## Exhibit B

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7285240 | A.B.B., a minor child ( Shawn Boutelle & Melissa Guba, Parents) | ADDRESS ON FILE | | | | |
| 7257090 | A.L., a minor child (Amanda Lynn Pitera, parent) | ADDRESS ON FILE | | | | |
| 7251843 | A.L., a minor child (Paul Lackovic, parent) | ADDRESS ON FILE | | | | |
| 7298686 | A.M.S.H (Lauren Kenyon, mother) | ADDRESS ON FILE | | | | |
| 7286999 | A.N., a Minor (Andy Neumann, Stephanie Neumann) | ADDRESS ON FILE | | | | |
| 7286999 | A.N., a Minor (Andy Neumann, Stephanie Neumann) | ADDRESS ON FILE | | | | |
| 7275087 | Adella Naomi Frankovich (Christopher Frankovich, Parent) | ADDRESS ON FILE | | | | |
| 7281924 | Andresen, Landon | ADDRESS ON FILE | | | | |
| 7288211 | Ayana Grant, on behalf of the Estate of Anthony Grant | ADDRESS ON FILE | | | | |
| 7473367 | Battle, Annie  J | ADDRESS ON FILE | | | | |
| 7180869 | Beehler, Bobbi | ADDRESS ON FILE | | | | |
| 7276387 | Bledsaw, Elijah  Daniel Darrel | ADDRESS ON FILE | | | | |
| 7312633 | Bobby Bernard Carr (Crystal Riley, Parent) | ADDRESS ON FILE | | | | |
| 7223064 | Bottom, Joseph Stuart | ADDRESS ON FILE | | | | |
| 7308666 | Bridgstone Americans Tire Operation, LLC, successor to Firestone Tire & Rubber Company | ADDRESS ON FILE | | | | |
| 7308666 | Bridgstone Americans Tire Operation, LLC, successor to Firestone Tire & Rubber Company | ADDRESS ON FILE | | | | |
| 7286081 | Cameron Luu (Sandy Trang, Parent) | ADDRESS ON FILE | | | | |
| 7204392 | Campa, Anthony  L. | James P. Frantz, Esq., 402 W. BROADWAY SUITE 860 | San Diego | CA | 92101 | |
| 7262265 | Capurso-Valles, Victoria | ADDRESS ON FILE | | | | |
| 7481408 | Charles R. Greene and Sophie Beth Pettigrew Revocable Intervivos Trust 30 Nov. 1992 | ADDRESS ON FILE | | | | |
| 7481408 | Charles R. Greene and Sophie Beth Pettigrew Revocable Intervivos Trust 30 Nov. 1992 | ADDRESS ON FILE | | | | |
| 7176336 | Crews, James | ADDRESS ON FILE | | | | |
| 7265534 | D.L., a minor child (Wendy Le Master, parent) | ADDRESS ON FILE | | | | |
| 7249190 | D.T., a minor child (Stacey Fisher, parent) | ADDRESS ON FILE | | | | |
| 7251434 | Dale, Tonya | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7285876 | Delucchi, Denis | ADDRESS ON FILE | | | | |
| 7304918 | Dennison, Linda  J | ADDRESS ON FILE | | | | |
| 7173601 | Dern, Whitney  Lea | ADDRESS ON FILE | | | | |
| 7277817 | Destiny Nicole Hutchison (Sara Ann Hutchison, Parent) | ADDRESS ON FILE | | | | |
| 7918153 | DRRT FBO CREDIT SUISSE FUNDS AG (4625) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7276344 | Duarte, Fidencio | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7330317 | E.L., A MINOR CHILD (SHANNON LOCK, PARENT) | ADDRESS ON FILE | | | | |
| 7273171 | E.R., a minor child (Maria Resendiz, parent) | ADDRESS ON FILE | | | | |
| 7300091 | English, Cynthia Louise | ADDRESS ON FILE | | | | |
| 7463214 | Fender, Edward Dean | ADDRESS ON FILE | | | | |
| 7287454 | Fratis, Daphne | Sieglock Law, A.P.C., Christoper Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7180142 | Funkhouser, Justin | ADDRESS ON FILE | | | | |
| 7327555 | Glass , Heather | 5864 Pascal Way | Magalia | CA | 95954 | |
| 7315347 | Gregorio , Entelvanna | ADDRESS ON FILE | | | | |
| 7300634 | H.Z., a minor child (Julies Morse, parent) | ADDRESS ON FILE | | | | |
| 7300128 | Hallam, Donald Devereux | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7299817 | Hancock-Penn, Johnathan | ADDRESS ON FILE | | | | |
| 7207557 | Harris, Shawn | ADDRESS ON FILE | | | | |
| 7299668 | Hastings, Frank | ADDRESS ON FILE | | | | |
| 7299668 | Hastings, Frank | ADDRESS ON FILE | | | | |
| 7244319 | Hidalgo, Jamie | ADDRESS ON FILE | | | | |
| 7911919 | Hight, Wesley and Debra | ADDRESS ON FILE | | | | |
| 7911919 | Hight, Wesley and Debra | ADDRESS ON FILE | | | | |
| 7459009 | HILLS, TIM | ADDRESS ON FILE | | | | |
| 7328041 | Hogg , Jeffrey Edward | ADDRESS ON FILE | | | | |
| 7183831 | Hunter, Joel | ADDRESS ON FILE | | | | |
| 7266541 | Israel, Norea | ADDRESS ON FILE | | | | |
| 7278121 | J.G. (3), a minor child (Domingo Garcia, parent) | ADDRESS ON FILE | | | | |
| 7278071 | J.P. a minor child (Anita Pezzi, mother) | ADDRESS ON FILE | | | | |
| 7279051 | Jack Keating (Camille Keating, Parent) | ADDRESS ON FILE | | | | |
| 7327289 | Jantzen , Maurita | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327289 | Jantzen , Maurita | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7225857 | Jones, Douglass  Philip | ADDRESS ON FILE | | | | |
| 7225857 | Jones, Douglass  Philip | ADDRESS ON FILE | | | | |
| 7226661 | Joyce, Michelle | ADDRESS ON FILE | | | | |
| 7321709 | Julie Jackson Power of Attorney for Rae Jean Hollinghead | ADDRESS ON FILE | | | | |
| 7260266 | K.C., a minor child (Barbara VanDeutekom and Shannon Crosley, Parents) | ADDRESS ON FILE | | | | |
| 7476266 | K.F.B., Minor Child. (Christine Brazington, Parent) | ADDRESS ON FILE | | | | |
| 7476266 | K.F.B., Minor Child. (Christine Brazington, Parent) | ADDRESS ON FILE | | | | |
| 7477930 | K.V., A MINOR CHILD (SHAWN VON ROTZ, PARENT) | ADDRESS ON FILE | | | | |
| 7306952 | Kaden Drew Bogosian (Kyle Bogosian, Parent) | ADDRESS ON FILE | | | | |
| 7223263 | Kassis 216 Family Trust | ADDRESS ON FILE | | | | |
| 7312071 | Kennefic, Alexis | ADDRESS ON FILE | | | | |
| 7239569 | L.B., a minor child (Parents Monica and Roger Barajas) | ADDRESS ON FILE | | | | |
| 7270817 | L.D., a minor child(Amber Belmont, Parent) | ADDRESS ON FILE | | | | |
| 7317211 | L.P., a minor child (Brytnee Ferguson, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 EL Camino Real | Millbrae | CA | 94030 | |
| 7306862 | LANAHAN JR, DANIEL  J | ADDRESS ON FILE | | | | |
| 7306862 | LANAHAN JR, DANIEL  J | ADDRESS ON FILE | | | | |
| 7475937 | Landeros, Christian | ADDRESS ON FILE | | | | |
| 7475937 | Landeros, Christian | ADDRESS ON FILE | | | | |
| 7918739 | Legal & General MSCI USA Collective Investment Trust Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7918739 | Legal & General MSCI USA Collective Investment Trust Fund | Legal & General Collective Investment Trust, 1100 Abernathy Road, Suite 400 | Atlanta | GA | 30328 | |
| 7154454 | Leo James Bartolomei and Loretta Ann Spain | ADDRESS ON FILE | | | | |
| 7178866 | Lewis, Joyce | ADDRESS ON FILE | | | | |
| 7191987 | LEWIS, MICAHEL | ADDRESS ON FILE | | | | |
| 7248196 | London, Catherine | ADDRESS ON FILE | | | | |
| 7319785 | Lorenz, Alex H | ADDRESS ON FILE | | | | |
| 7227305 | Love, Coral | ADDRESS ON FILE | | | | |
| 7306515 | M.G., a minor by Antoni Grippi, parent | ADDRESS ON FILE | | | | |
| 7315149 | M.M., a minor (Taressa Miley & Justin Miley) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7315149 | M.M., a minor (Taressa Miley & Justin Miley) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7319420 | Madrigal, Maria Luisa | ADDRESS ON FILE | | | | |
| 7330965 | Maples, Heather | ADDRESS ON FILE | | | | |
| 7223387 | MARCH, JOHNNY | ADDRESS ON FILE | | | | |
| 7289328 | March, Kyle | Frantz Law Group APLC, James P. Frantz, 402 West Broadway Blvd Suite 860 | San Diego | CA | 92101 | |
| 7215096 | Margarette Sue Smith Individually and as Trustee for The MARGARETTE SUE SMITH REVOCABLE TRUST | ADDRESS ON FILE | | | | |
| 7469083 | Marissa Burton and Rohit Burton, doing business as Raj Mini Mart and Smoke Store | ADDRESS ON FILE | | | | |
| 7321712 | Martha Jean Dutro and Edward Lee Dutro, Trustees of the Martha Jean and Edward Lee Dutro 2005 Trust dated September 6, 2005 | ADDRESS ON FILE | | | | |
| 7255893 | Marvin and Gudrun T and U Schuenemeyer | ADDRESS ON FILE | | | | |
| 7255893 | Marvin and Gudrun T and U Schuenemeyer | ADDRESS ON FILE | | | | |
| 7304872 | Maxon Luna (Chawne Luna, Parent) | ADDRESS ON FILE | | | | |
| 7296039 | McCluskey, Judith | ADDRESS ON FILE | | | | |
| 7151568 | McDougall, Charles | ADDRESS ON FILE | | | | |
| 7287827 | McKinin, Tammy | ADDRESS ON FILE | | | | |
| 7320385 | Medina , Teodora Zamora | ADDRESS ON FILE | | | | |
| 7269314 | N.N., a minor child (Andrew Nelson, parent) | ADDRESS ON FILE | | | | |
| 7290318 | Nichole-Logan Frakes, Phalysha | ADDRESS ON FILE | | | | |
| 7274994 | Noel Carbone (Vincent Carbone, parent) | ADDRESS ON FILE | | | | |
| 7191439 | Novoa, Lacila  D | ADDRESS ON FILE | | | | |
| 7316178 | Owen Patrick Carr (Crystal Riley, Parent) | ADDRESS ON FILE | | | | |
| 7201912 | Packard, Matthew | ADDRESS ON FILE | | | | |
| 7167294 | Paiva, Anthony | ADDRESS ON FILE | | | | |
| 7310822 | Pamela M. Horrigan, Trustee of the Pamela M. Horrigan Revocable Trust | ADDRESS ON FILE | | | | |
| 7152001 | Pedro Arroyo and Karen G. Arroyo as Co-Trustees of the Pedro S. Arroyo and Karen G. Arroyo 1996 Trust | ADDRESS ON FILE | | | | |
| 7319276 | Peregoy, Kristina | ADDRESS ON FILE | | | | |
| 7319276 | Peregoy, Kristina | ADDRESS ON FILE | | | | |
| 7205531 | Peterson, Tracey | ADDRESS ON FILE | | | | |
| 7262758 | Pleso, Joseph R | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7162553 | Plourd, Barbara | ADDRESS ON FILE | | | | |
| 7162553 | Plourd, Barbara | ADDRESS ON FILE | | | | |
| 7162553 | Plourd, Barbara | ADDRESS ON FILE | | | | |
| 7459958 | R.Z., a minor child (Lauren Fisher, parent) | ADDRESS ON FILE | | | | |
| 7301650 | Reese, Stephanie | ADDRESS ON FILE | | | | |
| 8013624 | Richard Kay, Managing Member on behalf of Porter Creek Resort Properties LLC | Michael J. Bartlett, Attorney at Law, Law Offices of Michael J. Bartlerr, 1291 Puerta del Sol | San Clemente | CA | 92673 | |
| 7178680 | Richardson, Ryan | 2275 Trenton Drive | San Bruno | CA | 94066 | |
| 7475374 | S.M.C., Yvonne Marie Claytor | ADDRESS ON FILE | | | | |
| 7237469 | S.T., a minor child (Katie Townsend, parent) | ADDRESS ON FILE | | | | |
| 7467358 | Samuel J. Murray Revocable Trust | 2615 Forest Ave Ste 120 | Chico | CA | 95928 | |
| 7228497 | Schoen, David | ADDRESS ON FILE | | | | |
| 7228497 | Schoen, David | ADDRESS ON FILE | | | | |
| 7191212 | Schumacker, Patricia A | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7321375 | Scott , George Rand | ADDRESS ON FILE | | | | |
| 7306773 | Sedgwick, Steven | ADDRESS ON FILE | | | | |
| 7306773 | Sedgwick, Steven | ADDRESS ON FILE | | | | |
| 7325963 | Shupe , Steven  S. | ADDRESS ON FILE | | | | |
| 7481893 | T.D.H. (DOB 08/25/2005), a minor child | ADDRESS ON FILE | | | | |
| 7289116 | T.G., a minor child (Amber and Ben Greenwald, parents) | ADDRESS ON FILE | | | | |
| 7299705 | Taylor, Trenton | ADDRESS ON FILE | | | | |
| 7323618 | V.G., a minor child (Jose Gutierrez, parent) | ADDRESS ON FILE | | | | |
| 7234111 | Wells Living Trust | ADDRESS ON FILE | | | | |
| 7481581 | Zigler, Chloe | ADDRESS ON FILE | | | | |
| 6012226 | % MELINDA MORRO RANCH COMPANY LLC | 1750 ATASCADERO ROAD | MORRO BAY | CA | 93465 | |
| 7326517 | (Allen) Smith, Julia | ADDRESS ON FILE | | | | |
| 5009095 | (Amerman), Kyle | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009096 | (Amerman), Kyle | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5008889 | (Amerman), Robert E. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008890 | (Amerman), Robert E. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5009085 | (Ancar), Lavonne Marie | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009086 | (Ancar), Lavonne Marie | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5008163 | (Barretto), Caleb Jon-Keith | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008164 | (Barretto), Caleb Jon-Keith | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5008893 | (Barretto), Megan | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008894 | (Barretto), Megan | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4 of 10156

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5008895 | (Barretto), Michael | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008896 | (Barretto), Michael | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7205649 | (Davis) Gerspacher, Abigail N. | ADDRESS ON FILE | | | | |
| 6058744 | (FED) NatureBridge - Yosemite Environmental Edu. Ctr Ph 2 | 28 GEARY ST STE 650 | SAN FRANCISCO | CA | 94108 | |
| 7940110 | (FED) NATUREBRIDGE - YOSEMITE ENVIRONMENTAL EDU. CTR PH 2 | 28 GEARY ST STE 650 | YOSEMITE | CA | 94108 | |
| 6058745 | (FED) NPS, NatureBridge - Yosemite Envir Edu Ctr (16975) | 28 GEARY ST STE 650 | SAN FRANCISCO | CA | 94108 | |
| 7940111 | (FED) NPS, NATUREBRIDGE - YOSEMITE ENVIR EDU CTR (16975) | 28 GEARY ST STE 650 | YOSEMITE | CA | 94108 | |
| 7240144 | (Gleeson) Augusto, Maureen T. | ADDRESS ON FILE | | | | |
| 7323262 | (Summer Burns and Kelly Burns), R.K.B., a Minor | ADDRESS ON FILE | | | | |
| 7323262 | (Summer Burns and Kelly Burns), R.K.B., a Minor | ADDRESS ON FILE | | | | |
| 5865841 | @HomeLLC | ADDRESS ON FILE | | | | |
| 6140161 | 0 QUIETWATER RIDGE LLC | ADDRESS ON FILE | | | | |
| 7201040 | 0 Quietwater Ridge, LLC | ADDRESS ON FILE | | | | |
| 7201040 | 0 Quietwater Ridge, LLC | ADDRESS ON FILE | | | | |
| 6008920 | 0-100, LLC | 2875 SANTA ROSA AVE., SUITE B | Santa Rosa | CA | 95407 | |
| 6010629 | 05-4695-N23 STATE FARM | P.O. BOX 106172 | ATLANTA | CA | 30348-6172 | |
| 5984168 | 09215783 ENTERPRISE-RENT A CAR | PO Box 843369 | Kansas City | CA | 64184 | |
| 4934585 | 09215783 ENTERPRISE-RENT A CAR | PO Box 843369 | Kansas City | MO | 64184 | |
| 5865842 | 0CENTER FARMS | ADDRESS ON FILE | | | | |
| 7940112 | 1 E LIMITED | C P HOUSE 97-107 UXBRIDGE RD | LONDON | | W5 5TL | United Kingdom |
| 6058746 | 1 E LIMITED | CP House | London | | | United Kingdom |
| 5865843 | 1 SANSOME PROPERTY LLC | ADDRESS ON FILE | | | | |
| 4915225 | 100 BLACK MEN OF THE BAY AREA INC | 1630 12TH ST | OAKLAND | CA | 94607 | |
| 6009168 | 100 Halcyon Owner LLC | 415 Mission Street, 45th Floor | SAN FRANCISCO | CA | 94105 | |
| 5864450 | 100 STADIUM RD LP | ADDRESS ON FILE | | | | |
| 5865844 | 1000 Oakville Cross Road LLC | ADDRESS ON FILE | | | | |
| 4915226 | 10000 DEGREES | 1650 LOS GAMOS DR STE 110 | SAN RAFAEL | CA | 94903 | |
| 4915227 | 101 ENTERPRISES FOUNDATION | PO Box 45143 | LOS ANGELES | CA | 11111 | |
| 4975168 | 101 NETLINK | Seth Johannesen, P.O. Box 101 | Whitethorn | CA | 95589 | |
| 5865845 | 101 Williams | ADDRESS ON FILE | | | | |
| 5865846 | 102 HILLCREST DR. LLC | ADDRESS ON FILE | | | | |
| 5864971 | 1020 Jennings Avenue, LLC | ADDRESS ON FILE | | | | |
| 5864598 | 1030 Polk Associates | ADDRESS ON FILE | | | | |
| 6144566 | 1031 FUNDING & REVERSE CORP | ADDRESS ON FILE | | | | |
| 5865847 | 1036 MISSION GP LLC | ADDRESS ON FILE | | | | |
| 5865848 | 105TH MANAGEMENT COMPANY INC. | ADDRESS ON FILE | | | | |
| 5865849 | 1066 MARKET, LLC | ADDRESS ON FILE | | | | |
| 5865850 | 1076 Howard Street LLC | ADDRESS ON FILE | | | | |
| 6134575 | 108 PINE STREET PARTNERSHIP | ADDRESS ON FILE | | | | |
| 4932478 | 1080 Chestnut Corp. | 1080 Chestnut St | San Francisco | CA | 94109 | |
| 6118495 | 1080 Chestnut Corp. | Carole Madeiros, 1080 Chestnut Corporation, 1080 Chestnut Street 2B | San Francisco | CA | 94109 | |
| 6116159 | 1080 CHESTNUT INCORP. | C/O MARY MOORE & ASSOC, 1080 Chestnut Street | San Francisco | CA | 94109 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5864682 | 1095 Market Street Owner, LLC | ADDRESS ON FILE | | | | |
| 5865851 | 10-950 Gough Owner LLC | ADDRESS ON FILE | | | | |
| 5865852 | 1100 BROADWAY OWNER, LLC | ADDRESS ON FILE | | | | |
| 4933757 | 1101 Howard Street Apartments-Verdiyan, Zoya | 1101 Howard Street | San Francisco | CA | 94103 | |
| 6008740 | 11061998, LLC | 659 CHAPMAN DR | CORTE MADERA | CA | 94925 | |
| 5864471 | 1110 S I ST LP | ADDRESS ON FILE | | | | |
| 6058749 | 1111 COUNTRY CLUB DR LLC | PO BOX 446 | FRESNO | CA | 93709 | |
| 5865853 | 1113 CONNECTICUT ST ASSOCIATION | ADDRESS ON FILE | | | | |
| 5864639 | 1121-1139 4TH STREET, LLC | ADDRESS ON FILE | | | | |
| 5865854 | 1125 BC2 LLC | ADDRESS ON FILE | | | | |
| 5865855 | 1140 HARBOUR WAY S LLC | ADDRESS ON FILE | | | | |
| 5865856 | 1140 HARRISON ASSOCIATES LP | ADDRESS ON FILE | | | | |
| 5865857 | 115 TELEGRAPH, LLC | ADDRESS ON FILE | | | | |
| 6058750 | 1150 SEVENTEENTH STREET ASSOCIATES,1150 17 STREET ASSOCIATES | 1720 17th st | Huntington | WV | 25701 | |
| 5865858 | 1160 Elmer Street, LLC | ADDRESS ON FILE | | | | |
| 6008316 | 1169 EUCLID AVENUE LLC | 1169 EUCLID AVENUE | BERKELEY | CA | 94708 | |
| 5865859 | 1169 MARKET ST, LP | ADDRESS ON FILE | | | | |
| 6058752 | 1185 CAMPBELL AVE WAREHOUSING LLC - 1185 CAMPBELL | PO BOX 41339 | SANTA BARBARA | CA | 93140 | |
| 5865861 | 1185 Terra Bella, LLC | ADDRESS ON FILE | | | | |
| 6132435 | 11950 WEST ROAD LLC | ADDRESS ON FILE | | | | |
| 6144485 | 12 MOONS RANCH LLC | ADDRESS ON FILE | | | | |
| 5865862 | 12 South First Street Owner LLC | ADDRESS ON FILE | | | | |
| 5864579 | 1200 Ashby, LLC. | ADDRESS ON FILE | | | | |
| 6116160 | 1200 CALIFORNIA CORPORATION | 1200 California Street | San Francisco | CA | 94109 | |
| 5865863 | 1215 BRIGGS LLC | ADDRESS ON FILE | | | | |
| 5865864 | 1228 Thirty-Sixth Avenue, LP | ADDRESS ON FILE | | | | |
| 5865865 | 127 BUCHANAN LLC | ADDRESS ON FILE | | | | |
| 6139649 | 12700 SONOMA HIGHWAY LLC | ADDRESS ON FILE | | | | |
| 5865866 | 1275 LLC | ADDRESS ON FILE | | | | |
| 5865867 | 1291 Investors, LLC | ADDRESS ON FILE | | | | |
| 5865868 | 1300 FOURTH STREET ASSOCIATES, L.P. Corp | ADDRESS ON FILE | | | | |
| 5865869 | 1313 Franklin, LLC | ADDRESS ON FILE | | | | |
| 5865870 | 1350 4th Street Investors | ADDRESS ON FILE | | | | |
| 6058753 | 1355 ASSOCIATES INC - 1355 N DUTTON AVE # 1 | PO BOX 6518 | SANTA ROSA | CA | 95406 | |
| 7241008 | 1368 Garnet LLC | Sieglock Law, A.P.C., Christopher Sieglock, 700 El Camino Real | Del Mar | CA | 92014 | |
| 5865871 | 1382 San Anselmo Ave | ADDRESS ON FILE | | | | |
| 5865872 | 139 Westside Road LLC | ADDRESS ON FILE | | | | |
| 5865873 | 1394 Harrison Street | ADDRESS ON FILE | | | | |
| 5865874 | 1395 Union I7, LP | ADDRESS ON FILE | | | | |
| 6058754 | 13TH DISTRICT AGRICULTURAL ASSOCIATION - 442 FRANK | 590 W LOCUST AVE, SUITE 103 | FRESNO | CA | 93650 | |
| 6008654 | 14 Jewel Ct, LLC | 129 Millthwait Dr | Martinez | CA | 94553 | |
| 6008655 | 14 Jewel Ct, LLC | 5063 Commercial Circle Unit C | CONCORD | CA | 94520 | |
| 5865875 | 140 MASON, LLC. | ADDRESS ON FILE | | | | |
| 5006501 | 1411 LASSEN VIEW DR | 14504 Richardson Springs Road | Chico | CA | 95973 | |
| 6116083 | 1415 MERIDIAN PLAZA INVESTORS LP | Attn: Jessica Young, 1415 L Street, Suite 780 | SACRAMENTO | CA | 95814 | |
| 7952041 | 1415 MERIDIAN PLAZA LP | 1415 MERIDIAN PLAZA LP | SACRAMENTO | CA | 95826 | |
| 4915228 | 1415 MERIDIAN PLAZA LP | 7700 COLLEGE TOWN DR STE 118 | SACRAMENTO | CA | 95826 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6161003 | 1415 Meridian Plaza LP | Attn: Taylor Waterman, 1415 MERIDIAN PLAZA INVESTORS LP, 1415 L Street, Suite 780 | SACRAMENTO | CA | 95814 | |
| 5865876 | 1419 34th Avenue LLC | ADDRESS ON FILE | | | | |
| 5865877 | 1431 Grove LLC | ADDRESS ON FILE | | | | |
| 5865878 | 1431 Jefferson, LLC | ADDRESS ON FILE | | | | |
| 7233802 | 14341 Tomki Trust | ADDRESS ON FILE | | | | |
| 7465602 | 14360 Skyway Family Trust | ADDRESS ON FILE | | | | |
| 5865879 | 1440 DevCo, LLC | ADDRESS ON FILE | | | | |
| 7230771 | 14401 Tomki Trust | ADDRESS ON FILE | | | | |
| 5865880 | 1446 5TH ST, LLC | ADDRESS ON FILE | | | | |
| 6058756 | 1475 SARATOGA AVE., LLC - 1475 SARATOGA AVE # 10 | 1475 SARATOGA AVE STE 100 | SAN JOSE | CA | 95129 | |
| 6058757 | 14TH DISTRICT AGRICULTURAL ASSOC - HECKER PASS | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 5865881 | 150 Airport SSF, LLC | ADDRESS ON FILE | | | | |
| 5865882 | 1500 MISSION URBAN HOUSING, LP | ADDRESS ON FILE | | | | |
| 5865883 | 1500 San Pablo, LLC | ADDRESS ON FILE | | | | |
| 5865884 | 152 North Third Street LLC | ADDRESS ON FILE | | | | |
| 6146609 | 15205 LLC | ADDRESS ON FILE | | | | |
| 5865885 | 1532 Harrison Owner, LLC | ADDRESS ON FILE | | | | |
| 7675567 | 1535 N CICERO AVENUE CORP | ADDRESS ON FILE | | | | |
| 5865886 | 160 10th Street LLC | ADDRESS ON FILE | | | | |
| 6058758 | 1600-2000-0193-R2,DEPT FISH GAME,DRUM WATERSHED,STATE CALIFORNIA,STREAMBED ALTERATION AGREEMENT | P.O. Box 944209 | Sacramento | CA | 94244-2090 | |
| 5865888 | 1610 Golden Gate G1, LP | ADDRESS ON FILE | | | | |
| 6058759 | 1660 Bay Street, LLC | 1660 Bay St. | San Francisco | CA | 94123 | |
| 7340279 | 16600 Cellars LLC | Bill Robins III, 808 Wilshire Blvd., Suite 450 | Santa Monica | CA | 90401 | |
| 5865889 | 167 POWELL LP PARTNERSHIP | ADDRESS ON FILE | | | | |
| 5865890 | 16th Dist Ag Assoc | ADDRESS ON FILE | | | | |
| 4915229 | 1700 CALIFORNIA STREET OWNERS LLC | 300 MONTGOMERY ST STE 800 | SAN FRANCISCO | CA | 94104 | |
| 5865891 | 1700 Market Street LLC | ADDRESS ON FILE | | | | |
| 5865892 | 1705 Eaton, LLC | ADDRESS ON FILE | | | | |
| 5864563 | 1715 WASHINGTON ST. LP | ADDRESS ON FILE | | | | |
| 5992429 | 172 Parker Avenue, LLC-Kurzbard, Phylis | 2343 39th Avenue | San Francisco | CA | 94116 | |
| 6058761 | 1725 K STREET INCORPORATED | 3315 Scott Blvd. Suite 250 | Santa Clara | CA | 95054 | |
| 5984310 | 1730 S El Camino Real Partners, LP-Cheung, Queenie | 1730 S El Camino Real, Suite 450 | San Mateo | CA | 94402 | |
| 4933650 | 1730 S El Camino Real Partners, LP-Cheung, Queenie | 1730 S El Camino Real | San Mateo | CA | 94402 | |
| 5865894 | 17390 Monterey Rd LLC | ADDRESS ON FILE | | | | |
| 5865895 | 1799 HAMILTON AVE | ADDRESS ON FILE | | | | |
| 4936035 | 17th Street Launderland-Oh, Seung | 390 Sanchez Street | San Francisco | CA | 94114 | |
| 4937254 | 17th Street Launderland-Oh, Steve | 390 Sanchez Street | San Francisco | CA | 94114 | |
| 4939809 | 18 Grams, LLC DBA fifty/fifty-Phan, Van | 3157 Geary Blvd | San Francisco | CA | 94118 | |
| 5865896 | 1800 23RD STREET LLC | ADDRESS ON FILE | | | | |
| 7477482 | 1-800-Radiator of Fairfield, Inc | ADDRESS ON FILE | | | | |
| 6130811 | 1809255 ONTARIO INC | ADDRESS ON FILE | | | | |
| 5865898 | 181 FREMONT STREET LLC | ADDRESS ON FILE | | | | |
| 6058765 | 1824 24TH ST LLC - 8224 ESPRESSO DR | 9530 Hageman Rd, B #196 | Bakersfield | CA | 93312 | |
| 6146018 | 18345 HIGHWAY 128 LLC | ADDRESS ON FILE | | | | |
| 5865899 | 1850 Bryant Land llc. | ADDRESS ON FILE | | | | |
| 7940113 | 1854 INC | 106 T ST | EUREKA | CA | 95501 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 8
of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6058766 | 1854 INC DBA TIMES PRINTING CO | 106 T ST | EUREKA | CA | 95501 | |
| 5865112 | 1875 MISSION STREET PARTNERS LLC | ADDRESS ON FILE | | | | |
| 4943809 | 1883 new long valley rd-mcewen, chris | 1883 new long valley rd | clearlake oaks | CA | 95423 | |
| 5865900 | 1890 PUEBLO, LLC | ADDRESS ON FILE | | | | |
| 5865901 | 19 Bway Tower Development, LLC | ADDRESS ON FILE | | | | |
| 4939191 | 1934-Aivazian, Ted | 34 Sutter Ct | Bay Point | CA | 94565 | |
| 6008792 | 1935 ADDISON LLC | 1935 ADDISON ST | BERKELEY | CA | 94704 | |
| 4936769 | 1942-LaGalante, Judith | 1605 Chianti Ln | Brentwood | CA | 94513 | |
| 5986204 | 1942-LaGalante, Judith | 21117 Brush Rd., None | Los Gatos | CA | 95033 | |
| 4935746 | 1942-Smith, Calvin | 8608 Jade Crest Ct. | Elk Grove | CA | 95624 | |
| 5987078 | 1943-Combs, Roy | 1200 Park Avenue, #245, 25 | CHICO | CA | 95928 | |
| 4936413 | 1943-Combs, Roy | 1200 Park Avenue, #245 | CHICO | CA | 95928 | |
| 4938971 | 1945-Overman, Ken | 2121 Terry Ave #1502 | Seattle | CA | 98121 | |
| 6002254 | 1945-Overman, Ken | 3445 NE DAVIS ST | PORTLAND | OR | 97232-3403 | |
| 5992627 | 1948-Greene, Brendan | 611 Northern Ave | Mill Valley | CA | 94941 | |
| 4943815 | 1948-POKORNY, RICHARD | 2822 LAKESHORE BLVD | LAKEPORT | CA | 95453 | |
| 4944252 | 1949-Chang, Samuel | 758 Pacheco Street | San Francisco | CA | 94116 | |
| 5987985 | 1949-Montgomery, Linda | 765 Market Street, 34F | San Francisco | CA | 94103 | |
| 4939310 | 1949-Montgomery, Linda | 765 Market Street | San Francisco | CA | 94103 | |
| 5865902 | 1950 Mission Housing Associates, LP | ADDRESS ON FILE | | | | |
| 5865722 | 1950 MLK, LLC | ADDRESS ON FILE | | | | |
| 5938862 | 1950-Allan, Peter and Kathleen | 925 WILD OAK DR | SANTA ROSA | CA | 95409 | |
| 4943635 | 1950-Stark, Gary | 22171 NUBBIN LN | PALO CEDRO | CA | 96073 | |
| 5938863 | 1951-RYAN, SAMANTHA | 158 Silverado Springs Dr | Napa | CA | 94558 | |
| 4938447 | 1952-Agnoletti, Susan | 3435 Taper Ave | San Jose | CA | 95124 | |
| 4942204 | 1952-austin, karla | 2774 SPEARS ROAD | EUREKA | CA | 95503 | |
| 5988066 | 1952-Sarno, Lorene | 221 Hillcrest Avenue | Marina | CA | 93933 | |
| 6002628 | 1952-Sarno, Lorene | 970 Curtin Rd | Cottage Grove | OR | 97424-9756 | |
| 4941335 | 1953-Young, Lynne | 38 PRINCE ROYAL PSGE | CORTE MADERA | CA | 94925 | |
| 4938407 | 1954-Bauer, Laurie | 208 Soledad Place | Monterey | CA | 93940 | |
| 4938129 | 1954-Driscoll, Jerry | 725 San Vincente Ave | Salinas | CA | 93901 | |
| 4934894 | 1954-Wander, Thomas | PO BOX 617 | DIABLO | CA | 94528 | |
| 5865903 | 1955 BROADWAY (OAKLAND) OWNER, LLC | ADDRESS ON FILE | | | | |
| 4938422 | 1956-Jeng, Ray | 13495 Beaumont Ave | Saratoga | CA | 95070 | |
| 4937974 | 1956-Nelson, Dana | 79 Crazy Horse Canyon | Salinas | CA | 93907 | |
| 4936751 | 1957-Lynch, William | 17947 Pesante Rd | Salinas | CA | 93907 | |
| 4941113 | 1957-polega, michael | 4044 Pier Pt | discovery bay | CA | 94505 | |
| 4940073 | 1958-NAVEA, DINIA | 1620 ROCKINGHAM TER | BRENTWOOD | CA | 94513 | |
| 6002586 | 1958-NAVEA, DINIA | 330 W Cypress RD | Oakley | CA | 94561-3201 | |
| 5988025 | 1958-NAVEA, DINIA | Navea, 330 W Cypress Rd. | Oakley | CA | 94561 | |
| 4939589 | 1958-welch, clayton | 3730 N Lakeshore Blvd | Loomis | CA | 95650 | |
| 4942658 | 1959-Caminada, Brian | 10095 POMO PLACE | GILROY | CA | 95020 | |
| 4943259 | 1959-Sarragossa, Jeannine | 910 Ashwood Ct | Petaluma | CA | 94954 | |
| 5986043 | 1960-Benson, Melody | 807 CARRION CIRCLE, 807 | Winters | CA | 95694 | |
| 4936904 | 1960-Benson, Melody | 807 CARRION CIRCLE | Winters | CA | 95694 | |
| 4939890 | 1961-Angle, Laura | 174 Grand Oak Dr | Oroville | CA | 95966 | |
| 4942785 | 1961-DANIEL, IRENE | 972 RED GUM LN | NIPOMO | CA | 93444 | |
| 4939241 | 1961-Dobbs, Linda | 1281 Sirah Ct. | Ukiah | CA | 95482 | |
| 4938043 | 1961-h, Robert | 15860 Avery Lane | Prunedale | CA | 93907 | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 9
of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4937340 | 1961-Little, Jeff | 36396 Marciel Ave | Madera | CA | 93636 | |
| 4938594 | 1963-Dudley, Elizabeth | 107 American Way | Vacaville | CA | 95687 | |
| 4938919 | 1963-Salazar, Joanne | 2184 Parkwood Way | San Jose | CA | 95125 | |
| 4941078 | 1964-CONNER, ROBERT | 2500 Concord Avenue | Brentwood | CA | 94513 | |
| 4937754 | 1964-Phelps, Laura | 317 Oxford Way | Santa Cruz | CA | 95060 | |
| 4935532 | 1965-Lescoe, Robert | 1232 Sutter Street | San Francisco | CA | 94109 | |
| 5985005 | 1966-Davis, Ted | 13760 lancaster road, None | oakdale | CA | 95361 | |
| 4935091 | 1966-Davis, Ted | 13760 lancaster road | oakdale | CA | 95361 | |
| 4942189 | 1966-Rodriguez, romulo | 1266 Rose ave | Selma | CA | 93662 | |
| 4943743 | 1967-bettencourt, nancy | po box,601 | LUCERNE | CA | 95458 | |
| 4937202 | 1967-Do, Thao | 731 jenny court | san jose | CA | 95138 | |
| 5990739 | 1967-Evinger, Dawn | 540 Jones Street, 303 | SAN FRANCISCO | CA | 94102 | |
| 4940558 | 1967-Evinger, Dawn | 540 Jones Street | SAN FRANCISCO | CA | 94102 | |
| 5938284 | 1967-Kent, Denise | 420 Occidental Circle | Santa Rosa | CA | 95401 | |
| 4940358 | 1968-Arias, Maria | 302 East Moltke St. | Daly City | CA | 94014 | |
| 5988282 | 1968-Arias, Maria | 302 East Moltke St., same as above | Daly City | CA | 94014 | |
| 4939645 | 1969-Hefter, Edward | 201 MONT BLANC CT | DANVILLE | CA | 94526-5404 | |
| 5987755 | 1969-Hefter, Edward | 2648 Shadow mountain drive | san ramon | CA | 94583 | |
| 4942069 | 1969-Pendleton, Rochelle | 7026 Cerro Ct | Anderson | CA | 96007 | |
| 5991848 | 1970-Stubblefield, Angela | 336 Folsom Dr. | Vacaville | CA | 95687 | |
| 4936263 | 1971-Vieths, Kenneth | 196 Brownwood Ln | Oakdale | CA | 95361 | |
| 4940796 | 1973-Luu, Warren | 659 Frederick Street | San Francisco | CA | 94117 | |
| 4938419 | 1973-Sciuto, Monica | 174 Carmel Riviera Drive | Carmel | CA | 93923 | |
| 6001168 | 1973-Sciuto, Monica | 4036 El Bosque Dr | Pebble Beach | CA | 93953-3011 | |
| 5991988 | 1974-Farman, Forrest | 3330 CHISOM TRL | LOOMIS | CA | 95650 | |
| 4939300 | 1974-Schultz, Emily | 40 Sunnyside Lane | ORINDA | CA | 94563 | |
| 4940267 | 1975-Sakellariou, Kathryn | 1005 Stimel Drive | Concord | CA | 94518 | |
| 4938916 | 1976-Andrade, Sean | 2508 Tea tree Court | martinez | CA | 94553 | |
| 5985609 | 1976-Astorga Ruiz, Hilda | 245 La Pala Drive, 40 | SAN JOSE | CA | 95127 | |
| 4936023 | 1976-Astorga Ruiz, Hilda | 245 La Pala Drive | SAN JOSE | CA | 95127 | |
| 4937802 | 1978-Janisch, Kenneth | 15260 Charter Oak Blvd | Salinas | CA | 93907 | |
| 4938831 | 1978-Koshnick, Nicholas | 365 N. California Ave | Palo Alto | CA | 94301 | |
| 4944558 | 1978-Lemos, Tiffany | 5425 Spring Cir | Placerville | CA | 95667 | |
| 4944687 | 1978-Matthews, Pamela | 6195 Shady Acres Dr. | Placerville | CA | 95667 | |
| 5986171 | 1979-VISWANATHAN, IALITHA | 1571 W El Camino Real, 60 | Mountain View | CA | 94040 | |
| 4937182 | 1979-VISWANATHAN, IALITHA | 1571 W El Camino Real | Mountain View | CA | 94040 | |
| 5986929 | 1980-carroll, kheena | 6330 gardenia street, 1 | philadelphia | CA | 19144 | |
| 4938649 | 1980-carroll, kheena | 6330 gardenia street | Philadelphia | PA | 19144 | |
| 5865904 | 1980s Old Mission Drive, LLC | ADDRESS ON FILE | | | | |
| 4942310 | 1980-Sislin, Caitlin | 8335 Appian Way | Sebastopol | CA | 95472 | |
| 4939756 | 1981-shannon, derek and courtney | 4833 Accord Court | Sacramento | CA | 95842 | |
| 5992700 | 1982-Roberts, Bron | 19555 tunnel drive, 26 | Redding | CA | 96003 | |
| 4941954 | 1983-Gazitt, Danielle | 1982 Scott Street | San Francisco | CA | 94115 | |
| 5986489 | 1984-Ronen, Guy | 122 Crescent Ct, 122 | Brisbane | CA | 94005 | |
| 4938400 | 1984-Ronen, Guy | 122 Crescent Ct | Brisbane | CA | 94005 | |
| 5985221 | 1985-Koenig, Katy | 1475 Lincoln Ave., Apt 2 | Burlingame | CA | 94010 | |
| 4935445 | 1985-Koenig, Katy | 1475 Lincoln Ave. | Burlingame | CA | 94010 | |
| 4943270 | 1985-Long, Rebecca | PO Box 152 | Zamora | CA | 95698 | |
| 5992555 | 1987-Carroll, Merissa | 3472 Bixby rd | Cottonwood | CA | 96022 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 10
of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4937854 | 1987-Terry, Amanda | 7920 Sandy Hill Dr | Salinas | CA | 93907 | |
| 4941265 | 1987-Wells, Katherine | 216 MORRISSEY BLVD | SANTA CRUZ | CA | 95062 | |
| 6041191 | 1988 REES TRUST,FIRST INTERSTATE BANK CALIFORNIA,GAINES,ANDREW B,REES,CYNTHIA C,REES,BURTON S,GAINES, MARTA C | 184 La Canada | Santa Cruz | CA | 95060 | |
| 5987227 | 1988-Felix, Kenol Junior | 1104 Baywood Drive, 127 | Petaluma | CA | 94954 | |
| 4938801 | 1988-Felix, Kenol Junior | 1104 Baywood Drive | Petaluma | CA | 94954 | |
| 5990481 | 1988-Kimball, Ashley | P.o. box 1598, 12482 foothill blvd | Clearlake oaks | CA | 95423 | |
| 4943767 | 1988-Kimball, Ashley | P.o. box 1598 | Clearlake oaks | CA | 95423 | |
| 5881189 | 1988-Melendy, Cameron | 3366 Mendocino Ave, Apt4 | Santa Rosa | CA | 95403 | |
| 5865906 | 1990 Folsom Housing Associates, L.P | ADDRESS ON FILE | | | | |
| 4941971 | 1991-jasperbatson, Christian | 1035 south st | Redding | CA | 96001 | |
| 4943756 | 1991-Maracle, kyndra | 455 Avenue A | Lakeport | CA | 95453 | |
| 4943821 | 1994-Hernandez, Julianna | 2905 Rancho Vista Dr | Lurcerne | CA | 95458 | |
| 7182416 | 1996 Carlenzoli Family Trust dated June 19,1996, as Amended and Restated in 2016 | ADDRESS ON FILE | | | | |
| 7182416 | 1996 Carlenzoli Family Trust dated June 19,1996, as Amended and Restated in 2016 | ADDRESS ON FILE | | | | |
| 7198177 | 1997 Buzza Family Trust | ADDRESS ON FILE | | | | |
| 7198177 | 1997 Buzza Family Trust | ADDRESS ON FILE | | | | |
| 7196854 | 1997 Nowacki Family Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196854 | 1997 Nowacki Family Revocable Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196854 | 1997 Nowacki Family Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7145774 | 1997 Paul J. Ward & Kathleen A. Ward Revocable Trust | ADDRESS ON FILE | | | | |
| 7145774 | 1997 Paul J. Ward & Kathleen A. Ward Revocable Trust | ADDRESS ON FILE | | | | |
| 7193061 | 1999 Andrew Logar Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193061 | 1999 Andrew Logar Revocable Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193061 | 1999 Andrew Logar Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7206165 | 1999 Michael and Teresa Schramm Trust | ADDRESS ON FILE | | | | |
| 7206165 | 1999 Michael and Teresa Schramm Trust | ADDRESS ON FILE | | | | |
| 7197528 | 1999 ROBERT E. KENT & LAUREL R. GREENFIELD REVOCABLE TRUST | ADDRESS ON FILE | | | | |
| 7197528 | 1999 ROBERT E. KENT & LAUREL R. GREENFIELD REVOCABLE TRUST | ADDRESS ON FILE | | | | |
| 7197528 | 1999 ROBERT E. KENT & LAUREL R. GREENFIELD REVOCABLE TRUST | ADDRESS ON FILE | | | | |
| 7289014 | 1st Class Limos LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5865907 | 1ST DESIGN FORSALE, INC. | ADDRESS ON FILE | | | | |
| 5864900 | 1ST LIGHT ENERGY, INC | ADDRESS ON FILE | | | | |
| 5865908 | 1UP FITNESS GROUP NORTH AMERICA LP | ADDRESS ON FILE | | | | |
| 5864932 | 2 B FARMING | ADDRESS ON FILE | | | | |
| 6142397 | 2 BROTHERS PROPERTIES LP | ADDRESS ON FILE | | | | |
| 7477070 | 2 PLUS 2 BOOKKEEPING | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 4915231 | 2 PLUS 3 LLC | 3525 PIEDMONT RD NE BLDG 5 STE 210 | ATLANTA | GA | 30305 | |
| 7169169 | 2 Tread Brewing Company | Bill Robins III, 1236 DE MEO ST | SANTA MONICA | CA | 95407-5924 | |
| 6012264 | 20 BARNESON ASSOCIATION | 20 BARNESON AVE | SAN MATEO | CA | 94402 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6058779 | 200 Paul, LLC | 200 Paul Ave. | San Francisco | CA | 94124 | |
| 6058780 | 2000 AOS PARTNERS LLC - 4725 PANAMA LN BLDG D | 9530 Hageman Rd. B #196 | Bakersfield | CA | 93312 | |
| 6058781 | 2000 AOS PARTNERS LLC - 4725 PANAMA LN STE D18 | 9530 HAGEMAN RD B #196 | BAKERSFIELD | CA | 93312 | |
| 4915232 | 2000 INTL LLC | PARC SONOMA, 6221 MONTECITO BLVD STE OFC | SANTA ROSA | CA | 95409 | |
| 7187623 | 2000 Michael V and Cecelia G Chobotov Revocable Trust | ADDRESS ON FILE | | | | |
| 7187623 | 2000 Michael V and Cecelia G Chobotov Revocable Trust | ADDRESS ON FILE | | | | |
| 7474491 | 2000 Sheahan Family Trust | ADDRESS ON FILE | | | | |
| 7474491 | 2000 Sheahan Family Trust | ADDRESS ON FILE | | | | |
| 6185545 | 2001 Beebe Family Trust dated 2/15/2001 | ADDRESS ON FILE | | | | |
| 7940114 | 2001 TAYLOR FAMILY TRUST | 33 CHICORY ROAD | CHICO | CA | 95928 | |
| 4976263 | 2001 Taylor Family Trust | Gayland and Nancy Taylor, 33 Chicory Road | Chico | CA | 95928 | |
| 7477107 | 2002 Ronald and Shannon Hawkins Revocable Living Trust as amended and Restated in 2016 | ADDRESS ON FILE | | | | |
| 7477107 | 2002 Ronald and Shannon Hawkins Revocable Living Trust as amended and Restated in 2016 | ADDRESS ON FILE | | | | |
| 7156575 | 2003 Harlan F. Nystrom and Beverly A. Nystrom Revocable Trust dated 9/19/2003 | ADDRESS ON FILE | | | | |
| 4915233 | 2004 BINGAMAN IRREV TRUST 1 | PO Box 1116 | SALINAS | CA | 93902 | |
| 7969633 | 2004 Michael and Toby Alexander Trust | ADDRESS ON FILE | | | | |
| 7326713 | 2004 Wood Family Trust | ADDRESS ON FILE | | | | |
| 7326713 | 2004 Wood Family Trust | ADDRESS ON FILE | | | | |
| 7165108 | 2005 Kitzerow and Mills Family Trust | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7196942 | 2005 Larry E Argel & Celeste A. Argel Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7322712 | 2005 Larry E Argel & Celeste A. Argel Trust | ADDRESS ON FILE | | | | |
| 7196942 | 2005 Larry E Argel & Celeste A. Argel Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196942 | 2005 Larry E Argel & Celeste A. Argel Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7322712 | 2005 Larry E Argel & Celeste A. Argel Trust | ADDRESS ON FILE | | | | |
| 7187634 | 2005 Matilde Merello and James W. McCarthy Revocable Trust | ADDRESS ON FILE | | | | |
| 7187634 | 2005 Matilde Merello and James W. McCarthy Revocable Trust | ADDRESS ON FILE | | | | |
| 7176197 | 2005 Perkins Family Trust | ADDRESS ON FILE | | | | |
| 7176197 | 2005 Perkins Family Trust | ADDRESS ON FILE | | | | |
| 7182466 | 2005 Shende/Crossland Family Trust | ADDRESS ON FILE | | | | |
| 7182466 | 2005 Shende/Crossland Family Trust | ADDRESS ON FILE | | | | |
| 7193128 | 2006 Berger-Spencer Family Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193128 | 2006 Berger-Spencer Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7483580 | 2006 James M Sickles and Linda J. Mannion Terra Family Trust | ADDRESS ON FILE | | | | |
| 7471747 | 2007 Edgar W. Northcote Revocable Trust | ADDRESS ON FILE | | | | |
| 7471747 | 2007 Edgar W. Northcote Revocable Trust | ADDRESS ON FILE | | | | |
| 7325808 | 2007 Robert B. Mims, MD Revocable Trust | ADDRESS ON FILE | | | | |
| 7325808 | 2007 Robert B. Mims, MD Revocable Trust | ADDRESS ON FILE | | | | |
| 7199493 | 2008 Garcia Family Trust | ADDRESS ON FILE | | | | |
| 7199493 | 2008 Garcia Family Trust | ADDRESS ON FILE | | | | |
| 7170845 | 2009 Christine A. Demello Revocable Trust | ADDRESS ON FILE | | | | |
| 7170845 | 2009 Christine A. Demello Revocable Trust | ADDRESS ON FILE | | | | |
| 6009406 | 201 Broadway Associates LLC c/o The | Austin Group LLC, 164 OAK RD | ALAMO | CA | 94507 | |
| 5864712 | 201 FOLSOM ACQUISITION, L.P. | ADDRESS ON FILE | | | | |
| 7274001 | 201 River Street LLC | 1937 17th Ave | Santa Cruz | CA | 95062 | |
| 6058783 | 201 River Street LLC | 201 River Street | Santa Cruz | CA | 95060 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 11 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 12 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7232950 | 2010 Amended and Rest. Donald E. Lapedes & Eileen A. Lapedes Revoc. Trust | ADDRESS ON FILE | | | | |
| 7323352 | 2010 Harbert Family Trust | ADDRESS ON FILE | | | | |
| 7471163 | 2010 Johnson Dwyer Revocable Trust | ADDRESS ON FILE | | | | |
| 7471163 | 2010 Johnson Dwyer Revocable Trust | ADDRESS ON FILE | | | | |
| 7174808 | 2010 MICHAEL HOSTOSKI AND HENRIETTE HOSTOSKI REVOCABLE TRUST DATED APRIL 15, 2010, C/O HENRIETTE HOSTOSKI, TRUSTEE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7174808 | 2010 MICHAEL HOSTOSKI AND HENRIETTE HOSTOSKI REVOCABLE TRUST DATED APRIL 15, 2010, C/O HENRIETTE HOSTOSKI, TRUSTEE | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 7160421 | 2011 AUDRIE KLEINERT REVOCABLE TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160421 | 2011 AUDRIE KLEINERT REVOCABLE TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7228302 | 2011 Mark G. Ritter and Peter R. LaSalle Revocable Trust | Dave Fox, 225 W Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 7477406 | 2011 Richard L. Emig and Ann E. Emig Revocable Trust | ADDRESS ON FILE | | | | |
| 7477406 | 2011 Richard L. Emig and Ann E. Emig Revocable Trust | ADDRESS ON FILE | | | | |
| 7940115 | 2012 FIBER OPTIC PROJECT CONTACT NEIL HATTENBURG | 2633 CAMINO RAMON   SUITE 160 | SAN RAMON | CA | 94583 | |
| 4974431 | 2012 Fiber Optic Project Contact Neil Hattenburg | Bechtel, 2633 Camino Ramon Suite 160 | San Ramon | CA | 94583 | |
| 7476578 | 2013 Darleen Gordon Revocable Trust, Darleen Gordon, TTEE | ADDRESS ON FILE | | | | |
| 7980135 | 2013 Morris Family Trust | ADDRESS ON FILE | | | | |
| 7229742 | 2013 Ramstetter Revocable Trust | ADDRESS ON FILE | | | | |
| 7166137 | 2013 TERRY G. GRAHAM AND MIRANDA FRANCES GRAHAM REVOCABLE TRUST | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 7916443 | 2013-10 US Corporate Bond Fund, a Series Trust of Global Cayman Investment Trust-CORPPI | Attn: Global Cash Services, Brown Brothers Harriman & Co., 50 Post Office Square, 11th Floor | Boston | MA | 02109 | |
| 7916443 | 2013-10 US Corporate Bond Fund, a Series Trust of Global Cayman Investment Trust-CORPPI | PGIM Inc. Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7216516 | 2014 2nd Restatement Michael D. Wray 2009 Family Trust Dated February 18th, 2009 | ADDRESS ON FILE | | | | |
| 7195679 | 2014 Zoltan Vasale & Muffy Vasale Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195679 | 2014 Zoltan Vasale & Muffy Vasale Revocable Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195679 | 2014 Zoltan Vasale & Muffy Vasale Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5986307 | 2014-Barclift, Brook | 316 California st, #4 | Salinas | CA | 93901 | |
| 4937717 | 2014-Barclift, Brook | 316 California st | Salinas | CA | 93901 | |
| 6146198 | 2015 REDWOOD HILL LLC | ADDRESS ON FILE | | | | |
| 5952466 | 2016 B-J Living Trust Dated June 24 | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5914229 | 2016 B-J Living Trust Dated June 24 | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 5914232 | 2016 B-J Living Trust Dated June 24 | John F. McGuire, J. Domenic Martini, Thorsnes Bartolotta McGuire LLP, 2550 Fifth Ave., 11th Floor | San Diego | CA | 92103 | |
| 5914228 | 2016 B-J Living Trust Dated June 24 | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5914231 | 2016 B-J Living Trust Dated June 24 | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718, McNicholas & McNicholas, LLP, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5914230 | 2016 B-J Living Trust Dated June 24 | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7175126 | 2018 Collins Family Revocable Trust (Trustee: Melvin Leroy Collins) | ADDRESS ON FILE | | | | |
| 7175126 | 2018 Collins Family Revocable Trust (Trustee: Melvin Leroy Collins) | ADDRESS ON FILE | | | | |
| 7175126 | 2018 Collins Family Revocable Trust (Trustee: Melvin Leroy Collins) | ADDRESS ON FILE | | | | |
| 4915234 | 2018 SAN FRANCISCO INAUGURAL FUND | 2352 MARKET ST STE B | SAN FRANCISCO | CA | 94114 | |
| 4939411 | 2020 Ellis St. HOA-Machado, Jeffery | 2020 Ellis St. | San Francisco | CA | 94115 | |
| 5865471 | 2020 INVESTMENT GROUP INC | ADDRESS ON FILE | | | | |
| 7154901 | 2035 North Pacific Avenue LLC | 2035 North Pacific Avenue | Santa Cruz | CA | 95060 | |
| 6058786 | 2035 North Pacific Avenue LLC | 783 Rio Del Mar Blvd. #41 | Aptos | CA | 95003 | |
| 6058787 | 2040 FAIRFAX INC - 2040 SF DRAKE BLVD | 448 Ignacio Blvd. #242 | Novato | CA | 94949 | |
| 5803345 | 2041 ALVARES PRISTINE SUN | Attn: Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | SAN FRANCISCO | CA | 94104 | |
| 5865911 | 2041 Linden Street LLC | ADDRESS ON FILE | | | | |
| 6058788 | 2050 Partners | 81 Coral Drive | Orinda | CA | 94563 | |
| 6058819 | 2050 Partners, Inc. | 81 Coral Drive | Orinda | CA | 94563 | |
| 7157732 | 2050 Partners, Inc. | Whitney Pope, 81 Coral Drive | Orinda | CA | 94653 | |
| 5803346 | 2056 JARDINE PRISTINE SUN | 649 MISSION ST | SAN FRANCISCO | CA | 94105 | |
| 5807458 | 2056 JARDINE PRISTINE SUN | Attn: Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 5803347 | 2059 SCHERZ | 548 Market Street, Suite 13000 | SAN FRANCISCO | CA | 994104 | |
| 5807459 | 2059 SCHERZ | Attn: Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 5865913 | 2060 FOLSOM HOUSING, L.P. | ADDRESS ON FILE | | | | |
| 5803348 | 2065 ROGERS PRISTINE SUN | 649 MISSION ST | SAN FRANCISCO | CA | 94105 | |
| 5807460 | 2065 ROGERS PRISTINE SUN | Attn: Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 5803349 | 2081 TERZIAN | Attn: Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | SAN FRANCISCO | CA | 94104 | |
| 5803350 | 2094 BUZZELLE PRISTINE SUN | 649 MISSION ST | SAN FRANCISCO | CA | 94105 | |
| 5807462 | 2094 BUZZELLE PRISTINE SUN | Attn: Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 5803351 | 2096 COTTON PRISTINE SUN | Attn: Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | SAN FRANCISCO | CA | 94104 | |
| 5803352 | 2097 HELTON PRISTINE SUN | 2625 ALCATRAZ AVE #111 | BERKELEY | CA | 94705-2702 | |
| 5807464 | 2097 HELTON PRISTINE SUN | Attn: Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 4915236 | 20TH DISTRICT AGRICULTURAL ASSOCIAT | DBA GOLD COUNTRY FAIR, 1273 HIGH ST | AUBURN | CA | 95603 | |
| 6058821 | 20TH DISTRICT AGRICULTURE ASSOCIATION | P.O. BOX 27 | JACKSON | CA | 95642 | |
| 4936635 | 20th St Associates - Lam, Chiu | 3130 20th Street | San Francisco | CA | 94110 | |
| 7906983 | 20UGS (UCITS) Funds TCW Unconstrained Plus Bond Strategy | TCW, Attn: Class Actions, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 7952050 | 21 st Century | PO Box 268994 | Oklahoma City | OK | 73126-8994 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 14 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5803353 | 2102 CHRISTENSEN PRISTINE SUN | 649 MISSION ST | SAN FRANCISCO | CA | 94105 | |
| 5807465 | 2102 CHRISTENSEN PRISTINE SUN | Attn: Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 5803354 | 2103 HILL PRISTINE SUN | 2625 ALCATRAZ AVE # 111 | BERKELEY | CA | 94705-2702 | |
| 5807466 | 2103 HILL PRISTINE SUN | Attn: Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 5807467 | 2105 HART (Oroville Solar) | Attn: Sean Robinson, One Ferry Building, 1 MARITIME PLZ FL 4 | SAN FRANCISCO | CA | 94111-3405 | |
| 7328137 | 21100 Pocket Ranch, LLC | Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 7328102 | 21100 Pocket Ranch, LLC | ADDRESS ON FILE | | | | |
| 5865914 | 2111 Herndon LLC | ADDRESS ON FILE | | | | |
| 5803355 | 2113 FITZJARRELL PRISTINE SUN | Attn: Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | SAN FRANCISCO | CA | 94104 | |
| 5865915 | 2120 Saint Francis LLC | ADDRESS ON FILE | | | | |
| 7952043 | 2121 ARG Lloyd's Syndicate | Victoria House, Queens Rd | Norwich | | NR1 3Q | United Kingdom |
| 7247719 | 2124 Bancroft Way, LLC | c/o Hoge, Fenton, Jones & Appel, Inc., Attn: Sblend A. Sblendorio, 4309 Hacienda Drive, #350 | Pleasanton | CA | 94588 | |
| 5803356 | 2125 JARVIS PRISTINE SUN | 649 MISSION ST | SAN FRANCISCO | CA | 94105 | |
| 5807469 | 2125 JARVIS PRISTINE SUN | Attn: Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 5803357 | 2127 HARRIS PRISTINE SUN | 649 MISSION ST | SAN FRANCISCO | CA | 94105 | |
| 5807470 | 2127 HARRIS PRISTINE SUN | Attn: Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 5864236 | 2154 Foote (Q0742-WD) | ADDRESS ON FILE | | | | |
| 5803358 | 2158 STROING PRISTINE SUN | 649 MISSION ST | SAN FRANCISCO | CA | 94105 | |
| 5807472 | 2158 STROING PRISTINE SUN | Attn: Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6009249 | 217 CONNER, LLC | 39 RESERVOIR RD | LOS GATOS | CA | 95030 | |
| 4943289 | 21717 Almaden Rd., San Jose Application #11309801-Merschon, Adi | PO Box 73 | New Almaden | CA | 95042 | |
| 5865916 | 2177 Third Street Property Owner, LLC | ADDRESS ON FILE | | | | |
| 5803359 | 2179 SMOTHERMAN | 649 MISSION ST | SAN FRANCISCO | CA | 94105 | |
| 5807473 | 2179 SMOTHERMAN | Attn: Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 5865917 | 218 27th Avenue LLC | ADDRESS ON FILE | | | | |
| 5803360 | 2184 GRUBER (ENERPARC) | 1999 HARRISON ST STE 830 | OAKLAND | CA | 94612 | |
| 5807474 | 2184 GRUBER (ENERPARC) | Attn: Bryan Banke, 1999 Harrison Street | Oakland | CA | 94612 | |
| 5807475 | 2192 RAMIREZ (Oroville Solar) | Attn: Sean Robinson, One Ferry Building, 1 MARITIME PLZ FL 4 | SAN F | CA | 94111-3405 | |
| 6058822 | 21ST AMENDMENT BREWERY CAFE LLC - 2040 WILLIAMS ST | 877 CEDAR ST. SUITE 240 | SANTA CRUZ | CA | 95060 | |
| 4945339 | 21st Century Casualty Company | Berger Kahn, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5912967 | 21st Century Casualty Company | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 7952046 | 21st Century Ins | PO Box 268994 | Oklahoma City | OK | 73126 | |
| 7952047 | 21st Century Insurance | PO Box 268994 | Oklahoma City | OK | 73126 | |
| 7952048 | 21st Century Insurance | PO Box 268994 | Oklahoma | OK | 73126 | |
| 4945340 | 21st Century Insurance Company | Berger Kahn, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 15
of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5912968 | 21st Century Insurance Company | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5913891 | 21st Century Insurance Company | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 7952044 | 21st Century, Allison Miller | PO Box 268994 | Oklahoma City | OK | 73126 | |
| 7952045 | 21st Century, Aubrey Salberg | PO Box 268994 | Oklahoma City | OK | 73126 | |
| 7952049 | 21st Century, Justin Quinn | PO Box 268994 | Oklahoma City | OK | 73126 | |
| 6058823 | 21ST DISTRICT AGRICULTURAL ASSOC - 4482 E KINGS CA | 1121 S Chance Ave | Fresno | CA | 93702 | |
| 5865918 | 2227 TAYLOR, LLC | ADDRESS ON FILE | | | | |
| 6133112 | 224 PROPERTY GROUP LLC | ADDRESS ON FILE | | | | |
| 5865387 | 2245 VALLEYVIEW, L.P. | ADDRESS ON FILE | | | | |
| 5865919 | 226 6TH ST LLC | ADDRESS ON FILE | | | | |
| 7474975 | 227 Healdsburg Ave, LLC | 227 Healdsburg Avenue | Healdsburg | CA | 95448 | |
| 5865920 | 2270 BROADWAY OWNER, LP | ADDRESS ON FILE | | | | |
| 5865921 | 230 O'CONNER VENTURES, LLC | ADDRESS ON FILE | | | | |
| 5865922 | 2322 LOMBARD ST, LLC | ADDRESS ON FILE | | | | |
| 4944021 | 2339 Ward St/Berkeley-Shehabi, Farrokh | 2633 La Honda Ave | Elcerrito | CA | 94530 | |
| 5865923 | 2346 Lombard St LLC | ADDRESS ON FILE | | | | |
| 5865924 | 2349 SHIBLEY, LLC | ADDRESS ON FILE | | | | |
| 5865925 | 235 CORTLAND AVE LLC | ADDRESS ON FILE | | | | |
| 6130517 | 2387 ATLAS PEAK ROAD LLC | ADDRESS ON FILE | | | | |
| 7201038 | 2387 Atlas Peak Road, LLC | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7201038 | 2387 Atlas Peak Road, LLC | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6130674 | 2395 OSSR LLC | ADDRESS ON FILE | | | | |
| 7940116 | 24 HOUR FITNESS USA INC | 24 HOUR FITNESS USA INC | LOS ANGELES | CA | 90051-5318 | |
| 4915237 | 24 HOUR FITNESS USA INC | PO Box 51018 | LOS ANGELES | CA | 90051-5318 | |
| 7185549 | 24 HOUR TELECOM | ADDRESS ON FILE | | | | |
| 7185549 | 24 HOUR TELECOM | ADDRESS ON FILE | | | | |
| 5865926 | 2440 VAN NESS LP | ADDRESS ON FILE | | | | |
| 5865927 | 2444 LOMBARD STREET, LLC | ADDRESS ON FILE | | | | |
| 5864302 | 246 First St. (SF) Owner, LLC | ADDRESS ON FILE | | | | |
| 5865928 | 250 Ninth Avenue Partners, LLC | ADDRESS ON FILE | | | | |
| 5865929 | 2527 SAN PABLO LLC | ADDRESS ON FILE | | | | |
| 5984354 | 256 North San Mateo Drive Company-Ellerhorst, Tom | 256 N San Mateo Dr, #1 | San Mateo | CA | 94401 | |
| 4933853 | 256 North San Mateo Drive Company-Ellerhorst, Tom | 256 N San Mateo Dr | San Mateo | CA | 94401 | |
| 5865930 | 25906 Gading Road Hayward Inc. | ADDRESS ON FILE | | | | |
| 4944961 | 2595 Mission Street LLC-Brennan, Mark | 50 Everson Street | San Francisco | CA | 94131 | |
| 7940117 | 25TH DISTRICT AGRICULTURAL ASSN | 575 THIRD STREET | NAPA | CA | 94559 | |
| 7952051 | 25TH DISTRICT AGRICULTURAL ASSOC | 25TH DISTRICT AGRICULTURAL ASSOC | NAPA | CA | 94559 | |
| 6058827 | 25TH DISTRICT AGRICULTURAL ASSOC, NAPA VALLEY EXPO | 575 THIRD ST | NAPA | CA | 94559 | |
| 5865675 | 25th District Agricultural Association | ADDRESS ON FILE | | | | |
| 7073927 | 26 Brix LLC dba B Cellars Vineyards and Winery | Duffy Keys, Thomas Tosdal, 67834, 777 S. Hwy 101 Ste. 215 | Solana Beach | CA | 92075 | |
| 5988722 | 2600 Basement Inc. DBA Blind Tiger-Liang, Benjamin | 2600 Telegraph ave, Ste B | oakland | CA | 94612 | |
| 4940926 | 2600 Basement Inc. DBA Blind Tiger-Liang, Benjamin | 2600 Telegraph ave | oakland | CA | 94612 | |
| 6116161 | 2600 CR, LLC | 2600 Camino Ramon | San Ramon | CA | 94583 | |
| 6009449 | 2614 Buchanan Street Homeowners Association | 2614 Buchanan St | SAN FRANCISCO | CA | 94115 | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 16 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5865931 | 2621 HARRISON STREET LLC | ADDRESS ON FILE | | | | |
| 6058828 | 2621 Tenth Street, LLC | 1120 Nye Street, Suite 400 | San Rafael | CA | 94901 | |
| 5865932 | 2631 Durant Developer, LLC | ADDRESS ON FILE | | | | |
| 5865933 | 2675 GEARY BOULEVARD LP | ADDRESS ON FILE | | | | |
| 4915239 | 2700 YGNACIO PARTNERS LLC | 257 E MAIN ST STE 200 | BARRINGTON | IL | 60010 | |
| 5865934 | 2728 Pacific LLC | ADDRESS ON FILE | | | | |
| 5865089 | 275 Atherton Avenue Partners, LLC | ADDRESS ON FILE | | | | |
| 5865935 | 27th & Telegraph, LLC | ADDRESS ON FILE | | | | |
| 6058829 | 280 MEDICAL CONDOMINIUM ASSOCIATION | 130 E. MAIN ST., JEFF JOHNSON - PRESIDENT | GRASS VALLEY | CA | 95945 | |
| 5865936 | 2821 ECR, LLC | ADDRESS ON FILE | | | | |
| 5865937 | 2821 EL CAMINO REAL, L.P. | ADDRESS ON FILE | | | | |
| 7150663 | 2866 DDB LLC | ADDRESS ON FILE | | | | |
| 5865938 | 2868 Hannah St, LLC | ADDRESS ON FILE | | | | |
| 5865939 | 2880 STEVENS CREEK LLC | ADDRESS ON FILE | | | | |
| 4915240 | 2925 S MAPLE PARTNERS LLC | 4520 EVERETT AVE | VERNON | CA | 90058 | |
| 6058830 | 2929 SEVENTH ST., LLC | 14355 Industry Circle | La Mirada | CA | 90638 | |
| 5865940 | 2970 Summit Apartments LLC | ADDRESS ON FILE | | | | |
| 4944000 | 29SC Hayward Berry, LP-Phipps, Julieann | 4080 Campbell Ave. | Menlo Park | CA | 94025 | |
| 4915241 | 29TH DISTRICT AGRICULTURAL ASSOC | MOTHER LODE FAIR, 220 SOUTH GATE DR | SONORA | CA | 95370 | |
| 4915242 | 2ND WATCH INC | 2310 N MOLTER AVE STE 130 | LIBERTY LAKE | WA | 99019 | |
| 5824063 | 2nd Watch, Inc. | 2310 N. Molter Rd., Suite 340 | Liberty Lake | WA | 99019 | |
| 7327437 | 2Today Furniture | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 4915243 | 3 Day Blinds, LLC | 167 Technology Drive | Irvine | CA | 92618 | |
| 6147255 | 3 Days Blinds LLC | 167 Technology Drive | Irvine | CA | 92618 | |
| 5865941 | 3 J Investments, LLC | ADDRESS ON FILE | | | | |
| 7303205 | 3 Lime Creative | Serena Shapiro, 328 Ridgeway Avenue | Santa Rosa | CA | 95403 | |
| 4915244 | 3 PHASES RENEWABLES LLC | 2100 SEPULVEDA BLVD STE 37 | MANHATTAN BEACH | CA | 90266 | |
| 4932479 | 3 Phases Renewables, Inc. | 1228 E. Grand Avenue | El Segundo | CA | 90245 | |
| 4932480 | 3 Phases Renewables, Inc. | 2100 Sepulveda Blvd., Suite 37 | Manhattan Beach | CA | 90266 | |
| 6118878 | 3 Phases Renewables, Inc. | 3 Phases Renewables Contract Management, 1228 E. Grand Ave. | El Segundo | CA | 90245 | |
| 6058835 | 3 Phases Renewables, Inc. | 3 Phases Renewables Inc., 1228 E. Grand Avenue | El Segundo | CA | 90245 | |
| 6118589 | 3 Phases Renewables, Inc. | Contact: 3 Phases Renewables, 2100 Sepulveda Blvd., Suite 37 | Manhattan Beach | CA | 90266 | |
| 6118925 | 3 Phases Renewables, Inc. | Michael Leone, 3 Phases Renewables, Inc., 1228 E. Grand Avenue | El Segundo | CA | 90245 | |
| 6118590 | 3 Phases Renewables, Inc. | Nick DePasquale, 3 Phases Renewables Inc., 1228 E. Grand Avenue | El Segundo | CA | 90245 | |
| 4915245 | 3 PHAZE ELECTRIC | 2099 BRENNAN LN | MANTECA | CA | 95337 | |
| 7952058 | 3 POINT PAYMENT PROCESSING INC | 3 POINT PAYMENT PROCESSING INC | ST PAUL | MN | 55110 | |
| 6058848 | 3 Point Payment Processing, Inc. | 3500 Willow Lake Blvd, Suite 200 | St. Paul | MN | 55110 | |
| 4939655 | 3 Pyramids-Ibrahim, Sameh | 3509 Clayton Rd. | Concord | CA | 94519 | |
| 7189982 | 3 Rock Ranch | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7189982 | 3 Rock Ranch | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor | San Diego | CA | 92101 | |
| 4942853 | 3 Seasons Thai Bistro-Phaothongsuk, Suteerasa | 1506 Leimert Blvd | Oakland | CA | 94602 | |
| 5865942 | 3- WAY FARMS, INC | ADDRESS ON FILE | | | | |
| 6008422 | 30 CRESCENT ROAD LLC | 323 WILLOW AVE | CORTE MADERA | CA | 94925 | |
| 5865800 | 3001 ECR PARTNERS LLC | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 17
of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5865801 | 303 AUSTIN STREET LLC | ADDRESS ON FILE | | | | |
| 5865802 | 303 Baldwin, LP | ADDRESS ON FILE | | | | |
| 5865803 | 305 burlingame investments llc | ADDRESS ON FILE | | | | |
| 5865804 | 3060 FILLMORE CENTERCAL LLC | ADDRESS ON FILE | | | | |
| 5865805 | 3093 Broadway Holdings, L.L.C. a Delaware limited liability company | ADDRESS ON FILE | | | | |
| 5865806 | 30th Civil Engineering Squadron | ADDRESS ON FILE | | | | |
| 6058850 | 31301 ALVARADO NILES LLC | 3633 Norwood Ave | San Jose | CA | 95148 | |
| 5865321 | 3134 24th St LLC | ADDRESS ON FILE | | | | |
| 5865807 | 3150 Third LLC | ADDRESS ON FILE | | | | |
| 5981566 | 31st Union (Golden State Partners LLC), Hunsaker, David | 810 Crossway Road, 5 South Ellsworth Ave | San Mateo | CA | 94401 | |
| 4939611 | 31st Union (Golden State Partners LLC), Hunsaker, David | 810 Crossway Road | San Mateo | CA | 94401 | |
| 4915247 | 321 MIDDLEFIELD LLC | 150 PORTOLA RD | PORTOLA VALLEY | CA | 94028 | |
| 5865808 | 3228 ADELINE LLC | ADDRESS ON FILE | | | | |
| 5865809 | 3255 Scott Boulevard, LLC | ADDRESS ON FILE | | | | |
| 6058851 | 3260 BLUME DRIVE ASSOCIATES - 3260 BLUME DR | 14355 Industry Circle | La Mirada | CA | 90638 | |
| 6058852 | 3260 Blume Drive Associates, LLC | 3825 Happy Valley Rd | Lafayette | CA | 94549 | |
| 5865810 | 326FIRST LLC | ADDRESS ON FILE | | | | |
| 6139911 | 3281 NAPA ROAD LLC | ADDRESS ON FILE | | | | |
| 5865811 | 3300 BROADWAY INVESTORS, LLC | ADDRESS ON FILE | | | | |
| 6142685 | 3303 MTN HOME RANCH ASSOCIATES LLC | ADDRESS ON FILE | | | | |
| 7329825 | 3303 Mtn. Home Ranch Road Associates, LLC | 3303 Mtn. Home Ranch Associates, LLC, Michael Halper | San Francisco | CA | 94111 | |
| 7329825 | 3303 Mtn. Home Ranch Road Associates, LLC | ATC Partners, LLC, 1000 Sansome Street, 1st Floor | San Francisco | CA | 94111 | |
| 5865812 | 3310 Mission LP | ADDRESS ON FILE | | | | |
| 5984259 | 3318 California Street HOA-Bercovich, David | 473 Parker Ave | San Francisco | CA | 94118 | |
| 6058853 | 335 MCGLINCY LLC - 335 E MCGLINCY LN | 877 CEDAR ST. STE 240 | SANTA CRUZ | CA | 95060 | |
| 7940118 | 3395 MCMAUDE, LLC | 4879 GROVE STREET | SONOMA | CA | 95476 | |
| 7191760 | 3396 Old Zinfandel Lane, Inc. | ADDRESS ON FILE | | | | |
| 6140972 | 3421 CLEVELAND OWNER LLC | ADDRESS ON FILE | | | | |
| 6058854 | 3421 CLEVELAND OWNER LLC - 3421 CLEVELAND AVE | 6644 N. HIGHLAND | CLOVIS | CA | 93619 | |
| 5865813 | 345 6TH STREET, LLC | ADDRESS ON FILE | | | | |
| 5865814 | 345 6th, LLC | ADDRESS ON FILE | | | | |
| 5865815 | 348 OAKVIEW DRIVE LLC | ADDRESS ON FILE | | | | |
| 5865816 | 350 11TH STREET LLC | ADDRESS ON FILE | | | | |
| 6058855 | 351 California Street Holdings, LLC | 201 Spear St. | San Francisco | CA | 94105 | |
| 5865817 | 3525 17th Street Partners LLC | ADDRESS ON FILE | | | | |
| 5865818 | 353 Kearny Street | ADDRESS ON FILE | | | | |
| 7952052 | 3551 PEGASUS PARNTERS LP | 3551 PEGASUS PARNTERS LP | SAN LUIS OBISPO | CA | 93401 | |
| 4915248 | 3551 PEGASUS PARNTERS LP | PO Box 1188 | SAN LUIS OBISPO | CA | 93406 | |
| 6058856 | 3551 Pegasus Partners LP | 3551 PEGASUS PARNTERS LP, 468 MARSH ST | SAN LUIS OBISPO | CA | 93401 | |
| 6161460 | 3551 PEGASUS PARTNERS LP | Attn: General Counsel, P.O. Box 1188 | San Luis Obispo | CA | 93406 | |
| 6116084 | 3551 Pegasus Partners LP | P.O. Box 1188 | San Luis Obispo | CA | 93406 | |
| 6139629 | 3575 MATANZAS CREEK LLC | ADDRESS ON FILE | | | | |
| 7186740 | 3575 Matanzas Creek, LLC | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7186740 | 3575 Matanzas Creek, LLC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 6143276 | 3575 MENDOCINO AVENUE ASSOCIATES LLC | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7227976 | 3575 Mendocino Avenue Associates, LLC | c/o Binder & Malter, LLP, Attn: Robert Harris, 2775 Park Ave. | Santa Clara | CA | 95050 | |
| 4915249 | 35-A DISTRICT AGRICULTURAL | ASSOCIATION MARIPOSA FAIRGROUNDS, 5007 FAIRGROUNDS RD | MARIPOSA | CA | 95338 | |
| 5992077 | 35th Ave Union 76 Inc-Thai, Khafom | 3070 Fruitvale Ave | Oakland | CA | 94602 | |
| 6013693 | 35TH DISTRICT AGRICULTURAL ASSN | 900 MARTIN LUTHER KING JR WY | MERCED | CA | 95340 | |
| 4915250 | 35TH DISTRICT AGRICULTURAL ASSN | MERCED COUNTY FAIR, 900 MARTIN LUTHER KING JR WY | MERCED | CA | 95340 | |
| 5865820 | 360 Fifth LLC | ADDRESS ON FILE | | | | |
| 6058857 | 360 Training | 6801 N Capitol of TX Hwy, Ste. 150 Bldg. 2 | Austin | TX | 78731 | |
| 6058858 | 360 TRAINING.COM INC DBA L&K INTERNATIONAL TRAINING | 13801 N MOPAC STE 100 | AUSTIN | TX | 78727 | |
| 5865353 | 360 VENTURES II, LLC | ADDRESS ON FILE | | | | |
| 4943421 | 3622-Bastoni, Robert | 6200 Channel Dr | Santa Rosa | CA | 95409 | |
| 5865821 | 363 6th, LLC | ADDRESS ON FILE | | | | |
| 5865822 | 3631 Seaport LLC | ADDRESS ON FILE | | | | |
| 5865545 | 370 CATHERINE LLC | ADDRESS ON FILE | | | | |
| 5865823 | 3701 Noriega Street LLC | ADDRESS ON FILE | | | | |
| 5865824 | 3701 Noriega Street LLC | ADDRESS ON FILE | | | | |
| 6058859 | 3741 Buchanan Street Associates, LLC | 3741 Buchanan St | San Francisco | CA | 94123 | |
| 7952053 | 3741 BUCHANAN STREET LLC | 3741 Buchanan St | San Francisco | CA | 94123 | |
| 4915252 | 3741 BUCHANAN STREET LLC | C/O DINO DERCOLE, 790 W 26TH AVE | SAN MATEO | CA | 94403 | |
| 4915253 | 37TH DISTRICT AGRICULTURAL | ASSOCIATION, 937 S THORNBURG ST | SANTA MARIA | CA | 93458 | |
| 6009110 | 385 OAKDALE HARRIS LLC | PO BOX 787 | CHOWCHILLA | CA | 93610 | |
| 6161454 | 3900 WEST LANE BUILDING | Attn: RICK JOHNSON, 3900 WEST LANE | STOCKTON | CA | 95204 | |
| 7952054 | 3900 WEST LANE BUILDING CO | 3900 WEST LANE BUILDING CO | STOCKTON | CA | 95204 | |
| 4915254 | 3900 WEST LANE BUILDING CO | 3900 WEST LN | STOCKTON | CA | 95204 | |
| 5865825 | 3910 24TH ST LLC | ADDRESS ON FILE | | | | |
| 6008481 | 399 FREMONT LLC | 400 Oyster Point Boulevard, Suite 3 | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6143237 | 3991 MTN HOME RANCH ASSOCIATES LLC | ADDRESS ON FILE | | | | |
| 7329839 | 3991 Mtn. Home Ranch Associates, LLC | ATC Partners, LLC, 1000 Sansome Street, 1st Floor | San Francisco | CA | 94111 | |
| 7329839 | 3991 Mtn. Home Ranch Associates, LLC | Michael G. Halper, 1000 Sansome Street, 1st Floor | San Francisco | CA | 94111 | |
| 4915255 | 39TH DISTRICT AGRICULTURAL ASSOC | CALAVERAS COUNTY FAIR, 2465 GUN CLUB RD | ANGELS CAMP | CA | 95222 | |
| 5865826 | 39th St Properties | ADDRESS ON FILE | | | | |
| 5865827 | 3B Developement | ADDRESS ON FILE | | | | |
| 5865829 | 3B DEVELOPMENT, INC. | ADDRESS ON FILE | | | | |
| 4915256 | 3B ENTERPRISES LLC | 11171 SUN CENTER DR STE 200B | RANCHO CORDOVA | CA | 95670 | |
| 7952055 | 3B Enterprises LLC | PO Box 1177 | Elverta | CA | 95626 | |
| 6058878 | 3B Enterprises, LLC | 11171 Sun Center Drive, Suite 200, PO Box 2372 | Rancho Cordova | CA | 95741 | |
| 5823702 | 3B Enterprises, LLC | PO Box 1177 | Elverta | CA | 95626-1177 | |
| 4915257 | 3CORE INC | 3120 COHASSET RD STE 5 | CHICO | CA | 95973 | |
| 4915258 | 3D - FORENSIC | ONE MARKET ST STE 3600 | SAN FRANCISCO | CA | 94105 | |
| 7952056 | 3D Cargo Inc | 1327 KRYSTYNA PLACE | LEMONT | IL | 60439 | |
| 4915259 | 3D INFOTECH INC | 7 HUBBLE | IRVINE | CA | 92618 | |
| 4915260 | 3D MEDICAL DIAGNOSTICS INC | 304 E LEMON AVE | GLENDORA | CA | 91741 | |
| 4915261 | 3D RESULTS LLC | 872 S MILWAUKEE AVE STE 140 | LIBERTYVILLE | IL | 60048 | |
| 4915261 | 3D RESULTS LLC | RIZING LLC, 300 FIRST STAMFORD PLACE | STAMFORD | CT | 06902 | |
| 4915262 | 3D SYSTEMS INC | 333 THREE D SYSTEMS CIRCLE | ROCK HILL | SC | 29730 | |
| 6011265 | 3DEGREES GROUP INC | 235 MONTGOMERY ST STE 320 | SAN FRANCISCO | CA | 94104-3121 | |
| 4915263 | 3DEGREES GROUP INC | 407 SANSOME ST 4TH FL | SAN FRANCISCO | CA | 94111 | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 19 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5861622 | 3Degrees Group, Inc. | 235 Montgomery St., Suite 320 | San Francisco | CA | 94104 | |
| 6058883 | 3D-Forensic | One Market Street Spear Tower Suite 3600 | San Francisco | CA | 94105 | |
| 6149381 | 3D-Forensic, Inc. | One Market Street (Spear Tower) #3600 | San Francisco | CA | 94105 | |
| 4915264 | 3DINTERNET LLC | 3DINTERNET, 633 W FIFTH ST FL 28 US BANK T | LOS ANGELES | CA | 90071 | |
| 4915265 | 3E CO | 3207 GREY HAWK CT STE 200 | CARLSBAD | CA | 92010-6664 | |
| 4915266 | 3E COMPANY | PO Box 5307 | NEW YORK | NY | 10087-5307 | |
| 4915267 | 3E COMPANY ENVIRONMENTAL ECOLOGICA | AND ENGINEERING VERISK 3E, 545 WASHINGTON BLVD | JERSEY CITY | NJ | 07310 | |
| 4915268 | 3M COMPANY | ELECTRICAL MARKETS DIVISION, 3M CENTER BLDG 251-2A-39 | ST PAUL | MN | 55144-1000 | |
| 7982161 | 3M Defined Benefit | 400 RIVER'S EDGE DRIVE, FOURTH FLOOR | MEDFORD | MA | 02155 | |
| 7987054 | 3M DEFINED BENEFIT | FINANCIAL RECOVERY TECHNOLOGIES, 400 RIVER'S EDGE DRIVE, FOURTH FLOOR | MEDFORD | MA | 02155 | |
| 4915269 | 3P PIPELINE PETROLEUM & PRECISION | SERVICES GMBH & CO KG, MEITNERSTR 10-12 | WIETMARSCHEN | | 49835 | GERMANY |
| 4915270 | 3PS INC | 1300 ARROW POINT DR | CEDAR PARK | TX | 78613 | |
| 7952059 | 3QC INC | 3QC INC | FOLSOM | CA | 95630 | |
| 4915271 | 3QC INC | 950 GLENN DRIVE # 200 | FOLSOM | CA | 95630 | |
| 5865830 | 3RD STREET PROPERTIES, LLC | ADDRESS ON FILE | | | | |
| 4915272 | 3V GEOMATICS INC | 4350 ARBUTUS STREET | VANCOUVER | BC | V6J 4A2 | CANADA |
| 4940177 | 4 G Ranch Duck Club-Grillat, Richard | 4740 Vogelsang Lane | Placerville | CA | 95667 | |
| 5979773 | 4 Starr Auto Park, Renee Skidmore | PO BOx 1321, 16235 Main Street | Lower Lake | CA | 95457 | |
| 5864546 | 400 MAIN MORRIS, LLC | ADDRESS ON FILE | | | | |
| 7331798 | 401 Washington LLC | 721 N Elm Dr | Beverly Hills | CA | 90210 | |
| 6139747 | 4055 SONOMA PROPERTIES LLC | ADDRESS ON FILE | | | | |
| 7164598 | 4055 SONOMA PROPERTIES LLC | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164598 | 4055 SONOMA PROPERTIES LLC | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5865831 | 4080 Vineyard, LLC | ADDRESS ON FILE | | | | |
| 5865832 | 411 W MACARTHUR LLC | ADDRESS ON FILE | | | | |
| 6008982 | 41100 BOYCE ROAD LLC | 3353 GATEWAY BLVD | FREMONT | CA | 94538 | |
| 4915273 | 4141 MINISTRIES | 1865 HERNDON AVE STE. K PMB 31 | CLOVIS | CA | 93611 | |
| 5865833 | 4183 Big Ranch, LLC | ADDRESS ON FILE | | | | |
| 6058895 | 41MB 8ME, LLC (Lotus Solar Farm) | 5455 Wilshire Blvd | Los Angeles | CA | 90036 | |
| 4915274 | 425 MKT REIT LLC | DBA 425 MARKET ST, 425 MARKET ST STE 955 | SAN FRANCISCO | CA | 94105 | |
| 5865834 | 426 Eleven, LLC | ADDRESS ON FILE | | | | |
| 7777385 | 428165 B C LTD | 2905 ALTAMONT CRES | WEST VANCOUVER | BC | V7V 3B9 | CANADA |
| 7836177 | 428360 B C LTD | C/O MONICA SLOAN, 66 DISOVERY RIDGE VIEW SW, CALGARY AB  T3H 4P9 | CALGARY | AB | T3H 4P9 | CANADA |
| 7675568 | 428360 B C LTD | ADDRESS ON FILE | | | | |
| 6009243 | 435 Duboce Ave, LLC | 231 6th Street | SAN FRANCISCO | CA | 94103 | |
| 6009090 | 437 DUNCAN ST, LLC | 271 JERSEY ST | SAN FRANCISCO | CA | 94114 | |
| 4915275 | 44 NEW ENGLAND MANAGEMENT COMPANY | DBA HYATT HOUSE PLEASANT HILL, 44 HERSHA DR | HARRISBURG | PA | 17102 | |
| 6140453 | 4400 CAVEDALE ASSOCIATES | ADDRESS ON FILE | | | | |
| 4915276 | 44TH DISTRICT AGRICULTURAL | COLUSA COUNTY FAIR, 1303 10TH ST | COLUSA | CA | 95932 | |
| 5865835 | 450 Maple, LLC | ADDRESS ON FILE | | | | |
| 5865836 | 455 FELL LP | ADDRESS ON FILE | | | | |
| 4915277 | 45700 NORTHPORT LOOP LLC | 4350 STARBOARD DR | FREMONT | CA | 94538 | |
| 4915278 | 4580 AUTO MALL CONDOMINIUM OWNERS | ASSOCIATION, 3180 CROW CANYON PLACE 3100 | SAN RAMON | CA | 94583 | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 20 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5865837 | 4690 tompkins development llc | ADDRESS ON FILE | | | | |
| 6009452 | 4740 ECR -LOS ALTOS LLC | ORNIA, 901 MARINERS ISLAND BLVD SUITE 700 | SAN MATEO | CA | 94404 | |
| 5865838 | 475 SIXTH STREET SF LLC | ADDRESS ON FILE | | | | |
| 5865839 | 4833 CPV LLC | ADDRESS ON FILE | | | | |
| 5865840 | 487 MCKINLEY, LLC | ADDRESS ON FILE | | | | |
| 5865943 | 490 SVN HOUSING ASSOCIATES, LP | ADDRESS ON FILE | | | | |
| 5865944 | 492Randolph, LLC | ADDRESS ON FILE | | | | |
| 4915279 | 493 EASTMOOR INVESTMENT LLC | 22330 SANTA PAULA AVE | CUPERTINO | CA | 95014 | |
| 4915280 | 49TH DISTRICT AGRICULTURE ASSN | LAKE COUNTY FAIR, 401 MARTIN ST | LAKEPORT | CA | 95453 | |
| 5865327 | 4-F RANCHES CORPORATION | ADDRESS ON FILE | | | | |
| 7940119 | 4L TOPCO CORPORATION | 8600 N ROYAL LN STE 150 | IRVING | TX | 75063 | |
| 6058896 | 4L TOPCO CORPORATION, CLOVER TELECOM ASSET MANAGEMENT LLC | 120 DIVIDEND DR STE 160 | COPPELL | TX | 75019 | |
| 6058897 | 4L TOPCO CORPORATION, CLOVER TELECOM ASSET MANAGEMENT LLC | 8600 N ROYAL LN STE 150 | IRVING | TX | 75063 | |
| 5865945 | 4M Khouri Properties, LLC | ADDRESS ON FILE | | | | |
| 4915282 | 4MD URGENT CARE INC | MD STAT URGENT CARE, 3840 ELDORADO HILLS BLVD STE 3 | EL DORADO HILLS | CA | 95762 | |
| 5865946 | 4th & Harrison SF, LLC | ADDRESS ON FILE | | | | |
| 7326520 | 4th Street Medical Building, LLC | 50 Old Courthouse Square, Suite 200 | Santa Rosa | CA | 95404 | |
| 4915283 | 4TH STREET PARKING LLC | 1139 ARROWHEAD CT | RICHMOND | CA | 94806 | |
| 7952061 | 5 Star Moving Labor LLC | 6521 San Pablo Avenue Apt 204 | Emeryville | CA | 94608 | |
| 4915284 | 500 KIRKHAM LLC | 1321 MISSION ST STE 101 | SAN FRANCISCO | CA | 94103 | |
| 5865947 | 500 MILLER AVE LLC | ADDRESS ON FILE | | | | |
| 6130675 | 5017 LLC | ADDRESS ON FILE | | | | |
| 4915285 | 5034 WEST BULLARD LP | 7543 N INGRAM AVE #108 | FRESNO | CA | 93711 | |
| 6143001 | 5050 LAVENDER LLC | ADDRESS ON FILE | | | | |
| 5865710 | 515 WORK ST GP | ADDRESS ON FILE | | | | |
| 5865948 | 52 Alpine LLC | ADDRESS ON FILE | | | | |
| 5865949 | 525 Oxford, LLC | ADDRESS ON FILE | | | | |
| 6058898 | 530 E MARKET ST, STOCKTON | 7083 Commerce circle, #A | Pleasanton | CA | 94588 | |
| 7324680 | 530 Green Trees Delivery | Singleton, Gerald, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 5865950 | 530 Walnut St., LLC | ADDRESS ON FILE | | | | |
| 5865951 | 533 Clayton Street LLC, DE, LIMITED LIABILITY CO | ADDRESS ON FILE | | | | |
| 5865952 | 537 Grove St LLC | ADDRESS ON FILE | | | | |
| 5865953 | 540 De Haro LLC | ADDRESS ON FILE | | | | |
| 5865954 | 544 Magnolia LP | ADDRESS ON FILE | | | | |
| 4915286 | 54KR 8ME LLC | 5455 WILSHIRE BLVD #2010 | LOS ANGELES | CA | 90036 | |
| 6157734 | 55 Dolores Street LLC | 1746 Union Street | San Francisco | CA | 94123 | |
| 6157734 | 55 Dolores Street LLC | David P McCloskey, Manager, Urban Green Investments, LLC, 1746 Union Street | San Franciso | CA | 94123 | |
| 5801477 | 55 Lilibeth Drive | 27 Waterview Drive | Shelton | CT | 06484 | |
| 6041228 | 562760,732312,1501E1,150565 | 2650 LOU MENK DRIVE | Fort Worth | TX | 76131 | |
| 6142808 | 57 TAYLOR ENTERPRISES LLC | ADDRESS ON FILE | | | | |
| 5865957 | 57 Taylor I7, LP | ADDRESS ON FILE | | | | |
| 5865958 | 570 O'FARRELL STREET, LLC | ADDRESS ON FILE | | | | |
| 6008372 | 575 ETHEL AVE, LLC | 340 OLEMA RD | FAIRFAX | CA | 94930 | |
| 5865959 | 578 CLEVELAND LLC | ADDRESS ON FILE | | | | |
| 6058900 | 5820 STONERIDGE MALL ROAD II | 1725 RUTAN DRIVE | LIVERMORE | CA | 94551 | |

In re:  PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5987726 | 588 Missouri Strret HOA-Trinh, David | 588 Missouri St, B | San Francisco | CA | 94107 | |
| 4939098 | 588 Missouri Strret HOA-Trinh, David | 588 Missouri St | San Francisco | CA | 94107 | |
| 7228094 | 5933 Skyway, LLC | 4801 Feather River Blvd #29 | Oroville | CA | 95965 | |
| 7182547 | 5980 Haire Lane LLC | ADDRESS ON FILE | | | | |
| 7182547 | 5980 Haire Lane LLC | ADDRESS ON FILE | | | | |
| 7485307 | 5991 Faught Road K & C Ranch, LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real | Millbrae | CA | 94030 | |
| 4915287 | 59DAYSOFCODE | 700 VAN NESS AVE STE 215 | FRESNO | CA | 93721 | |
| 4915288 | 5CITIES HOMELESS COALITION | 1566 W GRAND AVE | GROVER BEACH | CA | 93433 | |
| 7952060 | 5-Star Construction | 7817 Ocean Park Drive | Antelope | CA | 95843 | |
| 5865960 | 5TH & G PLAZA INC | ADDRESS ON FILE | | | | |
| 5865961 | 5th Street Jr, LLC | ADDRESS ON FILE | | | | |
| 6133005 | 60 CLEAR CREEK HOLDINGS LLC | ADDRESS ON FILE | | | | |
| 7940120 | 60 CONSQ/LGCV - TRAVIS AFB | TRAVIS AFB | FAIRFIELD | CA | 94535-2632 | |
| 6116162 | 60 CONSQ/LGCV - TRAVIS AFB | Travis AFB | Travis AFB | CA | 94535-2632 | |
| 4939101 | 600 Missouri St. Housemeter-Yang, Austin | 600A Missouri St | San Francisco | CA | 94107 | |
| 6058901 | 6005 JARVIS AVENUE LLC | 3633 NORWOOD AVE, JAY KAILEY, OWNER | SAN JOSE | CA | 95148 | |
| 5865902 | 6098 Mission Llc | ADDRESS ON FILE | | | | |
| 5865137 | 610 Weddell-Sunnyvale, LLC | ADDRESS ON FILE | | | | |
| 7952062 | 6134 Harmon LLC, Attn: Eduardo Axtle | 239 Dorchester Ln. | Alamo | CA | 94507 | |
| 6058902 | 619 LLC A CALIFORNIA LIMITED LIABILITY COMPANY | PO BOX 17000 | GREENVILLE | SC | 29606 | |
| 5865963 | 6200 GR, LLC | ADDRESS ON FILE | | | | |
| 5865964 | 625 SAN ANSELMO LLC | ADDRESS ON FILE | | | | |
| 5865965 | 626 51ST STREET LLC | ADDRESS ON FILE | | | | |
| 5865966 | 6300 Shattuck LLC | ADDRESS ON FILE | | | | |
| 6130052 | 6394 SILVERADO CORPORATION | ADDRESS ON FILE | | | | |
| 5865595 | 650 Live Oaks, LLC | ADDRESS ON FILE | | | | |
| 5865967 | 657-667 Mission Property Owner LLC | ADDRESS ON FILE | | | | |
| 7978549 | 658 Monterey St LP, GP | ADDRESS ON FILE | | | | |
| 7220282 | 65HK 8me, LLC | sPower, Ryan Liddell, 2180 South 1300 East, Suite 600 | Salt Lake City | UT | 84106 | |
| 7220282 | 65HK 8me, LLC | Stoel Rives LLP, Andrew Morton, 600 University Street, Suite 3600 | Seattle | WA | 98101 | |
| 7952063 | 66 One Auto Body Repair | 6 S. Bliss Street | Bakersfield | CA | 93305 | |
| 6058903 | 665 BUSH STREET INC | 838 FRANCISCO BLVD. WEST, MARC LARBY - LIGHT EXPRESS REPRESENTATIVE | SAN RAFAEL | CA | 94901 | |
| 7250411 | 67RK 8me, LLC | c/o Stoel Rives LLP, Attn: Andrew Morton, 600 University Street, Suite 3600 | Seattle | WA | 98101 | |
| 7250411 | 67RK 8me, LLC | SPower, Attn: Ryan Liddell, 2180 South 1300 East, Suite 600 | Salt Lake City | UT | 84106 | |
| 5865968 | 681 FLORIDA HOUSING ASSOCIATES, LP | ADDRESS ON FILE | | | | |
| 7675569 | 683 CAPITAL PARTNERS LP | ADDRESS ON FILE | | | | |
| 5865317 | 69 CAROL LN., L.P. | ADDRESS ON FILE | | | | |
| 6139928 | 69 MWS LLC | ADDRESS ON FILE | | | | |
| 7198588 | 69 MWS, LLC | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7198588 | 69 MWS, LLC | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7229497 | 6x7 Networks, LLC | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 22 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5865969 | 7 Hills, Inc. | ADDRESS ON FILE | | | | |
| 5865970 | 7 I LLC | ADDRESS ON FILE | | | | |
| 4944056 | 7 Mile House-Garcia, Vanessa | 2800 Bayshore Blvd. | Brisbane | CA | 94005 | |
| 6009364 | 701 CONGO LLC | 701 CONGO STREET | SAN FRANCISCO | CA | 94131 | |
| 5865971 | 706 MISSION STREET CO LLC | ADDRESS ON FILE | | | | |
| 5865972 | 706-716 Santa Cruz Ave., LLC | ADDRESS ON FILE | | | | |
| 5865103 | 71 CAROL LN., L.P. | ADDRESS ON FILE | | | | |
| 5865973 | 7100 GUINDA HOLDINGS LLC | ADDRESS ON FILE | | | | |
| 4915289 | 7173 NORTH SHARON AVENUE OPERATING | COMPANY LLC, 5 E RIVER PARK PL E STE 460 | FRESNO | CA | 93720-1405 | |
| 4934100 | 72 Hour LLC dba Chevrolet of Watsonville, Chevrolet of Watsonville | 490 Auto Center Dr | Watsonville | CA | 95076 | |
| 4944342 | 72876834-quintana, claudia | 1811 primrose lane | pinole | CA | 94564 | |
| 5865975 | 737 Buena Vista LLC | ADDRESS ON FILE | | | | |
| 6008997 | 74 Monte Vista, LLC | 74 Monte Vista Ave | ATHERTON | CA | 94027 | |
| 6041235 | 753230,UNITEDSTATES,162260,DEPTAGRICULTU,316720,FORESTSE RVICE | 1400 Independence Ave., S.W. | Washington | DC | 20250 | |
| 6041236 | 753252,SOUTHE,753360 | 1758 N Siskiyou Ave | Kerman | CA | 93630 | |
| 5865976 | 755 Bush St., LLC | ADDRESS ON FILE | | | | |
| 6058909 | 755 COSTA LLC-755 SASOME ST | 870 Market st, Ste 628 | San Francisco | CA | 94102 | |
| 4935627 | 76 El Cerrito Gas Station-Begum, Bushra | 3160 Carlson Blvd | El Cerrito | CA | 94530 | |
| 5865977 | 77 FEDERAL ST LLC | ADDRESS ON FILE | | | | |
| 5865978 | 772 Corona Rd, LLC | ADDRESS ON FILE | | | | |
| 4934733 | 782 Berryessa Rental-Chai, Ten | 1588 Daphne Dr., | San Jose | CA | 95129 | |
| 4974420 | 7-Eleven, Inc. | 3200 Hackberry Road | Irving | TX | 75063 | |
| 4938102 | 7Eleven-Chahal, Ravi | 701 S . Elm St | arroyo grande | CA | 93420 | |
| 4976200 | 7-M CO | 0253 LAKE ALMANOR WEST DR, 1694 Park Vista Dr | Chico | CA | 95928 | |
| 6112743 | 7-M CO | 1694 Park Vista Dr | Chico | CA | 95928 | |
| 6058912 | 7TH AGRICULTURAL DISTRICT ASSOC - MONTEREY COUNTY | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 5865979 | 7TH Standard Ranch Co | ADDRESS ON FILE | | | | |
| 4915290 | 8 HIMCO IRREVOCABLE TRUST | 155 N EUCALYPTUS DR | ANAHEIM | CA | 92808 | |
| 5865980 | 8 Wildwood LLC | ADDRESS ON FILE | | | | |
| 5865981 | 80 Macbain, LLC | ADDRESS ON FILE | | | | |
| 6145256 | 800 PINER RD INVESTORS | ADDRESS ON FILE | | | | |
| 4915291 | 801 CHESLEY LLC | 201 W RICHMOND AVE STE C | RICHMOND | CA | 94801 | |
| 6116163 | 808 RENEWABLE ENERGY CORPORATION | 50 Beale Street | San Francisco | CA | 94105 | |
| 5865982 | 809 Montgomery, LLC | ADDRESS ON FILE | | | | |
| 6142775 | 820 THOMPSON DEVELOPMENT COMPANY GP | ADDRESS ON FILE | | | | |
| 6009434 | 825 STEWART ACQUISITIONS PARTNERS LLC | 2479 EAST BAYSHORE ROAD #26 | PALO ALTO | CA | 94303 | |
| 4915292 | 826 VALENCIA | 826 VALENCIA ST | SAN FRANCISCO | CA | 94110 | |
| 5865983 | 830 CDM LLC | ADDRESS ON FILE | | | | |
| 4942600 | 834 7th Ave Crockett,ca-Alvarado, Dominic | 834 7th ave | Crockett | CA | 94525 | |
| 5992785 | 834-Drake, Joshua | 12127 Shaver Ln | REDDING | CA | 96003 | |
| 4932481 | 83WI 8ME LLC | 1325 Airmotive Way, Suite 370 | Reno | NV | 89502 | |
| 6058913 | 83WI 8ME LLC | 83WI 8ME, LLC, 1325 Airmotive Way, Suite 370 | Reno | NV | 89502 | |
| 6118828 | 83WI 8ME LLC | Hector Pena, 83WI 8ME, LLC, 1325 Airmotive Way, Suite 370 | Reno | NV | 89502 | |
| 4915293 | 851-853 HOWARD STREET LLC | 2509 PACIFIC AVE | SAN FRANCISCO | CA | 94115 | |
| 7952064 | 851-853 HOWARD STREET LLC | 851-853 HOWARD STREET LLC | SAN FRANCISCO | CA | 94115 | |
| 6142792 | 855 FOUNTAINGROVE PARKWAY ASSOCIATES LLC | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 23 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5865984 | 855 FRONT ST LLC | ADDRESS ON FILE | | | | |
| 5865985 | 855 Main Street RWC | ADDRESS ON FILE | | | | |
| 6166618 | 8570 Corte, LLC | 125 S Bowling Green Way | Los Angeles | CA | 90049-4101 | |
| 5992347 | 858 glow skin care-sikes, leah | 858 second street | santa rosa | CA | 95404 | |
| 4932482 | 87RL 8ME LLC | 2180 South 1300 East Suite 600 | Salt Lake City | UT | 84106 | |
| 6118815 | 87RL 8ME LLC | Robert Jansen, 2180 South 1300 East Suite 600 | Salt Lake City | UT | 84106 | |
| 7250076 | 87RL 8me, LLC | c/o Stoel Rives LLP, Attn: Andrew H. Morton, 600 University Street, Suite 3600 | Seattle | WA | 98101 | |
| 7250076 | 87RL 8me, LLC | SPower, Attn: Ryan Liddell, 2180 South 1300 East, Suite 600 | Salt Lake City | UT | 84106 | |
| 5865986 | 88 Broadway Family LP | ADDRESS ON FILE | | | | |
| 4915294 | 88 INVESTMENTS INC | 21850 E LIBERTY RD | CLEMENTS | CA | 95227 | |
| 5865987 | 8M Property-1, LLC | ADDRESS ON FILE | | | | |
| 4915295 | 8MINUTENERGY RENEWABLES LLC | 5455 WUKSGURE BLVD SUITE 2010 | LOS ANGELES | CA | 90036-4220 | |
| 4933505 | 8th Avenue Road Fund-Goucher, Judy | PO Box 863 | Trinidad | CA | 95570 | |
| 4943666 | 901 E Street, LLC-Hunt, Marshall | PO Box 314 | Belvedere | CA | 94920 | |
| 4938997 | 902 Fulton Mall, LLC-Pak, Shari | 1459 North Occidental Blvd | Los Angeles | CA | 90026 | |
| 4937308 | 906 Villa LLC-Diamond, Lee | P.O. Box 460484 | San Francisco | CA | 94146 | |
| 6015162 | 911 CLEAN JANITORIAL SERVICE | 2265 QUARTZ AVE | OROVILLE | CA | 95966 | |
| 4915296 | 916 INK | 3301 37TH AVE STE 14 | SACRAMENTO | CA | 95824 | |
| 5865988 | 949 Ruff Dr Associates, LLC | ADDRESS ON FILE | | | | |
| 5865989 | 950 Macadamia | ADDRESS ON FILE | | | | |
| 5865990 | 950 PROPERTY LLC | ADDRESS ON FILE | | | | |
| 5865991 | 950 TENNESSEE LLC | ADDRESS ON FILE | | | | |
| 5865992 | 955 PAGE ST LLC | ADDRESS ON FILE | | | | |
| 5865993 | 972 MISSION LLC | ADDRESS ON FILE | | | | |
| 4915297 | 978 SECOND STREET LLC | PO Box 2950 | MARTINEZ | CA | 94533 | |
| 4944901 | 980 Covington LLC - Nguyen, Hiep | 496 First St, #200 | Los Altos | CA | 94022 | |
| 5865994 | 980 COVINGTON, LLC | ADDRESS ON FILE | | | | |
| 6008729 | 990 GEARY C1 | 500 Washington Street #488 | SAN FRANCISCO | CA | 94111 | |
| 5865995 | 994 Guerrero C1, LP | ADDRESS ON FILE | | | | |
| 6116164 | 9W HALO WESTERN OPCO LP DBA Angelica | 422 S Fruit | Fresno | CA | 93706 | |
| 6116165 | 9W HALO WESTERN OPCO LP DBA ANGELICA | 701 Willow Pass Rd STE 10 | Pittsburg | CA | 94565 | |
| 6116166 | 9W HALO WESTERN OPCO LP DBA ANGELICA | 8360 Belvedere Ave | Sacramento | CA | 95826 | |
| 4915298 | A & A LEGAL SERVICES INC | 880 MITTEN RD STE 102 | BURLINGAME | CA | 94010-1309 | |
| 5802947 | A & A Portables, Inc. | 201 Roscoe Rd. | Modesto | CA | 95357 | |
| 6058916 | A & A TARZANA PLAZA LP - 480 W SHAW AVE # 560 | 590 W Locust Avenue, Suite 103 | Fresno | CA | 93650 | |
| 4915299 | A & B FIRE PROTECTION & SAFETY INC | 755 ALPHONSO ST | SAN LUIS OBISPO | CA | 93401 | |
| 4943128 | A & D CHEVRON GROUP LLC-KHAHERA, AVTAR | 99 placerville drive | PLACERVILLE | CA | 95667 | |
| 4915300 | A & G COMPRESSOR PARTS INC | 13671 BORA DR | SANTA FE SPRINGS | CA | 90670 | |
| 6012089 | A & J ELECTRIC CABLE | 1932 W WINTON AVE #9 | HAYWARD | CA | 94545 | |
| 4915301 | A & J ELECTRIC CABLE | 1932 W. WINTON AVE. #9 | HAYWARD | TX | 94545 | |
| 5803195 | A & J Electric Cable Corporation | 20770 US 281 N. #108-612 | San Antonio | TX | 78258 | |
| 5803195 | A & J Electric Cable Corporation | Jordan Holzer & Ortiz, P.C., c/o Antonio Ortiz, 500 North Shoreline, Suite 900 | Corpus Christi | TX | 78401 | |
| 7952116 | A & J Fencing, Brie | 2336 Bates Avenue | Concord | CA | 94520 | |
| 4915302 | A & K BHATTI REVOCABLE TRUST | 1500 REED RD | YUBA CITY | CA | 95993 | |
| 5865997 | A & M Ranch | ADDRESS ON FILE | | | | |
| 4937861 | A & O Specialty Pharmacy-Gonzales, Aaron | 26 s filice st | Salinas | CA | 93901 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 24 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6010972 | A & P HELICOPTERS INC | 1778 RICHVALE HWY | RICHVALE | CA | 95974 | |
| 4915303 | A & P HELICOPTERS INC | PO BOX 245, 1778 RICHVALE HWY | RICHVALE | CA | 95974 | |
| 5865998 | A & Q ELECTRICAL INC | ADDRESS ON FILE | | | | |
| 4915304 | A & R BERTOLINI PARTNERSHIP | 2649 A N BEALE RD | MARYSVILLE | CA | 95901 | |
| 4936183 | A & R Body Shop-Ramirez, Samuel | 608 Wible Rd | Bakersfield | CA | 93307 | |
| 7675570 | A A & BOB ALLEN INC | ADDRESS ON FILE | | | | |
| 4915306 | A ALPHA ANSWERING SERVICE INC | DBA CENTRAL VOICE, 1411 HWY 35N #101 | OCEAN | NJ | 07712 | |
| 6058937 | A AND C LIUS LLC - 1777 N CALIFORNIA BLVD | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 7764701 | A BERCHARD COPPENS JR TR A B | COPPENS, JR TRUST UA APR 22 88 10271 WILDWOOD CIR, PO BOX 4756 | DOWLING PARK | FL | 32064-1508 | |
| 4915307 | A BETTER VALLEY CRANE LLC | 6933 MCCOMBER ST | SACRAMENTO | CA | 95828 | |
| 7770991 | A BRUCE MAY | C/O ROSA FOX, 7600 LAKE BLUFF RD | WOLCOTT | NY | 14590-9393 | |
| 7675571 | A BRUCE SUNDBERG | ADDRESS ON FILE | | | | |
| 6058939 | A BUSINESS ENTERPRISE | 10012 SAN PABLO AVE., BHUPINDER DHINDSA - Pic N Pac Liquor | EL CERRITO | CA | 94530 | |
| 7675572 | A C & C E INVESTMENTS INC | ADDRESS ON FILE | | | | |
| 5865999 | A C ELECTRIC | ADDRESS ON FILE | | | | |
| 5865999 | A C ELECTRIC | ADDRESS ON FILE | | | | |
| 5865999 | A C ELECTRIC | ADDRESS ON FILE | | | | |
| 7781292 | A C MEADOWS III | 5297 PROCTOR RD | CASTRO VALLEY | CA | 94546-1540 | |
| 7771267 | A C MEADOWS JR & | A C MEADOWS III JT TEN, 5297 PROCTOR RD | CASTRO VALLEY | CA | 94546-1540 | |
| 7675573 | A CHRISTOPHER EAMES & PETER M | ADDRESS ON FILE | | | | |
| 7328028 | A Cut Above Paradise | Singleton Gerald, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7776214 | A DEAN VAN ZANT & | JANE A VAN ZANT, JT TEN, 2005 JUNIPER CT | BAKERSFIELD | CA | 93309-5008 | |
| 7675574 | A DEAN WILLIAMS | ADDRESS ON FILE | | | | |
| 5914233 | A Delaware Corporation | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 7675575 | A DONALD MERCIER & | ADDRESS ON FILE | | | | |
| 7769232 | A DWIGHT KESTER & | ELLEN S KESTER JT TEN, 550 ELM WAY APT 410 | EDMONDS | WA | 98020-4629 | |
| 7675576 | A EUGENE HAMMERMASTER | ADDRESS ON FILE | | | | |
| 7675577 | A EUGENE SPRINGER | ADDRESS ON FILE | | | | |
| 6058940 | A F EQUIPMENT CO | 1285 HAMMERWOOD AVE | SUNNYVALE | CA | 94089 | |
| 4915308 | A F EQUIPMENT CO | 1285 HAMMERWOOD AVE | SUNNYVALE | CA | 94089-2216 | |
| 7675578 | A F GORZELL | ADDRESS ON FILE | | | | |
| 4915309 | A F MURPHY DIE & MACHINE CO INC | 430 HANCOCK ST | NORTH QUINCY | MA | 02171 | |
| 7325712 | A Family Law, Inc. | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 4915310 | A FLUID GAUGE CO | PO Box 881833 | SAN FRANCISCO | CA | 94188 | |
| 7785378 | A G EDWARDS & SONS INC | 1 N JEFFERSON AVE | SAINT LOUIS | MO | 63103-2205 | |
| 7785398 | A G EDWARDS & SONS INC | ONE NORTH JEFFERSON | ST LOUIS | MO | 63103 | |
| 7675579 | A G EDWARDS & SONS INC CUST | ADDRESS ON FILE | | | | |
| 7775923 | A G EDWARDS TR | IRA FBO BARBARA HELEN TOPIL, 06 29 05, 1142 CONTINENTALS WAY | BELMONT | CA | 94002-3119 | |
| 4915311 | A GAVIOLA INC | DBA EVERGREEN VALERO, 3303 SAN FELIPE RD | SAN JOSE | CA | 95135 | |
| 7675580 | A GEORGE SEELKE | ADDRESS ON FILE | | | | |
| 5866000 | A Gifted Education, Inc. | ADDRESS ON FILE | | | | |
| 7763887 | A GOMEZ CAMBEROS | APARTADO 1-1751, 418 CALLE 60 S R | GUADALAJARA JALISCO | | | MEXICO |
| 7675581 | A H MADEIRA & | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 25 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4915312 | A HEALTHY HOUSE WITHIN A | MATCH COALITION, 301 W 18TH ST STE 101 | MERCED | CA | 95340 | |
| 7675582 | A HELEN NICHOLSON | ADDRESS ON FILE | | | | |
| 6058942 | A J B RANCH | 15857 BEAR MOUNTAIN BLVD. | BAKERSFIELD | CA | 93311 | |
| 7952115 | A J Excavation Inc | 9662 West Kearney Blvd | Fresno | CA | 93706 | |
| 7675584 | A J KIRKREIT | ADDRESS ON FILE | | | | |
| 7675585 | A J NOSLER & | ADDRESS ON FILE | | | | |
| 4915313 | A J P J LLC | 1720 N STATE ST | UKIAH | CA | 95482 | |
| 7675586 | A J VAN WYHE | ADDRESS ON FILE | | | | |
| 7675587 | A JACK SCHEIDEL & | ADDRESS ON FILE | | | | |
| 7773547 | A JEAN REYNOLDS & | THEODORE HILL REYNOLDS, COMMUNITY PROPERTY, 9950 W PROGRESS PL | LITTLETON | CO | 80123-2178 | |
| 7773546 | A JEAN REYNOLDS & | THEODORE H REYNOLDS, COMMUNITY PROPERTY, 9950 W PROGRESS PL | LITTLETON | CO | 80123-2178 | |
| 7675588 | A JOHN VITALE & | ADDRESS ON FILE | | | | |
| 7675589 | A JOSEPH GHIO | ADDRESS ON FILE | | | | |
| 7786094 | A JOYCE PRICE JONES TR | JONES SURVIVORS TRUST, UA FEB 10 95, 1217 SINGINGWOOD CT 4 | WALNUT CREEK | CA | 94595-3234 | |
| 7675590 | A KATHRYN SPONSELLER | ADDRESS ON FILE | | | | |
| 6116167 | A L GILBERT CO | 304 N. Yosemite | Oakdale | CA | 95361 | |
| 6058943 | A L LEASE CO INC - 1220 W BEACH ST | 804 ESTATES DR. STE.202 | APTOS | CA | 95003 | |
| 7766064 | A L VARANO & ANGELA J HILL TR | UA AUG 10 00 THE VARANO-HILL, FAMILY TRUST, PO BOX 81 | CASSEL | CA | 96016-0081 | |
| 7952121 | A Land of Design | 34 Holstein Road | San Anselmo | CA | 94960 | |
| 7675591 | A LEROY BOOTH & | ADDRESS ON FILE | | | | |
| 7675592 | A LINDA NUNES | ADDRESS ON FILE | | | | |
| 7675593 | A LOUISE THOMPSON | ADDRESS ON FILE | | | | |
| 6011231 | A M WIGHTON & SONS INC | 4096 HORIZON LN | SAN LUIS OBISPO | CA | 93401-7591 | |
| 4915316 | A M WIGHTON & SONS INC | A & J REFRIGERATION, 4096 HORIZON LN | SAN LUIS OBISPO | CA | 93401-7591 | |
| 6058948 | A M Wighton & Sons, Inc./A & J Refrigeration | 4096 Horizon Lane | San Luis Obispo | CA | 93401 | |
| 7769736 | A MARGARET LANDIS | 2331 N RIDLEY CREEK RD | MEDIA | PA | 19063-1969 | |
| 7675594 | A MICHAEL RUSSO CUST | ADDRESS ON FILE | | | | |
| 6130446 | A MI-CIEL VINEYARD LLC | ADDRESS ON FILE | | | | |
| 7762034 | A MINICK RUSHTON NOMINEE | 806 SHADYRIDGE DR | CEDAR HILL | TX | 75104-1504 | |
| 7675595 | A NAKLOWYCZ JR | ADDRESS ON FILE | | | | |
| 7675596 | A NEIL COLA CUST | ADDRESS ON FILE | | | | |
| 4915317 | A NEW WAY OF LIFE | RE-ENTRY PROJECT, PO Box 875288 | LOS ANGELES | CA | 90087 | |
| 7765628 | A NORMAN DRUCKER | 801 NE 167TH ST STE 308 | NORTH MIAMI BEACH | FL | 33162-3729 | |
| 4915318 | A P BUCK INC | 7101 PRESIDENTS DR STE 110 | ORLANDO | FL | 32809 | |
| 7771323 | A P MELIOPOULOS & | KATHRYN MELIOPOULOS, JT TEN, 1886 FISHER TRL NE | ATLANTA | GA | 30345-3466 | |
| 7952223 | A Pain in the Drain Plumbing & Rooter Service | 1170 Kenny Drive #21 | Yuba City | CA | 95991 | |
| 4915319 | A PHILLIP RANDOLPH INSTITUTE | SAN FRANCISCO CHAPTER, 1301 EVANS AVENUE | SAN FRANCISCO | CA | 94124 | |
| 7675599 | A R BROOKS JR & MARY L BROOKS | ADDRESS ON FILE | | | | |
| 7762130 | A R M ALAMOUD & | IMAN S ALROUQ JT TEN, P O BOX 85633 | RIYADH | | 11612 | SAUDI ARABIA |
| 7763436 | A RAY BRANNON & | DORIS J BRANNON JT TEN, 1400 ENTERPRISE DR APT N131 | LYNCHBURG | VA | 24502-5772 | |
| 7675600 | A ROSS CUTTER JR | ADDRESS ON FILE | | | | |
| 7675601 | A ROSS CUTTER JR & | ADDRESS ON FILE | | | | |
| 4915321 | A RUIZ CONSTRUCTION CO & ASSOC INC | 1601 CORTLAND AVE | SAN FRANCISCO | CA | 94110 | |
| 7932815 | A Russell Bobo 2012 / RRevoc Trust 9/21/12 | Timara Bobo Ttee, 1 Halidon Court | Palm Beach Gardens | Fl | 33418 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5980555 | A Sambado & Son Inc, Lawrence Sambado | PO Box 461, .4mi W/O Duncan 1/2mi | Linden | CA | 95236 | |
| 4935326 | A Sambado & Son Inc, Lawrence Sambado | PO Box 461 | Linden | CA | 95236 | |
| 7675602 | A SCOTT CULBERTSON & | ADDRESS ON FILE | | | | |
| 7675603 | A SCOTT LEFEVRE | ADDRESS ON FILE | | | | |
| 4935988 | A Sedgwick Company Vericlaim | 2281 Lava Ridge Ct, Ste 360 | Roseville | CA | 95661 | |
| 5989520 | A Simple Solution-Jaroszek Jr, Tom | 1744 G St., Ste G | Merced | CA | 95340 | |
| 4942311 | A Simple Solution-Jaroszek Jr, Tom | 1744 G St. | Merced | CA | 95340 | |
| 7675604 | A STEVEN RAYMOND | ADDRESS ON FILE | | | | |
| 6041237 | A T T WIRELESS SERVICES CALIFORNIA INCORPORATED,A T T WIRELESS SERVICES CALIFORNIA LLC,ATT WIRELESS SERVICES CALIFORNIA INCORPORATED,ATT WIRELESS SERVICES CALIFORNIA LLC,THIRD AMENDMENT | 208 S. Akard Street, Suite 2954 | Dallas | TX | 75202 | |
| 6041238 | A T T WIRELESS SERVICES CALIFORNIA INCORPORATED,A T T WIRELESS SERVICES CALIFORNIA LLC,SECOND AMENDMENT,ATT WIRELESS SERVICES CALIFORNIA LLC,ATT WIRELESS SERVICES CALIFORNIA INCORPORATED | 208 S. Akard Street, Suite 2954 | Dallas | TX | 75202 | |
| 6059023 | A T T WIRELESS SERVICES CALIFORNIA INCORPORATED,FIRST AMENDMENT,ATT WIRELESS SERVICES CALIFORNIA INCORPORATED | 208 S. Akard Street, Suite 2954 | Dallas | TX | 75202 | |
| 4915322 | A TEICHERT & SON INC | 3500 AMERICAN RIVER DR | SACRAMENTO | CA | 95851-1002 | |
| 6059024 | A TEICHERT & SON INC - 4249 HAMMONTON | 4637 S. East Ave | Fresno | CA | 93725 | |
| 7952259 | A TEICHERT AND SON INC | 3500 American River Drive | SACRAMENTO | CA | 95864 | |
| 6116169 | A TEICHERT AND SON INC | 35030 County Rd 20 | Woodland | CA | 95695 | |
| 6116168 | A TEICHERT AND SON INC | 36314 S Bird Rd | Tracy | CA | 95376 | |
| 6041239 | A TEICHERT AND SON INC | 8760 Kiefer Blvd. | Sacramento | CA | 95826 | |
| 6012014 | A TEICHERT AND SON INC | P.O. BOX 15002 | SACRAMENTO | CA | 95851 | |
| 5803381 | A TEICHERT AND SON INC | TEICHERT AGGREGATES, PO BOX 15002 | SACRAMENTO | CA | 95851 | |
| 7940122 | A TO Z TREE NURSERY INC | PO BOX 320940 | LOS GATOS | CA | 95032 | |
| 4974610 | A to Z Tree Nursery, Inc. | Jon P. Anderson, President & Ted Miljevich, P.O. Box 320940 | Los Gatos | CA | 95032 | |
| 4915323 | A TOUCH OF UNDERSTANDING | 5280 STIRLING ST STE 102 | GRANITE BAY | CA | 95746 | |
| 5866001 | A U Energy, LLC | ADDRESS ON FILE | | | | |
| 7765422 | A V DIXON JR & | CAROLE DIXON JT TEN, 106 HARRINGTON CT | FLORENCE | AL | 35630-6665 | |
| 7774716 | A V KNUDSEN CUST | DAVID SHOMAKER UNIF, GIFT MIN ACT CA, 320 CAVANAUGH ST | SAN MATEO | CA | 94401-1213 | |
| 7762718 | A VICTOR BARROWMAN & | LYDIA A BARROWMAN JT TEN, 1907 CASCADE FALLS LN | KNOXVILLE | TN | 37931-4046 | |
| 7763934 | A VINCENT CANNISTRACI | 3030 LEADERSHIP PKWY UNIT 5104 | RENO | NV | 89503-2099 | |
| 7161261 | A WOMAN'S TOUCH LANDSCAPING MAINTENANCE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161261 | A WOMAN'S TOUCH LANDSCAPING MAINTENANCE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7763874 | A Z CALLICOAT & | NALDA CALLICOAT JT TEN, 425 S 90TH ST | ENID | OK | 73701-5183 | |
| 4915324 | A&A READY MIXED CONCRETE | DBA A&A CONCRETE SUPPLY INC, 8272 BERRY AVE | SACRAMENTO | CA | 95828 | |
| 4915325 | A&A READY MIXED CONCRETE INC | A&A CONCRETE SUPPLY, 4621 TELLER AVE SUITE 130 | NEWPORT BEACH | CA | 92660 | |
| 7952082 | A&B Construction, Steve Winch | 1350 4th Street | Berkeley | CA | 94710 | |
| 6013855 | A&E COURT REPORTERS INC | 5200 Village GRN | Los Angeles | CA | 90016-5208 | |
| 5866003 | A&E ELECTRICAL INC | ADDRESS ON FILE | | | | |
| 5866002 | A&E ELECTRICAL INC | ADDRESS ON FILE | | | | |
| 5866004 | A&E ELECTRICAL INC | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 26 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 27 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5866006 | A&H INVESTMENT | ADDRESS ON FILE | | | | |
| 5866007 | A&H INVESTMENT LLC | ADDRESS ON FILE | | | | |
| 7196476 | A&J Poulsen Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196476 | A&J Poulsen Revocable Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196476 | A&J Poulsen Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7230801 | A&M Restaurant., Inc. doing business as Napa Valley Bistro | Adler Law Group, APLC, Elliot Adler , 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5866008 | A&N INVESTMENTS LLC | ADDRESS ON FILE | | | | |
| 6059026 | A&P Helicopters, Inc. | PO Box 245 | Richvale | CA | 95974 | |
| 4936910 | A&S Squab-JAMISON, ALLEN | 7051 PATTERSON ROAD | OAKDALE | CA | 95361 | |
| 5866009 | A. & G. Montna Properties, LP | ADDRESS ON FILE | | | | |
| 7162912 | A. A. (Pankaj & Ruchi Arora, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162912 | A. A. (Pankaj & Ruchi Arora, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7338042 | A. A. (Thyra Asbury, Parent) | ADDRESS ON FILE | | | | |
| 7181560 | A. A., minor child | ADDRESS ON FILE | | | | |
| 7181560 | A. A., minor child | ADDRESS ON FILE | | | | |
| 7462724 | A. A., minor child (Bridget Ann Rangel, parent) | ADDRESS ON FILE | | | | |
| 7206204 | A. A., minor child (Bridget Ann Rangel, parent) | ADDRESS ON FILE | | | | |
| 7206204 | A. A., minor child (Bridget Ann Rangel, parent) | ADDRESS ON FILE | | | | |
| 7200428 | A. A., minor child (Meagan Austin, parent) | ADDRESS ON FILE | | | | |
| 7200428 | A. A., minor child (Meagan Austin, parent) | ADDRESS ON FILE | | | | |
| 4937155 | A. Art Kaslow, DDS-Kaslow, Art | 795 Alamo Pintado Rd | Solvang | CA | 93463 | |
| 7163914 | A. B. (David Berry, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163914 | A. B. (David Berry, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7162929 | A. B. (Parmjit & Rajbinder Bassi, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162929 | A. B. (Parmjit & Rajbinder Bassi, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7164266 | A. B. (Todd & Ginger Bergman, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164266 | A. B. (Todd & Ginger Bergman, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7185560 | A. B., minor child | ADDRESS ON FILE | | | | |
| 7185560 | A. B., minor child | ADDRESS ON FILE | | | | |
| 7190036 | A. B., minor child | ADDRESS ON FILE | | | | |
| 7190036 | A. B., minor child | ADDRESS ON FILE | | | | |
| 7190693 | A. B., minor child | ADDRESS ON FILE | | | | |
| 7190693 | A. B., minor child | ADDRESS ON FILE | | | | |
| 7340233 | A. B., minor child (Connie Begrove, Grandmother Gaurdian) | ADDRESS ON FILE | | | | |
| 7190944 | A. B., minor child (Jessanna Levitsky, parent) | ADDRESS ON FILE | | | | |
| 7190944 | A. B., minor child (Jessanna Levitsky, parent) | ADDRESS ON FILE | | | | |
| 7176174 | A. B., minor child (Michelle Burton) | ADDRESS ON FILE | | | | |
| 7176174 | A. B., minor child (Michelle Burton) | ADDRESS ON FILE | | | | |
| 7462729 | A. B., minor child (Todd Lynn Boston & Elizabeth Marie Boston, parents) | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 28
of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7206205 | A. B., minor child (Todd Lynn Boston & Elizabeth Marie Boston, parents) | ADDRESS ON FILE | | | | |
| 7206205 | A. B., minor child (Todd Lynn Boston & Elizabeth Marie Boston, parents) | ADDRESS ON FILE | | | | |
| 7164827 | A. C. (Brad Chun, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164827 | A. C. (Brad Chun, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7165711 | A. C. (Christy  Christen, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165711 | A. C. (Christy  Christen, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7164430 | A. C. (Nicole Winslow, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164430 | A. C. (Nicole Winslow, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7163277 | A. C. (Terry & Julie Cates, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163277 | A. C. (Terry & Julie Cates, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7170351 | A. C., (Maria Anguiano) | ADDRESS ON FILE | | | | |
| 7170351 | A. C., (Maria Anguiano) | ADDRESS ON FILE | | | | |
| 7340606 | A. C., a minor child (Daniel Canellos, parent) | ADDRESS ON FILE | | | | |
| 7159114 | A. C., a minor child (Kristina Esquivel, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7185541 | A. C., minor child | ADDRESS ON FILE | | | | |
| 7185541 | A. C., minor child | ADDRESS ON FILE | | | | |
| 7190051 | A. C., minor child | ADDRESS ON FILE | | | | |
| 7190051 | A. C., minor child | ADDRESS ON FILE | | | | |
| 7200275 | A. C., minor child | ADDRESS ON FILE | | | | |
| 7200275 | A. C., minor child | ADDRESS ON FILE | | | | |
| 7200275 | A. C., minor child | ADDRESS ON FILE | | | | |
| 7475274 | A. C., minor child (Amy Curtis, parent) | ADDRESS ON FILE | | | | |
| 7475274 | A. C., minor child (Amy Curtis, parent) | ADDRESS ON FILE | | | | |
| 7164057 | A. D. (Bryan Daher, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164057 | A. D. (Bryan Daher, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7170445 | A. D. (Erin Dell'Anno, Parent) | ADDRESS ON FILE | | | | |
| 7170445 | A. D. (Erin Dell'Anno, Parent) | ADDRESS ON FILE | | | | |
| 7163737 | A. D. (Jennifer Douglas, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163737 | A. D. (Jennifer Douglas, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7163002 | A. D. (Scott and Christina Dennis, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163002 | A. D. (Scott and Christina Dennis, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7164072 | A. D. (Sean Donovan, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164072 | A. D. (Sean Donovan, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7181696 | A. D., minor child | ADDRESS ON FILE | | | | |
| 7181696 | A. D., minor child | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 29 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7170683 | A. D., minor child | ADDRESS ON FILE | | | | |
| 7170683 | A. D., minor child | ADDRESS ON FILE | | | | |
| 7169067 | A. D., minor child | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600 | OAKLAND | CA | 94612 | |
| 7169067 | A. D., minor child | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street Suite 1600 | Oakland | CA | 94612 | |
| 7486924 | A. E., a minor child (Krista Enos, parent) | ADDRESS ON FILE | | | | |
| 7486924 | A. E., a minor child (Krista Enos, parent) | ADDRESS ON FILE | | | | |
| 7181728 | A. E., minor child | ADDRESS ON FILE | | | | |
| 7181728 | A. E., minor child | ADDRESS ON FILE | | | | |
| 7182513 | A. E., minor child | ADDRESS ON FILE | | | | |
| 7165274 | A. F. (Julia & Jesse Fox, Parents) | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7165577 | A. F. (Lisa Fogg, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165577 | A. F. (Lisa Fogg, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7324796 | A. F., minor child (Laura Friedrich, parent) | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7324796 | A. F., minor child (Laura Friedrich, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7163839 | A. G. (Jason Gebhart, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163839 | A. G. (Jason Gebhart, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7164252 | A. G. (Olga Gutteridge, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164252 | A. G. (Olga Gutteridge, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7187243 | A. G., minor child | ADDRESS ON FILE | | | | |
| 7187243 | A. G., minor child | ADDRESS ON FILE | | | | |
| 7181783 | A. G., minor child | ADDRESS ON FILE | | | | |
| 7181783 | A. G., minor child | ADDRESS ON FILE | | | | |
| 7340175 | A. G., minor child | ADDRESS ON FILE | | | | |
| 7340175 | A. G., minor child | ADDRESS ON FILE | | | | |
| 7182564 | A. G., minor child | ADDRESS ON FILE | | | | |
| 7338054 | A. G., minor child (Alicia Grable, parent) | ADDRESS ON FILE | | | | |
| 7486933 | A. G., minor child (Chondra Gutierrez, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7486933 | A. G., minor child (Chondra Gutierrez, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325834 | A. G., minor child (Kelsi Dancer, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325834 | A. G., minor child (Kelsi Dancer, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6059029 | A. GAVIOLA, INC | 3 Rosell Drive | Ballston Lake | NY | 12019 | |
| 7164621 | A. H. (Daniel & Michelle Hickman, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164621 | A. H. (Daniel & Michelle Hickman, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7164064 | A. H. (Dave Hawk, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164064 | A. H. (Dave Hawk, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7165741 | A. H. (Jaime and Brian Happ, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165741 | A. H. (Jaime and Brian Happ, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7165259 | A. H. (Jarrod and Judith Holmes, Parents) | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 30 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7163654 | A. H. (Nicole Hyde, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163654 | A. H. (Nicole Hyde, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7327486 | A. H. minor child (Michael Hubbard, parent) | ADDRESS ON FILE | | | | |
| 7327486 | A. H. minor child (Michael Hubbard, parent) | ADDRESS ON FILE | | | | |
| 7327486 | A. H. minor child (Michael Hubbard, parent) | ADDRESS ON FILE | | | | |
| 7185748 | A. H., minor child | ADDRESS ON FILE | | | | |
| 7185748 | A. H., minor child | ADDRESS ON FILE | | | | |
| 7182815 | A. H., minor child | ADDRESS ON FILE | | | | |
| 7182815 | A. H., minor child | ADDRESS ON FILE | | | | |
| 7170581 | A. H., minor child | ADDRESS ON FILE | | | | |
| 7170684 | A. H., minor child | ADDRESS ON FILE | | | | |
| 7462641 | A. H., minor child | ADDRESS ON FILE | | | | |
| 7170581 | A. H., minor child | ADDRESS ON FILE | | | | |
| 7462817 | A. H., minor child (Christy Hanosh, parent) | ADDRESS ON FILE | | | | |
| 7176155 | A. H., minor child (Christy Hanosh, parent) | ADDRESS ON FILE | | | | |
| 7176155 | A. H., minor child (Christy Hanosh, parent) | ADDRESS ON FILE | | | | |
| 7472195 | A. H., minor child (Kristin Hodges, parent) | ADDRESS ON FILE | | | | |
| 7472195 | A. H., minor child (Kristin Hodges, parent) | ADDRESS ON FILE | | | | |
| 7487288 | A. H., minor child (Michael Hubbard, parent) | ADDRESS ON FILE | | | | |
| 7487288 | A. H., minor child (Michael Hubbard, parent) | ADDRESS ON FILE | | | | |
| 7324640 | A. J. H., a minor child | Singleton, Gerald, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7324773 | A. J. minor child (Daniel william Jeffrey, parent) | Earley, Joseph M, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324773 | A. J. minor child (Daniel william Jeffrey, parent) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7185567 | A. J., minor child | ADDRESS ON FILE | | | | |
| 7185567 | A. J., minor child | ADDRESS ON FILE | | | | |
| 7182625 | A. J., minor child | ADDRESS ON FILE | | | | |
| 7190068 | A. J., minor child | ADDRESS ON FILE | | | | |
| 7182625 | A. J., minor child | ADDRESS ON FILE | | | | |
| 7165902 | A. K. (Kersten Kunde, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165902 | A. K. (Kersten Kunde, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7181869 | A. K., minor child | ADDRESS ON FILE | | | | |
| 7181869 | A. K., minor child | ADDRESS ON FILE | | | | |
| 7170481 | A. K., minor child | ADDRESS ON FILE | | | | |
| 7170481 | A. K., minor child | ADDRESS ON FILE | | | | |
| 7180064 | A. K.., a minor (Parent, Thomas Kwiatkowski) | ADDRESS ON FILE | | | | |
| 7164349 | A. L. (Deron & Shannon Ludwig, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164349 | A. L. (Deron & Shannon Ludwig, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7163109 | A. L. (George & Deanne Lee, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163109 | A. L. (George & Deanne Lee, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7952136 | A. L. Gilbert Company | PO Box 160 | Keyes | CA | 95328 | |
| 7185863 | A. L., minor child | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7185863 | A. L., minor child | ADDRESS ON FILE | | | | |
| 7181902 | A. L., minor child | ADDRESS ON FILE | | | | |
| 7181902 | A. L., minor child | ADDRESS ON FILE | | | | |
| 7200523 | A. L., minor child (Alexander Laufer & Kerri Laufer, parents) | ADDRESS ON FILE | | | | |
| 7200523 | A. L., minor child (Alexander Laufer & Kerri Laufer, parents) | ADDRESS ON FILE | | | | |
| 7475038 | A. L., minor child (David Larson, parent) | ADDRESS ON FILE | | | | |
| 7475038 | A. L., minor child (David Larson, parent) | ADDRESS ON FILE | | | | |
| 7477384 | A. L., minor child (David Larson, parent) | ADDRESS ON FILE | | | | |
| 7477384 | A. L., minor child (David Larson, parent) | ADDRESS ON FILE | | | | |
| 7164591 | A. M. (Afshin and Ida Mohammadi, Parents) | ADDRESS ON FILE | | | | |
| 7338028 | A. M. (Afshin and Ida Mohammadi, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164190 | A. M. (Casey Mattson, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164190 | A. M. (Casey Mattson, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7163127 | A. M. (David & Natalie Manning, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163127 | A. M. (David & Natalie Manning, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7163142 | A. M. (Matthew & Anne McKamey, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163142 | A. M. (Matthew & Anne McKamey, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7163714 | A. M. (Olga Moen, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163714 | A. M. (Olga Moen, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7165850 | A. M. (Theodore & Jennifer Muller, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165850 | A. M. (Theodore & Jennifer Muller, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7301559 | A. M., a minor child(Adam McKeon,parent) | ADDRESS ON FILE | | | | |
| 7186066 | A. M., minor child | ADDRESS ON FILE | | | | |
| 7186066 | A. M., minor child | ADDRESS ON FILE | | | | |
| 7181936 | A. M., minor child | ADDRESS ON FILE | | | | |
| 7181936 | A. M., minor child | ADDRESS ON FILE | | | | |
| 7182492 | A. M., minor child | ADDRESS ON FILE | | | | |
| 7165980 | A. M., minor child (Christina Scott and Ryan Melvin, Parents) | Adam A Sorrells, 60 INDEPENDENCE CIRCLE #100 | CHICO | CA | 95973 | |
| 7165980 | A. M., minor child (Christina Scott and Ryan Melvin, Parents) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7165980 | A. M., minor child (Christina Scott and Ryan Melvin, Parents) | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7327321 | A. M., minor child (Jaime Elliott, parent) | ADDRESS ON FILE | | | | |
| 7327321 | A. M., minor child (Jaime Elliott, parent) | ADDRESS ON FILE | | | | |
| 7327321 | A. M., minor child (Jaime Elliott, parent) | ADDRESS ON FILE | | | | |
| 7473328 | A. M., Minor Child (Taressa Miley, parent) | ADDRESS ON FILE | | | | |
| 7473328 | A. M., Minor Child (Taressa Miley, parent) | ADDRESS ON FILE | | | | |
| 7175873 | A. M., minor child (Terry Watters, parent) | ADDRESS ON FILE | | | | |
| 7175873 | A. M., minor child (Terry Watters, parent) | ADDRESS ON FILE | | | | |
| 7200331 | A. M., minor child (Ward Mintonye, parent) | ADDRESS ON FILE | | | | |
| 7200331 | A. M., minor child (Ward Mintonye, parent) | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 31 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 32
of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7200331 | A. M., minor child (Ward Mintonye, parent) | ADDRESS ON FILE | | | | |
| 7472119 | A. M., minor child, (Nicole Mitchell, parent) | ADDRESS ON FILE | | | | |
| 7472119 | A. M., minor child, (Nicole Mitchell, parent) | ADDRESS ON FILE | | | | |
| 7190053 | A. N., minor child | ADDRESS ON FILE | | | | |
| 7190053 | A. N., minor child | ADDRESS ON FILE | | | | |
| 7325780 | A. N., minor child (Robert Michael Nelson, parent) | ADDRESS ON FILE | | | | |
| 7325780 | A. N., minor child (Robert Michael Nelson, parent) | ADDRESS ON FILE | | | | |
| 7325780 | A. N., minor child (Robert Michael Nelson, parent) | ADDRESS ON FILE | | | | |
| 7185485 | A. O., minor child | ADDRESS ON FILE | | | | |
| 7185485 | A. O., minor child | ADDRESS ON FILE | | | | |
| 7183223 | A. O., minor child | ADDRESS ON FILE | | | | |
| 7183223 | A. O., minor child | ADDRESS ON FILE | | | | |
| 7487259 | A. O., minor child (Christine Cox, parent) | ADDRESS ON FILE | | | | |
| 7487259 | A. O., minor child (Christine Cox, parent) | ADDRESS ON FILE | | | | |
| 7487259 | A. O., minor child (Christine Cox, parent) | ADDRESS ON FILE | | | | |
| 7165217 | A. P. (Oscar Pardo, Parent) | Brendan Kunkle, 100 Stony Point Rd., #200 | Santa Rosa | CA | 95401 | |
| 7164374 | A. P. (Tanya Pezzi, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164374 | A. P. (Tanya Pezzi, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7185744 | A. P., minor child | ADDRESS ON FILE | | | | |
| 7185744 | A. P., minor child | ADDRESS ON FILE | | | | |
| 7182040 | A. P., minor child | ADDRESS ON FILE | | | | |
| 7182040 | A. P., minor child | ADDRESS ON FILE | | | | |
| 7163195 | A. R. (Vicente Reyes, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163195 | A. R. (Vicente Reyes, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7487233 | A. R., a minor child (Tasha M. Dykes, parent) | ADDRESS ON FILE | | | | |
| 7487233 | A. R., a minor child (Tasha M. Dykes, parent) | ADDRESS ON FILE | | | | |
| 7182395 | A. R., minor child | ADDRESS ON FILE | | | | |
| 7182395 | A. R., minor child | ADDRESS ON FILE | | | | |
| 7200476 | A. R., minor child (Australia Duran-Roach, parent) | ADDRESS ON FILE | | | | |
| 7200476 | A. R., minor child (Australia Duran-Roach, parent) | ADDRESS ON FILE | | | | |
| 7328053 | A. R., minor child (Jennifer Ann Rowen, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7200436 | A. R., minor child (Jennifer Gonzalez, parent) | ADDRESS ON FILE | | | | |
| 7200436 | A. R., minor child (Jennifer Gonzalez, parent) | ADDRESS ON FILE | | | | |
| 7460765 | A. R., minor child (Tasha M. Dykes, parent) | ADDRESS ON FILE | | | | |
| 7460765 | A. R., minor child (Tasha M. Dykes, parent) | ADDRESS ON FILE | | | | |
| 7163948 | A. S. (Albert Sae, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163948 | A. S. (Albert Sae, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7164389 | A. S. (Daniel & Cheri Salas, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164389 | A. S. (Daniel & Cheri Salas, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7163219 | A. S. (Jennifer & Jason Smits, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 33 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7163219 | A. S. (Jennifer & Jason Smits, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7170358 | A. S. (Jonathan and Carol Sebastiani, Parents) | ADDRESS ON FILE | | | | |
| 7170358 | A. S. (Jonathan and Carol Sebastiani, Parents) | ADDRESS ON FILE | | | | |
| 7165903 | A. S. (Kersten Kunde, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165903 | A. S. (Kersten Kunde, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7162088 | A. S., a minor child (Tarrah Selland, Parent) | ADDRESS ON FILE | | | | |
| 7182130 | A. S., minor child | ADDRESS ON FILE | | | | |
| 7182130 | A. S., minor child | ADDRESS ON FILE | | | | |
| 7182680 | A. S., minor child | ADDRESS ON FILE | | | | |
| 7200328 | A. S., minor child (Taya Wall, parent) | ADDRESS ON FILE | | | | |
| 7200328 | A. S., minor child (Taya Wall, parent) | ADDRESS ON FILE | | | | |
| 7163227 | A. T. (Eric & Luciana Taylor, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163227 | A. T. (Eric & Luciana Taylor, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7163774 | A. T. (Matthew Todhunter, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163774 | A. T. (Matthew Todhunter, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7675532 | A. T., a minor child (Jonathan Slaton, parent) | ADDRESS ON FILE | | | | |
| 7675532 | A. T., a minor child (Jonathan Slaton, parent) | ADDRESS ON FILE | | | | |
| 7482383 | A. T., a minor child (Justine Guerrero, parent) | ADDRESS ON FILE | | | | |
| 7482383 | A. T., a minor child (Justine Guerrero, parent) | ADDRESS ON FILE | | | | |
| 7183291 | A. T., minor child | ADDRESS ON FILE | | | | |
| 7183291 | A. T., minor child | ADDRESS ON FILE | | | | |
| 7166215 | A. T., minor child | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166215 | A. T., minor child | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7155205 | A. Teichert & Son, Inc. | c/o Sean Collins, Credit Manager, 3500 American River Drive | Sacramento | CA | 95864 | |
| 7155205 | A. Teichert & Son, Inc. | Downey Brand LLP, c/o Jamie P. Dreher, 621 Capitol Mall, 18th Floor | Sacramento | CA | 95814 | |
| 5015236 | A. Teichert & Son, Inc. | Sedgwick Claim Management Services, 2281 Lava Ridge Court, #360 | Roseville | CA | 95661 | |
| 5856226 | A. Teichert & Son, Inc. d/b/a Teichert Aggregates | Downey Brand LLP, Jamie P. Dreher, 621 Capitol Mall, 18th Floor | Sacramento | CA | 95814 | |
| 5856226 | A. Teichert & Son, Inc. d/b/a Teichert Aggregates | Sean Collins, 3500 American River Drive | Sacramento | CA | 95864 | |
| 5992416 | A. Teichert & Son, Inc.-McClintock, Casey | 2281 Lava Ridge Ct, 360 | Roseville | CA | 95662 | |
| 7940123 | A. TEICHERT & SONS INC. | 36314 S BIRD RD | TRACY | CA | 95376 | |
| 7325771 | A. U., minor child (Terrin Marin Graham) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325771 | A. U., minor child (Terrin Marin Graham) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7479468 | A. V. (Krystal Tyranowsky, Parent) | ADDRESS ON FILE | | | | |
| 7170385 | A. V., minor child | ADDRESS ON FILE | | | | |
| 7170385 | A. V., minor child | ADDRESS ON FILE | | | | |
| 7341216 | A. V., minor child (Gary Vrooman, parent) | ADDRESS ON FILE | | | | |
| 7273130 | A. V-W., a minor child (Charlotte Wood, parent) | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 34 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165950 | A. W. (William & Heather Wilson, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165950 | A. W. (William & Heather Wilson, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7185563 | A. W., minor child | ADDRESS ON FILE | | | | |
| 7185563 | A. W., minor child | ADDRESS ON FILE | | | | |
| 7182276 | A. W., minor child | ADDRESS ON FILE | | | | |
| 7182276 | A. W., minor child | ADDRESS ON FILE | | | | |
| 7187063 | A. Z., minor child | ADDRESS ON FILE | | | | |
| 7187063 | A. Z., minor child | ADDRESS ON FILE | | | | |
| 7327488 | A. Z., minor child (Shannon Zuiderweg, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327488 | A. Z., minor child (Shannon Zuiderweg, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327488 | A. Z., minor child (Shannon Zuiderweg, parent) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95968 | |
| 7325897 | A., G, minor child (Jamie Laree Green, parent) | ADDRESS ON FILE | | | | |
| 7325897 | A., G, minor child (Jamie Laree Green, parent) | ADDRESS ON FILE | | | | |
| 7218538 | A.A (Christy Astorga, Parent) | ADDRESS ON FILE | | | | |
| 7220823 | A.A (Christy Astorga, Parent) | James P. Frantz, Esq., 402 W. Broadway, Ste.860 | San Diego | CA | 92101 | |
| 7329234 | A.A (Christy Astorga, Parent) | ADDRESS ON FILE | | | | |
| 7234467 | A.A. (2), a minor child (Jason Adams, Parent) | ADDRESS ON FILE | | | | |
| 7146995 | A.A. (Crystal Andrews, parent) | ADDRESS ON FILE | | | | |
| 7273554 | A.A. a minor child (Jose Avila, parent) | ADDRESS ON FILE | | | | |
| 7229456 | A.A.(1), a minor child (Jason Adams, Parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7145457 | A.A., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7145457 | A.A., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7193429 | A.A., a minor child (ADELE MARIE ANDERSON, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193429 | A.A., a minor child (ADELE MARIE ANDERSON, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7140994 | A.A., a minor child (Christine Appleton, parent) | ADDRESS ON FILE | | | | |
| 7140994 | A.A., a minor child (Christine Appleton, parent) | ADDRESS ON FILE | | | | |
| 7270634 | A.A., a minor child (Jennifer Aloisi, parent) | ADDRESS ON FILE | | | | |
| 7265568 | A.A., a minor child (Jeremy Anaya, parent) | ADDRESS ON FILE | | | | |
| 7256438 | A.A., a minor child (Mara Anderson, parent) | ADDRESS ON FILE | | | | |
| 7205978 | A.A., a minor child (RICHARD MARK ANDERSON, guardian) | ADDRESS ON FILE | | | | |
| 7205978 | A.A., a minor child (RICHARD MARK ANDERSON, guardian) | ADDRESS ON FILE | | | | |
| 7195165 | A.A., a minor child (Sandra Galon, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169464 | A.A., a minor child (Sandra Galon, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195165 | A.A., a minor child (Sandra Galon, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169464 | A.A., a minor child (Sandra Galon, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7221849 | A.A., a minor child (Sasheena Arbogast-Alvarez and Enrique Alvarez, parents) | ADDRESS ON FILE | | | | |
| 7277486 | A.A., minor child (Manuel Arellano, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7277486 | A.A., minor child (Manuel Arellano, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7327798 | A.A., minor child (Mieka Starr, parent) | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7327798 | A.A., minor child (Mieka Starr, parent) | ADDRESS ON FILE | | | | |
| 7327798 | A.A., minor child (Mieka Starr, parent) | ADDRESS ON FILE | | | | |
| 7159473 | A.A.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159473 | A.A.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7170287 | A.A.G. (Stephany Winston) | ADDRESS ON FILE | | | | |
| 7170287 | A.A.G. (Stephany Winston) | ADDRESS ON FILE | | | | |
| 7160583 | A.A.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160583 | A.A.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7180730 | A.A.P., a minor child (Rosalina Petatan, parent) | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 7169654 | A.A.R.M. (Mirta ARodarte) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7161072 | A.A.R.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161072 | A.A.R.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161163 | A.A.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161163 | A.A.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7288488 | A.B. (1), a minor child (Roy Bickford, parent) | ADDRESS ON FILE | | | | |
| 7283038 | A.B. (2), a minor child (Roy Bickford, parent) | ADDRESS ON FILE | | | | |
| 7190783 | A.B. (Harold Brown) | ADDRESS ON FILE | | | | |
| 7190783 | A.B. (Harold Brown) | ADDRESS ON FILE | | | | |
| 7170433 | A.B. (Jeff Borges) | ADDRESS ON FILE | | | | |
| 7170433 | A.B. (Jeff Borges) | ADDRESS ON FILE | | | | |
| 7179501 | A.B. (minor child of Anthony and Jamin Pimpo) | ADDRESS ON FILE | | | | |
| 7461820 | A.B. a minor (Raymond George Glass, Parent) | ADDRESS ON FILE | | | | |
| 7295089 | A.B. a minor child (Raymond Bekham, parent) | ADDRESS ON FILE | | | | |
| 7159665 | A.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159665 | A.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7476326 | A.B., a minor child (Amber Abney-Bass) | ADDRESS ON FILE | | | | |
| 7469970 | A.B., a minor child (Amber Abney-Bass, Parent) | ADDRESS ON FILE | | | | |
| 7199788 | A.B., a minor child (BARBARA SUE BRUNO, guardian) | ADDRESS ON FILE | | | | |
| 7199788 | A.B., a minor child (BARBARA SUE BRUNO, guardian) | ADDRESS ON FILE | | | | |
| 7158993 | A.B., a minor child (Brad Brown, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7320051 | A.B., a minor child (Brandi Lowrey, parent) | ADDRESS ON FILE | | | | |
| 7249889 | A.B., a minor child (Brandon Bowen, parent) | ADDRESS ON FILE | | | | |
| 7142931 | A.B., a minor child (Britney Stiles, parent) | ADDRESS ON FILE | | | | |
| 7142931 | A.B., a minor child (Britney Stiles, parent) | ADDRESS ON FILE | | | | |
| 7193521 | A.B., a minor child (CHRIS BOSTER, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193521 | A.B., a minor child (CHRIS BOSTER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7141264 | A.B., a minor child (Claud Bates, parent) | ADDRESS ON FILE | | | | |
| 7141264 | A.B., a minor child (Claud Bates, parent) | ADDRESS ON FILE | | | | |
| 7253790 | A.B., a minor child (Cynthia Smith, guardian) | ADDRESS ON FILE | | | | |
| 7266234 | A.B., a minor child (Daryl Butts, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7250164 | A.B., a minor child (Deborah Bidwell, guardian) | ADDRESS ON FILE | | | | |
| 7199827 | A.B., a minor child (EMMANUEL DAVID BROWN, guardian) | ADDRESS ON FILE | | | | |
| 7199827 | A.B., a minor child (EMMANUEL DAVID BROWN, guardian) | ADDRESS ON FILE | | | | |
| 7143879 | A.B., a minor child (Eridan Bazan, parent) | ADDRESS ON FILE | | | | |
| 7143879 | A.B., a minor child (Eridan Bazan, parent) | ADDRESS ON FILE | | | | |
| 7192634 | A.B., a minor child (HUMBERTO BOTELLO, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192634 | A.B., a minor child (HUMBERTO BOTELLO, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7286261 | A.B., a minor child (Janice Harris, guardian) | ADDRESS ON FILE | | | | |
| 7158986 | A.B., a minor child (Jason Brazell, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7200056 | A.B., a minor child (JENNA BROWN, guardian) | ADDRESS ON FILE | | | | |
| 7200056 | A.B., a minor child (JENNA BROWN, guardian) | ADDRESS ON FILE | | | | |
| 7193157 | A.B., a minor child (JOSEPH EDWARD BARNES, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193157 | A.B., a minor child (JOSEPH EDWARD BARNES, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7194377 | A.B., a minor child (JOSEPH SMITH, guardian) | ADDRESS ON FILE | | | | |
| 7194377 | A.B., a minor child (JOSEPH SMITH, guardian) | ADDRESS ON FILE | | | | |
| 7303072 | A.B., a minor child (Justin Petersen, parent) | ADDRESS ON FILE | | | | |
| 7141843 | A.B., a minor child (Kurtis Birch, parent) | ADDRESS ON FILE | | | | |
| 7141843 | A.B., a minor child (Kurtis Birch, parent) | ADDRESS ON FILE | | | | |
| 7196872 | A.B., a minor child (LESLIE  SALGADO, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196872 | A.B., a minor child (LESLIE  SALGADO, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196872 | A.B., a minor child (LESLIE  SALGADO, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7207198 | A.B., a minor child (Levi Mills, parent) | ADDRESS ON FILE | | | | |
| 7153534 | A.B., a minor child (Lydia Haskins, parent) | ADDRESS ON FILE | | | | |
| 7153534 | A.B., a minor child (Lydia Haskins, parent) | ADDRESS ON FILE | | | | |
| 7153534 | A.B., a minor child (Lydia Haskins, parent) | ADDRESS ON FILE | | | | |
| 7270855 | A.B., a minor child (Mathew Bentley, a parent) | ADDRESS ON FILE | | | | |
| 7196007 | A.B., a minor child (MELISSA BARRAZA, guardian) | ADDRESS ON FILE | | | | |
| 7196007 | A.B., a minor child (MELISSA BARRAZA, guardian) | ADDRESS ON FILE | | | | |
| 7323655 | A.B., a minor child (Michael Bock, Parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 7311881 | A.B., a minor child (Michael Bock, Parent) | ADDRESS ON FILE | | | | |
| 7200709 | A.B., a minor child (MICHAEL BORK, guardian) | ADDRESS ON FILE | | | | |
| 7200709 | A.B., a minor child (MICHAEL BORK, guardian) | ADDRESS ON FILE | | | | |
| 7199923 | A.B., a minor child (MONICA BRAVO, guardian) | ADDRESS ON FILE | | | | |
| 7199923 | A.B., a minor child (MONICA BRAVO, guardian) | ADDRESS ON FILE | | | | |
| 7228321 | A.B., a minor child (Parents Roger and Monica Barajas) | ADDRESS ON FILE | | | | |
| 7314872 | A.B., a minor child (Parents Roger and Monica Barajas) | ADDRESS ON FILE | | | | |
| 7200062 | A.B., a minor child (RACHEL ALTIMIRANO BOCKOVER, guardian) | ADDRESS ON FILE | | | | |
| 7200062 | A.B., a minor child (RACHEL ALTIMIRANO BOCKOVER, guardian) | ADDRESS ON FILE | | | | |
| 7200171 | A.B., a minor child (REBEKAH BEDELL, guardian) | ADDRESS ON FILE | | | | |
| 7200171 | A.B., a minor child (REBEKAH BEDELL, guardian) | ADDRESS ON FILE | | | | |
| 7169392 | A.B., a minor child (Romona Hendrix, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169392 | A.B., a minor child (Romona Hendrix, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7199811 | A.B., a minor child (SAMANTHA NICOLE EMM, guardian) | ADDRESS ON FILE | | | | |
| 7199811 | A.B., a minor child (SAMANTHA NICOLE EMM, guardian) | ADDRESS ON FILE | | | | |
| 7200149 | A.B., a minor child (SARA KRISTINE BROWN, guardian) | ADDRESS ON FILE | | | | |
| 7200149 | A.B., a minor child (SARA KRISTINE BROWN, guardian) | ADDRESS ON FILE | | | | |
| 7144447 | A.B., a minor child (Sharon Bagnato, parent) | ADDRESS ON FILE | | | | |
| 7144447 | A.B., a minor child (Sharon Bagnato, parent) | ADDRESS ON FILE | | | | |
| 7153224 | A.B., a minor child (Sonya Butts, parent) | ADDRESS ON FILE | | | | |
| 7153224 | A.B., a minor child (Sonya Butts, parent) | ADDRESS ON FILE | | | | |
| 7153224 | A.B., a minor child (Sonya Butts, parent) | ADDRESS ON FILE | | | | |
| 7325820 | A.B., a minor child (Stephanie and Jay Berkowitz, parents) | ADDRESS ON FILE | | | | |
| 7325820 | A.B., a minor child (Stephanie and Jay Berkowitz, parents) | ADDRESS ON FILE | | | | |
| 7199812 | A.B., a minor child (STEVE BOWNE II, guardian) | ADDRESS ON FILE | | | | |
| 7199812 | A.B., a minor child (STEVE BOWNE II, guardian) | ADDRESS ON FILE | | | | |
| 7141661 | A.B., a minor child (Theresa Pearson, parent) | ADDRESS ON FILE | | | | |
| 7141661 | A.B., a minor child (Theresa Pearson, parent) | ADDRESS ON FILE | | | | |
| 7308697 | A.B., a minor child (Tiffany Kennedy, parent) | ADDRESS ON FILE | | | | |
| 7193487 | A.B., a minor child (TYLER BELFIORE, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193487 | A.B., a minor child (TYLER BELFIORE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7323060 | A.B., minor child (Darrell Medford, parent) | ADDRESS ON FILE | | | | |
| 7149367 | A.B., minor child (John Bettencourt, Parent) | ADDRESS ON FILE | | | | |
| 7325087 | A.B., minor child (Melisse Boyd, parent) | ADDRESS ON FILE | | | | |
| 7325087 | A.B., minor child (Melisse Boyd, parent) | ADDRESS ON FILE | | | | |
| 7233246 | A.B.,a minor child (Parents Christopher and Sequoia Beebe) | ADDRESS ON FILE | | | | |
| 7159166 | A.B.O., a minor child (Carly Olsen, parent) | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7159166 | A.B.O., a minor child (Carly Olsen, parent) | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7159166 | A.B.O., a minor child (Carly Olsen, parent) | Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 7160916 | A.B.R., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160916 | A.B.R., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7227888 | A.B.V., a minor child (Soa Vang parent) | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7340954 | A.C. (Michael Coronado Jr, Parent) | ADDRESS ON FILE | | | | |
| 7279978 | A.C. a minor child (Jennifer Dickinson, parent) | ADDRESS ON FILE | | | | |
| 7159201 | A.C. a minor child, (Andre Cummings, Parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7159201 | A.C. a minor child, (Andre Cummings, Parent) | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 7159202 | A.C. a minor child, (Cynthia Anspach, Parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7159202 | A.C. a minor child, (Cynthia Anspach, Parent) | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 7327174 | A.C. minor child (Joshua Curtis, parent) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7334804 | A.C., a minor child #2 (David Carranza, parent) | ADDRESS ON FILE | | | | |
| 7142103 | A.C., a minor child (Adam Charp, parent) | ADDRESS ON FILE | | | | |
| 7142103 | A.C., a minor child (Adam Charp, parent) | ADDRESS ON FILE | | | | |
| 7154342 | A.C., a minor child (Aidee AlvarezValencia, parent) | ADDRESS ON FILE | | | | |
| 7154342 | A.C., a minor child (Aidee AlvarezValencia, parent) | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 37 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 38
of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7154342 | A.C., a minor child (Aidee AlvarezValencia, parent) | ADDRESS ON FILE | | | | |
| 7197069 | A.C., a minor child (Alberto Cardenas, parent) | ADDRESS ON FILE | | | | |
| 7197069 | A.C., a minor child (Alberto Cardenas, parent) | ADDRESS ON FILE | | | | |
| 7197069 | A.C., a minor child (Alberto Cardenas, parent) | ADDRESS ON FILE | | | | |
| 7231280 | A.C., a minor child (Amanda Cope, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7199133 | A.C., a minor child (Beau Corso, parent) | ADDRESS ON FILE | | | | |
| 7199133 | A.C., a minor child (Beau Corso, parent) | ADDRESS ON FILE | | | | |
| 7249895 | A.C., a minor child (Bud Cooper and Sheila Olvera, parents) | ADDRESS ON FILE | | | | |
| 7141942 | A.C., a minor child (Carlos Torres, parent) | ADDRESS ON FILE | | | | |
| 7141942 | A.C., a minor child (Carlos Torres, parent) | ADDRESS ON FILE | | | | |
| 7192978 | A.C., a minor child (Cesar  Cortez, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7168289 | A.C., a minor child (Cesar Cortez, parent) | ADDRESS ON FILE | | | | |
| 7168289 | A.C., a minor child (Cesar Cortez, parent) | ADDRESS ON FILE | | | | |
| 7460539 | A.C., a minor child (Cody Childers, parent) | ADDRESS ON FILE | | | | |
| 7334575 | A.C., a minor child (David Carranza, parent) | ADDRESS ON FILE | | | | |
| 7192594 | A.C., a minor child (FRANCISCO E CORRALES, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192594 | A.C., a minor child (FRANCISCO E CORRALES, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7152418 | A.C., a minor child (Greg Cato, parent) | ADDRESS ON FILE | | | | |
| 7152418 | A.C., a minor child (Greg Cato, parent) | ADDRESS ON FILE | | | | |
| 7165004 | A.C., a minor child (Gregory Currier, parent) | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 7200299 | A.C., a minor child (guardian, MICHAEL CLARK) | ADDRESS ON FILE | | | | |
| 7200299 | A.C., a minor child (guardian, MICHAEL CLARK) | ADDRESS ON FILE | | | | |
| 7143339 | A.C., a minor child (Jamie Chapman, parent) | ADDRESS ON FILE | | | | |
| 7143339 | A.C., a minor child (Jamie Chapman, parent) | ADDRESS ON FILE | | | | |
| 7193603 | A.C., a minor child (JASON CHOLWELL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193603 | A.C., a minor child (JASON CHOLWELL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7193608 | A.C., a minor child (JENNIFER CHRISTENSEN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193608 | A.C., a minor child (JENNIFER CHRISTENSEN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7141209 | A.C., a minor child (Jose Cruz, parent) | ADDRESS ON FILE | | | | |
| 7141209 | A.C., a minor child (Jose Cruz, parent) | ADDRESS ON FILE | | | | |
| 7198729 | A.C., a minor child (Joseph Cortez, parent) | ADDRESS ON FILE | | | | |
| 7198729 | A.C., a minor child (Joseph Cortez, parent) | ADDRESS ON FILE | | | | |
| 7198729 | A.C., a minor child (Joseph Cortez, parent) | ADDRESS ON FILE | | | | |
| 7144051 | A.C., a minor child (Kayla Cox, parent) | ADDRESS ON FILE | | | | |
| 7144051 | A.C., a minor child (Kayla Cox, parent) | ADDRESS ON FILE | | | | |
| 7280459 | A.C., a minor child (Kurtis Camacho, parent) | ADDRESS ON FILE | | | | |
| 7193576 | A.C., a minor child (MANDY CAGLE, guardian) | ADDRESS ON FILE | | | | |
| 7193576 | A.C., a minor child (MANDY CAGLE, guardian) | ADDRESS ON FILE | | | | |
| 7199934 | A.C., a minor child (MARTIN CIBULKA, guardian) | ADDRESS ON FILE | | | | |
| 7199934 | A.C., a minor child (MARTIN CIBULKA, guardian) | ADDRESS ON FILE | | | | |
| 7476202 | A.C., a minor child (Matthew Crosbie, parent) | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 39 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153692 | A.C., a minor child (Megan Butler, parent) | ADDRESS ON FILE | | | | |
| 7153692 | A.C., a minor child (Megan Butler, parent) | ADDRESS ON FILE | | | | |
| 7153692 | A.C., a minor child (Megan Butler, parent) | ADDRESS ON FILE | | | | |
| 7325755 | A.C., a minor child (Patricia Conner, parent) | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325755 | A.C., a minor child (Patricia Conner, parent) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95969 | |
| 7325755 | A.C., a minor child (Patricia Conner, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7206044 | A.C., a minor child (PETER GIVENS, guardian) | ADDRESS ON FILE | | | | |
| 7206044 | A.C., a minor child (PETER GIVENS, guardian) | ADDRESS ON FILE | | | | |
| 7143887 | A.C., a minor child (Ralph Castro, parent) | ADDRESS ON FILE | | | | |
| 7143887 | A.C., a minor child (Ralph Castro, parent) | ADDRESS ON FILE | | | | |
| 7196015 | A.C., a minor child (STACY GIVENS, guardian) | ADDRESS ON FILE | | | | |
| 7196015 | A.C., a minor child (STACY GIVENS, guardian) | ADDRESS ON FILE | | | | |
| 7153089 | A.C., a minor child (Tammy Haladwala, parent) | ADDRESS ON FILE | | | | |
| 7153089 | A.C., a minor child (Tammy Haladwala, parent) | ADDRESS ON FILE | | | | |
| 7153089 | A.C., a minor child (Tammy Haladwala, parent) | ADDRESS ON FILE | | | | |
| 7229717 | A.C., a minor child (Tanasije Chobanov, parent) | ADDRESS ON FILE | | | | |
| 7145088 | A.C., a minor child (Todd Conner, parent) | ADDRESS ON FILE | | | | |
| 7145088 | A.C., a minor child (Todd Conner, parent) | ADDRESS ON FILE | | | | |
| 7196013 | A.C., a minor child (TRAVIS CARRANZA, guardian) | ADDRESS ON FILE | | | | |
| 7196013 | A.C., a minor child (TRAVIS CARRANZA, guardian) | ADDRESS ON FILE | | | | |
| 7325703 | A.C., a minor child(Travis and Jessie Richardson, parents) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325703 | A.C., a minor child(Travis and Jessie Richardson, parents) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7298323 | A.C., a minor child, (Kristen Lake, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7255578 | A.C., a minor child, (Nichol Carnegie and Andrew Campbell, parents) | ADDRESS ON FILE | | | | |
| 6185468 | A.C., a minor child, DOB 08/30/2009 (Emily Conway, parent) | ADDRESS ON FILE | | | | |
| 6185754 | A.C., a minor child, DOB 12/09/2011 (Emily Conway, parent) | ADDRESS ON FILE | | | | |
| 7464025 | A.C., minor child (Delcie E.J. Mills, parent) | ADDRESS ON FILE | | | | |
| 7464025 | A.C., minor child (Delcie E.J. Mills, parent) | ADDRESS ON FILE | | | | |
| 7460447 | A.C., minor child (Jessica Neunzig, parent) | ADDRESS ON FILE | | | | |
| 7161517 | A.C.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161517 | A.C.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7292985 | A.C.F., a minor child (Danielle Fierro, Parent) | ADDRESS ON FILE | | | | |
| 7169138 | A.C.H. (Robert Heidingsfelder) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169138 | A.C.H. (Robert Heidingsfelder) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450 | Santa Monica | CA | 90401 | |
| 7160008 | A.C.I.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160008 | A.C.I.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7455513 | A.C.R.(Tabbitha Marie Rogers,Parent) | ADDRESS ON FILE | | | | |
| 7224829 | A.D. (MaryAnn Talbott, Parent) | ADDRESS ON FILE | | | | |
| 7226980 | A.D. minor child (Sherry Parker, parent) | ADDRESS ON FILE | | | | |
| 7226980 | A.D. minor child (Sherry Parker, parent) | ADDRESS ON FILE | | | | |
| 5866010 | A.D. Seeno Construction Company, Inc. | ADDRESS ON FILE | | | | |
| 7141014 | A.D., a minor child (Adrian Diaz, parent) | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141014 | A.D., a minor child (Adrian Diaz, parent) | ADDRESS ON FILE | | | | |
| 7192690 | A.D., a minor child (ALFREDO DOMINGUEZ REGIS, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192690 | A.D., a minor child (ALFREDO DOMINGUEZ REGIS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7282170 | A.D., a minor child (Cora Williams, grandparent) | ADDRESS ON FILE | | | | |
| 7251405 | A.D., a minor child (Crystal Johnstone, parent) | ADDRESS ON FILE | | | | |
| 7200724 | A.D., a minor child (DAVID DELAPP, guardian) | ADDRESS ON FILE | | | | |
| 7200724 | A.D., a minor child (DAVID DELAPP, guardian) | ADDRESS ON FILE | | | | |
| 7195981 | A.D., a minor child (DILRANI BHADARE, guardian) | ADDRESS ON FILE | | | | |
| 7195981 | A.D., a minor child (DILRANI BHADARE, guardian) | ADDRESS ON FILE | | | | |
| 7300310 | A.D., a minor child (Gregory Dobbs and Julie Anna Joseph, guardians) | ADDRESS ON FILE | | | | |
| 7219106 | A.D., a minor child (Harmon, Emily) | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 7244714 | A.D., a minor child (Jessica DePriest, parent) | ADDRESS ON FILE | | | | |
| 7264286 | A.D., a minor child (Jessica Distefano, parent) | ADDRESS ON FILE | | | | |
| 7169273 | A.D., a minor child (Jessica Farrington, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169273 | A.D., a minor child (Jessica Farrington, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7459822 | A.D., a minor child (Jewell Wickstrom, parent) | ADDRESS ON FILE | | | | |
| 7206539 | A.D., a minor child (John Vincent Dunlap, Parent) | ADDRESS ON FILE | | | | |
| 7272945 | A.D., a minor child (Joshua Dodson, parent) | ADDRESS ON FILE | | | | |
| 7293286 | A.D., a minor child (June and Keith Doerffler, parents) | ADDRESS ON FILE | | | | |
| 7154285 | A.D., a minor child (Kimberlee De Graw, parent) | ADDRESS ON FILE | | | | |
| 7154285 | A.D., a minor child (Kimberlee De Graw, parent) | ADDRESS ON FILE | | | | |
| 7154285 | A.D., a minor child (Kimberlee De Graw, parent) | ADDRESS ON FILE | | | | |
| 7193676 | A.D., a minor child (LORINDA DAVIS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193676 | A.D., a minor child (LORINDA DAVIS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7142308 | A.D., a minor child (Malcolm Chase, parent) | ADDRESS ON FILE | | | | |
| 7142308 | A.D., a minor child (Malcolm Chase, parent) | ADDRESS ON FILE | | | | |
| 7159210 | A.D., a minor child (Nicole Delgado, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7231338 | A.D., a minor child (Nicole Parrish, parent) | ADDRESS ON FILE | | | | |
| 7249865 | A.D., a minor child (Shannon Hill, parent) | ADDRESS ON FILE | | | | |
| 7159006 | A.D., a minor child (Stacy DeFrietas, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7261016 | A.D., a minor child (Travis Decoito, parent) | ADDRESS ON FILE | | | | |
| 7161037 | A.D.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161037 | A.D.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7471682 | A.D.J.C., a minor child (Delcie EJ Mills, parent) | ADDRESS ON FILE | | | | |
| 7471682 | A.D.J.C., a minor child (Delcie EJ Mills, parent) | ADDRESS ON FILE | | | | |
| 7161081 | A.D.M.B-H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161081 | A.D.M.B-H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160324 | A.D.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160324 | A.D.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7482361 | A.E minor child (Tabatha Dawn Devlin, Parent) | ADDRESS ON FILE | | | | |
| 7482361 | A.E minor child (Tabatha Dawn Devlin, Parent) | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 40 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 41 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7170123 | A.E. (JORDAN EDWARDS) | ADDRESS ON FILE | | | | |
| 7170123 | A.E. (JORDAN EDWARDS) | ADDRESS ON FILE | | | | |
| 7170030 | A.E. (ROBERT ESTRADA) | ADDRESS ON FILE | | | | |
| 7170030 | A.E. (ROBERT ESTRADA) | ADDRESS ON FILE | | | | |
| 7195890 | A.E., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7195890 | A.E., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7195890 | A.E., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7152490 | A.E., a minor child (Angela England, parent) | ADDRESS ON FILE | | | | |
| 7152490 | A.E., a minor child (Angela England, parent) | ADDRESS ON FILE | | | | |
| 7152490 | A.E., a minor child (Angela England, parent) | ADDRESS ON FILE | | | | |
| 7141477 | A.E., a minor child (Ann Eberts, parent) | ADDRESS ON FILE | | | | |
| 7141477 | A.E., a minor child (Ann Eberts, parent) | ADDRESS ON FILE | | | | |
| 7200676 | A.E., a minor child (HILDA RAZO, guardian) | ADDRESS ON FILE | | | | |
| 7200676 | A.E., a minor child (HILDA RAZO, guardian) | ADDRESS ON FILE | | | | |
| 7177751 | A.E., a minor child (Ivan Egge, parent) | Mark Potter, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 7142223 | A.E., a minor child (Juan Evangelista, parent) | ADDRESS ON FILE | | | | |
| 7142223 | A.E., a minor child (Juan Evangelista, parent) | ADDRESS ON FILE | | | | |
| 7479460 | A.E., a minor child (LeeAnn Estep, parent) | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7165003 | A.E., a minor child (LeeAnn Estep, parent) | ADDRESS ON FILE | | | | |
| 7235531 | A.E., a minor child (Lori Fillmore, Parent) | ADDRESS ON FILE | | | | |
| 7142947 | A.E., a minor child (Melissa Sandoval, parent) | ADDRESS ON FILE | | | | |
| 7142947 | A.E., a minor child (Melissa Sandoval, parent) | ADDRESS ON FILE | | | | |
| 7200141 | A.E., a minor child (SASHA JEAN EMERY, guardian) | ADDRESS ON FILE | | | | |
| 7200141 | A.E., a minor child (SASHA JEAN EMERY, guardian) | ADDRESS ON FILE | | | | |
| 7144766 | A.E., a minor child (Shelley Eaglin, parent) | ADDRESS ON FILE | | | | |
| 7144766 | A.E., a minor child (Shelley Eaglin, parent) | ADDRESS ON FILE | | | | |
| 7272211 | A.E., a minor child, (Parent, Magaly Espinoza) | ADDRESS ON FILE | | | | |
| 7270839 | A.E., minor child (Poua Ecklund, parent) | ADDRESS ON FILE | | | | |
| 7174292 | A.E.A., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174292 | A.E.A., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7160304 | A.E.E.J., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160304 | A.E.E.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7145919 | A.E.M., a minor child (Krista Marie Moore, parent) | ADDRESS ON FILE | | | | |
| 7145919 | A.E.M., a minor child (Krista Marie Moore, parent) | ADDRESS ON FILE | | | | |
| 7326635 | A.E.R., a minor child (Hilda Ruiz, guardian) | Adriana Desmond, Skikos, Crawford, Skikos & Joseph, LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7947616 | A.E.S., a minor child | ADDRESS ON FILE | | | | |
| 7169236 | A.E.T. (Maria de Carmen Paloma Godinez) | Bill Robins III, PO BOX 932 | PARADISE | CA | 95967-0932 | |
| 7228203 | A.F, a minor child, (Parent, Audrey Brandon) | ADDRESS ON FILE | | | | |
| 7319753 | A.F., a Minor (Douglas Friedrich) | ADDRESS ON FILE | | | | |
| 7319753 | A.F., a Minor (Douglas Friedrich) | ADDRESS ON FILE | | | | |
| 7482561 | A.F., a minor child | ADDRESS ON FILE | | | | |
| 7141539 | A.F., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7141539 | A.F., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7145527 | A.F., a minor child (Adam Fairbanks, parent) | ADDRESS ON FILE | | | | |
| 7145527 | A.F., a minor child (Adam Fairbanks, parent) | ADDRESS ON FILE | | | | |
| 7199946 | A.F., a minor child (CHAD JASON FINCH, guardian) | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 42 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7199946 | A.F., a minor child (CHAD JASON FINCH, guardian) | ADDRESS ON FILE | | | | |
| 7255242 | A.F., a minor child (Cynthia Smith, guardian) | ADDRESS ON FILE | | | | |
| 7468084 | A.F., a minor child (Diana Fabian, parent) | ADDRESS ON FILE | | | | |
| 7260496 | A.F., a minor child (Elisha Figueroa, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 EL Camino Real | Millbrae | CA | 94030 | |
| 7141903 | A.F., a minor child (Hailey Carrillo, parent) | ADDRESS ON FILE | | | | |
| 7141903 | A.F., a minor child (Hailey Carrillo, parent) | ADDRESS ON FILE | | | | |
| 7276505 | A.F., a minor child (Henry Freimuth, parent) | ADDRESS ON FILE | | | | |
| 7252234 | A.F., a minor child (Janyce Cardenas, parent) | ADDRESS ON FILE | | | | |
| 7822801 | A.F., a minor child (Randall Ford , parent) | ADDRESS ON FILE | | | | |
| 7822801 | A.F., a minor child (Randall Ford , parent) | ADDRESS ON FILE | | | | |
| 7328072 | A.F., a minor Teresa Thorp, parent) | ADDRESS ON FILE | | | | |
| 7328072 | A.F., a minor Teresa Thorp, parent) | ADDRESS ON FILE | | | | |
| 7328072 | A.F., a minor Teresa Thorp, parent) | ADDRESS ON FILE | | | | |
| 7159360 | A.F.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159360 | A.F.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161272 | A.F.T., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161272 | A.F.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7325676 | A.F.T., a minor child (Anette Raquel Till, guardian) | ADDRESS ON FILE | | | | |
| 7954071 | A.F.T., a minor child (Michael Taylor, Parent) | ADDRESS ON FILE | | | | |
| 7954071 | A.F.T., a minor child (Michael Taylor, Parent) | ADDRESS ON FILE | | | | |
| 7954071 | A.F.T., a minor child (Michael Taylor, Parent) | ADDRESS ON FILE | | | | |
| 7168440 | A.G. (HILDA CEJA) | ADDRESS ON FILE | | | | |
| 7168440 | A.G. (HILDA CEJA) | ADDRESS ON FILE | | | | |
| 7170205 | A.G. (Yvonne Gould) | ADDRESS ON FILE | | | | |
| 7170205 | A.G. (Yvonne Gould) | ADDRESS ON FILE | | | | |
| 7319446 | A.G. a minor child (Andrea Gonzales, parent) | ADDRESS ON FILE | | | | |
| 7317418 | A.G. a minor child, (Nathan Thomas, parent) | ADDRESS ON FILE | | | | |
| 5903660 | A.G. Phillips | ADDRESS ON FILE | | | | |
| 5910469 | A.G. Phillips | ADDRESS ON FILE | | | | |
| 5907465 | A.G. Phillips | ADDRESS ON FILE | | | | |
| 7253620 | A.G. Phillips III and Elizabeth Phillips, as Trustees, U.D.T. (Under Declaration of Trust), dated March 2, 1989 | ADDRESS ON FILE | | | | |
| 7237379 | A.G., a minor (Antoni Grippi, parent) | ADDRESS ON FILE | | | | |
| 7312476 | A.G., a minor (Mieka Starr, a parent) | ADDRESS ON FILE | | | | |
| 7312476 | A.G., a minor (Mieka Starr, a parent) | ADDRESS ON FILE | | | | |
| 7160043 | A.G., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160043 | A.G., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7287621 | A.G., a minor child (Amber and Ben Greenwald, parents) | ADDRESS ON FILE | | | | |
| 7206231 | A.G., a minor child (ANTHONY NICHOLAS CORKILL, guardian) | ADDRESS ON FILE | | | | |
| 7206231 | A.G., a minor child (ANTHONY NICHOLAS CORKILL, guardian) | ADDRESS ON FILE | | | | |
| 7199791 | A.G., a minor child (BRITTNEY DARLENE TORRES-CHRISTIAN, guardian) | ADDRESS ON FILE | | | | |
| 7199791 | A.G., a minor child (BRITTNEY DARLENE TORRES-CHRISTIAN, guardian) | ADDRESS ON FILE | | | | |
| 7161727 | A.G., a minor child (Brittney Speights, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 42 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 43
of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7200185 | A.G., a minor child (BROOKE RUTH GARDNER, guardian) | ADDRESS ON FILE | | | | |
| 7200185 | A.G., a minor child (BROOKE RUTH GARDNER, guardian) | ADDRESS ON FILE | | | | |
| 7226502 | A.G., a minor child (Carolyn Max, Guardian) | ADDRESS ON FILE | | | | |
| 7152517 | A.G., a minor child (Dayton Green, parent) | ADDRESS ON FILE | | | | |
| 7152517 | A.G., a minor child (Dayton Green, parent) | ADDRESS ON FILE | | | | |
| 7152517 | A.G., a minor child (Dayton Green, parent) | ADDRESS ON FILE | | | | |
| 7141680 | A.G., a minor child (Gabriel Garcia, parent) | ADDRESS ON FILE | | | | |
| 7141680 | A.G., a minor child (Gabriel Garcia, parent) | ADDRESS ON FILE | | | | |
| 7192727 | A.G., a minor child (guardian, GINA MARINO) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192727 | A.G., a minor child (guardian, GINA MARINO) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7277557 | A.G., a minor child (Jamie Graves, parent) | ADDRESS ON FILE | | | | |
| 7200202 | A.G., a minor child (JASON GORDON, guardian) | ADDRESS ON FILE | | | | |
| 7200202 | A.G., a minor child (JASON GORDON, guardian) | ADDRESS ON FILE | | | | |
| 7145199 | A.G., a minor child (Jaya Gregory, parent) | ADDRESS ON FILE | | | | |
| 7145199 | A.G., a minor child (Jaya Gregory, parent) | ADDRESS ON FILE | | | | |
| 7251211 | A.G., a minor child (Jennie Chavarria, parent) | ADDRESS ON FILE | | | | |
| 7327000 | A.G., a minor child (Joshua Dancer, parent) | ADDRESS ON FILE | | | | |
| 7327000 | A.G., a minor child (Joshua Dancer, parent) | ADDRESS ON FILE | | | | |
| 7197441 | A.g., a minor child (julian Gonzales, parent) | ADDRESS ON FILE | | | | |
| 7197441 | A.g., a minor child (julian Gonzales, parent) | ADDRESS ON FILE | | | | |
| 7197441 | A.g., a minor child (julian Gonzales, parent) | ADDRESS ON FILE | | | | |
| 7268710 | A.G., a minor child (Kasey Gibbs, Parent) | ADDRESS ON FILE | | | | |
| 7145591 | A.G., a minor child (Keeley Gregory, parent) | ADDRESS ON FILE | | | | |
| 7145591 | A.G., a minor child (Keeley Gregory, parent) | ADDRESS ON FILE | | | | |
| 7325356 | A.G., a minor child (Leticia Garcia and Victor Garcia, parents) | ADDRESS ON FILE | | | | |
| 7236662 | A.G., a minor child (Lynn Gandolfi, parent) | ADDRESS ON FILE | | | | |
| 7199880 | A.G., a minor child (Melissa Crain, parent) | ADDRESS ON FILE | | | | |
| 7199880 | A.G., a minor child (Melissa Crain, parent) | ADDRESS ON FILE | | | | |
| 7194755 | A.G., a minor child (Melissa Eitel, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194755 | A.G., a minor child (Melissa Eitel, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194755 | A.G., a minor child (Melissa Eitel, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7200695 | A.G., a minor child (NATHAN ADKINS, guardian) | ADDRESS ON FILE | | | | |
| 7200695 | A.G., a minor child (NATHAN ADKINS, guardian) | ADDRESS ON FILE | | | | |
| 7219754 | A.G., a minor child (Samuel Garcia and Maria Guadalupe Nunez Zepeda, parents) | ADDRESS ON FILE | | | | |
| 7241184 | A.G., a minor child (Wendy Frazer-Siegal, parent) | ADDRESS ON FILE | | | | |
| 7325985 | A.G., minor child (Alexandria Gergely, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325985 | A.G., minor child (Alexandria Gergely, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325985 | A.G., minor child (Alexandria Gergely, parent) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7325614 | A.G., minor child (Robert Anthony & Jamie Laree Green, parents) | ADDRESS ON FILE | | | | |
| 7325614 | A.G., minor child (Robert Anthony & Jamie Laree Green, parents) | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 44 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7325614 | A.G., minor child (Robert Anthony & Jamie Laree Green, parents) | ADDRESS ON FILE | | | | |
| 7325077 | A.G., minor child(Maribel Barrera Escamilla, parent) | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325077 | A.G., minor child(Maribel Barrera Escamilla, parent) | Cox, John C., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7205624 | A.G.G., a minor child (Joshua Gallagher & Erin Gallagher, Parents) | ADDRESS ON FILE | | | | |
| 7168517 | A.G.P. (DELIA PALOMAR) | ADDRESS ON FILE | | | | |
| 7168517 | A.G.P. (DELIA PALOMAR) | ADDRESS ON FILE | | | | |
| 7161503 | A.G.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161503 | A.G.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7212270 | A.G.W.J (Laurie White-Jones, Parent) | ADDRESS ON FILE | | | | |
| 7169510 | A.H. (Gabriel Hernandez) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7168545 | A.H. (Jovito Hernandez) | ADDRESS ON FILE | | | | |
| 7170038 | A.H. (Kevin Youngblood) | ADDRESS ON FILE | | | | |
| 7170038 | A.H. (Kevin Youngblood) | ADDRESS ON FILE | | | | |
| 7169139 | A.H. (Malinda Hentz) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169139 | A.H. (Malinda Hentz) | Bill Robins, Robins Cloud LLP, 808 Wilshire Blvd Suite 450 | Santa Monica | CA | 90401 | |
| 7074419 | A.H. a minor child, (Candice Herfurth, Parent) | ADDRESS ON FILE | | | | |
| 7175851 | A.H., a minor (Nichola Schmitz, parent) | ADDRESS ON FILE | | | | |
| 7160380 | A.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160380 | A.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7145438 | A.H., a minor child (Alan Hivale, parent) | ADDRESS ON FILE | | | | |
| 7145438 | A.H., a minor child (Alan Hivale, parent) | ADDRESS ON FILE | | | | |
| 7255739 | A.H., a minor child (Alisha Hill, Parent) | ADDRESS ON FILE | | | | |
| 7200805 | A.H., a minor child (AMANDA KENSHALO) | ADDRESS ON FILE | | | | |
| 7200805 | A.H., a minor child (AMANDA KENSHALO) | ADDRESS ON FILE | | | | |
| 7324587 | A.H., a minor child (Amber Anderson, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324587 | A.H., a minor child (Amber Anderson, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7317510 | A.H., a minor child (Brandon Levi Hamlett, parent) | ADDRESS ON FILE | | | | |
| 7314657 | A.H., a minor child (Cindy Haak-Tomasini, parent) | ADDRESS ON FILE | | | | |
| 7201133 | A.H., a minor child (CLARA HOPPER, guardian) | ADDRESS ON FILE | | | | |
| 7201133 | A.H., a minor child (CLARA HOPPER, guardian) | ADDRESS ON FILE | | | | |
| 7200703 | A.H., a minor child (DAVID HOPPER, guardian) | ADDRESS ON FILE | | | | |
| 7200703 | A.H., a minor child (DAVID HOPPER, guardian) | ADDRESS ON FILE | | | | |
| 7193816 | A.H., a minor child (JACK HUNTER, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193816 | A.H., a minor child (JACK HUNTER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7200126 | A.H., a minor child (JAMMIE NACOLE HERL, guardian) | ADDRESS ON FILE | | | | |
| 7200126 | A.H., a minor child (JAMMIE NACOLE HERL, guardian) | ADDRESS ON FILE | | | | |
| 7306614 | A.H., a minor child (Jasmine Hamburg, parent) | ADDRESS ON FILE | | | | |
| 7193252 | A.H., a minor child (JAYSON HILMER, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193252 | A.H., a minor child (JAYSON HILMER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 45 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7259901 | A.H., a minor child (Jennifer Hurd, parent) | ADDRESS ON FILE | | | | |
| 7195998 | A.H., a minor child (JIM WADSWORTH, guardian) | ADDRESS ON FILE | | | | |
| 7195998 | A.H., a minor child (JIM WADSWORTH, guardian) | ADDRESS ON FILE | | | | |
| 7153155 | A.H., a minor child (Julie Houtman, parent) | ADDRESS ON FILE | | | | |
| 7153155 | A.H., a minor child (Julie Houtman, parent) | ADDRESS ON FILE | | | | |
| 7153155 | A.H., a minor child (Julie Houtman, parent) | ADDRESS ON FILE | | | | |
| 7270538 | A.H., a minor child (Krystine Harvey, Parent) | ADDRESS ON FILE | | | | |
| 7251933 | A.H., a minor child (Nichole Gilman, parent) | ADDRESS ON FILE | | | | |
| 7169560 | A.H., a minor child (Reynaldo Hernandez, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169560 | A.H., a minor child (Reynaldo Hernandez, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192499 | A.H., a minor child (ROSIE FAVILA, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192499 | A.H., a minor child (ROSIE FAVILA, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7199985 | A.H., a minor child (Rosie Favila, parent) | ADDRESS ON FILE | | | | |
| 7199985 | A.H., a minor child (Rosie Favila, parent) | ADDRESS ON FILE | | | | |
| 7195914 | A.H., a minor child (Ryan Hornsby, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195914 | A.H., a minor child (Ryan Hornsby, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195914 | A.H., a minor child (Ryan Hornsby, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328063 | A.H., a minor child (SHANNON GALLAHER, guardian) | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7328063 | A.H., a minor child (SHANNON GALLAHER, guardian) | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7156197 | A.H., a minor child (Spencer Holtom, parent) | ADDRESS ON FILE | | | | |
| 7325395 | A.H., a minor child (Stacey Hallman, Guardian) | James Frantz, 402 W Broadway Ste 860 | San Diego | CA | 92101 | |
| 7250821 | A.H., a minor child (Tristan Harper, parent) | ADDRESS ON FILE | | | | |
| 7279561 | A.H., a minor child (Zachary Held, parent) | ADDRESS ON FILE | | | | |
| 7325744 | A.H., minor child (Michael Hedges-Zamagni, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325744 | A.H., minor child (Michael Hedges-Zamagni, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7294021 | A.H.,(Donald Franklin Harp, Parent) | ADDRESS ON FILE | | | | |
| 7148832 | A.H.S., a minor child (Kayla Janie Anne Snow, parent) | ADDRESS ON FILE | | | | |
| 7141050 | A.I., a minor child (Anca Iancu, parent) | ADDRESS ON FILE | | | | |
| 7141050 | A.I., a minor child (Anca Iancu, parent) | ADDRESS ON FILE | | | | |
| 7142969 | A.I., a minor child (Paula Neher, parent) | ADDRESS ON FILE | | | | |
| 7142969 | A.I., a minor child (Paula Neher, parent) | ADDRESS ON FILE | | | | |
| 7996968 | A.J. (Amber Jolley) | | | | | |
| 7169247 | A.J. (Amber Jolly) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169247 | A.J. (Amber Jolly) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 7169884 | A.J. (Julie Jenks) | ADDRESS ON FILE | | | | |
| 7169884 | A.J. (Julie Jenks) | ADDRESS ON FILE | | | | |
| 7159004 | A.J. a minor child (Brooke Clyde, Parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7159004 | A.J. a minor child (Brooke Clyde, Parent) | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 7466810 | A.J. A Minor Child (Jennifer Cramer) | ADDRESS ON FILE | | | | |
| 6019681 | A.J. Excavation, Inc | McCormick Barstow LLP, c/o A.J. Excavation, Inc., 7647 North Fresno Street | Fresno | CA | 93270 | |
| 5815167 | A.J. Excavation, Inc. | McCormick Barstow LLP, 7647 North Fresno Street | Fresno | CA | 93230 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 45 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 46 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5805823 | A.J. Excavation, Inc. | McCormick Barstow LLP, 7647 North Fresno Street | Fresno | CA | 93720 | |
| 7141742 | A.J., a minor child (Adriana Jojoa, parent) | ADDRESS ON FILE | | | | |
| 7141742 | A.J., a minor child (Adriana Jojoa, parent) | ADDRESS ON FILE | | | | |
| 7193941 | A.J., a minor child (Bethann Jauron, guardian) | ADDRESS ON FILE | | | | |
| 7141405 | A.J., a minor child (Cecilia Jara, parent) | ADDRESS ON FILE | | | | |
| 7141405 | A.J., a minor child (Cecilia Jara, parent) | ADDRESS ON FILE | | | | |
| 7274656 | A.J., a minor child (Joanne Hansen, parent) | ADDRESS ON FILE | | | | |
| 7200746 | A.J., a minor child (KRISHA JONES, guardian) | ADDRESS ON FILE | | | | |
| 7200746 | A.J., a minor child (KRISHA JONES, guardian) | ADDRESS ON FILE | | | | |
| 7140999 | A.J., a minor child (Lindsey Bassignani, parent) | ADDRESS ON FILE | | | | |
| 7140999 | A.J., a minor child (Lindsey Bassignani, parent) | ADDRESS ON FILE | | | | |
| 7142367 | A.J., a minor child (Matthew Johnson, parent) | ADDRESS ON FILE | | | | |
| 7195838 | A.J., a minor child (Matthew Johnson, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195838 | A.J., a minor child (Matthew Johnson, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195838 | A.J., a minor child (Matthew Johnson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7142367 | A.J., a minor child (Matthew Johnson, parent) | ADDRESS ON FILE | | | | |
| 7192501 | A.J., a minor child (MELISSA JINKS, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192501 | A.J., a minor child (MELISSA JINKS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7174035 | A.J.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174035 | A.J.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7147136 | A.J.C., a minor child (Rosemary Christine Bublitz, parent) | ADDRESS ON FILE | | | | |
| 7211371 | A.J.G., a minor child (Beau Jess Goggia, parent) | ADDRESS ON FILE | | | | |
| 7160355 | A.J.K., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160355 | A.J.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160509 | A.J.L., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160509 | A.J.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7327686 | A.J.L.V, a minor child | Singleton, Gerald, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7165985 | A.J.N.M., a minor child (Jamiee V. Neben and Scott E. McPherren) | ADAM D SORRELLS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7187125 | A.J.N.M., a minor child (Jamiee V. Neben and Scott E. McPherren) | ADDRESS ON FILE | | | | |
| 7165985 | A.J.N.M., a minor child (Jamiee V. Neben and Scott E. McPherren) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7165985 | A.J.N.M., a minor child (Jamiee V. Neben and Scott E. McPherren) | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 7186155 | A.J.P., a minor child (Nino Pinocchio and Valerie Pinocchio, Parents) | ADDRESS ON FILE | | | | |
| 7165793 | A.J.S., a minor child (Nicole T. Sanders and Jason T. Sanders, Parents) | Adam D Sorrells, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7187119 | A.J.S., a minor child (Nicole T. Sanders and Jason T. Sanders, Parents) | ADDRESS ON FILE | | | | |
| 7196908 | A.J.S., a minor child (Nicole T. Sanders and Jason T. Sanders, Parents) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 47 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7165793 | A.J.S., a minor child (Nicole T. Sanders and Jason T. Sanders, Parents) | John N Demas, 701 Howe Ave. Ste A-1 | Sacramento | CA | 95825 | |
| 7168714 | A.J.S.R. (BLANCA RIVERA VARGAS) | ADDRESS ON FILE | | | | |
| 7161279 | A.J.T., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161279 | A.J.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7325184 | A.J.T., a minor child (Christa Hawthorne, Parent) | ADDRESS ON FILE | | | | |
| 7325184 | A.J.T., a minor child (Christa Hawthorne, Parent) | ADDRESS ON FILE | | | | |
| 7325184 | A.J.T., a minor child (Christa Hawthorne, Parent) | ADDRESS ON FILE | | | | |
| 7474928 | A.K. (Tom Kwiatkowski, Parent) | ADDRESS ON FILE | | | | |
| 7190627 | A.K. (WILLIAM KING) | ADDRESS ON FILE | | | | |
| 7325519 | A.K. a minor child (An Khong Khalil, parent) | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325519 | A.K. a minor child (An Khong Khalil, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7303822 | A.K. Bara, Inc. | ADDRESS ON FILE | | | | |
| 7142541 | A.K., a minor child (Allan Kristiansen, parent) | ADDRESS ON FILE | | | | |
| 7142541 | A.K., a minor child (Allan Kristiansen, parent) | ADDRESS ON FILE | | | | |
| 7165180 | A.K., a minor child (Ami Khiroya-Kumar, parent) | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7196477 | A.K., a minor child (Katey Koehler, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196477 | A.K., a minor child (Katey Koehler, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196477 | A.K., a minor child (Katey Koehler, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153195 | A.K., a minor child (Michael Kennefic, parent) | ADDRESS ON FILE | | | | |
| 7153195 | A.K., a minor child (Michael Kennefic, parent) | ADDRESS ON FILE | | | | |
| 7153195 | A.K., a minor child (Michael Kennefic, parent) | ADDRESS ON FILE | | | | |
| 7229567 | A.K., a minor child (Parent Eric Kaster) | ADDRESS ON FILE | | | | |
| 7250358 | A.K., a minor child (Samuel Knowles, parent) | ADDRESS ON FILE | | | | |
| 7273246 | A.K., a minor child (Sarah Kester, Parent) | ADDRESS ON FILE | | | | |
| 7249743 | A.K., a minor child (Scot Kim, parent) | ADDRESS ON FILE | | | | |
| 7200005 | A.K., a minor child (SEAJIN KIM, guardian) | ADDRESS ON FILE | | | | |
| 7200005 | A.K., a minor child (SEAJIN KIM, guardian) | ADDRESS ON FILE | | | | |
| 7174614 | A.K.B., a minor child | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174614 | A.K.B., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 7180395 | A.K.B., a minor child (Brian James Baumgartner, Parent) | Mark Potter, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 7985657 | A.K.B., a minor child (Brian James Baumgartner, Parent) | ADDRESS ON FILE | | | | |
| 6170694 | A.K.C., a minor child (Dustin Cooper & Christine Cooper, Parents) | ADDRESS ON FILE | | | | |
| 7160401 | A.K.F., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160401 | A.K.F., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160566 | A.K.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160566 | A.K.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7168013 | A.K.N. (JEFFREY ALBERT NEGRI) | ADDRESS ON FILE | | | | |
| 7168013 | A.K.N. (JEFFREY ALBERT NEGRI) | ADDRESS ON FILE | | | | |
| 7168733 | A.L. (Veronica Salinas) | ADDRESS ON FILE | | | | |
| 7168733 | A.L. (Veronica Salinas) | ADDRESS ON FILE | | | | |
| 7141814 | A.L., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7141814 | A.L., a minor child ( , parent) | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 48 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152898 | A.L., a minor child (Carolyn Potter, parent) | ADDRESS ON FILE | | | | |
| 7152898 | A.L., a minor child (Carolyn Potter, parent) | ADDRESS ON FILE | | | | |
| 7152898 | A.L., a minor child (Carolyn Potter, parent) | ADDRESS ON FILE | | | | |
| 7196498 | A.L., a minor child (Christina Lord, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196498 | A.L., a minor child (Christina Lord, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196498 | A.L., a minor child (Christina Lord, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7145329 | A.L., a minor child (Clifton Leake, parent) | ADDRESS ON FILE | | | | |
| 7145329 | A.L., a minor child (Clifton Leake, parent) | ADDRESS ON FILE | | | | |
| 7184876 | A.L., a minor child (Corey Benson, parent) | ADDRESS ON FILE | | | | |
| 7822807 | A.L., a minor child (Cynthia Michelle Pryor, parent) | ADDRESS ON FILE | | | | |
| 7822807 | A.L., a minor child (Cynthia Michelle Pryor, parent) | ADDRESS ON FILE | | | | |
| 7154288 | A.L., a minor child (Daniel  Lewis, parent) | ADDRESS ON FILE | | | | |
| 7154288 | A.L., a minor child (Daniel  Lewis, parent) | ADDRESS ON FILE | | | | |
| 7154288 | A.L., a minor child (Daniel  Lewis, parent) | ADDRESS ON FILE | | | | |
| 7194584 | A.L., a minor child (Jamie Levert, parent) | ADDRESS ON FILE | | | | |
| 7194584 | A.L., a minor child (Jamie Levert, parent) | ADDRESS ON FILE | | | | |
| 7194584 | A.L., a minor child (Jamie Levert, parent) | ADDRESS ON FILE | | | | |
| 7142217 | A.L., a minor child (Javier Alvarez Garnica, parent) | ADDRESS ON FILE | | | | |
| 7142217 | A.L., a minor child (Javier Alvarez Garnica, parent) | ADDRESS ON FILE | | | | |
| 7199043 | A.L., a minor child (Jeffrey Lexner, parent) | ADDRESS ON FILE | | | | |
| 7199043 | A.L., a minor child (Jeffrey Lexner, parent) | ADDRESS ON FILE | | | | |
| 7265217 | A.L., a minor child (Jennifer Weiler-Lindberg, parent) | ADDRESS ON FILE | | | | |
| 7200806 | A.L., a minor child (JOHN H WEDGE, guardian) | ADDRESS ON FILE | | | | |
| 7200806 | A.L., a minor child (JOHN H WEDGE, guardian) | ADDRESS ON FILE | | | | |
| 7198940 | A.L., a minor child (Jordan  Kelly , parent) | ADDRESS ON FILE | | | | |
| 7198940 | A.L., a minor child (Jordan  Kelly , parent) | ADDRESS ON FILE | | | | |
| 7324851 | A.L., a minor child (Kristin Milinkevich, parent) | ADDRESS ON FILE | | | | |
| 7324851 | A.L., a minor child (Kristin Milinkevich, parent) | ADDRESS ON FILE | | | | |
| 7200753 | A.L., a minor child (LEONARDO LYONS, guardian) | ADDRESS ON FILE | | | | |
| 7200753 | A.L., a minor child (LEONARDO LYONS, guardian) | ADDRESS ON FILE | | | | |
| 7200154 | A.L., a minor child (LINDSAY KREMPER, guardian) | ADDRESS ON FILE | | | | |
| 7200154 | A.L., a minor child (LINDSAY KREMPER, guardian) | ADDRESS ON FILE | | | | |
| 7145311 | A.L., a minor child (Michael Ladd, parent) | ADDRESS ON FILE | | | | |
| 7145311 | A.L., a minor child (Michael Ladd, parent) | ADDRESS ON FILE | | | | |
| 7195779 | A.L., a minor child (Michelle Lewis, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195779 | A.L., a minor child (Michelle Lewis, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195779 | A.L., a minor child (Michelle Lewis, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7249483 | A.L., a minor child (Nathan Lincicum, parent) | ADDRESS ON FILE | | | | |
| 7235767 | A.L., a minor child (Richard Laudari, parent) | ADDRESS ON FILE | | | | |
| 7268157 | A.L., a minor child (Robert Forbes, parent) | ADDRESS ON FILE | | | | |
| 7158999 | A.L., a minor child (Sandra Burdick, Great Aunt) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7483316 | A.L., a minor child (Tierra Lloyd, parent) | ADDRESS ON FILE | | | | |
| 7476568 | A.L., minor (Zerah Saufnauer, parent) | ADDRESS ON FILE | | | | |
| 7476568 | A.L., minor (Zerah Saufnauer, parent) | ADDRESS ON FILE | | | | |
| 7296070 | A.L., minor child (Evan Lucido, parent) | ADDRESS ON FILE | | | | |
| 7296070 | A.L., minor child (Evan Lucido, parent) | ADDRESS ON FILE | | | | |
| 7140238 | A.L.C., a minor child (Tiffany Marie Parker, parent) | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7145686 | A.L.Hughes, a minor child (Jarrod Hughes, parent) | ADDRESS ON FILE | | | | |
| 7145686 | A.L.Hughes, a minor child (Jarrod Hughes, parent) | ADDRESS ON FILE | | | | |
| 7145686 | A.L.Hughes, a minor child (Jarrod Hughes, parent) | ADDRESS ON FILE | | | | |
| 7160356 | A.L.K., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160356 | A.L.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7169181 | A.L.N. (JEFFREY ALBERT NEGRI) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7168228 | A.L.P. (Lakhena Poeng) | ADDRESS ON FILE | | | | |
| 7168228 | A.L.P. (Lakhena Poeng) | ADDRESS ON FILE | | | | |
| 7311429 | A.L.S., a minor child (Sandra Charlene Simmons & Jeremy Nathan Matthew Simmons, Parents) | ADDRESS ON FILE | | | | |
| 7161362 | A.L.V., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161362 | A.L.V., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7199892 | A.M, a minor child (Pamela Van Halsema, Parent) | ADDRESS ON FILE | | | | |
| 7199892 | A.M, a minor child (Pamela Van Halsema, Parent) | ADDRESS ON FILE | | | | |
| 7463957 | A.M. ( Alicia Lucrelle Mechling, Parent) | ADDRESS ON FILE | | | | |
| 7978228 | A.M. (Alejandro Menendez, Parent) | ADDRESS ON FILE | | | | |
| 7226493 | A.M. (ALICIA MECHLING, PARENT) | JAMES P FRANTZ, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7169180 | A.M. (SHONNA BADERTSCHER) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169180 | A.M. (SHONNA BADERTSCHER) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 7248117 | A.M. a minor child (Amy McFarland, parent) | ADDRESS ON FILE | | | | |
| 4915326 | A.M. CASTLE & CO | DBA CASTLE METALS, 1625 TILLIE LEWIS DR | STOCKTON | CA | 95206 | |
| 7173692 | A.M. Goggia, a minor child (Beau Jess Goggia, parent) | ADDRESS ON FILE | | | | |
| 7225764 | A.M. Minor Child (Kathryn McGregor, parent) | ADDRESS ON FILE | | | | |
| 7225764 | A.M. Minor Child (Kathryn McGregor, parent) | ADDRESS ON FILE | | | | |
| 7162467 | A.M. Wighton and Sons dba A & J Refrigeration | c/o Edwin J. Rambuski, 1401 Higuera Street | San Luis Obispo | CA | 93401 | |
| 7160547 | A.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174302 | A.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7160547 | A.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7292775 | A.M., a minor child (Amanda Montgomery, parent) | ADDRESS ON FILE | | | | |
| 7193944 | A.M., a minor child (Bethann Jauron, guardian) | ADDRESS ON FILE | | | | |
| 7238594 | A.M., a minor child (Brandon Miland, parent) | ADDRESS ON FILE | | | | |
| 7263822 | A.M., a minor child (Christine Grado, parent) | ADDRESS ON FILE | | | | |
| 7462755 | A.M., a minor child (Diana Menou, parent) | ADDRESS ON FILE | | | | |
| 7198807 | A.M., a minor child (Diana Menou, parent) | ADDRESS ON FILE | | | | |
| 7198807 | A.M., a minor child (Diana Menou, parent) | ADDRESS ON FILE | | | | |
| 7145663 | A.M., a minor child (Erin Mansanares, parent) | ADDRESS ON FILE | | | | |
| 7145663 | A.M., a minor child (Erin Mansanares, parent) | ADDRESS ON FILE | | | | |
| 7259617 | A.M., a minor child (Frank Medina, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7194106 | A.M., a minor child (HUGO TORRES MARTINEZ, JR., guardian) | ADDRESS ON FILE | | | | |
| 7194106 | A.M., a minor child (HUGO TORRES MARTINEZ, JR., guardian) | ADDRESS ON FILE | | | | |
| 7143852 | A.M., a minor child (Jennifer Edwards, parent) | ADDRESS ON FILE | | | | |
| 7143852 | A.M., a minor child (Jennifer Edwards, parent) | ADDRESS ON FILE | | | | |
| 7142800 | A.M., a minor child (John Maguire, parent) | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 49 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 50
of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142800 | A.M., a minor child (John Maguire, parent) | ADDRESS ON FILE | | | | |
| 7206003 | A.M., a minor child (JUDY LALONDE, guardian) | ADDRESS ON FILE | | | | |
| 7206003 | A.M., a minor child (JUDY LALONDE, guardian) | ADDRESS ON FILE | | | | |
| 7168331 | A.M., a minor child (Korin McCaffrey, parent) | ADDRESS ON FILE | | | | |
| 7168331 | A.M., a minor child (Korin McCaffrey, parent) | ADDRESS ON FILE | | | | |
| 7145145 | A.M., a minor child (Laurel Merz, parent) | ADDRESS ON FILE | | | | |
| 7145145 | A.M., a minor child (Laurel Merz, parent) | ADDRESS ON FILE | | | | |
| 7170273 | A.M., a minor child (Lynsey Martin, Parent) | ADDRESS ON FILE | | | | |
| 7170273 | A.M., a minor child (Lynsey Martin, Parent) | ADDRESS ON FILE | | | | |
| 7193292 | A.M., a minor child (MARIO MARTINEZ, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193292 | A.M., a minor child (MARIO MARTINEZ, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7235940 | A.M., a minor child (Michael Minor, parent) | ADDRESS ON FILE | | | | |
| 7154965 | A.M., a minor child (Michael Thathuvaswamy,parent) | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200 | Sacramento | CA | 95814 | |
| 7327197 | A.M., a minor child (Michele Carr, parent) | ADDRESS ON FILE | | | | |
| 7143418 | A.M., a minor child (Nicole Powers, parent) | ADDRESS ON FILE | | | | |
| 7143418 | A.M., a minor child (Nicole Powers, parent) | ADDRESS ON FILE | | | | |
| 7169550 | A.M., a minor child (Rico Martinez, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195301 | A.M., a minor child (Rico Martinez, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7462398 | A.M., a minor child (Rico Martinez, parent) | ADDRESS ON FILE | | | | |
| 7169550 | A.M., a minor child (Rico Martinez, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7154243 | A.M., a minor child (Robert  Martin, parent) | ADDRESS ON FILE | | | | |
| 7154243 | A.M., a minor child (Robert  Martin, parent) | ADDRESS ON FILE | | | | |
| 7154243 | A.M., a minor child (Robert  Martin, parent) | ADDRESS ON FILE | | | | |
| 7174821 | A.M., a minor child (RoseAnne Pease, parent) | ADDRESS ON FILE | | | | |
| 7197343 | A.M., a minor child (Russell Messana, parent) | ADDRESS ON FILE | | | | |
| 7197343 | A.M., a minor child (Russell Messana, parent) | ADDRESS ON FILE | | | | |
| 7197343 | A.M., a minor child (Russell Messana, parent) | ADDRESS ON FILE | | | | |
| 7196497 | A.M., a minor child (Sabrina Hanes, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196497 | A.M., a minor child (Sabrina Hanes, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196497 | A.M., a minor child (Sabrina Hanes, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7248352 | A.M., a minor child (Sarah Carpenter, parent) | ADDRESS ON FILE | | | | |
| 7275912 | A.M., a minor child (Shandra Frame, parent) | ADDRESS ON FILE | | | | |
| 7200058 | A.M., a minor child (SHANE MULLINS, guardian) | ADDRESS ON FILE | | | | |
| 7200058 | A.M., a minor child (SHANE MULLINS, guardian) | ADDRESS ON FILE | | | | |
| 7192527 | A.M., a minor child (TROY MOORE, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192527 | A.M., a minor child (TROY MOORE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7316285 | A.M., a minor child, (Parent, Baudencio Martinez) | ADDRESS ON FILE | | | | |
| 7325207 | A.M., minor child (Shandra Frame & Brandon S. Moon, legal guardians) | ADDRESS ON FILE | | | | |
| 7325207 | A.M., minor child (Shandra Frame & Brandon S. Moon, legal guardians) | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 50 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 51 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7325207 | A.M., minor child (Shandra Frame & Brandon S. Moon, legal guardians) | ADDRESS ON FILE | | | | |
| 7148601 | A.M.C., a minor child (Rosemary Christine Bublitz, parent) | ADDRESS ON FILE | | | | |
| 7174671 | A.M.C.P., a minor child | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174671 | A.M.C.P., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 7174072 | A.M.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174072 | A.M.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7145918 | A.M.M., a minor child (Krista Marie Moore, parent) | ADDRESS ON FILE | | | | |
| 7145918 | A.M.M., a minor child (Krista Marie Moore, parent) | ADDRESS ON FILE | | | | |
| 7160303 | A.M.R.J., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160303 | A.M.R.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161479 | A.M.R.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161479 | A.M.R.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7318665 | A.M.T., a minor child (Alex Tibbs, parent) | ADDRESS ON FILE | | | | |
| 7326133 | A.N. a minor child (Joseph Noble, Michelle Mariano, Parents) | ADDRESS ON FILE | | | | |
| 7143458 | A.N., a minor child (Danielle Netherton, parent) | ADDRESS ON FILE | | | | |
| 7143458 | A.N., a minor child (Danielle Netherton, parent) | ADDRESS ON FILE | | | | |
| 7259802 | A.N., a minor child (Donna Nelson, mother) | ADDRESS ON FILE | | | | |
| 7200122 | A.N., a minor child (KERSTIN GUDRUN NORTEN, guardian) | ADDRESS ON FILE | | | | |
| 7200122 | A.N., a minor child (KERSTIN GUDRUN NORTEN, guardian) | ADDRESS ON FILE | | | | |
| 7200108 | A.N., a minor child (KRYSTAL NUNEZ, guardian) | ADDRESS ON FILE | | | | |
| 7200108 | A.N., a minor child (KRYSTAL NUNEZ, guardian) | ADDRESS ON FILE | | | | |
| 7200404 | A.N., a minor child (NOVAN VAN NGUYEN, guardian) | ADDRESS ON FILE | | | | |
| 7200404 | A.N., a minor child (NOVAN VAN NGUYEN, guardian) | ADDRESS ON FILE | | | | |
| 7142970 | A.N., a minor child (Paula Neher, parent) | ADDRESS ON FILE | | | | |
| 7142970 | A.N., a minor child (Paula Neher, parent) | ADDRESS ON FILE | | | | |
| 7153434 | A.N., a minor child (Raaid Nijim, parent) | ADDRESS ON FILE | | | | |
| 7153434 | A.N., a minor child (Raaid Nijim, parent) | ADDRESS ON FILE | | | | |
| 7153434 | A.N., a minor child (Raaid Nijim, parent) | ADDRESS ON FILE | | | | |
| 7204952 | A.N., a minor child (Rachel Nelson, parent) | ADDRESS ON FILE | | | | |
| 7159830 | A.N.E., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159830 | A.N.E., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160871 | A.N.H.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160871 | A.N.H.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7169636 | A.N.S. (IDALIA SWANGLER) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7215991 | A.N.S.H.(Marina Hawkins, Parent) | Frantz Law Group, James P. Frantz, Esq., 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174609 | A.N.T., a minor child | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174609 | A.N.T., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 7141022 | A.O., a minor child (Adriana Castillo, parent) | ADDRESS ON FILE | | | | |
| 7141022 | A.O., a minor child (Adriana Castillo, parent) | ADDRESS ON FILE | | | | |
| 7459608 | A.O., a minor child (Amannda Oakley, parent) | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7200124 | A.O., a minor child (JAMES OPPENHEIM, guardian) | ADDRESS ON FILE | | | | |
| 7200124 | A.O., a minor child (JAMES OPPENHEIM, guardian) | ADDRESS ON FILE | | | | |
| 7462762 | A.O., a minor child (Jesus Ontiveros, parent) | ADDRESS ON FILE | | | | |
| 7198825 | A.O., a minor child (Jesus Ontiveros, parent) | ADDRESS ON FILE | | | | |
| 7198825 | A.O., a minor child (Jesus Ontiveros, parent) | ADDRESS ON FILE | | | | |
| 7152450 | A.O., a minor child (Jose Orozco Abarca, parent) | ADDRESS ON FILE | | | | |
| 7152450 | A.O., a minor child (Jose Orozco Abarca, parent) | ADDRESS ON FILE | | | | |
| 7141432 | A.O., a minor child (Maria Orozco, parent) | ADDRESS ON FILE | | | | |
| 7141432 | A.O., a minor child (Maria Orozco, parent) | ADDRESS ON FILE | | | | |
| 7210299 | A.O., a minor child (Nicole Hewson and Miguel Ortiz, parents) | ADDRESS ON FILE | | | | |
| 7141084 | A.O., a minor child (Silvia Santiago, parent) | ADDRESS ON FILE | | | | |
| 7141084 | A.O., a minor child (Silvia Santiago, parent) | ADDRESS ON FILE | | | | |
| 7325824 | A.O., minor child (Steven Douglas Cox, parent) | ADDRESS ON FILE | | | | |
| 7325824 | A.O., minor child (Steven Douglas Cox, parent) | ADDRESS ON FILE | | | | |
| 7159952 | A.O.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159952 | A.O.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7169153 | A.P. (SOPHEAP PHENAROUNE) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169935 | A.P. (Stefan Petry) | ADDRESS ON FILE | | | | |
| 7169935 | A.P. (Stefan Petry) | ADDRESS ON FILE | | | | |
| 7478016 | A.P. a minor child (Mishann Powell, Parent) | ADDRESS ON FILE | | | | |
| 7244623 | A.P., a minor child ( Nicholas Peters, parent) | ADDRESS ON FILE | | | | |
| 7200095 | A.P., a minor child (APRIL MARIE PACK, guardian) | ADDRESS ON FILE | | | | |
| 7200095 | A.P., a minor child (APRIL MARIE PACK, guardian) | ADDRESS ON FILE | | | | |
| 7145642 | A.P., a minor child (Caitlyn Moulton, parent) | ADDRESS ON FILE | | | | |
| 7145642 | A.P., a minor child (Caitlyn Moulton, parent) | ADDRESS ON FILE | | | | |
| 7153042 | A.P., a minor child (Carmen Portillo, parent) | ADDRESS ON FILE | | | | |
| 7153042 | A.P., a minor child (Carmen Portillo, parent) | ADDRESS ON FILE | | | | |
| 7153042 | A.P., a minor child (Carmen Portillo, parent) | ADDRESS ON FILE | | | | |
| 7290954 | A.P., a minor child (Daniel S. Pardini, parent) | ADDRESS ON FILE | | | | |
| 7310173 | A.P., a minor child (Jose Gutierrez, parent) | ADDRESS ON FILE | | | | |
| 7142019 | A.P., a minor child (Joshua Perkett, parent) | ADDRESS ON FILE | | | | |
| 7142019 | A.P., a minor child (Joshua Perkett, parent) | ADDRESS ON FILE | | | | |
| 7141792 | A.P., a minor child (Kamlesh Patel, parent) | ADDRESS ON FILE | | | | |
| 7141792 | A.P., a minor child (Kamlesh Patel, parent) | ADDRESS ON FILE | | | | |
| 7199135 | A.P., a minor child (Katherine Prather, parent) | ADDRESS ON FILE | | | | |
| 7462798 | A.P., a minor child (Katherine Prather, parent) | ADDRESS ON FILE | | | | |
| 7199135 | A.P., a minor child (Katherine Prather, parent) | ADDRESS ON FILE | | | | |
| 7251085 | A.P., a minor child (Kelly Peirce, parent) | ADDRESS ON FILE | | | | |
| 7185010 | A.P., a minor child (Kenny Plouvier, parent) | ADDRESS ON FILE | | | | |
| 7141203 | A.P., a minor child (Mark Pedersen, parent) | ADDRESS ON FILE | | | | |
| 7141203 | A.P., a minor child (Mark Pedersen, parent) | ADDRESS ON FILE | | | | |
| 7201727 | A.P., a minor child (Parent, Jonathan Potter) | ADDRESS ON FILE | | | | |
| 7207318 | A.P., a minor child (Roy Peterka, parent) | ADDRESS ON FILE | | | | |
| 7145567 | A.P., a minor child (Scott Price, parent) | ADDRESS ON FILE | | | | |
| 7145567 | A.P., a minor child (Scott Price, parent) | ADDRESS ON FILE | | | | |
| 7290263 | A.P., a minor child (Sierra Player, parent) | ADDRESS ON FILE | | | | |
| 7192536 | A.P., a minor child (TROY MOORE, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7192536 | A.P., a minor child (TROY MOORE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7482529 | A.P., minor child (Nancy Anne Torres, parent) | ADDRESS ON FILE | | | | |
| 7482529 | A.P., minor child (Nancy Anne Torres, parent) | ADDRESS ON FILE | | | | |
| 7480241 | A.P., minor child (Nancy Torres, Parent) | ADDRESS ON FILE | | | | |
| 7480241 | A.P., minor child (Nancy Torres, Parent) | ADDRESS ON FILE | | | | |
| 7154158 | A.Q., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7154158 | A.Q., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7154158 | A.Q., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7239639 | A.R, a minor child, (Parents Allison Rossback-Brooker and Marshall Rossbach) | ADDRESS ON FILE | | | | |
| 7168257 | A.R. (Aaron Ross) | ADDRESS ON FILE | | | | |
| 7168257 | A.R. (Aaron Ross) | ADDRESS ON FILE | | | | |
| 7169513 | A.R. (Andrea Rivera) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7341573 | A.R. (Cody Reinert, Parent) | ADDRESS ON FILE | | | | |
| 7168689 | A.R. (Jazmin Reyes) | ADDRESS ON FILE | | | | |
| 7169643 | A.R. (Marco Antonio Resendiz Arteaga) | Bill Robins III, 808 Wilshire Blvd. Suite 450 | Santa Monica | CA | 90401 | |
| 7341467 | A.R. (Nathaniel Reinert, Parent) | ADDRESS ON FILE | | | | |
| 7184973 | A.R.(1), a minor child (Alexandria Robbins, parent) | William A Kershaw, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7184976 | A.R.(2), a minor child (Alexandria Robbins, parent) | William A Kershaw, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7196856 | A.R., a minor child ( , parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196856 | A.R., a minor child ( , parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196856 | A.R., a minor child ( , parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7231226 | A.R., a minor child (Alexander Russel, Parent) | ADDRESS ON FILE | | | | |
| 7463470 | A.R., a minor child (Andrew Ryan Ringel, Parent) | ADDRESS ON FILE | | | | |
| 7153444 | A.R., a minor child (Bruno Remy, parent) | ADDRESS ON FILE | | | | |
| 7153444 | A.R., a minor child (Bruno Remy, parent) | ADDRESS ON FILE | | | | |
| 7153444 | A.R., a minor child (Bruno Remy, parent) | ADDRESS ON FILE | | | | |
| 7153202 | A.R., a minor child (Christopher Rainey, parent) | ADDRESS ON FILE | | | | |
| 7153202 | A.R., a minor child (Christopher Rainey, parent) | ADDRESS ON FILE | | | | |
| 7153202 | A.R., a minor child (Christopher Rainey, parent) | ADDRESS ON FILE | | | | |
| 7207868 | A.R., a minor child (Dacia Williams, parent) | ADDRESS ON FILE | | | | |
| 7165036 | A.R., a minor child (Daniel Rosas, parent) | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7200104 | A.R., a minor child (guardian Liz Rash) | ADDRESS ON FILE | | | | |
| 7200104 | A.R., a minor child (guardian Liz Rash) | ADDRESS ON FILE | | | | |
| 7262854 | A.R., a minor child (Jared Rael, parent) | ADDRESS ON FILE | | | | |
| 7141571 | A.R., a minor child (Jennafer Carlin Rosset, parent) | ADDRESS ON FILE | | | | |
| 7141571 | A.R., a minor child (Jennafer Carlin Rosset, parent) | ADDRESS ON FILE | | | | |
| 7141080 | A.R., a minor child (Jonathan Reiter, parent) | ADDRESS ON FILE | | | | |
| 7141080 | A.R., a minor child (Jonathan Reiter, parent) | ADDRESS ON FILE | | | | |
| 7823204 | A.R., a minor child (Joseph Dallas Roberts, Sr., parent) | ADDRESS ON FILE | | | | |
| 7823204 | A.R., a minor child (Joseph Dallas Roberts, Sr., parent) | ADDRESS ON FILE | | | | |
| 7213569 | A.R., a minor child (Julian Rogers, parent) | ADDRESS ON FILE | | | | |
| 7213569 | A.R., a minor child (Julian Rogers, parent) | ADDRESS ON FILE | | | | |
| 7200021 | A.R., a minor child (MANUELA RIEF, guardian) | ADDRESS ON FILE | | | | |
| 7200021 | A.R., a minor child (MANUELA RIEF, guardian) | ADDRESS ON FILE | | | | |
| 7200022 | A.R., a minor child (Manuela Rief, parent) | ADDRESS ON FILE | | | | |
| 7200022 | A.R., a minor child (Manuela Rief, parent) | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 54 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7144236 | A.R., a minor child (Mark Roberts, parent) | ADDRESS ON FILE | | | | |
| 7144236 | A.R., a minor child (Mark Roberts, parent) | ADDRESS ON FILE | | | | |
| 7325776 | A.R., a minor child (Marlena Acosta-Reyes, parents) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325776 | A.R., a minor child (Marlena Acosta-Reyes, parents) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7145543 | A.R., a minor child (Meaghan Roth, parent) | ADDRESS ON FILE | | | | |
| 7145543 | A.R., a minor child (Meaghan Roth, parent) | ADDRESS ON FILE | | | | |
| 7195331 | A.R., a minor child (Norma Sahagun-Raygoza, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195331 | A.R., a minor child (Norma Sahagun-Raygoza, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195331 | A.R., a minor child (Norma Sahagun-Raygoza, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7206252 | A.R., a minor child (OSWALDO RIVERA, guardian) | ADDRESS ON FILE | | | | |
| 7206252 | A.R., a minor child (OSWALDO RIVERA, guardian) | ADDRESS ON FILE | | | | |
| 7256063 | A.R., a minor child (Randall Rose, parent) | ADDRESS ON FILE | | | | |
| 7200232 | A.R., a minor child (RYAN RIVERA, guardian) | ADDRESS ON FILE | | | | |
| 7200232 | A.R., a minor child (RYAN RIVERA, guardian) | ADDRESS ON FILE | | | | |
| 7145028 | A.R., a minor child (Shanele DeMartini, parent) | ADDRESS ON FILE | | | | |
| 7145028 | A.R., a minor child (Shanele DeMartini, parent) | ADDRESS ON FILE | | | | |
| 7252267 | A.R., a minor child (Shanna Rutherford, parent) | ADDRESS ON FILE | | | | |
| 7324368 | A.R., a minor child (Stephanie Matheneney, parent) | ADDRESS ON FILE | | | | |
| 7143946 | A.R., a minor child (Tina Robison, parent) | ADDRESS ON FILE | | | | |
| 7143946 | A.R., a minor child (Tina Robison, parent) | ADDRESS ON FILE | | | | |
| 7325995 | A.R., a minor client (Brandee Rothgery, parent) | ADDRESS ON FILE | | | | |
| 7325995 | A.R., a minor client (Brandee Rothgery, parent) | ADDRESS ON FILE | | | | |
| 7327172 | A.R., minor child (Holly Hamilton) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327172 | A.R., minor child (Holly Hamilton) | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7487324 | A.R., minor child (Holly Hamilton, parent) | ADDRESS ON FILE | | | | |
| 7159462 | A.R.B-R., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159462 | A.R.B-R., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7147159 | A.R.C., a minor child (Rosemary Christine Bublitz, parent) | ADDRESS ON FILE | | | | |
| 7159783 | A.R.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159783 | A.R.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7301154 | A.R.F., a minor child (Daniel Fierro, Parent) | ADDRESS ON FILE | | | | |
| 7160259 | A.R.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160259 | A.R.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7169853 | A.R.J. (Aaron Johnen) | ADDRESS ON FILE | | | | |
| 7169853 | A.R.J. (Aaron Johnen) | ADDRESS ON FILE | | | | |
| 7174075 | A.R.J., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174075 | A.R.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7159178 | A.R.M., a minor child (Jon & Julia Mallon, parents) | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7159178 | A.R.M., a minor child (Jon & Julia Mallon, parents) | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7145917 | A.R.M., a minor child (Krista Marie Moore, parent) | ADDRESS ON FILE | | | | |
| 7145917 | A.R.M., a minor child (Krista Marie Moore, parent) | ADDRESS ON FILE | | | | |
| 7168037 | A.R.P. (Brian Douglas Padgett) | ADDRESS ON FILE | | | | |
| 7159174 | A.R.R., minor child (Greg & Whitney Richter, parents) | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 54 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 55
of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7159174 | A.R.R., minor child (Greg & Whitney Richter, parents) | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 2557 CACTUS AVE | SANTA ROSA | CA | 95405-9010 | |
| 7161071 | A.R.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161071 | A.R.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7168686 | A.R.V. (Eleazar Reyes) | ADDRESS ON FILE | | | | |
| 7161382 | A.R.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161382 | A.R.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7168122 | A.S. (Andrew Supinger) | ADDRESS ON FILE | | | | |
| 7168122 | A.S. (Andrew Supinger) | ADDRESS ON FILE | | | | |
| 7464499 | A.S. (Brandon Martini, Parent) | ADDRESS ON FILE | | | | |
| 7169232 | A.S. (Daniel Sottana) | Bill Robins III, 2 SAN PABLO CT | CHICO | CA | 95973-1099 | |
| 7169232 | A.S. (Daniel Sottana) | Bill Robins, Robins Cloud LLP, 808 Wilshire Blvd Suite 450 | Santa Monica | CA | 90401 | |
| 7464533 | A.S. (Garland Lee Sanchez Jr., parent) | ADDRESS ON FILE | | | | |
| 7169249 | A.S. (Gerry Jones) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7168113 | A.S. (Yadira Fuentes) | ADDRESS ON FILE | | | | |
| 7460655 | A.S. a minor child, (Breanna Stachowski, parent) | ADDRESS ON FILE | | | | |
| 7329024 | A.S. a minor, (Breanna Stachowski, parent) | ADDRESS ON FILE | | | | |
| 7275488 | A.S. minor child (Marc Silver, parent) | ADDRESS ON FILE | | | | |
| 7174100 | A.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174100 | A.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7141091 | A.S., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7141091 | A.S., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7324972 | A.S., a minor child (Alexis Clyde & David Dimbat II, parents) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324972 | A.S., a minor child (Alexis Clyde & David Dimbat II, parents) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7145751 | A.S., a minor child (Audel Sandoval, parent) | ADDRESS ON FILE | | | | |
| 7145751 | A.S., a minor child (Audel Sandoval, parent) | ADDRESS ON FILE | | | | |
| 7144001 | A.S., a minor child (Bailey Ross, parent) | ADDRESS ON FILE | | | | |
| 7144001 | A.S., a minor child (Bailey Ross, parent) | ADDRESS ON FILE | | | | |
| 7205832 | A.S., a minor child (Benjamin & Ann Stevens, Parents) | ADDRESS ON FILE | | | | |
| 7326986 | A.S., a minor child (Bonnie Sitter, parent) | ADDRESS ON FILE | | | | |
| 7326986 | A.S., a minor child (Bonnie Sitter, parent) | ADDRESS ON FILE | | | | |
| 7153044 | A.S., a minor child (Carmen Portillo, parent) | ADDRESS ON FILE | | | | |
| 7153044 | A.S., a minor child (Carmen Portillo, parent) | ADDRESS ON FILE | | | | |
| 7153044 | A.S., a minor child (Carmen Portillo, parent) | ADDRESS ON FILE | | | | |
| 7195956 | A.S., a minor child (Christina Scott, Parent) | ADDRESS ON FILE | | | | |
| 7251112 | A.S., a minor child (Christine Grado, parent) | ADDRESS ON FILE | | | | |
| 7278059 | A.S., a minor child (Christopher Smith, parent) | ADDRESS ON FILE | | | | |
| 7255624 | A.S., a minor child (Cynthia Smith, parent) | ADDRESS ON FILE | | | | |
| 7296936 | A.S., a minor child (Eric Salerno, parent) | ADDRESS ON FILE | | | | |
| 7141081 | A.S., a minor child (Esther Rivas, parent) | ADDRESS ON FILE | | | | |
| 7141081 | A.S., a minor child (Esther Rivas, parent) | ADDRESS ON FILE | | | | |
| 7192923 | A.S., a minor child (Felicia Valente, parent) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7192923 | A.S., a minor child (Felicia Valente, parent) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7197091 | A.S., a minor child (Hiren Shah, parent) | ADDRESS ON FILE | | | | |
| 7197091 | A.S., a minor child (Hiren Shah, parent) | ADDRESS ON FILE | | | | |
| 7197091 | A.S., a minor child (Hiren Shah, parent) | ADDRESS ON FILE | | | | |
| 7592952 | A.S., a minor child (Jamie Ditmore, parent) | ADDRESS ON FILE | | | | |
| 7592952 | A.S., a minor child (Jamie Ditmore, parent) | ADDRESS ON FILE | | | | |
| 7475286 | A.S., a minor child (Joshua, Sharp, Parent) | ADDRESS ON FILE | | | | |
| 7251621 | A.S., a Minor Child (Leslie Hawthorne, parent) | ADDRESS ON FILE | | | | |
| 7243895 | A.S., a minor child (Martha Sapien, parent) | ADDRESS ON FILE | | | | |
| 7071547 | A.S., a minor child (Mauren Sevilla, parent) | ADDRESS ON FILE | | | | |
| 7071547 | A.S., a minor child (Mauren Sevilla, parent) | ADDRESS ON FILE | | | | |
| 7278988 | A.S., a minor child (Nichola Schmitz, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7145805 | A.S., a minor child (Nicholas Shaulis, parent) | ADDRESS ON FILE | | | | |
| 7145805 | A.S., a minor child (Nicholas Shaulis, parent) | ADDRESS ON FILE | | | | |
| 7169570 | A.S., a minor child (Rendy Hinerman, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169570 | A.S., a minor child (Rendy Hinerman, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169570 | A.S., a minor child (Rendy Hinerman, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7143307 | A.S., a minor child (Shawn Smith, parent) | ADDRESS ON FILE | | | | |
| 7143307 | A.S., a minor child (Shawn Smith, parent) | ADDRESS ON FILE | | | | |
| 7197376 | A.S., a minor child (Stacey Shaffer, parent) | ADDRESS ON FILE | | | | |
| 7197376 | A.S., a minor child (Stacey Shaffer, parent) | ADDRESS ON FILE | | | | |
| 7197376 | A.S., a minor child (Stacey Shaffer, parent) | ADDRESS ON FILE | | | | |
| 7199829 | A.S., a minor child (STEVEN TODD STUART, guardian) | ADDRESS ON FILE | | | | |
| 7199829 | A.S., a minor child (STEVEN TODD STUART, guardian) | ADDRESS ON FILE | | | | |
| 7285693 | A.S., a minor child (Susanna Segura, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7319787 | A.S., a minor child (Taryn Stears, parent) | ADDRESS ON FILE | | | | |
| 7250486 | A.S., a minor child (Terrie Bannister, parent) | ADDRESS ON FILE | | | | |
| 7192891 | A.S., a minor child (TIMOTHY R SJODEN, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192891 | A.S., a minor child (TIMOTHY R SJODEN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7201103 | A.S., a minor child (TODD J SALNAS, guardian) | ADDRESS ON FILE | | | | |
| 7201103 | A.S., a minor child (TODD J SALNAS, guardian) | ADDRESS ON FILE | | | | |
| 7200013 | A.S., a minor child (Todd Salnas, parent) | ADDRESS ON FILE | | | | |
| 7200013 | A.S., a minor child (Todd Salnas, parent) | ADDRESS ON FILE | | | | |
| 7250727 | A.S., a minor child(Daniel Stuermer, parent) | ADDRESS ON FILE | | | | |
| 7284401 | A.S., a minor child, (Jered Sprague, Parent) | ADDRESS ON FILE | | | | |
| 7156351 | A.S., a minor child, (Kathlena Schnurr, parent) | ADDRESS ON FILE | | | | |
| 7482796 | A.S., minor child (Christopher John Dalton, parent) | ADDRESS ON FILE | | | | |
| 7482796 | A.S., minor child (Christopher John Dalton, parent) | ADDRESS ON FILE | | | | |
| 7211414 | A.S.B, a minor child (Tiffany Becker, parent) | ADDRESS ON FILE | | | | |
| 7159472 | A.S.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159472 | A.S.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 57 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7159359 | A.S.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159359 | A.S.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7169218 | A.S.M. (SCOTT MOFFATT) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169218 | A.S.M. (SCOTT MOFFATT) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 7160090 | A.S.M.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160090 | A.S.M.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7225515 | A.S.O., a minor child (David Velediaz, guardian) | ADDRESS ON FILE | | | | |
| 7169725 | A.T. (ELLIOT TENTER) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169725 | A.T. (ELLIOT TENTER) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 7304131 | A.T. a minor child (Maria Godinez parent) | ADDRESS ON FILE | | | | |
| 7201137 | A.T., a minor child (ANETTE RAQUEL TILL, guardian) | ADDRESS ON FILE | | | | |
| 7201137 | A.T., a minor child (ANETTE RAQUEL TILL, guardian) | ADDRESS ON FILE | | | | |
| 7153283 | A.T., a minor child (Breanna Slaton, parent) | ADDRESS ON FILE | | | | |
| 7153283 | A.T., a minor child (Breanna Slaton, parent) | ADDRESS ON FILE | | | | |
| 7153283 | A.T., a minor child (Breanna Slaton, parent) | ADDRESS ON FILE | | | | |
| 7306575 | A.T., a minor child (Cindy Haak-Tomasini, parent) | ADDRESS ON FILE | | | | |
| 7200296 | A.T., a minor child (guardian, MARIA SALAS) | ADDRESS ON FILE | | | | |
| 7200296 | A.T., a minor child (guardian, MARIA SALAS) | ADDRESS ON FILE | | | | |
| 7192823 | A.T., a minor child (JENNIFER MORGAN, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192823 | A.T., a minor child (JENNIFER MORGAN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7203410 | A.T., a minor child (Marc Traverso and Katherine Traverso, parents) | ADDRESS ON FILE | | | | |
| 7153068 | A.T., a minor child (Stephen Tankersley, parent) | ADDRESS ON FILE | | | | |
| 7153068 | A.T., a minor child (Stephen Tankersley, parent) | ADDRESS ON FILE | | | | |
| 7153068 | A.T., a minor child (Stephen Tankersley, parent) | ADDRESS ON FILE | | | | |
| 7476260 | A.T., a minor child (Vanessa Salas-Trejo, parent) | ADDRESS ON FILE | | | | |
| 7326453 | A.T., a minor child (VANESSA TREJO-SALAS, guardian) | ADDRESS ON FILE | | | | |
| 7258023 | A.T., minor child (Stacey Fisher, parent) | ADDRESS ON FILE | | | | |
| 7160582 | A.T.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160582 | A.T.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7168038 | A.T.P. (Brian Douglas Padgett) | ADDRESS ON FILE | | | | |
| 7168038 | A.T.P. (Brian Douglas Padgett) | ADDRESS ON FILE | | | | |
| 6185030 | A.T.P., a minor child (Timothy D Price and Lianna Price, Parents) | ADDRESS ON FILE | | | | |
| 7474917 | A.U. minor child (Terrin Graham, parent) | ADDRESS ON FILE | | | | |
| 7474917 | A.U. minor child (Terrin Graham, parent) | ADDRESS ON FILE | | | | |
| 7194098 | A.U., a minor child (APRIL MANSANARES, guardian) | ADDRESS ON FILE | | | | |
| 7194098 | A.U., a minor child (APRIL MANSANARES, guardian) | ADDRESS ON FILE | | | | |
| 7169681 | A.V. (Bianca Medina) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169681 | A.V. (Bianca Medina) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 7475953 | A.V. (Krystal Tyranowsky,Parent) | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7174760 | A.V., a minor child | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174760 | A.V., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 7192926 | A.V., a minor child (Allyson Valente, parent) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192926 | A.V., a minor child (Allyson Valente, parent) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7143951 | A.V., a minor child (Betty Varner, parent) | ADDRESS ON FILE | | | | |
| 7143951 | A.V., a minor child (Betty Varner, parent) | ADDRESS ON FILE | | | | |
| 7233822 | A.V., a minor child (Canvis Villanueva, parent) | ADDRESS ON FILE | | | | |
| 7168350 | A.V., a minor child (Earl Vinson, parent) | ADDRESS ON FILE | | | | |
| 7168350 | A.V., a minor child (Earl Vinson, parent) | ADDRESS ON FILE | | | | |
| 7141346 | A.V., a minor child (Joel Vargas, parent) | ADDRESS ON FILE | | | | |
| 7141346 | A.V., a minor child (Joel Vargas, parent) | ADDRESS ON FILE | | | | |
| 7142951 | A.V., a minor child (Johnny Vincent, parent) | ADDRESS ON FILE | | | | |
| 7142951 | A.V., a minor child (Johnny Vincent, parent) | ADDRESS ON FILE | | | | |
| 7472203 | A.V., a minor child (Justin Joel Vargas, parent) | ADDRESS ON FILE | | | | |
| 7472203 | A.V., a minor child (Justin Joel Vargas, parent) | ADDRESS ON FILE | | | | |
| 7195986 | A.V., a minor child (MARCOS F VALSECCHI, guardian) | ADDRESS ON FILE | | | | |
| 7195986 | A.V., a minor child (MARCOS F VALSECCHI, guardian) | ADDRESS ON FILE | | | | |
| 7192869 | A.V., a minor child (MIGUEL VILLASEÑOR, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192869 | A.V., a minor child (MIGUEL VILLASEÑOR, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7165037 | A.V., a minor child (Nino Vranjes, parent) | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7195327 | A.V., a minor child (Virginia Hernandez, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195327 | A.V., a minor child (Virginia Hernandez, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7462407 | A.V., a minor child (Virginia Hernandez, parent) | ADDRESS ON FILE | | | | |
| 7195327 | A.V., a minor child (Virginia Hernandez, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7141567 | A.V., a minor child (Yvette Vaid, parent) | ADDRESS ON FILE | | | | |
| 7141567 | A.V., a minor child (Yvette Vaid, parent) | ADDRESS ON FILE | | | | |
| 7325320 | A.V., minor child (Elizabeth & Scott Diller, parents) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325320 | A.V., minor child (Elizabeth & Scott Diller, parents) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325320 | A.V., minor child (Elizabeth & Scott Diller, parents) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7590854 | A.V., minor child (Gary Vrooman, parent) | ADDRESS ON FILE | | | | |
| 7590854 | A.V., minor child (Gary Vrooman, parent) | ADDRESS ON FILE | | | | |
| 7159968 | A.V.G., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159968 | A.V.G., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7311474 | A.V.H., a minor child (Ashley Velaquez, parent) | ADDRESS ON FILE | | | | |
| 7460000 | A.V.H., a minor child (Ashley Velazquez, parent) | ADDRESS ON FILE | | | | |
| 7170091 | A.W. (GRAHAM -WALL, NOELLE BROOKE) | ADDRESS ON FILE | | | | |
| 7167841 | A.W. (Tiffani Rost) | ADDRESS ON FILE | | | | |
| 7167841 | A.W. (Tiffani Rost) | ADDRESS ON FILE | | | | |
| 7169112 | A.W. a minor child (Brooke Clyde, Parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7169112 | A.W. a minor child (Brooke Clyde, Parent) | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 5866011 | A.W. Johnson & Son | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7208790 | A.W., a minor (Scott Wolf, parent) | ADDRESS ON FILE | | | | |
| 7208790 | A.W., a minor (Scott Wolf, parent) | ADDRESS ON FILE | | | | |
| 7195062 | A.W., a minor child (Adam Wilson, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195062 | A.W., a minor child (Adam Wilson, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195062 | A.W., a minor child (Adam Wilson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7247184 | A.W., a minor child (Alayna Wyatt, Parent) | ADDRESS ON FILE | | | | |
| 7141101 | A.W., a minor child (Anastacia Wolfe, parent) | ADDRESS ON FILE | | | | |
| 7141101 | A.W., a minor child (Anastacia Wolfe, parent) | ADDRESS ON FILE | | | | |
| 7200208 | A.W., a minor child (BRITTANY WHITING, guardian) | ADDRESS ON FILE | | | | |
| 7200208 | A.W., a minor child (BRITTANY WHITING, guardian) | ADDRESS ON FILE | | | | |
| 7194498 | A.W., a minor child (BRYAN WOOD, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194498 | A.W., a minor child (BRYAN WOOD, guardian) | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7230977 | A.W., A MINOR CHILD (CARLA ALBERT, PARENT) | ADDRESS ON FILE | | | | |
| 7193355 | A.W., a minor child (CHRISTOPHER WILLIAMS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193355 | A.W., a minor child (CHRISTOPHER WILLIAMS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7234543 | A.W., a minor child (Daryl C. Wilson and Julia Wilson, parents) | ADDRESS ON FILE | | | | |
| 7316216 | A.W., a minor child (Derek Ware and Brittani Shear, parents) | ADDRESS ON FILE | | | | |
| 7193840 | A.W., a minor child (DIANNE WOOLF, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193840 | A.W., a minor child (DIANNE WOOLF, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7161713 | A.W., a minor child (Jason Wayman, Parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7249981 | A.W., a minor child (John Z. White, parent) | ADDRESS ON FILE | | | | |
| 7145251 | A.W., a minor child (Joshua Warren, parent) | ADDRESS ON FILE | | | | |
| 7145251 | A.W., a minor child (Joshua Warren, parent) | ADDRESS ON FILE | | | | |
| 7200809 | A.W., a minor child (MARTWANN WALKER, guardian) | ADDRESS ON FILE | | | | |
| 7200809 | A.W., a minor child (MARTWANN WALKER, guardian) | ADDRESS ON FILE | | | | |
| 7298239 | A.W., a minor child (Michellena Vallare, parent) | ADDRESS ON FILE | | | | |
| 7200115 | A.W., a minor child (MONICA ROSE WATSON, guardian) | ADDRESS ON FILE | | | | |
| 7315519 | A.W., a minor child (Nathaniel Warner, parent) | ADDRESS ON FILE | | | | |
| 7460637 | A.W., a minor child (Nathaniel Warner, parent) | ADDRESS ON FILE | | | | |
| 7233782 | A.W., a minor child (Parent, Marie Wilson) | ADDRESS ON FILE | | | | |
| 7194268 | A.W., a minor child (SHARDAE WOOD, guardian) | ADDRESS ON FILE | | | | |
| 7194268 | A.W., a minor child (SHARDAE WOOD, guardian) | ADDRESS ON FILE | | | | |
| 7155517 | A.W., a minor Child (Shelby Wrangham, Parent) | ADDRESS ON FILE | | | | |
| 7145514 | A.W., a minor child (Steven Munjar, parent) | ADDRESS ON FILE | | | | |
| 7145514 | A.W., a minor child (Steven Munjar, parent) | ADDRESS ON FILE | | | | |
| 7200069 | A.W., a minor child (SUSAN WOODS, guardian) | ADDRESS ON FILE | | | | |
| 7200069 | A.W., a minor child (SUSAN WOODS, guardian) | ADDRESS ON FILE | | | | |
| 7475306 | A.W., minor child (Carly Lynn Wolf, parent) | ADDRESS ON FILE | | | | |
| 7475306 | A.W., minor child (Carly Lynn Wolf, parent) | ADDRESS ON FILE | | | | |
| 7327677 | A.W., minor child (Jeremy Wilson, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327677 | A.W., minor child (Jeremy Wilson, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7327677 | A.W., minor child (Jeremy Wilson, parent) | Paige N. Boldt, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7160429 | A.W.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160429 | A.W.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159613 | A.W.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159613 | A.W.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7170153 | A.W.R. (ANDY RUAN) | ADDRESS ON FILE | | | | |
| 7194510 | A.Y., a minor child (KRYSTLE YOUNG, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194510 | A.Y., a minor child (KRYSTLE YOUNG, guardian) | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7185289 | A.Z., a minor child (Kirk Zeller, parent) | ADDRESS ON FILE | | | | |
| 7185289 | A.Z., a minor child (Kirk Zeller, parent) | ADDRESS ON FILE | | | | |
| 7185289 | A.Z., a minor child (Kirk Zeller, parent) | ADDRESS ON FILE | | | | |
| 7325402 | A.Z., a minor child (Michael Zuccolillo, Guardian) | James Frantz, 402 W Broadway Ste 860 | San Diego | CA | 92101 | |
| 5981563 | A/S/O Attilla Danku, Farmer's Insurance | P.O. Box 268992 | Oklahoma City | CA | 73126-8992 | |
| 4939469 | A/S/O Attilla Danku, Farmer's Insurance | P.O. Box 268992 | Oklahoma City | OK | 73126-8992 | |
| 4934507 | A/S/O Fred Valle, Progressive Insurance | P.O. Box 512929 | Los Angeles | CA | 90051-0929 | |
| 4936572 | A/S/O JASON MARTIN, MERCURY INS. CO | PO Box 10730 | Santa Ana | CA | 92711 | |
| 4939530 | A/S/O Nanette Bosworth, Liberty Mutual | P.O. Box 515097 | Los Angeles | CA | 90051-5097 | |
| 7906824 | A/T Jerry Sutow and Rita Sutowdtd 8/16/2005 | ADDRESS ON FILE | | | | |
| 5866012 | A0690 WINDSOR LP | ADDRESS ON FILE | | | | |
| 4915327 | A-1 ADVANTAGE ASPHALT INC | 1308 PLACER LANE | SACRAMENTO | CA | 95827 | |
| 6059079 | A-1 Advantage Asphalt, Inc. | 10308 Placer Ln | Sacramento | CA | 95827 | |
| 7201071 | A-1 Builders General Contractors Inc. | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7201071 | A-1 Builders General Contractors Inc. | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7224257 | A-1 Builders General Contractors, Inc., formerly d/b/a A-1 Builders | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, Tarik Naber, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 5866013 | A1 ELECTRICAL | ADDRESS ON FILE | | | | |
| 4915328 | A-1 FENCE INC | 14820 STORY RD | SAN JOSE | CA | 95127 | |
| 4933874 | A1 food Store, Singh Harbans | 75 Coombs St | Napa | CA | 94559 | |
| 5822236 | A-1 Milmac, Inc. | 460 Cabot Rd. | South San Francisco | CA | 94080 | |
| 7471384 | A-1 Mini Storage | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 7195253 | A1 Professional Window Cleaning | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195253 | A1 Professional Window Cleaning | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195253 | A1 Professional Window Cleaning | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7200376 | A-1 U Lock Mini Storage LLC | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450 | Santa Monica | CA | 90401 | |
| 7200376 | A-1 U Lock Mini Storage LLC | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5864258 | A100US LLC | ADDRESS ON FILE | | | | |
| 5866014 | A3 Hospitality Natomas LLC | ADDRESS ON FILE | | | | |
| 7199976 | AA Driving School c/o William Perkins, Sole Proprietor | ADDRESS ON FILE | | | | |
| 7199976 | AA Driving School c/o William Perkins, Sole Proprietor | ADDRESS ON FILE | | | | |
| 7306173 | A-A FCI I Holding LLC | ADDRESS ON FILE | | | | |
| 7306173 | A-A FCI I Holding LLC | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 61 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5983733 | AAA | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 4936153 | AAA /Van Hagen | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 5866015 | AAA BUKATY DEVELOPMENT | ADDRESS ON FILE | | | | |
| 5983954 | AAA Claims aso C. Henderson, AAA Claims | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 4915330 | AAA ELECTRICAL SUPPLY | 1014 S MONTEBELLO BLVD | MONTEBELLO | CA | 90640 | |
| 6059081 | AAA Energy Services LLC | 1422 East 71st., Suite J | Tulsa | OK | 74136 | |
| 7952066 | AAA Insurance | 16920 S Figueroa St | Gardena | CA | 90248 | |
| 7952069 | AAA Insurance | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 5983097 | AAA Insurance | P.O. Box 24523 | Oakland | CA | 94623-1523 | |
| 5980654 | AAA Insurance | P.O. Box 24523 | Oakland | CA | 94623-9839 | |
| 7952070 | AAA Insurance | PO Box 24524 | Oakland | CA | 94623 | |
| 4938909 | AAA Insurance - Li Ling, Hui | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 4934399 | AAA Insurance - Razvi, Syed Basit | 16784 Road 30 1/2 | Madera | CA | 93636 | |
| 4940466 | AAA Insurance Oakland, Vaughn Woodberry - Claimant | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 7952067 | AAA Insurance, Deyanira Rodriguez | P.O. Box 24523 | Oakland | CA | 94623-9839 | |
| 4943215 | AAA Insurance, Elaine Moeller | P.O. Box 24523 | Oakland | CA | 94623-1523 | |
| 7952068 | AAA Insurance, Kimberly Jo Smith | P.O. Box 24523 | Oakland | CA | 94623-1523 | |
| 4935838 | AAA Insurance, Laurie Gloria | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 4934451 | AAA Insurance, May Reyes | P.O. Box 24523 | Oakland | CA | 94623-9839 | |
| 7952071 | AAA Insurance, Rob Figueira | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 4933721 | AAA Insurance, Shanisty Whittington | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 5982110 | AAA Insurance-Agnes Bojorques | P.O. Box 24523, Oakland, Ca. 94623, 710 Casselman Dr | West Sacramento | CA | 95605-2408 | |
| 4940256 | AAA Insurance-Agnes Bojorques | P.O. Box 24523 | West Sacramento | CA | 95605-2408 | |
| 4934971 | AAA Insurance-Banks, Necole | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 5991830 | AAA Insurance-Cohn, Tamar | 395 Quitewood dr | San Rafael | CA | 94903 | |
| 4915331 | AAA MOBILE SOLUTIONS INC | 23100 ROAD 201 | VISALIA | CA | 93247 | |
| 4999944 | AAA Northern California Nevada & Utah Insurance Exchange, as Subrogee of its Policyholders Affected by the Butte Fire | Alan J. Jang, Sally Noma, Jennifer A. Stewart, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5866017 | AAA PLUS INC | ADDRESS ON FILE | | | | |
| 5866018 | AAA Quality Services | ADDRESS ON FILE | | | | |
| 4940794 | AAA, Attn: Jillian Wendtland | P.O. Box 24523 | Oakland | CA | 94626 | |
| 5983985 | AAA, CSAA Insurance Exchange | PO BOX 24523 | Oakland | CA | 94623-1523 | |
| 5982696 | AAA, Jacob Ryan Ponce | 9820 Gibson Lane | Potter Valley | CA | 95469 | |
| 7952072 | AAA, Josette | P.O. Box 24523 | Oakland | CA | 94623 | |
| 5980969 | AAA, Lisa Rizzo | P.O. Box 24523 | Oakland | CA | 94623 | |
| 4939386 | AAA, Noel Ross | PO Box 24523 | Oakland | CA | 94623-2450 | |
| 7952074 | AAA, Ryan Allen | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 4935163 | AAA, Sarah | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 4938705 | AAA, Sharon Garrett | PO Box 91839 | Long Beach | CA | 91839 | |
| 7952075 | AAA, Steve Emily | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 4942007 | AAA-Bush, Kristin | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 7169974 | AAACC Roofing | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 HARRISON STREET, SUITE 1600 | Oakland | CA | 94612 | |
| 7169974 | AAACC Roofing | Randall Strauss, Randall Strauss, 1999 HARRISON STREET | OAKLAND | CA | 94612 | |
| 7340161 | AAACE Roofing | Randall Strauss, Randall Strauss, 1999 HARRISON STREET | OAKLAND | CA | 94612 | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 62 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5991924 | AAA-Cerna, Lupe | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 4931587 | AACHI, VENKAT | 11891 BROOKGLEN DR | SARATOGA | CA | 95070 | |
| 4915332 | AADIJ INVESTMENT INC | MONTAGUE VALERO, 1289 MONTAGUE EXPRESSWAY | SAN JOSE | CA | 95131 | |
| 6059083 | AAES INC | 605 Market St., #509 | San Francisco | CA | 94105 | |
| 4915333 | AAF-MCQUAY INC | DBA AAF INTERNATIONAL, 10300 ORMSBY PARK PLACE SUITE 600 | LOUISVILLE | KY | 40223-6169 | |
| 5914236 | Aage Madsen | ADDRESS ON FILE | | | | |
| 7142770 | Aage Madsen | ADDRESS ON FILE | | | | |
| 5914237 | Aage Madsen | ADDRESS ON FILE | | | | |
| 5914234 | Aage Madsen | ADDRESS ON FILE | | | | |
| 5914235 | Aage Madsen | ADDRESS ON FILE | | | | |
| 7142770 | Aage Madsen | ADDRESS ON FILE | | | | |
| 7916681 | AAM/HIMCO Global Enhanced Dividend Fund | John Sidlow, The Hartford, One Hartford Plaza, HO-1-142 | Hartford | CT | 06155 | |
| 4959898 | Aamir, Ali | ADDRESS ON FILE | | | | |
| 6134220 | AAMODT EARL K AND MARY A | ADDRESS ON FILE | | | | |
| 7168387 | AANESTAD, JEFFREY | ADDRESS ON FILE | | | | |
| 5014769 | Aanestad, Jeffrey S. and Laurie D. | ADDRESS ON FILE | | | | |
| 7168388 | AANESTAD, LAURIE | ADDRESS ON FILE | | | | |
| 4915334 | AAR ALLEN SERVICES INC | AAR AIRCRAFT COMPONENT SVCS INC, 747 ZECKENDORF BLVD | GARDEN CITY | NY | 11530 | |
| 5904167 | Aarav Kumar | ADDRESS ON FILE | | | | |
| 5907879 | Aarav Kumar | ADDRESS ON FILE | | | | |
| 5910626 | Aarav Kumar | ADDRESS ON FILE | | | | |
| 4936477 | aArnold, Collen | 787 Saint francis ave | Novato | CA | 94947 | |
| 7180955 | Aaron  Barrett | ADDRESS ON FILE | | | | |
| 7176235 | Aaron  Barrett | ADDRESS ON FILE | | | | |
| 7176235 | Aaron  Barrett | ADDRESS ON FILE | | | | |
| 7153988 | Aaron  Holly Potter | ADDRESS ON FILE | | | | |
| 7153988 | Aaron  Holly Potter | ADDRESS ON FILE | | | | |
| 7153988 | Aaron  Holly Potter | ADDRESS ON FILE | | | | |
| 7142875 | Aaron  Micheal Dockings | ADDRESS ON FILE | | | | |
| 7142875 | Aaron  Micheal Dockings | ADDRESS ON FILE | | | | |
| 6012270 | AARON &MARIA ZAMORA ANGUIANO | 627 - 13TH ST, STE C | MODESTO | CA | 95354 | |
| 7326843 | Aaron and Brenda Jennings | ADDRESS ON FILE | | | | |
| 7675605 | AARON B CHIN | ADDRESS ON FILE | | | | |
| 5904820 | Aaron Barrett | ADDRESS ON FILE | | | | |
| 5908397 | Aaron Barrett | ADDRESS ON FILE | | | | |
| 7932916 | AARON BLAKEY.;. | 2635 BALLANTYNE DR | MERCED | CA | 95340 | |
| 7932917 | AARON BORBA.;. | 2928 E. CHRISTOPHER DR. | FRESNO | CA | 93720 | |
| 5914240 | Aaron Bowers | ADDRESS ON FILE | | | | |
| 5914241 | Aaron Bowers | ADDRESS ON FILE | | | | |
| 5914238 | Aaron Bowers | ADDRESS ON FILE | | | | |
| 5914239 | Aaron Bowers | ADDRESS ON FILE | | | | |
| 7675606 | AARON BRANSCOMB | ADDRESS ON FILE | | | | |
| 7193542 | AARON BRISKA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193542 | AARON BRISKA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 62 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 63 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7675607 | AARON BROWNING & DARLENE D | ADDRESS ON FILE | | | | |
| 5914242 | Aaron Burrows | ADDRESS ON FILE | | | | |
| 5014814 | AARON BURROWS AND KELLEY CORDON | ADDRESS ON FILE | | | | |
| 7184363 | Aaron C. Frey | ADDRESS ON FILE | | | | |
| 7184363 | Aaron C. Frey | ADDRESS ON FILE | | | | |
| 5914244 | Aaron Cooper | ADDRESS ON FILE | | | | |
| 5952481 | Aaron Cooper | ADDRESS ON FILE | | | | |
| 5914247 | Aaron Cooper | ADDRESS ON FILE | | | | |
| 5914243 | Aaron Cooper | ADDRESS ON FILE | | | | |
| 5914246 | Aaron Cooper | ADDRESS ON FILE | | | | |
| 5914245 | Aaron Cooper | ADDRESS ON FILE | | | | |
| 7675608 | AARON D MCGOVERN | ADDRESS ON FILE | | | | |
| 7675609 | AARON D W JUE | ADDRESS ON FILE | | | | |
| 5914250 | Aaron Davis | ADDRESS ON FILE | | | | |
| 5914249 | Aaron Davis | ADDRESS ON FILE | | | | |
| 5914251 | Aaron Davis | ADDRESS ON FILE | | | | |
| 5914252 | Aaron Davis | ADDRESS ON FILE | | | | |
| 7187683 | Aaron Dennis Macomber | ADDRESS ON FILE | | | | |
| 7187683 | Aaron Dennis Macomber | ADDRESS ON FILE | | | | |
| 6012284 | AARON DIGNAN | ADDRESS ON FILE | | | | |
| 6059084 | AARON DIGNAN, THE READY NETWORK LLC | 110 E 25TH ST | NEW YORK | NY | 10010 | |
| 5914257 | Aaron E Brehmer | ADDRESS ON FILE | | | | |
| 5914256 | Aaron E Brehmer | ADDRESS ON FILE | | | | |
| 5914253 | Aaron E Brehmer | ADDRESS ON FILE | | | | |
| 5914255 | Aaron E Brehmer | ADDRESS ON FILE | | | | |
| 5952493 | Aaron E Brehmer | ADDRESS ON FILE | | | | |
| 5914254 | Aaron E Brehmer | ADDRESS ON FILE | | | | |
| 7778985 | AARON E CHEW | 668 2ND AVE | SAN FRANCISCO | CA | 94118-4008 | |
| 7779732 | AARON EDWARD CHEW | 668 2ND AVE | SAN FRANCISCO | CA | 94118-4008 | |
| 7675610 | AARON FISCHER | ADDRESS ON FILE | | | | |
| 7193121 | Aaron G. Locks | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193121 | Aaron G. Locks | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7143069 | Aaron Giebel | ADDRESS ON FILE | | | | |
| 7143069 | Aaron Giebel | ADDRESS ON FILE | | | | |
| 7781703 | AARON GRANT BATT | PO BOX 32 | BOONE | IA | 50036-0032 | |
| 5903639 | Aaron Groves | ADDRESS ON FILE | | | | |
| 5910460 | Aaron Groves | ADDRESS ON FILE | | | | |
| 5907452 | Aaron Groves | ADDRESS ON FILE | | | | |
| 5914260 | Aaron Harper | ADDRESS ON FILE | | | | |
| 5914259 | Aaron Harper | ADDRESS ON FILE | | | | |
| 5914258 | Aaron Harper | ADDRESS ON FILE | | | | |
| 5914261 | Aaron Harper | ADDRESS ON FILE | | | | |
| 5914263 | Aaron Hattley | ADDRESS ON FILE | | | | |
| 7143271 | Aaron Hattley | ADDRESS ON FILE | | | | |
| 5914262 | Aaron Hattley | ADDRESS ON FILE | | | | |
| 7143271 | Aaron Hattley | ADDRESS ON FILE | | | | |
| 5914264 | Aaron Hattley | ADDRESS ON FILE | | | | |
| 5914265 | Aaron Hattley | ADDRESS ON FILE | | | | |
| 7153183 | Aaron Hedrick | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153183 | Aaron Hedrick | ADDRESS ON FILE | | | | |
| 7153183 | Aaron Hedrick | ADDRESS ON FILE | | | | |
| 7932918 | AARON HENSON.;. | 11536 OAK HILL DR | OAKDALE | CA | 95361 | |
| 7164320 | AARON HOLT | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164320 | AARON HOLT | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7193264 | AARON HUFF | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193264 | AARON HUFF | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7675611 | AARON J GILBERT | ADDRESS ON FILE | | | | |
| 7772750 | AARON J PEPPERS & | KERSTIN S PEPPERS JT TEN, PO BOX 498 | MOUNTAIN VIEW | HI | 96771-0498 | |
| 7932919 | AARON J SALGADO.;. | 2723 RIVER PLAZA DR APT 123 | SACRAMENTO | CA | 95833 | |
| 7174846 | Aaron J Singer | ADDRESS ON FILE | | | | |
| 7174846 | Aaron J Singer | ADDRESS ON FILE | | | | |
| 7675612 | AARON J WEISS | ADDRESS ON FILE | | | | |
| 6132983 | AARON JASON & KATHERINE | ADDRESS ON FILE | | | | |
| 7775822 | AARON JAY THRASHER | 2821 WINDSOR DR | ALAMEDA | CA | 94501-1658 | |
| 6132963 | AARON JERRY D & PEGGY J | ADDRESS ON FILE | | | | |
| 7768582 | AARON JESSE JAMES | 2025 ULLMAN AVE NW | SALEM | OR | 97304-3509 | |
| 5914266 | Aaron Johnson | ADDRESS ON FILE | | | | |
| 7675613 | AARON JOHNSON | ADDRESS ON FILE | | | | |
| 5866019 | Aaron Johnson | ADDRESS ON FILE | | | | |
| 6132916 | AARON JUSTIN & DARLA | ADDRESS ON FILE | | | | |
| 7675614 | AARON K DEAN & | ADDRESS ON FILE | | | | |
| 7675615 | AARON L ILANO | ADDRESS ON FILE | | | | |
| 7932920 | AARON L RACKLEFF.;. | 443 STONEHOUSE DR | NAPA | CA | 94558 | |
| 5866020 | Aaron Lay | ADDRESS ON FILE | | | | |
| 7195112 | Aaron Lord | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7152864 | Aaron Lord | ADDRESS ON FILE | | | | |
| 7152864 | Aaron Lord | ADDRESS ON FILE | | | | |
| 7152864 | Aaron Lord | ADDRESS ON FILE | | | | |
| 5914271 | Aaron M Arnold | ADDRESS ON FILE | | | | |
| 5914270 | Aaron M Arnold | ADDRESS ON FILE | | | | |
| 5914267 | Aaron M Arnold | ADDRESS ON FILE | | | | |
| 5914269 | Aaron M Arnold | ADDRESS ON FILE | | | | |
| 5914268 | Aaron M Arnold | ADDRESS ON FILE | | | | |
| 7675616 | AARON M FONG | ADDRESS ON FILE | | | | |
| 5866021 | AARON M SWEAT | ADDRESS ON FILE | | | | |
| 7932921 | AARON M WICKLUND.;. | 801 SUTTER STREET #401 | SAN FRANCISCO | CA | 94109 | |
| 6010053 | Aaron Marin | ADDRESS ON FILE | | | | |
| 6010109 | Aaron Marin | ADDRESS ON FILE | | | | |
| 7777517 | AARON MERKIN MOROKOFF | 7822 SEAGLEN DR | HUNTINGTON BEACH | CA | 92648-5703 | |
| 7675617 | AARON MEYERS | ADDRESS ON FILE | | | | |
| 7675618 | AARON MICHAEL ROSE | ADDRESS ON FILE | | | | |
| 7194843 | Aaron Michael Weber | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194843 | Aaron Michael Weber | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 64 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 65
of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7194843 | Aaron Michael Weber | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5911174 | Aaron Nelson | ADDRESS ON FILE | | | | |
| 5943998 | Aaron Nelson | ADDRESS ON FILE | | | | |
| 5905744 | Aaron Nelson | ADDRESS ON FILE | | | | |
| 5912641 | Aaron Nelson | ADDRESS ON FILE | | | | |
| 5909205 | Aaron Nelson | ADDRESS ON FILE | | | | |
| 5912046 | Aaron Nelson | ADDRESS ON FILE | | | | |
| 7772303 | AARON O FARRELL | 5232 MISTY MEADOW WAY | ELK GROVE | CA | 95758-5239 | |
| 7187684 | Aaron Parmley | ADDRESS ON FILE | | | | |
| 7187684 | Aaron Parmley | ADDRESS ON FILE | | | | |
| 7675619 | AARON PATRICK RUTHNICK | ADDRESS ON FILE | | | | |
| 7779002 | AARON PLATFOOT | 340 S LEMON AVE # 1219 | WALNUT | CA | 91789-2706 | |
| 7932922 | AARON R GARNER.;. | 228 CAMELLIA STREET | FAIRFIELD | CA | 94533 | |
| 7266618 | Aaron R. Groves and Judith Y. Hong, Trustees Under the Aaron R. Groves and Judith Y. Hong Trust Agreement dated July 22, 2016 | ADDRESS ON FILE | | | | |
| 4915336 | AARON READ & ASSOCIATES LLC | 1415 L ST #1100 | SACRAMENTO | CA | 95814 | |
| 7773532 | AARON REQUIRO | 2510 N EDGEMERE ST | PHOENIX | AZ | 85006-1114 | |
| 7675620 | AARON RODNEY IACOBUCCI | ADDRESS ON FILE | | | | |
| 5903379 | Aaron Ruhs | ADDRESS ON FILE | | | | |
| 5952513 | Aaron S Ellsworth | ADDRESS ON FILE | | | | |
| 5914276 | Aaron S Ellsworth | ADDRESS ON FILE | | | | |
| 5914275 | Aaron S Ellsworth | ADDRESS ON FILE | | | | |
| 5914272 | Aaron S Ellsworth | ADDRESS ON FILE | | | | |
| 5914274 | Aaron S Ellsworth | ADDRESS ON FILE | | | | |
| 5914273 | Aaron S Ellsworth | ADDRESS ON FILE | | | | |
| 7675621 | AARON S KATZ | ADDRESS ON FILE | | | | |
| 7175277 | Aaron S.  Brown | ADDRESS ON FILE | | | | |
| 7175277 | Aaron S.  Brown | ADDRESS ON FILE | | | | |
| 7175277 | Aaron S.  Brown | ADDRESS ON FILE | | | | |
| 7675622 | AARON SANDLER | ADDRESS ON FILE | | | | |
| 7940124 | AARON SEANDEL | 1207 DRIFTWOOD COVE ROAD | WESTWOOD | CA | 96137 | |
| 5914281 | Aaron Speer | ADDRESS ON FILE | | | | |
| 5952518 | Aaron Speer | ADDRESS ON FILE | | | | |
| 5914280 | Aaron Speer | ADDRESS ON FILE | | | | |
| 5914277 | Aaron Speer | ADDRESS ON FILE | | | | |
| 5914279 | Aaron Speer | ADDRESS ON FILE | | | | |
| 5914278 | Aaron Speer | ADDRESS ON FILE | | | | |
| 7144557 | Aaron Strosnider | ADDRESS ON FILE | | | | |
| 7144557 | Aaron Strosnider | ADDRESS ON FILE | | | | |
| 7675623 | AARON STUART KRUG CUST | ADDRESS ON FILE | | | | |
| 7932923 | AARON T JONES.;. | 21775 ELK TRAIL WEST | REDDING | CA | 96003 | |
| 6059087 | AARON TEUSCHER | BIG DOG ELECTRIC, PO Box 535 | ALTURAS | CA | 96101 | |
| 7940125 | AARON TEUSCHER | PO BOX 535 | ALTURAS | CA | 96101 | |
| 5914282 | Aaron Tyler Burrows | ADDRESS ON FILE | | | | |
| 5914286 | Aaron Vipperman | ADDRESS ON FILE | | | | |
| 5914285 | Aaron Vipperman | ADDRESS ON FILE | | | | |
| 5914283 | Aaron Vipperman | ADDRESS ON FILE | | | | |
| 5914284 | Aaron Vipperman | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5866022 | AARON WILLIAM BEAN, INC | ADDRESS ON FILE | | | | |
| 7141611 | Aaron William Rosa | ADDRESS ON FILE | | | | |
| 7141611 | Aaron William Rosa | ADDRESS ON FILE | | | | |
| 7675624 | AARON ZURBORG | ADDRESS ON FILE | | | | |
| 5866023 | Aaron Zuzack | ADDRESS ON FILE | | | | |
| 4944436 | Aaron, Ali | 1148 Lokoya Road | Napa | CA | 94558 | |
| 5938401 | aaron, amanda | ADDRESS ON FILE | | | | |
| 4987406 | Aaron, Douglas | ADDRESS ON FILE | | | | |
| 7969222 | Aaron, Jannice O. | ADDRESS ON FILE | | | | |
| 4992334 | Aaron, Raymond | ADDRESS ON FILE | | | | |
| 4986842 | Aaron, Rozell | ADDRESS ON FILE | | | | |
| 7195278 | AARON, RUIZ JAMES | Matthew J Quinlan, 3223 Webster Street | San Francisco | CA | 94123 | |
| 7952076 | AARP | PO Box 660912 | Dallas | TX | 75266 | |
| 7338758 | Aarrenberg, Kyle Lanritz | ADDRESS ON FILE | | | | |
| 7474787 | Aars, Jenny | ADDRESS ON FILE | | | | |
| 4958410 | Aars, Richard | ADDRESS ON FILE | | | | |
| 6170453 | Aarti Dhillon and Kulwant S | ADDRESS ON FILE | | | | |
| 7192585 | AASEN, BRUCE | BRUCE AASEN, Steve Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 4984407 | Aasen, Christina | ADDRESS ON FILE | | | | |
| 4995779 | Aasland, Mary | ADDRESS ON FILE | | | | |
| 7142915 | Aautumn Eve Salazar | ADDRESS ON FILE | | | | |
| 7142915 | Aautumn Eve Salazar | ADDRESS ON FILE | | | | |
| 5866024 | AAYAN Capital Group LLC | ADDRESS ON FILE | | | | |
| 7675625 | AAZAM BEHROUZAN | ADDRESS ON FILE | | | | |
| 7836178 | AAZAM BEHROUZAN | PO BOX 3237, STATION TERMINAL VANCOUVER BC V6B 3X8 | VANCOUVER | BC | V6B 3X8 | CANADA |
| 7167795 | AB (Sefik Bayar) | ADDRESS ON FILE | | | | |
| 7175278 | AB, a minor child (Parent: Aaron S.  Brown) | ADDRESS ON FILE | | | | |
| 7175278 | AB, a minor child (Parent: Aaron S.  Brown) | ADDRESS ON FILE | | | | |
| 7175278 | AB, a minor child (Parent: Aaron S.  Brown) | ADDRESS ON FILE | | | | |
| 7175201 | AB, a minor child (Parent: Luke Bartow) | ADDRESS ON FILE | | | | |
| 7175201 | AB, a minor child (Parent: Luke Bartow) | ADDRESS ON FILE | | | | |
| 7175201 | AB, a minor child (Parent: Luke Bartow) | ADDRESS ON FILE | | | | |
| 7175425 | AB, a minor child (Parent: Steve Bolin) | ADDRESS ON FILE | | | | |
| 7175425 | AB, a minor child (Parent: Steve Bolin) | ADDRESS ON FILE | | | | |
| 7175425 | AB, a minor child (Parent: Steve Bolin) | ADDRESS ON FILE | | | | |
| 6059088 | Ababneh, Ahmad | ADDRESS ON FILE | | | | |
| 4972224 | Ababneh, Ahmad | ADDRESS ON FILE | | | | |
| 4915338 | ABAC LLC | LONESTAR SHELTER MANUFACTURING, 141 SEABORN RD | PONDER | TX | 76259 | |
| 4915339 | ABACI & MASSEY PAIN MGMT MED CORP | BAY AREA PAIN AND WELLNESS CTR, 4400 CAPITOLA RD #200 | CAPITOLA | CA | 95010 | |
| 5855526 | Abacus Construction, Inc. | PO Box 940 | Palo Cedro | CA | 96073 | |
| 4915341 | ABACUS ELECTRONICS INC | 1018 W MAUDE AVE | SUNNYVALE | CA | 94088 | |
| 7781778 | ABACUS GUARDIANSHIP INC | PO BOX 13682 | DES MOINES | WA | 98198-1010 | |
| 4982590 | Abad Jr., Santiago | ADDRESS ON FILE | | | | |
| 4971253 | Abad Tallon, Manuel | ADDRESS ON FILE | | | | |
| 4951803 | Abad, Manuel S | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 67 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4979988 | Abad, Teresita | ADDRESS ON FILE | | | | |
| 4971110 | Abad-Gresham, April Susana | ADDRESS ON FILE | | | | |
| 4915342 | ABAG POWER | 375 BEALE ST STE 700 | SAN FRANCISCO | CA | 94105 | |
| 6059093 | ABAG Publicly OWned Energy Resources (POWER) | 3072 N. Sharon Avenue | Meridian | ID | 83646 | |
| 6059094 | ABAG Publicly OWned Energy Resources (POWER) | 375 Beale Street, Suite 700 | San Francisco | CA | 94105 | |
| 6156171 | Abair, Martha | ADDRESS ON FILE | | | | |
| 4963289 | Abajian, James Frank | ADDRESS ON FILE | | | | |
| 7883642 | Abajian, Stephanie | ADDRESS ON FILE | | | | |
| 6009310 | ABAKUS ENTERPRISES, INC. | 2819 WEMBERLY DR | BELMONT | CA | 94002 | |
| 4983889 | Abalayan, Cynthia | ADDRESS ON FILE | | | | |
| 4987145 | Abalos Jr., Jose | ADDRESS ON FILE | | | | |
| 4973184 | Abalos, Anthony | ADDRESS ON FILE | | | | |
| 4913029 | Abalos, Junald Solis | ADDRESS ON FILE | | | | |
| 4934713 | Abalos, Victor | 4010 Carracci lane | San Jose | CA | 95135 | |
| 4953403 | Aban, Alexander V | ADDRESS ON FILE | | | | |
| 4933460 | ABAN, MICHAEL | 1606 STARLITE DR | MILPITAS | CA | 95035 | |
| 4984991 | Abao, Edgardo | ADDRESS ON FILE | | | | |
| 7195212 | Abarca Landscaping | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195212 | Abarca Landscaping | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195212 | Abarca Landscaping | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4963751 | Abarca V, Olga | ADDRESS ON FILE | | | | |
| 4965258 | Abarca, Mark Anthony | ADDRESS ON FILE | | | | |
| 6008883 | ABARCA, WALTER | ADDRESS ON FILE | | | | |
| 7325242 | Abarca-Vazquez , Ma Dolores | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325242 | Abarca-Vazquez , Ma Dolores | Cox, John C., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6177110 | Abascal-Moulton 1995 Survivors Trust Beatrice A. Moulton, Trustee | Beatrice A moulton, 2140 Cactus Ct #1 | Walnut Creek | CA | 94595 | |
| 7170175 | ABASI, MAJED | ADDRESS ON FILE | | | | |
| 6171624 | ABASS, DEBORAH O | ADDRESS ON FILE | | | | |
| 7952077 | Abassi, Glumakai | 39440 Civic Center Drive Apt 209 | Fremont | CA | 94538 | |
| 4936287 | Abasta, Luisito | 1657 Westmoor Road | Burlingame | CA | 94010 | |
| 4984062 | Abate, Jeanne | ADDRESS ON FILE | | | | |
| 5890135 | Abate, Jules | ADDRESS ON FILE | | | | |
| 6059095 | Abatement Fuels LLC | 19 Bromley Pl | San Francisco | CA | 94115 | |
| 4915343 | ABATIX CORPORATION | 2400 SKYLINE DR #400 | MESQUITE | TX | 75149 | |
| 4941836 | Abayachi, Ali | 50 Edgemar Street | Daly City | CA | 94014 | |
| 7940126 | ABB AUTOMATION INC | 815 ARNOLD DR #118 | MARTINEZ | CA | 94553 | |
| 4915344 | ABB AUTOMATION INC | CFM-SF INC, 815 ARNOLD DR #118 | MARTINEZ | CA | 94553 | |
| 6059097 | ABB AUTOMATION INC | C/O CFM-SF INC, 815 ARNOLD DR #118 | MARTINEZ | CA | 94553 | |
| 6010950 | ABB ENTERPRISE SOFTWARE INC | 400 PERIMETER CENTER TER STE 5 | ATLANTA | GA | 30346 | |
| 6059099 | ABB ENTERPRISE SOFTWARE INC FORMERLY KNOWN AS VENTYX INC | 400 PERIMETER CENTER TER STE 5 | ATLANTA | GA | 30346 | |
| 6059103 | ABB Enterprise Software, Inc | 400 Perimeter Center Terrace, Suite 500 | Atlanta | GA | 33046 | |
| 6118370 | ABB Enterprise Software, Inc | ABB Enterprise Software, Inc, 25499 Network Place | Chicago | IL | 60673-1254 | |
| 4915356 | ABB INC | 3400 RUE PIERRE-ARDOUIN | QUEBEC | QC | G1P 0B2 | CANADA |
| 6059104 | ABB INC | 3400 RUE PIERRE-ARDOUIN | QUEBEC | QC | G1P 1N7 | CANADA |
| 6059108 | ABB INC | 800 HYMUS BLVD | ST LAURENT | QC | H4S 2G1 | CANADA |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 68 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4915355 | ABB INC | EXCITATION SYSTEM SRVC, 10300 HENRI-BOURASSA BLVD WEST | ST LAURENT | PQ | H4S 1N6 | CANADA |
| 4915346 | ABB INC | 12040 REGENCY PKWY STE 300 | CARY | NC | 27518 | |
| 7952079 | ABB INC | 29801 EUCLID AVE | WICKLIFFE | OH | 44092 | |
| 4915347 | ABB INC | 579 EXECUTIVE CAMPUS DR | WESTERVILLE | OH | 43082 | |
| 4915348 | ABB INC | 7051 INDUSTRIAL BLVD | BARTLESVILLE | OK | 74006 | |
| 4915351 | ABB INC | ABB INC, 23000 HARVARD RD | CLEVELAND | OH | 44122-7234 | |
| 4915354 | ABB INC | INDUSTRIAL SOULTIONS, 29713 NETWORK PL | CHICAGO | IL | 60673-1297 | |
| 4915352 | ABB INC | PO Box 88868 | CHICAGO | IL | 60695-1868 | |
| 6059291 | ABB INC HIGH VOLTAGE SYSTEMS DIVISION | 940 MAIN CAMPUS DR #400 | RALEIGH | NC | 27606 | |
| 5861903 | ABB Inc. | Nixon Peabody LLP, Louis J. Cisz, III, One Embarcadero Center, 32nd Floor | San Francisco | CA | 94111 | |
| 4915357 | ABB SERVICE CO | 6752 PRESTON AVE | LIVERMORE | CA | 94550 | |
| 4915358 | ABB SUBSTATION CONTRACTING US LLC | 901 MAIN CAMPUS DR STE 210 | RALEIGH | NC | 27606 | |
| 7940128 | ABB VEMO GRAY INC., AEROCHEM INC, AEROJET GENERAL CORPORATION; ATLANTIC RICHFIELD COMPANY (ARCO); CASPIAN INC | CHEVRON CORPORATION; CITY OF LOS ANGELES; CITY OF LOS ANGELES HARBOR; CITY OF OXNARD; CLAIROL, INC., COASTAL OIL & GAS CORPORATION; CONOCO INC, 3300 NTU ROAD | CASMALIA | CA | 93429 | |
| 6059292 | ABB Vemo Gray Inc., Aerochem Inc, AEROJET GENERAL CORPORATION; ATLANTIC RICHFIELD COMPANY (ARCO); Caspian Inc.; CHEVRON CORPORATION; CITY OF LOS ANGELES; CITY OF OXNARD; | CLAIROL, INC. ; COASTAL OIL & GAS CORPORATION; CONOCO INC, 3300 NTU ROAD | CASMALIA | CA | 93429 | |
| 6059293 | ABB, Inc. | 1601 Industrial Blvd | Sugar Land | TX | 77478 | |
| 6059294 | ABB, Inc. | 1850 Mt. Diablo Blvd., Suite 400 | Walnut Creek | CA | 94596 | |
| 6059295 | ABB, Inc. | 305 Gregson Drive | Cary | NC | 27511 | |
| 6059297 | ABB, Inc. | 4 Embarcadero Center, Suite 1432 | San Francisco | CA | 94111 | |
| 6059299 | ABB, Inc. | 7051 Industrial Boulevard | Bartesville | OK | 74006 | |
| 6059300 | ABB, Inc. | 940 Main Campus Drive, Suite 200 | Raleigh | NC | 27606 | |
| 7952078 | ABB; Inc. | 201 South Rogers Lane | Raleigh | NC | 27511 | |
| 5992195 | Abbanat, Brian | ADDRESS ON FILE | | | | |
| 4937518 | Abbas, Abbas | 1676 Darwin Street | Seaside | CA | 93955 | |
| 5866025 | ABBATE, GLADYS | ADDRESS ON FILE | | | | |
| 7275580 | Abbay, Alexandra Jane | ADDRESS ON FILE | | | | |
| 7275580 | Abbay, Alexandra Jane | ADDRESS ON FILE | | | | |
| 7268346 | Abbay, Katharine Marsha | ADDRESS ON FILE | | | | |
| 7268346 | Abbay, Katharine Marsha | ADDRESS ON FILE | | | | |
| 7267561 | Abbay, Mark Christopher | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7267561 | Abbay, Mark Christopher | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7258087 | Abbay, Nancy Lyn | ADDRESS ON FILE | | | | |
| 7258087 | Abbay, Nancy Lyn | ADDRESS ON FILE | | | | |
| 7675626 | ABBE MCCLENAHAN | ADDRESS ON FILE | | | | |
| 7675627 | ABBE RACHELLE GREGORY-LEIGHTON | ADDRESS ON FILE | | | | |
| 7823000 | Abbe, Marian L | ADDRESS ON FILE | | | | |
| 7823000 | Abbe, Marian L | ADDRESS ON FILE | | | | |
| 4915359 | ABBEON CAL INC | 123 GRAY AVE | SANTA BARBARA | CA | 93101 | |
| 7675628 | ABBEY BESS HOROWITZ CUST | ADDRESS ON FILE | | | | |
| 5864851 | ABBEY RANCH INC | ADDRESS ON FILE | | | | |
| 5992572 | Abbey, Molly | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 68 of 10156

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4986974 | Abbey, Neil | ADDRESS ON FILE | | | | |
| 4945772 | Abbiati, Jill | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4945773 | Abbiati, Jill | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7256722 | Abbiati, Jill Lynn | ADDRESS ON FILE | | | | |
| 7675629 | ABBIE FENTRESS SWANSON | ADDRESS ON FILE | | | | |
| 7675630 | ABBIE K BERAN | ADDRESS ON FILE | | | | |
| 7675631 | ABBIGAIL WYONNA MOTHORN CUST | ADDRESS ON FILE | | | | |
| 6132869 | ABBOT JOHN M | ADDRESS ON FILE | | | | |
| 7952081 | Abbot Jr, Gregory | 830 Crestwood Way | Willows | CA | 95988 | |
| 6130148 | ABBOTT AMAR I ETAL | ADDRESS ON FILE | | | | |
| 6129966 | ABBOTT ERNEST L & CURLIE J TR | ADDRESS ON FILE | | | | |
| 4915361 | ABBOTT STRINGHAM & LYNCH | 1530 MERIDIAN AVE 2ND FL | SAN JOSE | CA | 95125 | |
| 6059302 | ABBOTT, AYNDRIEA | ADDRESS ON FILE | | | | |
| 4985326 | Abbott, Barbara | ADDRESS ON FILE | | | | |
| 5000004 | Abbott, Barbara | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5000002 | Abbott, Barbara | Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000005 | Abbott, Barbara | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5000003 | Abbott, Barbara | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7162738 | ABBOTT, BARBARA A | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7328808 | Abbott, Barbara Jean | ADDRESS ON FILE | | | | |
| 7178991 | Abbott, Connie | ADDRESS ON FILE | | | | |
| 7320608 | Abbott, Critt D. | ADDRESS ON FILE | | | | |
| 4975178 | Abbott, Jessica | Institute for Wildlife Studies, P.O. Box 1104 | Arcata | CA | 95518 | |
| 7991613 | Abbott, Jodi | ADDRESS ON FILE | | | | |
| 7303901 | Abbott, John | ADDRESS ON FILE | | | | |
| 7296938 | Abbott, John Michael | ADDRESS ON FILE | | | | |
| 4937962 | Abbott, Richard | 7705 Fallen Leaf Lane | Salinas | CA | 93907 | |
| 5000008 | Abbott, Robert | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7173768 | ABBOTT, ROBERT | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Ave | Sacramento | CA | 95864 | |
| 7162739 | ABBOTT, ROBERT | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5000006 | Abbott, Robert | Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000009 | Abbott, Robert | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5000007 | Abbott, Robert | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6059301 | Abbott, Roberta | ADDRESS ON FILE | | | | |
| 4993061 | Abbott, Sharee | ADDRESS ON FILE | | | | |
| 4912288 | Abbott, Sharee Ilene | ADDRESS ON FILE | | | | |
| 6059303 | ABBOTT, WAYNE | ADDRESS ON FILE | | | | |
| 4995898 | Abbott, William | ADDRESS ON FILE | | | | |
| 4911541 | Abbott, William Michael | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 69 of 10156

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7177323 | Abby  Nabavi | ADDRESS ON FILE | | | | |
| 7675632 | ABBY G KLEPPER CUST | ADDRESS ON FILE | | | | |
| 7675633 | ABBY G SCHRAGER | ADDRESS ON FILE | | | | |
| 7675634 | ABBY K RAHN | ADDRESS ON FILE | | | | |
| 7152509 | Abby Laighton Fletcher | ADDRESS ON FILE | | | | |
| 7152509 | Abby Laighton Fletcher | ADDRESS ON FILE | | | | |
| 7152509 | Abby Laighton Fletcher | ADDRESS ON FILE | | | | |
| 7675635 | ABBY MA | ADDRESS ON FILE | | | | |
| 7187450 | Abby Nabavi | ADDRESS ON FILE | | | | |
| 5904347 | Abby Nabavi | ADDRESS ON FILE | | | | |
| 5908025 | Abby Nabavi | ADDRESS ON FILE | | | | |
| 7187450 | Abby Nabavi | ADDRESS ON FILE | | | | |
| 7194216 | ABBY ORNDORFF | ADDRESS ON FILE | | | | |
| 7194216 | ABBY ORNDORFF | ADDRESS ON FILE | | | | |
| 7675636 | ABBY W BARRAL | ADDRESS ON FILE | | | | |
| 7340060 | ABBYGAIL MARIE STROMER | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7340060 | ABBYGAIL MARIE STROMER | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5866026 | ABC CONSTRUCTION COMPANY | ADDRESS ON FILE | | | | |
| 5866027 | ABC CONSTRUCTION, LLC | ADDRESS ON FILE | | | | |
| 5862973 | ABC LANDSCAPING & EXCAVATION INC | ABC Landscaping & Excavation, 6568 Bridgewood Dr | Santa Rosa | CA | 95409 | |
| 7261809 | ABC Landscaping & Excavation, Inc. | 6568 Bridgewood Drive, Attn: Donald Carter | Santa Rosa | CA | 95409 | |
| 7261809 | ABC Landscaping & Excavation, Inc. | Sheppard Mullin Richter & Hampton LLP, c/o Ori Katz, Esq., 4 Embarcadero Center, 17th Floor | San Francisco | CA | 94111 | |
| 7175037 | ABC Martin Family Trust (Trustee: William Martin & Ann Martin) | ADDRESS ON FILE | | | | |
| 7175037 | ABC Martin Family Trust (Trustee: William Martin & Ann Martin) | ADDRESS ON FILE | | | | |
| 7175037 | ABC Martin Family Trust (Trustee: William Martin & Ann Martin) | ADDRESS ON FILE | | | | |
| 6013175 | ABC PAINTING INC | 1260 RAILROAD AVE BLDG 750 | VALLEJO | CA | 94592 | |
| 6059304 | ABC PAINTING INC ABRASIVE BLASTING & COATING INC | 1260 RAILROAD AVE BLDG 750 | VALLEJO | CA | 94592 | |
| 6009186 | ABC Tree Farms, LLC | 2464 El Camino Real 934 | SANTA CLARA | CA | 95051 | |
| 7199729 | ABCNAPAVALLEY.COM | ADDRESS ON FILE | | | | |
| 7199729 | ABCNAPAVALLEY.COM | ADDRESS ON FILE | | | | |
| 4961654 | Abd, Aileen | ADDRESS ON FILE | | | | |
| 6059305 | Abd, Aileen | ADDRESS ON FILE | | | | |
| 7823460 | ABDAL, WALID I. | ADDRESS ON FILE | | | | |
| 4953128 | Abdelmisseh, Peter | ADDRESS ON FILE | | | | |
| 7161641 | ABDELNOUR, SALLY | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 4973590 | Abdelrahman, Alaa | ADDRESS ON FILE | | | | |
| 6059306 | ABDI FUGFUGOSH AND AHMED FUGUFGOSH | 27992 Camino Capistrano | Laguna Niguel | CA | 92677 | |
| 7174886 | Abdiel Bosque | ADDRESS ON FILE | | | | |
| 7174886 | Abdiel Bosque | ADDRESS ON FILE | | | | |
| 4952193 | Abdin, Khaled | ADDRESS ON FILE | | | | |
| 4915363 | ABDO ALMOLIAIKI | 125 MAZE BLVD | MODESTO | CA | 95351 | |
| 7198162 | ABDOL JOOYANDEH | ADDRESS ON FILE | | | | |
| 7198162 | ABDOL JOOYANDEH | ADDRESS ON FILE | | | | |
| 7675639 | ABDOLLAH MINOO & | ADDRESS ON FILE | | | | |
| 7141488 | Abdollah Nabavi | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 70 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 71
of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141488 | Abdollah Nabavi | ADDRESS ON FILE | | | | |
| 4954520 | Abdollahi, Marzieh | ADDRESS ON FILE | | | | |
| 4919469 | ABDOO, DAVID | DBA SALINAS VALLEY, 110 HARDEN PARKWAY #101 | SALINAS | CA | 93906 | |
| 4954119 | Abdosh, Najib | ADDRESS ON FILE | | | | |
| 7767449 | ABDUL HAFIZ & | MAJIMAN HAFIZ JT TEN, 1867 VENTURA DR | PITTSBURG | CA | 94565-6477 | |
| 6059307 | Abdul Hussein dba Lucero Market | 328 Greenwood Place | Bonita | CA | 91902 | |
| 4954071 | Abdul-Hadi, Belal | ADDRESS ON FILE | | | | |
| 6131943 | ABDUL-KARIM KAMAL W & LEILA TRUSTEE | ADDRESS ON FILE | | | | |
| 7952083 | Abdulla, Abeed | 500 S. Brawley Avenue | Fresno | CA | 93706 | |
| 4966050 | Abdulla, Anthony C | ADDRESS ON FILE | | | | |
| 4956864 | Abdulla, Omar Steven | ADDRESS ON FILE | | | | |
| 7932924 | ABDULLAH ARAKOZIE.;. | 1027 GLADE COURT | BRENTWOOD | CA | 94513 | |
| 7675640 | ABDULLAH D SAAH & | ADDRESS ON FILE | | | | |
| 6168250 | Abdullah, Malek Mahood | ADDRESS ON FILE | | | | |
| 4959844 | Abdullah, Rasheed | ADDRESS ON FILE | | | | |
| 4990057 | Abdullah, Sharon | ADDRESS ON FILE | | | | |
| 7230197 | Abdullah, Tameekah | ADDRESS ON FILE | | | | |
| 4914307 | Abdullahi Sr., Mohamed A | ADDRESS ON FILE | | | | |
| 4954451 | Abdullahi Sr., Mohamed A | ADDRESS ON FILE | | | | |
| 7328160 | Abdulmassih, Bashir | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317 | Fresno | CA | 93720 | |
| 6012303 | ABDULRAHANA SAID | 15025 SOUTH MCCALL AVENUE | SELMA | CA | 93662 | |
| 7675641 | ABE BORENSTEIN & | ADDRESS ON FILE | | | | |
| 4915364 | ABE CONSTRUCTION SERVICES INC | 5111 DOOLAN RD | LIVERMORE | CA | 94551 | |
| 7675642 | ABE GEWIRTZ CUST | ADDRESS ON FILE | | | | |
| 7771729 | ABE MORGENSTERN | 1728 W CITRUS WAY | PHOENIX | AZ | 85015-2026 | |
| 4939656 | ABE, MELISSA | 4907 Harmony Way | San Jose | CA | 95130 | |
| 7325444 | Abea, Destiny | ADDRESS ON FILE | | | | |
| 7826535 | Abebe, Meron | ADDRESS ON FILE | | | | |
| 7826535 | Abebe, Meron | ADDRESS ON FILE | | | | |
| 6118874 | ABEC #2 LLC | N. Ross Buckenham, ABEC Bidart-Stockdale LLC, c/o California Bioenergy LLC, 500 N. Akard Street, Suite 1500 | Dallas | TX | 75201 | |
| 4932485 | ABEC #3 LLC | 500 N. Akard Street, Suite 1500 | Dallas | TX | 75201 | |
| 6059308 | ABEC #3 LLC | c/o California Bioenergy LLC, 500 N. Akard Street, Suite 1500 | Dallas | TX | 75201 | |
| 6118875 | ABEC #3 LLC | Ross Buckenham, c/o California Bioenergy LLC, 500 N. Akard Street, Suite 1500 | Dallas | TX | 75201 | |
| 4932486 | ABEC #4 LLC | 500 N. Akard Street, Suite 1500 | Dallas | TX | 75201 | |
| 6118876 | ABEC #4 LLC | Ross Buckenham, c/o California Bioenergy LLC, 500 N. Akard Street, Suite 1500 | Dallas | TX | 75201 | |
| 4915365 | ABEC 2 LLC | 2828 ROUTH ST STE 500 | DALLAS | TX | 75201 | |
| 7940130 | ABEC 2 LLC | 500 N. AKARD STREET, SUITE 1500 | DALLAS | TX | 75201 | |
| 6041251 | ABEC 2 LLC | c/o California Bioenergy LLC, 500 N. Akard Street, Suite 1500 | Dallas | TX | 75201 | |
| 4915366 | ABEC 3 LLC | 2828 ROUTH ST STE 500 | DALLAS | TX | 75201 | |
| 6059310 | ABEC 3 LLC dba Lakeview Dairy Biogas | 2828 Routh St Ste 500 | Dallas | TX | 75201 | |
| 4915367 | ABEC 4 LLC | 2828 ROUTH ST STE 500 | DALLAS | TX | 75201 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 72 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6041253 | ABEC 4 LLC | c/o California Bioenergy LLC, 500 N. Akard Street, Suite 1500 | Dallas | TX | 75201 | |
| 4915368 | ABEC BIDAR OLD RIVER LLC | CALIFONIA BIOENERGY, 2828 ROUTH ST STE 500 | DALLAS | TX | 75201 | |
| 4915369 | ABEC BIDAR-STOCKDALE LLC | 2828 ROUTH ST STE 500 | DALLAS | TX | 75201 | |
| 5807728 | ABEC BIDART OLD RIVER | c/o California Bioenergy LLC, 500 N. Akard Street, Suite 1500 | Dallas | TX | 75201 | |
| 4932487 | ABEC Bidart-Old River LLC | 500 N. Akard Street, Suite 1500 | Dallas | TX | 75201 | |
| 6041254 | ABEC Bidart-Old River LLC | c/o California Bioenergy LLC, 500 N. Akard Street, Suite 1500 | Dallas | TX | 75201 | |
| 6118796 | ABEC Bidart-Old River LLC | N. Ross Buckenham, ABEC Bidart-Old River LLC, c/o California Bioenergy LLC, 500 N. Akard Street, Suite 1500 | Dallas | TX | 75201 | |
| 5980358 | ABEC Bidart-Old River LLC, N Ross Buckenham | 2828 Routh Street Ste. 500 Dallas, Tx 75201, 20400 Old River Road | Bakersfield | CA | 93311 | |
| 4934804 | ABEC Bidart-Old River LLC, N Ross Buckenham | 2828 Routh Street Ste. 500 Dallas, Tx 75201 | Bakersfield | CA | 93311 | |
| 4932488 | ABEC Bidart-Stockdale LLC | 2828 Routh Street, Suite 500 | Dallas | TX | 75201 | |
| 6059311 | ABEC Bidart-Stockdale LLC | California Bioenergy LLC, 2828 Routh Street, Suite 500 | Dallas | TX | 75201 | |
| 5807729 | ABEC BIDART-STOCKDALE LLC | c/o California Bioenergy LLC, 500 N. Akard Street, Suite 1500 | Dallas | TX | 75201 | |
| 5807478 | ABEC BIDART-STOCKDALE LLC | Attn: Neil Black, California Bioenergy LLC, 2828 Routh Street, Suite 500 | Dallas | TX | 75201 | |
| 6118797 | ABEC Bidart-Stockdale LLC | N. Ross Buckenham, ABEC Bidart-Stockdale LLC, c/o California Bioenergy LLC, 500 N. Akard Street, Suite 1500 | Dallas | TX | 75201 | |
| 4950533 | Abecia, Marilou | ADDRESS ON FILE | | | | |
| 4970695 | Abedi, Aliya | ADDRESS ON FILE | | | | |
| 4993232 | Abeel, Carol | ADDRESS ON FILE | | | | |
| 4978855 | Abeel, Theron | ADDRESS ON FILE | | | | |
| 4956434 | Abejuela, Michelle | ADDRESS ON FILE | | | | |
| 7141045 | Abel Hernandez Dominguez | ADDRESS ON FILE | | | | |
| 7141045 | Abel Hernandez Dominguez | ADDRESS ON FILE | | | | |
| 7932925 | ABEL MEDINA, JR.;. | 2230 ROTH WAY | TURLOCK | CA | 95380 | |
| 7766508 | ABEL R FREGOSO & | RAQUEL FREGOSO JT TEN, 3411 LOU ST | NATIONAL CITY | CA | 91950-3141 | |
| 7781331 | ABEL R FREGOSO TR | UA 02 09 95, FREGOSO FAMILY TRUST, 3411 LOU ST | NATIONAL CITY | CA | 91950-3141 | |
| 4963313 | Abel, Arthur Aspen | ADDRESS ON FILE | | | | |
| 6122287 | Abel, Arthur Aspen | ADDRESS ON FILE | | | | |
| 6059312 | Abel, Arthur Aspen | ADDRESS ON FILE | | | | |
| 5866028 | ABEL, GINA | ADDRESS ON FILE | | | | |
| 4923123 | ABEL, JEFF | ABEL FIRE EQUIPMENT, PO Box 791 | DIAMOND SPRINGS | CA | 95619 | |
| 5866029 | Abel, Ken | ADDRESS ON FILE | | | | |
| 5981391 | Abel, Suzanne | ADDRESS ON FILE | | | | |
| 4938742 | Abel, Suzanne | PO Box 545 | Kelseyville | CA | 95457 | |
| 4987298 | Abela, Bernadette | ADDRESS ON FILE | | | | |
| 7187685 | Abelardo C Alvarado | ADDRESS ON FILE | | | | |
| 7187685 | Abelardo C Alvarado | ADDRESS ON FILE | | | | |
| 7675643 | ABELARDO R DAVID JR & | ADDRESS ON FILE | | | | |
| 4919978 | ABELES MD, DOUGLAS J | 21030 REDWOOD RD | CASTRO VALLEY | CA | 94546 | |
| 4995084 | Abella, Darlene | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 72 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 73 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4982135 | Abella, Frederick | ADDRESS ON FILE | | | | |
| 5992027 | Abellana, Emma | ADDRESS ON FILE | | | | |
| 4958831 | Abellana, Ronald C | ADDRESS ON FILE | | | | |
| 4929958 | ABELOW MD, STEPHEN P | ELITE EVALUATIONS MEDICAL GROUP, 2311 LAKE TAHOE BLVD STE 6 | SOUTH LAKE TAHOE | CA | 96150 | |
| 4915370 | ABELSON HERRON HALPERN LLP | 333 SOUTH GRAND AVE STE 1550 | LOS ANGELES | CA | 90071-1559 | |
| 7854857 | Abenaim, Gary | ADDRESS ON FILE | | | | |
| 4969830 | Abend, Tema | ADDRESS ON FILE | | | | |
| 7184797 | Abenicio Walkingbear Sanchez | ADDRESS ON FILE | | | | |
| 7184797 | Abenicio Walkingbear Sanchez | ADDRESS ON FILE | | | | |
| 4965520 | Abenoja, Dominic David | ADDRESS ON FILE | | | | |
| 4913259 | Abenoja, Dominic David | ADDRESS ON FILE | | | | |
| 5866030 | ABERCROMBIE FARMS | ADDRESS ON FILE | | | | |
| 4915371 | ABERCROMBIE FARMS LAND LP | 16110 W AMERICAN AVE | KERMAN | CA | 93630 | |
| 4977136 | Abercrombie, David | ADDRESS ON FILE | | | | |
| 4988623 | Abercrombie, Eydie | ADDRESS ON FILE | | | | |
| 5866031 | ABERCROMBIE, JEFF | ADDRESS ON FILE | | | | |
| 6173185 | Abercrombie, June | ADDRESS ON FILE | | | | |
| 4987433 | Abercrombie, Mark | ADDRESS ON FILE | | | | |
| 4934130 | ABERCROMBIE, MATT & PAT | 16110 W AMERICAN | KERMAN | CA | 93630 | |
| 6059313 | Abercrombie, Sean P | ADDRESS ON FILE | | | | |
| 4912048 | Abercrombie, Shonda Lynn | ADDRESS ON FILE | | | | |
| 7915654 | ABERDEEN STANDARD INVESTORS, FILING ON BEHALF OF CLIENT | 1735 MARKET STREET, 32ND FLOOR | PHILADELPHIA | PA | 19103 | |
| 7915654 | ABERDEEN STANDARD INVESTORS, FILING ON BEHALF OF CLIENT | BNP PARIBAS, 555 CROTON RD | KING OF PRUSSIA | PA | 19406 | |
| 6134103 | ABERNATHY ANNIE P | ADDRESS ON FILE | | | | |
| 6134844 | ABERNATHY STEVEN W ETAL | ADDRESS ON FILE | | | | |
| 5992970 | abernathy, judy | ADDRESS ON FILE | | | | |
| 7185481 | ABERNATHY, MARIE ANN | ADDRESS ON FILE | | | | |
| 7185481 | ABERNATHY, MARIE ANN | ADDRESS ON FILE | | | | |
| 4954141 | Abernethy, James Michael Garick | ADDRESS ON FILE | | | | |
| 4952192 | Aberra, Fanuel | ADDRESS ON FILE | | | | |
| 7178703 | Abetya, Edith | ADDRESS ON FILE | | | | |
| 7242774 | Abeyta , Josephine | ADDRESS ON FILE | | | | |
| 7326967 | Abeyta E. M. Living Trust | ADDRESS ON FILE | | | | |
| 4965002 | Abeyta, Christopher | ADDRESS ON FILE | | | | |
| 4998205 | Abeyta, Edith | ADDRESS ON FILE | | | | |
| 7159244 | ABEYTA, EDITH MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159244 | ABEYTA, EDITH MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7341380 | Abeyta, Joseph | ADDRESS ON FILE | | | | |
| 5006661 | Abeyta, Josephine | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006662 | Abeyta, Josephine | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 73 of 10156

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4945787 | Abeyta, Josephine | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7250004 | Abeyta, Nicholas | ADDRESS ON FILE | | | | |
| 5006659 | Abeyta, Nicholas | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006660 | Abeyta, Nicholas | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945786 | Abeyta, Nicholas | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6059314 | ABF DATA SYSTEMS INC., DIRECT SYSTEMS SUPPORT | 9020 KENAMAR DR STE 201 | SAN DIEGO | CA | 92121 | |
| 7183984 | Abhainn  Hamilton (Gregory Hamilton, Parent) | ADDRESS ON FILE | | | | |
| 7177236 | Abhainn  Hamilton (Gregory Hamilton, Parent) | ADDRESS ON FILE | | | | |
| 7273307 | Abhainn Hamilton (Gregory Hamilton, Parent) | ADDRESS ON FILE | | | | |
| 6132452 | ABHAYAGIRI MONASTIC FOUNDATION | ADDRESS ON FILE | | | | |
| 5866032 | Abhyanker, Sonal | ADDRESS ON FILE | | | | |
| 4965573 | Abia, Anietang | ADDRESS ON FILE | | | | |
| 6135181 | ABID CUMMINGS LINDA | ADDRESS ON FILE | | | | |
| 4984366 | Abiecunas, Larilee | ADDRESS ON FILE | | | | |
| 7675644 | ABIGAIL A WALSH & | ADDRESS ON FILE | | | | |
| 6012331 | ABIGAIL ADAMS | ADDRESS ON FILE | | | | |
| 7932926 | ABIGAIL AGUILAR.;. | 436 CLEMENTINA STREET #301 | SAN FRANCISCO | CA | 94103 | |
| 7675645 | ABIGAIL B RUHLMAN | ADDRESS ON FILE | | | | |
| 5914288 | Abigail Baber | ADDRESS ON FILE | | | | |
| 5914290 | Abigail Baber | ADDRESS ON FILE | | | | |
| 5914287 | Abigail Baber | ADDRESS ON FILE | | | | |
| 5914289 | Abigail Baber | ADDRESS ON FILE | | | | |
| 7181279 | Abigail Couto Medeiros | ADDRESS ON FILE | | | | |
| 7176561 | Abigail Couto Medeiros | ADDRESS ON FILE | | | | |
| 7176561 | Abigail Couto Medeiros | ADDRESS ON FILE | | | | |
| 7195587 | Abigail Deloris Moore | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195587 | Abigail Deloris Moore | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195587 | Abigail Deloris Moore | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327714 | Abigail Ferguson | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5914293 | Abigail Gee | ADDRESS ON FILE | | | | |
| 5914295 | Abigail Gee | ADDRESS ON FILE | | | | |
| 5914291 | Abigail Gee | ADDRESS ON FILE | | | | |
| 5914294 | Abigail Gee | ADDRESS ON FILE | | | | |
| 5914296 | Abigail Gee | ADDRESS ON FILE | | | | |
| 7197988 | ABIGAIL GENE COVELL | ADDRESS ON FILE | | | | |
| 7197988 | ABIGAIL GENE COVELL | ADDRESS ON FILE | | | | |
| 7767181 | ABIGAIL GRANT | 5130 SW MULTNOMAH BLVD APT J | PORTLAND | OR | 97219-3377 | |
| 7675646 | ABIGAIL HAROLD & | ADDRESS ON FILE | | | | |
| 7836179 | ABIGAIL HAROLD & | CAROL SIMSEN SCHMITKE JT TEN, 28 HUGHES RD, EDMONTON AB T5A 4E2 | CANADA | AB | T5A 4E2 | CANADA |
| 7675647 | ABIGAIL LUSTIG | ADDRESS ON FILE | | | | |
| 7189472 | Abigail Medeiros | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 75
of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7189472 | Abigail Medeiros | ADDRESS ON FILE | | | | |
| 5904834 | Abigail Medeiros | ADDRESS ON FILE | | | | |
| 5908411 | Abigail Medeiros | ADDRESS ON FILE | | | | |
| 7199460 | ABIGAIL R DAMRON | ADDRESS ON FILE | | | | |
| 7199460 | ABIGAIL R DAMRON | ADDRESS ON FILE | | | | |
| 4915373 | ABILITY CENTER INC | 2563 N FORDHAM AVE | FRESNO | CA | 93727 | |
| 7775448 | ABINA SULLIVAN TR ABINA SULLIVAN | FAMILY TRUST UA DEC 27 91, C/O JAMES WHELAN, 3029 RIVERA DR | BURLINGAME | CA | 94010-5833 | |
| 4914180 | AbiNader, Mark Alan | ADDRESS ON FILE | | | | |
| 6132521 | ABINANTE LISA LYNETTE 1/2 | ADDRESS ON FILE | | | | |
| 4967247 | Abinante, Diana K. | ADDRESS ON FILE | | | | |
| 4966524 | Abinante, Richard Joseph | ADDRESS ON FILE | | | | |
| 4997922 | Abinante, Thomas | ADDRESS ON FILE | | | | |
| 4914713 | Abinante, Thomas Edward | ADDRESS ON FILE | | | | |
| 4951725 | Abinanti III, Joseph | ADDRESS ON FILE | | | | |
| 4978498 | Abisia, Cristino | ADDRESS ON FILE | | | | |
| 4980000 | Abitz, William | ADDRESS ON FILE | | | | |
| 4915374 | ABJ SURGERY CENTER INC | A MEDICAL CORPORATION, 104 ST MATTHEWS AVE | SAN MATEO | CA | 94401-2807 | |
| 7325163 | Abken, Andrew | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7325163 | Abken, Andrew | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7325168 | Abken, Andrew and Stephanie | ADDRESS ON FILE | | | | |
| 7155279 | Abken, Andrew Ryan | ADDRESS ON FILE | | | | |
| 7325186 | Abken, Stephanie | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 4915375 | ABLE 2 PRODUCTS CO | 804 E HWY 248 | CASSVILLE | MO | 65625 | |
| 7940131 | ABLE BUILDING MAINTENANCE CO. | 868 FOLSOM STREET | SAN FRANCISCO | CA | 94107 | |
| 5866033 | ABLE COSTAJO LLC | ADDRESS ON FILE | | | | |
| 4915376 | ABLE FENCE CO INC | PO Box 219 | PETALUMA | CA | 94953 | |
| 6028905 | Able Fence Company, Inc. | PO Box 219 | Petaluma | CA | 94953 | |
| 4915377 | ABLE GRID INFRASTRUCTURE HOLDINGS | BECKWOURTH GRID, LLC, 3000 EL CAMINO REAL STE 5-700 | PALO ALTO | CA | 94306 | |
| 7171838 | Able Home Services, Inc. | P.O. Box 7907 | Chico | CA | 95927 | |
| 7209568 | Abler, Ronald C | ADDRESS ON FILE | | | | |
| 5866034 | ABLE-Rosedale, LLC | ADDRESS ON FILE | | | | |
| 4964414 | Ables, Arlon Ray | ADDRESS ON FILE | | | | |
| 4914474 | Ables, James Ogden | ADDRESS ON FILE | | | | |
| 6146840 | ABLETT KEVIN T ET AL | ADDRESS ON FILE | | | | |
| 7144976 | Ablett, Garrick Shayne | ADDRESS ON FILE | | | | |
| 7144976 | Ablett, Garrick Shayne | ADDRESS ON FILE | | | | |
| 6143364 | ABLON JOAN I TR | ADDRESS ON FILE | | | | |
| 4915378 | ABM BUILDING SOLUTIONS LLC | 1005 WINDWARD RIDGE PKWY | ALPHARETTA | GA | 30005 | |
| 6059322 | ABM Building Solutions LLC | AMB Building Solutions LLC, 1005 Windward Ridge Parkway | Alpharetta | GA | 30005 | |
| 6059323 | ABM Building Solutions, LLC | 5725 Alder Ave | Sacramento | CA | 95828 | |
| 7150722 | ABM Building Solutions, LLC | Smith, Gambrell & Russell, LLP, Anne K. Edwards, Esq., 444 S. Flower Street, Suite 1700 | Los Angeles | CA | 90071 | |
| 4934045 | ABM Electrical Power Services-Allen, Katie | 14201 Franklin Ave | Tustin | CA | 92780 | |
| 5984773 | ABM Electrical Power Services-Allen, Katie | 152 Technology Drive | Irvine | CA | 92618 | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 76 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7071794 | ABM Industries | Attention: Collections Dept., 14141 Southwest Freeway , Suite 400 | Sugar Land | TX | 77478 | |
| 7071794 | ABM Industries | PO Box 52609 | Los Angeles | CA | 90074-2609 | |
| 4915379 | ABM JANITORIAL NORTHERN CALIF | PO Box 743251 | LOS ANGELES | CA | 11111 | |
| 4915380 | ABM JANITORIAL SVCS | 4747 N BENDEL #104 | FRESNO | CA | 93722 | |
| 4915381 | ABN AMRO INCORPORATED | 100 Park Avenue, 17th floor | New York | NY | 10017 | |
| 7782668 | ABNER E ALFORD JR | PO BOX 1687 | COOLIDGE | AZ | 85128 | |
| 7675648 | ABNER E ALFORD JR | ADDRESS ON FILE | | | | |
| 4996213 | Abney, Alice | ADDRESS ON FILE | | | | |
| 4954689 | Abney, Charlotte Ann | ADDRESS ON FILE | | | | |
| 4991313 | Abney, Gary | ADDRESS ON FILE | | | | |
| 4939113 | Abney, Michael | 2105 Park Ave | San Jose | CA | 95126 | |
| 4957520 | Abney, Patricia A | ADDRESS ON FILE | | | | |
| 4979433 | Abney, Robert | ADDRESS ON FILE | | | | |
| 7463843 | Abney-Bass, Amber | ADDRESS ON FILE | | | | |
| 7463843 | Abney-Bass, Amber | ADDRESS ON FILE | | | | |
| 4915382 | ABODE SERVICES | 40849 FREMONT BLVD | FREMONT | CA | 94538 | |
| 5866035 | Abodeely, James | ADDRESS ON FILE | | | | |
| 5866036 | Abolmoluki, Bahram | ADDRESS ON FILE | | | | |
| 4950057 | Abordo, Sallyann Yee | ADDRESS ON FILE | | | | |
| 4982166 | Aboudara, John | ADDRESS ON FILE | | | | |
| 4984517 | Aboudara, Susan | ADDRESS ON FILE | | | | |
| 7276340 | Aboui, Mahyar | ADDRESS ON FILE | | | | |
| 7229032 | Aboui, Nasser M. | Sieglock Law, A.P.C. , Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4928601 | ABOUMRAD, SALWA G | 42000 PICO ROAD | FREMONT | CA | 94539 | |
| 4933210 | ABQ ENERGY | 3022 Corrales Road | Corrales | NM | 87048 | |
| 5803361 | ABQ ENERGY GROUP LTD | 3022 Corrales Road | Corrales | NM | 87048 | |
| 4986796 | Abracosa, Renato | ADDRESS ON FILE | | | | |
| 4958518 | Abracosa, Renato M | ADDRESS ON FILE | | | | |
| 6147057 | ABRAHA TEKESTE TECLU & TESFALIDET EDEN | ADDRESS ON FILE | | | | |
| 7675651 | ABRAHAM GROSS & SONS | ADDRESS ON FILE | | | | |
| 7219995 | Abraham Irrevocable Trust- Heni Heni Trustee | ADDRESS ON FILE | | | | |
| 7765292 | ABRAHAM J DE RUYTER & | MAGDALENA DE RUYTER JT TEN, 2536 HURON DR | CONCORD | CA | 94519-2035 | |
| 4963456 | Abraham Jr., Dennis Shay | ADDRESS ON FILE | | | | |
| 5905433 | Abraham M. Rudolph | ADDRESS ON FILE | | | | |
| 5908913 | Abraham M. Rudolph | ADDRESS ON FILE | | | | |
| 5911152 | Abraham Masarweh | ADDRESS ON FILE | | | | |
| 5943977 | Abraham Masarweh | ADDRESS ON FILE | | | | |
| 5905723 | Abraham Masarweh | ADDRESS ON FILE | | | | |
| 5912617 | Abraham Masarweh | ADDRESS ON FILE | | | | |
| 5909182 | Abraham Masarweh | ADDRESS ON FILE | | | | |
| 5912023 | Abraham Masarweh | ADDRESS ON FILE | | | | |
| 7675652 | ABRAHAM REISS | ADDRESS ON FILE | | | | |
| 7675653 | ABRAHAM Y LIU | ADDRESS ON FILE | | | | |
| 4971353 | Abraham, Adam | ADDRESS ON FILE | | | | |
| 7207000 | Abraham, Brandon William | ADDRESS ON FILE | | | | |
| 5866037 | Abraham, Deena | ADDRESS ON FILE | | | | |
| 4977338 | Abraham, Helen | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 77 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7178382 | Abraham, Jack | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4937970 | abraham, jean | 25664 creekview court | salinas | CA | 93908 | |
| 7902383 | Abraham, Jimmy | ADDRESS ON FILE | | | | |
| 4960153 | Abraham, John | ADDRESS ON FILE | | | | |
| 7210387 | Abraham, Kimet | ADDRESS ON FILE | | | | |
| 7206785 | Abraham, Kimet Maurine | ADDRESS ON FILE | | | | |
| 5866038 | ABRAHAMIAN, KENNETH | ADDRESS ON FILE | | | | |
| 6146517 | ABRAHAMS FARM LLC | ADDRESS ON FILE | | | | |
| 6059327 | Abrahams, Jennifer | ADDRESS ON FILE | | | | |
| 4997258 | Abrahamson, Jeffry | ADDRESS ON FILE | | | | |
| 4997383 | Abrahamson, Norman | ADDRESS ON FILE | | | | |
| 4914028 | Abrahamson, Norman A | ADDRESS ON FILE | | | | |
| 5902029 | ABRAHAMSON, NORMAN A | ADDRESS ON FILE | | | | |
| 4981145 | Abrahamzon, Charles | ADDRESS ON FILE | | | | |
| 7675654 | ABRAM C GIDDES JR & | ADDRESS ON FILE | | | | |
| 4981153 | Abram, Carl | ADDRESS ON FILE | | | | |
| 4952055 | Abram, Cassondra Yvette | ADDRESS ON FILE | | | | |
| 5879839 | Abram, Cassondra Yvette | ADDRESS ON FILE | | | | |
| 6159514 | Abram, Donna | ADDRESS ON FILE | | | | |
| 5984198 | Abram, Lawrence | ADDRESS ON FILE | | | | |
| 4938107 | Abram, Lori | PO Box A | Gonzales | CA | 93926 | |
| 5004982 | Abram, Quinisha | Baron & Budd, P.C., Scott Summy, John P. Fiske, Victoria E. Sherlin, 11440 W Bernardo Ct, STE 265 | San Diego | CA | 92127-1663 | |
| 5011838 | Abram, Quinisha | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5004983 | Abram, Quinisha | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5004981 | Abram, Quinisha | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011839 | Abram, Quinisha | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7186638 | Abram, Quinisha Kyree | ADDRESS ON FILE | | | | |
| 7186638 | Abram, Quinisha Kyree | ADDRESS ON FILE | | | | |
| 5837065 | Abramovitz, Melissa | ADDRESS ON FILE | | | | |
| 4988818 | Abramovitz, Melissa | ADDRESS ON FILE | | | | |
| 7675655 | ABRAMS CAPITAL PARTNERS II LP | ADDRESS ON FILE | | | | |
| 4962631 | Abrams III, Raymond Isadore | ADDRESS ON FILE | | | | |
| 6146961 | ABRAMS WILLIAM B TR & ABRAMS EKI SHOLA E TR | ADDRESS ON FILE | | | | |
| 7248138 | Abrams, Aaron | ADDRESS ON FILE | | | | |
| 4982581 | Abrams, Cheryl | ADDRESS ON FILE | | | | |
| 4982764 | Abrams, Dale | ADDRESS ON FILE | | | | |
| 7247558 | Abrams, Desiree | ADDRESS ON FILE | | | | |
| 5009168 | Abrams, Eki | Lieff Cabraser Heimann & Bernstein, LLP, Elizabeth J Cabraser, Robert J Nelson, Lexi Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 78 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7150987 | Abrams, Elizabeth | ADDRESS ON FILE | | | | |
| 7473433 | Abrams, Elizabeth | ADDRESS ON FILE | | | | |
| 4973586 | Abrams, Jacquelyn Elizabeth | ADDRESS ON FILE | | | | |
| 6162264 | ABRAMS, JAMES L | ADDRESS ON FILE | | | | |
| 6162264 | ABRAMS, JAMES L | ADDRESS ON FILE | | | | |
| 7149573 | Abrams, James Lee and Lisa | ADDRESS ON FILE | | | | |
| 7478953 | Abrams, Kenneth | ADDRESS ON FILE | | | | |
| 4938122 | Abrams, Lawrence | PO Box 1285 | Watsonville | CA | 95077 | |
| 4952990 | Abrams, Mark Brian | ADDRESS ON FILE | | | | |
| 7072773 | Abrams, Robin | ADDRESS ON FILE | | | | |
| 4928587 | ABRAMS, SALLY | 138 CORTLAND | SAN FRANCISCO | CA | 94110 | |
| 7072885 | Abrams, Terrell | ADDRESS ON FILE | | | | |
| 7145937 | ABRAMS, WILLIAM | ADDRESS ON FILE | | | | |
| 7145937 | ABRAMS, WILLIAM | ADDRESS ON FILE | | | | |
| 7205918 | ABRAMS, WILLIAM | ADDRESS ON FILE | | | | |
| 7145937 | ABRAMS, WILLIAM | ADDRESS ON FILE | | | | |
| 5009169 | Abrams, William | Lieff Cabraser Heimann & Bernstein, LLP, Elizabeth J Cabraser, Robert J Nelson, Lexi Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 7675566 | Abrams, William B. | ADDRESS ON FILE | | | | |
| 7155386 | Abrams, William E | ADDRESS ON FILE | | | | |
| 6140296 | ABRAMSON WILLIAM R & KAREN A TR | ADDRESS ON FILE | | | | |
| 7938051 | Abramson, Michael Zachary | ADDRESS ON FILE | | | | |
| 4969503 | Abranches, Andrew P | ADDRESS ON FILE | | | | |
| 5866039 | ABRARI & ASSOCIATES INC | ADDRESS ON FILE | | | | |
| 6143647 | ABRAS ALEXEI | ADDRESS ON FILE | | | | |
| 7179159 | Abras, Alexei | ADDRESS ON FILE | | | | |
| 5982656 | Abrasive Concepts, Inc, Tim Bockman | PO Box 12551, 2700 Q Street | bakersfield | CA | 93301 | |
| 4942730 | Abrasive Concepts, Inc, Tim Bockman | PO Box 12551 | bakersfield | CA | 93301 | |
| 4915383 | ABRAXSYS CORPORATION | PO Box 752 | LAHASKA | PA | 18931 | |
| 4988228 | Abregana, Dante | ADDRESS ON FILE | | | | |
| 4934681 | Abrego, Jesus | 302 E. Beach St | Watsonville | CA | 95076 | |
| 4964851 | Abreu, Alex | ADDRESS ON FILE | | | | |
| 4980412 | Abreu, Kenneth | ADDRESS ON FILE | | | | |
| 4984743 | Abrew, Joann | ADDRESS ON FILE | | | | |
| 4978321 | Abrew, Judith | ADDRESS ON FILE | | | | |
| 4982360 | Abrew, Melvin | ADDRESS ON FILE | | | | |
| 7193540 | ABREY LEIGH BRIGGS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193540 | ABREY LEIGH BRIGGS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4997529 | Abriam, Edward | ADDRESS ON FILE | | | | |
| 4914149 | Abriam, Edward Chris | ADDRESS ON FILE | | | | |
| 7675656 | ABRIELLE NICOLE GOEHRING | ADDRESS ON FILE | | | | |
| 4950318 | Abril, Jon | ADDRESS ON FILE | | | | |
| 4964524 | Abruzzini, Andrew | ADDRESS ON FILE | | | | |
| 4994359 | Abruzzini, Helen | ADDRESS ON FILE | | | | |
| 7186850 | Abruzzo, Nancy | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 79 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7186850 | Abruzzo, Nancy | ADDRESS ON FILE | | | | |
| 7940132 | ABSG CONSULTING INC | 16855 NORTHCHASE DR | HOUSTON | TX | 77060-6008 | |
| 6059328 | ABSG CONSULTING INC RISK CONSULTING DIVISION | 16855 NORTHCHASE DR | HOUSTON | TX | 77060 | |
| 6059330 | ABSG CONSULTING INC RISK CONSULTING DIVISION | 1701 CITY PLAZA DR | SPRING | TX | 77389-1031 | |
| 6059329 | ABSG CONSULTING INC RISK CONSULTING DIVISION | 1701 CITY PLAZA DR | SPRING | TX | 77389-1831 | |
| 6059331 | ABSG Consulting, Inc. | 300 Commerce Drive, Suite 200 | Irvine | CA | 92602 | |
| 4976738 | Absher, Dorla | ADDRESS ON FILE | | | | |
| 4977664 | Abshire, Billy | ADDRESS ON FILE | | | | |
| 5839199 | Absolute Consulting, Inc. | 7552 Navarre Parkway, Suite 63 | Navarre | FL | 32566 | |
| 4915386 | ABSOLUTE COURT REPORTERS | 80 GARDEN CT STE 270 | MONTEREY | CA | 93940 | |
| 4915387 | ABSOLUTE DIAGNOSTICS LLC | 9974 SCRIPPS RANCH BLVD STE 36 | SAN DIEGO | CA | 92131 | |
| 5866040 | ABSOLUTE ELECTRICAL SOLUTIONS | ADDRESS ON FILE | | | | |
| 4941309 | Absolute Legal Document Prep Group-Gill, Amberjeet | 1960 Erickson Circle | Stockton | CA | 95206 | |
| 4960650 | Abston, Robert Franklin | ADDRESS ON FILE | | | | |
| 7169660 | ABT, BETHANY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4938007 | Abtahi Balas, Attosa | 17080 Wilson Way | Royal Oaks | CA | 95076 | |
| 7913891 | Abu Dhabi Investment Authority | Attn: Mohamed Al Hashmi, 211 Corniche Street, PO Box 3600 | Abu Dhabi | | | United Arab Emirates |
| 7913891 | Abu Dhabi Investment Authority | Kirby McInerney LLP, Attn: Daniel Hume and Elaine Mui, 250 Park Avenue, Suite 820 | New York | NY | 10177 | |
| 4997726 | Abueg, Almario | ADDRESS ON FILE | | | | |
| 4914255 | Abueg, Almario Z | ADDRESS ON FILE | | | | |
| 5866041 | Abu-GHABEN, MIKE | ADDRESS ON FILE | | | | |
| 7952084 | Abumohor, Jack | 2409 Rio Oso Rd | Rio Oso | CA | 95674 | |
| 6009177 | Abundant Energy Construction, Inc. | 5010 LISA MARIE CT | BAKERSFIELD | CA | 93313-2700 | |
| 4993028 | Abundis, Wayne | ADDRESS ON FILE | | | | |
| 5866042 | ABUNDIZ, OCIEL | ADDRESS ON FILE | | | | |
| 4943420 | Abunto, Maria | 67 Parkwood Drive | Daly City | CA | 94015 | |
| 4951162 | Abusaif, Aiman M | ADDRESS ON FILE | | | | |
| 4941957 | Abushaban, Mohamed | 6257 Grand Oak Way | San Jose | CA | 95135 | |
| 4940298 | ABVSF LLC-Reichborn, Erik | 3174 16th street | San Francisco | CA | 94103 | |
| 7182381 | Abzakh, Majdei | ADDRESS ON FILE | | | | |
| 7182381 | Abzakh, Majdei | ADDRESS ON FILE | | | | |
| 6170268 | Abzakh, Majdei | ADDRESS ON FILE | | | | |
| 7173819 | AC (Cynthia Caughie) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169196 | AC (Fermin Castaneda) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7168453 | AC (Geoffrey Chinnock) | ADDRESS ON FILE | | | | |
| 7169128 | AC (Joe Chan) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7168202 | AC (JOSSELYN CLAUDIO) | ADDRESS ON FILE | | | | |
| 7168436 | AC (Melana Cavenecia) | ADDRESS ON FILE | | | | |
| 7167857 | AC (MICHAEL CONWAY) | ADDRESS ON FILE | | | | |
| 7168426 | AC (Monica Cardenas) | ADDRESS ON FILE | | | | |
| 4915388 | AC CALDERONI & CO INC | 99 NORTH HILL DR | BRISBANE | CA | 94005 | |
| 4915389 | AC CONTROLS COMPANY INC | 4500 MORRIS PARK DR | CHARLOTTE | NC | 28227 | |
| 4915390 | A-C ELECTRIC COMPANY | PO BOX 81977 | BAKERSFIELD | CA | 93380-1977 | |
| 4915391 | AC HOME PERFORMANCE INC | ANDREW O WAHL, 754 AZORES CIR | BAY POINT | CA | 94565 | |
| 5866043 | AC MART AND DELI | ADDRESS ON FILE | | | | |
| 4915392 | A-C SERVICE & REPAIR INC | 130 GREENWOOD RD | SPRING GROVE | PA | 17362 | |
| 4915393 | A-C SERVICE & REPAIR INC | 5166 COMMERCE DR | YORK | PA | 17404 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5866044 | AC Transit | ADDRESS ON FILE | | | | |
| 4915394 | AC3 POWER SCAFFOLD SERVICES | PO Box 507 | ALAMEDA | CA | 94501 | |
| 6133127 | ACACIA SPRINGS RANCH LLC | ADDRESS ON FILE | | | | |
| 4953186 | Academia, Ronald Joshua Bonifacio | ADDRESS ON FILE | | | | |
| 5866045 | ACADEMY HILLS PARTNERSHIP | ADDRESS ON FILE | | | | |
| 4915395 | ACADEMY PARTNERS LLC | 222 RUSH LANDING RD | NOVATO | CA | 94945 | |
| 4915396 | ACADIA PAIN MANAGEMENT GRP | 4704 HOEN AVE | SANTA ROSA | CA | 95405 | |
| 7191722 | Acadiz, Epifanio | ADDRESS ON FILE | | | | |
| 4964398 | Acain, Gage Casey | ADDRESS ON FILE | | | | |
| 7763187 | ACALANES MASONIC BLDG | ASSOCIATION, PO BOX 1 | LAFAYETTE | CA | 94549-0001 | |
| 5003702 | Acampora, Alyssa | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011064 | Acampora, Alyssa | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7249520 | Acampora, Alyssa | ADDRESS ON FILE | | | | |
| 7763094 | ACAR Z BILL & KAZUKO BILL TR | BILL REVOCABLE INTERVIVOS TRUST, UA OCT 11 88, 1640 W BEAVER LAKE DR SE | SAMMAMISH | WA | 98075-8000 | |
| 4982576 | Acay, Gregoria | ADDRESS ON FILE | | | | |
| 5980363 | ACB CN 201512 0J 0072 KLE, AT&T | 909 Chestnut St, Room 39-N-13 | St. Louis | CA | 63101-3099 | |
| 5866046 | ACC Concrete Company | ADDRESS ON FILE | | | | |
| 5864331 | ACC OP (Bancroft) LLC | ADDRESS ON FILE | | | | |
| 5866047 | ACC OP Development, LLC | ADDRESS ON FILE | | | | |
| 5866048 | ACCEL AIR SYSTEMS INC | ADDRESS ON FILE | | | | |
| 5866049 | Accel Equity III LLC | ADDRESS ON FILE | | | | |
| 7904422 | Accel Math & Science Tutoring LLC 401K | 1201 S. Prairie Ave., Apt. 2705 | Chicago | IL | 60605 | |
| 5803362 | ACCELERATED CONSTRUCTION & METAL | 2955 FARRAR AVE | MODESTO | CA | 95354 | |
| 5815952 | Accelerated Construction & Metal, LLC | 2955 Farrar Ave | Modesto | CA | 95354 | |
| 6059366 | Accelerated Growth Solutions, LLC | 1791 Tribute Rd, Ste G | Sacramento | CA | 95815 | |
| 4915397 | ACCELERATED METAL FABRICATION LLC | 2955 FARRAR AVE | MODESTO | CA | 95354 | |
| 6059367 | Accentura LLP | 5450 Explorer Drive, Suite 400 | Mississauga | ON | L4W 5N1 | Canada |
| 6059369 | Accentura LLP | 161 N. Clark Street | Chicago | IL | 60601 | |
| 6118371 | Accentura LLP | Attn: Director of HCM Software Sales, NA, 5221 O'Connor, Suite 1400 | Las Colinas | TX | 75039 | |
| 6118372 | Accentura LLP | Attn: VP Sales, NA Accentura Software HCM, 1441 Main Street | Columbia | SC | 29201 | |
| 4915398 | ACCENTURE LLP | 1255 TREAT BLVD STE 250 | WALNUT CREEK | CA | 94597 | |
| 7220284 | Accenture, LLP | P.O. Box 70629 | Chicago | IL | 60673-0629 | |
| 7220284 | Accenture, LLP | Quintairos, Prieto, Wood & Boyer, Damon Newman, Esq., 233 S. Wacker Drive, 70th Floor | Chicago | IL | 60606 | |
| 7952086 | Access General Insurance | PO Box 105143 | Atlanta | GA | 30348 | |
| 7952085 | Access General Insurance, CIGA | PO Box 105143 | Atlanta | GA | 30348 | |
| 7952087 | Access Insurance Company, Inc | PO Box 105143 | Atlanta | GA | 30348 | |
| 4915399 | ACCESS MEDIQUIP LLC | 1717 ST JAMES PL STE 250 | HOUSTON | TX | 77056 | |
| 4915400 | ACCESS SUPPORT NETWORK | 1320 NIPOMO ST | SAN LUIS OBISPO | CA | 93401 | |
| 6013100 | ACCESS SYSTEMS & SOLUTIONS INC | 183A BEACON ST | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6059383 | ACCESS SYSTEMS & SOLUTIONS INC SCAFFOLD INSPECTION & TESTING CO | 183A BEACON ST | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4915402 | ACCESS TRANSPORT SVCS HOLDING INC | ACCESS ON TIME, 3210 LAKE EMMA RD STE 2000 | LAKE MARY | FL | 32746 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4965192 | Accetta, Michael David | ADDRESS ON FILE | | | | |
| 6129974 | ACCETTOLA FRANK J TR | ADDRESS ON FILE | | | | |
| 7915532 | Accident Compensation Corporation | 5 Hanover Square, Suite 2300 | New York | NY | 10004 | |
| 7325164 | Accinelli, John | ADDRESS ON FILE | | | | |
| 7325178 | Accinelli, Mark | ADDRESS ON FILE | | | | |
| 6012921 | ACCION GROUP | 244 N MAIN ST | CONCORD | NH | 03301 | |
| 7952088 | ACCION GROUP | 244 North Main Street | Concord | NH | 03301 | |
| 4915403 | ACCION GROUP | THE CARRIAGE HOUSE, 244 N MAIN ST | CONCORD | NH | 03301 | |
| 7940134 | ACCION GROUP, INC. | 244 NORTH MAIN STREET | CONCORD | NH | 03301 | |
| 6059384 | Accion Group, Inc. | Attn: Harold T. Judd, President, 244 North Main Street | Concord | NH | 03301 | |
| 6059386 | ACCO Engineered Systems Inc | 1133 Aladdin Ave | San Leandro | CA | 94577 | |
| 4915404 | ACCO ENGINEERED SYSTEMS INC | 6265 SAN FERNANDO RD | GLENDALE | CA | 91201 | |
| 6172306 | ACCO Engineered Systems Inc | c/o Rogers Joseph O' Donnell, Attn: Tyson Arbuthnot, Emily A. Wieser, 311 California Street | San Francisco | CA | 94104 | |
| 4915405 | ACCOUNTABILITY BUSINESS & HUMAN DEV | 7785 W SUNSET BLVD | LOS ANGELES | CA | 90046 | |
| 6059391 | Accounting Office - Dept of Industrial Relations (State of California) | HEALTH DEPARTMENT OF INDUSTRIAL, PO Box 420603 | SAN FRANCISCO | CA | 94142 | |
| 7940135 | ACCOUNTING OFFICE - DEPT OF INDUSTRIAL RELATIONS (STATE OF CALIFORNIA) | PO BOX 420603 | SAN FRANCISCO | CA | 94142 | |
| 4915406 | ACCOUNTING OFFICE OCCUPATIONAL | SAFETY & HEALTH DEPARTMENT, PO Box 511232 | LOS ANGELES | CA | 90051-3030 | |
| 4915407 | ACCOUNTING OFFICE OCCUPATIONAL SAFE | HEALTH DEPARTMENT OF INDUSTRIAL, PO Box 420603 | SAN FRANCISCO | CA | 94142 | |
| 6013216 | ACCOUNTING OFFICE OCCUPATIONAL SAFE | P.O. BOX 420603 | SAN FRANCISCO | CA | 94142 | |
| 4943856 | Accounting, Business Services & Taxes, Inc.-SCHWARTZ, DAVID | PO Box 682 | Capitola | CA | 95010 | |
| 4915408 | ACCRUENT LLC | 10801 2 N MOPAC EXPY STE 400 | AUSTIN | TX | 78759 | |
| 6059392 | ACCRUENT LLC | 10801-2 North Mo-Pac Expressway, Ste 400 | Austin | TX | 78759 | |
| 7217582 | Accruent, LLC | Brenda Tarpley, AR Manager, 11500 Alterra Pkwy, #110 | Austin | TX | 78758 | |
| 7217582 | Accruent, LLC | Dept 3636, PO Box 123636 | Dallas | TX | 75312-3636 | |
| 5985869 | ACCT# is 37335702389-Warthemann, Toby | 216 Mt. Hermon Rd Ste #, 333 | Scotts Valley | CA | 95066 | |
| 4936293 | ACCT# is 37335702389-Warthemann, Toby | 216 Mt. Hermon Rd Ste # | Scotts Valley | CA | 95066 | |
| 6059393 | Accu-Bore Directional Drilling, Inc. | 511 E. Channel Road, Suite A | Benicia | CA | 94510 | |
| 6059394 | Accu-Bore Directional Drilling, Inc. | P.O. Box 639 | Benicia | CA | 94510 | |
| 6177973 | Accularm Security Systems by Dan Ledford and Betty Ledford (owners) | Barr & Mudford LLP, Troy Douglas Mudford, 156392, 1824 Court Street / PO Box 994390 | Redding | CA | 96099-4390 | |
| 4932440 | ACCURATE AIR ENGINEERING | 710 N SACRAMENTO ST | LODI | CA | 95240 | |
| 4915409 | ACCURATE AIR ENGINEERING INC | 5517 STANDARD ST | BAKERSFIELD | CA | 93308 | |
| 4915410 | ACCURATE AIR ENGINEERING INC | 710 N SACRAMENTO ST | LODI | CA | 95241 | |
| 4915411 | ACCURATE CORROSION CONTROL INC | 7310 N 108TH AVE | GLENDALE | AZ | 85307 | |
| 7952090 | ACCURATE CORROSION CONTROL INC. | 7310 N 108TH AVE | GLENDALE | AZ | 85307-2803 | |
| 6059417 | Accurate Corrosion Control, Inc. | 7310 North 108th Avenue | Glendale | AZ | 85307 | |
| 6059420 | Accurate Corrosion Control, Inc. | Attn: David Bramer, 7310 N. 108th Avenue | Glendale | AZ | 85307 | |
| 7339460 | Accurate Home Services Inc. | The Law office of Joseph West, Joseph West, 575 E. Locust Ave., Suite 120 | Fresno | CA | 93720 | |
| 7461644 | Accurate Metal Processing, Inc. | ADDRESS ON FILE | | | | |
| 4915412 | ACD LLC | 2321 S PULLMAN ST | SANTA ANA | CA | 92705-5506 | |
| 7675657 | ACDM PARTNERS | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 82 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7227652 | ACE America Insurance Company, Allianz Global Risks US Insurance Company, Inc., Liberty International Underwriters, et al | Clausen Miller, PC, Attn: Martin C. Sener, 10 South LaSalle Street, Attn: Martin C. Sener | Chicago | IL | 60603 | |
| 7156051 | ACE America Insurance Company, Inc. (by Starr Technical Risks Agency) | Clausen Miller, PC, Attn: Martin C. Sener, 10 South LaSalle Street | Chicago | IL | 60603 | |
| 7952092 | ACE American (Chubb) | Chubb P.O. Box 5105 | Scranton | PA | 18505-0518 | |
| 4949932 | Ace American Insurance Co. | Adelson, Testan, Bruno & Popalardo, 1851 E. First Street, Suite 100 | Santa Ana | CA | 92705 | |
| 7952093 | Ace American Insurance Company | 399 Park Avenue, 8th Floor | New York | NY | 10022 | |
| 6118330 | Ace American Insurance Company | 463 Walnut Street, 4th Floor | Philadelphia | PA | 19106 | |
| 5913568 | Ace American Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4976332 | Ace American Insurance Company | Allison Keenan, 436 Walnut Street | Philadelphia | PA | 19106 | |
| 7301484 | Ace American Insurance Company | c/o Chubb f/k/a ACE, Attention: Collateral Manager, 436 Walnut Street | Philadelphia | PA | 19106 | |
| 7249142 | Ace American Insurance Company | c/o Chubb f/k/a ACE, Attention: Collateral Manager, Chubb, 436 Walnut Street | Philadelphia | PA | 19106 | |
| 6118171 | Ace American Insurance Company | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 4945352 | Ace American Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945353 | Ace American Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7249142 | Ace American Insurance Company | Duane Morris LLP, Wendy M. Simkulak, 30 S. 17th Street | Philadelphia | PA | 19103 | |
| 5912971 | Ace American Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913301 | Ace American Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913892 | Ace American Insurance Company | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 7918161 | Ace American Insurance Company | Ramy Heness, 510 Walnut Street, WB06D | Philadelphia | PA | 19106 | |
| 5914297 | Ace American Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4976374 | ACE American Insurance Company (Starr Tech) | Ray Walshe, 399 Park Avenue, 9th Floor | New York | NY | 10022 | |
| 7215609 | Ace American Insurance Company, Bankers Standard Insurance Company, Chubb Custom Insurance Company, Federal Insurance Company, Indemnity Insurance Company of North America et al. | Grotefeld Hoffmann LLP, Maura Walsh Ochoa, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7215609 | Ace American Insurance Company, Bankers Standard Insurance Company, Chubb Custom Insurance Company, Federal Insurance Company, Indemnity Insurance Company of North America et al. | John A. Serio, Litigation Specialist, Recovery, Chubb, 150 Allen Road, Suite 207 | Basking Ridge | NJ | 07920 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 83 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7215609 | Ace American Insurance Company, Bankers Standard Insurance Company, Chubb Custom Insurance Company, Federal Insurance Company, Indemnity Insurance Company of North America et al. | TLFI Investments, LLC, Attention: Joshua Peck, 2100 McKinney Avenue, Suite 1500 | Dallas | TX | 75201 | |
| 7968209 | ACE American Insurance Company, Chubb Custom Insurance Company, Indemnity Insurance Company of North America, Vigilant Insurance Company, Bankers Standard Insurance Company, Federal Insurance Company | Grotefeld Hoffmann LLP, Maura Walsh Ochoa, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7968209 | ACE American Insurance Company, Chubb Custom Insurance Company, Indemnity Insurance Company of North America, Vigilant Insurance Company, Bankers Standard Insurance Company, Federal Insurance Company | John A. Serio, Litigation Specialist, Recovery, Chubb, 150 Allen Road, Suite 207 | Basking Ridge | NJ | 07920 | |
| 7968209 | ACE American Insurance Company, Chubb Custom Insurance Company, Indemnity Insurance Company of North America, Vigilant Insurance Company, Bankers Standard Insurance Company, Federal Insurance Company | TLFI Investments, LLC, Attention: Joshua Peck, 2100 McKinney Avenue, Suite 1500 | Dallas | TX | 75201 | |
| 7215869 | ACE American Insurance, General Security Indemnity Company of Arizona, Starr Surplus Lines Insurance Company | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 7952091 | Ace American, Cheryl Statzel | P.O. Box 27920 | Scottsdale | AZ | 85255 | |
| 7940136 | ACE BERMUDA INSURANCE LTD. | 17 WOODBOURNE AVENUE | HAMILTON | | HM08 | Bermuda |
| 6059429 | ACE Bermuda Insurance Ltd. | Chubb Building, 17 Woodbourne Avenue | Hamilton | | HM08 | Bermuda |
| 4915413 | ACE CUTTING EQUIPMENT & SUPPLY INC | 25806 NOVI RD | NOVI | MI | 48375 | |
| 5866050 | Ace Design & Construction, Inc. | ADDRESS ON FILE | | | | |
| 5866051 | ACE ELECTRIC | ADDRESS ON FILE | | | | |
| 4915414 | ACE EMBOSSING AND GRAPHICS INC | 525 SINCLAIR FRONTAGE RD | MILPITAS | CA | 95035 | |
| 4915415 | ACE ENVIRONMENTAL MANAGEMENT INC | PO Box 5970 | AUBURN | CA | 95604 | |
| 5914298 | Ace Property & Casualty Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7869179 | Ace Rentals | Joseph M Early, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7869179 | Ace Rentals | Paige N Boldt, 2561 California Park Drive Ste 100 | Chico | CA | 95928 | |
| 5866052 | Ace Robey | ADDRESS ON FILE | | | | |
| 4915416 | ACE SUPPLY COMPANY INC | 3095 KERNER BLVD STE X | SAN RAFAEL | CA | 94901 | |
| 5914300 | Ace Towers | ADDRESS ON FILE | | | | |
| 5914299 | Ace Towers | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 5914301 | Ace Towers | ADDRESS ON FILE | | | | |
| 5914302 | Ace Towers | ADDRESS ON FILE | | | | |
| 7952094 | ACE USA | Brandywine Group Insurance and Reinsurance Companies, 555 S. Flower St. 5th Floor | Los Angeles | CA | 90071 | |
| 4972639 | Ace, Andrew Steven | ADDRESS ON FILE | | | | |
| 4967143 | Acebedo, Carlos A | ADDRESS ON FILE | | | | |
| 7175743 | ACEBEDO, MICHAEL A | ADDRESS ON FILE | | | | |
| 7175743 | ACEBEDO, MICHAEL A | ADDRESS ON FILE | | | | |
| 7254662 | Acebedo, Michael A. | ADDRESS ON FILE | | | | |
| 4991560 | Acebo, David | ADDRESS ON FILE | | | | |
| 4912149 | Acebo, David R | ADDRESS ON FILE | | | | |
| 6059433 | ACECO EQUIPMENT RENTALS & SALES | 1125 W Shawnee Ave | Muskogee | OK | 74401 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 84 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6059434 | ACEEE | 529 14th St, NW, Suite 600 | Washington | DC | 20045 | |
| 4915417 | ACE-FEDERAL REPORTERS INC | 1625 I ST NW STE 790 | WASHINGTON | DC | 20006 | |
| 4989054 | Acelar, Virginia | ADDRESS ON FILE | | | | |
| 7161181 | ACENCIO, ROBERTO | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161181 | ACENCIO, ROBERTO | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4975161 | Acer Landscape Materials | Bradley John and Marth Beata Fischer, 3931-B Durock Road | Shingle Springs | CA | 95680 | |
| 7940137 | ACER LANDSCAPE MATERIALS | P. O. BOX 416 | BASS LAKE | CA | 93604 | |
| 7940138 | ACES WASTE SERVICES | 6500 BUENA VISTA RD | IONE | CA | 95640 | |
| 4915418 | ACES WASTE SERVICES INC | 6500 BUENA VISTA RD | IONE | CA | 95640 | |
| 5938505 | Acevalos, Jose | ADDRESS ON FILE | | | | |
| 6174060 | Acevedo Rodriguez, Nevada | ADDRESS ON FILE | | | | |
| 7268383 | Acevedo Rodriguez, Nevada | ADDRESS ON FILE | | | | |
| 7268281 | Acevedo Rodriguez, Nevada | ADDRESS ON FILE | | | | |
| 7159245 | ACEVEDO, ELIZABETH DAWN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159245 | ACEVEDO, ELIZABETH DAWN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4962098 | Acevedo, Gilberto A | ADDRESS ON FILE | | | | |
| 7159246 | ACEVEDO, GUILLERMO | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159246 | ACEVEDO, GUILLERMO | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4938687 | Acevedo, Herlinda | 1791 Willow Street | San Jose | CA | 95125 | |
| 4933442 | Acevedo, Maria | 629 N. Mildred Avenue | King City | CA | 93930 | |
| 7325362 | Acevedo, Nicole | ADDRESS ON FILE | | | | |
| 4956677 | Acevedo, Zulema | ADDRESS ON FILE | | | | |
| 6144855 | ACEVES CHRISTINE L | ADDRESS ON FILE | | | | |
| 6145364 | ACEVES CHRISTINE LANAI TR | ADDRESS ON FILE | | | | |
| 6144797 | ACEVES CHRSITINE LANAI TR | ADDRESS ON FILE | | | | |
| 6141404 | ACEVES JAVIER J TR & ACEVES DIANE L TR | ADDRESS ON FILE | | | | |
| 4964845 | Aceves Sr., Francisco Jesus | ADDRESS ON FILE | | | | |
| 7465373 | Aceves, Amalia Diaz | ADDRESS ON FILE | | | | |
| 6155494 | Aceves, Belen | ADDRESS ON FILE | | | | |
| 4997829 | Aceves, Berta | ADDRESS ON FILE | | | | |
| 5009170 | Aceves, Christine | Abbey, Weitzenberg, Warren & Emery, PC, Brendan M Kunkle, Michael D Green, Scott R Montgomery, 100 Stony Point Rd, Suite 200 | Santa Rosa | CA | 95401 | |
| 7162655 | ACEVES, CHRISTINE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7162655 | ACEVES, CHRISTINE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 5009171 | Aceves, Christine | Cotchett, Pitre & McCarthy, LLP, Frank Pitre, Joseph Cotchett, Alison Cordova,, Abigail Blodgett, San Francisco Airport Off Cntr, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5000181 | Aceves, Christine | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5000180 | Aceves, Christine | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | CA | 90025 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 84 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 85
of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5000182 | Aceves, Christine | Walkup Melodia Kelly & Schoenberger, Michael A. Kelly, 650 California Street | San Francisco | CA | 94108 | |
| 5004350 | Aceves, Diane | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004349 | Aceves, Diane | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7072918 | Aceves, Diane Lucinda | ADDRESS ON FILE | | | | |
| 4990914 | Aceves, Donna | ADDRESS ON FILE | | | | |
| 5009172 | Aceves, Isabella | Abbey, Weitzenberg, Warren & Emery, PC, Brendan M Kunkle, Michael D Green, Scott R Montgomery, 100 Stony Point Rd, Suite 200 | Santa Rosa | CA | 95401 | |
| 5009173 | Aceves, Isabella | Cotchett, Pitre & McCarthy, LLP, Frank Pitre, Joseph Cotchett, Alison Cordova,, Abigail Blodgett, San Francisco Airport Off Cntr, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5000184 | Aceves, Isabella | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5000183 | Aceves, Isabella | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | CA | 90025 | |
| 5000185 | Aceves, Isabella | Walkup Melodia Kelly & Schoenberger, Michael A. Kelly, 650 California Street | San Francisco | CA | 94108 | |
| 5004348 | Aceves, Javier | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004347 | Aceves, Javier | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4938038 | ACEVES, MARIA GUADALUPE | 862 SAN MIGUEL CANYON RD | WATSONVILLE | CA | 95076 | |
| 4971532 | Aceves, Sara Daniela | ADDRESS ON FILE | | | | |
| 5009174 | Aceves, Sophia | Abbey, Weitzenberg, Warren & Emery, PC, Brendan M Kunkle, Michael D Green, Scott R Montgomery, 100 Stony Point Rd, Suite 200 | Santa Rosa | CA | 95401 | |
| 5009175 | Aceves, Sophia | Cotchett, Pitre & McCarthy, LLP, Frank Pitre, Joseph Cotchett, Alison Cordova,, Abigail Blodgett, San Francisco Airport Off Cntr, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5000187 | Aceves, Sophia | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5000186 | Aceves, Sophia | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | CA | 90025 | |
| 5000188 | Aceves, Sophia | Walkup Melodia Kelly & Schoenberger, Michael A. Kelly, 650 California Street | San Francisco | CA | 94108 | |
| 6133738 | ACFALLE JENNIFER L | ADDRESS ON FILE | | | | |
| 7175093 | ACH, a minor child (Parent: Natalia Padilla) | ADDRESS ON FILE | | | | |
| 7175093 | ACH, a minor child (Parent: Natalia Padilla) | ADDRESS ON FILE | | | | |
| 7175093 | ACH, a minor child (Parent: Natalia Padilla) | ADDRESS ON FILE | | | | |
| 5989882 | Achach, Rosa | ADDRESS ON FILE | | | | |
| 4942896 | Achach, Rosa | 1600 Aster Dr | Antioch | CA | 94509 | |
| 4963352 | Achatz, Ted Herman | ADDRESS ON FILE | | | | |
| 4961524 | Ache, Rafael | ADDRESS ON FILE | | | | |
| 4992787 | ACHEFF, ALLA | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7235563 | Achieve Charter School of Paradise, Inc | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 7973243 | Achievement Master Fund Ltd. | 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7919976 | Achievement Master Fund Ltd. | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7919976 | Achievement Master Fund Ltd. | c/o PEAK6 Capital Management LLC, 141 W. Jackson Blvd., Suite 500 | Chicago | IL | 60604 | |
| 7675658 | ACHILLE ANGELONE & | ADDRESS ON FILE | | | | |
| 7172109 | Achziger, Wayne Alan | ADDRESS ON FILE | | | | |
| 4915419 | ACI SERVICES INC | 125 STEUBENVILLE AVE | CAMBRIDGE | OH | 43725 | |
| 4933562 | Acito, Lucille | 2311 Sand Point Ct. | Discovery Bay | CA | 94505 | |
| 6140078 | ACKEN MARGARET L TR | ADDRESS ON FILE | | | | |
| 7466409 | Acker, Fred Michael | ADDRESS ON FILE | | | | |
| 4923000 | ACKER, JAMES E | 13005 FIRCREST DR | SAN MARTIN | CA | 95046 | |
| 5866053 | ACKER, KEITH | ADDRESS ON FILE | | | | |
| 7185602 | ACKER, STEVE SANDERS | ADDRESS ON FILE | | | | |
| 7185602 | ACKER, STEVE SANDERS | ADDRESS ON FILE | | | | |
| 7159248 | ACKER, STEVEN SAUNDERS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159248 | ACKER, STEVEN SAUNDERS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4991314 | Ackerman, Clark | ADDRESS ON FILE | | | | |
| 4987523 | Ackerman, Darlene | ADDRESS ON FILE | | | | |
| 7185316 | ACKERMAN, GLENN CLAY | ADDRESS ON FILE | | | | |
| 4962473 | Ackerman, Jacob Curtis | ADDRESS ON FILE | | | | |
| 4965086 | Ackerman, Jacob Robert | ADDRESS ON FILE | | | | |
| 4979232 | Ackerman, Robert | ADDRESS ON FILE | | | | |
| 4935936 | Ackerman, Sam | 14961 S. Union Ave | Bakersfield | CA | 93307 | |
| 5890657 | Ackerman, Scott | ADDRESS ON FILE | | | | |
| 7186201 | ACKERMAN, SHAYLA MICHELLE | ADDRESS ON FILE | | | | |
| 7944209 | Ackerman-Bodmer, Beverly | ADDRESS ON FILE | | | | |
| 6131880 | ACKERMANN KARLENE | ADDRESS ON FILE | | | | |
| 4993675 | Ackerson, Kelly | ADDRESS ON FILE | | | | |
| 4957235 | Ackerson, Kelly Michael | ADDRESS ON FILE | | | | |
| 6059438 | Ackerson, Kelly Michael | ADDRESS ON FILE | | | | |
| 7185878 | ACKLEY ENGINEERING/DIRT DIGGLER | Elliot Adler, 402 WEST BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7185878 | ACKLEY ENGINEERING/DIRT DIGGLER | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, STE 860 | San Diego | CA | 92101 | |
| 4915420 | ACKLEY RANCH LLC | 33300 HIGHWAY 139 A | TULELAKE | CA | 96134 | |
| 6009919 | Ackley Ranch LLC | 33300 State Highway 139A | Tule Lake | CA | 96134 | |
| 7155610 | Ackley, Harrison | ADDRESS ON FILE | | | | |
| 7185877 | ACKLEY, JASON D | ADDRESS ON FILE | | | | |
| 7185877 | ACKLEY, JASON D | ADDRESS ON FILE | | | | |
| 7158754 | ACKLEY, KRISTI | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158754 | ACKLEY, KRISTI | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 4945874 | Ackley, Kristi | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4945875 | Ackley, Kristi | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 87 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4945873 | Ackley, Kristi | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7187228 | ACKLEY, LISA | ADDRESS ON FILE | | | | |
| 7187228 | ACKLEY, LISA | ADDRESS ON FILE | | | | |
| 5938630 | Ackroyd, Caroline | ADDRESS ON FILE | | | | |
| 7228504 | Ackzien , Debra | ADDRESS ON FILE | | | | |
| 6030417 | Ackzien, Debra | ADDRESS ON FILE | | | | |
| 4988505 | Aclan, Mercedes | ADDRESS ON FILE | | | | |
| 4980062 | Aclan, Teodoro | ADDRESS ON FILE | | | | |
| 4915421 | ACLARA METERS LLC | 77 WESPORT PLAZA dr ste 500 | ST LOUIS | MO | 63146 | |
| 7940139 | ACLARA METERS LLC | 945 HORNET DR. | HAZELWOOD | MO | 63042 | |
| 6059463 | Aclara Meters LLC | 945 Hornet Dr. | St. Louis | MO | 63042 | |
| 5862517 | Aclara Meters LLC | c/o Lynne B. Xerras, Esq., Holland & Knight LLP, 10 St. James Avenue | Boston | MA | 02116 | |
| 6118373 | Aclara Meters LLC | Attn: General Counsel, 945 Hornet Drive | Hazelwood | MO | 63042 | |
| 5862517 | Aclara Meters LLC | Robert O. Enyard, Jr., VP, Legal Counsel, 77 Westport Plaza, Suite 500 | St. Louis | MO | 63146 | |
| 5803209 | Aclara Meters, LLC | Attn: Robert Enyard, 77 Westport Plaza, Suite 500 | St. Louis | MO | 63146 | |
| 4915422 | ACLARA POWER-LINE SYSTEMS INC | 77 WESTPORT PLAZA STE 500 | ST LOUIS | MO | 63146-3126 | |
| 4915423 | ACLARA RF SYSTEMS INC | 77 WESTPORT PLAZA STE 500 | ST. LOUIS | MO | 63146-3126 | |
| 6059464 | Aclara RF Systems Inc. | 945 Hornet Drive | Hazelwood | MO | 63042 | |
| 6059465 | ACLARA TECHNOLOGIES LLC | 77 WESTPORT PLAZA STE 500 | ST LOUIS | MO | 63146 | |
| 4915424 | ACLARA TECHNOLOGIES LLC | 77 WESTPORT PLAZA STE 500 | ST LOUIS | MO | 63146-3126 | |
| 6059470 | Aclara Technologies LLC | 945 Hornet Dr. | Hazelwood | MO | 63042 | |
| 6177710 | Aclara Technologies LLC | Holland & Knight LLP, c/o Lynne B. Xerras, Esq., 10 St. James Avenue | Boston | MA | 02116 | |
| 6177710 | Aclara Technologies LLC | Robert O. Enyard, Jr., VP, Legal Counsel, 77 Westport Plaza, Suite 500 | St. Louis | MO | 63146 | |
| 5803210 | Aclara Technology, LLC | Attn: Robert Enyard, 77 Westport Plaza, Suite 500 | St. Louis | MO | 63146 | |
| 5866054 | ACM Construction Inc | ADDRESS ON FILE | | | | |
| 4915425 | ACME ENGINEERING PRODUCTS INC | 2330 STATE ROUTE 11 PMB 10 | MOOERS | NY | 12958 | |
| 4936221 | Acme Press Inc-Taheripour, Mardjan | 2312 Stanwell dr | CONCORD | CA | 94520 | |
| 6130195 | ACME ROCKET SLEDS INC | ADDRESS ON FILE | | | | |
| 6130208 | ACME ROCKET SLEDS INC ETAL | ADDRESS ON FILE | | | | |
| 7221373 | ACME Rocket Sleds, Inc. | Kevin Wells, 16 Adam Way | Atherton | CA | 94027 | |
| 6059472 | ACME SECURITY SYSTEMS | 1660 FACTOR AVE | SAN LEANDRO | CA | 94577 | |
| 4915426 | ACME SECURITY SYSTEMS | 1660 FACTOR AVE | SAN LEANDRO | CA | 94577-5618 | |
| 5802842 | ACME Toilet Rentarls LLC | PO Box 3607 | Chico | CA | 95927 | |
| 5866055 | ACMPC California 1 | ADDRESS ON FILE | | | | |
| 5866057 | ACMPC California 4, LLC | ADDRESS ON FILE | | | | |
| 5866058 | ACMPC california 9, LLC | ADDRESS ON FILE | | | | |
| 4985391 | Acojido, Benjamin | ADDRESS ON FILE | | | | |
| 5866059 | ACON BULIDERS CONSTRUCTION | ADDRESS ON FILE | | | | |
| 4915427 | ACOPIAN CORP | 131 LOOMIS ST | EASTON | PA | 18044 | |
| 7242298 | Acord, Jacob | ADDRESS ON FILE | | | | |
| 7249012 | Acord, Judy | ADDRESS ON FILE | | | | |
| 7241928 | Acord, Kenneth | ADDRESS ON FILE | | | | |
| 7940140 | ACORN II SELF STORAGE, LLC | 8117 MARSH CREEK ROAD | CLAYTON | CA | 94517 | |
| 6059525 | ACORN II SELF STORAGE, LLC | Jim J. Moita, 8117 Marsh Creek Road | Clayton | CA | 94517 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4915428 | ACORN INDUSTRIES INC | 11844 BROOKFIELD AVE | LIVONIA | MI | 48150 | |
| 7175550 | Acorn LLC | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7175550 | Acorn LLC | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200 | REDDING | CA | 96001 | |
| 7175550 | Acorn LLC | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr | Redding | CA | 96001 | |
| 6059526 | ACORN PROPERTY MANAGEMENT&DEVELOPMENT COMPANY LLC | 12820 Earhart Ave | Auburn | CA | 95602 | |
| 4973543 | Acorn, Sarah Christine | ADDRESS ON FILE | | | | |
| 4936378 | Acosta & Daughters LLC-Acosta, Cliff | 3812 Green Jade Ct | Modesto | CA | 95355 | |
| 5864638 | Acosta CONSTRUCTION, INC | ADDRESS ON FILE | | | | |
| 4949863 | Acosta Family et al. | Carlson & Johnson, 472 S. Glassell Street | Orange | CA | 92866 | |
| 7230814 | ACOSTA III, SIMON IAN | ADDRESS ON FILE | | | | |
| 6132471 | ACOSTA RYAN M | ADDRESS ON FILE | | | | |
| 4983241 | Acosta, Alex | ADDRESS ON FILE | | | | |
| 4990200 | Acosta, Alfred | ADDRESS ON FILE | | | | |
| 7191684 | ACOSTA, ANDREA | ADDRESS ON FILE | | | | |
| 4951336 | Acosta, Anthony Curtis | ADDRESS ON FILE | | | | |
| 4959289 | Acosta, Bienvenido A | ADDRESS ON FILE | | | | |
| 4914329 | Acosta, Elenita | ADDRESS ON FILE | | | | |
| 4963457 | Acosta, Francisco Jesus | ADDRESS ON FILE | | | | |
| 4921455 | ACOSTA, GARY | PO Box 93 | HICKMAN | CA | 95213 | |
| 4934303 | Acosta, James | 18130 Bourbon Street | Jackson | CA | 95642 | |
| 4955960 | Acosta, Jesse M | ADDRESS ON FILE | | | | |
| 4994486 | Acosta, Juana | ADDRESS ON FILE | | | | |
| 4971960 | Acosta, Lawrence Herbert | ADDRESS ON FILE | | | | |
| 7230713 | Acosta, Madison | ADDRESS ON FILE | | | | |
| 4960485 | Acosta, Marco Antonio | ADDRESS ON FILE | | | | |
| 7166387 | Acosta, Maria | ADDRESS ON FILE | | | | |
| 4994360 | Acosta, Marian | ADDRESS ON FILE | | | | |
| 7241738 | Acosta, Maya | ADDRESS ON FILE | | | | |
| 5007910 | Acosta, Mayra | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007911 | Acosta, Mayra | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949639 | Acosta, Mayra | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4952840 | Acosta, Monica | ADDRESS ON FILE | | | | |
| 4963566 | Acosta, Raymond Alexander | ADDRESS ON FILE | | | | |
| 5892385 | Acosta, Richard | ADDRESS ON FILE | | | | |
| 7473501 | Acosta, Richard | ADDRESS ON FILE | | | | |
| 7185946 | ACOSTA, RICHARD | ADDRESS ON FILE | | | | |
| 7185946 | ACOSTA, RICHARD | ADDRESS ON FILE | | | | |
| 4959719 | Acosta, Rudolph | ADDRESS ON FILE | | | | |
| 7230139 | Acosta, Simon | ADDRESS ON FILE | | | | |
| 4944246 | Acosta, Tiffany | 351 Rockwood dr. | South San Francisco | CA | 94080 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7324689 | Acosta-Reyes, Marlena | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324689 | Acosta-Reyes, Marlena | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4915429 | ACOUSTIBLOK INC | 6900 INTERBAY BLVD | TAMPA | FL | 33616 | |
| 4915430 | ACPAYUMO | MD LLC, 848 S BERETANIA ST #408 | HONOLULU | HI | 96813 | |
| 5866060 | Acquistapace Farms | ADDRESS ON FILE | | | | |
| 6140980 | ACQUISTAPACE JERRY J ET AL | ADDRESS ON FILE | | | | |
| 4915431 | ACR SYSTEMS INC | 201-15110-54A AVE | SURREY | BC | V3W 5X7 | CANADA |
| 7175390 | ACR, a minor child (Parent: Sarah M. Richter) | ADDRESS ON FILE | | | | |
| 7175390 | ACR, a minor child (Parent: Sarah M. Richter) | ADDRESS ON FILE | | | | |
| 7175390 | ACR, a minor child (Parent: Sarah M. Richter) | ADDRESS ON FILE | | | | |
| 4944004 | Acree, Darlene | 2722 Lexington Ave | Merced | CA | 95340 | |
| 5003643 | Acree, JT | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011005 | Acree, JT | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7250462 | Acree, JT | ADDRESS ON FILE | | | | |
| 5914305 | Acres of Paradise Investors LLC | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5914306 | Acres of Paradise Investors LLC | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100 | Chico | CA | 95928 | |
| 5914303 | Acres of Paradise Investors LLC | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 5914304 | Acres of Paradise Investors LLC | ADDRESS ON FILE | | | | |
| 7475549 | Acres of Paradise Investors, LLC | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7185827 | ACRES OF PARADISE INVESTORS, LLC | Elliot Adler, 402 WEST BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7185827 | ACRES OF PARADISE INVESTORS, LLC | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860 | San Diego | CA | 92101 | |
| 7157506 | Acres of Paradise Mobile Home Park, LLC | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5914308 | Acres Of Paradise Mobile Home Park, LLC, A California Limited Liability Company | Brianj. Panish (Sbn 116060), Panish Shea &Boyle, Llp, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | Ca | 90025 | |
| 5914309 | Acres Of Paradise Mobile Home Park, LLC, A California Limited Liability Company | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5914307 | Acres Of Paradise Mobile Home Park, LLC, A California Limited Liability Company | Michaela. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 5914310 | Acres Of Paradise Mobile Home Park, LLC, A California Limited Liability Company | Richard L. Harriman (SBN66124), Law Offices Of Richard L. Harriman, 1078 Via Verona Dr. | Chico | CA | 95973 | |
| 7245173 | ACRET, KAITLYN | ADDRESS ON FILE | | | | |
| 4943746 | Acrey, Kenneth | p.o. box 900 | nice | CA | 95464 | |
| 4941390 | Acri, George or Edna | 1220 Maxwell Lane | Redwood City | CA | 94062 | |
| 5866061 | ACRI, PAUL | ADDRESS ON FILE | | | | |
| 4953758 | Acridge, Kelly James | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 90
of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7940141 | ACRT INC | 1333 HOME AVE | AKRON | OH | 44310 | |
| 6011348 | ACRT INC | 4500 COURTHOUSE BLVD STE 150 | STOW | OH | 44224-6837 | |
| 6059527 | ACRT INC APPRAISAL CONS RESEARCH & TRAINING | 1333 HOME AVE | AKRON | OH | 44310 | |
| 6059535 | ACRT INC APPRAISAL CONS RESEARCH & TRAINING | 4500 COURTHOUSE BLVD STE 150 | STON | OH | 44224-6837 | |
| 6059534 | ACRT INC APPRAISAL CONS RESEARCH & TRAINING | 4500 COURTHOUSE BLVD STE 150 | STOW | OH | 44224-6837 | |
| 4915433 | ACRT PACIFIC LLC | 1333 HOME AVE | AKRON | OH | 44310 | |
| 6059540 | ACRT PACIFIC LLC | 4500 COURTHOUSE BLVD STE 150 | STOW | OH | 44224-6837 | |
| 7281249 | ACRT Pacific, Inc. | ADDRESS ON FILE | | | | |
| 6059545 | ACRT Pacific, LLC | 3443 Deer Park Drive, Suite B | Stockton | CA | 95219 | |
| 6040826 | ACRT Pacific, LLC | John Wasmer, 3443 Deer Park Drive, Suite B | Stockton | CA | 95219 | |
| 6040826 | ACRT Pacific, LLC | Matthew Guilmette, 4500 Courthouse Blvd., Suite 150 | Stow | OH | 44224 | |
| 7952096 | ACRT Pacific; LLC | 3443 Deer Park Drive | Stockton | CA | 95219 | |
| 4915434 | ACS HYDRAULICS | 3370 W 1ST AVE | EUGENE | OR | 97402 | |
| 7675659 | ACT 1 LIMITED PARTNERSHIP | ADDRESS ON FILE | | | | |
| 6059547 | ACTC | 1333 BROADWAY ST. 300 | Oakland | CA | 94612 | |
| 4915435 | ACTERRA ACTION FOR A HEALTHY PLANET | 3921 E BAYSHORE RD | PALO ALTO | CA | 94303 | |
| 6013037 | ACTION BATTERY WHOLESALERS INC | 853 A COTTING CT | VACAVILLE | CA | 95688 | |
| 4915436 | ACTION BATTERY WHOLESALERS INC | DBA BAE BATTERIES USA, 853 A COTTING CT | VACAVILLE | CA | 95688 | |
| 6059550 | ACTION BATTERY WHOLESALERS INC DBA BAE BATTERIES USA | C/O GEO E HONN INC, 853 A COTTING CT | VACAVILLE | CA | 95688 | |
| 4915437 | ACTION COUNCIL OF MONTEREY | COUNTY INC, 295 MAIN ST STE 300 | SALINAS | CA | 93901 | |
| 7189379 | Action EWP | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7189379 | Action EWP | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7186120 | ACTION LIGHTING | Elliot Adler, 402 WEST BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7186120 | ACTION LIGHTING | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860 | San Diego | CA | 92101 | |
| 7952097 | Action Tree Service LLC | 833 US Highway 41A North | Dixon | CA | 42409 | |
| 4915438 | ACTIVE BAKERSFIELD ALLIANCE | 9900 LIGHTNER WAY | BAKERSFIELD | CA | 93311 | |
| 4915439 | ACTIVE CARE CHIROPRACTIC | 1775 HARRISON AVE | EUREKA | CA | 95501 | |
| 7161702 | Active Ink Software, Inc. | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7161702 | Active Ink Software, Inc. | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 4915440 | ACTIVE PACKING & GASKETS INC | 873 WEST 4TH ST UNIT C | BEAUMONT | CA | 92223 | |
| 4915441 | Active Risk Inc | Anna Duell, Assistant Accountant, 1 Grenfell Road | Maidenhead | | SL6 1HN | England |
| 4915441 | Active Risk Inc | 13221 Woodland Park Rd Ste 440 | Herndon | VA | 20171 | |
| 4915442 | ACTON ENVIROMENTAL TESTING | DBA NATIONAL TESTING SYSTEMS INC, 533 MAIN ST | ACTON | MA | 01720 | |
| 4993555 | Acton, Carmen | ADDRESS ON FILE | | | | |
| 4996329 | Acton, Judith | ADDRESS ON FILE | | | | |
| 4912178 | Acton, Patrick | ADDRESS ON FILE | | | | |
| 4915443 | ACUITY SPECIALTY PRODUCTS INC | ZEP MANUFACTURING COMPANY, FILE 50188 | LOS ANGELES | CA | 90074-0188 | |
| 4952675 | Acuna, Ernesto Burga | ADDRESS ON FILE | | | | |
| 5002029 | Acuna, Jaime | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5002028 | Acuna, Jaime | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4963068 | Acuna, Jeff | ADDRESS ON FILE | | | | |
| 6178425 | Acuna, Mark | ADDRESS ON FILE | | | | |
| 6178425 | Acuna, Mark | ADDRESS ON FILE | | | | |
| 4951824 | Acuna, Mark A | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5002031 | Acuna, Miriam Alvarado | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5002030 | Acuna, Miriam Alvarado | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4915444 | ACUPUNCTURE & CHINESE HERBAL | MEDICINE INC, 1590 EL CAMINO REAL STE G | SAN BRUNO | CA | 94066 | |
| 4915445 | ACUPUNCTURE HEAVEN INC | 3405 CONCETTA WAY | SACRAMENTO | CA | 95821 | |
| 7470056 | Acura Honda Connection | 1010 Stockton Ave. | San Jose | CA | 95110 | |
| 6011424 | ACUREN INSPECTION | 600 KENRICK DR STE C-1 | HOUSTON | TX | 77060 | |
| 4915447 | ACUREN INSPECTION INC | PO Box 846313 | DALLAS | TX | 75284 | |
| 6059553 | ACUREN INSPECTION, CODEWEST | 600 KENRICK DR STE C-1 | HOUSTON | TX | 77060 | |
| 6040443 | Acuren Inspection, Inc. | 445 Minnesota St, Ste 700 | St. Paul | MN | 55101 | |
| 4915448 | ACUTE CARE SURGERY MEDICAL | GROUP INC, PO Box 398102 | SAN FRANCISCO | CA | 94139 | |
| 4915449 | ACUTE MEDICAL PROVIDERS INC | 3303 SOUTH MERIDIAN AVE | OKLAHOMA CITY | OK | 73119 | |
| 4925167 | ACUTT, MERYL | 1694 STEVENS PL | LOS ALTOS | CA | 94024 | |
| 4915450 | ACUWON WELLNESS SOLUTION | 6500 DUBLIN BLVD STE 215 | DUBLIN | CA | 94568 | |
| 7209874 | ACWA JPIA | Edward S. Diab, Esq., Wildfire Recovery Attorneys, 3102 Oak Lawn Ave., Suite 1100 | Dallas | TX | 75219 | |
| 5866062 | ACWORTH, PETER | ADDRESS ON FILE | | | | |
| 7168474 | AD (HEATHER DAVIS) | ADDRESS ON FILE | | | | |
| 7174864 | AD, a minor child (: Nicole Delgado) | ADDRESS ON FILE | | | | |
| 7174864 | AD, a minor child (: Nicole Delgado) | ADDRESS ON FILE | | | | |
| 7463030 | AD, a minor child (Raj Dhiman, parent) | ADDRESS ON FILE | | | | |
| 7768390 | ADA A HURT TR UDT MAY 23 86 | 800 BLOSSOM HILL RD UNIT R172 | LOS GATOS | CA | 95032-3571 | |
| 7784450 | ADA B BROWN TR UA APR 02 90 THE | GEORGE AND ADA BROWN SPOUSAL, TRUST, 616 W HOLMBERG LANE | SPOKANE | WA | 99218 | |
| 7784183 | ADA B BROWN TR UA APR 02 90 THE | GEORGE AND ADA BROWN SPOUSAL, TRUST, 616 W HOLMBERG LN | SPOKANE | WA | 99218-2268 | |
| 7762619 | ADA BANDONI | 23 VALLEJO WAY | SAN RAFAEL | CA | 94903-2337 | |
| 7779136 | ADA BANDONI-KIRCHGESSNER | 23 VALLEJO WAY | SAN RAFAEL | CA | 94903-2337 | |
| 7764827 | ADA CRAIG | C/O ANTHONY C WIRTH, 1527 26TH AVE | SAN FRANCISCO | CA | 94122-3217 | |
| 7763836 | ADA D CABALZAR | 221 NOE ST APT 1 | SAN FRANCISCO | CA | 94114-1544 | |
| 7776545 | ADA E WATSON TR UA OCT 30 98 | ADA E WATSON REVOCABLE TRUST, 1114 SILVA AVE | SANTA ROSA | CA | 95404-2926 | |
| 7766433 | ADA FRANCO & | JUDITH E FRANCO &, ROBERT G FRANCO JT TEN, 354 50TH ST | OAKLAND | CA | 94609-2204 | |
| 7153926 | Ada Gilbert | ADDRESS ON FILE | | | | |
| 7153926 | Ada Gilbert | ADDRESS ON FILE | | | | |
| 7153926 | Ada Gilbert | ADDRESS ON FILE | | | | |
| 7675660 | ADA L MORANDO TR UA NOV 1 92 | ADDRESS ON FILE | | | | |
| 7783407 | ADA L MORANDO TR UA NOV 1 92 | MORANDO SURVIVORS TRUST, 944 TROPHY DR | MOUNTAIN VIEW | CA | 94040-2945 | |
| 7763390 | ADA M BOZZA TR | ADA M BOZZA TRUST UA MAY 6 94, ATTN STEVE GONZALES, PO BOX 4691 | BURLINGAME | CA | 94011-4691 | |
| 7786011 | ADA M EDWARDS | PO BOX 176 | BIG PINE | CA | 93513-0176 | |
| 7762060 | ADA M LANZA & DARIO LANZA TR UA | NOV 04 98 THE ADA M LANZA, SURVIVORS TRUST, 1205 MANZANITA DR | MILLBRAE | CA | 94030-2933 | |
| 7769758 | ADA RAE LANGIE | 2937 NORD AVE | CHICO | CA | 95973-8704 | |
| 7675662 | ADA YELLAND & | ADDRESS ON FILE | | | | |
| 7202770 | Ada, Francisco F. | ADDRESS ON FILE | | | | |
| 7765120 | ADABELLE SUE DAY TR | ADABELLE SUE DAY REVOCABLE, LIVING TRUST UA AUG 23 82, 80 DANIEL TRCE | BURLINGTON | CT | 06013-1533 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4951068 | Adachi, Eleanor Midori | ADDRESS ON FILE | | | | |
| 5866063 | ADAFLEAGBE, WILLIAM | ADDRESS ON FILE | | | | |
| 7675663 | ADAH HASKINS | ADDRESS ON FILE | | | | |
| 4916036 | ADAIR, ANDREA | DBA ADAIR & ASSOCIATES, 660 HAYMARKET RD | WEST JEFFERSON | OH | 43162 | |
| 4917771 | ADAIR, CAROL | 16190 FERN WAY | GUERNEVILLE | CA | 95446 | |
| 7197450 | ADAIR, GERALD | ADDRESS ON FILE | | | | |
| 7197450 | ADAIR, GERALD | ADDRESS ON FILE | | | | |
| 7275771 | Adair, Janis Elaine | ADDRESS ON FILE | | | | |
| 4952544 | Adair, Joshua | ADDRESS ON FILE | | | | |
| 7198184 | ADALBERTO BARBA | ADDRESS ON FILE | | | | |
| 7198184 | ADALBERTO BARBA | ADDRESS ON FILE | | | | |
| 7767078 | ADALINE F GOOD | 8149 NE 150TH ST | KENMORE | WA | 98028-4742 | |
| 5914313 | Adalynn Dickens | ADDRESS ON FILE | | | | |
| 5914314 | Adalynn Dickens | ADDRESS ON FILE | | | | |
| 5914312 | Adalynn Dickens | ADDRESS ON FILE | | | | |
| 5914311 | Adalynn Dickens | ADDRESS ON FILE | | | | |
| 5914315 | Adalynn Dickens | ADDRESS ON FILE | | | | |
| 7187686 | Adalynn Grace Dickens | ADDRESS ON FILE | | | | |
| 7187686 | Adalynn Grace Dickens | ADDRESS ON FILE | | | | |
| 5008891 | Adam (Barretto) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008892 | Adam (Barretto) | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7940142 | ADAM ALBRIGHT | 1322 BORDEAUX DRIVE | SUNNYVALE | CA | 94089 | |
| 7193445 | ADAM ASHFORD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193445 | ADAM ASHFORD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6012347 | ADAM AUCELLA | ADDRESS ON FILE | | | | |
| 5952557 | Adam Aviles | ADDRESS ON FILE | | | | |
| 5914319 | Adam Aviles | ADDRESS ON FILE | | | | |
| 5914316 | Adam Aviles | ADDRESS ON FILE | | | | |
| 5914318 | Adam Aviles | ADDRESS ON FILE | | | | |
| 5914320 | Adam Aviles | ADDRESS ON FILE | | | | |
| 5914317 | Adam Aviles | ADDRESS ON FILE | | | | |
| 7762517 | ADAM BABITZ | 4206 CLOVER KNOLL CT | CARMICHAEL | CA | 95608-6733 | |
| 5914323 | Adam Ballejos | ADDRESS ON FILE | | | | |
| 5914324 | Adam Ballejos | ADDRESS ON FILE | | | | |
| 5914321 | Adam Ballejos | ADDRESS ON FILE | | | | |
| 5914322 | Adam Ballejos | ADDRESS ON FILE | | | | |
| 5914326 | Adam Balogh | ADDRESS ON FILE | | | | |
| 5914328 | Adam Balogh | ADDRESS ON FILE | | | | |
| 5914325 | Adam Balogh | ADDRESS ON FILE | | | | |
| 5952564 | Adam Balogh | ADDRESS ON FILE | | | | |
| 5914329 | Adam Balogh | ADDRESS ON FILE | | | | |
| 7328318 | Adam Ben Jordan Jr | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7328318 | Adam Ben Jordan Jr | ADDRESS ON FILE | | | | |
| 5914333 | Adam Berry | ADDRESS ON FILE | | | | |
| 5914332 | Adam Berry | ADDRESS ON FILE | | | | |
| 5914330 | Adam Berry | ADDRESS ON FILE | | | | |
| 5914334 | Adam Berry | ADDRESS ON FILE | | | | |
| 5914331 | Adam Berry | ADDRESS ON FILE | | | | |
| 7168969 | Adam Brian Winters | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168969 | Adam Brian Winters | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7675664 | ADAM C JUNG | ADDRESS ON FILE | | | | |
| 7764284 | ADAM CHEBL & | SAMAR CHEBL JT TEN, 4227 MAHER ST | NAPA | CA | 94558-2273 | |
| 7675665 | ADAM CHRISTOPHER CLARK | ADDRESS ON FILE | | | | |
| 7836338 | ADAM CHRISTOPHER CLARK | VIA REZZONICO 39, COMO  22100 | ITALY | A1 | 22100 | ITALY |
| 7181151 | Adam Christopher Hill | ADDRESS ON FILE | | | | |
| 7181151 | Adam Christopher Hill | ADDRESS ON FILE | | | | |
| 5914337 | Adam Clark | ADDRESS ON FILE | | | | |
| 5914338 | Adam Clark | ADDRESS ON FILE | | | | |
| 5914335 | Adam Clark | ADDRESS ON FILE | | | | |
| 5914336 | Adam Clark | ADDRESS ON FILE | | | | |
| 7675666 | ADAM COOPER JR | ADDRESS ON FILE | | | | |
| 4915452 | ADAM DIASTI DDSPC | SMILECARE SAN LEANDRO, 15301 WASHINGTON AVE | SAN LEANDRO | CA | 94579 | |
| 7145528 | Adam Doonan Fairbanks | ADDRESS ON FILE | | | | |
| 7145528 | Adam Doonan Fairbanks | ADDRESS ON FILE | | | | |
| 7932927 | ADAM E BEENE.;. | 1259 PASEO REDONDO DR. | MERCED | CA | 95348 | |
| 7072785 | Adam E. Stephens, DDS, INC. | Dental & Medical Counsel, PC, Mukesh Advani, 117974, 111 Deerwood Road, Suite 340 | San Ramon | CA | 94583 | |
| 7144763 | Adam Eaglin | ADDRESS ON FILE | | | | |
| 7144763 | Adam Eaglin | ADDRESS ON FILE | | | | |
| 7196478 | Adam Espinoza | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196478 | Adam Espinoza | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196478 | Adam Espinoza | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7675667 | ADAM F GROSS | ADDRESS ON FILE | | | | |
| 7940143 | ADAM FLETCHER | 2750 SANDESTIN DR. | RENO | NV | 89523 | |
| 7675668 | ADAM FOREST | ADDRESS ON FILE | | | | |
| 5905103 | Adam Granneman | ADDRESS ON FILE | | | | |
| 5908647 | Adam Granneman | ADDRESS ON FILE | | | | |
| 5914341 | Adam Hargrave | ADDRESS ON FILE | | | | |
| 5914340 | Adam Hargrave | ADDRESS ON FILE | | | | |
| 5914339 | Adam Hargrave | ADDRESS ON FILE | | | | |
| 5914342 | Adam Hargrave | ADDRESS ON FILE | | | | |
| 5903855 | Adam Hill | ADDRESS ON FILE | | | | |
| 5907585 | Adam Hill | ADDRESS ON FILE | | | | |
| 5952584 | Adam Holly | ADDRESS ON FILE | | | | |
| 5914346 | Adam Holly | ADDRESS ON FILE | | | | |
| 5914343 | Adam Holly | ADDRESS ON FILE | | | | |
| 5914345 | Adam Holly | ADDRESS ON FILE | | | | |
| 5914347 | Adam Holly | ADDRESS ON FILE | | | | |
| 5914344 | Adam Holly | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7675669 | ADAM ISIDORE | ADDRESS ON FILE | | | | |
| 7932928 | ADAM J GREEN.;. | 5440 ALAIRE VIE DR. | FAIR OAKS | CA | 95628 | |
| 7675670 | ADAM J KENT | ADDRESS ON FILE | | | | |
| 7932929 | ADAM J PRATHER.;. | PO BOX 741 | AUBERRY | CA | 93602 | |
| 7675671 | ADAM J SCHRAGER | ADDRESS ON FILE | | | | |
| 4915455 | ADAM J STEWART INC A PROF LAW CORP | MOORAD CLARK & STEWART, 1420 F ST 2ND FLR | MODESTO | CA | 95354 | |
| 7932930 | ADAM J WHITE.;. | 372 SHIRE OAKS CT | LAFAYETTE | CA | 94549 | |
| 5914351 | Adam J. Deppe | ADDRESS ON FILE | | | | |
| 5952588 | Adam J. Deppe | ADDRESS ON FILE | | | | |
| 5914352 | Adam J. Deppe | ADDRESS ON FILE | | | | |
| 5914349 | Adam J. Deppe | ADDRESS ON FILE | | | | |
| 5914350 | Adam J. Deppe | ADDRESS ON FILE | | | | |
| 5914348 | Adam J. Deppe | ADDRESS ON FILE | | | | |
| 7143200 | Adam James McFarland | ADDRESS ON FILE | | | | |
| 7143200 | Adam James McFarland | ADDRESS ON FILE | | | | |
| 7195131 | Adam Jason Moes | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195131 | Adam Jason Moes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195131 | Adam Jason Moes | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7778575 | ADAM JEFFREY SUR | 450 W VERMONT AVE UNIT 1101 | ESCONDIDO | CA | 92025-6507 | |
| 7675672 | ADAM JOEL COHEN | ADDRESS ON FILE | | | | |
| 6010670 | ADAM JOHN MCNULTY | ADDRESS ON FILE | | | | |
| 7675673 | ADAM JONES JR & | ADDRESS ON FILE | | | | |
| 7142102 | Adam Joseph Charp | ADDRESS ON FILE | | | | |
| 7142102 | Adam Joseph Charp | ADDRESS ON FILE | | | | |
| 7266335 | Adam Jr, Paul | ADDRESS ON FILE | | | | |
| 5914356 | Adam Karlan | ADDRESS ON FILE | | | | |
| 5914353 | Adam Karlan | ADDRESS ON FILE | | | | |
| 5914354 | Adam Karlan | ADDRESS ON FILE | | | | |
| 5914355 | Adam Karlan | ADDRESS ON FILE | | | | |
| 6010163 | Adam Kennon | ADDRESS ON FILE | | | | |
| 6010115 | Adam Kennon | ADDRESS ON FILE | | | | |
| 5914359 | Adam Kimball | ADDRESS ON FILE | | | | |
| 5914360 | Adam Kimball | ADDRESS ON FILE | | | | |
| 5914357 | Adam Kimball | ADDRESS ON FILE | | | | |
| 5914358 | Adam Kimball | ADDRESS ON FILE | | | | |
| 7194007 | ADAM KINGSLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7194007 | ADAM KINGSLEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7952098 | ADAM KOCHANSKI | 887 East Nighthawk Drive Sandy | Sandy | UT | 84094 | |
| 7187687 | Adam Layne Seaholm | ADDRESS ON FILE | | | | |
| 7187687 | Adam Layne Seaholm | ADDRESS ON FILE | | | | |
| 5866064 | Adam Lee | ADDRESS ON FILE | | | | |
| 5866065 | Adam Lint | ADDRESS ON FILE | | | | |
| 7144292 | Adam Lucien Gosselin | ADDRESS ON FILE | | | | |
| 7144292 | Adam Lucien Gosselin | ADDRESS ON FILE | | | | |
| 7675674 | ADAM M DERAGISCH | ADDRESS ON FILE | | | | |
| 7675675 | ADAM M HANDLER | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 94 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 95 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7675676 | ADAM M HOLBROOK | ADDRESS ON FILE | | | | |
| 5914364 | Adam Malloy | ADDRESS ON FILE | | | | |
| 5914365 | Adam Malloy | ADDRESS ON FILE | | | | |
| 5914362 | Adam Malloy | ADDRESS ON FILE | | | | |
| 5914363 | Adam Malloy | ADDRESS ON FILE | | | | |
| 5914361 | Adam Malloy | ADDRESS ON FILE | | | | |
| 5914369 | Adam Meek | ADDRESS ON FILE | | | | |
| 5914370 | Adam Meek | ADDRESS ON FILE | | | | |
| 5914367 | Adam Meek | ADDRESS ON FILE | | | | |
| 5914368 | Adam Meek | ADDRESS ON FILE | | | | |
| 5914366 | Adam Meek | ADDRESS ON FILE | | | | |
| 5866066 | Adam Messmore | ADDRESS ON FILE | | | | |
| 7195979 | ADAM MICHAEL ROBERTSON | ADDRESS ON FILE | | | | |
| 7195979 | ADAM MICHAEL ROBERTSON | ADDRESS ON FILE | | | | |
| 7152844 | Adam Michael Wilson | ADDRESS ON FILE | | | | |
| 7152844 | Adam Michael Wilson | ADDRESS ON FILE | | | | |
| 7152844 | Adam Michael Wilson | ADDRESS ON FILE | | | | |
| 7198306 | ADAM MIKEL MEYER | ADDRESS ON FILE | | | | |
| 7198306 | ADAM MIKEL MEYER | ADDRESS ON FILE | | | | |
| 7675677 | ADAM MILLER | ADDRESS ON FILE | | | | |
| 5906354 | Adam Nathaniel Davis | ADDRESS ON FILE | | | | |
| 5902343 | Adam Nathaniel Davis | ADDRESS ON FILE | | | | |
| 5909703 | Adam Nathaniel Davis | ADDRESS ON FILE | | | | |
| 7326149 | Adam Norvell | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326149 | Adam Norvell | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326149 | Adam Norvell | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley, III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7143977 | Adam Patrick Aranyos | ADDRESS ON FILE | | | | |
| 7143977 | Adam Patrick Aranyos | ADDRESS ON FILE | | | | |
| 7168308 | Adam Paul Eberts | ADDRESS ON FILE | | | | |
| 7168308 | Adam Paul Eberts | ADDRESS ON FILE | | | | |
| 7675678 | ADAM R BOHLKE | ADDRESS ON FILE | | | | |
| 7675679 | ADAM R MORINE & | ADDRESS ON FILE | | | | |
| 7675680 | ADAM S LAU | ADDRESS ON FILE | | | | |
| 7199030 | Adam Samuel Baker | ADDRESS ON FILE | | | | |
| 7199030 | Adam Samuel Baker | ADDRESS ON FILE | | | | |
| 7675681 | ADAM SEID | ADDRESS ON FILE | | | | |
| 7187688 | Adam Siler | ADDRESS ON FILE | | | | |
| 7187688 | Adam Siler | ADDRESS ON FILE | | | | |
| 5905858 | Adam Simms | ADDRESS ON FILE | | | | |
| 5909319 | Adam Simms | ADDRESS ON FILE | | | | |
| 7675682 | ADAM STARON & THERESA STARON | ADDRESS ON FILE | | | | |
| 7675683 | ADAM SZLAMKOWICZ & | ADDRESS ON FILE | | | | |
| 7278172 | Adam T. Kleemeyer, individually, and as Trustee of the Norma J. Haxton Trust | ADDRESS ON FILE | | | | |
| 7154350 | Adam Tracy Detro | ADDRESS ON FILE | | | | |
| 7154350 | Adam Tracy Detro | ADDRESS ON FILE | | | | |
| 7154350 | Adam Tracy Detro | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 96 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7940144 | ADAM TREIBER | 3033 CLEVELAND AVE | SANTA ROSA | CA | 95403 | |
| 7170055 | Adam Tullett DBA Adam Tullett Electrical | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7170055 | Adam Tullett DBA Adam Tullett Electrical | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7170056 | Adam Tullett dba Adam Tullett Livestock | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7170056 | Adam Tullett dba Adam Tullett Livestock | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7197170 | Adam Victor Flores | ADDRESS ON FILE | | | | |
| 7197170 | Adam Victor Flores | ADDRESS ON FILE | | | | |
| 7197170 | Adam Victor Flores | ADDRESS ON FILE | | | | |
| 5909409 | Adam Wachter | ADDRESS ON FILE | | | | |
| 5912172 | Adam Wachter | ADDRESS ON FILE | | | | |
| 5911330 | Adam Wachter | ADDRESS ON FILE | | | | |
| 5905992 | Adam Wachter | ADDRESS ON FILE | | | | |
| 7153023 | Adam Wade Parsons | ADDRESS ON FILE | | | | |
| 7153023 | Adam Wade Parsons | ADDRESS ON FILE | | | | |
| 7153023 | Adam Wade Parsons | ADDRESS ON FILE | | | | |
| 7675684 | ADAM WILSON | ADDRESS ON FILE | | | | |
| 7675685 | ADAM YOUNG | ADDRESS ON FILE | | | | |
| 7140577 | Adam Zachariah Granneman | ADDRESS ON FILE | | | | |
| 7140577 | Adam Zachariah Granneman | ADDRESS ON FILE | | | | |
| 7675686 | ADAM ZAPATA GARCIA JR | ADDRESS ON FILE | | | | |
| 5866067 | Adamas Builders, Inc. | ADDRESS ON FILE | | | | |
| 4986002 | adame, amelia rae | ADDRESS ON FILE | | | | |
| 4985613 | Adame, Jeronimo | ADDRESS ON FILE | | | | |
| 4990273 | Adame, Linda | ADDRESS ON FILE | | | | |
| 7211176 | Adame, Martin J | ADDRESS ON FILE | | | | |
| 4937206 | Adamee, Monica | 3466 Saginaw Ave | Clovis | CA | 93619 | |
| 5981118 | Adamee, Monica | ADDRESS ON FILE | | | | |
| 5995053 | Adamee, Monica | ADDRESS ON FILE | | | | |
| 4959346 | Adames, Alex A | ADDRESS ON FILE | | | | |
| 4915459 | ADAM-HILL CO | 142 UTAH AVE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4970204 | Adamo, Alison Ennis | ADDRESS ON FILE | | | | |
| 4969923 | Adamo, Hugh C. | ADDRESS ON FILE | | | | |
| 4961990 | Adamo, Hunter Wayne | ADDRESS ON FILE | | | | |
| 7326791 | Adams , Matthew Merle | ADDRESS ON FILE | | | | |
| 7326791 | Adams , Matthew Merle | ADDRESS ON FILE | | | | |
| 7326791 | Adams , Matthew Merle | ADDRESS ON FILE | | | | |
| 6135111 | ADAMS ALLEN & ADRIENNE | ADDRESS ON FILE | | | | |
| 5866068 | Adams Commercial General Contracting Inc. | ADDRESS ON FILE | | | | |
| 6134291 | ADAMS DAVID B AND SUZETTE K TRUSTEES | ADDRESS ON FILE | | | | |
| 6132977 | ADAMS DAVID W & GERILYNE | ADDRESS ON FILE | | | | |
| 6133985 | ADAMS DENNIS J & PAT L | ADDRESS ON FILE | | | | |
| 6133277 | ADAMS DENNIS J AND PATRICIA L | ADDRESS ON FILE | | | | |
| 5864237 | Adams East (NU) (Q632) | ADDRESS ON FILE | | | | |
| 4915461 | ADAMS FERRONE & FERRONE | 4333 PARK TERRACE DR STE 200 | WESTLAKE VILLAGE | CA | 91361 | |
| 6135112 | ADAMS GLEN AND KATHLEEN M | ADDRESS ON FILE | | | | |
| 5864403 | ADAMS GRAIN COMPANY | ADDRESS ON FILE | | | | |
| 6143620 | ADAMS JAMES E TR & ADAMS LYDIA L TR | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6131336 | ADAMS JASON K | ADDRESS ON FILE | | | | |
| 6132738 | ADAMS JEFFREY S ETAL | ADDRESS ON FILE | | | | |
| 4928019 | ADAMS JR, RICHARD WAYNE | 25238 AGATE RD | BARSTOW | CA | 92311 | |
| 4961072 | Adams Jr., Stephen Lee | ADDRESS ON FILE | | | | |
| 6133110 | ADAMS MARK S & THORNTON JULIE A | ADDRESS ON FILE | | | | |
| 6141093 | ADAMS NOEL FRANKLIN TR | ADDRESS ON FILE | | | | |
| 6131213 | ADAMS NORMAN LIFE ESTATE | ADDRESS ON FILE | | | | |
| 6131250 | ADAMS PATRICK & DIANA TRUSTEES | ADDRESS ON FILE | | | | |
| 6146346 | ADAMS RONALD J & E DARLENE TR | ADDRESS ON FILE | | | | |
| 6142050 | ADAMS SCOTT ROBERT TR | ADDRESS ON FILE | | | | |
| 6130032 | ADAMS SUSAN E TR | ADDRESS ON FILE | | | | |
| 6116173 | ADAMS VEGETABLE OILS INC | 7301 John Galt Way | Arbuckle | CA | 95912 | |
| 5864432 | ADAM'S VEGETABLE OILS INC | ADDRESS ON FILE | | | | |
| 6145378 | ADAMS WILLIAM F & NANCI | ADDRESS ON FILE | | | | |
| 7221922 | Adams Winery, LLC | Adams Winery, LLC, c/o Lynn Adams, 9711 W. Dry Creek Road | Healdsburg | CA | 95448 | |
| 7221922 | Adams Winery, LLC | Carle, Mackie, Power & Ross LLP, Philip J. Terry, Esq., 100 B Street, Suite 400 | Santa Rosa | CA | 95401 | |
| 6144248 | ADAMS YVONNE & ADAMS LOGAN W | ADDRESS ON FILE | | | | |
| 7192199 | Adams,  Michael | ADDRESS ON FILE | | | | |
| 4967692 | Adams, Aaron T | ADDRESS ON FILE | | | | |
| 4977899 | Adams, Adrian | ADDRESS ON FILE | | | | |
| 4998236 | Adams, Adrienne Mary | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937360 | Adams, Adrienne Mary | ADDRESS ON FILE | | | | |
| 7174441 | ADAMS, ADRIENNE MARY | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174441 | ADAMS, ADRIENNE MARY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 5937362 | Adams, Adrienne Mary | ADDRESS ON FILE | | | | |
| 5937363 | Adams, Adrienne Mary | ADDRESS ON FILE | | | | |
| 5975735 | Adams, Adrienne Mary | ADDRESS ON FILE | | | | |
| 5008145 | Adams, Adrienne Mary | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998237 | Adams, Adrienne Mary | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4960819 | Adams, Alexander Eugene | ADDRESS ON FILE | | | | |
| 7262856 | Adams, Amy | ADDRESS ON FILE | | | | |
| 5866069 | Adams, Andrew | ADDRESS ON FILE | | | | |
| 4993806 | Adams, Angelina | ADDRESS ON FILE | | | | |
| 4944113 | Adams, Anthony | 360 Hiawatha Rd | Boulder Creek | CA | 95006 | |
| 4967164 | Adams, Anthony Scott | ADDRESS ON FILE | | | | |
| 4934269 | ADAMS, ARHEA | 27366 SAUNDERS RD | MADERA | CA | 93637 | |
| 5938669 | Adams, Barbara | ADDRESS ON FILE | | | | |
| 4941061 | Adams, Betty | 2247 Cove Court | DISCOVERY BAY | CA | 94505 | |
| 4990376 | Adams, Billy | ADDRESS ON FILE | | | | |
| 4986216 | Adams, Bobby | ADDRESS ON FILE | | | | |
| 5866070 | ADAMS, BRIAN | ADDRESS ON FILE | | | | |
| 7164797 | ADAMS, BRIAN STACEY | ADAM D SORRELLS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 97 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 98 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7164797 | ADAMS, BRIAN STACEY | Adam Sorrells, Attorney, Law Office of Adam Sorrells, 60 Independence Circle #100 | Chico | | 95973 | |
| 7164797 | ADAMS, BRIAN STACEY | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 4960774 | Adams, Brian Theodore | ADDRESS ON FILE | | | | |
| 6059554 | Adams, Brian Theodore | ADDRESS ON FILE | | | | |
| 7338947 | ADAMS, CAMBREIA | ADDRESS ON FILE | | | | |
| 7231095 | Adams, Candy | ADDRESS ON FILE | | | | |
| 4982295 | Adams, Carl | ADDRESS ON FILE | | | | |
| 4942624 | Adams, Carrie | 10337 Mountain Lion Lane | GRASS VALLEY | CA | 95949 | |
| 4988953 | Adams, Charisse | ADDRESS ON FILE | | | | |
| 4977563 | Adams, Charles | ADDRESS ON FILE | | | | |
| 4978622 | Adams, Charles | ADDRESS ON FILE | | | | |
| 4962740 | Adams, Chris S | ADDRESS ON FILE | | | | |
| 4968617 | Adams, Christine Louise | ADDRESS ON FILE | | | | |
| 7477721 | Adams, Christopher | ADDRESS ON FILE | | | | |
| 7477721 | Adams, Christopher | ADDRESS ON FILE | | | | |
| 6179760 | Adams, Cynthia | ADDRESS ON FILE | | | | |
| 4971122 | Adams, Dallas Lee | ADDRESS ON FILE | | | | |
| 6059555 | Adams, Dallas Lee | ADDRESS ON FILE | | | | |
| 4971812 | Adams, Danielle Alyssia | ADDRESS ON FILE | | | | |
| 7321145 | Adams, David & Geri Lyne | ADDRESS ON FILE | | | | |
| 6131227 | ADAMS, DAVID AND FRANCES | ADDRESS ON FILE | | | | |
| 6182984 | Adams, David Westey & Gerilyn | ADDRESS ON FILE | | | | |
| 4992085 | Adams, Deborah | ADDRESS ON FILE | | | | |
| 7298002 | Adams, Diana | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4968217 | Adams, Dionne | ADDRESS ON FILE | | | | |
| 4957516 | Adams, Donald | ADDRESS ON FILE | | | | |
| 4984763 | Adams, Dorothy | ADDRESS ON FILE | | | | |
| 7170661 | ADAMS, DUSTIN STUART | ADDRESS ON FILE | | | | |
| 7170661 | ADAMS, DUSTIN STUART | ADDRESS ON FILE | | | | |
| 4946484 | Adams, Earl | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4946483 | Adams, Earl | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946485 | Adams, Earl | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7182310 | Adams, Edna Charlotte | ADDRESS ON FILE | | | | |
| 7182310 | Adams, Edna Charlotte | ADDRESS ON FILE | | | | |
| 7258595 | Adams, Elizabeth | ADDRESS ON FILE | | | | |
| 4955585 | Adams, Gary Lee | ADDRESS ON FILE | | | | |
| 5893435 | ADAMS, GERILYN | ADDRESS ON FILE | | | | |
| 4972001 | Adams, Gregory Richard | ADDRESS ON FILE | | | | |
| 4984278 | Adams, Hazel | ADDRESS ON FILE | | | | |
| 4987193 | Adams, Ignacio | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 99 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7260241 | Adams, Jacob Hershal | Joseph M. Early III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7260241 | Adams, Jacob Hershal | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4980847 | Adams, James | ADDRESS ON FILE | | | | |
| 4988757 | Adams, James | ADDRESS ON FILE | | | | |
| 4980768 | Adams, James | ADDRESS ON FILE | | | | |
| 6008874 | ADAMS, JAMES | ADDRESS ON FILE | | | | |
| 4950047 | Adams, James Di Benedetto | ADDRESS ON FILE | | | | |
| 7203030 | Adams, Janet | ADDRESS ON FILE | | | | |
| 4993553 | Adams, Janice | ADDRESS ON FILE | | | | |
| 7312728 | Adams, Janiece Roberta | ADDRESS ON FILE | | | | |
| 7234040 | Adams, Jason | ADDRESS ON FILE | | | | |
| 7164795 | ADAMS, JENNIFER | ADAM D SORRELLS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7173931 | ADAMS, JENNIFER | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle suite 100 | Chico | CA | 95973 | |
| 7164795 | ADAMS, JENNIFER | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7164795 | ADAMS, JENNIFER | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 4923218 | ADAMS, JEREMY T | PO Box 492680 | REDDING | CA | 96049-2680 | |
| 4969246 | Adams, Jill Fox | ADDRESS ON FILE | | | | |
| 4976909 | Adams, John | ADDRESS ON FILE | | | | |
| 7298409 | Adams, John | ADDRESS ON FILE | | | | |
| 7289946 | Adams, John Walter | ADDRESS ON FILE | | | | |
| 4962235 | Adams, Jonathan R | ADDRESS ON FILE | | | | |
| 5866071 | ADAMS, JOSIAH | ADDRESS ON FILE | | | | |
| 4984234 | Adams, Judith | ADDRESS ON FILE | | | | |
| 7257720 | Adams, Juliana Rose | ADDRESS ON FILE | | | | |
| 7298596 | Adams, Juliana Rose | ADDRESS ON FILE | | | | |
| 7335944 | Adams, Kara | ADDRESS ON FILE | | | | |
| 4967599 | Adams, Kelly L | ADDRESS ON FILE | | | | |
| 7220429 | Adams, Kevin | ADDRESS ON FILE | | | | |
| 4968688 | Adams, Kevin M | ADDRESS ON FILE | | | | |
| 5984022 | Adams, Kristina | ADDRESS ON FILE | | | | |
| 7461576 | Adams, Kristine A.S | ADDRESS ON FILE | | | | |
| 4913264 | Adams, LaNia Reni | ADDRESS ON FILE | | | | |
| 4942586 | ADAMS, LARRY | 347 W MADILL ST | ANTIOCH | CA | 94509 | |
| 4943715 | Adams, Laurence | P.O. Box 1704 | Lucerne | CA | 95458 | |
| 4985502 | Adams, Layne | ADDRESS ON FILE | | | | |
| 4989597 | Adams, Leslie | ADDRESS ON FILE | | | | |
| 5866072 | Adams, Leslie | ADDRESS ON FILE | | | | |
| 7240121 | Adams, Lindy | ADDRESS ON FILE | | | | |
| 7167552 | ADAMS, LOGAN | ADDRESS ON FILE | | | | |
| 5000189 | Adams, Logan | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009176 | Adams, Logan | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5013211 | Adams, Logan and Yvonne | ADDRESS ON FILE | | | | |
| 4964581 | Adams, Lukeus M. | ADDRESS ON FILE | | | | |
| 4942957 | Adams, Lyn | 8065 Chestnut Ct. | Granite Bay | CA | 95746 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4964286 | Adams, Manuel | ADDRESS ON FILE | | | | |
| 4993607 | Adams, Marjorie | ADDRESS ON FILE | | | | |
| 7170094 | ADAMS, MARLEY | ADDRESS ON FILE | | | | |
| 7243215 | Adams, Mary | ADDRESS ON FILE | | | | |
| 7479009 | Adams, Mary | ADDRESS ON FILE | | | | |
| 7479009 | Adams, Mary | ADDRESS ON FILE | | | | |
| 7172610 | Adams, Matthew | ADDRESS ON FILE | | | | |
| 7071634 | Adams, Merry C | ADDRESS ON FILE | | | | |
| 4964319 | Adams, Michael | ADDRESS ON FILE | | | | |
| 7468969 | Adams, Michael | ADDRESS ON FILE | | | | |
| 7468969 | Adams, Michael | ADDRESS ON FILE | | | | |
| 7180453 | Adams, Michael | ADDRESS ON FILE | | | | |
| 7225456 | Adams, Michael G. | ADDRESS ON FILE | | | | |
| 5890393 | Adams, Mike Anthony | ADDRESS ON FILE | | | | |
| 4962452 | Adams, Mike Anthony | ADDRESS ON FILE | | | | |
| 7182307 | Adams, Misty Rose | ADDRESS ON FILE | | | | |
| 7182307 | Adams, Misty Rose | ADDRESS ON FILE | | | | |
| 4932475 | Adams, Moss | 635 Campbell Technology Parkway | CAMPBELL | CA | 95124 | |
| 7168390 | ADAMS, NANCY | ADDRESS ON FILE | | | | |
| 7197571 | ADAMS, NICOLE KAYLIE | ADDRESS ON FILE | | | | |
| 7197571 | ADAMS, NICOLE KAYLIE | ADDRESS ON FILE | | | | |
| 7183345 | Adams, Noel Franklin | ADDRESS ON FILE | | | | |
| 7183345 | Adams, Noel Franklin | ADDRESS ON FILE | | | | |
| 7315658 | Adams, Patrick | Corey, Luzaich,  de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4977249 | Adams, Philip | ADDRESS ON FILE | | | | |
| 4976608 | Adams, Pilar | ADDRESS ON FILE | | | | |
| 4955385 | Adams, Rachael Marie | ADDRESS ON FILE | | | | |
| 7140945 | ADAMS, RACHEL | ADDRESS ON FILE | | | | |
| 4942106 | Adams, Rachel | P.O. Box 831 | Windsor | CA | 95492 | |
| 5866073 | ADAMS, RALPH | ADDRESS ON FILE | | | | |
| 4913719 | Adams, Randy | ADDRESS ON FILE | | | | |
| 6170874 | Adams, Raven | ADDRESS ON FILE | | | | |
| 7318874 | Adams, Rebecca | ADDRESS ON FILE | | | | |
| 5983869 | Adams, Richard | ADDRESS ON FILE | | | | |
| 4987870 | Adams, Richard | ADDRESS ON FILE | | | | |
| 7474363 | Adams, Richele | ADDRESS ON FILE | | | | |
| 7906883 | Adams, Rickie M | ADDRESS ON FILE | | | | |
| 4944840 | ADAMS, ROBERT | 11438 inverness way | Auburn | CA | 95602 | |
| 7189365 | ADAMS, ROBERT WILLIAM | ADDRESS ON FILE | | | | |
| 7189365 | ADAMS, ROBERT WILLIAM | ADDRESS ON FILE | | | | |
| 4941088 | ADAMS, ROBIN | 2247 COVE CT | DISCOVERY BAY | CA | 94505 | |
| 5949110 | Adams, Ronald | ADDRESS ON FILE | | | | |
| 4935428 | Adams, Ronald | PO Box 383 | San Andreas | CA | 95249 | |
| 4941628 | Adams, Russell | 2730 Las Aromas | Oakland | CA | 94611 | |
| 4964810 | Adams, Ryan D | ADDRESS ON FILE | | | | |
| 4979372 | Adams, Samuel | ADDRESS ON FILE | | | | |
| 7279387 | Adams, Sarah Elizabeth | ADDRESS ON FILE | | | | |
| 7279387 | Adams, Sarah Elizabeth | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5920347 | Adams, Scott | ADDRESS ON FILE | | | | |
| 7251945 | Adams, Scott P. | ADDRESS ON FILE | | | | |
| 5991893 | Adams, Seth | ADDRESS ON FILE | | | | |
| 4961465 | Adams, Seth Charles | ADDRESS ON FILE | | | | |
| 4983441 | Adams, Sharon | ADDRESS ON FILE | | | | |
| 4957066 | Adams, Sharon | ADDRESS ON FILE | | | | |
| 7161182 | ADAMS, SHAUN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161182 | ADAMS, SHAUN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7313493 | Adams, Shawn | ADDRESS ON FILE | | | | |
| 4973427 | Adams, Shelanda Rochell | ADDRESS ON FILE | | | | |
| 4991971 | Adams, Silvie | ADDRESS ON FILE | | | | |
| 7180446 | Adams, Solvin | ADDRESS ON FILE | | | | |
| 7319558 | Adams, Stephen | ADDRESS ON FILE | | | | |
| 4951395 | Adams, Stephen Matthew | ADDRESS ON FILE | | | | |
| 7268785 | Adams, Susan | ADDRESS ON FILE | | | | |
| 4995455 | Adams, Susan | ADDRESS ON FILE | | | | |
| 4993265 | Adams, Thomas | ADDRESS ON FILE | | | | |
| 4993168 | Adams, Thomas | ADDRESS ON FILE | | | | |
| 4977548 | Adams, Thomas | ADDRESS ON FILE | | | | |
| 7168389 | ADAMS, THOMAS | ADDRESS ON FILE | | | | |
| 5016314 | Adams, Thomas and Nancy | ADDRESS ON FILE | | | | |
| 5015165 | Adams, Thomas and Nancy | ADDRESS ON FILE | | | | |
| 7259232 | Adams, Timothy | ADDRESS ON FILE | | | | |
| 4946005 | Adams, Tosha | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 7185317 | ADAMS, TOSHA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100 | DALLAS | TX | 75219 | |
| 4946006 | Adams, Tosha | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 6162055 | Adams, Tracy | ADDRESS ON FILE | | | | |
| 4959025 | Adams, Unice John | ADDRESS ON FILE | | | | |
| 4994433 | Adams, Virginia | ADDRESS ON FILE | | | | |
| 4977433 | Adams, William | ADDRESS ON FILE | | | | |
| 4987789 | Adams, Wyvonne | ADDRESS ON FILE | | | | |
| 5895901 | ADAMS, YVONNE | ADDRESS ON FILE | | | | |
| 7167553 | ADAMS, YVONNE | ADDRESS ON FILE | | | | |
| 5000190 | Adams, Yvonne | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009177 | Adams, Yvonne | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 6041257 | ADAMS,HENRY,STOCKTON CITY | 425 N. El Dorado St | Stockton | CA | 95202 | |
| 6142481 | ADAMSKI LUCAS & ADAMSKI KIMBERLEE | ADDRESS ON FILE | | | | |
| 5866074 | Adamski, Chris | ADDRESS ON FILE | | | | |
| 7187367 | ADAMS-MORLAN, GAIL MARIETTA | ADDRESS ON FILE | | | | |
| 7187367 | ADAMS-MORLAN, GAIL MARIETTA | ADDRESS ON FILE | | | | |
| 6141301 | ADAMSON CHARLES W TR & ADAMSON JUDITH A TR | ADDRESS ON FILE | | | | |
| 6141752 | ADAMSON CHARLES W TR & ADAMSON JUDITH TR | ADDRESS ON FILE | | | | |
| 6131732 | ADAMSON CORY J & BETTY JO JT | ADDRESS ON FILE | | | | |
| 6131491 | ADAMSON FRED EDWARD III & TAMI LOREE JT | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 102 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7223538 | Adamson IV, Fred | ADDRESS ON FILE | | | | |
| 4971248 | Adamson Jr., Jim | ADDRESS ON FILE | | | | |
| 7218483 | Adamson, Ashley | ADDRESS ON FILE | | | | |
| 7294261 | Adamson, Fred Edward | ADDRESS ON FILE | | | | |
| 7183914 | Adamson, Fred Edward | ADDRESS ON FILE | | | | |
| 7183914 | Adamson, Fred Edward | ADDRESS ON FILE | | | | |
| 4987919 | Adamson, Mary | ADDRESS ON FILE | | | | |
| 4980266 | Adamson, Norman | ADDRESS ON FILE | | | | |
| 4927018 | ADAMSON, PHILIP D | PO Box 174 | LOWER LAKE | CA | 95457 | |
| 4938627 | ADAMSON, RITA | 404 DENTON WAY | SANTA ROSA | CA | 95401 | |
| 4970262 | Adamson, Sterling G | ADDRESS ON FILE | | | | |
| 7183915 | Adamson, Tami | ADDRESS ON FILE | | | | |
| 7183915 | Adamson, Tami | ADDRESS ON FILE | | | | |
| 4954367 | Adamson, Todd | ADDRESS ON FILE | | | | |
| 6059556 | ADAMSON,DWIGHT - 6831 LONETREE BLVD BLDG E STE 102 | 12122 Dry Creek Rd 103 | Auburn | CA | 95602 | |
| 5938809 | Adamu, Colleen | ADDRESS ON FILE | | | | |
| 4955688 | Adamyan, Suzanne Nora | ADDRESS ON FILE | | | | |
| 7140402 | Adan Alvez | ADDRESS ON FILE | | | | |
| 5902429 | Adan Alvez | ADDRESS ON FILE | | | | |
| 7140402 | Adan Alvez | ADDRESS ON FILE | | | | |
| 5909772 | Adan Alvez | ADDRESS ON FILE | | | | |
| 5906436 | Adan Alvez | ADDRESS ON FILE | | | | |
| 4979474 | Adan, Vincent | ADDRESS ON FILE | | | | |
| 4915462 | ADAPTATION ENVIRONMENTAL SERVICES | PO Box 6030 | DENVER | CO | 80206 | |
| 4915463 | ADAPTECH SOLUTIONS INC | 422 RICHARDS ST STE 170 | VANCOUVER | BC | V6B2Z4 | CANADA |
| 4915464 | ADARA POWER INC | 15466 LOS GATOS BLVD #109351 | LOS GATOS | CA | 95032 | |
| 4978362 | Aday, Geraldine | ADDRESS ON FILE | | | | |
| 4988632 | Aday, Janice | ADDRESS ON FILE | | | | |
| 4958255 | Adayan Jr., Michael | ADDRESS ON FILE | | | | |
| 4915465 | ADCO BILLING SOLUTIONS LP | 3401 GRANDA VISTA DR STE 683 | NEWBURY PARK | CA | 91320 | |
| 4941184 | Adcock, Adam | 3725 Kellogg Creek Rd | Byron | CA | 94514 | |
| 4987285 | Adcock, William | ADDRESS ON FILE | | | | |
| 6012348 | ADDAM GARFIELD PICKETT SOLAR | 1395 N PALM BLUFFS AVE, STE 101 | FRESNO | CA | 93711 | |
| 6059558 | ADDENDUM NO 12,PGT PIPELINE EXPANSION PROJECT,PRC 54381,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 Howe Avenue, Suite 100 South | Sacramento | CA | 95825 | |
| 7940145 | ADDENDUM NO 14,PRC 5438.1,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 Howe Ave # 100S | SACRAMENTO | CA | 95825 | |
| 6041259 | ADDENDUM NO 14,PRC 5438.1,STATE CALIFORNIA,STATE LANDS COMMISSION | Deseased | Sacramento | CA | 95825 | |
| 4972600 | Adderly, Shawn | ADDRESS ON FILE | | | | |
| 7777004 | ADDIE S WONG & JULIE A WONG JT | TEN, 2257 HIGHGATE DR | RICHMOND | CA | 94806-5280 | |
| 7777064 | ADDIE S WONG & JULIE A WONG TR UA | ADDRESS ON FILE | | | | |
| 7776446 | ADDIE WALLACE | 809 GRAFTON AVE | SAN FRANCISCO | CA | 94112-2221 | |
| 4915466 | ADDIEGO BYPASS TR & DEPINTO | FAMILY L&D, 7449 STOCKING LANE | VACAVILLE | CA | 95688 | |
| 4981388 | Addiego, James | ADDRESS ON FILE | | | | |
| 7173261 | Addington, Barbara | ADDRESS ON FILE | | | | |
| 4919523 | ADDINGTON, DAVID P | ADDRESS ON FILE | | | | |
| 7467095 | Addington, Glinda | ADDRESS ON FILE | | | | |
| 7159249 | ADDINGTON, KIRK | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
103 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7159249 | ADDINGTON, KIRK | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7919287 | Addington, Martha | ADDRESS ON FILE | | | | |
| 7919287 | Addington, Martha | ADDRESS ON FILE | | | | |
| 7275234 | Addis, Alan | ADDRESS ON FILE | | | | |
| 7675687 | ADDISON ALAVA | ADDRESS ON FILE | | | | |
| 7305695 | Addison John Haley (Wrynna Kohler, Parent) | ADDRESS ON FILE | | | | |
| 7187689 | Addison John Haley (Wrynna Kohler, Parent) | ADDRESS ON FILE | | | | |
| 7187689 | Addison John Haley (Wrynna Kohler, Parent) | ADDRESS ON FILE | | | | |
| 4999190 | Addison Martin, minor through GAL Shannon Baird-Martin | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008714 | Addison Martin, minor through GAL Shannon Baird-Martin | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999191 | Addison Martin, minor through GAL Shannon Baird-Martin | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7304471 | Addison Nicole Hutts (Ryan Hutts, Parent) | ADDRESS ON FILE | | | | |
| 7187690 | Addison Nicole Hutts (Ryan Hutts, Parent) | ADDRESS ON FILE | | | | |
| 7187690 | Addison Nicole Hutts (Ryan Hutts, Parent) | ADDRESS ON FILE | | | | |
| 4915467 | ADDISON PROFESSIONAL FINANCIAL | SEARCH LLC CVPARTNERS, 7076 SOLUTIONS CENTER | CHICAGO | IL | 60677-7000 | |
| 7189480 | Addison Reinert | ADDRESS ON FILE | | | | |
| 7189480 | Addison Reinert | ADDRESS ON FILE | | | | |
| 4950665 | Addison, Anne | ADDRESS ON FILE | | | | |
| 7232147 | Addison, Eric K. | Jack W. Weaver , Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 7269519 | Addison, Mason | ADDRESS ON FILE | | | | |
| 4955301 | Addison, Nicole Mireille | ADDRESS ON FILE | | | | |
| 7237455 | Addison, Riley | ADDRESS ON FILE | | | | |
| 7312153 | Addison, Spencer | ADDRESS ON FILE | | | | |
| 7189115 | Addison, Spencer | ADDRESS ON FILE | | | | |
| 7189115 | Addison, Spencer | ADDRESS ON FILE | | | | |
| 4953097 | Addous, Majid Mohammad | ADDRESS ON FILE | | | | |
| 4911614 | Adduci II, Donald Arthur | ADDRESS ON FILE | | | | |
| 7675688 | ADDUS TROY BACHMAN | ADDRESS ON FILE | | | | |
| 7294981 | Addyson Aldred (Kristen Schreiber, Parent) | ADDRESS ON FILE | | | | |
| 7184631 | Addyson Aldred (Kristen Schreiber, Parent) | ADDRESS ON FILE | | | | |
| 7184631 | Addyson Aldred (Kristen Schreiber, Parent) | ADDRESS ON FILE | | | | |
| 4963641 | Ade, Carl Travis | ADDRESS ON FILE | | | | |
| 4941607 | Adedeji-Watson, Kwesi | 247 Ruby Ave | Richmond | CA | 94801 | |
| 4950694 | Adedoyin, Akinola A | ADDRESS ON FILE | | | | |
| 5866077 | Adeeb, Ayman | ADDRESS ON FILE | | | | |
| 7763565 | ADEEN P BROOKS & GORDON A | BROOKS & JONNY W BROOKS &, ANGELIQUE D BROOKS JT TEN, PO BOX 1335 | WEAVERVILLE | CA | 96093-1335 | |
| 5914374 | Adel Mubaraka | ADDRESS ON FILE | | | | |
| 5914372 | Adel Mubaraka | ADDRESS ON FILE | | | | |
| 5914373 | Adel Mubaraka | ADDRESS ON FILE | | | | |
| 5914371 | Adel Mubaraka | ADDRESS ON FILE | | | | |
| 7675689 | ADELA CHAVEZ & | ADDRESS ON FILE | | | | |
| 7762560 | ADELA LOUISE BAKER | 1300 E DON CARLOS AVE | TEMPE | AZ | 85281-4363 | |
| 7675690 | ADELA P HATTON & | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7765071 | ADELAIDE H DAVIDSON | 2860 SAN CARLOS DR | WALNUT CREEK | CA | 94598-4110 | |
| 7675691 | ADELAIDE H RUSANOWSKI CUST | ADDRESS ON FILE | | | | |
| 7675692 | ADELAIDE H RUSANOWSKI CUST | ADDRESS ON FILE | | | | |
| 7764565 | ADELAIDE J COLE | 727 EVERGREEN DR | WEST HEMPSTEAD | NY | 11552-3404 | |
| 7780495 | ADELAIDE J COLE TR | UA 03 05 10, ADELAIDE J COLE REV LIV TRUST, 727 EVERGREEN DR | WEST HEMPSTEAD | NY | 11552-3404 | |
| 5952616 | Adelaide M Hardt | ADDRESS ON FILE | | | | |
| 5914379 | Adelaide M Hardt | ADDRESS ON FILE | | | | |
| 5914378 | Adelaide M Hardt | ADDRESS ON FILE | | | | |
| 5914375 | Adelaide M Hardt | ADDRESS ON FILE | | | | |
| 5914377 | Adelaide M Hardt | ADDRESS ON FILE | | | | |
| 5914376 | Adelaide M Hardt | ADDRESS ON FILE | | | | |
| 7675693 | ADELAIDE PORTASH | ADDRESS ON FILE | | | | |
| 6059560 | Adelante Capital Management LLC | 555 12th St, Suite 2100 | Oakland | CA | 94607 | |
| 4925246 | ADELBERG MD, MICHAEL G | ADELBERG ASSOCIATES MEDICAL GROUP, 3111 FITE CIRCLE STE 103 | SACRAMENTO | CA | 95827 | |
| 7675694 | ADELE A DUMONT | ADDRESS ON FILE | | | | |
| 7775172 | ADELE B STACK TR | UA APR 3 91, STACK SURVIVORS TRUST, 1042 LARCH AVE | MORAGA | CA | 94556-1853 | |
| 7675695 | ADELE C SMITH TR UA JUL 29 09 | ADDRESS ON FILE | | | | |
| 7675696 | ADELE CASSINELLI TR | ADDRESS ON FILE | | | | |
| 7675697 | ADELE COOK OLEARY | ADDRESS ON FILE | | | | |
| 7675700 | ADELE CREEL | ADDRESS ON FILE | | | | |
| 5907210 | Adele Diffley | ADDRESS ON FILE | | | | |
| 5903325 | Adele Diffley | ADDRESS ON FILE | | | | |
| 7675701 | ADELE E HELMGREN TR ADELE E | ADDRESS ON FILE | | | | |
| 7675702 | ADELE G CERRELLI | ADDRESS ON FILE | | | | |
| 7767037 | ADELE GOLDMAN | 1670 31ST AVE | SAN FRANCISCO | CA | 94122-3106 | |
| 7767349 | ADELE GUANTONIO & | JOHN LOUIS GUANTONIO JT TEN, 1017 DRESSLERVILLE RD | GARDNERVILLE | NV | 89460-8987 | |
| 5914384 | Adele Leard | ADDRESS ON FILE | | | | |
| 5914382 | Adele Leard | ADDRESS ON FILE | | | | |
| 5914380 | Adele Leard | ADDRESS ON FILE | | | | |
| 5914381 | Adele Leard | ADDRESS ON FILE | | | | |
| 7675703 | ADELE LEONARD | ADDRESS ON FILE | | | | |
| 7784368 | ADELE LOUISE CULLINANE | 3033 HOLYROOD DR | OAKLAND | CA | 94611-2541 | |
| 7675704 | ADELE LOUISE CULLINANE | ADDRESS ON FILE | | | | |
| 7143741 | Adele Lynn Petrero | ADDRESS ON FILE | | | | |
| 7143741 | Adele Lynn Petrero | ADDRESS ON FILE | | | | |
| 7773191 | ADELE M PRINSTER TR FBO ADELE M | PRINSTER TRUST UA JAN 6 84, 707 EMGE RD # 122 | O FALLON | MO | 63366-2118 | |
| 7675706 | ADELE MAILE REARDON | ADDRESS ON FILE | | | | |
| 7193428 | ADELE MARIE ANDERSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193428 | ADELE MARIE ANDERSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7784330 | ADELE MARIE BRUNO | 150 OLD MILL ROAD UNIT 225 | CARTERSVILLE | GA | 30120 | |
| 7784170 | ADELE MARIE BRUNO | 150 OLD MILL RD UNIT 225 | CARTERSVILLE | GA | 30120-4142 | |
| 7773650 | ADELE RIGGS | 14968 LA MESA ST | SYLMAR | CA | 91342-2015 | |
| 7780960 | ADELE SUSAN HARPER EX | EST E BLAIR HARPER, C/O KAO LAW, 17 E FRONT ST | MEDIA | PA | 19063-2911 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7781220 | ADELE SUSAN WARNER EX | EST E BLAIR HARPER, C/O KAO LAW OFFICE, 17 E FRONT ST | MEDIA | PA | 19063-2911 | |
| 7325156 | Adele Winnemucca | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7675707 | ADELE YOFFE | ADDRESS ON FILE | | | | |
| 4938802 | Adelekan, Kelly | 2028 Sultana Drive | Petaluma | CA | 94954 | |
| 7141941 | Adelina Bahena Arroyo | ADDRESS ON FILE | | | | |
| 7141941 | Adelina Bahena Arroyo | ADDRESS ON FILE | | | | |
| 5866078 | Adelina Huerta | ADDRESS ON FILE | | | | |
| 7675708 | ADELINA LORENZA CUEVAS | ADDRESS ON FILE | | | | |
| 5904792 | Adelina McNeive | ADDRESS ON FILE | | | | |
| 7774937 | ADELINE D SMITH & BETTE JANE | SWANSON JT TEN, 8213 N EL DORADO ST | STOCKTON | CA | 95210-2309 | |
| 7675709 | ADELINE F MCCLAIN TR UA AUG 20 96 | ADDRESS ON FILE | | | | |
| 7675710 | ADELINE H MOSHELL | ADDRESS ON FILE | | | | |
| 7184173 | Adeline Hallam | ADDRESS ON FILE | | | | |
| 7184173 | Adeline Hallam | ADDRESS ON FILE | | | | |
| 7675711 | ADELINE L AGOSTINI TR | ADDRESS ON FILE | | | | |
| 7675712 | ADELINE L AGOSTINI TR | ADDRESS ON FILE | | | | |
| 7770907 | ADELINE LAVIANI & DOLORES LAVIANI | TR UA OCT 11 07 THE MARY LAVIANI, IRREVOCABLE TRUST, 5229 DOUGLASTON PKWY | DOUGLASTON | NY | 11362-1526 | |
| 7767499 | ADELINE OLEARY HALLOCK | 14263 S 12TH PL | PHOENIX | AZ | 85048-4404 | |
| 7675714 | ADELINE PATELLARO & | ADDRESS ON FILE | | | | |
| 7184645 | Adeline Rita Garcia | ADDRESS ON FILE | | | | |
| 7184645 | Adeline Rita Garcia | ADDRESS ON FILE | | | | |
| 7675715 | ADELINE S GREENWELL TR | ADDRESS ON FILE | | | | |
| 7675716 | ADELINE T RANDAZZO | ADDRESS ON FILE | | | | |
| 7142942 | Adelio Eileen Fraga | ADDRESS ON FILE | | | | |
| 7142942 | Adelio Eileen Fraga | ADDRESS ON FILE | | | | |
| 7675717 | ADELL E KEARNEY TOD | ADDRESS ON FILE | | | | |
| 7784927 | ADELL E KEARNEY TOD | DEBRA L COYLE, SUBJECT TO STA TOD RULES, 38804 GRANT AVENUE | SELBYVILLE | DE | 19975-4403 | |
| 4983564 | Adell, Franklin | ADDRESS ON FILE | | | | |
| 7675719 | ADELLA MAE EWERT | ADDRESS ON FILE | | | | |
| 7779171 | ADELLA MAE HAVARD | 307 SLEEPY HOLLOW DR APT 710 | CLEVELAND | TX | 77327-4369 | |
| 7187691 | Adella Naomi Frankovich (Christopher Frankovich, Parent) | ADDRESS ON FILE | | | | |
| 7187691 | Adella Naomi Frankovich (Christopher Frankovich, Parent) | ADDRESS ON FILE | | | | |
| 7675720 | ADELLE FISHER & | ADDRESS ON FILE | | | | |
| 7675721 | ADELLE J LEOPOLD | ADDRESS ON FILE | | | | |
| 7675722 | ADELLE MARIE MALOOF | ADDRESS ON FILE | | | | |
| 7766918 | ADELMA P GILLESPIE | 29 HICKORY KINGDOM RD | BEDFORD | NY | 10506-2011 | |
| 4922130 | ADELMAN, HAROLD F | MD PLLC, 3008 DAWN DR STE #103 | GEORGETOWN | TX | 78628 | |
| 4922131 | ADELMAN, HAROLD F | MD PLLC, PO Box 2749 | GEORGETOWN | TX | 78627 | |
| 4923292 | ADELMAN, JOE | EVERYTHING MEDICAL, 2376 ATHENS AVE | REDDING | CA | 96001 | |
| 7830228 | Adelmann, William | ADDRESS ON FILE | | | | |
| 7675723 | ADELPHINE JUNTO | ADDRESS ON FILE | | | | |
| 5866080 | ADELPHOS LLC | ADDRESS ON FILE | | | | |
| 4938340 | Adelus, John | 15210 Old Ranch Rd | Los Gatos | CA | 95033 | |
| 5995288 | Adelus, John | ADDRESS ON FILE | | | | |
| 7675724 | ADELYN J WILLIAMS | ADDRESS ON FILE | | | | |
| 7459960 | Adema, Mattew | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
106 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7208288 | Adema, Matthew | ADDRESS ON FILE | | | | |
| 5866081 | Ademo Construction, Inc | ADDRESS ON FILE | | | | |
| 7331477 | Ademola, Lilian | ADDRESS ON FILE | | | | |
| 7762090 | ADENA M KALAL TR UA JUL 14 03 | THE ADENA KALAL TRUST, 6833 W 2ND ST | RIO LINDA | CA | 95673-2020 | |
| 4913222 | Adent, Duane Mark | ADDRESS ON FILE | | | | |
| 4972941 | Adeoye, Oluwakemi | ADDRESS ON FILE | | | | |
| 7249417 | Adera Solar, LLC | Andrew H. Morton, Stoel Rives LLP, 600 University Street, Suite 3600 | Seattle | WA | 98101 | |
| 7249417 | Adera Solar, LLC | sPower , Ryan Liddell, 2180 South 1300 East, Suite 600 | Salt Lake City | UT | 84106 | |
| 4915469 | ADERANT HOLDINGS INC | 500 NORTHRIDGE RD STE 800 | ATLANTA | GA | 30350 | |
| 7144239 | Aderia L Manzo | ADDRESS ON FILE | | | | |
| 7144239 | Aderia L Manzo | ADDRESS ON FILE | | | | |
| 6153138 | ADESINA, MAYOWA | ADDRESS ON FILE | | | | |
| 6176236 | Adesokan, Stella N | ADDRESS ON FILE | | | | |
| 7194721 | Adessa Marie Herrera | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168901 | Adessa Marie Herrera | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194721 | Adessa Marie Herrera | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7168901 | Adessa Marie Herrera | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5866082 | ADHIKARI, PARAMESH | ADDRESS ON FILE | | | | |
| 4976928 | Adhya, Kiran | ADDRESS ON FILE | | | | |
| 5914386 | Adia Bartow | ADDRESS ON FILE | | | | |
| 5914385 | Adia Bartow | ADDRESS ON FILE | | | | |
| 5914387 | Adia Bartow | ADDRESS ON FILE | | | | |
| 5914388 | Adia Bartow | ADDRESS ON FILE | | | | |
| 7775064 | ADIAN L SOMMERVILLE | 2167 40TH AVE | SAN FRANCISCO | CA | 94116-1655 | |
| 4971304 | Adil, Rauf | ADDRESS ON FILE | | | | |
| 7195243 | Adilene Alaniz | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195243 | Adilene Alaniz | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195243 | Adilene Alaniz | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7952099 | Adin Amador and Amilcar Hernandez | 510 Washington Street | Bakersfield | CA | 93307 | |
| 7783661 | ADIS SOZZI | 2986 26TH ST | SAN FRANCISCO | CA | 94110-4838 | |
| 5983740 | Aditajs, Mara | ADDRESS ON FILE | | | | |
| 5816144 | Aditajs, Mara K | ADDRESS ON FILE | | | | |
| 7197799 | ADITI SHREESH UPADHYE | ADDRESS ON FILE | | | | |
| 7197799 | ADITI SHREESH UPADHYE | ADDRESS ON FILE | | | | |
| 6013185 | ADJUDICATE INC | 1851 EAST FIRST ST #1600 | SANTA ANA | CA | 92705 | |
| 4915470 | ADJUDICATE INC | DBA JUDICATE WEST, 1851 EAST FIRST ST #1600 | SANTA ANA | CA | 92705 | |
| 7989067 | ADK Soho Fund LP | 350 Lincoln Road, 2nd Floor | Miami Beach | FL | 33139 | |
| 6141726 | ADKINS GWEN S TR | ADDRESS ON FILE | | | | |
| 6129972 | ADKINS KENNETH M & LEMARIE-ADKINS RENEE | ADDRESS ON FILE | | | | |
| 6147131 | ADKINS MARYBETH | ADDRESS ON FILE | | | | |
| 6133313 | ADKINS SHERELLE D AND DALE E | ADDRESS ON FILE | | | | |
| 7272891 | Adkins, Clay Jordan | ADDRESS ON FILE | | | | |
| 7272891 | Adkins, Clay Jordan | ADDRESS ON FILE | | | | |
| 4933918 | Adkins, Cynthia | 7630 Morningside Drive | Granite Bay | CA | 95746 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 106 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page
107 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7307277 | Adkins, Doliver | ADDRESS ON FILE | | | | |
| 4978871 | Adkins, Earl | ADDRESS ON FILE | | | | |
| 5011503 | Adkins, Gwen Shepherd | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004074 | Adkins, Gwen Shepherd | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7271594 | Adkins, Gwen Shepherd | ADDRESS ON FILE | | | | |
| 7271594 | Adkins, Gwen Shepherd | ADDRESS ON FILE | | | | |
| 7160747 | ADKINS, JAMIE R. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160747 | ADKINS, JAMIE R. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4966152 | Adkins, John Vincent | ADDRESS ON FILE | | | | |
| 4965986 | Adkins, Justin Thomas | ADDRESS ON FILE | | | | |
| 7823010 | Adkins, Larry | ADDRESS ON FILE | | | | |
| 7823010 | Adkins, Larry | ADDRESS ON FILE | | | | |
| 4924693 | ADKINS, MARGIE J | 420 EAST FIRST ST | NAPA | CA | 94559 | |
| 7164541 | ADKINS, MARYBETH | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164541 | ADKINS, MARYBETH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4985689 | Adkins, Paul | ADDRESS ON FILE | | | | |
| 4956169 | Adkins, Rochelle L | ADDRESS ON FILE | | | | |
| 6173447 | Adkins, Simone | ADDRESS ON FILE | | | | |
| 6008416 | ADKINS, TIMOTHY | ADDRESS ON FILE | | | | |
| 7466314 | Adkison, Eric | ADDRESS ON FILE | | | | |
| 5865638 | ADL 2 LLC | ADDRESS ON FILE | | | | |
| 5989719 | ADL 5, LLC-Aron, Navneet | 655 Castro St., STE 8 | Mountain View | CA | 94041 | |
| 4942619 | ADL 5, LLC-Aron, Navneet | 655 Castro St. | Mountain View | CA | 94041 | |
| 5866084 | ADL 7, LLC | ADDRESS ON FILE | | | | |
| 6059563 | ADL Ventures LLC | 815 Masonic Avenue | San Francisco | CA | 94117 | |
| 7157163 | Adlam, Sanjay | ADDRESS ON FILE | | | | |
| 4981715 | Adlao, Cornelio | ADDRESS ON FILE | | | | |
| 7675725 | ADLER A CARREON | ADDRESS ON FILE | | | | |
| 6143303 | ADLER MICHAEL F TR & ZSAMBOK CAROLINE E TR | ADDRESS ON FILE | | | | |
| 6140449 | ADLER NICHOLAS & ADLER SARA | ADDRESS ON FILE | | | | |
| 4915472 | ADLER TANK RENTALS LLC | 5700 LAS POSITAS RD | LIVERMORE | CA | 94551 | |
| 7239968 | Adler Tank Rentals, LLC | Barack Ferrazzano Kirschbaum & Nagelberg LLP, Nathan Q. Rugg, 200 W. Madison St., Suite 3900 | Chicago | IL | 60606 | |
| 7239968 | Adler Tank Rentals, LLC | Janna Glenn, 2751 Aaron St. | Deer Park | TX | 77536 | |
| 4978364 | Adler, Aletha | ADDRESS ON FILE | | | | |
| 4941031 | Adler, Heather | 2467 Aberdeen Lane | Discovery Bay | CA | 94505 | |
| 4991315 | Adler, Jeff | ADDRESS ON FILE | | | | |
| 6161593 | Adler, Judith | ADDRESS ON FILE | | | | |
| 7240948 | Adler, Nancy | ADDRESS ON FILE | | | | |
| 6149051 | Adler, Nicholas M | ADDRESS ON FILE | | | | |
| 7261640 | Adler, Phyllis | ADDRESS ON FILE | | | | |
| 7896340 | Adler, Ryan | ADDRESS ON FILE | | | | |
| 7314979 | Adler, Vicky | ADDRESS ON FILE | | | | |
| 6140400 | ADLER-MILSTEIN JULIA ROSE TR ET AL | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7262798 | Adler-Milstein, Julia | ADDRESS ON FILE | | | | |
| 6059567 | ADM Associates, Inc. | 3239 Ramos Circle | Sacramento | CA | 95827 | |
| 5861148 | ADM Welding & Fabrication, LLC | 37 Broadhead Street | Warren | PA | 16365 | |
| 7175588 | ADM, a minor child (Parent: Derek David Soriano) | ADDRESS ON FILE | | | | |
| 7175588 | ADM, a minor child (Parent: Derek David Soriano) | ADDRESS ON FILE | | | | |
| 7175588 | ADM, a minor child (Parent: Derek David Soriano) | ADDRESS ON FILE | | | | |
| 5902182 | ADMASSU, DANIEL | ADDRESS ON FILE | | | | |
| 6008426 | Administrative Office of the Courts | 2860 Gateway Oaks Drive | SACRAMENTO | CA | 95833 | |
| 7193076 | Administrative Trust Created Under The Katzin 2003 Family Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193076 | Administrative Trust Created Under The Katzin 2003 Family Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193076 | Administrative Trust Created Under The Katzin 2003 Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4999624 | administrator and successor in interest of the Estate of Delores Silvas (Ashton) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008991 | administrator and successor in interest of the Estate of Delores Silvas (Ashton) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999625 | administrator and successor in interest of the Estate of Delores Silvas (Ashton) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6012914 | ADMINMONITOR INC | 1206 SAN ANTONIO ST | AUSTIN | TX | 78746 | |
| 6059570 | ADMINMONITOR INC CALIFORNIAADMIN COM INC | 1206 SAN ANTONIO ST | AUSTIN | TX | 78746 | |
| 7238648 | Admiral Insurance Company | Watkins & Letofsky, LLP, Jeffery A. Korinko, Esq., 2900 S. Harbor Boulevard, Suite 240 | Santa Ana | CA | 92704 | |
| 4943747 | Admiral, Kimberly | 6890 Floyd Way | Nice | CA | 95464 | |
| 5914392 | Adnan Mushammel | ADDRESS ON FILE | | | | |
| 5914390 | Adnan Mushammel | ADDRESS ON FILE | | | | |
| 5914391 | Adnan Mushammel | ADDRESS ON FILE | | | | |
| 5914389 | Adnan Mushammel | ADDRESS ON FILE | | | | |
| 4954588 | Adney, Brett Edward | ADDRESS ON FILE | | | | |
| 5000234 | Adney, Donna | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 7214679 | Adney, Donna | ADDRESS ON FILE | | | | |
| 5000233 | Adney, Donna | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000235 | Adney, Donna | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 6142395 | ADOBE CANYON INC | ADDRESS ON FILE | | | | |
| 5980129 | Adobe Creek Orchards, Kenneth Barr | PO Box 946, 40 Mendenhall Avenue, Upper Lake | Kelseyville | CA | 95451 | |
| 4934126 | Adobe Creek Orchards, Kenneth Barr | PO Box 946 | Kelseyville | CA | 95451 | |
| 4937502 | Adobe Inn, LLC, Engdahl Ken | Adobe Inn / Delores and th | Carmel | CA | 93921 | |
| 5864238 | Adobe Solar Switching Station (Q622B) | ADDRESS ON FILE | | | | |
| 7220447 | Adobe Solar, LLC c/o Southern Power Company | Southern Power Company, Attn: Elliott Spencer, 30 Ivan Allen Jr. Blvd, BIN SC1104 | Atlanta | GA | 30308 | |
| 7220447 | Adobe Solar, LLC c/o Southern Power Company | Troutman Sanders LLP, Attn: Harris B. Winsberg, Esq., Attn: Matthew G. Roberts, Esq., 600 Peachtree St. NE, Suite 3000 | Atlanta | GA | 30308 | |
| 6116174 | ADOBE SYSTEMS INC | 321 Park Ave | San Jose | CA | 95110 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6116175 | ADOBE SYSTEMS, INC. | 650 King Street | San Francisco | CA | 94103 | |
| 7675726 | ADOLF W SATTELBERG & | ADDRESS ON FILE | | | | |
| 7764101 | ADOLFO G CASTELLON | 1525 CENTER RD | NOVATO | CA | 94947-4005 | |
| 7940146 | ADOLFO GARCIA | 320 INDUSTRIAL RD STE #105 | WATSONVILLE | CA | 95076 | |
| 6059572 | ADOLFO GARCIA, COMMUNITY TREE SERVICE | 320 INDUSTRIAL RD STE #105 | WATSONVILLE | CA | 95076 | |
| 7675727 | ADOLFO PAGLINAWAN | ADDRESS ON FILE | | | | |
| 7325492 | Adolfo Torres | ADDRESS ON FILE | | | | |
| 7197519 | Adolfo Vigil | ADDRESS ON FILE | | | | |
| 7197519 | Adolfo Vigil | ADDRESS ON FILE | | | | |
| 7462603 | Adolfo Vigil | ADDRESS ON FILE | | | | |
| 7197519 | Adolfo Vigil | ADDRESS ON FILE | | | | |
| 7675728 | ADOLPH D MIRTELLI | ADDRESS ON FILE | | | | |
| 7675729 | ADOLPH J BEVILAQUA | ADDRESS ON FILE | | | | |
| 7675730 | ADOLPH J BEVILAQUA TTEE OF | ADDRESS ON FILE | | | | |
| 7785994 | ADOLPH V DE MARTINI & | ROSEMARIE DE MARTINI JT TEN, 88 GOLDENHIND PASSAGE | CORTE MADERA | CA | 94925 | |
| 7675731 | ADOLPH V DE MARTINI & | ADDRESS ON FILE | | | | |
| 7675733 | ADOLPH W LUND & PHYLLIS J HOBBS | ADDRESS ON FILE | | | | |
| 4992882 | Adolph, Jeffrey | ADDRESS ON FILE | | | | |
| 4997425 | Adona, Alan | ADDRESS ON FILE | | | | |
| 4913989 | Adona, Alan J | ADDRESS ON FILE | | | | |
| 6012949 | ADONAI PERAZIM INC | 1643 S MAIN ST | MILPITAS | CA | 95035 | |
| 4915478 | ADONAI PERAZIM INC | PRINTS CHARLES REPROGRAPHICS, 1643 S MAIN ST | MILPITAS | CA | 95035 | |
| 7675734 | ADONIS L GRAY | ADDRESS ON FILE | | | | |
| 7675735 | ADORA HEWLETT | ADDRESS ON FILE | | | | |
| 7675736 | ADORACION VINZON-SALCEDO TR | ADDRESS ON FILE | | | | |
| 4960463 | Adorni, Justin William | ADDRESS ON FILE | | | | |
| 4915480 | ADP INC | 1950 HASSEL RD | HOFFMAN ESTATE | IL | 60195 | |
| 4915479 | ADP INC | GARNISHMENTS, 1950 HASSELL RD | SCHAUMBURG | IL | 60195 | |
| 6027980 | ADP LLC | 1851 N. RESLER | El Paso | TX | 79912 | |
| 4915481 | ADR SERVICES INC | 100 1ST ST 27TH FL | SAN FRANCISCO | CA | 94105 | |
| 4995131 | Adragna, Joe | ADDRESS ON FILE | | | | |
| 7199115 | Adria Davis | ADDRESS ON FILE | | | | |
| 7199115 | Adria Davis | ADDRESS ON FILE | | | | |
| 7152625 | Adria Terese Johnson | ADDRESS ON FILE | | | | |
| 7152625 | Adria Terese Johnson | ADDRESS ON FILE | | | | |
| 7152625 | Adria Terese Johnson | ADDRESS ON FILE | | | | |
| 7675737 | ADRIA VICTORIA PENILLA | ADDRESS ON FILE | | | | |
| 7675738 | ADRIAAN VAN VELTHUYSEN | ADDRESS ON FILE | | | | |
| 4933453 | Adriaansz, Mary | 125 Lori Lane | Aptos | CA | 95003 | |
| 6126095 | Adriaenssens Family Trust | ADDRESS ON FILE | | | | |
| 4926947 | ADRIAENSSENS, PETER | 1109 EL MONTE AVE | MOUNTAIN VIEW | CA | 94040 | |
| 7183565 | Adrian  Bouttavong | ADDRESS ON FILE | | | | |
| 7176815 | Adrian  Bouttavong | ADDRESS ON FILE | | | | |
| 7176815 | Adrian  Bouttavong | ADDRESS ON FILE | | | | |
| 5914395 | Adrian Andreoni | ADDRESS ON FILE | | | | |
| 5914394 | Adrian Andreoni | ADDRESS ON FILE | | | | |
| 5914397 | Adrian Andreoni | ADDRESS ON FILE | | | | |
| 5914398 | Adrian Andreoni | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 110 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5914396 | Adrian Andreoni | ADDRESS ON FILE | | | | |
| 7675739 | ADRIAN ANN MILLS | ADDRESS ON FILE | | | | |
| 7762543 | ADRIAN BAGNESCHI | 1170 COURT LN | CONCORD | CA | 94518-1707 | |
| 5914401 | Adrian Bowers | ADDRESS ON FILE | | | | |
| 5914402 | Adrian Bowers | ADDRESS ON FILE | | | | |
| 5914400 | Adrian Bowers | ADDRESS ON FILE | | | | |
| 5914399 | Adrian Bowers | ADDRESS ON FILE | | | | |
| 5914403 | Adrian Bowers | ADDRESS ON FILE | | | | |
| 7776101 | ADRIAN C ULVOG | 9163 127TH AVE NE | CAVALIER | ND | 58220-9316 | |
| 7184027 | Adrian Costen | ADDRESS ON FILE | | | | |
| 7184027 | Adrian Costen | ADDRESS ON FILE | | | | |
| 7932931 | ADRIAN D GONZALEZ.;. | 1090 WESTWARD DR | HOLLISTER | CA | 95023-5717 | |
| 6134129 | ADRIAN DIANA L | ADDRESS ON FILE | | | | |
| 5903314 | Adrian Diaz | ADDRESS ON FILE | | | | |
| 5907200 | Adrian Diaz | ADDRESS ON FILE | | | | |
| 7168997 | Adrian Dorame | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168997 | Adrian Dorame | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5866085 | Adrian Dusi | ADDRESS ON FILE | | | | |
| 7145777 | Adrian Francisco Soto | ADDRESS ON FILE | | | | |
| 7145777 | Adrian Francisco Soto | ADDRESS ON FILE | | | | |
| 7181356 | Adrian G Pop | ADDRESS ON FILE | | | | |
| 7176638 | Adrian G Pop | ADDRESS ON FILE | | | | |
| 7176638 | Adrian G Pop | ADDRESS ON FILE | | | | |
| 7473022 | Adrian G Pop individually and dba 101 Express Smog and dba 101 Express Registration | ADDRESS ON FILE | | | | |
| 5904556 | Adrian G. Pop | ADDRESS ON FILE | | | | |
| 5908232 | Adrian G. Pop | ADDRESS ON FILE | | | | |
| 5905434 | Adrian Garcia | ADDRESS ON FILE | | | | |
| 7675740 | ADRIAN GONZALEZ & | ADDRESS ON FILE | | | | |
| 5914407 | Adrian Gowins | ADDRESS ON FILE | | | | |
| 5914405 | Adrian Gowins | ADDRESS ON FILE | | | | |
| 5914404 | Adrian Gowins | ADDRESS ON FILE | | | | |
| 5914406 | Adrian Gowins | ADDRESS ON FILE | | | | |
| 7774877 | ADRIAN HEATH SKINNER | 964 S PORTER ST | GILBERT | AZ | 85296-3654 | |
| 7932932 | ADRIAN HERNANDEZ.;. | 500 ROCKY HILL RD APT. D | VACAVILLE | CA | 95688 | |
| 6126096 | Adrian Howard and Amber Howard | ADDRESS ON FILE | | | | |
| 6009920 | Adrian Howard or Amber Howard | ADDRESS ON FILE | | | | |
| 5910584 | Adrian John | ADDRESS ON FILE | | | | |
| 5942304 | Adrian John | ADDRESS ON FILE | | | | |
| 5904087 | Adrian John | ADDRESS ON FILE | | | | |
| 5912296 | Adrian John | ADDRESS ON FILE | | | | |
| 5912846 | Adrian John | ADDRESS ON FILE | | | | |
| 5907803 | Adrian John | ADDRESS ON FILE | | | | |
| 5911653 | Adrian John | ADDRESS ON FILE | | | | |
| 7763192 | ADRIAN LAKE BLEIDISTEL | 22606 FONTHILL AVE | TORRANCE | CA | 90505-2831 | |
| 5914416 | Adrian Maisonet | ADDRESS ON FILE | | | | |
| 5914413 | Adrian Maisonet | ADDRESS ON FILE | | | | |
| 5914411 | Adrian Maisonet | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7187692 | Adrian Maisonet | ADDRESS ON FILE | | | | |
| 7187692 | Adrian Maisonet | ADDRESS ON FILE | | | | |
| 5914414 | Adrian Maisonet | ADDRESS ON FILE | | | | |
| 5914408 | Adrian Maisonet | ADDRESS ON FILE | | | | |
| 5914409 | Adrian Maisonet | ADDRESS ON FILE | | | | |
| 5914410 | Adrian Maisonet | ADDRESS ON FILE | | | | |
| 5914412 | Adrian Maisonet | ADDRESS ON FILE | | | | |
| 5914415 | Adrian Maisonet | ADDRESS ON FILE | | | | |
| 7675741 | ADRIAN MATTHEW METTLER | ADDRESS ON FILE | | | | |
| 7140515 | Adrian Michael Diaz | ADDRESS ON FILE | | | | |
| 7140515 | Adrian Michael Diaz | ADDRESS ON FILE | | | | |
| 7932933 | ADRIAN P MOORE.;. | PO BOX 655 | PIONEER | CA | 95666 | |
| 5914421 | Adrian R Andreoni | ADDRESS ON FILE | | | | |
| 5952658 | Adrian R Andreoni | ADDRESS ON FILE | | | | |
| 5914420 | Adrian R Andreoni | ADDRESS ON FILE | | | | |
| 5914417 | Adrian R Andreoni | ADDRESS ON FILE | | | | |
| 5914419 | Adrian R Andreoni | ADDRESS ON FILE | | | | |
| 5914418 | Adrian R Andreoni | ADDRESS ON FILE | | | | |
| 7192541 | ADRIAN REYES | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192541 | ADRIAN REYES | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7675742 | ADRIAN S GLATT | ADDRESS ON FILE | | | | |
| 5914422 | Adrian Sandchez De La Cruz | ADDRESS ON FILE | | | | |
| 7145421 | Adrian Soto | ADDRESS ON FILE | | | | |
| 7145421 | Adrian Soto | ADDRESS ON FILE | | | | |
| 5914423 | Adrian Torres | ADDRESS ON FILE | | | | |
| 7940147 | ADRIAN VALENCIA | 5090 E CLINTON WAY | FRESNO | CA | 93727 | |
| 4995094 | Adrian, Loren | ADDRESS ON FILE | | | | |
| 7254521 | Adriana  Malykin (Galina Yusupov, Parent) | ADDRESS ON FILE | | | | |
| 7177355 | Adriana  Malykin (Galina Yusupov, Parent) | ADDRESS ON FILE | | | | |
| 7177355 | Adriana  Malykin (Galina Yusupov, Parent) | ADDRESS ON FILE | | | | |
| 7145522 | Adriana B. Black | ADDRESS ON FILE | | | | |
| 7145522 | Adriana B. Black | ADDRESS ON FILE | | | | |
| 5902551 | Adriana Castillo | ADDRESS ON FILE | | | | |
| 5909881 | Adriana Castillo | ADDRESS ON FILE | | | | |
| 5906548 | Adriana Castillo | ADDRESS ON FILE | | | | |
| 7142599 | Adriana Curiel Marquez | ADDRESS ON FILE | | | | |
| 7142599 | Adriana Curiel Marquez | ADDRESS ON FILE | | | | |
| 7675744 | ADRIANA D D ELIA | ADDRESS ON FILE | | | | |
| 7675745 | ADRIANA D D ELIA CUST | ADDRESS ON FILE | | | | |
| 7675746 | ADRIANA D ELIA CUST | ADDRESS ON FILE | | | | |
| 7141743 | Adriana Del Pilar JoJoa | ADDRESS ON FILE | | | | |
| 7141743 | Adriana Del Pilar JoJoa | ADDRESS ON FILE | | | | |
| 5903288 | Adriana Del Santo Gizzi | ADDRESS ON FILE | | | | |
| 5014996 | Adriana Del Santo Gizzi, Joseph Del Santo; Michael Del Santo and Susan Del Santo | ADDRESS ON FILE | | | | |
| 7675747 | ADRIANA DELIA CUST | ADDRESS ON FILE | | | | |
| 7675748 | ADRIANA DELIA CUST | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7675749 | ADRIANA GOMEZ & | ADDRESS ON FILE | | | | |
| 7675750 | ADRIANA GOMEZ CUST | ADDRESS ON FILE | | | | |
| 7675751 | ADRIANA GOMEZ CUST | ADDRESS ON FILE | | | | |
| 7675752 | ADRIANA LILIANA LANDUCCI | ADDRESS ON FILE | | | | |
| 7773196 | ADRIANA PROCISSI | 215 MARSHALL WAY | AUBURN | CA | 95603-4510 | |
| 7932934 | ADRIANA R CONTRERAS.;. | 201 HULL AVE | MADERA | CA | 93638 | |
| 7140465 | Adriana Rizo Castillo | ADDRESS ON FILE | | | | |
| 7140465 | Adriana Rizo Castillo | ADDRESS ON FILE | | | | |
| 7675753 | ADRIANA ROBLES | ADDRESS ON FILE | | | | |
| 7675754 | ADRIANA ROSATI | ADDRESS ON FILE | | | | |
| 7675755 | ADRIANA S KLINGENSMITH TR UA | ADDRESS ON FILE | | | | |
| 7326188 | ADRIANA SHIER | 4625 CODY LN/PO BOX 849 | FOREST RANCH | CA | 95942 | |
| 7675756 | ADRIANA VIGLIENZONI | ADDRESS ON FILE | | | | |
| 7163487 | ADRIANNA GOZZA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163487 | ADRIANNA GOZZA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 5914427 | Adrianna Oneal | ADDRESS ON FILE | | | | |
| 5914426 | Adrianna Oneal | ADDRESS ON FILE | | | | |
| 5914424 | Adrianna Oneal | ADDRESS ON FILE | | | | |
| 5914428 | Adrianna Oneal | ADDRESS ON FILE | | | | |
| 5914425 | Adrianna Oneal | ADDRESS ON FILE | | | | |
| 7189481 | Adrianne A Rolph | ADDRESS ON FILE | | | | |
| 7189481 | Adrianne A Rolph | ADDRESS ON FILE | | | | |
| 7780677 | ADRIANNE E PIERCE | 293 BENEDICT AVE | TARRYTOWN | NY | 10591-4327 | |
| 5984597 | Adrianne Gomez Day Care-Gomez, Jose | 1999 N Patterson Rd | Stockton | CA | 95215 | |
| 7675757 | ADRIANNE S SULLIVAN | ADDRESS ON FILE | | | | |
| 7675758 | ADRIANNE W WEIR | ADDRESS ON FILE | | | | |
| 4955786 | Adriano, Katrina | ADDRESS ON FILE | | | | |
| 7675759 | ADRIANOA TAVARES & | ADDRESS ON FILE | | | | |
| 5952670 | Adrieanna Basford | ADDRESS ON FILE | | | | |
| 5914432 | Adrieanna Basford | ADDRESS ON FILE | | | | |
| 5914429 | Adrieanna Basford | ADDRESS ON FILE | | | | |
| 5914431 | Adrieanna Basford | ADDRESS ON FILE | | | | |
| 5914433 | Adrieanna Basford | ADDRESS ON FILE | | | | |
| 5914430 | Adrieanna Basford | ADDRESS ON FILE | | | | |
| 5914434 | Adrieanna Brasford | ADDRESS ON FILE | | | | |
| 7675760 | ADRIEN A STEWART CUST | ADDRESS ON FILE | | | | |
| 5913895 | Adrien Acuna-Beck, by and through his guradian ad litem, Daniel Banuelos | Catherine Lombardo (SBN # 160461), The Lombardo Law Firm, 433 W Arrow Highway | Claremont | CA | 91711 | |
| 5913897 | Adrien Acuna-Beck, by and through his guradian ad litem, Daniel Banuelos | Mark P. Robinson, Jr. (Sbn 054426), Robinson Calcagnie, Inc., 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 5913896 | Adrien Acuna-Beck, by and through his guradian ad litem, Daniel Banuelos | Mary E. Alexander, Esq. (Sbn: 104173), Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 5913894 | Adrien Acuna-Beck, by and through his guradian ad litem, Daniel Banuelos | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street | San Francisco | CA | 94108 | |
| 5913893 | Adrien Acuna-Beck, by and through his guradian ad litem, Daniel Banuelos | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7675761 | ADRIENE MILLER CUST | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 112 of 10156

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7940148 | ADRIENNE A BADARACCO | 9310 E COOPERS HAWK DR | SUNLAKES | AZ | 85248 | |
| 7675762 | ADRIENNE A GOUDEAU | ADDRESS ON FILE | | | | |
| 7781849 | ADRIENNE B ROTH | 633 DESOTO LN | INDIAN HARBOUR BEACH | FL | 32937-4009 | |
| 7762488 | ADRIENNE C AVERY TR UA MAR 23 99 | ADRIENNE C AVERY REVOCABLE, LIVING TRUST, 60112 STATE ROUTE 410 E | ENUMCLAW | WA | 98022-8083 | |
| 7675763 | ADRIENNE COX | ADDRESS ON FILE | | | | |
| 7675764 | ADRIENNE E DEFAZIO & | ADDRESS ON FILE | | | | |
| 7764990 | ADRIENNE H DALRYMPLE | 2827 MARINA DR | ALAMEDA | CA | 94501-1633 | |
| 7675765 | ADRIENNE H MORINE | ADDRESS ON FILE | | | | |
| 7769913 | ADRIENNE HELENE LEE | PO BOX 11397 | SANTA ROSA | CA | 95406-1397 | |
| 7675766 | ADRIENNE HINK-ARCHIBALD | ADDRESS ON FILE | | | | |
| 7940149 | ADRIENNE HIRT | 2667 37TH AVE | SAN FRANCISCO | CA | 94116 | |
| 7859822 | Adrienne I Longley Cook & Mark T Longley Cook JTTEN | ADDRESS ON FILE | | | | |
| 7675767 | ADRIENNE J ROMANI & | ADDRESS ON FILE | | | | |
| 7142140 | Adrienne Jean Barner | ADDRESS ON FILE | | | | |
| 7142140 | Adrienne Jean Barner | ADDRESS ON FILE | | | | |
| 7198552 | Adrienne Klamt | ADDRESS ON FILE | | | | |
| 7198552 | Adrienne Klamt | ADDRESS ON FILE | | | | |
| 7780081 | ADRIENNE KUBOSE TR | UA 08 15 14, ADRIENNE KIMURA KUBOSE TRUST, 28372 MARGARET RD | COARSEGOLD | CA | 93614-8800 | |
| 7675768 | ADRIENNE LEE HYAM | ADDRESS ON FILE | | | | |
| 7675769 | ADRIENNE M WEIER | ADDRESS ON FILE | | | | |
| 7771189 | ADRIENNE MCKANNAY | PO BOX 29475 | SAN FRANCISCO | CA | 94129-0475 | |
| 7675770 | ADRIENNE MOORE | ADDRESS ON FILE | | | | |
| 6115651 | Adrienne Moran and John Sverko | ADDRESS ON FILE | | | | |
| 7675771 | ADRIENNE NETTELMANN FURUYA & | ADDRESS ON FILE | | | | |
| 7772893 | ADRIENNE PHILLIPS | 23 CERRITO ROJO RD | PLACITAS | NM | 87043-9003 | |
| 7932935 | ADRIENNE V OSBORNE.;. | 17501 KINGSTON WAY | CASTRO VALLEY | CA | 94546 | |
| 7932936 | ADRION VAN BEURDEN.;. | 12550 RICH LN | ATASCADERO | CA | 93422 | |
| 4915483 | ADRM SOFTWARE INC | 2360 CORPORATE CIRCLE STE 400 | HENDERSON | NV | 89074 | |
| 7196479 | Adryan Espinoza | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196479 | Adryan Espinoza | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196479 | Adryan Espinoza | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6012477 | ADS LLC | 340 BRIDGE ST STE 204 | HUNTSVILLE | AL | 35806 | |
| 6059575 | ADS LLC, ACCUSONIC TECHNOLOGIES | 340 BRIDGE ST STE 204 | HUNTSVILLE | AL | 35806 | |
| 5838926 | ADS, LLC | 340 The Bridge Street, Suite 204 | Huntsville | AL | 35806 | |
| 5838926 | ADS, LLC | Thomas J. Lallier, Foley & Mansfield PLLP, 250 Marquette Avenue, Suite 1200 | Minneapolis | MN | 55401 | |
| 7675772 | ADU H BAGLEY TR UA FEB 02 92 THE | ADDRESS ON FILE | | | | |
| 4913278 | Adukia, Lisa M. | ADDRESS ON FILE | | | | |
| 4915485 | ADULT EDUCATION AND MANAGEMENT | RESEARCH INSTITUTE INC, 590 VAIL DRIVE | FRANKFORT | IL | 60423 | |
| 4971173 | Adusumilli, Haritha | ADDRESS ON FILE | | | | |
| 4915486 | ADVANCE FIBER OPTICS INC | PO Box 27942 | SALT LAKE CITY | UT | 84127 | |
| 7332045 | ADVANCE LIGHTING SERVICES, Inc | 6681 SIERRA LANE, STE A | DUBLIN | CA | 945468 | |
| 4915487 | ADVANCE REDDING | 700 AUDITORIUM DR | REDDING | CA | 96001 | |
| 4915488 | ADVANCED AIR LEAK DETECTION | 318 Lindberch Ave | LIVERMORE | CA | 94551-9511 | |
| 6012404 | ADVANCED AIR LEAK DETECTION | 318 Lindberg Ave | LIVERMORE | CA | 94551-9511 | |
| 6059576 | ADVANCED AIR LEAK DETECTION | 6111 SOUTHFRONT ROAD STE D | LIVERMORE | CA | 94551 | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 114 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6059578 | ADVANCED AIR LEAK DETECTION | Advanced Air Leak Detection Services, 318 Lindbergh Ave. | LIVERMORE | CA | 94551 | |
| 4915489 | ADVANCED AMBULATORY SURGERY CTR LP | 1901 W LUGONIA AVE STE 100 | REDLANDS | CA | 92374-9704 | |
| 6012210 | ADVANCED APPRAISAL INTERNATIONAL | 268 BUSH STREET #2100 | SAN FRANCISCO | CA | 94104 | |
| 6059580 | Advanced Appraisal International, Inc. | 268 Bush Street #2100 | San Francisco | CA | 94104 | |
| 4915491 | ADVANCED CONCEPTS INC | 20235 N CAVE CREEK RD STE 104-626 | PHOENIX | AZ | 85024 | |
| 5822230 | Advanced Concepts Incorporated | Attn: Deborah Spaulding, 20235 N. Cave Creek Rd., Suite 104-626 | Phoenix | AZ | 85260 | |
| 5822230 | Advanced Concepts Incorporated | Richter Law PLLC, Shawn Richter, Attorney, 8889 E. Bell Road, Suite 205 | Scottsdale | AZ | 85260 | |
| 6059585 | Advanced Concepts, Inc. | 2841 N. 7th Street | Scottsdale | AZ | 85266 | |
| 4915492 | ADVANCED CONTROL SOLUTIONS | 3065 RICHMOND PKWY #106 | RICHMOND | CA | 94806 | |
| 4915493 | ADVANCED CONVERSION TECHNOLOGY INC | 2001 FULLING MILL RD | MIDDLETOWN | PA | 17057-0070 | |
| 4915494 | ADVANCED DIAGNOSTIC LABS INC | 22505 N 19TH AVE STE 102 | PHOENIX | AZ | 85027-2161 | |
| 4915495 | ADVANCED DISCOVERY LLC | 13915 N MOPAC EXPY STE 400 | AUSTIN | TX | 78728 | |
| 6059586 | Advanced Drainage Systems | 1025 Commerce Drive | Madera | CA | 93637 | |
| 4938294 | Advanced Electric-Maridon, Russel | 180 Lakeview | Watsonville | CA | 95076 | |
| 4915496 | ADVANCED ENERGY ECONOMY INC | PO Box 398651 | SAN FRANCISCO | CA | 94139-8651 | |
| 4915497 | ADVANCED ENERGY INDUSTRIES INC | 1625 SHARP POINT DR | FORT COLLINS | CO | 80525 | |
| 4915498 | ADVANCED ENERGY INDUSTRIES INC | DEPT LA23896 | PASADENA | CA | 91185-3896 | |
| 4915499 | ADVANCED ENVIRONMENTAL COMPLIANCE | 1347 W TRENTON AVE | ORANGE | CA | 92867 | |
| 4915500 | ADVANCED GEOLOGICAL SERVICES | 3 MYSTIC LN | MALVERN | PA | 19355 | |
| 4915501 | ADVANCED GEOSCIENCES INC | 2121 GEOSCIENCES DR | AUSTIN | TX | 78726 | |
| 4915502 | ADVANCED HEARING PROVIDERS LLC | ADVANCED HEARING PROVIDERS, 18801 SW MARTINAZZI AVE STE 20 | TUALATIN | OR | 97062 | |
| 4915503 | ADVANCED IMAGING CENTER INC | PO Box 50677 | LOS ANGELES | CA | 90074-0677 | |
| 6010640 | ADVANCED INFRASTRUCTURE | 3055 KASHIWA ST | TORRANCE | CA | 90505 | |
| 6059598 | ADVANCED INFRASTRUCTURE, TECHNOLOGIES LLC | 3055 KASHIWA ST | TORRANCE | CA | 90505 | |
| 6176635 | Advanced Integrated Pest Management | 1110 Melody Ln | Roseville | CA | 95678-5193 | |
| 6175141 | Advanced Integrated Pest Management | Francine Coker, 1110 Melody Lane | Roseville | CA | 95678 | |
| 6182502 | Advanced Lighting Services | 6681 Sierra Ln | Dublin | CA | 94568 | |
| 6182433 | Advanced Lighting Services (Lighting Only) | 9877 Eastgate | Newburgh | IN | 47630 | |
| 7940150 | ADVANCED LIGHTING SERVICES INC | 6681 SIERRA LANE STE. A | DUBLIN | CA | 94568-2613 | |
| 6059627 | Advanced Lighting Services Inc. | Attn: David Taylor, 6805 Sierra Ct, Ste B | Dublin | CA | 94568 | |
| 7332151 | Advanced Lighting Services, Inc. | 6681 Sierra Lane, Suite A | Dublin | CA | 94568 | |
| 6059629 | Advanced Lighting Services, Inc. | Attn: David Taylor, 6681 Sierra Lane, Suite A | Dublin | CA | 94568 | |
| 4945056 | Advanced Logical Design, Inc.-Keenan, John | 22215 Mt. Eden Rd | Saratoga | CA | 95070 | |
| 5991562 | Advanced Logical Design, Inc.-Keenan, John | 22215 Mt. Eden Rd | Saratoga, CA 95070 | CA | 95070 | |
| 4915506 | ADVANCED MEASUREMENT | TECHNOLOGY INC, 801 SOUTH ILLINOIS AVE | OAK RIDGE | TN | 37830 | |
| 4915507 | ADVANCED MEASUREMENT & | ANALYSIS GROUP INC, 2396 DUNWIN DR | MISSISSAUGA | ON | L5L 1J9 | CANADA |
| 4915508 | ADVANCED MEDICAL SOLUTIONS LLC | 7111 W 151ST ST | OVERLAND PARK | KS | 66223-2231 | |
| 6059630 | ADVANCED MICRO SYSTEMS INC | 271 ROUTE 46 W BLDG A-105 | FAIRFIELD | NJ | 07004 | |
| 4915509 | ADVANCED MICRO SYSTEMS INC | 695 US HIGHWAY 46 STE 407 | FAIRFIELD | NJ | 07004-1561 | |
| 4915510 | ADVANCED MICROGRID SOLUTIONS INC | 695 US HIGHWAY 46 STE 407 | FAIRFIELD | NJ | 07004-1561 | |
| 4915511 | ADVANCED NUCLEAR TECHNOLOGY | INTERNATIONAL EUROPE AB, ANALYSVÄGEN 5 | MÖLNLYCKE | | 435 33 | SWEDEN |
| 4915512 | ADVANCED PAIN AND REHAB MED GROUP | 429 LLEWELLYN AVE | CAMPBELL | CA | 95008-1948 | |
| 4915513 | ADVANCED PAIN ASSOC OF CA | ADVANCED PAIN SOLUTIONS INC, 6169 N THESTA ST | FRESNO | CA | 93710 | |
| 4915514 | ADVANCED PAIN MGMT & | REHAB MED GROUP INC, 19850 LAKE CHABOT RD | CASTRO VALLEY | CA | 94546 | |
| 4915515 | ADVANCED PHYSICAL MEDICINE AND REHA | GROUP INC, 300 GRAND AVE | OAKLAND | CA | 94610 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4936327 | Advanced Pool Coatings-Walter, Dave | 6141 Angelo Court | Loomis | CA | 95650 | |
| 7154749 | Advanced Power Systems | P.O. Box 1706 | Novato | CA | 94948-1706 | |
| 4915516 | ADVANCED RAIL ENERGY STORAGE LLC | 2815 TOWNSGATE RD STE 225 | WESTLAKE VILLAGE | CA | 91362 | |
| 4915518 | ADVANCED RESOLUTIONS LLC | 630 ESCOBAR ST | MARTINEZ | CA | 94598 | |
| 4915517 | ADVANCED RESOLUTIONS LLC | 725 MARINA VISTA BLVD | MARTINEZ | CA | 94553 | |
| 4915519 | ADVANCED RX MANAGEMENT | 2430 CAMINO RAMON STE 240 | SAN RAMON | CA | 94583-4321 | |
| 5810184 | Advanced Sealing | ERIKS North America, Attn: James King, 160 McClaren Road | Coraopolis | PA | 15108 | |
| 5810184 | Advanced Sealing | Metz Lewis Brodman Must O'Keefe LLC, Attn: Eric D. Rosenberg, Esq., 535 Smithfield Street, Suite 800 | Pittsburgh | PA | 15222 | |
| 4915520 | ADVANCED SEALING AND SUPPLY CO INC | 15500 BLACKBURN AVE | NORWALK | CA | 90650 | |
| 4915521 | ADVANCED SKIN INSTITUTE INC | 3800 GEER RD STE 200 | TURLOCK | CA | 95382 | |
| 6009170 | ADVANCED SOLAR SOLUTIONS, INC. | 39650 MALLARD | BASS LAKE | CA | 93604 | |
| 4915522 | ADVANCED SPINE PAIN SPECIALISTS | 274 N MAIN ST | LOGAN | UT | 84321-3915 | |
| 4915523 | ADVANCED SYSTEMS FOR POWER | ENGINEERING INC, PO Box 249 | SAN MATEO | CA | 94401 | |
| 7940151 | ADVANCED SYSTEMS FOR POWER | PO BOX 249 | SAN MATEO | CA | 94401 | |
| 5865681 | ADVANCED TECHNOLOGY CONSTRUCTION | ADDRESS ON FILE | | | | |
| 4915524 | ADVANCED TRAINING SYSTEMS INC | 4524 HIGHWAY 61 N | ST PAUL | MN | 55110 | |
| 4915525 | ADVANCED UTILITY SOLUTIONS INC | 8050 SANTA TERESA BLVD STE 200 | GILROY | CA | 95020 | |
| 5840833 | Advanced Utility Solutions, Inc. | 8080 Santa Teresa Blvd #230 | Gilroy | CA | 95020 | |
| 6059641 | Advanced Utility Solutions, Inc. | 8080 SANTA TERESA BLVD STE 230 | GILROY | CA | 95020-3866 | |
| 7071060 | Advanced Viticulture Consulting, Inc. | Geoff J. Spreter, Esq., 257077, 601 3rd Street | Coronado | CA | 92118 | |
| 7071008 | Advanced Viticulture, Inc. | Geoff Spreter, 257077, 601 3rd Street | Coronado | CA | 92118 | |
| 4915526 | ADVANCED WELLNESS HELP GRINGERI | CHIROPRACTIC CORP, 1171 HOMESTEAD RD STE 160 | SANTA CLARA | CA | 95050 | |
| 4930233 | ADVANI, SWATI VIJAY | 484 WALSH RD | ATHERTON | CA | 94027 | |
| 5991879 | Advantage Carpet Care and building Maintenance-Moser Jr., Ray | 3000 College Drive | San Bruno | CA | 94066 | |
| 4915528 | ADVANTAGE ENGINEERING INC | 2461 RELIABLE PKY | CHICAGO | IL | 60686 | |
| 4915527 | ADVANTAGE ENGINEERING INC | 525 E STOP 18 RD | GREENWOOD | IN | 46143 | |
| 4942090 | Advantage Metal Products, Inc-LeVan, Lisa | 7855 Southfront Road | Livermore | CA | 94551 | |
| 4915529 | ADVANTAGE MRI ROSEVILLE | 2990 LAVA RIDGE CT STE 100 | ROSEVILLE | CA | 95661 | |
| 4915530 | ADVANTAGE PLUS MRI | 800 HOWE AVE STE 250 | SACRAMENTO | CA | 95825 | |
| 4915531 | ADVANTAGE REPORTING SVCS LLC | 1083 LINCOLN AVE | SAN JOSE | CA | 95125 | |
| 5866087 | ADVANTEC COMPUTER INC | ADDRESS ON FILE | | | | |
| 4915532 | ADVANTECH CORPORATION | 380 FAIRVIEW WAY | MILPITAS | CA | 93035 | |
| 4934795 | Advantech Corporation-Zheng, Snow | 380 Fairview Way | Milpitas | CA | 95035 | |
| 6118172 | Advent Underwriting Ltd. | 2 Minster Court, Mincing Lane | London | | EC3R 7BB | United Kingdom |
| 4915533 | ADVENTIST HEALTH CALF MED GRP INC | ST. HELENA COON JOINT REPLACEMENT, 821 S ST HELENA HWY STE 208 | ST HELENA | CA | 94574 | |
| 4915535 | ADVENTIST HEALTH PHYSICIANS NETWORK | 1524 W Lacey Blvd | HANFORD | CA | 93230 | |
| 4915534 | ADVENTIST HEALTH PHYSICIANS NETWORK | 2100 DOUGLAS BLVD | ROSEVILLE | CA | 95661 | |
| 4915536 | ADVENTIST HEALTH PHYSICIANS NETWORK | 936 G ST STE B | REEDLEY | CA | 93654 | |
| 5012793 | ADVENTIST HEALTH PHYSICIANS NETWORK | PO Box 2087 | HANFORD | CA | 38101-1954 | |
| 7178263 | Adventist Health System/West and Feather River Hospital d/b/a Adventist Health Feather River | Robert L. Layton, Adventist Health System/West, One Adventist Health Way | Roseville | CA | 95661 | |
| 4915537 | ADVENTIST HOME CARE | 440 GREENFIELD AVE STE B | HANFORD | CA | 93230-3568 | |
| 4945571 | Adventist Risk Management, Inc. | Berger Kahn, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5913188 | Adventist Risk Management, Inc. | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5914435 | Adventist Risk Management, Inc. | Shawn E. Cairne, Law Offices of Shawn E. Caine, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5982947 | Adversalo, Donald | ADDRESS ON FILE | | | | |
| 4942251 | Adversalo, Donald | 9262 Tavern Rd. | Wilton | CA | 95693 | |
| 4985730 | Advincula, Richard | ADDRESS ON FILE | | | | |
| 7940152 | ADVISIAN WORLEY PARSONS GROUP | 2330 E. BIDWELL STREET SUITE 150 | FOLSOM | CA | 95630 | |
| 4932956 | Advokatfirmaet BA-HR DA | P.O Box 1524 VIKA | Oslo | | NO-0117 | Norway |
| 4928122 | ADY, ROBERT BRUCE | 10519 E POSADA AVE | MESA | AZ | 85212 | |
| 5866088 | ADZICH, GEORGE | ADDRESS ON FILE | | | | |
| 6116176 | AE ADVANCED FUELS KEYES, INC. | 4209 Jessup Rd, | Ceres | CA | 95318 | |
| 4915538 | AE SOLAR ENERGY | 1625 SHARP POINT DR | FORT COLLINS | CO | 80525 | |
| 4915539 | AE SOLAR ENERGY | DEPT LA 0023896 | PASADENA | CA | 91185-3896 | |
| 4915540 | AE3V LLC | 4900 HOPYARD RD STE 100 | PLEASANTON | CA | 94588 | |
| 4962403 | Aebly Jr., Lawrence Arthur | ADDRESS ON FILE | | | | |
| 7175540 | AEC, a minor child (Parent: Vanessa D Caulkins) | ADDRESS ON FILE | | | | |
| 7175540 | AEC, a minor child (Parent: Vanessa D Caulkins) | ADDRESS ON FILE | | | | |
| 7175540 | AEC, a minor child (Parent: Vanessa D Caulkins) | ADDRESS ON FILE | | | | |
| 6059645 | AECOM TECHNICAL SERVICES INC | 515 S FLOWER ST STE 1050 | LOS ANGELES | CA | 90071 | |
| 6059689 | AECOM Technical Services, Inc. | 440 Stevens Ave., Ste. 250 | Solana Beach | CA | 92705 | |
| 5862876 | AECOM TECHNICAL SERVICES, INC. | 515 S FLOWER ST STE 1050 | LOS ANGELES | CA | 90071-2201 | |
| 7166587 | AECOM Technical Services, Inc. | Armond Tatevossian, 300 South Grand Avenue | Los Angeles | CA | 90071 | |
| 7263124 | AECOM Technical Services, Inc. | Attn: Bob Turley, 300 Lakeside Drive, 4th Floor | Oakland | CA | 94612 | |
| 6183505 | AECOM Technical Services, Inc. | c/o Reed Smith LLP , Marsha A. Houston; Christopher O.Rivas, 355 S. Grand Ave, Suite 2900 | Los Angeles | CA | 90071 | |
| 7263124 | AECOM Technical Services, Inc. | Attn: Marsha A. Houston, Christopher O. Rivas, 355 S. Grand Ave., Suite 2900 | Los Angeles | CA | 90071 | |
| 7166587 | AECOM Technical Services, Inc. | Marsha A. Houston, Christopher O. Rivas, 355 South Grand Avenue, Suite 2900 | Los Angeles | CA | 90071-1514 | |
| 6183432 | AECOM Technical Services, Inc. | Reed Smith LLP, Marsha A. Houston; Christopher O. Rivas, 355 S. Grand Ave., Suite 2900 | Los Angeles | CA | 90071 | |
| 6183501 | AECOM Technical Services, Inc. | Robert K. Turlely, Vice President, 300 Lakeside Drive, 4th Floor | Oakland | CA | 94612 | |
| 6183432 | AECOM Technical Services, Inc. | Robert K. Turley, 300 Lakeside Drive, 4th Floor | Oakland | CA | 94612 | |
| 6183499 | AECOM Technical Services, Inc. | Robert K. Turley, Vice President, 300 Lakeside Drive, 4th Floor | Oakland | CA | 94612 | |
| 6183510 | AECOM Technical Services, Inc. | Robert K. Turley, Vice President, AECOM Technical Services, Inc., 300 Lakeside Drive, 4th Floor | Oakland | CA | 94612 | |
| 6183505 | AECOM Technical Services, Inc. | Robert K. Turley, VP, 300 Lakeside Drive, 4th Floor | Oakland | CA | 94612 | |
| 7175410 | AEFP, a minor child (Parent: Jairo Favela-Soto) | ADDRESS ON FILE | | | | |
| 7175410 | AEFP, a minor child (Parent: Jairo Favela-Soto) | ADDRESS ON FILE | | | | |
| 7175410 | AEFP, a minor child (Parent: Jairo Favela-Soto) | ADDRESS ON FILE | | | | |
| 4915542 | AEG OAKLAND COMMUNITY FOUNDATION | 7000 COLISEUM WAY | OAKLAND | CA | 94621 | |
| 4915543 | AEGIS ASSOCIATED ELECTRIC & GAS | INSURANCE SERVICES LIMITED, ONE MEADOWLANDS PLZ | EAST RUTHERFORD | NJ | 07073 | |
| 6059691 | AEGIS Insurance | 4507 N Front St #200 | Harrisburg | PA | 17110 | |
| 6024699 | Aegis Retail One LLC | 235 Montgomery Street, Suite 600 | San Francisco | CA | 94104 | |
| 6059692 | Aegis Retail One LLC (Customer #: 986186) | 177 Post Street | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5877786 | Aegis Retail One, LLC. | 515 GREAT CIRCLE RD | EAST RUTHERFORD | NJ | 07073 | |
| 4915544 | AEGIS SCIENCES CORPORATION | 515 GREAT CIRCLE RD | NASHVILLE | TN | 37228 | |
| 7982483 | Aegis Security Insurance | Manning & Kass, Lilit Shamiryan, 801 S Figueroa St #15 | Los Angeles | CA | 90017 | |
| 7981677 | Aegis Security Insurance Company | Manning & Kass, Ellrod, Ramirez, Trester, Lilit Shamiryan, 801 S. Figueroa St. #15 | Los Angeles | CA | 90017 | |
| 7919615 | Aegon Large Cap Value Fund | c/o Levin Easterly Partners LLC, 595 Madison Avenue, 17th Floor | New York | NY | 10022 | |
| 7311762 | Aeilts, Daniel | ADDRESS ON FILE | | | | |
| 7313144 | Aeilts, Mary Margaret | ADDRESS ON FILE | | | | |
| 7169532 | AEMG (MARIA DEL CARMEN MAGALLON) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450 | Santa Monica | CA | 90401 | |
| 7169532 | AEMG (MARIA DEL CARMEN MAGALLON) | GALLEGOS-MAGALLON, ANGELICA EMILY, Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4915545 | AEOLUS WIND POWER II LLC | 1125 NW COUCH ST #700 | PORTLAND | OR | 97209 | |
| 4915546 | AEOLUS WIND POWER IV LLC | 1125 NW COUCH ST STE 700 | PORTLAND | OR | 97209 | |
| 4915547 | AEP ENERGY SERVICES INC | DONALD C COOK NUCLEAR PLANT, 500 CIRCLE DR | BUCHANNAN | MI | 49107 | |
| 4915548 | AEP ENERGY SERVICES INC | DONALD C COOK NUCLEAR PLANT, ONE COOK PLACE | BRIDGMAN | MI | 49106 | |
| 6059693 | AERA ENERGY LLC | 10000 Ming Avenue | Bakersfield | CA | 93311 | |
| 6059696 | Aera Energy LLC | 10000 Ming Avenue, PO Box 11164 | Bakersfield | CA | 93311 | |
| 4932489 | Aera Energy LLC | 59231 Main Camp Road | McKittrick | CA | 93241 | |
| 5866090 | Aera Energy LLC | ADDRESS ON FILE | | | | |
| 5866090 | Aera Energy LLC | ADDRESS ON FILE | | | | |
| 5862124 | Aera Energy LLC | Attn: Briand Driesen, 1000 Ming Avenue | Bakersfield | CA | 93311 | |
| 6118544 | Aera Energy LLC | Caitlyn Denny, 10000 Ming Avenue, PO Box 11164 | Bakersfield | CA | 93389-1164 | |
| 6116177 | AERA ENERGY LLC | Coalinga Nose Dehyrator Station | Coalinga | CA | 93210 | |
| 5803363 | AERA ENERGY LLC | PO BOX 35248 | NEWARK | NJ | 07193-5248 | |
| 6116178 | AERA ENERGY LLC | S1 T20 R14 | Coalinga | CA | 93210 | |
| 6116179 | AERA ENERGY LLC | SE SW 4 20 16 Oil City Rd at Palmer | Coalinga | CA | 93210 | |
| 5862124 | Aera Energy LLC | Wanger Jones Helsley, Attn: Michael L. Wilhelm, 265 E. River Park Circle, Suite 310 | Fresno | CA | 93720 | |
| 5807730 | AERA ENERGY LLC. (COALINGA) | 10000 Ming Avenue, PO Box 11164 | Bakersfield | CA | 93389-1164 | |
| 4932490 | Aera Energy Llc. (Coalinga) | 29010 Shell Road | Coalinga | CA | 93210 | |
| 6118553 | Aera Energy Llc. (Coalinga) | Caitlyn Denny, 10000 Ming Avenue, PO Box 11164 | Bakersfield | CA | 93389-1164 | |
| 5807479 | AERA ENERGY LLC. (COALINGA) | Attn: E. Patterson, 29010 Shell Road | Coalinga | CA | 93210 | |
| 5807480 | AERA ENERGY LLC. (S. BELRIDGE) | Attn: Caitlyn Denny, 10000 Ming Avenue, PO Box 11164 | Bakersfield | CA | 93389-1164 | |
| 5866091 | AERATION TECHNOLOGY | ADDRESS ON FILE | | | | |
| 4915549 | AERIAL ALCHEMY | 10825 SANTA ROSA RD | CAMARILLO | CA | 93012 | |
| 6059699 | AERIAL FIRE DETECTION PATROL,SMITH AIR | 12730 Fair Lakes Cir., Suite 600 | Fairfax | VA | 22033 | |
| 6059702 | AERO 1 OWNERS ASSOCIATION - 805 AEROVISTA PL BLDG | 3421 Empresa Dr | San Luis Obispo | CA | 93401 | |
| 6059703 | AERO AIR LLC | 2050 NE 25TH AVE | HILLSBORO | OR | 97124 | |
| 4915550 | AERO AIR LLC | 2050 NE 25TH AVE | HILLSBORO | OR | 97124-5964 | |
| 4915551 | AERO COMPRESSOR | 22983 CASTLE PINES CT | MURRIETA | CA | 92562-5005 | |
| 4915552 | AEROGO INC | 1170 ANDOVER PARK WEST | SEATTLE | WA | 98188 | |
| 7940153 | AEROJET GENERAL | HIGHWAY 50 & AEROJET RD | RANCHO CORDOVA | CA | 95670 | |
| 6116180 | AEROJET GENERAL CORPORATION | HIGHWAY 50 & AEROJET RD | Rancho Cordova | CA | 95670 | |
| 6041260 | AEROJET GENERAL CORPORATION | HWY US 50 & AEROJET RD | Rancho Cordova | CA | 95670 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6059708 | Aerojet Rocketdyne Inc, Aramark Uniform&Career Apparlel, LLC, Arris International, AT&T Corp, Bayer Crop Science Inc, Beazer East Inc., Bio Rad Laboratories Inc., The Boeing Company, Atlantic | Richfield, Bridgestone Tire, Broadcom corp, Chevron, Crown Beve, 1401 McKinney, Suite 1900 | Houston | TX | 77010 | |
| 7299346 | Aerojet Rocketdyne, Inc. | William Hvidsten, Assistant General Counsel, 2001 Aerojet Road | Rancho Cordova | CA | 95742 | |
| 7675773 | AERON A BABCOCK | ADDRESS ON FILE | | | | |
| 4915553 | AERVOE-PACIFIC CO | 1198 SAWMILL RD | GARDNERVILLE | NV | 89410 | |
| 6145033 | AERY NITIN & AERY PUNAM | ADDRESS ON FILE | | | | |
| 7175509 | AERY, KOMAL | ADDRESS ON FILE | | | | |
| 7175509 | AERY, KOMAL | ADDRESS ON FILE | | | | |
| 7175510 | AERY, KRISHNA | ADDRESS ON FILE | | | | |
| 7175510 | AERY, KRISHNA | ADDRESS ON FILE | | | | |
| 7175508 | AERY, NIKHIL | ADDRESS ON FILE | | | | |
| 7175508 | AERY, NIKHIL | ADDRESS ON FILE | | | | |
| 7172762 | Aery, Nitin | ADDRESS ON FILE | | | | |
| 7175482 | AERY, NITIN | ADDRESS ON FILE | | | | |
| 7175482 | AERY, NITIN | ADDRESS ON FILE | | | | |
| 7175507 | AERY, PUNAM | ADDRESS ON FILE | | | | |
| 7175507 | AERY, PUNAM | ADDRESS ON FILE | | | | |
| 6012639 | AES DE RS II LLC | 4875 PEARL E CIRCLE STE 200 | BOULDER | CO | 80301 | |
| 5803364 | AES DE RS II LLC | BAKERSFIELD INDUSTRIAL PV 1 LLC, 4875 PEARL E CIRCLE STE 200 | BOULDER | CO | 80301 | |
| 4915554 | AES DE RS II LLC | BAKERSFIELD PV I LLC, 4875 PEARL E CIRCLE STE 200 | BOULDER | CO | 80301 | |
| 5803365 | AES DE RS II LLC | DELANO PV 1 LLC, 4875 PEARL E CIRCLE STE 200 | BOULDER | CO | 80301 | |
| 5803366 | AES DE RS II LLC | MANTECA PV 1 LLC, 4875 PEARL E CIRCLE STE 200 | BOULDER | CO | 80301 | |
| 6013539 | AES DISTRIBUTED ENERGY INC | 4875 PEARL EAST CIR STE 200 | BOULDER | CO | 80301 | |
| 4915555 | AES DISTRIBUTED ENERGY INC | LEMOORE PV 1 LLC, 4875 PEARL EAST CIR STE 200 | BOULDER | CO | 80301 | |
| 4915556 | AES ENERGY STORAGE LLC | 4300 WILSON BLVD | ARLINGTON | VA | 22203 | |
| 5866092 | Aesculus Partners | ADDRESS ON FILE | | | | |
| 4934778 | Aesthetic Dermatology | 535 Miller Avenue | Mill Valley | CA | 94920 | |
| 5938864 | AESTHETICS OFFICE INC-FOX, NANCIE | 648 LARKFIELD CTR | SANTA ROSA | CA | 95403 | |
| 7918941 | Aetna 401(k) Master Trust | C/O Russell P. Smith, REAA, 151 Farmington Ave. | Hartford | CT | 06156 | |
| 7903536 | Aetna Health and Life Insurance Company (Connecticut) | Aetna Life Insurance Company, Attn: Michael Greene RTAA, 151 Farmington Avenue | Hartford | CT | 06156 | |
| 4976317 | Aetna International | 15400 Calhoun Drive , Suite 300 | Rockville | MD | 20855 | |
| 4915557 | AETNA LIFE AND CASUALTY BERMUDA LTD | 15400 Calhoun Drive, Suite 300 | Rockville | MD | 20855 | |
| 7903478 | Aetna Life Insurance Company (Segment 10 LTC) | Aetna Life Insurance Company, Attn: Michael Greene RTAA, 151 Farmington Avenue | Hartford | CT | 06156 | |
| 7903234 | Aetna Life Insurance Company (Segment 2 Single Premium) | ADDRESS ON FILE | | | | |
| 7903234 | Aetna Life Insurance Company (Segment 2 Single Premium) | ADDRESS ON FILE | | | | |
| 7903330 | Aetna Life Insurance Company (Segment 4) | ADDRESS ON FILE | | | | |
| 7903350 | Aetna Life Insurance Company (Segment 5 AHBD) | ADDRESS ON FILE | | | | |
| 7903350 | Aetna Life Insurance Company (Segment 5 AHBD) | ADDRESS ON FILE | | | | |
| 7903381 | Aetna Life Insurance Company (Segment 6) | Attn: Michael Greene  RTAA, 151 Farmington Avenue | Hartford | CT | 06156 | |
| 7903375 | Aetna Life Insurance Company (Separate Account 138) | Aetna Life Insurance Company, Attn: Michael Greene RTAA, 151 Farmington Avenue | Hartford | CT | 06156 | |
| 4933685 | AFA Claim Services, Pacific Pioneer Insurance | PO Box 25329 | ARTESIA | CA | 90703 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5980275 | AFA Claim Services, Pacific Pioneer Insurance | PO Box 25329 | Los Angeles | CA | 90703 | |
| 7902437 | AFA Trygghetsförsäkringsaktiebolag | AFA Trygghetsförsäkringsaktiebolag, Klara Södra Kyrkogata 18 | Stockholm | | 106 27 | Sweden |
| 7902437 | AFA Trygghetsförsäkringsaktiebolag | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4983978 | Afana, Helen | ADDRESS ON FILE | | | | |
| 4988032 | Afana, Laura | ADDRESS ON FILE | | | | |
| 5866093 | AFFENTRANGER & SONS DAIRY FARMS, INC | ADDRESS ON FILE | | | | |
| 4938763 | Affentranger & Sons Dairy Farms, Rosemarie Millan | 18107 Kratzmeyer Raoad | Bakersfield | CA | 93314 | |
| 4913039 | Affi, N'guessan M | ADDRESS ON FILE | | | | |
| 6059716 | Affiliated Engineers, Inc. | 123 Mission Street, 7th Floor | San Francisco | CA | 94105 | |
| 4915558 | AFFILIATED FM INSURANCE COMPANY | 270 CENTRAL AVE | JOHNSTON | RI | 02919 | |
| 4915560 | AFFILIATED PATHOLOGISTS OF THE | CENTRAL COAST, PO Box 3857 | SAN LUIS OBISPO | CA | 93403 | |
| 4915561 | AFFILIATES IN IMAGING | A MEDICAL GROUP INC, 411 30TH ST STE 508 | OAKLAND | CA | 94609 | |
| 6118185 | Affiliates of The Baupost Group, L.L.C. as set forth on attached Schedule I | Attn: Frederick H. Fogel, 10 St. James Avenue, 17th Fl | Boston | MA | 02116 | |
| 6118185 | Affiliates of The Baupost Group, L.L.C. as set forth on attached Schedule I | Ropes & Gray LLP, Mark Bane and Matthew Roose, 1211 Avenue of the Americas | New York | NY | 10036-8704 | |
| 5866095 | AFFINITO, MICHAEL | ADDRESS ON FILE | | | | |
| 5866094 | AFFINITO, MICHAEL | ADDRESS ON FILE | | | | |
| 7482821 | Affinito, Robert J. | ADDRESS ON FILE | | | | |
| 5866096 | Affinito, Vince | ADDRESS ON FILE | | | | |
| 4939688 | Affinity for Beauty & Wellness Spa-Bean, Krista | 152 South K Street | livermore | CA | 94550 | |
| 4915562 | AFFINITY HEALTH SOLUTIONS INC | KEVIN HAWES, 5340 ERICKSON DR | GRANITE BAY | CA | 95746 | |
| 6009444 | AFFINITY LAND AND CONSTRUCTION CO I | NC, 2155 RIDGEWOOD RD | ALAMO | CA | 94507 | |
| 7240838 | Affinity Nursing Services | Kelly Walubengo, 4141 Northgate Blvd Ste 6 | Sacramento | CA | 95834-1231 | |
| 4915563 | AFFINITY SPECIALTY APPAREL INC | AFFINITY RMC INC, 1202 DAYTON-YELLOW SPRINGS RD | FAIRBORN | OH | 45324 | |
| 5980547 | AFFL-AF-201606-AF-0010-CRL, ATT PACBELL AFFL-AF-201606-AF-0010-CRL | 909 CHESTNUT ST, 12920 EARHART AVE, AUBURN CA | SAINT LOUIS | CA | 63101-2017 | |
| 4934790 | AFFL-AF-201606-AF-0010-CRL, ATT PACBELL AFFL-AF-201606-AF-0010-CRL | 909 CHESTNUT ST | SAINT LOUIS | MO | 63101-2017 | |
| 4967077 | Affleck, Brian S | ADDRESS ON FILE | | | | |
| 4984706 | Affleck, Frances | ADDRESS ON FILE | | | | |
| 7159250 | AFFLERBACH, JONATHAN SHERMAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159250 | AFFLERBACH, JONATHAN SHERMAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6140792 | AFFLIXIO MATTHEW C TR | ADDRESS ON FILE | | | | |
| 7235352 | Afflixio, Matt | ADDRESS ON FILE | | | | |
| 7249029 | Affonsa, Deborah | ADDRESS ON FILE | | | | |
| 7249029 | Affonsa, Deborah | ADDRESS ON FILE | | | | |
| 4954626 | Affonsa, Deborah T | ADDRESS ON FILE | | | | |
| 4954626 | Affonsa, Deborah T | ADDRESS ON FILE | | | | |
| 4933370 | Affonsa, Deborah T. | ADDRESS ON FILE | | | | |
| 4995434 | Affonso Sr., Rodney | ADDRESS ON FILE | | | | |
| 7485081 | Affordable Auto & Truck Sales, Inc | 728 Silverado Estates Court | Chico | CA | 95973 | |
| 7209091 | Affordable Carpet Care | M. Elizabeth Graham, 123 Justison Street | Wilmington | DE | 19801 | |
| 5866097 | Affordable Commercial Construction, INC | ADDRESS ON FILE | | | | |
| 7952104 | Affordable Fence | 2712 E FREMONT ST | STOCKTON | CA | 95205 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 120 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5992818 | Affordable Garage Doors-Duncan, Jo | 22592 Sonoma St | Hayward | CA | 94541 | |
| 7214252 | Affordable Housing Risk Pool | c/o Kevin Clonts, Rizzo Mattingly Bosworth, 1300 SW 6th Ave, Ste. 330 | Portland | OR | 97201 | |
| 7212914 | Affordable Housing Risk Pool | c/o Kevin Clouts, Rizzo Mattingly Bosworth, 1300 SW 6th Ave. Ste. 330 | Portland | OR | 97201 | |
| 5804234 | Affordable Plumbing & Drain inc. | 316 Ocean View Ave | Santa Cruz | CA | 95062 | |
| 4915564 | AFFORDABLE PLUMBING AND DRAIN INC | 316 OCEAN VIEW AVE | SANTTA CRUZ | CA | 95062 | |
| 4915565 | AFFORDABLE SELF STORAGE INC | 750 AVENUE E TREASURE ISLAND | SAN FRANCISCO | CA | 94130 | |
| 4915566 | AFGHAN COALITION | 39155 LIBERTY ST STE D460 | FREMONT | CA | 94538 | |
| 7332149 | Afghan, Karima | ADDRESS ON FILE | | | | |
| 4991316 | Aflague, Darlene | ADDRESS ON FILE | | | | |
| 4951854 | Aflague, Darlene M | ADDRESS ON FILE | | | | |
| 7214410 | Aflague, TA | ADDRESS ON FILE | | | | |
| 7201216 | Aflague, Theresa | ADDRESS ON FILE | | | | |
| 5981810 | AFNI, Joanna Roland | PO box 3068 | Bloomington | CA | 61702-3068 | |
| 4941757 | AFNI, Joanna Roland | PO box 3068 | Bloomington | IL | 61702-3068 | |
| 5980961 | AFNI, Nancy Dreckman | 308 Harbor View Ave | Pismo Beach | CA | 93449 | |
| 5980961 | AFNI, Nancy Dreckman | PO Box 3068 | Bloomington | IL | 61702 | |
| 4935842 | AFNI, Nancy Dreckman | PO Box 3068 | Pismo Beach | CA | 93449 | |
| 5982440 | AFNI, Subrogation Department | P.O. Box 3068 | Bloomington | CA | 61702-3068 | |
| 4940165 | AFNI, Subrogation Department | P.O. Box 3068 | Bloomington | IL | 61702-3068 | |
| 4914460 | Afolabi, Ayo | ADDRESS ON FILE | | | | |
| 7675774 | AFRA C VUGRENES | ADDRESS ON FILE | | | | |
| 7675775 | AFRANCITA D ABISIA | ADDRESS ON FILE | | | | |
| 7675776 | AFRANCITA D ABISIA CUST | ADDRESS ON FILE | | | | |
| 4915567 | AFRICAN AMERICAN ART AND | CULTURE COMPLEX, 762 FULTON AVE | SAN FRANCISCO | CA | 94102 | |
| 4915568 | AFRICAN AMERICAN CHAMBER | OF COMMERCE SAN JOAQUIN, 42 SUTTER ST STE 217 | STOCKTON | CA | 95202 | |
| 4915569 | AFRICAN AMERICAN COMMUNITY | SERVICE AGENCY, 304 N 6TH ST | SAN JOSE | CA | 95112 | |
| 7177328 | Afsaneh Taromi | ADDRESS ON FILE | | | | |
| 7177328 | Afsaneh Taromi | ADDRESS ON FILE | | | | |
| 6169303 | Afsari, Beejahn | ADDRESS ON FILE | | | | |
| 5866098 | AFSCME Local 3299 | ADDRESS ON FILE | | | | |
| 4940447 | Afshan, Ambreen | 9165 Torino Way | Sacramento | CA | 95829 | |
| 5866099 | AFSHAR, BEHNAM | ADDRESS ON FILE | | | | |
| 7268545 | Afshar, Behnam | ADDRESS ON FILE | | | | |
| 4923924 | AFSHARI, KOOROSH | ADR STRATEGIES GROUP, 455 MARKET ST STE 1910 | SAN FRANCISCO | CA | 94105 | |
| 6012351 | AFSHIN AMTELTEK INC.-GHANEH | 20221 SKYLINE BLVD | REDWOOD CITY | CA | 94062 | |
| 7338021 | AFSHIN MOHAMMADI | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 6174940 | Aftanas, Ronald Brian | ADDRESS ON FILE | | | | |
| 7170752 | AFTER THE EARTH ART LLC | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7902826 | AFTRA Retirement Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7902826 | AFTRA Retirement Fund | Attn: Linda Sherrill, 261 Madison Avenue, 7th Floor | New York | NY | 10016 | |
| 6145287 | AFUAN FELI TR & CASTELL-AFUAN ALICIA TR | ADDRESS ON FILE | | | | |
| 7301456 | Afuan, Feli Lumbo | ADDRESS ON FILE | | | | |
| 4970370 | Afzal, Masood | ADDRESS ON FILE | | | | |
| 4974668 | Afzao Chaudhry, General Manager | 245 South Airport Blvd. | South San Francisco | CA | 94080 | |
| 6116181 | AG FORMULATORS INC. | 5427 E. Central | Fresno | CA | 93725 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 120 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 121 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4915570 | AG INNOVATIONS NETWORK | 101 MORRIS ST STE 212 | SEBASTOPOL | CA | 95472 | |
| 5866100 | AG KEY LLC. | ADDRESS ON FILE | | | | |
| 5865302 | AG Spanos Construction Inc | ADDRESS ON FILE | | | | |
| 7175155 | AG, a minor child (Parent: Sarah Garcia) | ADDRESS ON FILE | | | | |
| 7175155 | AG, a minor child (Parent: Sarah Garcia) | ADDRESS ON FILE | | | | |
| 7175155 | AG, a minor child (Parent: Sarah Garcia) | ADDRESS ON FILE | | | | |
| 7224762 | Agajanian, Inc. d/b/a Agajanian Vineyards & Wine Company | c/o Andrews & Thornton, AAL, ALC, Sean T. Higgins, 4701 Von Karman Avenue, Suite 300 | Newport Beach | CA | 92660 | |
| 5009220 | Agajanian, Inc., d/b/a Agajanian Vineyards & Wine Company | Andrews & Thornton, John C Thornton, Anne Andrews, Sean Thomas Higgins, 2 Corporate Park, Suite 110 | Irvine | CA | 92606 | |
| 5940569 | Agajanian, Inc., d/b/a Agajanian Vineyards & Wine Company | Anne Andrews, John C. Thornton, Sean Thomas Higgins, Andrews & Thornton, 2 Corporate Park, Suite 110 | Irvine | CA | 92606 | |
| 5902384 | Agajanian, Inc., d/b/a Agajanian Vineyards & Wine Company | Anne Andrews, John C. Thornton, Sean Thomas Higgins, Andrews & Thornton, 4701 VON KARMAN AVE STE 300 | NEWPORT BEACH | CA | 92660-2193 | |
| 5009221 | Agajanian, Inc., d/b/a Agajanian Vineyards & Wine Company | Skikos, Crawford, Skikos, & Joseph, Mark G Crawford, Steven J Skikos, Gregory T Skikos, Matthew J Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 5906395 | Agajanian, Inc., d/b/a Agajanian Vineyards & Wine Company | Steven J. Skikos, Mark G. Crawford, Gregory T. Skikos, Matthew J. Skikos, Skikos, Crawford, Skikos, & Joseph, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7325641 | Agajanian, Inc., dba Agajanian Vineyards & Wine Company | David R. Jenkins, Esq., , 8050 N Palm Ave, Ste 300 | Fresno, CA 93711 | CA | 93711 | |
| 7325641 | Agajanian, Inc., dba Agajanian Vineyards & Wine Company | Gary Agajanian, 11060 Highway 41 | Madera | CA | 93636 | |
| 7334483 | agaman, heather | ADDRESS ON FILE | | | | |
| 7171644 | Agaman, Heather | M. Elizabeth Graham, 123 Justison Street | Wilmington | DE | 19801 | |
| 4979247 | Aganon, Cesar | ADDRESS ON FILE | | | | |
| 5866101 | Agape LLC | ADDRESS ON FILE | | | | |
| 4915571 | AGAPE VILLAGE INC | 3160 CROW CANYON PL STE 120 | SAN RAMON | CA | 94583 | |
| 7675777 | AGAPETO BOLENTE CUST | ADDRESS ON FILE | | | | |
| 4935157 | Agarkar/Atty Rep | 2057 Forest Avenue, Suite 3 | Chico | CA | 95928 | |
| 5866102 | AGARWAL, ARVIND | ADDRESS ON FILE | | | | |
| 4913048 | Agarwal, Avichal | ADDRESS ON FILE | | | | |
| 4976506 | Agarwal, Dinesh | ADDRESS ON FILE | | | | |
| 7305545 | Agarwal, Jyoti | ADDRESS ON FILE | | | | |
| 7336410 | Agarwal, Jyoti | ADDRESS ON FILE | | | | |
| 4969691 | Agarwal, Mukesh | ADDRESS ON FILE | | | | |
| 5866103 | agarwal, sanjay | ADDRESS ON FILE | | | | |
| 4928849 | AGARWAL, SANJAY | SC, 410 TOWNSQUARE LN | HUNTINGTON BEACH | CA | 92648 | |
| 4935394 | Agarwal, Satish kumar | 39349 Monterey Way | Fremont | CA | 94538 | |
| 4998238 | Agasi-Horn, Cody Alan | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008146 | Agasi-Horn, Cody Alan | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998239 | Agasi-Horn, Cody Alan | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937365 | Agasi-Horn, Cody Alan; Agasi-Horn, The Estate Of Cody Alan | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5975736 | Agasi-Horn, Cody Alan; Agasi-Horn, The Estate Of Cody Alan | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937364 | Agasi-Horn, Cody Alan; Agasi-Horn, The Estate Of Cody Alan | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 5937366 | Agasi-Horn, Cody Alan; Agasi-Horn, The Estate Of Cody Alan | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998240 | Agasi-Horn, The Estate Of Cody Alan | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008147 | Agasi-Horn, The Estate Of Cody Alan | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998241 | Agasi-Horn, The Estate Of Cody Alan | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7765847 | AGATA D ELIA | 10001 41ST AVE NE | SEATTLE | WA | 98125-8105 | |
| 7765848 | AGATA ELIA CUST | ALICIA ELIA, WA UNIF TRANSFERS MIN ACT, 10001 41ST AVE NE | SEATTLE | WA | 98125-8105 | |
| 7765850 | AGATA ELIA CUST | GINO NICOL ELIA, WA UNIF TRANSFERS MIN ACT, 10001 41ST AVE NE | SEATTLE | WA | 98125-8105 | |
| 7181519 | Agatha  Wyetma | ADDRESS ON FILE | | | | |
| 7176803 | Agatha  Wyetma | ADDRESS ON FILE | | | | |
| 7176803 | Agatha  Wyetma | ADDRESS ON FILE | | | | |
| 7675778 | AGATHA E LANE & | ADDRESS ON FILE | | | | |
| 6135208 | AGATHA GILBERT G AND MARY L | ADDRESS ON FILE | | | | |
| 7763748 | AGATHA M BURGER | 2360 FILBERT ST | SAN FRANCISCO | CA | 94123-3381 | |
| 5903963 | Agatha Wyetma | ADDRESS ON FILE | | | | |
| 5907693 | Agatha Wyetma | ADDRESS ON FILE | | | | |
| 4913126 | Agbabiaka, Risi | ADDRESS ON FILE | | | | |
| 4965807 | Agbabiaka, Risi | ADDRESS ON FILE | | | | |
| 4960577 | Agbalog Jr., Vincent Anthony | ADDRESS ON FILE | | | | |
| 4915572 | AGBAYANI CONSTRUCTION CORPORATION | 88 DIXON COURT | DALY CITY | CA | 94014 | |
| 4952612 | Agbayani, Khristine Ann C. | ADDRESS ON FILE | | | | |
| 4988817 | Agboatwala, Ash | ADDRESS ON FILE | | | | |
| 4972754 | Agbulos, Laurence Mathew | ADDRESS ON FILE | | | | |
| 4973008 | Agbulos, Ricky Ray | ADDRESS ON FILE | | | | |
| 4913336 | Agcaoili, Beverly Ann | ADDRESS ON FILE | | | | |
| 4953024 | Agcaoili, Jamie | ADDRESS ON FILE | | | | |
| 4992870 | Agcaoili, Norverto | ADDRESS ON FILE | | | | |
| 5866104 | AG-CCRP PUBLIC MARKET, LP | | | | | |
| 5913569 | AGCS Marine Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945354 | AGCS Marine Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945355 | AGCS Marine Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5912972 | AGCS Marine Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913302 | AGCS Marine Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7310333 | AGE Crypto GP, LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 122 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
123 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4984183 | Agee, Eleanor | ADDRESS ON FILE | | | | |
| 4958374 | Agee, James William | ADDRESS ON FILE | | | | |
| 4964333 | Agee, Robert David | ADDRESS ON FILE | | | | |
| 5866105 | Agemark Corporation | ADDRESS ON FILE | | | | |
| 4961871 | Agens, John | ADDRESS ON FILE | | | | |
| 7940154 | AGERA ENERGY LLC | 555 PLEASANTVILLE ROAD | BRIARCLIFF MANOR | NY | 10510 | |
| 4915573 | AGERA ENERGY LLC | 555 PLEASANTVILLE RD STE S107 | BRIARCLIFF MANOR | NY | 10510 | |
| 6059721 | Agera Energy LLC | 555 Pleasantville Road, South Building, Suite S-107 | Briarcliff Manor | NY | 10510 | |
| 6146701 | AGERS ROBERT J ET AL | ADDRESS ON FILE | | | | |
| 4988872 | Agerter, Linda | ADDRESS ON FILE | | | | |
| 7155372 | Agerter, Linda | ADDRESS ON FILE | | | | |
| 7155261 | Agerter, Linda | ADDRESS ON FILE | | | | |
| 5866106 | Aggarwal, Anup | ADDRESS ON FILE | | | | |
| 5866107 | AGGARWAL, ARUN | ADDRESS ON FILE | | | | |
| 4938395 | Aggarwal, Deepa | 10457 Manzanita Court | Cupertino | CA | 95014 | |
| 6154720 | Aggarwal, Khushbu | ADDRESS ON FILE | | | | |
| 6154720 | Aggarwal, Khushbu | ADDRESS ON FILE | | | | |
| 4914334 | Aggarwal, Renu | ADDRESS ON FILE | | | | |
| 5866108 | AGGIE GENETICS | ADDRESS ON FILE | | | | |
| 6059746 | Aggreko, LLC | 160 W. Industrial Way | Benicia | CA | 94510 | |
| 6177758 | Aggreko, LLC | 4607 W. Admiral Doyle Drive | New Iberia | LA | 70560 | |
| 4937539 | Agha, JoAnn | 8710 Prunedale North Spc #20 | Salinas | CA | 93907 | |
| 4989424 | Agid, Bruce | ADDRESS ON FILE | | | | |
| 7299441 | Agid, Tara | ADDRESS ON FILE | | | | |
| 4966437 | Agid, Tara Lynn | ADDRESS ON FILE | | | | |
| 6145047 | AGIL EMAD & AGIL IBRAHIM | ADDRESS ON FILE | | | | |
| 6142085 | AGIL EMAD & AGIL ZAHE | ADDRESS ON FILE | | | | |
| 7241989 | Agil, Emad | ADDRESS ON FILE | | | | |
| 7174823 | AGIL, JANNETTE | ADDRESS ON FILE | | | | |
| 7174824 | AGIL, MIKE | ADDRESS ON FILE | | | | |
| 7168208 | AGIL, ZAHE | ADDRESS ON FILE | | | | |
| 4915575 | AGILE LEARNING LABS | 255 S B ST STE 200 | SAN MATEO | CA | 94401 | |
| 6010783 | AGILE SOURCING PARTNERS INC | 2385 RAILROAD ST | CORONA | CA | 92882 | |
| 4915576 | Agile Sourcing Partners, Inc. | Attn: Courtney Gaik, 2385 Railroad Street | Corona | CA | 92880 | |
| 7952108 | Agile Sourcing Partners; Inc | 2385 Railroad Street | Corona | CA | 92880 | |
| 4915577 | AGILENT TECHNOLOGIES | 10090 FOOTHILLS BLVD DOCK DOOR#1284 | ROSEVILLE | CA | 95747 | |
| 4915578 | AGILENT TECHNOLOGIES INC | 5301 STEVENS CREEK BLVD | SANTA CLARA | CA | 95051 | |
| 7952107 | AgileOne | 1999 W. 190th St. | Torrance | CA | 90504 | |
| 6059804 | AgilQuest Corporation | 9407 Hull Street Road | Richmond | VA | 23236 | |
| 6059807 | Agin, Alyssa Anne | ADDRESS ON FILE | | | | |
| 4962883 | Agin, Alyssa Anne | ADDRESS ON FILE | | | | |
| 6122217 | Agin, Alyssa Anne | ADDRESS ON FILE | | | | |
| 4962336 | Agin, Anne E | ADDRESS ON FILE | | | | |
| 6059806 | Agin, Anne E | ADDRESS ON FILE | | | | |
| 5866109 | Agin, Nathan | ADDRESS ON FILE | | | | |
| 4930462 | AGIN, TERRY | OPTICAL CONCEPTS, 889 OAK PARK BLVD | PISMO BEACH | CA | 93449 | |
| 6010832 | AGISTIX | 177 Bovet Road, Suite 110 | SAN MATEO | CA | 94402 | |
| 4915580 | AGISTIX | 1900 ALAMEDA DE LAS PULGAS ste 100 | SAN MATEO | CA | 94403 | |
| 6059810 | AGISTIX | Agistix, 177 Bovet Rd., Ste. 110 | SAN MATEO | CA | 94402 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
124 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6146507 | AGIUS JAMES L JR TR & AGIUS MAUREEN R TR | ADDRESS ON FILE | | | | |
| 4957814 | Agius, John J | ADDRESS ON FILE | | | | |
| 7175582 | AGK, a minor child (Parent: Julie  A.  Kitto) | ADDRESS ON FILE | | | | |
| 7175582 | AGK, a minor child (Parent: Julie  A.  Kitto) | ADDRESS ON FILE | | | | |
| 7175582 | AGK, a minor child (Parent: Julie  A.  Kitto) | ADDRESS ON FILE | | | | |
| 7675779 | AGLAIA G FOX | ADDRESS ON FILE | | | | |
| 7675780 | AGLAIA MARGO GEORGESON FOX | ADDRESS ON FILE | | | | |
| 4915581 | AGLAND CAPITAL LLC | PO Box 673 | SALINAS | CA | 93902 | |
| 5866110 | AGLand Properites, Inc | ADDRESS ON FILE | | | | |
| 4915582 | AGLANTIS | 62 SCENIC DR | ORINDA | CA | 94563 | |
| 7310438 | Agliolo, Michael | ADDRESS ON FILE | | | | |
| 7460793 | Agliolo, Nancy | ADDRESS ON FILE | | | | |
| 4981597 | Agloro, Federico | ADDRESS ON FILE | | | | |
| 4915583 | AGM CALIFORNIA INC | PO Box 2700 | BAKERSFIELD | CA | 93303 | |
| 5866111 | AGMA FAMILY PARTNERS LLP | ADDRESS ON FILE | | | | |
| 5866112 | Agmon, Smadar | ADDRESS ON FILE | | | | |
| 7946138 | Agnello, Margaret | ADDRESS ON FILE | | | | |
| 7946169 | Agnello, Margaret & Carl | ADDRESS ON FILE | | | | |
| 7769777 | AGNES A LANYON | 7102 112 ST NW | EDMONTON | AB | T6G 1J1 | CANADA |
| 7785798 | AGNES ANN HINDLE | PO Box 294 | BEL ALTON | MD | 20611-0294 | |
| 7773878 | AGNES ANN MEVES CUST | NANCY ANN ROMATZICK, UNIF GIFT MIN ACT CA, 235 ALAMEDA DEL PRADO | NOVATO | CA | 94949-6657 | |
| 7675781 | AGNES C KOZEL | ADDRESS ON FILE | | | | |
| 7769664 | AGNES C LABADIE & | JEAN LABADIE TR UA AUG 9 02, THE LABADIE FAMILY TRUST, 1135 7TH ST | HOOD RIVER | OR | 97031-2255 | |
| 7675782 | AGNES COSIO SULLIVAN CUST | ADDRESS ON FILE | | | | |
| 7675783 | AGNES G LETU & | ADDRESS ON FILE | | | | |
| 7675784 | AGNES GOLENSKI | ADDRESS ON FILE | | | | |
| 7871233 | Agnes H. Smith Trust | ADDRESS ON FILE | | | | |
| 7768146 | AGNES HOLBROOK TR UA MAY 14 91 | AGNES HOLBROOK, 2542 OAKES DR | HAYWARD | CA | 94542-1224 | |
| 7782664 | AGNES J PIVA TR UA JAN 24 09 THE | AGNES J PIVA LIVING TRUST, 4589 18TH ST | SAN FRANCISCO | CA | 94114 | |
| 7782406 | AGNES J PIVA TR UA JAN 24 09 THE | AGNES J PIVA LIVING TRUST, 4589 18TH ST | SAN FRANCISCO | CA | 94114-1831 | |
| 7781946 | AGNES K LOZANO | 7101 MESA DR | AUSTIN | TX | 78731-2101 | |
| 7675785 | AGNES L GOMES | ADDRESS ON FILE | | | | |
| 7198157 | AGNES LIGETI | ADDRESS ON FILE | | | | |
| 7198157 | AGNES LIGETI | ADDRESS ON FILE | | | | |
| 7675787 | AGNES LOQUACI | ADDRESS ON FILE | | | | |
| 7675788 | AGNES M BEARSE | ADDRESS ON FILE | | | | |
| 7765960 | AGNES M ERICKSON | PO BOX 445 | VALLEY FORD | CA | 94972-0445 | |
| 7675789 | AGNES M FLYNN & WILLIAM D | ADDRESS ON FILE | | | | |
| 7772680 | AGNES M PEACE | 401 MARIETTA AVE | HAWTHORNE | NY | 10532-1330 | |
| 7783828 | AGNES MEISSNER ZEFF | 218 LOIS AVE | MODESTO | CA | 95350-5246 | |
| 7782622 | AGNES MEISSNER ZEFF | 26246 CAMINO REAL | CARMEL | CA | 93923-9240 | |
| 7675790 | AGNES O YU | ADDRESS ON FILE | | | | |
| 7772580 | AGNES PARNASS & AVA LYNN | PARNASS JT TEN, 1754 48TH STREET | BROOKLYN | NY | 11204 | |
| 7762384 | AGNES R ARIEY CUST | ELIZABETH LOUISE ARIEY, UNIF GIFT MIN ACT CALIFORNIA, 829 SAN LUIS RD | BERKELEY | CA | 94707-2031 | |
| 7675791 | AGNES R BELVIN | ADDRESS ON FILE | | | | |
| 7229689 | Agnes R. Kolling Marital Trust u/a/d 3/22/94 | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
125 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7786953 | AGNES REED TR AGNES REED | REVOCABLE, TRUST UA AUG 17 89, 1493 SHAFFER DR | SAN JOSE | CA | 95132-3625 | |
| 7675792 | AGNES ROWLEY | ADDRESS ON FILE | | | | |
| 7675793 | AGNES SEE | ADDRESS ON FILE | | | | |
| 7775982 | AGNES TEATON CUST FOR | BRYAN TREATON, U/T NEW YORK UNIF GIFTS TO MINORS ACT, 1103 1ST AVE | NEW YORK | NY | 10065-8729 | |
| 7675794 | AGNES TERESIA SMITH & | ADDRESS ON FILE | | | | |
| 7786789 | AGNES V GROSSHART | 1307 EL CORRAL LANE | SAN MARCOS | CA | 92078-5219 | |
| 7836508 | AGNES V RETI TR UA APR 12 89 THE | 100 Thorndale Dr Apt 351 | San Rafael | CA | 94903 | |
| 7675795 | AGNES V RETI TR UA APR 12 89 THE | ADDRESS ON FILE | | | | |
| 7762212 | AGNES W ALLISON TR AGNES W | ALLISON, LIVING TRUST UA SEP 15 83, 1243 GOOSEBERRY CT | SUNNYVALE | CA | 94087-2077 | |
| 7675796 | AGNESE ROCCUCCI TR UA APR 04 | ADDRESS ON FILE | | | | |
| 7152629 | Agneta Brigitta Stevens | ADDRESS ON FILE | | | | |
| 7152629 | Agneta Brigitta Stevens | ADDRESS ON FILE | | | | |
| 7152629 | Agneta Brigitta Stevens | ADDRESS ON FILE | | | | |
| 5914437 | Agneta Stevens | ADDRESS ON FILE | | | | |
| 5914436 | Agneta Stevens | ADDRESS ON FILE | | | | |
| 5914438 | Agneta Stevens | ADDRESS ON FILE | | | | |
| 5914439 | Agneta Stevens | ADDRESS ON FILE | | | | |
| 6175977 | Agnew , Emma June | ADDRESS ON FILE | | | | |
| 6175977 | Agnew , Emma June | ADDRESS ON FILE | | | | |
| 4967052 | Agnew, Brian Keith | ADDRESS ON FILE | | | | |
| 4998022 | Agnew, Emma | ADDRESS ON FILE | | | | |
| 4966670 | Agnew, Heidi Lydon | ADDRESS ON FILE | | | | |
| 4979369 | Agnew, Ronald | ADDRESS ON FILE | | | | |
| 4975751 | AGNEW, THOMAS | 0206 PENINSULA DR, 15450 County Road 97A | Woodland | CA | 95901 | |
| 6095185 | AGNEW, THOMAS | ADDRESS ON FILE | | | | |
| 7289429 | Agnitsch, Debbie | ADDRESS ON FILE | | | | |
| 5866114 | Agnone, Joe | ADDRESS ON FILE | | | | |
| 4999576 | Agoncillo, Priscilla Ciubal | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174343 | AGONCILLO, PRISCILLA CIUBAL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174343 | AGONCILLO, PRISCILLA CIUBAL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008960 | Agoncillo, Priscilla Ciubal | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999577 | Agoncillo, Priscilla Ciubal | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6008492 | AG-ORCHARD-CENTRUM SSF, LLC | 1800 Quail St Ste 100 | NEWPORT BEACH | CA | 92660 | |
| 4986953 | Agorilla, Alfredo | ADDRESS ON FILE | | | | |
| 7149250 | Agost, Chelsea | ADDRESS ON FILE | | | | |
| 7255725 | Agost, Chelsea  Lee | ADDRESS ON FILE | | | | |
| 4946007 | Agost, Cody | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 7185156 | AGOST, CODY | ADDRESS ON FILE | | | | |
| 4946008 | Agost, Cody | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7148863 | Agost, Cody | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 125 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 126 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7250580 | Agost, Cody John | ADDRESS ON FILE | | | | |
| 7172809 | Agost, Cody John | ADDRESS ON FILE | | | | |
| 7253648 | Agosta, Fredrick | ADDRESS ON FILE | | | | |
| 7073017 | Agosta, Fredrick | ADDRESS ON FILE | | | | |
| 5866115 | AGOSTINI, SEBASTIEN | ADDRESS ON FILE | | | | |
| 7768497 | AGOSTINO A ISOLA | 5307 THOMAS AVE | OAKLAND | CA | 94618-1433 | |
| 7675797 | AGOSTINO A ISOLA & | ADDRESS ON FILE | | | | |
| 7766163 | AGOSTINO J FERRARI & | MARY L FERRARI JT TEN, 3798 WILLOW CREEK CT | CONCORD | CA | 94518-1612 | |
| 4972486 | Agostino Martin, Patrice L | ADDRESS ON FILE | | | | |
| 7249900 | Agostino, Angela | ADDRESS ON FILE | | | | |
| 7257885 | Agostino, Barbara | ADDRESS ON FILE | | | | |
| 7293640 | Agostino, David | ADDRESS ON FILE | | | | |
| 4982573 | Agoston, Eva | ADDRESS ON FILE | | | | |
| 5866116 | AGP 815 O'Farrell, LLC | ADDRESS ON FILE | | | | |
| 4915584 | AGP VIDEO INC | 390 PRESTON LANE | MORRO BAY | CA | 93442 | |
| 5866117 | AGPM 666 O'Farrell LP | ADDRESS ON FILE | | | | |
| 4950157 | Agpoon, John Michael | ADDRESS ON FILE | | | | |
| 4938899 | Agraviador, Helen | 33670 Colgate Drive | Union City | CA | 94587 | |
| 4914926 | Agrawal, Manavi | ADDRESS ON FILE | | | | |
| 4969719 | Agrawal, Praveen | ADDRESS ON FILE | | | | |
| 6133822 | AGREDANO JOSE LUIS | ADDRESS ON FILE | | | | |
| 5866118 | AGRESERVES, INC | ADDRESS ON FILE | | | | |
| 5866119 | AGRESERVES, INC., A UT Corporation | ADDRESS ON FILE | | | | |
| 5865796 | Agrico Cogeneration (Fresno Cogen) | ADDRESS ON FILE | | | | |
| 4915586 | AGRI-COMM APPRAISAL LLC | 119 S CLOVERDALE BLVD | CLOVERDALE | CA | 95425 | |
| 6059819 | Agri-Comm Appraisal, LLC | 119 South Cloverdale Boulevard | Cloverdale | CA | 95425 | |
| 5866120 | Agriland Farming Company, Inc. | ADDRESS ON FILE | | | | |
| 5866121 | Agro Jal Farms | ADDRESS ON FILE | | | | |
| 6059820 | Agro Merchants | 4300 Pleasantdale Road | Atlanta | GA | 30340 | |
| 4935828 | AgroJal Farms-Maldonado, Alejandro | PO Box 1862 | Santa Maria | CA | 93456 | |
| 4984043 | Agrusa, Nancy | ADDRESS ON FILE | | | | |
| 7207631 | AGS Construction Services | Matthew Skikos , Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 4915587 | AGS INC | 5 FREELON ST | SAN FRANCISCO | CA | 94107 | |
| 4915588 | AGSAFE | PO Box 1011 | MODESTO | CA | 95356 | |
| 4990497 | Agtang, Frank | ADDRESS ON FILE | | | | |
| 4980360 | Agtual, Domini | ADDRESS ON FILE | | | | |
| 6011922 | AGUA CALIENTE SOLAR LLC | 211 CARNEGIE CTR | PRINCETON | NJ | 08540 | |
| 4915589 | AGUA CALIENTE SOLAR LLC | 67500 East Palomas Road | Dateland | AZ | 85333 | |
| 4932491 | Agua Caliente Solar, LLC | 5790 Fleet Street, Suite 200 | Carlsbad | CA | 92008 | |
| 5807731 | AGUA CALIENTE SOLAR, LLC | 5790 Fleet Street, c/o NRG Solar LLC, 5790 Fleet Street, Suite 200 | Carlsbad | CA | 92008 | |
| 5840660 | Agua Caliente Solar, LLC | Gaetan Frotte, Vice President Treasury, 804 Carnegue Center | Princeton | NJ | 08540 | |
| 6118694 | Agua Caliente Solar, LLC | John Karam, 5790 Fleet Street NRG Solar LLC, 5790 Fleet Street, Suite 200 | Carlsbad | CA | 92008 | |
| 5840660 | Agua Caliente Solar, LLC | Attn: Kevin Malcarney, 300 Carnegie Center, Suite 300 | Princeton | NJ | 08540 | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 127 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5840660 | Agua Caliente Solar, LLC | Sherman & Sterling LLP, Attn: C. Luckey McDowell; Ian E. Roberts, 1100 Louisiana St #3300 | Houston | TX | 75201 | |
| 5840660 | Agua Caliente Solar, LLC | Attn: Stephanie Miller, 4900 N. Scottsdale Rd, Suite 5000 | Scottsdale | AZ | 85251 | |
| 4912443 | Aguardo, Angelica | ADDRESS ON FILE | | | | |
| 4970993 | Aguas, Jerome | ADDRESS ON FILE | | | | |
| 6134787 | AGUAYO ISIDRO O AND EVA S | ADDRESS ON FILE | | | | |
| 4960459 | Aguayo Jr., Luis | ADDRESS ON FILE | | | | |
| 4960740 | Aguayo Jr., Manuel | ADDRESS ON FILE | | | | |
| 4972294 | Aguayo Mendez, Omar A | ADDRESS ON FILE | | | | |
| 7158128 | Aguayo, Amber J. | ADDRESS ON FILE | | | | |
| 7301541 | Aguayo, Angelica | ADDRESS ON FILE | | | | |
| 4993418 | Aguayo, Danny | ADDRESS ON FILE | | | | |
| 7161820 | Aguayo, Epigmenio | ADDRESS ON FILE | | | | |
| 5010275 | Aguayo, Irene | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002558 | Aguayo, Irene | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7259668 | Aguayo, Irene Felipa | ADDRESS ON FILE | | | | |
| 5003703 | Aguayo, Joel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011065 | Aguayo, Joel | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002559 | Aguayo, Joel | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7273746 | Aguayo, Joel | ADDRESS ON FILE | | | | |
| 6008981 | AGUAYO, JOSE | ADDRESS ON FILE | | | | |
| 7162420 | Aguayo, Jr., Gustavo | ADDRESS ON FILE | | | | |
| 4967489 | Aguayo, Ricardo | ADDRESS ON FILE | | | | |
| 7213725 | Aguayo, Teresa | ADDRESS ON FILE | | | | |
| 6159288 | Aguda, Wilson | ADDRESS ON FILE | | | | |
| 6145469 | AGUDELO STELLA TR | ADDRESS ON FILE | | | | |
| 7192261 | Agudelo, Stella | ADDRESS ON FILE | | | | |
| 6059822 | AGUEDA, LUIS | ADDRESS ON FILE | | | | |
| 6059823 | AGUEDA,DANNY - 4390 FOX RD | 2395 N. SIERRA SPRINGS CT. | ATWATER | CA | 95301 | |
| 6059824 | AGUEDA,DANNY - NW NW SE 4 7-13 | 2395 N Sierra Springs Ct | Atwater | CA | 95301 | |
| 6165903 | Aguerralde, Jimmy | ADDRESS ON FILE | | | | |
| 6165903 | Aguerralde, Jimmy | ADDRESS ON FILE | | | | |
| 6165443 | Aguerralde, Jimmy | ADDRESS ON FILE | | | | |
| 4945104 | Aguiar, Carlota | 1011 Georgia Ave | Madera | CA | 93637 | |
| 7159253 | AGUIAR, DANIEL ELIJAH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159253 | AGUIAR, DANIEL ELIJAH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4967155 | Aguiar, David Joseph | ADDRESS ON FILE | | | | |
| 4951921 | Aguiar, Demetrio M | ADDRESS ON FILE | | | | |
| 4953448 | Aguiar, Luiz | ADDRESS ON FILE | | | | |
| 7472424 | Aguiar, Michael | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 127 of 10156

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7472424 | Aguiar, Michael | ADDRESS ON FILE | | | | |
| 7173228 | AGUIAR, MICHAEL JOSEPH | ADDRESS ON FILE | | | | |
| 7321252 | Aguila Jr., Joe | ADDRESS ON FILE | | | | |
| 7474004 | Aguila, Jr, Joe | ADDRESS ON FILE | | | | |
| 6145220 | AGUILAR EMILA T ET AL | ADDRESS ON FILE | | | | |
| 4965638 | Aguilar II, Derrick Jess | ADDRESS ON FILE | | | | |
| 4962547 | Aguilar Jr., Ace M | ADDRESS ON FILE | | | | |
| 4954398 | Aguilar Jr., Enrique | ADDRESS ON FILE | | | | |
| 4997705 | Aguilar Jr., Larry | ADDRESS ON FILE | | | | |
| 4943620 | AGUILAR LOPEZ, MARINA | 1038 E LAUREL DR APT C | SALINAS | CA | 93905 | |
| 5000490 | Aguilar Martinez, Jaime Antonio | Hansen and Miller Law Finn, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000491 | Aguilar Martinez, Jaime Antonio | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000489 | Aguilar Martinez, Jaime Antonio | Watts Guera LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4973169 | Aguilar, Abigail | ADDRESS ON FILE | | | | |
| 5984048 | Aguilar, Adriana | ADDRESS ON FILE | | | | |
| 7182311 | Aguilar, Ampelio | ADDRESS ON FILE | | | | |
| 7182311 | Aguilar, Ampelio | ADDRESS ON FILE | | | | |
| 4961270 | Aguilar, Angel Alejandro | ADDRESS ON FILE | | | | |
| 5948439 | Aguilar, Angela | ADDRESS ON FILE | | | | |
| 4935800 | Aguilar, Angela | 2050 Soquel Ave | Santa Cruz | CA | 95060 | |
| 7823198 | Aguilar, Anita M | ADDRESS ON FILE | | | | |
| 7823198 | Aguilar, Anita M | ADDRESS ON FILE | | | | |
| 7288530 | Aguilar, Anthony | ADDRESS ON FILE | | | | |
| 4989144 | Aguilar, Arthur | ADDRESS ON FILE | | | | |
| 4933938 | Aguilar, Baldomero | 7538 Baldwin st | Valley Springs | CA | 95252 | |
| 6040681 | Aguilar, Carlos | ADDRESS ON FILE | | | | |
| 4979316 | Aguilar, Carlos | ADDRESS ON FILE | | | | |
| 4958694 | Aguilar, Cathy A | ADDRESS ON FILE | | | | |
| 4965296 | Aguilar, Charles Love | ADDRESS ON FILE | | | | |
| 4942638 | Aguilar, Christina | 15018 E FLORAL AVE | PARLIER | CA | 93648 | |
| 4955156 | Aguilar, Christine Veronica | ADDRESS ON FILE | | | | |
| 4953576 | Aguilar, Christopher Ryan | ADDRESS ON FILE | | | | |
| 4969057 | Aguilar, David | ADDRESS ON FILE | | | | |
| 4960298 | Aguilar, Delia | ADDRESS ON FILE | | | | |
| 6174856 | Aguilar, Erica G | ADDRESS ON FILE | | | | |
| 4949961 | Aguilar, Erick | Treyzon & Associates, 6 Hutton Centre Drive, Suite 600 | Santa Ana | CA | 92707 | |
| 4994240 | Aguilar, Eva | ADDRESS ON FILE | | | | |
| 4951526 | Aguilar, Fernando A | ADDRESS ON FILE | | | | |
| 4997273 | Aguilar, Gerald | ADDRESS ON FILE | | | | |
| 4913542 | Aguilar, Gerald A | ADDRESS ON FILE | | | | |
| 7242329 | Aguilar, Jaime P. | ADDRESS ON FILE | | | | |
| 4961033 | Aguilar, Jessica | ADDRESS ON FILE | | | | |
| 4963859 | Aguilar, Jody M | ADDRESS ON FILE | | | | |
| 4956277 | Aguilar, Johnna K | ADDRESS ON FILE | | | | |
| 7274294 | Aguilar, Juan | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 129 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4939660 | Aguilar, Karina | 4460 W Corona Ave | Fresno | CA | 93722 | |
| 7319668 | Aguilar, Katarina | ADDRESS ON FILE | | | | |
| 4994246 | Aguilar, Lisa | ADDRESS ON FILE | | | | |
| 5938865 | Aguilar, Lucia | ADDRESS ON FILE | | | | |
| 5975783 | Aguilar, Luis | ADDRESS ON FILE | | | | |
| 4924517 | AGUILAR, LUIS ANTONIO | 2645 PFE RD | ROSEVILLE | CA | 95747 | |
| 7952110 | Aguilar, Manual | 355 Cabernet Drive | Oakdale | CA | 95361 | |
| 7186930 | Aguilar, Margarita Reyes | ADDRESS ON FILE | | | | |
| 5866122 | AGUILAR, MARK | ADDRESS ON FILE | | | | |
| 5866123 | AGUILAR, MEDEM | ADDRESS ON FILE | | | | |
| 7293891 | Aguilar, Michele | ADDRESS ON FILE | | | | |
| 7312210 | Aguilar, Michele | ADDRESS ON FILE | | | | |
| 7325547 | Aguilar, Nickolas | ADDRESS ON FILE | | | | |
| 5938866 | Aguilar, Octavio | ADDRESS ON FILE | | | | |
| 4973786 | Aguilar, Ramon | ADDRESS ON FILE | | | | |
| 6059825 | Aguilar, Ramon | ADDRESS ON FILE | | | | |
| 7465887 | Aguilar, Richard | ADDRESS ON FILE | | | | |
| 6002845 | Aguilar, Robert | ADDRESS ON FILE | | | | |
| 5988284 | Aguilar, Robert | ADDRESS ON FILE | | | | |
| 4940354 | Aguilar, Robert | 770 Sir Francis Drake Blvd | San anselmo | CA | 94960 | |
| 6179525 | Aguilar, Robert | ADDRESS ON FILE | | | | |
| 7295204 | Aguilar, Robert | ADDRESS ON FILE | | | | |
| 5865282 | AGUILAR, SERGIO | ADDRESS ON FILE | | | | |
| 4987437 | Aguilar, Sonia Maritza | ADDRESS ON FILE | | | | |
| 4939368 | Aguilar, Teresa | 35820 S Lassen Ave | Huron | CA | 93234 | |
| 5981833 | Aguilar, Teresa | ADDRESS ON FILE | | | | |
| 4956367 | Aguilar, Theresa Veronica | ADDRESS ON FILE | | | | |
| 4987559 | Aguilar, Thomas | ADDRESS ON FILE | | | | |
| 5009223 | Aguilar, Uriel | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams, Meghan E McCormick, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 5009222 | Aguilar, Uriel | Merlin Law Group, P.A., William F Merlin Jr, Denise Hsu Sze, Stephanie Poli, 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 7162841 | AGUILAR, URIEL CORONA | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7162841 | AGUILAR, URIEL CORONA | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | | 94111 | |
| 4950192 | Aguilar, Velia | ADDRESS ON FILE | | | | |
| 5938867 | AGUILAR, VERONICA | ADDRESS ON FILE | | | | |
| 4935748 | Aguilar, Veronica | 2451 Myran Avenue | Stockton | CA | 95205 | |
| 5938868 | AGUILAR, VICTOR | ADDRESS ON FILE | | | | |
| 5000603 | Aguilar, Victor | Hansen and Miller Law Finn, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000604 | Aguilar, Victor | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000602 | Aguilar, Victor | Watts Guera LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4942044 | AGUILERA ALDRETE, DORA | 534 20TH ST | RICHMOND | CA | 94801 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4965791 | Aguilera Perez, Rafael De Jesus | ADDRESS ON FILE | | | | |
| 4922266 | AGUILERA QUEZADA, HELMEN A | 409 N SHERMAN AVE | MANTECA | CA | 95336 | |
| 7148705 | Aguilera, Jeffrey | ADDRESS ON FILE | | | | |
| 5000769 | Aguilera, Lorenzo | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000768 | Aguilera, Lorenzo | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 7158389 | AGUILERA, LORENZO | THOMAS BRANDI, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 5009415 | Aguilera, Lorenzo | Watts Guerra LLP, Ryan L Thompson, Paige Boldt, Mikal C Watts, Guy L Watts, 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 4987905 | Aguilera, Maria | ADDRESS ON FILE | | | | |
| 4973067 | Aguilera, Michael Charles | ADDRESS ON FILE | | | | |
| 7243857 | Aguilera, Nicole | ADDRESS ON FILE | | | | |
| 5006833 | Aguilera, Nicole | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006834 | Aguilera, Nicole | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946642 | Aguilera, Nicole | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4940601 | AGUILERA, REYNA | 1438 20th Avenue | San Francisco | CA | 94122 | |
| 4992633 | AGUILERA, RUBEN | ADDRESS ON FILE | | | | |
| 4988262 | Aguilera, Sandra | ADDRESS ON FILE | | | | |
| 4965467 | Aguillen, Juan | ADDRESS ON FILE | | | | |
| 5866125 | AGUILLON, GEORGE | ADDRESS ON FILE | | | | |
| 4939715 | AGUINALDO, DANIEL | 2820 MCAIN CT | SAN JOSE | CA | 95121 | |
| 5938869 | Aguirre Hernandez, Salvador | ADDRESS ON FILE | | | | |
| 6143460 | AGUIRRE HUGO R TR & AGUIRRE PATRICIA K TR | ADDRESS ON FILE | | | | |
| 6139440 | AGUIRRE KEITH E TR & RUTH E TR | ADDRESS ON FILE | | | | |
| 4951307 | Aguirre, Alfredo E | ADDRESS ON FILE | | | | |
| 7304221 | Aguirre, Angelina | ADDRESS ON FILE | | | | |
| 7304221 | Aguirre, Angelina | ADDRESS ON FILE | | | | |
| 7304221 | Aguirre, Angelina | ADDRESS ON FILE | | | | |
| 7265572 | Aguirre, Cliff | ADDRESS ON FILE | | | | |
| 7259794 | Aguirre, Edward | ADDRESS ON FILE | | | | |
| 4951455 | Aguirre, Elba | ADDRESS ON FILE | | | | |
| 4965998 | Aguirre, Fernando Perez | ADDRESS ON FILE | | | | |
| 7241176 | Aguirre, Geneva | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real | Millbrae | CA | 94030 | |
| 5007065 | Aguirre, Geneva | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007066 | Aguirre, Geneva | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946793 | Aguirre, Geneva | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 131 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5992074 | Aguirre, James | ADDRESS ON FILE | | | | |
| 4988800 | Aguirre, Jesse | ADDRESS ON FILE | | | | |
| 4995053 | Aguirre, Jesse | ADDRESS ON FILE | | | | |
| 5866126 | AGUIRRE, JOSE | ADDRESS ON FILE | | | | |
| 4963195 | Aguirre, Josue | ADDRESS ON FILE | | | | |
| 5938870 | Aguirre, Juan | ADDRESS ON FILE | | | | |
| 4954203 | Aguirre, Juan Jose | ADDRESS ON FILE | | | | |
| 5866127 | Aguirre, Luis | ADDRESS ON FILE | | | | |
| 4956314 | Aguirre, Marcos | ADDRESS ON FILE | | | | |
| 4967914 | Aguirre, Margo Marie | ADDRESS ON FILE | | | | |
| 6169251 | Aguirre, Maria | ADDRESS ON FILE | | | | |
| 7333164 | Aguirre, Maria | ADDRESS ON FILE | | | | |
| 4959150 | Aguirre, Mario C | ADDRESS ON FILE | | | | |
| 7280564 | Aguirre, Michelle | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7280564 | Aguirre, Michelle | Regina Bagdasarian, 402 West Broadway Ste., 860 | San Diego | CA | 92101 | |
| 7229976 | Aguirre, Michelle R. | ADDRESS ON FILE | | | | |
| 5992120 | Aguirre, Miguel | ADDRESS ON FILE | | | | |
| 4956821 | Aguirre, Nathaniel | ADDRESS ON FILE | | | | |
| 4968261 | Aguirre, Rene | ADDRESS ON FILE | | | | |
| 7269228 | Aguirre, Robert | ADDRESS ON FILE | | | | |
| 4935759 | Aguirre, Rose | 57 Park Sharon Dr. | San Jose | CA | 95136 | |
| 4942914 | Aguirre, Sonya | 1642 W Griffith Way | Fresno | CA | 93705 | |
| 5888677 | Aguirre, Steven G. | ADDRESS ON FILE | | | | |
| 4960813 | Aguirre, Steven G. | ADDRESS ON FILE | | | | |
| 4940242 | Aguirre, Vanessa | 21117 Gary Drive | Hayward | CA | 94546 | |
| 4937891 | AGUIRRE, YOLANDA | PO BOX 6762 | SALINAS | CA | 93912 | |
| 4996019 | Aguirre, Ysidro | ADDRESS ON FILE | | | | |
| 4911942 | Aguirre, Ysidro C | ADDRESS ON FILE | | | | |
| 7474321 | Aguliar, Anthony | ADDRESS ON FILE | | | | |
| 4985218 | Agundez, Daniel C | ADDRESS ON FILE | | | | |
| 7675798 | AGUSTIN LAPEMA CASTILLO | ADDRESS ON FILE | | | | |
| 7145545 | Agustin Sedano | ADDRESS ON FILE | | | | |
| 7145545 | Agustin Sedano | ADDRESS ON FILE | | | | |
| 4954075 | Agustin, Deborah Ivy Sevilla | ADDRESS ON FILE | | | | |
| 4969752 | Agustin, Melody | ADDRESS ON FILE | | | | |
| 7675799 | AGUSTINA BORRERO | ADDRESS ON FILE | | | | |
| 7156977 | AG-Wise Enterprise, Inc. | c/o Grant Genovese & Baratta, LLP, 2030 Main Street, Ste 1600 | Irvine | CA | 92614 | |
| 7156986 | AG-Wise Enterprise, Inc. | c/o Grant Genovese & Baratta, LLP, Attn: James M. Baratta, 2030 Main Street, Ste 1600 | Irvine | CA | 92614 | |
| 4915590 | AGX CONTROLS INC | 1122 S ROBERTSON BLVD UNIT 8 | LOS ANGELES | CA | 90035 | |
| 5864491 | AGY DELASGUE, ARMANDO 5/26/05 | ADDRESS ON FILE | | | | |
| 5866128 | Aha Electric Inc. | ADDRESS ON FILE | | | | |
| 7246623 | Ahad, Albert | ADDRESS ON FILE | | | | |
| 5007205 | Ahad, Albert | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 132 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5007206 | Ahad, Albert | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946863 | Ahad, Albert | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7246412 | Ahad, Sam | ADDRESS ON FILE | | | | |
| 5006835 | Ahad, Sam | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006836 | Ahad, Sam | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946643 | Ahad, Sam | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5006837 | Ahad, Violet | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006838 | Ahad, Violet | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946644 | Ahad, Violet | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7245242 | Ahad, Violet | ADDRESS ON FILE | | | | |
| 6148801 | Ahadzadah, Abdul Hamid | ADDRESS ON FILE | | | | |
| 6149632 | Ahadzadah, Khalida J | ADDRESS ON FILE | | | | |
| 4940777 | Ahaev, Anthony and Victoria | 22461 Forest Hill | Lake Forest | CA | 92630 | |
| 4993572 | Ahart, David | ADDRESS ON FILE | | | | |
| 4938586 | Ahearn, George | 123 Verona Ct | Los Gatos | CA | 95030 | |
| 5866129 | AHERN CONSTRUCTION | ADDRESS ON FILE | | | | |
| 6142960 | AHERN JO ANN D TR | ADDRESS ON FILE | | | | |
| 6140976 | AHERN MARGARET MARIE TR | ADDRESS ON FILE | | | | |
| 6145722 | AHERN PETER C & CAROL A B | ADDRESS ON FILE | | | | |
| 5984141 | Ahern Rentals | attn: Bob Wurtz, Risk Mgt., 1401 Mineral Ave. | Las Vegas | CA | 89106 | |
| 5802321 | Ahern Rentals, Inc | 1401 Mineral Ave. | Las Vegas | NV | 89106 | |
| 5984668 | AHERN RENTALS-MUNOZ, JOHN | 1885 W BONANZA RD | LAS VEGAS | CA | 89106 | |
| 4934362 | AHERN RENTALS-MUNOZ, JOHN | 1885 W BONANZA RD | LAS VEGAS | NV | 89106 | |
| 7159254 | AHERN, CATHERINE ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159254 | AHERN, CATHERINE ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4960540 | Ahern, Daniel | ADDRESS ON FILE | | | | |
| 4998244 | Ahern, Edward Joseph Carl (A Minor, By And Through His Guardian Ad Litem Lauretta Ann Ahern) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008149 | Ahern, Edward Joseph Carl (A Minor, By And Through His Guardian Ad Litem Lauretta Ann Ahern) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998245 | Ahern, Edward Joseph Carl (A Minor, By And Through His Guardian Ad Litem Lauretta Ann Ahern) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5868227 | AHERN, JOSEPH E | ADDRESS ON FILE | | | | |
| 4998242 | Ahern, Lauretta Ann | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7174021 | AHERN, LAURETTA ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174021 | AHERN, LAURETTA ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008148 | Ahern, Lauretta Ann | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998243 | Ahern, Lauretta Ann | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937368 | Ahern, Lauretta Ann; Ahern, Edward Joseph Carl (A Minor, By And Through His Guardian Ad Litem Lauretta Ann Ahern) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937369 | Ahern, Lauretta Ann; Ahern, Edward Joseph Carl (A Minor, By And Through His Guardian Ad Litem Lauretta Ann Ahern) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5975739 | Ahern, Lauretta Ann; Ahern, Edward Joseph Carl (A Minor, By And Through His Guardian Ad Litem Lauretta Ann Ahern) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937367 | Ahern, Lauretta Ann; Ahern, Edward Joseph Carl (A Minor, By And Through His Guardian Ad Litem Lauretta Ann Ahern) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 7175634 | AHERN, MARGARET | ADDRESS ON FILE | | | | |
| 4995665 | Ahern, Patricia | ADDRESS ON FILE | | | | |
| 4956120 | Ahjaz, Tanvir Amad | ADDRESS ON FILE | | | | |
| 6183163 | Ahl, Sherman B | ADDRESS ON FILE | | | | |
| 6133955 | AHLAS SALLY LOUISE TR | ADDRESS ON FILE | | | | |
| 4915591 | AHLBERG CAMERAS INC | 419 B RALEIGH ST | WILMINGTON | NC | 28412 | |
| 4915592 | AHLBERG ELECTRONICS AB | GOSVAGEN 22 | NORRTALJE | | 761 41 | SWEDEN |
| 4936954 | Ahlberg, Laurie | PO Box 714 | Arnold | CA | 95223 | |
| 6126705 | Ahlborn Fence & Steel, Inc. | 1230 Century Court | Santa Rosa | CA | 95403 | |
| 6126705 | Ahlborn Fence & Steel, Inc. | Law Office of Michael C. Fallon, 100 E Street, Suite 219 | Santa Rosa | CA | 95404 | |
| 5862006 | Ahlborn Structural Steel, Inc | 1230 Century Ct. | Santa Rosa | CA | 95403 | |
| 7483196 | Ahlemeier, Jason C | ADDRESS ON FILE | | | | |
| 6145058 | AHLERS JEFF D & AHLERS KELLY J | ADDRESS ON FILE | | | | |
| 5000446 | Ahlers, Elijah | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5000447 | Ahlers, Elijah | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000448 | Ahlers, Elijah | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009227 | Ahlers, Elijah | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4969588 | Ahlers, Helena | ADDRESS ON FILE | | | | |
| 5000437 | Ahlers, Jeffrey | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7158204 | AHLERS, JEFFREY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5000438 | Ahlers, Jeffrey | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000439 | Ahlers, Jeffrey | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009224 | Ahlers, Jeffrey | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
134 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5000443 | Ahlers, Kaylie | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5000444 | Ahlers, Kaylie | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000445 | Ahlers, Kaylie | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009226 | Ahlers, Kaylie | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5000440 | Ahlers, Kelly | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7158205 | AHLERS, KELLY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5000441 | Ahlers, Kelly | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000442 | Ahlers, Kelly | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009225 | Ahlers, Kelly | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5000449 | Ahlers, Malakai | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5000450 | Ahlers, Malakai | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000451 | Ahlers, Malakai | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009228 | Ahlers, Malakai | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4997071 | Ahlers, Robert | ADDRESS ON FILE | | | | |
| 4938572 | AHLERS, ROBERTO | 10270 STERLING BLVD | CUPERTINO | CA | 95014 | |
| 4979391 | Ahles, Danny | ADDRESS ON FILE | | | | |
| 4993585 | Ahlgren, Charles | ADDRESS ON FILE | | | | |
| 4962990 | Ahlgren, David Arno | ADDRESS ON FILE | | | | |
| 7466499 | Ahlgren, Jon | ADDRESS ON FILE | | | | |
| 7072777 | Ahlgren, Jon | ADDRESS ON FILE | | | | |
| 6139441 | AHLGRIM RUSSELL L & CAROL J TR | ADDRESS ON FILE | | | | |
| 4939252 | Ahlone Chynoweth Mini Market-Moussa, Antanios | 5330 Terner Way, Suite #10 | San Jose | CA | 95136 | |
| 4991604 | Ahlquist, Margaret | ADDRESS ON FILE | | | | |
| 4975240 | Ahlswede, Kent | 2314 ALMANOR DRIVE WEST, 2314 Almanor Drive West | Lake Almanor | CA | 95923 | |
| 6088627 | Ahlswede, Kent | ADDRESS ON FILE | | | | |
| 4946897 | Ahlswede, Randal | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4946898 | Ahlswede, Randal | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4946896 | Ahlswede, Randal | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7301441 | Ahluwalia, Darshan | ADDRESS ON FILE | | | | |
| 7301441 | Ahluwalia, Darshan | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
135 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4944130 | Ahluwalia, Tarunjit | 513 Emerald Hill Circle | Fairfield | CA | 94533 | |
| 7250552 | Ahl-Wright, Amy | ADDRESS ON FILE | | | | |
| 7932937 | AHMAD G MCCARTY SR..;. | 2335 SAINT ANTHONY | BEAUMONT | TX | 77701 | |
| 7675801 | AHMAD RAMEZ KUTRIEH CUST | ADDRESS ON FILE | | | | |
| 5914443 | Ahmad Rostami | ADDRESS ON FILE | | | | |
| 5914441 | Ahmad Rostami | ADDRESS ON FILE | | | | |
| 5914442 | Ahmad Rostami | ADDRESS ON FILE | | | | |
| 5914440 | Ahmad Rostami | ADDRESS ON FILE | | | | |
| 5902030 | AHMAD, LAIQ | ADDRESS ON FILE | | | | |
| 7952111 | Ahmad, Majdi | 1605 W Biggs Gridley Rd | Gridley | CA | 95948 | |
| 4929104 | AHMAD, SERAJ | 3232 OSO GRANDE WAY | ANTIOCH | CA | 94531 | |
| 5000452 | Ahmad, Shaheen | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009229 | Ahmad, Shaheen | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7952112 | Ahmad, Thaer | 2817 E Spruce Ave Apt 121 | Fresno | CA | 93720 | |
| 4991221 | Ahmadi, Bahman | ADDRESS ON FILE | | | | |
| 5866130 | AHMADI, SHIVA | ADDRESS ON FILE | | | | |
| 4972880 | Ahmadijazi, Roozbeh | ADDRESS ON FILE | | | | |
| 7932938 | AHMED A QUDDUS.;. | 8072 DAISY HILL DRIVE | SACRAMENTO | CA | 95829 | |
| 6059828 | AHMED ALBASHAN dba ONE STAR MINI MART | 328 Greenwood Place, Adriana Aldana | Bonita | CA | 91902 | |
| 7675802 | AHMED GHARIB | ADDRESS ON FILE | | | | |
| 7675803 | AHMED Y AHMED | ADDRESS ON FILE | | | | |
| 4970412 | Ahmed, Adnan | ADDRESS ON FILE | | | | |
| 7334295 | Ahmed, Jared | ADDRESS ON FILE | | | | |
| 5991246 | AHMED, MAQSOOD | ADDRESS ON FILE | | | | |
| 4941817 | AHMED, MAQSOOD | 1024 2ND ST | LAFAYETTE | CA | 94549 | |
| 4912374 | Ahmed, Mehdi | ADDRESS ON FILE | | | | |
| 7248387 | AHMED, MUNIR | ADDRESS ON FILE | | | | |
| 4970969 | Ahmed, Naila Samina | ADDRESS ON FILE | | | | |
| 4943098 | Ahmed, Ramzi | 3915 Finish Line Drive | Bakersfield | CA | 93306 | |
| 4950754 | Ahmed, Sahar Syed | ADDRESS ON FILE | | | | |
| 4972888 | Ahmed, Shakeel | ADDRESS ON FILE | | | | |
| 7330387 | Ahmed, Shannah J | ADDRESS ON FILE | | | | |
| 4953954 | Ahmed, Waleed | ADDRESS ON FILE | | | | |
| 6059827 | Ahmed, Waleed | ADDRESS ON FILE | | | | |
| 6008606 | AHMED, ZULFIKAR | ADDRESS ON FILE | | | | |
| 4971073 | Ahmed-Leonora, Suzanne | ADDRESS ON FILE | | | | |
| 6059829 | AHMED'S SONS INC/ DBA AHMED'S CHEVRON | 328 Greenwood Place | Bonita | CA | 91902 | |
| 7072573 | Ahmer Bilal Inc., dba  Tire Depot | Richards Law Firm, Evan Willis, Esq., 314797, 101 W. Broadway, Suite 1950 | San Diego | CA | 92101 | |
| 4978390 | Ahn, Byung | ADDRESS ON FILE | | | | |
| 4913362 | Ahn, Mong Diep | ADDRESS ON FILE | | | | |
| 4937531 | Ahn, Pyong Gag | 1356 Kenneth Street | Seaside | CA | 93955 | |
| 7484170 | Ahn, Suk Young | ADDRESS ON FILE | | | | |
| 7484170 | Ahn, Suk Young | ADDRESS ON FILE | | | | |
| 7172336 | Ahnberg, Bruce | ADDRESS ON FILE | | | | |
| 4970094 | Ahner, Julie Ann | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
136 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6130583 | AHNFELDT BRUCE & CARDUCCI CELESTE | ADDRESS ON FILE | | | | |
| 5009231 | Ahnfeldt, Ashley | Dreyer Babich Buccola Wood Campora, LLP, Robert A Buccola, Steven M Campora, Catia G Saraiva, Andrea J Crowl, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7180920 | AHNFELDT, BRUCE | ADDRESS ON FILE | | | | |
| 7205904 | AHNFELDT, BRUCE | ADDRESS ON FILE | | | | |
| 7140318 | AHNFELDT, BRUCE | ADDRESS ON FILE | | | | |
| 7140318 | AHNFELDT, BRUCE | ADDRESS ON FILE | | | | |
| 5009232 | Ahnfeldt, Bruce | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009233 | Ahnfeldt, Bruce | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5009234 | Ahnfeldt, Celeste | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009235 | Ahnfeldt, Celeste | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7186202 | AHNMARK, KELLIE J | ADDRESS ON FILE | | | | |
| 7185318 | AHNMARK, STEVEN L | ADDRESS ON FILE | | | | |
| 7326615 | Aho, Erik C. | ADDRESS ON FILE | | | | |
| 7908164 | Ahold USA, Inc. Pension Plan | c/o Peter Beyeler, Retail Business Services, 145 Pleasant Hill Road | Scarborough | ME | 04074 | |
| 4964357 | Ahoorai, Fred Aviles | ADDRESS ON FILE | | | | |
| 7239031 | Ahr, Robert | ADDRESS ON FILE | | | | |
| 4959547 | Ahranjani, Jeffrey | ADDRESS ON FILE | | | | |
| 4952318 | Ahrendes, Rebekah | ADDRESS ON FILE | | | | |
| 4934197 | Ahrens, Jane | 2750 Merritt Road | Kelseyville | CA | 95451 | |
| 4963218 | Ahrens, Nathan | ADDRESS ON FILE | | | | |
| 4962910 | Ahrens, Perry R | ADDRESS ON FILE | | | | |
| 4950538 | Ahrens, Tiffany | ADDRESS ON FILE | | | | |
| 5914445 | AHRS Paradise LLC | ADDRESS ON FILE | | | | |
| 4946900 | AHRS Paradise LLC | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4946901 | AHRS Paradise LLC | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5914444 | AHRS Paradise LLC | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 4946899 | AHRS Paradise LLC | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5914446 | AHRS Paradise LLC | Robert W. Jackson, Esq., #117228, Law Offices of Robert W. Jackson, APC, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5914447 | AHRS Paradise LLC | ADDRESS ON FILE | | | | |
| 7175008 | Ahrs Paradise, LLC (Holly Hills Mobile Estates) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7175008 | Ahrs Paradise, LLC (Holly Hills Mobile Estates) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200 | REDDING | CA | 96001 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 136 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
137 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175008 | Ahrs Paradise, LLC (Holly Hills Mobile Estates) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200 | Redding | CA | 96001 | |
| 4915594 | AHS HILLCREST MEDICAL CENTER LLC | HILLCREST MEDICAL CENTER, 1120 S UTICA AVE | TULSA | OK | 74104-4012 | |
| 6171898 | Ahsan, Mohammad | ADDRESS ON FILE | | | | |
| 4915595 | AHTNA GOVERNMENT SERVICES CORP | 3100 BEACON BOULEVARD | WEST SACRAMENTO | CA | 95691 | |
| 6184717 | Ahtna Government Services Corporation | Nicholas P. Ostrovsky, Attorney, Ahtna, Inc., 100 W 38th Avenue | Anchorage | AK | 99503 | |
| 6184717 | Ahtna Government Services Corporation | Timothy A. Lukas, Attorney for creditor, Holland & Hart LLP, 5441 Kietzke Lane, Second Floor | Reno | NV | 89511 | |
| 7186086 | AHTOR (ANIMAL HOSPITAL ON THE RIDGE), A VETERINARY CORP | Elliot Adler, 402 WEST BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7186086 | AHTOR (ANIMAL HOSPITAL ON THE RIDGE), A VETERINARY CORP | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860 | San Diego | CA | 92101 | |
| 5991954 | Ahu, Raymond | ADDRESS ON FILE | | | | |
| 5800883 | Ahu, Raymond R. | ADDRESS ON FILE | | | | |
| 4927617 | AHUJA, RAJENDRA K | RAJ AHUJA CONSULTING, 43729 CAMERON HILLS DR | FREMONT | CA | 94539 | |
| 6059872 | AHUJA, RAJENDRA K | ADDRESS ON FILE | | | | |
| 4971015 | Ahuja, Sheelwant K | ADDRESS ON FILE | | | | |
| 4987681 | Ahumada, Albert | ADDRESS ON FILE | | | | |
| 6183263 | Ahumada, Billy | ADDRESS ON FILE | | | | |
| 4937637 | Ahumada, Humberto & Dulce | 305 Harrison Road | Salinas | CA | 93907 | |
| 6175425 | Ahumada, Joshua | ADDRESS ON FILE | | | | |
| 7461678 | Ahumada, Joshua | ADDRESS ON FILE | | | | |
| 6177009 | Ahumada, Larry | ADDRESS ON FILE | | | | |
| 5866131 | AI CALIFORNIA LLC | ADDRESS ON FILE | | | | |
| 6140753 | AI EVERETT TR & AI KATHRYN TR | ADDRESS ON FILE | | | | |
| 5992995 | Ai kinjo slo Inc. Dba Izakaya Raku-Shin, Kyung | 953 W Grand Ave | Grover Beach | CA | 93433 | |
| 7675804 | AI SHEIH SUNG | ADDRESS ON FILE | | | | |
| 4915596 | AIA SAN FRANCISCO | 130 SUTTER ST #600 | SAN FRANCISCO | CA | 94104 | |
| 5980983 | Aichele v PGE, (Atty Anthony Calero) | 2055 Junction Ave Ste 138, 17545 Hillview Ln, Morgan Hill | San Jose | CA | 95131 | |
| 6123273 | Aichele, Jeffrey M. | ADDRESS ON FILE | | | | |
| 6123287 | Aichele, Jeffrey M. | ADDRESS ON FILE | | | | |
| 7241678 | Aichinger, Alexis A | ADDRESS ON FILE | | | | |
| 7246733 | Aichinger, Karen L. | ADDRESS ON FILE | | | | |
| 7675805 | AIDA G FONTANA TR | ADDRESS ON FILE | | | | |
| 7152827 | Aida Hager | ADDRESS ON FILE | | | | |
| 7152827 | Aida Hager | ADDRESS ON FILE | | | | |
| 7152827 | Aida Hager | ADDRESS ON FILE | | | | |
| 7675806 | AIDA L ESCUTON & | ADDRESS ON FILE | | | | |
| 5904794 | Aida Rodriguez | ADDRESS ON FILE | | | | |
| 7675807 | AIDAN J CHU & TOMMY SUI MING CHU | ADDRESS ON FILE | | | | |
| 7187693 | Aidan R Vega (Jessica Nickel, Parent) | ADDRESS ON FILE | | | | |
| 7187693 | Aidan R Vega (Jessica Nickel, Parent) | ADDRESS ON FILE | | | | |
| 7675808 | AIDAN W BRULEY | ADDRESS ON FILE | | | | |
| 7675809 | AIDAN YAN HO KWAN CUST | ADDRESS ON FILE | | | | |
| 7154144 | Aidee Alvarez Valencia | ADDRESS ON FILE | | | | |
| 7154144 | Aidee Alvarez Valencia | ADDRESS ON FILE | | | | |
| 7154144 | Aidee Alvarez Valencia | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 137 of 10156

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7176904 | Aiden  Bouttavong (Adrian Bouttavong, Parent) | ADDRESS ON FILE | | | | |
| 7183954 | Aiden  Brackett (Iris Lorentino, Parent) | ADDRESS ON FILE | | | | |
| 7177206 | Aiden  Brackett (Iris Lorentino, Parent) | ADDRESS ON FILE | | | | |
| 7177206 | Aiden  Brackett (Iris Lorentino, Parent) | ADDRESS ON FILE | | | | |
| 7176934 | Aiden  Lower (Se Jang, Parent) | ADDRESS ON FILE | | | | |
| 7282617 | Aiden Bouttavong (Adrian Bouttavong, Parent) | ADDRESS ON FILE | | | | |
| 7282617 | Aiden Bouttavong (Adrian Bouttavong, Parent) | ADDRESS ON FILE | | | | |
| 7276866 | Aiden Brackett (Iris Lorentino, Parent) | ADDRESS ON FILE | | | | |
| 5914450 | Aiden Coronado | ADDRESS ON FILE | | | | |
| 5914451 | Aiden Coronado | ADDRESS ON FILE | | | | |
| 5914449 | Aiden Coronado | ADDRESS ON FILE | | | | |
| 5914448 | Aiden Coronado | ADDRESS ON FILE | | | | |
| 5914452 | Aiden Coronado | ADDRESS ON FILE | | | | |
| 7297420 | Aiden Coronado (Michael Coronado Jr, Parent) | ADDRESS ON FILE | | | | |
| 7187694 | Aiden Coronado (Michael Coronado Jr, Parent) | ADDRESS ON FILE | | | | |
| 7187694 | Aiden Coronado (Michael Coronado Jr, Parent) | ADDRESS ON FILE | | | | |
| 5914455 | Aiden James Dickens | ADDRESS ON FILE | | | | |
| 7187695 | Aiden James Dickens | ADDRESS ON FILE | | | | |
| 7187695 | Aiden James Dickens | ADDRESS ON FILE | | | | |
| 5914456 | Aiden James Dickens | ADDRESS ON FILE | | | | |
| 5914454 | Aiden James Dickens | ADDRESS ON FILE | | | | |
| 5914453 | Aiden James Dickens | ADDRESS ON FILE | | | | |
| 5914457 | Aiden James Dickens | ADDRESS ON FILE | | | | |
| 7286965 | Aiden Lower (Se Jang, Parent) | ADDRESS ON FILE | | | | |
| 7187696 | Aiden Luna (Chawne Luna, Parent) | ADDRESS ON FILE | | | | |
| 7187696 | Aiden Luna (Chawne Luna, Parent) | ADDRESS ON FILE | | | | |
| 5952698 | Aiden W. Krueger | ADDRESS ON FILE | | | | |
| 5914461 | Aiden W. Krueger | ADDRESS ON FILE | | | | |
| 5914462 | Aiden W. Krueger | ADDRESS ON FILE | | | | |
| 5914459 | Aiden W. Krueger | ADDRESS ON FILE | | | | |
| 5914460 | Aiden W. Krueger | ADDRESS ON FILE | | | | |
| 5914458 | Aiden W. Krueger | ADDRESS ON FILE | | | | |
| 4940310 | Aiden, Dino | 503 Calistoga Road | Santa Rosa | CA | 95409 | |
| 4915597 | AIDS WALK SAN FRANCISCO FOUNDATION | 273 9TH ST 2ND FL | SAN FRANCISCO | CA | 94103 | |
| 6133624 | AIELLO ANDREW J & CHARLOTTE M | ADDRESS ON FILE | | | | |
| 4951891 | Aiello Jr., William | ADDRESS ON FILE | | | | |
| 4956727 | Aiello, Alexas Kathryn | ADDRESS ON FILE | | | | |
| 7471721 | Aiello, Carolyn Marie | ADDRESS ON FILE | | | | |
| 7471721 | Aiello, Carolyn Marie | ADDRESS ON FILE | | | | |
| 4973329 | Aiello, Eric | ADDRESS ON FILE | | | | |
| 4923305 | AIELLO, JOELLE ELIZABETH | 610 COLBY CT | WALNUT CREEK | CA | 94598 | |
| 7155568 | Aiello, Joseph | ADDRESS ON FILE | | | | |
| 4979320 | Aiello, Peter | ADDRESS ON FILE | | | | |
| 7980602 | Aiello, Roberta | ADDRESS ON FILE | | | | |
| 7980602 | Aiello, Roberta | ADDRESS ON FILE | | | | |
| 7251565 | Aiello, Salvatore Orazio | ADDRESS ON FILE | | | | |
| 7204167 | Aiello, Samantha | ADDRESS ON FILE | | | | |
| 7225478 | Aiello, Sophia | ADDRESS ON FILE | | | | |
| 4970973 | Aiello, Vincent Mario | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4953364 | Aiemjoy, Glenn | ADDRESS ON FILE | | | | |
| 7952113 | AIG (Bermuda) | AIG Attn: Financial Lines Claims , P.O. Box 25947 | Shawnee Mission | KS | 66225 | |
| 7922262 | AIG Asset Management | 400 Rivers Edge Drive, Fourth Floor | Medford | MA | 02155 | |
| 7985320 | AIG ASSET MANAGEMENT | ADDRESS ON FILE | | | | |
| 6118310 | AIG Europe Limited | 175 Water Street | New York | NY | 10038 | |
| 5913648 | AIG Europe Limited | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 6118173 | AIG Europe Limited | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 4945499 | AIG Europe Limited | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Maura Walsh Ochoa, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913383 | AIG Europe Limited | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913051 | AIG Europe Limited | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913898 | Aig Europe Limited | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 7212847 | AIG Europe Limited | Attn: Paul Casetta, Denenberg Tuffley, PLLC, 28411 Northwestern Hwy., Suite 600 | Southfield | MI | 48034 | |
| 6059881 | AIG Property Casualty | 175 Water Street, 18th Floor | New York | NY | 10038 | |
| 6118311 | AIG Property Casualty Company | 175 Water Street | New York | NY | 10038 | |
| 5913637 | AIG Property Casualty Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 7268847 | AIG Property Casualty Company | American International Group, Inc., c/o: John Sprague, 10 N. Martingale Road, 6th Floor | Schaumburg | IL | 60173 | |
| 7268847 | AIG Property Casualty Company | American International Group, Inc., c/o: Russell L. Lippman, 80 Pine Street, 13th Floor | New York | NY | 10005 | |
| 7268847 | AIG Property Casualty Company | Gibson, Dunn & Crutcher LLP, Attn: Jeffrey C. Krause, Rama Douglas, 333 S. Grand Avenue | Los Angeles | CA | 90071 | |
| 4945488 | AIG Property Casualty Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Maura Walsh Ochoa, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913372 | AIG Property Casualty Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5914463 | AIG Property Casualty Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913040 | AIG Property Casualty Company | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 6118312 | AIG Specialty Insurance Company | 175 Water Street | New York | NY | 10038 | |
| 4983864 | Aigeltinger, Joanne | ADDRESS ON FILE | | | | |
| 4962977 | Aigner, Joseph William | ADDRESS ON FILE | | | | |
| 4915192 | Aigner, Joshua Wade | ADDRESS ON FILE | | | | |
| 4962109 | Aigner, Robert Ernest | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6131031 | AIKAWA GRACE N TR | ADDRESS ON FILE | | | | |
| 7471821 | Aikawa, Charles | ADDRESS ON FILE | | | | |
| 7471821 | Aikawa, Charles | ADDRESS ON FILE | | | | |
| 7472046 | Aikawa, DDS, Charles | ADDRESS ON FILE | | | | |
| 7472046 | Aikawa, DDS, Charles | ADDRESS ON FILE | | | | |
| 4966680 | Aikawa, Marianne Cocard | ADDRESS ON FILE | | | | |
| 6059883 | AIKEN & FAIRBANKS INC FAIRBANKS PAVING COMPANY | 2590 S 5TH AVE | OROVILLE | CA | 95965 | |
| 6145308 | AIKEN GEORGE & THAYER WENDY | ADDRESS ON FILE | | | | |
| 7190724 | AIKEN, GEORGE ARNOLD | ADDRESS ON FILE | | | | |
| 7190724 | AIKEN, GEORGE ARNOLD | ADDRESS ON FILE | | | | |
| 7190724 | AIKEN, GEORGE ARNOLD | ADDRESS ON FILE | | | | |
| 5938871 | AIKEN, JENNIFER | ADDRESS ON FILE | | | | |
| 4981941 | Aiken, Neil | ADDRESS ON FILE | | | | |
| 7176096 | AIKINS, BONNIE MICHELLE | ADDRESS ON FILE | | | | |
| 7176096 | AIKINS, BONNIE MICHELLE | ADDRESS ON FILE | | | | |
| 6174807 | Aikman, Marty | ADDRESS ON FILE | | | | |
| 7778410 | AIKO AILEEN DAIRIKI & | ARTHUR NAKAZATO SUCC TTEES, THE KEI NAKAZATO TR UA DTD 05 07 2001, 3037 CORTE PORTOFINO | NEWPORT BEACH | CA | 92660-3265 | |
| 7675810 | AIKO S HUNTER & WILLIAM H HUNTER | ADDRESS ON FILE | | | | |
| 7675811 | AIKO SANO | ADDRESS ON FILE | | | | |
| 7487153 | Ailamer Investments LLC | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7487153 | Ailamer Investments LLC | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7487153 | Ailamer Investments LLC | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7932939 | AILEEN B BERNARD.;. | 107 GARDEN LN | DALY CITY | CA | 94015 | |
| 7675812 | AILEEN B KOZLOSKY | ADDRESS ON FILE | | | | |
| 7787116 | AILEEN B MARTIN | 1100 E SPRUCE AVE APT 351 | FRESNO | CA | 93720-3339 | |
| 7675813 | AILEEN BUTT | ADDRESS ON FILE | | | | |
| 7932940 | AILEEN C BARTSCHT.;. | 1410 VERNON ST | EUREKA | CA | 95501 | |
| 7675814 | AILEEN CAROL SNODGRASS | ADDRESS ON FILE | | | | |
| 7675815 | AILEEN CLARK & MARK S CLARK TR UA | ADDRESS ON FILE | | | | |
| 7675816 | AILEEN E BOYD | ADDRESS ON FILE | | | | |
| 7675817 | AILEEN F LUEKER | ADDRESS ON FILE | | | | |
| 7932941 | AILEEN F. LEE.;. | 777 11TH AVENUE | SAN FRANCISCO | CA | 94118 | |
| 7782282 | AILEEN FEDERIZO CONS | EST FUMIE IRIE, 5805 WHITE OAK AVE UNIT 16744 | ENCINO | CA | 91416-5039 | |
| 7675819 | AILEEN GAGE & DENNIS GAGE JT TEN | ADDRESS ON FILE | | | | |
| 7675820 | AILEEN H FONG | ADDRESS ON FILE | | | | |
| 7779063 | AILEEN I FAGAN | 1106 DALEBROOK DR | ALEXANDRIA | VA | 22308-2018 | |
| 7932942 | AILEEN JUANITA LOGAN.;. | 1733 SANTA INES ST | ROSEVILLE | CA | 95747 | |
| 7764905 | AILEEN L CUILLA | 5644 CAZADERO WAY | SACRAMENTO | CA | 95822-3106 | |
| 7675821 | AILEEN LEUKER | ADDRESS ON FILE | | | | |
| 7675823 | AILEEN LOVETT TTEE | ADDRESS ON FILE | | | | |
| 7675824 | AILEEN M BARKAUS | ADDRESS ON FILE | | | | |
| 7675825 | AILEEN M DOUGLAS | ADDRESS ON FILE | | | | |
| 7675826 | AILEEN M NORTON | ADDRESS ON FILE | | | | |
| 7932943 | AILEEN PLUMLEE.;. | 3046 CYPRESS | CLOVIS | CA | 93611 | |
| 7675827 | AILEEN R COGGER & | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 141 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7781593 | AILEEN R SMITH & | JEANNE MARTIN TR, UA 03 22 96 THE SMITH FAMILY TRUST, 1573 RIEGER AVE | HAYWARD | CA | 94544-4363 | |
| 7779612 | AILEEN R SMITH TOD | JEANNE MARTIN, SUBJECT TO STA TOD RULES, 1573 RIEGER AVE | HAYWARD | CA | 94544-4363 | |
| 7786273 | AILEEN TAGGART & | LEONA P TAGGART JT TEN, 111 TERRACE DR | CHICO | CA | 95926-1508 | |
| 7785721 | AILEEN THELMA TOWNES | C/O KATHY ZIMMERMAN ADM, 1804 TERRACE PL | DELANO | CA | 93215-1455 | |
| 4915599 | AIM HIGH FOR HIGH SCHOOL | PO Box 410715 | SAN FRANCISCO | CA | 94141 | |
| 7181542 | Aimaq, Mojib | ADDRESS ON FILE | | | | |
| 7181542 | Aimaq, Mojib | ADDRESS ON FILE | | | | |
| 5866132 | Aimco- Bayview Preservation LP | ADDRESS ON FILE | | | | |
| 5914467 | Aimee Bronnenberg | ADDRESS ON FILE | | | | |
| 5914465 | Aimee Bronnenberg | ADDRESS ON FILE | | | | |
| 5914464 | Aimee Bronnenberg | ADDRESS ON FILE | | | | |
| 5914466 | Aimee Bronnenberg | ADDRESS ON FILE | | | | |
| 6154410 | Aimee Chagnon, MD | ADDRESS ON FILE | | | | |
| 7675828 | AIMEE DAWN FITZGERALD | ADDRESS ON FILE | | | | |
| 7675829 | AIMEE F R MOSS | ADDRESS ON FILE | | | | |
| 7675830 | AIMEE G DOYLE | ADDRESS ON FILE | | | | |
| 7675831 | AIMEE HONG | ADDRESS ON FILE | | | | |
| 7675832 | AIMEE J PINTENS CUST | ADDRESS ON FILE | | | | |
| 7675833 | AIMEE J PINTENS CUST | ADDRESS ON FILE | | | | |
| 7675834 | AIMEE J PINTENS CUST | ADDRESS ON FILE | | | | |
| 7675835 | AIMEE J PINTENS CUST | ADDRESS ON FILE | | | | |
| 7675836 | AIMEE L HENDRICKSON | ADDRESS ON FILE | | | | |
| 7174940 | Aimee L Sampson | ADDRESS ON FILE | | | | |
| 7174940 | Aimee L Sampson | ADDRESS ON FILE | | | | |
| 7174940 | Aimee L Sampson | ADDRESS ON FILE | | | | |
| 7142971 | Aimee Marie Duval-Critser | ADDRESS ON FILE | | | | |
| 7142971 | Aimee Marie Duval-Critser | ADDRESS ON FILE | | | | |
| 7150353 | Aimee Meyer and Chadwick Meyer, as Co-Trustees of the Chadwick and Aimee Meyer Family Trust | ADDRESS ON FILE | | | | |
| 7184089 | Aimee Nicole Frey | ADDRESS ON FILE | | | | |
| 7184089 | Aimee Nicole Frey | ADDRESS ON FILE | | | | |
| 7675837 | AIMEE SAHLSTROM | ADDRESS ON FILE | | | | |
| 7162556 | Aimee Sayer, Bryan Shaver | ADDRESS ON FILE | | | | |
| 7187697 | Aimee Yvonne Sickles | ADDRESS ON FILE | | | | |
| 7187697 | Aimee Yvonne Sickles | ADDRESS ON FILE | | | | |
| 4984805 | Aimo, Yvonne | ADDRESS ON FILE | | | | |
| 4937805 | Aimonetti, Jamie | 5941 Holgate Avenue | San Jose | CA | 95123 | |
| 4915600 | AIMS PVIC CA LLC | 9304 E VERDE GROVE VIEW ste 100 | SCOTTSDALE | AZ | 85255 | |
| 6059889 | AIMS PVIC CA LLC | CHRISTOPHER P. BARTON, CFO, 9304 E. VERDE GROVE VIEW, SUITE 100 | SCOTTSDALE | AZ | 85255 | |
| 6059891 | AIMS/PVIC | 452 Hester St | San Leandro | CA | 94577 | |
| 6059893 | AIMS/PVIC CA LLC | 452 Hester St. | San Leandro | CA | 94577 | |
| 7675838 | AINA M CARTER TR | ADDRESS ON FILE | | | | |
| 4986848 | Aines, Amy Lisa | ADDRESS ON FILE | | | | |
| 7163527 | AINGER, KRIS | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163527 | AINGER, KRIS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 142 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7163529 | AINGER, MARK | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163529 | AINGER, MARK | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7163528 | AINGER, MICHAEL | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163528 | AINGER, MICHAEL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7163526 | AINGER, RON | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163526 | AINGER, RON | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7190812 | Ainlay Family Trust | ADDRESS ON FILE | | | | |
| 7194911 | Ainlay Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7190812 | Ainlay Family Trust | ADDRESS ON FILE | | | | |
| 7225871 | Ainlay, John Kevin | ADDRESS ON FILE | | | | |
| 7151630 | Ainsworth, Calvin | ADDRESS ON FILE | | | | |
| 4990444 | Ainsworth, Kevin | ADDRESS ON FILE | | | | |
| 4937772 | Ainsworth, Wendy | 28779 Underwood Road | Salinas | CA | 93908 | |
| 4915601 | AIP-BI HOLDINGS INC | BROOKS INSTRUMENT, 22901 SAVI RANCH PKWY #B | YORBA LINDA | CA | 92887 | |
| 4915602 | AIR & GAS TECHNOLOGIES INC | 42 INDUSTRIAL DR | CLIFFWOOD BEACH | NJ | 07735 | |
| 4915603 | AIR BLOWN CONCRETE | PO Box 99 | ELVERTA | CA | 95626 | |
| 7923316 | Air Canada Pension Master Trust Fund | Institutional Protection Services, Third Floor, 1-3 Staple Inn | London | | WC1V7QH | UK |
| 4915604 | AIR DALE COMPRESSORS INC | 335 BARNEVELD AVE | SAN FRANCISCO | CA | 94124-1319 | |
| 4915605 | AIR EXCHANGE INC | 495 EDISON CT STE A | FAIRFIELD | CA | 94534 | |
| 6059897 | AIR FORCE, DEPT OF | 1060 Air Force Pentagon | Washington | DC | 20330 | |
| 5866138 | AIR GAS US LLC | ADDRESS ON FILE | | | | |
| 4915606 | AIR LIQUIDE AMERICA CORP | 700 DE COTO RD | UNION CITY | CA | 94587 | |
| 6116184 | AIR LIQUIDE LARGE INDUSTRIES U.S. LP | 1391 San Pablo Ave | Rodeo | CA | 94572 | |
| 6059929 | AIR LIQUIDE LARGE INDUSTRIES U.S. LP | 3535 W 12th St - 4th Floor Nat | Houston | TX | 77008 | |
| 5864923 | Air Liquide US | ADDRESS ON FILE | | | | |
| 4915607 | AIR PREHEATER COMPANY | ALSTOM POWER INC, PO Box 372 | WELLSVILLE | NY | 14895 | |
| 7940155 | AIR PREHEATER COMPANY | PO BOX 372 | WELLSVILLE | NY | 14895 | |
| 4915608 | AIR PRODUCTS & CHEMICALS INC | 7201 HAMILTON BLVD | ALLENTOWN | PA | 18195-1501 | |
| 6027891 | Air Products and Chemicals Inc. | Attn: Steve Parks, 7201 Hamilton Blvd | Allentown | PA | 18195 | |
| 6116185 | AIR PRODUCTS AND CHEMICALS, INC. | 5025 83rd Street | Sacramento | CA | 95826 | |
| 6059933 | AIR PRODUCTS AND CHEMICALS, INC. | 7201 Hamilton Blvd. | Allentown | PA | 18195 | |
| 4915609 | AIR RESCUE SYSTEMS CORPORATION | PO Box 3009 | ASHLAND | OR | 97520 | |
| 4915610 | AIR RESOURCES BOARD | ACCOUNTING DEPT NON-VEHICULAR SOURC, 1001 I ST | SACRAMENTO | CA | 95814 | |
| 4915611 | AIR SHASTA ROTOR & WING INC | 3770 FLIGHT AVE | REDDING | CA | 96002 | |
| 4915613 | AIR SYSTEMS INC | AIR SYSTEMS INTERNATIONAL INC., 829 JUNIPER CRESCENT | CHESAPEAKE | VA | 23320-2627 | |
| 6059936 | AIR SYSTEMS INC AIR SYSTEMS INTERNATIONAL INC. | 829 JUNIPER CRESCENT | CHESAPEAKE | VA | 23320 | |
| 7219708 | Air Systems, Inc. | ADDRESS ON FILE | | | | |
| 6059939 | AIR TOUCH CELLULAR,SACRAMENTO VALLEY LIMITED PARTNERSHIP | 1095 Avenue of the Americas | New York | NY | 10013 | |
| 4915614 | AIR TREATMENT CORPORATION | 640 N. PUENTE ST. | BREA | CA | 92821 | |
| 4915614 | AIR TREATMENT CORPORATION | ATTN: ACCOUNTS RECEIVABLE, 640 N. PUENTE ST. | BREA | CA | 92821 | |
| 6059941 | AIR TREATMENT CORPORATION, ATC | 640 N PUENTE ST | BREA | CA | 92821 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4915615 | AIR VOL BLOCKS INC | 1 SUBURBAN | SAN LUIS OBISPO | CA | 93406 | |
| 6059942 | AIR Worldwide Coporation | 131 Dartmouth Street | Boston | MA | 02116 | |
| 4915617 | AIR WORLDWIDE CORPORATION | 131 DARTMOUTH ST 4TH FL | BOSTON | MA | 02116 | |
| 7952114 | AIR WORLDWIDE CORPORATION | 131 Dartmouth Street | Boston | MA | 02116 | |
| 5855894 | Air, Weather & Sea Conditions, Inc | Jay S. Rosenthal, 1046 Monument St | Pacific Palisades | CA | 90272 | |
| 5855372 | Air, Weather & Sea Conditions, Inc. | PO Box 512 | Pacific Palisades | CA | 90272 | |
| 5902434 | Aira Melanie Monte | ADDRESS ON FILE | | | | |
| 5909777 | Aira Melanie Monte | ADDRESS ON FILE | | | | |
| 5906441 | Aira Melanie Monte | ADDRESS ON FILE | | | | |
| 7152376 | Aira Melanie Uy Monte | ADDRESS ON FILE | | | | |
| 7152376 | Aira Melanie Uy Monte | ADDRESS ON FILE | | | | |
| 4938939 | Airbnb-Kadkhodayan, Parinaz | 12853 Normandy lane | Los altos | CA | 94022 | |
| 4915618 | AIRBUS AMERICAS INC | 2550 WASSER TERRACE STE 9100 | HERNDON | VA | 20171 | |
| 6059945 | Aircare International | 401 E 25th St H | Tacoma | WA | 98421 | |
| 6059948 | Aircon Energy | 830 West Stadium Ln | Sacramento | CA | 95834 | |
| 4915619 | AIRCON ENERGY INC | 830 W STADIUM LN | SACRAMENTO | CA | 95834 | |
| 4994686 | Aird, James | ADDRESS ON FILE | | | | |
| 5937825 | Aires, Daniel | ADDRESS ON FILE | | | | |
| 4988721 | Aires, Rochelle | ADDRESS ON FILE | | | | |
| 4996843 | Airey, Ronald | ADDRESS ON FILE | | | | |
| 4912946 | Airey, Ronald Lawrence | ADDRESS ON FILE | | | | |
| 4938660 | AIRFILM-HERRING, SCOTT | 6245 AERODROME WAY | GEORGETOWN | CA | 95634 | |
| 5987300 | AIRFILM-HERRING, SCOTT | ADDRESS ON FILE | | | | |
| 6059949 | Airgas | 709 Orange St. | Chico | CA | 95928 | |
| 4915620 | AIRGAS NCN | PO Box 7425 | PASADENA | CA | 91109-7425 | |
| 6011536 | AIRGAS NORTHERN CA & NV INC | 6849 DUBLIN BLVD | DUBLIN | CA | 94568 | |
| 6059950 | AIRGAS NORTHERN CA & NV INC AIRCO SUPPLY CO | 6849 DUBLIN BLVD | DUBLIN | CA | 94568 | |
| 4915623 | AIRGAS SAFETY INC | 128 WHARTON RD | BRISTOL | PA | 19007 | |
| 4915622 | AIRGAS SAFETY INC | 9449 GLADES DR | HAMILTON | OH | 45011 | |
| 4915624 | AIRGAS SPECIALITY PRODUCTS INC | 2530 SEVER RD STE 300 | LAWRENCEVILLE | GA | 30043 | |
| 5858247 | Airgas Specialty Products | Lloyd & McDaniel, PLC, Michael V. Brodarick, 700 N. Hurtsbourne Pkwy., Suite 200 | Lousville | KY | 40222 | |
| 5859760 | AIRGAS SPECIALTY PRODUCTS | LLOYD & MCDANIEL, PLC, MICHAEL V. BRODARICK, ATTORNEY, 700 N. HURSTBOURNE PARKWAY, SUITE 200 | LOUISVILLE | KY | 40222 | |
| 5858247 | Airgas Specialty Products | Lloyd & McDaniel, PLC, Michael V. Brodarick, PO Box 232000 | Lousville | KY | 40233-0200 | |
| 5859760 | AIRGAS SPECIALTY PRODUCTS | MICHAEL V. BRODARICK, LLOYD & MCDANIEL,PLC, PO BOX 23200 | LOUISVILLE | KY | 40223-0200 | |
| 5858247 | Airgas Specialty Products | PO Box 934434 | Atlanta | GA | 31193-4434 | |
| 6059958 | Airgas Specialty Products Inc | 2530 Sever Rd., Suite 300 | Lawrenceville | GA | 30043 | |
| 6011674 | AIRGAS USA LLC | 259 N RADNOR CHESTER RD | RADNOR | PA | 19087 | |
| 4915626 | Airgas USA LLC | PO Box 7423 | Pasadena | CA | 91109-7423 | |
| 4915625 | AIRGAS USA LLC | USE V1108915 VENDOR HAS NEW TIN EDI, 259 N RADNOR CHESTER RD | RADNOR | PA | 19087 | |
| 6059981 | Airgas USA, LLC | 3737 Worsham Ave | Long Beach | CA | 90808 | |
| 6059981 | Airgas USA, LLC | PO Box 102289 | Pasadena | CA | 91189-2289 | |
| 4915627 | AIRGAS WEST | 205 TANK FARM RD | SAN LUIS OBISPO | CA | 93401 | |
| 5938872 | Airington, Michael | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 144 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7070988 | Airoldi, Chelsea G | ADDRESS ON FILE | | | | |
| 5866139 | AIRPORT BUSINESS CENTER | ADDRESS ON FILE | | | | |
| 4932492 | Airport Club | 432 Aviation Way | Santa Rosa | CA | 95403 | |
| 6118497 | Airport Club | Vickie Morse, 432 Aviation Way | Santa Rosa | CA | 95403 | |
| 5866140 | AIRPORT PETROLEUM, LLC | ADDRESS ON FILE | | | | |
| 4915628 | AIRPURE FILTER SALES & SERVICE INC | DBA CALIFORNIA FILTRATION PRODUCTS, 17122 MARQUARDT | CERRITOS | CA | 90703 | |
| 4915629 | AIR-SEA CONTAINERS INC | DBA CONSTOR KOOLTEK RENTALS, 9832 GOULD ST | OAKLAND | CA | 94603 | |
| 4915630 | AIRSTRIKE BIRD CONTROL INC | PO Box 1458 | ASH FORK | AZ | 86320-1458 | |
| 7190781 | AIRTH, AMBER | ADDRESS ON FILE | | | | |
| 7190781 | AIRTH, AMBER | ADDRESS ON FILE | | | | |
| 7190784 | AIRTH, PAUL EDWARD | ADDRESS ON FILE | | | | |
| 7190784 | AIRTH, PAUL EDWARD | ADDRESS ON FILE | | | | |
| 5866142 | Airtouch Cellular, , a California Corporation | ADDRESS ON FILE | | | | |
| 5866143 | AIRTOUCH CELLULAR, a California coporation | ADDRESS ON FILE | | | | |
| 5866144 | AIRTOUCH CELLULAR, a California Corporation | ADDRESS ON FILE | | | | |
| 6029979 | AIS Specialty Insurance Company a/s/o Paradise Moose Lodge #2227 | White and Williams LLP, David S. Huberman, Esquire, 1650 Market Street, Suite 1800 | Philadelphia | PA | 19103 | |
| 7236414 | Aisenbrey, Joyce | ADDRESS ON FILE | | | | |
| 7209029 | Aisenbrey, Joyce | ADDRESS ON FILE | | | | |
| 7164691 | AISH, WISFE ABED | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7771933 | AISHA NAKHUDA | 33 MILLAND DR | MILL VALLEY | CA | 94941-4909 | |
| 5911276 | Aisha Walls | ADDRESS ON FILE | | | | |
| 5944099 | Aisha Walls | ADDRESS ON FILE | | | | |
| 5912743 | Aisha Walls | ADDRESS ON FILE | | | | |
| 5909306 | Aisha Walls | ADDRESS ON FILE | | | | |
| 5905845 | Aisha Walls | ADDRESS ON FILE | | | | |
| 5912146 | Aisha Walls | ADDRESS ON FILE | | | | |
| 4944395 | Aison, Marvin | ADDRESS ON FILE | | | | |
| 5866145 | AIT, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 5866146 | AITCHISON, STEVE | ADDRESS ON FILE | | | | |
| 4984173 | Aitken, Judy | ADDRESS ON FILE | | | | |
| 7159256 | AITKENS, KEITH BRIAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159256 | AITKENS, KEITH BRIAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4986859 | Aiu Jr., Alexius | ADDRESS ON FILE | | | | |
| 5913640 | AIX - Nova Casualty Company Program | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945491 | AIX - Nova Casualty Company Program | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Maura Walsh Ochoa, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913375 | AIX - Nova Casualty Company Program | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5914468 | AIX - Nova Casualty Company Program | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913043 | AIX - Nova Casualty Company Program | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5865442 | AIX CORPORATION, Corporation | ADDRESS ON FILE | | | | |
| 5855553 | AIX Specialty Insurance Company a/s/o Paradise Moose Lodge #2227 | White and Williams LLP, David S. Huberman, Esquire, 1650 Market Street, Suite 1800 | Philadelphia | PA | 19103 | |
| 4915632 | AJ EXCAVATION INC | 9662 W KEARNEY BLVD | FRESNO | CA | 93706 | |
| 7675839 | AJ FARMS | ADDRESS ON FILE | | | | |
| 5866147 | AJ INVESTMENTS LLC | ADDRESS ON FILE | | | | |
| 5952710 | Aj lex Harland | ADDRESS ON FILE | | | | |
| 5914473 | Aj lex Harland | ADDRESS ON FILE | | | | |
| 5914472 | Aj lex Harland | ADDRESS ON FILE | | | | |
| 5914469 | Aj lex Harland | ADDRESS ON FILE | | | | |
| 5914471 | Aj lex Harland | ADDRESS ON FILE | | | | |
| 5914470 | Aj lex Harland | ADDRESS ON FILE | | | | |
| 4936233 | AJ Slenders Farms-Slenders, Andy | 625 E. Coleman Ave | Laton | CA | 93242 | |
| 7164959 | AJ, a minor child (Charles Justice and Ashley Justice, Parents) | ADAM D SORRELLS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7164959 | AJ, a minor child (Charles Justice and Ashley Justice, Parents) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7164959 | AJ, a minor child (Charles Justice and Ashley Justice, Parents) | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 4942185 | Ajaelo, Nkiru | 4616 MacArthur Blvd | Oakland | CA | 94619 | |
| 7675840 | AJAH SILVA | ADDRESS ON FILE | | | | |
| 7198098 | Ajaib & Sukhninder Bhadare Trust | ADDRESS ON FILE | | | | |
| 7198098 | Ajaib & Sukhninder Bhadare Trust | ADDRESS ON FILE | | | | |
| 7195980 | AJAIB S BHADARE | ADDRESS ON FILE | | | | |
| 7195980 | AJAIB S BHADARE | ADDRESS ON FILE | | | | |
| 4915633 | A-JAY EXCAVATING INC | 8315 MORRO RD STE 102 | ATASCADERO | CA | 93422 | |
| 4961165 | Ajayi, Sonia | ADDRESS ON FILE | | | | |
| 4934822 | AJIBOLA, HILDA | 2925 E 16TH ST APT A | OAKLAND | CA | 94601 | |
| 7675841 | AJIT K GOEL & | ADDRESS ON FILE | | | | |
| 7142187 | Ajit Lal | ADDRESS ON FILE | | | | |
| 7142187 | Ajit Lal | ADDRESS ON FILE | | | | |
| 6013479 | AJIT S BAINS | ADDRESS ON FILE | | | | |
| 5866148 | AJK FARMS LLC | ADDRESS ON FILE | | | | |
| 7175642 | AJK, a minor child (Parent: Kristen Lillie Kruger) | ADDRESS ON FILE | | | | |
| 7175642 | AJK, a minor child (Parent: Kristen Lillie Kruger) | ADDRESS ON FILE | | | | |
| 7175642 | AJK, a minor child (Parent: Kristen Lillie Kruger) | ADDRESS ON FILE | | | | |
| 4985058 | AjIouny, Jerry | ADDRESS ON FILE | | | | |
| 7197837 | AJM & LDM Living Trust B Estate | ADDRESS ON FILE | | | | |
| 7197837 | AJM & LDM Living Trust B Estate | ADDRESS ON FILE | | | | |
| 4947746 | Ajmal, Enayatulla | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947747 | Ajmal, Enayatulla | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947745 | Ajmal, Enayatulla | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7158755 | AJMAL, ENAYATULLAH | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158755 | AJMAL, ENAYATULLAH | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 4947089 | Ajmal, Enayatullah | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page
146 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4947090 | Ajmal, Enayatullah | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947088 | Ajmal, Enayatullah | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7164917 | AJP, a minor child (Nino Pinocchio and Valerie Pinocchio, Parents) | ADAM D SORRELLS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7164917 | AJP, a minor child (Nino Pinocchio and Valerie Pinocchio, Parents) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7164917 | AJP, a minor child (Nino Pinocchio and Valerie Pinocchio, Parents) | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 7340226 | AJR, by and through her parents and natural guardians, Jerome Ryan and Naomi Ryan | ADDRESS ON FILE | | | | |
| 7340226 | AJR, by and through her parents and natural guardians, Jerome Ryan and Naomi Ryan | ADDRESS ON FILE | | | | |
| 7164816 | AJT, a minor child (Christa Hawthorn, Parent) | ADAM D SORRELLS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7164816 | AJT, a minor child (Christa Hawthorn, Parent) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7164816 | AJT, a minor child (Christa Hawthorn, Parent) | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 7285222 | AJW Construction | 966-81 Avenue | Oakland | CA | 94621 | |
| 6060099 | AJW Construction | 966 81st Avenue | Oakland | CA | 94621 | |
| 4915635 | AJW CONSTRUCTION | 966 - 81ST AVENUE | OAKLAND | CA | 94621-2512 | |
| 6010788 | AJW CONSTRUCTION | Charles Edward Toombs, McInerney & Dillon, P.C., 1999 Harrison Street, Suite 1700 | Oakland | CA | 94612-4727 | |
| 7285222 | AJW Construction | McInerney & Dillon P.C., Charles Edward Toombs, 1999 Harrison Street, Suite 1700 | Oakland | CA | 94612 | |
| 4915636 | AJW INC | 2200 WILSON BLVD STE 310 | ARLINGTON | VA | 22201 | |
| 5866149 | AK Developers Inc | ADDRESS ON FILE | | | | |
| 7175274 | AK, a minor child (Parent: Jennifer Hyun An) | ADDRESS ON FILE | | | | |
| 7175274 | AK, a minor child (Parent: Jennifer Hyun An) | ADDRESS ON FILE | | | | |
| 7175274 | AK, a minor child (Parent: Jennifer Hyun An) | ADDRESS ON FILE | | | | |
| 6170635 | Akaba, Jack T. Tamio | ADDRESS ON FILE | | | | |
| 4970817 | Akaba, Lamine | ADDRESS ON FILE | | | | |
| 4941577 | AKAGI RESTAURANT-TAKAHASHI, NOBUMASA | 713 CAMINO PLZ | SAN BRUNO | CA | 94066 | |
| 5866150 | AKAL AGRICULTURE LLC | ADDRESS ON FILE | | | | |
| 7152330 | Akam, Theresia | ADDRESS ON FILE | | | | |
| 4967871 | Akamine, David | ADDRESS ON FILE | | | | |
| 7675842 | AKASJHA ELLEGAARD | ADDRESS ON FILE | | | | |
| 7181543 | Akau, Kale | ADDRESS ON FILE | | | | |
| 7181543 | Akau, Kale | ADDRESS ON FILE | | | | |
| 5004988 | Akau, Kale' | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011842 | Akau, Kale' | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5004989 | Akau, Kale' | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5004987 | Akau, Kale' | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5011843 | Akau, Kale' | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7182892 | Akau, Tiffany | ADDRESS ON FILE | | | | |
| 7182892 | Akau, Tiffany | ADDRESS ON FILE | | | | |
| 4990859 | Akay, Patricia | ADDRESS ON FILE | | | | |
| 5866151 | Akbar Abdollahi | ADDRESS ON FILE | | | | |
| 6008958 | Akbar Lashanlo | ADDRESS ON FILE | | | | |
| 4970546 | Akbar, Amara | ADDRESS ON FILE | | | | |
| 4955107 | Akbar, Laurie I | ADDRESS ON FILE | | | | |
| 4943500 | Akbari, Safia | 1783 Egret Drive | Tracy | CA | 95376 | |
| 7198153 | AKEMI BROWN | ADDRESS ON FILE | | | | |
| 7198153 | AKEMI BROWN | ADDRESS ON FILE | | | | |
| 7778282 | AKEMI YAMANE-MIYASHIRO TTEE | THE AKEMI TRUST, UA DTD 09 26 2003, 4402 PRAIRIE WILLOW CT | CONCORD | CA | 94521-4441 | |
| 4954752 | Aker, Barbara J | ADDRESS ON FILE | | | | |
| 4997445 | Aker, Ronald | ADDRESS ON FILE | | | | |
| 4914010 | Aker, Ronald Leroy | ADDRESS ON FILE | | | | |
| 4953865 | Akers, Daniel Ray | ADDRESS ON FILE | | | | |
| 7170057 | AKERS, ERICA | ADDRESS ON FILE | | | | |
| 7170057 | AKERS, ERICA | ADDRESS ON FILE | | | | |
| 7325656 | Akers, Joseph George | ADDRESS ON FILE | | | | |
| 7325656 | Akers, Joseph George | ADDRESS ON FILE | | | | |
| 7073677 | Akers, Kenneth Lee | ADDRESS ON FILE | | | | |
| 7073677 | Akers, Kenneth Lee | ADDRESS ON FILE | | | | |
| 7204425 | Akers, Susan E. | ADDRESS ON FILE | | | | |
| 7204425 | Akers, Susan E. | ADDRESS ON FILE | | | | |
| 7221353 | Akers, Susan Elaine | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7221353 | Akers, Susan Elaine | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7149076 | Akers, Terri L | ADDRESS ON FILE | | | | |
| 7172909 | Akers, William MJ | Mark Potter, Potter Handy LLP, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 7149210 | Akers, William MJ | ADDRESS ON FILE | | | | |
| 7170062 | AKERS-SMITH, ZACHARIAH | ADDRESS ON FILE | | | | |
| 7170062 | AKERS-SMITH, ZACHARIAH | ADDRESS ON FILE | | | | |
| 7675843 | AKESA L FAKAVA | ADDRESS ON FILE | | | | |
| 7675848 | AKESA L FAKAVA CUST | ADDRESS ON FILE | | | | |
| 4972790 | Akey, Kevin Joseph | ADDRESS ON FILE | | | | |
| 5000454 | Akey, Mark | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009236 | Akey, Mark | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7144948 | Akey, Saskia Victoria | ADDRESS ON FILE | | | | |
| 7144948 | Akey, Saskia Victoria | ADDRESS ON FILE | | | | |
| 6170234 | Akhavan, Rokai | ADDRESS ON FILE | | | | |
| 4915637 | AKHAVI LLC | PO Box 356 | KERMAN | CA | 93630 | |
| 4956322 | Akhbari, Shannon | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 148 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6142904 | AKHTAR SHAFQAT M | ADDRESS ON FILE | | | | |
| 4998246 | Akhtar, Jahan Z. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937372 | Akhtar, Jahan Z. | ADDRESS ON FILE | | | | |
| 5937370 | Akhtar, Jahan Z. | ADDRESS ON FILE | | | | |
| 7174350 | AKHTAR, JAHAN Z. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174350 | AKHTAR, JAHAN Z. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5937371 | Akhtar, Jahan Z. | ADDRESS ON FILE | | | | |
| 5975743 | Akhtar, Jahan Z. | ADDRESS ON FILE | | | | |
| 5008150 | Akhtar, Jahan Z. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998247 | Akhtar, Jahan Z. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5866152 | AKHTAR, JAVAID | ADDRESS ON FILE | | | | |
| 7163538 | AKHTAR, NATASHA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163538 | AKHTAR, NATASHA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7163539 | AKHTAR, SALMAN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163539 | AKHTAR, SALMAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7163537 | AKHTAR, SHAFQAT | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163537 | AKHTAR, SHAFQAT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7969757 | Akhter, Muhammad S. | ADDRESS ON FILE | | | | |
| 7771918 | AKI NAGATOMI | 17 NORTHRIDGE DR | DALY CITY | CA | 94015-4608 | |
| 7675849 | AKIHIRO NISHIMURA & | ADDRESS ON FILE | | | | |
| 7675850 | AKIKO HASHIMOTO CUST | ADDRESS ON FILE | | | | |
| 7675851 | AKIKO HASHIMOTO CUST | ADDRESS ON FILE | | | | |
| 7776116 | AKIKO LYNN URIU | 901 KENT DR | DAVIS | CA | 95616-0930 | |
| 7675852 | AKIKO MOTOSHIGE | ADDRESS ON FILE | | | | |
| 7675853 | AKIKO Y INOUYE TR AKIKO Y INOUYE | ADDRESS ON FILE | | | | |
| 4915639 | AKIN GUMP STRAUSS HAUER & FELD LLP | 2029 CENTURY PARK EAST STE 240 | LOS ANGELES | CA | 90067 | |
| 4915638 | AKIN GUMP STRAUSS HAUER & FELD LLP | ATTORNEYS AT LAW, 1333 NEW HAMPSHIRE AVE NW | WASHINGTON | DC | 20036-1564 | |
| 4932957 | Akin Gump Strauss Hauer & Feld, LLP | The Robert S. Strauss Building | Washington | DC | 20036-1564 | |
| 7304554 | Akin, Barbara Jane | ADDRESS ON FILE | | | | |
| 7282530 | Akin, Barbara Jane | ADDRESS ON FILE | | | | |
| 7319115 | Akin, Christopher | ADDRESS ON FILE | | | | |
| 7300383 | Akin, Christopher John | ADDRESS ON FILE | | | | |
| 7290095 | Akin, Jeffery | ADDRESS ON FILE | | | | |
| 6177929 | Akin, Patricia | ADDRESS ON FILE | | | | |
| 6162436 | Akin, Patricia | ADDRESS ON FILE | | | | |
| 7185462 | AKIN, RAELEENE | ADDRESS ON FILE | | | | |
| 7185462 | AKIN, RAELEENE | ADDRESS ON FILE | | | | |
| 7249474 | Akin, Rebecca Jean | ADDRESS ON FILE | | | | |
| 7249474 | Akin, Rebecca Jean | ADDRESS ON FILE | | | | |
| 7252076 | Akin, Stacey | ADDRESS ON FILE | | | | |
| 4991065 | Akin, Thomas | ADDRESS ON FILE | | | | |
| 6069098 | Akins | 18780 Rea Ave | Aromas | CA | 95004 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 148 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
149 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4976045 | Akins | 3011 HIGHWAY 147, 18780 Rea Ave | Aromas | CA | 95004 | |
| 7940157 | AKINS | 3011 HIGHWAY 147 | AROMAS | CA | 95004 | |
| 4915640 | AKINS OFFICE SYSTEMS LLC | 54 GILBERT ST | SAN FRANCISCO | CA | 94103 | |
| 4941200 | Akins, Gary | 2224 Reef Court | Discovery Bay | CA | 94505 | |
| 7232023 | Akins, Victoria | ADDRESS ON FILE | | | | |
| 5984834 | Akintomide, Felix | PO BOX 496149 | GARLAND | CA | 75049 | |
| 7777206 | AKIO YOKOYAMA | 140 S WILBUR AVE | COVINA | CA | 91724-3246 | |
| 7777207 | AKIO YOKOYAMA & | AKIO YOKOYAMA JR JT TEN, 140 S WILBUR AVE | COVINA | CA | 91724-3246 | |
| 7762126 | AKIO YOKOYAMA & FLORA T YOKOYAMA | TR UA DEC 12 03 AKIO YOKOYAMA &, FLORA T YOKOYAMA TRUST, 140 S WILBUR AVE | COVINA | CA | 91724-3246 | |
| 7762127 | AKIRA HIRAI & CAROLYN ANN JUNG | TR UA JAN 13 06 THE AKIRA HIRAI &, CAROLYN ANN JUNG REVOCABLE TRUST, 1449 FRANKLIN ST | SANTA CLARA | CA | 95050-4712 | |
| 5942706 | Akita 1010, LLC, Nancy Macallister | 1010 Fair Ave #12 | Santa Cruz | CA | 95060 | |
| 4936386 | Akitoye, Brian | 3234 E 27th Street #2 | Oakland | CA | 94601 | |
| 5866153 | Akiyama, Sue | ADDRESS ON FILE | | | | |
| 6008488 | AKKARAPORN, CHAP | ADDRESS ON FILE | | | | |
| 7214915 | Akker, Linda Van Den | ADDRESS ON FILE | | | | |
| 7306795 | Akkineni, Amarnath | ADDRESS ON FILE | | | | |
| 4944905 | Akl, Fady | 133 Bedford | Hercules | CA | 94567 | |
| 4939321 | Akl, Randy | 617 Mia Court | Danville | CA | 94526 | |
| 7265171 | Akman, Daniel Lee | ADDRESS ON FILE | | | | |
| 7273065 | Akman, Jonathan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 EL Camino Real | Millbrae | CA | 94030 | |
| 4915641 | AKO INC | 50 BAKER HOLLOW RD | WINDSOR | CT | 06095 | |
| 4963961 | Ako, Chauncey K | ADDRESS ON FILE | | | | |
| 4963962 | Ako, Thomas L | ADDRESS ON FILE | | | | |
| 4931564 | AKRABOFF, VANYA J | 600 A LOCUST ST | SAUSALITO | CA | 94965 | |
| 7174897 | Akram A Elkhechen | ADDRESS ON FILE | | | | |
| 7174897 | Akram A Elkhechen | ADDRESS ON FILE | | | | |
| 7174897 | Akram A Elkhechen | ADDRESS ON FILE | | | | |
| 5914475 | Akram Elkhechen | ADDRESS ON FILE | | | | |
| 5914474 | Akram Elkhechen | ADDRESS ON FILE | | | | |
| 5914476 | Akram Elkhechen | ADDRESS ON FILE | | | | |
| 5914477 | Akram Elkhechen | ADDRESS ON FILE | | | | |
| 4915642 | AKRAYA INC | 5201 GREAT AMERICA PKWY STE 42 | SANTA CLARA | CA | 95054 | |
| 4937105 | AKROUSH, HELEN | 2809 Del Monte Dr | Bakersfield | CA | 93306 | |
| 5994966 | AKROUSH, HELEN | ADDRESS ON FILE | | | | |
| 5866154 | AKS Hospitality | ADDRESS ON FILE | | | | |
| 4917797 | AKSAMIT, CARROLL F | 11 MARVION AVE | SAUSALITO | CA | 94965 | |
| 4934321 | Aksenoff, Maria | 575 Boyd Rd | Pleasant Hill | CA | 94523 | |
| 5866155 | AKSHAR LLC | ADDRESS ON FILE | | | | |
| 4996393 | Aksland, Thor | ADDRESS ON FILE | | | | |
| 4912320 | Aksland, Thor M | ADDRESS ON FILE | | | | |
| 5866156 | AKT Development Corporation | ADDRESS ON FILE | | | | |
| 4915643 | AKT PRODUCTIONS LIMITED | 262 WATERLOO RD | LONDON | | SE1 8RQ | UNITED KINGDOM |
| 5866157 | AKT Promontory, LLC | ADDRESS ON FILE | | | | |
| 7292675 | Akui-MacDonald, Margaret | ADDRESS ON FILE | | | | |
| 4932958 | Akulian Ninnis & Cribbs | 3120 Willow Avenue | Clovis | CA | 93612 | |
| 4915644 | AKULIAN NINNIS & CRIBBS | A PROF LAW CORP, 3120 WILLOW AVE #101 | CLOVIS | CA | 93612 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 150 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7949022 | Akutagawa, Richard T. | ADDRESS ON FILE | | | | |
| 4915645 | AKZO NOBEL COASTINGS INC | INTERNATIONAL PAINT LLC, 1830 WEST TEXAS ST | FAIRFIELD | CA | 94533 | |
| 4915646 | AKZO NOBEL PAINTS LLC | PO Box 847120 | DALLAS | TX | 75284-7120 | |
| 4915647 | AL AGUILAR TRUCKING | 1570 DIAS DR | SAN MARTIN | CA | 95046 | |
| 7675854 | AL ANTHONY CARRASCO CUST | ADDRESS ON FILE | | | | |
| 4935371 | AL ASHER & SONS, INC.-NERI, PATTY | 5301 VALLEY BLVD. | LOS ANGELES | CA | 90032 | |
| 4915648 | AL CALA & ASSOCIATES INC | PO Box 1930 | MODESTO | CA | 95353 | |
| 7940158 | AL CHANG | 7825 SAN LEANDRO STREET OAKLAND CA 94621 | OAKLAND | CA | 94555 | |
| 7940159 | AL EVANS | 19644 NEEDHAM LN. | SARATOGA | CA | 95070 | |
| 7940160 | AL FREEDMAN | 4201 HIGHWAY 147 | WESTWOOD | CA | 96137 | |
| 7783038 | AL GOLDMAN | 6538 N ALBANY AVE | CHICAGO | IL | 60645-4104 | |
| 7675855 | AL GOULD | ADDRESS ON FILE | | | | |
| 7940161 | AL HEER | 10241 CORFU DRIVE | ELKGROVE | CA | 95624 | |
| 7769078 | AL ICHIRO KATAOKA & YOSHIKO M | KATAOKA TR UA SEP 19 90, AL ICHIRO & YOSHIKO M KATAOKA TRUST, 3671 BUCKINGHAM AVE | CLOVIS | CA | 93619-7254 | |
| 7675856 | AL KING YEE | ADDRESS ON FILE | | | | |
| 7913867 | AL Mehwar Commercial Investments LLC | Al Bahr Towers, Sheikh Zayed Bin Sultan Street, Intersection with Shakhbout Bin Sultan Street, 19th Street, PO Box 61999 | Abu Dhabi | | | United Arab Emirates |
| 7675857 | AL MEILLON | ADDRESS ON FILE | | | | |
| 7169437 | Al Per Dean Thomas | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169437 | Al Per Dean Thomas | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5866158 | AL PIERCE | ADDRESS ON FILE | | | | |
| 5914481 | Al Rydell | ADDRESS ON FILE | | | | |
| 5914480 | Al Rydell | ADDRESS ON FILE | | | | |
| 5914478 | Al Rydell | ADDRESS ON FILE | | | | |
| 5914482 | Al Rydell | ADDRESS ON FILE | | | | |
| 4973059 | Al Sinafi, Ibrahim | ADDRESS ON FILE | | | | |
| 7940162 | AL SMITH | 5851 CRESTMOOR DR., | PARADISE | CA | 95969 | |
| 7675858 | AL TARIF | ADDRESS ON FILE | | | | |
| 5866159 | Al V., Inc | ADDRESS ON FILE | | | | |
| 7175529 | AL, a minor child (Parent: Meera Chong) | ADDRESS ON FILE | | | | |
| 7175529 | AL, a minor child (Parent: Meera Chong) | ADDRESS ON FILE | | | | |
| 7175529 | AL, a minor child (Parent: Meera Chong) | ADDRESS ON FILE | | | | |
| 7174906 | AL, a minor child (Parent: Sandra Lois Burdick) | ADDRESS ON FILE | | | | |
| 7174906 | AL, a minor child (Parent: Sandra Lois Burdick) | ADDRESS ON FILE | | | | |
| 7174906 | AL, a minor child (Parent: Sandra Lois Burdick) | ADDRESS ON FILE | | | | |
| 4915650 | ALABAMA METAL INDUSTRIES CORP | PO Box 3928 | BIRMINGHAM | AL | 35208 | |
| 4915651 | ALABAMA ORTHOPAEDIC SPECIALISTS | PA, 4294 LOMAC ST | MONTGOMERY | AL | 36106-3604 | |
| 4915652 | ALABAMA POWER CO | ATTN CORPORATE ACCOUNTING, PO Box 2641 | BIRMINGHAM | AL | 35291-0105 | |
| 7910345 | Alabama Public Employees' Individual Retirement Account Fund | Attn: Jared Morris, Legal Division, 201 S. Union Street | Montgomery | AL | 36104 | |
| 7909983 | Alabama Public Employees' Individual Retirement Account Fund | Retirement Systems of Alabama, Attn: Jared Morris, Legal Division, 201 S. Union Street | Montgomery | AL | 36104 | |
| 7910541 | Alabama Retired Education Employees' Health Care Trust | Attn: Jared Morris, Legal Division, Retirement Systems of Alabama, 201 South Union Street | Montgomery | AL | 36104 | |
| 7909594 | Alabama Retired Education Employees' Health Care Trust | Retirement Systems of Alabama, Attn: Jared Morris, Legal Division, 201 S. Union Street | Montgomery | AL | 36104 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 151 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7909959 | Alabama Trust Fund | Retirement Systems of Alabama, Attn: Jared Morris, Legal Division, 201 S. Union Street | Montgomery | AL | 36104 | |
| 5866160 | Alabona, Paul | ADDRESS ON FILE | | | | |
| 4918613 | ALADE, CLEMENT O | MD INC, 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 6139380 | ALAEI ALIREZA J | ADDRESS ON FILE | | | | |
| 6165988 | Alaei, Abbas | ADDRESS ON FILE | | | | |
| 4990089 | Alafriz, Eleanor | ADDRESS ON FILE | | | | |
| 6007839 | Alaga, Alex | ADDRESS ON FILE | | | | |
| 4952214 | Alaga, Alex | ADDRESS ON FILE | | | | |
| 4983335 | Alaga, John | ADDRESS ON FILE | | | | |
| 4979150 | Alaga, William | ADDRESS ON FILE | | | | |
| 7174856 | Alaimo Revocable Inter Vivos Trust Dated October 7, 2004 (Trustee: Kerry and Vincent Alaimo) | ADDRESS ON FILE | | | | |
| 7174856 | Alaimo Revocable Inter Vivos Trust Dated October 7, 2004 (Trustee: Kerry and Vincent Alaimo) | ADDRESS ON FILE | | | | |
| 7464614 | Alaimo, Lisa Briseno | ADDRESS ON FILE | | | | |
| 7464602 | Alaimo, Sal | ADDRESS ON FILE | | | | |
| 7774911 | ALAIN H SMALL & | INES K SMALL, COMMUNITY PROPERTY, 1725 MARION AVE APT D3 | NOVATO | CA | 94945-4234 | |
| 7153076 | Alaina Scisinger | ADDRESS ON FILE | | | | |
| 7153076 | Alaina Scisinger | ADDRESS ON FILE | | | | |
| 7153076 | Alaina Scisinger | ADDRESS ON FILE | | | | |
| 7144181 | Alainna Marie Murray | ADDRESS ON FILE | | | | |
| 7144181 | Alainna Marie Murray | ADDRESS ON FILE | | | | |
| 4944297 | ALAJOU, SAMIR | 431 Wilhaggin Dr | SACRAMENTO | CA | 95864 | |
| 4969308 | Alalade, Adenekan | ADDRESS ON FILE | | | | |
| 4915653 | ALAMEDA ACUPUNCTURE CORP | 2258 SANTA CLARA AVE STE 1 | ALAMEDA | CA | 94501 | |
| 4915654 | ALAMEDA ANES ASSOC MED GRP INC | DEPT 34237 PO BOX 39000 | SAN FRANCISCO | CA | 94139 | |
| 5866161 | ALAMEDA BAYFARM INVESTMENT, LLC | ADDRESS ON FILE | | | | |
| 7940163 | ALAMEDA BELT LINE | 1400 DOUGLAS ST, STOP 1690 | OMAHA | NE | 68179 | |
| 4915655 | ALAMEDA BOYS & GIRLS CLUB INC | PO Box 1069 | ALAMEDA | CA | 11111 | |
| 7940164 | ALAMEDA CO DEPT OF ENVIRONMENTAL HEALTH, DIVISION OF ENVIRONMENTAL PROTECTION | 1131 HARBOR WAY PARKWAY 2ND FLOOR | ALAMEDA | CA | 94502 | |
| 6060112 | Alameda Co Dept of Environmental Health, Division of Environmental Protection | Attn: Paresh Khatri, 1131 Harbor Way Parkway, 2nd Floor | Alameda | CA | 94502 | |
| 5981867 | Alameda Construction, Alameda, Dwayne | PO Box 111, Lander Ave | Turlock | CA | 95380 | |
| 4940362 | Alameda Construction, Alameda, Dwayne | PO Box 111 | Turlock | CA | 95380 | |
| 6013673 | ALAMEDA COUNTY | 1131 HARBOR PKWY #250 | ALAMEDA | CA | 94502-6577 | |
| 6060113 | Alameda County | 1401 Lakeside Drive, 6th Floor | Oakland | CA | 94612 | |
| 4915656 | ALAMEDA COUNTY | ENVIRONMENTAL HEALTH SVCS, 1131 HARBOR PKWY #250 | ALAMEDA | CA | 94502-6577 | |
| 4915657 | ALAMEDA COUNTY | RESOURCE CONSERVATION DISTRICT, 3585 GREENVILLE RD STE 2 | LIVERMORE | CA | 94550 | |
| 4915658 | ALAMEDA COUNTY CALIFORNIA | ZONE 7 WATER AGENCY, 100 NORTH CANYONS PKWY | LIVERMORE | CA | 94551 | |
| 4915659 | ALAMEDA COUNTY COMMUNITY | FOOD BANK, 7900 EDGEWATER DR | OAKLAND | CA | 94621 | |
| 5866162 | Alameda County Community Development Agency | ADDRESS ON FILE | | | | |
| 4976400 | Alameda County Department of Health | 1131 Harbor Way Parkway | Alameda | CA | 94502 | |
| 4976401 | Alameda County Department of Health | Dilan Roe, 1131 Harbor Way Parkway | Alameda | CA | 94502 | |
| 4915661 | ALAMEDA COUNTY FAIR ASSOCIATION | 4501 PLEASANTON AVE | PLEASANTON | CA | 94566 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 152 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5866163 | Alameda County Flood Control & Water Conservation District | ADDRESS ON FILE | | | | |
| 6060114 | ALAMEDA COUNTY FLOOD CONTROL WATER CONSERVATI | 399 Elmhurst Street | Hayward | CA | 94544 | |
| 7940165 | ALAMEDA COUNTY FLOOD CONTROL WATER CONSERVATI | 399 ELMHURST STREET | HAYWARD | CA | 94544-1395 | |
| 6060115 | Alameda County Health Care SVS Agency | 1131 Harbor Bay Parkway,ste 250 | Alameda | CA | 94502 | |
| 5866164 | Alameda County Industries | ADDRESS ON FILE | | | | |
| 6116186 | ALAMEDA COUNTY MEDICAL CENTER | 15400 FOOTHILL BLVD | SAN LEANDRO | CA | 94528 | |
| 6116187 | ALAMEDA COUNTY MEDICAL CENTER | 2701 14TH AVE | OAKLAND | CA | 94606 | |
| 7785775 | ALAMEDA COUNTY PUBLIC ADMINISTRATOR | ESTATE OF SHERRIE LYNN WILBER, C/O SEAN TROIANO, 6955 FOOTHILL BLVD SUITE 300 | OAKLAND | CA | 94605 | |
| 7785394 | ALAMEDA COUNTY PUBLIC ADMINISTRATOR | ESTATE OF SHERRIE LYNN WILBER, C/O SEAN TROIANO, 6955 FOOTHILL BLVD STE 300 | OAKLAND | CA | 94605-2421 | |
| 7675859 | ALAMEDA COUNTY PUBLIC GUARDIAN | ADDRESS ON FILE | | | | |
| 7783946 | ALAMEDA COUNTY PUBLIC GUARDIAN | CONSERVATOR FBO ROBERT H LANZINGER &, BEAULA LANZINGER, P O BOX 2071 | OAKLAND | CA | 94604 | |
| 7782658 | ALAMEDA COUNTY PUBLIC GUARDIAN | CONSERVATOR FBO ROBERT H LANZINGER &, BEAULA LANZINGER, PO BOX 2071 | OAKLAND | CA | 94604-2071 | |
| 7777464 | ALAMEDA COUNTY PUBLIC GUARDIAN | FBO ESTATE OF JOLINE MOLINAS, PO BOX 2071 | OAKLAND | CA | 94604-2071 | |
| 5866165 | ALAMEDA COUNTY PUBLIC WORKS AGENCY | ADDRESS ON FILE | | | | |
| 5866166 | ALAMEDA COUNTY PUBLIC WORKS AGENCY PLUS CONTROL WATER | ADDRESS ON FILE | | | | |
| 6183717 | Alameda County Tax Collector | 1221 Oak Street | Oakland | CA | 94612 | |
| 4915662 | Alameda County Tax Collector | 1221 Oak Street, Room 131 | Oakland | CA | 94612-4223 | |
| 5863823 | Alameda County Tax Collector | 1221 Oak Street, Room 131 | Oakland | CA | 94612-4287 | |
| 4915663 | ALAMEDA COUNTY TRANSPORTATION | 111 BROADWAY STE 800 | OAKLAND | CA | 94607 | |
| 7940166 | ALAMEDA COUNTY WATER | 43885 SO GRIMMER BLVD | FREMONT | CA | 94538-6348 | |
| 4938497 | Alameda County Water District | 43885 S. Grimmer Blvd. | Fremont | CA | 94538 | |
| 6060116 | ALAMEDA COUNTY WATER DISTRICT | 43885 SO GRIMMER BLVD | FREMONT | CA | 94538 | |
| 4915664 | ALAMEDA COUNTY WATER DISTRICT | 43885 SO GRIMMER BLVD | FREMONT | CA | 94538-6348 | |
| 5866168 | Alameda County Water District | ADDRESS ON FILE | | | | |
| 4915665 | ALAMEDA HEALTH SYSTEM | ALAMEDA HOSPITAL, 2070 CLINTON AVE | ALAMEDA | CA | 94501 | |
| 6060117 | Alameda Municipal Power | 2000 GRAND ST | ALAMEDA | CA | 94501 | |
| 4915666 | ALAMEDA MUNICIPAL POWER | 2000 GRAND ST | ALAMEDA | CA | 94501-0263 | |
| 6116188 | Alameda Municipal Power | Attn: Nicolas Procos, General Manager; Andre Basler, 2000 Grand St | Alameda | CA | 94501 | |
| 5866170 | Alameda Point Partners, LLC. | ADDRESS ON FILE | | | | |
| 4915667 | ALAMEDA URGENT CARE CENTER | URGENT CARE CENTER OF ALAMEDA, 2421 ENCINAL AVE STE A | ALAMEDA | CA | 94501 | |
| 4999443 | Alameda, Amadaeuo (Minors, By And Through Their Guardian Ad Litem Erika Francine Rummerfield) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008849 | Alameda, Amadaeuo (Minors, By And Through Their Guardian Ad Litem Erika Francine Rummerfield) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999444 | Alameda, Amadaeuo (Minors, By And Through Their Guardian Ad Litem Erika Francine Rummerfield) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6041270 | ALAMEDA, CITY OF | 950 W. Mall Square Suite 110 | Alameda | CA | 94501 | |
| 6060118 | ALAMEDA, COUNTY OF | 1221 Oak Street, Room 536 | Oakland | CA | 94612 | |
| 4920053 | ALAMEDA, DUANE | PO Box 111 | TURLOCK | CA | 95381-0111 | |
| 4990613 | Alameda, Patrick | ADDRESS ON FILE | | | | |
| 4997584 | Alameda, Virginia | ADDRESS ON FILE | | | | |
| 6116189 | ALAMEDA-CONTRA COSTA TRANSIT DISTRICT | 1040 Seminary Avenue | Oakland | CA | 94621 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
153 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5866172 | Alameda-Contra Costa Transit District | ADDRESS ON FILE | | | | |
| 7177481 | Alameda-Contra Costa Transit District | Attn: Accounts Payable, 1600 Franklin Street | Oakland | CA | 94612-2806 | |
| 4953457 | Alameedi, Ali Mohammed | ADDRESS ON FILE | | | | |
| 6154993 | Alameen, Assadiq | ADDRESS ON FILE | | | | |
| 5866179 | Alamillo Rebar, Inc. | ADDRESS ON FILE | | | | |
| 5865488 | ALAMO HIGHLANDS HOA INC | ADDRESS ON FILE | | | | |
| 4915668 | ALAMO LEARNING SYSTEMS | 465 CONSTITUTION DR | DANVILLE | CA | 94526 | |
| 4915669 | ALAMO MOCHO RANCH | 25685 COMMUNITY BLVD | BARSTOW | CA | 92311 | |
| 5803367 | ALAMO SOLAR | ALAMO SOLAR LLC, 120 TREDEGAR ST | RICHMOND | VA | 23219 | |
| 5807482 | ALAMO SOLAR | Attn: Thomas Rooney, 120 Tredegar Street, DEC - Third Floor | Richmond | VA | 23219 | |
| 4932493 | Alamo Solar, LLC | 120 Tredegar Street DEC - Third Floor | Richmond | VA | 23219 | |
| 5862255 | Alamo Solar, LLC | Dominion Energy, Inc., Angela L. Marquez, 120 Tredegar Street | Richmond | VA | 23219 | |
| 5862255 | Alamo Solar, LLC | McGuireWoods LLP, Aaron G. McCollough, 77 W. Wacker Dr., Suite 4100 | Chicago | IL | 60601 | |
| 6118792 | Alamo Solar, LLC | Ron Armstrong, 120 Tredegar Street, DEC - 3rd Floor | Richmond | VA | 23219 | |
| 5864239 | Alamo Springs Solar 2 (Q1157) | ADDRESS ON FILE | | | | |
| 4915670 | ALAMO SURGERY CENTER | 200 BUTCHER RD #A | VACAVILLE | CA | 95687 | |
| 4937538 | Alamo, Norma | 1021 Polk Street | Salinas | CA | 93906 | |
| 7176480 | Alan  Keosaeng | ADDRESS ON FILE | | | | |
| 7177063 | Alan  Morrell | ADDRESS ON FILE | | | | |
| 7183813 | Alan  Morrell | ADDRESS ON FILE | | | | |
| 7177063 | Alan  Morrell | ADDRESS ON FILE | | | | |
| 7908338 | Alan & Diane Linne | ADDRESS ON FILE | | | | |
| 7940167 | ALAN & PATTI ANDERSON | 3099 SILVERBELL RD | CHICO | CA | 95973 | |
| 7675860 | ALAN A JENSEN | ADDRESS ON FILE | | | | |
| 7675861 | ALAN A KEEZER TR UA OCT 24 12 | ADDRESS ON FILE | | | | |
| 7196480 | Alan Akin | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196480 | Alan Akin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196480 | Alan Akin | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7178500 | Alan and Darlene McGie Revocable Trust | ADDRESS ON FILE | | | | |
| 7211349 | Alan and Deborah Lieberman | ADDRESS ON FILE | | | | |
| 7328484 | Alan and Deborah Lieberman | ADDRESS ON FILE | | | | |
| 7994059 | Alan and Leslie Crane | 25 Quidnic Road | Waban | MA | 02468 | |
| 7483148 | Alan and Susan Seidenfeld | ADDRESS ON FILE | | | | |
| 7675862 | ALAN ANTHONY PELUFFO | ADDRESS ON FILE | | | | |
| 7675863 | ALAN ASHBY | ADDRESS ON FILE | | | | |
| 7675864 | ALAN B BAILEY & | ADDRESS ON FILE | | | | |
| 7675865 | ALAN B CADY & | ADDRESS ON FILE | | | | |
| 7675866 | ALAN B CARTER & ALTA STONER | ADDRESS ON FILE | | | | |
| 7675867 | ALAN B CASAMAJOR & JULIA | ADDRESS ON FILE | | | | |
| 7675868 | ALAN B DEP | ADDRESS ON FILE | | | | |
| 7765984 | ALAN B ERWIN | 8477 S COLLEGE AVE | TULSA | OK | 74137-1420 | |
| 7675869 | ALAN B MARSCH | ADDRESS ON FILE | | | | |
| 7773083 | ALAN B PORT | 7025 YELLOWSTONE BLVD APT 4V | FOREST HILLS | NY | 11375-3167 | |
| 7675870 | ALAN B VAINES & | ADDRESS ON FILE | | | | |
| 7675871 | ALAN B WYNNE | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
154 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7777221 | ALAN B YOUNG | 361 HANNON AVE | MONTEREY | CA | 93940-3856 | |
| 7779488 | ALAN B YOUNG & LAWRENCE | RUSSELL YOUNG TTEES, YOUNG 1997 FAMILY TRUST DTD 6/12/97, 361 HANNON AVE | MONTEREY | CA | 93940-3856 | |
| 7835311 | ALAN B. SCHARF TRUSTEE | ADDRESS ON FILE | | | | |
| 7770999 | ALAN BARRY MAYER CUST | GREGORY RYAN MAYER, CA UNIF TRANSFERS MIN ACT, 322 STARFISH DR | VALLEJO | CA | 94591-7167 | |
| 7932944 | ALAN BECKER.;. | 2224 MEADOWBROOK DR | LODI | CA | 95242 | |
| 5910996 | Alan Berg | ADDRESS ON FILE | | | | |
| 5943826 | Alan Berg | ADDRESS ON FILE | | | | |
| 5912461 | Alan Berg | ADDRESS ON FILE | | | | |
| 5909032 | Alan Berg | ADDRESS ON FILE | | | | |
| 5905573 | Alan Berg | ADDRESS ON FILE | | | | |
| 5911874 | Alan Berg | ADDRESS ON FILE | | | | |
| 7675872 | ALAN BERMAN CUST | ADDRESS ON FILE | | | | |
| 5866180 | ALAN BONGIO CONSTRUCTION, INC | ADDRESS ON FILE | | | | |
| 7675873 | ALAN BONOMINI & | ADDRESS ON FILE | | | | |
| 7782680 | ALAN BRUCE ANDERSON | 13940 WEST MEEKER BLVD NO 115-203 | SUN CITY WEST | AZ | 85375-5869 | |
| 7782410 | ALAN BRUCE ANDERSON | 13940 W MEEKER BLVD # 115-203 | SUN CITY WEST | AZ | 85375-4492 | |
| 7675874 | ALAN BRUCE ANDERSON | ADDRESS ON FILE | | | | |
| 5914485 | Alan Bruce Baxter | ADDRESS ON FILE | | | | |
| 7142838 | Alan Bruce Baxter | ADDRESS ON FILE | | | | |
| 5914486 | Alan Bruce Baxter | ADDRESS ON FILE | | | | |
| 5914483 | Alan Bruce Baxter | ADDRESS ON FILE | | | | |
| 5914484 | Alan Bruce Baxter | ADDRESS ON FILE | | | | |
| 7142838 | Alan Bruce Baxter | ADDRESS ON FILE | | | | |
| 7675875 | ALAN BRUCE CASTLE | ADDRESS ON FILE | | | | |
| 7780073 | ALAN BRUE EX | EST HENRY GARGIULO, 21498 ARAPAHOE TRL | CHATSWORTH | CA | 91311-7506 | |
| 7675876 | ALAN BULLARD | ADDRESS ON FILE | | | | |
| 7675877 | ALAN C DAL PORTO | ADDRESS ON FILE | | | | |
| 7675878 | ALAN C GROFFMAN | ADDRESS ON FILE | | | | |
| 7785612 | ALAN C MERSEREAU & JUDITH A | MERSEREAU TR MERSEREAU, REVOCABLE INTER-VIVOS TRUST UA JUL 18 91, 1191 MAN O WAR | MORCO | CA | 91760-2072 | |
| 7784650 | ALAN C MERSEREAU & JUDITH A | MERSEREAU TR MERSEREAU, REVOCABLE INTER VIVOS TRUST UA JUL 18 91, 1191 MAN O WAR | NORCO | CA | 92860-2072 | |
| 7462786 | Alan C. Jones, Dawn R. Jones Family Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7206211 | Alan C. Jones, Dawn R. Jones Family Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7206211 | Alan C. Jones, Dawn R. Jones Family Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7206211 | Alan C. Jones, Dawn R. Jones Family Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7675879 | Alan C. Mersereau & Judith A. Mersereau TR | ADDRESS ON FILE | | | | |
| 7184083 | Alan Carlos Hinman Jr. | ADDRESS ON FILE | | | | |
| 7184083 | Alan Carlos Hinman Jr. | ADDRESS ON FILE | | | | |
| 7764141 | ALAN CECCHI CUST | 5109 POND SIDE WAY | FAIRFIELD | CA | 94534-4109 | |
| 7675880 | ALAN CHENG & | ADDRESS ON FILE | | | | |
| 7994035 | Alan Crane Family Irrev Trust | ADDRESS ON FILE | | | | |
| 7675881 | ALAN D CAMPBELL | ADDRESS ON FILE | | | | |
| 7675882 | ALAN D CARPENETTI | ADDRESS ON FILE | | | | |
| 7767740 | ALAN D HASTIE & | BRADLEY JOHN HASTIE JT TEN, 2221 VAQUERO AVE | LA HABRA | CA | 90631-4254 | |
| 7778345 | ALAN D KLEE TTEE | T W KLEE TRUST U/A, DTD 02/28/2007, 103 LUCINDA LN | ROCHESTER | NY | 14626-1286 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7777504 | ALAN D MACCLYMENT & | VICKI MACCLYMENT JT TEN, 3220 RIDGEMONT CT | MODESTO | CA | 95355-8448 | |
| 7778894 | ALAN D MACCLYMENT & VICKI S MACCLYMENT TTEES | THE ALAN & VICKI MACCLYMENT 2015 TR UA DTD 05 15 2015, 3220 RIDGEMONT CT | MODESTO | CA | 95355-8448 | |
| 7675883 | ALAN D RAMSEY | ADDRESS ON FILE | | | | |
| 7675884 | ALAN D REYNOLDS | ADDRESS ON FILE | | | | |
| 7675885 | ALAN D WATSON & | ADDRESS ON FILE | | | | |
| 5914490 | Alan D. Hetts | ADDRESS ON FILE | | | | |
| 5952727 | Alan D. Hetts | ADDRESS ON FILE | | | | |
| 5914491 | Alan D. Hetts | ADDRESS ON FILE | | | | |
| 5914488 | Alan D. Hetts | ADDRESS ON FILE | | | | |
| 5914489 | Alan D. Hetts | ADDRESS ON FILE | | | | |
| 5914487 | Alan D. Hetts | ADDRESS ON FILE | | | | |
| 7675886 | ALAN DEARDEN CUST | ADDRESS ON FILE | | | | |
| 7765392 | ALAN DINDAS & | ROCHELLE DINDAS JT TEN, 45 AVIS DR | NEW ROCHELLE | NY | 10804-3003 | |
| 7675887 | ALAN E BROWN | ADDRESS ON FILE | | | | |
| 7764944 | ALAN E CURTIS | 17676 E WOOLSEY WAY | RIO VERDE | AZ | 85263-5347 | |
| 7675888 | ALAN E DAHL | ADDRESS ON FILE | | | | |
| 7675889 | ALAN E MC GLAUFLIN & | ADDRESS ON FILE | | | | |
| 7675890 | ALAN E MCGLAUFLIN & | ADDRESS ON FILE | | | | |
| 7675891 | ALAN E MILLER & | ADDRESS ON FILE | | | | |
| 7675892 | ALAN E MILLER CUST | ADDRESS ON FILE | | | | |
| 7675893 | ALAN E MILLER CUST | ADDRESS ON FILE | | | | |
| 7675894 | ALAN E NIELSEN | ADDRESS ON FILE | | | | |
| 7316841 | Alan E. Hanley Living Trust | ADDRESS ON FILE | | | | |
| 7675895 | ALAN EDWARD GOLDBLATT | ADDRESS ON FILE | | | | |
| 7675896 | ALAN ERNEST GOOD | ADDRESS ON FILE | | | | |
| 7675897 | ALAN F CHINN & | ADDRESS ON FILE | | | | |
| 7932945 | ALAN F NADELL.;. | 21 GILRIX COURT | PETALUMA | CA | 94954 | |
| 7675898 | ALAN F QUINTANA & | ADDRESS ON FILE | | | | |
| 7784988 | ALAN F TURNER TR | UA 01 27 95, STANLEY ASHUR TURNER JR BYPASS TRUST, 5028 MAIDEN LN | SANTA ROSA | CA | 95409-3218 | |
| 7932946 | ALAN FISHER.;. | 2293 KENT STREET | SAN MATEO | CA | 94403 | |
| 7142657 | Alan Fleming | ADDRESS ON FILE | | | | |
| 7142657 | Alan Fleming | ADDRESS ON FILE | | | | |
| 7675899 | ALAN FRANKLIN | ADDRESS ON FILE | | | | |
| 7142009 | Alan Fred Williams | ADDRESS ON FILE | | | | |
| 7142009 | Alan Fred Williams | ADDRESS ON FILE | | | | |
| 7675900 | ALAN G CUMMINGS & | ADDRESS ON FILE | | | | |
| 7196481 | Alan G Cunningham | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196481 | Alan G Cunningham | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196481 | Alan G Cunningham | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7675901 | ALAN G DALMASO & TARA ANNE | ADDRESS ON FILE | | | | |
| 7675902 | ALAN G DEMBNER | ADDRESS ON FILE | | | | |
| 7675903 | ALAN G EDMONDSON | ADDRESS ON FILE | | | | |
| 7932947 | ALAN G LAURICELLA.;. | 21065 MARS LN. | REDDING | CA | 96003 | |
| 7762132 | ALAN G PENCZEK TR UA JUN 29 09 | THE ALAN G PENCZEK TRUST, 19 JONATHANS CT | COCKEYSVILLE | MD | 21030-1419 | |
| 7836538 | ALAN GILE | 10 LONGVIEW CIR | AYER | MA | 01432-5515 | |
| 7767225 | ALAN GREEN & | ENID GREEN JT TEN, 401 BRIGHTON AVE | SPRING LAKE | NJ | 07762-1514 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5903645 | Alan Gustafson | ADDRESS ON FILE | | | | |
| 5907456 | Alan Gustafson | ADDRESS ON FILE | | | | |
| 7675904 | ALAN GUTKIN | ADDRESS ON FILE | | | | |
| 7675905 | ALAN H BRUNNER | ADDRESS ON FILE | | | | |
| 7763756 | ALAN H BURKE | 2004 STEVENSON LN | FLOWER MOUND | TX | 75028-3755 | |
| 7675906 | ALAN H ROSENBERG CUST | ADDRESS ON FILE | | | | |
| 7777296 | ALAN H ZACHER | 4803 CORDOVA CT | PASCO | WA | 99301-8186 | |
| 7767563 | ALAN HANSBARGER | 4273 BEAMSVILLE UNION CITY RD | ANSONIA | OH | 45303-8921 | |
| 7784497 | ALAN HEFTMAN | 97 ACRE VIEW DR | STAMFORD | CT | 06903-2510 | |
| 7783105 | ALAN HENDRICKS | 8543 KENNETH VIEW CT | FAIR OAKS | CA | 95628-2668 | |
| 7675907 | ALAN HUSTON | ADDRESS ON FILE | | | | |
| 6115668 | Alan Hyman and Sarah Bell | ADDRESS ON FILE | | | | |
| 7675908 | ALAN I EDRICK | ADDRESS ON FILE | | | | |
| 7762045 | ALAN J ABRAMITE | 6301 BRET DR | OAK FOREST | IL | 60452-2771 | |
| 7675909 | ALAN J GREENBERG | ADDRESS ON FILE | | | | |
| 7768795 | ALAN J JOHNSON CUST | CARLY DENISE JOHNSON, CA UNIF TRANSFERS MIN ACT, 685 FARALLEN LN | LEMOORE | CA | 93245-4929 | |
| 7769876 | ALAN J LAZARUS & | MARIANNE LAZARUS JT TEN, 22 WOODLAND RD | LEXINGTON | MA | 02420-2007 | |
| 7932948 | ALAN J LEIBOWITZ.;. | 40 DEVONSHIRE DR | NOVATO | CA | 94947 | |
| 7675910 | ALAN J LEIGHTON TR UA JAN 19 95 | ADDRESS ON FILE | | | | |
| 7762131 | ALAN J LEVIN & JUDITH P LEVIN TR | UA JAN 17 08 THE ALAN AND JUDITH, LEVIN FAMILY TRUST, 209 VISTA BELLA DR | SANTA CRUZ | CA | 95060-1943 | |
| 7772600 | ALAN J PASKOFF | 100 DALY BLVD APT 2405 | OCEANSIDE | NY | 11572-6026 | |
| 7675911 | ALAN J PICCARDO CUST | ADDRESS ON FILE | | | | |
| 7781757 | ALAN J STATMAN TR | UA 05 10 99, THE NANCY P PRATT LIVING TRUST, 4096 PIEDMONT AVE PMB 559 | OAKLAND | CA | 94611-5221 | |
| 6012190 | ALAN JANECHEK | ADDRESS ON FILE | | | | |
| 7675912 | ALAN JIRO SASAKI | ADDRESS ON FILE | | | | |
| 7199556 | ALAN JOHNSON | ADDRESS ON FILE | | | | |
| 7199556 | ALAN JOHNSON | ADDRESS ON FILE | | | | |
| 7199559 | Alan Johnson Trust | ADDRESS ON FILE | | | | |
| 7199559 | Alan Johnson Trust | ADDRESS ON FILE | | | | |
| 7187698 | Alan Joseph Nichols | ADDRESS ON FILE | | | | |
| 7187698 | Alan Joseph Nichols | ADDRESS ON FILE | | | | |
| 7199390 | Alan K Curtis Trust | ADDRESS ON FILE | | | | |
| 7199390 | Alan K Curtis Trust | ADDRESS ON FILE | | | | |
| 7328210 | Alan K Curtis Trust | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7675913 | ALAN K LEW | ADDRESS ON FILE | | | | |
| 7675914 | ALAN K ULIBARRI | ADDRESS ON FILE | | | | |
| 7932949 | ALAN KEENEY.;. | 1305 CELLINI CT | TEHACHAPI | CA | 93561 | |
| 7181198 | Alan Keosaeng | ADDRESS ON FILE | | | | |
| 7181198 | Alan Keosaeng | ADDRESS ON FILE | | | | |
| 5904601 | Alan Keosaeng | ADDRESS ON FILE | | | | |
| 5908277 | Alan Keosaeng | ADDRESS ON FILE | | | | |
| 7675915 | ALAN L BARNES | ADDRESS ON FILE | | | | |
| 7764174 | ALAN L CHAIMOV | 1640 SW WESTWOOD CT | PORTLAND | OR | 97239-2786 | |
| 7675916 | ALAN L CHETTERO | ADDRESS ON FILE | | | | |
| 7675917 | ALAN L HEIKKINEN & | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7932950 | ALAN L NICHOLSON.;. | ADDRESS ON FILE | | | | |
| 7675918 | ALAN L WILLIAMS & | ADDRESS ON FILE | | | | |
| 7675919 | ALAN LACHTMAN | ADDRESS ON FILE | | | | |
| 7940168 | ALAN LARSON | 1469 BUTTE HOUSE RD STE B | YUBA CITY | CA | 95993 | |
| 6060146 | ALAN LARSON, SAFETY MANAGEMENT CONSULTATION SVCS | 1469 BUTTE HOUSE RD STE B | YUBA CITY | CA | 95993 | |
| 7675920 | ALAN LEAVENS CUST | ADDRESS ON FILE | | | | |
| 7675921 | ALAN LEE LIBBY | ADDRESS ON FILE | | | | |
| 7675922 | ALAN LEE VOSS | ADDRESS ON FILE | | | | |
| 7675923 | ALAN LEIGH ARMSTRONG & | ADDRESS ON FILE | | | | |
| 7180215 | Alan Lieberman as Trustee of the 1997 Lieberman Revocable Inter Vivos Trust | ADDRESS ON FILE | | | | |
| 7675924 | ALAN LOUIS GRAVES | ADDRESS ON FILE | | | | |
| 7762133 | ALAN M BROTHERS | 999 SAN PASQUAL ST APT 7 | PASADENA | CA | 91106-3395 | |
| 7763710 | ALAN M BUEHLER | 1400 SANTA YNEZ WAY | SACRAMENTO | CA | 95816-6626 | |
| 7764371 | ALAN M CHRISTENFELD | 166 RIVER RD | SCARBOROUGH | NY | 10510-2414 | |
| 7675926 | ALAN M GOLDBERG | ADDRESS ON FILE | | | | |
| 7675927 | ALAN M HANSEN & | ADDRESS ON FILE | | | | |
| 7771920 | ALAN M NAGUWA & | MRS CHIEKO NAGUWA JT TEN, 199 TERRACE DR | HILO | HI | 96720-1760 | |
| 7675928 | ALAN M ROBELL | ADDRESS ON FILE | | | | |
| 7773965 | ALAN M ROTTERSMAN | 60 BEECHWOOD RD | WELLESLEY | MA | 02482-2333 | |
| 7940169 | ALAN MAC | 6985 HIGHWAY 147 | LAFAYETTE | CA | 94549 | |
| 7675929 | ALAN MAC MILLAN DREIMAN | ADDRESS ON FILE | | | | |
| 7675930 | ALAN MARK MION | ADDRESS ON FILE | | | | |
| 7675931 | ALAN MARK PALADINO | ADDRESS ON FILE | | | | |
| 7238256 | Alan Merritt Pettit, Trustee of the Alan Merritt Pettit Revocable Living Trust created 3/1/2013 | ADDRESS ON FILE | | | | |
| 7675932 | ALAN MICHAEL DARE | ADDRESS ON FILE | | | | |
| 7771466 | ALAN MILDWURN | 10015 TOBY RD | SAN RAMON | CA | 94583-2552 | |
| 7675933 | ALAN MILES JOHNSON | ADDRESS ON FILE | | | | |
| 7675934 | ALAN MILLER & LETA MILLER TTEES | ADDRESS ON FILE | | | | |
| 7772818 | ALAN MONCK PETERSON TR | ALAN MONCK PETERSON REVOCABLE, LIVING TRUST UA OCT 22 96, 1895 EAMES ST | WAHIAWA | HI | 96786-2609 | |
| 7675935 | ALAN N SATOW | ADDRESS ON FILE | | | | |
| 7932951 | ALAN NEGORO.;. | 6530 N ADOLINE AVENUE | FRESNO | CA | 93711 | |
| 7675936 | ALAN NEIL FRANDSEN | ADDRESS ON FILE | | | | |
| 5866181 | Alan Ng | ADDRESS ON FILE | | | | |
| 7675937 | ALAN P FISHER | ADDRESS ON FILE | | | | |
| 7675938 | ALAN P TOCCHINI | ADDRESS ON FILE | | | | |
| 7675939 | ALAN PANKRATZ | ADDRESS ON FILE | | | | |
| 7675940 | ALAN PATRICK MAR & | ADDRESS ON FILE | | | | |
| 7675941 | ALAN PAUL JOSEPH THYM | ADDRESS ON FILE | | | | |
| 7168988 | Alan Paul Lopes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168988 | Alan Paul Lopes | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194232 | ALAN PEARSON | ADDRESS ON FILE | | | | |
| 7194232 | ALAN PEARSON | ADDRESS ON FILE | | | | |
| 7778245 | ALAN PEDRAZZI TTEE | PEDRAZZI LIVING SURVIVORS TRUST 1984, U/A DTD 01/09/84, 1240 HIGH SCHOOL RD | SEBASTOPOL | CA | 95472 | |
| 7145437 | Alan Peter Hivale | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7145437 | Alan Peter Hivale | ADDRESS ON FILE | | | | |
| 5914494 | Alan Pettit | ADDRESS ON FILE | | | | |
| 5914493 | Alan Pettit | ADDRESS ON FILE | | | | |
| 5914492 | Alan Pettit | ADDRESS ON FILE | | | | |
| 5914495 | Alan Pettit | ADDRESS ON FILE | | | | |
| 4915686 | ALAN PRE-FAB BUILDING CORPORATION | ALAN PORTABLE BUILDINGS, 17817 EVELYN AVE | GARDENA | CA | 90248 | |
| 7141912 | Alan Pursell | ADDRESS ON FILE | | | | |
| 7141912 | Alan Pursell | ADDRESS ON FILE | | | | |
| 7932952 | ALAN R BEERS.;. | 226 EL CAMPO DR | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7675942 | ALAN R BROWN | ADDRESS ON FILE | | | | |
| 7785083 | ALAN R BROWN & | CAROL A BROWN JT TEN, 1020 CANYON HILLS ROAD | SAN RAMON | CA | 94582-4600 | |
| 7675943 | ALAN R CASE & | ADDRESS ON FILE | | | | |
| 7675944 | ALAN R HOOGS & | ADDRESS ON FILE | | | | |
| 7675945 | ALAN R LAROSE | ADDRESS ON FILE | | | | |
| 7675946 | ALAN R MUIR | ADDRESS ON FILE | | | | |
| 7675947 | ALAN R SANTOS | ADDRESS ON FILE | | | | |
| 7762134 | ALAN R SCHWARTZ TR UA NOV 02 10 | THE ALAN R SCHWARTZ TRUST, 1529 RELIEZ VALLEY RD | LAFAYETTE | CA | 94549-2337 | |
| 7675948 | ALAN R SPRING & | ADDRESS ON FILE | | | | |
| 7200091 | ALAN R THOMAS | ADDRESS ON FILE | | | | |
| 7200091 | ALAN R THOMAS | ADDRESS ON FILE | | | | |
| 7675949 | ALAN R TUBBS | ADDRESS ON FILE | | | | |
| 7781106 | ALAN R VAN CLEAVE & | DIANA VAN CLEAVE JT TEN, 302 ODEBOLT DR | THOUSAND OAKS | CA | 91360-1713 | |
| 7675950 | ALAN R WEHAUSEN | ADDRESS ON FILE | | | | |
| 7675951 | ALAN R WERNSTRUM | ADDRESS ON FILE | | | | |
| 7771292 | ALAN RAYMOND MEGENITY & | MARSHA LYNN MEGENITY JT TEN, 6068 BURNBANK PL | SAN JOSE | CA | 95120-2702 | |
| 7785287 | ALAN ROBINSON | C/O ELINA N AGNOLI, 140 BRANSCOMB ROAD | LAYTONVILLE | CA | 95454 | |
| 7785037 | ALAN ROBINSON | C/O ELINA N AGNOLI, 140 BRANSCOMB RD | LAYTONVILLE | CA | 95454-9731 | |
| 7142745 | Alan Roger Carter | ADDRESS ON FILE | | | | |
| 7142745 | Alan Roger Carter | ADDRESS ON FILE | | | | |
| 7675952 | ALAN ROSS LUHMAN | ADDRESS ON FILE | | | | |
| 7763988 | ALAN S CARLSON & | PAULA AKERLEY TR, UA 09 27 91 BY ALAN S CARLSON, 115 CHASE RD | LONDONDERRY | NH | 03053-4071 | |
| 7675953 | ALAN S COOPERMAN | ADDRESS ON FILE | | | | |
| 7766220 | ALAN S FISCHER | 6129 TOWN COLONY DR APT 622 | BOCA RATON | FL | 33433-1920 | |
| 7675954 | ALAN S IGE | ADDRESS ON FILE | | | | |
| 7675955 | ALAN S JOHNSON TR ALAN S JOHNSON | ADDRESS ON FILE | | | | |
| 7675956 | ALAN S ROEBUCK | ADDRESS ON FILE | | | | |
| 7675957 | ALAN SCHWARTZ CUST | ADDRESS ON FILE | | | | |
| 7675958 | ALAN SCOTT OWEN | ADDRESS ON FILE | | | | |
| 7675959 | ALAN SHAW | ADDRESS ON FILE | | | | |
| 7675960 | ALAN SONEDA | ADDRESS ON FILE | | | | |
| 7675961 | ALAN STEINBERGER | ADDRESS ON FILE | | | | |
| 7675962 | ALAN STUDER | ADDRESS ON FILE | | | | |
| 7783659 | ALAN T SORTOR | 5533 N FRESNO ST APT 210 | FRESNO | CA | 93710-6177 | |
| 7779753 | ALAN THOMAS SCHAAF | 21 MARINER GREEN DR | CORTE MADERA | CA | 94925-2043 | |
| 7775851 | ALAN TIMMONS | 1428 NOE ST | SAN FRANCISCO | CA | 94131-1952 | |
| 7675963 | ALAN V DI VITTORIO | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7675964 | ALAN V NIELSEN | ADDRESS ON FILE | | | | |
| 7675965 | ALAN W DER | ADDRESS ON FILE | | | | |
| 7766326 | ALAN W FONG | 857 UNIVERSITY ST | SAN FRANCISCO | CA | 94134-1843 | |
| 7675966 | ALAN W FREMMER | ADDRESS ON FILE | | | | |
| 7769559 | ALAN W KRIEG & | SHARON M KRIEG JT TEN, 810 KODY ALAN DR | ESSEX | IL | 60935-6152 | |
| 7770826 | ALAN W MARSHALL | 9534 APPALOOSA PL | ELK GROVE | CA | 95624-6008 | |
| 7195388 | Alan Warren | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195388 | Alan Warren | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195388 | Alan Warren | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7940170 | ALAN WILLIAMS | 4448 GOLDENROD WAY | CHICO | CA | 95928 | |
| 7675967 | ALAN Y TOKUNAGA | ADDRESS ON FILE | | | | |
| 7675968 | ALAN ZAHLER | ADDRESS ON FILE | | | | |
| 7326612 | Alana & John Dwyer, Dwyer John & Alana Trust | ADDRESS ON FILE | | | | |
| 7326612 | Alana & John Dwyer, Dwyer John & Alana Trust | ADDRESS ON FILE | | | | |
| 7781400 | ALANA A GLENNON | 274 FINE AVE | SONOMA | CA | 95476-7607 | |
| 7675969 | ALANA C BUCKLEY & | ADDRESS ON FILE | | | | |
| 7675970 | ALANA M DUGAN CUST | ADDRESS ON FILE | | | | |
| 7199682 | ALANA MACKEN | ADDRESS ON FILE | | | | |
| 7199682 | ALANA MACKEN | ADDRESS ON FILE | | | | |
| 7675971 | ALANA S MORRIS | ADDRESS ON FILE | | | | |
| 7675974 | ALANA SUE MORRIS | ADDRESS ON FILE | | | | |
| 7328477 | AlanDean Thor Smith | ADDRESS ON FILE | | | | |
| 5938873 | ALANDER, BARBARA | ADDRESS ON FILE | | | | |
| 4955958 | Alanis, Diana M | ADDRESS ON FILE | | | | |
| 4959584 | Alanis, Edward | ADDRESS ON FILE | | | | |
| 5938874 | ALANIS, JOSE | ADDRESS ON FILE | | | | |
| 7952122 | Alanis, Ruben Diaz | 70 West Hedding St | San Jose | CA | 95110 | |
| 4955731 | Alaniz, Regina Jamie | ADDRESS ON FILE | | | | |
| 4985608 | Alaniz, Roy | ADDRESS ON FILE | | | | |
| 7183581 | Alanna  Reiber | ADDRESS ON FILE | | | | |
| 7176831 | Alanna  Reiber | ADDRESS ON FILE | | | | |
| 7327802 | Alanna Jane Rademacher | ADDRESS ON FILE | | | | |
| 7273712 | Alanna Reiber | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7675975 | ALANNA ROSE CROSETTI | ADDRESS ON FILE | | | | |
| 4914773 | Alao, Haretha | ADDRESS ON FILE | | | | |
| 4950863 | Alapat, Samantha Varkey | ADDRESS ON FILE | | | | |
| 4950864 | Alapat, Teresa Varkey | ADDRESS ON FILE | | | | |
| 4970479 | Alapati, Rama L | ADDRESS ON FILE | | | | |
| 6040338 | Alarcon Bohm | PO Box 24301 | Oakland | CA | 94623 | |
| 6040338 | Alarcon Bohm | William F. McLaughlin, Attorney At Law, 1305 Franklin Street, Suite 311 | Oakland | CA | 94612 | |
| 6135041 | ALARCON ROBERT AND DEBORAH A | ADDRESS ON FILE | | | | |
| 6185280 | Alarcon Vincent, Theresa B. | ADDRESS ON FILE | | | | |
| 4917152 | ALARCON, BRENDA | 2310 GUERNEVILLE RD | SANTA ROSA | CA | 95403 | |
| 7185851 | ALARCON, CLAYTON | ADDRESS ON FILE | | | | |
| 7185851 | ALARCON, CLAYTON | ADDRESS ON FILE | | | | |
| 4996288 | Alarcon, Cruz | ADDRESS ON FILE | | | | |
| 7322919 | Alarcon, Karinne | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7185854 | ALARCON, NICOLE | ADDRESS ON FILE | | | | |
| 7185854 | ALARCON, NICOLE | ADDRESS ON FILE | | | | |
| 4951355 | Alarcon, Reynaldo Osorio | ADDRESS ON FILE | | | | |
| 7169786 | ALARCON-VINCENT, THERESA | Christopher D Moon, 600 WEST BROADWAY, SUITE 700 | SAN DIEGO | CA | 92101 | |
| 7269132 | Alarcon-Vincent, Theresa | ADDRESS ON FILE | | | | |
| 4970389 | Alaria, Keri | ADDRESS ON FILE | | | | |
| 7778338 | ALARIC FREEMAN STEIN | 7009 BAKER LN | SEBASTOPOL | CA | 95472-5002 | |
| 4975781 | Alarid | 0128 PENINSULA DR, 190 Fall River Dr | Folsom | CA | 96137 | |
| 6098911 | Alarid | ADDRESS ON FILE | | | | |
| 4959839 | Alarid, Scott Christopher | ADDRESS ON FILE | | | | |
| 7163823 | ALARIE, LYNNE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163823 | ALARIE, LYNNE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4915690 | ALARM CONCEPTS INC | DBA ALARMSUPPLIES.COM, 10840 SWITZER #110 | DALLAS | TX | 75238 | |
| 7153050 | Alarm Secure LTD | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153050 | Alarm Secure LTD | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7153050 | Alarm Secure LTD | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4915691 | ALARM SUPPLIERS INC (ASI) | 44 VICTORY AVE | SOUTH SAN FRANCISCO | CA | 94080-6312 | |
| 7300652 | Alas, Blanca | ADDRESS ON FILE | | | | |
| 5938875 | ALAS, BLANCA | ADDRESS ON FILE | | | | |
| 5863862 | Alaska  Gas Exploration Associates | Department of the Treasury, Internal Revenue Service Center | Ogden | UT | 84201 | |
| 4915692 | ALASKA DEPARTMENT OF REVENUE | TREASURY DIVISION, PO Box 110405 | JUNEAU | AK | 99811-0405 | |
| 7787127 | ALASKA DEPARTMENT OF REVENUE | TREASURY DIVISION, UNCLAIMED PROPERTY SECTION, 333 WILLOUGHBY AVE, 11TH FLOOR | JUNEAU | AK | 99801 | |
| 7922396 | Alaska Permanent Fund Corporation | Attn: Chris Poag, 801 W 10th, Suite 302 | Juneau | AK | 99801 | |
| 7922893 | Alaska Permanent Fund Corporation | Attn: Chris Poag & Valerie Mertz, 801 W 10th, Suite 302 | Juneau | AL | 99801 | |
| 7922396 | Alaska Permanent Fund Corporation | Valerie Mertz, 801 W 10th, Suite 302 | Juneau | AK | 99801 | |
| 7921645 | Alaska Retirement Management Board | Alaska Department of Law, Attn: Ben Hofmeister, 123 4th Street, Suite 600 | Juneau | AK | 99801-0300 | |
| 7920659 | Alaska Retirement Management Board | Ben Hofmeister, Alaska Department of Law, 123 4th Street, Suite 600 | Juneau | AK | 99801-0300 | |
| 7920659 | Alaska Retirement Management Board | Pamela Leary Department of Revenue, PO Box 110405 | Juneau | AK | 99811-0405 | |
| 7921645 | Alaska Retirement Management Board | Pamela Leary, PO Box 110405 | Juneau | AK | 99811-0405 | |
| 7921648 | Alaska Retirement Management Board - DC Common Trust Fund | Attn: Ben Hofmeister, Alaska Department of Law, 123 4th Street, Suite 600 | Juneau | AK | 99801-0300 | |
| 7921648 | Alaska Retirement Management Board - DC Common Trust Fund | Pamela Leary, PO Box 110405 | Juneau | AK | 99811-0405 | |
| 4915693 | ALASKA TECHNICAL TRAINING INC | 36696 KIMBALL CT | STERLING | AK | 99672 | |
| 4973414 | Alatorre, Mark Anthony | ADDRESS ON FILE | | | | |
| 4933211 | ALAUN GROUP | 9435 Lorton Market St Suite 131 | Lorton | VA | 22079 | |
| 4960208 | Alaura, Karlo Rodrigo | ADDRESS ON FILE | | | | |
| 4988579 | Alaura, Rogelio | ADDRESS ON FILE | | | | |
| 7474156 | Alavazo, Eulobem | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 161 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7474156 | Alavazo, Eulobem | ADDRESS ON FILE | | | | |
| 7470784 | Alavazo, Eunilyn | ADDRESS ON FILE | | | | |
| 7470784 | Alavazo, Eunilyn | ADDRESS ON FILE | | | | |
| 7474229 | Alavazo, Noreli | ADDRESS ON FILE | | | | |
| 7474229 | Alavazo, Noreli | ADDRESS ON FILE | | | | |
| 6134104 | ALAVERAZ HUGO A AND ERIKA | ADDRESS ON FILE | | | | |
| 6172539 | Alavos, Ramon | ADDRESS ON FILE | | | | |
| 7157109 | Alaways, Jeremy | ADDRESS ON FILE | | | | |
| 4938755 | Alazzawy, Safwan | 786 Santa Paula Ave | Sunnyvale | CA | 94085 | |
| 6060153 | ALB Inc | 552 West 10th Street | Pittsburgh | CA | 94565 | |
| 6060197 | ALB Inc | 552 West 10th Street | Pittsburg | CA | 94565 | |
| 5860856 | ALB, Inc. | 552 W. 10th St | Pittsburgh | CA | 94565 | |
| 7177110 | Alba  Corrales (Martin Avilez, Parent) | ADDRESS ON FILE | | | | |
| 7183985 | Alba  Hamilton (Gregory Hamilton, Parent) | ADDRESS ON FILE | | | | |
| 7177237 | Alba  Hamilton (Gregory Hamilton, Parent) | ADDRESS ON FILE | | | | |
| 7177237 | Alba  Hamilton (Gregory Hamilton, Parent) | ADDRESS ON FILE | | | | |
| 7183859 | Alba Corrales (Martin Avilez, Parent) | ADDRESS ON FILE | | | | |
| 7183859 | Alba Corrales (Martin Avilez, Parent) | ADDRESS ON FILE | | | | |
| 7274855 | Alba Hamilton (Gregory Hamilton, Parent) | ADDRESS ON FILE | | | | |
| 4915695 | ALBA POWER INC | 710 KANSAS AVE | SOUTH HOUSTON | TX | 77578 | |
| 7777400 | ALBA RIGALI TTEE | RIGALI FAMILY TRUST, U/A DTD 03/21/1994, 5 SYCAMORE CT | REDWOOD CITY | CA | 94061-2660 | |
| 4972605 | Alba, Janice | ADDRESS ON FILE | | | | |
| 4913405 | Alba, Jeremy | ADDRESS ON FILE | | | | |
| 4979623 | Alba, Teresita | ADDRESS ON FILE | | | | |
| 4994505 | Alba-Gamblin, Eydie | ADDRESS ON FILE | | | | |
| 7675976 | ALBAN E COLLETTE | ADDRESS ON FILE | | | | |
| 7675977 | ALBAN E COLLETTE CUST | ADDRESS ON FILE | | | | |
| 5866182 | Alban Vineyards, Inc., A California Corporation | ADDRESS ON FILE | | | | |
| 5004835 | Alban, James Leland | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004834 | Alban, James Leland | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4952693 | Albanese, Eric Robert | ADDRESS ON FILE | | | | |
| 4984477 | Albanese, Jill | ADDRESS ON FILE | | | | |
| 6140024 | ALBANO ADRIANA TR & ALBANO JAMES STEPHEN TR | ADDRESS ON FILE | | | | |
| 6145474 | ALBANO JOSEPH A & ALBANO LAURIE | ADDRESS ON FILE | | | | |
| 7472512 | Albano, Craig Anthony | ADDRESS ON FILE | | | | |
| 7472512 | Albano, Craig Anthony | ADDRESS ON FILE | | | | |
| 7470912 | Albano, Eric John | ADDRESS ON FILE | | | | |
| 7470912 | Albano, Eric John | ADDRESS ON FILE | | | | |
| 7189362 | ALBANO, JOSEPH ANTHONY | ADDRESS ON FILE | | | | |
| 7189362 | ALBANO, JOSEPH ANTHONY | ADDRESS ON FILE | | | | |
| 7189363 | ALBANO, JOSEPH ANTHONY | ADDRESS ON FILE | | | | |
| 7189362 | ALBANO, JOSEPH ANTHONY | ADDRESS ON FILE | | | | |
| 6151257 | ALBANO, JUDITH | ADDRESS ON FILE | | | | |
| 7170779 | ALBANO, LAURIE LYNN | ADDRESS ON FILE | | | | |
| 7170779 | ALBANO, LAURIE LYNN | ADDRESS ON FILE | | | | |
| 7170779 | ALBANO, LAURIE LYNN | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4952265 | Albano, Leslie Calado | ADDRESS ON FILE | | | | |
| 7270819 | Albano, Lona | ADDRESS ON FILE | | | | |
| 5009852 | Albano, Lona | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009853 | Albano, Lona | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001996 | Albano, Lona | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 10 | Oakland | CA | 94612 | |
| 6060199 | ALBANY CITY | 1000 San Pablo Ave. | Albany | CA | 94706 | |
| 6116190 | ALBANY UNIFIED SCHOOL DISTRICT | 603 Key Route Road | Albany | CA | 94706 | |
| 4991103 | Albarillo, Rolando | ADDRESS ON FILE | | | | |
| 4953452 | Albarran Cardenas, Jose Guadalupe | ADDRESS ON FILE | | | | |
| 4955785 | Albarran, Monique Marie | ADDRESS ON FILE | | | | |
| 6168123 | Albazi, Janet | ADDRESS ON FILE | | | | |
| 4960677 | Albee, Brian Peter | ADDRESS ON FILE | | | | |
| 4942209 | ALBEE, DEBRA | 10118 BARNES DR | BAKERSFIELD | CA | 93311 | |
| 4977397 | Albee, Juanita | ADDRESS ON FILE | | | | |
| 7770661 | ALBENA M MALONE & MARSHA LYNN | JACKSON JT TEN, 1300 W OLSON AVE SPC 52 | REEDLEY | CA | 93654-3657 | |
| 7770662 | ALBENA M MALONE & MELISSA GAYLE | STEVENSON JT TEN, 1300 W OLSON AVE SPC 52 | REEDLEY | CA | 93654-3657 | |
| 7770660 | ALBENA M MALONE & MONICA ANN | HELZER JT TEN, 1300 W OLSON AVE SPC 52 | REEDLEY | CA | 93654-3657 | |
| 7773160 | ALBENA PRESKAR & | NANCY STRATFORD &, MERRILYN MARKER JT TEN, P O BOX 573 | ANACONDA | MT | 59711-0573 | |
| 7675978 | ALBENO PANERIO CUST FOR | ADDRESS ON FILE | | | | |
| 4915696 | ALBERCORP | 7775 W OAKLAND PARK BLVD | SUNRISE | FL | 33351 | |
| 4915697 | ALBERCORP/BANK ONE | PO Box 70474 | CHICAGO | IL | 60673 | |
| 6133629 | ALBERG FRED A ETAL | ADDRESS ON FILE | | | | |
| 4993179 | Alberico, Nancy | ADDRESS ON FILE | | | | |
| 4988683 | Alberico, Russell | ADDRESS ON FILE | | | | |
| 6145573 | ALBERIGI TERRENCE FRANCISCO TR & ALBERIGI DARLYNNE | ADDRESS ON FILE | | | | |
| 5000458 | Alberigi, Darlynne | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7158206 | ALBERIGI, DARLYNNE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5000459 | Alberigi, Darlynne | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000460 | Alberigi, Darlynne | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009238 | Alberigi, Darlynne | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5000455 | Alberigi, Terence | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7158207 | ALBERIGI, TERENCE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5000456 | Alberigi, Terence | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000457 | Alberigi, Terence | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5009237 | Alberigi, Terence | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7144862 | Albers, Jennifer | ADDRESS ON FILE | | | | |
| 7144862 | Albers, Jennifer | ADDRESS ON FILE | | | | |
| 4980234 | Albers, Jerry | ADDRESS ON FILE | | | | |
| 4995236 | Albers, John | ADDRESS ON FILE | | | | |
| 7195643 | Albert  W Sheller | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195643 | Albert  W Sheller | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195643 | Albert  W Sheller | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324734 | Albert & Jacqualine Bloise | ADDRESS ON FILE | | | | |
| 7324734 | Albert & Jacqualine Bloise | ADDRESS ON FILE | | | | |
| 7326654 | Albert & Jacqualine Bloise, Donna Hazel | ADDRESS ON FILE | | | | |
| 7764994 | ALBERT A DALVA | 22430 PHILIPRIMM ST | WOODLAND HILLS | CA | 91367-4461 | |
| 7766169 | ALBERT A FERREIRA & CLAIRE G | FERREIRA TR FERREIRA FAMILY, REVOCABLE TRUST UA JUN 20 96, 5521 LINDA LN | CARMICHAEL | CA | 95608-5728 | |
| 7675979 | ALBERT A HECKES TR ALBERT A & | ADDRESS ON FILE | | | | |
| 7675980 | ALBERT A HOGA CUST | ADDRESS ON FILE | | | | |
| 7675981 | ALBERT A NELSON | ADDRESS ON FILE | | | | |
| 7762139 | ALBERT A PENNINGTON & | JENNY C PENNINGTON TR UA SEP 24 99 ALBERT A PENNINGTON, & JENNY C PENNINGTON REV LIV TRUST, 6323 W LAUREL VALLEY AVE | BANNING | CA | 92220-5458 | |
| 5914499 | Albert Ahad | ADDRESS ON FILE | | | | |
| 5914498 | Albert Ahad | ADDRESS ON FILE | | | | |
| 5914496 | Albert Ahad | ADDRESS ON FILE | | | | |
| 5914497 | Albert Ahad | ADDRESS ON FILE | | | | |
| 7175464 | Albert Alameda | ADDRESS ON FILE | | | | |
| 7175464 | Albert Alameda | ADDRESS ON FILE | | | | |
| 7175464 | Albert Alameda | ADDRESS ON FILE | | | | |
| 7675982 | ALBERT ALHADEFF | ADDRESS ON FILE | | | | |
| 7197683 | Albert and Paula Russ Trust | ADDRESS ON FILE | | | | |
| 7197683 | Albert and Paula Russ Trust | ADDRESS ON FILE | | | | |
| 7675983 | ALBERT ANNUNZIO SR EX | ADDRESS ON FILE | | | | |
| 7199578 | Albert Armanini Sr. Trust | ADDRESS ON FILE | | | | |
| 7199578 | Albert Armanini Sr. Trust | ADDRESS ON FILE | | | | |
| 7770068 | ALBERT ARTHUR LEROUX JR | 131 PARKVIEW CT | SAN BRUNO | CA | 94066-4796 | |
| 7675984 | ALBERT B KLAY TR KLAY TRUST | ADDRESS ON FILE | | | | |
| 7770042 | ALBERT B LEON & | LOIS LEON JT TEN, 6766 108TH ST APT A43 | FOREST HILLS | NY | 11375-2912 | |
| 7772185 | ALBERT B NORRIS JR & | BEVERLY M NORRIS JT TEN, 7529 QUAIL VISTA LN | CITRUS HEIGHTS | CA | 95610-8804 | |
| 7675985 | ALBERT B STONE & | ADDRESS ON FILE | | | | |
| 5914501 | Albert Bedrosian | ADDRESS ON FILE | | | | |
| 7174845 | Albert Bedrosian | ADDRESS ON FILE | | | | |
| 5914500 | Albert Bedrosian | ADDRESS ON FILE | | | | |
| 7174845 | Albert Bedrosian | ADDRESS ON FILE | | | | |
| 5914502 | Albert Bedrosian | ADDRESS ON FILE | | | | |
| 5914503 | Albert Bedrosian | ADDRESS ON FILE | | | | |
| 7763286 | ALBERT BONFIGLIO & | MRS GERTRUDE L BONFIGLIO, JT TEN, 2 BUNGALOW AVE | SAN RAFAEL | CA | 94901-5141 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 164 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7782431 | ALBERT BOUWHUIS | 3044 N 1800 E | LOGAN | UT | 84341-8346 | |
| 7782752 | ALBERT BOUWHUIS | 781 NORTH 3 EAST | LOGAN | UT | 84321-3319 | |
| 7675986 | ALBERT BOWERS JR & | ADDRESS ON FILE | | | | |
| 7163678 | ALBERT BRACHT | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163678 | ALBERT BRACHT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7165292 | Albert Bracht and Shannon King Bracht, Trustees of the Bracht Family Revocable Trust dated June 19, 2001 and Successor Trustees thereunder, as Community Property | Brendan Kunkle, 100 Stony Point Rd., #200 | Santa Rosa | CA | 95401 | |
| 7764372 | ALBERT BRUCE CHRISTENSON | 716 29TH AVE | SAN MATEO | CA | 94403-3232 | |
| 7675987 | ALBERT C ANDERSON III | ADDRESS ON FILE | | | | |
| 7762140 | ALBERT C ANDREWS & DIANE J | ANDREWS TR UA AUG 17 05 THE, ALBERT C ANDREWS AND DIANE J ANDREWS TRUST OF 2005, 1740 VINSON DR | REDDING | CA | 96003-7939 | |
| 7762996 | ALBERT C BERNASCONI | 10550 RAGGIO AVE | LAS VEGAS | NV | 89135-3217 | |
| 7675988 | ALBERT C BERNASCONI TTEE | ADDRESS ON FILE | | | | |
| 7675989 | ALBERT C BORBELY & URSULA M | ADDRESS ON FILE | | | | |
| 7782912 | ALBERT C DOLEZEL TR | DOLEZEL LIVING TRUST B, NOV 26 96, 1998 SUMAC DR | OJAI | CA | 93023-4177 | |
| 7675990 | ALBERT C DUNCAN & | ADDRESS ON FILE | | | | |
| 7675991 | ALBERT C GREINER | ADDRESS ON FILE | | | | |
| 7675992 | ALBERT C JONES TR ALBERT C JONES | ADDRESS ON FILE | | | | |
| 7785137 | ALBERT C JONES TR ALBERT C JONES | INTER VIVOS TRUST UA OCT 3 91, 517 EAST RIDGE VILLAGE DRIVE | CUTLER BAY | FL | 33157-9111 | |
| 7675996 | ALBERT C MUNDON | ADDRESS ON FILE | | | | |
| 7152659 | Albert C Roach | ADDRESS ON FILE | | | | |
| 7152659 | Albert C Roach | ADDRESS ON FILE | | | | |
| 7152659 | Albert C Roach | ADDRESS ON FILE | | | | |
| 7675997 | ALBERT C TO | ADDRESS ON FILE | | | | |
| 7776584 | ALBERT C WEBER | SPR LK FRMS WASHINGTON TOWNSHIP, 120 ROLLING ACRE DR | GLASSBORO | NJ | 08028-2702 | |
| 7675998 | ALBERT C WONG | ADDRESS ON FILE | | | | |
| 5910244 | Albert C. Lee | ADDRESS ON FILE | | | | |
| 5907008 | Albert C. Lee | ADDRESS ON FILE | | | | |
| 5903081 | Albert C. Lee | ADDRESS ON FILE | | | | |
| 7783961 | ALBERT CARNIGLIA | 1395 BIRCH, PO BOX 370449 | MONTARA | CA | 94037-0449 | |
| 7675999 | ALBERT CHARLES MARSAC | ADDRESS ON FILE | | | | |
| 7676000 | ALBERT CHIN | ADDRESS ON FILE | | | | |
| 7676001 | ALBERT CHIN & | ADDRESS ON FILE | | | | |
| 7676002 | ALBERT CHING CHU | ADDRESS ON FILE | | | | |
| 4937215 | Albert Chow Medical Corporation, Albert Chow | 1 Daniel Durham Court, Suite 368C | San Francisco | CA | 94109 | |
| 7676003 | ALBERT CLARK KELLEHER | ADDRESS ON FILE | | | | |
| 7676004 | ALBERT CLINTON WALLING 2ND & | ADDRESS ON FILE | | | | |
| 7142483 | Albert D Alderete | ADDRESS ON FILE | | | | |
| 7142483 | Albert D Alderete | ADDRESS ON FILE | | | | |
| 7762343 | ALBERT D ANTHNEY | 2321 B ST NE | MIAMI | OK | 74354-1613 | |
| 7932953 | ALBERT D ESCALANTE.;. | 2033 SQUIRE WAY | LODI | CA | 95240 | |
| 7676005 | ALBERT D GIANNECCHINI & DEBORAH L | ADDRESS ON FILE | | | | |
| 7772652 | ALBERT D PAUL | PO BOX 7236 | LAGUNA BEACH | CA | 92607-7236 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7952123 | ALBERT D SEENO CONSTRUCTION CO | 1800 WILL PASS CT. | CONCORD | CA | 94520 | |
| 6060200 | ALBERT D SEENO CONSTRUCTION CO INC - 1600 BUCHANAN | 1800 WILL PASS CT. | CONCORD | CA | 94520 | |
| 7777415 | ALBERT D TRENCHARD | 7 BELMONT AVE # A | FAIRFAX | CA | 94930-1708 | |
| 7782605 | ALBERT D TRENCHARD & | BERNARDINE W TRENCHARD TR, TRENCHARD TRUST UA APR 28 94, 7 BELMONT AVE # A | FAIRFAX | CA | 94930-1708 | |
| 7783723 | ALBERT D TRENCHARD & | BERNARDINE W TRENCHARD TR, TRENCHARD TRUST UA APR 28 94, 900 ANGUS AVENUE WEST | SAN BRUNO | CA | 94066-3419 | |
| 5866183 | Albert D. Seeno Construction Co. | ADDRESS ON FILE | | | | |
| 5914506 | Albert Darby | ADDRESS ON FILE | | | | |
| 5914508 | Albert Darby | ADDRESS ON FILE | | | | |
| 5914504 | Albert Darby | ADDRESS ON FILE | | | | |
| 5914505 | Albert Darby | ADDRESS ON FILE | | | | |
| 7187699 | Albert Dean Clement | ADDRESS ON FILE | | | | |
| 7187699 | Albert Dean Clement | ADDRESS ON FILE | | | | |
| 7676006 | ALBERT DEGENHARDT | ADDRESS ON FILE | | | | |
| 7676007 | ALBERT DOON MOCK CUST | ADDRESS ON FILE | | | | |
| 7676008 | ALBERT DURWOOD DAVIDSON | ADDRESS ON FILE | | | | |
| 7676009 | ALBERT E GOODAY JR | ADDRESS ON FILE | | | | |
| 7767884 | ALBERT E HENDERSON JR & PHYLIS J HENDERSON TR ALBERT | E HENDERSON JR & PHYLIS J HENDERSON TRUST UA SEP 27 90, 14500 KINNEY AVE | RED BLUFF | CA | 96080-9794 | |
| 7787176 | ALBERT E JOHNSON & | JACQUELINE M JOHNSON, COMMUNITY PROPERTY, 29855 ORANGE AVE | ESCALON | CA | 95320-8606 | |
| 7787270 | ALBERT E JOHNSON & | JACQUELINE M JOHNSON, COMMUNITY PROPERTY, 29855 ORANGE | ESCALON | CA | 95320-8606 | |
| 7776674 | ALBERT E WERKING & | DOROTHY I WERKING JT TEN, 16505 VIRGINIA AVE UNIT 1111 | WILLIAMSPORT | MD | 21795-1482 | |
| 7198963 | Albert Edward Copping | ADDRESS ON FILE | | | | |
| 7198963 | Albert Edward Copping | ADDRESS ON FILE | | | | |
| 7676010 | ALBERT F BUTALA & | ADDRESS ON FILE | | | | |
| 7676011 | ALBERT F DEBO & | ADDRESS ON FILE | | | | |
| 7765773 | ALBERT F EDEL JR | 97 PARK CIR | WEST HAZLETON | PA | 18202-1532 | |
| 7676012 | ALBERT F EDEL JR TR | ADDRESS ON FILE | | | | |
| 7676013 | ALBERT F LAUDEL | ADDRESS ON FILE | | | | |
| 7676014 | ALBERT F LINDAHL & | ADDRESS ON FILE | | | | |
| 7676015 | ALBERT F PARLOW | ADDRESS ON FILE | | | | |
| 7774016 | ALBERT F RUEFLI & | VICTORIA NICHOLSON RUEFLI JT TEN, 702 SEVILLE WAY | NOVATO | CA | 94949-6228 | |
| 7676016 | ALBERT F SANDERS | ADDRESS ON FILE | | | | |
| 7676017 | ALBERT F SKINNER & | ADDRESS ON FILE | | | | |
| 7785026 | ALBERT F TRATHEN | 7518 S 44TH DR | LAVEEN | AZ | 85339-2226 | |
| 7782616 | ALBERT F WIESEL | 70 ROUND ROBIN LN | RENO | NV | 89502-4622 | |
| 7783786 | ALBERT F WIESEL | 70 ROUND ROBIN LN | RENO | NV | 89502-4644 | |
| 7907368 | Albert F. Maier Jr & Deborah Maier | ADDRESS ON FILE | | | | |
| 5866184 | Albert Filipelli | ADDRESS ON FILE | | | | |
| 7676018 | ALBERT FISHER CUST | ADDRESS ON FILE | | | | |
| 7766352 | ALBERT FONG & MABEL FONG TR UA | AUG 24 12 FONG FAMILY 2012, REVOCABLE TRUST, 3958 GLEN ABBY CIR | STOCKTON | CA | 95219-1805 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 166 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7766622 | ALBERT FRANK GAETANO & HELEN | JOYCE GAETANO TR ALBERT F &, HELEN J GAETANO 1992 FAMILY TRUST UA JUL 2 92, 9119 DEAN MARTIN DR | LAS VEGAS | NV | 89139-8124 | |
| 7676019 | ALBERT FRED AZVEDO JR | ADDRESS ON FILE | | | | |
| 7766550 | ALBERT FROSINI & HELENE FROSINI | TR ALBERT & HELENE FROSINI, FAMILY LIVING TRUST UA JUN 8 92, 387 NORTHWOOD CMNS | LIVERMORE | CA | 94551-3057 | |
| 7676023 | ALBERT G ANDERSON & AGATHA M | ADDRESS ON FILE | | | | |
| 7676024 | ALBERT G RAISCH | ADDRESS ON FILE | | | | |
| 7676025 | ALBERT G REDMOND | ADDRESS ON FILE | | | | |
| 7774938 | ALBERT G SMITH | 8502 RAMPART PL | SHREVEPORT | LA | 71106-6226 | |
| 7199094 | Albert Gene Perkins | ADDRESS ON FILE | | | | |
| 7199094 | Albert Gene Perkins | ADDRESS ON FILE | | | | |
| 7676026 | ALBERT GOLDHAGEN & | ADDRESS ON FILE | | | | |
| 7676027 | ALBERT GREENBERG & | ADDRESS ON FILE | | | | |
| 6012352 | ALBERT GUERRERO | ADDRESS ON FILE | | | | |
| 5914512 | Albert Gurlue | ADDRESS ON FILE | | | | |
| 5914511 | Albert Gurlue | ADDRESS ON FILE | | | | |
| 5914509 | Albert Gurlue | ADDRESS ON FILE | | | | |
| 5914513 | Albert Gurlue | ADDRESS ON FILE | | | | |
| 5914510 | Albert Gurlue | ADDRESS ON FILE | | | | |
| 7676028 | ALBERT H ALLEN | ADDRESS ON FILE | | | | |
| 7676029 | ALBERT H KINDLER JR | ADDRESS ON FILE | | | | |
| 7676030 | ALBERT H MASRY & | ADDRESS ON FILE | | | | |
| 7784258 | ALBERT H MASRY &  DOLORES M | MASRY TR UA AUG 14 01 ALBERT H, MASRY & DOLORES M MASRY TRUST, 235 ARLINGTON RD APT 201 | REDWOOD CITY | CA | 94062-1771 | |
| 7676032 | ALBERT H NEWTON JR & STEPHEN B LEWIS & | ADDRESS ON FILE | | | | |
| 7676033 | ALBERT H NEWTON JR & STEPHEN B LEWIS & | ADDRESS ON FILE | | | | |
| 7775139 | ALBERT H SPIES & PEGGY L SPIES TR | ALBERT H SPIES & PEGGY L SPIES, REVOCABLE LIVING TRUST UA SEP 3 97, 7762 MADERA AVE | HESPERIA | CA | 92345-7417 | |
| 7777215 | ALBERT H YOUNG & | BETTY ANN YOUNG TR, YOUNG 1997 FAMILY TRUST UA JUN 12 97, 361 HANNON AVE | MONTEREY | CA | 93940-3856 | |
| 7676034 | ALBERT HAEBERLIN | ADDRESS ON FILE | | | | |
| 7196482 | Albert Harry Aragon | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196482 | Albert Harry Aragon | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196482 | Albert Harry Aragon | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7676035 | ALBERT HENRY NIEDAN | ADDRESS ON FILE | | | | |
| 5866185 | Albert Huang | ADDRESS ON FILE | | | | |
| 7782745 | ALBERT J BOLLA & | DELPHINE M BOLLA JT TEN, 3253 KEITH AVE | CASTRO VALLEY | CA | 94546-2925 | |
| 7676036 | ALBERT J BORAGNO CUST | ADDRESS ON FILE | | | | |
| 7676037 | ALBERT J BROCKUS | ADDRESS ON FILE | | | | |
| 7764211 | ALBERT J CHANG | 619 BAYLOR ST | PACIFIC PALISADES | CA | 90272-3302 | |
| 7676038 | ALBERT J CHANG | ADDRESS ON FILE | | | | |
| 7676039 | ALBERT J CHINN CUST | ADDRESS ON FILE | | | | |
| 7676040 | ALBERT J ENGELHART JR & LISSI K | ADDRESS ON FILE | | | | |
| 7767188 | ALBERT J GRANUCCI & LINDA T | GRANUCCI TR UA MAR 17 04 THE, GRANUCCI REVOCABLE TRUST, 3785 RED OAK WAY | REDWOOD CITY | CA | 94061-1132 | |
| 7676041 | ALBERT J HALEY | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7676042 | ALBERT J HALEY JR | ADDRESS ON FILE | | | | |
| 7676043 | ALBERT J JORGE | ADDRESS ON FILE | | | | |
| 7676044 | ALBERT J KOLARSICK | ADDRESS ON FILE | | | | |
| 7769528 | ALBERT J KRALIK CUST | JAMES M KRALIK, UNIF GIFT MIN ACT CA, 64 DEER CREST PL | DANVILLE | CA | 94506-6028 | |
| 5914519 | Albert J Lopez | ADDRESS ON FILE | | | | |
| 5952755 | Albert J Lopez | ADDRESS ON FILE | | | | |
| 5914518 | Albert J Lopez | ADDRESS ON FILE | | | | |
| 5914515 | Albert J Lopez | ADDRESS ON FILE | | | | |
| 5914517 | Albert J Lopez | ADDRESS ON FILE | | | | |
| 5914516 | Albert J Lopez | ADDRESS ON FILE | | | | |
| 7676045 | ALBERT J NEWMAN & | ADDRESS ON FILE | | | | |
| 7676046 | ALBERT J PALACIO TR UA MAR 28 11 | ADDRESS ON FILE | | | | |
| 7783526 | ALBERT J RAINERI & | HOLLY I RAINERI JT TEN, 1074 ANNERLEY RD | PIEDMONT | CA | 94610-1110 | |
| 7774276 | ALBERT J SAWYER & | MARY F SAWYER JT TEN, 5009 MEADOWS LILLY AVE | LAS VEGAS | NV | 89108-4080 | |
| 7783638 | ALBERT J SILVA & | MURIEL A SILVA JT TEN, 2534 OAKES DR | HAYWARD | CA | 94542-1224 | |
| 7156465 | Albert Jack & Karen Wrobel, individually and as trustees of the Wrobel Revocable Intervivos Trust dated September 20, 2006 | ADDRESS ON FILE | | | | |
| 7156465 | Albert Jack & Karen Wrobel, individually and as trustees of the Wrobel Revocable Intervivos Trust dated September 20, 2006 | ADDRESS ON FILE | | | | |
| 7676047 | ALBERT JOHN & OLIVE DEE | ADDRESS ON FILE | | | | |
| 5914524 | Albert John Wrobel | ADDRESS ON FILE | | | | |
| 5914520 | Albert John Wrobel | ADDRESS ON FILE | | | | |
| 5914522 | Albert John Wrobel | ADDRESS ON FILE | | | | |
| 5914521 | Albert John Wrobel | ADDRESS ON FILE | | | | |
| 7676048 | ALBERT JORDAN | ADDRESS ON FILE | | | | |
| 7676049 | ALBERT JOSEPH BALISTRERI TR | ADDRESS ON FILE | | | | |
| 7676050 | ALBERT JOSEPH DUNN | ADDRESS ON FILE | | | | |
| 7676051 | ALBERT K AU & | ADDRESS ON FILE | | | | |
| 7768811 | ALBERT K JOHNSON CUST | ELIZABETH LEE JOHNSON, UNIF GIFT MIN ACT CALIF, 3337 WASHINGTON BLVD | FREMONT | CA | 94539-5060 | |
| 7676052 | ALBERT K LEE | ADDRESS ON FILE | | | | |
| 7676053 | ALBERT K MURRAY | ADDRESS ON FILE | | | | |
| 7676054 | ALBERT K S JUNG CUST | ADDRESS ON FILE | | | | |
| 7676055 | ALBERT K S JUNG CUST | ADDRESS ON FILE | | | | |
| 7676056 | ALBERT K S JUNG CUST | ADDRESS ON FILE | | | | |
| 7676057 | ALBERT K S JUNG CUST | ADDRESS ON FILE | | | | |
| 7676058 | ALBERT K SUPP & | ADDRESS ON FILE | | | | |
| 7676059 | ALBERT K WONG | ADDRESS ON FILE | | | | |
| 7676060 | ALBERT KAM FAI LAM CUST | ADDRESS ON FILE | | | | |
| 7785920 | ALBERT L ANNIS | 7 COURTNEY LANE | DANVILLE | CA | 94506-4705 | |
| 7784380 | ALBERT L DEAN | 4250 N E 2ND | GRESHAM | OR | 97030 | |
| 7676061 | ALBERT L DEAN | ADDRESS ON FILE | | | | |
| 7676064 | ALBERT L DEAN & | ADDRESS ON FILE | | | | |
| 7676065 | ALBERT L DILLEN & | ADDRESS ON FILE | | | | |
| 7676066 | ALBERT L LIGH & | ADDRESS ON FILE | | | | |
| 7676067 | ALBERT L MORTON & | ADDRESS ON FILE | | | | |
| 7676068 | ALBERT L PAPP JR | ADDRESS ON FILE | | | | |
| 7676069 | ALBERT LAWRENCE BARSANTI | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7167446 | Albert Lee, Todd Cass | ADDRESS ON FILE | | | | |
| 7770354 | ALBERT LOUIE & | PAULINE LOUIE JT TEN, 28 IRIS AVE | SAN FRANCISCO | CA | 94118-2727 | |
| 7676070 | ALBERT LOUIS TSCHANTZ HAHN JR | ADDRESS ON FILE | | | | |
| 7676071 | ALBERT LOVECCHIO & | ADDRESS ON FILE | | | | |
| 5914527 | Albert Low | ADDRESS ON FILE | | | | |
| 5914528 | Albert Low | ADDRESS ON FILE | | | | |
| 5914526 | Albert Low | ADDRESS ON FILE | | | | |
| 5914525 | Albert Low | ADDRESS ON FILE | | | | |
| 5914529 | Albert Low | ADDRESS ON FILE | | | | |
| 7770388 | ALBERT LOW & | CAROL LOW JT TEN, 19543 PARSONS AVE | CASTRO VALLEY | CA | 94546-3418 | |
| 7770385 | ALBERT LOW & CAROL LEE LOW TR | ALBERT LOW & CAROL LEE LOW, REVOCABLE TRUST UA JUL 12 94, 19543 PARSONS AVE | CASTRO VALLEY | CA | 94546-3418 | |
| 4915703 | ALBERT M AHERN TRUST UNDER WILL | 601 W RIVERSIDE AVE STE FL 5 | SPOKANE | WA | 99201 | |
| 7676072 | ALBERT M C WONG & NANCY S L WONG | ADDRESS ON FILE | | | | |
| 7676073 | ALBERT M C WONG & NANCY S L WONG | ADDRESS ON FILE | | | | |
| 7676074 | ALBERT M CHIN & | ADDRESS ON FILE | | | | |
| 7676075 | ALBERT M CHIN CUST | ADDRESS ON FILE | | | | |
| 7676076 | ALBERT M CHIN CUST | ADDRESS ON FILE | | | | |
| 7676077 | ALBERT M NAVA & | ADDRESS ON FILE | | | | |
| 7676078 | ALBERT M NAVA CUST | ADDRESS ON FILE | | | | |
| 7772334 | ALBERT M OKUNO & KAZUKO OKUNO TR | OKUNO FAMILY TRUST UA JUL 28 88, 353 CLARENCE AVE | SUNNYVALE | CA | 94086-5910 | |
| 7786926 | ALBERT M PARIANI & | LOUISE M PARIANI JT TEN, 8529 BRITTANIA WAY | DALLAS | TX | 75243-8029 | |
| 7676079 | ALBERT M SUEZAKI & | ADDRESS ON FILE | | | | |
| 7775564 | ALBERT M SWIFT & | PHYLLIS A SWIFT JT TEN, PO BOX 220091 | GREAT NECK | NY | 11022-0091 | |
| 7676080 | ALBERT M WAISEMPACHER JR | ADDRESS ON FILE | | | | |
| 7676081 | ALBERT M YOUNG | ADDRESS ON FILE | | | | |
| 7676083 | ALBERT M YUEN | ADDRESS ON FILE | | | | |
| 7676084 | ALBERT MARTIN | ADDRESS ON FILE | | | | |
| 7143585 | Albert McGreehan | ADDRESS ON FILE | | | | |
| 7143585 | Albert McGreehan | ADDRESS ON FILE | | | | |
| 7143843 | Albert Moniz | ADDRESS ON FILE | | | | |
| 7143843 | Albert Moniz | ADDRESS ON FILE | | | | |
| 7785570 | ALBERT N LEAS | 101 EAGLE CREST LN | CHEHALIS | WA | 98532-7621 | |
| 7170276 | Albert Negri Trustee of the Albert William Negri and Helen Alyce Negri 1986 Trust | ADDRESS ON FILE | | | | |
| 7676085 | ALBERT NESSEN | ADDRESS ON FILE | | | | |
| 7676086 | ALBERT NORMAN JR | ADDRESS ON FILE | | | | |
| 7676087 | ALBERT O J LANDUCCI TR FOR | ADDRESS ON FILE | | | | |
| 7783769 | ALBERT O WEND & | MRS JEAN WEND JT TEN, 59 W WEND STREET | LEMONT | IL | 60439-4492 | |
| 7778614 | ALBERT OTTO SONJI GOTZMER | 11172 W FROST ST | STAR | ID | 83669-5492 | |
| 7676088 | ALBERT P NELSON CUST | ADDRESS ON FILE | | | | |
| 7676089 | ALBERT P S MINN & SHIRLEY ANN | ADDRESS ON FILE | | | | |
| 7676090 | ALBERT P TARCA & | ADDRESS ON FILE | | | | |
| 7772948 | ALBERT PIERNI | 350 REVERE BEACH BLVD APT 5-5X | REVERE | MA | 02151-4851 | |
| 7676091 | ALBERT PRINCIPE | ADDRESS ON FILE | | | | |
| 7676092 | ALBERT PROMIS COL | ADDRESS ON FILE | | | | |
| 7676093 | ALBERT R HILL JR & | ADDRESS ON FILE | | | | |
| 7770887 | ALBERT R MARX & | LOUISE MARX JT TEN, 1935 WEISGERBER WAY | YORK | PA | 17404-6709 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 169 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7676094 | ALBERT R MC DANIELS & | ADDRESS ON FILE | | | | |
| 7772507 | ALBERT R PALMA | 715 25TH ST | AMBRIDGE | PA | 15003-1406 | |
| 7772506 | ALBERT R PALMA TOD | RICHARD A WEBER, SUBJECT TO STA TOD RULES, 715 25TH ST | AMBRIDGE | PA | 15003-1406 | |
| 7676095 | ALBERT R PENDER & | ADDRESS ON FILE | | | | |
| 7774207 | ALBERT R SANDY & | DIANE B SANDY JT TEN, 934 BEL PASSI DR | MODESTO | CA | 95350-1616 | |
| 7676096 | ALBERT REIF | ADDRESS ON FILE | | | | |
| 7762381 | ALBERT REX ARELLANES | 4159 1/2 REDONDO BEACH BLVD | LAWNDALE | CA | 90260-3340 | |
| 7676097 | ALBERT REX ARELLANES II | ADDRESS ON FILE | | | | |
| 7773690 | ALBERT RIVOIRE & BETTY H RIVOIRE | TR RIVOIRE REVOCABLE TRUST, UA MAY 6 98, 2308 NORTHRIDGE CT | FORT COLLINS | CO | 80521-1355 | |
| 7676098 | ALBERT ROCCO BRUCE | ADDRESS ON FILE | | | | |
| 7836611 | ALBERT ROCCO BRUCE | PO BOX 5337 | BAKERSFIELD | CA | 93388-5337 | |
| 5911222 | Albert Rodriguez | ADDRESS ON FILE | | | | |
| 5944045 | Albert Rodriguez | ADDRESS ON FILE | | | | |
| 5905792 | Albert Rodriguez | ADDRESS ON FILE | | | | |
| 5912689 | Albert Rodriguez | ADDRESS ON FILE | | | | |
| 5909253 | Albert Rodriguez | ADDRESS ON FILE | | | | |
| 5912092 | Albert Rodriguez | ADDRESS ON FILE | | | | |
| 7773862 | ALBERT ROHLEDER TR ALBERT | ROHLEDER FAMILY TRUST, UA OCT 10 90, 4605 FIR DR NE | BREMERTON | WA | 98310-9550 | |
| 7940171 | ALBERT ROSE | 155 W. KELLY ROAD | NEWBURY PARK | CA | 91320 | |
| 7786037 | ALBERT ROY GAFNER & | HELEN LEONA GAFNER TR, GAFNER LIVING TRUST UA APR 4 97, 12617 STILLBROOK DR | BAKERSFIELD | CA | 93311 | |
| 7676099 | ALBERT ROY GAFNER & | ADDRESS ON FILE | | | | |
| 7764953 | ALBERT S CWANGER & | AILEEN P CWANGER JT TEN, 36 DOWNING ST | CHERRY HILL | NJ | 08003-1519 | |
| 7676100 | ALBERT S FANG | ADDRESS ON FILE | | | | |
| 7829932 | Albert Samuel Tootikian Trustee | The Albert Samuel Tootikian Living Trust Dated 12/11/2008, 714 Pinto Cir | Gardnerville | NV | 89410-7811 | |
| 7676102 | ALBERT SCHLESINGER & | ADDRESS ON FILE | | | | |
| 7192888 | ALBERT SEIBOLD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192888 | ALBERT SEIBOLD | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7774730 | ALBERT SHUFELBERGER | PO BOX 492110 | REDDING | CA | 96049-2110 | |
| 7676103 | ALBERT SMITH CARTER III | ADDRESS ON FILE | | | | |
| 7676104 | ALBERT SMITH CARTER III | ADDRESS ON FILE | | | | |
| 7676105 | ALBERT SPINUZZI JR | ADDRESS ON FILE | | | | |
| 7676106 | ALBERT STEPICEVICH | ADDRESS ON FILE | | | | |
| 7163283 | ALBERT STOLL | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163283 | ALBERT STOLL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5905904 | Albert Styles | ADDRESS ON FILE | | | | |
| 7676107 | ALBERT T CRONIN & | ADDRESS ON FILE | | | | |
| 7765816 | ALBERT T EGGEN & HAZEL EGGEN TR | EGGEN FAMILY TRUST UA APR 29 87, 1261 PINE AVE | SAN JOSE | CA | 95125-3965 | |
| 7676108 | ALBERT T ISAACS & ANNE J ISAACS | ADDRESS ON FILE | | | | |
| 7676108 | ALBERT T ISAACS & ANNE J ISAACS | ADDRESS ON FILE | | | | |
| 7776537 | ALBERT T WATANABE & | MARIKO WATANABE JT TEN, 293 REMINGTON LOOP | DANVILLE | CA | 94526-3731 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7775584 | ALBERT TAFFONI | 192 EL PASO AVE | CLOVIS | CA | 93611-7095 | |
| 7783693 | ALBERT TEGLIA & | VERNA TEGLIA JT TEN, 35 GARIBALDI ST | DALY CITY | CA | 94014-2248 | |
| 7782599 | ALBERT TEGLIA & | VERNA TEGLIA JT TEN, PO BOX 548 | NEVERSINK | NY | 12765-0548 | |
| 7940172 | ALBERT TENBRUGGENCATE | 301 GREENFIELD AVENUE | SAN MATEO | CA | 94403 | |
| 7676109 | ALBERT TIM CHANG CHOY | ADDRESS ON FILE | | | | |
| 7184291 | Albert Tong | ADDRESS ON FILE | | | | |
| 7184291 | Albert Tong | ADDRESS ON FILE | | | | |
| 7787328 | ALBERT TRAGES | BOX 323, WATERMILL | WATER MILL | NY | 11976-0323 | |
| 7787196 | ALBERT TRAGES | WATERMILL, PO BOX 323 | WATER MILL | NY | 11976-0323 | |
| 7764450 | ALBERT U CLARK & | MRS JOHNNIE R CLARK JT TEN, 391 LANSDALE AVE | SAN FRANCISCO | CA | 94127-1614 | |
| 7676110 | ALBERT URIBE & | ADDRESS ON FILE | | | | |
| 7776139 | ALBERT VAIRORA | 885 HALIDON WAY APT 914 | FOLSOM | CA | 95630-8438 | |
| 7676111 | ALBERT W CUNNINGHAM & | ADDRESS ON FILE | | | | |
| 7762148 | ALBERT W FLUEHR TR UA MAR 10 00 | ALBERT W FLUEHR TRUST, 18851 MOUNT JASPER DR | CASTRO VALLEY | CA | 94552-1939 | |
| 7676113 | ALBERT W GREEN | ADDRESS ON FILE | | | | |
| 7676114 | ALBERT W HART | ADDRESS ON FILE | | | | |
| 7676115 | ALBERT W JEKELIS JR | ADDRESS ON FILE | | | | |
| 7676116 | ALBERT W L NG | ADDRESS ON FILE | | | | |
| 7143580 | Albert W Spinelli | ADDRESS ON FILE | | | | |
| 7143580 | Albert W Spinelli | ADDRESS ON FILE | | | | |
| 7676117 | ALBERT WEINER TR UA MAR 31 | ADDRESS ON FILE | | | | |
| 7676118 | ALBERT WENDEL DIETZ | ADDRESS ON FILE | | | | |
| 7776662 | ALBERT WENDT & | JANET WENDT JT TEN, 161 PRAIRIE VIEW AVE | GRAYSLAKE | IL | 60030-1465 | |
| 7676119 | ALBERT WILLIAM BUNT IV | ADDRESS ON FILE | | | | |
| 7836620 | ALBERT WILLIAM SMITH II | 128 FRANCIS CT | SANTACRUZ | CA | 95062-2634 | |
| 7676120 | ALBERT WILLIAM SMITH II | ADDRESS ON FILE | | | | |
| 7781705 | ALBERT WONG ADM | EST DORIS LEW, 162 E SANNER ST | SOMERSET | PA | 15501-2235 | |
| 7676121 | ALBERT WONG EX | ADDRESS ON FILE | | | | |
| 7676122 | ALBERT Y LEONG & JEAN T LEONG | ADDRESS ON FILE | | | | |
| 7676123 | ALBERT YAW-NIAN YU & | ADDRESS ON FILE | | | | |
| 7234029 | Albert, Carla | ADDRESS ON FILE | | | | |
| 7937980 | Albert, Carroll Parker | ADDRESS ON FILE | | | | |
| 7473809 | Albert, Charles | ADDRESS ON FILE | | | | |
| 4979028 | Albert, George | ADDRESS ON FILE | | | | |
| 6154868 | Albert, Kay | ADDRESS ON FILE | | | | |
| 4959373 | Albert, Lamar D | ADDRESS ON FILE | | | | |
| 4994978 | Albert, Michael | ADDRESS ON FILE | | | | |
| 4977227 | Albert, Robert | ADDRESS ON FILE | | | | |
| 7895504 | Albert, Roger Charles | ADDRESS ON FILE | | | | |
| 7189752 | Albert, Steven | ADDRESS ON FILE | | | | |
| 4951160 | Albert, Warren Anthony | ADDRESS ON FILE | | | | |
| 7775358 | ALBERTA A STORDAHL CUST | ANNIE ELIZABETH STORDAHL, CA UNIF TRANSFERS MIN ACT, 11923 DARLINGTON AVE UNIT 101 | LOS ANGELES | CA | 90049-5633 | |
| 7766111 | ALBERTA A STORDAHL CUST | FRANCESCA FAVILIA, CA UNIF TRANSFERS MIN ACT, 5930 18TH AVE | SACRAMENTO | CA | 95820-3104 | |
| 7775359 | ALBERTA A STORDAHL CUST | MARK STORDAHL, CA UNIF TRANSFERS MIN ACT, 27131 PARADA | MISSION VIEJO | CA | 92691-5043 | |
| 7766112 | ALBERTA A STORDAHL CUST | STEFAN FAVILIA, CA UNIF TRANSFERS MIN ACT, 5930 18TH AVE | SACRAMENTO | CA | 95820-3104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7787305 | ALBERTA C BURGESS & ROBERT | O BURGESS TR UA MAY 08 04, THE ROBERT O & ALBERTA C BURGESS TRUST, 764 PARMA WAY | LOS ALTOS | CA | 94024-4850 | |
| 7767160 | ALBERTA D GRAHAM TR ALBERTA D | GRAHAM REVOCABLE TRUST, UA SEP 17 96, 648 ALAMEDA DE LAS PULGAS | REDWOOD CITY | CA | 94061-1358 | |
| 7980124 | Alberta De George Living Trust | ADDRESS ON FILE | | | | |
| 7980124 | Alberta De George Living Trust | ADDRESS ON FILE | | | | |
| 7765741 | ALBERTA DYKSTRA | 15 W SUMMIT AVE | MIDLAND PARK | NJ | 07432-1235 | |
| 7784519 | ALBERTA GENE HOWARD | 8020 WALERGA RD, UNIT 1061 | ANTELOPE | CA | 95843 | |
| 7676124 | ALBERTA GENE HOWARD | ADDRESS ON FILE | | | | |
| 7308331 | Alberta Gilardi Survivors Trust | ADDRESS ON FILE | | | | |
| 7676126 | ALBERTA HOWARD | ADDRESS ON FILE | | | | |
| 7676127 | ALBERTA J HOLMES TR | ADDRESS ON FILE | | | | |
| 7676129 | ALBERTA K GRECO | ADDRESS ON FILE | | | | |
| 7764241 | ALBERTA L CHAPPELL | 37 ROSSMORE RD | LYNNFIELD | MA | 01940-1553 | |
| 7784798 | ALBERTA L SPARGO & | ANNETTE M GROMMESH JT TEN, P O BOX 369 | RENO | NV | 89504-0369 | |
| 7784605 | ALBERTA LUCIO | C/O  DUVAL LUCIO, 3520 TABORA DRIVE | ANTIOCH | CA | 94509-5438 | |
| 7676130 | ALBERTA M COOK | ADDRESS ON FILE | | | | |
| 7762142 | ALBERTA M ROSSETTO | TR UA MAR 29 01, ALBERTA M ROSSETTO 2001 TRUST, 18879 STANTON AVE | CASTRO VALLEY | CA | 94546-2715 | |
| 7676131 | ALBERTA M STANTON TR ALBERTA M | ADDRESS ON FILE | | | | |
| 7676132 | ALBERTA PARKER HORN CUST | ADDRESS ON FILE | | | | |
| 7676133 | ALBERTA R MENDONCA | ADDRESS ON FILE | | | | |
| 7676134 | ALBERTA R WHITE & | ADDRESS ON FILE | | | | |
| 7784411 | ALBERTA RAMSEY TR UA JUL 10 02 | THE ELLEN ROSALIE TRENGOVE, REVOCABLE TRUST, 2886 CALL COURT | WEST SACRAMENTO | CA | 95691 | |
| 7784180 | ALBERTA RAMSEY TR UA JUL 10 02 | THE ELLEN ROSALIE TRENGOVE, REVOCABLE TRUST, 2886 CALL CT | WEST SACRAMENTO | CA | 95691-4453 | |
| 6012373 | ALBERTA SAMUELS | P.O. BOX 417 | SAN LEANDRO | CA | 94577 | |
| 7783674 | ALBERTA STRAHAN | 1703 BARKING WOLF | SAN ANTONIO | TX | 78245-2348 | |
| 7676135 | ALBERTA V FLORA CUST | ADDRESS ON FILE | | | | |
| 7676136 | ALBERTA VAN GRAAFEILAND | ADDRESS ON FILE | | | | |
| 7776197 | ALBERTA VAN GRAAFEILAND & | ROBERT VAN GRAAFEILAND JT TEN, 1471 LONG POND RD APT 204 | ROCHESTER | NY | 14626-4129 | |
| 7782374 | ALBERTA W ADAMS | 2808 PIEDRA DR | PLANO | TX | 75023-5412 | |
| 6129879 | ALBERTI NANCY TRSTE | ADDRESS ON FILE | | | | |
| 4964229 | Alberti, Charles | ADDRESS ON FILE | | | | |
| 4993580 | Alberti, David | ADDRESS ON FILE | | | | |
| 7324005 | Alberti, Gustavo | ADDRESS ON FILE | | | | |
| 4993419 | Alberti, James | ADDRESS ON FILE | | | | |
| 4997049 | Alberti, Rosanne | ADDRESS ON FILE | | | | |
| 7273602 | Alberti, Terri Annette | ADDRESS ON FILE | | | | |
| 7189169 | Alberti, Terri Annette | ADDRESS ON FILE | | | | |
| 7160948 | ALBERTIE, JAMES W. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160948 | ALBERTIE, JAMES W. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7676137 | ALBERTINE M STANLEY TR ALBERTINE | ADDRESS ON FILE | | | | |
| 7676138 | ALBERTJ MCCARTHY & CAROLDRU M | ADDRESS ON FILE | | | | |
| 7181012 | Alberto Cardenas | ADDRESS ON FILE | | | | |
| 7176292 | Alberto  Cardenas | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 172 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7176292 | Alberto  Cardenas | ADDRESS ON FILE | | | | |
| 7676139 | ALBERTO A MADRID & | ADDRESS ON FILE | | | | |
| 7676140 | ALBERTO B DE LA CRUZ CUST | ADDRESS ON FILE | | | | |
| 5914530 | Alberto Cardenas | ADDRESS ON FILE | | | | |
| 5904590 | Alberto Cardenas | ADDRESS ON FILE | | | | |
| 5908266 | Alberto Cardenas | ADDRESS ON FILE | | | | |
| 7932954 | ALBERTO CONTRERAS.;. | 1339 NEWPORT AVE. | GROVER BEACH | CA | 93433 | |
| 7144966 | Alberto Fajardo | ADDRESS ON FILE | | | | |
| 7144966 | Alberto Fajardo | ADDRESS ON FILE | | | | |
| 7676141 | ALBERTO GARCIA | ADDRESS ON FILE | | | | |
| 7197032 | Alberto Hoeflich Cardenas | ADDRESS ON FILE | | | | |
| 7197032 | Alberto Hoeflich Cardenas | ADDRESS ON FILE | | | | |
| 7197032 | Alberto Hoeflich Cardenas | ADDRESS ON FILE | | | | |
| 5906884 | Alberto Lopez | ADDRESS ON FILE | | | | |
| 5902921 | Alberto Lopez | ADDRESS ON FILE | | | | |
| 5910166 | Alberto Lopez | ADDRESS ON FILE | | | | |
| 4915707 | ALBERTO PANERO DO INCORPORATED | 2801 K ST STE 330 | SACRAMENTO | CA | 95816 | |
| 5906723 | Alberto Rodriguez | ADDRESS ON FILE | | | | |
| 5902734 | Alberto Rodriguez | ADDRESS ON FILE | | | | |
| 5910032 | Alberto Rodriguez | ADDRESS ON FILE | | | | |
| 7141440 | Alberto T Lana | ADDRESS ON FILE | | | | |
| 7141440 | Alberto T Lana | ADDRESS ON FILE | | | | |
| 6141525 | ALBERTONI ERIC STEPHAN TR & ALBERTONI MICHELLE MIK | ADDRESS ON FILE | | | | |
| 7173277 | Albertoni, Eric | ADDRESS ON FILE | | | | |
| 7173277 | Albertoni, Eric | ADDRESS ON FILE | | | | |
| 6134110 | ALBERTS ELEANOR M | ADDRESS ON FILE | | | | |
| 7248488 | Alberts, Helen & David | ADDRESS ON FILE | | | | |
| 4998248 | Alberts, Nikolas Paul | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937373 | Alberts, Nikolas Paul | ADDRESS ON FILE | | | | |
| 5937374 | Alberts, Nikolas Paul | ADDRESS ON FILE | | | | |
| 7174120 | ALBERTS, NIKOLAS PAUL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174120 | ALBERTS, NIKOLAS PAUL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5975748 | Alberts, Nikolas Paul | ADDRESS ON FILE | | | | |
| 5937375 | Alberts, Nikolas Paul | ADDRESS ON FILE | | | | |
| 5008151 | Alberts, Nikolas Paul | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998249 | Alberts, Nikolas Paul | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4936643 | ALBERTSEN, KELLY | 21970 ALLAN ROAD | VOLCANO | CA | 95689 | |
| 6131485 | ALBERTSON SCOTT & ANGELA JT | ADDRESS ON FILE | | | | |
| 7159260 | ALBERTSON, CURTIS GRANT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159260 | ALBERTSON, CURTIS GRANT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5983798 | Albertson, Ursula | ADDRESS ON FILE | | | | |
| 7178672 | Albertsons Companies Inc | Attn: Michael Dingel, 250 ParkCenter Blvd | Boise | ID | 83706 | |
| 6144625 | ALBERTZ BRENDA | ADDRESS ON FILE | | | | |
| 5938877 | Albertz, Brenda | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5938876 | Albertz, Brenda | ADDRESS ON FILE | | | | |
| 4982666 | Albi, John | ADDRESS ON FILE | | | | |
| 7237097 | Albicker, Todd | ADDRESS ON FILE | | | | |
| 4970643 | Albietz, Jessica | ADDRESS ON FILE | | | | |
| 4942063 | Albin Livestock LLC-Albin, Sarah | PO Box 601 | Fortuna | CA | 95540 | |
| 6142780 | ALBIN ROBERT DALE & KATHRYN MARY | ADDRESS ON FILE | | | | |
| 7676142 | ALBIN STRUNING | ADDRESS ON FILE | | | | |
| 7775476 | ALBIN W SUNDSTEN JR & MARGARET D | SUNDSTEN TR UA AUG 15 96, SUNDSTEN FAMILY TRUST, 4625 SPRINGWOOD WAY | CONCORD | CA | 94521-1904 | |
| 4985690 | Albin, Dennis | ADDRESS ON FILE | | | | |
| 7163933 | ALBIN, KATHRYN MARY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163933 | ALBIN, KATHRYN MARY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7163934 | ALBIN, ROBERT DALE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163934 | ALBIN, ROBERT DALE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4994328 | Albin, Stella | ADDRESS ON FILE | | | | |
| 7783488 | ALBINA PELLEGRINI | 835 PALM AVE | PENNGROVE | CA | 94951-9681 | |
| 7769063 | ALBINAS KARNIUS & ANGELE KARNIUS | JT TEN, 8174 TERRACE GARDEN DR N UNIT 204 | SAINT PETERSBURG | FL | 33709-1079 | |
| 6142762 | ALBINI LAWRENCE JR & PATRICIA TR | ADDRESS ON FILE | | | | |
| 4937578 | Albino, Gloria | 828 Toby Way | Shandon | CA | 93461 | |
| 4915708 | ALBION ENVIRONMENTAL INC | 1414 SOQUEL AVENUE SUITE 205 | SANTA CRUZ | CA | 95062 | |
| 5866186 | Albion Power Company | ADDRESS ON FILE | | | | |
| 7952125 | Albiter, Marselina | 1323 Kingfisher Way, #3 | Sunnyvale | CA | 94087 | |
| 6130799 | ALBO JACOBS NAPA HOUSE LLC | ADDRESS ON FILE | | | | |
| 5902399 | Albo Jacobs Napa House LLC | ADDRESS ON FILE | | | | |
| 5009239 | Albo Jacobs Napa House LLC | Cutter Law P.C., C Brooks Cutter, John Roussas, Matthew Breining, 401 Watt Avenue | Sacramento | Ca | 95864 | |
| 7474907 | Albo Jacobs Napa House LLC | John G. Roussas, 401 Watt Ave. | Sacramento | CA | 95864 | |
| 7182302 | ALBO JACOBS NAPA HOUSE LLC | John G Roussas, Attorney, Cutter Law PC, 401 Watt Ave. | Sacramento | CA | 95864 | |
| 7182302 | ALBO JACOBS NAPA HOUSE LLC | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 6158139 | Albo Jacobs Napa House LLC | Robert Albo, Cutter Law, 119 Van Ripper Ln. | Orinda | CA | 94563 | |
| 4954115 | Albonico, Ryan I | ADDRESS ON FILE | | | | |
| 6141132 | ALBOR GABRIEL & CAROLINA | ADDRESS ON FILE | | | | |
| 5866187 | ALBOR ORCHARD MANAGEMENT | ADDRESS ON FILE | | | | |
| 7187636 | ALBOR, MARIA ROSA VIGIL | ADDRESS ON FILE | | | | |
| 7187636 | ALBOR, MARIA ROSA VIGIL | ADDRESS ON FILE | | | | |
| 5866188 | ALBOR, MIGUEL | ADDRESS ON FILE | | | | |
| 7484716 | Albor, Rosa Maria | ADDRESS ON FILE | | | | |
| 7207227 | Albornoz, Johanna | ADDRESS ON FILE | | | | |
| 4951012 | Albornoz, Johanna D | ADDRESS ON FILE | | | | |
| 5905228 | Alborz Scakouri Partovi | ADDRESS ON FILE | | | | |
| 4979620 | Albovias, Reynaldo | ADDRESS ON FILE | | | | |
| 4968589 | Albovias, Wilfred F | ADDRESS ON FILE | | | | |
| 4951667 | Albovias, Wilfredo Alcantara | ADDRESS ON FILE | | | | |
| 6135355 | ALBRECHT CAROL CHAFFIN ETAL | ADDRESS ON FILE | | | | |
| 6141772 | ALBRECHT FRED | ADDRESS ON FILE | | | | |
| 6135382 | ALBRECHT KURT & CAROL RESIDENCE TRUST | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 174 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6135354 | ALBRECHT KURT F & CAROL C FAMILY TRUST ETAL | ADDRESS ON FILE | | | | |
| 6135384 | ALBRECHT KURT F & CAROL C FAMILY TRUST ETAL | ADDRESS ON FILE | | | | |
| 6131102 | ALBRECHT MARK L & LINDSEY M | ADDRESS ON FILE | | | | |
| 6135352 | ALBRECHT RESIDENCE TRUST | ADDRESS ON FILE | | | | |
| 5001476 | Albrecht, Carol | Franklin D. Azar & Associates, Ivy T. Ngo, 14426 East Evans Avenue | Aurora | CO | 80014 | |
| 5001477 | Albrecht, Carol | Garner & Associates, John R. Garner, Maria E. Minney, P.O. Box 908, 109 N. Marshall Ave. | Willows | CA | 95988 | |
| 7228798 | ALBRECHT, CAROL C. | ADDRESS ON FILE | | | | |
| 7289503 | Albrecht, Fred Herman | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7289503 | Albrecht, Fred Herman | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4934782 | Albrecht, Johnny | 525 Pine Street | Coalinga | CA | 93210 | |
| 4958978 | Albrecht, Kenneth | ADDRESS ON FILE | | | | |
| 6060201 | Albrecht, Kenneth | ADDRESS ON FILE | | | | |
| 5001474 | Albrecht, Kurt | Franklin D. Azar & Associates, Ivy T. Ngo, 14426 East Evans Avenue | Aurora | CO | 80014 | |
| 5001475 | Albrecht, Kurt | Garner & Associates, John R. Garner, Maria E. Minney, P.O. Box 908, 109 N. Marshall Ave. | Willows | CA | 95988 | |
| 7215417 | Albrecht, Kurt and Carol | ADDRESS ON FILE | | | | |
| 5004991 | Albrecht, Teri | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011844 | Albrecht, Teri | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5004992 | Albrecht, Teri | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5004990 | Albrecht, Teri | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011845 | Albrecht, Teri | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181546 | Albrecht, Teri Lynn | ADDRESS ON FILE | | | | |
| 7181546 | Albrecht, Teri Lynn | ADDRESS ON FILE | | | | |
| 5004994 | Albrecht, Tina | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011846 | Albrecht, Tina | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5004995 | Albrecht, Tina | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 6171998 | Albrecht, Tina | ADDRESS ON FILE | | | | |
| 5004993 | Albrecht, Tina | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011847 | Albrecht, Tina | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181547 | Albrecht, Tina Jean | ADDRESS ON FILE | | | | |
| 7181547 | Albrecht, Tina Jean | ADDRESS ON FILE | | | | |
| 4941261 | Albrecht/Sprinsock, Kristine/Brion | 417 Pacheco Ave. | Santa Cruz | CA | 95062 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 175 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7327646 | Albright , Richard and Shelley Brett, Lynn | ADDRESS ON FILE | | | | |
| 6141118 | ALBRIGHT EUGENE E TR & ALBRIGHT PETRA U TR | ADDRESS ON FILE | | | | |
| 6060202 | Albright, Adam | ADDRESS ON FILE | | | | |
| 4960108 | Albright, Anthony J | ADDRESS ON FILE | | | | |
| 4996373 | Albright, Barbara | ADDRESS ON FILE | | | | |
| 4986700 | Albright, Bettie | ADDRESS ON FILE | | | | |
| 4984976 | Albright, David | ADDRESS ON FILE | | | | |
| 4988227 | Albright, Douglas | ADDRESS ON FILE | | | | |
| 5003195 | Albright, Eugene | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5003194 | Albright, Eugene | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4993586 | Albright, James | ADDRESS ON FILE | | | | |
| 4950345 | Albright, Michael David | ADDRESS ON FILE | | | | |
| 7474237 | Albright, Patrick | ADDRESS ON FILE | | | | |
| 5003197 | Albright, Petra | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5003196 | Albright, Petra | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7190610 | ALBRIGHT, RICHARD | ADDRESS ON FILE | | | | |
| 7190610 | ALBRIGHT, RICHARD | ADDRESS ON FILE | | | | |
| 4988932 | Albright, Sherry | ADDRESS ON FILE | | | | |
| 4966561 | Albrigo, Theodore Robert | ADDRESS ON FILE | | | | |
| 7244827 | Albritton, David | ADDRESS ON FILE | | | | |
| 7260386 | Albritton, Evone Venese | ADDRESS ON FILE | | | | |
| 7260386 | Albritton, Evone Venese | ADDRESS ON FILE | | | | |
| 7961879 | Albritton, Martha M. | ADDRESS ON FILE | | | | |
| 4985996 | Albro, Amelia Ruth | ADDRESS ON FILE | | | | |
| 4963076 | Albrow, Jeremie Lavan | ADDRESS ON FILE | | | | |
| 6008579 | ALBUQUERQUE, AUGUSTINE | ADDRESS ON FILE | | | | |
| 4970459 | Alburquerque-Kurtz, Julia | ADDRESS ON FILE | | | | |
| 6060203 | ALBUSAISI, ALI | ADDRESS ON FILE | | | | |
| 4943152 | ALC Machine Inc-Follansbee, Gina | 244B Colgan Ave | Santa Rosa | CA | 95404 | |
| 4915709 | ALCAIDE RANCH LLC | NATASHA HUNT, PO Box 648 | COALINGA | CA | 93210 | |
| 4954156 | Alcaire, Daniel Joseph | ADDRESS ON FILE | | | | |
| 4942647 | ALCALA, ESPERANZA | 8332 Joe Rodgers Rd. | Granite Bay | CA | 95746 | |
| 6169559 | Alcala, Idalia | ADDRESS ON FILE | | | | |
| 5003564 | Alcala, Jesusa | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010926 | Alcala, Jesusa | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7267933 | Alcala, Jesusa Guadalupe | ADDRESS ON FILE | | | | |
| 7267933 | Alcala, Jesusa Guadalupe | ADDRESS ON FILE | | | | |
| 4937568 | ALCALA, JOSE | 21871 Granceville Blvd | Lemoore | CA | 93245 | |
| 5979840 | Alcala, Maria | ADDRESS ON FILE | | | | |
| 6166427 | Alcala, Monica | ADDRESS ON FILE | | | | |
| 5866190 | ALCALA, RAMIRO | ADDRESS ON FILE | | | | |
| 4992343 | Alcala, Raul | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
176 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6060204 | Alcalde Ranch LLC | Natasha Hunt, P.O. Box 648 | Coalinga | CA | 93210 | |
| 5866191 | Alcalde Ranch LLC | ADDRESS ON FILE | | | | |
| 6140454 | ALCANTAR MICHAEL | ADDRESS ON FILE | | | | |
| 7210236 | Alcantar, Carlos | ADDRESS ON FILE | | | | |
| 7185237 | ALCANTAR, CHRIS | ADDRESS ON FILE | | | | |
| 4943689 | Alcantar, Crystal | 4301 Gatson Rd | Shafter | CA | 93314 | |
| 4962328 | Alcantara, Jules | ADDRESS ON FILE | | | | |
| 4950244 | Alcantara, Karen E | ADDRESS ON FILE | | | | |
| 4951477 | Alcantara, Violeta | ADDRESS ON FILE | | | | |
| 5938878 | Alcantara, Zenaida | ADDRESS ON FILE | | | | |
| 4960258 | Alcantor Jr., Robert | ADDRESS ON FILE | | | | |
| 4964500 | Alcantor, Rodney Christopher | ADDRESS ON FILE | | | | |
| 4964887 | Alcantor, Spencer Thomas | ADDRESS ON FILE | | | | |
| 4938285 | ALCARAZ, MARIA | 110 College Road | Watsonville | CA | 95076 | |
| 4982362 | Alcaraz, Phillip | ADDRESS ON FILE | | | | |
| 4965207 | Alcaraz, Rene | ADDRESS ON FILE | | | | |
| 5866192 | ALCARAZ, SONIA | ADDRESS ON FILE | | | | |
| 4934040 | Alcarraz, Nazari | 32940 Soquel St | Union City | CA | 94587 | |
| 6140800 | ALCAZAR MANUEL & ALCAZAR MARIA | ADDRESS ON FILE | | | | |
| 4956498 | Alcazar, Luis | ADDRESS ON FILE | | | | |
| 4912721 | Alcazar, Marta S | ADDRESS ON FILE | | | | |
| 4955649 | Alcazar, Marta S | ADDRESS ON FILE | | | | |
| 5866193 | ALCHEMIST SCIENTIFIC LLC | ADDRESS ON FILE | | | | |
| 4923322 | ALCHEMY MD, JOHN | A MEDICAL CORPORATION, 2360 MENDOCINO AVE STE A2 325 | SANTA ROSA | CA | 95403 | |
| 4915710 | ALCO IRON & METAL CO | 2140 DAVIS ST | SAN LEANDRO | CA | 94577 | |
| 7952126 | Alco Steel Fabrication | 5912 Auburn Blvd. | Citrus Heights | CA | 95621 | |
| 5992887 | Alcocer, barbara | ADDRESS ON FILE | | | | |
| 5986321 | Alcocer, Edwin | ADDRESS ON FILE | | | | |
| 4937726 | Alcocer, Edwin | 2294 North Main Street | Salinas | CA | 93906 | |
| 7182313 | Alcocer, Victoria Alexes | ADDRESS ON FILE | | | | |
| 7182313 | Alcocer, Victoria Alexes | ADDRESS ON FILE | | | | |
| 5866194 | ALCOHOL & DRUG AWARENESS PROGRAM INC | ADDRESS ON FILE | | | | |
| 4962256 | Alcon, Ryan Joseph | ADDRESS ON FILE | | | | |
| 4995583 | Alcorn V, Doyle | ADDRESS ON FILE | | | | |
| 4950300 | Alcorn, Christopher A | ADDRESS ON FILE | | | | |
| 4957330 | Alcorn, David Kurt | ADDRESS ON FILE | | | | |
| 7260309 | Alcorn, Donna | ADDRESS ON FILE | | | | |
| 6140888 | ALCOTT NANCY JEANNE TR ET AL | ADDRESS ON FILE | | | | |
| 7175686 | ALCOTT, KEVIN | ADDRESS ON FILE | | | | |
| 7166289 | ALCOTT, KEVIN | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 7166289 | ALCOTT, KEVIN | John Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 5009241 | Alcott, Nancy | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams, Meghan E McCormick, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 5009240 | Alcott, Nancy | Merlin Law Group, P.A., William F Merlin Jr, Denise Hsu Sze, Stephanie Poli, 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7162842 | ALCOTT, NANCY Jeanne | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7162842 | ALCOTT, NANCY Jeanne | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | | 94111 | |
| 4951885 | Alcott, Thomas Lyle | ADDRESS ON FILE | | | | |
| 6060213 | Alcott, Thomas Lyle | ADDRESS ON FILE | | | | |
| 5007067 | Alcover, Crystal | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007068 | Alcover, Crystal | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946794 | Alcover, Crystal | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7235721 | Alcover, Crystal | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7247312 | Alcover, Gina-Maria | ADDRESS ON FILE | | | | |
| 5007069 | Alcover, Matthew | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007070 | Alcover, Matthew | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946795 | Alcover, Matthew | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7243756 | Alcover, Matthew | ADDRESS ON FILE | | | | |
| 7175544 | ALD, a minor child (Parent: Eileena M Chrestensen) | ADDRESS ON FILE | | | | |
| 7175544 | ALD, a minor child (Parent: Eileena M Chrestensen) | ADDRESS ON FILE | | | | |
| 7175544 | ALD, a minor child (Parent: Eileena M Chrestensen) | ADDRESS ON FILE | | | | |
| 7676143 | ALDA MARIE MCNICHOL | ADDRESS ON FILE | | | | |
| 7766418 | ALDA P FOX | 8490 ROOSEVELT ST | ENGLEWOOD | FL | 34224-8814 | |
| 7158982 | ALDACO, KATELIN CHRISLEEN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4993871 | Aldama, Betty | ADDRESS ON FILE | | | | |
| 7952127 | Aldama, Nicholas Ryan | 2066 Canover Court | Santa Rosa | CA | 95403 | |
| 7676144 | ALDAN JOHN PARKER CUST | ADDRESS ON FILE | | | | |
| 6122390 | Aldana, Silvia R. | ADDRESS ON FILE | | | | |
| 6058688 | Aldana, Silvia R. | ADDRESS ON FILE | | | | |
| 4951381 | Aldape, Manuel Arturo | ADDRESS ON FILE | | | | |
| 7952128 | ALDEGHI, DANIEL | 1029 COPENHAGEN RD | LOLETA | CA | 95551-9653 | |
| 7676145 | ALDEN BRYANT | ADDRESS ON FILE | | | | |
| 6139426 | ALDEN ELLIS J TR | ADDRESS ON FILE | | | | |
| 6139425 | ALDEN FAMILY VINEYARDS LP | ADDRESS ON FILE | | | | |
| 6139424 | ALDEN FAMILY VINEYARDS LP | ADDRESS ON FILE | | | | |
| 7163656 | ALDEN PARK VINEYARDS, LP | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163656 | ALDEN PARK VINEYARDS, LP | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4915711 | ALDEN RESEARCH LABORATORY | CALIBRATIONS, 30 SHREWSBURY ST | HOLDEN | MA | 01520 | |
| 4962028 | Alderete, Roger | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7325739 | Alderin , Matthew Stone | ADDRESS ON FILE | | | | |
| 7325739 | Alderin , Matthew Stone | ADDRESS ON FILE | | | | |
| 7325746 | Alderin, Joanna Powell | ADDRESS ON FILE | | | | |
| 7325746 | Alderin, Joanna Powell | ADDRESS ON FILE | | | | |
| 7463755 | Alderin, Matthew | ADDRESS ON FILE | | | | |
| 7463755 | Alderin, Matthew | ADDRESS ON FILE | | | | |
| 6131167 | ALDERMAN IA & SPENCER C JT | ADDRESS ON FILE | | | | |
| 7159263 | ALDERMAN, DAVID | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159263 | ALDERMAN, DAVID | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7190371 | Alderman, David James | ADDRESS ON FILE | | | | |
| 7190371 | Alderman, David James | ADDRESS ON FILE | | | | |
| 4983246 | Alderman, Gary | ADDRESS ON FILE | | | | |
| 7159264 | ALDERMAN, KIRA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159264 | ALDERMAN, KIRA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7190406 | Alderman, Kira Marie | ADDRESS ON FILE | | | | |
| 7190406 | Alderman, Kira Marie | ADDRESS ON FILE | | | | |
| 4985506 | Alderman, Louis | ADDRESS ON FILE | | | | |
| 7161109 | ALDERMAN, NICOLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161109 | ALDERMAN, NICOLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7287280 | Alderman, Nicole Cheri | ADDRESS ON FILE | | | | |
| 7462174 | Alderman, Steven Eugene | ADDRESS ON FILE | | | | |
| 7462174 | Alderman, Steven Eugene | ADDRESS ON FILE | | | | |
| 6008796 | ALDERSON CONSTRUCTION | 710 CHANNING WAY | BERKELEY | CA | 94710 | |
| 6131679 | ALDERSON H WARREN & BEVERLY E TRUSTEES | ADDRESS ON FILE | | | | |
| 7313785 | Alderson Revocable Inter Vivos Trust dated May 3, 2007 | ADDRESS ON FILE | | | | |
| 7313785 | Alderson Revocable Inter Vivos Trust dated May 3, 2007 | ADDRESS ON FILE | | | | |
| 7226977 | Alderson, Anne | ADDRESS ON FILE | | | | |
| 7480877 | Alderson, Clara | ADDRESS ON FILE | | | | |
| 7480877 | Alderson, Clara | ADDRESS ON FILE | | | | |
| 7480185 | Alderson, Clara | ADDRESS ON FILE | | | | |
| 7480185 | Alderson, Clara | ADDRESS ON FILE | | | | |
| 4986938 | Alderson, Gennie | ADDRESS ON FILE | | | | |
| 7155467 | Alderson, James | ADDRESS ON FILE | | | | |
| 7337964 | Alderson, Katelyn | ADDRESS ON FILE | | | | |
| 7299409 | Aldina Vineyards, LLC | Welty, Weaver & Currie, P.C., Jack C. Weaver, 3333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 7676146 | ALDINE W LOONEY TR | ADDRESS ON FILE | | | | |
| 4923684 | ALDINGER, KEITH | 1081 LAGUNA STREET | LIVERMORE | CA | 94550 | |
| 7682351 | ALDINI, CHARLES L | ADDRESS ON FILE | | | | |
| 7764771 | ALDO B COULTAS JR | 14 PINE AVE | MADISON | NJ | 07940-1119 | |
| 7676147 | ALDO C CIMA & | ADDRESS ON FILE | | | | |
| 7676148 | ALDO CUNEO | ADDRESS ON FILE | | | | |
| 7676150 | ALDO DARIO BARSOTTI | ADDRESS ON FILE | | | | |
| 7676151 | ALDO F BARSOTTI | ADDRESS ON FILE | | | | |
| 7676152 | ALDO FIGONE CUST | ADDRESS ON FILE | | | | |
| 7676153 | ALDO FIGONE CUST | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 178 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 179 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7766943 | ALDO GIOMI & ELEFTERIA GIOMI TR | UDT SEP 1 89, 1538 PEARL ST | ALAMEDA | CA | 94501-3037 | |
| 7676154 | ALDO I ASSALI | ADDRESS ON FILE | | | | |
| 7767023 | ALDO L GOGNA & IRENE A GOGNA TR | GOGNA, FAMILY TRUST UA MAY 19 92, 731 MILLER AVE | SOUTH SAN FRANCISCO | CA | 94080-2528 | |
| 7766196 | ALDO P FIGONE & | LIANA G FIGONE JT TEN, 2465 FRANCISCO ST | SAN FRANCISCO | CA | 94123-1814 | |
| 7676155 | ALDO R PASQUINELLI & CAROL H | ADDRESS ON FILE | | | | |
| 7763396 | ALDO V BRACCIOTTI & | CLARA M BRACCIOTTI TR, BRACCIOTTI FAMILY TRUST UA JUN 16 97, 205 RAMONA AVE | EL CERRITO | CA | 94530-4144 | |
| 4941105 | ALDO, JENNIFER | 4941 CLIPPER DR | DISCOVERY BAY | CA | 94505 | |
| 7767070 | ALDORA A GONSALVES TR UA OCT 13 | 93 THE TR GONSALVES TRUST, 22841 7TH ST | HAYWARD | CA | 94541-4356 | |
| 7260044 | Aldred, Bryan M. | ADDRESS ON FILE | | | | |
| 7260044 | Aldred, Bryan M. | ADDRESS ON FILE | | | | |
| 4946009 | Aldred, Christopher | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946010 | Aldred, Christopher | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7185319 | ALDRED, CHRISTOPHER ALLEN | ADDRESS ON FILE | | | | |
| 7211045 | Aldred, Fred Mark | ADDRESS ON FILE | | | | |
| 7299662 | Aldred, Spencer Phillip | ADDRESS ON FILE | | | | |
| 4956931 | Aldrete, Beatriz | ADDRESS ON FILE | | | | |
| 4965933 | Aldrete, Christopher Michael | ADDRESS ON FILE | | | | |
| 4956660 | Aldrete, Martha Lizette | ADDRESS ON FILE | | | | |
| 4956519 | Aldrete, Veronica | ADDRESS ON FILE | | | | |
| 4915713 | ALDRICH & BONNEFIN PLC | 18500 VON KARMEN AVE STE 300 | IRVINE | CA | 92612 | |
| 4932959 | Aldrich & Bonnefin, PLC | 18500 Von Karman Avenue Suite 300 | Irvine | CA | 92612 | |
| 6131607 | ALDRICH RICHARD L & CAROL P JT | ADDRESS ON FILE | | | | |
| 6131013 | ALDRICH WILLIAM N & LISA | ADDRESS ON FILE | | | | |
| 6147052 | ALDRICH WINFIELD SCOTT & SUSAN MARIE | ADDRESS ON FILE | | | | |
| 7248835 | Aldrich, Brian | ADDRESS ON FILE | | | | |
| 7208770 | Aldrich, Debra | ADDRESS ON FILE | | | | |
| 5992603 | Aldrich, Jaime | ADDRESS ON FILE | | | | |
| 4979524 | Aldrich, James | ADDRESS ON FILE | | | | |
| 7484208 | Aldrich, Katherine | ADDRESS ON FILE | | | | |
| 5009249 | Aldrich, Lisa | Dreyer Babich Buccola Wood Campora, LLP, Robert A Buccola, Steven M Campora, Catia G Saraiva, Andrea R Crowl, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4976146 | Aldrich, Michael | 0129 KOKANEE LANE, 410 Bunce Road | Yuba City | CA | 95993 | |
| 5979722 | Aldrich, Robin | ADDRESS ON FILE | | | | |
| 7482948 | Aldrich, Susan M. | ADDRESS ON FILE | | | | |
| 5009248 | Aldrich, William | Dreyer Babich Buccola Wood Campora, LLP, Robert A Buccola, Steven M Campora, Catia G Saraiva, Andrea R Crowl, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7148795 | Aldrich, William | ADDRESS ON FILE | | | | |
| 7316271 | Aldridge, Amber Noel | ADDRESS ON FILE | | | | |
| 7316271 | Aldridge, Amber Noel | ADDRESS ON FILE | | | | |
| 7952129 | Aldridge, Anthony | 7809 August Avenue | Westland | MI | 48185 | |
| 7212980 | Aldridge, Ernest | ADDRESS ON FILE | | | | |
| 7212980 | Aldridge, Ernest | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 180 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7200449 | ALDRIDGE, JEAN MARIE | ADDRESS ON FILE | | | | |
| 7200449 | ALDRIDGE, JEAN MARIE | ADDRESS ON FILE | | | | |
| 4950840 | Aldridge, Mocha M | ADDRESS ON FILE | | | | |
| 7195677 | Aleae T. Pennette | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195677 | Aleae T. Pennette | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195677 | Aleae T. Pennette | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7292730 | Aleai, Alireza Jay | Sieglock Law, A.P.C., Christopher Sieglock , 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7197323 | Aleasha Lee Wright | ADDRESS ON FILE | | | | |
| 7197323 | Aleasha Lee Wright | ADDRESS ON FILE | | | | |
| 7197323 | Aleasha Lee Wright | ADDRESS ON FILE | | | | |
| 7676156 | ALEC C MACPHAIL & CAROL I | ADDRESS ON FILE | | | | |
| 7187700 | Alec Dade Price | ADDRESS ON FILE | | | | |
| 7187700 | Alec Dade Price | ADDRESS ON FILE | | | | |
| 7142661 | Alec Lovett | ADDRESS ON FILE | | | | |
| 7142661 | Alec Lovett | ADDRESS ON FILE | | | | |
| 7189482 | Alec Mosier | ADDRESS ON FILE | | | | |
| 7189482 | Alec Mosier | ADDRESS ON FILE | | | | |
| 5866195 | Alec Olivieri | ADDRESS ON FILE | | | | |
| 5914532 | Alec Page | ADDRESS ON FILE | | | | |
| 5914531 | Alec Page | ADDRESS ON FILE | | | | |
| 5914533 | Alec Page | ADDRESS ON FILE | | | | |
| 5914534 | Alec Page | ADDRESS ON FILE | | | | |
| 7676157 | ALEC R WILLIS & RACHEL A WILLIS | ADDRESS ON FILE | | | | |
| 7676158 | ALEC REYES CUST | ADDRESS ON FILE | | | | |
| 4915714 | ALEC RORABAGH ET AL | 15800 MOUNTAIN HOUSE RD | HOPLAND | CA | 95449-9810 | |
| 7187701 | Alec Stroud | ADDRESS ON FILE | | | | |
| 7187701 | Alec Stroud | ADDRESS ON FILE | | | | |
| 7939586 | Alec Yen Nien Lui MO TTEE | ADDRESS ON FILE | | | | |
| 7189483 | Alec Z Stroud | ADDRESS ON FILE | | | | |
| 7189483 | Alec Z Stroud | ADDRESS ON FILE | | | | |
| 4952396 | Alec, Regina Marcianna | ADDRESS ON FILE | | | | |
| 7193451 | ALECIA AURENTZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193451 | ALECIA AURENTZ | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7952130 | Alecka Paving Inc. | 754 The Alameda #7108 | San Jose | CA | 95126 | |
| 5866197 | Aleco Electric, Inc. | ADDRESS ON FILE | | | | |
| 6116191 | Alectra Utilities | Attn: An officer, managing or general agent, 55 John Street North | Hamilton | ON | L8R 3M8 | Canada |
| 7932955 | ALEENA J GALLOWAY.;. | 62 PALMA HARBOUR PLACE | SACRAMENTO | CA | 95834 | |
| 7676159 | ALEENE C REISINGER | ADDRESS ON FILE | | | | |
| 7836633 | ALEENE C REISINGER | 9014 Cerro Vester Dr | El Dorado Hills | CA | 95762 | |
| 7465285 | Aleesha Garcia, Trustee of The Deborah Cole Residence Trust | ADDRESS ON FILE | | | | |
| 5866199 | ALEF CONSTRUCTION CORP | ADDRESS ON FILE | | | | |
| 6143159 | ALEGRE DANIEL TR & ALEGRE GINA TR | ADDRESS ON FILE | | | | |
| 4961915 | Alegre, Christopher | ADDRESS ON FILE | | | | |
| 5866200 | ALEGRE, DANIEL | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 181 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4950459 | Alegre, Roenna | ADDRESS ON FILE | | | | |
| 5866201 | Alegre, Rosa | ADDRESS ON FILE | | | | |
| 4967751 | Alegria Jr., Cesar | ADDRESS ON FILE | | | | |
| 7221536 | Alegria, Jr., Cesar V. | ADDRESS ON FILE | | | | |
| 4966455 | Alegria, Luis | ADDRESS ON FILE | | | | |
| 6183809 | Alejandes, Jamie | ADDRESS ON FILE | | | | |
| 7192367 | Alejandra Castellanos Radillo | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192367 | Alejandra Castellanos Radillo | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192367 | Alejandra Castellanos Radillo | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5902542 | Alejandra Costellanos | ADDRESS ON FILE | | | | |
| 5909872 | Alejandra Costellanos | ADDRESS ON FILE | | | | |
| 5906539 | Alejandra Costellanos | ADDRESS ON FILE | | | | |
| 7676160 | ALEJANDRA D BALIU | ADDRESS ON FILE | | | | |
| 7676161 | ALEJANDRA DE HARO & | ADDRESS ON FILE | | | | |
| 5903345 | Alejandra Radillo | ADDRESS ON FILE | | | | |
| 5903506 | Alejandra Radillo | ADDRESS ON FILE | | | | |
| 5910404 | Alejandra Radillo | ADDRESS ON FILE | | | | |
| 5907228 | Alejandra Radillo | ADDRESS ON FILE | | | | |
| 5907355 | Alejandra Radillo | ADDRESS ON FILE | | | | |
| 7169263 | Alejandrina Sanchez Rios | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169263 | Alejandrina Sanchez Rios | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169263 | Alejandrina Sanchez Rios | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7189484 | Alejandro Alvarez | ADDRESS ON FILE | | | | |
| 7189484 | Alejandro Alvarez | ADDRESS ON FILE | | | | |
| 7676162 | ALEJANDRO B HALILI & | ADDRESS ON FILE | | | | |
| 7198639 | Alejandro Carrada Cholula | ADDRESS ON FILE | | | | |
| 7198639 | Alejandro Carrada Cholula | ADDRESS ON FILE | | | | |
| 7198639 | Alejandro Carrada Cholula | ADDRESS ON FILE | | | | |
| 7142016 | Alejandro Elizarraraz Espinoza | ADDRESS ON FILE | | | | |
| 7142016 | Alejandro Elizarraraz Espinoza | ADDRESS ON FILE | | | | |
| 7187702 | Alejandro Fidel Alvarez | ADDRESS ON FILE | | | | |
| 7187702 | Alejandro Fidel Alvarez | ADDRESS ON FILE | | | | |
| 7169543 | Alejandro Gomez Camargo | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169543 | Alejandro Gomez Camargo | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7153002 | Alejandro Gonzalez | ADDRESS ON FILE | | | | |
| 7153002 | Alejandro Gonzalez | ADDRESS ON FILE | | | | |
| 7153002 | Alejandro Gonzalez | ADDRESS ON FILE | | | | |
| 7469956 | Alejandro Lozada Lozada dba Beyond the Horizon Landscaping | Bill Robins III, 808 Wilshire Blvd., Suite 450 | Santa Monica | CA | 90401 | |
| 7676163 | ALEJANDRO R GONZAGA | ADDRESS ON FILE | | | | |
| 7169829 | Alejandro Ramirez Rojas and Josefina Fregoso de Ramirez as trustees of The Ramirez/Fregoso Accord Trust, Dated March 21, 2017 | ADDRESS ON FILE | | | | |
| 5914535 | Alejandro Rivera | ADDRESS ON FILE | | | | |
| 7169991 | Alejandro Rivera DBA Tacos El Paraiso | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169991 | Alejandro Rivera DBA Tacos El Paraiso | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7676164 | ALEJANDRO SALAZAR A MINOR | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
182 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142172 | Alejandro Torres Yanez | ADDRESS ON FILE | | | | |
| 7142172 | Alejandro Torres Yanez | ADDRESS ON FILE | | | | |
| 7247786 | ALEJANDRO VALLEJO (XXX-XX-2190) | ADDRESS ON FILE | | | | |
| 5003652 | Alejo, Ana | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011014 | Alejo, Ana | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7291696 | Alejo, Ana Mendoza | Leslie Danielson, Guardian, James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7270443 | Alejo, Javier | ADDRESS ON FILE | | | | |
| 4961338 | Alejo-Havens, Aaron Brian | ADDRESS ON FILE | | | | |
| 7199371 | ALEKSANDER CICHOSZ | ADDRESS ON FILE | | | | |
| 7199371 | ALEKSANDER CICHOSZ | ADDRESS ON FILE | | | | |
| 7216166 | Aleksandrovna, Yana S. | ADDRESS ON FILE | | | | |
| 4970391 | Alekseenko, Igor | ADDRESS ON FILE | | | | |
| 7952131 | Aleman, Jose Cruz | 9814 P Street | Live Oak | CA | 95953 | |
| 7200450 | ALEMAN, KATHEYN | ADDRESS ON FILE | | | | |
| 4952073 | Alemania, Gary S | ADDRESS ON FILE | | | | |
| 4952171 | Alemu, Aytegeb T | ADDRESS ON FILE | | | | |
| 6170611 | Alemu, Tadesse | ADDRESS ON FILE | | | | |
| 7785078 | ALENE BEDFORD CUST TERRY | ALLEN BEDFORD UNIF GIFT MIN, ACT CALIFORNIA, 20 HARRISON PL | SPARKS | NV | 89441-7211 | |
| 7786722 | ALENE DELPH | C/O MRS DAYLE A BUFORD, 81 RUSSELL DR | ANTIOCH | CA | 94509-3645 | |
| 7762457 | ALENE M ATKINS | 1055 301 BLVD E APT 410 | BRADENTON | FL | 34203-3656 | |
| 7676165 | ALENE R EDEN | ADDRESS ON FILE | | | | |
| 7676166 | ALENE ROHRER | ADDRESS ON FILE | | | | |
| 7778832 | ALENE Y SOLEY EXEC | ESTATE OF CHARLES HAMILTON SOLEY, 4987 N WISHON CT | FRESNO | CA | 93704-3146 | |
| 6040060 | ALERT DOOR SERVICE, INC. | 925 NORTH AMPHLETH BLVD. | SAN MATEO | CA | 94401 | |
| 4915717 | ALERT-O-LITE INC | 2379 SOUTH G ST | FRESNO | CA | 93721 | |
| 7177387 | Alese Petras | ADDRESS ON FILE | | | | |
| 7177387 | Alese Petras | ADDRESS ON FILE | | | | |
| 7144348 | Alesha Ann Mills | ADDRESS ON FILE | | | | |
| 7144348 | Alesha Ann Mills | ADDRESS ON FILE | | | | |
| 7165969 | Alesha Lacroix | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165969 | Alesha Lacroix | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 6014338 | Aleshire, Terry & Darleen | ADDRESS ON FILE | | | | |
| 6014338 | Aleshire, Terry & Darleen | ADDRESS ON FILE | | | | |
| 4937449 | Aleso, Camila | 567 N Eden avenue | Sunnyvale | CA | 94085-3744 | |
| 7978204 | Alessandri, Bettiann | ADDRESS ON FILE | | | | |
| 7676167 | ALESSANDRO G LANDUCCI | ADDRESS ON FILE | | | | |
| 7676168 | ALESSANDRO LIPPI | ADDRESS ON FILE | | | | |
| 4994216 | Alessandro, Carl | ADDRESS ON FILE | | | | |
| 5866202 | Alessi, Joseph | ADDRESS ON FILE | | | | |
| 4914343 | Alessi, Lana | ADDRESS ON FILE | | | | |
| 7467087 | Alessio, Frank | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4951471 | Alessio-Medrano, Crystale | ADDRESS ON FILE | | | | |
| 7777890 | ALETA FORREST DIMAS | 310 JEAN DR | SANTA ROSA | CA | 95405-4715 | |
| 7676169 | ALETA LYNN BARITELLE & | ADDRESS ON FILE | | | | |
| 7676170 | ALETHA M NEELY | ADDRESS ON FILE | | | | |
| 7676171 | ALETHEA WURZBURGER | ADDRESS ON FILE | | | | |
| 4983161 | Aletto, Leroy | ADDRESS ON FILE | | | | |
| 4950516 | Alewine, Lukas C. | ADDRESS ON FILE | | | | |
| 7176909 | Alex  Tait | ADDRESS ON FILE | | | | |
| 7176909 | Alex  Tait | ADDRESS ON FILE | | | | |
| 7676173 | ALEX A BAUTISTA | ADDRESS ON FILE | | | | |
| 5914539 | Alex Aichinger | ADDRESS ON FILE | | | | |
| 5914538 | Alex Aichinger | ADDRESS ON FILE | | | | |
| 5914536 | Alex Aichinger | ADDRESS ON FILE | | | | |
| 5914537 | Alex Aichinger | ADDRESS ON FILE | | | | |
| 7140409 | Alex Andrew Armstrong | ADDRESS ON FILE | | | | |
| 7140409 | Alex Andrew Armstrong | ADDRESS ON FILE | | | | |
| 5903260 | Alex Armstrong | ADDRESS ON FILE | | | | |
| 5910334 | Alex Armstrong | ADDRESS ON FILE | | | | |
| 5907161 | Alex Armstrong | ADDRESS ON FILE | | | | |
| 7676174 | ALEX B IBARRA | ADDRESS ON FILE | | | | |
| 7777183 | ALEX B YEE | 5630 OWENS DR APT 304 | PLEASANTON | CA | 94588-4629 | |
| 7676175 | ALEX BAER | ADDRESS ON FILE | | | | |
| 7940173 | ALEX BRICE | 5900 BROKEN SOUND PARKWAY NW | BOCA RATON | FL | 33487 | |
| 5914543 | Alex Burger | ADDRESS ON FILE | | | | |
| 5914542 | Alex Burger | ADDRESS ON FILE | | | | |
| 5914540 | Alex Burger | ADDRESS ON FILE | | | | |
| 5914541 | Alex Burger | ADDRESS ON FILE | | | | |
| 5866203 | Alex Carpenter | ADDRESS ON FILE | | | | |
| 6012377 | ALEX CASTELLANOS | ADDRESS ON FILE | | | | |
| 5866204 | Alex Chan | ADDRESS ON FILE | | | | |
| 7144283 | Alex Clyde Smith | ADDRESS ON FILE | | | | |
| 7144283 | Alex Clyde Smith | ADDRESS ON FILE | | | | |
| 7676176 | ALEX CORONEOS | ADDRESS ON FILE | | | | |
| 7164139 | ALEX CRANSTOUN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164139 | ALEX CRANSTOUN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7193673 | ALEX DAVIES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193673 | ALEX DAVIES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5914546 | Alex Davis | ADDRESS ON FILE | | | | |
| 5914545 | Alex Davis | ADDRESS ON FILE | | | | |
| 5914547 | Alex Davis | ADDRESS ON FILE | | | | |
| 5914548 | Alex Davis | ADDRESS ON FILE | | | | |
| 5914544 | Alex Davis | ADDRESS ON FILE | | | | |
| 7676177 | ALEX DE LUCA | ADDRESS ON FILE | | | | |
| 7676178 | ALEX E WITUSZYNSKI & | ADDRESS ON FILE | | | | |
| 7326795 | Alex Felberg | 161 Saint James Drive | Santa Rosa | CA | 95403 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 184 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7193214 | ALEX GALLIONE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193214 | ALEX GALLIONE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7932956 | ALEX GARCIA.;. | 5244 N. REESE | FRESNO | CA | 93722 | |
| 7676179 | ALEX HOGUE | ADDRESS ON FILE | | | | |
| 7169552 | Alex Hsieh | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169552 | Alex Hsieh | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7200128 | ALEX HUGHES | ADDRESS ON FILE | | | | |
| 7200128 | ALEX HUGHES | ADDRESS ON FILE | | | | |
| 7676180 | ALEX J PREFTOKIS & | ADDRESS ON FILE | | | | |
| 7676182 | ALEX J SMITH | ADDRESS ON FILE | | | | |
| 7325493 | Alex Jacobs | ADDRESS ON FILE | | | | |
| 7770244 | ALEX LITVINOV & | IRENE J LITVINOV JT TEN, 371 BEDFORD LN | OAKLEY | CA | 94561-2282 | |
| 7932957 | ALEX MA.;. | 3594 PLEASANT ECHO DRIVE | SAN JOSE | CA | 95148 | |
| 7142980 | Alex McFarlane Mood | ADDRESS ON FILE | | | | |
| 7142980 | Alex McFarlane Mood | ADDRESS ON FILE | | | | |
| 7462485 | Alex N. Stultz | ADDRESS ON FILE | | | | |
| 7195949 | Alex N. Stultz | ADDRESS ON FILE | | | | |
| 7195949 | Alex N. Stultz | ADDRESS ON FILE | | | | |
| 7195949 | Alex N. Stultz | ADDRESS ON FILE | | | | |
| 7676183 | ALEX P THRAPPAS | ADDRESS ON FILE | | | | |
| 7785650 | ALEX PREFTOKIS & | GEORGIA PREFTOKIS JT TEN, 3551 MAPLE AVE | OAKLAND | CA | 94602-3235 | |
| 7676184 | ALEX R HAWES | ADDRESS ON FILE | | | | |
| 7932958 | ALEX R SANCHEZ.;. | 640 PORT ASHLEY | CHULA VISTA | CA | 91913 | |
| 7835751 | Alex R Yguado & Patricia A Yguado JT Ten | ADDRESS ON FILE | | | | |
| 7676186 | ALEX RONALD LAFFRANCHI | ADDRESS ON FILE | | | | |
| 7769653 | ALEX S KWONG & | FRANCES C KWONG JT TEN, 371 MANOR DR | PACIFICA | CA | 94044-1931 | |
| 5910587 | Alex Sanchez | ADDRESS ON FILE | | | | |
| 5942307 | Alex Sanchez | ADDRESS ON FILE | | | | |
| 5912299 | Alex Sanchez | ADDRESS ON FILE | | | | |
| 5912849 | Alex Sanchez | ADDRESS ON FILE | | | | |
| 5907806 | Alex Sanchez | ADDRESS ON FILE | | | | |
| 5904090 | Alex Sanchez | ADDRESS ON FILE | | | | |
| 5911656 | Alex Sanchez | ADDRESS ON FILE | | | | |
| 5914553 | Alex Smith | ADDRESS ON FILE | | | | |
| 5914552 | Alex Smith | ADDRESS ON FILE | | | | |
| 5914549 | Alex Smith | ADDRESS ON FILE | | | | |
| 5914550 | Alex Smith | ADDRESS ON FILE | | | | |
| 7195982 | ALEX SPENTZOS | ADDRESS ON FILE | | | | |
| 7195982 | ALEX SPENTZOS | ADDRESS ON FILE | | | | |
| 7770245 | ALEX T LITVINOV & | IRENE J LITVINOV JT TEN, 371 BEDFORD LN | OAKLEY | CA | 94561-2282 | |
| 6060215 | ALEX VAZQUEZ & ARTURO FLORES - 8331 KERN CANYON RD | N28W23050 ROUNDY DR SUITE 100 | PEWAUKEE | WI | 53072 | |
| 5866205 | Alex Vilchitsa dba AVICO Group | ADDRESS ON FILE | | | | |
| 7777647 | ALEX W TALMANT JR & SANDRA A TALMANT | TTEES OF THE TALMANT FAMILY TRUST, DTD 06/26/13, 2575 FERN MEADOW CIR | CARSON CITY | NV | 89703 | |
| 7676187 | ALEX WHEELER | ADDRESS ON FILE | | | | |
| 7932959 | ALEX WILLIAMS.;. | 3617 KRANHOLD WAY | SACRAMENTO | CA | 95827 | |
| 5006307 | Alex, Alaga | 10301Wrangler Drive | Elk Grove | CA | 95624 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 184 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
185 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7676188 | ALEXA A SUSLOW CUST | ADDRESS ON FILE | | | | |
| 7676189 | ALEXA A SUSLOW CUST | ADDRESS ON FILE | | | | |
| 7197601 | ALEXA GABRIELA MAY REESER | ADDRESS ON FILE | | | | |
| 7197601 | ALEXA GABRIELA MAY REESER | ADDRESS ON FILE | | | | |
| 7676190 | ALEXA RAE BELBEN | ADDRESS ON FILE | | | | |
| 7187546 | Alexander  Randick | ADDRESS ON FILE | | | | |
| 7187546 | Alexander  Randick | ADDRESS ON FILE | | | | |
| 7175367 | Alexander  Rozycki | ADDRESS ON FILE | | | | |
| 7175367 | Alexander  Rozycki | ADDRESS ON FILE | | | | |
| 7175367 | Alexander  Rozycki | ADDRESS ON FILE | | | | |
| 7177024 | Alexander  Yusupov | ADDRESS ON FILE | | | | |
| 7177024 | Alexander  Yusupov | ADDRESS ON FILE | | | | |
| 7770218 | ALEXANDER A LINNIK & | SOPHIA H LINNIK JT TEN, 14175 TUOLUMNE RD | SONORA | CA | 95370-9706 | |
| 7200513 | Alexander A. Laufer and Kerri L. Laufer Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7200513 | Alexander A. Laufer and Kerri L. Laufer Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7145308 | Alexander Angus Imrie | ADDRESS ON FILE | | | | |
| 7145308 | Alexander Angus Imrie | ADDRESS ON FILE | | | | |
| 7779720 | ALEXANDER B PETROVICH | C/O ALICE L ROY, 2110 CREEK SIDE DR | PAPILLION | NE | 68046-3324 | |
| 7772858 | ALEXANDER B PETROVICH & | DOROTHY A PETROVICH JT TEN, 2820 S 80TH ST APT 27 | OMAHA | NE | 68124-3288 | |
| 5006332 | Alexander B. Haedrich Revocable Trust | Haedrich, Alexander, 0209 LAKE ALMANOR WEST DR, 3362 Tryna Drive | Mountain View | CA | 94040 | |
| 7676191 | ALEXANDER C GUO | ADDRESS ON FILE | | | | |
| 5911013 | Alexander Canovas | ADDRESS ON FILE | | | | |
| 5943841 | Alexander Canovas | ADDRESS ON FILE | | | | |
| 5912477 | Alexander Canovas | ADDRESS ON FILE | | | | |
| 5909048 | Alexander Canovas | ADDRESS ON FILE | | | | |
| 5905589 | Alexander Canovas | ADDRESS ON FILE | | | | |
| 5911890 | Alexander Canovas | ADDRESS ON FILE | | | | |
| 7676192 | ALEXANDER CASE & | ADDRESS ON FILE | | | | |
| 7461068 | Alexander Christian Khalil Ortman | ADDRESS ON FILE | | | | |
| 7676193 | ALEXANDER CUESTA | ADDRESS ON FILE | | | | |
| 7779100 | ALEXANDER D KAMIMORI | 1192 PLACER ST | SEASIDE | CA | 93955-5726 | |
| 7676194 | ALEXANDER E DOZIER | ADDRESS ON FILE | | | | |
| 7780044 | ALEXANDER E TAVLIAN TR | ADDRESS ON FILE | | | | |
| 6130761 | ALEXANDER EARL E JR & JILL MCCAW TR | ADDRESS ON FILE | | | | |
| 7781627 | ALEXANDER EG CHEYNE | 3212 NW SPARKS AVE | ALBANY | OR | 97321-9339 | |
| 7676195 | ALEXANDER G BOLEN TTEE | ADDRESS ON FILE | | | | |
| 7676196 | ALEXANDER G DIMITRIJEVIC | ADDRESS ON FILE | | | | |
| 7676197 | ALEXANDER G PATRINOS | ADDRESS ON FILE | | | | |
| 7194474 | ALEXANDER G WEDIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194474 | ALEXANDER G WEDIN | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7676198 | ALEXANDER GIBBONS HENRY | ADDRESS ON FILE | | | | |
| 7192495 | Alexander Glick | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192495 | Alexander Glick | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7940174 | ALEXANDER GRANT | 3711 19TH AVE | SAN FRANCISCO | CA | 94132 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5910517 | Alexander Guilhot | ADDRESS ON FILE | | | | |
| 5942242 | Alexander Guilhot | ADDRESS ON FILE | | | | |
| 5912234 | Alexander Guilhot | ADDRESS ON FILE | | | | |
| 5912784 | Alexander Guilhot | ADDRESS ON FILE | | | | |
| 5907741 | Alexander Guilhot | ADDRESS ON FILE | | | | |
| 5904025 | Alexander Guilhot | ADDRESS ON FILE | | | | |
| 5911588 | Alexander Guilhot | ADDRESS ON FILE | | | | |
| 7676199 | ALEXANDER HAGOSIAN AS CUST FOR | ADDRESS ON FILE | | | | |
| 7676200 | ALEXANDER HARRIS CHOW | ADDRESS ON FILE | | | | |
| 6142771 | ALEXANDER IAN & ALEXANDER LISA | ADDRESS ON FILE | | | | |
| 7762561 | ALEXANDER II DANIEL BAKER | 3573 N JAMESON AVE | FRESNO | CA | 93723-9511 | |
| 7787238 | ALEXANDER J COMAZZI TR UA JUL | 03 03 THE COMAZZI REVOCABLE, SURVIVORS TRUST, 201 COMAZZI LN | CLOVERDALE | CA | 95425-4254 | |
| 7676201 | ALEXANDER J JUGANT TOD | ADDRESS ON FILE | | | | |
| 7181250 | Alexander J Lozano | ADDRESS ON FILE | | | | |
| 7176532 | Alexander J Lozano | ADDRESS ON FILE | | | | |
| 7176532 | Alexander J Lozano | ADDRESS ON FILE | | | | |
| 7207295 | Alexander J Lozano as Trustee for Susan M. lozano Revocable Living Trust | ADDRESS ON FILE | | | | |
| 6145225 | ALEXANDER JAY A | ADDRESS ON FILE | | | | |
| 7676203 | ALEXANDER K BEFU | ADDRESS ON FILE | | | | |
| 6133574 | ALEXANDER KIRK A & LISA | ADDRESS ON FILE | | | | |
| 7676204 | ALEXANDER KOKOLIOS | ADDRESS ON FILE | | | | |
| 7776219 | ALEXANDER L VARGAS | 1925 RIDGEMONT DR | SAN JOSE | CA | 95148-1119 | |
| 7785574 | ALEXANDER LIEBERMAN | 2830 KINNOW PLACE | ROWLAND HEIGHTS | CA | 91748-4776 | |
| 5903558 | Alexander Lozano | ADDRESS ON FILE | | | | |
| 5907405 | Alexander Lozano | ADDRESS ON FILE | | | | |
| 7197465 | Alexander Luis Diaz | ADDRESS ON FILE | | | | |
| 7197465 | Alexander Luis Diaz | ADDRESS ON FILE | | | | |
| 7197465 | Alexander Luis Diaz | ADDRESS ON FILE | | | | |
| 7676205 | ALEXANDER M NAKLOWYCZ | ADDRESS ON FILE | | | | |
| 7676206 | ALEXANDER M SCHULTZ | ADDRESS ON FILE | | | | |
| 7676207 | ALEXANDER M SHEA | ADDRESS ON FILE | | | | |
| 7676208 | ALEXANDER M WOLFE & | ADDRESS ON FILE | | | | |
| 4915722 | ALEXANDER MCGEOCH | 1870 N HIGH ST | LAKEPORT | CA | 95453 | |
| 7781906 | ALEXANDER METZ | 4521 TURQUOISE LN | MADISON | WI | 53714-2532 | |
| 7786896 | ALEXANDER MILAN & | BETTY J MILAN JT TEN, 6710 ANCHOR WAY | SARASOTA | FL | 34231-5704 | |
| 7153149 | Alexander Miller | ADDRESS ON FILE | | | | |
| 7153149 | Alexander Miller | ADDRESS ON FILE | | | | |
| 7153149 | Alexander Miller | ADDRESS ON FILE | | | | |
| 5904897 | Alexander Milotich | ADDRESS ON FILE | | | | |
| 7676209 | ALEXANDER N GLAZER & | ADDRESS ON FILE | | | | |
| 7676210 | ALEXANDER N NETTO | ADDRESS ON FILE | | | | |
| 7676211 | ALEXANDER N THALER | ADDRESS ON FILE | | | | |
| 7676212 | ALEXANDER PENICK & | ADDRESS ON FILE | | | | |
| 7192852 | ALEXANDER PERKINS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192852 | ALEXANDER PERKINS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7676213 | ALEXANDER PETER VUKASIN | ADDRESS ON FILE | | | | |
| 5911204 | Alexander Provost | ADDRESS ON FILE | | | | |
| 5905775 | Alexander Provost | ADDRESS ON FILE | | | | |
| 5912671 | Alexander Provost | ADDRESS ON FILE | | | | |
| 5909236 | Alexander Provost | ADDRESS ON FILE | | | | |
| 5912075 | Alexander Provost | ADDRESS ON FILE | | | | |
| 7676214 | ALEXANDER QUEEN | ADDRESS ON FILE | | | | |
| 7676215 | ALEXANDER R MEYER | ADDRESS ON FILE | | | | |
| 7676216 | ALEXANDER R SABO & DOREN J SABO | ADDRESS ON FILE | | | | |
| 6116086 | Alexander R. Mcgeoch, DDS | Attn:  Carole McGeoch, 6633 Eickoff Road | Lakeport | CA | 95453 | |
| 7940175 | ALEXANDER R. MCGEOCH, DDS, AND CAROLE MCGEOCH | 6633 EICKOFF ROAD | LAKEPORT | CA | 95453 | |
| 6145561 | ALEXANDER RICHARD ALLEN & JILL | ADDRESS ON FILE | | | | |
| 6133607 | ALEXANDER RICHARD L TRUSTEE | ADDRESS ON FILE | | | | |
| 7165277 | Alexander Rink | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7768560 | ALEXANDER ROBB JACOBY | 516 BERGEN ST | LAWRENCE TOWNSHIP | NJ | 08648-1068 | |
| 7187703 | Alexander Robert Stanton | ADDRESS ON FILE | | | | |
| 7187703 | Alexander Robert Stanton | ADDRESS ON FILE | | | | |
| 5866206 | Alexander Rosenberg | ADDRESS ON FILE | | | | |
| 5866207 | ALEXANDER ROZENTSVAYG DBA AR ELECTR BUILDERS | ADDRESS ON FILE | | | | |
| 7772056 | ALEXANDER S NEWBOLD & ESTHER M | NEWBOLD TR NEWBOLD FAM TRUST, UA DEC 20 89, 2712 BELMONT CANYON RD | BELMONT | CA | 94002-1247 | |
| 7780368 | ALEXANDER S NEWBOLD & WILLIAM A | NEWBOLD & JOHN S NEWBOLD TR, UA 12 20 89 NEWBOLD FAMILY TRUST, 2712 BELMONT CANYON RD | BELMONT | CA | 94002-1247 | |
| 7165918 | Alexander Scharf | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165918 | Alexander Scharf | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7676217 | ALEXANDER SCHNEIDER & | ADDRESS ON FILE | | | | |
| 6146809 | ALEXANDER SCOTT F TR & ALEXANDER KATHLEEN F TR | ADDRESS ON FILE | | | | |
| 5906726 | Alexander Seidel | ADDRESS ON FILE | | | | |
| 5902737 | Alexander Seidel | ADDRESS ON FILE | | | | |
| 5910035 | Alexander Seidel | ADDRESS ON FILE | | | | |
| 7073671 | Alexander Seidel 2012 Trust dated 12/12/2012 | ADDRESS ON FILE | | | | |
| 7766824 | ALEXANDER SHARP TR UA SEP 16 91 | GEORGE HAND SHARP TRUST, PO BOX 239 | WASHINGTON | VA | 22747-0239 | |
| 7199383 | ALEXANDER SINGH | ADDRESS ON FILE | | | | |
| 7199383 | ALEXANDER SINGH | ADDRESS ON FILE | | | | |
| 7777780 | ALEXANDER SPEIER | 6268 LAUREN ASHTON AVE | LAS VEGAS | NV | 89131-3801 | |
| 4960838 | Alexander Sr., Darrick Lamar | ADDRESS ON FILE | | | | |
| 5864656 | Alexander Steakhouse Inc. | ADDRESS ON FILE | | | | |
| 7676218 | ALEXANDER STEIN | ADDRESS ON FILE | | | | |
| 7676219 | ALEXANDER STYGAR | ADDRESS ON FILE | | | | |
| 7775432 | ALEXANDER STYGAR & | JOANNE STYGAR JT TEN, 3825 ROBIN RD | EAU CLAIRE | WI | 54703-0445 | |
| 7932960 | ALEXANDER TESSIER.;. | 468 DIABLO WAY | MARTINEZ | CA | 94553 | |
| 7676220 | ALEXANDER TOPONCE | ADDRESS ON FILE | | | | |
| 7152725 | Alexander Travis Bennett | ADDRESS ON FILE | | | | |
| 7152725 | Alexander Travis Bennett | ADDRESS ON FILE | | | | |
| 7152725 | Alexander Travis Bennett | ADDRESS ON FILE | | | | |
| 7985074 | Alexander Ttee, Linda M. | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 188 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7776097 | ALEXANDER UKANWA | 1521 AVENIDA DE LOS PADRES | MORGAN HILL | CA | 95037-2949 | |
| 7193610 | ALEXANDER URQUHART | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193610 | ALEXANDER URQUHART | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7772894 | ALEXANDER V PHILLIPS III | 14220 EL TOPO DR | POWAY | CA | 92064-2727 | |
| 4940223 | ALEXANDER VALLEY UNION SCHOOL DISTRICT-RENO, MATT | 8511 HIGHWAY 128 | HEALDSBURG | CA | 95448 | |
| 7676221 | ALEXANDER VICTOR | ADDRESS ON FILE | | | | |
| 7836656 | ALEXANDER W RYCHALSKY & | JOSEPHINE T RYCHALSKY, JT TEN, PO BOX 517 | MARSHFIELDHILLS | FL | 34145-4101 | |
| 7676222 | ALEXANDER W RYCHALSKY & | ADDRESS ON FILE | | | | |
| 7774097 | ALEXANDER W RYCHALSKY & JOSEPHINE T RYCHALSKY, JT TEN | ADDRESS ON FILE | | | | |
| 7940176 | ALEXANDER WALKER | 15 ELMWOOD PLACE | MENLO PARK | CA | 94025 | |
| 7194492 | ALEXANDER WILLIAMS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194492 | ALEXANDER WILLIAMS | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7676223 | ALEXANDER YU WYANE KWAN | ADDRESS ON FILE | | | | |
| 7676225 | ALEXANDER YU WYANE KWAN CUST | ADDRESS ON FILE | | | | |
| 6177826 | Alexander, Alexis | ADDRESS ON FILE | | | | |
| 7476021 | Alexander, Angela | ADDRESS ON FILE | | | | |
| 7146847 | Alexander, Angelique W | ADDRESS ON FILE | | | | |
| 4969294 | Alexander, Anthony Eric | ADDRESS ON FILE | | | | |
| 7327642 | Alexander, Barbara Louise | ADDRESS ON FILE | | | | |
| 5866209 | ALEXANDER, BERNADETTE | ADDRESS ON FILE | | | | |
| 4985845 | Alexander, Beverly | ADDRESS ON FILE | | | | |
| 7178079 | Alexander, Beverly | ADDRESS ON FILE | | | | |
| 7158045 | Alexander, Beverly | ADDRESS ON FILE | | | | |
| 4934326 | Alexander, Brian | 1250 Road D | Redwood Valley | CA | 95470 | |
| 4967510 | Alexander, Brian R | ADDRESS ON FILE | | | | |
| 7978513 | Alexander, Captain Scott | ADDRESS ON FILE | | | | |
| 4960302 | Alexander, Charlene | ADDRESS ON FILE | | | | |
| 4997972 | Alexander, Charles | ADDRESS ON FILE | | | | |
| 7274424 | Alexander, Christian | ADDRESS ON FILE | | | | |
| 4913639 | Alexander, Clifford | ADDRESS ON FILE | | | | |
| 5000237 | Alexander, Crystal | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000236 | Alexander, Crystal | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000238 | Alexander, Crystal | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7166360 | Alexander, Crystal Ellen | ADDRESS ON FILE | | | | |
| 7176144 | ALEXANDER, CYNTHIA JANEL | ADDRESS ON FILE | | | | |
| 7176144 | ALEXANDER, CYNTHIA JANEL | ADDRESS ON FILE | | | | |
| 4998250 | Alexander, Daniel Benjamin | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937376 | Alexander, Daniel Benjamin | ADDRESS ON FILE | | | | |
| 5937378 | Alexander, Daniel Benjamin | ADDRESS ON FILE | | | | |
| 7174300 | ALEXANDER, DANIEL BENJAMIN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7174300 | ALEXANDER, DANIEL BENJAMIN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5937377 | Alexander, daniel benjamin | ADDRESS ON FILE | | | | |
| 5975750 | Alexander, Daniel Benjamin | ADDRESS ON FILE | | | | |
| 5008152 | Alexander, Daniel Benjamin | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998251 | Alexander, Daniel Benjamin | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4940113 | Alexander, David | 525 Kentucky Ave | San Mateo | CA | 94402 | |
| 4969187 | Alexander, David John | ADDRESS ON FILE | | | | |
| 7469354 | Alexander, Deborah | ADDRESS ON FILE | | | | |
| 6171166 | Alexander, Demarcus | ADDRESS ON FILE | | | | |
| 4967006 | Alexander, Denise C | ADDRESS ON FILE | | | | |
| 5938879 | Alexander, Dorothy | ADDRESS ON FILE | | | | |
| 7460920 | Alexander, Douglas George | ADDRESS ON FILE | | | | |
| 4944033 | Alexander, Eric | 1908 Via Appia | Walnut Creek | CA | 94598 | |
| 7460329 | Alexander, Floyd B. | ADDRESS ON FILE | | | | |
| 7460329 | Alexander, Floyd B. | ADDRESS ON FILE | | | | |
| 7283173 | Alexander, Frank | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 4940818 | Alexander, Fredrick | 801 Drake Ave. | Monterey | CA | 93940 | |
| 4991034 | Alexander, Garry | ADDRESS ON FILE | | | | |
| 4961257 | Alexander, Gregory | ADDRESS ON FILE | | | | |
| 7593412 | Alexander, Ian | ADDRESS ON FILE | | | | |
| 4998252 | Alexander, Irving David | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174197 | ALEXANDER, IRVING DAVID | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174197 | ALEXANDER, IRVING DAVID | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008153 | Alexander, Irving David | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998253 | Alexander, Irving David | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937379 | Alexander, Irving David; Mildred Jane Alexander | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937380 | Alexander, Irving David; Mildred Jane Alexander | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937381 | Alexander, Irving David; Mildred Jane Alexander | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5975754 | Alexander, Irving David; Mildred Jane Alexander | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 6041271 | ALEXANDER, IVAN RAY | ADDRESS ON FILE | | | | |
| 4922911 | ALEXANDER, IVAN RAY | PRECISION HYDRO INC, PO Box 111 | WEIMAR | CA | 95736 | |
| 7460751 | Alexander, Janine N. | ADDRESS ON FILE | | | | |
| 7460751 | Alexander, Janine N. | ADDRESS ON FILE | | | | |
| 4913101 | Alexander, Jeff | ADDRESS ON FILE | | | | |
| 7289814 | Alexander, Jeffrey | ADDRESS ON FILE | | | | |
| 4937339 | ALEXANDER, JOSHUA | 3530 WHITE CLIFF CIR | NAPA | CA | 94558 | |
| 5977274 | Alexander, Joyce | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
190 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5938880 | Alexander, Joyce | ADDRESS ON FILE | | | | |
| 7460528 | Alexander, Julie A. | ADDRESS ON FILE | | | | |
| 7460528 | Alexander, Julie A. | ADDRESS ON FILE | | | | |
| 4987577 | Alexander, Karen | ADDRESS ON FILE | | | | |
| 4938981 | Alexander, Katherine | 11600 Summit Wood Court | Los Altos Hills | CA | 94022 | |
| 5011240 | Alexander, Kathleen | Cutter Law P.C., John Roussas, C Brooks Cutter, Matthew Breining, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7978126 | Alexander, Kathleen | ADDRESS ON FILE | | | | |
| 7312413 | Alexander, Katie | ADDRESS ON FILE | | | | |
| 7328919 | Alexander, Kelly | ADDRESS ON FILE | | | | |
| 4991317 | Alexander, Larry | ADDRESS ON FILE | | | | |
| 7318255 | Alexander, Lori | ADDRESS ON FILE | | | | |
| 5866213 | ALEXANDER, LUKE | ADDRESS ON FILE | | | | |
| 7290221 | Alexander, Lynn Marie | ADDRESS ON FILE | | | | |
| 5974599 | Alexander, Margaret | ADDRESS ON FILE | | | | |
| 7952132 | Alexander, Melissa Ann | 7661 N Leonard Avenue | Clovis | CA | 93619 | |
| 4963948 | Alexander, Melissa Anne | ADDRESS ON FILE | | | | |
| 4993849 | Alexander, Michael | ADDRESS ON FILE | | | | |
| 4993967 | Alexander, Michael | ADDRESS ON FILE | | | | |
| 4962607 | Alexander, Michael Scott | ADDRESS ON FILE | | | | |
| 4998254 | Alexander, Mildred Jane | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174198 | ALEXANDER, MILDRED JANE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174198 | ALEXANDER, MILDRED JANE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008154 | Alexander, Mildred Jane | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998255 | Alexander, Mildred Jane | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4942972 | Alexander, Mithun | 429 Valverde Dr | South San Francisco | CA | 94080 | |
| 7263423 | Alexander, Patricia A | ADDRESS ON FILE | | | | |
| 7459986 | Alexander, Patricia A. | ADDRESS ON FILE | | | | |
| 7459986 | Alexander, Patricia A. | ADDRESS ON FILE | | | | |
| 7324798 | Alexander, Patricia Ann | Boldt, Paige N, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324798 | Alexander, Patricia Ann | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 4993169 | Alexander, Paul | ADDRESS ON FILE | | | | |
| 4994633 | Alexander, Raymond | ADDRESS ON FILE | | | | |
| 4912568 | Alexander, Robert Mark | ADDRESS ON FILE | | | | |
| 6150360 | Alexander, Robert Wayne | ADDRESS ON FILE | | | | |
| 7231730 | Alexander, Russel | ADDRESS ON FILE | | | | |
| 4940929 | Alexander, Ryan | 21C Orinda Way #127 | Orinda | CA | 94563 | |
| 7206154 | ALEXANDER, SANTOSH | ADDRESS ON FILE | | | | |
| 7206154 | ALEXANDER, SANTOSH | ADDRESS ON FILE | | | | |
| 5938881 | Alexander, Scott | ADDRESS ON FILE | | | | |
| 5011239 | Alexander, Scott | Cutter Law P.C., John Roussas, C Brooks Cutter, Matthew Breining, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7186667 | Alexander, Seeven | ADDRESS ON FILE | | | | |
| 7186667 | Alexander, Seeven | ADDRESS ON FILE | | | | |
| 7189754 | Alexander, Sharon Lynn | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4995033 | Alexander, Shirley | ADDRESS ON FILE | | | | |
| 4986447 | Alexander, Stephen | ADDRESS ON FILE | | | | |
| 4978651 | Alexander, Steve | ADDRESS ON FILE | | | | |
| 4914122 | Alexander, Steven M | ADDRESS ON FILE | | | | |
| 5987480 | ALEXANDER, TIFFINI | ADDRESS ON FILE | | | | |
| 4939188 | ALEXANDER, TIFFINI | 784 WESLEY AVE | VACAVILLE | CA | 95688 | |
| 4951427 | Alexander, Tim J | ADDRESS ON FILE | | | | |
| 4914642 | Alexander, Troy Jacob | ADDRESS ON FILE | | | | |
| 4912260 | Alexander, Tyson C | ADDRESS ON FILE | | | | |
| 7336245 | ALEXANDER, VINCENT | ADDRESS ON FILE | | | | |
| 7184035 | ALEXANDER, VINCENT | ADDRESS ON FILE | | | | |
| 4972426 | Alexander, Vintricia Shanee | ADDRESS ON FILE | | | | |
| 5982688 | Alexander, Yolanda | ADDRESS ON FILE | | | | |
| 4942731 | Alexander, Yolanda | 1001 Polk St. | San Francisco | CA | 94103 | |
| 4991192 | Alexander-Frutschi, Isabelle | ADDRESS ON FILE | | | | |
| 7676226 | ALEXANDERINE H RICH | | | | | |
| 7229821 | Alexandersson, Eva | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7177157 | Alexandra  Wilson | ADDRESS ON FILE | | | | |
| 7177157 | Alexandra  Wilson | ADDRESS ON FILE | | | | |
| 7773521 | ALEXANDRA A RENEFF | ATTN OLGA RENEFF, 1538 11TH AVE | SAN FRANCISCO | CA | 94122-3615 | |
| 7676227 | ALEXANDRA A SIBLEY | ADDRESS ON FILE | | | | |
| 7676228 | ALEXANDRA B TAYLOR | ADDRESS ON FILE | | | | |
| 7676229 | ALEXANDRA BRYANT TAYLOR | ADDRESS ON FILE | | | | |
| 7765834 | ALEXANDRA C EK | 631 MARLIN CT | REDWOOD CITY | CA | 94065-1214 | |
| 7932961 | ALEXANDRA CARLSTROM.;. | 1444 17TH AVE., #201 | SAN FRANCISCO | CA | 94122 | |
| 5914556 | Alexandra Carver | ADDRESS ON FILE | | | | |
| 7187704 | Alexandra Carver | ADDRESS ON FILE | | | | |
| 7187704 | Alexandra Carver | ADDRESS ON FILE | | | | |
| 5914557 | Alexandra Carver | ADDRESS ON FILE | | | | |
| 5914555 | Alexandra Carver | ADDRESS ON FILE | | | | |
| 5914554 | Alexandra Carver | ADDRESS ON FILE | | | | |
| 5914558 | Alexandra Carver | ADDRESS ON FILE | | | | |
| 7676230 | ALEXANDRA D WOLF | ADDRESS ON FILE | | | | |
| 7836291 | ALEXANDRA DOBRIC | AM SONNENHANG 17, 63225 LANGEN/HESSEN | GERMANY | S8 | 63225 | GERMANY |
| 7676231 | ALEXANDRA DOBRIC | ADDRESS ON FILE | | | | |
| 7676232 | ALEXANDRA ELCHINOFF | ADDRESS ON FILE | | | | |
| 7676233 | ALEXANDRA ELLIOTT DONLON | ADDRESS ON FILE | | | | |
| 7192714 | ALEXANDRA FENSKE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192714 | ALEXANDRA FENSKE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7782168 | ALEXANDRA GRENCI EX | EST ANNE PETERPAUL, PO BOX 423 | NESHANIC STATION | NJ | 08853-0423 | |
| 7676235 | ALEXANDRA HIGGINS | ADDRESS ON FILE | | | | |
| 7145570 | Alexandra Hivale | ADDRESS ON FILE | | | | |
| 7145570 | Alexandra Hivale | ADDRESS ON FILE | | | | |
| 5914561 | Alexandra Jones | ADDRESS ON FILE | | | | |
| 5914562 | Alexandra Jones | ADDRESS ON FILE | | | | |
| 5914560 | Alexandra Jones | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 191 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
192 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5914559 | Alexandra Jones | ADDRESS ON FILE | | | | |
| 5914563 | Alexandra Jones | ADDRESS ON FILE | | | | |
| 7198152 | ALEXANDRA JULIA HARASZTI | ADDRESS ON FILE | | | | |
| 7198152 | ALEXANDRA JULIA HARASZTI | ADDRESS ON FILE | | | | |
| 5905314 | Alexandra Koch | ADDRESS ON FILE | | | | |
| 5910885 | Alexandra Koch | ADDRESS ON FILE | | | | |
| 5908826 | Alexandra Koch | ADDRESS ON FILE | | | | |
| 7676236 | ALEXANDRA LENORE MEYER | ADDRESS ON FILE | | | | |
| 7676237 | ALEXANDRA LOCKHART | ADDRESS ON FILE | | | | |
| 7140652 | Alexandra M Koch | ADDRESS ON FILE | | | | |
| 7140652 | Alexandra M Koch | ADDRESS ON FILE | | | | |
| 7676238 | ALEXANDRA MARIA SCHULZE | ADDRESS ON FILE | | | | |
| 6013829 | ALEXANDRA MARTINEZ | ADDRESS ON FILE | | | | |
| 7773876 | ALEXANDRA ROMANINI | 1570 E NAPA ST | SONOMA | CA | 95476-3823 | |
| 7676239 | ALEXANDRA ROSIN | ADDRESS ON FILE | | | | |
| 7763845 | ALEXANDRA S CAHILL | 475 ALMAR AVE | PACIFIC PALISADES | CA | 90272-4204 | |
| 7764353 | ALEXANDRA S CHOP | 329 BRIDGE ST | SAN GABRIEL | CA | 91775-2723 | |
| 7770169 | ALEXANDRA S CHOP CUST | ALLEN CHOP LIEU, CA UNIF TRANSFERS MIN ACT, 329 BRIDGE ST | SAN GABRIEL | CA | 91775-2723 | |
| 7770171 | ALEXANDRA S CHOP CUST | LAUREN MARISA LIEU, CA UNIF TRANSFERS MIN ACT, 329 BRIDGE ST | SAN GABRIEL | CA | 91775-2723 | |
| 7770172 | ALEXANDRA S CHOP CUST | MARC ADRIAN LIEU, CA UNIF TRANSFERS MIN ACT, 329 BRIDGE ST | SAN GABRIEL | CA | 91775-2723 | |
| 7782145 | ALEXANDRA S CHOP TR | UA 01 18 18 RAYMOND &, ALEXANDRA LIEU REV LIV TRUST, 329 BRIDGE ST | SAN GABRIEL | CA | 91775-2723 | |
| 7767175 | ALEXANDRA S GRANDY | 304 COTTAGE CT | CLOVERDALE | CA | 95425-4436 | |
| 7778692 | ALEXANDRA S GRANDY & MARK R GRANDY | TTEES OF THE MARK & ALEXANDRA GRANDY, TRUST DTD 02/04/13, 304 COTTAGE CT | CLOVERDALE | CA | 95425-4436 | |
| 7676240 | ALEXANDRE GAUTHIER | ADDRESS ON FILE | | | | |
| 4944205 | Alexandre, Suzanne | 12300 westside road | forestville | CA | 95436 | |
| 7295779 | Alexandrea Jones (Rebecca Jones, Parent) | Frantz Law Group, APLC, Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7187705 | Alexandrea Jones (Rebecca Jones, Parent) | ADDRESS ON FILE | | | | |
| 7187705 | Alexandrea Jones (Rebecca Jones, Parent) | ADDRESS ON FILE | | | | |
| 7152522 | Alexandrea Nichole Prom | ADDRESS ON FILE | | | | |
| 7152522 | Alexandrea Nichole Prom | ADDRESS ON FILE | | | | |
| 7152522 | Alexandrea Nichole Prom | ADDRESS ON FILE | | | | |
| 7177309 | Alexandria  Jackson | ADDRESS ON FILE | | | | |
| 5903387 | Alexandria Dorsaneo | ADDRESS ON FILE | | | | |
| 5910357 | Alexandria Dorsaneo | ADDRESS ON FILE | | | | |
| 5907261 | Alexandria Dorsaneo | ADDRESS ON FILE | | | | |
| 7199171 | Alexandria Elizabeth  Wilson | ADDRESS ON FILE | | | | |
| 7199171 | Alexandria Elizabeth  Wilson | ADDRESS ON FILE | | | | |
| 6010050 | Alexandria Ghassan, a minor, Emilie Grandchamps, Lucienne Ghassan, a minor | Christopher Aumais, Ashkahn Mohamadi, Kelly Winter, 1126 Wilshire Blvd. | Los Angeles | CA | 90017 | |
| 6124445 | Alexandria Ghassan, a minor, Emilie Grandchamps, Lucienne Ghassan, a minor | Girardi & Keese, Ashkahn Mohamadi, Esq., 1126 Wilshire Blvd. | Los Angeles | CA | 90017 | |
| 6124449 | Alexandria Ghassan, a minor, Emilie Grandchamps, Lucienne Ghassan, a minor | Girardi & Keese, Christopher T. Aumais, Esq., 1126 Wilshire Blvd. | Los Angeles | CA | 90017 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6124465 | Alexandria Ghassan, a minor, Emilie Grandchamps, Lucienne Ghassan, a minor | Girardi & Keese, Kelly Winter, Esq., 1126 Wilshire Blvd. | Los Angeles | CA | 90017 | |
| 6010129 | Alexandria Ghassan, a minor, Emilie Grandchamps, Lucienne Ghassan, a minor | Ibiere N. Seck, Marcelis Morris, 4929 Wilshire Blvd, Suite 1010 | Los Angeles | CA | 90010 | |
| 6124456 | Alexandria Ghassan, a minor, Emilie Grandchamps, Lucienne Ghassan, a minor | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124472 | Alexandria Ghassan, a minor, Emilie Grandchamps, Lucienne Ghassan, a minor | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124484 | Alexandria Ghassan, a minor, Emilie Grandchamps, Lucienne Ghassan, a minor | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6010085 | Alexandria Ghassan, a minor, Emilie Grandchamps, Lucienne Ghassan, a minor | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124452 | Alexandria Ghassan, a minor, Emilie Grandchamps, Lucienne Ghassan, a minor | The Cochran Firm, Ibiere N. Seck, Esq., 4929 Wilshire Blvd., Suite 1010 | Los Angeles | CA | 90010 | |
| 6124468 | Alexandria Ghassan, a minor, Emilie Grandchamps, Lucienne Ghassan, a minor | The Cochran Firm, Marcelis Morris, Esq, 4929 Wilshire Blvd., Suite 1010 | Los Angeles | CA | 90010 | |
| 6010142 | Alexandria Ghasson, Lesley Moran, Lucienne Ghassan | Bobby Thompson, 706 Airport Blvd, Suite 166 | Burlingame | CA | 94010 | |
| 6124278 | Alexandria Ghasson, Lesley Moran, Lucienne Ghassan | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124280 | Alexandria Ghasson, Lesley Moran, Lucienne Ghassan | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124282 | Alexandria Ghasson, Lesley Moran, Lucienne Ghassan | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6010084 | Alexandria Ghasson, Lesley Moran, Lucienne Ghassan | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124277 | Alexandria Ghasson, Lesley Moran, Lucienne Ghassan | Thompson Law Offices, PC, Bobby Thompson, Esq., 700 Airport, Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7187436 | Alexandria Jackson | ADDRESS ON FILE | | | | |
| 7187436 | Alexandria Jackson | ADDRESS ON FILE | | | | |
| 7676241 | ALEXANDRIA M BIRNBAUM | ADDRESS ON FILE | | | | |
| 7676242 | ALEXANDRIA NAUAHI | ADDRESS ON FILE | | | | |
| 7676243 | ALEXANDRIA R FRICANO TR UA | ADDRESS ON FILE | | | | |
| 5866214 | Alexandria Real Estate Equities, Inc. | ADDRESS ON FILE | | | | |
| 5866215 | Alexandria Real Estate Equities, Inc. | ADDRESS ON FILE | | | | |
| 5911242 | Alexandria Simms | ADDRESS ON FILE | | | | |
| 5944065 | Alexandria Simms | ADDRESS ON FILE | | | | |
| 5912709 | Alexandria Simms | ADDRESS ON FILE | | | | |
| 5909271 | Alexandria Simms | ADDRESS ON FILE | | | | |
| 5905811 | Alexandria Simms | ADDRESS ON FILE | | | | |
| 5912112 | Alexandria Simms | ADDRESS ON FILE | | | | |
| 5914567 | Alexandria Storm | ADDRESS ON FILE | | | | |
| 5914566 | Alexandria Storm | ADDRESS ON FILE | | | | |
| 5914564 | Alexandria Storm | ADDRESS ON FILE | | | | |
| 5914565 | Alexandria Storm | ADDRESS ON FILE | | | | |
| 7195626 | Alexandria Wade-Hill | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195626 | Alexandria Wade-Hill | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195626 | Alexandria Wade-Hill | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7836667 | ALEXANDRIA WEAVER SMALLING | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7676245 | ALEXANDRINA A SKEMP | ADDRESS ON FILE | | | | |
| 7676246 | ALEXANDRO G GONZALEZ | ADDRESS ON FILE | | | | |
| 4953977 | Alexandro, Ward Christopher | ADDRESS ON FILE | | | | |
| 6012386 | ALEXANDROS BANTIS | ADDRESS ON FILE | | | | |
| 4992320 | Alexandrow, Igor | ADDRESS ON FILE | | | | |
| 6145478 | ALEXEEFF ANDREI V TR & ALEXEEFF ELLEN M TR | ADDRESS ON FILE | | | | |
| 7141157 | Alexei Dayrell Abras | ADDRESS ON FILE | | | | |
| 7141157 | Alexei Dayrell Abras | ADDRESS ON FILE | | | | |
| 7774583 | ALEXEI SHKIDT TR UA MAR 25 05 THE | SETSUKO SHKIDT LIVING TRUST 2005, 36143 CRYSTAL SPRINGS DR | NEWARK | CA | 94560-1086 | |
| 7197876 | ALEXEY LEDWITH | ADDRESS ON FILE | | | | |
| 7197876 | ALEXEY LEDWITH | ADDRESS ON FILE | | | | |
| 7143858 | Alexia Caryle Smoots | ADDRESS ON FILE | | | | |
| 7143858 | Alexia Caryle Smoots | ADDRESS ON FILE | | | | |
| 6145671 | ALEXIO VITA C | ADDRESS ON FILE | | | | |
| 6140818 | ALEXIO VITA C | ADDRESS ON FILE | | | | |
| 5004657 | Alexio, Vita | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5004658 | Alexio, Vita | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5004656 | Alexio, Vita | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7470368 | Alexiou, Jody | ADDRESS ON FILE | | | | |
| 7177044 | Alexis  Brown (Paul Brown, Parent) | ADDRESS ON FILE | | | | |
| 7177303 | Alexis  D'Agosta | ADDRESS ON FILE | | | | |
| 7676247 | ALEXIS A SHIMONAUFF | ADDRESS ON FILE | | | | |
| 7676248 | ALEXIS A SLEDGE TR UA JUN 24 99 | ADDRESS ON FILE | | | | |
| 7676249 | ALEXIS ANNE SOHRAKOFF | ADDRESS ON FILE | | | | |
| 7196483 | Alexis Ariel Ann Stoffer | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196483 | Alexis Ariel Ann Stoffer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196483 | Alexis Ariel Ann Stoffer | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6012406 | ALEXIS BEACON COFFEE & PANTRY-LIU | 805 COLUMBUS AVE | SAN FRANCISCO | CA | 94133 | |
| 7676250 | ALEXIS BRAREN | ADDRESS ON FILE | | | | |
| 7183794 | Alexis Brown (Paul Brown, Parent) | ADDRESS ON FILE | | | | |
| 7183794 | Alexis Brown (Paul Brown, Parent) | ADDRESS ON FILE | | | | |
| 7152648 | Alexis Clyde | ADDRESS ON FILE | | | | |
| 7152648 | Alexis Clyde | ADDRESS ON FILE | | | | |
| 7152648 | Alexis Clyde | ADDRESS ON FILE | | | | |
| 7195983 | ALEXIS COLOMY | ADDRESS ON FILE | | | | |
| 7195983 | ALEXIS COLOMY | ADDRESS ON FILE | | | | |
| 7187430 | Alexis D'Agosta | ADDRESS ON FILE | | | | |
| 7187430 | Alexis D'Agosta | ADDRESS ON FILE | | | | |
| 7187706 | Alexis Daniels | ADDRESS ON FILE | | | | |
| 7187706 | Alexis Daniels | ADDRESS ON FILE | | | | |
| 7781716 | ALEXIS EVA KAGARAKIS | 206 SAINT ANNES PL | ROSEVILLE | CA | 95678-1021 | |
| 7676251 | ALEXIS HEATHER BROOKS | ADDRESS ON FILE | | | | |
| 7940177 | ALEXIS HUI | 701 CHESAPEAKE DRIVE | REDWOOD CITY | CA | 94063 | |
| 7781306 | ALEXIS IONE HAWKS | PO BOX 8095 | SANTA CRUZ | CA | 95061-8095 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7676252 | ALEXIS J CUROTTO | ADDRESS ON FILE | | | | |
| 7778568 | ALEXIS J GECK TTEE | PEARSON REVOCABLE LIVING TRUST, DTD 10/10/01, 5303 SW FLORIDA ST | PORTLAND | OR | 97219-1372 | |
| 7676253 | ALEXIS JAMES VLAHOS & | ADDRESS ON FILE | | | | |
| 7189485 | Alexis Kennefic | ADDRESS ON FILE | | | | |
| 7189485 | Alexis Kennefic | ADDRESS ON FILE | | | | |
| 7142587 | Alexis Kerby | ADDRESS ON FILE | | | | |
| 7142587 | Alexis Kerby | ADDRESS ON FILE | | | | |
| 7144486 | Alexis L Dunn | ADDRESS ON FILE | | | | |
| 7144486 | Alexis L Dunn | ADDRESS ON FILE | | | | |
| 7836310 | ALEXIS L KARAVELIS | C/O LEON KARAVELIS, KALAMIOTOY 8, ATHENS 105-60 | ATHENS | | 79 | GREECE |
| 7676254 | ALEXIS L KARAVELIS | ADDRESS ON FILE | | | | |
| 7769790 | ALEXIS LARIONOFF & | NINA A LARIONOFF JT TEN, 10032 39TH AVE NE | SEATTLE | WA | 98125-7827 | |
| 7778672 | ALEXIS LARIONOFF TTEE | ALEXIS LARIONOFF 2000 TRUST, DTD 09/08/00, 12507 GREENWOOD AVE N APT A409 | SEATTLE | WA | 98133-8068 | |
| 5914569 | Alexis Liles | ADDRESS ON FILE | | | | |
| 5914568 | Alexis Liles | ADDRESS ON FILE | | | | |
| 5914571 | Alexis Liles | ADDRESS ON FILE | | | | |
| 5914572 | Alexis Liles | ADDRESS ON FILE | | | | |
| 5914570 | Alexis Liles | ADDRESS ON FILE | | | | |
| 7154232 | Alexis Marie Scott | ADDRESS ON FILE | | | | |
| 7154232 | Alexis Marie Scott | ADDRESS ON FILE | | | | |
| 7154232 | Alexis Marie Scott | ADDRESS ON FILE | | | | |
| 7676255 | ALEXIS MILLER | ADDRESS ON FILE | | | | |
| 5914577 | Alexis Napier | ADDRESS ON FILE | | | | |
| 5952812 | Alexis Napier | ADDRESS ON FILE | | | | |
| 5914576 | Alexis Napier | ADDRESS ON FILE | | | | |
| 5914573 | Alexis Napier | ADDRESS ON FILE | | | | |
| 5914575 | Alexis Napier | ADDRESS ON FILE | | | | |
| 5914574 | Alexis Napier | ADDRESS ON FILE | | | | |
| 7676256 | ALEXIS P VICTORS | ADDRESS ON FILE | | | | |
| 7195984 | ALEXIS PASTERICK | ADDRESS ON FILE | | | | |
| 7195984 | ALEXIS PASTERICK | ADDRESS ON FILE | | | | |
| 7676257 | ALEXIS PROCTOR TR | ADDRESS ON FILE | | | | |
| 7773215 | ALEXIS PSIOL & MARY PSIOL TR | PSIOL 1992 FAMILY TRUST, UA DEC 23 92, 91 TWELVE-OAK HILL DR | SAN RAFAEL | CA | 94903-1727 | |
| 5908909 | Alexis Rosa | ADDRESS ON FILE | | | | |
| 5911845 | Alexis Rosa | ADDRESS ON FILE | | | | |
| 5910952 | Alexis Rosa | ADDRESS ON FILE | | | | |
| 5905428 | Alexis Rosa | ADDRESS ON FILE | | | | |
| 7187707 | Alexis Tiesi | ADDRESS ON FILE | | | | |
| 7187707 | Alexis Tiesi | ADDRESS ON FILE | | | | |
| 5983834 | Alexis, Ashley | ADDRESS ON FILE | | | | |
| 8013495 | Alexius, Jessica Rosemary | ADDRESS ON FILE | | | | |
| 7153506 | Alexiz Jovan Recendiz | ADDRESS ON FILE | | | | |
| 7153506 | Alexiz Jovan Recendiz | ADDRESS ON FILE | | | | |
| 7153506 | Alexiz Jovan Recendiz | ADDRESS ON FILE | | | | |
| 7326496 | Alexkis Carretero | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 196 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4940664 | Alex's Barbershop-Vilkis, Alexander | 1287 20th Ave | SAN FRANCISCO | CA | 94122 | |
| 7165442 | ALEX'S QUALITY PAINTING | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165442 | ALEX'S QUALITY PAINTING | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 6060217 | ALFA LAVAL INC | 955 MEARNS RD | WARMINSTER | PA | 18974 | |
| 4915727 | ALFA LAVAL INC | 955 MEARNS RD | WARMINSTER | PA | 18974-9988 | |
| 6060224 | Alfa Tech | 1 Post Street, Ste 2200 | San Francisco | CA | 95104 | |
| 6060219 | Alfa Tech | 1 Post Street, Ste 220 | San Francisco | CA | 94104 | |
| 6060223 | Alfa Tech | 1 Post Street, Ste 220 | San Francisco | CA | 95104 | |
| 6060225 | Alfa Tech | One Post Street, Suite 2200 | San Francisco | CA | 94104 | |
| 4915728 | ALFA TECH CONSULTING ENGINEERS INC | 1321 RIDDER PARK DR STE 150 | SAN JOSE | CA | 95131 | |
| 6134954 | ALFARO GERALD P AND ANN M | ADDRESS ON FILE | | | | |
| 4961757 | Alfaro, Christopher A | ADDRESS ON FILE | | | | |
| 5986442 | ALFARO, DANIEL | ADDRESS ON FILE | | | | |
| 5866216 | ALFARO, DANIEL | ADDRESS ON FILE | | | | |
| 4972470 | Alfaro, Diego | ADDRESS ON FILE | | | | |
| 5938882 | ALFARO, EDMANUEL | ADDRESS ON FILE | | | | |
| 5938883 | Alfaro, Eomanuel | ADDRESS ON FILE | | | | |
| 4983536 | Alfaro, George | ADDRESS ON FILE | | | | |
| 4940509 | Alfaro, Irma | 1209 Margalo st. | Wasco | CA | 93280 | |
| 5866217 | ALFARO, JOSE JOEL | ADDRESS ON FILE | | | | |
| 4970851 | Alfaro, Juan Carlos | ADDRESS ON FILE | | | | |
| 7952133 | Alfaro, Juan Luis Magana | 805 South St #12 | Hollister | CA | 95023 | |
| 4971909 | Alfaro, Manuel Antonio | ADDRESS ON FILE | | | | |
| 5938027 | ALFARO, MARISOL | ADDRESS ON FILE | | | | |
| 5866218 | ALFARO, MARTIN | ADDRESS ON FILE | | | | |
| 4935995 | Alfaro, Xavier | 344 N 16th Street | Grover Beach | CA | 93433 | |
| 6008335 | ALFERES, JOHN | ADDRESS ON FILE | | | | |
| 6142333 | ALFIERI JAMES A TR & ALFIERI JANET L TR | ADDRESS ON FILE | | | | |
| 6008589 | ALFIERI RANCH | 20679 STATE HWY 120 | ESCALON | CA | 95320 | |
| 4944579 | Alfinda, Adam | 11233 Loch Lomond Road | MIDDLETOWN | CA | 95461 | |
| 7173878 | ALFINO, RUSSELL JAMES | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7676258 | ALFONSO A GONZALEZ | ADDRESS ON FILE | | | | |
| 7169865 | Alfonso and Honorina Pingol as trustees of The Pingol Family Trust, dated September 15, 2009 | ADDRESS ON FILE | | | | |
| 7676259 | ALFONSO EDUARDO ZELAYA | ADDRESS ON FILE | | | | |
| 7932962 | ALFONSO GAMINO.;. | 6806 CHURCH STREET | GILROY | CA | 95020 | |
| 7940178 | ALFONSO GOMAR | 11182 YANKEE HILL ROAD | OROVILLE | CA | 95965 | |
| 5914582 | Alfonso Jesus Magdaleno | ADDRESS ON FILE | | | | |
| 5914578 | Alfonso Jesus Magdaleno | ADDRESS ON FILE | | | | |
| 5914580 | Alfonso Jesus Magdaleno | ADDRESS ON FILE | | | | |
| 5914581 | Alfonso Jesus Magdaleno | ADDRESS ON FILE | | | | |
| 5914579 | Alfonso Jesus Magdaleno | ADDRESS ON FILE | | | | |
| 7184794 | Alfonso Magdaleno | ADDRESS ON FILE | | | | |
| 7184794 | Alfonso Magdaleno | ADDRESS ON FILE | | | | |
| 7676260 | ALFONSO MOLINA JR & | ADDRESS ON FILE | | | | |
| 7932963 | ALFONSO OCHOA.;. | 1728 CORTE VISTA ST | BRENTWOOD | CA | 94513 | |
| 7676261 | ALFONSO SALVADOR FAUSTINO JR | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7170475 | ALFONSO, LOUISE | ADDRESS ON FILE | | | | |
| 7170475 | ALFONSO, LOUISE | ADDRESS ON FILE | | | | |
| 7676262 | ALFORD L MEHAFFEY & | ADDRESS ON FILE | | | | |
| 7676263 | ALFORD MILLA | ADDRESS ON FILE | | | | |
| 4945238 | Alford, Kayja | 2733 Country Club Blvd, Apt 8 | Stockton | CA | 95204 | |
| 6067079 | Alford, Larry | ADDRESS ON FILE | | | | |
| 4975938 | Alford, Larry | 7158 HIGHWAY 147, 1827 Pine St | Huntington Beach | CA | 92648 | |
| 4924075 | ALFORD, LARRY E | TRUSTEES ALFORD TRUST, 7158 STATE HWY 147 | LAKE ALMANOR | CA | 96137 | |
| 4996785 | Alford, Micheal | ADDRESS ON FILE | | | | |
| 7294345 | Alford-Clarke, Angela Marie | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7326619 | Alfosno Tomas Suro | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326619 | Alfosno Tomas Suro | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7764632 | ALFRED A CONNER TR ALFRED CONNER | LIVING TRUST UA MAR 4 92, 228 MAGNOLIA AVE | SANTA ROSA | CA | 95407-7915 | |
| 7676264 | ALFRED A COREY & | ADDRESS ON FILE | | | | |
| 7768421 | ALFRED A IAFRATE & | VIOLET IAFRATE JT TEN, 115 ANGEL AVE | CENTREDALE | RI | 02911-1703 | |
| 7676265 | ALFRED A JENSEN & | ADDRESS ON FILE | | | | |
| 7676266 | ALFRED A LYNCH & | ADDRESS ON FILE | | | | |
| 7676267 | ALFRED A MC CARTHY | ADDRESS ON FILE | | | | |
| 7676268 | ALFRED A MENDOZA & | ADDRESS ON FILE | | | | |
| 7676269 | ALFRED A PIGGEE | ADDRESS ON FILE | | | | |
| 7676270 | ALFRED A SCHUCHARD | ADDRESS ON FILE | | | | |
| 7676271 | ALFRED A THURLOW III & | ADDRESS ON FILE | | | | |
| 7144300 | Alfred Anthony Lemmo | ADDRESS ON FILE | | | | |
| 7144300 | Alfred Anthony Lemmo | ADDRESS ON FILE | | | | |
| 7143521 | Alfred Anthony Romero | ADDRESS ON FILE | | | | |
| 7143521 | Alfred Anthony Romero | ADDRESS ON FILE | | | | |
| 7932964 | ALFRED ANTONIO OAXACA.;. | 115 WILDERNESS DR. | SANGER | CA | 93657 | |
| 7676272 | ALFRED B ADLER | ADDRESS ON FILE | | | | |
| 7676273 | ALFRED B BROWN | ADDRESS ON FILE | | | | |
| 7676275 | ALFRED B BROWN TR OF THE | ADDRESS ON FILE | | | | |
| 7676274 | ALFRED B BROWN TR OF THE | ADDRESS ON FILE | | | | |
| 7187708 | Alfred B Carr | ADDRESS ON FILE | | | | |
| 7187708 | Alfred B Carr | ADDRESS ON FILE | | | | |
| 7676276 | ALFRED B CHERRY & GENEVIEVE J | ADDRESS ON FILE | | | | |
| 6060230 | Alfred Baldocchi | PO Box 336 | Junction City | CA | 96048 | |
| 7676277 | ALFRED BARBOSA | ADDRESS ON FILE | | | | |
| 5902171 | Alfred Barton | ADDRESS ON FILE | | | | |
| 5909577 | Alfred Barton | ADDRESS ON FILE | | | | |
| 5906192 | Alfred Barton | ADDRESS ON FILE | | | | |
| 7762756 | ALFRED BASSETTI & | ANITA BASSETTI JT TEN, PO BOX 277 | SOLEDAD | CA | 93960-0277 | |
| 7763132 | ALFRED BISHOP CUST | WILLIAM BISHOP, UNIF GIFT MIN ACT CALIFORNIA, 1793 MONTICELLO RD | NAPA | CA | 94558-2020 | |
| 7676278 | ALFRED BOARDMAN | ADDRESS ON FILE | | | | |
| 7676279 | ALFRED C ADAMS JR & | ADDRESS ON FILE | | | | |
| 7676280 | ALFRED C HOLLANDER | ADDRESS ON FILE | | | | |
| 7676281 | ALFRED C PRATT 2ND | ADDRESS ON FILE | | | | |
| 7775417 | ALFRED C STUEVER & | DORIS E STUEVER JT TEN, 15205 TURNER RD ROUTE 1 | LYNN | MI | 48097-1514 | |
| 7855021 | Alfred C Voigt & Katherine L Voigt Jt Ten | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7676282 | ALFRED C VOIGT JR & KATHERINE L | ADDRESS ON FILE | | | | |
| 7676283 | ALFRED CHAN & MAY CHAN TR | ADDRESS ON FILE | | | | |
| 7231197 | Alfred Chircop and Maureen Burns 2005 Revocable Trust dated March 31, 2005 | ADDRESS ON FILE | | | | |
| 5903942 | Alfred Conklin III | ADDRESS ON FILE | | | | |
| 5907673 | Alfred Conklin III | ADDRESS ON FILE | | | | |
| 7676284 | ALFRED CORDANO | ADDRESS ON FILE | | | | |
| 7932965 | ALFRED D CALLEROS.;. | 2449 CHERRYWOOD DRIVE | UNION CITY | CA | 94587 | |
| 7676285 | ALFRED D LAURICE & | ADDRESS ON FILE | | | | |
| 7782910 | ALFRED DODSON & | BEA DODSON JT TEN, 6900 VERDURE WAY | ELK GROVE | CA | 95758-4909 | |
| 7764691 | ALFRED E COONS & BEVERLY C COONS | TR COONS FAMILY TRUST, UA MAR 29 94, 593 SILVERADO CIR | FAIRFIELD | CA | 94534-6818 | |
| 7767768 | ALFRED E HAWKES | 6731 MOUNTAIN TOP CT | SAN DIEGO | CA | 92120-1735 | |
| 7768784 | ALFRED E JOHNSON & GRACE L | JOHNSON TR, JOHNSON TRUST UA AUG 19 85, 17738 FRANCESCA RD APT 339 | VICTORVILLE | CA | 92395-5105 | |
| 7774333 | ALFRED E SCHENDEL | 67 PEACOCK CIR | AMERICAN CANYON | CA | 94503-1142 | |
| 7676286 | ALFRED E SPARKS & MURIEL E SPARKS | ADDRESS ON FILE | | | | |
| 7676287 | ALFRED E VILLAIRE TR UA AUG 15 02 | ADDRESS ON FILE | | | | |
| 7676288 | ALFRED EDWARD REA TR ALFRED | ADDRESS ON FILE | | | | |
| 5904193 | Alfred Fecarotta | ADDRESS ON FILE | | | | |
| 5907899 | Alfred Fecarotta | ADDRESS ON FILE | | | | |
| 7676289 | ALFRED G BRICHETTO & BEVERLY M | ADDRESS ON FILE | | | | |
| 7676290 | ALFRED G DYER & | ADDRESS ON FILE | | | | |
| 7780038 | ALFRED G KELLAM & | SUSAN L KELLAM JT TEN, 1716 BARRINGTON PL | ANN ARBOR | MI | 48103-5607 | |
| 7676293 | ALFRED G RAMIREZ | ADDRESS ON FILE | | | | |
| 7773332 | ALFRED G RAMIREZ | ADDRESS ON FILE | | | | |
| 7676294 | ALFRED G SHEW & | ADDRESS ON FILE | | | | |
| 7676295 | ALFRED GOMEZ TR | ADDRESS ON FILE | | | | |
| 7836686 | ALFRED GOMEZ TR | UA 01 15 07, ALFRED GOMEZ &, ROXANNE GOMEZ REVOCABLE TRUST, 11575 FORTY NINER CIR | GOLDRIVER | CA | 95670-7861 | |
| 7676296 | ALFRED GUGLIELMETTI CUST FOR | ADDRESS ON FILE | | | | |
| 7676297 | ALFRED H PASSEGGI | ADDRESS ON FILE | | | | |
| 7140538 | Alfred Henry Fecarotta | ADDRESS ON FILE | | | | |
| 7140538 | Alfred Henry Fecarotta | ADDRESS ON FILE | | | | |
| 7323513 | Alfred Henry Spruell and Gwendolyn Spruell, Trustees of the Alfred Henry Spruell and Gwendolyn Spruell Family Trust Agreement dated August 26,2016 | ADDRESS ON FILE | | | | |
| 5914586 | Alfred Hicks | ADDRESS ON FILE | | | | |
| 5914585 | Alfred Hicks | ADDRESS ON FILE | | | | |
| 5914583 | Alfred Hicks | ADDRESS ON FILE | | | | |
| 5914587 | Alfred Hicks | ADDRESS ON FILE | | | | |
| 5914584 | Alfred Hicks | ADDRESS ON FILE | | | | |
| 7940179 | ALFRED HOLLAND | 1372 48TH ST | SACRAMENTO | CA | 95819 | |
| 7917186 | Alfred I duPont Charitable Trust | ADDRESS ON FILE | | | | |
| 7676299 | ALFRED J BOURQUIN & | ADDRESS ON FILE | | | | |
| 7764030 | ALFRED J CARR JR | 1207 CAMINO PABLO | MORAGA | CA | 94556 | |
| 7676300 | ALFRED J FUERNISS | ADDRESS ON FILE | | | | |
| 7676301 | ALFRED J GUZMAN & | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7786931 | ALFRED J PECHETTE & | DOLORES PECHETTE JT TEN, 10715 S W WEDGEWOOD ST | PORTLAND | OR | 97225-5128 | |
| 7786552 | ALFRED J PECHETTE & | DOLORES PECHETTE JT TEN, 4611 SE NEHALEM ST | PORTLAND | OR | 97206-9108 | |
| 7785217 | ALFRED J SEKARA & MICHELLE H | SEKARA TR, UDT DEC 20 91, 317-27TH STREET | SAN FRANCISCO | CA | 94131-2011 | |
| 7676302 | ALFRED J SMITH & | ADDRESS ON FILE | | | | |
| 7676303 | ALFRED J WUNSCHEL JR & | ADDRESS ON FILE | | | | |
| 7226139 | Alfred J Wunschel Jr, Alfred j Wunschel Jr and Catherine M Wunschel TR | ADDRESS ON FILE | | | | |
| 7676304 | ALFRED J ZAVATERO & | ADDRESS ON FILE | | | | |
| 7762555 | ALFRED JOHN BAINBRIDGE | 1253 WINCHESTER AVE | MCKINLEYVILLE | CA | 95519-8804 | |
| 7676305 | ALFRED JOSEPH BRANDI & | ADDRESS ON FILE | | | | |
| 7778358 | ALFRED KELLAM | 1716 BARRINGTON PL | ANN ARBOR | MI | 48103-5607 | |
| 7676306 | ALFRED KUO | ADDRESS ON FILE | | | | |
| 7676307 | ALFRED L CODY | ADDRESS ON FILE | | | | |
| 7676308 | ALFRED L LAMBERTI & | ADDRESS ON FILE | | | | |
| 7676309 | ALFRED L MARTIN JR | ADDRESS ON FILE | | | | |
| 7773261 | ALFRED L QUESADA | 20 LINDSHIED DR | PITTSBURG | CA | 94565 | |
| 7787349 | ALFRED L SPENCER & | KERWIN L SPENCER JT TEN, PO BOX 342 | OXFORD | KS | 67119 | |
| 7676310 | ALFRED L SPENCER & | ADDRESS ON FILE | | | | |
| 7775196 | ALFRED L STANKOWIAK | 19011 62ND AVE NE | KENMORE | WA | 98028-9601 | |
| 7676314 | ALFRED LAWRENCE RATTO III | ADDRESS ON FILE | | | | |
| 7198070 | ALFRED LEDFORD | ADDRESS ON FILE | | | | |
| 7198070 | ALFRED LEDFORD | ADDRESS ON FILE | | | | |
| 7196484 | Alfred Lee Belluomini | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196484 | Alfred Lee Belluomini | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196484 | Alfred Lee Belluomini | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7771476 | ALFRED LEES MILLER & | VIRGINIA MARIE MILLER TR, UDT JAN 25 90, 9616 CRISSWELL DR | ELK GROVE | CA | 95624-6087 | |
| 7676315 | ALFRED LEON MARZORINI | ADDRESS ON FILE | | | | |
| 7932966 | ALFRED LUJAN.,. | 405 EASTWOOD DR | PETALUMA | CA | 94954 | |
| 7676316 | ALFRED LUNARDI CUST | ADDRESS ON FILE | | | | |
| 7676317 | ALFRED M BANDARA | ADDRESS ON FILE | | | | |
| 7676318 | ALFRED M CHAIREZ TOD | ADDRESS ON FILE | | | | |
| 7676319 | ALFRED M DE FRANCESCO & | ADDRESS ON FILE | | | | |
| 7762175 | ALFRED M GARCIA TR UA APR 20 10 | THE ALFRED M GARCIA  TRUST, 100 THORNDALE DR APT 308 | SAN RAFAEL | CA | 94903-4570 | |
| 7676320 | ALFRED M SMITH | ADDRESS ON FILE | | | | |
| 7676321 | ALFRED MAMMINI & | ADDRESS ON FILE | | | | |
| 7327843 | Alfred Martin | Skikos Crawford, Steve skikos, 1 Sansome Street 28th Floor | San Francisco | CA | 94062 | |
| 7772210 | ALFRED NOWACK & BEVERLY NOWACK TR | NOWACK FMAILY TRUST UA JUN 18 87, 55 WILLARD LN | HILLSBOROUGH | CA | 94010-7048 | |
| 7676322 | ALFRED O JOHNSTON & | ADDRESS ON FILE | | | | |
| 7269273 | Alfred P Barton Jr and C Denise Barton, Trustees of The R and B Barton Revocable Trust | ADDRESS ON FILE | | | | |
| 7676323 | ALFRED P BICHO CUST | ADDRESS ON FILE | | | | |
| 7676324 | ALFRED P DIODATI | ADDRESS ON FILE | | | | |
| 7765423 | ALFRED P DIXON & | PHYLLIS F DIXON JT TEN, 5543 N FRESNO ST APT A | FRESNO | CA | 93710-8326 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 199 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
200 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7773218 | ALFRED P PUGH SR & | VIRGINIA B PUGH JT TEN, 748 ROCKFORD DR | BIRMINGHAM | AL | 35209-3161 | |
| 7772762 | ALFRED PERIO | 1575 GRACE CT | TRACY | CA | 95377-5634 | |
| 7981045 | Alfred R Beronio Living Tr | ADDRESS ON FILE | | | | |
| 7981045 | Alfred R Beronio Living Tr | ADDRESS ON FILE | | | | |
| 7676325 | ALFRED R GHIORZI CUST | ADDRESS ON FILE | | | | |
| 7772682 | ALFRED R PEARD | 13922 BODIE RIDGE RD | NEVADA CITY | CA | 95959-9797 | |
| 7676326 | ALFRED R RAMON | ADDRESS ON FILE | | | | |
| 7676327 | ALFRED R ROBESON & | ADDRESS ON FILE | | | | |
| 7676328 | ALFRED R SORENSEN & | ADDRESS ON FILE | | | | |
| 7140492 | Alfred Rhodes Conklin | ADDRESS ON FILE | | | | |
| 7140492 | Alfred Rhodes Conklin | ADDRESS ON FILE | | | | |
| 7676329 | ALFRED S COHEN | ADDRESS ON FILE | | | | |
| 7771012 | ALFRED S MAYS TR UDT OCT 3 80 | 204 OAKHAVEN DR | CORAOPOLIS | PA | 15108-2936 | |
| 7676330 | ALFRED S SHIMIZU & | ADDRESS ON FILE | | | | |
| 7676331 | ALFRED SCHAEFFER & | ADDRESS ON FILE | | | | |
| 7676332 | ALFRED SINIORA | ADDRESS ON FILE | | | | |
| 5914591 | Alfred Spruell | ADDRESS ON FILE | | | | |
| 5914590 | Alfred Spruell | ADDRESS ON FILE | | | | |
| 5914588 | Alfred Spruell | ADDRESS ON FILE | | | | |
| 5914589 | Alfred Spruell | ADDRESS ON FILE | | | | |
| 5952832 | Alfred T Clements | ADDRESS ON FILE | | | | |
| 5914596 | Alfred T Clements | ADDRESS ON FILE | | | | |
| 5914595 | Alfred T Clements | ADDRESS ON FILE | | | | |
| 5914592 | Alfred T Clements | ADDRESS ON FILE | | | | |
| 5914594 | Alfred T Clements | ADDRESS ON FILE | | | | |
| 5914593 | Alfred T Clements | ADDRESS ON FILE | | | | |
| 7676333 | ALFRED T HALLER CUST | ADDRESS ON FILE | | | | |
| 7775895 | ALFRED TOLLIS | 1710 BUSH ST | SAN FRANCISCO | CA | 94109-5203 | |
| 7676334 | ALFRED U MARTIN & | ADDRESS ON FILE | | | | |
| 7763021 | ALFRED V BERTERO | PO BOX 1192 | DAVIS | CA | 95617-1192 | |
| 7676335 | ALFRED W HAASE CUST | ADDRESS ON FILE | | | | |
| 7775336 | ALFRED W STOESS & | JEAN L STOESS JT TEN, 1600 ROYAL DR | RENO | NV | 89503-3550 | |
| 7676336 | ALFRED W STOESS & | ADDRESS ON FILE | | | | |
| 7676337 | ALFRED W VIERRA & | ADDRESS ON FILE | | | | |
| 4954293 | Alfred, Cheryl-Ann | ADDRESS ON FILE | | | | |
| 6060229 | Alfred, Cheryl-Ann | ADDRESS ON FILE | | | | |
| 7261186 | Alfred, Susan | ADDRESS ON FILE | | | | |
| 7762112 | ALFREDA E AHL TOD | MATTHEW C COLLINS, SUBJECT TO STA TOD RULES, 570 STAFFORD AVE APT 15A | BRISTOL | CT | 06010-4666 | |
| 7149015 | Alfreda Runge as Trustee of the Faraone Family Trust | ADDRESS ON FILE | | | | |
| 7183594 | Alfredo  Rincon | ADDRESS ON FILE | | | | |
| 7176844 | Alfredo  Rincon | ADDRESS ON FILE | | | | |
| 7176844 | Alfredo  Rincon | ADDRESS ON FILE | | | | |
| 7676338 | ALFREDO ANCONA | ADDRESS ON FILE | | | | |
| 7192688 | ALFREDO DOMINGUEZ REGIS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192688 | ALFREDO DOMINGUEZ REGIS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7676339 | ALFREDO LEON & | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7676340 | ALFREDO LUCCHESI & PIERINA | ADDRESS ON FILE | | | | |
| 7676341 | ALFREDO LUCCHESI CUST | ADDRESS ON FILE | | | | |
| 7770421 | ALFREDO LUCCHESI CUST | DINA CLAUDIA LUCCHESI, UNIF GIFT MIN ACT CA, 430 PORTOLA DR | SAN MATEO | CA | 94403-2413 | |
| 7676342 | ALFREDO MARTINEZ & | ADDRESS ON FILE | | | | |
| 7676343 | ALFREDO MUNIZ | ADDRESS ON FILE | | | | |
| 7676344 | ALFREDO P FISHER | ADDRESS ON FILE | | | | |
| 7676345 | ALFREDO R SABBATINI & | ADDRESS ON FILE | | | | |
| 7676346 | ALFREDO SALINAS | ADDRESS ON FILE | | | | |
| 7676347 | ALFREDO SALINAS & | ADDRESS ON FILE | | | | |
| 7676348 | ALFREDO T DEL RIO | ADDRESS ON FILE | | | | |
| 7776251 | ALFREDO VENZON & | ELIZABETH VENZON JT TEN, 512 ELLINGTON AVE | SAN FRANCISCO | CA | 94112-4111 | |
| 7676349 | ALFREDO W VISITACION & | ADDRESS ON FILE | | | | |
| 7676350 | ALFREDO YARRA JR & | ADDRESS ON FILE | | | | |
| 7676351 | ALFRIDA P KING | ADDRESS ON FILE | | | | |
| 5866219 | Alftin Construction, Inc. | ADDRESS ON FILE | | | | |
| 5866220 | Alftin, Per | ADDRESS ON FILE | | | | |
| 4923659 | ALFTINE, KATHRYN JO | 2955 WILKSHIRE DR | MEDFORD | OR | 97504 | |
| 5810384 | Alfy, Wael | ADDRESS ON FILE | | | | |
| 4969396 | Alga, Jason Joseph | ADDRESS ON FILE | | | | |
| 4915733 | ALGD LLC | STONEBROOK HEALTH AND REHAB, 350 DE SOTO DR | LOS GATOS | CA | 95032 | |
| 7916981 | Algemeen Pensioenfonds van Curacao | 26 Schouwburgweg | Willemstad | | | Curacao |
| 7916611 | Algemeen Pensioenfonds van Curacao (APC) | 26 Schouwburgweg | Willemstad | | | Curacao |
| 7964560 | Alger III, Robert Lee | ADDRESS ON FILE | | | | |
| 4977422 | Alger, Floyd | ADDRESS ON FILE | | | | |
| 4923548 | ALGER, JUDITH G | 3141 BEAR CT | PLACERVILLE | CA | 95667 | |
| 4963632 | Alger, Karl Worth | ADDRESS ON FILE | | | | |
| 4960880 | Alger, Kenneth Earl | ADDRESS ON FILE | | | | |
| 7952135 | Alger, Robert | 1125 N Main St Apt H | Lakeport | CA | 95453 | |
| 7328499 | Alghazali, Esmail | ADDRESS ON FILE | | | | |
| 4933969 | Alghazaly, Nagi | 963 Baker Street | Bakersfield | CA | 93305 | |
| 7676352 | ALGIE WILLIAM AMANDUS TR | ADDRESS ON FILE | | | | |
| 4915734 | ALGONOUIN POWER SANGER LLC | 26 CANAL BANK RD | WINDSOR LOCKS | CT | 06096 | |
| 4932494 | Algonquin Power Sanger LLC | 345 Davis Road | Oakville | ON | L6J 2X1 | CANADA |
| 6060231 | Algonquin Power Sanger LLC | Algonquin Power, 345 Davis Road | Oakville | ON | L6J 2X2 | Canada |
| 6118613 | Algonquin Power Sanger LLC | Ali Al Shaabi, Sanger Algonquin Power, 34 Davis Street | Oakville | ON | L6J 2X1 | Canada |
| 6118612 | Algonquin Power Sanger LLC | Asset Management Algonquin Power Sanger, Algonquin Power, 345 Davis Road | Oakville | ON | L6J2X1 | Canada |
| 6116192 | ALGONQUIN POWER SANGER LLC | 1125 Muscat Ave | Sanger | CA | 93657 | |
| 5807483 | ALGONQUIN SANGER - BU | Attn: Ali Al Shaabi, Algonquin Power, 345 Davis Road | Oakville | ON | L6J2X1 | Canada |
| 5803368 | ALGONQUIN SANGER - BU | 26 CANAL BANK RD | WINDSOR LOCKS | CT | 06096 | |
| 4915735 | ALGONQUIN SKIC 20 SOLAR, LLC | 26 CANAL BANK RD | WINDSOR LOCKS | CT | 06096 | |
| 5807484 | ALGONQUIN SKIC 20 SOLAR, LLC | Attn: Lindsay Maruncic, Algonquin SKIC 20 Solar, LLC, 354 Davis Road, Unit 100 | Oakville | ON | L6J2X1 | Canada |
| 5862683 | Algonquin SKIC 20 Solar, LLC | Husch Blackwell LLP, Mark T. Benedict, 4801 Main Street, Suite 1000 | Kansas City | MO | 64112 | |
| 5862683 | Algonquin SKIC 20 Solar, LLC | Steve Burns , 26 Canal Bank, P.O. Box 289 | Windsor Locks | CT | 06096 | |
| 4932495 | Algonquin SKIC Solar 20 Solar, LLC | 354 Davis Road, Unit 100 | Oakville | ON | L6J 2X1 | CANADA |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 202 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6060233 | Algonquin SKIC Solar 20 Solar, LLC | Algonquin SKIC 20 Solar, LLC, 354 Davis Road, Unit 100 | Oakville | ON | L6J 2X2 | Canada |
| 6118787 | Algonquin SKIC Solar 20 Solar, LLC | Lindsay Maruncic, Algonquin SKIC 20 Solar, LLC, 354 Davis Road, Unit 100 | Oakville | ON | L6J2X1 | Canada |
| 6009239 | ALGONQUIN SKIC20 SOLAR, LLC | ADDRESS ON FILE | | | | |
| 6060234 | Alhambra (San Jose office) | P. O. Box 660579 | Dallas | TX | 75266 | |
| 4915736 | ALHAMBRA PACIFIC (COWELL RANCH) | JOINT VENTURE, 4615 COWELL BOULEVAR | DAVIS | CA | 95616 | |
| 4956504 | Alhomady, Nashwon | ADDRESS ON FILE | | | | |
| 4939085 | Alhomedi, Ahmed | 1491 Hillsboro Ave | Madera | CA | 93637 | |
| 6060235 | ALI BOZORGHADAD dba CAPITOLA 76 | 27992 Camino Capistrano #A, John Miller, CTO | Laguna Niguel | CA | 92677 | |
| 7778435 | ALI G BOLAND | TTEE, ALI G BORLAND, 2355 MULLER DR | WOODLAND | CA | 95776-5467 | |
| 7676353 | ALI G BOLAND TR | ADDRESS ON FILE | | | | |
| 6177347 | Ali K Amidy/Los Galos Center LLC, TwoFourOne LLC | ADDRESS ON FILE | | | | |
| 5914599 | Ali Kay Lynne Paoli | ADDRESS ON FILE | | | | |
| 5914600 | Ali Kay Lynne Paoli | ADDRESS ON FILE | | | | |
| 5914597 | Ali Kay Lynne Paoli | ADDRESS ON FILE | | | | |
| 5914598 | Ali Kay Lynne Paoli | ADDRESS ON FILE | | | | |
| 7141988 | Ali M Reza | ADDRESS ON FILE | | | | |
| 7141988 | Ali M Reza | ADDRESS ON FILE | | | | |
| 5914603 | Ali Meders Knight | ADDRESS ON FILE | | | | |
| 5914604 | Ali Meders Knight | ADDRESS ON FILE | | | | |
| 5914601 | Ali Meders Knight | ADDRESS ON FILE | | | | |
| 5914602 | Ali Meders Knight | ADDRESS ON FILE | | | | |
| 7676354 | ALI RASHID & | ADDRESS ON FILE | | | | |
| 5905349 | Ali Rasouli | ADDRESS ON FILE | | | | |
| 5906779 | Ali Reza | ADDRESS ON FILE | | | | |
| 5911468 | Ali Reza | ADDRESS ON FILE | | | | |
| 5910088 | Ali Reza | ADDRESS ON FILE | | | | |
| 5902790 | Ali Reza | ADDRESS ON FILE | | | | |
| 5914607 | Ali Stratta | ADDRESS ON FILE | | | | |
| 5914606 | Ali Stratta | ADDRESS ON FILE | | | | |
| 5914605 | Ali Stratta | ADDRESS ON FILE | | | | |
| 5914608 | Ali Stratta | ADDRESS ON FILE | | | | |
| 4953087 | Ali, Ahmed | ADDRESS ON FILE | | | | |
| 4973476 | Ali, Arhum Syed | ADDRESS ON FILE | | | | |
| 4953322 | Ali, Bashir Abdi | ADDRESS ON FILE | | | | |
| 4971828 | Ali, Fariya | ADDRESS ON FILE | | | | |
| 4952472 | Ali, Huma Hamid | ADDRESS ON FILE | | | | |
| 4956357 | Ali, Mohammed Alfaaz | ADDRESS ON FILE | | | | |
| 4951069 | Ali, Sadaf Qazi | ADDRESS ON FILE | | | | |
| 5866221 | ALI, SAM | ADDRESS ON FILE | | | | |
| 4968859 | Ali, Sameh G | ADDRESS ON FILE | | | | |
| 5866222 | ALI, SAMIR | ADDRESS ON FILE | | | | |
| 4950382 | Ali, Sharifa K | ADDRESS ON FILE | | | | |
| 7168046 | ALI, SOPHIA | ADDRESS ON FILE | | | | |
| 7781176 | ALIA ALSALTI ADM | EST MARY LORRAINE SCHMEDDING, 8801 SE FLAVEL ST | PORTLAND | OR | 97266-5738 | |
| 6133240 | ALIABADI FARANAK & MEYKADEH DARIUSH | ADDRESS ON FILE | | | | |
| 7177128 | Aliah  Farias (Susana Farias, Parent) | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7288046 | Aliah Farias (Susana Farias, Parent) | ADDRESS ON FILE | | | | |
| 7183877 | Aliah Farias (Susana Farias, Parent) | ADDRESS ON FILE | | | | |
| 7183877 | Aliah Farias (Susana Farias, Parent) | ADDRESS ON FILE | | | | |
| 4978788 | Aliamus, Robert | ADDRESS ON FILE | | | | |
| 5990744 | Alibo, Claire | ADDRESS ON FILE | | | | |
| 4943599 | Alibo, Claire | 1905 E Pontiac Way | Fresno | CA | 93726 | |
| 4970603 | Alibrando, Alicia | ADDRESS ON FILE | | | | |
| 5914611 | Alica Marie Goeckner | ADDRESS ON FILE | | | | |
| 5914612 | Alica Marie Goeckner | ADDRESS ON FILE | | | | |
| 5914609 | Alica Marie Goeckner | ADDRESS ON FILE | | | | |
| 5914610 | Alica Marie Goeckner | ADDRESS ON FILE | | | | |
| 4988162 | Alicante, Judy | ADDRESS ON FILE | | | | |
| 7177375 | Alice  Estment | ADDRESS ON FILE | | | | |
| 7177375 | Alice  Estment | ADDRESS ON FILE | | | | |
| 7676355 | ALICE A ENYEART & RONALD L | ADDRESS ON FILE | | | | |
| 7676356 | ALICE A GABRIELSON | ADDRESS ON FILE | | | | |
| 7783000 | ALICE A GABRIELSON | 212 PROSPECT AVE | LONG BEACH | CA | 90803-1656 | |
| 7676358 | ALICE A GALLERON TR VIRGIL A | ADDRESS ON FILE | | | | |
| 7676359 | ALICE A HODGES | ADDRESS ON FILE | | | | |
| 7769107 | ALICE A KEALHOFER & | NANCY HOLLIDAY JT TEN, 1416 ERIE ST RM 102 | GREENWOOD | MS | 38930-2103 | |
| 7769108 | ALICE A KEALHOFER & | VICKIE BRASWELL JT TEN, 1416 ERIE ST, RM 102 | GREENWOOD | MS | 38930-2103 | |
| 7770441 | ALICE A LUDLOW | 901 51ST ST | SACRAMENTO | CA | 95819-3521 | |
| 7676360 | ALICE A SUNSERI | ADDRESS ON FILE | | | | |
| 7676361 | ALICE A THUERMER TR | ADDRESS ON FILE | | | | |
| 7762177 | ALICE A VISSER TR | 05 19 99, ALICE A VISSER 1999 TRUST, 6231 CENTRAL AVE | CERES | CA | 95307-7514 | |
| 7785915 | ALICE ALES | 1512 VERNON AVE | MODESTO | CA | 95351-2308 | |
| 7785807 | ALICE ALES | 1706 OHIO AVE | MODESTO | CA | 95358-2232 | |
| 5902408 | Alice Alkosser | ADDRESS ON FILE | | | | |
| 5906415 | Alice Alkosser | ADDRESS ON FILE | | | | |
| 7932967 | ALICE ANTOINETT CAMPOS-AYALA.;. | P O BOX 463 | ARBUCKLE | CA | 95912 | |
| 7141243 | Alice Antoinette Eurotas | ADDRESS ON FILE | | | | |
| 7141243 | Alice Antoinette Eurotas | ADDRESS ON FILE | | | | |
| 7786850 | ALICE ATTINGER LEA | 675 MYRTLE ST | HALF MOON BAY | CA | 94019-2126 | |
| 7676362 | ALICE B HANSEN | ADDRESS ON FILE | | | | |
| 7778288 | ALICE BAUER TTEE | THE BAUER REV TR, UA DTD 11 05 2009, 2501 CURTIS WAY | SACRAMENTO | CA | 95818-3922 | |
| 7676364 | ALICE BAUMSTEIGER & | ADDRESS ON FILE | | | | |
| 7784292 | ALICE BEATTIE | C/O PATRICIA A BEATTIE EX, P O BOX 219 | FRENCH CAMP | CA | 95231-0219 | |
| 7785815 | ALICE BRASS | ATTN RENA HAREL, 1537 4TH ST APT 242 | SAN RAFAEL | CA | 94901-2737 | |
| 7785957 | ALICE BRASS | ATTN RENA HAREL, 1537 FOURTH ST APT 242 | SAN RAFAEL | CA | 94901-2737 | |
| 7184242 | Alice Brown | ADDRESS ON FILE | | | | |
| 7184242 | Alice Brown | ADDRESS ON FILE | | | | |
| 5914614 | Alice Bus | ADDRESS ON FILE | | | | |
| 5914613 | Alice Bus | ADDRESS ON FILE | | | | |
| 5914616 | Alice Bus | ADDRESS ON FILE | | | | |
| 5914617 | Alice Bus | ADDRESS ON FILE | | | | |
| 5914615 | Alice Bus | ADDRESS ON FILE | | | | |
| 7762826 | ALICE C BEAULIEU | PO BOX 425742 | SAN FRANCISCO | CA | 94142-5742 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7765532 | ALICE C COLLINS TR UA MAY 20 05 | THE DORIS A ANDERSON REVOCABLE, LIVING TRUST, 1006 CAPITOL AVE | SAN FRANCISCO | CA | 94112-2212 | |
| 7676365 | ALICE C KELLEHER  TR UA APR 22 03 | ADDRESS ON FILE | | | | |
| 7676366 | ALICE C LEONARDO & | ADDRESS ON FILE | | | | |
| 7168327 | Alice Carole Kostas-Leichter | ADDRESS ON FILE | | | | |
| 7168327 | Alice Carole Kostas-Leichter | ADDRESS ON FILE | | | | |
| 7676367 | ALICE CASTELLANOS | ADDRESS ON FILE | | | | |
| 7676368 | ALICE CHEE | ADDRESS ON FILE | | | | |
| 7676369 | ALICE CHEE TTEE | ADDRESS ON FILE | | | | |
| 7768959 | ALICE D JUHL & | DONN R JUHL JT TEN, 4190 BLACKBURN DR | ORCHARD LAKE | MI | 48323-3010 | |
| 7762178 | ALICE DAL COLLETTO TR | UA 08 12 03, ALICE DAL COLLETTO LIVING TRUST, 3440 SWEETWATER TRL | COOL | CA | 95614-2504 | |
| 7785386 | ALICE DESHON GIBSON | 1 SUMMIT ST | PHILADELPHIA | PA | 19118-2832 | |
| 7785514 | ALICE DESHON GIBSON | ONE SUMMIT ST | PHILADELPHIA | PA | 19118-2832 | |
| 7784399 | ALICE DOWNS | 5510 S OSAGE AVE | SIERRA VISTA | AZ | 85650-9616 | |
| 7765720 | ALICE DUTILH | 1421 PALOMA AVE | BELMONT | CA | 94002-3720 | |
| 7676370 | ALICE E COLVER TR UA JUL 22 99 | ADDRESS ON FILE | | | | |
| 7676371 | ALICE E FLYNN & | ADDRESS ON FILE | | | | |
| 7676373 | ALICE E GRANBERG | ADDRESS ON FILE | | | | |
| 7785130 | ALICE E HILL | P O BOX 28 | WATERVILLE | WA | 98858-0028 | |
| 7785008 | ALICE E HILL | PO BOX 814 | WATERVILLE | WA | 98858-0814 | |
| 7781586 | ALICE E HOFER | 2565 TOPAZ DR | NOVATO | CA | 94945-1564 | |
| 7676374 | ALICE E LETCAVAGE TR | ADDRESS ON FILE | | | | |
| 7676375 | ALICE E REBENSDORF | ADDRESS ON FILE | | | | |
| 7775145 | ALICE E SPINOLA CUST | STEVEN PETER SPINOLA, UNIF GIFT MIN ACT CA, 250 EVANDALE AVE APT 2 | MOUNTAIN VIEW | CA | 94043-2056 | |
| 7676376 | ALICE EBANKS | ADDRESS ON FILE | | | | |
| 7783507 | ALICE ELEANOR PITETTI | 2835 BENSON COURT | PLACERVILLE | CA | 95667-4671 | |
| 7782558 | ALICE ELEANOR PITETTI | 2835 BENSON ST | PLACERVILLE | CA | 95667-4609 | |
| 7197977 | ALICE ESTES | ADDRESS ON FILE | | | | |
| 7197977 | ALICE ESTES | ADDRESS ON FILE | | | | |
| 7763262 | ALICE F BOLGER | 1120 MORNINGSIDE DR | ELGIN | IL | 60123-1437 | |
| 7676377 | ALICE F BUS TR UA OCT 19 90 THE | ADDRESS ON FILE | | | | |
| 7779444 | ALICE F HUTCHINGS ADMIN | ESTATE OF GARY A JOBES, 1457 OAKMONT DR APT 10 | WALNUT CREEK | CA | 94595-2133 | |
| 7766078 | ALICE FARMER | 1177 E MENLO AVE | FRESNO | CA | 93710-4015 | |
| 7141958 | Alice Fongaroli | ADDRESS ON FILE | | | | |
| 7141958 | Alice Fongaroli | ADDRESS ON FILE | | | | |
| 7676378 | ALICE G BAXTER TTEE | ADDRESS ON FILE | | | | |
| 7777834 | ALICE G BAXTER TTEE OF | THE BAXTER FAMILY 1997 TR U/A, DTD 12/18/97, 5601 MARIN AVE | RICHMOND | CA | 94805-1512 | |
| 7676379 | ALICE G HIGHSMITH TR | ADDRESS ON FILE | | | | |
| 7676380 | ALICE G KIRBY | ADDRESS ON FILE | | | | |
| 7766764 | ALICE GAUDETTE | 139 WASHINGTON ST | ARLINGTON | MA | 02474-1532 | |
| 7676381 | ALICE GAUDETTE TOD | ADDRESS ON FILE | | | | |
| 7782589 | ALICE GILL SCOFIELD | 19278 N JOHNSON RD | LODI | CA | 95240-9656 | |
| 7783624 | ALICE GILL SCOFIELD | 22473 EAST BRANDT | LODI | CA | 95240-9650 | |
| 7676382 | ALICE GOLDMAN | ADDRESS ON FILE | | | | |
| 7676383 | ALICE GONG CUST | ADDRESS ON FILE | | | | |
| 7676384 | ALICE GOODMAN CUST | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7676385 | ALICE H ALIFANTIS | ADDRESS ON FILE | | | | |
| 7676386 | ALICE H FUGGER | ADDRESS ON FILE | | | | |
| 7676387 | ALICE H KELLER | ADDRESS ON FILE | | | | |
| 7676388 | ALICE H SMITH CUST | ADDRESS ON FILE | | | | |
| 7836714 | ALICE H SMITH CUST | SETH F H SMITH, CA UNIF TRANSFERS MIN ACT, 5753 W BEDFORD AVE | FRESNO | CA | 93722-2201 | |
| 7836715 | ALICE HAMSHAR CISCO | 39 WILLOW BRIDGE DR | DURHAM | NC | 27707-5457 | |
| 7676390 | ALICE HANEY | ADDRESS ON FILE | | | | |
| 7676391 | ALICE HERRO CUST | ADDRESS ON FILE | | | | |
| 7676392 | ALICE HUIE | ADDRESS ON FILE | | | | |
| 7676393 | ALICE I ELLIOTT | ADDRESS ON FILE | | | | |
| 7676395 | ALICE J FIDUCIA TTEE | ADDRESS ON FILE | | | | |
| 7676396 | ALICE J FINCH | ADDRESS ON FILE | | | | |
| 7767758 | ALICE J HAUPTLY TR UA NOV 27 90 | ALICE J HAUPTLY, 329 COLORADO RD | CEDAR FALLS | IA | 50613-5137 | |
| 7676397 | ALICE J JOHNSON TR ALICE J | ADDRESS ON FILE | | | | |
| 7769388 | ALICE J KNAPP TR UA NOV 20 90 | KNAPP FAMILY TRUST, 3832 BALLARD DR | CARMICHAEL | CA | 95608-2202 | |
| 7783462 | ALICE J PACE | PO BOX 2437 | CAVE JUNCTION | OR | 97523-2437 | |
| 7786363 | ALICE J SOLARI TR | UA 12 12 90, JOE S SOLARI JR & ALICE J SOLARI TRUST, 6302 FOPPIANO LN | STOCKTON | CA | 95212-9407 | |
| 7153165 | Alice J. Blair | ADDRESS ON FILE | | | | |
| 7153165 | Alice J. Blair | ADDRESS ON FILE | | | | |
| 7153165 | Alice J. Blair | ADDRESS ON FILE | | | | |
| 7785164 | ALICE JANE MATTIUZZI & | BENJAMIN A MATTIUZZI JT TEN, P O  BOX 255841 | SACRAMENTO | CA | 95865 | |
| 7785060 | ALICE JANE MATTIUZZI & | BENJAMIN A MATTIUZZI JT TEN, PO BOX 255841 | SACRAMENTO | CA | 95865-5841 | |
| 7676398 | ALICE JANE SCHUBERT | ADDRESS ON FILE | | | | |
| 7676399 | ALICE JANE SLAGLE | ADDRESS ON FILE | | | | |
| 7782990 | ALICE JESSIE FROST | 3119 LINDEN AVE | BAKERSFIELD | CA | 93305-1013 | |
| 7782928 | ALICE JETT DYCK | 1884 NOBLIN WOODS TRL | DULUTH | GA | 30097-2208 | |
| 7676400 | ALICE JO MONROE | ADDRESS ON FILE | | | | |
| 7786951 | ALICE JOANNE RAUB | PO BOX 554 | SUTTER | CA | 95982-0554 | |
| 7676401 | ALICE K MA | ADDRESS ON FILE | | | | |
| 7676402 | ALICE K WU | ADDRESS ON FILE | | | | |
| 7932968 | ALICE K WU.;. | 197 THIERS STREET | DALY CITY | CA | 94014 | |
| 7676403 | ALICE KAMERS | ADDRESS ON FILE | | | | |
| 7676404 | ALICE KITAHARA CUST | ADDRESS ON FILE | | | | |
| 7676405 | ALICE KITAHARA CUST | ADDRESS ON FILE | | | | |
| 7325881 | Alice Kuzmicki | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325881 | Alice Kuzmicki | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7784270 | ALICE L ARGALL | 5340 BROOKFIELD CIR | ROCKLIN | CA | 95677-3543 | |
| 7782806 | ALICE L CAROTHERS | C/O E R WHITEHURST EX, 1012 KILDONAN DR | GLENDALE | CA | 91207-1104 | |
| 7676406 | ALICE L CHIAPPELLONE | ADDRESS ON FILE | | | | |
| 7676407 | ALICE L FONG | ADDRESS ON FILE | | | | |
| 7676408 | ALICE L HUFFAKER | ADDRESS ON FILE | | | | |
| 7676409 | ALICE L MARTIN | ADDRESS ON FILE | | | | |
| 7676410 | ALICE L WINCHESTER | ADDRESS ON FILE | | | | |
| 7241388 | Alice L. Knapp, Trustee of the Alice Lee Knapp Family Trust | ADDRESS ON FILE | | | | |
| 7153018 | Alice Leslie Butterfield | ADDRESS ON FILE | | | | |
| 7153018 | Alice Leslie Butterfield | ADDRESS ON FILE | | | | |
| 7153018 | Alice Leslie Butterfield | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 206 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7770275 | ALICE LOCKWOOD | 5595 LOBOS LN | ATASCADERO | CA | 93422-2766 | |
| 7676411 | ALICE LOPEZ TR UA AUG 21 08 | ADDRESS ON FILE | | | | |
| 7676412 | ALICE LOUISE BENSON | ADDRESS ON FILE | | | | |
| 5914621 | Alice M . Padilla | ADDRESS ON FILE | | | | |
| 5952859 | Alice M . Padilla | ADDRESS ON FILE | | | | |
| 5914622 | Alice M . Padilla | ADDRESS ON FILE | | | | |
| 5914619 | Alice M . Padilla | ADDRESS ON FILE | | | | |
| 5914620 | Alice M . Padilla | ADDRESS ON FILE | | | | |
| 5914618 | Alice M . Padilla | ADDRESS ON FILE | | | | |
| 7676413 | ALICE M CHOW | ADDRESS ON FILE | | | | |
| 7764356 | ALICE M CHOW | 570 HELEN DR | MILLBRAE | CA | 94030-1620 | |
| 7676414 | ALICE M DELPY TR UA AUG 08 95 | ADDRESS ON FILE | | | | |
| 7676415 | ALICE M DRYBURGH | ADDRESS ON FILE | | | | |
| 7676416 | ALICE M GONG | ADDRESS ON FILE | | | | |
| 7676417 | ALICE M HOBRECKER-DOUGLAS | ADDRESS ON FILE | | | | |
| 7676418 | ALICE M HUDSON | ADDRESS ON FILE | | | | |
| 7676420 | ALICE M JACOBS | ADDRESS ON FILE | | | | |
| 7676422 | ALICE M LAST & | ADDRESS ON FILE | | | | |
| 7783269 | ALICE M LITHERLAND TOD | DAVID M LITHERLAND, SUBJECT TO STA TOD RULES, 2122 STONE ST | FALLS CITY | NE | 68355-1658 | |
| 7783270 | ALICE M LITHERLAND TOD | JAMES A LITHERLAND, SUBJECT TO STA TOD RULES, 2122 STONE ST | FALLS CITY | NE | 68355-1658 | |
| 7783271 | ALICE M LITHERLAND TOD | THOMAS L LITHERLAND, SUBJECT TO STA TOD RULES, 2122 STONE ST | FALLS CITY | NE | 68355-1658 | |
| 7676423 | ALICE M MAC PHERSON & | ADDRESS ON FILE | | | | |
| 7771467 | ALICE M MILES & | ALLAN C MILES JT TEN, 2864 SAN BENITO DR | WALNUT CREEK | CA | 94598-4105 | |
| 7774280 | ALICE M SAYEGH MICHAEL J SAYEGH | ROLLY SAYEGH DOBBINS & NORMA SAYEGH HILL TR ALICE M &, GEORGE M SAYEGHTRUST UA APR 2 87, 1013 RUDGEAR RD | WALNUT CREKK | CA | 94596-6425 | |
| 7774411 | ALICE M SCHUG | 6181 CHINA HILL RD | EL DORADO | CA | 95623-4702 | |
| 7676424 | ALICE M SCHWOOB TR UA AUG 28 89 | ADDRESS ON FILE | | | | |
| 7775637 | ALICE M TANSLER & | SANDRA M TANSLER JT TEN, 5627 WALTRIP LN | SAN JOSE | CA | 95118-3460 | |
| 7766456 | ALICE M ZELLER TR UA AUG 20 91 | FRANK J ZELLER &, ALICE M ZELLER TRUST, 7240 UVA DR | REDWOOD VALLEY | CA | 95470-6211 | |
| 7153929 | Alice Madeline Duncan | ADDRESS ON FILE | | | | |
| 7153929 | Alice Madeline Duncan | ADDRESS ON FILE | | | | |
| 7153929 | Alice Madeline Duncan | ADDRESS ON FILE | | | | |
| 7676425 | ALICE MARIE RILEY | ADDRESS ON FILE | | | | |
| 5914625 | Alice Marie Turner | ADDRESS ON FILE | | | | |
| 5914626 | Alice Marie Turner | ADDRESS ON FILE | | | | |
| 5914623 | Alice Marie Turner | ADDRESS ON FILE | | | | |
| 5914624 | Alice Marie Turner | ADDRESS ON FILE | | | | |
| 7154363 | Alice Marie Vesterfelt | ADDRESS ON FILE | | | | |
| 7154363 | Alice Marie Vesterfelt | ADDRESS ON FILE | | | | |
| 7154363 | Alice Marie Vesterfelt | ADDRESS ON FILE | | | | |
| 6147608 | Alice Martinelli Special Trust No 1, ETAL BBA Martinelli Ranch | ADDRESS ON FILE | | | | |
| 6060236 | ALICE MARTINELLI SPECIAL TRUST NO 1, ETAL DBA MARTINELLI RANCH | 4879 GROVE ST | SONOMA | CA | 95476 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 207 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6116087 | ALICE MARTINELLI SPECIAL TRUST NO. 1 ETAL DBA MARTINELLI RANCH | Attn: DAVE MARTINELLI, 4879 GROVE STREET | SONOMA | CA | 95476 | |
| 7676426 | ALICE MARY HUG | ADDRESS ON FILE | | | | |
| 7145243 | Alice Mason | ADDRESS ON FILE | | | | |
| 7145243 | Alice Mason | ADDRESS ON FILE | | | | |
| 7860800 | Alice Mason, Deceased, by and through her representative and/or successor-in-interest, Carol A. Zimmerman | ADDRESS ON FILE | | | | |
| 7860800 | Alice Mason, Deceased, by and through her representative and/or successor-in-interest, Carol A. Zimmerman | ADDRESS ON FILE | | | | |
| 7676427 | ALICE MAUDE STELLING TR UA APR 25 | ADDRESS ON FILE | | | | |
| 7771299 | ALICE MEIER | 7463 SEAVIEW PL | EL CERRITO | CA | 94530-2632 | |
| 7786894 | ALICE MEUSER | 8360 MIDLAND RD | GRANITE BAY | CA | 95746 | |
| 7786543 | ALICE MEUSER | 8360 MIDLAND RD | GRANITE BAY | CA | 95746-8135 | |
| 7784263 | ALICE N BRATTESANI | TR UA DEC 21 00, ALICE N BRATTESANI TRUST, 5239 LOCKSLEY AVE | OAKLAND | CA | 94618-1040 | |
| 7765424 | ALICE N DIXON | 1655 CERRONI DR | TOOELE | UT | 84074-8020 | |
| 7676428 | ALICE N JUNKIN TR | ADDRESS ON FILE | | | | |
| 7836727 | ALICE N JUNKIN TR | UA 11 28 17, THE ALICE N JUNKIN 2017 TRUST, PO BOX 488 | FLORENCE | OR | 97439-0017 | |
| 7768983 | ALICE N URIU TR UA JUN 03 94 | THE K URIU BYPASS TRUST, 666 ELMWOOD DR | DAVIS | CA | 95616-3515 | |
| 7784545 | ALICE NANCY JUNKIN | 644 CEDAR MOUNTAIN DRIVE | NEWMAN | CA | 95360 | |
| 7784102 | ALICE NANCY JUNKIN | PO BOX 488 | FLORENCE | OR | 97439-0017 | |
| 7774279 | ALICE O SAWYIER TR UA MAY 30 89 | THE SAWYIER FAMILY 1989 REVOCABLE, TRUST, 200 GLENWOOD CIR APT 416 | MONTEREY | CA | 93940-6745 | |
| 7676431 | ALICE P H LEE | ADDRESS ON FILE | | | | |
| 5914630 | Alice Pastrano-Springs | ADDRESS ON FILE | | | | |
| 5914629 | Alice Pastrano-Springs | ADDRESS ON FILE | | | | |
| 5914627 | Alice Pastrano-Springs | ADDRESS ON FILE | | | | |
| 5914628 | Alice Pastrano-Springs | ADDRESS ON FILE | | | | |
| 7140775 | Alice Plichcik | ADDRESS ON FILE | | | | |
| 5902978 | Alice Plichcik | ADDRESS ON FILE | | | | |
| 5906932 | Alice Plichcik | ADDRESS ON FILE | | | | |
| 7140775 | Alice Plichcik | ADDRESS ON FILE | | | | |
| 5910203 | Alice Plichcik | ADDRESS ON FILE | | | | |
| 7778096 | ALICE R AHLERS TTEE | ALICE R AHLERS REV LIV TRUST, DTD 08/15/14, 14927 WEAVER RD | MARYSVILLE | OH | 43040-9059 | |
| 7762179 | ALICE R ANTAKI TR UA OCT 27 00 | THE ALICE R ANTAKI LIVING TRUST, 211 SKELLY | HERCULES | CA | 94547-3711 | |
| 7763807 | ALICE R BUSSE | 2929 ALVARADO DR NE | ALBUQUERQUE | NM | 87110-3231 | |
| 7676432 | ALICE R DONLON & | ADDRESS ON FILE | | | | |
| 7676433 | ALICE R DONLON & PETER A DONLON | ADDRESS ON FILE | | | | |
| 7781393 | ALICE R EIDSON | 12930 DORMAN RD APT 155 | PINEVILLE | NC | 28134-9222 | |
| 7767256 | ALICE R GREENWOOD TR GREENWOOD | LIVING TRUST UA JUL 18 90, 20 AMISTAD | IRVINE | CA | 92620-1813 | |
| 7676434 | ALICE R JACKSON | ADDRESS ON FILE | | | | |
| 7266820 | Alice R. Pastrano-Springs, as Trustee of The Pastrano-Springs Family Trust, U/A dtd April 25, 2013 | ADDRESS ON FILE | | | | |
| 7197613 | ALICE RIVERA | ADDRESS ON FILE | | | | |
| 7197613 | ALICE RIVERA | ADDRESS ON FILE | | | | |
| 7676435 | ALICE RUTH BRASIEL & | ADDRESS ON FILE | | | | |
| 7153352 | Alice Ruth Figueroa | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 208 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153352 | Alice Ruth Figueroa | ADDRESS ON FILE | | | | |
| 7153352 | Alice Ruth Figueroa | ADDRESS ON FILE | | | | |
| 7676436 | ALICE S BARNETT & | ADDRESS ON FILE | | | | |
| 5914634 | Alice Sanders | ADDRESS ON FILE | | | | |
| 5952872 | Alice Sanders | ADDRESS ON FILE | | | | |
| 5914635 | Alice Sanders | ADDRESS ON FILE | | | | |
| 5914632 | Alice Sanders | ADDRESS ON FILE | | | | |
| 5914633 | Alice Sanders | ADDRESS ON FILE | | | | |
| 5914631 | Alice Sanders | ADDRESS ON FILE | | | | |
| 7676437 | ALICE SEYFRIED | ADDRESS ON FILE | | | | |
| 7676438 | ALICE SKERBEC | ADDRESS ON FILE | | | | |
| 7676439 | ALICE SORENSEN | ADDRESS ON FILE | | | | |
| 7676440 | ALICE STREB | ADDRESS ON FILE | | | | |
| 7187709 | Alice Suzanne Cummings | ADDRESS ON FILE | | | | |
| 7187709 | Alice Suzanne Cummings | ADDRESS ON FILE | | | | |
| 7772330 | ALICE SWIFT OKKER & AUDREY SHAW & | LINDA SHAW FAIRBANKS JT TEN RE ESTATE OF AUDREY SHAW, 2115 E COLE AVE | FRESNO | CA | 93720-3938 | |
| 7762180 | ALICE T CAMPBELL TR UA APR 19 04 | THE ALICE T CAMPBELL, REVOCABLE LIVING TRUST ATTN DORIS A CAMPBELL, 61 SE 11TH AVE | OAK HARBOR | WA | 98277-3146 | |
| 7762181 | ALICE T CAMPBELL TR UA APR 19 04 | THE ALICE T CAMPBELL TRUST, 903 187TH PL SW | LYNNWOOD | WA | 98036-4985 | |
| 7676441 | ALICE T GONSALVES | ADDRESS ON FILE | | | | |
| 7783683 | ALICE T SWIM TR | ALICE T SWIM REVOCABLE LIVING, TRUST UA FEB 15 95, 1540 LEE PIKE | SODDY DAISY | TN | 37379 | |
| 7782623 | ALICE T SWIM TR | ALICE T SWIM REVOCABLE LIVING, TRUST UA FEB 15 95, 1540 LEE PIKE | SODDY DAISY | TN | 37379-8045 | |
| 7775568 | ALICE T SWIM TRUSTEE | ALICE T SWIM REVOCABLE LIVING, TRUST U/A DATED FEBRUARY 15 95, 110 WASHINGTON AVE APT 2422 | MIAMI BEACH | FL | 33139-7239 | |
| 7775567 | ALICE T SWIM TRUSTEE | ALICE T SWIM REVOCABLE LIVING, TRUST U/A FEBRUARY 15 95, 110 WASHINGTON AVE APT 2422 | MIAMI BEACH | FL | 33139-7239 | |
| 7676442 | ALICE T WABBY | ADDRESS ON FILE | | | | |
| 7763457 | ALICE V BREAM & | GORDON W LONG JT TEN, 15003 WILEY ST | SAN LEANDRO | CA | 94579-1537 | |
| 7766544 | ALICE W FRISCHERZ TR UA JAN 20 93 | FRISCHERZ FAMILY TRUST, 128 DOCKSIDE DR | DALY CITY | CA | 94014-2816 | |
| 7770243 | ALICE W LITTLEFIELD TR | ALICE W LITTLEFIELD REVOCABLE, TRUST UA NOV 9 89, 401 SANTA CLARA AVE APT 306 | OAKLAND | CA | 94610-1912 | |
| 7762237 | ALICE W LITTLEFIELD TR | UA 11 09 89 AMENDED 12 16 94, ALICE W LITTLEFIELD TRUST, 401 SANTA CLARA AVE APT 306 | OAKLAND | CA | 94610-1912 | |
| 7676443 | ALICE W TORREY | ADDRESS ON FILE | | | | |
| 7772492 | ALICE WANG PAI | 8416 LOCHWIND RUN | RALEIGH | NC | 27615-4965 | |
| 7676444 | ALICE YOUNG ROBIE | ADDRESS ON FILE | | | | |
| 4995870 | Alicea, Robert | ADDRESS ON FILE | | | | |
| 4955068 | Alicea, Robert L | ADDRESS ON FILE | | | | |
| 7676445 | ALICIA A BARNES | ADDRESS ON FILE | | | | |
| 7676446 | ALICIA A BROWN | ADDRESS ON FILE | | | | |
| 7676447 | ALICIA A CASTRO | ADDRESS ON FILE | | | | |
| 7676448 | ALICIA A GHOLAMI | ADDRESS ON FILE | | | | |
| 7787054 | ALICIA A GHOLAMI | 405 SYCAMORE HILL DR | DANVILLE | CA | 94526 | |
| 7676450 | ALICIA A MARIS | ADDRESS ON FILE | | | | |
| 7676451 | ALICIA ABELS | ADDRESS ON FILE | | | | |
| 7145572 | Alicia Ann Williams | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 209 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7145572 | Alicia Ann Williams | ADDRESS ON FILE | | | | |
| 7154303 | Alicia Ashly Evans | ADDRESS ON FILE | | | | |
| 7154303 | Alicia Ashly Evans | ADDRESS ON FILE | | | | |
| 7154303 | Alicia Ashly Evans | ADDRESS ON FILE | | | | |
| 7195985 | ALICIA BALLENTINE | ADDRESS ON FILE | | | | |
| 7195985 | ALICIA BALLENTINE | ADDRESS ON FILE | | | | |
| 7777848 | ALICIA BERT | 1226 19TH AVE APT 9 | SAN FRANCISCO | CA | 94122-1862 | |
| 5914638 | Alicia Blum | ADDRESS ON FILE | | | | |
| 5914637 | Alicia Blum | ADDRESS ON FILE | | | | |
| 5914639 | Alicia Blum | ADDRESS ON FILE | | | | |
| 5914640 | Alicia Blum | ADDRESS ON FILE | | | | |
| 5914636 | Alicia Blum | ADDRESS ON FILE | | | | |
| 7676452 | ALICIA C SOUTHORN | ADDRESS ON FILE | | | | |
| 7676453 | ALICIA C WOOD | ADDRESS ON FILE | | | | |
| 5911023 | Alicia Carrasco-Aldoney | ADDRESS ON FILE | | | | |
| 5943851 | Alicia Carrasco-Aldoney | ADDRESS ON FILE | | | | |
| 5905599 | Alicia Carrasco-Aldoney | ADDRESS ON FILE | | | | |
| 5912487 | Alicia Carrasco-Aldoney | ADDRESS ON FILE | | | | |
| 5909058 | Alicia Carrasco-Aldoney | ADDRESS ON FILE | | | | |
| 5911899 | Alicia Carrasco-Aldoney | ADDRESS ON FILE | | | | |
| 7676454 | ALICIA CORLEY | ADDRESS ON FILE | | | | |
| 7676455 | ALICIA DIANE CORNWELL | ADDRESS ON FILE | | | | |
| 5910677 | Alicia Duenas | ADDRESS ON FILE | | | | |
| 5942453 | Alicia Duenas | ADDRESS ON FILE | | | | |
| 5904235 | Alicia Duenas | ADDRESS ON FILE | | | | |
| 5912361 | Alicia Duenas | ADDRESS ON FILE | | | | |
| 5907940 | Alicia Duenas | ADDRESS ON FILE | | | | |
| 5911721 | Alicia Duenas | ADDRESS ON FILE | | | | |
| 7163020 | ALICIA DURAND | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163020 | ALICIA DURAND | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7676456 | ALICIA ELIA | ADDRESS ON FILE | | | | |
| 7765982 | ALICIA ERPINO CUST | MICHAEL T ERPINO, UNIF GIFT MIN ACT CALIF, 870 LINDO LN | CHICO | CA | 95973-0915 | |
| 7676457 | ALICIA FORD | ADDRESS ON FILE | | | | |
| 7836735 | ALICIA FORD | 30 S. PEARL ST. #201 | DENVER | CO | 80209 | |
| 7184336 | Alicia Gail Herritt | ADDRESS ON FILE | | | | |
| 7184336 | Alicia Gail Herritt | ADDRESS ON FILE | | | | |
| 7779840 | ALICIA GINN | 9420 CEDARVIEW WAY | ELK GROVE | CA | 95758-7404 | |
| 7676458 | ALICIA GONZALEZ | ADDRESS ON FILE | | | | |
| 7195109 | Alicia Gutierrez Tanael | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195109 | Alicia Gutierrez Tanael | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195109 | Alicia Gutierrez Tanael | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7168840 | ALICIA HERNANDEZ | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194555 | ALICIA HERNANDEZ | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
210 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7168840 | ALICIA HERNANDEZ | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7164317 | ALICIA HILLE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164317 | ALICIA HILLE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7774109 | ALICIA K SABATINE | 1994 LONG LEAF CT | SANTA ROSA | CA | 95403-0958 | |
| 7676459 | ALICIA L DENTON TOD | ADDRESS ON FILE | | | | |
| 7765382 | ALICIA L DILLON | 2718 ALESSANDRO DR | SPARKS | NV | 89434-9203 | |
| 7676460 | ALICIA L DILLON TR | ADDRESS ON FILE | | | | |
| 7775071 | ALICIA L SONNIKSON | 9605 W US HIGHWAY 90 LOT 265 | SAN ANTONIO | TX | 78245-9503 | |
| 7676461 | ALICIA LEIGH PEREZ | ADDRESS ON FILE | | | | |
| 7140692 | Alicia Loube | ADDRESS ON FILE | | | | |
| 5905311 | Alicia Loube | ADDRESS ON FILE | | | | |
| 7140692 | Alicia Loube | ADDRESS ON FILE | | | | |
| 5910882 | Alicia Loube | ADDRESS ON FILE | | | | |
| 5908823 | Alicia Loube | ADDRESS ON FILE | | | | |
| 7676462 | ALICIA M KARSTENS | ADDRESS ON FILE | | | | |
| 7782156 | ALICIA M MCKELVY-WILLIAMS | 5744 DORIAN CT | LITHONIA | GA | 30058-5686 | |
| 7768774 | ALICIA MANLOVE TR UA NOV 28 07 | THE JOHN R MANLOVE FAMILY TRUST, 2264 SAN ANSELINE AVE APT 6 | LONG BEACH | CA | 90815-2150 | |
| 7187710 | Alicia Marie Dixon | ADDRESS ON FILE | | | | |
| 7187710 | Alicia Marie Dixon | ADDRESS ON FILE | | | | |
| 7328116 | Alicia Michelle Burns | Joseph M Earley III, Law Offices of Joseph M. Earley III, Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7676463 | ALICIA N TONCRE | ADDRESS ON FILE | | | | |
| 7676464 | ALICIA NEGRETE KENTER & STUART | ADDRESS ON FILE | | | | |
| 7676465 | ALICIA O WALPOLE TR WALPOLE | ADDRESS ON FILE | | | | |
| 7187711 | Alicia Pena | ADDRESS ON FILE | | | | |
| 7187711 | Alicia Pena | ADDRESS ON FILE | | | | |
| 7286981 | Alicia Perez (Anna Gutierrez, Parent) | ADDRESS ON FILE | | | | |
| 7187712 | Alicia Perez (Anna Gutierrez, Parent) | ADDRESS ON FILE | | | | |
| 7187712 | Alicia Perez (Anna Gutierrez, Parent) | ADDRESS ON FILE | | | | |
| 5914644 | Alicia Perry | ADDRESS ON FILE | | | | |
| 5914643 | Alicia Perry | ADDRESS ON FILE | | | | |
| 5914641 | Alicia Perry | ADDRESS ON FILE | | | | |
| 5914645 | Alicia Perry | ADDRESS ON FILE | | | | |
| 5914642 | Alicia Perry | ADDRESS ON FILE | | | | |
| 5905473 | Alicia Pinoli | ADDRESS ON FILE | | | | |
| 5908941 | Alicia Pinoli | ADDRESS ON FILE | | | | |
| 7676466 | ALICIA PORTALE | ADDRESS ON FILE | | | | |
| 7952137 | Alicia Ramirez | 759 W Alluvial Ave Ste 101 | Fresno | CA | 93711 | |
| 7187713 | Alicia Rice | ADDRESS ON FILE | | | | |
| 7187713 | Alicia Rice | ADDRESS ON FILE | | | | |
| 7156874 | Alicia Rock d/b/a Rock Mediation | Mark Potter, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 7460835 | Alicia Rock d/b/a Rock Ranch Gypsy Horses | ADDRESS ON FILE | | | | |
| 7161924 | Alicia Rock d/b/a Rock Ranch Gypsy Horses | Potter Handy LLP, Mark Potter, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 5914655 | Alicia Rogers | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 211 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5914649 | Alicia Rogers | ADDRESS ON FILE | | | | |
| 5914652 | Alicia Rogers | ADDRESS ON FILE | | | | |
| 5914646 | Alicia Rogers | ADDRESS ON FILE | | | | |
| 5914648 | Alicia Rogers | ADDRESS ON FILE | | | | |
| 5914651 | Alicia Rogers | ADDRESS ON FILE | | | | |
| 5914653 | Alicia Rogers | ADDRESS ON FILE | | | | |
| 5914654 | Alicia Rogers | ADDRESS ON FILE | | | | |
| 5914647 | Alicia Rogers | ADDRESS ON FILE | | | | |
| 7676467 | ALICIA S ENGLERT CUST | ADDRESS ON FILE | | | | |
| 7676468 | ALICIA SAHAGUN | ADDRESS ON FILE | | | | |
| 7676469 | ALICIA SUSANA HOOD | ADDRESS ON FILE | | | | |
| 7676470 | ALICIA TACATA | ADDRESS ON FILE | | | | |
| 7676471 | ALICIA URBAN | ADDRESS ON FILE | | | | |
| 7676473 | ALICIA WOOD | ADDRESS ON FILE | | | | |
| 7932969 | ALICIA YEE.;. | 7909 BALDUR COURT | ELK GROVE | CA | 95758 | |
| 4952316 | Alicio, Jose Rey M | ADDRESS ON FILE | | | | |
| 7676474 | ALICJA LAUFER | ADDRESS ON FILE | | | | |
| 7772086 | ALICK C M NG & | MAY NG JT TEN, 790 PORTUGAL WAY | SACRAMENTO | CA | 95831-4762 | |
| 7776303 | ALIDA C VINK | 2312 BELSERA DR | OAKDALE | CA | 95361-9245 | |
| 7676475 | ALIDA L FERBER | ADDRESS ON FILE | | | | |
| 7676476 | ALIDA MORZENTI | ADDRESS ON FILE | | | | |
| 7222226 | Alido, Cameron | Law Office of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5 | Chico | CA | 95928 | |
| 7153033 | Aliena Stauss-Torres | ADDRESS ON FILE | | | | |
| 7153033 | Aliena Stauss-Torres | ADDRESS ON FILE | | | | |
| 7153033 | Aliena Stauss-Torres | ADDRESS ON FILE | | | | |
| 4915740 | ALIGN CAPITAL REGION | 1410 ETHAN WAY | SACRAMENTO | CA | 95825 | |
| 6143025 | ALIGN DESIGN & DEVELOPMENT INC | ADDRESS ON FILE | | | | |
| 4915739 | ALIGN DIRECT BILL LLC | ONE CALL PHYSICAL THERAPY, PO Box 105159 | ATLANTA | GA | 30348-5159 | |
| 4915741 | ALIGN NETWORKS INC | ONE CALL PHYSICAL THERAPY, 7785 BAYMEADOWS WAY STE 305 | JACKSONVILLE | FL | 32256 | |
| 5866225 | ALIGN OTIS, LLC | ADDRESS ON FILE | | | | |
| 5866226 | Align Real Estate | ADDRESS ON FILE | | | | |
| 5866227 | Align Real Estate | ADDRESS ON FILE | | | | |
| 7071273 | Alignnetworks, Inc. | c/o One Call, Attn: Legal Dept, 841 Prudential Drive Suite 204 | Jacksonville | FL | 32207 | |
| 7071273 | Alignnetworks, Inc. | c/o One Call, Attn Matt Kane, 841 Prudential Drive Suite 204 | Jacksonville | FL | 32207 | |
| 5866228 | ALIKAHNI, KAYVAN | ADDRESS ON FILE | | | | |
| 6133025 | ALIMPIC JOHN B | ADDRESS ON FILE | | | | |
| 4944447 | Alimpic, Lulii and John | 1100 Crestmont Dr. | Angwin | CA | 94508 | |
| 7771356 | ALIN COATS MERKEL | 4779 GREENBRIER AVE | SAN DIEGO | CA | 92120-1026 | |
| 5979874 | Alin Perfection Spa, Hua Jin | 7850 White Lane | Bakersfield | CA | 93309 | |
| 5914657 | Alina Brown | ADDRESS ON FILE | | | | |
| 5914656 | Alina Brown | ADDRESS ON FILE | | | | |
| 5914658 | Alina Brown | ADDRESS ON FILE | | | | |
| 5914659 | Alina Brown | ADDRESS ON FILE | | | | |
| 7676477 | ALINA S COWDEN CUST | ADDRESS ON FILE | | | | |
| 7676478 | ALINA S COWDEN CUST | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 212 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7676479 | ALINE FEKRINIAN CUST | ADDRESS ON FILE | | | | |
| 7676480 | ALINE M JOHNSON | ADDRESS ON FILE | | | | |
| 4955701 | Alino, Ignacio Ian | ADDRESS ON FILE | | | | |
| 7676481 | ALINOR C STERLING | ADDRESS ON FILE | | | | |
| 4915742 | ALION SCIENCE AND TECHNOLOGY | 1750 TYSONS BLVD STE 1300 | MC LEAN | VA | 22102 | |
| 7485468 | Alioto Veronese, Angela | ADDRESS ON FILE | | | | |
| 4935406 | ALIOTO, JOSEPHINE | 2159 WALNUT GROVE AVE | SAN JOSE | CA | 95128 | |
| 6153114 | Aliotta, Nicole | ADDRESS ON FILE | | | | |
| 6153062 | Aliotta, Nicole | ADDRESS ON FILE | | | | |
| 4941720 | Aliotta, Nicole | Po Box 44 | Cazadero | CA | 95422 | |
| 4937285 | Aliotti, John | 221 Jamaica Street | Tiburon | CA | 94920 | |
| 4938086 | ALIOTTI, robert | 462 jackson st | monterey | CA | 93940 | |
| 4950114 | Alires, David Edward | ADDRESS ON FILE | | | | |
| 7140613 | Alisa Angela Hoover | ADDRESS ON FILE | | | | |
| 7140613 | Alisa Angela Hoover | ADDRESS ON FILE | | | | |
| 7189486 | Alisa Finlan | ADDRESS ON FILE | | | | |
| 7189486 | Alisa Finlan | ADDRESS ON FILE | | | | |
| 5905141 | Alisa Hoover | ADDRESS ON FILE | | | | |
| 5908687 | Alisa Hoover | ADDRESS ON FILE | | | | |
| 7676482 | ALISA J BLACKSTON | ADDRESS ON FILE | | | | |
| 7676483 | ALISA L KATZEN & | ADDRESS ON FILE | | | | |
| 7773346 | ALISA L KATZEN CUST | NAOMI JENNIFER KATZEN RAMSAY, CA UNIF TRANSFERS MIN ACT, 843 N OAK PARK AVE | OAK PARK | IL | 60302-1538 | |
| 7773344 | ALISA L KATZEN CUSTODIAN | ETHAN GABRIEL KATZEN RAMSAY, UNIFORM GIFT MIN ACT IL, 843 N OAK PARK AVE | OAK PARK | IL | 60302-1538 | |
| 7780533 | ALISA SAVOIE | 1842 SANTA MARIA AVE | PORTERVILLE | CA | 93257-8865 | |
| 7198741 | Alisa Stratton | ADDRESS ON FILE | | | | |
| 7198741 | Alisa Stratton | ADDRESS ON FILE | | | | |
| 7198741 | Alisa Stratton | ADDRESS ON FILE | | | | |
| 7199927 | ALISA TOCCHINI | ADDRESS ON FILE | | | | |
| 7199927 | ALISA TOCCHINI | ADDRESS ON FILE | | | | |
| 4915744 | ALISAL DREAM ACADEMY | 525 KENT ST | SALINAS | CA | 93906 | |
| 4938124 | Alisal Pizzeria-Yi, Mun | 706 East Alisal Street | Salinas | CA | 93905 | |
| 7762186 | ALISE M KOYL TR UA OCT 06 09 | THE ALISE M KOYL SEPARATE, PROPERTY TRUST, 2 TARRAGON CT | PETALUMA | CA | 94954-4683 | |
| 7676484 | ALISE M KOYL TR UA OCT 06 09 | ADDRESS ON FILE | | | | |
| 7676485 | ALISE R JACQUES | ADDRESS ON FILE | | | | |
| 6133941 | ALISEA MANUEL | ADDRESS ON FILE | | | | |
| 5913905 | Alisha Balentine | ADDRESS ON FILE | | | | |
| 5913899 | Alisha Balentine | ADDRESS ON FILE | | | | |
| 5913903 | Alisha Balentine | ADDRESS ON FILE | | | | |
| 5913902 | Alisha Balentine | ADDRESS ON FILE | | | | |
| 5913904 | Alisha Balentine | ADDRESS ON FILE | | | | |
| 7197104 | Alisha D Whitfield | ADDRESS ON FILE | | | | |
| 7197104 | Alisha D Whitfield | ADDRESS ON FILE | | | | |
| 7197104 | Alisha D Whitfield | ADDRESS ON FILE | | | | |
| 5914662 | Alisha Long | ADDRESS ON FILE | | | | |
| 5914663 | Alisha Long | ADDRESS ON FILE | | | | |
| 5914660 | Alisha Long | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5914661 | Alisha Long | ADDRESS ON FILE | | | | |
| 7325810 | Alisha Long | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325810 | Alisha Long | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7676486 | ALISHA M THOMPSON | ADDRESS ON FILE | | | | |
| 5914667 | Alisha Malone | ADDRESS ON FILE | | | | |
| 5952906 | Alisha Malone | ADDRESS ON FILE | | | | |
| 5914668 | Alisha Malone | ADDRESS ON FILE | | | | |
| 5914665 | Alisha Malone | ADDRESS ON FILE | | | | |
| 5914666 | Alisha Malone | ADDRESS ON FILE | | | | |
| 5914664 | Alisha Malone | ADDRESS ON FILE | | | | |
| 7187714 | Alisha Marie Haver | ADDRESS ON FILE | | | | |
| 7187714 | Alisha Marie Haver | ADDRESS ON FILE | | | | |
| 7168899 | Alisha Marie Haver | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168899 | Alisha Marie Haver | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7772103 | ALISHA NICHOLS | 14 BROOKSIDE RD | WALLINGFORD | PA | 19086-6208 | |
| 7187715 | Alisha Randall | ADDRESS ON FILE | | | | |
| 5914670 | Alisha Randall | ADDRESS ON FILE | | | | |
| 7187715 | Alisha Randall | ADDRESS ON FILE | | | | |
| 5914672 | Alisha Randall | ADDRESS ON FILE | | | | |
| 5914669 | Alisha Randall | ADDRESS ON FILE | | | | |
| 5914671 | Alisha Randall | ADDRESS ON FILE | | | | |
| 5914673 | Alisha Randall | ADDRESS ON FILE | | | | |
| 7177019 | Alison  Prince | ADDRESS ON FILE | | | | |
| 7177019 | Alison  Prince | ADDRESS ON FILE | | | | |
| 7676487 | ALISON A STOPPEL | ADDRESS ON FILE | | | | |
| 7676488 | ALISON ANN FONG | ADDRESS ON FILE | | | | |
| 7775405 | ALISON B STRONG & | BURTON B STRONG JT TEN, 36 WILDGROUND LN | MISSOULA | MT | 59802-3335 | |
| 7776614 | ALISON CHANE WEINSWEIG | PO BOX 110096 | PITTSBURGH | PA | 15232-0096 | |
| 7778490 | ALISON CHENG | 15317 58TH RD | FLUSHING | NY | 11355-5527 | |
| 7198841 | Alison Delores Greer | ADDRESS ON FILE | | | | |
| 7198841 | Alison Delores Greer | ADDRESS ON FILE | | | | |
| 7676489 | ALISON E CHRISTIE | ADDRESS ON FILE | | | | |
| 7676490 | ALISON E KOSEL | ADDRESS ON FILE | | | | |
| 7176588 | Alison Elizabeth  Murner | ADDRESS ON FILE | | | | |
| 7181306 | Alison Elizabeth Murner | ADDRESS ON FILE | | | | |
| 7181306 | Alison Elizabeth Murner | ADDRESS ON FILE | | | | |
| 7676491 | ALISON FAYE WOO | ADDRESS ON FILE | | | | |
| 7140576 | Alison Gould | ADDRESS ON FILE | | | | |
| 5902579 | Alison Gould | ADDRESS ON FILE | | | | |
| 7140576 | Alison Gould | ADDRESS ON FILE | | | | |
| 5909902 | Alison Gould | ADDRESS ON FILE | | | | |
| 5906573 | Alison Gould | ADDRESS ON FILE | | | | |
| 7676492 | ALISON GREENBERG | ADDRESS ON FILE | | | | |
| 7676493 | ALISON IBLETO | ADDRESS ON FILE | | | | |
| 7676494 | ALISON J BLOCH | ADDRESS ON FILE | | | | |
| 7676495 | ALISON J EVANS | ADDRESS ON FILE | | | | |
| 7676496 | ALISON J WILSON | ADDRESS ON FILE | | | | |
| 7676498 | ALISON JENKINS | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 213 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
214 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7676499 | ALISON K NICHOLAS CUST | ADDRESS ON FILE | | | | |
| 7781932 | ALISON K TAMBOURINE TR | UA 08 30 87, RODGERS FAMILY TRUST, 331 N SYRACUSE ST | ANAHEIM | CA | 92801-4828 | |
| 7676500 | ALISON KROPP THIEBEN | ADDRESS ON FILE | | | | |
| 7780534 | ALISON L ABBINANTI | 14078 WATERVILLE CIR | TAMPA | FL | 33626-1616 | |
| 7676501 | ALISON L MARQUISS | ADDRESS ON FILE | | | | |
| 7192514 | ALISON LANE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192514 | ALISON LANE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7676502 | ALISON LEW | ADDRESS ON FILE | | | | |
| 7676503 | ALISON LINGANE | ADDRESS ON FILE | | | | |
| 7195987 | ALISON LONGMAN | ADDRESS ON FILE | | | | |
| 7195987 | ALISON LONGMAN | ADDRESS ON FILE | | | | |
| 5904674 | Alison Ludikhuize | ADDRESS ON FILE | | | | |
| 7676504 | ALISON M CERRUDO | ADDRESS ON FILE | | | | |
| 7764767 | ALISON M COUGHLIN | 1027 JUDAH ST | SAN FRANCISCO | CA | 94122-2003 | |
| 7676505 | ALISON M NELSON CUST | ADDRESS ON FILE | | | | |
| 7676506 | ALISON M NELSON CUST | ADDRESS ON FILE | | | | |
| 7676507 | ALISON M NELSON CUST | ADDRESS ON FILE | | | | |
| 7676508 | ALISON M NELSON CUST | ADDRESS ON FILE | | | | |
| 7676509 | ALISON M NELSON CUST | ADDRESS ON FILE | | | | |
| 7676510 | ALISON MARIA BROWN | ADDRESS ON FILE | | | | |
| 5904350 | Alison Murner | ADDRESS ON FILE | | | | |
| 5908028 | Alison Murner | ADDRESS ON FILE | | | | |
| 7771790 | ALISON NICOLE MOSLEY A MINOR | 159 VERA CIR | VISTA | CA | 92084-5559 | |
| 7676511 | ALISON PATRICIA HOLLAND & | ADDRESS ON FILE | | | | |
| 7195988 | ALISON REYNOLDS | ADDRESS ON FILE | | | | |
| 7195988 | ALISON REYNOLDS | ADDRESS ON FILE | | | | |
| 7778321 | ALISON RICHARDS | 39W137 HAPPY HILLS RD | SAINT CHARLES | IL | 60175-7607 | |
| 7676512 | ALISON RODRIGUES | ADDRESS ON FILE | | | | |
| 7676513 | ALISON S GEE | ADDRESS ON FILE | | | | |
| 7778406 | ALISON S MCCOOL | 17805 NE 8TH PL | BELLEVUE | WA | 98008-3406 | |
| 7142064 | Alison Sheahan | ADDRESS ON FILE | | | | |
| 7142064 | Alison Sheahan | ADDRESS ON FILE | | | | |
| 7676514 | ALISON STRONG & | ADDRESS ON FILE | | | | |
| 7676515 | ALISON T BUTTERWORTH | ADDRESS ON FILE | | | | |
| 7774543 | ALISON T SELF | 4906 DANDELION LOOP | TRACY | CA | 95377-8778 | |
| 7774885 | ALISON YIP SKUBIC CUST | TARYN ALYSSA SKUBIC, CA UNIF TRANSFERS MIN ACT, 8517 INTERLAKE AVE N UNIT B | SEATTLE | WA | 98103-4027 | |
| 5866229 | ALISON, TERRY | ADDRESS ON FILE | | | | |
| 7676516 | ALISSA A CHACKERIAN | ADDRESS ON FILE | | | | |
| 7199557 | ALISSA B THOMAS | ADDRESS ON FILE | | | | |
| 7199557 | ALISSA B THOMAS | ADDRESS ON FILE | | | | |
| 7676517 | ALISSA FERRI | ADDRESS ON FILE | | | | |
| 7195098 | Alissa J. Flores | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195098 | Alissa J. Flores | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195098 | Alissa J. Flores | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7163084 | ALISSA JOHNSON | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163084 | ALISSA JOHNSON | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5914676 | Alissa Nutt | ADDRESS ON FILE | | | | |
| 5914677 | Alissa Nutt | ADDRESS ON FILE | | | | |
| 5914674 | Alissa Nutt | ADDRESS ON FILE | | | | |
| 5914678 | Alissa Nutt | ADDRESS ON FILE | | | | |
| 5914675 | Alissa Nutt | ADDRESS ON FILE | | | | |
| 7932970 | ALISSA RANEE STANOWICZ.;. | 6070 CHURCH STREET | FORESTHILL | CA | 95631 | |
| 7676518 | ALISTAIR R MACKELLAR | ADDRESS ON FILE | | | | |
| 7952139 | ALISTO ENGINEERING GROUP INC | 2737 N. Main St | Walnut Creek | CA | 94597 | |
| 7952138 | ALISTO ENGINEERING GROUP INC. | 2737 N MAIN ST STE 200 | WALNUT CREEK | CA | 94597-2779 | |
| 6060283 | Alisto Engineering Group, Inc. | 2737 N. Main St., Suite 200 | Walnut Creek | CA | 94597 | |
| 7462782 | Alita Ellen Lewis | ADDRESS ON FILE | | | | |
| 7198900 | Alita Ellen Lewis | ADDRESS ON FILE | | | | |
| 7198900 | Alita Ellen Lewis | ADDRESS ON FILE | | | | |
| 7676519 | ALITA L MARSHALL | ADDRESS ON FILE | | | | |
| 4915746 | ALIVE & FREE | OMEGA BOYS CLUB, 1060 TENNESSEE ST | SAN FRANCISCO | CA | 94107 | |
| 7144378 | Alivia W. Strawn | ADDRESS ON FILE | | | | |
| 7144378 | Alivia W. Strawn | ADDRESS ON FILE | | | | |
| 4915747 | ALIVIO MEDICAL GROUP INC | 650 HOWE AVE SUITE 830 | SACRAMENTO | CA | 95825 | |
| 5910682 | Aliyah Rautenberg | ADDRESS ON FILE | | | | |
| 5904239 | Aliyah Rautenberg | ADDRESS ON FILE | | | | |
| 5912366 | Aliyah Rautenberg | ADDRESS ON FILE | | | | |
| 5907945 | Aliyah Rautenberg | ADDRESS ON FILE | | | | |
| 5911725 | Aliyah Rautenberg | ADDRESS ON FILE | | | | |
| 7292728 | Aliyah Salez (Brandon Salez, Parent) | ADDRESS ON FILE | | | | |
| 7187716 | Aliyah Salez (Brandon Salez, Parent) | ADDRESS ON FILE | | | | |
| 7187716 | Aliyah Salez (Brandon Salez, Parent) | ADDRESS ON FILE | | | | |
| 5952922 | Alizabeth Davis | ADDRESS ON FILE | | | | |
| 5914683 | Alizabeth Davis | ADDRESS ON FILE | | | | |
| 5914682 | Alizabeth Davis | ADDRESS ON FILE | | | | |
| 5914679 | Alizabeth Davis | ADDRESS ON FILE | | | | |
| 5914681 | Alizabeth Davis | ADDRESS ON FILE | | | | |
| 5914680 | Alizabeth Davis | ADDRESS ON FILE | | | | |
| 7175220 | Alize Hall | ADDRESS ON FILE | | | | |
| 7175220 | Alize Hall | ADDRESS ON FILE | | | | |
| 7175220 | Alize Hall | ADDRESS ON FILE | | | | |
| 7145653 | Aljian Capital Management | ADDRESS ON FILE | | | | |
| 7145653 | Aljian Capital Management | ADDRESS ON FILE | | | | |
| 7197188 | Aljian Family Revocable Trust | ADDRESS ON FILE | | | | |
| 7197188 | Aljian Family Revocable Trust | ADDRESS ON FILE | | | | |
| 7197188 | Aljian Family Revocable Trust | ADDRESS ON FILE | | | | |
| 6140666 | ALJIAN JAMES R TR & DENISE L TR | | | | | |
| 5006142 | Aljian, Denise | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5006141 | Aljian, Denise | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5006140 | Aljian, James | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5006139 | Aljian, James | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4933580 | Alkadiry, Waleed | 24565 Soquel Sn Jose road | Los Gatos | CA | 95033 | |
| 6134155 | ALKEMA DANIEL S AND LAURA M | ADDRESS ON FILE | | | | |
| 6060285 | Alken & Fairbanks, Inc dba Fairbanks Paving Company | 2590 S. 5th Avenue | Oroville | CA | 95965 | |
| 4937719 | Alkhassadeh, Helbard | 16795 Little Hill Lane | Royal Oaks | CA | 95076 | |
| 7273226 | Alkhori, Mariam | ADDRESS ON FILE | | | | |
| 6140072 | ALKIRE WILLIAM H TR & ALKIRE ARLENE E TR | ADDRESS ON FILE | | | | |
| 7164126 | ALKIRE, ARLENE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164126 | ALKIRE, ARLENE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7164127 | ALKIRE, WILLIAM | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164127 | ALKIRE, WILLIAM | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 6130941 | ALKOSSER DAVID & ALICE SUE TR | ADDRESS ON FILE | | | | |
| 7205907 | ALKOSSER, ALICE | ADDRESS ON FILE | | | | |
| 7205907 | ALKOSSER, ALICE | ADDRESS ON FILE | | | | |
| 5009253 | Alkosser, Alice | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009254 | Alkosser, Alice | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5009251 | Alkosser, David | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009252 | Alkosser, David | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4915748 | ALL ABOUT POTENTIAL FAMILY | CHIROPRACTIC, 311 N 27TH ST STE 1 | SPEARFISH | SD | 57783 | |
| 5991856 | All about the party-Miller, Arturo | 1768 E Anderson St | Stockton | CA | 95205 | |
| 6171612 | All American Emergency Services | 23900 East Elkhorn Lane | Corning | CA | 96021 | |
| 6171612 | All American Emergency Services | Teresa Lynn Lamb, President, 23900 East Elkhorn Lane | Corning | CA | 96021 | |
| 6060286 | ALL AMERICAN LOGISTICS | 7555 R.A. Bridgeford St | Stockton | CA | 95206 | |
| 5866230 | ALL AMERICAN MECHANICAL CONTRACTORS INC. | ADDRESS ON FILE | | | | |
| 4915749 | ALL AMERICAN POWDER COATING & INDUSTRIAL FIRISKES | 3959 COMMERCE DR | WEST SACRAMENTO | CA | 95691 | |
| 7952140 | All Bay Drilling Inc. | PO Box 2086 | Petaluma | CA | 94953 | |
| 7952141 | All Bay Hauling & Bobcat Serv. | P O Box 36143 | San Jose | CA | 95158 | |
| 4915750 | ALL BAY HEATING AND | CONSTRUCTION INC, 1717 SOLANO WY #22 | CONCORD | CA | 94520 | |
| 4915751 | ALL CLAIMS ESTIMATING SERVICE | JAMES J CORBETT & SUZANNE LACHANCE, PO Box 397 | DIXON | CA | 95620 | |
| 6060291 | All Clear Screening Services, Inc. | 10380 Dragonfly Run | Mims | FL | 32754 | |
| 7479251 | All Custom Painting | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7479251 | All Custom Painting | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5836946 | All Electric Motors, Inc. | 1452 Canal Street | Auburn | CA | 95603 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6149628 | All Metals Supply Inc | 600 Ophir Road | Oroville | CA | 95966 | |
| 6015168 | ALL PHASE LAND CLEARING, INC. | 17628 LIGHTFOOT WAY | NEVADA CITY | CA | 95959 | |
| 6015168 | ALL PHASE LAND CLEARING, INC. | HAAS LAW CORPORATION, KIRSTIN A. GLASS, ATTORNEY, 305  RAILROAD AVE., STE. 4 | NEVADA CITY | CA | 95959 | |
| 6060292 | ALL POINTS LOGISTICS INC - 1195 N GERTRUDE AVE | 2 HARRIS CT STE B-1 | MONTEREY | CA | 93940 | |
| 4915754 | ALL PURPOSE SAFETY TRAINING | SOLUTIONS ALL PURPOSE CRANE, 8780 19TH ST STE 352 | ALTA LOMA | CA | 91701 | |
| 6060293 | ALL PURPOSE SAFETY TRAINING, SOLUTIONS ALL PURPOSE CRANE, TRAINING | 8780 19TH ST STE 352 | ALTA LOMA | CA | 91701 | |
| 6060294 | ALL SALES MANUFACTURING INC | 3017 Douglas Blvd Suite 300 | Rooseville | CA | 95661 | |
| 6168576 | All Season Farm | 320 Kalana Ave | Morgan Hill | CA | 95037-9226 | |
| 6168576 | All Season Farm | Huang, Fei, 320 Kalana Ave | Morgan Hill | CA | 95037 | |
| 7327141 | All Star Electric Service incorporated | All Star Electric Service Inc, Brian Bogges, 132 Misbro way | Kenwood | CA | 95452 | |
| 7338558 | All Star Towing | 5050 Cohasset Rd Suite 10 | Chico | CA | 95973 | |
| 7189755 | All Terrane Excavating | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7237571 | All Things Trees | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4935479 | ALL TIRE-greathouse, larry | 359 potrero ave | san francisco | CA | 94103 | |
| 5865459 | ALL TRUSTY BUILDERS | ADDRESS ON FILE | | | | |
| 5866231 | All Weather Construction | ADDRESS ON FILE | | | | |
| 5866232 | ALL WEATHER, INC | ADDRESS ON FILE | | | | |
| 7321885 | All West Appraisal Service | ADDRESS ON FILE | | | | |
| 7321885 | All West Appraisal Service | ADDRESS ON FILE | | | | |
| 6011271 | ALL WEST EQUIPMENT CO | 286 RICKENBACKER CIRCLE | LIVERMORE | CA | 94550 | |
| 6060295 | ALL WEST EQUIPMENT CO, FRANK A OLSEN COMPANY | 286 RICKENBACKER CIRCLE | LIVERMORE | CA | 94550 | |
| 7786864 | ALLA G LUCCHESI & | RONALD J LUCCHESI JT TEN, C/O TINA LUCCHESI, 831 58TH ST | OAKLAND | CA | 94608 | |
| 7676520 | ALLA G LUCCHESI & | ADDRESS ON FILE | | | | |
| 7775522 | ALLA SVIRDOFF | 572 FUNSTON AVE | SAN FRANCISCO | CA | 94118-3636 | |
| 7775523 | ALLA SVIRIDOFF | 155 WESTWOOD DR | SAN FRANCISCO | CA | 94112-1221 | |
| 6139980 | ALLADIO MARIAN E TR | ADDRESS ON FILE | | | | |
| 7211236 | Alladio, Marian Ellen | ADDRESS ON FILE | | | | |
| 4947272 | Allain, Lisa Delaine | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947271 | Allain, Lisa Delaine | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947273 | Allain, Lisa Delaine | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4987875 | Allaire, Frank | ADDRESS ON FILE | | | | |
| 4985604 | Allamprese, Thomas | ADDRESS ON FILE | | | | |
| 7676522 | ALLAN A THOMAS JR | ADDRESS ON FILE | | | | |
| 4942738 | ALLAN AUTOMATIC SPRINKLER CORP.-RORABAUGH, JOHN | 20303 MACK STREET | HAYWARD | CA | 94545 | |
| 7763071 | ALLAN B BIARD | 173 W FRANKLIN WAY | DINUBA | CA | 93618-1514 | |
| 7676523 | ALLAN B KING | ADDRESS ON FILE | | | | |
| 7932971 | ALLAN B MOORE.;. | 2379 HENEY LN | VALLEY SPRINGS | CA | 95252 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7676524 | ALLAN B THOMAS | ADDRESS ON FILE | | | | |
| 7676525 | ALLAN BREWER PEDIN III | ADDRESS ON FILE | | | | |
| 7764587 | ALLAN COLLINS | 135 CEDAR ST | LEXINGTON | MA | 02421-6516 | |
| 7676526 | ALLAN CRAIG DOBY | ADDRESS ON FILE | | | | |
| 7676527 | ALLAN CRAIG DOBY CUST | ADDRESS ON FILE | | | | |
| 7932972 | ALLAN DE LUCIO.;. | 7732 CHAPARRAL WAY | FAIR OAKS | CA | 95628 | |
| 7676528 | ALLAN DITO CUST | ADDRESS ON FILE | | | | |
| 7676529 | ALLAN DON & | ADDRESS ON FILE | | | | |
| 7762901 | ALLAN E BELVIN JR & | ALETA K BELVIN JT TEN, PO BOX 668 | BURLEY | WA | 98322-0668 | |
| 7770215 | ALLAN E LINGGI | 323 BAHIA LN | SAN RAFAEL | CA | 94901-4506 | |
| 7775550 | ALLAN E SWEDELSON TR SWEDELSON | FAMILY TRUST UA JAN 20 89, 20500 DE FOREST ST | WOODLAND HILLS | CA | 91364-2401 | |
| 7777222 | ALLAN E YOUNG | C/O WHITMAN SCHL OF MGMNT SYRACUSE, 721 UNIV AVE | SYRACUSE | NY | 13244-0001 | |
| 4915758 | ALLAN EDWARDS CO | 2505 S 33RD WEST AVE | TULSA | OK | 74157 | |
| 7140874 | Allan Eric Tillman | ADDRESS ON FILE | | | | |
| 7140874 | Allan Eric Tillman | ADDRESS ON FILE | | | | |
| 7143824 | Allan F Galinis | ADDRESS ON FILE | | | | |
| 7143824 | Allan F Galinis | ADDRESS ON FILE | | | | |
| 7676530 | ALLAN GREEN | ADDRESS ON FILE | | | | |
| 7676531 | ALLAN K WHITE & BONNIE J SNYDER | ADDRESS ON FILE | | | | |
| 7915968 | Allan H. Tillman, deceased by and through his representative and/or successor-in-interest, Tanya C. Tillman | ADDRESS ON FILE | | | | |
| 7915968 | Allan H. Tillman, deceased by and through his representative and/or successor-in-interest, Tanya C. Tillman | ADDRESS ON FILE | | | | |
| 7141291 | Allan H. Tose | ADDRESS ON FILE | | | | |
| 7192984 | Allan H. Tose | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7141291 | Allan H. Tose | ADDRESS ON FILE | | | | |
| 4915759 | ALLAN HANCOCK COLLEGE FOUNDATION | 800 S COLLEGE DR | SANTA MARIA | CA | 93454 | |
| 7676532 | ALLAN HARJALA | ADDRESS ON FILE | | | | |
| 7197041 | Allan Harold Fingerhut | ADDRESS ON FILE | | | | |
| 7197041 | Allan Harold Fingerhut | ADDRESS ON FILE | | | | |
| 7676533 | ALLAN HENRICHS & | ADDRESS ON FILE | | | | |
| 7140873 | Allan Herbert Tillman | ADDRESS ON FILE | | | | |
| 7140873 | Allan Herbert Tillman | ADDRESS ON FILE | | | | |
| 7140811 | Allan Hetzel Roper | ADDRESS ON FILE | | | | |
| 7140811 | Allan Hetzel Roper | ADDRESS ON FILE | | | | |
| 7778642 | ALLAN J GIBBER & FARREL VOGELHUT | PERSONAL REPS OF THE ESTATE OF, MARTIN Z VOGELHUT, 1 SOUTH ST FL 27 | BALTIMORE | MD | 21202-3282 | |
| 7676534 | ALLAN J GOTSCH CUST | ADDRESS ON FILE | | | | |
| 7676535 | ALLAN J SCHURR | ADDRESS ON FILE | | | | |
| 7676536 | ALLAN J TERRY | ADDRESS ON FILE | | | | |
| 7676537 | ALLAN JOHNSON | ADDRESS ON FILE | | | | |
| 7771481 | ALLAN K MILLER & | LETAE E MILLER JT TEN, 107 IOWA DR | SANTA CRUZ | CA | 95060-2446 | |
| 7676538 | ALLAN L CHAN | ADDRESS ON FILE | | | | |
| 7767744 | ALLAN L HATCHER | PO BOX 1492 | SAN CARLOS | CA | 94070-1492 | |
| 7771090 | ALLAN L MC CREARY & | COY DELL MC CREARY JT TEN, 4907 MCCLOUD DR | SACRAMENTO | CA | 95842-2803 | |
| 7676539 | ALLAN L SHAPIRO | ADDRESS ON FILE | | | | |
| 7932973 | ALLAN M GRAVES.;. | 1203 PINTAIL DRIVE | SUISUN CITY | CA | 94585 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7144385 | Allan MacDonald | ADDRESS ON FILE | | | | |
| 7144385 | Allan MacDonald | ADDRESS ON FILE | | | | |
| 7676540 | ALLAN N WATSON CUST | ADDRESS ON FILE | | | | |
| 7777114 | ALLAN NEIL WRIGHT | 908 2ND AVE APT 4 | SAN BRUNO | CA | 94066-3249 | |
| 7676541 | ALLAN P DITO CUST | ADDRESS ON FILE | | | | |
| 7786190 | ALLAN R OWENS | 11194 GLEN MEADOW DR | GRASS VALLEY | CA | 95945 | |
| 7785895 | ALLAN R OWENS | 11194 GLEN MEADOW DR | GRASS VALLEY | CA | 95945-6926 | |
| 7786191 | ALLAN R OWENS & | AUDREY A OWENS JT TEN, 11194 GLEN MEADOW DR | GRASS VALLEY | CA | 95945-6926 | |
| 7676542 | ALLAN R THOMPSON | ADDRESS ON FILE | | | | |
| 7786464 | ALLAN R ZELL | 11 APRIL DR | EASTON | CT | 06612-1053 | |
| 5903131 | Allan Roper | ADDRESS ON FILE | | | | |
| 5907040 | Allan Roper | ADDRESS ON FILE | | | | |
| 5910269 | Allan Roper | ADDRESS ON FILE | | | | |
| 7676543 | ALLAN ROY CARPENTER | ADDRESS ON FILE | | | | |
| 7676544 | ALLAN S WHYTE | ADDRESS ON FILE | | | | |
| 7142536 | Allan S. Kristiansen | ADDRESS ON FILE | | | | |
| 7142536 | Allan S. Kristiansen | ADDRESS ON FILE | | | | |
| 7775239 | ALLAN STEIGERWALD | 3440 NE LOMBARD CT | PORTLAND | OR | 97211-7250 | |
| 5914686 | Allan Stellar | ADDRESS ON FILE | | | | |
| 5914687 | Allan Stellar | ADDRESS ON FILE | | | | |
| 5914684 | Allan Stellar | ADDRESS ON FILE | | | | |
| 5914685 | Allan Stellar | ADDRESS ON FILE | | | | |
| 7785173 | ALLAN T MEYERHOFFER | PO BOX 117536 | BURLINGAME | CA | 94011-7536 | |
| 7676547 | ALLAN T MEYERHOFFER | ADDRESS ON FILE | | | | |
| 7771965 | ALLAN THEODORE NASSAR | 518 BARSOTTI AVE | MADERA | CA | 93637-3047 | |
| 5902532 | Allan Tillman | ADDRESS ON FILE | | | | |
| 5909865 | Allan Tillman | ADDRESS ON FILE | | | | |
| 5906530 | Allan Tillman | ADDRESS ON FILE | | | | |
| 7676549 | ALLAN V STEVENS | ADDRESS ON FILE | | | | |
| 7192925 | Allan Valente | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192925 | Allan Valente | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7676550 | ALLAN VESTA CUST | ADDRESS ON FILE | | | | |
| 7676551 | ALLAN W GROSSMAN | ADDRESS ON FILE | | | | |
| 7676552 | ALLAN W MORSE & | ADDRESS ON FILE | | | | |
| 7786979 | ALLAN W SILVA & | BETTY I SILVA JT TEN, PO BOX 156 | COLTON | OR | 97017-0156 | |
| 5914688 | Allan Wood | ADDRESS ON FILE | | | | |
| 4970049 | Allan, Alexander | ADDRESS ON FILE | | | | |
| 4973315 | Allan, David Thomas | ADDRESS ON FILE | | | | |
| 4951703 | Allan, James | ADDRESS ON FILE | | | | |
| 6060296 | Allan, James | ADDRESS ON FILE | | | | |
| 7182317 | Allan, Kathrine Jennette | ADDRESS ON FILE | | | | |
| 7182317 | Allan, Kathrine Jennette | ADDRESS ON FILE | | | | |
| 4944985 | Allan, michael | 11540 STATE HIGHWAY 99E | RED BLUFF | CA | 96080 | |
| 7158577 | Allan, Michael | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 4981709 | Allan, Robert | ADDRESS ON FILE | | | | |
| 5866233 | Allan, Vincent | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6146934 | ALLARD DOUGLAS TR & EVANGELINOS LAURENCE TR | ADDRESS ON FILE | | | | |
| 6141497 | ALLARD ROBERT G & ROBIN D | ADDRESS ON FILE | | | | |
| 4989824 | Allard, Dennis | ADDRESS ON FILE | | | | |
| 7164956 | ALLARD, DOUGLAS | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164956 | ALLARD, DOUGLAS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 5988432 | Allard, Gayle | ADDRESS ON FILE | | | | |
| 6002993 | Allard, Gayle J. | ADDRESS ON FILE | | | | |
| 5006298 | Allard, Gayle J. | Gayle J. Allard, 19361 Middlecourt Road | Twain Harte | CA | 95383 | |
| 4973167 | Allard, Jason Robert | ADDRESS ON FILE | | | | |
| 4959018 | Allard, Mark | ADDRESS ON FILE | | | | |
| 6060297 | Allard, Mark | ADDRESS ON FILE | | | | |
| 5992804 | Allarde, Allan | ADDRESS ON FILE | | | | |
| 7337247 | Allbaugh Friedland, Virginia Lee | ADDRESS ON FILE | | | | |
| 6133205 | ALLBERRY INC | ADDRESS ON FILE | | | | |
| 4947644 | Allbers, Jennifer | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947645 | Allbers, Jennifer | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947643 | Allbers, Jennifer | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4991153 | Allbright, Misty | ADDRESS ON FILE | | | | |
| 7214993 | Allbritten, Shantea | ADDRESS ON FILE | | | | |
| 7177379 | Allbritton  Mariah | ADDRESS ON FILE | | | | |
| 7177379 | Allbritton  Mariah | ADDRESS ON FILE | | | | |
| 7177091 | Allbritton, Dorothy | ADDRESS ON FILE | | | | |
| 7183841 | Allbritton, Dorothy | ADDRESS ON FILE | | | | |
| 7177091 | Allbritton, Dorothy | ADDRESS ON FILE | | | | |
| 7275567 | Allbritton, Mariah | ADDRESS ON FILE | | | | |
| 4915762 | All-Cal Equipment Services Inc | 3724 S Highway 99 | Stockton | CA | 95215 | |
| 4915762 | All-Cal Equipment Services Inc | PO Box 30035 | Stockton | CA | 95213-0035 | |
| 4915764 | ALLCLEAR ID INC | 823 CONGRESS AVE STE 300 | AUSTIN | TX | 78701 | |
| 4915763 | ALLCLEAR ID INC | DEPT 6078, 75 REMITTANCE DR | CHICAGO | IL | 60675 | |
| 7237017 | Allco Renewable Energy Limited | 601 South Ocean Blvd. | Delray Beach | FL | 33483 | |
| 7237017 | Allco Renewable Energy Limited | Attn: Thomas Melone, Counsel and Authorized Agent, 1740 Broadway, 15th floor | New York | NY | 10019 | |
| 6141991 | ALLCOCK DONALD C TR & ALLCOCK BABETTE C TR | ADDRESS ON FILE | | | | |
| 7329424 | Allcock, Babette | ADDRESS ON FILE | | | | |
| 7183834 | Allcock, Babette | ADDRESS ON FILE | | | | |
| 7329424 | Allcock, Babette | ADDRESS ON FILE | | | | |
| 7183834 | Allcock, Babette | ADDRESS ON FILE | | | | |
| 7183835 | Allcock, Donald | ADDRESS ON FILE | | | | |
| 7183835 | Allcock, Donald | ADDRESS ON FILE | | | | |
| 4915765 | ALLCONNECT INC | 1600 RIVEREDGE PKWY STE 200 | ATLANTA | GA | 30328-4667 | |
| 6060300 | Allconnect, Inc. | Four Concourse Pkwy., Suite 410 | Atlanta | GA | 30328 | |
| 4994964 | Allee, Clifford | ADDRESS ON FILE | | | | |
| 6116193 | Allegheny Energy Inc. | Attn: An officer, managing or general agent, 800 Cabin Hill Drive | Greensburg | PA | 15606 | |
| 5866234 | Allegiance Properties LLC | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7676553 | ALLEGRA ALESSANDRI CUST | ADDRESS ON FILE | | | | |
| 7676554 | ALLEGRA ALESSANDRI CUST | ADDRESS ON FILE | | | | |
| 7162900 | ALLEGRA BURKE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162900 | ALLEGRA BURKE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7765258 | ALLEGRA DENGLER CUST | LAURENCE M DENGLER, UNIF GIFT MIN ACT NY, 221 E 88TH ST APT 4B | NEW YORK | NY | 10128-3395 | |
| 5910479 | Allegra Hansen | ADDRESS ON FILE | | | | |
| 5912217 | Allegra Hansen | ADDRESS ON FILE | | | | |
| 5907475 | Allegra Hansen | ADDRESS ON FILE | | | | |
| 5949814 | Allegra Hansen | ADDRESS ON FILE | | | | |
| 5911565 | Allegra Hansen | ADDRESS ON FILE | | | | |
| 5903671 | Allegra Hansen | ADDRESS ON FILE | | | | |
| 7183430 | Allegra, Vincent Crellin | ADDRESS ON FILE | | | | |
| 7183430 | Allegra, Vincent Crellin | ADDRESS ON FILE | | | | |
| 4940433 | Allegretta, Mama's Meatball Restaurant - Nicola | 570 Higuera St Ste 130 | San Luis Obispo | CA | 93401 | |
| 4945227 | Allegretto Vineyard Resort-Dixon, Bret | 2700 BUENA VISTA DR | PASO ROBLES | CA | 93446 | |
| 4935257 | Allegro Gourmet Pizzeria-Abraham, Jean | 3770 The Barnyard | Carmel | CA | 93923 | |
| 5985179 | Allegro Gourmet Pizzeria-Abraham, Jean | 3770 The Barnyard, Suite I11 | Carmel | CA | 93923 | |
| 6060301 | Alleman, Kelly | ADDRESS ON FILE | | | | |
| 4970040 | Alleman, Kelly | ADDRESS ON FILE | | | | |
| 4951180 | Alleman, Mickie Jo | ADDRESS ON FILE | | | | |
| 7324752 | Allemandi, Jessica | ADDRESS ON FILE | | | | |
| 7676555 | ALLEN A EDOFF & | ADDRESS ON FILE | | | | |
| 7676556 | ALLEN A HALL | ADDRESS ON FILE | | | | |
| 7676557 | ALLEN A HANNA CUST | ADDRESS ON FILE | | | | |
| 7676558 | ALLEN ABOFF | ADDRESS ON FILE | | | | |
| 7940180 | ALLEN ANDERSON | 1355 N. 4TH ST. | SAN JOSE | CA | 95112 | |
| 6141374 | ALLEN ANDREW C TR & ALLEN MARY ANN TR | ADDRESS ON FILE | | | | |
| 7676559 | ALLEN B ALTMAN & | ADDRESS ON FILE | | | | |
| 7676560 | ALLEN B MASTERSON & | ADDRESS ON FILE | | | | |
| 7676561 | ALLEN B SHAINSKY CUST | ADDRESS ON FILE | | | | |
| 7326826 | Allen B. Creighton | Samy Henein, 3055 India Street | San Diego | CA | 92103 | |
| 7326826 | Allen B. Creighton | Samy S. Henein, Attorney for Creditor, SUPPA, TRUCCHI & HENEIN, LLP, 3055 India Street | San Diego | CA | 92103 | |
| 5822258 | Allen B. Creighton and Jolene K. Garvin | Suppa, Trucchi & Henein, LLP, 3055 India Street | San Diego | CA | 92103 | |
| 7762629 | ALLEN BANKSON | 14 SAINT CLAIRE LN NE | ATLANTA | GA | 30324-2960 | |
| 6012430 | ALLEN BAQUILAR CITY OF HAYWARD | 777 B STREET | HAYWARD | CA | 94544 | |
| 7676562 | ALLEN BRADEEN JR | ADDRESS ON FILE | | | | |
| 6139941 | ALLEN BRIAN R & WILSON MICHAEL C | ADDRESS ON FILE | | | | |
| 5866236 | ALLEN BROTHERS REAL ESTATE LLC | ADDRESS ON FILE | | | | |
| 7193547 | ALLEN BROWN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193547 | ALLEN BROWN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7143103 | Allen Bruce Collier | ADDRESS ON FILE | | | | |
| 7143103 | Allen Bruce Collier | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 222 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7785407 | ALLEN C KRATZER & | SANDRA E KRATZER TR UA 06/22/06, ALLEN C KRATZER & SANDRA E KRATZER FAMILY TRUST, 2696 CLYDESDALE AVE | ATWATER | CA | 95301-9406 | |
| 4915766 | ALLEN C KROHN MD INC | PO Box 496084 | REDDING | CA | 96049-6084 | |
| 7676563 | ALLEN C TYE | ADDRESS ON FILE | | | | |
| 7676564 | ALLEN C WOOLSEY | ADDRESS ON FILE | | | | |
| 7199036 | Allen Carson | ADDRESS ON FILE | | | | |
| 7199036 | Allen Carson | ADDRESS ON FILE | | | | |
| 7676565 | ALLEN CHEW TOD | ADDRESS ON FILE | | | | |
| 7781894 | ALLEN CHOP LIEU | 329 BRIDGE ST | SAN GABRIEL | CA | 91775-2723 | |
| 7676566 | ALLEN CHOY & | ADDRESS ON FILE | | | | |
| 7676567 | ALLEN COHEN | ADDRESS ON FILE | | | | |
| 7676568 | ALLEN COROTTO TR | ADDRESS ON FILE | | | | |
| 7194655 | Allen Corriea | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168873 | Allen Corriea | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194655 | Allen Corriea | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7168873 | Allen Corriea | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7769083 | ALLEN CROWLEY & KATHLEEN HEEB | TR UA FEB 29 12 THE KATHLEEN, CROWLEY IRREVOCABLE INTER VIVOS TRUST, 48 DONCASTER AVE | WEST ISLIP | NY | 11795-1219 | |
| 7762810 | ALLEN D BEALE | 650 5TH ST APT 5-104 | GILROY | CA | 95020-5700 | |
| 4915767 | ALLEN D BOTT M D | 3120 WEBSTER ST | OAKLAND | CA | 94609 | |
| 7676569 | ALLEN D CANADY | ADDRESS ON FILE | | | | |
| 7676570 | ALLEN D CURTIS & BARBARA L | ADDRESS ON FILE | | | | |
| 7676571 | ALLEN D HARRIS & | ADDRESS ON FILE | | | | |
| 7676572 | ALLEN D STOBAUGH & MARY E | ADDRESS ON FILE | | | | |
| 7340107 | Allen Dale Kopka | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340107 | Allen Dale Kopka | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6133272 | ALLEN DANIEL EUGENE & LINDA SU | ADDRESS ON FILE | | | | |
| 7328154 | Allen David Arbsland | Boldt, Paige N, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328154 | Allen David Arbsland | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 6132873 | ALLEN DAVID M | ADDRESS ON FILE | | | | |
| 5914691 | Allen Duane Hoffmann | ADDRESS ON FILE | | | | |
| 7142589 | Allen Duane Hoffmann | ADDRESS ON FILE | | | | |
| 7194538 | Allen Duane Hoffmann | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5914692 | Allen Duane Hoffmann | ADDRESS ON FILE | | | | |
| 5914689 | Allen Duane Hoffmann | ADDRESS ON FILE | | | | |
| 5914690 | Allen Duane Hoffmann | ADDRESS ON FILE | | | | |
| 7142589 | Allen Duane Hoffmann | ADDRESS ON FILE | | | | |
| 7676573 | ALLEN E CHEN & | ADDRESS ON FILE | | | | |
| 7676574 | ALLEN E STROUT & | ADDRESS ON FILE | | | | |
| 7776923 | ALLEN E WINEGARD | 435 HOURGLASS LN | BALDWINSVILLE | NY | 13027-8653 | |
| 7676575 | ALLEN F BEALER & | ADDRESS ON FILE | | | | |
| 7764720 | ALLEN F COROTTO | 120 ALOHA AVE | SAN FRANCISCO | CA | 94122-3566 | |
| 7766837 | ALLEN F GERBER | C/O JAMILEH A GERBER, 330 N HARRISON ST APT D | PRINCETON | NJ | 08540-3513 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7774452 | ALLEN F SCHWENGER & | FRANCES D SCHWENGER JT TEN, 217 CEDAR RIDGE DR | RIO VISTA | CA | 94571-2100 | |
| 7932974 | ALLEN F TONG,;. | 3115 PIERCE STREET | SAN FRANCISCO | CA | 94123 | |
| 7340733 | Allen F. Damon and Delphine Sloan Damon, Co-Trustees of The KAIMANA TRUST u/a/d 4/6/2011 | ADDRESS ON FILE | | | | |
| 6139401 | ALLEN FRANK R | ADDRESS ON FILE | | | | |
| 7676576 | ALLEN G KORNMANN & | ADDRESS ON FILE | | | | |
| 7676577 | ALLEN GEE | ADDRESS ON FILE | | | | |
| 4915768 | ALLEN GLAESSNER HAZELWOOD & WERTH | 180 MONTGOMERY ST STE 1200 | SAN FRANCISCO | CA | 94104 | |
| 5907417 | Allen Goldberg | ADDRESS ON FILE | | | | |
| 5911550 | Allen Goldberg | ADDRESS ON FILE | | | | |
| 5903573 | Allen Goldberg | ADDRESS ON FILE | | | | |
| 5910449 | Allen Goldberg | ADDRESS ON FILE | | | | |
| 7327601 | Allen Goldberg | Furth Salem Mason & Li LLP, Thomas W. Jackson, 640 Third Street, Second Floor | Santa Rosa | CA | 95404 | |
| 7327601 | Allen Goldberg | Thomas W. Jackson, Attorney, Furth Salem Mason & Li LLP, 640 Third Street | Santa Rosa | CA | 95404 | |
| 7197142 | Allen Gross | ADDRESS ON FILE | | | | |
| 7197142 | Allen Gross | ADDRESS ON FILE | | | | |
| 7197142 | Allen Gross | ADDRESS ON FILE | | | | |
| 7676578 | ALLEN GROVER ADAMSON | ADDRESS ON FILE | | | | |
| 7676579 | ALLEN H BONNIFIELD | ADDRESS ON FILE | | | | |
| 7193865 | ALLEN HAMILTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193865 | ALLEN HAMILTON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6012436 | ALLEN HOLZMAN | ADDRESS ON FILE | | | | |
| 7676580 | ALLEN HOWARD COX | ADDRESS ON FILE | | | | |
| 6060310 | Allen Interactions, Inc | 1120 Centre Pointe Drive, Ste 800 | Mendota Heights | MN | 55120 | |
| 7676581 | ALLEN J MCDOWELL | ADDRESS ON FILE | | | | |
| 7777151 | ALLEN J WYSOCKI & BERNADINE S | WYSOCKI  TR UA MAY 09 07 THE, WYSOCKI  FAMILY DECLARATION OF TRUST, 130 BEECHWOOD AVE | TRUMBULL | CT | 06611-1648 | |
| 7183603 | Allen Jackson Eastep | ADDRESS ON FILE | | | | |
| 7176853 | Allen Jackson Eastep | ADDRESS ON FILE | | | | |
| 7176853 | Allen Jackson Eastep | ADDRESS ON FILE | | | | |
| 6145632 | ALLEN JAMES | ADDRESS ON FILE | | | | |
| 6139409 | ALLEN JAMES F & JUDY A | ADDRESS ON FILE | | | | |
| 6134188 | ALLEN JAMES T AND MICHELLE M | ADDRESS ON FILE | | | | |
| 4980568 | Allen Jr., Cecil | ADDRESS ON FILE | | | | |
| 7487134 | Allen Jr., Johnnie M | ADDRESS ON FILE | | | | |
| 7487134 | Allen Jr., Johnnie M | ADDRESS ON FILE | | | | |
| 4963728 | Allen Jr., Max Edwin | ADDRESS ON FILE | | | | |
| 4973411 | Allen Jr., Nathaniel | ADDRESS ON FILE | | | | |
| 7676582 | ALLEN K BOETTCHER | ADDRESS ON FILE | | | | |
| 7676583 | ALLEN K WHITECAR | ADDRESS ON FILE | | | | |
| 7676584 | ALLEN K YOUNG | ADDRESS ON FILE | | | | |
| 7241325 | Allen Kettell, Merrilee R. | ADDRESS ON FILE | | | | |
| 6133584 | ALLEN KURT PETER AND TERRY LYNN | ADDRESS ON FILE | | | | |
| 7676585 | ALLEN L BRUGGINK | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 224 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7676586 | ALLEN L OCKERLANDER & | ADDRESS ON FILE | | | | |
| 7772302 | ALLEN L OESER & GLADYS OESER TR | OESER FAMILY TRUST UA SEP 13 90, 33 PHILLIPS DR | VACAVILLE | CA | 95688-2932 | |
| 7676587 | ALLEN L RAUB & CHARLOTTE J RAUB JT TEN | ADDRESS ON FILE | | | | |
| 6135250 | ALLEN LEONARD R AND DOLORES E COTR | ADDRESS ON FILE | | | | |
| 7785575 | ALLEN LIM | 34077 PASEO PADRE 164 | FREMONT | CA | 94555-2378 | |
| 7676588 | ALLEN LIM | ADDRESS ON FILE | | | | |
| 6141724 | ALLEN LYNDA P TR ET AL | ADDRESS ON FILE | | | | |
| 7676590 | ALLEN M COFFIN | ADDRESS ON FILE | | | | |
| 6145438 | ALLEN MARILYN F | ADDRESS ON FILE | | | | |
| 6012676 | ALLEN MATKINS LECK GAMBLE & MALLORY | 515 SOUTH FIGUEROA ST 7H FL | LOS ANGELES | CA | 90071-3398 | |
| 4915772 | ALLEN MATKINS LECK GAMBLE & MALLORY | LLP, 515 SOUTH FIGUEROA ST 7H FL | LOS ANGELES | CA | 90071-3398 | |
| 5914694 | Allen McCallum | ADDRESS ON FILE | | | | |
| 5914693 | Allen McCallum | ADDRESS ON FILE | | | | |
| 5914695 | Allen McCallum | ADDRESS ON FILE | | | | |
| 5914696 | Allen McCallum | ADDRESS ON FILE | | | | |
| 7785168 | ALLEN MCPHERRIN | 6160 EAST BUTTE RD | LIVE OAK | CA | 95953 | |
| 7676591 | ALLEN MCPHERRIN | ADDRESS ON FILE | | | | |
| 6141015 | ALLEN MICHAEL W TR & ALLEN KAREN L TR | ADDRESS ON FILE | | | | |
| 7676593 | ALLEN MING JOE | ADDRESS ON FILE | | | | |
| 7326435 | Allen Myers | ADDRESS ON FILE | | | | |
| 7767196 | ALLEN N GRAVES | 714 AMHURST WAY | MEDFORD | OR | 97504-9457 | |
| 7676594 | ALLEN NANNA | ADDRESS ON FILE | | | | |
| 7676595 | ALLEN NG & JANICE F CHOW TR UA | ADDRESS ON FILE | | | | |
| 7772186 | ALLEN NORRIS & | ANNETTE NORRIS JT TEN, 1767 ZAFIRO CT | PALM SPRINGS | CA | 92264-6808 | |
| 7676596 | ALLEN O BROWN & | ADDRESS ON FILE | | | | |
| 7676597 | ALLEN OLIVER MAFFEI & | ADDRESS ON FILE | | | | |
| 7786139 | ALLEN OLIVER MAFFEI & BERNADETTE | C MAFFEI TR ALLEN OLIVER MAFFEI, & BERNADETTE C MAFFEI 1993 TRUST UA FEB 18 93, 400 BRAZIL ST | SONOMA | CA | 95476-5722 | |
| 7771843 | ALLEN P MUNN | 4050 SOUNDVIEW DR W | UNIVERSITY PLACE | WA | 98466-1222 | |
| 7676599 | ALLEN P WILKINSON | ADDRESS ON FILE | | | | |
| 7162447 | Allen P. Hart, Sr., Linda I. Hart | ADDRESS ON FILE | | | | |
| 5914700 | Allen Patrick Hart Jr | ADDRESS ON FILE | | | | |
| 5914697 | Allen Patrick Hart Jr | ADDRESS ON FILE | | | | |
| 5914698 | Allen Patrick Hart Jr | ADDRESS ON FILE | | | | |
| 5952938 | Allen Patrick Hart Jr. | ADDRESS ON FILE | | | | |
| 5914699 | Allen Patrick Hart Jr., Illianna Patrice Hart | ADDRESS ON FILE | | | | |
| 5914704 | Allen Patrick Hart Sr. | ADDRESS ON FILE | | | | |
| 5914701 | Allen Patrick Hart Sr. | ADDRESS ON FILE | | | | |
| 5914702 | Allen Patrick Hart Sr. | ADDRESS ON FILE | | | | |
| 5914703 | Allen Patrick Hart Sr. | ADDRESS ON FILE | | | | |
| 6133194 | ALLEN PETER & VALDEZ SYLVIA TR | ADDRESS ON FILE | | | | |
| 7676600 | ALLEN R BLEM | ADDRESS ON FILE | | | | |
| 7676601 | ALLEN R CRISTOFANI TR UA JUN 05 | ADDRESS ON FILE | | | | |
| 7676602 | ALLEN R DE GOUGH | ADDRESS ON FILE | | | | |
| 7772553 | ALLEN R PARK & | RONALD E PARK JT TEN, PO BOX 1011 | SALEM | NH | 03079-1011 | |
| 7772552 | ALLEN R PARK & | RUTH P FUSS JT TEN, PO BOX 1011 | SALEM | NH | 03079-1011 | |
| 7676603 | ALLEN R VINSON & | ADDRESS ON FILE | | | | |
| 7185248 | Allen Ray Steck Revocable Living Trust | ADDRESS ON FILE | | | | |
| 6146214 | ALLEN RICHARD S & PATRICIA K | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
225 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7676604 | ALLEN ROGERS | ADDRESS ON FILE | | | | |
| 7676605 | ALLEN S HAYNIE & DENISE E | ADDRESS ON FILE | | | | |
| 7777098 | ALLEN S WOOLERY | PO BOX 10408 | SOUTH LAKE TAHOE | CA | 96158-3408 | |
| 7481891 | Allen Sanders, an individual, and on behalf of the Allen & Bobbi Sanders Revocable Family Trust | ADDRESS ON FILE | | | | |
| 7073071 | Allen Sanders, an individual, and on behalf of the Allen & Bobbi Sanders Revocable Family Trust | ADDRESS ON FILE | | | | |
| 7676606 | ALLEN SCHWEIM | ADDRESS ON FILE | | | | |
| 7676607 | ALLEN SHARU & EDITH SHARU JT TEN | ADDRESS ON FILE | | | | |
| 7676608 | ALLEN SHARU & EDITH SHARU JT TEN | ADDRESS ON FILE | | | | |
| 7676609 | ALLEN SHIRLEY CUST | ADDRESS ON FILE | | | | |
| 4931657 | ALLEN SR, VICTOR | 221 W 9TH ST | STOCKTON | CA | 95206 | |
| 7676611 | ALLEN STAFANICK & | ADDRESS ON FILE | | | | |
| 5914706 | Allen Steck | ADDRESS ON FILE | | | | |
| 5914705 | Allen Steck | ADDRESS ON FILE | | | | |
| 5914708 | Allen Steck | ADDRESS ON FILE | | | | |
| 5914710 | Allen Steck | ADDRESS ON FILE | | | | |
| 5914707 | Allen Steck | ADDRESS ON FILE | | | | |
| 5909351 | Allen Sudduth | ADDRESS ON FILE | | | | |
| 5905907 | Allen Sudduth | ADDRESS ON FILE | | | | |
| 7676612 | ALLEN SUTFIN & | ADDRESS ON FILE | | | | |
| 4915773 | ALLEN SYSTEMS GROUP INC | 1333 THIRD AVE SOUTH | NAPLES | FL | 34102 | |
| 4915774 | ALLEN SYSTEMS GROUP INC | 708 GOODLETTE ROAD NORTH | NAPLES | FL | 34102 | |
| 6060311 | Allen Systems Group, Inc. (ASG) (Formerly RiverGlass) | 1333 Third Avenue South | Naples | FL | 34102 | |
| 7676613 | ALLEN T BROWN & BETTY LOUISE | ADDRESS ON FILE | | | | |
| 7772016 | ALLEN T NELSON | 1628 SHADOW DANCER ST | LAS VEGAS | NV | 89128-8281 | |
| 7676614 | ALLEN T SALWASSER & MARJORIE | ADDRESS ON FILE | | | | |
| 7784906 | ALLEN V SHIRLEY | 115 SAMROSE DR | NOVATO | CA | 94945-3416 | |
| 7784803 | ALLEN V SHIRLEY TR UA | 09/12/94 THE STEVENS, FAMILY TRUST, 115 SAMROSE DR | NOVATO | CA | 94945-3416 | |
| 7676615 | ALLEN VAN VLECK | ADDRESS ON FILE | | | | |
| 7676616 | ALLEN W HALL & | ADDRESS ON FILE | | | | |
| 7676617 | ALLEN W RIGSBY JR | ADDRESS ON FILE | | | | |
| 7773654 | ALLEN W RIGSBY JR & KATHLEEN C | RIGSBY TEN COM, 558 MANORWOOD LN | LOUISVILLE | CO | 80027-3239 | |
| 7676618 | ALLEN W RIGSBY JR TR | ADDRESS ON FILE | | | | |
| 7676619 | ALLEN WEI LIU | ADDRESS ON FILE | | | | |
| 6139587 | ALLEN WILLIAM F TR & ALLEN PATRICIA W TR | ADDRESS ON FILE | | | | |
| 6177605 | Allen, Alexander | ADDRESS ON FILE | | | | |
| 7261335 | Allen, Alexander Haze | ADDRESS ON FILE | | | | |
| 7261335 | Allen, Alexander Haze | ADDRESS ON FILE | | | | |
| 7190736 | ALLEN, ANDREW CHARLES | ADDRESS ON FILE | | | | |
| 7190736 | ALLEN, ANDREW CHARLES | ADDRESS ON FILE | | | | |
| 7190736 | ALLEN, ANDREW CHARLES | ADDRESS ON FILE | | | | |
| 4961960 | Allen, Andrew William | ADDRESS ON FILE | | | | |
| 4989828 | Allen, Arementer | ADDRESS ON FILE | | | | |
| 4978158 | Allen, Arnol | ADDRESS ON FILE | | | | |
| 7236495 | Allen, Barry | ADDRESS ON FILE | | | | |
| 7234973 | Allen, Barry | ADDRESS ON FILE | | | | |
| 7883565 | Allen, Barry G. | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5902031 | ALLEN, BARRY S | ADDRESS ON FILE | | | | |
| 4966563 | Allen, Beau J | ADDRESS ON FILE | | | | |
| 6060305 | Allen, Beau J | ADDRESS ON FILE | | | | |
| 6162160 | ALLEN, BETTY JEAN | ADDRESS ON FILE | | | | |
| 4983367 | Allen, Bill | ADDRESS ON FILE | | | | |
| 4965940 | Allen, Brock Arron | ADDRESS ON FILE | | | | |
| 4967594 | Allen, Bryan Arron | ADDRESS ON FILE | | | | |
| 4977676 | Allen, Cecil | ADDRESS ON FILE | | | | |
| 7169771 | ALLEN, CHARLES | Christopher D Moon, 600 WEST BROADWAY, SUITE 700 | SAN DIEGO | CA | 92101 | |
| 5839114 | Allen, Charles & Mylima | ADDRESS ON FILE | | | | |
| 4963662 | Allen, Charles Eric | ADDRESS ON FILE | | | | |
| 4950554 | Allen, Chauntel | ADDRESS ON FILE | | | | |
| 6161515 | Allen, Cherry Candy | ADDRESS ON FILE | | | | |
| 7264036 | Allen, Christina Honey | ADDRESS ON FILE | | | | |
| 4960972 | Allen, Christopher James | ADDRESS ON FILE | | | | |
| 4950700 | Allen, Christopher Lee | ADDRESS ON FILE | | | | |
| 7178364 | Allen, Cindy | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4950763 | Allen, Claudette | ADDRESS ON FILE | | | | |
| 4990657 | Allen, Courtney | ADDRESS ON FILE | | | | |
| 4977699 | Allen, Curtis | ADDRESS ON FILE | | | | |
| 6167600 | Allen, Cynthia | ADDRESS ON FILE | | | | |
| 7326848 | Allen, Dan E | 10500 West Rd | Redwood Valley | Ca | 95470 | |
| 7182893 | Allen, Danielle Cousey | ADDRESS ON FILE | | | | |
| 7182893 | Allen, Danielle Cousey | ADDRESS ON FILE | | | | |
| 4940154 | Allen, David | 38153 Acacia Court | Fremont | CA | 94536 | |
| 7476459 | Allen, David M. | ADDRESS ON FILE | | | | |
| 7476459 | Allen, David M. | ADDRESS ON FILE | | | | |
| 4958924 | Allen, David Paul | ADDRESS ON FILE | | | | |
| 7203500 | Allen, Dean Benjamin | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4992613 | Allen, Debbie | ADDRESS ON FILE | | | | |
| 4990332 | Allen, Deborah | ADDRESS ON FILE | | | | |
| 6169638 | Allen, Debra | ADDRESS ON FILE | | | | |
| 4996691 | Allen, Debra | ADDRESS ON FILE | | | | |
| 4958205 | Allen, Debra Renee | ADDRESS ON FILE | | | | |
| 4963279 | Allen, Derrick | ADDRESS ON FILE | | | | |
| 4967456 | Allen, Donna M | ADDRESS ON FILE | | | | |
| 5866237 | Allen, Ed | ADDRESS ON FILE | | | | |
| 7952142 | Allen, Edward | 2583 County Road V | Willows | CA | 95988 | |
| 4975366 | Allen, Elliott Tom | 1271 LASSEN VIEW DR, 1273 Lassen View Drive | Westwood | CA | 96137 | |
| 6105110 | Allen, Elliott Tom | ADDRESS ON FILE | | | | |
| 5866238 | ALLEN, ERIC | ADDRESS ON FILE | | | | |
| 7225696 | Allen, Eric | ADDRESS ON FILE | | | | |
| 7317606 | Allen, Fehn Aloha | ADDRESS ON FILE | | | | |
| 7317606 | Allen, Fehn Aloha | ADDRESS ON FILE | | | | |
| 4938061 | ALLEN, GAIL | 19875 PLAINVIEW DR | SALINAS | CA | 93907 | |
| 4921420 | ALLEN, GALEN | 832 KENSINGTON RD | EL CERRITO | CA | 94530 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6155960 | ALLEN, GARTH J | ADDRESS ON FILE | | | | |
| 4921625 | ALLEN, GEORGE R | 7220 CALVERT ST | ANNANDALE | VA | 22003 | |
| 7976238 | Allen, Georgia | ADDRESS ON FILE | | | | |
| 4957939 | Allen, Gerald N | ADDRESS ON FILE | | | | |
| 4984718 | Allen, Gisela | ADDRESS ON FILE | | | | |
| 4932960 | Allen, Glaessner, Hazelwood & Werth, LLP | 180 Montgomery Street Suite 1200 | San Francisco | CA | 94104 | |
| 4972075 | Allen, Glen Morrison | ADDRESS ON FILE | | | | |
| 4955114 | Allen, Grace Denise | ADDRESS ON FILE | | | | |
| 7244537 | Allen, Heidi | ADDRESS ON FILE | | | | |
| 4991985 | Allen, Henry | ADDRESS ON FILE | | | | |
| 4994437 | Allen, Irene | ADDRESS ON FILE | | | | |
| 4982691 | Allen, Jack | ADDRESS ON FILE | | | | |
| 4965989 | Allen, Jacob Glenn | ADDRESS ON FILE | | | | |
| 7148172 | Allen, James | ADDRESS ON FILE | | | | |
| 5012221 | Allen, James | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7274813 | Allen, James | ADDRESS ON FILE | | | | |
| 5004126 | Allen, James | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7274813 | Allen, James | ADDRESS ON FILE | | | | |
| 7294271 | Allen, James | ADDRESS ON FILE | | | | |
| 4940878 | ALLEN, JAMES E | 700 COLTON ST | MONTEREY | CA | 93940 | |
| 5000461 | Allen, Jamie | Demas Law Group, P.C., John N. Demas, Esq., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7158208 | ALLEN, JAMIE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5000462 | Allen, Jamie | Eric Ratinoff Law Corp, Eric Ratinoff, Esq., Coell M. Simmons, Esq, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5000463 | Allen, Jamie | Fricdemann Goldberg LLP, John F. Friedemann, Esq., 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009255 | Allen, Jamie | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4996603 | Allen, Janis | ADDRESS ON FILE | | | | |
| 7472540 | Allen, Jeff | ADDRESS ON FILE | | | | |
| 4951086 | Allen, Jeffery Michael | ADDRESS ON FILE | | | | |
| 6060307 | Allen, Jeffery Michael | ADDRESS ON FILE | | | | |
| 5984139 | Allen, Jennifer | ADDRESS ON FILE | | | | |
| 7273047 | Allen, Jenny | ADDRESS ON FILE | | | | |
| 6060304 | Allen, Joanne | ADDRESS ON FILE | | | | |
| 7316671 | Allen, Joe  C | ADDRESS ON FILE | | | | |
| 7313929 | Allen, John | ADDRESS ON FILE | | | | |
| 4983331 | Allen, John | ADDRESS ON FILE | | | | |
| 7288057 | Allen, John | Regina Bagdasarian, 402 West Broadway Ste., 860 | SAN DIEGO | CA | 92101 | |
| 7951964 | Allen, John B. | ADDRESS ON FILE | | | | |
| 7192324 | Allen, John Benjamin | ADDRESS ON FILE | | | | |
| 7295615 | Allen, Johnnie  Morgan | ADDRESS ON FILE | | | | |
| 7295615 | Allen, Johnnie  Morgan | ADDRESS ON FILE | | | | |
| 4983209 | Allen, Jon | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 228 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4968573 | Allen, Jon K | ADDRESS ON FILE | | | | |
| 4953156 | Allen, Jordan | ADDRESS ON FILE | | | | |
| 4979938 | Allen, Judith | ADDRESS ON FILE | | | | |
| 7148292 | Allen, Judy | ADDRESS ON FILE | | | | |
| 7280782 | Allen, Judy | ADDRESS ON FILE | | | | |
| 4965743 | Allen, Kaireece William | ADDRESS ON FILE | | | | |
| 4981162 | Allen, Karen | ADDRESS ON FILE | | | | |
| 7190746 | ALLEN, KATHRYN MARIE | ADDRESS ON FILE | | | | |
| 7190746 | ALLEN, KATHRYN MARIE | ADDRESS ON FILE | | | | |
| 7190746 | ALLEN, KATHRYN MARIE | ADDRESS ON FILE | | | | |
| 4970260 | Allen, Katie M. | ADDRESS ON FILE | | | | |
| 4945021 | Allen, Kenneth | 2431 33rd Ave | San Francisco | CA | 94116 | |
| 4977816 | Allen, Kenneth | ADDRESS ON FILE | | | | |
| 7293213 | Allen, Kenneth | ADDRESS ON FILE | | | | |
| 7995415 | Allen, Kenneth E | ADDRESS ON FILE | | | | |
| 7213170 | Allen, Kenneth M | ADDRESS ON FILE | | | | |
| 7340596 | Allen, Kerri | ADDRESS ON FILE | | | | |
| 7255574 | Allen, Krystal Lee | ADDRESS ON FILE | | | | |
| 7255574 | Allen, Krystal Lee | ADDRESS ON FILE | | | | |
| 4954741 | Allen, Kyra Lynn | ADDRESS ON FILE | | | | |
| 7186203 | ALLEN, LANCE | ADDRESS ON FILE | | | | |
| 7295535 | Allen, Larry James | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7278973 | Allen, Larry James | ADDRESS ON FILE | | | | |
| 4939717 | ALLEN, LAURA | 2600 OAK VIEW COURT | BAKERSFIELD | CA | 93311 | |
| 4935565 | Allen, Leticia | 3007 Martin Luther King Jr Way | Oakland | CA | 94609 | |
| 7182895 | Allen, Lorna | ADDRESS ON FILE | | | | |
| 7182895 | Allen, Lorna | ADDRESS ON FILE | | | | |
| 6171970 | Allen, Lorna | ADDRESS ON FILE | | | | |
| 7271971 | Allen, Lynda | ADDRESS ON FILE | | | | |
| 5011498 | Allen, Lynda | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004069 | Allen, Lynda | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7190750 | ALLEN, MARANDA DIANE | ADDRESS ON FILE | | | | |
| 7190750 | ALLEN, MARANDA DIANE | ADDRESS ON FILE | | | | |
| 7190750 | ALLEN, MARANDA DIANE | ADDRESS ON FILE | | | | |
| 5902193 | Allen, Marilyn | ADDRESS ON FILE | | | | |
| 7462172 | Allen, Marilyn Juanita | ADDRESS ON FILE | | | | |
| 7281737 | Allen, Marilyn Juanita | ADDRESS ON FILE | | | | |
| 7281737 | Allen, Marilyn Juanita | ADDRESS ON FILE | | | | |
| 6162609 | Allen, Marshall | ADDRESS ON FILE | | | | |
| 4982010 | Allen, Mary | ADDRESS ON FILE | | | | |
| 7190743 | ALLEN, MARY ANN | ADDRESS ON FILE | | | | |
| 7190743 | ALLEN, MARY ANN | ADDRESS ON FILE | | | | |
| 7190743 | ALLEN, MARY ANN | ADDRESS ON FILE | | | | |
| 4932961 | Allen, Matkins, Leck, Gamble, Mallory & Natsis LLP | Attn: Barry Epstein, Three Embarcadero Center, 12th Floor | San Francisco | CA | 94111-4074 | |
| 7259849 | Allen, Meredith | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 228 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page
229 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7259849 | Allen, Meredith | ADDRESS ON FILE | | | | |
| 4968834 | Allen, Meredith Elizabeth | ADDRESS ON FILE | | | | |
| 4944154 | Allen, Michael | 923 Branciforte | Vallejo | CA | 94590 | |
| 4952006 | Allen, Michael J | ADDRESS ON FILE | | | | |
| 7214571 | Allen, Michael J | ADDRESS ON FILE | | | | |
| 6184489 | Allen, Michael W. | ADDRESS ON FILE | | | | |
| 5882989 | Allen, Michele Elizabeth | ADDRESS ON FILE | | | | |
| 4955179 | Allen, Michele Elizabeth | ADDRESS ON FILE | | | | |
| 7305762 | Allen, Mylima | ADDRESS ON FILE | | | | |
| 4972425 | Allen, Nathanial | ADDRESS ON FILE | | | | |
| 7178510 | Allen, Neil | ADDRESS ON FILE | | | | |
| 7327528 | Allen, Nicholas | ADDRESS ON FILE | | | | |
| 4926392 | ALLEN, OPAL J | PO Box 534 | HARBOR CITY | CA | 90710 | |
| 4941238 | Allen, Pamela | 164 Robles Way #341 | Vallejo | CA | 94591 | |
| 7225442 | Allen, Pat | ADDRESS ON FILE | | | | |
| 7225442 | Allen, Pat | ADDRESS ON FILE | | | | |
| 5010276 | Allen, Patricia | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002560 | Allen, Patricia | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7163975 | ALLEN, PATRICIA K. | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163975 | ALLEN, PATRICIA K. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4972334 | Allen, Paul Ian | ADDRESS ON FILE | | | | |
| 7327761 | Allen, Paulette Marie | ADDRESS ON FILE | | | | |
| 7327761 | Allen, Paulette Marie | ADDRESS ON FILE | | | | |
| 4957119 | Allen, Phillip A | ADDRESS ON FILE | | | | |
| 4971825 | Allen, Rachel Sackman | ADDRESS ON FILE | | | | |
| 4951410 | Allen, Randal Clinton | ADDRESS ON FILE | | | | |
| 6060306 | Allen, Randal Clinton | ADDRESS ON FILE | | | | |
| 4938795 | Allen, Randy | 4404 Cron Way | Bakersfield | CA | 93311 | |
| 6001730 | Allen, Randy | ADDRESS ON FILE | | | | |
| 5987169 | Allen, Randy | ADDRESS ON FILE | | | | |
| 6168592 | Allen, Ronald | ADDRESS ON FILE | | | | |
| 7464578 | Allen, Ronald G. and Karen M. | ADDRESS ON FILE | | | | |
| 6179158 | Allen, Roshell | ADDRESS ON FILE | | | | |
| 4935085 | Allen, Russell | 3918 Whirlwind Drive | Bakersfield | CA | 93313 | |
| 4928456 | ALLEN, S TODD | PE, 5091 EQUINE PL | RANCHO CUCAMONGA | CA | 91737 | |
| 7326757 | Allen, Sadie Belle | ADDRESS ON FILE | | | | |
| 7326757 | Allen, Sadie Belle | ADDRESS ON FILE | | | | |
| 4950288 | Allen, Samantha | ADDRESS ON FILE | | | | |
| 7274029 | Allen, Sean | ADDRESS ON FILE | | | | |
| 4992931 | Allen, Sharon | ADDRESS ON FILE | | | | |
| 7272391 | Allen, Sharon | Frantz, James P., 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7292706 | Allen, Sharon | ADDRESS ON FILE | | | | |
| 7186013 | ALLEN, SHERIL | ADDRESS ON FILE | | | | |
| 7186013 | ALLEN, SHERIL | ADDRESS ON FILE | | | | |
| 7484088 | Allen, Sheryl Lynn | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4941444 | ALLEN, STEPHANIE | 10809 W KEARNEY BLVD | FRESNO | CA | 93706 | |
| 5938078 | Allen, Suzanne | ADDRESS ON FILE | | | | |
| 4951155 | Allen, Terry S | ADDRESS ON FILE | | | | |
| 7270234 | Allen, Thomas | ADDRESS ON FILE | | | | |
| 7145125 | Allen, Thomas Kennedy | ADDRESS ON FILE | | | | |
| 7145125 | Allen, Thomas Kennedy | ADDRESS ON FILE | | | | |
| 7161692 | ALLEN, TIERNEY JANE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 6060303 | Allen, Todd | ADDRESS ON FILE | | | | |
| 4964993 | Allen, Walter Gilbert | ADDRESS ON FILE | | | | |
| 7303348 | Allen, Whitney Michelle | ADDRESS ON FILE | | | | |
| 5010277 | Allen, William | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002561 | Allen, William | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7274766 | Allen, William Francis | ADDRESS ON FILE | | | | |
| 7274766 | Allen, William Francis | ADDRESS ON FILE | | | | |
| 6041272 | ALLEN,CHARLIE J,GREAT WESTERN POWER COMPANY CALIFORNIA | 77 Beale St | San Francisco | CA | 94105 | |
| 4919383 | ALLENBAUGH, DAN A | 15236 COUNTY RD 85 | CAPAY | CA | 95607 | |
| 7467139 | Allenbaugh, Mary | ADDRESS ON FILE | | | | |
| 7248256 | Allen-Broman, Cheryl | ADDRESS ON FILE | | | | |
| 4915775 | ALLENCOM LLC | PMB 222, 395 S HIGHWAY 65 STE A | LINCOLN | CA | 95648 | |
| 5914714 | Allene Lyn Moore | ADDRESS ON FILE | | | | |
| 5914713 | Allene Lyn Moore | ADDRESS ON FILE | | | | |
| 5914711 | Allene Lyn Moore | ADDRESS ON FILE | | | | |
| 5914715 | Allene Lyn Moore | ADDRESS ON FILE | | | | |
| 5914712 | Allene Lyn Moore | ADDRESS ON FILE | | | | |
| 5914719 | Allene Lynn Moore | ADDRESS ON FILE | | | | |
| 5914718 | Allene Lynn Moore | ADDRESS ON FILE | | | | |
| 5914716 | Allene Lynn Moore | ADDRESS ON FILE | | | | |
| 5914720 | Allene Lynn Moore | ADDRESS ON FILE | | | | |
| 5914717 | Allene Lynn Moore | ADDRESS ON FILE | | | | |
| 7676620 | ALLENE WILKERSON | ADDRESS ON FILE | | | | |
| 7932975 | ALLENRALPH ITANEN.;. | 5244 CARRYBACK AVENUE | SAN JOSE | CA | 95111 | |
| 7262388 | Allensworth, Jennifer | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4962206 | Aller, Miles Eric | ADDRESS ON FILE | | | | |
| 5866239 | ALLERGAN INC | ADDRESS ON FILE | | | | |
| 5983759 | Allergy and Asthma Associates of Santa Clara Valley, Patricia Cunnane | 4050 Moorpark Ave. | San Jose | CA | 95117 | |
| 4955003 | Alles, Veronica | ADDRESS ON FILE | | | | |
| 5905951 | Allesanda Tolomei | ADDRESS ON FILE | | | | |
| 5911322 | Allesanda Tolomei | ADDRESS ON FILE | | | | |
| 5909382 | Allesanda Tolomei | ADDRESS ON FILE | | | | |
| 6116194 | ALLETE d/b/a Minnesota Power | Attn: Brad Oachs, Senior Vice President, John Muehlbauer and Jerrod Leonard, 30 W Superior Street | Duluth | MN | 55802-2093 | |
| 6060312 | ALLETE INC | 30 W Superior Street | Duluth | MN | 55802 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4932119 | ALLEY JR, WILLIAM | PO Box 24 | SHANDON | CA | 93461 | |
| 4994261 | Alley, David | ADDRESS ON FILE | | | | |
| 5982992 | Alley, David & Norma | ADDRESS ON FILE | | | | |
| 4942302 | Alley, David & Norma | 1504 E Woodstone Drive | Hayden Lake | ID | 83835 | |
| 7167787 | ALLEY, DENIS M | ADDRESS ON FILE | | | | |
| 7466155 | Alley, Jason Robert | ADDRESS ON FILE | | | | |
| 7466155 | Alley, Jason Robert | ADDRESS ON FILE | | | | |
| 7190246 | Alley, Russell Neal | ADDRESS ON FILE | | | | |
| 7190246 | Alley, Russell Neal | ADDRESS ON FILE | | | | |
| 7190245 | Alley, Sheila Kay | ADDRESS ON FILE | | | | |
| 7190245 | Alley, Sheila Kay | ADDRESS ON FILE | | | | |
| 7189487 | Alleyna Meehan | ADDRESS ON FILE | | | | |
| 7189487 | Alleyna Meehan | ADDRESS ON FILE | | | | |
| 4981829 | Alleyne, Carlos | ADDRESS ON FILE | | | | |
| 4989829 | Alleyne, Jorge | ADDRESS ON FILE | | | | |
| 7222669 | Allgeier Family Trust | ADDRESS ON FILE | | | | |
| 7207927 | Allgeier, Jean E. | ADDRESS ON FILE | | | | |
| 7191153 | Allgeier, Michael | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway Suite 860 | San Diego | CA | 92101 | |
| 7204600 | Allgeier, Michael  T. | ADDRESS ON FILE | | | | |
| 7210349 | Allgeier, Mitchell E | ADDRESS ON FILE | | | | |
| 6133754 | ALLGOOD GERALD E AND JOANN | ADDRESS ON FILE | | | | |
| 4959174 | Allgood, Nicholas W | ADDRESS ON FILE | | | | |
| 4950741 | Allgood, Scott | ADDRESS ON FILE | | | | |
| 4989875 | Allgood, Steven | ADDRESS ON FILE | | | | |
| 5866240 | ALLGREEN ELECTRIC | ADDRESS ON FILE | | | | |
| 4915776 | ALLIANCE ENVIRONMENTAL SERVICES INC | 3135 Rae Creek Dr | Chico | CA | 95973-2111 | |
| 4915777 | ALLIANCE FOR COMMUNITY | TRANSFORMATIONS, PO Box 2075 | MARIPOSA | CA | 95338 | |
| 4915778 | ALLIANCE FOR NUCLEAR RESPONSIBILITY | PO Box 1328 | SAN LUIS OBISPO | CA | 93406 | |
| 4915779 | ALLIANCE FOR SUSTAINABLE ENERGY LLC | 15013 DENVER WEST PKWY | GOLDEN | CO | 80401 | |
| 4915780 | ALLIANCE FOR TRANS ELECTRIFICATION | (ATE), 1402 THIRD AVE STE 1315 | SEATTLE | WA | 98101 | |
| 7676622 | ALLIANCE FRANCAISE | ADDRESS ON FILE | | | | |
| 5913570 | Alliance Global Risks US Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945356 | Alliance Global Risks US Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945357 | Alliance Global Risks US Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5912973 | Alliance Global Risks US Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913303 | Alliance Global Risks US Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4939774 | Alliance Homes, Ebert Bill | 2967 Daylight Way | San Jose | CA | 95111 | |
| 7952144 | Alliance Insurance | PO Box 2927 | Clinton | IA | 52733 | |
| 7952145 | Alliance Insurance | PO Box 660069 | Dallas | OH | 75266 | |
| 5980992 | Alliance Insurance Co, For Diana Bautista Ramirez | PO Box 2927 | Clinton | CA | 52733 | |
| 4935491 | Alliance Insurance Co, For Diana Bautista Ramirez | PO Box 2927 | Clinton | IA | 52733 | |
| 4915781 | ALLIANCE OCCUPATIONAL MEDICINE INC | 2737 WALSH AVE | SANTA CLARA | CA | 95051 | |
| 5866241 | Alliance Realty Partners | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
232 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6060314 | ALLIANCE REDWOODS | 360 Tesconi Circle | Santa Rosa | CA | 95401 | |
| 4915782 | ALLIANCE SCAFFOLDING INC | 24 G WEST MAIN ST #233 | CLINTON | CT | 06413 | |
| 4915783 | ALLIANCE TO SAVE ENERGY | 1850 M ST NW STE 610 | WASHINGTON | DC | 20036 | |
| 7952157 | Alliance United | PO Box 280339 | Northridge | CA | 91328 | |
| 7952158 | Alliance United | PO Box 2927 | Clinton | IA | 52733 | |
| 7952159 | Alliance United | P.O. Box 660069 | Dallas | TX | 75266 | |
| 7952148 | Alliance United Ins, Marissa | P.O. Box 2927 | Clinton | IA | 52733 | |
| 7952149 | ALLIANCE UNITED INS, MIKE KEMPER | PO Box 2927 | Clinton | IA | 52733 | |
| 7952155 | Alliance United Insurance | PO Box 2927 | Clinton | IA | 52733 | |
| 7952152 | Alliance United Insurance Co | PO Box 2927 | Clinton | IA | 52733 | |
| 7952151 | Alliance United Insurance Co, Allen | PO Box 2927 | Clinton | IA | 52733 | |
| 7952150 | Alliance United Insurance, Allen Williams | PO Box 2927 | Clinton | IA | 52733 | |
| 7952153 | Alliance United Insurance, Grace Veerachanavirut | PO Box 2927 | Clinton | IA | 52733 | |
| 7952154 | Alliance United Insurance, Katie Varga | PO Box 2927 | Clinton | IA | 52730 | |
| 5987972 | Alliance United Insurnace-Schnitzer, Rachel | PO Box 2927 | Clinton | CA | 52733 | |
| 4938623 | Alliance United Insurnace-Schnitzer, Rachel | PO Box 2927 | Clinton | IA | 52733 | |
| 7952146 | Alliance United, Allen Williams | PO Box 2927 | Clinton | IA | 52733 | |
| 7952147 | Alliance United, Emma Cook | PO Box 2927 | Clinton | IA | 52733 | |
| 7952156 | Alliance United, Nicholas McGowan | PO Box 2927 | Clinton | IA | 52733-2927 | |
| 7952160 | Alliance United, Sandra Lopez | PO Box 2927 | Clinton | IA | 52733 | |
| 6116195 | Alliant Energy - Interstate Power & Light (IPL) | Attn: An officer, managing or general agent, P.O. Box 3060 | Cedar Rapids | IA | 52406-3062 | |
| 6116196 | Alliant Energy - Wisconsin Power & Light (WPL) | Attn: An officer, managing or general agent, P.O. Box 3062 | Cedar Rapids | IA | 52406-3062 | |
| 7918304 | Alliant Energy Cash Balance Pension Plan, Wisconsin Power and Light Company Retirement Plan B, IPL Retirement Plan for Bargaining Unit Employees | Alliant Energy Corporate Services, Inc., ATTN: Jake Blavat,, Treasury Dept - Retirement Trust, 4902 N. Biltmore Lane | Madison | WI | 53718 | |
| 5981053 | Allianz Global Corp Security, Patricia Kheifl for Jack Brown | PO Box 898, 6473 Bucks Lane | Meadow Valley | CA | 95956 | |
| 4936672 | Allianz Global Corp Security, Patricia Kheifl for Jack Brown | PO Box 898 | Meadow Valley | CA | 95956 | |
| 4976350 | Allianz Global Corporate & Specialty SE | Robert Johnston, Königinstrasse 28 | Munich | | 80802 | Germany |
| 7952161 | Allianz Global Corporate & Specialty Se | One Progress Pt. Pkwy., 2nd Fl. | O'Fallon | MO | 63368 | |
| 4976380 | Allianz Global Risks | Angela Slattery, 1465 North Mcdowell Blvd, Suite 100 | Petaluma | CA | 94954 | |
| 4976360 | Allianz Global Risks | Angela Slattery, 2350 Empire Avenue | Burbank | CA | 91504 | |
| 5913669 | Allianz Global Risks Us Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4976325 | Allianz Global Risks US Insurance Company | Colin Lyons, 2350 Empire Avenue | Burbank | CA | 91504 | |
| 4945666 | Allianz Global Risks Us Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945667 | Allianz Global Risks Us Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913073 | Allianz Global Risks Us Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913403 | Allianz Global Risks Us Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7952162 | Allianz Global Risks US Insurance Company | One Progress Pt. Pkwy., 2nd Fl. | O'Fallon | MO | 63368 | |
| 7232962 | Allianz Global Risks US Insurance Company, Inc. | Clausen Miller, PC, Attn: Martin C. Sener, 10 South LaSalle Street | Chicago | IL | 60603 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5914721 | Allianz Marine Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7187717 | Allida Anne Aplanalp | ADDRESS ON FILE | | | | |
| 7187717 | Allida Anne Aplanalp | ADDRESS ON FILE | | | | |
| 7187718 | Allida Mignon Aplanalp | ADDRESS ON FILE | | | | |
| 7187718 | Allida Mignon Aplanalp | ADDRESS ON FILE | | | | |
| 4953167 | Allidurai, Sasikumar | ADDRESS ON FILE | | | | |
| 6007840 | Allidurai, Sasikumar v. PG&E | 3203 Madden Way | Dublin | CA | 94568 | |
| 7762863 | ALLIE MCHUGH BEHM | 714 B ST | PETALUMA | CA | 94952-2535 | |
| 5866242 | ALLIE UPLAND | ADDRESS ON FILE | | | | |
| 5006250 | Allied CNG Ventures, et al. | The ARNS Law Firm, 515 Folsom St. 3rd Floor | San Francisco | CA | 94105 | |
| 7242211 | Allied CNG Ventures, LLC | Cooper, White & Cooper LLP, Peter C. Califano, Esq., 201 California Street, 17th Floor | San Francisco | CA | 94111 | |
| 7240836 | Allied CNG Ventures, LLC | Attn: Peter C. Califano, Esq., Cooper, White & Cooper LLP, 201 California Street, 17th Floor | San Francisco | CA | 94111 | |
| 7242211 | Allied CNG Ventures, LLC | Attn: Stan Teaderman, 231 Devlin Road | Napa | CA | 94558 | |
| 6007684 | Allied CNG Ventures, LLC; Plaza, LLC, Allied Fuel Services, Inc.; Allied CNG Operations, LLC; Allied Propane Services, Inc.; Hunt Allied Petroleum, LLC; Sajet Resources, LLC | The ARNS Law Firm, 515 Folsom St. 3rd Floor | San Francisco | CA | 94105 | |
| 6123932 | Allied CNG Ventures, LLC; Plaza, LLC, Allied Fuel Services, Inc.; Allied CNG Operations, LLC; Allied Propane Services, Inc.; Hunt Allied Petroleum, LLC; Sajet Resources, LLC | The Arns Law Firm, Jonathan E. Davis, 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 6123936 | Allied CNG Ventures, LLC; Plaza, LLC, Allied Fuel Services, Inc.; Allied CNG Operations, LLC; Allied Propane Services, Inc.; Hunt Allied Petroleum, LLC; Sajet Resources, LLC | The Arns Law Firm, Robert C. Foss, 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 6123938 | Allied CNG Ventures, LLC; Plaza, LLC, Allied Fuel Services, Inc.; Allied CNG Operations, LLC; Allied Propane Services, Inc.; Hunt Allied Petroleum, LLC; Sajet Resources, LLC | The Arns Law Firm, Robert S. Arns, 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5802135 | Allied Concrete & Supply Co., Inc. | PO Box 1022 | Modesto | CA | 95353 | |
| 6011615 | ALLIED CONCRETE & SUPPLY COMPANY | 440-B MITCHELL RD | MODESTO | CA | 95354 | |
| 6060329 | ALLIED CONCRETE & SUPPLY COMPANY, INC | 440-B MITCHELL RD | MODESTO | CA | 95354 | |
| 6060333 | Allied Concrete and Supply Co, Inc | 440 Mitchell Rd., Suite B | Modesto | CA | 95354 | |
| 4915785 | ALLIED CONCRETE PUMPING LLC | 5942 S LOCAN AVE | FOWLER | CA | 93625 | |
| 6012480 | ALLIED CRANE INC | 855 NORTH PARKSIDE DR | PITTSBURG | CA | 94565 | |
| 4915786 | ALLIED CRANE INC | 855 N PARKSIDE DR | PITTSBURG | CA | 94565 | |
| 4915787 | ALLIED DOCK PRODUCTS INC | 3444 W ASHCROFT AVE | FRESNO | CA | 93722 | |
| 6011857 | ALLIED ELECTRIC MOTOR SERVICE INC | 4690 E JENSEN | FRESNO | CA | 93725 | |
| 6060365 | ALLIED ELECTRIC MOTOR SERVICE INC DBA ALLIED ELECTRIC - FRESNO | 4690 E JENSEN | FRESNO | CA | 93725 | |
| 4915789 | ALLIED ELECTRONICS | SAN JOSE, 6830 VIA DEL ORO | SAN JOSE | CA | 95119 | |
| 4915790 | ALLIED FLUID PRODUCTS CORP | 5303 ADELINE ST | OAKLAND | CA | 94608 | |
| 5866243 | Allied Housing, Inc. | ADDRESS ON FILE | | | | |
| 4915791 | ALLIED MEDICAL SERVICES OF CA INC | KING AMERICAN AMBULANCE CO, 2570 BUSH ST | SAN FRANCISCO | CA | 94115 | |
| 5992161 | Allied P & C Insurance a/s/o Sharon Lawley-Schwarz, Selisia | PO Box 182068 | Columbus | CA | 43218 | |
| 6012447 | ALLIED P&C INS. CO. | PO BOX 182068 | COLUMBUS | CA | 43218 | |
| 5938884 | Allied P&C Insurance | One Nationwide Gateway Dept 5572 | Des Moines | CA | 50391-1913 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7311367 | Allied P&C Insurance Company | Berger Kahn, ALC , Nationwide c/o Craig Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 7206572 | Allied P&C Insurance Company | Berger Kahn ALC, Nationwide c/o Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 7284738 | Allied P&C Insurance Company | ADDRESS ON FILE | | | | |
| 6060367 | ALLIED PACKING & SUPPLY CO INC | 5303 ADELINE ST | OAKLAND | CA | 94608 | |
| 4915792 | ALLIED PACKING & SUPPLY CO INC | NEW TIN USE V#1113874, 5303 ADELINE ST | OAKLAND | CA | 94608 | |
| 5913906 | Allied Property & Casualty Insurance Co. | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5913907 | Allied Property & Casualty Insurance Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld, Grotefeld Hoffmann, 700 Larkspur Landing Cir., Suite 280 | Larkspur | CA | 94939 | |
| 4999990 | Allied Property & Casualty Insurance Company | R. Wesley Beavers, John Rutan, Jeffrey A. Korinko, 4685 MacArthur Court, Suite 200 | Newport Beach | CA | 92660 | |
| 6007699 | Allied Property (Lutter) | Benson Legal, APC, 6345 Balboa Blvd, Ste 365 | Encino | CA | 91316 | |
| 6007804 | Allied Property (Steen-Larson) | Benson Legal, APC, 6345 Balboa Boulevard, Suite 265 | Encino | CA | 91316 | |
| 6124238 | Allied Property (Steen-Larson) | Benson Legal, APC, Susan M. Benson, Esq., 6345 Balboa Boulevard, Suite 365 | Encino | CA | 91316 | |
| 6122864 | Allied Property and Casualty Insurance Company | Benson Legal, APC, Susan M. Benson, Esq., 6345 Balboa Boulevard, Suite 365, Building 3 | Encino | CA | 91316 | |
| 5913795 | Allied Property And Casualty Insurance Company, A Nationwide Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945585 | Allied Property And Casualty Insurance Company, A Nationwide Company | Berger Khan, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614-8516 | |
| 5913228 | Allied Property And Casualty Insurance Company, A Nationwide Company | Craig S. Simon, Berger Khan, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614-8516 | |
| 5006636 | Allied Property And Casualty Insurance Company, A Nationwide Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Mark S Grotefeld, Maura Walsh Ochoa, Waylon J Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4945586 | Allied Property And Casualty Insurance Company, A Nationwide Company | Jang & Associates LLP, Alan J. Jang, Sally Noma, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913529 | Allied Property And Casualty Insurance Company, A Nationwide Company | Mark S. Grotefeld, Maura Walsh Ochoa,  Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4915794 | ALLIED TUBE & CONDUIT | 16100 S LATHROP | HARVEY | IL | 60426 | |
| 4915793 | ALLIED TUBE & CONDUIT | 250 CAPITAL DR | HEBRON | OH | 43025 | |
| 4915795 | ALLIED WASTE OF NORTH AMERICA LLC | ALLIED WASTE OF ALAMEDA COUNTY, 18500 North Allied Way | Phonex | AZ | 85054 | |
| 4915796 | ALLIED WASTE SERVICES | 441 N BUCHANAN CIRCLE | PACHECO | CA | 94553-5119 | |
| 4915797 | ALLIED WASTE SERVICES #210 | PO Box 78829 | PHOENIX | AZ | 85062-8829 | |
| 4915798 | ALLIED WASTE SERVICES #785 | 967 HANCOCK RD #141 | BULLHEAD CITY | AZ | 86442-5142 | |
| 4915799 | ALLIED WASTE SERVICES OF NA LLC | DBA ALLIED WASTE SERVICES OF FRESNO, 5501 N GOLDEN STATE BLVD. | FRESNO | CA | 93722 | |
| 4915800 | ALLIED WASTE SVCS OF NO AMERICA LLC | REPUBLIC SERVICES OF SALINAS, 18500 N ALLIED WAY | PHOENIX | AZ | 85054 | |
| 7940181 | ALLIED WORLD ASSURANCE CO. | 27 RICHMOND ROAD | PEMBROKE | | HM 08 | Bermuda |
| 6060368 | Allied World Assurance Co. | Mike Watkins, 27 Richmond Road | Pembroke | | HM 08 | Bermuda |
| 7952163 | Allied World Assurance Co. | 225 Franklin Street | Boston | MA | 02110 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6060371 | Allied World Assurance Company | Mike Watkins, 27 Richmond Road | Pembroke | | | Belgium |
| 4976344 | Allied World Assurance Company | Mike Watkins, 27 Richmond Road | Pembroke | | HM 08 | Bermuda |
| 5913571 | Allied World Assurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945358 | Allied World Assurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945359 | Allied World Assurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5912974 | Allied World Assurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5951537 | Allied World Assurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5914722 | Allied World Assurance Company (U.S.) Inc. | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913304 | Allied World Assurance Company, Allied World Assurance Co (US) Inc., Allied World Assurance Company, Ltd, Allied World Specialty Insurance Company, AWAC London Lloyds | Cozen O'Connor, c/o Kevin Bush, Esq and Howard Maycon, Esq, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913304 | Allied World Assurance Company, Allied World Assurance Co (US) Inc., Allied World Assurance Company, Ltd, Allied World Specialty Insurance Company, AWAC London Lloyds | Paul Aviles, Senior Vice President North American Property Clai, 199 Water Street 23rd Floor | New York | NY | 10038 | |
| 7242867 | Allied World Assurance Company, Ltd | Attn: James T. Byrnes, VP, Bermuda Claims Group, 27 Richmond Road | Pembroke | | HM 08 | Bermuda |
| 7593530 | Allied World Insurance Company, etc. | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7593530 | Allied World Insurance Company, etc. | Paul Aviles, Senior Vice President, North American Property Claims Group, 199 Water Street, 23rd Floor | New York | NY | 10038 | |
| 7337478 | Allied World Insurance Company; Allied World Assurance Company, Ltd; Syndicate 2232, at Lloyd's London; Allied World Assurance Company (U.S.) Inc.; Allied World Specialty Insurance Company | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7337478 | Allied World Insurance Company; Allied World Assurance Company, Ltd; Syndicate 2232, at Lloyd's London; Allied World Assurance Company (U.S.) Inc.; Allied World Specialty Insurance Company | Paul Aviles, Senior Vice President North American Property Claims Group, Allied World Assurance Company, 199 Water Street, 23rd Floor | New York | NY | 10038 | |
| 4991222 | Alliegro, Paul | ADDRESS ON FILE | | | | |
| 6060373 | Allik, Ryan | ADDRESS ON FILE | | | | |
| 4984398 | Allinder, Helen | ADDRESS ON FILE | | | | |
| 7184080 | ALLINGER FARMS | ADDRESS ON FILE | | | | |
| 7184077 | ALLINGER, BRENT | ADDRESS ON FILE | | | | |
| 7483188 | Allinson, Mary Yvonne | ADDRESS ON FILE | | | | |
| 7260454 | Allio, Catherine | ADDRESS ON FILE | | | | |
| 7676623 | ALLISA L NOZAKI | ADDRESS ON FILE | | | | |
| 7676624 | ALLISON A COGSWELL | ADDRESS ON FILE | | | | |
| 7140998 | Allison Ash | ADDRESS ON FILE | | | | |
| 5905515 | Allison Ash | ADDRESS ON FILE | | | | |
| 5908980 | Allison Ash | ADDRESS ON FILE | | | | |
| 7140998 | Allison Ash | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7676625 | ALLISON BARBIERI | ADDRESS ON FILE | | | | |
| 7676626 | ALLISON BARRAZA | ADDRESS ON FILE | | | | |
| 5914727 | Allison Bazan | ADDRESS ON FILE | | | | |
| 5914726 | Allison Bazan | ADDRESS ON FILE | | | | |
| 5914724 | Allison Bazan | ADDRESS ON FILE | | | | |
| 5914725 | Allison Bazan | ADDRESS ON FILE | | | | |
| 7676627 | ALLISON C STURGES | ADDRESS ON FILE | | | | |
| 7195989 | Allison Campion Revocable Trust | ADDRESS ON FILE | | | | |
| 7195989 | Allison Campion Revocable Trust | ADDRESS ON FILE | | | | |
| 7782824 | ALLISON CHILDERS | 3601 RUNNING TIDE CIRCLE | HUNTINGTON BEACH | CA | 92649-2558 | |
| 7676628 | ALLISON D LEONG | ADDRESS ON FILE | | | | |
| 7776831 | ALLISON D WILLIAMS | 1139 BARCELONA DR | PACIFICA | CA | 94044-3510 | |
| 7193424 | ALLISON DAUNCH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193424 | ALLISON DAUNCH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7144398 | Allison Duncan | ADDRESS ON FILE | | | | |
| 7144398 | Allison Duncan | ADDRESS ON FILE | | | | |
| 7676629 | ALLISON E KERR | ADDRESS ON FILE | | | | |
| 5905118 | Allison Gunter | ADDRESS ON FILE | | | | |
| 5908663 | Allison Gunter | ADDRESS ON FILE | | | | |
| 7153902 | Allison Irene Denofrio | ADDRESS ON FILE | | | | |
| 7153902 | Allison Irene Denofrio | ADDRESS ON FILE | | | | |
| 7153902 | Allison Irene Denofrio | ADDRESS ON FILE | | | | |
| 7194647 | Allison Ives | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194647 | Allison Ives | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194647 | Allison Ives | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7676630 | ALLISON JEAN THOMPSON | ADDRESS ON FILE | | | | |
| 7777768 | ALLISON K AU-ZOLLARS & | ANDREW D ZOLLARS JT TEN, 4255 STONE CREST CT | BELLINGHAM | WA | 98226-7775 | |
| 7676631 | ALLISON KARINE KAVANAGH | ADDRESS ON FILE | | | | |
| 7775883 | ALLISON KARINE TODD | 6494 E BRECKENRIDGE WAY | FLAGSTAFF | AZ | 86004-7133 | |
| 7787272 | ALLISON KATO | 2455 MICHELTORENA ST | LOS ANGELES | CA | 90039 | |
| 7787177 | ALLISON KATO | 2455 MICHELTORENA ST | LOS ANGELES | CA | 90039-2531 | |
| 5914732 | Allison Kirin | ADDRESS ON FILE | | | | |
| 5914731 | Allison Kirin | ADDRESS ON FILE | | | | |
| 5914729 | Allison Kirin | ADDRESS ON FILE | | | | |
| 5914730 | Allison Kirin | ADDRESS ON FILE | | | | |
| 5914728 | Allison Kirin | ADDRESS ON FILE | | | | |
| 5914737 | Allison Klrin | ADDRESS ON FILE | | | | |
| 5914733 | Allison Klrin | ADDRESS ON FILE | | | | |
| 5914736 | Allison Klrin | ADDRESS ON FILE | | | | |
| 5914735 | Allison Klrin | ADDRESS ON FILE | | | | |
| 5914734 | Allison Klrin | ADDRESS ON FILE | | | | |
| 7192790 | ALLISON KOVEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192790 | ALLISON KOVEN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7784736 | ALLISON L RIDER & KATHRYN R | HOOVER JT TEN, 391 HAMES RD | WATSONVILLE | CA | 95076-0234 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197940 | ALLISON LANDIS | ADDRESS ON FILE | | | | |
| 7197940 | ALLISON LANDIS | ADDRESS ON FILE | | | | |
| 7187719 | Allison Laurel Kielhorn | ADDRESS ON FILE | | | | |
| 7187719 | Allison Laurel Kielhorn | ADDRESS ON FILE | | | | |
| 7141685 | Allison Letha Snetsinger | ADDRESS ON FILE | | | | |
| 7141685 | Allison Letha Snetsinger | ADDRESS ON FILE | | | | |
| 7140584 | Allison Lynne Gunter | ADDRESS ON FILE | | | | |
| 7140584 | Allison Lynne Gunter | ADDRESS ON FILE | | | | |
| 7676632 | ALLISON M BARBIERI | ADDRESS ON FILE | | | | |
| 7676633 | ALLISON M COIT | ADDRESS ON FILE | | | | |
| 7676634 | ALLISON M KEMMIS | ADDRESS ON FILE | | | | |
| 7676635 | ALLISON M WESTBERRY | ADDRESS ON FILE | | | | |
| 7676636 | ALLISON MICHIKO ISHIMATSU | ADDRESS ON FILE | | | | |
| 7196485 | Allison Monette Hansen | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196485 | Allison Monette Hansen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196485 | Allison Monette Hansen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7932976 | ALLISON MORALES.;. | 1705 LUCERNE AVE | STOCKTON | CA | 95203 | |
| 7194930 | Allison Nichole McMurdie | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194930 | Allison Nichole McMurdie | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194930 | Allison Nichole McMurdie | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5911191 | Allison Parks | ADDRESS ON FILE | | | | |
| 5944016 | Allison Parks | ADDRESS ON FILE | | | | |
| 5905762 | Allison Parks | ADDRESS ON FILE | | | | |
| 5912659 | Allison Parks | ADDRESS ON FILE | | | | |
| 5909222 | Allison Parks | ADDRESS ON FILE | | | | |
| 5912063 | Allison Parks | ADDRESS ON FILE | | | | |
| 7676637 | ALLISON PLAND | ADDRESS ON FILE | | | | |
| 7676638 | ALLISON RAE HARAMOTO | ADDRESS ON FILE | | | | |
| 4915801 | Allison Sierra, Inc. | c/o LeBeau-Thelen, LLP, Attn: Thomas Feher, 5001 E. Commercenter Drive, Suite 300 | Bakersfield | CA | 93309 | |
| 4915801 | Allison Sierra, Inc. | PO Box 1157 | Mariposa | CA | 95338 | |
| 4943053 | Allison Street, Farmer's Insurance | 4845 Canopy LN | Oakley | CA | 94561 | |
| 5991469 | Allison Street, Farmer's Insurance | 5208 Rainwood Way | Antioch | CA | 94531 | |
| 6006030 | Allison Street, Farmer's Insurance | Street, 5208 Rainwood Way | Antioch | CA | 94531 | |
| 7143877 | Allison Sue Bazan | ADDRESS ON FILE | | | | |
| 7143877 | Allison Sue Bazan | ADDRESS ON FILE | | | | |
| 5911252 | Allison Taylor | ADDRESS ON FILE | | | | |
| 5944074 | Allison Taylor | ADDRESS ON FILE | | | | |
| 5912718 | Allison Taylor | ADDRESS ON FILE | | | | |
| 5909281 | Allison Taylor | ADDRESS ON FILE | | | | |
| 5905821 | Allison Taylor | ADDRESS ON FILE | | | | |
| 5912121 | Allison Taylor | ADDRESS ON FILE | | | | |
| 7145330 | Allison Villanueva Sinlao | ADDRESS ON FILE | | | | |
| 7145330 | Allison Villanueva Sinlao | ADDRESS ON FILE | | | | |
| 7676639 | ALLISON W VRANKOVICH CUST | ADDRESS ON FILE | | | | |
| 7676640 | ALLISON W VRANKOVICH CUST | ADDRESS ON FILE | | | | |
| 6060376 | Allison West (dba Employment Practices Specialists) | 446 Old Country Road #100-328 | Pacifica | CA | 94044 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5914741 | Allison Westbrook | ADDRESS ON FILE | | | | |
| 5914739 | Allison Westbrook | ADDRESS ON FILE | | | | |
| 5914740 | Allison Westbrook | ADDRESS ON FILE | | | | |
| 5914738 | Allison Westbrook | ADDRESS ON FILE | | | | |
| 4939392 | ALLISON, ALANE | 4815 ROAD N | ORLAND | CA | 95963 | |
| 4986467 | Allison, Aulton | ADDRESS ON FILE | | | | |
| 7230059 | Allison, Brittany | ADDRESS ON FILE | | | | |
| 7304827 | Allison, Brittney | ADDRESS ON FILE | | | | |
| 4981423 | Allison, David | ADDRESS ON FILE | | | | |
| 4983573 | Allison, Gail | ADDRESS ON FILE | | | | |
| 4969575 | Allison, Jacqueline | ADDRESS ON FILE | | | | |
| 7301333 | Allison, Jared | ADDRESS ON FILE | | | | |
| 6173636 | Allison, Karen | ADDRESS ON FILE | | | | |
| 7278623 | Allison, Karen Sue | ADDRESS ON FILE | | | | |
| 4973126 | Allison, Katelyn Kolleen | ADDRESS ON FILE | | | | |
| 5983965 | Allison, Kent | ADDRESS ON FILE | | | | |
| 6060374 | ALLISON, LELAND | ADDRESS ON FILE | | | | |
| 7183347 | Allison, Morris English Earl | ADDRESS ON FILE | | | | |
| 7183347 | Allison, Morris English Earl | ADDRESS ON FILE | | | | |
| 7315433 | Allison, Nicholas | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120 | Chico | CA | 95928 | |
| 5938886 | Allison, Paul | ADDRESS ON FILE | | | | |
| 7073645 | Allison, Paul | ADDRESS ON FILE | | | | |
| 5938885 | Allison, Paul | ADDRESS ON FILE | | | | |
| 5992175 | ALLISON, PETER | ADDRESS ON FILE | | | | |
| 7161324 | ALLISON, SEAN PATRICK | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161324 | ALLISON, SEAN PATRICK | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4984824 | Allison, Susan | ADDRESS ON FILE | | | | |
| 6060377 | Allison-Sierra, Inc | 5044 B Fairgrounds Rd., PO BOX 1157 | Mariposa | CA | 95338 | |
| 6012451 | ALLISTER PHAN | ADDRESS ON FILE | | | | |
| 4915803 | ALLMAN & PETERSEN ECONOMICS LLC | 7677 OAKPORT ST STE 610 | OAKLAND | CA | 94621 | |
| 5004997 | Allman, Andrea | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011848 | Allman, Andrea | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7181548 | Allman, Andrea | ADDRESS ON FILE | | | | |
| 7181548 | Allman, Andrea | ADDRESS ON FILE | | | | |
| 5004998 | Allman, Andrea | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5004996 | Allman, Andrea | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011849 | Allman, Andrea | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7287076 | Allmaras, Herman | ADDRESS ON FILE | | | | |
| 7910038 | Allmen, Carol | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7209187 | Allmerica Financial Benefit Insurance Co., Citizens Insurance Co. of America, Hanover American Insurance Company, Hanover Insurance Company, Mass Bay Insurance, NOVA Casualty Company Program | Grotefeld Hoffman LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7209187 | Allmerica Financial Benefit Insurance Co., Citizens Insurance Co. of America, Hanover American Insurance Company, Hanover Insurance Company, Mass Bay Insurance, NOVA Casualty Company Program | Grotefeld Hoffman LLP, Attn: Adam Copack, 311 S. Wacker Dr, Suite 1500 | Chicago | IL | 60606 | |
| 7931823 | Allmond, Rob Eric | ADDRESS ON FILE | | | | |
| 4915804 | ALLOCATION SERVICES INC | NUQUEST, 280 WEKIVA SPRINGS RD STE 3050 | LONGWOOD | FL | 32779 | |
| 6024709 | AllOne Health Resources Inc | Attn: Peter Charles Castelline, 100 N. Pennsylvannia Ave. | Wilkes-Barre | PA | 18701 | |
| 6023315 | AllOne Health Resources, Inc. | Attn: Kevin Madensky, PO Box 1167 | Wilkes-Barre | PA | 18703 | |
| 6023315 | AllOne Health Resources, Inc. | Peter Charles Castelline, 100 North Pennsylvania Avenue | Wilkes-Barre | PA | 18701 | |
| 4972581 | Alloo, Aisha | ADDRESS ON FILE | | | | |
| 4915805 | ALLOY PRODUCTS CORP | 1045 PERKINS AVE | WAUKESHA | WI | 53187-0529 | |
| 6009455 | ALLPOWER RESTORATION, Sole Proprietorship | 4721 W JENNIFER AVE | FRESNO | CA | 93722 | |
| 5999519 | Allquip Universal Inc. | 3212 West Capitol Avenue | West Sacramento | CA | 95691 | |
| 4934370 | Allquip Universal Inc-ChyeBloom, Cynthia | 3212 West Capitol Avenue | West Sacramento | CA | 95691 | |
| 4961473 | Allred, Aaron Patrick | ADDRESS ON FILE | | | | |
| 4968843 | Allred, Brian M | ADDRESS ON FILE | | | | |
| 4964941 | Allred, Jami Alleen | ADDRESS ON FILE | | | | |
| 4956744 | Allred, Jennifer Kay | ADDRESS ON FILE | | | | |
| 5890090 | Allred, Joe | ADDRESS ON FILE | | | | |
| 4962154 | Allred, Joe | ADDRESS ON FILE | | | | |
| 4960965 | Allred, Lance L. | ADDRESS ON FILE | | | | |
| 7936930 | Allred, Larry | ADDRESS ON FILE | | | | |
| 4967758 | Allred, Scott M | ADDRESS ON FILE | | | | |
| 6060378 | ALLSTAR FASTENERS INC | 1550 ARTHUR AVE | ELK GROVE VILLAGE | IL | 60007 | |
| 4915806 | ALLSTAR FASTENERS INC | 1550 ARTHUR AVE | ELK GROVE VILLAGE | IL | 60009-0866 | |
| 7952166 | Allstate | PO Box 106172 | Atlanta | GA | 30348 | |
| 7952167 | Allstate | PO Box 660636 | Dallas | TX | 75266 | |
| 4949962 | Allstate (Bodisco) | Law Offices of Gregory Lucett, 330 N. Brand Blvd., Suite 900 | Glendale | CA | 91203 | |
| 5913908 | Allstate Indemnity Company | Eric M. Schroeder, William Loscotoff, Amanda Stevens, Schroeder Loscotoff LLP, 7410 Greenhaven Drive, Suite 200 | Sacramento | CA | 95831 | |
| 5981775 | Allstate Ins for Norman Cote | attn: Julie Sink, Subro, P.O. Box 21169 | Roanoke | CA | 21169 | |
| 4938844 | Allstate Ins for Norman Cote | Attn: Julie Sink, Subro | Roanoke | CA | 21169 | |
| 5982939 | Allstate Ins. | PO Box 21169 | Roanoke | CA | 24018 | |
| 4938372 | Allstate Insurance | Payment Processing Center, PO BOX 650271 | Dallas | TX | 75265 | |
| 4938372 | Allstate Insurance | PO BOX 21169 | Roanoke | VA | 24018 | |
| 7952165 | Allstate Insurance | PO Box 660636 | Dallas | TX | 75266 | |
| 5788349 | Allstate Insurance | re Christopher Lowman, PO Box 660636 | Dallas | TX | 75266 | |
| 5980889 | Allstate Insurance (ASO of William Francis) | P.O Box 650271 | Dallas | CA | 75265-0271 | |
| 4936375 | Allstate Insurance (ASO of William Francis) | P.O Box 650271 | Dallas | TX | 75265-0271 | |
| 4949912 | Allstate Insurance (Cote) | Law Offices of Gregory Lucett, 330 N. Brand Blvd., Suite 900 | Glendale | CA | 91203 | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 240 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6007603 | Allstate Insurance (Cote) | Law Offices of Gregory Lucett, 330 N. Brand Blvd. | Glendale | CA | 91203 | |
| 6123765 | Allstate Insurance (Cote) | Law Offices of Gregory Lucett, Robert Pierning, 330 N. Brand Blvd., Suite 900 | Glendale | CA | 91203-2340 | |
| 6007785 | Allstate Insurance (Lee) | Schroeder Loscotoff LLP, 7410 Greenhaven Drive, Suite 200 | Sacramento | CA | 95831 | |
| 6124273 | Allstate Insurance (Mark Medearis) | Law Offices of Gregory Lucett, Michael Haus, Esq., 330 N. Brand Blvd., Suite 900 | Glendale | CA | 91203-2340 | |
| 6007786 | Allstate Insurance (Medearis) | Law Offices of Gregory Luchtt, 330 N. Brand Blvd., Suite 900 | Glendale | CA | 91203 | |
| 6124419 | Allstate Insurance (Sonny Lee) | Schroeder Loscotoff, LLP, Amanda R. Stevens, Esq., 7410 Greenhaven Drive, Suite 200 | Sacramento | CA | 95831 | |
| 4915807 | ALLSTATE INSURANCE COMPANY | 3075 SANDERS RD | NORTHBROOK | IL | 60062 | |
| 5913724 | Allstate Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4943055 | Allstate Insurance Company | Allstate Payment and Processing Center, PO Box 650271 | Dallas | TX | 75265 | |
| 7147016 | Allstate Insurance Company | Amanda Stevens, Esq., 252350, 7410 Greenhaven Drive, Suite 200 | Sacramento | CA | 95831 | |
| 5009165 | Allstate Insurance Company | CULBRETH SCHROEDER, LLP, Eric Schroeder, William Loscotoff, Amanda Stevens, 2945 Ramco Street, Suite 110 | West Sacramento | CA | 95691 | |
| 7212882 | Allstate Insurance Company | David Nadig, 2775 Sanders Road, A2W | Northbrook | IL | 60062 | |
| 5913127 | Allstate Insurance Company | Eric M. Schroeder (SBN 153251), William Loscototl (SBN 224638), Amanda Stevens (SBN 2S23SO), Schroeder Loscotoff, LLP, 7410 Oreenhaven Drive, Suite 200 | Sacramento | CA | 95831 | |
| 5914743 | Allstate Insurance Company | Eric M. Schroeder, William Loscotoff, Amanda Stevens, Schroeder Loscotoff LLP, 7410 Greenhaven Drive, Suite 200 | Sacramento | CA | 95831 | |
| 7212882 | Allstate Insurance Company | Eric Schroeder, Schroeder Loscotoff LLP, 7410 Greenhaven Drive, Suite 200 | Sacramento | CA | 95831 | |
| 6117876 | Allstate Insurance Company | Human Resources - AskHr, 2775 Sanders Road | Northbrook | IL | 60062 | |
| 5860179 | ALLSTATE INSURANCE COMPANY | LAW OFFICES OF GREGORY J. LUCETT, MICHAEL HAUS, ESQ, 330 NORTH BRAND BLVD., SUITE 900 | GLENDALE | CA | 91203 | |
| 7212882 | Allstate Insurance Company | Lynn Cirrincione, 3075 Sanders Road, Suite H2E | Northbrook | IL | 60062 | |
| 5913457 | Allstate Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa,  Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5981335 | Allstate Insurance Company | P.O. Box 21169 | Roanoke | CA | 24018 | |
| 4943055 | Allstate Insurance Company | PO Box 21169 | Roanoke | VA | 24019 | |
| 5985218 | Allstate Insurance Company | P.O. Box 6525 | Diamond Bar | CA | 91765 | |
| 4935142 | Allstate Insurance Company | PO BOX 660636 | DALLAS | TX | 75266-0636 | |
| 5006538 | Allstate Insurance Company | Schroeder Loscotoff, LLP, Eric Schroeder, William Loscototl, Amanda Stevens, 7410 Oreenhaven Drive, Suite 200 | Sacramento | CA | 95831 | |
| 4949929 | Allstate Insurance Company (Cherry Lane Assn.) | Williams Palecek Law Group, LLP, 3170 Fourth Avenue, Suite 400 | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5805068 | Allstate Insurance Company a/s/o Robert J. Ford | Law Offices of Gregory J. Lucett, Michael Haus, Esq., 330 North Brand Blvd., Suite 900 | Glendale | CA | 91203 | |
| 6155891 | Allstate Insurance Company a/s/o Robert J. Ford | Michael Haus, Esq., Law Offices of Gregory J. Lucett, 330 North Brand Blvd., Suite 900 | Glendale | CA | 91203 | |
| 6155891 | Allstate Insurance Company a/s/o Robert J. Ford | Robert J. Ford, 330 North Brand Blvd., Suite 900 | Glendale | CA | 91203 | |
| 6118174 | Allstate Insurance Company and certain affiliates | 2775 Sanders Road, Suite A2E | Northbrook | IL | 60062 | |
| 7217466 | Allstate Insurance Company, Allstate Indemnity Company, Allstate Northbrook Indemnity Company, Encompass Insurance Company, et al | David Nadig, 2775 Sanders Road, A2W | Northbrook | IL | 60062 | |
| 7217466 | Allstate Insurance Company, Allstate Indemnity Company, Allstate Northbrook Indemnity Company, Encompass Insurance Company, et al | Eric Schroeder, Schroeder Loscotoff LLP, 7410 Greenhaven Drive, Suite 200 | Sacramento | CA | 95831 | |
| 7217466 | Allstate Insurance Company, Allstate Indemnity Company, Allstate Northbrook Indemnity Company, Encompass Insurance Company, et al | Lynn Cirrincione, 3075 Sanders Road, Suite H2E | Northbrook | IL | 60062 | |
| 7240947 | Allstate Insurance Company, Allstate Northbrook Indemnity Company, North Light Specialty Insurance Company, Encompass Insurance Company, Esurance Property & Casualty | Allstate Insurance Company, Attn: Gregory Rohlfing, 2775 Sanders Road, A2E | Northbrook | IL | 60062 | |
| 7240947 | Allstate Insurance Company, Allstate Northbrook Indemnity Company, North Light Specialty Insurance Company, Encompass Insurance Company, Esurance Property & Casualty | Allstate Insurance Company, Attn: Lynn Cirrincione, 3075 Sanders Road, Suite H2E | Northbrook | IL | 60062 | |
| 7240947 | Allstate Insurance Company, Allstate Northbrook Indemnity Company, North Light Specialty Insurance Company, Encompass Insurance Company, Esurance Property & Casualty | Allstate Insurance Company, Attn: Marie Josette Bush, 2275 Sanders Road, A2E | Northbrook | IL | 60062 | |
| 7244465 | Allstate Insurance Company, Allstate Northbrook Indemnity Company, North Light Specialty Insurance Company, Encompass Insurance Company, Esurance Property & Casualty | ADDRESS ON FILE | | | | |
| 7244465 | Allstate Insurance Company, Allstate Northbrook Indemnity Company, North Light Specialty Insurance Company, Encompass Insurance Company, Esurance Property & Casualty | ADDRESS ON FILE | | | | |
| 6009621 | Allstate Insurance Company, California Capital Insurance Company and North Light Specialty Insurance Company | ERIC M. SCHROEDER, WILLIAM LOSCOTOFF, AMANDA STEVENS, 2945 RAMCO STREET, SUITE 110 | WEST SACRAMENTO | CA | 95691 | |
| 5937382 | Allstate Insurance Company, California Capital Insurance Company and North Light Specialty Insurance Company | Eric M. Schroeder, William Loscotoff, Amanda Stevens, Culbreth Schroeder, LLP, 2945 Ramco Street, Suite 110 | West Sacramento | CA | 95691 | |
| 5938887 | AllState Insurance Express Team | P.O Box 660636 | Dallas | CA | 75266 | |
| 6123991 | Allstate Northbrook (Carol Gonzalez) | Law Offices of Gregory Lucett, 330 N. Brand Blvd., Suite 900 | Glendale | CA | 91203 | |
| 5913909 | Allstate Northbrook Indemnity Company | Eric M. Schroeder, William Loscotoff, Amanda Stevens, Schroeder Loscotoff LLP, 7410 Greenhaven Drive, Suite 200 | Sacramento | CA | 95831 | |
| 5860193 | Allstate Northbrook Indemnity Company | Law office of Gregory J. Lucett, 330 North Brand Blvd., Suite 900 | Glendale | CA | 91203 | |
| 5859996 | Allstate Northbrook Indemnity Company | Law Offices of Gregory J. Lucett, Attn: Michael Haus, Esq., 330 North Brand Blvd., Suite 900 | Glendale | CA | 91203 | |
| 6028667 | Allstate Northbrook Indemnity Company | Law Offices of Gregory Lucett, 330 North Brand Blvd., Suite 900 | Glendale | CA | 91203 | |
| 6122971 | Allstate Northbrook Indemnity Company a/s/o Carol Gonzalez | Law Offices of Gregory Lucett, Dina Ford, Esq., 330 N. Brand Blvd., Suite 900 | Glendale | CA | 91203 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 242 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6026760 | Allstate Northbrook Indemnity Company as Subrogee of David Noble Claim# 0526197909.1 | Law Offices of Gregory J. Lucett, 330 North Brand Boulevard., Suite 900 | Glendale | CA | 91203 | |
| 5982612 | Allstate, 0496171000 RRM | P.O. Box 619053 | Placer | CA | 95661 | |
| 4942500 | Allstate, 0496171000 RRM | P.O. Box 619053 | ROSEVILLE | CA | 95661 | |
| 5982687 | Allstate, Araceli Eusebio - Insured. | PO Box 660636 | Dallas | CA | 75266 | |
| 4942472 | Allstate, Araceli Eusebio - Insured. | PO Box 660636 | Dallas | TX | 75266 | |
| 5953856 | Allstate, Bird, Edward | HWY 116 | Sebastopol | CA | 95472 | |
| 5953856 | Allstate, Bird, Edward | PO Box 60636 | Dallas | TX | 75266 | |
| 4940296 | Allstate, Bird, Edward | PO Box 60636 | Sebastopol | CA | 95473 | |
| 5942895 | Allstate, Diaz, Karen | ADDRESS ON FILE | | | | |
| 5981909 | Allstate, For Michael Chan | PO Box 660636, 905 Keatny DR | Dallas | CA | 75266 | |
| 4939802 | Allstate, For Michael Chan | PO Box 660636 | Dallas | TX | 75266 | |
| 5981737 | Allstate, Jennifer Smith | Jennifer Smith, Willow Creek & HWY 49 | Auburn | CA | 95603 | |
| 5981737 | Allstate, Jennifer Smith | PO Box 660636 | Dallas | TX | 75266 | |
| 5996080 | Allstate, Jennifer Smith | Willow Creek & HWY 49 | Auburn | CA | 95603 | |
| 4939801 | Allstate, Jennifer Smith | PO Box 660636 | Auburn | CA | 95604 | |
| 5982159 | Allstate, Laksowska, Gizela | PO Box 660636 | Dallas | CA | 75266 | |
| 4941222 | Allstate, Laksowska, Gizela | PO Box 660636 | Dallas | TX | 75266 | |
| 7952168 | Allstate, Ruby | PO Box 660636 | Dallas | TX | 75266 | |
| 5991955 | Allstate-Caldera, Richard | PO Box 660636 | Dallas | CA | 75266 | |
| 6153704 | Allstream | Attn: Collections, 14221 Golf Course Dr, Ste 100 | Baxter | MN | 56425 | |
| 6153704 | Allstream | PO Box 2966 | Milwaukee | WI | 53201-2966 | |
| 4915808 | ALLSUP INC | 300 ALLSUP PL | BELLEVILLE | IL | 62223 | |
| 7235833 | Allsup, Christy | ADDRESS ON FILE | | | | |
| 7252221 | Allsup, Jason | ADDRESS ON FILE | | | | |
| 6156485 | Allt, Susan | ADDRESS ON FILE | | | | |
| 4915809 | ALLTECH SERVICES INC | 109 CALLE PROPANO STE C | PASO ROBLES | CA | 93446 | |
| 6060379 | ALLTEL | 208 S. Akard Street, Suite 2954 | Dallas | TX | 75202 | |
| 4982742 | Allums, Mikel | ADDRESS ON FILE | | | | |
| 7140274 | Allure Restoration and Construction | The Law Office of Joseph West, Joseph West Esq., 218847, 575 E. Locust Ave., Suite 120 | Fresno | CA | 93720 | |
| 7163338 | ALLURE SENIOR CARE, A CORPORATION | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5904173 | Allure Senior Care, a corporation | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519, Lyssa A. Roberts, State Bar No. 235049, Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5004963 | Allure Senior Care, a corporation | Cotchett, Pitre & Mccarthy, LLP, Frank M. Pit Re, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5907884 | Allure Senior Care, a corporation | Frank M. Pitre, State Bar No. 100077, Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5910632 | Allure Senior Care, a corporation | Michael A. Kelly, State Bar No. 71460, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 5004962 | Allure Senior Care, a corporation | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5004961 | Allure Senior Care, a corporation | Walkup, Melodia , Kelly & Schoenberger, Michael A. Kelly, Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 243 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4993125 | Allured, Betty | ADDRESS ON FILE | | | | |
| 4981033 | Allustiarti, Raymond | ADDRESS ON FILE | | | | |
| 4994726 | Allustiarti, Robert | ADDRESS ON FILE | | | | |
| 4944242 | Alluxa, Inc.-Bargetzi, Paul | 3660 North Laughlin Rd. | Santa Rosa | CA | 95403 | |
| 4958879 | Allwardt, James L | ADDRESS ON FILE | | | | |
| 5866244 | ALLWEST PROPERTY INVESTMENTS LLC | ADDRESS ON FILE | | | | |
| 6012453 | ALLWIRE INC | P.O. BOX 1000 | CHOWCHILLA | CA | 93610 | |
| 4915810 | Allwire Inc. | PO Box 1000, Rina Villasene | Chowchilla | CA | 93610 | |
| 4941653 | Allwire-Hopkins, Alan | PO Box 1000 | Chowchilla | CA | 93610 | |
| 7165366 | ALLWYN K. NAGEL AND MARK A. NAGEL, TRUSTEES OF THE ALLWYN K. AND MARK A. NAGEL LIVING TRUST, DATED NOVEMBER 24, 2003 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165366 | ALLWYN K. NAGEL AND MARK A. NAGEL, TRUSTEES OF THE ALLWYN K. AND MARK A. NAGEL LIVING TRUST, DATED NOVEMBER 24, 2003 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7676641 | ALLYCE H KUROIWA | ADDRESS ON FILE | | | | |
| 7786124 | ALLYCE JANE LAU | 791 26TH AVE | SAN MATEO | CA | 94403-2634 | |
| 7676642 | ALLYCE KUROIWA | ADDRESS ON FILE | | | | |
| 7313915 | Allyn Ayon Living Trust, Allyn Ayon Trustee | ADDRESS ON FILE | | | | |
| 7768549 | ALLYN B JACOBS & LESTER W JACOBS | TR UA OCT 10 97, ALLYN B JACOBS REV TRUST, 7881 SOLSTICE WAY | CASTLE ROCK | CO | 80108-3064 | |
| 7769859 | ALLYN E LAWRENCE | 1724 VENTURA DR | TACOMA | WA | 98465-1242 | |
| 7676643 | ALLYN FENENGA AUSTIN | ADDRESS ON FILE | | | | |
| 7676644 | ALLYN G ACHESON TOD | ADDRESS ON FILE | | | | |
| 7676645 | ALLYN L LAWRENCE | ADDRESS ON FILE | | | | |
| 7196486 | Allyn S Pierce | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196486 | Allyn S Pierce | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196486 | Allyn S Pierce | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7484706 | Allyn, Leslie D | ADDRESS ON FILE | | | | |
| 7259652 | Allyn, Victoria | ADDRESS ON FILE | | | | |
| 5914746 | Allyson Arion Desoto | ADDRESS ON FILE | | | | |
| 7142835 | Allyson Arion DeSoto | ADDRESS ON FILE | | | | |
| 5914747 | Allyson Arion Desoto | ADDRESS ON FILE | | | | |
| 5914744 | Allyson Arion Desoto | ADDRESS ON FILE | | | | |
| 5914745 | Allyson Arion Desoto | ADDRESS ON FILE | | | | |
| 7142835 | Allyson Arion DeSoto | ADDRESS ON FILE | | | | |
| 7189488 | Allyson Christi Branker | ADDRESS ON FILE | | | | |
| 7189488 | Allyson Christi Branker | ADDRESS ON FILE | | | | |
| 7145052 | Allyson Clyde | ADDRESS ON FILE | | | | |
| 7145052 | Allyson Clyde | ADDRESS ON FILE | | | | |
| 7676646 | ALLYSON HANTMAN GOLDBERG | ADDRESS ON FILE | | | | |
| 6012453 | ALLYSON NIEMETH | ADDRESS ON FILE | | | | |
| 7192578 | Allyson Valente | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192578 | Allyson Valente | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5911146 | Allyssa Luke | ADDRESS ON FILE | | | | |
| 5905718 | Allyssa Luke | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5912613 | Allyssa Luke | ADDRESS ON FILE | | | | |
| 5909178 | Allyssa Luke | ADDRESS ON FILE | | | | |
| 5912019 | Allyssa Luke | ADDRESS ON FILE | | | | |
| 4915811 | ALM MEDIA LLC | THE RECORDER, 120 BROADWAY 5TH FL | NEW YORK | NY | 10271 | |
| 5914752 | Alma A Gonzalez | ADDRESS ON FILE | | | | |
| 5914751 | Alma A Gonzalez | ADDRESS ON FILE | | | | |
| 5914748 | Alma A Gonzalez | ADDRESS ON FILE | | | | |
| 5914750 | Alma A Gonzalez | ADDRESS ON FILE | | | | |
| 5952991 | Alma A Gonzalez | ADDRESS ON FILE | | | | |
| 5914749 | Alma A Gonzalez | ADDRESS ON FILE | | | | |
| 7676647 | ALMA BONINO | ADDRESS ON FILE | | | | |
| 7763898 | ALMA C CAMPBELL | 683 DWYER LN | LEWISBURG | WV | 24901-2200 | |
| 7932977 | ALMA CECILIA LO QUINTANILLA.;. | 2527 ARAGON WAY | SAN JOSE | CA | 95125 | |
| 7144381 | Alma Cheney | ADDRESS ON FILE | | | | |
| 7144381 | Alma Cheney | ADDRESS ON FILE | | | | |
| 7676648 | ALMA CHRISTINE JOHNSON | ADDRESS ON FILE | | | | |
| 7932978 | ALMA D PADILLA.;. | 129 FIR AVE. | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7676650 | ALMA D VILLA & | ADDRESS ON FILE | | | | |
| 7144448 | Alma Dean Herrera | ADDRESS ON FILE | | | | |
| 7144448 | Alma Dean Herrera | ADDRESS ON FILE | | | | |
| 7785474 | ALMA E DUNN TR ALMA E DUNN | FAMILY TRUST UA MAY 9 94, 1204 NW 3RD AVE | FORT LAUDERDALE | FL | 33311-6067 | |
| 7676651 | ALMA E DUNN TR ALMA E DUNN | ADDRESS ON FILE | | | | |
| 7767551 | ALMA E HANDY | 12408 SANFORD ST | LOS ANGELES | CA | 90066-6933 | |
| 7676652 | ALMA E MARISCAL | ADDRESS ON FILE | | | | |
| 7948746 | ALMA ELIAS REVOCABLE TRUST | ADDRESS ON FILE | | | | |
| 7676653 | ALMA FALLEHY | ADDRESS ON FILE | | | | |
| 7766369 | ALMA FORENTI | 2261 KENSINGTON WAY | STOCKTON | CA | 95204-5123 | |
| 4915812 | ALMA GARDEN APARTMENTS | 2507 ALMA ST | PALO ALTO | CA | 94301 | |
| 7784451 | ALMA GEORGE | 1795-B HECKER PASS HIGHWAY | GILROY | CA | 95020-8840 | |
| 7784184 | ALMA GEORGE | 1795 HECKER PASS RD APT B | GILROY | CA | 95020-8840 | |
| 7778002 | ALMA I EDGAR TTEE | THE ALMA I EDGAR REV TR, DTD 6 11 14, 1912 ALYSSA DR | YUBA CITY | CA | 95993-8300 | |
| 7778690 | ALMA INEZ FRANCIS | 705 CARJON WAY | ORLAND | CA | 95963-1201 | |
| 7676654 | ALMA JEAN BERG | ADDRESS ON FILE | | | | |
| 7179895 | Alma Jean Ralls, Individual and as Trustee of Ralls Revocable Inter Vivos Trust Dated December 19, 2006 | ADDRESS ON FILE | | | | |
| 7782361 | ALMA JEAN REYNOLDS | 9950 W PROGRESS PL | LITTLETON | CO | 80123-2178 | |
| 4986653 | Alma Jr., Pedro | ADDRESS ON FILE | | | | |
| 7786962 | ALMA K ROBINSON | 215 RALSTON ST | SAN FRANCISCO | CA | 94132-2606 | |
| 7145784 | Alma Louise Chaika | ADDRESS ON FILE | | | | |
| 7145784 | Alma Louise Chaika | ADDRESS ON FILE | | | | |
| 7676655 | ALMA M FALLEHY | ADDRESS ON FILE | | | | |
| 7771174 | ALMA M MC HAN & | MARILYN E BYBEE JT TEN, PO BOX 699 | CARMICHAEL | CA | 95609-0699 | |
| 7676656 | ALMA MARIE CHU | ADDRESS ON FILE | | | | |
| 7676657 | ALMA R AVALOS TR | ADDRESS ON FILE | | | | |
| 7767400 | ALMA R GUTIERREZ | 19 GREENS LN | PLEASANTON | CA | 94566-9762 | |
| 7774251 | ALMA SATER | C/O DANIELLE DEARBORN, 75 WOODHILL DR | REDWOOD CITY | CA | 94061-1831 | |
| 7776120 | ALMA URQUHART & MELISSA | LOMBARDI JT TEN, 7421 BEACH CT | WESTMINSTER | CO | 80030-5015 | |
| 5914756 | Alma Williams | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 245 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5914753 | Alma Williams | ADDRESS ON FILE | | | | |
| 5914755 | Alma Williams | ADDRESS ON FILE | | | | |
| 5914754 | Alma Williams | ADDRESS ON FILE | | | | |
| 7836280 | ALMA WOLF | C/O GUSTAVE GERST, 17 QUAI DES PECHEURS, 67000 STRASBOURG | FRANCE | 68 | 67000 | FRANCE |
| 7676658 | ALMA WOLF | ADDRESS ON FILE | | | | |
| 4964006 | Alma, Jacinta A | ADDRESS ON FILE | | | | |
| 4957449 | Almacen, Vincent R | ADDRESS ON FILE | | | | |
| 4915813 | ALMADEN DEVELOPMENT GROUP LLC | PO Box 1962 | LOS ALTOS | CA | 94023 | |
| 6060380 | ALMADEN VALLEY ATHLETIC CLUB | 877 CEDAR STREET, SUITE 240 | SANTA CRUZ | CA | 95060 | |
| 7778012 | ALMADEN VALLEY UNITEDCHURCH OF CHRIST | 6581 CAMDEN AVE | SAN JOSE | CA | 95120-1908 | |
| 4915814 | ALMADEN VALLEY WOMENS CLUB | PO Box 20084 | SAN JOSE | CA | 95160 | |
| 4982906 | Almadova Jr., Henry | ADDRESS ON FILE | | | | |
| 4966806 | Almaguer, Ramona | ADDRESS ON FILE | | | | |
| 4969313 | Almaguer, Raymond Marcelino | ADDRESS ON FILE | | | | |
| 6060381 | Almaguer, Raymond Marcelino | ADDRESS ON FILE | | | | |
| 4961025 | Almaguer, Rolando | ADDRESS ON FILE | | | | |
| 5000012 | Alman, Robert | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7162740 | ALMAN, ROBERT | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5000010 | Alman, Robert | Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000013 | Alman, Robert | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5000011 | Alman, Robert | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4976157 | Almanor Family Retreat | 0175 LAKE ALMANOR WEST DR, 18802 Bardeen Avenue | Irvine | CA | 92612 | |
| 6112878 | Almanor Family Retreat | 18802 Bardeen Avenue | Irvine | CA | 92612 | |
| 7940182 | ALMANOR FISHING ASSOCIATION | PO BOX 1938 | CHESTER | CA | 96020 | |
| 4975190 | Almanor Fishing Association | Rich Dengler, President, PO Box 1938 | Chester | CA | 96020 | |
| 4975725 | Almanor Lakefront LLC (Almanor Lakefront Village) | 0310 PENINSULA DR, 596 B California Avenue | Reno | NV | 89509 | |
| 4974712 | Almanor Lakefront Village | Kay Hacket, 1680 Dell Ave. | Campbell | CA | 95008 | |
| 4974600 | Almanor Lakeside LLC | Attn. Lois Merkle, 473-650 Audrey Drive | Susanville | CA | 96130 | |
| 4975917 | Almanor Lakeside Villas | 0452 & 0454 PENINSULA DR, P. O. Box 1197 | Chester | CA | 96020 | |
| 4974657 | Almanor Lakeside Villas Owners Association | Mr. Bruce Harvey, P. O. Box 1197, Robert Roads (BOD) 805-403-053 | Chester | CA | 96020 | |
| 4976228 | Almanor, Bryan Daniels | Trust, 0351 LAKE ALMANOR WEST DR, P. O. Box 640 | Alamo | CA | 94507 | |
| 7071034 | Almanza, Gisela | ADDRESS ON FILE | | | | |
| 7071034 | Almanza, Gisela | ADDRESS ON FILE | | | | |
| 6009376 | ALMANZA, IVAN | ADDRESS ON FILE | | | | |
| 5992898 | Almanza, Manuel | ADDRESS ON FILE | | | | |
| 6009321 | ALMARAZ, JOSE | ADDRESS ON FILE | | | | |
| 4934557 | Almare LLC, Alberto Malvestio | 2170 Smattuck Avenue | Berkeley | CA | 94704 | |
| 7145428 | Almarie M. Hivale | ADDRESS ON FILE | | | | |
| 7145428 | Almarie M. Hivale | ADDRESS ON FILE | | | | |
| 7786109 | ALMARINDA KERSH | 382 WILDWOOD AVE | PIEDMONT | CA | 94611-3849 | |
| 4966318 | Almario, Benedict J | ADDRESS ON FILE | | | | |
| 4950781 | Almario, Santiago | ADDRESS ON FILE | | | | |
| 6143694 | ALMAS ERIK & BOGART ANDREA KATHLEEN | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 245 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 246 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4946011 | Almburg, Sheryl | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946012 | Almburg, Sheryl | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7186204 | ALMBURG, SHERYL ALICE | ADDRESS ON FILE | | | | |
| 6130013 | ALMEIDA ROBERT J & DEBRA J TR | ADDRESS ON FILE | | | | |
| 7167135 | Almeida, Alan Moore | ADDRESS ON FILE | | | | |
| 4954273 | Almeida, Bianca | ADDRESS ON FILE | | | | |
| 5981455 | Almeida, Bob | ADDRESS ON FILE | | | | |
| 4938625 | Almeida, Bob | 38047 Parkmont Drive | Arnold | CA | 95223 | |
| 5981455 | Almeida, Bob | ADDRESS ON FILE | | | | |
| 4953352 | Almeida, Cameron | ADDRESS ON FILE | | | | |
| 4971497 | Almeida, David Brent | ADDRESS ON FILE | | | | |
| 4953696 | Almeida, Gabrielle | ADDRESS ON FILE | | | | |
| 4983484 | Almeida, Leslie | ADDRESS ON FILE | | | | |
| 6060499 | Almendariz Consulting, Inc | 1136 Suncast Ln, Suite 9 | El Dorado Hills | CA | 95762 | |
| 7154526 | Almendariz Consulting, Inc. | Atten: Kirk Ridgley, VP, 1136 Suncast Lane, Suite #9 | El Dorado Hills | CA | 95762 | |
| 4915815 | Almendariz Consulting, Inc. | Attn: Kirk Ridgley, VP, 1136 Suncast Lane, Suite #9 | El Dorado Hills | CA | 95762 | |
| 4915816 | ALMENDARIZ ENGINEERING SERVICES | PO Box 292911 | SACRAMENTO | CA | 95829 | |
| 4975262 | Almestad | 1407 LASSEN VIEW DR, 1261 Contra Costa Dr | El Cerrito | CA | 94530 | |
| 4975271 | Almestad | 1410 PENINSULA DR, 13240 N. Tatum Blvd, #121 | Phoenix | AZ | 85032 | |
| 4986782 | Almida, Dalfe | ADDRESS ON FILE | | | | |
| 7465028 | Almird, Jennifer | ADDRESS ON FILE | | | | |
| 6130341 | ALMIROL JENNIFER J TR | ADDRESS ON FILE | | | | |
| 6133001 | ALMIROL STANFORD E TR | ADDRESS ON FILE | | | | |
| 5866245 | Almo Construction, Inc. | ADDRESS ON FILE | | | | |
| 4962814 | Almodovar Jr., Julio Enrique | ADDRESS ON FILE | | | | |
| 5866246 | ALMOLAIKI, ABDO | ADDRESS ON FILE | | | | |
| 6145675 | ALMON RICHARD G | ADDRESS ON FILE | | | | |
| 5002054 | Almon, Jeffrey | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5002053 | Almon, Jeffrey | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5003193 | Almon, Richard | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5003192 | Almon, Richard | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4989223 | Almon, Sheryl | ADDRESS ON FILE | | | | |
| 7676659 | ALMONA DAY | ADDRESS ON FILE | | | | |
| 4915817 | ALMOND BOARD OF CALIFORNIA | 1150 NINTH ST. STE 1500 | MODESTO | CA | 95354 | |
| 4915818 | ALMOND BROTHERS LP | PO Box 3907 | SONORA | CA | 95370 | |
| 7300718 | ALMOND, CHICORY | ADDRESS ON FILE | | | | |
| 4914032 | Almond, Leslie E. | ADDRESS ON FILE | | | | |
| 6141195 | ALMONTE HELEN S | ADDRESS ON FILE | | | | |
| 5009256 | Almonte, Helen | Cavalli & Brewer, J Gary Gwilliam, Randall E Strauss, 1999 Harrison St., Suite 1600 | Oakland | CA | 94612 | |
| 5000464 | Almonte, Helen | Daniels Law, William A. Daniels, 15021 Ventura Blvd., #883 | Sherman Oaks | CA | 91403 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5000465 | Almonte, Helen | Haabbas & Associates, Omar I. Habbas, 675 N. First Street, Suite 1000 | San Jose | CA | 95112 | |
| 7167547 | ALMONTE, HELEN S | ADDRESS ON FILE | | | | |
| 7167547 | ALMONTE, HELEN S | ADDRESS ON FILE | | | | |
| 7676660 | ALMONZO L SWANSON | ADDRESS ON FILE | | | | |
| 7775538 | ALMONZO L SWANSON | 436 FIREWOOD DR | REDDING | CA | 96003-4110 | |
| 4915819 | ALMOST HOME 4EVER | PO Box 13174 | SACRAMENTO | CA | 95813 | |
| 7938396 | ALMQUIST, BRUCE G | ADDRESS ON FILE | | | | |
| 6060500 | ALNAJJAR,MUSTAFA - 1820 MOUNT DIABLO ST | 1111 W. EL CAMINO REAL STE.135 | SUNNYVALE | CA | 94087 | |
| 6060501 | ALNAJJAR,ZIAD - 461 BLOSSOM HILL RD STE F | 1111 EL CAMINO REAL STE.135 | SUNNYVALE | CA | 94087 | |
| 7822740 | Alnewashi, Qasem | ADDRESS ON FILE | | | | |
| 5866247 | ALOBAY VENTURES LLC | ADDRESS ON FILE | | | | |
| 7301949 | Aloha Paradise Studios, LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7980290 | Aloia, Marie A | ADDRESS ON FILE | | | | |
| 7980290 | Aloia, Marie A | ADDRESS ON FILE | | | | |
| 4967730 | Aloiau, Mark Kwock-Pung | ADDRESS ON FILE | | | | |
| 4928588 | ALOISE, SALLY | 4580 CONCORD AVE | SANTA ROSA | CA | 95407 | |
| 7264395 | Aloisi, Jennifer | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle , 700 El Camino Real | Millbrae | CA | 94030 | |
| 7254672 | Aloisi, Seth | ADDRESS ON FILE | | | | |
| 7768498 | ALOISIA ISOSAKI | 3501 ELVAS AVE | SACRAMENTO | CA | 95819-1914 | |
| 6007688 | Alok Jain; Rakhi Jain; Anju Jain; Shalu Jain; Gori Jain; Neha Jain | Corsiglia, McMahon & Allard (Attorneys for Plaintiffs), 96 North Third Street, Suite 620 | San Jose | CA | 95112 | |
| 4915820 | ALOM TECHNOLOGIES CORPORATION | 48105 WARM SPRINGS BLVD | FREMONT | CA | 94539 | |
| 6060508 | ALOMERI,WALEED - 135 E CHARTER WAY | 6644 N HIGHLAND | CLOVIS | CA | 93619 | |
| 6147791 | Alomran, Firas | ADDRESS ON FILE | | | | |
| 4915821 | ALON BAKERSFIELD PROPERTY INC | 12700 PARK CENTRAL DR STE 1600 | DALLAS | TX | 75251 | |
| 7780773 | ALON KC YU & | MARGO J YU JT TEN, 3681 NORDSTROM LN | LAFAYETTE | CA | 94549-3027 | |
| 5866248 | ALON REALTY INC | ADDRESS ON FILE | | | | |
| 7777273 | ALON YU CUST | JON M YU, UNIF GIFT MIN ACT CALIFORNIA, 3681 NORDSTROM LN | LAFAYETTE | CA | 94549-3027 | |
| 5975063 | Alon, George | ADDRESS ON FILE | | | | |
| 7140582 | Alona Diana Hernandez Guerrero | ADDRESS ON FILE | | | | |
| 5902446 | Alona Diana Hernandez Guerrero | ADDRESS ON FILE | | | | |
| 7140582 | Alona Diana Hernandez Guerrero | ADDRESS ON FILE | | | | |
| 5909789 | Alona Diana Hernandez Guerrero | ADDRESS ON FILE | | | | |
| 5906453 | Alona Diana Hernandez Guerrero | ADDRESS ON FILE | | | | |
| 7198290 | ALONDRA ALCAZAR MENDOZA | ADDRESS ON FILE | | | | |
| 7198290 | ALONDRA ALCAZAR MENDOZA | ADDRESS ON FILE | | | | |
| 4915822 | ALONGI SERVICE INDUSTRIES INC | 3661 KIM WAY | YUBA CITY | CA | 95993 | |
| 5822089 | Alongi Service Industries, Inc | Lisa Alongi, 895 Colusa Highway | Gridley | CA | 95948 | |
| 4939748 | Alongi, Alessandro | 2085 East Ave | Hayward | CA | 94541 | |
| 7784492 | ALONNA M GIACOMINI TR | UA 11 09 92, JAMES & DOROTHY CASHBAUGH LIV TRUST, 100 WARM SPRINGS RD | BISHOP | CA | 93514-7033 | |
| 7676661 | ALONSO MARTINEZ JR | ADDRESS ON FILE | | | | |
| 7676662 | ALONSO T NINO | ADDRESS ON FILE | | | | |
| 5992043 | alonso, isidro | ADDRESS ON FILE | | | | |
| 4959678 | Alonso, Jose | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 248 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4955736 | Alonso, Lucila Ana | ADDRESS ON FILE | | | | |
| 4998202 | Alonso, Rebecca | ADDRESS ON FILE | | | | |
| 7339119 | Alonso, Richard | ADDRESS ON FILE | | | | |
| 6172299 | Alonso, Valentina | ADDRESS ON FILE | | | | |
| 7676663 | ALONZO B WICKERS | ADDRESS ON FILE | | | | |
| 7676664 | ALONZO KEYT SPENCER TR UA MAR 31 | ADDRESS ON FILE | | | | |
| 5914758 | Alonzo Lang, Jr. | ADDRESS ON FILE | | | | |
| 5914757 | Alonzo Lang, Jr. | ADDRESS ON FILE | | | | |
| 5914759 | Alonzo Lang, Jr. | ADDRESS ON FILE | | | | |
| 5914760 | Alonzo Lang, Jr. | ADDRESS ON FILE | | | | |
| 7676665 | ALONZO LOPEZ | ADDRESS ON FILE | | | | |
| 7676666 | ALONZO NELSON JR TOD | ADDRESS ON FILE | | | | |
| 4956123 | Alonzo, Cheryl | ADDRESS ON FILE | | | | |
| 4968521 | Alonzo, Dave | ADDRESS ON FILE | | | | |
| 4921648 | ALONZO, GERALD J | 23191 SUMMIT RD | LOS GATOS | CA | 95033 | |
| 7482467 | Alonzo, Juana Trinidad Naranjo | ADDRESS ON FILE | | | | |
| 7482467 | Alonzo, Juana Trinidad Naranjo | ADDRESS ON FILE | | | | |
| 4941847 | Alonzo, Judy | 369 Niagara Ave | San Francisco | CA | 94112 | |
| 4995491 | Alonzo, Larry | ADDRESS ON FILE | | | | |
| 4972279 | Alonzo, Lorraine | ADDRESS ON FILE | | | | |
| 4912188 | Alonzo, Robert | ADDRESS ON FILE | | | | |
| 4938031 | alonzo, robert | 404 hidden valley rd. | royal oaks | CA | 95076 | |
| 4972230 | Alonzo, Uriel | ADDRESS ON FILE | | | | |
| 4991883 | Alonzo-Gonzalez, Amelia | ADDRESS ON FILE | | | | |
| 4912597 | Alorro, Katherine Anne | ADDRESS ON FILE | | | | |
| 6182798 | Aloudi, Qeys | ADDRESS ON FILE | | | | |
| 5866249 | Aloudi, Sam | ADDRESS ON FILE | | | | |
| 5866250 | ALOUSH, MEKHAIL | ADDRESS ON FILE | | | | |
| 7676667 | ALOYSIUS W KOLEGRAFF & | ADDRESS ON FILE | | | | |
| 4942727 | ALPACKA GROUP-Applebaum, Laura | 178 Barnard Ave. | San Jose | CA | 95125 | |
| 4966124 | Alpago, Raymond B | ADDRESS ON FILE | | | | |
| 6060512 | Alpago, Raymond B | ADDRESS ON FILE | | | | |
| 5860999 | Alpaugh 50, LLC | 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 4932496 | Alpaugh 50, LLC | 100 Summit Lake Drive, Second floor | Valhalla | NY | 10595 | |
| 5803369 | ALPAUGH 50, LLC | ALPAUGH NORTH LLC, 100 SUMMIT LAKE DR STE 410 | VALHALLA | NY | 10595 | |
| 7263001 | Alpaugh 50, LLC | c/o Con Edison Clean Energy Businesses, Attn: James Dixon, 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 5807732 | ALPAUGH 50, LLC | c/o Consolidated Edison Development, Inc, 100 Summit Lake Drive, Second floor | Valhalla | NY | 10595 | |
| 7263001 | Alpaugh 50, LLC | Attn: Hugh M. McDonald, Troutman Sanders LLP, 875 Third Avenue | New York | NY | 10022 | |
| 6118706 | Alpaugh 50, LLC | Mark Noyes, Consolidated Edison Development, Inc, 100 Summit Lake Drive, Second floor | Valhalla | NY | 10595 | |
| 5860999 | Alpaugh 50, LLC | Troutman Sanders LLP, Attn: Hugh McDonald, 875 Third Avenue | New York | NY | 10022 | |
| 5861008 | Alpaugh North, LLC | 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 4932497 | Alpaugh North, LLC | 100 Summit Lake Drive, Second floor | Valhalla | NY | 10595 | |
| 5803370 | ALPAUGH NORTH, LLC | ALPAUGH NORTH LLC, 100 SUMMIT LAKE DR STE 410 | VALHALLA | NY | 10595 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 249 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5807733 | ALPAUGH NORTH, LLC | c/o Consolidated Edison Development, Inc, 100 Summit Lake Drive, Second floor | Valhalla | NY | 10595 | |
| 7262126 | Alpaugh North, LLC | Con Edison Clean Energy Businesses, Attn: James Dixon, 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 6118707 | Alpaugh North, LLC | Mark Noyes, Consolidated Edison Development, Inc, 100 Summit Lake Drive, Second floor | Valhalla | NY | 10595 | |
| 5861008 | Alpaugh North, LLC | Troutman Sanders LLP, Attn: Hugh McDonald, 875 Third Avenue | New York | NY | 10022 | |
| 7262126 | Alpaugh North, LLC | Troutman Sanders LLP, Attn: Hugh M. McDonald, 875 Third Avenue | New York | NY | 10022 | |
| 5866251 | ALPER, ADAM | ADDRESS ON FILE | | | | |
| 7237539 | Alpern, David Harry | ADDRESS ON FILE | | | | |
| 7237539 | Alpern, David Harry | ADDRESS ON FILE | | | | |
| 4932962 | Alpers Law Group, Inc. | P.O. Box 1540 | Aptos | CA | 95001 | |
| 5866252 | ALPERT, PAUL | ADDRESS ON FILE | | | | |
| 4915825 | ALPHA ANALYTICAL | LABORATORIES INC, 208 MASON ST | UKIAH | CA | 95482 | |
| 4915826 | ALPHA FIRE SPRINKLER CORP | 650 SWEENEY LN | SAN LUIS OBISPO | CA | 93401 | |
| 6010861 | ALPHA PACIFIC ENGINEERING & | 8577 MORRISON CREEK DR STE 100 | SACRAMENTO | CA | 95828 | |
| 6060517 | ALPHA PACIFIC ENGINEERING & CONTRACTING INC | 8577 MORRISON CREEK DR STE 100 | SACRAMENTO | CA | 95828 | |
| 5861996 | Alpha Pacific Engineering & Contracting, Inc. | 8577 Morrison Creek Drive | Sacramento | CA | 95828 | |
| 5861996 | Alpha Pacific Engineering & Contracting, Inc. | Nageley, Kirby & Winberry, LLP, 8801 Folsom Boulevard, Suite 172 | Sacramento | CA | 95826 | |
| 7917196 | Alpha Plus Funds plc - Diversified Alternatives Fund | Morgan Stanley Investment Management Inc., Attn: Jonathan Terlizzi, 100 Front Street, Suite 400 | West Conshohocken | PA | 19428 | |
| 7917196 | Alpha Plus Funds plc - Diversified Alternatives Fund | Morgan Stanley Investment Management, Attn: Muhammad Asim, 522 Fifth Ave, 6th Floor | New York | NY | 10036 | |
| 6060540 | ALPHA STAR RESTAURANTS LLC - 1300 BRIDGE ST | 2491 ALLUVIAL AVE. #480 | CLOVIS | CA | 93611 | |
| 6060517 | ALPHA STAR RESTAURANTS LLC - 429 9TH ST - MARYSVIL | 2491 Alluvial Avenue #480 | Clovis | CA | 93611 | |
| 6008356 | ALPHA UPSILON ALUMNI ASSOCIATION | 720 FOOTHILL BLVD | SAN LUIS OBISPO | CA | 93401 | |
| 4943411 | Alphabet Soup Stores-Kulasingam, Adrienne | 203 WesternAve | Petaluma | CA | 94952 | |
| 7972409 | Alphas Managed Accounts Platform LXXI Limited - Risk Premia Segregated Portfolio | 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920722 | Alphas Managed Accounts Platform LXXI Limited - Risk Premia Segregated Portfolio | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920722 | Alphas Managed Accounts Platform LXXI Limited - Risk Premia Segregated Portfolio | c/o Numeric Investors, LLC, 470 Atlantic Ave., 6th Fl. | Boston | MA | 02210 | |
| 7970569 | ALPHAS MNGD ACC PLTFRM LVI LTD-ZEBRA GLBL EQTY ADVANTAGE-BETA NEUTRAL SEG P | ADDRESS ON FILE | | | | |
| 7920240 | ALPHAS MNGD ACC PLTFRM LVI LTD-ZEBRA GLBL EQTY ADVANTAGE-BETA NEUTRAL SEG P | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920240 | ALPHAS MNGD ACC PLTFRM LVI LTD-ZEBRA GLBL EQTY ADVANTAGE-BETA NEUTRAL SEG P | c/o Zebra Capital Management, L.L.C., 2187 Atlantic Street, 4th Floor | Stamford | CT | 06902 | |
| 7766729 | ALPHEUS E GARRISSERE & | ELEANOR M GARRISSERE, COMMUNITY PROPERTY, 362 SAINT JULIE DR | SAN JOSE | CA | 95119-1625 | |
| 7780564 | ALPHONSE C MOKERSKI | 10891 FINCHLEY AVE | RIVERSIDE | CA | 92505-2953 | |
| 7762223 | ALPHONSE J SANGIMINO JR TR UA | NOV 13 96 THE ALPHONSE J, SANGIMINO JR TRUST, 1198 CONNECTICUT DR | REDWOOD CITY | CA | 94061-2060 | |
| 7770985 | ALPHONSE MAURO | 1467 COUNTRY CLUB DR NE | PALM BAY | FL | 32905-4401 | |
| 7197795 | ALPHONSE SPERSKE | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 250 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197795 | ALPHONSE SPERSKE | ADDRESS ON FILE | | | | |
| 7764021 | ALPHONSE T CARPAN & | JOYCE E CARPAN JT TEN, 991 LIVE OAK DR | SANTA CLARA | CA | 95051-4724 | |
| 4915828 | ALPINE COUNTY CHAMBER OF COMMERCE | INTERAGENCY VISITORS CENTER, 3 WEBSTER ST | MARKLEEVILLE | CA | 96120 | |
| 4915829 | ALPINE COUNTY CLERK | 50 DIAMOND VALLEY RD | MARKLEEVILLE | CA | 96120 | |
| 4974555 | Alpine County Sheriff's Dept. | P.O. Box 278 | Markleeville | CA | 96120 | |
| 7952169 | Alpine County Tax Collector | P.O. Box 217 | Markleeville | CA | 96120 | |
| 4915830 | Alpine County Tax Collector | P.O. Box 217 | Markleeville | CA | 96120 0217 | |
| 4915831 | ALPINE LINING LIMITED | 9530 HAGEMAN RD B-306 | BAKERSFIELD | CA | 93312 | |
| 6060543 | ALPINE NATURAL GAS OPERATING COMPANY NO. 1 | P.O. Box 550 | Valley Springs | CA | 95252 | |
| 6116197 | ALPINE NATURAL GAS OPERATING COMPANY NO. 1 | VALVE V-31.23, LINE 197 | VALLEY SPRINGS | CA | 95252 | |
| 6116198 | Alpine Natural Gas Operating Company No. 1, LLC | Attn: Michael Lamond, Administrator/CFO;Matt Helm, P.O. Box 550 | Valley Springs | CA | 95252 | |
| 4915832 | ALPINE ORTHOPAEDIC MEDICAL GRP INC | 2488 N CALIFORNIA ST | STOCKTON | CA | 95204-5508 | |
| 6041282 | ALPINE PCS | 1887 Lake Club Drive | Gaylord | MI | 49735 | |
| 4976290 | Alpine PCS | 3220 S. Higuera Street #102 | San Luis Obispo | CA | 93401 | |
| 7219101 | Alpine Power Systems | 24355 Capitol Ave | Redford | MI | 48239 | |
| 4915833 | ALPINE POWER SYSTEMS INC | 24355 CAPITOL AVE | REDFORD | MI | 48239 | |
| 6060552 | ALPINE SPIRITS INC - 2850 N CALIFORNIA ST | 590 W Locust Ave, Suite 103 | Fresno | CA | 93650 | |
| 5866253 | Alpine Terrace Ventures, LLC | ADDRESS ON FILE | | | | |
| 4952057 | Alpine, Dayna | ADDRESS ON FILE | | | | |
| 4957537 | Alpine, Joshua | ADDRESS ON FILE | | | | |
| 7762652 | ALPIO A BARBARA | 348 W OAKWOOD BLVD | REDWOOD CITY | CA | 94061-3935 | |
| 5866254 | Alps Lodging 3, Inc. | ADDRESS ON FILE | | | | |
| 4964751 | Alpuerto, Zenin S | ADDRESS ON FILE | | | | |
| 7676668 | ALQUE RYANS | ADDRESS ON FILE | | | | |
| 4936489 | Alquinzo, George | 3325 E. Terrace Avenue | Fresno | CA | 93703 | |
| 7182209 | Alrawi and Koutsouradis Revocable Trust | ADDRESS ON FILE | | | | |
| 7182209 | Alrawi and Koutsouradis Revocable Trust | ADDRESS ON FILE | | | | |
| 5005000 | Alrawi, Nadia | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011850 | Alrawi, Nadia | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7181549 | Alrawi, Nadia | ADDRESS ON FILE | | | | |
| 7181549 | Alrawi, Nadia | ADDRESS ON FILE | | | | |
| 5005001 | Alrawi, Nadia | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5004999 | Alrawi, Nadia | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011851 | Alrawi, Nadia | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 6146134 | ALREHANI TAREQ | ADDRESS ON FILE | | | | |
| 5005003 | Alrehani, Tareq | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011852 | Alrehani, Tareq | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7181550 | Alrehani, Tareq | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
251 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7181550 | Alrehani, Tareq | ADDRESS ON FILE | | | | |
| 5005004 | Alrehani, Tareq | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005002 | Alrehani, Tareq | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011853 | Alrehani, Tareq | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7676669 | ALS & NEUROMUSCULAR | ADDRESS ON FILE | | | | |
| 4915834 | ALS LABORATORY GROUP | 960 W LEVOY DR | SALT LAKE CITY | UT | 84123 | |
| 6185610 | Alsaad, Yousef | ADDRESS ON FILE | | | | |
| 7482437 | Alsalamy, Adel | ADDRESS ON FILE | | | | |
| 7482437 | Alsalamy, Adel | ADDRESS ON FILE | | | | |
| 7785689 | ALSAM SMALL TR | ALSAM SMALL 1995 TRUST, UA SEP 25 95, BOX 6222 | SAN RAFAEL | CA | 94903-0222 | |
| 7676670 | ALSAM SMALL TR | ADDRESS ON FILE | | | | |
| 5992968 | Alsanabany, Tahani | ADDRESS ON FILE | | | | |
| 4926948 | ALSBURY, PETER | ALECO ELECTRIC, 607 ELMIRA RD #314 | VACAVILLE | CA | 95687 | |
| 7264133 | Alsdurf, Frank | ADDRESS ON FILE | | | | |
| 7256298 | Alsdurf, Jody | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6154874 | Alshaebi, Nashwan | ADDRESS ON FILE | | | | |
| 4927584 | AL-SHAIKH MD, RAAD | RAAD AL-SHAIKH MD INC, 10556 COMBIE RD PMB 6618 | AUBURN | CA | 95602 | |
| 5938889 | Alshaini, Arlette | ADDRESS ON FILE | | | | |
| 4915835 | ALSHIFA MEDICAL GROUP | TRINITY URGENT CARE, 10200 TRINITY PKWY STE 204 & | STOCKTON | CA | 95219 | |
| 4938000 | Alsky, Walter | 224 Peter Pan Rd. | Carmel | CA | 93923 | |
| 4937111 | Alsofyani, Sadraddin | 2732 Coolidge Ave | Oakland | CA | 94601 | |
| 7149343 | Alson Kemp and Martha Kemp as Co-Trustees of the Kemp 2000 Family Trust | ADDRESS ON FILE | | | | |
| 7676672 | ALSON LOUIE | ADDRESS ON FILE | | | | |
| 7765618 | ALSON S DREVINS ADM EST | ALDONA O DREVINS, 61 BETTS RD | BELMONT | MA | 02478-3880 | |
| 7147417 | Alsop, Delilah | ADDRESS ON FILE | | | | |
| 4913510 | Alspaw III, Ernest Delmar | ADDRESS ON FILE | | | | |
| 7262048 | Alstad, J'Anna | ADDRESS ON FILE | | | | |
| 7286243 | Alstad, Mark | ADDRESS ON FILE | | | | |
| 7326037 | Alsten, Marina | ADDRESS ON FILE | | | | |
| 7326037 | Alsten, Marina | ADDRESS ON FILE | | | | |
| 4915836 | ALSTOM GRID INC | 10865 WILLOWS RD NE | REDMOND | WA | 98052 | |
| 4915838 | ALSTOM GRID LLC | 10865 WILLOWS RD NE | REDMOND | WA | 98052 | |
| 6011063 | ALSTOM GRID LLC | 175 ADDISON RD | WINDSOR | CT | 06095 | |
| 6060559 | ALSTOM GRID LLC, GRID SOLUTIONS US LLC | 175 ADDISON RD | WINDSOR | CT | 06095 | |
| 4915839 | ALSTOM POWER INC | 2800 WATERFORD LAKE DR | MIDLOTHIAN | VA | 23112 | |
| 6013383 | ALSTOM POWER INC | 7901 SOUTHPARK PLAZA STE 110 | LITTLETON | CO | 80120-4505 | |
| 6060566 | Alstom Power Inc. | 2800 Waterford Lake Drive | Midlothian | VA | 23112 | |
| 5862654 | Alstom Power Inc. | 8000 E. Maplewood Avenue, Suite 105 | Greenwood Village | CO | 80111 | |
| 6060567 | ALSTOM RENEWABLE US LLC | 8000 E MAPLEWOOD AVE BLDG 5 ST | GREENWOOD VILLAGE | CO | 80111 | |
| 4915841 | ALSTOM RENEWABLE US LLC | 8000 E MAPLEWOOD AVE BLDG 5 ST | GREENWOOD VILLAGE | CO | 80111-4727 | |
| 4956852 | Alston, Delaney Anne | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7593766 | Alston, John | ADDRESS ON FILE | | | | |
| 7287631 | Alston, Michael Douglas | ADDRESS ON FILE | | | | |
| 7158480 | ALSTON, REGINALD ALLAN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4987222 | Alston, Willard | ADDRESS ON FILE | | | | |
| 4993416 | Alston-Eisley, Pamela | ADDRESS ON FILE | | | | |
| 6060570 | ALSUMAIRI,ABDULNASSER - 3810 BROADWAY | 10011 PIONEER BLVD | SANTA FE | CA | 90670 | |
| 7940185 | ALSUMAIRI,ABDULNASSER - 3810 BROADWAY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6142725 | ALT KEVIN W & ALT PHYLISS J | ADDRESS ON FILE | | | | |
| 7325396 | Alt, Kevin W | ADDRESS ON FILE | | | | |
| 7325396 | Alt, Kevin W | ADDRESS ON FILE | | | | |
| 6116199 | ALTA BATES MEDICAL CENTER | 2001 Dwight Wy. | Berkeley | CA | 94704 | |
| 6116200 | ALTA BATES MEDICAL CENTER | 2450 Ashby Avenue | Berkeley | CA | 94705 | |
| 7143835 | Alta E. Lima | ADDRESS ON FILE | | | | |
| 7143835 | Alta E. Lima | ADDRESS ON FILE | | | | |
| 4915842 | ALTA EAST BAY PATHOLOGY INC | PO Box 10076 | VAN NUYS | CA | 91410-0076 | |
| 4915843 | ALTA ENVIORNMENTAL SERVICES INC | LANDFILL DIVISION, 235 N FIRST ST | DIXON | CA | 95620 | |
| 7770979 | ALTA IRLENE MAUER TR ALTA IRLENE | MAUER, REVOCABLE TRUST UA MAY 30 92, 1370 NEW WINE PL | TEMPLETON | CA | 93465-4006 | |
| 4915844 | ALTA IRRIGATION DISTRICT | 289 N L ST | DINUBA | CA | 93618-2107 | |
| 7769343 | ALTA KISER | 7926 HUNTER RD | NORTON | VA | 24273-4005 | |
| 7142315 | Alta Lura Tibbits-Kleber | ADDRESS ON FILE | | | | |
| 7142315 | Alta Lura Tibbits-Kleber | ADDRESS ON FILE | | | | |
| 7339350 | Alta Mesa Group, LLC. | 324 Alta Mesa Circle | Napa | CA | 94558 | |
| 5866255 | Alta Napa Valley Vineyards LLC | ADDRESS ON FILE | | | | |
| 5914762 | Alta Neal | ADDRESS ON FILE | | | | |
| 5914764 | Alta Neal | ADDRESS ON FILE | | | | |
| 5914761 | Alta Neal | ADDRESS ON FILE | | | | |
| 5914763 | Alta Neal | ADDRESS ON FILE | | | | |
| 4915845 | ALTA ORTHOPAEDIC MEDICAL GROUP INC | 511 BATH ST | SANTA BARBARA | CA | 93101 | |
| 7785313 | ALTA R COOPER & SANDRA S | COOPER JT TEN, 2600 HILVERSUM LN | MODESTO | CA | 95356-0469 | |
| 7785455 | ALTA R COOPER & SANDRA S | COOPER JT TEN, 6329 CRACKLEBERRY TRL | WOODBURY | MN | 55129 | |
| 4915846 | ALTA SIERRA ADVENTURES LLC | GUY MICHAEL BIVINS, 34265 ALTA BONNY NOOK RD | ALTA | CA | 95701 | |
| 4915847 | ALTA SOLUTIONS INC | 12580 STOWE DR | POWAY | CA | 92064 | |
| 5866256 | ALTA STREET PROPERTY LLC | ADDRESS ON FILE | | | | |
| 6144352 | ALTA VISTA VINEYARDS | ADDRESS ON FILE | | | | |
| 7221960 | Alta Vista Vineyards | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway Suite 860 | San Diego | CA | 92101 | |
| 4915848 | ALTACAL AUDUBON SOCIETY INC | PO Box 3671 | CHICO | CA | 95927 | |
| 6145357 | ALTAF MUJEEB | ADDRESS ON FILE | | | | |
| 7325691 | Altaf Mujeeb | Joseph M. Earley III, Attorne, 2561 California Park Drive, Ste, 100 | Chico | CA | 95928 | |
| 7207049 | Altaf, Mujeeb | ADDRESS ON FILE | | | | |
| 7207049 | Altaf, Mujeeb | ADDRESS ON FILE | | | | |
| 4915849 | ALTAGAS POWER HOLDINGS US INC | 1411 THIRD ST STE A | PORT HURON | MI | 48060 | |
| 6060571 | AltaGas San Joaquin Energy Inc (fka GWF Energy) - Henrietta-Lemoore, CA | 14950 W SCHULTE RD | TRACY | CA | 95377 | |
| 6060572 | AltaGas San Joaquin Energy Inc (fka GWF Energy, LLC) Hanford | 14950 W SCHULTE RD | TRACY | CA | 95377 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6060573 | ALTAGAS SAN JOAQUIN ENERGY INC. | 14950 W Schulte Rd | Tracy | CA | 95377 | |
| 4932498 | AltaGas San Joaquin Energy Inc. | 1717 McKinney Avenue, Suite 1040 | Dallas | TX | 75202 | |
| 6118580 | AltaGas San Joaquin Energy Inc. | Mike Ludwin, San Joaquin Energy, Inc., 1717 McKinney Avenue, Suite 1040 | Dallas | TX | 75202 | |
| 6060574 | AltaGas San Joaquin Energy Inc. | San Joaquin Energy, Inc., 1717 McKinney Avenue, Suite 1040 | Dallas | TX | 75202 | |
| 7676673 | ALTAGRACIA VILLAGOMEZ | ADDRESS ON FILE | | | | |
| 6060577 | Altair | 7500 Dallas Parkway, Suite 300 | Plano | TX | 75024 | |
| 6060578 | Altair Global Services | 7500 Dallas Parkway | Plano | TX | 75024 | |
| 6013450 | ALTAIR GLOBAL SERVICES LLC | 7500 DALLAS PKWY STE 300 | PLANO | TX | 75024 | |
| 6060579 | ALTAIR GLOBAL SERVICES LLC | 7500 Dallas Parkway | Plano | TX | 75024 | |
| 6060582 | ALTAIR GLOBAL SERVICES LLC, ALTAIR GLOBAL | 7500 DALLAS PKWY STE 300 | PLANO | TX | 75024 | |
| 6116202 | AltaLink Management Ltd | Attn: Rick Spyker P. Eng, Director System Operations Brian Kelly, 2611 3rd Avenue SE | Calgary | AB | T2A 7w7 | Canada |
| 6171323 | Altam, Fisal & Etreh | ADDRESS ON FILE | | | | |
| 5987650 | Altamira Corp-Kang, Randhir | 39180 Liberty Street, 208 | Fremont | CA | 94538 | |
| 4939391 | Altamira Corp-Kang, Randhir | 39180 Liberty Street | Fremont | CA | 94538 | |
| 4938179 | Altamirano Jr, Luis | 1646 Davis St Apt 7 | San Jose | CA | 95126 | |
| 4964817 | Altamirano, Angelica M. | ADDRESS ON FILE | | | | |
| 4921190 | ALTAMIRANO, FRANK | 29008 N THORNTON RD | THORNTON | CA | 95686 | |
| 4941584 | ALTAMIRANO, MARBELLA | 4085 E Lowe Ave | Fresno | CA | 93702 | |
| 4983701 | Altamirano, Pete | ADDRESS ON FILE | | | | |
| 7952170 | Altamirano, Rafael | 6625 El Capitan Circle | Stockton | CA | 95210 | |
| 4959138 | Altamirano, Ruben | ADDRESS ON FILE | | | | |
| 4915851 | ALTAMONT EMERGENCY PHYSICIANS | MEDICAL GROUP INC, 450 GLASS LN SUITE C | MODESTO | CA | 95356-9287 | |
| 5865784 | Altamont Landfill (Altel Corp) | ADDRESS ON FILE | | | | |
| 6060586 | Altamont Winds LLC (Dyer Repower) | 5420 WICHER ROAD | GLENNS FERRY | ID | 83627 | |
| 7166059 | Altamura Enterprises | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7166059 | Altamura Enterprises | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 6130594 | ALTAMURA GEORGE & JACQUELINE TR | ADDRESS ON FILE | | | | |
| 6130887 | ALTAMURA GEORGE SR | ADDRESS ON FILE | | | | |
| 6130034 | ALTAMURA GEORGE SR & JACQUELINE | ADDRESS ON FILE | | | | |
| 6146311 | ALTAMURA PETER H TR & ALTAMURA CATHERINE D TR | ADDRESS ON FILE | | | | |
| 6131051 | ALTAMURA RONALD & SUSAN | ADDRESS ON FILE | | | | |
| 7170644 | ALTAMURA, CATHERINE DEZELL | ADDRESS ON FILE | | | | |
| 7170644 | ALTAMURA, CATHERINE DEZELL | ADDRESS ON FILE | | | | |
| 7316585 | ALTAMURA, FRANK | ADDRESS ON FILE | | | | |
| 7261881 | Altamura, Frank | ADDRESS ON FILE | | | | |
| 7315364 | Altamura, Frank | ADDRESS ON FILE | | | | |
| 7281812 | Altamura, Frank | ADDRESS ON FILE | | | | |
| 7279759 | Altamura, Frank | ADDRESS ON FILE | | | | |
| 7170638 | ALTAMURA, PETER HORACE | ADDRESS ON FILE | | | | |
| 7170638 | ALTAMURA, PETER HORACE | ADDRESS ON FILE | | | | |
| 4941251 | Altano, Sydney | 5311 Soquel Dr | Soquel | CA | 95073 | |
| 4915852 | ALTAVILLE MELONES FIRE DISTRICT | 122 S MAIN ST | ALTAVILLE | CA | 95221 | |
| 4932441 | ALTEC CAPITAL SERVICES, LLC | 33 INVERNESS CENTER PARKWAY, SUITE 200 | BIRMINGHAM | AL | 35242 | |
| 5862932 | ALTEC CAPITAL SERVICES, LLC | 33 INVERNESS CENTER PARKWAY | BIRMINGHAM | AL | 35242 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6011679 | ALTEC INDUSTRIES INC | 325 INDUSTRIAL WAY | DIXON | CA | 95620 | |
| 6060588 | ALTEC INDUSTRIES INC WESTERN DIVISION | 325 INDUSTRIAL WAY | DIXON | CA | 95620 | |
| 7485017 | Altec Industries, Inc. | Burr & Forman LLP, Regan Loper, 420 20th Street North, Suite 3400 | Birmingham | AL | 35203 | |
| 6040590 | Altec Industries, Inc. | Jerry Moore, 33 Inverness Center Parkway, Suite 250 | Birmingham | AL | 35242 | |
| 7485017 | Altec Industries, Inc. | Jerry Moore, Treasurer, 33 Inverness Center Parkway, Suite 250 | Birmingham | AL | 35242 | |
| 6040590 | Altec Industries, Inc. | Regan Loper, Burr & Forman LLP, 420 North 20th Street, Suite 3400 | Birmingham | AL | 35203 | |
| 4915854 | ALTECH ENVIRONMENT USA CORPORATION | 2623 KANEVILLE COURT | GENEVA | IL | 60134 | |
| 7982986 | Altemose, Vernon G. | ADDRESS ON FILE | | | | |
| 4961896 | Altemueller, David | ADDRESS ON FILE | | | | |
| 6115817 | Altemus & Wagner | Attn: Stewart Altemus, 1890 Park Marina Dr. Suite 200 | Redding | CA | 96001 | |
| 4919399 | ALTEMUS JR, DANIEL F | 735 ROSEMOUNT ROAD | OAKLAND | CA | 94610 | |
| 6161434 | Alter, Barbara | ADDRESS ON FILE | | | | |
| 4983144 | Alter, James | ADDRESS ON FILE | | | | |
| 4964222 | Alter, Troy R | ADDRESS ON FILE | | | | |
| 4952123 | Alter, Wyatt | ADDRESS ON FILE | | | | |
| 7778617 | ALTERIGIO TOGNONI | 2020 ALDEN ST | BELMONT | CA | 94002-1711 | |
| 7775891 | ALTERIGIO TOGNONI & | MARIA A TOGNONI JT TEN, 2020 ALDEN ST | BELMONT | CA | 94002-1711 | |
| 6143200 | ALTERMAN CHERYL S | ADDRESS ON FILE | | | | |
| 6143201 | ALTERMAN CHERYL S ET AL | ADDRESS ON FILE | | | | |
| 4940569 | Altermann, Axel | 424 Middle Rd. | Belmont | CA | 94002 | |
| 6011043 | ALTERNATIVE ENERGY SYSTEMS | 5927 BALFOUR CT #213 | CARLSBAD | CA | 92008 | |
| 6060600 | Alternative Energy Systems Consulting, Inc. | Attn: Ronald Ishil, Consultant Rep, 5927 Balfour Court, Suite 213 | Carlsbad | CA | 92088 | |
| 6060601 | ALTERNATIVE ENERGY SYSTEMS, CONSULTING INC | 5927 BALFOUR CT #213 | CARLSBAD | CA | 92008 | |
| 6118175 | Alternative Insurance Corporation | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 4915856 | ALTERNATIVE OFFICE SOLUTIONS INC | 381 E 9TH ST | GILROY | CA | 95020 | |
| 6060619 | ALTERNATIVE STRUCTURAL TECH INC | 4101 Business Drive, Suite A | Shingle Springs | CA | 95682 | |
| 7952172 | ALTERNATIVE STRUCTURAL TECH INC | 4101 Business Drive | Shingle Springs | CA | 95682 | |
| 4915857 | ALTERNATIVE STRUCTURAL TECH INC | 4191 BUSINESS DR STE A | SHINGLE SPRINGS | CA | 95682 | |
| 6011410 | ALTERNATIVE STRUCTURAL TECHNOLOGIES INC | 4191 BUSINESS DR , SUITE A | SHINGLE SPRINGS | CA | 95682 | |
| 6060634 | Alternative Structural Technologies, Inc. | 4101 Business Drive, Suite A | Shingle Springs | CA | 95682 | |
| 5866257 | Alterre Partner | ADDRESS ON FILE | | | | |
| 7937850 | ALTERSON, CHARLOTTE | ADDRESS ON FILE | | | | |
| 7937936 | Althan, Kurt | ADDRESS ON FILE | | | | |
| 4962575 | Althausen, Charles | ADDRESS ON FILE | | | | |
| 6060636 | Althausen, Charles | ADDRESS ON FILE | | | | |
| 4952751 | Althausen, Pam | ADDRESS ON FILE | | | | |
| 6060635 | Althausen, Pam | ADDRESS ON FILE | | | | |
| 7762206 | ALTHEA L HAGEMANN & SUSAN A | HAGEMANN UA APR 23 02 ALLEN F & ALTHEA L HAGEMANN, REV LIV TRUST SURVIVORS TRUST PORTION, 2928 MARINA DR | ALAMEDA | CA | 94501-1636 | |
| 7676674 | ALTHEA WESTON | ADDRESS ON FILE | | | | |
| 7193711 | ALTHEIA DUNHAM | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7193711 | ALTHEIA DUNHAM | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4980346 | Altheide, Richard | ADDRESS ON FILE | | | | |
| 7676675 | ALTHERIA E JINKS CUST | ADDRESS ON FILE | | | | |
| 7466310 | Althoff, Charles | ADDRESS ON FILE | | | | |
| 6060637 | Althoff, Donald E | ADDRESS ON FILE | | | | |
| 5810541 | Althoff, John | ADDRESS ON FILE | | | | |
| 4915858 | ALTIRIS INC | 588 W 400 SOUTH | LINDON | UT | 84042 | |
| 4968147 | Altknecht, Bryan D | ADDRESS ON FILE | | | | |
| 4996307 | Altman, Donna | ADDRESS ON FILE | | | | |
| 4940932 | Altman, Ian | 121 Barn Road | Tiburon | CA | 94920 | |
| 4943331 | ALTMAN, STEPHEN | 63 Tamalpais Rd | Fairfax | CA | 94930 | |
| 4968402 | Altmiller, Joshua David | ADDRESS ON FILE | | | | |
| 4951969 | Altmiller, Justin | ADDRESS ON FILE | | | | |
| 6135201 | ALTO JANE E TR | ADDRESS ON FILE | | | | |
| 5866258 | ALTO LLC | ADDRESS ON FILE | | | | |
| 6157446 | Altobell JR, George J | ADDRESS ON FILE | | | | |
| 5839177 | Altobell, George | ADDRESS ON FILE | | | | |
| 5871929 | Altobell, Jean | ADDRESS ON FILE | | | | |
| 4963805 | Altom, Gary Dwayne | ADDRESS ON FILE | | | | |
| 4965298 | Altom, Joshua Dwayne | ADDRESS ON FILE | | | | |
| 7932979 | ALTON B HUTCHESON.;. | P.O. BOX 396 | MONTGOMERY CREEK | CA | 96065 | |
| 7676676 | ALTON D LANE & | ADDRESS ON FILE | | | | |
| 7676676 | ALTON D LANE & | ADDRESS ON FILE | | | | |
| 7778300 | ALTON DWIGHT LANE & DIANNE LYNN LANE | TTEES OF THE LANE 1999 FAMILY TRUST, DTD 09/10/99, 1221 COMO PARK WAY | MODESTO | CA | 95350-4906 | |
| 7768684 | ALTON E JENSEN & | KAI JENSEN JT TEN, 1455 LUPTON AVE | SAN JOSE | CA | 95125-3847 | |
| 7676677 | ALTON G WILLS CUST | ADDRESS ON FILE | | | | |
| 7197671 | ALTON HARTLESS | ADDRESS ON FILE | | | | |
| 7197671 | ALTON HARTLESS | ADDRESS ON FILE | | | | |
| 7676678 | ALTON M SHIMABUKURO & SANDRA S | ADDRESS ON FILE | | | | |
| 7762217 | ALTON W ALMQUIST | 202 24TH AVE N | FARGO | ND | 58102-2035 | |
| 7776702 | ALTON WILLIAM WEST & JANIE B WEST | TR UA MAR 14 96 THE WEST FAMILY, TRUST, 331 LOS ALTOS PL | AMERICAN CANYON | CA | 94503-1022 | |
| 7676679 | ALTONG SNELER & DORIS SNELER | ADDRESS ON FILE | | | | |
| 7166165 | ALTON-SPAINHOWER, COLLEEN YVONNE | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166165 | ALTON-SPAINHOWER, COLLEEN YVONNE | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6060639 | Altran US Corp | 150 Montgomery Street, Suite 1120 | San Francisco | CA | 94104 | |
| 7952173 | ALTRAN US CORP | 150 Montgomery St. | San Francisco | CA | 94104 | |
| 4915860 | ALTRAN US CORP | 20 20 NORTH AVE | BURLINGTON | MA | 01803 | |
| 4988142 | Altree, Laurence | ADDRESS ON FILE | | | | |
| 4972199 | Altridge, Karen Britt | ADDRESS ON FILE | | | | |
| 4977044 | Altscher, David | ADDRESS ON FILE | | | | |
| 4915861 | ALTSCHOOL PBC | 1245 FOLSOM ST | SAN FRANCISCO | CA | 94103 | |
| 4985238 | Altshuler, Samuel L | ADDRESS ON FILE | | | | |
| 4950357 | Altuna, Jesus | ADDRESS ON FILE | | | | |
| 7186954 | Altura Construction Inc. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7186954 | Altura Construction Inc. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6129957 | ALTURA PARTNERS LLC | 1988 THOUSAND OAKS BLVD | BERKELEY | CA | 94707 | |
| 4952478 | Altwal, Odeh Bassam | ADDRESS ON FILE | | | | |
| 4919394 | ALTWARG, DANIEL | 4517 WALNUT BLVD | WALNUT CREEK | CA | 94596 | |
| 5982924 | Altwarg, Emily | ADDRESS ON FILE | | | | |
| 4943484 | Altwarg, Emily | 625 3rd St. | Oakland | CA | 94607 | |
| 5822032 | Aluad, Demetria | ADDRESS ON FILE | | | | |
| 4945225 | ALUAG, ROMANA | 223 CAMELLIA ST | FAIRFIELD | CA | 94533 | |
| 4915862 | ALUM ROCK COUNSELING CENTER | 777 N FIRST ST STE 444 | SAN JOSE | CA | 95112 | |
| 5803082 | Aluma Tower Company | Widerman Malek, 1990 W. New Haven Avenue, Suite 201 | Melbourne | FL | 32904 | |
| 4915863 | ALUMA TOWER COMPANY INC | 1639 OLD DIXIE HWY | VERO BEACH | FL | 32960 | |
| 7730109 | Aluma Tower Company, Inc. | Brendan Lee Wenger, Senior Staff Accountant, 1639 Old Dixie Highway | Vero Beach | FL | 32960 | |
| 7730109 | Aluma Tower Company, Inc. | P.O. Box 2806 | Vero Beach | FL | 32960 | |
| 7676680 | ALUMNI ASSN OF THE CALIFORNIA | ADDRESS ON FILE | | | | |
| 6008941 | ALURU, DEEPIKA | ADDRESS ON FILE | | | | |
| 7676681 | ALVA A MARSH TR ALVA A MARSH MD | ADDRESS ON FILE | | | | |
| 6133436 | ALVA DONNA M | ADDRESS ON FILE | | | | |
| 6041285 | ALVA H ADAMS DOROTHY H ADAMS 1979 REVOCABLE | P. O. Box 86 | Cottonwood | CA | 96022 | |
| 7205445 | ALVA JR., ANTHONY | ADDRESS ON FILE | | | | |
| 7205445 | ALVA JR., ANTHONY | ADDRESS ON FILE | | | | |
| 7676682 | ALVA L PEETZ & | ADDRESS ON FILE | | | | |
| 6140467 | ALVA LYNN | ADDRESS ON FILE | | | | |
| 7142247 | Alva Norman Wilcox | ADDRESS ON FILE | | | | |
| 7142247 | Alva Norman Wilcox | ADDRESS ON FILE | | | | |
| 7676683 | ALVA R FAULKNER JR & | ADDRESS ON FILE | | | | |
| 7159843 | ALVA, ANTHONY JR. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159843 | ALVA, ANTHONY JR. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7220138 | Alva, JJ Cruz | ADDRESS ON FILE | | | | |
| 7231354 | Alva, Lynn C | ADDRESS ON FILE | | | | |
| 6060644 | Alva, Rochelle | ADDRESS ON FILE | | | | |
| 4941386 | Alva, Salvador | 161 Del Norte Drive | San Bruno | CA | 94066 | |
| 7783907 | ALVAH CHAPPLE EXECUTOR | ESTATE OF CHARLOTTE E MEYER, 4570 TYBO ROAD | RENO | NV | 89521 | |
| 7784955 | ALVAH CHAPPLE EXECUTOR | ESTATE OF CHARLOTTE E MEYER, 4570 TYBO RD | RENO | NV | 89521-6933 | |
| 4915864 | ALVAH CONTRACTORS INC | 263 SOUTH MAPLE AVE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6028049 | Alvah Contractors, Inc. | c/o Reinhart Boerner Van Deuren S.C., Attn: Peter C. Blain, Esq., 1000 North Water Street, Suite 1700 | Milwaukee | WI | 53202 | |
| 7952174 | Alvah Contractors; Inc. | 263 South Maple | South San Francisco | CA | 94080 | |
| 7676684 | ALVAN J DONNER | ADDRESS ON FILE | | | | |
| 6009258 | ALVAND CONSTRUCTION | 915 TERMINAL WAY STE D | SAN CARLOS | CA | 95070 | |
| 4991467 | Alvara, Connie | ADDRESS ON FILE | | | | |
| 7183550 | ALVARADO DE RIVAS, DANTE | ADDRESS ON FILE | | | | |
| 7168074 | ALVARADO DE RIVAS, VERENICIA | ADDRESS ON FILE | | | | |
| 5866259 | Alvarado HOA | ADDRESS ON FILE | | | | |
| 4960313 | Alvarado III, Joseph | ADDRESS ON FILE | | | | |
| 6132569 | ALVARADO JOSE ANGEL & JANETH | ADDRESS ON FILE | | | | |
| 4915865 | ALVARADO MANUFACTURING CO INC | 12660 COLONY ST | CHINO | CA | 91710 | |
| 4940688 | ALVARADO RAMIREZ, SONIA | 2630 MOZART AVE | SAN JOSE | CA | 95122 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
257 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7168078 | ALVARADO VARGAS, MARIA YUNUEN | ADDRESS ON FILE | | | | |
| 7952175 | Alvarado Zapata, Pedro | 1560 Adelaide St Apt 8 | Concord | CA | 94520 | |
| 4913379 | Alvarado, Aaron Anthony | ADDRESS ON FILE | | | | |
| 7307895 | Alvarado, Abelardo C | ADDRESS ON FILE | | | | |
| 4995724 | Alvarado, Angel | ADDRESS ON FILE | | | | |
| 6007841 | Alvarado, Angel v. PG&E | 9248 North Green Meadows Lane | Lane Fresno | CA | 93720 | |
| 4965114 | Alvarado, Anthony | ADDRESS ON FILE | | | | |
| 4973101 | Alvarado, Carlos M | ADDRESS ON FILE | | | | |
| 4937587 | ALVARADO, CELIA | 388 E Alvin Drive | Salinas | CA | 93906 | |
| 4954495 | Alvarado, Corey Austin | ADDRESS ON FILE | | | | |
| 4953855 | Alvarado, David | ADDRESS ON FILE | | | | |
| 6060755 | Alvarado, David | ADDRESS ON FILE | | | | |
| 6168852 | Alvarado, Delia | ADDRESS ON FILE | | | | |
| 6168852 | Alvarado, Delia | ADDRESS ON FILE | | | | |
| 7284606 | Alvarado, Dora | ADDRESS ON FILE | | | | |
| 4954872 | Alvarado, Dorlene M | ADDRESS ON FILE | | | | |
| 4968736 | Alvarado, Eduardo | ADDRESS ON FILE | | | | |
| 6170213 | Alvarado, Edward | ADDRESS ON FILE | | | | |
| 4968882 | Alvarado, Eric | ADDRESS ON FILE | | | | |
| 4961545 | Alvarado, George | ADDRESS ON FILE | | | | |
| 6162434 | Alvarado, Herman | ADDRESS ON FILE | | | | |
| 4953640 | Alvarado, Jaqueline Anette | ADDRESS ON FILE | | | | |
| 7167473 | Alvarado, Jesse | ADDRESS ON FILE | | | | |
| 6008353 | ALVARADO, JOEL | ADDRESS ON FILE | | | | |
| 4944407 | Alvarado, Jose | Po Box 17052 | Fresno | CA | 93744-7052 | |
| 5990991 | Alvarado, Jose | ADDRESS ON FILE | | | | |
| 4923482 | ALVARADO, JOSE E | E PARTY JUMPERS, PO Box 1164 | WOODBRIDGE | CA | 95258 | |
| 7186205 | ALVARADO, KATHI SLABODNIK | ADDRESS ON FILE | | | | |
| 6177166 | Alvarado, Kristie | ADDRESS ON FILE | | | | |
| 4939704 | Alvarado, Lupe | 3331 Farrell Road | Vacaville | CA | 95688 | |
| 4968503 | Alvarado, Maria Luisa | ADDRESS ON FILE | | | | |
| 7271947 | Alvarado, Marilyn  D. | ADDRESS ON FILE | | | | |
| 4970227 | Alvarado, Mary Alice | ADDRESS ON FILE | | | | |
| 4991699 | Alvarado, Michael | ADDRESS ON FILE | | | | |
| 4974473 | Alvarado, Michelle | Caltrans, DOT, CAltrans Office of Radio Communications MS77, P.O. Box942874 | Sacramento | CA | 94274 | |
| 4915023 | Alvarado, Miguel A | ADDRESS ON FILE | | | | |
| 4954507 | Alvarado, Omar | ADDRESS ON FILE | | | | |
| 7961535 | Alvarado, Oscar | ADDRESS ON FILE | | | | |
| 4996323 | Alvarado, Pearl | ADDRESS ON FILE | | | | |
| 4990505 | Alvarado, Ramon | ADDRESS ON FILE | | | | |
| 4978522 | Alvarado, Richard | ADDRESS ON FILE | | | | |
| 4950577 | Alvarado, Sergio Hilario | ADDRESS ON FILE | | | | |
| 7458771 | Alvarado, Tony M | ADDRESS ON FILE | | | | |
| 7262972 | Alvarado, Troy | ADDRESS ON FILE | | | | |
| 7186206 | ALVARADO, WILLIAM PAUL | ADDRESS ON FILE | | | | |
| 4956263 | Alvarado, Yvette | ADDRESS ON FILE | | | | |
| 4915866 | ALVARADOSMITH | 1 MACARTHUR PLACE STE 200 | SANTA ANA | CA | 92707 | |
| 4932963 | AlvaradoSmith | 235 Pine Street Suite 1150 | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6015359 | Alvaradosmith APC | 1 MacArthur Place, Suite 200 | Santa Ana | CA | 92707 | |
| 4941643 | Alvaravo, Sam | 1135 Mosswood Lane | Dixon | CA | 95620 | |
| 5866260 | AIVARENGA, EDWIN | ADDRESS ON FILE | | | | |
| 4932499 | Alvares Renewables Projectco LLC | 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6041286 | Alvares Renewables ProjectCo LLC | Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6118745 | Alvares Renewables Projectco LLC | Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 4924448 | ALVARES, LONNIE | 19632 JOHNSON AVE | HILMAR | CA | 95324 | |
| 4915867 | ALVAREZ & MARSAL BUSINESS | CONSULTING LLC, 600 LEXINGTON AVE 6TH FL | NEW YORK | NY | 10022 | |
| 6012256 | ALVAREZ & MARSAL DISPUTE | 600 MADISON AVE 8TH FL | NEW YORK | NY | 10022 | |
| 4915868 | ALVAREZ & MARSAL DISPUTE | AND INVSTIGATIONS LLC, 600 MADISON AVE 8TH FL | NEW YORK | NY | 10022 | |
| 6060758 | Alvarez & Marsal Disputes and Investigations, LLC | 600 Madison Avenue 8th Floor | New York | NY | 10022 | |
| 6060758 | Alvarez & Marsal Disputes and Investigations, LLC | c/o Liz Carrington, 600 Madison Avenue, 8th Floor | New York | NY | 10022 | |
| 6116203 | ALVAREZ BROTHERS LLC | 26500 Encinal Road | Salinas | CA | 93905 | |
| 7170536 | ALVAREZ CHAVEZ, YOLANDA | ADDRESS ON FILE | | | | |
| 7170536 | ALVAREZ CHAVEZ, YOLANDA | ADDRESS ON FILE | | | | |
| 7952176 | Alvarez Flores, Marco | 2950 Devon Way | San Pablo | CA | 94806 | |
| 4959933 | Alvarez II, David Hernandez | ADDRESS ON FILE | | | | |
| 4993968 | Alvarez III, Roy | ADDRESS ON FILE | | | | |
| 6131643 | ALVAREZ JOSE | ADDRESS ON FILE | | | | |
| 4963830 | Alvarez Jr., Alfonso Q | ADDRESS ON FILE | | | | |
| 4963231 | Alvarez Jr., David | ADDRESS ON FILE | | | | |
| 4953211 | Alvarez Jr., Ignacio | ADDRESS ON FILE | | | | |
| 4957843 | Alvarez Jr., Rafael Valencia | ADDRESS ON FILE | | | | |
| 6148648 | Alvarez Jr., Raul | ADDRESS ON FILE | | | | |
| 4993098 | Alvarez Jr., Toribio | ADDRESS ON FILE | | | | |
| 4937398 | Alvarez Lopez, Margarita | 546 Twtt Street | Salinas | CA | 93905 | |
| 6141782 | ALVAREZ RAFAEL & ALVAREZ BERTHA LETICIA | ADDRESS ON FILE | | | | |
| 6142196 | ALVAREZ RICHARD & ALVAREZ DANIELLE | ADDRESS ON FILE | | | | |
| 6141771 | ALVAREZ SERGIO ESPINOSA & COSTA STEPHANIE MARIE | ADDRESS ON FILE | | | | |
| 4965675 | Alvarez Sr., Emilio | ADDRESS ON FILE | | | | |
| 6141848 | ALVAREZ VLADIMIR J TR | ADDRESS ON FILE | | | | |
| 7319509 | Alvarez, Alejandro | ADDRESS ON FILE | | | | |
| 7313799 | Alvarez, Alejandro | ADDRESS ON FILE | | | | |
| 7282157 | Alvarez, Alejandro Fidel | ADDRESS ON FILE | | | | |
| 4955642 | Alvarez, Alexis L | ADDRESS ON FILE | | | | |
| 4938290 | Alvarez, Alfonso | 9A Cottage Drive | Watsonville | CA | 95076 | |
| 7310590 | Alvarez, Alvaro | ADDRESS ON FILE | | | | |
| 5006663 | Alvarez, Alvaro | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006664 | Alvarez, Alvaro | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945788 | Alvarez, Alvaro | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4983211 | Alvarez, Amelia | ADDRESS ON FILE | | | | |
| 7214092 | Alvarez, Amy A. | ADDRESS ON FILE | | | | |
| 5985138 | alvarez, angie | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4996429 | Alvarez, Antonio | ADDRESS ON FILE | | | | |
| 4912322 | Alvarez, Antonio J | ADDRESS ON FILE | | | | |
| 7257796 | Alvarez, Austin | Frantz, James P., 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7322525 | Alvarez, Austin Alexander | ADDRESS ON FILE | | | | |
| 4973033 | Alvarez, Axel | ADDRESS ON FILE | | | | |
| 5866261 | ALVAREZ, BALDEMAR | ADDRESS ON FILE | | | | |
| 7327633 | Alvarez, Beverly | ADDRESS ON FILE | | | | |
| 7240899 | Alvarez, Blanca | ADDRESS ON FILE | | | | |
| 5877637 | Alvarez, Bridget | ADDRESS ON FILE | | | | |
| 4961523 | Alvarez, Casey J | ADDRESS ON FILE | | | | |
| 4967904 | Alvarez, Charlene | ADDRESS ON FILE | | | | |
| 4978090 | Alvarez, Charles | ADDRESS ON FILE | | | | |
| 7337866 | Alvarez, Christina | ADDRESS ON FILE | | | | |
| 7254624 | Alvarez, Claudia | ADDRESS ON FILE | | | | |
| 7265892 | Alvarez, Daniel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5007271 | Alvarez, Daniel | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007272 | Alvarez, Daniel | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948030 | Alvarez, Daniel | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5007437 | Alvarez, Daniel | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 7171617 | Alvarez, Daniel | Murray Law FIrm, Jessica W. Hayes, 650 Poydras Street Suite 2150 | New Orleans | LA | 70130 | |
| 4948114 | Alvarez, Daniel | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 7301705 | Alvarez, Daniel | ADDRESS ON FILE | | | | |
| 7484311 | Alvarez, Daniel | ADDRESS ON FILE | | | | |
| 4948113 | Alvarez, Daniel | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 7159267 | ALVAREZ, DANIEL KENNETH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159267 | ALVAREZ, DANIEL KENNETH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4983076 | Alvarez, David | ADDRESS ON FILE | | | | |
| 4937458 | Alvarez, David | 55 Crazy Horse Cyn Rd | Salinas | CA | 93907 | |
| 4959015 | Alvarez, David | ADDRESS ON FILE | | | | |
| 5986496 | Alvarez, Denise | ADDRESS ON FILE | | | | |
| 4937845 | Alvarez, Denise | 2386 N. Main st. | Salinas | CA | 93906 | |
| 4950588 | Alvarez, Diana | ADDRESS ON FILE | | | | |
| 4919942 | ALVAREZ, DONATO | 180 COX AVE | SAN MARTIN | CA | 95046 | |
| 4955258 | Alvarez, Editha C | ADDRESS ON FILE | | | | |
| 7305043 | Alvarez, Eleuteria | ADDRESS ON FILE | | | | |
| 4993705 | Alvarez, Elizabeth | ADDRESS ON FILE | | | | |
| 7324644 | Alvarez, Emilio | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7222030 | Alvarez, Enrique | ADDRESS ON FILE | | | | |
| 4949893 | Alvarez, et al., Claims | Carlson & Johnson, 472 S. Glassell Street | Orange | CA | 92866 | |
| 7289297 | Alvarez, Evan | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4964863 | Alvarez, Freddy Jose | ADDRESS ON FILE | | | | |
| 4952491 | Alvarez, Guillermo | ADDRESS ON FILE | | | | |
| 5866262 | Alvarez, Gustavo | ADDRESS ON FILE | | | | |
| 7299256 | Alvarez, Gustavo | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7187009 | Alvarez, Jaiana Stevie | ADDRESS ON FILE | | | | |
| 7187009 | Alvarez, Jaiana Stevie | ADDRESS ON FILE | | | | |
| 7162604 | Alvarez, Jared | ADDRESS ON FILE | | | | |
| 4912382 | Alvarez, Jason | ADDRESS ON FILE | | | | |
| 5866264 | ALVAREZ, JAVIER | ADDRESS ON FILE | | | | |
| 7313686 | Alvarez, Jessica | ADDRESS ON FILE | | | | |
| 7317960 | Alvarez, Jessica Lynn | ADDRESS ON FILE | | | | |
| 7952177 | ALVAREZ, JESUS | 579 SORENSON AVE. APT 465 | MENDOTA | CA | 93640 | |
| 5003649 | Alvarez, Jesus | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011011 | Alvarez, Jesus | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7295955 | Alvarez, Jesus Mendoza | ADDRESS ON FILE | | | | |
| 7295955 | Alvarez, Jesus Mendoza | ADDRESS ON FILE | | | | |
| 4982110 | Alvarez, Joe | ADDRESS ON FILE | | | | |
| 4942213 | Alvarez, Joe | 1556 N Temperance Ave | Fresno | CA | 93727 | |
| 4996018 | Alvarez, John | ADDRESS ON FILE | | | | |
| 4911932 | Alvarez, John Ryland | ADDRESS ON FILE | | | | |
| 7474844 | Alvarez, Jose | ADDRESS ON FILE | | | | |
| 7286728 | Alvarez, Jose | ADDRESS ON FILE | | | | |
| 4959831 | Alvarez, Juan M | ADDRESS ON FILE | | | | |
| 7289452 | Alvarez, Juliana | ADDRESS ON FILE | | | | |
| 7314395 | Alvarez, Lilia | ADDRESS ON FILE | | | | |
| 7315301 | Alvarez, Lilia Olivas | ADDRESS ON FILE | | | | |
| 5984438 | ALVAREZ, LUIS | ADDRESS ON FILE | | | | |
| 4933977 | ALVAREZ, LUIS | 4092 N CHESTNUT AVE | FRESNO | CA | 93726 | |
| 5004234 | Alvarez, Magdaleno Rodriguez | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004233 | Alvarez, Magdaleno Rodriguez | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4977204 | Alvarez, Manuel | ADDRESS ON FILE | | | | |
| 4959012 | Alvarez, Manuel Jose | ADDRESS ON FILE | | | | |
| 5938041 | Alvarez, Maria | ADDRESS ON FILE | | | | |
| 5902477 | Alvarez, Maria | ADDRESS ON FILE | | | | |
| 6159290 | Alvarez, Martha | ADDRESS ON FILE | | | | |
| 4955240 | Alvarez, Mary Grace | ADDRESS ON FILE | | | | |
| 5871966 | alvarez, mauricio | ADDRESS ON FILE | | | | |
| 5877675 | ALVAREZ, MELISSA | ADDRESS ON FILE | | | | |
| 6165549 | Alvarez, Nicole | ADDRESS ON FILE | | | | |
| 5992391 | ALVAREZ, OLIVIA | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 261 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7190761 | ALVAREZ, PETER WALTER | ADDRESS ON FILE | | | | |
| 7190761 | ALVAREZ, PETER WALTER | ADDRESS ON FILE | | | | |
| 7190761 | ALVAREZ, PETER WALTER | ADDRESS ON FILE | | | | |
| 6164765 | Alvarez, Refugio | ADDRESS ON FILE | | | | |
| 4913228 | Alvarez, Richard | ADDRESS ON FILE | | | | |
| 4979096 | Alvarez, Robert | ADDRESS ON FILE | | | | |
| 7216984 | Alvarez, Robert and Nancy | ADDRESS ON FILE | | | | |
| 6122171 | Alvarez, Rocio | ADDRESS ON FILE | | | | |
| 4972653 | Alvarez, Rocio | ADDRESS ON FILE | | | | |
| 6060757 | Alvarez, Rocio | ADDRESS ON FILE | | | | |
| 4978949 | Alvarez, Rodolfo | ADDRESS ON FILE | | | | |
| 5866265 | Alvarez, Ruben | ADDRESS ON FILE | | | | |
| 4982709 | Alvarez, Rudolph | ADDRESS ON FILE | | | | |
| 4964441 | Alvarez, Salvador | ADDRESS ON FILE | | | | |
| 7951323 | Alvarez, Santa R. | ADDRESS ON FILE | | | | |
| 4944210 | Alvarez, Susana | 1850 Madrona st | Napa | CA | 94559 | |
| 7145817 | ALVAREZ, TIFFANIE ANN | ADDRESS ON FILE | | | | |
| 7145817 | ALVAREZ, TIFFANIE ANN | ADDRESS ON FILE | | | | |
| 4965082 | Alvarez, Victor Daniel | ADDRESS ON FILE | | | | |
| 7149398 | Alvarez, Vladmir | ADDRESS ON FILE | | | | |
| 4962707 | Alvarez-Sanchez, Luis Alberto | ADDRESS ON FILE | | | | |
| 4957668 | Alvarez-Sanchez, Teresa Jesus | ADDRESS ON FILE | | | | |
| 7773512 | ALVARO A REIS & ZUILDA FV REIS | JT TEN, 2269 CROCKER WAY | SANTA CLARA | CA | 95051-1403 | |
| 5914768 | Alvaro Alvarez | ADDRESS ON FILE | | | | |
| 5914767 | Alvaro Alvarez | ADDRESS ON FILE | | | | |
| 5914765 | Alvaro Alvarez | ADDRESS ON FILE | | | | |
| 5914766 | Alvaro Alvarez | ADDRESS ON FILE | | | | |
| 5866267 | Alvaro Gandara Astray | ADDRESS ON FILE | | | | |
| 7676685 | ALVARO J VERANO | ADDRESS ON FILE | | | | |
| 6144196 | ALVEN NOEL REGAN & CARLA MAE | ADDRESS ON FILE | | | | |
| 4953811 | Alver, Casey | ADDRESS ON FILE | | | | |
| 7772823 | ALVERA A PETERSON | 1226 BERLIN ST # 6 | WAUPACA | WI | 54981-1991 | |
| 7952178 | Alvernaz, Joe | 1414 N. Broadway, Unit #144 | Santa Maria | CA | 93454 | |
| 4992080 | Alvernaz, Reva | ADDRESS ON FILE | | | | |
| 7149275 | Alvers, Gary Michael | ADDRESS ON FILE | | | | |
| 6133911 | ALVES ANTHONY | ADDRESS ON FILE | | | | |
| 4994326 | Alves Jr., John | ADDRESS ON FILE | | | | |
| 7316031 | Alves Revocable InterVivosTrust dated November 3, 2015 | ADDRESS ON FILE | | | | |
| 7316031 | Alves Revocable InterVivosTrust dated November 3, 2015 | ADDRESS ON FILE | | | | |
| 4989418 | Alves, Anita | ADDRESS ON FILE | | | | |
| 6009022 | ALVES, ANTONIO | ADDRESS ON FILE | | | | |
| 4956606 | Alves, Cory N | ADDRESS ON FILE | | | | |
| 4956702 | Alves, Cynthia A | ADDRESS ON FILE | | | | |
| 4934281 | Alves, Daniel | 896 Blake Street | Santa Maria | CA | 93455 | |
| 7185254 | ALVES, DAVID | ADDRESS ON FILE | | | | |
| 4919511 | ALVES, DAVID M | PO Box 11 | GUSTINE | CA | 95322 | |
| 5992203 | Alves, Giani | ADDRESS ON FILE | | | | |
| 7340719 | Alves, Keli D | ADDRESS ON FILE | | | | |
| 4988989 | Alves, Louis | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4915157 | Alves, Louis John | ADDRESS ON FILE | | | | |
| 4982371 | Alves, Michael | ADDRESS ON FILE | | | | |
| 4956847 | Alves, Michelle | ADDRESS ON FILE | | | | |
| 5009261 | Alves, Paula | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009260 | Alves, Paula | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000469 | Alves, Paula | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7262548 | Alves, Paula | ADDRESS ON FILE | | | | |
| 7273052 | Alves, Rick | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5009259 | Alves, Ricky | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009258 | Alves, Ricky | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000468 | Alves, Ricky | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6132739 | ALVEY THOMAS R & JEANMARIE | ADDRESS ON FILE | | | | |
| 6132737 | ALVEY THOMAS R & JEANMARIE | ADDRESS ON FILE | | | | |
| 5000487 | Alvez, Adan | Hansen and Miller Law Finn, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000488 | Alvez, Adan | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000486 | Alvez, Adan | Watts Guera LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4940405 | ALVIDREZ, LAURENCE | 2628 MONTGOMERY DR | SANTA ROSA | CA | 95405 | |
| 7247744 | ALVIDREZ, LAURENCE | ADDRESS ON FILE | | | | |
| 4960956 | Alvidrez, Laurence E | ADDRESS ON FILE | | | | |
| 6010390 | Alvidrez, Laurence v. PG&E | 2628 MONTGOMERY DR | SANTA ROSA | CA | 95405 | |
| 4979720 | Alvidrez, Rudy | ADDRESS ON FILE | | | | |
| 7762298 | ALVIE A ANDREUCCI & CATHERINE M | ANDREUCCI TR UDT AUG 13 02, THE 2002 ANDREUCCI FAMILY TRUST, 139 PARQUE PLAYA | ROHNERT PARK | CA | 94928-1934 | |
| 7774189 | ALVIE C SANDEBERG TR | ALVIE C SANDEBERG REVOCABLE, TRUST UA JUN 25 91, 4407 KERTH MANOR DR | SAINT LOUIS | MO | 63128-3156 | |
| 7676687 | ALVIE D MOORE & | ADDRESS ON FILE | | | | |
| 5864849 | ALVIE SNOW FARMS | ADDRESS ON FILE | | | | |
| 7762171 | ALVIN A ALEXANDRE & STELLA V | ALEXANDRE, TR UDT SEP 14 90, 1615 LOCH LOMOND LN | SAN JOSE | CA | 95129-3762 | |
| 7676688 | ALVIN A LAGGER & | ADDRESS ON FILE | | | | |
| 7187720 | Alvin Bruce Fritzke | ADDRESS ON FILE | | | | |
| 7187720 | Alvin Bruce Fritzke | ADDRESS ON FILE | | | | |
| 7836820 | ALVIN C SULLIVAN & | LINDA M SULLIVAN, JT TEN, 423 FRUITWOOD DR | BETHELPARK | PA | 15102-1009 | |
| 7676689 | ALVIN C SULLIVAN & | ADDRESS ON FILE | | | | |
| 7940187 | ALVIN CHAN | 1378 SUTTER STREET | SAN FRANCISCO | CA | 94109 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152803 | Alvin Dale Young | ADDRESS ON FILE | | | | |
| 7152803 | Alvin Dale Young | ADDRESS ON FILE | | | | |
| 7152803 | Alvin Dale Young | ADDRESS ON FILE | | | | |
| 7205515 | Alvin Dobkins 2015 Revocable Trust | ADDRESS ON FILE | | | | |
| 7197211 | Alvin Dwayne Beard | ADDRESS ON FILE | | | | |
| 7197211 | Alvin Dwayne Beard | ADDRESS ON FILE | | | | |
| 7197211 | Alvin Dwayne Beard | ADDRESS ON FILE | | | | |
| 7676691 | ALVIN E MALSTROM TR UA SEP 16 98 | ADDRESS ON FILE | | | | |
| 7771334 | ALVIN E MEMEO & | MARGUERITE P MEMEO JT TEN, 2346 MOONLIGHT WAY | SANTA ROSA | CA | 95403-2383 | |
| 7772120 | ALVIN E NIEDER | 5932 BURNSIDE LANDING DR | BURKE | VA | 22015-2519 | |
| 7771671 | ALVIN F MOORE | 1017 EUCALYPTUS WOODS RD | SAN MARCOS | CA | 92069-9776 | |
| 7195135 | Alvin Fritzke | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195135 | Alvin Fritzke | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195135 | Alvin Fritzke | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7764536 | ALVIN G COHEN & RUTH STEMPEL | COHEN TR, COHEN FAMILY TRUST UA MAR 25 88, 3890 NOBEL DR UNIT 707 | SAN DIEGO | CA | 92122-5781 | |
| 7676692 | ALVIN GEE & | ADDRESS ON FILE | | | | |
| 7187721 | Alvin Harry Pregler | ADDRESS ON FILE | | | | |
| 7187721 | Alvin Harry Pregler | ADDRESS ON FILE | | | | |
| 7306942 | Alvin Harry Pregler as a Trustee for Pregler Family Trust | ADDRESS ON FILE | | | | |
| 7187722 | Alvin Harry Pregler as a Trustee for Pregler family Trust | ADDRESS ON FILE | | | | |
| 7676693 | ALVIN HOONG KAN | ADDRESS ON FILE | | | | |
| 7676694 | ALVIN J ROUSSEL | ADDRESS ON FILE | | | | |
| 7780361 | ALVIN J SILVA | 3698 FAIRLANDS DR | PLEASANTON | CA | 94588-3417 | |
| 7774773 | ALVIN J SILVA & | LORETTA P SILVA JT TEN, 9219 W SPARKS LAKE DR | BOISE | ID | 83714-1956 | |
| 7779850 | ALVIN J WOLF JR | 6277 OPAEKAA RD # 1 | KAPAA | HI | 96746-9439 | |
| 7142859 | Alvin Jay Abrams | ADDRESS ON FILE | | | | |
| 7142859 | Alvin Jay Abrams | ADDRESS ON FILE | | | | |
| 7676695 | ALVIN K DORN & | ADDRESS ON FILE | | | | |
| 7676696 | ALVIN L FERNANDES | ADDRESS ON FILE | | | | |
| 7676697 | ALVIN L FOX & | ADDRESS ON FILE | | | | |
| 7781972 | ALVIN L LINEAWEAVER | 6261 LANCASTER DR | PARADISE | CA | 95969-3531 | |
| 7770211 | ALVIN L LINEAWEAVER & | BETTY E LINEAWEAVER JT TEN, 6261 LANCASTER DR | PARADISE | CA | 95969-3531 | |
| 7676698 | ALVIN L SELK & | ADDRESS ON FILE | | | | |
| 7783805 | ALVIN L WINCHELL & DOROTHY F | WINCHELL TR ALVIN L WINCHELL &, DOROTHY F WINCHELL LIVING TRUST UA SEP 22 93, 3633 65TH AVE W | UNIVERSITY PLACE | WA | 98466-5821 | |
| 7676699 | ALVIN LEE ROY HALLER | ADDRESS ON FILE | | | | |
| 7676700 | ALVIN LENZEN | ADDRESS ON FILE | | | | |
| 7770427 | ALVIN LUCHESSA & | NATIVIDAD LUCHESSA, COMMUNITY PROPERTY, 4737 TULLY RD | MODESTO | CA | 95356-9727 | |
| 7676701 | ALVIN M PATLACH | ADDRESS ON FILE | | | | |
| 7783316 | ALVIN MARENCO | 8475 MARENCO RANCH RD | RED BLUFF | CA | 96080-9792 | |
| 7782529 | ALVIN MARENCO | PO BOX 1298 | RED BLUFF | CA | 96080-1298 | |
| 7187723 | Alvin Martinez | ADDRESS ON FILE | | | | |
| 7187723 | Alvin Martinez | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7771820 | ALVIN MUELLER & | MARGARET MUELLER COMMUNITY, PROPERTY, 1362 LILLIAN AVE | SUNNYVALE | CA | 94087-3522 | |
| 7676702 | ALVIN O WONG & | ADDRESS ON FILE | | | | |
| 7676703 | ALVIN PACHECO | ADDRESS ON FILE | | | | |
| 7773057 | ALVIN POLLOCK & | ROSALYN POLLOCK JT TEN, 125 SOUTH RAYNOR | JOLIET | IL | 60436-1545 | |
| 7176702 | Alvin R  Simao Sr | ADDRESS ON FILE | | | | |
| 7676704 | ALVIN R HILL & | ADDRESS ON FILE | | | | |
| 7676705 | ALVIN R MESITA CUST | ADDRESS ON FILE | | | | |
| 7676706 | ALVIN R POLLAND & ELSBETH L | ADDRESS ON FILE | | | | |
| 7774282 | ALVIN R SAYERS CUST FOR | SCOTT LEE SAYERS U/T VERMONT, UNIF GIFTS TO MIN ACT, PO BOX 221 | FAIR HAVEN | VT | 05743-0221 | |
| 7181418 | Alvin R Simao Sr | ADDRESS ON FILE | | | | |
| 7181418 | Alvin R Simao Sr | ADDRESS ON FILE | | | | |
| 5904432 | Alvin R. Simao Sr | ADDRESS ON FILE | | | | |
| 5908110 | Alvin R. Simao Sr | ADDRESS ON FILE | | | | |
| 7676707 | ALVIN RANDOLPH & | ADDRESS ON FILE | | | | |
| 7676708 | ALVIN RICHARD MARENCO & | ADDRESS ON FILE | | | | |
| 7785964 | ALVIN S BUTTI & MARIE R BUTTI TR | ALVIN S & MARIE R BUTTI REVOCABLE, TRUST UA JUL 30 97, 30882 SNOWBIRD LANE | SHINGLETOWN | CA | 96088-9637 | |
| 7774551 | ALVIN SELLMAN | 2313 WUTHERING RD | LUTHERVILLE TIMONIUM | MD | 21093-2655 | |
| 4915873 | ALVIN SHULZE ENTERPRISES INC | SCHULZES BAR-B-QUE & CATERING, 1214 1ST ST | ROSENBERG | TX | 77471 | |
| 7676709 | ALVIN SOCKOLOV & | ADDRESS ON FILE | | | | |
| 7676710 | ALVIN T HIRONAGA & | ADDRESS ON FILE | | | | |
| 7932980 | ALVIN T SANFORD II.;. | 9951 EMPIRE RD | OAKLAND | CA | 94603 | |
| 7193383 | ALVIN TARP | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193383 | ALVIN TARP | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7676711 | ALVIN V NORBERG & | ADDRESS ON FILE | | | | |
| 7676712 | ALVIN W GUTMANN & | ADDRESS ON FILE | | | | |
| 7777005 | ALVIN W WONG & | 171 5TH AVE STE A | SAN FRANCISCO | CA | 94118-1309 | |
| 7676713 | ALVIN WONG | ADDRESS ON FILE | | | | |
| 7676714 | ALVINA BERNICE CLARK | ADDRESS ON FILE | | | | |
| 5992810 | ALVINAWILSON, VIVIAN | ADDRESS ON FILE | | | | |
| 4997518 | Alvira, Gladys | ADDRESS ON FILE | | | | |
| 4966361 | Alvis, Andrew Dale | ADDRESS ON FILE | | | | |
| 7463300 | Alvis, David | ADDRESS ON FILE | | | | |
| 7248459 | Alvis, Joanne | ADDRESS ON FILE | | | | |
| 6132067 | ALVISO FRANKIE S & VIGIL ANA L | ADDRESS ON FILE | | | | |
| 5005006 | Alviso, Frankie | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011854 | Alviso, Frankie | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005007 | Alviso, Frankie | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005005 | Alviso, Frankie | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 265 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5011855 | Alviso, Frankie | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181552 | Alviso, Frankie Sanchez | ADDRESS ON FILE | | | | |
| 7181552 | Alviso, Frankie Sanchez | ADDRESS ON FILE | | | | |
| 4954850 | Alviso, Jacqueline G | ADDRESS ON FILE | | | | |
| 4913031 | Alviso, Jenet Michelle | ADDRESS ON FILE | | | | |
| 4967964 | Alviso, Steven | ADDRESS ON FILE | | | | |
| 4975597 | ALVISTUR, VICTOR | 0526 PENINSULA DR, 2057 Hooker Oak Ave | Chico | CA | 95926 | |
| 6084314 | ALVISTUR, VICTOR | ADDRESS ON FILE | | | | |
| 7248901 | Alvord, Dennis | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6060760 | ALWAJIH,HAFED - 20952 S ELM AVE | 1390 Ridgewood Dr., Ste 10 | Chico | CA | 95973 | |
| 5866268 | Alwan, Jessica | ADDRESS ON FILE | | | | |
| 5866269 | ALWARD CONSTRUCTION | ADDRESS ON FILE | | | | |
| 5866270 | Alward Construction Company Incorporated | ADDRESS ON FILE | | | | |
| 7300720 | Alward, Amy | ADDRESS ON FILE | | | | |
| 4978275 | Alward, Eugene | ADDRESS ON FILE | | | | |
| 7784347 | ALWIN G CASELLA & | EVELYN CASELLA JT TEN, 5337 K STREET | SACRAMENTO | CA | 95819-3929 | |
| 7766687 | ALWIN R GARAVENTA | 51 LODGE CT | OAKLAND | CA | 94611-1328 | |
| 7836376 | ALWINA K MELBY | LYBEKKVEIEN 14E, N-0772 OSLO | NORWAY | F0 | 0772 | NORWAY |
| 7676715 | ALWINA K MELBY | ADDRESS ON FILE | | | | |
| 7676716 | ALWYN RAY HANSEN | ADDRESS ON FILE | | | | |
| 7676717 | ALY A MAHMOUD & | ADDRESS ON FILE | | | | |
| 7765612 | ALYCE D DRAXLER | 114 MEIGS LANE | MOORESVILLE | NC | 28117 | |
| 7676718 | ALYCE F DOWDA | ADDRESS ON FILE | | | | |
| 7676719 | ALYCE M HUTCHINGS & DAVID | ADDRESS ON FILE | | | | |
| 7780766 | ALYCE MEIER TR | UA 04 28 87, ALYCE MEIER TRUST, 7463 SEAVIEW PL | EL CERRITO | CA | 94530-2632 | |
| 7781290 | ALYCE R DRAXLER TR | UA 12 24 09, WILLIAM DEXTER IR TRUST, 114 MEGIS LN | MOORESVILLE | NC | 28117-8482 | |
| 7783175 | ALYCE R JORDAN | 114 MEIGS LANE | MOORESVILLE | NC | 28117 | |
| 7676720 | ALYCE RUARK | ADDRESS ON FILE | | | | |
| 7676721 | ALYCE S OHMAN | ADDRESS ON FILE | | | | |
| 7932981 | ALYCIA BROWN.;. | 7800 WALNUT GROVE CRT | BAKERSFIELD | CA | 93313 | |
| 7153003 | Alycia Marie Gonzalez | ADDRESS ON FILE | | | | |
| 7153003 | Alycia Marie Gonzalez | ADDRESS ON FILE | | | | |
| 7153003 | Alycia Marie Gonzalez | ADDRESS ON FILE | | | | |
| 7786988 | ALYDA B SPERRING | 540 WILLOW GLEN DR | LODI | CA | 95240-0512 | |
| 7822981 | Alyea, Maria Luisa | ADDRESS ON FILE | | | | |
| 7822981 | Alyea, Maria Luisa | ADDRESS ON FILE | | | | |
| 5911062 | Alymar Eugenio | ADDRESS ON FILE | | | | |
| 5905635 | Alymar Eugenio | ADDRESS ON FILE | | | | |
| 5912526 | Alymar Eugenio | ADDRESS ON FILE | | | | |
| 5909094 | Alymar Eugenio | ADDRESS ON FILE | | | | |
| 5911937 | Alymar Eugenio | ADDRESS ON FILE | | | | |
| 7774922 | ALYNE S SMILEY | 1449 LIDA ST | PASADENA | CA | 91103-1919 | |
| 6130081 | ALYRIS VINEYARDS LIMITED | ADDRESS ON FILE | | | | |
| 5914770 | Alys Peck | ADDRESS ON FILE | | | | |
| 5914772 | Alys Peck | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5914769 | Alys Peck | ADDRESS ON FILE | | | | |
| 5914771 | Alys Peck | ADDRESS ON FILE | | | | |
| 5914773 | Alys Peck | ADDRESS ON FILE | | | | |
| 7676722 | ALYS R WILLIAMS | ADDRESS ON FILE | | | | |
| 7143433 | Alyse Claire West | ADDRESS ON FILE | | | | |
| 7143433 | Alyse Claire West | ADDRESS ON FILE | | | | |
| 5953017 | Alysha A. S. Stewart | ADDRESS ON FILE | | | | |
| 5914778 | Alysha A. S. Stewart | ADDRESS ON FILE | | | | |
| 5914777 | Alysha A. S. Stewart | ADDRESS ON FILE | | | | |
| 5914774 | Alysha A. S. Stewart | ADDRESS ON FILE | | | | |
| 5914776 | Alysha A. S. Stewart | ADDRESS ON FILE | | | | |
| 5914775 | Alysha A. S. Stewart | ADDRESS ON FILE | | | | |
| 5914781 | Alysha Crandell | ADDRESS ON FILE | | | | |
| 5914782 | Alysha Crandell | ADDRESS ON FILE | | | | |
| 5914779 | Alysha Crandell | ADDRESS ON FILE | | | | |
| 5914780 | Alysha Crandell | ADDRESS ON FILE | | | | |
| 5914784 | Alysha Lane | ADDRESS ON FILE | | | | |
| 5914783 | Alysha Lane | ADDRESS ON FILE | | | | |
| 5914785 | Alysha Lane | ADDRESS ON FILE | | | | |
| 5914786 | Alysha Lane | ADDRESS ON FILE | | | | |
| 7768024 | ALYSON HILL | 5 ELISHA CT | CHICO | CA | 95973-5406 | |
| 7676723 | ALYSON K ICHIUJI | ADDRESS ON FILE | | | | |
| 7676724 | ALYSON MAE C BLANCAFLOR | ADDRESS ON FILE | | | | |
| 6012502 | ALYSON MURPHY SHELINE | ADDRESS ON FILE | | | | |
| 7176207 | Alyssa  Acampora | ADDRESS ON FILE | | | | |
| 7180927 | Alyssa  Acampora | ADDRESS ON FILE | | | | |
| 7176207 | Alyssa  Acampora | ADDRESS ON FILE | | | | |
| 7177294 | Alyssa  Kennedy | ADDRESS ON FILE | | | | |
| 7474288 | Alyssa (Last Name Unknown) | ADDRESS ON FILE | | | | |
| 5904466 | Alyssa Acampora | ADDRESS ON FILE | | | | |
| 5908144 | Alyssa Acampora | ADDRESS ON FILE | | | | |
| 5910992 | Alyssa Belliveau | ADDRESS ON FILE | | | | |
| 5943822 | Alyssa Belliveau | ADDRESS ON FILE | | | | |
| 5905569 | Alyssa Belliveau | ADDRESS ON FILE | | | | |
| 5912457 | Alyssa Belliveau | ADDRESS ON FILE | | | | |
| 5909028 | Alyssa Belliveau | ADDRESS ON FILE | | | | |
| 5911869 | Alyssa Belliveau | ADDRESS ON FILE | | | | |
| 7336604 | Alyssa Casey, individually and on behalf of and as successor in interest to Richard Casey | ADDRESS ON FILE | | | | |
| 7195990 | ALYSSA ESPONOSIA | ADDRESS ON FILE | | | | |
| 7195990 | ALYSSA ESPONOSIA | ADDRESS ON FILE | | | | |
| 7184508 | Alyssa Garibay | ADDRESS ON FILE | | | | |
| 7184508 | Alyssa Garibay | ADDRESS ON FILE | | | | |
| 5914790 | Alyssa Hector | ADDRESS ON FILE | | | | |
| 5953031 | Alyssa Hector | ADDRESS ON FILE | | | | |
| 5914791 | Alyssa Hector | ADDRESS ON FILE | | | | |
| 5914788 | Alyssa Hector | ADDRESS ON FILE | | | | |
| 5914789 | Alyssa Hector | ADDRESS ON FILE | | | | |
| 5914787 | Alyssa Hector | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7187421 | Alyssa Kennedy | ADDRESS ON FILE | | | | |
| 7187421 | Alyssa Kennedy | ADDRESS ON FILE | | | | |
| 7676725 | ALYSSA KOO | ADDRESS ON FILE | | | | |
| 7163103 | ALYSSA KUTZER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163103 | ALYSSA KUTZER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7932982 | ALYSSA L MCCARTHY.;. | 4889 DAFFODIL DR | MARIPOSA | CA | 95338 | |
| 7175116 | Alyssa Lenae Grenot | ADDRESS ON FILE | | | | |
| 7175116 | Alyssa Lenae Grenot | ADDRESS ON FILE | | | | |
| 7175116 | Alyssa Lenae Grenot | ADDRESS ON FILE | | | | |
| 5953036 | Alyssa M . Hector | ADDRESS ON FILE | | | | |
| 5914795 | Alyssa M . Hector | ADDRESS ON FILE | | | | |
| 5914796 | Alyssa M . Hector | ADDRESS ON FILE | | | | |
| 5914793 | Alyssa M . Hector | ADDRESS ON FILE | | | | |
| 5914794 | Alyssa M . Hector | ADDRESS ON FILE | | | | |
| 5914792 | Alyssa M . Hector | ADDRESS ON FILE | | | | |
| 7189489 | Alyssa M De La Rosa | ADDRESS ON FILE | | | | |
| 7189489 | Alyssa M De La Rosa | ADDRESS ON FILE | | | | |
| 7281114 | Alyssa M De La Rose (Jewell Wickstrom, Parent) | ADDRESS ON FILE | | | | |
| 7187724 | Alyssa M De La Rose (Jewell Wickstrom, Parent) | ADDRESS ON FILE | | | | |
| 5914799 | Alyssa Marcelling | ADDRESS ON FILE | | | | |
| 5914798 | Alyssa Marcelling | ADDRESS ON FILE | | | | |
| 5914800 | Alyssa Marcelling | ADDRESS ON FILE | | | | |
| 5914801 | Alyssa Marcelling | ADDRESS ON FILE | | | | |
| 5914797 | Alyssa Marcelling | ADDRESS ON FILE | | | | |
| 7193663 | ALYSSA MUELLENBACH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193663 | ALYSSA MUELLENBACH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7144689 | Alyssa Nicole Vannucci | ADDRESS ON FILE | | | | |
| 7144689 | Alyssa Nicole Vannucci | ADDRESS ON FILE | | | | |
| 7187725 | Alyssa Poole | ADDRESS ON FILE | | | | |
| 7187725 | Alyssa Poole | ADDRESS ON FILE | | | | |
| 7775660 | ALYSSA TAYLOR | 1313 FIREFLY CIR | COLORADO SPRINGS | CO | 80916-3963 | |
| 7145363 | Alysson Bateman | ADDRESS ON FILE | | | | |
| 7145363 | Alysson Bateman | ADDRESS ON FILE | | | | |
| 5903276 | Alysson Chandler | ADDRESS ON FILE | | | | |
| 7676726 | ALYXIS B HEDRICK | ADDRESS ON FILE | | | | |
| 4915874 | ALZHEIMERS DISEASE AND RELATED | DISORDERS ASSN INC, 225 N MICHIGAN AVE STE 1700 | CHICAGO | IL | 60601 | |
| 4915875 | ALZHEIMERS DISEASE ASSOCIATION | OF KERN COUNTY INC, 4203 BUENA VISTA RD | BAKERSFIELD | CA | 93311 | |
| 7325365 | AM Food & Liquor Corporation DBA Rays Liquor (c/o Jeff Muchamel, owner) | Law offices of Linda H. Muchamel, Linda Muchamel, 18001 Ventura Blvd. Suite C | Encino | CA | 91316 | |
| 6060761 | AM FUEL SERVICES INC - 7999 WESTWOOD DR | 1111 W EL CAMINO REAL STE 135 | SUNNYVALE | CA | 94087 | |
| 7196487 | AM JAMB Supported Living Service, LLC | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196487 | AM JAMB Supported Living Service, LLC | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196487 | AM JAMB Supported Living Service, LLC | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7175327 | AM, a minor child (Parent: Heather Massey) | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175327 | AM, a minor child (Parent: Heather Massey) | ADDRESS ON FILE | | | | |
| 7175327 | AM, a minor child (Parent: Heather Massey) | ADDRESS ON FILE | | | | |
| 4959624 | Ama, Mario | ADDRESS ON FILE | | | | |
| 6060762 | Amaces Inc | 30 Old Kings Highway South | Darien | CT | 06820 | |
| 4953331 | Amachree, Kio Iminabo | ADDRESS ON FILE | | | | |
| 5866271 | AMADEIO, VICKI | ADDRESS ON FILE | | | | |
| 4940324 | AMADIO, LINDA | 3265 BLUE RIDGE CIR | STOCKTON | CA | 95219 | |
| 7768468 | AMAD IRIARTE & | CARMEN IRIARTE JT TEN, GARCIA XIMENEZ 1-2 | PAMPLONA NAVARRA | | 31002 | SPAIN |
| 5866272 | Amador | ADDRESS ON FILE | | | | |
| 4915877 | AMADOR AIR DISTRICT | 12200 B AIRPORT RD | JACKSON | CA | 95642 | |
| 4934193 | Amador Althetic Club, David Gebauer | 460 Highway 49 | Sutter Creek | CA | 95685 | |
| 6060764 | AMADOR CENTRAL RAILROAD COMPANY | CA-49 | Jackson | CA | 95642 | |
| 7940188 | AMADOR CENTRAL RAILROAD COMPANY | PO BOX 761 | JACKSON | CA | 95642 | |
| 6141225 | AMADOR CINDY | ADDRESS ON FILE | | | | |
| 6141278 | AMADOR CINDY Y | ADDRESS ON FILE | | | | |
| 5866273 | Amador County | ADDRESS ON FILE | | | | |
| 4915878 | AMADOR COUNTY | ENVIRONMENTAL HEALTH, 810 COURT ST | JACKSON | CA | 95642 | |
| 6060775 | AMADOR COUNTY AIRPORT,BRYSONS FLYING SERVICE | 12380 Airport Rd | Jackson | CA | 95642 | |
| 6060776 | AMADOR COUNTY AIRPORT,BRYSONS FLYING SERVICE,Old Base # 1-20 | 12380 Airport Rd | Jackson | CA | 95642 | |
| 7952179 | AMADOR COUNTY CHAMBER OF COMMERCE | 115 MAIN ST | JACKSON | CA | 95642 | |
| 5863882 | AMADOR COUNTY CHAMBER OF COMMERCE | PO BOX 586 | JACKSON | CA | 95642-0596 | |
| 4915879 | AMADOR COUNTY CHAMBER OF COMMERCE | PO BOX 596 | JACKSON | CA | 95642-0596 | |
| 4915880 | AMADOR COUNTY PUBLIC WORKS AGENCY | 810 COURT ST | JACKSON | CA | 95642 | |
| 7940189 | AMADOR COUNTY SHERIFF'S DEPT. | 700 COURT STREET | JACKSON | CA | 95642 | |
| 6082166 | Amador County Sheriff's Dept. | Mark Anderson, Commander, 700 Court Street | Jackson | CA | 95642 | |
| 4974602 | Amador County Sheriff's Dept. | Mark Anderson, Commander, 700 Court Street | Jackson | CA | 95642-2130 | |
| 4915881 | Amador County Tax Collector | 810 Court Street | Jackson | CA | 95642-2132 | |
| 5866274 | AMADOR COUNTY UNIFIED SCHOOL DISTRICT | ADDRESS ON FILE | | | | |
| 7940190 | AMADOR ELECTRIC RAILWAY LIGHT COMPANY,BROWN,D H | 11350 AMERICAN LEGION DRIVE | SUTTER CREEK | CA | 95642 | |
| 7940191 | AMADOR ELECTRIC RAILWAY LIGHT COMPANY,MULDOON QUARTZ MINE | 11350 AMERICAN LEGION DRIVE | SUTTER CREEK | CA | 95642 | |
| 7940192 | AMADOR ELECTRIC RAILWAY LIGHT COMPANY,MULDOON,EDWARD | 11350 AMERICAN LEGION DRIVE | SUTTER CREEK | CA | 95642 | |
| 7940193 | AMADOR ELECTRIC RAILWAY LIGHT COMPANY,PAQUETTE,LUCY | 11350 AMERICAN LEGION DRIVE | SUTTER CREEK | CA | 95642 | |
| 7940194 | AMADOR ELECTRIC RAILWAY LIGHT COMPANY,WERNER,FREDERICK | 11350 AMERICAN LEGION DRIVE | SUTTER CREEK | CA | 95642 | |
| 4915882 | AMADOR EMERGENCY PHYS MED GRP | INC, PO Box 660520 | ARCADIA | CA | 91066-0520 | |
| 4915883 | AMADOR FIRE SAFE COUNCIL | PO Box 1055 | PINE GROVE | CA | 95665 | |
| 7782674 | AMADOR PARLOR NO 17 N S G W | PO BOX 112 | SUTTER CREEK | CA | 95685-0112 | |
| 6060780 | AMADOR RESIDENTIAL CARE, INC. - 155 PLACER DR | 723 COURT ST. | JACKSON | CA | 95642 | |
| 6060781 | AMADOR RESIDENTIAL PARTNERS INC-15 BRYSON DR LOT47 | 723 Court St | Jackson | CA | 95642 | |
| 5012794 | Amador Valley Industries | PO Box 12617 | Pleasanton | CA | 94588 | |
| 4915884 | Amador Valley Industries LLC | 3110 Busch Rd | Pleasanton | CA | 94566 | |
| 6013250 | AMADOR VALLEY INDUSTRIES LLC | P.O. BOX 12617 | PLEASANTON | CA | 94588 | |
| 4915885 | AMADOR VALLEY MEDICAL CTR LTD | EDMUND KEMPRUD M D, 7667 AMADOR VALLEY RD | DUBLIN | CA | 94568 | |
| 6060783 | Amador Water Agency | 12800 RIDGE RD | SUTTER CREEK | CA | 95685 | |
| 4915886 | AMADOR WATER AGENCY | 12800 RIDGE RD | SUTTER CREEK | CA | 95685-9630 | |
| 6041292 | Amador Water Agency | AMADOR WATER AGENCY,, 12800 RIDGE RD | SUTTER CREEK | CA | 95685-9630 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4939293 | Amador Water Agency-Wyckoff, Damon | 12800 Ridge Rd | Sutter Creek | CA | 95685 | |
| 7203323 | Amador, Cindy | ADDRESS ON FILE | | | | |
| 6041296 | AMADOR, COUNTY OF | 810 Court Street | Jackson | CA | 95642 | |
| 5009297 | Amador, Cynthia | Cotchett, Pitre & McCarthy, LLP, Joseph W Cotchett, Alison E Cordova, Frank M Pitre, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5009298 | Amador, Cynthia | Dreyer Babich Buccola Wood Campora, LLP, Steven M Campora, Robert A Buccola, Catia G Saraiva, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5000612 | Amador, Cynthia | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | CA | 90025 | |
| 5009299 | Amador, Cynthia | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun Baghdadi, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94018 | |
| 5009294 | Amador, Ellen | Cotchett, Pitre & McCarthy, LLP, Joseph W Cotchett, Alison E Cordova, Frank M Pitre, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5009300 | Amador, Ellen | Dreyer Babich Buccola Wood Campora, LLP, Robert A Buccola, Steven M Campora, Catia G Saraiva, Andrea R Crowl, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7150059 | Amador, Ellen | ADDRESS ON FILE | | | | |
| 5009295 | Amador, Ellen | Dreyer Babich Buccola Wood Campora, LLP, Steven M Campora, Robert A Buccola, Catia G Saraiva, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5000611 | Amador, Ellen | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | CA | 90025 | |
| 5009296 | Amador, Ellen | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun Baghdadi, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94018 | |
| 7248809 | Amador, Joseph | ADDRESS ON FILE | | | | |
| 5009263 | Amador, Judith | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009262 | Amador, Judith | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000470 | Amador, Judith | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7262990 | Amador, Judith | ADDRESS ON FILE | | | | |
| 4935573 | Amador, Kristin | 3491 Turner Ct | Concord | CA | 94518 | |
| 5983762 | Amador, Pablo | ADDRESS ON FILE | | | | |
| 6011765 | AMADOR-TUOLUMNE COMMUNITY ACTION | 10590 STATE HIGHWAY 88 STE 6 | JACKSON | CA | 95642-9970 | |
| 7940195 | AMADOR-TUOLUMNE COMMUNITY ACTION | 935 S STATE HWY 49 | JACKSON | CA | 95642 | |
| 7262825 | Amador-Tuolumne Community Action Agency | c/o Christopher Schmidt, Deputy County Counsel, 2 South Green Street | Sonora | CA | 95370 | |
| 6060787 | AMADOR-TUOLUMNE COMMUNITY ACTION, AGENCY | 10590 STATE HIGHWAY 88 STE 6 | JACKSON | CA | 95642-9970 | |
| 6060785 | AMADOR-TUOLUMNE COMMUNITY ACTION, AGENCY | 935 S STATE HWY 49 | JACKSON | CA | 95642 | |
| 7184732 | Amaji Fox | ADDRESS ON FILE | | | | |
| 7184732 | Amaji Fox | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5914804 | Amaji Fox | ADDRESS ON FILE | | | | |
| 5914802 | Amaji Fox | ADDRESS ON FILE | | | | |
| 5914803 | Amaji Fox | ADDRESS ON FILE | | | | |
| 5914806 | Amaji Fox | ADDRESS ON FILE | | | | |
| 5914805 | Amaji Fox | ADDRESS ON FILE | | | | |
| 4968235 | Amajioyi, Chima | ADDRESS ON FILE | | | | |
| 6009320 | AMALFI RIDGE, LLC | 42 OAK RIDGE RD | SAN RAFAEL | CA | 94903 | |
| 7769225 | AMALIA M KESLER | 11231 N 51ST DR | GLENDALE | AZ | 85304-3902 | |
| 5905202 | Amalia Palmaz | ADDRESS ON FILE | | | | |
| 5908740 | Amalia Palmaz | ADDRESS ON FILE | | | | |
| 7206042 | Amalia Palmaz Living Trust | ADDRESS ON FILE | | | | |
| 5903747 | Amalia Ramirez | ADDRESS ON FILE | | | | |
| 5907489 | Amalia Ramirez | ADDRESS ON FILE | | | | |
| 7676727 | AMALIA RUSSELL | ADDRESS ON FILE | | | | |
| 6133559 | AMAN GERALD AND VIVIAN R TR | ADDRESS ON FILE | | | | |
| 6060788 | Aman Malik (Thayer Joint Living Trust) | 8431 Ridglea Avenue | Buena Park | CA | 90621 | |
| 4997389 | Aman, Vicki | ADDRESS ON FILE | | | | |
| 4914033 | Aman, Vicki Rae | ADDRESS ON FILE | | | | |
| 6009337 | AMAND, CHERYL | ADDRESS ON FILE | | | | |
| 7183979 | Amanda  Schumacker | ADDRESS ON FILE | | | | |
| 7177231 | Amanda  Schumacker | ADDRESS ON FILE | | | | |
| 7177231 | Amanda  Schumacker | ADDRESS ON FILE | | | | |
| 7177382 | Amanda  Wright | ADDRESS ON FILE | | | | |
| 7177382 | Amanda  Wright | ADDRESS ON FILE | | | | |
| 7776476 | AMANDA A WALTERS | 79 LAIT ST, 1D | NEW YORK | NY | 10013-2000 | |
| 7676728 | AMANDA A WISBY | ADDRESS ON FILE | | | | |
| 7152608 | Amanda Alexander | ADDRESS ON FILE | | | | |
| 7152608 | Amanda Alexander | ADDRESS ON FILE | | | | |
| 7152608 | Amanda Alexander | ADDRESS ON FILE | | | | |
| 7166021 | Amanda Allagree | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7166021 | Amanda Allagree | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7187726 | Amanda Anderson | ADDRESS ON FILE | | | | |
| 7187726 | Amanda Anderson | ADDRESS ON FILE | | | | |
| 7187726 | Amanda Anderson | ADDRESS ON FILE | | | | |
| 7327439 | Amanda Anderson | Amanda Anderson, Mayliah Washington, John G. Roussas, 401 Watt Ave. | Sacramento | CA | 95864 | |
| 7187727 | Amanda Ashley Hill | ADDRESS ON FILE | | | | |
| 7187727 | Amanda Ashley Hill | ADDRESS ON FILE | | | | |
| 7676729 | AMANDA ASHTON SEACRIST | ADDRESS ON FILE | | | | |
| 7676730 | AMANDA AWEH | ADDRESS ON FILE | | | | |
| 7152793 | Amanda Baum | ADDRESS ON FILE | | | | |
| 7152793 | Amanda Baum | ADDRESS ON FILE | | | | |
| 7152793 | Amanda Baum | ADDRESS ON FILE | | | | |
| 7676731 | AMANDA BEST TOD | ADDRESS ON FILE | | | | |
| 5914810 | Amanda Blankenship | ADDRESS ON FILE | | | | |
| 5914807 | Amanda Blankenship | ADDRESS ON FILE | | | | |
| 5914808 | Amanda Blankenship | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5914809 | Amanda Blankenship | ADDRESS ON FILE | | | | |
| 7153320 | Amanda Booth | ADDRESS ON FILE | | | | |
| 7153320 | Amanda Booth | ADDRESS ON FILE | | | | |
| 7153320 | Amanda Booth | ADDRESS ON FILE | | | | |
| 7193160 | AMANDA BRITTANY VIRGNIA ROGERS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193160 | AMANDA BRITTANY VIRGNIA ROGERS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4932964 | Amanda C. Lewis, Attorney at Law, Inc. | 20 Sunnyside Road Suite #110A | Mill Valley | CA | 94941 | |
| 7932983 | AMANDA CARRELL.;. | 38 N POPLAR STREET | SONORA | CA | 95370 | |
| 7187728 | Amanda Corinne Bradshaw | ADDRESS ON FILE | | | | |
| 7187728 | Amanda Corinne Bradshaw | ADDRESS ON FILE | | | | |
| 7187729 | Amanda Corona | ADDRESS ON FILE | | | | |
| 7187729 | Amanda Corona | ADDRESS ON FILE | | | | |
| 7676732 | AMANDA D BLACKWELL | ADDRESS ON FILE | | | | |
| 7676733 | AMANDA DEIVERT | ADDRESS ON FILE | | | | |
| 7932984 | AMANDA ELIZABET ANDERSON.;. | 205 W BUCHANAN RD, APT 208 | PITTSBURG | CA | 94565 | |
| 7194716 | Amanda Feder-Sawyer | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194716 | Amanda Feder-Sawyer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194716 | Amanda Feder-Sawyer | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7676734 | AMANDA GAE BASSETTI | ADDRESS ON FILE | | | | |
| 6012504 | AMANDA GARCIA | ADDRESS ON FILE | | | | |
| 5914814 | Amanda Gaylord | ADDRESS ON FILE | | | | |
| 5914812 | Amanda Gaylord | ADDRESS ON FILE | | | | |
| 5914813 | Amanda Gaylord | ADDRESS ON FILE | | | | |
| 5914811 | Amanda Gaylord | ADDRESS ON FILE | | | | |
| 7676735 | AMANDA GIBSON GILLEY | ADDRESS ON FILE | | | | |
| 7676736 | AMANDA GIOVANNA PANATI | ADDRESS ON FILE | | | | |
| 7836273 | AMANDA GIOVANNA PANATI | 54 GROSVENOR GARDENS, WOODFORD GREEN, ESSEX IG8 0BD | ENGLAND | L0 | IG8 0BD | ENGLAND |
| 5910588 | Amanda Gordon | ADDRESS ON FILE | | | | |
| 5942308 | Amanda Gordon | ADDRESS ON FILE | | | | |
| 5904091 | Amanda Gordon | ADDRESS ON FILE | | | | |
| 5912300 | Amanda Gordon | ADDRESS ON FILE | | | | |
| 5912850 | Amanda Gordon | ADDRESS ON FILE | | | | |
| 5907807 | Amanda Gordon | ADDRESS ON FILE | | | | |
| 5911657 | Amanda Gordon | ADDRESS ON FILE | | | | |
| 7676737 | AMANDA HAAS | ADDRESS ON FILE | | | | |
| 7676738 | AMANDA HANDY | ADDRESS ON FILE | | | | |
| 7192945 | AMANDA HANSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192945 | AMANDA HANSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7195379 | Amanda Hubbard | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195379 | Amanda Hubbard | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195379 | Amanda Hubbard | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7676739 | AMANDA J HICKS | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 272 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7184559 | Amanda Jane Smith | ADDRESS ON FILE | | | | |
| 7184559 | Amanda Jane Smith | ADDRESS ON FILE | | | | |
| 7192777 | AMANDA JOHNSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192777 | AMANDA JOHNSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7197576 | Amanda Joy Steele | ADDRESS ON FILE | | | | |
| 7197576 | Amanda Joy Steele | ADDRESS ON FILE | | | | |
| 7197576 | Amanda Joy Steele | ADDRESS ON FILE | | | | |
| 7676740 | AMANDA K HAIMAN | ADDRESS ON FILE | | | | |
| 7782510 | AMANDA K KLEIN | C/O JUDY K KLEIN, 332 WARWICK DR | NAPERVILLE | IL | 60565-2406 | |
| 7783211 | AMANDA K KLEIN | C/O JUDY K KLEIN, 332 WARWICK | NAPERVILLE | IL | 60565-2406 | |
| 7772361 | AMANDA K OLSON | 12658 SCAGGSVILLE RD | HIGHLAND | MD | 20777-9731 | |
| 7676741 | AMANDA KATE WITHERELL | ADDRESS ON FILE | | | | |
| 5953060 | Amanda Kenshalo | ADDRESS ON FILE | | | | |
| 5914819 | Amanda Kenshalo | ADDRESS ON FILE | | | | |
| 5914818 | Amanda Kenshalo | ADDRESS ON FILE | | | | |
| 7200748 | AMANDA KENSHALO | ADDRESS ON FILE | | | | |
| 5914815 | Amanda Kenshalo | ADDRESS ON FILE | | | | |
| 5914817 | Amanda Kenshalo | ADDRESS ON FILE | | | | |
| 7200748 | AMANDA KENSHALO | ADDRESS ON FILE | | | | |
| 5914816 | Amanda Kenshalo | ADDRESS ON FILE | | | | |
| 7932985 | AMANDA L KLINGER.;. | 760 SEQUOIA VALLEY RD | MILL VALLEY | CA | 94941 | |
| 7676742 | AMANDA L MATTINSON | ADDRESS ON FILE | | | | |
| 7855799 | AMANDA L MATTINSON | PO BOX 281, OXFORD NS B0M 1P0 | OXFORD | NS | B0M 1P0 | CANADA |
| 7143145 | Amanda L Reed | ADDRESS ON FILE | | | | |
| 7143145 | Amanda L Reed | ADDRESS ON FILE | | | | |
| 5914823 | Amanda Larson | ADDRESS ON FILE | | | | |
| 5914822 | Amanda Larson | ADDRESS ON FILE | | | | |
| 5914820 | Amanda Larson | ADDRESS ON FILE | | | | |
| 5914821 | Amanda Larson | ADDRESS ON FILE | | | | |
| 7676743 | AMANDA LEA HEGELHEIMER | ADDRESS ON FILE | | | | |
| 7676744 | AMANDA LEBDA | ADDRESS ON FILE | | | | |
| 5953070 | Amanda Lindemuth-Mclaughlin | ADDRESS ON FILE | | | | |
| 5914828 | Amanda Lindemuth-Mclaughlin | ADDRESS ON FILE | | | | |
| 5914827 | Amanda Lindemuth-Mclaughlin | ADDRESS ON FILE | | | | |
| 5914824 | Amanda Lindemuth-Mclaughlin | ADDRESS ON FILE | | | | |
| 5914826 | Amanda Lindemuth-Mclaughlin | ADDRESS ON FILE | | | | |
| 5914825 | Amanda Lindemuth-Mclaughlin | ADDRESS ON FILE | | | | |
| 7462070 | Amanda Louise Anderson | ADDRESS ON FILE | | | | |
| 7168858 | Amanda Louise Anderson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194609 | Amanda Louise Anderson | ADDRESS ON FILE | | | | |
| 7168858 | Amanda Louise Anderson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7152877 | Amanda Louise Kresch | ADDRESS ON FILE | | | | |
| 7152877 | Amanda Louise Kresch | ADDRESS ON FILE | | | | |
| 7152877 | Amanda Louise Kresch | ADDRESS ON FILE | | | | |
| 7676745 | AMANDA LOUISE POWLES | ADDRESS ON FILE | | | | |
| 7836839 | AMANDA LOUISE POWLES | PO BOX 50340-37 | PARKS | AZ | 86018 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5914832 | Amanda Lynn Pitera | ADDRESS ON FILE | | | | |
| 5914831 | Amanda Lynn Pitera | ADDRESS ON FILE | | | | |
| 5914829 | Amanda Lynn Pitera | ADDRESS ON FILE | | | | |
| 5914830 | Amanda Lynn Pitera | ADDRESS ON FILE | | | | |
| 7676746 | AMANDA M STEVENS | ADDRESS ON FILE | | | | |
| 7836339 | AMANDA MARESCA & DAVID | MARESCA JT TEN, VIA MARZIALE 27E, 80067 SORRENTO NA | ITALY | A1 | 80067 | ITALY |
| 7676747 | AMANDA MARESCA & DAVID | ADDRESS ON FILE | | | | |
| 7676748 | AMANDA MARIE COLE & | ADDRESS ON FILE | | | | |
| 5914835 | Amanda Marie Reilly | ADDRESS ON FILE | | | | |
| 5914836 | Amanda Marie Reilly | ADDRESS ON FILE | | | | |
| 5914833 | Amanda Marie Reilly | ADDRESS ON FILE | | | | |
| 5914834 | Amanda Marie Reilly | ADDRESS ON FILE | | | | |
| 7154231 | Amanda Marie Scogland | ADDRESS ON FILE | | | | |
| 7154231 | Amanda Marie Scogland | ADDRESS ON FILE | | | | |
| 7154231 | Amanda Marie Scogland | ADDRESS ON FILE | | | | |
| 7285419 | Amanda McClarren | ADDRESS ON FILE | | | | |
| 7184704 | Amanda McClarren | ADDRESS ON FILE | | | | |
| 7184704 | Amanda McClarren | ADDRESS ON FILE | | | | |
| 5914841 | Amanda Mcclarren | ADDRESS ON FILE | | | | |
| 5914837 | Amanda Mcclarren | ADDRESS ON FILE | | | | |
| 5914839 | Amanda Mcclarren | ADDRESS ON FILE | | | | |
| 5914840 | Amanda Mcclarren | ADDRESS ON FILE | | | | |
| 5914838 | Amanda Mcclarren | ADDRESS ON FILE | | | | |
| 5914842 | Amanda Michaels | ADDRESS ON FILE | | | | |
| 7144318 | Amanda Michelle Rhine | ADDRESS ON FILE | | | | |
| 7144318 | Amanda Michelle Rhine | ADDRESS ON FILE | | | | |
| 7676749 | AMANDA MIRR | ADDRESS ON FILE | | | | |
| 7676751 | AMANDA MORTLOCK | ADDRESS ON FILE | | | | |
| 7325833 | Amanda Morton | 4301 ocean avenue | San Francisco | CA | 94132 | |
| 7676752 | AMANDA N HOPKINS & | ADDRESS ON FILE | | | | |
| 7189490 | Amanda Nichole Matthews | ADDRESS ON FILE | | | | |
| 7189490 | Amanda Nichole Matthews | ADDRESS ON FILE | | | | |
| 7932986 | AMANDA NICOLE TUTERA.;. | 1947 CHESTNUT ST | SAN FRANCISCO | CA | 94123 | |
| 7326694 | Amanda Norene Mercer | ADDRESS ON FILE | | | | |
| 7326694 | Amanda Norene Mercer | ADDRESS ON FILE | | | | |
| 5906378 | Amanda Nowlin | ADDRESS ON FILE | | | | |
| 5902367 | Amanda Nowlin | ADDRESS ON FILE | | | | |
| 5909728 | Amanda Nowlin | ADDRESS ON FILE | | | | |
| 7294459 | Amanda Nowlin, deceased (Spencer Nowlin, personal representative) | ADDRESS ON FILE | | | | |
| 5914846 | Amanda Palomares | ADDRESS ON FILE | | | | |
| 5914845 | Amanda Palomares | ADDRESS ON FILE | | | | |
| 5914843 | Amanda Palomares | ADDRESS ON FILE | | | | |
| 5914847 | Amanda Palomares | ADDRESS ON FILE | | | | |
| 5914844 | Amanda Palomares | ADDRESS ON FILE | | | | |
| 7200247 | AMANDA PYLE | ADDRESS ON FILE | | | | |
| 7200247 | AMANDA PYLE | ADDRESS ON FILE | | | | |
| 7676753 | AMANDA R MCCREIGHT | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7194264 | AMANDA RAGUDO | ADDRESS ON FILE | | | | |
| 7194264 | AMANDA RAGUDO | ADDRESS ON FILE | | | | |
| 7193339 | AMANDA RATCLIFF | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193339 | AMANDA RATCLIFF | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7676754 | AMANDA RENEE SORENSON | ADDRESS ON FILE | | | | |
| 7326502 | Amanda Renee Watkins | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326502 | Amanda Renee Watkins | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7676755 | AMANDA RIDLINGTON | ADDRESS ON FILE | | | | |
| 5914852 | Amanda Rogers | ADDRESS ON FILE | | | | |
| 5914848 | Amanda Rogers | ADDRESS ON FILE | | | | |
| 5914851 | Amanda Rogers | ADDRESS ON FILE | | | | |
| 5914850 | Amanda Rogers | ADDRESS ON FILE | | | | |
| 5914849 | Amanda Rogers | ADDRESS ON FILE | | | | |
| 7676756 | AMANDA ROLLINS BOSAW | ADDRESS ON FILE | | | | |
| 7676757 | AMANDA RUTH SHELTON | ADDRESS ON FILE | | | | |
| 7932987 | AMANDA S AWEH.;. | 9 BARNYARD LN | SETAUKET | NY | 11733 | |
| 7143745 | Amanda Savangsy | ADDRESS ON FILE | | | | |
| 7143745 | Amanda Savangsy | ADDRESS ON FILE | | | | |
| 7198430 | AMANDA SHIPLEY | ADDRESS ON FILE | | | | |
| 7198430 | AMANDA SHIPLEY | ADDRESS ON FILE | | | | |
| 7780674 | AMANDA SIMPSON TUFANO EX | EST ANNE M TUFANO, 4709 27TH AVE S | MINNEAPOLIS | MN | 55406-3721 | |
| 5903730 | Amanda Thompson | ADDRESS ON FILE | | | | |
| 5905942 | Amanda Thompson | ADDRESS ON FILE | | | | |
| 5944194 | Amanda Thompson | ADDRESS ON FILE | | | | |
| 7192566 | AMANDA VERA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192566 | AMANDA VERA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6012511 | AMANDA VERZOSA/ATTY REP | 611 ANTON BLVD, STE. 925 | COSTA MESA | CA | 92626 | |
| 5914854 | Amanda Vogelbacher | ADDRESS ON FILE | | | | |
| 7187730 | Amanda Vogelbacher | ADDRESS ON FILE | | | | |
| 7187730 | Amanda Vogelbacher | ADDRESS ON FILE | | | | |
| 5914856 | Amanda Vogelbacher | ADDRESS ON FILE | | | | |
| 5914853 | Amanda Vogelbacher | ADDRESS ON FILE | | | | |
| 5914855 | Amanda Vogelbacher | ADDRESS ON FILE | | | | |
| 5914857 | Amanda Vogelbacher | ADDRESS ON FILE | | | | |
| 7328119 | AMANDA WAGNER | KABATECK LLP CLIENT TRUST FUND, SERENA VARTAZARIAN, 633 W. 5TH STREET SUITE 3200 | LOS ANGELES | CA | 90071 | |
| 7328119 | AMANDA WAGNER | KABATECK LLP, SERENA VARTAZARIAN, 633 W. 5TH STREET SUITE 3200 | LOS ANGELES | CA | 90071 | |
| 6012596 | AMANDA WINDT | ADDRESS ON FILE | | | | |
| 7676758 | AMANDO PETER PENEYRA | ADDRESS ON FILE | | | | |
| 7315565 | Amandola, Jed | James P Frantz , 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4958705 | Amann, Mark S | ADDRESS ON FILE | | | | |
| 4963292 | Amann, Mark Steven | ADDRESS ON FILE | | | | |
| 5914859 | Amanpreet Kaur | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7174862 | Amanpreet Kaur | ADDRESS ON FILE | | | | |
| 5914858 | Amanpreet Kaur | ADDRESS ON FILE | | | | |
| 7174862 | Amanpreet Kaur | ADDRESS ON FILE | | | | |
| 5914860 | Amanpreet Kaur | ADDRESS ON FILE | | | | |
| 5914861 | Amanpreet Kaur | ADDRESS ON FILE | | | | |
| 4943826 | AMANTE, Kristine | po box 1471 | Clearlake Oaks | CA | 95423 | |
| 5914865 | Amantha Plourd | ADDRESS ON FILE | | | | |
| 5914863 | Amantha Plourd | ADDRESS ON FILE | | | | |
| 5914862 | Amantha Plourd | ADDRESS ON FILE | | | | |
| 5914864 | Amantha Plourd | ADDRESS ON FILE | | | | |
| 5902492 | Amantia, Joan | ADDRESS ON FILE | | | | |
| 7762620 | AMANTICA BANDONI | 23 VALLEJO WAY | SAN RAFAEL | CA | 94903-2337 | |
| 7762621 | AMANTICA BANDONI & | ADA BANDONI JT TEN, 10 PROFESSIONAL PRKY 12 | SAN RAFAEL | CA | 94903 | |
| 5938150 | Amantite, Fredia | ADDRESS ON FILE | | | | |
| 5866275 | Amapoa Lake Park LLC | ADDRESS ON FILE | | | | |
| 7676759 | AMAR K GOEL | ADDRESS ON FILE | | | | |
| 7770920 | AMAR K MASTER & | BETTY L MASTER JT TEN, 35685 BEECHING LN | FREMONT | CA | 94536-2517 | |
| 4965132 | Amar, Sedrick | ADDRESS ON FILE | | | | |
| 7189759 | Amara , Venkata Sudhir Kamar | ADDRESS ON FILE | | | | |
| 5866276 | AMARA, DOMINIC | ADDRESS ON FILE | | | | |
| 6145143 | AMARA, VENKATA S | ADDRESS ON FILE | | | | |
| 6144155 | AMARAL JESSE EDWARD TR & AMARAL GERI LYNN TR | ADDRESS ON FILE | | | | |
| 6142930 | AMARAL JESSE EDWARD TR & AMARAL GERI LYNN TR | ADDRESS ON FILE | | | | |
| 6145074 | AMARAL JESSE EDWARD TR & AMARAL GERI LYNN TR | ADDRESS ON FILE | | | | |
| 6134472 | AMARAL THOMAS L & JUDY L TRUSTEE | ADDRESS ON FILE | | | | |
| 6141068 | AMARAL TRAVIS J | ADDRESS ON FILE | | | | |
| 4963347 | Amaral, Antonio Emidio | ADDRESS ON FILE | | | | |
| 4962987 | Amaral, David | ADDRESS ON FILE | | | | |
| 4991426 | Amaral, David | ADDRESS ON FILE | | | | |
| 4990804 | Amaral, Deborah | ADDRESS ON FILE | | | | |
| 4983169 | Amaral, Ernest | ADDRESS ON FILE | | | | |
| 4982036 | Amaral, Gene | ADDRESS ON FILE | | | | |
| 5866277 | Amaral, George | ADDRESS ON FILE | | | | |
| 4959236 | Amaral, Gregory M | ADDRESS ON FILE | | | | |
| 4963845 | Amaral, Jeffery M | ADDRESS ON FILE | | | | |
| 7267840 | AMARAL, JULI | ADDRESS ON FILE | | | | |
| 4993567 | Amaral, Kenneth | ADDRESS ON FILE | | | | |
| 5872057 | AMARAL, MARK | ADDRESS ON FILE | | | | |
| 7220061 | Amaral, Nadine | ADDRESS ON FILE | | | | |
| 4971809 | Amaral, Paulo Filipe | ADDRESS ON FILE | | | | |
| 6169805 | Amaral, Scott | ADDRESS ON FILE | | | | |
| 4981630 | Amaral, Stephen | ADDRESS ON FILE | | | | |
| 4957491 | Amaral, Steven A | ADDRESS ON FILE | | | | |
| 7164821 | AMARAL, TRAVIS | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164821 | AMARAL, TRAVIS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7178157 | Amaral, Valentino | ADDRESS ON FILE | | | | |
| 7165571 | AMARAL, WADE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165571 | AMARAL, WADE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7785423 | AMARCY D BERRY | 508 GONZALEZ DR | SAN FRANCISCO | CA | 94132-2350 | |
| 4989145 | Amarelo Jr., David | ADDRESS ON FILE | | | | |
| 7148379 | Amarie-Gelsey, Erica | ADDRESS ON FILE | | | | |
| 6145445 | AMARILLAS ERNEST A TR | ADDRESS ON FILE | | | | |
| 7229454 | Amarjeet and Parminder Kahlon Revocaable Trust | ADDRESS ON FILE | | | | |
| 7774199 | AMARJIT SANDHU | 2769 PLEASANT ST | OAKLAND | CA | 94602-2808 | |
| 6142629 | AMARO MICHAEL L TR & AMARO MARY KAY TR | ADDRESS ON FILE | | | | |
| 5865198 | Amaro, Allen | ADDRESS ON FILE | | | | |
| 7331487 | Amaro, Allen D | ADDRESS ON FILE | | | | |
| 4914775 | Amaro, Christopher Alexander | ADDRESS ON FILE | | | | |
| 4996669 | Amaro, David | ADDRESS ON FILE | | | | |
| 4912625 | Amaro, David Michael | ADDRESS ON FILE | | | | |
| 4957371 | Amaro, Denise | ADDRESS ON FILE | | | | |
| 4956399 | Amaro, Teresa | ADDRESS ON FILE | | | | |
| 4956234 | Amaro, Tracey Marie | ADDRESS ON FILE | | | | |
| 4912536 | Amarthaluru, Madhusudhana Rao | ADDRESS ON FILE | | | | |
| 4943841 | Amaru, Lois | 508 4th St. | San Rafael | CA | 94901 | |
| 7676760 | AMARZAN MATSUOKA & | ADDRESS ON FILE | | | | |
| 4936249 | AMASALIAN, SAMUEL A | 1016 N San Pablo Ave | Fresno | CA | 93728 | |
| 4993171 | Amason, Barbara | ADDRESS ON FILE | | | | |
| 4980305 | Amate, Richard | ADDRESS ON FILE | | | | |
| 5992707 | Amate, Troy | ADDRESS ON FILE | | | | |
| 4966891 | Amate, Troy A | ADDRESS ON FILE | | | | |
| 4965065 | Amate, Troy Michael Anthony | ADDRESS ON FILE | | | | |
| 6131883 | AMATO LOU | ADDRESS ON FILE | | | | |
| 6140914 | AMATO MARK E & MEREDITH ET AL | ADDRESS ON FILE | | | | |
| 5000614 | Amato, Lou | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5009304 | Amato, Lou | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5000615 | Amato, Lou | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5000613 | Amato, Lou | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5009305 | Amato, Lou | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7182896 | Amato, Louie Eugene | ADDRESS ON FILE | | | | |
| 7182896 | Amato, Louie Eugene | ADDRESS ON FILE | | | | |
| 7182897 | Amato, Luciano Babbino | ADDRESS ON FILE | | | | |
| 7182897 | Amato, Luciano Babbino | ADDRESS ON FILE | | | | |
| 4992796 | Amato, Sonia | ADDRESS ON FILE | | | | |
| 4966694 | Amato, Sonia A | ADDRESS ON FILE | | | | |
| 4952967 | Amato, Thomas | ADDRESS ON FILE | | | | |
| 7472568 | AMATURO SONOMA MEDIA GROUP LLC | BOLDT, PAIGE N., 70 STONY POINT ROAD, STE. A | SANTA ROSA | CA | 95401 | |
| 7472568 | AMATURO SONOMA MEDIA GROUP LLC | COX, JOHN C., 70 STONY POINT ROAD, STE. A | SANTA ROSA | CA | 95401 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 277 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7176905 | Amaya  Bouttavong (Adrian Bouttavong, Parent) | ADDRESS ON FILE | | | | |
| 7255095 | Amaya Bouttavong (Adrian Bouttavong, Parent) | ADDRESS ON FILE | | | | |
| 7255095 | Amaya Bouttavong (Adrian Bouttavong, Parent) | ADDRESS ON FILE | | | | |
| 6141109 | AMAYA LUIS A | ADDRESS ON FILE | | | | |
| 6115988 | Amaya Monreal, Jose  Antonio | ADDRESS ON FILE | | | | |
| 7235230 | Amaya, Carol | ADDRESS ON FILE | | | | |
| 5007509 | Amaya, Carol | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007510 | Amaya, Carol | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948254 | Amaya, Carol | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5009307 | Amaya, Diana | Skikos, Crawford, Skikos, & Joseph, Mark G Crawford, Esq, Steven J Skikos, Esq,, Gregory T Skikos, Esq, Matthew J Skikos, Esq, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7325964 | Amaya, Jennifer | ADDRESS ON FILE | | | | |
| 7242356 | Amaya, Jose | ADDRESS ON FILE | | | | |
| 5007507 | Amaya, Jose | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007508 | Amaya, Jose | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948253 | Amaya, Jose | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7472464 | Amaya, Juan | ADDRESS ON FILE | | | | |
| 5991287 | Amaya, Leamsi | ADDRESS ON FILE | | | | |
| 4944821 | Amaya, Leamsi | 2050 Stanton Ave | san pablo | CA | 94806 | |
| 4961393 | Amaya, Lira | ADDRESS ON FILE | | | | |
| 6060789 | Amaya, Lira | ADDRESS ON FILE | | | | |
| 5009306 | Amaya, Luis | Skikos, Crawford, Skikos, & Joseph, Mark G Crawford, Esq, Steven J Skikos, Esq,, Gregory T Skikos, Esq, Matthew J Skikos, Esq, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 4934462 | Amazing Cooking SS Inc., Roy - Ali Moini | 1152 Valencia Street | San Francisco | CA | 94110 | |
| 5980247 | Amazing Cooking SS Inc., Roy - Ali Moini | 400 Haight ST | San Francisco | CA | 94117 | |
| 4915889 | AMAZING SURF ADVENTURES | PO Box 1581 | SAN LUIS OBISPO | CA | 93401 | |
| 4915890 | AMAZON WEB SERVICES LLC | PO Box 84023 | SEATTLE | WA | 98124-8423 | |
| 5802822 | Amazon Web Services, Inc. | 410 Terry Avenue North | Seattle | WA | 98109 | |
| 6008818 | Amazon.com-SFO II | 1918 8th Ave. | SEATTLE | WA | 98101 | |
| 5866278 | AMAZOR, ROBERTO | ADDRESS ON FILE | | | | |
| 5911194 | Ambabahen Patel | ADDRESS ON FILE | | | | |
| 5905765 | Ambabahen Patel | ADDRESS ON FILE | | | | |
| 5912662 | Ambabahen Patel | ADDRESS ON FILE | | | | |
| 5909226 | Ambabahen Patel | ADDRESS ON FILE | | | | |
| 5912066 | Ambabahen Patel | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7228265 | Ambac Assurance Corporation | Brian P. Guiney, Patterson Belknap Webb & Tyler LLP, 1133 Avenue of the Americas | New York | NY | 10036 | |
| 7228265 | Ambac Assurance Corporation | Attn: David Abramowitz, Ambac Assurance Coproration, One State Street Plaza. 16th Floor | New York | NY | 10004 | |
| 7228265 | Ambac Assurance Corporation | Roza Petkova Kolev, First Vice President, 1 State Street Plaza | New York | NY | 10004 | |
| 4995628 | Ambarian, Satenik | ADDRESS ON FILE | | | | |
| 6160467 | Ambassadors Providing AMA | ADDRESS ON FILE | | | | |
| 4938851 | Ambe Hospitality LLC-Panchal, Ankit | 1605 auto center dr | ANtioch | CA | 94509 | |
| 4994727 | Ambeau, Donna | ADDRESS ON FILE | | | | |
| 4966746 | Ambeau, Karen M | ADDRESS ON FILE | | | | |
| 5974355 | Ambelang, Debra | ADDRESS ON FILE | | | | |
| 7153784 | Amber  Lee | ADDRESS ON FILE | | | | |
| 7153784 | Amber  Lee | ADDRESS ON FILE | | | | |
| 7153784 | Amber  Lee | ADDRESS ON FILE | | | | |
| 7176688 | Amber  Searcy | ADDRESS ON FILE | | | | |
| 7152537 | Amber Alicia Wagstaff | ADDRESS ON FILE | | | | |
| 7152537 | Amber Alicia Wagstaff | ADDRESS ON FILE | | | | |
| 7152537 | Amber Alicia Wagstaff | ADDRESS ON FILE | | | | |
| 7676761 | AMBER ALLISON TYRRELL | ADDRESS ON FILE | | | | |
| 7140698 | Amber Christine Malkassian | ADDRESS ON FILE | | | | |
| 7140698 | Amber Christine Malkassian | ADDRESS ON FILE | | | | |
| 6009361 | AMBER CONSTRUCTION | 2036 SONADOR COMMON | SAN JOSE | CA | 95128 | |
| 7201012 | AMBER DAWN PIERCE | ADDRESS ON FILE | | | | |
| 7201012 | AMBER DAWN PIERCE | ADDRESS ON FILE | | | | |
| 7200042 | AMBER DAWN PIERCE and LAUREL AMY PAULSON-PIERCE, doing business as Wild Mountain Partners, LLC | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830 | San Francisco | CA | 94104 | |
| 7200042 | AMBER DAWN PIERCE and LAUREL AMY PAULSON-PIERCE, doing business as Wild Mountain Partners, LLC | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7187731 | Amber Francyk | ADDRESS ON FILE | | | | |
| 7187731 | Amber Francyk | ADDRESS ON FILE | | | | |
| 7193801 | AMBER GERMAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7767421 | AMBER HAACK | 3839 MAYFIELD AVE | LA CRESCENTA | CA | 91214-2312 | |
| 7676762 | AMBER HERNANDO | ADDRESS ON FILE | | | | |
| 5866279 | AMBER INVESTMENTS, LLC | ADDRESS ON FILE | | | | |
| 7770134 | AMBER J LEWIS | 823 JESSICA PL | NIPOMO | CA | 93444-5603 | |
| 7153496 | Amber June Anderson | ADDRESS ON FILE | | | | |
| 7153496 | Amber June Anderson | ADDRESS ON FILE | | | | |
| 7153496 | Amber June Anderson | ADDRESS ON FILE | | | | |
| 7143003 | Amber Kareen Vistart | ADDRESS ON FILE | | | | |
| 7143003 | Amber Kareen Vistart | ADDRESS ON FILE | | | | |
| 7187732 | Amber Lavonne Sanchez | ADDRESS ON FILE | | | | |
| 7187732 | Amber Lavonne Sanchez | ADDRESS ON FILE | | | | |
| 5914868 | Amber Lee | ADDRESS ON FILE | | | | |
| 5914867 | Amber Lee | ADDRESS ON FILE | | | | |
| 5914869 | Amber Lee | ADDRESS ON FILE | | | | |
| 5914870 | Amber Lee | ADDRESS ON FILE | | | | |
| 5914866 | Amber Lee | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 279 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141776 | Amber Lee McCarthy-Serrano | ADDRESS ON FILE | | | | |
| 7141776 | Amber Lee McCarthy-Serrano | ADDRESS ON FILE | | | | |
| 5914875 | Amber Livingston | ADDRESS ON FILE | | | | |
| 5953118 | Amber Livingston | ADDRESS ON FILE | | | | |
| 5914874 | Amber Livingston | ADDRESS ON FILE | | | | |
| 5914871 | Amber Livingston | ADDRESS ON FILE | | | | |
| 5914873 | Amber Livingston | ADDRESS ON FILE | | | | |
| 5914872 | Amber Livingston | ADDRESS ON FILE | | | | |
| 5911133 | Amber Lockhart | ADDRESS ON FILE | | | | |
| 5943960 | Amber Lockhart | ADDRESS ON FILE | | | | |
| 5912600 | Amber Lockhart | ADDRESS ON FILE | | | | |
| 5909165 | Amber Lockhart | ADDRESS ON FILE | | | | |
| 5905706 | Amber Lockhart | ADDRESS ON FILE | | | | |
| 5912007 | Amber Lockhart | ADDRESS ON FILE | | | | |
| 4939348 | Amber Logistics, Aro, Ernest | 6226 Industrial Way | Livermore | CA | 94551 | |
| 7676763 | AMBER LYNN WONG CUST | ADDRESS ON FILE | | | | |
| 5903510 | Amber Malkassian | ADDRESS ON FILE | | | | |
| 5910408 | Amber Malkassian | ADDRESS ON FILE | | | | |
| 5907359 | Amber Malkassian | ADDRESS ON FILE | | | | |
| 7153555 | Amber Marie Griffith | ADDRESS ON FILE | | | | |
| 7153555 | Amber Marie Griffith | ADDRESS ON FILE | | | | |
| 7153555 | Amber Marie Griffith | ADDRESS ON FILE | | | | |
| 7142442 | Amber Marie Hyland | ADDRESS ON FILE | | | | |
| 7142442 | Amber Marie Hyland | ADDRESS ON FILE | | | | |
| 5914879 | Amber Mcerquiaga | ADDRESS ON FILE | | | | |
| 5914878 | Amber Mcerquiaga | ADDRESS ON FILE | | | | |
| 5914876 | Amber Mcerquiaga | ADDRESS ON FILE | | | | |
| 5914877 | Amber Mcerquiaga | ADDRESS ON FILE | | | | |
| 5914883 | Amber Merritt | ADDRESS ON FILE | | | | |
| 5914881 | Amber Merritt | ADDRESS ON FILE | | | | |
| 5914882 | Amber Merritt | ADDRESS ON FILE | | | | |
| 5914880 | Amber Merritt | ADDRESS ON FILE | | | | |
| 7196488 | Amber Munjar | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196488 | Amber Munjar | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196488 | Amber Munjar | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5953131 | Amber N Denna | ADDRESS ON FILE | | | | |
| 5914888 | Amber N Denna | ADDRESS ON FILE | | | | |
| 5914887 | Amber N Denna | ADDRESS ON FILE | | | | |
| 5914884 | Amber N Denna | ADDRESS ON FILE | | | | |
| 5914886 | Amber N Denna | ADDRESS ON FILE | | | | |
| 5914885 | Amber N Denna | ADDRESS ON FILE | | | | |
| 5914891 | Amber Nayfeh | ADDRESS ON FILE | | | | |
| 5914890 | Amber Nayfeh | ADDRESS ON FILE | | | | |
| 5914892 | Amber Nayfeh | ADDRESS ON FILE | | | | |
| 5914893 | Amber Nayfeh | ADDRESS ON FILE | | | | |
| 5914889 | Amber Nayfeh | ADDRESS ON FILE | | | | |
| 7676764 | AMBER PHILLIPS | ADDRESS ON FILE | | | | |
| 7201013 | Amber Pierce | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 280 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7201013 | Amber Pierce | ADDRESS ON FILE | | | | |
| 7773968 | AMBER ROUMIGUIERE | 2676 KALAMER WAY | SACRAMENTO | CA | 95835-1550 | |
| 7181404 | Amber Searcy | ADDRESS ON FILE | | | | |
| 5904566 | Amber Searcy | ADDRESS ON FILE | | | | |
| 5908242 | Amber Searcy | ADDRESS ON FILE | | | | |
| 7181404 | Amber Searcy | ADDRESS ON FILE | | | | |
| 7143261 | Amber Sickles | ADDRESS ON FILE | | | | |
| 7143261 | Amber Sickles | ADDRESS ON FILE | | | | |
| 7192769 | AMBER SOLIVAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192769 | AMBER SOLIVAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7187733 | Amber Spoolman | ADDRESS ON FILE | | | | |
| 7187733 | Amber Spoolman | ADDRESS ON FILE | | | | |
| 7176510 | Amber Tamera Lomas | ADDRESS ON FILE | | | | |
| 7181228 | Amber Tamera Lomas | ADDRESS ON FILE | | | | |
| 7176510 | Amber Tamera Lomas | ADDRESS ON FILE | | | | |
| 5904626 | Amber Tamera Lomas | ADDRESS ON FILE | | | | |
| 5908302 | Amber Tamera Lomas | ADDRESS ON FILE | | | | |
| 5914898 | Amber Toney | ADDRESS ON FILE | | | | |
| 5914897 | Amber Toney | ADDRESS ON FILE | | | | |
| 5914894 | Amber Toney | ADDRESS ON FILE | | | | |
| 5914895 | Amber Toney | ADDRESS ON FILE | | | | |
| 5910567 | Amber Watkins | ADDRESS ON FILE | | | | |
| 5942289 | Amber Watkins | ADDRESS ON FILE | | | | |
| 5912281 | Amber Watkins | ADDRESS ON FILE | | | | |
| 5912831 | Amber Watkins | ADDRESS ON FILE | | | | |
| 5907788 | Amber Watkins | ADDRESS ON FILE | | | | |
| 5904072 | Amber Watkins | ADDRESS ON FILE | | | | |
| 5911638 | Amber Watkins | ADDRESS ON FILE | | | | |
| 7325643 | Amber, Jessica Van | ADDRESS ON FILE | | | | |
| 7325643 | Amber, Jessica Van | ADDRESS ON FILE | | | | |
| 7337335 | Amberg, Ronald D. | ADDRESS ON FILE | | | | |
| 5903779 | Amberlyn Heskett | ADDRESS ON FILE | | | | |
| 5907518 | Amberlyn Heskett | ADDRESS ON FILE | | | | |
| 7192770 | AMBERLYNNE JEPSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192770 | AMBERLYNNE JEPSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4945161 | Amberwood Gardens-Bruce, Max | 1601 Petersen Avenue | San Jose | CA | 95129 | |
| 5866280 | ambient communities | ADDRESS ON FILE | | | | |
| 6060796 | Ambit California, LLC | 1801 N. Lamar Street, Suite 200 | Dallas | TX | 75202 | |
| 4915891 | AMBIT ENERGY HOLDINGS LLC | 1801 N LAMAR STE 200 | DALLAS | TX | 75202 | |
| 4915892 | AMBITIOUS CONCEPTS | BEST PARTY RENTALS, 197 N SUNNYSIDE #101 | CLOVIS | CA | 93611 | |
| 7940196 | AMBIUS | 1125 BERKSHIRE BLVD SUITE 150 | WYOMISSING | PA | 19610 | |
| 4995794 | Ambius | ADDRESS ON FILE | | | | |
| 7952181 | AMBIUS INC | 1125 Berkshire Blvd Suite 150 | Wyomissing | PA | 19610 | |
| 4915893 | AMBIUS INC | PO BOX 14086 | READING | PA | 19612 | |
| 7676765 | AMBRAH L BROWNFIELD | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7836845 | AMBRAH L BROWNFIELD | PO BOX 291 | OROVILLE | CA | 95965-0291 | |
| 7462922 | Ambrecht, Donald Wayne | ADDRESS ON FILE | | | | |
| 4956500 | Ambrifi, Rebecca Marie | ADDRESS ON FILE | | | | |
| 4959832 | Ambriz Jr., David | ADDRESS ON FILE | | | | |
| 6177055 | Ambriz, Deborah S | ADDRESS ON FILE | | | | |
| 4955641 | Ambriz, Gabriel | ADDRESS ON FILE | | | | |
| 6161164 | Ambriz, Leticia | ADDRESS ON FILE | | | | |
| 6161164 | Ambriz, Leticia | ADDRESS ON FILE | | | | |
| 5914901 | Ambrose B. Reuter | ADDRESS ON FILE | | | | |
| 5914902 | Ambrose B. Reuter | ADDRESS ON FILE | | | | |
| 5914899 | Ambrose B. Reuter | ADDRESS ON FILE | | | | |
| 5914900 | Ambrose B. Reuter | ADDRESS ON FILE | | | | |
| 6133561 | AMBROSE CARL WILLIAM TRUSTEE ETAL | ADDRESS ON FILE | | | | |
| 5866281 | Ambrose Construction | ADDRESS ON FILE | | | | |
| 5990059 | Ambrose Family LP-Gilbert, Greg | 750 Menlo Avenue, #250 | Menlo Park | CA | 94025 | |
| 4936348 | Ambrose Family LP-Gilbert, Greg | 750 Menlo Avenue | Menlo Park | CA | 94025 | |
| 7676766 | AMBROSE FRANCES GEGAN JR TR UA | ADDRESS ON FILE | | | | |
| 4955204 | Ambrose, Cynthia L | ADDRESS ON FILE | | | | |
| 7473889 | Ambrose, Daniel | ADDRESS ON FILE | | | | |
| 7073058 | Ambrose, Daniel | ADDRESS ON FILE | | | | |
| 4950978 | Ambrose, David | ADDRESS ON FILE | | | | |
| 4952944 | Ambrose, Esther Linda Selvam | ADDRESS ON FILE | | | | |
| 5999436 | AMBROSE, JAMES | ADDRESS ON FILE | | | | |
| 4934339 | AMBROSE, JAMES | 9891 Country Meadow Dr. | Stockton | CA | 95209 | |
| 4960886 | Ambrose, Justin Jack | ADDRESS ON FILE | | | | |
| 5942525 | Ambrose, Karen | ADDRESS ON FILE | | | | |
| 4933664 | Ambrose, Karen | P O BOX 153 | Grass Valley | CA | 95712 | |
| 7289382 | Ambrose, Kirsten | ADDRESS ON FILE | | | | |
| 4962492 | Ambrose, Mark Jonathan | ADDRESS ON FILE | | | | |
| 4914920 | Ambrose, Mark Jonathan | ADDRESS ON FILE | | | | |
| 4992744 | Ambrose, Peter | ADDRESS ON FILE | | | | |
| 6009327 | Ambrosia, John | ADDRESS ON FILE | | | | |
| 4970119 | Ambrosini, Brian | ADDRESS ON FILE | | | | |
| 7259439 | Ambrosini, Ira | ADDRESS ON FILE | | | | |
| 4960273 | Ambrosini, Joseph M | ADDRESS ON FILE | | | | |
| 4970805 | Ambrosini, Lindsey | ADDRESS ON FILE | | | | |
| 4941823 | Ambrosini, Michael | 2000 HILLCREST AVE | ANTIOCH | CA | 94509 | |
| 7261022 | Ambrosini, Victor | ADDRESS ON FILE | | | | |
| 4982094 | Ambrosini, William | ADDRESS ON FILE | | | | |
| 7169058 | AMBRUSTER, STEVE | Randall E Strauss, Attorney Bar #: 168363, 1999 HARRISON STREET, SUITE 1600 | OAKLAND | CA | 94612 | |
| 7169058 | AMBRUSTER, STEVE | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600 | Oakland | CA | 94612 | |
| 4915894 | AMBULATORY CONSULTANTS | MEDICAL GROUP, PO Box 398398 | SAN FRANCISCO | CA | 94139 | |
| 4987432 | Amburgey, Phyllis | ADDRESS ON FILE | | | | |
| 4937205 | AMBURGEY, SYLVIA | 1721 VIEJO RD | ARROYO GRANDE | CA | 93420 | |
| 5864312 | AMC WEST HOUSING LP, | ADDRESS ON FILE | | | | |
| 7185088 | AMC, a minor child (Nathan Consolini and Christa Hawthorne, Parents) | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 282 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7164819 | AMC, a minor child (Nathan Consolini and Christa Hawthorne, Parents) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle Suite 100 | Chico | CA | 95973 | |
| 7185088 | AMC, a minor child (Nathan Consolini and Christa Hawthorne, Parents) | ADDRESS ON FILE | | | | |
| 7164819 | AMC, a minor child (Nathan Consolini and Christa Hawthorne, Parents) | John N Demas, 701 HOWE AVE. STE A-1 Suite 100 | SACRAMENTO | CA | 95825 | |
| 7185088 | AMC, a minor child (Nathan Consolini and Christa Hawthorne, Parents) | ADDRESS ON FILE | | | | |
| 5865737 | AMCAL BROOKFIELD PLACE LP | ADDRESS ON FILE | | | | |
| 5866282 | AMCAL San Jose I LLC | ADDRESS ON FILE | | | | |
| 6116205 | AMCAN Beverages, Inc. | 1201 COMMERCE BOULEVARD | AMERICAN CANYON | CA | 94589 | |
| 6060798 | AMCAN PLAZA LLC | 112 Commercial Ct #24 | Santa Rosa | CA | 95407 | |
| 6124201 | AMCO Insurance (Spencer) | AT&T Corporation, CT Corporation, 818 W. 7th Street, 2nd Floor | Los Angeles | CA | 90017 | |
| 6124200 | AMCO Insurance (Spencer) | HWH Transportation, LLC, 3559 Ban Court | San Jose | CA | 95117 | |
| 4949964 | AMCO Insurance (Spencer) | Law Office of McCarthy & Beavers, 4685 MacArthur Ct #200 | Newport Beach | CA | 92660 | |
| 6124198 | AMCO Insurance (Spencer) | Law Office of McCarthy & Beavers, John F. Rutan, Jr., 4685 MacArthur Court, Suite 200 | Newport Beach | CA | 92660 | |
| 6007698 | AMCO Insurance (Thompson) | Law Office of Anthony T. Schneider, 4685 MacArthur Court, Ste 200 | Newport Beach | CA | 92660 | |
| 5913910 | AMCO Insurance Co. | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5913911 | AMCO Insurance Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld, Grotefeld Hoffmann, 700 Larkspur Landing Cir., Suite 280 | Larkspur | CA | 94939 | |
| 6123468 | AMCO Insurance Company | Law Office of Anthony T. Schneider, Michael Deal, 4685 MacArthur Court, Suite 200 | Newport Beach | CA | 92660 | |
| 7314735 | AMCO Insurance Company | Nationwide c/o Craig Simon, Berger Kahn ALC, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 4915895 | AMCO INSURANCE COMPANY | ONE NATIONWIDE PLAZA | COLUMBUS | OH | 43215 | |
| 4999989 | AMCO Insurance Company | R. Wesley Beavers, John Rutan, Jeffrey A. Korinko, 4685 MacArthur Court, Suite 200 | Newport Beach | CA | 92660 | |
| 5913794 | Amco Insurance Company, A Nationwide Comp Any | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945583 | Amco Insurance Company, A Nationwide Comp Any | Berger Khan, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614-8516 | |
| 5913227 | Amco Insurance Company, A Nationwide Comp Any | Craig S. Simon, Berger Khan, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614-8516 | |
| 5006635 | Amco Insurance Company, A Nationwide Comp Any | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Mark S Grotefeld, Maura Walsh Ochoa, Waylon J Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4945584 | Amco Insurance Company, A Nationwide Comp Any | Jang & Associates LLP, Alan J. Jang, Sally Noma, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913528 | Amco Insurance Company, A Nationwide Comp Any | Mark S. Grotefeld, Maura Walsh Ochoa,  Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4936178 | Amdahl, Carlton | 6711 Crystal Springs Dr. | San Jose | CA | 95120 | |
| 4915896 | AMDUN LLC | PO Box 940 | PALO CEDRO | CA | 96073 | |
| 4915897 | AMEC FOSTER WHEELER ENVIRONMENT & | INFRASTRUCTURE INC, 1105 LAKEWOOD PKWY STE 300 | ALPHARETTA | GA | 30009 | |
| 6060799 | AMEC Foster Wheeler Environment & Infrastructure, Inc | 180 Grand Ave., Suite 1100 | Oakland | CA | 94612 | |
| 7676767 | AMELIA A GORSHE | ADDRESS ON FILE | | | | |
| 7676768 | AMELIA CRUZ CUST | ADDRESS ON FILE | | | | |
| 7676769 | AMELIA CRYSTAL DELZINA JACK DANG | ADDRESS ON FILE | | | | |
| 7193620 | AMELIA E CLOW-LAMAR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193620 | AMELIA E CLOW-LAMAR | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7141106 | Amelia Figueroa | ADDRESS ON FILE | | | | |
| 7141106 | Amelia Figueroa | ADDRESS ON FILE | | | | |
| 7676770 | AMELIA GONZALEZ & | ADDRESS ON FILE | | | | |
| 7676771 | AMELIA HERRERA TOD | ADDRESS ON FILE | | | | |
| 7779747 | AMELIA HERRERA TOD | MELLISSA HERRERA, SUBJECT TO STA TOD RULES, 2447 REVERE LN | SEAFORD | NY | 11783-3548 | |
| 7676772 | AMELIA K NELSON & | ADDRESS ON FILE | | | | |
| 7783442 | AMELIA NIEJADLIK | 178 CAMELBACK RD | MARSTONS MILLS | MA | 02648-1025 | |
| 5866283 | AMELIA OAKLAND, LLC | ADDRESS ON FILE | | | | |
| 7777964 | AMELIA PARKER TTEE | AMELIA PARKER REVOCABLE LIVING TRUST, DTD 03/15/14, PO BOX 1566 | MONTEREY PARK | CA | 91754-8566 | |
| 7676774 | AMELIA R PALMER TR | ADDRESS ON FILE | | | | |
| 7193321 | AMELIA R. NICOLA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193321 | AMELIA R. NICOLA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5911227 | Amelia Sandoval | ADDRESS ON FILE | | | | |
| 5944051 | Amelia Sandoval | ADDRESS ON FILE | | | | |
| 5905797 | Amelia Sandoval | ADDRESS ON FILE | | | | |
| 5912694 | Amelia Sandoval | ADDRESS ON FILE | | | | |
| 5909258 | Amelia Sandoval | ADDRESS ON FILE | | | | |
| 5912098 | Amelia Sandoval | ADDRESS ON FILE | | | | |
| 7676776 | AMELIA V TRESLER | ADDRESS ON FILE | | | | |
| 7141585 | Amelia Yap Evans | ADDRESS ON FILE | | | | |
| 7141585 | Amelia Yap Evans | ADDRESS ON FILE | | | | |
| 7676777 | AMELIO SILVESTRI & | ADDRESS ON FILE | | | | |
| 7676778 | AMELITA MARINETTI | ADDRESS ON FILE | | | | |
| 4974791 | Amen, Grant (Ivar) | P.O. Box 1146 | Cottonwood | CA | 96022 | |
| 6139952 | AMEND STEVEN R TR & AMEND KATHLEEN TR | ADDRESS ON FILE | | | | |
| 7472259 | Amend, Samuel | ADDRESS ON FILE | | | | |
| 7472259 | Amend, Samuel | ADDRESS ON FILE | | | | |
| 4915898 | AMENDEEP SOMAL | MD LLC, 500 ALA MOANA BLVD STE 2-200 | HONOLULU | HI | 96813-4993 | |
| 6147035 | AMENDOLA RICHARD & CAROL W | ADDRESS ON FILE | | | | |
| 7144975 | Amendola, Carol Welsh | ADDRESS ON FILE | | | | |
| 7144975 | Amendola, Carol Welsh | ADDRESS ON FILE | | | | |
| 7144979 | Amendola, Richard Fred | ADDRESS ON FILE | | | | |
| 7144979 | Amendola, Richard Fred | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7482255 | Amenta, James | ADDRESS ON FILE | | | | |
| 7676779 | AMER C MOORHEAD & | ADDRESS ON FILE | | | | |
| 6163721 | Amer Elias Elmuquattashi/Ikhlas Almuqa H C/O Poaameri Alumuqattash | ADDRESS ON FILE | | | | |
| 6163721 | Amer Elias Elmuquattashi/Ikhlas Almuqa H C/O Poaameri Alumuqattash | ADDRESS ON FILE | | | | |
| 4971991 | Amer, Rekha | ADDRESS ON FILE | | | | |
| 6060802 | AMERADA PETROLEUM CORPORATION,NATURAL GAS CORPORATION CALIFORNIA,STANDARD OIL COMPANY CALIFORNIA | 505 Van Ness Avenue | San Francisco | CA | 94102 | |
| 7336797 | Ameramex International, Inc. | James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 6116206 | Ameren Corporation | Attn: An officer, managing or general agent, 1901 Chouteau Avenue | St. Louis | MO | 63103-3003 | |
| 6116207 | Ameren Illinois | Attn: Larry Magelitz, Manager-Illinois Crisis Management Jacob Proctor, 10 Executive Drive | Collinsville | IL | 62234 | |
| 6116208 | Ameren Missouri | Attn: Pam Harrison, Director Missouri Gas Operations Maggie Siempelkamp, P.O. Box 66149 | Saint Louis | MO | 63166-6149 | |
| 6157274 | Ameren Missouri | ADDRESS ON FILE | | | | |
| 7940197 | AMERESCO | 2375 EAST CAMELBACK RD STE 400 | PHOENIX | AZ | 85016 | |
| 6182425 | AMERESCO | 30 Danforth St, STE 108 | Portland | ME | 04101 | |
| 6060803 | Ameresco dba Applied Energy Group | 1377 Motor Pkwy. Ste 401 | Islandia | NY | 11749 | |
| 6060804 | AMERESCO FORWARD, LLC | 111 Speen Street # 410 | Framingham | MA | 01701 | |
| 6060805 | AMERESCO Half Moon Bay | 12310 San Mateo Rd | Half Moon Bay | CA | 94019 | |
| 7952182 | AMERESCO INC | 111 Speen St, Ste 410 | Framingham | MA | 01701 | |
| 6041298 | AMERESCO INC | 1377 Motor Pkwy. Ste 401 | Islandia | NY | 11749 | |
| 6060806 | AMERESCO INC APPLIED ENERGY GROUP | 1377 MOTOR PKWY STE 401 | ISLANDIA | NY | 11749 | |
| 6060816 | Ameresco Johnson Canyon, LLC | 111 Speen Street | Framingham | MA | 01701 | |
| 6060817 | Ameresco Keller Canyon | 111 Speen Street, Suite 140 | Framingham | MA | 01701 | |
| 6060818 | AMERESCO KELLER CANYON, LLC | 111 Speen Street # 410 | Framingham | MA | 01701 | |
| 6060819 | AMERESCO SAN JOAQUIN, LLC | 111 Speen Street # 410 | Framingham | MA | 01701 | |
| 6060820 | Ameresco Santa Cruz Energy, LLC Santa Cruz | 111 Speen Street, Suite 410 | Framingham | MA | 01701 | |
| 6060821 | Ameresco, Inc. | 2375 East Camelback Rd, Ste 400 | Phoenix | AZ | 85016 | |
| 7940198 | AMEREX BROKERS LLC | 1 SUGAR CREEK CENTER BLVD SUITE 700 | SUGARLAND | TX | 77478 | |
| 4933162 | AMEREX BROKERS LLC | One Sugar Creek Center Blvd Suite 700 | Sugarland | TX | 77478 | |
| 6060823 | AMEREX BROKERS LLC | PO BOX 201694 | Dallas | TX | 75320-1694 | |
| 7676780 | AMERICA C VALADEZ | ADDRESS ON FILE | | | | |
| 6011363 | AMERICA FUJIKURA LTD | 170 RIDGEVIEW CENTER DRIVE | DUNCAN | SC | 29334 | |
| 4915900 | AMERICA FUJIKURA LTD dba AFL TELECOMMUNICATIONS LLC | 170 RIDGEVIEW CENTER DR. | DUNCAN | SC | 29334 | |
| 6060824 | AMERICA FUJIKURA LTD, DBA AFL TELECOMMUNICATIONS LLC | C/O STEPHENS MCCARTHY LANCASTER, 170 RIDGEVIEW CENTER DRIVE | DUNCAN | SC | 29334 | |
| 5864735 | AMERICAN - USA HOMES LLC | ADDRESS ON FILE | | | | |
| 6060838 | AMERICAN ACADEMY OF GYMNASTICS INC - BAKERFIELD | 685 Cochran Street, Suite 200 | Simi Valley | CA | 93065 | |
| 4915902 | AMERICAN AIR FILTER INC | AAF INTERNATIONAL, 24828 NETWORK PL | CHICAGO | IL | 60673 | |
| 6060839 | AMERICAN AIR FILTER INC AAF INTERNATIONAL | 9920 CORPORATE CAMPUS DR | LOUISVILLE | KY | 40223 | |
| 5864505 | American Almond Orchards | ADDRESS ON FILE | | | | |
| 7952184 | AMERICAN ALTERNATIVE INS CORP | 555 College Road E | Princeton | NJ | 08543 | |
| 4976373 | American Alternative Insurance Company (Munich Re U.S.) | Kathy Bouey, 555 College Road East | Princeton | NJ | 08543 | |
| 6060840 | American Alternative Insurance Company (Munich Re U.S.) | Kathy Bouey, 56 Perimeter Center East, Ne, Suite 500 | Atlanta | GA | 30346 | |
| 4976368 | American Alternative Insurance Company (Munich Re U.S.) | Kathy Bouey, 56 Perimeter Center East, Ne, Suite 500 | Atlanta | GA | 30346-2290 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7216196 | American Alternative Insurance Company, American Family Home Insurance Company, The Princeton Excess & Surplus Lines Insurance Company | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwestern Hwy., Suite 600 | Southfield | MI | 48034 | |
| 7209691 | American Alternative Insurance Company, The Princeton Excess & Surplus Lines Insurance Company, American Family Home Insurance Company | Denenberg Tuffley, PLLC, c/o Paul Casetta, 28411 Northwestern Hwy., Suite 600 | Southfield | MI | 48034 | |
| 4915903 | AMERICAN ARBITRATION ASSOCIATION | INC, 120 BROADWAY 21ST FL | NEW YORK | NY | 10271 | |
| 5866284 | American Array Solar | ADDRESS ON FILE | | | | |
| 4915904 | AMERICAN ASSN OF BLACKS IN ENERGY | OF SOUTHERN CALIFORNIA CHAPTER, 4859 W SLAUSON AVE STE 388 | LOS ANGELES | CA | 90056 | |
| 4915905 | AMERICAN ASSN OF LATINO ENGINEERS | AND SCIENTISTS, 408 NORTH TAYLOR AVE | MONTEBELLO | CA | 90640 | |
| 4915906 | AMERICAN ASSOCIATION FOR LABORATORY | ACCREDITATION, 5202 PRESIDENTS CT | FREDERICK | MD | 21754 | |
| 4915907 | AMERICAN ASSOCIATION OF BLACKS | IN ENERGY, 1625 K ST NW STE 405 | WASHINGTON | DC | 20006 | |
| 5913572 | American Auto & Home Insurance | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945360 | American Auto & Home Insurance | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945361 | American Auto & Home Insurance | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5912975 | American Auto & Home Insurance | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913305 | American Auto & Home Insurance | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7478261 | AMERICAN AUTO SALES,INC. | ADDRESS ON FILE | | | | |
| 5913573 | American Automobile Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945362 | American Automobile Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945363 | American Automobile Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5912976 | American Automobile Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913306 | American Automobile Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7952185 | AMERICAN AUTOMOBILE INSURANCE COMPANY | P.O. BOX 970 | O'Fallon | MO | 63366 | |
| 5914903 | American Automobile Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4915908 | AMERICAN BABBITT BEARING INC | 80 INDUSTRIAL LN | HUNTINGTON | WV | 25702 | |
| 7919555 | American Balanced Fund | Attn: Kristine M. Nishiyama, Authorized Signatory, c/o Capital Research and Management Company, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 4945664 | American Bankers Insurance Company | Berger Kahn, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5951527 | American Bankers Insurance Company | c/o Berger Kahn, Attn: Craig Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 4999951 | American Bankers Insurance Company | Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 286 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5913294 | American Bankers Insurance Company | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5951527 | American Bankers Insurance Company | Peter J. Loughlin, Vice President and Managing Attorney, 260 Interstate North Circle | Atlanta | GA | 30339 | |
| 4945656 | American Bankers Insurance Company Of Florida | Berger Kahn, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5913286 | American Bankers Insurance Company Of Florida | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 7207062 | American Bankers Insurance Company, Standard Guaranty Insurance Company, American Security Insurance Company, Voyager Indemnity Insurance Company | Assurant, c/o Peter Loughlin VP, Litigation, Legal Dept. 260 Interstate North Circle SE | Atlanta | GA | 30229 | |
| 7207062 | American Bankers Insurance Company, Standard Guaranty Insurance Company, American Security Insurance Company, Voyager Indemnity Insurance Company | c/o Berger Kahn,  Attn: Craig Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5803373 | AMERICAN BAPTIST | PO Box 851 | Valley Forge | PA | 19482-0851 | |
| 5865122 | AMERICAN BAPTIST HOMES OF THE WEST | ADDRESS ON FILE | | | | |
| 7919359 | American Bar Association - Mercer Trust Company | Galliard Capital Management, Attn: Corporate Actions, 800 LaSalle Avenue, Suite 1400 | Minneapolis | MN | 55402 | |
| 7906805 | American Bar Association Members / MTC Collective Trust | TCW, Attn: Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 4944023 | American Best Value Inn-Hinkler, Leilani | 122 E 12th Street | Oakland | CA | 94606 | |
| 6060846 | AMERICAN BIODIESEL INC | PO Box 23-4249 | Encinitas | CA | 92023 | |
| 5866285 | American Box Co | ADDRESS ON FILE | | | | |
| 6060847 | American Business Solutions unWired Broadband | 215 Fallbrook Ave, suite 203 | Fresno | CA | 93711 | |
| 4915909 | AMERICAN CANCER SOCIETY INC | 250 WILLIAMS ST | ATLANTA | GA | 30303 | |
| 4942828 | American Canyon Baptist Church, /Noah's Ark Christian School | 2 Andrew Rd | American Canyon | CA | 94503 | |
| 4915910 | AMERICAN CANYON CHAMBER | OF COMMERCE, 3860 BROADWAY STE 103 | AMERICAN CANYON | CA | 94503 | |
| 4915911 | AMERICAN CANYON COMMUNITY & PARKS FOUNDATION | 101 W AMERICAN CANYON RD #508- | AMERICAN CANYON | CA | 94503 | |
| 4915912 | AMERICAN CARPORTS INC | 457 N BROADWAY ST | JOSHUA | TX | 76058 | |
| 4915913 | AMERICAN CASTING & MFG CORP | 51 COMMERCIAL ST | PLAINVIEW | NY | 11803 | |
| 5913732 | American Casualty Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945520 | American Casualty Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945521 | American Casualty Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913134 | American Casualty Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913465 | American Casualty Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7214081 | American Casualty Company, Continental Casualty Company, Continental Insurance Company, National Fire Insurance Company of Hartford, Transportation Insurance Company, Valley Forge Insurance Company | CNA, James Anderson, Chief Financial Officer, 151 N. Franklin | Chicago | IL | 60606 | |
| 7214081 | American Casualty Company, Continental Casualty Company, Continental Insurance Company, National Fire Insurance Company of Hartford, Transportation Insurance Company, Valley Forge Insurance Company | Cozen O'Connor, c/o Kevin Bush, Esq., Howard Maycon, Esq., 501 West Broadwyay, Suite 1610 | San Diego | CA | 92101 | |
| 4974249 | American Cayon | 4381 Broadway Street Suite 201 | American Canyon | CA | 94503 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6185958 | American Chiller Service Inc | Holly D Myers, Administrator, 11328 Sunrise Gold Circle | Rancho Cordova | CA | 95741 | |
| 6185958 | American Chiller Service Inc | PO Box 1887 | Rancho Cordova | CA | 95741-1887 | |
| 7782134 | AMERICAN CIVIL LIBERTIES | UNION FOUNDATION INC, ATTN OFFICE OF GIFT PLANNING, 125 BROAD ST FL 18 | NEW YORK | NY | 10004-2454 | |
| 4936345 | American Claims Experts-Bocci, Don | PO Box 697 | Rancho Cucamonga | CA | 91729 | |
| 5981266 | American Claims Management  Carlsbad, Pimentel # 4202646 | P. O. Box 9060, 13140 Heritage Cirlce | Carlsbad | CA | 92018-9060 | |
| 4938232 | American Claims Management Carlsbad, Pimentel # 4202646 | P. O. Box 9060 | Carlsbad | CA | 92018-9060 | |
| 4938495 | American Claims Management, Universal North America Insurance Company | PO Box 9033 | Carlsbad | CA | 92018 | |
| 5981506 | American Claims Management, Universal North America Insurance Company | PO Box 9033, Fresno | Carlsbad | CA | 92018 | |
| 4915914 | AMERICAN CLINICAL SOLUTIONS LLC | 2424 N FEDERAL HIGHWAY STE 455 | BOCA RATON | FL | 33431 | |
| 7676781 | AMERICAN COAST MORTGAGE CORP | ADDRESS ON FILE | | | | |
| 5802666 | American Compliance Services, LTD. | 554 Morning Glory Dr. | Benicia | CA | 94510 | |
| 4915916 | AMERICAN COMPRESSOR CO | 10144 FREEMAN AVE | SANTA FE SPRINGS | CA | 90670-0213 | |
| 4915917 | AMERICAN CONSERVATORY THEATER | FOUNDATION, 30 GRANT AVE 6TH FL | SAN FRANCISCO | CA | 94108 | |
| 7952186 | American Construction & Excvt. | P O Box 22407 | Bakersfield | CA | 93308 | |
| 7952187 | AMERICAN CONSTRUCTION & SUPPLY INC | 45 San Clemente Drive | Corte Madera | CA | 94925 | |
| 4915918 | AMERICAN CONSTRUCTION & SUPPLY INC | PO Box 410 | CORTE MADERA | CA | 94976 | |
| 6060881 | American Construction and Supply, Inc. | 45 San Clemente Drive, Suite A-100 | Corte Madera | CA | 94925 | |
| 5862807 | American Construction and Supply, Inc. | c/o Bloomfield Law Group, Attn: Cynthia Arana, Neil Bloomfield, 901 E Street, Suite 100 | San Rafael | CA | 94901 | |
| 6175077 | American Construction and Supply, Inc. | Cynthia Arana & Neil Bloomfield, c/o Bloomfield Law Group, Inc., 901 E Street, Suite 100 | San Rafael | CA | 94901 | |
| 6147506 | American Continental Group, Inc. | 1800 M Street, NW, Suite 500 South | Washington | DC | 20036 | |
| 6012296 | AMERICAN COUNCIL FOR AN | 529 14TH ST NW | WASHINGTON | DC | 20045 | |
| 4915920 | AMERICAN COUNCIL FOR AN | ENERGY EFFICIENT ECONOMY, 529 14TH ST NW | WASHINGTON | DC | 20045 | |
| 6060882 | AMERICAN CRANE RENTAL | PO BOX 308 | ESCALON | CA | 95320 | |
| 5865031 | AMERICAN CRANE RENTAL, INC. | ADDRESS ON FILE | | | | |
| 4915922 | AMERICAN CRANE TRAINING & | CONSULTING INC, PO Box 2582 | ORCUTT | CA | 93457 | |
| 6060932 | American Custom Meats, LLC | 4276 N Tracy Blvd | Tracy | CA | 95304 | |
| 5866286 | AMERICAN CUSTOMS CONTRACTOR | ADDRESS ON FILE | | | | |
| 4915923 | AMERICAN DEMOLITION & NUCLEAR | DECOMMISSIONING INC, PO BOX 553 | GRAND ISLAND | NY | 14072 | |
| 6011613 | AMERICAN DEMOLITION & NUCLEAR | PO BOX 553 | GRAND ISLAND | NY | 14072 | |
| 6060933 | AMERICAN DND INC | AMERICAN DEMOLITION & NUCLEAR, DECOMMISSIONING INC PO BOX 553 | GRAND ISLAND | NY | 14072 | |
| 4915924 | AMERICAN DRILL BUSHING CO. | 7141 PARAMOUNT BLVD | PICO RIVERA | CA | 90660 | |
| 5914904 | American Economy Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 6060936 | American Efficiency Services, LLC | 15925 North Avenue | Woodbine | MD | 21797 | |
| 6116209 | American Electric Power | Attn: An officer, managing or general agent, 1 Riverside Plaza | Columbus | OH | 43215-2372 | |
| 4915926 | AMERICAN ELECTRIC POWER SERVICE | CORP DBA AMERICAN ELECTRIC POWER, PO Box 24400 | CANTON | OH | 44701-4400 | |
| 5866287 | AMERICAN ELECTRICAL SERVICES | ADDRESS ON FILE | | | | |
| 6060937 | American Energy Inc (Wolfsen) | 246 Tucannon Rd | Dayton | WA | 99328 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7940200 | AMERICAN ENERGY INC. | 3330 CLAYTON ROAD SUITE B | CONCORD | CA | 94518 | |
| 4915927 | AMERICAN EQUIPMENT LLC | 451 W 3440 SOUTH | SALT LAKE CITY | UT | 84115 | |
| 5805122 | American Equity Investment Life Insurance Company | Legal Department, 6000 Westown Parkway | West Des Moines | IA | 50263 | |
| 6116210 | AMERICAN ETC INC. DBA ROYAL LAUNDRY | 1120 San Mateo | South San Francisco | CA | 94080 | |
| 6116211 | American Etc., Inc. | 161 Starlite St. C | South San Francisco | CA | 94080 | |
| 7917523 | AMERICAN EXPRESS LONG CREDIT | American Express Retirement Plan, 200 Vesev Street Mailcode: 01-35-01 | New York, | NY | 10285 | |
| 7917523 | AMERICAN EXPRESS LONG CREDIT | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7912526 | AMERICAN EXPRESS MARKET CREDIT | American Express Retirement Plan, 200 Vesev Street Mailcode: 01-35-01 | New york | Ny | 10285 | |
| 7912526 | AMERICAN EXPRESS MARKET CREDIT | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7919787 | American Express Retirement Plan | c/o Barbara Kontje, 200 Vesey Street, Mailcode: 01-35-01 | New York | NY | 10285 | |
| 7915445 | American Express Retirement Savings Plan | c/o Barbara Kontje, 200 Vesey Street, Mailcode: 01-35-01 | New York | NY | 10285 | |
| 4999924 | American Family Home Insurance Company | 1900 avenue of the stars ste 425 | Los Angeles | CA | 90067 | |
| 6170783 | American Family Home Insurance Company | Law Offices of Marie Cheung-Truslow, 19 Tobisset Street | Mashpee | MA | 02649 | |
| 5914905 | American Family Home Insurance Company | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 7208099 | American Family Home Insurance Company, American Modern Home Insurance Company | Paul Casetta, Denenberg Tuffley, PLLC, 28411 Northwestern Hwy., Suite 600 | Southfield | MI | 48034 | |
| 6166936 | American Federation of Teacher - AFT Local 2121 | 311 Miramar Ave | San Francisco | CA | 94112-1210 | |
| 6163980 | American Financial | Bob Amick, PO Box 790 | Roseville | CA | 95678-0790 | |
| 6162307 | American Financial | PO BOX 790 | ROSEVILLE | CA | 95678-0790 | |
| 5914906 | American Fire & Casualty Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913650 | American Fire and Casualty Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945501 | American Fire and Casualty Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Maura Walsh Ochoa, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913385 | American Fire and Casualty Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913053 | American Fire and Casualty Company | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4915928 | AMERICAN FOREST FOUNDATION | 2000 M ST NW STE 550 | WASHINGTON | DC | 20036 | |
| 6060938 | AMERICAN FOREST PRODUCTS INDUSTRIES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7940201 | AMERICAN FOREST PRODUCTS INDUSTRIES | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 7918921 | American Fund Short-Term Tax-Exempt Bond Fund | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7918020 | American Funds Corporate Bond Fund | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 7918404 | American Funds Global Balanced Fund | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 7919892 | American Funds Insurance Series -- Asset Allcoation Fund | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 7916761 | American Funds Insurance Series - Bond Fund | Attn: Kristine Nishiyama, c/o Capital Research and Management Company, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 7915385 | American Funds Insurance Series -- Capital Income Builder | c/o Capital Research and Management Company, 333 South Hope Street, 55th Floor, Attn: Kristine Nishiyama | Los Angeles | CA | 90071 | |
| 7919909 | American Funds Insurance Series -- Global Balanced Fund | Attn: Kristine Nishiyama, c/o Capital Research and Management Company, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 7919938 | American Funds Insurance Series -- Global Bond Fund | Attn: Kristine Nishiyama, c/o Capital Research and Management Company, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 7918452 | American Funds Strategic Bond Fund | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 7782325 | AMERICAN FUNDS TR | FBO DALE DAVIS IRA, 10 05 18, 250 SAN LUIS RD | SONOMA | CA | 95476-8212 | |
| 7781371 | AMERICAN FUNDS TR | FBO DENISE EUGENIO IRA, 09 18 17, 674 ELIZABETH ST | SAN FRANCISCO | CA | 94114-3230 | |
| 6060939 | American Gas and Power, Inc. | 2321 E. 4th Street, Suite 113 | Santa Ana | CA | 92705 | |
| 6060941 | American Gas Association | 400 N. Capitol Street, NW, Suite 450 | Washington | DC | 20001 | |
| 6116212 | American Gas Association | Attn: Jackie Malatest, Operation and Engineering Service Specialist Michael Bellman, 400 North Capitol Street NW | Washington | DC | 20001 | |
| 4915929 | AMERICAN GAS ASSOCIATION | PO Box 79226 | BALTIMORE | MD | 21279-0226 | |
| 4915930 | AMERICAN GAS FOUNDATION | 400 N CAPITOL ST NW 4TH FL | WASHINGTON | DC | 20001 | |
| 7952188 | AMERICAN GAS FOUNDATION | 400 N. Capitol Street | Washington | DC | 20001 | |
| 4915931 | AMERICAN GAS MANAGEMENT INC | PO Box 9610 | RANCHO SANTA FE | CA | 92067 | |
| 4915932 | AMERICAN GAS PRODUCTS INC | PO Box 4777 | ANAHEIM | CA | 92803 | |
| 6118176 | American General Insurance Company DBA ANPAC General Insurance Company | 1949 E. Sunshine | Springfield | MO | 65899 | |
| 7229217 | American Gothic Press, LLC | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4915933 | AMERICAN GOVERNOR COMPANY | 27 RICHARD RD | IVYLAND | PA | 18974 | |
| 5913574 | American Guarantee & Liability Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945364 | American Guarantee & Liability Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945365 | American Guarantee & Liability Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5912977 | American Guarantee & Liability Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913307 | American Guarantee & Liability Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7212607 | American Guarantee and Liability Insurance Company | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwestern Hwy., Suite 600 | Southfield | MI | 48034 | |
| 5913912 | American Guarantee And Liability Insurance Company | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5914907 | American Guarantee And Liability Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4915934 | AMERICAN HEART ASSOCIATION INC | 7272 GREENVILLE AVE | DALLAS | TX | 75231 | |
| 7919958 | American High-Income Municipal Bond Fund | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 6118313 | American Home Assurance Company | 175 Water Street | New York | NY | 10038 | |
| 5913645 | American Home Assurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945496 | American Home Assurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Maura Walsh Ochoa, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913380 | American Home Assurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5914908 | American Home Assurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913048 | American Home Assurance Company | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7482555 | American Homes and Land | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7482555 | American Homes and Land | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4915935 | AMERICAN HOSPITAL MANAGEMENT | MAD RIVER COMM HOSPITAL, PO Box 1115 | ARCATA | CA | 95518 | |
| 4915936 | AMERICAN HOSPITAL MANAGEMENT CORP | 3800 JANES RD | ARCATA | CA | 95521 | |
| 6010636 | AMERICAN HOSPITAL MANAGEMENT CORP | P.O. BOX 4496 | ARCATA | CA | 95518 | |
| 4915937 | AMERICAN HYDRO CORP | 135 STONEWOOD RD | YORK | PA | 17402 | |
| 4915938 | AMERICAN INDIAN CHAMBER | SCHOLARSHIP FUND, 633 W FIFTH ST 26TH FL | LOS ANGELES | CA | 90071 | |
| 7676782 | AMERICAN INDIAN LIBERATION | ADDRESS ON FILE | | | | |
| 4915939 | AMERICAN INDUSTRIAL SUPPLY | 543C W BETTERAVIA RD | SANTA MARIA | CA | 93455 | |
| 4915940 | AMERICAN INSTITUTE OF | CHEMICAL ENGINEERS, 120 WALL ST 23RD FL | NEW YORK | NY | 10005 | |
| 4915941 | AMERICAN INSULATION INC | 8305 MIRALANI DR | SAN DIEGO | CA | 92126 | |
| 5913575 | American Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945366 | American Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945367 | American Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 291 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5912978 | American Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913308 | American Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5914910 | American Insurance Company (The) | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7214473 | American International Group, Inc | c/o: Russell L. Lippman, 80 Pine Street, 13th Floor | New York | NY | 10005 | |
| 7214473 | American International Group, Inc | Gibson, Dunn & Crutcher LLP, Jeffrey Krause, 333 S. Grand Avenue | Los Angeles | CA | 90071 | |
| 7214576 | American International Group, Inc. | c/o: John Sprague, 10 N. Martingale Road, 6th Floor | Schaumburg | IL | 60173 | |
| 7214576 | American International Group, Inc. | c/o: Russel L. Lippman, 80 Pine Street, 13th Floor | New York | NY | 10005 | |
| 7214576 | American International Group, Inc. | Jeffrey Krause, Partner, Gibson, Dunn & Crutcher LLP, 333 S. Grand Avenue | Los Angeles | CA | 90071 | |
| 7940202 | AMERICAN INTERNATIONAL REINSURANCE CO, LTD. | 29 RICHMOND ROAD | HAMILTON | | HM08 | Bermuda |
| 6060968 | American International Reinsurance Co. Ltd. | The Chartis Building, 29 Richmond Road | Hamilton | | HM08 | Bermuda |
| 7952189 | American International Reinsurance Co. Ltd. | 175 Water St. #14 | New York | NY | 10038 | |
| 4915942 | AMERICAN INVESTORS GROUP LLC | PO Box 1247 | WEST SACRAMENTO | CA | 95691 | |
| 6060969 | American Kings Solar, LLC | 350 W. Washington St. 600 | Tempe | AZ | 85281 | |
| 6009909 | American Kings Solar, LLC | 350 W. Washington St. 600 | Tempe | AZ | 85281-1496 | |
| 6060970 | American Kings Solar, LLC (American Kings Solar) | 135 Main Street, 6th Floor | San Francisco | CA | 94105 | |
| 4915943 | AMERICAN LAND & LEISURE INC | 260 S 2500 W. SUITE 103 | PLEASANT GROVE | UT | 84062 | |
| 6010982 | AMERICAN LAND & LEISURE INC | 747 E 1000 S | OREM | UT | 84097 | |
| 6157543 | American Land & Leisure, Inc. | Attn:  Melanie Robles, 260 S 2500 W Ste 103 | Pleasant Grove | UT | 84062 | |
| 4915945 | AMERICAN LEADERSHIP FORUM | GREAT VALLEY CHAPTER INC, 821 13TH ST STE C | MODESTO | CA | 95354 | |
| 4915944 | AMERICAN LEADERSHIP FORUM | MOUNTAIN VALLEY CHAPTER, 601 UNIVERSITY AVE STE 127 | SACRAMENTO | CA | 95825-6738 | |
| 4915946 | AMERICAN LEADERSHIP FORUM | SILICON VALLEY, 30 E SANTA CLARA ST STE 360 | SAN JOSE | CA | 95113 | |
| 4915947 | AMERICAN LEBANESE SYRIAN | ASSOCIATED CHARITIES INC, 501 ST JUDE PLACE | MEMPHIS | TN | 38105 | |
| 4915948 | AMERICAN LEGAL INVESTIGATION | SERVICES FIRST LEGAL INVESTIGATIONS, PO Box 59701 | LOS ANGELES | CA | 90074-9701 | |
| 6133658 | AMERICAN LEGION CALAVERAS POST 376 INC | ADDRESS ON FILE | | | | |
| 6116213 | AMERICAN LICORICE CO | 2477 Liston Way | Union City | CA | 94587 | |
| 7940203 | AMERICAN LINEN | 3391 LANATT WAY | SACRAMENTO | CA | 95819 | |
| 6116214 | AMERICAN LINEN INC. | 3311 INDUSTRIAL DRIVE | SANTA ROSA | CA | 95403 | |
| 6116215 | AMERICAN LINEN INC. | 3391 Lanatt Way | Sacramento | CA | 95819 | |
| 4943257 | American Linen-Brown, Anthony | 3311 Industrial Dr. | Santa Rosa | CA | 95403 | |
| 4915949 | AMERICAN LUNG ASSOCIATION | IN CALIFORNIA, 333 HEGENBERGER RD STE 450 | OAKLAND | CA | 94621 | |
| 4915950 | AMERICAN MEDICAL RESPONSE WEST | AMERICAN MEDICAL RESPONSE, PO Box 742464 | LOS ANGELES | CA | 90074-2464 | |
| 6013884 | AMERICAN MESSAGING SERVICES LLC | 1720 LAKEPOINT DR STE 100 | LEWISVILLE | TX | 75057 | |
| 4915951 | AMERICAN MESSAGING SERVICES LLC | OR AMS PAGING LLC, 1720 LAKEPOINT DR STE 100 | LEWISVILLE | TX | 75057 | |
| 6060974 | AMERICAN METALS CORP | PO BOX 4900 | PORTLAND | OR | 97208-4900 | |
| 4915952 | AMERICAN METALS CORPORATION | UNIT 91, PO BOX 4900 | PORTLAND | OR | 97208 | |
| 5829960 | American Modern A/S/O Fierro, Gloria | Wilber & Associates, 210 Landmark Dr | Normal | IL | 61761 | |
| 4999923 | American Modern Home Insurance Company | DENENBERG TUFFLEY PLLC, Attn: David R. Denton, Erin M. Lahey, 10250 Constellation Blvd., Suite 2320 | Los Angeles | CA | 90067 | |
| 7211221 | American Modern Home Insurance Company | Equian, Attn: Eric Ashley, 9390 Bunsen Parkway | Louisville | KY | 40220 | |
| 7211221 | American Modern Home Insurance Company | Equian, PO Box 36220 | Louisville | KY | 40233 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 291 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
292 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5914911 | American Modern Home Insurance Company | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 6009633 | American Modern Home Insurance Company; American Family Home Insurance Company and Armed Forces Insurance Company | DAVID R. DENTON, ERIN M. LAHEY, 10250 CONSTELLATION BLVD, SUITE 2320 | LOS ANGELES | CA | 90067 | |
| 5937383 | American Modern Home Insurance Company; American Family Home Insurance Company and Armed Forces Insurance Company | David R. Denton Erin M. Lahey, Denenberg Tuffley PLLC, 10250 Constellation Blvd., Suite 2320 | Los Angeles | CA | 90067 | |
| 6118178 | American Modern insurance Group | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 7952190 | American Modern Insurance, Heather Ivers | PO Box 5323 | Cincinatti | OH | 45201-5323 | |
| 4915953 | AMERICAN MONORAIL OF CALIFORNIA | 12010 BLOOMFIELD AVE | SANTA FE SPRINGS | CA | 90670 | |
| 6118179 | American National Insurance Company | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 7209844 | American National Insurance Company, Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PIV106859 et al. | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 7162271 | American National Property & Casualty Company, Pacific Property and Casualty Company | Jang & Associates, LLP, Alan J. Jang / Stephanie A. Yee, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913146 | American National Property and Casualty Company | Alan J. Jang, Sally Noma, Jand & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5914912 | American National Property and Casualty Company | Alan J. Jang, Sally Noma, Jang & Associates, LLP, 1766 Lacasside Ave, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945544 | American National Property and Casualty Company | Jand & Associates LLP, Alan J. Jang, Sally Noma, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4915954 | AMERICAN NATIONAL RED CROSS | 431 18TH STREET NW | WASHINGTON | DC | 20006 | |
| 7787110 | AMERICAN NATIONAL RED CROSS | 431 18TH ST NW | WASHINGTON | DC | 20006-5310 | |
| 5866288 | AMERICAN NATURAL GAS | ADDRESS ON FILE | | | | |
| 4915955 | AMERICAN NUCLEAR INSURERS | 95 Glastonbury Boulevard, Suite 300 | Glastonbury | CT | 06033-4453 | |
| 6060975 | American Nuclear Insurers (ANI) | Jim Palaia, 95 Glastonbury Blvd, Suite 300 | Glastonbury | CT | 06033 | |
| 4976338 | American Nuclear Insurers (ANI) | Jim Palaia, 95 Glastonbury Blvd, Suite 300 | Glastonbury | CT | 06033-4453 | |
| 4915956 | AMERICAN PACKAGING CO | 1515 ALVARADO ST | SAN LEANDRO | CA | 94577 | |
| 4915957 | AMERICAN PIPING PRODUCTS INC | 825 MARYVILLE CENTRE DR STE 31 | CHESTERFIELD | MO | 63017 | |
| 4915958 | AMERICAN PISTACHIO GROWERS | 9 RIVER PARK PL E STE 410 | FRESNO | CA | 93720 | |
| 4915959 | AMERICAN PLASTIC LUMBER INC | PO Box 514 | SHINGLE SPRINGS | CA | 95682 | |
| 4915960 | AMERICAN POWER SYSTEMS LLC | 26507 79TH AVE S | KENT | WA | 98032 | |
| 7333882 | American Power Systems, LLC | Ben Gillihan, CFO, 26507 79th Ave S | Kent | WA | 98032 | |
| 4915961 | AMERICAN PUBLIC WORKS ASSOCIATION | 1200 MAIN ST STE 1400 | KANSAS CITY | MO | 64105 | |
| 4915962 | AMERICAN RAILCAR INDUSTRIES | 100 CLARK ST | ST CHARLES | MO | 63301 | |
| 5866289 | AMERICAN REAL ESTATE GROUP, LLC | ADDRESS ON FILE | | | | |
| 4915963 | AMERICAN RECYCLING COMPANY LLC | PO Box 820 | CERES | CA | 95307 | |
| 6011359 | AMERICAN RED CROSS, SAN LUIS OBISPO | 225 PRADO RD | SAN LUIS OBISPO | CA | 93401 | |
| 4915964 | AMERICAN RED CROSS, SAN LUIS OBISPO | CHAPTER, 225 PRADO RD | SAN LUIS OBISPO | CA | 93401 | |
| 4935598 | American Redstone - Chioupek, Carol | 1859 Little Orchard | San Jose | CA | 95125 | |
| 4949807 | American Reliable Insurance Company | Berger Kahn, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7216820 | American Reliable Insurance Company | c/o Berger Kahn, Attn: Craig Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 4999953 | American Reliable Insurance Company | Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5913284 | American Reliable Insurance Company | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5914913 | American Reliable Insurance Company | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 7206761 | American Reliable Insurance Company, United National Insurance Company, Diamond States Insurance Company, American Bankers Insurance Company | c/o Berger Kahn, Attn: Craig Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 7206761 | American Reliable Insurance Company, United National Insurance Company, Diamond States Insurance Company, American Bankers Insurance Company | Global Indemnity Group , c/o Joan Greco, P.O. Box 532 | Willow Grove | PA | 19090 | |
| 7952191 | American Reliable Insurance, Ed | PO box 6099 | Scottsdale | AZ | 85261-6099 | |
| 7952192 | American Reliable, Southwest Adjusters | PO Box 6002 | Scottsdale | AZ | 85261 | |
| 6041306 | AMERICAN RIVER ELECTRIC COMPANY,MAGINESS,S H,WESTERN STATES GAS ELECTRIC COMPANY | 77 Beale St | San Francisco | CA | 94105 | |
| 4915965 | AMERICAN RIVER LOGISTICS | 25 DUBON CT | FARMINGDALE | NY | 11735 | |
| 4915966 | AMERICAN RIVER PARKWAY FOUNDATION | 5700 ARDEN WAY | CARMICHAEL | CA | 95608 | |
| 4915967 | AMERICAN RIVER REHABILITATION | PO Box 392562 | PITTSBURGH | PA | 15251 | |
| 4942790 | American Salon, Christian Luu | 2521 Winchester Blvd | Campbell | CA | 95008 | |
| 4945663 | American Security Insurance Company | Berger Kahn, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 4999952 | American Security Insurance Company | Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5913293 | American Security Insurance Company | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 7166011 | American Self Storage | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7166011 | American Self Storage | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7200384 | American Self Storage LLC | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450 | Santa Monica | CA | 90401 | |
| 7200384 | American Self Storage LLC | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7184300 | American Senior Benefits | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7184300 | American Senior Benefits | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway | San Diego | CA | 92101 | |
| 4915968 | AMERICAN SIGN PRODUCTS | 3120 E FREMONT ST | STOCKTON | CA | 95205 | |
| 4915969 | AMERICAN SOCIETY FOR QUALITY INC | 600 N PLANKINTON AVE | MILWAUKEE | WI | 53203 | |
| 4915970 | AMERICAN SOCIETY OF CIVIL | ENGINEERS INC, 1801 ALEXANDER BELL DR | RESTON | VA | 20191 | |
| 4915971 | AMERICAN SPECIALTY PHYSICIANS GROUP | INC, 4120 DALE RD #J8-140 | MODESTO | CA | 95356-9232 | |
| 5914914 | American States Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5914915 | American States Preferred Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7676783 | AMERICAN STEADFAST LP | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7762239 | AMERICAN STEEL KNIFE INC | 6723 168TH ST | FLUSHING | NY | 11365-3211 | |
| 7762239 | AMERICAN STEEL KNIFE INC | RICHARD A REED, 60 E 42ND ST STE 1760 | NEW YORK | NY | 10165 | |
| 5866290 | AMERICAN STEEL METALS CORP | ADDRESS ON FILE | | | | |
| 7777394 | AMERICAN STOCK TRANSFER & TRUST CO | CONVERSION ADJUSTMENT ACCOUNT, 6201 15TH AVE | BROOKLYN | NY | 11219-5411 | |
| 7787217 | AMERICAN STOCK TRANSFER & TRUST CO | LOST SHARES SALE ACCOUNT, 6201 15TH AVE | BROOKLYN | NY | 11219-5411 | |
| 5913576 | American Strategic Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945368 | American Strategic Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945369 | American Strategic Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5912979 | American Strategic Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913309 | American Strategic Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4915972 | AMERICAN TAKII INC | 301 NATIVIDAD RD | SALINAS | CA | 93906 | |
| 4915973 | AMERICAN TECHNICAL PUBLISHERS | 1155 W. 175TH ST | HOMEWOOD | IL | 60430 | |
| 4915974 | AMERICAN TECHNICAL SERVICES INC | ATS METROLOGY, 1761 3rd St Ste 105 | NORCO | CA | 92860-2679 | |
| 6061013 | AMERICAN TECHNICAL SERVICES INC ATS METROLOGY | 1761 3RD STREET STE 105 | NORCO | CA | 92860 | |
| 5836904 | American Technical Services, Inc | 1761 3rd Street, Suite 105 | Norco | CA | 92860 | |
| 6013810 | AMERICAN TELECONFERENCING SVCS LTD | 10310 WEST 84TH TERRACE | LENEXA | KS | 66214 | |
| 4915975 | AMERICAN TELECONFERENCING SVCS LTD | DBA PREMIERE GLOBAL SERVICES, 10310 WEST 84TH TERRACE | LENEXA | KS | 66214 | |
| 7952193 | AMERICAN TELECONFERENCING SVCS LTD | P.O. Box 404351 | Atlanta | GA | 30384 | |
| 4915976 | AMERICAN TEXTILE & SUPPLY INC | 3439 REGATTA BLVD | RICHMOND | CA | 94804 | |
| 6061015 | American Tower Corporation | David Flint, 750 Park of Commerce Blvd, Suite 300 | Boca Raton | FL | 33487 | |
| 5803374 | AMERICAN TOWER CORPORATION | LOCKBOX 7501, PO BOX 7247 | PHILADELPHIA | PA | 19170-7501 | |
| 6012778 | AMERICAN TOWER CORPORATION | P.O. BOX 7247 | PHILADELPHIA | PA | 19170-7501 | |
| 6061016 | American Tower Corporation | Attn: President or General Counsel, 116 Huntington Avenue, 11th Floor | Boston | MA | 02116 | |
| 4915977 | AMERICAN TOWER CORPORATION | SPECTRASITE COMMUNICATIONS LLC, 116 HUNTINGTON AVE | BOSTON | MA | 02116 | |
| 4915978 | AMERICAN TRAINCO LLC | DBA TPC TRAINCO, 9785 MAROON CIRCLE STE 300 | ENGLEWOOD | CO | 80112 | |
| 4915979 | AMERICAN TRUCK & TRAILER BODY CO | 100 W VALPICO ROAD BLDG D | TRACY | CA | 95376 | |
| 4915980 | AMERICAN TRUCK SCHOOL LLC | 8530 COMMERCIAL WAY | REDDING | CA | 96002 | |
| 6061040 | AMERICAN TRUST COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY,ORINDA CITY | 22 orinda Way | Orinda | CA | 94563 | |
| 6041309 | AMERICAN TRUST COMPANY,HACIENDA HOMES INCORPORATED | 320 Village Square | Orinda | CA | 94563 | |
| 6041310 | AMERICAN TRUST COMPANY,MERCANTILE TRUST COMPANY,CITY BANK FARMERS TRUST COMPANY,MOUNT SHASTA POWER CORPORATION,NATIONAL CITY BANK NEW YORK | PO Box 769007 | San Antonio | TX | 78245 | |
| 7952194 | American Underground Contractor | PO Box 670 | Byron | CA | 94514 | |
| 4942167 | American Underground Contractor-Swafford, Doyle | PO Box 670 | Byron | CA | 94514 | |
| 5866291 | American Warehouse Co. | ADDRESS ON FILE | | | | |
| 4915981 | AMERICAN WATER SERVICE INC | DEPT LA 21449 | PASADENA | CA | 91185-1449 | |
| 7940204 | AMERICAN WATER SERVICES | 2415 UNIVERSITY AVE 2ND FLR | EAST PALO ALTO | CA | 94303-1148 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6061041 | AMERICAN WATER SERVICES INC | 2415 UNIVERSITY AVE 2ND FLR | EAST PALO ALTO | CA | 94303 | |
| 4915982 | AMERICAN WATER SERVICES INC | 2415 UNIVERSITY AVE 2ND FLR | EAST PALO ALTO | CA | 94303-1148 | |
| 4939051 | American Water Works Service | 1275 Wikiup Dr. | Santa Rosa | CA | 95403 | |
| 5866292 | American Way Properties, LLC and Kay Leonard Propeties, LLC | ADDRESS ON FILE | | | | |
| 4915983 | AMERICAN WELDING SOCIETY INC | 8669 NW 36 ST | MIAMI | FL | 33166 | |
| 6131121 | AMERICAN WEST MEAT COMPANY LLC | ADDRESS ON FILE | | | | |
| 7474766 | American West Meat Company, LLC | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 4915984 | AMERICAN WIRE & SPECIALTY CO | 5046 COMMERCIAL CIR STE A | CONCORD | CA | 94520 | |
| 6116216 | American Yeast Corporation | 5455 District Blvd. | Bakersfield | CA | 93313 | |
| 5866293 | AMERICAN YOUTH HOSTELS, INC | ADDRESS ON FILE | | | | |
| 5913577 | American Zurich Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945370 | American Zurich Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945371 | American Zurich Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5912980 | American Zurich Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913310 | American Zurich Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5914916 | American Zurich Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7216579 | American Zurich Insurance Company, American Guarantee & Liability Insurance Company, et al | Cozen O'Connor, c/o Kevin Bush, Esq. & Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7216579 | American Zurich Insurance Company, American Guarantee & Liability Insurance Company, et al | Philip Boling, Zurich North America, 600 Red Brook Blvd. | Owing Mills | MD | 21117 | |
| 4943893 | Americas Best Value Inn-Khantri, Kanti | 122 E 12th St | Oakland | CA | 94606 | |
| 4942845 | Americas Best Value Inn-Ma, Simon | 7600 Redwood Blvd | novato | CA | 94945 | |
| 7676784 | AMERICO PAPALEO II | ADDRESS ON FILE | | | | |
| 6061042 | Amerigas | PO Box 7155 | Pasadena | CA | 91109 | |
| 6061043 | AMERIGAS PROPANE | 1879 E Main St | Quincy | CA | 95971 | |
| 7952195 | AMERIGAS PROPANE | 496 Portal Street | Cotati | CA | 94931 | |
| 4915985 | AMERIGAS PROPANE | PO Box 965 | VALLEY FORGE | PA | 19482-0965 | |
| 4915986 | AMERIGAS PROPANE LP | 1879 E Main St | Quincy | CA | 95971 | |
| 5012795 | AMERIGAS PROPANE LP | PO Box 3397 | QUINCY | CA | 95971 | |
| 6012746 | AMERIGAS PROPANE LP | P.O. BOX 965 | VALLEY FORGE | PA | 19482-0965 | |
| 5854933 | AmeriGas Propane, LP | Daniel Bowden, Senior Collection Representative, 1150 First Avenue, Suite 700 | King of Prussia | PA | 19406 | |
| 5854933 | AmeriGas Propane, LP | PO Box 965 | Valley Forge | PA | 19482 | |
| 4934927 | Amerigian, Gary | PO Box 363 | Manchester | CA | 95459 | |
| 7783036 | AMERIGO JOHN GIUSTETTO & MERLE | THERESA, GIUSTETTO TR UDT MAR 10 87, 1226 EDGEWOOD RD | REDWOOD CITY | CA | 94062-2729 | |
| 4965280 | Amerine, Jason Lee | ADDRESS ON FILE | | | | |
| 4979317 | Amerio, Michael | ADDRESS ON FILE | | | | |
| 6116217 | AMERIPRIDE SERVICES INC | 7620 Wilbur Way | Sacramento | CA | 95828 | |
| 4915987 | AMERIPRIDE UNIFORM SERVICES | PO Box 1159 | BEMIDJI | MN | 56619-1159 | |
| 6116218 | AmeriPride-Valley Uniform Services | 1050 W. Whitesbridge | Fresno | CA | 93706 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4940551 | Ameriprise Auto and Home Insurance-Tolleson, Cory | 2815 Sunny Grove Ave | Mckinleyville | CA | 95519 | |
| 7780989 | AMERIPRISE FINANCIAL TR | FBO LAURA NAVE IRA, 05 24 17, 626 W MENLO AVE | CLOVIS | CA | 93612-0144 | |
| 7780860 | AMERIPRISE FINANCIAL TR | FBO MARY HOLT IRA, 04 13 17, 3728 KANSAS DR | SANTA ROSA | CA | 95405-7102 | |
| 7780611 | AMERIPRISE FINANCIAL TR | FBO MARY SANSONE IRA, 02 06 17, 2480 EDGEVIEW LN | ARROYO GRANDE | CA | 93420-6547 | |
| 7676785 | AMERIPRISE FINANCIAL TR | ADDRESS ON FILE | | | | |
| 7676786 | AMERIPRISE FINANCIAL TR | ADDRESS ON FILE | | | | |
| 7779330 | AMERIPRISE FINANCIAL TR | IRA FBO LAURA DOUGLASS, 42397, 226 ALAMEDA DE LAS PULGAS | REDWOOD CITY | CA | 94062-2802 | |
| 7765101 | AMERIPRISE FINANCIAL TR | IRA, FBO MICHAEL DAVIS 03 18 09, PO BOX 758 | RYE | CO | 81069-0758 | |
| 7926174 | Ameriprise Retirement Plan Trust | ADDRESS ON FILE | | | | |
| 7676787 | AMERIPRISE TRUST CO TR | ADDRESS ON FILE | | | | |
| 7779822 | AMERIPRISE TRUST COMPAN TR IRA | FBO KENNETH GREMINGER 06/24/16, 1623 TRES PICOS DR | YUBA CITY | CA | 95993-5171 | |
| 5980758 | Ameriprise, Claim Number 2254206K111 | 3500 Packerland Drive, 3 Pine Avenue, Mount Hermon, CA 95041 | De Pere | CA | 54115-9070 | |
| 4935887 | Ameriprise, Claim Number 2254206K111 | 3500 Packerland Drive | De Pere | WI | 54115-9070 | |
| 4915988 | AMERITOX LTD | PO Box 402171 | ATLANTA | GA | 30384-2171 | |
| 7676788 | AMERITRADE TR | ADDRESS ON FILE | | | | |
| 7952196 | AmeriTrust | PO Box 219559 | Kansas City | KS | 64121 | |
| 7952197 | AmeriTrust | PO Box 219559 | Kansas City | MO | 64121 | |
| 5009089 | Amerman, Calvin | COREY, LUZAICH, DE GHETALDi, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009090 | Amerman, Calvin | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5009091 | Amerman, Cameron | COREY, LUZAICH, DE GHETALDi, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009092 | Amerman, Cameron | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7265100 | Amerman, Carol | ADDRESS ON FILE | | | | |
| 5008155 | Amerman, Carol A. | COREY, LUZAICH, DE GHETALDi, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008156 | Amerman, Carol A. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937385 | Amerman, Carol A. & William R. | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDi, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5937384 | Amerman, Carol A. & William R. | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5009093 | Amerman, Christian | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009094 | Amerman, Christian | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7269688 | Amerman, William | ADDRESS ON FILE | | | | |
| 5008157 | Amerman, William R. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008158 | Amerman, William R. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7243731 | Amero, Patty | ADDRESS ON FILE | | | | |
| 4915989 | AMERON POLE PRODUCTS DIVISION | 2333 S YUKON ST | TULSA | OK | 74107 | |
| 4915990 | AMERON POLE PRODUCTS DIVISION | FILE #53297 | LOS ANGELES | CA | 90074-3297 | |
| 6061045 | AMERSECO VASCO ROAD, LLC | 111 Speen Street # 410 | Framingham | MA | 01701 | |
| 6133515 | AMES LLOYD D | ADDRESS ON FILE | | | | |
| 6134364 | AMES RICHARD C ETAL | ADDRESS ON FILE | | | | |
| 6131692 | AMES RODNEY G ETAL JT | ADDRESS ON FILE | | | | |
| 4983310 | Ames, Clifford | ADDRESS ON FILE | | | | |
| 7248498 | Ames, Corinne | ADDRESS ON FILE | | | | |
| 7159025 | AMES, JANET | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7159025 | AMES, JANET | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 4980807 | Ames, Jeffrey | ADDRESS ON FILE | | | | |
| 4939484 | Ames, Jeffrey & Laura | 2475 Creek Meadow Dr. | Santa Rosa | CA | 95404 | |
| 4987580 | Ames, Laura | ADDRESS ON FILE | | | | |
| 4961714 | Ames, Michael K. | ADDRESS ON FILE | | | | |
| 7159024 | AMES, SHARRON | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7159024 | AMES, SHARRON | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7233039 | Ames, Wanda | ADDRESS ON FILE | | | | |
| 4930744 | AMESBURY, THOMAS | FORESTERS CO-OP, 415 COLFAX AVE | GRASS VALLEY | CA | 95945 | |
| 4954837 | Amesquita, Frank | ADDRESS ON FILE | | | | |
| 4915991 | AMETEK POWER INSTRUMENT | ASSOCIATED POWER SOL, 255 NORTH UNION ST | ROCHESTER | NY | 14605 | |
| 6061046 | AMETEK POWER INSTRUMENT | C/O ASSOCIATED POWER SOL, 255 NORTH UNION ST | ROCHESTER | NY | 14605 | |
| 4915992 | AMETEK POWER INTRUMENTS | 255 N UNION ST | ROCHESTER | NY | 14605 | |
| 4915993 | AMETEK PROGRAMMABLE POWER INC | 9250 BROWN DEER RD | SAN DIEGO | CA | 92121 | |
| 4915994 | AMETEK SOLIDSTATE CONTROLS | 875 DEARBORN DR | COLUMBUS | OH | 43085 | |
| 5832174 | AMETEK, Inc | AMETEK Power Instruments, 255 North Union Street | Rochester | NY | 14605 | |
| 5832174 | AMETEK, Inc | AMETEK Power Instruments, Attn: Law Dept - Jennifer Reynolds, 1100 Cassatt Road | Berwyn | PA | 19312 | |
| 5859060 | AMETEK-VISION RESEARCH,INC | 100 DEY ROAD | WAYNE | NJ | 07470 | |
| 5859060 | AMETEK-VISION RESEARCH,INC | P.O BOX 787641 | PHILADELPHIA | PA | 19178-7641 | |
| 7676789 | AMETHYST ROSE CURTIS | ADDRESS ON FILE | | | | |
| 6074084 | Ametjian,Moses | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4915995 | AMETROS FINANCIAL CORPORATION | 200 BALLARDVALE ST | WILMINGTON | MA | 01887 | |
| 6141974 | AMEZCUA CHARLES A & AMEZCUA LUCIA | ADDRESS ON FILE | | | | |
| 7281708 | Amezcua, Charlie | ADDRESS ON FILE | | | | |
| 7297314 | Amezcua, Lucia | ADDRESS ON FILE | | | | |
| 4956312 | Amezcua, Roseanna | ADDRESS ON FILE | | | | |
| 7917026 | AMF Aktiefond Global | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7917052 | AMF Aktiefond Nordamerika | AMF Fonder AB, Klara Soedra Kyrkogata 18 Stockholm | | | 113 88 | Sweden |
| 7917052 | AMF Aktiefond Nordamerika | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7917036 | AMF Aktiefond Varlden | AMF Fonder AB, Klara Soedra Kyrkogata 18 | Stockholm | | 113 88 | Sweden |
| 7917036 | AMF Aktiefond Varlden | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7917077 | AMF Balansfond | AMF Fonder AB, Klara Soedra Kyrkogata 18 | Stockholm | 113 88 | | Sweden |
| 7917077 | AMF Balansfond | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7171958 | AMF Trucking, LLC | Adler Law Group, APLC, Elliot Adler, 229030, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5866294 | AMG & ASSOCIATES, LLC | ADDRESS ON FILE | | | | |
| 5866295 | Amgen Inc. | ADDRESS ON FILE | | | | |
| 7210113 | AmGUARD Insurance Company | Grotefeld Hoffmann LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7210113 | AmGUARD Insurance Company | Grotefeld Hoffmann LLP, Attn. Adam Copack, 311 S. Wacker Dr., Suite 1500 | Chicago | IL | 60606 | |
| 5914917 | Amguard Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 6030116 | Amguard Insurance Company and Browns Towing. | North American Risk , PO Box 166002, Claim: KBAMG18110157 | Altamonte Springs | FL | 32716 | |
| 7141550 | Ami Cheri Hower | ADDRESS ON FILE | | | | |
| 7193008 | Ami Cheri Hower | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7141550 | Ami Cheri Hower | ADDRESS ON FILE | | | | |
| 5904165 | Ami Kumar | ADDRESS ON FILE | | | | |
| 5907877 | Ami Kumar | ADDRESS ON FILE | | | | |
| 5910623 | Ami Kumar | ADDRESS ON FILE | | | | |
| 7784049 | AMI R SARIES | PERSONAL REPRESENTATIVE, EST ALICE JANE PACE, PO BOX 2437 | CAVE JUNCTION | OR | 97523-2437 | |
| 6118180 | Amica Mutual Insurance Company | 100 Amica Way | Lincoln | RI | 02865 | |
| 4945546 | Amica Mutual Insurance Company | Berger Kahn, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5913148 | Amica Mutual Insurance Company | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 7206865 | Amica Mutual Insurance Company, Amica Property and Casualty Insurance Company, Amica General Agency, LLC | c/o Berger Kahn, Attn: Craig Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92514 | |
| 7206865 | Amica Mutual Insurance Company, Amica Property and Casualty Insurance Company, Amica General Agency, LLC | Attn: Joshua Terry, 100 Amica Way | Lincoln | RI | 02865 | |
| 4963666 | Amick, Daniel Deward | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 299 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4993420 | Amick, David | ADDRESS ON FILE | | | | |
| 4913130 | Amick, David L | ADDRESS ON FILE | | | | |
| 4991972 | Amick, Shirley | ADDRESS ON FILE | | | | |
| 6175383 | Amico, Silvia | ADDRESS ON FILE | | | | |
| 4938820 | Amidon, Susan | 1741 Brush Creek Rd | Santa Rosa | CA | 95404 | |
| 7198295 | AMIE KAM ROOD | ADDRESS ON FILE | | | | |
| 7198295 | AMIE KAM ROOD | ADDRESS ON FILE | | | | |
| 5914921 | Amie Myers | ADDRESS ON FILE | | | | |
| 5914920 | Amie Myers | ADDRESS ON FILE | | | | |
| 5914918 | Amie Myers | ADDRESS ON FILE | | | | |
| 5914919 | Amie Myers | ADDRESS ON FILE | | | | |
| 5914922 | Amie Myers | ADDRESS ON FILE | | | | |
| 5906171 | Amie Sollecito | ADDRESS ON FILE | | | | |
| 5911397 | Amie Sollecito | ADDRESS ON FILE | | | | |
| 5909558 | Amie Sollecito | ADDRESS ON FILE | | | | |
| 5902148 | Amie Sollecito | ADDRESS ON FILE | | | | |
| 5903362 | Amiee D'Maris Drengson | ADDRESS ON FILE | | | | |
| 5941555 | Amiee D'Maris Drengson | ADDRESS ON FILE | | | | |
| 7773365 | AMII J RASMUSSEN | PO BOX 4672 | BERKELEY | CA | 94704-0672 | |
| 7952198 | Amijot trucking (dba Economy Trucking). | 24701 CLAWITER ROAD | HAYWARD | CA | 94545 | |
| 7783069 | AMILY L HAIRR | 1204 VICK CHARLES DR | RALEIGH | NC | 27606-3340 | |
| 4952436 | Amin, Ruhul | ADDRESS ON FILE | | | | |
| 6184958 | Amin, Shamin | ADDRESS ON FILE | | | | |
| 7165647 | AMINI, ARIA BRANDON | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5866296 | Amini, Bijan | ADDRESS ON FILE | | | | |
| 4937700 | AMINI, BIJAN | 505 Ella Dr | San Jose | CA | 95111 | |
| 6159215 | Amini, Mohsen | ADDRESS ON FILE | | | | |
| 7164746 | AMINI, SINA STEVEN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4971408 | Aminyar, Salaimon | ADDRESS ON FILE | | | | |
| 5983944 | AMIOT, BONNIE | ADDRESS ON FILE | | | | |
| 7192358 | AMIR ALI RASOULI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192358 | AMIR ALI RASOULI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7192736 | AMIR GHOLAMI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192736 | AMIR GHOLAMI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7195991 | AMIR GHOLAMI, JR. | ADDRESS ON FILE | | | | |
| 7195991 | AMIR GHOLAMI, JR. | ADDRESS ON FILE | | | | |
| 7676790 | AMIR H TAGHINIA | ADDRESS ON FILE | | | | |
| 7462778 | Amir Mehdi Khashabi | ADDRESS ON FILE | | | | |
| 7198877 | Amir Mehdi Khashabi | ADDRESS ON FILE | | | | |
| 7198877 | Amir Mehdi Khashabi | ADDRESS ON FILE | | | | |
| 5866297 | Amir Sahebalzamany | ADDRESS ON FILE | | | | |
| 4970062 | Amir, Mina | ADDRESS ON FILE | | | | |
| 7676791 | AMIRA GHARIB | ADDRESS ON FILE | | | | |
| 7766158 | AMIRA O FERNANDEZ & | YVONNE F NOBLES JT TEN, 1834 MISSISSIPPI RIVER BLVD SOUTH, APT 102 | ST PAUL | MN | 55116-2626 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5866301 | AMIRI, SEAN | ADDRESS ON FILE | | | | |
| 5866300 | AMIRI, SEAN | ADDRESS ON FILE | | | | |
| 5866299 | AMIRI, SEAN | ADDRESS ON FILE | | | | |
| 6061057 | AMIRI,HALEH - 2329 N MAIN ST | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 6061058 | AMIRI,HALEH - 398 RHEEM BLVD | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 4953646 | Amirian, Ernest | ADDRESS ON FILE | | | | |
| 6132925 | AMIS ARLINE | ADDRESS ON FILE | | | | |
| 7252292 | Amis, Arline | ADDRESS ON FILE | | | | |
| 5011708 | Amis, Arline | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011709 | Amis, Arline | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004708 | Amis, Arline | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7163048 | AMIT GREWAL | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163048 | AMIT GREWAL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 4915998 | AMITABH GOSWAMI DO INC | CALIFORNIA PAIN CONSULTANTS, 7255 N CEDAR AVE STE 101 | FRESNO | CA | 93720 | |
| 7332063 | AMIZETTA WINERV LLC | ADDRESS ON FILE | | | | |
| 5866304 | AMIZETTA WINERY LLC | ADDRESS ON FILE | | | | |
| 7469109 | AMJ & AMJ (Brenda Warren, Parent) | ADDRESS ON FILE | | | | |
| 7198069 | Amlin OFE Crowley 2017 Trust | ADDRESS ON FILE | | | | |
| 7198069 | Amlin OFE Crowley 2017 Trust | ADDRESS ON FILE | | | | |
| 6144511 | AMLIN PAUL B TR & CROWLEY CATHLEEN E TR | ADDRESS ON FILE | | | | |
| 5913578 | Amlin Underwriting Limited | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945372 | Amlin Underwriting Limited | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945373 | Amlin Underwriting Limited | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5912981 | Amlin Underwriting Limited | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913311 | Amlin Underwriting Limited | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5005009 | Amlin, Paul | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011856 | Amlin, Paul | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005010 | Amlin, Paul | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005008 | Amlin, Paul | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5011857 | Amlin, Paul | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181554 | Amlin, Paul Brian | ADDRESS ON FILE | | | | |
| 7181554 | Amlin, Paul Brian | ADDRESS ON FILE | | | | |
| 7164909 | AMM, a minor child (Anthony McCray and Diana McCray) | ADAM D SORRELLS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7186148 | AMM, a minor child (Anthony McCray and Diana McCray) | ADDRESS ON FILE | | | | |
| 7164909 | AMM, a minor child (Anthony McCray and Diana McCray) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7164909 | AMM, a minor child (Anthony McCray and Diana McCray) | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 4978257 | Ammann, Albert | ADDRESS ON FILE | | | | |
| 5992990 | Ammar, Trina | ADDRESS ON FILE | | | | |
| 4938039 | Ammari, Ray | 18700 Moro Road | Prunedale | CA | 93907 | |
| 5986827 | Ammari, Ray | ADDRESS ON FILE | | | | |
| 5981508 | Ammirata, Margit | ADDRESS ON FILE | | | | |
| 4937675 | Ammirata, Margit | PO Box 653 | Diamond Springs | CA | 95619 | |
| 4963605 | Ammon, Jefferson Bud | ADDRESS ON FILE | | | | |
| 4977111 | Ammon, John | ADDRESS ON FILE | | | | |
| 7952199 | Ammons, Daryl Steven | 3266 Cimmarron Road Apt 23 | Cameron Park | CA | 95682 | |
| 7325145 | Ammons, Donald | ADDRESS ON FILE | | | | |
| 7325145 | Ammons, Donald | ADDRESS ON FILE | | | | |
| 7287567 | Ammons, Donald Worth | ADDRESS ON FILE | | | | |
| 5003753 | Ammons, Shay | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011115 | Ammons, Shay | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7290183 | Ammons, Shay | ADDRESS ON FILE | | | | |
| 7290183 | Ammons, Shay | ADDRESS ON FILE | | | | |
| 5987251 | Ammons, SHWANA | ADDRESS ON FILE | | | | |
| 4938926 | Ammons, SHWANA | 1017 E 22ND ST | Oakland | CA | 94606 | |
| 7182898 | Ammons, Tiffanie Leah | ADDRESS ON FILE | | | | |
| 7182898 | Ammons, Tiffanie Leah | ADDRESS ON FILE | | | | |
| 5002068 | Amnatkeo, Cynthea | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5002067 | Amnatkeo, Cynthea | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4959252 | Amo, Ian | ADDRESS ON FILE | | | | |
| 4975180 | Amodei, Irene | 12 Dogwood Court | Quincy | CA | 95971 | |
| 4963838 | Amodeo, Lori D | ADDRESS ON FILE | | | | |
| 6178462 | Amodeo, Stacy Victoria | ADDRESS ON FILE | | | | |
| 5984387 | Amodor Cleaning-Bardsley, Nola | PO Box 484 | Mokelumne Hill | CA | 95245 | |
| 4969168 | Amodu, Morrie Alex | ADDRESS ON FILE | | | | |
| 6165580 | Amoni, Nafisa | ADDRESS ON FILE | | | | |
| 6165580 | Amoni, Nafisa | ADDRESS ON FILE | | | | |
| 7932988 | AMOR PAYAWAL V.;. | 3092 PINTO CT | FAIRFIELD | CA | 94533 | |
| 7676792 | AMORA K ANDERSON & | ADDRESS ON FILE | | | | |
| 5971542 | Amoral, Manuel | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5938119 | Amorino, Jan | ADDRESS ON FILE | | | | |
| 6160248 | Amorino, Jan | ADDRESS ON FILE | | | | |
| 6163532 | Amorino, Jan B. | ADDRESS ON FILE | | | | |
| 7481691 | Amorjo Properties LP | Law Offices of John C. Cox, John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7481691 | Amorjo Properties LP | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5866305 | AMOROSO, ALEX | ADDRESS ON FILE | | | | |
| 4986385 | Amoroso, Carol A | ADDRESS ON FILE | | | | |
| 5998995 | Amoroso, David | ADDRESS ON FILE | | | | |
| 4933640 | Amoroso, David | 1330 UNIVERSITY DR APT 82 | MENLO PARK | CA | 94025-4242 | |
| 5984434 | Amoroso, David | ADDRESS ON FILE | | | | |
| 6009372 | AMORUSO, JENNIFER | ADDRESS ON FILE | | | | |
| 7784040 | AMOS CROOM JR | 14055 M 140 | BERRIEN CENTER | MI | 49102 | |
| 4987722 | Amos, Ann-Marie | ADDRESS ON FILE | | | | |
| 7255519 | Amos, Arturo | ADDRESS ON FILE | | | | |
| 7175841 | AMOS, BRADLEY LEWIS | ADDRESS ON FILE | | | | |
| 7175841 | AMOS, BRADLEY LEWIS | ADDRESS ON FILE | | | | |
| 7175841 | AMOS, BRADLEY LEWIS | ADDRESS ON FILE | | | | |
| 4988097 | Amos, Cecil | ADDRESS ON FILE | | | | |
| 4971029 | Amos, Chad | ADDRESS ON FILE | | | | |
| 7176084 | AMOS, CHRISTAIN GARRETT | ADDRESS ON FILE | | | | |
| 7176084 | AMOS, CHRISTAIN GARRETT | ADDRESS ON FILE | | | | |
| 7176084 | AMOS, CHRISTAIN GARRETT | ADDRESS ON FILE | | | | |
| 4993576 | Amos, David | ADDRESS ON FILE | | | | |
| 7324780 | Amos, John | Singleton, Gerald, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7184864 | AMOS, JOHNATHON | ADDRESS ON FILE | | | | |
| 7184865 | AMOS, JOHNATHON | ADDRESS ON FILE | | | | |
| 7278468 | Amos, Juan | ADDRESS ON FILE | | | | |
| 7175854 | AMOS, SCARLETT SHUMAKE | ADDRESS ON FILE | | | | |
| 7175854 | AMOS, SCARLETT SHUMAKE | ADDRESS ON FILE | | | | |
| 7175854 | AMOS, SCARLETT SHUMAKE | ADDRESS ON FILE | | | | |
| 4964071 | Amos, Sheldon | ADDRESS ON FILE | | | | |
| 4923094 | AMOSS, JASON BREGORY | TERRA FIRMA EXCAVATION, 938 FAIRWAY AVE | UKIAH | CA | 95482 | |
| 4914402 | Amour, Daniel Allen | ADDRESS ON FILE | | | | |
| 4934825 | Amoura Restaurant and Cafe-Shihadeh, Bassam | 713 Linden Ave | South San Francisco | CA | 94080 | |
| 7909127 | AMP Capital Enhanced Index International Share Fund | Trent Loi, Portfolio Manager, 33 Alfred Street | Sydney | NSW | | Australia |
| 7909127 | AMP Capital Enhanced Index International Share Fund | Intech Investment Management LLC, Justin B Wright, 250 S Australian Ave, Suite 1800 | West Palm Beach | FL | 33401 | |
| 7325513 | AMPAC USA INC | David A. Bade, 3343 Industrial Drive, Suite 2 | Santa Rosa | CA | 95403 | |
| 7992054 | Ampac USA Inc. | Skikos, Crawford, Skikos & Joseph LLP, Gregory T. Skikos, Attorney, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 4912899 | Amparano, Dominick R. | ADDRESS ON FILE | | | | |
| 7676793 | AMPARO E ADAMS TOD | ADDRESS ON FILE | | | | |
| 7676794 | AMPARO GOMEZ CUST | ADDRESS ON FILE | | | | |
| 7676799 | AMPARO JOHNSON | ADDRESS ON FILE | | | | |
| 7676800 | AMPARO SEVILLA-MERRYFIELD | ADDRESS ON FILE | | | | |
| 6116219 | AMPINE LLC | 11300 Ridge Rd | Martell | CA | 95654 | |
| 6061061 | AMPINE LLC | 11610 Ampine-Fibreform Road | Sutter Creek | CA | 95685 | |
| 5991851 | AMPIRE, NICHOLASA | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6061062 | Ampirical | 4 SANCTUARY BLVD STE 100 | MANDEVILLE | LA | 70471 | |
| 6061170 | Ampirical Services, Inc | 4 Sanctuary Blvd., Suite 100 | Mandeville | LA | 70471 | |
| 6061174 | Ampirical Services, Inc | 661 River Highlands Blvd. | Covington | LA | 70433 | |
| 5866307 | Ample Electric Inc. | ADDRESS ON FILE | | | | |
| 4916000 | AMPLIFON HEARING HEALTH | CARE CORP, 5000 CHESHIRE PKWY N | PLYMOUTH | MN | 55446 | |
| 7762249 | AMRA ROBBINS TR UA MAY 7 03 | AMRA ROBBINS TRUST, PO BOX 29 | CARMEL VALLEY | CA | 93924-0029 | |
| 7676801 | AMRAT U GANDHI & | ADDRESS ON FILE | | | | |
| 7676802 | AMRIT P SINGH | ADDRESS ON FILE | | | | |
| 5866308 | AMS CONSTRUCTION INC | ADDRESS ON FILE | | | | |
| 4916002 | AMS LEGAL LLC | 0215 SW TUALATIN SHERWOOD RD STE 200 | TUALATIN | OR | 97062-8620 | |
| 4916003 | AMS RESTAURANTS LLC | CARLS JR RESTAURANTS, 2643 THIRD ST | LIVERMORE | CA | 94550 | |
| 6061175 | AMS Restaurants LLC - Store #1055 | 2643 THIRD STREET | LIVERMORE | CA | 94550 | |
| 6061176 | AMS Restaurants LLC - Store #11 | 2643 Third St | Livermore | CA | 94550 | |
| 6061177 | AMS Restaurants LLC - Store #178 | 2643 Third St | Livermore | CA | 94550 | |
| 6061178 | AMS Restaurants LLC - Store #190 | 2643 Third St | Livermore | CA | 94550 | |
| 6061179 | AMS Restaurants LLC - Store #231 | 2643 Third St | Livermore | CA | 94550 | |
| 6061180 | AMS Restaurants LLC - Store #286 | 2643 Third St | Livermore | CA | 94550 | |
| 6061181 | AMS Restaurants LLC - Store #301 | 2643 THIRD STREET | LIVERMORE | CA | 94550 | |
| 6061182 | AMS Restaurants LLC - Store #333 | 2643 THIRD STREET | LIVERMORE | CA | 94550 | |
| 6061183 | AMS Restaurants LLC - Store #336 | 2643 Third St | LIVERMORE | CA | 94550 | |
| 6061184 | AMS Restaurants LLC - Store #353 | 2643 THIRD STREET | LIVERMORE | CA | 94550 | |
| 6061185 | AMS Restaurants LLC - Store #421 | 2643 Third St | Livermore | CA | 94550 | |
| 6061186 | AMS Restaurants LLC - Store #43 | 2643 Third St | Livermore | CA | 94550 | |
| 6061187 | AMS Restaurants LLC - Store #446 | 2643 Third St | Livermore | CA | 94550 | |
| 6061188 | AMS Restaurants LLC - Store #534 | 2643 Third St | LIVERMORE | CA | 94550 | |
| 6061189 | AMS Restaurants LLC - Store #545 | 2643 Third St | LIVERMORE | CA | 94550 | |
| 6061190 | AMS Restaurants LLC - Store #548 | 2643 Third St | Livermore | CA | 94550 | |
| 6061191 | AMS Restaurants LLC - Store #553 | 2643 Third St | Livermore | CA | 94550 | |
| 6061192 | AMS Restaurants LLC - Store #557 | 2643 THIRD STREET | LIVERMORE | CA | 94550 | |
| 6061193 | AMS Restaurants LLC - Store #59 | 2643 Third St | Livermore | CA | 94550 | |
| 6061194 | AMS Restaurants LLC - Store #607 | 2643 Third St | Livermore | CA | 94550 | |
| 6061195 | AMS Restaurants LLC - Store #612 | 2643 THIRD STREET | LIVERMORE | CA | 94550 | |
| 6061196 | AMS Restaurants LLC - Store #616 | 2643 Third St | Livermore | CA | 94550 | |
| 6061197 | AMS Restaurants LLC - Store #655 | 2643 Third Street | LIVERMORE | CA | 94550 | |
| 6061198 | AMS Restaurants LLC - Store #699 | 2643 THIRD STREET | LIVERMORE | CA | 94550 | |
| 7159269 | AMSTADTER, TERRY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159269 | AMSTADTER, TERRY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7271653 | Amstadter, Terry | ADDRESS ON FILE | | | | |
| 4925219 | AMSTER MD, MICHAEL | MICHAEL AMSTER MD PROF CORP, PO Box 162247 | SACRAMENTO | CA | 95816 | |
| 7270809 | Amstrong, Taylor James | ADDRESS ON FILE | | | | |
| 7270809 | Amstrong, Taylor James | ADDRESS ON FILE | | | | |
| 4984753 | Amstutz, Mary | ADDRESS ON FILE | | | | |
| 4958703 | Amstutz, William Keith | ADDRESS ON FILE | | | | |
| 4944183 | Amteltek Inc.-Ghaneh, Afshin | 20221 Skyline Blvd | Redwood City | CA | 94062 | |
| 5982013 | Amteltek, Inc | 20221 Skyline Blvd, 349 Sango Court | Milpitas | CA | 95035 | |
| 4940846 | Amteltek, Inc | 20221 Skyline Blvd | Milpitas | CA | 95035 | |
| 5913580 | Amtrust at Lloyd's | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4945376 | Amtrust at Lloyd's | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945377 | Amtrust at Lloyd's | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5912983 | Amtrust at Lloyd's | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913313 | Amtrust at Lloyd's | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7215985 | AmTrust International, Security National Insurance Company, Sequoia Insurance Company, Technology Insurance Company, Inc., Wesco Insurance Company | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7215985 | AmTrust International, Security National Insurance Company, Sequoia Insurance Company, Technology Insurance Company, Inc., Wesco Insurance Company | Ronny Roundtree, Recovery Director, PO Box 650872 | Dallas | TX | 75265 | |
| 7952201 | Amtrust North America | PO Box 89404 | Cleveland | OH | 44101 | |
| 7952202 | AmTrust North America | PO Box 89404 | Cleveland | OH | 89404 | |
| 4949934 | Amtrust North America (Franco) | The Cole Law Firm, 555 Capital Mall, Suite 1440 | Sacramento | CA | 95814 | |
| 4945375 | AmTrust Syndicate 1206 | Isabelle Fort, 1 Creechurch Place | London | | EC3A5AY | UK |
| 5913579 | Amtrust Syndicate 1206 | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945374 | Amtrust Syndicate 1206 | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945375 | AmTrust Syndicate 1206 | Cozen O'Connor, Kevin Bush, Esq. & Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5912982 | Amtrust Syndicate 1206 | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913312 | Amtrust Syndicate 1206 | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4973120 | Amuluru, Naga Jyothi Swaroop | ADDRESS ON FILE | | | | |
| 7907040 | AMUNDI Fund/Equities-VO | TCW , Attn: Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 6142952 | AMUNDSEN GLORIA J TR | ADDRESS ON FILE | | | | |
| 4964760 | Amundsen, Brett Eric | ADDRESS ON FILE | | | | |
| 7144902 | Amundson, Jessica | ADDRESS ON FILE | | | | |
| 4946903 | Amundson, Jessica | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4946904 | Amundson, Jessica | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4946902 | Amundson, Jessica | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7144902 | Amundson, Jessica | ADDRESS ON FILE | | | | |
| 7290654 | Amundson, Karen Lee | ADDRESS ON FILE | | | | |
| 7290654 | Amundson, Karen Lee | ADDRESS ON FILE | | | | |
| 7186207 | AMUNDSON, MEGAN JEWELIA | ADDRESS ON FILE | | | | |
| 4948377 | Amunra, Lilly | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948378 | Amunra, Lilly | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4948376 | Amunra, Lilly | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4988520 | Amuzie, Don | ADDRESS ON FILE | | | | |
| 7180941 | Amy Andrews | ADDRESS ON FILE | | | | |
| 7176221 | Amy Andrews | ADDRESS ON FILE | | | | |
| 7176221 | Amy Andrews | ADDRESS ON FILE | | | | |
| 7154056 | Amy Nykoluk | ADDRESS ON FILE | | | | |
| 7154056 | Amy Nykoluk | ADDRESS ON FILE | | | | |
| 7154056 | Amy Nykoluk | ADDRESS ON FILE | | | | |
| 7153702 | Amy Renee Gomes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153702 | Amy Renee Gomes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7153702 | Amy Renee Gomes | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7676803 | AMY A CAMERON CUST | ADDRESS ON FILE | | | | |
| 7676804 | AMY A DULING TTEE | ADDRESS ON FILE | | | | |
| 7200010 | AMY A. TOCCHINI | ADDRESS ON FILE | | | | |
| 7200010 | AMY A. TOCCHINI | ADDRESS ON FILE | | | | |
| 7676805 | AMY ADELE EMMETT | ADDRESS ON FILE | | | | |
| 7676806 | AMY ALESSANDRI CUST | ADDRESS ON FILE | | | | |
| 7764645 | AMY ALICE CONRAD | 1496 JASMINE CIR | ROHNERT PARK | CA | 94928-2921 | |
| 5904402 | Amy Andrews | ADDRESS ON FILE | | | | |
| 5908080 | Amy Andrews | ADDRESS ON FILE | | | | |
| 7676807 | AMY ANN AVEDRIZ | ADDRESS ON FILE | | | | |
| 7676808 | AMY ANN AVEDRIZ CUST | ADDRESS ON FILE | | | | |
| 7762386 | AMY ARIMOTO | 1436 MILVIA ST | BERKELEY | CA | 94709-1917 | |
| 7769493 | AMY B KORNKVEN | 5462 KANNAH CREEK RD | WHITEWATER | CO | 81527-9603 | |
| 7145560 | Amy Barker | ADDRESS ON FILE | | | | |
| 7145560 | Amy Barker | ADDRESS ON FILE | | | | |
| 7940205 | AMY BERGSTRAND | 1735 MONTGOMERY ST. | OROVILLE | CA | 95965 | |
| 7676809 | AMY BOGEN | ADDRESS ON FILE | | | | |
| 7145607 | Amy Bromelow | ADDRESS ON FILE | | | | |
| 7145607 | Amy Bromelow | ADDRESS ON FILE | | | | |
| 7676810 | AMY C DULING | ADDRESS ON FILE | | | | |
| 7676811 | AMY C HWA | ADDRESS ON FILE | | | | |
| 7676812 | AMY CARLSON CADWELL | ADDRESS ON FILE | | | | |
| 7144161 | Amy Carole Noriega | ADDRESS ON FILE | | | | |
| 7144161 | Amy Carole Noriega | ADDRESS ON FILE | | | | |
| 5914925 | Amy Christine Drew | ADDRESS ON FILE | | | | |
| 7142540 | Amy Christine Drew | ADDRESS ON FILE | | | | |
| 5914926 | Amy Christine Drew | ADDRESS ON FILE | | | | |
| 5914923 | Amy Christine Drew | ADDRESS ON FILE | | | | |
| 5914924 | Amy Christine Drew | ADDRESS ON FILE | | | | |
| 7142540 | Amy Christine Drew | ADDRESS ON FILE | | | | |
| 7764403 | AMY CHUN & | SUM CHUN TR, UA 05 17 96 CHUN FAMILY TRUST, 4092 VILLA PASADO | YORBA LINDA | CA | 92886-8675 | |
| 5866309 | Amy Cooke | ADDRESS ON FILE | | | | |
| 7676813 | AMY COSSON | ADDRESS ON FILE | | | | |
| 7195993 | AMY CUL NGUYEN | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195993 | AMY CUL NGUYEN | ADDRESS ON FILE | | | | |
| 7778088 | AMY D EBBERT & | ROBERT L EBBERT TTEES OF, THE EBBERT FAMILY TR U/A DTD 11/03/94, 19765 DORADO DR | TRABUCO CANYON | CA | 92679-1636 | |
| 7676814 | AMY D KELLY | ADDRESS ON FILE | | | | |
| 5914931 | Amy Delmage | ADDRESS ON FILE | | | | |
| 5914930 | Amy Delmage | ADDRESS ON FILE | | | | |
| 5914927 | Amy Delmage | ADDRESS ON FILE | | | | |
| 5914929 | Amy Delmage | ADDRESS ON FILE | | | | |
| 5953174 | Amy Delmage | ADDRESS ON FILE | | | | |
| 5914928 | Amy Delmage | ADDRESS ON FILE | | | | |
| 7145771 | Amy Disbot | ADDRESS ON FILE | | | | |
| 7145771 | Amy Disbot | ADDRESS ON FILE | | | | |
| 7676815 | AMY DUNNE | ADDRESS ON FILE | | | | |
| 7676816 | AMY E BURKHART | ADDRESS ON FILE | | | | |
| 7765823 | AMY E EICHER | 500 STANHOPE LN | NORMAL | IL | 61761-4840 | |
| 7765825 | AMY E EICHER CUST | CONNOR J EICHER UNDER, THE IL UNIF TRANSFERS TO MINORS ACT, 500 STANHOPE LN | NORMAL | IL | 61761-4840 | |
| 7765824 | AMY E EICHER CUST | CONNOR J EICHER UNDER, THE MD UNIF TRANSFERS TO MINORS ACT, 500 STANHOPE LN | NORMAL | IL | 61761-4840 | |
| 7676817 | AMY E EICHER CUST | ADDRESS ON FILE | | | | |
| 7676818 | AMY E ROTTIER | ADDRESS ON FILE | | | | |
| 7676819 | AMY E SCHULZ | ADDRESS ON FILE | | | | |
| 7153923 | Amy E. Lukens | ADDRESS ON FILE | | | | |
| 7153923 | Amy E. Lukens | ADDRESS ON FILE | | | | |
| 7153923 | Amy E. Lukens | ADDRESS ON FILE | | | | |
| 7144575 | Amy Elisabeth Aguiar | ADDRESS ON FILE | | | | |
| 7144575 | Amy Elisabeth Aguiar | ADDRESS ON FILE | | | | |
| 7144031 | Amy Elizabeth Fox | ADDRESS ON FILE | | | | |
| 7144031 | Amy Elizabeth Fox | ADDRESS ON FILE | | | | |
| 7767291 | AMY ELIZABETH GRIGG | C/O AMY GROSS, 169 MISTY HILL TRL | DALLAS | GA | 30132-9760 | |
| 7462621 | AMY ELIZABETH MCBAIN | ADDRESS ON FILE | | | | |
| 7462621 | AMY ELIZABETH MCBAIN | ADDRESS ON FILE | | | | |
| 7676820 | AMY ELIZABETH MIKEL | ADDRESS ON FILE | | | | |
| 7785304 | AMY ELSTERMEYER ADM | EST BURTON Y ANDERSON, 3755 ALHAMBRA AVE STE 6 | MARTINEZ | CA | 94553-3833 | |
| 7676821 | AMY FINCH | ADDRESS ON FILE | | | | |
| 7194732 | Amy Fishell | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168909 | Amy Fishell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194732 | Amy Fishell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7168909 | Amy Fishell | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7766483 | AMY FRATZKE | 2785 PARK RD | LAKE OSWEGO | OR | 97034-6743 | |
| 7153357 | Amy French | ADDRESS ON FILE | | | | |
| 7153357 | Amy French | ADDRESS ON FILE | | | | |
| 7153357 | Amy French | ADDRESS ON FILE | | | | |
| 7776032 | AMY G TSAI | 5582 RENAISSANCE AVE STE 2 | SAN DIEGO | CA | 92122-5669 | |
| 7766831 | AMY GEPPERT CUST | WILLIAM H GEPPERT, FL UNIF TRANSFERS MIN ACT, 14950 ENCENDIDO | SAN DIEGO | CA | 92127-3813 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7676822 | AMY GRUNHOVD | ADDRESS ON FILE | | | | |
| 7676823 | AMY H GREEN NIELSEN & | ADDRESS ON FILE | | | | |
| 7676824 | AMY H GREEN NIELSEN & | ADDRESS ON FILE | | | | |
| 7772587 | AMY H PARRISH | 7444 GIRARD AVE S | RICHFIELD | MN | 55423-3948 | |
| 7676825 | AMY H SWAIN & MARC SWAIN JT TEN | ADDRESS ON FILE | | | | |
| 7940206 | AMY HANCE | 155 N. SUNNYSIDE AVE | CLOVIS | CA | 93611 | |
| 7164310 | AMY HANSEN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164310 | AMY HANSEN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7784991 | AMY HANSMITH & ROBERT W SMITH EX | EST GLENN A SMITH, PO BOX 614 | KELSEYVILLE | CA | 95451-0614 | |
| 7676826 | AMY HENDERSON | ADDRESS ON FILE | | | | |
| 7676827 | AMY HENKEL CUST | ADDRESS ON FILE | | | | |
| 7767990 | AMY HEWITT | PO BOX 194 | PETALUMA | CA | 94953-0194 | |
| 7676828 | AMY J GEAR | ADDRESS ON FILE | | | | |
| 7676829 | AMY J RASMUSSEN | ADDRESS ON FILE | | | | |
| 7778468 | AMY J ST AMOUR & | RANDY D GARRETT TTEES, FAY B GARRETT LIVING TRUST DTD 2/10/1986, 14500 WESTDALE DR | BAKERSFIELD | CA | 93314-9123 | |
| 7676830 | AMY JEANNETTE BARDWELL | ADDRESS ON FILE | | | | |
| 7676831 | AMY JO MC MAHON | ADDRESS ON FILE | | | | |
| 7199081 | Amy Jo O'Brien | ADDRESS ON FILE | | | | |
| 7199081 | Amy Jo O'Brien | ADDRESS ON FILE | | | | |
| 7141838 | Amy Joanna Miller | ADDRESS ON FILE | | | | |
| 7141838 | Amy Joanna Miller | ADDRESS ON FILE | | | | |
| 7676832 | AMY JOLENE KRULL | ADDRESS ON FILE | | | | |
| 7676833 | AMY K CHOW | ADDRESS ON FILE | | | | |
| 7676834 | AMY K KOO | ADDRESS ON FILE | | | | |
| 7195992 | AMY K LOGUE | ADDRESS ON FILE | | | | |
| 7195992 | AMY K LOGUE | ADDRESS ON FILE | | | | |
| 7676835 | AMY K MORGAN | ADDRESS ON FILE | | | | |
| 7141244 | Amy Kastrinos Collins | ADDRESS ON FILE | | | | |
| 7141244 | Amy Kastrinos Collins | ADDRESS ON FILE | | | | |
| 7194592 | Amy Kelly Anderson | ADDRESS ON FILE | | | | |
| 7194592 | Amy Kelly Anderson | ADDRESS ON FILE | | | | |
| 7194592 | Amy Kelly Anderson | ADDRESS ON FILE | | | | |
| 7219230 | Amy Kloes, individually and on behalf of the Jeffrey P. and Amy S. Kloes Living Trust | ADDRESS ON FILE | | | | |
| 5953176 | Amy L Anderson | ADDRESS ON FILE | | | | |
| 5914933 | Amy L Anderson | ADDRESS ON FILE | | | | |
| 5914936 | Amy L Anderson | ADDRESS ON FILE | | | | |
| 5914932 | Amy L Anderson | ADDRESS ON FILE | | | | |
| 5914935 | Amy L Anderson | ADDRESS ON FILE | | | | |
| 5914934 | Amy L Anderson | ADDRESS ON FILE | | | | |
| 7187734 | Amy L Bailey | ADDRESS ON FILE | | | | |
| 7187734 | Amy L Bailey | ADDRESS ON FILE | | | | |
| 7676836 | AMY L BYRD | ADDRESS ON FILE | | | | |
| 7676837 | AMY L GRUBER | ADDRESS ON FILE | | | | |
| 7932989 | AMY L HUSTED.;. | 283 W NORWICH AVE | CLOVIS | CA | 93612 | |
| 7787097 | AMY L MAI | 1616 DEL ORO CIR | PETALUMA | CA | 94954-5727 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 308 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5914942 | Amy L Montanez | ADDRESS ON FILE | | | | |
| 5914941 | Amy L Montanez | ADDRESS ON FILE | | | | |
| 5914938 | Amy L Montanez | ADDRESS ON FILE | | | | |
| 5914940 | Amy L Montanez | ADDRESS ON FILE | | | | |
| 5953184 | Amy L Montanez | ADDRESS ON FILE | | | | |
| 5914939 | Amy L Montanez | ADDRESS ON FILE | | | | |
| 7777433 | AMY L PARSHALL | 1416 S 16TH ST | TACOMA | WA | 98405-3512 | |
| 7773656 | AMY L RILEY & | WILLIAM H MULLIN TR, AMY L RILEY IRREVOCABLE TRUST UA OCT 30 96, 5615 SE SCENIC LN UNIT 106 | VANCOUVER | WA | 98661-0525 | |
| 7676838 | AMY L ROBERTS | ADDRESS ON FILE | | | | |
| 7676839 | AMY L ROSE | ADDRESS ON FILE | | | | |
| 7676840 | AMY LAUREN OSGANIAN | ADDRESS ON FILE | | | | |
| 7194928 | Amy Lee Kennedy | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169027 | Amy Lee Kennedy | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194928 | Amy Lee Kennedy | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169027 | Amy Lee Kennedy | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7784266 | AMY LEIGH ANDERSON | 15 HEATHERGREEN | IRVINE | CA | 92614 | |
| 7784062 | AMY LEIGH ANDERSON | 15 HEATHERGREEN | IRVINE | CA | 92614-7096 | |
| 7932990 | AMY LINDBLOM.;. | 12014 SE 42ND CT. | BELLEVUE | WA | 98006 | |
| 4916006 | AMY LIT | 40 GLORIA CIR | MENLO PARK | CA | 94025 | |
| 7144466 | Amy Lorraine Cline | ADDRESS ON FILE | | | | |
| 7144466 | Amy Lorraine Cline | ADDRESS ON FILE | | | | |
| 7195744 | Amy Lorraine Hinkle | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195744 | Amy Lorraine Hinkle | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195744 | Amy Lorraine Hinkle | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7676841 | AMY LORRAINE TOMASIK | ADDRESS ON FILE | | | | |
| 7141956 | Amy Louise Cronin | ADDRESS ON FILE | | | | |
| 7141956 | Amy Louise Cronin | ADDRESS ON FILE | | | | |
| 7676842 | AMY LOUISE HIGHT & | ADDRESS ON FILE | | | | |
| 7676843 | AMY LOUISE WILLIAMS | ADDRESS ON FILE | | | | |
| 7932991 | AMY LOUISE YEE.;. | 193 BONAIRE AVE | HERCULES | CA | 94547 | |
| 7676844 | AMY LUCY DAHLSTROM | ADDRESS ON FILE | | | | |
| 7152695 | Amy Lynne Darwin | ADDRESS ON FILE | | | | |
| 7152695 | Amy Lynne Darwin | ADDRESS ON FILE | | | | |
| 7152695 | Amy Lynne Darwin | ADDRESS ON FILE | | | | |
| 7676845 | AMY LYNNE THOMPSON | ADDRESS ON FILE | | | | |
| 7676846 | AMY M ALONZO | ADDRESS ON FILE | | | | |
| 7676847 | AMY M BLOYD | ADDRESS ON FILE | | | | |
| 7676848 | AMY M CAIN | ADDRESS ON FILE | | | | |
| 7676849 | AMY M COPSEY | ADDRESS ON FILE | | | | |
| 7676850 | AMY M GREELY | ADDRESS ON FILE | | | | |
| 7676851 | AMY M REECE | ADDRESS ON FILE | | | | |
| 7193373 | AMY M SMITH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193373 | AMY M SMITH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 309 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7194094 | AMY MANLEY | ADDRESS ON FILE | | | | |
| 7194094 | AMY MANLEY | ADDRESS ON FILE | | | | |
| 7676852 | AMY MARCUS | ADDRESS ON FILE | | | | |
| 7195218 | Amy Marie Barker | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195218 | Amy Marie Barker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195218 | Amy Marie Barker | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5902505 | Amy Marlar | ADDRESS ON FILE | | | | |
| 5909838 | Amy Marlar | ADDRESS ON FILE | | | | |
| 5906504 | Amy Marlar | ADDRESS ON FILE | | | | |
| 5905870 | Amy Merritt-Smith | ADDRESS ON FILE | | | | |
| 7143752 | Amy Meyer | ADDRESS ON FILE | | | | |
| 7143752 | Amy Meyer | ADDRESS ON FILE | | | | |
| 7676853 | AMY MYRA ROTHBERG | ADDRESS ON FILE | | | | |
| 5914947 | Amy N Bravo | ADDRESS ON FILE | | | | |
| 5914946 | Amy N Bravo | ADDRESS ON FILE | | | | |
| 5914943 | Amy N Bravo | ADDRESS ON FILE | | | | |
| 5914945 | Amy N Bravo | ADDRESS ON FILE | | | | |
| 5953189 | Amy N Bravo | ADDRESS ON FILE | | | | |
| 5914944 | Amy N Bravo | ADDRESS ON FILE | | | | |
| 7676854 | AMY N SASAKI | ADDRESS ON FILE | | | | |
| 7676855 | AMY NICOLE FARRELL | ADDRESS ON FILE | | | | |
| 7676856 | AMY NICOLE GREGORY | ADDRESS ON FILE | | | | |
| 7676857 | AMY O YOUNG TOD | ADDRESS ON FILE | | | | |
| 7676858 | AMY P DE SALVATORE | ADDRESS ON FILE | | | | |
| 5905217 | Amy Pardini | ADDRESS ON FILE | | | | |
| 5910822 | Amy Pardini | ADDRESS ON FILE | | | | |
| 5908749 | Amy Pardini | ADDRESS ON FILE | | | | |
| 5914950 | Amy Pivato | ADDRESS ON FILE | | | | |
| 5914949 | Amy Pivato | ADDRESS ON FILE | | | | |
| 5914948 | Amy Pivato | ADDRESS ON FILE | | | | |
| 5914951 | Amy Pivato | ADDRESS ON FILE | | | | |
| 7676859 | AMY PRISCILLA SHOFFNER | ADDRESS ON FILE | | | | |
| 7932992 | AMY R GEORGE.;. | 3850 EAST HWY 41 | TEMPLETON | CA | 93465 | |
| 7676860 | AMY R KURITSUBO | ADDRESS ON FILE | | | | |
| 5907337 | Amy R. Friedkin | ADDRESS ON FILE | | | | |
| 5903485 | Amy R. Friedkin | ADDRESS ON FILE | | | | |
| 7197413 | Amy R. Langhals | ADDRESS ON FILE | | | | |
| 7197413 | Amy R. Langhals | ADDRESS ON FILE | | | | |
| 7197413 | Amy R. Langhals | ADDRESS ON FILE | | | | |
| 7676861 | AMY REBECCA BROSNAHAN | ADDRESS ON FILE | | | | |
| 7676862 | AMY RENEE DICKENS | ADDRESS ON FILE | | | | |
| 7676863 | AMY RIANDA CUST | ADDRESS ON FILE | | | | |
| 5914954 | Amy Richardson | ADDRESS ON FILE | | | | |
| 5914952 | Amy Richardson | ADDRESS ON FILE | | | | |
| 5914955 | Amy Richardson | ADDRESS ON FILE | | | | |
| 5914956 | Amy Richardson | ADDRESS ON FILE | | | | |
| 7783559 | AMY RICHARDSON CUST | DUSTIN LEE RICHARDSON UNDER THE, CA UNIF TRANSFERS TO MINORS ACT, 4092 WINDROSE DR | TURLOCK | CA | 95382-7441 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7187735 | Amy Rochelle Clement | ADDRESS ON FILE | | | | |
| 7187735 | Amy Rochelle Clement | ADDRESS ON FILE | | | | |
| 7676864 | AMY S BURRES | ADDRESS ON FILE | | | | |
| 7193361 | AMY SANTOS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193361 | AMY SANTOS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5914958 | Amy Schuneman | ADDRESS ON FILE | | | | |
| 7187736 | Amy Schuneman | ADDRESS ON FILE | | | | |
| 7187736 | Amy Schuneman | ADDRESS ON FILE | | | | |
| 5914960 | Amy Schuneman | ADDRESS ON FILE | | | | |
| 5914957 | Amy Schuneman | ADDRESS ON FILE | | | | |
| 5914959 | Amy Schuneman | ADDRESS ON FILE | | | | |
| 5914961 | Amy Schuneman | ADDRESS ON FILE | | | | |
| 7676865 | AMY SCHWEBEL STEFFEN | ADDRESS ON FILE | | | | |
| 7676866 | AMY SHERWOOD WEINSTEIN | ADDRESS ON FILE | | | | |
| 7141604 | Amy Siebert Carter | ADDRESS ON FILE | | | | |
| 7141604 | Amy Siebert Carter | ADDRESS ON FILE | | | | |
| 7192902 | AMY SODERLIND | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192902 | AMY SODERLIND | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7676867 | AMY SPENCE | ADDRESS ON FILE | | | | |
| 7197797 | AMY SPERSKE | ADDRESS ON FILE | | | | |
| 7197797 | AMY SPERSKE | ADDRESS ON FILE | | | | |
| 7197800 | AMY SPERSKE and GEORGE SPERSKE, doing business as AGS Construction Services | ADDRESS ON FILE | | | | |
| 7197800 | AMY SPERSKE and GEORGE SPERSKE, doing business as AGS Construction Services | ADDRESS ON FILE | | | | |
| 7676868 | AMY SUE PETERSON | ADDRESS ON FILE | | | | |
| 7778115 | AMY SUE-YEE LAU | 216 LEE ST | OAKLAND | CA | 94610-4248 | |
| 7199693 | AMY SVEINSON | ADDRESS ON FILE | | | | |
| 7199693 | AMY SVEINSON | ADDRESS ON FILE | | | | |
| 7676869 | AMY T HOLLAND CUST | ADDRESS ON FILE | | | | |
| 7676870 | AMY TAYLOR | ADDRESS ON FILE | | | | |
| 5911269 | Amy Turner | ADDRESS ON FILE | | | | |
| 5944091 | Amy Turner | ADDRESS ON FILE | | | | |
| 5912736 | Amy Turner | ADDRESS ON FILE | | | | |
| 5909298 | Amy Turner | ADDRESS ON FILE | | | | |
| 5905838 | Amy Turner | ADDRESS ON FILE | | | | |
| 5912138 | Amy Turner | ADDRESS ON FILE | | | | |
| 7142624 | Amy Vender-Heiser | ADDRESS ON FILE | | | | |
| 7142624 | Amy Vender-Heiser | ADDRESS ON FILE | | | | |
| 7153553 | Amy Victoria Teter | ADDRESS ON FILE | | | | |
| 7153553 | Amy Victoria Teter | ADDRESS ON FILE | | | | |
| 7153553 | Amy Victoria Teter | ADDRESS ON FILE | | | | |
| 7676871 | AMY W CHANG | ADDRESS ON FILE | | | | |
| 5914963 | Amy Walker | ADDRESS ON FILE | | | | |
| 5914962 | Amy Walker | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5914965 | Amy Walker | ADDRESS ON FILE | | | | |
| 5914966 | Amy Walker | ADDRESS ON FILE | | | | |
| 5914964 | Amy Walker | ADDRESS ON FILE | | | | |
| 7143036 | Amy Wilner | ADDRESS ON FILE | | | | |
| 7143036 | Amy Wilner | ADDRESS ON FILE | | | | |
| 7676872 | AMY WILSON SCOTT | ADDRESS ON FILE | | | | |
| 7676873 | AMY WONG PADOONGPATT | ADDRESS ON FILE | | | | |
| 7676874 | AMY Y M LEE | ADDRESS ON FILE | | | | |
| 7777656 | AMY Y YOUNG TTEE | AMY Y YOUNG REV LIV TR, DTD 08 16 2013, 173 Fulton Street | Redwood City | CA | 94062 | |
| 4933995 | Amy, Marie | 1164 Baywood Drive Apt 18 | Petaluma | CA | 94954 | |
| 7174929 | Amyas Ryan Van Order | ADDRESS ON FILE | | | | |
| 7174929 | Amyas Ryan Van Order | ADDRESS ON FILE | | | | |
| 7174929 | Amyas Ryan Van Order | ADDRESS ON FILE | | | | |
| 7676875 | AMYLEE E THOMAS | ADDRESS ON FILE | | | | |
| 7676876 | AMYN S KADERALI | ADDRESS ON FILE | | | | |
| 6061199 | Amy's Kitchen | 2330 Northpoint Pkwy | Santa Rosa | CA | 95407 | |
| 6116220 | AMY'S KITCHEN, INC | 2330 Northpoint Parkway | Santa Rosa | CA | 95407 | |
| 4933717 | AMZCUA, RAMIRO | 3902 BUCKNALL RD | CAMPBELL | CA | 95008 | |
| 5866310 | AMZM LLC | ADDRESS ON FILE | | | | |
| 4916007 | AN ANESTHESIA AND PAIN MANAGEMENT | CORP CHRONIC PAIN CLINIC, 1208 E 5TH ST | BENICIA | CA | 94510 | |
| 6061200 | An Bulkens | 186 E 12th St | Chico | CA | 95926 | |
| 7325394 | An Khong Khalil | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325394 | An Khong Khalil | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7676877 | AN TAI YANG & | ADDRESS ON FILE | | | | |
| 7175240 | AN, a minor child (Parent: Emily  A. Nolen) | ADDRESS ON FILE | | | | |
| 7175240 | AN, a minor child (Parent: Emily  A. Nolen) | ADDRESS ON FILE | | | | |
| 7175240 | AN, a minor child (Parent: Emily  A. Nolen) | ADDRESS ON FILE | | | | |
| 7476541 | AN, BYUNG JOO | ADDRESS ON FILE | | | | |
| 7476541 | AN, BYUNG JOO | ADDRESS ON FILE | | | | |
| 7484631 | An, Hyung W. | ADDRESS ON FILE | | | | |
| 7484631 | An, Hyung W. | ADDRESS ON FILE | | | | |
| 4948326 | An, Jennifer | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948327 | An, Jennifer | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948325 | An, Jennifer | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7478036 | An, Soon An | ADDRESS ON FILE | | | | |
| 7478036 | An, Soon An | ADDRESS ON FILE | | | | |
| 7201113 | An.M, a minor child (Matthew Meyer, parent) | ADDRESS ON FILE | | | | |
| 7201113 | An.M, a minor child (Matthew Meyer, parent) | ADDRESS ON FILE | | | | |
| 7183711 | Ana  Becker | ADDRESS ON FILE | | | | |
| 7176961 | Ana  Becker | ADDRESS ON FILE | | | | |
| 7176961 | Ana  Becker | ADDRESS ON FILE | | | | |
| 7770730 | ANA A MARCANTONI | PO BOX 192132 | SAN JUAN | PR | 00919-2132 | |
| 5904418 | Ana Alejo | ADDRESS ON FILE | | | | |
| 5908096 | Ana Alejo | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 312 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7676878 | ANA B GONZALEZ | ADDRESS ON FILE | | | | |
| 5914970 | Ana Brodie | ADDRESS ON FILE | | | | |
| 5914967 | Ana Brodie | ADDRESS ON FILE | | | | |
| 5914968 | Ana Brodie | ADDRESS ON FILE | | | | |
| 5914969 | Ana Brodie | ADDRESS ON FILE | | | | |
| 5904646 | Ana Demendoza | ADDRESS ON FILE | | | | |
| 5908323 | Ana Demendoza | ADDRESS ON FILE | | | | |
| 5904391 | Ana Demendoza Danielson | ADDRESS ON FILE | | | | |
| 5908069 | Ana Demendoza Danielson | ADDRESS ON FILE | | | | |
| 7676879 | ANA E WIENHOLZ & GEORGE N | ADDRESS ON FILE | | | | |
| 7676880 | ANA E WIENHOLZ CUST | ADDRESS ON FILE | | | | |
| 7676882 | ANA E WIENHOLZ CUST | ADDRESS ON FILE | | | | |
| 7676881 | ANA E WIENHOLZ CUST | ADDRESS ON FILE | | | | |
| 7168179 | Ana Footman as trustee of the Romicava Trust U/A Dated September 2, 2011 | ADDRESS ON FILE | | | | |
| 5906350 | Ana Judith Collado | ADDRESS ON FILE | | | | |
| 5902339 | Ana Judith Collado | ADDRESS ON FILE | | | | |
| 5909698 | Ana Judith Collado | ADDRESS ON FILE | | | | |
| 7676883 | ANA L FLORIDA & | ADDRESS ON FILE | | | | |
| 5906714 | Ana Larios | ADDRESS ON FILE | | | | |
| 5902725 | Ana Larios | ADDRESS ON FILE | | | | |
| 5910022 | Ana Larios | ADDRESS ON FILE | | | | |
| 7177255 | Ana Maria Alvarez De Mendoza (Leslie Danielson, Guardian) | ADDRESS ON FILE | | | | |
| 7291017 | Ana Maria Alvarez De Mendoza (Leslie Danielson, Guardian) | Bagdasarian, Regina, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7291017 | Ana Maria Alvarez De Mendoza (Leslie Danielson, Guardian) | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7184003 | Ana Maria Alvarez De Mendoza (Leslie Danielson, Guardian) | ADDRESS ON FILE | | | | |
| 7177255 | Ana Maria Alvarez De Mendoza (Leslie Danielson, Guardian) | ADDRESS ON FILE | | | | |
| 7184003 | Ana Maria Alvarez De Mendoza (Leslie Danielson, Guardian) | ADDRESS ON FILE | | | | |
| 7676884 | ANA MARIA CORRIERI | ADDRESS ON FILE | | | | |
| 7676885 | ANA MARIE F PAWEK | ADDRESS ON FILE | | | | |
| 7176213 | Ana Mendoza Alejo | ADDRESS ON FILE | | | | |
| 7180933 | Ana Mendoza Alejo | ADDRESS ON FILE | | | | |
| 7176213 | Ana Mendoza Alejo | ADDRESS ON FILE | | | | |
| 5914972 | Ana Nagle | ADDRESS ON FILE | | | | |
| 5914971 | Ana Nagle | ADDRESS ON FILE | | | | |
| 5914974 | Ana Nagle | ADDRESS ON FILE | | | | |
| 5914975 | Ana Nagle | ADDRESS ON FILE | | | | |
| 5914973 | Ana Nagle | ADDRESS ON FILE | | | | |
| 7145509 | Ana O. Brandi | ADDRESS ON FILE | | | | |
| 7145509 | Ana O. Brandi | ADDRESS ON FILE | | | | |
| 7676886 | ANA PAULA VIEGAS | ADDRESS ON FILE | | | | |
| 7836387 | ANA PAULA VIEGAS | CASA ALTURINHA DAS CERCAS, CX POSTAL NO 105-A SAO ROMAO, 8150 SAO BRAS DE ALPORTEL, ALGARVE | PORTUGAL | G1 | 8150 | PORTUGAL |
| 7226251 | Ana Pirc / Ana's care home | ADDRESS ON FILE | | | | |
| 5904588 | Ana Pola Cardenas | ADDRESS ON FILE | | | | |
| 5908264 | Ana Pola Cardenas | ADDRESS ON FILE | | | | |
| 7294781 | Ana Pola Cardenas (Valerie Vivar, Parent) | ADDRESS ON FILE | | | | |
| 7183893 | Ana Pola Cardenas (Valerie Vivar, Parent) | ADDRESS ON FILE | | | | |
| 7177145 | Ana Pola Cardenas (Valerie Vivar, Parent) | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 313 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7177145 | Ana Pola Cardenas (Valerie Vivar, Parent) | ADDRESS ON FILE | | | | |
| 7676887 | ANA R AUSTIN | ADDRESS ON FILE | | | | |
| 7676888 | ANA SANCHEZ CUST | ADDRESS ON FILE | | | | |
| 7676889 | ANA SANCHEZ CUST | ADDRESS ON FILE | | | | |
| 4939486 | Ana Vida Reid Reporting Service-REID, ANA | 1838 CHERRY HILLS DR | DISCOVERY BAY | CA | 94505 | |
| 5911274 | Ana Vigil | ADDRESS ON FILE | | | | |
| 5944096 | Ana Vigil | ADDRESS ON FILE | | | | |
| 5912741 | Ana Vigil | ADDRESS ON FILE | | | | |
| 5909304 | Ana Vigil | ADDRESS ON FILE | | | | |
| 5905843 | Ana Vigil | ADDRESS ON FILE | | | | |
| 5912144 | Ana Vigil | ADDRESS ON FILE | | | | |
| 7190712 | ANA VIGIL AS TRUSTEE OF THE ROMICAVA TRUST U/A DATED SEPTEMBER 2, 2011 | ADDRESS ON FILE | | | | |
| 7190712 | ANA VIGIL AS TRUSTEE OF THE ROMICAVA TRUST U/A DATED SEPTEMBER 2, 2011 | ADDRESS ON FILE | | | | |
| 7193391 | ANA WATERS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193391 | ANA WATERS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7177324 | Anabel  Crews | ADDRESS ON FILE | | | | |
| 7187451 | Anabel Crews | ADDRESS ON FILE | | | | |
| 7187451 | Anabel Crews | ADDRESS ON FILE | | | | |
| 7676890 | ANABEL HANEY | ADDRESS ON FILE | | | | |
| 7676891 | ANABEL R JONES | ADDRESS ON FILE | | | | |
| 7676892 | ANABEL S NAVARRO | ADDRESS ON FILE | | | | |
| 6061201 | Anacapa Oil Corporation | 671 Sand Point Rd. | Carpinteria | CA | 93013 | |
| 7176906 | Anachack  Bouttavong | ADDRESS ON FILE | | | | |
| 7176906 | Anachack  Bouttavong | ADDRESS ON FILE | | | | |
| 4933250 | ANADARKO | 1201 Lake Robbins Dr 5th Floor | The Woodlands | TX | 77380 | |
| 7940207 | ANADARKO | 1201 LAKE ROBBINS DR | THE WOODLANDS | TX | 77380 | |
| 4916011 | ANADARKO ENERGY SERVICES COMPANY | 1201 LAKE ROBBINS DR | THE WOODLANDS | TX | 77380 | |
| 4933251 | ANAHAU ENERGY | 2041 Rosecrans Ave Suite 322 | El Segundo | CA | 90245 | |
| 6061207 | Anahau Energy, LLC | 2041 Rosecrans Avenue, Suite 322 | El Segundo | CA | 90245 | |
| 4932501 | Anahau Energy, LLC | 2041 Rosecrans Ave #322 | Segundo | CA | 90245 | |
| 5910657 | Anahi Rodriguez | ADDRESS ON FILE | | | | |
| 5942434 | Anahi Rodriguez | ADDRESS ON FILE | | | | |
| 5912342 | Anahi Rodriguez | ADDRESS ON FILE | | | | |
| 5907921 | Anahi Rodriguez | ADDRESS ON FILE | | | | |
| 5904217 | Anahi Rodriguez | ADDRESS ON FILE | | | | |
| 5911702 | Anahi Rodriguez | ADDRESS ON FILE | | | | |
| 7142013 | Anahit Lusparian Babajanian | ADDRESS ON FILE | | | | |
| 7142013 | Anahit Lusparian Babajanian | ADDRESS ON FILE | | | | |
| 7193440 | ANAHY BARRERA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193440 | ANAHY BARRERA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7783698 | ANALISE A THOMAS | PO BOX 821 | BELFAIR | WA | 98528 | |
| 7676893 | ANALISE A THOMAS | ADDRESS ON FILE | | | | |
| 6165733 | Analog Devices | 275 S. Hillview Drive | Milpitas | CA | 95035 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5989949 | Analog Devices Inc | 1630 McCarthy Blvd, Attn Accounts Payable | Milpitas | CA | 95035 | |
| 5866311 | ANALOG DEVICES INC | ADDRESS ON FILE | | | | |
| 7952203 | Analy Septic, Al | PO BOX 843 | Sebastopol | CA | 95472 | |
| 6061209 | ANALYCORP INC SAM L SAVAGE | 3507 ROSS RD | PALO ALTO | CA | 94303 | |
| 5802203 | Analycorp, Inc. | 3507 Ross Road | Palo Alto | CA | 94303 | |
| 6011633 | ANALYSIS & MEASUREMENT | 9119 CROSS PARK DR | KNOXVILLE | TN | 37923-4599 | |
| 4916014 | ANALYSIS & MEASUREMENT | SERVICES CORPORATION, 9119 CROSS PARK DR | KNOXVILLE | TN | 37923-4599 | |
| 6061211 | ANALYSIS & MEASUREMENT, SERVICES CORPORATION | 9119 CROSS PARK DR | KNOXVILLE | TN | 37923 | |
| 6061224 | Analysis and Measurement Services Corp. | 9111 Cross Park Drive | Knoxville | TN | 37923 | |
| 5793838 | Analysis and Measurement Services Corporation | AMS Accounting, 9119 Cross Park Drive | Knoxville | TN | 37923 | |
| 5807726 | Analysis and Measurement Services Corporation | AMS Technology Center, 9119 Cross Park Drive | Knoxville | TN | 37923 | |
| 5801043 | Analysis and Measurement Services Corporation | Mr. Darrell W. Mitchell, 9119 Cross Park Drive | Knoxville | TN | 37923 | |
| 5793838 | Analysis and Measurement Services Corporation | Mr. Darrell W. Mitchell, 9199 Cross Park Drive | Knoxville | TN | 37923 | |
| 4916015 | ANALYSIS GROUP INC | 111 HUNTINGTON AVE 10TH FLR | BOSTON | MA | 02199 | |
| 6061227 | Analysis Group, Inc. | 333 South Hope Street 27th Floor | Los Angeles | CA | 90071 | |
| 7331568 | Analysis Group, Inc. | Attn: Michael Seigfried, 111 Huntington Ave, 14th Floor | Boston | MA | 02199 | |
| 6061228 | Analytic Focus LLC | 11467 Huebner Road Suite 200 | San Antonio | TX | 78230 | |
| 4916017 | ANALYTICAL ENVIRONMENTAL SERVICES | 1801 7TH ST STE 100 | SACRAMENTO | CA | 95811 | |
| 4916018 | ANALYTICAL REFERENCE MATERIALS | INTERNATIONAL, 1 PERIMETER RD STE 200 | MANCHESTER | NH | 03103 | |
| 7940208 | ANALYTICS INC | 1380 SEABOARD INDUSTRIAL BLVD | ATLANTA | GA | 30318 | |
| 6061231 | ANALYTICS INC DBA ECKERT & ZIEGLER ANALYTICS | 1380 SEABOARD INDUSTRIAL BLVD | ATLANTA | GA | 30318 | |
| 7940209 | ANAMET INC | 26102 EDEN LANDING ROAD SUITE 3 | HAYWARD | CA | 94545-3811 | |
| 7952205 | ANAMET INC | 26102 Eden Landing Road | Hayward | CA | 94545-3811 | |
| 6061238 | Anamet, Inc. | 26102 Eden Landing Road, Suite 3 | Hayward | CA | 94545 | |
| 7896554 | Anami, Kenneth I. & Donna L. | ADDRESS ON FILE | | | | |
| 7762253 | ANAND BHASKARAN & | SOWMYA KRISHNASWAMY TRUA, ANAND SOWMYA TRUST 04/22/2009, 41421 TIMBER CREEK TER | FREMONT | CA | 94539-4580 | |
| 7166450 | Anand, Suruchi | ADDRESS ON FILE | | | | |
| 4914725 | Anand, Vick Singh | ADDRESS ON FILE | | | | |
| 7781810 | ANANDA BARON | 115 GLEN EDEN AVE | OAKLAND | CA | 94611-4318 | |
| 6061239 | ANANDA BOOK BUYERS INC - 7541 MONTEREY ST - GILROY | 885 Embarcadero Dr. | West Sacramento | CA | 95605 | |
| 4972239 | Anandan, Giridharan | ADDRESS ON FILE | | | | |
| 7902083 | Anania, Mike | ADDRESS ON FILE | | | | |
| 6142152 | ANANIAS MARTIN P | ADDRESS ON FILE | | | | |
| 7225861 | Ananias, Martin C. | ADDRESS ON FILE | | | | |
| 7286971 | Ananias, Martin Patricio | ADDRESS ON FILE | | | | |
| 7771200 | ANANIE HARTWELL CUST | ALICIA M MCKELYY, UNDER THE CA UNIF TRAN MIN ACT UNITED STATES, 5330 SADDLEBACK CT | EL SOBRANTE | CA | 94803-3878 | |
| 7163122 | ANANTH MADHAVAN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163122 | ANANTH MADHAVAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7952206 | Anapesi Tomasi and Fifita Tutuila | 4323 Santa Rita Rd | El Sobrante | CA | 94803 | |
| 7170329 | Ana's Cantina, Inc. | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7170329 | Ana's Cantina, Inc. | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450 | Santa Monica | CA | 90401 | |
| 7676896 | ANAS EBRAHIM | ADDRESS ON FILE | | | | |
| 6159414 | ANASOVITCH, MYRNA AND WALTER ISAAC | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7140929 | Anastacia Christine Wolfe | ADDRESS ON FILE | | | | |
| 7140929 | Anastacia Christine Wolfe | ADDRESS ON FILE | | | | |
| 7169542 | Anastacia Cruz Guzman | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195290 | Anastacia Cruz Guzman | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7169542 | Anastacia Cruz Guzman | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7676897 | ANASTACIA DADULA TR UA AUG 09 95 | ADDRESS ON FILE | | | | |
| 5910680 | Anastacia Pounds | ADDRESS ON FILE | | | | |
| 5942455 | Anastacia Pounds | ADDRESS ON FILE | | | | |
| 5904237 | Anastacia Pounds | ADDRESS ON FILE | | | | |
| 5912364 | Anastacia Pounds | ADDRESS ON FILE | | | | |
| 5907943 | Anastacia Pounds | ADDRESS ON FILE | | | | |
| 5911723 | Anastacia Pounds | ADDRESS ON FILE | | | | |
| 5906061 | Anastacia Wolfe | ADDRESS ON FILE | | | | |
| 5909454 | Anastacia Wolfe | ADDRESS ON FILE | | | | |
| 7859916 | Anastasi Family Partnership LLLP | ADDRESS ON FILE | | | | |
| 7769008 | ANASTASIA KALEVAS TR ANASTASIA | KALEVAS, TRUST UA AUG 27 92, 1151 ABERDEEN LN | INVERNESS | IL | 60067-4303 | |
| 7200877 | ANASTASIA PATEL | ADDRESS ON FILE | | | | |
| 7200877 | ANASTASIA PATEL | ADDRESS ON FILE | | | | |
| 7200890 | ANASTASIA PATEL and ASHISHKUMAR D. PATEL, doing business as Frederick and Patel, LLC dba Olea Hotel | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7200890 | ANASTASIA PATEL and ASHISHKUMAR D. PATEL, doing business as Frederick and Patel, LLC dba Olea Hotel | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7676898 | ANASTASIA S GEORGIOU | ADDRESS ON FILE | | | | |
| 7676899 | ANASTASIA S GEORGIOU CUST | ADDRESS ON FILE | | | | |
| 7676900 | ANASTASIA S GEORGIOU CUST | ADDRESS ON FILE | | | | |
| 7774748 | ANASTASIA SIDERIS & PLUTARCH M | SIDERIS TR PLUTARCH MILTON SIDERIS & ANASTASIA SIDERIS, 1991 LIVING TRUST UA SEP 6 91, 219 LAS GALLINAS AVE | SAN RAFAEL | CA | 94903-3925 | |
| 7676901 | ANASTASIA SIDERIS TR | ADDRESS ON FILE | | | | |
| 7302380 | Anastasia Smith (Roy Tewsley, Parent) | ADDRESS ON FILE | | | | |
| 7187737 | Anastasia Smith (Roy Tewsley, Parent) | ADDRESS ON FILE | | | | |
| 7187737 | Anastasia Smith (Roy Tewsley, Parent) | ADDRESS ON FILE | | | | |
| 4989101 | Anastasia, Philip | ADDRESS ON FILE | | | | |
| 4951084 | Anastasio, Joseph E | ADDRESS ON FILE | | | | |
| 6061240 | Anastasio, Joseph E | ADDRESS ON FILE | | | | |
| 7676902 | ANASTASSIOS STEFANIDES CUST | ADDRESS ON FILE | | | | |
| 5988365 | ANASTON, LOULA | ADDRESS ON FILE | | | | |
| 6002926 | ANASTON, LOULA | ADDRESS ON FILE | | | | |
| 4940572 | ANASTON, LOULA | 311 4TH AVE | HALF MOON BAY | CA | 94019-5122 | |
| 7940210 | ANATA MANAGEMENT SOLUTIONS LLC | 9301 S 3090 W | WEST JORDAN | UT | 84088 | |
| 5840569 | Anata Management Solutions LLC | JoAnn Gugay, 9301 S 3090 W | West Jordan | UT | 84088 | |
| 6061260 | Anata Management Solutions, LLC | 5180 South Commerce Drive, Suite F | Murray | UT | 84107 | |
| 6061261 | Anata Management Solutions, LLC | PO Box 1475 | West Jordan | UT | 84084 | |
| 7182319 | Anatalio, Belita | ADDRESS ON FILE | | | | |
| 7182319 | Anatalio, Belita | ADDRESS ON FILE | | | | |
| 6061262 | Anatec International, Inc. | 930 Calle Negocio, Suite F, PO Box 73190 | San Clemente | CA | 92673 | |
| 6061263 | Anatec International, Inc. | 930 Calle Negocio, Suite F | San Clemente | CA | 92673 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6061265 | Anatec International, Inc. | CURTISS WRIGHT FLOW CONTROL SERVICE, ANATEC A BUSINESS UNIT OF CURTISS, 38 EXECUTIVE PARK STE 350 | IRVINE | CA | 92614 | |
| 6147056 | ANAYA ARTHUR H & TINA TR | ADDRESS ON FILE | | | | |
| 7187738 | Anaya Lynn Ruhl | ADDRESS ON FILE | | | | |
| 7187738 | Anaya Lynn Ruhl | ADDRESS ON FILE | | | | |
| 6157792 | Anaya, Albert and Alejandrina | ADDRESS ON FILE | | | | |
| 4911816 | Anaya, Andre Roberto | ADDRESS ON FILE | | | | |
| 7175627 | ANAYA, ARTHUR | ADDRESS ON FILE | | | | |
| 4943967 | Anaya, David | 716 Broadway | Santa Cruz | CA | 95062 | |
| 7071415 | Anaya, Elvira Marin | ADDRESS ON FILE | | | | |
| 6061266 | ANAYA, GUADALUPE | ADDRESS ON FILE | | | | |
| 7291299 | Anaya, Hillary | ADDRESS ON FILE | | | | |
| 7270465 | Anaya, Jeremy | ADDRESS ON FILE | | | | |
| 5866313 | ANAYA, JOSE | ADDRESS ON FILE | | | | |
| 4959785 | Anaya, Juan Pablo | ADDRESS ON FILE | | | | |
| 6061267 | Anaya, Juan Pablo | ADDRESS ON FILE | | | | |
| 4912026 | Anaya, Sandra L. | ADDRESS ON FILE | | | | |
| 4968728 | Anaya, Stephanie | ADDRESS ON FILE | | | | |
| 7175628 | ANAYA, STEVEN | ADDRESS ON FILE | | | | |
| 7175626 | ANAYA, TINA | ADDRESS ON FILE | | | | |
| 4958490 | Anaya-Peper, Celeste | ADDRESS ON FILE | | | | |
| 7233352 | Anaya-peper, Celeste A | ADDRESS ON FILE | | | | |
| 6152335 | ANB Bank | 3033 East First Avenue, Suite 200 | Denver | CO | 80206 | |
| 7829463 | Anbari, Dieu | ADDRESS ON FILE | | | | |
| 4972083 | Anbarlilar, Mehmet Can | ADDRESS ON FILE | | | | |
| 4979051 | Anberg, Jeanne | ADDRESS ON FILE | | | | |
| 4992108 | Anberg, Rita | ADDRESS ON FILE | | | | |
| 5902545 | Anca Iancu | ADDRESS ON FILE | | | | |
| 5909875 | Anca Iancu | ADDRESS ON FILE | | | | |
| 5906542 | Anca Iancu | ADDRESS ON FILE | | | | |
| 7140624 | Anca Ramona Iancu | ADDRESS ON FILE | | | | |
| 7140624 | Anca Ramona Iancu | ADDRESS ON FILE | | | | |
| 5008159 | Ancar, Brandie Lou-Ann | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 7267929 | Ancar, Brandie Lou-Ann | Corey, Luzaich, de Ghetaldo & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5008160 | Ancar, Brandie Lou-Ann | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937386 | Ancar, Brandie Lou-Ann & Caleb Jon-Keith (Barretto); Keith O. & Mary Denise Ancar (Ancar) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5937387 | Ancar, Brandie Lou-Ann & Caleb Jon-Keith (Barretto); Keith O. & Mary Denise Ancar (Ancar) | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7266677 | Ancar, Caleb John-Keith | ADDRESS ON FILE | | | | |
| 7251093 | Ancar, Keith | ADDRESS ON FILE | | | | |
| 5008165 | Ancar, Keith O. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008166 | Ancar, Keith O. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7250109 | Ancar, Mary Denise | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5008167 | Ancar, Mary Denise | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008168 | Ancar, Mary Denise | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7474503 | Ancel Ballard, individually, and as trustee of the Ballard Revocable Inter Vivos Trust | ADDRESS ON FILE | | | | |
| 7281932 | Ancel Ballard, individually, and on behalf of the Ballard Revocable Inter Vivo Trust | ADDRESS ON FILE | | | | |
| 7327896 | Ancestor Radio Productions | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7327896 | Ancestor Radio Productions | Singleton, Gerald, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 4937461 | Ancheta, Abraham | 8975 South Prunedale Road | Salinas | CA | 93907 | |
| 4954897 | Ancheta, Elaine | ADDRESS ON FILE | | | | |
| 4963994 | Ancheta, Peter | ADDRESS ON FILE | | | | |
| 4980341 | Ancheta, Rosalie | ADDRESS ON FILE | | | | |
| 4993895 | Ancheta, Rose | ADDRESS ON FILE | | | | |
| 7195207 | Anchor Bay Consulting LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195207 | Anchor Bay Consulting LLC | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195207 | Anchor Bay Consulting LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6116221 | Anchor Brewing Company LLC | 501 De Haro | San Francisco | CA | 94107 | |
| 5866314 | ANCHOR REALTY, INC. | ADDRESS ON FILE | | | | |
| 7676903 | ANCHORAGE CAPITAL MASTER OFFSHORE LTD | ADDRESS ON FILE | | | | |
| 6061268 | Anchordoguy, Matthew | ADDRESS ON FILE | | | | |
| 7324681 | Ancient Oak Cellars | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7324681 | Ancient Oak Cellars | Uzair Saleem, Attorney, Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 4916023 | ANCON | 22707 S WILMINGTON AVE | CARSON | CA | 90745 | |
| 5914978 | And Christina Lamb, Individually | ADDRESS ON FILE | | | | |
| 5914977 | And Christina Lamb, Individually | ADDRESS ON FILE | | | | |
| 5914976 | And Christina Lamb, Individually | ADDRESS ON FILE | | | | |
| 5914979 | And Christina Lamb, Individually | ADDRESS ON FILE | | | | |
| 5914984 | and Gary Zimmerman | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
318 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5914983 | and Gary Zimmerman | ADDRESS ON FILE | | | | |
| 5914980 | and Gary Zimmerman | ADDRESS ON FILE | | | | |
| 5914981 | and Gary Zimmerman | ADDRESS ON FILE | | | | |
| 5914985 | And Laurie Heer | ADDRESS ON FILE | | | | |
| 5914989 | And Maixee Yang | ADDRESS ON FILE | | | | |
| 5914988 | And Maixee Yang | ADDRESS ON FILE | | | | |
| 5914986 | And Maixee Yang | ADDRESS ON FILE | | | | |
| 5914990 | And Maixee Yang | ADDRESS ON FILE | | | | |
| 5914987 | And Maixee Yang | ADDRESS ON FILE | | | | |
| 5914991 | And Patricia Elkerton | ADDRESS ON FILE | | | | |
| 5914995 | And Rebecca Finnie | ADDRESS ON FILE | | | | |
| 5914993 | And Rebecca Finnie | ADDRESS ON FILE | | | | |
| 5914992 | And Rebecca Finnie | ADDRESS ON FILE | | | | |
| 5914994 | And Rebecca Finnie | ADDRESS ON FILE | | | | |
| 5913913 | and Universal North America Insurance Company | Timothy E. Cary, Esq., Sbn 093608, Bonnie J. Bennett, Esq., Sbn 2403 I 3, Nathan R. Hurd, Esq., Sbn 279573 Hurdn, Law Offices Of Robert A. Stutman, P.C., 12060 Corona Pointe Court, Suite 306 | Corona | CA | 92879 | |
| 4935256 | and Vegetable Ingredients, Olam Spices | 6229 Myers Rd. | Williams | CA | 95987 | |
| 5985174 | and Vegetable Ingredients, Olam Spices | 6229 Myers Rd., attn Zach Bagley | Williams | CA | 95987 | |
| 7952207 | Andale Construction Inc. | 3410 West Adams St. | Phoenix | AZ | 85009 | |
| 4940744 | ANDALON, RUTH | 9950 DAVIS RD | STOCTON | CA | 96820 | |
| 4916024 | ANDAX INDUSTRIES L L C | ANDAX ENVIRONMENTAL CORP, 613 W PALMER ST | ST MARYS | KS | 66536 | |
| 7169498 | ANDEL, CANDACE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4964587 | Andelin, Heather | ADDRESS ON FILE | | | | |
| 4912912 | Andenmatten, Daniel | ADDRESS ON FILE | | | | |
| 4947092 | Anderberg, Carol | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947093 | Anderberg, Carol | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947091 | Anderberg, Carol | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4978370 | Anderegg, Arnold | ADDRESS ON FILE | | | | |
| 4944475 | Anderegg, Christopher & Sarah | 2676 Harness Dr. | Pope Valley | CA | 94567 | |
| 4914464 | Anderegg, Erin Kathleen | ADDRESS ON FILE | | | | |
| 7153114 | Anders Hilding Helmersson | ADDRESS ON FILE | | | | |
| 7153114 | Anders Hilding Helmersson | ADDRESS ON FILE | | | | |
| 7153114 | Anders Hilding Helmersson | ADDRESS ON FILE | | | | |
| 7932993 | ANDERS T JOHNSON.;. | 79 LENOX HILL DR | SPRING | TX | 77382 | |
| 7152586 | Anders W Swanlund | ADDRESS ON FILE | | | | |
| 7152586 | Anders W Swanlund | ADDRESS ON FILE | | | | |
| 7152586 | Anders W Swanlund | ADDRESS ON FILE | | | | |
| 6011755 | ANDERS, CHARLES DOUGLAS | ADDRESS ON FILE | | | | |
| 6061270 | ANDERS, CHARLES DOUGLAS | ADDRESS ON FILE | | | | |
| 4918041 | ANDERS, CHARLES DOUGLAS | STRATEGIC INITIATIVES, 1886 DEER CANYON RD | ARROYO GRANDE | CA | 93420 | |
| 7910565 | Anders, Dennis R. | ADDRESS ON FILE | | | | |
| 4982621 | Anders, Herbert | ADDRESS ON FILE | | | | |
| 8005208 | Anders, Sandra | ADDRESS ON FILE | | | | |
| 7326422 | Andersen and Chapple Revocable Trust | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6141461 | ANDERSEN DAVE & CATHERINE R | ADDRESS ON FILE | | | | |
| 6144980 | ANDERSEN DAVID TR & CHAPPLE SUZANNE TR | ADDRESS ON FILE | | | | |
| 6144239 | ANDERSEN IAN M & ANDERSEN CARISA K | ADDRESS ON FILE | | | | |
| 7191421 | Andersen II, Todd | ADDRESS ON FILE | | | | |
| 4964431 | Andersen III, William Carl | ADDRESS ON FILE | | | | |
| 6145295 | ANDERSEN KARA TR | ADDRESS ON FILE | | | | |
| 6140247 | ANDERSEN MARSH H TR & ANDERSEN BEVERLY S TR | ADDRESS ON FILE | | | | |
| 7146045 | Andersen, Catherine | ADDRESS ON FILE | | | | |
| 7467314 | Andersen, Cheryl | ADDRESS ON FILE | | | | |
| 7073035 | Andersen, Cheryl | ADDRESS ON FILE | | | | |
| 5866315 | ANDERSEN, CHRISTIAN | ADDRESS ON FILE | | | | |
| 7464214 | Andersen, Cindy | ADDRESS ON FILE | | | | |
| 7231946 | Andersen, Cindy J. | ADDRESS ON FILE | | | | |
| 4965159 | Andersen, Daniel James | ADDRESS ON FILE | | | | |
| 4982498 | Andersen, Dennis | ADDRESS ON FILE | | | | |
| 4982685 | Andersen, Donald | ADDRESS ON FILE | | | | |
| 7180184 | Andersen, Donald George | ADDRESS ON FILE | | | | |
| 6067612 | Andersen, Dorna L., | ADDRESS ON FILE | | | | |
| 4979334 | Andersen, Douglas | ADDRESS ON FILE | | | | |
| 4919969 | ANDERSEN, DOUGLAS E | ANDERSEN HEARING SERVICES, 1801 21ST ST STE #4 | BAKERSFIELD | CA | 93301 | |
| 4998256 | Andersen, Edgar Fridtjov | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937389 | Andersen, Edgar Fridtjov | ADDRESS ON FILE | | | | |
| 7174442 | ANDERSEN, EDGAR FRIDTJOV | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174442 | ANDERSEN, EDGAR FRIDTJOV | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 5937391 | Andersen, Edgar Fridtjov | ADDRESS ON FILE | | | | |
| 5975763 | Andersen, Edgar Fridtjov | ADDRESS ON FILE | | | | |
| 5937390 | Andersen, Edgar Fridtjov | ADDRESS ON FILE | | | | |
| 5008169 | Andersen, Edgar Fridtjov | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998257 | Andersen, Edgar Fridtjov | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4939561 | ANDERSEN, ELIZABETH | PO BOX 892 | TWAIN HARTE | CA | 95383 | |
| 7257471 | Andersen, Gale Anne | ADDRESS ON FILE | | | | |
| 7257471 | Andersen, Gale Anne | ADDRESS ON FILE | | | | |
| 4934549 | Andersen, Gayle | 28614 Alta Vista Drive | Winters | CA | 95694 | |
| 5993909 | Andersen, Gayle | ADDRESS ON FILE | | | | |
| 5980295 | Andersen, Gayle F | ADDRESS ON FILE | | | | |
| 4980102 | Andersen, Henry | ADDRESS ON FILE | | | | |
| 4986631 | Andersen, James | ADDRESS ON FILE | | | | |
| 7281811 | Andersen, Justin Andrew | ADDRESS ON FILE | | | | |
| 7284569 | Andersen, Karen | ADDRESS ON FILE | | | | |
| 4981405 | Andersen, Keith | ADDRESS ON FILE | | | | |
| 4997299 | Andersen, Kim | ADDRESS ON FILE | | | | |
| 4913595 | Andersen, Kim Holger | ADDRESS ON FILE | | | | |
| 7314326 | Andersen, Lance Allen | ADDRESS ON FILE | | | | |
| 7258789 | Andersen, Mary Anne | ADDRESS ON FILE | | | | |
| 7258789 | Andersen, Mary Anne | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4983766 | Andersen, Patricia | ADDRESS ON FILE | | | | |
| 5840796 | ANDERSEN, RICHARD | ADDRESS ON FILE | | | | |
| 4986686 | Andersen, Richard C | ADDRESS ON FILE | | | | |
| 7486925 | Andersen, Rodney Layne | ADDRESS ON FILE | | | | |
| 4965731 | Andersen, Rory Andrew | ADDRESS ON FILE | | | | |
| 4954035 | Andersen, Shane | ADDRESS ON FILE | | | | |
| 4959196 | Andersen, Todd | ADDRESS ON FILE | | | | |
| 7159139 | ANDERSEN, TODD ANTHONY | ADDRESS ON FILE | | | | |
| 4976194 | Anderson | 0243 LAKE ALMANOR WEST DR | CHESTER | CA | 96020 | |
| 4976206 | Anderson | 0309 LAKE ALMANOR WEST DR, 3478 Hwy 45 | Glenn | CA | 95943 | |
| 4976207 | Anderson | 0311 LAKE ALMANOR WEST DR, 8248 County Road 29 | Glenn | CA | 95943 | |
| 6101883 | Anderson | 3478 Hwy 45 | Glenn | CA | 95943 | |
| 6114064 | Anderson | 401 Merrydale Road | San Rafael | CA | 94903 | |
| 6084288 | Anderson | 8248 County Road 29 | Glenn | CA | 95943 | |
| 5803375 | ANDERSON & ASSOCIATES | 61 BROADWAY, #2809 | NEW YORK | NY | 10006 | |
| 6061292 | ANDERSON & ASSOCIATES | PO BOX 1695 | FOLSOM | CA | 95763 | |
| 7327898 | Anderson , Craig | ADDRESS ON FILE | | | | |
| 7327124 | Anderson , Diana | ADDRESS ON FILE | | | | |
| 7327124 | Anderson , Diana | ADDRESS ON FILE | | | | |
| 7328373 | Anderson , Lark David | ADDRESS ON FILE | | | | |
| 7459214 | ANDERSON , RENEE | ADDRESS ON FILE | | | | |
| 6131892 | ANDERSON ALEXANDER F & EUNICE A - TRUSTEE | ADDRESS ON FILE | | | | |
| 4916025 | ANDERSON AUDIO VISUAL | SACRAMENTO LP, 9332 TECH CENTER DR STE 200 | SACRAMENTO | CA | 95826 | |
| 7243214 | Anderson Brothers Corporation | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real | Millbrae | CA | 94030 | |
| 7265773 | Anderson Builders Corporation | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5866316 | Anderson Burton | ADDRESS ON FILE | | | | |
| 6061293 | ANDERSON BURTON CONSTRUCTION | 1181 El Camino Real | Arroyo Grande | CA | 93420 | |
| 6011016 | ANDERSON BURTON CONSTRUCTION | 121 NEVADA ST | ARROYO GRANDE | CA | 93420 | |
| 6030200 | Anderson Burton Construction Inc. | Kesha Tanabe, Attorney, c/o Tanabe Law, 4304 34th Ave. S. | Minneapolis | MN | 55406 | |
| 6030200 | Anderson Burton Construction Inc. | Attn Sandy Davis, 121 Nevada St | Arroyo Grande | CA | 93420 | |
| 6142488 | ANDERSON CARL & ANDERSON CATHLEEN | ADDRESS ON FILE | | | | |
| 6142836 | ANDERSON CHAD & ANDERSON JANICE | ADDRESS ON FILE | | | | |
| 4916027 | ANDERSON CHAMBER OF COMMERCE | PO Box 1144 | ANDERSON | CA | 96007 | |
| 6132285 | ANDERSON CHARLES ANDREW & DEVO | ADDRESS ON FILE | | | | |
| 6134748 | ANDERSON CHARLES E | ADDRESS ON FILE | | | | |
| 6116222 | ANDERSON CLAYTON CORP | 43939 W. North Ave | Firebaugh | CA | 93622 | |
| 5866317 | ANDERSON CONSTRUCTION | ADDRESS ON FILE | | | | |
| 6061307 | ANDERSON COTTONWOOD CHRISTIAN, ASSISTANCE INC | 2979 E CENTER ST | ANDERSON | CA | 96007 | |
| 6131085 | ANDERSON DAVID W & MARILYN I TR | ADDRESS ON FILE | | | | |
| 7965389 | Anderson Douglas E. MD | ADDRESS ON FILE | | | | |
| 4916029 | ANDERSON ENGINEERING OF NEW | PRAGUE INC, 20526 330TH ST | NEW PRAGUE | MN | 56071 | |
| 6130483 | ANDERSON ERIK T & ANDREA L | ADDRESS ON FILE | | | | |
| 7952209 | Anderson Family Trust | 1682 Noyes Road | Arroyo Grande | CA | 93420 | |
| 7216033 | Anderson Family Trust dated May 19,1993 | ADDRESS ON FILE | | | | |
| 7216033 | Anderson Family Trust dated May 19,1993 | ADDRESS ON FILE | | | | |
| 5991816 | Anderson Farms-Anderson, Keith | 87 B STREET | BIGGS | CA | 95917 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 321 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6146921 | ANDERSON GAIL TOWNER TR ET AL | ADDRESS ON FILE | | | | |
| 4916030 | ANDERSON GRANGE 418 | 6621 RIVERSIDE DR | REDDING | CA | 96001 | |
| 7309601 | Anderson Homes a California Corporation | Craig Barton, CFO, Gina Waldron VP, Juile Chesnutt Risk Managment Officer, 1420 S Mills Avenue Ste E | Lodi | CA | 95242 | |
| 6131478 | ANDERSON JAMES RAY | ADDRESS ON FILE | | | | |
| 6145196 | ANDERSON JAMES T TR & ANDERSON LOUISE HSU TR | ADDRESS ON FILE | | | | |
| 6131614 | ANDERSON JAY P & CYNTHIA A JT | ADDRESS ON FILE | | | | |
| 6146556 | ANDERSON JENNIFER S | ADDRESS ON FILE | | | | |
| 6141653 | ANDERSON JOANN L & JEFFREY R | ADDRESS ON FILE | | | | |
| 7482627 | Anderson Jr, Erik | ADDRESS ON FILE | | | | |
| 7482627 | Anderson Jr, Erik | ADDRESS ON FILE | | | | |
| 4979170 | Anderson Jr., Horace | ADDRESS ON FILE | | | | |
| 6131913 | ANDERSON KATHLEEN | ADDRESS ON FILE | | | | |
| 6144086 | ANDERSON KEITH F & ANDERSON EVELYN A | ADDRESS ON FILE | | | | |
| 7269710 | Anderson Land & Investments Company, LP | ADDRESS ON FILE | | | | |
| 7292553 | Anderson Landscaping | ADDRESS ON FILE | | | | |
| 6132572 | ANDERSON LARK D & MARY LOUISE | ADDRESS ON FILE | | | | |
| 6131859 | ANDERSON LARRY D AND MAXINE B FREITAS H/W | ADDRESS ON FILE | | | | |
| 6145055 | ANDERSON MARIA W & ANDERSON KENNETH R | ADDRESS ON FILE | | | | |
| 6132139 | ANDERSON MARIE - TRUSTEE | ADDRESS ON FILE | | | | |
| 6144799 | ANDERSON MARK W | ADDRESS ON FILE | | | | |
| 6141598 | ANDERSON MATTHEW R | ADDRESS ON FILE | | | | |
| 6141988 | ANDERSON MAYUKA | ADDRESS ON FILE | | | | |
| 7171255 | Anderson MD, Douglas E. | ADDRESS ON FILE | | | | |
| 4923125 | ANDERSON MD, JEFF | 333 OCONNOR DR | SAN JOSE | CA | 95128 | |
| 4924761 | ANDERSON MD, MARK A | 700 W 6TH ST STE Q | GILROY | CA | 95020 | |
| 7182210 | Anderson Of Toth Family | ADDRESS ON FILE | | | | |
| 7182210 | Anderson Of Toth Family | ADDRESS ON FILE | | | | |
| 6131210 | ANDERSON OLEN J & SARAH L TRUSTES ETAL | ADDRESS ON FILE | | | | |
| 7952211 | Anderson Pac Engrg Const | 1390 Norman Avenue | Santa Clara | CA | 95054 | |
| 5866318 | ANDERSON PACIFIC ENGINEERING | ADDRESS ON FILE | | | | |
| 6131488 | ANDERSON PATRICIA A TRUSTEE ETAL | ADDRESS ON FILE | | | | |
| 6144665 | ANDERSON PATRICIA TR & ANDERSON DAVID TR | ADDRESS ON FILE | | | | |
| 6130187 | ANDERSON PATRICIA WILDE TR | ADDRESS ON FILE | | | | |
| 4916031 | ANDERSON PHYSICAL THERAPY INC | 202 PROVIDENCE MINE RD STE 206 | NEVADA CITY | CA | 95959-2946 | |
| 6131661 | ANDERSON RANDY & SANDRA JT | ADDRESS ON FILE | | | | |
| 6145161 | ANDERSON ROGER LEE | ADDRESS ON FILE | | | | |
| 6146799 | ANDERSON ROY R & LORENE TR | ADDRESS ON FILE | | | | |
| 7460313 | Anderson Ruiz, Ernesto Carson | ADDRESS ON FILE | | | | |
| 6146879 | ANDERSON SAMUEL S & ANDERSON ROBERTA K | ADDRESS ON FILE | | | | |
| 6132138 | ANDERSON SHAWN & LOUISE | ADDRESS ON FILE | | | | |
| 4977718 | Anderson Sr., Milford | ADDRESS ON FILE | | | | |
| 6143281 | ANDERSON STIEG & ANDERSON VALERIE | ADDRESS ON FILE | | | | |
| 6130971 | ANDERSON SUZY HASSO TR | ADDRESS ON FILE | | | | |
| 6132327 | ANDERSON SYLVER LYNN | ADDRESS ON FILE | | | | |
| 6140624 | ANDERSON TIMOTHY D TR & ANDERSON BETH Y TR | ADDRESS ON FILE | | | | |
| 6145283 | ANDERSON TONI L & ABRAMOVICH SERGE | ADDRESS ON FILE | | | | |
| 7325453 | Anderson Toth Family dated June 23, 1992 | Elizabeth A Anderson, Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4989830 | Anderson V, Dennis | ADDRESS ON FILE | | | | |
| 4916032 | ANDERSON VALLEY HEALTH CENTER INC | 13500 AIRPORT RD | BOONVILLE | CA | 95415 | |
| 7786032 | ANDERSON W FLOYD, DECEASED, YASUYO FLOYD, THE DECEDENT'S SPOUSE | ADDRESS ON FILE | | | | |
| 6143197 | ANDERSON WAYNE C TR & ANDERSON ROBIN L TR | ADDRESS ON FILE | | | | |
| 6145029 | ANDERSON WILLIAM D TR & ANDERSON ROBYN TR | ADDRESS ON FILE | | | | |
| 7219047 | Anderson, (Larry) Lawrence Forsyth | ADDRESS ON FILE | | | | |
| 7158757 | ANDERSON, AARON | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158757 | ANDERSON, AARON | Eric Ratinoff, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 7163805 | ANDERSON, ABIGAIL | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163805 | ANDERSON, ABIGAIL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4938893 | Anderson, Alan | 2186 Ridgepoint Court | Walnut Creek | CA | 94596 | |
| 4974447 | Anderson, Alan & Patti | 3099 Silverbell Rd | Chico | CA | 95973 | |
| 4980132 | Anderson, Albert | ADDRESS ON FILE | | | | |
| 4915719 | ANDERSON, ALEX | AFRICAN AMERICANS FOR ECONOMIC, 1529 ALICE ST #210 | OAKLAND | CA | 94612 | |
| 7275445 | Anderson, Alice Marie | ADDRESS ON FILE | | | | |
| 6061279 | Anderson, Allen | ADDRESS ON FILE | | | | |
| 6061281 | Anderson, Allen | ADDRESS ON FILE | | | | |
| 7269037 | Anderson, Amanda | ADDRESS ON FILE | | | | |
| 7306485 | Anderson, Amanda | ADDRESS ON FILE | | | | |
| 7164870 | ANDERSON, AMANDA | John G. Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 7164870 | ANDERSON, AMANDA | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 7201850 | Anderson, Amanda | ADDRESS ON FILE | | | | |
| 4911651 | Anderson, Amanda Elizabeth | ADDRESS ON FILE | | | | |
| 7822867 | Anderson, Amanda Louise | ADDRESS ON FILE | | | | |
| 7822867 | Anderson, Amanda Louise | ADDRESS ON FILE | | | | |
| 4945162 | anderson, amy | 2152 Greenwood Ave | San Carlos | CA | 94070 | |
| 7326108 | Anderson, Amy Lee | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7160854 | ANDERSON, AMY LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160854 | ANDERSON, AMY LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7326108 | Anderson, Amy Lee | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326108 | Anderson, Amy Lee | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4972317 | Anderson, Andrea Regina Wendolyn | ADDRESS ON FILE | | | | |
| 5900366 | Anderson, Andrea Regina Wendolyn | ADDRESS ON FILE | | | | |
| 4954415 | Anderson, Andrew | ADDRESS ON FILE | | | | |
| 7291962 | Anderson, Andrew | Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7224764 | Anderson, Anita | ADDRESS ON FILE | | | | |
| 4946013 | Anderson, Anita | Baron & Budd, P.C., Scott Summny, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 7185320 | ANDERSON, ANITA | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4946014 | Anderson, Anita | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7190173 | Anderson, Annette N. | ADDRESS ON FILE | | | | |
| 7190173 | Anderson, Annette N. | ADDRESS ON FILE | | | | |
| 4939483 | Anderson, Arlene | 2355 Meadow Ct. | McKinleyville | CA | 95472 | |
| 4914193 | Anderson, Aron F. | ADDRESS ON FILE | | | | |
| 7201380 | Anderson, Ava Lorene | ADDRESS ON FILE | | | | |
| 4974450 | Anderson, Barbara & J. H. | P.O. Box 120 | Durham | CA | 95938 | |
| 7678781 | ANDERSON, BARBARA L | ADDRESS ON FILE | | | | |
| 4998096 | Anderson, Barry | ADDRESS ON FILE | | | | |
| 7234512 | Anderson, Barry | ADDRESS ON FILE | | | | |
| 7236536 | Anderson, Barry | ADDRESS ON FILE | | | | |
| 7236536 | Anderson, Barry | ADDRESS ON FILE | | | | |
| 5902007 | ANDERSON, BARRY D | ADDRESS ON FILE | | | | |
| 4933371 | Anderson, Barry D. | ADDRESS ON FILE | | | | |
| 4914790 | Anderson, Barry David | ADDRESS ON FILE | | | | |
| 6175160 | Anderson, Barry David | ADDRESS ON FILE | | | | |
| 7299650 | Anderson, Barry David | ADDRESS ON FILE | | | | |
| 4961886 | Anderson, Beau Innes | ADDRESS ON FILE | | | | |
| 4985080 | Anderson, Belinda | ADDRESS ON FILE | | | | |
| 7245871 | Anderson, Beverly | ADDRESS ON FILE | | | | |
| 4979167 | Anderson, Bill | ADDRESS ON FILE | | | | |
| 4951200 | Anderson, Bonnie Maxine | ADDRESS ON FILE | | | | |
| 4987746 | Anderson, Brad | ADDRESS ON FILE | | | | |
| 4973475 | Anderson, Bradford Paul | ADDRESS ON FILE | | | | |
| 4953242 | Anderson, Brett | ADDRESS ON FILE | | | | |
| 4961777 | Anderson, Britton Dwayne | ADDRESS ON FILE | | | | |
| 4957103 | Anderson, Bryan Charles | ADDRESS ON FILE | | | | |
| 4951694 | Anderson, Bryan M | ADDRESS ON FILE | | | | |
| 7159270 | ANDERSON, CALEB | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159270 | ANDERSON, CALEB | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7206819 | Anderson, Carl | ADDRESS ON FILE | | | | |
| 4950729 | Anderson, Carol | ADDRESS ON FILE | | | | |
| 4984390 | Anderson, Carolyn | ADDRESS ON FILE | | | | |
| 7190809 | ANDERSON, CATHLEEN LOUISE | ADDRESS ON FILE | | | | |
| 7190809 | ANDERSON, CATHLEEN LOUISE | ADDRESS ON FILE | | | | |
| 4978856 | Anderson, Charles | ADDRESS ON FILE | | | | |
| 4953958 | Anderson, Charles | ADDRESS ON FILE | | | | |
| 7148190 | Anderson, Charles | ADDRESS ON FILE | | | | |
| 6179809 | Anderson, Chelsea Jane | ADDRESS ON FILE | | | | |
| 6179809 | Anderson, Chelsea Jane | ADDRESS ON FILE | | | | |
| 7333245 | Anderson, Cheryl | ADDRESS ON FILE | | | | |
| 4997382 | Anderson, Cheryl | ADDRESS ON FILE | | | | |
| 7262860 | Anderson, Cheryl | ADDRESS ON FILE | | | | |
| 4995093 | Anderson, Christine | ADDRESS ON FILE | | | | |
| 7462087 | Anderson, Christine Ann | ADDRESS ON FILE | | | | |
| 7462087 | Anderson, Christine Ann | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6000118 | Anderson, Christine R | ADDRESS ON FILE | | | | |
| 4935947 | Anderson, Christine R | 20149 Neilson Rd | Pine Grove | CA | 95665-9681 | |
| 7250221 | Anderson, Christopher | ADDRESS ON FILE | | | | |
| 7323526 | Anderson, Cindy | ADDRESS ON FILE | | | | |
| 7312488 | Anderson, Cindy | ADDRESS ON FILE | | | | |
| 7253124 | Anderson, Claire  Marie | ADDRESS ON FILE | | | | |
| 7180806 | Anderson, Clayton | ADDRESS ON FILE | | | | |
| 7288184 | Anderson, Cody | ADDRESS ON FILE | | | | |
| 4998258 | Anderson, Cody Eric | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174443 | ANDERSON, CODY ERIC | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174443 | ANDERSON, CODY ERIC | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 5008170 | Anderson, Cody Eric | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998259 | Anderson, Cody Eric | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937394 | Anderson, Cody Eric; Anderson, Matthew Robert Rife; Anderson, Scott Lee; Hust, Kate Darlene | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937393 | Anderson, Cody Eric; Anderson, Matthew Robert Rife; Anderson, Scott Lee; Hust, Kate Darlene | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5975765 | Anderson, Cody Eric; Anderson, Matthew Robert Rife; Anderson, Scott Lee; Hust, Kate Darlene | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937392 | Anderson, Cody Eric; Anderson, Matthew Robert Rife; Anderson, Scott Lee; Hust, Kate Darlene | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 7236420 | Anderson, Craig | ADDRESS ON FILE | | | | |
| 7159271 | ANDERSON, CRAIG STEPHEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159271 | ANDERSON, CRAIG STEPHEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7190803 | ANDERSON, CURTIS CARROLL | ADDRESS ON FILE | | | | |
| 7190803 | ANDERSON, CURTIS CARROLL | ADDRESS ON FILE | | | | |
| 7231942 | Anderson, Dan | ADDRESS ON FILE | | | | |
| 7461586 | Anderson, Daniel  R. | ADDRESS ON FILE | | | | |
| 7461586 | Anderson, Daniel  R. | ADDRESS ON FILE | | | | |
| 4960675 | Anderson, Daniel Jason | ADDRESS ON FILE | | | | |
| 5983888 | Anderson, Danielle | ADDRESS ON FILE | | | | |
| 4975460 | Anderson, David | 0964 PENINSULA DR, 5584 Little Grand Canyon Drive | Paradise | CA | 95969 | |
| 5866320 | ANDERSON, DAVID | ADDRESS ON FILE | | | | |
| 4977804 | Anderson, David | ADDRESS ON FILE | | | | |
| 4987871 | Anderson, David | ADDRESS ON FILE | | | | |
| 4983626 | Anderson, David | ADDRESS ON FILE | | | | |
| 5902520 | Anderson, David | ADDRESS ON FILE | | | | |
| 6107247 | Anderson, David | ADDRESS ON FILE | | | | |
| 5866319 | ANDERSON, DAVID | ADDRESS ON FILE | | | | |
| 7264670 | Anderson, David | ADDRESS ON FILE | | | | |
| 6176573 | Anderson, David B. | ADDRESS ON FILE | | | | |
| 7186105 | ANDERSON, DAVID GLYNN | ADDRESS ON FILE | | | | |
| 7186105 | ANDERSON, DAVID GLYNN | ADDRESS ON FILE | | | | |
| 4958801 | Anderson, David John | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
325 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5009308 | Anderson, David W. | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5000617 | Anderson, David W. | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5000616 | Anderson, David W. | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7257353 | Anderson, Dean | ADDRESS ON FILE | | | | |
| 6185349 | Anderson, Deborah A. | ADDRESS ON FILE | | | | |
| 4989525 | Anderson, Debra | ADDRESS ON FILE | | | | |
| 6177186 | Anderson, Deion | ADDRESS ON FILE | | | | |
| 4950688 | Anderson, Deja M | ADDRESS ON FILE | | | | |
| 4991642 | Anderson, Dena | ADDRESS ON FILE | | | | |
| 4919655 | ANDERSON, DENNIS | 433 PALISADES AVE | SANTA CRUZ | CA | 95062 | |
| 6154375 | Anderson, Dennis | ADDRESS ON FILE | | | | |
| 4975978 | Anderson, Derek | 5351 Hwy 147, 5351 Highway 147 | Westwood | CA | 96137 | |
| 6103747 | Anderson, Derek & Patricia | ADDRESS ON FILE | | | | |
| 4975977 | Anderson, Derek & Patricia | 5365 HIGHWAY 147 | Westwood | CA | 96137 | |
| 7147437 | Anderson, Devon | ADDRESS ON FILE | | | | |
| 7197494 | Anderson, Diana Florene | ADDRESS ON FILE | | | | |
| 7197494 | Anderson, Diana Florene | ADDRESS ON FILE | | | | |
| 7197494 | Anderson, Diana Florene | ADDRESS ON FILE | | | | |
| 4940201 | Anderson, Donald | 177 Milke Way | Sparks | NV | 89438-6006 | |
| 4985905 | Anderson, Donald | ADDRESS ON FILE | | | | |
| 5988128 | Anderson, Donald | ADDRESS ON FILE | | | | |
| 7185941 | ANDERSON, DONALD | ADDRESS ON FILE | | | | |
| 7185941 | ANDERSON, DONALD | ADDRESS ON FILE | | | | |
| 4945181 | Anderson, Donna | 1920 Spruce Avenue | Chico | CA | 95926 | |
| 5938241 | ANDERSON, DONNA | ADDRESS ON FILE | | | | |
| 7149458 | Anderson, Douglas | ADDRESS ON FILE | | | | |
| 7178092 | Anderson, Douglas | ADDRESS ON FILE | | | | |
| 4957966 | Anderson, Douglas Gordon | ADDRESS ON FILE | | | | |
| 6061285 | Anderson, Douglas Gordon | ADDRESS ON FILE | | | | |
| 7187335 | ANDERSON, DOUGLAS MARSHALL | ADDRESS ON FILE | | | | |
| 7187335 | ANDERSON, DOUGLAS MARSHALL | ADDRESS ON FILE | | | | |
| 4996672 | Anderson, Earle | ADDRESS ON FILE | | | | |
| 4912582 | Anderson, Earle J | ADDRESS ON FILE | | | | |
| 4989570 | Anderson, Earnest | ADDRESS ON FILE | | | | |
| 4937217 | Anderson, Earnest | 3146 Deseret Dr | Richmond | CA | 94803 | |
| 7243166 | Anderson, Edward | ADDRESS ON FILE | | | | |
| 7148324 | Anderson, Edward | ADDRESS ON FILE | | | | |
| 6162692 | ANDERSON, ELAINA | ADDRESS ON FILE | | | | |
| 7212440 | ANDERSON, ELIJAH | ADDRESS ON FILE | | | | |
| 7212440 | ANDERSON, ELIJAH | ADDRESS ON FILE | | | | |
| 5005015 | Anderson, Elizabeth | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011860 | Anderson, Elizabeth | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4948480 | Anderson, Elizabeth | Robinson Calcagine, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 5005016 | Anderson, Elizabeth | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005014 | Anderson, Elizabeth | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011861 | Anderson, Elizabeth | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181555 | Anderson, Elizabeth Ann | ADDRESS ON FILE | | | | |
| 7181555 | Anderson, Elizabeth Ann | ADDRESS ON FILE | | | | |
| 7281895 | Anderson, Emily | ADDRESS ON FILE | | | | |
| 4914619 | Anderson, Eric Allen | ADDRESS ON FILE | | | | |
| 4974418 | Anderson, Eric Ian & Edward A, Jr. | 6269 Birds Landing Rd. | Birds Landing | CA | 94512 | |
| 6185395 | Anderson, Erica | ADDRESS ON FILE | | | | |
| 5006311 | Anderson, Erin | 1638 S. Pacific Coast Highway | Redondo Beach | CA | 90277 | |
| 6007842 | Anderson, Erin | ADDRESS ON FILE | | | | |
| 4914615 | Anderson, Erin Melissa | ADDRESS ON FILE | | | | |
| 7163803 | ANDERSON, EVELYN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163803 | ANDERSON, EVELYN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7244314 | Anderson, Faye | ADDRESS ON FILE | | | | |
| 4950527 | Anderson, Felicia | ADDRESS ON FILE | | | | |
| 4986349 | Anderson, Frank | ADDRESS ON FILE | | | | |
| 4990621 | Anderson, Frank | ADDRESS ON FILE | | | | |
| 7073477 | Anderson, Gale Diane | ADDRESS ON FILE | | | | |
| 5865192 | ANDERSON, GARY | ADDRESS ON FILE | | | | |
| 4978463 | Anderson, Gary | ADDRESS ON FILE | | | | |
| 4980917 | Anderson, Gary | ADDRESS ON FILE | | | | |
| 4983198 | Anderson, Gary | ADDRESS ON FILE | | | | |
| 5866321 | Anderson, Gary | ADDRESS ON FILE | | | | |
| 4993083 | Anderson, Gary | ADDRESS ON FILE | | | | |
| 5006478 | Anderson, Gary & Susan | 0243 LAKE ALMANOR WEST DR, 6928 County Rd 39 | Willows | CA | 95988 | |
| 4969623 | Anderson, Gary R. | ADDRESS ON FILE | | | | |
| 5866322 | ANDERSON, GLEN | ADDRESS ON FILE | | | | |
| 7321122 | Anderson, Glenda | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5872493 | Anderson, Grace | ADDRESS ON FILE | | | | |
| 4913363 | Anderson, Greg | ADDRESS ON FILE | | | | |
| 4943029 | Anderson, Greg & Linda | 501 Luds Way | Oroville | CA | 95965 | |
| 4913929 | Anderson, Gretchen | ADDRESS ON FILE | | | | |
| 6123972 | Anderson, Harvey | ADDRESS ON FILE | | | | |
| 6123975 | Anderson, Harvey | ADDRESS ON FILE | | | | |
| 5982465 | Anderson, Harvey | ADDRESS ON FILE | | | | |
| 6123989 | Anderson, Harvey | ADDRESS ON FILE | | | | |
| 6007685 | Anderson, Harvey | ADDRESS ON FILE | | | | |
| 7320476 | Anderson, Harvey B | ADDRESS ON FILE | | | | |
| 6009002 | Anderson, Helen | ADDRESS ON FILE | | | | |
| 7325086 | Anderson, Helena | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 327 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7187398 | ANDERSON, HELENA | ADDRESS ON FILE | | | | |
| 7187398 | ANDERSON, HELENA | ADDRESS ON FILE | | | | |
| 5902216 | Anderson, Henry/Grace | ADDRESS ON FILE | | | | |
| 5980868 | Anderson, Howard | ADDRESS ON FILE | | | | |
| 4935801 | Anderson, Howard | 17 Lower Salt Creek | Applegate | CA | 95703 | |
| 4964406 | Anderson, Hugh | ADDRESS ON FILE | | | | |
| 4965754 | Anderson, Ian Thomas | ADDRESS ON FILE | | | | |
| 7159272 | ANDERSON, INEZ | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159272 | ANDERSON, INEZ | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7283975 | Anderson, Isaiah | ADDRESS ON FILE | | | | |
| 7283975 | Anderson, Isaiah | ADDRESS ON FILE | | | | |
| 7822907 | Anderson, Iver Joseph | ADDRESS ON FILE | | | | |
| 7822907 | Anderson, Iver Joseph | ADDRESS ON FILE | | | | |
| 7244063 | Anderson, Iyan | ADDRESS ON FILE | | | | |
| 5003934 | Anderson, Jacklynn | Ribera Law Firm, A Professional Corporation, Mia Mattis , Sandra Ribera Speed, 157 West Portal Avenue, Suite | San Francisco | CA | 94127 | |
| 4994526 | Anderson, James | ADDRESS ON FILE | | | | |
| 4936043 | Anderson, James | 1104 Black Pine Lane | Pleasant Hill | CA | 94523 | |
| 5866323 | Anderson, James | ADDRESS ON FILE | | | | |
| 4995294 | Anderson, James | ADDRESS ON FILE | | | | |
| 4980379 | Anderson, James | ADDRESS ON FILE | | | | |
| 7305922 | Anderson, James | ADDRESS ON FILE | | | | |
| 7320885 | Anderson, James | ADDRESS ON FILE | | | | |
| 7320885 | Anderson, James | ADDRESS ON FILE | | | | |
| 7073452 | Anderson, Jamie | ADDRESS ON FILE | | | | |
| 7073452 | Anderson, Jamie | ADDRESS ON FILE | | | | |
| 6185428 | Anderson, Janet B. | ADDRESS ON FILE | | | | |
| 7696153 | Anderson, Jaqueline P. | ADDRESS ON FILE | | | | |
| 4960041 | Anderson, Jared R | ADDRESS ON FILE | | | | |
| 5865688 | Anderson, Jarrod | ADDRESS ON FILE | | | | |
| 7148276 | Anderson, Jason | ADDRESS ON FILE | | | | |
| 7236027 | Anderson, Jay | ADDRESS ON FILE | | | | |
| 7204577 | Anderson, Jay P. and Cindy A. | ADDRESS ON FILE | | | | |
| 5938105 | Anderson, Jayson & Michele | ADDRESS ON FILE | | | | |
| 4984705 | Anderson, Jean | ADDRESS ON FILE | | | | |
| 7159273 | ANDERSON, JEDEDIAH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159273 | ANDERSON, JEDEDIAH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4983239 | Anderson, Jerald | ADDRESS ON FILE | | | | |
| 4991520 | Anderson, Jeremiah | ADDRESS ON FILE | | | | |
| 7240807 | Anderson, Jeri | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4983733 | Anderson, Jerrald | ADDRESS ON FILE | | | | |
| 4960511 | Anderson, Jesse | ADDRESS ON FILE | | | | |
| 4965098 | Anderson, Joel Caleb | ADDRESS ON FILE | | | | |
| 4979631 | Anderson, John | ADDRESS ON FILE | | | | |
| 4978424 | Anderson, John | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 328 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7936624 | Anderson, John | ADDRESS ON FILE | | | | |
| 4979647 | Anderson, John | ADDRESS ON FILE | | | | |
| 4913118 | Anderson, Johnson Thomas | ADDRESS ON FILE | | | | |
| 5866325 | Anderson, Jon | ADDRESS ON FILE | | | | |
| 5992805 | Anderson, Joshua | ADDRESS ON FILE | | | | |
| 7264374 | Anderson, Joy | ADDRESS ON FILE | | | | |
| 4936151 | Anderson, Joyce | 15232 Grant Drive | Clearlake | CA | 95422 | |
| 7324959 | Anderson, Jr., Alfred | ADDRESS ON FILE | | | | |
| 7324959 | Anderson, Jr., Alfred | ADDRESS ON FILE | | | | |
| 4941572 | Anderson, Judith | 217 Essex Way | Benicia | CA | 94510 | |
| 4969757 | Anderson, Judith | ADDRESS ON FILE | | | | |
| 7305008 | Anderson, Julie | ADDRESS ON FILE | | | | |
| 7305008 | Anderson, Julie | ADDRESS ON FILE | | | | |
| 4956973 | Anderson, Justin David | ADDRESS ON FILE | | | | |
| 4960145 | Anderson, Karl | ADDRESS ON FILE | | | | |
| 6061289 | Anderson, Karl | ADDRESS ON FILE | | | | |
| 6185036 | Anderson, Katie | ADDRESS ON FILE | | | | |
| 4913762 | Anderson, Keith | ADDRESS ON FILE | | | | |
| 4938375 | Anderson, Keith | 2772 Shaniley Rd | Auburn | CA | 95603 | |
| 7163804 | ANDERSON, KEITH | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163804 | ANDERSON, KEITH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 5839388 | Anderson, Keith | ADDRESS ON FILE | | | | |
| 5804643 | ANDERSON, KEITH AND CHERYL | 87 B ST | BIGGS | CA | 95917 | |
| 7479454 | ANDERSON, KEITH FREER | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7164438 | ANDERSON, KEITH FREOR | ADDRESS ON FILE | | | | |
| 7306249 | Anderson, Kelsey | ADDRESS ON FILE | | | | |
| 4951444 | Anderson, Kenneth L | ADDRESS ON FILE | | | | |
| 6061284 | Anderson, Kenneth L | ADDRESS ON FILE | | | | |
| 7164748 | ANDERSON, KENNETH R | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5902228 | Anderson, Kim | ADDRESS ON FILE | | | | |
| 4956017 | Anderson, Kimberly Ann | ADDRESS ON FILE | | | | |
| 4998266 | Anderson, Kinsey Lee | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174121 | ANDERSON, KINSEY LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174121 | ANDERSON, KINSEY LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008174 | Anderson, Kinsey Lee | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998267 | Anderson, Kinsey Lee | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937395 | Anderson, Kinsey Lee; McClellan, Raven C. | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937397 | Anderson, Kinsey Lee; McClellan, Raven C. | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5975769 | Anderson, Kinsey Lee; McClellan, Raven C. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937396 | Anderson, Kinsey Lee; McClellan, Raven C. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4963390 | Anderson, Ladavid Isiah | ADDRESS ON FILE | | | | |
| 7328769 | Anderson, Larry | ADDRESS ON FILE | | | | |
| 7163470 | ANDERSON, LARRY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163470 | ANDERSON, LARRY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4951998 | Anderson, Larry D | ADDRESS ON FILE | | | | |
| 7486650 | Anderson, Latoya | ADDRESS ON FILE | | | | |
| 7486650 | Anderson, Latoya | ADDRESS ON FILE | | | | |
| 5992751 | Anderson, Laura | ADDRESS ON FILE | | | | |
| 4973533 | Anderson, Lauren Kristin | ADDRESS ON FILE | | | | |
| 4935590 | ANDERSON, Leland & Elizabeth | 5605 Lupin Lane | Pollock Pines | CA | 95726 | |
| 5992022 | Anderson, Leslie | ADDRESS ON FILE | | | | |
| 7462460 | Anderson, Leslie | ADDRESS ON FILE | | | | |
| 7823186 | Anderson, Leslie | ADDRESS ON FILE | | | | |
| 7823186 | Anderson, Leslie | ADDRESS ON FILE | | | | |
| 7483282 | Anderson, Linda | ADDRESS ON FILE | | | | |
| 7256109 | Anderson, Linda Katherine | ADDRESS ON FILE | | | | |
| 7186106 | ANDERSON, LINDA MARY | ADDRESS ON FILE | | | | |
| 7186106 | ANDERSON, LINDA MARY | ADDRESS ON FILE | | | | |
| 4940557 | Anderson, Lisa | 33352 Cascadel Heights Drive | North Fork | CA | 93643 | |
| 4955622 | Anderson, Lisa Brown | ADDRESS ON FILE | | | | |
| 7338750 | Anderson, Lonnie Deon | ADDRESS ON FILE | | | | |
| 4933746 | Anderson, Louis | 6841 Perry Creek Rd | Somerset | CA | 95684 | |
| 7187320 | ANDERSON, LUCINDA | ADDRESS ON FILE | | | | |
| 7187320 | ANDERSON, LUCINDA | ADDRESS ON FILE | | | | |
| 7983450 | ANDERSON, LUKE | ADDRESS ON FILE | | | | |
| 7983450 | ANDERSON, LUKE | ADDRESS ON FILE | | | | |
| 6061278 | ANDERSON, LYDIA | ADDRESS ON FILE | | | | |
| 7465943 | Anderson, Lynell | ADDRESS ON FILE | | | | |
| 7337686 | Anderson, Lynell | ADDRESS ON FILE | | | | |
| 7286043 | Anderson, Lynette | ADDRESS ON FILE | | | | |
| 7185942 | ANDERSON, LYNNE ANNE | Elliot Adler, 402 WEST BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7185942 | ANDERSON, LYNNE ANNE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860 | San Diego | CA | 92101 | |
| 7255963 | Anderson, Mackenzie Koreen | ADDRESS ON FILE | | | | |
| 7255963 | Anderson, Mackenzie Koreen | ADDRESS ON FILE | | | | |
| 7268286 | Anderson, Mara | ADDRESS ON FILE | | | | |
| 7338790 | Anderson, Marchal Deonna | ADDRESS ON FILE | | | | |
| 4989917 | Anderson, Margaret | ADDRESS ON FILE | | | | |
| 7164747 | ANDERSON, MARIA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4983773 | Anderson, Marie | ADDRESS ON FILE | | | | |
| 5009309 | Anderson, Marilyn I. | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5000619 | Anderson, Marilyn I. | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5000618 | Anderson, Marilyn I. | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4994329 | Anderson, Mark | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7145939 | ANDERSON, MARK | ADDRESS ON FILE | | | | |
| 7145939 | ANDERSON, MARK | ADDRESS ON FILE | | | | |
| 5009310 | Anderson, Mark | Lieff Cabraser Heimann & Bernstein, LLP, Elizabeth J Cabraser, Robert J Nelson, Lexi Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 4958758 | Anderson, Mark A | ADDRESS ON FILE | | | | |
| 4969334 | Anderson, Mark Harris | ADDRESS ON FILE | | | | |
| 4958615 | Anderson, Mark K | ADDRESS ON FILE | | | | |
| 6061286 | Anderson, Mark K | ADDRESS ON FILE | | | | |
| 7159118 | ANDERSON, MARK RYAN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 6149620 | Anderson, MarLin C | ADDRESS ON FILE | | | | |
| 4969670 | Anderson, Marshall | ADDRESS ON FILE | | | | |
| 6061287 | Anderson, Marshall | ADDRESS ON FILE | | | | |
| 6175118 | Anderson, Martin | ADDRESS ON FILE | | | | |
| 4993915 | Anderson, Mary | ADDRESS ON FILE | | | | |
| 4971543 | Anderson, Mary | ADDRESS ON FILE | | | | |
| 5899588 | Anderson, Mary | ADDRESS ON FILE | | | | |
| 5902222 | Anderson, Mary | ADDRESS ON FILE | | | | |
| 5938196 | Anderson, Mary | ADDRESS ON FILE | | | | |
| 4983443 | Anderson, Mary | ADDRESS ON FILE | | | | |
| 4992208 | Anderson, Mary | ADDRESS ON FILE | | | | |
| 7216422 | Anderson, Mary  Lou | ADDRESS ON FILE | | | | |
| 7283280 | Anderson, Mary M. | ADDRESS ON FILE | | | | |
| 5979709 | Anderson, Matthew | ADDRESS ON FILE | | | | |
| 5005012 | Anderson, Matthew | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011858 | Anderson, Matthew | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7181556 | Anderson, Matthew | ADDRESS ON FILE | | | | |
| 7181556 | Anderson, Matthew | ADDRESS ON FILE | | | | |
| 6185734 | Anderson, Matthew | ADDRESS ON FILE | | | | |
| 5005013 | Anderson, Matthew | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 6172041 | Anderson, Matthew | ADDRESS ON FILE | | | | |
| 5005011 | Anderson, Matthew | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011859 | Anderson, Matthew | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4968584 | Anderson, Matthew D | ADDRESS ON FILE | | | | |
| 6061288 | Anderson, Matthew D | ADDRESS ON FILE | | | | |
| 4998260 | Anderson, Matthew Robert Rife | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174444 | ANDERSON, MATTHEW ROBERT RIFE | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174444 | ANDERSON, MATTHEW ROBERT RIFE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5008171 | Anderson, Matthew Robert Rife | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998261 | Anderson, Matthew Robert Rife | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4985796 | Anderson, Maxine | ADDRESS ON FILE | | | | |
| 5938258 | ANDERSON, MELODY | ADDRESS ON FILE | | | | |
| 7898692 | Anderson, Merrily J | ADDRESS ON FILE | | | | |
| 4997877 | Anderson, Michael | ADDRESS ON FILE | | | | |
| 4987675 | Anderson, Michael | ADDRESS ON FILE | | | | |
| 7952210 | Anderson, Michael | 5515 Alicia Avenue | Olivehurst | CA | 95961 | |
| 4962888 | Anderson, Michael | ADDRESS ON FILE | | | | |
| 7319951 | Anderson, Michael | ADDRESS ON FILE | | | | |
| 7319951 | Anderson, Michael | ADDRESS ON FILE | | | | |
| 7178386 | Anderson, Michael D. | ADDRESS ON FILE | | | | |
| 4914527 | Anderson, Michael Lewis | ADDRESS ON FILE | | | | |
| 7216041 | Anderson, Michelle | ADDRESS ON FILE | | | | |
| 7460498 | ANDERSON, MICHELLE | ADDRESS ON FILE | | | | |
| 6158358 | Anderson, Mila | ADDRESS ON FILE | | | | |
| 4941248 | ANDERSON, MILES & JOYCE | 220 MORRISSEY BLVD | SANTA CRUZ | CA | 95062 | |
| 7247476 | Anderson, Mindy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4968543 | Anderson, Monica M | ADDRESS ON FILE | | | | |
| 4938239 | Anderson, Nancy | 4484 Eastpark Ct | Stonyford | CA | 95979 | |
| 4962706 | Anderson, Nicholas David | ADDRESS ON FILE | | | | |
| 7164732 | ANDERSON, NICOLE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164732 | ANDERSON, NICOLE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4950237 | Anderson, Nneka T. | ADDRESS ON FILE | | | | |
| 4955209 | Anderson, Noreen Kae | ADDRESS ON FILE | | | | |
| 4976810 | Anderson, Norene | ADDRESS ON FILE | | | | |
| 4980561 | Anderson, Oliver | ADDRESS ON FILE | | | | |
| 7170262 | ANDERSON, PAMELA | ADDRESS ON FILE | | | | |
| 4943216 | ANDERSON, PANSY | 312 CENTRAL AVE | VALLEJO | CA | 94590 | |
| 4955415 | Anderson, Patricia | ADDRESS ON FILE | | | | |
| 4975466 | Anderson, Paul | 0940 PENINSULA DR, 3516 Horton Rd. | Newton Square | PA | 19073 | |
| 6075218 | Anderson, Paul | ADDRESS ON FILE | | | | |
| 7940211 | ANDERSON, PAUL | 3516 HORTON RD. | NEWTON SQUARE | PA | 19073 | |
| 6162453 | Anderson, Paul | ADDRESS ON FILE | | | | |
| 7268957 | Anderson, Penni | Zink & Lenzi, Michael R. Bush, 250 Vallombrosa Ave., Suite 175 | Chico | CA | 95926 | |
| 4966343 | Anderson, Peter | ADDRESS ON FILE | | | | |
| 4987560 | Anderson, Randy | ADDRESS ON FILE | | | | |
| 7291153 | Anderson, Randy | ADDRESS ON FILE | | | | |
| 5866326 | ANDERSON, RANSOME | ADDRESS ON FILE | | | | |
| 4992434 | Anderson, Raymond | ADDRESS ON FILE | | | | |
| 5902260 | ANDERSON, REBECCA | 1223 REGINA DR | NAPA | CA | 94558 | |
| 7218255 | Anderson, Rebecca Elayne | ADDRESS ON FILE | | | | |
| 7218255 | Anderson, Rebecca Elayne | ADDRESS ON FILE | | | | |
| 7210269 | Anderson, Renee | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7210269 | Anderson, Renee | ADDRESS ON FILE | | | | |
| 7245934 | Anderson, Rex | ADDRESS ON FILE | | | | |
| 4997549 | Anderson, Richard | ADDRESS ON FILE | | | | |
| 4937189 | ANDERSON, RICHARD | 23132 Quail Drive | Twain Harte | CA | 95383 | |
| 4980879 | Anderson, Richard | ADDRESS ON FILE | | | | |
| 4984878 | Anderson, Richard | ADDRESS ON FILE | | | | |
| 4980884 | Anderson, Richard | ADDRESS ON FILE | | | | |
| 4981632 | Anderson, Richard | ADDRESS ON FILE | | | | |
| 4914147 | Anderson, Richard A | ADDRESS ON FILE | | | | |
| 4954450 | Anderson, Richard Keith | ADDRESS ON FILE | | | | |
| 7472603 | Anderson, Rick | ADDRESS ON FILE | | | | |
| 7865340 | Anderson, Rick D | ADDRESS ON FILE | | | | |
| 4986622 | Anderson, Robert | ADDRESS ON FILE | | | | |
| 4983137 | Anderson, Robert | ADDRESS ON FILE | | | | |
| 4985152 | Anderson, Robert | ADDRESS ON FILE | | | | |
| 4978525 | Anderson, Robert | ADDRESS ON FILE | | | | |
| 7239306 | Anderson, Robert | ADDRESS ON FILE | | | | |
| 7217753 | Anderson, Robert | ADDRESS ON FILE | | | | |
| 4988758 | Anderson, Robert | ADDRESS ON FILE | | | | |
| 7326879 | Anderson, Robert | ADDRESS ON FILE | | | | |
| 7474442 | Anderson, Robert Brian | ADDRESS ON FILE | | | | |
| 6185470 | Anderson, Robert H. | ADDRESS ON FILE | | | | |
| 4966315 | Anderson, Robert Jack | ADDRESS ON FILE | | | | |
| 4964047 | Anderson, Robert Lawrence | ADDRESS ON FILE | | | | |
| 4964814 | Anderson, Robert William | ADDRESS ON FILE | | | | |
| 7252375 | Anderson, Robin | ADDRESS ON FILE | | | | |
| 4962120 | Anderson, Robin Dean | ADDRESS ON FILE | | | | |
| 7323156 | Anderson, Robin Maria | ADDRESS ON FILE | | | | |
| 7323156 | Anderson, Robin Maria | ADDRESS ON FILE | | | | |
| 5009313 | Anderson, Robyn | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009314 | Anderson, Robyn | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7164999 | ANDERSON, RODNEY LAYNE | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 4983215 | Anderson, Roger | ADDRESS ON FILE | | | | |
| 6167047 | Anderson, Roger L. | ADDRESS ON FILE | | | | |
| 7229282 | Anderson, Ron | ADDRESS ON FILE | | | | |
| 7229282 | Anderson, Ron | ADDRESS ON FILE | | | | |
| 4979567 | Anderson, Ronald | ADDRESS ON FILE | | | | |
| 4987929 | Anderson, Ross | ADDRESS ON FILE | | | | |
| 4935093 | ANDERSON, ROSS | PO BOX 850 | HEALDSBURG | CA | 95448 | |
| 7187319 | ANDERSON, RUSSELL LEONARD | ADDRESS ON FILE | | | | |
| 7187319 | ANDERSON, RUSSELL LEONARD | ADDRESS ON FILE | | | | |
| 7269558 | ANDERSON, SAMMY | ADDRESS ON FILE | | | | |
| 4935287 | ANDERSON, SANDRA | 10680 Dam Road | Clear Lake | CA | 95422 | |
| 5938481 | Anderson, Sandra | ADDRESS ON FILE | | | | |
| 4993054 | ANDERSON, SANDRA | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7186208 | ANDERSON, SANDRA | ADDRESS ON FILE | | | | |
| 7149003 | Anderson, Sandra | ADDRESS ON FILE | | | | |
| 7278860 | Anderson, Sandra | ADDRESS ON FILE | | | | |
| 7178003 | Anderson, Sandra | ADDRESS ON FILE | | | | |
| 7477124 | Anderson, Sarah | ADDRESS ON FILE | | | | |
| 4952906 | Anderson, Scott | ADDRESS ON FILE | | | | |
| 5866327 | Anderson, Scott | ADDRESS ON FILE | | | | |
| 4997270 | Anderson, Scott | ADDRESS ON FILE | | | | |
| 4941456 | Anderson, Scott | 672 Lohrman Lane | Petaluma | CA | 94952 | |
| 4998262 | Anderson, Scott Lee | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174445 | ANDERSON, SCOTT LEE | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174445 | ANDERSON, SCOTT LEE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5008172 | Anderson, Scott Lee | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998263 | Anderson, Scott Lee | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4913502 | Anderson, Scott W | ADDRESS ON FILE | | | | |
| 7311172 | Anderson, Sean Michael | ADDRESS ON FILE | | | | |
| 4990807 | Anderson, Sharon | ADDRESS ON FILE | | | | |
| 7475020 | Anderson, Sharon Jene | ADDRESS ON FILE | | | | |
| 7924150 | Anderson, Shawn | ADDRESS ON FILE | | | | |
| 7326840 | Anderson, Shawn | ADDRESS ON FILE | | | | |
| 4955152 | Anderson, Shawn | ADDRESS ON FILE | | | | |
| 7326865 | ANDERSON, SHAWN | Fox, David, Fox Law APC, 225 West Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 7186656 | Anderson, Shawn Garth | ADDRESS ON FILE | | | | |
| 7186656 | Anderson, Shawn Garth | ADDRESS ON FILE | | | | |
| 7277106 | Anderson, Shawn Kenneth | ADDRESS ON FILE | | | | |
| 7936121 | Anderson, Shawn Michael | ADDRESS ON FILE | | | | |
| 5000240 | Anderson, Shawna | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 7328439 | Anderson, Shawna | Law Offices of Alexander M. Schack, Shannon F. Nocon, Esq., 16870 W. Bernardo Dr., Suite 400 | San Diego | CA | 92127 | |
| 7178924 | Anderson, Shawna | ADDRESS ON FILE | | | | |
| 5000239 | Anderson, Shawna | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000241 | Anderson, Shawna | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 4939215 | ANDERSON, SHEILA | 1145 E KAVILAND AVE | FRESNO | CA | 93706 | |
| 7285554 | Anderson, Sheri | ADDRESS ON FILE | | | | |
| 4984678 | Anderson, Shirley | ADDRESS ON FILE | | | | |
| 7178868 | Anderson, Shirley K. | ADDRESS ON FILE | | | | |
| 5003818 | Anderson, Simone | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5011180 | Anderson, Simone | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7239631 | Anderson, Simone Patrice | ADDRESS ON FILE | | | | |
| 7207226 | Anderson, Sondra | ADDRESS ON FILE | | | | |
| 5866328 | Anderson, Sonny | ADDRESS ON FILE | | | | |
| 7158756 | ANDERSON, SPENCER | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158756 | ANDERSON, SPENCER | Eric Ratinoff, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 7468306 | Anderson, Stacy | ADDRESS ON FILE | | | | |
| 7322430 | Anderson, Stanton | ADDRESS ON FILE | | | | |
| 4979134 | Anderson, Starman | ADDRESS ON FILE | | | | |
| 4962347 | Anderson, Stephen Forest | ADDRESS ON FILE | | | | |
| 4995897 | Anderson, Steve | ADDRESS ON FILE | | | | |
| 4911600 | Anderson, Steve Martin | ADDRESS ON FILE | | | | |
| 4997774 | Anderson, Steven | ADDRESS ON FILE | | | | |
| 4914394 | Anderson, Steven Charles | ADDRESS ON FILE | | | | |
| 6167157 | Anderson, Susan | ADDRESS ON FILE | | | | |
| 4950264 | Anderson, Susan Marie | ADDRESS ON FILE | | | | |
| 4953365 | Anderson, Suzanne | ADDRESS ON FILE | | | | |
| 7148160 | Anderson, Sylver | ADDRESS ON FILE | | | | |
| 7283598 | Anderson, Sylvia | Edelson PC, Rafey Balabanian, 123 Townsend Stree Suite100 | San Francisco | CA | 94107 | |
| 7320190 | Anderson, Tara | ADDRESS ON FILE | | | | |
| 7320190 | Anderson, Tara | ADDRESS ON FILE | | | | |
| 4930391 | ANDERSON, TED L | TL ANDERSON CONSULTING, 2120 JADE WAY | LONGMONT | CA | 80504 | |
| 5981194 | Anderson, Terrell | ADDRESS ON FILE | | | | |
| 4937437 | Anderson, Terrell | PO Box 633 | Seaside | CA | 93955 | |
| 7189760 | Anderson, Terri | ADDRESS ON FILE | | | | |
| 4992321 | Anderson, Terry | ADDRESS ON FILE | | | | |
| 4980816 | Anderson, Terry | ADDRESS ON FILE | | | | |
| 7476628 | Anderson, Thelma J. | ADDRESS ON FILE | | | | |
| 7476628 | Anderson, Thelma J. | ADDRESS ON FILE | | | | |
| 4991512 | Anderson, Theresa | ADDRESS ON FILE | | | | |
| 4945026 | Anderson, Thom | 20 Elegant Tern Rd | Novato | CA | 94949 | |
| 7160793 | ANDERSON, TIFFANY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160793 | ANDERSON, TIFFANY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7203916 | Anderson, Tiffany | ADDRESS ON FILE | | | | |
| 7203916 | Anderson, Tiffany | ADDRESS ON FILE | | | | |
| 7173061 | Anderson, Timothy D | ADDRESS ON FILE | | | | |
| 7253032 | Anderson, Trudy | ADDRESS ON FILE | | | | |
| 4964519 | Anderson, Tyler | ADDRESS ON FILE | | | | |
| 4966262 | Anderson, Vanessa M | ADDRESS ON FILE | | | | |
| 4976697 | Anderson, Verna | ADDRESS ON FILE | | | | |
| 7173611 | Anderson, Victoria | ADDRESS ON FILE | | | | |
| 4981567 | Anderson, Vida | ADDRESS ON FILE | | | | |
| 4937311 | Anderson, Walllis | 2053 Foxhall Loops | San Jose | CA | 95125 | |
| 4976198 | Anderson, Wesley | 0251 LAKE ALMANOR WEST DR, 714 PARKWOOD DR. | CHICO | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6105000 | Anderson, Wesley | ADDRESS ON FILE | | | | |
| 4971061 | Anderson, Wesley Allan | ADDRESS ON FILE | | | | |
| 7232987 | Anderson, William | ADDRESS ON FILE | | | | |
| 7158497 | ANDERSON, WILLIAM | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 5009311 | Anderson, William | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009312 | Anderson, William | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7144777 | Anderson, William Duncan | ADDRESS ON FILE | | | | |
| 7144777 | Anderson, William Duncan | ADDRESS ON FILE | | | | |
| 4953649 | Anderson, William John | ADDRESS ON FILE | | | | |
| 6061309 | Anderson-Burton Construction Inc. | 121 Nevada Street | Arroyo Grande | CA | 93420 | |
| 4916033 | ANDERSON-COTTONWOOD | IRRIGATION DISTRICT, 2810 SILVER ST | ANDERSON | CA | 96007 | |
| 6061310 | ANDERSON-COTTONWOOD IRRIG DIST | 2810 Silver Street | Andersen | CA | 96007 | |
| 4963013 | Anderson-Harris, William Kyle | ADDRESS ON FILE | | | | |
| 7159275 | ANDERSON-HILLARD, JEREMY MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159275 | ANDERSON-HILLARD, JEREMY MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4935860 | Andersons Hidden Valley Ranch, John Anderson | 25560 Shafter Way | Carmel | CA | 93923-8220 | |
| 5980841 | Andersons Hidden Valley Ranch, John Anderson | 384 C Corral De Tierra, Back of croppign fence | Salinas | CA | 93908 | |
| 4916034 | ANDERSONS SIERRA PIPE CO | 825 NEVADA ST | AUBURN | CA | 95603 | |
| 7181557 | Anderson-Toth, Berkeley A. | ADDRESS ON FILE | | | | |
| 7181557 | Anderson-Toth, Berkeley A. | ADDRESS ON FILE | | | | |
| 5877537 | ANDERSON-WISE, TAMMY | ADDRESS ON FILE | | | | |
| 7073777 | Andersson, Beiron | ADDRESS ON FILE | | | | |
| 7073777 | Andersson, Beiron | ADDRESS ON FILE | | | | |
| 7073777 | Andersson, Beiron | ADDRESS ON FILE | | | | |
| 7219895 | Andersson, Beiron | ADDRESS ON FILE | | | | |
| 7074003 | Andersson, Christian | ADDRESS ON FILE | | | | |
| 7074003 | Andersson, Christian | ADDRESS ON FILE | | | | |
| 5866331 | ANDERT, JULIE | ADDRESS ON FILE | | | | |
| 4984769 | Anderton, Charlotte | ADDRESS ON FILE | | | | |
| 4965514 | Anderton, John Ross | ADDRESS ON FILE | | | | |
| 7175536 | Andes Ground Inc. | ADDRESS ON FILE | | | | |
| 7175536 | Andes Ground Inc. | ADDRESS ON FILE | | | | |
| 7175536 | Andes Ground Inc. | ADDRESS ON FILE | | | | |
| 7825685 | Andes, Ronald | ADDRESS ON FILE | | | | |
| 7676904 | ANDI GOZALI | ADDRESS ON FILE | | | | |
| 4967674 | Andino, Boris F | ADDRESS ON FILE | | | | |
| 4951335 | Andino, Lucy M | ADDRESS ON FILE | | | | |
| 4953072 | Ando, Jonathan | ADDRESS ON FILE | | | | |
| 4986750 | Andoe, Darwin | ADDRESS ON FILE | | | | |
| 4965203 | Andoe, Trevor Ryan | ADDRESS ON FILE | | | | |
| 4998027 | Andoh, Diann | ADDRESS ON FILE | | | | |
| 4914875 | Andoh, Diann Long | ADDRESS ON FILE | | | | |
| 4973609 | Andoli, Eric Drew | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 336 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6061320 | Andoli, Eric Drew | ADDRESS ON FILE | | | | |
| 4997750 | Andona, Gary | ADDRESS ON FILE | | | | |
| 4914372 | Andona, Gary Lynn | ADDRESS ON FILE | | | | |
| 7327707 | Andora Media | Gerald Singletoon, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 4916035 | ANDPAK INC | 400 JARVIS DR | MORGAN HILL | CA | 95037 | |
| 7676905 | ANDRA A SEJERA | ADDRESS ON FILE | | | | |
| 7676906 | ANDRA GREENWALD & | ADDRESS ON FILE | | | | |
| 7764178 | ANDRA K CHALK | 2913 RIVER WAY | SPRING BRANCH | TX | 78070-4944 | |
| 7676907 | ANDRA LYNNE BIANCO | ADDRESS ON FILE | | | | |
| 4979388 | Andrade Jr., Jesse | ADDRESS ON FILE | | | | |
| 4953849 | Andrade, Brandon Joseph | ADDRESS ON FILE | | | | |
| 4943765 | Andrade, Brittany | 6620 Collier Ave # 17 | Upper Lake | CA | 95485 | |
| 4982735 | Andrade, David | ADDRESS ON FILE | | | | |
| 4994688 | Andrade, Duane | ADDRESS ON FILE | | | | |
| 4913712 | Andrade, Duane Dale | ADDRESS ON FILE | | | | |
| 4935854 | Andrade, Elizabeth | 3067 Belleview Ave | Stockton | CA | 95206 | |
| 4939528 | Andrade, Esther & Jose | 7141 Drift Creek Street | Bakersfield | CA | 93313 | |
| 4969597 | Andrade, Feliza Teresa | ADDRESS ON FILE | | | | |
| 5865329 | ANDRADE, FRANCISCO, An Individual | ADDRESS ON FILE | | | | |
| 4960527 | Andrade, Gabriel Albert | ADDRESS ON FILE | | | | |
| 4956899 | Andrade, Geraldine | ADDRESS ON FILE | | | | |
| 4981213 | Andrade, Gilbert | ADDRESS ON FILE | | | | |
| 7332842 | Andrade, Grace | ADDRESS ON FILE | | | | |
| 4962147 | Andrade, John Joseph | ADDRESS ON FILE | | | | |
| 4923493 | ANDRADE, JOSEPH | 15777 MINES RD | LIVERMORE | CA | 94550 | |
| 4955244 | Andrade, Juanita | ADDRESS ON FILE | | | | |
| 6158502 | Andrade, Julia | ADDRESS ON FILE | | | | |
| 4956953 | Andrade, Kathryn Lynn | ADDRESS ON FILE | | | | |
| 4964148 | Andrade, Manuel | ADDRESS ON FILE | | | | |
| 5000667 | Andrade, Maria Rojas | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000668 | Andrade, Maria Rojas | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000666 | Andrade, Maria Rojas | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5866332 | Andrade, Mark | ADDRESS ON FILE | | | | |
| 4937187 | Andrade, Marvin | 1730 Arrowhead Drive | Oakland | CA | 94611 | |
| 7164515 | ANDRADE, MARY | James P Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7164515 | ANDRADE, MARY | James P Frantz, Frantz Law Group, 402 West Broadway | San Diego | CA | 92101 | |
| 4936757 | ANDRADE, RAYMUNDO | 545 LEWIS RD | WATSONVILLE | CA | 95076 | |
| 6000585 | ANDRADE, RAYMUNDO | ADDRESS ON FILE | | | | |
| 4957627 | Andrade, Shawn Lee | ADDRESS ON FILE | | | | |
| 7184257 | ANDRADE, SUSAN, individually and as successor in interest to Rafaela Andrade | ANDRADE, SUSAN, James P Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7164506 | ANDRADE, SUSAN, individually and as successor in interest to Rafaela Andrade | James P Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7164506 | ANDRADE, SUSAN, individually and as successor in interest to Rafaela Andrade | James P Frantz, Attorney, Frantz Law Group, 402 West Broadway | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7283073 | ANDRADE, SUSAN, individually and as successor in interest to Rafaela Andrade | ADDRESS ON FILE | | | | |
| 4965826 | Andrade, Tony | ADDRESS ON FILE | | | | |
| 5985986 | ANDRADE, VICTOR | ADDRESS ON FILE | | | | |
| 4936900 | ANDRADE, VICTOR | 295 STRATFORD AVE | DIXON | CA | 95620 | |
| 6086210 | Andrade,Eugene & Gail | ADDRESS ON FILE | | | | |
| 5914998 | Andrae Burton | ADDRESS ON FILE | | | | |
| 5914997 | Andrae Burton | ADDRESS ON FILE | | | | |
| 5914999 | Andrae Burton | ADDRESS ON FILE | | | | |
| 5915000 | Andrae Burton | ADDRESS ON FILE | | | | |
| 5914996 | Andrae Burton | ADDRESS ON FILE | | | | |
| 4978932 | Andrakinbaker, Frances | ADDRESS ON FILE | | | | |
| 7183590 | Andre  Butler | ADDRESS ON FILE | | | | |
| 7176840 | Andre  Butler | ADDRESS ON FILE | | | | |
| 7176840 | Andre  Butler | ADDRESS ON FILE | | | | |
| 6145698 | ANDRE BILLY & ANDRE ELISSA | ADDRESS ON FILE | | | | |
| 6012643 | ANDRE CAROLINA | ADDRESS ON FILE | | | | |
| 7932994 | ANDRE D BLUE.;. | 1071 CULLODEN CT | SAN JOSE | CA | 95121 | |
| 7676908 | ANDRE DICKSON | ADDRESS ON FILE | | | | |
| 5910786 | Andre Epstein | ADDRESS ON FILE | | | | |
| 5908540 | Andre Epstein | ADDRESS ON FILE | | | | |
| 5904991 | Andre Epstein | ADDRESS ON FILE | | | | |
| 7162591 | Andre Epstein and Neda Monshat | ADDRESS ON FILE | | | | |
| 7676909 | ANDRE F BECK & | ADDRESS ON FILE | | | | |
| 7676910 | ANDRE GABANY & | ADDRESS ON FILE | | | | |
| 7676911 | ANDRE J CAPDAREST | ADDRESS ON FILE | | | | |
| 7676912 | ANDRE J CASABONNE & | ADDRESS ON FILE | | | | |
| 7932995 | ANDRE LONG.;. | 2408 MIMOSA CT | ANTIOCH | CA | 94509 | |
| 7199648 | ANDRE M ROBICHAUD | ADDRESS ON FILE | | | | |
| 7199648 | ANDRE M ROBICHAUD | ADDRESS ON FILE | | | | |
| 7932996 | ANDRE MARC MAILLOUX.;. | 880 W SAN MARTIN AVENUE | SAN MARTIN | CA | 95046 | |
| 7932997 | ANDRE MARCEL LADRECH.;. | 3024 FERNCLIFF WAY | EL DORADO HILLS | CA | 95762 | |
| 6143374 | ANDRE MAURITS T & ANDRE LORI S | ADDRESS ON FILE | | | | |
| 6146197 | ANDRE PAUL JOSEPH TR & KOBIALKA LISA TR | ADDRESS ON FILE | | | | |
| 7141331 | Andre Poulsen | ADDRESS ON FILE | | | | |
| 7141331 | Andre Poulsen | ADDRESS ON FILE | | | | |
| 6141827 | ANDRE RICHARD T TR & ANDRE ANGELA R TR | ADDRESS ON FILE | | | | |
| 7071030 | Andre Rubio | ADDRESS ON FILE | | | | |
| 4934026 | Andre, Charles | 350 Catherine Drive | South san Francisco | CA | 94080 | |
| 4979315 | Andre, Edward | ADDRESS ON FILE | | | | |
| 7324781 | Andre, Elissa | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 5981019 | Andre, Mary | ADDRESS ON FILE | | | | |
| 4936494 | Andre, Mary | PO Box 24219 | San Jose | CA | 95724 | |
| 6169480 | André, Maurits T. | ADDRESS ON FILE | | | | |
| 4998118 | Andre, Michelle | ADDRESS ON FILE | | | | |
| 6156080 | Andre, Paul | ADDRESS ON FILE | | | | |
| 4929964 | ANDRE, STEPHEN ST | DBA SEC AUTO SOLUTIONS, 640 N 1ST ST | DIXON | CA | 95620 | |
| 7181032 | Andrea  Clopton | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 338 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7176312 | Andrea  Clopton | ADDRESS ON FILE | | | | |
| 7176312 | Andrea  Clopton | ADDRESS ON FILE | | | | |
| 6013112 | ANDREA ADAIR | ADDRESS ON FILE | | | | |
| 7676913 | ANDREA ALICE VIGIL TTEE | ADDRESS ON FILE | | | | |
| 5910978 | Andrea Allman | ADDRESS ON FILE | | | | |
| 5943809 | Andrea Allman | ADDRESS ON FILE | | | | |
| 5905555 | Andrea Allman | ADDRESS ON FILE | | | | |
| 5912441 | Andrea Allman | ADDRESS ON FILE | | | | |
| 5909014 | Andrea Allman | ADDRESS ON FILE | | | | |
| 5911856 | Andrea Allman | ADDRESS ON FILE | | | | |
| 5866333 | ANDREA ANJOMSHOAA DBA ANGY FARM | ADDRESS ON FILE | | | | |
| 7676914 | ANDREA ASCIUTTO | ADDRESS ON FILE | | | | |
| 7779253 | ANDREA B DINSMORE | PO BOX 374 | SKYKOMISH | WA | 98288-0374 | |
| 7940212 | ANDREA BAKER | 63 MAVERICK SQUARE UNIT 8 | BOSTON | MA | 02128 | |
| 6061322 | ANDREA BAKER, THE HOP MENTOR | 63 MAVERICK SQUARE UNIT 8 | BOSTON | MA | 02128 | |
| 7676915 | ANDREA BENNETT CUST | ADDRESS ON FILE | | | | |
| 7192609 | Andrea Bernard | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192609 | Andrea Bernard | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7676916 | ANDREA BOGARD | ADDRESS ON FILE | | | | |
| 5915002 | Andrea Brazell | ADDRESS ON FILE | | | | |
| 5915001 | Andrea Brazell | ADDRESS ON FILE | | | | |
| 5915003 | Andrea Brazell | ADDRESS ON FILE | | | | |
| 5915004 | Andrea Brazell | ADDRESS ON FILE | | | | |
| 7676917 | ANDREA BRETL | ADDRESS ON FILE | | | | |
| 5903008 | Andrea Burns | ADDRESS ON FILE | | | | |
| 5906954 | Andrea Burns | ADDRESS ON FILE | | | | |
| 7782788 | ANDREA BYFIELD | 1173 DORALEE WAY | SAN JOSE | CA | 95125-3624 | |
| 7676918 | ANDREA C HATFILL | ADDRESS ON FILE | | | | |
| 7676919 | ANDREA C POLK | ADDRESS ON FILE | | | | |
| 7140745 | Andrea Claire Neis | ADDRESS ON FILE | | | | |
| 7140745 | Andrea Claire Neis | ADDRESS ON FILE | | | | |
| 7764495 | ANDREA CLERICI & LOUISE CLERICI | TR, CLERICI FAMILY LIVING TRUST UA JUN 9 94, 4032 WISTERIA WAY | NAPA | CA | 94558-1943 | |
| 5903831 | Andrea Clopton | ADDRESS ON FILE | | | | |
| 5907560 | Andrea Clopton | ADDRESS ON FILE | | | | |
| 5915008 | Andrea Cochran | ADDRESS ON FILE | | | | |
| 5915007 | Andrea Cochran | ADDRESS ON FILE | | | | |
| 5915005 | Andrea Cochran | ADDRESS ON FILE | | | | |
| 5915006 | Andrea Cochran | ADDRESS ON FILE | | | | |
| 7676920 | ANDREA CORNELISON | ADDRESS ON FILE | | | | |
| 7676921 | ANDREA D EVANS CUST | ADDRESS ON FILE | | | | |
| 7780520 | ANDREA D YOUNG | 11071 OAK AVE | BLUE ASH | OH | 45242-2933 | |
| 7676922 | ANDREA E DEVINE | ADDRESS ON FILE | | | | |
| 7676923 | ANDREA E HELLER | ADDRESS ON FILE | | | | |
| 7676924 | ANDREA E SANDERS CUST | ADDRESS ON FILE | | | | |
| 7676925 | ANDREA E SANDERS CUST | ADDRESS ON FILE | | | | |
| 7932998 | ANDREA E SHINER.;. | 4903 CIBOLA WAY | SACRAMENTO | CA | 95820 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7780813 | ANDREA EPEL LIEBERSTEIN | 208 CARIBE ISLE | NOVATO | CA | 94949-5319 | |
| 5907289 | Andrea Erwin | ADDRESS ON FILE | | | | |
| 5911523 | Andrea Erwin | ADDRESS ON FILE | | | | |
| 5910368 | Andrea Erwin | ADDRESS ON FILE | | | | |
| 5903428 | Andrea Erwin | ADDRESS ON FILE | | | | |
| 7676927 | ANDREA EVANS CUST | ADDRESS ON FILE | | | | |
| 7676926 | ANDREA EVANS CUST | ADDRESS ON FILE | | | | |
| 7676928 | ANDREA EVANS CUST | ADDRESS ON FILE | | | | |
| 7307947 | Andrea Flood and Flood Bros Cattle | Law Offices of Joseph M. Earley III, Joseph M. Earley, III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7307947 | Andrea Flood and Flood Bros Cattle | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7302003 | Andrea Flood Individually and as representative of Flood Bros Cattle | ADDRESS ON FILE | | | | |
| 7302003 | Andrea Flood Individually and as representative of Flood Bros Cattle | ADDRESS ON FILE | | | | |
| 7900208 | Andrea Floy Huff TR UA Jun 14 07 | ADDRESS ON FILE | | | | |
| 7762300 | ANDREA FLOY HUFF TR UA JUN 14 07 | THE ANDREA FLOY HUFF LIVING, TRUST, 7785 LEE RD | BRIGHTON | MI | 48116-8871 | |
| 7676929 | ANDREA G BURGESS & | ADDRESS ON FILE | | | | |
| 7676930 | ANDREA GIARDINA | ADDRESS ON FILE | | | | |
| 7985716 | Andrea Gonzales, Trustee of Roger Fields Trust | ADDRESS ON FILE | | | | |
| 7170127 | Andrea Gonzales, Trustee of ROGER FIELDS TRUST | ADDRESS ON FILE | | | | |
| 7170127 | Andrea Gonzales, Trustee of ROGER FIELDS TRUST | ADDRESS ON FILE | | | | |
| 7193844 | ANDREA GRONWALL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193844 | ANDREA GRONWALL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7197677 | ANDREA GRONWALL and THOMAS GRONWALL, doing business as The Jewelweaver | ADDRESS ON FILE | | | | |
| 7197677 | ANDREA GRONWALL and THOMAS GRONWALL, doing business as The Jewelweaver | ADDRESS ON FILE | | | | |
| 7825643 | Andrea Hoffman Trust Beneficiary IRA C/o Martha Nichols Trustee | ADDRESS ON FILE | | | | |
| 7768250 | ANDREA HORVATH & | DAVID BRUNNER JT TEN, 555 TRENTON AVE | OAKHURST | NJ | 07755-1147 | |
| 7768249 | ANDREA HORVATH & | ROBIN L BRUNNER JT TEN, 61 NOTTINGHAM DR | EATONTOWN | NJ | 07724-1420 | |
| 5915010 | Andrea Hunter | ADDRESS ON FILE | | | | |
| 5915009 | Andrea Hunter | ADDRESS ON FILE | | | | |
| 5915011 | Andrea Hunter | ADDRESS ON FILE | | | | |
| 5953252 | Andrea Hunter | ADDRESS ON FILE | | | | |
| 7676931 | ANDREA IRENE GARZOUZI | ADDRESS ON FILE | | | | |
| 7780771 | ANDREA IRENE NAVARRO | 348 OAK VALLEY DR | VACAVILLE | CA | 95687-5101 | |
| 7769356 | ANDREA J KJELDGAARD | 6450 PINION ST | OAK PARK | CA | 91377-1211 | |
| 7676932 | ANDREA J PRZYBYLA | ADDRESS ON FILE | | | | |
| 7676933 | ANDREA J THURSTON | ADDRESS ON FILE | | | | |
| 7676934 | ANDREA JANE REESE | ADDRESS ON FILE | | | | |
| 7676935 | ANDREA JO THOMPSON TALBOT | ADDRESS ON FILE | | | | |
| 7676936 | ANDREA JOY LESSER | ADDRESS ON FILE | | | | |
| 7194753 | Andrea Joyce Conner | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7194753 | Andrea Joyce Conner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194753 | Andrea Joyce Conner | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7763824 | ANDREA K BUYER | ATTN ESTHER COHEN, 6833 N KEDZIE AVE APT 1516 | CHICAGO | IL | 60645-2889 | |
| 7767686 | ANDREA K HARRISON | 5025 PANORAMA DR | BAKERSFIELD | CA | 93306-1846 | |
| 7676937 | ANDREA K SAVAGE & | ADDRESS ON FILE | | | | |
| 7175232 | Andrea K Van Order | ADDRESS ON FILE | | | | |
| 7175232 | Andrea K Van Order | ADDRESS ON FILE | | | | |
| 7175232 | Andrea K Van Order | ADDRESS ON FILE | | | | |
| 7195116 | Andrea K. Bowen | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195116 | Andrea K. Bowen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195116 | Andrea K. Bowen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7676938 | ANDREA KALLERES | ADDRESS ON FILE | | | | |
| 7152987 | Andrea Kathleen Helliburton | ADDRESS ON FILE | | | | |
| 7152987 | Andrea Kathleen Helliburton | ADDRESS ON FILE | | | | |
| 7152987 | Andrea Kathleen Helliburton | ADDRESS ON FILE | | | | |
| 7184726 | Andrea Kathleen McCoslin | ADDRESS ON FILE | | | | |
| 7184726 | Andrea Kathleen McCoslin | ADDRESS ON FILE | | | | |
| 5915017 | Andrea Kathleen Mccoslin | ADDRESS ON FILE | | | | |
| 5915013 | Andrea Kathleen Mccoslin | ADDRESS ON FILE | | | | |
| 5915015 | Andrea Kathleen Mccoslin | ADDRESS ON FILE | | | | |
| 5915016 | Andrea Kathleen Mccoslin | ADDRESS ON FILE | | | | |
| 5915014 | Andrea Kathleen Mccoslin | ADDRESS ON FILE | | | | |
| 7676939 | ANDREA KAY GUTIERREZ CUST | ADDRESS ON FILE | | | | |
| 7676940 | ANDREA KELLY | ADDRESS ON FILE | | | | |
| 7676941 | ANDREA KNOWLTON | ADDRESS ON FILE | | | | |
| 7780319 | ANDREA L ARLINGTON TR | UA 03 31 16, ARLINGTON CREDIT SHELTER TRUST, 2064 POTTER ST | EUGENE | OR | 97405-3062 | |
| 7780320 | ANDREA L ARLINGTON TR | UA 11 15 15, ANDREA L ARLINGTON SURVIVOR'S TRUST, 2064 POTTER ST | EUGENE | OR | 97405-3062 | |
| 7676942 | ANDREA L BUTLER-CROSBY & | ADDRESS ON FILE | | | | |
| 7676943 | ANDREA L CAMPBELL | ADDRESS ON FILE | | | | |
| 7676944 | ANDREA L CHAN | ADDRESS ON FILE | | | | |
| 7780684 | ANDREA L ROSEN EX | EST ESTHER K SHAPIRO, 15 SPLIT ROCK RD | POUND RIDGE | NY | 10576-1845 | |
| 7676945 | ANDREA L SPEAR | ADDRESS ON FILE | | | | |
| 7258925 | Andrea L. Lemcke and Joyce aisenbrey, Trustees of the Lemcke-Aisenbrey Trust dated June 11, 2012 | ADDRESS ON FILE | | | | |
| 7676946 | ANDREA LEE FREESE | ADDRESS ON FILE | | | | |
| 7780032 | ANDREA LEONARDI | 163 ARLINGTON AVE APT 2 | PROVIDENCE | RI | 02906-2338 | |
| 7152316 | Andrea Lui (Property titled to Andrea Turenne) | ADDRESS ON FILE | | | | |
| 5915019 | Andrea Lum | ADDRESS ON FILE | | | | |
| 7187739 | Andrea Lum | ADDRESS ON FILE | | | | |
| 7187739 | Andrea Lum | ADDRESS ON FILE | | | | |
| 5915021 | Andrea Lum | ADDRESS ON FILE | | | | |
| 5915018 | Andrea Lum | ADDRESS ON FILE | | | | |
| 5915020 | Andrea Lum | ADDRESS ON FILE | | | | |
| 5915022 | Andrea Lum | ADDRESS ON FILE | | | | |
| 7676947 | ANDREA LYNN BIGELOW | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 340 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
341 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7187740 | Andrea Lynn Murphy | ADDRESS ON FILE | | | | |
| 7187740 | Andrea Lynn Murphy | ADDRESS ON FILE | | | | |
| 7773235 | ANDREA LYNN PUTNAM | 25494 VIA ADORNA | VALENCIA | CA | 91355-2910 | |
| 7676948 | ANDREA LYNN SHERIDAN | ADDRESS ON FILE | | | | |
| 7140875 | Andrea Lynn Tillman | ADDRESS ON FILE | | | | |
| 7140875 | Andrea Lynn Tillman | ADDRESS ON FILE | | | | |
| 7676949 | ANDREA LYNN WARD | ADDRESS ON FILE | | | | |
| 7199261 | Andrea Lynne Acosta | ADDRESS ON FILE | | | | |
| 7199261 | Andrea Lynne Acosta | ADDRESS ON FILE | | | | |
| 7152999 | Andrea Lynne Hitt | ADDRESS ON FILE | | | | |
| 7152999 | Andrea Lynne Hitt | ADDRESS ON FILE | | | | |
| 7152999 | Andrea Lynne Hitt | ADDRESS ON FILE | | | | |
| 7779088 | ANDREA M BERGER TOD | EDWARD A BERGER, SUBJECT TO STA TOD RULES, 4 STACY CT | PARSIPPANY | NJ | 07054-3347 | |
| 7762301 | ANDREA M TONKIN TR UA NOV 19 02 | ANDREA M TONKIN REVOCABLE TRUST, 109 S FAIRMONT AVE | LODI | CA | 95240-3333 | |
| 7676950 | ANDREA M TYLER | ADDRESS ON FILE | | | | |
| 5915026 | Andrea M. Bruce | ADDRESS ON FILE | | | | |
| 5915027 | Andrea M. Bruce | ADDRESS ON FILE | | | | |
| 5915023 | Andrea M. Bruce | ADDRESS ON FILE | | | | |
| 5915025 | Andrea M. Bruce | ADDRESS ON FILE | | | | |
| 7198699 | Andrea Marie Lucia-Beatie | ADDRESS ON FILE | | | | |
| 7198699 | Andrea Marie Lucia-Beatie | ADDRESS ON FILE | | | | |
| 7198699 | Andrea Marie Lucia-Beatie | ADDRESS ON FILE | | | | |
| 7187741 | Andrea Marie Sanguinet | ADDRESS ON FILE | | | | |
| 7187741 | Andrea Marie Sanguinet | ADDRESS ON FILE | | | | |
| 7676951 | ANDREA MICHELLE VELASQUEZ | ADDRESS ON FILE | | | | |
| 7164375 | ANDREA MILLER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164375 | ANDREA MILLER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7771598 | ANDREA MODESTO | 82144 CREST AVE | INDIO | CA | 92201-2114 | |
| 7676952 | ANDREA MODRELL | ADDRESS ON FILE | | | | |
| 7200794 | Andrea Mollie Lowe | ADDRESS ON FILE | | | | |
| 7200794 | Andrea Mollie Lowe | ADDRESS ON FILE | | | | |
| 5904622 | Andrea Moran Johnson | ADDRESS ON FILE | | | | |
| 5908298 | Andrea Moran Johnson | ADDRESS ON FILE | | | | |
| 7181302 | Andrea Moran-Johnson (Brenda Warren, Parent) | ADDRESS ON FILE | | | | |
| 7176584 | Andrea Moran-Johnson (Brenda Warren, Parent) | ADDRESS ON FILE | | | | |
| 7176584 | Andrea Moran-Johnson (Brenda Warren, Parent) | ADDRESS ON FILE | | | | |
| 7194645 | Andrea Murphy | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194645 | Andrea Murphy | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194645 | Andrea Murphy | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7776414 | ANDREA P WALKER | 1193 GALSTON DR | FOLSOM | CA | 95630-6136 | |
| 7181351 | Andrea Pike-Stilwell | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7176633 | Andrea Pike-Stilwell | ADDRESS ON FILE | | | | |
| 5904521 | Andrea Pike-Stilwell | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5908199 | Andrea Pike-Stilwell | ADDRESS ON FILE | | | | |
| 7176633 | Andrea Pike-Stilwell | ADDRESS ON FILE | | | | |
| 7676953 | ANDREA QUITT | ADDRESS ON FILE | | | | |
| 7781881 | ANDREA R DOVE | 1060 COVERED BRIDGE DR | DRIFTWOOD | TX | 78619-4454 | |
| 7676954 | ANDREA R LYN | ADDRESS ON FILE | | | | |
| 7783565 | ANDREA RISSOTTO TR | UA 02 18 93, ANDREA RISSOTTO REV TRUST, 2924 WEBSTER ST | SAN FRANCISCO | CA | 94123-4006 | |
| 7784752 | ANDREA RUSSELL | 965 GRAHAM RD | VENICE | FL | 34293 | |
| 7784128 | ANDREA RUSSELL | 965 GRAHAM RD | VENICE | FL | 34293-5516 | |
| 7676956 | ANDREA S MC CLAY | ADDRESS ON FILE | | | | |
| 7175579 | Andrea S. Hillis | ADDRESS ON FILE | | | | |
| 7175579 | Andrea S. Hillis | ADDRESS ON FILE | | | | |
| 7175579 | Andrea S. Hillis | ADDRESS ON FILE | | | | |
| 5915030 | Andrea Shirley Lewis | ADDRESS ON FILE | | | | |
| 7142743 | Andrea Shirley Lewis | ADDRESS ON FILE | | | | |
| 5915031 | Andrea Shirley Lewis | ADDRESS ON FILE | | | | |
| 5915028 | Andrea Shirley Lewis | ADDRESS ON FILE | | | | |
| 5915029 | Andrea Shirley Lewis | ADDRESS ON FILE | | | | |
| 7142743 | Andrea Shirley Lewis | ADDRESS ON FILE | | | | |
| 5915033 | Andrea Smith | ADDRESS ON FILE | | | | |
| 5915035 | Andrea Smith | ADDRESS ON FILE | | | | |
| 5915032 | Andrea Smith | ADDRESS ON FILE | | | | |
| 5915034 | Andrea Smith | ADDRESS ON FILE | | | | |
| 5915036 | Andrea Smith | ADDRESS ON FILE | | | | |
| 7676957 | ANDREA SUZANNE VALSTAD | ADDRESS ON FILE | | | | |
| 7676958 | ANDREA TANNER-GUTTING | ADDRESS ON FILE | | | | |
| 7775661 | ANDREA TAYLOR | 25072 SOTO RD | HAYWARD | CA | 94544-2339 | |
| 7940213 | ANDREA THOMPSON | 70 REED RANCH RD | BELVEDERE TIBURON | CA | 94920 | |
| 5903078 | Andrea Tillman | ADDRESS ON FILE | | | | |
| 5910242 | Andrea Tillman | ADDRESS ON FILE | | | | |
| 5907006 | Andrea Tillman | ADDRESS ON FILE | | | | |
| 6012652 | ANDREA TOLENTINO | ADDRESS ON FILE | | | | |
| 5915040 | Andrea Tong | ADDRESS ON FILE | | | | |
| 5915039 | Andrea Tong | ADDRESS ON FILE | | | | |
| 5915037 | Andrea Tong | ADDRESS ON FILE | | | | |
| 5915038 | Andrea Tong | ADDRESS ON FILE | | | | |
| 7676959 | ANDREA TRUCCO | ADDRESS ON FILE | | | | |
| 6184551 | Andrea Vollersen Designs | 278 Sussex Place | Carson City | NV | 89703 | |
| 7676960 | ANDREA W BARNETT | ADDRESS ON FILE | | | | |
| 5866334 | Andrea Watterson | ADDRESS ON FILE | | | | |
| 7192939 | ANDREA WEAVER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192939 | ANDREA WEAVER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7198606 | Andrea William Ham (self) | ADDRESS ON FILE | | | | |
| 7198606 | Andrea William Ham (self) | ADDRESS ON FILE | | | | |
| 7198609 | Andrea William Ham, individually and on behalf of the 1998 Ham Family Trust | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7198609 | Andrea William Ham, individually and on behalf of the 1998 Ham Family Trust | ADDRESS ON FILE | | | | |
| 5915042 | Andrea Williams | ADDRESS ON FILE | | | | |
| 5915045 | Andrea Williams | ADDRESS ON FILE | | | | |
| 5915041 | Andrea Williams | ADDRESS ON FILE | | | | |
| 5915044 | Andrea Williams | ADDRESS ON FILE | | | | |
| 5915043 | Andrea Williams | ADDRESS ON FILE | | | | |
| 7140454 | Andrea Willow Harmony Burns | ADDRESS ON FILE | | | | |
| 7140454 | Andrea Willow Harmony Burns | ADDRESS ON FILE | | | | |
| 7676961 | ANDREA WOODWARD | ADDRESS ON FILE | | | | |
| 7777297 | ANDREA ZACHER | 2211 N PALISADES | SPOKANE | WA | 99224-4973 | |
| 6085487 | Andreae, Jr., et al,Sherman P | ADDRESS ON FILE | | | | |
| 4975019 | Andreae, Jr., Sherman P. | 8390 Rustic Woods Way | Loomis | CA | 95650 | |
| 7676962 | ANDREANA ZOE ROCHA | ADDRESS ON FILE | | | | |
| 7142623 | Andreas  Sebastian Heiser | ADDRESS ON FILE | | | | |
| 7142623 | Andreas  Sebastian Heiser | ADDRESS ON FILE | | | | |
| 7676963 | ANDREAS A GURALAS | ADDRESS ON FILE | | | | |
| 7676964 | ANDREAS RICKENBACH | ADDRESS ON FILE | | | | |
| 5915048 | Andreas Sebastian Heiser | ADDRESS ON FILE | | | | |
| 5915049 | Andreas Sebastian Heiser | ADDRESS ON FILE | | | | |
| 5915046 | Andreas Sebastian Heiser | ADDRESS ON FILE | | | | |
| 5915047 | Andreas Sebastian Heiser | ADDRESS ON FILE | | | | |
| 7292473 | Andreas, Alisa | ADDRESS ON FILE | | | | |
| 7288228 | Andreas, Arthur | ADDRESS ON FILE | | | | |
| 7277981 | Andreas, Jennifer | ADDRESS ON FILE | | | | |
| 7286973 | Andreas, Laurenil | ADDRESS ON FILE | | | | |
| 7292021 | Andreas, Philip | ADDRESS ON FILE | | | | |
| 4978019 | Andreasen, Gladys | ADDRESS ON FILE | | | | |
| 6144219 | ANDREASSI PAOLO TR & ZANNETTI SIMONA TR | ADDRESS ON FILE | | | | |
| 7676965 | ANDREE CRAWFORD | ADDRESS ON FILE | | | | |
| 7676966 | ANDREE D JOHNSTON | ADDRESS ON FILE | | | | |
| 7676967 | ANDREE H KLEINFELD | ADDRESS ON FILE | | | | |
| 7676968 | ANDREE M PETERSON TR ANDREE M | ADDRESS ON FILE | | | | |
| 4927693 | ANDREESCU, RAZVAN I | HEAVENLY FARM LLC, 2451 KINGSGATE RD | PLACERVILLE | CA | 95667 | |
| 5902941 | Andrei Bostan | ADDRESS ON FILE | | | | |
| 7769448 | ANDREI KOLGANOV | 11515 SETTLERS POND WAY UNIT 3D | ORLAND PARK | IL | 60467-5269 | |
| 4916041 | ANDREI RAZSADIN CHIROPRACTIC PC | ADVANCED OCCUPATIONAL HEALTH CTR, 3376 S EASTERN AVE STE 160 | LAS VEGAS | NV | 89169 | |
| 6160696 | Andrei, Dumitru | ADDRESS ON FILE | | | | |
| 4942786 | Andreini Bros., Inc. | 151 Main Street | Half Moon Bay | CA | 94019 | |
| 5989814 | Andreini Brothers, Inc.-Angelini, Alisa | 151 Main St. | Half Moon Bay | CA | 94019 | |
| 5866335 | Andreini, Marc | ADDRESS ON FILE | | | | |
| 6061326 | Andreini, Mario or Gina | ADDRESS ON FILE | | | | |
| 6085488 | Andreini,John A. | ADDRESS ON FILE | | | | |
| 7477464 | Andreis, Sylvia | ADDRESS ON FILE | | | | |
| 4958092 | Andreoli Jr., Samuel Peter | ADDRESS ON FILE | | | | |
| 4961299 | Andreoli, James | ADDRESS ON FILE | | | | |
| 4961991 | Andreoli, Matthew Peter | ADDRESS ON FILE | | | | |
| 7161239 | ANDREONI, ADRIAN RENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7161239 | ANDREONI, ADRIAN RENE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7326402 | Andres Amaru Molina | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326402 | Andres Amaru Molina | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7141494 | Andres Antonio Suarez | ADDRESS ON FILE | | | | |
| 7141494 | Andres Antonio Suarez | ADDRESS ON FILE | | | | |
| 7187742 | Andres Ferrer Aviles Jr | ADDRESS ON FILE | | | | |
| 7187742 | Andres Ferrer Aviles Jr | ADDRESS ON FILE | | | | |
| 5915053 | Andres J. Cisneros | ADDRESS ON FILE | | | | |
| 5915054 | Andres J. Cisneros | ADDRESS ON FILE | | | | |
| 5915051 | Andres J. Cisneros | ADDRESS ON FILE | | | | |
| 5915052 | Andres J. Cisneros | ADDRESS ON FILE | | | | |
| 5953294 | Andres J. Cisneros | ADDRESS ON FILE | | | | |
| 5915050 | Andres J. Cisneros | ADDRESS ON FILE | | | | |
| 5903529 | Andres Neis | ADDRESS ON FILE | | | | |
| 5910427 | Andres Neis | ADDRESS ON FILE | | | | |
| 5907379 | Andres Neis | ADDRESS ON FILE | | | | |
| 7169265 | Andres Robledo-Galvan | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195020 | Andres Robledo-Galvan | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7169265 | Andres Robledo-Galvan | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7676969 | ANDRES ROMANDELGADO & | ADDRESS ON FILE | | | | |
| 7676970 | ANDRES SOLOMONOFF | ADDRESS ON FILE | | | | |
| 7195499 | Andres T Rondon | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195499 | Andres T Rondon | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195499 | Andres T Rondon | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4996240 | Andres, Ariel | ADDRESS ON FILE | | | | |
| 4987780 | Andres, Larry | ADDRESS ON FILE | | | | |
| 4953056 | Andresen IV, Jacob Christian | ADDRESS ON FILE | | | | |
| 7280713 | ANDRESEN, BRANDON | EDELSON PC, RAFEY BALABANIAN, 123 TOWNSEND STREET SUITE 100 | SAN FRANCISCO | CA | 94107 | |
| 7295225 | Andresen, Elizabeth | ADDRESS ON FILE | | | | |
| 4940455 | Andresen, Josh | 319 Ricardo Rd | Mill Valley | CA | 94941 | |
| 7291263 | Andresen, Paul | ADDRESS ON FILE | | | | |
| 7261107 | Andress, Erick | ADDRESS ON FILE | | | | |
| 7327513 | Andress, Erick | ADDRESS ON FILE | | | | |
| 7676971 | ANDRETTA MAYFIELD | ADDRESS ON FILE | | | | |
| 7325606 | Andreu V Alexeeff TR & Ellen M Alexeeff TR fnr Andrei V. Alexeeff and Ellen M. Alexeeff 1997 Trust | ADDRESS ON FILE | | | | |
| 4976577 | Andreucci, Loretta | ADDRESS ON FILE | | | | |
| 4986489 | Andreucci, Terrance | ADDRESS ON FILE | | | | |
| 7177286 | Andrew  Bucher | ADDRESS ON FILE | | | | |
| 7177286 | Andrew  Bucher | ADDRESS ON FILE | | | | |
| 7142718 | Andrew  Lipkin | ADDRESS ON FILE | | | | |
| 7142718 | Andrew  Lipkin | ADDRESS ON FILE | | | | |
| 7143447 | Andrew  Z. Munn | ADDRESS ON FILE | | | | |
| 7143447 | Andrew  Z. Munn | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7991378 | Andrew & Mary Moyce TTEES | ADDRESS ON FILE | | | | |
| 5866336 | Andrew A Brown | ADDRESS ON FILE | | | | |
| 7676972 | ANDREW A CACCIATORE | ADDRESS ON FILE | | | | |
| 7764828 | ANDREW A CRAIG | 9102 E ACAMPO RD | ACAMPO | CA | 95220-9715 | |
| 7676973 | ANDREW A MANN & | ADDRESS ON FILE | | | | |
| 7676974 | ANDREW A PACE & | ADDRESS ON FILE | | | | |
| 5915058 | Andrew A. O'Dor | ADDRESS ON FILE | | | | |
| 5915059 | Andrew A. O'Dor | ADDRESS ON FILE | | | | |
| 5915056 | Andrew A. O'Dor | ADDRESS ON FILE | | | | |
| 5915057 | Andrew A. O'Dor | ADDRESS ON FILE | | | | |
| 5915055 | Andrew A. O'Dor | ADDRESS ON FILE | | | | |
| 7676975 | ANDREW ACKALL | ADDRESS ON FILE | | | | |
| 7155848 | Andrew and Mary Ann Poliquin as Co-Trustees of The Poliquin Family Trust Dated 8/02/2012 | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7169874 | Andrew and Summer Supinger as trustees of the Supinger Family Trust dated September 2, 2015 | ADDRESS ON FILE | | | | |
| 7762368 | ANDREW ARBUCKIE | 555 S 31ST ST | RICHMOND | CA | 94804-4020 | |
| 7781199 | ANDREW ARBUCKLE | 4424 TAFT AVE | RICHMOND | CA | 94804-3448 | |
| 7676976 | ANDREW B CHRISTENSEN | ADDRESS ON FILE | | | | |
| 7676977 | ANDREW B FREEBORN | ADDRESS ON FILE | | | | |
| 5915062 | Andrew Binstock, Individually | ADDRESS ON FILE | | | | |
| 5915061 | Andrew Binstock, Individually | ADDRESS ON FILE | | | | |
| 5915060 | Andrew Binstock, Individually | ADDRESS ON FILE | | | | |
| 5915063 | Andrew Binstock, Individually | ADDRESS ON FILE | | | | |
| 5915067 | Andrew Boone | ADDRESS ON FILE | | | | |
| 5915066 | Andrew Boone | ADDRESS ON FILE | | | | |
| 5915064 | Andrew Boone | ADDRESS ON FILE | | | | |
| 5915065 | Andrew Boone | ADDRESS ON FILE | | | | |
| 7676978 | ANDREW BOYAJIAN BRANCHE & | ADDRESS ON FILE | | | | |
| 7165375 | ANDREW BRAD PILLET AND MARY MATETICK PILLET, TRUSTEES OF THE PILLET LIVING TRUST DATED MARCH 2, 1999 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165375 | ANDREW BRAD PILLET AND MARY MATETICK PILLET, TRUSTEES OF THE PILLET LIVING TRUST DATED MARCH 2, 1999 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7193167 | Andrew Bradfield, individually, and as successor in interest and Executor of the Estate of Carol Ann Arrington (deceased) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193167 | Andrew Bradfield, individually, and as successor in interest and Executor of the Estate of Carol Ann Arrington (deceased) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5915070 | Andrew Bradfield, Individually, And As The Successor In Interest And Personal Representative To The Estate Of Carol Ann Arrington, Deceased | Charles S. Zimmerman, Caleb LH Marker, Zimmerman Reed LLP, 2381 Rosecrans Ave, Suite 328 | Manhattan Beach | CA | 90245 | |
| 5915068 | Andrew Bradfield, Individually, And As The Successor In Interest And Personal Representative To The Estate Of Carol Ann Arrington, Deceased | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street | San Francisco | CA | 94108 | |
| 5915072 | Andrew Bradfield, Individually, And As The Successor In Interest And Personal Representative To The Estate Of Carol Ann Arrington, Deceased | ADDRESS ON FILE | | | | |
| 5915069 | Andrew Bradfield, Individually, And As The Successor In Interest And Personal Representative To The Estate Of Carol Ann Arrington, Deceased | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 346 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5915071 | Andrew Bradfield, Individually, And As The Successor In Interest And Personal Representative To The Estate Of Carol Ann Arrington, Deceased | Vineet Bhatia (Pro Hac Vice to be submitted), Dixon Diab & Chambers LLP, 1000 Louisiana Street, Suite 5100 | Houston | TX | 77002-5096 | |
| 7198612 | Andrew Bradfield, individually, and as Trustee of the Carol Ann Arrington Living Trust and as successor in interest and Executor of the Estate of Carol Ann Arrington (deceased) | ADDRESS ON FILE | | | | |
| 7198612 | Andrew Bradfield, individually, and as Trustee of the Carol Ann Arrington Living Trust and as successor in interest and Executor of the Estate of Carol Ann Arrington (deceased) | ADDRESS ON FILE | | | | |
| 4916042 | ANDREW BRANAGH 2012 IRREVOCABLE | TRUST, 63 LA CUESTA RD | ORINDA | CA | 94563 | |
| 7676979 | ANDREW BRICCA | ADDRESS ON FILE | | | | |
| 7195339 | Andrew Brown | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195339 | Andrew Brown | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195339 | Andrew Brown | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7940214 | ANDREW BUSCH | 1255-1277 BABB COURT | SAN JOSE | CA | 95125 | |
| 7676980 | ANDREW C DUKES | ADDRESS ON FILE | | | | |
| 7952212 | ANDREW C HERBERT | SEMITROPIC WATER STORAGE DISTRICT, Sec 13 T27S R22E MDBM -- North Pump Plant | Wasco | CA | 93280 | |
| 7768416 | ANDREW C HYMEL | 11372 GREENSIDE DR | GONZALES | LA | 70737-6540 | |
| 7859707 | ANDREW C JAMIESON | 3607 GREEN HAVEN WAY | MAINEVILLE | OH | 45039-9210 | |
| 5915077 | Andrew C Nichols | ADDRESS ON FILE | | | | |
| 5915076 | Andrew C Nichols | ADDRESS ON FILE | | | | |
| 5915073 | Andrew C Nichols | ADDRESS ON FILE | | | | |
| 5915075 | Andrew C Nichols | ADDRESS ON FILE | | | | |
| 5915074 | Andrew C Nichols | ADDRESS ON FILE | | | | |
| 7774386 | ANDREW C SCHNUR | 853 SOLANA DR | LAFAYETTE | CA | 94549-5003 | |
| 7676982 | ANDREW C WEBBER & | ADDRESS ON FILE | | | | |
| 7676983 | ANDREW C WEBBER CUST | ADDRESS ON FILE | | | | |
| 7676984 | ANDREW C WONG | ADDRESS ON FILE | | | | |
| 7190730 | Andrew C. and Mary Ann Allen Revocable Trust | ADDRESS ON FILE | | | | |
| 7190730 | Andrew C. and Mary Ann Allen Revocable Trust | ADDRESS ON FILE | | | | |
| 7190730 | Andrew C. and Mary Ann Allen Revocable Trust | ADDRESS ON FILE | | | | |
| 5953322 | Andrew C. Velasquez | ADDRESS ON FILE | | | | |
| 5915082 | Andrew C. Velasquez | ADDRESS ON FILE | | | | |
| 5915079 | Andrew C. Velasquez | ADDRESS ON FILE | | | | |
| 5915080 | Andrew C. Velasquez | ADDRESS ON FILE | | | | |
| 5915081 | Andrew C. Velasquez | ADDRESS ON FILE | | | | |
| 5915078 | Andrew C. Velasquez | ADDRESS ON FILE | | | | |
| 5903028 | Andrew Cameron | ADDRESS ON FILE | | | | |
| 5941209 | Andrew Cameron | ADDRESS ON FILE | | | | |
| 5906968 | Andrew Cameron | ADDRESS ON FILE | | | | |
| 7676985 | ANDREW CARL PEYTON | ADDRESS ON FILE | | | | |
| 7169406 | Andrew Carr Velasquez | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194418 | ANDREW CARR VELASQUEZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194418 | ANDREW CARR VELASQUEZ | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7169406 | Andrew Carr Velasquez | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7932999 | ANDREW CASE.;. | 93 CROMWELL AVENUE | CLOVIS | CA | 93611 | |
| 7187743 | Andrew Charles Forbes | ADDRESS ON FILE | | | | |
| 7187743 | Andrew Charles Forbes | ADDRESS ON FILE | | | | |
| 7676986 | ANDREW CHOU | ADDRESS ON FILE | | | | |
| 5903097 | Andrew Clark | ADDRESS ON FILE | | | | |
| 7152402 | Andrew Clay McPherson | ADDRESS ON FILE | | | | |
| 7152402 | Andrew Clay McPherson | ADDRESS ON FILE | | | | |
| 7933000 | ANDREW COHEN.;. | 1712 CURRENT LANE | PASO ROBLES | CA | 93446 | |
| 5915085 | Andrew Cook | ADDRESS ON FILE | | | | |
| 5915084 | Andrew Cook | ADDRESS ON FILE | | | | |
| 5915086 | Andrew Cook | ADDRESS ON FILE | | | | |
| 5915087 | Andrew Cook | ADDRESS ON FILE | | | | |
| 5915083 | Andrew Cook | ADDRESS ON FILE | | | | |
| 7148676 | Andrew Coolidge as Trustee of the Stanley A. Coolidge, Jr. Revocable Trust | ADDRESS ON FILE | | | | |
| 7150038 | Andrew Coolidge, individually and as Successor in Interest to the Decedent, Stanley A. Colidge Jr. | ADDRESS ON FILE | | | | |
| 5903217 | Andrew Curtis | ADDRESS ON FILE | | | | |
| 5915090 | Andrew Custer | ADDRESS ON FILE | | | | |
| 5915091 | Andrew Custer | ADDRESS ON FILE | | | | |
| 5915088 | Andrew Custer | ADDRESS ON FILE | | | | |
| 5915089 | Andrew Custer | ADDRESS ON FILE | | | | |
| 7676987 | ANDREW D JOE | ADDRESS ON FILE | | | | |
| 7676988 | ANDREW D JONES | ADDRESS ON FILE | | | | |
| 7676989 | ANDREW D KENNEY | ADDRESS ON FILE | | | | |
| 7676990 | ANDREW D LEAVITT | ADDRESS ON FILE | | | | |
| 7676991 | ANDREW D LEE & | ADDRESS ON FILE | | | | |
| 7676992 | ANDREW D MC LEAN & VERA D | ADDRESS ON FILE | | | | |
| 7780670 | ANDREW D PURCELL | PERSONAL REPRESENTATIVE, EST GERALD E BLOOMER, 9835 LOST LAKES TRL | CHAGRIN FALLS | OH | 44023-5186 | |
| 7773874 | ANDREW D ROMAIN | 4558 FRAN WAY | RICHMOND | CA | 94803-2426 | |
| 7933001 | ANDREW D SANDERSON.;. | 142 VISTA VIEW DR | VACAVILLE | CA | 95688 | |
| 7764963 | ANDREW DACHTLER & | JULIE DACHTLER JT TEN, 1086 BROOKLINE CIR | EL DORADO HILLS | CA | 95762-4227 | |
| 7933002 | ANDREW DASHNER.;. | 60 EMERALD DR | DANVILLE | CA | 94526 | |
| 7140995 | Andrew David Appleton | ADDRESS ON FILE | | | | |
| 7140995 | Andrew David Appleton | ADDRESS ON FILE | | | | |
| 7676993 | ANDREW DAVIS | ADDRESS ON FILE | | | | |
| 7676994 | ANDREW DEAN VANDERKARR TR | ADDRESS ON FILE | | | | |
| 7779715 | ANDREW DOLAN | 123 EDGEWOOD RD | ALLENDALE | NJ | 07401-1826 | |
| 7933003 | ANDREW DOW.;. | 2249 CHESLEY DRIVE | SAN JOSE | CA | 95130 | |
| 7676995 | ANDREW E DESGUIN | ADDRESS ON FILE | | | | |
| 7676996 | ANDREW E HUTCHINSON | ADDRESS ON FILE | | | | |
| 7676997 | ANDREW E K YIANNAKOS | ADDRESS ON FILE | | | | |
| 7676998 | ANDREW E SCHWEMMER | ADDRESS ON FILE | | | | |
| 7933004 | ANDREW E SOO HOO.;. | 750 DARIEN WAY | SAN FRANCISCO | CA | 94127 | |
| 7933005 | ANDREW E TISCARENO.;. | 1961 PLUMAS DR | LATHROP | CA | 95330 | |
| 7776363 | ANDREW E VUCKOVICH & LARRY M | VUCKOVICH JT TEN, 2627 PACHECO ST | SAN FRANCISCO | CA | 94116-1155 | |
| 7154224 | Andrew Earhart | ADDRESS ON FILE | | | | |
| 7154224 | Andrew Earhart | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7154224 | Andrew Earhart | ADDRESS ON FILE | | | | |
| 7195625 | Andrew Espinoza | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195625 | Andrew Espinoza | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195625 | Andrew Espinoza | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7823178 | Andrew Espinoza, Andrew | ADDRESS ON FILE | | | | |
| 7823178 | Andrew Espinoza, Andrew | ADDRESS ON FILE | | | | |
| 7823178 | Andrew Espinoza, Andrew | ADDRESS ON FILE | | | | |
| 7165728 | Andrew Estrada | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165728 | Andrew Estrada | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 6012667 | ANDREW ETRINGER | ADDRESS ON FILE | | | | |
| 7169397 | Andrew Eugene Hekman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169397 | Andrew Eugene Hekman | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7676999 | ANDREW F BUDDS | ADDRESS ON FILE | | | | |
| 7677000 | ANDREW F DEASY | ADDRESS ON FILE | | | | |
| 7765812 | ANDREW F EFFINGER & NAIDA A | EFFINGER TR ANDREW F EFFINGER &, NAIDA A EFFINGER TRUST UA SEP 13 89, 6333 WALNUT AVE | ORANGEVALE | CA | 95662-4225 | |
| 7785477 | ANDREW F EFFINGER & NAIDA A | EFFINGER TR ANDREW F & NAIDA A, EFFINGER REVOCABLE TRUST UA SEP 13 89, 6333 WALNUT AVE | ORANGEVALE | CA | 95662-4225 | |
| 7779219 | ANDREW F EFFINGER & NAIDA A EFFINGER & | CAROLYN M YOUNG TTEES, LAWRENCE E EFFINGER TRUST U/A DTD 09/18/1996, 425 FAIRGATE RD | SACRAMENTO | CA | 95825-6321 | |
| 7770386 | ANDREW F LOW & CECILIA M LOW TR | A & C LOW FAMILY TRUST, UA MAY 2 95, 2192 PEPPERWOOD DR | YUBA CITY | CA | 95993-9687 | |
| 7677001 | ANDREW F NANTZ | ADDRESS ON FILE | | | | |
| 7677002 | ANDREW F REESE & | ADDRESS ON FILE | | | | |
| 6012682 | ANDREW FRISCH | 709 YOLO STREET UNIT C | WEST SACRAMENTO | CA | 95605 | |
| 7197591 | ANDREW FUNDERBURK | ADDRESS ON FILE | | | | |
| 7197591 | ANDREW FUNDERBURK | ADDRESS ON FILE | | | | |
| 7677003 | ANDREW G CUMMING | ADDRESS ON FILE | | | | |
| 7181260 | Andrew G Luttringer | ADDRESS ON FILE | | | | |
| 7176542 | Andrew G Luttringer | ADDRESS ON FILE | | | | |
| 7176542 | Andrew G Luttringer | ADDRESS ON FILE | | | | |
| 7677004 | ANDREW G SAITZ | ADDRESS ON FILE | | | | |
| 7677005 | ANDREW G YOUNG & | ADDRESS ON FILE | | | | |
| 5902816 | Andrew G. Luttringer | ADDRESS ON FILE | | | | |
| 5910101 | Andrew G. Luttringer | ADDRESS ON FILE | | | | |
| 5906802 | Andrew G. Luttringer | ADDRESS ON FILE | | | | |
| 5866337 | Andrew Gansa | ADDRESS ON FILE | | | | |
| 5915095 | Andrew Garcia | ADDRESS ON FILE | | | | |
| 5915094 | Andrew Garcia | ADDRESS ON FILE | | | | |
| 5915096 | Andrew Garcia | ADDRESS ON FILE | | | | |
| 5915097 | Andrew Garcia | ADDRESS ON FILE | | | | |
| 5915092 | Andrew Garcia | ADDRESS ON FILE | | | | |
| 7952213 | Andrew Garman | 1669 Ashford Drive | Roseville | CA | 95661 | |
| 7933006 | ANDREW GEORGE CONNER.;. | 651 GISLER WAY | HAYWARD | CA | 94544 | |
| 7940215 | ANDREW GESSOW | 545 ALBION AVE. | WOODSIDE | CA | 94062 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7770086 | ANDREW GONG CUST | TYLON LEUNG, CA UNIF TRANSFERS MIN ACT, 14943 PORTOFINO CIR | SAN LEANDRO | CA | 94578-1872 | |
| 7933007 | ANDREW GONZALES.;. | 4601 MT EVEREST WAY | BAKERSFIELD | CA | 93304 | |
| 7677006 | ANDREW H CARROLL | ADDRESS ON FILE | | | | |
| 7199906 | ANDREW H GARAY | ADDRESS ON FILE | | | | |
| 7199906 | ANDREW H GARAY | ADDRESS ON FILE | | | | |
| 7677007 | ANDREW H KUAN & | ADDRESS ON FILE | | | | |
| 7677008 | ANDREW H KUAN & | ADDRESS ON FILE | | | | |
| 7677010 | ANDREW H NG | ADDRESS ON FILE | | | | |
| 7933008 | ANDREW H SALINAS.;. | 1266 23RD AVENUE | SAN FRANCISCO | CA | 94122 | |
| 7677011 | ANDREW H SILLER & | ADDRESS ON FILE | | | | |
| 5941847 | Andrew Hainsworth | ADDRESS ON FILE | | | | |
| 7677012 | ANDREW HALL | ADDRESS ON FILE | | | | |
| 7781750 | ANDREW HUNTER STEVENS | 1725 BAY LAUREL DR | MENLO PARK | CA | 94025-5831 | |
| 7769200 | ANDREW I KENT | PO BOX 536 | SUN VALLEY | ID | 83353-0536 | |
| 7933009 | ANDREW I NAMEKATA.;. | PO BOX 809 | DENAIR | CA | 95316 | |
| 7762695 | ANDREW J BARR & | MRS KATHRINE BARR JT TEN, 445 VIA ROYAL | WALNUT CREEK | CA | 94597-3081 | |
| 7677013 | ANDREW J BARRETT & | ADDRESS ON FILE | | | | |
| 7677014 | ANDREW J BARTOLE | ADDRESS ON FILE | | | | |
| 7781618 | ANDREW J COWIE | 5943 NOAH ST | POCATELLO | ID | 83202-2074 | |
| 7677015 | ANDREW J DERANEY & | ADDRESS ON FILE | | | | |
| 7677016 | ANDREW J GAVENS | ADDRESS ON FILE | | | | |
| 7677017 | ANDREW J GAVENS & | ADDRESS ON FILE | | | | |
| 7768723 | ANDREW J HOFER CUST | RANDOLPH JIMINEZ, UNIF GIFT MIN ACT CALIFORNIA, 15380 BEATTY ST | SAN LEANDRO | CA | 94579-2117 | |
| 7677018 | ANDREW J HOLLIDAY | ADDRESS ON FILE | | | | |
| 7677019 | ANDREW J JENNING | ADDRESS ON FILE | | | | |
| 7768678 | ANDREW J JENNING TOD | NINA H JENNINGS SUBJECT TO STA, TOD RULES, 814 S WOODLYN DR | TAMPA | FL | 33609-4043 | |
| 7768739 | ANDREW J JOBST CUST | NATHAN JOSEPH JOBST UNDER, THE CA UNIF TRANSFERS TO MINORS ACT, 20 SUNRISE CT | MENLO PARK | CA | 94025-6217 | |
| 7768740 | ANDREW J JOBST CUST | SAMANTHA G JOBST UNDER, THE CA UNIF TRANSFERS TO MINORS ACT, 20 SUNRISE CT | MENLO PARK | CA | 94025-6217 | |
| 7768741 | ANDREW J JOBST CUST | SOPHIA CLAIRE JOBST UNDER, THE CA UNIF TRANSFERS TO MINORS ACT, 20 SUNRISE CT | MENLO PARK | CA | 94025-6217 | |
| 7677020 | ANDREW J KROTJE CUST | ADDRESS ON FILE | | | | |
| 7677021 | ANDREW J LECZNAR | ADDRESS ON FILE | | | | |
| 7770298 | ANDREW J LOMBARDI | 1326 HOPYARD RD APT 60 | PLEASANTON | CA | 94566-6456 | |
| 7677022 | ANDREW J MC GOWAN | ADDRESS ON FILE | | | | |
| 7677023 | ANDREW J MERKOVSKY | ADDRESS ON FILE | | | | |
| 7677024 | ANDREW J QUARTUCCIO & | ADDRESS ON FILE | | | | |
| 7677025 | ANDREW J SCHIRO & EVELYN B | ADDRESS ON FILE | | | | |
| 7677026 | ANDREW J SPISAK | ADDRESS ON FILE | | | | |
| 7933010 | ANDREW J STEFFEN.;. | 10 SORREL COURT | DANVILLE | CA | 94526 | |
| 7933011 | ANDREW J SURGES.;. | 1955 LAKE VIEW PL | MARTINEZ | CA | 94553 | |
| 7777347 | ANDREW J ZIHN JR | 26 DOCKSIDE DR | DALY CITY | CA | 94014-2814 | |
| 7165729 | Andrew J. Estrada and Lorraine E. Estrada, trustees of the Estrada Revocable Inter Vivos Trust dated February 17, 2009 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7165729 | Andrew J. Estrada and Lorraine E. Estrada, trustees of the Estrada Revocable Inter Vivos Trust dated February 17, 2009 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5902817 | Andrew J. Luttringer | ADDRESS ON FILE | | | | |
| 5910102 | Andrew J. Luttringer | ADDRESS ON FILE | | | | |
| 5906804 | Andrew J. Luttringer | ADDRESS ON FILE | | | | |
| 5866338 | Andrew J. Medellin | ADDRESS ON FILE | | | | |
| 7969417 | Andrew J. Oliveri & Anne F. Oliveri | ADDRESS ON FILE | | | | |
| 4916047 | ANDREW J. YOUNG FOUNDATION INC | 260 14TH STREET NW | ATLANTA | GA | 30318 | |
| 7152666 | Andrew James Sanders | ADDRESS ON FILE | | | | |
| 7152666 | Andrew James Sanders | ADDRESS ON FILE | | | | |
| 7152666 | Andrew James Sanders | ADDRESS ON FILE | | | | |
| 7199272 | Andrew John Canales | ADDRESS ON FILE | | | | |
| 7199272 | Andrew John Canales | ADDRESS ON FILE | | | | |
| 7199272 | Andrew John Canales | ADDRESS ON FILE | | | | |
| 7677027 | ANDREW JOHN DIGGINS | ADDRESS ON FILE | | | | |
| 7677028 | ANDREW JOSEPH CIULA CUST | ADDRESS ON FILE | | | | |
| 7181259 | Andrew Joseph Luttringer | ADDRESS ON FILE | | | | |
| 7176541 | Andrew Joseph Luttringer | ADDRESS ON FILE | | | | |
| 7176541 | Andrew Joseph Luttringer | ADDRESS ON FILE | | | | |
| 7677029 | ANDREW JOSEPH SHAPIRO | ADDRESS ON FILE | | | | |
| 7677030 | ANDREW K BARTOLE | ADDRESS ON FILE | | | | |
| 4916048 | ANDREW K HALL DC SUMMIT CHIROPRACTIC | PO BOX 1100 | TWAIN HARTE | CA | 95383-1100 | |
| 7677031 | ANDREW K SHEFFIELD | ADDRESS ON FILE | | | | |
| 7677033 | ANDREW KELVIN LEE | ADDRESS ON FILE | | | | |
| 7140282 | Andrew Kershaw, et al. (See attached Completed Proof of Claim) | ADDRESS ON FILE | | | | |
| 7187744 | Andrew Kincaid | ADDRESS ON FILE | | | | |
| 7187744 | Andrew Kincaid | ADDRESS ON FILE | | | | |
| 7777451 | ANDREW KLINGLER | 3633 BROOK ST | LAFAYETTE | CA | 94549-4234 | |
| 7485295 | Andrew Knud Nielsen, as Trustee of the Andrew Knud Nielsen 2016 Revocable Trust, u/d dtd 7/29/2016 | ADDRESS ON FILE | | | | |
| 7940216 | ANDREW KRULEWITZ | 601 DOUGLAS ST | BAKERSFIELD | CA | 93308 | |
| 7677034 | ANDREW L DE VERCELLY & | ADDRESS ON FILE | | | | |
| 7933012 | ANDREW L HARRIS.;. | 120 ROSS VALLEY DR | SAN RAFAEL | CA | 94901 | |
| 7781134 | ANDREW L LEEDS TR | UA 04 19 96, JOEL H SPRINGER III REV LIV TRUST, 3440 WASHINGTON ST | SAN FRANCISCO | CA | 94118-2036 | |
| 7781422 | ANDREW L RENSHAW | 629 S CASINO CENTER BLVD | LAS VEGAS | NV | 89101-6613 | |
| 5905547 | Andrew L. Simi | ADDRESS ON FILE | | | | |
| 5909006 | Andrew L. Simi | ADDRESS ON FILE | | | | |
| 5015287 | Andrew L. Simi, Darlena Simi and Simi Family Trust | ADDRESS ON FILE | | | | |
| 7195995 | ANDREW LALONDE | ADDRESS ON FILE | | | | |
| 7195995 | ANDREW LALONDE | ADDRESS ON FILE | | | | |
| 7677035 | ANDREW LAWRENCE GERBER | ADDRESS ON FILE | | | | |
| 7143091 | Andrew Lee McFarland | ADDRESS ON FILE | | | | |
| 7143091 | Andrew Lee McFarland | ADDRESS ON FILE | | | | |
| 7142005 | Andrew Logar | ADDRESS ON FILE | | | | |
| 7142005 | Andrew Logar | ADDRESS ON FILE | | | | |
| 5902433 | Andrew Lopas | ADDRESS ON FILE | | | | |
| 5909776 | Andrew Lopas | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5906440 | Andrew Lopas | ADDRESS ON FILE | | | | |
| 5911138 | Andrew Lopez | ADDRESS ON FILE | | | | |
| 5943964 | Andrew Lopez | ADDRESS ON FILE | | | | |
| 5905710 | Andrew Lopez | ADDRESS ON FILE | | | | |
| 5912604 | Andrew Lopez | ADDRESS ON FILE | | | | |
| 5909169 | Andrew Lopez | ADDRESS ON FILE | | | | |
| 5912011 | Andrew Lopez | ADDRESS ON FILE | | | | |
| 7187745 | Andrew Louis Colenzo III | ADDRESS ON FILE | | | | |
| 7187745 | Andrew Louis Colenzo III | ADDRESS ON FILE | | | | |
| 7302730 | Andrew Louis Colenzo IV (Sarah Colenzo, Parent) | ADDRESS ON FILE | | | | |
| 7187746 | Andrew Louis Colenzo IV (Sarah Colenzo, Parent) | ADDRESS ON FILE | | | | |
| 7187746 | Andrew Louis Colenzo IV (Sarah Colenzo, Parent) | ADDRESS ON FILE | | | | |
| 7187747 | Andrew Louis Colenzo Jr | ADDRESS ON FILE | | | | |
| 7187747 | Andrew Louis Colenzo Jr | ADDRESS ON FILE | | | | |
| 7677036 | ANDREW LUEDER | ADDRESS ON FILE | | | | |
| 7677037 | ANDREW M ALESSANDRI | ADDRESS ON FILE | | | | |
| 7677038 | ANDREW M CLARK | ADDRESS ON FILE | | | | |
| 7677039 | ANDREW M LETTON | ADDRESS ON FILE | | | | |
| 6013087 | ANDREW M O BRIEN MS CRC | 2609 CAPITOL AVE | SACRAMENTO | CA | 95816 | |
| 7677040 | ANDREW M OZANICH | ADDRESS ON FILE | | | | |
| 7677041 | ANDREW M ROTH | ADDRESS ON FILE | | | | |
| 7677042 | ANDREW M VISITACION | ADDRESS ON FILE | | | | |
| 6010138 | Andrew M. Kleiber | ADDRESS ON FILE | | | | |
| 7141949 | Andrew Marshall Jolivette | ADDRESS ON FILE | | | | |
| 7141949 | Andrew Marshall Jolivette | ADDRESS ON FILE | | | | |
| 6146239 | ANDREW MARSHALL S TR & ANDREW KAREN S TR | ADDRESS ON FILE | | | | |
| 7677043 | ANDREW MARUOKA CUST | ADDRESS ON FILE | | | | |
| 7677044 | ANDREW MARUOKA CUST | ADDRESS ON FILE | | | | |
| 7677045 | ANDREW MAYNARD QUICK & | ADDRESS ON FILE | | | | |
| 7677046 | ANDREW MC GURRAN | ADDRESS ON FILE | | | | |
| 7327751 | Andrew McMahan | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327751 | Andrew McMahan | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7677047 | ANDREW MICHAEAL LEE | ADDRESS ON FILE | | | | |
| 7677048 | ANDREW MICHAEL WEINZIERL | ADDRESS ON FILE | | | | |
| 7771482 | ANDREW MILLER & | JOAN MARIE MILLER JT TEN, 2910 SAINT DENIS DR | SAN RAMON | CA | 94583-2734 | |
| 7152373 | Andrew Mitchell Lopas | ADDRESS ON FILE | | | | |
| 5902449 | Andrew Mitchell Lopas | ADDRESS ON FILE | | | | |
| 7152373 | Andrew Mitchell Lopas | ADDRESS ON FILE | | | | |
| 5909792 | Andrew Mitchell Lopas | ADDRESS ON FILE | | | | |
| 5906456 | Andrew Mitchell Lopas | ADDRESS ON FILE | | | | |
| 7195997 | ANDREW MOORE | ADDRESS ON FILE | | | | |
| 7195997 | ANDREW MOORE | ADDRESS ON FILE | | | | |
| 7777564 | ANDREW N HEY | 1839 CRESTLINE DR NE | ATLANTA | GA | 30345-3824 | |
| 7677049 | ANDREW NEIL GORDON | ADDRESS ON FILE | | | | |
| 7325171 | Andrew Nickerson | ADDRESS ON FILE | | | | |
| 7764451 | ANDREW O CLARK | 8348 LICHEN DR | CITRUS HEIGHTS | CA | 95621-1147 | |
| 7933013 | ANDREW P EVERSON.;. | 1968 N BLACKWOOD | CLOVIS | CA | 93619 | |
| 7677050 | ANDREW P MILLER CUST | ADDRESS ON FILE | | | | |
| 7143332 | Andrew P Pangelina | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 352 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7143332 | Andrew P Pangelina | ADDRESS ON FILE | | | | |
| 7773045 | ANDREW P POLIQUIN & | KATHRYN A POLIQUIN JT TEN, 6187 VIRGINIA WAY | PARADISE | CA | 95969-4350 | |
| 5915102 | Andrew Palmquist | ADDRESS ON FILE | | | | |
| 5915098 | Andrew Palmquist | ADDRESS ON FILE | | | | |
| 5915100 | Andrew Palmquist | ADDRESS ON FILE | | | | |
| 5915101 | Andrew Palmquist | ADDRESS ON FILE | | | | |
| 7677051 | ANDREW PAUL BALISTRERI | ADDRESS ON FILE | | | | |
| 7772672 | ANDREW PAVLOVICH | 72 LAKE MEADOW DR | DALY CITY | CA | 94015-3538 | |
| 5905240 | Andrew Peacock | ADDRESS ON FILE | | | | |
| 6011305 | ANDREW PETROW | ADDRESS ON FILE | | | | |
| 7940217 | ANDREW PHILLIPS | 2647 LAMIRADA DR. | SANJOSE | CA | 95125 | |
| 7940218 | ANDREW PROTTER | 185 N. CALIFORNIA AVE. | PALO ALTO | CA | 94301 | |
| 7677052 | ANDREW R BALL | ADDRESS ON FILE | | | | |
| 7677053 | ANDREW R BATTISTESSA & | ADDRESS ON FILE | | | | |
| 7762779 | ANDREW R BATTISTESSA & | MARCIA B JORDAN JT TEN, PO BOX 235 | TAHOMA | CA | 96142 | |
| 7677054 | ANDREW R CHAPMAN | ADDRESS ON FILE | | | | |
| 7677055 | ANDREW R CONE | ADDRESS ON FILE | | | | |
| 7787004 | ANDREW R TIPTON JR | 2345 SCENIC DR APT 304 | MODESTO | CA | 95355-4586 | |
| 7949086 | Andrew R Weiss U/T/A DTD 6/6/2007 | 8976 Bastille Cir. E. | Parkland | FL | 33076 | |
| 7206088 | ANDREW RAUL ROMERO | ADDRESS ON FILE | | | | |
| 7197603 | ANDREW RAUL ROMERO | ADDRESS ON FILE | | | | |
| 7197603 | ANDREW RAUL ROMERO | ADDRESS ON FILE | | | | |
| 7165275 | Andrew Rink | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7779771 | ANDREW ROBERT DUNCAN | 548 W FOOTHILLS DR | SUGARLOAF | PA | 18249-3041 | |
| 7195351 | Andrew Robert Haskins | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195351 | Andrew Robert Haskins | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195351 | Andrew Robert Haskins | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168898 | Andrew Roberts | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168898 | Andrew Roberts | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7768403 | ANDREW ROHRER HUTCHISSON | 1067 GRAND HERON CT W | MOBILE | AL | 36693-4370 | |
| 7677056 | ANDREW ROSENTHAL | ADDRESS ON FILE | | | | |
| 6010170 | Andrew Ruiz | ADDRESS ON FILE | | | | |
| 6010121 | Andrew Ruiz | ADDRESS ON FILE | | | | |
| 7141678 | Andrew Ryan DeRoos | ADDRESS ON FILE | | | | |
| 7141678 | Andrew Ryan DeRoos | ADDRESS ON FILE | | | | |
| 7677057 | ANDREW RYPINSKI & | ADDRESS ON FILE | | | | |
| 7763804 | ANDREW S BUSHKIN & PATRICIA A | BUSHKIN TR ANDREW S BUSHKIN &, PATRICIA A BUSHKIN TRUST UA APR 12 95, 1812 155TH AVE SE | BELLEVUE | WA | 98007-6110 | |
| 7677058 | ANDREW S DASSO JR | ADDRESS ON FILE | | | | |
| 7677059 | ANDREW S DASSO JR CUST | ADDRESS ON FILE | | | | |
| 7677060 | ANDREW S EDWARDS | ADDRESS ON FILE | | | | |
| 7677061 | ANDREW S GALLOWAY | ADDRESS ON FILE | | | | |
| 7677062 | ANDREW S GLEEMAN | ADDRESS ON FILE | | | | |
| 7778746 | ANDREW S GLEEMAN EXEC | EST OF ELIZABETH B DAVIS, C/O BRODY WILKINSON PC, 2507 POST RD | SOUTHPORT | CT | 06890-1259 | |
| 7767096 | ANDREW S GORDON | 4 DENNISON RD | CHELMSFORD | MA | 01824 | |
| 7677063 | ANDREW S GREENBERG | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7677064 | ANDREW S JUNG & | ADDRESS ON FILE | | | | |
| 7677065 | ANDREW S KAYSER | ADDRESS ON FILE | | | | |
| 7677066 | ANDREW S MACKAY TOD | ADDRESS ON FILE | | | | |
| 7677067 | ANDREW S MOCKLER | ADDRESS ON FILE | | | | |
| 7785773 | ANDREW S NEFF PER REP | ESTATE OF BERYL E NEFF, 19989 BUTLER CREEK LN | SEDRO WOOLLEY | WA | 98284 | |
| 7785377 | ANDREW S NEFF PER REP | ESTATE OF BERYL E NEFF, 19989 BUTLER CREEK LN | SEDRO WOOLLEY | WA | 98284-8152 | |
| 5866339 | Andrew S Plant | ADDRESS ON FILE | | | | |
| 7776703 | ANDREW S WESTBOM | 2236 SYCAMORE AVE | SANTA ROSA | CA | 95404-2236 | |
| 5993034 | Andrew S. Kouvaris, DDS, MSD, INC-Kouvaris, Andrew | 14435 Lenray Lane | San Jose | CA | 95124 | |
| 7940219 | ANDREW SALEH | 585 WEST BEACH STREET | WATSONVILLE | CA | 95076 | |
| 5915105 | Andrew Saunders, individually and dba 24 Hour Telephone | ADDRESS ON FILE | | | | |
| 5915106 | Andrew Saunders, individually and dba 24 Hour Telephone | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100 | Chico | CA | 95928 | |
| 5915103 | Andrew Saunders, individually and dba 24 Hour Telephone | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 5915104 | Andrew Saunders, individually and dba 24 Hour Telephone | ADDRESS ON FILE | | | | |
| 7677068 | ANDREW SCHNEE | ADDRESS ON FILE | | | | |
| 7193240 | ANDREW SCOTT HARRIS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193240 | ANDREW SCOTT HARRIS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6140132 | ANDREW SCOTT M & ANDREW JESSICA J | ADDRESS ON FILE | | | | |
| 5915108 | Andrew Shaffner | ADDRESS ON FILE | | | | |
| 5915110 | Andrew Shaffner | ADDRESS ON FILE | | | | |
| 5915107 | Andrew Shaffner | ADDRESS ON FILE | | | | |
| 5915109 | Andrew Shaffner | ADDRESS ON FILE | | | | |
| 5915111 | Andrew Shaffner | ADDRESS ON FILE | | | | |
| 5953351 | Andrew Shaffner, individually and doing business as Express Communications | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7175072 | Andrew Shepherd | ADDRESS ON FILE | | | | |
| 7175072 | Andrew Shepherd | ADDRESS ON FILE | | | | |
| 7175072 | Andrew Shepherd | ADDRESS ON FILE | | | | |
| 7933014 | ANDREW SHUI.;. | 750 38TH AV | SAN FRANCISCO | CA | 94121 | |
| 7196893 | Andrew Skalman | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196893 | Andrew Skalman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196893 | Andrew Skalman | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5910548 | Andrew Skolnick | ADDRESS ON FILE | | | | |
| 5942271 | Andrew Skolnick | ADDRESS ON FILE | | | | |
| 5904054 | Andrew Skolnick | ADDRESS ON FILE | | | | |
| 5912263 | Andrew Skolnick | ADDRESS ON FILE | | | | |
| 5912813 | Andrew Skolnick | ADDRESS ON FILE | | | | |
| 5907770 | Andrew Skolnick | ADDRESS ON FILE | | | | |
| 5911618 | Andrew Skolnick | ADDRESS ON FILE | | | | |
| 7677069 | ANDREW SLOCUM | ADDRESS ON FILE | | | | |
| 5915113 | Andrew Smith | ADDRESS ON FILE | | | | |
| 5915112 | Andrew Smith | ADDRESS ON FILE | | | | |
| 5915114 | Andrew Smith | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
354 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5915115 | Andrew Smith | ADDRESS ON FILE | | | | |
| 7145654 | Andrew Steven Hanawalt | ADDRESS ON FILE | | | | |
| 7145654 | Andrew Steven Hanawalt | ADDRESS ON FILE | | | | |
| 7940220 | ANDREW STEWART | 1168 BANDER COURT | RENO | NV | 89509 | |
| 5904696 | Andrew Supinger | ADDRESS ON FILE | | | | |
| 7933015 | ANDREW T FLUSS.;. | 108 MONTECITO CRESCENT | WALNUT CREEK | CA | 94597 | |
| 7677070 | ANDREW T NEVILLES | ADDRESS ON FILE | | | | |
| 7677071 | ANDREW THEMOLEAS | ADDRESS ON FILE | | | | |
| 7152926 | Andrew Theodore Lake | ADDRESS ON FILE | | | | |
| 7152926 | Andrew Theodore Lake | ADDRESS ON FILE | | | | |
| 7152926 | Andrew Theodore Lake | ADDRESS ON FILE | | | | |
| 7189491 | Andrew Thomas Menesini | ADDRESS ON FILE | | | | |
| 7189491 | Andrew Thomas Menesini | ADDRESS ON FILE | | | | |
| 5866340 | Andrew Thomas Mironov | ADDRESS ON FILE | | | | |
| 7940221 | ANDREW TROSIEN | 1610 WEST YOSEMITE #1 | MANTECA | CA | 95336 | |
| 7177006 | Andrew Tyler Anliker | ADDRESS ON FILE | | | | |
| 7177006 | Andrew Tyler Anliker | ADDRESS ON FILE | | | | |
| 7677072 | ANDREW V FREESH | ADDRESS ON FILE | | | | |
| 7787335 | ANDREW VIGNOLO | 1625 LEAVENWORTH ST 207 | SAN FRANCISCO | CA | 94109 | |
| 7787191 | ANDREW VIGNOLO | 1625 LEAVENWORTH ST APT 207 | SAN FRANCISCO | CA | 94109-2741 | |
| 7326809 | Andrew Villela | 1471 Happy Woods Lane | Paradise | CA | 95969 | |
| 7154624 | Andrew Vranich, Individually, and as Trustee of the Vranich Andrew J. Jr. Family Trust | ADDRESS ON FILE | | | | |
| 7154624 | Andrew Vranich, Individually, and as Trustee of the Vranich Andrew J. Jr. Family Trust | | | | | |
| 7677073 | ANDREW W BILLUPS JR TR UA AUG 06 | ADDRESS ON FILE | | | | |
| 7195994 | ANDREW W CARNEY | ADDRESS ON FILE | | | | |
| 7195994 | ANDREW W CARNEY | ADDRESS ON FILE | | | | |
| 7677074 | ANDREW W FARIA | ADDRESS ON FILE | | | | |
| 7768254 | ANDREW W HOSFORD | 1451 SE ROGUE DR | GRANTS PASS | OR | 97526-4091 | |
| 7195996 | ANDREW W LONGMAN | ADDRESS ON FILE | | | | |
| 7195996 | ANDREW W LONGMAN | ADDRESS ON FILE | | | | |
| 7144504 | Andrew Wagoner | ADDRESS ON FILE | | | | |
| 7144504 | Andrew Wagoner | ADDRESS ON FILE | | | | |
| 7146757 | Andrew Walters | ADDRESS ON FILE | | | | |
| 7781293 | ANDREW WANGELIN | 38 MCKINLEY ST | MASSAPEQUA PARK | NY | 11762-2622 | |
| 7196489 | Andrew Warren Holroyd-Sills | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196489 | Andrew Warren Holroyd-Sills | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196489 | Andrew Warren Holroyd-Sills | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7677075 | ANDREW WARREN SMITH | ADDRESS ON FILE | | | | |
| 7767218 | ANDREW WILLIAM GRAZIANI & | KATHRYNE MARIE OHARA JT TEN, 9783 PASO FINO WAY | ELK GROVE | CA | 95757-3218 | |
| 7144075 | Andrew William Stauss | ADDRESS ON FILE | | | | |
| 7144075 | Andrew William Stauss | ADDRESS ON FILE | | | | |
| 7144223 | Andrew Willson | ADDRESS ON FILE | | | | |
| 7144223 | Andrew Willson | ADDRESS ON FILE | | | | |
| 7677076 | ANDREW Z SOSHNICK | ADDRESS ON FILE | | | | |
| 7261154 | Andrew, Jessica | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5009368 | Andrew, Jessica | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009367 | Andrew, Jessica | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000646 | Andrew, Jessica | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5014805 | Andrew, John | ADDRESS ON FILE | | | | |
| 7168391 | ANDREW, JON | ADDRESS ON FILE | | | | |
| 7158515 | Andrew, Jon | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 7305408 | Andrew, Kalie | ADDRESS ON FILE | | | | |
| 7173838 | ANDREW, KAREN SUE | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7140988 | ANDREW, KAREN SUE | ADDRESS ON FILE | | | | |
| 4984832 | Andrew, Marina | ADDRESS ON FILE | | | | |
| 7255434 | Andrew, Scott | ADDRESS ON FILE | | | | |
| 5009366 | Andrew, Scott | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009365 | Andrew, Scott | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000645 | Andrew, Scott | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7254744 | Andrew, Tyler | ADDRESS ON FILE | | | | |
| 5009370 | Andrew, Tyler | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009369 | Andrew, Tyler | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000647 | Andrew, Tyler | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7867443 | Andrews Co Inc. | ADDRESS ON FILE | | | | |
| 6134934 | ANDREWS DAMON A ETAL | ADDRESS ON FILE | | | | |
| 6129912 | ANDREWS FRANK J JR & HELEN Y | ADDRESS ON FILE | | | | |
| 6140444 | ANDREWS HARRY E TR & JULIETTE M TR | ADDRESS ON FILE | | | | |
| 6146995 | ANDREWS HARRY H III TR | ADDRESS ON FILE | | | | |
| 6130972 | ANDREWS JAMES P & MYRNA L TR | ADDRESS ON FILE | | | | |
| 4957989 | Andrews Jr., Donald Ray | ADDRESS ON FILE | | | | |
| 6146768 | ANDREWS LUCY G & MILLER JOHN | ADDRESS ON FILE | | | | |
| 6130440 | ANDREWS MONTICELLO LLC | ADDRESS ON FILE | | | | |
| 7186640 | Andrews Monticello LLC | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7186640 | Andrews Monticello LLC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 6143657 | ANDREWS THOMAS H & CATHERINE E | ADDRESS ON FILE | | | | |
| 5866341 | Andrews Trust | ADDRESS ON FILE | | | | |
| 6145059 | ANDREWS WILLIAM MICHAEL TR & ANDREWS JAN BRACKETT | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5003634 | Andrews, Amy | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 7270823 | ANDREWS, AMY | ADDRESS ON FILE | | | | |
| 5010996 | Andrews, Amy | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4950805 | Andrews, Beatrice | ADDRESS ON FILE | | | | |
| 4936746 | Andrews, Catherine | 825 Wikiup Drive | Santa Rosa | CA | 95403 | |
| 7472211 | Andrews, Catherine Einzig | ADDRESS ON FILE | | | | |
| 7472211 | Andrews, Catherine Einzig | ADDRESS ON FILE | | | | |
| 4979002 | Andrews, Charles | ADDRESS ON FILE | | | | |
| 7306262 | Andrews, Cheryl Louis | ADDRESS ON FILE | | | | |
| 7146001 | Andrews, Crystal | ADDRESS ON FILE | | | | |
| 4996609 | Andrews, Cynthia | ADDRESS ON FILE | | | | |
| 4912629 | Andrews, Cynthia Ann | ADDRESS ON FILE | | | | |
| 4983487 | Andrews, Dan | ADDRESS ON FILE | | | | |
| 7182322 | Andrews, Daniel Eddins | ADDRESS ON FILE | | | | |
| 7182322 | Andrews, Daniel Eddins | ADDRESS ON FILE | | | | |
| 4958874 | Andrews, Darrel Gardner | ADDRESS ON FILE | | | | |
| 6061330 | Andrews, Darrel Gardner | ADDRESS ON FILE | | | | |
| 4957976 | Andrews, David Michael | ADDRESS ON FILE | | | | |
| 4919529 | ANDREWS, DAVID R | 14945 MCDONOUGH HEIGHTS RD | HEALDSBURG | CA | 95448 | |
| 4961009 | Andrews, Demetrius | ADDRESS ON FILE | | | | |
| 4912083 | Andrews, Demetrius | ADDRESS ON FILE | | | | |
| 4977274 | Andrews, Donald | ADDRESS ON FILE | | | | |
| 4981122 | Andrews, Donald | ADDRESS ON FILE | | | | |
| 4937691 | Andrews, Evelyn & Cliff | 18455 Meadow Ridge Road | Salinas | CA | 93907 | |
| 7333676 | Andrews, Frank Brian | ADDRESS ON FILE | | | | |
| 4966472 | Andrews, Gerald Lee | ADDRESS ON FILE | | | | |
| 7330081 | Andrews, Harry | ADDRESS ON FILE | | | | |
| 7300703 | Andrews, Jack Eugene | ADDRESS ON FILE | | | | |
| 5000696 | Andrews, James P. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5009377 | Andrews, James P. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5000685 | Andrews, Jan | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000686 | Andrews, Jan | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000684 | Andrews, Jan | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4969863 | Andrews, Jennifer | ADDRESS ON FILE | | | | |
| 7303100 | Andrews, Joshua Eugene | ADDRESS ON FILE | | | | |
| 7259721 | Andrews, Joyce | ADDRESS ON FILE | | | | |
| 4994827 | Andrews, Judith | ADDRESS ON FILE | | | | |
| 4956647 | Andrews, Kara | ADDRESS ON FILE | | | | |
| 5821336 | Andrews, Ken | ADDRESS ON FILE | | | | |
| 4973768 | Andrews, Kevin | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 357 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6061332 | Andrews, Kevin | ADDRESS ON FILE | | | | |
| 7341200 | Andrews, Kimberly Lynn | ADDRESS ON FILE | | | | |
| 4961503 | Andrews, Kyle | ADDRESS ON FILE | | | | |
| 7182321 | Andrews, Laurie Ellen | ADDRESS ON FILE | | | | |
| 7182321 | Andrews, Laurie Ellen | ADDRESS ON FILE | | | | |
| 7210136 | Andrews, Lorraine Margaret | ADDRESS ON FILE | | | | |
| 4965087 | Andrews, Luke | ADDRESS ON FILE | | | | |
| 7152114 | Andrews, Mark | ADDRESS ON FILE | | | | |
| 4977334 | Andrews, Mary | ADDRESS ON FILE | | | | |
| 4969528 | Andrews, Matthew | ADDRESS ON FILE | | | | |
| 6061331 | Andrews, Matthew | ADDRESS ON FILE | | | | |
| 6176208 | Andrews, Micah J | ADDRESS ON FILE | | | | |
| 7203750 | Andrews, Milo | ADDRESS ON FILE | | | | |
| 5000697 | Andrews, Myrna L. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5009378 | Andrews, Myrna L. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 7470548 | Andrews, Pamela | ADDRESS ON FILE | | | | |
| 5008176 | Andrews, Richard | BARON & BUDD, Scott Sammy, Britt K Strottman, John Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4998270 | Andrews, Richard | GOMEZ TRIAL ATTORNEYS, Attn: John Gomez, Ahmed Diab, 655 W. Broadway, Suite 1700 | San Diego | CA | 92101 | |
| 5937399 | Andrews, Richard | ADDRESS ON FILE | | | | |
| 5937398 | Andrews, Richard | ADDRESS ON FILE | | | | |
| 7169699 | Andrews, Richard Alfred | Jessica S Williams, 655 West Broadway, Suite 1700 | San Diego | CA | 92101 | |
| 7185293 | ANDREWS, RICHARD ALFRED | ADDRESS ON FILE | | | | |
| 7169699 | Andrews, Richard Alfred | Kelly McDaniel, Senior Paralegal, Gomez Trial Attorneys, 655 West Broadway Suite 1700 | San Diego | CA | 92101 | |
| 4942829 | Andrews, Robert | 2905 Pebble Beach Circle | Fairfield | CA | 94534 | |
| 7938275 | Andrews, Robert J. | ADDRESS ON FILE | | | | |
| 7938275 | Andrews, Robert J. | ADDRESS ON FILE | | | | |
| 4955381 | Andrews, Rocky | ADDRESS ON FILE | | | | |
| 4955463 | Andrews, Shawn | ADDRESS ON FILE | | | | |
| 7276129 | Andrews, Shirley | ADDRESS ON FILE | | | | |
| 7216596 | Andrews, Shirley L. | ADDRESS ON FILE | | | | |
| 4963639 | Andrews, Ted Ronald | ADDRESS ON FILE | | | | |
| 7472667 | Andrews, Thomas | ADDRESS ON FILE | | | | |
| 7472667 | Andrews, Thomas | ADDRESS ON FILE | | | | |
| 4952912 | Andrews, Timothy Stephen | ADDRESS ON FILE | | | | |
| 4995102 | Andrews, Veronica | ADDRESS ON FILE | | | | |
| 7154837 | Andrews, Veronica F | ADDRESS ON FILE | | | | |
| 4983436 | Andrews, Wendell | ADDRESS ON FILE | | | | |
| 5000682 | Andrews, William | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000683 | Andrews, William | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000681 | Andrews, William | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4935904 | Andrewsen, William | 1873 Renee Way | Concord | CA | 94521 | |
| 7194622 | Andrey Finholt | ADDRESS ON FILE | | | | |
| 7194622 | Andrey Finholt | ADDRESS ON FILE | | | | |
| 7194622 | Andrey Finholt | ADDRESS ON FILE | | | | |
| 7257609 | Andrey Finholt (Trust Manager) on behalf of San Francisco Trust 2003 | ADDRESS ON FILE | | | | |
| 7196895 | Andrey Finholt Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196895 | Andrey Finholt Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196895 | Andrey Finholt Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7677077 | ANDRIA I EDWARDS & | ADDRESS ON FILE | | | | |
| 7677078 | ANDRIA I EDWARDS & | ADDRESS ON FILE | | | | |
| 7677079 | ANDRIA TAYLOR | ADDRESS ON FILE | | | | |
| 5915118 | Andries Bijstra | ADDRESS ON FILE | | | | |
| 5915120 | Andries Bijstra | ADDRESS ON FILE | | | | |
| 5953359 | Andries Bijstra | ADDRESS ON FILE | | | | |
| 5915117 | Andries Bijstra | ADDRESS ON FILE | | | | |
| 5915116 | Andries Bijstra | ADDRESS ON FILE | | | | |
| 5979873 | Andries, Albert | ADDRESS ON FILE | | | | |
| 7777404 | ANDRIETTE I MCGORAN TRUSTEE | ESTELLE LEDGER LIVING TRUST, UA/02/08/08, 4909 E 50TH AVE | SPOKANE | WA | 99223-1506 | |
| 7677080 | ANDRIETTE MCGORAN TR | ADDRESS ON FILE | | | | |
| 7677081 | ANDRIETTE MCGORAN TR UA | ADDRESS ON FILE | | | | |
| 6133964 | ANDRIEU ELSWORTH D AND ALAYNE D | ADDRESS ON FILE | | | | |
| 6135050 | ANDRIEU GREG | ADDRESS ON FILE | | | | |
| 4944757 | Andrini, Robert | 157 Westgate Drive | San Francisco | CA | 94127 | |
| 4916057 | ANDRITZ HYDRO CORP | 10735 DAVID TAYLOR DR STE 500 | CHARLOTTE | NC | 28262 | |
| 7835446 | Andrlik, Mark E and Virginia E (Joint) | ADDRESS ON FILE | | | | |
| 4944791 | Androlowicz, Sophia | 2880 Beard Rd | Napa | CA | 94558 | |
| 5866342 | ANDROSHCHUK, BEN | ADDRESS ON FILE | | | | |
| 6131933 | ANDROSKY KEITH & ANDROSKY DOLORES TRUSTEE | ADDRESS ON FILE | | | | |
| 7677082 | ANDRU S ANDERSON | ADDRESS ON FILE | | | | |
| 7164439 | ANDRUS, CRAIG MITCHELL | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7151902 | Andrus, Kathleen | ADDRESS ON FILE | | | | |
| 4938326 | Andrus, Marie | 21396 Madrone Dr | Los Gatos | CA | 95033 | |
| 4971406 | Andruss, Cindy L. | ADDRESS ON FILE | | | | |
| 7940222 | ANDRZEJ BUGAJSKI | 5757 ETHEL WAY | CARSON CITY | NV | 89701 | |
| 6135238 | ANDUJAR MANUEL & FRANCES | ADDRESS ON FILE | | | | |
| 7243479 | ANDUJAR, JACQUELINE | ADDRESS ON FILE | | | | |
| 5006839 | Andujar, Jacqueline | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006840 | Andujar, Jacqueline | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946645 | Andujar, Jacqueline | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7677083 | ANDY ANDERSON LEE | ADDRESS ON FILE | | | | |
| 7145279 | Andy B Kenyon | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7145279 | Andy B Kenyon | ADDRESS ON FILE | | | | |
| 7677084 | ANDY C PEOPLES | ADDRESS ON FILE | | | | |
| 7677085 | ANDY CRIVELLO | ADDRESS ON FILE | | | | |
| 5915124 | Andy Faircloth | ADDRESS ON FILE | | | | |
| 5915123 | Andy Faircloth | ADDRESS ON FILE | | | | |
| 5915121 | Andy Faircloth | ADDRESS ON FILE | | | | |
| 5915125 | Andy Faircloth | ADDRESS ON FILE | | | | |
| 5915122 | Andy Faircloth | ADDRESS ON FILE | | | | |
| 7769047 | ANDY G KARABATSOS | C/O GEORGE A KARABATSOS ADM, 6684 HAMPTON DR | SAN JOSE | CA | 95120-5535 | |
| 7140586 | Andy Guy | ADDRESS ON FILE | | | | |
| 5905318 | Andy Guy | ADDRESS ON FILE | | | | |
| 7140586 | Andy Guy | ADDRESS ON FILE | | | | |
| 5910889 | Andy Guy | ADDRESS ON FILE | | | | |
| 5908830 | Andy Guy | ADDRESS ON FILE | | | | |
| 7677086 | ANDY J ECHEITA | ADDRESS ON FILE | | | | |
| 7677087 | ANDY J ECHEITA CUST | ADDRESS ON FILE | | | | |
| 7677088 | ANDY J ECHEITA CUST | ADDRESS ON FILE | | | | |
| 7933016 | ANDY J WENZEL.;. | 30 ARBOR DRIVE | WALNUT CREEK | CA | 94596 | |
| 7677089 | ANDY JONE CHOY | ADDRESS ON FILE | | | | |
| 7940223 | ANDY KING | 2515 CARLMONT DRIVE | BELMONT | CA | 94002 | |
| 7933017 | ANDY M SNYDER.;. | 100 WEST 5TH ST | ANTIOCH | CA | 94509 | |
| 5915129 | Andy Oropeza | ADDRESS ON FILE | | | | |
| 5915126 | Andy Oropeza | ADDRESS ON FILE | | | | |
| 5915128 | Andy Oropeza | ADDRESS ON FILE | | | | |
| 5915127 | Andy Oropeza | ADDRESS ON FILE | | | | |
| 7764838 | ANDY R CRATTY | 1701 LAKE LOWELL AVE | NAMPA | ID | 83686-8146 | |
| 7776044 | ANDY R TUCKER | 1004 VILLA | JONESBORO | AR | 72401-8154 | |
| 7940224 | ANDY SHATNEY | 1125 RIVER STREET | SANTA CRUZ | CA | 95060 | |
| 7975616 | Andy Spahn & Jennifer Perry | ADDRESS ON FILE | | | | |
| 4936061 | Andy's All Subaru Repair-Mellott, Andrew | 14216 Tuolumne Rd | sonora | CA | 95370 | |
| 5985585 | Andy's All Subaru Repair-Mellott, Andrew | Ands All Subaru Repair, 14398 Toulumne Rd #A | Sonora | CA | 95370 | |
| 6000146 | Andy's All Subaru Repair-Mellott, Andrew | Andys All Subaru Repair, 14398 Tuolumne Rd # A | Sonora | CA | 95370 | |
| 6012695 | ANDY'S AUTO BODY | 135 24TH STREET | RICHMOND | CA | 94804 | |
| 7180112 | Andy's Bullseye Repair | ADDRESS ON FILE | | | | |
| 5910662 | Aneal Shah | ADDRESS ON FILE | | | | |
| 5942439 | Aneal Shah | ADDRESS ON FILE | | | | |
| 5904222 | Aneal Shah | ADDRESS ON FILE | | | | |
| 5912347 | Aneal Shah | ADDRESS ON FILE | | | | |
| 5907926 | Aneal Shah | ADDRESS ON FILE | | | | |
| 5911707 | Aneal Shah | ADDRESS ON FILE | | | | |
| 5902271 | Anear, Katherine | ADDRESS ON FILE | | | | |
| 5903685 | Anecita Burquez | ADDRESS ON FILE | | | | |
| 4916059 | ANES MED GRP OF SANTA CRUZ INC | PO Box 49168 | SAN JOSE | CA | 95161-9168 | |
| 4971434 | Anes, Jasmin Jade Rie | ADDRESS ON FILE | | | | |
| 4916060 | ANESTHESIA & ANALGESIA MED GRP INC | PO Box 49246 | SAN JOSE | CA | 95161-9246 | |
| 5938892 | Anesthesia & Analgesia Medical Group, Inc.-Huczko, Eric | 2455 Bennett Valley Road, C219 | Santa Rosa | CA | 95404 | |
| 4916061 | ANESTHESIA ASSOCIATES OF BOISE PA | 338 E BANNOCK ST | BOISE | ID | 83712 | |
| 4916062 | ANESTHESIA ASSOCIATES OF CHICO | MEDICAL GROUP INC, PO Box 9109 | CHICO | CA | 95926 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4916063 | ANESTHESIA ASSOCIATES OF MEDFORD PC | 842 E MAIN ST | MEDFORD | OR | 97504 | |
| 4916064 | ANESTHESIA CARE ASSOC MED GRP INC | DEPT 34616, PO Box 39000 | SAN FRANCISCO | CA | 94139 | |
| 4916065 | ANESTHESIA CARE CONSULTANTS INC | 16450 LOS GATOS BLVD, STE 212 | LOS GATOS | CA | 95032-5594 | |
| 4916066 | ANESTHESIA CONSULT OF FRESNO | PO Box 65006 | PINEDALE | CA | 93650-5006 | |
| 4916067 | ANESTHESIA CONSULTANTS OF SAC | A MEDICAL GROUP INC, 5925 BAR HARBOUR CT | ELK GROVE | CA | 95758 | |
| 4916068 | ANESTHESIA MEDICAL GROUP | OF SANTA BARBARA INC, 514 W PUEBLO ST 2ND FL | SANTA BARBARA | CA | 93105 | |
| 4916069 | ANESTHESIA SERVICE MEDICAL GRP INC | 3626 RUFFIN RD | SAN DIEGO | CA | 92123 | |
| 4916070 | ANESTHESIOLOGISTS MEDICAL | GROUP OF SAN FRANCISCO INC, PO Box 101253 | PASADENA | CA | 91189-0005 | |
| 4916071 | ANESTHESIOLOGY CONSULTANTS OF MARIN | A MEDICAL GROUP INC, PO Box 80406 | CITY OF INDUSTRY | CA | 91716-8406 | |
| 7162901 | Anett Edington Alverado | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162901 | Anett Edington Alverado | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7164602 | Anett K. Edington, Trustee of The Edington Irrevocable Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164602 | Anett K. Edington, Trustee of The Edington Irrevocable Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7198301 | ANETTE RAQUEL TILL | ADDRESS ON FILE | | | | |
| 7198301 | ANETTE RAQUEL TILL | ADDRESS ON FILE | | | | |
| 4916072 | ANEWAMERICA COMMUNITY CORPORATION | 1918 UNIVERSITY AVE | BERKELEY | CA | 94704 | |
| 4940233 | Anezions, Chris | 1340 Tuolumne Road | Millbrae | CA | 94030 | |
| 4976617 | Ang, Armelia | ADDRESS ON FILE | | | | |
| 4937244 | Ang, Edward | 3472 16th St. | San Francisco | CA | 94114 | |
| 4982951 | Ang, Feliciano | ADDRESS ON FILE | | | | |
| 4913284 | Angalakudati, Mallikarjun | ADDRESS ON FILE | | | | |
| 4933346 | Angalakudati, Mallikarjun | ADDRESS ON FILE | | | | |
| 7218420 | Angalakutai, Mallikarjun | ADDRESS ON FILE | | | | |
| 7220792 | Angalakutai, Mallikarjun | ADDRESS ON FILE | | | | |
| 7288727 | Angalakutai, Mallikarjun | ADDRESS ON FILE | | | | |
| 7218420 | Angalakutai, Mallikarjun | ADDRESS ON FILE | | | | |
| 7288727 | Angalakutai, Mallikarjun | ADDRESS ON FILE | | | | |
| 7933018 | ANGEL A FLORES.;. | PO BOX 2698 | CLOVIS | CA | 93613 | |
| 7933019 | ANGEL ALVARADO.;. | 9248 N GREEN MEADOWS LN | FRESNO | CA | 93720 | |
| 5910511 | Angel Arnold | ADDRESS ON FILE | | | | |
| 5942236 | Angel Arnold | ADDRESS ON FILE | | | | |
| 5904019 | Angel Arnold | ADDRESS ON FILE | | | | |
| 5912228 | Angel Arnold | ADDRESS ON FILE | | | | |
| 5912778 | Angel Arnold | ADDRESS ON FILE | | | | |
| 5907735 | Angel Arnold | ADDRESS ON FILE | | | | |
| 5911581 | Angel Arnold | ADDRESS ON FILE | | | | |
| 7933020 | ANGEL ARREDONDO JR.;. | 670 PORTLAND AVE | CLOVIS | CA | 93619 | |
| 5904730 | Angel Arteaga | ADDRESS ON FILE | | | | |
| 7199548 | ANGEL BESS HAWLEY | ADDRESS ON FILE | | | | |
| 7199548 | ANGEL BESS HAWLEY | ADDRESS ON FILE | | | | |
| 7940225 | ANGEL BORJA | 2450 ASHBY AVE. | BERKELEY | CA | 94705 | |
| 7479357 | Angel Cardenas & Maria Carmen Lopez | ADDRESS ON FILE | | | | |
| 7153330 | Angel Chang | ADDRESS ON FILE | | | | |
| 7153330 | Angel Chang | ADDRESS ON FILE | | | | |
| 7153330 | Angel Chang | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 361 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5911083 | Angel Gonzalez | ADDRESS ON FILE | | | | |
| 5943909 | Angel Gonzalez | ADDRESS ON FILE | | | | |
| 5912548 | Angel Gonzalez | ADDRESS ON FILE | | | | |
| 5909115 | Angel Gonzalez | ADDRESS ON FILE | | | | |
| 5905656 | Angel Gonzalez | ADDRESS ON FILE | | | | |
| 5911958 | Angel Gonzalez | ADDRESS ON FILE | | | | |
| 7952215 | Angel Gustavo Cortez Sanchez | 1850 Laguna St. Apt 2l | Concord | CA | 94520 | |
| 7327749 | Angel Marie Herrera | ADDRESS ON FILE | | | | |
| 7327749 | Angel Marie Herrera | ADDRESS ON FILE | | | | |
| 6141043 | ANGEL PAMELA & JOHNSON JON ET AL | ADDRESS ON FILE | | | | |
| 7677090 | ANGEL SILVA & | ADDRESS ON FILE | | | | |
| 7462612 | Angel Sousa | ADDRESS ON FILE | | | | |
| 7197560 | Angel Sousa | ADDRESS ON FILE | | | | |
| 7197560 | Angel Sousa | ADDRESS ON FILE | | | | |
| 7197560 | Angel Sousa | ADDRESS ON FILE | | | | |
| 5865287 | ANGEL SPEED, LP, Partnership | ADDRESS ON FILE | | | | |
| 7933021 | ANGEL WILTZ,;. | 1008 88TH AVE | OAKLAND | CA | 94621 | |
| 5006309 | Angel, Alvarado | 9248 North Green Meadows Lane | Fresno | CA | 93720 | |
| 7168393 | ANGEL, BARBARA JOAN | ADDRESS ON FILE | | | | |
| 5866343 | Angel, Beverly | ADDRESS ON FILE | | | | |
| 7187329 | ANGEL, DAVID W | ADDRESS ON FILE | | | | |
| 7187329 | ANGEL, DAVID W | ADDRESS ON FILE | | | | |
| 7168392 | ANGEL, JAMES MARSHALL | ADDRESS ON FILE | | | | |
| 4934523 | Angel, Jennifer | 2324 Kentucky St | Bakersfield | CA | 93306 | |
| 4967127 | Angel, Julian | ADDRESS ON FILE | | | | |
| 7257879 | Angel, Kelly Jean | ADDRESS ON FILE | | | | |
| 7257879 | Angel, Kelly Jean | ADDRESS ON FILE | | | | |
| 5992633 | Angel, Kim | ADDRESS ON FILE | | | | |
| 7187330 | ANGEL, LORRAINE J | ADDRESS ON FILE | | | | |
| 7187330 | ANGEL, LORRAINE J | ADDRESS ON FILE | | | | |
| 4956916 | Angel, Luis | ADDRESS ON FILE | | | | |
| 4957296 | Angel, Michael James | ADDRESS ON FILE | | | | |
| 4989056 | ANGEL, RICHARD | ADDRESS ON FILE | | | | |
| 4942281 | Angel, Ruth | 2872 CEDAR RIDGE DR | RENO | NV | 89523-2866 | |
| 5989461 | Angel, Ruth | ADDRESS ON FILE | | | | |
| 7171952 | Angel, Wayne | ADDRESS ON FILE | | | | |
| 7455481 | Angel, Wayne | ADDRESS ON FILE | | | | |
| 7143871 | Angela  Denise Rioux | ADDRESS ON FILE | | | | |
| 7143871 | Angela  Denise Rioux | ADDRESS ON FILE | | | | |
| 7199266 | Angela  Maile Askerlund | ADDRESS ON FILE | | | | |
| 7199266 | Angela  Maile Askerlund | ADDRESS ON FILE | | | | |
| 7199266 | Angela  Maile Askerlund | ADDRESS ON FILE | | | | |
| 7181520 | Angela  Wynacht | ADDRESS ON FILE | | | | |
| 7176804 | Angela  Wynacht | ADDRESS ON FILE | | | | |
| 7176804 | Angela  Wynacht | ADDRESS ON FILE | | | | |
| 7204811 | Angela & Gerald McDougal OBO Devils Den Ranch LLC | James P. Frantz, 402 W  Broadway Suite 860 | San Diego | CA | 92101 | |
| 7770582 | ANGELA A GILL CUST | TROY ALAN GILL MACKLIN, CA UNIF TRANSFERS MIN ACT, 9548 VELVET LEAF CIR | SAN RAMON | CA | 94582-9186 | |
| 7677091 | ANGELA A RODRIGUEZ | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5915133 | Angela A. Chapman | ADDRESS ON FILE | | | | |
| 5915134 | Angela A. Chapman | ADDRESS ON FILE | | | | |
| 5915130 | Angela A. Chapman | ADDRESS ON FILE | | | | |
| 5915131 | Angela A. Chapman | ADDRESS ON FILE | | | | |
| 7677092 | ANGELA ANN FERRANTE TYLER | ADDRESS ON FILE | | | | |
| 7933022 | ANGELA ANTONETT FOX.;. | 351 DE ANZA DRIVE | VALLEJO | CA | 94589 | |
| 7765028 | ANGELA B DANIELSON TR | ANGELA B DANIELSON 1995, REVOCABLE TRUST UA AUG 10 95, 4800 PROCTOR AVE | OAKLAND | CA | 94618-2543 | |
| 7762516 | ANGELA BABIN | 336 W END AVE APT 14C | NEW YORK | NY | 10023-8119 | |
| 7144086 | Angela Bennett Morris | ADDRESS ON FILE | | | | |
| 7144086 | Angela Bennett Morris | ADDRESS ON FILE | | | | |
| 7197202 | Angela Brandt | ADDRESS ON FILE | | | | |
| 7197202 | Angela Brandt | ADDRESS ON FILE | | | | |
| 7197202 | Angela Brandt | ADDRESS ON FILE | | | | |
| 7193559 | ANGELA BURROWS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193559 | ANGELA BURROWS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7769822 | ANGELA C LATHAM | 6018 LARSEN LN | SHAWNEE | KS | 66203-3028 | |
| 7141152 | Angela Christine Price | ADDRESS ON FILE | | | | |
| 7141152 | Angela Christine Price | ADDRESS ON FILE | | | | |
| 7677093 | ANGELA CHUANG | ADDRESS ON FILE | | | | |
| 7677094 | ANGELA CHUNLEE | ADDRESS ON FILE | | | | |
| 5915137 | Angela Coker | ADDRESS ON FILE | | | | |
| 5915140 | Angela Coker | ADDRESS ON FILE | | | | |
| 5915138 | Angela Coker | ADDRESS ON FILE | | | | |
| 5915136 | Angela Coker | ADDRESS ON FILE | | | | |
| 5915135 | Angela Coker | ADDRESS ON FILE | | | | |
| 7192671 | ANGELA DAILY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192671 | ANGELA DAILY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5915143 | Angela Davis | ADDRESS ON FILE | | | | |
| 7258486 | Angela Davis | Frantz Law Group, APLC, James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7187748 | Angela Davis | ADDRESS ON FILE | | | | |
| 7187748 | Angela Davis | ADDRESS ON FILE | | | | |
| 5915144 | Angela Davis | ADDRESS ON FILE | | | | |
| 5915142 | Angela Davis | ADDRESS ON FILE | | | | |
| 5915141 | Angela Davis | ADDRESS ON FILE | | | | |
| 5915145 | Angela Davis | ADDRESS ON FILE | | | | |
| 7187749 | Angela Dee Hornbeck | ADDRESS ON FILE | | | | |
| 7187749 | Angela Dee Hornbeck | ADDRESS ON FILE | | | | |
| 7194237 | ANGELA DOUGLASS | ADDRESS ON FILE | | | | |
| 7194237 | ANGELA DOUGLASS | ADDRESS ON FILE | | | | |
| 7677095 | ANGELA DRADI | ADDRESS ON FILE | | | | |
| 7677096 | ANGELA DUANE | ADDRESS ON FILE | | | | |
| 7677097 | ANGELA E JORGENSEN | ADDRESS ON FILE | | | | |
| 7677098 | ANGELA F BELLANTE | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7786779 | ANGELA F GORDON | 6550 CIRCLE HILL DRIVE | SAN JOSE | CA | 95120 | |
| 7677099 | ANGELA F GORDON | ADDRESS ON FILE | | | | |
| 7184390 | Angela F Rubio | ADDRESS ON FILE | | | | |
| 7184390 | Angela F Rubio | ADDRESS ON FILE | | | | |
| 7677101 | ANGELA FARLEY | ADDRESS ON FILE | | | | |
| 7196490 | Angela Fay Hinton | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196490 | Angela Fay Hinton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196490 | Angela Fay Hinton | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7677103 | ANGELA FONTANILI CUST | ADDRESS ON FILE | | | | |
| 7677104 | ANGELA FRAGOMENI | ADDRESS ON FILE | | | | |
| 7677105 | ANGELA FRANCIEH CUST | ADDRESS ON FILE | | | | |
| 5915148 | Angela Gaitan | ADDRESS ON FILE | | | | |
| 5915147 | Angela Gaitan | ADDRESS ON FILE | | | | |
| 5915149 | Angela Gaitan | ADDRESS ON FILE | | | | |
| 5915150 | Angela Gaitan | ADDRESS ON FILE | | | | |
| 5915146 | Angela Gaitan | ADDRESS ON FILE | | | | |
| 7200234 | ANGELA GAY FREY | ADDRESS ON FILE | | | | |
| 7200234 | ANGELA GAY FREY | ADDRESS ON FILE | | | | |
| 7677106 | ANGELA GORDON | ADDRESS ON FILE | | | | |
| 7767162 | ANGELA GRAHAM | 500 MUNCIE RD | LEAVENWORTH | KS | 66048-4853 | |
| 7779578 | ANGELA GUY TTEE | ANDREW ARBUCKLE LIVING TRUST, U/A DTD 10/05/2014, 5725 BARE BACK CT | RALEIGH | NC | 27606-1100 | |
| 7677107 | ANGELA H FABBRI | ADDRESS ON FILE | | | | |
| 7677108 | ANGELA H HUNTER | ADDRESS ON FILE | | | | |
| 7933023 | ANGELA HILLIARD.;. | 9788 BURLINE ST | SACRAMENTO | CA | 95827 | |
| 7153744 | Angela Hong Phan | ADDRESS ON FILE | | | | |
| 7153744 | Angela Hong Phan | ADDRESS ON FILE | | | | |
| 7153744 | Angela Hong Phan | ADDRESS ON FILE | | | | |
| 7677109 | ANGELA HUNTER | ADDRESS ON FILE | | | | |
| 7677110 | ANGELA IBLETO | ADDRESS ON FILE | | | | |
| 7677111 | ANGELA J SNOW | ADDRESS ON FILE | | | | |
| 7199863 | ANGELA J. DOUGLAS, SPOUSE | ADDRESS ON FILE | | | | |
| 7199863 | ANGELA J. DOUGLAS, SPOUSE | ADDRESS ON FILE | | | | |
| 7677112 | ANGELA JEAN HARPER | ADDRESS ON FILE | | | | |
| 7779138 | ANGELA JEAN LAUGHLIN EXECUTOR | ESTATE OF PATRICIA ANN TIERNEY, 6900 SE RIVERSIDE DR APT 12 | VANCOUVER | WA | 98664-1665 | |
| 7933024 | ANGELA JOAN LUCACCINI.;. | 2000 GOLDED RAIN RD, APT. 4 | WALNUT CREEK | CA | 94595 | |
| 7677113 | ANGELA K SEVERN | ADDRESS ON FILE | | | | |
| 7677114 | ANGELA KILLINGSWORTH CUST | ADDRESS ON FILE | | | | |
| 7327694 | Angela L Camp | ADDRESS ON FILE | | | | |
| 7677115 | ANGELA L GUNDLFINGER CUST | ADDRESS ON FILE | | | | |
| 7677116 | ANGELA LAI FUN ONG & | ADDRESS ON FILE | | | | |
| 7940226 | ANGELA LAZEZZO | 3030 MOUNTAIN VIEW DR. | SACRAMENTO | CA | 95821 | |
| 7677117 | ANGELA LEE | ADDRESS ON FILE | | | | |
| 7144142 | Angela Lee Allen | ADDRESS ON FILE | | | | |
| 7144142 | Angela Lee Allen | ADDRESS ON FILE | | | | |
| 7142294 | Angela Lee Avery | ADDRESS ON FILE | | | | |
| 7142294 | Angela Lee Avery | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7677118 | ANGELA LEW & | ADDRESS ON FILE | | | | |
| 7194365 | ANGELA LILLIE | ADDRESS ON FILE | | | | |
| 7194365 | ANGELA LILLIE | ADDRESS ON FILE | | | | |
| 5915152 | Angela Loo | ADDRESS ON FILE | | | | |
| 7145967 | Angela Loo | ADDRESS ON FILE | | | | |
| 7185313 | Angela Loo | ADDRESS ON FILE | | | | |
| 7185313 | Angela Loo | ADDRESS ON FILE | | | | |
| 7145967 | Angela Loo | ADDRESS ON FILE | | | | |
| 5915151 | Angela Loo | ADDRESS ON FILE | | | | |
| 5915153 | Angela Loo | ADDRESS ON FILE | | | | |
| 5915154 | Angela Loo | ADDRESS ON FILE | | | | |
| 7143031 | Angela Lopez | ADDRESS ON FILE | | | | |
| 7143031 | Angela Lopez | ADDRESS ON FILE | | | | |
| 7677119 | ANGELA LOUIS | ADDRESS ON FILE | | | | |
| 7193023 | Angela Louise England | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193023 | Angela Louise England | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193023 | Angela Louise England | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7187750 | Angela Lynn Price | ADDRESS ON FILE | | | | |
| 7187750 | Angela Lynn Price | ADDRESS ON FILE | | | | |
| 7677120 | ANGELA M BARRETTA & | ADDRESS ON FILE | | | | |
| 7677121 | ANGELA M CURTIS CUST | ADDRESS ON FILE | | | | |
| 7677122 | ANGELA M CURTIS CUST | ADDRESS ON FILE | | | | |
| 7677123 | ANGELA M CURTIS CUST | ADDRESS ON FILE | | | | |
| 7677124 | ANGELA M CURTIS CUST | ADDRESS ON FILE | | | | |
| 7769261 | ANGELA M KILLINGSWORTH CUST | DOUGLAS JAMES KILLINGSWORTH, UNIF GIFT MIN ACT CA, 328 PATRICIA LN | BARTLETT | IL | 60103-4041 | |
| 7677125 | ANGELA M LARRAGA CUST | ADDRESS ON FILE | | | | |
| 7677126 | ANGELA M LARRAGA CUST | ADDRESS ON FILE | | | | |
| 7677127 | ANGELA M LATTA | ADDRESS ON FILE | | | | |
| 7677128 | ANGELA M RADOSEVICH CUST | ADDRESS ON FILE | | | | |
| 7184432 | Angela Marie Alford-Clarke | ADDRESS ON FILE | | | | |
| 7184432 | Angela Marie Alford-Clarke | ADDRESS ON FILE | | | | |
| 7677129 | ANGELA MARIE CALHOUN | ADDRESS ON FILE | | | | |
| 7142388 | Angela Marie Howard-Rogers | ADDRESS ON FILE | | | | |
| 7142388 | Angela Marie Howard-Rogers | ADDRESS ON FILE | | | | |
| 7677130 | ANGELA MARIE JOHNSON & | ADDRESS ON FILE | | | | |
| 7677131 | ANGELA MARIE LITTLE | ADDRESS ON FILE | | | | |
| 7677132 | ANGELA MARTIN | ADDRESS ON FILE | | | | |
| 7677133 | ANGELA MARY HYMAN | ADDRESS ON FILE | | | | |
| 7836274 | ANGELA MARY HYMAN | LYNDOWN 12 PRIORY ROAD, ARUNDEL, WEST SUSSEX BN18 9EH | ENGLAND | L0 | BN18 9EH | ENGLAND |
| 7189458 | Angela McDougal | ADDRESS ON FILE | | | | |
| 7189458 | Angela McDougal | ADDRESS ON FILE | | | | |
| 7326246 | Angela McGinnis | 251 Hilltop Dr | Redding | CA | 96003 | |
| 7187751 | Angela Murray | ADDRESS ON FILE | | | | |
| 7187751 | Angela Murray | ADDRESS ON FILE | | | | |
| 7193434 | ANGELA NANO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 365 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7193434 | ANGELA NANO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7194219 | ANGELA OROZCO | ADDRESS ON FILE | | | | |
| 7194219 | ANGELA OROZCO | ADDRESS ON FILE | | | | |
| 7785919 | ANGELA PAILLE TR UA SEP 09 04 | ANGELA PAILLE 2004 TRUST, 215 24TH AVE | SAN FRANCISCO | CA | 94121-1222 | |
| 7177096 | Angela Patricia Guevara | ADDRESS ON FILE | | | | |
| 7177096 | Angela Patricia Guevara | ADDRESS ON FILE | | | | |
| 7784541 | ANGELA PATRICIA JORGENSEN | C/O ANGIE CASAZZA, PO BOX 58 | MARTELL | CA | 95654 | |
| 7784198 | ANGELA PATRICIA JORGENSEN | C/O ANGIE CASAZZA, PO BOX 58 | MARTELL | CA | 95654-0058 | |
| 7154227 | Angela Paulette Kincaid | ADDRESS ON FILE | | | | |
| 7154227 | Angela Paulette Kincaid | ADDRESS ON FILE | | | | |
| 7154227 | Angela Paulette Kincaid | ADDRESS ON FILE | | | | |
| 7677134 | ANGELA PEREIRA | ADDRESS ON FILE | | | | |
| 7836983 | ANGELA PEREIRA | 18 LAPIDUM RD | HAVREGRACE | MD | 21078-1504 | |
| 5905251 | Angela Perez | ADDRESS ON FILE | | | | |
| 5910844 | Angela Perez | ADDRESS ON FILE | | | | |
| 5908769 | Angela Perez | ADDRESS ON FILE | | | | |
| 7189492 | Angela Pofahl | ADDRESS ON FILE | | | | |
| 7327120 | Angela Pofahl | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7192863 | ANGELA POND | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192863 | ANGELA POND | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7193335 | ANGELA POWELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193335 | ANGELA POWELL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7142479 | Angela R Ellis | ADDRESS ON FILE | | | | |
| 7194525 | Angela R Ellis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194525 | Angela R Ellis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7142479 | Angela R Ellis | ADDRESS ON FILE | | | | |
| 7677135 | ANGELA R FORNESI TR ANGELA R | ADDRESS ON FILE | | | | |
| 7677136 | ANGELA R LARCO | ADDRESS ON FILE | | | | |
| 7169372 | Angela R. Meli | Joseph M Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169372 | Angela R. Meli | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7677137 | ANGELA RADOVICH | ADDRESS ON FILE | | | | |
| 7326266 | Angela Ramsdell, Individually and as Representative or successor-in-interest for Helen Pace | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7326266 | Angela Ramsdell, Individually and as Representative or successor-in-interest for Helen Pace | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326266 | Angela Ramsdell, Individually and as Representative or successor-in-interest for Helen Pace | Joseph M. Earley, III, Attorney, Law Office of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195143 | Angela Rochelle Meli | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195143 | Angela Rochelle Meli | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195143 | Angela Rochelle Meli | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5911220 | Angela Rode | ADDRESS ON FILE | | | | |
| 5944043 | Angela Rode | ADDRESS ON FILE | | | | |
| 5905790 | Angela Rode | ADDRESS ON FILE | | | | |
| 5912687 | Angela Rode | ADDRESS ON FILE | | | | |
| 5909251 | Angela Rode | ADDRESS ON FILE | | | | |
| 5912090 | Angela Rode | ADDRESS ON FILE | | | | |
| 7176941 | Angela Rose Howard | ADDRESS ON FILE | | | | |
| 7176941 | Angela Rose Howard | ADDRESS ON FILE | | | | |
| 7677138 | ANGELA SIMMONS | ADDRESS ON FILE | | | | |
| 7677139 | ANGELA SINIORA FRANGIEH CUST | ADDRESS ON FILE | | | | |
| 7677140 | ANGELA T LEE | ADDRESS ON FILE | | | | |
| 7677141 | ANGELA T MILLER | ADDRESS ON FILE | | | | |
| 7142291 | Angela Terry Villalba | ADDRESS ON FILE | | | | |
| 7142291 | Angela Terry Villalba | ADDRESS ON FILE | | | | |
| 7677143 | ANGELA THERESE CEISEL | ADDRESS ON FILE | | | | |
| 7677144 | ANGELA TRAINOR | ADDRESS ON FILE | | | | |
| 7677145 | ANGELA TRESCO STEWART BALES TR | ADDRESS ON FILE | | | | |
| 7677146 | ANGELA V ALCORN | ADDRESS ON FILE | | | | |
| 7677147 | ANGELA V COSICO | ADDRESS ON FILE | | | | |
| 7339607 | Angela Valentine | 8918 Cran Gulch | Yreka | CA | 96097 | |
| 7776204 | ANGELA VAN SWIETEN TR | UDT JUN 24 83, 4008 CAPSTAN PL | DISCOVERY BAY | CA | 94505-1109 | |
| 7677149 | ANGELA VANINETTI | ADDRESS ON FILE | | | | |
| 4939961 | Angela Victoria Valle, Tam Luu - Claimant. | 789 Green Valley Road Sp 100 | Watsonville | CA | 95076 | |
| 7143798 | Angela Walters | ADDRESS ON FILE | | | | |
| 7143798 | Angela Walters | ADDRESS ON FILE | | | | |
| 5915156 | Angela Welch | ADDRESS ON FILE | | | | |
| 5915158 | Angela Welch | ADDRESS ON FILE | | | | |
| 5915155 | Angela Welch | ADDRESS ON FILE | | | | |
| 5915157 | Angela Welch | ADDRESS ON FILE | | | | |
| 7677150 | ANGELA WHITE GEORGE | ADDRESS ON FILE | | | | |
| 7940227 | ANGELA WILLIAMS | 527 LAKESIDE DRIVE SUNNYVALE | SAN JOSE | CA | 95126 | |
| 7193103 | Angela Wong Gong | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193103 | Angela Wong Gong | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5904826 | Angela Wynacht | ADDRESS ON FILE | | | | |
| 5908403 | Angela Wynacht | ADDRESS ON FILE | | | | |
| 7677151 | ANGELA Y BROWN TR UA APR 16 02 | ADDRESS ON FILE | | | | |
| 7154028 | Angela Y Dodge | ADDRESS ON FILE | | | | |
| 7154028 | Angela Y Dodge | ADDRESS ON FILE | | | | |
| 7154028 | Angela Y Dodge | ADDRESS ON FILE | | | | |
| 7777376 | ANGELA ZUCKER | 4306 N SACRAMENTO AVE | CHICAGO | IL | 60618-1408 | |
| 4965137 | Angelastro II, Robert Mark | ADDRESS ON FILE | | | | |
| 4964712 | Angelastro, Brittney | ADDRESS ON FILE | | | | |
| 4963050 | Angeldones, Edwin Alan | ADDRESS ON FILE | | | | |
| 7677152 | ANGELE K TAORMINO | ADDRESS ON FILE | | | | |
| 7779489 | ANGELE KARNIUS | 8174 TERRACE GARDEN DR N UNIT 204 | SAINT PETERSBURG | FL | 33709-1079 | |
| 7769064 | ANGELE KARNIUS & ALBINAS KARNIUS | JT TEN, 8174 TERRACE GARDEN DR N UNIT 204 | SAINT PETERSBURG | FL | 33709-1079 | |
| 7677153 | ANGELEE P HARNEY TOD | ADDRESS ON FILE | | | | |
| 7140814 | Angelena Marie Ruffoni | ADDRESS ON FILE | | | | |
| 7140814 | Angelena Marie Ruffoni | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5903353 | Angelena Ruffoni | ADDRESS ON FILE | | | | |
| 5907237 | Angelena Ruffoni | ADDRESS ON FILE | | | | |
| 4940501 | Angeleri, John | 2986 tepusquet rd | santa maria | CA | 93454 | |
| 4937483 | Angeles, Eugenio | 2073 Santa Rita Street | Salinas | CA | 93906 | |
| 4954136 | Angeles, Jose De Jesus | ADDRESS ON FILE | | | | |
| 4939665 | ANGELES, KENT MARK | 1317 COLUMBUS ST | BAKERSFIELD | CA | 93305 | |
| 4952233 | Angeles, Lorenzo | ADDRESS ON FILE | | | | |
| 5866344 | Angeles, Rommel | ADDRESS ON FILE | | | | |
| 5866345 | Angeles, Rommel | ADDRESS ON FILE | | | | |
| 7952214 | Angeles-Luis, Samuel | 7305 Anne Circle | Winton | CA | 95388-9381 | |
| 4985430 | Angeletti, Allen | ADDRESS ON FILE | | | | |
| 4988998 | Angeletti, Jeanette | ADDRESS ON FILE | | | | |
| 4916078 | ANGELI BOX YARD PARKING LOT LLC | 5832 ST PAUL CT | OAKLAND | CA | 94618 | |
| 4985692 | Angeli, Julia | ADDRESS ON FILE | | | | |
| 4960274 | Angeli, Nicholas | ADDRESS ON FILE | | | | |
| 7142377 | Angelica Andrade-Silverman | ADDRESS ON FILE | | | | |
| 7142377 | Angelica Andrade-Silverman | ADDRESS ON FILE | | | | |
| 7677155 | ANGELICA C FENOLIO & | ADDRESS ON FILE | | | | |
| 7140803 | Angelica Castillo Rizo | ADDRESS ON FILE | | | | |
| 5902522 | Angelica Castillo Rizo | ADDRESS ON FILE | | | | |
| 7140803 | Angelica Castillo Rizo | ADDRESS ON FILE | | | | |
| 5909855 | Angelica Castillo Rizo | ADDRESS ON FILE | | | | |
| 5906520 | Angelica Castillo Rizo | ADDRESS ON FILE | | | | |
| 7145345 | Angelica Gabriel Smith | ADDRESS ON FILE | | | | |
| 7145345 | Angelica Gabriel Smith | ADDRESS ON FILE | | | | |
| 7766705 | ANGELICA GARDUNO | 1789 UC KIDDON AVE | SAN FRANCISCO | CA | 94124 | |
| 7677156 | ANGELICA M MILLAN | ADDRESS ON FILE | | | | |
| 7933025 | ANGELICA M VELISANO.;. | 501 FALLON AVENUE | SAN MATEO | CA | 94401 | |
| 7197304 | Angelica Marie Jam | ADDRESS ON FILE | | | | |
| 7197304 | Angelica Marie Jam | ADDRESS ON FILE | | | | |
| 7197304 | Angelica Marie Jam | ADDRESS ON FILE | | | | |
| 5891470 | Angelica Martinez Flores | ADDRESS ON FILE | | | | |
| 7952216 | Angelica Rodriguez | 2401 Cheshire Drive | Bakersfield | CA | 93309 | |
| 7677157 | ANGELICA S GRAF WALTON | ADDRESS ON FILE | | | | |
| 7677159 | ANGELICA STONER | ADDRESS ON FILE | | | | |
| 7677158 | ANGELICA STONER | ADDRESS ON FILE | | | | |
| 7933026 | ANGELICA V GONZALEZ.;. | 2912 BELMAR STREET | SACRAMENTO | CA | 95826 | |
| 5992147 | Angelich, Celeste | ADDRESS ON FILE | | | | |
| 4987276 | Angelich, Garrett | ADDRESS ON FILE | | | | |
| 6133046 | ANGELIDES ALEXEI E & MCCARTHY MARIE E | ADDRESS ON FILE | | | | |
| 7181521 | Angelina  Yarnal (Jennifer Yarnal, Parent) | ADDRESS ON FILE | | | | |
| 7176805 | Angelina  Yarnal (Jennifer Yarnal, Parent) | ADDRESS ON FILE | | | | |
| 7763811 | ANGELINA ATWOOD CUST | MICHELLE ROSE BUTKOVITZ, UNIF GIFT MIN ACT CA, 620 OLD STAGE RD | SALINAS | CA | 93908-9506 | |
| 7199508 | ANGELINA BORRERO | ADDRESS ON FILE | | | | |
| 7199508 | ANGELINA BORRERO | ADDRESS ON FILE | | | | |
| 7778852 | ANGELINA CARMEN MOROSA | 11018 EAGLE ROCK DR | BAKERSFIELD | CA | 93312-6316 | |
| 7777952 | ANGELINA DESANTIS & DEBORAH FURTADO | & LILLIAN DEFABRITIIS JT TEN, 284 PARK ST | MEDFORD | MA | 02155-2668 | |
| 5915160 | Angelina Hung | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5915159 | Angelina Hung | ADDRESS ON FILE | | | | |
| 5915161 | Angelina Hung | ADDRESS ON FILE | | | | |
| 5915162 | Angelina Hung | ADDRESS ON FILE | | | | |
| 7677160 | ANGELINA J DEPEW TR UA MAY 03 06 | ADDRESS ON FILE | | | | |
| 5915164 | Angelina Kohler | ADDRESS ON FILE | | | | |
| 7174951 | Angelina Kohler | ADDRESS ON FILE | | | | |
| 5915163 | Angelina Kohler | ADDRESS ON FILE | | | | |
| 7174951 | Angelina Kohler | ADDRESS ON FILE | | | | |
| 5915165 | Angelina Kohler | ADDRESS ON FILE | | | | |
| 5915166 | Angelina Kohler | ADDRESS ON FILE | | | | |
| 7174951 | Angelina Kohler | ADDRESS ON FILE | | | | |
| 7677161 | ANGELINA M GIBSON | ADDRESS ON FILE | | | | |
| 7785588 | ANGELINA M MANGILI | 1938 MCCLELLAN WAY | STOCKTON | CA | 95207-3441 | |
| 7677162 | ANGELINA M MANGILI | ADDRESS ON FILE | | | | |
| 5915169 | Angelina Murphy | ADDRESS ON FILE | | | | |
| 5915168 | Angelina Murphy | ADDRESS ON FILE | | | | |
| 5915170 | Angelina Murphy | ADDRESS ON FILE | | | | |
| 5915171 | Angelina Murphy | ADDRESS ON FILE | | | | |
| 5915167 | Angelina Murphy | ADDRESS ON FILE | | | | |
| 7784432 | ANGELINA NITA FORGNONE | 1737 HAMPTON ROAD | GROSSE POINTE WOODS | MI | 48236 | |
| 7677164 | ANGELINA NITA FORGNONE | ADDRESS ON FILE | | | | |
| 7311337 | Angelina Patterson (Amanda Hill, Parent) | ADDRESS ON FILE | | | | |
| 7187752 | Angelina Patterson (Amanda Hill, Parent) | ADDRESS ON FILE | | | | |
| 7187752 | Angelina Patterson (Amanda Hill, Parent) | ADDRESS ON FILE | | | | |
| 7677167 | ANGELINA PHILIPOPOULOS CUST | ADDRESS ON FILE | | | | |
| 7141574 | Angelina Theresa Gutierrez | ADDRESS ON FILE | | | | |
| 7141574 | Angelina Theresa Gutierrez | ADDRESS ON FILE | | | | |
| 5903967 | Angelina Yarnal | ADDRESS ON FILE | | | | |
| 5907697 | Angelina Yarnal | ADDRESS ON FILE | | | | |
| 7275662 | Angelina Yarnal (Jennifer Yarnal, Parent) | ADDRESS ON FILE | | | | |
| 7275662 | Angelina Yarnal (Jennifer Yarnal, Parent) | ADDRESS ON FILE | | | | |
| 4940552 | angelinas-Copello, Steve | 1563 E. Fremont St. | Stockton | CA | 95205 | |
| 7677168 | ANGELINE A DURAN | ADDRESS ON FILE | | | | |
| 7772249 | ANGELINE B NYGREN TR UA MAR 10 93 | ANGELINE B NYGREN SURVIVORS TRUST, PO BOX 738 | KINGSBURG | CA | 93631-0738 | |
| 7772250 | ANGELINE B NYGREN TR UA MAR 10 93 | RALPH L NYGREN EXEMPTION TRUST, PO BOX 738 | KINGSBURG | CA | 93631-0738 | |
| 7783795 | ANGELINE C WILKINSON | ATTN ANN C GREGORY, 90 CASCADIA LOOP | SEQUIM | WA | 98382-8197 | |
| 7677169 | ANGELINE COAKLEY & | ADDRESS ON FILE | | | | |
| 7786696 | ANGELINE COAKLEY & | CATHERINE ALVARADO JT TEN, C/O JOHN J ALVARADO, 721 W FREMONT AVE | FRESNO | CA | 93704-1011 | |
| 7677171 | ANGELINE F CICCHETTI | ADDRESS ON FILE | | | | |
| 7677172 | ANGELINE GIRARD | ADDRESS ON FILE | | | | |
| 5000243 | Angeline, Leslie | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 7162247 | Angeline, Leslie | ADDRESS ON FILE | | | | |
| 5000242 | Angeline, Leslie | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000244 | Angeline, Leslie | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5910985 | Angelique Antonich | ADDRESS ON FILE | | | | |
| 5905563 | Angelique Antonich | ADDRESS ON FILE | | | | |
| 5912449 | Angelique Antonich | ADDRESS ON FILE | | | | |
| 5909021 | Angelique Antonich | ADDRESS ON FILE | | | | |
| 5911863 | Angelique Antonich | ADDRESS ON FILE | | | | |
| 7933027 | ANGELISA PARRISH.;. | 2221 KING CT. #18 | SAN LUIS OBISPO | CA | 93401 | |
| 7933028 | ANGELITA V TAPANG-DANIELS.;. | 1400 EL CAMINO REAL, #132 | SOUTH S.F. | CA | 94080 | |
| 6143271 | ANGELL JANET ET AL | ADDRESS ON FILE | | | | |
| 4980082 | Angell, Bill | ADDRESS ON FILE | | | | |
| 7256383 | Angell, Charles | ADDRESS ON FILE | | | | |
| 4912747 | Angell, Elizabeth C | ADDRESS ON FILE | | | | |
| 7475384 | Angell, George | ADDRESS ON FILE | | | | |
| 4986699 | Angell, Gladys | ADDRESS ON FILE | | | | |
| 7266750 | Angell, Larry | ADDRESS ON FILE | | | | |
| 4942856 | Angell, Lynda | 4055 alta vista ave | santa rosa | CA | 95404 | |
| 7143190 | Angella McCurdy | ADDRESS ON FILE | | | | |
| 7143190 | Angella McCurdy | ADDRESS ON FILE | | | | |
| 7184454 | Angello Austin | ADDRESS ON FILE | | | | |
| 7184454 | Angello Austin | ADDRESS ON FILE | | | | |
| 7203630 | Angello E. Austin and Donna M. Austin, Trustees of the Austin Family Trust, dated May 26, 2015 | ADDRESS ON FILE | | | | |
| 7203630 | Angello E. Austin and Donna M. Austin, Trustees of the Austin Family Trust, dated May 26, 2015 | ADDRESS ON FILE | | | | |
| 4961516 | Angello, Jonathan K | ADDRESS ON FILE | | | | |
| 7325666 | Angelo , Deanna | ADDRESS ON FILE | | | | |
| 7677173 | ANGELO A DELLA MAGGIORA & | ADDRESS ON FILE | | | | |
| 7677174 | ANGELO A MARCHI | ADDRESS ON FILE | | | | |
| 7677175 | ANGELO ARUTA & | ADDRESS ON FILE | | | | |
| 7677176 | ANGELO B STAGNARO | ADDRESS ON FILE | | | | |
| 5902297 | Angelo Bellizi | ADDRESS ON FILE | | | | |
| 5906309 | Angelo Bellizi | ADDRESS ON FILE | | | | |
| 5013712 | Angelo Bellizzi and Angelo M. Bellizzi as Trustee of Maria Isabella Bellizzi 2007 Revocable Trust | ADDRESS ON FILE | | | | |
| 7167799 | ANGELO BELLIZZI AND IRINA BELLIZZI AS TRUSTEES OF THE MARIA ISABELLA BELLIZZI 2007 REVOCABLE TRUST | ADDRESS ON FILE | | | | |
| 7167799 | ANGELO BELLIZZI AND IRINA BELLIZZI AS TRUSTEES OF THE MARIA ISABELLA BELLIZZI 2007 REVOCABLE TRUST | ADDRESS ON FILE | | | | |
| 7677177 | ANGELO BONADONNA TR | ADDRESS ON FILE | | | | |
| 7763841 | ANGELO CACCIATORE & | JUDITH ELAINE CACCIATORE JT TEN, 241 DUCK CT | FOSTER CITY | CA | 94404-1408 | |
| 7772868 | ANGELO D PEZZOLO & | ERMA PEZZOLO JT TEN, 767 ELM ST | SAN JOSE | CA | 95126-1812 | |
| 7775656 | ANGELO D TAVERNA | 125 LOCKWOOD CT | EL DORADO HILLS | CA | 95762-9582 | |
| 7781320 | ANGELO D TAVERNA TR | UA 06 19 17, ANGELO D TAVERNA TRUST, 125 LOCKWOOD CT | EL DORADO HILLS | CA | 95762-9582 | |
| 7677178 | ANGELO F SCALISI & | ADDRESS ON FILE | | | | |
| 7677179 | ANGELO GIORGERINI | ADDRESS ON FILE | | | | |
| 7677180 | ANGELO IBLETO & | ADDRESS ON FILE | | | | |
| 7677181 | ANGELO J CUNEO & JOANN CUNEO TTEES | ADDRESS ON FILE | | | | |
| 7762325 | ANGELO J DECHIARO TR UA AUG | 12 05 THE ANGELO J & LENA E, DECHIARO LIVING TRUST, 1983 STONEBROOK LANE | CLOVIS | CA | 93611 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7765404 | ANGELO J DI SALVO & | MRS MARY D DI SALVO JT TEN, 616 VINTNER ST | LOS BANOS | CA | 93635-6396 | |
| 7766873 | ANGELO J GIANNARINI & | SHIRLEY F GIANNARINI JT TEN, 705 MELISSA CT | SAN MATEO | CA | 94402-3326 | |
| 7677182 | ANGELO J HARAGEONES & | ADDRESS ON FILE | | | | |
| 7677183 | ANGELO J ZUCCHERO & MARY ZUCCHERO | ADDRESS ON FILE | | | | |
| 7677184 | ANGELO LAGORIO TTEE | ADDRESS ON FILE | | | | |
| 7770435 | ANGELO LUCIDO | 1536 LAVERNE WAY | CONCORD | CA | 94521-2205 | |
| 7933029 | ANGELO M CHRISTAKIS.;. | 4738 GROUSE RUN DR., APT. 42 | STOCKTON | CA | 95207 | |
| 7677185 | ANGELO MANCHIA | ADDRESS ON FILE | | | | |
| 7783043 | ANGELO P GORI | 1590 BORMAN WAY | CHICO | CA | 95926 | |
| 7782477 | ANGELO P GORI | 1590 BORMAN WAY | CHICO | CA | 95926-2929 | |
| 7677186 | ANGELO PAUL MARCHI & | ADDRESS ON FILE | | | | |
| 7143264 | Angelo Pero | ADDRESS ON FILE | | | | |
| 7143264 | Angelo Pero | ADDRESS ON FILE | | | | |
| 7677187 | ANGELO PETER GIORGERINI | ADDRESS ON FILE | | | | |
| 7773949 | ANGELO R ROSSO & ELAINE L ROSSO | TR UA JUN 12 98 A & E, ROSSO REVOCABLE TRUST, 3729 BROOK VALLEY CIR | STOCKTON | CA | 95219-2402 | |
| 7677188 | ANGELO RUBBO | ADDRESS ON FILE | | | | |
| 7677189 | ANGELO SCIPI & | ADDRESS ON FILE | | | | |
| 5915173 | Angelo Snead | ADDRESS ON FILE | | | | |
| 7187753 | Angelo Snead | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7187753 | Angelo Snead | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway | San Diego | CA | 92101 | |
| 5915175 | Angelo Snead | ADDRESS ON FILE | | | | |
| 5915172 | Angelo Snead | ADDRESS ON FILE | | | | |
| 5915174 | Angelo Snead | ADDRESS ON FILE | | | | |
| 5915176 | Angelo Snead | ADDRESS ON FILE | | | | |
| 7775597 | ANGELO TALAGANIS & | GEORGIA TALAGANIS JT TEN, 3955 W ESTES AVE | LINCOLNWOOD | IL | 60712-1033 | |
| 7677190 | ANGELO TONINI | ADDRESS ON FILE | | | | |
| 7776327 | ANGELO VLAHAVAS & | CHRISTINE A VLAHAVAS JT TEN, PO BOX 774 | AUBERRY | CA | 93602-0774 | |
| 7776328 | ANGELO VLAHAVAS & | CHRISTINE VLAHAVAS, JT TEN, PO BOX 774 | AUBERRY | CA | 93602-0774 | |
| 7677191 | ANGELO VLAHAVAS TOD | ADDRESS ON FILE | | | | |
| 4965666 | Angelo, Andrew | ADDRESS ON FILE | | | | |
| 4991106 | Angelo, James | ADDRESS ON FILE | | | | |
| 4965639 | Angeloni, Mitchell | ADDRESS ON FILE | | | | |
| 4964206 | Angeloni, Ronald C | ADDRESS ON FILE | | | | |
| 4972477 | Angelos, Mark | ADDRESS ON FILE | | | | |
| 5866346 | ANGELOV, CHRISTO | ADDRESS ON FILE | | | | |
| 4939693 | Angelov, Ivelin | 5899 Killarney Circle | San Jose | CA | 95138 | |
| 4916083 | Angels Camp Service Center | Pacific Gas & Electric Company, 1108 Murphys Grade Rd | Angels Camp | CA | 95222 | |
| 4939934 | Angels Nail Spa, Jo, Dinh | 965 Nord Ave #100 | Chico | CA | 95926 | |
| 5803376 | ANGELS POWERHOUSE (UTICA) | 1168 Booster Way, PO Box 358 | Angels Camp | CA | 95222 | |
| 5807485 | ANGELS POWERHOUSE (UTICA) | Attn: Michael Minkler, 1168 Booster Way, PO Box 358 | Angels Camp | CA | 95222 | |
| 6061335 | Angels, City of | P.O. BOX 667 | ANGELS CAMP | CA | 95222 | |
| 7677192 | ANGENAE N CROSSWHITE | ADDRESS ON FILE | | | | |
| 4916084 | ANGI ENERGY SYSTEMS LLC | 305 W DELAVAN DR | JANESVILLE | WI | 53546 | |
| 4916085 | ANGI ENERGY SYSTEMS LLC | 32950 COLLECTION CENTER DR | CHICAGO | IL | 60693-0329 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7267091 | ANGI Energy Systems LLC | Margaret R. Westbrook, K&L Gates LLP, 4350 Lassiter at North Hills Ave., Suite 300 | Raleigh | NC | 27609 | |
| 7193569 | ANGIE BUSH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193569 | ANGIE BUSH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7677193 | ANGIE E LOWE TOD | ADDRESS ON FILE | | | | |
| 7933030 | ANGIE H KIM.;. | 946 HELEN DR | MILLBRAE | CA | 94030 | |
| 7187754 | Angie Haynes | ADDRESS ON FILE | | | | |
| 7187754 | Angie Haynes | ADDRESS ON FILE | | | | |
| 7141828 | Angie Liles Job | ADDRESS ON FILE | | | | |
| 7141828 | Angie Liles Job | ADDRESS ON FILE | | | | |
| 7677194 | ANGIE NORTON TATE | ADDRESS ON FILE | | | | |
| 5915179 | Angie Orrego-Razo | ADDRESS ON FILE | | | | |
| 5915177 | Angie Orrego-Razo | ADDRESS ON FILE | | | | |
| 5915178 | Angie Orrego-Razo | ADDRESS ON FILE | | | | |
| 5915180 | Angie Orrego-Razo | ADDRESS ON FILE | | | | |
| 5915181 | Angie Orrego-Razo | ADDRESS ON FILE | | | | |
| 7194552 | Angie Wallen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194552 | Angie Wallen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4987277 | Angier, Thomas | ADDRESS ON FILE | | | | |
| 4956056 | Angioli, Richard | ADDRESS ON FILE | | | | |
| 6154935 | Angkachan, Wanida | ADDRESS ON FILE | | | | |
| 5983730 | Angle, Balaji | ADDRESS ON FILE | | | | |
| 5938893 | Angle, Elizabeth | ADDRESS ON FILE | | | | |
| 4967214 | Anglemier, Mary Kathryn | ADDRESS ON FILE | | | | |
| 7241123 | Anglen, Danny | ADDRESS ON FILE | | | | |
| 7250865 | Anglen, Jeanette | ADDRESS ON FILE | | | | |
| 4916086 | ANGLEPOINT GROUP INC | 3945 FREEDOM CIRCLE STE 360 | SANTA CLARA | CA | 95054 | |
| 6141364 | ANGLER ENTERPRISES LLC | ADDRESS ON FILE | | | | |
| 4916087 | ANGLERS ANONYMOUS | 375 HELROY RD | ARROYO GRANDE | CA | 93420 | |
| 4946015 | Anglin, Steven | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 7186209 | ANGLIN, STEVEN | ADDRESS ON FILE | | | | |
| 4946016 | Anglin, Steven | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7290213 | Anglin, Steven | ADDRESS ON FILE | | | | |
| 6154631 | Anglin, Todd | ADDRESS ON FILE | | | | |
| 5866347 | ANGOTTI AND REILLY INC | ADDRESS ON FILE | | | | |
| 4980618 | Angotti, Sammy | ADDRESS ON FILE | | | | |
| 6008482 | ANGQUIST, NILS | ADDRESS ON FILE | | | | |
| 7909075 | Angrick, H. James | ADDRESS ON FILE | | | | |
| 4970943 | Anguelov, Olya | ADDRESS ON FILE | | | | |
| 7823823 | ANGUIANO, CAROLYN | ADDRESS ON FILE | | | | |
| 7823823 | ANGUIANO, CAROLYN | ADDRESS ON FILE | | | | |
| 7178812 | Anguiano, Carolyn | ADDRESS ON FILE | | | | |
| 5883559 | Anguiano, Carolyn Marie | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4955748 | Anguiano, Carolyn Marie | ADDRESS ON FILE | | | | |
| 7205071 | Anguiano, Dario | ADDRESS ON FILE | | | | |
| 5938894 | Anguiano, Elizabeth | ADDRESS ON FILE | | | | |
| 7689728 | ANGUIANO, ELIZABETH C | ADDRESS ON FILE | | | | |
| 7170349 | ANGUIANO, MARIA | ADDRESS ON FILE | | | | |
| 7170349 | ANGUIANO, MARIA | ADDRESS ON FILE | | | | |
| 4969056 | Anguiano, Nathaniel Douglas | ADDRESS ON FILE | | | | |
| 6061338 | Anguiano, Nathaniel Douglas | ADDRESS ON FILE | | | | |
| 4956672 | Anguiano, Omar Jesus | ADDRESS ON FILE | | | | |
| 5000705 | Anguianorivas, Mario | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000704 | Anguianorivas, Mario | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009383 | Anguianorivas, Mario | Watts Guerra LLP, Ryan L Thompson, Paige Boldt, Mikal C Watts, Guy L Watts, 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 4960392 | Angulo V, Julio | ADDRESS ON FILE | | | | |
| 7174460 | ANGULO, ADDY | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174460 | ANGULO, ADDY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998367 | Angulo, Addy (Joses) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008232 | Angulo, Addy (Joses) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998368 | Angulo, Addy (Joses) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4973264 | Angulo, Christopher Michael | ADDRESS ON FILE | | | | |
| 7952217 | ANGULO, ELOISA | 33051 ROAD 160 | IVANHOE | CA | 93235 | |
| 4912867 | Angulo, Espree | ADDRESS ON FILE | | | | |
| 4958504 | Angulo, Jorge | ADDRESS ON FILE | | | | |
| 4960753 | Angulo, Luis | ADDRESS ON FILE | | | | |
| 6152871 | Angulo, Ramona G | ADDRESS ON FILE | | | | |
| 7319962 | Angulo, Richard | ADDRESS ON FILE | | | | |
| 6061339 | ANGUS ELECTRONICS CO | Rm B 7/F Capital Trade Ctr | Kwun Tong | | | Hong Kong |
| 7940228 | ANGUS ELECTRONICS CO | RM B 7/F CAPITAL TRADE CTR TSUN YIP ST | KWUN TONG | | | Hong Kong |
| 5915187 | Angus Fisher | ADDRESS ON FILE | | | | |
| 5915186 | Angus Fisher | ADDRESS ON FILE | | | | |
| 5915183 | Angus Fisher | ADDRESS ON FILE | | | | |
| 5915185 | Angus Fisher | ADDRESS ON FILE | | | | |
| 7677195 | ANGUS MAC LEAN THUERMER & ALICE A | ADDRESS ON FILE | | | | |
| 5866348 | Angus McCarthy | ADDRESS ON FILE | | | | |
| 7783351 | ANGUS N MC DONALD & | ANNIE MC DONALD JT TEN, 3118 2000 ASCOT PARKWAY | VALLEJO | CA | 94591 | |
| 6143807 | ANGUS ROBERT G TR & RUDIN-ANGUS ZELDA TR | ADDRESS ON FILE | | | | |
| 7328014 | Angus Schuurman | ADDRESS ON FILE | | | | |
| 6166941 | Angus, Evan G | ADDRESS ON FILE | | | | |
| 7166825 | Angus, Karen | ADDRESS ON FILE | | | | |
| 7191164 | Angus, Robert | ADDRESS ON FILE | | | | |
| 7140623 | Anh Nguyet Huynh | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5905129 | Anh Nguyet Huynh | ADDRESS ON FILE | | | | |
| 7140623 | Anh Nguyet Huynh | ADDRESS ON FILE | | | | |
| 5908675 | Anh Nguyet Huynh | ADDRESS ON FILE | | | | |
| 6132104 | ANH THU D.LE & SON K.HA | ADDRESS ON FILE | | | | |
| 7779104 | ANH TUYET LE DAO | 3428 NEVES WAY | SAN JOSE | CA | 95127-2458 | |
| 7940229 | ANHEUSER-BUSCH INC. | 1 BUSCH PL | FAIRFIELD | CA | 94533 | |
| 6116223 | ANHEUSER-BUSCH INC. | Hale Ranch Rd. | Fairfield | CA | 94533 | |
| 6061340 | ANHEUSER-BUSCH INC. | ONE BUSCH PL | ST LOUIS | MO | 63118 | |
| 7169734 | Aniah M Smith | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169734 | Aniah M Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169734 | Aniah M Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7764752 | ANIBAL COSTA JR | 3495 ARCADIAN DR | CASTRO VALLEY | CA | 94546-1109 | |
| 7787350 | ANICE CHRISTINE BEARY | 17459 E HIGHWAY 120 | RIPON | CA | 95366 | |
| 7677197 | ANICE CHRISTINE BEARY | ADDRESS ON FILE | | | | |
| 7787192 | ANICE CHRISTINE BEARY EXEC | ESTATE OF ALICE L LARBAIG, 17459 E. Highway 120 | Ripon | CA | 95366-9726 | |
| 4962417 | Anico, Dindo | ADDRESS ON FILE | | | | |
| 7199219 | Anida Marie Zelsdorf | ADDRESS ON FILE | | | | |
| 7199219 | Anida Marie Zelsdorf | ADDRESS ON FILE | | | | |
| 5938895 | Anies, Robert | ADDRESS ON FILE | | | | |
| 7677203 | ANIETA B CLAYTON CUST | ADDRESS ON FILE | | | | |
| 7774324 | ANIETA CLAYTON CUST | MEGAN K SCHAUMBURG, CA UNIF TRANSFERS MIN ACT, 6 WHITNEY ST | SAN FRANCISCO | CA | 94131-2743 | |
| 5906598 | Anil Arora | ADDRESS ON FILE | | | | |
| 5902607 | Anil Arora | ADDRESS ON FILE | | | | |
| 5909919 | Anil Arora | ADDRESS ON FILE | | | | |
| 7933031 | ANIL BABBAR.;. | 966 DELBERT WAY | SAN JOSE | CA | 95126 | |
| 5866349 | Anil Malhotra | ADDRESS ON FILE | | | | |
| 7677204 | ANIL O SHETH CUST | ADDRESS ON FILE | | | | |
| 7774602 | ANIL P SHAH & | VARSHA A SHAH TEN ENT, 4308 WINTERODE WAY | BALTIMORE | MD | 21236-2731 | |
| 7177445 | Anila Stevenson | ADDRESS ON FILE | | | | |
| 7177445 | Anila Stevenson | ADDRESS ON FILE | | | | |
| 4938809 | Anilao, Richard | 142 San Tomas Drive | Pittsburg | CA | 94565 | |
| 4916090 | ANIMAL ASSISTED HAPPINESS INC | 11824 HILLTOP DR | LOS ALTOS HILLS | CA | 94024 | |
| 4945092 | ANIMAL DENTAL CLINIC | 987 Laurel St. | San Carlos | CA | 94070 | |
| 7181540 | ANIMO L.P. | Bill Robbins III, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450 | Santa Monica | CA | 90401 | |
| 7167554 | ANIMO L.P. | ADDRESS ON FILE | | | | |
| 5902536 | Animo L.P. | ADDRESS ON FILE | | | | |
| 6130396 | ANIMO LP | ADDRESS ON FILE | | | | |
| 5009379 | Animo, LP | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450 | Santa Monica | CA | 90401 | |
| 7939261 | Anis Shamiyeh, Trustee AC Shamiyeh Trust DTD 11/01/00 | ADDRESS ON FILE | | | | |
| 7677205 | ANISH C PATEL | ADDRESS ON FILE | | | | |
| 5904161 | Anish Khiroya | ADDRESS ON FILE | | | | |
| 5907873 | Anish Khiroya | ADDRESS ON FILE | | | | |
| 5910619 | Anish Khiroya | ADDRESS ON FILE | | | | |
| 7183936 | Anita Boucher | ADDRESS ON FILE | | | | |
| 7177188 | Anita Boucher | ADDRESS ON FILE | | | | |
| 7177188 | Anita Boucher | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195725 | Anita  Lynn Minto | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195725 | Anita  Lynn Minto | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195725 | Anita  Lynn Minto | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7183574 | Anita  Sanders | ADDRESS ON FILE | | | | |
| 7176824 | Anita  Sanders | ADDRESS ON FILE | | | | |
| 7176824 | Anita  Sanders | ADDRESS ON FILE | | | | |
| 7677206 | ANITA A GRISHAM | ADDRESS ON FILE | | | | |
| 7677208 | ANITA A HAWKINS CUST | ADDRESS ON FILE | | | | |
| 7677207 | ANITA A HAWKINS CUST | ADDRESS ON FILE | | | | |
| 7762329 | ANITA A STARR TR UA MAR 15 00 | ANITA A STARR REVOCABLE, LIVING TRUST, 38 CLUB VIEW LN | ROLLING HILLS ESTATES | CA | 90274-4209 | |
| 7677209 | ANITA A STEWART | ADDRESS ON FILE | | | | |
| 7677210 | ANITA ADAMS | ADDRESS ON FILE | | | | |
| 7677211 | ANITA AMES | ADDRESS ON FILE | | | | |
| 5915190 | Anita Anderson | ADDRESS ON FILE | | | | |
| 5915189 | Anita Anderson | ADDRESS ON FILE | | | | |
| 5915191 | Anita Anderson | ADDRESS ON FILE | | | | |
| 5915192 | Anita Anderson | ADDRESS ON FILE | | | | |
| 5915188 | Anita Anderson | ADDRESS ON FILE | | | | |
| 7785716 | ANITA ARGENTINA TIJERINO & | MARVIN ANTONIO TIJERINO JT TEN, PO BOX 814 | ALTAVILLE | CA | 95221-0814 | |
| 7677212 | ANITA B IMUS TR | ADDRESS ON FILE | | | | |
| 7677213 | ANITA B LINDQUIST & PETER PHILIP | ADDRESS ON FILE | | | | |
| 7773456 | ANITA B REEDER | 4515 BELFORT AVE | DALLAS | TX | 75205-3618 | |
| 7768924 | ANITA B REICHEL TR UA SEP 21 04 | JOSEPH A REICHEL JR & ANITA B, REICHEL TRUST, 1488 36TH AVE | SAN FRANCISCO | CA | 94122-3122 | |
| 7677214 | ANITA B REICHEL TR UA SEP 21 04 | ADDRESS ON FILE | | | | |
| 7677215 | ANITA C CASTILLO | ADDRESS ON FILE | | | | |
| 7677216 | ANITA COOK | ADDRESS ON FILE | | | | |
| 5915194 | Anita Crandall | ADDRESS ON FILE | | | | |
| 5915196 | Anita Crandall | ADDRESS ON FILE | | | | |
| 5915193 | Anita Crandall | ADDRESS ON FILE | | | | |
| 5915195 | Anita Crandall | ADDRESS ON FILE | | | | |
| 5915197 | Anita Crandall | ADDRESS ON FILE | | | | |
| 7770784 | ANITA D DAMIANO TR UA AUG 25 10 | THE MARION H DAMIANO 2010, IRREVOCABLE TRUST, 2616 MONOCOTT DR | MADERA | CA | 93637-2612 | |
| 7677217 | ANITA D DELUCCHI & | ADDRESS ON FILE | | | | |
| 7677218 | ANITA D DELUCCHI CUST | ADDRESS ON FILE | | | | |
| 7677219 | ANITA D NERI | ADDRESS ON FILE | | | | |
| 7677220 | ANITA DE ROMO | ADDRESS ON FILE | | | | |
| 7783489 | ANITA DIANE PEPITONE | 26495 W YUKON DR | BUCKEYE | AZ | 85396-9299 | |
| 7677221 | ANITA DIANE PEPITONE | ADDRESS ON FILE | | | | |
| 7142764 | Anita Diann Boothe | ADDRESS ON FILE | | | | |
| 7142764 | Anita Diann Boothe | ADDRESS ON FILE | | | | |
| 7677223 | ANITA DOLORES THOMPSON TR UA | ADDRESS ON FILE | | | | |
| 7677224 | ANITA DOLORES THOMPSON TTEE | ADDRESS ON FILE | | | | |
| 7677225 | ANITA E LIND TR UA AUG 15 08 THE | ADDRESS ON FILE | | | | |
| 7677226 | ANITA F PADELFORD TR UA OCT 21 | ADDRESS ON FILE | | | | |
| 5915201 | Anita Freeman | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5915200 | Anita Freeman | ADDRESS ON FILE | | | | |
| 5915198 | Anita Freeman | ADDRESS ON FILE | | | | |
| 5915199 | Anita Freeman | ADDRESS ON FILE | | | | |
| 5953437 | Anita Freeman on behalf of herself and of all residents of Butte County as of November 8, 2018 who suffered loss and damage arising from the Camp Fire. | ADDRESS ON FILE | | | | |
| 7677227 | ANITA G GARNER | ADDRESS ON FILE | | | | |
| 7677228 | ANITA G SILVA-SADDER | ADDRESS ON FILE | | | | |
| 7677229 | ANITA G SILVA-SADDER | ADDRESS ON FILE | | | | |
| 7677230 | ANITA GAMBONI | ADDRESS ON FILE | | | | |
| 7677231 | ANITA GAYLE MARTIN | ADDRESS ON FILE | | | | |
| 7677232 | ANITA GOLDSTEIN | ADDRESS ON FILE | | | | |
| 7187755 | Anita Grey | ADDRESS ON FILE | | | | |
| 7187755 | Anita Grey | ADDRESS ON FILE | | | | |
| 7783085 | ANITA HARE | 356 RESERVATION RD NO 47 | MARINA | CA | 93933-3279 | |
| 7782481 | ANITA HARE | 356 RESERVATION RD SPC 47 | MARINA | CA | 93933-3279 | |
| 7787263 | ANITA HEANEY | 2546 19TH AVE | SAN FRANCISCO | CA | 94116 | |
| 7787171 | ANITA HEANEY | 2546 19TH AVE | SAN FRANCISCO | CA | 94116-3009 | |
| 7787264 | ANITA HEANEY & | ARTHUR T HEANEY JT TEN, 2546 19TH AVE | SAN FRANCISCO | CA | 94116-3009 | |
| 7768105 | ANITA HOCK | 400 E 56TH ST APT 29P | NEW YORK | NY | 10022-4339 | |
| 7786399 | ANITA J DAVIS | 10100 TUSCANY DR | LAS CRUCES | NM | 88007-8971 | |
| 7677233 | ANITA J DAVIS | ADDRESS ON FILE | | | | |
| 7771825 | ANITA J MULCAHY | 575 DUVALL CT | SUNNYVALE | CA | 94087-4400 | |
| 7771826 | ANITA J MULCAHY CUST | SUSANNE T MULCAHY, UNIF GIFT MIN ACT CALIFORNIA, 125 CONNEMARA WAY APT 130 | SUNNYVALE | CA | 94087-3234 | |
| 7772017 | ANITA J NELSON | 351 MOLINO AVE | MILL VALLEY | CA | 94941-2767 | |
| 5915204 | Anita Jean Martin | ADDRESS ON FILE | | | | |
| 7142576 | Anita Jean Martin | ADDRESS ON FILE | | | | |
| 5915205 | Anita Jean Martin | ADDRESS ON FILE | | | | |
| 5915202 | Anita Jean Martin | ADDRESS ON FILE | | | | |
| 5915203 | Anita Jean Martin | ADDRESS ON FILE | | | | |
| 7142576 | Anita Jean Martin | ADDRESS ON FILE | | | | |
| 7677234 | ANITA JEANNE CRAFTS | ADDRESS ON FILE | | | | |
| 7169040 | Anita Joyce Koehler | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169040 | Anita Joyce Koehler | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7677235 | ANITA JOYCE SMITH TR UA APR 19 00 | ADDRESS ON FILE | | | | |
| 7780021 | ANITA K MILLER | PO BOX 415 | SHANNON | AL | 35142-0415 | |
| 7142523 | Anita King | ADDRESS ON FILE | | | | |
| 7142523 | Anita King | ADDRESS ON FILE | | | | |
| 7677236 | ANITA L HOFFMAN | ADDRESS ON FILE | | | | |
| 7677237 | ANITA L MORISOLI | ADDRESS ON FILE | | | | |
| 7837011 | ANITA L SAMUEL | 303 W MT STREET | LIVINGSTON | MT | 59047-1930 | |
| 7677238 | ANITA L SAMUEL | ADDRESS ON FILE | | | | |
| 7677239 | ANITA L SCHRUMPF & | ADDRESS ON FILE | | | | |
| 7677240 | ANITA LOCKHART & | ADDRESS ON FILE | | | | |
| 7677241 | ANITA LOCKHART & | ADDRESS ON FILE | | | | |
| 7150658 | Anita Lorraine McKone and Timothy Edward McKone | ADDRESS ON FILE | | | | |
| 7150658 | Anita Lorraine McKone and Timothy Edward McKone | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7677242 | ANITA LOUISE HOLLAND | ADDRESS ON FILE | | | | |
| 7933032 | ANITA LOUISE LONG.;. | 714 BURNT RANCH WAY | CHICO | CA | 95973 | |
| 7781128 | ANITA LUTZ | 11 BURNETT PL | NUTLEY | NJ | 07110-2401 | |
| 7195919 | Anita M Aguilar | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7154382 | Anita M Aguilar | ADDRESS ON FILE | | | | |
| 7154382 | Anita M Aguilar | ADDRESS ON FILE | | | | |
| 7154382 | Anita M Aguilar | ADDRESS ON FILE | | | | |
| 7677243 | ANITA M ALVES | ADDRESS ON FILE | | | | |
| 7771291 | ANITA M MEFFLEY | 1112 W ROBERTS AVE | FRESNO | CA | 93711-2439 | |
| 7677244 | ANITA M PRICE CUST | ADDRESS ON FILE | | | | |
| 7677245 | ANITA M SISKIND CUST | ADDRESS ON FILE | | | | |
| 7677246 | ANITA M SOUTH | ADDRESS ON FILE | | | | |
| 7677247 | ANITA M WOLFF | ADDRESS ON FILE | | | | |
| 7677248 | ANITA MACKENZIE CUST | ADDRESS ON FILE | | | | |
| 7183959 | Anita Mae Burris | ADDRESS ON FILE | | | | |
| 7177211 | Anita Mae Burris | ADDRESS ON FILE | | | | |
| 7177211 | Anita Mae Burris | ADDRESS ON FILE | | | | |
| 7197317 | Anita Maija Glocksen | ADDRESS ON FILE | | | | |
| 7197317 | Anita Maija Glocksen | ADDRESS ON FILE | | | | |
| 7197317 | Anita Maija Glocksen | ADDRESS ON FILE | | | | |
| 7198971 | Anita Marie Wurm | ADDRESS ON FILE | | | | |
| 7198971 | Anita Marie Wurm | ADDRESS ON FILE | | | | |
| 7778581 | ANITA MARY STEINMAN | 1090 BALBOA ST | MORRO BAY | CA | 93442-2411 | |
| 7677249 | ANITA MELVILLE | ADDRESS ON FILE | | | | |
| 7677252 | ANITA N BANUELOS | ADDRESS ON FILE | | | | |
| 7213770 | Anita N. Wolfson and Glenn T. Osen, Individuals and as Trustee of Wolfson-Osen Family Trust | ADDRESS ON FILE | | | | |
| 7677253 | ANITA P DUSHAY CUST | ADDRESS ON FILE | | | | |
| 7677254 | ANITA P YEUNG & | ADDRESS ON FILE | | | | |
| 7677255 | ANITA PINI | ADDRESS ON FILE | | | | |
| 7677258 | ANITA PINI CUST | ADDRESS ON FILE | | | | |
| 7677256 | ANITA PINI CUST | ADDRESS ON FILE | | | | |
| 7677257 | ANITA PINI CUST | ADDRESS ON FILE | | | | |
| 7779573 | ANITA QUARRY | 38166 CHESTNUT RIDGE RD | ELYRIA | OH | 44035-8647 | |
| 7677259 | ANITA R JOHNSON | ADDRESS ON FILE | | | | |
| 7677260 | ANITA R LOCKHART | ADDRESS ON FILE | | | | |
| 7485287 | Anita R. Mainz Trustee of the Anita R.Mainz Trust dated September 3, 1996 | ADDRESS ON FILE | | | | |
| 7236861 | Anita R. Mainz, Trustee of the Anita R. Mainz Trust dated Septemner 3, 1996 | ADDRESS ON FILE | | | | |
| 7234103 | Anita Raye, as Trustee of the Anita Raye Family Trust U/A dated January 29, 2018 | ADDRESS ON FILE | | | | |
| 7773877 | ANITA ROMANINI | 1570 E NAPA ST | SONOMA | CA | 95476-3823 | |
| 5915208 | Anita Romano | ADDRESS ON FILE | | | | |
| 5915207 | Anita Romano | ADDRESS ON FILE | | | | |
| 5915209 | Anita Romano | ADDRESS ON FILE | | | | |
| 5915210 | Anita Romano | ADDRESS ON FILE | | | | |
| 5915206 | Anita Romano | ADDRESS ON FILE | | | | |
| 7677261 | ANITA RUTH OLSON | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7783920 | ANITA S CREASMAN | 1540 LEE PIKE | SODDY DAISY | TN | 37379-8045 | |
| 7837015 | ANITA S HASPEDIS | 3117 E CHASER LANE, APT 362 | SPOKANE | WA | 99223 | |
| 7677262 | ANITA S HASPEDIS | ADDRESS ON FILE | | | | |
| 7677263 | ANITA S HUNNICUTT TR | ADDRESS ON FILE | | | | |
| 7677264 | ANITA SCHWARTZ | ADDRESS ON FILE | | | | |
| 7325938 | Anita Smith | 2716 Elks Way | Napa | CA | 94558 | |
| 7677265 | ANITA THEDE CUST | ADDRESS ON FILE | | | | |
| 7199511 | ANITA TOWSLEE | ADDRESS ON FILE | | | | |
| 7199511 | ANITA TOWSLEE | ADDRESS ON FILE | | | | |
| 7783735 | ANITA TYLER | C/O MARLANA A ARNESE, PO BOX 91 | JACKSON | CA | 95642-0091 | |
| 7778022 | ANITA VIRGINIA CHARNY | 3020 3RD ST | SANTA MONICA | CA | 90405-5410 | |
| 7677266 | ANITA WHITE | ADDRESS ON FILE | | | | |
| 7677267 | ANITA WING & | ADDRESS ON FILE | | | | |
| 7776925 | ANITA WING & | RICK WING JT TEN, 3 LOCKSLEY AVE | SAN FRANCISCO | CA | 94122-3820 | |
| 7677268 | ANITA WONG LEE CUST | ADDRESS ON FILE | | | | |
| 7777223 | ANITTA YOUNG | 3 RIVERDALE DR | ORONO | ME | 04473-4245 | |
| 4916095 | ANIXTER INC | 5720 STONERIDGE DR #2 | PLEASANTON | CA | 94588 | |
| 7142892 | Anja  Grimes | ADDRESS ON FILE | | | | |
| 7142892 | Anja  Grimes | ADDRESS ON FILE | | | | |
| 7991408 | Anjali Desai TTEE/ Anjali S Desai IRA Standard Dated 09/28/10 | ADDRESS ON FILE | | | | |
| 7991787 | Anjali S Desai TTEE/Anjali S Desai Living Trust U/A DTD 11-04-2008 | ADDRESS ON FILE | | | | |
| 4971608 | Anjum, Neelofar | ADDRESS ON FILE | | | | |
| 4976650 | Anker, Georgia | ADDRESS ON FILE | | | | |
| 4934230 | Ankola, Sangeetha | 1289 Heatherstone Way | Sunnyvale | CA | 94087 | |
| 7276524 | Anliker, Andrew Tyler | ADDRESS ON FILE | | | | |
| 7183756 | Anliker, Andrew Tyler | ADDRESS ON FILE | | | | |
| 7183756 | Anliker, Andrew Tyler | ADDRESS ON FILE | | | | |
| 7183757 | Anliker, Matthew Steven | ADDRESS ON FILE | | | | |
| 7183757 | Anliker, Matthew Steven | ADDRESS ON FILE | | | | |
| 7272428 | Anliker, Matthew Steven | ADDRESS ON FILE | | | | |
| 6061351 | ANLIN INDUSTRIES INC - 1665 TOLLHOUSE RD | 1665 Tollhouse Road | Clovis | CA | 93611 | |
| 7777921 | ANN  STILLMAN CUSTODIAN | UGMA STATE OF AZ, BISHOP  HOCKMAN, 13422 N HAWTHORN DR | SUN CITY | AZ | 85351-2825 | |
| 5915214 | Ann A. Hankes | ADDRESS ON FILE | | | | |
| 5915212 | Ann A. Hankes | ADDRESS ON FILE | | | | |
| 5915213 | Ann A. Hankes | ADDRESS ON FILE | | | | |
| 5915211 | Ann A. Hankes | ADDRESS ON FILE | | | | |
| 7168610 | Ann and Robert Lyman as trustees of Ann H. and Robert J. Lyman Trust dated May 21, 2010 | ADDRESS ON FILE | | | | |
| 7198206 | Ann and Thomas McGinley Trust | ADDRESS ON FILE | | | | |
| 7198206 | Ann and Thomas McGinley Trust | ADDRESS ON FILE | | | | |
| 7165651 | Ann Anderson | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165651 | Ann Anderson | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7677269 | ANN B HAMMOND | ADDRESS ON FILE | | | | |
| 7677270 | ANN B HEAVEY TR UA MAR 12 04 THE | ADDRESS ON FILE | | | | |
| 7677271 | ANN B KING | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 378 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7677272 | ANN B MORIARTY | ADDRESS ON FILE | | | | |
| 7677273 | ANN B NIX | ADDRESS ON FILE | | | | |
| 7779257 | ANN B WAHR | 2670 ILIFF ST | BOULDER | CO | 80305-7018 | |
| 7677274 | ANN BACKOVICH | ADDRESS ON FILE | | | | |
| 7785928 | ANN BACKOVICH | 21 JEFFERSON | WATSONVILLE | CA | 95076-4314 | |
| 7677276 | ANN BALDWIN | ADDRESS ON FILE | | | | |
| 7677277 | ANN BARLOW GREEN | ADDRESS ON FILE | | | | |
| 7328043 | Ann Bartlett | ADDRESS ON FILE | | | | |
| 7677278 | ANN BETZOLD | ADDRESS ON FILE | | | | |
| 5915216 | Ann Blythe | ADDRESS ON FILE | | | | |
| 5915215 | Ann Blythe | ADDRESS ON FILE | | | | |
| 5915218 | Ann Blythe | ADDRESS ON FILE | | | | |
| 5915219 | Ann Blythe | ADDRESS ON FILE | | | | |
| 5915217 | Ann Blythe | ADDRESS ON FILE | | | | |
| 7763593 | ANN BROWN | 121 CARLYN AVE | CAMPBELL | CA | 95008-1915 | |
| 7162955 | ANN BROWN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162955 | ANN BROWN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7765310 | ANN C DEVALLEE | 2790 KAHALOA DR APT 510 | HONOLULU | HI | 96822-1587 | |
| 7677279 | ANN C HERMENS & | ADDRESS ON FILE | | | | |
| 7677280 | ANN C KASEY | ADDRESS ON FILE | | | | |
| 7677281 | ANN C PROCKISH | ADDRESS ON FILE | | | | |
| 7775945 | ANN C TOWNER & | ROBERT R TOWNER JT TEN, 2063 SWAN PL | FAIRFIELD | CA | 94533-2337 | |
| 7777351 | ANN C ZIMMERMAN | C/O ANN Z KERN, 116 BLUFF PARK CIR | WEST LAKE HILLS | TX | 78746-4300 | |
| 7763846 | ANN CAHILL | 1250 NEWELL AVE STE I | WALNUT CREEK | CA | 94596-5373 | |
| 7933033 | ANN CAMPERSON.;. | 637 PREAKNESS DRIVE | WALNUT CREEK | CA | 94597 | |
| 7195999 | ANN CASNER | ADDRESS ON FILE | | | | |
| 7195999 | ANN CASNER | ADDRESS ON FILE | | | | |
| 7677282 | ANN CATON | ADDRESS ON FILE | | | | |
| 7153830 | Ann Charlene Davis | ADDRESS ON FILE | | | | |
| 7153830 | Ann Charlene Davis | ADDRESS ON FILE | | | | |
| 7153830 | Ann Charlene Davis | ADDRESS ON FILE | | | | |
| 7767021 | ANN CLARK GOGAN | PO BOX 7005 | MENLO PARK | CA | 94026-7005 | |
| 6012703 | ANN CLORE | ADDRESS ON FILE | | | | |
| 7195759 | Ann Cox | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153982 | Ann Cox | ADDRESS ON FILE | | | | |
| 7153982 | Ann Cox | ADDRESS ON FILE | | | | |
| 7153982 | Ann Cox | ADDRESS ON FILE | | | | |
| 7677283 | ANN D BARCENES | ADDRESS ON FILE | | | | |
| 7677284 | ANN D CLAESGENS | ADDRESS ON FILE | | | | |
| 7677285 | ANN D JONES & | ADDRESS ON FILE | | | | |
| 7933034 | ANN D KOZLOVSKY.;. | 472 PALMETTO DRIVE | SUNNYVALE | CA | 94086 | |
| 7775639 | ANN D TAPAY | 16390 HARWOOD RD | LOS GATOS | CA | 95032-5125 | |
| 7677286 | ANN DAM JOHNSON | ADDRESS ON FILE | | | | |
| 7164278 | ANN DAMEWOOD | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164278 | ANN DAMEWOOD | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7782873 | ANN DAVIS | 2724 HOLLAND ST | SAN MATEO | CA | 94403-1640 | |
| 7677287 | ANN DAY MCINTYRE | ADDRESS ON FILE | | | | |
| 7677288 | ANN DENISE CRAWFORD | ADDRESS ON FILE | | | | |
| 7940230 | ANN DOBSON | 2241 SUMMER ST | BERKELEY | CA | 94709 | |
| 7677289 | ANN E AMES | ADDRESS ON FILE | | | | |
| 7677290 | ANN E DUFFEY & | ADDRESS ON FILE | | | | |
| 7144407 | Ann E Duncan | ADDRESS ON FILE | | | | |
| 7144407 | Ann E Duncan | ADDRESS ON FILE | | | | |
| 7677291 | ANN E ERBEZNIK | ADDRESS ON FILE | | | | |
| 7677292 | ANN E LANG | ADDRESS ON FILE | | | | |
| 7677293 | ANN E LORILLARD | ADDRESS ON FILE | | | | |
| 7677294 | ANN E SHAFFER | ADDRESS ON FILE | | | | |
| 7836370 | ANN E SHAFFER | 125 MATANGI RD, RD 4, HAMILTON 3284 | NEWZEALAND | E3 | 3284 | NEWZEALAND |
| 7775551 | ANN E SWEENEY | 389 MILLER CREEK RD | SAN RAFAEL | CA | 94903-1347 | |
| 7677295 | ANN ELIZABETH LEVY | ADDRESS ON FILE | | | | |
| 7677296 | ANN ELIZABETH LUCZO | ADDRESS ON FILE | | | | |
| 4916098 | ANN ELIZABETH MATLOW TRUST | PO Box 1030 | APTOS | CA | 95001 | |
| 7677297 | ANN ELIZABETH MCDOWELL | ADDRESS ON FILE | | | | |
| 7198202 | ANN ELIZABETH MCGINLEY | ADDRESS ON FILE | | | | |
| 7198202 | ANN ELIZABETH MCGINLEY | ADDRESS ON FILE | | | | |
| 7169411 | Ann Elizabeth Phillippe | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169411 | Ann Elizabeth Phillippe | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7677298 | ANN ELIZABETH YBARRETA TR UA | ADDRESS ON FILE | | | | |
| 7677299 | ANN ELIZABETH YBARRETA TR UA | ADDRESS ON FILE | | | | |
| 7775301 | ANN ELLIOTT STEWART | 200 BERNICE AVE | LAFAYETTE | LA | 70503-3104 | |
| 7677301 | ANN ERBEZNIK | ADDRESS ON FILE | | | | |
| 7770273 | ANN EVANS LOCKEY | 9850 W HACKAMORE DR | BOISE | ID | 83709-1401 | |
| 7677302 | ANN F ERBZNIK | ADDRESS ON FILE | | | | |
| 7677303 | ANN F NORTON & ROBIN H NORTON TR | ADDRESS ON FILE | | | | |
| 7778203 | ANN F VANDERPOL | 405 S MEMORIAL DRIVE, PO BOX 607 | PLATTE | SD | 57369-0607 | |
| 7142755 | Ann F. Wing | ADDRESS ON FILE | | | | |
| 7142755 | Ann F. Wing | ADDRESS ON FILE | | | | |
| 7153061 | Ann Fuller | ADDRESS ON FILE | | | | |
| 7153061 | Ann Fuller | ADDRESS ON FILE | | | | |
| 7153061 | Ann Fuller | ADDRESS ON FILE | | | | |
| 7480710 | Ann Fuller Revocable Trust Dated 2017 | ADDRESS ON FILE | | | | |
| 7480710 | Ann Fuller Revocable Trust Dated 2017 | ADDRESS ON FILE | | | | |
| 7677304 | ANN G ARSENAULT CUST | ADDRESS ON FILE | | | | |
| 7677305 | ANN G CHRISTENSON | ADDRESS ON FILE | | | | |
| 7677306 | ANN GARFIELD | ADDRESS ON FILE | | | | |
| 7677307 | ANN GATTO URQUHART | ADDRESS ON FILE | | | | |
| 7677308 | ANN GRACE GILBERT | ADDRESS ON FILE | | | | |
| 7784158 | ANN GRAY MILLER TTEE | JOANNE M GARVEY REV TRUST DTD 8/28/13, C/O GREENE RADOVSKY MALONEY SHARE & HENNIGH LLP, 4 EMBARCADERO CTR STE 4000 | SAN FRANCISCO | CA | 94111-4100 | |
| 7784959 | ANN GRAY MILLER TTEE | JOANNE M GARVEY REV TRUST DTD 8/28/13, C/O GREENE RADOVSKY MALONEY SHARE & HENNIGH LLP, FOUR EMBARCADERO CENTER SUITE 4000 | SAN FRANCISCO | CA | 94111 | |
| 7677309 | ANN GREGORICH CUST | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7677310 | ANN H BOUKNIGHT TR BOUKNIGHT | ADDRESS ON FILE | | | | |
| 7677311 | ANN H DENISON | ADDRESS ON FILE | | | | |
| 7677312 | ANN H RON | ADDRESS ON FILE | | | | |
| 7677313 | ANN H WELLS CUST | ADDRESS ON FILE | | | | |
| 7166055 | Ann H. Peden, Trustee of the Ann H. Peden 2003 Inter Vivos Trust Agreement | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7166055 | Ann H. Peden, Trustee of the Ann H. Peden 2003 Inter Vivos Trust Agreement | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7777973 | ANN HENDERSON | 12 CALDER ST | DORCHESTER | MA | 02124-1510 | |
| 7785021 | ANN HILGREN SCHWABECHER | 1009 HELENA DR | SUNNYVALE | CA | 94087-4033 | |
| 7677314 | ANN HOCKMAN | ADDRESS ON FILE | | | | |
| 7677315 | ANN HOPPE | ADDRESS ON FILE | | | | |
| 7677316 | ANN HOVSEPIAN TR UA SEP 12 90 THE | ADDRESS ON FILE | | | | |
| 5915222 | Ann I. Holmes | ADDRESS ON FILE | | | | |
| 5915223 | Ann I. Holmes | ADDRESS ON FILE | | | | |
| 5915220 | Ann I. Holmes | ADDRESS ON FILE | | | | |
| 5915221 | Ann I. Holmes | ADDRESS ON FILE | | | | |
| 7194692 | Ann Imbrie | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194692 | Ann Imbrie | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194692 | Ann Imbrie | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7677317 | ANN J CHEVERES | ADDRESS ON FILE | | | | |
| 7677318 | ANN J DEL BARBA CUST | ADDRESS ON FILE | | | | |
| 7677319 | ANN J HILL & | ADDRESS ON FILE | | | | |
| 7769475 | ANN J KONSTANTELOS TR ANN J | KONSTANTELOS 1990, TRUST UA DEC 26 90, 3022 MASON LN | SAN MATEO | CA | 94403-3243 | |
| 7677320 | ANN J SEAPY | ADDRESS ON FILE | | | | |
| 7677321 | ANN JEFFERIES | ADDRESS ON FILE | | | | |
| 7677323 | ANN JUNGE TR UA JUN 22 00 | ADDRESS ON FILE | | | | |
| 7677322 | ANN JUNGE TR UA JUN 22 00 | ADDRESS ON FILE | | | | |
| 7677324 | ANN K COUGHLIN TR UA JUL 17 02 | ADDRESS ON FILE | | | | |
| 7766419 | ANN K FOX & | AUDREY LOBERG JT TEN, 4793 NOREE CT | CASTRO VALLEY | CA | 94546-3729 | |
| 7677325 | ANN K NELSON | ADDRESS ON FILE | | | | |
| 7762333 | ANN K SHEEHAN TR UA JAN 10 95 | THE ANN K SHEEHAN LIVING TRUST, 13500 RONNIE WAY | SARATOGA | CA | 95070-5130 | |
| 7775410 | ANN K STRUTH | 4556 SAMSON WAY | SAN JOSE | CA | 95124-4651 | |
| 7780605 | ANN K WILSON-HAYAKAWA | 1320 FORD LN | NORTH BEND | OR | 97459-2446 | |
| 7153846 | Ann Karen Goodman | ADDRESS ON FILE | | | | |
| 7153846 | Ann Karen Goodman | ADDRESS ON FILE | | | | |
| 7153846 | Ann Karen Goodman | ADDRESS ON FILE | | | | |
| 7677326 | ANN KING CHAPMAN TOD | ADDRESS ON FILE | | | | |
| 7677327 | ANN KLAWUNN | ADDRESS ON FILE | | | | |
| 7769418 | ANN KOCH TOD | ERNEST KOCH, SUBJECT TO STA TOD RULES, 10118 S SAINT LOUIS AVE | EVERGREEN PARK | IL | 60805-3726 | |
| 7786841 | ANN KRATOCHVIL | 670 35TH AVENUE | SAN FRANCISCO | CA | 94121-2710 | |
| 7677328 | ANN L ANDERSON | ADDRESS ON FILE | | | | |
| 7677329 | ANN L ANDERSON CUST | ADDRESS ON FILE | | | | |
| 7677330 | ANN L ARMIGER | ADDRESS ON FILE | | | | |
| 7677331 | ANN L BLACKBURN | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
381 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7677332 | ANN L CALL | ADDRESS ON FILE | | | | |
| 7677333 | ANN L CALL CUST | ADDRESS ON FILE | | | | |
| 7677334 | ANN L CARSON | ADDRESS ON FILE | | | | |
| 7677335 | ANN L CHRISTENSEN | ADDRESS ON FILE | | | | |
| 7677336 | ANN L DIXON | ADDRESS ON FILE | | | | |
| 7677337 | ANN L GRAYSON & FRANCIS J GRAYSON | ADDRESS ON FILE | | | | |
| 7781246 | ANN L MUHR BOYD | 4 TWELFTH CT | GRAND JUNCTION | CO | 81506-5450 | |
| 7677338 | ANN L PALADIN EX UW | ADDRESS ON FILE | | | | |
| 7677339 | ANN L PHILLIPS | ADDRESS ON FILE | | | | |
| 7677340 | ANN L POLLOK & | ADDRESS ON FILE | | | | |
| 7677341 | ANN L ROBERTS | ADDRESS ON FILE | | | | |
| 7677342 | ANN L WILSON & | ADDRESS ON FILE | | | | |
| 7677344 | ANN LANFRI | ADDRESS ON FILE | | | | |
| 7768708 | ANN LAUER JESUP | 183 FOX DEN RD | BRISTOL | CT | 06010-9007 | |
| 7677345 | ANN LAURI | ADDRESS ON FILE | | | | |
| 7769839 | ANN LAURI CUST | JOSEPH LAURI, UNIF GIFT MIN ACT CA, 1110 E HOLLAND AVE | FRESNO | CA | 93704-3813 | |
| 7677346 | ANN LEBSACK | ADDRESS ON FILE | | | | |
| 7677347 | ANN LOMBARDO & | ADDRESS ON FILE | | | | |
| 7677348 | ANN LONGFELLOW | ADDRESS ON FILE | | | | |
| 7677349 | ANN LOUISE ANSET KRAMAN | ADDRESS ON FILE | | | | |
| 7677350 | ANN LOUISE COLES | ADDRESS ON FILE | | | | |
| 7770496 | ANN LYDON | 3960 STATUARY ST | LAS VEGAS | NV | 89141-8827 | |
| 7677351 | ANN M BEZMALINOVIC | ADDRESS ON FILE | | | | |
| 7677352 | ANN M CONROY | ADDRESS ON FILE | | | | |
| 7764960 | ANN M DABO | 156 W BROOKSIDE DR | CLOVERDALE | CA | 95425-5407 | |
| 7677353 | ANN M FATCH | ADDRESS ON FILE | | | | |
| 7766215 | ANN M FIORE | 15251 S 50TH ST APT 1022 | PHOENIX | AZ | 85044-9107 | |
| 7782077 | ANN M FLEMING | 10150 ROBIN HILL LN | DALLAS | TX | 75238-1524 | |
| 7677354 | ANN M FORTINA | ADDRESS ON FILE | | | | |
| 7677355 | ANN M GERTZ & DONNA C LA VIOLETTE | ADDRESS ON FILE | | | | |
| 7770487 | ANN M HADAYIA TR UA JAN 29 09 THE | LUSARDI FAMILY IRREVOCABLE, TRUST, 56 TRENTON RD | DEDHAM | MA | 02026-5318 | |
| 7768860 | ANN M JOHNSTON TOD | JOHN W JOHNSTON, SUBJECT TO STA TOD RULES, 1647 SPRUCE ST | OSHKOSH | WI | 54901-2840 | |
| 7778326 | ANN M LOEWALD TTEE | THE ANN M LOEWALD 2013 REV TR, UA DTD 11 08 2013, 30 NOBSCOT RD UNIT 26 | SUDBURY | MA | 01776-3398 | |
| 7677357 | ANN M LORD | ADDRESS ON FILE | | | | |
| 7783866 | ANN M LYNCH | 1810 MONTECITO WAY | EUREKA | CA | 95501 | |
| 7782639 | ANN M LYNCH | 1810 MONTECITO WAY | EUREKA | CA | 95501-8013 | |
| 7770561 | ANN M MACHIN | 30 ESTATES CT | SAN RAFAEL | CA | 94901-3617 | |
| 7677358 | ANN M MANTYCH | ADDRESS ON FILE | | | | |
| 7777559 | ANN M MARKONIS | 4342 SCORPIO RD | LOMPOC | CA | 93436-1014 | |
| 7677359 | ANN M MICHALEK CUST | ADDRESS ON FILE | | | | |
| 7677360 | ANN M NOAKES | ADDRESS ON FILE | | | | |
| 7677361 | ANN M OLIVIERI | ADDRESS ON FILE | | | | |
| 7779633 | ANN M RULKIEWICZ | 206 NANCY LN | EWING | NJ | 08638-1521 | |
| 7677362 | ANN M SARLES CUST | ADDRESS ON FILE | | | | |
| 7677363 | ANN M SHULT & CAROL A SHULT JT | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 382 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7775435 | ANN M SUCHANEK TR | SUCHANEK FAMILY TRUST, UA NOV 21 90, 2095 BABLER RD | MCKINLEYVILLE | CA | 95519-3735 | |
| 4916102 | ANN MALOTKY DDS INC | 1800 BUENAVENTURA BLVD STE 100 | REDDING | CA | 96001 | |
| 7677364 | ANN MARGARET BELKE | ADDRESS ON FILE | | | | |
| 7187756 | Ann Marguerite Reynolds | ADDRESS ON FILE | | | | |
| 7187756 | Ann Marguerite Reynolds | ADDRESS ON FILE | | | | |
| 7677365 | ANN MARIE ALEXANDER TR ANN M | ADDRESS ON FILE | | | | |
| 5915226 | Ann Marie August | ADDRESS ON FILE | | | | |
| 5915228 | Ann Marie August | ADDRESS ON FILE | | | | |
| 5915225 | Ann Marie August | ADDRESS ON FILE | | | | |
| 5915224 | Ann Marie August | ADDRESS ON FILE | | | | |
| 5915229 | Ann Marie August | ADDRESS ON FILE | | | | |
| 7677366 | ANN MARIE BERG CUST | ADDRESS ON FILE | | | | |
| 7677367 | ANN MARIE BERG CUST | ADDRESS ON FILE | | | | |
| 7763124 | ANN MARIE BISCHEL | 216 WHITE CEDAR LN | CHICO | CA | 95928-9436 | |
| 7677368 | ANN MARIE BOYD TR FOR VILLAGE OF | ADDRESS ON FILE | | | | |
| 7787087 | ANN MARIE BURTON | 11056 RODEO DR | OAK VIEW | CA | 93022-9536 | |
| 7677369 | ANN MARIE CAPPANNARI | ADDRESS ON FILE | | | | |
| 7677370 | ANN MARIE CASAS CUST | ADDRESS ON FILE | | | | |
| 7765414 | ANN MARIE DISTEL | 1317 CABRILLO AVE | BURLINGAME | CA | 94010-4716 | |
| 7141476 | Ann Marie Eberts | ADDRESS ON FILE | | | | |
| 7141476 | Ann Marie Eberts | ADDRESS ON FILE | | | | |
| 7677371 | ANN MARIE FLEMING | ADDRESS ON FILE | | | | |
| 7327967 | Ann Marie Foley individually and as Trustee of the Herman & Foley Family Trust | ADDRESS ON FILE | | | | |
| 7677372 | ANN MARIE FURCINITO | ADDRESS ON FILE | | | | |
| 7677373 | ANN MARIE GARVIN | ADDRESS ON FILE | | | | |
| 7763162 | ANN MARIE GUGLIELMINO A MINOR | 33357 1ST PL S APT C | FEDERAL WAY | WA | 98003-6270 | |
| 7780068 | ANN MARIE HALL | 2493 BRETLAND RD | CAMANO ISLAND | WA | 98282-8259 | |
| 5903766 | Ann Marie Heidingsfelder | ADDRESS ON FILE | | | | |
| 5907506 | Ann Marie Heidingsfelder | ADDRESS ON FILE | | | | |
| 7169165 | Ann Marie Heidingsfelder dba Partner 4 Success | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7767915 | ANN MARIE HENNESSEY | 2135 BALERIA DR | SAN PEDRO | CA | 90732-4111 | |
| 7677374 | ANN MARIE HUDACEK | ADDRESS ON FILE | | | | |
| 5915233 | Ann Marie Imbrie | ADDRESS ON FILE | | | | |
| 5915232 | Ann Marie Imbrie | ADDRESS ON FILE | | | | |
| 5915230 | Ann Marie Imbrie | ADDRESS ON FILE | | | | |
| 5915231 | Ann Marie Imbrie | ADDRESS ON FILE | | | | |
| 7184122 | Ann Marie Luce | ADDRESS ON FILE | | | | |
| 7184122 | Ann Marie Luce | ADDRESS ON FILE | | | | |
| 7197190 | Ann Marie Moore | ADDRESS ON FILE | | | | |
| 7197190 | Ann Marie Moore | ADDRESS ON FILE | | | | |
| 7197190 | Ann Marie Moore | ADDRESS ON FILE | | | | |
| 7677375 | ANN MARIE POTMESIL | ADDRESS ON FILE | | | | |
| 7774563 | ANN MARIE SEMSAK CUST | RALPH S SEMSAK, MT UNIF GIFT MIN ACT, 25 N LAKE DR | BUTTE | MT | 59701-3858 | |
| 7677376 | ANN MARIE WILLIAMS CLORE CUST | ADDRESS ON FILE | | | | |
| 7677377 | ANN MARIE WILLIAMS CLORE CUST | ADDRESS ON FILE | | | | |
| 7767779 | ANN MARIE Y HAY | 212 W WINDSOR AVE | ALEXANDRIA | VA | 22301-1518 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5915237 | Ann Martin | ADDRESS ON FILE | | | | |
| 7175038 | Ann Martin | ADDRESS ON FILE | | | | |
| 5915234 | Ann Martin | ADDRESS ON FILE | | | | |
| 7175038 | Ann Martin | ADDRESS ON FILE | | | | |
| 5915236 | Ann Martin | ADDRESS ON FILE | | | | |
| 5915235 | Ann Martin | ADDRESS ON FILE | | | | |
| 7175038 | Ann Martin | ADDRESS ON FILE | | | | |
| 7764035 | ANN MARY CARREON & | DOLORES F VEGA JT TEN, 2504 RUBICON LN | LINCOLN | CA | 95648-8776 | |
| 7677378 | ANN MCALISTER CUST | ADDRESS ON FILE | | | | |
| 7216613 | Ann McGhee Zink Trust | Duff S. McEvers, 28202 Cabot Road, Ste. 300 | Laguna Niguel | CA | 92677 | |
| 7216613 | Ann McGhee Zink Trust | Suann Swenson, Co-Trustee, Ann McGhee Zink Trust, 6253 Caminito Carrena | San Diego | CA | 92122 | |
| 7677379 | ANN MENEGUZZI | ADDRESS ON FILE | | | | |
| 7677380 | ANN MITCHELL SCOTT | ADDRESS ON FILE | | | | |
| 7073143 | Ann Moakley, an individual, and on behalf of the Murphy Family Trust | ADDRESS ON FILE | | | | |
| 7145595 | Ann Montanez Tonarell | ADDRESS ON FILE | | | | |
| 7145595 | Ann Montanez Tonarell | ADDRESS ON FILE | | | | |
| 5905034 | Ann Nichols | ADDRESS ON FILE | | | | |
| 7677381 | ANN NICOLE MELTON | ADDRESS ON FILE | | | | |
| 7772135 | ANN NIITSUMA | 13146 CANTARA ST | NORTH HOLLYWOOD | CA | 91605-1049 | |
| 7784693 | ANN OUSTAD | 6144 CARRIAGE HOUSE WAY | RENO | NV | 89509-7341 | |
| 7784121 | ANN OUSTAD | 6144 CARRIAGE HOUSE WAY | RENO | NV | 89519-7341 | |
| 7677382 | ANN P HARMUTH & | ADDRESS ON FILE | | | | |
| 7677383 | ANN P KOENIG TR | ADDRESS ON FILE | | | | |
| 7776991 | ANN P WOLLEN TR ANN P WOLLEN | TRUST, UA NOV 15 90, 1412 BROADWAY | ALAMEDA | CA | 94501-4612 | |
| 7165267 | Ann Peden | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7778127 | ANN PERRY OCONNELL | 5805 GENTLE BREEZE TER | AUSTIN | TX | 78731-3799 | |
| 7677384 | ANN R DAHLE | ADDRESS ON FILE | | | | |
| 7779950 | ANN R DEL SIMONE | T O D ALICE DEL SIMONE, SUBJECT TO STA TOD RULES, 6371 FLORIO ST | OAKLAND | CA | 94618-1335 | |
| 7771196 | ANN R MC KEE CUST | THOMAS JOHN MC KEE, UNDER THE CA UNIF TRANSFERS MIN ACT, ROUTE 1 BOX 4560 | DORA | MO | 65637-9428 | |
| 7145390 | Ann R. Miller | ADDRESS ON FILE | | | | |
| 7145390 | Ann R. Miller | ADDRESS ON FILE | | | | |
| 7773431 | ANN REDELL & | NANA J REDELL JT TEN, 7012 N PARK RIDGE CT | RIVERBANK | CA | 95367-9654 | |
| 7677385 | ANN ROBINSON | ADDRESS ON FILE | | | | |
| 7677386 | ANN ROUGIER | ADDRESS ON FILE | | | | |
| 7677387 | ANN RUTLEDGE | ADDRESS ON FILE | | | | |
| 7677388 | ANN S AMIOKA | ADDRESS ON FILE | | | | |
| 7677389 | ANN S CARTER | ADDRESS ON FILE | | | | |
| 7779143 | ANN S CARTER & | STEVE R CARTER JT TEN, 8331 S LAKE STEVENS RD | LAKE STEVENS | WA | 98258-5651 | |
| 7677390 | ANN S GIUDICE | ADDRESS ON FILE | | | | |
| 7677391 | ANN S HEFFRON | ADDRESS ON FILE | | | | |
| 7677392 | ANN S RALEIGH | ADDRESS ON FILE | | | | |
| 7972757 | Ann S. Lux 2005 Irrev Trust FBO Paul S. Lux | ADDRESS ON FILE | | | | |
| 7919714 | Ann S. Lux 2005 Irrev Trust FBO Paul S. Lux | ADDRESS ON FILE | | | | |
| 7919714 | Ann S. Lux 2005 Irrev Trust FBO Paul S. Lux | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page
384 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165837 | Ann Scowsmith | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165837 | Ann Scowsmith | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7677393 | ANN SEGESMAN | ADDRESS ON FILE | | | | |
| 7774669 | ANN SHERLOCK | 43 HATHORN BLVD | SARATOGA SPRINGS | NY | 12866 | |
| 7787313 | ANN SHOSTED | 320 CALDWELL DR | TOOELE | UT | 84074 | |
| 7787186 | ANN SHOSTED | 320 CALDWELL DR | TOOELE | UT | 84074-2921 | |
| 7779194 | ANN SILVA EXEC | ESTATE OF BARBARA MOTSCH, 4334 45TH ST | SUNNYSIDE | NY | 11104-2302 | |
| 7774805 | ANN SIMON | 39 WESTGATE WAY | SAN ANSELMO | CA | 94960-2382 | |
| 7140910 | Ann Sno Weigt | ADDRESS ON FILE | | | | |
| 7140910 | Ann Sno Weigt | ADDRESS ON FILE | | | | |
| 7677394 | ANN STATHATOS | ADDRESS ON FILE | | | | |
| 7677395 | ANN STELLING DULIK & | ADDRESS ON FILE | | | | |
| 7677396 | ANN STELLING DULIK & | ADDRESS ON FILE | | | | |
| 7677397 | ANN STELLING DULIK CUST | ADDRESS ON FILE | | | | |
| 7677398 | ANN STELLING DULIK CUST | ADDRESS ON FILE | | | | |
| 7677399 | ANN STILLMAN CUSTODIAN UGMA STATE OF AZ | ADDRESS ON FILE | | | | |
| 7778874 | ANN STILLMAN TTEE | THE JUNE CLOW 2012 REV TRUST, UA DTD 04/11/2012, 96 W NATIONAL AVE | CLOVIS | CA | 93612-5039 | |
| 7165672 | Ann Sullivan | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165672 | Ann Sullivan | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7677400 | ANN T BEST TR | ADDRESS ON FILE | | | | |
| 7677401 | ANN T SCHLEETER | ADDRESS ON FILE | | | | |
| 7677402 | ANN TRAVIS | ADDRESS ON FILE | | | | |
| 7677403 | ANN W BEEBE TR ANN W BEEBE | ADDRESS ON FILE | | | | |
| 7771747 | ANN W MORRIS | 10148 OAK CANYON DR | PENN VALLEY | CA | 95946-8924 | |
| 7677404 | ANN W MORRIS & | ADDRESS ON FILE | | | | |
| 7187757 | Ann Walker | ADDRESS ON FILE | | | | |
| 7187757 | Ann Walker | ADDRESS ON FILE | | | | |
| 5906023 | Ann Weigt | ADDRESS ON FILE | | | | |
| 5909428 | Ann Weigt | ADDRESS ON FILE | | | | |
| 7677405 | ANN WEISS | ADDRESS ON FILE | | | | |
| 7780593 | ANN WILLIAMS | 7 BRIGHTWOOD CIR | DANVILLE | CA | 94506-1920 | |
| 7940231 | ANN WILLIAMS | 90 RANCHO DEL SOL | CAMINO | CA | 95709 | |
| 7197640 | ANN WILLIAMS | ADDRESS ON FILE | | | | |
| 7197640 | ANN WILLIAMS | ADDRESS ON FILE | | | | |
| 7677406 | ANN Y B LEE & | ADDRESS ON FILE | | | | |
| 7677407 | ANN Z MILLER | ADDRESS ON FILE | | | | |
| 7153787 | Anna  Marie Goodnight | ADDRESS ON FILE | | | | |
| 7153787 | Anna  Marie Goodnight | ADDRESS ON FILE | | | | |
| 7153787 | Anna  Marie Goodnight | ADDRESS ON FILE | | | | |
| 7176832 | Anna  Reiber | ADDRESS ON FILE | | | | |
| 7183582 | Anna  Reiber | ADDRESS ON FILE | | | | |
| 7176832 | Anna  Reiber | ADDRESS ON FILE | | | | |
| 7764787 | ANNA A COVEY | 525 RIO VIEW CIR | FRESNO | CA | 93711-6960 | |
| 7677408 | ANNA A PEASE | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 385 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7677409 | ANNA A RING & | ADDRESS ON FILE | | | | |
| 7762337 | ANNA ANNICONE & ANTHONY | ANNICONE JR & JAMES F ANNICONE, JT TEN, 10 N BENSON AVE | WARWICK | RI | 02888-4426 | |
| 7677410 | ANNA B HOBSON | ADDRESS ON FILE | | | | |
| 7677411 | ANNA B OBRIEN & | ADDRESS ON FILE | | | | |
| 7677412 | ANNA B TERKELSEN | ADDRESS ON FILE | | | | |
| 7783782 | ANNA B WHITE | 11 CLINTON AVE | WARWICK | NY | 10990-1603 | |
| 7677413 | ANNA BARBARA MOSCICKI | ADDRESS ON FILE | | | | |
| 7677414 | ANNA BARON CUST | ADDRESS ON FILE | | | | |
| 7196492 | Anna Belle Villarreal | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196492 | Anna Belle Villarreal | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196492 | Anna Belle Villarreal | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7181152 | Anna Berit Hill (Adam Hill, Parent) | ADDRESS ON FILE | | | | |
| 7176434 | Anna Berit Hill (Adam Hill, Parent) | ADDRESS ON FILE | | | | |
| 7256929 | Anna Berit Hill (Adam Hill, Parent) | ADDRESS ON FILE | | | | |
| 7256929 | Anna Berit Hill (Adam Hill, Parent) | ADDRESS ON FILE | | | | |
| 7952218 | Anna Brown, Damaging Driver: Maria Brown | 4545 Shawn Lane | Vacaville | CA | 95688 | |
| 7677415 | ANNA BUONCRISTIANI IRVINE | ADDRESS ON FILE | | | | |
| 7197646 | ANNA BURNS POPE | ADDRESS ON FILE | | | | |
| 7197646 | ANNA BURNS POPE | ADDRESS ON FILE | | | | |
| 7766265 | ANNA C FLEMING | 2483 HILL ST SE | ALBANY | OR | 97322-4264 | |
| 7677416 | ANNA C WALTERS & | ADDRESS ON FILE | | | | |
| 7677417 | ANNA C YEE | ADDRESS ON FILE | | | | |
| 7677418 | ANNA C YEE CUST | ADDRESS ON FILE | | | | |
| 7764070 | ANNA CASE TOD | MICHAEL MARTIN, SUBJECT TO STA TOD RULES, PO BOX 608 | WEST WARREN | MA | 01092-0608 | |
| 7764071 | ANNA CASE TOD | ROBERT CASE, SUBJECT TO STA TOD RULES, PO BOX 608 | WEST WARREN | MA | 01092-0608 | |
| 7677419 | ANNA CATHERINA WALTERS | ADDRESS ON FILE | | | | |
| 7764168 | ANNA CESCA & | LINO CESCA JT TEN, 2489 TRENTON DR | SAN BRUNO | CA | 94066-2822 | |
| 7140757 | Anna Consuelo Ortega | ADDRESS ON FILE | | | | |
| 7140757 | Anna Consuelo Ortega | ADDRESS ON FILE | | | | |
| 7677420 | ANNA CONWAY CUST | ADDRESS ON FILE | | | | |
| 7778870 | ANNA DAIRIKI | 1825 MIDVALE AVE APT 301 | LOS ANGELES | CA | 90025-4554 | |
| 7677421 | ANNA DAIRIKI TOD | ADDRESS ON FILE | | | | |
| 5866350 | Anna Dobrenski | ADDRESS ON FILE | | | | |
| 7152665 | Anna Eileen Smith | ADDRESS ON FILE | | | | |
| 7152665 | Anna Eileen Smith | ADDRESS ON FILE | | | | |
| 7152665 | Anna Eileen Smith | ADDRESS ON FILE | | | | |
| 7677422 | ANNA ELLWANGER | ADDRESS ON FILE | | | | |
| 7677423 | ANNA ENGLISH CUSTODIAN | ADDRESS ON FILE | | | | |
| 7677424 | ANNA ERICSSON | ADDRESS ON FILE | | | | |
| 7765121 | ANNA F DAY | 4641 S VERDE VISTA ST | VISALIA | CA | 93277-9333 | |
| 7677425 | ANNA F SULLIVAN | ADDRESS ON FILE | | | | |
| 7677426 | ANNA FAY MONTOYA | ADDRESS ON FILE | | | | |
| 7677428 | ANNA FERRARA & ELAINE CALDERISI & | ADDRESS ON FILE | | | | |
| 5866351 | Anna Foglia | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7780357 | ANNA FRANCO TR | UA 11 27 12, ANNA FRANCO REVOCABLE TRUST, 76 CUMBERLAND ST | SAN FRANCISCO | CA | 94110-1525 | |
| 7766558 | ANNA FRY | 1419 23RD AVE | SAN FRANCISCO | CA | 94122-3305 | |
| 7677429 | ANNA G BYERLY | ADDRESS ON FILE | | | | |
| 7677430 | ANNA GARCIA | ADDRESS ON FILE | | | | |
| 7782470 | ANNA GARCIA | PO BOX 8176 | SALINAS | CA | 93912-8176 | |
| 7766786 | ANNA GEE | 3075 E FREMONT AVE | FRESNO | CA | 93710-4903 | |
| 7677433 | ANNA GEE | ADDRESS ON FILE | | | | |
| 5915239 | Anna Georgieva | ADDRESS ON FILE | | | | |
| 5915242 | Anna Georgieva | ADDRESS ON FILE | | | | |
| 5915238 | Anna Georgieva | ADDRESS ON FILE | | | | |
| 5915241 | Anna Georgieva | ADDRESS ON FILE | | | | |
| 5953476 | Anna Georgieva | ADDRESS ON FILE | | | | |
| 5915240 | Anna Georgieva | ADDRESS ON FILE | | | | |
| 7677434 | ANNA GRACE BELLIS SPERRY | ADDRESS ON FILE | | | | |
| 7837072 | ANNA GRACE BELLIS SPERRY | 2546 S 1300 E APT A | SOUTHSALT | UT | 84106-3131 | |
| 7770347 | ANNA GRIST CUST | ANDREW J LOSHBAUGH, UNIF GIFT MIN ACT CA, 3391 WILLOWOOD DR | SANTA MARIA | CA | 93455-2839 | |
| 7677435 | ANNA GRIST CUST | ADDRESS ON FILE | | | | |
| 7677436 | ANNA GRIST CUST | ADDRESS ON FILE | | | | |
| 7677437 | ANNA GRIST CUST | ADDRESS ON FILE | | | | |
| 7677438 | ANNA GRIST CUST | ADDRESS ON FILE | | | | |
| 7770348 | ANNA GRIST CUST | RUSSELL W LOSHBAUGH, UNIF GIFT MIN ACT CA, 3391 WILLOWOOD DR | SANTA MARIA | CA | 93455-2839 | |
| 7184397 | Anna Gutierrez | ADDRESS ON FILE | | | | |
| 7184397 | Anna Gutierrez | ADDRESS ON FILE | | | | |
| 7677439 | ANNA H CHOO | ADDRESS ON FILE | | | | |
| 7677440 | ANNA H EDWARDS | ADDRESS ON FILE | | | | |
| 7205963 | Anna Hambardzumyah | ADDRESS ON FILE | | | | |
| 7205963 | Anna Hambardzumyah | ADDRESS ON FILE | | | | |
| 5866352 | Anna Hanna | ADDRESS ON FILE | | | | |
| 7677441 | ANNA HENNINGER | ADDRESS ON FILE | | | | |
| 5903856 | Anna Hill | ADDRESS ON FILE | | | | |
| 5907586 | Anna Hill | ADDRESS ON FILE | | | | |
| 7677442 | ANNA HING LIN YEE | ADDRESS ON FILE | | | | |
| 7677443 | ANNA J FISHER | ADDRESS ON FILE | | | | |
| 7677444 | ANNA J SINGER | ADDRESS ON FILE | | | | |
| 7677445 | ANNA J TENDERELLA TR UA OCT 08 08 | ADDRESS ON FILE | | | | |
| 5915244 | Anna Janko | ADDRESS ON FILE | | | | |
| 5915246 | Anna Janko | ADDRESS ON FILE | | | | |
| 5915243 | Anna Janko | ADDRESS ON FILE | | | | |
| 5915245 | Anna Janko | ADDRESS ON FILE | | | | |
| 5915247 | Anna Janko | ADDRESS ON FILE | | | | |
| 7196000 | ANNA JEAN BLEVINS | ADDRESS ON FILE | | | | |
| 7196000 | ANNA JEAN BLEVINS | ADDRESS ON FILE | | | | |
| 7677446 | ANNA JEAN LEE | ADDRESS ON FILE | | | | |
| 7189493 | Anna Jeanne Maylan | ADDRESS ON FILE | | | | |
| 7189493 | Anna Jeanne Maylan | ADDRESS ON FILE | | | | |
| 7677447 | ANNA JIMENEZ | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
387 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7677448 | ANNA K DOMENICI TR | ADDRESS ON FILE | | | | |
| 7766322 | ANNA K FONG TR JACK Y FONG & | ANNA K FONG REVOCABLE TRUST, UA MAR 18 92, 1903 SAINT NORBERT DR | DANVILLE | CA | 94526-5531 | |
| 7677449 | ANNA KAREN NIELSEN | ADDRESS ON FILE | | | | |
| 7192779 | ANNA KARP | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192779 | ANNA KARP | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7142302 | Anna Kirsten Larsen | ADDRESS ON FILE | | | | |
| 7142302 | Anna Kirsten Larsen | ADDRESS ON FILE | | | | |
| 7780563 | ANNA KORIN BOURNE | 665 HELENA CT | VENTURA | CA | 93003-3658 | |
| 5866353 | Anna Krause, EPIC WIRELESS * | ADDRESS ON FILE | | | | |
| 7677450 | ANNA L BRYANT | ADDRESS ON FILE | | | | |
| 7677451 | ANNA L CAVALLIN | ADDRESS ON FILE | | | | |
| 7677452 | ANNA L ELLWANGER | ADDRESS ON FILE | | | | |
| 5953490 | Anna L Jones | ADDRESS ON FILE | | | | |
| 5915252 | Anna L Jones | ADDRESS ON FILE | | | | |
| 5915251 | Anna L Jones | ADDRESS ON FILE | | | | |
| 5915248 | Anna L Jones | ADDRESS ON FILE | | | | |
| 5915250 | Anna L Jones | ADDRESS ON FILE | | | | |
| 5915249 | Anna L Jones | ADDRESS ON FILE | | | | |
| 7677453 | ANNA L SOLARI | ADDRESS ON FILE | | | | |
| 7146054 | Anna L. Spirlock, individually/trustee of the Anna L. Spirlock Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7771052 | ANNA LABEL MCCLAY & | LARRY LABEL JT TEN, 2133 NORIEGA ST | SAN FRANCISCO | CA | 94122-4235 | |
| 7766193 | ANNA LEE FIELDS | 5104 VENUS CT | BAKERSFIELD | CA | 93306-7326 | |
| 7677454 | ANNA LEE FIELDS TOD | ADDRESS ON FILE | | | | |
| 7677455 | ANNA LEE FIELDS TOD | ADDRESS ON FILE | | | | |
| 7145275 | Anna Lee Kelly | ADDRESS ON FILE | | | | |
| 7145275 | Anna Lee Kelly | ADDRESS ON FILE | | | | |
| 7328381 | Anna Lee Weinhold | ADDRESS ON FILE | | | | |
| 7770001 | ANNA LEGG | PO BOX 1446 | BRACKETTVILLE | TX | 78832-1446 | |
| 7187758 | Anna Linder | ADDRESS ON FILE | | | | |
| 7187758 | Anna Linder | ADDRESS ON FILE | | | | |
| 7677456 | ANNA LISA COLLINS | ADDRESS ON FILE | | | | |
| 7677457 | ANNA LISETTE LACLERGUE | ADDRESS ON FILE | | | | |
| 7184305 | Anna Lou Nordstrom Dise | ADDRESS ON FILE | | | | |
| 7184305 | Anna Lou Nordstrom Dise | ADDRESS ON FILE | | | | |
| 7209396 | Anna Lou Nordstrom Dise, individually and as succesor-in-interest to Gordon Robert Dise | ADDRESS ON FILE | | | | |
| 7209396 | Anna Lou Nordstrom Dise, individually and as succesor-in-interest to Gordon Robert Dise | ADDRESS ON FILE | | | | |
| 7677458 | ANNA LOUISE KOSTENBORDER | ADDRESS ON FILE | | | | |
| 7769503 | ANNA LOUISE KOSTENBORDER | C/O BRUCE WARD ASHFORD, 4838 NE SANDY BLVD STE A | PORTLAND | OR | 97213-2090 | |
| 7677460 | ANNA LOUISE ORTEGA | ADDRESS ON FILE | | | | |
| 7677461 | ANNA LUCACCINI KINSER | ADDRESS ON FILE | | | | |
| 7782685 | ANNA M ANTI | 19458 REDWOOD DR | MONTE RIO | CA | 95462-9759 | |
| 7677462 | ANNA M DAGUERRE | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7677463 | ANNA M DE VINCENZI TR UA JUL 22 | ADDRESS ON FILE | | | | |
| 7677464 | ANNA M HOFFMAN | ADDRESS ON FILE | | | | |
| 7837078 | ANNA M IRVINE | PO BOX 21245 | SEDONA | AZ | 86341-1245 | |
| 7677465 | ANNA M JACKSON | ADDRESS ON FILE | | | | |
| 7769028 | ANNA M KANITRA & GEORGE F KANITRA | TR, UA DEC 3 98 ANNA M KANITRA REVOC TRUST, 8160 ANNA AVE | WARREN | MI | 48093-2778 | |
| 7677466 | ANNA M MILLER TR UA JUL 16 03 | ADDRESS ON FILE | | | | |
| 7677467 | ANNA M MORRIS TR | ADDRESS ON FILE | | | | |
| 7772187 | ANNA M NORRIS | 2306 BANBURY LOOP | MARTINEZ | CA | 94553-6701 | |
| 7780142 | ANNA M PAOLI TR | UA 05 10 04, PAOLI FAMILY TRUST, 841 LOS ALTOS AVE | LOS ALTOS | CA | 94022-1110 | |
| 4916105 | ANNA M REED | 11080 KNOXVILLE RD | NAPA | CA | 94558 | |
| 7773438 | ANNA M REED | 1680 ELGAROSE RD | ROSEBURG | OR | 97471-9092 | |
| 7933035 | ANNA M ROSEN.;. | 209 SAN MARINO DRIVE | SAN RAFAEL | CA | 94901 | |
| 7677468 | ANNA M SANDYS | ADDRESS ON FILE | | | | |
| 7782192 | ANNA M SILVA & DAVID C BRADY TR | UA 05 13 10, THE ELISABETH G BRADY SURVIVORS TRUST, PO BOX 750 | PINE GROVE | CA | 95665-0750 | |
| 7677469 | ANNA M SIMONDS & RAYMOND | ADDRESS ON FILE | | | | |
| 7677470 | ANNA M SIMONDS & RAYMOND J | ADDRESS ON FILE | | | | |
| 5915257 | Anna M Vargas | ADDRESS ON FILE | | | | |
| 5953495 | Anna M Vargas | ADDRESS ON FILE | | | | |
| 5915256 | Anna M Vargas | ADDRESS ON FILE | | | | |
| 5915253 | Anna M Vargas | ADDRESS ON FILE | | | | |
| 5915255 | Anna M Vargas | ADDRESS ON FILE | | | | |
| 5915254 | Anna M Vargas | ADDRESS ON FILE | | | | |
| 7776494 | ANNA M WANNER TR UA NOV 05 05 | THE WANNER FAMILY TRUST, 2889 OAK GROVE RD | MARIPOSA | CA | 95338-9375 | |
| 7677471 | ANNA M WEINER | ADDRESS ON FILE | | | | |
| 7677472 | ANNA M ZIMMIE | ADDRESS ON FILE | | | | |
| 7777359 | ANNA M ZIMMIE & DONNA M ZIMMIE JT | TEN, 315 MAPLE AVE | PHILADELPHIA | PA | 19116-1015 | |
| 5915260 | Anna M. Getz | ADDRESS ON FILE | | | | |
| 5915261 | Anna M. Getz | ADDRESS ON FILE | | | | |
| 5915258 | Anna M. Getz | ADDRESS ON FILE | | | | |
| 5915259 | Anna M. Getz | ADDRESS ON FILE | | | | |
| 7677473 | ANNA MACCALLEN | ADDRESS ON FILE | | | | |
| 7762176 | ANNA MAE ALGRA | 5577 MCDONALD AVE | NEWARK | CA | 94560-1911 | |
| 7677474 | ANNA MAE BOOKBINDER | ADDRESS ON FILE | | | | |
| 7677475 | ANNA MAE HALL | ADDRESS ON FILE | | | | |
| 7677476 | ANNA MAE MILLER | ADDRESS ON FILE | | | | |
| 7770602 | ANNA MAES TR | ANNA MAES 1995 TRUST UA OCT 31 95, 557 VENTURA AVE | SAN MATEO | CA | 94403-3223 | |
| 7142802 | Anna Maguire | ADDRESS ON FILE | | | | |
| 7142802 | Anna Maguire | ADDRESS ON FILE | | | | |
| 7764447 | ANNA MARIA CLARK TR ANNA MARIA | CLARK REVOCABLE LIVING TRUST, UA JAN 20 97 C/O ROSWITHA WEINIGER, PO BOX 16813 | COLORADO SPRINGS | CO | 80935-6813 | |
| 7677477 | ANNA MARIA DELFINO PAOLI TR | ADDRESS ON FILE | | | | |
| 7766434 | ANNA MARIA FRANCO | 76 CUMBERLAND ST | SAN FRANCISCO | CA | 94110-1525 | |
| 7776675 | ANNA MARIA HARTLEB TR UA MAR 05 | 91 THE WERNER AND ANNA MARIA, HARTLEB FAMILY TRUST, 2991 MEDINA DR | SAN BRUNO | CA | 94066-1223 | |
| 7196491 | Anna Maria Randall | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196491 | Anna Maria Randall | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196491 | Anna Maria Randall | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7677478 | ANNA MARIA SABLAN TRUSTEE | ADDRESS ON FILE | | | | |
| 7677479 | ANNA MARIE ARNAUDO | ADDRESS ON FILE | | | | |
| 7677480 | ANNA MARIE BUHLER | ADDRESS ON FILE | | | | |
| 7677481 | ANNA MARIE DIVERTY | ADDRESS ON FILE | | | | |
| 7677482 | ANNA MARIE FAVORS & | ADDRESS ON FILE | | | | |
| 7141135 | Anna Marie Freeman | ADDRESS ON FILE | | | | |
| 7141135 | Anna Marie Freeman | ADDRESS ON FILE | | | | |
| 7777859 | ANNA MARIE GIGAR | 1738 GIGAR TER | WEST COVINA | CA | 91792-1228 | |
| 7677483 | ANNA MARIE HASTINGS TR | ADDRESS ON FILE | | | | |
| 7777995 | ANNA MARIE HEATH TRUSTEE | HEATH FAMILY TRUST, U/A DTD JUN 16 1989, 24012 CALLE DE LA PLATA STE 410 | LAGUNA HILLS | CA | 92653-7623 | |
| 7785536 | ANNA MARIE HUGHES | 10039 E 28TH AVE | DENVER | CO | 80238-2989 | |
| 7677484 | ANNA MARIE HUTCHISON | ADDRESS ON FILE | | | | |
| 7677485 | ANNA MARIE MAHNKE | ADDRESS ON FILE | | | | |
| 7677486 | ANNA MARIE MASTORGIO TR UA | ADDRESS ON FILE | | | | |
| 7677487 | ANNA MARIE PECORARO CUST | ADDRESS ON FILE | | | | |
| 7677488 | ANNA MARIE PECORARO CUST | ADDRESS ON FILE | | | | |
| 7677489 | ANNA MARIE POERSCHKE | ADDRESS ON FILE | | | | |
| 7677490 | ANNA MARIE STUPAK CAVESTRI | ADDRESS ON FILE | | | | |
| 7677491 | ANNA MARIE WILLIAMS TTEE | ADDRESS ON FILE | | | | |
| 7164308 | ANNA MARSH | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164308 | ANNA MARSH | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7784625 | ANNA MARTIN | 16007 ANOKA DR | PACIFIC PALISADES | CA | 90272-2411 | |
| 7784210 | ANNA MARTIN | 347 ADERNO WAY | PACIFIC PALISADES | CA | 90272-3345 | |
| 7765345 | ANNA MAY DICIANNI | 2938 TALAGA DR | ALGONQUIN | IL | 60102-6851 | |
| 7336646 | Anna Mcbreen, Individually and as Representative or successor-in-interest for Fredrick Salazar | ADDRESS ON FILE | | | | |
| 7336646 | Anna Mcbreen, Individually and as Representative or successor-in-interest for Fredrick Salazar | | | | | |
| 7326117 | Anna McBreen, Individually and as Representative or successor-in-interest for Phyllis Salazar, Deceased | ADDRESS ON FILE | | | | |
| 7326117 | Anna McBreen, Individually and as Representative or successor-in-interest for Phyllis Salazar, Deceased | ADDRESS ON FILE | | | | |
| 7677492 | ANNA MCBRIDE TOD | ADDRESS ON FILE | | | | |
| 6012715 | ANNA MCKENZIE SCOTT BENNETT FOR | 620 GREAT JONES ST | FAIRFIELD | CA | 94533 | |
| 7933036 | ANNA NAZARIO-TAHSINI.;. | 36 MISSION SPRINGS | HERCULES | CA | 94547 | |
| 7677493 | ANNA NIE CUST | ADDRESS ON FILE | | | | |
| 7187759 | Anna O'Rourke | ADDRESS ON FILE | | | | |
| 7187759 | Anna O'Rourke | ADDRESS ON FILE | | | | |
| 5903071 | Anna Ortega | ADDRESS ON FILE | | | | |
| 5910235 | Anna Ortega | ADDRESS ON FILE | | | | |
| 5906999 | Anna Ortega | ADDRESS ON FILE | | | | |
| 7769650 | ANNA OW KWOCK TR | ANNA OW KWOCK TRUST UA MAY 31 94, 2 AMETHYST WAY | SAN FRANCISCO | CA | 94131-1632 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7192860 | ANNA PLAZOLA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192860 | ANNA PLAZOLA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7677494 | ANNA R DERAMO & | ADDRESS ON FILE | | | | |
| 7767677 | ANNA R HARRIS & HUNTER S HARRIS | JR TR UA SEP 13 95, ANNA R HARRIS LIVING TRUST, 201 W 9TH NORTH ST UNIT 222 | SUMMERVILLE | SC | 29483-6720 | |
| 7933037 | ANNA R SINNING.;. | 1837 ROSELEAF DRIVE | FAIRFIELD | CA | 94534 | |
| 7677495 | ANNA R WHITECAVAGE & DIANE M | ADDRESS ON FILE | | | | |
| 7152927 | Anna R. Kinney | ADDRESS ON FILE | | | | |
| 7152927 | Anna R. Kinney | ADDRESS ON FILE | | | | |
| 7152927 | Anna R. Kinney | ADDRESS ON FILE | | | | |
| 6162182 | ANNA RIVERA & ARMANDO RIVERA | ADDRESS ON FILE | | | | |
| 7677496 | ANNA ROBELLO | ADDRESS ON FILE | | | | |
| 7677500 | ANNA S DALGAARD & JACQUELINE | ADDRESS ON FILE | | | | |
| 7196001 | ANNA SAU KUEN HONG | ADDRESS ON FILE | | | | |
| 7196001 | ANNA SAU KUEN HONG | ADDRESS ON FILE | | | | |
| 7774809 | ANNA SIMONE | 145 W 55TH ST APT 5F | NEW YORK | NY | 10019-5353 | |
| 7933038 | ANNA SMIDEBUSH.;. | 4232 WOODLAND DRIVE | CONCORD | CA | 94521 | |
| 7952219 | Anna Sophiadu Mattinger | 7848 Jeanette Court | Cupertino | CA | 95014 | |
| 5915265 | Anna Spirlock | ADDRESS ON FILE | | | | |
| 5915262 | Anna Spirlock | ADDRESS ON FILE | | | | |
| 5915263 | Anna Spirlock | ADDRESS ON FILE | | | | |
| 5915264 | Anna Spirlock | ADDRESS ON FILE | | | | |
| 7677501 | ANNA STRAUSS | ADDRESS ON FILE | | | | |
| 7153807 | Anna Sue Allen | ADDRESS ON FILE | | | | |
| 7153807 | Anna Sue Allen | ADDRESS ON FILE | | | | |
| 7153807 | Anna Sue Allen | ADDRESS ON FILE | | | | |
| 7677502 | ANNA T DEADMOND | ADDRESS ON FILE | | | | |
| 7163237 | ANNA TRAHMS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163237 | ANNA TRAHMS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7677503 | ANNA V JARQUIN CARROLL | ADDRESS ON FILE | | | | |
| 7837090 | ANNA V JOUGANATOS | 4407 HYDRA WAY | ELKGROVE | CA | 95758-7030 | |
| 7777872 | ANNA YEE & EDWARD K YEE TTEES | YEE RESIDUARY TRUST DTD 09/07/1989, 828 BAY ST APT 6 | SAN FRANCISCO | CA | 94109-1236 | |
| 7677505 | ANNA Z JOHNSON & | ADDRESS ON FILE | | | | |
| 7677506 | ANNABEL BARTLETT UNLAND & | ADDRESS ON FILE | | | | |
| 4916107 | ANNABEL INVESTMENT CO | CLANCY INVESTMENT COMPANY LLC, 2600 CAMINO RAMON STE 201 | SAN RAMON | CA | 94583 | |
| 7677507 | ANNABEL M FABEL | ADDRESS ON FILE | | | | |
| 7677508 | ANNABEL MAC LEOD | ADDRESS ON FILE | | | | |
| 7836394 | ANNABEL MAC LEOD | 14 AIRD TONG, LEWIS HS2 0HT | SCOTLAND | H6 | HS2 0HT | SCOTLAND |
| 7677509 | ANNABEL ROSE EDWARDS TOD | ADDRESS ON FILE | | | | |
| 7677510 | ANNABEL ROSE EDWARDS TOD | ADDRESS ON FILE | | | | |
| 7677511 | ANNABEL SCALES | ADDRESS ON FILE | | | | |
| 7677512 | ANNABELLA PIDLAOAN | ADDRESS ON FILE | | | | |
| 7677513 | ANNABELLE ABOUAB | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 391 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7281158 | Annabelle Lexner (Jeff Lexner, Parent) | ADDRESS ON FILE | | | | |
| 7184520 | Annabelle Lexner (Jeff Lexner, Parent) | ADDRESS ON FILE | | | | |
| 7184520 | Annabelle Lexner (Jeff Lexner, Parent) | ADDRESS ON FILE | | | | |
| 7677514 | ANNABELLE N CARRIERE & | ADDRESS ON FILE | | | | |
| 7677515 | ANNABELLE N CARRIERE & ARLIS | ADDRESS ON FILE | | | | |
| 7677516 | ANNABELLE NG | ADDRESS ON FILE | | | | |
| 7777499 | ANNABELLE PIERSON TTEE | THE PIERSON FAMILY TRUST, DTD 06/08/2000, 511 ETON DR | BURBANK | CA | 91504-2945 | |
| 7677517 | ANNABELLE SHIRLEY MACK TR | ADDRESS ON FILE | | | | |
| 5915267 | Annabelle Smith | ADDRESS ON FILE | | | | |
| 5915269 | Annabelle Smith | ADDRESS ON FILE | | | | |
| 5915266 | Annabelle Smith | ADDRESS ON FILE | | | | |
| 5915268 | Annabelle Smith | ADDRESS ON FILE | | | | |
| 5915270 | Annabelle Smith | ADDRESS ON FILE | | | | |
| 7187760 | Annabelle Smith (Mark Smith, Parent) | ADDRESS ON FILE | | | | |
| 7187760 | Annabelle Smith (Mark Smith, Parent) | ADDRESS ON FILE | | | | |
| 7677518 | ANNABELLE STEPANICH CASTRO | ADDRESS ON FILE | | | | |
| 7677519 | ANNABELLE THOMPSON | ADDRESS ON FILE | | | | |
| 7193333 | ANNAHY PERALES | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193333 | ANNAHY PERALES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7784711 | ANNALEE N POOLE & | LORETTA A EWING JT TEN, PO BOX 1488 | OROVILLE | CA | 95965-1488 | |
| 7783513 | ANNALEE N POOLE & | LORETTA A EWING JT TEN, PO BOX 1511 | OROVILLE | CA | 95965-1511 | |
| 7677520 | ANNALIESE HILL | ADDRESS ON FILE | | | | |
| 7677521 | ANNALISA LA FRANCE CUST | ADDRESS ON FILE | | | | |
| 7781467 | ANNALISA O HERZOG | 5736 HIDDEN CREEK CT | PLEASANTON | CA | 94566-3830 | |
| 7184596 | Annalisa Renee Porter | ADDRESS ON FILE | | | | |
| 7184596 | Annalisa Renee Porter | ADDRESS ON FILE | | | | |
| 7187761 | Annalisa Stalnaker (Joseph Stalnaker, Parent) | ADDRESS ON FILE | | | | |
| 7187761 | Annalisa Stalnaker (Joseph Stalnaker, Parent) | ADDRESS ON FILE | | | | |
| 7765242 | ANNAMARIE DEMARTINI | 1415 SIR FRANCIS DRAKE BLVD | SAN ANSELMO | CA | 94960-1822 | |
| 7677522 | ANNAMARIE DEMARTINI TTEE | ADDRESS ON FILE | | | | |
| 5915273 | Annamarie Haemmerle | ADDRESS ON FILE | | | | |
| 5915275 | Annamarie Haemmerle | ADDRESS ON FILE | | | | |
| 5915272 | Annamarie Haemmerle | ADDRESS ON FILE | | | | |
| 5915274 | Annamarie Haemmerle | ADDRESS ON FILE | | | | |
| 7141854 | AnnaMarie Lucatorto Nelson | ADDRESS ON FILE | | | | |
| 7141854 | AnnaMarie Lucatorto Nelson | ADDRESS ON FILE | | | | |
| 7771335 | ANNAMARIE MEMMO | 2032 TOURAINE LN | HALF MOON BAY | CA | 94019-1450 | |
| 7677523 | ANNAMARIE SIMPKINS | ADDRESS ON FILE | | | | |
| 4988955 | Annand, Iathan | ADDRESS ON FILE | | | | |
| 6175161 | Annand, Iathan T | ADDRESS ON FILE | | | | |
| 7763532 | ANNAROSE M BRINT & JOE W BRINT | JT TEN, 227 NEW CHESHIRE RD | WALLINGFORD | CT | 06492-1633 | |
| 7677524 | ANNASOL FORREST DIMAS | ADDRESS ON FILE | | | | |
| 4994193 | Annastas, Harold | ADDRESS ON FILE | | | | |
| 7200249 | ANNASTASIA WHITE | ADDRESS ON FILE | | | | |
| 7200249 | ANNASTASIA WHITE | ADDRESS ON FILE | | | | |
| 7174960 | Ann-Chi Chen | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7174960 | Ann-Chi Chen | ADDRESS ON FILE | | | | |
| 7174960 | Ann-Chi Chen | ADDRESS ON FILE | | | | |
| 7677525 | ANNDORA W LEE | ADDRESS ON FILE | | | | |
| 7202046 | Anne & Ken Poehlman | ADDRESS ON FILE | | | | |
| 7677526 | ANNE A RENICK | ADDRESS ON FILE | | | | |
| 7141753 | Anne Aileen Gautschin | ADDRESS ON FILE | | | | |
| 7141753 | Anne Aileen Gautschin | ADDRESS ON FILE | | | | |
| 7906188 | Anne Arundel County, Maryland | 44 Calvert Street - Room 110 | Annapolis | MD | 21401 | |
| 7906188 | Anne Arundel County, Maryland | Anne Arundel County Office of Law, Hamilton F. Tyler, Esquire, 2660 Riva Road - 4th Floor | Annapolis | MD | 21401 | |
| 7677527 | ANNE B SULLIVAN TR ANNE B | ADDRESS ON FILE | | | | |
| 7990984 | Anne B. Wallace IRA | ADDRESS ON FILE | | | | |
| 4975473 | Anne Benson/W Brown | 0954 PENINSULA DR, 540 Atherton Ave | Novato | CA | 94945 | |
| 6106909 | Anne Benson/W Brown | ADDRESS ON FILE | | | | |
| 5915278 | Anne Binstock, Individually | ADDRESS ON FILE | | | | |
| 5915277 | Anne Binstock, Individually | ADDRESS ON FILE | | | | |
| 5915276 | Anne Binstock, Individually | ADDRESS ON FILE | | | | |
| 5915279 | Anne Binstock, Individually | ADDRESS ON FILE | | | | |
| 7763189 | ANNE BLECKI | 43 W MCKINSEY RD APT 321 | SEVERNA PARK | MD | 21146-4559 | |
| 5904708 | Anne Brisgel | ADDRESS ON FILE | | | | |
| 7677528 | ANNE BURCELL | ADDRESS ON FILE | | | | |
| 7677529 | ANNE C BELL | ADDRESS ON FILE | | | | |
| 7677530 | ANNE C BOURDENS | ADDRESS ON FILE | | | | |
| 7677531 | ANNE C BRENT TR ANNE C BRENT | ADDRESS ON FILE | | | | |
| 7677532 | ANNE C DAVIES | ADDRESS ON FILE | | | | |
| 7911825 | Anne C Diller Trustee William B King Residuary Trust | ADDRESS ON FILE | | | | |
| 7916783 | Anne C Diller Trustee, Anne C Clank Trust | ADDRESS ON FILE | | | | |
| 7769216 | ANNE C KERNS CUST | GEOFFREY E KERNS UNIF, GIFT MIN ACT CA, 11565 EAST VIRGINIA PLACE | AURORA | CO | 80012 | |
| 7677533 | ANNE C SMITH & | ADDRESS ON FILE | | | | |
| 7911468 | Anne C. Diller, Trustee, William B. King Trust | ADDRESS ON FILE | | | | |
| 7763847 | ANNE CAHILL | 1250 NEWELL AVE STE I | WALNUT CREEK | CA | 94596-5373 | |
| 7786672 | ANNE CAHILL | 1250 NEWELL AVE | WALNUT CREEK | CA | 94596-5380 | |
| 7677534 | ANNE CASSIDY | ADDRESS ON FILE | | | | |
| 7677535 | ANNE CAUMAN | ADDRESS ON FILE | | | | |
| 7933039 | ANNE CHUNG.;. | 445 14TH AVENUE | SAN FRANCISCO | CA | 94118 | |
| 7677536 | ANNE CIRNER TOD | ADDRESS ON FILE | | | | |
| 7184531 | Anne Clark | ADDRESS ON FILE | | | | |
| 7184531 | Anne Clark | ADDRESS ON FILE | | | | |
| 7779009 | ANNE COTTA | 343 SAN FRANCISCO BLVD | SAN ANSELMO | CA | 94960-1640 | |
| 7783203 | ANNE COVINGTON KIDD | 139 CROMPTON RD | WAYNESBORO | VA | 22980-2301 | |
| 7782508 | ANNE COVINGTON KIDD | 4955 WATTS PASSAGE | CHARLOTTESVILLE | VA | 22911-5929 | |
| 7763442 | ANNE D BRASFIELD | 2 AMPTHILL RD | RICHMOND | VA | 23226-2233 | |
| 7770625 | ANNE DENMARK MAHLER | C/O DAVID MAHLER, 15101 INTERLACHEN DR APT 1014 | SILVER SPRING | MD | 20906-5621 | |
| 7677537 | ANNE DOHERTY CUST | ADDRESS ON FILE | | | | |
| 7677538 | ANNE DOWELL & | ADDRESS ON FILE | | | | |
| 7837107 | ANNE DOWELL & | PATRICK DOWELL JT TEN, PO BOX 193 | APOAP | CA | 96555 | |
| 7677539 | ANNE E CONWAY | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7677540 | ANNE E COTTA TR | ADDRESS ON FILE | | | | |
| 7766039 | ANNE E EWACHIW & | MARY M BUDKO JT TEN, 6217 FAIRDEL AVE | BALTIMORE | MD | 21206-2444 | |
| 7766916 | ANNE E GILL | 428 RIM ROCK RD | NIPOMO | CA | 93444-9021 | |
| 7677541 | ANNE E HENDERSON | ADDRESS ON FILE | | | | |
| 7677542 | ANNE E JULIAN | ADDRESS ON FILE | | | | |
| 7677543 | ANNE E YAP | ADDRESS ON FILE | | | | |
| 7785955 | ANNE ELIZABETH BRADLEY | 244 BUFFALO CREEK RD | KENOVA | WV | 25530-9602 | |
| 5903271 | Anne Elizabeth Dahlgren | ADDRESS ON FILE | | | | |
| 5907173 | Anne Elizabeth Dahlgren | ADDRESS ON FILE | | | | |
| 7677544 | ANNE ELIZABETH NELSON | ADDRESS ON FILE | | | | |
| 7677545 | ANNE ELIZABETH SEED | ADDRESS ON FILE | | | | |
| 7781258 | ANNE F FAGAN TR | UA 02 16 13, SHIRLEY FAGAN REV LIV TRUST, 421 S HORNE ST | OCEANSIDE | CA | 92054-4248 | |
| 7677546 | ANNE F SMITH TR UA FEB 05 90 THE | ADDRESS ON FILE | | | | |
| 7175635 | Anne G. Stuerke Living Trust, Dated February 18, 1998, c/o Anne G. Weaver, Trustee | ADDRESS ON FILE | | | | |
| 7175635 | Anne G. Stuerke Living Trust, Dated February 18, 1998, c/o Anne G. Weaver, Trustee | ADDRESS ON FILE | | | | |
| 7762334 | ANNE GALE HERTLE TR UA AUG 04 98 | THE ANNE GALE HERTLE REVOCABLE, TRUST, 1517 SAINT FRANCIS WAY | SAN CARLOS | CA | 94070-4855 | |
| 7786770 | ANNE GANT | 238 29TH STREET | ASTORIA | OR | 97103-2856 | |
| 7677547 | ANNE GANT | ADDRESS ON FILE | | | | |
| 7677548 | ANNE GAREIS | ADDRESS ON FILE | | | | |
| 7677549 | ANNE GARNER AUSTIN | ADDRESS ON FILE | | | | |
| 7784458 | ANNE GILBERT | 101 OLIVE ST | PETALUMA | CA | 94952-4953 | |
| 7326000 | Anne Goodwin, individually and as trustee of the Anne A Goodwin Revocable Trust | ADDRESS ON FILE | | | | |
| 7198613 | Anne Graver | ADDRESS ON FILE | | | | |
| 7198613 | Anne Graver | ADDRESS ON FILE | | | | |
| 7677550 | ANNE GRYCZ | ADDRESS ON FILE | | | | |
| 7780656 | ANNE HAMLIN | PERSONAL REPRESENTATIVE, EST BERT HAMLIN, 3410 WOOSTER RD APT 104 | ROCKY RIVER | OH | 44116-4148 | |
| 7787356 | ANNE HAMLIN EX | EST BERT HAMLIN, 3410 WOOSTER RD APT 104 | ROCKY RIVER | OH | 44116-4148 | |
| 7677551 | ANNE HARRIS | ADDRESS ON FILE | | | | |
| 7785651 | ANNE HART PREUS | 10 LAKES BLVD | STARKVILLE | MS | 39759-3157 | |
| 7779849 | ANNE HAYES RODRIGUEZ | 2424 N ARGONAUT ST | STOCKTON | CA | 95204-5004 | |
| 7677552 | ANNE HEIST | ADDRESS ON FILE | | | | |
| 7677553 | ANNE HILOW | ADDRESS ON FILE | | | | |
| 7677554 | ANNE J DAVID | ADDRESS ON FILE | | | | |
| 7677555 | ANNE J HARRIS | ADDRESS ON FILE | | | | |
| 7677556 | ANNE J SILK | ADDRESS ON FILE | | | | |
| 7786307 | ANNE J ST LEZIN & | YVONNE J GIUSEPONI JT TEN, 1400 SIXTH AVENUE | BELMONT | CA | 94002-3820 | |
| 7677557 | ANNE J VAN DEN ABEELEN CUST | ADDRESS ON FILE | | | | |
| 7677558 | ANNE J VAN DEN ABEELEN CUST | ADDRESS ON FILE | | | | |
| 7677559 | ANNE JOSTE DAZEY | ADDRESS ON FILE | | | | |
| 7763112 | ANNE K BINGHAM | 1220 N FAIR OAKS AVE APT 2204 | SUNNYVALE | CA | 94089-1770 | |
| 7677560 | ANNE K GATTIS | ADDRESS ON FILE | | | | |
| 7772419 | ANNE K OSMER TR UA MAY 04 95 | ADDRESS ON FILE | | | | |
| 7677561 | ANNE K TUCKER & | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 394 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7782023 | ANNE K WYNNE TR | ADDRESS ON FILE | | | | |
| 5908369 | Anne K. Matthews | ADDRESS ON FILE | | | | |
| 5904768 | Anne K. Matthews | ADDRESS ON FILE | | | | |
| 5915283 | Anne Kidd | ADDRESS ON FILE | | | | |
| 5915282 | Anne Kidd | ADDRESS ON FILE | | | | |
| 5915280 | Anne Kidd | ADDRESS ON FILE | | | | |
| 5915284 | Anne Kidd | ADDRESS ON FILE | | | | |
| 5915281 | Anne Kidd | ADDRESS ON FILE | | | | |
| 7776647 | ANNE KNECHT WELLS | 210 ORILLA DEL LAGO | FORT COLLINS | CO | 80524-8918 | |
| 7153232 | Anne Kramasz Hays | ADDRESS ON FILE | | | | |
| 7153232 | Anne Kramasz Hays | ADDRESS ON FILE | | | | |
| 7153232 | Anne Kramasz Hays | ADDRESS ON FILE | | | | |
| 7769659 | ANNE KYGER | PO BOX 215293 | SACRAMENTO | CA | 95821-1293 | |
| 7677562 | ANNE L BOWSHER HODGES | ADDRESS ON FILE | | | | |
| 7677563 | ANNE L BRESNICK | ADDRESS ON FILE | | | | |
| 7677564 | ANNE L BURTON | ADDRESS ON FILE | | | | |
| 7677565 | ANNE L FONTAINE | ADDRESS ON FILE | | | | |
| 7468596 | Anne L. Dovre Revocable Inter Vivos Trust | ADDRESS ON FILE | | | | |
| 7468596 | Anne L. Dovre Revocable Inter Vivos Trust | ADDRESS ON FILE | | | | |
| 7779024 | ANNE LASSAHN TTEE | RUDOLPH R COOK TRUST, U/A DTD 02/20/2001, 675 MARINERS ISLAND BLVD STE 108 | SAN MATEO | CA | 94404-1040 | |
| 7194956 | Anne Leida Dovre | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194956 | Anne Leida Dovre | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194956 | Anne Leida Dovre | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7762335 | ANNE LINDSAY STANDEN TR UA | FEB 22 08 THE ANNE LINDSAY, STANDEN TRUST, 9480 TRAMWOOD CT | BLUE ASH | OH | 45242-6048 | |
| 7463789 | Anne Lorraine Duckett Individually & as a successor in interest to Mark Duckett | ADDRESS ON FILE | | | | |
| 7677566 | ANNE LOUISE RICHMAN | ADDRESS ON FILE | | | | |
| 7775185 | ANNE LOUISE STAINBACK | 2355 NORTHLAKE CT NE | ATLANTA | GA | 30345-2223 | |
| 7677567 | ANNE LOW RIVAS | ADDRESS ON FILE | | | | |
| 7153874 | Anne Lynn Affonso | ADDRESS ON FILE | | | | |
| 7153874 | Anne Lynn Affonso | ADDRESS ON FILE | | | | |
| 7153874 | Anne Lynn Affonso | ADDRESS ON FILE | | | | |
| 7677568 | ANNE M ANDERSON | ADDRESS ON FILE | | | | |
| 7677569 | ANNE M BELL | ADDRESS ON FILE | | | | |
| 7763248 | ANNE M BOGERD | 2207 ALABAMA AVE | DURHAM | NC | 27705-3149 | |
| 7765411 | ANNE M DISNEY TR ANNE DISNEY | FAMILY, TRUST UA MAR 20 86, 2269 CHESTNUT ST 411 | SAN FRANCISCO | CA | 94123-2600 | |
| 7677570 | ANNE M DISNEY TR ANNE DISNEY | ADDRESS ON FILE | | | | |
| 7677571 | ANNE M FERRERO | ADDRESS ON FILE | | | | |
| 7766446 | ANNE M FRANK | 700 PARSONS RD | CHRISTIANA | TN | 37037-6128 | |
| 7781547 | ANNE M HAMLI EX | EST EDWARD T BUELOW, 3410 WOOSTER RD APT 104 | ROCKY RIVER | OH | 44116-4148 | |
| 7677575 | ANNE M MATSUDA CUST | ADDRESS ON FILE | | | | |
| 7677576 | ANNE M MATSUDA CUST | ADDRESS ON FILE | | | | |
| 7677577 | ANNE M MCNEIL | ADDRESS ON FILE | | | | |
| 7777577 | ANNE M MONLUX CO TTEE | DAVIS FAMILY 2009 TR, SURV TRUSTORS TR DTD 08 16 12, 24 SHARI LN | CHICO | CA | 95928-6350 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7677578 | ANNE M REIFENBERG | ADDRESS ON FILE | | | | |
| 7677579 | ANNE M RIERSON | ADDRESS ON FILE | | | | |
| 7677580 | ANNE M SCHLEIGER | ADDRESS ON FILE | | | | |
| 7677581 | ANNE M SCHMIDT | ADDRESS ON FILE | | | | |
| 7774731 | ANNE M SHUFFIELD | 3637 SNELL AVE SPC 199 | SAN JOSE | CA | 95136-1323 | |
| 7774939 | ANNE M SMITH | 3032 PACHECO ST | SAN FRANCISCO | CA | 94116-1113 | |
| 7677582 | ANNE M TANGREN | ADDRESS ON FILE | | | | |
| 5915286 | Anne M Thompson | ADDRESS ON FILE | | | | |
| 5915289 | Anne M Thompson | ADDRESS ON FILE | | | | |
| 5915285 | Anne M Thompson | ADDRESS ON FILE | | | | |
| 5915288 | Anne M Thompson | ADDRESS ON FILE | | | | |
| 5915287 | Anne M Thompson | ADDRESS ON FILE | | | | |
| 7776048 | ANNE M TUFANO | 4709 27TH AVE S | MINNEAPOLIS | MN | 55406-5721 | |
| 5903582 | Anne M. Goris | ADDRESS ON FILE | | | | |
| 5014323 | Anne M. Goris; Michael L. Goris; Michael L. Goris and Anne MarieGoris as Trustees of the Revocable Trust for Community Property and Separate Property | ADDRESS ON FILE | | | | |
| 7784021 | ANNE MACKINNON ELLIOTT & | KATHLENE MUNDELL ERCOLI TRUA 05 17 82 SURVIVORS TRUST, UNDER THE NORMAN & JEAN MUNDELL FAMILY TRUST, 1368 BROOKSIDE DR | DANVILLE | CA | 94526-5148 | |
| 7677583 | ANNE MARGARET MOORE | ADDRESS ON FILE | | | | |
| 7677584 | ANNE MARIE ADAMS CUST | ADDRESS ON FILE | | | | |
| 7198285 | ANNE MARIE BARBOUR | ADDRESS ON FILE | | | | |
| 7198285 | ANNE MARIE BARBOUR | ADDRESS ON FILE | | | | |
| 7198286 | Anne Marie Barbour Trust | ADDRESS ON FILE | | | | |
| 7198286 | Anne Marie Barbour Trust | ADDRESS ON FILE | | | | |
| 7764143 | ANNE MARIE CECCONI | 122 BRIAR PL | DANVILLE | CA | 94526-1700 | |
| 7677585 | ANNE MARIE HEBERT | ADDRESS ON FILE | | | | |
| 7677586 | ANNE MARIE HUSCROFT | ADDRESS ON FILE | | | | |
| 7677587 | ANNE MARIE LUDVIK | ADDRESS ON FILE | | | | |
| 7169852 | Anne Marie McEligot as trustee The Anne Marie McEligot Trust Dated December 16, 2011 | ADDRESS ON FILE | | | | |
| 7677588 | ANNE MARIE PAGAN CUST | ADDRESS ON FILE | | | | |
| 7677589 | ANNE MARIE PAGAN CUST | ADDRESS ON FILE | | | | |
| 7773076 | ANNE MARIE POORE | 2730 ROSALIND AVE SW | ROANOKE | VA | 24014-2330 | |
| 7677590 | ANNE MARIE POTMESIL SPIELMAN | ADDRESS ON FILE | | | | |
| 7677591 | ANNE MARIE REECE | ADDRESS ON FILE | | | | |
| 7677592 | ANNE MARIE STACK | ADDRESS ON FILE | | | | |
| 7677593 | ANNE MARIE THOMSEN | ADDRESS ON FILE | | | | |
| 7778951 | ANNE MARKS | 250 W MAIN ST STE 101 | WOODLAND | CA | 95695-3686 | |
| 7677594 | ANNE MARY RATCLIFF | ADDRESS ON FILE | | | | |
| 7163132 | Anne Matthews | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163132 | Anne Matthews | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7163140 | ANNE MCKAMEY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163140 | ANNE MCKAMEY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
396 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7781895 | ANNE MONLUX & KAY LOGAN TR | UA 08 11 09, DAVIS FAMILY 2009 TRUST SURVIVING TRUSTORS TRUST, 24 SHARI LN | CHICO | CA | 95928-6350 | |
| 7779934 | ANNE MONLUX & KAY LOGAN TTEES | DAVIS FAMILY 2009 TRUST SURVIVING, TRUSTOR'S TRUST DTD 08/16/12, 24 SHARI LN | CHICO | CA | 95928-6350 | |
| 7783413 | ANNE MULLER & RONALD G | PINKERTON JT TEN, 6038 FULCHER AVE | N HOLLYWOOD | CA | 91606 | |
| 7677595 | ANNE MULLER & RONALD G | ADDRESS ON FILE | | | | |
| 7781140 | ANNE N GRANLUND TR | UA 11 18 93, THE NEFF TRUST, 952 1ST ST | LAFAYETTE | CA | 94549-4510 | |
| 7772077 | ANNE NEWTON | 5 OVERLOOK DR E | FRAMINGHAM | MA | 01701-3319 | |
| 7677597 | ANNE O NEILL | ADDRESS ON FILE | | | | |
| 7197144 | Anne Oline Regan | ADDRESS ON FILE | | | | |
| 7197144 | Anne Oline Regan | ADDRESS ON FILE | | | | |
| 7677598 | ANNE P LENNON | ADDRESS ON FILE | | | | |
| 7677599 | ANNE P WAGNER | ADDRESS ON FILE | | | | |
| 7187762 | Anne Pace | ADDRESS ON FILE | | | | |
| 7187762 | Anne Pace | ADDRESS ON FILE | | | | |
| 7677600 | ANNE PATIN STOREY | ADDRESS ON FILE | | | | |
| 7772797 | ANNE PETERPAUL | PO BOX 423 | NESHANIC STATION | NJ | 08853-0423 | |
| 7783290 | ANNE PETERSON LYNCH | 1856 STAFFORD COURT | ELDERSBERG | MD | 21784-5968 | |
| 7677601 | ANNE PETERSON LYNCH | ADDRESS ON FILE | | | | |
| 7677603 | ANNE QUAINTANCE | ADDRESS ON FILE | | | | |
| 7763004 | ANNE R BERNSTEIN | 3793 COLONIAL AVE | LOS ANGELES | CA | 90066-3641 | |
| 7765929 | ANNE R ENGLISH | 588 CANYON RD | NOVATO | CA | 94947-4301 | |
| 7765927 | ANNE R ENGLISH TR | UW GEORGE R ENGLISH, UA MAR 22 99, 588 CANYON RD | NOVATO | CA | 94947-4301 | |
| 7771699 | ANNE R MORAND | 2933 E 56TH CT | TULSA | OK | 74105-7431 | |
| 7677604 | ANNE R PAULL | ADDRESS ON FILE | | | | |
| 7677605 | ANNE R WILLMER TR | ADDRESS ON FILE | | | | |
| 7773707 | ANNE ROBBINS | 434 11TH ST | BROOKLYN | NY | 11215-4308 | |
| 7677606 | ANNE ROSE BELL | ADDRESS ON FILE | | | | |
| 7677607 | ANNE S BEVELAQUA | ADDRESS ON FILE | | | | |
| 7765868 | ANNE S ELLIOTT TR | ANNE S ELLIOTT TRUST UA MAY 25 95, 23020 TULIP CT | TEHACHAPI | CA | 93561-7574 | |
| 7677608 | ANNE S GERLACH | ADDRESS ON FILE | | | | |
| 7677609 | ANNE S HENNING | ADDRESS ON FILE | | | | |
| 7677610 | ANNE S MESSENGER CUST | ADDRESS ON FILE | | | | |
| 7677611 | ANNE S RICHMOND | ADDRESS ON FILE | | | | |
| 7483849 | Anne Sabetta on behalf of herself and others similarly effected | ADDRESS ON FILE | | | | |
| 7483849 | Anne Sabetta on behalf of herself and others similarly effected | ADDRESS ON FILE | | | | |
| 7933040 | ANNE SCHOONOVER.;. | 309 SEA GIRT AVE | SEA GIRT | NJ | 8750 | |
| 7148891 | Anne Snow, Kayla Janie | ADDRESS ON FILE | | | | |
| 7677612 | ANNE ST JOHN | ADDRESS ON FILE | | | | |
| 7677613 | ANNE STACK | ADDRESS ON FILE | | | | |
| 7677614 | ANNE STAINBACK DAVIS | ADDRESS ON FILE | | | | |
| 7142057 | Anne Syl Kim | ADDRESS ON FILE | | | | |
| 7142057 | Anne Syl Kim | ADDRESS ON FILE | | | | |
| 7677615 | ANNE TAYLOE BROUSSAL | ADDRESS ON FILE | | | | |
| 7141242 | Anne Tondow | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5903507 | Anne Tondow | ADDRESS ON FILE | | | | |
| 7141242 | Anne Tondow | ADDRESS ON FILE | | | | |
| 5910405 | Anne Tondow | ADDRESS ON FILE | | | | |
| 5907356 | Anne Tondow | ADDRESS ON FILE | | | | |
| 7677616 | ANNE TRISTANT CUST | ADDRESS ON FILE | | | | |
| 7677617 | ANNE TRISTANT CUST | ADDRESS ON FILE | | | | |
| 7784015 | ANNE V MOACANIN | 53 ASBURY | IRVINE | CA | 92602-1614 | |
| 7771900 | ANNE V MYERS | 1000 3RD ST | TAFT | CA | 93268-2542 | |
| 7677618 | ANNE V MYERS TTEE | ADDRESS ON FILE | | | | |
| 7777479 | ANNE V ROONEY | 598 GLEN RD | JAY | NY | 12941-6002 | |
| 7677619 | ANNE VACCO PINTORE | ADDRESS ON FILE | | | | |
| 7677620 | ANNE VANGALDER | ADDRESS ON FILE | | | | |
| 7198973 | Anne Vierra | ADDRESS ON FILE | | | | |
| 7198973 | Anne Vierra | ADDRESS ON FILE | | | | |
| 7765682 | ANNE W DUNIHUE  TR UA JUN 2 00 | 9395 MANGO AVE | FONTANA | CA | 92335-5877 | |
| 7677621 | ANNE W HUIE | ADDRESS ON FILE | | | | |
| 7677622 | ANNE W PRESECAN | ADDRESS ON FILE | | | | |
| 7677623 | ANNE W SMITH | ADDRESS ON FILE | | | | |
| 7677624 | ANNE W SPRINGER | ADDRESS ON FILE | | | | |
| 5910927 | Anne W. Oliver | ADDRESS ON FILE | | | | |
| 5908876 | Anne W. Oliver | ADDRESS ON FILE | | | | |
| 5905377 | Anne W. Oliver | ADDRESS ON FILE | | | | |
| 7156190 | Anne W. Oliver/Steven G. Johnson individually/trustees of the Oliver-Johnson Family Revocable Trust Dated December 28, 1998 | ADDRESS ON FILE | | | | |
| 7677625 | ANNE WILLIAMS | ADDRESS ON FILE | | | | |
| 7206186 | Anne Winfried and Charles Stark 2016 Trust | ADDRESS ON FILE | | | | |
| 7206186 | Anne Winfried and Charles Stark 2016 Trust | ADDRESS ON FILE | | | | |
| 7677626 | ANNE WOLFE | ADDRESS ON FILE | | | | |
| 7073647 | Anne, Deborah | ADDRESS ON FILE | | | | |
| 6160469 | Anne, Stormy | ADDRESS ON FILE | | | | |
| 7774081 | ANNE-KRISTINE RUUD | KULSRUDGUTUA 2E | GJERDRUM | | 2022 | NORWAY |
| 7170251 | Anneli L. Kousa, Trustee, Survivor's Trust under the Paavo T. Kousa and Anneli L. Kousa Family Trust | ADDRESS ON FILE | | | | |
| 7170251 | Anneli L. Kousa, Trustee, Survivor's Trust under the Paavo T. Kousa and Anneli L. Kousa Family Trust | ADDRESS ON FILE | | | | |
| 7771969 | ANNELIESE NATHAN TR | 09 28 90, OF THE NATHAN FAMILY TRUST, 794 NW WESTOVER SQ | PORTLAND | OR | 97210-3139 | |
| 7771970 | ANNELIESE NATHAN TR | NATHAN FAMILY TRUST UA SEP 28 90, 794 NW WESTOVER SQ | PORTLAND | OR | 97210-3139 | |
| 7677627 | ANNELIESE PEARL & | ADDRESS ON FILE | | | | |
| 7189494 | Anneliese Pearl Rauscher | ADDRESS ON FILE | | | | |
| 7189494 | Anneliese Pearl Rauscher | ADDRESS ON FILE | | | | |
| 7187763 | Anneliese Rauscher (Savannah Rauscher, Parent) | ADDRESS ON FILE | | | | |
| 7187763 | Anneliese Rauscher (Savannah Rauscher, Parent) | ADDRESS ON FILE | | | | |
| 5953532 | Annelise B Huppert | ADDRESS ON FILE | | | | |
| 5915294 | Annelise B Huppert | ADDRESS ON FILE | | | | |
| 5915293 | Annelise B Huppert | ADDRESS ON FILE | | | | |
| 5915290 | Annelise B Huppert | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 398 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5915292 | Annelise B Huppert | ADDRESS ON FILE | | | | |
| 5915291 | Annelise B Huppert | ADDRESS ON FILE | | | | |
| 5953536 | Annelle C. Flores | ADDRESS ON FILE | | | | |
| 5915298 | Annelle C. Flores | ADDRESS ON FILE | | | | |
| 5915299 | Annelle C. Flores | ADDRESS ON FILE | | | | |
| 5915296 | Annelle C. Flores | ADDRESS ON FILE | | | | |
| 5915297 | Annelle C. Flores | ADDRESS ON FILE | | | | |
| 5915295 | Annelle C. Flores | ADDRESS ON FILE | | | | |
| 7189495 | Annemarie Brown | ADDRESS ON FILE | | | | |
| 7189495 | Annemarie Brown | ADDRESS ON FILE | | | | |
| 7142333 | Anne-Marie Evans | ADDRESS ON FILE | | | | |
| 7142333 | Anne-Marie Evans | ADDRESS ON FILE | | | | |
| 5883560 | Annemarie Fanoni | ADDRESS ON FILE | | | | |
| 7677628 | ANNEMARIE IKER | ADDRESS ON FILE | | | | |
| 7677629 | ANNEMARIE LEVY CUST | ADDRESS ON FILE | | | | |
| 7677630 | ANNE-MARIE SAVERIA ELIA | ADDRESS ON FILE | | | | |
| 7933041 | ANNETA AVADESIAN.;. | 141 FLORA AVENUE, APT 57 | WALNUT CREEK | CA | 94595 | |
| 7153900 | Annett Francis Kerr | ADDRESS ON FILE | | | | |
| 7153900 | Annett Francis Kerr | ADDRESS ON FILE | | | | |
| 7153900 | Annett Francis Kerr | ADDRESS ON FILE | | | | |
| 7772285 | ANNETTA E OCONNOR | 180 POWDER HILL RD | MIDDLEFIELD | CT | 06455-1134 | |
| 7765383 | ANNETTA M DILLON | 1161 W CELESTE AVE | FRESNO | CA | 93711-2419 | |
| 7772824 | ANNETTA M PETERSON | 14411 17TH AVE NW | MARYSVILLE | WA | 98271-8172 | |
| 7177350 | Annette  Cole | ADDRESS ON FILE | | | | |
| 7177350 | Annette  Cole | ADDRESS ON FILE | | | | |
| 7140792 | Annette Baril Randol | ADDRESS ON FILE | | | | |
| 7140792 | Annette Baril Randol | ADDRESS ON FILE | | | | |
| 7677631 | ANNETTE BERMAN | ADDRESS ON FILE | | | | |
| 7763029 | ANNETTE BERTRAM | 1042 LINCOLN AVE | SAN JOSE | CA | 95125-3150 | |
| 7677632 | ANNETTE C BOHANNON | ADDRESS ON FILE | | | | |
| 7677633 | ANNETTE C CORTEZ | ADDRESS ON FILE | | | | |
| 7677634 | ANNETTE C LIVET TOD | ADDRESS ON FILE | | | | |
| 7193588 | ANNETTE CARPENTIER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193588 | ANNETTE CARPENTIER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7837139 | ANNETTE CRAVENS CUST | JENNIFER ANNE PRATHER, CA UNIF TRANSFERS MIN ACT, 138 1/2 W 13TH ST | PORTANGELES | WA | 98362-7718 | |
| 7677635 | ANNETTE CRAVENS CUST | ADDRESS ON FILE | | | | |
| 7677636 | ANNETTE D BARNES | ADDRESS ON FILE | | | | |
| 7782711 | ANNETTE D BARNES | 3840 SW KENTHORPE WAY | WEST LINN | OR | 97068-2105 | |
| 7677638 | ANNETTE D GRACIA | ADDRESS ON FILE | | | | |
| 7677639 | ANNETTE DENISE STADIE | ADDRESS ON FILE | | | | |
| 5915303 | Annette Estes | ADDRESS ON FILE | | | | |
| 5915309 | Annette Estes | ADDRESS ON FILE | | | | |
| 5953547 | Annette Estes | ADDRESS ON FILE | | | | |
| 5915306 | Annette Estes | ADDRESS ON FILE | | | | |
| 5915300 | Annette Estes | ADDRESS ON FILE | | | | |
| 5915305 | Annette Estes | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5915307 | Annette Estes | ADDRESS ON FILE | | | | |
| 5915308 | Annette Estes | ADDRESS ON FILE | | | | |
| 5915301 | Annette Estes | ADDRESS ON FILE | | | | |
| 7677640 | ANNETTE FERN POLONSKY | ADDRESS ON FILE | | | | |
| 7766424 | ANNETTE FRAGOMENI | PO BOX 50311 | SPARKS | NV | 89435-0311 | |
| 7181463 | Annette Gayle Tuggle | ADDRESS ON FILE | | | | |
| 7176747 | Annette Gayle Tuggle | ADDRESS ON FILE | | | | |
| 7140886 | Annette Gayle Tuggle | ADDRESS ON FILE | | | | |
| 7140886 | Annette Gayle Tuggle | ADDRESS ON FILE | | | | |
| 7176747 | Annette Gayle Tuggle | ADDRESS ON FILE | | | | |
| 7677641 | ANNETTE GHEZZI | ADDRESS ON FILE | | | | |
| 7677642 | ANNETTE GHEZZI BROCK | ADDRESS ON FILE | | | | |
| 7677643 | ANNETTE GOLTERMANN | ADDRESS ON FILE | | | | |
| 7677644 | ANNETTE GOLTERMANN CUST | ADDRESS ON FILE | | | | |
| 7328852 | Annette Granstedt, Trustee of the Annette Granstedt Revocable Living Trust dated February 25, 2014 | ADDRESS ON FILE | | | | |
| 7933042 | ANNETTE GUILLORY.;. | 1379 CALLEN STREET #C | VACAVILLE | CA | 95688 | |
| 7199262 | Annette Hazelle Gale | ADDRESS ON FILE | | | | |
| 7199262 | Annette Hazelle Gale | ADDRESS ON FILE | | | | |
| 7677645 | ANNETTE HUGI JOHNSON | ADDRESS ON FILE | | | | |
| 7677646 | ANNETTE J AGOSTINI | ADDRESS ON FILE | | | | |
| 7677647 | ANNETTE J BARCHAT | ADDRESS ON FILE | | | | |
| 7784614 | ANNETTE K MAHONEY | 1098 TISHA CT | SANTA BARBARA | CA | 93111-1115 | |
| 7772290 | ANNETTE K ODELLO | 370 VERANO DR | LOS ALTOS | CA | 94022-2344 | |
| 7952220 | Annette Kam | 668 Santa Ray Avenue | Oakland | CA | 94610 | |
| 7933043 | ANNETTE KEE-WIN CHOI.;. | 369 MANGELS AVE | SAN FRANCISCO | CA | 94127 | |
| 7762336 | ANNETTE L DAUGHTERS | 10994 SHADOWBROOK CIR | HIGHLANDS RANCH | CO | 80130-6932 | |
| 7778427 | ANNETTE L DUNHAM | 21902 416TH AVE | IROQUOIS | SD | 57353-7730 | |
| 7781177 | ANNETTE L FORNER TR UA 06 08 83 | THE RAYMOND A HIGGINS & VIOLET L HIGGINS FAMILY TRUST, 44 AMIGO LN | WALNUT CREEK | CA | 94596-6103 | |
| 7785281 | ANNETTE L MORETTINI | 2531 KILPATRICK CT | SAN RAMON | CA | 94583-1725 | |
| 7677648 | ANNETTE L REYNIER | ADDRESS ON FILE | | | | |
| 7769812 | ANNETTE LARUE | 1515 N ECHO AVE | FRESNO | CA | 93728-1720 | |
| 7194779 | Annette Lee Mercer | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7143782 | Annette Lee Mercer | ADDRESS ON FILE | | | | |
| 7194779 | Annette Lee Mercer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7143782 | Annette Lee Mercer | ADDRESS ON FILE | | | | |
| 7677650 | ANNETTE LEVINSON | ADDRESS ON FILE | | | | |
| 7677651 | ANNETTE LIBERTY | ADDRESS ON FILE | | | | |
| 7677652 | ANNETTE LOUISE DOYLE CUST | ADDRESS ON FILE | | | | |
| 7187764 | Annette Lynn O'Hair | ADDRESS ON FILE | | | | |
| 7187764 | Annette Lynn O'Hair | ADDRESS ON FILE | | | | |
| 7762562 | ANNETTE M BAKER | 7705 ORFORD RD | STOCKTON | CA | 95215-9707 | |
| 7677653 | ANNETTE M CHARTIER-WARREN | ADDRESS ON FILE | | | | |
| 7142474 | Annette M Friendshuh | ADDRESS ON FILE | | | | |
| 7142474 | Annette M Friendshuh | ADDRESS ON FILE | | | | |
| 7784475 | ANNETTE M GROMMESH & | NANCY L FORTIER JT TEN, 980 N BIRCH ST | CANBY | OR | 97013-2634 | |
| 7837149 | ANNETTE M KANNO | 544 SHOAL CIR | REDWOODCITY | CA | 94065-2238 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 399 of 10156

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7677655 | ANNETTE M LO NARDO CUST | ADDRESS ON FILE | | | | |
| 7770613 | ANNETTE M MAGID & | HILLEL MAGID JT TEN, 19 ROCKFORD PL | WILLIAMSVILLE | NY | 14221-4345 | |
| 7785293 | ANNETTE M MONSOUR | 3427 GREENTREE DR | FALLS CHURCH | VA | 22041-1436 | |
| 7933044 | ANNETTE M TAYLOR.;. | 6466 HOLLIS STREET UNIT 221 | EMERYVILLE | CA | 94608 | |
| 7779989 | ANNETTE M TRUSO | 217 GLENMAR AVE | MAHTOMEDI | MN | 55115-2064 | |
| 7779949 | ANNETTE M TRUSO & | STEPHEN W TRUSO TTEES, THE ETHEL E KELLER TR UA DTD 05 13 96, 217 GLENMAR AVE | MAHTOMEDI | MN | 55115-2064 | |
| 7765829 | ANNETTE MARIE EISELE | 3121 BRAMBLE DR | RENO | NV | 89509-6909 | |
| 7677656 | ANNETTE MARIE MONSOUR | ADDRESS ON FILE | | | | |
| 7677657 | ANNETTE MILDRED GUMBEL | ADDRESS ON FILE | | | | |
| 7677658 | ANNETTE PATTERSON LEWIS | ADDRESS ON FILE | | | | |
| 5915313 | Annette Peters | ADDRESS ON FILE | | | | |
| 5915312 | Annette Peters | ADDRESS ON FILE | | | | |
| 5915310 | Annette Peters | ADDRESS ON FILE | | | | |
| 5915311 | Annette Peters | ADDRESS ON FILE | | | | |
| 7781456 | ANNETTE R DELOUCHE | 15048 SHENANDOAH VIEW CT | BATON ROUGE | LA | 70817-3056 | |
| 7677659 | ANNETTE R LYFORD | ADDRESS ON FILE | | | | |
| 7772474 | ANNETTE R PACHEFSKY | 8946 N TENNYSON DR | BAYSIDE | WI | 53217-1963 | |
| 5905101 | Annette Randol | ADDRESS ON FILE | | | | |
| 5908645 | Annette Randol | ADDRESS ON FILE | | | | |
| 7677660 | ANNETTE S MARRAN TR | ADDRESS ON FILE | | | | |
| 7677661 | ANNETTE SCHUBERT | ADDRESS ON FILE | | | | |
| 7143427 | Annette Sorensen Zakrzewski | ADDRESS ON FILE | | | | |
| 7143427 | Annette Sorensen Zakrzewski | ADDRESS ON FILE | | | | |
| 7677662 | ANNETTE SPALDING | ADDRESS ON FILE | | | | |
| 7677663 | ANNETTE SPALDING | ADDRESS ON FILE | | | | |
| 7677664 | ANNETTE SPALDING | ADDRESS ON FILE | | | | |
| 7677665 | ANNETTE SPALDING | ADDRESS ON FILE | | | | |
| 7677666 | ANNETTE SPALDING FBO | ADDRESS ON FILE | | | | |
| 5904468 | Annette Tuggle | ADDRESS ON FILE | | | | |
| 5903076 | Annette Tuggle | ADDRESS ON FILE | | | | |
| 5908146 | Annette Tuggle | ADDRESS ON FILE | | | | |
| 5910240 | Annette Tuggle | ADDRESS ON FILE | | | | |
| 5907004 | Annette Tuggle | ADDRESS ON FILE | | | | |
| 7192562 | ANNETTE TURNER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192562 | ANNETTE TURNER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7200231 | ANNETTE TURNER, doing business as Coddingtown Mobile Home Estates | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830 | San Francisco | CA | 94104 | |
| 7200231 | ANNETTE TURNER, doing business as Coddingtown Mobile Home Estates | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7776690 | ANNETTE WEST & | ARCHIE H WEST JT TEN, 3008 ARNOLD ST | BAKERSFIELD | CA | 93305-2204 | |
| 7677667 | ANNETTE Y H CHOW TR | ADDRESS ON FILE | | | | |
| 7677668 | ANNETTE ZAELIT SORENSEN | ADDRESS ON FILE | | | | |
| 7677669 | ANNI LORENZEN | ADDRESS ON FILE | | | | |
| 7855871 | ANNI LORENZEN | 3 EICHENDORFFSTRASSE, 244 OLDENBURG 23758 | | S8 | 23758 | GERMANY |
| 7778720 | ANNI PAULEKAS | 7401 WHITNEY CAMP RD | BOSTON | GA | 31626-3633 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 401 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7773153 | ANNI PREISS TR GUENTHER & | ANNI PREISS FAMILY TRUST A, UA MAR 29 85, 19 PARK AVE | MILL VALLEY | CA | 94941-2716 | |
| 7677670 | ANNIAMAE L PETTERS | ADDRESS ON FILE | | | | |
| 7677671 | ANNIBAL EUGENE MARANGONI & | ADDRESS ON FILE | | | | |
| 7952221 | Annick Wilson | 150 Mulberry Street | Vallejo | CA | 94589 | |
| 7677672 | ANNIE BORRELLI | ADDRESS ON FILE | | | | |
| 5915316 | Annie Brodie | ADDRESS ON FILE | | | | |
| 5915315 | Annie Brodie | ADDRESS ON FILE | | | | |
| 5915317 | Annie Brodie | ADDRESS ON FILE | | | | |
| 5915318 | Annie Brodie | ADDRESS ON FILE | | | | |
| 5915314 | Annie Brodie | ADDRESS ON FILE | | | | |
| 7677673 | ANNIE C CAMPBELL | ADDRESS ON FILE | | | | |
| 7776863 | ANNIE C WILLIAMSON | 5646 HEBRON RD | OXFORD | NC | 27565-8256 | |
| 7784269 | ANNIE D ARFSTEN | 1724 MIDDLE TWO ROCK RD | PETALUMA | CA | 94952 | |
| 7784164 | ANNIE D ARFSTEN | 1724 MIDDLE TWO ROCK RD | PETALUMA | CA | 94952-3607 | |
| 7677674 | ANNIE D HOOK | ADDRESS ON FILE | | | | |
| 7775329 | ANNIE E STIVING | 2221 DUVOY CT | ANCHORAGE | AK | 99502-5414 | |
| 7677675 | ANNIE F HOM TR 1988 REVOCABLE | ADDRESS ON FILE | | | | |
| 7677676 | ANNIE FU-JAFFURS TOD | ADDRESS ON FILE | | | | |
| 7677677 | ANNIE G MEYER | ADDRESS ON FILE | | | | |
| 7767668 | ANNIE HARRIS | 114 GAVEN ST | SAN FRANCISCO | CA | 94134-1208 | |
| 7762338 | ANNIE K SASNETT TR UA JUL 09 09 | THE ANNIE K SASNETT LIVING TRUST, 17717 GULF BLVD APT 406 | REDINGTON SHORES | FL | 33708-1252 | |
| 7175652 | Annie K. Carrasca | ADDRESS ON FILE | | | | |
| 7175652 | Annie K. Carrasca | ADDRESS ON FILE | | | | |
| 7175652 | Annie K. Carrasca | ADDRESS ON FILE | | | | |
| 7677678 | ANNIE L QUOCK TR UA SEP 16 10 | ADDRESS ON FILE | | | | |
| 7677679 | ANNIE LAURIE LUND | ADDRESS ON FILE | | | | |
| 7677680 | ANNIE LONG & LELAND LONG JT TEN | ADDRESS ON FILE | | | | |
| 7677681 | ANNIE MAE YOUNG & TRESSA | ADDRESS ON FILE | | | | |
| 7199457 | ANNIE MILLAR | ADDRESS ON FILE | | | | |
| 7199457 | ANNIE MILLAR | ADDRESS ON FILE | | | | |
| 7199817 | Annie Millar Trust | ADDRESS ON FILE | | | | |
| 7199817 | Annie Millar Trust | ADDRESS ON FILE | | | | |
| 7677682 | ANNIE RAY HIGGINS | ADDRESS ON FILE | | | | |
| 7677683 | ANNIE ROBERTS EXEC | ADDRESS ON FILE | | | | |
| 7677684 | ANNIE ROSSOTTI | ADDRESS ON FILE | | | | |
| 7784623 | ANNIE S MARIANT | PO BOX 405 | SAN JUAN BAUTISTA | CA | 95045-0405 | |
| 7777072 | ANNIE S WOO TR UA NOV 09 06 | THE WOO FAMILY TRUST, 21073 WENDY DR | TORRANCE | CA | 90503-4069 | |
| 7677685 | ANNIE SANTA MARIA | ADDRESS ON FILE | | | | |
| 7933045 | ANNIE SHI.;. | 40136 LUCINDA CT | FREMONT | CA | 94539 | |
| 7775069 | ANNIE SONNEBERG & | MANFRED SONNEBERG JT TEN, 2621 PALISADE AVE | BRONX | NY | 10463-6106 | |
| 7855236 | ANNIE SONNEBERG & MANFRIED SONNEBERG JT TEN | ADDRESS ON FILE | | | | |
| 7677686 | ANNIE T OWEN | ADDRESS ON FILE | | | | |
| 7933046 | ANNIE TRAN.;. | 38044 SALTY COVE RD | NEWARK | CA | 94560 | |
| 7326636 | Annie Vigil   aka Ann Vigil | ADDRESS ON FILE | | | | |
| 7326636 | Annie Vigil   aka Ann Vigil | ADDRESS ON FILE | | | | |
| 7677687 | ANNIE WAY KING HANG TR | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7766341 | ANNIE WONG FONG CUST | JAMES M FONG UNIF, GIFT MIN ACT CALIFORNIA, 177 W CATAMARAN CIR | PITTSBURG | CA | 94565-3611 | |
| 7677688 | ANNIE YICK & | ADDRESS ON FILE | | | | |
| 7677689 | ANNIE ZELKO TOD | ADDRESS ON FILE | | | | |
| 7677690 | ANNIKA M PLEVICH | ADDRESS ON FILE | | | | |
| 5915320 | Annika Noelle Muser | ADDRESS ON FILE | | | | |
| 7187765 | Annika Noelle Muser | ADDRESS ON FILE | | | | |
| 7187765 | Annika Noelle Muser | ADDRESS ON FILE | | | | |
| 5915322 | Annika Noelle Muser | ADDRESS ON FILE | | | | |
| 5915319 | Annika Noelle Muser | ADDRESS ON FILE | | | | |
| 5915321 | Annika Noelle Muser | ADDRESS ON FILE | | | | |
| 5915323 | Annika Noelle Muser | ADDRESS ON FILE | | | | |
| 7144090 | Annika Rebecca Christie | ADDRESS ON FILE | | | | |
| 7144090 | Annika Rebecca Christie | ADDRESS ON FILE | | | | |
| 7187766 | Annika Turner | ADDRESS ON FILE | | | | |
| 7187766 | Annika Turner | ADDRESS ON FILE | | | | |
| 7774533 | ANNIS A SEITH | C/O WILLIAM C NYE EX, 1566 HEATHER DR | CONCORD | CA | 94521-3040 | |
| 6146027 | ANNIS JAMES B TR & VENIEGAS ERNEST L TR | ADDRESS ON FILE | | | | |
| 6158612 | Annis, Alicia | ADDRESS ON FILE | | | | |
| 5992176 | Annis, Andrew | ADDRESS ON FILE | | | | |
| 7677691 | ANN-MARIE BURY | ADDRESS ON FILE | | | | |
| 6061352 | Annoni, Grant R | ADDRESS ON FILE | | | | |
| 4957318 | Annoni, Grant R | ADDRESS ON FILE | | | | |
| 4934762 | Annonio, Iselin | PO Box 1213 | Newcastle | CA | 95658 | |
| 7913400 | Annuity Plan of the Electrical Industry | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 7917521 | Annuity Plan of the Electrical Industry - JIBINT2 | Joint Industry Board of the Electrical Industry, Attn: Nicholas Papapietro, 158-11 Harry Van Arsdale Jr Ave | Flushing | NY | 11365 | |
| 7917521 | Annuity Plan of the Electrical Industry - JIBINT2 | PGIM Inc. Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 4951374 | Annuzzi, Steven Paul | ADDRESS ON FILE | | | | |
| 4916112 | ANNUZZIS CONCRETE SERVICE INC | VENDOR NO LONGER IN BUSINESS, 85 ELMIRA ST | SAN FRANCISCO | CA | 94124 | |
| 7677692 | ANOLA B COOPER TR UA OCT 7 98 | ADDRESS ON FILE | | | | |
| 4929151 | ANOLIK, SHARON A | 330 E STRAWBERRY DR | MILL VALLEY | CA | 94941 | |
| 4952242 | Anoruo, Arinze | ADDRESS ON FILE | | | | |
| 7677693 | ANOSTASIOS SIAMANTOURAS & | ADDRESS ON FILE | | | | |
| 5866355 | ANOTHER CONSTRUCTION CO | ADDRESS ON FILE | | | | |
| 7177030 | Anothony Zand | ADDRESS ON FILE | | | | |
| 7177030 | Anothony Zand | ADDRESS ON FILE | | | | |
| 5882429 | Anousack Inthavong | ADDRESS ON FILE | | | | |
| 4916113 | ANOVA EDUCATION AND BEHAVIOR | CONSULTATION INC, 220 CONCOURSE BLVD | SANTA ROSA | CA | 95403 | |
| 4959597 | Anquillano, Alden | ADDRESS ON FILE | | | | |
| 7952222 | Anrak Corporation | 5820 Mayhew Road | Sacramento | CA | 95827 | |
| 4916114 | ANRITSU COMPANY | 490 JARVIS DR | MORGAN HILL | CA | 95037 | |
| 7303766 | Ansaldo, Robert John | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4987752 | Ansar, Jasmin | ADDRESS ON FILE | | | | |
| 6142497 | ANSARI MARIA N & BORGANI A MICHAEL | ADDRESS ON FILE | | | | |
| 4979480 | Ansberry, Mary | ADDRESS ON FILE | | | | |
| 6158934 | Ansberry, Paul F | ADDRESS ON FILE | | | | |
| 7196863 | Ansel Craig | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196863 | Ansel Craig | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196863 | Ansel Craig | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7677694 | ANSEL KENT MULHAUPT | ADDRESS ON FILE | | | | |
| 4969236 | Anselmo, Jose | ADDRESS ON FILE | | | | |
| 4944165 | Anselmo, Stacy | 7878 N Meridian Ave | Fresno | CA | 93720 | |
| 7165432 | ANSHU VASHISHTHA MD INC. | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165432 | ANSHU VASHISHTHA MD INC. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7165408 | ANSHU VASHISHTHA, AS TRUSTEE OF THE RK WAY REVOCABLE TRUST DATED AUGUST 25, 2017 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165408 | ANSHU VASHISHTHA, AS TRUSTEE OF THE RK WAY REVOCABLE TRUST DATED AUGUST 25, 2017 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4994965 | Ansley, Donald | ADDRESS ON FILE | | | | |
| 4937431 | Ansok, Rhonda | 17704 Para Derosa Lane | Prunedale | CA | 93907 | |
| 4950229 | Anson, Timothy Michael | ADDRESS ON FILE | | | | |
| 7159199 | ANSPACH, CYNTHIA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7159199 | ANSPACH, CYNTHIA | Eric Ratinoff, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 7190530 | Anspach, Cynthia L. | ADDRESS ON FILE | | | | |
| 7190530 | Anspach, Cynthia L. | ADDRESS ON FILE | | | | |
| 4960846 | Anspach, David K. | ADDRESS ON FILE | | | | |
| 6061354 | Anspach, David K. | ADDRESS ON FILE | | | | |
| 4912161 | Anspach, Mary | ADDRESS ON FILE | | | | |
| 6086888 | Anspach,Pres. Charles | ADDRESS ON FILE | | | | |
| 4969978 | Anstice, David | ADDRESS ON FILE | | | | |
| 7255296 | Answered Prayer Home Healthcare | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4916116 | ANSYS INC | 2600 ANSYS DR | CANONSBURG | PA | 15317 | |
| 5915326 | Antanas (Tony) Audronis | ADDRESS ON FILE | | | | |
| 5915325 | Antanas (Tony) Audronis | ADDRESS ON FILE | | | | |
| 5915327 | Antanas (Tony) Audronis | ADDRESS ON FILE | | | | |
| 5915328 | Antanas (Tony) Audronis | ADDRESS ON FILE | | | | |
| 5915324 | Antanas (Tony) Audronis | ADDRESS ON FILE | | | | |
| 7940232 | ANTARA PANDA | 652 DERBY CT | SUNNYVALE | CA | 94087 | |
| 4984498 | Ante, Maria | ADDRESS ON FILE | | | | |
| 5866356 | ANTELOPE PETROLEUM, LLC | ADDRESS ON FILE | | | | |
| 7677695 | ANTEN KRAEMER | ADDRESS ON FILE | | | | |
| 4955732 | Antener, Justin Dale | ADDRESS ON FILE | | | | |
| 5883543 | Antener, Justin Dale | ADDRESS ON FILE | | | | |
| 4955621 | Antezzo, Francis P | ADDRESS ON FILE | | | | |
| 4916117 | ANTHAI RECYCLING INC | 799 Rosemar Court | San Jose | CA | 95127 | |
| 6014099 | ANTHAI RECYCLING INC | P.O. BOX 32730 | SAN JOSE | CA | 95132 | |
| 7779410 | ANTHEA R DANIELS EXEC | ESTATE OF ELECTRA S DANIELS, 18021 HAWKSMOOR WAY | CHAGRIN FALLS | OH | 44023-1521 | |
| 7940233 | ANTHEM | 21555 OXNARD ST | WOODLAND HILLS | CA | 91367 | |
| 6061355 | Anthem | BLUE CROSS OF CALIFORNIA, 21555 OXNARD ST | WOODLAND HILLS | CA | 91367 | |
| 6061356 | Anthem | One Market/Spear Tower | San Francisco | CA | 94105 | |
| 5866357 | ANTHEM INTERIORS | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4953467 | Anthes, Joel Oliver | ADDRESS ON FILE | | | | |
| 4951520 | Anthes, Steve Benet | ADDRESS ON FILE | | | | |
| 4998088 | Anthney, Virginia | ADDRESS ON FILE | | | | |
| 7677696 | ANTHONEY J TARLOCK | ADDRESS ON FILE | | | | |
| 7177213 | Anthony Cape (Anthony Cape Jr., Parent) | ADDRESS ON FILE | | | | |
| 7177213 | Anthony Cape (Anthony Cape Jr., Parent) | ADDRESS ON FILE | | | | |
| 7183961 | Anthony Cape (Anthony Cape, Jr., Parent) | ADDRESS ON FILE | | | | |
| 7183961 | Anthony Cape (Anthony Cape, Jr., Parent) | ADDRESS ON FILE | | | | |
| 7183963 | Anthony Cape Jr. | ADDRESS ON FILE | | | | |
| 7177215 | Anthony Cape Jr. | ADDRESS ON FILE | | | | |
| 7177215 | Anthony Cape Jr. | ADDRESS ON FILE | | | | |
| 7195375 | Anthony Gene Hamilton | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169566 | Anthony Gene Hamilton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169566 | Anthony Gene Hamilton | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169566 | Anthony Gene Hamilton | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195798 | Anthony John Silva | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195798 | Anthony John Silva | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195798 | Anthony John Silva | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7177374 | Anthony Matteri | ADDRESS ON FILE | | | | |
| 7177374 | Anthony Matteri | ADDRESS ON FILE | | | | |
| 7143356 | Anthony Ruggeri | ADDRESS ON FILE | | | | |
| 7143356 | Anthony Ruggeri | ADDRESS ON FILE | | | | |
| 7176704 | Anthony Smith | ADDRESS ON FILE | | | | |
| 7183721 | Anthony Yarnal | ADDRESS ON FILE | | | | |
| 7176971 | Anthony Yarnal | ADDRESS ON FILE | | | | |
| 7176971 | Anthony Yarnal | ADDRESS ON FILE | | | | |
| 7143147 | Anthony A Booth | ADDRESS ON FILE | | | | |
| 7143147 | Anthony A Booth | ADDRESS ON FILE | | | | |
| 7677697 | ANTHONY A CRAIN | ADDRESS ON FILE | | | | |
| 7677698 | ANTHONY A ESTRADA | ADDRESS ON FILE | | | | |
| 7784598 | ANTHONY A LOMBARDI | 2928 DWIGHT WAY | STOCKTON | CA | 95204 | |
| 7677699 | ANTHONY A LOMBARDI | ADDRESS ON FILE | | | | |
| 7677701 | ANTHONY A SASSO & | ADDRESS ON FILE | | | | |
| 7165391 | ANTHONY A. SHOEMAKER AND PARRY D. SHOEMAKER, TRUSTEES OF THE SHOEMAKER FAMILY TRUST DATED NOVEMBER 28, 2006 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165391 | ANTHONY A. SHOEMAKER AND PARRY D. SHOEMAKER, TRUSTEES OF THE SHOEMAKER FAMILY TRUST DATED NOVEMBER 28, 2006 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7677702 | ANTHONY ADAMO | ADDRESS ON FILE | | | | |
| 6178664 | Anthony Alaimo | ADDRESS ON FILE | | | | |
| 7677703 | ANTHONY ALIG & HAZEL ALIG JT TEN | ADDRESS ON FILE | | | | |
| 7143077 | Anthony Allen Hobson | ADDRESS ON FILE | | | | |
| 7143077 | Anthony Allen Hobson | ADDRESS ON FILE | | | | |
| 7184370 | Anthony Allen Turner | ADDRESS ON FILE | | | | |
| 7184370 | Anthony Allen Turner | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7169013 | Anthony Amato | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169013 | Anthony Amato | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7155780 | Anthony and Gloria Post as Co-Trustees of the Anthony & Gloria Post Trust | ADDRESS ON FILE | | | | |
| 7190790 | Anthony and Jean Sawyer Living Trust | ADDRESS ON FILE | | | | |
| 7190790 | Anthony and Jean Sawyer Living Trust | ADDRESS ON FILE | | | | |
| 7190790 | Anthony and Jean Sawyer Living Trust | ADDRESS ON FILE | | | | |
| 7677704 | ANTHONY ANDERSON JONES | ADDRESS ON FILE | | | | |
| 7677705 | ANTHONY ANDREOZZI & FILOMENA | ADDRESS ON FILE | | | | |
| 7677706 | ANTHONY ANNICONE JR & | ADDRESS ON FILE | | | | |
| 5915331 | Anthony Aranda | ADDRESS ON FILE | | | | |
| 7187767 | Anthony Aranda | ADDRESS ON FILE | | | | |
| 7187767 | Anthony Aranda | ADDRESS ON FILE | | | | |
| 5915332 | Anthony Aranda | ADDRESS ON FILE | | | | |
| 5915330 | Anthony Aranda | ADDRESS ON FILE | | | | |
| 5915329 | Anthony Aranda | ADDRESS ON FILE | | | | |
| 5915333 | Anthony Aranda | ADDRESS ON FILE | | | | |
| 7677707 | ANTHONY AUSTIN | ADDRESS ON FILE | | | | |
| 7677708 | ANTHONY B CAROTENUTO | ADDRESS ON FILE | | | | |
| 7677709 | ANTHONY B CASTRO | ADDRESS ON FILE | | | | |
| 7677710 | ANTHONY B ESTRADA JR & | ADDRESS ON FILE | | | | |
| 7677711 | ANTHONY B FOCHETTI & | ADDRESS ON FILE | | | | |
| 7933047 | ANTHONY B KEIR.;. | 1128 E. PROVINCE DR. | FRESNO | CA | 93720 | |
| 7314305 | Anthony B. Semedo and Stacie Nelson | ADDRESS ON FILE | | | | |
| 5915337 | Anthony Bairos | ADDRESS ON FILE | | | | |
| 5915334 | Anthony Bairos | ADDRESS ON FILE | | | | |
| 5915336 | Anthony Bairos | ADDRESS ON FILE | | | | |
| 5915335 | Anthony Bairos | ADDRESS ON FILE | | | | |
| 7173670 | Anthony Bairos, Julie Bairos | ADDRESS ON FILE | | | | |
| 7677712 | ANTHONY BARDINELLI | ADDRESS ON FILE | | | | |
| 7779384 | ANTHONY BATALHA | 3245 GLENN MCCONNELL PKWY UNIT 319 | CHARLESTON | SC | 29414-8156 | |
| 7677713 | ANTHONY BELLAVIA | ADDRESS ON FILE | | | | |
| 7677714 | ANTHONY BIACCI | ADDRESS ON FILE | | | | |
| 7933048 | ANTHONY BLUMKA.;. | 2144 WALNUT ST | SUTTER | CA | 95982 | |
| 7940234 | ANTHONY BRUNO | 2125 GREENSBURG CIR | RENO | NV | 89509 | |
| 7201507 | Anthony Bruschi DBA Oro Dam Bait | ADDRESS ON FILE | | | | |
| 7677715 | ANTHONY C AUSTIN | ADDRESS ON FILE | | | | |
| 7677716 | ANTHONY C BARBIERI | ADDRESS ON FILE | | | | |
| 7677717 | ANTHONY C CHOVANEC | ADDRESS ON FILE | | | | |
| 7677718 | ANTHONY C ESCALLE CUST | ADDRESS ON FILE | | | | |
| 7677719 | ANTHONY C ESCALLE CUST | ADDRESS ON FILE | | | | |
| 7677720 | ANTHONY C ESCALLE CUST | ADDRESS ON FILE | | | | |
| 7677721 | ANTHONY C ORCIUOLI | ADDRESS ON FILE | | | | |
| 7677722 | ANTHONY C SANCHEZ & LAUNA | ADDRESS ON FILE | | | | |
| 7677723 | ANTHONY C SIACOTOS & | ADDRESS ON FILE | | | | |
| 7677724 | ANTHONY C VARNI & MARI V VARNI TTEES | ADDRESS ON FILE | | | | |
| 7763877 | ANTHONY CALONICO & | FINA CALONICO TR CALONICO, FAMILY TRUST UA APR 20 94, 81 SOUTHRIDGE WAY | DALY CITY | CA | 94014-1421 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5906608 | Anthony Caruso | ADDRESS ON FILE | | | | |
| 5902616 | Anthony Caruso | ADDRESS ON FILE | | | | |
| 5909928 | Anthony Caruso | ADDRESS ON FILE | | | | |
| 5903309 | Anthony Celentano | ADDRESS ON FILE | | | | |
| 5907199 | Anthony Celentano | ADDRESS ON FILE | | | | |
| 7677725 | ANTHONY CHARLES DI FRANCO | ADDRESS ON FILE | | | | |
| 7770261 | ANTHONY CHARLES LOBAY | 1190 ELM ST | SAN CARLOS | CA | 94070-4902 | |
| 7677726 | ANTHONY CHARLES LULEK | ADDRESS ON FILE | | | | |
| 7677727 | ANTHONY CHILIMIDOS | ADDRESS ON FILE | | | | |
| 7326345 | Anthony Cimino | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7326345 | Anthony Cimino | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7199860 | ANTHONY COOK | ADDRESS ON FILE | | | | |
| 7199860 | ANTHONY COOK | ADDRESS ON FILE | | | | |
| 7677728 | ANTHONY COSTA & | ADDRESS ON FILE | | | | |
| 5006312 | Anthony Crozier Pre-Lit | 7656 N. Gregory Avenue | Fresno | CA | 93722 | |
| 7933049 | ANTHONY D DAMICO.;. | 2 LOMBA VISTA | NOVATO | CA | 94947 | |
| 7677729 | ANTHONY D FURTADO | ADDRESS ON FILE | | | | |
| 7767074 | ANTHONY D GONZALEZ & | JANE M GONZALEZ JT TEN, 765 E MCKINLEY AVE | POMONA | CA | 91767-3258 | |
| 7933050 | ANTHONY D GRANT.;. | 2030 42ND AVE | OAKLAND | CA | 94601 | |
| 7772919 | ANTHONY D PIAZZA TR | ANTHONY D PIAZZA TRUST, UA DEC 27 96, 2163 NEWBURY CIR | LODI | CA | 95240-6612 | |
| 7782883 | ANTHONY DE GENNARO & | SANDRA DE GENNARO JT TEN, 150 CANYON DR | NAPA | CA | 94558-1255 | |
| 7765298 | ANTHONY DE SIMONE & CLARA DE | SIMONE JT TEN, 300 MAIN ST APT 606 | LITTLE FALLS | NJ | 07424-1361 | |
| 7164607 | ANTHONY DEALCUAZ | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164607 | ANTHONY DEALCUAZ | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7677731 | ANTHONY DEGENNARO & SANDRA | ADDRESS ON FILE | | | | |
| 7677732 | ANTHONY DI GIACOMO & | ADDRESS ON FILE | | | | |
| 5866358 | Anthony Dixon, Complete Wireless | ADDRESS ON FILE | | | | |
| 7677733 | ANTHONY DOMENIC DASSO | ADDRESS ON FILE | | | | |
| 7933051 | ANTHONY DONGALLO.;. | 1030 STEVEN DR | PITTSBURG | CA | 94565 | |
| 7677734 | ANTHONY DUARTE & | ADDRESS ON FILE | | | | |
| 7196002 | ANTHONY DUFFY | ADDRESS ON FILE | | | | |
| 7196002 | ANTHONY DUFFY | ADDRESS ON FILE | | | | |
| 7193709 | ANTHONY DUNCAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193709 | ANTHONY DUNCAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7677735 | ANTHONY DUNLEAVY & | ADDRESS ON FILE | | | | |
| 7677736 | ANTHONY E ELITE | ADDRESS ON FILE | | | | |
| 7769714 | ANTHONY E LAMARCHE & | RAE ANNE LAMARCHE JT TEN, 2135 KEITH WAY | EUGENE | OR | 97401-2394 | |
| 7677737 | ANTHONY E LAMARCHE & | ADDRESS ON FILE | | | | |
| 7677738 | ANTHONY E LLOYD | ADDRESS ON FILE | | | | |
| 7677739 | ANTHONY E MC GEE | ADDRESS ON FILE | | | | |
| 7677740 | ANTHONY E PIACENTINE | ADDRESS ON FILE | | | | |
| 7677741 | ANTHONY E RAMIREZ & | ADDRESS ON FILE | | | | |
| 7196494 | Anthony Edward Lindsey | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196494 | Anthony Edward Lindsey | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196494 | Anthony Edward Lindsey | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196003 | ANTHONY ESCANDON | ADDRESS ON FILE | | | | |
| 7196003 | ANTHONY ESCANDON | ADDRESS ON FILE | | | | |
| 7779086 | ANTHONY EUGENE ROZA | 346 SYLMAR AVE | CLOVIS | CA | 93612-0765 | |
| 7677742 | ANTHONY F BASSIGNANI & | ADDRESS ON FILE | | | | |
| 7677743 | ANTHONY F GIAMEI | ADDRESS ON FILE | | | | |
| 7677744 | ANTHONY F MIAN & | ADDRESS ON FILE | | | | |
| 7677745 | ANTHONY F NUNES & | ADDRESS ON FILE | | | | |
| 7677746 | ANTHONY F ODDO | ADDRESS ON FILE | | | | |
| 7677747 | ANTHONY F ROSSI & | ADDRESS ON FILE | | | | |
| 7677748 | ANTHONY F STALLMAN | ADDRESS ON FILE | | | | |
| 6122860 | Anthony F. Earley, Jr., Geisha J. Williams, Nickolas Stavropoulos, Julie M. Kane, Christopher Johns and Patrick M. Hogan (In re: PG&E Corporation Securities Litigation) | McDermott Will & Emery, Charles E. Weir, 2049 Century Park East, Suite 3800 | Los Angeles | CA | 90067 | |
| 6122861 | Anthony F. Earley, Jr., Geisha J. Williams, Nickolas Stavropoulos, Julie M. Kane, Christopher Johns and Patrick M. Hogan (In re: PG&E Corporation Securities Litigation) | McDermott Will & Emery, Gregory R. Jones, 2049 Century Park East, Suite 3800 | Los Angeles | CA | 90067 | |
| 6122862 | Anthony F. Earley, Jr., Geisha J. Williams, Nickolas Stavropoulos, Julie M. Kane, Christopher Johns and Patrick M. Hogan (In re: PG&E Corporation Securities Litigation) | McDermott Will & Emery, Jason D. Strabo, 2049 Century Park East, Suite 3800 | Los Angeles | CA | 90067 | |
| 6122863 | Anthony F. Earley, Jr., Geisha J. Williams, Nickolas Stavropoulos, Julie M. Kane, Christopher Johns and Patrick M. Hogan (In re: PG&E Corporation Securities Litigation) | McDermott Will & Emery, Steven S. Scholes, 444 W. Lake Street | Chicago | IL | 60606 | |
| 5915341 | Anthony Figueroa | ADDRESS ON FILE | | | | |
| 5915340 | Anthony Figueroa | ADDRESS ON FILE | | | | |
| 5915338 | Anthony Figueroa | ADDRESS ON FILE | | | | |
| 5915339 | Anthony Figueroa | ADDRESS ON FILE | | | | |
| 5915343 | Anthony Flores | ADDRESS ON FILE | | | | |
| 5915345 | Anthony Flores | ADDRESS ON FILE | | | | |
| 5915342 | Anthony Flores | ADDRESS ON FILE | | | | |
| 5903462 | Anthony Flores | ADDRESS ON FILE | | | | |
| 5915344 | Anthony Flores | ADDRESS ON FILE | | | | |
| 5915346 | Anthony Flores | ADDRESS ON FILE | | | | |
| 5907317 | Anthony Flores | ADDRESS ON FILE | | | | |
| 7162093 | Anthony Flores, individually and doing business as Full Metal Jacket Gunsmithing | ADDRESS ON FILE | | | | |
| 7677749 | ANTHONY FRANCO & | ADDRESS ON FILE | | | | |
| 7775605 | ANTHONY FRANK TALLERICO CUST | ALISON J TALLERICO, CA UNIF TRANSFERS MIN ACT, 2680 128TH ST W | ROSEMOUNT | MN | 55068-3622 | |
| 5866359 | ANTHONY FRASER DBA BULLDOG PROPERTIES | ADDRESS ON FILE | | | | |
| 7193775 | ANTHONY FUNES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193775 | ANTHONY FUNES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7763684 | ANTHONY G BRYNDZA | 750 PINE ST APT 23 | SAN FRANCISCO | CA | 94108-3142 | |
| 7677750 | ANTHONY G BUCOL & | ADDRESS ON FILE | | | | |
| 7677752 | ANTHONY G MALERICH CUST | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7677753 | ANTHONY G MORO | ADDRESS ON FILE | | | | |
| 7677754 | ANTHONY G NORMAN | ADDRESS ON FILE | | | | |
| 7476408 | Anthony G Wilson, Sara E Wilson-Houghton | ADDRESS ON FILE | | | | |
| 7677755 | ANTHONY G WYSOCKI | ADDRESS ON FILE | | | | |
| 5903494 | Anthony Ganter | ADDRESS ON FILE | | | | |
| 5014868 | Anthony Gantner and Anthony Gantner dba Anthony Gantner Vineyard | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450 | Santa Monica | CA | 90401 | |
| 7168235 | ANTHONY GANTNER DBA ANTHONY GANTNER VINEYARD | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7766748 | ANTHONY GASTALDI & LEON | GASTALDI ANN NISSEN MARGARET, BEACH & DORIS ABBOTT JT TEN C/O CECILIA DAVIDSON, 2215 MARGARET DR | NEWPORT BEACH | CA | 92663-5430 | |
| 7196493 | Anthony Gene Jordan | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196493 | Anthony Gene Jordan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196493 | Anthony Gene Jordan | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7677756 | ANTHONY GEORGE HELD | ADDRESS ON FILE | | | | |
| 7152763 | Anthony George Stefanetti | ADDRESS ON FILE | | | | |
| 7152763 | Anthony George Stefanetti | ADDRESS ON FILE | | | | |
| 7152763 | Anthony George Stefanetti | ADDRESS ON FILE | | | | |
| 4943154 | Anthony Geronimo, Jr. Trust-Geronimo Contreras, Cynthia | 7909 Schroeder Road | Dixon | CA | 95620 | |
| 7187769 | Anthony Ghimenti | ADDRESS ON FILE | | | | |
| 7187769 | Anthony Ghimenti | ADDRESS ON FILE | | | | |
| 7317727 | Anthony Goelz dba Goelz Bros Roofing | ADDRESS ON FILE | | | | |
| 5903704 | Anthony Gomez | ADDRESS ON FILE | | | | |
| 7677757 | ANTHONY GRIFFIN | ADDRESS ON FILE | | | | |
| 7677758 | ANTHONY H PAPPAS | ADDRESS ON FILE | | | | |
| 7777620 | ANTHONY H PINKHAM | 1570 PHANTOM AVE | SAN JOSE | CA | 95125-5325 | |
| 5902428 | Anthony Harris | ADDRESS ON FILE | | | | |
| 5909771 | Anthony Harris | ADDRESS ON FILE | | | | |
| 5906435 | Anthony Harris | ADDRESS ON FILE | | | | |
| 5866360 | Anthony Harriss | ADDRESS ON FILE | | | | |
| 7677760 | ANTHONY HEATON | ADDRESS ON FILE | | | | |
| 7677761 | ANTHONY HOANG | ADDRESS ON FILE | | | | |
| 7677762 | ANTHONY HOLDER | ADDRESS ON FILE | | | | |
| 7677763 | ANTHONY HOLLINS | ADDRESS ON FILE | | | | |
| 7677764 | ANTHONY HOLLINS JR | ADDRESS ON FILE | | | | |
| 7184653 | Anthony Holochwost | ADDRESS ON FILE | | | | |
| 7184653 | Anthony Holochwost | ADDRESS ON FILE | | | | |
| 7677765 | ANTHONY HOLQUIN | ADDRESS ON FILE | | | | |
| 7196004 | Anthony J &Barbara E Duffy Trust | ADDRESS ON FILE | | | | |
| 7196004 | Anthony J &Barbara E Duffy Trust | ADDRESS ON FILE | | | | |
| 7762520 | ANTHONY J BACCILE & | JOY D BACCILE JT TEN, 404 GREYSTONE DR | HORSEHEADS | NY | 14845-9209 | |
| 7677766 | ANTHONY J BACHLE & ELEANOR C | ADDRESS ON FILE | | | | |
| 7677767 | ANTHONY J BAKOS II | ADDRESS ON FILE | | | | |
| 7677768 | ANTHONY J BRAU | ADDRESS ON FILE | | | | |
| 7677769 | ANTHONY J CIANO & | ADDRESS ON FILE | | | | |
| 7764920 | ANTHONY J CUNHA TR UA MAR 3 99 | ANTHONY J CUNHA TRUST, C/O LYNETTE M WHITE, 972 LOYOLA WAY | LIVERMORE | CA | 94550-7286 | |
| 7677770 | ANTHONY J DE GROOT & WENDY | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7677771 | ANTHONY J FASANO CUST | ADDRESS ON FILE | | | | |
| 7677772 | ANTHONY J FERRARI | ADDRESS ON FILE | | | | |
| 7778382 | ANTHONY J FOTINOS SUCC TTEE | THE VENETIA D VENTRESS TR, UA DTD 01 19 2006, 3832 FERNWOOD ST | SAN MATEO | CA | 94403-4143 | |
| 7785276 | ANTHONY J FOTINOS SUCC TTEE | VENETIA D VENTRESS TRUST DTD 01/19/06, 3832 FERNWOOD ST | SAN MATEO | CA | 94403-4143 | |
| 7783905 | ANTHONY J FOTINOS TTEE | VENETIA D VENTRESS REVOCABLE TRUST, U/A DTD 01/19/2006, 3832 FERNWOOD ST | SAN MATEO | CA | 94403-4143 | |
| 7677773 | ANTHONY J GANDOLFO | ADDRESS ON FILE | | | | |
| 7783035 | ANTHONY J GIRAUDO & BARBARA A | GIRAUDO TR UA AUG 05 05 THE, GIRAUDO 2005 FAMILY TRUST, 4 DORENFELD CT | PETALUMA | CA | 94952-2075 | |
| 7768499 | ANTHONY J ISOSAKI CUST | HANNAH R ISOSAKI, IL UNIF TRANSFERS MIN ACT, 4272 TANYARD HILL RD | LYNCHBURG | TN | 37352-4804 | |
| 7768500 | ANTHONY J ISOSAKI CUST | JOSEPH M ISOSAKI, IL UNIF TRANSFERS MIN ACT, 4272 TANYARD HILL RD | LYNCHBURG | TN | 37352-4804 | |
| 7768501 | ANTHONY J ISOSAKI CUST | ZACHERY T ISOSAKI, CA UNIF TRANSFERS MIN ACT, 4272 TANYARD HILL RD | LYNCHBURG | TN | 37352-4804 | |
| 7779101 | ANTHONY J KAMIMORI | 1668 MENDOCINO ST | SEASIDE | CA | 93955-4502 | |
| 7677775 | ANTHONY J KUZDZAL & CAROL M KUZDZAL JT TEN | ADDRESS ON FILE | | | | |
| 7677776 | ANTHONY J LIANG | ADDRESS ON FILE | | | | |
| 7677777 | ANTHONY J MARIANI JR | ADDRESS ON FILE | | | | |
| 7837202 | ANTHONY J MARTELLACCI | 21436 BIRCH ST | HAYWARD | CA | 94541-2132 | |
| 7677778 | ANTHONY J MARTORANA CUST | ADDRESS ON FILE | | | | |
| 7677779 | ANTHONY J MARTORANA CUST | ADDRESS ON FILE | | | | |
| 7677780 | ANTHONY J MARTORANA JR & | ADDRESS ON FILE | | | | |
| 7677781 | ANTHONY J MESSINA & BARBARA R | ADDRESS ON FILE | | | | |
| 7677782 | ANTHONY J MOREALI SR & | ADDRESS ON FILE | | | | |
| 7855873 | ANTHONY J ORLICH JR | 112 ROUTE 82 | HUDSON | NY | 12534 | |
| 7677783 | ANTHONY J ORLICH JR | ADDRESS ON FILE | | | | |
| 7772930 | ANTHONY J PICILLO & | SANDRA L PICILLO TEN COM, 145 BEECH ST | NUTLEY | NJ | 07110-2115 | |
| 7677785 | ANTHONY J SANGERVASI | ADDRESS ON FILE | | | | |
| 7774465 | ANTHONY J SCORDINO | 91 REMINGTON RD | RIDGEFIELD | CT | 06877-4323 | |
| 7677786 | ANTHONY J SIINO & | ADDRESS ON FILE | | | | |
| 7677787 | ANTHONY J STIFTER | ADDRESS ON FILE | | | | |
| 7677788 | ANTHONY J SULLY & | ADDRESS ON FILE | | | | |
| 7677789 | ANTHONY J TAORMINA | ADDRESS ON FILE | | | | |
| 7775644 | ANTHONY J TARANTO | 1073 NORTH AVE | ELIZABETH | NJ | 07201-1672 | |
| 7677790 | ANTHONY J VIEIRA | ADDRESS ON FILE | | | | |
| 7677791 | ANTHONY J WILDGRUBER & | ADDRESS ON FILE | | | | |
| 7194505 | ANTHONY J. DEMARIA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194505 | ANTHONY J. DEMARIA | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7232043 | Anthony J. Sorace, Trustee And Melodie Lee Sorace, Trustee Of The Sorace Trust Dated July 13, 1990 | ADDRESS ON FILE | | | | |
| 7677792 | ANTHONY JAMES ISOSAKI | ADDRESS ON FILE | | | | |
| 7677793 | ANTHONY JAMES ORLER | ADDRESS ON FILE | | | | |
| 7195584 | Anthony James Tickle | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195584 | Anthony James Tickle | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195584 | Anthony James Tickle | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5915348 | Anthony James Worthington | ADDRESS ON FILE | | | | |
| 5915347 | Anthony James Worthington | ADDRESS ON FILE | | | | |
| 5915349 | Anthony James Worthington | ADDRESS ON FILE | | | | |
| 5915350 | Anthony James Worthington | ADDRESS ON FILE | | | | |
| 7142556 | Anthony John Fiandaca | ADDRESS ON FILE | | | | |
| 7142556 | Anthony John Fiandaca | ADDRESS ON FILE | | | | |
| 7779415 | ANTHONY JOHN IGLESKI & | MARILYNN IGLESKI JT TEN, 736 N MARBLE ST | GILBERT | AZ | 85234-8817 | |
| 7677794 | ANTHONY JOHN LUM TTEE OF | ADDRESS ON FILE | | | | |
| 7993238 | Anthony John Simonetti, IRA | ADDRESS ON FILE | | | | |
| 5915352 | Anthony Johnson | ADDRESS ON FILE | | | | |
| 5953593 | Anthony Johnson | ADDRESS ON FILE | | | | |
| 5915355 | Anthony Johnson | ADDRESS ON FILE | | | | |
| 5915351 | Anthony Johnson | ADDRESS ON FILE | | | | |
| 5915354 | Anthony Johnson | ADDRESS ON FILE | | | | |
| 5915353 | Anthony Johnson | ADDRESS ON FILE | | | | |
| 4962035 | Anthony Jr, Eddie Eugene | ADDRESS ON FILE | | | | |
| 7677795 | ANTHONY K CARTER | ADDRESS ON FILE | | | | |
| 7677796 | ANTHONY K CASTIGLIONI | ADDRESS ON FILE | | | | |
| 7933052 | ANTHONY K GINTER.;. | 175 HEMLOCK DR | LODI | CA | 95240 | |
| 5915358 | Anthony Kang | ADDRESS ON FILE | | | | |
| 5915357 | Anthony Kang | ADDRESS ON FILE | | | | |
| 5915359 | Anthony Kang | ADDRESS ON FILE | | | | |
| 5915360 | Anthony Kang | ADDRESS ON FILE | | | | |
| 7677797 | ANTHONY KRALYEVICH & | ADDRESS ON FILE | | | | |
| 7778156 | ANTHONY KWIATKOWSKI JR TTEE ANTHONY KWIATKOWSKI JR & | FLORENCE V KWIATKOWSKI JT TENANCY TRUST DTD 05/23/2013, 962 E 168TH ST | SOUTH HOLLAND | IL | 60473-3011 | |
| 7677798 | ANTHONY L AGUSTIN | ADDRESS ON FILE | | | | |
| 7677799 | ANTHONY L CAPRIO | ADDRESS ON FILE | | | | |
| 7764285 | ANTHONY L CHECCHIO | 9525 FRANKFORD AVE | PHILADELPHIA | PA | 19114-2812 | |
| 7677800 | ANTHONY L COSTA | ADDRESS ON FILE | | | | |
| 7174922 | Anthony L Garza | ADDRESS ON FILE | | | | |
| 7174922 | Anthony L Garza | ADDRESS ON FILE | | | | |
| 7174922 | Anthony L Garza | ADDRESS ON FILE | | | | |
| 7677801 | ANTHONY L PESSINO | ADDRESS ON FILE | | | | |
| 7773944 | ANTHONY L ROSSI | 2403 SELMA ST SW | DECATUR | AL | 35603-2921 | |
| 7677802 | ANTHONY L ROSSI & | ADDRESS ON FILE | | | | |
| 7677803 | ANTHONY L VARNI | ADDRESS ON FILE | | | | |
| 7769794 | ANTHONY LA ROCCA & | GEORGIE LA ROCCA JT TEN, 35697 LARKSPUR DR | WILDOMAR | CA | 92595-8565 | |
| 7192798 | ANTHONY LEAF | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192798 | ANTHONY LEAF | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7677804 | ANTHONY LEE CUST | ADDRESS ON FILE | | | | |
| 7197505 | Anthony Lee Restad | ADDRESS ON FILE | | | | |
| 7197505 | Anthony Lee Restad | ADDRESS ON FILE | | | | |
| 7197505 | Anthony Lee Restad | ADDRESS ON FILE | | | | |
| 7462486 | Anthony Leigh Zavala | ADDRESS ON FILE | | | | |
| 7195950 | Anthony Leigh Zavala | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195950 | Anthony Leigh Zavala | ADDRESS ON FILE | | | | |
| 7195950 | Anthony Leigh Zavala | ADDRESS ON FILE | | | | |
| 6012720 | ANTHONY LEROY WESTERLING | ADDRESS ON FILE | | | | |
| 5866361 | Anthony Lewis Incorporated | ADDRESS ON FILE | | | | |
| 7677805 | ANTHONY LLOYD ADIEGO | ADDRESS ON FILE | | | | |
| 7677806 | ANTHONY LOK | ADDRESS ON FILE | | | | |
| 7140469 | Anthony Louis Celentano | ADDRESS ON FILE | | | | |
| 7140469 | Anthony Louis Celentano | ADDRESS ON FILE | | | | |
| 7780450 | ANTHONY LOW EX | EST THOMAS LOW, 1473 38TH AVE | SAN FRANCISCO | CA | 94122-3009 | |
| 7677807 | ANTHONY LUCIEN GREGG | ADDRESS ON FILE | | | | |
| 7677808 | ANTHONY LUIZ | ADDRESS ON FILE | | | | |
| 7677809 | ANTHONY M BOSKOVICH | ADDRESS ON FILE | | | | |
| 7785439 | ANTHONY M CALIENDO | 158 BAY DRIVE | MABANK | TX | 75156-6885 | |
| 7677810 | ANTHONY M CASTAGNASSO | ADDRESS ON FILE | | | | |
| 7677811 | ANTHONY M CERVELLI | ADDRESS ON FILE | | | | |
| 7762456 | ANTHONY M MALEN & EVA | MALEN TR UA SEP 5 00 THE ATHONY &, EVA MAE MALEN LIVING TRUST, 187 HACIENDA DR | SCOTTS VALLEY | CA | 95066-3216 | |
| 7772486 | ANTHONY M PAGANO & | HELEN PAGANO JT TEN, PO BOX 270698 | SAINT LOUIS | MO | 63127-0698 | |
| 7677812 | ANTHONY M SARGANIS & | ADDRESS ON FILE | | | | |
| 7677813 | ANTHONY M SAVINE & | ADDRESS ON FILE | | | | |
| 7933053 | ANTHONY M SMITH.;. | 10836 EL ARROYO RD | ELK GROVE | CA | 95624 | |
| 5915364 | Anthony M. Salzarulo | ADDRESS ON FILE | | | | |
| 5953604 | Anthony M. Salzarulo | ADDRESS ON FILE | | | | |
| 5915365 | Anthony M. Salzarulo | ADDRESS ON FILE | | | | |
| 5915362 | Anthony M. Salzarulo | ADDRESS ON FILE | | | | |
| 5915363 | Anthony M. Salzarulo | ADDRESS ON FILE | | | | |
| 5953601 | Anthony M. Salzarulo | ADDRESS ON FILE | | | | |
| 5866363 | Anthony Ma | ADDRESS ON FILE | | | | |
| 7770554 | ANTHONY MACEDO | 21285 EAST CAMPO RD | CLEMENTS | CA | 95727 | |
| 7677814 | ANTHONY MACFARLANE | ADDRESS ON FILE | | | | |
| 7187770 | Anthony Marino | ADDRESS ON FILE | | | | |
| 7187770 | Anthony Marino | ADDRESS ON FILE | | | | |
| 7677815 | ANTHONY MARIO DUNCAN | ADDRESS ON FILE | | | | |
| 7933054 | ANTHONY MARTIN CARDENAS.;. | 14313 EDENDERRY AVE | BAKERSFIELD | CA | 93314 | |
| 7770925 | ANTHONY MASTRANTONIO CUST | PAT V MASTRANTONIO, UNIF GIFT MIN ACT CA, 5013 CHELSHIRE DOWNS RD | GRANITE BAY | CA | 95746-6724 | |
| 7770986 | ANTHONY MAURO & | ANN SUSA JT TEN, 1502 E 45TH ST | BROOKLYN | NY | 11234-3004 | |
| 5915368 | Anthony Medway | ADDRESS ON FILE | | | | |
| 5915367 | Anthony Medway | ADDRESS ON FILE | | | | |
| 5915369 | Anthony Medway | ADDRESS ON FILE | | | | |
| 5915370 | Anthony Medway | ADDRESS ON FILE | | | | |
| 5915366 | Anthony Medway | ADDRESS ON FILE | | | | |
| 7677816 | ANTHONY MICALLEF & | ADDRESS ON FILE | | | | |
| 7677817 | ANTHONY MICALLEF CUST | ADDRESS ON FILE | | | | |
| 7677818 | ANTHONY MICHAEL BOCCALEONI | ADDRESS ON FILE | | | | |
| 7143057 | Anthony Michael Rubino | ADDRESS ON FILE | | | | |
| 7143057 | Anthony Michael Rubino | ADDRESS ON FILE | | | | |
| 7677819 | ANTHONY MICHAEL RUSSO & ANTHONY W | ADDRESS ON FILE | | | | |
| 7677820 | ANTHONY MORABE | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 412 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7194180 | ANTHONY MURPHY | ADDRESS ON FILE | | | | |
| 7194180 | ANTHONY MURPHY | ADDRESS ON FILE | | | | |
| 7184166 | Anthony Musco | ADDRESS ON FILE | | | | |
| 7184166 | Anthony Musco | ADDRESS ON FILE | | | | |
| 7781541 | ANTHONY N CANDIDO | 463 WEST ST APT A1111 | NEW YORK | NY | 10014-2040 | |
| 7677821 | ANTHONY N CASELLA | ADDRESS ON FILE | | | | |
| 7677822 | ANTHONY N SATULLO TRUSTEE | ADDRESS ON FILE | | | | |
| 5915374 | Anthony N. Spencer | ADDRESS ON FILE | | | | |
| 5915375 | Anthony N. Spencer | ADDRESS ON FILE | | | | |
| 5915372 | Anthony N. Spencer | ADDRESS ON FILE | | | | |
| 5915373 | Anthony N. Spencer | ADDRESS ON FILE | | | | |
| 5953614 | Anthony N. Spencer | ADDRESS ON FILE | | | | |
| 5915371 | Anthony N. Spencer | ADDRESS ON FILE | | | | |
| 5905028 | Anthony Narducci | ADDRESS ON FILE | | | | |
| 5908573 | Anthony Narducci | ADDRESS ON FILE | | | | |
| 7197840 | ANTHONY NICHOLAS CORKILL | ADDRESS ON FILE | | | | |
| 7197840 | ANTHONY NICHOLAS CORKILL | ADDRESS ON FILE | | | | |
| 7338036 | Anthony Niel | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7194905 | Anthony Owen Burtman | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7144395 | Anthony Owen Burtman | ADDRESS ON FILE | | | | |
| 7194905 | Anthony Owen Burtman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7144395 | Anthony Owen Burtman | ADDRESS ON FILE | | | | |
| 7764708 | ANTHONY P CORDER | 866 WEDGEWOOD CT | PLEASANT HILL | CA | 94523-4031 | |
| 7765215 | ANTHONY P DELLAROCCA & | MARY DELLAROCCA JT TEN, 638 SHORE RD | LINDENHURST | NY | 11757-5729 | |
| 7766069 | ANTHONY P FAPPIANO | C/O FIRST NIAGARA BANK, ATTN: DANA L EVANS, 100 PEARL ST FL 13 | HARTFORD | CT | 06103-4511 | |
| 7677823 | ANTHONY P FAVRO & | ADDRESS ON FILE | | | | |
| 7677824 | ANTHONY P FISHER | ADDRESS ON FILE | | | | |
| 7933055 | ANTHONY P FISHER.;. | 1772 HERSCHEL STREET | SAN MATEO | CA | 94403 | |
| 7677825 | ANTHONY P MCKAY | ADDRESS ON FILE | | | | |
| 7771274 | ANTHONY P MEDAGLIA | 538 MITCHELL DR | SAN LUIS OBISPO | CA | 93401-5640 | |
| 7773674 | ANTHONY P RISSO | 2009 WASHOE ST | SOUTH LAKE TAHOE | CA | 96150-5289 | |
| 7677826 | ANTHONY P WILSON | ADDRESS ON FILE | | | | |
| 7940235 | ANTHONY P. VERNOLA, SUCCESSOR TRUSTEE OF THE PAT AND MARY ANN VERNOLA TRUST - SURVIVOR'S TRUST AND ANTHONY P. VERNOLA, | SUCCESSOR TRUSTEE OF THE PAT AND MARY ANN VERNOLA TRUST - MARITAL TRUST ( COLLECTIVELY, VERNOLA), PO BOX 217 | UPLAND | CA | 91785 | |
| 6061362 | Anthony P. Vernola, Successor Trustee of the Pat and Mary Ann Vernola Trust - Survivor's Trust and Anthony P. Vernola, Successor Trustee of the Pat and Mary Ann Vernola Trust - Marital Trust | PO BOX 217 | UPLAND | CA | 91785 | |
| 7677827 | ANTHONY PATRICK THOMAS | ADDRESS ON FILE | | | | |
| 7141670 | Anthony Paul Gourd | ADDRESS ON FILE | | | | |
| 7141670 | Anthony Paul Gourd | ADDRESS ON FILE | | | | |
| 7677828 | ANTHONY PAUL LA ROSA & VICKI | ADDRESS ON FILE | | | | |
| 5906366 | Anthony Paul Lopez | ADDRESS ON FILE | | | | |
| 5902355 | Anthony Paul Lopez | ADDRESS ON FILE | | | | |
| 5909715 | Anthony Paul Lopez | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 413 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7187771 | Anthony Paul Romero | ADDRESS ON FILE | | | | |
| 7187771 | Anthony Paul Romero | ADDRESS ON FILE | | | | |
| 7677830 | ANTHONY PAUL ROVELLA & DELORES | ADDRESS ON FILE | | | | |
| 7193332 | ANTHONY PEARSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193332 | ANTHONY PEARSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5906841 | Anthony Perliss | ADDRESS ON FILE | | | | |
| 5902871 | Anthony Perliss | ADDRESS ON FILE | | | | |
| 5910134 | Anthony Perliss | ADDRESS ON FILE | | | | |
| 7206078 | Anthony Perrault | ADDRESS ON FILE | | | | |
| 6010173 | Anthony Perrault | ADDRESS ON FILE | | | | |
| 7206078 | Anthony Perrault | ADDRESS ON FILE | | | | |
| 7780823 | ANTHONY PERRY | 23212 N 12ST DR | SUN CITY | AZ | 85373 | |
| 7780653 | ANTHONY PETER MINADEO & | WENDELYN MARIE MINADEO JT TEN, 1142 SAGA ST | GLENDORA | CA | 91741-2300 | |
| 7677831 | ANTHONY PHILLIP POLLARD | ADDRESS ON FILE | | | | |
| 7677832 | ANTHONY PIZIALI | ADDRESS ON FILE | | | | |
| 7762191 | ANTHONY R ALLEN | 805 HIGHLAND AVE | MANHATTAN BEACH | CA | 90266-5515 | |
| 7782103 | ANTHONY R AZEVEDO | 34 ARDEN CT | REDWOOD CITY | CA | 94061-2287 | |
| 7762512 | ANTHONY R BABIAK | 3415 E BARRINGTON DR | ORANGE | CA | 92869-2579 | |
| 7677833 | ANTHONY R BABIAK & | ADDRESS ON FILE | | | | |
| 7677834 | ANTHONY R DAMIANO CUST | ADDRESS ON FILE | | | | |
| 7677837 | ANTHONY R DE LELLIS II CUST | ADDRESS ON FILE | | | | |
| 7677835 | ANTHONY R DE LELLIS II CUST | ADDRESS ON FILE | | | | |
| 7677836 | ANTHONY R DE LELLIS II CUST | ADDRESS ON FILE | | | | |
| 7765204 | ANTHONY R DE LELLIS II CUST | SUSAN M DE LELLIS, UNIF GIFT MIN ACT CA, 70 WESTGATE BLVD | MANHASSET | NY | 11030-1453 | |
| 7766080 | ANTHONY R FARNDALE & ANITA J | FARNDALE TR UA JAN 24 07 THE, FARNDALE FAMILY TRUST, 145 COLTON AVE | SAN CARLOS | CA | 94070-4738 | |
| 7766644 | ANTHONY R GALGANO & | JUDITH ANN GALGANO JT TEN, 140 SEAVIEW CT APT 204S | MARCO ISLAND | FL | 34145-3314 | |
| 7781654 | ANTHONY R HABASH | 4848 TUPELO DR | WILMINGTON | NC | 28411-8041 | |
| 7677838 | ANTHONY R MANTONE & | ADDRESS ON FILE | | | | |
| 7771661 | ANTHONY R MONTISANTI & | JOYCE M MONTISANTI JT TEN, 81 ATLANTIC AVE | SALISBURY | MA | 01952-2812 | |
| 7778035 | ANTHONY R SACCO TTEE | SACCO TRUST U/A DTD 05/10/94, 1665 SEQUOIA DR | PETALUMA | CA | 94954-6691 | |
| 5915381 | Anthony R Terrano | ADDRESS ON FILE | | | | |
| 5915380 | Anthony R Terrano | ADDRESS ON FILE | | | | |
| 5915376 | Anthony R Terrano | ADDRESS ON FILE | | | | |
| 5915379 | Anthony R Terrano | ADDRESS ON FILE | | | | |
| 5915377 | Anthony R Terrano | ADDRESS ON FILE | | | | |
| 7677839 | ANTHONY R WILLIAMS | ADDRESS ON FILE | | | | |
| 7677840 | ANTHONY R ZORBAS II | ADDRESS ON FILE | | | | |
| 6185101 | Anthony R. and Linda M. McClimans, Trustee | ADDRESS ON FILE | | | | |
| 7192339 | ANTHONY R. SANCHEZ DDS, INC. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7677841 | ANTHONY RAGONESI | ADDRESS ON FILE | | | | |
| 7677843 | ANTHONY RAINALDI CUST | ADDRESS ON FILE | | | | |
| 7677842 | ANTHONY RAINALDI CUST | ADDRESS ON FILE | | | | |
| 7677844 | ANTHONY RAINALDI CUST | ADDRESS ON FILE | | | | |
| 7776052 | ANTHONY RAYMOND TULICH | 32525 JUNIPER BERRY DR | WINCHESTER | CA | 92596-8657 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6061363 | ANTHONY REMMERT | 1055 Woodhallow | Fairfield | CA | 94533 | |
| 7677845 | ANTHONY RODARTE | ADDRESS ON FILE | | | | |
| 7781002 | ANTHONY RODARTE & | JOHN RODARTE EX, EST DONNA RAE AVILLA, 210 ALMENDRA AVE | LOS GATOS | CA | 95030-7211 | |
| 5915385 | Anthony Rosa | ADDRESS ON FILE | | | | |
| 5915384 | Anthony Rosa | ADDRESS ON FILE | | | | |
| 5915382 | Anthony Rosa | ADDRESS ON FILE | | | | |
| 5915383 | Anthony Rosa | ADDRESS ON FILE | | | | |
| 7677846 | ANTHONY ROSARIO SACCO | ADDRESS ON FILE | | | | |
| 7198016 | ANTHONY ROY KOLDA | ADDRESS ON FILE | | | | |
| 7198016 | ANTHONY ROY KOLDA | ADDRESS ON FILE | | | | |
| 5915387 | Anthony Rudick | ADDRESS ON FILE | | | | |
| 7174961 | Anthony Rudick | ADDRESS ON FILE | | | | |
| 5915386 | Anthony Rudick | ADDRESS ON FILE | | | | |
| 7174961 | Anthony Rudick | ADDRESS ON FILE | | | | |
| 5915388 | Anthony Rudick | ADDRESS ON FILE | | | | |
| 5915389 | Anthony Rudick | ADDRESS ON FILE | | | | |
| 7174961 | Anthony Rudick | ADDRESS ON FILE | | | | |
| 7784274 | ANTHONY S ASTESANO | 21 E HILLCREST BLVD | MILLBRAE | CA | 94030 | |
| 7677847 | ANTHONY S ASTESANO | ADDRESS ON FILE | | | | |
| 7677848 | ANTHONY SALIDO & | ADDRESS ON FILE | | | | |
| 7677849 | ANTHONY SAN GIOVANNI & | ADDRESS ON FILE | | | | |
| 5910589 | Anthony Sanchez | ADDRESS ON FILE | | | | |
| 5942309 | Anthony Sanchez | ADDRESS ON FILE | | | | |
| 5904092 | Anthony Sanchez | ADDRESS ON FILE | | | | |
| 5912301 | Anthony Sanchez | ADDRESS ON FILE | | | | |
| 5912851 | Anthony Sanchez | ADDRESS ON FILE | | | | |
| 5907808 | Anthony Sanchez | ADDRESS ON FILE | | | | |
| 5911658 | Anthony Sanchez | ADDRESS ON FILE | | | | |
| 7774227 | ANTHONY SARANIERO & | JOSEPHINE SARANIERO JT TEN, 10518 86TH ST | OZONE PARK | NY | 11417-1307 | |
| 7778778 | ANTHONY SARNO & | LUCILLE SARNO JT TEN, 3025 MAURO COURT | NORTHVALE | NJ | 07647 | |
| 5910699 | Anthony Sarto | ADDRESS ON FILE | | | | |
| 5942473 | Anthony Sarto | ADDRESS ON FILE | | | | |
| 5904256 | Anthony Sarto | ADDRESS ON FILE | | | | |
| 5912384 | Anthony Sarto | ADDRESS ON FILE | | | | |
| 5907962 | Anthony Sarto | ADDRESS ON FILE | | | | |
| 5911742 | Anthony Sarto | ADDRESS ON FILE | | | | |
| 7181558 | Anthony Sarto 2010 Family Trust | ADDRESS ON FILE | | | | |
| 7181558 | Anthony Sarto 2010 Family Trust | ADDRESS ON FILE | | | | |
| 7141481 | Anthony Sawyer | ADDRESS ON FILE | | | | |
| 7141481 | Anthony Sawyer | ADDRESS ON FILE | | | | |
| 7144661 | Anthony Scott Brey | ADDRESS ON FILE | | | | |
| 7144661 | Anthony Scott Brey | ADDRESS ON FILE | | | | |
| 7677850 | ANTHONY SCOTT MARCHETTE | ADDRESS ON FILE | | | | |
| 7328273 | Anthony Sharp | ADDRESS ON FILE | | | | |
| 7677851 | ANTHONY SISILIANO | ADDRESS ON FILE | | | | |
| 7181420 | Anthony Smith | ADDRESS ON FILE | | | | |
| 7181420 | Anthony Smith | ADDRESS ON FILE | | | | |
| 5904463 | Anthony Smith | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5908141 | Anthony Smith | ADDRESS ON FILE | | | | |
| 7677852 | ANTHONY SO | ADDRESS ON FILE | | | | |
| 7775164 | ANTHONY SPRUGASCI & | DOROTHY SPRUGASCI JT TEN, 1242 HERMOSA WAY | SAN JOSE | CA | 95125-3511 | |
| 7142420 | Anthony Stremel Greenwell | ADDRESS ON FILE | | | | |
| 7142420 | Anthony Stremel Greenwell | ADDRESS ON FILE | | | | |
| 7197817 | ANTHONY SUTTON | ADDRESS ON FILE | | | | |
| 7197817 | ANTHONY SUTTON | ADDRESS ON FILE | | | | |
| 7072802 | Anthony Symmes, an individual, and on behalf of the Anthony and Renette Symmes Family Trust | ADDRESS ON FILE | | | | |
| 7677853 | ANTHONY T GUILIANO & | ADDRESS ON FILE | | | | |
| 7677854 | ANTHONY T OLIVERA | ADDRESS ON FILE | | | | |
| 7677855 | ANTHONY T ROSS | ADDRESS ON FILE | | | | |
| 7677856 | ANTHONY T SCORDINO | ADDRESS ON FILE | | | | |
| 7775481 | ANTHONY T SUPINO | 8081 N ANGUS ST | FRESNO | CA | 93720-2007 | |
| 7677857 | ANTHONY T WONG & | ADDRESS ON FILE | | | | |
| 4916124 | ANTHONY T YEUNG MD PC | ARIZONA ORTHOPEDIC SURGEONS, 1635 E MYRTLE AVE STE 400 | PHOENIX | AZ | 85020 | |
| 7677858 | ANTHONY T YOUNG | ADDRESS ON FILE | | | | |
| 7327603 | Anthony T. Fernandez, DDS, Inc. | 1441 Montgomery Drive | Santa Rosa | CA | 95405 | |
| 7779711 | ANTHONY TAVOLARO EXECUTOR | ESTATE OF MARY CATANZARO, 17 CROSSWYNDS DR | SAUNDERSTOWN | RI | 02874-2405 | |
| 7677859 | ANTHONY TEN BROECK JR & | ADDRESS ON FILE | | | | |
| 7677860 | ANTHONY TING | ADDRESS ON FILE | | | | |
| 7677861 | ANTHONY TOTI | ADDRESS ON FILE | | | | |
| 5915391 | Anthony Tree | ADDRESS ON FILE | | | | |
| 5915390 | Anthony Tree | ADDRESS ON FILE | | | | |
| 5915392 | Anthony Tree | ADDRESS ON FILE | | | | |
| 5915393 | Anthony Tree | ADDRESS ON FILE | | | | |
| 7153618 | Anthony Tull | ADDRESS ON FILE | | | | |
| 7153618 | Anthony Tull | ADDRESS ON FILE | | | | |
| 7153618 | Anthony Tull | ADDRESS ON FILE | | | | |
| 7677862 | ANTHONY TWEDT | ADDRESS ON FILE | | | | |
| 5915396 | Anthony Tyler Musco | ADDRESS ON FILE | | | | |
| 5915398 | Anthony Tyler Musco | ADDRESS ON FILE | | | | |
| 5915394 | Anthony Tyler Musco | ADDRESS ON FILE | | | | |
| 5915397 | Anthony Tyler Musco | ADDRESS ON FILE | | | | |
| 5915399 | Anthony Tyler Musco | ADDRESS ON FILE | | | | |
| 7677863 | ANTHONY U KELLEY & | ADDRESS ON FILE | | | | |
| 7677864 | ANTHONY V AIELLO & | ADDRESS ON FILE | | | | |
| 7677865 | ANTHONY V CANUSO | ADDRESS ON FILE | | | | |
| 7677866 | ANTHONY V DI GIOVANNI & | ADDRESS ON FILE | | | | |
| 7677867 | ANTHONY V FEDERICE | ADDRESS ON FILE | | | | |
| 5911270 | Anthony Valencia | ADDRESS ON FILE | | | | |
| 5944092 | Anthony Valencia | ADDRESS ON FILE | | | | |
| 5905839 | Anthony Valencia | ADDRESS ON FILE | | | | |
| 5912737 | Anthony Valencia | ADDRESS ON FILE | | | | |
| 5909299 | Anthony Valencia | ADDRESS ON FILE | | | | |
| 5912139 | Anthony Valencia | ADDRESS ON FILE | | | | |
| 7677868 | ANTHONY VARNI | ADDRESS ON FILE | | | | |
| 7677869 | ANTHONY VIDAK TOD | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7776277 | ANTHONY VIDAK TOD | NICHOLAS VIDAK, SUBJECT TO STA TOD RULES, 1842 11TH AVE | SAN FRANCISCO | CA | 94122-4604 | |
| 5915401 | Anthony Villasana | ADDRESS ON FILE | | | | |
| 5915400 | Anthony Villasana | ADDRESS ON FILE | | | | |
| 5915403 | Anthony Villasana | ADDRESS ON FILE | | | | |
| 5915404 | Anthony Villasana | ADDRESS ON FILE | | | | |
| 5915402 | Anthony Villasana | ADDRESS ON FILE | | | | |
| 5865632 | ANTHONY VINEYARDS INC | ADDRESS ON FILE | | | | |
| 7677870 | ANTHONY VUKELICH | ADDRESS ON FILE | | | | |
| 7940236 | ANTHONY W MOGLIA | 6114 LA SALLE AVE # 249 | OAKLAND | CA | 94611 | |
| 6061364 | Anthony W Moglia / Competitive Solutions | 6114 La Salle Ave., Suite 249 | Oakland | CA | 94611 | |
| 7677871 | ANTHONY W RAGAN | ADDRESS ON FILE | | | | |
| 7774059 | ANTHONY W RUSSO CUST | JOHN M RUSSO UNIF, GIFT MIN ACT WA, 7800 SHETLAND DR | BAKERSFIELD | CA | 93309-4203 | |
| 7774061 | ANTHONY W RUSSO CUST | PATRICIA K RUSSO UNIF, GIFT MIN ACT WA, 7800 SHETLAND DR | BAKERSFIELD | CA | 93309-4203 | |
| 7780777 | ANTHONY W SINCLAIR | 209 POPLAR AVE | MANTECA | CA | 95336-4554 | |
| 7677872 | ANTHONY W SKIFF | ADDRESS ON FILE | | | | |
| 7933056 | ANTHONY W TOBAR.;. | 2304 E WILLIS AVE | FRESNO | CA | 93726 | |
| 7677873 | ANTHONY WARD | ADDRESS ON FILE | | | | |
| 7836404 | ANTHONY WARD | ADDRESS ON FILE | | | | |
| 7192938 | ANTHONY WATERS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192938 | ANTHONY WATERS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7677874 | ANTHONY WATSON CUST | ADDRESS ON FILE | | | | |
| 6131585 | ANTHONY WILLIAM B JR & MELISSA JT | ADDRESS ON FILE | | | | |
| 7677875 | ANTHONY X A MERJANO | ADDRESS ON FILE | | | | |
| 7677876 | ANTHONY YUG | ADDRESS ON FILE | | | | |
| 4983618 | Anthony, Bernard | ADDRESS ON FILE | | | | |
| 6029354 | Anthony, Brenda | ADDRESS ON FILE | | | | |
| 6029284 | Anthony, Brenda | ADDRESS ON FILE | | | | |
| 7239056 | Anthony, Brenda B. | ADDRESS ON FILE | | | | |
| 4997488 | Anthony, Carol | ADDRESS ON FILE | | | | |
| 4991569 | Anthony, Carol | ADDRESS ON FILE | | | | |
| 4987022 | Anthony, Charing | ADDRESS ON FILE | | | | |
| 4959165 | Anthony, David J | ADDRESS ON FILE | | | | |
| 4979694 | Anthony, Eugene | ADDRESS ON FILE | | | | |
| 4981670 | Anthony, James | ADDRESS ON FILE | | | | |
| 7202941 | Anthony, Lucinda Sweet | ADDRESS ON FILE | | | | |
| 4957130 | Anthony, Maximillian Joseph | ADDRESS ON FILE | | | | |
| 7158460 | Anthony, Phillip | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 4950624 | Anthony, Robert J | ADDRESS ON FILE | | | | |
| 4966391 | Anthony, Shawn Robert | ADDRESS ON FILE | | | | |
| 7781745 | ANTIA L RIDDLE | 2075 E TIVOLI HILLS CT | DRAPER | UT | 84020-6100 | |
| 4942183 | Antibodies, Inc...-Krogsrud, Richard | 25242 County Road 95 | Davis | CA | 95616 | |
| 7688177 | ANTICE, DOROTHY | ADDRESS ON FILE | | | | |
| 4968594 | Antiniw, Michael S | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6131094 | ANTINORI CALIFORNIA | ADDRESS ON FILE | | | | |
| 6061365 | ANTIOCH BLDG MATERIALSEC-17005 | 1375 California Ave | Pittsburg | CA | 94565 | |
| 4916127 | ANTIOCH CHAMBER OF COMMERCE | COMMUNITY FOUNDATION, 101 H ST STE #4 | ANTIOCH | CA | 94509 | |
| 4916128 | ANTIOCH MAGNETIC IMAGING | 3450 HILLCREST AVE | ANTIOCH | CA | 94531-8238 | |
| 4916129 | ANTIOCH PARKRIDGE HOMEOWNERS | ASSOCIATION, 5077 LONE TREE WAY | ANTIOCH | CA | 94531 | |
| 4916130 | ANTIOCH PHYSICAL THERAPY AND SPORTS | INJURY CENTER INC, 4041 LONE TREE WAY STE 106 | ANTIOCH | CA | 94531 | |
| 4916131 | ANTIOCH POLICE ACTIVITIES | LEAGUE, 300 L ST | ANTIOCH | CA | 94509 | |
| 4935732 | Antioch Ranch, Jerry & Patricia | 39451 Comptche Ukiah Road | Mendocino | CA | 95460 | |
| 4916132 | ANTIOCH ROTARY CLUB | PO Box 692 | ANTIOCH | CA | 11111 | |
| 4916133 | Antioch Service Center | Pacific Gas & Electric Company, 2111 Hillcrest Avenue | Antioch | CA | 94509 | |
| 5866364 | ANTIOCH UNIFIED SCHOOL DISTRICT | ADDRESS ON FILE | | | | |
| 7940237 | ANTIOCH, CITY OF | CITY HALL, THIRD & H STREETS | ANTIOCH | CA | 94509 | |
| 6061366 | Antioch, City of | Finance Director, City Hall, Third & H Streets | Antioch | CA | 94509 | |
| 7940238 | ANTIOCH, CITY OF | PO BOX 5007 | ANTIOCH | CA | 94531-5007 | |
| 4983697 | Antiochos, Panos | ADDRESS ON FILE | | | | |
| 6145650 | ANTIPA CORINNE | ADDRESS ON FILE | | | | |
| 6145645 | ANTIPA MILTON A & BILLIE ATHEL TR | ADDRESS ON FILE | | | | |
| 7204604 | Antipa, Billie | ADDRESS ON FILE | | | | |
| 7324555 | Antipa, Corinne | ADDRESS ON FILE | | | | |
| 7187772 | Antipaz Mayo | ADDRESS ON FILE | | | | |
| 7187772 | Antipaz Mayo | ADDRESS ON FILE | | | | |
| 7280481 | Antiques, Sunnee Rose | ADDRESS ON FILE | | | | |
| 7200944 | Antje Bojarsky | ADDRESS ON FILE | | | | |
| 7200944 | Antje Bojarsky | ADDRESS ON FILE | | | | |
| 7677877 | ANTO STANICH | ADDRESS ON FILE | | | | |
| 7677878 | ANTOINETTE A CONDON | ADDRESS ON FILE | | | | |
| 7677879 | ANTOINETTE A GLOWACKI | ADDRESS ON FILE | | | | |
| 7785516 | ANTOINETTE A GLOWACKI | ATTN LYNN GIANNIRAKIS, ROBINSON TOWNSHIP, 410 MEADOW VIEW DR | MC KEES ROCKS | PA | 15136-4001 | |
| 7677881 | ANTOINETTE B COLOMBINI | ADDRESS ON FILE | | | | |
| 7776791 | ANTOINETTE B WILCOX TR | UDT MAR 5 90, 1010 COLUSA AVE | SUNNYVALE | CA | 94085-3476 | |
| 7677882 | ANTOINETTE D REGO TR UA MAR 30 94 | ADDRESS ON FILE | | | | |
| 7677883 | ANTOINETTE DI DOMENICO | ADDRESS ON FILE | | | | |
| 7765368 | ANTOINETTE DI GIOVANNI CUST | THOMAS M DI GIOVANNI, UNIF GIFT MIN ACT ARIZ, 4737 E CALLE DEL NORTE | PHOENIX | AZ | 85018-2811 | |
| 7677884 | ANTOINETTE J TAYLOR | ADDRESS ON FILE | | | | |
| 7154052 | Antoinette K Lindquist | ADDRESS ON FILE | | | | |
| 7154052 | Antoinette K Lindquist | ADDRESS ON FILE | | | | |
| 7154052 | Antoinette K Lindquist | ADDRESS ON FILE | | | | |
| 8287964 | Antoinette K Lindquist, Individually, and as trustee of The Antoinette K. Lindquist Revocable Inter Vivos Trust | ADDRESS ON FILE | | | | |
| 8287964 | Antoinette K Lindquist, Individually, and as trustee of The Antoinette K. Lindquist Revocable Inter Vivos Trust | ADDRESS ON FILE | | | | |
| 7677885 | ANTOINETTE L HALL | ADDRESS ON FILE | | | | |
| 7677886 | ANTOINETTE L PODESTO | ADDRESS ON FILE | | | | |
| 7677887 | ANTOINETTE L PODESTO CUST | ADDRESS ON FILE | | | | |
| 7197121 | Antoinette L. Tarabbia Revocable Trust | ADDRESS ON FILE | | | | |
| 7197121 | Antoinette L. Tarabbia Revocable Trust | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 418 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197121 | Antoinette L. Tarabbia Revocable Trust | ADDRESS ON FILE | | | | |
| 7197092 | Antoinette Louise Tarabbia | ADDRESS ON FILE | | | | |
| 7197092 | Antoinette Louise Tarabbia | ADDRESS ON FILE | | | | |
| 7197092 | Antoinette Louise Tarabbia | ADDRESS ON FILE | | | | |
| 7677888 | ANTOINETTE M BRYANT TR | ADDRESS ON FILE | | | | |
| 7677889 | ANTOINETTE M CARSON & | ADDRESS ON FILE | | | | |
| 7677890 | ANTOINETTE M MAULHARDT | ADDRESS ON FILE | | | | |
| 7770588 | ANTOINETTE MADAMBA | 9321 SE 225TH PL | KENT | WA | 98031-8117 | |
| 7677891 | ANTOINETTE PIPKINS CUST | ADDRESS ON FILE | | | | |
| 7677892 | ANTOINETTE T ARTHUR | ADDRESS ON FILE | | | | |
| 7773548 | ANTOINETTE T KRISKOVICH REYNOLDS | 10993 SPRUCE MOUNTAIN RD | LARKSPUR | CO | 80118-6704 | |
| 5902901 | Antoinette Tarkhanian | ADDRESS ON FILE | | | | |
| 5910147 | Antoinette Tarkhanian | ADDRESS ON FILE | | | | |
| 5906863 | Antoinette Tarkhanian | ADDRESS ON FILE | | | | |
| 7784832 | ANTOINETTE VELA | C/O GRACE VELA EX, PO BOX 418 | JACKSON | CA | 95642-0418 | |
| 7332242 | Antolm, Lucero Hernandez | ADDRESS ON FILE | | | | |
| 7332242 | Antolm, Lucero Hernandez | ADDRESS ON FILE | | | | |
| 7319919 | Antolock, John M. | ADDRESS ON FILE | | | | |
| 7187773 | Anton Axelsson | ADDRESS ON FILE | | | | |
| 7187773 | Anton Axelsson | ADDRESS ON FILE | | | | |
| 7329713 | Anton Axelsson OBO Old Barn Kitchen | ADDRESS ON FILE | | | | |
| 7337066 | Anton Axelsson OBO Old Barn Milk Paint | ADDRESS ON FILE | | | | |
| 7329709 | Anton Axelsson OBO Old Barn Milk Painting | ADDRESS ON FILE | | | | |
| 7677893 | ANTON D AMUNDSEN & | ADDRESS ON FILE | | | | |
| 7677894 | ANTON GRUBER | ADDRESS ON FILE | | | | |
| 5864355 | ANTON MILPITAS 730, LLC | ADDRESS ON FILE | | | | |
| 5864319 | ANTON MILPITAS 750, LLC | ADDRESS ON FILE | | | | |
| 7327095 | Anton Nguyen | ADDRESS ON FILE | | | | |
| 4916135 | ANTON PAAR USA INC | 10215 TIMBER RIDGE DR | ASHLAND | VA | 23005 | |
| 5843700 | Anton Paar USA, Inc. | Attn: Managing Agent, 10215 Timber Ridge Dr. | Ashland | VA | 23005 | |
| 5915407 | Anton Terence Ryan | ADDRESS ON FILE | | | | |
| 5915408 | Anton Terence Ryan | ADDRESS ON FILE | | | | |
| 5915405 | Anton Terence Ryan | ADDRESS ON FILE | | | | |
| 5915406 | Anton Terence Ryan | ADDRESS ON FILE | | | | |
| 5866365 | anton, Andreas | ADDRESS ON FILE | | | | |
| 5866366 | Anton, Blake | ADDRESS ON FILE | | | | |
| 4971963 | Anton, Coralou Maguyon | ADDRESS ON FILE | | | | |
| 4912387 | Anton, Coralou Maguyon | ADDRESS ON FILE | | | | |
| 7205028 | Anton, Joan | ADDRESS ON FILE | | | | |
| 7226421 | Anton, Rose | ADDRESS ON FILE | | | | |
| 4995746 | Anton, Susan | ADDRESS ON FILE | | | | |
| 4911429 | Anton, Susan Marie | ADDRESS ON FILE | | | | |
| 7291089 | Antonaros, Daniel | ADDRESS ON FILE | | | | |
| 7269177 | Antonaros, Faith | ADDRESS ON FILE | | | | |
| 6143395 | ANTONCHUK RICHARD A TR | ADDRESS ON FILE | | | | |
| 7205945 | Antone Family Trust | ADDRESS ON FILE | | | | |
| 7205945 | Antone Family Trust | ADDRESS ON FILE | | | | |
| 6140544 | ANTONE HOWARD J & ALJEAN TR | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7764978 | ANTONE J DALBESIO & ERMA L | DALBESIO TR, DALBESIO FAMILY TRUST UA APR 2 93, 123 LAURENT ST | SANTA CRUZ | CA | 95060-4221 | |
| 4940898 | Antone L Gomes and Son-Gomes, Dan | 515 East Stuhr Road | Newman | CA | 95360 | |
| 4916136 | ANTONE MYRON CABRAL | PO Box 399 | RIO VISTA | CA | 94571 | |
| 6011828 | ANTONE SILVA | ADDRESS ON FILE | | | | |
| 7763455 | ANTONE W BRAZIL JR & | MARY BRAZIL TR UA OCT 22 97, BRAZIL FAMILY TRUST, 774 TUTTLE AVE | WATSONVILLE | CA | 95076-3339 | |
| 7161712 | ANTONE, ADRIENNE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4984468 | Antone, Marie | ADDRESS ON FILE | | | | |
| 7782723 | ANTONETTA BENARDO & | FLORENCE BENARDO JT TEN, 3601 WOODRUFF AVE | OAKLAND | CA | 94602-1648 | |
| 7677895 | ANTONETTE A GOEKEN | ADDRESS ON FILE | | | | |
| 7677896 | ANTONETTE GARLIT & | ADDRESS ON FILE | | | | |
| 7235575 | Antonette Jones | ADDRESS ON FILE | | | | |
| 7837250 | ANTONETTE P BAKER | 18135 GREEN POINT CT | HIDDENVALLEY | CA | 95467-8029 | |
| 7677897 | ANTONETTE P BAKER | ADDRESS ON FILE | | | | |
| 4959354 | Antonetti, Chris A | ADDRESS ON FILE | | | | |
| 5866367 | Antoney Wong | ADDRESS ON FILE | | | | |
| 4996772 | Antongiovanni, Carolyn | ADDRESS ON FILE | | | | |
| 5915412 | Antoni Jacob | ADDRESS ON FILE | | | | |
| 5915411 | Antoni Jacob | ADDRESS ON FILE | | | | |
| 5915409 | Antoni Jacob | ADDRESS ON FILE | | | | |
| 5915410 | Antoni Jacob | ADDRESS ON FILE | | | | |
| 7677899 | ANTONIA DE SIMONE | ADDRESS ON FILE | | | | |
| 7677900 | ANTONIA L RENDALL | ADDRESS ON FILE | | | | |
| 7144400 | Antonia Lynn Caler | ADDRESS ON FILE | | | | |
| 7144400 | Antonia Lynn Caler | ADDRESS ON FILE | | | | |
| 7677901 | ANTONIA M FLITNER | ADDRESS ON FILE | | | | |
| 7677902 | ANTONIA M GUITTARD | ADDRESS ON FILE | | | | |
| 7194408 | ANTONIA TAYLOR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194408 | ANTONIA TAYLOR | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5005018 | Antonich, Angelique | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011862 | Antonich, Angelique | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005019 | Antonich, Angelique | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005017 | Antonich, Angelique | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011863 | Antonich, Angelique | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181559 | Antonich, Angelique Andree Guilhot | ADDRESS ON FILE | | | | |
| 7181559 | Antonich, Angelique Andree Guilhot | ADDRESS ON FILE | | | | |
| 7770702 | ANTONIETTA CUTRONE-LA MANNO | 1862 LINDEN ST | RIDGEWOOD | NY | 11385-2230 | |
| 7459182 | Antonietta M. D'Orazi, Trustee of The D'Orazi Revocable Family Trust dtd 11/29/1989 | ADDRESS ON FILE | | | | |
| 7194857 | Antonietta Wilson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 419 of 10156

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7169000 | Antonietta Wilson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194857 | Antonietta Wilson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169000 | Antonietta Wilson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7991932 | Antonietti, Atticus | ADDRESS ON FILE | | | | |
| 7677903 | ANTONINA T HUTCHINSON | ADDRESS ON FILE | | | | |
| 6012716 | ANTONINI & ASSOCIATES | 22572 MAIN STREET | HAYWARD | CA | 94541 | |
| 5866368 | ANTONINO, CHUCK | ADDRESS ON FILE | | | | |
| 7181231 | Antonio Lopez | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7677904 | ANTONIO A SILVA | ADDRESS ON FILE | | | | |
| 7152446 | Antonio Alejandro Maldonado-Pulido | ADDRESS ON FILE | | | | |
| 7152446 | Antonio Alejandro Maldonado-Pulido | ADDRESS ON FILE | | | | |
| 4916138 | ANTONIO AZEVEDO | 2025 W EL NIDO RD | EL NIDO | CA | 95317 | |
| 7677905 | ANTONIO B CAMACHO | ADDRESS ON FILE | | | | |
| 7677906 | ANTONIO B TORRES & | ADDRESS ON FILE | | | | |
| 5988972 | Antonio B. Zarate, DDS-Zarate, Antonio | 1225 Travis Blvd, Suite B | Fairfield | CA | 94533 | |
| 4941416 | Antonio B. Zarate, DDS-Zarate, Antonio | 1225 Travis Blvd | Fairfield | CA | 94533 | |
| 7302810 | Antonio Batres (Luis Batres, Parent) | ADDRESS ON FILE | | | | |
| 7187774 | Antonio Batres (Luis Batres, Parent) | ADDRESS ON FILE | | | | |
| 7145758 | Antonio Bustamante | ADDRESS ON FILE | | | | |
| 7145758 | Antonio Bustamante | ADDRESS ON FILE | | | | |
| 7677907 | ANTONIO C CALIXTO & | ADDRESS ON FILE | | | | |
| 7677908 | ANTONIO C CALIXTO CUST | ADDRESS ON FILE | | | | |
| 7677909 | ANTONIO CUNEO | ADDRESS ON FILE | | | | |
| 7677910 | ANTONIO D MCNEIL & | ADDRESS ON FILE | | | | |
| 7184735 | Antonio D. Olvera | ADDRESS ON FILE | | | | |
| 7184735 | Antonio D. Olvera | ADDRESS ON FILE | | | | |
| 7187775 | Antonio David Sanchez | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7187775 | Antonio David Sanchez | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway | San Diego | CA | 92101 | |
| 7190882 | Antonio Decolen and Maria Dicolen Revocable Trust | ADDRESS ON FILE | | | | |
| 7190882 | Antonio Decolen and Maria Dicolen Revocable Trust | ADDRESS ON FILE | | | | |
| 7677911 | ANTONIO ESCOBAR | ADDRESS ON FILE | | | | |
| 7181387 | Antonio Fj Sanchez | ADDRESS ON FILE | | | | |
| 7176671 | Antonio Fj Sanchez | ADDRESS ON FILE | | | | |
| 7176671 | Antonio Fj Sanchez | ADDRESS ON FILE | | | | |
| 7470116 | Antonio FJ Sanchez individually and dba Napa Paw Spa | ADDRESS ON FILE | | | | |
| 7141636 | Antonio Gonzalez | ADDRESS ON FILE | | | | |
| 7141636 | Antonio Gonzalez | ADDRESS ON FILE | | | | |
| 5915415 | Antonio Griego | ADDRESS ON FILE | | | | |
| 7187776 | Antonio Griego | ADDRESS ON FILE | | | | |
| 7187776 | Antonio Griego | ADDRESS ON FILE | | | | |
| 5915417 | Antonio Griego | ADDRESS ON FILE | | | | |
| 5915414 | Antonio Griego | ADDRESS ON FILE | | | | |
| 5915413 | Antonio Griego | ADDRESS ON FILE | | | | |
| 5915418 | Antonio Griego | ADDRESS ON FILE | | | | |
| 7677912 | ANTONIO HERNANDEZ & | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7933057 | ANTONIO J LOZANO.;. | 3006 ROSECREEK DR | SAN JOSE | CA | 95148 | |
| 7933058 | ANTONIO JAIRO BUENDIA.;. | 665 NAVARRE DR | PACIFICA | CA | 94044 | |
| 7677913 | ANTONIO L QUIJALVO & | ADDRESS ON FILE | | | | |
| 7198510 | Antonio Lee Wong (self) | ADDRESS ON FILE | | | | |
| 7198510 | Antonio Lee Wong (self) | ADDRESS ON FILE | | | | |
| 7176513 | Antonio Lopez | ADDRESS ON FILE | | | | |
| 7176513 | Antonio Lopez | ADDRESS ON FILE | | | | |
| 5904416 | Antonio Lopez | ADDRESS ON FILE | | | | |
| 5908094 | Antonio Lopez | ADDRESS ON FILE | | | | |
| 7836388 | ANTONIO M CALCADA & | MARIA CALCADA JT TEN, CP 532 A S ROMAO, SAO BRAS DE ALPORTEL, 8150 ALGARVE | PORTUGAL | G1 | 8150 | PORTUGAL |
| 7677914 | ANTONIO M CALCADA & | ADDRESS ON FILE | | | | |
| 7677915 | ANTONIO M MADRID JR & | ADDRESS ON FILE | | | | |
| 7677916 | ANTONIO MARIANELLA CUST | ADDRESS ON FILE | | | | |
| 7770767 | ANTONIO MARIANI & | LILLIAN MARIANI JT TEN, 1300 PALOMA AVE | BURLINGAME | CA | 94010-3333 | |
| 7145508 | Antonio Martinez Brandi | ADDRESS ON FILE | | | | |
| 7145508 | Antonio Martinez Brandi | ADDRESS ON FILE | | | | |
| 7189469 | Antonio Medeiros | ADDRESS ON FILE | | | | |
| 7181280 | Antonio Medeiros | ADDRESS ON FILE | | | | |
| 7176562 | Antonio Medeiros | ADDRESS ON FILE | | | | |
| 7176562 | Antonio Medeiros | ADDRESS ON FILE | | | | |
| 7208264 | Antonio Medeiros as a Trustee for Nicole and Antonio Medeiros Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7152797 | Antonio Michael Bozzer | ADDRESS ON FILE | | | | |
| 7152797 | Antonio Michael Bozzer | ADDRESS ON FILE | | | | |
| 7152797 | Antonio Michael Bozzer | ADDRESS ON FILE | | | | |
| 5915419 | Antonio Mojica Hernandez | ADDRESS ON FILE | | | | |
| 5905190 | Antonio Ortiz | ADDRESS ON FILE | | | | |
| 7770404 | ANTONIO R LOZADA TR FOR THE | LOZADA FAMILY TRUST UA, FEB 24 70, 4356 FACULTY AVE | LONG BEACH | CA | 90808-1314 | |
| 5903748 | Antonio Ramirez | ADDRESS ON FILE | | | | |
| 5907490 | Antonio Ramirez | ADDRESS ON FILE | | | | |
| 7677917 | ANTONIO RAMON ORTEZ | ADDRESS ON FILE | | | | |
| 7184737 | Antonio Ray Olvera | ADDRESS ON FILE | | | | |
| 7184737 | Antonio Ray Olvera | ADDRESS ON FILE | | | | |
| 5915424 | Antonio Ray Olvera | ADDRESS ON FILE | | | | |
| 5915420 | Antonio Ray Olvera | ADDRESS ON FILE | | | | |
| 5915422 | Antonio Ray Olvera | ADDRESS ON FILE | | | | |
| 5915423 | Antonio Ray Olvera | ADDRESS ON FILE | | | | |
| 5915421 | Antonio Ray Olvera | ADDRESS ON FILE | | | | |
| 5915425 | Antonio Rivera | ADDRESS ON FILE | | | | |
| 7677918 | ANTONIO SALAZAR | ADDRESS ON FILE | | | | |
| 5904485 | Antonio Sanchez | ADDRESS ON FILE | | | | |
| 5908163 | Antonio Sanchez | ADDRESS ON FILE | | | | |
| 7140887 | Antonio Santana Valladares | ADDRESS ON FILE | | | | |
| 5902462 | Antonio Santana Valladares | ADDRESS ON FILE | | | | |
| 7140887 | Antonio Santana Valladares | ADDRESS ON FILE | | | | |
| 5909805 | Antonio Santana Valladares | ADDRESS ON FILE | | | | |
| 5906469 | Antonio Santana Valladares | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7677919 | ANTONIO TREVINO | ADDRESS ON FILE | | | | |
| 7762349 | ANTONIO V FAGUNDES & M LYNNE | FAGUNDES ANTONIO V FAGUNDES &, M LYNNE FAGUNDES TRUST UA MAY 14 96, 14015 BELL BROOK DR | AUBURN | CA | 95602-9180 | |
| 7677920 | ANTONIO VALLERGA | ADDRESS ON FILE | | | | |
| 7327595 | Antonio William Cardinale | 1501 Madison Avenue | Rohnert Park | CA | 94928 | |
| 4970956 | Antonio, Carlene B. | ADDRESS ON FILE | | | | |
| 5004582 | Antonio, Daniel | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5004583 | Antonio, Daniel | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5004581 | Antonio, Daniel | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4991170 | Antonio, Debra | ADDRESS ON FILE | | | | |
| 4957512 | Antonio, Kenneth Wayne | ADDRESS ON FILE | | | | |
| 4981616 | Antonio, Michelle | ADDRESS ON FILE | | | | |
| 4978454 | Antonio, Ralph | ADDRESS ON FILE | | | | |
| 5005021 | Antonioni, Dario | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011864 | Antonioni, Dario | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005022 | Antonioni, Dario | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005020 | Antonioni, Dario | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011865 | Antonioni, Dario | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181561 | Antonioni, Dario Cesar | ADDRESS ON FILE | | | | |
| 7181561 | Antonioni, Dario Cesar | ADDRESS ON FILE | | | | |
| 7187777 | Antonnette Mary Giles | ADDRESS ON FILE | | | | |
| 7187777 | Antonnette Mary Giles | ADDRESS ON FILE | | | | |
| 6145131 | ANTONOPOULOS TEDDY A TR & ANTONOPOULOS SUSAN L TR | ADDRESS ON FILE | | | | |
| 6134050 | ANTONOVICH WAYNE JR | ADDRESS ON FILE | | | | |
| 4951388 | Antonucci, Raymond P | ADDRESS ON FILE | | | | |
| 7677921 | ANTONY A GRASSO | ADDRESS ON FILE | | | | |
| 7677922 | ANTONY F PAPAPIETRO | ADDRESS ON FILE | | | | |
| 7677923 | ANTONY J NOVAK | ADDRESS ON FILE | | | | |
| 5904779 | Antony McClung | ADDRESS ON FILE | | | | |
| 7677924 | ANTONY S KING & | ADDRESS ON FILE | | | | |
| 7677925 | ANTONY SANCHEZ & | ADDRESS ON FILE | | | | |
| 4970730 | Antony, Joseph Wilson | ADDRESS ON FILE | | | | |
| 4972341 | Antony, Rose | ADDRESS ON FILE | | | | |
| 4942257 | ANTONYUK, ANDREY | 1345 LISBON AVE | WEST SACRAMENTO | CA | 95605 | |
| 6130893 | ANTOVICH RADOMIR & DEANNA | ADDRESS ON FILE | | | | |
| 5009382 | Antovich, Aubrey | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5000703 | Antovich, Aubrey | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5902539 | Antovich, Aubrey | ADDRESS ON FILE | | | | |
| 5000702 | Antovich, Aubrey | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 5902539 | Antovich, Aubrey | ADDRESS ON FILE | | | | |
| 5009381 | Antovich, Deanna | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5000701 | Antovich, Deanna | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5000700 | Antovich, Deanna | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4934333 | ANTOVICH, RADOMIR | 362 St. Andrews Dr. | Napa | CA | 94558 | |
| 5009380 | Antovich, Radomir | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5000699 | Antovich, Radomir | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5000698 | Antovich, Radomir | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 6180139 | Antovich, Radomir L. & Deanna J. | ADDRESS ON FILE | | | | |
| 6180139 | Antovich, Radomir L. & Deanna J. | ADDRESS ON FILE | | | | |
| 4943471 | Antraccoli, Carol | 224 Oxford St | San Francisco | CA | 94134 | |
| 4987716 | Antrikin, Judy | ADDRESS ON FILE | | | | |
| 4935372 | ANTROBUS, MARSHA | 3 South Lake Court | Abtioch | CA | 94509 | |
| 5980529 | ANTROBUS, MARSHA | ADDRESS ON FILE | | | | |
| 4981855 | Antuzzi, Joseph | ADDRESS ON FILE | | | | |
| 4961817 | Antuzzi, Nicholas | ADDRESS ON FILE | | | | |
| 6061368 | Antuzzi, Nicholas | ADDRESS ON FILE | | | | |
| 5865775 | ANTZE, LOWELL | ADDRESS ON FILE | | | | |
| 4916141 | ANU CHIRALA A MEDICAL CORPORATION | SOUTH BAY CARDIOVASCULAR CENTER, 18511 MISSION VIEW DR STE 120 | MORGAN HILL | CA | 95037 | |
| 7677926 | ANU R BOMMAREDDI | ADDRESS ON FILE | | | | |
| 7176919 | Anunea  Rapozo (Jonathan Rapozo, Parent) | ADDRESS ON FILE | | | | |
| 7176919 | Anunea  Rapozo (Jonathan Rapozo, Parent) | ADDRESS ON FILE | | | | |
| 7289726 | Anunea Rapozo (Jonathan Rapozo, parent) | Regina Bagdasarian, 402 West Broadway Blvd Suite 860 | San Diego | CA | 92101 | |
| 7677927 | ANUPAMA MEHTA | ADDRESS ON FILE | | | | |
| 6182973 | ANURAG SOOD & ROMA CHADHA | ADDRESS ON FILE | | | | |
| 7475864 | Anuszewski, Dawn | ADDRESS ON FILE | | | | |
| 5907432 | Anutha TKO Productions | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5002414 | Anutha TKO Productions | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5010074 | Anutha TKO Productions | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5911553 | Anutha TKO Productions | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5910452 | Anutha TKO Productions | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5002413 | Anutha TKO Productions | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 5903597 | Anutha TKO Productions | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore, Jackson & Parkinson, Trial Lawyers, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4936359 | ANVICK, LENORE | 1246 ANVICK RD | ARCATA | CA | 95221 | |
| 4916142 | ANVIL BUILDERS INC | 1475 DONNER AVE 2ND FL | SAN FRANCISCO | CA | 94124 | |
| 6115838 | Anvil Builders Inc. | Alan Guy, 1475 Donner Avenue | San Francisco | CA | 94124 | |
| 5866369 | Anvil Development | ADDRESS ON FILE | | | | |
| 6012887 | ANVIL INTERNATIONAL LP | 160 FRENCHTOWN ROAD | NORTH KINGSTOWN | RI | 02852 | |
| 4916143 | ANVIL INTERNATIONAL LP | PIPE SUPPORT DIVISION, 160 FRENCHTOWN ROAD | NORTH KINGSTOWN | RI | 02852 | |
| 4916144 | ANVIL INTERNATIONAL LP | PIPE SUPPORT DIVISION, 23522 NETWORK PLACE | CHICAGO | IL | 60673-1235 | |
| 5817461 | Anvil International, LLC | 23522 Network Place | Chicago | IL | 60673-1235 | |
| 5817461 | Anvil International, LLC | Mr. Eric Brown, 160 Frenchtown Road | North Kingstown | RI | 02852 | |
| 5966477 | AnVo Nails, Kristine Nguyen | 26383 VOLTAIRE ST | HAYWARD | CA | 94544-3525 | |
| 4936549 | AnVo Nails, Kristine Nguyen | 26583 Voltaire St | Hayward | CA | 94544-3525 | |
| 4969532 | Anwar, Indra | ADDRESS ON FILE | | | | |
| 7271890 | Anwarzai, Mahmoud | Regina Bagdasarian, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7205327 | Anwarzai, Morris | ADDRESS ON FILE | | | | |
| 7677928 | ANWYL MCDONALD | ADDRESS ON FILE | | | | |
| 4939775 | Any Kris Beauty Salon, Josefa & June | 1407 A Street | Antioch | CA | 94509 | |
| 4912680 | Anyene, Ogechukwu | ADDRESS ON FILE | | | | |
| 6130984 | ANYOS TOM & CLAUDE M TR | ADDRESS ON FILE | | | | |
| 7830141 | Anyos, Claude M | ADDRESS ON FILE | | | | |
| 7485458 | Anyos, Claude M. | ADDRESS ON FILE | | | | |
| 4916145 | ANYPRESENCE INC | 11800 SUNRISE VALLEY DR STE 10 | RESTON | VA | 20191 | |
| 7162950 | ANYSE WITTE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162950 | ANYSE WITTE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 6116225 | Anza Electric Cooperative Inc. | Attn: Brian Baharie, Operations Manager; Kevin Short, P. O. Box 391909 | Anza | CA | 92539 | |
| 4913276 | Anzaldo, John Louis | ADDRESS ON FILE | | | | |
| 4997243 | Anzaldo, Julie | ADDRESS ON FILE | | | | |
| 7460629 | Anzelone, Elizabeth | ADDRESS ON FILE | | | | |
| 7229805 | Anzelone, Jason | ADDRESS ON FILE | | | | |
| 7228630 | Anzelone, Shea | ADDRESS ON FILE | | | | |
| 5904718 | Anzhela Nelson | ADDRESS ON FILE | | | | |
| 4933482 | Anzini, Diana | 15112 Alderpoint Road | Alderpoint | CA | 95511 | |
| 5992624 | Anzo, Phyllis | ADDRESS ON FILE | | | | |
| 5866370 | AOANAN, RAMON | ADDRESS ON FILE | | | | |
| 7158758 | AOCHI, STEVEN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158758 | AOCHI, STEVEN | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 7297772 | Aoki, Jake | ADDRESS ON FILE | | | | |
| 4916146 | AON CONSULTING INC | 200 E RANDOLPH ST | CHICAGO | IL | 60601 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7156022 | Aon UK, Ltd., fo and on behalf of London Market Placement underwriters identified in the attachment | Clausen Miller, PC, Attn: Martin C. Sener, 10 South LaSalle Street | Chicago | IL | 60603 | |
| 7316654 | Aon UK, Ltd., for and on behalf of London Market Placement underwriters identified | Clausen Miller, PC, 10 South LaSalle Street, Attn: Martin C. Sener | Chicago | IL | 60603 | |
| 7248952 | Aon UK, Ltd., for and on behalf of London Market Placement underwriters identified | Clausen Miller, PC, Attn: Martin C. Sener, 10 South LaSalle Street | Chicago | IL | 60603 | |
| 4916147 | AP ESTEVE FARMS LP | 21275 SIMPSON RD | CORNING | CA | 96021 | |
| 4916148 | AP SERVICES INC | 203 ARMSTRONG DR | FREEPORT | PA | 16229 | |
| 4916149 | AP SERVICES LLC | 203 ARMSTRONG DR | FREEPORT | PA | 16229 | |
| 5866371 | AP3-SF3 CT North | ADDRESS ON FILE | | | | |
| 6011415 | AP42 INC | 2303 CAMINO RAMON STE 280 | SAN RAMON | CA | 94583 | |
| 4916150 | AP42 INC | VENDOR HAS CHANGED FROM INC TO LLC, 2303 CAMINO RAMON STE 280 | SAN RAMON | CA | 94583 | |
| 4916151 | AP42 LLC | 2303 CAMINO RAMON #280 | SAN RAMON | CA | 94583 | |
| 6061374 | AP42 LLC FKA AP42 INC | 2303 CAMINO RAMON STE 280 | SAN RAMON | CA | 94583 | |
| 4916152 | APA FAMILY SUPPORT SERVICES | 10 NOTHINGHAM PL | SAN FRANCISCO | CA | 94133 | |
| 4916153 | APA HERITAGE FOUNDATION | 101 LOMBARD STE 305E | SAN FRANCISCO | CA | 94111 | |
| 6061387 | Apache Corporation | 2000 Post Oak Blvd., Suite 100 | Houston | TX | 77056 | |
| 6061388 | Apache Corporation | 2000 Post Oak Blvd., Suite 100 | Houston | TX | 77450 | |
| 4959640 | Apacible, Francis | ADDRESS ON FILE | | | | |
| 4953336 | Apaliso, Virgilio | ADDRESS ON FILE | | | | |
| 6130413 | APALLAS NANCY K ETAL | ADDRESS ON FILE | | | | |
| 5938896 | Apallas, Chris | ADDRESS ON FILE | | | | |
| 7316252 | Apallas, Yeoryios and Nancy K. | ADDRESS ON FILE | | | | |
| 4955362 | Aparicio, Becky | ADDRESS ON FILE | | | | |
| 7280038 | Aparicio, Yolanda Beltran | ADDRESS ON FILE | | | | |
| 7280038 | Aparicio, Yolanda Beltran | ADDRESS ON FILE | | | | |
| 5866372 | APARTMENTS ON PILL HILL LLC | ADDRESS ON FILE | | | | |
| 4979122 | Aparton, Robert | ADDRESS ON FILE | | | | |
| 6130974 | APATOFF MICHAEL & MONIQUE | ADDRESS ON FILE | | | | |
| 7262475 | Apatoff, Michael | ADDRESS ON FILE | | | | |
| 7180256 | Apatoff, Michael | ADDRESS ON FILE | | | | |
| 7297666 | Apatoff, Monique | ADDRESS ON FILE | | | | |
| 4916154 | APCO VALVE AND PRIMER CORP | 1100 VIA CALLEJON | SAN CLEMENTE | CA | 92673 | |
| 7238720 | APCT INC | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4916155 | APD CA HUD 2007 LP | 1700 SEVENTH AVE STE 2000 | SEATTLE | WA | 98101 | |
| 4955556 | Ap'e, Melissa | ADDRESS ON FILE | | | | |
| 4984274 | Apedaile, Mary Magee | ADDRESS ON FILE | | | | |
| 7974406 | Apel Cisneros, Krista Mikelyn | ADDRESS ON FILE | | | | |
| 7974406 | Apel Cisneros, Krista Mikelyn | ADDRESS ON FILE | | | | |
| 6146804 | APEL RANDAL TR | ADDRESS ON FILE | | | | |
| 7464332 | Apel, Brittney Leeann | ADDRESS ON FILE | | | | |
| 7159281 | APEL, KRISTA MIKELYN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159281 | APEL, KRISTA MIKELYN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5010278 | Apel, Randal | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5002562 | Apel, Randal | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7271384 | APEL, RANDAL | ADDRESS ON FILE | | | | |
| 7233094 | Apel, Randall | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue | Sacramento | CA | 95825 | |
| 6029355 | Apel, Randall | ADDRESS ON FILE | | | | |
| 6029285 | Apel, Randall | ADDRESS ON FILE | | | | |
| 6029356 | Apel, Terrance | ADDRESS ON FILE | | | | |
| 6029286 | Apel, Terrance | ADDRESS ON FILE | | | | |
| 7229893 | Apel, Terrance M. | ADDRESS ON FILE | | | | |
| 7269772 | Aperture Cellars, LLC | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 5803377 | APEX 646-460 | APEX 646-460, 101 CONSTITUTIONS AVE NW | WASHINGTON | DC | 20080 | |
| 5807486 | APEX 646-460 | Attn: Jack Hachmann, WGL Energy Systems Inc., 8614 Westwood Center Drive, 10th Floor | Vienna | VA | 22182 | |
| 7952224 | Apex Building Contractors | 4655 Quigg Dr #534 | Santa Rosa | CA | 95409 | |
| 4916156 | APEX CARDIOLOGY OF SILICON VALLEY | A MEDICAL PARTNERSHIP, 2400 SAMARITAN DR STE 200 | SAN JOSE | CA | 95124 | |
| 7940240 | APEX ENERGY SOLUTIONS, LLC | 604 SUTTER STREET SUITE 250 | FOLSOM | CA | 95630 | |
| 6061389 | Apex Energy Solutions, LLC | DHAYANESH VELUSAMY, 604 Sutter Street, Suite 250 | FOLSOM | CA | 95630 | |
| 6061390 | Apex Energy Solutions, LLC | Jamie Nagel, 604 Sutter Street, Suite 250 | FOLSOM | CA | 95630 | |
| 7952225 | APEX Engineering & Construction Corp. | 372 Manor Park Circle | Pacheco | CA | 94553 | |
| 7952226 | Apex Fence Co. Inc. | PO Box 545 | Anderson | CA | 96007 | |
| 4916157 | APEX INVESTIGATIVE SERVICES INC | APEX INVESTIGATION, 2424 K STREET | SACRAMENTO | CA | 95816 | |
| 4916158 | APEX MANUFACTURING SOLUTIONS LLC | 408 E PARKCENTER BLVD STE 200 | BOISE | ID | 83706 | |
| 5860493 | Apex Natural Renewable Generation, LLC | Rubin and Rudman LLP, c/o George R. Pitts, 800 Connecticut Ave., NW, Suite 400 | Washington | DC | 20006 | |
| 6009018 | APEX PRECISION TOOLING LLC | 55 SPRINGSTOWNE CENTER #290 | VALLEJO | CA | 94591 | |
| 4916159 | APEX REFRIGERATION SERVICES INC | 1 WINEMASTER WAY BLDG G | LODI | CA | 95240 | |
| 4957468 | Apfel, Richard Harry | ADDRESS ON FILE | | | | |
| 6140466 | APGAR GERALD TR ET AL | ADDRESS ON FILE | | | | |
| 7340273 | Apgar, Gerald | ADDRESS ON FILE | | | | |
| 7340272 | Apgar, Jesse | ADDRESS ON FILE | | | | |
| 7340274 | Apgar, Karen | ADDRESS ON FILE | | | | |
| 4972180 | apHugh, Mark Jeffrey | ADDRESS ON FILE | | | | |
| 6009386 | API EMERYVILLE PARKSIDE, LLC | A DE limited liability company, 333 3RD ST SIOTE 210 | SAN FRANCISCO | CA | 94107 | |
| 4916160 | API HEAT TRANSFER | PO Box 347029 | PITTSBURGH | PA | 15251-7029 | |
| 4916161 | API HEAT TRANSFER INC DBA | BASCO AIRTECH SCHMIDT-BRE, 2777 WALDEN AVE | BUFFALO | NY | 14225 | |
| 4916162 | API SERVICES | 709 MIDDLE GROUND BLVD STE B10 | NEWPORT NEWS | VA | 23606 | |
| 5866373 | APIC The Globe, LLC | ADDRESS ON FILE | | | | |
| 6008734 | APICHAIRUK, COOKIE | ADDRESS ON FILE | | | | |
| 4916163 | APIS MOBILIZE | 777 S FIGUEROA ST 34TH FL | LOS ANGELES | CA | 90017 | |
| 4916164 | APIX ANALYTICS SA | MINI PARC POLYTEC BATIMENT, 60 RUE DES BERGES | GRENOBLE | | 38000 | FRANCE |
| 5938897 | APL Bakery Co Bariadelli Pizza Co, Salomon, Pierre | 3320 Coffey Lane | Santa Rosa | CA | 95403 | |
| 7299197 | Aplanalp, Allida Anne | ADDRESS ON FILE | | | | |
| 7305140 | Aplanalp, Allida Mignon | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7458912 | APLANALP, SEAN CASEY | ADDRESS ON FILE | | | | |
| 7273990 | Aplet, Richard | ADDRESS ON FILE | | | | |
| 7273990 | Aplet, Richard | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 427 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4992797 | Apley, Grant | ADDRESS ON FILE | | | | |
| 4991981 | Apley, Kelly | ADDRESS ON FILE | | | | |
| 6061394 | Aplicaciones En Informatica Avanzada, S.A. | Centre d'Empreses Noves Technologies Parc Tecnologic del Valles | Barcelona | Cerdanyola | 08290 | Spain |
| 7940241 | APLICACIONES EN INFORMATICA AVANZADA, S.A. | CENTRE D'EMPRESES NOVES TECHNOLOGIES PARC TECNOLOGIC DEL VALLES | BARCELONA | | 8290 | Spalndia |
| 4916165 | APLOMADO POWER CORPORATION | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |
| 6061396 | A-Plus Tree Inc. | 1900 Bates Ave. Ste L | Concord | CA | 94520 | |
| 6061395 | A-Plus Tree Inc. | 3490 Buskirk Ave | Pleasant Hill | CA | 94523 | |
| 4916166 | APLUS WAREHOUSE EQUIPMENT & | SUPPLY INC, 76 SANDERSON AVE | LYNN | MA | 01902 | |
| 6143425 | APM HOMES REBUILD LLC | ADDRESS ON FILE | | | | |
| 6141883 | APM HOMES REBUILD LLC | ADDRESS ON FILE | | | | |
| 5866374 | APM Homes, Inc. | ADDRESS ON FILE | | | | |
| 4988307 | Apo, Deborah | ADDRESS ON FILE | | | | |
| 4936465 | Apodaca Enterprises KFC, Hank | PO Box 1329 | Willows | CA | 95988 | |
| 7184868 | Apodaca Enterprises, Inc. / Kentucky Fried Chicken | William A Kershaw, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7184868 | Apodaca Enterprises, Inc. / Kentucky Fried Chicken | William A. Kershaw, Attorney, Kershaw Cook & Talley, PC, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 4994330 | Apodaca Jr., Johnny | ADDRESS ON FILE | | | | |
| 4982400 | Apodaca, Albert | ADDRESS ON FILE | | | | |
| 4995590 | Apodaca, Andre | ADDRESS ON FILE | | | | |
| 7299405 | Apodaca, Brenda | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7483095 | APODACA, CARMEN | ADDRESS ON FILE | | | | |
| 7189424 | APODACA, CARMEN | ADDRESS ON FILE | | | | |
| 7182899 | Apodaca, Frank Timoteo | ADDRESS ON FILE | | | | |
| 7182899 | Apodaca, Frank Timoteo | ADDRESS ON FILE | | | | |
| 4991319 | Apodaca, Gary | ADDRESS ON FILE | | | | |
| 4951119 | Apodaca, Gil Charles | ADDRESS ON FILE | | | | |
| 6061397 | Apodaca, Gil Charles | ADDRESS ON FILE | | | | |
| 7477144 | Apodaca, Hank | ADDRESS ON FILE | | | | |
| 7186598 | APODACA, HANK | ADDRESS ON FILE | | | | |
| 4991320 | Apodaca, James | ADDRESS ON FILE | | | | |
| 4996075 | Apodaca, Joanne | ADDRESS ON FILE | | | | |
| 6061399 | Apodaca, Johnny Encinas | ADDRESS ON FILE | | | | |
| 6122032 | Apodaca, Johnny Encinas | ADDRESS ON FILE | | | | |
| 4952856 | Apodaca, Mariel Rose | ADDRESS ON FILE | | | | |
| 6061398 | Apodaca, Mariel Rose | ADDRESS ON FILE | | | | |
| 4916167 | APOGII INC | 447 SUTTER ST STE 808 | SAN FRANCISCO | CA | 94108 | |
| 5905188 | Apolinar Reyes | ADDRESS ON FILE | | | | |
| 7325442 | Apolinar, Eliseo P | ADDRESS ON FILE | | | | |
| 4980383 | Apolinar, Juanita | ADDRESS ON FILE | | | | |
| 7823143 | Apolinar, Rosa | ADDRESS ON FILE | | | | |
| 7823143 | Apolinar, Rosa | ADDRESS ON FILE | | | | |
| 4976854 | Apollo (Lloyds Synd) | Chris Moore, One Bishopsgate | London | | EC2N 3AQ | United Kingdom |
| 6061401 | Apollo (Lloyds Synd) | Chris Moore, One Bishopsgate | London | | | United Kingdom |
| 7904752 | Apollo 62 | Security Kapitalanlage AG, Burgring 16 | Graz | | A-8010 | Austria |
| 7904752 | Apollo 62 | C/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7857370 | APOLLO A N CREDIT FUND DELAWARE LP | ONE MANHATTANVILLE ROAD SUITE 201 | PURCHASE | NY | 10577 | |
| 7857346 | APOLLO ACCORD MASTER FUND II LP | 27 HOSPITAL ROAD | GEORGE TOWN | | | CAYMAN ISLANDS |
| 7857347 | APOLLO ATLAS MASTER FUND LLC | UGLAND HOUSE SOUTH CHURCH STREET | GEORGE TOWN | | 11104 | CAYMAN ISLANDS |
| 7857371 | APOLLO CENTRE STREET PARTNERSHIP LP | ONE MANHATTANVILLE ROAD SUITE 201 | PURCHASE | NY | 10577 | |
| 7857348 | APOLLO CREDIT STRATEGIES MASTER FUND LTD(FKA)STONE TOWER CREDIT STRATEGIES MASTER FUND LTD | UGLAND HOUSE SOUTH CHURCH STREET | GEORGE TOWN | | | CAYMAN ISLANDS |
| 7217136 | Apollo Credit Strategies Master Fund Ltd. | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7217136 | Apollo Credit Strategies Master Fund Ltd. | Joseph D. Glatt, Vice President, Apollo ST Fund Management LLC, 9 West 57th Street, 41st Floor | New York | NY | 10019 | |
| 8275444 | Apollo Credit Strategies Master Fund Ltd. as Transferee of Fulcrum Credit Partners LLC | c/o Apollo Management, L.P., Attn: Joseph Glatt, 9 West 57th Street, 41st Floor | New York | NY | 10019 | |
| 4916168 | APOLLO INFORMATION SYSTEMS CORP | 445 LEIGH AVE STE 101 | LOS GATOS | CA | 95032 | |
| 6061403 | APOLLO INFORMATION SYSTEMS CORP | 475 ALBERTO WAY STE 130 | LOS GATOS | CA | 95032 | |
| 4916169 | APOLLO JETS LLC | 220 W 42 ST 10TH FL | NEW YORK | NY | 10036 | |
| 7857372 | APOLLO LINCOLN FIXED INCOME FUND LP | ONE MANHATTANVILLE ROAD SUITE 201 | PURCHASE | NY | 10057 | |
| 7857373 | APOLLO MOULTRIE CREDIT FUND LP | 9 WEST 57TH STREET, 43RD FLOOR | NEW YORK | NY | 10019 | |
| 7906974 | Apollo Styrian Global Equity | Security Kapitalanlage AG, Burgring 16, A-8010 Graz | | | | Austria |
| 7906974 | Apollo Styrian Global Equity | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7857349 | APOLLO TACTICAL VALUE SPN INVESTMEN TS LP | UGLAND HOUSE SOUTH CHURCH STREET | GEORGE TOWN | | 11104 | CAYMAN ISLANDS |
| 7857374 | APOLLO TR ENHANCED LEVERED YIELD LLC | ONE MANHATTANVILLE ROAD SUITE 201 | PURCHASE | NY | 10577 | |
| 7857350 | APOLLO TR OPPORTUNISTIC LTD | UGLAND HOUSE SOUTH CHURCH STREET | GEORGE TOWN | | | CAYMAN ISLANDS |
| 7192605 | APOLONIA BARRIENTOS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192605 | APOLONIA BARRIENTOS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4992144 | Apolonio, Lourdes | ADDRESS ON FILE | | | | |
| 4996180 | Apolonio, Susan | ADDRESS ON FILE | | | | |
| 4911787 | Apolonio, Susan A | ADDRESS ON FILE | | | | |
| 4963742 | Aponte III, Carlos Manuel | ADDRESS ON FILE | | | | |
| 7933059 | APOORV MATHUR.;. | 1912 LAMBETH WAY | SAN RAMON | CA | 94582 | |
| 6145325 | APOSTLE GREGORY B TR & APOSTLE LAURA C TR | ADDRESS ON FILE | | | | |
| 4995701 | Apostolou, Eleni | ADDRESS ON FILE | | | | |
| 7912436 | Appaloosa LP | Kramer Levin Naftalis & Frankel LLP, Attention: Amy Caton, 1177 Avenue of the Americas | New York | NY | 10036 | |
| 4941056 | APPEL, CHEYO | 3924 WORTHING WAY | DISCOVERY BAY | CA | 94505 | |
| 7161682 | APPEL, DANIEL MARTIN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7161682 | APPEL, DANIEL MARTIN | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacremetno | CA | 95864 | |
| 7161683 | APPEL, REBECCA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7161683 | APPEL, REBECCA | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacremetno | CA | 95864 | |
| 7909466 | Appelbaum, Julie | ADDRESS ON FILE | | | | |
| 4939548 | Appelblom Jewelry Co-Appelblom, Paul | 82 E 3rd Ave | San Mateo | CA | 94401 | |
| 4926773 | APPELBLOM, PAUL A | 19 VALLEY RD | ATHERTON | CA | 94027 | |
| 4944952 | Appelgren, John | 1634 WAKEFIELD TER | LOS ALTOS | CA | 94024 | |
| 5860128 | Appelgren, John | ADDRESS ON FILE | | | | |
| 5866375 | Appenrodt, Joe | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 428 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 429 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7940242 | APPERSON ENERGY MANAGEMENT | PO BOX 366 | REDWOOD VALLEY | CA | 95470 | |
| 6061404 | Apperson Energy Management | P.O. Box 366 | Redwood Vly | CA | 95470 | |
| 6132871 | APPERSON J RUFFIN JR & APPERSON LOIS K TR | ADDRESS ON FILE | | | | |
| 6061405 | Appian Construction | 11955 Democracy Drive | Reston | VA | 20190 | |
| 6012026 | APPIAN CORPORATION | 11955 DEMOCRACY DR STE 1700 | RESTON | VA | 20190 | |
| 4916170 | Appian Corporation | Chris Winters, General Counsel, 11955 Democracy Drive, 17th Floor | Reston | VA | 20190 | |
| 4916170 | Appian Corporation | Dept. 2078, PO Box 952708 | Atlanta | GA | 31192 | |
| 7769284 | APPIE RUTH KING TOD | BILLY J KING, SUBJECT TO STA TOD RULES, 2744 LOPEZ LINK | SIERRA VISTA | AZ | 85650-5219 | |
| 7769285 | APPIE RUTH KING TOD | ADDRESS ON FILE | | | | |
| 6061412 | Apple Computer Inc | 1 Infinite Loop | Cupertino | CA | 95014 | |
| 5866376 | APPLE COMPUTER INC | ADDRESS ON FILE | | | | |
| 5866377 | Apple Construction, Inc | ADDRESS ON FILE | | | | |
| 5866379 | APPLE INC | ADDRESS ON FILE | | | | |
| 6061423 | Apple Inc | 1 Inginite Loop MS 119-REF | Cupertino | CA | 95014 | |
| 6116226 | APPLE INC | 4 Apple Park Way | Cupertino | CA | 95014 | |
| 5866380 | Apple Inc. | ADDRESS ON FILE | | | | |
| 6008988 | APPLE INC., | 1 INFINITE LOOP MS-119-REF | CUPERTINO | CA | 95014 | |
| 6061424 | APPLE MID CAL LLC - 1105 S GREEN VALLEY RD | 27611 La Paz Rd. Suite A2 | Laguna Niguel | CA | 92677 | |
| 6061425 | APPLE MID CAL LLC - 1369 FITZGERALD DR | 27611 LA PAZ RD., SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6061426 | APPLE MID CAL LLC - 24041 SOUTHLAND DR | 27611 La Paz Rd, Suite A2 | Laguna Niguel | CA | 92677 | |
| 6061427 | APPLE MID CAL LLC - 2737 HILLCREST AVE | 27611 LA PAZ RD., SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6061428 | APPLE MID CAL LLC - 2819 YGNACIO VALLEY RD | 27611 LA PAZ RD., SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6061429 | APPLE MID CAL LLC - 30980 DYER ST | 27611 LA PAZ RD., SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6061430 | APPLE MID CAL LLC - 3604 W SHAW AVE - FRESNO | 27611 La Paz Rd, SUite A2 | Laguna Niguel | CA | 92677 | |
| 6061431 | APPLE MID CAL LLC - 39139 FARWELL DR | 27611 LA PAZ RD., SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6061432 | APPLE MID CAL LLC - 4808 DUBLIN BLVD | 27611 LA PAZ RD., SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6061433 | APPLE MID CAL LLC - 7007 N CEDAR AVE - FRESNO | 27611 La Paz Road | Laguna Niguel | CA | 92677 | |
| 6061434 | APPLE MID CAL LLC - 8430 N FRIANT RD | 27611 La Paz Road, Suite A2 | Laguna Niguel | CA | 92677 | |
| 6061435 | APPLE MID CAL LLC - 9000 MING AVE BLDG M - BAKERSF | 27611 La Paz Rd. Suite A2 | Laguna Niguel | CA | 92677 | |
| 6061436 | APPLE MID CAL LLC - 98 SHAW AVE # A - CLOVIS | 27611 La Paz Rd. Suite A2 | Laguna Niguel | CA | 92677 | |
| 6061437 | APPLE MIDCAL LLC | 27992 Camino Capistrano #A | Laguna Niguel | CA | 92677 | |
| 6061440 | Apple Midcal, LLC | 27992 CAMINO CAPISTRANO #A, JOHN MILLER, CTO | LAGUNA NIGUEL | CA | 92677 | |
| 6061439 | Apple Midcal, LLC | 27992 CAMINO CAPISTRANO | LAGUNA NIGUEL | CA | 92677 | |
| 6061441 | APPLE NORCAL LLC | 27611 LA PAZ RD., SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6061442 | APPLE NORCAL LLC - 1000 THARP RD - YUBA CITY | 27611 LA PAZ RD., SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6061443 | APPLE NORCAL LLC - 1041 ADM CALLAGHAN LN | 27611 LA PAZ RD., SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6061444 | APPLE NORCAL LLC - 1350 TRAVIS BLVD STE 1532B | 27611 LA PAZ RD., SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6061445 | APPLE NORCAL LLC - 160 NUT TREE PKWY - VACAVILLE | 27611 La Paz Rd., Suite A2 | Laguna Niguel | CA | 92677 | |
| 6061446 | APPLE NORCAL LLC - 1753 RESEARCH PARK DR | 27611 LA PAZ RD., SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6061447 | APPLE NORCAL LLC - 1790 E MAIN ST | 27611 LA PAZ RD., SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6061448 | APPLE NORCAL LLC - 195 SOSCOL AVE - NAPA | 27611 LA PAZ RD., SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6061449 | APPLE NORCAL LLC - 2250 SANTA ROSA AVE | 27611 LA PAZ RD., SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6061450 | APPLE NORCAL LLC - 2500 BELL RD | 27611 LA PAZ RD., SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6061451 | APPLE NORCAL LLC - 2659 W MARCH LN | 27611 LA PAZ RD., SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6061452 | APPLE NORCAL LLC - 3281 COACH LN - CAMERON PARK | 27611 LA PAZ RD., SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6061453 | APPLE NORCAL LLC - 501 ROHNERT PARK EXPY W | 27611 LA PAZ RD., SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6061454 | APPLE NORCAL LLC - 5301 OLD REDWOOD HWY N | 27611 LA PAZ RD., SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 430 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6061455 | APPLE NORCAL LLC - 8931 BROOKS RD S | 27611 LA PAZ RD., SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 7190861 | Apple Ridge Carpet and Upholstery Cleaning | ADDRESS ON FILE | | | | |
| 7190861 | Apple Ridge Carpet and Upholstery Cleaning | ADDRESS ON FILE | | | | |
| 7157607 | Apple Tree Village, LLC | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5915427 | Apple Tree Village, LLC, A California Limited Liability Company | Brianj. Panish (Sbn 116060), Panish Shea &Boyle, Llp, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | Ca | 90025 | |
| 5915428 | Apple Tree Village, LLC, A California Limited Liability Company | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5915426 | Apple Tree Village, LLC, A California Limited Liability Company | Michaela. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 5915429 | Apple Tree Village, LLC, A California Limited Liability Company | Richard L. Harriman (SBN66124), Law Offices Of Richard L. Harriman, 1078 Via Verona Dr. | Chico | CA | 95973 | |
| 7213463 | Apple, Charles D | ADDRESS ON FILE | | | | |
| 6116227 | APPLE, INC. | 19333 Vallco Parkway | Cupertino | CA | 95014 | |
| 5864317 | APPLE, INC. | ADDRESS ON FILE | | | | |
| 4958536 | Apple, Mary Louise | ADDRESS ON FILE | | | | |
| 7222747 | Apple, Sharon Rae | ADDRESS ON FILE | | | | |
| 6146538 | APPLEBAUM BARRY S TR & APPLEBAUM CAROL CEDAR TR | ADDRESS ON FILE | | | | |
| 7072064 | Applebaum, Amy Kristine | ADDRESS ON FILE | | | | |
| 4948529 | Applebaum, Candida | Laureti & Associates, APC, Anthony R. Laureti, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 4948530 | Applebaum, Candida | The Kane Law Firm, Bonnie E. Kane, Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 4955410 | Applebaum, Linda | ADDRESS ON FILE | | | | |
| 7937455 | Applebaum, Martin | ADDRESS ON FILE | | | | |
| 7074358 | Applebaum, Michael | ADDRESS ON FILE | | | | |
| 7074358 | Applebaum, Michael | ADDRESS ON FILE | | | | |
| 4948531 | Applebaum, Michael | Laureti & Associates, APC, Anthony R. Laureti, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 4948532 | Applebaum, Michael | The Kane Law Firm, Bonnie E. Kane, Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7074358 | Applebaum, Michael | ADDRESS ON FILE | | | | |
| 7319987 | Appleby Jr, Ronald Eugene | ADDRESS ON FILE | | | | |
| 6131152 | APPLEBY WILLIAM R & CHERYL A TRUSTEES | ADDRESS ON FILE | | | | |
| 7288536 | Appleby, Cheryl | ADDRESS ON FILE | | | | |
| 6160580 | Appleby, Francine | ADDRESS ON FILE | | | | |
| 5804638 | APPLEBY, FREDRICK | 19220 PINE CREEK RD | DAIRYVILLE | CA | 96080 | |
| 7304200 | Appleby, Ronald Eugene | ADDRESS ON FILE | | | | |
| 5938898 | Appleby, Ruth | ADDRESS ON FILE | | | | |
| 7289705 | Appleby, William | ADDRESS ON FILE | | | | |
| 4954064 | Applegate, Erline Estelle | ADDRESS ON FILE | | | | |
| 7300738 | Applehans, Ken | ADDRESS ON FILE | | | | |
| 7195745 | Apple-Russell Living Trust dated 4/10/1992 | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195745 | Apple-Russell Living Trust dated 4/10/1992 | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195745 | Apple-Russell Living Trust dated 4/10/1992 | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 430 of 10156

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4950892 | Appleseth, Shane Anthony | ADDRESS ON FILE | | | | |
| 7194922 | Apple-Skeahan Revocable Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194922 | Apple-Skeahan Revocable Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194922 | Apple-Skeahan Revocable Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5000759 | Appleton, Christine | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000758 | Appleton, Christine | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009410 | Appleton, Christine | Watts Guerra LLP, Ryan L Thompson, Paige Boldt, Mikal C Watts, Guy L Watts, 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 4990142 | Appleton, Keith | ADDRESS ON FILE | | | | |
| 5000757 | Appleton, Paul | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000756 | Appleton, Paul | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009409 | Appleton, Paul | Watts Guerra LLP, Ryan L Thompson, Paige Boldt, Mikal C Watts, Guy L Watts, 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 4934120 | Appleyard, Sheila | 217 Hillcrest Road | Berkeley | CA | 94705 | |
| 5984189 | Appliance 911-Pishch, Vladimir | 213 Cumberland Way | Discovery Bay | CA | 94505 | |
| 4916172 | APPLIED BIOMECHANICS LLC | 2156 CENTRAL AVE | ALAMEDA | CA | 94501 | |
| 7328415 | Applied Chemical Laboratories, Inc | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7327696 | Applied Chemical Laboratories, Inc. | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7327696 | Applied Chemical Laboratories, Inc. | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 4916173 | APPLIED EARTHWORKS INC | 1391 W SHAW AVE, STE C | FRESNO | CA | 93711 | |
| 5866382 | APPLIED ENGINEERING AND GEOLOGY, INC. | ADDRESS ON FILE | | | | |
| 4916179 | APPLIED INDUSTRIAL TECHNOLOGIES | 1010 W BETTERAVIA RD | SANTA MARIA | CA | 93455 | |
| 4916174 | APPLIED INDUSTRIAL TECHNOLOGIES | 42000 CHRISTY ST | FREMONT | CA | 94538-3182 | |
| 4916177 | APPLIED INDUSTRIAL TECHNOLOGIES | 4885 FULTON DR #A | SUISUN | CA | 94585 | |
| 4916175 | APPLIED INDUSTRIAL TECHNOLOGIES | 801 SUNSET DR | ANTIOCH | CA | 94509 | |
| 6161130 | Applied Industrial Technologies | c/o Jordan Moore, 1 Applied Plaza | Cleveland | OH | 44115 | |
| 4916178 | APPLIED INDUSTRIAL TECHNOLOGIES | VICTORVILLE, 15379 ANACAPA RD STE B | VICTORVILLE | CA | 92392-6414 | |
| 4916180 | APPLIED INDUSTRIAL TECHNOLOGIES INC | ONE APPLIED PLAZA | CLEVELAND | OH | 44115 | |
| 6061467 | APPLIED INDUSTRIAL TECHNOLOGIES, S SAN FRANCISCO | 187 UTAH AVE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4916181 | APPLIED LNG TECHNOLOGIES LLC | 31111 AGOURA RD STE 208 | WESTLAKE VILLAGE | CA | 91361 | |
| 4916182 | APPLIED METERING TECHNOLOGIES | 9244 BERMUDEZ ST | PICO RIVERA | CA | 90660 | |
| 4916183 | APPLIED ORTHOTICS & PROSTHETICS | 700 W PARR AVE STE D | LOS GATOS | CA | 95032 | |
| 4916184 | APPLIED POWER SOLUTIONS INC | 1718 W ARMITAGE CT | ADDISON | IL | 60101 | |
| 4916185 | APPLIED PUMPING TECHNOLOGIES INC | 7059 COMMERCE CIR #C | PLEASANTON | CA | 94588 | |
| 4916186 | APPLIED RESEARCH ASSOCIATES INC | 4300 SAN MATEO BLVD NE STE A22 | ALBUQUERQUE | NM | 87110 | |
| 4916187 | APPLIED SPECIALTIES INC | 33555 PIN OAK PKY | AVON LAKE | OH | 44012 | |
| 4916188 | APPLIED SYSTEMS ENGINEERING INC | 1671 DELL AVE STE 200 | CAMPBELL | CA | 95008 | |
| 5866383 | APPLIED TECHNOLOGIES ASSOCIATES | ADDRESS ON FILE | | | | |
| 4916189 | APPLIED WEATHER ASSOCIATES LLC | 18440 WOODHAVEN DR | COLORADO SPRINGS | CO | 80908 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6061470 | APPLIED WEATHER TECHNOLOGY INC - 140 KIFER CT | 1111 W El Camino Real, Suite 135 | Sunnyvale | CA | 94087 | |
| 4991241 | Applin, Bradford | ADDRESS ON FILE | | | | |
| 4943665 | Appling, Lynda | 4962 Watt Road | Mariposa | CA | 95338 | |
| 4916190 | APPLUS RTD USA INC | 3 SUGAR CREEK CTR BLVD STE 600 | SUGAR LAND | TX | 77478 | |
| 4916191 | APPROVED FIRE PUMPS INC | 1151 POMONA RD STE B | CORONA | CA | 92882 | |
| 6012225 | APPTIO INC | 11100 NE 8TH ST STE 600 | BELLEVUE | WA | 98004 | |
| 7074130 | Apptio, Inc. | Attn: Accounts Receivable, 11100 NE 8th Street, Suite 600 | Bellevue | WA | 98004 | |
| 7074130 | Apptio, Inc. | Attn: VP, Associate General Counsel, 11100 NE 8th Street, Suite 600 | Bellevue | WA | 98004 | |
| 4916192 | APPVISE INC | 5890 STONERIDGE DR STE 214 | PLEASANTON | CA | 94588 | |
| 4978632 | Apra, Michael | ADDRESS ON FILE | | | | |
| 4996753 | Apra, Richard | ADDRESS ON FILE | | | | |
| 4912825 | Apra, Richard Dennis | ADDRESS ON FILE | | | | |
| 4916193 | APRIA HEALTHCARE INC | 2508 SOLUTIONS CTR | CHICAGO | IL | 60677-2005 | |
| 7192677 | APRIL A DAVIS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192677 | APRIL A DAVIS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7144493 | April A. Hines | ADDRESS ON FILE | | | | |
| 7144493 | April A. Hines | ADDRESS ON FILE | | | | |
| 7677929 | APRIL ALEMAN CUST | ADDRESS ON FILE | | | | |
| 7142189 | April Ann Less | ADDRESS ON FILE | | | | |
| 7142189 | April Ann Less | ADDRESS ON FILE | | | | |
| 5904201 | April Axberg | ADDRESS ON FILE | | | | |
| 5907906 | April Axberg | ADDRESS ON FILE | | | | |
| 7187778 | April Basbous | ADDRESS ON FILE | | | | |
| 7187778 | April Basbous | ADDRESS ON FILE | | | | |
| 7163265 | APRIL BEACH | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163265 | APRIL BEACH | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7145384 | April Colleen Unger | ADDRESS ON FILE | | | | |
| 7145384 | April Colleen Unger | ADDRESS ON FILE | | | | |
| 7677930 | APRIL CORLEY MITCHELL | ADDRESS ON FILE | | | | |
| 7145460 | April D. Carter | ADDRESS ON FILE | | | | |
| 7145460 | April D. Carter | ADDRESS ON FILE | | | | |
| 7140413 | April Dawn Axberg | ADDRESS ON FILE | | | | |
| 7140413 | April Dawn Axberg | ADDRESS ON FILE | | | | |
| 7142981 | April Dawn Haluptzok | ADDRESS ON FILE | | | | |
| 7142981 | April Dawn Haluptzok | ADDRESS ON FILE | | | | |
| 7762160 | APRIL E ALEMAN CUST | NATHAN JOHN ALEMAN, UNIF GIFT MIN ACT CA, 2475 HARRISON ST | SAN FRANCISCO | CA | 94110-2710 | |
| 7677931 | APRIL E HASSEL | ADDRESS ON FILE | | | | |
| 7142959 | April E. Gill | ADDRESS ON FILE | | | | |
| 7142959 | April E. Gill | ADDRESS ON FILE | | | | |
| 7677932 | APRIL HAGERSTRAND | ADDRESS ON FILE | | | | |
| 7194163 | APRIL JAYNE MOUTON | ADDRESS ON FILE | | | | |
| 7194163 | APRIL JAYNE MOUTON | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 433 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7677933 | APRIL JENKINSON | ADDRESS ON FILE | | | | |
| 7677934 | APRIL KANGAS | ADDRESS ON FILE | | | | |
| 7677935 | APRIL L KENT | ADDRESS ON FILE | | | | |
| 7192385 | April Leialoha Miyazaki | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192385 | April Leialoha Miyazaki | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192385 | April Leialoha Miyazaki | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7167755 | April Leialoha Miyazki | ADDRESS ON FILE | | | | |
| 7167755 | April Leialoha Miyazki | ADDRESS ON FILE | | | | |
| 7145557 | April Lipkin | ADDRESS ON FILE | | | | |
| 7145557 | April Lipkin | ADDRESS ON FILE | | | | |
| 7326263 | April Lynn Baxter | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326263 | April Lynn Baxter | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7677936 | APRIL M HENRY | ADDRESS ON FILE | | | | |
| 7194097 | APRIL MANSANARES | ADDRESS ON FILE | | | | |
| 7194097 | APRIL MANSANARES | ADDRESS ON FILE | | | | |
| 5904742 | April Manton | ADDRESS ON FILE | | | | |
| 5908351 | April Manton | ADDRESS ON FILE | | | | |
| 7677937 | APRIL MARCHETTI WHEELER | ADDRESS ON FILE | | | | |
| 7198024 | APRIL MARIE PACK | ADDRESS ON FILE | | | | |
| 7198024 | APRIL MARIE PACK | ADDRESS ON FILE | | | | |
| 7176892 | April Marie Shimmel | ADDRESS ON FILE | | | | |
| 7176892 | April Marie Shimmel | ADDRESS ON FILE | | | | |
| 5953671 | April Mccollum | ADDRESS ON FILE | | | | |
| 5915433 | April Mccollum | ADDRESS ON FILE | | | | |
| 5915434 | April Mccollum | ADDRESS ON FILE | | | | |
| 5915431 | April Mccollum | ADDRESS ON FILE | | | | |
| 5915432 | April Mccollum | ADDRESS ON FILE | | | | |
| 5915430 | April Mccollum | ADDRESS ON FILE | | | | |
| 7940243 | APRIL MCNICHOLAS | 2808 EASY ST | PLACERVILLE | CA | 95667 | |
| 7174957 | April Melech | ADDRESS ON FILE | | | | |
| 7174957 | April Melech | ADDRESS ON FILE | | | | |
| 7174957 | April Melech | ADDRESS ON FILE | | | | |
| 5905321 | April Miyazaki | ADDRESS ON FILE | | | | |
| 5910892 | April Miyazaki | ADDRESS ON FILE | | | | |
| 5908833 | April Miyazaki | ADDRESS ON FILE | | | | |
| 7771901 | APRIL MYERS | 2151 SUNNYSIDE AVE APT 150 | CLOVIS | CA | 93611-4062 | |
| 7677938 | APRIL N PORTUGAL | ADDRESS ON FILE | | | | |
| 7774668 | APRIL N SHERLING & | WILLIAM G SHERLING &, SAMUEL K SHERLING JT TEN, 509 E COMMERCE ST | GREENVILLE | AL | 36037-2317 | |
| 7677939 | APRIL OYADOMARI CUST | ADDRESS ON FILE | | | | |
| 5915438 | April Rosenstiel | ADDRESS ON FILE | | | | |
| 5915437 | April Rosenstiel | ADDRESS ON FILE | | | | |
| 5915435 | April Rosenstiel | ADDRESS ON FILE | | | | |
| 5915436 | April Rosenstiel | ADDRESS ON FILE | | | | |
| 7771760 | APRIL S MORRISON | 541 HIGHLAND PARK DR | BILLINGS | MT | 59102-1003 | |
| 7169403 | April S. Wilson | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7169403 | April S. Wilson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 8283607 | April S. Wilson, Individually, and as Trustee of the Wilson Family Trust | ADDRESS ON FILE | | | | |
| 8283607 | April S. Wilson, Individually, and as Trustee of the Wilson Family Trust | ADDRESS ON FILE | | | | |
| 7775402 | APRIL STROHMAIER | 647 FOX CT E | REDWOOD CITY | CA | 94061-3923 | |
| 7773508 | APRIL STROHMAIER REINEMER | 647 FOX CT E | REDWOOD CITY | CA | 94061-3923 | |
| 5915441 | April Taylor | ADDRESS ON FILE | | | | |
| 5915442 | April Taylor | ADDRESS ON FILE | | | | |
| 5915439 | April Taylor | ADDRESS ON FILE | | | | |
| 5915440 | April Taylor | ADDRESS ON FILE | | | | |
| 7677940 | APRIL WEYLAND | ADDRESS ON FILE | | | | |
| 5866384 | APRO LLC | ADDRESS ON FILE | | | | |
| 6061476 | APS Environmental, Inc. | 6643 32nd St., Suite 101 | North Highlands | CA | 95660 | |
| 4916195 | APT GLOBAL LLC | APT CORPORATE TRAINING AND SERVICES, 1939 PALOMAR OAKS WAY STE A | CARLSBAD | CA | 92011 | |
| 6134947 | APTE JUDITH L TRUSTEE | ADDRESS ON FILE | | | | |
| 4916196 | APTECH INC | PACIFIC UTILITIES SUPPLY, 2475 ESTAND WAY | PLEASANT HILL | CA | 94523 | |
| 6061477 | APTIM | 39001 Treasury Center | Chicago | IL | 60694 | |
| 4916197 | APTIM ENVIRONMENTAL & INFRASTRUCTUR | 4171 ESSEN LANE | BATON ROUGE | LA | 70809 | |
| 6061506 | Aptim Environmental & Infrastructure | 4171 Essen Lane | Baton Rouge | LA | 70809 | |
| 6061508 | Aptim Environmental & Infrastructure, Inc., formerly CB&I Environmental & Infrastructure and Shaw Environmental, Inc. | 4171 Essen Lane | Baton Rouge | LA | 70809 | |
| 7213797 | Aptim Environmental & Infrastructure, LLC | Jan M. Hayden, Baker Donelson Bearman Caldwell & Berkowitz, 201 St. Charles Avenue, Ste 3600 | New Orleans | LA | 70170 | |
| 7213797 | Aptim Environmental & Infrastructure, LLC | PO Box 847958 | Boston | MA | 02298 | |
| 4916198 | APTOS CHAMBER OF COMMERCE | 7605-A OLD DOMINION CT | APTOS | CA | 95003 | |
| 4916199 | APTUS COURT REPORTING LLC | BARRISTERS REPORTING SERVICE, 600 W BROADWAY STE 300 | SAN DIEGO | CA | 92101 | |
| 4916200 | APX ENCLOSURES INC | 200 OREGON ST | MERCERSBURG | PA | 17236 | |
| 4916201 | APX INC | 2001 Gateway Place, Suite 315W | SAN JOSE | CA | 95110 | |
| 6012383 | APX INC | 224 AIRPORT PKWY STE 600 | SAN JOSE | CA | 95110 | |
| 4916202 | APX POWER MARKETS INC | 224 AIRPORT PKWY STE 600 | SAN JOSE | CA | 95110 | |
| 4916203 | APX TECHNOLOGIES INC | ASSOCIATED POWER SOLUTIONS, 8 CROW CANYON CT #210 | SAN RAMON | CA | 94583 | |
| 6061514 | APX, Inc. | Attn: Contracts Administration, 224 Airport Pkwy Ste 600 | San Jose | CA | 95110 | |
| 7922221 | AQR Capital Management | 400 Rivers Edge Drive, Fourth Foor | Medford | MA | 02155 | |
| 4916204 | AQUA SYSTEMS | PO Box 397 | ARROYO GRANDE | CA | 93421-0397 | |
| 5866385 | AQUAFIL CARPET RECYCLING NO 2 | ADDRESS ON FILE | | | | |
| 6012722 | AQUAFRESH PREMIUM PURE WATER-FAROUK | 2135 TULLY RD | SAN JOSE | CA | 95122 | |
| 5992201 | AQUAFRESH PREMIUM PURE WATER-FAROUK, SAROYA | 2135 TULLY RD, A | SAN JOSE | CA | 95122 | |
| 7228339 | AQUAMAKX, INC. | ADDRESS ON FILE | | | | |
| 6061517 | Aquamarine Westside, LLC (Aquamarine Westside) | 4700 WILSHIRE BLVD | LOS ANGELES | CA | 90010 | |
| 6061518 | AQUARIUM OF THE BAY FOUNDATION - PIER 39 | 1725 Rutan Drive | Livermore | CA | 94551 | |
| 4916205 | AQUATECH INTERNATIONAL LLC | 1 FOUR COINS DR | CANONSBURG | PA | 15317 | |
| 4916206 | AQUATIC BIOASSAY CONSULTING INC | 29 NORTH OLIVE ST | VENTURA | CA | 93001 | |
| 6061519 | Aquatic Designing Inc DBA North Coast Fabricators | 4801 West End Road | Arcata | CA | 95521 | |
| 6015226 | Aquila Energy Marketing Corporation | 1100 Walnut | Kansas City | MO | 64106 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6015229 | Aquila Energy Marketing Corporation | Benjamin F. Mann; Nancy S. Jochens; and Melanie Sawyer, Blackwell Sanders Peper Martin LLP, 2300 Main, Suite 1000 | Kansas City | MO | 64108 | |
| 7462005 | Aquila, Zeek Edwin | ADDRESS ON FILE | | | | |
| 7462005 | Aquila, Zeek Edwin | ADDRESS ON FILE | | | | |
| 4937025 | Aquilina, Joe | P.O.Box 4298 | Camp Connell | CA | 95223 | |
| 6146373 | AQUILINO WAYNE ET AL | ADDRESS ON FILE | | | | |
| 5000780 | Aquilino, Erica Lynn | Daniel Crowley & Associates, Daniel F. Crowley, Esq. (SBN 130261), P.O. Box R | San Rafael | CA | 94913 | |
| 7173833 | AQUILINO, ERICA LYNN | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 5000781 | Aquilino, Erica Lynn | Law Office of Robert M. Bone, Robert M. Bone, Esq. (SBN 181526), 645 Fourth Street, Suite 205 | Santa Rosa | CA | 95404 | |
| 7173833 | AQUILINO, ERICA LYNN | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 4939814 | AQUILINO, JACK | 24215 MANNY MARSHALL | TWAIN HARTE | CA | 95383 | |
| 5000784 | Aquilino, Nico | Daniel Crowley & Associates, Daniel F. Crowley, Esq. (SBN 130261), P.O. Box R | San Rafael | CA | 94913 | |
| 7173835 | AQUILINO, NICO | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 5000785 | Aquilino, Nico | Law Office of Robert M. Bone, Robert M. Bone, Esq. (SBN 181526), 645 Fourth Street, Suite 205 | Santa Rosa | CA | 95404 | |
| 7173835 | AQUILINO, NICO | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 5000782 | Aquilino, Wayne Edward | Daniel Crowley & Associates, Daniel F. Crowley, Esq. (SBN 130261), P.O. Box R | San Rafael | CA | 94913 | |
| 7173834 | AQUILINO, WAYNE EDWARD | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 5000783 | Aquilino, Wayne Edward | Law Office of Robert M. Bone, Robert M. Bone, Esq. (SBN 181526), 645 Fourth Street, Suite 205 | Santa Rosa | CA | 95404 | |
| 7173834 | AQUILINO, WAYNE EDWARD | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 4972022 | Aquilio Jr., Ernest John | ADDRESS ON FILE | | | | |
| 5855989 | Aquilio, Ernest | ADDRESS ON FILE | | | | |
| 7182324 | Aquino Andrews, Kimberly Ann | ADDRESS ON FILE | | | | |
| 7182324 | Aquino Andrews, Kimberly Ann | ADDRESS ON FILE | | | | |
| 4979782 | Aquino, Andy | ADDRESS ON FILE | | | | |
| 4996722 | Aquino, David | ADDRESS ON FILE | | | | |
| 4912827 | Aquino, David Steven | ADDRESS ON FILE | | | | |
| 5938899 | Aquino, Glen | ADDRESS ON FILE | | | | |
| 4934628 | Aquino, Josephine | 1964 Tia Place | San Jose | CA | 95131 | |
| 7952228 | AQUINO, JUANITO SOS | 4364 GOODSON WAY | ROHNERT PARK | CA | 94928 | |
| 7478730 | Aquino, Maricel | ADDRESS ON FILE | | | | |
| 7283591 | Aquino, Perlita | ADDRESS ON FILE | | | | |
| 4995293 | Aquino, Ricardo | ADDRESS ON FILE | | | | |
| 4911275 | Aquino, Rommel | ADDRESS ON FILE | | | | |
| 4916207 | AQUIPT INC | 376 CROOKED LN | KING OF PRUSSIA | PA | 19406 | |
| 4960026 | Aquitania, Gerald | ADDRESS ON FILE | | | | |
| 7195195 | AR & F Egg Handler | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195195 | AR & F Egg Handler | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195195 | AR & F Egg Handler | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7174962 | AR, a minor child (Parent: Anthony Rudick) | ADDRESS ON FILE | | | | |
| 7174962 | AR, a minor child (Parent: Anthony Rudick) | ADDRESS ON FILE | | | | |
| 7174962 | AR, a minor child (Parent: Anthony Rudick) | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7677941 | ARA K SAHAKIAN & | ADDRESS ON FILE | | | | |
| 7769450 | ARA KOLIGIAN & ROBERTA KOLIGIAN | TR KOLIGIAN REVOCABLE, TRUST UA OCT 20 94, 5050 W KEARNEY BLVD | FRESNO | CA | 93706-9555 | |
| 7677942 | ARA M BOYAJIAN & | ADDRESS ON FILE | | | | |
| 7911281 | Arab Authority for Agricultural Investment and Development (AAAID) | WILLIAM SEBBAN, TOBAM, 49-53 AVENUE DES CHAMPS ELYSEES | PARIS | | 75008 | FRANCE |
| 7907443 | Arab Authority for Agricultural Investment and Development (AAAID) | Ryan Hendricks , State Street Bank, International GmbH, Titanium Tower Alchemia II, Aleja Grunwaldzka 409 | Gdansk | | 80-236 | Poland |
| 7911281 | Arab Authority for Agricultural Investment and Development (AAAID) | Attn: Ryan Hendricks, State Street Bank International GmbH, Titanium Tower Alchemia II, aleja, Grunwaldzka 409 | Gdansk | | 80-309 | Polska |
| 7911281 | Arab Authority for Agricultural Investment and Development (AAAID) | Attn: Mike Priestley, State Street Global Services | Abu Dhabi | | | United Arab Emirates |
| 7918184 | Arab Bank For Economic Development in Africa | 100 Front Street, Suite 400 | West Conshohocken | PA | 19428 | |
| 7918184 | Arab Bank For Economic Development in Africa | Morgan Stanley Investment Management, Attn: Muhammad Asim, 522 Fifth Ave, 6th Floor | New York | NY | 10036 | |
| 7917631 | Arab Fund For Economic & Social Development | Morgan Stanley Investment Management Inc., Jonathan Terlizzi, Executive Director, 100 Front Street, Suite 400 | West Conshohocken | PA | 19428 | |
| 7917631 | Arab Fund For Economic & Social Development | Morgan Stanley Investment Management, Attn: Muhammad Asim, 522 Fifth Ave, 6th Floor | New York | NY | 10036 | |
| 7677943 | ARABELA S HERRERA | ADDRESS ON FILE | | | | |
| 7677944 | ARABELLA GARCIA RHODES | ADDRESS ON FILE | | | | |
| 7264625 | Arabella Sophia Mendoza (David Mendoza, Parent) | ADDRESS ON FILE | | | | |
| 7184187 | Arabella Sophia Mendoza (David Mendoza, Parent) | ADDRESS ON FILE | | | | |
| 7184187 | Arabella Sophia Mendoza (David Mendoza, Parent) | ADDRESS ON FILE | | | | |
| 4994634 | Arabia, George | ADDRESS ON FILE | | | | |
| 4989802 | Arabia, Kathryn | ADDRESS ON FILE | | | | |
| 4953681 | Arabian, Michael | ADDRESS ON FILE | | | | |
| 7779777 | ARACELI GONZALEZ | 1018 KENSINGTON WAY | YUBA CITY | CA | 95991-3475 | |
| 7677945 | ARACELI MIGUELEZ & STEPHEN | ADDRESS ON FILE | | | | |
| 7771707 | ARACELI MORENO | 1018 KENSINGTON WAY | YUBA CITY | CA | 95991-3475 | |
| 7677946 | ARACELI P BETINES & | ADDRESS ON FILE | | | | |
| 7145336 | Aracely G Cortes | ADDRESS ON FILE | | | | |
| 7145336 | Aracely G Cortes | ADDRESS ON FILE | | | | |
| 7285961 | Aradoz, Alex | ADDRESS ON FILE | | | | |
| 7272443 | Aradoz, Steven | ADDRESS ON FILE | | | | |
| 5866386 | ARAFAT ABDELHALIM DBA FATTS CUSTOM CONSTRUCTION | ADDRESS ON FILE | | | | |
| 5866387 | Araghi, Kasra | ADDRESS ON FILE | | | | |
| 4992249 | ARAGO, DONNA | ADDRESS ON FILE | | | | |
| 4979920 | Arago, Robert | ADDRESS ON FILE | | | | |
| 6141118 | ARAGON JAMES E & KRISTL L | ADDRESS ON FILE | | | | |
| 4984076 | Aragon, Aura | ADDRESS ON FILE | | | | |
| 7166275 | Aragon, James | Christian Krankemann, 420 E Street, Suite 100 | Santa Rosa | CA | 95404 | |
| 5002522 | Aragon, Kathy | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5010232 | Aragon, Kathy | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167555 | ARAGON, KATHY LYNN | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
437 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4958708 | Aragon, Mike W | ADDRESS ON FILE | | | | |
| 7472818 | Aragon, Sharon | ADDRESS ON FILE | | | | |
| 5002521 | Aragon, Steven | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5010231 | Aragon, Steven | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5013357 | Aragon, Steven and Kathy | ADDRESS ON FILE | | | | |
| 7167556 | ARAGON, STEVEN M | ADDRESS ON FILE | | | | |
| 7186210 | ARAIZA, BILLIE  KATHRYN | ADDRESS ON FILE | | | | |
| 7202879 | Araiza, Donna | 14395 Skyway | Magalia | CA | 95954 | |
| 7202879 | Araiza, Donna | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390 | Redding | CA | 96099-4390 | |
| 4972129 | Arajs, Rhea Mareen Lee | ADDRESS ON FILE | | | | |
| 4953400 | Arakozie, Abdullah | ADDRESS ON FILE | | | | |
| 7933060 | ARAM YOO.;. | 371 WALLER ST #7 | SAN FRANCISCO | CA | 94117 | |
| 4990622 | Aram, James | ADDRESS ON FILE | | | | |
| 4916208 | ARAMARK REFRESHMENT SERVICES | PO Box 28919 | NEW YORK | NY | 10087-8919 | |
| 6128289 | ARAMARK Refreshment Services, LLC | c/o Sheila R. Schwager, Hawley Troxell Ennis & Hawley, LLP, P.O. Box 1617 | Boise | ID | 83701 | |
| 6116231 | ARAMARK UNIFORM & CAREER APPAREL LLC | 1419 National Drive | Sacramento | CA | 95834 | |
| 6116229 | ARAMARK UNIFORM & CAREER APPAREL LLC | 330 Chestnut Street | Oakland | CA | 94607 | |
| 6116228 | ARAMARK UNIFORM & CAREER APPAREL LLC | 3333 North Sabre Drive | Fresno | CA | 93727 | |
| 6116230 | ARAMARK UNIFORM & CAREER APPAREL LLC | 7679 S Longe Street | Stockton | CA | 95206 | |
| 7155222 | ARAMARK UNIFORM & CAREER APPAREL, LLC | DAVID SHIMKIN, COZEN O'CONNOR, 601 S. FIGUEROA STREET, SUITE 3700 | LOS ANGELES | CA | 90017 | |
| 7155222 | ARAMARK UNIFORM & CAREER APPAREL, LLC | STEPHANIE WALTER, LEGAL DEPARTMENT , 115 N. 1ST STREET | BURBANK | CA | 91502 | |
| 4942737 | Arambula & Bros | PO Box 612 | Williams | CA | 95987 | |
| 4937867 | Arambula, Ernesto | 1410 Wolf Ct | Salinas | CA | 93905 | |
| 5866388 | ARAMBULA, JOSE | ADDRESS ON FILE | | | | |
| 4935496 | Arambula, Juan & Argclia | 1314 Trazado Avenue | Salinas | CA | 93906 | |
| 4935659 | Arambula, Kevin | 2515 K Street | Bakersfield | CA | 93301 | |
| 6168833 | Arambula, Victor | ADDRESS ON FILE | | | | |
| 6168833 | Arambula, Victor | ADDRESS ON FILE | | | | |
| 4968581 | Arana, Allan J | ADDRESS ON FILE | | | | |
| 7214140 | Arana, Bertha | ADDRESS ON FILE | | | | |
| 6169039 | Arana, Candy | ADDRESS ON FILE | | | | |
| 7145107 | Arana, Carmen Belia | ADDRESS ON FILE | | | | |
| 7145107 | Arana, Carmen Belia | ADDRESS ON FILE | | | | |
| 6162314 | Arana, Christopher | ADDRESS ON FILE | | | | |
| 4951829 | Arana, David N | ADDRESS ON FILE | | | | |
| 4934826 | Arana, Elsia | 821 Atchison Drive | Vacaville | CA | 95687 | |
| 4993421 | Aranda Jr., Robert | ADDRESS ON FILE | | | | |
| 7288974 | Aranda, Anthony | ADDRESS ON FILE | | | | |
| 7188051 | Aranda, Debra | ADDRESS ON FILE | | | | |
| 7188051 | Aranda, Debra | ADDRESS ON FILE | | | | |
| 7256455 | Aranda, Debra | ADDRESS ON FILE | | | | |
| 7288954 | Aranda, Eli | ADDRESS ON FILE | | | | |
| 4943446 | Aranda, Janie | 12332 S Villa Ave | Fresno | CA | 93725 | |
| 4950878 | Aranda, Jesus J | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4964153 | Aranda, Manuel | ADDRESS ON FILE | | | | |
| 6003551 | ARANDA, RYNA | ADDRESS ON FILE | | | | |
| 4941472 | ARANDA, RYNA | 820 MORGAN LN | RIO VISTA | CA | 94571 | |
| 5988990 | ARANDA, RYNA | ADDRESS ON FILE | | | | |
| 4959409 | Araneda, Alex | ADDRESS ON FILE | | | | |
| 4956115 | Arang, Francine | ADDRESS ON FILE | | | | |
| 4976987 | Arango, Alicia | ADDRESS ON FILE | | | | |
| 4960543 | Aranha, Kaya | ADDRESS ON FILE | | | | |
| 4972324 | ARANI, PEDRAM | ADDRESS ON FILE | | | | |
| 4994775 | Aranibar, Ana | ADDRESS ON FILE | | | | |
| 7772051 | ARANKA GOLDY NEUWIRTH | 1465 E 9TH ST | BROOKLYN | NY | 11230-6404 | |
| 6133077 | ARANOVICH JULIO A ETAL | ADDRESS ON FILE | | | | |
| 4951734 | Araquistain, Carlos Javier | ADDRESS ON FILE | | | | |
| 4957191 | Araquistain, Ignacio | ADDRESS ON FILE | | | | |
| 4997204 | Araquistain, Marvin | ADDRESS ON FILE | | | | |
| 4913423 | Araquistain, Marvin E | ADDRESS ON FILE | | | | |
| 7141674 | Arash Horbakht | ADDRESS ON FILE | | | | |
| 7141674 | Arash Horbakht | ADDRESS ON FILE | | | | |
| 5866389 | Arash Salkhi | ADDRESS ON FILE | | | | |
| 4967312 | Arata, Brett George | ADDRESS ON FILE | | | | |
| 5980817 | Arata, Nancy | ADDRESS ON FILE | | | | |
| 4936139 | Arata, Nancy | Gossage Avenue and Pet blvd | Petaluma | CA | 94952 | |
| 4962299 | Arata, Zachary Thomas | ADDRESS ON FILE | | | | |
| 4953259 | Araujo, George | ADDRESS ON FILE | | | | |
| 4951059 | Araujo, Hunter N | ADDRESS ON FILE | | | | |
| 4923248 | ARAUJO, JESUS | 135 MANFRE RD | WATSONVILLE | CA | 95076 | |
| 4959218 | Araujo, Salvador | ADDRESS ON FILE | | | | |
| 4984192 | Araujo, Sharon | ADDRESS ON FILE | | | | |
| 7233075 | Arave, Amberlie M. | ADDRESS ON FILE | | | | |
| 4953639 | Arave, Eli D | ADDRESS ON FILE | | | | |
| 4914936 | Arave, Eli D | ADDRESS ON FILE | | | | |
| 4997876 | Arave, William | ADDRESS ON FILE | | | | |
| 4914552 | Arave, William L | ADDRESS ON FILE | | | | |
| 4913994 | Araya, Anthony D | ADDRESS ON FILE | | | | |
| 4998130 | Araya, Cathleen | ADDRESS ON FILE | | | | |
| 4916211 | ARB INC | 26000 COMMERCENTRE DR | LAKE FOREST | CA | 92630-8816 | |
| 7952230 | ARB Inc., Paul Gallagher | 26000 Commercentre Drive | Lake Forest | CA | 92630 | |
| 7952232 | ARB Trucking | 3801 Old Greenwood Road | Fort Smith | AR | 72903 | |
| 5862879 | ARB, INC. | 1875 LOVERIDGE RD | PITTSBURG | CA | 94565 | |
| 6061758 | ARB, Inc. | 26000 Commercentre Drive | Lake Forest | CA | 92630 | |
| 5801215 | ARB, INC. | c/o Rutan & Tucker, LLP, Attn: Roger F. Friedman, Philip J. Blanchard, 611 Anton Boulevard, Suite 1400 | Costa Mesa | CA | 92626-1931 | |
| 7150357 | ARB, Inc. | Rutan & Tucker, LLP, c/o Roger F. Friedman, 611 Anton Boulevard, Suite 1400 | Costa Mesa | CA | 92626 | |
| 7264392 | ARB, Inc. | Rutan & Tucker, LLP, c/o Roger F. Friedman, 611 Anton Coulevard, Suite 1400 | Costa Mesa | CA | 92626 | |
| 7952229 | ARB; Inc. | 26000 Commercecenter Drive | Lake Forest | CA | 92630 | |
| 7677947 | ARBA L HUDGENS & MARY S | ADDRESS ON FILE | | | | |
| 7214848 | ARBERMAN, DAVID | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4982614 | Arbis, Mario | ADDRESS ON FILE | | | | |
| 6061761 | ARBITER SYSTEMS, INC | C/O YOUNG & CO, 1324 VENDELS CIRCLE STE 121 | PASO ROBLES | CA | 93446 | |
| 4916212 | ARBITER SYSTEMS, INC | YOUNG & CO, 1324 VENDELS CIRCLE STE 121 | PASO ROBLES | CA | 93446 | |
| 5822840 | Arbiter Systems, Inc. | 1324 Vendels Circle, Suite 121 | Paso Robles | CA | 93446 | |
| 4959435 | Arbizu, Steve A | ADDRESS ON FILE | | | | |
| 6141489 | ARBOGAST THEODORE PAUL & ARBOGAST JANET L TR | ADDRESS ON FILE | | | | |
| 6182577 | Arbogast TR, Theodore Paul & Janet L | ADDRESS ON FILE | | | | |
| 4973633 | Arbogast, Edward | ADDRESS ON FILE | | | | |
| 4960550 | Arbogast, Kevin | ADDRESS ON FILE | | | | |
| 5009771 | Arbogast, Violet | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001759 | Arbogast, Violet | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7277327 | Arbogast, Violet Shirley | ADDRESS ON FILE | | | | |
| 7215244 | Arbogast-Alvarez, Sasheena | ADDRESS ON FILE | | | | |
| 6009312 | ARBOL LLC | 3490 CALIFORNIA ST STE 209 | SAN FRANCISCO | CA | 94118 | |
| 7175531 | Arbor A Evans | ADDRESS ON FILE | | | | |
| 7175531 | Arbor A Evans | ADDRESS ON FILE | | | | |
| 7175531 | Arbor A Evans | ADDRESS ON FILE | | | | |
| 4916213 | ARBOR RESOURCES LLC | 608 DOUG WARNER RD | DIBOLL | TX | 75941 | |
| 6041314 | ARBOR TREE SURGERY COMPANY | 5004 SHADOW CANYON RD | TEMPLETON | CA | 93465 | |
| 7940244 | ARBOR TREE SURGERY COMPANY | 802 PASO ROBLES ST | PASO ROBLES | CA | 93446 | |
| 6012730 | ARBOR VILLAGE MHP LLC | 317 MCCORD AVE. | BAKERSFIELD | CA | 93308 | |
| 7940245 | ARBORICULTURAL SPECIALTIES INC | 2828 8TH STREET | BERKELEY | CA | 94710 | |
| 6010651 | ARBORICULTURAL SPECIALTIES INC | 2828 EIGHTH ST | BERKELEY | CA | 94710 | |
| 6010651 | ARBORICULTURAL SPECIALTIES INC | STEPHEN MORGAN JUDSON, RAMSEY LAW GROUP, APC, 3736 MT. DIABLO BLVD, SUITE 300 | LAFAYETTE | CA | 94549 | |
| 6061763 | ARBORICULTURAL SPECIALTIES INC THE PROFESSIONAL TREE CARE COMPANY | 2828 EIGHTH ST | BERKELEY | CA | 94710 | |
| 6061770 | Arboricultural Specialties, Inc. D/B/A: The Professional Tree Care Company | 2828 8th Street | Berkeley | CA | 94710 | |
| 7952231 | Arborist Now Inc | 580 California Street 12th Floor | San Francisco | CA | 94104 | |
| 5825968 | ArborMetrics Solutions LLC | ADDRESS ON FILE | | | | |
| 5825968 | ArborMetrics Solutions LLC | ADDRESS ON FILE | | | | |
| 6061776 | ArborMetrics Solutions, Inc. | 224 Thompson St., Suite 104 | Hendersonville | NC | 28792 | |
| 6061780 | ArborMetrics Solutions, Inc. | 224 Thompson Street | Hendersonville | NC | 28792 | |
| 6061781 | ArborMetrics Solutions, LLC | Duane Morris, LLP, Aron M. Oliner, Geoffrey A. Heaton, One Market Plaza, Spear Street Tower, Suite 2200 | San Francisco | CA | 94105-1127 | |
| 7787971 | ArborMetrics Solutions, LLC | Robert Earl Richens, 224 Thompson St. #104 | Hendersonville | NC | 28792 | |
| 6061781 | ArborMetrics Solutions, LLC | Robert Earl Richens, Vice-President, 224 Thompson St. #104 | Hendersonville | NC | 28792 | |
| 6165214 | Arborworks, Inc. | 40094 Highway 49, Suite A | Oakhurst | CA | 93644 | |
| 6061908 | Arborworks, Inc. | 6090 Keeble Lane | Camino | CA | 95709 | |
| 6165214 | Arborworks, Inc. | Sweeney Mason Wilson & Bosomworth, Attn: William M. Kaufman, 983 University Ave., Ste 104C | Los Gatos | CA | 95032-7637 | |
| 5807487 | ARBUCKLE MOUNTAIN HYDRO | Attn: Joel Richard, Arbuckle Mountain Hydro, LLC, 429 Clinton Avenue | Roseville | CA | 95678 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5803378 | ARBUCKLE MOUNTAIN HYDRO LLC | PO BOX 1235 | ROSEVILLE | CA | 95678 | |
| 4932502 | Arbuckle Mountain Hydro LLC | 429 Clinton Avenue | Roseville | CA | 95678 | |
| 6118866 | Arbuckle Mountain Hydro, LLC | Joel Richard, Arbuckle Mountain Hydro, LLC, 429 Clinton Avenue | Roseville | CA | 95678 | |
| 4965021 | Arbuckle, Darrin Howard | ADDRESS ON FILE | | | | |
| 4979075 | Arbuckle, Harvey | ADDRESS ON FILE | | | | |
| 7461384 | Arbuckle, Jennifer M. | ADDRESS ON FILE | | | | |
| 4958460 | Arbues, Michael F | ADDRESS ON FILE | | | | |
| 5866391 | ARBUNICH, BARBARA | ADDRESS ON FILE | | | | |
| 5866392 | ARBZ LLC | ADDRESS ON FILE | | | | |
| 6061911 | ARC Alternatives | RD 79 .25M E .5M S/ I-80 | DAVIS | CA | 95616 | |
| 5866393 | Arc Axis Inc | ADDRESS ON FILE | | | | |
| 6011608 | ARC DOCUMENT SOLUTIONS LLC | 12657 ALCOSTA BLVD STE 200 | SAN RAMON | CA | 94583 | |
| 6011608 | ARC DOCUMENT SOLUTIONS LLC | 9740 Research Drive | Irvine | CA | 92618 | |
| 4916217 | ARC DOCUMENT SOLUTIONS LLC | ATTN: DAVID LIEBAN & KENNETH ABRAMS, 12657 ALCOSTA BLVD STE 200 | SAN RAMON | CA | 94583 | |
| 4916217 | ARC DOCUMENT SOLUTIONS LLC | KENNETH ABRAMS, A/R SPECIALIST, 9740 RESEARCH DRIVE | IRVINE | CA | 92618 | |
| 6061921 | ARC SAN JOAQUIN,INC - 41 W YOKUTS AVE | 41 W Yokuts Ave | Stockton | CA | 95207 | |
| 6061921 | ARC SAN JOAQUIN,INC - 41 W YOKUTS AVE - STOCKTON | 41 W Yokuts Ave. | Stockton | CA | 95207 | |
| 5988966 | Arcadia Designs LLC-Chung, Joey | 2133 DONALD DRIVE, 4 | MORAGA | CA | 94556 | |
| 4941340 | Arcadia Designs LLC-Chung, Joey | 2133 DONALD DRIVE | MORAGA | CA | 94556 | |
| 5865550 | ARCADIA DEVELOPMENT | ADDRESS ON FILE | | | | |
| 6130658 | ARCADIA VINEYARDS LLC | ADDRESS ON FILE | | | | |
| 7483276 | Arcadia Vineyards, LLC | ADDRESS ON FILE | | | | |
| 4916218 | ARCADIAN ENTERPRISES INC | DBA KRAUSE & ASSOCIATES, 216 F STREET STE 162 | DAVIS | CA | 95616 | |
| 6061923 | Arcadian Group | 1447 Balhan Dr | Concord | CA | 94521 | |
| 7183945 | Arcadio  Pena | ADDRESS ON FILE | | | | |
| 7177197 | Arcadio  Pena | ADDRESS ON FILE | | | | |
| 7177197 | Arcadio  Pena | ADDRESS ON FILE | | | | |
| 7769520 | ARCADIO KOZYCZ | PO BOX 899 | SOMERSET | CA | 95684-0899 | |
| 7196005 | ARCADIO PENA | ADDRESS ON FILE | | | | |
| 7196005 | ARCADIO PENA | ADDRESS ON FILE | | | | |
| 7231303 | Arcadis U.S., Inc. | Attn: Adam B. Brink, 630 Plaza Drive, Suite 200 | Highlands Ranch | CO | 80129 | |
| 7229494 | Arcadis U.S., Inc. | Goldstein & McClintock LLLP, Thomas R. Fawkes & Daniel C. Curth, 111 W. Washington St., Suite 1221 | Chicago | IL | 60602 | |
| 4916220 | ARCADIS US INC | 630 PLAZA DR STE 100 | HIGHLANDS RANCH | CO | 80129 | |
| 6062041 | Arcadis US, Inc. | 630 Plaza Drive | Highland Ranch | CO | 80129 | |
| 4978862 | Arcado, Theodore | ADDRESS ON FILE | | | | |
| 6164664 | Arcaina, Perlita | ADDRESS ON FILE | | | | |
| 4937647 | Arcangel, Lenita | 1220 Manzanita Ct | Arroyo Grande | CA | 93420 | |
| 5961631 | Arcangel, Lenita | ADDRESS ON FILE | | | | |
| 7677948 | ARCANGELO GAMBA & IDA GAMBA TR | ADDRESS ON FILE | | | | |
| 4916221 | ARCATA AREA CHAMBER OF COMMERCE | 1635 HEINDON RD | ARCATA | CA | 95521-4573 | |
| 4916222 | ARCATA ECONOMIC DEV CORP | 707 K ST | EUREKA | CA | 95501 | |
| 4936673 | Arcata Fire District | 2149 Central Avenue | McKinleyville | CA | 95519 | |
| 6062045 | ARCATA FIRE PROT DIST - 2125 CENTRAL AVE | 2149 Central Ave | McKinleyville | CA | 95519 | |
| 6062046 | ARCATA FIRE PROTECT DIST | 905 6th Street | Arcata | CA | 95521 | |
| 4942403 | Arcata Florist-Padilla, Hana | 52 Sunnybrae Ctr | Arcata | CA | 95521 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5991915 | Arcata Guest House-Heaney, Charles | 8445 Kneeland Rd | Kneeland | CA | 95549 | |
| 6041315 | ARCATA MAD RIVER RAILROAD COMPANY | PO Box 230 | Arcata | CA | 95518 | |
| 6062047 | ARCATA PROFLOOR INC | PO BOX 66 | ARCATA | CA | 95518 | |
| 5866394 | Arcata School District | ADDRESS ON FILE | | | | |
| 4916223 | ARCATA VOLUNTEER FIREFIGHTERS | ASSOCIATION INC, 2149 CENTRAL AVE | MCKINLEYVILLE | CA | 95519 | |
| 7940246 | ARCATA, CITY OF | 736 F ST | ARCATA | CA | 95521 | |
| 6062048 | Arcata, City of | CITY OF ARCATA, FINANCE DEPT, 736 F ST | ARCATA | CA | 95521 | |
| 4987733 | Arcayena, Daniel | ADDRESS ON FILE | | | | |
| 4981708 | Arce, Carlos | ADDRESS ON FILE | | | | |
| 7198341 | ARCELIA DIAZ | ADDRESS ON FILE | | | | |
| 7198341 | ARCELIA DIAZ | ADDRESS ON FILE | | | | |
| 7677949 | ARCELIA EPPLER | ADDRESS ON FILE | | | | |
| 4991700 | Arcelona, Maria | ADDRESS ON FILE | | | | |
| 7907035 | ArcelorMittal USA LLC Pension Trus | Attn Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 4995869 | Arceneaux, Brenda | ADDRESS ON FILE | | | | |
| 4911555 | Arceneaux, Brenda Patricia | ADDRESS ON FILE | | | | |
| 6062049 | Arch Insurance (Bermuda) | Ian MacDonald, Waterloo House, Ground Floor, 100 Pitts Bay Road | Pembroke | | | Belgium |
| 7940247 | ARCH INSURANCE (BERMUDA) | 100 PITTS BAY ROAD | PEMBROKE | | HM 08 | Bermuda |
| 4976341 | Arch Insurance (Bermuda) | Ian MacDonald, Waterloo House, Ground Floor, 100 Pitts Bay Road | Pembroke | | HM 08 | Bermuda |
| 7952234 | Arch Insurance (Bermuda) | Waterloo House, First Floor 100 Pitts Bay Road | Pembroke | | HM 08 | Bermuda |
| 6062051 | Arch Insurance (Bermuda) | Waterloo House, Ground Floor, 100 Pitts Bay Road | Pembroke | | HM 08 | Bermuda |
| 5913670 | Arch Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945668 | Arch Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945669 | Arch Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913074 | Arch Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913404 | Arch Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4976363 | Arch Insurance Company (Europe) Limited | Louis Scott, 60 Great Tower Street, Plantation Place South, 6th Floor | London | | EC3R 5AZ | United Kingdom |
| 6062052 | Arch Insurance Company (Europe) Limited | Louis Scott, 60 Great Tower Street, Plantation Place South, 6th Floor | London | | | United Kingdom |
| 7952235 | Arch Insurance Company (Europe) Limited | Victoria House, Queens Rd | Norwich | | NR1 3Q | United Kingdom |
| 7214503 | Arch Insurance Company, Arch Specialty Insurance Company | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7214503 | Arch Insurance Company, Arch Specialty Insurance Company | Jonathan Kline, Vice President and Deputy General Counsel, 185 Asylum Ave. | Hartford | CT | 06103 | |
| 7677951 | ARCH L FRANTZ TTEE | ADDRESS ON FILE | | | | |
| 6062054 | Arch Reinsurance Ltd | Scott Dunstan, Waterloo House, Ground Floor, 100 Pitts Bay Road | Pembroke | | | Belgium |
| 4976345 | Arch Reinsurance Ltd | Scott Dunstan, Waterloo House, First Floor, 100 Pitts Bay Road | Pembroke | | HM 08 | Bermuda |
| 7677952 | ARCH ROWAN ALTGELT | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6118181 | Arch Specialty Insurance Company | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 7208775 | Arch Specialty Insurance Company | Paul Casetta, Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 4919648 | ARCH SPECIALTY INSURANCE COMPANY | DENENBERG TUFFLEY PLLC , ATTN: PAUL CASETTA , 28411 NORTHWESTERN HWY, STE 600 | SOUTHFIELD | MI | 48034 | |
| 6132107 | ARCHAEOLOGICAL CONSERVANCY THE | ADDRESS ON FILE | | | | |
| 6062019 | Archaeological Consultants 2 (dba Archaeological / Historical Consultants) | 609 Aileen Street | Oakland | CA | 94609 | |
| 7952233 | ARCHAEOLOGICAL HISTORICAL CONSULTNT | 609 Aileen Street | Oakland | CA | 94609 | |
| 7677953 | ARCHANA GOYAL | ADDRESS ON FILE | | | | |
| 4935522 | Archbold, Hana | 959 Emerald Hill Road | Redwood City | CA | 94061 | |
| 5866395 | ARCHER BUILDING COMPANY | ADDRESS ON FILE | | | | |
| 6116232 | Archer Daniels Midland Company | 3390 S. Chestnut Ave. | Fresno | CA | 93725 | |
| 4916225 | ARCHER ENERGY SOLUTIONS LLC | 12042 SE SUNNYSIDE RD STE 292 | CLACKAMAS | OR | 97015 | |
| 6140813 | ARCHER GARY & MARY ANN | ADDRESS ON FILE | | | | |
| 4916226 | ARCHER NORRIS | 150 POST ST STE 400 | SAN FRANCISCO | CA | 94108-4716 | |
| 4954129 | Archer, Amber | ADDRESS ON FILE | | | | |
| 5866396 | Archer, Daniel | ADDRESS ON FILE | | | | |
| 4979128 | Archer, Dolores | ADDRESS ON FILE | | | | |
| 4996217 | Archer, Elice | ADDRESS ON FILE | | | | |
| 6171845 | Archer, Ilka M. | ADDRESS ON FILE | | | | |
| 4988114 | Archer, Judy Ann | ADDRESS ON FILE | | | | |
| 7313031 | Archer, Kayla | ADDRESS ON FILE | | | | |
| 7313031 | Archer, Kayla | ADDRESS ON FILE | | | | |
| 4955028 | Archer, Margaret M | ADDRESS ON FILE | | | | |
| 4952465 | Archer, Matthew David | ADDRESS ON FILE | | | | |
| 7277945 | Archer, Norman  Charles | ADDRESS ON FILE | | | | |
| 7677956 | ARCHIBALD C GRATZ & MARTHA S | ADDRESS ON FILE | | | | |
| 7785073 | ARCHIBALD C GRATZ & MARTHA S | GRATZ TR UA FEB 07 06 THE ARCHIBALD C & MARTHA S GRATZ, FAMILY WEALTH PRESERVATION TRUST, 1405 TERESA DR # 135 | MORRO BAY | CA | 93442-2458 | |
| 7677954 | ARCHIBALD C GRATZ & MARTHA S | ADDRESS ON FILE | | | | |
| 7677957 | ARCHIBALD H WONG & YASUKO N WONG | ADDRESS ON FILE | | | | |
| 4984724 | Archibald, Evalina | ADDRESS ON FILE | | | | |
| 7325007 | Archibald, Irene M. | ADDRESS ON FILE | | | | |
| 4965064 | Archibald, Jerome Jacob | ADDRESS ON FILE | | | | |
| 4955535 | Archibeque, Sherri Jo | ADDRESS ON FILE | | | | |
| 7762686 | ARCHIE BARNETT & KATIE BARNETT TR | ARCHIE & KATIE BARNETT TRUST, UA JAN 27 92, 1814 W HAYWARD ST | HANFORD | CA | 93230-8612 | |
| 7145553 | Archie C. Schumann | ADDRESS ON FILE | | | | |
| 7145553 | Archie C. Schumann | ADDRESS ON FILE | | | | |
| 7677958 | ARCHIE CHIN & | ADDRESS ON FILE | | | | |
| 7764329 | ARCHIE CHIN & | ANNIE CHIN JT TEN, C/O JULIA NELSON & ASSOCIATES, 3442 FOOTHILL BLVD # 108 | LA CRESCENTA | CA | 91214-1826 | |
| 7677959 | ARCHIE G RUSSELL | ADDRESS ON FILE | | | | |
| 7175459 | Archie Graham | ADDRESS ON FILE | | | | |
| 7175459 | Archie Graham | ADDRESS ON FILE | | | | |
| 7175459 | Archie Graham | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7677960 | ARCHIE LAWYER | ADDRESS ON FILE | | | | |
| 7196006 | ARCHIE LEE HORTON | ADDRESS ON FILE | | | | |
| 7196006 | ARCHIE LEE HORTON | ADDRESS ON FILE | | | | |
| 7152736 | Archie Leroy Davis | ADDRESS ON FILE | | | | |
| 7152736 | Archie Leroy Davis | ADDRESS ON FILE | | | | |
| 7152736 | Archie Leroy Davis | ADDRESS ON FILE | | | | |
| 7762687 | ARCHIE O BARNETT & KATIE M | BARNETT TR ARCHIE &, KATIE BARNETT TRUST UA JAN 27 92, 1814 W HAYWARD ST | HANFORD | CA | 93230-8612 | |
| 5800960 | ArchieMD Inc. | 6420 Congress Ave, Ste 2050 | Boca Raton | FL | 33487 | |
| 4916228 | ARCHROCK SERVICES LP | 9807 KATY FREEWAY STE 100 | HOUSTON | TX | 77024 | |
| 5864496 | ARCHSTONE NEW DEVELOPMENT HOLDINGS LP | ADDRESS ON FILE | | | | |
| 6133742 | ARCHULETA JUAN S ETAL | ADDRESS ON FILE | | | | |
| 4962550 | Archuleta Sr., Richard Johnny | ADDRESS ON FILE | | | | |
| 5000796 | Archuleta, Theodore | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000795 | Archuleta, Theodore | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000797 | Archuleta, Theodore | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 6158235 | Archuleta, Violetta | ADDRESS ON FILE | | | | |
| 4950135 | Arcia, Evangeline A | ADDRESS ON FILE | | | | |
| 5992845 | ARCIDIACONO, TONI | ADDRESS ON FILE | | | | |
| 4962295 | Arcinas Jr., Ramon Lonsame | ADDRESS ON FILE | | | | |
| 4955398 | Arciniega, Jesus | ADDRESS ON FILE | | | | |
| 4942796 | Arciniega, Maria | 510 Fawn Glen Dr | Tracy | CA | 95376 | |
| 4916229 | ARCLIGHT ENERGY PARTNERS FUND | MIDCOAST MARKETING US LP, 5400 WESTHEIMER CT | HOUSTON | TX | 77056 | |
| 5866397 | ARCLIGHT PARTNERS, INC | ADDRESS ON FILE | | | | |
| 4916230 | ARCMK LLC | 2554 MILLCREEK DR | SACRAMENTO | CA | 95833 | |
| 6012731 | ARCO | 12890 SAN PABLO AVENUE | RICHMOND | CA | 94805 | |
| 5991829 | ARCO Gas Station-Palukuri, Sri | 401 Saratoga Ave | San Jose | CA | 95129 | |
| 5866398 | ARCO MURRAY | ADDRESS ON FILE | | | | |
| 6146144 | ARCOLEO KATHERINE ET AL | ADDRESS ON FILE | | | | |
| 7268852 | Arcoleo, Katherine | ADDRESS ON FILE | | | | |
| 5866399 | Arcon Construction | ADDRESS ON FILE | | | | |
| 4916231 | ARCOS LLC | 445 HUTCHINSON AVE STE 700 | COLUMBUS | OH | 43235 | |
| 7281650 | ARCOS LLC | ADDRESS ON FILE | | | | |
| 4941133 | Arcos, Hector | 3675 yacht dr | Discovery bay | CA | 94505 | |
| 7952236 | Arcos, Lorena | 1855 Luby Drive Apt # 2 | San Jose | CA | 95133 | |
| 7167789 | ARCOS, OMAR | ADDRESS ON FILE | | | | |
| 6012395 | ARCOSA INDUSTRIES DE MEXICO | 1054 41ST AVE | SANTA CRUZ | CA | 95062 | |
| 4916232 | ARCOSA INDUSTRIES DE MEXICO | S DE RL DE CV DBA FORMET, 1054 41ST AVE | SANTA CRUZ | CA | 95062 | |
| 5858899 | Arcosa Industries de Mexico S de RL de CV | (DBA: Formet), Nogalar Sur 300, Industrial Nogalar San | Nicolas de los Garza | N.L. | 66484 | Mexico |
| 6062065 | ARCOSA INDUSTRIES DE MEXICO, S DE RL DE CV DBA FORMET, C/O SIERRA UTILITY SALES | 1054 41ST AVE | SANTA CRUZ | CA | 95062 | |
| 4916233 | ARCTIC GLACIER USA INC | DEBRA RODD, CHIEF ACCOUNTING OFFICER, 625 HENRY AVE | WINNIPEG | MB | R3A 0V1 | CANADA |
| 4916233 | ARCTIC GLACIER USA INC | 1654 MARTHALER LN | WEST ST PAUL | MN | 55118 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4916233 | ARCTIC GLACIER USA INC | PO BOX 856530 | MINNEAPOLIS | MN | 55485 | |
| 4973549 | Arcuri, Lee Edward Frye | ADDRESS ON FILE | | | | |
| 7906893 | Arcus Alpha Double Income | LLB Invest Kapitalanlagegesellschaft m.b.h, Wipplingerstrasse 35 | Vienna | | 1010 | Austria |
| 7906893 | Arcus Alpha Double Income | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 6008726 | ARD MAC ELECTRIC, INC. | 887 WEBSTER ST | SAN FRANCISCO | CA | 94117 | |
| 4969707 | Ard, Brian Thomas | ADDRESS ON FILE | | | | |
| 7312433 | Ard, Darlene | ADDRESS ON FILE | | | | |
| 7312041 | Ard, Jacqueline | ADDRESS ON FILE | | | | |
| 6116233 | ARDAGH METAL BEVERAGE USA INC | 2433 Crocker Circle | Fairfield | CA | 94533 | |
| 7896456 | Ardahl, Elizabeth | ADDRESS ON FILE | | | | |
| 5866400 | ARDALAN, ALIREZA | ADDRESS ON FILE | | | | |
| 7677961 | ARDATH JANE NATION | ADDRESS ON FILE | | | | |
| 7677962 | ARDATH L KIRCHNER | ADDRESS ON FILE | | | | |
| 7763594 | ARDELL D BROWN | 865 E 12000 S | DRAPER | UT | 84020-9717 | |
| 4967924 | Ardell, Megan J | ADDRESS ON FILE | | | | |
| 5009421 | Ardell, Sharron | Mary Alexander & Associates, P.C., Jennifer L Fiore, Esq, Mary E Alexander, Esq,, Sophia M Achermann, Esq, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 7158288 | ARDELL, SHARRON RUTH | Mary Alexander, 44 Montgomery St., Suite 1303 | San Francisco | CA | 94104 | |
| 7158288 | ARDELL, SHARRON RUTH | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 7166074 | ARDEN BUCKLIN SPORER AS TRUSTEE OF THE KARL SPORER AND ARDEN BUCKLIN SPORER 2014 FAMILY TRUST | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7166074 | ARDEN BUCKLIN SPORER AS TRUSTEE OF THE KARL SPORER AND ARDEN BUCKLIN SPORER 2014 FAMILY TRUST | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road | Santa Rosa | CA | 95401 | |
| 5803379 | ARDEN FAIR ASSOCIATES LP | 1689 Arden Way | Sacramento | CA | 95815 | |
| 6012990 | ARDEN FAIR ASSOCIATES LP | 1689 ARDEN WY STE 1167 | SACRAMENTO | CA | 95815 | |
| 6062070 | Arden Fair Asssociates LP | 1687 Arden Fair, Suite 1167 | Sacramento | CA | 95815 | |
| 7768861 | ARDEN J JOHNSTON | PO BOX 4750, PMB 1314 | QUARTZSITE | AZ | 85359-4750 | |
| 7677963 | ARDEN J JOHNSTON | ADDRESS ON FILE | | | | |
| 7677964 | ARDEN W WENDT & | ADDRESS ON FILE | | | | |
| 7677965 | ARDEN W WENDT & LORENE M WENDT | ADDRESS ON FILE | | | | |
| 4932503 | Arden Wood Benevolent Assoc. | 445 Wawona Street | San Francisco | CA | 94116 | |
| 5803380 | ARDEN WOOD BENEVOLENT ASSOC. | 445 WAWONA ST | SAN FRANCISCO | CA | 94116-3058 | |
| 5807734 | ARDEN WOOD BENEVOLENT ASSOC. | c/o Arden Wood Benevolent Assoc., 445 Wawona Street | San Francisco | CA | 94116 | |
| 6118494 | Arden Wood Benevolent Assoc. | Philip Serrano, Arden Wood Benevolent Assoc., 445 Wawona Street | San Francisco | CA | 94116 | |
| 6116234 | ARDEN WOOD BENEVOLENT ASSOCIATION | 445 Wawona Street | San Francisco | CA | 94116 | |
| 4916234 | ARDEN WOOD INC | 445 WAWONA ST | SAN FRANCISCO | CA | 94116-3058 | |
| 4984934 | Arden, Debbie | ADDRESS ON FILE | | | | |
| 4935396 | Arden, Ingrid & Paul Negucescu | 179 St. Germain Avenue | San Francisco | CA | 94114 | |
| 4994274 | Arden, James | ADDRESS ON FILE | | | | |
| 7783521 | ARDENE R PURDY | 607 COTTAGE ST | SUSANVILLE | CA | 96130-4303 | |
| 7677966 | ARDENIA A DICHUPA & | ADDRESS ON FILE | | | | |
| 7837277 | ARDENIA A DICHUPA & | ASTRID D ANTARAN JT TEN, 475 MURILLO DR | STOCKTON | CA | 95207-2226 | |
| 7187779 | Ardeth Forbes | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 445 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7187779 | Ardeth Forbes | ADDRESS ON FILE | | | | |
| 7677967 | ARDETH NAVE | ADDRESS ON FILE | | | | |
| 7768944 | ARDIS L SIMS JOYNER | 909 BRODERICK ST | SAN FRANCISCO | CA | 94115-4419 | |
| 7785488 | ARDITH A EUDEY | 164 DAYTON ST | UPLAND | CA | 91786 | |
| 7785383 | ARDITH A EUDEY | 5510 MESSING RD | VALLEY SPRINGS | CA | 95252-8925 | |
| 7677968 | ARDITH BAGWELL | ADDRESS ON FILE | | | | |
| 7677970 | ARDITH BANUELOS | ADDRESS ON FILE | | | | |
| 7193759 | ARDITH FORBES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193759 | ARDITH FORBES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4990771 | Ardizzone, Dennis | ADDRESS ON FILE | | | | |
| 6008569 | ARDMAC ELECTRIC | 620 VIA CASITAS | GREENBRAE | CA | 94904 | |
| 7161269 | ARDONO, LUIS DANIEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161269 | ARDONO, LUIS DANIEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7198282 | ARDYS A PERRY | ADDRESS ON FILE | | | | |
| 7198282 | ARDYS A PERRY | ADDRESS ON FILE | | | | |
| 7325911 | ARDYS CROSBY, by VONDA LEE PERRY, POA | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7325911 | ARDYS CROSBY, by VONDA LEE PERRY, POA | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7143413 | Ardythe M Hoffman | ADDRESS ON FILE | | | | |
| 7143413 | Ardythe M Hoffman | ADDRESS ON FILE | | | | |
| 6008815 | ARE - San Francisco No. 47, LLC | 1700 Owens St, Suite 590 | SAN FRANCISCO | CA | 94158 | |
| 4916236 | AREA 12 AGENCY ON AGING | 19074 STANDARD RD STE A | SONORA | CA | 95370 | |
| 4916237 | AREA AGENCY ON AGING SERVING NAPA | SOLANO, 400 CONTRA COSTA ST | VALLEJO | CA | 94590 | |
| 6062073 | AREA AGENCY ON AGING SERVING NAPA, SOLANO | 275 Beck Ave. | Fairfield | CA | 94533 | |
| 5866401 | AREA REMODELING AND CONSTRUCTION CO | ADDRESS ON FILE | | | | |
| 5866403 | AREA X INC | ADDRESS ON FILE | | | | |
| 5866402 | AREA X INC | ADDRESS ON FILE | | | | |
| 7324964 | Arechar, Christina | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7190441 | Arechar, Christina Louise | ADDRESS ON FILE | | | | |
| 7190441 | Arechar, Christina Louise | ADDRESS ON FILE | | | | |
| 7304328 | Arechar, David | ADDRESS ON FILE | | | | |
| 7486775 | Arechar, David | ADDRESS ON FILE | | | | |
| 7461893 | Arechar, David Geronamo | ADDRESS ON FILE | | | | |
| 7484343 | Arechar, David Geronamo | ADDRESS ON FILE | | | | |
| 6009377 | AREDO, PETRONILA | ADDRESS ON FILE | | | | |
| 4916238 | AREGSUN FARMING CO 2 LLC | 413 PALM DR #1 | GLENDALE | CA | 91202 | |
| 4975842 | Areias | 3164 BIG SPRINGS ROAD, 37828 Sandalwood Ct. | Fremont | CA | 94536 | |
| 4975843 | Areias | 3180 BIG SPRINGS ROAD, 37828 Sandalwood Ct | Fremont | CA | 94536 | |
| 6062074 | AREIAS,DENNIS - S/W HENRYMILLER AVE WS | 13315 Baker Rd | Los Banos | CA | 93635 | |
| 5904168 | Arein Kumar | ADDRESS ON FILE | | | | |
| 5907880 | Arein Kumar | ADDRESS ON FILE | | | | |
| 5910628 | Arein Kumar | ADDRESS ON FILE | | | | |
| 7144516 | Arek Edward Borchardt | ADDRESS ON FILE | | | | |
| 7144516 | Arek Edward Borchardt | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 446 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7991114 | Arel, Dorothy | ADDRESS ON FILE | | | | |
| 7777306 | ARELENE ZALEWSKI CUST | KEVIN ZALEWSKI, NJ UNIF TRANSFERS MIN ACT UNTIL AGE 21, 16 WARWICK RD | PARSIPPANY | NJ | 07054-4041 | |
| 4969765 | Arellanes, Dina | ADDRESS ON FILE | | | | |
| 5866404 | Arellano, Alan | ADDRESS ON FILE | | | | |
| 5938900 | Arellano, Alberto | ADDRESS ON FILE | | | | |
| 4935862 | ARELLANO, ALEX | 108 DOGWOOD DR | WATSONVILLE | CA | 95076 | |
| 5938901 | Arellano, Bertha | ADDRESS ON FILE | | | | |
| 4960717 | Arellano, Bruce Nino | ADDRESS ON FILE | | | | |
| 4920917 | ARELLANO, FELIX M | 2931 S BEALE RD | WHEATLAND | CA | 95962 | |
| 7285604 | Arellano, Ilse | ADDRESS ON FILE | | | | |
| 6170329 | Arellano, Judith | ADDRESS ON FILE | | | | |
| 4972274 | Arellano, Lawrence | ADDRESS ON FILE | | | | |
| 5000791 | Arellano, Manuel Chavira | John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009425 | Arellano, Manuel Chavira | Watts Guerra LLP, Mikal C Watts, Guy Watts II, Ryan L Thompson, Paige Boldt, John Cox, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5986406 | Arellano, Margarita | ADDRESS ON FILE | | | | |
| 4937790 | Arellano, Margarita | 2326 north main st | Salinas | CA | 93906 | |
| 7185925 | ARELLANO, MARTHA | ADDRESS ON FILE | | | | |
| 7185925 | ARELLANO, MARTHA | ADDRESS ON FILE | | | | |
| 5000790 | Arellano, Olemma | John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009424 | Arellano, Olemma | Watts Guerra LLP, Mikal C Watts, Guy Watts II, Ryan L Thompson, Paige Boldt, John Cox, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7282770 | Arellano, Pete | ADDRESS ON FILE | | | | |
| 4978420 | Arellano, Raul | ADDRESS ON FILE | | | | |
| 4985166 | Arellano, Richard E | ADDRESS ON FILE | | | | |
| 4988310 | Arellano, Robert | ADDRESS ON FILE | | | | |
| 4941041 | ArellanoJones, Sharon | 3701 Yacht Drive | Discovery Bay | CA | 94505 | |
| 4973274 | Aremu, Jacob O | ADDRESS ON FILE | | | | |
| 4914579 | Aremu, Oyebola | ADDRESS ON FILE | | | | |
| 7237012 | Arena, Carl | In-N-Out Burgers, Attn: Real Estate Department, 13502 Hamburger Lane | Baldwin Park | CA | 91706 | |
| 4941661 | Arenas Castillo, Olivia | 1760 W. SPRINGCREST ST. | Hanford | CA | 93230 | |
| 5865625 | ARENAS, DOMINGA | ADDRESS ON FILE | | | | |
| 4968259 | Arenas, Eloisa | ADDRESS ON FILE | | | | |
| 5866405 | ARENAS, JUAN | ADDRESS ON FILE | | | | |
| 4955320 | Arenas, Laura | ADDRESS ON FILE | | | | |
| 6146481 | ARENDT MICHAEL D TR & ARENDT SHERRIE TR | ADDRESS ON FILE | | | | |
| 7262672 | Arendt, Amy | ADDRESS ON FILE | | | | |
| 7479247 | Arendt, Joshua | ADDRESS ON FILE | | | | |
| 4995904 | Arendt, Kathryn | ADDRESS ON FILE | | | | |
| 4934073 | Arendt, Kenneth | 108 Ann Arbor Ct | Los Gatos | CA | 95032 | |
| 7472743 | Arendt, Michael Duane | ADDRESS ON FILE | | | | |
| 7472743 | Arendt, Michael Duane | ADDRESS ON FILE | | | | |
| 4928289 | ARENDT, RONALD A | 2300 BELL EXECUTIVE LANE | SACRAMENTO | CA | 95825 | |
| 4993127 | Arengo, Collins | ADDRESS ON FILE | | | | |
| 4979538 | Arens, Carol | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 446 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 447 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4951568 | Arens, Christopher J | ADDRESS ON FILE | | | | |
| 4994156 | Arens, Helen | ADDRESS ON FILE | | | | |
| 6009351 | ARENS, ROBERT | ADDRESS ON FILE | | | | |
| 6123506 | Arens, Sr., Thomas E. | ADDRESS ON FILE | | | | |
| 4967581 | Arens, Suzanne Faye | ADDRESS ON FILE | | | | |
| 4995798 | Areola Jr., John | ADDRESS ON FILE | | | | |
| 4956687 | Areola, Justin John | ADDRESS ON FILE | | | | |
| 7940248 | ARES ENERGY INVESTORS FUND V LP | 63 KENDRICK STREET SUITE 101 | NEEDHAM | MA | 02494 | |
| 4916239 | ARES SECURITY CORPORATION | 1934 OLD GALLOWS RD STE 410 | VIENNA | VA | 22182 | |
| 6062075 | Ares Security Corporation | 1934 Old Gallows Rd. | Vienna | VA | 22182 | |
| 5866406 | ARE-San Francisco No. 15, LLC | ADDRESS ON FILE | | | | |
| 5866407 | ARE-San Francisco No. 63 | ADDRESS ON FILE | | | | |
| 5866408 | ARE-San Francisco No. 63, A Delawar | ADDRESS ON FILE | | | | |
| 5866409 | ARE-San Francisco No.65, LLC | ADDRESS ON FILE | | | | |
| 5866410 | Areston, Sergey | ADDRESS ON FILE | | | | |
| 5866411 | Areston, Sergey | ADDRESS ON FILE | | | | |
| 4916240 | ARETE PHYSICIANS MED GRP INC | 1632 BROADWAY STE# 314 | EUREKA | CA | 95501 | |
| 4916241 | AREVA INC | 6001 SOUTH WILLOW DR STE 100 | GREENWOOD VILLAGE | CO | 80111 | |
| 6062077 | AREVA NC INC | 4800 Hampden Lane | Bethesda | MD | 20814 | |
| 6062080 | Areva NP, Inc. | 3315-A Old Forest Road | Lynchburg | VA | 24501 | |
| 6118374 | Areva NP, Inc. | Attn: Principal Counsel, 3315 Old Forest Road | Lynchburg | VA | 24501 | |
| 4964190 | Arevalo, Ezequiel | ADDRESS ON FILE | | | | |
| 5823153 | Arevalo, Ezequiel | ADDRESS ON FILE | | | | |
| 5938902 | Arevalos, Guillermina | ADDRESS ON FILE | | | | |
| 7677973 | AREY K MEW TR UA APR 3 90 | ADDRESS ON FILE | | | | |
| 4913108 | Arey, Michael Joseph | ADDRESS ON FILE | | | | |
| 5938903 | Areyan, Jeanine | ADDRESS ON FILE | | | | |
| 4943013 | Arfsten, Gary | 1030 Kay Lane | Oakley | CA | 94561 | |
| 7214438 | ARG Contact LLC | c/o Craig Simon, Berger Kahn ALC, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 8277463 | ARG Contact LLC as Transferee of Banc of America Credit Products, Inc. | Attn: Closing Team, 375 Park Ave, 11th Floor | New York | NY | 10152 | |
| 7322460 | Argel, Celeste Andrea | ADDRESS ON FILE | | | | |
| 7478774 | Argel, Nicholas | ADDRESS ON FILE | | | | |
| 7677974 | ARGELIA C WEBER | ADDRESS ON FILE | | | | |
| 4988063 | Argenal, Jose | ADDRESS ON FILE | | | | |
| 4958996 | Argenbright, Jason L | ADDRESS ON FILE | | | | |
| 7677975 | ARGENT C HALE | ADDRESS ON FILE | | | | |
| 7197596 | Argent Trust, Premier Trust Inc. | ADDRESS ON FILE | | | | |
| 7197596 | Argent Trust, Premier Trust Inc. | ADDRESS ON FILE | | | | |
| 6140091 | ARGENTI JEROME A TR & ARGENTI CARLA A TR | ADDRESS ON FILE | | | | |
| 7301464 | Argenti, Jerome A. | ADDRESS ON FILE | | | | |
| 7677976 | ARGENTINA MARTINELLI | ADDRESS ON FILE | | | | |
| 7199777 | Argile and Clara Chapman Family Trust | ADDRESS ON FILE | | | | |
| 7169095 | ARGLE, NICHOLAS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4916242 | ARGO CHEMICAL | 100 QUANTICO AVE | BAKERSFIELD | CA | 93307 | |
| 5913581 | Argo Global London | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4945378 | Argo Global London | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945379 | Argo Global London | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5912984 | Argo Global London | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913314 | Argo Global London | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7214360 | Argo Group | Kevin Hutcheon, 1 Fen Court Garden | London | | EC3M 5BN | UK |
| 7214360 | Argo Group | Cozen O'Connor, c/o Kevin Bush, Esq. & Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4916243 | ARGO INDUSTRIAL CORP | 10736 JEFFERSON BLVD#606 | CULVER CITY | CA | 90230-4969 | |
| 6062084 | ARGO INDUSTRIAL CORP | 10736 JEFFERSON BLVD#606 | CULVER CITY | CA | 90232 | |
| 4916244 | ARGO INDUSTRIAL CORP | 140 FRANKLIN ST | NEW YORK | NY | 10013 | |
| 5913582 | Argo International Holdings Limited | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945380 | Argo International Holdings Limited | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945381 | Argo International Holdings Limited | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5912985 | Argo International Holdings Limited | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913315 | Argo International Holdings Limited | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 6040433 | Argo Partners as Assignee of PA Consulting Group, Inc | 12 West 37th Street, 9th Floor | New York | NY | 10018 | |
| 6022512 | Argo Partners as Transferee of Anton Paar USA | Attn: Matthew V. Binstock, CFA, 12 West 37th Street, 9th Floor | New York | NY | 10018 | |
| 8276389 | Argo Partners as Transferee of Atkins Energy Inc | Attn: Matthew V. Binstock, CFA, 12 West 37th Street, 9th Floor | New York | NY | 10018 | |
| 6022462 | Argo Partners as Transferee of Bodington & Company | Attn: Matthew V. Binstock, 12 West 37th Street, 9th Floor | New York | NY | 10018 | |
| 6024513 | Argo Partners as Transferee of Double C Ltd | Attn: Matthew V. Binstock, 12 West 37th Street, 9th Floor | New York | NY | 10018 | |
| 6025378 | Argo Partners as Transferee of Energy Technologies LLC | Attn: Matthew V. Binstock, 12 West 37th Street, 9th Floor | New York | NY | 10018 | |
| 6026696 | Argo Partners as Transferee of Group Delphi | Attn: Matthew V. Binstock, 12 West 37th Street, 9th Floor | New York | NY | 10018 | |
| 7729906 | Argo Partners as Transferee of J-W Power Company | Attn: Matthew V. Binstock, 12 West 37th Street, 9th Floor | New York | NY | 10018 | |
| 6040728 | Argo Partners as Transferee of Kathy Feldman | Attn: Matthew V. Binstock, CFA, 12 West 37th Street, 9th Floor | New York | NY | 10018 | |
| 6022165 | Argo Partners as Transferee of Louis Giglio | Attn: Matthew V. Binstock, CFA, 12 West 37th Street, 9th Floor | New York | NY | 10018 | |
| 6026559 | Argo Partners as Transferee of Michelle McKeown | Attn: Matthew V. Binstock, 12 West 37th Street, 9th Floor | New York | NY | 10018 | |
| 6028335 | Argo Partners as Transferee of Mid Century Insurance Company | Attn: Matthew V. Binstock, 12 West 37th Street, 9th Floor | New York | NY | 10018 | |
| 6027264 | Argo Partners as Transferee of Neale & Sons Inc | Attn: Matthew V. Binstock, CFA, 12 West 37th Street, 9th Floor | New York | NY | 10018 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6127919 | Argo Partners as Transferee of O'Keefes Inc | Attn: Matthew V. Binstock, CFA, 12 West 37th Street, 9th Floor | New York | NY | 10018 | |
| 6040431 | Argo Partners as Transferee of PA Consulting Group Inc | Attn: Matthew V. Binstock, CFA, 12 West 37th Street, 9th Floor | New York | NY | 10018 | |
| 6023287 | Argo Partners as Transferee of Project Resources Group, Inc. | Attn: Matthew V. Binstock, 12 West 37th Street, 9th Floor | New York | NY | 10018 | |
| 7952238 | Argo Re Ltd. | 90 Pitts Bay Road | Pembroke | | H8 | Bermuda |
| 6062085 | Argo Re Ltd. | Bahnhofstrasse 10 | Zug | | | Switzerland |
| 7940249 | ARGO RE LTD. | BAHNHOFSTRASSE 10 | ZURICH | | 8001 | Switzerland |
| 7952239 | Argo Re Ltd. (Bermuda) | Windsor Place, 18 Queen Street, PO Box 1727 | Hamilton | | HM GX | Bermuda |
| 6062087 | Argo Reinsurance | 90 Pitts Bay Road | Pembroke | | | Bermuda |
| 7940250 | ARGO REINSURANCE | 90 PITTS BAY ROAD | PEMBROKE | | HM 08 | Bermuda |
| 4916245 | ARGO TURBOSERVE CORP | ATC NUCLEAR, 588 BROADWAY | SCHENECTADY | NY | 12305 | |
| 4916246 | ARGO TURBOSERVE CORP | SOUTHERN TESTING SERVICES, 11220 THREADSTONE LN | KNOXVILLE | TN | 37932 | |
| 7952237 | Argonaut Constructors | P O BOX 639 | Santa Rosa | CA | 95402 | |
| 5866412 | Argonaut Development Inc. | ADDRESS ON FILE | | | | |
| 7214460 | Argonaut Great Insurance Company | Law Offices of Shawn E Caine, APC, c/o Shawn E. Caine, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 6062088 | Argonaut Insurance Company | Christine Schneider, 175 East Houston Street, Suite 1300 | San Antonio | TX | 78205 | |
| 4976328 | Argonaut Insurance Company | Christine Schneider, 175 East Houston Street, Suite 1300 | San Antonio | TX | 78205-2255 | |
| 5861870 | Argonza, Corazon | ADDRESS ON FILE | | | | |
| 5983778 | Argonza, Corazon | ADDRESS ON FILE | | | | |
| 6145044 | ARGUE DRU W TR & ARGUE HEIDI M TR | ADDRESS ON FILE | | | | |
| 7163869 | ARGUE, DRU | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163869 | ARGUE, DRU | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7163870 | ARGUE, HEIDI | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163870 | ARGUE, HEIDI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7474515 | Arguelles, Mary Helen | ADDRESS ON FILE | | | | |
| 7474515 | Arguelles, Mary Helen | ADDRESS ON FILE | | | | |
| 7952240 | Arguelles, Miguel | 1383 Kilchoan Street | San Jose | CA | 95122 | |
| 7472390 | Arguelles, Susan M. | ADDRESS ON FILE | | | | |
| 7472390 | Arguelles, Susan M. | ADDRESS ON FILE | | | | |
| 4959592 | Arguello, Jose | ADDRESS ON FILE | | | | |
| 7223235 | Arguello, Lupe | ADDRESS ON FILE | | | | |
| 4945096 | Argueta, Francisco | 416s el dorado St. | San mateo | CA | 94402 | |
| 4942164 | ARGUETA, RODRIGO | 1465 83rd ave | oakland | CA | 94621 | |
| 5966577 | Argueta, Salvador | ADDRESS ON FILE | | | | |
| 7952241 | ARGUINZONI JR., CARLOS RAFAEL | 7120 PARKVALE WAY | CITRUS HEIGHTS | CA | 95621 | |
| 4979410 | Argumedo, Anthony | ADDRESS ON FILE | | | | |
| 4916247 | ARGUS INTERNATIONAL INC | 6021 S SYRACUSE WAY STE 301 | GREENWOOD VLG | CO | 80111-4748 | |
| 4916248 | ARGUS MEDIA INC | 2929 ALLEN PKWY 700 | HOUSTON | TX | 77019 | |
| 4916249 | ARGUS WEST INC | ARGUS WEST INVESTIGATIONS, 7183 NAVAJO RD STE M | SAN DIEGO | CA | 92119 | |
| 6139715 | ARH INVESTMENTS LLC | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 450 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4951132 | Arhar, John Henry | ADDRESS ON FILE | | | | |
| 6062091 | Arhar, John Henry | ADDRESS ON FILE | | | | |
| 6062090 | Arhar, Paula | ADDRESS ON FILE | | | | |
| 4953418 | Arhar, Paula | ADDRESS ON FILE | | | | |
| 7933061 | ARHUM S ALI.;. | 2430 DWIGHT WAY, APT#110 | BERKELEY | CA | 94704 | |
| 5907206 | Ari Mechles | ADDRESS ON FILE | | | | |
| 5941514 | Ari Mechles | ADDRESS ON FILE | | | | |
| 5903320 | Ari Mechles | ADDRESS ON FILE | | | | |
| 4916250 | ARI PHOENIX INC | 4119 BINION WAY | LEBANON | OH | 45036 | |
| 5915444 | Ari Semeria | ADDRESS ON FILE | | | | |
| 7187780 | Ari Semeria | ADDRESS ON FILE | | | | |
| 7187780 | Ari Semeria | ADDRESS ON FILE | | | | |
| 5915446 | Ari Semeria | ADDRESS ON FILE | | | | |
| 5915443 | Ari Semeria | ADDRESS ON FILE | | | | |
| 5915445 | Ari Semeria | ADDRESS ON FILE | | | | |
| 5915447 | Ari Semeria | ADDRESS ON FILE | | | | |
| 4916251 | ARIA TECHNOLOGIES | 102 WRIGHT BROTHERS AVE | LIVERMORE | CA | 94551 | |
| 7677977 | ARIANA G BARUSCH | ADDRESS ON FILE | | | | |
| 7328241 | ARIANA MOORE | ADDRESS ON FILE | | | | |
| 7326162 | Ariana Razo-Orrego | The Law Office of L. Paul Mankin, L. Paul Mankin, 4655 Cass St., Ste. 410 | San Diego | CA | 92109 | |
| 7195861 | Ariana Rose London | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195861 | Ariana Rose London | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195861 | Ariana Rose London | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196008 | ARIANA SPENTZOS | ADDRESS ON FILE | | | | |
| 7196008 | ARIANA SPENTZOS | ADDRESS ON FILE | | | | |
| 5915449 | Arianna Brazell | ADDRESS ON FILE | | | | |
| 5915448 | Arianna Brazell | ADDRESS ON FILE | | | | |
| 5915450 | Arianna Brazell | ADDRESS ON FILE | | | | |
| 5915451 | Arianna Brazell | ADDRESS ON FILE | | | | |
| 7779580 | ARIANNA CASSANEGO | 2896 HILLSIDE DR | BURLINGAME | CA | 94010-5968 | |
| 7779611 | ARIANNA CASSANEGO TTEE | THE CASSANEGO FAMILY TRUST U/A, DTD 10/20/2008, 2896 HILLSIDE DR | BURLINGAME | CA | 94010-5968 | |
| 7181361 | Arianna Raebel-Searcy | ADDRESS ON FILE | | | | |
| 7176643 | Arianna Raebel-Searcy | ADDRESS ON FILE | | | | |
| 5904565 | Arianna Raebel-Searcy | ADDRESS ON FILE | | | | |
| 5908241 | Arianna Raebel-Searcy | ADDRESS ON FILE | | | | |
| 7176643 | Arianna Raebel-Searcy | ADDRESS ON FILE | | | | |
| 7277859 | Arianne Rice (Alicia Rice, Parent) | ADDRESS ON FILE | | | | |
| 7187781 | Arianne Rice (Alicia Rice, Parent) | ADDRESS ON FILE | | | | |
| 7187781 | Arianne Rice (Alicia Rice, Parent) | ADDRESS ON FILE | | | | |
| 7770023 | ARIANO LEMBI | 1851 CHURCH ST | SAN FRANCISCO | CA | 94131-2712 | |
| 6131451 | ARIAS CHRISTINE TRUSTEE | ADDRESS ON FILE | | | | |
| 6062094 | ARIAS ENTERPRISES LLC - 723 MAIN ST | 1641 Princeton Ave, #6 | Modesto | CA | 95350 | |
| 4965917 | Arias Jr., Ernesto Hurtado | ADDRESS ON FILE | | | | |
| 6062095 | ARIAS LATINO MARKET INC - 2105 EDISON HWY | 9530 HAGEMAN RD B#196 | BAKERSFIELD | CA | 93312 | |
| 4944749 | Arias Reyes, Margarita | 823 Taper Ct | Vallejo | CA | 94589 | |
| 4911462 | Arias, Alvaro Rivera | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4957988 | Arias, Edward | ADDRESS ON FILE | | | | |
| 4953986 | Arias, Gherlie Dancel | ADDRESS ON FILE | | | | |
| 7277905 | Arias, Jasmine | ADDRESS ON FILE | | | | |
| 4962428 | Arias, Jessie | ADDRESS ON FILE | | | | |
| 4937336 | Arias, Joe | 7601 Norris Road | Bakersfield | CA | 93308 | |
| 7283227 | Arias, Joe | ADDRESS ON FILE | | | | |
| 5006313 | Arias, Kevin | 1616 Skyview Drive | Paso Robles | CA | 93446 | |
| 6007844 | Arias, Kevin v. PG&E | c/o Jude Egan Law, 1616 Skyview Drive | Paso Robles | CA | 93446 | |
| 5866413 | Arias, Milton | ADDRESS ON FILE | | | | |
| 4992745 | Arias, Pedro | ADDRESS ON FILE | | | | |
| 4974441 | Arias, Ramon & Maria | P.O. Box 263 | Williams | CA | 95987 | |
| 4952136 | Arias, Rick | ADDRESS ON FILE | | | | |
| 7480736 | Arias, Salvatore A | ADDRESS ON FILE | | | | |
| 4990137 | Arias, Valerie | ADDRESS ON FILE | | | | |
| 5866414 | ARIAT INTERNATIONAL INC | ADDRESS ON FILE | | | | |
| 4916254 | ARIATI RAKIC | 1399 YGNACIO VALLEY RD STE 3 | WALNUT CREEK | CA | 94598 | |
| 7177621 | Ariaz, Jr., Ramiro | ADDRESS ON FILE | | | | |
| 4916255 | ARIBA HEALTHCARE GROUP | TARIQ MIRZA MD, 37553 FREMONT BLVD | FREMONT | CA | 94536 | |
| 4916256 | ARIBA INC | 210 SIXTH AVE | PITTSBURGH | PA | 15222 | |
| 7307759 | Ariba, Inc | Brown & Connery, LLP, Attn: Julie Montgomery, Esq , 6 North Broad Street, Suite 100 | Woodbury | NJ | 08096 | |
| 5903162 | Aric Barrett | ADDRESS ON FILE | | | | |
| 5907069 | Aric Barrett | ADDRESS ON FILE | | | | |
| 7180956 | Aric Jordan Barrett | ADDRESS ON FILE | | | | |
| 7176236 | Aric Jordan Barrett | ADDRESS ON FILE | | | | |
| 7176236 | Aric Jordan Barrett | ADDRESS ON FILE | | | | |
| 4971632 | Aricheta, Jay | ADDRESS ON FILE | | | | |
| 6178393 | Aridah, Farid | ADDRESS ON FILE | | | | |
| 7177158 | Arie  Wilson (Alexandra Wilson, Parent) | ADDRESS ON FILE | | | | |
| 7677978 | ARIE BEN ZOLLER | ADDRESS ON FILE | | | | |
| 7183906 | Arie Wilson (Alexandra Wilson, Parent) | ADDRESS ON FILE | | | | |
| 7183906 | Arie Wilson (Alexandra Wilson, Parent) | ADDRESS ON FILE | | | | |
| 6062097 | ARIEL PROPERTY COMPANY LLC - 210 MASON CIR | 3479 NW Yeon Ave | Portland | OR | 97210 | |
| 7152390 | Ariel Ramirez Vinas | ADDRESS ON FILE | | | | |
| 7152390 | Ariel Ramirez Vinas | ADDRESS ON FILE | | | | |
| 6062098 | Ariel Re Bermuda (Argo) | Ann Holden, 31 Victoria Street | Hamilton | | | Belgium |
| 4976359 | Ariel Re Bermuda (Argo) | Ann Holden, 31 Victoria Street | Hamilton | | HM10 | Bermuda |
| 7677979 | ARIEL SALOMON | ADDRESS ON FILE | | | | |
| 5905300 | Ariel Vinas | ADDRESS ON FILE | | | | |
| 5910871 | Ariel Vinas | ADDRESS ON FILE | | | | |
| 5908811 | Ariel Vinas | ADDRESS ON FILE | | | | |
| 7940251 | ARIEL ZUCKER | 2832 STANTON ST | BERKELEY | CA | 94702 | |
| 5938904 | Ariel, Stacey | ADDRESS ON FILE | | | | |
| 5915454 | Ariele Rostamo | ADDRESS ON FILE | | | | |
| 7143208 | Ariele Rostamo | ADDRESS ON FILE | | | | |
| 5915455 | Ariele Rostamo | ADDRESS ON FILE | | | | |
| 5915452 | Ariele Rostamo | ADDRESS ON FILE | | | | |
| 5915453 | Ariele Rostamo | ADDRESS ON FILE | | | | |
| 7143208 | Ariele Rostamo | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7677980 | ARIELLE BABETTE GROSS | ADDRESS ON FILE | | | | |
| 7769864 | ARIELLE TAMAR WELLS LAWSON | 3258 S PINE ISLAND RD | BEAUMONT | TX | 77713-3254 | |
| 6134983 | ARIETA ALBERT J JR & GLORIA TRUSTEE | ADDRESS ON FILE | | | | |
| 4937158 | ARIETTA, CARL | 1191 MANCHESTER DR | EL DORADO HILLS | CA | 95762 | |
| 4943725 | Arietta, David | P.O. Box 511 | Philo | CA | 95406 | |
| 4965321 | Arietta, Dustin Peter | ADDRESS ON FILE | | | | |
| 7991953 | ARIETTA, JEANETTE R | ADDRESS ON FILE | | | | |
| 4996468 | Arietta, Sanja | ADDRESS ON FILE | | | | |
| 7677981 | ARIF PATEL | ADDRESS ON FILE | | | | |
| 7484682 | Arif, Asima | ADDRESS ON FILE | | | | |
| 7937072 | Arif, Clifford L | ADDRESS ON FILE | | | | |
| 5866415 | ARIF, MUHAMMAD | ADDRESS ON FILE | | | | |
| 7187782 | Arika McFall | ADDRESS ON FILE | | | | |
| 7187782 | Arika McFall | ADDRESS ON FILE | | | | |
| 4978682 | Arikat, Samir | ADDRESS ON FILE | | | | |
| 4942075 | Arikat, Suliman | 2701 El Portal Dr | San Pablo | CA | 94806 | |
| 6131860 | ARIL WINE LLC | ADDRESS ON FILE | | | | |
| 7206888 | Arild, Derek | ADDRESS ON FILE | | | | |
| 7776002 | ARILLA G TRIVELPIECE TR C & A | TRIVELPIECE REVOCABLE TRUST, DISCLAIMER TRUST UA SEP 27 96, 34456 RAMSGATE PL | FREMONT | CA | 94555-2319 | |
| 7677982 | ARIN BAILEY | ADDRESS ON FILE | | | | |
| 7195706 | Arin Buchien | ADDRESS ON FILE | | | | |
| 7195706 | Arin Buchien | ADDRESS ON FILE | | | | |
| 7195706 | Arin Buchien | ADDRESS ON FILE | | | | |
| 4943346 | ARIN, MYRA | 2814 Madrone Way | Clearlake Oaks | CA | 95423 | |
| 4916257 | ARINC INCORPORATED | 1840 HUTTON DR #160 | CARROLLTON | TX | 75006 | |
| 4970837 | Arino, Gina | ADDRESS ON FILE | | | | |
| 7233554 | Arino, Jefferson and Lucy | ADDRESS ON FILE | | | | |
| 5866416 | Arino, Mark | ADDRESS ON FILE | | | | |
| 7195704 | Arisara Suwangomolkul | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195704 | Arisara Suwangomolkul | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195704 | Arisara Suwangomolkul | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4916258 | ARISE INCORPORATED | 7000 S EDGERTON RD STE 100 | BRECKSVILLE | OH | 44141-3172 | |
| 6144594 | ARISS BRUCE W TR & REGGIO JEAN HELEN TR | ADDRESS ON FILE | | | | |
| 4916259 | ARISTA CORPORATION | 40675 ENCYCLOPEDIA CIR | FREMONT | CA | 94538 | |
| 7186095 | ARISTA, ANTONIO | ADDRESS ON FILE | | | | |
| 7186095 | ARISTA, ANTONIO | ADDRESS ON FILE | | | | |
| 7952242 | Aristocrat Construction Inc. | 506 Live Oak Lane | Redwood City | CA | 94062 | |
| 6167016 | Arita, John | ADDRESS ON FILE | | | | |
| 4987160 | Arita, Richard | ADDRESS ON FILE | | | | |
| 6134988 | ARIZA SUZETTE R ETAL | ADDRESS ON FILE | | | | |
| 4956435 | Arizaga, Eloisa Abdali | ADDRESS ON FILE | | | | |
| 4916260 | ARIZONA 4 H YOUTH FOUNDATION | 325 FORBES BLDG | TUCSON | AZ | 85721 | |
| 4916261 | ARIZONA COMMUNITY PHYSICIANS PC | 5055 E BROADWAY BLVD STE A-100 | TUCSON | AZ | 85711 | |
| 4916262 | ARIZONA DEPARTMENT OF | ENVIRONMENTAL QUALITY, PO Box 18228 | PHOENIX | AZ | 85005-8228 | |
| 6062100 | Arizona Department of Environmental Quality | 1110 West Washington Street | Phoenix | AZ | 85007 | |
| 4976402 | Arizona Department of Environmental Quality | Nichole Osuch, 1110 West Washington Street | Phoenix | AZ | 85007 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4916263 | ARIZONA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY, 1600 W MONROE ST DIVISION CODE 10 | PHOENIX | AZ | 85007 | |
| 6062101 | ARIZONA LAND APPRECIATION FUND INCORPORATED,FIRST NATIONAL CITY BANK,WELLS FARGO BANK | 420 MONTGOMERY ST | San Francisco | CA | 94104 | |
| 4932504 | Arizona Public Service | 400 North 5th Street | Phoenix | AZ | 85004 | |
| 7940252 | ARIZONA PUBLIC SERVICE COMPANY | 400 E VAN BUREN ST STE 750 | PHOENIX | AZ | 85004 | |
| 6062102 | Arizona Public Service Company | 400 North 5th Street | Phoenix | AZ | 85004 | |
| 6118909 | Arizona Public Service Company | Contact: Arizona Public Service Company, Arizona Public Service Company, P.O. Box 53999 | Phoenix | AZ | 85072-3999 | |
| 6062104 | Arizona Public Service Company | P.O. Box 53999 | Phoenix | AZ | 85072-3999 | |
| 6116235 | Arizona Public Service Company | Attn: Tony Tewelis, Director, Transmission Operations and Maintenance Sarah Kist, P.O. Box 53933 | Phoenix | AZ | 85072-3933 | |
| 6062105 | ARIZONA PUBLIC SERVICE COMPANY, APS ENERGY SERVICE COMPANY INC | 400 E VAN BUREN ST STE 750 | PHOENIX | AZ | 85004 | |
| 7912816 | Arizona Sheet Metal Pension Trust Fund | ADDRESS ON FILE | | | | |
| 7912816 | Arizona Sheet Metal Pension Trust Fund | ADDRESS ON FILE | | | | |
| 4916265 | ARIZONA TOXICOLOGY MANAGEMENT INC | 1464 MADERA RD N-182 | SIMI VALLEY | CA | 93065 | |
| 7677983 | ARJAN D AMAR CUST | ADDRESS ON FILE | | | | |
| 7677984 | ARJEAN B JORDAN | ADDRESS ON FILE | | | | |
| 6135166 | ARJIL FOUNDATION | ADDRESS ON FILE | | | | |
| 4972873 | Arjo, Avery Z | ADDRESS ON FILE | | | | |
| 4990827 | Arjona, Loida | ADDRESS ON FILE | | | | |
| 4982185 | Arjona, Lorenzo | ADDRESS ON FILE | | | | |
| 7336113 | ARJUNA TRANSPORTATION LLC DBA TRUE ELEGANCE WORLDWIDE | 5045A FULTON DR | FAIRFIELD | CA | 94534 | |
| 6117814 | Ark, Johanna | ADDRESS ON FILE | | | | |
| 4998121 | Ark, Johanna | ADDRESS ON FILE | | | | |
| 7898845 | Arkansas Teacher Retirement System | Attn: Rod Graves, 1400 West Third St | Little Rock | AR | 72201 | |
| 7898798 | Arkansas Teacher Retirement System | Attn: Rod Graves, 1400 West Third Street | Little Rock | AR | 72201 | |
| 6008658 | ARKAY SOLAR & ELECTRIC | 21424 MAYAN DR | CHATSWORTH | CA | 91311 | |
| 7215035 | Arkenberg, BJ | ADDRESS ON FILE | | | | |
| 7477072 | Arkenberg, Richmond | ADDRESS ON FILE | | | | |
| 7205539 | Arkenberg, Robert and Betty | ADDRESS ON FILE | | | | |
| 7201091 | Arkenberk Family Trust | ADDRESS ON FILE | | | | |
| 7201090 | ARKENBERK FAMILY TRUST | ADDRESS ON FILE | | | | |
| 7201091 | Arkenberk Family Trust | ADDRESS ON FILE | | | | |
| 7201090 | ARKENBERK FAMILY TRUST | ADDRESS ON FILE | | | | |
| 4973071 | Arklind, Michael | ADDRESS ON FILE | | | | |
| 5938905 | ARKO, NATALIE | ADDRESS ON FILE | | | | |
| 4916266 | ARKOS FIELD SERVICES LP | 1010 LAMAR ST STE 1700 | HOUSTON | TX | 77002 | |
| 5866417 | ARKOUSSIAN, JOE | ADDRESS ON FILE | | | | |
| 7677985 | ARLA DEE HESTERMAN | ADDRESS ON FILE | | | | |
| 7778620 | ARLEA WOOD-CONE | 9705 MICHELLE DR | AUBURN | CA | 95603-7317 | |
| 7677986 | ARLEEN HENSLEY | ADDRESS ON FILE | | | | |
| 7677987 | ARLEEN L TITNER TR UA MAR 09 89 | ADDRESS ON FILE | | | | |
| 7677988 | ARLEEN L WEISBROD TR | ADDRESS ON FILE | | | | |
| 7677989 | ARLEEN LENORE TITNER TR TITNER | ADDRESS ON FILE | | | | |
| 7677990 | ARLEEN POZZOBON | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 454 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7677991 | ARLEEN R BYERS | ADDRESS ON FILE | | | | |
| 7198239 | ARLEEN RENEE VIRGA | ADDRESS ON FILE | | | | |
| 7198239 | ARLEEN RENEE VIRGA | ADDRESS ON FILE | | | | |
| 7206127 | ARLEEN RENEE VIRGA | ADDRESS ON FILE | | | | |
| 7784303 | ARLEENE GALL BIANCHI | 14065 E HIGHWAY 120 | RIPON | CA | 95366-9741 | |
| 7784165 | ARLEENE GALL BIANCHI | 14065 E STATE HIGHWAY 120 | RIPON | CA | 95366-9741 | |
| 7779546 | ARLEIGH SIMON TTEE | DOMINADOR & ROSALINDA SIMON, 1984 FAMILY TRUST U/A DTD 11/26/1984, 770 DOUGLAS DR | SAN LEANDRO | CA | 94577-1417 | |
| 5904307 | Arlen Lee | ADDRESS ON FILE | | | | |
| 7143369 | Arlene B Anderson | ADDRESS ON FILE | | | | |
| 7143369 | Arlene B Anderson | ADDRESS ON FILE | | | | |
| 7195754 | Arlene Ellen Foster | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195754 | Arlene Ellen Foster | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195754 | Arlene Ellen Foster | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5907719 | Arlene A. Javellana | ADDRESS ON FILE | | | | |
| 5904000 | Arlene A. Javellana | ADDRESS ON FILE | | | | |
| 7677992 | ARLENE B KALAR TR ARLENE B KALAR FAMILY TRUST UA AUG 3 95 | ADDRESS ON FILE | | | | |
| 7677993 | ARLENE BLASIUS & | ADDRESS ON FILE | | | | |
| 7837289 | ARLENE BROCHU | 1839 MIDDLE RIVER DR APT 102 | FORTLAUDERDALE | FL | 33305-3504 | |
| 7677995 | ARLENE C FURTER TR FURTER 1990 | ADDRESS ON FILE | | | | |
| 7677996 | ARLENE D NORTHROP | ADDRESS ON FILE | | | | |
| 7777719 | ARLENE DICKSON | 16557 ROLANDO AVE | SAN LEANDRO | CA | 94578 | |
| 7781157 | ARLENE DICKSON | 40965 GRIMMER BLVD | FREMONT | CA | 94538-2846 | |
| 7766930 | ARLENE E GILMORE & JAMES F | GILMORE & ELIZABETH A RISTVEDT, TR ARLENE E GILMORE TRUST UA DEC 7 92, 200 S OLIVE ST APT 315 | WACONIA | MN | 55387-1419 | |
| 7677997 | ARLENE E RAFFO | ADDRESS ON FILE | | | | |
| 7765971 | ARLENE ERIKSEN | C/O JANE E BARRY, 64 RIVERVIEW ST | PORTLAND | CT | 06480-1927 | |
| 7766420 | ARLENE F FOX | PO BOX 310664 | FLINT | MI | 48531-0664 | |
| 7677998 | ARLENE FORD & SUZANNE GALIPEAU JT | ADDRESS ON FILE | | | | |
| 7198775 | Arlene Gale | ADDRESS ON FILE | | | | |
| 7198775 | Arlene Gale | ADDRESS ON FILE | | | | |
| 5903617 | Arlene Greenamyre | ADDRESS ON FILE | | | | |
| 7169918 | Arlene Greenamyre as trustee of The James L. Greenamyre and Arlene D. Greenamyre Revocable Trust Created on June 21, 2002 | ADDRESS ON FILE | | | | |
| 7169918 | Arlene Greenamyre as trustee of The James L. Greenamyre and Arlene D. Greenamyre Revocable Trust Created on June 21, 2002 | ADDRESS ON FILE | | | | |
| 7768111 | ARLENE HODGES | 3340 FLORESTA DR | SAN JOSE | CA | 95148-1611 | |
| 5915459 | Arlene Hollinghurst | ADDRESS ON FILE | | | | |
| 5915457 | Arlene Hollinghurst | ADDRESS ON FILE | | | | |
| 5915458 | Arlene Hollinghurst | ADDRESS ON FILE | | | | |
| 5915456 | Arlene Hollinghurst | ADDRESS ON FILE | | | | |
| 7677999 | ARLENE HORWITZ GUZICK | ADDRESS ON FILE | | | | |
| 7678000 | ARLENE J BANDUCCI | ADDRESS ON FILE | | | | |
| 7772088 | ARLENE J CHAN-NG CUST | CHRISTINA M NG, UNIF GIFT MIN ACT CA, 1261 SILVA LN | ALAMEDA | CA | 94502-7612 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 455 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7678001 | ARLENE J FERNANDEZ TR | ADDRESS ON FILE | | | | |
| 7678002 | ARLENE J LEE & | ADDRESS ON FILE | | | | |
| 7771743 | ARLENE J MORRIS TR | ARLENE MORRIS TRUST UA NOV 16 96, 19119 DIANESHIRE DR | SPRING | TX | 77388-5918 | |
| 7678003 | ARLENE J SCHMIDT | ADDRESS ON FILE | | | | |
| 7678004 | ARLENE J TAYLOR TR UA DEC 14 92 | ADDRESS ON FILE | | | | |
| 7678005 | ARLENE J WARD & | ADDRESS ON FILE | | | | |
| 7779762 | ARLENE J WOODROME & | RICHARD D WOODROME JT TEN, 44 NEVER BEND DR | OCALA | FL | 34482-3523 | |
| 7163073 | Arlene Javellana | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163073 | Arlene Javellana | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7678006 | ARLENE KAY WILLMON & | ADDRESS ON FILE | | | | |
| 7678007 | ARLENE KENNEDY | ADDRESS ON FILE | | | | |
| 7678008 | ARLENE L FEIT | ADDRESS ON FILE | | | | |
| 7678009 | ARLENE L PADILLA | ADDRESS ON FILE | | | | |
| 7678010 | ARLENE LAWRY | ADDRESS ON FILE | | | | |
| 7778098 | ARLENE M GILBERT TTEE | RICKY C GILBERT & ARLENE M, GILBERT REV TR UA DTD 06 02 99, 805 HORCAJO ST | MILPITAS | CA | 95035-3308 | |
| 7771374 | ARLENE M MERTEN | 5514 N MEADOWS DR | RACINE | WI | 53402-1755 | |
| 7678011 | ARLENE M VAN DER HORST TR | ADDRESS ON FILE | | | | |
| 7776366 | ARLENE M VULICH | 20316 N HARMONY PASS | MARICOPA | AZ | 85138-8554 | |
| 7780173 | ARLENE M ZIZEK | 18248 N 30TH PL | PHOENIX | AZ | 85032-1195 | |
| 7140769 | Arlene Maire Phelan | ADDRESS ON FILE | | | | |
| 7140769 | Arlene Maire Phelan | ADDRESS ON FILE | | | | |
| 7678012 | ARLENE MALARKY | ADDRESS ON FILE | | | | |
| 7783104 | ARLENE MARIE HELVIG | 4505 45TH AVE S | MINNEAPOLIS | MN | 55406-4026 | |
| 7678013 | ARLENE MARY FOWLER | ADDRESS ON FILE | | | | |
| 7678014 | ARLENE MUENKS TR UA DEC 1 94 | ADDRESS ON FILE | | | | |
| 7783428 | ARLENE NAUSIN | 711 OLD CANYON RD SP 38 | FREMONT | CA | 94536-1765 | |
| 7782547 | ARLENE NAUSIN | 711 OLD CANYON RD SPC 38 | FREMONT | CA | 94536-1765 | |
| 7678015 | ARLENE P DAVIS & | ADDRESS ON FILE | | | | |
| 7765315 | ARLENE P DEVINE | 6500 E FALON LN | PRESCOTT VALLEY | AZ | 86314-9278 | |
| 7678016 | ARLENE P DEVINE | ADDRESS ON FILE | | | | |
| 5905268 | Arlene Phlean | ADDRESS ON FILE | | | | |
| 5908779 | Arlene Phlean | ADDRESS ON FILE | | | | |
| 7678017 | ARLENE PIERINI | ADDRESS ON FILE | | | | |
| 7778929 | ARLENE PIFLING PATERNOSTRO | 8680 BAYMEADOWS RD E APT 2327 | JACKSONVILLE | FL | 32256-4018 | |
| 7325564 | Arlene Rodriguez | ADDRESS ON FILE | | | | |
| 7678018 | ARLENE S LANE TOD | ADDRESS ON FILE | | | | |
| 7678019 | ARLENE S SAWYER | ADDRESS ON FILE | | | | |
| 7678020 | ARLENE SCHMID FLEMING & | ADDRESS ON FILE | | | | |
| 7770046 | ARLENE SQUIER TR UA OCT 08 03 | THE LEON E SQUIER BYPASS, TRUST, 14 CANTERBURY DR | NAPA | CA | 94558-6519 | |
| 7765598 | ARLENE T DOWSKI TOD | ARTHUR B DOWSKI, SUBJECT TO STA TOD RULES, 2105 BLISS CORNER ST | HENDERSON | NV | 89044-0174 | |
| 7678021 | ARLENE TAYLOR CUST | ADDRESS ON FILE | | | | |
| 7678022 | ARLENE TSANG | ADDRESS ON FILE | | | | |
| 7678023 | ARLENE VALERIE MEYER | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5903397 | Arlene Van Meter | ADDRESS ON FILE | | | | |
| 7678024 | ARLENE WEIL | ADDRESS ON FILE | | | | |
| 7678025 | ARLENE YEE LEE | ADDRESS ON FILE | | | | |
| 7777307 | ARLENE ZALEWSKI CUST | STEPHANIE ZALEWSKI, NJ UNIF TRANSFERS MIN ACT UNTIL AGE 21, 16 WARWICK RD | PARSIPPANY | NJ | 07054-4041 | |
| 7145574 | Arleon Max Parsons | ADDRESS ON FILE | | | | |
| 7145574 | Arleon Max Parsons | ADDRESS ON FILE | | | | |
| 7467011 | Arlich, Kelly | ADDRESS ON FILE | | | | |
| 7678026 | ARLIN C WEINBERGER | ADDRESS ON FILE | | | | |
| 4982897 | Arlin, Ronald | ADDRESS ON FILE | | | | |
| 7678027 | ARLINE A THOMSON TR ARLINE A | ADDRESS ON FILE | | | | |
| 5905347 | Arline Amis | ADDRESS ON FILE | | | | |
| 5910905 | Arline Amis | ADDRESS ON FILE | | | | |
| 5908852 | Arline Amis | ADDRESS ON FILE | | | | |
| 7678028 | ARLINE BARNETT CUST | ADDRESS ON FILE | | | | |
| 7678029 | ARLINE CLARK | ADDRESS ON FILE | | | | |
| 7678030 | ARLINE FIERSTINE | ADDRESS ON FILE | | | | |
| 7153831 | Arline Joan Beck | ADDRESS ON FILE | | | | |
| 7153831 | Arline Joan Beck | ADDRESS ON FILE | | | | |
| 7153831 | Arline Joan Beck | ADDRESS ON FILE | | | | |
| 7776598 | ARLINE L WEDGE TR UA FEB 20 90 | THE WEDGE REVOCABLE TRUST, 62 MIDDLE RINCON RD | SANTA ROSA | CA | 95409-3407 | |
| 7772949 | ARLINE M PIERRE | 1352 CREEKSIDE DR APT 208 | WALNUT CREEK | CA | 94596-5767 | |
| 7678031 | ARLINE SAN FILIPPO | ADDRESS ON FILE | | | | |
| 7775783 | ARLINE THOMPSON | 1081 NEILSON ST | ALBANY | CA | 94706-2448 | |
| 4970959 | Arline, Bryan | ADDRESS ON FILE | | | | |
| 6041329 | ARLINGTON PROPERTIES COMPANY LIMITED,MOUNT VIEW SANITARY DISTRICT | 3800 Arthur Rd | Martinez | CA | 94553 | |
| 6011989 | ARLINGTON WIND POWER PROJECT | 808 TRAVIS ST | HOUSTON | TX | 77002 | |
| 5807488 | ARLINGTON WIND POWER PROJECT | Attn: Jenny Fink, Arlington Wind Power Project LLC, 808 Travis Street, Suite 700 | Houston | TX | 77002 | |
| 4916269 | ARLINGTON WIND POWER PROJECT | KEVIN ROSENBERG, 808 TRAVIS ST | HOUSTON | TX | 77002 | |
| 5861817 | Arlington Wind Power Project LLC | c/o EDP Renewables North America LLC , Attn: Leslie A. Freiman & Randy Sawyer, 808 Travis Street Suite 700 | Houston | TX | 77002 | |
| 7259862 | Arlington Wind Power Project LLC | Leslie A. Freiman, Randy Sawyer, c/o EDP Renewables North America LLC, 808 Travis Street, Suite 700 | Houston | TX | 77022 | |
| 5861817 | Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP, Attn: Debbie L. Felder, 1152 15th Street, N.W. | Washington | DC | 20005 | |
| 7259862 | Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP, Attn: Debbie L. Felder, Esq., 1152 15th Street, NW | Washington | DC | 2005 | |
| 7259862 | Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP, Attn: Lorraine McGowen, Esq., 51 West 52nd Street | New York | NY | 10019 | |
| 5861817 | Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP, Attn: Lorraine S. McGowen, 51 West 52nd Street | New York | NY | 10019 | |
| 4932505 | Arlington Wind Power Project, LLC | 808 Travis Street, Suite 700 | Houston | TX | 77002 | |
| 6062107 | Arlington Wind Power Project, LLC | Arlington Wind Power Project LLC, 808 Travis Street, Suite 700 | Houston | TX | 77002 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6118675 | Arlington Wind Power Project, LLC | Jenny Fink, Arlington Wind Power Project LLC, 808 Travis Street, Suite 700 | Houston | TX | 77002 | |
| 7678032 | ARLO E ELSEN TR | ADDRESS ON FILE | | | | |
| 7786639 | ARLO E ELSEN TR | UA MAR 01 06 THE ARLO E ELSEN, REVOCABLE INTER VIVOS TRUST, 954 WAGSTAFF ROAD | PARADISE | CA | 95969-2526 | |
| 7166006 | Arlo E. Elsen as trustee of the Arlo E. Elsen Revocable Inter Vivos Trust dated March 1, 2006 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7166006 | Arlo E. Elsen as trustee of the Arlo E. Elsen Revocable Inter Vivos Trust dated March 1, 2006 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7166004 | Arlo Elsen | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7166004 | Arlo Elsen | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7933062 | ARLON R ABLES.;. | 6255 W. DAMSEN CT. | VISALIA | CA | 93291 | |
| 7145042 | Arlon Warren Branson | ADDRESS ON FILE | | | | |
| 7145042 | Arlon Warren Branson | ADDRESS ON FILE | | | | |
| 7980880 | Arlotto, Thomas | ADDRESS ON FILE | | | | |
| 7980880 | Arlotto, Thomas | ADDRESS ON FILE | | | | |
| 7763708 | ARLYNN RAE BUDER TR | ARLYNN R BUDER TRUST, UA SEP 17 98, 1011 SEAMAS AVE | SACRAMENTO | CA | 95822-2322 | |
| 6062108 | ARM Energy Management, LLC | 20329 State Highway 249, Floor 4 | Houston | TX | 77070 | |
| 6174909 | ARMAGAN-DITTO, GUZIN | ADDRESS ON FILE | | | | |
| 6174909 | ARMAGAN-DITTO, GUZIN | ADDRESS ON FILE | | | | |
| 7933063 | ARMAN A SAEIDNIA.;. | 117 RUTH CT | SACRAMENTO | CA | 95819 | |
| 4984665 | Armanasco, Frances | ADDRESS ON FILE | | | | |
| 4989950 | Armanasco, Kerry | ADDRESS ON FILE | | | | |
| 7765203 | ARMAND A DELEITO TR UA MAR 11 98 | ARMAND A DELEITO FAMILY TRUST, 247 MADRONE ST | REDWOOD CITY | CA | 94061-3121 | |
| 7762392 | ARMAND C GERARD & RITA M GERARD | & MAUREEN GERARD POHL TR UA, JUL 30 99 ARMAND & RITA GERARD REVOCABLE TRUST, 1002 SALISBURY CT | STERLING | VA | 20164-4807 | |
| 7678035 | ARMAND FUSCO | ADDRESS ON FILE | | | | |
| 7678036 | ARMAND J MARTELLACCI | ADDRESS ON FILE | | | | |
| 7678037 | ARMAND M MORGAN & E A MORGAN & | ADDRESS ON FILE | | | | |
| 7678038 | ARMAND M MORGAN & ED A MORGAN & | ADDRESS ON FILE | | | | |
| 7678039 | ARMAND M MORGAN & EDWARD A | ADDRESS ON FILE | | | | |
| 5908337 | Armand Maaskamp | ADDRESS ON FILE | | | | |
| 5904680 | Armand Maaskamp | ADDRESS ON FILE | | | | |
| 7161589 | ARMAND MAASKAMP AND LYNN MAASKAMP FAMILY TRUST, DATED MARCH 9, 1998 | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 7782344 | ARMAND PAULY & | ERIK BARQUIST TR, UA 04 13 05 BARQUIST FAMILY TRUST OF 2005, 9348 SOUTHERN BREEZE DR | ORLANDO | FL | 32836-5056 | |
| 7678040 | ARMAND R VANORE & | ADDRESS ON FILE | | | | |
| 7678041 | ARMAND RUDOLPH & JANET RUDOLPH TR | ADDRESS ON FILE | | | | |
| 5953704 | Armand Silva | ADDRESS ON FILE | | | | |
| 5915464 | Armand Silva | ADDRESS ON FILE | | | | |
| 5915463 | Armand Silva | ADDRESS ON FILE | | | | |
| 5915460 | Armand Silva | ADDRESS ON FILE | | | | |
| 5915462 | Armand Silva | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5915461 | Armand Silva | ADDRESS ON FILE | | | | |
| 7763067 | ARMANDE J BIANCHI | 500 POPLAR AVE APT 102 | MILLBRAE | CA | 94030-1855 | |
| 5902849 | Armando A. Berriz | ADDRESS ON FILE | | | | |
| 5906827 | Armando A. Berriz | ADDRESS ON FILE | | | | |
| 5910122 | Armando A. Berriz | ADDRESS ON FILE | | | | |
| 7678042 | ARMANDO ALVAREZ | ADDRESS ON FILE | | | | |
| 7678043 | ARMANDO BERNARDI | ADDRESS ON FILE | | | | |
| 7678044 | ARMANDO BERNARDI & | ADDRESS ON FILE | | | | |
| 7764103 | ARMANDO CASTIGLIONI & | HELEN D CASTIGLIONI TR, CASTIGLIONI REVOCABLE TRUST UA JAN 9 90, 39548 WILFORD CT | FREMONT | CA | 94538-1254 | |
| 7192691 | ARMANDO DOMINGUEZ REGIS, JR. | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192691 | ARMANDO DOMINGUEZ REGIS, JR. | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7777362 | ARMANDO G ZITELLI & DOROTHY J | ZITELLI TR UA AUG 06 08 THE, ZITELLI FAMILY TRUST, 139 EASLEY RD | PITTSBURGH | PA | 15237-3638 | |
| 7766688 | ARMANDO GARAVENTA & | VIRGILINE GARAVENTA JT TEN, 14 FARVIEW CT | SAN FRANCISCO | CA | 94131-1212 | |
| 7678045 | ARMANDO GARCIA | ADDRESS ON FILE | | | | |
| 7766689 | ARMANDO J GARAVENTA | 14 FARVIEW CT | SAN FRANCISCO | CA | 94131-1212 | |
| 7773901 | ARMANDO J ROSARIO & | MRS JOANNA ROSARIO JT TEN, 2275 GROVE WAY APT 22 | CASTRO VALLEY | CA | 94546-7052 | |
| 5902850 | Armando J. Berriz | ADDRESS ON FILE | | | | |
| 5906828 | Armando J. Berriz | ADDRESS ON FILE | | | | |
| 5910123 | Armando J. Berriz | ADDRESS ON FILE | | | | |
| 6011484 | ARMANDO L CAMARENA | ADDRESS ON FILE | | | | |
| 6062110 | ARMANDO L CAMARENA, US AUCTIONS | 130 E 9TH ST | UPLAND | CA | 91786 | |
| 7678046 | ARMANDO L NIOBE & | ADDRESS ON FILE | | | | |
| 7678047 | ARMANDO M ENCARNACIO | ADDRESS ON FILE | | | | |
| 7766736 | ARMANDO P GARZA | 558 E EVELYN AVE | SUNNYVALE | CA | 94086-6403 | |
| 7678048 | ARMANDO P GARZA & | ADDRESS ON FILE | | | | |
| 7678049 | ARMANDO P ORTEGA | ADDRESS ON FILE | | | | |
| 7678050 | ARMANDO PIERUCCI & | ADDRESS ON FILE | | | | |
| 7678051 | ARMANDO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 7678052 | ARMANDO ROSALES & | ADDRESS ON FILE | | | | |
| 5905446 | Armando Ruiz | ADDRESS ON FILE | | | | |
| 7933064 | ARMANDO SILVA.;. | 381 ZAMORA DR | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7678053 | ARMANDO U CASTRO | ADDRESS ON FILE | | | | |
| 5915465 | Armando Ventura | ADDRESS ON FILE | | | | |
| 6146516 | ARMANINI ALBERT G JR TR ET AL | ADDRESS ON FILE | | | | |
| 6146557 | ARMANINI ROY J TR | ADDRESS ON FILE | | | | |
| 7157535 | Armanini, Catherine L. | ADDRESS ON FILE | | | | |
| 6062111 | Armanino, Dana | ADDRESS ON FILE | | | | |
| 6145884 | ARMANTROUT ROBERT J TR | ADDRESS ON FILE | | | | |
| 5013824 | Armantrout, Robert | ADDRESS ON FILE | | | | |
| 5011313 | Armantrout, Robert | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167557 | ARMANTROUT, ROBERT J | ADDRESS ON FILE | | | | |
| 6143896 | ARMARIO DAVID TR & MCLEOD WILLIAM DENNIS TR | ADDRESS ON FILE | | | | |
| 7206685 | Armario, Manuel David | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
459 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4952203 | Armas, Fernando | ADDRESS ON FILE | | | | |
| 4984827 | Armas, Pam | ADDRESS ON FILE | | | | |
| 4980775 | Armas, Rick | ADDRESS ON FILE | | | | |
| 4983691 | Armas, Rodrigo | ADDRESS ON FILE | | | | |
| 4986992 | Armas, Theresa | ADDRESS ON FILE | | | | |
| 7333579 | Armas, Tony | ADDRESS ON FILE | | | | |
| 4995747 | Armato, John | ADDRESS ON FILE | | | | |
| 7245475 | Armato, John P | ADDRESS ON FILE | | | | |
| 4968330 | Armato, Kevin | ADDRESS ON FILE | | | | |
| 7274981 | Armbrust, Lois | ADDRESS ON FILE | | | | |
| 4916271 | ARMBRUSTER GOLDMSITH & DELVAC LLP | 12100 WILSHIRE BLVD STE 1600 | LOS ANGELES | CA | 90024 | |
| 6029120 | Armbruster Goldsmith Delvac LLP | 12100 Wilshire Blvd, Suite 1600 | Los Angeles | CA | 90025 | |
| 4997870 | Armbruster, Dori | ADDRESS ON FILE | | | | |
| 4932966 | Armbruster, Goldsmith & Delvac LLP | 12100 Wilshire Boulevard Suite 1600 | Los Angeles | CA | 90024 | |
| 6172728 | Armbruster, Rosalie | ADDRESS ON FILE | | | | |
| 4999925 | Armed Forces Insurance Company | DENENBERG TUFFLEY PLLC, Attn: David R. Denton, Erin M. Lahey, 10250 Constellation Blvd., Suite 2320 | Los Angeles | CA | 90067 | |
| 5913512 | Armed Forces Insurance Exchange | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5913779 | Armed Forces Insurance Exchange | Alan J. Jang, Sally Noma, SBN, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 6118182 | Armed Forces Insurance Exchange | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 5006622 | Armed Forces Insurance Exchange | Denenberg Tuffley PLLC, Zachary P Marks, Paul A Casetta, Alan B McMaster, Jarett M Smith, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5913867 | Armed Forces Insurance Exchange | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta Mcguire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 6178034 | Armed Forces Insurance Exchange | Attn: Marcia Dietrich, 550 Eisenhower Rd | Leavenworth | KS | 66048 | |
| 5915466 | Armed Forces Insurance Exchange | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5913840 | Armed Forces Insurance Exchange | Terry Singleton, Esq. (SBN 58316), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5913212 | Armed Forces Insurance Exchange | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hac Pending), Alan B. McMaster, Jarett M. Smith, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 7678054 | ARMEN ANNE FORREST & | ADDRESS ON FILE | | | | |
| 7678055 | ARMEN H JALALIAN | ADDRESS ON FILE | | | | |
| 7778004 | ARMEN M AVAKIANS | 1020 ETHEL ST | GLENDALE | CA | 91207-1820 | |
| 7763061 | ARMEN R BEZJIAN & | BARBARA CAIN-BEZJIAN JT TEN, 3455 CHASEN DR | CAMERON PARK | CA | 95682-7640 | |
| 6134566 | ARMENDARIZ ESPERANZA PATRICIA ETAL | ADDRESS ON FILE | | | | |
| 4952361 | Armendariz, David B | ADDRESS ON FILE | | | | |
| 4984174 | Armendariz, Hilaria | ADDRESS ON FILE | | | | |
| 4976592 | Armendariz, Paul | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4916274 | ARMENIAN NATIONAL COMMITTEE | WESTERN REGION, 104 NORTH BELMONT ST STE 200 | GLENDALE | CA | 91206 | |
| 4984053 | Armenta, Annette | ADDRESS ON FILE | | | | |
| 7185189 | ARMENTA, DARLENE | ADDRESS ON FILE | | | | |
| 4946017 | Armenta, Esteban | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 7185191 | ARMENTA, ESTEBAN | ADDRESS ON FILE | | | | |
| 4946018 | Armenta, Esteban | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4965047 | Armenta, Jose luis Bautista | ADDRESS ON FILE | | | | |
| 7234101 | Armer, Alec | ADDRESS ON FILE | | | | |
| 7246351 | Armer, Claire | ADDRESS ON FILE | | | | |
| 4976693 | Armfield, Dorothy | ADDRESS ON FILE | | | | |
| 7297846 | Armfield, Jason | ADDRESS ON FILE | | | | |
| 4980789 | Armi, David | ADDRESS ON FILE | | | | |
| 7189761 | Armijo, Andrew Luis | ADDRESS ON FILE | | | | |
| 4939734 | armijo, david | 319 reeves ct | LINCOLN | CA | 95648 | |
| 4985225 | Armijo, Ernest R | ADDRESS ON FILE | | | | |
| 7189762 | Armijo, Joseph Benjamin | ADDRESS ON FILE | | | | |
| 4993674 | Armijo, Virginia | ADDRESS ON FILE | | | | |
| 7678056 | ARMIN BUCHTER | ADDRESS ON FILE | | | | |
| 7763694 | ARMIN J BUCHTER JR | PO BOX 31126 | SAN FRANCISCO | CA | 94131-0126 | |
| 7678057 | ARMINDA BARROS | ADDRESS ON FILE | | | | |
| 7678058 | ARMINE MEKHDJIAN CUST | ADDRESS ON FILE | | | | |
| 7678059 | ARMINE MEKHDJIAN CUST | ADDRESS ON FILE | | | | |
| 4916275 | ARMIS INC | 300 HAMILTON AVE, STE 500 | PALO ALTO | CA | 94301-2581 | |
| 7320989 | Armitage, Georgette | ADDRESS ON FILE | | | | |
| 4974544 | Armitage, Leland | 1495 Kansas Ave. | San Luis Obispo | CA | 93408 | |
| 4916276 | ARMOR HOLDCO INC | AMERICAN STOCK TRANSFER & TRUST CO, 6201 15TH AVE | BROOKLYN | NY | 11219 | |
| 4916277 | ARMOR HOLDING CORP | DBA ARMOR FORENSIC INC, 13386 INTERNATIONAL PKWY | JACKSONVILLE | FL | 32218 | |
| 4916278 | ARMORCAST PRODUCTS CO | 13230 SATICOY ST | NORTH HOLLYWOOD | CA | 91605 | |
| 4916279 | ARMOUR PETROLEUM SERVICE & | EQUIPMENT CORPORATION, PO Box 507 | VACAVILLE | CA | 95696 | |
| 5003199 | Armour, Bobbie | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5003198 | Armour, Bobbie | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4973671 | Armour, Wayne | ADDRESS ON FILE | | | | |
| 6062117 | Armour, Wayne | ADDRESS ON FILE | | | | |
| 4956956 | Arms, Ashley Brooke | ADDRESS ON FILE | | | | |
| 7183117 | Armstead, Janea Marrie | ADDRESS ON FILE | | | | |
| 7183117 | Armstead, Janea Marrie | ADDRESS ON FILE | | | | |
| 7326730 | Armstrong , Catherine | ADDRESS ON FILE | | | | |
| 7255845 | Armstrong , Michelle | ADDRESS ON FILE | | | | |
| 6132417 | ARMSTRONG ANDREW D & CHARITY L | ADDRESS ON FILE | | | | |
| 6130655 | ARMSTRONG DENNIS L & INGEBORG E | ADDRESS ON FILE | | | | |
| 5865359 | Armstrong Development | ADDRESS ON FILE | | | | |
| 5865487 | Armstrong Development Properties Inc. | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 460 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 461 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5865596 | Armstrong Development Properties Inc. | ADDRESS ON FILE | | | | |
| 5865685 | Armstrong Development Properties, Inc. | ADDRESS ON FILE | | | | |
| 5865602 | Armstrong Development Properties, Inc. | ADDRESS ON FILE | | | | |
| 5865598 | Armstrong Development Properties, Inc. | ADDRESS ON FILE | | | | |
| 7252102 | Armstrong Development Properties, Inc. | Cohen & Grigsby, P.C., William E. Kelleher, Jr., Esq., 625 Liberty Avenue | Pittsburgh | PA | 15222-3152 | |
| 7252102 | Armstrong Development Properties, Inc. | Kevin R. Parker, P.E., President, Hayden Corporate Center, 8283 N. Hayden Road, Suite 145 | Scottsdale | AZ | 85258 | |
| 7196496 | Armstrong Family Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196496 | Armstrong Family Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196496 | Armstrong Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6134502 | ARMSTRONG GARY W AND JACQUELINE S | ADDRESS ON FILE | | | | |
| 4953207 | Armstrong III, Roy W. | ADDRESS ON FILE | | | | |
| 4997935 | Armstrong Jenkins, Wandie | ADDRESS ON FILE | | | | |
| 4914521 | Armstrong Jenkins, Wandie R | ADDRESS ON FILE | | | | |
| 6130314 | ARMSTRONG MARK & BEVERLY | ADDRESS ON FILE | | | | |
| 6129988 | ARMSTRONG MARK A & BEVERLY J | ADDRESS ON FILE | | | | |
| 4927650 | ARMSTRONG MD, RANDALL W | 11251 COLOMA RD STE J | GOLD RIVER | CA | 95670 | |
| 4927650 | ARMSTRONG MD, RANDALL W | 8733 QUARTZITE CIR | GRANITE BAY | CA | 95746-8805 | |
| 6062120 | Armstrong Petroleum | P.O. Box 1547 | Newport Beach | CA | 92659 | |
| 6131753 | ARMSTRONG ROBERT S & HOLLY E JT | ADDRESS ON FILE | | | | |
| 5866419 | ARMSTRONG TECHNOLOGY, INC | ADDRESS ON FILE | | | | |
| 6134968 | ARMSTRONG VIVIAN A TR | ADDRESS ON FILE | | | | |
| 5866420 | Armstrong, Alan | ADDRESS ON FILE | | | | |
| 5001956 | Armstrong, Alex | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001954 | Armstrong, Alex | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001955 | Armstrong, Alex | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7182326 | Armstrong, Andrew | ADDRESS ON FILE | | | | |
| 7182326 | Armstrong, Andrew | ADDRESS ON FILE | | | | |
| 4943100 | Armstrong, Anthonay | 3225 Fortier Street, Apt #B | Bakersfield | CA | 93306 | |
| 4998505 | Armstrong, Arielle (Minors, By And Through Their Guardian Ad Litem, Miranda Clemons) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008322 | Armstrong, Arielle (Minors, By And Through Their Guardian Ad Litem, Miranda Clemons) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998506 | Armstrong, Arielle (Minors, By And Through Their Guardian Ad Litem, Miranda Clemons) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7340269 | Armstrong, Beatriz | ADDRESS ON FILE | | | | |
| 5003646 | Armstrong, Beverly | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 7276462 | Armstrong, Beverly | ADDRESS ON FILE | | | | |
| 5011008 | Armstrong, Beverly | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7276462 | Armstrong, Beverly | ADDRESS ON FILE | | | | |
| 4986368 | Armstrong, Billy | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7825298 | Armstrong, Bobby Jack | ADDRESS ON FILE | | | | |
| 4973695 | Armstrong, Bruce Allen | ADDRESS ON FILE | | | | |
| 6062119 | Armstrong, Bruce Allen | ADDRESS ON FILE | | | | |
| 7182325 | Armstrong, Charity | ADDRESS ON FILE | | | | |
| 7182325 | Armstrong, Charity | ADDRESS ON FILE | | | | |
| 4943105 | armstrong, cheryl | 1236 bidwell avenue | chico | CA | 95926 | |
| 7169825 | ARMSTRONG, CHRISTINE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4959193 | Armstrong, Cory S | ADDRESS ON FILE | | | | |
| 4997860 | Armstrong, David | ADDRESS ON FILE | | | | |
| 4981767 | Armstrong, David | ADDRESS ON FILE | | | | |
| 4914498 | Armstrong, David A | ADDRESS ON FILE | | | | |
| 4958660 | Armstrong, David M | ADDRESS ON FILE | | | | |
| 5938906 | ARMSTRONG, DENNIS | ADDRESS ON FILE | | | | |
| 7182900 | Armstrong, Dennis Keith | ADDRESS ON FILE | | | | |
| 7182900 | Armstrong, Dennis Keith | ADDRESS ON FILE | | | | |
| 4957421 | Armstrong, Dennis Michael | ADDRESS ON FILE | | | | |
| 5001959 | Armstrong, Diane | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001957 | Armstrong, Diane | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001958 | Armstrong, Diane | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4986466 | Armstrong, E | ADDRESS ON FILE | | | | |
| 7223661 | Armstrong, Earl | ADDRESS ON FILE | | | | |
| 4983932 | Armstrong, Edna | ADDRESS ON FILE | | | | |
| 4977309 | Armstrong, Edwin | ADDRESS ON FILE | | | | |
| 4983837 | Armstrong, Florence | ADDRESS ON FILE | | | | |
| 7169824 | ARMSTRONG, GEORGE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7273771 | Armstrong, Grace | ADDRESS ON FILE | | | | |
| 5992670 | Armstrong, Heidi | ADDRESS ON FILE | | | | |
| 7273596 | Armstrong, Holly Erin | ADDRESS ON FILE | | | | |
| 7183922 | Armstrong, Holly Erin | ADDRESS ON FILE | | | | |
| 7183922 | Armstrong, Holly Erin | ADDRESS ON FILE | | | | |
| 7470954 | Armstrong, Janet L | ADDRESS ON FILE | | | | |
| 7827848 | Armstrong, Jason | ADDRESS ON FILE | | | | |
| 4934676 | ARMSTRONG, JOANNE | 304 HERMAN CIRCLE | AUBURN | CA | 95603 | |
| 4988451 | Armstrong, Kathryn | ADDRESS ON FILE | | | | |
| 6029357 | Armstrong, Kenneth | ADDRESS ON FILE | | | | |
| 6029287 | Armstrong, Kenneth | ADDRESS ON FILE | | | | |
| 7464105 | Armstrong, Kenneth E. | ADDRESS ON FILE | | | | |
| 7286174 | Armstrong, Kenneth James | ADDRESS ON FILE | | | | |
| 7286174 | Armstrong, Kenneth James | ADDRESS ON FILE | | | | |
| 4964264 | Armstrong, Kevin W | ADDRESS ON FILE | | | | |
| 6164706 | Armstrong, Khiara | ADDRESS ON FILE | | | | |
| 6164706 | Armstrong, Khiara | ADDRESS ON FILE | | | | |
| 4961481 | Armstrong, Kiley A. | ADDRESS ON FILE | | | | |
| 7164440 | ARMSTRONG, KIM | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7186643 | Armstrong, Kyle Brandon | ADDRESS ON FILE | | | | |
| 7186643 | Armstrong, Kyle Brandon | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 463 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5987829 | Armstrong, Lionel | ADDRESS ON FILE | | | | |
| 7277353 | Armstrong, Loretta | ADDRESS ON FILE | | | | |
| 7285702 | Armstrong, Mark | ADDRESS ON FILE | | | | |
| 4950599 | Armstrong, Matthew | ADDRESS ON FILE | | | | |
| 4953783 | Armstrong, Matthew David | ADDRESS ON FILE | | | | |
| 7158511 | ARMSTRONG, MATTHEW JAMES | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4979442 | Armstrong, Michael | ADDRESS ON FILE | | | | |
| 4913767 | Armstrong, Michael Raymond | ADDRESS ON FILE | | | | |
| 4937390 | Armstrong, Michelle | 14252 Campagna Way | Royal Oaks | CA | 95076 | |
| 7182901 | Armstrong, Monica-Marie | ADDRESS ON FILE | | | | |
| 7182901 | Armstrong, Monica-Marie | ADDRESS ON FILE | | | | |
| 7822928 | Armstrong, Murrinn Lace | ADDRESS ON FILE | | | | |
| 7822928 | Armstrong, Murrinn Lace | ADDRESS ON FILE | | | | |
| 6184814 | Armstrong, Nadene | ADDRESS ON FILE | | | | |
| 4994835 | Armstrong, Patricia | ADDRESS ON FILE | | | | |
| 6008677 | Armstrong, Randall | ADDRESS ON FILE | | | | |
| 4971946 | Armstrong, Robert Gerard | ADDRESS ON FILE | | | | |
| 7186042 | ARMSTRONG, ROBERT J. | ADDRESS ON FILE | | | | |
| 7186042 | ARMSTRONG, ROBERT J. | ADDRESS ON FILE | | | | |
| 7304575 | Armstrong, Robert Seth | ADDRESS ON FILE | | | | |
| 5982931 | Armstrong, Samantha | ADDRESS ON FILE | | | | |
| 4942545 | Armstrong, Samantha | 2220 Mansell St., | Quincy | CA | 95971 | |
| 4995237 | Armstrong, Scott | ADDRESS ON FILE | | | | |
| 4937972 | Armstrong, Scott | 8376 Vierra Knolls Dr | Salinas | CA | 93907 | |
| 7179136 | Armstrong, Sharalyn Dee | ADDRESS ON FILE | | | | |
| 4949479 | Armstrong, Sharalyn Dee | Franklin D. Azar & Associates, Ivy T. Ngo, James P. Rudolph, 14426 East Evans Avenue | Aurora | CO | 80014 | |
| 4949480 | Armstrong, Sharalyn Dee | Garner & Associates, John R. Garner, Maria E. Minney, P.O. Box 908, 109 N. Marshall Avenue | Willows | CA | 95988 | |
| 7266488 | Armstrong, Sherri D | ADDRESS ON FILE | | | | |
| 4995167 | Armstrong, Stephen | ADDRESS ON FILE | | | | |
| 7183925 | Armstrong, Taylor James | ADDRESS ON FILE | | | | |
| 7183925 | Armstrong, Taylor James | ADDRESS ON FILE | | | | |
| 5010279 | Armstrong, Teresa | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7260402 | Armstrong, Teresa | ADDRESS ON FILE | | | | |
| 5002563 | Armstrong, Teresa | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4953041 | Armstrong, Timothy D | ADDRESS ON FILE | | | | |
| 4975605 | Armstrong, Tom | 0506 PENINSULA DR, 43637 Excelso Drive | Fremont | CA | 94539 | |
| 6100322 | Armstrong, Tom | ADDRESS ON FILE | | | | |
| 4982608 | Armstrong, William | ADDRESS ON FILE | | | | |
| 7249404 | Armstrong, William | ADDRESS ON FILE | | | | |
| 7182902 | Armstrong, William Lewis | ADDRESS ON FILE | | | | |
| 7182902 | Armstrong, William Lewis | ADDRESS ON FILE | | | | |
| 4952422 | Armstrong, William Randall | ADDRESS ON FILE | | | | |
| 4976403 | Army Corp of Engineers, Sacramento District | Zachary J. Fancher, 1325 J Street, Suite 1350 | Sacramento | CA | 95814-2922 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6062121 | ARMY CORPS OF ENGINEERS | 441 G Street NW | Washington | DC | 20001 | |
| 7940254 | ARMY CORPS OF ENGINEERS | 441 G STREET NW | WASHINGTON | DC | 20314-1000 | |
| 6062463 | ARMY, DEPT OF (AND WAR DEPT) | 1400 Defense Pentagon | Washington | DC | 20301 | |
| 7940255 | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON | WASHINGTON | DC | 90301-1400 | |
| 7777369 | ARNA H ZLOTNIK | 1880 CENTURY PARK E STE 315 | LOS ANGELES | CA | 90067-1631 | |
| 4982109 | Arnal, Roger | ADDRESS ON FILE | | | | |
| 4978802 | Arnall, Richard | ADDRESS ON FILE | | | | |
| 6134236 | ARNAN YOUVAL AND JOYCE C | ADDRESS ON FILE | | | | |
| 4971474 | Arnaudo, Anne-Reed | ADDRESS ON FILE | | | | |
| 4979256 | Arnaudo, Helen | ADDRESS ON FILE | | | | |
| 4973546 | Arnaudo, Robert Aldo | ADDRESS ON FILE | | | | |
| 5866421 | ARNAUT, VLAD | ADDRESS ON FILE | | | | |
| 4996940 | ARNAUTOFF, PETER | ADDRESS ON FILE | | | | |
| 4916280 | ARNCO | MAYDWELL & HARTZELL, 2261 CARION CT | PITTSBURG | CA | 94565-4029 | |
| 4916281 | ARNCO CORP | PO Box 200447 | PITTSBURGH | PA | 15251-0447 | |
| 4916282 | ARNDT WOODWORKING INC | PO BOX 143 | AUBERRY | CA | 93602 | |
| 4998342 | Arndt, Ilona | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174025 | ARNDT, ILONA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174025 | ARNDT, ILONA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008221 | Arndt, Ilona | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998343 | Arndt, Ilona | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7472428 | Arndt, Ilsemarie | ADDRESS ON FILE | | | | |
| 4986140 | Arndt, Michael | ADDRESS ON FILE | | | | |
| 5991077 | Arndt, Michelle | ADDRESS ON FILE | | | | |
| 4944601 | Arndt, Michelle | 1119 | Mokelumne Hill | CA | 95245 | |
| 4912847 | Arndt, Phoebe Kwok Wai | ADDRESS ON FILE | | | | |
| 7223725 | Arndt, William | ADDRESS ON FILE | | | | |
| 7157080 | Arndt, William | ADDRESS ON FILE | | | | |
| 7223725 | Arndt, William | ADDRESS ON FILE | | | | |
| 4912510 | Arndt, William D | ADDRESS ON FILE | | | | |
| 4933372 | Arndt, William D. | ADDRESS ON FILE | | | | |
| 7678060 | ARNE BLOMQUIST | ADDRESS ON FILE | | | | |
| 7836277 | ARNE H HOLM | STENBACKS GATAN 8B33, 00250 HELSINKI | FINLAND | | 67 | 00250 | FINLAND |
| 7678061 | ARNE H HOLM | ADDRESS ON FILE | | | | |
| 7768160 | ARNE H HOLM | STENBACKS GATAN 8B33 | HELSINKI | | 250 | FINLAND |
| 5866422 | ARNEJA, GAGAN | ADDRESS ON FILE | | | | |
| 4986775 | Arnes, W | ADDRESS ON FILE | | | | |
| 4959137 | Arneson, Gerald James | ADDRESS ON FILE | | | | |
| 4953869 | Arneson, Pat | ADDRESS ON FILE | | | | |
| 4913009 | Arneson, Rebecca | ADDRESS ON FILE | | | | |
| 4966527 | Arnett, Todd Loren | ADDRESS ON FILE | | | | |
| 7778578 | ARNETTA C ROWAN TTEE | ARNETTA C ROWAN TRUST, DTD 08/16/1999, 1121 1/2 S CLOVERDALE AVE | LOS ANGELES | CA | 90019-6744 | |
| 7678062 | ARNETTE FORT TOD | ADDRESS ON FILE | | | | |
| 4997298 | Arney, Ginger | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7241384 | Arney, Linda | ADDRESS ON FILE | | | | |
| 6142288 | ARNICAR FRED E | ADDRESS ON FILE | | | | |
| 7146486 | Arnicar, Fred | ADDRESS ON FILE | | | | |
| 7678063 | ARNIE F QUERIO | ADDRESS ON FILE | | | | |
| 7165840 | Arnie Quevedo | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165840 | Arnie Quevedo | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7165841 | Arnie Quevedo and K.V. Quevedo, Trustees of the Quevedo Family Trust, dated March 12, 1999 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165841 | Arnie Quevedo and K.V. Quevedo, Trustees of the Quevedo Family Trust, dated March 12, 1999 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 4975765 | Arnison | 0158 PENINSULA DR | SAN JOSE | CA | 95150 | |
| 7071040 | Arno Fiume Vineyards, Inc. | Jack W. Weaver(Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave, Suite 210 | Santa Rosa | CA | 95403 | |
| 6146166 | ARNO FLUME VINEYARDS INC | ADDRESS ON FILE | | | | |
| 7773495 | ARNO REIFENBERG & ANNE M | REIFENBERG JT TEN, 1510 LEXINGTON AVE | NEW YORK | NY | 10029-7149 | |
| 7773496 | ARNO REIFENBERG & DORIS R | MARKS JT TEN, 1504 NW 129TH PL | PORTLAND | OR | 97229-4663 | |
| 7678064 | ARNOLD A ADAMS | ADDRESS ON FILE | | | | |
| 7766117 | ARNOLD A FAZIO & | GENOFEVA FAZIO JT TEN, 319 COLD BRANCH DR | COLUMBIA | SC | 29223-5506 | |
| 7678065 | ARNOLD A VALLERGA & | ADDRESS ON FILE | | | | |
| 7762436 | ARNOLD ASENCE & | TERESITA ASENCE JT TEN, 9 LINCOLN CT | DALY CITY | CA | 94014-1432 | |
| 7678066 | ARNOLD B MENAR & | ADDRESS ON FILE | | | | |
| 7190564 | Arnold Bros | ADDRESS ON FILE | | | | |
| 7159291 | ARNOLD BROS. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159291 | ARNOLD BROS. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7678067 | ARNOLD C MAIER & | ADDRESS ON FILE | | | | |
| 7786247 | ARNOLD C SEARS & | RUTH G SEARS JT TEN, 333 MONTICELLO ST | SAN FRANCISCO | CA | 94132-2635 | |
| 7678068 | ARNOLD CHIN | ADDRESS ON FILE | | | | |
| 7678069 | ARNOLD D DUNCAN & GERTRUDE B | ADDRESS ON FILE | | | | |
| 7933065 | ARNOLD D SIOCO.;. | 7909 RUINART CT | VALLEJO | CA | 94591 | |
| 7678070 | ARNOLD D TORNEDEN CUST BRENDA SUE | ADDRESS ON FILE | | | | |
| 7678071 | ARNOLD DEAN SILCOCK & | ADDRESS ON FILE | | | | |
| 7678072 | ARNOLD E METCALF & | ADDRESS ON FILE | | | | |
| 7933066 | ARNOLD FERNANDES.;. | 905 COLUMBUS AVE # 230 | SAN FRANCISCO | CA | 94133 | |
| 6139267 | ARNOLD FORREST W & WANDA M | ADDRESS ON FILE | | | | |
| 7678073 | ARNOLD G KELLY | ADDRESS ON FILE | | | | |
| 7678074 | ARNOLD G WONG & | ADDRESS ON FILE | | | | |
| 7482375 | Arnold G. Shelton, Trustee of the Arnold G. Shelton 2019 Revocable Inter Vivos Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7152435 | Arnold Gael Climaco Garcia | ADDRESS ON FILE | | | | |
| 7152435 | Arnold Gael Climaco Garcia | ADDRESS ON FILE | | | | |
| 6145467 | ARNOLD GLENNIE D TR | ADDRESS ON FILE | | | | |
| 7763238 | ARNOLD J BOEHM & | ROBERTA E BOEHM JT TEN, 302 W SAN RAMON AVE | FRESNO | CA | 93704-2640 | |
| 7678075 | ARNOLD J CASSELAGIO | ADDRESS ON FILE | | | | |
| 6144910 | ARNOLD JERI L & MICHAEL J | ADDRESS ON FILE | | | | |
| 6134112 | ARNOLD JOHN C AND ADELE M | ADDRESS ON FILE | | | | |
| 7198041 | ARNOLD JOHN LOGUE | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7198041 | ARNOLD JOHN LOGUE | ADDRESS ON FILE | | | | |
| 7198045 | Arnold John Logue and Georgina D. Logue Revocable Trust | ADDRESS ON FILE | | | | |
| 7198045 | Arnold John Logue and Georgina D. Logue Revocable Trust | ADDRESS ON FILE | | | | |
| 7198397 | ARNOLD JOSEPH CARSTON | ADDRESS ON FILE | | | | |
| 7198397 | ARNOLD JOSEPH CARSTON | ADDRESS ON FILE | | | | |
| 4996557 | Arnold Jr., William | ADDRESS ON FILE | | | | |
| 4912482 | Arnold Jr., William Lester | ADDRESS ON FILE | | | | |
| 7678076 | ARNOLD K WONG | ADDRESS ON FILE | | | | |
| 7678078 | ARNOLD KANEFSKY | ADDRESS ON FILE | | | | |
| 7836180 | ARNOLD KANEFSKY | 3306 24 HEMLOCK CRES SW, CALGARY AB T3C 2Z1 CANADA | | AB | T3C 2Z1 | CANADA |
| 7769072 | ARNOLD KASENDORF TR ARNOLD | KASENDORF, REVOCABLE TRUST UA NOV 24 97, 32 GAGE LN | SHREWSBURY | MA | 01545-2256 | |
| 7770059 | ARNOLD LEONG TR UW | LUCILLE LEONG, PO BOX 1241 | SAN MATEO | CA | 94401-0816 | |
| 7896968 | Arnold Living Trust Burton H. Arnold TTEE | ADDRESS ON FILE | | | | |
| 6131980 | ARNOLD LORRAINE | ADDRESS ON FILE | | | | |
| 7193019 | Arnold Louis Johnson | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193019 | Arnold Louis Johnson | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193019 | Arnold Louis Johnson | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7678079 | ARNOLD M CHAIKIN | ADDRESS ON FILE | | | | |
| 7767855 | ARNOLD M HEISER & | MRS VIVIAN J HEISER JT TEN, 753 GLENDEVON DR S | WEST HAVEN | CT | 06516-7921 | |
| 6146218 | ARNOLD MAX G & MARJORIE | ADDRESS ON FILE | | | | |
| 7678080 | ARNOLD MONDROW | ADDRESS ON FILE | | | | |
| 7678081 | ARNOLD N KWOK | ADDRESS ON FILE | | | | |
| 6158325 | Arnold Nelson Family Trust v/a Dtd 12/01/1986 | ADDRESS ON FILE | | | | |
| 7678082 | ARNOLD ODERMATT | ADDRESS ON FILE | | | | |
| 7201054 | Arnold P & Maria E Barbosa Trust | ADDRESS ON FILE | | | | |
| 7201054 | Arnold P & Maria E Barbosa Trust | ADDRESS ON FILE | | | | |
| 7200811 | ARNOLD P BARBOSA | ADDRESS ON FILE | | | | |
| 7200811 | ARNOLD P BARBOSA | ADDRESS ON FILE | | | | |
| 7774202 | ARNOLD SANDOVAL | 22836 COVELLO ST | WEST HILLS | CA | 91307-1513 | |
| 7678083 | ARNOLD SMITH & | ADDRESS ON FILE | | | | |
| 7775054 | ARNOLD SOLINSKY & | ALBERTA SOLINSKY JT TEN, 7024 LAIR DR | RHINELANDER | WI | 54501-9468 | |
| 7678084 | ARNOLD SOUSA TR | ADDRESS ON FILE | | | | |
| 7787249 | ARNOLD SOUSA TR UA OCT 19 01 | THE FRANCES M SOUSA TRUST, 4895 GRANADA LN | LINDEN | CA | 95236 | |
| 7678088 | ARNOLD V BECK | ADDRESS ON FILE | | | | |
| 7784282 | ARNOLD W BAKER CUST | PAUL M BAKER, UNIF GIFT MIN ACT VA, 2825 ROSEMARY LANE | FALLS CHURCH | VA | 22042-1811 | |
| 7678089 | ARNOLD W PIERCE | ADDRESS ON FILE | | | | |
| 7159284 | ARNOLD, AARON MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159284 | ARNOLD, AARON MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5002765 | Arnold, Angel | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010496 | Arnold, Angel | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002766 | Arnold, Angel | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5002764 | Arnold, Angel | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5002767 | Arnold, Angel | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010495 | Arnold, Angel | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7191790 | Arnold, Angel Melissa | ADDRESS ON FILE | | | | |
| 7181563 | Arnold, Angel Melissa | ADDRESS ON FILE | | | | |
| 7181563 | Arnold, Angel Melissa | ADDRESS ON FILE | | | | |
| 6185575 | Arnold, Barrick | ADDRESS ON FILE | | | | |
| 7897829 | Arnold, Barry | ADDRESS ON FILE | | | | |
| 4912456 | Arnold, Cameron Michael | ADDRESS ON FILE | | | | |
| 5938907 | Arnold, Carol | ADDRESS ON FILE | | | | |
| 7185848 | ARNOLD, COLLEEN MAUREEN | ADDRESS ON FILE | | | | |
| 7185848 | ARNOLD, COLLEEN MAUREEN | ADDRESS ON FILE | | | | |
| 4959087 | Arnold, Daren K | ADDRESS ON FILE | | | | |
| 7158592 | ARNOLD, DOMINIC MACKENZIE | DOMINIC ARNOLD, Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4943718 | Arnold, Douglas | 5890 East Hwy 20 # 18 | Lucerne | CA | 95458 | |
| 4942618 | Arnold, Earline | 6450 Brookdale drive | Carmel | CA | 93923 | |
| 4964373 | Arnold, Eric Ashley | ADDRESS ON FILE | | | | |
| 7276168 | Arnold, Forrest | ADDRESS ON FILE | | | | |
| 4977196 | Arnold, Franklin | ADDRESS ON FILE | | | | |
| 7945960 | Arnold, Frederick  A. | ADDRESS ON FILE | | | | |
| 4976621 | Arnold, George | ADDRESS ON FILE | | | | |
| 6147895 | Arnold, Glennie D | ADDRESS ON FILE | | | | |
| 4988308 | Arnold, Howard | ADDRESS ON FILE | | | | |
| 5866423 | Arnold, James | ADDRESS ON FILE | | | | |
| 4977523 | Arnold, James | ADDRESS ON FILE | | | | |
| 7472570 | Arnold, Jeanna | ADDRESS ON FILE | | | | |
| 7292751 | Arnold, Jeremy | Sieglock Law, A.P.C., Christoper Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7213379 | Arnold, Jeri and Michael | ADDRESS ON FILE | | | | |
| 6092096 | Arnold, Jerrold & Michelle | ADDRESS ON FILE | | | | |
| 4976034 | Arnold, Jerrold & Michelle | 3207 HIGHWAY 147, 3045 Crossroads Dr. | Redding | CA | 96003 | |
| 4978100 | Arnold, Jerry | ADDRESS ON FILE | | | | |
| 4946019 | Arnold, Jesse | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 7185321 | ARNOLD, JESSE | ADDRESS ON FILE | | | | |
| 4946020 | Arnold, Jesse | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4976877 | Arnold, John | ADDRESS ON FILE | | | | |
| 7823026 | Arnold, Jolene King | ADDRESS ON FILE | | | | |
| 7823026 | Arnold, Jolene King | ADDRESS ON FILE | | | | |
| 7954453 | Arnold, Joseph | ADDRESS ON FILE | | | | |
| 7954453 | Arnold, Joseph | ADDRESS ON FILE | | | | |
| 4970340 | Arnold, Joshua | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 467 of 10156

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4973499 | Arnold, Kariesha Camille | ADDRESS ON FILE | | | | |
| 7159287 | ARNOLD, KATHERINE KRISTINA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159287 | ARNOLD, KATHERINE KRISTINA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4972204 | Arnold, Kenneth John | ADDRESS ON FILE | | | | |
| 7291051 | Arnold, Kristina Marie | ADDRESS ON FILE | | | | |
| 4963280 | Arnold, Laura L | ADDRESS ON FILE | | | | |
| 4978375 | Arnold, Lynne | ADDRESS ON FILE | | | | |
| 5979754 | Arnold, Mark | ADDRESS ON FILE | | | | |
| 4988996 | Arnold, Mary | ADDRESS ON FILE | | | | |
| 4912426 | Arnold, Matthew W | ADDRESS ON FILE | | | | |
| 6185228 | Arnold, Max | ADDRESS ON FILE | | | | |
| 4976827 | Arnold, Patricia | ADDRESS ON FILE | | | | |
| 4948589 | Arnold, Paul | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948591 | Arnold, Paul | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 7146881 | Arnold, Paul | ADDRESS ON FILE | | | | |
| 4948590 | Arnold, Paul | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4987167 | Arnold, Phillips | ADDRESS ON FILE | | | | |
| 4993971 | Arnold, Ricky | ADDRESS ON FILE | | | | |
| 4972306 | Arnold, Roy F | ADDRESS ON FILE | | | | |
| 5806244 | Arnold, Stephen | ADDRESS ON FILE | | | | |
| 7157183 | Arnold, Stephen | ADDRESS ON FILE | | | | |
| 7229640 | Arnold, Stephen | ADDRESS ON FILE | | | | |
| 7912799 | Arnold, Steven | ADDRESS ON FILE | | | | |
| 7176073 | ARNOLD, SUZANNE | ADDRESS ON FILE | | | | |
| 7176073 | ARNOLD, SUZANNE | ADDRESS ON FILE | | | | |
| 4950099 | Arnold, Tenesha | ADDRESS ON FILE | | | | |
| 7159292 | ARNOLD, THERESA LYNNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159292 | ARNOLD, THERESA LYNNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7897912 | Arnold, Verna R. | ADDRESS ON FILE | | | | |
| 4993166 | Arnold, Victoria | ADDRESS ON FILE | | | | |
| 4979529 | Arnold, Walter | ADDRESS ON FILE | | | | |
| 7265250 | Arnold, Wanda | ADDRESS ON FILE | | | | |
| 7769865 | ARNOLDINE C LAWSON | 4012 HARTSWOOD DR | ALLISON PARK | PA | 15101-3123 | |
| 4939523 | Arnold's-Andreotti, Pete | p.o. box 298 | Colusa | CA | 95932 | |
| 6139328 | ARNOLDSEN KATHLEEN F | ADDRESS ON FILE | | | | |
| 5980824 | Arnoldussen, Thomas | ADDRESS ON FILE | | | | |
| 4935405 | Arnoldussen, Thomas | 1085 Seena Avenue | Pacific Grove | CA | 93950 | |
| 7195050 | Arnoldy Living Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195050 | Arnoldy Living Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195050 | Arnoldy Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6143598 | ARNON YORAM TR & ARNON AYELET TR | ADDRESS ON FILE | | | | |
| 7305132 | Arnott, Hana | ADDRESS ON FILE | | | | |
| 7209089 | Arnott, Hana | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7261376 | Arnott, Hana | ADDRESS ON FILE | | | | |
| 7242985 | Arnott, Jena | ADDRESS ON FILE | | | | |
| 7314108 | Arnott, Jena | ADDRESS ON FILE | | | | |
| 7243537 | Arnott, Sylvia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5006841 | Arnott, Sylvia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006842 | Arnott, Sylvia | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7256958 | Arnott, Sylvia | ADDRESS ON FILE | | | | |
| 4946646 | Arnott, Sylvia | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7208044 | Arnott, Sylvia | ADDRESS ON FILE | | | | |
| 7189148 | Arnott, Sylvia | ADDRESS ON FILE | | | | |
| 7244095 | Arnott, Timothy | ADDRESS ON FILE | | | | |
| 5006843 | Arnott, Timothy | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006844 | Arnott, Timothy | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946647 | Arnott, Timothy | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7189189 | Arnott, Timothy Jon | ADDRESS ON FILE | | | | |
| 7189189 | Arnott, Timothy Jon | ADDRESS ON FILE | | | | |
| 4983821 | Arnott-Fujimoto, Christine | ADDRESS ON FILE | | | | |
| 4970636 | Arnoud, Fabienne | ADDRESS ON FILE | | | | |
| 4956253 | Arnoult, Brian | ADDRESS ON FILE | | | | |
| 7267637 | Arnous, Yahya | ADDRESS ON FILE | | | | |
| 4975980 | Arntz | 5223 HIGHWAY 147, 3855 Cypress Dr #A | Petaluma | CA | 94954 | |
| 6143711 | ARNTZ K ALLAN TR & ARNTZ DIANA S TR | ADDRESS ON FILE | | | | |
| 7330599 | Arntz, Eliot | ADDRESS ON FILE | | | | |
| 7182903 | Arntz, George F | ADDRESS ON FILE | | | | |
| 7182903 | Arntz, George F | ADDRESS ON FILE | | | | |
| 7678090 | ARNULFO C TAGANAP | ADDRESS ON FILE | | | | |
| 5866424 | Arnulfo E Bland?n | ADDRESS ON FILE | | | | |
| 4968570 | Arokiasamy, Darrylynn Delores | ADDRESS ON FILE | | | | |
| 4916286 | AROMAS WATER DISTRICT | 388 BLOHM AVE | AROMAS | CA | 95004 | |
| 6012738 | ARON DEVELOPERS | 655 CASTRO ST, SUITE 4 | MOUNTAIN VIEW | CA | 94041 | |
| 5991939 | Aron Developers-Izaguirre, Manuel | 655 Castro St, Suite 4 | mountain view | CA | 94041 | |
| 4971093 | Aronoff, Michael Benjamin | ADDRESS ON FILE | | | | |
| 7886245 | Aronson, Frank | ADDRESS ON FILE | | | | |
| 5938908 | Aronson, Regina | ADDRESS ON FILE | | | | |
| 4994262 | Aronson, Robert | ADDRESS ON FILE | | | | |
| 6142680 | ARORA ANIL TR & ARORA ANN D TR | ADDRESS ON FILE | | | | |
| 6185234 | Arora Family Trust dated 09/17/1999 | ADDRESS ON FILE | | | | |
| 6145835 | ARORA PANKAJ & ARORA RUCHI | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 469 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 470 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6185779 | Arora, Anil | ADDRESS ON FILE | | | | |
| 5000793 | Arora, Anil | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000792 | Arora, Anil | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000794 | Arora, Anil | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 6185792 | Arora, Ann | ADDRESS ON FILE | | | | |
| 4972405 | Arora, Rachna | ADDRESS ON FILE | | | | |
| 7282515 | Arora, Rajesh | ADDRESS ON FILE | | | | |
| 4973808 | Aros, Eric | ADDRESS ON FILE | | | | |
| 6062547 | Aros, Eric | ADDRESS ON FILE | | | | |
| 6174241 | Arowcavage, Ronald J | ADDRESS ON FILE | | | | |
| 5915469 | Arpad Fejes | ADDRESS ON FILE | | | | |
| 5915470 | Arpad Fejes | ADDRESS ON FILE | | | | |
| 5915468 | Arpad Fejes | ADDRESS ON FILE | | | | |
| 5915467 | Arpad Fejes | ADDRESS ON FILE | | | | |
| 5915471 | Arpad Fejes | ADDRESS ON FILE | | | | |
| 6087195 | Arpaia Trust | 2301 TUSTIN AVE | Newport Beach | CA | 92660 | |
| 7940256 | ARPAIA TRUST | 3290 & 3310 BIG SPRINGS ROAD | NEWPORT BEACH | CA | 92660 | |
| 7678091 | ARPY EGITKHANOFF CUST | ADDRESS ON FILE | | | | |
| 4967765 | Arquines, Maria H | ADDRESS ON FILE | | | | |
| 7253801 | Arrabal, Janil | ADDRESS ON FILE | | | | |
| 4916287 | ARRAID INC | 21430 N 2ND AVE #2 | PHOENIX | AZ | 85027 | |
| 4995520 | Arranaga Jr., Victor | ADDRESS ON FILE | | | | |
| 4964205 | Arrants, Jeff | ADDRESS ON FILE | | | | |
| 6062549 | ARRC TECHNOLOGY - 1600 MILL ROCK WAY - BAKERSFIELD | 685 Cochran Street, Suite 200 | Simi Valley | CA | 93065 | |
| 7341496 | Arreazola, Ismael | ADDRESS ON FILE | | | | |
| 6123945 | Arreazola, Ismael | ADDRESS ON FILE | | | | |
| 6123950 | Arreazola, Ismael | ADDRESS ON FILE | | | | |
| 6123962 | Arreazola, Ismael | ADDRESS ON FILE | | | | |
| 6007604 | Arreazola, Ismael | ADDRESS ON FILE | | | | |
| 4949921 | Arreazola, Ismael | Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030 | |
| 7255278 | Arreazola, Ismael | ADDRESS ON FILE | | | | |
| 4958342 | Arredondo Jr., Angel | ADDRESS ON FILE | | | | |
| 4954272 | Arredondo, Armando | ADDRESS ON FILE | | | | |
| 4997122 | Arredondo, Elizabeth | ADDRESS ON FILE | | | | |
| 4979784 | Arredondo, Henry | ADDRESS ON FILE | | | | |
| 4955285 | Arredondo, Joel | ADDRESS ON FILE | | | | |
| 7952243 | Arredondo, Juan | 1618 Munras Street | Soledad | CA | 93960 | |
| 4986055 | Arredondo, Samuel | ADDRESS ON FILE | | | | |
| 4988685 | Arreg, Theodore | ADDRESS ON FILE | | | | |
| 6132523 | ARREGUIN RALPH | ADDRESS ON FILE | | | | |
| 7161664 | ARREGUIN, ADRIAN MATTHEW | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5938909 | Arreguin, Herminia | ADDRESS ON FILE | | | | |
| 7327469 | Arreguin, Herminia S | ADDRESS ON FILE | | | | |
| 7161665 | ARREGUIN, RALPH NIETO | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4955848 | Arreguin, Stephanie Diane | ADDRESS ON FILE | | | | |
| 4936719 | Arrellano, Janette | 9660 Martin Lane | Prunedale | CA | 93907 | |
| 6062550 | ARRENDONDO, JOSE N | ADDRESS ON FILE | | | | |
| 4965953 | Arreola, Alex Raymond | ADDRESS ON FILE | | | | |
| 4955596 | Arreola, Elena | ADDRESS ON FILE | | | | |
| 4959423 | Arreola, Eva | ADDRESS ON FILE | | | | |
| 5992916 | ARREOLA, Fernando | ADDRESS ON FILE | | | | |
| 4956932 | Arreola, Jonathan Jose | ADDRESS ON FILE | | | | |
| 4940305 | ARREOLA, JOSE | 1111 Dainty Ave | Brentwood | CA | 94513 | |
| 4957498 | Arreola, Michael | ADDRESS ON FILE | | | | |
| 4961612 | Arreola, Oliver | ADDRESS ON FILE | | | | |
| 4957526 | Arreola, Raymond | ADDRESS ON FILE | | | | |
| 4965691 | Arreola, Rolando | ADDRESS ON FILE | | | | |
| 4964775 | Arretche, Mark A. | ADDRESS ON FILE | | | | |
| 4993979 | Arriaga, Antonio | ADDRESS ON FILE | | | | |
| 4956704 | Arriaga, Georgyna Ivonne | ADDRESS ON FILE | | | | |
| 5003089 | Arriaga, Henry | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010658 | Arriaga, Henry | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003090 | Arriaga, Henry | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5003088 | Arriaga, Henry | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5003091 | Arriaga, Henry | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010657 | Arriaga, Henry | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ., Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181565 | Arriaga, Henry R | ADDRESS ON FILE | | | | |
| 7181565 | Arriaga, Henry R | ADDRESS ON FILE | | | | |
| 7181566 | Arriaga, Hilary | ADDRESS ON FILE | | | | |
| 7181566 | Arriaga, Hilary | ADDRESS ON FILE | | | | |
| 4967468 | Arriaza, Christine M | ADDRESS ON FILE | | | | |
| 6062551 | Arriba Juntos | 1850 Mission St | San Francisco | CA | 94103 | |
| 4969664 | Arrick, Helen Cannon | ADDRESS ON FILE | | | | |
| 5833245 | Arrie Elaine Ludlow through GAL Lisa Ludlow | ADDRESS ON FILE | | | | |
| 5915473 | Arrie Elaine Marie Ludlow | ADDRESS ON FILE | | | | |
| 5915475 | Arrie Elaine Marie Ludlow | ADDRESS ON FILE | | | | |
| 5915472 | Arrie Elaine Marie Ludlow | ADDRESS ON FILE | | | | |
| 5915474 | Arrie Elaine Marie Ludlow | ADDRESS ON FILE | | | | |
| 4954432 | Arrieta Castanon, Juan Carlos | ADDRESS ON FILE | | | | |
| 4919471 | ARRIGHI, DAVID | 3142 UNION AVE | SAN JOSE | CA | 95124 | |
| 7320551 | Arrighi, Kimalea | ADDRESS ON FILE | | | | |
| 7289600 | Arrighi, Terry | ADDRESS ON FILE | | | | |
| 4953579 | Arrigoni, Adam J | ADDRESS ON FILE | | | | |
| 7949866 | Arrigucci, Joel A. | ADDRESS ON FILE | | | | |
| 7277646 | Arrington (maiden name Gronseth), Sarah Marie | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 471 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
472 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7277646 | Arrington (maiden name Gronseth), Sarah Marie | ADDRESS ON FILE | | | | |
| 7326856 | Arrington , Joyce | ADDRESS ON FILE | | | | |
| 7326856 | Arrington , Joyce | ADDRESS ON FILE | | | | |
| 7328052 | Arrington , William   Robert | ADDRESS ON FILE | | | | |
| 7328052 | Arrington , William   Robert | ADDRESS ON FILE | | | | |
| 7823111 | Arrington, Austin Ray | ADDRESS ON FILE | | | | |
| 7823111 | Arrington, Austin Ray | ADDRESS ON FILE | | | | |
| 7280981 | Arrington, Brandon | ADDRESS ON FILE | | | | |
| 7300963 | Arrington, Chase G. | ADDRESS ON FILE | | | | |
| 7212682 | Arrington, Cheyenne | ADDRESS ON FILE | | | | |
| 7212682 | Arrington, Cheyenne | ADDRESS ON FILE | | | | |
| 6162764 | Arrington, Ernestine | ADDRESS ON FILE | | | | |
| 4955616 | Arrington, Jill Holly | ADDRESS ON FILE | | | | |
| 7283604 | Arrington, Joyce B | ADDRESS ON FILE | | | | |
| 7283604 | Arrington, Joyce B | ADDRESS ON FILE | | | | |
| 7326815 | Arrington, Larry | ADDRESS ON FILE | | | | |
| 7326815 | Arrington, Larry | ADDRESS ON FILE | | | | |
| 7207116 | Arrington, Stetcyn Leigh | ADDRESS ON FILE | | | | |
| 7207116 | Arrington, Stetcyn Leigh | ADDRESS ON FILE | | | | |
| 7074373 | Arrington, Steve | ADDRESS ON FILE | | | | |
| 7074373 | Arrington, Steve | ADDRESS ON FILE | | | | |
| 7202996 | Arrington, Steve | ADDRESS ON FILE | | | | |
| 7202996 | Arrington, Steve | ADDRESS ON FILE | | | | |
| 4995923 | Arriola, Michael | ADDRESS ON FILE | | | | |
| 5975365 | Arriola, Raquel | ADDRESS ON FILE | | | | |
| 4916289 | ARRO MARK CO LLC | 158 W FOREST AVE | ENGLEWOOD | NJ | 07631 | |
| 7198025 | ARRON PACK | ADDRESS ON FILE | | | | |
| 7198025 | ARRON PACK | ADDRESS ON FILE | | | | |
| 7775148 | ARRON SPIRA & | ANNA SPIRA JT TEN, C/O HILLARD SPIRA EX, 38 SKYLINE DR | LAKEWOOD | NJ | 08701-5747 | |
| 4960570 | Arrostuto, Anthony David | ADDRESS ON FILE | | | | |
| 7151383 | Arrow Acoustics, Inc. | 23773 Foley Street | Hayward | CA | 94545 | |
| 4916290 | ARROW CRANEHOIST CORP | 12714 CARMENITA RD | SANTA FE SPRINGS | CA | 90670 | |
| 7952245 | ARROW DRILLERS INC | 1850 DIESEL DR | SACRAMENTO | CA | 95838-2456 | |
| 6062659 | Arrow Drillers, Inc DBA Arrow Construction | 1850 Diesel Drive | Sacramento | CA | 95838 | |
| 6062660 | Arrow Drillers, Inc. | 1850 Diesel Drive | Sacramento | CA | 95838 | |
| 6062663 | Arrow Drillers, Inc. | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR | SACRAMENTO | CA | 95838 | |
| 4916292 | ARROW VISION CENTER OPTOMETRY | A PROFESSIONAL CORP, 601 W ARROW HWY | GLENDORA | CA | 91740 | |
| 4916293 | ARROW WIRE & CABLE INC | 13911 YORBA AVE | CHINO | CA | 91710-5521 | |
| 5987319 | Arrow, David | ADDRESS ON FILE | | | | |
| 4938990 | ARROW, david | 27 ARIES LANE | NOVATO | CA | 94947 | |
| 6001880 | ARROW, david | ADDRESS ON FILE | | | | |
| 6172352 | Arrow, Michelle | ADDRESS ON FILE | | | | |
| 4916294 | ARROWHEAD A DIVISION OF NESTIE WAT | NORTH AMERICA, PO Box 856158 | LOUISVILLE | KY | 40285 | |
| 5866425 | Arrowhead Coop Inc | ADDRESS ON FILE | | | | |
| 4916296 | ARROWHEAD EVALUATION SERVICES INC | 1680 PLUM LANE | REDLANDS | CA | 92374 | |
| 4916297 | ARROWHEAD FAMILY HEALTH CENTER PC | ARROWHEAD HEALTH CENTERS, 17601 N AVENUE OF THE ARTS STE | SURPRISE | AZ | 85378-6996 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5866426 | Arrowsmith, Mike | ADDRESS ON FILE | | | | |
| 7919505 | Arrowstreet Capital | c/o Colleges of Applied Arts and Technology Pension Plan, 250 Yonge Street, Suite 2900 P.O. Box 40 | Toronto | ON | M5B 2L7 | Canada |
| 7919505 | Arrowstreet Capital | 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 4937423 | Arroyave-Oliver, Nancy | 53 Vista Drive | Salinas | CA | 93907 | |
| 5866427 | arroyo | ADDRESS ON FILE | | | | |
| 4916298 | ARROYO FARMS | PO Box 336 | CROWS LANDING | CA | 95313 | |
| 4916299 | ARROYO GRANDE & GROVER BEACH | CHAMBER OF COMMERCE, 800-A W BRANCH ST | ARROYO GRANDE | CA | 93420 | |
| 4916300 | ARROYO GRANDE COMMUNITY HOSPITAL FOUNDATION | 345 S HALCYON RD | ARROYO GRANDE | CA | 93420 | |
| 4963946 | Arroyo Jr., Henry J | ADDRESS ON FILE | | | | |
| 7273558 | Arroyo Nix, Lisa Claresie | ADDRESS ON FILE | | | | |
| 6144893 | ARROYO PEDRO S & KAREN G | ADDRESS ON FILE | | | | |
| 6144904 | ARROYO PEDRO S TR & KAREN G TR | ADDRESS ON FILE | | | | |
| 6144894 | ARROYO PEDRO S TR & KAREN G TR | ADDRESS ON FILE | | | | |
| 4953818 | Arroyo Rivera, Fortino | ADDRESS ON FILE | | | | |
| 4963828 | Arroyo V, Jaime | ADDRESS ON FILE | | | | |
| 4968048 | Arroyo, Adrienne F | ADDRESS ON FILE | | | | |
| 4936511 | Arroyo, Anne | 3729 Catlett Road | Pleasant Grove | CA | 95668 | |
| 4951729 | Arroyo, Edward | ADDRESS ON FILE | | | | |
| 4979789 | Arroyo, Elvera | ADDRESS ON FILE | | | | |
| 7462014 | Arroyo, Eusebio Salgado | ADDRESS ON FILE | | | | |
| 7462014 | Arroyo, Eusebio Salgado | ADDRESS ON FILE | | | | |
| 4966740 | Arroyo, Frank Joseph | ADDRESS ON FILE | | | | |
| 5938910 | ARROYO, LUIS | ADDRESS ON FILE | | | | |
| 5866428 | ARROYO, MANUEL | ADDRESS ON FILE | | | | |
| 7151970 | Arroyo, Pedro | ADDRESS ON FILE | | | | |
| 4992941 | Arroyo, Roberto | ADDRESS ON FILE | | | | |
| 4972186 | Arroyoavila, Nancy A | ADDRESS ON FILE | | | | |
| 5900235 | Arroyoavila, Nancy A | ADDRESS ON FILE | | | | |
| 5866429 | ARROYOS, GREGORY | ADDRESS ON FILE | | | | |
| 6177351 | Arroyos, Yajaira | ADDRESS ON FILE | | | | |
| 4990623 | Arruabarrena, Paul | ADDRESS ON FILE | | | | |
| 5980558 | Arruda, Patricia | ADDRESS ON FILE | | | | |
| 4935336 | Arruda, Patricia | 2489 Shay Court | Fortuna | CA | 95540 | |
| 7787215 | ARS & CO | C/O BNY MELLON SECURITY TRUST COMPANY, FOR: XEROX BUSINESS SERVICES, 1 WALL ST FL 3 RECEIVE WINDOW C | NEW YORK | NY | 10005-2500 | |
| 4916301 | ARS COPY SERVICE LLC | PO Box 3399 | TORRANCE | CA | 90510-3399 | |
| 4970620 | Arsene, Alex Raffy | ADDRESS ON FILE | | | | |
| 6062664 | Arsene, Alex Raffy | ADDRESS ON FILE | | | | |
| 7771977 | ARSENIO P NAVARRO & | ELEANOR NAVARRO JT TEN, 174 LIPPIZAN DR | VALLEJO | CA | 94591-8532 | |
| 7184869 | ARSHAD, IQRA | ADDRESS ON FILE | | | | |
| 4916814 | ARSHI, BEN | PO Box 2329 | ROHNERT PARK | CA | 94927 | |
| 4954923 | Arsic, Ellen Esther | ADDRESS ON FILE | | | | |
| 5865512 | Art Gautreau Inc. | ADDRESS ON FILE | | | | |
| 5866430 | Art House, LLC | ADDRESS ON FILE | | | | |
| 7678092 | ART LEE DELANO & CAROL JEANNE | ADDRESS ON FILE | | | | |
| 5866431 | ART LUXURY HOMES BUILDERS, INC. | ADDRESS ON FILE | | | | |
| 4916302 | ART OF YOGA PROJECT | 555 BRYANT ST #232 | PALO ALTO | CA | 94301 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5866432 | ART PRINDLE CONSTRUCTION INC | ADDRESS ON FILE | | | | |
| 4916303 | ART STREET INTERACTIVE INC | 3342 CHICAGO ST | SAN DIEGO | CA | 92117 | |
| 5866433 | ART WORKS DOWNTOWN INC | ADDRESS ON FILE | | | | |
| 7678093 | ARTA LOUISE SMITH | ADDRESS ON FILE | | | | |
| 6130927 | ARTAL JOHN L & TRINI TR | ADDRESS ON FILE | | | | |
| 7186644 | Artal Living Trust Dated February 18, 2008 | ADDRESS ON FILE | | | | |
| 7186644 | Artal Living Trust Dated February 18, 2008 | ADDRESS ON FILE | | | | |
| 5866434 | ARTAL, JOHN | ADDRESS ON FILE | | | | |
| 7186645 | Artal, John Louis | ADDRESS ON FILE | | | | |
| 7186645 | Artal, John Louis | ADDRESS ON FILE | | | | |
| 7186647 | Artal, Trini | ADDRESS ON FILE | | | | |
| 7186647 | Artal, Trini | ADDRESS ON FILE | | | | |
| 4982248 | Artalejo, Fernando | ADDRESS ON FILE | | | | |
| 5866435 | Artamonov, Artem | ADDRESS ON FILE | | | | |
| 4958074 | Artates, David | ADDRESS ON FILE | | | | |
| 7167558 | ARTEAGA, ANGEL | ADDRESS ON FILE | | | | |
| 5013620 | Arteaga, Angel | ADDRESS ON FILE | | | | |
| 5011320 | Arteaga, Angel | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5004594 | Arteaga, Jose | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5004595 | Arteaga, Jose | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5004593 | Arteaga, Jose | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7191359 | Arteaga, Jose Angel | ADDRESS ON FILE | | | | |
| 7463931 | Arteaga, Samuel Francisco | ADDRESS ON FILE | | | | |
| 4916304 | ARTEMIA COMMUNICATIONS INC | 2001 UNION ST STE 495 | SAN FRANCISCO | CA | 94123 | |
| 7933067 | ARTEMIO HERNANDEZ.;. | 3251 RAINHILL LOOP | ROSEVILLE | CA | 95747 | |
| 4990538 | Arter, Debra | ADDRESS ON FILE | | | | |
| 4992659 | Arter, Jeff | ADDRESS ON FILE | | | | |
| 4911622 | Arter, Kara Lenae | ADDRESS ON FILE | | | | |
| 7270148 | Arterberry, Charles | ADDRESS ON FILE | | | | |
| 7303528 | Arterberry, Jeff | ADDRESS ON FILE | | | | |
| 4989513 | Arterberry, Jimmie | ADDRESS ON FILE | | | | |
| 4992838 | Arterberry, Timothy | ADDRESS ON FILE | | | | |
| 6142795 | ARTERIAL VASCULAR ENGINEERING INC | ADDRESS ON FILE | | | | |
| 4940301 | ARTERO, AMANDA | 2199 RANCH VIEW DR | ROCKLIN | CA | 95765 | |
| 4947671 | Artero, Brayden | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947672 | Artero, Brayden | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947670 | Artero, Brayden | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4976518 | Artero, Patricia | ADDRESS ON FILE | | | | |
| 4916305 | ARTESIAN COMPANY LTD | 901 MONTANA AVE B | SANTA MONICA | CA | 90403 | |
| 4916306 | ARTHRITIS & ORTHOPEDIC MED CLINIC | MICHAEL D BUTCHER/ROBERT APTEKAR MD, 221 E HACIENDA AVE STE A | CAMPBELL | CA | 950086625 | |
| 4916307 | ARTHRITIS & RHEUMATOLOGY MEDICAL | ASSOCIATES INC, 120 LA CASA VIA #204 | WALNUT CREED | CA | 94598 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4916308 | ARTHROSCOPIC SURGERY ASSOC INC | 7215 N FRESNO ST STE 102 | FRESNO | CA | 93720-2969 | |
| 7176234 | Arthur  Barra | ADDRESS ON FILE | | | | |
| 7180954 | Arthur  Barra | ADDRESS ON FILE | | | | |
| 7176234 | Arthur  Barra | ADDRESS ON FILE | | | | |
| 7195349 | Arthur & Verna Moores Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195349 | Arthur & Verna Moores Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195349 | Arthur & Verna Moores Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7678094 | ARTHUR A ADLER JR | ADDRESS ON FILE | | | | |
| 7784281 | ARTHUR A BAILEY | ATTN GAIL LEE, 3527 SKYLINE DRIVE | HAYWARD | CA | 94542-2503 | |
| 7678095 | ARTHUR A BERGER & PHYLLIS W | ADDRESS ON FILE | | | | |
| 7678096 | ARTHUR A CAPPS & | ADDRESS ON FILE | | | | |
| 7765199 | ARTHUR A DELBUONO | 5043 S HILLCREST LN | VERADALE | WA | 99037-8242 | |
| 7765198 | ARTHUR A DELBUONO & ROSEMARIE | DELBUONO TR UA JUN 30 99, THE DELBUONO LIVING TRUST, 10504 E DEAN AVE | SPOKANE VALLEY | WA | 99206-3975 | |
| 7326316 | Arthur A Hannibal | Gerald Singleton, 450 A St., 5th Floor, | San Diego | CA | 92101 | |
| 7326316 | Arthur A Hannibal | Zachary Plottel, COO, Harris & Plottel, LLP, 466 Vallombrosa Ave | Chico | CA | 95926 | |
| 7678097 | ARTHUR A MARSH TR | ADDRESS ON FILE | | | | |
| 7142905 | Arthur A Martinez | ADDRESS ON FILE | | | | |
| 7142905 | Arthur A Martinez | ADDRESS ON FILE | | | | |
| 7678098 | ARTHUR A REYNOR | ADDRESS ON FILE | | | | |
| 7678100 | ARTHUR ALBERT NELSON III | ADDRESS ON FILE | | | | |
| 7678101 | ARTHUR ALBERT PONTI & SHASTA | ADDRESS ON FILE | | | | |
| 7152453 | Arthur B Chaney | ADDRESS ON FILE | | | | |
| 7152453 | Arthur B Chaney | ADDRESS ON FILE | | | | |
| 7152453 | Arthur B Chaney | ADDRESS ON FILE | | | | |
| 7782854 | ARTHUR B COWIN | 3909 COLDWATER DR | ROCKLIN | CA | 95765-4609 | |
| 7678102 | ARTHUR B DEL MUNDO | ADDRESS ON FILE | | | | |
| 7678103 | ARTHUR B FICHTENBERG | ADDRESS ON FILE | | | | |
| 7772018 | ARTHUR B NELSON | PO BOX 125 | POPLAR RIDGE | NY | 13139-0125 | |
| 7784214 | ARTHUR B NELSON JR | PO BOX 125 | POPLAR RIDGE | NY | 13139-0125 | |
| 7784677 | ARTHUR B NELSON JR | PO BOX 3 | CAYUGA | NY | 13034-0003 | |
| 7678104 | ARTHUR BANKS | ADDRESS ON FILE | | | | |
| 5904459 | Arthur Barra | ADDRESS ON FILE | | | | |
| 5908137 | Arthur Barra | ADDRESS ON FILE | | | | |
| 7678105 | ARTHUR BARRY NURKO | ADDRESS ON FILE | | | | |
| 7762850 | ARTHUR BECKMAN & LEAH J BECKMAN | TR BECKMAN, FAMILY TRUST UA MAR 11 97, PO BOX 4614 | AUBURN | CA | 95604-4614 | |
| 7145905 | ARTHUR BRINCKERHOFF | ADDRESS ON FILE | | | | |
| 7145905 | ARTHUR BRINCKERHOFF | ADDRESS ON FILE | | | | |
| 7145905 | ARTHUR BRINCKERHOFF | ADDRESS ON FILE | | | | |
| 7784913 | ARTHUR C BILSKI & | JUDITH A BILSKI CO-TTEES, THE ARTHUR C BILSKI TR UA DTD 01 20 2014, 208 GREEN MOUNTAIN DR | BOLINGBROOK | IL | 60440 | |
| 7678107 | ARTHUR C BILSKI & | ADDRESS ON FILE | | | | |
| 7784146 | ARTHUR C BILSKI & | JUDITH A BILSKI JT TEN, 2695 MARTON OAK BLVD | NORTH PORT | FL | 34289 | |
| 7678110 | ARTHUR C DOUGLAS | ADDRESS ON FILE | | | | |
| 7678111 | ARTHUR C FONG & | ADDRESS ON FILE | | | | |
| 7678112 | ARTHUR C HAGSTROM | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7784609 | ARTHUR C LUETHE & | CAROLYN A PALMER LUETHE JT TEN, 1505 HOLLY AVE | ROHNERT PARK | CA | 94928 | |
| 7933068 | ARTHUR C NICOLAYSEN.;. | 4809 JANVIER WAY | LA CRESCENTA | CA | 91214 | |
| 7678113 | ARTHUR C REPPENHAGEN TR | ADDRESS ON FILE | | | | |
| 7774670 | ARTHUR C SHERMAN & | ADDRESS ON FILE | | | | |
| 7836281 | ARTHUR C SWORTFIGUER | 12 RUE JULES SUPERVIELLE, 41350 SAINT-GERVAIS-LA-FORET | FRANCE | 68 | 41350 | FRANCE |
| 7678114 | ARTHUR C SWORTFIGUER | ADDRESS ON FILE | | | | |
| 7678115 | ARTHUR C TOY CUST | ADDRESS ON FILE | | | | |
| 7678116 | ARTHUR C WITTICH | ADDRESS ON FILE | | | | |
| 7678117 | ARTHUR C WITTICH & | ADDRESS ON FILE | | | | |
| 7326111 | Arthur C. Garcia | ADDRESS ON FILE | | | | |
| 7326111 | Arthur C. Garcia | ADDRESS ON FILE | | | | |
| 7326111 | Arthur C. Garcia | ADDRESS ON FILE | | | | |
| 7196009 | ARTHUR CAMPION | ADDRESS ON FILE | | | | |
| 7196009 | ARTHUR CAMPION | ADDRESS ON FILE | | | | |
| 7162983 | ARTHUR COHN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162983 | ARTHUR COHN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7193654 | ARTHUR CROSSLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193654 | ARTHUR CROSSLEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7678118 | ARTHUR D MARSHALL & JEAN | ADDRESS ON FILE | | | | |
| 7859708 | ARTHUR D MARUNA | 7690 NW 55TH AVE | CHIEFLAND | FL | 32626-5428 | |
| 7678120 | ARTHUR D MOORE III | ADDRESS ON FILE | | | | |
| 7678121 | ARTHUR D MURRAY & | ADDRESS ON FILE | | | | |
| 7784778 | ARTHUR D SHRIVER & | MARY ELIZABETH SHRIVER, TEN ENT, 30 FREEDOMWAY APT 408 | JERSEY CITY | NJ | 07305-6403 | |
| 7241803 | Arthur D. Andreas and Laurenil Rosy Andreas, Trustees of the Andreas Family Trust dated August 26, 1996 | ADDRESS ON FILE | | | | |
| 7153353 | Arthur David Figueroa | ADDRESS ON FILE | | | | |
| 7153353 | Arthur David Figueroa | ADDRESS ON FILE | | | | |
| 7153353 | Arthur David Figueroa | ADDRESS ON FILE | | | | |
| 7678122 | ARTHUR DAVID MORENO & | ADDRESS ON FILE | | | | |
| 6143976 | ARTHUR DEAN O JR | ADDRESS ON FILE | | | | |
| 7765288 | ARTHUR DERAMO & ANNA DERAMO TR | ARTHUR DERAMO & ANNA DERAMO TRUST, UA JUL 1 91 FBO FRANK DERAMO, 11654 S RENEE AVE | YUMA | AZ | 85367-5913 | |
| 7678123 | ARTHUR DONG & | ADDRESS ON FILE | | | | |
| 7933069 | ARTHUR DUDLEY III.;. | 80 INDIAN HEAD FURLONG | LIBBY | MT | 59923 | |
| 7933070 | ARTHUR E AGUILAR.;. | 31864 KENNET ST | HAYWARD | CA | 94544 | |
| 7678124 | ARTHUR E BURNS | ADDRESS ON FILE | | | | |
| 7766252 | ARTHUR E FITZNER & | WILMA MAY FITZNER JT TEN, 8515 COSTA VERDE BLVD UNIT 1101 | SAN DIEGO | CA | 92122-1143 | |
| 7678125 | ARTHUR E LEWIS | ADDRESS ON FILE | | | | |
| 7678126 | ARTHUR E LIEDERMAN & RUTH | ADDRESS ON FILE | | | | |
| 7678127 | ARTHUR E SHANEN & | ADDRESS ON FILE | | | | |
| 7678129 | ARTHUR E ULLRICH | ADDRESS ON FILE | | | | |
| 7776140 | ARTHUR E VALENCIA | 16776 SCHELL RD | OAKDALE | CA | 95361-8705 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 477 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7782738 | ARTHUR F BISHOP & | ELLEN L BISHOP JT TEN, 23560 PUGH AVENUE | RED BLUFF | CA | 96080 | |
| 7678130 | ARTHUR F BISHOP & | ADDRESS ON FILE | | | | |
| 7678132 | ARTHUR F BOWEN & | ADDRESS ON FILE | | | | |
| 7779361 | ARTHUR F DIAZ & IRMA Y DIAZ TTEES | DIAZ FAMILY TRUST DTD 07/19/2005, 3864 WELLINGTON SQ | SAN JOSE | CA | 95136-1459 | |
| 7678133 | ARTHUR F JEFFERIS | ADDRESS ON FILE | | | | |
| 7678134 | ARTHUR F KAUFMANN | ADDRESS ON FILE | | | | |
| 7678135 | ARTHUR F MARTIN & MARITA N MARTIN | ADDRESS ON FILE | | | | |
| 7773830 | ARTHUR F RODRIGUES & ANGELINA F | RODRIGUES TR ARTHUR RODRIGUES &, ANGELINA RODRIGUES LIVING TRUST UA MAR 29 93, 2675 SUTRO DR | SAN JOSE | CA | 95124-1665 | |
| 7678136 | ARTHUR F WALKER | ADDRESS ON FILE | | | | |
| 7678137 | ARTHUR FEILING & | ADDRESS ON FILE | | | | |
| 7678138 | ARTHUR FORNEY | ADDRESS ON FILE | | | | |
| 7142869 | Arthur Franco | ADDRESS ON FILE | | | | |
| 7194596 | Arthur Franco | ADDRESS ON FILE | | | | |
| 7194596 | Arthur Franco | ADDRESS ON FILE | | | | |
| 7142869 | Arthur Franco | ADDRESS ON FILE | | | | |
| 7762422 | ARTHUR FRANK PHILLIPS TR UA | MAY 24 99 THE ARTHUR FRANK, PHILLIPS LIVING TRUST, 11412 N 110TH DR | SUN CITY | AZ | 85351-4017 | |
| 7678139 | ARTHUR FRANKLIN STANDLEE & MINNIE | ADDRESS ON FILE | | | | |
| 7678140 | ARTHUR G CHAN & | ADDRESS ON FILE | | | | |
| 7782911 | ARTHUR G DODSON | C/O FRANK A WRIGHT JR, PO BOX 38 | RUSTBURG | VA | 24588-0038 | |
| 7769393 | ARTHUR G KNIGHT | C/O DOLORES M KNIGHT, 2244 PORT CARLISLE PL | NEWPORT BEACH | CA | 92660-5419 | |
| 7678141 | ARTHUR G MARLIN JR & MONICA | ADDRESS ON FILE | | | | |
| 7785609 | ARTHUR G MELDRIM & WANDA P | MELDRIM TR, MELDRIM FAMILY LIVING TRUST UA SEP 9 96, 200 D STREET | TURLOCK | CA | 95380-5431 | |
| 7678142 | ARTHUR G THRAPP & | ADDRESS ON FILE | | | | |
| 7678143 | ARTHUR GERARD LEETH | ADDRESS ON FILE | | | | |
| 7678144 | ARTHUR GRANT | ADDRESS ON FILE | | | | |
| 7763078 | ARTHUR H BIEHLER | 1226 NE 112TH ST | MIAMI | FL | 33161-6818 | |
| 7766231 | ARTHUR H FISHER JR & | ADRIENNE G FISHER JT TEN, 34419 SCOTT WAY | ACTON | CA | 93510-2818 | |
| 7678145 | ARTHUR H RICHARDS | ADDRESS ON FILE | | | | |
| 7780722 | ARTHUR H SCHMIDT | 7 Arrowhead TRL | Millsboro | DE | 19966-2000 | |
| 7678146 | ARTHUR H SCHMIDT JR | ADDRESS ON FILE | | | | |
| 7784853 | ARTHUR H WEDEL & HELEN D WEDEL TR | ARTHUR H WEDEL & HELEN D WEDEL, REVOCABLE TRUST UA NOV 12 96, 910 TELFORD LANE | PETALUMA | CA | 94954 | |
| 7784137 | ARTHUR H WEDEL & HELEN D WEDEL TR | ARTHUR H WEDEL & HELEN D WEDEL, REVOCABLE TRUST UA NOV 12 96, 910 TELFORD LN | PETALUMA | CA | 94954-7473 | |
| 7678147 | ARTHUR H WILSON II | ADDRESS ON FILE | | | | |
| 5903794 | Arthur Hill | ADDRESS ON FILE | | | | |
| 5915479 | Arthur Hollinghurst | ADDRESS ON FILE | | | | |
| 5915477 | Arthur Hollinghurst | ADDRESS ON FILE | | | | |
| 5915478 | Arthur Hollinghurst | ADDRESS ON FILE | | | | |
| 5915476 | Arthur Hollinghurst | ADDRESS ON FILE | | | | |
| 5907711 | Arthur Housley | ADDRESS ON FILE | | | | |
| 5942204 | Arthur Housley | ADDRESS ON FILE | | | | |
| 5903987 | Arthur Housley | ADDRESS ON FILE | | | | |
| 7678148 | ARTHUR J BRZOWSKI & | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 478 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7678149 | ARTHUR J COOKE JR | ADDRESS ON FILE | | | | |
| 7764727 | ARTHUR J CORRIGAN & | GENEVIEVE C CORRIGAN JT TEN, 57 SHERIDAN RD | OAKLAND | CA | 94618-2528 | |
| 7678150 | ARTHUR J DAHLGREN | ADDRESS ON FILE | | | | |
| 7765005 | ARTHUR J DANEKE | 210 W CURTIS ST | LINDEN | NJ | 07036-4158 | |
| 7678151 | ARTHUR J FONG & | ADDRESS ON FILE | | | | |
| 7678152 | ARTHUR J FREILEY & | ADDRESS ON FILE | | | | |
| 7678153 | ARTHUR J GREGOIRE | ADDRESS ON FILE | | | | |
| 7678154 | ARTHUR J KUSS | ADDRESS ON FILE | | | | |
| 7786118 | ARTHUR J LACOSTE TR | UA NOV 30 98 THE LACOSTE TRUST, 10620 SOUTHERN HIGHLANDS PKWY, SUITE 110-399 | LAS VEGAS | NV | 89141-4371 | |
| 7678155 | ARTHUR J LACOSTE TR | ADDRESS ON FILE | | | | |
| 7678157 | ARTHUR J LITTVA JR | ADDRESS ON FILE | | | | |
| 7678158 | ARTHUR J NOVELLO JR | ADDRESS ON FILE | | | | |
| 7678159 | ARTHUR J OWYOUNG & | ADDRESS ON FILE | | | | |
| 7678160 | ARTHUR J PHILLIPS | ADDRESS ON FILE | | | | |
| 5915484 | Arthur J Potter | ADDRESS ON FILE | | | | |
| 5915483 | Arthur J Potter | ADDRESS ON FILE | | | | |
| 5915480 | Arthur J Potter | ADDRESS ON FILE | | | | |
| 5915482 | Arthur J Potter | ADDRESS ON FILE | | | | |
| 5915481 | Arthur J Potter | ADDRESS ON FILE | | | | |
| 7678161 | ARTHUR J STURGEON CUST FOR | ADDRESS ON FILE | | | | |
| 7775422 | ARTHUR J STURGEON TR STURGEON | FAMILY TRUST UA MAY 2 86, 142 SAINT JAMES DR | SONOMA | CA | 95476-8335 | |
| 7678162 | ARTHUR J TOROSIAN & | ADDRESS ON FILE | | | | |
| 7776267 | ARTHUR J VETRINI CUST | KRISTOFFER IAN VETRINI, UNIF GIFT MIN ACT CA, 4463 3RD ST | BETHEL PARK | PA | 15102-2957 | |
| 7776595 | ARTHUR J WEDDLE & | CORA-MARIE WEDDLE JT TEN, 1319 CANYON DR | PETALUMA | CA | 94952-4806 | |
| 7460597 | Arthur J. Larsen and Carol R. Larson, as trustees of the Larsen Family Trust dtd 5/3/2000 | ADDRESS ON FILE | | | | |
| 7678163 | ARTHUR JACK DAHLGREN | ADDRESS ON FILE | | | | |
| 7940257 | ARTHUR JEN | 46101 FREMONT BLVD. | FREMONT | CA | 94538 | |
| 5915489 | Arthur Jenkins | ADDRESS ON FILE | | | | |
| 5915488 | Arthur Jenkins | ADDRESS ON FILE | | | | |
| 5915485 | Arthur Jenkins | ADDRESS ON FILE | | | | |
| 5915490 | Arthur Jenkins | ADDRESS ON FILE | | | | |
| 5915486 | Arthur Jenkins | ADDRESS ON FILE | | | | |
| 7678164 | ARTHUR JOHNS & BARBARA J JOHNS | ADDRESS ON FILE | | | | |
| 7678165 | ARTHUR K MERSBERG & | ADDRESS ON FILE | | | | |
| 7678166 | ARTHUR K W LAM | ADDRESS ON FILE | | | | |
| 7678167 | ARTHUR KLEIN & | ADDRESS ON FILE | | | | |
| 6009921 | Arthur Kunde & Sons c/o Keith Kunde | Po Box 639 | Kenwood | CA | 95452 | |
| 6142601 | ARTHUR KUNDE & SONS INC | ADDRESS ON FILE | | | | |
| 6126097 | Arthur Kunde & Sons Inc. | ADDRESS ON FILE | | | | |
| 6178508 | Arthur Kunde & Sons, Inc. | PO Box 638 | Kenwood | CA | 95452 | |
| 7762263 | ARTHUR L ANDERSON & | AUDREY A ANDERSON, JT TEN, 965 TEMPLE ST | SAN DIEGO | CA | 92106-2832 | |
| 7678168 | ARTHUR L BOWMAN & LUCILLE P | ADDRESS ON FILE | | | | |
| 7678169 | ARTHUR L BOWSHER JR | ADDRESS ON FILE | | | | |
| 7782760 | ARTHUR L BRICKEY JR & | MARIA S BRICKEY JT TEN, 15957 ST JOHNS DR | SAN LORENZO | CA | 94580-1705 | |
| 7782432 | ARTHUR L BRICKEY JR & | MARIA S BRICKEY JT TEN, 2623 EAGLE ROCK CIR | STOCKTON | CA | 95209-4178 | |
| 7678170 | ARTHUR L CARMAN | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7678171 | ARTHUR L CARMAN & LETICIA | ADDRESS ON FILE | | | | |
| 7764078 | ARTHUR L CASEY & | IRMA F CASEY JT TEN, 127 DEERPATH DR | LANSDALE | PA | 19446-1423 | |
| 7678172 | ARTHUR L FONG | ADDRESS ON FILE | | | | |
| 7786058 | ARTHUR L GRILLO & | VELMA E GRILLO JT TEN, 24 INA COURT | SAN FRANCISCO | CA | 94112-2144 | |
| 7193235 | ARTHUR L GUIDROZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193235 | ARTHUR L GUIDROZ | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7767596 | ARTHUR L HANVEY | PO BOX 185 | BEAVER | OK | 73932-0185 | |
| 7678173 | ARTHUR L HAUBROCK & MARY ILEAN | ADDRESS ON FILE | | | | |
| 7678174 | ARTHUR L JOSEPH CUST | ADDRESS ON FILE | | | | |
| 7678175 | ARTHUR L JOSEPH CUST | ADDRESS ON FILE | | | | |
| 7678176 | ARTHUR L KLATSKY & EILEEN KLATSKY | ADDRESS ON FILE | | | | |
| 7769679 | ARTHUR L LA FLEUR & | MARY E LA FLEUR JT TEN, 2806 BRENTWOOD DR SE | LACEY | WA | 98503-3723 | |
| 7933071 | ARTHUR L MARTIN.;. | 1424 DAILY DR | SAN LEANDRO | CA | 94577 | |
| 7678177 | ARTHUR L OWENS CUST | ADDRESS ON FILE | | | | |
| 7678178 | ARTHUR L OWENS CUST | ADDRESS ON FILE | | | | |
| 7678179 | ARTHUR L REISCH & | ADDRESS ON FILE | | | | |
| 7678180 | ARTHUR L ROSS | ADDRESS ON FILE | | | | |
| 7678181 | ARTHUR L VAN DEN BERGHE | ADDRESS ON FILE | | | | |
| 7678182 | ARTHUR L WHITE & | ADDRESS ON FILE | | | | |
| 7678183 | ARTHUR L WONG CUST | ADDRESS ON FILE | | | | |
| 7294813 | Arthur L. Gambini & Andrea S. Gambini, Trustees of the Arthur L. Gambini and Andrea S. Gambini Revocable Trust Dated February 13, 2004 | ADDRESS ON FILE | | | | |
| 7678184 | ARTHUR LEW & | ADDRESS ON FILE | | | | |
| 7678191 | ARTHUR LIN WONG & | ADDRESS ON FILE | | | | |
| 7678192 | ARTHUR LINAHAN | ADDRESS ON FILE | | | | |
| 7678193 | ARTHUR M BANCHERO & MARY C | ADDRESS ON FILE | | | | |
| 7678194 | ARTHUR M CARDEN JR & | ADDRESS ON FILE | | | | |
| 7678195 | ARTHUR M HAMILTON | ADDRESS ON FILE | | | | |
| 7762423 | ARTHUR M HENLE & EILEEN S HENLE | TR UA JUN 15 09 THE ARTHUR M AND, EILEEN S HENLE LIVING TRUST, 235 WALKER ST | LENOX | MA | 01240-2762 | |
| 7678196 | ARTHUR M LUCAS & LINDA F LUCAS | ADDRESS ON FILE | | | | |
| 7774696 | ARTHUR M SHINE & | DOROTHY R SHINE JT TEN, 131 STOW RD | BOXBOROUGH | MA | 01719-1850 | |
| 7776218 | ARTHUR M VARGAS & DORA M VARGAS | TR UA MAY 12 04 VARGAS FAMILY, TRUST, 17070 FRANKLAND LN | RIVERSIDE | CA | 92504-8928 | |
| 7678197 | ARTHUR M VARGAS JR & | ADDRESS ON FILE | | | | |
| 7198347 | ARTHUR MARK FRIEDFEL | ADDRESS ON FILE | | | | |
| 7198347 | ARTHUR MARK FRIEDFEL | ADDRESS ON FILE | | | | |
| 7770874 | ARTHUR MARTINELLI | 21077 MIDWAY BLVD | PORT CHARLOTTE | FL | 33952-4253 | |
| 7678198 | ARTHUR MEIER & | ADDRESS ON FILE | | | | |
| 7192817 | ARTHUR MESSER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7181286 | Arthur Messer | ADDRESS ON FILE | | | | |
| 7176568 | Arthur Messer | ADDRESS ON FILE | | | | |
| 5904366 | Arthur Messer | ADDRESS ON FILE | | | | |
| 5908044 | Arthur Messer | ADDRESS ON FILE | | | | |
| 7176568 | Arthur Messer | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7192817 | ARTHUR MESSER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5901870 | Arthur Mooneyhan | ADDRESS ON FILE | | | | |
| 7327869 | Arthur Murray Dance School | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 7327863 | Arthur Murray Dance School | Singleton Law Firm, Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 7678199 | ARTHUR N CARLSON JR & | ADDRESS ON FILE | | | | |
| 7678200 | ARTHUR N MANDAP & | ADDRESS ON FILE | | | | |
| 6116088 | ARTHUR N. CLEMENS, JR. TRUST | 401 Orange Ave. | RIPON | CA | 95366 | |
| 7778872 | ARTHUR NAKAZATO | 11650 ARROYO AVE | SANTA ANA | CA | 92705-3057 | |
| 7678201 | ARTHUR NELS BERG | ADDRESS ON FILE | | | | |
| 7772050 | ARTHUR NEUMANN | 610 HARBOR ST APT 5 | VENICE | CA | 90291-5516 | |
| 7785793 | ARTHUR NURKO | 28 HOLLYNOLL DR | HAMILTON | NJ | 08619-2208 | |
| 7785629 | ARTHUR NURKO & CHARLOTTE CASHEL | NURKO JT TEN, 28 HOLLYNOLL DR | HAMILTON | NJ | 08619-2208 | |
| 7678202 | ARTHUR O NORTON JR | ADDRESS ON FILE | | | | |
| 7678203 | ARTHUR P DAYRIES | ADDRESS ON FILE | | | | |
| 7678204 | ARTHUR P MADRID & GRACIE R MADRID | ADDRESS ON FILE | | | | |
| 7933072 | ARTHUR P WOODS.;. | 2400 RANSOM AVE | OAKLAND | CA | 94601 | |
| 7678205 | ARTHUR PADDOCK & | ADDRESS ON FILE | | | | |
| 5907057 | Arthur Peoples | ADDRESS ON FILE | | | | |
| 5911497 | Arthur Peoples | ADDRESS ON FILE | | | | |
| 5910278 | Arthur Peoples | ADDRESS ON FILE | | | | |
| 5903149 | Arthur Peoples | ADDRESS ON FILE | | | | |
| 7143365 | Arthur Perez Guiling | ADDRESS ON FILE | | | | |
| 7143365 | Arthur Perez Guiling | ADDRESS ON FILE | | | | |
| 7784155 | ARTHUR PETER WEDEL | 16451 S 176TH LN | GOODYEAR | AZ | 85338-8109 | |
| 7863694 | ARTHUR PETTY IRA | ADDRESS ON FILE | | | | |
| 7678206 | ARTHUR PHILBERT & | ADDRESS ON FILE | | | | |
| 7678207 | ARTHUR PHILLIP HEIN | ADDRESS ON FILE | | | | |
| 7678208 | ARTHUR Q JEPSEN & | ADDRESS ON FILE | | | | |
| 7184799 | Arthur Quigley | ADDRESS ON FILE | | | | |
| 7184799 | Arthur Quigley | ADDRESS ON FILE | | | | |
| 7213110 | Arthur Quigley as a Trustee for The Quigley Family trust | James P. Frantz, 402 West Broadway Blvd Suite 860 | San Diego | CA | 92101 | |
| 7678209 | ARTHUR R HANDY JR & | ADDRESS ON FILE | | | | |
| 7678210 | ARTHUR R LUND CUST | ADDRESS ON FILE | | | | |
| 7770944 | ARTHUR R MATHISON & | BERNICE B MATHISON JT TEN, 4133 TILDEN AVE | CULVER CITY | CA | 90232-4023 | |
| 7678211 | ARTHUR R MAXWELL | ADDRESS ON FILE | | | | |
| 7678212 | ARTHUR R WARAPIUS & | ADDRESS ON FILE | | | | |
| 7187783 | Arthur R Ybarra | ADDRESS ON FILE | | | | |
| 7187783 | Arthur R Ybarra | ADDRESS ON FILE | | | | |
| 7933073 | ARTHUR RALPH GOOD.;. | PO BOX 1841 | GRASS VALLEY | CA | 95945 | |
| 7678213 | ARTHUR RAYMOND OLSEN | ADDRESS ON FILE | | | | |
| 7678214 | ARTHUR RENDON & | ADDRESS ON FILE | | | | |
| 7678215 | ARTHUR RENE VIARGUES | ADDRESS ON FILE | | | | |
| 7187784 | Arthur Robinson | ADDRESS ON FILE | | | | |
| 7187784 | Arthur Robinson | ADDRESS ON FILE | | | | |
| 7678216 | ARTHUR S ALEXANDER | ADDRESS ON FILE | | | | |
| 7678217 | ARTHUR S CHEU | ADDRESS ON FILE | | | | |
| 7765341 | ARTHUR S DIAZ | 3864 WELLINGTON SQ | SAN JOSE | CA | 95136-1459 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 480 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 481 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7678218 | ARTHUR S GREATHEAD & JANET L | ADDRESS ON FILE | | | | |
| 7678219 | ARTHUR S HAAS CUST | ADDRESS ON FILE | | | | |
| 7678220 | ARTHUR S HEMING | ADDRESS ON FILE | | | | |
| 7933074 | ARTHUR SASAKI.;. | 1354 E FALLBROOK AVE | FRESNO | CA | 93720 | |
| 7785214 | ARTHUR SCHNACKE | 18311 MAHOGANY FOREST DR | SPRING | TX | 77379-3917 | |
| 7678221 | ARTHUR SHANNON & | ADDRESS ON FILE | | | | |
| 7774786 | ARTHUR SILVERIA | PO BOX 185 | SOLEDAD | CA | 93960-0185 | |
| 7164391 | ARTHUR SILVERSTEIN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164391 | ARTHUR SILVERSTEIN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7262329 | Arthur Soares and Dianne Soares as Trustees for The Art and Dianne Soares Trust, U/A/D March 20, 2007 | ADDRESS ON FILE | | | | |
| 7678222 | ARTHUR SOLIS | ADDRESS ON FILE | | | | |
| 7775179 | ARTHUR STAFFORD & | AGNES P STAFFORD JT TEN, 317 CHARLESTOWN CT APT B | LOUISVILLE | KY | 40243-1153 | |
| 7678223 | ARTHUR T BUSH EX UW | ADDRESS ON FILE | | | | |
| 7678224 | ARTHUR T COSTANZA & | ADDRESS ON FILE | | | | |
| 7678225 | ARTHUR T DICKEY | ADDRESS ON FILE | | | | |
| 7678227 | ARTHUR T LANE & ELEANOR M LANE TEN COM | ADDRESS ON FILE | | | | |
| 7775941 | ARTHUR TOWER | 3190 140TH ST APT 3K | FLUSHING | NY | 11354-2141 | |
| 7678228 | ARTHUR TREGENZA JR | ADDRESS ON FILE | | | | |
| 7678229 | ARTHUR TREGENZA JR & | ADDRESS ON FILE | | | | |
| 7678230 | ARTHUR TYPERMASS | ADDRESS ON FILE | | | | |
| 7678231 | ARTHUR V BATES SR & | ADDRESS ON FILE | | | | |
| 7773040 | ARTHUR V POLCYN & ADELINE R | POLCYN TR, POLCYN FAMILY TRUST UA SEP 6 91, 10124 TOLEDO RD | SPRING VALLEY | CA | 91977-1730 | |
| 7678232 | ARTHUR V WOLFE & | ADDRESS ON FILE | | | | |
| 7763668 | ARTHUR W BRUSILA | 738 TUSSEY LN | STATE COLLEGE | PA | 16801-7824 | |
| 7779804 | ARTHUR W BRUSILA TTEE | ARTHUR W BRUSILA REVOCABLE TRUST, U/A DTD 01/12/1994, 250 DUNKIRK RD | WARRIORS MARK | PA | 16877-6718 | |
| 7678233 | ARTHUR W FOLSOM CUST FOR | ADDRESS ON FILE | | | | |
| 7678234 | ARTHUR W GREELEY | ADDRESS ON FILE | | | | |
| 7762426 | ARTHUR W HASELTINE TR UA NOV 20 | 00 THE ARTHUR W HASELTINE TRUST, 2214 GAINSBOROUGH AVE | SANTA ROSA | CA | 95405-8646 | |
| 6142580 | ARTHUR W KUNDE & LESLIE M KUNDE FAMILY LP | ADDRESS ON FILE | | | | |
| 7772636 | ARTHUR W PATTERSON | 1780 FROSTBURG RD | MADISONVILLE | KY | 42431-9538 | |
| 7785301 | ARTHUR W SCHNACKE JR EX | EST ARTHUR W SCHNACKE, 18311 MAHOGANY FOREST DR | SPRING | TX | 77379-3917 | |
| 7774940 | ARTHUR W SMITH | 137 HERRICK AVE | TEANECK | NJ | 07666-4106 | |
| 7678235 | ARTHUR W WITTKE & | ADDRESS ON FILE | | | | |
| 7763555 | ARTHUR WAYNE BROGAN & JOYCE JEAN | BROGAN TR ARTHUR WAYNE BROGAN, FAMILY TRUST UA APR 8 91, 301 GIBSON DR APT 211 | ROSEVILLE | CA | 95678-5401 | |
| 7776775 | ARTHUR WIDERSTROM | 1509 E CHEYENNE ST | GILBERT | AZ | 85296-1331 | |
| 7678236 | ARTHUR ZINN | ADDRESS ON FILE | | | | |
| 7234883 | Arthur, Carol | ADDRESS ON FILE | | | | |
| 4934904 | Arthur, Diane | 3555 Poag Road | Vallecito | CA | 95251 | |
| 7237239 | Arthur, Joel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real | Millbrae | CA | 94030 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 481 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 482 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4960506 | Arthur, Peter Febo | ADDRESS ON FILE | | | | |
| 6062668 | Arthur, Peter Febo | ADDRESS ON FILE | | | | |
| 4989277 | Arthur, Richard | ADDRESS ON FILE | | | | |
| 7985439 | ARTHUR, VICTORIA LOUISE | ADDRESS ON FILE | | | | |
| 6182673 | Artic Mechanical, Inc | 10440 Trademark St | Rancho Cucamonga | CA | 91730-5826 | |
| 4916313 | ARTICULATE GLOBAL INC | 244 5TH AVE #2960 | NEW YORK | NY | 10001 | |
| 7160562 | Artie Godfrey as Trustee of the Godfrey Family Trust | ADDRESS ON FILE | | | | |
| 6145733 | ARTIERES MARILYN J TR | ADDRESS ON FILE | | | | |
| 7337830 | Artieres, Marilyn | ADDRESS ON FILE | | | | |
| 7337830 | Artieres, Marilyn | ADDRESS ON FILE | | | | |
| 5938317 | Artieres, Nicki | ADDRESS ON FILE | | | | |
| 7336658 | Artieres, Nicole | ADDRESS ON FILE | | | | |
| 7455610 | Artieres, Nicole | ADDRESS ON FILE | | | | |
| 7235369 | Artigue, Jean | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7931318 | Artikaslan, Gail | ADDRESS ON FILE | | | | |
| 7931318 | Artikaslan, Gail | ADDRESS ON FILE | | | | |
| 7467803 | Artinian Jr., Samuel C. | ADDRESS ON FILE | | | | |
| 5866436 | Artis Senior Living, LLC | ADDRESS ON FILE | | | | |
| 4962782 | Artis, Carl Wesley | ADDRESS ON FILE | | | | |
| 4965616 | Artis, Erika E | ADDRESS ON FILE | | | | |
| 6145054 | ARTISAN AT FOUNTAINGROVE HOMEOWNERS ASSN | ADDRESS ON FILE | | | | |
| 5866437 | Artisan Brewers, LLC | ADDRESS ON FILE | | | | |
| 5866438 | ARTISAN BUILDERS | ADDRESS ON FILE | | | | |
| 7172844 | Artisan Construction | Walter B Cavenecia, 4685 North Star St | Rocklin | CA | 95677 | |
| 7339005 | Artisan Kulture, Inc | 36A Mill St | Healdsburg | CA | 95448 | |
| 4916314 | ARTISAN TECHNOLOGIES INC | 5 EASTMANS RD | PARSIPPANY | NJ | 07054 | |
| 6142460 | ARTISAN WINES OF CALIFORNIA LLC | ADDRESS ON FILE | | | | |
| 5866439 | ARTISTA DESIGN BUILD | ADDRESS ON FILE | | | | |
| 5866440 | ARTMAR HOTEL LLC | ADDRESS ON FILE | | | | |
| 4974598 | Arton Investment | Spencer Arton, 570 El Camino Real #220 | Redwood City | CA | 94063 | |
| 7678237 | ARTRENA L OWENS TR UA APR 19 00 | ADDRESS ON FILE | | | | |
| 4982120 | Artru, Maria | ADDRESS ON FILE | | | | |
| 4958869 | Artru, Scott P | ADDRESS ON FILE | | | | |
| 4916315 | ARTS COUNCIL OF KERN COUNTY | 1330 TRUXTUN AVE STE B | BAKERSFIELD | CA | 93301 | |
| 6062672 | ART'S SHEET METAL MFG INC | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 4944469 | Arts, Richard | 6421 Peaceful Mountain Rd | Garden Valley | CA | 95633-9219 | |
| 7952246 | Artscapes Inc | 15025 Downing Oak Ct Apt. #1 | Los Gatos | CA | 95032 | |
| 7952247 | Arturo Diaz | 219 Palm Ave Apt D | Watsonville | CA | 95076 | |
| 7678238 | ARTURO FEDERICO & | ADDRESS ON FILE | | | | |
| 7933075 | ARTURO LOZA.;. | 647 FOOTHILL DR | PACIFICA | CA | 94044 | |
| 7933076 | ARTURO MEDINA ESCOBEDO.;. | 1242 SAND CASTLE WAY | MANTECA | CA | 95336 | |
| 7678239 | ARTURO O CORONADO & | ADDRESS ON FILE | | | | |
| 7933077 | ARTURO PALACIOS.;. | 921 SENECA ST. | SANTA MARIA | CA | 93454 | |
| 7678240 | ARTURO PANIAGUA | ADDRESS ON FILE | | | | |
| 7678241 | ARTURO S MUNOZ | ADDRESS ON FILE | | | | |
| 4970437 | Arum, Ikechukwu | ADDRESS ON FILE | | | | |
| 8008563 | Arun Bajpai IRA Schwab Cust | ADDRESS ON FILE | | | | |
| 8008563 | Arun Bajpai IRA Schwab Cust | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 8008563 | Arun Bajpai IRA Schwab Cust | ADDRESS ON FILE | | | | |
| 7678242 | ARUN JOSHI & | ADDRESS ON FILE | | | | |
| 7678243 | ARUN K BHIMANI & JAYA BHIMANI TR | ADDRESS ON FILE | | | | |
| 7678244 | ARUN MEDHEKAR CUST | ADDRESS ON FILE | | | | |
| 5866441 | Arun Paul | ADDRESS ON FILE | | | | |
| 6012748 | ARUN YELLAMRAJU | ADDRESS ON FILE | | | | |
| 7163075 | ARUNA JAYARAMAN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163075 | ARUNA JAYARAMAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 4916318 | ARUNA RAO MD INC | 621 N 14TH ST STE A | MODESTO | CA | 95354 | |
| 4989032 | Arundell, Norine | ADDRESS ON FILE | | | | |
| 6062673 | Arup North America | 12777 W Jefferson Blvd | Los Angeles | CA | 90066 | |
| 4916319 | ARUP NORTH AMERICA LTD | 12777 W JEFFERSON BLVD STE 100 | LOS ANGELES | CA | 90066 | |
| 6062678 | Arup North America, LTD | 560 Mission Street, Suite 700 | San Francisco | CA | 94105 | |
| 6062680 | Arup North America, Ltd. | 560 Mission, Suite 700 | San Francisco | CA | 94105 | |
| 4971818 | Arvance, William John | ADDRESS ON FILE | | | | |
| 4916320 | ARVANE FAMILY TRUST | 19487 W WHITESBRIDGE AVE | KERMAN | CA | 93630 | |
| 7915345 | Arvest Wealth Management | 800 N Osage | Dewey | OK | 74029 | |
| 7915345 | Arvest Wealth Management | Ryan Everett Ritchie, 921 West Monroe Avenue | Lowell | AR | 72718 | |
| 7783265 | ARVID LINDGREN & | NORMA A LINDGREN JT TEN, 2565 ALAMANY BLVD | SAN FRANCISCO | CA | 94112-3610 | |
| 7678245 | ARVID LINDGREN & | ADDRESS ON FILE | | | | |
| 4957161 | Arvig, Benjamin Lee | ADDRESS ON FILE | | | | |
| 7678247 | ARVILLA D FORREST & | ADDRESS ON FILE | | | | |
| 7837373 | ARVILLA D FORREST & | MRS MARILYN WESTPHAL JT TEN, C/O MARILYN WESTPHAL, 519 MCBRIDE DR | LAFAYETTE | CA | 94549-5717 | |
| 4916321 | ARVIN COMMUNITY SERVICES DISTRICT | 309 CAMPUS DR | ARVIN | CA | 93203 | |
| 6062682 | ARVIN EDISON WATER STORAGE DISTRICT | 20401 BEAR MOUNTAIN BOULEVARD | Arvin | CA | 93203 | |
| 7940258 | ARVIN EDISON WATER STORAGE DISTRICT | 20401 BEAR MOUNTAIN BOULEVARD | ARVIN | CA | 93203-0175 | |
| 7678248 | ARVIN K CHOW & | ADDRESS ON FILE | | | | |
| 7678249 | ARVIN PELTZ | ADDRESS ON FILE | | | | |
| 7837375 | ARVIN PELTZ | PO BOX 7249 | NAPLES | FL | 34101-7249 | |
| 7678250 | ARVIND SUTHAR | ADDRESS ON FILE | | | | |
| 6062683 | ARVIN-EDISON WATER STORAGE DIST | 20401 East Bear Mountain Boulevard | Arvin | CA | 93203 | |
| 6160148 | Arviso, Tommy T | ADDRESS ON FILE | | | | |
| 7328493 | Arvizo, Loretta J | ADDRESS ON FILE | | | | |
| 7952248 | ARVIZU, JAVIER RESENDIZ | 157 W NORTH ST | WOODLAND | CA | 95695 | |
| 4970590 | Arvizu, Jose Elias | ADDRESS ON FILE | | | | |
| 7159293 | ARVOLD, BRYAN MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159293 | ARVOLD, BRYAN MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7857849 | Arvonio , Patrick J | ADDRESS ON FILE | | | | |
| 7192421 | ARYA RASOULI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192421 | ARYA RASOULI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7194112 | ARYANA MARIE PHILLIPS | ADDRESS ON FILE | | | | |
| 7194112 | ARYANA MARIE PHILLIPS | ADDRESS ON FILE | | | | |
| 4956897 | Aryanpour, Edreese Joseph | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4955604 | Aryanpour, Kimberley | ADDRESS ON FILE | | | | |
| 6008428 | ARZANG DEVELOPMENT LP | 2123 STERLING AVE | MENLO PARK | CA | 94025 | |
| 4965127 | Arzave, Mark Allen | ADDRESS ON FILE | | | | |
| 6162720 | Arzola, Pedro | ADDRESS ON FILE | | | | |
| 5980986 | as subrogee for Coyle, Travelers | 11070 White Rock Road #266, Attn. John Biard | Rancho Cordova | CA | 95670 | |
| 4935241 | as subrogee for Coyle, Travelers | 11070 White Rock Road #266 | Rancho Cordova | CA | 95670 | |
| 6012751 | AS SUBROGEE OF AAA NCNU IE | ROB MITCHEL | SUISUN CITY | CA | 94585 | |
| 7164924 | AS, a minor child (Christina Scott, Parent) | ADAM D SORRELLS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7164924 | AS, a minor child (Christina Scott, Parent) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7164924 | AS, a minor child (Christina Scott, Parent) | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 7201115 | As.M, a minor child (Matthew Meyer, parent) | ADDRESS ON FILE | | | | |
| 7201115 | As.M, a minor child (Matthew Meyer, parent) | ADDRESS ON FILE | | | | |
| 7778901 | ASA B CURRY TTEE | ASA C CURRY & CAROL R CURRY TR, UA DTD 05/24/1990, 263 OXENFORD RD | PORT ANGELES | WA | 98363-8862 | |
| 5915492 | Asa Bartow | ADDRESS ON FILE | | | | |
| 5915491 | Asa Bartow | ADDRESS ON FILE | | | | |
| 5915493 | Asa Bartow | ADDRESS ON FILE | | | | |
| 5915494 | Asa Bartow | ADDRESS ON FILE | | | | |
| 7764937 | ASA C CURRY & CAROL R CURRY TR | ASA C CURRY & CAROL R CURRY, TRUST UA MAY 24 90 STAR RT 1, 1330 CALAVERITAS RD SPC 26 | SAN ANDREAS | CA | 95249-9652 | |
| 7678251 | ASA R PICKARD TR | ADDRESS ON FILE | | | | |
| 7678252 | ASA Y MEUDELL III | ADDRESS ON FILE | | | | |
| 7220136 | Asada, Curtis | ADDRESS ON FILE | | | | |
| 7467230 | Asada, Curtis | ADDRESS ON FILE | | | | |
| 7220136 | Asada, Curtis | ADDRESS ON FILE | | | | |
| 7284093 | Asakawa, Kazuhiro | ADDRESS ON FILE | | | | |
| 7762438 | ASAKO ALBINA W ASHBY | 8325 SW MOHAWK ST APT 188 | TUALATIN | OR | 97062-9134 | |
| 4916322 | ASANTE | ASANTE THREE RIVERS MEDICAL CTR LLC, 500 SW RAMSEY AVE | GRANTS PASS | OR | 97527 | |
| 4916323 | ASANTE ROGUE REGIONAL MEDICAL CTR | 2825 E BARNETT RD | MEDFORD | OR | 97504 | |
| 6062686 | ASAP Drug Solutions | 4550 E Carson Plaza Dr. | Carson | CA | 90746 | |
| 6118378 | ASAP Drug Solutions | Attn: Sheila Guzman, C-SAPA, 455 East Carson Plaza Drive | Carson | CA | 90746 | |
| 7952249 | ASAP DRUG SOLUTIONS INC | 455 E Carson Plaza Dr | CARSON | CA | 90746 | |
| 7940259 | ASAP DRUG SOLUTIONS INC | PO BOX 11329 | CARSON | CA | 90746 | |
| 4916324 | ASAP DRUG SOLUTIONS INC | PO Box 11329 | CARSON | CA | 90749 | |
| 4995868 | Asay, Donald | ADDRESS ON FILE | | | | |
| 4911543 | Asay, Donald L | ADDRESS ON FILE | | | | |
| 4996079 | Asay, Karen | ADDRESS ON FILE | | | | |
| 7678253 | ASAYE HATAI TR | ADDRESS ON FILE | | | | |
| 5866445 | ASB De Haro Place, LLC | ADDRESS ON FILE | | | | |
| 6062689 | ASB Fortune | 2001 Fortune Dr. Don Jenkins | San Jose | CA | 95131 | |
| 6062690 | ASB Fortune Data Centers LLC | 2001 Fortune Dr. | San Jose | CA | 95131 | |
| 4982757 | Asbe, Gary | ADDRESS ON FILE | | | | |
| 5866446 | Asbell, James | ADDRESS ON FILE | | | | |
| 4988072 | Asbill, Theresa | ADDRESS ON FILE | | | | |
| 4967880 | Asbra, Rosa | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 485 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7159992 | ASBURY II, GARY LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159992 | ASBURY II, GARY LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7170557 | ASBURY, BRADLEY JAMES | ADDRESS ON FILE | | | | |
| 7170557 | ASBURY, BRADLEY JAMES | ADDRESS ON FILE | | | | |
| 4924614 | ASCARIE, MAHMOUD | 1000 EMPEY WAY | SAN JOSE | CA | 95128 | |
| 4961053 | Ascarrunz, Casto Carlos | ADDRESS ON FILE | | | | |
| 7477436 | Ascencio, Roberto | ADDRESS ON FILE | | | | |
| 7477436 | Ascencio, Roberto | ADDRESS ON FILE | | | | |
| 7783754 | ASCENCION MARY WALSH & | JULIE L KNEIS &, LAURA M BIRSINGER JT TEN, 1534 26TH AVE | SAN FRANCISCO | CA | 94122-3218 | |
| 6012498 | ASCENDANT STRATEGY MANAGEMENT | 75 ARLINGTON ST 5TH FL | BOSTON | MA | 02116 | |
| 4916325 | Ascendant Strategy Management Group LLC | 75 Arlington Street, 5th Floor | Boston | MA | 02116 | |
| 5866447 | ASCENT CLIMBING CENTER | ADDRESS ON FILE | | | | |
| 4973570 | Ascha, Luna M | ADDRESS ON FILE | | | | |
| 7301113 | Asche, Casey | ADDRESS ON FILE | | | | |
| 4958124 | Asche, Frederick Robert | ADDRESS ON FILE | | | | |
| 4959907 | Asche, Paul | ADDRESS ON FILE | | | | |
| 7319964 | Ascheman, Jacob | ADDRESS ON FILE | | | | |
| 7319964 | Ascheman, Jacob | ADDRESS ON FILE | | | | |
| 7212594 | Ascheman, Jake | ADDRESS ON FILE | | | | |
| 7327423 | Ascheman, Tera | ADDRESS ON FILE | | | | |
| 7317382 | Ascheman, Tina | ADDRESS ON FILE | | | | |
| 7317382 | Ascheman, Tina | ADDRESS ON FILE | | | | |
| 6132308 | ASCHER NANCY | ADDRESS ON FILE | | | | |
| 5801540 | Ascher, Nancy | ADDRESS ON FILE | | | | |
| 6160381 | Ascher, Nancy | ADDRESS ON FILE | | | | |
| 7867021 | Aschettino, Michael | ADDRESS ON FILE | | | | |
| 4934442 | Aschheim, Kathryn | 79 Florida Ave | Berkeley | CA | 94707 | |
| 4916326 | ASCLEPIUS PAIN MANAGEMENT A | PROFESSIONAL CORPORATION, 3301 E ST , Ste 1000 | SACRAMENTO | CA | 95816 | |
| 7170498 | ASCOOP, JENNIFER NICHOLE | ADDRESS ON FILE | | | | |
| 7170498 | ASCOOP, JENNIFER NICHOLE | ADDRESS ON FILE | | | | |
| 5913584 | Ascot Syndicate 1414 | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945384 | Ascot Syndicate 1414 | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945385 | Ascot Syndicate 1414 | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5912987 | Ascot Syndicate 1414 | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913317 | Ascot Syndicate 1414 | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 6118183 | Ascot Underwriting Limited | 20 Fenchurch Street | London | | EC3M 3BY | United Kingdom |
| 5913583 | Ascot Underwriting Limited | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945382 | Ascot Underwriting Limited | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945383 | Ascot Underwriting Limited | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5912986 | Ascot Underwriting Limited | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913316 | Ascot Underwriting Limited | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7214423 | Ascot Underwriting Ltd. | Olivia Bradley, Claims Adjuster, 20 Fenchurch Street | London | | EC3M 3BY | United Kigndom |
| 7214423 | Ascot Underwriting Ltd. | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7590905 | ASEC INC. | PO BOX 6895 | BRECKENRIDGE | CO | 80424 | |
| 7590905 | ASEC INC. | Sarah Alicia Khavari, 230 California St, Ste 201 | San Francisco | CA | 94111 | |
| 6183900 | Asefi, Rajeshni D | ADDRESS ON FILE | | | | |
| 5866448 | Asellus Regis | ADDRESS ON FILE | | | | |
| 5866449 | Asellus Regis | ADDRESS ON FILE | | | | |
| 5866450 | ASELLUS-PLACER, LLC | ADDRESS ON FILE | | | | |
| 5866451 | ASELLUS-SONOMA LLC | ADDRESS ON FILE | | | | |
| 5983657 | Asem, Matteo | ADDRESS ON FILE | | | | |
| 4912787 | Asevedo, Monika Concordia | ADDRESS ON FILE | | | | |
| 4916328 | ASF ORTHOPAEDIC MEDICAL GROUP INC | ALLEN S FONSECA, 12446 E WASHINGTON BLVD | WHITTIER | CA | 90602 | |
| 7182757 | ASG Trust | ADDRESS ON FILE | | | | |
| 7182757 | ASG Trust | ADDRESS ON FILE | | | | |
| 6012090 | ASGARD HOLDINGS LLC | 565 FIFTH AVE STE 2200 | NEW YORK | NY | 10017 | |
| 6008850 | Asgeir Berge | ADDRESS ON FILE | | | | |
| 4995561 | Asghari, Gholam | ADDRESS ON FILE | | | | |
| 7933078 | ASH C AGBOATWALA.;. | 12 ARUNDEL DR | HAYWARD | CA | 94542 | |
| 6062700 | ASH STREET GREEN PARTNERS LLC | 4021 BERESFORD STREET | SAN MATEO | CA | 94403 | |
| 4916329 | ASH TREE SQUARE LLC | 629 CAMINO DE LOS MARES STE 20 | SAN CLEMENTE | CA | 92673 | |
| 5004926 | Ash, Allison | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5011805 | Ash, Allison | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4937387 | Ash, Amy | 16249 Castroville Blvd | Salinas | CA | 93907 | |
| 7216364 | Ash, Arnold | ADDRESS ON FILE | | | | |
| 7221227 | Ash, Arnold D. | ADDRESS ON FILE | | | | |
| 5004927 | Ash, Carolyn | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5011806 | Ash, Carolyn | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4980014 | Ash, Charles | ADDRESS ON FILE | | | | |
| 7333920 | Ash, Eric | ADDRESS ON FILE | | | | |
| 4944160 | Ash, Harold Barbara | 2125 Coast Hwy One | Pacifica | CA | 94044 | |
| 7272378 | Ash, Kent | ADDRESS ON FILE | | | | |
| 5866452 | ASH, MIKE | ADDRESS ON FILE | | | | |
| 4993673 | Ash, Wayne | ADDRESS ON FILE | | | | |
| 4945119 | Ash, Xina | 5633 San Pablo Dam Road | El Sobrante | CA | 94803 | |
| 7678254 | ASHA B AIKAT & | ADDRESS ON FILE | | | | |
| 6008309 | ASHAM CONSTRUCTION | PO BOX 320963 | LOS GATOS | CA | 95032 | |
| 7222664 | Ashbaugh, Donald Ray | ADDRESS ON FILE | | | | |
| 6062705 | Ashbritt, Inc. | 565 E. Hillsboro Blvd | Deerfield Beach | FL | 33441 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7249407 | Ashbrook, Brian | ADDRESS ON FILE | | | | |
| 7249407 | Ashbrook, Brian | ADDRESS ON FILE | | | | |
| 7224937 | Ashbrook, Brian | ADDRESS ON FILE | | | | |
| 4970469 | Ashbrook, Brian Kelly | ADDRESS ON FILE | | | | |
| 6062706 | Ashbrook, Brian Kelly | ADDRESS ON FILE | | | | |
| 5866453 | ASHBURY GENREAL CONTRACTING & ENGINEERING | ADDRESS ON FILE | | | | |
| 6062707 | ASHBURY MARKET INC - 179 STARLITE ST | 3334 SWETZER RD | LOOMIS | CA | 95650 | |
| 7196010 | ASHBY CHADBURN | ADDRESS ON FILE | | | | |
| 7196010 | ASHBY CHADBURN | ADDRESS ON FILE | | | | |
| 4960904 | Ashby, Cory Lee | ADDRESS ON FILE | | | | |
| 5992641 | Ashby, Deena | ADDRESS ON FILE | | | | |
| 4939796 | Ashby, Defonte | 611 Virginia Street | Vallejo | CA | 94590 | |
| 4943753 | ASHBY, KRYSTAL | 1051 ALICE AVE | UKIAH | CA | 94582-5666 | |
| 6005028 | ASHBY, KRYSTAL | ADDRESS ON FILE | | | | |
| 5990467 | ASHBY, KRYSTAL | ADDRESS ON FILE | | | | |
| 6166763 | Ashby, Rochelle R Joyce | ADDRESS ON FILE | | | | |
| 4986081 | Ashcom, James | ADDRESS ON FILE | | | | |
| 4993153 | Ashcraft, Marilyn | ADDRESS ON FILE | | | | |
| 4939180 | Ashcraft, Mark | 19765 amen lane | COTTONWOOD | CA | 96022 | |
| 7829433 | Ashcraft, Nam | ADDRESS ON FILE | | | | |
| 4977589 | Ashcroft, Doris | ADDRESS ON FILE | | | | |
| 4951117 | Ashcroft, Marvin D | ADDRESS ON FILE | | | | |
| 7196011 | Ashdown Family Living Trust Estate | ADDRESS ON FILE | | | | |
| 7196011 | Ashdown Family Living Trust Estate | ADDRESS ON FILE | | | | |
| 6131387 | ASHE LINDA | ADDRESS ON FILE | | | | |
| 5981753 | ASHE, CYRIL N. | ADDRESS ON FILE | | | | |
| 4936394 | ASHE, CYRIL N. | P. O. BOX 37 | LONG BARN | CA | 95335 | |
| 5903906 | Ashely Osbun | ADDRESS ON FILE | | | | |
| 5907636 | Ashely Osbun | ADDRESS ON FILE | | | | |
| 4913795 | Ashenfelter, Hannah | ADDRESS ON FILE | | | | |
| 7181170 | Asher  Israel | ADDRESS ON FILE | | | | |
| 7176452 | Asher  Israel | ADDRESS ON FILE | | | | |
| 7176452 | Asher  Israel | ADDRESS ON FILE | | | | |
| 7308620 | Asher Forbes (Eleanor Forbes, Parent) | ADDRESS ON FILE | | | | |
| 7187785 | Asher Forbes (Eleanor Forbes, Parent) | ADDRESS ON FILE | | | | |
| 7187785 | Asher Forbes (Eleanor Forbes, Parent) | ADDRESS ON FILE | | | | |
| 5903183 | Asher Israel | ADDRESS ON FILE | | | | |
| 5907090 | Asher Israel | ADDRESS ON FILE | | | | |
| 7678255 | ASHER JACOB SCHRANZ | ADDRESS ON FILE | | | | |
| 4950209 | Asher, John S | ADDRESS ON FILE | | | | |
| 4996314 | Asher, Yvonne | ADDRESS ON FILE | | | | |
| 7300133 | Ashey Claire Lipparini (Angela Guevara, Parent) | ADDRESS ON FILE | | | | |
| 6143248 | ASHFORD WILLARD H TR & ASHFORD CAROL A TR ET AL | ADDRESS ON FILE | | | | |
| 6180066 | Ashford, Brenda | ADDRESS ON FILE | | | | |
| 4958698 | Ashford, Darren Spencer | ADDRESS ON FILE | | | | |
| 6062708 | Ashford, Darren Spencer | ADDRESS ON FILE | | | | |
| 5011420 | Ashford, Glen | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5003997 | Ashford, Glen | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7273385 | Ashford, Glen | ADDRESS ON FILE | | | | |
| 4994431 | Ashford, Joelle | ADDRESS ON FILE | | | | |
| 4983202 | Ashford, John | ADDRESS ON FILE | | | | |
| 4923324 | ASHFORD, JOHN | THE HAWTHORN GROUP LC, 625 SLATERS LANE STE 100 | ALEXANDRIA | VA | 22314 | |
| 7259470 | Ashford, Tannette | ADDRESS ON FILE | | | | |
| 5011421 | Ashford, Tannette | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7259470 | Ashford, Tannette | ADDRESS ON FILE | | | | |
| 5003998 | Ashford, Tannette | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7952251 | ASHIQ & KHALIDA JAVID | 19150 N. Ray Road | Lodi | CA | 95242 | |
| 7940260 | ASHIQ JAVID AND KHALIDA JAVID | 19150 N. RAY ROAD | LODI | CA | 95242 | |
| 6012777 | ASHISH KHIVESARA | ADDRESS ON FILE | | | | |
| 7198346 | ASHISHKUMAR D. PATEL | ADDRESS ON FILE | | | | |
| 7198346 | ASHISHKUMAR D. PATEL | ADDRESS ON FILE | | | | |
| 7246409 | Ashishkumar Patel, Anastasia Patel Ashishkumar D. Patel and Anastasia E. Patel Revocable Trust of September 4, 2013 | Skikos, Crawford, Skikos & Joseph, One Sansome Street, Suite 2830 | San Francisco | CA | 984104 | |
| 7187786 | Ashlan R Vega (Jessica Nickel, Parent) | ADDRESS ON FILE | | | | |
| 7187786 | Ashlan R Vega (Jessica Nickel, Parent) | ADDRESS ON FILE | | | | |
| 5866454 | ASHLANDR, LLC | ADDRESS ON FILE | | | | |
| 7678256 | ASHLEE BLAIR MOREHOUSE | ADDRESS ON FILE | | | | |
| 7678257 | ASHLEE LEWIS | ADDRESS ON FILE | | | | |
| 7678258 | ASHLEE MEGAN DRADY & | ADDRESS ON FILE | | | | |
| 7144480 | Ashlee Moss | ADDRESS ON FILE | | | | |
| 7144480 | Ashlee Moss | ADDRESS ON FILE | | | | |
| 7198634 | Ashleen Guilliams | ADDRESS ON FILE | | | | |
| 7198634 | Ashleen Guilliams | ADDRESS ON FILE | | | | |
| 7198634 | Ashleen Guilliams | ADDRESS ON FILE | | | | |
| 7326678 | ASHLEIGH KOSKI | KABATECK LLP CLIENT TRUST FUND, SERENA VARTAZARIAN, 633 W. 5TH STREET SUITE 3200 | LOS ANGELES | CA | 90071 | |
| 7326678 | ASHLEIGH KOSKI | KABATECK LLP, SERENA VARTAZARIAN, 633 W. 5TH STREET SUITE 3200 | LOS ANGELES | CA | 90071 | |
| 7678259 | ASHLEIGH LOUIE | ADDRESS ON FILE | | | | |
| 7183952 | Ashley Clark | ADDRESS ON FILE | | | | |
| 7177204 | Ashley Clark | ADDRESS ON FILE | | | | |
| 7177204 | Ashley Clark | ADDRESS ON FILE | | | | |
| 7187787 | Ashley A Rabenold | ADDRESS ON FILE | | | | |
| 7187787 | Ashley A Rabenold | ADDRESS ON FILE | | | | |
| 5902393 | Ashley Ahnfeldt | ADDRESS ON FILE | | | | |
| 7149418 | Ashley Ahnfeldt, individually and doing business as Grape & Anchor | ADDRESS ON FILE | | | | |
| 7194047 | ASHLEY AIELLO | ADDRESS ON FILE | | | | |
| 7194047 | ASHLEY AIELLO | ADDRESS ON FILE | | | | |
| 7141287 | Ashley Brannon | ADDRESS ON FILE | | | | |
| 7141287 | Ashley Brannon | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7187788 | Ashley Brown | ADDRESS ON FILE | | | | |
| 7187788 | Ashley Brown | ADDRESS ON FILE | | | | |
| 7259599 | Ashley Brown (Cynthia Lango, Parent) | ADDRESS ON FILE | | | | |
| 7187789 | Ashley Brown (Cynthia Lango, Parent) | ADDRESS ON FILE | | | | |
| 7187789 | Ashley Brown (Cynthia Lango, Parent) | ADDRESS ON FILE | | | | |
| 7678260 | ASHLEY C MOOREHEAD & J KAY HEALY | ADDRESS ON FILE | | | | |
| 7183847 | Ashley Claire Lipparini (Angela Guevara, Parent) | ADDRESS ON FILE | | | | |
| 7177097 | Ashley Claire Lipparini (Angela Guevara, Parent) | ADDRESS ON FILE | | | | |
| 7177097 | Ashley Claire Lipparini (Angela Guevara, Parent) | ADDRESS ON FILE | | | | |
| 7187790 | Ashley Culton | ADDRESS ON FILE | | | | |
| 7187790 | Ashley Culton | ADDRESS ON FILE | | | | |
| 7678261 | ASHLEY D O CALLAGHAN | ADDRESS ON FILE | | | | |
| 5915499 | Ashley De La Rosa | ADDRESS ON FILE | | | | |
| 5953738 | Ashley De La Rosa | ADDRESS ON FILE | | | | |
| 5915498 | Ashley De La Rosa | ADDRESS ON FILE | | | | |
| 5915495 | Ashley De La Rosa | ADDRESS ON FILE | | | | |
| 5915497 | Ashley De La Rosa | ADDRESS ON FILE | | | | |
| 5915496 | Ashley De La Rosa | ADDRESS ON FILE | | | | |
| 7678262 | ASHLEY DENAE AVALON | ADDRESS ON FILE | | | | |
| 7678263 | ASHLEY DI SALVO | ADDRESS ON FILE | | | | |
| 5915500 | Ashley Duitsman | ADDRESS ON FILE | | | | |
| 7194933 | Ashley E. Estep | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194933 | Ashley E. Estep | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194933 | Ashley E. Estep | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7590834 | Ashley Estep Revocable Trust | ADDRESS ON FILE | | | | |
| 7197026 | Ashley Estep Revocable Trust | ADDRESS ON FILE | | | | |
| 7197026 | Ashley Estep Revocable Trust | ADDRESS ON FILE | | | | |
| 7197026 | Ashley Estep Revocable Trust | ADDRESS ON FILE | | | | |
| 7164301 | ASHLEY FULLER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164301 | ASHLEY FULLER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7187791 | Ashley Hope Yeager (Jeffrey Yeager, Parent) | ADDRESS ON FILE | | | | |
| 7187791 | Ashley Hope Yeager (Jeffrey Yeager, Parent) | ADDRESS ON FILE | | | | |
| 7277030 | Ashley Hope Yeager (Jeffrey Yeager, Parent) | ADDRESS ON FILE | | | | |
| 7678264 | ASHLEY KIMIKO GLENN | ADDRESS ON FILE | | | | |
| 7678265 | ASHLEY KRISTINA HAFNER | ADDRESS ON FILE | | | | |
| 7933079 | ASHLEY L STUART.;. | 581 E EL PASO AVE APT. 103 | FRESNO | CA | 93720 | |
| 7187792 | Ashley Lanser | ADDRESS ON FILE | | | | |
| 7187792 | Ashley Lanser | ADDRESS ON FILE | | | | |
| 7678266 | ASHLEY LAUREN VALADEZ | ADDRESS ON FILE | | | | |
| 7194042 | ASHLEY LEMA | ADDRESS ON FILE | | | | |
| 7194042 | ASHLEY LEMA | ADDRESS ON FILE | | | | |
| 7678267 | ASHLEY LILA BOBEY | ADDRESS ON FILE | | | | |
| 7192918 | ASHLEY LUIS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192918 | ASHLEY LUIS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6140215 | ASHLEY LYNDA | ADDRESS ON FILE | | | | |
| 7193155 | ASHLEY M BAKER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193155 | ASHLEY M BAKER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7678268 | ASHLEY M BATMALE | ADDRESS ON FILE | | | | |
| 7154293 | Ashley Marie Holmes | ADDRESS ON FILE | | | | |
| 7154293 | Ashley Marie Holmes | ADDRESS ON FILE | | | | |
| 7154293 | Ashley Marie Holmes | ADDRESS ON FILE | | | | |
| 7145525 | Ashley Marie Mitchell | ADDRESS ON FILE | | | | |
| 7145525 | Ashley Marie Mitchell | ADDRESS ON FILE | | | | |
| 7678269 | ASHLEY MARIE PAUL | ADDRESS ON FILE | | | | |
| 7302457 | Ashley Marie Pensis Executor of the Estate of Steve Wyatt | ADDRESS ON FILE | | | | |
| 7187793 | Ashley Marie Pensis Executor of the Estate of Steve Wyatt | ADDRESS ON FILE | | | | |
| 7187793 | Ashley Marie Pensis Executor of the Estate of Steve Wyatt | ADDRESS ON FILE | | | | |
| 7678270 | ASHLEY MARY HAMILTON GLASS | ADDRESS ON FILE | | | | |
| 7325333 | Ashley Michalka | ADDRESS ON FILE | | | | |
| 7194169 | ASHLEY MULLINS | ADDRESS ON FILE | | | | |
| 7194169 | ASHLEY MULLINS | ADDRESS ON FILE | | | | |
| 7142099 | Ashley Nicole  Place | ADDRESS ON FILE | | | | |
| 7142099 | Ashley Nicole  Place | ADDRESS ON FILE | | | | |
| 7189496 | Ashley Nicole Brown | ADDRESS ON FILE | | | | |
| 7189496 | Ashley Nicole Brown | ADDRESS ON FILE | | | | |
| 7782104 | ASHLEY NICOLE DEWITZ | 4924 VIZCAYA DR | PENSACOLA | FL | 32507-5900 | |
| 7678271 | ASHLEY NICOLE SOETH | ADDRESS ON FILE | | | | |
| 7678272 | ASHLEY NUELE DIOSO CUST | ADDRESS ON FILE | | | | |
| 7181333 | Ashley Osbun | ADDRESS ON FILE | | | | |
| 7176615 | Ashley Osbun | ADDRESS ON FILE | | | | |
| 7176615 | Ashley Osbun | ADDRESS ON FILE | | | | |
| 7678273 | ASHLEY P FORD | ADDRESS ON FILE | | | | |
| 7198462 | ASHLEY RAE HAWES | ADDRESS ON FILE | | | | |
| 7198462 | ASHLEY RAE HAWES | ADDRESS ON FILE | | | | |
| 7197586 | ASHLEY RAE SMITH | ADDRESS ON FILE | | | | |
| 7197586 | ASHLEY RAE SMITH | ADDRESS ON FILE | | | | |
| 7169395 | Ashley Renee Candler | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169395 | Ashley Renee Candler | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7175171 | Ashley Ritza | ADDRESS ON FILE | | | | |
| 7175171 | Ashley Ritza | ADDRESS ON FILE | | | | |
| 7175171 | Ashley Ritza | ADDRESS ON FILE | | | | |
| 7196012 | ASHLEY RIVERA | ADDRESS ON FILE | | | | |
| 7196012 | ASHLEY RIVERA | ADDRESS ON FILE | | | | |
| 7767820 | ASHLEY ROSE HEDGE | 353 SAINT AUGUSTINE DR | CHICO | CA | 95928-4575 | |
| 7142497 | Ashley Taylor | ADDRESS ON FILE | | | | |
| 7142497 | Ashley Taylor | ADDRESS ON FILE | | | | |
| 7187794 | Ashley Wais | ADDRESS ON FILE | | | | |
| 7187794 | Ashley Wais | ADDRESS ON FILE | | | | |
| 7769440 | ASHLEY WEBB KOIVA | 278 HICKORY RIDGE DR | STARKVILLE | MS | 39759-7371 | |
| 4986942 | Ashley, Donna | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4938415 | Ashley, Janet | 10545 Creekwood Drive | Felton | CA | 95018 | |
| 4962187 | Ashley, Lannie Chace | ADDRESS ON FILE | | | | |
| 7167559 | ASHLEY, LYNDA | ADDRESS ON FILE | | | | |
| 5000981 | Ashley, Lynda | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 6166979 | Ashley, Lynda | ADDRESS ON FILE | | | | |
| 5009426 | Ashley, Lynda | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5014162 | Ashley, Lynda and Michael Girard | ADDRESS ON FILE | | | | |
| 4939020 | Ashley, Meagan | 454 Jacqueline Dr. | Santa Rosa | CA | 95405 | |
| 7182904 | Ashley, Peggy Lynn | ADDRESS ON FILE | | | | |
| 7182904 | Ashley, Peggy Lynn | ADDRESS ON FILE | | | | |
| 4983212 | Ashley, Ramona | ADDRESS ON FILE | | | | |
| 4928291 | ASHLEY, RONALD | 225 HIGHLAND AVE | SAN RAFAEL | CA | 94901 | |
| 7933080 | ASHLIE R SIMPSON.;. | 2042 MARCHITA WAY | CARMICHAEL | CA | 95608 | |
| 4916333 | ASHLIN ENVIRONMENTAL AIR SERVICES | 14855 VAN AVE | SAN LEANDRO | CA | 94578 | |
| 6130599 | ASHLOCK ROGER & SUSAN TR | ADDRESS ON FILE | | | | |
| 4923172 | ASHLOCK, JEFFREY M | 517 CHEYENNE LN | SAN JOSE | CA | 95123 | |
| 4968083 | Ashlock, Roger A | ADDRESS ON FILE | | | | |
| 4956885 | Ashlock, Teresa Lin | ADDRESS ON FILE | | | | |
| 4936982 | ASHLOCK, TIM | PO BOX 720 | AVERY | CA | 95223 | |
| 5866455 | Ashlock, Timothy | ADDRESS ON FILE | | | | |
| 7175548 | Ashlyn A. Nowlin | ADDRESS ON FILE | | | | |
| 7175548 | Ashlyn A. Nowlin | ADDRESS ON FILE | | | | |
| 7175548 | Ashlyn A. Nowlin | ADDRESS ON FILE | | | | |
| 7187795 | Ashlynn Splivalo (Tracey Danner, Parent) | ADDRESS ON FILE | | | | |
| 7187795 | Ashlynn Splivalo (Tracey Danner, Parent) | ADDRESS ON FILE | | | | |
| 7274591 | Ashlynn Splivalo (Tracey Danner,parent) | ADDRESS ON FILE | | | | |
| 6144717 | ASHMORE GAEL G | ADDRESS ON FILE | | | | |
| 4934865 | Ashmore, Gael | 3808 Coffey Lane | Santa Rosa | CA | 95403 | |
| 7191365 | Ashmore, Gael Gretchen | ADDRESS ON FILE | | | | |
| 4990654 | Ashmus, Mary | ADDRESS ON FILE | | | | |
| 7678274 | ASHOK B AGARWAL & | ADDRESS ON FILE | | | | |
| 7142048 | Ashok R. Bapat | ADDRESS ON FILE | | | | |
| 7142048 | Ashok R. Bapat | ADDRESS ON FILE | | | | |
| 4916108 | ASHOKAN, ANNAMALAI | MONTEREY PAIN TREATMENT MED CTR, 581 MC CRAY ST STE E | HOLLISTER | CA | 95023 | |
| 7141568 | Ashoo Vaid | ADDRESS ON FILE | | | | |
| 7141568 | Ashoo Vaid | ADDRESS ON FILE | | | | |
| 4917224 | ASHOORI, BRUCE | 22950 BURBANK BLVD | WOODLAND HILLS | CA | 91367 | |
| 5866457 | Ashton at Dublin Station, LLC | ADDRESS ON FILE | | | | |
| 5907396 | Ashton Legg | ADDRESS ON FILE | | | | |
| 5911548 | Ashton Legg | ADDRESS ON FILE | | | | |
| 5910438 | Ashton Legg | ADDRESS ON FILE | | | | |
| 5903547 | Ashton Legg | ADDRESS ON FILE | | | | |
| 6140382 | ASHTON STEPHEN J | ADDRESS ON FILE | | | | |
| 7229545 | Ashton, Aurora Sonoma | ADDRESS ON FILE | | | | |
| 4943678 | Ashton, David | 22602 Cedarcrest Road | Sonora | CA | 95370 | |
| 4998271 | Ashton, Julie Catherine | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5937400 | Ashton, Julie Catherine | ADDRESS ON FILE | | | | |
| 5937402 | Ashton, Julie Catherine | ADDRESS ON FILE | | | | |
| 5975775 | Ashton, Julie Catherine | ADDRESS ON FILE | | | | |
| 5937401 | Ashton, Julie Catherine | ADDRESS ON FILE | | | | |
| 5008177 | Ashton, Julie Catherine | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998272 | Ashton, Julie Catherine | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174447 | ASHTON, JULIET CATHERINE | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174447 | ASHTON, JULIET CATHERINE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 7230935 | Ashton, Justine E. | ADDRESS ON FILE | | | | |
| 7250205 | Ashton, Michael | ADDRESS ON FILE | | | | |
| 7159296 | ASHTON, MICHELLE ANTOINETTE | ADDRESS ON FILE | | | | |
| 7159296 | ASHTON, MICHELLE ANTOINETTE | ADDRESS ON FILE | | | | |
| 4935314 | Ashton, Rosemarie | 14744 Washington Avenue | San Leandro | CA | 94578 | |
| 7231116 | Ashton, Sarah I. | ADDRESS ON FILE | | | | |
| 7763536 | ASHTURRA BRISSETTE | ATTN  HORACE H BRISSETTE, PO BOX 4472 | ITHACA | NY | 14852-4472 | |
| 7193060 | Ashwani Bedi | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193060 | Ashwani Bedi | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193060 | Ashwani Bedi | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4953534 | Ashwell, Nicole Olivia | ADDRESS ON FILE | | | | |
| 7940261 | ASHWIN MATHEW | 2812 ESMOND AVE | RICHMOND | CA | 94804 | |
| 7074009 | Ashwood, Erin | ADDRESS ON FILE | | | | |
| 6130732 | ASHWORTH ROBERT KENT TR | ADDRESS ON FILE | | | | |
| 4955427 | Ashworth, Crystal | ADDRESS ON FILE | | | | |
| 4996749 | Ashworth, Glenn | ADDRESS ON FILE | | | | |
| 4912812 | Ashworth, Glenn Lee | ADDRESS ON FILE | | | | |
| 4987642 | Ashworth, Rachel | ADDRESS ON FILE | | | | |
| 5009439 | Ashworth, Robert | Casey Gerry Schenk Frankca Villa Blatt & Penfield LLP, DavidS Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5001006 | Ashworth, Robert | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5001005 | Ashworth, Robert | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4954482 | Ashworth, Shane Colton | ADDRESS ON FILE | | | | |
| 5838197 | ASI Corporate | 8181 Jetstar Suite 100 | Irving | TX | 75063 | |
| 5913671 | Asi Select | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945670 | Asi Select | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945671 | Asi Select | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913075 | Asi Select | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913405 | Asi Select | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 493 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5915501 | Asi Select Insurance Corp | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7210101 | ASI Select Insurance Corp., American Strategic Insurance Corp. | David Clark, Subrogation Supervisor, ASI Insurance Group, 2 ASI Way N, 3rd Floor | St Petersburg | FL | 33702 | |
| 7224939 | ASI Select Insurance, Corp., American Strategic Insurance Corp. | Cozen O'Connor, c/o Kevin Bush, Esq., Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7224939 | ASI Select Insurance, Corp., American Strategic Insurance Corp. | David Clark, ASI Insurance Group, 2 ASI Way N, 3rd Floor | St. Petersburg | FL | 33702 | |
| 4916335 | ASI SIGN SYSTEMS INC | 8181 JETSTAR DR STE 100 | IRVING | TX | 75063 | |
| 7180977 | Asia Mackenzie Bishop (Debra Bishop, Parent) | ADDRESS ON FILE | | | | |
| 7176257 | Asia Mackenzie Bishop (Debra Bishop, Parent) | ADDRESS ON FILE | | | | |
| 7176257 | Asia Mackenzie Bishop (Debra Bishop, Parent) | ADDRESS ON FILE | | | | |
| 5938644 | ASIA MART-DAI, BO CHAO | 2481 GUERNEVILLE RD | santa rosa | CA | 95403 | |
| 5006516 | ASIA SOCIETY | 725 PARK AVE | NEW YORK | NY | 10021 | |
| 4956211 | Asia, Debra Jean | ADDRESS ON FILE | | | | |
| 7968978 | Asiaf, Joseph A | ADDRESS ON FILE | | | | |
| 7969240 | Asiaf, Joseph R. | ADDRESS ON FILE | | | | |
| 5866458 | ASIAN ADVENTIST FELLOWSHIP CHURCH | ADDRESS ON FILE | | | | |
| 4916336 | ASIAN AMERICAN BAR ASSOCIATION | OF THE GREATER BAY AREA, PO Box 190517 | SAN FRANCISCO | CA | 94119-0517 | |
| 4916337 | ASIAN AMERICAN EDUCATION INSTITUTE | 515 S FIGUEROA ST #1110 | LOS ANGELES | CA | 90071 | |
| 4916338 | ASIAN AMERICANS ADVANCING JUSTICE | ASIAN LAW CAUCUS, 55 COLUMBUS AVE | SAN FRANCISCO | CA | 94111 | |
| 4916339 | ASIAN AMERICANS FOR COMMUNITY | INVOLVEMENT, 2400 MOORPARK AVE #300 | SAN JOSE | CA | 95128 | |
| 4916340 | ASIAN AND PACIFIC ISLANDER AMERICAN | VOTE, 1612 K ST NW #510 | WASHINGTON | DC | 20006 | |
| 4916341 | ASIAN ART MUSEUM FOUNDATION | OF SAN FRANCISCO, 200 LARKIN ST | SAN FRANCISCO | CA | 94102 | |
| 4916342 | ASIAN BUSINESS CENTER | 767 N HILL ST STE 308 | LOS ANGELES | CA | 90012 | |
| 4916343 | ASIAN BUSINESS INSTITUTE AND | RESOURCE CENTER ABIRC, 7035 N FRUIT AVE | FRESNO | CA | 93711 | |
| 4916344 | ASIAN BUSINESS LEAGUE OF | SAN FRANCISCO, PO Box 191345 | SAN FRANCISCO | CA | 94119-1345 | |
| 6011856 | ASIAN COMMUNITY CENTER | 7334 PARK CITY DR | SACRAMENTO | CA | 95831 | |
| 7940262 | ASIAN COMMUNITY CENTER | 7375 PARK CITY DRIVE | SACRAMENTO | CA | 95831 | |
| 6062712 | Asian Community Center of Sacramento Valley Inc. | 7375 Park City Drive | Sacramento | CA | 95831 | |
| 5866459 | Asian Community Center of Sacramento Valley, Inc. | ADDRESS ON FILE | | | | |
| 6062713 | ASIAN COMMUNITY CENTER, OF SACRAMENTO VALLEY INC ACC SENIOR SERVICES | 7334 PARK CITY DR | SACRAMENTO | CA | 95831 | |
| 4916346 | ASIAN HEALTH SERVICES | 101 8TH ST | OAKLAND | CA | 94607 | |
| 4916347 | ASIAN JOURNAL PUBLICATIONS INC | 1210 S BRAND BLVD | GLENDALE | CA | 91204 | |
| 4943952 | Asian Live Seafood Inc.-Hua, Vinh | 1051 Lakebird Drive | Sunnyvale | CA | 94089 | |
| 4942351 | Asian Market, Sor Lo | 347 Nord Ave | Chico | CA | 95926 | |
| 4916348 | ASIAN NEIGHBORHOOD DESIGN | 1245 HOWARD ST | SAN FRANCISCO | CA | 94103 | |
| 4916349 | ASIAN PACIFIC AMERICAN | LEADERSHIP INSTITUTE, 10319 DENISON AVE | CUPERTINO | CA | 95014 | |
| 4916350 | ASIAN PACIFIC AMERICAN INSTITUTE | FOR CONGRESSIONAL STUDIES INC, 1001 CONNECTICUT AVE NW STE 320 | WASHINGTON | DC | 20036 | |
| 4916351 | ASIAN PACIFIC AMERICAN LEADERSHIP | FOUNDATION, 315 W 9TH ST STE 700 | LOS ANGELES | CA | 90015 | |
| 4916352 | ASIAN PACIFIC FUND | 465 CALIFORNIA ST STE 809 | SAN FRANCISCO | CA | 94104 | |
| 4916353 | ASIAN PACIFIC ISLANDER AMERICAN | PUBLIC AFFAIRS ASSOCIATION, 4000 TRUXEL RD STE 3 | SACRAMENTO | CA | 95834 | |
| 4916354 | ASIAN PACIFIC ISLANDER CAPTIAL | ASSOCIATION, 1017 L ST #717 | SACRAMENTO | CA | 95814 | |
| 4916355 | ASIAN PACIFIC ISLANDER LEGISLATIVE | CAUCUS FOUNDATION, 1787 TRIBUTE RD STE K | SACRAMENTO | CA | 95815 | |
| 4916356 | ASIAN PACIFIC YOUTH LEADERSHIP | PROJECT, PO Box 22986 | SACRAMENTO | CA | 95822 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 494 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4916357 | ASIAN RESOURCES INC | 5100 EL PARAISO AVE | SACRAMENTO | CA | 95824 | |
| 4916358 | ASIANS IN ENERGY | 1017 L ST #352 | SACRAMENTO | CA | 95814 | |
| 4944275 | AsiaSF-Nelson, Aaron | 201 9TH STREET | SAN FRANCISCO | CA | 94103 | |
| 4972322 | Asis, Elaine Joy | ADDRESS ON FILE | | | | |
| 5987848 | Asis, Hasina | ADDRESS ON FILE | | | | |
| 4939785 | Asis, Hasina | 20 east 16th street | Anrioch | CA | 94509 | |
| 6009373 | ASKARI, TONY | ADDRESS ON FILE | | | | |
| 6144283 | ASKELAND ROY J & ASKELAND PEGGY COLETTE | ADDRESS ON FILE | | | | |
| 6140455 | ASKER DAMION D TR & ASKER BRANDI A TR | ADDRESS ON FILE | | | | |
| 6144989 | ASKER DAMION D TR & ASKER BRANDI TR | ADDRESS ON FILE | | | | |
| 6140752 | ASKER DOUGLAS & TABATHA BONETTI | ADDRESS ON FILE | | | | |
| 7293040 | Asker, Brandi | ADDRESS ON FILE | | | | |
| 5009451 | Asker, Brandi | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009450 | Asker, Brandi | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001024 | Asker, Brandi | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7294186 | Asker, Damion | ADDRESS ON FILE | | | | |
| 5009449 | Asker, Damion | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009448 | Asker, Damion | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001023 | Asker, Damion | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7163413 | ASKER, DOUGLAS | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5009453 | Asker, Sadie | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009452 | Asker, Sadie | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001025 | Asker, Sadie | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5009455 | Asker, Sara | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009454 | Asker, Sara | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001026 | Asker, Sara | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4937371 | Askew, Albert | 40 Capanna Street | Pismo Beach | CA | 93449 | |
| 5995062 | Askew, Albert | ADDRESS ON FILE | | | | |
| 4911671 | Askew, Chris James | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 494 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
495 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6124548 | Askew, Christopher | ADDRESS ON FILE | | | | |
| 6124534 | Askew, Christopher | ADDRESS ON FILE | | | | |
| 6124535 | Askew, Christopher | ADDRESS ON FILE | | | | |
| 4991882 | Askew, Jim | ADDRESS ON FILE | | | | |
| 4957158 | Askew, John Vincent | ADDRESS ON FILE | | | | |
| 7279162 | Askew, Netta | ADDRESS ON FILE | | | | |
| 6122407 | Askim, Lee | ADDRESS ON FILE | | | | |
| 6058689 | Askim, Lee | ADDRESS ON FILE | | | | |
| 4950267 | Askim, Lee Alan | ADDRESS ON FILE | | | | |
| 7271599 | Askin, Andrew | ADDRESS ON FILE | | | | |
| 4981576 | Askins, James | ADDRESS ON FILE | | | | |
| 4913810 | Askins, Sean | ADDRESS ON FILE | | | | |
| 6012490 | ASKREPLY INC | 725 W MCDOWELL RD | PHOENIX | AZ | 85007 | |
| 4916359 | ASKREPLY INC | 725 W MCDOWELL RD | PHOENIX | AZ | 85007-1727 | |
| 5866460 | ASL PRINT FX LTD | ADDRESS ON FILE | | | | |
| 4951210 | Aslam, Mohammad | ADDRESS ON FILE | | | | |
| 7328247 | Aslin Family Trust | ADDRESS ON FILE | | | | |
| 7328247 | Aslin Family Trust | ADDRESS ON FILE | | | | |
| 6143866 | ASLIN HOWARD CLAY TR & ASLIN SELMA LONGSON TR | ADDRESS ON FILE | | | | |
| 4966167 | Aslin, Richard David | ADDRESS ON FILE | | | | |
| 5861029 | ASM CAPITAL X LLC | 7600 JERICHO TURNPIKE, SUITE 302 | WOODBURY | NY | 17797 | |
| 6025833 | ASM Capital X LLC as Transferee of American Wire & Specialty Company | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6021706 | ASM Capital X LLC as Transferee of Arun Yellamraju | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6027270 | ASM Capital X LLC as Transferee of Baxter Mobile Home Transport, Inc. | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6021549 | ASM Capital X LLC As Transferee of Carl Mitchell | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6029222 | ASM Capital X LLC as Transferee of Dan Levinson | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6021692 | ASM Capital X LLC As Transferee of Della Gutierrez | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6021102 | ASM Capital X LLC as Transferee of Engineering Planning & MGMT Inc. | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike, Suite 302 | Woodbury | NY | 11797 | |
| 6176987 | ASM Capital X LLC as Transferee of Environmental Alternatives | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6176990 | ASM Capital X LLC as Transferee of Eugene McFadden | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6029746 | ASM Capital X LLC as Transferee of Farragut Holdings LLC | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6021689 | ASM Capital X LLC as Transferee of Gendell/WN Stockton LLC | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6029220 | ASM Capital X LLC as Transferee of Gillian Clements | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6021933 | ASM Capital X LLC As Transferee of Hani Kassem | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6029751 | ASM Capital X LLC as Transferee of Hugo Izaguirre | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
496 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6022469 | ASM Capital X LLC as Transferee of Isabel Rodriguez | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6040132 | ASM Capital X LLC as Transferee of Julie Baumann | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6122736 | ASM Capital X LLC as Transferee of Julietta Sabharwal | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6021487 | ASM Capital X LLC As Transferee of Kenneth Kahn | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6028912 | ASM Capital X LLC as Transferee of Linda Melton | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6021478 | ASM Capital X LLC As Transferee of Lynn Berardo | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6021693 | ASM Capital X LLC as Transferee of Maria Garibay | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6021215 | ASM Capital X LLC as Transferee of Martina Lawlor | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike, Suite 302 | Woodbury | NY | 11797 | |
| 6040172 | ASM CAPITAL X LLC AS TRANSFEREE OF MET ONE INSTRUMENTS INC | ATTN: ADAM S. MOSKOWITZ, 7600 JERICHO TURNPIKE SUITE 302 | WOODBURY | NY | 11797 | |
| 6021720 | ASM Capital X LLC as Transferee of Ogletree Deakins Nash Smoak | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6027185 | ASM Capital X LLC as Transferee of Pacific Overhead Door Serivce | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6029752 | ASM Capital X LLC as Transferee of Parsons | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6025756 | ASM Capital X LLC as Transferee of Philip Egan | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6022487 | ASM Capital X LLC as Transferee of Potrero Hill Dogpatch Merchants | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6026652 | ASM Capital X LLC as Transferee of Richard B Moore | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6021533 | ASM Capital X LLC As Transferee of Richmond Sanitary Service | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6025793 | ASM Capital X LLC as Transferee of Roderick Sloan | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6021904 | ASM Capital X LLC As Transferee of Rolando Rosales | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6029221 | ASM Capital X LLC as Transferee of Teodoro Ruiz | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 5862384 | ASM CAPITAL X, LLC | 7600 JERICHO TURNPIKE, SUITE 302 | WOODBURY | NY | 11797 | |
| 4916360 | ASM INTERNATIONAL | 9639 KINSMAN RD | MATERIALS PARK | OH | 44073 | |
| 6168277 | ASM SPV, L.P. as Transferee of City Rise Inc | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6177000 | ASM SPV, L.P. as Transferee of David Sweet | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6025393 | ASM SPV, L.P. as Transferee of Fuel Cell Energy Inc | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Jericho | NY | 11797 | |
| 6040503 | ASM SPV, L.P. as Transferee of Global Power Consulting Inc. | 7600 Jericho Turnpike, Suite 302 | Woodbury | NY | 11797 | |
| 6115511 | ASM SPV, L.P. as Transferee of J&A-Santa Maria II, LLC a/k/a Alan JaneChek | ASM Capital, Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 497 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6172055 | ASM SPV, LP | 7600 JERICHO TURNPIKE, SUITE 302 | WOODBURY | NY | 11797 | |
| 6172055 | ASM SPV, LP | ADAM MOSKOWITZ, PRESIDENT, 7600 JERICHO TURNPIKE, SUITE 302 | WOODBURY | NY | 11797 | |
| 6170824 | ASM SPV, LP as Transferee of Briotix Inc | c/o ASM Capital, Attn: Adam S. Moskowitz, 7600 Jericho Turnpike, Suite 302 | Woodbury | NY | 11797 | |
| 7320865 | ASM Transcriptions | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4935334 | Asman, Aaron | 16617 Madrone Circle | Sonora | CA | 95370 | |
| 6167622 | Asnani, Yashna | ADDRESS ON FILE | | | | |
| 5982364 | ASO Liberty Mutual, Thomas George Assoc. | PO Box 30 | East Northport | CA | 11731 | |
| 4940765 | ASO Liberty Mutual, Thomas George Assoc. | PO Box 30 | East Northport | NY | 11731 | |
| 7213823 | Asomoza, Martha | ADDRESS ON FILE | | | | |
| 7281409 | Ason, Marvin | ADDRESS ON FILE | | | | |
| 5866461 | ASP PETROLEUM, INC | ADDRESS ON FILE | | | | |
| 4912199 | Asp, Kelsie Marie | ADDRESS ON FILE | | | | |
| 4956342 | Asp, Megan Rey | ADDRESS ON FILE | | | | |
| 7678275 | ASPASIA DOWNEY TR ASPASIA DOWNEY | ADDRESS ON FILE | | | | |
| 4938613 | ASPD INC-PAPAS, DIMITRIOS | 1360 EL CAMINO REAL | BELMONT | CA | 94002 | |
| 4984691 | Aspe, Paloma | ADDRESS ON FILE | | | | |
| 4916361 | ASPECT COMMUNICATIONS CORPORATION | 1310 RIDDER PARK DR | SAN JOSE | CA | 95131-2313 | |
| 6062716 | Aspect Security, Inc. | 9175 Guilford Road, Suite 300 | Columbia | MD | 21046 | |
| 4916363 | ASPECT SOFTWARE INC | 300 APOLLO DR | CHELMSFORD | MA | 01824 | |
| 5915503 | Aspen American Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7209150 | Aspen American Insurance Company | Tia McClure, Deans & Homer, 160 Pine Street, Ste. 510 | San Francisco | CA | 94111 | |
| 6116236 | ASPEN ENTERPRISES | 894 Casserly Road | Watsonville | CA | 95076 | |
| 4916364 | ASPEN ENVIRONMENTAL GROUP | 5020 CHESEBRO RD STE 200 | AGOURA HILLS | CA | 91301 | |
| 4916365 | ASPEN FOREST INVESTMENT CO LLC | 1960 THE ALAMEDA #20 | SAN JOSE | CA | 95126 | |
| 6062721 | Aspen Forest Investment Company, LLC | Chuck Toeniskoetter, 1960 The Alameda, Suite #20 | San Jose | CA | 95126 | |
| 6062722 | ASPEN HELICOPTERS INC | 2899 W 5TH ST | OXNARD | CA | 93030 | |
| 4916366 | ASPEN HELICOPTERS INC | 2899 W 5TH ST | OXNARD | CA | 93030-6503 | |
| 7940263 | ASPEN HELICOPTERS INC | 2899 WEST 5TH STREET | OXNARD | CA | 93030-6503 | |
| 6062729 | Aspen Helicopters Inc. | 2899 West 5th Street | Oxnard | CA | 93030 | |
| 5913585 | Aspen Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945386 | Aspen Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945387 | Aspen Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5912988 | Aspen Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913318 | Aspen Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7215349 | Aspen Insurance Company, Aspen Insurance UK Limited, Aspen American Insurance Company, Aspen Specialty Insurance Company | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway., Suite 1610 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7215349 | Aspen Insurance Company, Aspen Insurance UK Limited, Aspen American Insurance Company, Aspen Specialty Insurance Company | Kevin Igoe, Vice President of Property Claims, 155 Federal Street, Ste. 602 | Boston | MA | 02110 | |
| 5913508 | Aspen Specialty Insurance Company | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5913775 | Aspen Specialty Insurance Company | Alan J. Jang, Sally Noma, SBN, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 6118184 | Aspen Specialty Insurance Company | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 4976355 | Aspen Specialty Insurance Company | Dan Murphy, 175 Capital Boulevard, Suite 300 | Rocky Hill | CT | 06067 | |
| 5006618 | Aspen Specialty Insurance Company | Denenberg Tuffley PLLC, Zachary P Marks, Paul A Casetta, Alan B McMaster, Jarett M Smith, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5913863 | Aspen Specialty Insurance Company | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta Mcguire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5913835 | Aspen Specialty Insurance Company | Terry Singleton, Esq. (SBN 58316), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5913208 | Aspen Specialty Insurance Company | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hac Pending), Alan B. McMaster, Jarett M. Smith, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 4916367 | ASPEN SURGERY CENTER | 133 LA CASA VIA STE #150 | WALNUT CREEK | CA | 94598 | |
| 4971766 | Asper, Conrad | ADDRESS ON FILE | | | | |
| 4916368 | ASPHALT TECHNOLOGY INC | 4075 CELESTE AVE | CLOVIS | CA | 93619 | |
| 6116237 | ASPHALT TERMINALS LLC | 10090 Waterman Road | Elk Grove | CA | 95624 | |
| 5807489 | Aspiration Solar G | Attn: Angela Blickensderfer, 2180 South 1300 East, Suite 600 | Salt Lake City | UT | 84106 | |
| 6012333 | ASPIRATION SOLAR G LLC | 2180 S 1300 E STE 600 | SALT LAKE CITY | UT | 84010 | |
| 6118846 | Aspiration Solar G LLC | Angela Blickensderfer, 2180 South 1300 East, Suite 600 | Salt Lake City | UT | 84106 | |
| 5861901 | Aspiration Solar G LLC | Stoel Rives LLP, Attn: Jenna Slocum, 600 University Street, Suite 3600 | Seattle | WA | 98101 | |
| 7245960 | Aspiration Solar G LLP | c/o sPower, Attn: Ryan Liddell, 2180 South 1300 East, Suite 600 | Salt Lake City | UT | 84106 | |
| 7245960 | Aspiration Solar G LLP | c/o Stoel Rives LLP, Attn: Andrew H. Morton, 600 University Street, Suite 3600 | Seattle | WA | 98101 | |
| 6041331 | ASPIRATION SOLAR G, LLC | 2180 South 1300 East, Suite 600 | Salt Lake City | UT | 84106 | |
| 7201061 | Aspire Financial and Insurance Solutions Inc. | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7201061 | Aspire Financial and Insurance Solutions Inc. | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6062733 | Aspire HR Inc | 5151 Belt Line Rd, Suite 1125 | Dallas | TX | 75254 | |
| 5866462 | Aspire Public Schools | ADDRESS ON FILE | | | | |
| 5865530 | ASPIRE PUBLIC SCHOOLSNOT FOR PROFIT PUBLIC BENEFIT CORP. | ADDRESS ON FILE | | | | |
| 4976593 | Asplund, Dorothy | ADDRESS ON FILE | | | | |
| 6062743 | ASPLUNDH CONSTRUCTION LLC | 708 BLAIR MILL RD | WILLOW GROVE | PA | 19044 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4916371 | ASPLUNDH CONSTRUCTION LLC | 708 BLAIR MILL RD | WILLOW GROVE | PA | 19090-1784 | |
| 6062759 | Asplundh Construction, LLC | 1279 W. Henderson Ave #335 | Porterville | CA | 93257 | |
| 7242704 | Asplundh Construction, LLC | Attn: David G. McGinley, 708 Blair Mill Rd | Willow Grove | PA | 19090 | |
| 6175360 | Asplundh Construction, LLC | David G. McGinley, Vice President, 708 Blair Mill Rd | Willow Grove | PA | 19090 | |
| 6175360 | Asplundh Construction, LLC | Duane Morris, LLP, Aron M. Oliner, Geoffrey A. Heaton, One Market Plaza, Spear Street Tower, Suite 2200 | San Francisco | CA | 94105-1127 | |
| 4916372 | ASPLUNDH TREE EXPERT CO | 4676 EAST WATERLOO RD | STOCKTON | CA | 95215 | |
| 6062760 | ASPLUNDH TREE EXPERT COMPANY | 708 Blair Mill Road | Willow Grove | PA | 19090 | |
| 4916373 | ASP-RWM PROPERTIES | 2228 LIVINGSTON ST | OAKLAND | CA | 94606 | |
| 4953950 | Asquith, Cristoforo | ADDRESS ON FILE | | | | |
| 6062762 | Asquith, Cristoforo | ADDRESS ON FILE | | | | |
| 4954054 | Asratyan, Sergey | ADDRESS ON FILE | | | | |
| 6145192 | ASSADIPOUR BAHRAM & ABDESHAH ELHAM | ADDRESS ON FILE | | | | |
| 4941311 | Assali, Aldo | 2508 Youd Rd | Winton | CA | 95388 | |
| 4916374 | ASSANTE FAMILY TRUST | 17808 BROMIEY CT | ENCINO | CA | 91316 | |
| 4916375 | ASSAY TECHNOLOGY INC | 1382 STEALTH ST | LIVERMORE | CA | 94551 | |
| 7170854 | Assef Kassih, doing business as Discount Market | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4942536 | Assef, Omar | 4402 Fitzwilliam St | Dublin | CA | 94568 | |
| 6062764 | ASSEMBLY OF GOD CHURCH - 207 PILGRIM WAY | PO BOX 1479 | Arroyo Grande | CA | 93421 | |
| 6062765 | Assemi Group | 1396 W. Herndon Ave, Suite 110 | Fresno | CA | 93711 | |
| 6139469 | ASSET ADMINISTRATORS INC TR ET AL | ADDRESS ON FILE | | | | |
| 5866463 | Asset Construction, Inc. | ADDRESS ON FILE | | | | |
| 7678276 | ASSET MARK TRUST TR | ADDRESS ON FILE | | | | |
| 4916376 | ASSET PERFORMANCE TECHNOLOGIES INC | 400 GOLD AVE SW STE 650 | ALBUQUERQUE | NM | 87114 | |
| 4916377 | ASSETWORKS LLC | 998 OLD EAGLE SCHOOL RD STE 12 | WAYNE | PA | 19087 | |
| 6162919 | AssetWorks, LLC | Attn: Legal Counsel, 998 Old Eagle School Road, Suite 1215 | Wayne | PA | 19087-1805 | |
| 4916378 | ASSOC OF BAY AREA GOVERNMENTS | 101 8TH ST | OAKLAND | CA | 94607 | |
| 6010831 | ASSOC OF BAY AREA GOVERNMENTS | 375 BEALE ST STE 800 | SAN FRANCISCO | CA | 94105 | |
| 7678276 | ASSOCIATE FOR TROPICAL | ADDRESS ON FILE | | | | |
| 4916379 | ASSOCIATED ANESTHESIOLOGISTS | OF RENO, 1155 MILL ST | RENO | NV | 89502-1576 | |
| 7940264 | ASSOCIATED BACKFLOW SERVICES | 3490 SACRAMENTO DR STE B | SAN LUIS OBISPO | CA | 93401 | |
| 6062774 | ASSOCIATED BACKFLOW SERVICES, TRAVIS LARSON | 3490 SACRAMENTO DR STE B | SAN LUIS OBISPO | CA | 93401 | |
| 6062775 | Associated Coffee (Oakland office) | 600 McCormick Street | San Leandro | CA | 94577 | |
| 4916381 | ASSOCIATED DESIGN AND ENGINEERING | INC, 351 W CROMWELL STE 108 | FRESNO | CA | 93711-5137 | |
| 6062776 | Associated Electric & Gas Insurance Services Limited | Brian Madden, The Maxwell Roberts Building, One Church Street, Fourth Floor | Hamilton | | | Belgium |
| 4976353 | Associated Electric & Gas Insurance Services Limited | Brian Madden, The Maxwell Roberts Building, One Church Street, Fourth Floor | Hamilton | | HM 11 | Bermuda |
| 4976333 | Associated Electric & Gas Insurance Services Limited | Mark Henderson, The Maxwell Roberts Building, One Church Street, Fourth Floor | Hamilton | | HM 11 | Bermuda |
| 4976318 | Associated Electric & Gas Insurance Services Limited | Steve Wagner, The Maxwell Roberts Building, One Church Street, Fourth Floor | Hamilton | | HM 11 | Bermuda |
| 4976377 | Associated Electric & Gas Insurance Services Ltd. (Aegis U.S.) | Steve Scovil, 1 Meadowlands Plaza | East Rutherford | NJ | 07073 | |
| 7940265 | ASSOCIATED ELECTRIC & GAS INSURANCE SERVICES, LIMITED | 1 CHURCH STREET FOURTH FLOOR | HAMILTON | | HM 11 | Bermuda |
| 6062794 | Associated Electric & Gas Insurance Services, Limited | The Maxwell Roberts Building, One Church Street, Fourth Floor | Hamilton | | HM 11 | Bermuda |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6062796 | ASSOCIATED FEED & SUPPLY | 4636 Geer Road | Hughson | CA | 95326 | |
| 6116240 | Associated Feed & Supply | 4636 Geer Rd | Hughson | CA | 95326-9403 | |
| 6116238 | ASSOCIATED FEED & SUPPLY | 5213 West Main | Turlock | CA | 95380 | |
| 6116239 | ASSOCIATED FEED & SUPPLY | 9400 W. Main St. | Turlock | CA | 95380 | |
| 4916382 | ASSOCIATED FLOW CONTROLS INC | 30 BETA CT | SAN RAMON | CA | 94583 | |
| 5913586 | Associated Indemnity Corporation | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945388 | Associated Indemnity Corporation | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945389 | Associated Indemnity Corporation | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5912989 | Associated Indemnity Corporation | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913319 | Associated Indemnity Corporation | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5991648 | Associated Podiatry Group of San Carlos-Leviant, Curtis | 961 Laurel Street, Suite 100 | San Carlos | CA | 94070 | |
| 4945098 | Associated Podiatry Group of San Carlos-Leviant, Curtis | 961 Laurel Street | San Carlos | CA | 94070 | |
| 6062799 | ASSOCIATED POWER SOLUTIONS, DBA ELECTROSWITCH CORP | 8 CROW CANYON CT SUITE 210 | SAN RAMON | CA | 94583 | |
| 4916384 | ASSOCIATED REPRODUCTION SERVICES | INC, 9829 CARMENITA RD STE D | WHITTIER | CA | 90605 | |
| 5857566 | ASSOCIATED RIGHT OF WAY SERVICES, INC. | 2300 CONTRA COASTA BLVD. #525 | PLEASANT HILL | CA | 94523 | |
| 5858422 | Associated Right of Way Services, Inc. | 2300 Contra Costa Blvd #525 | Pleasant Hill | CA | 94523 | |
| 4916385 | ASSOCIATED RIGHT OF WAY SVCS INC | 2300 CONTRA COSTA BLVD STE 525 | PLEASANT HILL | CA | 94523 | |
| 6062815 | Associated Services Company | 600 McCormick Street | San Leandro | CA | 94577 | |
| 4916386 | ASSOCIATION OF CALIFORNIA WATER AGE | ACWA, 910 K ST NW STE 100 | SACRAMENTO | CA | 95814 | |
| 5913477 | Association of California Water Agencies Joint Powers Insurance Authority | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II, Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5913744 | Association of California Water Agencies Joint Powers Insurance Authority | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913149 | Association of California Water Agencies Joint Powers Insurance Authority | Scott Summy (pro hac vice), John P. Fiske (SBN 249256), Baron & Budd P.C., 11440 West Bernardo Court, Ste. 265 | San Diego | CA | 92127 | |
| 4916387 | ASSOCIATION OF CORPORATE | CONTRIBUTIONS PROFESSIONALS, 1150 HUNGRYNECK BLVD STE C344 | MOUNT PLEASANT | SC | 29464 | |
| 4916388 | ASSOCIATION OF CORPORATE COUNSEL | 1001 G ST NW STE 300W | WASHINGTON | DC | 20001 | |
| 4916389 | ASSOCIATION OF EDISON | ILLUMINATING COMPANIES (AEIC), 600 NORTH 18TH ST | BIRMINGHAM | AL | 35291-0992 | |
| 4916390 | ASSOCIATION OF ENERGY SERVICES | PROFESSIONALS - AESP, 15215 S 48TH ST STE 170 | PHOENIX | AZ | 85044 | |
| 4916391 | ASSOCIATION OF FUNDRAISING | PROFESSIONALS, 3871 PIEDMONT AVE PMB 24 | OAKLAND | CA | 94611 | |
| 6011000 | ASSOCIATION OF MONTEREY BAY AREA | 24580 SILVER CLOUD CT | MONTEREY | CA | 93940-6536 | |
| 6062816 | ASSOCIATION OF MONTEREY BAY AREA | 445 Reservation Rd #G, PO Box 809 | Marina | CA | 93933 | |
| 7940266 | ASSOCIATION OF MONTEREY BAY AREA | PO BOX 809 | MARINA | CA | 93933 | |
| 4916392 | ASSOCIATION OF MONTEREY BAY AREA GOVERMENTS | 24580 SILVER CLOUD CT | MONTEREY | CA | 93940-6536 | |
| 6062817 | Association of Monterey Bay Area Governments | 24580 Silver Cloud Court | Monterey | CA | 93940 | |
| 6062818 | ASSOCIATION OF MONTEREY BAY AREA, GOVERMENTS | 24580 SILVER CLOUD CT | MONTEREY | CA | 93940 | |
| 4916393 | ASSOCIATION OF WOMEN IN WATER | ENERGY AND ENVIRONMENT INC, 1215 K ST 17TH FL | SACRAMENTO | CA | 95814 | |
| 7782469 | ASSUNTA GALLI | 1245 MIRAFLORES WAY | LOS ALTOS | CA | 94024-5540 | |
| 7783007 | ASSUNTA GALLI | 1245 MIRAFLORES WY | LOS ALTOS | CA | 94024-5540 | |
| 4916394 | ASSURX INC | 18525 SUTTER BLVD STE 150 | MORGAN HILL | CA | 95037 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 501 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6062821 | AssurX, Inc | Attn: Sal Lucido, 18525 Sutter Boulevard, Suite 150 | Morgan Hill | CA | 95037 | |
| 7678278 | AST (BREAKAGE ACCOUNT) | ADDRESS ON FILE | | | | |
| 7785271 | AST (BREAKAGE ACCOUNT) | DANIEL DOUGLAS, PLAN ADMINISTRATION, 6201 15TH AVE | BROOKLYN | NY | 11219 | |
| 7762031 | AST MAIL | UNABLE TO LOCATE SHAREHOLDER, 6201 15TH AVE | BROOKLYN | NY | 11219-5411 | |
| 7678279 | AST SHARES RETURNED BY ACS | ADDRESS ON FILE | | | | |
| 5866464 | AST, JAMES | ADDRESS ON FILE | | | | |
| 4916395 | ASTA CONSTRUCTION CO INC | 1090 ST FRANCIS WAY | RIO VISTA | CA | 94571 | |
| 6062830 | ASTA CONSTRUCTION CO INC | 1090 St. Francis Way | Rio Vista | CA | 95571 | |
| 6062831 | Asta Construction Co, Inc. | 1090 St. Francis Way, PO Box 758 | Rio Vista | CA | 95571 | |
| 4977411 | Aster, George | ADDRESS ON FILE | | | | |
| 5992693 | astesana, james | ADDRESS ON FILE | | | | |
| 4980430 | Astilli, Aldo | ADDRESS ON FILE | | | | |
| 6142229 | ASTOBIZA DAVID J & PELLAGRINI MICHELLE | ADDRESS ON FILE | | | | |
| 7073288 | Aston, Richard | ADDRESS ON FILE | | | | |
| 4967939 | Astor, Maria | ADDRESS ON FILE | | | | |
| 7329896 | Astorga, Christy | ADDRESS ON FILE | | | | |
| 7212718 | Astorga, Christy | ADDRESS ON FILE | | | | |
| 6155970 | Astorino, Ralph and Joy | ADDRESS ON FILE | | | | |
| 6062832 | Astound Broadband (Astound) now Wavebrand | 401 Kirkland Parkplace | Kirkland | WA | 98033 | |
| 5866465 | Astound Broadband Llc (AKA Wave) | ADDRESS ON FILE | | | | |
| 5866470 | Astound Broadband, LLC | ADDRESS ON FILE | | | | |
| 5866468 | Astound Broadband, LLC | ADDRESS ON FILE | | | | |
| 5866466 | Astound Broadband, LLC | ADDRESS ON FILE | | | | |
| 5866467 | Astound Broadband, LLC | ADDRESS ON FILE | | | | |
| 5866472 | Astound Broadband, Llc (dba Wave) | ADDRESS ON FILE | | | | |
| 5866471 | Astound Broadband, Llc (dba Wave) | ADDRESS ON FILE | | | | |
| 4916396 | ASTRA SOCIETY INTERNATIONAL | ASTRA WOMENS BUSINESS ALLIANCE, 4400 MEADOWS RD STE 480 | VANCOUVER | WA | 98662-6829 | |
| 4916397 | ASTRAPE CONSULTING LLC | 1935 HOOVER CT STE 200 | HOOVER | AL | 35226 | |
| 7678280 | ASTRID E HANSON | ADDRESS ON FILE | | | | |
| 7192754 | ASTRID HEIM | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192754 | ASTRID HEIM | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7485346 | Astrin, Deborah J. & Norman R. | ADDRESS ON FILE | | | | |
| 5866474 | Asturi Construction Inc. | ADDRESS ON FILE | | | | |
| 5866475 | ASTURI CONSTRUCTION, INC. | ADDRESS ON FILE | | | | |
| 5984238 | Asturias, Chris | ADDRESS ON FILE | | | | |
| 4955747 | Asuelo, Brandon Cristobal | ADDRESS ON FILE | | | | |
| 4942520 | Asuncion, Frank | 1761 13th street | Los Osos | CA | 93402 | |
| 4916398 | ASWB ENGINEERING | 4050 W METROPOLITAN DR STE 100 | ORANGE | CA | 92868 | |
| 7325653 | Aszkin, Debra | ADDRESS ON FILE | | | | |
| 6008746 | AT& T MOBILITY LLC | 2700 WATT AVE RM 2200-011 | SACRAMENTO | CA | 95821 | |
| 4974197 | AT&T | 1452 Edinger 3rd Floor | Tustin | CA | 92807 | |
| 4916399 | AT&T | 208 S. Akard Street | Dallas | TX | 75202 | |
| 5979835 | at&t | 3444 Misty Lane | Concord | CA | 94519 | |
| 4974198 | AT&T | 3939 E Coronado St, Office 108 | Anaheim | CA | 92807 | |
| 4974213 | AT&T | 3939 E. Coronado St., RM 1029 | Orange | CA | 92807 | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 502 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4974196 | AT&T | 5001 Executive Pkwy | San Ramon | CA | 94583 | |
| 5982179 | AT&T | 909 Chestnut Street 29-N-13 | St. Louis | CA | 63101 | |
| 4940200 | AT&T | 909 Chestnut Street 29-N-13 | St. Louis | MO | 63101 | |
| 7952264 | AT&T | 909 Chestnut Street RM 29-N-13 | St Louis | MO | 63101 | |
| 5979872 | AT&T | 909 Chestnut St, RM 39-N-13, 6396 Garden Avenue | Fresno | CA | 93710 | |
| 5979908 | AT&T | 909 Chestnut Street, Room 39-N-13 | Saint Louis, MO | CA | 63101-3099 | |
| 5865110 | AT&T | ADDRESS ON FILE | | | | |
| 6012150 | AT&T | P.O. BOX 5019 | CAROL STREAM | IL | 60197 | |
| 6010729 | AT&T | P.O. BOX 5025 | CAROL STREAM | IL | 60197 | |
| 5012796 | AT&T | PO Box 5025 | CAROL STREAM | IL | 60197-5025 | |
| 5982402 | AT&T | PO Box 5070, 34575 S. Highway 1, Gualala, Ca., | Carol Stream | CA | 60197-5070 | |
| 5982942 | AT&T | PO Box 5070 | Carol Stream | CA | 60197-5070 | |
| 6014351 | AT&T | P.O. BOX 5091 | CAROL STREAM | IL | 60197 | |
| 6013751 | AT&T | P.O. BOX 5094 | CAROL STREAM | IL | 60197 | |
| 4942103 | AT&T California | Attn: Risk Mgmt/clm#PACBCN2017090W0120 | Carol Stream | CA | 60197-5070 | |
| 5982585 | AT&T California | Attn: Risk Mgmt/clm#PACBCN2017090W0120, PO Box 5070 | Carol Stream | CA | 60197-5070 | |
| 5006210 | AT&T Corp | 208 S. Akard Street | Dallas | TX | 75202 | |
| 6008755 | AT&T CORP | 430 BUSH ST., ROOM 150 | SAN FRANCISCO | CA | 94108 | |
| 5866476 | AT&T CORP. | ADDRESS ON FILE | | | | |
| 4974505 | AT&T Corp. - Lease Administration | Attn: Dana Harvey, One AT&T Way, Room 1B201 | Bedminster | NJ | 07921 | |
| 6112389 | AT&T Corp. - Lease Administration | Attn: Dana Harvey, One AT&T Way, Room 1B201 | Bedminster | NJ | 07921-0752 | |
| 7940267 | AT&T CORP. - LEASE ADMINISTRATION | ONE AT&T WAY ROOM 1B201 | BEDMINSTER | NJ | 07921 | |
| 7285167 | AT&T Corp. on behalf of itself and its affiliates | ADDRESS ON FILE | | | | |
| 7285167 | AT&T Corp. on behalf of itself and its affiliates | ADDRESS ON FILE | | | | |
| 7328245 | AT&T Corp. on behalf of itself and its affiliates | AT&T Legal Department; Attn: Karen Cavagnaro, One AT&T Way, Suite 3A104 | Bedminster | NJ | 07921 | |
| 7328245 | AT&T Corp. on behalf of itself and its affiliates | AT&T Services, Inc., Assistant Vice President and Senior Legal Counsel, James Grudus, 1 Rockefeller Plaza, Room 18-19 | New York | NY | 10020 | |
| 7285167 | AT&T Corp. on behalf of itself and its affiliates | ADDRESS ON FILE | | | | |
| 7293237 | AT&T Corp. on behalf of itself and its affiliates | Brian J. Lohan, Ginger Clements, Arnold & Porter Kaye Scholer LLP, 70 West Madison Street, Suite 4200 | Chicago | IL | 60602-4231 | |
| 7293237 | AT&T Corp. on behalf of itself and its affiliates | Gerardo Mijares-Shafai, Arnold & Porter Kaye Scholer LLP, 601 Massachusetts Ave., NW | Washington | DC | 20002-3743 | |
| 7293237 | AT&T Corp. on behalf of itself and its affiliates | James Grudus., Assistant Vice President and Senior Legal Counsel, AT&T Services, Inc., 1 Rockefeller Plaza, Room 18-19 | New York | NY | 10020 | |
| 7940268 | AT&T CORPORATE REAL ESTATE | 5001 EXECUTIVE PARKWAY RM 4W000O | SAN RAMON | CA | 94583 | |
| 4974401 | AT&T Corporate Real Estate | Hamlet Orloski, 5001 Executive Parkway, Rm 4W000o | San Ramon | CA | 94583 | |
| 7940269 | AT&T CORPORATION | 1 AT&T WAY | BEDMINSTER | NJ | 07921-0752 | |
| 7952266 | AT&T Corporation | 1 Rockefeller Place | New York | NY | 10020 | |
| 6041332 | AT&T Corporation | 208 S. Akard Street, Suite 2954 | Dallas | TX | 75202 | |
| 7952267 | AT&T Corporation | 3707 Kings Way #C33A | Sacramento | CA | 95821 | |
| 6062838 | AT&T Corporation | One AT&T Way | Bedminster | NJ | 07921 | |
| 4916402 | AT&T INC | 1316 WEST ANN ARBOR RD L102 | PLYMOUTH | MI | 48170 | |
| 4916401 | AT&T INC | 2700 WATT AVE RM 3012 | SACRAMENTO | CA | 95821 | |
| 5864790 | AT&T INC | ADDRESS ON FILE | | | | |
| 7952270 | AT&T Low Wire | 909 Chestnut St. 29-N-13 | St Louis | MO | 63101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7952272 | AT&T Low Wires | 909 Chestnut St. 29-N-13 | St Louis | MO | 63101 | |
| 5866478 | AT&T Mobility | ADDRESS ON FILE | | | | |
| 5866477 | AT&T Mobility | ADDRESS ON FILE | | | | |
| 6008543 | AT&T MOBILITY | 2700 WATT AVE 2ND FLR RM 2110 | SACRAMENTO | CA | 95821 | |
| 5866488 | AT&T Mobility | ADDRESS ON FILE | | | | |
| 5866480 | AT&T Mobility | ADDRESS ON FILE | | | | |
| 5866479 | AT&T Mobility | ADDRESS ON FILE | | | | |
| 5866494 | AT&T Mobility | ADDRESS ON FILE | | | | |
| 5866492 | AT&T Mobility | ADDRESS ON FILE | | | | |
| 4916404 | AT&T MOBILITY II LLC | NATIONAL BUSINESS SERVICES, 208 S. Akard Street | Dallas | TX | 75202 | |
| 6012398 | AT&T MOBILITY II LLC | P.O. BOX 5085 | CAROL STREAM | IL | 60197 | |
| 6012103 | AT&T MOBILITY II LLC | P.O. BOX 9004 | CAROL STREAM | IL | 60197-9004 | |
| 5866496 | AT&T MOBILITY LLC | ADDRESS ON FILE | | | | |
| 4916405 | AT&T MOBILITY LLC | PO Box 6463 | CAROL STREAM | IL | 60197-6463 | |
| 6062847 | AT&T Mobility National Accounts LLC | 7229 Parkway Dr | Hanover | MD | 21076 | |
| 5866497 | AT&T Mobility, LLC | ADDRESS ON FILE | | | | |
| 4976291 | AT&T Network | Bay Area Cellular Telephone Co (Cellular One), 5405 Windward Parkway, PO BOX 1630 | Alpharetta | GA | 30009 | |
| 4935572 | at&t PABC-CN-201609-0W-0087-WFB, Continental Adjustment Bureau Inc | 6300 State Hwy 16 | Plymouth | CA | 95669 | |
| 5980232 | AT&T PACB-CN-201511-0W-0040-SCJ, AT&T | 136 Brookdale Drive | Vacaville | CA | 95687 | |
| 5980947 | AT&T PACB-CS-201610-0H-0033-WFB, SIA in front of 1115 Brown | In Front Of 1115 Brown | Bakersfield | CA | 93305 | |
| 4935727 | AT&T PACB-CS-201610-0H-0033-WFB, SIA in front of 1115 Brown | In Front Of 1115 Brown | Bakersfield | CA | 93308 | |
| 4976294 | AT&T PCS Wireless Sevices | nka New Cingular Wireless Services/AT&T MOBILITY, 575 MOROSGO DR, 13F West Tower, ATTN: LEASE ADMINISTRATION | Atlanta | GA | 30324 | |
| 5958575 | AT&T Risk Management | 1010 Pine 06-NW | St. Louis | CA | 63101 | |
| 4937358 | AT&T Risk Management | 1010 Pine 06-NW | St. Louis | MO | 63101 | |
| 5952430 | AT&T Risk Management | 1010 Pine 6W-P-02 | Saint Louis | CA | 63101 | |
| 4945080 | AT&T Risk Management | 1010 Pine 6W-P-02 | Saint Louis | MO | 63101 | |
| 5997807 | AT&T Risk Management | 1355 McCandless Dr, Apt 221 | Milpitas | CA | 95035-8155 | |
| 7952274 | AT&T Risk Management | 909 Chestnut St. 29-N-13 | St. Louis | MO | 63101 | |
| 5982822 | AT&T Risk Management | PO Box 5070, 4774 E. Fountain Way, Fresno, Ca., | Carol Stream | CA | 60197-5070 | |
| 4943090 | AT&T Risk Management | PO Box 5070 | Carol Stream | CA | 60197-5070 | |
| 7952276 | AT&T Risk Management, Loreanna | 909 Chestnut St. 29-N-13 | St.Louis | MO | 63101 | |
| 5866500 | AT&T Services | ADDRESS ON FILE | | | | |
| 5866499 | AT&T Services | ADDRESS ON FILE | | | | |
| 6116241 | AT&T SERVICES INC | 1121 Jefferson Ave | Redwood City | CA | 94063 | |
| 6116244 | AT&T SERVICES INC | 1140 N Mathilda | Sunnyvale | CA | 94089 | |
| 6116253 | AT&T SERVICES INC | 155 S White Rd | San Jose | CA | 95127 | |
| 6116250 | AT&T SERVICES INC | 1587 Franklin St | Oakland | CA | 94612 | |
| 6008714 | AT&T SERVICES INC | 160 SOUTH 2ND ST | DIXON | CA | 95602 | |
| 6116245 | AT&T SERVICES INC | 1714 Colfax St | Concord | CA | 94520 | |
| 6116243 | AT&T SERVICES INC | 234 Carroll St | Sunnyvale | CA | 94086 | |
| 6062848 | AT&T services Inc | 308 S Akard St Room 1610.01 | Dallas | TX | 75202 | |
| 6116246 | AT&T SERVICES INC | 36789 Fremont Blvd | Fremont | CA | 94536 | |
| 6116256 | AT&T SERVICES INC | 3900 Channel Dr | West Sacramento | CA | 95691 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6116255 | AT&T SERVICES INC | 400 Holger Way | San Jose | CA | 95131 | |
| 6116247 | AT&T SERVICES INC | 4073 Adams Ave | Fremont | CA | 94538 | |
| 6116248 | AT&T SERVICES INC | 4658 Willow Rd | Pleasanton | CA | 94588 | |
| 6116242 | AT&T SERVICES INC | 537 Laurel St | San Carlos | CA | 94070 | |
| 6116254 | AT&T Services Inc | 6245 Dial Way | San Jose | CA | 95129 | |
| 6116249 | AT&T SERVICES INC | 730 Carolina St | Vallejo | CA | 94590 | |
| 6116251 | AT&T SERVICES INC | 8925 Holly St | Oakland | CA | 94621 | |
| 6116252 | AT&T SERVICES INC | 95 S Almaden Blvd | San Jose | CA | 95113 | |
| 6062849 | AT&T Services Inc. | 5001 Executive Parkway | San Ramon | CA | 94583 | |
| 4943951 | AT&T Services Inc.-Gerber, Peter | 1520 20th St | Bakersfield | CA | 93301 | |
| 6116258 | AT&T SERVICES, INc | 1101 San Mateo Ave | San Bruno | CA | 94066 | |
| 6116257 | AT&T SERVICES, INC | 1445 Van Ness Ave | Fresno | CA | 93721 | |
| 6116259 | AT&T SERVICES, INC | 518 W 4th St | Chico | CA | 95928 | |
| 6116263 | AT&T SERVICES, INC. | 1755 Locust Street | Walnut Creek | CA | 94596 | |
| 6116266 | AT&T SERVICES, INC. | 20 Shenado Place | San Jose | CA | 95136 | |
| 6116264 | AT&T SERVICES, INC. | 220 Shaver Street | San Rafael | CA | 94901 | |
| 6116265 | AT&T SERVICES, INC. | 2211 Junction Avenue | San Jose | CA | 95131 | |
| 6116262 | AT&T SERVICES, INC. | 221 W. Winton Ave. | Hayward | CA | 94544 | |
| 6116261 | AT&T SERVICES, INC. | 2525 North Watney Way | Fairfield | CA | 94533 | |
| 6116260 | AT&T SERVICES, INC. | 3175 Spring St. | Redwood City | CA | 94063 | |
| 4916406 | AT&T TELECONFERENCE SERVICE | ONE AT&T WAY | BEDMINISTER | NJ | 07921 | |
| 6009197 | AT&T WIRELESS SERVICES | P O BOX 182576 | COLUMBUS | OH | 43218 | |
| 4916407 | AT&T WIRELESS SERVICES | PO Box 78110 | PHOENIX | AZ | 85062-8110 | |
| 7940270 | AT&T WIRELESS SERVICES OF CALIFORNIA, INC. | 3851 NORTH FREEWAY BLVD | SACRAMENTO | CA | 95834 | |
| 6062850 | AT&T Wireless Services of California, Inc. | AT&T Mobility, 3851 North Freeway Blvd | Sacramento | CA | 95834 | |
| 6118929 | AT&T Wireless Services of California, Inc. | AT&T Mobility, Attn: Network Counsel, Legal Dept, 340 Mount Kemble Avenue, | Morristown | NJ | 07960 | |
| 5981281 | AT&T, at&t PACB-CN-201702-0W-0128-WFB | 1010 Pine 06-NW, Corner of S George Washington/Bogue | Saint Louis | CA | 63101 | |
| 4938524 | AT&T, at&t PACB-CN-201702-0W-0128-WFB | 1010 Pine 06-NW | St. Louis | MO | 63101 | |
| 5981550 | AT&T, AT&T PACB-CS-201705-0H-0048 | 1010 Pine 6W-P-02, 8349 17 1/4th ave | St. Louis | CA | 63101 | |
| 4939424 | AT&T, AT&T PACB-CS-201705-0H-0048 | 1010 Pine 6W-P-02 | St. Louis | MO | 63101 | |
| 4940240 | AT&T, Attn: Risk MGMT | 1010 Pine 6W-P-02 | El Dorado Hills | CA | 95762 | |
| 5982359 | AT&T, Attn: Risk MGMT | 1010 Pine 6W-P-02 | Saint Louis | MO | 63101-2015 | |
| 5982152 | AT&T, ATTN: Risk MGMT | 1010 PINE 6W-P-02 | ST. LOUIS | CA | 63101 | |
| 4944028 | AT&T, ATTN: Risk MGMT | 1010 PINE 6W-P-02 | ST. LOUIS | MO | 63101 | |
| 5982359 | AT&T, Attn: Risk MGMT | 3067 Warren Lan | El Dorado Hills | CA | 95762 | |
| 5980347 | AT&T, Garret*Adjuster | 909 Chestnut Street, RM 39-N-13, 1627 Christina | Saint Louis | CA | 63101-3099 | |
| 7952268 | AT&T, Garret*Adjuster | 909 Chestnut Street, RM 39-N-13 | Saint Louis | MO | 63101-3099 | |
| 7952269 | AT&T, Jasmine Baskin | 909 Chestnut St 29-N-13 | St. Louis | MO | 63101 | |
| 7952271 | AT&T, Low Wire | P.O. Box 5070 | Carol Stream | IL | 60197-5070 | |
| 7952273 | AT&T, Maryann Candini | 909 Chestnut Street, 29-N-13 | St. Louis | MO | 63101 | |
| 5982392 | AT&T, PABC-CN-201712-0W-0173-TZH | Risk Management, 4006 N Beale ra | St Louis | CA | 63101 | |
| 4941685 | AT&T, PABC-CN-201712-0W-0173-TZH | Risk Management | St Louis | MO | 63101 | |
| 5982247 | AT&T, Pac Bell, PACB-CN-201708-OJ-0143-WFB | 1010 PINE 6W-P-02 | ST. LOUIS | CA | 63101 | |
| 4940328 | AT&T, Pac Bell, PACB-CN-201708-OJ-0143-WFB | 1010 PINE 6W-P-02 | ST. LOUIS | MO | 63101 | |
| 5969037 | AT&T, PACB CN 201702 0J 0040 WFB | 1010 Pine 06-NW | Saint Louis | MO | 63101 | |
| 4936192 | AT&T, PACB CN 201702 0J 0040 WFB | 1010 Pine 06-NW | Stocton | CA | 95204 | |
| 5969037 | AT&T, PACB CN 201702 0J 0040 WFB | 1116 W RIVARA RD | STOCKTON | CA | 95207 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 505 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5980243 | AT&T, PACB-CN-201504-0W-0115-SCJ | 909 Chestnut Street, 3448 Norwalk Place | Fairfield | CA | 94534 | |
| 5980217 | AT&T, PACB-CN-201509-0W-0051-SCJ | 909 Chestnut Street, Room 39-N-13, 5649 aNGELINA aVENUE | Carmichael | CA | 95608 | |
| 5979732 | AT&T, PACB-CN-201511-0J-0115-KLE | 909 Chesnut Street. Room 39-N-13, 6316 N. Garden Avenue | Clovis | CA | 93710 | |
| 5980324 | AT&T, PACB-CN-201512-0W-0073-SCJ | 909 Chestnut St 29-N-13, 137 Andover Drive | Vacaville | CA | 95687 | |
| 5980427 | AT&T, PACB-CN-201602-0W-0092-SCJ | 909 CHESTNUT ST, 1221 WILLOW ROAD, MENLO PARK CA | SAINT LOUIS | CA | 63101 | |
| 4933780 | AT&T, PACB-CN-201602-0W-0092-SCJ | 909 CHESTNUT ST | SAINT LOUIS | MO | 63101 | |
| 5980516 | AT&T, PACB-CN-201605-0W-0089-SCJ | 909 CHESTNUT ST, I Street and 9th Street | Sacramento | CA | 95814 | |
| 4934426 | AT&T, PACB-CN-201605-0W-0089-SCJ | 909 CHESTNUT ST | Sacramento | CA | 95814 | |
| 5980428 | AT&T, PACB-CN-201605-OW-0114-SCJ | 909 CHESTNUT ST, 9093 HAZEL OAK COURT, ORANGEVALE CA | SAINT LOUIS | CA | 63101-2017 | |
| 4934500 | AT&T, PACB-CN-201605-OW-0114-SCJ | 909 CHESTNUT ST | SAINT LOUIS | MO | 63101-2017 | |
| 5980323 | AT&T, PACB-CN-201606-0J-0025-KLE | 909 Chestnut St 29-N-13, 17280 tIMBER dRIVE | Sonora | CA | 95372 | |
| 4934545 | AT&T, PACB-CN-201606-0J-0025-KLE | 909 Chestnut St 29-N-13 | Sonora | CA | 95372 | |
| 4934900 | AT&T, PACB-CN-201607-0J-0122-WFB | 1010 Pine o6-NW | Oakland | CA | 94607 | |
| 5980927 | AT&T, PACB-CN-201607-0J-0122-WFB | 1010 Pine o6-NW | Saint Louis | MO | 63101-2015 | |
| 5980927 | AT&T, PACB-CN-201607-0J-0122-WFB | CO Broadway & Whitmore | Oakland | CA | 94607 | |
| 5980573 | AT&T, PACB-CN-201608-0J-0096-WFB | 909 Chestnut Street, 26854 Purissima Road LAH | Los Altos Hills | CA | 94022 | |
| 4935264 | AT&T, PACB-CN-201608-0J-0096-WFB | 909 Chestnut Street | Los Altos Hills | CA | 94022 | |
| 5980791 | AT&T, PACB-CN-201608-0J-0178-WFB | 1010 Pine 06-NW, 17673 w 6TH sTREET | Stevinson | CA | 95374 | |
| 4935376 | AT&T, PACB-CN-201608-0J-0178-WFB | 1010 Pine 06-NW | Stevinson | CA | 95374 | |
| 5980756 | AT&T, PACB-CN-201609-0J-0052-WFB | 1010 Pine 06-NW, Burlington Way & Woodstock Ct, Walnut Creek | Saint Louis | CA | 63101 | |
| 4935444 | AT&T, PACB-CN-201609-0J-0052-WFB | 1010 Pine 06-NW | Saint Louis | MO | 63101 | |
| 5979909 | AT&T, PACB-CN-201610-0J-0020-WFB | 1010 Pine, 06-NW, 6531 Catamaran Drive | San Jose | CA | 95119 | |
| 4935107 | AT&T, PACB-CN-201610-0J-0020-WFB | 1010 Pine, 06-NW | San Jose | CA | 95119 | |
| 5980926 | AT&T, PACB-CN-201611-0J-0116-WFB | 1010 Pine 06-NW | Saint Louis | MO | 63101-2015 | |
| 4935546 | AT&T, PACB-CN-201611-0J-0116-WFB | 1010 Pine, 06-NW | Union City | CA | 94587 | |
| 5980926 | AT&T, PACB-CN-201611-0J-0116-WFB | 33020 MARSH HAWK RD | Union City | CA | 94587 | |
| 4936380 | AT&T, PACB-CN-201612-0J-0127-SCJ | 1010 Pine 06-NW | Alamo | CA | 94507 | |
| 5968113 | AT&T, PACB-CN-201612-0J-0127-SCJ | 1010 Pine 06-NW | Saint Louis | MO | 63101-2015 | |
| 5968113 | AT&T, PACB-CN-201612-0J-0127-SCJ | 925 Kirkcrest Road | Alamo | CA | 94507 | |
| 4936678 | AT&T, PACB-CN-201702-0J-0010-SCJ | 1010 Pine 06-NW | Oakland | CA | 94607 | |
| 5981376 | AT&T, PACB-CN-201702-0J-0010-SCJ | 1010 Pine 06-NW | Saint Louis | MO | 63101-2015 | |
| 5981376 | AT&T, PACB-CN-201702-0J-0010-SCJ | E10th & 2nd Ave | Oakland | CA | 94606 | |
| 4936193 | AT&T, PACB-CN-201702-0J-0038-WFB | 1010 Pine 06-NW | Fremont | CA | 94536 | |
| 5980923 | AT&T, PACB-CN-201702-0J-0038-WFB | 1010 Pine 06-NW | Saint Louis | MO | 63101-2015 | |
| 5980923 | AT&T, PACB-CN-201702-0J-0038-WFB | 320 Aleut Ct | Fremont | CA | 94539 | |
| 5981578 | AT&T, PACB-CN-201705-0W-0157-KMB | 1047 S Claremont | San Mateo | CA | 94402 | |
| 5981880 | AT&T, PACB-CN-201706-0J-0117-WFB | 1010 Pine, 06-NW | Saint Louis | MO | 63101-2015 | |
| 5981880 | AT&T, PACB-CN-201706-0J-0117-WFB | 5467 River Road | Oakdale | CA | 95361 | |
| 4939585 | AT&T, PACB-CN-201706-0J-0117-WFB | 1010 Pine, 06-NW | Oakdale | CA | 95361 | |
| 5981885 | AT&T, PACB-CN-201707-0J-0183-SCJ | 1010 Pine 6W-P-02 | Saint Louis | MO | 63101-2015 | |
| 5981885 | AT&T, PACB-CN-201707-0J-0183-SCJ | 3620 Cherokee Lane | Modesto | CA | 95356 | |
| 4940150 | AT&T, PACB-CN-201707-0J-0183-SCJ | 1010 Pine 6W-P-02 | Modesto | CA | 95350 | |
| 5981891 | AT&T, PACB-CN-201708-0J-0191-SCJ | 1010 Pine 6W-P-02 | Saint Louis | MO | 63101 | |
| 5981891 | AT&T, PACB-CN-201708-0J-0191-SCJ | 115 Orchard Height Lane | Watsonville | CA | 95076 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4940280 | AT&T, PACB-CN-201708-OJ-0191-SCJ | 1010 Pine 6W-P-02 | Watsonville | CA | 95076 | |
| 5982126 | AT&T, PACB-CN-201710-0W-0357-WFB | 1010 Pine 6W-P-02 | Saint Louis | MO | 63101-2015 | |
| 5982126 | AT&T, PACB-CN-201710-0W-0357-WFB | 3890 Leisure Lane | Placerville | CA | 95667 | |
| 4940938 | AT&T, PACB-CN-201710-0W-0357-WFB | 1010 Pine 6W-P-02 | Placerville | CA | 95667 | |
| 5979893 | AT&T, PACB-CS-201509-0M-0002-CMK | 909 Chestnut St, 39-N-13, Hagman 200 FT West of Hagman Road | Bakersfield | CA | 93311 | |
| 4934160 | AT&T, PACB-CS-201604-0M-0008-WFB | 1010 Pine 06-NW | Bakersfield | CA | 93308 | |
| 5948593 | AT&T, PACB-CS-201604-0M-0008-WFB | 1010 Pine 06-NW | Saint Louis | MO | 63101-2015 | |
| 5948593 | AT&T, PACB-CS-201604-0M-0008-WFB | El Toro Drive | Bakersfield | CA | 93304 | |
| 5982246 | AT&T, Pacific Bell, PACB-CN-201707-OJ-0052-WFB | 1010 PINE 6W-P-02 | ST. LOUIS | CA | 63101 | |
| 4936824 | AT&T, Pacific Bell, PACB-CN-201707-OJ-0052-WFB | 1010 PINE 6W-P-02 | ST. LOUIS | MO | 63101 | |
| 5980770 | AT&T, Risk Management | 1010 Pine 06-NW, 561 Gettysburg, Clovis | Saint Louis | CA | 63101 | |
| 5980779 | AT&T, Risk Management | 1010 Pine 06-NW, 6752 Langely Canyon Rd, Prunedale | Saint Louis | CA | 63101 | |
| 4935609 | AT&T, Risk Management | 1010 Pine 06-NW | Saint Louis | MO | 63101 | |
| 5958927 | AT&T, Risk Management | 909 Chestnut St. 39-N-13 | Saint Louis | CA | 63101 | |
| 4936891 | AT&T, Risk Management | 909 Chestnut St. 39-N-13 | Saint Louis | MO | 63101 | |
| 7952275 | AT&T, Risk Management | 909 CHESTNUT ST ROOM 39 N 13 | St Louis | MO | 63101 | |
| 5979911 | AT&T, Risk Management | p 11 x 11th Avenue | Saint Louis | CA | 63101 | |
| 5981280 | AT&T, Risk Mgmt | 1010 Pine 6W-P-02 | Saint Louis | CA | 63101 | |
| 4943660 | AT&T, Risk Mgmt | 1010 Pine 6W-P-02 | Saint Louis | MO | 63101 | |
| 7952277 | AT&T, Sedgwick Claims | 909 Chestnut St. 29-N-13 | St Louis | MO | 63131 | |
| 7952278 | AT&T/Sedgwick, Attn: Logan Glenn | P.O. Box 14512 | Lexington | KY | 40152 | |
| 7175257 | AT, a minor child (Parent: Teela M  Baker) | ADDRESS ON FILE | | | | |
| 7175257 | AT, a minor child (Parent: Teela M  Baker) | ADDRESS ON FILE | | | | |
| 7175257 | AT, a minor child (Parent: Teela M  Baker) | ADDRESS ON FILE | | | | |
| 6041334 | ATACHISON TOPEKA SANTA FE RAILWAY COMPANY | 4 & Wilson | Santa Rosa | CA | 95401 | |
| 4934005 | Atafi, Mariam | 80 Buckingham Drive | Moraga | CA | 94556 | |
| 5992029 | Ataide, Craig | ADDRESS ON FILE | | | | |
| 7331624 | Ataide, Michael | ADDRESS ON FILE | | | | |
| 7331600 | Ataide, Michael S | ADDRESS ON FILE | | | | |
| 7952255 | Atain Insurance | 30833 Northwestern Hwy | Farmington Hills | MI | 48334 | |
| 7952256 | Atain Insurance Company | 30833 Northwestern Hwy | Farmington Hills | MI | 48334 | |
| 4961459 | Atangan, Christopher | ADDRESS ON FILE | | | | |
| 7678281 | ATANIEL A NOEL | ADDRESS ON FILE | | | | |
| 4916408 | ATASCADERO CHAMBER OF COMMERCE | 6907 EL CAMINO REAL, STE A | ATASCADERO | CA | 93422-4386 | |
| 4916409 | ATASCADERO ECONOMIC FOUNDATION | 6904 EL CAMINO REAL | ATASCADERO | CA | 93422 | |
| 6062882 | Atascadero Glass Inc. | 8730 El Camino Real | Atascadero | CA | 93422 | |
| 6062884 | Atascadero Glass Inc. | ATASCADERO GLASS INC, 8730 EL CAMINO REAL | ATASCADERO | CA | 93422 | |
| 6062885 | Atascadero Mutual Water | 5005 El Camino Real | Atascadero | CA | 93422 | |
| 4916411 | ATASCADERO MUTUAL WATER CO | 5005 El Camino Real | Atascadero | CA | 93422 | |
| 5012780 | ATASCADERO MUTUAL WATER CO | PO Box 6075 | ATASCADERO | CA | 93423 | |
| 4934388 | Atascadero Sewing and Vacuum Center, Kim/Pat Young | 5925 Traffic Way | Atascadero | CA | 93422 | |
| 6062892 | ATASCADERO UNIFIED SCHOOL DISTRICT | 27611 La Paz Road, Suite A2 | Laguna Niguel | CA | 92677 | |
| 6062888 | ATASCADERO UNIFIED SCHOOL DISTRICT | 27611 La Paz Rd, Suite A2 | Lauguna Niguel | CA | 92677 | |
| 6062893 | ATASCADERO UNIFIED SCHOOL DISTRICT - 6100 OLMEDA | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6062894 | ATASCADERO UNIFIED SCHOOL DISTRICT - CRESTON | 27611 La Paz Rd. Suite A2 | Laguna Niguel | CA | 92677 | |
| 6062895 | ATASCADERO UNIFIED SCHOOL DISTRICT - SAN BENITO RD | 27611 La Paz Rd, Suite A2 | Laguna Niguel | CA | 92677 | |
| 6062896 | ATASCADERO UNIFIED SCHOOL DISTRICT - SW4 SW4 34 | 27611 La Paz Rd., Suite A2 | Laguna Niguel | CA | 92677 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 507 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6062897 | ATASCADERO UNIFIED SCHOOL DISTRICT -6500 LEWIS AVE | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6062898 | ATASCADERO USD - 6500 ATASCADERO AVE | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6062899 | Atascadero USD - Monterey Rd. Elementary School | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 5915507 | Atasha Bias | ADDRESS ON FILE | | | | |
| 5915506 | Atasha Bias | ADDRESS ON FILE | | | | |
| 5915504 | Atasha Bias | ADDRESS ON FILE | | | | |
| 5915505 | Atasha Bias | ADDRESS ON FILE | | | | |
| 6165593 | Ataue, Tharake | ADDRESS ON FILE | | | | |
| 7952258 | Atazz Technical Services Inc. | 5701 Lonetree Blvd. Suite 107J | Rocklin | CA | 95765 | |
| 6116267 | ATC - American Transmission Company | Attn: An officer, managing or general agent, P.O. Box 47 | Waukesha | WI | 53187-0047 | |
| 6116089 | ATC - American Transmission Company | Attn: An officer, managing or general agent, W234 N2000 Ridgeview Pkwy Ct | Waukesha | WI | 53188 | |
| 7678282 | ATC (BOOK-ENTRY FAST ACCOUNT) | ADDRESS ON FILE | | | | |
| 7678283 | ATC (BOOK-ENTRY FRACTIONS ACCOUNT) | ADDRESS ON FILE | | | | |
| 7280629 | Atchison, Matthew | ADDRESS ON FILE | | | | |
| 7321052 | Atchison, Matthew | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4987867 | Atchley, James | ADDRESS ON FILE | | | | |
| 4964669 | Atchoukeu, Flaubert T | ADDRESS ON FILE | | | | |
| 6116268 | ATCO Gas Distribution | Attn: Dean Reeve, Sr. VP and General Manager Nathan Carter, 10045-105 Street | Edmonton | AB | T5J2V6 | Canada |
| 7772301 | ATE OENES & | JOHANNA H OENES JT TEN, 1100 COBBLESTONE CT | FORT COLLINS | CO | 80525-2832 | |
| 5866507 | ATEFEH, FREAD | ADDRESS ON FILE | | | | |
| 7280050 | Atencio, Gilbert | ADDRESS ON FILE | | | | |
| 4996842 | Atencio, Katherine | ADDRESS ON FILE | | | | |
| 4912950 | Atencio, Katherine I | ADDRESS ON FILE | | | | |
| 6063715 | ATG INC | 377 East Butterfield Road, Suite 900 | Lombard | IL | 60126 | |
| 7981326 | ATHA II, WILLIAM H. | ADDRESS ON FILE | | | | |
| 7776180 | ATHALEA J VANDERHURST | 461 OAK RIDGE DR | REDWOOD CITY | CA | 94062-3003 | |
| 7772918 | ATHALIE H PIATT | 174 VIEWMONT AVE | VALLEJO | CA | 94590-3545 | |
| 4988080 | Athanacio, Deborah | ADDRESS ON FILE | | | | |
| 5009287 | Athanasion, Diane | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009286 | Athanasion, Diane | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000482 | Athanasion, Diane | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7275496 | Athanasiou, Diane | ADDRESS ON FILE | | | | |
| 7480835 | Athanasopoulos, Samantha | ADDRESS ON FILE | | | | |
| 6144204 | ATHANASSIOUS CHRISTIAN N ET AL | ADDRESS ON FILE | | | | |
| 7339803 | Athas, Jamie | ADDRESS ON FILE | | | | |
| 7183567 | Athena  Smurthwaite | ADDRESS ON FILE | | | | |
| 7176817 | Athena  Smurthwaite | ADDRESS ON FILE | | | | |
| 7176817 | Athena  Smurthwaite | ADDRESS ON FILE | | | | |
| 4916412 | ATHENA CONTROLS INC | 5145 CAMPUS DR | PLYMOUTH MEETING | PA | 19462 | |
| 7678284 | ATHENA CRIST | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7193195 | ATHENA DOSHI | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193195 | ATHENA DOSHI | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7678285 | ATHENA K GHISELLI | ADDRESS ON FILE | | | | |
| 7678286 | ATHENA N VAUGHN | ADDRESS ON FILE | | | | |
| 7783744 | ATHENA VELOKAS | 200 WINSTON DR APT 715 | CLIFFSIDE PARK | NJ | 07010-3214 | |
| 7305150 | Athena Womack (Ashley Lanser, Parent) | ADDRESS ON FILE | | | | |
| 7187796 | Athena Womack (Ashley Lanser, Parent) | ADDRESS ON FILE | | | | |
| 7187796 | Athena Womack (Ashley Lanser, Parent) | ADDRESS ON FILE | | | | |
| 7266374 | Athene Annuity & Life Assurance Company | 7700 Mills Civic Parkway | West Des Moines | IA | 50266 | |
| 7266768 | Athene Annuity and Life Company | 7700 Mills Civic Parkway, 8A-14e | West Des Moines | IA | 50266 | |
| 7781131 | ATHENE TR | FBO GREGORIO SANTIAGO IRA, 07 07 17, 3736 GRESHAM LN | SACRAMENTO | CA | 95835-2064 | |
| 5915511 | Athenia Dunham | ADDRESS ON FILE | | | | |
| 5915510 | Athenia Dunham | ADDRESS ON FILE | | | | |
| 5915508 | Athenia Dunham | ADDRESS ON FILE | | | | |
| 5915509 | Athenia Dunham | ADDRESS ON FILE | | | | |
| 6135096 | ATHENIEN STEPHEN A & YUMIKO | ADDRESS ON FILE | | | | |
| 4916413 | ATHENIUM ANALYTICS LLC | FKA WEATHER ANALYTICS LLC, 1 WASHINGTON ST STE 5145 | DOVER | NH | 03820 | |
| 7212895 | Athens Administrators tpa New Hampshire Insurance Company | Equian, Attn: Eric Ashley, 9390 Bunsen Parkway | Louisville | KY | 40220 | |
| 7465066 | Athens Administrators tpa New Hampshire Insurance Company | Equian, PO Box 36220 | Louisville | KY | 40233 | |
| 7212895 | Athens Administrators tpa New Hampshire Insurance Company | PO Box 36220 | Louisville | KY | 40233 | |
| 5982266 | ATHENS ADMINISTRATORS, City of Vallejo | PO BOX 696, 180 Mountain View | CONCORD | CA | 94522-3002 | |
| 4941353 | ATHENS ADMINISTRATORS, City of Vallejo | PO BOX 696 | CONCORD | CA | 94522-3002 | |
| 5980104 | Athens, Betty | ADDRESS ON FILE | | | | |
| 4933535 | Athens, Betty | 35501 S. Hwy 1 | Gualala | CA | 95445 | |
| 7822874 | Atheron, Christian | ADDRESS ON FILE | | | | |
| 7822874 | Atheron, Christian | ADDRESS ON FILE | | | | |
| 4975524 | Atherstone | 0726 PENINSULA DR, 5069 Alhambra Valley Road | Martinez | CA | 94553 | |
| 6084057 | Atherstone | 5069 Alhambra Valley Road | Martinez | CA | 94553 | |
| 7593620 | Atherton, Christian | ADDRESS ON FILE | | | | |
| 7593620 | Atherton, Christian | ADDRESS ON FILE | | | | |
| 4934788 | Atherton, Jennifer | 155 Estates Drive | Ben Lomond | CA | 95005 | |
| 4952153 | Atherton, Kirk D | ADDRESS ON FILE | | | | |
| 7290142 | Athey, Deborah | ADDRESS ON FILE | | | | |
| 4916414 | ATHLETIC & INDUSTRIAL | REHABILITATION, 4301 NORTH STAR WY | MODESTO | CA | 95356 | |
| 4916415 | ATHLETIC & INDUSTRIAL REHAB | PHYSICAL THERAPY INC, 2116 450 GLASS LN STE C | MODESTO | CA | 95356-9287 | |
| 4916416 | ATHLETICS INVESTMENT GROUP | OAKLAND ATHLETICS, 7000 COLISEUM WAY | OAKLAND | CA | 94621 | |
| 7243864 | Athletics Investment Group LLC and its Successor(s) in Interest and Assigns | Oakland Athletics, Att: D'Lonra Ellis, Esq., Oakland Coliseum, 7000 Coliseum Way | Oakland | CA | 94621 | |
| 7304974 | Athletics Investment Group LLC and its Successor(s) in Interest and Assigns | Oakland Athletics, D'Lonra Ellis, Esq., Oakland Coliseum, 7000 Coliseum Way | Oakland | CA | 94621 | |
| 6141127 | ATHWAL NAVJOT | ADDRESS ON FILE | | | | |
| 6144286 | ATI RAMAMURTHY R TR & ATI SYAMALA D TR | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5804328 | ATI Trucking LLC | 100 Industry Dr. | Pittsburgh | PA | 15275 | |
| 5000210 | Ati, Ramamurthy | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009197 | Ati, Ramamurthy | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5013986 | Ati, Ramamurthy and Syamala | ADDRESS ON FILE | | | | |
| 7167560 | ATI, RAMAMURTHY R | ADDRESS ON FILE | | | | |
| 5000211 | Ati, Syamala | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009198 | Ati, Syamala | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167561 | ATI, SYAMALA D | ADDRESS ON FILE | | | | |
| 6041338 | ATICHISON TOPEKA SANTA FE RAILROAD COMPANY | 4 & Wilson | Santa Rosa | CA | 95401 | |
| 7466682 | Atichson, Joyce | ADDRESS ON FILE | | | | |
| 4973151 | Atilano, Cynthia | ADDRESS ON FILE | | | | |
| 6067506 | Atilla Mathe & Widmayer | 23 Sarteano Drive | Newport Coast | CA | 92657 | |
| 4975838 | Atilla Mathe & Widmayer | 2980 BIG SPRINGS ROAD, 23 Sarteano Drive | Newport Coast | CA | 92657 | |
| 7940271 | ATILLA MATHE & WIDMAYER | 2980 BIG SPRINGS ROAD | NEWPORT COAST | CA | 92657 | |
| 7781610 | ATIS FOLKMANIS | 1037 MARIPOSA AVE | BERKELEY | CA | 94707-2409 | |
| 8313371 | Atjohn Securitie | Douglas Securities, Avda. Alberto Alcocer, 7-5C | Madrid | | 28036 | Spain |
| 7285211 | Atkin, Karlie | ADDRESS ON FILE | | | | |
| 7263987 | Atkin, Karlie | ADDRESS ON FILE | | | | |
| 4916418 | ATKINS ENERGY INC | 100 CENTER POINT CIRCLE STE 10 | COLUMBIA | SC | 29210 | |
| 6134939 | ATKINS GARY ETAL | ADDRESS ON FILE | | | | |
| 4977526 | Atkins Jr., William | ADDRESS ON FILE | | | | |
| 4957063 | Atkins Jr., William G | ADDRESS ON FILE | | | | |
| 7959671 | Atkins, Cathy | ADDRESS ON FILE | | | | |
| 5938782 | Atkins, Charles | ADDRESS ON FILE | | | | |
| 7273173 | Atkins, Colleen and Wayne | ADDRESS ON FILE | | | | |
| 7297977 | Atkins, Corey  Lynn | James P Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4946021 | Atkins, Edward | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946022 | Atkins, Edward | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7186211 | ATKINS, III, EDWARD JAMES | ADDRESS ON FILE | | | | |
| 4944918 | Atkins, Jamie | 728 W 12th Ave | Chico | CA | 95926 | |
| 7200388 | ATKINS, JUSTIN MARK | ADDRESS ON FILE | | | | |
| 7200388 | ATKINS, JUSTIN MARK | ADDRESS ON FILE | | | | |
| 7200382 | ATKINS, LOURA | ADDRESS ON FILE | | | | |
| 7200382 | ATKINS, LOURA | ADDRESS ON FILE | | | | |
| 4961873 | Atkins, Matthew John | ADDRESS ON FILE | | | | |
| 4977582 | Atkins, Otisteen | ADDRESS ON FILE | | | | |
| 4952307 | Atkins, Patrick Michael | ADDRESS ON FILE | | | | |
| 4974721 | Atkins, Roy C | P.O. Box 143 | Whitmore | CA | 96096 | |
| 6029353 | Atkins, Victoria | ADDRESS ON FILE | | | | |
| 6029283 | Atkins, Victoria | ADDRESS ON FILE | | | | |
| 4916419 | ATKINSON CONSOLIDATED ENT INC | PO Box 1815 | WOODLAND | CA | 95776 | |
| 7911470 | Atkinson Family Trust, Jill R. Atkinson TTE | ADDRESS ON FILE | | | | |
| 6144456 | ATKINSON JOHN M & SUZANNE K | ADDRESS ON FILE | | | | |
| 6135300 | ATKINSON PATRICIA ETAL | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6130736 | ATKINSON PETER & STEPHANIE | ADDRESS ON FILE | | | | |
| 6063723 | ATKINSON POWER LLC | 11409 BUSINESS PARK CIR STE 200 | LONGMONT | CO | 80504 | |
| 4916420 | ATKINSON POWER LLC | 7931 E PECOS RD STE 211 | MESA | AZ | 85212 | |
| 6133346 | ATKINSON SUSAN | ADDRESS ON FILE | | | | |
| 7467574 | Atkinson, Alexis | ADDRESS ON FILE | | | | |
| 5977331 | atkinson, christina | ADDRESS ON FILE | | | | |
| 5902314 | Atkinson, Christina | ADDRESS ON FILE | | | | |
| 4951686 | Atkinson, David Lee | ADDRESS ON FILE | | | | |
| 6063722 | Atkinson, David Lee | ADDRESS ON FILE | | | | |
| 7156983 | Atkinson, Donna | ADDRESS ON FILE | | | | |
| 4990225 | Atkinson, Fidelis | ADDRESS ON FILE | | | | |
| 4933619 | Atkinson, Ian | 29551 Palomares Rd | Castro Valley | CA | 94552 | |
| 4937490 | Atkinson, James | 24475 Paseo Privado | Salinas | CA | 93908 | |
| 7252905 | Atkinson, James | ADDRESS ON FILE | | | | |
| 4973324 | Atkinson, James C | ADDRESS ON FILE | | | | |
| 4935941 | Atkinson, Jenifer | PO Box 4996 | CarmelbytheSea | CA | 93921 | |
| 4934124 | Atkinson, Joy | 220 hillcrest rd | Berkeley | CA | 94705 | |
| 7200491 | ATKINSON, KAREN ANN | ADDRESS ON FILE | | | | |
| 7200491 | ATKINSON, KAREN ANN | ADDRESS ON FILE | | | | |
| 7189333 | ATKINSON, KAYLA | ADDRESS ON FILE | | | | |
| 7189333 | ATKINSON, KAYLA | ADDRESS ON FILE | | | | |
| 5984075 | Atkinson, Meagan | ADDRESS ON FILE | | | | |
| 4988027 | Atkinson, Patricia Navas | ADDRESS ON FILE | | | | |
| 4995238 | Atkinson, Raymond | ADDRESS ON FILE | | | | |
| 6063721 | Atkinson, Rebecca or William | ADDRESS ON FILE | | | | |
| 4970548 | Atkinson, Teddy | ADDRESS ON FILE | | | | |
| 4947275 | Atkinson, Thomas | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947274 | Atkinson, Thomas | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947276 | Atkinson, Thomas | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7159298 | ATKINSON, VICKY LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159298 | ATKINSON, VICKY LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6013510 | ATKINSON-BAKER INC. | 500 N BRAND BLVD 3RD FL | GLENDALE | CA | 91203-4725 | |
| 4916421 | ATKINSON-BAKER, INC. | 500 N BRAND BLVD. 3RD FL | GLENDALE | CA | 91203 | |
| 6116269 | Atlanta Gas Light | Attn: Patrick Flynn, Manager, Crisis Management Programs, Ten Peachtree Place NE | Atlanta | GA | 30309 | |
| 4916422 | ATLANTA GROUP SYSTEMS INC | 800 BATTERY AVE SE #1 | ATLANTA | GA | 30339-4261 | |
| 4933252 | ATLANTIC COAST | 2020 NW 71 Street | Miami | FL | 33147 | |
| 4932507 | ATLANTIC COAST ENERGY CORP. | 2020 NW 71st Street | Miami | FL | 33147 | |
| 4916423 | ATLANTIC MONTHLY GROUP INC | THE ATLANTIC, 600 NEW HAMPSHIRE AVE NW | WASHINGTON | DC | 20037 | |
| 6063727 | Atlantic Oil Company | 3720 Sierra Highway, Unit F | Acton | CA | 93510 | |
| 7245237 | Atlantic Richfield Company | c/o Nathan Block, Senior Counsel, 501 Westlake Park Blvd, WL 1, 3.668B | Houston | TX | 77079 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6008731 | ATLANTIC RICHFIELD COMPANY | PO BOX 1257 | SAN RAMON | CA | 94583 | |
| 5913587 | Atlantic Specialty Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945390 | Atlantic Specialty Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945391 | Atlantic Specialty Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5912990 | Atlantic Specialty Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913320 | Atlantic Specialty Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5915512 | Atlantic Specialty Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7206916 | Atlantic Specialty Insurance Company, Homeland Insurance Company of New York | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7206916 | Atlantic Specialty Insurance Company, Homeland Insurance Company of New York | David E. Maus, OneBeacon Insurance Group, 188 Inverness Dr. West, Suite 600 | Englewood | CO | 80112 | |
| 6009411 | ATLAS CONSTRUCTION COMPANY, INC., A | CA Corporation, dba GOODFELLAS CON, 2033 GATEWAY PLACE #643 | SAN JOSE | CA | 95110 | |
| 7940272 | ATLAS COPCO COMPRESSORS LLC | 1530 DATE STREET | MONTEBELLO | CA | 90640 | |
| 6063742 | Atlas Copco Compressors LLC | 1800 Overview Drive | Rock Hill | SC | 29730 | |
| 5823287 | Atlas Copco Rental LLC | 2306 South Battleground Road | La Porte | TX | 77571 | |
| 5823287 | Atlas Copco Rental LLC | Dept 3243, PO Box 123243 | Dallas | TX | 75312 | |
| 4916425 | ATLAS COPCO USA HOLDINGS INC | ATLAS COPCO RENTAL LLC, 7 CAMPUS DR STE 200 | PARSIPPANY | NJ | 07054 | |
| 6063733 | ATLAS COPCO USA HOLDINGS INC ATLAS COPCO RENTAL LLC, CONSTRUCTION LLC | 7 CAMPUS DR STE 200 | PARSIPPANY | NJ | 07054 | |
| 7918982 | Atlas Enhanced Master Fund, Ltd. | 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7919465 | Atlas Enhanced Master Fund, Ltd. | Battea FBO, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7918982 | Atlas Enhanced Master Fund, Ltd. | c/o Balyasny Asset Management, L.P., 181 W. Madison Street, Suite 3600 | Chicago | IL | 60602 | |
| 7952261 | Atlas Field Services | 3900 Essex Lane, Suite 775 | Houston | TX | 77027 | |
| 6063768 | Atlas Field Services, LLC | 39000 Essex Lane, Suite 775 | Houston | TX | 77027 | |
| 6063767 | Atlas Field Services, LLC | 3900 Essex Ln, Suite 775 | Houston | TX | 77027 | |
| 7952262 | Atlas Field Services; LLC | 3900 Essex Ln | Houston | TX | 77027 | |
| 7326192 | Atlas Financial Advisors, Inc. | ADDRESS ON FILE | | | | |
| 7326192 | Atlas Financial Advisors, Inc. | ADDRESS ON FILE | | | | |
| 7970635 | Atlas Fundamental Trading Master Fund, Ltd. | 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7919437 | Atlas Fundamental Trading Master Fund, Ltd. | c/o Balyasny Asset Management, L.P., 181 W. Madison Street, Suite 3600 | Chicago | IL | 60602 | |
| 7919437 | Atlas Fundamental Trading Master Fund, Ltd. | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 4940244 | Atlas Heating / Tuck Aire Heating-Tuck, Hugh | 407 Cabot | South San Francisco | CA | 94080 | |
| 4916427 | ATLAS INDUSTRIAL MANUFACTURING CO | 81 SOMERSET PL | CLIFTON | NJ | 07012 | |
| 7970386 | Atlas Master Fund, Ltd. | ADDRESS ON FILE | | | | |
| 7919479 | Atlas Master Fund, Ltd. | c/o Balyasny Asset Management, L.P., 181 W. Madison Street, Suite 3600 | Chicago | IL | 60602 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
512 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7919479 | Atlas Master Fund, Ltd. | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 5010119 | Atlas Peak Equipment, Inc. | Dreyer Babich Buccola Wood Campora, LLP, Robert A Buccola, Steven M Campora, Catia G Saraiva, Andrea R Crowl, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7149448 | Atlas Peak Equipment, Inc. | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5903657 | Atlas Peak Equipment, Inc. | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880, Catia G. Saraiva, Esq., Andrea R. Crowl, Esq., Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7162868 | ATLAS PEAK MOUNTAIN WINERY, LLC | IGOR SILL, Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7162868 | ATLAS PEAK MOUNTAIN WINERY, LLC | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 5009457 | Atlas Peak Mountain, LLC | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams, Meghan E McCormick, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 5009456 | Atlas Peak Mountain, LLC | Merlin Law Group, P.A., William F Merlin Jr, Denise Hsu Sze, Stephanie Poli, 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 5902696 | Atlas Peak Mountain, LLC | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Meghan E. McCormick, Levin Simes LLP, 1700 Montgomery St Ste 250 | San Francisco | CA | 94111-1024 | |
| 5940883 | Atlas Peak Mountain, LLC | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Meghan E. McCormick, Levin Simes LLP, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 5906690 | Atlas Peak Mountain, LLC | William F. Merlin, Jr., Denise Hsu Sze, Stephanie Poli, Merlin Law Group, P.A., 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 6130419 | ATLAS PEAK PARTNERS LIMITED PARTNERSHIP | ADDRESS ON FILE | | | | |
| 7165228 | Atlas Peak Partners Limited Partnership | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 5908787 | Atlas Peak Partners Limited Partnership, a California Limited Partnership | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street | San Francisco | CA | 94108 | |
| 5004555 | Atlas Peak Partners Limited Partnership, a California Limited Partnership | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5905277 | Atlas Peak Partners Limited Partnership, a California Limited Partnership | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5011680 | Atlas Peak Partners Limited Partnership, a California Limited Partnership | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 6130407 | ATLAS PEAK RANCH LLC | ADDRESS ON FILE | | | | |
| 7166098 | ATLAS PEAK WINE LAB | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7166098 | ATLAS PEAK WINE LAB | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road | Santa Rosa | CA | 95401 | |
| 5843131 | Atlas Performance Industries | PO Box 5754 | Santa Maria | CA | 93456 | |
| 4916428 | ATLAS PERFORMANCE INDUSTRIES INC | PO Box 5754 | SANTA MARIA | CA | 93456 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 513 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4916429 | ATLAS POLAR CO LTD | 60 NORTHLINE RD | TORONTO | ON | M4B 3E5 | CANADA |
| 7972220 | Atlas Quantitative Trading Fund, Ltd. | 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7919487 | Atlas Quantitative Trading Fund, Ltd. | c/o Balyasny Asset Management, L.P., 181 W. Madison Street, Suite 3600 | Chicago | IL | 60602 | |
| 7919487 | Atlas Quantitative Trading Fund, Ltd. | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 4916430 | ATLAS RECEIPTCO HOLDINGS LLC | ICONEX LLC, 3237 SATELLITE BLVD BLDG 300 # | DULUTH | GA | 30096 | |
| 5866508 | Atlas Refuel, LLC | ADDRESS ON FILE | | | | |
| 6144139 | ATLAS SAVINGS & LOAN ASSOCIATION | ADDRESS ON FILE | | | | |
| 4916431 | ATLAS SENSORS LLC | 1210 E ARQUES AVE STE 215 | SUNNYVALE | CA | 94085 | |
| 6130331 | ATLAS VIEW LLC | ADDRESS ON FILE | | | | |
| 4916432 | ATLAS VIEW LLC | 1535 SAGE CANYON RD | ST HELENA | CA | 94574 | |
| 7940273 | ATLAS WASTE MANAGEMENT | 1306 WHITE CT | SANTA MARIA | CA | 93458 | |
| 4916433 | ATLAS WASTE MANAGEMENT INC | DBA API WASTE SERVICES, 1306 WHITE CT | SANTA MARIA | CA | 93456 | |
| 6063777 | ATLAS WASTE MANAGEMENT INC DBA API WASTE SERVICES | 1306 WHITE CT | SANTA MARIA | CA | 93458 | |
| 7320704 | Atlas, Danielle M. | ADDRESS ON FILE | | | | |
| 7320704 | Atlas, Danielle M. | ADDRESS ON FILE | | | | |
| 7292589 | Atlas, Jacob S | ADDRESS ON FILE | | | | |
| 7292589 | Atlas, Jacob S | ADDRESS ON FILE | | | | |
| 4916434 | ATLASSIAN PTY LTD | 10940 WILSHIRE BLVD STE 1700 | LOS ANGELES | CA | 90024-3945 | |
| 4916435 | ATLASSIAN PTY LTD | 32151 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 7159302 | ATMADINATA, CHRISTINA DAWN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159302 | ATMADINATA, CHRISTINA DAWN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159303 | ATMADINATA, RENDY ROSANDY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159303 | ATMADINATA, RENDY ROSANDY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6063778 | ATMF INC | PO BOX 279 | TULARE | CA | 93725 | |
| 6116270 | Atmos Energy Corporation | Attn: John McDill, Vice President Pipeline Safety Scott Powell, 5430 LBJ Freeway | Dallas | TX | 75240 | |
| 6013302 | ATMOSPHERIC ANALYSIS | 1534 EASTMAN AVE STE A | VENTURA | CA | 93003 | |
| 4916436 | ATMOSPHERIC ANALYSIS | AND CONSULTING INC, 1534 EASTMAN AVE STE A | VENTURA | CA | 93003 | |
| 6063779 | ATMOSPHERIC ANALYSIS, AND CONSULTING INC | 1534 EASTMAN AVE STE A | VENTURA | CA | 93003 | |
| 6011675 | ATMOSPHERIC AND ENVIRONMENTAL | 131 HARTWELL AVE | LEXINGTON | MA | 02421-3136 | |
| 4916437 | ATMOSPHERIC AND ENVIRONMENTAL | RESEARCH INC, 131 HARTWELL AVE | LEXINGTON | MA | 02421-3136 | |
| 6026746 | Atmospheric and Environmental Research, Inc. | Attn: Diana Harte, 131 Hartwell Avenue | Lexington | MA | 02421 | |
| 6026746 | Atmospheric and Environmental Research, Inc. | JPMorgan Chase , P.O. Box 5175 | New York, | NY | 10087-5175 | |
| 6011178 | ATMOSPHERIC DATA SOLUTIONS LLC | 18121 IRVINE BLVD ste h | TUSTIN | CA | 92780 | |
| 4916438 | ATMOSPHERIC DATA SOLUTIONS LLC | 1992 RACQUET HILL | SANTA ANA | CA | 92705 | |
| 4916439 | ATMOSPHERIC DYNAMICS INC | Torres 3 SW Mountain View | CARMEL BY THE SEA | CA | 93921 | |
| 6133638 | ATNIP ANTHONY W AND CHRISTIE L | ADDRESS ON FILE | | | | |
| 6134907 | ATNIP JERRY W AND JANICE M | ADDRESS ON FILE | | | | |
| 6134870 | ATNIP THOMAS AND DONNA ETAL | ADDRESS ON FILE | | | | |
| 4998273 | Atnip, Anthony Waco | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174123 | ATNIP, ANTHONY WACO | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174123 | ATNIP, ANTHONY WACO | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5008178 | Atnip, Anthony Waco | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998274 | Atnip, Anthony Waco | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937405 | Atnip, Anthony Waco; Atnip, Christie Lynn; Atnip, Courtney Elaine; Costa, Colt Ryan (A Minor, By And Through His Guardian Ad Litem Courtney Elaine Atnip) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937403 | Atnip, Anthony Waco; Atnip, Christie Lynn; Atnip, Courtney Elaine; Costa, Colt Ryan (A Minor, By And Through His Guardian Ad Litem Courtney Elaine Atnip) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5975778 | Atnip, Anthony Waco; Atnip, Christie Lynn; Atnip, Courtney Elaine; Costa, Colt Ryan (A Minor, By And Through His Guardian Ad Litem Courtney Elaine Atnip) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937404 | Atnip, Anthony Waco; Atnip, Christie Lynn; Atnip, Courtney Elaine; Costa, Colt Ryan (A Minor, By And Through His Guardian Ad Litem Courtney Elaine Atnip) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4998285 | Atnip, Brynley Lynn (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008185 | Atnip, Brynley Lynn (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998286 | Atnip, Brynley Lynn (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998275 | Atnip, Christie Lynn | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174124 | ATNIP, CHRISTIE LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174124 | ATNIP, CHRISTIE LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008179 | Atnip, Christie Lynn | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998276 | Atnip, Christie Lynn | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998277 | Atnip, Courtney Elaine | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174125 | ATNIP, COURTNEY ELAINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174125 | ATNIP, COURTNEY ELAINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008180 | Atnip, Courtney Elaine | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998278 | Atnip, Courtney Elaine | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998287 | Atnip, Hank Waco (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008186 | Atnip, Hank Waco (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998288 | Atnip, Hank Waco (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998283 | Atnip, Jeremiah Thomas | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174129 | ATNIP, JEREMIAH THOMAS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7174129 | ATNIP, JEREMIAH THOMAS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008184 | Atnip, Jeremiah Thomas | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998284 | Atnip, Jeremiah Thomas | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998281 | Atnip, Kayla Anne | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174130 | ATNIP, KAYLA ANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174130 | ATNIP, KAYLA ANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008183 | Atnip, Kayla Anne | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998282 | Atnip, Kayla Anne | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937408 | Atnip, Kayla Anne; Atnip, Jeremiah Thomas; Atnip, Brynley Lynn (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip); Atnip, Hank Waco | (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip), Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937407 | Atnip, Kayla Anne; Atnip, Jeremiah Thomas; Atnip, Brynley Lynn (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip); Atnip, Hank Waco | (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip), Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937406 | Atnip, Kayla Anne; Atnip, Jeremiah Thomas; Atnip, Brynley Lynn (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip); Atnip, Hank Waco | (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip), Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5975780 | Atnip, Kayla Anne; Atnip, Jeremiah Thomas; Atnip, Brynley Lynn (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip); Atnip, Hank Waco | (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip), Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 5803382 | ATO POWER INC | ATO-FTA UMB, 6716 BESTWOOD CT | SAN DIEGO | CA | 92119 | |
| 4933253 | ATO POWER INC. | 6716 Bestwood Court | San Diego | CA | 92119 | |
| 4963965 | Atoe, Tala Apisai | ADDRESS ON FILE | | | | |
| 4965072 | Aton, James Nicholas | ADDRESS ON FILE | | | | |
| 4963896 | Atondo, Cecil J | ADDRESS ON FILE | | | | |
| 4984810 | Atondo, Evelyn | ADDRESS ON FILE | | | | |
| 4994509 | Atondo, Lucy | ADDRESS ON FILE | | | | |
| 4988580 | Atondo, Phillip | ADDRESS ON FILE | | | | |
| 4997446 | Atondo, Ricky | ADDRESS ON FILE | | | | |
| 4916440 | A-TOWN AV INC | 5005 TRAFFIC WAY | ATASCADERO | CA | 93422 | |
| 5861444 | A-Town AV Inc | PO Box 2205 | Atascadero | CA | 93423 | |
| 6165565 | Atoyan, Grigory | ADDRESS ON FILE | | | | |
| 5840641 | AT-PD, Inc. | 1321 Ridder Park Drive, Suite 50 | San Jose | CA | 95131 | |
| 5840641 | AT-PD, Inc. | Beverly Glass Klinestiver, Attorney at Law, 530 Lytton Avenue, 2nd Floor | Palo Alto | CA | 94301 | |
| 7232840 | Atrium Holding Company | Stinson LLP, Nicholas J. Zluticky, 1201 Walnut Street, Suite 2900 | Kansas City | MO | 64106 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4916442 | ATS Warehouse | Pacific Gas & Electric Company, 3400 Crow Canyon Road | San Ramon | CA | 94583 | |
| 6012792 | ATT | 909 CHESTNUT ST, 39-N-13 | ST LOUIS | CA | 63101 | |
| 7952265 | ATT | 909 Chestnut St Rm 39-N-13 | St. Louis | MO | 63101 | |
| 7940275 | ATT CALIFORNIA,NAPA VALLEY WINE TRAIN INCORPORATED,PACIFIC BELL TELEPHONE COMPANY,NAPA COUNTY,COMCAST | 1275 MCKINSTRY STREET | NAPA | CA | 94559 | |
| 6063794 | ATT CALIFORNIA,NAPA VALLEY WINE TRAIN INCORPORATED,PACIFIC BELL TELEPHONE COMPANY,NAPA COUNTY,COMCAST | Napa Valley Wine Train, 1275 McKinstry Street | Napa | CA | 94559 | |
| 6063795 | ATT MOBILITY CORPORATION,NEW CNGULAR WIRELESS PCS LLC,FIFTH AMENDMENT,ATT WIRELESS SERVICES | 208 S. Akard Street, Suite 2954 | Dallas | TX | 75202 | |
| 6063796 | ATT WIRELESS SERVICES CALIFORNIA INCORPORATED,A T T WIRELESS SERVICES | 208 S. Akard Street, Suite 2954 | Dallas | TX | 75202 | |
| 5982531 | ATT, PACB-CN-201710-OJ-0106-TZH | 1010 PINE ST, 5322 CAMINO ALTA MIRA, CASTRO VALLEY CA | ST LOUIS | CA | 63101 | |
| 4940906 | ATT, PACB-CN-201710-OJ-0106-TZH | 1010 PINE ST | ST LOUIS | MO | 63101 | |
| 4938789 | ATT, Risk Management | 2748 Peach Street | Live Oak | CA | 95953 | |
| 7244890 | Atta, Christine Van | ADDRESS ON FILE | | | | |
| 4916444 | ATTACK OPGEAR LLC | 2121 WEST IMPERIAL HWY #F415 | LA HABRA | CA | 90633 | |
| 4916445 | ATTACKIQ INC | 2901 TASMAN DR STC 112 | SANTA CLARA | CA | 95054-1137 | |
| 4919946 | ATTANASIO, DONNA M | 4835 RESERVOIR RD NW | WASHINGTON | DC | 20007 | |
| 7331643 | Attard, Paul and Tamara | ADDRESS ON FILE | | | | |
| 7332596 | Attard, Paul and Tamara | ADDRESS ON FILE | | | | |
| 4916446 | ATTASK INC | DEPT CH 16712 | PALATINE | IL | 60055-6712 | |
| 6063797 | Attask, Inc. | 1313 N. Research Way | Orem | UT | 84097 | |
| 4958508 | Attaway, Deborah Lyn | ADDRESS ON FILE | | | | |
| 7335516 | Attaway, Evan Robert | ADDRESS ON FILE | | | | |
| 7335516 | Attaway, Evan Robert | ADDRESS ON FILE | | | | |
| 7335516 | Attaway, Evan Robert | ADDRESS ON FILE | | | | |
| 6161622 | Attaway, Kasaundra Monika | ADDRESS ON FILE | | | | |
| 7073977 | Attaway, Misty | ADDRESS ON FILE | | | | |
| 7073977 | Attaway, Misty | ADDRESS ON FILE | | | | |
| 7073977 | Attaway, Misty | ADDRESS ON FILE | | | | |
| 7312585 | Atteberry, Erik | ADDRESS ON FILE | | | | |
| 7464576 | Attebery, Mark | ADDRESS ON FILE | | | | |
| 7240533 | Attebery, William | ADDRESS ON FILE | | | | |
| 7902311 | Atteln, Barbara J | ADDRESS ON FILE | | | | |
| 7902311 | Atteln, Barbara J | ADDRESS ON FILE | | | | |
| 7272513 | Attell, Shane | ADDRESS ON FILE | | | | |
| 6142732 | ATTERBURY JEAN C TR | ADDRESS ON FILE | | | | |
| 7678287 | ATTESTOR VALUE MASTER FUND LP | ADDRESS ON FILE | | | | |
| 7836405 | ATTESTOR VALUE MASTER FUND LP | C/O ATTESTOR CAPITAL LLP, ATTN ALANNA KAPOOR, 7 SEYMOUR ST, LONDON W1H 7JW | LONDON | L0 | | UNITEDKINGDOM |
| 5915514 | Attic Treasures | ADDRESS ON FILE | | | | |
| 5915516 | Attic Treasures | ADDRESS ON FILE | | | | |
| 5915513 | Attic Treasures | ADDRESS ON FILE | | | | |
| 5915515 | Attic Treasures | ADDRESS ON FILE | | | | |
| 5915517 | Attic Treasures | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7763935 | ATTILIO CANTONI & ANNA CANTONI TR | CANTONI FAMILY TRUST UA MAR 6 92, 906 WALNUT AVE | SANTA CRUZ | CA | 95060-3441 | |
| 7782898 | ATTILIO J DEZZANI | 4429 WORDEN WAY | OAKLAND | CA | 94619-2824 | |
| 7771378 | ATTILIO J MESCHI & MARY MESCHI TR UA JULY 28 00 | ATTILIO J MESCHI & MARY J MESCHI 2000 REVOCABLE TRUST, 771 SAINT FRANCIS BLVD | DALY CITY | CA | 94015-4251 | |
| 4984637 | Attinger, Muriel | ADDRESS ON FILE | | | | |
| 7940276 | ATTINGER, RICHARD; BALLARD, BRUCE; BALLARD-KOGELER, LYNNE | 8 DELAWARE DR | CHICO | CA | 95973 | |
| 7940277 | ATTINGER, RICHARD; BALLARD, BRUCE; BALLARD-KOGELER, LYNNE | C/O PG&E P.O. BOX 70000 | SAN FRANCISCO | CA | 94177 | |
| 4974821 | Attinger, Richard; Ballard, Bruce; Ballard-Kogeler, Lynne | Miechael Attinger, 8 Delaware Dr | Chico | CA | 95973 | |
| 6108496 | Attn: Hai-Ping Mo | Address: 1099 E Street, Hayward, 94541, 1753 Augusta Lane | Atwater | CA | 95301 | |
| 7940278 | ATTN: JEAN JOHNSTONE | 1075 SPACE PARK WAY # 166 | MOUNTAIN VIEW | CA | 94043 | |
| 6012796 | ATTN:MEDICAL LEGAL KAISER PERMANENT | 901 NEVIN AVENUE | RICHMOND | CA | 94801 | |
| 4916447 | ATTORNEY CLIENT TRUST ACCOUNT OF | RODRIGUEZ & ASSOCIATES FOR THE, 2020 EYE ST | BAKERSFIELD | CA | 93301 | |
| 4916448 | ATTORNEYS RECORD RETRIEVAL & | COPY SERVICE, 1709 COSMOS CT | BRENTWOOD | CA | 94513 | |
| 4950419 | Attoun, Noelle Dawn | ADDRESS ON FILE | | | | |
| 5002348 | Attubato, Robert | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5002349 | Attubato, Robert | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5002347 | Attubato, Robert | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6143607 | ATTWOOD FIROUZEH TR | ADDRESS ON FILE | | | | |
| 4978986 | ATTWOOD, EDWARD W | ADDRESS ON FILE | | | | |
| 7468580 | Attwood, Firouzeh | ADDRESS ON FILE | | | | |
| 4916449 | ATV VIDEO CENTER INC | 2424 GLENDALE LN | SACRAMENTO | CA | 95825 | |
| 7175400 | ATW, a minor child (Parent: Karen  M.  Winchester) | ADDRESS ON FILE | | | | |
| 7175400 | ATW, a minor child (Parent: Karen  M.  Winchester) | ADDRESS ON FILE | | | | |
| 7175400 | ATW, a minor child (Parent: Karen  M.  Winchester) | ADDRESS ON FILE | | | | |
| 4974244 | Atwater | 750 Bellevue Road | Atwater | CA | 95301 | |
| 4916450 | ATWATER CHAMBER OF COMMERCE | 1181 3RD ST | ATWATER | CA | 95301 | |
| 6063800 | Atwater Elementary School District | 1401 BROADWAY AVE | ATWATER | CA | 95301 | |
| 7940279 | ATWATER ELEMENTARY SCHOOL DISTRICT | 1401 BROADWAY AVE | ATWATER | CA | 95301-3546 | |
| 4916451 | ATWATER MEDICAL GROUP | 1775 3RD STREET | ATWATER | CA | 95301-3697 | |
| 4997476 | Atwater, Donna | ADDRESS ON FILE | | | | |
| 5807735 | ATWELL ISLAND | c/o Sun Edison, 600 Clipper Drive | Belmont | CA | 94002 | |
| 5807490 | ATWELL ISLAND | Attn: Sherri Li, SPS Atwell Island, LLC, 200 Liberty Street, 14th Floor | New York | NY | 10281 | |
| 6063801 | ATWELL, BRUCE | ADDRESS ON FILE | | | | |
| 5947830 | Atwell, Luther & Dolores | ADDRESS ON FILE | | | | |
| 4934505 | atwell, Luther & Dolores | P.O. Box 3406 | Mafarland | CA | 93250 | |
| 4937952 | atwell, sabine | 8001 Vierra Meadwos place | Salinas | CA | 93907 | |
| 4962567 | ATWOOD, ALEXIS H | ADDRESS ON FILE | | | | |
| 7187152 | ATWOOD, ALLEN | ADDRESS ON FILE | | | | |
| 4988597 | Atwood, Marion | ADDRESS ON FILE | | | | |
| 7186212 | ATWOOD, ROSALIE | ADDRESS ON FILE | | | | |
| 7460695 | Atwood, Rosalie | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7678288 | ATY T COLEMAN & JEFF J COLEMAN | ADDRESS ON FILE | | | | |
| 4969094 | Atz, Shelley Renee | ADDRESS ON FILE | | | | |
| 4916452 | AU ENERGY LLC | 41805 ALBRAE ST | FREMONT | CA | 94538 | |
| 6141131 | AU JOHNATHAN & AU KELLY J | ADDRESS ON FILE | | | | |
| 4942374 | Au Lounge-Sebhatu, Mekdem | 2430 Broadway | Oakland | CA | 94612 | |
| 4914805 | Au, Andrew | ADDRESS ON FILE | | | | |
| 7179283 | Au, Cressna | ADDRESS ON FILE | | | | |
| 4960674 | Au, David | ADDRESS ON FILE | | | | |
| 7180551 | Au, Eliza | ADDRESS ON FILE | | | | |
| 5866509 | AU, GENE | ADDRESS ON FILE | | | | |
| 5992245 | Au, Glenn | ADDRESS ON FILE | | | | |
| 7202283 | Au, Johnathan and Kelly | ADDRESS ON FILE | | | | |
| 7278122 | Au, Joseph | ADDRESS ON FILE | | | | |
| 4933743 | Au, Kenneth/Jessie | 1145 Yorkshire Drive | Cupertino | CA | 95814 | |
| 4977792 | Au, Lina | ADDRESS ON FILE | | | | |
| 7178838 | Au, Michelle | ADDRESS ON FILE | | | | |
| 5992841 | Au, Nancy | ADDRESS ON FILE | | | | |
| 7179110 | Au, Patrick | ADDRESS ON FILE | | | | |
| 7180190 | Au, Rawdon | ADDRESS ON FILE | | | | |
| 7178178 | Au, Sharon Deborah | ADDRESS ON FILE | | | | |
| 4990716 | Au, Sheu | ADDRESS ON FILE | | | | |
| 6008895 | AU, YAT PANG | ADDRESS ON FILE | | | | |
| 4944857 | Aube, Larry & Shari | 31602 Apache Rd. | Coarsegold | CA | 93614 | |
| 4994921 | Aube-Bejarano, Linda | ADDRESS ON FILE | | | | |
| 5866510 | AUBERGE DU SOLEIL | ADDRESS ON FILE | | | | |
| 4916453 | AUBERRY INTERMOUNTAIN ROTARY | CHARITABLE FOUNDATION, PO Box 874 | AUBERRY | CA | 93602 | |
| 4916454 | Auberry Service Center | Pacific Gas & Electric Company, 33755 Old Mill Road | Auberry | CA | 93602 | |
| 7325976 | Aubert , Denise Marie | ADDRESS ON FILE | | | | |
| 5865234 | AUBERT WINES, Corporation | ADDRESS ON FILE | | | | |
| 4961875 | Aubery, Richard Giles | ADDRESS ON FILE | | | | |
| 5866511 | AUBHENBAUGH, KEITH | ADDRESS ON FILE | | | | |
| 5937751 | Aubineau, Carla | ADDRESS ON FILE | | | | |
| 4995629 | Auble, Randy | ADDRESS ON FILE | | | | |
| 5915521 | Aubree Hallman | ADDRESS ON FILE | | | | |
| 5915519 | Aubree Hallman | ADDRESS ON FILE | | | | |
| 5915520 | Aubree Hallman | ADDRESS ON FILE | | | | |
| 5915518 | Aubree Hallman | ADDRESS ON FILE | | | | |
| 5915522 | Aubree Hallman | ADDRESS ON FILE | | | | |
| 7187797 | Aubree Lynn Sinclair (Coutney Caldwell, Parent) | ADDRESS ON FILE | | | | |
| 7187797 | Aubree Lynn Sinclair (Coutney Caldwell, Parent) | ADDRESS ON FILE | | | | |
| 5915524 | Aubree Perkins | ADDRESS ON FILE | | | | |
| 5915523 | Aubree Perkins | ADDRESS ON FILE | | | | |
| 5915525 | Aubree Perkins | ADDRESS ON FILE | | | | |
| 5915526 | Aubree Perkins | ADDRESS ON FILE | | | | |
| 7198618 | Aubrey Anderson | ADDRESS ON FILE | | | | |
| 7198618 | Aubrey Anderson | ADDRESS ON FILE | | | | |
| 5909869 | Aubrey Antovich | ADDRESS ON FILE | | | | |
| 5906536 | Aubrey Antovich | ADDRESS ON FILE | | | | |
| 5902540 | Aubrey Antovich | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5903098 | Aubrey Clark | ADDRESS ON FILE | | | | |
| 4916457 | AUBREY DANIELS INTERNATIONAL | 3344 PEACHTREE RD STE 1050 | ATLANTA | GA | 30326 | |
| 7678289 | AUBREY G HAMLOW CUST | ADDRESS ON FILE | | | | |
| 7678290 | AUBREY LABRIE | ADDRESS ON FILE | | | | |
| 7196894 | Aubrey Nash | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196894 | Aubrey Nash | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196894 | Aubrey Nash | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7678291 | AUBREY R DU MARS | ADDRESS ON FILE | | | | |
| 5915530 | Aubrey Zuccolillo | ADDRESS ON FILE | | | | |
| 5915528 | Aubrey Zuccolillo | ADDRESS ON FILE | | | | |
| 5915529 | Aubrey Zuccolillo | ADDRESS ON FILE | | | | |
| 5915527 | Aubrey Zuccolillo | ADDRESS ON FILE | | | | |
| 5915531 | Aubrey Zuccolillo | ADDRESS ON FILE | | | | |
| 7307285 | Aubrey Zuccolillo (Michael Zuccoiillo, Parent) | ADDRESS ON FILE | | | | |
| 7187798 | Aubrey Zuccolillo (Michael Zuccoiillo, Parent) | ADDRESS ON FILE | | | | |
| 7187798 | Aubrey Zuccolillo (Michael Zuccoiillo, Parent) | ADDRESS ON FILE | | | | |
| 4911894 | Aubrey, Rodd | ADDRESS ON FILE | | | | |
| 5913917 | Aubrie Karen Ring, by and through her guardian ad litem Eric Ring | Catherine Lombardo (SBN # 160461), The Lombardo Law Firm, 433 W Arrow Highway | Claremont | CA | 91711 | |
| 5913919 | Aubrie Karen Ring, by and through her guardian ad litem Eric Ring | Mark P. Robinson, Jr. (Sbn 054426), Robinson Calcagnie, Inc., 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 5913918 | Aubrie Karen Ring, by and through her guardian ad litem Eric Ring | Mary E. Alexander, Esq. (Sbn: 104173), Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303 | San Francisco | Ca | 94104 | |
| 5913916 | Aubrie Karen Ring, by and through her guardian ad litem Eric Ring | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street | San Francisco | CA | 94108 | |
| 5913914 | Aubrie Karen Ring, by and through her guardian ad litem Eric Ring | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7678292 | AUBRY BRINLEE | ADDRESS ON FILE | | | | |
| 7320940 | Aubry, Dale F | ADDRESS ON FILE | | | | |
| 7320940 | Aubry, Dale F | ADDRESS ON FILE | | | | |
| 7175907 | AUBRY, LINDA JOANNE | ADDRESS ON FILE | | | | |
| 7175907 | AUBRY, LINDA JOANNE | ADDRESS ON FILE | | | | |
| 7175902 | AUBRY, ROBERT GLENN | ADDRESS ON FILE | | | | |
| 7175902 | AUBRY, ROBERT GLENN | ADDRESS ON FILE | | | | |
| 7319036 | Aubry, Steven V | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7319036 | Aubry, Steven V | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4966603 | Aubuchon, James Howard | ADDRESS ON FILE | | | | |
| 4916458 | AUBURN CHAMBER OF COMMERCE | 1103 HIGH ST STE 100 | AUBURN | CA | 95603 | |
| 6118118 | Auburn Coffee Company, LLC | P.O. Box  7954 | Auburn | CA | 95604 | |
| 5866513 | AUBURN CONSTRUCTORS, INC. | ADDRESS ON FILE | | | | |
| 5823691 | Auburn Metrology Lab | Craig Jameson, 450 E. Warner Rd Suite 1 | Chandler | AZ | 85225 | |
| 4916459 | AUBURN METROLOGY LAB INC | 389 BLUE LEVEL RD | BOWLING GREEN | KY | 42101 | |
| 4916460 | AUBURN OUTPATIENT SURGICAL & DIAGNOSTIC CTR A CALIFORNIA LP | 3123 PROFESSIONAL DR #100 | AUBURN | CA | 95603 | |
| 5866514 | Auburn Pacific Properties, LLC | ADDRESS ON FILE | | | | |
| 4916461 | AUBURN PLACER PERFORMING ARTS | CENTER INC, 985 LINCOLN WAY | AUBURN | CA | 95603 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4916462 | AUBURN ROTARY COMMUNITY FUND | 251 N MCDANIEL DR | AUBURN | CA | 95603 | |
| 4916463 | Auburn Service Center | Pacific Gas & Electric Company, 12840 Bill Clark Way | Auburn | CA | 95602-9527 | |
| 6063807 | Auburn Ski Club | PO Box 729 | Soda Springs | CA | 95728 | |
| 7940280 | AUBURN, CITY OF | 1225 LINCOLN WAY | AUBURN | CA | 95603 | |
| 6041339 | AUBURN, CITY OF | CITY OF AUBURN,, 1225 LINCOLN WAY | AUBURN | CA | 95603 | |
| 7150149 | Auburt, Denise Marie | ADDRESS ON FILE | | | | |
| 7152281 | Aucella, Zachary Eugene | ADDRESS ON FILE | | | | |
| 7279120 | Auchmoody, Tierra Rain | ADDRESS ON FILE | | | | |
| 7279120 | Auchmoody, Tierra Rain | ADDRESS ON FILE | | | | |
| 7990700 | Auclair, Robert | ADDRESS ON FILE | | | | |
| 7197367 | Aud Carlsen Tunheim | ADDRESS ON FILE | | | | |
| 7197367 | Aud Carlsen Tunheim | ADDRESS ON FILE | | | | |
| 7197367 | Aud Carlsen Tunheim | ADDRESS ON FILE | | | | |
| 7140823 | Audel Sandoval | ADDRESS ON FILE | | | | |
| 5903129 | Audel Sandoval | ADDRESS ON FILE | | | | |
| 5907038 | Audel Sandoval | ADDRESS ON FILE | | | | |
| 7140823 | Audel Sandoval | ADDRESS ON FILE | | | | |
| 5910267 | Audel Sandoval | ADDRESS ON FILE | | | | |
| 7141282 | Audelia Perez | ADDRESS ON FILE | | | | |
| 7141282 | Audelia Perez | ADDRESS ON FILE | | | | |
| 4985944 | Audelo Jr., Alfonso | ADDRESS ON FILE | | | | |
| 4959517 | Audelo, Edward Jason | ADDRESS ON FILE | | | | |
| 4994697 | Audelo, Joseph | ADDRESS ON FILE | | | | |
| 7961044 | AUDET, PATRICIA | ADDRESS ON FILE | | | | |
| 7961044 | AUDET, PATRICIA | ADDRESS ON FILE | | | | |
| 4969353 | Audette, David Andrew | ADDRESS ON FILE | | | | |
| 4935492 | AUDIAT, JERRY | 4314 FAULKNER DR | FREEMONT | CA | 94536 | |
| 7933081 | AUDIE ALFRED VERDUCCI.;. | P.O. BOX 415 | COBB | CA | 95426 | |
| 7678293 | AUDIE WAYNE GOWENS & ELLEN MAY | ADDRESS ON FILE | | | | |
| 7193206 | AUDINE CLARK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193206 | AUDINE CLARK | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4916464 | AUDIO VISUAL PLANNER LLC | DBA FULL SERVICE EVENTS, 1641 CHALLENGE DR STE B | CONCORD | CA | 94520 | |
| 4916465 | AUDIOLOGICAL SVCS OF NO CA INC | BLAKEMORE CTR FOR HEARING & BALANCE, 2330 COLORADO AVE | TURLOCK | CA | 95382 | |
| 4916466 | AUDIOLOGY & HEARING AIDS OF NV INC | 1701 LAKESIDE DR | RENO | NV | 89509 | |
| 4916468 | AUDIOLOGY ASSOCIATES OF | SOUTHERN OREGON INC, 1867 WILLIAMS HWY STE 105 | GRANTS PASS | OR | 97527 | |
| 4916467 | AUDIOLOGY ASSOCIATES OF | SOUTHERN OREGON INC, 833B ALDER CREEK DR | MEDFORD | OR | 97504 | |
| 4916469 | AUDIOLOGY DISTRIBUTION LLC | HEARUSA, 10455 RIVERSIDE DR | PALM BEACH GARDENS | FL | 33410 | |
| 4916470 | AUDIOLOGY DISTRIBUTION LLC | HEARUSA, DEPT 3298 | CAROL STREAM | IL | 60132 | |
| 4916471 | AUDIOLOGY OF THE PINES LLC | THERESA ROGERS, 750 S BENNETT ST | SOUTHERN PINES | NC | 28387 | |
| 4916472 | AUDIOLOGY SERVICES COMPANY USA LLC | 2501 COTTONTAIL LANE | SOMERSET | NJ | 08873 | |
| 4916473 | AUDITOR OF STATE ARKANSAS | UNCLAIMED PROPERTY DIVISION, 1401 W CAPITOL AVE STE 325 | LITTLE ROCK | AR | 72201 | |
| 7678294 | AUDLEY R WALRATH | ADDRESS ON FILE | | | | |
| 7181075 | Audra Dorsey | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7176355 | Audra  Dorsey | ADDRESS ON FILE | | | | |
| 7176355 | Audra  Dorsey | ADDRESS ON FILE | | | | |
| 7785183 | AUDRA ANN NEWMAN | 2840 POULOS CT | PINOLE | CA | 94564-2910 | |
| 5904835 | Audra Dorsey | ADDRESS ON FILE | | | | |
| 5908412 | Audra Dorsey | ADDRESS ON FILE | | | | |
| 5915536 | Audra J Lebeau | ADDRESS ON FILE | | | | |
| 5953776 | Audra J Lebeau | ADDRESS ON FILE | | | | |
| 5915535 | Audra J Lebeau | ADDRESS ON FILE | | | | |
| 5915532 | Audra J Lebeau | ADDRESS ON FILE | | | | |
| 5915534 | Audra J Lebeau | ADDRESS ON FILE | | | | |
| 5915533 | Audra J Lebeau | ADDRESS ON FILE | | | | |
| 5982873 | Audra Scott(BI) Atty Ghermezian, Raymond Ghermezian, Esq. | 808 N. Main St. # 205. | Salinas | CA | 93906 | |
| 7678295 | AUDRAE E KING | ADDRESS ON FILE | | | | |
| 7678296 | AUDRE S LAWSON TR UA JAN 23 98 | ADDRESS ON FILE | | | | |
| 7678297 | AUDREA D SANDERS | ADDRESS ON FILE | | | | |
| 7783095 | AUDREE B HAWKINS & TRUDIE | MATHIESEN TR UA JUL 26 07 THE, HAWKINS TRUST, 40895 AMAPOLA DRIVE | FREMONT | CA | 94539-3812 | |
| 7771761 | AUDREY A MORRISON | 15 DUFFY CT | PLEASANT HILL | CA | 94523-1707 | |
| 7199389 | AUDREY A SCHMIDT | ADDRESS ON FILE | | | | |
| 7199389 | AUDREY A SCHMIDT | ADDRESS ON FILE | | | | |
| 7678298 | AUDREY A SIMAO & | ADDRESS ON FILE | | | | |
| 7678299 | AUDREY A VINSON | ADDRESS ON FILE | | | | |
| 7678300 | AUDREY B LAIR | ADDRESS ON FILE | | | | |
| 7141466 | Audrey Bernadette Stevenson | ADDRESS ON FILE | | | | |
| 7141466 | Audrey Bernadette Stevenson | ADDRESS ON FILE | | | | |
| 7678301 | AUDREY BROWN | ADDRESS ON FILE | | | | |
| 7764177 | AUDREY CHAK | 2147 CASTRO ST | MARTINEZ | CA | 94553-3244 | |
| 7764176 | AUDREY CHAK TR AUDREY CHAK | REVOCABLE, LIVING TRUST UA AUG 30 91, 2147 CASTRO ST | MARTINEZ | CA | 94553-3244 | |
| 7678302 | AUDREY DENISE JOHNSON | ADDRESS ON FILE | | | | |
| 7678303 | AUDREY DOMINICK | ADDRESS ON FILE | | | | |
| 7762470 | AUDREY DREHER TREPTOW TR UA | MAY 19 03 THE AUDREY D TREPTOW, REVOCABLE TRUST, 671 BROOKSIDE AVE | ALGONQUIN | IL | 60102-6825 | |
| 7785305 | AUDREY E ADAMS | 2219 SEA FOAM ST NW | ALBUQUERQUE | NM | 87120-6250 | |
| 7785402 | AUDREY E ADAMS | P O BOX 187 | CEDAR RIDGE | CA | 95924-0187 | |
| 7678304 | AUDREY E HAYDEN | ADDRESS ON FILE | | | | |
| 7678305 | AUDREY E MCCOY TR UA JAN 24 11 | ADDRESS ON FILE | | | | |
| 7142491 | Audrey Evans | ADDRESS ON FILE | | | | |
| 7142491 | Audrey Evans | ADDRESS ON FILE | | | | |
| 7678306 | AUDREY F GERMER | ADDRESS ON FILE | | | | |
| 7777777 | AUDREY FARLEY | 2801 CLAY ST APT 122 | PLACERVILLE | CA | 95667-4685 | |
| 7678307 | AUDREY FISH CUST | ADDRESS ON FILE | | | | |
| 7678308 | AUDREY FLOOD | ADDRESS ON FILE | | | | |
| 7786034 | AUDREY FORD | 428 OHIO ST | VALLEJO | CA | 94590-5108 | |
| 7678309 | AUDREY G MICHAELS | ADDRESS ON FILE | | | | |
| 7678310 | AUDREY GOLOMB TOD | ADDRESS ON FILE | | | | |
| 7766452 | AUDREY H FRANKE | 1511 MIDDLETON ST | HANFORD | CA | 93230-2837 | |
| 7141921 | Audrey Hargens | ADDRESS ON FILE | | | | |
| 7141921 | Audrey Hargens | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 522 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7678311 | AUDREY J BYRNE | ADDRESS ON FILE | | | | |
| 7143085 | Audrey Jane Baldwin | ADDRESS ON FILE | | | | |
| 7143085 | Audrey Jane Baldwin | ADDRESS ON FILE | | | | |
| 7678312 | AUDREY K BELL | ADDRESS ON FILE | | | | |
| 7678313 | AUDREY KEMP | ADDRESS ON FILE | | | | |
| 5911123 | Audrey Kwan | ADDRESS ON FILE | | | | |
| 5943949 | Audrey Kwan | ADDRESS ON FILE | | | | |
| 5905695 | Audrey Kwan | ADDRESS ON FILE | | | | |
| 5912590 | Audrey Kwan | ADDRESS ON FILE | | | | |
| 5909154 | Audrey Kwan | ADDRESS ON FILE | | | | |
| 5911996 | Audrey Kwan | ADDRESS ON FILE | | | | |
| 7678314 | AUDREY L BRANT TOD | ADDRESS ON FILE | | | | |
| 7678315 | AUDREY L CHIN | ADDRESS ON FILE | | | | |
| 7783886 | AUDREY L FLICKINGER | 28561 KALMIA AVE | MORENO VALLEY | CA | 92555-6521 | |
| 7781549 | AUDREY L GREEN | 4716 N GANTENBEIN AVE | PORTLAND | OR | 97217-2811 | |
| 7781082 | AUDREY L READ & | EDWARD R MCGEE TR, UA 05 06 03 2003 INTER VIVOS TRUST, 28039 STONEGATE CT | MORENO VALLEY | CA | 92555-6372 | |
| 7199573 | AUDREY L SAGER | ADDRESS ON FILE | | | | |
| 7206222 | AUDREY L SAGER | ADDRESS ON FILE | | | | |
| 7199573 | AUDREY L SAGER | ADDRESS ON FILE | | | | |
| 7678316 | AUDREY L STAUFFER | ADDRESS ON FILE | | | | |
| 7777224 | AUDREY L YOUNG | C/O WALLACE K LOUDER, 12847 W 78TH CIR | ARVADA | CO | 80005-2944 | |
| 7678317 | AUDREY L YOUNG & | ADDRESS ON FILE | | | | |
| 7199602 | AUDREY LYNNE PRATT | ADDRESS ON FILE | | | | |
| 7199602 | AUDREY LYNNE PRATT | ADDRESS ON FILE | | | | |
| 7773619 | AUDREY LYNNE RICHIE | 9241 YUCCA WAY | THORNTON | CO | 80229-3869 | |
| 7678318 | AUDREY LYNNE RICHIE TOD | ADDRESS ON FILE | | | | |
| 7678319 | AUDREY M FRANCO | ADDRESS ON FILE | | | | |
| 7778049 | AUDREY M GULICK | T O D CHRISTINE A ROCCUCCI, SUBJECT TO STA TOD RULES, 5020 VIRTUE ARC DR APT 110 | STOCKTON | CA | 95207-6064 | |
| 7678320 | AUDREY M JOHNSON | ADDRESS ON FILE | | | | |
| 7678321 | AUDREY M PARKER | ADDRESS ON FILE | | | | |
| 7907108 | Audrey Mae Barma IRA | 22541 Bass Lake Rd | Plainfield | IL | 60544 | |
| 7678322 | AUDREY MARGO KOGA | ADDRESS ON FILE | | | | |
| 7678323 | AUDREY MCNAMARA CURL | ADDRESS ON FILE | | | | |
| 7678324 | AUDREY MICHELE BIXLER | ADDRESS ON FILE | | | | |
| 7678325 | AUDREY N MAY | ADDRESS ON FILE | | | | |
| 7678326 | AUDREY OTTONELLO & | ADDRESS ON FILE | | | | |
| 7783459 | AUDREY OTTONELLO & | JANET STEELE &, JOHN OTTONELLO JT TEN, 603 SANTA THERESA WAY | MILLBRAE | CA | 94030-1244 | |
| 7779904 | AUDREY P CROSHAW | 1907 CYPRESS RD | FLORENCE | SC | 29505-6813 | |
| 5905242 | Audrey Peacock | ADDRESS ON FILE | | | | |
| 7678328 | AUDREY RIDER | ADDRESS ON FILE | | | | |
| 7678329 | AUDREY S M WONG ALOIAU TR UA MAR | ADDRESS ON FILE | | | | |
| 7199577 | Audrey Sager Living Trust | ADDRESS ON FILE | | | | |
| 7206224 | Audrey Sager Living Trust | ADDRESS ON FILE | | | | |
| 7199577 | Audrey Sager Living Trust | ADDRESS ON FILE | | | | |
| 7678330 | AUDREY SHERMAN & | ADDRESS ON FILE | | | | |
| 7678331 | AUDREY SOCKOLOV | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5911298 | Audrey Stalcup | ADDRESS ON FILE | | | | |
| 5909339 | Audrey Stalcup | ADDRESS ON FILE | | | | |
| 5905890 | Audrey Stalcup | ADDRESS ON FILE | | | | |
| 7940281 | AUDREY VANDENAKKER | 826 HENDERSON AVE | SUNNYVALE | CA | 94086 | |
| 7764452 | AUDREY W CLARK | 713 MAIDEN CHOICE LN APT 2213 | CATONSVILLE | MD | 21228-3954 | |
| 7678332 | AUDREY W FONG CUST | ADDRESS ON FILE | | | | |
| 7776093 | AUDREY W S TYTUS TR AUDREY W S | TYTUS, TRUST UA APR 1 87, 200 E STRAWBERRY DR | MILL VALLEY | CA | 94941-2507 | |
| 5903667 | Audrey Yee | ADDRESS ON FILE | | | | |
| 5910475 | Audrey Yee | ADDRESS ON FILE | | | | |
| 5907471 | Audrey Yee | ADDRESS ON FILE | | | | |
| 5904623 | Audreyana Moran Johnson | ADDRESS ON FILE | | | | |
| 5908299 | Audreyana Moran Johnson | ADDRESS ON FILE | | | | |
| 7181303 | Audreyana Moran-Johnson (Brenda Warren, Parent) | ADDRESS ON FILE | | | | |
| 7176585 | Audreyana Moran-Johnson (Brenda Warren, Parent) | ADDRESS ON FILE | | | | |
| 7176585 | Audreyana Moran-Johnson (Brenda Warren, Parent) | ADDRESS ON FILE | | | | |
| 7952279 | Audrie Kleinert | 6397 Jack Hill Drive | Oroville | CA | 95966 | |
| 7144709 | Audrie M. Davis | ADDRESS ON FILE | | | | |
| 7144709 | Audrie M. Davis | ADDRESS ON FILE | | | | |
| 7187799 | Audrina Smith-Becker (Tiffany Becker, Parent) | ADDRESS ON FILE | | | | |
| 7187799 | Audrina Smith-Becker (Tiffany Becker, Parent) | ADDRESS ON FILE | | | | |
| 4946023 | Audronis, Antanas (Tony) | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946024 | Audronis, Antanas (Tony) | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7185128 | AUDRONIS, ANTANAS VYTENIS | ADDRESS ON FILE | | | | |
| 4946025 | Audronis, Karen | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946026 | Audronis, Karen | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7185129 | AUDRONIS, KAREN LEE | ADDRESS ON FILE | | | | |
| 6177690 | Audubon Canyon Ranch | Bouverie Preserve of ACR, 13935 Sonoma Highway | Glen Ellen | CA | 95442 | |
| 6177690 | Audubon Canyon Ranch | Bouverie Preserve of ACR, PO Box 1195 | Glen Ellen | CA | 95442 | |
| 4916474 | AUDUBON CANYON RANCH INC | 4900 SHORELINE HIGHWAY 1 | STINSON BEACH | CA | 94970 | |
| 6140470 | AUDUBON CANYON RANCH INC | ADDRESS ON FILE | | | | |
| 6144479 | AUDUBON CANYON RANCH INC | ADDRESS ON FILE | | | | |
| 7294744 | Aue, Jimmy Harold | ADDRESS ON FILE | | | | |
| 5992866 | AUELUA, JUDITH | ADDRESS ON FILE | | | | |
| 4964795 | Auer, Sheldon Thomas | ADDRESS ON FILE | | | | |
| 6140653 | AUERBACH PETER P & LORRAINE P | ADDRESS ON FILE | | | | |
| 4986995 | Auerbach, Carlos | ADDRESS ON FILE | | | | |
| 5001028 | Auerbach, Lorraine | Hatton, Petrie & Stackler APC, Attorneys at Law, 12 Journey, Suite 255 | Aliso Viejo | CA | 92656 | |
| 5009459 | Auerbach, Lorraine | Hatton, Petrie & Stackler APC, Gregory M Hatton, Arthur R Petrie II, John A Mcmahon, Dan E Heck, 12 Journey, Suite 255 | Aliso Viejo | CA | 92656 | |
| 5001027 | Auerbach, Peter | Hatton, Petrie & Stackler APC, Attorneys at Law, 12 Journey, Suite 255 | Aliso Viejo | CA | 92656 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5009458 | Auerbach, Peter | Hatton, Petrie & Stackler APC, Gregory M Hatton, Arthur R Petrie II, John A Mcmahon, Dan E Heck, 12 Journey, Suite 255 | Aliso Viejo | CA | 92656 | |
| 4914822 | Auerbach, Wolfgang Michael | ADDRESS ON FILE | | | | |
| 6009112 | AUFDERMAUER, JOHN | ADDRESS ON FILE | | | | |
| 7960953 | Aufrecht, Michael | ADDRESS ON FILE | | | | |
| 7262277 | Augello, Joseph | ADDRESS ON FILE | | | | |
| 7239989 | Augello, Kristine | ADDRESS ON FILE | | | | |
| 6147797 | Augmon, Jovanna | ADDRESS ON FILE | | | | |
| 6169792 | Augmon, Jovanna | ADDRESS ON FILE | | | | |
| 6143803 | AUGSBURGER MARIE T TR | ADDRESS ON FILE | | | | |
| 7156790 | August , Leandro | ADDRESS ON FILE | | | | |
| 7762318 | AUGUST ANEMA & BONNIE B POTTER | TR UA APR 11 08 THE ANEMA  POTTER, FAMILY TRUST, 8600 HASTINGS LN | AUBURN | CA | 95602-7907 | |
| 4916475 | AUGUST GOERS | 222 RICHLAND AVE | SAN FRANCISCO | CA | 94110 | |
| 6132905 | AUGUST GROUP LLC | ADDRESS ON FILE | | | | |
| 6132896 | AUGUST GROUP LLC | ADDRESS ON FILE | | | | |
| 7250928 | August Grube, as Trustee of the August Grube Revocable Trust dated April 8, 2016 | ADDRESS ON FILE | | | | |
| 7678333 | AUGUST L ROSENBERGER | ADDRESS ON FILE | | | | |
| 7787315 | AUGUST LOUIS SOUCIE & VIRGINIA | MARIE SOUCIE TR AUGUST L &, VIRGINIA M SOUCIE FAMILY TRUST UA JUN 5 95, 460 26TH AVE | SAN MATEO | CA | 94403-2306 | |
| 7678334 | AUGUST M ALEXIS | ADDRESS ON FILE | | | | |
| 6063854 | August, Aaron | ADDRESS ON FILE | | | | |
| 4971435 | August, Aaron | ADDRESS ON FILE | | | | |
| 4946487 | August, Ann Marie | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4946486 | August, Ann Marie | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946488 | August, Ann Marie | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7172248 | August, Anthony | ADDRESS ON FILE | | | | |
| 6002020 | AUGUST, DONNIKA PRAYAUSHA | 1395 N LINCOLN ST APT 1322 | DIXON | CA | 95620-9251 | |
| 4939186 | AUGUST, DONNIKA PRAYAUSHA | 594 ROCKY HILL RD APT D, | VACAVILLE | CA | 95688 | |
| 4934701 | August, Lana | 257 Gardenside Avenue | South San Francisco | CA | 94080 | |
| 4946490 | August, Leandro | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4946489 | August, Leandro | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946491 | August, Leandro | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4965840 | August, Richard Dylan | ADDRESS ON FILE | | | | |
| 5866517 | August, Zachary | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 524 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 525 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7678335 | AUGUSTA BERGER & | ADDRESS ON FILE | | | | |
| 7678336 | AUGUSTA H MCPHERSON | ADDRESS ON FILE | | | | |
| 7678337 | AUGUSTA H MCPHERSON | ADDRESS ON FILE | | | | |
| 7678338 | AUGUSTA IDOWU | ADDRESS ON FILE | | | | |
| 7837397 | AUGUSTA TORPEY | 9 SUMMERLAWN DR | LAKEWOOD | NJ | 08701-7542 | |
| 7678339 | AUGUSTE BROUCARET & | ADDRESS ON FILE | | | | |
| 4962937 | Augustin III, Mark Steven | ADDRESS ON FILE | | | | |
| 4913277 | Augustin III, Mark Steven | ADDRESS ON FILE | | | | |
| 7678340 | AUGUSTIN N RODRIGUEZ & | ADDRESS ON FILE | | | | |
| 4965804 | Augustin, Joseph D'Aguerre | ADDRESS ON FILE | | | | |
| 4993091 | Augustin, Mark | ADDRESS ON FILE | | | | |
| 4959122 | Augustin, Mark Steven | ADDRESS ON FILE | | | | |
| 4985507 | Augustin, Roger | ADDRESS ON FILE | | | | |
| 7678341 | AUGUSTINA CONTINO | ADDRESS ON FILE | | | | |
| 7678342 | AUGUSTINE BREGANTE | ADDRESS ON FILE | | | | |
| 7678343 | AUGUSTINE F LOMBARDO & | ADDRESS ON FILE | | | | |
| 6140172 | AUGUSTINE HELEN I | ADDRESS ON FILE | | | | |
| 7775041 | AUGUSTINE J SOLANO SR | C/O KAHN STERN ET-AL, 5959 W CENTURY BLVD STE 777 | LOS ANGELES | CA | 90045-6543 | |
| 6132216 | AUGUSTINE JOHN W JR | ADDRESS ON FILE | | | | |
| 7678344 | AUGUSTINE T DELGADO TR UA FEB | ADDRESS ON FILE | | | | |
| 4971968 | Augustine, Andrew | ADDRESS ON FILE | | | | |
| 6009273 | AUGUSTINE, EMILIO | ADDRESS ON FILE | | | | |
| 5866518 | Augustinos, Nicholas | ADDRESS ON FILE | | | | |
| 7170111 | AUGUSTO, MAUREEN T | ADDRESS ON FILE | | | | |
| 7483903 | Augusto, Maureen T. | ADDRESS ON FILE | | | | |
| 7483903 | Augusto, Maureen T. | ADDRESS ON FILE | | | | |
| 4936081 | Auguston, Stacey | PO BOX 10735 | Bakersfield | CA | 93389 | |
| 7772300 | AUGUSTUS OEMLER JR CUST | WILLIAM C OEMLER, UNIF GIFT MIN ACT CT, 43 TRADD ST | CHARLESTON | SC | 29401-2539 | |
| 7767945 | AUGUSTUS TAGLIAFERRI TR UA | DEC 31 81 THE HERITAGE TRUST, 79 E DAILY DR # 277 | CAMARILLO | CA | 93010-5807 | |
| 7678345 | AUGUSTUS TAGLIAFERRI TTEE | ADDRESS ON FILE | | | | |
| 7460181 | Auken, Charles Van | ADDRESS ON FILE | | | | |
| 5007433 | Auken, Charles Van | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007434 | Auken, Charles Van | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948111 | Auken, Charles Van | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7459148 | Auken, Margot Van | ADDRESS ON FILE | | | | |
| 5007435 | Auken, Margot Van | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007436 | Auken, Margot Van | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
526 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4948112 | Auken, Margot Van | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5866519 | Aulakh, Hardeep | ADDRESS ON FILE | | | | |
| 4951864 | Aulakh, Harinderpal Singh | ADDRESS ON FILE | | | | |
| 7141858 | Auld Family Trust | ADDRESS ON FILE | | | | |
| 7141858 | Auld Family Trust | ADDRESS ON FILE | | | | |
| 6140001 | AULD RICHARD M JR TR & AULD MARION M TR | ADDRESS ON FILE | | | | |
| 5902560 | Auld, Alice | ADDRESS ON FILE | | | | |
| 4942675 | AULDSUSOTT, EVAN | 5485 BUTLER RD | PENRYN | CA | 95663 | |
| 7678346 | AULENE JOSEPH KNUDSEN TR | ADDRESS ON FILE | | | | |
| 7167129 | Aulrey-Delong, Sunshine Carrick | ADDRESS ON FILE | | | | |
| 6139274 | AULT LAWRENCE G & RONDA K | ADDRESS ON FILE | | | | |
| 4990764 | Ault, Joyce | ADDRESS ON FILE | | | | |
| 5937869 | Ault, Lawrence | ADDRESS ON FILE | | | | |
| 5902591 | Ault, Lawrence | ADDRESS ON FILE | | | | |
| 5937923 | Ault, Timothy | ADDRESS ON FILE | | | | |
| 4964616 | Ault, Timothy J | ADDRESS ON FILE | | | | |
| 5866520 | AUM CONSTRUCTIO INC | ADDRESS ON FILE | | | | |
| 5866521 | Aum, Ishvi | ADDRESS ON FILE | | | | |
| 5012842 | Aumack, Daniel | ADDRESS ON FILE | | | | |
| 7304634 | Aung, Charles | ADDRESS ON FILE | | | | |
| 7330474 | Aung, Charles | ADDRESS ON FILE | | | | |
| 5866522 | AUNG, KYI | ADDRESS ON FILE | | | | |
| 7196929 | Aura Mazariegos | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196929 | Aura Mazariegos | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196929 | Aura Mazariegos | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4996344 | Auradou, Steven | ADDRESS ON FILE | | | | |
| 4911739 | Auradou, Steven M | ADDRESS ON FILE | | | | |
| 7295234 | Aurandt, Gene Raymond | ADDRESS ON FILE | | | | |
| 7295234 | Aurandt, Gene Raymond | ADDRESS ON FILE | | | | |
| 7246685 | Aurandt, Linda George | ADDRESS ON FILE | | | | |
| 7246685 | Aurandt, Linda George | ADDRESS ON FILE | | | | |
| 7246685 | Aurandt, Linda George | ADDRESS ON FILE | | | | |
| 6168656 | Auranen, Erik | ADDRESS ON FILE | | | | |
| 4950870 | Aure, Michael Henry | ADDRESS ON FILE | | | | |
| 7678347 | AUREA T RENZELMAN CUST | ADDRESS ON FILE | | | | |
| 7762612 | AURELIA P BAMBA | 1 DELANO AVE | SAN FRANCISCO | CA | 94112-2519 | |
| 7678348 | AURELIA PAGLINAWAN | ADDRESS ON FILE | | | | |
| 7678349 | AURELIA WOODARD & | ADDRESS ON FILE | | | | |
| 7784878 | AURELIA WOODARD & | OLGA DENEGRI &, LENA HUMPHREY TEN COM, 117 BEAUMONT ST | SAN FRANCISCO | CA | 94118-4208 | |
| 5905394 | Aureliano Reynoso | ADDRESS ON FILE | | | | |
| 5913922 | Aurelio Ray Edaakie, by and through his guardian ad litem Kristin Edaakie | Catherine Lombardo (SBN # 160461), The Lombardo Law Firm, 433 W Arrow Highway | Claremont | CA | 91711 | |
| 5913924 | Aurelio Ray Edaakie, by and through his guardian ad litem Kristin Edaakie | Mark P. Robinson, Jr. (Sbn 054426), Robinson Calcagnie, Inc., 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5913923 | Aurelio Ray Edaakie, by and through his guardian ad litem Kristin Edaakie | Mary E. Alexander, Esq. (Sbn: 104173), Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303 | San Francisco | Ca | 94104 | |
| 5913921 | Aurelio Ray Edaakie, by and through his guardian ad litem Kristin Edaakie | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street | San Francisco | CA | 94108 | |
| 5913920 | Aurelio Ray Edaakie, by and through his guardian ad litem Kristin Edaakie | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4978566 | Aurelio, Fred | ADDRESS ON FILE | | | | |
| 7678351 | AURENE SCHENE TR UA FEB 21 12 THE | ADDRESS ON FILE | | | | |
| 7225818 | Aurentz, Alecia | ADDRESS ON FILE | | | | |
| 7266956 | Aurentz, Avonlea | ADDRESS ON FILE | | | | |
| 7186213 | AURENTZ, JAMES | ADDRESS ON FILE | | | | |
| 7241629 | Aurentz, Joseph | ADDRESS ON FILE | | | | |
| 7678352 | AURICA POLLACCHI TR UA SEP 30 08 | ADDRESS ON FILE | | | | |
| 7678353 | AURILLA MARIE GOMEZCAMBRA | ADDRESS ON FILE | | | | |
| 5866523 | AURIS ROBOTICS INC | ADDRESS ON FILE | | | | |
| 7678354 | AURORA ALVAREZ & IVETTE O GARCIA | ADDRESS ON FILE | | | | |
| 7678355 | AURORA B MA TR UA MAR 16 96 | ADDRESS ON FILE | | | | |
| 7217141 | Aurora Beebe, a minor | ADDRESS ON FILE | | | | |
| 7678356 | AURORA BOSIO MURRAY & | ADDRESS ON FILE | | | | |
| 7678357 | AURORA BOSIO MURRAY & | ADDRESS ON FILE | | | | |
| 7678358 | AURORA BOSIO MURRAY & | ADDRESS ON FILE | | | | |
| 7786670 | AURORA BUSTIN | 4630 LANAI CT | RIVERSIDE | CA | 92505-2855 | |
| 7309907 | Aurora Chapman (Karen Neel, Parent) | ADDRESS ON FILE | | | | |
| 7187800 | Aurora Chapman (Karen Neel, Parent) | ADDRESS ON FILE | | | | |
| 7187800 | Aurora Chapman (Karen Neel, Parent) | ADDRESS ON FILE | | | | |
| 5866524 | Aurora Express Intermodal | ADDRESS ON FILE | | | | |
| 7786774 | AURORA GIBSON & | JESSICA E MASON JT TEN, P O BOX 85 | VIBURNUM | MO | 65566-0085 | |
| 7142055 | Aurora Larue Presley | ADDRESS ON FILE | | | | |
| 7142055 | Aurora Larue Presley | ADDRESS ON FILE | | | | |
| 5915538 | Aurora Lorraine Ludlow | ADDRESS ON FILE | | | | |
| 5915540 | Aurora Lorraine Ludlow | ADDRESS ON FILE | | | | |
| 5915537 | Aurora Lorraine Ludlow | ADDRESS ON FILE | | | | |
| 5915539 | Aurora Lorraine Ludlow | ADDRESS ON FILE | | | | |
| 4949806 | Aurora Lorraine Ludlow through GAL Lisa Ludlow | ADDRESS ON FILE | | | | |
| 7762866 | AURORA P BEHRMANN | 27 GEDNEY RD | LAWRENCEVILLE | NJ | 08648-3918 | |
| 7678359 | AURORA T WISE | ADDRESS ON FILE | | | | |
| 7678360 | AURORA V MARAMAG | ADDRESS ON FILE | | | | |
| 7768791 | AURZELEAN JOHNSON | 2430 GONZAGA ST | EAST PALO ALTO | CA | 94303-1218 | |
| 7185322 | AUSER, MARK | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100 | DALLAS | TX | 75219 | |
| 6177321 | Ausman, Shahzaad | ADDRESS ON FILE | | | | |
| 6134702 | AUSMC CO | ADDRESS ON FILE | | | | |
| 5985771 | Ausonio Apartments-Grier, Linda | 11420 Commercial Parkway, A | Castroville | CA | 95012 | |
| 4936136 | Ausonio Apartments-Grier, Linda | 11420 Commercial Parkway | Castroville | CA | 95012 | |
| 5905262 | Austen M. Peterson | ADDRESS ON FILE | | | | |
| 4916476 | AUSTERMAN INC | 1960 CHANNEL DR | WEST SACRAMENTO | CA | 95691 | |
| 6163273 | Austerweil, Art | ADDRESS ON FILE | | | | |
| 5866525 | AUSTIN ACEITUNO DBA ACE 1 ELECTRIC | ADDRESS ON FILE | | | | |
| 7189497 | Austin Alexander Alvarez | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 528 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7189497 | Austin Alexander Alvarez | ADDRESS ON FILE | | | | |
| 7187801 | Austin Alvarez | ADDRESS ON FILE | | | | |
| 7187801 | Austin Alvarez | ADDRESS ON FILE | | | | |
| 7189498 | Austin Borck | ADDRESS ON FILE | | | | |
| 7189498 | Austin Borck | ADDRESS ON FILE | | | | |
| 7175012 | Austin D Aiken | ADDRESS ON FILE | | | | |
| 7175012 | Austin D Aiken | ADDRESS ON FILE | | | | |
| 7175012 | Austin D Aiken | ADDRESS ON FILE | | | | |
| 5891468 | Austin D McMillin | ADDRESS ON FILE | | | | |
| 7169416 | Austin D. Kiraly | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169416 | Austin D. Kiraly | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5915544 | Austin Elkins | ADDRESS ON FILE | | | | |
| 5915541 | Austin Elkins | ADDRESS ON FILE | | | | |
| 5915543 | Austin Elkins | ADDRESS ON FILE | | | | |
| 5915542 | Austin Elkins | ADDRESS ON FILE | | | | |
| 7197169 | Austin Family Trust 111704 | ADDRESS ON FILE | | | | |
| 7197169 | Austin Family Trust 111704 | ADDRESS ON FILE | | | | |
| 7197169 | Austin Family Trust 111704 | ADDRESS ON FILE | | | | |
| 7678361 | AUSTIN FITZPATRICK & | ADDRESS ON FILE | | | | |
| 7169031 | Austin Foster | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169031 | Austin Foster | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7770879 | AUSTIN G MARTINSON | 2355 E TONTO PL | CHANDLER | AZ | 85249-2937 | |
| 7187802 | Austin Gabb | ADDRESS ON FILE | | | | |
| 7187802 | Austin Gabb | ADDRESS ON FILE | | | | |
| 7199139 | Austin Garber | ADDRESS ON FILE | | | | |
| 7199139 | Austin Garber | ADDRESS ON FILE | | | | |
| 7785513 | AUSTIN HOWARD GIBBON | 400 REED COURT | BENICIA | CA | 94510-1446 | |
| 4962991 | Austin III, James Murphy | ADDRESS ON FILE | | | | |
| 4916478 | AUSTIN INTERNATIONAL INC | ATTN: ACCTS REC, 7 ROSS CANNON ST | YORK | SC | 29745 | |
| 7837405 | AUSTIN J BERGSTEDT & | SHERYL A BERSTEDT, JT TEN, 13595 W PARK DR | MAGALIA | CA | 95954-9505 | |
| 7678362 | AUSTIN J BERGSTEDT & | ADDRESS ON FILE | | | | |
| 7783944 | AUSTIN J KNECHT | 2259 CALLE BELLOTA | CAMARILLO | CA | 93010-2319 | |
| 5910750 | Austin James Saffold | ADDRESS ON FILE | | | | |
| 5942992 | Austin James Saffold | ADDRESS ON FILE | | | | |
| 5904738 | Austin James Saffold | ADDRESS ON FILE | | | | |
| 5912415 | Austin James Saffold | ADDRESS ON FILE | | | | |
| 5908347 | Austin James Saffold | ADDRESS ON FILE | | | | |
| 5911777 | Austin James Saffold | ADDRESS ON FILE | | | | |
| 7198013 | AUSTIN JAY VANKEUREN | ADDRESS ON FILE | | | | |
| 7198013 | AUSTIN JAY VANKEUREN | ADDRESS ON FILE | | | | |
| 5906883 | Austin Kelsey | ADDRESS ON FILE | | | | |
| 5902920 | Austin Kelsey | ADDRESS ON FILE | | | | |
| 5910165 | Austin Kelsey | ADDRESS ON FILE | | | | |
| 7763549 | AUSTIN L BROCK | 21365 EVERGREEN WAY | SONORA | CA | 95370-9154 | |
| 7326440 | Austin Larsen | Austin larsen, , Po box 4750 | Chico | Ca | 95927 | |
| 7196014 | Austin Lely | ADDRESS ON FILE | | | | |
| 7196014 | Austin Lely | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6131950 | AUSTIN MARY ANN TRUSTEE | ADDRESS ON FILE | | | | |
| 5910768 | Austin Merritt | ADDRESS ON FILE | | | | |
| 5912420 | Austin Merritt | ADDRESS ON FILE | | | | |
| 5908438 | Austin Merritt | ADDRESS ON FILE | | | | |
| 5950034 | Austin Merritt | ADDRESS ON FILE | | | | |
| 5911787 | Austin Merritt | ADDRESS ON FILE | | | | |
| 5904867 | Austin Merritt | ADDRESS ON FILE | | | | |
| 7163281 | AUSTIN OTTO | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163281 | AUSTIN OTTO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5905222 | Austin Pardini | ADDRESS ON FILE | | | | |
| 5910828 | Austin Pardini | ADDRESS ON FILE | | | | |
| 5908754 | Austin Pardini | ADDRESS ON FILE | | | | |
| 7189499 | Austin Patrick Rhodes | ADDRESS ON FILE | | | | |
| 7189499 | Austin Patrick Rhodes | ADDRESS ON FILE | | | | |
| 7187803 | Austin Paul Beaver | ADDRESS ON FILE | | | | |
| 7187803 | Austin Paul Beaver | ADDRESS ON FILE | | | | |
| 5908901 | Austin Richter | ADDRESS ON FILE | | | | |
| 5911843 | Austin Richter | ADDRESS ON FILE | | | | |
| 5910944 | Austin Richter | ADDRESS ON FILE | | | | |
| 5905416 | Austin Richter | ADDRESS ON FILE | | | | |
| 5915547 | Austin Riley | ADDRESS ON FILE | | | | |
| 5915548 | Austin Riley | ADDRESS ON FILE | | | | |
| 7194296 | AUSTIN RILEY | ADDRESS ON FILE | | | | |
| 5915545 | Austin Riley | ADDRESS ON FILE | | | | |
| 5915546 | Austin Riley | ADDRESS ON FILE | | | | |
| 7194296 | AUSTIN RILEY | ADDRESS ON FILE | | | | |
| 6142385 | AUSTIN ROBERT ROY TR & JENNIFER TR | ADDRESS ON FILE | | | | |
| 7327193 | Austin Snow | Hannah Garcia, , General Delivery | Magalia | Ca | 95954 | |
| 4960344 | Austin Sr., Nathan Leon | ADDRESS ON FILE | | | | |
| 5902496 | Austin Sullins | ADDRESS ON FILE | | | | |
| 5909829 | Austin Sullins | ADDRESS ON FILE | | | | |
| 5906495 | Austin Sullins | ADDRESS ON FILE | | | | |
| 7678363 | AUSTIN TRAVAUX | ADDRESS ON FILE | | | | |
| 7836181 | AUSTIN TRAVAUX | 27 BARRYDALE CRT, LONDON ON N6G 4G4 | CANADA | ON | N6G 4G4 | CANADA |
| 7961563 | Austin Trust, Edward & Jill Austin, TTEEs | ADDRESS ON FILE | | | | |
| 7678364 | AUSTIN W BOWERS & | ADDRESS ON FILE | | | | |
| 7194787 | Austin Williams | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168930 | Austin Williams | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194787 | Austin Williams | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7168930 | Austin Williams | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5992444 | Austin, Alan | ADDRESS ON FILE | | | | |
| 5979680 | Austin, Allan | ADDRESS ON FILE | | | | |
| 7952280 | Austin, Andrea | 1312 Augusta Pointe Dr. | Ripon | CA | 95366 | |
| 7074661 | Austin, Angello | ADDRESS ON FILE | | | | |
| 7291715 | Austin, Angello | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7074661 | Austin, Angello | ADDRESS ON FILE | | | | |
| 4994289 | Austin, Barbara | ADDRESS ON FILE | | | | |
| 5902752 | Austin, Bill | ADDRESS ON FILE | | | | |
| 4979809 | Austin, Billye | ADDRESS ON FILE | | | | |
| 4964209 | Austin, Brad Lee | ADDRESS ON FILE | | | | |
| 4936411 | Austin, Carl | pobox 536 | Garden valley | CA | 95633 | |
| 4989958 | Austin, Charles | ADDRESS ON FILE | | | | |
| 7229894 | Austin, Cheryl | ADDRESS ON FILE | | | | |
| 7229894 | Austin, Cheryl | ADDRESS ON FILE | | | | |
| 4959964 | Austin, Clint E | ADDRESS ON FILE | | | | |
| 7921949 | Austin, Dannie Anthony | ADDRESS ON FILE | | | | |
| 7293873 | Austin, Donna | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7175855 | AUSTIN, FRANK BRETT | ADDRESS ON FILE | | | | |
| 7175855 | AUSTIN, FRANK BRETT | ADDRESS ON FILE | | | | |
| 7242157 | Austin, Holly | ADDRESS ON FILE | | | | |
| 5007275 | Austin, Holly | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007276 | Austin, Holly | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948032 | Austin, Holly | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4998033 | Austin, James | ADDRESS ON FILE | | | | |
| 4914710 | Austin, James Dennis | ADDRESS ON FILE | | | | |
| 7182905 | Austin, Jamie Michelle | ADDRESS ON FILE | | | | |
| 7182905 | Austin, Jamie Michelle | ADDRESS ON FILE | | | | |
| 7469244 | Austin, Jamie Michelle | ADDRESS ON FILE | | | | |
| 4937033 | Austin, Jan | 700 Briggs Ave #14 | Pacific Grove | CA | 93950 | |
| 4961501 | Austin, Jeff | ADDRESS ON FILE | | | | |
| 7197067 | AUSTIN, JENNIFER | ADDRESS ON FILE | | | | |
| 7197067 | AUSTIN, JENNIFER | ADDRESS ON FILE | | | | |
| 7197067 | AUSTIN, JENNIFER | ADDRESS ON FILE | | | | |
| 4995733 | Austin, Johnny | ADDRESS ON FILE | | | | |
| 7259145 | Austin, Jordyn | ADDRESS ON FILE | | | | |
| 4970536 | Austin, Judy Martina | ADDRESS ON FILE | | | | |
| 7235141 | Austin, Karen | ADDRESS ON FILE | | | | |
| 7286807 | Austin, Karen | ADDRESS ON FILE | | | | |
| 7286807 | Austin, Karen | ADDRESS ON FILE | | | | |
| 4915002 | Austin, Karen A. | ADDRESS ON FILE | | | | |
| 4933373 | Austin, Karen A. | ADDRESS ON FILE | | | | |
| 4987261 | Austin, Kenneth | ADDRESS ON FILE | | | | |
| 4967369 | Austin, Kerstin | ADDRESS ON FILE | | | | |
| 4959242 | Austin, Kimberly | ADDRESS ON FILE | | | | |
| 7197295 | AUSTIN, LINCOLN ROBERT | ADDRESS ON FILE | | | | |
| 7197295 | AUSTIN, LINCOLN ROBERT | ADDRESS ON FILE | | | | |
| 7182906 | Austin, Linda | ADDRESS ON FILE | | | | |
| 7182906 | Austin, Linda | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4989419 | Austin, Lori | ADDRESS ON FILE | | | | |
| 7303386 | Austin, Madison | ADDRESS ON FILE | | | | |
| 4964902 | Austin, Mitchell W | ADDRESS ON FILE | | | | |
| 4995769 | Austin, Neil | ADDRESS ON FILE | | | | |
| 7331628 | Austin, Neil S. | ADDRESS ON FILE | | | | |
| 7154838 | Austin, Neil Steven | ADDRESS ON FILE | | | | |
| 4944261 | Austin, Nicole | 3763 E Robinson Ave | Fresno | CA | 93726 | |
| 7247399 | Austin, Peggy and Bill | ADDRESS ON FILE | | | | |
| 7319442 | Austin, Pete | ADDRESS ON FILE | | | | |
| 7319442 | Austin, Pete | ADDRESS ON FILE | | | | |
| 7197063 | AUSTIN, ROBERT | ADDRESS ON FILE | | | | |
| 7197063 | AUSTIN, ROBERT | ADDRESS ON FILE | | | | |
| 7197063 | AUSTIN, ROBERT | ADDRESS ON FILE | | | | |
| 7247989 | Austin, Robert L. | ADDRESS ON FILE | | | | |
| 4986868 | Austin, Rose | ADDRESS ON FILE | | | | |
| 7307254 | Austin, SaraLyn B | ADDRESS ON FILE | | | | |
| 7307254 | Austin, SaraLyn B | ADDRESS ON FILE | | | | |
| 4935682 | Austin, Shelly | 16115 Joe dog lane | cottonwood | CA | 96022 | |
| 7159306 | AUSTIN, SHILOH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159306 | AUSTIN, SHILOH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7073712 | Austin, Shiloh | ADDRESS ON FILE | | | | |
| 7185837 | AUSTIN, SHILOH NICOLE | ADDRESS ON FILE | | | | |
| 7185837 | AUSTIN, SHILOH NICOLE | ADDRESS ON FILE | | | | |
| 4993422 | Austin, Steve | ADDRESS ON FILE | | | | |
| 4966033 | Austin, Steve E | ADDRESS ON FILE | | | | |
| 4987305 | Austin, Virginia Irene | ADDRESS ON FILE | | | | |
| 4987305 | Austin, Virginia Irene | ADDRESS ON FILE | | | | |
| 7857324 | AustralianSuper | Marathon Asset Management, Attn: Peter Chin, c/o Marathon Asset Management L.P., One Bryant Park, 38th Floor | New York | NY | 10036 | |
| 7860678 | AUSTRALIANSUPER | ONE BRYANT PARK, 38TH FLOOR | NEW YORK | NY | 10036 | |
| 7141935 | Austreberta Cendejas De Rivas | ADDRESS ON FILE | | | | |
| 7141935 | Austreberta Cendejas De Rivas | ADDRESS ON FILE | | | | |
| 7678365 | AUSTRIS RUNGIS & | ADDRESS ON FILE | | | | |
| 4953558 | Authier, Ricky Joe | ADDRESS ON FILE | | | | |
| 6012087 | AUTHOR IT SOFTWARE CORPORATION | 1109 FIRST AVE 5TH FL STE 500 | SEATTLE | WA | 98101 | |
| 4916480 | AUTHOR-IT SOFTWARE CORPORATION | 3031 TISCH WAY STE 510 | SAN JOSE | CA | 95128 | |
| 7460994 | Authorized Officer of Lessor | c/o Paramount Group, Inc., Attn: Bernard A. Marasco, 1633 Broadway Suite 1801 | New York | NY | 10019 | |
| 7770568 | AUTHUR H MACK JR | 225 RUNNING WOLF CT | ROSEVILLE | CA | 95747-7105 | |
| 7203996 | Autio, Annette | ADDRESS ON FILE | | | | |
| 7823716 | AUTIO, KEVIN | ADDRESS ON FILE | | | | |
| 7823716 | AUTIO, KEVIN | ADDRESS ON FILE | | | | |
| 7204413 | AUTIO, KEVIN | ADDRESS ON FILE | | | | |
| 7204413 | AUTIO, KEVIN | ADDRESS ON FILE | | | | |
| 4937306 | Auto Clean, Inc.-Lam, Alfred | 215 El Camino Real | Redwod City | CA | 94062 | |
| 5866526 | AUTO COLLISION CENTER, INC | ADDRESS ON FILE | | | | |
| 5992061 | auto glow-SHAMLOU, BEN | 80 Pullman Way | San Jose | CA | 95111 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7211151 | Auto Owners Insurance Company | Equian, Attn: Eric Ashley, 9390 Bunsen Parkway | Louisville | KY | 40220 | |
| 7211151 | Auto Owners Insurance Company | Equian, PO Box 36220 | Louisville | KY | 40233 | |
| 6063859 | AUTOCOM IGNITE, LLC - 1152 MARINA BLVD | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6063860 | AUTOCOM IGNITE, LLC - 2085 WAYNE AVE | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 4916481 | AUTODESK | 111 MCINNIS PKWY | SAN RAFAEL | CA | 94903 | |
| 4916482 | AUTODESK INC | DEPARTMENT 4229 | LOS ANGELES | CA | 90096-4229 | |
| 6063861 | Autodesk, Inc. | 111 McInnis Parkway | San Rafael | CA | 94903 | |
| 6063866 | Autodesk, Inc. | Attn: General Counsel, 111 McInnis Parkway | San Rafael | CA | 94903 | |
| 7169117 | Autodistributors Inc. | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4916483 | AUTOGRID SYSTEMS INC | 255 SHORELINE DR STE 350 | REDWOOD CITY | CA | 94065 | |
| 4916484 | AUTOHAUS AUTOMOTIVE INC | 21650 MISSION BLVD | HAYWARD | CA | 94541 | |
| 4916485 | AUTOMATAK LLC | 400 W NORTH ST STE 1010 | RALEIGH | NC | 27603 | |
| 7952281 | AUTOMATED POWER EXCHANGE INC. | 2150 North First Street, Suite 200 | San Jose | CA | 95131 | |
| 4916486 | AUTOMATED PRECISION INC | 15000 JOHNS HOPKINS DR | ROCKVILLE | MD | 20850 | |
| 4916487 | AUTOMATIC LEASING INC | ALCO SERVICES, 223 FULTON ST | FRESNO | CA | 93721 | |
| 4916488 | AUTOMATION ANYWHERE INC | 633 RIVER OAKS PKWY | SAN JOSE | CA | 95134 | |
| 4916489 | AUTOMATION SERVICE | PO Box 790100 | ST LOUIS | MO | 63146 | |
| 7940282 | AUTOMATION SOLUTIONS INC | 16055 SPACE CTR BLVD STE 450 | HOUSTON | TX | 77062 | |
| 6063869 | AUTOMATION SOLUTIONS INC AUTOSOL | 16055 SPACE CTR BLVD STE 450 | HOUSTON | TX | 77062 | |
| 4916491 | AUTOMATIONDIRECT COM INC | 3505 HUTCHINSON RD | CUMMING | GA | 30040 | |
| 5866527 | Automobile Association of America | ADDRESS ON FILE | | | | |
| 4916492 | AUTOMOTIVE RESOURCES INC | DBA ARI-HETRA, 12775 RANDOLPH RIDGE LN | MANASSAS | VA | 20109-5207 | |
| 7314550 | Autotech, Pavle Doric | 22690 Broadway | Sonoma | CA | 95476 | |
| 4916493 | AUTOZONE PARTS INC | PO Box 2198 | MEMPHIS | TN | 38101 | |
| 7678366 | AUTRY C MORRIS | ADDRESS ON FILE | | | | |
| 4994429 | Autry, Marilyn | ADDRESS ON FILE | | | | |
| 7187804 | Autumn Cassidy spoolman | ADDRESS ON FILE | | | | |
| 7187804 | Autumn Cassidy spoolman | ADDRESS ON FILE | | | | |
| 7678367 | AUTUMN CHO | ADDRESS ON FILE | | | | |
| 7152901 | Autumn Cotton-Wray | ADDRESS ON FILE | | | | |
| 7152901 | Autumn Cotton-Wray | ADDRESS ON FILE | | | | |
| 7152901 | Autumn Cotton-Wray | ADDRESS ON FILE | | | | |
| 7143634 | Autumn LeeAnn Eddy | ADDRESS ON FILE | | | | |
| 7143634 | Autumn LeeAnn Eddy | ADDRESS ON FILE | | | | |
| 7197850 | AUTUMN MARIE JOHNSON | ADDRESS ON FILE | | | | |
| 7197850 | AUTUMN MARIE JOHNSON | ADDRESS ON FILE | | | | |
| 5915551 | Autumn Rios | ADDRESS ON FILE | | | | |
| 5915552 | Autumn Rios | ADDRESS ON FILE | | | | |
| 5915549 | Autumn Rios | ADDRESS ON FILE | | | | |
| 5915550 | Autumn Rios | ADDRESS ON FILE | | | | |
| 5915554 | Autumn Vogelbacher | ADDRESS ON FILE | | | | |
| 5915556 | Autumn Vogelbacher | ADDRESS ON FILE | | | | |
| 5915553 | Autumn Vogelbacher | ADDRESS ON FILE | | | | |
| 5915555 | Autumn Vogelbacher | ADDRESS ON FILE | | | | |
| 5915557 | Autumn Vogelbacher | ADDRESS ON FILE | | | | |
| 7187805 | Autumn Vogelbacher (Jason Vogelbacher, Parent) | ADDRESS ON FILE | | | | |
| 7187805 | Autumn Vogelbacher (Jason Vogelbacher, Parent) | ADDRESS ON FILE | | | | |
| 5992564 | Autumn, Alycia | ADDRESS ON FILE | | | | |
| 5915562 | Auturo Cesena | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5915561 | Auturo Cesena | ADDRESS ON FILE | | | | |
| 5915558 | Auturo Cesena | ADDRESS ON FILE | | | | |
| 5915559 | Auturo Cesena | ADDRESS ON FILE | | | | |
| 5915563 | Auturo Cesena | ADDRESS ON FILE | | | | |
| 4950486 | Auville, Nathan | ADDRESS ON FILE | | | | |
| 5866328 | AUWEUNG, WILLIAM OR MABEL | ADDRESS ON FILE | | | | |
| 6009093 | AUYEUG, LEUNG | ADDRESS ON FILE | | | | |
| 7472345 | Auyeung, Florence | ADDRESS ON FILE | | | | |
| 4951937 | Au-Yeung, Frankie Kwok-Shing | ADDRESS ON FILE | | | | |
| 7476870 | Auyeung, SooHan | ADDRESS ON FILE | | | | |
| 4983656 | Auyong, Timmy | ADDRESS ON FILE | | | | |
| 4938642 | AuzCo Management Inc.-Riekki, Sunday | 835 Aerovista Place Ste 230 | San Luis Obispo | CA | 93401 | |
| 4964199 | Auzenne, Georgianna | ADDRESS ON FILE | | | | |
| 5915567 | Av A Deckman | ADDRESS ON FILE | | | | |
| 5915566 | Av A Deckman | ADDRESS ON FILE | | | | |
| 5915564 | Av A Deckman | ADDRESS ON FILE | | | | |
| 5915568 | Av A Deckman | ADDRESS ON FILE | | | | |
| 5915565 | Av A Deckman | ADDRESS ON FILE | | | | |
| 4916494 | AV CONFERENCING LLC | PO Box 21606 | CONCORD | CA | 94521 | |
| 6011935 | AV SOLAR RANCH 1 LLC | 4601 WESTOWN PARKWAY STE 300 | WEST DES MOINES | IA | 50266 | |
| 4916495 | AV SOLAR RANCH 1 LLC | 49701, 170TH STREET WEST | LANCASTER | CA | 93536-9041 | |
| 5839373 | AV Solar Ranch 1, LLC | Harold E. Coulby Jr., 1310 Point Street, 12th Floor | Baltimore | MD | 21231 | |
| 7150609 | AV Solar Ranch 1, LLC | Morgan, Lewis & Bockius LLP, Attn: Richard W. Esterkin, 300 South Grand Ave., 22nd Floor | Los Angeles | CA | 90071-3132 | |
| 5839373 | AV Solar Ranch 1, LLC | Richard W. Esterkin, 300 South Grand Ave., 22nd Floor | Los Angeles | CA | 90071-3132 | |
| 5807736 | AV SOLAR RANCH ONE | c/o NextLight Renewable Power, LLC, 300 Exelon Way, Suite 310 | Kennett Square | PA | 19348 | |
| 5807493 | AV SOLAR RANCH ONE | Attn: James McNulty, AV Solar Ranch 1, LLC, 300 Exelon Way, Suite 310 | Kennett Square | PA | 19348 | |
| 4932508 | AV Solar Ranch One, LLC | 300 Exelon Way, Suite 310 | Kennett Square | PA | 19348 | |
| 6063872 | AV Solar Ranch One, LLC | AV Solar Ranch 1, LLC, 300 Exelon Way, Suite 310 | Kennett Square | PA | 19348 | |
| 6118686 | AV Solar Ranch One, LLC | AV Solar Ranch 1 - PPA Notice, NextLight Renewable Power, LLC, 353 Sacramento Street, Suite 2100 | San Francisco | CA | 94111 | |
| 7189500 | Ava Anne Whitehouse | ADDRESS ON FILE | | | | |
| 7189500 | Ava Anne Whitehouse | ADDRESS ON FILE | | | | |
| 7763818 | AVA BUTTERS | 1876 BONNEVIEW DR | BOUNTIFUL | UT | 84010-4160 | |
| 6008307 | AVA CONSTRUCTION | 21060 HOMESTEAD RD | CUPERTINO | CA | 95014 | |
| 7678368 | AVA D PALMER | ADDRESS ON FILE | | | | |
| 4916496 | AVA ELIZABETH ANDERSON 2008 | REVOCABLE TRUST, 35244 OIL CITY RD | COALINGA | CA | 93210 | |
| 7187806 | Ava Ryan Hutts (Ryan Hutts, Parent) | ADDRESS ON FILE | | | | |
| 7187806 | Ava Ryan Hutts (Ryan Hutts, Parent) | ADDRESS ON FILE | | | | |
| 5915570 | Ava Schnurr | ADDRESS ON FILE | | | | |
| 5915572 | Ava Schnurr | ADDRESS ON FILE | | | | |
| 5915569 | Ava Schnurr | ADDRESS ON FILE | | | | |
| 5915571 | Ava Schnurr | ADDRESS ON FILE | | | | |
| 7307892 | Ava Whitehouse (Cord Whitehouse, Parent) | ADDRESS ON FILE | | | | |
| 7187807 | Ava Whitehouse (Cord Whitehouse, Parent) | ADDRESS ON FILE | | | | |
| 7282585 | Ava Wilson (Kayla Wilson, Parent) | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7184478 | Ava Wilson (Kayla Wilson, Parent) | ADDRESS ON FILE | | | | |
| 4972981 | Avadesian, Anneta | ADDRESS ON FILE | | | | |
| 7823093 | Avakian, Gail | ADDRESS ON FILE | | | | |
| 7462328 | Avakian, Gail | ADDRESS ON FILE | | | | |
| 7462328 | Avakian, Gail | ADDRESS ON FILE | | | | |
| 4972907 | Avala, Aparna | ADDRESS ON FILE | | | | |
| 4914973 | Avala, Naveen Kumar | ADDRESS ON FILE | | | | |
| 6180281 | AVALLONE, ANDREW J | ADDRESS ON FILE | | | | |
| 4957311 | Avalo, Jorge E | ADDRESS ON FILE | | | | |
| 7159119 | Avalon Barbershop | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7274141 | Avalon Eleanor Putney | ADDRESS ON FILE | | | | |
| 7184354 | Avalon Eleanor Putney | ADDRESS ON FILE | | | | |
| 7184354 | Avalon Eleanor Putney | ADDRESS ON FILE | | | | |
| 4916497 | AVALON HEALTH CARE- HEARTHSTONE LLC | HEARTHSTONE NURSING & REHAB CTR, 2901 E BARNETT RD | MEDFORD | OR | 97504 | |
| 4998992 | Avalon Jeffers, Laycee Kae | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008595 | Avalon Jeffers, Laycee Kae | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998993 | Avalon Jeffers, Laycee Kae | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6041360 | AVALON OWNERS ASSOCIATION | 48592 Avalon Heights Ter | Fremont | CA | 94539 | |
| 6063873 | AVALON STAFFING LLC, IT AVALON | 550 HARVEST PARK DR STE B | BRENTWOOD | CA | 94513 | |
| 6147627 | Avalon Staffing, LLC | 550 Harvest Park Dr, Ste B | Brentwood | CA | 94513 | |
| 5866529 | Avalonbay Communities Inc. | ADDRESS ON FILE | | | | |
| 6116271 | AVALONBAY COMMUNITIES, INC | 6 Locksley Ave | San Francisco | CA | 94122 | |
| 5865142 | AvalonBay Communities, Inc. | ADDRESS ON FILE | | | | |
| 6143066 | AVALOS LEO & AVALOS SYLVIA | ADDRESS ON FILE | | | | |
| 7298998 | Avalos, Andrew Leo | ADDRESS ON FILE | | | | |
| 7298998 | Avalos, Andrew Leo | ADDRESS ON FILE | | | | |
| 4955299 | Avalos, Christine | ADDRESS ON FILE | | | | |
| 4955015 | Avalos, Deena A | ADDRESS ON FILE | | | | |
| 4965300 | Avalos, Giovanni Alexander | ADDRESS ON FILE | | | | |
| 7162549 | Avalos, Guillermina | ADDRESS ON FILE | | | | |
| 4935276 | AVALOS, GUILLERMO | 4848 GRIFFITH AVE | LIVINGSTON | CA | 95334 | |
| 4954852 | Avalos, Joann | ADDRESS ON FILE | | | | |
| 4965850 | Avalos, Jonathan Steve | ADDRESS ON FILE | | | | |
| 6124616 | Avalos, Jose | ADDRESS ON FILE | | | | |
| 7146564 | Avalos, Jose | ADDRESS ON FILE | | | | |
| 6124625 | Avalos, Jose | ADDRESS ON FILE | | | | |
| 6124635 | Avalos, Jose | ADDRESS ON FILE | | | | |
| 6124610 | Avalos, Jose | ADDRESS ON FILE | | | | |
| 4972493 | Avalos, Kevin | ADDRESS ON FILE | | | | |
| 7215912 | Avalos, Maria G | ADDRESS ON FILE | | | | |
| 4955264 | Avalos, Maryellen P | ADDRESS ON FILE | | | | |
| 5991771 | Avalos, Miguel | ADDRESS ON FILE | | | | |
| 7157915 | Avalos, Moises | ADDRESS ON FILE | | | | |
| 4945010 | Avalos, Monique | 220 california st #14 | Woodland | CA | 95695 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4997865 | Avalos, Sheila | ADDRESS ON FILE | | | | |
| 4943414 | Avalos, Silvia | 26174 Magnolia Ave | Escalon | CA | 95320 | |
| 6129329 | Avalos, Silvia R. | ADDRESS ON FILE | | | | |
| 4997818 | Avancena, Judy | ADDRESS ON FILE | | | | |
| 4914501 | Avancena, Judy Brooks | ADDRESS ON FILE | | | | |
| 6012058 | AVANGRID RENEWABLES INC | 1125 NW COUCH ST STE 700 | PORTLAND | OR | 97209 | |
| 5803383 | AVANGRID RENEWABLES INC | POWER SETTLEMENTS ACCOUNT, 1125 NW COUCH ST STE 700 | PORTLAND | OR | 97209 | |
| 4932509 | Avangrid Renewables, LLC | 1125 NW Couch Street, Suite 700 | Portland | OR | 97209 | |
| 5861459 | Avangrid Renewables, LLC | Avangrid Renewables, LLC, Attn: Jasmine Hites, 1125 NW Couch St., Suite 700 | Portland | OR | 92709 | |
| 6118671 | Avangrid Renewables, LLC | Darren Cavanaugh, Klondike Wind Power III LLC, 1125 NW Couch Street, Suite 700 | Portland | OR | 97209 | |
| 7983110 | Avangrid Renewables, LLC | Attn: Jasmine Hites, 1125 NW Couch Street , Suite 700 | Portland | OR | 97209 | |
| 6041361 | Avangrid Renewables, LLC | Klondike Wind Power III LLC, 1125 NW Couch Street, Suite 700 | Portland | OR | 97209 | |
| 5861459 | Avangrid Renewables, LLC | Attn: Lana Le Hir, 1125 NW Couch St., Suite 700 | Portland | OR | 97209 | |
| 5861459 | Avangrid Renewables, LLC | Sotel Rives LLP, Gabrielle Glemann, 600 University Street, Suite 3600 | Seattle | WA | 98101 | |
| 7983110 | Avangrid Renewables, LLC | Stoel Rives LLP, Attn: Jennifer Slocum, 600 University Street , Suite 3600 | Seattle | WA | 98101 | |
| 4916499 | AVANGUARD SURGERY CENTER LLC | 5620 WILBUR AVE #207 | TARZANA | CA | 91356 | |
| 5989135 | Avani Salon&Spa-Aurilio, Kristin | 225 Rockaway Beach Ave, #2 | Pacifica94044 | CA | 94044 | |
| 4941565 | Avani Salon&Spa-Aurilio, Kristin | 225 Rockaway Beach Ave | Pacifica | CA | 94044 | |
| 4952959 | Avanov, Paul | ADDRESS ON FILE | | | | |
| 4979094 | Avansino, Raymond | ADDRESS ON FILE | | | | |
| 4916500 | AVANTECH INC | 2050 AMERCAN ITALIAN WAY | COLUMBIA | SC | 29209 | |
| 6029225 | AVANTech, Inc. | 2050 American Italian Way | Columbia | SC | 29209 | |
| 4967116 | Avanzato, Nora Louise | ADDRESS ON FILE | | | | |
| 4985686 | Avanzino, Darlene Lynn | ADDRESS ON FILE | | | | |
| 4983505 | Avara, Gladys | ADDRESS ON FILE | | | | |
| 4941916 | AVD Management-Silva, Collyne | 1801 7th Street | Sacramento | CA | 95811 | |
| 5864578 | AVE 64 ENTERPRISE, LLC | ADDRESS ON FILE | | | | |
| 5864926 | AVE VISTA ASSOCIATES, LP | ADDRESS ON FILE | | | | |
| 7218448 | Aveau, Nancy | ADDRESS ON FILE | | | | |
| 4955976 | Avedesian, Michael G | ADDRESS ON FILE | | | | |
| 5865574 | AVEDISIAN, WENDY | ADDRESS ON FILE | | | | |
| 4939041 | AVEDISSIAN, ANNIE | 3127 TEXAS ST | OAKLAND | CA | 94602 | |
| 7220351 | Avedovech, Gary | ADDRESS ON FILE | | | | |
| 4916510 | AVEGGIO, ANTHONY | 125 CEDAR ST | SAN CARLOS | CA | 94070 | |
| 5866530 | AVEL DUBINETSKY, An Individual, dba ABLE D CONSTRUCTION | ADDRESS ON FILE | | | | |
| 7191595 | Avela, Lester Francis | ADDRESS ON FILE | | | | |
| 4965184 | Avelar, Brian A. | ADDRESS ON FILE | | | | |
| 4936382 | Avelar, Michael | 1057 Imeson Road | McKinleyville | CA | 95519 | |
| 5866531 | AVELAR, TREVIN | ADDRESS ON FILE | | | | |
| 4955318 | Avelar-Nelson, Sylvia | ADDRESS ON FILE | | | | |
| 7766901 | AVELINO F GIL & | CARMELINA J GIL JT TEN, 47 SANTA ANA AVE | DALY CITY | CA | 94015-4253 | |
| 7678369 | AVELINO FIGUEROA | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7933082 | AVELINO FIGUEROA JR.;. | 2245 LAKEVIEW CIRCLE | PITTSBURG | CA | 94565 | |
| 5991927 | Avella, Joe | ADDRESS ON FILE | | | | |
| 4997560 | Avella, Michael | ADDRESS ON FILE | | | | |
| 4914132 | Avella, Michael Joseph | ADDRESS ON FILE | | | | |
| 4991818 | Aveller, Gregory | ADDRESS ON FILE | | | | |
| 4981181 | Avellina, Mary | ADDRESS ON FILE | | | | |
| 5866532 | Avenal Community Health Center | ADDRESS ON FILE | | | | |
| 4939540 | Avenal Landfill, George Anderson | 1201 Skyline Blvd | Avenal | CA | 93204 | |
| 5864513 | Avenal Pacific Associates | ADDRESS ON FILE | | | | |
| 5866533 | Avenal Pacific Associates II | ADDRESS ON FILE | | | | |
| 6063882 | AVENAL PARK (AVENAL SOLAR PROJECT) SA 67 | 36th Avenue | Avenal | CA | 93204 | |
| 4932510 | Avenal Park LLC | 9255 Towne Centre Drive Suite 840 | San Diego | CA | 92121 | |
| 7242006 | Avenal Park LLC | Orrick, Herrington & Sutcliffe LLP, Debbie L. Felder, Esq., 1152 15th Street, N.W. | Washington | DC | 20005 | |
| 4932510 | Avenal Park LLC | Orrick, Herrington & Sutcliffe LLP, Attn: Paul Zarnowiecki, Esq., Debbie L. Felder, Esq., 1152 15th Street, N.W. | Washington | DC | 20005 | |
| 4932510 | Avenal Park LLC | Orrick, Herrington & Sutcliffe LLP, Attn: Thomas Mitchell, Esq., The Orrick Building, 405 Howard Street | San Francisco | CA | 94105 | |
| 6118711 | Avenal Park LLC | Satoshi Takahata, Eurus Energy America, 9255 Towne Centre Drive, Suite 840 | San Diego | CA | 92121 | |
| 7242006 | Avenal Park LLC | Satoshi Takahata, 9255 Towne Centre Drive, Suite 840 | San Diego | CA | 92121 | |
| 4916501 | AVENAL SOLAR HOLDINGS LLC | 33883 Avenue 36 | Avenal | CA | 93204 | |
| 6012408 | AVENAL SOLAR HOLDINGS LLC | 4660 LA JOLLA VILLAGE DRIVE ST | SAN DIEGO | CA | 92122 | |
| 6063884 | Avenal Solar Holdings LLC (Avenal Solar Holdings LLC) | 4660 LA JOLLA VILLAGE DR., STE 400 | SAN DIEGO | CA | 92122 | |
| 5803384 | Avenal Solar Project A | DEVELOPMENT INC, 100 SUMMIT LAKE DR 2ND FL | VALHALLA | NY | 10595 | |
| 5807491 | Avenal Solar Project A | Attn: Ellen Jandt, ConEdison Development, 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 5803385 | Avenal Solar Project B | DEVELOPMENT INC, 100 SUMMIT LAKE DR 2ND FL | VALHALLA | NY | 10595 | |
| 5807492 | Avenal Solar Project B | Attn: Ellen Jandt, ConEdison Development, 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 6116272 | Avenal State Prison | 1 Kings Way | Avenal | CA | 93204 | |
| 4916502 | AVENALES CATTLE COMPANY | PO Box 115 | SHANDON | CA | 93461 | |
| 4973368 | Avendano Cecena, Alejandro | ADDRESS ON FILE | | | | |
| 4996339 | Avendano, Nelia | ADDRESS ON FILE | | | | |
| 4911708 | Avendano, Nelia C | ADDRESS ON FILE | | | | |
| 4970015 | Avendano, Ryan | ADDRESS ON FILE | | | | |
| 6131190 | AVENIR RESTAURANTS INC | ADDRESS ON FILE | | | | |
| 5866534 | AVENUE 64 ENTERPRISES LLC | ADDRESS ON FILE | | | | |
| 4916503 | AVENUE CODE LLC | 150 SUTTER ST #598 | SAN FRANCISCO | CA | 94109 | |
| 7232091 | Avenue Code, LLC | 26 O'Farrell Street, Ste. 600 | San Francisco | CA | 94108 | |
| 6183189 | Avenue Strategic Opportunities Fund, LP as Transferee of Cowen Special Investments LLC | Attn: David Leinward, 11 West 42nd Street, 9th Floor | New York | NY | 10036 | |
| 7486098 | Avenue Strategic Opportunites Fund, LP as Transferee of National Technical Systems, Inc | Attn: David Leinward, 11 West 42nd Street, 9th Floor | New York | NY | 10036 | |
| 4916504 | AVEPOINT INC | 525 WASHINGTON BLVD STE 1400 | JERSEY CITY | NJ | 07310 | |
| 6144332 | AVERILL MICHAEL O & SHELLY J | ADDRESS ON FILE | | | | |
| 7161763 | AVERILL, MICHAEL O | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7161764 | AVERILL, SHELLY J | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7763068 | AVERROY BIANCHI CUST | DANIELLE T BIANCHI, UNIF GIFT MIN ACT CA, 210 BRIGHTON LN | REDWOOD CITY | CA | 94061-3676 | |
| 7763069 | AVERROY BIANCHI CUST | LESLIE M BIANCHI, UNIF GIFT MIN ACT CA, 1168 ESCALERO AVE | PACIFICA | CA | 94044-3437 | |
| 4976087 | Avery | 0107 LAKE ALMANOR WEST DR, 8880 Marketta Ct | ElkGrove | CA | 95624 | |
| 4942451 | AVERY FOOD CORPORATION-SELF, SCOTT | PO box 6195 | Arnold | CA | 95223 | |
| 5915574 | Avery Garcia | ADDRESS ON FILE | | | | |
| 5915573 | Avery Garcia | ADDRESS ON FILE | | | | |
| 5915575 | Avery Garcia | ADDRESS ON FILE | | | | |
| 5915576 | Avery Garcia | ADDRESS ON FILE | | | | |
| 6145947 | AVERY JEFFREY C TR & AVERY ANGELA TR | ADDRESS ON FILE | | | | |
| 7678370 | AVERY L ISSNER | ADDRESS ON FILE | | | | |
| 7678371 | AVERY L JONES & | ADDRESS ON FILE | | | | |
| 5915578 | Avery Page | ADDRESS ON FILE | | | | |
| 5915577 | Avery Page | ADDRESS ON FILE | | | | |
| 5915579 | Avery Page | ADDRESS ON FILE | | | | |
| 5915580 | Avery Page | ADDRESS ON FILE | | | | |
| 7283995 | Avery Sutter (Baylee Sutter, Parent) | ADDRESS ON FILE | | | | |
| 7187808 | Avery Sutter (Baylee Sutter, Parent) | ADDRESS ON FILE | | | | |
| 7187808 | Avery Sutter (Baylee Sutter, Parent) | ADDRESS ON FILE | | | | |
| 6132825 | AVERY WILLIAM K | ADDRESS ON FILE | | | | |
| 6132742 | AVERY WILLIAM K | ADDRESS ON FILE | | | | |
| 4938023 | Avery, Anthony | 19145 Mallory Cyn Rd | Salinas | CA | 93907 | |
| 4951152 | Avery, Bruce D | ADDRESS ON FILE | | | | |
| 4974858 | Avery, Cory | 19390 Industrial Drive | Sonora | CA | 95370 | |
| 4961069 | Avery, Desiree Lavern | ADDRESS ON FILE | | | | |
| 4987021 | Avery, Geoffrey | ADDRESS ON FILE | | | | |
| 7694391 | AVERY, HAROLD DEAN | ADDRESS ON FILE | | | | |
| 4953498 | Avery, Paula | ADDRESS ON FILE | | | | |
| 7261944 | Avery, Regina | ADDRESS ON FILE | | | | |
| 4951348 | Avery, Scott Keith | ADDRESS ON FILE | | | | |
| 4977195 | Avery, Sheridan | ADDRESS ON FILE | | | | |
| 6172500 | Aves Revokable Trust, Shona Luane, Trustee | ADDRESS ON FILE | | | | |
| 6146384 | AVES SHONA L TR | ADDRESS ON FILE | | | | |
| 6142810 | AVES SHONA TR | ADDRESS ON FILE | | | | |
| 5866535 | AVETISOV, AVETIS | ADDRESS ON FILE | | | | |
| 4916505 | AVEVA SOFTWARE LLC | 26561 RANCHO PKWY SOUTH | LAKE FOREST | CA | 92630 | |
| 7148176 | AVEVA Software, LLC | AVEVA Inc., Kristilyn Rehmann, Esq., 10350 Richmond Avenue, Suite 400 | Houston | TX | 77042 | |
| 7148176 | AVEVA Software, LLC | Holland & Knight LLP, c/o Lynne B. Xerras, Esq., 10 St. James Avenue | Boston | MA | 02116 | |
| 7148176 | AVEVA Software, LLC | James W. Griffith, VP Finance, 26561 Rancho Parkway South | Lake Forest | CA | 92630 | |
| 5866536 | Avi Atid | ADDRESS ON FILE | | | | |
| 7189501 | Avi Michelle Mellars Halstead | ADDRESS ON FILE | | | | |
| 7189501 | Avi Michelle Mellars Halstead | ADDRESS ON FILE | | | | |
| 4961038 | Aviani, Patrick Alan | ADDRESS ON FILE | | | | |
| 6063908 | Aviat | 860 N. McCarthy Blvd | Milpitas | CA | 95035 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6063926 | AVIAT U.S., INC. | DEPT. CH. 16534 | PALATINE | IL | 60055-6534 | |
| 4916506 | AVIAT US INC | 860 N MCCARTHY BLVD STE 200 | MILPITAS | CA | 95035 | |
| 6063927 | AVIATION CONSULTANTS INC ACIJET | 945 AIRPORT DR | SAN LUIS OBISPO | CA | 93401 | |
| 5865247 | AVIATION CONSULTANTS INC. | ADDRESS ON FILE | | | | |
| 5865351 | Aviation Consultants, Inc. | ADDRESS ON FILE | | | | |
| 4916507 | Aviation Consultants, Inc. | ACI JET, Attn: Nathan Ross, 945 Airport Dr | San Luis Obispo | CA | 93401 | |
| 6063934 | Aviation Consultants, Inc. | AVIATION CONSULTANTS INC ACIJET, 945 AIRPORT DR | SAN LUIS OBISPO | CA | 93401 | |
| 7952282 | Aviation Specialties Unlimited | 250 Airport Road | King City | CA | 93930 | |
| 4916508 | AVIATION SYSTEMS INC | 2510 W 235TH ST STE 210 | TORRANCE | CA | 90501 | |
| 7763753 | AVIE ADLER BURK | 113 BEAUMONT AVE | SAN FRANCISCO | CA | 94118-4208 | |
| 6165268 | Avij, Haleh | ADDRESS ON FILE | | | | |
| 6063936 | AVILA BAY CLUB - 6699 BAY LAUREL DR | 10011 PIONEER BLVD. | SANTA FE SPRINGS | CA | 90670 | |
| 4916509 | AVILA BEACH CIVIC ASSOCIATION | 191 SAN MIGUEL | AVILA BEACH | CA | 93424 | |
| 4916510 | AVILA BEACH COMMUNITY FOUNDATION | 191 SAN MIGUEL ST | AVILA BEACH | CA | 93424 | |
| 5866537 | AVILA ELECTRIC | ADDRESS ON FILE | | | | |
| 6141113 | AVILA JOSE LUIS GUZMAN & DEGUZMAN ARACELI DOLORES | ADDRESS ON FILE | | | | |
| 6145248 | AVILA THOMAS R TR & AVILA PATRICIA L TR | ADDRESS ON FILE | | | | |
| 4912932 | Avila, Adriana M | ADDRESS ON FILE | | | | |
| 4999270 | Avila, Amanda Marie | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174245 | AVILA, AMANDA MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174245 | AVILA, AMANDA MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008756 | Avila, Amanda Marie | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999271 | Avila, Amanda Marie | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4988301 | Avila, Angela | ADDRESS ON FILE | | | | |
| 4990445 | Avila, Arthur | ADDRESS ON FILE | | | | |
| 4955191 | Avila, Cynthia Louise | ADDRESS ON FILE | | | | |
| 4976677 | Avila, Daniel | ADDRESS ON FILE | | | | |
| 4915117 | Avila, Daniel | ADDRESS ON FILE | | | | |
| 4964195 | Avila, David A | ADDRESS ON FILE | | | | |
| 7262650 | Avila, Diana | ADDRESS ON FILE | | | | |
| 4999274 | Avila, Dylan Marcanthony (Minors, By And Through Their Guardian Ad Litem Amanda Marie Avila) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008758 | Avila, Dylan Marcanthony (Minors, By And Through Their Guardian Ad Litem Amanda Marie Avila) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999275 | Avila, Dylan Marcanthony (Minors, By And Through Their Guardian Ad Litem Amanda Marie Avila) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5014472 | Avila, et al., Norberto | ADDRESS ON FILE | | | | |
| 5984030 | Avila, Fran | ADDRESS ON FILE | | | | |
| 4957157 | Avila, Francisco I | ADDRESS ON FILE | | | | |
| 4995641 | Avila, Frank | ADDRESS ON FILE | | | | |
| 6170294 | Avila, Gregory Samuel | ADDRESS ON FILE | | | | |
| 5937959 | Avila, Jaime | ADDRESS ON FILE | | | | |
| 4960637 | Avila, Joey Isaiahs | ADDRESS ON FILE | | | | |
| 4990079 | Avila, John | ADDRESS ON FILE | | | | |
| 5866538 | Avila, Jose Antonio | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7255450 | Avila, Jose Mario | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5006665 | Avila, Jose Mario | Corey, Luzaich, De Ghetaldi, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006666 | Avila, Jose Mario | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945789 | Avila, Jose Mario | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7169652 | AVILA, JOSEFINA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4999276 | Avila, Kaylee Ann (Minors, By And Through Their Guardian Ad Litem Amanda Marie Avila) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008759 | Avila, Kaylee Ann (Minors, By And Through Their Guardian Ad Litem Amanda Marie Avila) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999277 | Avila, Kaylee Ann (Minors, By And Through Their Guardian Ad Litem Amanda Marie Avila) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4993059 | Avila, M. | ADDRESS ON FILE | | | | |
| 4999272 | Avila, Marc Richard | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174248 | AVILA, MARC RICHARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174248 | AVILA, MARC RICHARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008757 | Avila, Marc Richard | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999273 | Avila, Marc Richard | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4935233 | AVILA, MAYRA | PO BOX 1423 | YUBA CITY | CA | 95992 | |
| 5866539 | Avila, MELISSA | ADDRESS ON FILE | | | | |
| 6063935 | Avila, Merle | ADDRESS ON FILE | | | | |
| 4939670 | Avila, Michael | 2221 Cedarwood Cir | Riverbank | CA | 95367 | |
| 4986198 | Avila, Milvia | ADDRESS ON FILE | | | | |
| 7320825 | Avila, Monique Eunise Ann | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7290215 | Avila, Monique Eunise Ann | ADDRESS ON FILE | | | | |
| 4972563 | Avila, Nkiruka Ifunanya | ADDRESS ON FILE | | | | |
| 7168394 | AVILA, NORBERTO | ADDRESS ON FILE | | | | |
| 5015567 | Avila, Norberto | ADDRESS ON FILE | | | | |
| 7165645 | AVILA, PATRICIA LYNETTE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4964231 | Avila, Patrick | ADDRESS ON FILE | | | | |
| 4955833 | Avila, Ramon Christopher | ADDRESS ON FILE | | | | |
| 5902833 | Avila, Rebecca & Aaron | ADDRESS ON FILE | | | | |
| 4953672 | Avila, Rex | ADDRESS ON FILE | | | | |
| 4980222 | Avila, Richard | ADDRESS ON FILE | | | | |
| 4939690 | Avila, Rolando | 1219 kaufman rd | Oakdale | CA | 95361 | |
| 5938065 | Avila, Rosalva | ADDRESS ON FILE | | | | |
| 4938206 | AVILA, RUTH | P.O. BOX 1292 | CARMEL VALLEY | CA | 93924 | |
| 4990540 | Avila, Sabina | ADDRESS ON FILE | | | | |
| 7251587 | Avila, Sabrina | ADDRESS ON FILE | | | | |
| 7183349 | Avila, Sabrina Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 540 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7183349 | Avila, Sabrina Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | San Diego | CA | 92101 | |
| 6165543 | AVILA, SAMANTHA | ADDRESS ON FILE | | | | |
| 4963338 | Avila, Sergio | ADDRESS ON FILE | | | | |
| 7185233 | AVILA, SHAWN David | ADDRESS ON FILE | | | | |
| 7310198 | Avila, Shawn David | ADDRESS ON FILE | | | | |
| 7310198 | Avila, Shawn David | ADDRESS ON FILE | | | | |
| 4999278 | Avila, Shayna Marie (Minors, By And Through Their Guardian Ad Litem Amanda Marie Avila) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008760 | Avila, Shayna Marie (Minors, By And Through Their Guardian Ad Litem Amanda Marie Avila) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999279 | Avila, Shayna Marie (Minors, By And Through Their Guardian Ad Litem Amanda Marie Avila) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4955593 | Avila, Steven F | ADDRESS ON FILE | | | | |
| 4938704 | Avila, Teresinha | 1672 Berrywood Drive | San Jose | CA | 95133 | |
| 7165644 | AVILA, THOMAS RAYMOND | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4937843 | Avila, Travis | 1229 Corberosa Dr | Arroyo Grande | CA | 93420 | |
| 6028726 | Avila, Yolanda | ADDRESS ON FILE | | | | |
| 6063937 | AVILA,SALOMON | 685 Cochran Street, Suite 200 | Simi Valley | CA | 93065 | |
| 4943285 | Aviles Garcia, Giabir | 2526 S Dickenson Ave | fresno | CA | 93706 | |
| 7306197 | Aviles Jr, Andres Ferrer | ADDRESS ON FILE | | | | |
| 6145865 | AVILES RALPH M & LORELEI S | ADDRESS ON FILE | | | | |
| 7159307 | AVILES, ADAM | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159307 | AVILES, ADAM | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7144980 | Aviles, Andrew Ralph | ADDRESS ON FILE | | | | |
| 7144980 | Aviles, Andrew Ralph | ADDRESS ON FILE | | | | |
| 7159310 | AVILES, CARLOS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159310 | AVILES, CARLOS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5916828 | Aviles, Carlos | ADDRESS ON FILE | | | | |
| 4993308 | Aviles, Carmen | ADDRESS ON FILE | | | | |
| 5938066 | Aviles, Janet | ADDRESS ON FILE | | | | |
| 7339487 | Aviles, Jefferey | ADDRESS ON FILE | | | | |
| 7159311 | AVILES, JUSTIN ANTHONY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159311 | AVILES, JUSTIN ANTHONY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5001034 | Aviles, Monique | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009472 | Aviles, Monique | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 4952299 | Aviles, Norman Ernesto | ADDRESS ON FILE | | | | |
| 7189153 | Aviles, Tammy Waller | ADDRESS ON FILE | | | | |
| 7189153 | Aviles, Tammy Waller | ADDRESS ON FILE | | | | |
| 6171930 | Avilez, Edwardo & Consuelo | ADDRESS ON FILE | | | | |
| 7292926 | Avilez, Emma | ADDRESS ON FILE | | | | |
| 7183855 | Avilez, Emma | ADDRESS ON FILE | | | | |
| 7183855 | Avilez, Emma | ADDRESS ON FILE | | | | |
| 7183858 | Avilez, Martin | ADDRESS ON FILE | | | | |
| 7183858 | Avilez, Martin | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
541 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7287794 | Avilez, Martin | c/o James P. Frantz at Frantz Law Group APLC, 402 West Broadway, Ste. 860 | San Diego | CA | 92101 | |
| 7287794 | Avilez, Martin | Frantz Law Group APLC, Regina Bagdasarian, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 6142694 | AVILLA JOHN A TR | ADDRESS ON FILE | | | | |
| 6131297 | AVILLA MARK | ADDRESS ON FILE | | | | |
| 4994406 | Avilla, Barney | ADDRESS ON FILE | | | | |
| 7259277 | Avilla, Daniel | ADDRESS ON FILE | | | | |
| 7261727 | Avilla, Delline | ADDRESS ON FILE | | | | |
| 7315826 | Avilla, Delline Sue | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7315826 | Avilla, Delline Sue | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5866540 | AVILLA, JOHN | ADDRESS ON FILE | | | | |
| 4988993 | Avilla, Louis | ADDRESS ON FILE | | | | |
| 4997145 | Avilla, Nancy | ADDRESS ON FILE | | | | |
| 4913489 | Avilla, Nancy S | ADDRESS ON FILE | | | | |
| 6131479 | AVINA BLANCA ESTELA MUNIZ | ADDRESS ON FILE | | | | |
| 5902847 | Avina, Brenda | ADDRESS ON FILE | | | | |
| 6063938 | Avina, Faith | ADDRESS ON FILE | | | | |
| 4963036 | Avina, Garrett Joshua | ADDRESS ON FILE | | | | |
| 4962767 | Avina, Isiah Matthew | ADDRESS ON FILE | | | | |
| 5938170 | Avina, Jaqueline | ADDRESS ON FILE | | | | |
| 4961806 | Avina, John Michael | ADDRESS ON FILE | | | | |
| 7952283 | Avina, Jose | 445 Sycamore Street | Gridley | CA | 95948 | |
| 4960334 | Avina, Juan | ADDRESS ON FILE | | | | |
| 5902877 | Avina, Maria | ADDRESS ON FILE | | | | |
| 7338772 | Avina, Rafael Espinoza | ADDRESS ON FILE | | | | |
| 5938372 | Avina, Reyna | ADDRESS ON FILE | | | | |
| 4983172 | Avina, Steve | ADDRESS ON FILE | | | | |
| 4916511 | AVINEON INC | 1430 SPRING HILL RD STE 300 | MCLEAN | VA | 22102 | |
| 4953895 | Avirah, Jaison | ADDRESS ON FILE | | | | |
| 7765871 | AVIS B ELLIOTT | 580 DAIRY RD | AUBURN | CA | 95603-6402 | |
| 7678372 | AVIS FETT | ADDRESS ON FILE | | | | |
| 7678373 | AVIS JENSEN | ADDRESS ON FILE | | | | |
| 7678374 | AVIS K EAKLE & MARIE T EAKLE TR | ADDRESS ON FILE | | | | |
| 7775734 | AVIS PAULINE MALOS TR UA | APR 22 91 THEODORE W &, AVIS PAULINE MALOS REVOCABLE LIVING TRUST, 410 CHURCH RD UNIT 51 | OJAI | CA | 93023-3153 | |
| 7774376 | AVIS T SCHMUL & CAROL S STANLEY | TR UA JUN 26 96 THE SCHMUL TRUST, 1420 SANTO DOMINGO AVE | DUARTE | CA | 91010-2632 | |
| 6130993 | AVISON WILLIAM R & MCDONALD JULIA A | ADDRESS ON FILE | | | | |
| 6116273 | Avista | Attn: Heather Rosenrater, VP of Energy Delivery Russ Feist, 1411 East Mission Avenue | Spokane | WA | 99220-3727 | |
| 7940283 | AVISTA CORPORATION | 1411 E MISSION AVE | SPOKANE | WA | 99202 | |
| 6116274 | Avista Corporation | Attn: Heather Rosenrater, VP of Energy Delivery Dave Labau, 1411 East Mission Avenue | Spokane | WA | 99202 | |
| 6063939 | AVISTA CORPORATION, DBA AVISTA UTILITIES | 1411 E MISSION AVE | SPOKANE | WA | 99202 | |
| 4932511 | Avista Utilities | 1411 East Mission, MSC-7 | Spokane | WA | 99220 | |
| 6116275 | Avista Utilities | Attn: Heather Rosetrater, Vice President, Energy Delivery Dennis Vermillion, 1411 E. Mission Avenue | Spokane | WA | 99220 | |
| 4991277 | Avitua, Carey | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 541 of 10156

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7678375 | AVIVA DANIELLE LUBECK | ADDRESS ON FILE | | | | |
| 6143438 | AVLAKEOTES BRET & AVLAKEOTES EVE | ADDRESS ON FILE | | | | |
| 4916513 | AVNET INC | 2211 SOUTH 47TH ST | PHOENIX | AZ | 85034 | |
| 7678376 | AVO H LAKNER TTEE | ADDRESS ON FILE | | | | |
| 4916514 | AVO MULTI AMP CORP | STATES DIVISION OF MEGGER, 4271 BRONZE WY | DALLAS | TX | 75237 | |
| 6011652 | AVO MULTIAMP CORP | 4271 BRONZE WAY | DALLAS | TX | 75237 | |
| 6063942 | AVO MULTIAMP CORP, MEGGER | 4271 BRONZE WAY | DALLAS | TX | 75237 | |
| 7473252 | Avoi, Torika Yaviri | ADDRESS ON FILE | | | | |
| 4916516 | AVO-MULTI AMP | DBA MEGGER, PO Box 841400 | DALLAS | TX | 75284-1400 | |
| 4987897 | Avraham, Kathleen Susan | ADDRESS ON FILE | | | | |
| 7464281 | Avram, Trevor | ADDRESS ON FILE | | | | |
| 7160412 | AVRAM-SKAHILL, MILO | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160412 | AVRAM-SKAHILL, MILO | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6064013 | Avtech Construction, Inc. | 1393 Shore Rd | Hollister | CA | 95023 | |
| 5016497 | Avtech Contruction, Inc. | 1393 Shore Road | Hollister | CA | 95023 | |
| 7338578 | Avtek Manufacturing, Inc | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4953701 | Aw, Eng Sew | ADDRESS ON FILE | | | | |
| 6008340 | AWAD, AL | ADDRESS ON FILE | | | | |
| 7189425 | AWAD, CHRIS | ADDRESS ON FILE | | | | |
| 4935008 | Awad, Kama | 1299 S Winchester Blvd | San Jose | CA | 95128 | |
| 7285954 | Await, Kyla | ADDRESS ON FILE | | | | |
| 7285954 | Await, Kyla | ADDRESS ON FILE | | | | |
| 7254789 | Awalt, Duane | ADDRESS ON FILE | | | | |
| 5007277 | Awalt, Duane | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007278 | Awalt, Duane | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948033 | Awalt, Duane | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5007279 | Awalt, Lisa | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007280 | Awalt, Lisa | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948034 | Awalt, Lisa | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7297889 | Awalt, Lisa | ADDRESS ON FILE | | | | |
| 7480375 | Awalt, Logan | ADDRESS ON FILE | | | | |
| 7482241 | Awalt, Meagan | ADDRESS ON FILE | | | | |
| 4987631 | Awalt, Richard | ADDRESS ON FILE | | | | |
| 7285872 | Awalt, Rusty | ADDRESS ON FILE | | | | |
| 7285872 | Awalt, Rusty | ADDRESS ON FILE | | | | |
| 7270670 | Awan, Anesha | ADDRESS ON FILE | | | | |
| 7230949 | Awan, Asif | ADDRESS ON FILE | | | | |
| 7186997 | Awanya | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7186997 | Awanya | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 4978955 | Awayan, Dionisio | ADDRESS ON FILE | | | | |
| 4978956 | Awayan, Estrella | ADDRESS ON FILE | | | | |
| 4981028 | Awayan, Magdalena | ADDRESS ON FILE | | | | |
| 7321506 | Awe Family Trust dated 4/12/1989 | ADDRESS ON FILE | | | | |
| 7321506 | Awe Family Trust dated 4/12/1989 | ADDRESS ON FILE | | | | |
| 5006335 | AWE Trust | Hartman, Jeff & Laurie, 1355 WATERLOO DR | Reno | NV | 89509 | |
| 7155047 | Awe, Alexis | ADDRESS ON FILE | | | | |
| 7326058 | Awe, Heather | ADDRESS ON FILE | | | | |
| 7152301 | Awe, Nicole | ADDRESS ON FILE | | | | |
| 7155764 | Awe, Stephen R | ADDRESS ON FILE | | | | |
| 4914891 | Aweh, Amanda Sarah | ADDRESS ON FILE | | | | |
| 4916519 | AWR LAND PARTNERSHIPS | PO Box 486 | KNIGHTS LANDING | CA | 95645 | |
| 6010631 | AWS TECHNOLOGIES INC | 7040 AVENIDA ENCINAS STE 104 | CARLSBAD | CA | 92011 | |
| 6064014 | AWS TECHNOLOGIES INC WESTERN CHEROKEE WIRELESS | 7040 AVENIDA ENCINAS STE 104 | CARLSBAD | CA | 92011 | |
| 5802050 | AWS Technologies, Inc. | Tanya Estes, 7040 Avenida Encinas, Suite 104 | Carlsbad | CA | 92011 | |
| 5866541 | AWSW LLC | ADDRESS ON FILE | | | | |
| 6132324 | AWTREY DORRIS TTEE | ADDRESS ON FILE | | | | |
| 4953285 | Awtrey-Reynolds, Shannon Nicolle | ADDRESS ON FILE | | | | |
| 6064016 | Awtrey-Reynolds, Shannon Nicolle | ADDRESS ON FILE | | | | |
| 7921805 | AXA | 400 RIVERS EDGE DRIVE, FOURTH FLOOR | MEDFORD | MA | 02155 | |
| 7911188 | AXA Investment Managers Paris f/b/o Various Accounts Listed on Attached Schedule | Louis de Méneval, AXA IM Paris Legal Dept., Tour Majunga6, place de la Pyramide, La Défense cedex | Paris | | 92908 | France |
| 7907774 | AXA Investment Managers Paris f/b/o Various Accounts Listed on Attached Schedule | Louis de Méneval, AXA IM Paris Legal Dept, Tour Majunga 6, Place De La Pyramide | Paris – La Défense cedex | | 92908 | France |
| 6140226 | AXBERG TODD W | ADDRESS ON FILE | | | | |
| 5003298 | Axberg, April | Hansen and Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5003297 | Axberg, April | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5003296 | Axberg, April | Watts Guera LLP, Noreen Evans, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4979593 | Axberg, Robert | ADDRESS ON FILE | | | | |
| 5003295 | Axberg, Todd | Hansen and Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5003294 | Axberg, Todd | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5003293 | Axberg, Todd | Watts Guera LLP, Noreen Evans, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7678377 | AXEL H PETERSEN & | ADDRESS ON FILE | | | | |
| 6008507 | AXEL HOLDINGS, LLC | PO BOX 613 | LAFAYETTE | CA | 94549 | |
| 7771406 | AXEL MEYER | 97 MADRONE AVE | LARKSPUR | CA | 94939-2190 | |
| 5866542 | Axel Properties, LLC | ADDRESS ON FILE | | | | |
| 4991884 | Axel, William | ADDRESS ON FILE | | | | |
| 5994265 | Axell, Luann & Albert | ADDRESS ON FILE | | | | |
| 4935323 | Axell, Luann & Albert | 18719 Meadowlark Court | Penn Valley | CA | 95946 | |
| 4978389 | Axelsen, Linda | ADDRESS ON FILE | | | | |
| 4944497 | Axelson, Ernest | 17531 Rocker Cedar Circle Way | Brownsville | CA | 95919 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7279480 | Axelsson, Anton | ADDRESS ON FILE | | | | |
| 7320800 | Axelsson, Benedikta | ADDRESS ON FILE | | | | |
| 7293201 | Axelsson, Henar | ADDRESS ON FILE | | | | |
| 7259482 | Axelsson, Henar | ADDRESS ON FILE | | | | |
| 7286922 | Axelsson, Odinn | ADDRESS ON FILE | | | | |
| 7310264 | Axelsson, Sawyer | ADDRESS ON FILE | | | | |
| 7307077 | Axelsson, Sawyer | ADDRESS ON FILE | | | | |
| 7299708 | Axelsson, Sebastian | ADDRESS ON FILE | | | | |
| 7310767 | Axelsson, Viktor | ADDRESS ON FILE | | | | |
| 6141681 | AXIA LLC | ADDRESS ON FILE | | | | |
| 4916521 | AXIOM PROJECT INC | PO BOX 626 | OROVILLE | CA | 95965 | |
| 7940284 | AXIOM SERVICES INC | 1805 DREW ST | CLEARWATER | FL | 33765 | |
| 6064017 | AXIOM SERVICES INC AXIOM INTERNATIONAL | 1805 DREW ST | CLEARWATER | FL | 33765 | |
| 5866543 | Axios Homes, Inc. | ADDRESS ON FILE | | | | |
| 4976386 | AXIS Insurance Company | 11680 Great Oaks Way, Suite 500 | Alpharetta | GA | 30022 | |
| 7209753 | AXIS Insurance Company | c/o Shawn E. Caine, Law Offices of Shawn E. Caine, APC, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7265207 | Axis Security, LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7593258 | Axis Specialty Europe SE; Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PN 1700079 | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6064020 | Axis Specialty Insurance Co. Ltd. | 11680 Great Oaks Way | Alpharetta | GA | 30022 | |
| 6064021 | Axis Specialty Ltd. | 92 Pitts Bay Road | Pembroke | | | Bermuda |
| 7940285 | AXIS SPECIALTY LTD. | 92 PITTS BAY ROAD | PEMBROKE | | HM 08 | Bermuda |
| 7952284 | Axis Surplus Insurance Co. | 300 Connell Dr. #8000 | Berkeley Heights | NJ | 07922 | |
| 4916523 | AXNER EXCAVATING INC | 2900 OLD OREGON TRAIL | REDDING | CA | 96003 | |
| 4988440 | Axnick, Margaret | ADDRESS ON FILE | | | | |
| 5915582 | Axton Bartow | ADDRESS ON FILE | | | | |
| 5915581 | Axton Bartow | ADDRESS ON FILE | | | | |
| 5915583 | Axton Bartow | ADDRESS ON FILE | | | | |
| 5915584 | Axton Bartow | ADDRESS ON FILE | | | | |
| 4916524 | AXWAY INC | 6811 E MAYO BLVD STE 400 | PHOENIX | AZ | 85054 | |
| 4914659 | Ayach, May Atef | ADDRESS ON FILE | | | | |
| 4936525 | AYAG, LORNA | 10 Longview Drive | Daly City | CA | 94015 | |
| 5902954 | AYALA CERVANTES, MARIA | ADDRESS ON FILE | | | | |
| 4959688 | Ayala, Antonio | ADDRESS ON FILE | | | | |
| 7952285 | Ayala, Carlos | PO Box 1737 | Reedly | CA | 93654 | |
| 4972123 | Ayala, Dirk | ADDRESS ON FILE | | | | |
| 4934199 | AYALA, EDUARDO | 74 Hollis Lane | Gridley | CA | 95948 | |
| 5980157 | AYALA, EDUARDO | ADDRESS ON FILE | | | | |
| 4943901 | Ayala, Erica | 7474 N WOODROW AVE | FRESNO | CA | 93720 | |
| 4971171 | Ayala, Esmeralda | ADDRESS ON FILE | | | | |
| 5983550 | AYALA, ESPERANZA | ADDRESS ON FILE | | | | |
| 4944146 | AYALA, ESPERANZA | 35 Elaine Avenue | San Francisco | CA | 94941 | |
| 4980371 | Ayala, Francisco | ADDRESS ON FILE | | | | |
| 4934231 | Ayala, Francisco and Connie | 3785 Wilbur Avenue | San Jose | CA | 95127 | |
| 7462091 | Ayala, Gena | ADDRESS ON FILE | | | | |
| 7462091 | Ayala, Gena | ADDRESS ON FILE | | | | |
| 7233844 | Ayala, Grace | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5938712 | Ayala, GUERRERO | ADDRESS ON FILE | | | | |
| 6008561 | AYALA, ISABEL | ADDRESS ON FILE | | | | |
| 5902966 | AYALA, JOSE | ADDRESS ON FILE | | | | |
| 4936301 | Ayala, Juan & Elizabeth | 2506 Mist Trail Court | Stockton | CA | 95206 | |
| 4982121 | Ayala, Louis | ADDRESS ON FILE | | | | |
| 4945158 | AYALA, LOURDES | p.O BOX 1334 | GONZLAES | CA | 93926 | |
| 4986240 | Ayala, Luis | ADDRESS ON FILE | | | | |
| 4961173 | Ayala, Luis Scott | ADDRESS ON FILE | | | | |
| 4952673 | Ayala, Melquiades Torres | ADDRESS ON FILE | | | | |
| 4936133 | AYALA, NELSON | 1719 15th Street | Oakland | CA | 94607 | |
| 4962088 | Ayala, Oscar | ADDRESS ON FILE | | | | |
| 4968996 | Ayala, Raul | ADDRESS ON FILE | | | | |
| 4952417 | Ayala, Rick Duane | ADDRESS ON FILE | | | | |
| 4938819 | Ayala-Espinoza, Ines | 2469 N Bendel Ave | Fresno | CA | 93722 | |
| 7678378 | AYALEW MANDEFRO & | ADDRESS ON FILE | | | | |
| 4944096 | Ayarzagoitia, Israel | 2128 Alton st | Selma | CA | 93662 | |
| 6064025 | AYCO | PO Box 347139 | Pittsburgh | PA | 15251 | |
| 4916525 | AYCO | PO BOX 347139 | PITTSBURGH | PA | 15251-4139 | |
| 4950119 | Aycock, Jonathan Dale | ADDRESS ON FILE | | | | |
| 5915586 | Ayden Evans (Minor) | ADDRESS ON FILE | | | | |
| 5915585 | Ayden Evans (Minor) | ADDRESS ON FILE | | | | |
| 5915588 | Ayden Evans (Minor) | ADDRESS ON FILE | | | | |
| 5915589 | Ayden Evans (Minor) | ADDRESS ON FILE | | | | |
| 5915587 | Ayden Evans (Minor) | ADDRESS ON FILE | | | | |
| 7237471 | Ayden Stockwell, (LeAndra Stockwell as Conservator) | ADDRESS ON FILE | | | | |
| 4987982 | Aydlett, Loretta | ADDRESS ON FILE | | | | |
| 4981054 | Ayer, James | ADDRESS ON FILE | | | | |
| 6064026 | AYERS BOTANICAL INC | 325 Court St | Jackson | CA | 95642 | |
| 6139347 | AYERS EDWIN R | ADDRESS ON FILE | | | | |
| 6134446 | AYERS JASON A & BETH ANN | ADDRESS ON FILE | | | | |
| 7168395 | AYERS, BRIAN | ADDRESS ON FILE | | | | |
| 5013556 | Ayers, Brian | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450 | Santa Monica | CA | 90401 | |
| 5866544 | Ayers, Christine | ADDRESS ON FILE | | | | |
| 7292073 | Ayers, Craig Warren | ADDRESS ON FILE | | | | |
| 4995977 | Ayers, David | ADDRESS ON FILE | | | | |
| 4911685 | Ayers, David L | ADDRESS ON FILE | | | | |
| 4992957 | Ayers, Diane | ADDRESS ON FILE | | | | |
| 5866545 | AYERS, JIM | ADDRESS ON FILE | | | | |
| 4938113 | Ayers, Leslie | 1600 WayJac Lane | Watsonville | CA | 95076 | |
| 7286268 | Ayers, Liesl Ann | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4963943 | Ayers, Lisa Robin | ADDRESS ON FILE | | | | |
| 4984819 | Ayers, Lynn | ADDRESS ON FILE | | | | |
| 4996824 | Ayers, Marian | ADDRESS ON FILE | | | | |
| 4927032 | AYERS, PHILLIP G | 6820 LINDA ROAD | EUREKA | CA | 95503 | |
| 4970007 | Ayers, Reynold A | ADDRESS ON FILE | | | | |
| 7164997 | AYERS, ROB | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 7159314 | AYERS, RONALD BRUCE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159314 | AYERS, RONALD BRUCE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6177519 | Ayers, Ryan | ADDRESS ON FILE | | | | |
| 7165000 | AYERS, TERRA LYNN | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 7189176 | Ayers, Theresa | ADDRESS ON FILE | | | | |
| 7189176 | Ayers, Theresa | ADDRESS ON FILE | | | | |
| 4950976 | Ayers, Xavier-Rey Joseph | ADDRESS ON FILE | | | | |
| 4914582 | Ayeta, Jairus Maasa | ADDRESS ON FILE | | | | |
| 7152940 | Ayla Raion Smith | ADDRESS ON FILE | | | | |
| 7152940 | Ayla Raion Smith | ADDRESS ON FILE | | | | |
| 7152940 | Ayla Raion Smith | ADDRESS ON FILE | | | | |
| 7194367 | AYLA SMITH | ADDRESS ON FILE | | | | |
| 7194367 | AYLA SMITH | ADDRESS ON FILE | | | | |
| 7192516 | AYLAN M LEE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192516 | AYLAN M LEE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7183595 | Ayleen  Rincon (Lilliana Rincon, Parent) | ADDRESS ON FILE | | | | |
| 7176845 | Ayleen  Rincon (Lilliana Rincon, Parent) | ADDRESS ON FILE | | | | |
| 7288978 | Ayleen Rincon (Lilliana Rincon, Parent) | ADDRESS ON FILE | | | | |
| 7326491 | Ayling, Korey | ADDRESS ON FILE | | | | |
| 5937440 | AYLOR, RICHARD | ADDRESS ON FILE | | | | |
| 7195395 | Aylssa Rose Edington | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195395 | Aylssa Rose Edington | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195395 | Aylssa Rose Edington | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7678379 | AYNA ROLENE ALLEN | ADDRESS ON FILE | | | | |
| 7678380 | AYNA ROLENE SMITH | ADDRESS ON FILE | | | | |
| 5866546 | AYNECHI, NOYAN | ADDRESS ON FILE | | | | |
| 7299521 | Ayon, Allyn | ADDRESS ON FILE | | | | |
| 7206864 | Ayon, Joanne | ADDRESS ON FILE | | | | |
| 7461402 | Ayon, Joanne M. | ADDRESS ON FILE | | | | |
| 6132724 | AYOTTE LINDA VEDYNE & WILLIAM | ADDRESS ON FILE | | | | |
| 6146783 | AYOTTE SHANE & AYOTTE RACHEL | ADDRESS ON FILE | | | | |
| 7197544 | Ayoub Lachgar | ADDRESS ON FILE | | | | |
| 7197544 | Ayoub Lachgar | ADDRESS ON FILE | | | | |
| 7197544 | Ayoub Lachgar | ADDRESS ON FILE | | | | |
| 7325421 | Ayquipa , Monica | ADDRESS ON FILE | | | | |
| 6141769 | AYQUIPA MONICA | ADDRESS ON FILE | | | | |
| 7167791 | AYQUIPA, MONICA K | ADDRESS ON FILE | | | | |
| 7167791 | AYQUIPA, MONICA K | ADDRESS ON FILE | | | | |
| 4995425 | Ayran, Efren | ADDRESS ON FILE | | | | |
| 4951015 | Ayrapetyan, Diana | ADDRESS ON FILE | | | | |
| 7976707 | Ayre, Durward C. | ADDRESS ON FILE | | | | |
| 6141076 | AYRES BRENDA L TR & AYRES STEWART J TR | ADDRESS ON FILE | | | | |
| 6143519 | AYRES DON R & AYRES MAYLENE CHAN | ADDRESS ON FILE | | | | |
| 5866547 | Ayres Family Cremation Inc | ADDRESS ON FILE | | | | |
| 7263688 | Ayres, Adrianne | ADDRESS ON FILE | | | | |
| 5009462 | Ayres, Brenda | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 546 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 547 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5009463 | Ayres, Brenda | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7140319 | AYRES, BRENDA LOUISE | ADDRESS ON FILE | | | | |
| 7140319 | AYRES, BRENDA LOUISE | ADDRESS ON FILE | | | | |
| 7461985 | Ayres, Don Ray | ADDRESS ON FILE | | | | |
| 7461985 | Ayres, Don Ray | ADDRESS ON FILE | | | | |
| 6184819 | Ayres, Elizabeth | ADDRESS ON FILE | | | | |
| 5956522 | Ayres, George | ADDRESS ON FILE | | | | |
| 4937357 | Ayres, George | HC 69 Box 3081 | Santa Margarita | CA | 93453 | |
| 4960773 | Ayres, Martin Christopher | ADDRESS ON FILE | | | | |
| 6064027 | Ayres, Martin Christopher | ADDRESS ON FILE | | | | |
| 7461986 | Ayres, Maylene | ADDRESS ON FILE | | | | |
| 7461986 | Ayres, Maylene | ADDRESS ON FILE | | | | |
| 4986259 | Ayres, Richard | ADDRESS ON FILE | | | | |
| 5009460 | Ayres, Stewart | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009461 | Ayres, Stewart | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7767794 | AYSA HAZAK | 10 STATION SQ APT R42 | FOREST HILLS | NY | 11375-8953 | |
| 7327399 | Ayton, Mark | ADDRESS ON FILE | | | | |
| 4950090 | Ayun, Nisim | ADDRESS ON FILE | | | | |
| 4939557 | AYYAD, MURAD | 174 RIO DEL PAJARO | WATSONVILLE | CA | 95076 | |
| 4965788 | Ayyad, Ramy F | ADDRESS ON FILE | | | | |
| 7300788 | Ayyalasomayajula, Kiran | ADDRESS ON FILE | | | | |
| 4972729 | Ayyalasomayajula, Kiran Kumar | ADDRESS ON FILE | | | | |
| 4972490 | Ayyaluru, Sravani | ADDRESS ON FILE | | | | |
| 4944269 | AYYOUB, BATOOL BATOOL-AYYOUB | 115 E DORSET DR | DIXON | CA | 95620 | |
| 5990836 | AYYOUB,BATOOL-AYYOUB, BATOOL | 115 E DORSET DR, STE B | DIXON | CA | 95620 | |
| 6185422 | A-Z Handyman (sole proprietorship) | Fredric Walter Forbes dba A-Z Handyman, Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 7325759 | Azad , Anita | ADDRESS ON FILE | | | | |
| 7470102 | Azad, Ali and Kelly | ADDRESS ON FILE | | | | |
| 7784717 | AZADOUHI PRICE | P O BOX 982 | LAKEPORT | CA | 95453-0982 | |
| 5866548 | AZALDE, CHRISTOPHER ROBERT | ADDRESS ON FILE | | | | |
| 7176887 | Azalea  Morninglight (Tucker Morninglight, Parent) | ADDRESS ON FILE | | | | |
| 7261886 | Azalea Morninglight (Tucker Morninglight, Parent) | ADDRESS ON FILE | | | | |
| 7164593 | AZARA MOVASSAGHI | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164593 | AZARA MOVASSAGHI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 4937194 | Azarani, Arezou | 732 Villa Centre Way | San Jose | CA | 94025 | |
| 7471118 | Azari, Ali | ADDRESS ON FILE | | | | |
| 7471118 | Azari, Ali | ADDRESS ON FILE | | | | |
| 7170225 | AZARIAN, THE ESTATE OF MICHEL | ADDRESS ON FILE | | | | |
| 7170225 | AZARIAN, THE ESTATE OF MICHEL | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6134868 | AZARNOFF DANIEL L AND JOANNE TRUSTEES | ADDRESS ON FILE | | | | |
| 6132727 | AZARNOFF KATHLEEN F TTEE | ADDRESS ON FILE | | | | |
| 7228638 | Azarnoff, Kathleen Marie | ADDRESS ON FILE | | | | |
| 5866549 | azarov, nila | ADDRESS ON FILE | | | | |
| 5866550 | azarov, nila | ADDRESS ON FILE | | | | |
| 5864994 | AZARY, ALEX | ADDRESS ON FILE | | | | |
| 4984751 | Azary-Thomas, April | ADDRESS ON FILE | | | | |
| 7158760 | AZBILL, PATRICIA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158760 | AZBILL, PATRICIA | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 7192556 | AZEB TEKLE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192556 | AZEB TEKLE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4991521 | Azera, George | ADDRESS ON FILE | | | | |
| 7307448 | Azevedo , Debra  Ann | ADDRESS ON FILE | | | | |
| 7307448 | Azevedo , Debra  Ann | ADDRESS ON FILE | | | | |
| 4916526 | AZEVEDO FAMILY RANCH | 1394 JAMESON CANYON RD | VALLEJO | CA | 94503 | |
| 6131158 | AZEVEDO KEITH D & MICHELLE D JT | ADDRESS ON FILE | | | | |
| 6146140 | AZEVEDO LOIS A TR | ADDRESS ON FILE | | | | |
| 6142455 | AZEVEDO MARIO TR & AZEVEDO LANNIE TR | ADDRESS ON FILE | | | | |
| 4993511 | Azevedo, Anthony | ADDRESS ON FILE | | | | |
| 4989709 | Azevedo, Carl | ADDRESS ON FILE | | | | |
| 5992903 | Azevedo, Carol | ADDRESS ON FILE | | | | |
| 7222330 | Azevedo, Chad Steven | ADDRESS ON FILE | | | | |
| 4982044 | Azevedo, Daniel | ADDRESS ON FILE | | | | |
| 4965396 | Azevedo, Daniel B. | ADDRESS ON FILE | | | | |
| 7267046 | Azevedo, Deborah | ADDRESS ON FILE | | | | |
| 7158762 | AZEVEDO, DEBORAH | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7279416 | Azevedo, Deborah Jean | ADDRESS ON FILE | | | | |
| 4954970 | Azevedo, Delbert Cipriano | ADDRESS ON FILE | | | | |
| 5866551 | Azevedo, Franklin | ADDRESS ON FILE | | | | |
| 7191268 | Azevedo, Joaquin | ADDRESS ON FILE | | | | |
| 7191993 | Azevedo, Jodi M. | ADDRESS ON FILE | | | | |
| 4923390 | AZEVEDO, JOHN M | 20017 FOWLER AVE | TURLOCK | CA | 95380 | |
| 4989542 | Azevedo, Josephine | ADDRESS ON FILE | | | | |
| 5992860 | Azevedo, KAREN | ADDRESS ON FILE | | | | |
| 4972402 | Azevedo, Karen Lynn | ADDRESS ON FILE | | | | |
| 4990103 | Azevedo, Martha | ADDRESS ON FILE | | | | |
| 6182831 | Azevedo, Melanie | ADDRESS ON FILE | | | | |
| 7159315 | AZEVEDO, MITCHELL EDWARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159315 | AZEVEDO, MITCHELL EDWARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4986497 | Azevedo, Paul | ADDRESS ON FILE | | | | |
| 4936727 | Azevedo, Reed | 7200 Veritas Road | Manteca | CA | 95337 | |
| 7159319 | AZEVEDO, RONALD WILLIAM | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159319 | AZEVEDO, RONALD WILLIAM | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7163534 | AZEVEDO, STEVE ANTHONY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7163534 | AZEVEDO, STEVE ANTHONY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7159320 | AZEVEDO, SUSAN ELAINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159320 | AZEVEDO, SUSAN ELAINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6064028 | AZFAL,MUHAMMAD - 561 5TH ST | 820 BRIDGESTONE DR. | LINCOLN | CA | 95648 | |
| 7142067 | Azhar Ayub Khan | ADDRESS ON FILE | | | | |
| 7142067 | Azhar Ayub Khan | ADDRESS ON FILE | | | | |
| 4970790 | Azhar, Sajjad | ADDRESS ON FILE | | | | |
| 4959390 | Azimzadeh-Tehrani, Letitia | ADDRESS ON FILE | | | | |
| 5866552 | AZIZ, MOHAMMED | ADDRESS ON FILE | | | | |
| 7678381 | AZIZA GHOBRIAL | ADDRESS ON FILE | | | | |
| 4978337 | Aznoe, David | ADDRESS ON FILE | | | | |
| 5988947 | Azov, Oleg | ADDRESS ON FILE | | | | |
| 4941422 | Azov, Oleg | 349 KIELY BLVD | SAN JOSE | CA | 95129 | |
| 4916527 | AZP CONSULTING LLC | 11614 TOMAHAWK CREEK PKWY STE I | LEAWOOD | KS | 66211 | |
| 6147772 | Azpurua, Marbelly C | ADDRESS ON FILE | | | | |
| 7767464 | AZRIEL HAIMOWITZ | 440 E 57TH ST | NEW YORK | NY | 10022-3045 | |
| 5915592 | Azriel McCluskey | ADDRESS ON FILE | | | | |
| 5915593 | Azriel McCluskey | ADDRESS ON FILE | | | | |
| 5915590 | Azriel McCluskey | ADDRESS ON FILE | | | | |
| 5915594 | Azriel McCluskey | ADDRESS ON FILE | | | | |
| 5915591 | Azriel McCluskey | ADDRESS ON FILE | | | | |
| 7184743 | Azriel O. McCluskey | ADDRESS ON FILE | | | | |
| 7184743 | Azriel O. McCluskey | ADDRESS ON FILE | | | | |
| 4916528 | AZTEC BEARING | JIM HALL, 1406 S MAIN | LAS VEGAS | NV | 89104 | |
| 4916529 | AZTEC TECHNOLOGY CORPORATION | 2550 S SANTA FE AVE | VISTA | CA | 92084 | |
| 6116276 | Azteca Milling L.P. dba Valley Grain | 23865 Avenue 18 | Madera | CA | 93637 | |
| 7860679 | AZTECA PARTNERS LLC | 51 JFK PARKWAY, SUITE 250B | SHORT HILLS | NJ | 07078 | |
| 7857375 | AZTECA PARTNERS LLC | 51 JOHN F KENNEDY PARKWAY SUITE 250B | SHORT HILLS | NJ | 07078 | |
| 7857274 | Azteca Partners LLC | Appaloosa LP, Attn: Michael Palmer, 51 JFK Parkway, Suite 250B | Short Hills | NJ | 07078 | |
| 7860742 | AZTECA PARTNERS LLC | Appaloosa LP, Attn: Peter Dougherrty, 51 JFK Parkway, Suite 250B | Short Hills | NJ | 07078 | |
| 4916530 | AZTRACK CONSTRUCTION CORPORATION | 801 LINDBERG LANE | PETALUMA | CA | 94952 | |
| 4911245 | Aztrack Construction Corporation | c/o Law Offices of Steven M. Olson, Attn: Steven M. Olson, Jacob M. Faircloth, 50 Old Courthouse Square. Suite 401 | Santa Rosa | CA | 95404-4605 | |
| 4911245 | Aztrack Construction Corporation | PO Box 625 | Penngrove | CA | 94951 | |
| 4991921 | Azuar, Georgina | ADDRESS ON FILE | | | | |
| 4916531 | AZUL WORKS INC | 1555 YOSEMITE AVE STE 2 | SAN FRANCISCO | CA | 94124 | |
| 7192646 | AZURE CATRAMBONE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192646 | AZURE CATRAMBONE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5866553 | Azure Garden | ADDRESS ON FILE | | | | |
| 5866554 | Azure Terra, LLC | ADDRESS ON FILE | | | | |
| 4910691 | Azure, Mary | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6116277 | Azusa Light & Water | Attn: Federico Langit Jr., Assistant Director of Electric Operations; Dan Kjar, 729 N. Azusa Avenue - P.O. Box 9500 | Azusa | CA | 91702 | |
| 4916532 | AZZ WSI LLC | 3100 W 7TH ST 500 | FORT WORTH | TX | 76107 | |
| 5841669 | AZZ WSI LLC | 560 Horizon Drive, Suite 100 | Suwanee | GA | 30024 | |
| 5841673 | AZZ WSI LLC | 560 Horizon Drive | Suwanee | GA | 30024 | |
| 5841669 | AZZ WSI LLC | PO Box 843771 | Dallas | TX | 75284-3771 | |
| 6158822 | AZZ, Inc. | Central Electric Manufacturing Company, 7911 Old U.S. Hwy 54 | Fulton | MO | 65251 | |
| 6158822 | AZZ, Inc. | P.O Box 843771 | Dallas | TX | 75284-3771 | |
| 6158822 | AZZ, Inc. | Attn: Tara Mackey, One Museum Place, 3100 W. 7th Street, Suite 500 | Fort Worth | TX | 76107 | |
| 7480887 | Azzam, Kandi | ADDRESS ON FILE | | | | |
| 7480887 | Azzam, Kandi | ADDRESS ON FILE | | | | |
| 7466724 | Azzam, Kandi Lee | ADDRESS ON FILE | | | | |
| 7466724 | Azzam, Kandi Lee | ADDRESS ON FILE | | | | |
| 4952796 | Azzinaro, Justin R. | ADDRESS ON FILE | | | | |
| 4950096 | Azzolino, Teresa Maria | ADDRESS ON FILE | | | | |
| 7192340 | B & B COCKTAIL LOUNGE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 4916533 | B & B LOCATING INC | 4535 MISSOURI FLAT RD STE 2C | PLACERVILLE | CA | 95667 | |
| 4916534 | B & B STEEL & SUPPLY OF SANTA MARIA | PO Box 1665 | BAKERSFIELD | CA | 93302 | |
| 4934514 | B & D FARMS-MCKINSEY, GARY | 3400 HIGHWAY 1 | SANTA MARIA | CA | 93455 | |
| 5866555 | B & D PLUS LLC | ADDRESS ON FILE | | | | |
| 6064225 | B & H ENGINEERING CO INC - 1735 OLD COUNTY RD BLDG | 2108 Manassas Court | San Jose | CA | 95116 | |
| 7678382 | B & H MACHINING CORP | ADDRESS ON FILE | | | | |
| 5866556 | B & I Investment LLC | ADDRESS ON FILE | | | | |
| 4916535 | B & K ELECTRIC WHOLESALE | 1225 S JOHNSON DR | CITY OF INDUSTRY | CA | 91745 | |
| 5866557 | B & L FARMS | ADDRESS ON FILE | | | | |
| 5864992 | B & M Farms | ADDRESS ON FILE | | | | |
| 7952368 | B & R Custom Chopping LLC | PO Box 631 | Lemoore | CA | 93245 | |
| 4916536 | B & R SUPPLY INC | DBA B & R TOOL & SUPPLY CO, 1711 CALLENS RD | VENTURA | CA | 93003 | |
| 4916537 | B & T SPRAY EQUIPMENT INC | 45 ELMIRA ST | SAN FRANCISCO | CA | 94124 | |
| 6064226 | B & W DISTRIBUTORS INC | 2702 N. Ogden Rd #107 | Mesa | AZ | 85215 | |
| 4916538 | B & W DISTRIBUTORS INC | PO Box 21960 | MESA | AZ | 85277-1960 | |
| 7678383 | B A CARMICHAEL CUST | ADDRESS ON FILE | | | | |
| 7678384 | B A CARMICHAEL CUST | ADDRESS ON FILE | | | | |
| 7772165 | B A NOLES | 9118 DEVONCROFT DR | HOUSTON | TX | 77031-3403 | |
| 7678385 | B ALEXANDER CAMERON | ADDRESS ON FILE | | | | |
| 4933601 | B and D Properties-Baker, Chris | 65 Arbor Drive | Piedmont | CA | 94610 | |
| 7304713 | B and L Mobile Home Park | ADDRESS ON FILE | | | | |
| 7232789 | B AND L MOBILEHOME | ADDRESS ON FILE | | | | |
| 7940286 | B B CITC LLC | 1420 80TH ST SW # D | EVERETT | WA | 98203 | |
| 6064236 | B B CITC LLC, BIRDBUFFER | 1420 80TH ST SW # D | EVERETT | WA | 98203 | |
| 7678386 | B BROOKE ROELS | ADDRESS ON FILE | | | | |
| 7678387 | B CECILLE HEINEMANN | ADDRESS ON FILE | | | | |
| 5866559 | B DAVIS, INC. | ADDRESS ON FILE | | | | |
| 6012448 | B DON RUSSELL CONSULTING | 3903 CEDAR RIDGE DR | COLLEGE STATION | TX | 77845 | |
| 4916540 | B DON RUSSELL CONSULTING | ENGINEER LLC, 3903 CEDAR RIDGE DR | COLLEGE STATION | TX | 77845 | |
| 5866560 | B E GIOVANNETTI & SONS | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6064237 | B E Giovannetti & Sons | 5272 Clark Rd | Live Oak | CA | 95953 | |
| 7678388 | B E RANCH LTD | ADDRESS ON FILE | | | | |
| 7678389 | B E REECE | ADDRESS ON FILE | | | | |
| 4916541 | B E WALLACE PRODUCTS CORP | DBA WALLACE CRANES, 71 N BACTON HILL RD | MALVERN | PA | 19355 | |
| 7678390 | B FAYE SHAW TR B FAYE SHAW | ADDRESS ON FILE | | | | |
| 7767356 | B GRANT GUDMUNDSON & | MRS COLINE E GUDMUNDSON, JT TEN, 1233 PARK AVE | LOGAN | UT | 84321-5428 | |
| 7678391 | B GRANT GUDMUNDSON & | ADDRESS ON FILE | | | | |
| 7678392 | B H SCHULTE & | ADDRESS ON FILE | | | | |
| 4916542 | B I G ENTERPRISES INC | 9702 EAST RUSH ST | SOUTH EL MONTE | CA | 91733 | |
| 7764226 | B J CHAPMAN & | BETTY J CHAPMAN JT TEN, 348 BUTTE AVE | YUBA CITY | CA | 95993-9368 | |
| 7678393 | B J CHETKAUSKAS | ADDRESS ON FILE | | | | |
| 7779125 | B L HONEYCUTT | 507 DARTMOOR DR | CELINA | TX | 75009-4647 | |
| 7768202 | B L HONEYCUTT & | VERA M HONEYCUTT TEN COM, 507 DARTMOOR DR | CELINA | TX | 75009-4647 | |
| 7773523 | B LEE RENO | 331 DICE DR APT B | WASHINGTON COURT HOUSE | OH | 43160-2179 | |
| 7784505 | B LYNN HERRINGTON CUST | AARON S HERRINGTON KS, UNIF TRANSFERS MIN ACT, 11243 VALLEY HI DR | WICHITA | KS | 67209-1055 | |
| 7784096 | B LYNN HERRINGTON CUST | AARON S HERRINGTON KS, UNIF TRANSFERS MIN ACT, 11243 W VALLEY HI DR | WICHITA | KS | 67209-1055 | |
| 7784506 | B LYNN HERRINGTON CUST | MATTHEW W HERRINGTON KS, UNIF TRANSFERS MIN ACT, 11243 VALLEY HI DR | WICHITA | KS | 67209-1055 | |
| 7784097 | B LYNN HERRINGTON CUST | MATTHEW W HERRINGTON KS, UNIF TRANSFERS MIN ACT, 11243 W VALLEY HI DR | WICHITA | KS | 67209-1055 | |
| 7768694 | B LYNN JEPPSON | 1055 9TH AVE APT 1109 | SAN DIEGO | CA | 92101-5536 | |
| 7786646 | B M & M INVESTMENTS | ATTN MIKE STITUM, PO BOX 732 | JACKSON | KY | 41339-0732 | |
| 7170698 | B Quick Logistics, Inc. | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7170698 | B Quick Logistics, Inc. | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A. | Santa Rosa | CA | 95401 | |
| 7170698 | B Quick Logistics, Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5866561 | B R ELECTRIC | ADDRESS ON FILE | | | | |
| 7771056 | B RILEY MC CLELLAND & | PATRICIA T MC CLELLAND JT TEN, PO BOX 366 | WEST GLACIER | MT | 59936-0366 | |
| 4916543 | B S & B SAFETY SYSTEMS INC | BELILOVE CO, 21060 CORSAIR BLVD | HAYWARD | CA | 94545 | |
| 7786160 | B SHELDON MILLER | 10207 BLUME NE | ALBUQUERQUE | NM | 87112-1539 | |
| 7678394 | B SHELDON MILLER | ADDRESS ON FILE | | | | |
| 7778510 | B SUZANNE CHRISTIANSON TTEE | BONNIE C STACK DECEDENTS TRUST, U/A DTD 08/12/2004, 11710 PULVER RD | BURLINGTON | WA | 98233-9425 | |
| 7778511 | B SUZANNE CHRISTIANSON TTEE | JAMES F STACK SURVIVORS TRUST, U/A DTD 08/12/2004, 11710 PULVER RD | BURLINGTON | WA | 98233-9425 | |
| 7779515 | B SUZANNE CHRISTIANSON TTEE | THE STACK FAM IRREV TR, UA DTD 10 08 2001 AMENDED 08 12 2004, 11710 PULVER RD | BURLINGTON | WA | 98233-9425 | |
| 7678396 | B THOR GRESPAN | ADDRESS ON FILE | | | | |
| 7678397 | B WARREN HOWARTH & | ADDRESS ON FILE | | | | |
| 4916544 | B&B ELECTRONICS MFG CO | 707 E DAYTON RD | OTTAWA | IL | 61350 | |
| 6015377 | B&B Plumbing & Construction Inc. | P.O. Box 394 | Atwater | CA | 95301 | |
| 4916545 | B&B PLUMBING CONSTRUCTION INC | 2145 ATWATER BLVD | ATWATER | CA | 95301 | |
| 5803392 | B&B PORTABLE TOILETS LLC | 150 Taylor Way | Blue Lake | CA | 95525 | |
| 7175947 | B&G Group, Inc. | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7175947 | B&G Group, Inc. | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road Suite 200 | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4916546 | B&H FOTO & ELECTRONICS CORP | B&H PHOTO-VIDEO INC, 420 9TH AVE | NEW YORK | NY | 10001 | |
| 7199750 | B&K ENTERPRISES | ADDRESS ON FILE | | | | |
| 7199750 | B&K ENTERPRISES | ADDRESS ON FILE | | | | |
| 4916547 | B&K VALVES & EQUIPMENT INC | 913 SANTO WAY | CARDIFF | CA | 92007 | |
| 4916548 | B&L EQUIPMENT RENTALS INC | PO Box 22260 | BAKERSFIELD | CA | 93390 | |
| 5992625 | B&L Farms-sanders, kyle | 3990 Thrift Rd | MERCED | CA | 95341 | |
| 7195017 | B&N Appraisals | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195017 | B&N Appraisals | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195017 | B&N Appraisals | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6064251 | B&T Service Station | 630 S. Frontage Rd | Nipomo | CA | 93444 | |
| 6026655 | B&W Distributors Inc. | Denise C Blake, President, 2702 N Ogden Rd #107 | Mesa | AZ | 85215 | |
| 6026655 | B&W Distributors Inc. | PO Box 21960 | Mesa | AZ | 85277 | |
| 7983276 | B. A. B., a minor child (Alexis Stoffer, parent) | ADDRESS ON FILE | | | | |
| 7983276 | B. A. B., a minor child (Alexis Stoffer, parent) | ADDRESS ON FILE | | | | |
| 7165705 | B. B. (Keith Burritt, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165705 | B. B. (Keith Burritt, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7165675 | B. B. (Linn Brownmiller, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165675 | B. B. (Linn Brownmiller, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7185466 | B. B., minor child | ADDRESS ON FILE | | | | |
| 7185466 | B. B., minor child | ADDRESS ON FILE | | | | |
| 7183362 | B. B., minor child | ADDRESS ON FILE | | | | |
| 7183362 | B. B., minor child | ADDRESS ON FILE | | | | |
| 7164586 | B. C. (Dan Condiotti, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164586 | B. C. (Dan Condiotti, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7788839 | B. C. G. Von Stockhausen, a minor (Samantha Ott, parent) | ADDRESS ON FILE | | | | |
| 7788839 | B. C. G. Von Stockhausen, a minor (Samantha Ott, parent) | ADDRESS ON FILE | | | | |
| 7340937 | B. C., a minor child (Daniel Canellos, parent) | ADDRESS ON FILE | | | | |
| 7185573 | B. C., minor child | ADDRESS ON FILE | | | | |
| 7185573 | B. C., minor child | ADDRESS ON FILE | | | | |
| 7182418 | B. C., minor child | ADDRESS ON FILE | | | | |
| 7182418 | B. C., minor child | ADDRESS ON FILE | | | | |
| 7164055 | B. D. (Bryan Daher, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164055 | B. D. (Bryan Daher, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7182471 | B. D., minor child | ADDRESS ON FILE | | | | |
| 7170781 | B. D., minor child | ADDRESS ON FILE | | | | |
| 7170781 | B. D., minor child | ADDRESS ON FILE | | | | |
| 7182471 | B. D., minor child | ADDRESS ON FILE | | | | |
| 6064252 | B. Don Russell Consulting Engineer, LLC, a Texas limited liability company | 3903 Cedar Ridge Drive | College Station | TX | 77845 | |
| 6153253 | B. Don Russell, Consulting Engineer, LLC, a Texas limited liability company | B. Don Russell, PhD, PE, 3903 Cedar Ridge Drive | College Station | TX | 77845 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7160811 | B. ELLIS PARROTT DDS INC. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160811 | B. ELLIS PARROTT DDS INC. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7181748 | B. F., minor child | ADDRESS ON FILE | | | | |
| 7181748 | B. F., minor child | ADDRESS ON FILE | | | | |
| 7182531 | B. F., minor child | ADDRESS ON FILE | | | | |
| 7326561 | B. F., minor child (Joseph and Susan Forbes, parents) | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7326561 | B. F., minor child (Joseph and Susan Forbes, parents) | Cox, John C., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7163837 | B. G. (Jason Gebhart, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163837 | B. G. (Jason Gebhart, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7163890 | B. G. (Nick Grudzien, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163890 | B. G. (Nick Grudzien, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7170249 | B. G. (Sanna Hyvarinen, Parent) | ADDRESS ON FILE | | | | |
| 7170249 | B. G. (Sanna Hyvarinen, Parent) | ADDRESS ON FILE | | | | |
| 7185585 | B. G., minor child | ADDRESS ON FILE | | | | |
| 7185585 | B. G., minor child | ADDRESS ON FILE | | | | |
| 7183038 | B. G., minor child | ADDRESS ON FILE | | | | |
| 7183038 | B. G., minor child | ADDRESS ON FILE | | | | |
| 7206142 | B. G., minor child | ADDRESS ON FILE | | | | |
| 7206142 | B. G., minor child | ADDRESS ON FILE | | | | |
| 7175981 | B. G., minor child (Douglas J. Goebel) | ADDRESS ON FILE | | | | |
| 7175981 | B. G., minor child (Douglas J. Goebel) | ADDRESS ON FILE | | | | |
| 7462730 | B. G., minor child (Julie Ann Brielle & Dwayne Glenn Grandy, parents) | ADDRESS ON FILE | | | | |
| 7176134 | B. G., minor child (Julie Ann Brielle & Dwayne Glenn Grandy, parents) | ADDRESS ON FILE | | | | |
| 7176134 | B. G., minor child (Julie Ann Brielle & Dwayne Glenn Grandy, parents) | ADDRESS ON FILE | | | | |
| 7486942 | B. G., minor child (Linda Nguyen Gardner, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7486942 | B. G., minor child (Linda Nguyen Gardner, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7164065 | B. H. (Dave Hawk, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164065 | B. H. (Dave Hawk, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7165740 | B. H. (Jaime and Brian Happ, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165740 | B. H. (Jaime and Brian Happ, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7165086 | B. H. (Kristin Holden, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165086 | B. H. (Kristin Holden, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7182995 | B. H., minor child | ADDRESS ON FILE | | | | |
| 7182995 | B. H., minor child | ADDRESS ON FILE | | | | |
| 7170737 | B. I., minor child | ADDRESS ON FILE | | | | |
| 7170737 | B. I., minor child | ADDRESS ON FILE | | | | |
| 7170737 | B. I., minor child | ADDRESS ON FILE | | | | |
| 7190073 | B. J., minor child | ADDRESS ON FILE | | | | |
| 7190073 | B. J., minor child | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197882 | B. Jagged Concept | ADDRESS ON FILE | | | | |
| 7197882 | B. Jagged Concept | ADDRESS ON FILE | | | | |
| 6172326 | B. JANE GARDINER SURVIVOR'S TRUST | ADDRESS ON FILE | | | | |
| 7340869 | B. K., a minor child (Kaitlynn Snow, parent) | ADDRESS ON FILE | | | | |
| 7163809 | B. L. (Corinne Labat, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163809 | B. L. (Corinne Labat, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7164558 | B. M. (Kendra Mallen, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164558 | B. M. (Kendra Mallen, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7165851 | B. M. (Theodore & Jennifer Muller, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165851 | B. M. (Theodore & Jennifer Muller, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7325337 | B. M. minor child (James Molina, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325337 | B. M. minor child (James Molina, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7190871 | B. M., minor child | ADDRESS ON FILE | | | | |
| 7190871 | B. M., minor child | ADDRESS ON FILE | | | | |
| 7462873 | B. M., minor child (Casandra Hill, parent) | ADDRESS ON FILE | | | | |
| 7190961 | B. M., minor child (Erica Hail, Parent) | ADDRESS ON FILE | | | | |
| 7190961 | B. M., minor child (Erica Hail, Parent) | ADDRESS ON FILE | | | | |
| 7486932 | B. M., minor child (Janel L. Murphy, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7486932 | B. M., minor child (Janel L. Murphy, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7176180 | B. M., minor child (Pamela Martin, parent) | ADDRESS ON FILE | | | | |
| 7176180 | B. M., minor child (Pamela Martin, parent) | ADDRESS ON FILE | | | | |
| 7200414 | B. M., minor child (Ryan Martindale, parent) | ADDRESS ON FILE | | | | |
| 7200414 | B. M., minor child (Ryan Martindale, parent) | ADDRESS ON FILE | | | | |
| 7200414 | B. M., minor child (Ryan Martindale, parent) | ADDRESS ON FILE | | | | |
| 7319782 | B. N. a Minor ( Andy Neumann, Stephnie Neumann ) | ADDRESS ON FILE | | | | |
| 7319782 | B. N. a Minor ( Andy Neumann, Stephnie Neumann ) | ADDRESS ON FILE | | | | |
| 7220150 | B. P., a minor child (Jeremy Pflaum, parent) | ADDRESS ON FILE | | | | |
| 7220150 | B. P., a minor child (Jeremy Pflaum, parent) | ADDRESS ON FILE | | | | |
| 7189919 | B. P., minor child | ADDRESS ON FILE | | | | |
| 7190872 | B. P., minor child (Chanthe Pech, parent) | ADDRESS ON FILE | | | | |
| 7190872 | B. P., minor child (Chanthe Pech, parent) | ADDRESS ON FILE | | | | |
| 7190872 | B. P., minor child (Chanthe Pech, parent) | ADDRESS ON FILE | | | | |
| 7200341 | B. P., minor child (Sherry Parker, parent) | ADDRESS ON FILE | | | | |
| 7200341 | B. P., minor child (Sherry Parker, parent) | ADDRESS ON FILE | | | | |
| 7182394 | B. R., minor child | ADDRESS ON FILE | | | | |
| 7182394 | B. R., minor child | ADDRESS ON FILE | | | | |
| 7166202 | B. R., minor child | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166202 | B. R., minor child | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7190655 | B. R., minor child (Dawn Russell, parent) | ADDRESS ON FILE | | | | |
| 7190655 | B. R., minor child (Dawn Russell, parent) | ADDRESS ON FILE | | | | |
| 7164010 | B. S. (Cathleen Stafford, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164010 | B. S. (Cathleen Stafford, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7183195 | B. S., minor child | ADDRESS ON FILE | | | | |
| 7183195 | B. S., minor child | ADDRESS ON FILE | | | | |
| 7190612 | B. S., minor child | ADDRESS ON FILE | | | | |
| 7176167 | B. S., minor child | ADDRESS ON FILE | | | | |
| 7176167 | B. S., minor child | ADDRESS ON FILE | | | | |
| 7486948 | B. S., minor child (Kevin Scott, parent) | ADDRESS ON FILE | | | | |
| 7486948 | B. S., minor child (Kevin Scott, parent) | ADDRESS ON FILE | | | | |
| 7190087 | B. T., minor child | ADDRESS ON FILE | | | | |
| 7190087 | B. T., minor child | ADDRESS ON FILE | | | | |
| 7340237 | B. T., minor child (David Taylor, parent) | ADDRESS ON FILE | | | | |
| 7324852 | B. T., minor child (William Lee Taylor, parent) | ADDRESS ON FILE | | | | |
| 7324852 | B. T., minor child (William Lee Taylor, parent) | ADDRESS ON FILE | | | | |
| 7190833 | B. W., minor child (Suzanne White, parent) | ADDRESS ON FILE | | | | |
| 7190833 | B. W., minor child (Suzanne White, parent) | ADDRESS ON FILE | | | | |
| 7163260 | B. Z. (Denise & Scott Zaleski, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163260 | B. Z. (Denise & Scott Zaleski, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7190081 | B. Z., minor child | ADDRESS ON FILE | | | | |
| 7190081 | B. Z., minor child | ADDRESS ON FILE | | | | |
| 7266262 | B.A., a minor child (Cody Anderson, parent) | ADDRESS ON FILE | | | | |
| 7310163 | B.A., a minor child (Kelsey Anderson, parent) | ADDRESS ON FILE | | | | |
| 7270528 | B.A., a minor child (Shelley Brady, parent) | ADDRESS ON FILE | | | | |
| 7196031 | B.A., a minor child (YOVAN AVILA, guardian) | ADDRESS ON FILE | | | | |
| 7196031 | B.A., a minor child (YOVAN AVILA, guardian) | ADDRESS ON FILE | | | | |
| 7250884 | B.A., a minor child, (Nichol Carnegie, parent) | ADDRESS ON FILE | | | | |
| 7160899 | B.A.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160899 | B.A.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160166 | B.A.H-Q., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160166 | B.A.H-Q., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160941 | B.A.R., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160941 | B.A.R., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161280 | B.A.T., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161280 | B.A.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7277423 | B.B a minor child (Tanya Yelenskaya, parent) | ADDRESS ON FILE | | | | |
| 7156381 | B.B. (2), a minor child (John Bettencourt, Parent) | ADDRESS ON FILE | | | | |
| 7159951 | B.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159951 | B.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7462541 | B.B., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7197131 | B.B., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7197131 | B.B., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7197131 | B.B., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7823212 | B.B., a minor child (Alexis Ariel Ann Stoffer, parent) | ADDRESS ON FILE | | | | |
| 7823212 | B.B., a minor child (Alexis Ariel Ann Stoffer, parent) | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
556 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7309926 | B.B., a minor child (Andrew Boone, parent) | ADDRESS ON FILE | | | | |
| 7144945 | B.B., a minor child (Ashley Brannon, parent) | ADDRESS ON FILE | | | | |
| 7144945 | B.B., a minor child (Ashley Brannon, parent) | ADDRESS ON FILE | | | | |
| 7260586 | B.B., a minor child (Ashley Tomlin, parent) | ADDRESS ON FILE | | | | |
| 7483596 | B.B., a minor child (Bryan Beard, parent) | ADDRESS ON FILE | | | | |
| 7266311 | B.B., a minor child (Daryl Butts, parent) | ADDRESS ON FILE | | | | |
| 7153509 | B.B., a minor child (Jasmin Blanc, parent) | ADDRESS ON FILE | | | | |
| 7153509 | B.B., a minor child (Jasmin Blanc, parent) | ADDRESS ON FILE | | | | |
| 7153509 | B.B., a minor child (Jasmin Blanc, parent) | ADDRESS ON FILE | | | | |
| 7283857 | B.B., a minor child (Joshua Destiny, parent) | ADDRESS ON FILE | | | | |
| 7194210 | B.B., a minor child (KELLY ANN OLSEN, guardian) | ADDRESS ON FILE | | | | |
| 7194210 | B.B., a minor child (KELLY ANN OLSEN, guardian) | ADDRESS ON FILE | | | | |
| 6185595 | B.B., a minor child (Korin Baber, parent) | ADDRESS ON FILE | | | | |
| 7194507 | B.B., a minor child (KRYSTLE YOUNG, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194507 | B.B., a minor child (KRYSTLE YOUNG, guardian) | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7239000 | B.B., a minor child (Kyle Brock, parent) | ADDRESS ON FILE | | | | |
| 6185237 | B.B., a minor child (Lindsay Benson, parent) | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 7322275 | B.B., a minor child (Marissa Burton, parent) | ADDRESS ON FILE | | | | |
| 7196027 | B.B., a minor child (MARK BREINING, guardian) | ADDRESS ON FILE | | | | |
| 7196027 | B.B., a minor child (MARK BREINING, guardian) | ADDRESS ON FILE | | | | |
| 7144056 | B.B., a minor child (Mary Banks, parent) | ADDRESS ON FILE | | | | |
| 7144056 | B.B., a minor child (Mary Banks, parent) | ADDRESS ON FILE | | | | |
| 7169436 | B.B., a minor child (Nicole Beene, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169436 | B.B., a minor child (Nicole Beene, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7199848 | B.B., a minor child (PAMELA HOWELL, guardian) | ADDRESS ON FILE | | | | |
| 7199848 | B.B., a minor child (PAMELA HOWELL, guardian) | ADDRESS ON FILE | | | | |
| 7258329 | B.B., a minor child (Robert Bruner, parent) | ADDRESS ON FILE | | | | |
| 7193564 | B.B., a minor child (ROHIT S. BURTON, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193564 | B.B., a minor child (ROHIT S. BURTON, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7325811 | B.B., a minor child (Stephanie and Jay Berkowitz, parents) | ADDRESS ON FILE | | | | |
| 7325811 | B.B., a minor child (Stephanie and Jay Berkowitz, parents) | ADDRESS ON FILE | | | | |
| 7256287 | B.B., a minor child (Taylor Baker, parent) | ADDRESS ON FILE | | | | |
| 7277096 | B.B., a minor child (Thaddeus Greene, parent) | ADDRESS ON FILE | | | | |
| 7459828 | B.B., a minor child (Tiffany Brouchard, parent) | ADDRESS ON FILE | | | | |
| 7311351 | B.B., a minor child (Tiffany Brouhard, parent) | ADDRESS ON FILE | | | | |
| 7144732 | B.B., a minor child (Victoria Borchardt, parent) | ADDRESS ON FILE | | | | |
| 7144732 | B.B., a minor child (Victoria Borchardt, parent) | ADDRESS ON FILE | | | | |
| 7248320 | B.B., a minor child, (Brandon Bakke and Samantha Bakke, parents) | ADDRESS ON FILE | | | | |
| 7149311 | B.B., minor child (John Bettencourt, Parent) | ADDRESS ON FILE | | | | |
| 7455630 | B.C. (Michael Coronado Jr, Parent) | ADDRESS ON FILE | | | | |
| 7236482 | B.C. a minor child (Amy Morris, Parent) | ADDRESS ON FILE | | | | |
| 7184282 | B.C. Strickland | ADDRESS ON FILE | | | | |
| 7184282 | B.C. Strickland | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7174258 | B.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174258 | B.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7253375 | B.C., a minor child (Blake Salado, parent) | ADDRESS ON FILE | | | | |
| 7270394 | B.C., a minor child (Bud Cooper, parent) | ADDRESS ON FILE | | | | |
| 7194020 | B.C., a minor child (LINK COLVARD, guardian) | ADDRESS ON FILE | | | | |
| 7194020 | B.C., a minor child (LINK COLVARD, guardian) | ADDRESS ON FILE | | | | |
| 7234833 | B.C., a minor child (Parents Jesse and Gloria Connolly) | ADDRESS ON FILE | | | | |
| 7193591 | B.C., a minor child (RYAN JAMES CASHMAN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193591 | B.C., a minor child (RYAN JAMES CASHMAN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7200162 | B.C., a minor child (TYLER COOMES, guardian) | ADDRESS ON FILE | | | | |
| 7200162 | B.C., a minor child (TYLER COOMES, guardian) | ADDRESS ON FILE | | | | |
| 7144733 | B.C., a minor child (Victoria Borchardt, parent) | ADDRESS ON FILE | | | | |
| 7144733 | B.C., a minor child (Victoria Borchardt, parent) | ADDRESS ON FILE | | | | |
| 6185606 | B.C., a minor child, (Emily Conway, parent) | ADDRESS ON FILE | | | | |
| 7593539 | B.C.W., minor child (Lisa Wahnon, parent) | ADDRESS ON FILE | | | | |
| 7593539 | B.C.W., minor child (Lisa Wahnon, parent) | ADDRESS ON FILE | | | | |
| 7180591 | B.D., a minor | ADDRESS ON FILE | | | | |
| 7583816 | B.D., a minor (Carmela Farris, parent) | ADDRESS ON FILE | | | | |
| 7583816 | B.D., a minor (Carmela Farris, parent) | ADDRESS ON FILE | | | | |
| 7199894 | B.D., a minor child (Barbara and Shane Dishon, guardians) | ADDRESS ON FILE | | | | |
| 7199894 | B.D., a minor child (Barbara and Shane Dishon, guardians) | ADDRESS ON FILE | | | | |
| 7193681 | B.D., a minor child (BRANDON DAY, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193681 | B.D., a minor child (BRANDON DAY, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7198942 | B.D., a minor child (Brittany Renee Anne Taylor, parent) | ADDRESS ON FILE | | | | |
| 7198942 | B.D., a minor child (Brittany Renee Anne Taylor, parent) | ADDRESS ON FILE | | | | |
| 7287316 | B.D., a minor child (Joshua Destiny, parent) | ADDRESS ON FILE | | | | |
| 7142617 | B.D., a minor child (Julie Fairbanks, parent) | ADDRESS ON FILE | | | | |
| 7142617 | B.D., a minor child (Julie Fairbanks, parent) | ADDRESS ON FILE | | | | |
| 7142488 | B.D., a minor child (Keith DeCastro, parent) | ADDRESS ON FILE | | | | |
| 7142488 | B.D., a minor child (Keith DeCastro, parent) | ADDRESS ON FILE | | | | |
| 7141786 | B.D., a minor child (Liduvina Moya Sanchez, parent) | ADDRESS ON FILE | | | | |
| 7141786 | B.D., a minor child (Liduvina Moya Sanchez, parent) | ADDRESS ON FILE | | | | |
| 7143346 | B.D., a minor child (Lorna Downham, parent) | ADDRESS ON FILE | | | | |
| 7143346 | B.D., a minor child (Lorna Downham, parent) | ADDRESS ON FILE | | | | |
| 7168339 | B.D., a minor child (Robert DeLuca, parent) | ADDRESS ON FILE | | | | |
| 7168339 | B.D., a minor child (Robert DeLuca, parent) | ADDRESS ON FILE | | | | |
| 7141115 | B.D., a minor child (Stephen Decker, parent) | ADDRESS ON FILE | | | | |
| 7141115 | B.D., a minor child (Stephen Decker, parent) | ADDRESS ON FILE | | | | |
| 7165005 | B.D., a minor child (William Hampton, parent) | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 7159381 | B.D.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159381 | B.D.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7277380 | B.D.R., a minor child (Tanya Ross-Harp, Parent) | ADDRESS ON FILE | | | | |
| 7206212 | B.E. Carlson Family Trust | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7206212 | B.E. Carlson Family Trust | ADDRESS ON FILE | | | | |
| 7206212 | B.E. Carlson Family Trust | ADDRESS ON FILE | | | | |
| 7141662 | B.E., a minor child (Angela England, parent) | ADDRESS ON FILE | | | | |
| 7141662 | B.E., a minor child (Angela England, parent) | ADDRESS ON FILE | | | | |
| 7199889 | B.E., a minor child (GUERIN SCOTT ERWIN, guardian) | ADDRESS ON FILE | | | | |
| 7199889 | B.E., a minor child (GUERIN SCOTT ERWIN, guardian) | ADDRESS ON FILE | | | | |
| 7254791 | B.E., a minor child (Jason Van Eck, parent) | ADDRESS ON FILE | | | | |
| 7142948 | B.E., a minor child (Melissa Sandoval, parent) | ADDRESS ON FILE | | | | |
| 7142948 | B.E., a minor child (Melissa Sandoval, parent) | ADDRESS ON FILE | | | | |
| 7303684 | B.E., a minor child (Parent Magaly Espinoza) | Fox Law APC, Dave Fox, 225 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 7160548 | B.E.B.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160548 | B.E.B.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159771 | B.E.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159771 | B.E.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7144917 | B.E.W., minor child (Miriah Williams, parent) | ADDRESS ON FILE | | | | |
| 7144917 | B.E.W., minor child (Miriah Williams, parent) | ADDRESS ON FILE | | | | |
| 7167900 | B.F. (Monica Ruiz) | ADDRESS ON FILE | | | | |
| 7167900 | B.F. (Monica Ruiz) | ADDRESS ON FILE | | | | |
| 7165038 | B.F., a minor child (Barton Foster, parent) | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7247359 | B.F., a minor child (Cory Farris, parent) | ADDRESS ON FILE | | | | |
| 7159000 | B.F., a minor child (Nicole Bristo, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7159769 | B.F.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159769 | B.F.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7216867 | B.G. a minor child (Raymond Geimer, parent) | Dave Fox, 225 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 7338516 | B.G. (Hillary Christine Gutierrez, Parent) | James P. Frantz, 402 West Broadway Blvd Suite 860 | San Diego | CA | 92101 | |
| 7170037 | B.G. (Katherine See-Gordon) | ADDRESS ON FILE | | | | |
| 7170037 | B.G. (Katherine See-Gordon) | ADDRESS ON FILE | | | | |
| 7170361 | B.G. (Kathleen Glattfelder) | ADDRESS ON FILE | | | | |
| 7170361 | B.G. (Kathleen Glattfelder) | ADDRESS ON FILE | | | | |
| 7467576 | B.G. A Minor (Jennifer Cramer) | ADDRESS ON FILE | | | | |
| 7298013 | B.G., a minor child (Amber and Ben Greenwald, parents) | ADDRESS ON FILE | | | | |
| 7144567 | B.G., a minor child (Bobby Gordon, parent) | ADDRESS ON FILE | | | | |
| 7144567 | B.G., a minor child (Bobby Gordon, parent) | ADDRESS ON FILE | | | | |
| 7200067 | B.G., a minor child (BRIEN GREGG, guardian) | ADDRESS ON FILE | | | | |
| 7200067 | B.G., a minor child (BRIEN GREGG, guardian) | ADDRESS ON FILE | | | | |
| 7267242 | B.G., a minor child (Daniel Goupil, parent) | ADDRESS ON FILE | | | | |
| 7240874 | B.G., a minor child (Dawn Gray, parent) | ADDRESS ON FILE | | | | |
| 7144280 | B.G., a minor child (Kelli Gordon, parent) | ADDRESS ON FILE | | | | |
| 7144280 | B.G., a minor child (Kelli Gordon, parent) | ADDRESS ON FILE | | | | |
| 7143250 | B.G., a minor child (Malina Grosvenor, parent) | ADDRESS ON FILE | | | | |
| 7143250 | B.G., a minor child (Malina Grosvenor, parent) | ADDRESS ON FILE | | | | |
| 7320018 | B.G., a minor child (Michelle Gavin, parent) | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7292475 | B.G., a minor child (Nancy McIntosh, grandparent) | ADDRESS ON FILE | | | | |
| 7279283 | B.G., a minor child (Sara Morales, parent) | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7276191 | B.G., a minor child (Thaddeus Greene, parent) | ADDRESS ON FILE | | | | |
| 7264577 | B.G., a minor child (Travis Grosse, parent) | ADDRESS ON FILE | | | | |
| 7164753 | B.H., a minor child (Christian Homer, Parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7198905 | B.H., a minor child (Brittany Huggins, parent) | ADDRESS ON FILE | | | | |
| 7198905 | B.H., a minor child (Brittany Huggins, parent) | ADDRESS ON FILE | | | | |
| 7193258 | B.H., a minor child (ERIK M HOUSH, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193258 | B.H., a minor child (ERIK M HOUSH, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7193249 | B.H., a minor child (KENNETH HIGGINBOTHAM III, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193249 | B.H., a minor child (KENNETH HIGGINBOTHAM III, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7285957 | B.H., a minor Child (Matthew Hyatt and Joanna Burdo, parent) | ADDRESS ON FILE | | | | |
| 7462807 | B.H., a minor child (Michael Hovey, parent) | ADDRESS ON FILE | | | | |
| 7199194 | B.H., a minor child (Michael Hovey, parent) | ADDRESS ON FILE | | | | |
| 7199194 | B.H., a minor child (Michael Hovey, parent) | ADDRESS ON FILE | | | | |
| 7319815 | B.H., A minor child (Michelle Hess, parent) | ADDRESS ON FILE | | | | |
| 7199832 | B.H., a minor child (RICHARD CHARLES HEFNER, guardian) | ADDRESS ON FILE | | | | |
| 7199832 | B.H., a minor child (RICHARD CHARLES HEFNER, guardian) | ADDRESS ON FILE | | | | |
| 7247276 | B.H., a minor child (Tristan Harper, parent) | ADDRESS ON FILE | | | | |
| 7159770 | B.I.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159770 | B.I.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7169147 | B.J. (Brian Jackson) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7159266 | B.J., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159266 | B.J., A minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7291755 | B.J., A Minor Child (Misty Black, Mother) | ADDRESS ON FILE | | | | |
| 7234942 | B.J., a minor, (Parent, Jerry O'Kelley) | ADDRESS ON FILE | | | | |
| 7161624 | B.J.B., a minor child (Jessica Baidenmann, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7167677 | B.J.P. (Crystal Pankey) | ADDRESS ON FILE | | | | |
| 7167677 | B.J.P. (Crystal Pankey) | ADDRESS ON FILE | | | | |
| 7161091 | B.J.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161091 | B.J.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7197109 | B.K., a minor child (Azhar Khan, parent) | ADDRESS ON FILE | | | | |
| 7197109 | B.K., a minor child (Azhar Khan, parent) | ADDRESS ON FILE | | | | |
| 7197109 | B.K., a minor child (Azhar Khan, parent) | ADDRESS ON FILE | | | | |
| 7142999 | B.K., a minor child (Brooke Keroulas, parent) | ADDRESS ON FILE | | | | |
| 7142999 | B.K., a minor child (Brooke Keroulas, parent) | ADDRESS ON FILE | | | | |
| 7142965 | B.K., a minor child (Heidi Kinney, parent) | ADDRESS ON FILE | | | | |
| 7142965 | B.K., a minor child (Heidi Kinney, parent) | ADDRESS ON FILE | | | | |
| 7278305 | B.K., a minor child (Jennifer Fuller, parent) | ADDRESS ON FILE | | | | |
| 7194384 | B.K., a minor child (KAITLYNN SNOW, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194384 | B.K., a minor child (KAITLYNN SNOW, guardian) | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7156028 | B.K., a minor child (Kaitlynn Snow, parent) | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7262246 | B.K., a minor child (Patricia Kolodziejczyk, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real | Millbrae | CA | 94030 | |
| 7159126 | B.K.R., a minor child (Connie Roberts, guardian) | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7159126 | B.K.R., a minor child (Connie Roberts, guardian) | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7159126 | B.K.R., a minor child (Connie Roberts, guardian) | Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 7170147 | B.L. (Gary LeKander) | ADDRESS ON FILE | | | | |
| 7170147 | B.L. (Gary LeKander) | ADDRESS ON FILE | | | | |
| 7252571 | B.L. minor child (James Lowe, parent) | ADDRESS ON FILE | | | | |
| 7160522 | B.L., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160522 | B.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7199924 | B.L., a minor child (BARON L LONG, guardian) | ADDRESS ON FILE | | | | |
| 7199924 | B.L., a minor child (BARON L LONG, guardian) | ADDRESS ON FILE | | | | |
| 7196501 | B.L., a minor child (Christina Lord, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196501 | B.L., a minor child (Christina Lord, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196501 | B.L., a minor child (Christina Lord, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7193715 | B.L., a minor child (LEILA EASTMAN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193715 | B.L., a minor child (LEILA EASTMAN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7234851 | B.L., a minor child (Lisa F. Scardino and Dan A. Lowe, parents) | ADDRESS ON FILE | | | | |
| 7202485 | B.L., a minor child (Loren Lighthall, parent) | ADDRESS ON FILE | | | | |
| 7460263 | B.L., a minor child (Mary Banks, parent) | ADDRESS ON FILE | | | | |
| 7289240 | B.L., a minor child (Patience Prestridge Luiz, parent) | ADDRESS ON FILE | | | | |
| 7316878 | B.L., a minor child (Vanessa Zucker, Parent) | ADDRESS ON FILE | | | | |
| 7174127 | B.L.A., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174127 | B.L.A., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7160912 | B.L.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160912 | B.L.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159722 | B.L.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159722 | B.L.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7153543 | B.M., a minor child (Ashley Mitchell, parent) | ADDRESS ON FILE | | | | |
| 7153543 | B.M., a minor child (Ashley Mitchell, parent) | ADDRESS ON FILE | | | | |
| 7153543 | B.M., a minor child (Ashley Mitchell, parent) | ADDRESS ON FILE | | | | |
| 7169539 | B.M., a minor child (Benjamin Martinez, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169539 | B.M., a minor child (Benjamin Martinez, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7459393 | B.M., a minor child (Cassandra Hill, parent) | ADDRESS ON FILE | | | | |
| 7225808 | B.M., a minor child (Debbie Turnbow, parent) | ADDRESS ON FILE | | | | |
| 7200221 | B.M., a minor child (DESTINY MALONE, guardian) | ADDRESS ON FILE | | | | |
| 7200221 | B.M., a minor child (DESTINY MALONE, guardian) | ADDRESS ON FILE | | | | |
| 7143336 | B.M., a minor child (Jamie Chapman, parent) | ADDRESS ON FILE | | | | |
| 7143336 | B.M., a minor child (Jamie Chapman, parent) | ADDRESS ON FILE | | | | |
| 7309759 | B.M., a minor child (John McNeilly, parent) | ADDRESS ON FILE | | | | |
| 7206004 | B.M., a minor child (JUDY LALONDE, guardian) | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7206004 | B.M., a minor child (JUDY LALONDE, guardian) | ADDRESS ON FILE | | | | |
| 7144124 | B.M., a minor child (Matthew Morris, parent) | ADDRESS ON FILE | | | | |
| 7144124 | B.M., a minor child (Matthew Morris, parent) | ADDRESS ON FILE | | | | |
| 7289722 | B.M., a minor child (Michael Mendes, parent) | ADDRESS ON FILE | | | | |
| 7145670 | B.M., a minor child (Roylene Mahic, parent) | ADDRESS ON FILE | | | | |
| 7145670 | B.M., a minor child (Roylene Mahic, parent) | ADDRESS ON FILE | | | | |
| 7145162 | B.M., a minor child (Russell Moore, parent) | ADDRESS ON FILE | | | | |
| 7145162 | B.M., a minor child (Russell Moore, parent) | ADDRESS ON FILE | | | | |
| 7199254 | B.M., a minor child (Shannon Magpusao, parent) | ADDRESS ON FILE | | | | |
| 7199254 | B.M., a minor child (Shannon Magpusao, parent) | ADDRESS ON FILE | | | | |
| 7273591 | B.M., a minor child (Stanley Miller, parent) | ADDRESS ON FILE | | | | |
| 7325726 | B.M., minor child (James Molina, parent) | ADDRESS ON FILE | | | | |
| 7325726 | B.M., minor child (James Molina, parent) | ADDRESS ON FILE | | | | |
| 7593559 | B.M., minor child (Pamela Martin, parent) | ADDRESS ON FILE | | | | |
| 7593559 | B.M., minor child (Pamela Martin, parent) | ADDRESS ON FILE | | | | |
| 7475660 | B.M., minor child (Sheila Moran, parent) | ADDRESS ON FILE | | | | |
| 7475660 | B.M., minor child (Sheila Moran, parent) | ADDRESS ON FILE | | | | |
| 7321046 | B.M.F., a minor child (Michelle L. Farewell, parent) | ADDRESS ON FILE | | | | |
| 7160244 | B.M.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160244 | B.M.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7328084 | B.M.H., a minor child (Jarrod Holliday & Kelly Holliy, Prents) | ADDRESS ON FILE | | | | |
| 7168700 | B.M.R. (Abraham Munoz Gonzalez) | ADDRESS ON FILE | | | | |
| 7168700 | B.M.R. (Abraham Munoz Gonzalez) | ADDRESS ON FILE | | | | |
| 7160944 | B.M.R., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160944 | B.M.R., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160499 | B.M.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160499 | B.M.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7174526 | B.N., a minor child | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174526 | B.N., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 7266840 | B.N., a minor child (Cal Norton, parent) | ADDRESS ON FILE | | | | |
| 7143707 | B.N., a minor child (Candace Hamilton, parent) | ADDRESS ON FILE | | | | |
| 7143707 | B.N., a minor child (Candace Hamilton, parent) | ADDRESS ON FILE | | | | |
| 7200109 | B.N., a minor child (KRYSTAL NUNEZ, guardian) | ADDRESS ON FILE | | | | |
| 7200109 | B.N., a minor child (KRYSTAL NUNEZ, guardian) | ADDRESS ON FILE | | | | |
| 7205936 | B.N., a minor child (LAWRENCE NORCIA, guardian) | ADDRESS ON FILE | | | | |
| 7205936 | B.N., a minor child (LAWRENCE NORCIA, guardian) | ADDRESS ON FILE | | | | |
| 7159742 | B.N.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159742 | B.N.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7469753 | B.O, a minor child (Aaron Otten, father) | ADDRESS ON FILE | | | | |
| 7337504 | B.O. (Ashley Nicole Brown, Parent) | ADDRESS ON FILE | | | | |
| 6116024 | B.O. a minor through Guardian, Tammy Almanza | ADDRESS ON FILE | | | | |
| 7141024 | B.O., a minor child (Adriana Castillo, parent) | ADDRESS ON FILE | | | | |
| 7141024 | B.O., a minor child (Adriana Castillo, parent) | ADDRESS ON FILE | | | | |
| 7199919 | B.O., a minor child (HAILEY A OLHISER, guardian) | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page
562 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7199919 | B.O., a minor child (HAILEY A OLHISER, guardian) | ADDRESS ON FILE | | | | |
| 7270088 | B.O., a minor child (Jessica Pearson, parent) | ADDRESS ON FILE | | | | |
| 7161137 | B.O.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161137 | B.O.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159346 | B.P., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159346 | B.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7265754 | B.P., a minor child (Amanda Lynn Pitera, parent) | ADDRESS ON FILE | | | | |
| 7278416 | B.P., a minor child (Bryan Peck, parent) | ADDRESS ON FILE | | | | |
| 7141204 | B.P., a minor child (Mark Pedersen, parent) | ADDRESS ON FILE | | | | |
| 7141204 | B.P., a minor child (Mark Pedersen, parent) | ADDRESS ON FILE | | | | |
| 7152896 | B.P., a minor child (Martha A. Rogers, parent) | ADDRESS ON FILE | | | | |
| 7152896 | B.P., a minor child (Martha A. Rogers, parent) | ADDRESS ON FILE | | | | |
| 7152896 | B.P., a minor child (Martha A. Rogers, parent) | ADDRESS ON FILE | | | | |
| 7196024 | B.P., a minor child (MATTHEW PERAZZO, guardian) | ADDRESS ON FILE | | | | |
| 7196024 | B.P., a minor child (MATTHEW PERAZZO, guardian) | ADDRESS ON FILE | | | | |
| 7325790 | B.P., a minor child (Robin Louise Porter, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325790 | B.P., a minor child (Robin Louise Porter, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7268497 | B.P., a minor child (Sha Hindery, parent) | ADDRESS ON FILE | | | | |
| 7178654 | B.R. ( a minor child of Marisol Richardson) | ADDRESS ON FILE | | | | |
| 7170181 | B.R. (CHRISTOPHER RAKE) | ADDRESS ON FILE | | | | |
| 7170085 | B.R. (JONATHAN RAMOS) | ADDRESS ON FILE | | | | |
| 7170085 | B.R. (JONATHAN RAMOS) | ADDRESS ON FILE | | | | |
| 7176142 | B.R. (Nick Reed) | ADDRESS ON FILE | | | | |
| 7176142 | B.R. (Nick Reed) | ADDRESS ON FILE | | | | |
| 7333844 | B.R. (Ricky Allen Rash, Parent) | ADDRESS ON FILE | | | | |
| 5864752 | B.R. SAMRAN FARMS | ADDRESS ON FILE | | | | |
| 7250880 | B.R., a minor child (Alicia Rogers, parent) | ADDRESS ON FILE | | | | |
| 7173959 | B.R., a minor child (Amy Rohrer, Parent) | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7173959 | B.R., a minor child (Amy Rohrer, Parent) | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7142408 | B.R., a minor child (Charlie Robles, parent) | ADDRESS ON FILE | | | | |
| 7142408 | B.R., a minor child (Charlie Robles, parent) | ADDRESS ON FILE | | | | |
| 7196879 | B.R., a minor child (Geoffrey Reed, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196879 | B.R., a minor child (Geoffrey Reed, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196879 | B.R., a minor child (Geoffrey Reed, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7143040 | B.R., a minor child (Kimberly Rosendin, parent) | ADDRESS ON FILE | | | | |
| 7143040 | B.R., a minor child (Kimberly Rosendin, parent) | ADDRESS ON FILE | | | | |
| 7170488 | B.R., a minor child (Maria Resendiz, parent) | ADDRESS ON FILE | | | | |
| 7295434 | B.R., a minor child (Maria Resendiz, parent) | ADDRESS ON FILE | | | | |
| 7323423 | B.R., a minor child (Michael Ryan, parent) | ADDRESS ON FILE | | | | |
| 7261527 | B.R., a minor child (Nick Reed, parent) | ADDRESS ON FILE | | | | |
| 7206253 | B.R., a minor child (OSWALDO RIVERA, guardian) | ADDRESS ON FILE | | | | |
| 7206253 | B.R., a minor child (OSWALDO RIVERA, guardian) | ADDRESS ON FILE | | | | |
| 7200233 | B.R., a minor child (RYAN RIVERA, guardian) | ADDRESS ON FILE | | | | |
| 7200233 | B.R., a minor child (RYAN RIVERA, guardian) | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153446 | B.R., a minor child (Steven Richardson, parent) | ADDRESS ON FILE | | | | |
| 7153446 | B.R., a minor child (Steven Richardson, parent) | ADDRESS ON FILE | | | | |
| 7153446 | B.R., a minor child (Steven Richardson, parent) | ADDRESS ON FILE | | | | |
| 7583965 | B.R., minor child (Justin Dean Reynolds, parent) | ADDRESS ON FILE | | | | |
| 7583965 | B.R., minor child (Justin Dean Reynolds, parent) | ADDRESS ON FILE | | | | |
| 7174353 | B.R.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174353 | B.R.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7159892 | B.R.F., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159892 | B.R.F., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7327706 | B.R.H.P., a minor child | ADDRESS ON FILE | | | | |
| 7160628 | B.R.P., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160628 | B.R.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7464287 | B.S. (Cheyene Sanders, parent) | ADDRESS ON FILE | | | | |
| 7174716 | B.S., a minor child | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174716 | B.S., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 7153015 | B.S., a minor child (Amanda Savangsy, parent) | ADDRESS ON FILE | | | | |
| 7153015 | B.S., a minor child (Amanda Savangsy, parent) | ADDRESS ON FILE | | | | |
| 7153015 | B.S., a minor child (Amanda Savangsy, parent) | ADDRESS ON FILE | | | | |
| 7199886 | B.S., a minor child (BEATRICE KAHOONEI, guardian) | ADDRESS ON FILE | | | | |
| 7199886 | B.S., a minor child (BEATRICE KAHOONEI, guardian) | ADDRESS ON FILE | | | | |
| 7200188 | B.S., a minor child (BRUCE MERADITH CRITSER, guardian) | ADDRESS ON FILE | | | | |
| 7200188 | B.S., a minor child (BRUCE MERADITH CRITSER, guardian) | ADDRESS ON FILE | | | | |
| 7248652 | B.S., a minor child (Cynthia Smith, parent) | ADDRESS ON FILE | | | | |
| 7141607 | B.S., a minor child (Grant Stephens, parent) | ADDRESS ON FILE | | | | |
| 7141607 | B.S., a minor child (Grant Stephens, parent) | ADDRESS ON FILE | | | | |
| 7246818 | B.S., a minor child (Hunter Rutledge, parent) | ADDRESS ON FILE | | | | |
| 7197374 | B.S., a minor child (Jennifer Small, parent) | ADDRESS ON FILE | | | | |
| 7197374 | B.S., a minor child (Jennifer Small, parent) | ADDRESS ON FILE | | | | |
| 7197374 | B.S., a minor child (Jennifer Small, parent) | ADDRESS ON FILE | | | | |
| 7209931 | B.S., a minor child (Kanani Kahoonei, guardian) | ADDRESS ON FILE | | | | |
| 7209931 | B.S., a minor child (Kanani Kahoonei, guardian) | ADDRESS ON FILE | | | | |
| 7145282 | B.S., a minor child (Kevin Scott, parent) | ADDRESS ON FILE | | | | |
| 7145282 | B.S., a minor child (Kevin Scott, parent) | ADDRESS ON FILE | | | | |
| 7250476 | B.S., a minor child (Kyle Smith, parent) | ADDRESS ON FILE | | | | |
| 7236340 | B.S., a minor child (Lisa Shaw, parent) | ADDRESS ON FILE | | | | |
| 7145120 | B.S., a minor child (Megan Duchi, parent) | ADDRESS ON FILE | | | | |
| 7145120 | B.S., a minor child (Megan Duchi, parent) | ADDRESS ON FILE | | | | |
| 7317820 | B.S., a minor child (Nicole Stimson, parent) | ADDRESS ON FILE | | | | |
| 7141593 | B.S., a minor child (Steven Sutcliffe, parent) | ADDRESS ON FILE | | | | |
| 7141593 | B.S., a minor child (Steven Sutcliffe, parent) | ADDRESS ON FILE | | | | |
| 7199830 | B.S., a minor child (STEVEN TODD STUART, guardian) | ADDRESS ON FILE | | | | |
| 7199830 | B.S., a minor child (STEVEN TODD STUART, guardian) | ADDRESS ON FILE | | | | |
| 7200134 | B.S., a minor child (TRAVIS SKYBERG-MANLEY, guardian) | ADDRESS ON FILE | | | | |
| 7200134 | B.S., a minor child (TRAVIS SKYBERG-MANLEY, guardian) | ADDRESS ON FILE | | | | |
| 7328135 | B.S., a minor child (Trina Denise Smith, parent) | John C Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7328135 | B.S., a minor child (Trina Denise Smith, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7154264 | B.S., a minor child (Vaughna Schooler, parent) | ADDRESS ON FILE | | | | |
| 7154264 | B.S., a minor child (Vaughna Schooler, parent) | ADDRESS ON FILE | | | | |
| 7154264 | B.S., a minor child (Vaughna Schooler, parent) | ADDRESS ON FILE | | | | |
| 7143388 | B.S., a minor child (Zachary Schweninger, parent) | ADDRESS ON FILE | | | | |
| 7143388 | B.S., a minor child (Zachary Schweninger, parent) | ADDRESS ON FILE | | | | |
| 7325774 | B.S., minor child (Donald Steggal) | James C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325774 | B.S., minor child (Donald Steggal) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7161623 | B.S.B., a minor child (Jessica Baidenmann, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7174146 | B.S.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174146 | B.S.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7464009 | B.S.M. (Johnny Middleton, Parent) | ADDRESS ON FILE | | | | |
| 7194410 | B.T., a minor child (CARL THOMAS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194410 | B.T., a minor child (CARL THOMAS, guardian) | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7191022 | B.T., a minor child (Kayla Jacobs, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7257709 | B.T., minor child (Stacey Fisher, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7159285 | B.T.A., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159285 | B.T.A., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159543 | B.T.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159543 | B.T.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7170060 | B.V. (Christopher Vivan) | ADDRESS ON FILE | | | | |
| 7170060 | B.V. (Christopher Vivan) | ADDRESS ON FILE | | | | |
| 7173919 | B.V., a minor child (Amber Paton, parent) | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7302258 | B.V., a minor child (Jessica Vander Eyk, parent) | ADDRESS ON FILE | | | | |
| 7161643 | B.V., a minor child (Whitney Bosque, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7300873 | B.W. a minor child (Aikeonna Dragonwells, Parent) | ADDRESS ON FILE | | | | |
| 7281246 | B.W. a minor child (Dustin Wandtke, parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 7283766 | B.W. minor child (Howard Wintermantel parent) | ADDRESS ON FILE | | | | |
| 7194844 | B.W., a minor child (Aaron Weber, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194844 | B.W., a minor child (Aaron Weber, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194844 | B.W., a minor child (Aaron Weber, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7199950 | B.W., a minor child (BRANDT TYLOR WILSON, guardian) | ADDRESS ON FILE | | | | |
| 7199950 | B.W., a minor child (BRANDT TYLOR WILSON, guardian) | ADDRESS ON FILE | | | | |
| 7235459 | B.W., a minor child (Carla Albert, parent) | ADDRESS ON FILE | | | | |
| 7154148 | B.W., a minor child (Eric Weesner, parent) | ADDRESS ON FILE | | | | |
| 7154148 | B.W., a minor child (Eric Weesner, parent) | ADDRESS ON FILE | | | | |
| 7154148 | B.W., a minor child (Eric Weesner, parent) | ADDRESS ON FILE | | | | |
| 7198679 | B.W., a minor child (Kendrick Walker, parent) | ADDRESS ON FILE | | | | |
| 7198679 | B.W., a minor child (Kendrick Walker, parent) | ADDRESS ON FILE | | | | |
| 7198679 | B.W., a minor child (Kendrick Walker, parent) | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7141251 | B.W., a minor child (Ronald Ward, parent) | ADDRESS ON FILE | | | | |
| 7141251 | B.W., a minor child (Ronald Ward, parent) | ADDRESS ON FILE | | | | |
| 7145634 | B.W., a minor child (William Wegener, parent) | ADDRESS ON FILE | | | | |
| 7145634 | B.W., a minor child (William Wegener, parent) | ADDRESS ON FILE | | | | |
| 7160942 | B.W.F.R., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160942 | B.W.F.R., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7267525 | B.Z., a minor child (Daniel Zlamal, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5815967 | B2B Industrial Packaging | Maureen McDonnell, PO Box 3296 | Glen Ellyn | IL | 60138 | |
| 5815967 | B2B Industrial Packaging | Maureen McDonnell, Purchasing Manager, 313 S Rohlwing Rd | Addison | IL | 60101 | |
| 4916549 | B2B INDUSTRIAL PACKAGING LLC | 313 S ROHLWING RD | ADDISON | IL | 60101 | |
| 7187400 | B2HN doing business as Crazy Horse Saloon | Adler Law Group, APLC, Elliot Adler, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7187400 | B2HN doing business as Crazy Horse Saloon | Elliot Adler, 402 WEST BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 5865308 | B3 LOFTS LLC | ADDRESS ON FILE | | | | |
| 4916550 | B6 DAIRLY LP | 5297 KELLEY RD | HILMAN | CA | 95324 | |
| 5866562 | BA Electric Inc | ADDRESS ON FILE | | | | |
| 4976523 | Ba, Daouda | ADDRESS ON FILE | | | | |
| 7923331 | BAA Pension Trust Co Limited | Institutional Protection Services, Third Floor, 1-3 Staple Inn | London | | WC1V 7QH | United Kingdom |
| 4969935 | Baack, James H. | ADDRESS ON FILE | | | | |
| 4983426 | Baack, Lawrence | ADDRESS ON FILE | | | | |
| 7325958 | Baalbergen, Cynthia | ADDRESS ON FILE | | | | |
| 7336847 | Baalbergen, Cynthia | ADDRESS ON FILE | | | | |
| 4976404 | BAAQMD | 939 Ellis St | San Francisco | CA | 94109 | |
| 4983219 | Baarts, Bryan | ADDRESS ON FILE | | | | |
| 4982632 | Baarts, Carol | ADDRESS ON FILE | | | | |
| 4998289 | Baartse, Chitten (Individually And As Trustee Of The Baartse Investment Trust) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937411 | Baartse, Chitten (Individually And As Trustee Of The Baartse Investment Trust) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937410 | Baartse, Chitten (Individually And As Trustee Of The Baartse Investment Trust) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937409 | Baartse, Chitten (Individually And As Trustee Of The Baartse Investment Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5975784 | Baartse, Chitten (Individually And As Trustee Of The Baartse Investment Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5008187 | Baartse, Chitten (Individually And As Trustee Of The Baartse Investment Trust) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998291 | Baartse, Chitten (Individually And As Trustee Of The Baartse Investment Trust) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6171594 | Baatin, Adeelah | ADDRESS ON FILE | | | | |
| 6142268 | BABAJANIAN MASIS & HAMBARDZUMYAN ANNA | ADDRESS ON FILE | | | | |
| 6142230 | BABAJANIAN MASIS ET AL | ADDRESS ON FILE | | | | |
| 7678398 | BABAK E NIKRAVESH | ADDRESS ON FILE | | | | |
| 4941539 | Babakhani, Ardalan | 538 E. Driftwood Dr | Fresno | CA | 93730 | |
| 6009274 | BABAOGHLI, RAYMOND | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 565 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
566 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4968137 | Babar, Adeel | ADDRESS ON FILE | | | | |
| 7678399 | BABARA J OETTINGER TOD | ADDRESS ON FILE | | | | |
| 4954250 | Babasa, Patrick Jay | ADDRESS ON FILE | | | | |
| 4986613 | Babb, Frank | ADDRESS ON FILE | | | | |
| 4942140 | Babb, Kristi | 549 Haddon Road | Oakland | CA | 94606 | |
| 4971793 | Babb, Nicholas | ADDRESS ON FILE | | | | |
| 5987391 | Babb, Spring | ADDRESS ON FILE | | | | |
| 4939088 | Babb, Spring | 237 Bluebonnet Lane | Scotts Valley | CA | 95066 | |
| 7949845 | BABB, STEPHEN DENNIS | ADDRESS ON FILE | | | | |
| 4957564 | Babbitt, Glenda Rae | ADDRESS ON FILE | | | | |
| 4985762 | Babbitt, Kathryn Elaine | ADDRESS ON FILE | | | | |
| 4976868 | Babbitt, Milton | ADDRESS ON FILE | | | | |
| 4916551 | BABCOCK & BROWN WIND PORTFOLIO HOLD | 1 LLC, 6688 N CENTRAL EXPWY STE 500 | DALLAS | TX | 75206 | |
| 4916552 | BABCOCK & WILCOX CONSTRUCTION CO | LLC, 710 AIRPARK RD | NAPA | CA | 94558-7516 | |
| 6064257 | Babcock & Wilcox Construction Co., LLC | 710 Airpark Road | Napa | CA | 94558 | |
| 4916553 | BABCOCK & WILCOX CONSTRUCTION INC | PO Box 643957 | PITTSBURGH | PA | 15264-3957 | |
| 6184543 | BABCOCK & WILCOX CONSTRUCTION INC | THE BABCOCK & WILCOX COMPANY, RONALD SHABAYA, 20 SOUTH VAN BUREN AVE. | BARBERTON | OH | 44203 | |
| 7281470 | Babcock Family Trust | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120 | Chico | CA | 95928 | |
| 6142271 | BABCOCK JAMES H TR & BABCOCK ELAINE M TR | ADDRESS ON FILE | | | | |
| 6132586 | BABCOCK JON E TTEE | ADDRESS ON FILE | | | | |
| 6064258 | Babcock Services, Inc | 8113 W. Quinault Ave., Suite 201 | Kennewick | WA | 99336 | |
| 7583864 | Babcock, Angela | ADDRESS ON FILE | | | | |
| 7158764 | BABCOCK, ANGELA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7583864 | Babcock, Angela | ADDRESS ON FILE | | | | |
| 7583864 | Babcock, Angela | ADDRESS ON FILE | | | | |
| 7583900 | Babcock, David | ADDRESS ON FILE | | | | |
| 7158765 | BABCOCK, DAVID | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7583900 | Babcock, David | ADDRESS ON FILE | | | | |
| 7583900 | Babcock, David | ADDRESS ON FILE | | | | |
| 7186648 | Babcock, David Antonio | ADDRESS ON FILE | | | | |
| 7186648 | Babcock, David Antonio | ADDRESS ON FILE | | | | |
| 4991885 | Babcock, Dewey | ADDRESS ON FILE | | | | |
| 4982029 | Babcock, Doyal | ADDRESS ON FILE | | | | |
| 7583894 | Babcock, Dylan | ADDRESS ON FILE | | | | |
| 7583894 | Babcock, Dylan | ADDRESS ON FILE | | | | |
| 7583894 | Babcock, Dylan | ADDRESS ON FILE | | | | |
| 4986231 | Babcock, Geraldine | ADDRESS ON FILE | | | | |
| 7583890 | Babcock, Hunter | ADDRESS ON FILE | | | | |
| 7158766 | BABCOCK, HUNTER | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7583890 | Babcock, Hunter | ADDRESS ON FILE | | | | |
| 7583890 | Babcock, Hunter | ADDRESS ON FILE | | | | |
| 7338139 | Babcock, James | ADDRESS ON FILE | | | | |
| 7187642 | BABCOCK, JILL CHRISTINE | ADDRESS ON FILE | | | | |
| 7187642 | BABCOCK, JILL CHRISTINE | ADDRESS ON FILE | | | | |
| 7286868 | Babcock, John  H | ADDRESS ON FILE | | | | |
| 4957732 | Babcock, John A | ADDRESS ON FILE | | | | |
| 7869318 | Babcock, John C. | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7218794 | Babcock, Sandra Lee | ADDRESS ON FILE | | | | |
| 6185549 | Baber Family Trust 2015 dated 09/02/2015 | Welty, Waver & Currie, PC, Jack W. Weaver , 278469, 3333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 4976202 | Baber III, William | 14 Foss Ave | San Anselmo | CA | 94960 | |
| 4966097 | Baber Jr., Bruce A | ADDRESS ON FILE | | | | |
| 6686021 | Baber, Abigail | ADDRESS ON FILE | | | | |
| 4948115 | Baber, Bradley P. | ADDRESS ON FILE | | | | |
| 5007438 | Baber, Bradley P. | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948116 | Baber, Bradley P. | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 6105996 | Baber, III, William | ADDRESS ON FILE | | | | |
| 5007439 | Baber, Korin B. | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948118 | Baber, Korin B. | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 7070936 | Baber, Korin B. | ADDRESS ON FILE | | | | |
| 4948117 | Baber, Korin B. | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 5866563 | BABER, ROBERT | ADDRESS ON FILE | | | | |
| 7177084 | Babette  Allcock | ADDRESS ON FILE | | | | |
| 7177084 | Babette  Allcock | ADDRESS ON FILE | | | | |
| 7678400 | BABETTE D JIMINEZ CUST | ADDRESS ON FILE | | | | |
| 7678401 | BABETTE K HARBAND | ADDRESS ON FILE | | | | |
| 7770506 | BABETTE YVONNE LYNCH | 227 CANDLELIGHT DR | SANTA ROSA | CA | 95403-1314 | |
| 6008775 | BABHERINIA, HOMAYOUN | ADDRESS ON FILE | | | | |
| 5903012 | BABIN, MARGARET R | ADDRESS ON FILE | | | | |
| 4985067 | Babin, Norman F | ADDRESS ON FILE | | | | |
| 4995327 | Babineau, Michael | ADDRESS ON FILE | | | | |
| 4913716 | Babineau, Michael D. | ADDRESS ON FILE | | | | |
| 6118034 | Babock, Patricia | ADDRESS ON FILE | | | | |
| 7678402 | BABS DUDLEY HARRISON | ADDRESS ON FILE | | | | |
| 5866564 | Babu, Aravinth | ADDRESS ON FILE | | | | |
| 7163907 | BABU, NINA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163907 | BABU, NINA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 5866565 | BABUDER, ROBERT | ADDRESS ON FILE | | | | |
| 4934290 | Babwin, Edward | 1960 Brook Mar Drive | El Dorado Hills | CA | 95762 | |
| 4943315 | Baby Yale Academy Inc-Reeves, Lita | 5521 Lone Tree Way Ste 100 | Brentwood | CA | 94513 | |
| 4953398 | Baca Saldana, Fernando | ADDRESS ON FILE | | | | |
| 5007440 | Baca, Carmen | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948120 | Baca, Carmen | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948119 | Baca, Carmen | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7150754 | Baca, Carmen Frances | ADDRESS ON FILE | | | | |
| 4992226 | Baca, Johnny | ADDRESS ON FILE | | | | |
| 4943764 | Baca, Lori and Daniel | 5910 Grove St | Lucerne | CA | 95458 | |
| 6171914 | Baca, Lydia | ADDRESS ON FILE | | | | |
| 7975717 | Baca, Lynda Ann | ADDRESS ON FILE | | | | |
| 7217999 | Baca, Michael | ADDRESS ON FILE | | | | |
| 4958741 | Baca, Richard A | ADDRESS ON FILE | | | | |
| 4997390 | Baca, Robert | ADDRESS ON FILE | | | | |
| 4913995 | Baca, Robert A | ADDRESS ON FILE | | | | |
| 4987804 | Baca, Vivian | ADDRESS ON FILE | | | | |
| 4988759 | Bacal, Victor | ADDRESS ON FILE | | | | |
| 4971175 | Bacaltos, Byron Joseph Arriola | ADDRESS ON FILE | | | | |
| 4971258 | Baccari, Ashley Victoria | ADDRESS ON FILE | | | | |
| 5937510 | Baccaro, Michelle | ADDRESS ON FILE | | | | |
| 4997465 | Baccash, Judith | ADDRESS ON FILE | | | | |
| 5980852 | Bacchetti Hay service, Joseph & Kristin Bacchetti | 20451 Laurel Road, 12940 Finck Road | Tracy | CA | 95304 | |
| 4935861 | Bacchetti Hay service, Joseph & Kristin Bacchetti | 20451 Laurel Road | Tracy | CA | 95304 | |
| 4981394 | Bacchetto, Darlene | ADDRESS ON FILE | | | | |
| 4985956 | Bacchetto, Joseph | ADDRESS ON FILE | | | | |
| 6134936 | BACCHI RAY M TRUSTEE | ADDRESS ON FILE | | | | |
| 4916555 | BACCHI VALLEY INDUSTRIES | 6801 BACCHI RD | LOTUS | CA | 95651 | |
| 4941026 | Bacchini, Tino | 1901 Concord Ave. | Brentwood | CA | 94513 | |
| 6146417 | BACCI HEATHER ANNE | ADDRESS ON FILE | | | | |
| 6130626 | BACCI ROLAND A AND BEVERLY A TR | ADDRESS ON FILE | | | | |
| 4986526 | Bacci, Joan | ADDRESS ON FILE | | | | |
| 6163636 | Bacci, Robin A. | ADDRESS ON FILE | | | | |
| 6134499 | BACH ALLEN D AND CARRIE L | ADDRESS ON FILE | | | | |
| 6134691 | BACH CARRIE L SUCCESSOR TRUSTEE | ADDRESS ON FILE | | | | |
| 6134260 | BACH RANDAL J AND LAURA E | ADDRESS ON FILE | | | | |
| 7766714 | BACH YEN T GARNER & | ALAN S GARNER, TR UA JAN 1 61 FBO ALAN S GARNER, 22 QUAKER LN | GREENWICH | CT | 06831-2910 | |
| 4920098 | BACH, DYLAN | BACH MEDICAL GRP/ BACH DIAGNOSTICS, 1401 N TUSTIN AVE STE 310 | SANTA ANA | CA | 92705-8699 | |
| 7327912 | Bach, Nichole | ADDRESS ON FILE | | | | |
| 7318914 | Bach, Nicole | ADDRESS ON FILE | | | | |
| 7296321 | Bach, Nicole | ADDRESS ON FILE | | | | |
| 4914591 | Bach, Sara Jones | ADDRESS ON FILE | | | | |
| 7906943 | Bach, Susan | ADDRESS ON FILE | | | | |
| 4939400 | Bachar, Lisa & Hicham | 2373 Grafton Way | Brentwood | CA | 94513 | |
| 4916556 | BACHARACH INC | 621 HUNT VALLEY CIRCLE | NEW KENSINGTON | PA | 15068-7074 | |
| 6134189 | BACHELDER WILLIAM H | ADDRESS ON FILE | | | | |
| 6133871 | BACHELDER WILLIAM H ETAL | ADDRESS ON FILE | | | | |
| 6134182 | BACHELDER WILLIAM H ETAL | ADDRESS ON FILE | | | | |
| 6133874 | BACHELDER WILLIAM H TRUSTEE | ADDRESS ON FILE | | | | |
| 4972875 | Bachhuber, Jeffrey Lee | ADDRESS ON FILE | | | | |
| 4952189 | Bachiller, Michael | ADDRESS ON FILE | | | | |
| 5866566 | BACHINSKY, RUSLAN | ADDRESS ON FILE | | | | |
| 5866567 | BACHINSKY, RUSLAN | ADDRESS ON FILE | | | | |
| 4980254 | Bachle, Anthony | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6145450 | BACHMAN MELINDA TR | ADDRESS ON FILE | | | | |
| 7300573 | Bachman TR, Melinda | ADDRESS ON FILE | | | | |
| 7182328 | Bachman, Alyisha | ADDRESS ON FILE | | | | |
| 7182328 | Bachman, Alyisha | ADDRESS ON FILE | | | | |
| 7952286 | Bachman, Chad | 711 3rd Street, #8 | Santa Cruz | CA | 95060 | |
| 7182329 | Bachman, Donald Gene | ADDRESS ON FILE | | | | |
| 7182329 | Bachman, Donald Gene | ADDRESS ON FILE | | | | |
| 7215192 | Bachman, Dylan | ADDRESS ON FILE | | | | |
| 4971275 | Bachman, Eric | ADDRESS ON FILE | | | | |
| 7242502 | Bachman, Kyndal | ADDRESS ON FILE | | | | |
| 5005024 | Bachman, Melinda | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011866 | Bachman, Melinda | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7181567 | Bachman, Melinda | ADDRESS ON FILE | | | | |
| 7181567 | Bachman, Melinda | ADDRESS ON FILE | | | | |
| 5005025 | Bachman, Melinda | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005023 | Bachman, Melinda | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011867 | Bachman, Melinda | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5866568 | Bachrach, Rashmi | ADDRESS ON FILE | | | | |
| 4973250 | Bachus, David | ADDRESS ON FILE | | | | |
| 4980865 | Baciarelli, Renato | ADDRESS ON FILE | | | | |
| 6134491 | BACIGALUPI MARTIN WAYNE COTR ETAL | ADDRESS ON FILE | | | | |
| 4961888 | Bacigalupi, Brandon Keith | ADDRESS ON FILE | | | | |
| 4951721 | Bacigalupi, Dan M | ADDRESS ON FILE | | | | |
| 4990493 | Bacigalupi, Joyce | ADDRESS ON FILE | | | | |
| 5991992 | BACIGALUPI, THOMAS | ADDRESS ON FILE | | | | |
| 4940735 | Bacigalupi, Virginia | 95 Welcome Ave | Concord | CA | 94518 | |
| 5902277 | Bacinett, Brian | ADDRESS ON FILE | | | | |
| 4942596 | Bacinett, Felina | 1099 Mitchell Way | El Sobrante | CA | 94803 | |
| 6160295 | Bacinett, Robert | ADDRESS ON FILE | | | | |
| 5937669 | Bacinett, Robert | ADDRESS ON FILE | | | | |
| 4916557 | BACK TO GOLF PERFORMANCE AND | FITNESS INC, PO Box 10 | WINDSOR | CA | 95492 | |
| 7257162 | Back, Eric | ADDRESS ON FILE | | | | |
| 6122338 | Back, Eric | ADDRESS ON FILE | | | | |
| 6064260 | Back, Eric | ADDRESS ON FILE | | | | |
| 7154858 | Back, Eric Wayne | ADDRESS ON FILE | | | | |
| 4969469 | Back, Eric Wayne | ADDRESS ON FILE | | | | |
| 7073177 | Back, Okja | ADDRESS ON FILE | | | | |
| 4987691 | Back, Teresa | ADDRESS ON FILE | | | | |
| 6162400 | Backaitis, A. | ADDRESS ON FILE | | | | |
| 6171045 | Backaitis, Algis & Sharon E. | ADDRESS ON FILE | | | | |
| 7216853 | Backbone Vineyard and Winery, LLC | Dave Fox, 225 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 4991603 | Backens, Gregory | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 570 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4985438 | Backens, Imogene | ADDRESS ON FILE | | | | |
| 4963249 | Backens, Nicholas | ADDRESS ON FILE | | | | |
| 6180606 | BACKER, NICOLE | ADDRESS ON FILE | | | | |
| 5866569 | BACKES, DAVID | ADDRESS ON FILE | | | | |
| 7073248 | Backflow Prevention Specialists, Inc. | 1131 Elko Drive | Sunnyvale | CA | 94089 | |
| 6140331 | BACKMAN SUSAN TR ET AL | ADDRESS ON FILE | | | | |
| 4998174 | Backman, Debra | ADDRESS ON FILE | | | | |
| 4998058 | Backman, Timothy | ADDRESS ON FILE | | | | |
| 4914868 | Backman, Timothy Dennis | ADDRESS ON FILE | | | | |
| 6008599 | Backreal, LLC. | 380 S First Street | SAN JOSE | CA | 95113 | |
| 5007441 | Backstrom, Ryan | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948122 | Backstrom, Ryan | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948121 | Backstrom, Ryan | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 7073091 | Backstrom, Ryan Michael | ADDRESS ON FILE | | | | |
| 7072727 | Backues, Sharyl | ADDRESS ON FILE | | | | |
| 4936475 | Backus, Joe | PO Box 3182 | San Rafael | CA | 94912 | |
| 4911872 | Backus, Jonathan Duane | ADDRESS ON FILE | | | | |
| 5952505 | Baclig, Connie | ADDRESS ON FILE | | | | |
| 4937465 | Baclig, Connie | PO Box 99 | Chualar | CA | 93925 | |
| 7324721 | BACO Realty Corporation c/o Nicholas Mitchell, CFO | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 4968513 | Bacolini, Lynette | ADDRESS ON FILE | | | | |
| 4951203 | Bacom, Courtney Dean | ADDRESS ON FILE | | | | |
| 6141537 | BACON VANESSA & ELHADIDI KAREEM | ADDRESS ON FILE | | | | |
| 7182330 | Bacon, Brandon J. | ADDRESS ON FILE | | | | |
| 7182330 | Bacon, Brandon J. | ADDRESS ON FILE | | | | |
| 7158767 | BACON, DEBRA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7477912 | Bacon, Dylan | ADDRESS ON FILE | | | | |
| 7477912 | Bacon, Dylan | ADDRESS ON FILE | | | | |
| 4966923 | Bacon, Elizabeth Ann | ADDRESS ON FILE | | | | |
| 7980359 | Bacon, Jennifer P | ADDRESS ON FILE | | | | |
| 7980359 | Bacon, Jennifer P | ADDRESS ON FILE | | | | |
| 7980503 | Bacon, Joanne M and Miles | ADDRESS ON FILE | | | | |
| 7980503 | Bacon, Joanne M and Miles | ADDRESS ON FILE | | | | |
| 4963857 | Bacon, Jonathan R | ADDRESS ON FILE | | | | |
| 7182331 | Bacon, Lisa Marie | ADDRESS ON FILE | | | | |
| 7182331 | Bacon, Lisa Marie | ADDRESS ON FILE | | | | |
| 6172012 | Bacon, Lisa Marie | ADDRESS ON FILE | | | | |
| 4978027 | Bacon, Lucille | ADDRESS ON FILE | | | | |
| 7263225 | Bacon, Mary Ann | ADDRESS ON FILE | | | | |
| 7269808 | Bacon, Matthew | ADDRESS ON FILE | | | | |
| 4989057 | Bacon, Michael | ADDRESS ON FILE | | | | |
| 4957199 | Bacon, Suzanne | ADDRESS ON FILE | | | | |
| 4979244 | Bacsafra, Luzviminda | ADDRESS ON FILE | | | | |
| 4982800 | Bacsafra, Marcelino | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
571 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4912728 | Bacskai, Audrey Jean | ADDRESS ON FILE | | | | |
| 4972338 | Baculpo, Jordan | ADDRESS ON FILE | | | | |
| 7185546 | BACUS, JUDY | ADDRESS ON FILE | | | | |
| 7185546 | BACUS, JUDY | ADDRESS ON FILE | | | | |
| 4989832 | Baczkowski, Gerard | ADDRESS ON FILE | | | | |
| 7235771 | Bad Bunny Farm | ADDRESS ON FILE | | | | |
| 7310361 | Bad Bunny Farms, LLC | Fox, Dave, 225 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 4976982 | Badaglia, Peter | ADDRESS ON FILE | | | | |
| 5935099 | BADALAMENTI, ARIADNA | ADDRESS ON FILE | | | | |
| 7220825 | Badalov, Jessica M. | ADDRESS ON FILE | | | | |
| 4972165 | Badalyan, Albert | ADDRESS ON FILE | | | | |
| 4975236 | BADARACCO, ADRIENNE A | 2412 ALMANOR DRIVE WEST, 9310 E Coopers Hawk Dr | SunLakes | AZ | 85248 | |
| 6075392 | BADARACCO, ADRIENNE a. | ADDRESS ON FILE | | | | |
| 7163508 | BADARACCO, FOREST | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163508 | BADARACCO, FOREST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7163510 | BADARACCO, KELLY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163510 | BADARACCO, KELLY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4991522 | Badarello, Gary | ADDRESS ON FILE | | | | |
| 4980723 | Badasov, Gennadi | ADDRESS ON FILE | | | | |
| 4992770 | BADASOW, MARJORIE | ADDRESS ON FILE | | | | |
| 7187643 | BADDELL, MALLORY | ADDRESS ON FILE | | | | |
| 7187643 | BADDELL, MALLORY | ADDRESS ON FILE | | | | |
| 7325583 | Bade, David A. | ADDRESS ON FILE | | | | |
| 7992307 | Bade, David A. | ADDRESS ON FILE | | | | |
| 7678403 | BADEIA A MORSY TOD | ADDRESS ON FILE | | | | |
| 4943511 | Badeker, Kelly | 8422 Shoemaker Way | Citrus Heights | CA | 95610 | |
| 4944360 | Badelita, Daniel | 1536 barcelona dr | el dorado hills | CA | 95762 | |
| 7072290 | Badella, Albert | ADDRESS ON FILE | | | | |
| 4966953 | Badella, Albert M | ADDRESS ON FILE | | | | |
| 5865393 | Badella, Mike | ADDRESS ON FILE | | | | |
| 6143571 | BADEN PROPERTIES LLC | ADDRESS ON FILE | | | | |
| 7146825 | Baden, Fonda Ray | ADDRESS ON FILE | | | | |
| 7146825 | Baden, Fonda Ray | ADDRESS ON FILE | | | | |
| 7146825 | Baden, Fonda Ray | ADDRESS ON FILE | | | | |
| 4975657 | Bader | 0839 LASSEN VIEW DR, 25 Adeline Dr | Walnut Creek | CA | 94596 | |
| 6132345 | BADER BLAKE & KATIE | ADDRESS ON FILE | | | | |
| 6146030 | BADER JULIE TR & STARR GEORGE A TR | ADDRESS ON FILE | | | | |
| 4983666 | Bader, Byron | ADDRESS ON FILE | | | | |
| 7190854 | BADER, ELAINA RENEE | ADDRESS ON FILE | | | | |
| 7190854 | BADER, ELAINA RENEE | ADDRESS ON FILE | | | | |
| 7960943 | BADER, ELI LOUIS | ADDRESS ON FILE | | | | |
| 7486601 | Bader, Julia | ADDRESS ON FILE | | | | |
| 4945212 | Bader, Saeed | 203 Carmelo ln | South San Francisco | CA | 94080 | |
| 4951196 | Badertscher, Fred Randle | ADDRESS ON FILE | | | | |
| 7169055 | Badertscher, SHONNA RAE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4982174 | Badet, Louis | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4967712 | Badet, Michael L | ADDRESS ON FILE | | | | |
| 6139869 | BADGER CHARLES EDWARD TR | ADDRESS ON FILE | | | | |
| 4932512 | Badger Creek Limited | 34759 Lencioni Ave. | Bakersfield | CA | 93308 | |
| 6118595 | Badger Creek Limited | Kevin Monahan, 34759 Lencioni Ave. | Bakersfield | CA | 93308 | |
| 6116278 | BADGER CREEK LIMITED | Section 23-28S-27E | Bakersfield | CA | 93308 | |
| 7310814 | Badger Creek Limited | Kenneth W. Kilgroe, Secretary/Treasurer, 2100 3rd Avenue North Suite 600 | Birmingham | AL | 35203 | |
| 7310814 | Badger Creek Limited | Attn: Kristen Mohun, 919 Milam St. Ste 2300 | Houston | TX | 77002 | |
| 7310814 | Badger Creek Limited | Morgan, Lewis & Bockius LLP, Attn: Timothy B. DeSieno, 101 Park Avenue | New York | NY | 10178 | |
| 7310814 | Badger Creek Limited | Morgan, Lewis & Bockius LLP, Attn: William Kissinger, One Market, Spear Street Tower | San Francisco | CA | 94105 | |
| 5807494 | BADGER CREEK LIMITED CHP RFO-2 | Attn: Kevin Monahan, 34759 Lencioni Ave. | Bakersfield | CA | 93308 | |
| 4916558 | BADGER CREEK LTD | PO Box 2511 | HOUSTON | TX | 77252-2511 | |
| 6064263 | BADGER DAYLIGHTING CORP | 8930 Motorsports Way | Brownsburg | IN | 46112 | |
| 4916559 | BADGER DAYLIGHTING CORP | 8930 MOTORSPORTS WY | BROWNSBURG | IN | 46112 | |
| 6064276 | Badger Daylighting Corp dba Nevada Badger Daylighting Corp | 8930 Motorsports Way | Brownsburg | IN | 46112 | |
| 6041169 | Badger Daylighting Corp. | Darren Yaworsky, Atco II, Level 4, 919 11th Ave SW | Calgary | AB | T2R 1P3 | Canada |
| 6041169 | Badger Daylighting Corp. | Bose McKinney & Evans LLP, James P. Moloy, 111 Monument Circle, Suite 2700 | Indianapolis | IN | 46204 | |
| 6146608 | BADGER SUSAN D | ADDRESS ON FILE | | | | |
| 6139868 | BADGER TIM | ADDRESS ON FILE | | | | |
| 7262843 | Badger Wallace LLC | 466 Green Street, Suite #203 | San Francisco | CA | 94133 | |
| 7325787 | BADGER WALLACE LLC | SANTINO DEROSE, , 466 GREEN STREET #203 | SAN FRANCISCO | CA | 94133 | |
| 7325787 | BADGER WALLACE LLC | SANTINO DEROSE, MANAGING , 466 GREEN STREET SUITE 203 | SAN FRANCISCO | CA | 94133 | |
| 7183350 | Badger, Arnold Anthony | ADDRESS ON FILE | | | | |
| 7183350 | Badger, Arnold Anthony | ADDRESS ON FILE | | | | |
| 5009464 | Badger, Charles | Abbey, Weitzenberg, Warren & Emery, PC, Michael D Green, Brendan M Kunkle, Scott R Montgomery, 100 Stony Point Rd, Suite 200 | Santa Rosa | CA | 95401 | |
| 7898294 | BADGER, DARRELL L | ADDRESS ON FILE | | | | |
| 5009465 | Badger, Lynn | Abbey, Weitzenberg, Warren & Emery, PC, Michael D Green, Brendan M Kunkle, Scott R Montgomery, 100 Stony Point Rd, Suite 200 | Santa Rosa | CA | 95401 | |
| 5000799 | Badgett, Justin | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 7167088 | Badgett, Justin | ADDRESS ON FILE | | | | |
| 5906601 | Badgett, Justin | ADDRESS ON FILE | | | | |
| 5000798 | Badgett, Justin | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000800 | Badgett, Justin | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 6143722 | BADGLEY KEVIN B TR & JUDITH Y TR | ADDRESS ON FILE | | | | |
| 6143581 | BADGLEY RAYMOND O TR | ADDRESS ON FILE | | | | |
| 4940384 | Badgley, Ellen | 5347 Vista Grande Drive | Santa Rosa | CA | 95403 | |
| 4951740 | Badgley, Larry D | ADDRESS ON FILE | | | | |
| 7327229 | Badiali , Steve | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7469899 | Badiali, Marco R. | ADDRESS ON FILE | | | | |
| 7469899 | Badiali, Marco R. | ADDRESS ON FILE | | | | |
| 7259664 | Badiali, Nicholas Gian | ADDRESS ON FILE | | | | |
| 7259664 | Badiali, Nicholas Gian | ADDRESS ON FILE | | | | |
| 7259284 | Badiali, Vincent | ADDRESS ON FILE | | | | |
| 7259284 | Badiali, Vincent | ADDRESS ON FILE | | | | |
| 4916562 | BADIE, BAHRAM | PO Box 661471 | SACRAMENTO | CA | 95866 | |
| 4959120 | Badilla, Oswaldo | ADDRESS ON FILE | | | | |
| 4937484 | Badillo Vera, Elizabeth | 1230 E Ausal St #D48 | Salinas | CA | 93905 | |
| 7469392 | Badley, Jerry | ADDRESS ON FILE | | | | |
| 4944527 | Bado, Paul | 5080 Sagebrush Road | Garden Valley | CA | 95633 | |
| 4992694 | Badorine, Larry | ADDRESS ON FILE | | | | |
| 7474497 | Badour, Courtney C. | ADDRESS ON FILE | | | | |
| 7317976 | Badour, Lorrie Bee | ADDRESS ON FILE | | | | |
| 7317976 | Badour, Lorrie Bee | ADDRESS ON FILE | | | | |
| 7474253 | Badour, Robert R. | ADDRESS ON FILE | | | | |
| 7198167 | BADROL JOOYANDEH | ADDRESS ON FILE | | | | |
| 7198167 | BADROL JOOYANDEH | ADDRESS ON FILE | | | | |
| 7907588 | BAE Master Pension Investment Trust | ADDRESS ON FILE | | | | |
| 7907588 | BAE Master Pension Investment Trust | ADDRESS ON FILE | | | | |
| 5015777 | Bae, Catherine | ADDRESS ON FILE | | | | |
| 5015773 | Bae, Jennifer | ADDRESS ON FILE | | | | |
| 6158958 | Bae, Yae | ADDRESS ON FILE | | | | |
| 7782006 | BAEDETTE L MARCELO-JAMESON TR | UA 09 05 13, BAYANI OCAMPO MARCELO REV TRUST, 9163 LARIAT CT | FAIR OAKS | CA | 95628-4113 | |
| 4983881 | Baek, Maria Lee | ADDRESS ON FILE | | | | |
| 4937138 | Baek, Nam Kyu | 5625 Omni Drive | Sacramento | CA | 95841 | |
| 4951981 | Baeli, Martha | ADDRESS ON FILE | | | | |
| 6141599 | BAER ROSALINDA LASIAN TR | ADDRESS ON FILE | | | | |
| 4941744 | Baer Treger LLP, Susie Stone | 1999 Avenue of the Stars, Suite 1100 | Los Angeles | CA | 90067 | |
| 6008666 | BAER, ANDREAS | ADDRESS ON FILE | | | | |
| 4992433 | Baer, David | ADDRESS ON FILE | | | | |
| 4952200 | Baer, Frank | ADDRESS ON FILE | | | | |
| 4941516 | Baer, Harold | 2210 Ribble Valley Dr | Bakersfield | CA | 93311 | |
| 4946027 | Baer, Raeann | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946028 | Baer, Raeann | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7186214 | BAER, RAEANN D. | ADDRESS ON FILE | | | | |
| 7148612 | Baer, Robert Don | ADDRESS ON FILE | | | | |
| 7173655 | Baer, Robert Don | ADDRESS ON FILE | | | | |
| 7208689 | Baer, Tammy Elaine | ADDRESS ON FILE | | | | |
| 7149273 | Baer, Tammy Elaine | ADDRESS ON FILE | | | | |
| 4953278 | Baerthel, Siegfried Max | ADDRESS ON FILE | | | | |
| 6132298 | BAESKENS ALBERT FRANK & MARY | ADDRESS ON FILE | | | | |
| 4956875 | Baez, David Moises | ADDRESS ON FILE | | | | |
| 4951971 | Baez, Ivan | ADDRESS ON FILE | | | | |
| 7952288 | BAEZ, JESUS | 506 ROCKY HILL RD APT.D | VACAVILLE | CA | 95688 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5866570 | BAEZ, PEDRO | ADDRESS ON FILE | | | | |
| 4936095 | Baeza Carrillo, Ramon | 700 Hardy Drive | West Sacramento | CA | 95605 | |
| 4939083 | Baeza, Aimee | 3293 E Clay Ave, Apt 101 | Fresno | CA | 93702 | |
| 7263807 | Baeza, Saul | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7330378 | Bafalon, Lou E | ADDRESS ON FILE | | | | |
| 4962874 | Bagala, Anthony Michael | ADDRESS ON FILE | | | | |
| 4962414 | Bagala, Gino Michael | ADDRESS ON FILE | | | | |
| 4989630 | Bagalayos, Jesse | ADDRESS ON FILE | | | | |
| 4955610 | Bagalayos, Pete | ADDRESS ON FILE | | | | |
| 4955713 | Bagalayos, Terry Rene | ADDRESS ON FILE | | | | |
| 4984826 | Bagar, Donna | ADDRESS ON FILE | | | | |
| 7237710 | Bagattin, Cheryl | ADDRESS ON FILE | | | | |
| 4956599 | Bagaygay, Elizabeth Espinosa | ADDRESS ON FILE | | | | |
| 4972002 | Bagby, Hannah | ADDRESS ON FILE | | | | |
| 5980121 | Bagdasarian, Deborah | ADDRESS ON FILE | | | | |
| 4934027 | Bagdasarian, Deborah | 1464 W Moraga Rd. | Fresno | CA | 93430 | |
| 4998219 | Bagdasarian, Rita | ADDRESS ON FILE | | | | |
| 4965369 | Bagdazian, Kevin Charles | ADDRESS ON FILE | | | | |
| 7213205 | Bagel, Richard | ADDRESS ON FILE | | | | |
| 4964023 | Bagg, Jared S | ADDRESS ON FILE | | | | |
| 7145928 | BAGGA, SHALU | ADDRESS ON FILE | | | | |
| 7145928 | BAGGA, SHALU | ADDRESS ON FILE | | | | |
| 7145928 | BAGGA, SHALU | ADDRESS ON FILE | | | | |
| 6142998 | BAGGETT ROD LEE ET AL | ADDRESS ON FILE | | | | |
| 6140246 | BAGGETT ROD LEE ET AL | ADDRESS ON FILE | | | | |
| 7164744 | BAGGETT, ENID E. | ADAM D SORRELLS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7173924 | BAGGETT, ENID E. | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, suite 100 | Chico | CA | 95973 | |
| 7164744 | BAGGETT, ENID E. | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7164744 | BAGGETT, ENID E. | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7169563 | BAGGETT, JOSEPH W. | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100 | CHICO | CA | 95973 | |
| 7169563 | BAGGETT, JOSEPH W. | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7169563 | BAGGETT, JOSEPH W. | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 4934759 | Baggett, Phillip | 1316 Bolton Drive | Morro Bay | CA | 93442 | |
| 7788753 | BAGGETT, RODNEY LEE A.K.A. ROD LEE BAGGETT | ADDRESS ON FILE | | | | |
| 7788753 | BAGGETT, RODNEY LEE A.K.A. ROD LEE BAGGETT | ADDRESS ON FILE | | | | |
| 7823256 | BAGGETT, RODNEY LEE A.K.A. ROD LEE BAGGETT | ADDRESS ON FILE | | | | |
| 4941077 | Baggetta, Richard | 1929 arbor ave | Belmont | CA | 94002 | |
| 4980268 | Baggiani, Raymond | ADDRESS ON FILE | | | | |
| 7952289 | Baggie Farms, Mitch Bagdasarian | 6385 East North Avenue | Fresno | CA | 93725 | |
| 5992834 | Baghdasarian, Krystle | ADDRESS ON FILE | | | | |
| 4944090 | bagheri, siamak | 6 sheila ct | pleasant hill | CA | 94523 | |
| 6144174 | BAGHESTANIAN MARYAM TR & SHAFAEE NAVID TR | ADDRESS ON FILE | | | | |
| 4942452 | Bagley for PORTER, Charmagne for JIM | 4052 HESSEL RD | SEBASTOPOLL | CA | 95472 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6130861 | BAGLEY MARK H & NORIKO K | ADDRESS ON FILE | | | | |
| 4972401 | Bagley, Allison Marie | ADDRESS ON FILE | | | | |
| 5000246 | Bagley, Jennifer | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000245 | Bagley, Jennifer | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000247 | Bagley, Jennifer | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 6183139 | Bagley, Jennifer | ADDRESS ON FILE | | | | |
| 7234868 | Bagley, Jill | ADDRESS ON FILE | | | | |
| 4972174 | Bagley, Justin Daniel | ADDRESS ON FILE | | | | |
| 7185944 | BAGLEY, KAREN | ADDRESS ON FILE | | | | |
| 7185944 | BAGLEY, KAREN | ADDRESS ON FILE | | | | |
| 4963123 | Bagley, Kevin B | ADDRESS ON FILE | | | | |
| 6064278 | Bagley, Kevin B | ADDRESS ON FILE | | | | |
| 4976790 | Bagley, Louella | ADDRESS ON FILE | | | | |
| 7146635 | Bagley, Sheri L | ADDRESS ON FILE | | | | |
| 7146635 | Bagley, Sheri L | ADDRESS ON FILE | | | | |
| 7146635 | Bagley, Sheri L | ADDRESS ON FILE | | | | |
| 7228049 | Bagley, Tim | ADDRESS ON FILE | | | | |
| 5865118 | BAGLIETTO, BRENT | ADDRESS ON FILE | | | | |
| 4983778 | Baglin, Carol | ADDRESS ON FILE | | | | |
| 4952046 | Bagnall, Melanie | ADDRESS ON FILE | | | | |
| 4971694 | Bagnani, Lydia Marie | ADDRESS ON FILE | | | | |
| 4954669 | Bagnasco, Josephine B | ADDRESS ON FILE | | | | |
| 4966756 | Bagnasco, Thomas C | ADDRESS ON FILE | | | | |
| 5993985 | Bagnato, John / Cynthia | ADDRESS ON FILE | | | | |
| 5980355 | Bagnato, John / Cynthia | ADDRESS ON FILE | | | | |
| 6169121 | Bagneschi, John | ADDRESS ON FILE | | | | |
| 6158745 | Bagnol, Juana T | ADDRESS ON FILE | | | | |
| 4912905 | Bago, Randy Ramos | ADDRESS ON FILE | | | | |
| 7145927 | BAGRI, RAJINDER SINGH | ADDRESS ON FILE | | | | |
| 7145927 | BAGRI, RAJINDER SINGH | ADDRESS ON FILE | | | | |
| 7145927 | BAGRI, RAJINDER SINGH | ADDRESS ON FILE | | | | |
| 4914524 | Bagri, Sarbjit | ADDRESS ON FILE | | | | |
| 4916560 | BAGS OF HOPE STOCKTON FOUNDATION | 2621 PLANTATION PL | STOCKTON | CA | 95209 | |
| 6162696 | Bagsby, Trudy A | ADDRESS ON FILE | | | | |
| 7190934 | BAGUIO, NEDJULA PAULINE | ADDRESS ON FILE | | | | |
| 7190934 | BAGUIO, NEDJULA PAULINE | ADDRESS ON FILE | | | | |
| 5864786 | BAGWELL, HOUSTON | ADDRESS ON FILE | | | | |
| 6183548 | Baha Zawaideh | ADDRESS ON FILE | | | | |
| 4916561 | BAHAMAS SURGERY CENTER LLC | 6815 NOBLE AVE | VAN NUYS | CA | 91405 | |
| 4962255 | Bahamondes, Anton | ADDRESS ON FILE | | | | |
| 7205017 | Bahar, Samuel G. | ADDRESS ON FILE | | | | |
| 5989278 | Bahari, Bibi | ADDRESS ON FILE | | | | |
| 4935939 | Bahia, Jarjeet | 672 Spruce Avenue | South San Francisco | CA | 94080 | |
| 4927618 | BAHIA, RAJWINDER S | MD, 2660 CRIMSON CANYON DR STE 130 | LAS VEGAS | NV | 89128-0846 | |
| 5866571 | BAHL, KEN | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4958999 | Bahlke Jr., Josef John | ADDRESS ON FILE | | | | |
| 6041362 | BAHME,RICHARD B,KNUDSEN,STEWART R | 3 Fleetwood Ct | Orinda | CA | 94563 | |
| 4997573 | Bahner, David | ADDRESS ON FILE | | | | |
| 4914157 | Bahner, David I | ADDRESS ON FILE | | | | |
| 7904958 | Bahnick, Robert S. | ADDRESS ON FILE | | | | |
| 4994490 | Bahou, Maurice | ADDRESS ON FILE | | | | |
| 4996177 | Bahowick, Sally | ADDRESS ON FILE | | | | |
| 6170180 | Bahr - Smith , Kandi K | ADDRESS ON FILE | | | | |
| 6170180 | Bahr - Smith , Kandi K | ADDRESS ON FILE | | | | |
| 4977968 | Bahr, Donald | ADDRESS ON FILE | | | | |
| 5866572 | BAHR, ERIC | ADDRESS ON FILE | | | | |
| 4989123 | Bahr, Rosemarie | ADDRESS ON FILE | | | | |
| 5834858 | Bahr, Stacey | ADDRESS ON FILE | | | | |
| 6169004 | Bahr, Stacey | ADDRESS ON FILE | | | | |
| 4916563 | BAIBAS SAFETY SERVICE INC | BAIBA PADILLA, PO Box 2828 | ATASCADERO | CA | 93423-2828 | |
| 7159203 | BAIDENMANN, JESSICA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 6132987 | BAIER JEFFERY J & HOLLY B TR | ADDRESS ON FILE | | | | |
| 6145562 | BAIER KENDALL R TR & BAIER VANESSA L TR | ADDRESS ON FILE | | | | |
| 7224157 | Baier, Andrew | ADDRESS ON FILE | | | | |
| 4920243 | BAIER, EDMOND E | 30050 DITTMAN RD | MONTGOMERY CREEK | CA | 96065 | |
| 7229125 | Baier, Holly | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7231493 | Baier, Jeffery | ADDRESS ON FILE | | | | |
| 7163554 | BAIER, KENDALL | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163554 | BAIER, KENDALL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4935498 | Baier, Shelley | 2105 Vine Street | Paso Robles | CA | 93447 | |
| 5980649 | Baier, Shelley | ADDRESS ON FILE | | | | |
| 7158413 | BAIER, VANESSA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5866573 | Baierlein, Christian | ADDRESS ON FILE | | | | |
| 7936832 | Baig, Ahmed | ADDRESS ON FILE | | | | |
| 5987135 | Baig, Mariam | ADDRESS ON FILE | | | | |
| 4938768 | Baig, Mariam | 38800 Hastings St. | Fremont | CA | 94536 | |
| 4984530 | Baikie, Helen | ADDRESS ON FILE | | | | |
| 6145097 | BAIL RICHARD A TR & GATTEYS-BAIL BENNYE L TR | ADDRESS ON FILE | | | | |
| 7230469 | Bail, Richard A. | ADDRESS ON FILE | | | | |
| 7189502 | Bailee Brown | ADDRESS ON FILE | | | | |
| 7189502 | Bailee Brown | ADDRESS ON FILE | | | | |
| 7181485 | Bailee Mae Arya White (Myra Wallace, Parent) | ADDRESS ON FILE | | | | |
| 7176769 | Bailee Mae Arya White (Myra Wallace, Parent) | ADDRESS ON FILE | | | | |
| 7176769 | Bailee Mae Arya White (Myra Wallace, Parent) | ADDRESS ON FILE | | | | |
| 5903192 | Bailee White | ADDRESS ON FILE | | | | |
| 5907099 | Bailee White | ADDRESS ON FILE | | | | |
| 7325459 | Bailes, Brenda Chole | ADDRESS ON FILE | | | | |
| 7325459 | Bailes, Brenda Chole | ADDRESS ON FILE | | | | |
| 7327320 | Bailey , Cameron | ADDRESS ON FILE | | | | |
| 7074166 | Bailey 1993 Trust dated 4/7/1993 | ADDRESS ON FILE | | | | |
| 7198619 | Bailey Anderson | ADDRESS ON FILE | | | | |
| 7198619 | Bailey Anderson | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197838 | BAILEY BARBARA-JOAN GROVER | ADDRESS ON FILE | | | | |
| 7197838 | BAILEY BARBARA-JOAN GROVER | ADDRESS ON FILE | | | | |
| 7144000 | Bailey Belle Ross | ADDRESS ON FILE | | | | |
| 7144000 | Bailey Belle Ross | ADDRESS ON FILE | | | | |
| 6139751 | BAILEY BETTY L TR | ADDRESS ON FILE | | | | |
| 5902187 | Bailey Carr | ADDRESS ON FILE | | | | |
| 5909592 | Bailey Carr | ADDRESS ON FILE | | | | |
| 5906207 | Bailey Carr | ADDRESS ON FILE | | | | |
| 6139369 | BAILEY CHRISTOPHER L & JUDITH | ADDRESS ON FILE | | | | |
| 6130686 | BAILEY DAVID G TR | ADDRESS ON FILE | | | | |
| 6146893 | BAILEY DAVID J TR & HUSAR BAILEY JULIE A TR | ADDRESS ON FILE | | | | |
| 6141601 | BAILEY DAVID L ET AL | ADDRESS ON FILE | | | | |
| 7482148 | Bailey Jr., Frank R. | ADDRESS ON FILE | | | | |
| 6140028 | BAILEY KENNETH E | ADDRESS ON FILE | | | | |
| 6130453 | BAILEY LARRY V & KARLA R TR | ADDRESS ON FILE | | | | |
| 6131211 | BAILEY PENNY L | ADDRESS ON FILE | | | | |
| 7152738 | Bailey Pew | ADDRESS ON FILE | | | | |
| 7152738 | Bailey Pew | ADDRESS ON FILE | | | | |
| 7152738 | Bailey Pew | ADDRESS ON FILE | | | | |
| 7187809 | Bailey Ramey (Jamie Ramey, Parent) | ADDRESS ON FILE | | | | |
| 7187809 | Bailey Ramey (Jamie Ramey, Parent) | ADDRESS ON FILE | | | | |
| 7283513 | Bailey Ramey (Jamie Ramey, Parent) | ADDRESS ON FILE | | | | |
| 6139666 | BAILEY REBECCA F TR ET AL | ADDRESS ON FILE | | | | |
| 6146949 | BAILEY RICHARD H TR | ADDRESS ON FILE | | | | |
| 6131897 | BAILEY ROBERT O | ADDRESS ON FILE | | | | |
| 6141675 | BAILEY ROBIN L | ADDRESS ON FILE | | | | |
| 5953839 | Bailey Salez | ADDRESS ON FILE | | | | |
| 5915599 | Bailey Salez | ADDRESS ON FILE | | | | |
| 5915598 | Bailey Salez | ADDRESS ON FILE | | | | |
| 5915595 | Bailey Salez | ADDRESS ON FILE | | | | |
| 5915597 | Bailey Salez | ADDRESS ON FILE | | | | |
| 5915596 | Bailey Salez | ADDRESS ON FILE | | | | |
| 7161019 | BAILEY SALEZ TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161019 | BAILEY SALEZ TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7301981 | Bailey Samson-Smets (Jeremiah Samson, Parent) | ADDRESS ON FILE | | | | |
| 7184162 | Bailey Samson-Smets (Jeremiah Samson, Parent) | ADDRESS ON FILE | | | | |
| 6146851 | BAILEY STEPHEN W TR & VICKIE L TR | ADDRESS ON FILE | | | | |
| 4911469 | Bailey, Aimee Gotway | ADDRESS ON FILE | | | | |
| 4978163 | Bailey, Alfred | ADDRESS ON FILE | | | | |
| 7265272 | Bailey, Amy L. | James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4950489 | Bailey, April | ADDRESS ON FILE | | | | |
| 4990806 | Bailey, Barbara | ADDRESS ON FILE | | | | |
| 7213496 | Bailey, Barbara  Jean | ADDRESS ON FILE | | | | |
| 6154611 | Bailey, Bennett | ADDRESS ON FILE | | | | |
| 7306766 | Bailey, Bonnie | ADDRESS ON FILE | | | | |
| 7159321 | BAILEY, BRAD ROBERT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159321 | BAILEY, BRAD ROBERT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 578 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4954175 | Bailey, Bret | ADDRESS ON FILE | | | | |
| 4961267 | Bailey, Brian S. | ADDRESS ON FILE | | | | |
| 5002056 | Bailey, Brittney | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5002055 | Bailey, Brittney | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7281474 | Bailey, Charles Arthur | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7281474 | Bailey, Charles Arthur | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7339855 | Bailey, Charles H | ADDRESS ON FILE | | | | |
| 4971856 | Bailey, Christine | ADDRESS ON FILE | | | | |
| 4936305 | Bailey, Christine | 38839 Stillwater Common | Fremont | CA | 94536 | |
| 5866574 | BAILEY, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 4992028 | Bailey, Craig | ADDRESS ON FILE | | | | |
| 6179282 | Bailey, Daniel | ADDRESS ON FILE | | | | |
| 6179282 | Bailey, Daniel | ADDRESS ON FILE | | | | |
| 4958474 | Bailey, Daniel Patrick | ADDRESS ON FILE | | | | |
| 4995325 | Bailey, David | ADDRESS ON FILE | | | | |
| 4913771 | Bailey, David Reeve | ADDRESS ON FILE | | | | |
| 4993672 | Bailey, Deborah | ADDRESS ON FILE | | | | |
| 7160897 | BAILEY, DIANA LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160897 | BAILEY, DIANA LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5007071 | Bailey, Doris | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007072 | Bailey, Doris | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946796 | Bailey, Doris | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7240123 | Bailey, Doris | ADDRESS ON FILE | | | | |
| 7310157 | Bailey, Earlene | ADDRESS ON FILE | | | | |
| 7475238 | Bailey, Frangee M | ADDRESS ON FILE | | | | |
| 7475238 | Bailey, Frangee M | ADDRESS ON FILE | | | | |
| 7214648 | Bailey, Gaile | ADDRESS ON FILE | | | | |
| 4993126 | Bailey, Gary | ADDRESS ON FILE | | | | |
| 4944544 | BAILEY, GREG | 361 RABB ST | SUTTER CREEK | CA | 95685 | |
| 7480441 | Bailey, III, Frank R. | ADDRESS ON FILE | | | | |
| 7159322 | BAILEY, JAMES DEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159322 | BAILEY, JAMES DEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7321137 | Bailey, James Earl | ADDRESS ON FILE | | | | |
| 7321137 | Bailey, James Earl | ADDRESS ON FILE | | | | |
| 7321610 | Bailey, James Earl | ADDRESS ON FILE | | | | |
| 4957619 | Bailey, James Norris | ADDRESS ON FILE | | | | |
| 4966277 | Bailey, Janis L | ADDRESS ON FILE | | | | |
| 6064279 | Bailey, Janis L | ADDRESS ON FILE | | | | |
| 7927218 | Bailey, Jeffrey | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4970625 | Bailey, Jeffrey R | ADDRESS ON FILE | | | | |
| 4996578 | Bailey, John | ADDRESS ON FILE | | | | |
| 4964765 | Bailey, Justin | ADDRESS ON FILE | | | | |
| 7185574 | BAILEY, JUSTIN | ADDRESS ON FILE | | | | |
| 7185574 | BAILEY, JUSTIN | ADDRESS ON FILE | | | | |
| 5009466 | Bailey, Karla Rae | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5001030 | Bailey, Karla Rae | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5001029 | Bailey, Karla Rae | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 5003189 | Bailey, Kenneth | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5003188 | Bailey, Kenneth | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4994635 | Bailey, Lavonda | ADDRESS ON FILE | | | | |
| 5866575 | BAILEY, LEE | ADDRESS ON FILE | | | | |
| 7159324 | BAILEY, LEETTA MAE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159324 | BAILEY, LEETTA MAE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7173517 | Bailey, Leigh | ADDRESS ON FILE | | | | |
| 4946029 | Bailey, Leigh | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 7185157 | BAILEY, LEIGH | ADDRESS ON FILE | | | | |
| 4946030 | Bailey, Leigh | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 6179516 | Bailey, Lynnette Lewis | ADDRESS ON FILE | | | | |
| 4938227 | Bailey, Marian | 411 Grand Ave | San Luis Obispo | CA | 93405 | |
| 4977826 | Bailey, Marjorie | ADDRESS ON FILE | | | | |
| 4950089 | Bailey, Mark Joseph | ADDRESS ON FILE | | | | |
| 7481575 | Bailey, Mary L | ADDRESS ON FILE | | | | |
| 4977537 | Bailey, Melvin | ADDRESS ON FILE | | | | |
| 7074073 | Bailey, Michael | ADDRESS ON FILE | | | | |
| 4958824 | Bailey, Michael L | ADDRESS ON FILE | | | | |
| 4964784 | Bailey, Michael W. | ADDRESS ON FILE | | | | |
| 7280959 | Bailey, Nancy | ADDRESS ON FILE | | | | |
| 5007073 | Bailey, Pamela | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007074 | Bailey, Pamela | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946797 | Bailey, Pamela | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7246774 | Bailey, Pamela A. | ADDRESS ON FILE | | | | |
| 7308400 | Bailey, Penny | ADDRESS ON FILE | | | | |
| 7927239 | Bailey, Phillip | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 579 of 10156

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4911754 | Bailey, Quiana Lee | ADDRESS ON FILE | | | | |
| 4939927 | Bailey, Raymond | 18225 Barry Lane | Sonora | CA | 95370 | |
| 4936930 | Bailey, Rebecca | 239 Vega Ave | Lompoc | CA | 93436 | |
| 7145940 | BAILEY, REBECCA | ADDRESS ON FILE | | | | |
| 7215265 | Bailey, Rebecca | ADDRESS ON FILE | | | | |
| 7145940 | BAILEY, REBECCA | ADDRESS ON FILE | | | | |
| 4927971 | BAILEY, RICHARD | PO Box 2422 | APTOS | CA | 95001 | |
| 4993573 | Bailey, Robert | ADDRESS ON FILE | | | | |
| 7182299 | BAILEY, ROBIN | ADDRESS ON FILE | | | | |
| 7182299 | BAILEY, ROBIN | ADDRESS ON FILE | | | | |
| 4990087 | Bailey, Ruth | ADDRESS ON FILE | | | | |
| 5866576 | Bailey, Ryan | ADDRESS ON FILE | | | | |
| 4963536 | Bailey, Samuel Joe | ADDRESS ON FILE | | | | |
| 7074353 | Bailey, Scott | ADDRESS ON FILE | | | | |
| 7074353 | Bailey, Scott | ADDRESS ON FILE | | | | |
| 4965094 | Bailey, Scott P | ADDRESS ON FILE | | | | |
| 4965389 | Bailey, Shane | ADDRESS ON FILE | | | | |
| 4937106 | Bailey, Stacy | 638 California St | W Sacramento | CA | 95605 | |
| 5000802 | Bailey, Stephen | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000801 | Bailey, Stephen | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 7073656 | Bailey, Stephen | ADDRESS ON FILE | | | | |
| 5000803 | Bailey, Stephen | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 4936056 | Bailey, Steven | 2080 East Avenue | Hayward | CA | 94541 | |
| 7277615 | Bailey, Tameena | ADDRESS ON FILE | | | | |
| 4954366 | Bailey, Thomas John | ADDRESS ON FILE | | | | |
| 6117818 | Bailey, Tommy | ADDRESS ON FILE | | | | |
| 4997205 | Bailey, Tommy | ADDRESS ON FILE | | | | |
| 4964509 | Bailey, Tyler | ADDRESS ON FILE | | | | |
| 5000805 | Bailey, Vicki | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000804 | Bailey, Vicki | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 7073675 | Bailey, Vicki | ADDRESS ON FILE | | | | |
| 5000806 | Bailey, Vicki | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 6152829 | Bailey, Vicki Lynn | ADDRESS ON FILE | | | | |
| 7159325 | BAILEY, WAYNE VERNON | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159325 | BAILEY, WAYNE VERNON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4959684 | Bailey, Weston | ADDRESS ON FILE | | | | |
| 6156429 | Bailey, Yolanda | ADDRESS ON FILE | | | | |
| 5987927 | BAILEY'S INC-RAMSEY, BOB | 1210 COMMERCE AVE, STE 8 | WOODLAND | CA | 95776 | |
| 4939876 | BAILEY'S INC-RAMSEY, BOB | 1210 COMMERCE AVE | WOODLAND | CA | 95776 | |
| 7952290 | Bailey's Trenchless Incorporated, Jason | 113 Court Street | Woodland | CA | 95695 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6171976 | Bailie IV, Gilbert H | ADDRESS ON FILE | | | | |
| 7181568 | Bailie IV, Gilbert Hunt | ADDRESS ON FILE | | | | |
| 7181568 | Bailie IV, Gilbert Hunt | ADDRESS ON FILE | | | | |
| 5003009 | Bailie, Gilbert | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010618 | Bailie, Gilbert | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003010 | Bailie, Gilbert | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5003008 | Bailie, Gilbert | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5003011 | Bailie, Gilbert | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010617 | Bailie, Gilbert | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181572 | Bailie, Yunuenn Hidalgo | ADDRESS ON FILE | | | | |
| 7181572 | Bailie, Yunuenn Hidalgo | ADDRESS ON FILE | | | | |
| 5866577 | Bailinson, Frank | ADDRESS ON FILE | | | | |
| 7952291 | Baillie Communications Inc. | 9000 Crow Canyon Road Suite S-350 | Danville | CA | 94506 | |
| 4944121 | Baillif, Robyn | 625 Manzanita Ave | Boulder Creek | CA | 95006 | |
| 4987736 | Bailon, Charlie | ADDRESS ON FILE | | | | |
| 4996176 | Bailon, Genevieve | ADDRESS ON FILE | | | | |
| 4911759 | Bailon, Genevieve Ranin | ADDRESS ON FILE | | | | |
| 4972132 | Bails, Jessica | ADDRESS ON FILE | | | | |
| 7304120 | Baily, Carol | ADDRESS ON FILE | | | | |
| 7299472 | Baily, Leshmir | ADDRESS ON FILE | | | | |
| 5003710 | Baily, Tameena | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011072 | Baily, Tameena | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5866578 | Bailyn, Evan | ADDRESS ON FILE | | | | |
| 4940697 | BAIM, BREVEN | 1750 EL CAMINO REAL STE D | GROVER BEACH | CA | 93433 | |
| 4916564 | BAIN & COMPANY INC | 131 DARTMOUTH ST | BOSTON | MA | 02116 | |
| 6142213 | BAIN KATHY TR ET AL | ADDRESS ON FILE | | | | |
| 4994309 | Bain, Barbara | ADDRESS ON FILE | | | | |
| 7242647 | Bain, Charles | ADDRESS ON FILE | | | | |
| 7230960 | Bain, Heather | ADDRESS ON FILE | | | | |
| 7299500 | Bain, Linda | ADDRESS ON FILE | | | | |
| 4951038 | Bain, Whitney | ADDRESS ON FILE | | | | |
| 4998291 | Bainard, Jamie D. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937412 | Bainard, Jamie D. | ADDRESS ON FILE | | | | |
| 5937414 | Bainard, Jamie D. | ADDRESS ON FILE | | | | |
| 7174352 | BAINARD, JAMIE D. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174352 | BAINARD, JAMIE D. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 581 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
582 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5975788 | Bainard, Jamie D. | ADDRESS ON FILE | | | | |
| 5937413 | Bainard, Jamie D. | ADDRESS ON FILE | | | | |
| 5008188 | Bainard, Jamie D. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998292 | Bainard, Jamie D. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7158450 | Bainbridge Antiques | James Ward, Brother--Executor, P.O. Box 5621 | Oroville | CA | 95966 | |
| 7158450 | Bainbridge Antiques | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4961000 | Bainbridge, Patrick Michael | ADDRESS ON FILE | | | | |
| 7158451 | BAINBRIDGE, ROBERT | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7158451 | BAINBRIDGE, ROBERT | Robert Bainbridge, James Ward, P.O. Box 5621 | Oroville | CA | 95966 | |
| 4934371 | Baines, Glen | 1567 Willowside Rd. | Santa Rosa | CA | 95401 | |
| 7244017 | Baines, Grant | ADDRESS ON FILE | | | | |
| 7253204 | Baines, Kasey | ADDRESS ON FILE | | | | |
| 4912107 | Baines, Larry G | ADDRESS ON FILE | | | | |
| 5866579 | BAINS DEVELOPMENT | ADDRESS ON FILE | | | | |
| 5865497 | BAINS FARMS LLC | ADDRESS ON FILE | | | | |
| 7952292 | Bains Farms LLC, Randall Bains | 4267 Cadenasso Ln | Fairfield | CA | 94534 | |
| 6146349 | BAINS JATINDERJIT S TR & BAINS KULBINDER TR | ADDRESS ON FILE | | | | |
| 4916565 | BAINS PROPERTIES LP | 1880 LORRAINE WAY | YUBA CITY | CA | 95993 | |
| 4915634 | BAINS, AJIT S | 813 SANBORN RD | YUBA CITY | CA | 95993 | |
| 5866580 | BAINS, BINDER | ADDRESS ON FILE | | | | |
| 5866581 | Bains, Didar | ADDRESS ON FILE | | | | |
| 5866582 | BAINS, JAGIT | ADDRESS ON FILE | | | | |
| 6164864 | Bains, Jatinderjit | ADDRESS ON FILE | | | | |
| 4953914 | Bains, Kiranjeet Kaur | ADDRESS ON FILE | | | | |
| 6008689 | BAINS, MOHINDER | ADDRESS ON FILE | | | | |
| 4969254 | Bains, Parmjit S. | ADDRESS ON FILE | | | | |
| 5866584 | Bains, Paul | ADDRESS ON FILE | | | | |
| 5864606 | BAINS, RANDER | ADDRESS ON FILE | | | | |
| 4973419 | Bains, Reema | ADDRESS ON FILE | | | | |
| 4967400 | Bains, Sanjeet | ADDRESS ON FILE | | | | |
| 5895435 | Bains, Sanjeet | ADDRESS ON FILE | | | | |
| 6064283 | Bains, Shah | ADDRESS ON FILE | | | | |
| 6064284 | BAINS-SOHAL, RAJ | ADDRESS ON FILE | | | | |
| 4955489 | Bains-Sohal, Raj | ADDRESS ON FILE | | | | |
| 4943869 | Baiocchi, Joel | PO Box 347 | Dutch Flat | CA | 95714 | |
| 4981058 | Bair Jr., Eaby | ADDRESS ON FILE | | | | |
| 4923495 | BAIR, JOSEPH | 3505 CAMPBELL CIRCLE | RESCUE | CA | 95672 | |
| 4928297 | BAIR, RONALD E | 9496 WYATT LANE | ORANGEVALE | CA | 95662 | |
| 7915695 | Baird Advisors | 777 E Wisconsin Ave., Floor 27 | Milwaukee | WI | 53202 | |
| 6134512 | BAIRD HOPE SATOW | ADDRESS ON FILE | | | | |
| 7167769 | BAIRD, BARBARA | ADDRESS ON FILE | | | | |
| 7167769 | BAIRD, BARBARA | ADDRESS ON FILE | | | | |
| 4959776 | Baird, David | ADDRESS ON FILE | | | | |
| 7335787 | Baird, Dawn | ADDRESS ON FILE | | | | |
| 7173171 | Baird, Jonathan | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4976739 | Baird, Kenneth | ADDRESS ON FILE | | | | |
| 7169802 | BAIRD, LINDA MAE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5801154 | Baird, Lindsay | ADDRESS ON FILE | | | | |
| 5819571 | Baird, Lindsay | ADDRESS ON FILE | | | | |
| 4967701 | Baird, Marlene A | ADDRESS ON FILE | | | | |
| 4926677 | BAIRD, PAMELA W | 124 SAMANTHA WAY | GRASS VALLEY | CA | 95945-9766 | |
| 4968864 | Baird, Richard | ADDRESS ON FILE | | | | |
| 6064285 | Baird, Richard | ADDRESS ON FILE | | | | |
| 4957211 | Baird, Robert A | ADDRESS ON FILE | | | | |
| 7169801 | BAIRD, STEPHEN ANTHONY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4999186 | Baird-Martin, Shannon | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174301 | BAIRD-MARTIN, SHANNON | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174301 | BAIRD-MARTIN, SHANNON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008712 | Baird-Martin, Shannon | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999187 | Baird-Martin, Shannon | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4950979 | Baires, Andres Jesus | ADDRESS ON FILE | | | | |
| 4965858 | baires, isaac | ADDRESS ON FILE | | | | |
| 7159015 | Bairos, Haley | ADDRESS ON FILE | | | | |
| 7184871 | BAIS, DONNA | ADDRESS ON FILE | | | | |
| 4939168 | BAISA, DENN | 155 CINEMA STREET | SACRAMENTO | CA | 95823 | |
| 5866586 | Baisch, Michael | ADDRESS ON FILE | | | | |
| 4998007 | Baishiki, Katherine | ADDRESS ON FILE | | | | |
| 4986598 | Baiz, Merry Gale | ADDRESS ON FILE | | | | |
| 7189151 | Baiz, Tamera Mae | ADDRESS ON FILE | | | | |
| 7189151 | Baiz, Tamera Mae | ADDRESS ON FILE | | | | |
| 6064286 | BAJA CARPORTS | 223 Foster Street | Martinez | CA | 94553 | |
| 5866587 | BAJAJ, ANIL | ADDRESS ON FILE | | | | |
| 5866588 | Bajaj, Dinesh | ADDRESS ON FILE | | | | |
| 4933914 | Bajari, James | 2 Shepherds Pl | Monterey | CA | 93940 | |
| 6132135 | BAJUNIEMI RONALD L & KAREN E TRUSTEE | ADDRESS ON FILE | | | | |
| 5866589 | BAJWA, BHUPINDER | ADDRESS ON FILE | | | | |
| 5865773 | BAJWA, BHUPINDER, An Individual | ADDRESS ON FILE | | | | |
| 6170225 | Bajwa, Sukhjeet | ADDRESS ON FILE | | | | |
| 7678404 | BAK YING CHAN | ADDRESS ON FILE | | | | |
| 6161546 | Bak, Donnell | ADDRESS ON FILE | | | | |
| 7479620 | Bake, Theodore L. | ADDRESS ON FILE | | | | |
| 4975394 | Baker | 1225 DRIFTWOOD COVE ROAD, 1065 Washington Street | Willows | CA | 95988 | |
| 4975944 | Baker | 7061 HIGHWAY 147, 2987 RUBICON WAY | West Sacramento | CA | 95691 | |
| 7181576 | Baker - Kang, Noah | ADDRESS ON FILE | | | | |
| 7181576 | Baker - Kang, Noah | ADDRESS ON FILE | | | | |
| 7325939 | Baker , David  William | ADDRESS ON FILE | | | | |
| 7178950 | Baker , John R. | ADDRESS ON FILE | | | | |
| 7178950 | Baker , John R. | ADDRESS ON FILE | | | | |
| 6132035 | BAKER ADELIA V TRUSTEE | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 583 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 584 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5984403 | Baker and Associates Property Management-Mackinnon, Matt | 1451 Garrett CT | Rohnert Park | CA | 94928 | |
| 4933904 | Baker and Associates Property Management-Mackinnon, Matt | 2247 Knolls Hill Circle | Santa Rosa | CA | 95405 | |
| 4932967 | Baker Botts LLP | 910 Louisiana Street | Houston | TX | 77002 | |
| 6145155 | BAKER BRADLEY E | ADDRESS ON FILE | | | | |
| 4916566 | BAKER CADENCE SOLUTIONS LLC | 1000 PAULLUS DR | HOLLISTER | CA | 95023-6480 | |
| 6130085 | BAKER CASSEDAY D & MARISA | ADDRESS ON FILE | | | | |
| 5866590 | Baker Commodities Inc | ADDRESS ON FILE | | | | |
| 6116279 | BAKER COMMODITIES, INC. | 16801 W. Jensen Ave. | Kerman | CA | 93630 | |
| 5807495 | BAKER CREEK HYDROELECTRIC PROJECT | Attn: Curt Carlson, Lassen Hydroelectric, LP, 7829 Center BLVD SE; 100 | Snoqualmie | WA | 98065 | |
| 6146458 | BAKER DANIEL C & CAROL A TR | ADDRESS ON FILE | | | | |
| 6146787 | BAKER DANIEL C TR & BAKER CAROL A TR ET AL | ADDRESS ON FILE | | | | |
| 6139643 | BAKER DEBORAH TR | ADDRESS ON FILE | | | | |
| 7940287 | BAKER ELECTRICAL INSTRUMENTS CO | 4812 MCMURRAY AVE | FORT COLLINS | CO | 80525 | |
| 6064292 | BAKER ELECTRICAL INSTRUMENTS CO, A UNIT OF SKF USA INC | 4812 MCMURRAY AVE | FORT COLLINS | CO | 80525 | |
| 6008531 | BAKER FARMING COMPANY, LLC | 8211 N. FRESNO ST | FRESNO | CA | 93720 | |
| 6133134 | BAKER GLENN G & KAREN LOUISE TR | ADDRESS ON FILE | | | | |
| 6133061 | BAKER GLENN G & KAREN LOUISE TR | ADDRESS ON FILE | | | | |
| 5997557 | Baker Goff, Tammie | ADDRESS ON FILE | | | | |
| 4943358 | Baker Goff, Tammie | 626 Lucard St. #2 | Taft | CA | 93268 | |
| 7678405 | BAKER HARRY KANODE | ADDRESS ON FILE | | | | |
| 6011208 | BAKER HUGHES | 12970 NORMANDY BLVD | JACKSONVILLE | FL | 32221 | |
| 4916570 | BAKER HUGHES | DRESSER LLC, 1250 HALL CT | DEER PARK | TX | 77536 | |
| 4916569 | BAKER HUGHES | DRESSER LLC, 12970 NORMANDY BLVD | JACKSONVILLE | FL | 32221 | |
| 6010792 | BAKER HUGHES OILFIELD OPERATIONS | 17021 ALDINE WESTFIELD RD | HOUSTON | TX | 77073 | |
| 7940289 | BAKER HUGHES OILFIELD OPERATIONS IN | 4230 FOSTER AVE | BAKERSFIELD | CA | 93308 | |
| 6064293 | BAKER HUGHES OILFIELD OPERATIONS IN, DBA BAKER OIL TOOLS | 4230 FOSTER AVE | BAKERSFIELD | CA | 93308 | |
| 6064294 | BAKER HUGHES OILFIELD OPERATIONS, LLC | 17021 ALDINE WESTFIELD RD | HOUSTON | TX | 77073 | |
| 4916573 | BAKER HUGHES PROCESS AND PIPELINE | SERVICES LLC, 2929 ALLEN PKWY STE 2100 | HOUSTON | TX | 77019 | |
| 4916574 | BAKER INSTRUMENT COMPANY | a unit of SKF USA INC, PO Box 7247 | PHILADELPHIA | PA | 19170-7703 | |
| 6142604 | BAKER JEFFREY C ET AL | ADDRESS ON FILE | | | | |
| 6143342 | BAKER MICHAEL A & BAKER ZOE F | ADDRESS ON FILE | | | | |
| 6145242 | BAKER RICHARD R | ADDRESS ON FILE | | | | |
| 4947062 | Baker Stark, Marlyn Jenvey | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947063 | Baker Stark, Marlyn Jenvey | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947061 | Baker Stark, Marlyn Jenvey | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5803386 | BAKER STATION ASSOCIATES LP | Dell Keehn, President of GP, Baker Station Associates, LP, 11225 Se 6th Street 100 | Bellevue | WA | 98004 | |
| 4932513 | Baker Station Associates, L.P. | 7829 Center BLVD SE; 100 | Snoqualmie | WA | 98065 | |
| 6118826 | Baker Station Associates, L.P. | Curt Carlson, Lassen Hydroelectric, LP, 7829 Center BLVD SE; 100 | Snoqualmie | WA | 98065 | |
| 6064298 | Baker Station Associates, L.P. | Lassen Hydroelectric, LP, 7829 Center BLVD SE; 100 | Snoqualmie | WA | 98065 | |
| 5861789 | Baker Station Associates, LP | Dell Keehn, 7829 Center Blvd SE, 100 | Snoqualmie | WA | 98065 | |
| 7940290 | BAKER STATION ASSOCIATES, LP (BAKER STATION HYDRO) | 2180 SOUTH 1300 EAST, SUITE 600 | SALT LAKE CITY | UT | 84106 | |
| 6064299 | Baker Station Associates, LP (Baker Station Hydro) | 7829 Center BLVD SE; 100 | Snoqualmie | WA | 98065 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6145138 | BAKER STEVEN M TR ET AL | ADDRESS ON FILE | | | | |
| 6144331 | BAKER TINA L | ADDRESS ON FILE | | | | |
| 4975520 | Baker Trust | 0718 PENINSULA DR, 6368 S Township Rd. | Yuba City | CA | 95993 | |
| 6075548 | Baker Trust | 6368 S Township Rd. | Yuba City | CA | 95993 | |
| 7152065 | Baker, Agata | ADDRESS ON FILE | | | | |
| 7952293 | Baker, Aida | 950 Princess Dr. | Stockton | CA | 95209 | |
| 7952294 | BAKER, ALBERT | 118 TOLEDO ST. | VALLEJO | CA | 94591 | |
| 4970170 | Baker, Alexandria | ADDRESS ON FILE | | | | |
| 4985583 | Baker, Allen | ADDRESS ON FILE | | | | |
| 7232104 | Baker, Andrea | ADDRESS ON FILE | | | | |
| 4916037 | BAKER, ANDREA | THE HOP MENTOR, 63 MAVERICK SQUARE UNIT 8 | BOSTON | MA | 02128 | |
| 7166168 | BAKER, ANNA NICOLE | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166168 | BAKER, ANNA NICOLE | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7178788 | Baker, Ashley | ADDRESS ON FILE | | | | |
| 5983681 | Baker, Benjamin | ADDRESS ON FILE | | | | |
| 7236338 | Baker, Benjamin | ADDRESS ON FILE | | | | |
| 4980426 | Baker, Bert | ADDRESS ON FILE | | | | |
| 4966825 | Baker, Blake H | ADDRESS ON FILE | | | | |
| 7152299 | Baker, Bradley E. | Welty, Weaver & Currie, PC, Jack W. Weaver, 278469, 3333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 5856753 | Baker, Brenda | ADDRESS ON FILE | | | | |
| 5858255 | Baker, Brenda | ADDRESS ON FILE | | | | |
| 4962503 | Baker, Brian Michael | ADDRESS ON FILE | | | | |
| 4952666 | Baker, Britany | ADDRESS ON FILE | | | | |
| 4962671 | Baker, Brody Thomas jerald | ADDRESS ON FILE | | | | |
| 7282088 | Baker, Bruce | ADDRESS ON FILE | | | | |
| 4965706 | Baker, Bryce A. | ADDRESS ON FILE | | | | |
| 7278526 | BAKER, BRYSON PATRICK | ADDRESS ON FILE | | | | |
| 7823789 | BAKER, CAROL | ADDRESS ON FILE | | | | |
| 7823789 | BAKER, CAROL | ADDRESS ON FILE | | | | |
| 7203922 | Baker, Carol | ADDRESS ON FILE | | | | |
| 7477964 | Baker, Carole  D. | ADDRESS ON FILE | | | | |
| 4937928 | Baker, Catalina | 3257 Fitzgerald Circle | Marina | CA | 93933 | |
| 4977339 | Baker, Catherine | ADDRESS ON FILE | | | | |
| 7474525 | Baker, Celeste | ADDRESS ON FILE | | | | |
| 4994839 | Baker, Charles | ADDRESS ON FILE | | | | |
| 4934982 | Baker, charles | 4586 hwy 20 | marysville | CA | 95901 | |
| 5977357 | Baker, Charles & Kathy | ADDRESS ON FILE | | | | |
| 5937723 | Baker, Charles & Kathy | ADDRESS ON FILE | | | | |
| 7474165 | Baker, Chase Penn | ADDRESS ON FILE | | | | |
| 7172028 | Baker, Chelsea | ADDRESS ON FILE | | | | |
| 7277589 | Baker, Chelsie | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7259306 | Baker, Chris | ADDRESS ON FILE | | | | |
| 7259306 | Baker, Chris | ADDRESS ON FILE | | | | |
| 7252860 | BAKER, CHRIS | ADDRESS ON FILE | | | | |
| 7252860 | BAKER, CHRIS | ADDRESS ON FILE | | | | |
| 7330935 | Baker, Chris E | ADDRESS ON FILE | | | | |
| 6172806 | Baker, Christina | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7209709 | Baker, Christina | ADDRESS ON FILE | | | | |
| 7149187 | Baker, Cindy | ADDRESS ON FILE | | | | |
| 6170247 | Baker, Claire J. | ADDRESS ON FILE | | | | |
| 5984031 | Baker, Claudia | ADDRESS ON FILE | | | | |
| 7193894 | Baker, Cody | ADDRESS ON FILE | | | | |
| 4965425 | Baker, Colton Duane | ADDRESS ON FILE | | | | |
| 4944221 | Baker, Dan | P.O. Box 793 | Ross | CA | 94957 | |
| 4967725 | Baker, Daniel Anthony | ADDRESS ON FILE | | | | |
| 4993726 | Baker, Darlene | ADDRESS ON FILE | | | | |
| 7303575 | Baker, Dave | ADDRESS ON FILE | | | | |
| 4994331 | Baker, David | ADDRESS ON FILE | | | | |
| 4991606 | Baker, David | ADDRESS ON FILE | | | | |
| 7976930 | Baker, David J. & Hilary I | ADDRESS ON FILE | | | | |
| 7976930 | Baker, David J. & Hilary I | ADDRESS ON FILE | | | | |
| 4945031 | Baker, Debra | 145 Vick Drive | Santa Cruz | CA | 95060 | |
| 7870632 | Baker, Debrah L | ADDRESS ON FILE | | | | |
| 4967900 | Baker, Dennis | ADDRESS ON FILE | | | | |
| 6064288 | Baker, Dennis | ADDRESS ON FILE | | | | |
| 7274650 | Baker, Dennis Howard | ADDRESS ON FILE | | | | |
| 7274650 | Baker, Dennis Howard | ADDRESS ON FILE | | | | |
| 7325400 | Baker, Devina Acevedo | ADDRESS ON FILE | | | | |
| 7325400 | Baker, Devina Acevedo | ADDRESS ON FILE | | | | |
| 4982068 | Baker, Donald | ADDRESS ON FILE | | | | |
| 5903321 | Baker, Donna | ADDRESS ON FILE | | | | |
| 5937777 | Baker, Donna | ADDRESS ON FILE | | | | |
| 4960592 | Baker, Duane A. | ADDRESS ON FILE | | | | |
| 4958793 | Baker, Duane Thomas | ADDRESS ON FILE | | | | |
| 4965163 | Baker, Dustin Kevin | ADDRESS ON FILE | | | | |
| 7177949 | Baker, Dwan | ADDRESS ON FILE | | | | |
| 5866591 | BAKER, EDWARD | ADDRESS ON FILE | | | | |
| 4979118 | Baker, Frank | ADDRESS ON FILE | | | | |
| 4956385 | Baker, Gabrielle | ADDRESS ON FILE | | | | |
| 4986684 | Baker, Gene | ADDRESS ON FILE | | | | |
| 7477220 | Baker, Genesis  Melissa | ADDRESS ON FILE | | | | |
| 7477220 | Baker, Genesis  Melissa | ADDRESS ON FILE | | | | |
| 4988854 | Baker, George | ADDRESS ON FILE | | | | |
| 7256338 | Baker, Glenn Gary | ADDRESS ON FILE | | | | |
| 7257799 | Baker, Glenn Gary | ADDRESS ON FILE | | | | |
| 4986862 | Baker, Gloria | ADDRESS ON FILE | | | | |
| 4938237 | Baker, Gwen | 25503 South Ave | Corning | CA | 96021 | |
| 7338568 | Baker, Gwendolyn Carole | ADDRESS ON FILE | | | | |
| 7338568 | Baker, Gwendolyn Carole | ADDRESS ON FILE | | | | |
| 7304750 | Baker, Heavenlea | ADDRESS ON FILE | | | | |
| 7295043 | Baker, Holly Sue | ADDRESS ON FILE | | | | |
| 4977640 | Baker, Howard | ADDRESS ON FILE | | | | |
| 4972054 | Baker, Iain Alastair | ADDRESS ON FILE | | | | |
| 4987839 | Baker, Ivy | ADDRESS ON FILE | | | | |
| 4954838 | Baker, Ivy Jean | ADDRESS ON FILE | | | | |
| 7272577 | Baker, Jacki Lynn | 16 St. Francis Drive | Chico | CA | 95926 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4987582 | Baker, Jackie | ADDRESS ON FILE | | | | |
| 7270201 | BAKER, JACOB | ADDRESS ON FILE | | | | |
| 7159326 | BAKER, JAE PAULINE D. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159326 | BAKER, JAE PAULINE D. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7483602 | Baker, James F | ADDRESS ON FILE | | | | |
| 7073745 | Baker, Janet | ADDRESS ON FILE | | | | |
| 7073745 | Baker, Janet | ADDRESS ON FILE | | | | |
| 7073745 | Baker, Janet | ADDRESS ON FILE | | | | |
| 4948533 | Baker, Janet | Laureti & Associates, APC, Anthony R. Laureti, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 4948534 | Baker, Janet | The Kane Law Firm, Bonnie E. Kane, Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 4912526 | Baker, Jason Lee | ADDRESS ON FILE | | | | |
| 4913349 | Baker, Jebadiah Brent | ADDRESS ON FILE | | | | |
| 7917354 | Baker, Jeffrey | ADDRESS ON FILE | | | | |
| 4963395 | Baker, Jeffrey Michael | ADDRESS ON FILE | | | | |
| 4963163 | Baker, Jermard | ADDRESS ON FILE | | | | |
| 7159204 | BAKER, JESSE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4960836 | Baker, Jesse Cruz | ADDRESS ON FILE | | | | |
| 4982275 | Baker, JL | ADDRESS ON FILE | | | | |
| 4989010 | Baker, Joan | ADDRESS ON FILE | | | | |
| 4940329 | Baker, Joanne | 25 Rialto Dr | Watsonville | CA | 95076 | |
| 4934206 | Baker, John | 2671 Shirland Treat Road | Auburn | CA | 95603 | |
| 4981084 | Baker, John | ADDRESS ON FILE | | | | |
| 4972193 | Baker, John M | ADDRESS ON FILE | | | | |
| 7074366 | Baker, John R. | ADDRESS ON FILE | | | | |
| 7074366 | Baker, John R. | ADDRESS ON FILE | | | | |
| 4948535 | Baker, John R. | Laureti & Associates, APC, Anthony R. Laureti, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7074366 | Baker, John R. | ADDRESS ON FILE | | | | |
| 4948536 | Baker, John R. | The Kane Law Firm, Bonnie E. Kane, Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 4941381 | BAKER, JOSEPH | 45 HIDE A WAY RD | OROVILLE | CA | 95966 | |
| 7159327 | BAKER, JOSHUA LAWRENCE | Gerald Gerald, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159255 | BAKER, JOSHUA LAWRENCE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7186178 | BAKER, JOSHUA LAWRENCE | ADDRESS ON FILE | | | | |
| 7159255 | BAKER, JOSHUA LAWRENCE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4987317 | Baker, Judith A | ADDRESS ON FILE | | | | |
| 7264513 | Baker, Julia | ADDRESS ON FILE | | | | |
| 5903422 | Baker, Justin | ADDRESS ON FILE | | | | |
| 6171968 | Baker, Justin | ADDRESS ON FILE | | | | |
| 4976271 | Baker, Justin and Thea | 5181 Foster Road | Paradise | CA | 95969 | |
| 7265963 | Baker, Karla | ADDRESS ON FILE | | | | |
| 4961551 | Baker, Keith | ADDRESS ON FILE | | | | |
| 4937029 | Baker, Kelley | 121 dean lane | Kneeland | CA | 95549 | |
| 7474775 | Baker, Kelly A | ADDRESS ON FILE | | | | |
| 7225365 | Baker, Kelly Wayne | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7225365 | Baker, Kelly Wayne | ADDRESS ON FILE | | | | |
| 4956613 | Baker, Kimberly | ADDRESS ON FILE | | | | |
| 7472462 | Baker, Kimberly K | ADDRESS ON FILE | | | | |
| 7275085 | Baker, Kirsten-Grace | ADDRESS ON FILE | | | | |
| 4956551 | Baker, Kristi Lynn | ADDRESS ON FILE | | | | |
| 7485333 | Baker, Kristina | ADDRESS ON FILE | | | | |
| 4965510 | Baker, Kyle Mitchell | ADDRESS ON FILE | | | | |
| 4997996 | Baker, Laura | ADDRESS ON FILE | | | | |
| 7182335 | Baker, Laura | ADDRESS ON FILE | | | | |
| 7182335 | Baker, Laura | ADDRESS ON FILE | | | | |
| 4912951 | Baker, Lauren | ADDRESS ON FILE | | | | |
| 4924191 | BAKER, LAWRENCE EDWARD | 2280 WALLACE AVE | APTOS | CA | 95003 | |
| 5866592 | BAKER, LEDA | ADDRESS ON FILE | | | | |
| 4966826 | Baker, Leigh Allen | ADDRESS ON FILE | | | | |
| 4934755 | Baker, Leo | P.O. Box 154 | Petrolia | CA | 95558-0154 | |
| 4943658 | Baker, Lidia & Chris | 606 Kenwood Dr. | Brentwood | CA | 94513 | |
| 7252211 | Baker, Lisa | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7310958 | Baker, Lorraine | ADDRESS ON FILE | | | | |
| 4960512 | Baker, Lynedra | ADDRESS ON FILE | | | | |
| 6184337 | Baker, Marc L | ADDRESS ON FILE | | | | |
| 6115519 | Baker, Marc L. | ADDRESS ON FILE | | | | |
| 6115519 | Baker, Marc L. | ADDRESS ON FILE | | | | |
| 5984081 | Baker, Margaret | ADDRESS ON FILE | | | | |
| 4987943 | Baker, Marjorie | ADDRESS ON FILE | | | | |
| 6169345 | Baker, Mark | ADDRESS ON FILE | | | | |
| 6169345 | Baker, Mark | ADDRESS ON FILE | | | | |
| 4968293 | Baker, Mark | ADDRESS ON FILE | | | | |
| 6064289 | Baker, Mark | ADDRESS ON FILE | | | | |
| 7309909 | Baker, Mark | ADDRESS ON FILE | | | | |
| 4983754 | Baker, Mary | ADDRESS ON FILE | | | | |
| 4913331 | Baker, Matthew | ADDRESS ON FILE | | | | |
| 4912993 | Baker, Matthew | ADDRESS ON FILE | | | | |
| 4958155 | Baker, Matthew John | ADDRESS ON FILE | | | | |
| 4963084 | BAKER, MICHAEL JOHN LEROY | ADDRESS ON FILE | | | | |
| 7187357 | BAKER, MICHAEL VINCENT | ADDRESS ON FILE | | | | |
| 7187357 | BAKER, MICHAEL VINCENT | ADDRESS ON FILE | | | | |
| 7211430 | Baker, Nathan A. | ADDRESS ON FILE | | | | |
| 7274419 | Baker, Nicholas | ADDRESS ON FILE | | | | |
| 7321443 | Baker, Nicholas | James P. Frantz, 402 West Broadway | San Diego | CA | 92101 | |
| 4992452 | Baker, Patricia | ADDRESS ON FILE | | | | |
| 4981876 | Baker, Patricia | ADDRESS ON FILE | | | | |
| 7159328 | BAKER, PAUL ALLEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159328 | BAKER, PAUL ALLEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7484913 | Baker, Paul and Kathy | ADDRESS ON FILE | | | | |
| 4972292 | Baker, Peter | ADDRESS ON FILE | | | | |
| 6058690 | Baker, Peter | ADDRESS ON FILE | | | | |
| 4958641 | Baker, Philip Brian | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6064291 | BAKER, PHILLIP C | ADDRESS ON FILE | | | | |
| 4927030 | BAKER, PHILLIP C | P & J JANITORIAL SERVICE, 2004 FLORA VISTA | NEEDLES | CA | 92363 | |
| 7170044 | BAKER, RACHEL | ADDRESS ON FILE | | | | |
| 7170044 | BAKER, RACHEL | ADDRESS ON FILE | | | | |
| 4943739 | Baker, Regina | Po box 607 | Upper lake | CA | 95485 | |
| 7184045 | BAKER, RICKY | ADDRESS ON FILE | | | | |
| 7149292 | Baker, Ricky Lee | ADDRESS ON FILE | | | | |
| 7475358 | Baker, Ricky Paul | ADDRESS ON FILE | | | | |
| 5866593 | BAKER, ROBERT | ADDRESS ON FILE | | | | |
| 4983390 | Baker, Robert | ADDRESS ON FILE | | | | |
| 5003141 | Baker, Robert | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010684 | Baker, Robert | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003142 | Baker, Robert | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 4936518 | Baker, Robert | PO Box 2338 | Redway | CA | 95560 | |
| 5003140 | Baker, Robert | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5003143 | Baker, Robert | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010683 | Baker, Robert | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181573 | Baker, Robert Wesley | ADDRESS ON FILE | | | | |
| 7181573 | Baker, Robert Wesley | ADDRESS ON FILE | | | | |
| 7304420 | Baker, Robin | ADDRESS ON FILE | | | | |
| 4997188 | Baker, Ronald | ADDRESS ON FILE | | | | |
| 4979645 | Baker, Ronald | ADDRESS ON FILE | | | | |
| 4913454 | Baker, Ronald Andrew | ADDRESS ON FILE | | | | |
| 6179284 | Baker, Ronald D | ADDRESS ON FILE | | | | |
| 6179284 | Baker, Ronald D | ADDRESS ON FILE | | | | |
| 7189334 | BAKER, RYAN | ADDRESS ON FILE | | | | |
| 7189334 | BAKER, RYAN | ADDRESS ON FILE | | | | |
| 4992497 | Baker, Sandra | ADDRESS ON FILE | | | | |
| 7172995 | Baker, Sandra | ADDRESS ON FILE | | | | |
| 7240084 | Baker, Scott | ADDRESS ON FILE | | | | |
| 4962399 | Baker, Sean | ADDRESS ON FILE | | | | |
| 6064290 | Baker, Sean | ADDRESS ON FILE | | | | |
| 6169565 | Baker, Shiela | ADDRESS ON FILE | | | | |
| 7279992 | Baker, Shyenne | ADDRESS ON FILE | | | | |
| 4944783 | Baker, Shyenne | P.O. Box 127 | Magalia | CA | 95954 | |
| 7159329 | BAKER, SHYENNE MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159329 | BAKER, SHYENNE MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4994117 | Baker, Stephen | ADDRESS ON FILE | | | | |
| 5005027 | Baker, Steve | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 589 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 590 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5011868 | Baker, Steve | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005028 | Baker, Steve | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005026 | Baker, Steve | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011869 | Baker, Steve | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4996340 | Baker, Steven | ADDRESS ON FILE | | | | |
| 4911740 | Baker, Steven Lee | ADDRESS ON FILE | | | | |
| 7181574 | Baker, Steven Michael | ADDRESS ON FILE | | | | |
| 7181574 | Baker, Steven Michael | ADDRESS ON FILE | | | | |
| 7310309 | Baker, Summer | ADDRESS ON FILE | | | | |
| 7302116 | Baker, Summer | ADDRESS ON FILE | | | | |
| 7189138 | Baker, Summer | ADDRESS ON FILE | | | | |
| 7270630 | Baker, Taylor | ADDRESS ON FILE | | | | |
| 4954284 | Baker, Ted W | ADDRESS ON FILE | | | | |
| 4947983 | Baker, Teela | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 7191923 | Baker, Teela | ADDRESS ON FILE | | | | |
| 4947984 | Baker, Teela | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947982 | Baker, Teela | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4971141 | Baker, Terrie Lynn | ADDRESS ON FILE | | | | |
| 7215108 | Baker, Terry | ADDRESS ON FILE | | | | |
| 7461606 | Baker, Thomas | ADDRESS ON FILE | | | | |
| 7074059 | Baker, Thomas | ADDRESS ON FILE | | | | |
| 7182334 | Baker, Timothy Keith | ADDRESS ON FILE | | | | |
| 7182334 | Baker, Timothy Keith | ADDRESS ON FILE | | | | |
| 7213722 | Baker, Tina | ADDRESS ON FILE | | | | |
| 4966439 | Baker, Tom B | ADDRESS ON FILE | | | | |
| 7225620 | Baker, Tracielee | ADDRESS ON FILE | | | | |
| 7225620 | Baker, Tracielee | ADDRESS ON FILE | | | | |
| 4972100 | Baker, Victor George | ADDRESS ON FILE | | | | |
| 7286327 | Baker, Virginia | ADDRESS ON FILE | | | | |
| 7483586 | Baker, Virginia | ADDRESS ON FILE | | | | |
| 7297726 | Baker, Wayne | ADDRESS ON FILE | | | | |
| 7302233 | Baker, Wayne | ADDRESS ON FILE | | | | |
| 4986809 | Baker, William | ADDRESS ON FILE | | | | |
| 4933445 | Baker, William | 549 Brock Road | Nevada City | CA | 95959 | |
| 7155034 | Baker, William | ADDRESS ON FILE | | | | |
| 4963221 | Baker, William Rufus | ADDRESS ON FILE | | | | |
| 4916575 | BAKERCORP | 3020 OLD RANCH PKWY #220 | SEAL BEACH | CA | 90740-2751 | |
| 4950205 | Baker-Dermond, Tana R | ADDRESS ON FILE | | | | |
| 4972432 | Bakerian, Richard | ADDRESS ON FILE | | | | |
| 7326407 | Baker-Kang , Adrian | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7326407 | Baker-Kang , Adrian | ADDRESS ON FILE | | | | |
| 7181575 | Baker-Kang, Laural | ADDRESS ON FILE | | | | |
| 7181575 | Baker-Kang, Laural | ADDRESS ON FILE | | | | |
| 6013413 | BAKERSFIELD 111 LLC | 12 S FIRST ST STE 616 | SAN JOSE | CA | 95113 | |
| 4932514 | Bakersfield 111 LLC | 4900 Hopyard Road Suite 310 | Pleasanton | CA | 94588 | |
| 6118810 | Bakersfield 111 LLC | Yuejin Shen, 4900 Hopyard Road, Suite 310 | Pleasanton | CA | 94588 | |
| 7940291 | BAKERSFIELD ARC | 2240 S UNION AVE | BAKERSFIELD | CA | 93307 | |
| 4916577 | BAKERSFIELD ARC INC | 2240 S UNION AVE | BAKERSFIELD | CA | 93307 | |
| 4916578 | BAKERSFIELD ART FOUNDATION | 1930 R ST | BAKERSFIELD | CA | 93301 | |
| 4916579 | BAKERSFIELD CHRISTMAS PARADE | COMMITTEE, P.O. BOX | BAKERSFIELD | CA | 93390 | |
| 6064304 | Bakersfield City School District | 1300 Baker Street | Bakersfield | CA | 93305 | |
| 6064305 | Bakersfield City School District | 777 S. Highway 101 Suite 203 | Bakersfield | CA | 92075 | |
| 4916580 | BAKERSFIELD CITY SCHOOL DISTRICT | EDUCATIONAL FOUNDATION, 1300 BAKER ST | BAKERSFIELD | CA | 93305-4399 | |
| 6064306 | BAKERSFIELD CITY SCHOOL DISTRICT - 1015 NOBLE AVE | 27611 La Paz Rd. Suite A2 | Laguna Niguel | CA | 92677 | |
| 7940292 | BAKERSFIELD CITY SCHOOL DISTRICT - 601 4TH ST | 1ZW088X30145833768 | LAGUNA NIGUEL | CA | 92677 | |
| 6064307 | BAKERSFIELD CITY SCHOOL DISTRICT - 601 4TH ST | 27611 La Paz Rd, Suite A2 | Laguna Niguel | CA | 92677 | |
| 6008528 | Bakersfield Country Club | 4200 Country Club Drive | BAKERSFIELD | CA | 93306 | |
| 4916582 | BAKERSFIELD FIREFIGHTERS BURN | FOUNDATION, PO Box 2393 | BAKERSFIELD | CA | 93303 | |
| 4916581 | BAKERSFIELD FIREFIGHTERS HISTORICAL SOCIETY | 8200 STOCKDALE HWY #M10-295 | BAKERSFIELD | CA | 93311 | |
| 4916583 | BAKERSFIELD FOOT & ANKLE SURGEONS | A PODIATRY GROUP INC, 3008 SILLECT AVE STE 120 | BAKERSFIELD | CA | 93308 | |
| 5843746 | Bakersfield III LLC | 4900 Hopyard Road Ste 310 | Pleasanton | CA | 94588 | |
| 5803387 | BAKERSFIELD INDUSTRIAL 1 | BAKERSFIELD INDUSTRIAL PV 1 LLC, 4875 PEARL E CIRCLE STE 200 | BOULDER | CO | 80301 | |
| 5807497 | Bakersfield Industrial 1 | Attn: Nick McKee, Bakersfield Industrial PV 1, LLC, 4875 Pearl East Circle, Suite 200 | Boulder | CO | 80301 | |
| 5864240 | Bakersfield Industrial 1 (1207-WD) | ADDRESS ON FILE | | | | |
| 4932515 | Bakersfield Industrial PV 1, LLC | 4875 Pearl East Circle, Suite 200 | Boulder | CO | 80301 | |
| 6118855 | Bakersfield Industrial PV 1, LLC | Nick McKee, Bakersfield Industrial PV 1, LLC, 4875 Pearl East Circle, Suite 200 | Boulder | CO | 80301 | |
| 7940293 | BAKERSFIELD KERN ELECTRIC RAILWAY COMPANY,KERN COUNTY LAND COMPANY | 1830 GOLDEN STATE AVENUE | BAKERSFIELD | CA | 93301 | |
| 6064310 | BAKERSFIELD KERN ELECTRIC RAILWAY COMPANY,KERN COUNTY LAND COMPANY | Golden Empire Transit district, 1830 Golden State Avenue | Bakersfield | CA | 93301 | |
| 6064311 | BAKERSFIELD MACHINE CO | 1187 N Willow Ave., Ste #103, PMB #40 | Clovis | CA | 93611 | |
| 6116280 | BAKERSFIELD MEMORIAL HOSPITAL | 420 34TH Street | Bakersfield | CA | 93301 | |
| 4916584 | BAKERSFIELD MEMORIAL HOSPITAL | PO Box 55653 | LOS ANGELES | CA | 90074-5653 | |
| 5864695 | BAKERSFIELD PACIFIC ASSOCIATES II, Partnership | ADDRESS ON FILE | | | | |
| 4916585 | BAKERSFIELD PAIN MANAGEMENT INC | KEVIN D TRINH MD / JOHN L BRAZIL MD, 2323 16TH ST STE 504 | BAKERSFIELD | CA | 93301 | |
| 4916586 | BAKERSFIELD PATHOLOGY MEDICAL | GROUP, 5700 SOUTHWYCK BLVD | TOLEDO | OH | 43614-1509 | |
| 4916587 | BAKERSFIELD PHYSICIANS PLAZA | SURGICAL CENTER LP, 6000 PHYSICIANS BLVD | BAKERSFIELD | CA | 93301 | |
| 4916588 | BAKERSFIELD PIPE & SUPPLY INC | PO Box 639 | BAKERSFIELD | CA | 93302 | |
| 4916589 | BAKERSFIELD POLICE ACTIVITIES | LEAGUE, 301 E 4TH ST | BAKERSFIELD | CA | 93307 | |
| 5803388 | Bakersfield PV 1 | BAKERSFIELD PV I LLC, 4875 PEARL E CIRCLE STE 200 | BOULDER | CO | 80301 | |
| 5807498 | Bakersfield PV 1 | Attn: Nick McKee, Bakersfield PV 1, LLC, 4875 Pearl East Circle, Suite 200 | Boulder | CO | 80301 | |
| 4932516 | Bakersfield PV 1, LLC | 4875 Pearl East Circle, Suite 200 | Boulder | CO | 80301 | |
| 6118849 | Bakersfield PV 1, LLC | Andrew Brentan, AES Distributed Energy, 4875 Pearl East Circle, Suite 200 | Boulder | CO | 80301 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7940294 | BAKERSFIELD PV I, LLC | 83 E. SHAW AVE. SUITE 200 | FRESNO | CA | 93710 | |
| 6064319 | Bakersfield PV I, LLC | Jonathan Rappe, 83 E. Shaw Ave., Suite 200 | Fresno | CA | 93710 | |
| 4916590 | BAKERSFIELD RESCUE MISSION | 816 E 21ST ST | BAKERSFIELD | CA | 93305 | |
| 4916591 | Bakersfield Service Center | Pacific Gas & Electric Company, 4101 Wible Road | Bakersfield | CA | 93313-2621 | |
| 4916592 | BAKERSFIELD UPRIGHT MRI | 9802 STOCKDALE HWY STE 106A | BAKERSFIELD | CA | 93311 | |
| 5866594 | BAKERSFIELD VENTURES, LP | ADDRESS ON FILE | | | | |
| 6041363 | BAKERSFIELD, CITY OF | 1600 TRUXTUN AVENUE | Bakersfield | CA | 93301 | |
| 7940295 | BAKERSFIELD, CITY OF | 1715 CHESTER AVE | BAKERSFIELD | CA | 93303 | |
| 6064320 | Bakersfield, City of | CITY OF BAKERSFIELD, TREASURY DEPARTMENT, 1715 CHESTER AVE | BAKERSFIELD | CA | 93303 | |
| 6064321 | Bakersfiled 111 | 1217 E White Lane | Bakersfield | CA | 93307 | |
| 6131244 | BAKES KEN | ADDRESS ON FILE | | | | |
| 4983628 | Bakes, Erich | ADDRESS ON FILE | | | | |
| 4971010 | Bakhshandeh, Shahin | ADDRESS ON FILE | | | | |
| 5866596 | BAKHSHI, BEHNAZ | ADDRESS ON FILE | | | | |
| 5866597 | BAKHTIARI, OSCAR | ADDRESS ON FILE | | | | |
| 6130601 | BAKICH MATTHEW J & MARY L | ADDRESS ON FILE | | | | |
| 5866598 | BAKICH, MATTHEW | ADDRESS ON FILE | | | | |
| 7172048 | Bakich, Matthew J & Mary I | ADDRESS ON FILE | | | | |
| 7172048 | Bakich, Matthew J & Mary I | ADDRESS ON FILE | | | | |
| 5984054 | Bakis, Mike & Joanne | ADDRESS ON FILE | | | | |
| 7252633 | Bakke, Brandon | ADDRESS ON FILE | | | | |
| 7239324 | Bakke, Samantha | ADDRESS ON FILE | | | | |
| 7473359 | Bakke, Uriah Ethan | ADDRESS ON FILE | | | | |
| 5004772 | Bakken, Jessica | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5004773 | Bakken, Jessica | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5004771 | Bakken, Jessica | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5003673 | Bakken, Kurt Alan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011035 | Bakken, Kurt Alan | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5866599 | BAKKER CONSTRUCTION INC | ADDRESS ON FILE | | | | |
| 4968678 | Bakker, Adam | ADDRESS ON FILE | | | | |
| 7993922 | Bakker, Charles | ADDRESS ON FILE | | | | |
| 7993922 | Bakker, Charles | ADDRESS ON FILE | | | | |
| 4976527 | Bakker, Maria | ADDRESS ON FILE | | | | |
| 5866600 | BAKMAN RANCH | ADDRESS ON FILE | | | | |
| 4973148 | Bakousseva, Renata | ADDRESS ON FILE | | | | |
| 4993596 | Baksheeff, Svetlana | ADDRESS ON FILE | | | | |
| 4936425 | Bal, Gurpal | PO BOX 1056 | KINGSBURG | CA | 93631 | |
| 6064322 | BAL,JASWINDER dba DUNNIGAN GENERAL STORE | 27611 La Paz Rd., Suite A2 | Laguna Niguel | CA | 92677 | |
| 5903859 | Bala Iyer | ADDRESS ON FILE | | | | |
| 5907589 | Bala Iyer | ADDRESS ON FILE | | | | |
| 7678406 | BALA K KAMUJU | ADDRESS ON FILE | | | | |
| 4976727 | Balaban, Beatrice | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4983136 | Baladad, Anita | ADDRESS ON FILE | | | | |
| 4912915 | Baladad, Anita G | ADDRESS ON FILE | | | | |
| 4966006 | Baladakis, Kostantinas Notis | ADDRESS ON FILE | | | | |
| 4952239 | Balagtas, Edsel | ADDRESS ON FILE | | | | |
| 4971288 | Balagtas, Elsa Felipe | ADDRESS ON FILE | | | | |
| 6143685 | BALAJADIA JEAN-PAUL TR & BALAJADIA ANN C TR | ADDRESS ON FILE | | | | |
| 4951699 | Balajadia, Honorato C | ADDRESS ON FILE | | | | |
| 5866601 | Balaji Alameda LLC | ADDRESS ON FILE | | | | |
| 4971672 | Balaji, Pradeep | ADDRESS ON FILE | | | | |
| 5866602 | Balakrishnan, Aravind | ADDRESS ON FILE | | | | |
| 4956803 | Balal, Siqa | ADDRESS ON FILE | | | | |
| 5864672 | BALAM FARMS | ADDRESS ON FILE | | | | |
| 7952295 | Balam, Russell Antonio | 2064 Harborview Ave | San Jose | CA | 95122 | |
| 7167069 | Balan, Lara | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5866603 | BALANAY, ARCANGEL | ADDRESS ON FILE | | | | |
| 4916594 | BALANCE POINT HOME PERFORMANCE INC | 111 MILL ST | NEVADA CITY | CA | 95959 | |
| 4916595 | BALANCE POINT WELLNESS PC | 309 E LOGAN | CALDWELL | ID | 83605 | |
| 6131767 | BALANCE STAR LLC | ADDRESS ON FILE | | | | |
| 4936711 | Balance the Books Inc, Jeff Forestier | 340 White Cottage Rd South | Angwin | CA | 94508 | |
| 7189426 | BALANCE, CATRINA | ADDRESS ON FILE | | | | |
| 4916596 | BALANCED IT SERVICES PTY LTD | 188 VICTORIA RD | ROZELLE | NSW | 02039 | AUSTRALIA |
| 7299992 | Balanesi, Gary M. | ADDRESS ON FILE | | | | |
| 7299992 | Balanesi, Gary M. | ADDRESS ON FILE | | | | |
| 4997261 | Balanesi, Norma | ADDRESS ON FILE | | | | |
| 7299225 | Balani, Jai | ADDRESS ON FILE | | | | |
| 4961671 | Balanzategui, Jason | ADDRESS ON FILE | | | | |
| 6064323 | Balanzategui, Jason | ADDRESS ON FILE | | | | |
| 5866605 | BALAOCCO, JEFF | ADDRESS ON FILE | | | | |
| 7242347 | Balaoro-Ranney, Jennette | ADDRESS ON FILE | | | | |
| 4947281 | Balas, Lara | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947280 | Balas, Lara | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7167528 | Balas, Lara | ADDRESS ON FILE | | | | |
| 4947282 | Balas, Lara | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4943187 | Balas, Paul | 998 Ohara Lane | Lincoln | CA | 95648 | |
| 4937335 | Balasek, Jerome | 6639 View Acres Drive | Paradise | CA | 95969 | |
| 7289396 | Balasek, Jerome Milton | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7185323 | BALASEK, TINA LOUISE | ADDRESS ON FILE | | | | |
| 4996694 | Balasis, Michael | ADDRESS ON FILE | | | | |
| 7181175 | Balasubramanian V Iyer | ADDRESS ON FILE | | | | |
| 7176457 | Balasubramanian V Iyer | ADDRESS ON FILE | | | | |
| 7176457 | Balasubramanian V Iyer | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6009346 | BALASUBRAMANIAN, SRINI | ADDRESS ON FILE | | | | |
| 6146235 | BALATTI PAUL J & BALATTI JANET K | ADDRESS ON FILE | | | | |
| 7166118 | BALATTI, JANET | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7166118 | BALATTI, JANET | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7166119 | BALATTI, PAUL | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7166119 | BALATTI, PAUL | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road | Santa Rosa | CA | 95401 | |
| 4967838 | Balay, Joey | ADDRESS ON FILE | | | | |
| 7168397 | BALAZ, MARIA | ADDRESS ON FILE | | | | |
| 5014864 | Balaz, Maria | ADDRESS ON FILE | | | | |
| 7980378 | Balazs, Lucille | ADDRESS ON FILE | | | | |
| 7980378 | Balazs, Lucille | ADDRESS ON FILE | | | | |
| 7980328 | Balazs, Lucille | ADDRESS ON FILE | | | | |
| 7980328 | Balazs, Lucille | ADDRESS ON FILE | | | | |
| 7169972 | Balazs, Nicholas James | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600 | OAKLAND | CA | 94612 | |
| 7169972 | Balazs, Nicholas James | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street | Oakland | CA | 94612 | |
| 4968281 | Balboni, Bradley | ADDRESS ON FILE | | | | |
| 4988933 | Balbuena, Vilma | ADDRESS ON FILE | | | | |
| 7290808 | Balbutin Harris, Janet | ADDRESS ON FILE | | | | |
| 7486010 | Balbutin-Burnham, Amity | ADDRESS ON FILE | | | | |
| 4942138 | Balcaceres, Ashley | 1917 S Vineland Rd | Bakersfield | CA | 93307-8427 | |
| 5982542 | Balcaceres, Ashley | ADDRESS ON FILE | | | | |
| 7228466 | Balcaon, Leontine | ADDRESS ON FILE | | | | |
| 4962081 | Balcazar Jr., Dagoberto George | ADDRESS ON FILE | | | | |
| 4956638 | Balcazar, Brenda Michelle | ADDRESS ON FILE | | | | |
| 4958686 | Balcazar, Dagoberto G | ADDRESS ON FILE | | | | |
| 4990143 | Balcazar, Frank | ADDRESS ON FILE | | | | |
| 4987585 | Balcazar, Frank | ADDRESS ON FILE | | | | |
| 5866607 | Balch Enterprises Inc. | ADDRESS ON FILE | | | | |
| 4916597 | Balch Power House | Pacific Gas & Electric Company, 36000 E Trimmer Springs Road | Sanger | CA | 93657 | |
| 4954695 | Balch, Danilo | ADDRESS ON FILE | | | | |
| 4912774 | Balch, Julia | ADDRESS ON FILE | | | | |
| 7175821 | BALCH, STEVEN EUGENE | ADDRESS ON FILE | | | | |
| 7175821 | BALCH, STEVEN EUGENE | ADDRESS ON FILE | | | | |
| 7175821 | BALCH, STEVEN EUGENE | ADDRESS ON FILE | | | | |
| 4950753 | Balcom, Jamie | ADDRESS ON FILE | | | | |
| 4963950 | Balcom, Lester | ADDRESS ON FILE | | | | |
| 5983889 | Balcomb, Robert/Gwennie | ADDRESS ON FILE | | | | |
| 6133135 | BALD MOUNTAIN RANCH LLC | ADDRESS ON FILE | | | | |
| 6142474 | BALD MOUNTAIN RANCH LLC | ADDRESS ON FILE | | | | |
| 6162965 | Bald Mountain Ranch, LLC | David Thacher, 11055 204TH AVENUE NE | REDMOND | WA | 98053 | |
| 4913549 | Baldal, Ronald | ADDRESS ON FILE | | | | |
| 7936769 | Baldanzi, Denise | ADDRESS ON FILE | | | | |
| 7936769 | Baldanzi, Denise | ADDRESS ON FILE | | | | |
| 5981605 | Baldanzi, Douglas and Debra | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4939425 | Baldanzi, Douglas and Debra | 2432 Kenwood Avenue | Mi Wuk Villege | CA | 95346 | |
| 4997229 | Baldasano, Robert | ADDRESS ON FILE | | | | |
| 4913477 | Baldasano, Robert Joseph | ADDRESS ON FILE | | | | |
| 4987053 | Baldasano, Rose | ADDRESS ON FILE | | | | |
| 4983946 | Baldasano, Susan | ADDRESS ON FILE | | | | |
| 4988994 | Baldassarre, Assunta | ADDRESS ON FILE | | | | |
| 4983126 | Baldassarre, Sebastian | ADDRESS ON FILE | | | | |
| 4991102 | Baldazo, Christina | ADDRESS ON FILE | | | | |
| 7139633 | Baldemar Alvarez | ADDRESS ON FILE | | | | |
| 7163304 | BALDEMAR, ALVAREZ | LAWRENCE GENARO PAPALE, ATTORNEY, LAW OFFICES OF LAWRENCE G. PAPALE, 1308 MAIN STREET | SAINT HELENA | CA | 94574 | |
| 7163304 | BALDEMAR, ALVAREZ | Lawrence Papale, 1308 Main Street, Suite 117 | St. Helena | CA | 94574 | |
| 7197047 | Balder Krishan Vohra | ADDRESS ON FILE | | | | |
| 7197047 | Balder Krishan Vohra | ADDRESS ON FILE | | | | |
| 7197047 | Balder Krishan Vohra | ADDRESS ON FILE | | | | |
| 4953175 | Balderas, Tomas | ADDRESS ON FILE | | | | |
| 6163596 | Balderaz, Pedro | ADDRESS ON FILE | | | | |
| 6163596 | Balderaz, Pedro | ADDRESS ON FILE | | | | |
| 7898623 | Balderrama, Frank | ADDRESS ON FILE | | | | |
| 4963860 | Balderson, Robert D | ADDRESS ON FILE | | | | |
| 7276690 | Balderston, Bette | ADDRESS ON FILE | | | | |
| 7261507 | Balderston, David | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7459336 | Balderston, Diana | ADDRESS ON FILE | | | | |
| 7243352 | Balderston, Diane | ADDRESS ON FILE | | | | |
| 5937935 | balderston, elizabeth | ADDRESS ON FILE | | | | |
| 7252494 | Balderston, Jr., Carrel | ADDRESS ON FILE | | | | |
| 7250277 | Balderston, Lori | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4963209 | Baldespinosa, Daniel | ADDRESS ON FILE | | | | |
| 4940189 | Baldina, Sofia | 2047 21st Avenue | San Francisco | CA | 94116 | |
| 4942732 | Balding, Teresa | 1601 41st Ave, Ste P | Capitola | CA | 95010 | |
| 4943544 | Baldinger, Beverly | 6341 Hironymous Way, Lot #2931 | Valley Springs | CA | 95252 | |
| 4953256 | Baldizon, Fernando Antonio | ADDRESS ON FILE | | | | |
| 4915729 | BALDOCCHI, ALFRED | PO Box 336 | JUNCTION CITY | CA | 96048 | |
| 7678407 | BALDOMERO RAMOS & | ADDRESS ON FILE | | | | |
| 4991524 | Baldonado, Gladys | ADDRESS ON FILE | | | | |
| 4962459 | Baldonado, Jerome | ADDRESS ON FILE | | | | |
| 4984876 | Baldosano, Alfredo | ADDRESS ON FILE | | | | |
| 4996748 | Baldovino, George | ADDRESS ON FILE | | | | |
| 4912829 | Baldovino, George Paul | ADDRESS ON FILE | | | | |
| 7166739 | Baldovinos, Alejandro | ADDRESS ON FILE | | | | |
| 7162498 | Baldovinos, Delia Aguayo | ADDRESS ON FILE | | | | |
| 7171751 | Baldovinos, Eraclio | ADDRESS ON FILE | | | | |
| 6007732 | Baldovinos, Eraclio; Galvan, Carlota; Baldovinos, Alejandro; Baldovinos, Juan; Baldovinos, Yesenia; Baldonivos, Saul; Baldovinos, Isabel; Trujillo, Refugia Iasabel; Sanchez, Andrea | Corral, Antonio; Corral, Victor; Flores, Emilio; Flores, Aunsencia Guzman, Carlson & Johnson, 472 S. Glassell Street | Orange | CA | 92866 | |
| 7172292 | Baldovinos, Isabel | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7171810 | Baldovinos, Juan | ADDRESS ON FILE | | | | |
| 7158169 | Baldovinos, Saul | ADDRESS ON FILE | | | | |
| 7162436 | Baldovinos, Yesenia | ADDRESS ON FILE | | | | |
| 4992966 | Baldridge, Elizabeth | ADDRESS ON FILE | | | | |
| 4992344 | Baldridge, Willis | ADDRESS ON FILE | | | | |
| 4964342 | Baldrige, Christopher Raymond | ADDRESS ON FILE | | | | |
| 7952296 | Baldry Brother's Drilling | P.O. BOX 1055 | Penngrove | CA | 94951 | |
| 4976860 | Baldry, Sandra | ADDRESS ON FILE | | | | |
| 5859604 | Baldwin Aviation, Inc. | Daryl Morgan, 11 Palmetto Parkway Suite 110 | Hilton Head Island | SC | 29926 | |
| 5859604 | Baldwin Aviation, Inc. | PO Box 21312 | Hilton Head Island | SC | 29925 | |
| 4911360 | Baldwin Contracting Co., Inc. dba Knife River Construction | 1764 Skyway | Chico | CA | 95928 | |
| 6116281 | BALDWIN CONTRACTING COMPANY, INC. | 6415 Road 7 | Orland | CA | 95963 | |
| 6142632 | BALDWIN GERALD TR & BALDWIN JANE A TR | ADDRESS ON FILE | | | | |
| 6142634 | BALDWIN JANE TR & BALDWIN GERALD TR | ADDRESS ON FILE | | | | |
| 7933083 | BALDWIN K CHAN.;. | 899 EAST CHARLESTON ROAD, APT. G-401 | PALO ALTO | CA | 94303 | |
| 6139970 | BALDWIN KENNETH FREDERICK | ADDRESS ON FILE | | | | |
| 6135336 | BALDWIN LESTER W AND PATRICIA A | ADDRESS ON FILE | | | | |
| 4923733 | BALDWIN MD, KENNETH L | 1304 ELLA ST STE B-1 | SAN LUIS OBISPO | CA | 93401 | |
| 6133718 | BALDWIN RICK H ETAL | ADDRESS ON FILE | | | | |
| 4973021 | Baldwin Vidales, Eloy | ADDRESS ON FILE | | | | |
| 4977502 | Baldwin, Alfo | ADDRESS ON FILE | | | | |
| 6162994 | Baldwin, Annette M | ADDRESS ON FILE | | | | |
| 4967755 | Baldwin, Beulah Doren | ADDRESS ON FILE | | | | |
| 7191536 | Baldwin, Boyce | ADDRESS ON FILE | | | | |
| 4967057 | Baldwin, Brenda Lynn | ADDRESS ON FILE | | | | |
| 5866609 | Baldwin, Bruce | ADDRESS ON FILE | | | | |
| 4980055 | Baldwin, Cathy | ADDRESS ON FILE | | | | |
| 4959546 | Baldwin, Chad | ADDRESS ON FILE | | | | |
| 5007886 | Baldwin, Charles F. | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007887 | Baldwin, Charles F. | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949627 | Baldwin, Charles F. | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5992716 | BALDWIN, CHAZ | ADDRESS ON FILE | | | | |
| 6007277 | BALDWIN, CHAZ | ADDRESS ON FILE | | | | |
| 4964318 | Baldwin, Cory Clint | ADDRESS ON FILE | | | | |
| 4990183 | Baldwin, Dale | ADDRESS ON FILE | | | | |
| 4965102 | Baldwin, Daniel | ADDRESS ON FILE | | | | |
| 4986920 | Baldwin, David | ADDRESS ON FILE | | | | |
| 4953277 | Baldwin, Jack Ernest | ADDRESS ON FILE | | | | |
| 6064325 | Baldwin, Jack Ernest | ADDRESS ON FILE | | | | |
| 4956286 | Baldwin, Jennifer Lynne | ADDRESS ON FILE | | | | |
| 4983651 | Baldwin, Joyce | ADDRESS ON FILE | | | | |
| 4996575 | Baldwin, Laura | ADDRESS ON FILE | | | | |
| 4977575 | Baldwin, Lauren | ADDRESS ON FILE | | | | |
| 4984117 | Baldwin, Linda | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7209075 | Baldwin, Lynda | ADDRESS ON FILE | | | | |
| 4915169 | Baldwin, Mariette | ADDRESS ON FILE | | | | |
| 4995404 | Baldwin, Mariette | ADDRESS ON FILE | | | | |
| 7952297 | Baldwin, Monty | P.O. Box 1011 | Reno | NV | 89504-1011 | |
| 4913142 | Baldwin, Nicholas G | ADDRESS ON FILE | | | | |
| 4978968 | Baldwin, Robert | ADDRESS ON FILE | | | | |
| 7924130 | Baldwin, Robert M | ADDRESS ON FILE | | | | |
| 4988687 | Baldwin, Roger | ADDRESS ON FILE | | | | |
| 4935654 | Baldwin, Sally & Mark | 5125 Clayton Road | Fairfield | CA | 94534 | |
| 4961599 | Baldwin, Shad Theodore | ADDRESS ON FILE | | | | |
| 7160462 | BALDWIN, SHIRLEY LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160462 | BALDWIN, SHIRLEY LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7190121 | Baldwin, Suzannah | ADDRESS ON FILE | | | | |
| 7190121 | Baldwin, Suzannah | ADDRESS ON FILE | | | | |
| 6009660 | Baldwin, Suzette | ADDRESS ON FILE | | | | |
| 6009659 | Baldwin, Suzette | ADDRESS ON FILE | | | | |
| 6009658 | Baldwin, Suzette | ADDRESS ON FILE | | | | |
| 7174199 | BALDWIN, SUZETTE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 4912221 | Baldwin, Thomas Patrick | ADDRESS ON FILE | | | | |
| 4966810 | Baldwin, Thomas R | ADDRESS ON FILE | | | | |
| 6064324 | Baldwin, Thomas R | ADDRESS ON FILE | | | | |
| 7264101 | Baldwin, Thomas Richard | ADDRESS ON FILE | | | | |
| 7265881 | Baldwin, Thomas Richard | ADDRESS ON FILE | | | | |
| 4970303 | Baldwin, Timothy | ADDRESS ON FILE | | | | |
| 4987056 | Baldwin, Verlene Anne | ADDRESS ON FILE | | | | |
| 5975538 | Baldy, Carole | ADDRESS ON FILE | | | | |
| 4935811 | Baldyga, Rillann | 261 Capricorn Ave | Oakland | CA | 94611 | |
| 6144724 | BALE EDWIN DON | ADDRESS ON FILE | | | | |
| 7243489 | Bale, Edwin Don | ADDRESS ON FILE | | | | |
| 4916599 | BALEFIRE SAFETY SYSTEMS INC | 661 SEAWARD AVE | CARLSBAD | CA | 92011 | |
| 7949714 | Balek, Sandra L | ADDRESS ON FILE | | | | |
| 7317943 | Balen, Mark Lane | ADDRESS ON FILE | | | | |
| 7317943 | Balen, Mark Lane | ADDRESS ON FILE | | | | |
| 7306980 | Balen, Roberta She | ADDRESS ON FILE | | | | |
| 6131925 | BALENTINE III JOHN L & BALENTINE JOHN L & JENNIE L | ADDRESS ON FILE | | | | |
| 4949376 | Balentine, Alisha | Robinson Calcagine, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 7249610 | Bales, Albert | ADDRESS ON FILE | | | | |
| 4967390 | Bales, David Eugene | ADDRESS ON FILE | | | | |
| 7463816 | Bales, Robert D. | ADDRESS ON FILE | | | | |
| 7463816 | Bales, Robert D. | ADDRESS ON FILE | | | | |
| 7175917 | BALES, SAM E | ADDRESS ON FILE | | | | |
| 7468338 | Bales, Sam Emilio | ADDRESS ON FILE | | | | |
| 7468338 | Bales, Sam Emilio | ADDRESS ON FILE | | | | |
| 6170883 | Balestrieri, Annette M | ADDRESS ON FILE | | | | |
| 4965313 | Balestrieri, Kyle David | ADDRESS ON FILE | | | | |
| 4916600 | BALFOUR BEATTY INFRASTRUCTURE INC | 999 PEACHTREE ST NE STE 200 | ATLANTA | GA | 30309 | |
| 4977927 | Balgeman, David | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7303156 | Balgooyen, Bruce | ADDRESS ON FILE | | | | |
| 7860984 | Balholm, Neil R | ADDRESS ON FILE | | | | |
| 5990891 | Bali Hai Garden Apartments-Louis, Mazen | 5255 Camden Ave, Leasing Office | San Jose | CA | 95124 | |
| 4944166 | Bali Hai Garden Apartments-Louis, Mazen | 5255 Camden Ave | San Jose | CA | 95124 | |
| 4969343 | Balich, Victoria Anne | ADDRESS ON FILE | | | | |
| 4988997 | Balicki, Daniel | ADDRESS ON FILE | | | | |
| 6134303 | BALIEL DAVID | ADDRESS ON FILE | | | | |
| 4912181 | Balinton Sr., Marlon Dontae | ADDRESS ON FILE | | | | |
| 6185338 | Balison, Alvin Stephen | ADDRESS ON FILE | | | | |
| 5866610 | Balistreri | ADDRESS ON FILE | | | | |
| 4961054 | Balistreri, Amanda Rosemary | ADDRESS ON FILE | | | | |
| 4965292 | Balistreri, Anthony James | ADDRESS ON FILE | | | | |
| 4998114 | Balistreri, Frank | ADDRESS ON FILE | | | | |
| 4961162 | Balistreri, Jesse | ADDRESS ON FILE | | | | |
| 4960004 | Balistreri, Roberto N | ADDRESS ON FILE | | | | |
| 4967328 | Balistrieri, Phillip G | ADDRESS ON FILE | | | | |
| 7331098 | Balistrieri, Phillip G | ADDRESS ON FILE | | | | |
| 4963615 | Balitsky V, Peter | ADDRESS ON FILE | | | | |
| 4969069 | Balitsky, Nikolai Petrovich | ADDRESS ON FILE | | | | |
| 4961768 | Baliu, Damien | ADDRESS ON FILE | | | | |
| 7175158 | Baljit S Heer | ADDRESS ON FILE | | | | |
| 7175158 | Baljit S Heer | ADDRESS ON FILE | | | | |
| 7175158 | Baljit S Heer | ADDRESS ON FILE | | | | |
| 6064330 | Baljit Singh dba AUBURN BEACON | 13400 BOWMAN RD | AUBURN | CA | 95603 | |
| 7678408 | BALJIT VIKRAMSHING CUST | ADDRESS ON FILE | | | | |
| 7678409 | BALJIT VIKRAMSINGH CUST | ADDRESS ON FILE | | | | |
| 7961267 | Balk, Martin Andrew | ADDRESS ON FILE | | | | |
| 7301678 | Balka , Erin | ADDRESS ON FILE | | | | |
| 7301678 | Balka , Erin | ADDRESS ON FILE | | | | |
| 7141657 | Balkar Singh | ADDRESS ON FILE | | | | |
| 7141657 | Balkar Singh | ADDRESS ON FILE | | | | |
| 4975579 | Balkow, Robert | 0548 PENINSULA DR, 2806 Wrendale Way | Sacramento | CA | 95821 | |
| 6087335 | Balkow, Robert | ADDRESS ON FILE | | | | |
| 7327040 | Ball , Robert | ADDRESS ON FILE | | | | |
| 7678410 | BALL C YOUNG & | ADDRESS ON FILE | | | | |
| 6116282 | BALL CORPORATION, METAL CONTAINER DIVISION | 2400 Huntington Drive | Fairfield | CA | 94533 | |
| 7174853 | Ball Family Revocable Trust (Trustee: Matthew Ball & Mary Ball) | ADDRESS ON FILE | | | | |
| 7174853 | Ball Family Revocable Trust (Trustee: Matthew Ball & Mary Ball) | ADDRESS ON FILE | | | | |
| 6146559 | BALL KAREN LEIGH | ADDRESS ON FILE | | | | |
| 4922314 | BALL MD, HIEU T | CALIFORNIA COMPREHENSIVE SPINE INST, 100 PARK PLACE SUITE 140 | SAN RAMON | CA | 94853 | |
| 6116283 | BALL METAL FOOD CONTAINER, LLC | 300 Greger Rd | Oakdale | CA | 95361 | |
| 6140931 | BALL MONTGOMERY C | ADDRESS ON FILE | | | | |
| 6131285 | BALL ROBERT L | ADDRESS ON FILE | | | | |
| 4993043 | Ball, Barbara | ADDRESS ON FILE | | | | |
| 4979387 | Ball, Charles | ADDRESS ON FILE | | | | |
| 4977607 | Ball, Donell | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4995216 | Ball, Gloria | ADDRESS ON FILE | | | | |
| 6168507 | Ball, Jack M | ADDRESS ON FILE | | | | |
| 4996464 | Ball, Jocelyn | ADDRESS ON FILE | | | | |
| 4979107 | Ball, Karen | ADDRESS ON FILE | | | | |
| 4992025 | Ball, Katherine | ADDRESS ON FILE | | | | |
| 7331533 | Ball, Kelly | ADDRESS ON FILE | | | | |
| 4968089 | Ball, Kelly L | ADDRESS ON FILE | | | | |
| 7257214 | Ball, Lester | ADDRESS ON FILE | | | | |
| 5007513 | Ball, Lester | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007514 | Ball, Lester | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948256 | Ball, Lester | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4946031 | Ball, Linda | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 7259562 | Ball, Linda | ADDRESS ON FILE | | | | |
| 5007511 | Ball, Linda | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007512 | Ball, Linda | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7186215 | BALL, LINDA | ADDRESS ON FILE | | | | |
| 4946032 | Ball, Linda | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4948255 | Ball, Linda | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5000493 | Ball, Lydia | Hansen and Miller Law Finn, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000771 | Ball, Lydia | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000770 | Ball, Lydia | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000492 | Ball, Lydia | Watts Guera LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5009416 | Ball, Lydia | Watts Guerra LLP, Ryan L Thompson, Paige Boldt, Mikal C Watts, Guy L Watts, 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 7158768 | BALL, MARY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4948921 | Ball, Mary | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948922 | Ball, Mary | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948920 | Ball, Mary | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7158769 | BALL, MATTHEW | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4948924 | Ball, Matthew | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948925 | Ball, Matthew | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948923 | Ball, Matthew | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5937936 | Ball, Peggy | ADDRESS ON FILE | | | | |
| 7473517 | Ball, Peter J. | ADDRESS ON FILE | | | | |
| 7473517 | Ball, Peter J. | ADDRESS ON FILE | | | | |
| 4944373 | Ball, Randy | 2041 walnut street | sutter | CA | 95982 | |
| 7266240 | Ball, Rebecca | ADDRESS ON FILE | | | | |
| 5009467 | Ball, Rebecca | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009468 | Ball, Rebecca | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001031 | Ball, Rebecca | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 10 | Oakland | CA | 94612 | |
| 5866611 | Ball, Sarah | ADDRESS ON FILE | | | | |
| 4985346 | Ball, Terry | ADDRESS ON FILE | | | | |
| 4934391 | BALL, THOMAS | 3935 CAMDEN AVE | SAN JOSE | CA | 95124 | |
| 7476282 | BALL, THOMAS M | ADDRESS ON FILE | | | | |
| 4939159 | balladares, belinda | 12533 georgia circle, Apt B | madera | CA | 93637 | |
| 7328356 | Ballance, Jeffrey V. | ADDRESS ON FILE | | | | |
| 7328356 | Ballance, Jeffrey V. | ADDRESS ON FILE | | | | |
| 7180519 | Ballantine Jr., Trenton | ADDRESS ON FILE | | | | |
| 7181577 | Ballantine, Dolores Alice | ADDRESS ON FILE | | | | |
| 7181577 | Ballantine, Dolores Alice | ADDRESS ON FILE | | | | |
| 7267657 | Ballantine, Trenton | ADDRESS ON FILE | | | | |
| 5010280 | Ballantine, Trenton | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002564 | Ballantine, Trenton | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7181578 | Ballantine-Elliott, Jillian Marie | ADDRESS ON FILE | | | | |
| 7181578 | Ballantine-Elliott, Jillian Marie | ADDRESS ON FILE | | | | |
| 6134698 | BALLARD BRIAN D AND STELLA M | ADDRESS ON FILE | | | | |
| 6134619 | BALLARD FRED G | ADDRESS ON FILE | | | | |
| 6140699 | BALLARD JAMES E TR | ADDRESS ON FILE | | | | |
| 6144565 | BALLARD L GREGORY | ADDRESS ON FILE | | | | |
| 6070797 | Ballard Lowery | 121 Acacia Drive | Arcata | CA | 95525 | |
| 5815296 | Ballard Marine Construction, Inc. | 727 S. 27th Street | Washougal | WA | 98671 | |
| 5815296 | Ballard Marine Construction, Inc. | Worley Law, P.C., 1572 Second Ave. | San Diego | CA | 92101 | |
| 5862883 | BALLARD MARINE CONTRUCTION, INC. | 727 S 27TH ST | WASHOUGAL | WA | 98671 | |
| 4916602 | BALLARD SPAHR | 1735 MARKET ST 51ST FL | PHILADELPHIA | PA | 19103-7599 | |
| 4989020 | Ballard, Alyssa | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 601 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4959976 | Ballard, Brent D | ADDRESS ON FILE | | | | |
| 4944691 | Ballard, Brian | P.O. Box 224 | Glencoe | CA | 95232 | |
| 4997658 | Ballard, David | ADDRESS ON FILE | | | | |
| 4914272 | Ballard, David Keith | ADDRESS ON FILE | | | | |
| 7325285 | Ballard, Diane Rae | ADDRESS ON FILE | | | | |
| 7325285 | Ballard, Diane Rae | ADDRESS ON FILE | | | | |
| 4993982 | Ballard, Gary | ADDRESS ON FILE | | | | |
| 4998293 | Ballard, Gina | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174763 | BALLARD, GINA | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174763 | BALLARD, GINA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 5008189 | Ballard, Gina | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998294 | Ballard, Gina | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937416 | Ballard, Gina; Ballard, Jeff; Wallace, Belinda J. | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937417 | Ballard, Gina; Ballard, Jeff; Wallace, Belinda J. | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5975790 | Ballard, Gina; Ballard, Jeff; Wallace, Belinda J. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937415 | Ballard, Gina; Ballard, Jeff; Wallace, Belinda J. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5839047 | Ballard, Gloria | ADDRESS ON FILE | | | | |
| 7243772 | Ballard, Janet | ADDRESS ON FILE | | | | |
| 4998295 | Ballard, Jeff | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174764 | BALLARD, JEFF | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174764 | BALLARD, JEFF | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 5008190 | Ballard, Jeff | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998296 | Ballard, Jeff | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4951880 | Ballard, Jerry E | ADDRESS ON FILE | | | | |
| 6064333 | Ballard, Jerry E | ADDRESS ON FILE | | | | |
| 5984097 | Ballard, Joyce | ADDRESS ON FILE | | | | |
| 4987339 | Ballard, Katrina | ADDRESS ON FILE | | | | |
| 4996735 | Ballard, Kevin | ADDRESS ON FILE | | | | |
| 7166489 | Ballard, Kevin J | ADDRESS ON FILE | | | | |
| 4912791 | Ballard, Kevin James | ADDRESS ON FILE | | | | |
| 7159111 | BALLARD, MARLENE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4952080 | Ballard, Michael | ADDRESS ON FILE | | | | |
| 5988406 | Ballard, Nicole | ADDRESS ON FILE | | | | |
| 4940656 | Ballard, Nicole | 901 Russell Ave | Santa Rosa | CA | 95403 | |
| 4951070 | Ballard, Nikki Marie | ADDRESS ON FILE | | | | |
| 7263679 | Ballard, Noah | ADDRESS ON FILE | | | | |
| 7246294 | Ballard, Sean | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5007281 | Ballard, Sean | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007282 | Ballard, Sean | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948035 | Ballard, Sean | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6154471 | Ballard, Shirnicia | ADDRESS ON FILE | | | | |
| 4977180 | Ballard, Willie | ADDRESS ON FILE | | | | |
| 5866612 | Ballast Investments | ADDRESS ON FILE | | | | |
| 5866613 | Ballast Investments | ADDRESS ON FILE | | | | |
| 4938894 | Ballecer, Francis | 1141 Martin Luther King Drive | Hayward | CA | 94541 | |
| 4948904 | Ballejos, Adam | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 7235012 | Ballejos, Adam | ADDRESS ON FILE | | | | |
| 5007741 | Ballejos, Adam | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7234438 | Ballejos, Gabriel | ADDRESS ON FILE | | | | |
| 4948903 | Ballejos, Monica | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 7228138 | Ballejos, Monica | ADDRESS ON FILE | | | | |
| 5007740 | Ballejos, Monica | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4948905 | Ballejos, Naomi | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007742 | Ballejos, Naomi | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7230259 | Ballejos, Naomi | ADDRESS ON FILE | | | | |
| 4916603 | BALLENGEE BROS FARMS | 17679 JUMPER AVE | SHAFTER | CA | 93263 | |
| 6143015 | BALLENGER LANCE E TR & BALLENGER ANGELA S TR | ADDRESS ON FILE | | | | |
| 7186652 | Ballenger, Heather | ADDRESS ON FILE | | | | |
| 7477678 | Ballenger, James | ADDRESS ON FILE | | | | |
| 6030301 | Ballentine, Alicia | ADDRESS ON FILE | | | | |
| 4983968 | Ballentine, Annette | ADDRESS ON FILE | | | | |
| 6030247 | Ballentine, Leann | ADDRESS ON FILE | | | | |
| 6030313 | Ballentine, Steven | ADDRESS ON FILE | | | | |
| 7145152 | Baller, Sheila  M. | ADDRESS ON FILE | | | | |
| 7145152 | Baller, Sheila  M. | ADDRESS ON FILE | | | | |
| 6008975 | BALLERE, DENNIS | ADDRESS ON FILE | | | | |
| 4985299 | Ballerini, Patti | ADDRESS ON FILE | | | | |
| 7159331 | BALLESTAD, NEAL BRADLEY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159331 | BALLESTAD, NEAL BRADLEY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6135227 | BALLESTEROS AMELIA | ADDRESS ON FILE | | | | |
| 6135230 | BALLESTEROS JOAQUIN L AND AMELIA A | ADDRESS ON FILE | | | | |
| 6133362 | BALLESTEROS JOHN | ADDRESS ON FILE | | | | |
| 6145077 | BALLESTEROS JOSE V & MARIA E | ADDRESS ON FILE | | | | |
| 4965116 | Ballesteros Jr., Aaron Harry | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|--------|------|---------|------|-------|-----|---------|
| 4969424 | Ballesteros, Aristotle | ADDRESS ON FILE | | | | |
| 4952584 | Ballesteros, Jairo Jason | ADDRESS ON FILE | | | | |
| 5003393 | Ballesteros, Jose | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010787 | Ballesteros, Jose | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003394 | Ballesteros, Jose | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5003392 | Ballesteros, Jose | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010788 | Ballesteros, Jose | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181579 | Ballesteros, Jose V. | ADDRESS ON FILE | | | | |
| 7181579 | Ballesteros, Jose V. | ADDRESS ON FILE | | | | |
| 5986685 | Ballesteros, Judith | ADDRESS ON FILE | | | | |
| 4937963 | Ballesteros, Judith | 93 castro st | Salinas | CA | 93906 | |
| 6001246 | Ballesteros, Judith | ADDRESS ON FILE | | | | |
| 5003396 | Ballesteros, Maria | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010789 | Ballesteros, Maria | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003397 | Ballesteros, Maria | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5003395 | Ballesteros, Maria | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010790 | Ballesteros, Maria | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181580 | Ballesteros, Maria E. | ADDRESS ON FILE | | | | |
| 7181580 | Ballesteros, Maria E. | ADDRESS ON FILE | | | | |
| 4956698 | Ballesteros, Maria Magdalena | ADDRESS ON FILE | | | | |
| 4953876 | Ballesteros, Reginald Scott | ADDRESS ON FILE | | | | |
| 4968732 | Ballesteros, Roger M | ADDRESS ON FILE | | | | |
| 7231261 | Ballestrasse, Aaron | ADDRESS ON FILE | | | | |
| 4936961 | Balletti, Doreen | PO BOX 217 | ESPARTO | CA | 95627 | |
| 5957678 | Balletti, Doreen | ADDRESS ON FILE | | | | |
| 6141569 | BALLETTO JOHN G TR & BALLETTO TERESA M TR | ADDRESS ON FILE | | | | |
| 7327059 | Balletto, Beverly | ADDRESS ON FILE | | | | |
| 5903436 | Balletto, Richard | ADDRESS ON FILE | | | | |
| 4980928 | Ballew, Barry | ADDRESS ON FILE | | | | |
| 4962078 | Ballew, Nicholas R. | ADDRESS ON FILE | | | | |
| 7291983 | Ballew, Randi Sue | ADDRESS ON FILE | | | | |
| 4967324 | Ballew, Robert Lee | ADDRESS ON FILE | | | | |
| 4978560 | Balleza, Faye | ADDRESS ON FILE | | | | |
| 5003612 | Ball-Goderum, Rebecca | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5010974 | Ball-Goderum, Rebecca | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7271532 | Ball-Goderum, Rebecca Ruth | Frantz, James P, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7273138 | Balliet, Simonetta | ADDRESS ON FILE | | | | |
| 7273138 | Balliet, Simonetta | ADDRESS ON FILE | | | | |
| 7305026 | Balliet, Theodore | ADDRESS ON FILE | | | | |
| 5865001 | BALLING, DENNIS | ADDRESS ON FILE | | | | |
| 4979846 | Ballinger, Bradlee | ADDRESS ON FILE | | | | |
| 4976774 | Ballinger, Charlene | ADDRESS ON FILE | | | | |
| 5938091 | Ballinger, Gayle | ADDRESS ON FILE | | | | |
| 7158473 | Ballinger, Pamela | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 7158473 | Ballinger, Pamela | Pedro Peter de la Cerda, Attorney, Matthews & Associates, 250 Vallombrosa Ave, Suite 266 | Chico | | 95926 | |
| 4993597 | Ballinger, Robert | ADDRESS ON FILE | | | | |
| 4957279 | Ballinger, Stephen C | ADDRESS ON FILE | | | | |
| 7952298 | Balloons Above The Valley, LTD | 603 California Blvd | Napa | CA | 94559 | |
| 4960914 | Ballou, Ashley Hilde | ADDRESS ON FILE | | | | |
| 7145131 | Ballou, Bruce Daniel | ADDRESS ON FILE | | | | |
| 7145131 | Ballou, Bruce Daniel | ADDRESS ON FILE | | | | |
| 5004260 | Ballou, Jean Mae | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004259 | Ballou, Jean Mae | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7176071 | BALLOU, JESSE MATTHEW | ADDRESS ON FILE | | | | |
| 7176071 | BALLOU, JESSE MATTHEW | ADDRESS ON FILE | | | | |
| 7823060 | Ballou, Kathleen Anderson | ADDRESS ON FILE | | | | |
| 7462293 | Ballou, Kathleen Anderson | ADDRESS ON FILE | | | | |
| 7462293 | Ballou, Kathleen Anderson | ADDRESS ON FILE | | | | |
| 7486569 | Ballou, Mike and Connie, Individuals and as Trustees of the Michael S. Ballou and Connie J. Ballou Revocable Trust | ADDRESS ON FILE | | | | |
| 7159333 | BALLOU, QUINN A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159333 | BALLOU, QUINN A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4987221 | Ballou, Ruth | ADDRESS ON FILE | | | | |
| 4933835 | BALMAIN, GARY C | PO Box 474 | Coulterville | CA | 95311 | |
| 5948654 | Ballou, Balmain, GARY C | ADDRESS ON FILE | | | | |
| 4951282 | Balmy, Michael J | ADDRESS ON FILE | | | | |
| 7482083 | Baloga, Linda Mae | ADDRESS ON FILE | | | | |
| 4947284 | Balogh, Adam | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5914327 | Balogh, Adam | ADDRESS ON FILE | | | | |
| 7481318 | Balogh, Adam | ADDRESS ON FILE | | | | |
| 4947283 | Balogh, Adam | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 604 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
605 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4947285 | Balogh, Adam | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4961995 | Balon, Zachary Ryan | ADDRESS ON FILE | | | | |
| 7263158 | Balos, Karen | ADDRESS ON FILE | | | | |
| 6131568 | BALOVICH JOHN J & FRANCES E JT | ADDRESS ON FILE | | | | |
| 4948799 | Balowin, Erick | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948801 | Balowin, Erick | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948800 | Balowin, Erick | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4943077 | Balowski, Carol Balowski | PO Box 454 | Sutter Creek | CA | 95685 | |
| 4948814 | Balsamo III, Louis | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007651 | Balsamo III, Louis | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7266545 | Balsamo III, Louis  W. | ADDRESS ON FILE | | | | |
| 4948815 | Balsamo Jr., Louis | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007652 | Balsamo Jr., Louis | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7276853 | Balsamo, Jr. , Louis  W. | ADDRESS ON FILE | | | | |
| 6143905 | BALSDON SHAWN & BRODIE KIMMEE | ADDRESS ON FILE | | | | |
| 4996013 | Balsley, Robert | ADDRESS ON FILE | | | | |
| 4911983 | Balsley, Robert R | ADDRESS ON FILE | | | | |
| 4996014 | Balsley, Susan | ADDRESS ON FILE | | | | |
| 4911984 | Balsley, Susan I | ADDRESS ON FILE | | | | |
| 4983534 | Balsley, William | ADDRESS ON FILE | | | | |
| 5866614 | Balson, Paul | ADDRESS ON FILE | | | | |
| 4980588 | Balster, John | ADDRESS ON FILE | | | | |
| 7152364 | Baltazar Javier Cruz | ADDRESS ON FILE | | | | |
| 5902432 | Baltazar Javier Cruz | ADDRESS ON FILE | | | | |
| 7152364 | Baltazar Javier Cruz | ADDRESS ON FILE | | | | |
| 5909775 | Baltazar Javier Cruz | ADDRESS ON FILE | | | | |
| 5906439 | Baltazar Javier Cruz | ADDRESS ON FILE | | | | |
| 4973769 | Baltazar, Christopher | ADDRESS ON FILE | | | | |
| 6064340 | Baltazar, Christopher | ADDRESS ON FILE | | | | |
| 7179215 | Baltezore, Erica | ADDRESS ON FILE | | | | |
| 4994361 | Baltezore, Melanie | ADDRESS ON FILE | | | | |
| 7270475 | Balthasar, Pamela | ADDRESS ON FILE | | | | |
| 7245129 | Baltierra, Charlene | ADDRESS ON FILE | | | | |
| 7823353 | Baltierra, Elaine Maxine | ADDRESS ON FILE | | | | |
| 7247673 | Baltierra, Michael | ADDRESS ON FILE | | | | |
| 7276451 | Baltierra, Robert Timothy | ADDRESS ON FILE | | | | |
| 4916604 | BALTIMORE AIRCOIL | JOSEPH H SCHAUF CO, PO Box 110069 | CAMPBELL | CA | 95011-0069 | |
| 4912539 | Baltimore, Janee | ADDRESS ON FILE | | | | |
| 6162426 | Baltimore, Michelle | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4915712 | BALTINS, ALDIS | MENDOCINO ORTHO MEDICAL CLINIC, 1252 AIRPORT PARK BLVD STE C7 | UKIAH | CA | 95482 | |
| 4969098 | Balu, Sasikala | ADDRESS ON FILE | | | | |
| 4939224 | Balucas, Makynzee | PO Box 624 | Del Rey | CA | 93616 | |
| 4970567 | Balugo, Darlene B. | ADDRESS ON FILE | | | | |
| 4943319 | Baluk, Audrey | 2185 Gentry Way | Red Bluff | CA | 96080 | |
| 4942636 | Balunda, John | 4830 Silverado Street | Fair Oaks | CA | 95628 | |
| 4913129 | Baluyot Jr., Rodrigo DeLeon | ADDRESS ON FILE | | | | |
| 4973534 | Baluyut, Ilene Joy | ADDRESS ON FILE | | | | |
| 4985428 | Baly, Joanne | ADDRESS ON FILE | | | | |
| 4997897 | Bambas, James | ADDRESS ON FILE | | | | |
| 4958929 | Bambas, James Thomas | ADDRESS ON FILE | | | | |
| 6135101 | BAMBERY RICHARD J | ADDRESS ON FILE | | | | |
| 5915602 | Bambi Knapp Ruud | ADDRESS ON FILE | | | | |
| 5915603 | Bambi Knapp Ruud | ADDRESS ON FILE | | | | |
| 5915600 | Bambi Knapp Ruud | ADDRESS ON FILE | | | | |
| 5915601 | Bambi Knapp Ruud | ADDRESS ON FILE | | | | |
| 7678411 | BAMBI L GOEHRING CUST | ADDRESS ON FILE | | | | |
| 7187645 | Bamboo Boutique | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7187645 | Bamboo Boutique | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 4935852 | Bamboo Depot, Chan Warren | 441 Industrial Way | Benicia | CA | 94510 | |
| 5992124 | Bamboo Insurance-Mahan, Kris | 2356 Gold Meadow Way, #130 | Gold River | CA | 95670 | |
| 5866615 | BAMBURY INC | ADDRESS ON FILE | | | | |
| 4994811 | Bamford, Norberta | ADDRESS ON FILE | | | | |
| 4936665 | BAMORADI, SUSAN | 17763 STATE HIGHWAY 20 | NEVADA CITY | CA | 95959 | |
| 4943848 | Ban, Henry | 5580 Fleming Road | Atwater | CA | 95301 | |
| 7159335 | BAN, JULIUS JOSEPH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159335 | BAN, JULIUS JOSEPH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7984239 | Ban, Laszlo L | ADDRESS ON FILE | | | | |
| 7159334 | BAN, TAMRA PAULETTE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159334 | BAN, TAMRA PAULETTE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7946142 | BANACH, GARY | ADDRESS ON FILE | | | | |
| 4993027 | Banach, Leslie | ADDRESS ON FILE | | | | |
| 4991223 | Banaga Sr., Robert | ADDRESS ON FILE | | | | |
| 4959507 | Banares, Jose | ADDRESS ON FILE | | | | |
| 6029358 | Banash, Darlene | ADDRESS ON FILE | | | | |
| 6029288 | Banash, Darlene | ADDRESS ON FILE | | | | |
| 7312774 | Banash, John | ADDRESS ON FILE | | | | |
| 7312774 | Banash, John | ADDRESS ON FILE | | | | |
| 7485526 | Banazsak, Ronald | ADDRESS ON FILE | | | | |
| 4988444 | BANBURY, RICHARD | ADDRESS ON FILE | | | | |
| 7857376 | BANC OF AMERICA CREDIT PRODUCTS INC | 150 N COLLEGE ST NC10281706 | CHARLOTTE | NC | 28255 | |
| 7857376 | BANC OF AMERICA CREDIT PRODUCTS INC | Miles Hanes, 900 West Trade St. NC1-026-05-41 | Charlotte | NC | 28202 | |
| 7860680 | BANC OF AMERICA CREDIT PRODUCTS, INC | 214 NORTH TRYON STREET - NC1-027-14-01 | CHARLOTTE | NC | 28255 | |
| 7857325 | Banc of America Credit Products, Inc. | Bank of America, Attn: Cassie Goodnight, Hearst Tower, 214 North Tryon Street, – NC1-027-14-01 | Charlotte | NC | 28255 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7216610 | Banc of America Credit Products, Inc. | Cozen O'Connor, c/o Kevin Bush, Esq & Howard Maycon, Esq, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7216610 | Banc of America Credit Products, Inc. | Seth Denson, 1133 Ave of the Americas | New York | NY | 10036 | |
| 6180425 | Banc of America Credit Products, Inc. as assignee of Bay Area Traffic Solutions, Inc. a/k/a B.A.T.S. Traffic Solutions | A.J. Jakic, Global Credit & Special Situations, Bank of America Merrill Lynch, One Bryant Park, Third Floor | New York | NY | 10036 | |
| 6180425 | Banc of America Credit Products, Inc. as assignee of Bay Area Traffic Solutions, Inc. a/k/a B.A.T.S. Traffic Solutions | Joshua Dorchak, Laura M. McCarthy, Morgan, Lewis & Bockius LLP, 101 Park Avenue | New York | NY | 10178-0060 | |
| 6180425 | Banc of America Credit Products, Inc. as assignee of Bay Area Traffic Solutions, Inc. a/k/a B.A.T.S. Traffic Solutions | Seth Denson, Bank of America Merrill Lynch, 1133 Avenue of the Americas | New York | NY | 10036 | |
| 6115596 | Banc of America Credit Products, Inc. as assignee of Electical Builders, Inc. | Bank of America Merrill Lynch, Global Credit & Special Situations, A.J. Jakic, One Bryant Park, Third Floor | New York | NY | 10036 | |
| 6115596 | Banc of America Credit Products, Inc. as assignee of Electical Builders, Inc. | Bank of America Merrill Lynch, Seth Denson, Director, 1133 Avenue of the Americas | New York | NY | 10036 | |
| 6115596 | Banc of America Credit Products, Inc. as assignee of Electical Builders, Inc. | Morgan, Lewis & Bockius LLP, Joshua Dorchak, Laura M. McCarthy, 101 Park Avenue | New York | NY | 10178-0060 | |
| 6155108 | Banc of America Credit Products, Inc. as Assignee of Elster American Meter Company, LLC | Bank of America Merrill Lynch, Global Credit & Special Situations, A.J. Jakic, One Bryant Park, Third Floor | New York | NY | 10036 | |
| 6155108 | Banc of America Credit Products, Inc. as Assignee of Elster American Meter Company, LLC | Bank of America Merrill Lynch, Seth Denson, Director, 1133 Avenue of the Americas | New York | NY | 10036 | |
| 6155108 | Banc of America Credit Products, Inc. as Assignee of Elster American Meter Company, LLC | Morgan, Lewis & Bockius LLP, Joshua Dorchak, Laura M. McCarthy, 101 Park Avenue | New York | NY | 10178-0060 | |
| 6115700 | Banc of America Credit Products, Inc. as assignee of PrecisionHawk, Inc. | Bank of America Merrill Lynch, A.J. Jakic, Global Credit & Special Situations, One Bryant Park, Third Floor | New York | NY | 10036 | |
| 6115700 | Banc of America Credit Products, Inc. as assignee of PrecisionHawk, Inc. | Bank of America Merrill Lynch, Seth Denson, Director, 1133 Avenue of the Americas | New York | NY | 10036-6710 | |
| 6115700 | Banc of America Credit Products, Inc. as assignee of PrecisionHawk, Inc. | Morgan, Lewis & Bockius LLP, Joshua Dorchak, Laura M. McCarthy, 101 Park Avenue | New York | NY | 10178-0060 | |
| 8276074 | Banc of America Credit Products, Inc. as Transferee of AshBritt, Inc. | c/o Bank of America Merrill Lynch, Attn: Ante Jakic, Bank of America Tower – 3rd Floor, One Bryant Park | New York | NY | 10036 | |
| 7329292 | Banc of America Credit Products, Inc. as Transferee of Bauer Compressors, Inc. | c/o Bank of America Merrill Lynch, Attn: Ante Jakic, Bank of America Tower- 3rd Floor, One Bryant Park | New York | NY | 10036 | |
| 8276453 | Banc of America Credit Products, Inc. as Transferee of Catholic Mutual Group | c/o Bank of America Merrill Lynch, Attn: Ante Jakic, Bank of America Tower – 3rd Floor, One Bryant Park | New York | NY | 10036 | |
| 8276388 | Banc of America Credit Products, Inc. as Transferee of Elster American Meter Company, LLC | c/o Bank of America Merrill Lynch, Attn: Ante Javic, Bank of America Tower – 3rd Floor, One Bryant Park | New York | NY | 10036 | |
| 7334889 | Banc of America Credit Products, Inc. as Transferee of Mizuho Bank, Ltd | c/o Bank of America Merrill Lynch, Attn: Bret Kossman/Michael Walsh, Bank of America Tower – 3rd Floor, One Bryant Park | New York | NY | 10036 | |
| 7334889 | Banc of America Credit Products, Inc. as Transferee of Mizuho Bank, Ltd | Miles Hanes, AVP, 900 West Trade st. | Charlotte | NC | 28202 | |
| 6115534 | Banc of America Credit Products, Inc. as Transferee of Mountain Medics Inc. | c/o Bank of America Merrill Lynch, Attn: Ante Jakic/ Ryan Weddle, Bank of America Tower - 3rd Floor, One Bryant Park | New York | NY | 10036 | |
| 6023365 | Banc of America Credit Products, Inc. as Transferee of Sumitomo Mitsui Banking Corporation | c/o Bank of America Merrill Lynch, Attn: Ryan Weddle / Ante Jakic, Bank of America Tower – 3rd Floor, One Bryant Park | New York | NY | 10036 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 608 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7245600 | Banc of America Credit Products, Inc. c/o Bank of America Merrill Lynch | Attn: Bret Kossman/Michael Walsh, Bank of America Tower - 3rd Floor, One Bryant Park | New York | NY | 10036 | |
| 7245600 | Banc of America Credit Products, Inc. c/o Bank of America Merrill Lynch | Katten Muchin Rosenman LLP, Attn: Amanda J. Segal, Esq., 575 Madison Avenue | New York | NY | 10022-2585 | |
| 5862969 | BANC OF AMERICA LEASING & CAPITAL, LLC | P.O. BOX 7023 | TROY | MI | 77023 | |
| 4915209 | Banc of America Securities LLC | One Bryant Park | New York | NY | 10036 | |
| 4916605 | BANC ONE CAPITAL MARKETS, INC. | 8th Floor, Suite IL-2-0595, 1 Bank One Plaza | Chicago | IL | 60670 | |
| 4959368 | Banchio, Anthony | ADDRESS ON FILE | | | | |
| 4960070 | Banchio, Brandon C | ADDRESS ON FILE | | | | |
| 7318969 | Banchio, Mari | ADDRESS ON FILE | | | | |
| 7271757 | Bancroft Somerby, Randall | ADDRESS ON FILE | | | | |
| 7271757 | Bancroft Somerby, Randall | ADDRESS ON FILE | | | | |
| 7252781 | Bancroft, Gordon | ADDRESS ON FILE | | | | |
| 7459247 | Bancroft, Gordon | ADDRESS ON FILE | | | | |
| 7159336 | BANCROFT, GORDON | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159336 | BANCROFT, GORDON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4988690 | Banda, Arthur | ADDRESS ON FILE | | | | |
| 4973766 | Banda, Francisco David | ADDRESS ON FILE | | | | |
| 6064341 | Banda, Francisco David | ADDRESS ON FILE | | | | |
| 4969419 | Banda, Mark A. | ADDRESS ON FILE | | | | |
| 4988581 | Banda, Raul | ADDRESS ON FILE | | | | |
| 6146126 | BANDAR EHAB & HAKEEM RAWAN | ADDRESS ON FILE | | | | |
| 4950660 | Banderas, Gabriella Valencia | ADDRESS ON FILE | | | | |
| 4952143 | Banderas, Malachi | ADDRESS ON FILE | | | | |
| 4961719 | Banderas, Micah | ADDRESS ON FILE | | | | |
| 5866616 | Bandewar, Mahesh | ADDRESS ON FILE | | | | |
| 7196016 | BANDI MAXWELL | ADDRESS ON FILE | | | | |
| 7196016 | BANDI MAXWELL | ADDRESS ON FILE | | | | |
| 4912390 | Bandi, Chandrasekhar | ADDRESS ON FILE | | | | |
| 5938092 | Bandiera, Ron & Karan | ADDRESS ON FILE | | | | |
| 5992750 | Bandito, Burrito | ADDRESS ON FILE | | | | |
| 4916606 | BANDONI INC | 1550 E CARDELLA | MERCED | CA | 95340 | |
| 4966368 | Bandoni, David Alan | ADDRESS ON FILE | | | | |
| 4953556 | Bandoni, Matthew Joseph | ADDRESS ON FILE | | | | |
| 4936271 | Bandrapalli, Samuel | 1524 Meadow Lane | Burlingame | CA | 94010 | |
| 6131625 | BANDUCCI ANTHONY P & BRENDA S TRUSTEES | ADDRESS ON FILE | | | | |
| 6028134 | Banducci, Bret | ADDRESS ON FILE | | | | |
| 4980183 | Banducci, Ernest | ADDRESS ON FILE | | | | |
| 4969805 | Banducci, Michael J. | ADDRESS ON FILE | | | | |
| 5903451 | Banducci, Tony & Brenda | ADDRESS ON FILE | | | | |
| 4964018 | Bandy, Danny | ADDRESS ON FILE | | | | |
| 7325031 | Bandy, David | 6721 Fairfield Drive | Santa Rosa | CA | 95409 | |
| 5866617 | BANDY, GLEN | ADDRESS ON FILE | | | | |
| 4960744 | Bandy, Glen Morris | ADDRESS ON FILE | | | | |
| 7185324 | BANDY, JACK MARTIN | ADDRESS ON FILE | | | | |
| 5866618 | BANDY, MICHAEL | ADDRESS ON FILE | | | | |
| 4933718 | Bandy, Peggy | 11005 W Kearney Boulevard | Fresno | CA | 93706 | |
| 4933517 | BANE, ERIN | 40 VERDOSO AVE | WATSONVILLE | CA | 95076 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5866619 | Banegas, Anthony | ADDRESS ON FILE | | | | |
| 6158296 | Banerjee, Siddhartha | ADDRESS ON FILE | | | | |
| 4914213 | Banes, Christopher | ADDRESS ON FILE | | | | |
| 4955431 | Banes, Tanya M | ADDRESS ON FILE | | | | |
| 6146780 | BANEY GLEN C TR | ADDRESS ON FILE | | | | |
| 6183587 | Baney, Glen | ADDRESS ON FILE | | | | |
| 4960174 | Banfield, Joshua A | ADDRESS ON FILE | | | | |
| 6134136 | BANG NIEL AND PATRICIA A | ADDRESS ON FILE | | | | |
| 7991863 | Bang, Brian J and Teri A. | ADDRESS ON FILE | | | | |
| 7992026 | Bang, Brian J. | ADDRESS ON FILE | | | | |
| 7332636 | Bang, Coleen R | ADDRESS ON FILE | | | | |
| 5938518 | BANG, PAUL | ADDRESS ON FILE | | | | |
| 7992083 | Bang, Teri A. | ADDRESS ON FILE | | | | |
| 6146915 | BANGERT STEVEN N TR & BANGERT BETH TR | ADDRESS ON FILE | | | | |
| 4943010 | Bangert, Bruce | 2501 Paul Minnie Ave | Santa Cruz | CA | 95062 | |
| 5997445 | Bangert, Bruce | ADDRESS ON FILE | | | | |
| 5982884 | Bangert, Bruce | ADDRESS ON FILE | | | | |
| 7482780 | Banghart, Arthur | ADDRESS ON FILE | | | | |
| 7480413 | Banghart, Jason | ADDRESS ON FILE | | | | |
| 7295863 | Bangor Feed | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7283906 | Bangor Ranch Winery | Sieglock Law A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 6115859 | Bangor UESD | Law Offices of Kurt Boyd, Kurt U Boyd, Esq., 5850 Canoga Avenue, Suite 400 | Woodland Hills | CA | 91367 | |
| 4985318 | Bangs, Agnes M | ADDRESS ON FILE | | | | |
| 6142868 | BANGSBERG BERT C TR & BANGSBERG VERA Y TR | ADDRESS ON FILE | | | | |
| 7298439 | Bangsberg, Bert C. | ADDRESS ON FILE | | | | |
| 4980537 | Bangsund, Clark | ADDRESS ON FILE | | | | |
| 4952630 | Banh, Andrew | ADDRESS ON FILE | | | | |
| 6166600 | Banhagel, Matthew K | ADDRESS ON FILE | | | | |
| 7331818 | Baniewski, Charles A. | ADDRESS ON FILE | | | | |
| 7331818 | Baniewski, Charles A. | ADDRESS ON FILE | | | | |
| 4960532 | Banish, David | ADDRESS ON FILE | | | | |
| 4991729 | Banish, Dennis | ADDRESS ON FILE | | | | |
| 4993254 | Banish, William | ADDRESS ON FILE | | | | |
| 4916607 | BANISTER CERTIFIED HAND THERAPY INC | 190 FIRST ST | GILROY | CA | 95020 | |
| 4916608 | BANISTER ELECTRICAL INC | 2532 VERNE ROBERTS CIRCLE | ANTIOCH | CA | 94509 | |
| 4951936 | Banister, Kevin R | ADDRESS ON FILE | | | | |
| 7336493 | Banjanin, Richard Charles | ADDRESS ON FILE | | | | |
| 6064342 | BANK NEW YORK TRUST COMPANY N A ,BNY WESTERN TRUST COMPANY,INDENTURE OF MORTGAGE | 400 South Hope Street, Suite 400 | Los Angeles | CA | 90071 | |
| 6064345 | BANK NEW YORK TRUST COMPANY N A ,BNY WESTERN TRUST COMPANY,SECOND SUPPLEMENTAL INDENTURE OF MORTGAGE,SUPPLEMENT TO INDENTURE OF MORTGAGE | 400 South Hope Street, Suite 400 | Los Angeles | CA | 90071 | |
| 6064346 | BANK NEW YORK TRUST COMPANY N A ,BNY WESTERN TRUST COMPANY,SUPPLEMENT TO INDENTURE OF MORTGAGE,FIRST SUPPLEMENTAL INDENTURE OF MORTGAGE | 400 South Hope Street, Suite 400 | Los Angeles | CA | 90071 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6064347 | BANK NEW YORK TRUST COMPANY N A,BNY WESTERN TRUST COMPANY | 400 South Hope Street, Suite 400 | Los Angeles | CA | 90071 | |
| 6064352 | BANK NEW YORK TRUST COMPANY N A,BNY WESTERN TRUST COMPANY,RELEASE OF MORTGAGE | 400 South Hope Street, Suite 400 | Los Angeles | CA | 90071 | |
| 6064363 | BANK NEW YORK TRUST COMPANY N A,RELEASE OF MORTGAGE,BNY WESTERN TRUST COMPANY | 400 South Hope Street, Suite 400 | Los Angeles | CA | 90071 | |
| 6064366 | Bank of America | 100 North Tryon St | Charlotte | NC | 28255 | |
| 4916610 | BANK OF AMERICA | ACCOUNT ANALYSIS, ATTN: PATRICK BOULTINGHOUSE | LOS ANGELES | CA | 90074-2327 | |
| 4916609 | BANK OF AMERICA | ACCOUNT ANALYSIS, ATTN: PATRICK BOULTINGHOUSE | SAN FRANCISCO | CA | 94161-9880 | |
| 6010592 | BANK OF AMERICA | P.O. BOX 61000 | SAN FRANCISCO | CA | 94161-9880 | |
| 5866620 | BANK OF AMERICA CORP. | ADDRESS ON FILE | | | | |
| 7167192 | Bank of America N.A., as former administrative agent | c/o Pillsbury Winthrop Shaw Pittman LLP, Attn: Leo T. Crowley, 31 West 52nd Street | New York | NY | 10019 | |
| 7167192 | Bank of America N.A., as former administrative agent | Attn: John McCusker, One Bryant Park | New York | NY | 10036 | |
| 4916611 | BANK OF AMERICA NA | ATTN: PATRICK BOULTINGHOUSE, 150 N COLLEGE ST NC1-028-17-06 | CHARLOTTE | NC | 28255 | |
| 7779247 | BANK OF AMERICA NA EXECUTOR | ESTATE OF M HELEN ATTRIDE, C/O US TRUST ATTN BETH GDANSKI, 5200 TOWN CENTER CIR STE 500 | BOCA RATON | FL | 33486-1018 | |
| 7678412 | BANK OF AMERICA TR | ADDRESS ON FILE | | | | |
| 7912991 | Bank of America, Merrill | 1300 American Blvd. | Pennington | NJ | 08534 | |
| 6010342 | BANK OF AMERICA, N.A. | ATTN: PATRICK BOULTINGHOUSE, 401 N TRYON ST | CHARLOTTE | NC | 28255 | |
| 7911413 | Bank of Korea | Kirby McInerney LLP, Attn: Daniel Hume and Elaine Mui, 250 Park Avenue, Suite 820 | New York | NY | 10177 | |
| 6064371 | Bank of Marin | 1450 Grant Ave | Novato | CA | 94945 | |
| 5006227 | Bank of Marin | Attn: President/General Counsel, 504 Redwood Boulevard, Suite 100 | Novato | CA | 94947 | |
| 5807800 | BANK OF MO | Attn: Regulatory, MIS Reporting and Controls, 100 King St, 24th FL | Toronto | ON | M5X 1A1 | Canada |
| 6064373 | BANK OF MONTREAL | 100 King St, 24th FL | Toronto | ON | M5X 1A9 | Canada |
| 7940296 | BANK OF MONTREAL | 24TH FL | TORONTO | ON | M5X 1A1 | Canada |
| 6064374 | Bank of New York Mellon | 240 Greenwich St | New York | NY | 10007 | |
| 4916613 | Bank of New York Mellon | Attn: Nader Souri, 240 Greenwich Street | New York | NY | 10286 | |
| 4974195 | Bank of New York Mellon | Attn: Timothy J. Marchando, 500 Grant Street, BNY Mellon Center, Suite 410 | Pittsburgh | PA | 15258-0001 | |
| 7785804 | BANK OF OKLAHOMA NA | FBO STATE OF OK UNCLAIMED PROPERTY, ACCOUNT 71-8140-01-5 ATTN TRUST SECURITIES, 6242 E 41ST ST # BTC-2W | TULSA | OK | 74135-6118 | |
| 7787148 | BANK OF OKLAHOMA NA | FBO ST OF OK UNCLAIMED PROP ACCOUNT, ACCT 71-8140-01-5 ATT:TRUST SECURITIES, 6242 EAST 41ST ST, BTC-2W | TULSA | OK | 74135 | |
| 6064384 | Bank of Stockton, Trustee of the Ann LaRue Matlow Trust | John K. La Rue, Manager, P.O. Box 1030 | Aptos | CA | 95001 | |
| 6064385 | BANK PROPERTIES LP - 1120 NYE ST STE 400 | 1120 NYE STREET STE 400 | SAN RAFAEL | CA | 94901 | |
| 6146017 | BANKE BARBARA R TR | ADDRESS ON FILE | | | | |
| 6135239 | BANKE JEFFREY B & SUSAN M | ADDRESS ON FILE | | | | |
| 6118319 | Bankers Standard Insurance Company | 463 Walnut Street, 4th Floor | Philadelphia | PA | 19106 | |
| 5913588 | Bankers Standard Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 611 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4999926 | Bankers Standard Insurance Company | COZEN O'CONNOR, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4999927 | Bankers Standard Insurance Company | COZEN O'CONNOR, Kevin D. Bush, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4945392 | Bankers Standard Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 3700 | San Diego | CA | 92101 | |
| 5912991 | Bankers Standard Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913321 | Bankers Standard Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5915605 | Bankers Standard Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 6009618 | Bankers Standard Insurance Company; Civil Service Employees Insurance Company; Fireman's Fund Insurance Company; Homesite Insurance Company of California | Certain Underwriter's at Lloyd's London; Peerless Insurance Company; Metropolitan Property and Casua, HOWARD D. MAYCON, 601 S FIGUEROA STREET, SUITE 3700 | LOS ANGELES | CA | 90017 | |
| 5937419 | Bankers Standard Insurance Company; Civil Service Employees Insurance Company; Fireman's Fund Insurance Company; Homesite Insurance Company of California | Certain Underwriter's at Lloyd's London; Peerless Insurance Company; Metropolitan Property and Casua, Howard D. Maycon, COZEN O'CONNOR, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 6009617 | Bankers Standard Insurance Company; Civil Service Employees Insurance Company; Fireman's Fund Insurance Company; Homesite Insurance Company of California | Certain Underwriter's at Lloyd's London; Peerless Insurance Company; Metropolitan Property and Casua, KEVIN D. BUSH, 501 WEST BROADWAY, SUITE 1610 | SAN DIEGO | CA | 92101 | |
| 5937418 | Bankers Standard Insurance Company; Civil Service Employees Insurance Company; Fireman's Fund Insurance Company; Homesite Insurance Company of California; Certain Underwriter's at Lloyd's London | Peerless Insurance Company; Metropolitan Property and Casua, Kevin D. Bush, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4916614 | BANKERS TRUST CO | c/o ADP PAYROLL DEPOSIT CUSTODIAL, 1 BANKERS TRUST PLAZA | NEW YORK | NY | 10005-0192 | |
| 6041365 | BANKERS TRUST COMPANY,ELLINGHOUSE,OSCAR,SAN FRANCISCO CITY COUNTY,UNION TRUST COMPANY SAN FRANCISCO | 1223 Cavanaugh Way | Sacramento | CA | 95822 | |
| 6041366 | BANKERS TRUST COMPANY,UNION TRUST COMPANY SAN FRANCISCO,SAN FRANCISCO CITY COUNTY,ELLINGHOUSE,OSCAR | 1223 Cavanaugh Way | Sacramento | CA | 95822 | |
| 7326569 | Bankruptcy Estate of Profit Recovery Center, LLC (Case No. 17-30327 DM) | Charles P. Maher, 268 Bush St., No. 3335 | San Francisco | CA | 94104 | |
| 6141930 | BANKS CHARLES G & BANKS HEIDI ANN | ADDRESS ON FILE | | | | |
| 4910908 | Banks Jr., John | ADDRESS ON FILE | | | | |
| 5866621 | BANKS, BRADLEY | ADDRESS ON FILE | | | | |
| 5001890 | Banks, Charles | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001888 | Banks, Charles | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001889 | Banks, Charles | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
612 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7338887 | Banks, Clayton | ADDRESS ON FILE | | | | |
| 4971859 | Banks, Doug | ADDRESS ON FILE | | | | |
| 5001893 | Banks, Heidi | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001891 | Banks, Heidi | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001892 | Banks, Heidi | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4981411 | Banks, James | ADDRESS ON FILE | | | | |
| 4997655 | Banks, Janet | ADDRESS ON FILE | | | | |
| 7190332 | Banks, Laurie Wynn | ADDRESS ON FILE | | | | |
| 7190332 | Banks, Laurie Wynn | ADDRESS ON FILE | | | | |
| 4983469 | Banks, Leslie | ADDRESS ON FILE | | | | |
| 4986003 | Banks, Linda | ADDRESS ON FILE | | | | |
| 4944750 | BANKS, LYDIA | 184 E 2ND AVENUE | CHICO | CA | 95926 | |
| 7324478 | Banks, Mary | ADDRESS ON FILE | | | | |
| 7211105 | Banks, Mary | ADDRESS ON FILE | | | | |
| 7293160 | Banks, Mary | James P Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7486703 | Banks, Mary E. | ADDRESS ON FILE | | | | |
| 7243987 | Banks, Mary H. | ADDRESS ON FILE | | | | |
| 4956464 | Banks, Miko | ADDRESS ON FILE | | | | |
| 4963429 | Banks, Norman Edward | ADDRESS ON FILE | | | | |
| 4988701 | Banks, Thomas | ADDRESS ON FILE | | | | |
| 7073632 | Banks, Will Otis | ADDRESS ON FILE | | | | |
| 7073632 | Banks, Will Otis | ADDRESS ON FILE | | | | |
| 7073632 | Banks, Will Otis | ADDRESS ON FILE | | | | |
| 7190333 | Banks, William Edward | ADDRESS ON FILE | | | | |
| 7190333 | Banks, William Edward | ADDRESS ON FILE | | | | |
| 4944830 | Banks, Yolanda | 12500 Pattison Rd | Burson | CA | 95252 | |
| 6146823 | BANKSON JAMES N TR & BANKSON MARTHA A TR | ADDRESS ON FILE | | | | |
| 4990005 | Bankson, Susan | ADDRESS ON FILE | | | | |
| 4944737 | Bankston, Ernest | 1699 Primavera Lane | Nipomo | CA | 93444 | |
| 4979323 | Bankston, Helen H | ADDRESS ON FILE | | | | |
| 7146416 | Bankston, Larry | ADDRESS ON FILE | | | | |
| 7950491 | Bankston, Larry | ADDRESS ON FILE | | | | |
| 7146416 | Bankston, Larry | ADDRESS ON FILE | | | | |
| 7232168 | Bann Companies LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7919209 | Banner Health | ADDRESS ON FILE | | | | |
| 7919209 | Banner Health | ADDRESS ON FILE | | | | |
| 4916615 | BANNER LASSEN MEDICAL CENTER | PO Box 29693 | PHOENIX | AZ | 85038 | |
| 7238791 | Banner Mountain Family Trust | ADDRESS ON FILE | | | | |
| 4916616 | BANNER UNION HILLS SURGERY CTR LLC | PO Box 2926 | PHOENIX | AZ | 85062-2926 | |
| 6174496 | Banner, Erika | ADDRESS ON FILE | | | | |
| 6133176 | BANNERMAN RONALD M AND JULIE B H/W | ADDRESS ON FILE | | | | |
| 7175994 | BANNISTER, BARBARA JEAN | ADDRESS ON FILE | | | | |
| 7175994 | BANNISTER, BARBARA JEAN | ADDRESS ON FILE | | | | |
| 7278243 | Bannister, Haley | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5006671 | Bannister, Haley | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006672 | Bannister, Haley | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945792 | Bannister, Haley | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7284136 | Bannister, Stuart | ADDRESS ON FILE | | | | |
| 5006667 | Bannister, Stuart | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006668 | Bannister, Stuart | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945790 | Bannister, Stuart | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7250311 | Bannister, Terrie | ADDRESS ON FILE | | | | |
| 5006669 | Bannister, Terrie | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006670 | Bannister, Terrie | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945791 | Bannister, Terrie | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5866622 | Bannon Investors Ltd. | ADDRESS ON FILE | | | | |
| 6135072 | BANNON JAMIE | ADDRESS ON FILE | | | | |
| 7186216 | BANNOW, ASHLEY | ADDRESS ON FILE | | | | |
| 6135113 | BANO FIORELLA | ADDRESS ON FILE | | | | |
| 6145269 | BANOVICH JOSEPH THOMAS TR | ADDRESS ON FILE | | | | |
| 7325200 | Banovich, Grace B | Grace Banovich, , 50 E Street | Santa Rosa | CA | 95404 | |
| 7226606 | Banovich, Jody | ADDRESS ON FILE | | | | |
| 7220375 | Banovich, trustee, Jody | ADDRESS ON FILE | | | | |
| 6140683 | BANSAL SANJAY & SWATI | ADDRESS ON FILE | | | | |
| 5866623 | Bansal, Amrit | ADDRESS ON FILE | | | | |
| 4912417 | Bansal, Jaya | ADDRESS ON FILE | | | | |
| 7163970 | BANSAL, SANJAY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163970 | BANSAL, SANJAY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7142435 | Banschri Digvijay Patel | ADDRESS ON FILE | | | | |
| 7142435 | Banschri Digvijay Patel | ADDRESS ON FILE | | | | |
| 5866624 | BANSOD, NEELESH | ADDRESS ON FILE | | | | |
| 7321837 | Banstra, Trenton Tyler | ADDRESS ON FILE | | | | |
| 7189205 | Banstra, Trenton Tyler | ADDRESS ON FILE | | | | |
| 4975261 | Banta | 1439 PENINSULA DR, Po Box 660 | Chico | CA | 95927 | |
| 6105027 | Banta | ADDRESS ON FILE | | | | |
| 6064387 | BANTA CARBONA IRRIG DIST | 445 Golden Gate Avenue, Suite 10600 | San Francisco | CA | 94102 | |
| 7940297 | BANTA CARBONA IRRIG DIST | 445 GOLDEN GATE AVENUE SUITE 10600 | SAN FRANCISCO | CA | 94102-7019 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6064390 | BANTA CARBONA IRRIGATION DISTRICT,BANTACARBONA IRRIGATION DISTRICT | 3514 W Lehman Rd | Tracy | CA | 95304 | |
| 4960102 | Banta, Eric | ADDRESS ON FILE | | | | |
| 4964987 | Banta, Ilorlina T | ADDRESS ON FILE | | | | |
| 7247765 | Banta, Joseph | ADDRESS ON FILE | | | | |
| 4978326 | Banta, Leslie | ADDRESS ON FILE | | | | |
| 4978398 | Banta, Stanley | ADDRESS ON FILE | | | | |
| 4992490 | Banta, Steven | ADDRESS ON FILE | | | | |
| 4916617 | BANTA-CARBONA IRRIGATION DISTRICT | 3514 W LEHMAN RD | TRACY | CA | 95304 | |
| 5984158 | Bantam-Sims, Benjamin | ADDRESS ON FILE | | | | |
| 6162391 | Bantilan, Rolando | ADDRESS ON FILE | | | | |
| 4971270 | Bantique, Eric | ADDRESS ON FILE | | | | |
| 4962274 | Banton, Michael | ADDRESS ON FILE | | | | |
| 6064391 | Banton, Michael | ADDRESS ON FILE | | | | |
| 7174131 | BANTTARI TRUST DATED JANUARY 28, 2004 | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174131 | BANTTARI TRUST DATED JANUARY 28, 2004 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4998299 | Banttari, Joel | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174132 | BANTTARI, JOEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174132 | BANTTARI, JOEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008192 | Banttari, Joel | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998300 | Banttari, Joel | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937421 | Banttari, Joel; Banttari, Monica (Joses); Banttari, Joel; Banttari, Monica, as trustees of the Banttari Trust dated January 28, 2004 (Ashton) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937420 | Banttari, Joel; Banttari, Monica (Joses); Banttari, Joel; Banttari, Monica, as trustees of the Banttari Trust dated January 28, 2004 (Ashton) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5975798 | Banttari, Joel; Banttari, Monica (Joses); Banttari, Joel; Banttari, Monica, as trustees of the Banttari Trust dated January 28, 2004 (Ashton) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937422 | Banttari, Joel; Banttari, Monica (Joses); Banttari, Joel; Banttari, Monica, as trustees of the Banttari Trust dated January 28, 2004 (Ashton) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 7174133 | BANTTARI, MONICA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174133 | BANTTARI, MONICA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4998301 | Banttari, Monica, as trustees of the Banttari Trust dated January 28, 2004 (Ashton) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008193 | Banttari, Monica, as trustees of the Banttari Trust dated January 28, 2004 (Ashton) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998302 | Banttari, Monica, as trustees of the Banttari Trust dated January 28, 2004 (Ashton) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7169743 | BANTUM, DONALD CRAIG | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4976568 | Bantum, John | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7169755 | BANTUM, JUDY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7195964 | BANTUM, JUDY | ADDRESS ON FILE | | | | |
| 7341006 | Bantum, Ronald & Camilla | ADDRESS ON FILE | | | | |
| 7341006 | Bantum, Ronald & Camilla | ADDRESS ON FILE | | | | |
| 4973163 | Bantz, Nicholas Eugene | ADDRESS ON FILE | | | | |
| 5983671 | Banuelos, Andrea | ADDRESS ON FILE | | | | |
| 4984858 | Banuelos, Ardith | ADDRESS ON FILE | | | | |
| 5986305 | banuelos, carrissa | ADDRESS ON FILE | | | | |
| 4937715 | banuelos, carrissa | 1253 los olivos dr | salinas | CA | 93901 | |
| 7158685 | BANUELOS, CHARLOTTE MARIE | Mary Alexander, 44 Montgomery St., Suite 1303 | San Francisco | CA | 94104 | |
| 7158685 | BANUELOS, CHARLOTTE MARIE | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 4988934 | Banuelos, Craig | ADDRESS ON FILE | | | | |
| 4914608 | Banuelos, Cristian | ADDRESS ON FILE | | | | |
| 7158686 | Banuelos, Daniel | ADDRESS ON FILE | | | | |
| 7158687 | BANUELOS, DANIEL | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 7158689 | BANUELOS, DANIEL | Mary E. Alexander, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 7158684 | BANUELOS, DANIEL JACOB | Mary Alexander, 44 Montgomery St., Suite 1303 | San Francisco | CA | 94104 | |
| 7158684 | BANUELOS, DANIEL JACOB | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 5903596 | BANUELOS, DOMINGO | ADDRESS ON FILE | | | | |
| 4990506 | Banuelos, John | ADDRESS ON FILE | | | | |
| 7182337 | Banuelos, John Daniel | ADDRESS ON FILE | | | | |
| 7182337 | Banuelos, John Daniel | ADDRESS ON FILE | | | | |
| 5992913 | banuelos, juan | ADDRESS ON FILE | | | | |
| 7483913 | Banuelos, Kendra Gonzalez | ADDRESS ON FILE | | | | |
| 4954776 | Banuelos, Michelle Renae | ADDRESS ON FILE | | | | |
| 4957603 | Banuelos, Pascual S | ADDRESS ON FILE | | | | |
| 5936943 | BANUELOS, RICHARD | ADDRESS ON FILE | | | | |
| 4970545 | Banuelos, Terentius | ADDRESS ON FILE | | | | |
| 4960044 | Banuelos, Trinidad J | ADDRESS ON FILE | | | | |
| 7482267 | Banuet, Tina | ADDRESS ON FILE | | | | |
| 7482267 | Banuet, Tina | ADDRESS ON FILE | | | | |
| 4962232 | Banwarth, Kelly | ADDRESS ON FILE | | | | |
| 5993009 | Banwarth, Ronald | ADDRESS ON FILE | | | | |
| 7158771 | BANWELL, JAYA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7226151 | Banwell, Shannon | ADDRESS ON FILE | | | | |
| 4986712 | Banyasz, Craig | ADDRESS ON FILE | | | | |
| 4985569 | Banzet, Gerald | ADDRESS ON FILE | | | | |
| 4997951 | Banzon, Belen | ADDRESS ON FILE | | | | |
| 4914365 | Banzon, Kristopher Jay | ADDRESS ON FILE | | | | |
| 4973156 | Bao, Laura-Roselia | ADDRESS ON FILE | | | | |
| 4914105 | Bao, Tingwen | ADDRESS ON FILE | | | | |
| 6145353 | BAPAT ASHOK R & BAPAT SHAILA A | ADDRESS ON FILE | | | | |
| 4997433 | Baptist, Dale | ADDRESS ON FILE | | | | |
| 4949523 | Baptist, Jared | ADDRESS ON FILE | | | | |
| 4949523 | Baptist, Jared | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
616 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4949522 | Baptist, Joan | Wagner, Jones, Kopfman, & Artenian LLP, Nicholas J.P. Wagner, Laura E. Brown, 1111 Herndon, Ste. 317 | Fresno | CA | 93720 | |
| 4949521 | Baptist, Leon | Wagner, Jones, Kopfman, & Artenian LLP, Nicholas J.P. Wagner, Laura E. Brown, 1111 Herndon, Ste. 317 | Fresno | CA | 93720 | |
| 7216356 | Baptist, Sr., Leon | ADDRESS ON FILE | | | | |
| 7216356 | Baptist, Sr., Leon | ADDRESS ON FILE | | | | |
| 4951361 | Baptista, Albert Butardo | ADDRESS ON FILE | | | | |
| 4953180 | Baptista, Donald | ADDRESS ON FILE | | | | |
| 4997272 | Baptista, Eusebio | ADDRESS ON FILE | | | | |
| 4913524 | Baptista, Eusebio Butardo | ADDRESS ON FILE | | | | |
| 7479376 | Baptista, Kelly | ADDRESS ON FILE | | | | |
| 7159337 | BAPTISTA, KELLY KIMMEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159337 | BAPTISTA, KELLY KIMMEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4961082 | Baptista, Shannon | ADDRESS ON FILE | | | | |
| 4979319 | Baptiste, Dale | ADDRESS ON FILE | | | | |
| 6172066 | Baptiste, Leslie A. | ADDRESS ON FILE | | | | |
| 7182338 | Baptiste, Leslie Adrian | ADDRESS ON FILE | | | | |
| 7182338 | Baptiste, Leslie Adrian | ADDRESS ON FILE | | | | |
| 7182339 | Baptiste, Melanie Sue | ADDRESS ON FILE | | | | |
| 7182339 | Baptiste, Melanie Sue | ADDRESS ON FILE | | | | |
| 5866625 | BAPU FARMING COMPANY, INC. | ADDRESS ON FILE | | | | |
| 5866627 | Bar 20 Dairy | ADDRESS ON FILE | | | | |
| 6064392 | Bar 20 Dairy LLC | PO Box 1231 | Fresno | CA | 93715 | |
| 7940298 | BAR 20 DAIRY, LLC | 24387 WEST WHITESBRIDGE AVENUE | KERMAN | CA | 93630 | |
| 6064393 | Bar 20 Dairy, LLC | Stephen J. Shehadey, 24387 West Whitesbridge Avenue | Kerman | CA | 93630 | |
| 4933953 | BAR ALE, INC. | P. O. BOX 699 | WILLIAMS | CA | 95987 | |
| 6064394 | BAR E DAIRY - SW SE SW 15 17 22 | 6970 CORONA AVE | KINGSBURG | CA | 93631 | |
| 5866628 | BAR TRIANGLE E RANCH | ADDRESS ON FILE | | | | |
| 4972443 | Bara, Ernesto | ADDRESS ON FILE | | | | |
| 4965924 | Baraan, Gibran Karl Fontelera | ADDRESS ON FILE | | | | |
| 4959906 | Barabad, Jonathan | ADDRESS ON FILE | | | | |
| 6144654 | BARACO CONRAD | ADDRESS ON FILE | | | | |
| 4983537 | Baracosa, Kasmer | ADDRESS ON FILE | | | | |
| 4929998 | BARAD, STEVEN J | 8120 TIMBERLAKE WAY STE 112 | SACRAMENTO | CA | 95823 | |
| 6064395 | Baradaran, Rasool | ADDRESS ON FILE | | | | |
| 4970462 | Baradaran, Rasool | ADDRESS ON FILE | | | | |
| 6121889 | Baradaran, Rasool | ADDRESS ON FILE | | | | |
| 4916618 | BARADAT & PABOOJIAN | TRUST ACCOUNT, 720 W ALLUVIAL AVE | FRESNO | CA | 93711 | |
| 4954702 | Barairo, Sandra Silva | ADDRESS ON FILE | | | | |
| 7186781 | Barajaf, Nyah | ADDRESS ON FILE | | | | |
| 7186781 | Barajaf, Nyah | ADDRESS ON FILE | | | | |
| 4954123 | Barajas Jr., Ricardo | ADDRESS ON FILE | | | | |
| 4962411 | Barajas Ochoa, Cesar | ADDRESS ON FILE | | | | |
| 4942128 | Barajas Rodriguez, Filiberto | 615 E. Sunset Ave | Santa Maria | CA | 93454 | |
| 6144734 | BARAJAS SERGIO OCHOA & OCHOA ESPERANZA | ADDRESS ON FILE | | | | |
| 6132410 | BARAJAS TAMMIE | ADDRESS ON FILE | | | | |
| 5866629 | BARAJAS, ALFREDO | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4915039 | Barajas, Carlos Jesus | ADDRESS ON FILE | | | | |
| 4959315 | Barajas, Celia | ADDRESS ON FILE | | | | |
| 5903610 | BARAJAS, CHRISTINA | ADDRESS ON FILE | | | | |
| 4941779 | Barajas, David | 14662 7th Ave. | Hanford | CA | 95963 | |
| 7235278 | BARAJAS, ELFEGO | ADDRESS ON FILE | | | | |
| 4968751 | Barajas, Erica Marie | ADDRESS ON FILE | | | | |
| 7952299 | Barajas, Francisca | 235 N Third | Coalinga | CA | 93210 | |
| 7170496 | BARAJAS, HERLINDA | ADDRESS ON FILE | | | | |
| 7170496 | BARAJAS, HERLINDA | ADDRESS ON FILE | | | | |
| 4937630 | BARAJAS, JOAQUIN | 16820 El Rancho Way | Salinas | CA | 93907 | |
| 4963893 | Barajas, Jorge A | ADDRESS ON FILE | | | | |
| 4912362 | Barajas, Luz Elena | ADDRESS ON FILE | | | | |
| 7181581 | Barajas, Magdalena | ADDRESS ON FILE | | | | |
| 7181581 | Barajas, Magdalena | ADDRESS ON FILE | | | | |
| 7235395 | Barajas, Monica Maria | ADDRESS ON FILE | | | | |
| 6175775 | Barajas, Osiris | ADDRESS ON FILE | | | | |
| 7191816 | Barajas, Phillip Aguilar | ADDRESS ON FILE | | | | |
| 4964545 | Barajas, Rafael | ADDRESS ON FILE | | | | |
| 7230435 | Barajas, Roger | ADDRESS ON FILE | | | | |
| 7301585 | Barajas, Roger Gabriel | ADDRESS ON FILE | | | | |
| 4952131 | Barajas, Rosa Maria | ADDRESS ON FILE | | | | |
| 5937073 | BARAJAS, ROSALVA | ADDRESS ON FILE | | | | |
| 7167563 | BARAJAS, ROSENDO | ADDRESS ON FILE | | | | |
| 5001033 | Barajas, Rosendo | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009471 | Barajas, Rosendo | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5015433 | Barajas, Rosendo et al. | ADDRESS ON FILE | | | | |
| 4969690 | Barajas, Stephanie | ADDRESS ON FILE | | | | |
| 7172249 | Barajas, Tammie Lee | ADDRESS ON FILE | | | | |
| 4969043 | Barajas-Ramos, Xochitl | ADDRESS ON FILE | | | | |
| 5866630 | BARAK, LADISLAV | ADDRESS ON FILE | | | | |
| 7952300 | BARAKAT CONSULTING INC | 696 San Ramon Valley Blvd Suite 265 | Danville | CA | 94526 | |
| 4976167 | Barakat, Geroge | 0195 LAKE ALMANOR WEST DR, 695-825 Gold Run Road | Susanville | CA | 96130 | |
| 6082165 | Barakat, Geroge | ADDRESS ON FILE | | | | |
| 4935848 | Baral, Himanshu | 1941 Jackson Court | Fremont | CA | 94539 | |
| 5987359 | Baral, Himanshu | ADDRESS ON FILE | | | | |
| 6160285 | Baraldi, Joann | ADDRESS ON FILE | | | | |
| 6009153 | BARANAUSKAS, LINAS | ADDRESS ON FILE | | | | |
| 4935987 | Baranco-Smith (Atty Repd), Lisa | 1970 Broadway, Ste. 750 | Oakland | CA | 94612 | |
| 5866631 | BARANDAR, HORMOZ | ADDRESS ON FILE | | | | |
| 4936165 | Baranik Guitars-Baranik, Michael | 3850 Ramada Drive, Suite B1 | Paso Robles | CA | 93446 | |
| 6133813 | BARANKIN JOSEPH PAUL AND CATHERINE MARIE | ADDRESS ON FILE | | | | |
| 7186814 | Baranov, Christine K | ADDRESS ON FILE | | | | |
| 7186814 | Baranov, Christine K | ADDRESS ON FILE | | | | |
| 6172632 | Baranowski, Maria | ADDRESS ON FILE | | | | |
| 4913963 | Baranowski, Phil E | ADDRESS ON FILE | | | | |
| 6141813 | BARANZINI JUDITH | ADDRESS ON FILE | | | | |
| 4937170 | Baraona, James | 20714 Muheli Rd | Mi Wuk Village | CA | 95346 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 617 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 618 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6144795 | BARASCH PAUL W & MC LERRAN CAREN | ADDRESS ON FILE | | | | |
| 7162252 | Barasch, Paul | ADDRESS ON FILE | | | | |
| 4924514 | BARASSI, LUIGI A | 1714 CLAY ST | SAN FRANCISCO | CA | 94109 | |
| 4958044 | Baraty, Dennis P | ADDRESS ON FILE | | | | |
| 4956626 | Barawed, Vanessa Marie | ADDRESS ON FILE | | | | |
| 4950982 | Barazi, Mohammad Ali | ADDRESS ON FILE | | | | |
| 4950906 | Barazoto, Pamela L | ADDRESS ON FILE | | | | |
| 6141049 | BARBA PEDRO | ADDRESS ON FILE | | | | |
| 4996837 | Barba, Alberto | ADDRESS ON FILE | | | | |
| 7304671 | Barba, Alberto | ADDRESS ON FILE | | | | |
| 4959554 | Barba, Alejandro | ADDRESS ON FILE | | | | |
| 4914379 | BARBA, Juliet J | ADDRESS ON FILE | | | | |
| 4939877 | Barba, Kelsey | 620 32nd Street | Paso Robles | CA | 93445 | |
| 4979337 | Barba, Leo | ADDRESS ON FILE | | | | |
| 4996178 | Barba, Myrna | ADDRESS ON FILE | | | | |
| 4911728 | Barba, Myrna Jacinto | ADDRESS ON FILE | | | | |
| 5979707 | Barba, Patricia | ADDRESS ON FILE | | | | |
| 5001040 | Barba, Pedro | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5906702 | Barba, Pedro | ADDRESS ON FILE | | | | |
| 5001039 | Barba, Pedro | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5001041 | Barba, Pedro | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 4961677 | Barba, Rocio | ADDRESS ON FILE | | | | |
| 4954930 | Barba, Rosa Marie | ADDRESS ON FILE | | | | |
| 7952301 | Barba, Santos Rivera | 1441 Nottingham Circle | Los Banos | CA | 93635 | |
| 4924250 | BARBACCIA, LENA M | 165 BLOSSOM HILL RD | SAN JOSE | CA | 95123 | |
| 7177289 | Barbara  Belletto | ADDRESS ON FILE | | | | |
| 7176356 | Barbara  Duchon | ADDRESS ON FILE | | | | |
| 7181076 | Barbara  Duchon | ADDRESS ON FILE | | | | |
| 7176356 | Barbara  Duchon | ADDRESS ON FILE | | | | |
| 7153713 | Barbara  L Reber | ADDRESS ON FILE | | | | |
| 7153713 | Barbara  L Reber | ADDRESS ON FILE | | | | |
| 7153713 | Barbara  L Reber | ADDRESS ON FILE | | | | |
| 7196500 | Barbara  Mae Menefee | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196500 | Barbara  Mae Menefee | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196500 | Barbara  Mae Menefee | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7181362 | Barbara  Rael | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway | San Diego | CA | 92101 | |
| 7183819 | Barbara  Smoak | ADDRESS ON FILE | | | | |
| 7177069 | Barbara  Smoak | ADDRESS ON FILE | | | | |
| 7177069 | Barbara  Smoak | ADDRESS ON FILE | | | | |
| 7177040 | Barbara  Weare | ADDRESS ON FILE | | | | |
| 7177040 | Barbara  Weare | ADDRESS ON FILE | | | | |
| 7175270 | Barbara  West | ADDRESS ON FILE | | | | |
| 7175270 | Barbara  West | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175270 | Barbara  West | ADDRESS ON FILE | | | | |
| 7176881 | Barbara  Winestock | ADDRESS ON FILE | | | | |
| 7176881 | Barbara  Winestock | ADDRESS ON FILE | | | | |
| 7190595 | Barbara & Cal Richardson Trust | ADDRESS ON FILE | | | | |
| 7190595 | Barbara & Cal Richardson Trust | ADDRESS ON FILE | | | | |
| 7781232 | BARBARA A ABFALTER TR | UA 01 08 01, ABFALTER FAMILY TRUST, 1775 HILLVIEW DR | SAN LEANDRO | CA | 94577-6303 | |
| 7678413 | BARBARA A ADAMS | ADDRESS ON FILE | | | | |
| 7678414 | BARBARA A ADAMS & | ADDRESS ON FILE | | | | |
| 7780940 | BARBARA A ALBRIGHT TR | UA 07 07 94, ALBRIGHT FAMILY TRUST, 1010 2ND ST APT 317 | LAFAYETTE | CA | 94549-4167 | |
| 7678415 | BARBARA A ALDER | ADDRESS ON FILE | | | | |
| 7678416 | BARBARA A ALDER TTEE | ADDRESS ON FILE | | | | |
| 7678417 | BARBARA A ARKWRIGHT & | ADDRESS ON FILE | | | | |
| 7678418 | BARBARA A ARMITAGE | ADDRESS ON FILE | | | | |
| 7678420 | BARBARA A BARHAM | ADDRESS ON FILE | | | | |
| 7785938 | BARBARA A BAXTER | 460 N WINCHESTER BLVD APT 6 | SANTA CLARA | CA | 95050-5782 | |
| 7678421 | BARBARA A BENNER | ADDRESS ON FILE | | | | |
| 7678422 | BARBARA A BERTOLI | ADDRESS ON FILE | | | | |
| 7678423 | BARBARA A BIEDERMAN & | ADDRESS ON FILE | | | | |
| 7195396 | Barbara A Blair | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153168 | Barbara A Blair | ADDRESS ON FILE | | | | |
| 7153168 | Barbara A Blair | ADDRESS ON FILE | | | | |
| 7153168 | Barbara A Blair | ADDRESS ON FILE | | | | |
| 7678424 | BARBARA A BORGERS | ADDRESS ON FILE | | | | |
| 7678425 | BARBARA A BROUSSARD | ADDRESS ON FILE | | | | |
| 7678426 | BARBARA A CARMICHAEL CUST | ADDRESS ON FILE | | | | |
| 7764000 | BARBARA A CARMICHAEL CUST | SARA ELIZABETH CARMICHAEL, CA UNIF TRANSFERS MIN ACT, 3031 BRACHETTO LOOP | SPARKS | NV | 89434-7307 | |
| 7787049 | BARBARA A CARRE | 409 CENTRAL AVE | HANFORD | CA | 93230-4412 | |
| 7678427 | BARBARA A CARRE | ADDRESS ON FILE | | | | |
| 7678429 | BARBARA A CASH | ADDRESS ON FILE | | | | |
| 7678430 | BARBARA A CHIMERO TR | ADDRESS ON FILE | | | | |
| 7678431 | BARBARA A CLEAVER CUST | ADDRESS ON FILE | | | | |
| 7678432 | BARBARA A COMAS | ADDRESS ON FILE | | | | |
| 7678433 | BARBARA A CORUM | ADDRESS ON FILE | | | | |
| 7678434 | BARBARA A DANA TR UA MAR 04 93 | ADDRESS ON FILE | | | | |
| 7678435 | BARBARA A DANIEL | ADDRESS ON FILE | | | | |
| 7784022 | BARBARA A DELANEY TR | UA 06 18 91, GORDON & VERNA VAN VLECK FAMILY REVOCABLE TRUST, 8749 PEDRICK RD | DIXON | CA | 95620-9604 | |
| 7765564 | BARBARA A DOUGHERY | 19713 MAYCREST WAY | GERMANTOWN | MD | 20876-6340 | |
| 7305865 | Barbara A Ehrenberger as Trustee under Barbara A Ehrenberger Trust | ADDRESS ON FILE | | | | |
| 7225651 | Barbara A Ehrenberger as Trustee under Barbara A Ehrenberger Trust | ADDRESS ON FILE | | | | |
| 7678436 | BARBARA A FISHER | ADDRESS ON FILE | | | | |
| 7782302 | BARBARA A FULLWOOD | 9322 WIND TALKER | SAN ANTONIO | TX | 78251-4977 | |
| 7678437 | BARBARA A GAUDINIER | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 620 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7762642 | BARBARA A GESSNER | TR UA SEP 19 01, BARBARA A GESSNER TRUST, 36783 REYNOLDS DR | FREMONT | CA | 94536-2506 | |
| 7678438 | BARBARA A GESSNER TTEE | ADDRESS ON FILE | | | | |
| 7678439 | BARBARA A GIFFORD | ADDRESS ON FILE | | | | |
| 7678440 | BARBARA A GILLILAND | ADDRESS ON FILE | | | | |
| 7766931 | BARBARA A GILMORE TR GILMORE | FAMILY, LIVING TRUST UA DEC 17 91, 4059 RIDGE ST | FAIR OAKS | CA | 95628-7134 | |
| 7678441 | BARBARA A GRIFFIN | ADDRESS ON FILE | | | | |
| 7678442 | BARBARA A GUARDINO TR UA JUL 14 | ADDRESS ON FILE | | | | |
| 7678443 | BARBARA A HAGADORN | ADDRESS ON FILE | | | | |
| 7767736 | BARBARA A HASLER | 419 ABRAMSON RD | TEMPLETON | CA | 93465-5407 | |
| 7767737 | BARBARA A HASLER & | WILLIAM S HASLER JT TEN, 419 ABRAMSON RD | TEMPLETON | CA | 93465-5407 | |
| 7678444 | BARBARA A HASLER TR | ADDRESS ON FILE | | | | |
| 7678445 | BARBARA A HEALY | ADDRESS ON FILE | | | | |
| 7768144 | BARBARA A HOHMAN & JOEL E METTLER | JT TEN, 433 SILVER SHADOW DR | SAN MARCOS | CA | 92078-4457 | |
| 7678446 | BARBARA A HORWITZ | ADDRESS ON FILE | | | | |
| 7763784 | BARBARA A HUCKINS & BRENDA J | CRAIN TR UA OCT 03 96 THE BURRELL, FAMILY BYPASS TRUST, 4680 HOLM RD | PLACERVILLE | CA | 95667-7816 | |
| 7678447 | BARBARA A INLOW | ADDRESS ON FILE | | | | |
| 7766534 | BARBARA A JOHNSON TOD | ROBIN BLAKE CUST AUTUMN RAE FRIEDL UNDER MN UNIF TRANSFERS, TO MINORS ACT SUBJECT TO STA TOD RULES, 28560 STATE HIGHWAY 25 | BELLE PLAINE | MN | 56011-5063 | |
| 7769138 | BARBARA A KELLER | 23905 BUTTEVILLE RD NE | AURORA | OR | 97002-9671 | |
| 7678448 | BARBARA A KERYAN CUST | ADDRESS ON FILE | | | | |
| 7678449 | BARBARA A KING | ADDRESS ON FILE | | | | |
| 7678450 | BARBARA A KORBA | ADDRESS ON FILE | | | | |
| 7678451 | BARBARA A KVAM | ADDRESS ON FILE | | | | |
| 7678452 | BARBARA A LEWIS | ADDRESS ON FILE | | | | |
| 7933084 | BARBARA A LIEN.;. | 2026 WOODGLEN ST | SIMI VALLEY | CA | 93065 | |
| 7678453 | BARBARA A LUSK TR UA OCT 1 98 | ADDRESS ON FILE | | | | |
| 7678454 | BARBARA A MANNING | ADDRESS ON FILE | | | | |
| 7678455 | BARBARA A MEADOWS | ADDRESS ON FILE | | | | |
| 7783371 | BARBARA A MEINTS CUST | LAURA M MEINTS, CA UNIF TRANSFERS MIN ACT, 1219 GERRY WAY | ROSEVILLE | CA | 95661-3428 | |
| 7678456 | BARBARA A MESHER | ADDRESS ON FILE | | | | |
| 7771463 | BARBARA A MILBURN | 5211 SHAWNEE LN | OGDEN | UT | 84403-4630 | |
| 7678457 | BARBARA A MURPHY CUST | ADDRESS ON FILE | | | | |
| 7678458 | BARBARA A MURPHY CUST | ADDRESS ON FILE | | | | |
| 7678459 | BARBARA A MURPHY CUST | ADDRESS ON FILE | | | | |
| 7678460 | BARBARA A MURPHY TR MURPHY | ADDRESS ON FILE | | | | |
| 7678461 | BARBARA A NAVE | ADDRESS ON FILE | | | | |
| 7678463 | BARBARA A NEALON | ADDRESS ON FILE | | | | |
| 7772167 | BARBARA A NOLLER | 8600 SKYLINE DR OFC C | DALLAS | TX | 75243-4198 | |
| 7678464 | BARBARA A NORRISE | ADDRESS ON FILE | | | | |
| 7678465 | BARBARA A OLSON | ADDRESS ON FILE | | | | |
| 7678466 | BARBARA A PETROTTA TR | ADDRESS ON FILE | | | | |
| 7678467 | BARBARA A PRINCE | ADDRESS ON FILE | | | | |
| 7678468 | BARBARA A RAMSEY | ADDRESS ON FILE | | | | |
| 7678469 | BARBARA A REED | ADDRESS ON FILE | | | | |
| 7773580 | BARBARA A RICE | 46 HARWOOD LN | EAST ROCHESTER | NY | 14445-1914 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7678470 | BARBARA A RIEGER TOD | ADDRESS ON FILE | | | | |
| 5915611 | Barbara A Robinson | ADDRESS ON FILE | | | | |
| 5953849 | Barbara A Robinson | ADDRESS ON FILE | | | | |
| 5915610 | Barbara A Robinson | ADDRESS ON FILE | | | | |
| 5915606 | Barbara A Robinson | ADDRESS ON FILE | | | | |
| 5915609 | Barbara A Robinson | ADDRESS ON FILE | | | | |
| 5915607 | Barbara A Robinson | ADDRESS ON FILE | | | | |
| 7773978 | BARBARA A ROWE | 507 BRISTOL CT | BENICIA | CA | 94510-1311 | |
| 7678471 | BARBARA A ROWE CUST | ADDRESS ON FILE | | | | |
| 7143318 | Barbara A Sams | ADDRESS ON FILE | | | | |
| 7143318 | Barbara A Sams | ADDRESS ON FILE | | | | |
| 7678472 | BARBARA A SAWYER | ADDRESS ON FILE | | | | |
| 7774420 | BARBARA A SCHULTHEIS | 8792 GRAPE WAGON CIR | SAN JOSE | CA | 95135-2160 | |
| 7762643 | BARBARA A SCHULTHEIS TR UA APR | 17 99 THE BARBARA A SCHULTHEIS, REVOCABLE LIVING TRUST, 8792 GRAPE WAGON CIR | SAN JOSE | CA | 95135-2160 | |
| 7778714 | BARBARA A SCOBLE | PO BOX 249 | NEVADA CITY | CA | 95959-0249 | |
| 7780748 | BARBARA A SMALLEY & | ADELLA C DANIELS JT TEN, 5290 BURKS MOUNTAIN RD | APPLING | GA | 30802-3307 | |
| 7774941 | BARBARA A SMITH | 112 COPPERS TRL | WILMINGTON | NC | 28411-6813 | |
| 7678473 | BARBARA A SMITH & | ADDRESS ON FILE | | | | |
| 7182211 | Barbara A Spengler Trust | ADDRESS ON FILE | | | | |
| 7182211 | Barbara A Spengler Trust | ADDRESS ON FILE | | | | |
| 7786993 | BARBARA A STEWART | 18114 N SAN SALVADOR CT | SURPRISE | AZ | 85374 | |
| 7786619 | BARBARA A STEWART | 18114 N SAN SALVADOR CT | SURPRISE | AZ | 85374-8504 | |
| 7762644 | BARBARA A STEWART TR UA NOV 19 03 | THE BARBARA A STEWART TRUST, 18114 N SAN SALVADOR CT | SURPRISE | AZ | 85374-8504 | |
| 7779738 | BARBARA A THOMAS | 3939 LEE CIR | WHEAT RIDGE | CO | 80033-4070 | |
| 7678474 | BARBARA A TONIN TR | ADDRESS ON FILE | | | | |
| 7678475 | BARBARA A TOZZI & | ADDRESS ON FILE | | | | |
| 7678476 | BARBARA A TRIPP | ADDRESS ON FILE | | | | |
| 7780452 | BARBARA A VERBOORT | 23905 BUTTEVILLE RD NE | AURORA | OR | 97002-9671 | |
| 7780066 | BARBARA A WHEELER EX | EST LOUIS R CAPELLO, 34 ISELIN LN | OCEANPORT | NJ | 07757-1191 | |
| 7678477 | BARBARA A WHITTON | ADDRESS ON FILE | | | | |
| 7776814 | BARBARA A WILKINSON & | GEORGIA R WILKINSON &, BARBARA J ZULIANI JT TEN, 1203 S WYCLIFF AVE | SAN PEDRO | CA | 90732-3947 | |
| 7678478 | BARBARA A WILSON TR | ADDRESS ON FILE | | | | |
| 7678479 | BARBARA A YOUNG | ADDRESS ON FILE | | | | |
| 7678480 | BARBARA A YOUNGS TR UA FEB 23 81 | ADDRESS ON FILE | | | | |
| 7483963 | Barbara A. Buhrz Trust | ADDRESS ON FILE | | | | |
| 7175454 | Barbara A. Davis | ADDRESS ON FILE | | | | |
| 7175454 | Barbara A. Davis | ADDRESS ON FILE | | | | |
| 7175454 | Barbara A. Davis | ADDRESS ON FILE | | | | |
| 6173209 | Barbara A. Murphy and Charles H. Murphy Family Trust u/A Dtd 11.23.86 | ADDRESS ON FILE | | | | |
| 7459005 | Barbara A. Vlamis, Trustee of the Barbara A. Vlamis 2015 Trust dated October 20, 2015 | ADDRESS ON FILE | | | | |
| 5906132 | Barbara Abbott | ADDRESS ON FILE | | | | |
| 5911359 | Barbara Abbott | ADDRESS ON FILE | | | | |
| 5909520 | Barbara Abbott | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 622 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5902110 | Barbara Abbott | ADDRESS ON FILE | | | | |
| 7678481 | BARBARA ACCOMAZZO | ADDRESS ON FILE | | | | |
| 7678482 | BARBARA ADELSON CUST | ADDRESS ON FILE | | | | |
| 7678483 | BARBARA AKBARIAN | ADDRESS ON FILE | | | | |
| 7678484 | BARBARA ALDRIDGE | ADDRESS ON FILE | | | | |
| 7678485 | BARBARA ALLEN CALL | ADDRESS ON FILE | | | | |
| 7762252 | BARBARA ALLEY CUST | MICHAEL B ANAGNOS, UNIF GIFT MIN ACT CA, 2244 YOSEMITE DR | LODI | CA | 95242-2254 | |
| 7167965 | BARBARA AND RALPH LASSA TRUSTEES OF THE BARBARA JEAN LASSA AND RALPH E LASSA II TRUST | ADDRESS ON FILE | | | | |
| 7762264 | BARBARA ANDERSON | 1882 TAYLOR RD, PO BOX 1959 | BETHEL ISLAND | CA | 94511-1959 | |
| 7678486 | BARBARA ANDERSON | ADDRESS ON FILE | | | | |
| 7678487 | BARBARA ANDERSON | ADDRESS ON FILE | | | | |
| 7326675 | Barbara Anderson | Barbara Amderson, , 21423 ne 29th | Ridgefield | wa | 98642 | |
| 7678488 | BARBARA ANDERSON & MITCHELL ANDERSON TR | ADDRESS ON FILE | | | | |
| 7678489 | BARBARA ANGELA SHUMARD | ADDRESS ON FILE | | | | |
| 7678490 | BARBARA ANN ANDERSON | ADDRESS ON FILE | | | | |
| 7678491 | BARBARA ANN ARNOTT & | ADDRESS ON FILE | | | | |
| 7196499 | Barbara Ann Beers | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196499 | Barbara Ann Beers | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196499 | Barbara Ann Beers | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7199025 | Barbara Ann Bradley | ADDRESS ON FILE | | | | |
| 7199025 | Barbara Ann Bradley | ADDRESS ON FILE | | | | |
| 7678494 | BARBARA ANN BUGBEE | ADDRESS ON FILE | | | | |
| 7678495 | BARBARA ANN CAPDEVILLE | ADDRESS ON FILE | | | | |
| 7763972 | BARBARA ANN CAREY | 34 HARDWOOD RD | PALMYRA | VA | 22963-2229 | |
| 7764443 | BARBARA ANN CLAREY & | BARBARA L CLAREY &, SUSAN E CLAREY JT TEN, 190 RIVERTON DR | SAN FRANCISCO | CA | 94132-1431 | |
| 7764807 | BARBARA ANN COX | 445 SACRAMENTO ST | RIO VISTA | CA | 94571-1600 | |
| 7678496 | BARBARA ANN FUGATE & | ADDRESS ON FILE | | | | |
| 7678497 | BARBARA ANN JAFFE | ADDRESS ON FILE | | | | |
| 7197155 | Barbara Ann Johnson | ADDRESS ON FILE | | | | |
| 7197155 | Barbara Ann Johnson | ADDRESS ON FILE | | | | |
| 7197155 | Barbara Ann Johnson | ADDRESS ON FILE | | | | |
| 7198100 | BARBARA ANN JONES | ADDRESS ON FILE | | | | |
| 7198100 | BARBARA ANN JONES | ADDRESS ON FILE | | | | |
| 7152732 | Barbara Ann Juede-Santos | ADDRESS ON FILE | | | | |
| 7152732 | Barbara Ann Juede-Santos | ADDRESS ON FILE | | | | |
| 7152732 | Barbara Ann Juede-Santos | ADDRESS ON FILE | | | | |
| 7678498 | BARBARA ANN KILDUFF CUST | ADDRESS ON FILE | | | | |
| 7142375 | Barbara Ann King | ADDRESS ON FILE | | | | |
| 7142375 | Barbara Ann King | ADDRESS ON FILE | | | | |
| 7770204 | BARBARA ANN LINDLEY | 838 LONG HILL RD | GILLETTE | NJ | 07933-1324 | |
| 7678499 | BARBARA ANN LITTLE | ADDRESS ON FILE | | | | |
| 7339127 | Barbara Ann Llamas Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7339127 | Barbara Ann Llamas Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7678500 | BARBARA ANN MILLER | ADDRESS ON FILE | | | | |
| 7198166 | BARBARA ANN MILLER | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 623 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7198166 | BARBARA ANN MILLER | ADDRESS ON FILE | | | | |
| 7837449 | BARBARA ANN MILLER & | ROBERT EARL WHITFIELD EX, EST HELEN JEAN WHITFIELD, 4957 LOWRY CT | UNIONCITY | CA | 94587-5539 | |
| 7678501 | BARBARA ANN NARDI & | ADDRESS ON FILE | | | | |
| 7678502 | BARBARA ANN NAVARRO | ADDRESS ON FILE | | | | |
| 7783472 | BARBARA ANN PARKER & | ROBERT G PARKER JT TEN, 1733 GOLDDUST DR | SPARKS | NV | 89436-9306 | |
| 7786934 | BARBARA ANN PHILLIPS | 2771 CEDAR ST | SUTTER | CA | 95982-2164 | |
| 7786595 | BARBARA ANN PHILLIPS | PO BOX 102 | SUTTER | CA | 95982-0102 | |
| 7184192 | Barbara Ann Ramsey | ADDRESS ON FILE | | | | |
| 7184192 | Barbara Ann Ramsey | ADDRESS ON FILE | | | | |
| 7678503 | BARBARA ANN RUPP CUST | ADDRESS ON FILE | | | | |
| 7775127 | BARBARA ANN SPENCER | 1296 PLATA CANADA DR | CANTONMENT | FL | 32533-6319 | |
| 7678504 | BARBARA ANN VANDERCOURT | ADDRESS ON FILE | | | | |
| 7678505 | BARBARA ANN WORMS | ADDRESS ON FILE | | | | |
| 7678506 | BARBARA ANN YOUNG | ADDRESS ON FILE | | | | |
| 7678507 | BARBARA ANNE EDWARDS | ADDRESS ON FILE | | | | |
| 7678508 | BARBARA ANNE F PAUL | ADDRESS ON FILE | | | | |
| 7678509 | BARBARA ANNE GEGAN | ADDRESS ON FILE | | | | |
| 7678510 | BARBARA ANNE MAYBERRY | ADDRESS ON FILE | | | | |
| 7678511 | BARBARA ANNE QUIGLEY | ADDRESS ON FILE | | | | |
| 7678512 | BARBARA ANNE SELBACH | ADDRESS ON FILE | | | | |
| 7678514 | BARBARA ANNE STEWART TR UA | ADDRESS ON FILE | | | | |
| 7678515 | BARBARA ANNE WHITTAKER | ADDRESS ON FILE | | | | |
| 7198386 | BARBARA ANNETTE WILSON NICHOLS | ADDRESS ON FILE | | | | |
| 7198386 | BARBARA ANNETTE WILSON NICHOLS | ADDRESS ON FILE | | | | |
| 7678516 | BARBARA AVILLA HURLEY | ADDRESS ON FILE | | | | |
| 7169458 | Barbara Avis Beals | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169458 | Barbara Avis Beals | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7678518 | BARBARA B DUNGCA CUST | ADDRESS ON FILE | | | | |
| 7678519 | BARBARA B HAMMOCK | ADDRESS ON FILE | | | | |
| 7767797 | BARBARA B HEACOX & BURGESS W | HEACOX TR, HEACOX LIVING TRUST UA AUG 26 91, 3770 19TH ST | SACRAMENTO | CA | 95818-4157 | |
| 7784577 | BARBARA B LANCASTER | 408 RIDGE CIRCLE | WAYNESBORO | VA | 22980-5430 | |
| 7781579 | BARBARA B PEPELKO & | WILLIAM E PEPELKO JT TEN, 1013 WILHELM DR | GREAT FALLS | VA | 22066-2524 | |
| 7678520 | BARBARA B RILEY TR UA SEP 16 08 | ADDRESS ON FILE | | | | |
| 7774263 | BARBARA B SAUNDERS & | NANCY L TURNER JT TEN, 4133 ARCHCREEK WAY | BUFORD | GA | 30519-8432 | |
| 7678521 | BARBARA B WELCH | ADDRESS ON FILE | | | | |
| 7678522 | BARBARA B WRIGHT | ADDRESS ON FILE | | | | |
| 7991928 | Barbara B. Rusch (IRA Rollover) | ADDRESS ON FILE | | | | |
| 7769145 | BARBARA BAILEY KELLEY CUST | COLLEEN BAILEY KELLEY UNIF, GIFT MIN ACT CA, 1772 FROBISHER WAY | SAN JOSE | CA | 95124-1723 | |
| 7678523 | BARBARA BAILEY KELLEY CUST | ADDRESS ON FILE | | | | |
| 7762653 | BARBARA BARBARIA | 2994 19TH AVE | SAN FRANCISCO | CA | 94132-1604 | |
| 7678524 | BARBARA BATT TR UA JAN 18 98 THE | ADDRESS ON FILE | | | | |
| 7782716 | BARBARA BAWDEN & LEANNE | BARNHURST JT TEN, 3093 MILLERAMA AVE | WEST VALLEY CITY | UT | 84119 | |
| 7678525 | BARBARA BAWDEN & LEANNE | ADDRESS ON FILE | | | | |
| 7072908 | Barbara Beach, as an individual, and on behalf of the Barbara Beach Revocable Trust | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7483154 | Barbara Beach, Individually and as trustee of the Barbara Beach Revocable Inter Vivos Trust | ADDRESS ON FILE | | | | |
| 7143923 | Barbara Beaver | ADDRESS ON FILE | | | | |
| 7143923 | Barbara Beaver | ADDRESS ON FILE | | | | |
| 7678527 | BARBARA BEH MARKS CUST | ADDRESS ON FILE | | | | |
| 7678528 | BARBARA BEHNKE HERALD | ADDRESS ON FILE | | | | |
| 7772524 | BARBARA BELCHER PANELLI | 2303 CORY AVE | SAN JOSE | CA | 95128-1308 | |
| 7187416 | Barbara Belletto | ADDRESS ON FILE | | | | |
| 7187416 | Barbara Belletto | ADDRESS ON FILE | | | | |
| 7193494 | BARBARA BENAVIDEZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193494 | BARBARA BENAVIDEZ | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7678529 | BARBARA BENEDICT BUNKER | ADDRESS ON FILE | | | | |
| 7678530 | BARBARA BERGESON | ADDRESS ON FILE | | | | |
| 7678531 | BARBARA BERGMAN | ADDRESS ON FILE | | | | |
| 7678532 | BARBARA BERRINGER | ADDRESS ON FILE | | | | |
| 7763016 | BARBARA BERRYHILL | PO BOX 1757 | NASHVILLE | IN | 47448-1757 | |
| 7763037 | BARBARA BETHEL & | BENNIE BETHEL JT TEN, 17205 S DEL REY AVE | KINGSBURG | CA | 93631-9526 | |
| 5902883 | Barbara Bevier | ADDRESS ON FILE | | | | |
| 5910143 | Barbara Bevier | ADDRESS ON FILE | | | | |
| 5906850 | Barbara Bevier | ADDRESS ON FILE | | | | |
| 7678533 | BARBARA BILLINGTON | ADDRESS ON FILE | | | | |
| 5910998 | Barbara Bjornstad | ADDRESS ON FILE | | | | |
| 5905575 | Barbara Bjornstad | ADDRESS ON FILE | | | | |
| 5912463 | Barbara Bjornstad | ADDRESS ON FILE | | | | |
| 5909034 | Barbara Bjornstad | ADDRESS ON FILE | | | | |
| 5911876 | Barbara Bjornstad | ADDRESS ON FILE | | | | |
| 7770776 | BARBARA BLAKE TR UA JUN 12 06 | MARILYN E BLAKE TRUST, 63 PINE AVE | SAN CARLOS | CA | 94070-2934 | |
| 7678534 | BARBARA BLAKENEY DOLLENS | ADDRESS ON FILE | | | | |
| 7678535 | BARBARA BLUM | ADDRESS ON FILE | | | | |
| 7197338 | Barbara Bodle-Pedersen Separate Property Trust | ADDRESS ON FILE | | | | |
| 7197338 | Barbara Bodle-Pedersen Separate Property Trust | ADDRESS ON FILE | | | | |
| 7462569 | Barbara Bodle-Pedersen Separate Property Trust | ADDRESS ON FILE | | | | |
| 7197338 | Barbara Bodle-Pedersen Separate Property Trust | ADDRESS ON FILE | | | | |
| 7836292 | BARBARA BOJOVIC | HEIMGARTEN 64, 40231 DUSSELDORF | GERMANY | S8 | 40231 | GERMANY |
| 7678536 | BARBARA BOJOVIC | ADDRESS ON FILE | | | | |
| 7678537 | BARBARA BOLTIN | ADDRESS ON FILE | | | | |
| 7678538 | BARBARA BONDI RELLES | ADDRESS ON FILE | | | | |
| 7678539 | BARBARA BONIFIELD | ADDRESS ON FILE | | | | |
| 7678540 | BARBARA BOOTHE CHRISTIE | ADDRESS ON FILE | | | | |
| 7678541 | BARBARA BORST SNOW | ADDRESS ON FILE | | | | |
| 5915615 | Barbara Bowen | ADDRESS ON FILE | | | | |
| 5915614 | Barbara Bowen | ADDRESS ON FILE | | | | |
| 5915612 | Barbara Bowen | ADDRESS ON FILE | | | | |
| 5915613 | Barbara Bowen | ADDRESS ON FILE | | | | |
| 7678542 | BARBARA BRACCO SIPES CUST | ADDRESS ON FILE | | | | |
| 7678543 | BARBARA BRANDI BOYLE & | ADDRESS ON FILE | | | | |
| 7678544 | BARBARA BROWN CUST | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7193176 | BARBARA BUSTOS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193176 | BARBARA BUSTOS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7678545 | BARBARA BYERS MC CARTHY TR | ADDRESS ON FILE | | | | |
| 7784338 | BARBARA BYRD | PO BOX 5396 | WALNUT CREEK | CA | 94596 | |
| 7678546 | BARBARA BYRD | ADDRESS ON FILE | | | | |
| 7786655 | BARBARA C BERGSTRAND | 4804 W ST JOE HWY | LANSING | MI | 48917-4015 | |
| 7678549 | BARBARA C BLAGG | ADDRESS ON FILE | | | | |
| 7784311 | BARBARA C BONACCI | 11 ALEXANDER AVE | DANBURY | CT | 06810-4101 | |
| 7678550 | BARBARA C BONACCI | ADDRESS ON FILE | | | | |
| 7678553 | BARBARA C DUNZELLO | ADDRESS ON FILE | | | | |
| 7782828 | BARBARA C LA BARBARA TR UA | DEC 29 94 THE CLAIRE DOROTHY, ROGERS REVOCABLE LIVING TRUST, 101 JACKSON DR | NOVATO | CA | 94947 | |
| 7782441 | BARBARA C LA BARBARA TR UA | DEC 29 94 THE CLAIRE DOROTHY, ROGERS REVOCABLE LIVING TRUST, 101 JACKSON DR | NOVATO | CA | 94947-4477 | |
| 7780671 | BARBARA C MEYERS TR | UA 06 25 91, ALVIE C SANDEBERG IRREVOCABLE TRUST, 4407 KERTH MANOR DR | SAINT LOUIS | MO | 63128-3156 | |
| 7771477 | BARBARA C MILLER TR | BARBARA C MILLER REVOCABLE TRUST, UA JUL 9 97, 129 HOLWORTHY ST | CAMBRIDGE | MA | 02138-4575 | |
| 7772609 | BARBARA C PASTORE | 139 W SURREY AVE | PHOENIX | AZ | 85029-1823 | |
| 7678554 | BARBARA C PETERSON CUST | ADDRESS ON FILE | | | | |
| 7784753 | BARBARA C RUSSELL | 455 WAGNON RD | SEBASTOPOL | CA | 95472-9203 | |
| 7774131 | BARBARA C SAKATA | 10321 ATLANTA DR | LAREDO | TX | 78045-4134 | |
| 7777314 | BARBARA C ZAPPITELLI | 651 WRIGHTS AVE | CONNEAUT | OH | 44030-1666 | |
| 7678555 | BARBARA CAMPBELL | ADDRESS ON FILE | | | | |
| 7678556 | BARBARA CAPDEVILLE | ADDRESS ON FILE | | | | |
| 7184543 | Barbara Cardin | ADDRESS ON FILE | | | | |
| 7184543 | Barbara Cardin | ADDRESS ON FILE | | | | |
| 7187810 | Barbara Caridad Ely | ADDRESS ON FILE | | | | |
| 7187810 | Barbara Caridad Ely | ADDRESS ON FILE | | | | |
| 7187811 | Barbara Caridad Ely as a trustee for the Ely family Trust | ADDRESS ON FILE | | | | |
| 7187811 | Barbara Caridad Ely as a trustee for the Ely family Trust | ADDRESS ON FILE | | | | |
| 5915617 | Barbara Carlton | ADDRESS ON FILE | | | | |
| 5915620 | Barbara Carlton | ADDRESS ON FILE | | | | |
| 7193554 | BARBARA CARLTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 5915616 | Barbara Carlton | ADDRESS ON FILE | | | | |
| 7193554 | BARBARA CARLTON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5915618 | Barbara Carlton | ADDRESS ON FILE | | | | |
| 7785162 | BARBARA CARROLL MATHENEY | 135 GAYWOOD RD | ALAMO | CA | 94507-1811 | |
| 7764079 | BARBARA CASEY | 810 OLIVE ST | ROEBLING | NJ | 08554-1938 | |
| 7836182 | BARBARA CHESER | 1350 FRONTENAC AVE SW, CALGARY AB T2T 1B8 | CALGARY | AB | T2T 1B8 | CANADA |
| 7678557 | BARBARA CHESER | ADDRESS ON FILE | | | | |
| 7836183 | BARBARA CHESHER | 1350 FRONTENAC AVE SW, CALGARY AB T2T 1B8 | CALGARY | AB | T2T 1B8 | CANADA |
| 7678558 | BARBARA CHESHER | ADDRESS ON FILE | | | | |
| 7780176 | BARBARA CHORZEWSKI | 81 ISELIN DR | NEW ROCHELLE | NY | 10804-1032 | |
| 7678559 | BARBARA CHRISTIANSEN | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7777759 | BARBARA CLARK | 20862 RYAN RD | MEADVILLE | PA | 16335-5372 | |
| 7678560 | BARBARA CLARK IRWIN | ADDRESS ON FILE | | | | |
| 7764524 | BARBARA COBEAN | 200 PARKWOOD BLVD | SEQUIM | WA | 98382-8220 | |
| 7836119 | Barbara Coghill Trust | ADDRESS ON FILE | | | | |
| 5906140 | Barbara Colleen Cotton | ADDRESS ON FILE | | | | |
| 5911367 | Barbara Colleen Cotton | ADDRESS ON FILE | | | | |
| 5909528 | Barbara Colleen Cotton | ADDRESS ON FILE | | | | |
| 5902118 | Barbara Colleen Cotton | ADDRESS ON FILE | | | | |
| 7770707 | BARBARA COLLEEN MANOR | PO BOX 671 | WILLIAMS | CA | 95987-0671 | |
| 7770706 | BARBARA COLLEEN MANOR TR | UW L G MANOR, PO BOX 671 | WILLIAMS | CA | 95987-0671 | |
| 7678561 | BARBARA COLLINS | ADDRESS ON FILE | | | | |
| 7678562 | BARBARA COON | ADDRESS ON FILE | | | | |
| 7940299 | BARBARA COPELAND | 374 BROOKSIDE DRIVE | CHICO | CA | 95926 | |
| 7193187 | BARBARA COREY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193187 | BARBARA COREY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7678563 | BARBARA CORNELIA WIEBE | ADDRESS ON FILE | | | | |
| 7678564 | BARBARA COSTIGLIOLO CUST | ADDRESS ON FILE | | | | |
| 7678565 | BARBARA COSTIGLIOLO CUST | ADDRESS ON FILE | | | | |
| 5903194 | Barbara Coverse | ADDRESS ON FILE | | | | |
| 5910282 | Barbara Coverse | ADDRESS ON FILE | | | | |
| 5907102 | Barbara Coverse | ADDRESS ON FILE | | | | |
| 7678566 | BARBARA CRIPPS | ADDRESS ON FILE | | | | |
| 5915623 | Barbara Crisp | ADDRESS ON FILE | | | | |
| 5915622 | Barbara Crisp | ADDRESS ON FILE | | | | |
| 5915624 | Barbara Crisp | ADDRESS ON FILE | | | | |
| 5915625 | Barbara Crisp | ADDRESS ON FILE | | | | |
| 5915621 | Barbara Crisp | ADDRESS ON FILE | | | | |
| 7199058 | Barbara Crouse | ADDRESS ON FILE | | | | |
| 7199058 | Barbara Crouse | ADDRESS ON FILE | | | | |
| 5915628 | Barbara Cruise | ADDRESS ON FILE | | | | |
| 5915630 | Barbara Cruise | ADDRESS ON FILE | | | | |
| 5915629 | Barbara Cruise | ADDRESS ON FILE | | | | |
| 5915627 | Barbara Cruise | ADDRESS ON FILE | | | | |
| 5915626 | Barbara Cruise | ADDRESS ON FILE | | | | |
| 7678567 | BARBARA CUMMINS CUST | ADDRESS ON FILE | | | | |
| 7678568 | BARBARA CUNDIFF COLVILLE | ADDRESS ON FILE | | | | |
| 7678569 | BARBARA CURTIS | ADDRESS ON FILE | | | | |
| 7678570 | BARBARA CURTSINGER CUST | ADDRESS ON FILE | | | | |
| 7678571 | BARBARA CUTTEN | ADDRESS ON FILE | | | | |
| 7777744 | BARBARA D ARMSTRONG | T O D STEVEN D ARMSTRONG, SUBJECT TO STA TOD RULES, 5809 BRIARWOOD AVE | SARASOTA | FL | 34231-3101 | |
| 7678572 | BARBARA D BLAIR | ADDRESS ON FILE | | | | |
| 7678573 | BARBARA D CADY | ADDRESS ON FILE | | | | |
| 7678574 | BARBARA D JOHNSON TR BARBARA D | ADDRESS ON FILE | | | | |
| 7678575 | BARBARA D MILLSTEIN | ADDRESS ON FILE | | | | |
| 7678576 | BARBARA D SIMPERS TR UA DEC 29 | ADDRESS ON FILE | | | | |
| 7678577 | BARBARA D TURNBULL | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 627 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7678578 | BARBARA DAGGS CUST | ADDRESS ON FILE | | | | |
| 7678579 | BARBARA DALMATOFF CUST | ADDRESS ON FILE | | | | |
| 7837476 | BARBARA DAMLOS-EBSTEIN | 156 CASTENADA AVE | SANFRANCISCO | CA | 94116-1407 | |
| 7678580 | BARBARA DE LYNNE PORTER | ADDRESS ON FILE | | | | |
| 7153237 | Barbara Deal Russell | ADDRESS ON FILE | | | | |
| 7153237 | Barbara Deal Russell | ADDRESS ON FILE | | | | |
| 7153237 | Barbara Deal Russell | ADDRESS ON FILE | | | | |
| 7765156 | BARBARA DECHIEF | 46734 PORTAGE AVE | CHILLIWACK | BC | V2P 6S4 | CANADA |
| 7187812 | Barbara Decker | ADDRESS ON FILE | | | | |
| 7187812 | Barbara Decker | ADDRESS ON FILE | | | | |
| 7782887 | BARBARA DEL DOTTO | 2280 HAMILTON AVENUE | SAN BRUNO | CA | 94066-2812 | |
| 7201028 | Barbara Dishon | ADDRESS ON FILE | | | | |
| 7201028 | Barbara Dishon | ADDRESS ON FILE | | | | |
| 7678581 | BARBARA DOHRMANN | ADDRESS ON FILE | | | | |
| 7779602 | BARBARA DOLDER & | BARRY SMITH TTEES, SMITH FAMILY TRUST C UA DTD 05 14 1997, 2321 REBECCA CT | ROCKLIN | CA | 95765-4629 | |
| 5904562 | Barbara Duchon | ADDRESS ON FILE | | | | |
| 5908238 | Barbara Duchon | ADDRESS ON FILE | | | | |
| 7193708 | BARBARA DUFFY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193708 | BARBARA DUFFY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7198879 | Barbara Dunivan-Elder | ADDRESS ON FILE | | | | |
| 7198879 | Barbara Dunivan-Elder | ADDRESS ON FILE | | | | |
| 7762255 | BARBARA E ANDERSON KREISS | TR UA JAN 11 06 THE ANDERSON, FAMILY TRUST, 18615 RAINBOW LN | PINE GROVE | CA | 95665-9486 | |
| 7678582 | BARBARA E BENNETT | ADDRESS ON FILE | | | | |
| 7763342 | BARBARA E BOTELHO & | JOSEPH BOTELHO JT TEN, 770 DEL MAR AVE | LIVERMORE | CA | 94550-5360 | |
| 7678583 | BARBARA E COATNEY & | ADDRESS ON FILE | | | | |
| 7678584 | BARBARA E DOLAN | ADDRESS ON FILE | | | | |
| 7678585 | BARBARA E FONG | ADDRESS ON FILE | | | | |
| 7836293 | BARBARA E HARPS | MUENCHENERSTR 26, 82362 WEILHEIM | GERMANY | S8 | 92362 | GERMANY |
| 7678586 | BARBARA E HARPS | ADDRESS ON FILE | | | | |
| 7784502 | BARBARA E HENNESSY | 12 WOOD DR | MENDON | MA | 01756-1251 | |
| 7678587 | BARBARA E LECHNER | ADDRESS ON FILE | | | | |
| 7781272 | BARBARA E LEE TR | UA 02 04 88 LELAND & HELEN, BELL FAMILY 1988 REV TRUST, 4141 GREENBRAE RD | ROCKLIN | CA | 95677-3222 | |
| 7678588 | BARBARA E LOEBEL | ADDRESS ON FILE | | | | |
| 7678589 | BARBARA E MARKHAM | ADDRESS ON FILE | | | | |
| 7678590 | BARBARA E MCAFEE | ADDRESS ON FILE | | | | |
| 7678591 | BARBARA E MCARTHUR | ADDRESS ON FILE | | | | |
| 7771328 | BARBARA E MELLO TR | BARBARA E MELLO TRUST, UA APR 24 97, 680 CALLE DE LA MESA | NOVATO | CA | 94949-5953 | |
| 7678592 | BARBARA E NEYENS | ADDRESS ON FILE | | | | |
| 7678593 | BARBARA E OHELO | ADDRESS ON FILE | | | | |
| 7678594 | BARBARA E PUCCETTI | ADDRESS ON FILE | | | | |
| 7678595 | BARBARA E RHODES TOD | ADDRESS ON FILE | | | | |
| 7678596 | BARBARA E WILLS | ADDRESS ON FILE | | | | |
| 7140430 | Barbara E. Bevier | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 628 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7140430 | Barbara E. Bevier | ADDRESS ON FILE | | | | |
| 7678597 | BARBARA EATON | ADDRESS ON FILE | | | | |
| 7678598 | BARBARA EDWARDS | ADDRESS ON FILE | | | | |
| 7678599 | BARBARA ELAINE MARTIN | ADDRESS ON FILE | | | | |
| 7678600 | BARBARA ELLEN HARMS | ADDRESS ON FILE | | | | |
| 7152708 | Barbara Ellen Matthews | ADDRESS ON FILE | | | | |
| 7152708 | Barbara Ellen Matthews | ADDRESS ON FILE | | | | |
| 7152708 | Barbara Ellen Matthews | ADDRESS ON FILE | | | | |
| 7678601 | BARBARA ELLEN PELLASCIO | ADDRESS ON FILE | | | | |
| 7762646 | BARBARA ELLEN REID TR UA DEC 20 | 04 THE BARBARA ELLEN REID TRUST, PO BOX 228 | WELLINGTON | NV | 89444-0228 | |
| 7678602 | BARBARA ELLEN SCHWARTZ | ADDRESS ON FILE | | | | |
| 7144497 | Barbara Ellen Wert | ADDRESS ON FILE | | | | |
| 7144497 | Barbara Ellen Wert | ADDRESS ON FILE | | | | |
| 7678603 | BARBARA ENOS TOD | ADDRESS ON FILE | | | | |
| 7678604 | BARBARA ESTHER BRUNKHORST | ADDRESS ON FILE | | | | |
| 7678605 | BARBARA ETHEL COTTON | ADDRESS ON FILE | | | | |
| 7678606 | BARBARA F MANGES TOD | ADDRESS ON FILE | | | | |
| 7678607 | BARBARA F RICHARDSON | ADDRESS ON FILE | | | | |
| 7784735 | BARBARA F RICHARDSON | 629 NICKLAUS ST | PASO ROBLES | CA | 93446-4849 | |
| 7678610 | BARBARA F WEBSTER | ADDRESS ON FILE | | | | |
| 7778109 | BARBARA FARBER | 25 BERTHA BLVD | BEACON | NY | 12508-1003 | |
| 7782962 | BARBARA FAULKNER | 1210 33RD AVE | SAN FRANCISCO | CA | 94122-1303 | |
| 7678611 | BARBARA FIGONE | ADDRESS ON FILE | | | | |
| 7772229 | BARBARA FILIPPI NUNES | 6370 COTTONWOOD CT | CUPERTINO | CA | 95014-4620 | |
| 7678612 | BARBARA FLETCHER | ADDRESS ON FILE | | | | |
| 7678613 | BARBARA FLORES CUST | ADDRESS ON FILE | | | | |
| 7678614 | BARBARA FORD & | ADDRESS ON FILE | | | | |
| 7678616 | BARBARA FRANKE BOYLE TR BOYLE | ADDRESS ON FILE | | | | |
| 7678617 | BARBARA FREAR | ADDRESS ON FILE | | | | |
| 7762874 | BARBARA FREED BELL | 3023 HILLTOP CT | PROSPECT | KY | 40059-8101 | |
| 7678618 | BARBARA FUREY ROSENTHAL | ADDRESS ON FILE | | | | |
| 7678619 | BARBARA G AKIN | ADDRESS ON FILE | | | | |
| 7678620 | BARBARA G BECKER | ADDRESS ON FILE | | | | |
| 7678621 | BARBARA G CLINKENBEARD | ADDRESS ON FILE | | | | |
| 7678622 | BARBARA G CONRAD & | ADDRESS ON FILE | | | | |
| 7782272 | BARBARA G CORZINE TR | UA 03 15 06, GAYLE CORZINE GST EXEMPT TRUST, 1875 CAMINO DE LOS ROBLES | MENLO PARK | CA | 94025-5912 | |
| 7785458 | BARBARA G CROSS & CHARLES G | CROSS JT TEN, 2773 BETLEN COURT | CASTRO VALLEY | CA | 94546 | |
| 7785314 | BARBARA G CROSS & CHARLES G | CROSS JT TEN, 2773 BETLEN CT | CASTRO VALLEY | CA | 94546-6501 | |
| 7678623 | BARBARA G DAHL | ADDRESS ON FILE | | | | |
| 7766838 | BARBARA G GERBER | C/O STARRY KECK, 295 SERRES DR | SONOMA | CA | 95476-3148 | |
| 7678625 | BARBARA G GILBERT & | ADDRESS ON FILE | | | | |
| 7678626 | BARBARA G KAHLER TTEE | ADDRESS ON FILE | | | | |
| 7937373 | Barbara G Kahler TTEE | ADDRESS ON FILE | | | | |
| 7678627 | BARBARA G NELSON & LAUREN E | ADDRESS ON FILE | | | | |
| 7678628 | BARBARA G STUART | ADDRESS ON FILE | | | | |
| 7678629 | BARBARA G WILSON TTEE | ADDRESS ON FILE | | | | |
| 7778422 | BARBARA G WILSON TTEE | WILSON FAMILY LIVING TRUST, DTD 08/25/03, 16127 CHANDLER CT | CHINO HILLS | CA | 91709-7939 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142973 | Barbara G. Bates | ADDRESS ON FILE | | | | |
| 7142973 | Barbara G. Bates | ADDRESS ON FILE | | | | |
| 7938069 | Barbara G. Bunge Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7938069 | Barbara G. Bunge Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7678630 | BARBARA GAIL POWELL | ADDRESS ON FILE | | | | |
| 7326214 | Barbara Gale Baxter | ADDRESS ON FILE | | | | |
| 7326214 | Barbara Gale Baxter | ADDRESS ON FILE | | | | |
| 7198501 | Barbara Gallagher | ADDRESS ON FILE | | | | |
| 7198501 | Barbara Gallagher | ADDRESS ON FILE | | | | |
| 7200037 | Barbara Gallagher, individually and on behalf of the Robert S. Gallagher and Barbara D. Gallagher Trust dated 12/17/2013 | ADDRESS ON FILE | | | | |
| 7200037 | Barbara Gallagher, individually and on behalf of the Robert S. Gallagher and Barbara D. Gallagher Trust dated 12/17/2013 | ADDRESS ON FILE | | | | |
| 7678631 | BARBARA GARFATH | ADDRESS ON FILE | | | | |
| 7855813 | BARBARA GARFATH | 18 HALLS FARM CLOSE, HARESTOCK, WINCHESTER, HAMPSHIRE SO22 6RE | WINCHESTER | L0 | SO22 6RE | UNITEDKINGDOM |
| 5902494 | Barbara Garibaldi | ADDRESS ON FILE | | | | |
| 5909827 | Barbara Garibaldi | ADDRESS ON FILE | | | | |
| 5906493 | Barbara Garibaldi | ADDRESS ON FILE | | | | |
| 8286246 | Barbara Gay Canfield Rev Trust | ADDRESS ON FILE | | | | |
| 7678632 | BARBARA GIBSON | ADDRESS ON FILE | | | | |
| 7678633 | BARBARA GILL | ADDRESS ON FILE | | | | |
| 7678634 | BARBARA GILMAN | ADDRESS ON FILE | | | | |
| 7678635 | BARBARA GIOVANNONI | ADDRESS ON FILE | | | | |
| 7773754 | BARBARA GLEASON ROBERTS TOD | DAVID K ROBERTS, SUBJECT TO STA TOD RULES, 34 FRONTIER LOOP | MARION | MT | 59925-9628 | |
| 7678636 | BARBARA GLEASON ROBERTS TOD | ADDRESS ON FILE | | | | |
| 7783408 | BARBARA GORMLEY MORGAN TR | BARBARA GORMLEY SEPARATE PROPERTY, TRUST UA JUN 25 96, 2779 14TH ST | SACRAMENTO | CA | 95818-2935 | |
| 7678637 | BARBARA GOTELLI | ADDRESS ON FILE | | | | |
| 7678638 | BARBARA GRAHAM | ADDRESS ON FILE | | | | |
| 7769315 | BARBARA GRIFFITH CUST | MICHAEL KINNIE, UNIF GIFT MIN ACT INDIANA, 2040 BORDEAUX LN | HALF MOON BAY | CA | 94019-1453 | |
| 7180134 | Barbara Guggia ( BLG Family Trust) | ADDRESS ON FILE | | | | |
| 7678639 | BARBARA GUGNONI | ADDRESS ON FILE | | | | |
| 7767370 | BARBARA GUISTO | 6035 SOUTHERNESS DR | EL DORADO HILLS | CA | 95762-7690 | |
| 5915635 | Barbara Gyles | ADDRESS ON FILE | | | | |
| 5915633 | Barbara Gyles | ADDRESS ON FILE | | | | |
| 5915631 | Barbara Gyles | ADDRESS ON FILE | | | | |
| 5915632 | Barbara Gyles | ADDRESS ON FILE | | | | |
| 7933085 | BARBARA H CLEMENT.;. | 106 ANNISTON WAY | ELIZABETHTOWN | KY | 42701 | |
| 7678640 | BARBARA H COLLINS | ADDRESS ON FILE | | | | |
| 7678641 | BARBARA H FLAHAVAN | ADDRESS ON FILE | | | | |
| 7678642 | BARBARA H LEOPOLD & LAURENCE K | ADDRESS ON FILE | | | | |
| 7770814 | BARBARA H MARRAN TR BARBARA H | MARRAN TRUST UA APR 2 95, 711 OAK ST APT 402 | WINNETKA | IL | 60093-2549 | |
| 7678643 | BARBARA H MULLER | ADDRESS ON FILE | | | | |
| 7678644 | BARBARA H PARKS | ADDRESS ON FILE | | | | |
| 7678645 | BARBARA H SELEY | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7774614 | BARBARA H SHANNON CUST | BRENT A SHANNON, UNIF GIFT MIN ACT CALIFORNIA, 644 BRIAR CLIFF RD | THOUSAND OAKS | CA | 91360-5101 | |
| 7775847 | BARBARA H TILLEY | 1111 MORSE AVE SPC 45 | SUNNYVALE | CA | 94089-1612 | |
| 7678646 | BARBARA H TOSCHI & EUGENE J | ADDRESS ON FILE | | | | |
| 5915639 | Barbara Haddox | ADDRESS ON FILE | | | | |
| 5915638 | Barbara Haddox | ADDRESS ON FILE | | | | |
| 5915636 | Barbara Haddox | ADDRESS ON FILE | | | | |
| 5915637 | Barbara Haddox | ADDRESS ON FILE | | | | |
| 7678647 | BARBARA HAEUSSLER | ADDRESS ON FILE | | | | |
| 7678648 | BARBARA HALEY | ADDRESS ON FILE | | | | |
| 7771695 | BARBARA HALEY MORAN | 1188 14TH AVE | SACRAMENTO | CA | 95822-1108 | |
| 7678649 | BARBARA HALLETT | ADDRESS ON FILE | | | | |
| 7678650 | BARBARA HARTUNG | ADDRESS ON FILE | | | | |
| 7678651 | BARBARA HAUGEN | ADDRESS ON FILE | | | | |
| 7144559 | Barbara Hayes | ADDRESS ON FILE | | | | |
| 7144559 | Barbara Hayes | ADDRESS ON FILE | | | | |
| 7283930 | Barbara Haynes OBO Christmas Trees Don't Worry Be Happy | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7184573 | Barbara Haynes OBO Christmas Trees Don't Worry Be Happy | ADDRESS ON FILE | | | | |
| 7184573 | Barbara Haynes OBO Christmas Trees Don't Worry Be Happy | ADDRESS ON FILE | | | | |
| 7766242 | BARBARA HELENA FISK & | HELENA P PELHAM JT TEN, 6101 CROSSWOODS CIR | CITRUS HEIGHTS | CA | 95621-4364 | |
| 5902303 | Barbara Henderson | ADDRESS ON FILE | | | | |
| 5906314 | Barbara Henderson | ADDRESS ON FILE | | | | |
| 5014416 | Barbara Henderson and Barbara Henderson as Trustee of the Barbara Susan Henderson | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450 | Santa Monica | CA | 90401 | |
| 7169160 | BARBARA HENDERSON AS TRUSTEE OF THE BARBARA SUSAN HENDERSON DECLARATION OF TRUST DATED JULY 9, 1993 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169160 | BARBARA HENDERSON AS TRUSTEE OF THE BARBARA SUSAN HENDERSON DECLARATION OF TRUST DATED JULY 9, 1993 | Bill Robins III, Robins Cloud LLP, 808 Wilshire Blvd Suite 450 | Santa Monica | CA | 90401 | |
| 7786806 | BARBARA HENRETTY | 692 I ST | BENICIA | CA | 94510-3035 | |
| 7678652 | BARBARA HENRETTY | ADDRESS ON FILE | | | | |
| 7767936 | BARBARA HERBERT | 2805 YOSEMITE AVE | ALAMEDA | CA | 94501-1666 | |
| 7678654 | BARBARA HEROD | ADDRESS ON FILE | | | | |
| 7678655 | BARBARA HESSE | ADDRESS ON FILE | | | | |
| 7678656 | BARBARA HESTER BENSON | ADDRESS ON FILE | | | | |
| 7783130 | BARBARA HOLLAND TOD | CYNTHIA L KINMAN, SUBJECT TO STA TOD RULES, 8816 S COUNTRY CLUB DR | OKLAHOMA CITY | OK | 73159-6123 | |
| 7768214 | BARBARA HOOKER | 6468 WASHINGTON ST SPC 234 | YOUNTVILLE | CA | 94599-1328 | |
| 7768234 | BARBARA HORIKOSHI CUST | KEVIN HORIKOSHI, CA UNIF GIFT MIN ACT, 2705 ASCOT DR | SAN RAMON | CA | 94583-2503 | |
| 7678657 | BARBARA HOSKINS BOYER | ADDRESS ON FILE | | | | |
| 7783528 | BARBARA HULL | TR UA JUL 29 10, 2010 RALPH T HILL REVOCABLE TRUST, 1317 MONTAGUE-GRENADA RD | MONTAGUE | CA | 96064-9582 | |
| 7786314 | BARBARA I LOUGHRIDGE | 1924 LE MAY AVE | BAKERSFIELD | CA | 93304 | |
| 7785879 | BARBARA I LOUGHRIDGE | 1924 LE MAY AVE | BAKERSFIELD | CA | 93304-5033 | |
| 7678659 | BARBARA IUNGANO | ADDRESS ON FILE | | | | |
| 7154317 | Barbara J  Kirby-Rosamond | ADDRESS ON FILE | | | | |
| 7154317 | Barbara J  Kirby-Rosamond | ADDRESS ON FILE | | | | |
| 7154317 | Barbara J  Kirby-Rosamond | ADDRESS ON FILE | | | | |
| 7144472 | Barbara J Adams | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 631 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7144472 | Barbara J Adams | ADDRESS ON FILE | | | | |
| 7933086 | BARBARA J AKER.;. | 561 SEAHORSE LN | REDWOOD CITY | CA | 94065 | |
| 7762188 | BARBARA J ALLARD | 111 W 68TH ST APT 1B | NEW YORK | NY | 10023-5175 | |
| 7678660 | BARBARA J ANDERSON | ADDRESS ON FILE | | | | |
| 7779890 | BARBARA J ARATA TOD | JAMES D MALATO, SUBJECT TO STA TOD RULES, 2150 ALMADEN RD SPC 241 | SAN JOSE | CA | 95125-2163 | |
| 7678661 | BARBARA J BARNES | ADDRESS ON FILE | | | | |
| 7678663 | BARBARA J BARTH TR UA MAY 7 97 | ADDRESS ON FILE | | | | |
| 7763191 | BARBARA J BLEGEN TOD | STEVEN STEAM, SUBJECT TO STA TOD RULES, 749 NEWPORT CIR | REDWOOD CITY | CA | 94065-1912 | |
| 7678664 | BARBARA J BOOTON | ADDRESS ON FILE | | | | |
| 7678665 | BARBARA J BOROWY & | ADDRESS ON FILE | | | | |
| 7763387 | BARBARA J BOYNTON | 35696 WELLS RD | COARSEGOLD | CA | 93614-9516 | |
| 7763651 | BARBARA J BRUGGE | 1322 E 38TH ST | OAKLAND | CA | 94602-1123 | |
| 7678666 | BARBARA J BRUGGE TR | ADDRESS ON FILE | | | | |
| 7678667 | BARBARA J BURRIS | ADDRESS ON FILE | | | | |
| 7678668 | BARBARA J CALLAGHAN | ADDRESS ON FILE | | | | |
| 7678669 | BARBARA J CARANO | ADDRESS ON FILE | | | | |
| 7678670 | BARBARA J CATANZARO | ADDRESS ON FILE | | | | |
| 7678671 | BARBARA J CHURCH | ADDRESS ON FILE | | | | |
| 7785449 | BARBARA J CHURCH | 280 49TH STREET | DES MOINES | IA | 50312 | |
| 7764505 | BARBARA J CLIPPER | 2397 RAINWOOD LN | OAKDALE | CA | 95361-8242 | |
| 7678673 | BARBARA J COLE CUST | ADDRESS ON FILE | | | | |
| 7678674 | BARBARA J COLE CUST | ADDRESS ON FILE | | | | |
| 7678675 | BARBARA J COLE CUST | ADDRESS ON FILE | | | | |
| 7764790 | BARBARA J COWAN TOD | JANE COWAN, SUBJECT TO STA TOD RULES, 9101 SHORE RD APT 516 | BROOKLYN | NY | 11209-6174 | |
| 7764789 | BARBARA J COWAN TOD | MICHAEL COWAN, SUBJECT TO STA TOD RULES, 9101 SHORE RD APT 516 | BROOKLYN | NY | 11209-6174 | |
| 7765044 | BARBARA J DARCEY | 106 RHEEM BLVD | ORINDA | CA | 94563-3621 | |
| 7933087 | BARBARA J DE MERRITT.;. | 1087 OAK HILL ROAD | LAFAYETTE | CA | 94549 | |
| 7785468 | BARBARA J DESCHLER & JAMES | WILLIAM DESCHLER JT TEN, 431 EVERGREEN DR | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7780235 | BARBARA J DONAHUE TR | UA 07 21 16, CHESLIE E DONAHUE REVOCABLE TRUST, 1088 S A ST | SANTA ROSA | CA | 95404-5406 | |
| 7678676 | BARBARA J DONNELL TOD | ADDRESS ON FILE | | | | |
| 7779972 | BARBARA J DOWN | 482 GALLERY CLOSE | QUALICUM BEACH | BC | V9K 1C9 | CANADA |
| 7933088 | BARBARA J EGAN.;. | 18 OVERLAKE COURT | OAKLAND | CA | 94611 | |
| 7678677 | BARBARA J EGBERT-CHAMBERS CUST | ADDRESS ON FILE | | | | |
| 7678678 | BARBARA J ELLIOTT | ADDRESS ON FILE | | | | |
| 7678679 | BARBARA J ELLIS | ADDRESS ON FILE | | | | |
| 7779620 | BARBARA J ELLIS | 235 WAGONTIRE DR | MYRTLE CREEK | OR | 97457-9742 | |
| 7678680 | BARBARA J FORD & | ADDRESS ON FILE | | | | |
| 7766670 | BARBARA J GALT | 705 S BURKHARDT RD | EVANSVILLE | IN | 47715-4221 | |
| 7766676 | BARBARA J GAMBERG TR | UA DEC 21 99, 1119 PLYMOUTH DR | SUNNYVALE | CA | 94087-1743 | |
| 7762647 | BARBARA J GAMBERG TR UA DEC 21 99 | THE BARBARA J GAMBERG 1999, REVOCABLE TRUST, 1119 PLYMOUTH DR | SUNNYVALE | CA | 94087-1743 | |
| 7678681 | BARBARA J GIBSON | ADDRESS ON FILE | | | | |
| 7766939 | BARBARA J GINLEY | 605 FORTRESS ISLE | ALAMEDA | CA | 94501-5667 | |
| 7175455 | Barbara J Gleason | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 632 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175455 | Barbara J Gleason | ADDRESS ON FILE | | | | |
| 7175455 | Barbara J Gleason | ADDRESS ON FILE | | | | |
| 7767022 | BARBARA J GOGAN EX UW THOMAS F | GOGAN, 237 N MAIN ST APT 223 | SOUTH YARMOUTH | MA | 02664-2079 | |
| 7767240 | BARBARA J GREENBERG | 328 WATSON HOLLOW DR | RIO VISTA | CA | 94571-1299 | |
| 7767361 | BARBARA J GUEVARA TR UA MAR 14 90 | GUEVARA FAMILY TRUST, PO BOX 2829 | ARNOLD | CA | 95223-2829 | |
| 7678682 | BARBARA J GURNEY TR | ADDRESS ON FILE | | | | |
| 7678683 | BARBARA J HAIGH | ADDRESS ON FILE | | | | |
| 7780248 | BARBARA J HALE & HERBERT L HALE JR TR | UA 11 04 08 THE BUTCH AND BARBARA HALE FAMILY TRUST, 16991 BUTTE MOUNTAIN RD | JACKSON | CA | 95642-9619 | |
| 7678684 | BARBARA J HANEY | ADDRESS ON FILE | | | | |
| 7678685 | BARBARA J HANS | ADDRESS ON FILE | | | | |
| 7678686 | BARBARA J HANSON TR | ADDRESS ON FILE | | | | |
| 7678687 | BARBARA J HARRIS-WILLIAMS TOD | ADDRESS ON FILE | | | | |
| 7767822 | BARBARA J HEDRICK | 254 VALLEJO ST, PO BOX 1508 | EL GRANADA | CA | 94018-1508 | |
| 7784503 | BARBARA J HENNESSY & | PETER A HENNESSY JT TEN, 12 WOOD DR | MENDON | MA | 01756-1251 | |
| 7837507 | BARBARA J HOPKINS | 7237 ALMA TERRACE DR | NEWALBANY | OH | 43054-7031 | |
| 7678690 | BARBARA J HURST & | ADDRESS ON FILE | | | | |
| 7782148 | BARBARA J KAHNBERG & CHRISTINE EIDE TR | UA 06 22 99, THE KAHNBERG TRUST, 12909 FEATHERSTONE | NAMPA | ID | 83686-5381 | |
| 7778972 | BARBARA J KAISER | 14 SHAMROCK CT | HUNTINGTON | IN | 46750-3947 | |
| 7678693 | BARBARA J KAM | ADDRESS ON FILE | | | | |
| 7678694 | BARBARA J KAVANAUGH | ADDRESS ON FILE | | | | |
| 7678696 | BARBARA J KEMP | ADDRESS ON FILE | | | | |
| 7783229 | BARBARA J KROGER | 3400 WAGNER HEIGHTS RD APT 127 | STOCKTON | CA | 95209-4872 | |
| 7678697 | BARBARA J KROGER TTEE | ADDRESS ON FILE | | | | |
| 7678698 | BARBARA J LARK & | ADDRESS ON FILE | | | | |
| 7678699 | BARBARA J LEACH TR UA OCT 26 99 | ADDRESS ON FILE | | | | |
| 7770004 | BARBARA J LEGNITTO CUST | JOHN ALBERT LEGNITTO U/T, CALIFORNIA UNIFORM GIFTS TO MINORS ACT, 20 BOTHIN RD | FAIRFAX | CA | 94930-1403 | |
| 7678700 | BARBARA J LIND | ADDRESS ON FILE | | | | |
| 7678701 | BARBARA J LOHMAN CUST | ADDRESS ON FILE | | | | |
| 7678702 | BARBARA J LORENZ & | ADDRESS ON FILE | | | | |
| 7678703 | BARBARA J LUCAS | ADDRESS ON FILE | | | | |
| 7770847 | BARBARA J MARTIN & | WILLIAM MARTIN JT TEN, 3258 450TH ST | RICEVILLE | IA | 50466-8115 | |
| 7678704 | BARBARA J MARTINEZ | ADDRESS ON FILE | | | | |
| 7678705 | BARBARA J MARTINEZ & | ADDRESS ON FILE | | | | |
| 7678706 | BARBARA J MARTINEZ & | ADDRESS ON FILE | | | | |
| 7678707 | BARBARA J MARTINEZ & | ADDRESS ON FILE | | | | |
| 7678708 | BARBARA J MAY | ADDRESS ON FILE | | | | |
| 7771097 | BARBARA J MCCUNE CUST | JEFFREY D MCCUNE, UNIF GIFT MIN ACT UT, 1454 W STONE MEADOW DR | WEST JORDAN | UT | 84088-4008 | |
| 7678709 | BARBARA J MCISAAC KWOKA TR UA MAR | ADDRESS ON FILE | | | | |
| 7678710 | BARBARA J MENDONCA | ADDRESS ON FILE | | | | |
| 7771625 | BARBARA J MOLLER | 3 SHAWN CT | MIDDLETOWN | NJ | 07748-3350 | |
| 7678711 | BARBARA J MORRIS | ADDRESS ON FILE | | | | |
| 7678712 | BARBARA J MORRISSEY | ADDRESS ON FILE | | | | |
| 7678713 | BARBARA J MORSE | ADDRESS ON FILE | | | | |
| 7678714 | BARBARA J NORRIS | ADDRESS ON FILE | | | | |
| 7678715 | BARBARA J PERRY | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7678716 | BARBARA J QUALLS | ADDRESS ON FILE | | | | |
| 7678717 | BARBARA J QUINBY | ADDRESS ON FILE | | | | |
| 7678718 | BARBARA J RISSO | ADDRESS ON FILE | | | | |
| 7196017 | Barbara J Robertson Revocable Trust | ADDRESS ON FILE | | | | |
| 7196017 | Barbara J Robertson Revocable Trust | ADDRESS ON FILE | | | | |
| 7678719 | BARBARA J ROBINSON & | ADDRESS ON FILE | | | | |
| 7783834 | BARBARA J ROBINSON & | PENNY LYNN ROBINSON TTEES, ROBINSON BYPASS TRUST U/A DTD 07/20/01, 9375 SO US HWY 89 | JACKSON | WY | 83001 | |
| 7902373 | Barbara J Robinson & Penny L. Robinson TR | ADDRESS ON FILE | | | | |
| 7678721 | BARBARA J ROCKWELL | ADDRESS ON FILE | | | | |
| 7678722 | BARBARA J RYAN CUST | ADDRESS ON FILE | | | | |
| 7678723 | BARBARA J RYAN UA MAY 31 95 | ADDRESS ON FILE | | | | |
| 7774578 | BARBARA J SERVICE | 4172 KEANU ST APT 4 | HONOLULU | HI | 96816-5522 | |
| 7774714 | BARBARA J SHOEMAKER | PO BOX 7615 | AUBURN | CA | 95604-7615 | |
| 7678724 | BARBARA J SHOEMAKER TR | ADDRESS ON FILE | | | | |
| 7678725 | BARBARA J SHULTZ TR | ADDRESS ON FILE | | | | |
| 7775007 | BARBARA J SMITHSON | 312 FIRTREE CT | ENCINITAS | CA | 92024-4126 | |
| 7678726 | BARBARA J SPENCER | ADDRESS ON FILE | | | | |
| 7678727 | BARBARA J SUSE | ADDRESS ON FILE | | | | |
| 7775704 | BARBARA J TENNISON | 14452 EVANS LN | SARATOGA | CA | 95070-5602 | |
| 7175413 | Barbara J Thomas | ADDRESS ON FILE | | | | |
| 7175413 | Barbara J Thomas | ADDRESS ON FILE | | | | |
| 7175413 | Barbara J Thomas | ADDRESS ON FILE | | | | |
| 7678728 | BARBARA J THOMPSON | ADDRESS ON FILE | | | | |
| 7933089 | BARBARA J TOSO;. | 2664 MANZANITA AVENUE | EUREKA | CA | 95503 | |
| 7776289 | BARBARA J VILLALTA & | JOSE D VILLALTA JT TEN, 4455 AUDREE LN NE | BREMERTON | WA | 98310-9703 | |
| 7780953 | BARBARA J WALL & | STEPHEN M WALL TR, UA 04 29 92 ROBERT & BARBARA WALL SURVIVORS TRUST, 5346 ZARA AVE | RICHMOND | CA | 94805-2414 | |
| 7773716 | BARBARA J WALL TR UA APR 29 92 | THE ROBERT AND BARBARA WALL, SURVIVORS TRUST, 5346 ZARA AVE | RICHMOND | CA | 94805 | |
| 7678729 | BARBARA J WEAVER & | ADDRESS ON FILE | | | | |
| 7678730 | BARBARA J WEDING & PATRICIA M | ADDRESS ON FILE | | | | |
| 7678732 | BARBARA J WESTREM | ADDRESS ON FILE | | | | |
| 7787023 | BARBARA J WIGTON TR UA DEC 18 00 | THE WIGTON RESIDUARY TRUST, 3418 RAMBOW DR | PALO ALTO | CA | 94306-3638 | |
| 7678733 | BARBARA J WOLFE | ADDRESS ON FILE | | | | |
| 7767327 | BARBARA J WOLFE GROSKY | 6960 HIGHWAY 9 | FELTON | CA | 95018-9759 | |
| 7678734 | BARBARA J WOOD | ADDRESS ON FILE | | | | |
| 7678735 | BARBARA J WOOD | ADDRESS ON FILE | | | | |
| 7678736 | BARBARA J WORTHINGTON | ADDRESS ON FILE | | | | |
| 7786295 | BARBARA J WORTHINGTON & | EUGENE B WORTHINGTON JT TEN, 2125 N OLIVE AVE RM 538 | TURLOCK | CA | 95382-1958 | |
| 7678737 | BARBARA J WORTHINGTON & | ADDRESS ON FILE | | | | |
| 7678739 | BARBARA J ZILLMER | ADDRESS ON FILE | | | | |
| 7678740 | BARBARA J ZULIANI TR | ADDRESS ON FILE | | | | |
| 7145519 | Barbara J. Kolle | ADDRESS ON FILE | | | | |
| 7145519 | Barbara J. Kolle | ADDRESS ON FILE | | | | |
| 7165389 | BARBARA J. SCIAMBRA, TRUSTEE OF THE CARL SCIAMBRA AND BARBARA J. SCIAMBRA FAMILY TRUST, DATED JUNE 30, 1993 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165389 | BARBARA J. SCIAMBRA, TRUSTEE OF THE CARL SCIAMBRA AND BARBARA J. SCIAMBRA FAMILY TRUST, DATED JUNE 30, 1993 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 5915643 | Barbara J. Wright | ADDRESS ON FILE | | | | |
| 5915640 | Barbara J. Wright | ADDRESS ON FILE | | | | |
| 5915642 | Barbara J. Wright | ADDRESS ON FILE | | | | |
| 5915641 | Barbara J. Wright | ADDRESS ON FILE | | | | |
| 7678741 | BARBARA JAHN | ADDRESS ON FILE | | | | |
| 7143542 | Barbara Jane Brown | ADDRESS ON FILE | | | | |
| 7143542 | Barbara Jane Brown | ADDRESS ON FILE | | | | |
| 7767441 | BARBARA JANE HACKNEY | 8228 BONITO CIR | ELK GROVE | CA | 95757-6273 | |
| 7143804 | Barbara Jane Krupocki | ADDRESS ON FILE | | | | |
| 7143804 | Barbara Jane Krupocki | ADDRESS ON FILE | | | | |
| 7678742 | BARBARA JANE LEMCKE | ADDRESS ON FILE | | | | |
| 7678743 | BARBARA JAYET & | ADDRESS ON FILE | | | | |
| 7678744 | BARBARA JAYET & | ADDRESS ON FILE | | | | |
| 7678745 | BARBARA JAYET & ANNA M URLING | ADDRESS ON FILE | | | | |
| 7678746 | BARBARA JE PETERSEN & | ADDRESS ON FILE | | | | |
| 7183997 | Barbara Jean Abbott | ADDRESS ON FILE | | | | |
| 7177249 | Barbara Jean Abbott | ADDRESS ON FILE | | | | |
| 7177249 | Barbara Jean Abbott | ADDRESS ON FILE | | | | |
| 7678747 | BARBARA JEAN ANDERSON | ADDRESS ON FILE | | | | |
| 7678749 | BARBARA JEAN BORSUK & | ADDRESS ON FILE | | | | |
| 7143505 | Barbara Jean Burton | ADDRESS ON FILE | | | | |
| 7143505 | Barbara Jean Burton | ADDRESS ON FILE | | | | |
| 7678750 | BARBARA JEAN CHRISTENSEN | ADDRESS ON FILE | | | | |
| 7154059 | Barbara Jean Crisp | ADDRESS ON FILE | | | | |
| 7154059 | Barbara Jean Crisp | ADDRESS ON FILE | | | | |
| 7154059 | Barbara Jean Crisp | ADDRESS ON FILE | | | | |
| 7140498 | Barbara Jean Cunningham | ADDRESS ON FILE | | | | |
| 5905176 | Barbara Jean Cunningham | ADDRESS ON FILE | | | | |
| 7140498 | Barbara Jean Cunningham | ADDRESS ON FILE | | | | |
| 5908725 | Barbara Jean Cunningham | ADDRESS ON FILE | | | | |
| 7678751 | BARBARA JEAN ESCARENO & | ADDRESS ON FILE | | | | |
| 7678752 | BARBARA JEAN FUNK | ADDRESS ON FILE | | | | |
| 7678753 | BARBARA JEAN HATHAWAY BANGS | ADDRESS ON FILE | | | | |
| 7194393 | BARBARA JEAN HEYWOOD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194393 | BARBARA JEAN HEYWOOD | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7678754 | BARBARA JEAN HOVANITZ | ADDRESS ON FILE | | | | |
| 7678755 | BARBARA JEAN HUNT | ADDRESS ON FILE | | | | |
| 7197156 | Barbara Jean Johnson | ADDRESS ON FILE | | | | |
| 7197156 | Barbara Jean Johnson | ADDRESS ON FILE | | | | |
| 7197156 | Barbara Jean Johnson | ADDRESS ON FILE | | | | |
| 7678757 | BARBARA JEAN KING | ADDRESS ON FILE | | | | |
| 7678758 | BARBARA JEAN KITTELSON | ADDRESS ON FILE | | | | |
| 7678759 | BARBARA JEAN LOUDEN | ADDRESS ON FILE | | | | |
| 7194853 | Barbara Jean Lund | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168978 | Barbara Jean Lund | Joseph M. Earley  III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7194853 | Barbara Jean Lund | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7168978 | Barbara Jean Lund | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7783312 | BARBARA JEAN MANDLER | 466 COUNTRY CLUB DR | SAN FRANCISCO | CA | 94132-1112 | |
| 7678762 | BARBARA JEAN MARTIN | ADDRESS ON FILE | | | | |
| 7770924 | BARBARA JEAN MASTERSON PERSONAL | REPRESENTATIVE EST, GENEVIEVE COURTNEY MASTERSON, PO BOX 410 | ARKOMA | OK | 74901-0410 | |
| 7785166 | BARBARA JEAN MC CONNELL | 1441 1ST AVE | OAKLAND | CA | 94606-1615 | |
| 7771127 | BARBARA JEAN MC ELHINNEY | 110 BROCK DR | WHEATLAND | CA | 95692-9501 | |
| 7678763 | BARBARA JEAN NETTERVILLE | ADDRESS ON FILE | | | | |
| 7678764 | BARBARA JEAN RAY CUST | ADDRESS ON FILE | | | | |
| 7326003 | Barbara Jean Reynolds | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7154229 | Barbara Jean Robertson | ADDRESS ON FILE | | | | |
| 7154229 | Barbara Jean Robertson | ADDRESS ON FILE | | | | |
| 7154229 | Barbara Jean Robertson | ADDRESS ON FILE | | | | |
| 7779287 | BARBARA JEAN WILKINSON | 514 SPRINGFIELD AVE | OCEANSIDE | CA | 92057-4680 | |
| 7678765 | BARBARA JEANNE BUHTZ | ADDRESS ON FILE | | | | |
| 7678766 | BARBARA JEANNE MOORE TR BARBARA J | ADDRESS ON FILE | | | | |
| 7194776 | Barbara Jewel Sullivan | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194776 | Barbara Jewel Sullivan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194776 | Barbara Jewel Sullivan | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7141746 | Barbara Jo Ann Locke | ADDRESS ON FILE | | | | |
| 7141746 | Barbara Jo Ann Locke | ADDRESS ON FILE | | | | |
| 7678767 | BARBARA JO LLOYD | ADDRESS ON FILE | | | | |
| 7678768 | BARBARA JO STROUGH | ADDRESS ON FILE | | | | |
| 7777671 | BARBARA JOAN JOHNSON TTEE | BARBARA JOAN JOHNSON REV TR, UA DTD 08 27 2013, 7759 DEERWOOD POINT PL | JACKSONVILLE | FL | 32256-2829 | |
| 7140750 | Barbara Joan Nowacki | ADDRESS ON FILE | | | | |
| 7140750 | Barbara Joan Nowacki | ADDRESS ON FILE | | | | |
| 7678769 | BARBARA JOAN WEBB | ADDRESS ON FILE | | | | |
| 7678770 | BARBARA JOAN WHITNEY TR | ADDRESS ON FILE | | | | |
| 7678770 | BARBARA JOAN WHITNEY TR | ADDRESS ON FILE | | | | |
| 7184571 | Barbara Joanne Haynes | ADDRESS ON FILE | | | | |
| 7184571 | Barbara Joanne Haynes | ADDRESS ON FILE | | | | |
| 7767226 | BARBARA JOY GREEN | 5126 MEADOWLARK LN | KATY | TX | 77493-2124 | |
| 7154240 | Barbara Joy Martin | ADDRESS ON FILE | | | | |
| 7154240 | Barbara Joy Martin | ADDRESS ON FILE | | | | |
| 7154240 | Barbara Joy Martin | ADDRESS ON FILE | | | | |
| 7782822 | BARBARA JUNE CHEIM | 3214 BRACCIANO CT | SAN JOSE | CA | 95135 | |
| 7782439 | BARBARA JUNE CHEIM | 3214 BRACCIANO CT | SAN JOSE | CA | 95135-1402 | |
| 7770886 | BARBARA JUNE MARVIN | 2100 B WHITTIER DRIVE APT 504 | FREDERICK | MD | 21702-3194 | |
| 7678771 | BARBARA K AOS | ADDRESS ON FILE | | | | |
| 7933090 | BARBARA K GULTIA.;. | 2991 CRESTMOOR DR | SAN BRUNO | CA | 94066 | |
| 7194549 | Barbara K Lannom | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194549 | Barbara K Lannom | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194549 | Barbara K Lannom | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 636 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7780819 | BARBARA K NITZBERG TR | UA 11 15 11, BARBARA MCPHEETERS KINCHEN REV TRUST, 45 RIVOLI ST | SAN FRANCISCO | CA | 94117-4306 | |
| 7781860 | BARBARA K WACH | 15 MATEO ST | SAN FRANCISCO | CA | 94131-3041 | |
| 7678772 | BARBARA K YOUNG | ADDRESS ON FILE | | | | |
| 5915646 | Barbara K. Lannom | ADDRESS ON FILE | | | | |
| 5915647 | Barbara K. Lannom | ADDRESS ON FILE | | | | |
| 5915644 | Barbara K. Lannom | ADDRESS ON FILE | | | | |
| 5915645 | Barbara K. Lannom | ADDRESS ON FILE | | | | |
| 7678773 | BARBARA KAUFMANN TR UA AUG 15 91 | ADDRESS ON FILE | | | | |
| 7145232 | Barbara Kay Doty | ADDRESS ON FILE | | | | |
| 7145232 | Barbara Kay Doty | ADDRESS ON FILE | | | | |
| 7154053 | Barbara Kay Persinger | ADDRESS ON FILE | | | | |
| 7154053 | Barbara Kay Persinger | ADDRESS ON FILE | | | | |
| 7154053 | Barbara Kay Persinger | ADDRESS ON FILE | | | | |
| 7192507 | BARBARA KAYSER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192507 | BARBARA KAYSER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7778296 | BARBARA KENNEY TTEE | THE BARBARA KENNEY TR, UA DTD 10 21 2014, 45339 W LURAY RD | WICKENBURG | AZ | 85390-4347 | |
| 6174027 | Barbara King | ADDRESS ON FILE | | | | |
| 7462648 | BARBARA KING LAWLER | ADDRESS ON FILE | | | | |
| 7462648 | BARBARA KING LAWLER | ADDRESS ON FILE | | | | |
| 7678774 | BARBARA KLEIN CUST | ADDRESS ON FILE | | | | |
| 5906007 | Barbara Klementz | ADDRESS ON FILE | | | | |
| 7678775 | BARBARA KRAMER | ADDRESS ON FILE | | | | |
| 5915650 | Barbara Kramer | ADDRESS ON FILE | | | | |
| 5915651 | Barbara Kramer | ADDRESS ON FILE | | | | |
| 5915649 | Barbara Kramer | ADDRESS ON FILE | | | | |
| 5915648 | Barbara Kramer | ADDRESS ON FILE | | | | |
| 5915652 | Barbara Kramer | ADDRESS ON FILE | | | | |
| 7678777 | BARBARA KREUSCH CHRISMAN | ADDRESS ON FILE | | | | |
| 5915653 | Barbara Krumins | ADDRESS ON FILE | | | | |
| 7678778 | BARBARA KUNZE | ADDRESS ON FILE | | | | |
| 7769626 | BARBARA KUPFERBERG | 11314 72ND RD | FOREST HILLS | NY | 11375-4657 | |
| 7678779 | BARBARA KVASKA | ADDRESS ON FILE | | | | |
| 7678780 | BARBARA KWAK | ADDRESS ON FILE | | | | |
| 7837533 | BARBARA L ANDERSON | 2131 WAKE FOREST ST | VIRGINIABEACH | VA | 23451-1418 | |
| 7779933 | BARBARA L AUSTIN & | JEFFREY A AUSTIN EXECS, ESTATE OF WILLIAM S LINTON, 693 JEAN ST | OAKLAND | CA | 94610-1421 | |
| 7678782 | BARBARA L BALL & MELINDA A BUTLER | ADDRESS ON FILE | | | | |
| 7784047 | BARBARA L BERGEN TR | UA 01 20 99, THE BERGEN FAMILY TRUST, 6632 E YOSEMITE AVE | ORANGE | CA | 92867-2477 | |
| 7763243 | BARBARA L BOERNER | 3121 ROBINSON DR | OAKLAND | CA | 94602-4131 | |
| 5953897 | Barbara L Brazzi | ADDRESS ON FILE | | | | |
| 5915658 | Barbara L Brazzi | ADDRESS ON FILE | | | | |
| 5915657 | Barbara L Brazzi | ADDRESS ON FILE | | | | |
| 5915654 | Barbara L Brazzi | ADDRESS ON FILE | | | | |
| 5915656 | Barbara L Brazzi | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5915655 | Barbara L Brazzi | ADDRESS ON FILE | | | | |
| 7763879 | BARBARA L CALVERT & LAWRENCE | E CALVERT JT TEN, 1623 W TENAYA WAY | FRESNO | CA | 93711-1970 | |
| 7678783 | BARBARA L CASEY | ADDRESS ON FILE | | | | |
| 7678784 | BARBARA L CONNELLY | ADDRESS ON FILE | | | | |
| 7785459 | BARBARA L CURTIS | 711 ESTES AVE | CORCORAN | CA | 93212-1713 | |
| 7678785 | BARBARA L DEAN | ADDRESS ON FILE | | | | |
| 7678786 | BARBARA L DEATHERAGE | ADDRESS ON FILE | | | | |
| 7678787 | BARBARA L DIETZ TTEE | ADDRESS ON FILE | | | | |
| 7780547 | BARBARA L DOLDER | 2007 PARKHILL DR | ROSEVILLE | CA | 95661-5136 | |
| 7678788 | BARBARA L DUPONT | ADDRESS ON FILE | | | | |
| 7766083 | BARBARA L FARR | 46-106 WAIAPE PLACE | KANEOHE | HI | 96744 | |
| 7678789 | BARBARA L FINETTI | ADDRESS ON FILE | | | | |
| 7678790 | BARBARA L FISH | ADDRESS ON FILE | | | | |
| 7678791 | BARBARA L FLYNN CUST | ADDRESS ON FILE | | | | |
| 7678792 | BARBARA L FRANCIS | ADDRESS ON FILE | | | | |
| 7768048 | BARBARA L HILLMAN | 1170 HOLMAN WAY | FORTUNA | CA | 95540-1423 | |
| 7678793 | BARBARA L HYDE | ADDRESS ON FILE | | | | |
| 7768495 | BARBARA L ISLES | 9212 S EDENBROOK WAY | WEST JORDAN | UT | 84088-8745 | |
| 7678794 | BARBARA L JOUSTRA | ADDRESS ON FILE | | | | |
| 7678795 | BARBARA L JURY | ADDRESS ON FILE | | | | |
| 7678796 | BARBARA L KEMP | ADDRESS ON FILE | | | | |
| 7678797 | BARBARA L KYGER | ADDRESS ON FILE | | | | |
| 7678798 | BARBARA L MALMLOFF TR | ADDRESS ON FILE | | | | |
| 7678799 | BARBARA L MARTIN CUST | ADDRESS ON FILE | | | | |
| 7785599 | BARBARA L MATTICE | 1011 E PECAN AVE | MADERA | CA | 93637-6166 | |
| 7785349 | BARBARA L MATTICE | PO BOX 561 | MADERA | CA | 93639-0561 | |
| 7678800 | BARBARA L MC DUFFIE | ADDRESS ON FILE | | | | |
| 7678801 | BARBARA L MISTHOS TR BARBARA L | ADDRESS ON FILE | | | | |
| 7678802 | BARBARA L MOORE | ADDRESS ON FILE | | | | |
| 7772671 | BARBARA L PAVLICH CUST | ANTHONY M PAVLICH, UNIF GIFT MIN ACT AZ, 6211 N MONTEBELLA RD | TUCSON | AZ | 85704-1068 | |
| 7678803 | BARBARA L PERRY | ADDRESS ON FILE | | | | |
| 7678804 | BARBARA L PETERSON & | ADDRESS ON FILE | | | | |
| 7678806 | BARBARA L PHIPPS CUST | ADDRESS ON FILE | | | | |
| 7678805 | BARBARA L PHIPPS CUST | ADDRESS ON FILE | | | | |
| 7774054 | BARBARA L R RUSSELL CUST | JOHN ROBERT RUSSELL, CA UNIF TRANSFERS MIN ACT, 45 GARDEN VIEW LN | PLEASANT HILL | CA | 94523-1079 | |
| 7773330 | BARBARA L RAMBO | 5078 37TH ST N | ARLINGTON | VA | 22207-1823 | |
| 7774464 | BARBARA L REEVES | 6768 S 1600 W | WEST JORDAN | UT | 84084-2436 | |
| 7785657 | BARBARA L RENNINGER | 104 CUMBRIAN CT | WEST CHESTER | PA | 19382-7969 | |
| 7780979 | BARBARA L ROBINSON | 4 OAK RD | HINGHAM | MA | 02043-1429 | |
| 7678807 | BARBARA L RUSSELL TR | ADDRESS ON FILE | | | | |
| 7678808 | BARBARA L S RUSSELL CUST | ADDRESS ON FILE | | | | |
| 7193368 | BARBARA L SHENEFIEL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193368 | BARBARA L SHENEFIEL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7678809 | BARBARA L TEIJEIRO | ADDRESS ON FILE | | | | |
| 7776447 | BARBARA L WALLACE | 663 ANDREWS RD | CAMBRIDGE | VT | 05444-4437 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 638 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7678810 | BARBARA L WEINER BAER | ADDRESS ON FILE | | | | |
| 7782613 | BARBARA L WEISENFELDER | 2209 PHILLIPS RD | LEBANON | OH | 45036-9648 | |
| 7783766 | BARBARA L WEISENFELDER | 2255 PHILLIPS RD | LEBANON | OH | 45036-9648 | |
| 7678811 | BARBARA L YOUNG | ADDRESS ON FILE | | | | |
| 5855182 | Barbara L. Freitas Grantor Trust, By Keith A. Frei | ADDRESS ON FILE | | | | |
| 7175672 | Barbara L. Kaas Torres | ADDRESS ON FILE | | | | |
| 7175672 | Barbara L. Kaas Torres | ADDRESS ON FILE | | | | |
| 7175672 | Barbara L. Kaas Torres | ADDRESS ON FILE | | | | |
| 7782185 | BARBARA LAMPROS TR | UA 07 23 13, MORGAN R FIZELL LIVING TRUST, 2472 SHADOW BERRY DR | MANTECA | CA | 95336-5132 | |
| 7678812 | BARBARA LANE | ADDRESS ON FILE | | | | |
| 7769775 | BARBARA LANOY | 724 ROWLAND BLVD | NOVATO | CA | 94947-4623 | |
| 5902292 | Barbara Lassa | ADDRESS ON FILE | | | | |
| 5906304 | Barbara Lassa | ADDRESS ON FILE | | | | |
| 5866632 | BARBARA LAUBACH | ADDRESS ON FILE | | | | |
| 7781087 | BARBARA LAWLEY | 6414 N 4TH ST | FRESNO | CA | 93710-4107 | |
| 7678813 | BARBARA LEE & | ADDRESS ON FILE | | | | |
| 7678814 | BARBARA LEE GAUER | ADDRESS ON FILE | | | | |
| 7153898 | Barbara Lee Gregory | ADDRESS ON FILE | | | | |
| 7153898 | Barbara Lee Gregory | ADDRESS ON FILE | | | | |
| 7153898 | Barbara Lee Gregory | ADDRESS ON FILE | | | | |
| 7143602 | Barbara Lee Hartman | ADDRESS ON FILE | | | | |
| 7143602 | Barbara Lee Hartman | ADDRESS ON FILE | | | | |
| 7678815 | BARBARA LEE MEYER | ADDRESS ON FILE | | | | |
| 7776678 | BARBARA LEE WERNER & | DEBRA M WHENNER JT TEN, 2501 RED BUD LN APT B13 | ANDERSON | CA | 96007-9312 | |
| 7175264 | Barbara Lee Williams | ADDRESS ON FILE | | | | |
| 7175264 | Barbara Lee Williams | ADDRESS ON FILE | | | | |
| 7175264 | Barbara Lee Williams | ADDRESS ON FILE | | | | |
| 7784591 | BARBARA LIGHTFOOT TR BARBARA | LIGHTFOOT, TRUST UA JAN 17 91, 11878 SPROUL ST | NORWALK | CA | 90650-2918 | |
| 7784204 | BARBARA LIGHTFOOT TR BARBARA | LIGHTFOOT, TRUST UA JAN 17 91, 1318 W PARK LN | SANTA ANA | CA | 92706-1441 | |
| 5915661 | Barbara Lindsay | ADDRESS ON FILE | | | | |
| 5915662 | Barbara Lindsay | ADDRESS ON FILE | | | | |
| 5915659 | Barbara Lindsay | ADDRESS ON FILE | | | | |
| 5915660 | Barbara Lindsay | ADDRESS ON FILE | | | | |
| 7678816 | BARBARA LLORENTE CUST | ADDRESS ON FILE | | | | |
| 7678817 | BARBARA LOMBARDI | ADDRESS ON FILE | | | | |
| 7678818 | BARBARA LONG | ADDRESS ON FILE | | | | |
| 7678819 | BARBARA LOUIS TR UA APR 29 99 | ADDRESS ON FILE | | | | |
| 7678820 | BARBARA LOWE HAASE | ADDRESS ON FILE | | | | |
| 7764733 | BARBARA LOZE CORSI CUST | ELIZABETH A CORSI, UNIF GIFT MIN ACT CA, 69 LEEDS CT E | DANVILLE | CA | 94526-4350 | |
| 7783244 | BARBARA LUELLA LASHER TR BARBARA | LUELLA LASHER TRUST 1, UA MAR 18 92, PO BOX 235 | CHIMACUM | WA | 98325-0235 | |
| 7779098 | BARBARA LUTZ TTEE | L ELLEN HARRIS LIVING TRUST, U/A DTD 05/24/1994, 15420 OLDE HIGHWAY 80 SPC 45 | EL CAJON | CA | 92021-2414 | |
| 7678823 | BARBARA LUTZEL | ADDRESS ON FILE | | | | |
| 7678824 | BARBARA LYDAY | ADDRESS ON FILE | | | | |
| 7764444 | BARBARA LYNN CLAREY | 190 RIVERTON DR | SAN FRANCISCO | CA | 94132-1431 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7782391 | BARBARA LYNN EMERSON & | STEVEN LEE EMERSON JT TEN WROS, 5924 SARAH LAKE DR | SYLVANIA | OH | 43560-9203 | |
| 7933091 | BARBARA LYNN HOUSEMAN.;. | 932 ROSE DR | BENICIA | CA | 94510 | |
| 7678825 | BARBARA LYNN RAEDEKE | ADDRESS ON FILE | | | | |
| 7777831 | BARBARA LYNN ROBBINS & | MARK EDWARD ROBBINS TTEES, ROBBINS MARITAL TRUST U/A DTD 11/30/2011, 157 CASTLE CT | LAFAYETTE | CA | 94549-5703 | |
| 7776585 | BARBARA LYNN WEBER | 2030 N PINETREE DR | ARLINGTON HEIGHTS | IL | 60004-3234 | |
| 5915664 | Barbara Lynne Battaglia | ADDRESS ON FILE | | | | |
| 5915663 | Barbara Lynne Battaglia | ADDRESS ON FILE | | | | |
| 5915665 | Barbara Lynne Battaglia | ADDRESS ON FILE | | | | |
| 5915666 | Barbara Lynne Battaglia | ADDRESS ON FILE | | | | |
| 7678826 | BARBARA LYNNE HICKOX TOD | ADDRESS ON FILE | | | | |
| 7678827 | BARBARA LYNNE HICKOX TOD | ADDRESS ON FILE | | | | |
| 7678828 | BARBARA M ALLEN | ADDRESS ON FILE | | | | |
| 7678830 | BARBARA M BERTOLI TR UA OCT 14 99 | ADDRESS ON FILE | | | | |
| 7678831 | BARBARA M BORTON & | ADDRESS ON FILE | | | | |
| 7678832 | BARBARA M BORTON CUST | ADDRESS ON FILE | | | | |
| 7678833 | BARBARA M BRUNERMER | ADDRESS ON FILE | | | | |
| 7678834 | BARBARA M CETKO | ADDRESS ON FILE | | | | |
| 7678835 | BARBARA M CHEW | ADDRESS ON FILE | | | | |
| 7764363 | BARBARA M CHOY CUST | KEVIN PAUL CHOY, CA UNIF TRANSFERS MIN ACT, 2565 LEXINGTON WAY | SAN BRUNO | CA | 94066-2816 | |
| 7779026 | BARBARA M CORDILL & | CRYSTAL L LEGGAT JT TEN, 1807 W CHANTICLEER RD | ANAHEIM | CA | 92804-5519 | |
| 7781708 | BARBARA M D'ANNEO TR | UA 12 12 02 THE PAUL F &, BARBARA M D'ANNEO 2002 REV TRUST, 1721 ANDORRA DR | CARSON CITY | NV | 89703-2310 | |
| 7678836 | BARBARA M EDLUND | ADDRESS ON FILE | | | | |
| 7678837 | BARBARA M FAY | ADDRESS ON FILE | | | | |
| 7766849 | BARBARA M GERNANDT | 2559 BOWMAN RD | REEDSPORT | OR | 97467-1871 | |
| 7767197 | BARBARA M GRAVES | 15 SAWMILL BROOK RD | WINCHESTER | MA | 01890-1027 | |
| 7770210 | BARBARA M JORRIS TR UA SEP 22 98 | LINDSEY V JORRIS &, BARBARA M JORRIS INTERVIVOS TRUST, 23799 MONTEREY SALINAS HWY APT 6 | SALINAS | CA | 93908-9327 | |
| 7678838 | BARBARA M KEELEY TR UA APR 13 05 | ADDRESS ON FILE | | | | |
| 7769552 | BARBARA M KREIDLER | 380 CEDAR RIDGE DR | GLASTONBURY | CT | 06033-1818 | |
| 7786877 | BARBARA M MATHENEY & | JAMES H MATHENEY JT TEN, 135 GAYWOOD RD | ALAMO | CA | 94507-1811 | |
| 7678839 | BARBARA M MATHENEY TTEE | ADDRESS ON FILE | | | | |
| 7678842 | BARBARA M MESSICK | ADDRESS ON FILE | | | | |
| 7784655 | BARBARA M MICHAEL | PO BOX 2178 | GRANITE BAY | CA | 95746 | |
| 7678843 | BARBARA M MICHAEL | ADDRESS ON FILE | | | | |
| 7678845 | BARBARA M MILLER TR MILLER FAMILY | ADDRESS ON FILE | | | | |
| 7678846 | BARBARA M NAAS TR | ADDRESS ON FILE | | | | |
| 7773077 | BARBARA M POPE | 12545 QUAIL MEADOW DR | AUBURN | CA | 95603-3678 | |
| 7773085 | BARBARA M PORTA & | ALISA PORTA &, JOSEPH PORTA JT TEN, 1512 EDGEWORTH AVE | DALY CITY | CA | 94015-1930 | |
| 7678847 | BARBARA M REHBORG TR BARBARA M | ADDRESS ON FILE | | | | |
| 7780634 | BARBARA M RICHARDSON TR | UA 05 08 97, LUCILLE M AZEVEDO TRUST, 29307 MELODY LN | GOLD BEACH | OR | 97444-7730 | |
| 7678848 | BARBARA M RUGTIV TR GEORGE & | ADDRESS ON FILE | | | | |
| 7785678 | BARBARA M SCHUTTER | 1141 N LOOP 1604 E # 105-220 | SAN ANTONIO | TX | 78232-1339 | |
| 7777544 | BARBARA M TREVASKIS | 3652 MONA WAY | SAN JOSE | CA | 95130-1333 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7678849 | BARBARA M TREVASKIS TTEE | ADDRESS ON FILE | | | | |
| 7678850 | BARBARA M TSCHOP & | ADDRESS ON FILE | | | | |
| 7787333 | BARBARA M VEERKAMP | 2832 NORTHRIDGE DR | PLACERVILLE | CA | 95667-3420 | |
| 7787358 | BARBARA M VEERKAMP TR | UA 06 28 17, BARBARA M VEERKAMP TRUST, 2832 NORTHRIDGE DR | PLACERVILLE | CA | 95667-3420 | |
| 7780498 | BARBARA MACLEAN & | JAMES MACLEAN JT TEN, 19 CRAIG AVE | PIEDMONT | CA | 94611-3701 | |
| 7783824 | BARBARA MAE ZARLEY | 9318 NE 132ND PL | KIRKLAND | WA | 98034-2635 | |
| 7678851 | BARBARA MAJESTY CUST | ADDRESS ON FILE | | | | |
| 5904720 | Barbara Malone | ADDRESS ON FILE | | | | |
| 7151339 | Barbara Manson,individually and doing business as Treasures From Paradise Mall | ADDRESS ON FILE | | | | |
| 7933092 | BARBARA MARGARE CHOY.;. | 2565 LEXINGTON WAY | SAN BRUNO | CA | 94066 | |
| 7678852 | BARBARA MARIE CUTTEN & | ADDRESS ON FILE | | | | |
| 7678853 | BARBARA MARIE DRADY | ADDRESS ON FILE | | | | |
| 7678854 | BARBARA MARRAN TR | ADDRESS ON FILE | | | | |
| 7141169 | Barbara Martha Daly | ADDRESS ON FILE | | | | |
| 7141169 | Barbara Martha Daly | ADDRESS ON FILE | | | | |
| 7678855 | BARBARA MARTIN & | ADDRESS ON FILE | | | | |
| 7678856 | BARBARA MATTES ABERCROMBIE | ADDRESS ON FILE | | | | |
| 7678857 | BARBARA MATYKA | ADDRESS ON FILE | | | | |
| 7678858 | BARBARA MAY OWENS | ADDRESS ON FILE | | | | |
| 7206027 | Barbara Maypark | ADDRESS ON FILE | | | | |
| 7206027 | Barbara Maypark | ADDRESS ON FILE | | | | |
| 7194138 | BARBARA MCKAMPSON | ADDRESS ON FILE | | | | |
| 7194138 | BARBARA MCKAMPSON | ADDRESS ON FILE | | | | |
| 7678859 | BARBARA MCKEE VALENTIK | ADDRESS ON FILE | | | | |
| 7762649 | BARBARA MCPHEETERS KINCHEN TR UA | NOV 15 11 THE BARBARA MCPHEETERS, KINCHEN REVOCABLE TRUST, 45 RIVOLI ST | SAN FRANCISCO | CA | 94117-4306 | |
| 7473664 | Barbara McWhirter, Individually and as Successor in Interest to Guy E. Duffey | ADDRESS ON FILE | | | | |
| 7983023 | Barbara Mellman Davis Trust | ADDRESS ON FILE | | | | |
| 7983023 | Barbara Mellman Davis Trust | ADDRESS ON FILE | | | | |
| 7164354 | BARBARA MERCURIO | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164354 | BARBARA MERCURIO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7678860 | BARBARA MICHELSEN TTEE | ADDRESS ON FILE | | | | |
| 7938420 | Barbara Mishkin IRA | ADDRESS ON FILE | | | | |
| 5915667 | Barbara Morris | ADDRESS ON FILE | | | | |
| 7784664 | BARBARA MORRIS & | DENNIS MORRIS JT TEN, 2647 17TH AVE | SAN FRANCISCO | CA | 94116-3004 | |
| 7290636 | Barbara Moseley TR | ADDRESS ON FILE | | | | |
| 5915670 | Barbara Murray | ADDRESS ON FILE | | | | |
| 5915669 | Barbara Murray | ADDRESS ON FILE | | | | |
| 5915668 | Barbara Murray | ADDRESS ON FILE | | | | |
| 5915671 | Barbara Murray | ADDRESS ON FILE | | | | |
| 7678861 | BARBARA MURRAY & | ADDRESS ON FILE | | | | |
| 7678862 | BARBARA MUSSER | ADDRESS ON FILE | | | | |
| 7678863 | BARBARA N FRIEDRICH | ADDRESS ON FILE | | | | |
| 7678864 | BARBARA N HOLLANDS | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4975845 | BARBARA NEUMANN/EMERY DAILY | 3210 BIG SPRINGS ROAD, 4451 N Bank Rd | Crescent City | CA | 95531 | |
| 7940300 | BARBARA NEUMANN/EMERY DAILY | 3210 BIG SPRINGS ROAD | CRESCENT CITY | CA | 95531 | |
| 6081870 | BARBARA NEUMANN/EMERY DAILY | ADDRESS ON FILE | | | | |
| 7772101 | BARBARA NICHOLLS | 2127 REDWOOD RD | NAPA | CA | 94558-3272 | |
| 7678865 | BARBARA NICHOLS | ADDRESS ON FILE | | | | |
| 7143255 | Barbara Nielsen | ADDRESS ON FILE | | | | |
| 7143255 | Barbara Nielsen | ADDRESS ON FILE | | | | |
| 7678866 | BARBARA NOLAN | ADDRESS ON FILE | | | | |
| 7836152 | BARBARA NOLTE CUST | GREGORY YOUNG UNIF, GIFT MIN ACT CA, CMR 480 BOX 1324 | APOAE | AP | 09128-0014 | APOAE |
| 7678868 | BARBARA NOLTE CUST | ADDRESS ON FILE | | | | |
| 7678867 | BARBARA NOLTE CUST | ADDRESS ON FILE | | | | |
| 7462815 | Barbara Norene Pew | ADDRESS ON FILE | | | | |
| 7199245 | Barbara Norene Pew | ADDRESS ON FILE | | | | |
| 7199245 | Barbara Norene Pew | ADDRESS ON FILE | | | | |
| 5902979 | Barbara Nowacki | ADDRESS ON FILE | | | | |
| 5910204 | Barbara Nowacki | ADDRESS ON FILE | | | | |
| 5906933 | Barbara Nowacki | ADDRESS ON FILE | | | | |
| 7786405 | BARBARA O EVERETT & | BARBARA O KELLER JT TEN, 21521 POWDERHORN DR | BEND | OR | 97701-9554 | |
| 7781911 | BARBARA OPPIO TR | UA 10 27 04, RICHARD SANTINO OPPIO 2004 TRUST, 3691 GLEN ECHO CT | RENO | NV | 89509-7446 | |
| 7678869 | BARBARA OTTO CUST | ADDRESS ON FILE | | | | |
| 7762899 | BARBARA P BELT | C/O NORTHERN TRUST BANK, ATTN MICHAEL D WEINER VICE PRESIDENT, 355 S GRAND AVE STE 2600 | LOS ANGELES | CA | 90071-1505 | |
| 7678870 | BARBARA P CATALIOTO | ADDRESS ON FILE | | | | |
| 7678871 | BARBARA P DELL | ADDRESS ON FILE | | | | |
| 7780903 | BARBARA P FOIGHT | 400 RED FOX RD SE | CEDAR RAPIDS | IA | 52403-2050 | |
| 7678872 | BARBARA PALMER | ADDRESS ON FILE | | | | |
| 7678872 | BARBARA PALMER | ADDRESS ON FILE | | | | |
| 7678873 | BARBARA PARSONS | ADDRESS ON FILE | | | | |
| 7762651 | BARBARA PAULA RENARD TR UA MAY 26 | 06 THE BARBARA PAULA RENARD, LIVING TRUST, 11820 SW REID CT | BEAVERTON | OR | 97008-7343 | |
| 7459353 | Barbara Peltola as Trustee of the 2003 Barbara Peltola Family Trust | ADDRESS ON FILE | | | | |
| 7678874 | BARBARA PEPPARD SUTAK | ADDRESS ON FILE | | | | |
| 7198450 | BARBARA PHYLLIS BENNETT | ADDRESS ON FILE | | | | |
| 7198450 | BARBARA PHYLLIS BENNETT | ADDRESS ON FILE | | | | |
| 7678875 | BARBARA PICHOTTO TR UA JAN 25 96 | ADDRESS ON FILE | | | | |
| 7678876 | BARBARA QUINN | ADDRESS ON FILE | | | | |
| 7678877 | BARBARA R ANDERSON TR UA AUG 17 | ADDRESS ON FILE | | | | |
| 7678878 | BARBARA R BOLAND & | ADDRESS ON FILE | | | | |
| 7763507 | BARBARA R BRIGGS | 5950 PACHECO HIGHWAY | HOLLISTER | CA | 95023-9519 | |
| 7678879 | BARBARA R GRANDON | ADDRESS ON FILE | | | | |
| 7678880 | BARBARA R HUANG | ADDRESS ON FILE | | | | |
| 7200924 | BARBARA R IRELAND | ADDRESS ON FILE | | | | |
| 7200924 | BARBARA R IRELAND | ADDRESS ON FILE | | | | |
| 7678881 | BARBARA R LOHMAN | ADDRESS ON FILE | | | | |
| 7678882 | BARBARA R MARGISON TR | ADDRESS ON FILE | | | | |
| 7785631 | BARBARA R OSORIO | 1101 GRAND ST | ALAMEDA | CA | 94501-4026 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7678883 | BARBARA R PAAHAO | ADDRESS ON FILE | | | | |
| 7772798 | BARBARA R PETERS TR BARBARA R | PETERS, TRUST UA JUN 14 89, PO BOX 456 | SUTTER CREEK | CA | 95685-0456 | |
| 7678884 | BARBARA R SWANSTON CUST | ADDRESS ON FILE | | | | |
| 7678885 | BARBARA R SWANSTON CUST | ADDRESS ON FILE | | | | |
| 7782188 | BARBARA R WILEY | PO BOX 2422 | CERES | CA | 95307-8922 | |
| 7787067 | BARBARA R WOOD TTEE | MARIA J BROWN TRUST, DTD 12/14/1992, 2112 UPPER ELGIN RIVER RD | ELGIN | TX | 78621-5732 | |
| 7176644 | Barbara Rael | ADDRESS ON FILE | | | | |
| 5904961 | Barbara Rael | ADDRESS ON FILE | | | | |
| 5908510 | Barbara Rael | ADDRESS ON FILE | | | | |
| 7176644 | Barbara Rael | ADDRESS ON FILE | | | | |
| 7484925 | Barbara Ramsey, Individually, and of behalf of the Barbara Ramsey Revocable Trust | ADDRESS ON FILE | | | | |
| 7678886 | BARBARA RASMUSSEN CUST | ADDRESS ON FILE | | | | |
| 7678887 | BARBARA RAU | ADDRESS ON FILE | | | | |
| 7773519 | BARBARA REMINGTON | 2130 DEL LAGO CIR NW | KENNESAW | GA | 30152-3286 | |
| 7678888 | BARBARA RENNIE & | ADDRESS ON FILE | | | | |
| 7773648 | BARBARA RIETZKE | 1318 VIENTO LN | WOODLAND | CA | 95695-4858 | |
| 7678889 | BARBARA RIPPERDAN | ADDRESS ON FILE | | | | |
| 7232295 | Barbara Rippy, as Trustee of the Donald and Barbara Rippy Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7223045 | Barbara Rippy, as trustee of the Donald and Barbara Rippy Revocable Living Trust | ADDRESS ON FILE | | | | |
| 5824129 | Barbara Rippy, as Trustee of the Donald and Barbara Rippy Revocable Trust | ADDRESS ON FILE | | | | |
| 5824191 | Barbara Rippy, individually | ADDRESS ON FILE | | | | |
| 7225822 | Barbara Rippy, Individually | John Miller, 875 Embarcadero Drive, Ste 2 | El Dorado Hills | CA | 95762 | |
| 7229962 | Barbara Rippy, Individually | ADDRESS ON FILE | | | | |
| 5915674 | Barbara Robinson | ADDRESS ON FILE | | | | |
| 5915673 | Barbara Robinson | ADDRESS ON FILE | | | | |
| 5915672 | Barbara Robinson | ADDRESS ON FILE | | | | |
| 5915675 | Barbara Robinson | ADDRESS ON FILE | | | | |
| 7678890 | BARBARA ROCKINGHAM & | ADDRESS ON FILE | | | | |
| 7678891 | BARBARA RODGERS | ADDRESS ON FILE | | | | |
| 7678892 | BARBARA ROGERS RIDER | ADDRESS ON FILE | | | | |
| 5908542 | Barbara Roman-Montgomery | ADDRESS ON FILE | | | | |
| 5904996 | Barbara Roman-Montgomery | ADDRESS ON FILE | | | | |
| 7293930 | Barbara Romero Admin. Trust. Dana Facto Trustee: Facto Dana TR ET AL | ADDRESS ON FILE | | | | |
| 7678893 | BARBARA ROSENSTEEL & | ADDRESS ON FILE | | | | |
| 7768527 | BARBARA ROUNDS TR UA MAR 18 96 | THE JACK AND BARBARA ROUNDS, TRUST, 5139 ROYAL PALM DR | FREMONT | CA | 94538-1041 | |
| 7157708 | Barbara Ruhman, by and through her guardian, Richard Ruhman | ADDRESS ON FILE | | | | |
| 7678894 | BARBARA RUTH OBEY | ADDRESS ON FILE | | | | |
| 7773620 | BARBARA RUTH RICHMAN | 92 CADY AVE | WARWICK | RI | 02889-4800 | |
| 5915679 | Barbara Ryan | ADDRESS ON FILE | | | | |
| 5915678 | Barbara Ryan | ADDRESS ON FILE | | | | |
| 5915676 | Barbara Ryan | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5915677 | Barbara Ryan | ADDRESS ON FILE | | | | |
| 7460580 | Barbara Ryan DBA Salon Concepts | ADDRESS ON FILE | | | | |
| 7762210 | BARBARA S ALLGOOD TR BARBARA S | ALLGOOD, TRUST UA JAN 21 92, 651 SINEX AVE APT C110 | PACIFIC GROVE | CA | 93950-4247 | |
| 7780811 | BARBARA S BAILEY EX | EST TED WILLIAM ISLES, 9212 S EDENBROOK WAY | WEST JORDAN | UT | 84088-8745 | |
| 7678895 | BARBARA S FERRETTI | ADDRESS ON FILE | | | | |
| 7678896 | BARBARA S HALL | ADDRESS ON FILE | | | | |
| 7907409 | Barbara S Hancock Rollover IRA | ADDRESS ON FILE | | | | |
| 7907409 | Barbara S Hancock Rollover IRA | ADDRESS ON FILE | | | | |
| 7780802 | BARBARA S LEONHARDT | 2644 IMPALA DR | CINCINNATI | OH | 45231-1618 | |
| 7678897 | BARBARA S MILLER | ADDRESS ON FILE | | | | |
| 7678898 | BARBARA S MINGST | ADDRESS ON FILE | | | | |
| 7774942 | BARBARA S SMITH | 5 HILLSIDE PL | CHAPPAQUA | NY | 10514-3701 | |
| 7678899 | BARBARA S VALVERDE | ADDRESS ON FILE | | | | |
| 7678901 | BARBARA S WADE | ADDRESS ON FILE | | | | |
| 7787014 | BARBARA S WADE | 29 HARMONY RIDGE, APT 134 | ENDWELL | NY | 13760-1084 | |
| 7777875 | BARBARA SANTOS | 1421 HOPYARD RD | PLEASANTON | CA | 94566-5946 | |
| 7678904 | BARBARA SAVITZ & | ADDRESS ON FILE | | | | |
| 7144402 | Barbara Sawyer | ADDRESS ON FILE | | | | |
| 7144402 | Barbara Sawyer | ADDRESS ON FILE | | | | |
| 7678905 | BARBARA SCHAEFER | ADDRESS ON FILE | | | | |
| 6123211 | Barbara Schaffer as Successor-in-Interest to William Reid Deceased; and Carla Guzman, Jeffrey Reid, Debra Reid, as Wrongful Death Heirs of William Reid, Deceased | Associated Insulation of California, Inc., Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |
| 6007662 | Barbara Schaffer as Successor-in-Interest to William Reid Deceased; and Carla Guzman, Jeffrey Reid, Debra Reid, as Wrongful Death Heirs of William Reid, Deceased | Brayton Purcell, LLP, 224 Rush Landing Road, P.O Box 6169 | Novato | CA | 94949-6169 | |
| 6123208 | Barbara Schaffer as Successor-in-Interest to William Reid Deceased; and Carla Guzman, Jeffrey Reid, Debra Reid, as Wrongful Death Heirs of William Reid, Deceased | Consolidated Insulation, Prindle Decker & Amaro, LLP, 310 Golden Shore, 4th Floor | Long Beach | CA | 90802-4246 | |
| 6123206 | Barbara Schaffer as Successor-in-Interest to William Reid Deceased; and Carla Guzman, Jeffrey Reid, Debra Reid, as Wrongful Death Heirs of William Reid, Deceased | Honeywell International, Perkins Coie, 505 Howard Street, Suite 1000 | San Francisco | CA | 94105-3204 | |
| 6123213 | Barbara Schaffer as Successor-in-Interest to William Reid Deceased; and Carla Guzman, Jeffrey Reid, Debra Reid, as Wrongful Death Heirs of William Reid, Deceased | Metropolitan Life Insurance Company, Steptoe & Johnson LLP, 633 W. Fifth Street, Suite 1900 | Los Angeles | CA | 90071 | |
| 6123204 | Barbara Schaffer as Successor-in-Interest to William Reid Deceased; and Carla Guzman, Jeffrey Reid, Debra Reid, as Wrongful Death Heirs of William Reid, Deceased | Oscar E. Erickson Company, Manion Gaynor & Manning LLP, 201 Spear Street, 18th Floor | San Francisco | CA | 94105 | |
| 6123203 | Barbara Schaffer as Successor-in-Interest to William Reid Deceased; and Carla Guzman, Jeffrey Reid, Debra Reid, as Wrongful Death Heirs of William Reid, Deceased | Riley Power Company, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6123202 | Barbara Schaffer as Successor-in-Interest to William Reid Deceased; and Carla Guzman, Jeffrey Reid, Debra Reid, as Wrongful Death Heirs of William Reid, Deceased | Schaffer, Barbara; Reid, William; Guzman, Carla; Reid, Jeffrey; Reid, Debra, Brayton Purcell LLP, 222 Rush Landing Road, PO Box 6169 | Novato | CA | 94945 | |
| 6123210 | Barbara Schaffer as Successor-in-Interest to William Reid Deceased; and Carla Guzman, Jeffrey Reid, Debra Reid, as Wrongful Death Heirs of William Reid, Deceased | Scott Co. of California, Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6123201 | Barbara Schaffer as Successor-in-Interest to William Reid Deceased; and Carla Guzman, Jeffrey Reid, Debra Reid, as Wrongful Death Heirs of William Reid, Deceased | Sequoia Ventures, Inc., Bassi Edlin Huie & Blum LLP, 500 Washington Street, Suite 700 | San Francisco | CA | 94111 | |
| 6123205 | Barbara Schaffer as Successor-in-Interest to William Reid Deceased; and Carla Guzman, Jeffrey Reid, Debra Reid, as Wrongful Death Heirs of William Reid, Deceased | Shell Oil Company, Nixon Peabody LLP, 1 Embarcadero Center, 32nd Floor | San Francisco | CA | 94111 | |
| 6123214 | Barbara Schaffer as Successor-in-Interest to William Reid Deceased; and Carla Guzman, Jeffrey Reid, Debra Reid, as Wrongful Death Heirs of William Reid, Deceased | Southern California Edison Company, Walsworth Franklin Bevins & McCall, LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111 | |
| 6123207 | Barbara Schaffer as Successor-in-Interest to William Reid Deceased; and Carla Guzman, Jeffrey Reid, Debra Reid, as Wrongful Death Heirs of William Reid, Deceased | Union Oil Company of California, Prindle Decker & Amaro, LLP, 310 Golden Shore, 4th Floor | Long Beach | CA | 90802-4246 | |
| 7192886 | BARBARA SCHULZ | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192886 | BARBARA SCHULZ | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7678906 | BARBARA SHIMIZU DINKELSPIEL | ADDRESS ON FILE | | | | |
| 5909004 | Barbara Sigismund | ADDRESS ON FILE | | | | |
| 5905544 | Barbara Sigismund | ADDRESS ON FILE | | | | |
| 7678907 | BARBARA SILVER | ADDRESS ON FILE | | | | |
| 7678908 | BARBARA SIMKIN TTEE OF | ADDRESS ON FILE | | | | |
| 7678909 | BARBARA SKOVAJSA | ADDRESS ON FILE | | | | |
| 5915683 | Barbara Smiley | ADDRESS ON FILE | | | | |
| 5915681 | Barbara Smiley | ADDRESS ON FILE | | | | |
| 5915680 | Barbara Smiley | ADDRESS ON FILE | | | | |
| 5915682 | Barbara Smiley | ADDRESS ON FILE | | | | |
| 6123248 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Borg Warner Morsetec LLC, Dentons US LLP, 1 Market Plaza, 24th Floor, Spear Tower | San Francisco | CA | 94105 | |
| 6123261 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Borg Warner Morsetec LLC, Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |
| 6123249 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Calaveras Asbestos Ltd., Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6123254 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | CBS Corporation, Kevin Jamison Law, 14726 Ramona Avenue, Suite 108 | Chino | CA | 91710 | |
| 6123247 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Certainteed Corporation, Dentons US LLP, 1 Market Plaza, 24th Floor, Spear Tower | San Francisco | CA | 94105 | |
| 6123260 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Darcoid Company of California, Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |
| 6123251 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Eaton Corporation, Howard Rome Martin & Ridley, LLp, 1900 O'Farrell Street, Suite 280 | San Mateo | CA | 94403 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6123259 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Fireman's Fund Insurance Company, Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |
| 6123246 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | General Cable Corporation, CMBG3 Law LLC, 505 Montgomery Street, Suite 1045 | San Francisco | CA | 94111 | |
| 6123252 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | General Cable Corporation, Hugo Parker, 240 Stockton Street, 8th Floor | San Francisco | CA | 94108 | |
| 6123264 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | General Electric Company, WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6123256 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Graybar Electric Company, Inc., Lewis Brisbois, 333 Bush Street, Suite 1100 | San Francisco | CA | 94104 | |
| 6123250 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | GTE Products of Connecticut Corporation, Hassard Bonnington LLP, 275 Battery Street, Suite 1600 | San Francisco | CA | 94111 | |
| 6123257 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Hays, Mildred; Hays, Kenneth; Furtado, Marilyn; Smith, Barbara, Maune Raichle Hartley French & Mudd, LLC, 2000 POWELL ST # 400 | EMERYVILLE | CA | 94608 | |
| 6123258 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Honeywell International, Onagaro PC, 50 California Street, Suite 3325 | San Francisco | CA | 94111 | |
| 6007656 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Maune, Raichle, Hartley, French & Mudd, LLC, 2000 POWELL ST. #400 | EMERYVILLE | CA | 94608 | |
| 6007992 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Maune, Raichle, Hartley, French & Mudd, LLC, 2000 Powell St #600 | Emeryville | CA | 94608 | |
| 6123245 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Parker Hannifin Corporation, Bassi Edlin Huie & Blum LLP, 500 Washington Street, Suite 700 | San Francisco | CA | 94111 | |
| 6123263 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Rockwell Automation Inc., Tucker Ellis LLP, 1 Market Plaza, Suite 700, Steuart Tower | San Francisco | CA | 94105 | |
| 6123253 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Schneider Electric Square D, K&L Gates LLP, 4 Embarcadero Center, Suite 1200 | San Francisco | CA | 94111-5994 | |
| 6123262 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Standard Motor Products, Inc., Semper Law Group, 330 N. Brand Blvd., Suite 670 | Glendale | CA | 91203-2383 | |
| 6123255 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Union Carbide Corporation, Lewis Brisbois, 333 Bush Street, Suite 1100 | San Francisco | CA | 94104 | |
| 7678910 | BARBARA SODERSTROM | ADDRESS ON FILE | | | | |
| 7205000 | Barbara Solors, Individual and A.D., a minor (Barbara Solors as Guardian) | ADDRESS ON FILE | | | | |
| 7678911 | BARBARA SONGEY GOTZMER & | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7678912 | BARBARA SOTCAN | ADDRESS ON FILE | | | | |
| 5911246 | Barbara Spangler | ADDRESS ON FILE | | | | |
| 5905814 | Barbara Spangler | ADDRESS ON FILE | | | | |
| 5912712 | Barbara Spangler | ADDRESS ON FILE | | | | |
| 5909275 | Barbara Spangler | ADDRESS ON FILE | | | | |
| 5912115 | Barbara Spangler | ADDRESS ON FILE | | | | |
| 7678913 | BARBARA STRADCUTTER FERRETTI & | ADDRESS ON FILE | | | | |
| 7678914 | BARBARA STRADCUTTER FERRETTI CUST | ADDRESS ON FILE | | | | |
| 7197833 | BARBARA SUE BRUNO | ADDRESS ON FILE | | | | |
| 7197833 | BARBARA SUE BRUNO | ADDRESS ON FILE | | | | |
| 7678915 | BARBARA SUE CORY | ADDRESS ON FILE | | | | |
| 7765880 | BARBARA SUE ELLIS | 2219 STARBOARD | WINTER HAVEN | FL | 33881-1357 | |
| 7678916 | BARBARA SUE GRANT CUST | ADDRESS ON FILE | | | | |
| 7168923 | Barbara Sullivan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168923 | Barbara Sullivan | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7777442 | BARBARA SUSAN LUNZ | 2020 PHLOX AVE | ROSAMOND | CA | 93560-6048 | |
| 7762648 | BARBARA SUTTON TR UA OCT 02 01 | THE BARBARA M SUTTON LIVING, TRUST, PO BOX 456 | WALLACE | CA | 95254-0456 | |
| 7141951 | Barbara Suzanne Barling | ADDRESS ON FILE | | | | |
| 7141951 | Barbara Suzanne Barling | ADDRESS ON FILE | | | | |
| 7678917 | BARBARA SWEENEY | ADDRESS ON FILE | | | | |
| 7771797 | BARBARA T MOTSCH | 4334 45TH ST | SUNNYSIDE | NY | 11104-2302 | |
| 7678918 | BARBARA T NELSON | ADDRESS ON FILE | | | | |
| 7678919 | BARBARA T SCHOLZ | ADDRESS ON FILE | | | | |
| 7678920 | BARBARA TAYLOR DAVIS | ADDRESS ON FILE | | | | |
| 7775703 | BARBARA TENNISON | 14452 EVANS LN | SARATOGA | CA | 95070-5602 | |
| 7678921 | BARBARA TERPSTRA CUST | ADDRESS ON FILE | | | | |
| 7678922 | BARBARA TERPSTRA CUST | ADDRESS ON FILE | | | | |
| 7678923 | BARBARA THEILER TR | ADDRESS ON FILE | | | | |
| 5905939 | Barbara Thompson | ADDRESS ON FILE | | | | |
| 5911318 | Barbara Thompson | ADDRESS ON FILE | | | | |
| 5909375 | Barbara Thompson | ADDRESS ON FILE | | | | |
| 7224997 | Barbara Thoreson, individually and on behalf of Thoreson Family Trust | ADDRESS ON FILE | | | | |
| 7678925 | BARBARA TILLMAN CLAPP CUST | ADDRESS ON FILE | | | | |
| 7899024 | Barbara Topley Tr FBD Matthew Ryan Topley 2012 Trust U/A 12/21/2012 | ADDRESS ON FILE | | | | |
| 7164407 | BARBARA TRIEBSWETTER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164407 | BARBARA TRIEBSWETTER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7678926 | BARBARA TRIPP | ADDRESS ON FILE | | | | |
| 7783733 | BARBARA TURNER & | DAVID TURNER JT TEN, 7 CORTE BOMBERO | ORINDA | CA | 94563-3526 | |
| 7678929 | BARBARA TURNER CUST | ADDRESS ON FILE | | | | |
| 5915687 | Barbara Uradzionek | ADDRESS ON FILE | | | | |
| 5915686 | Barbara Uradzionek | ADDRESS ON FILE | | | | |
| 5915684 | Barbara Uradzionek | ADDRESS ON FILE | | | | |
| 5915688 | Barbara Uradzionek | ADDRESS ON FILE | | | | |
| 5915685 | Barbara Uradzionek | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7678930 | BARBARA V EVANGELISTA | ADDRESS ON FILE | | | | |
| 7766683 | BARBARA V GANNON | 7 SLEEPY HOLLOW RD | ESSEX JUNCTION | VT | 05452-2721 | |
| 7773945 | BARBARA V ROSSI & | LAWRENCE A ROSSI JT TEN, C/O TIMONTY ROSSI EX, 935A SANCHEZ ST | SAN FRANCISCO | CA | 94114-3322 | |
| 5915691 | Barbara Van Deutekom | ADDRESS ON FILE | | | | |
| 5915692 | Barbara Van Deutekom | ADDRESS ON FILE | | | | |
| 5915689 | Barbara Van Deutekom | ADDRESS ON FILE | | | | |
| 5915690 | Barbara Van Deutekom | ADDRESS ON FILE | | | | |
| 7678931 | BARBARA VAN OVERBEEK | ADDRESS ON FILE | | | | |
| 7678932 | BARBARA VERLYNE HAYNES | ADDRESS ON FILE | | | | |
| 7678933 | BARBARA VILAND FORNI | ADDRESS ON FILE | | | | |
| 7678934 | BARBARA VINSANT | ADDRESS ON FILE | | | | |
| 7187813 | Barbara Vlamis | ADDRESS ON FILE | | | | |
| 7187813 | Barbara Vlamis | ADDRESS ON FILE | | | | |
| 7145257 | Barbara Vrooman | ADDRESS ON FILE | | | | |
| 7145257 | Barbara Vrooman | ADDRESS ON FILE | | | | |
| 7763588 | BARBARA W BROWN TR | BROWN TRUST UA MAY 4 95, 4152 LINCOLN AVE | HEMET | CA | 92544-3331 | |
| 7782878 | BARBARA W DEAGUIN | 336 HATFIELD ST, APT 3 | NORTHHAMPTION | MA | 01060-1544 | |
| 7767109 | BARBARA W GORSKY CUST | SARA L GORSKY, UNIF TRANSFERS MIN ACT, 315 S DOMINION DR | WOOD DALE | IL | 60191-2312 | |
| 7785642 | BARBARA W PEDDICORD | 2653 SAND CREEK RD | GRANTS PASS | OR | 97527-9199 | |
| 7678935 | BARBARA W PERDUE & | ADDRESS ON FILE | | | | |
| 7774303 | BARBARA W SCHAEFER | 5431 ROSALIND AVE | EL CERRITO | CA | 94530-1453 | |
| 7301892 | BARBARA W THOMPSON REVOCABLE LIVING TRUST | ADDRESS ON FILE | | | | |
| 7465487 | Barbara W. Thompson, Trustee of the Barbara W. Thompson Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7678936 | BARBARA WADE | ADDRESS ON FILE | | | | |
| 7194798 | Barbara Wallin | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7143896 | Barbara Wallin | ADDRESS ON FILE | | | | |
| 7194798 | Barbara Wallin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7143896 | Barbara Wallin | ADDRESS ON FILE | | | | |
| 7678937 | BARBARA WALTIMIRE HANSON | ADDRESS ON FILE | | | | |
| 7209720 | Barbara Weare as a Trustee for The Barbara L. Weare Revocable Trust | ADDRESS ON FILE | | | | |
| 5906028 | Barbara Weinberg | ADDRESS ON FILE | | | | |
| 5915694 | Barbara West | ADDRESS ON FILE | | | | |
| 5915693 | Barbara West | ADDRESS ON FILE | | | | |
| 5915695 | Barbara West | ADDRESS ON FILE | | | | |
| 5915696 | Barbara West | ADDRESS ON FILE | | | | |
| 7786458 | BARBARA WESTERFIELD | 280 SHORELINE CIRCLE | NEWNAN | GA | 30263 | |
| 7678938 | BARBARA WESTERFIELD | ADDRESS ON FILE | | | | |
| 7678941 | BARBARA WHITELEY & | ADDRESS ON FILE | | | | |
| 7678942 | BARBARA WHY CUST | ADDRESS ON FILE | | | | |
| 5915697 | Barbara Wieland | ADDRESS ON FILE | | | | |
| 7787337 | BARBARA WILLS | 415 PALO ALTO AVE | MOUNTAIN VIEW | CA | 94041-1821 | |
| 7198391 | Barbara Wilson and Curtis Nichols Trust | ADDRESS ON FILE | | | | |
| 7198391 | Barbara Wilson and Curtis Nichols Trust | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 648 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7768567 | BARBARA X JAEGER TR | UA JUL 31 91 BARBARA X, JAEGER REVOCABLE INTER VIVOS TRUST, 936 SONOMA GLEN CIR | GLEN ELLEN | CA | 95442-9428 | |
| 7771928 | BARBARA Y OKUMURA EX UW RICHARD | T NAKAMURA, 400 AVENUE F APT A | REDONDO BEACH | CA | 90277-5148 | |
| 7328079 | Barbara Yore Nichols | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7328079 | Barbara Yore Nichols | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7772331 | BARBARA YOSHIE OKUMURA | 400 AVENUE F # A | REDONDO BEACH | CA | 90277-5148 | |
| 7783823 | BARBARA YOUNG | 1429 STEEN CIR | VISTA | CA | 92083-7125 | |
| 7678944 | BARBARA YUKI | ADDRESS ON FILE | | | | |
| 7785260 | BARBARA ZANETICH | 255 GOLDEN HIND PASSAGE | CORTE MADERA | CA | 94925 | |
| 7678946 | BARBARA ZANETICH | ADDRESS ON FILE | | | | |
| 5906128 | Barbara Zoellner | ADDRESS ON FILE | | | | |
| 5909518 | Barbara Zoellner | ADDRESS ON FILE | | | | |
| 7678950 | BARBARA ZOUKIS HALKIOTIS | ADDRESS ON FILE | | | | |
| 7175123 | Barbara Zumwalt | ADDRESS ON FILE | | | | |
| 7175123 | Barbara Zumwalt | ADDRESS ON FILE | | | | |
| 7175123 | Barbara Zumwalt | ADDRESS ON FILE | | | | |
| 7229416 | Barbara, David | ADDRESS ON FILE | | | | |
| 7272510 | Barbara, Dominic | ADDRESS ON FILE | | | | |
| 7274068 | Barbara, Ryan | ADDRESS ON FILE | | | | |
| 7214135 | Barbara, Sandra | ADDRESS ON FILE | | | | |
| 7678951 | BARBARALEE WIEGMAN | ADDRESS ON FILE | | | | |
| 6131983 | BARBARIA VINCENT D & PAOLI CHRISTOPHER P | ADDRESS ON FILE | | | | |
| 4976147 | Barbarick | 0131 KOKANEE LANE, 603 California Blvd | Napa | CA | 94559 | |
| 6067682 | Barbarick | 603 California Blvd | Napa | CA | 94559 | |
| 4983524 | Barbarick, Henry | ADDRESS ON FILE | | | | |
| 4969952 | Barbarino, Kathleen | ADDRESS ON FILE | | | | |
| 5005030 | Barbata, Joseph | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011870 | Barbata, Joseph | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7181582 | Barbata, Joseph | ADDRESS ON FILE | | | | |
| 7181582 | Barbata, Joseph | ADDRESS ON FILE | | | | |
| 5005031 | Barbata, Joseph | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005029 | Barbata, Joseph | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011871 | Barbata, Joseph | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4971634 | Barbato, Vincenza Louise | ADDRESS ON FILE | | | | |
| 5866633 | Barbee, Andrea | ADDRESS ON FILE | | | | |
| 4975919 | Barber | 7541 HIGHWAY 147, P. O. Box 11100 | Reno | NV | 89510 | |
| 6080878 | Barber | P. O. Box 11100 | Reno | CA | 89510 | |
| 7940301 | BARBER | P. O. BOX 11100 | RENO | NV | 89510 | |
| 6147101 | BARBER GARY L & BARBER RUBY S | ADDRESS ON FILE | | | | |
| 6139879 | BARBER J PAUL TR & BARBER CHRISTINA M P TR | ADDRESS ON FILE | | | | |
| 4982524 | Barber Jr., Warren | ADDRESS ON FILE | | | | |
| 6130354 | BARBER RICHARD E & DENISE A TR | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6130473 | BARBER STEPHEN P & TIFFANY W | ADDRESS ON FILE | | | | |
| 6131754 | BARBER TONY W ETAL | ADDRESS ON FILE | | | | |
| 7319069 | Barber, Angela | ADDRESS ON FILE | | | | |
| 4943074 | Barber, Anna | 721 Mulholand Drive | Ripon | CA | 95366 | |
| 4944010 | Barber, Brittany | 5050 Baggins Hill Road | Templeton | CA | 93465 | |
| 4935983 | Barber, Bryan | 26 Rancheria Road | Kentfield | CA | 94904 | |
| 4990722 | Barber, Charles | ADDRESS ON FILE | | | | |
| 4984891 | Barber, Daniel | ADDRESS ON FILE | | | | |
| 4960387 | Barber, Danny Michael | ADDRESS ON FILE | | | | |
| 5866634 | BARBER, DARREN | ADDRESS ON FILE | | | | |
| 7281066 | Barber, Denise | ADDRESS ON FILE | | | | |
| 5903623 | Barber, Dora | ADDRESS ON FILE | | | | |
| 7304691 | Barber, Dora | ADDRESS ON FILE | | | | |
| 4961114 | Barber, Glenn Vincent | ADDRESS ON FILE | | | | |
| 4940198 | Barber, Gregory | 53 Merlot Ct | Oakley | CA | 94561 | |
| 7485390 | Barber, Heather | ADDRESS ON FILE | | | | |
| 4955129 | Barber, Holly M | ADDRESS ON FILE | | | | |
| 4965619 | Barber, Jacob William | ADDRESS ON FILE | | | | |
| 5893650 | Barber, Jacob William | ADDRESS ON FILE | | | | |
| 4962123 | Barber, John Randall | ADDRESS ON FILE | | | | |
| 7212919 | Barber, Jonathan | ADDRESS ON FILE | | | | |
| 7484521 | Barber, Lori R. | ADDRESS ON FILE | | | | |
| 7484521 | Barber, Lori R. | ADDRESS ON FILE | | | | |
| 4993926 | Barber, Margaret | ADDRESS ON FILE | | | | |
| 4993170 | Barber, Mary | ADDRESS ON FILE | | | | |
| 5992714 | BARBER, NANCY | ADDRESS ON FILE | | | | |
| 4951883 | Barber, Nathan Ross | ADDRESS ON FILE | | | | |
| 6064403 | Barber, Nathan Ross | ADDRESS ON FILE | | | | |
| 5006479 | Barber, Pamela | 7541 HIGHWAY 147, P. O. Box 1568 | Windsor | CA | 95492 | |
| 4926670 | BARBER, PAMELA | PO Box 1568 | WINDSOR | CA | 95492 | |
| 7183752 | Barber, Richard | ADDRESS ON FILE | | | | |
| 7183752 | Barber, Richard | ADDRESS ON FILE | | | | |
| 4940690 | Barber, Rob | 144 Clearwater Lane | Nipomo | CA | 93444 | |
| 5988505 | Barber, Rob | ADDRESS ON FILE | | | | |
| 7179955 | Barber, Ruthie  C. | ADDRESS ON FILE | | | | |
| 7179955 | Barber, Ruthie  C. | ADDRESS ON FILE | | | | |
| 7179955 | Barber, Ruthie  C. | ADDRESS ON FILE | | | | |
| 4942022 | Barber, Steve | 430 Fairway Dr | Half Moon Bay | CA | 94019 | |
| 5979959 | Barber, William | ADDRESS ON FILE | | | | |
| 4972913 | Barbera, Harmony | ADDRESS ON FILE | | | | |
| 7213446 | BARBERA, MARTHA | ADDRESS ON FILE | | | | |
| 5937216 | BARBERA, TYSON | ADDRESS ON FILE | | | | |
| 4965201 | Barberena, Jacob | ADDRESS ON FILE | | | | |
| 7216076 | Barbican Managing Agency Limited | James Roberts, Head of Operations, 33 Gracechurch St., 3rd Floor | London | | EC3V 0BT | United Kingdom |
| 7216076 | Barbican Managing Agency Limited | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4965331 | Barbier, Brian | ADDRESS ON FILE | | | | |
| 6008460 | Barbier, Gary | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6139749 | BARBIERI FRANK TR & IBOSHI TRICIA TR | ADDRESS ON FILE | | | | |
| 7461334 | Barbieri, Anne Griffith | ADDRESS ON FILE | | | | |
| 5903662 | Barbieri, Dawn | ADDRESS ON FILE | | | | |
| 7073793 | Barbieri, Dawn | ADDRESS ON FILE | | | | |
| 5977373 | Barbieri, Dawn | ADDRESS ON FILE | | | | |
| 7461328 | Barbieri, Kendall | ADDRESS ON FILE | | | | |
| 4925987 | BARBIERI, NICK | 3600 ORR SPRINGS RD | UKIAH | CA | 95482 | |
| 5977374 | Barbieri, Peter | ADDRESS ON FILE | | | | |
| 6158637 | Barbieri, Peter | ADDRESS ON FILE | | | | |
| 5937346 | Barbieri, Peter | ADDRESS ON FILE | | | | |
| 7216003 | Barbin, Kerri | ADDRESS ON FILE | | | | |
| 7224124 | Barbin, Paul | ADDRESS ON FILE | | | | |
| 7202224 | Barbone, Anthony Felix | ADDRESS ON FILE | | | | |
| 7202224 | Barbone, Anthony Felix | ADDRESS ON FILE | | | | |
| 6146479 | BARBOSA ARNOLD P & MARIA E TR | ADDRESS ON FILE | | | | |
| 6132177 | BARBOSA TONY H & MAGDALENA J - TRUSTEES | ADDRESS ON FILE | | | | |
| 4942745 | Barbosa, Gina | 916 Turnberry Ct | Windsor | CA | 95492 | |
| 4952687 | Barbosa, Julio | ADDRESS ON FILE | | | | |
| 6064404 | Barbosa, Julio | ADDRESS ON FILE | | | | |
| 4953928 | Barbosa, Leonardo | ADDRESS ON FILE | | | | |
| 4964651 | Barbosa, Marcus | ADDRESS ON FILE | | | | |
| 4939443 | BARBOSA, MARIA | 13335 S WILLOW AVE | SELMA | CA | 93662 | |
| 7455699 | Barbosa, Maria | ADDRESS ON FILE | | | | |
| 4955876 | Barbosa, Veronica Cristina | ADDRESS ON FILE | | | | |
| 6145429 | BARBOUR CHARLES D & ANNE M | ADDRESS ON FILE | | | | |
| 4934767 | BARBOUR, BRYCE | 4713 SCHOOL HOUSE RD | CATHEYS VALLEY | CA | 95306 | |
| 7214489 | Barbour, Frank | ADDRESS ON FILE | | | | |
| 4973026 | Barbour, Michael C. | ADDRESS ON FILE | | | | |
| 7251250 | Barbour, Wacy | ADDRESS ON FILE | | | | |
| 6130401 | BARBOZA DOROTHY F TR ETAL | ADDRESS ON FILE | | | | |
| 4982687 | Barboza, Daniel | ADDRESS ON FILE | | | | |
| 4959924 | Barboza, Javier | ADDRESS ON FILE | | | | |
| 4966038 | Barboza, Linda C | ADDRESS ON FILE | | | | |
| 7678952 | BARBRA A STIFTER | ADDRESS ON FILE | | | | |
| 7169850 | Barbra Jean Baldwin Malone as trustee of the Sharon K. Scott Trust, dated September 29, 1994 | ADDRESS ON FILE | | | | |
| 7142799 | Barbra Maguire | ADDRESS ON FILE | | | | |
| 7142799 | Barbra Maguire | ADDRESS ON FILE | | | | |
| 5903702 | Barbulesco, Noel | ADDRESS ON FILE | | | | |
| 4950699 | Barcala, Nancy Gabriela | ADDRESS ON FILE | | | | |
| 4965083 | Barcala-Felix, John Anthony | ADDRESS ON FILE | | | | |
| 4962781 | Barcellona, Jordan Marie | ADDRESS ON FILE | | | | |
| 4963602 | Barcellos, Richard Anthony | ADDRESS ON FILE | | | | |
| 6142245 | BARCELONA HOLDINGS LLC | ADDRESS ON FILE | | | | |
| 6142303 | BARCELONA HOLDINGS LLC | ADDRESS ON FILE | | | | |
| 4965273 | Barcelos, Jordan Baxter | ADDRESS ON FILE | | | | |
| 7865032 | Barceloux, Carole D and Peter M | ADDRESS ON FILE | | | | |
| 6145992 | BARCENAS DANIEL | ADDRESS ON FILE | | | | |
| 7226491 | Barch, Kenneth | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6133068 | BARCHUK PAUL | ADDRESS ON FILE | | | | |
| 7213186 | Barchus, Kerry | ADDRESS ON FILE | | | | |
| 4946033 | Barchus, Nichole | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 7186217 | BARCHUS, NICHOLE | ADDRESS ON FILE | | | | |
| 4946034 | Barchus, Nichole | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5007442 | Barchus, Nichole | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948124 | Barchus, Nichole | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948123 | Barchus, Nichole | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 6157478 | Barchus, Nichole M | ADDRESS ON FILE | | | | |
| 7146653 | Barchus, Nichole Marie | ADDRESS ON FILE | | | | |
| 4938846 | Barcklay, Carolyn | 849 Navaronne Way | Concord | CA | 94518 | |
| 7161933 | Barclay , Edward | ADDRESS ON FILE | | | | |
| 6132705 | BARCLAY ARTHUR D & DENISE B | ADDRESS ON FILE | | | | |
| 5910000 | Barclay Beattie | ADDRESS ON FILE | | | | |
| 5906683 | Barclay Beattie | ADDRESS ON FILE | | | | |
| 5902688 | Barclay Beattie | ADDRESS ON FILE | | | | |
| 6180144 | Barclay T. Beattie, individually and as trustee of The Barclay T. Beattie Trust dated September 3, 2019 | ADDRESS ON FILE | | | | |
| 6180144 | Barclay T. Beattie, individually and as trustee of The Barclay T. Beattie Trust dated September 3, 2019 | ADDRESS ON FILE | | | | |
| 7678953 | BARCLAY YEUNG | ADDRESS ON FILE | | | | |
| 7476739 | Barclay, Casey D. | ADDRESS ON FILE | | | | |
| 7476739 | Barclay, Casey D. | ADDRESS ON FILE | | | | |
| 4944043 | Barclay, Chris | 4507 Heron Ct | Rohnert Park | CA | 94928 | |
| 4973482 | Barclay, Christopher David | ADDRESS ON FILE | | | | |
| 7789679 | Barclay, Jamis | ADDRESS ON FILE | | | | |
| 7315960 | Barclay, Jamis | ADDRESS ON FILE | | | | |
| 7315960 | Barclay, Jamis | ADDRESS ON FILE | | | | |
| 5866635 | BARCLAY, JOSEPH | ADDRESS ON FILE | | | | |
| 7940302 | BARCLAYS BANK PLC | 5 THE NORTH COLONNADE 9TH FLOOR | LONDON | | E14 4BB | United Kingdom |
| 6041367 | Barclays Bank PLC | 9th Floor, 5 The North Colonnade, Canary Wharf | London | | E14 4BB | United Kingdom |
| 6064405 | BARCLAYS BANK PLC | 9th Floor, 5 The North Colonnade, Canary Wharf | London | | | United Kingdom |
| 4933202 | BARCLAYS BANK PLC | Attn: John Plaster, 9th Floor, 5 The North Colonnade | Canary Wharf, London | | E14 4BB | United Kingdom |
| 7857275 | Barclays Bank Plc | Barclays, Attn: Nicole Webb, 700 Prides Crossing | Newark | DE | 19713 | |
| 7857377 | BARCLAYS BANK PLC(NEW YORK BRANCH) | 1 CHURCHILL PLACE, 11TH FLOOR | NEW YORK | NY | 10265 | |
| 4916625 | Barclays Capital Inc. | 200 Park Avenue | New York | NY | 10166 | |
| 4916626 | Barclays Capital Inc. | Attention: Syndicate Registratio, 745 Seventh Avenue | New York | NY | 10019 | |
| 7238509 | Barclays Capital Inc. | Davis Polk & Wardwell LLP, Adam L. Shpeen, 450 Lexington Avenue | New York | NY | 10017 | |
| 7238509 | Barclays Capital Inc. | Davis Polk & Wardwell LLP, Brian M. Resnick, 450 Lexington Avenue | New York | NY | 10017 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 652 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7238509 | Barclays Capital Inc. | Elizabeth Susan Hyon, 745 7th Avenue | New York | NY | 10019 | |
| 7238509 | Barclays Capital Inc. | Kathleen Reilly, 745 7th Avenue | New York | NY | 10019 | |
| 4990645 | Barcon, Barbara | ADDRESS ON FILE | | | | |
| 6175162 | Barcon, Barbara L | ADDRESS ON FILE | | | | |
| 5937454 | Barcus, Jeff | ADDRESS ON FILE | | | | |
| 7175980 | BARCUS, SHANE | ADDRESS ON FILE | | | | |
| 7175980 | BARCUS, SHANE | ADDRESS ON FILE | | | | |
| 6140084 | BARD SHARON R TR | ADDRESS ON FILE | | | | |
| 4977484 | Bard, James | ADDRESS ON FILE | | | | |
| 4936215 | Bard, Lori | 30 Knightwood Lane | Hillsborough | CA | 94010 | |
| 5987671 | Bard, Lori | ADDRESS ON FILE | | | | |
| 6159955 | Bard, Sharon R | ADDRESS ON FILE | | | | |
| 4934611 | Bard, Thomas | 178 Gerald Drive | Danville | CA | 94526 | |
| 4966999 | Bard, Troy M | ADDRESS ON FILE | | | | |
| 4994926 | Bardella, Barbara | ADDRESS ON FILE | | | | |
| 7940303 | BARDIN BENGARD | 1205 DRIFTWOOD COVE ROAD | SALINAS | CA | 93908 | |
| 6159437 | Bardin, Jason | ADDRESS ON FILE | | | | |
| 6159437 | Bardin, Jason | ADDRESS ON FILE | | | | |
| 6008627 | BARDIN, MICHAEL | ADDRESS ON FILE | | | | |
| 6146331 | BARDIS LOUIS CARLOS TR & MATHENY BARDIS NICOLE LYN | ADDRESS ON FILE | | | | |
| 4979665 | Bardon, Jean | ADDRESS ON FILE | | | | |
| 7186839 | Bardone, David Lorence | ADDRESS ON FILE | | | | |
| 7186839 | Bardone, David Lorence | ADDRESS ON FILE | | | | |
| 8009207 | Bardwell, Samuel R. | ADDRESS ON FILE | | | | |
| 5866636 | BARE INVESTMENTS, LLC | ADDRESS ON FILE | | | | |
| 6146599 | BARE JOHN & BARE DIANE | ADDRESS ON FILE | | | | |
| 6087026 | Bare Jr.,Bruce | ADDRESS ON FILE | | | | |
| 7339757 | Bare, Chandra | ADDRESS ON FILE | | | | |
| 7244269 | Bare, Cynthia | ADDRESS ON FILE | | | | |
| 7179854 | Bare, Diane | ADDRESS ON FILE | | | | |
| 4978781 | Bare, Don | ADDRESS ON FILE | | | | |
| 7233213 | Bare, Mark | ADDRESS ON FILE | | | | |
| 4914077 | Bare, Nathan | ADDRESS ON FILE | | | | |
| 4981580 | Bare, Teddy | ADDRESS ON FILE | | | | |
| 4962431 | Barefield Jr., Jerry Martin | ADDRESS ON FILE | | | | |
| 7304510 | Barefield, Dannette | ADDRESS ON FILE | | | | |
| 7159759 | BAREFIELD, DANNETTE LOUISE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159759 | BAREFIELD, DANNETTE LOUISE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7678954 | BAREN FONG | ADDRESS ON FILE | | | | |
| 7678955 | BAREN FONG & | ADDRESS ON FILE | | | | |
| 7766344 | BAREN FONG CUST | JONATHAN JUN NUNG FONG, UNIF GIFT MIN ACT CA, 10975 GAELIC HILLS DR | LAS VEGAS | NV | 89141-4392 | |
| 6142661 | BAREUTHER JAMES L TR & BAREUTHER CHRISTINA TR | ADDRESS ON FILE | | | | |
| 4956633 | Barfield, Barbara Jean | ADDRESS ON FILE | | | | |
| 4913128 | Barfield, Barbara Jean | ADDRESS ON FILE | | | | |
| 4944353 | Barfield, Darren | 1560 Youd Rd | Winton | CA | 95388 | |
| 4956900 | Barfield, JoAnn | ADDRESS ON FILE | | | | |
| 4914968 | Barfield, Rita J | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4965130 | Barfield, Rita J | ADDRESS ON FILE | | | | |
| 4987314 | Barfuss, Patricia | ADDRESS ON FILE | | | | |
| 6012663 | BARG COFFIN LEWIS & TRAPP LLP | 350 CALIFORNIA ST 22ND FL | SAN FRANCISCO | CA | 94104-1435 | |
| 4932968 | Barg Coffin Lewis & Trapp, LLP | 600 Montgomery Street Suite 525 | San Francisco | CA | 94111 | |
| 4981564 | Bargas, Gregory | ADDRESS ON FILE | | | | |
| 4958848 | Bargas, Gregory R | ADDRESS ON FILE | | | | |
| 4982229 | Bargas, Louis | ADDRESS ON FILE | | | | |
| 6154928 | Barge, Dorothy R | ADDRESS ON FILE | | | | |
| 7146404 | Bargen III, Gerald Von | ADDRESS ON FILE | | | | |
| 5866637 | BARGER, DAN | ADDRESS ON FILE | | | | |
| 4973759 | Barger, Eric Michael | ADDRESS ON FILE | | | | |
| 6064407 | Barger, Eric Michael | ADDRESS ON FILE | | | | |
| 4989712 | Barger, Freida | ADDRESS ON FILE | | | | |
| 6146347 | BARGETZI PAUL A TR & BARGETZI GWEN E TR | ADDRESS ON FILE | | | | |
| 7163886 | BARGETZI, GWEN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163886 | BARGETZI, GWEN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7163885 | BARGETZI, PAUL | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163885 | BARGETZI, PAUL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4971757 | Bargiela, Jennifer | ADDRESS ON FILE | | | | |
| 6146845 | BARHAM JOHN L TR | ADDRESS ON FILE | | | | |
| 6144956 | BARHAM JOHN L TR & BARHAM MARY C TR | ADDRESS ON FILE | | | | |
| 4981595 | Barham, Burton | ADDRESS ON FILE | | | | |
| 4919988 | BARHAM, DOUGLAS R | 11755 N CAMINO DE OESTE | TUCSON | AZ | 85742 | |
| 4977237 | Barham, Helen | ADDRESS ON FILE | | | | |
| 4978681 | Barham, Michael | ADDRESS ON FILE | | | | |
| 5006301 | Barhardt, John | John Barhardt, 25961 Sylvan Road | Piioneer Road | CA | 95666 | |
| 7071947 | Barhart, John | ADDRESS ON FILE | | | | |
| 7199395 | BARI M HOLLAND | ADDRESS ON FILE | | | | |
| 7199395 | BARI M HOLLAND | ADDRESS ON FILE | | | | |
| 4967386 | Barich, James Patrick | ADDRESS ON FILE | | | | |
| 6139370 | BARICKMAN LIVING TRUST | ADDRESS ON FILE | | | | |
| 7292457 | Barickman, Fred | ADDRESS ON FILE | | | | |
| 7291024 | Barickman, Maeva | ADDRESS ON FILE | | | | |
| 4936128 | Baricza, John & Brenda | 2300 Alturas Road | Atascadero | CA | 93422 | |
| 4941474 | BARILE, KATJA | 1007 N VAN NESS AVE | FRESNO | CA | 93728 | |
| 4973748 | Barilone, Daniel | ADDRESS ON FILE | | | | |
| 6064408 | Barilone, Daniel | ADDRESS ON FILE | | | | |
| 6184781 | Barkefelt, Paula | ADDRESS ON FILE | | | | |
| 6140352 | BARKELA JOSEPH TR & BARKELA CORALEE TR | ADDRESS ON FILE | | | | |
| 5866638 | BARKELEW, DAVID | ADDRESS ON FILE | | | | |
| 4975591 | Barker | 0566 PENINSULA DR, 539 Riverside Dr. | Reno | NV | 89503 | |
| 6074760 | Barker | 539 Riverside Dr. | Reno | CA | 89503 | |
| 7940304 | BARKER | 539 RIVERSIDE DR. | RENO | NV | 89503 | |
| 7153239 | Barker & Billie Jaynes Revocable Inter Vivos Trust | ADDRESS ON FILE | | | | |
| 7153239 | Barker & Billie Jaynes Revocable Inter Vivos Trust | ADDRESS ON FILE | | | | |
| 7153239 | Barker & Billie Jaynes Revocable Inter Vivos Trust | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 654 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5006480 | Barker Family Trust | Barker, Brett & Deborah, 0568 PENINSULA DR, 539 Riverside Dr. | Reno | NV | 89503 | |
| 4981177 | Barker Jr., Lester | ADDRESS ON FILE | | | | |
| 4916628 | BARKER MECHANICAL SERVICES INC | 6773 SIERRA CT STE E | DUBLIN | CA | 94568 | |
| 6144957 | BARKER MICHAEL T | ADDRESS ON FILE | | | | |
| 6142398 | BARKER WILLIAM J & CAROL L | ADDRESS ON FILE | | | | |
| 7462375 | Barker, Amy Marie | ADDRESS ON FILE | | | | |
| 7462375 | Barker, Amy Marie | ADDRESS ON FILE | | | | |
| 7158695 | BARKER, ASHLEY | Mark P Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 7158695 | BARKER, ASHLEY | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 7159340 | BARKER, ASHLEY RENEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159340 | BARKER, ASHLEY RENEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4975587 | BARKER, BRETT | 0568 PENINSULA DR, 11440 Dixon Lane | Reno | NV | 89511 | |
| 6113675 | BARKER, BRETT | ADDRESS ON FILE | | | | |
| 7178368 | Barker, Casey | ADDRESS ON FILE | | | | |
| 4963727 | Barker, Casey Thomas | ADDRESS ON FILE | | | | |
| 4950433 | Barker, Charles Thomas | ADDRESS ON FILE | | | | |
| 7200804 | BARKER, CURTIS | ADDRESS ON FILE | | | | |
| 7200804 | BARKER, CURTIS | ADDRESS ON FILE | | | | |
| 4960354 | Barker, Don Douglas | ADDRESS ON FILE | | | | |
| 4967652 | Barker, Donald J | ADDRESS ON FILE | | | | |
| 7470576 | Barker, Edwin | ADDRESS ON FILE | | | | |
| 5903715 | Barker, Finny | ADDRESS ON FILE | | | | |
| 7185982 | BARKER, HEATHER | ADDRESS ON FILE | | | | |
| 7185982 | BARKER, HEATHER | ADDRESS ON FILE | | | | |
| 7185921 | BARKER, HOLLY JAYNA | ADDRESS ON FILE | | | | |
| 7185921 | BARKER, HOLLY JAYNA | ADDRESS ON FILE | | | | |
| 4979411 | Barker, James | ADDRESS ON FILE | | | | |
| 6177971 | Barker, Jane F. | ADDRESS ON FILE | | | | |
| 7185935 | BARKER, JEREMY | ADDRESS ON FILE | | | | |
| 7185935 | BARKER, JEREMY | ADDRESS ON FILE | | | | |
| 4957036 | Barker, John D | ADDRESS ON FILE | | | | |
| 4964763 | Barker, John Daniel | ADDRESS ON FILE | | | | |
| 6117827 | Barker, Jordan Nicole | ADDRESS ON FILE | | | | |
| 4950930 | Barker, Jordan Nicole | ADDRESS ON FILE | | | | |
| 4912773 | Barker, Jordan Nicole | ADDRESS ON FILE | | | | |
| 7294448 | Barker, Joyce | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 6142175 | BARKER, JUDITH ANN | ADDRESS ON FILE | | | | |
| 7185923 | BARKER, KENNETH | ADDRESS ON FILE | | | | |
| 7185923 | BARKER, KENNETH | ADDRESS ON FILE | | | | |
| 7186218 | BARKER, LACEY | ADDRESS ON FILE | | | | |
| 7287900 | Barker, Linda | ADDRESS ON FILE | | | | |
| 4946493 | Barker, Marilyn | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4946492 | Barker, Marilyn | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946494 | Barker, Marilyn | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7279595 | Barker, Mark | ADDRESS ON FILE | | | | |
| 7822948 | Barker, Michael Dewey | ADDRESS ON FILE | | | | |
| 7822948 | Barker, Michael Dewey | ADDRESS ON FILE | | | | |
| 6172350 | Barker, Michael Thomas | ADDRESS ON FILE | | | | |
| 7148747 | Barker, Michelle Dawn | ADDRESS ON FILE | | | | |
| 4992322 | Barker, Patrick | ADDRESS ON FILE | | | | |
| 7281106 | Barker, Randy Kent | ADDRESS ON FILE | | | | |
| 7945252 | Barker, Robert I. | ADDRESS ON FILE | | | | |
| 4991912 | Barker, Robin | ADDRESS ON FILE | | | | |
| 4914970 | Barker, Rochelle Shauntae | ADDRESS ON FILE | | | | |
| 4996296 | Barker, Ruth | ADDRESS ON FILE | | | | |
| 4960278 | Barker, Shawn T | ADDRESS ON FILE | | | | |
| 4964830 | Barker, Shay | ADDRESS ON FILE | | | | |
| 4994230 | Barker, Sheri | ADDRESS ON FILE | | | | |
| 4985455 | Barker, Thomas | ADDRESS ON FILE | | | | |
| 5003688 | Barker, Timothy | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011050 | Barker, Timothy | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7252835 | Barker, Timothy | ADDRESS ON FILE | | | | |
| 7252835 | Barker, Timothy | ADDRESS ON FILE | | | | |
| 4964601 | Barker, Todd | ADDRESS ON FILE | | | | |
| 4945087 | Barker, Tracy | 9950 Hwy 20 | Clear Oaks | CA | 95423 | |
| 7822875 | Barker, Travis Lee | ADDRESS ON FILE | | | | |
| 7822875 | Barker, Travis Lee | ADDRESS ON FILE | | | | |
| 7292444 | Barker, Tyler | ADDRESS ON FILE | | | | |
| 4980961 | Barker, William | ADDRESS ON FILE | | | | |
| 7156553 | Barker, William | ADDRESS ON FILE | | | | |
| 4957747 | Barker, William P | ADDRESS ON FILE | | | | |
| 4961401 | Barkey, Amy | ADDRESS ON FILE | | | | |
| 7482851 | Barkey, Robert A. | ADDRESS ON FILE | | | | |
| 6176039 | Barkey, Robert A. | ADDRESS ON FILE | | | | |
| 7213023 | Barkey, Robert Joseph | ADDRESS ON FILE | | | | |
| 7213023 | Barkey, Robert Joseph | ADDRESS ON FILE | | | | |
| 4937110 | Barkhoff, Jody | 27648 Ashland Drive | Pioneer | CA | 95666 | |
| 4982919 | Barkhuff, William | ADDRESS ON FILE | | | | |
| 4991749 | Barkhurst, Charlene | ADDRESS ON FILE | | | | |
| 4982817 | Barkhurst, Donald | ADDRESS ON FILE | | | | |
| 4986810 | Barkhurst, James | ADDRESS ON FILE | | | | |
| 7678956 | BARKLEY C LEE | ADDRESS ON FILE | | | | |
| 7172194 | Barkley, Andrea Lee | ADDRESS ON FILE | | | | |
| 4985860 | Barkley, Betty | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4962704 | Barkley, Bryon S | ADDRESS ON FILE | | | | |
| 4970819 | Barkley, Cheri | ADDRESS ON FILE | | | | |
| 4977292 | Barkley, Danny | ADDRESS ON FILE | | | | |
| 7325616 | Barkley, Ed | Ed Barkley, Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 7478445 | Barkley, John | ADDRESS ON FILE | | | | |
| 7178775 | Barkley, Llewellyn Steven | ADDRESS ON FILE | | | | |
| 4914054 | Barkley, Traci Denise | ADDRESS ON FILE | | | | |
| 7250283 | Barkowski, Sharon | ADDRESS ON FILE | | | | |
| 6184122 | Barkowski, Sheryl | ADDRESS ON FILE | | | | |
| 7476887 | Barkowski, Sheryl | ADDRESS ON FILE | | | | |
| 7954079 | BARKOWSKI, SHERYL | ADDRESS ON FILE | | | | |
| 7954079 | BARKOWSKI, SHERYL | ADDRESS ON FILE | | | | |
| 4976549 | Barks, Mitzi | ADDRESS ON FILE | | | | |
| 4969715 | Barksdale, Norabelita J. | ADDRESS ON FILE | | | | |
| 4964948 | Barkus, Maurice L | ADDRESS ON FILE | | | | |
| 6178259 | Barkus, Varenia | ADDRESS ON FILE | | | | |
| 6178259 | Barkus, Varenia | ADDRESS ON FILE | | | | |
| 4985747 | Barlas, Helen | ADDRESS ON FILE | | | | |
| 6140694 | BARLESI BARBARA KATHRYN TR | ADDRESS ON FILE | | | | |
| 4978555 | Barlesi, George | ADDRESS ON FILE | | | | |
| 4958379 | Barlesi, Robert Michael | ADDRESS ON FILE | | | | |
| 7174809 | BARLETT, JAMES | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4940377 | Barlett, Mandy | 5509 El Encanto Dr. | Santa Rosa | CA | 95409 | |
| 7165600 | BARLETT, MIA | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6116284 | BARLETTA DEHYDRATOR, INC | 4101 County Road S | Orland | CA | 95963 | |
| 6131038 | BARLETTA JOSEPH F & KAREN J TR | ADDRESS ON FILE | | | | |
| 4916629 | BARLETTS HEARING AID CENTER | 2201 PILLSBURY RD STE 194 | CHICO | CA | 95926 | |
| 7157744 | Bar-Lev, Joshua | ADDRESS ON FILE | | | | |
| 4986134 | Bar-Lev, Joshua | ADDRESS ON FILE | | | | |
| 7157744 | Bar-Lev, Joshua | ADDRESS ON FILE | | | | |
| 7158111 | Bar-Lev, Joshua | ADDRESS ON FILE | | | | |
| 5866639 | BARLEY LLC | ADDRESS ON FILE | | | | |
| 4950862 | Barley, Amanda Robin | ADDRESS ON FILE | | | | |
| 4991373 | Barlick, Carol | ADDRESS ON FILE | | | | |
| 4942993 | Barlome, Arlette | 10357 E. Lime Kiln Rd | Grass Valley | CA | 95949 | |
| 7327422 | Barlow , Ashley Christine | ADDRESS ON FILE | | | | |
| 6134228 | BARLOW DENNIS GENE ETAL | ADDRESS ON FILE | | | | |
| 5866640 | Barlow Long, Ana | ADDRESS ON FILE | | | | |
| 6141095 | BARLOW MATTHEW L TR & PERKINS CRISTAL V TR | ADDRESS ON FILE | | | | |
| 7181583 | Barlow, Carleone | ADDRESS ON FILE | | | | |
| 7181583 | Barlow, Carleone | ADDRESS ON FILE | | | | |
| 7298061 | Barlow, Charles Robert | ADDRESS ON FILE | | | | |
| 4914809 | Barlow, Dejeunne Leerine | ADDRESS ON FILE | | | | |
| 7242486 | Barlow, Douglas | ADDRESS ON FILE | | | | |
| 4950314 | Barlow, Joseph | ADDRESS ON FILE | | | | |
| 4936482 | Barlow, Melinda | PO Box 134 | Clipper Mills | CA | 95930 | |
| 4914493 | Barlow, Michele | ADDRESS ON FILE | | | | |
| 5003674 | Barlow, Nicole | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5011036 | Barlow, Nicole | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7277055 | Barlow, Nicole Rene | ADDRESS ON FILE | | | | |
| 7202721 | Barlow, Robin | ADDRESS ON FILE | | | | |
| 7904636 | Barma, Audrey Mae | ADDRESS ON FILE | | | | |
| 4971560 | Barman, Tapasi | ADDRESS ON FILE | | | | |
| 4961527 | Barmby, Kyle Glenn | ADDRESS ON FILE | | | | |
| 7690262 | BARMER, EMILY WOFFORD | ADDRESS ON FILE | | | | |
| 4977465 | Barnabo, Curtis | ADDRESS ON FILE | | | | |
| 4959680 | Barnachia, John | ADDRESS ON FILE | | | | |
| 4973241 | Barnachia, Lindsey Leeann | ADDRESS ON FILE | | | | |
| 6064412 | BARNARD CONSTRUCTION CO INC | 701 Gold Avenue | Bozeman | MT | 59715 | |
| 7290593 | Barnard Construction Company, Inc. | J. Patrick Brown, General Counsel, 701 Gold Avenue | Bozeman | MT | 59715 | |
| 7290593 | Barnard Construction Company, Inc. | Watt, Tieder, Hoffar & Fitzgerald, LLP, Jennifer L. Kneeland, Esq., 1765 Greensboro Station Place, Suite 1000 | McLean | VA | 22102 | |
| 7952302 | Barnard Construction Company; Inc. | 701 Gold Avenue | Bozeman | MT | 59715 | |
| 7262942 | Barnard Pipeline, Inc | Jennifer L. Kneeland, Esq., Watt, Tieder, Hoffar & Fitzgerald, LLP, 1765 Greensboro Station Place, Suite 1000 | McLean | VA | 22102 | |
| 7262942 | Barnard Pipeline, Inc | J. Patrick Brown, General Counsel, Barnard Construction Co., Inc., 701 Gold Avenue | Bozeman | MT | 59715 | |
| 6126418 | Barnard Pipeline, Inc. | c/o Watt, Tieder, Hoffar & Fitzgerald, L.L.P., Attn: Jane G. Kearl, Colin C. Holley, 4 Park Plaza, Suite 1000 | Irvine | CA | 92614 | |
| 7952303 | Barnard Pipeline; Inc. | 701 Gold Avenue | Bozeman | MT | 59715 | |
| 7147006 | Barnard Trust | ADDRESS ON FILE | | | | |
| 7147006 | Barnard Trust | ADDRESS ON FILE | | | | |
| 7152326 | Barnard Trust | ADDRESS ON FILE | | | | |
| 7147000 | Barnard Trust c/o DNLC | ADDRESS ON FILE | | | | |
| 7147000 | Barnard Trust c/o DNLC | ADDRESS ON FILE | | | | |
| 7479980 | Barnard, Anna Renee | ADDRESS ON FILE | | | | |
| 4954425 | Barnard, Dylan Thomas | ADDRESS ON FILE | | | | |
| 5992665 | Barnard, Holly | ADDRESS ON FILE | | | | |
| 6169133 | Barnard, Jackie | ADDRESS ON FILE | | | | |
| 7148926 | Barnard, Melissa Rae | ADDRESS ON FILE | | | | |
| 7340264 | Barnard, Patti Diane | ADDRESS ON FILE | | | | |
| 7479904 | Barnard, Scott A | ADDRESS ON FILE | | | | |
| 4932163 | BARNARD, WILLIAM W | 5934 State Highway 147 | WestWood | CA | 96137 | |
| 4971720 | Barnash, Joseph Alexander | ADDRESS ON FILE | | | | |
| 4952505 | Barnby, Monica Michelle | ADDRESS ON FILE | | | | |
| 6064481 | Barnby, Monica Michelle | ADDRESS ON FILE | | | | |
| 5915698 | Barndee Gail Goodrich | ADDRESS ON FILE | | | | |
| 7978547 | Barner, Shirley J. | ADDRESS ON FILE | | | | |
| 4975628 | Barnes | 0941 LASSEN VIEW DR, 1689 Calle Santiago | Pleasanton | CA | 94566 | |
| 6069124 | Barnes | 1689 Calle Santiago | Pleasanton | CA | 94566 | |
| 6132306 | BARNES CLINTON CHARLES & CONSU | ADDRESS ON FILE | | | | |
| 6134622 | BARNES DAVID AND REBECCA A | ADDRESS ON FILE | | | | |
| 6145078 | BARNES DAVID W & BARNES CARRIE L | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4916632 | BARNES DESIGN INC | 81 CORONA RD | CARMEL | CA | 93923 | |
| 6116090 | BARNES DESIGN, INC | PO BOX 223605 | CARMEL | CA | 93922 | |
| 7242919 | Barnes II, Gregory | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6140381 | BARNES J MARK & BONNIE B TR | ADDRESS ON FILE | | | | |
| 6142749 | BARNES JAMES J & CLAUDETTE E TR | ADDRESS ON FILE | | | | |
| 6143432 | BARNES JOYCE A TR | ADDRESS ON FILE | | | | |
| 4978224 | Barnes Jr., Jesse | ADDRESS ON FILE | | | | |
| 4976850 | Barnes Jr., Leroy | ADDRESS ON FILE | | | | |
| 6175163 | Barnes Jr., Leroy T | ADDRESS ON FILE | | | | |
| 6141595 | BARNES ROAD LLC | ADDRESS ON FILE | | | | |
| 6134374 | BARNES ROBERT C AND PATRICIA TRUSTEES | ADDRESS ON FILE | | | | |
| 6140673 | BARNES TODD W & BARNES PENELOPE A | ADDRESS ON FILE | | | | |
| 5937683 | Barnes Valdes, Yasmin | ADDRESS ON FILE | | | | |
| 6130046 | BARNES WALTER A TR ETAL | ADDRESS ON FILE | | | | |
| 7186219 | BARNES, ANGELA MARIE | ADDRESS ON FILE | | | | |
| 4970755 | Barnes, Bennie B. | ADDRESS ON FILE | | | | |
| 4995441 | Barnes, Bonnie | ADDRESS ON FILE | | | | |
| 7231532 | Barnes, Bret | ADDRESS ON FILE | | | | |
| 4961203 | Barnes, Brian | ADDRESS ON FILE | | | | |
| 4933997 | Barnes, C. Linda | 5635 Chaney Lane | Paradise | CA | 95969 | |
| 4956371 | Barnes, Carol Ann | ADDRESS ON FILE | | | | |
| 7249774 | Barnes, Charles | ADDRESS ON FILE | | | | |
| 7269529 | Barnes, Christine | ADDRESS ON FILE | | | | |
| 7189427 | BARNES, CIARA | ADDRESS ON FILE | | | | |
| 4964172 | Barnes, Craig A | ADDRESS ON FILE | | | | |
| 7281464 | Barnes, Cynthia | ADDRESS ON FILE | | | | |
| 5866641 | Barnes, David | ADDRESS ON FILE | | | | |
| 7140946 | BARNES, DAVID | ADDRESS ON FILE | | | | |
| 7169573 | Barnes, Diane Susan | John N  Demas, 701 Howe Ave, Suite A-1 | Sacramento | CA | 95825 | |
| 7169572 | Barnes, Donald Lee | John N Demas, 701 Howe Ave, Suite A-1 | Sacramento | CA | 95825 | |
| 4983146 | Barnes, Garland | ADDRESS ON FILE | | | | |
| 4988177 | Barnes, Gary | ADDRESS ON FILE | | | | |
| 7169189 | BARNES, GEORGE E. | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7185267 | BARNES, GEORGE R.  AND COTT, JEANETTE | ADDRESS ON FILE | | | | |
| 7173986 | BARNES, GEORGE R.  AND COTT, JEANETTE | John G. Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 7173986 | BARNES, GEORGE R.  AND COTT, JEANETTE | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 7233272 | Barnes, Gigie | ADDRESS ON FILE | | | | |
| 4967596 | Barnes, Gigie Kelika | ADDRESS ON FILE | | | | |
| 4978780 | Barnes, Glen | ADDRESS ON FILE | | | | |
| 4964610 | Barnes, Glen Earl | ADDRESS ON FILE | | | | |
| 7242527 | Barnes, Grace | ADDRESS ON FILE | | | | |
| 5892715 | Barnes, Harold Douglas | ADDRESS ON FILE | | | | |
| 4964704 | Barnes, Harold Douglas | ADDRESS ON FILE | | | | |
| 4957642 | Barnes, I Dean | ADDRESS ON FILE | | | | |
| 4965676 | Barnes, Jacob Quinn | ADDRESS ON FILE | | | | |
| 4997992 | Barnes, James | ADDRESS ON FILE | | | | |
| 7185554 | BARNES, JAMES COLLINS | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 659 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7185554 | BARNES, JAMES COLLINS | ADDRESS ON FILE | | | | |
| 4914759 | Barnes, James D | ADDRESS ON FILE | | | | |
| 4980378 | Barnes, John | ADDRESS ON FILE | | | | |
| 4978680 | Barnes, John | ADDRESS ON FILE | | | | |
| 4913804 | Barnes, John Lee | ADDRESS ON FILE | | | | |
| 7160987 | BARNES, JOSEPH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160987 | BARNES, JOSEPH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7158696 | BARNES, JOSEPH | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158696 | BARNES, JOSEPH | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4948481 | Barnes, Joseph | Robinson Calcagine, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 4968607 | Barnes, Joshua | ADDRESS ON FILE | | | | |
| 6064483 | Barnes, Joshua | ADDRESS ON FILE | | | | |
| 7259343 | Barnes, Jr., James Albert | ADDRESS ON FILE | | | | |
| 7259343 | Barnes, Jr., James Albert | ADDRESS ON FILE | | | | |
| 7252349 | Barnes, Karma | ADDRESS ON FILE | | | | |
| 4962451 | Barnes, Kenneth | ADDRESS ON FILE | | | | |
| 7324633 | Barnes, Kerry | ADDRESS ON FILE | | | | |
| 7324633 | Barnes, Kerry | ADDRESS ON FILE | | | | |
| 4939308 | BARNES, LANITA | 13007 KING PALM CT | BAKERSFIELD | CA | 93314 | |
| 4984306 | Barnes, Leona | ADDRESS ON FILE | | | | |
| 5007443 | Barnes, Lisa | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948126 | Barnes, Lisa | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948125 | Barnes, Lisa | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 7146444 | Barnes, Lisa Ann | ADDRESS ON FILE | | | | |
| 7169190 | BARNES, LOIS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4983409 | Barnes, Lynn | ADDRESS ON FILE | | | | |
| 4962038 | Barnes, Lynnard | ADDRESS ON FILE | | | | |
| 4933954 | Barnes, Marjorie | 3740 Via Verde | Richmond | CA | 94803 | |
| 5006481 | Barnes, Michael Lee Jr. & Cecilia Marie | 0941 LASSEN VIEW DR, 142545 Calle de Vis | Valley Center | CA | 92082 | |
| 7477658 | Barnes, Nancy Marie | ADDRESS ON FILE | | | | |
| 7477658 | Barnes, Nancy Marie | ADDRESS ON FILE | | | | |
| 6184102 | Barnes, Natalie | ADDRESS ON FILE | | | | |
| 4989700 | Barnes, Patty | ADDRESS ON FILE | | | | |
| 4983083 | Barnes, Paul | ADDRESS ON FILE | | | | |
| 7140947 | BARNES, PENELOPE | ADDRESS ON FILE | | | | |
| 5977379 | Barnes, Robert | ADDRESS ON FILE | | | | |
| 4979589 | Barnes, Robert | ADDRESS ON FILE | | | | |
| 4990411 | Barnes, Roger | ADDRESS ON FILE | | | | |
| 4928253 | BARNES, ROGER FRANCIS | 2780 LA PANZA RD | CRESTON | CA | 93432 | |
| 7478710 | Barnes, Rollie | ADDRESS ON FILE | | | | |
| 4958018 | Barnes, Scott Anthony | ADDRESS ON FILE | | | | |
| 4949880 | Barnes, Sheila | 25004 Main St #9 | Barstow | CA | 92311 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7167115 | Barnes, Shellie | ADDRESS ON FILE | | | | |
| 7271680 | Barnes, Sherry | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4954036 | Barnes, Stephanie | ADDRESS ON FILE | | | | |
| 4992135 | Barnes, Stephen | ADDRESS ON FILE | | | | |
| 4991986 | Barnes, Stephen | ADDRESS ON FILE | | | | |
| 6009255 | BARNES, STEVE | ADDRESS ON FILE | | | | |
| 4986204 | Barnes, Steven | ADDRESS ON FILE | | | | |
| 7072984 | Barnes, Steven | ADDRESS ON FILE | | | | |
| 4966246 | Barnes, Steven Kent | ADDRESS ON FILE | | | | |
| 7970122 | Barnes, Stuart K. | ADDRESS ON FILE | | | | |
| 7969904 | Barnes, Stuart K. | ADDRESS ON FILE | | | | |
| 4997956 | Barnes, Susan | ADDRESS ON FILE | | | | |
| 4914748 | Barnes, Susan P | ADDRESS ON FILE | | | | |
| 4950313 | Barnes, Suzy | ADDRESS ON FILE | | | | |
| 6156078 | Barnes, Tatiana | ADDRESS ON FILE | | | | |
| 7182980 | Barnes, Travis Vaughn | ADDRESS ON FILE | | | | |
| 7182980 | Barnes, Travis Vaughn | ADDRESS ON FILE | | | | |
| 4987525 | Barnes, Valerie | ADDRESS ON FILE | | | | |
| 7265364 | Barnes, Will | ADDRESS ON FILE | | | | |
| 4981633 | Barnes, William | ADDRESS ON FILE | | | | |
| 7678957 | BARNET E BONAR JR | ADDRESS ON FILE | | | | |
| 7275146 | Barnett , Christopher | ADDRESS ON FILE | | | | |
| 4916633 | BARNETT COX & ASSOCIATES | 711 TANK FARM RD #210 | SAN LUIS OBISPO | CA | 93401 | |
| 7300760 | Barnett, Angela | ADDRESS ON FILE | | | | |
| 7187336 | BARNETT, ANGELA LEIGH | ADDRESS ON FILE | | | | |
| 7187336 | BARNETT, ANGELA LEIGH | ADDRESS ON FILE | | | | |
| 7883234 | Barnett, Barbara L. | ADDRESS ON FILE | | | | |
| 4982233 | Barnett, Billy | ADDRESS ON FILE | | | | |
| 4936632 | barnett, brad | 6990 long valley spur | castroville | CA | 95012 | |
| 7297528 | Barnett, Christopher  M | ADDRESS ON FILE | | | | |
| 4995239 | Barnett, David | ADDRESS ON FILE | | | | |
| 7159342 | BARNETT, DEBRA S. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159342 | BARNETT, DEBRA S. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159343 | BARNETT, DEREK J. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159343 | BARNETT, DEREK J. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4922990 | BARNETT, JAMES | MD, 1524 MCHENRY AVE STE 500 | MODESTO | CA | 95350 | |
| 5922656 | Barnett, James | ADDRESS ON FILE | | | | |
| 7159344 | BARNETT, JAMES ALLEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159344 | BARNETT, JAMES ALLEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7261351 | Barnett, Joel | ADDRESS ON FILE | | | | |
| 7158763 | BARNETT, JOEL | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4953691 | Barnett, John Brandon | ADDRESS ON FILE | | | | |
| 7312015 | Barnett, Joseph | ADDRESS ON FILE | | | | |
| 7189345 | BARNETT, JOSEPH TERRY | ADDRESS ON FILE | | | | |
| 7189345 | BARNETT, JOSEPH TERRY | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 660 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 661 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4998303 | Barnett, Joshua | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174452 | BARNETT, JOSHUA | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174452 | BARNETT, JOSHUA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5008194 | Barnett, Joshua | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998304 | Barnett, Joshua | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937423 | Barnett, Joshua; Robertson, Nadine Selma; Robertson, Lawrence William; Robertson, Heidi Yavone | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937424 | Barnett, Joshua; Robertson, Nadine Selma; Robertson, Lawrence William; Robertson, Heidi Yavone | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937425 | Barnett, Joshua; Robertson, Nadine Selma; Robertson, Lawrence William; Robertson, Heidi Yavone | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5975801 | Barnett, Joshua; Robertson, Nadine Selma; Robertson, Lawrence William; Robertson, Heidi Yavone | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5991972 | Barnett, Judy | ADDRESS ON FILE | | | | |
| 4962623 | Barnett, Justin E | ADDRESS ON FILE | | | | |
| 7145180 | Barnett, Kaitlin  Briana | ADDRESS ON FILE | | | | |
| 7145180 | Barnett, Kaitlin  Briana | ADDRESS ON FILE | | | | |
| 7316382 | Barnett, Lakeisha | ADDRESS ON FILE | | | | |
| 7159341 | BARNETT, LAKEISHA WANDA AMBER | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159341 | BARNETT, LAKEISHA WANDA AMBER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4964733 | Barnett, Lee Russell | ADDRESS ON FILE | | | | |
| 7159345 | BARNETT, LOIS MAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159345 | BARNETT, LOIS MAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7216096 | Barnett, Michael | ADDRESS ON FILE | | | | |
| 4966790 | Barnett, Michael J | ADDRESS ON FILE | | | | |
| 7472456 | Barnett, Patti Susan | ADDRESS ON FILE | | | | |
| 7472456 | Barnett, Patti Susan | ADDRESS ON FILE | | | | |
| 7166236 | BARNETT, RICHARD EVAN | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166236 | BARNETT, RICHARD EVAN | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4995240 | Barnett, Ronald | ADDRESS ON FILE | | | | |
| 7158772 | BARNETT, RYAN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4948927 | Barnett, Ryan | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948928 | Barnett, Ryan | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948926 | Barnett, Ryan | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4988064 | Barnett, William | ADDRESS ON FILE | | | | |
| 5983694 | Barnette Vilbert, Kellie | ADDRESS ON FILE | | | | |
| 4994830 | Barnette, Jeanette | ADDRESS ON FILE | | | | |
| 6134449 | BARNEY CHARLES EDWARD & DORINDA K TRUSTEE | ADDRESS ON FILE | | | | |
| 6139394 | BARNEY DOUGLAS R & DOARTHY C | ADDRESS ON FILE | | | | |
| 7678958 | BARNEY E GANNON | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
662 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7774076 | BARNEY JOSEPH RUTHERFORD & | ANNELIESE E RUTHERFORD, JT TEN, 10712 RAINIER AVE SW | LAKEWOOD | WA | 98499-4781 | |
| 5987628 | Barney Jr, William | ADDRESS ON FILE | | | | |
| 7678959 | BARNEY L KRIEG | ADDRESS ON FILE | | | | |
| 7678960 | BARNEY L VUCASOVICH | ADDRESS ON FILE | | | | |
| 7327077 | Barney O'Rourke's Bar & Grill | Gerald Singleton,  Singleton Law Firm, APC, 450 A St., 5th Floor | San Diego | CA | 92101 | |
| 7141316 | Barney Oldfield Waters | ADDRESS ON FILE | | | | |
| 7141316 | Barney Oldfield Waters | ADDRESS ON FILE | | | | |
| 7780800 | BARNEY STEIN TR | UA 02 22 85, STEIN FAMILY TRUST, 612 SE 16TH AVE | PORTLAND | OR | 97214-2094 | |
| 7678961 | BARNEY T WONG & MADELINE WONG | ADDRESS ON FILE | | | | |
| 7199775 | BARNEY WATERS | ADDRESS ON FILE | | | | |
| 7199775 | BARNEY WATERS | ADDRESS ON FILE | | | | |
| 7293533 | Barney, Doarthy | ADDRESS ON FILE | | | | |
| 7284366 | Barney, Douglas | ADDRESS ON FILE | | | | |
| 5866642 | Barney, Ed | ADDRESS ON FILE | | | | |
| 4938552 | Barney, Kenneth | 985 Fickle Hill Road | Arcata | CA | 95521 | |
| 4985986 | Barney, Kevin | ADDRESS ON FILE | | | | |
| 4978387 | Barney, Louise | ADDRESS ON FILE | | | | |
| 7287360 | Barney, Matthew | ADDRESS ON FILE | | | | |
| 4991166 | Barney, Robert | ADDRESS ON FILE | | | | |
| 7327592 | Barney, Sheri | ADDRESS ON FILE | | | | |
| 7286742 | Barney, Vanessa | ADDRESS ON FILE | | | | |
| 6143428 | BARNHART NORMAN L & BARNHART GINA | ADDRESS ON FILE | | | | |
| 5004298 | Barnhart, Gina Proctor | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004297 | Barnhart, Gina Proctor | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5866643 | Barnhart, John | ADDRESS ON FILE | | | | |
| 4970325 | Barnhart, John Richard | ADDRESS ON FILE | | | | |
| 7486923 | Barnhart, Joy Summers | ADDRESS ON FILE | | | | |
| 7486923 | Barnhart, Joy Summers | ADDRESS ON FILE | | | | |
| 5004296 | Barnhart, Norman | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004295 | Barnhart, Norman | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6146013 | BARNHISEL THOMAS S & LINDA C | ADDRESS ON FILE | | | | |
| 6185049 | Barnhisel, Linda | ADDRESS ON FILE | | | | |
| 5001043 | Barnhisel, Linda | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5001042 | Barnhisel, Linda | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5001044 | Barnhisel, Linda | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 4985304 | Barni, Lawrence | ADDRESS ON FILE | | | | |
| 4984628 | Barni, Mary | ADDRESS ON FILE | | | | |
| 6139606 | BARNIER WILLIAM TR | ADDRESS ON FILE | | | | |
| 7246152 | Barnreiter, Harold | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5007075 | Barnreiter, Harold | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007076 | Barnreiter, Harold | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946798 | Barnreiter, Harold | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6183916 | Barns, Bruce and Carol | ADDRESS ON FILE | | | | |
| 6184115 | Barns, Jake | ADDRESS ON FILE | | | | |
| 7327381 | Barns, Michael | Gerald Singleton, Attorney, Singleton Law Firm, APC, 450 A St., 5th Floor | San Diego | CA | 92101 | |
| 7327381 | Barns, Michael | Michael Barns, Gerald Singleton, 450 A St., 5th Floor | San Diego | CA | 92101 | |
| 5981547 | Barnum and Celillo Electric Inc, Fred Bamim | 135 Main Ave, 13033 S. Airport Way, Manteca | Sacramento | CA | 95838 | |
| 4938788 | Barnum and Celillo Electric Inc, Fred Bamim | 135 Main Ave | Sacramento | CA | 95838 | |
| 6144587 | BARNUM ROBERT CLAYTON & WALKER DAVID EDWARD | ADDRESS ON FILE | | | | |
| 4996782 | Barnum, Barbara | ADDRESS ON FILE | | | | |
| 7274522 | Barnum, Daniel  D | ADDRESS ON FILE | | | | |
| 4957515 | Barnum, James S | ADDRESS ON FILE | | | | |
| 4914082 | Barnum, Michael | ADDRESS ON FILE | | | | |
| 7179200 | Barnum, Robert | ADDRESS ON FILE | | | | |
| 5866644 | BARNWELL ELECTRIC | ADDRESS ON FILE | | | | |
| 4937342 | Barnwood Arms-Mangelos, Joseph | 120 E Main St | Ripon | CA | 95366 | |
| 4944132 | BARO, APOLONIO | 477 EL CAJON DR | SAN JOSE | CA | 95111 | |
| 5003832 | Barocio, Gregorio | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011194 | Barocio, Gregorio | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7281635 | Barocio, Gregorio | ADDRESS ON FILE | | | | |
| 7252314 | Baron , Bonita | ADDRESS ON FILE | | | | |
| 4916634 | BARON AND ASSOCIATES INC | 207 MISSION ST | SANTA CRUZ | CA | 95060 | |
| 7199658 | BARON L LONG | ADDRESS ON FILE | | | | |
| 7199658 | BARON L LONG | ADDRESS ON FILE | | | | |
| 5902035 | BARON, ANANDA L | ADDRESS ON FILE | | | | |
| 4914958 | Baron, Ananda Lila | ADDRESS ON FILE | | | | |
| 7273090 | Baron, Burr | ADDRESS ON FILE | | | | |
| 7266920 | Baron, Carl | ADDRESS ON FILE | | | | |
| 5866645 | BARON, CLAUDIA | ADDRESS ON FILE | | | | |
| 7140181 | Baron, Elise | ADDRESS ON FILE | | | | |
| 7140181 | Baron, Elise | ADDRESS ON FILE | | | | |
| 7140181 | Baron, Elise | ADDRESS ON FILE | | | | |
| 7180879 | Baron, Evan | ADDRESS ON FILE | | | | |
| 7180879 | Baron, Evan | ADDRESS ON FILE | | | | |
| 7180879 | Baron, Evan | ADDRESS ON FILE | | | | |
| 5937898 | Baron, Janet | ADDRESS ON FILE | | | | |
| 5977380 | Baron, Janet | ADDRESS ON FILE | | | | |
| 4984860 | Baron, Karen | ADDRESS ON FILE | | | | |
| 7171579 | Baron, Margaret Louise | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7171579 | Baron, Margaret Louise | ADDRESS ON FILE | | | | |
| 5903742 | BARON, TAMMY | ADDRESS ON FILE | | | | |
| 7885521 | Baronci, Theresa & Anthony | ADDRESS ON FILE | | | | |
| 4991324 | Barone, Larry | ADDRESS ON FILE | | | | |
| 4964839 | Barone, Shannon Scott | ADDRESS ON FILE | | | | |
| 4989099 | Barone, Sheila | ADDRESS ON FILE | | | | |
| 4992335 | Barone, William | ADDRESS ON FILE | | | | |
| 4945169 | BARONI, MARCIA | 18838 SANDY RD | CASTRO VALLEY | CA | 94546 | |
| 4964124 | Baros, Manuel Jimenez | ADDRESS ON FILE | | | | |
| 7143019 | Barouir Avakian | ADDRESS ON FILE | | | | |
| 7143019 | Barouir Avakian | ADDRESS ON FILE | | | | |
| 6143301 | BARQUERO RICHARD G & BARQUERO MARIA A | ADDRESS ON FILE | | | | |
| 7203042 | Barquero, Richard | ADDRESS ON FILE | | | | |
| 6143023 | BARR RICHARD R TR & BARR SHIRLEY A TR | ADDRESS ON FILE | | | | |
| 4971614 | Barr, Amy | ADDRESS ON FILE | | | | |
| 6064485 | Barr, Brian | ADDRESS ON FILE | | | | |
| 4968790 | Barr, Bryan | ADDRESS ON FILE | | | | |
| 7482740 | Barr, Charles | ADDRESS ON FILE | | | | |
| 4968968 | Barr, Charles Joseph | ADDRESS ON FILE | | | | |
| 6064486 | Barr, Charles Joseph | ADDRESS ON FILE | | | | |
| 7301090 | Barr, Donald | ADDRESS ON FILE | | | | |
| 4957155 | Barr, Fritz R | ADDRESS ON FILE | | | | |
| 4997822 | Barr, Jack | ADDRESS ON FILE | | | | |
| 4980325 | Barr, Jim | ADDRESS ON FILE | | | | |
| 7900064 | Barr, Jo Ann | ADDRESS ON FILE | | | | |
| 7900064 | Barr, Jo Ann | ADDRESS ON FILE | | | | |
| 7316529 | Barr, Joann | ADDRESS ON FILE | | | | |
| 4983810 | Barr, Joyce | ADDRESS ON FILE | | | | |
| 7302214 | Barr, Loudean | ADDRESS ON FILE | | | | |
| 5938246 | BARR, NANCY | ADDRESS ON FILE | | | | |
| 4936707 | Barr, Robert | 9733 Kelly Lane | Penngrove | CA | 94951 | |
| 7216527 | Barr, Susan Rae | ADDRESS ON FILE | | | | |
| 4935370 | Barr, Tony | 1168 Riviera Dr | Redding | CA | 96001 | |
| 4934129 | Barr, Trace | 42363 Auberry Road | Auberry | CA | 93602 | |
| 6132580 | BARRA CHARLES L & MARTHA E TTE | ADDRESS ON FILE | | | | |
| 6132541 | BARRA CHARLES L & MARTHA E TTE | ADDRESS ON FILE | | | | |
| 5003695 | Barra, Arthur | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011057 | Barra, Arthur | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7278574 | Barra, Arthur | ADDRESS ON FILE | | | | |
| 4978244 | Barrackman, Wayne | ADDRESS ON FILE | | | | |
| 7952304 | Barragan Builders Inc. | PO Box 50879 | East Palo Alto | CA | 94303 | |
| 4916635 | BARRAGAN ET AL V PACIFIC GAS AND | ELECTRIC COMPPANY, 3194-C AIRPORT LOOP DR | COSTA MESA | CA | 92626 | |
| 6141050 | BARRAGAN OMAR BARAJAS & BARAJAS MARIA DE CARMEN PA | ADDRESS ON FILE | | | | |
| 7472498 | Barragan, Alicia | ADDRESS ON FILE | | | | |
| 5866646 | BARRAGAN, ANDREW | ADDRESS ON FILE | | | | |
| 4980364 | Barragan, Breda | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4971778 | Barragan, Cesar | ADDRESS ON FILE | | | | |
| 4950112 | Barragan, Denise Ann | ADDRESS ON FILE | | | | |
| 7170559 | BARRAGAN, FELIPE ANTONIO | ADDRESS ON FILE | | | | |
| 7170559 | BARRAGAN, FELIPE ANTONIO | ADDRESS ON FILE | | | | |
| 5866647 | BARRAGAN, HECTOR | ADDRESS ON FILE | | | | |
| 6123454 | Barragan, Homero | ADDRESS ON FILE | | | | |
| 6123457 | Barragan, Homero | ADDRESS ON FILE | | | | |
| 6123451 | Barragan, Homero | ADDRESS ON FILE | | | | |
| 6123453 | Barragan, Homero | ADDRESS ON FILE | | | | |
| 6123455 | Barragan, Homero | ADDRESS ON FILE | | | | |
| 6123458 | Barragan, Homero | ADDRESS ON FILE | | | | |
| 4973612 | Barragan, Homero J | ADDRESS ON FILE | | | | |
| 4959210 | Barragan, Joey | ADDRESS ON FILE | | | | |
| 5866648 | Barragan, Jose | ADDRESS ON FILE | | | | |
| 4955803 | Barragan, Katie | ADDRESS ON FILE | | | | |
| 4940106 | Barragan, Lorena | 1908 Osage ave | Hayward | CA | 94545 | |
| 5866649 | BARRAGAN, MIGUEL | ADDRESS ON FILE | | | | |
| 7336382 | Barragan, Sandy | ADDRESS ON FILE | | | | |
| 4957943 | Barrameda, Cecil Esparas | ADDRESS ON FILE | | | | |
| 4963046 | Barrameda, Ryan Angelo Armenta | ADDRESS ON FILE | | | | |
| 6064487 | Barraque, Stacy | ADDRESS ON FILE | | | | |
| 6064488 | Barratt Edwards International | 15015 Mair Street, Suite 200 | Bellevue | WA | 98007 | |
| 6064489 | BARRATT EDWARDS INTERNATIONAL CORP, ULTRABAC SOFTWARE INC | 15015 MAIN ST #200 | BELLEVUE | WA | 98007 | |
| 4993909 | Barratt, Margaret | ADDRESS ON FILE | | | | |
| 4915730 | BARRAZA, ALFREDO | AGUSTINA BARRAZA, AGUSTINA BARRAZA, PO Box 64 | WESTLEY | CA | 95387 | |
| 4978543 | Barraza, Daniel | ADDRESS ON FILE | | | | |
| 7166231 | Barraza, Federico | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. 12th Floor | Los Angeles | CA | 90067 | |
| 7166231 | Barraza, Federico | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 5010149 | Barraza, Federico | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 7241003 | BARRAZA, FEDERICO | ENGSTROM LIPSCOMB & LACK, WHALEN, DANIEL G , 10100 SANTA MONICA BOULEVARD, SUITE 1200 | LOS ANGELES | CA | 90067 | |
| 4955705 | Barraza, Felina | ADDRESS ON FILE | | | | |
| 4912358 | Barraza, Meredith Leinaala | ADDRESS ON FILE | | | | |
| 4982071 | Barraza, Reyes | ADDRESS ON FILE | | | | |
| 4964106 | Barraza, Samuel | ADDRESS ON FILE | | | | |
| 4996723 | Barraza, Vivian | ADDRESS ON FILE | | | | |
| 4912809 | Barraza, Vivian | ADDRESS ON FILE | | | | |
| 4984403 | Barre, Linda | ADDRESS ON FILE | | | | |
| 4977005 | Barre, Robert | ADDRESS ON FILE | | | | |
| 4963092 | Barreiro Jr., Jerry | ADDRESS ON FILE | | | | |
| 4970411 | Barreno, Clensi | ADDRESS ON FILE | | | | |
| 5938247 | Barrera castillo, Flor y | 233 brand rd | Santa Rosa | CA | 95409 | |
| 4977438 | Barrera Jr., Joseph | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7186883 | Barrera Rosiles Mota, Marco Antonio | ADDRESS ON FILE | | | | |
| 7186886 | Barrera Rosiles Mota, Marco Antonio | ADDRESS ON FILE | | | | |
| 5977384 | Barrera, Alejandro | ADDRESS ON FILE | | | | |
| 5903796 | Barrera, Alejandro | ADDRESS ON FILE | | | | |
| 4915715 | BARRERA, ALEJANDRO ADMAN | 1027 OLIVE DR #22 | DAVIS | CA | 95616 | |
| 7239338 | Barrera, Alissa | ADDRESS ON FILE | | | | |
| 4991020 | Barrera, Carmen | ADDRESS ON FILE | | | | |
| 4970481 | Barrera, Colleen Spiers | ADDRESS ON FILE | | | | |
| 4938211 | Barrera, Erws | Po box 9231 | Salinas | CA | 93915 | |
| 7200351 | BARRERA, JAMES | ADDRESS ON FILE | | | | |
| 7200351 | BARRERA, JAMES | ADDRESS ON FILE | | | | |
| 4969846 | Barrera, Joel M. | ADDRESS ON FILE | | | | |
| 4975836 | Barrera, Kendall Stratford | 3104 BIG SPRINGS ROAD, 189 Almendral Ave | Atherton | CA | 94027-3916 | |
| 5936548 | BARRERA, MARIA | ADDRESS ON FILE | | | | |
| 6182866 | Barrera, Maria Elena | ADDRESS ON FILE | | | | |
| 6182866 | Barrera, Maria Elena | ADDRESS ON FILE | | | | |
| 4935663 | BARRERA, RACHEL | 2200 96TH AVE | OAKLAND | CA | 94603 | |
| 5804628 | BARRERA, RAYMUND C | 660 Platte River Court | SAN JOSE | CA | 95111 | |
| 4943149 | BARRERA, SERGIO | 1439 1/2 S. Broadway | Santa Maria | CA | 93454 | |
| 5903810 | BARRERA, VICENTE | ADDRESS ON FILE | | | | |
| 7200348 | BARRERA, VICKIE GAIL | ADDRESS ON FILE | | | | |
| 7200348 | BARRERA, VICKIE GAIL | ADDRESS ON FILE | | | | |
| 4939994 | Barrera, Virginia | 1103 Dillon dr | Napa | CA | 94558 | |
| 7164540 | BARRERAS, BRUNO | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7238760 | Barreras, Bruno | ADDRESS ON FILE | | | | |
| 7168398 | BARRERAS, CELSO | ADDRESS ON FILE | | | | |
| 7185579 | BARRERAS, CELSO | ADDRESS ON FILE | | | | |
| 7185579 | BARRERAS, CELSO | ADDRESS ON FILE | | | | |
| 5013553 | Barreras, Celso | ADDRESS ON FILE | | | | |
| 7170741 | BARRETO, DANIEL SANTIAGO | ADDRESS ON FILE | | | | |
| 7170741 | BARRETO, DANIEL SANTIAGO | ADDRESS ON FILE | | | | |
| 7252365 | Barreto, Franco | ADDRESS ON FILE | | | | |
| 7190894 | BARRETO, KIMBERLY | ADDRESS ON FILE | | | | |
| 7190894 | BARRETO, KIMBERLY | ADDRESS ON FILE | | | | |
| 7190894 | BARRETO, KIMBERLY | ADDRESS ON FILE | | | | |
| 7170742 | BARRETO, TRICIA KELSEY | ADDRESS ON FILE | | | | |
| 7170742 | BARRETO, TRICIA KELSEY | ADDRESS ON FILE | | | | |
| 7287039 | Barrett , Falecia | ADDRESS ON FILE | | | | |
| 7287039 | Barrett , Falecia | ADDRESS ON FILE | | | | |
| 6142670 | BARRETT BRADLEY L TR & BARRETT MINDY Y TR | ADDRESS ON FILE | | | | |
| 4933779 | Barrett Business Services Inc., Sergey Labutin | P.O. Box 277550 | Sacramento | CA | 95827 | |
| 7768677 | BARRETT C JENNINGS & DOROTHY E | JENNINGS TR UA DEC 11 01, JENNINGS LIVING TRUST, 2330 VENEZIA DR | SPARKS | NV | 89434-2003 | |
| 4916637 | BARRETT FIREARMS MANUFACTURING INC | 526 MILLER LN | CHRISTIANA | TN | 37037 | |
| 6141477 | BARRETT GREGORY | ADDRESS ON FILE | | | | |
| 7678962 | BARRETT H BOWEN | ADDRESS ON FILE | | | | |
| 7678963 | BARRETT HOLT SHOAF | ADDRESS ON FILE | | | | |
| 7678964 | BARRETT ILAYNE PIVNICK | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6141443 | BARRETT JAMES P & BARRETT HEIDI P | ADDRESS ON FILE | | | | |
| 4991224 | Barrett Jr., John | ADDRESS ON FILE | | | | |
| 6146170 | BARRETT ROBERT G TR | ADDRESS ON FILE | | | | |
| 6139835 | BARRETT RYAN TR & BARRETT GINA TR | ADDRESS ON FILE | | | | |
| 5866650 | Barrett Winn,LLC | ADDRESS ON FILE | | | | |
| 7292237 | Barrett, Aaron | ADDRESS ON FILE | | | | |
| 5011412 | Barrett, Aaron | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003989 | Barrett, Aaron | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4962861 | Barrett, Alessandra | ADDRESS ON FILE | | | | |
| 5009774 | Barrett, Aric | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001762 | Barrett, Aric | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7271724 | Barrett, Aric Jordan | ADDRESS ON FILE | | | | |
| 4979501 | Barrett, Barbara | ADDRESS ON FILE | | | | |
| 5011414 | Barrett, Bella | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003991 | Barrett, Bella | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7290386 | Barrett, Bella | ADDRESS ON FILE | | | | |
| 4962772 | Barrett, Broderick Jason | ADDRESS ON FILE | | | | |
| 5009775 | Barrett, Bryon | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001763 | Barrett, Bryon | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7276401 | Barrett, Bryon | ADDRESS ON FILE | | | | |
| 7190977 | Barrett, Cheri R | ADDRESS ON FILE | | | | |
| 4984702 | Barrett, Clara | ADDRESS ON FILE | | | | |
| 7293054 | Barrett, Damien | ADDRESS ON FILE | | | | |
| 5011413 | Barrett, Damien | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003990 | Barrett, Damien | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4989918 | Barrett, David | ADDRESS ON FILE | | | | |
| 4983538 | Barrett, David | ADDRESS ON FILE | | | | |
| 7155434 | Barrett, David | ADDRESS ON FILE | | | | |
| 6151561 | Barrett, Dion | ADDRESS ON FILE | | | | |
| 5999685 | BARRETT, EDIE | ADDRESS ON FILE | | | | |
| 4935205 | BARRETT, EDIE | 250 TEMELEC CIR | SONOMA | CA | 95476 | |
| 5009776 | Barrett, Eli | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5001764 | Barrett, Eli | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7297668 | Barrett, Emily | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5011411 | Barrett, Falecia | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003988 | Barrett, Falecia | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7481591 | Barrett, Gregory | ADDRESS ON FILE | | | | |
| 5936694 | BARRETT, JANELL | ADDRESS ON FILE | | | | |
| 4951924 | Barrett, Jason | ADDRESS ON FILE | | | | |
| 5009773 | Barrett, Jessica | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001761 | Barrett, Jessica | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7272990 | Barrett, Jessica Evelyn | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7272990 | Barrett, Jessica Evelyn | Regina Bagdasarian, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7187226 | BARRETT, JOSHUA | ADDRESS ON FILE | | | | |
| 7187226 | BARRETT, JOSHUA | ADDRESS ON FILE | | | | |
| 7157712 | Barrett, Kathryn Viola | ADDRESS ON FILE | | | | |
| 7835984 | BARRETT, KEVIN J | ADDRESS ON FILE | | | | |
| 7177490 | Barrett, Kim | ADDRESS ON FILE | | | | |
| 4934758 | Barrett, Mark | 18498 Wildwood Drive | Twain Harte | CA | 95383 | |
| 7466272 | Barrett, Mark A | ADDRESS ON FILE | | | | |
| 7466178 | Barrett, Mark A | ADDRESS ON FILE | | | | |
| 5992889 | Barrett, Michael | ADDRESS ON FILE | | | | |
| 5007285 | Barrett, Michael | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007286 | Barrett, Michael | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948037 | Barrett, Michael | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7238663 | Barrett, Michael | ADDRESS ON FILE | | | | |
| 7307631 | Barrett, Mindy Y. | ADDRESS ON FILE | | | | |
| 7307631 | Barrett, Mindy Y. | ADDRESS ON FILE | | | | |
| 7318750 | Barrett, Nathan | ADDRESS ON FILE | | | | |
| 7465271 | Barrett, Nellie Q. | ADDRESS ON FILE | | | | |
| 4979417 | Barrett, Patricia | ADDRESS ON FILE | | | | |
| 5011415 | Barrett, Pennie | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7288129 | Barrett, Pennie | ADDRESS ON FILE | | | | |
| 5003992 | Barrett, Pennie | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4991775 | Barrett, Rebecca | ADDRESS ON FILE | | | | |
| 4935515 | Barrett, Robert | 4861 Racetrack Circle | Rocklin | CA | 95677 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 668 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
669 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7306080 | Barrett, Robert Allan | ADDRESS ON FILE | | | | |
| 5891851 | Barrett, Robert Allan | ADDRESS ON FILE | | | | |
| 4963850 | Barrett, Robert Allan | ADDRESS ON FILE | | | | |
| 7278317 | Barrett, Robin  Lynn | ADDRESS ON FILE | | | | |
| 4969674 | Barrett, Russell G. | ADDRESS ON FILE | | | | |
| 6064490 | Barrett, Russell G. | ADDRESS ON FILE | | | | |
| 7247032 | Barrett, Sharon | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5007283 | Barrett, Sharon | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007284 | Barrett, Sharon | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948036 | Barrett, Sharon | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7299841 | Barrett, Susan | ADDRESS ON FILE | | | | |
| 5000808 | Barrett, Thomas | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000807 | Barrett, Thomas | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000809 | Barrett, Thomas | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7157632 | Barrett, Thomas Allen | ADDRESS ON FILE | | | | |
| 4945988 | Barrett, Tommy D. | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4945989 | Barrett, Tommy D. | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4945987 | Barrett, Tommy D. | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5009772 | Barrett, Vicky | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001760 | Barrett, Vicky | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7273525 | Barrett, Vicky Ann | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7273525 | Barrett, Vicky Ann | Regina Bagdasarian, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7991286 | Barrett, Virginia | ADDRESS ON FILE | | | | |
| 4931872 | BARRETT, WAYNE | PO Box 28505 | FRESNO | CA | 93727 | |
| 4973010 | Barretta, Miles Joseph | ADDRESS ON FILE | | | | |
| 6145539 | BARRETTO NICHOLAS J ET AL | ADDRESS ON FILE | | | | |
| 7249302 | Barretto, Lawrence | ADDRESS ON FILE | | | | |
| 5008198 | Barretto, Lawrence S. | COREY, LUZAICH, DE GHETALDl, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5008199 | Barretto, Lawrence S. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937426 | Barretto, Lawrence S. & Lydia I. | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5937427 | Barretto, Lawrence S. & Lydia I. | ADDRESS ON FILE | | | | |
| 7299686 | Barretto, Lydia | ADDRESS ON FILE | | | | |
| 5008200 | Barretto, Lydia I. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008201 | Barretto, Lydia I. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 6145944 | BARRI SUSAN S TR | ADDRESS ON FILE | | | | |
| 4960735 | Barrick, Kenneth Donald | ADDRESS ON FILE | | | | |
| 4958054 | Barrick, Randall L | ADDRESS ON FILE | | | | |
| 7678966 | BARRIE ALTMAN | ADDRESS ON FILE | | | | |
| 7678967 | BARRIE BARKLEY TR UA | ADDRESS ON FILE | | | | |
| 7678968 | BARRIE BRIGHTER ASKEY & | ADDRESS ON FILE | | | | |
| 7777456 | BARRIE K MILLER | 6057 BAYOU BLACK DR | GIBSON | LA | 70356-3509 | |
| 7678969 | BARRIE PETERS CUST | ADDRESS ON FILE | | | | |
| 4959232 | Barrie, Jesse L | ADDRESS ON FILE | | | | |
| 7470249 | Barrie, John | ADDRESS ON FILE | | | | |
| 7240694 | Barrie, John | ADDRESS ON FILE | | | | |
| 5006845 | Barrie, John | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006846 | Barrie, John | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946648 | Barrie, John | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4982668 | Barrie, Paul | ADDRESS ON FILE | | | | |
| 4987031 | Barriente-Kreick, Linda | ADDRESS ON FILE | | | | |
| 6145389 | BARRIENTOS APOLONIA & TEJADA FELICIANO A | ADDRESS ON FILE | | | | |
| 6144529 | BARRIENTOS RICARDO A ET AL | ADDRESS ON FILE | | | | |
| 4986891 | Barrientos, Angelina | ADDRESS ON FILE | | | | |
| 4982138 | Barrientos, David | ADDRESS ON FILE | | | | |
| 7185772 | BARRIENTOS, DAVID ESPARZA | ADDRESS ON FILE | | | | |
| 7185772 | BARRIENTOS, DAVID ESPARZA | ADDRESS ON FILE | | | | |
| 7159348 | BARRIENTOS, NORMA JACQUELINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159348 | BARRIENTOS, NORMA JACQUELINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7185773 | BARRIENTOS, PATRICIA RENAE | ADDRESS ON FILE | | | | |
| 7185773 | BARRIENTOS, PATRICIA RENAE | ADDRESS ON FILE | | | | |
| 4972254 | Barrientos, Perla | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5903958 | Barrientos, Rhina | ADDRESS ON FILE | | | | |
| 6163002 | Barrientos, Rick | ADDRESS ON FILE | | | | |
| 4959902 | Barrientos, Tito J | ADDRESS ON FILE | | | | |
| 4916638 | BARRIER ISLAND CONSULTING LLC | 7324 S BOWMAN LN | IDAHO FALLS | ID | 83406 | |
| 4916639 | BARRIER1 SYSTEMS INC | 8015 THORNDIKE RD | GREENSBORO | NC | 27409 | |
| 4959655 | Barriga, Armando | ADDRESS ON FILE | | | | |
| 5003595 | Barriga, Elena | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010957 | Barriga, Elena | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7278961 | Barriga, Elena | ADDRESS ON FILE | | | | |
| 5003868 | Barriga, Mendoza Salvador | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011230 | Barriga, Mendoza Salvador | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003609 | Barriga, Salvador | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010971 | Barriga, Salvador | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5866652 | Barriger, Dave | ADDRESS ON FILE | | | | |
| 4936490 | Barringer, Jennifer | 6694 Crow Canyon Rd | Castro Valley | CA | 94552 | |
| 4916640 | BARRINGTON CONSULTANTS INC | 2239 VALDES CT | SANTA ROSA | CA | 95403 | |
| 5000249 | Barrington, Beau | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000248 | Barrington, Beau | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000250 | Barrington, Beau | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 6183125 | Barrington, Beau Evan | Law Offices of Alexander M. Schack, Shannon F. Nocon, Esq, 316523, 16870 W. Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 6183131 | Barrington, James Edward | ADDRESS ON FILE | | | | |
| 5000255 | Barrington, Jay | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000254 | Barrington, Jay | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000256 | Barrington, Jay | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 5000258 | Barrington, Jayden | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5906339 | Barrington, Jayden | ADDRESS ON FILE | | | | |
| 5000257 | Barrington, Jayden | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5000259 | Barrington, Jayden | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 5000252 | Barrington, Kristi | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000251 | Barrington, Kristi | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000253 | Barrington, Kristi | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 6183159 | Barrington, Kristine | ADDRESS ON FILE | | | | |
| 4983986 | Barrington, Laurel | ADDRESS ON FILE | | | | |
| 4967296 | Barrington, Matthew Hall | ADDRESS ON FILE | | | | |
| 4994419 | Barrington, Sharon | ADDRESS ON FILE | | | | |
| 4959401 | Barrington, Sorrel | ADDRESS ON FILE | | | | |
| 7257552 | Barrion, Noddie Noel | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5980564 | Barrios  Farms, David Long | P.O Box 173, E/CO RD 94, N/CO RD 12 | Zamora | CA | 95698 | |
| 5986901 | Barrios Bearden, Virginia | ADDRESS ON FILE | | | | |
| 4938074 | Barrios Bearden, Virginia | 6940 ROSANNA ST | GILROY | CA | 95020-6563 | |
| 4934174 | Barrios Farms, David Long | P.O Box 173 | Zamora | CA | 95698 | |
| 6134321 | BARRIOS STEVEN LUKE & MELISSA M ETAL | ADDRESS ON FILE | | | | |
| 4960923 | Barrios, Carlo Lopez Vito | ADDRESS ON FILE | | | | |
| 6166547 | Barrios, Daniel | ADDRESS ON FILE | | | | |
| 4952397 | Barrios, David L | ADDRESS ON FILE | | | | |
| 4962210 | Barrios, Edward Neil | ADDRESS ON FILE | | | | |
| 4957686 | Barrios, Fidela I | ADDRESS ON FILE | | | | |
| 6064492 | Barrios, Fidela I | ADDRESS ON FILE | | | | |
| 4986088 | Barrios, Joseph | ADDRESS ON FILE | | | | |
| 4940858 | BARRIOS, YERANIA | 1500 Poplar Ave, Apt 7D | Wasco | CA | 93280 | |
| 6146272 | BARRISFORD GLEN WILLIAM & BARRISFORD CATHERINE MAR | ADDRESS ON FILE | | | | |
| 7140989 | BARRISFORD, CATHERINE | ADDRESS ON FILE | | | | |
| 7152401 | BARRISFORD, GLENN | ADDRESS ON FILE | | | | |
| 7183560 | BARRISFORD, GLENN | ADDRESS ON FILE | | | | |
| 7152401 | BARRISFORD, GLENN | ADDRESS ON FILE | | | | |
| 7340256 | Barrisford, Kalen | ADDRESS ON FILE | | | | |
| 7340256 | Barrisford, Kalen | ADDRESS ON FILE | | | | |
| 7340255 | Barrisford, Kyle | ADDRESS ON FILE | | | | |
| 7340255 | Barrisford, Kyle | ADDRESS ON FILE | | | | |
| 7340257 | Barrisford, Owen | ADDRESS ON FILE | | | | |
| 7340257 | Barrisford, Owen | ADDRESS ON FILE | | | | |
| 4916641 | BARRISTERS REPORTING SERVICE | FORREST L DRAIN, 133 HENNA CT | SANDPOINT | ID | 83864 | |
| 4969549 | Barritt, Charles G. | ADDRESS ON FILE | | | | |
| 7484680 | Barro, Louis | ADDRESS ON FILE | | | | |
| 7466561 | Barroga, Jenevin | ADDRESS ON FILE | | | | |
| 7313140 | Barroga, Jenevin | ADDRESS ON FILE | | | | |
| 7940305 | BARRON GREEN | 1501 TROUSDALE DRIVE | BURLINGAME | CA | 94010 | |
| 6012801 | BARRON HILL | ADDRESS ON FILE | | | | |
| 6132438 | BARRON JACOB F | ADDRESS ON FILE | | | | |
| 4994966 | Barron Jr., Juan | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 673 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6142106 | BARRON PEGGY J TR | ADDRESS ON FILE | | | | |
| 4963166 | Barron, Adolfo | ADDRESS ON FILE | | | | |
| 4991305 | Barron, Bonnie | ADDRESS ON FILE | | | | |
| 7322276 | Barron, Bryce | ADDRESS ON FILE | | | | |
| 4986691 | Barron, Charles | ADDRESS ON FILE | | | | |
| 4992723 | Barron, Eric | ADDRESS ON FILE | | | | |
| 4955896 | Barron, Erika Elizabeth | ADDRESS ON FILE | | | | |
| 4940126 | BARRON, GERARDO | 1531 GILBERT LN | CHICO | CA | 95926 | |
| 7139933 | Barron, Greg | ADDRESS ON FILE | | | | |
| 7139933 | Barron, Greg | ADDRESS ON FILE | | | | |
| 7139933 | Barron, Greg | ADDRESS ON FILE | | | | |
| 6064493 | Barron, III, Henry | ADDRESS ON FILE | | | | |
| 7201391 | Barron, Jacob Frederick | ADDRESS ON FILE | | | | |
| 7308074 | Barron, Jaime | ADDRESS ON FILE | | | | |
| 7335950 | Barron, Jaime R. | ADDRESS ON FILE | | | | |
| 7982120 | BARRON, JAMES GORDON | ADDRESS ON FILE | | | | |
| 7472067 | Barron, Juli | ADDRESS ON FILE | | | | |
| 6170911 | Barron, Kathy | ADDRESS ON FILE | | | | |
| 7288031 | Barron, Linda | ADDRESS ON FILE | | | | |
| 7318081 | Barron, Linda | ADDRESS ON FILE | | | | |
| 4958416 | Barron, Martin Fernando | ADDRESS ON FILE | | | | |
| 4990415 | Barron, Matilda | ADDRESS ON FILE | | | | |
| 7937046 | Barron, Michele M. | ADDRESS ON FILE | | | | |
| 6184669 | Barron, Peggy | ADDRESS ON FILE | | | | |
| 4994728 | Barron, Raul | ADDRESS ON FILE | | | | |
| 4952312 | Barron, Raul Angelo | ADDRESS ON FILE | | | | |
| 4911474 | Barron, Raul Edward | ADDRESS ON FILE | | | | |
| 4963754 | Barron, Sandra J | ADDRESS ON FILE | | | | |
| 4970229 | Barron, Theodore P. | ADDRESS ON FILE | | | | |
| 4950834 | Barron, Todd James | ADDRESS ON FILE | | | | |
| 7275018 | Barron, Wendy | ADDRESS ON FILE | | | | |
| 7678970 | BARRONELLE H WOODY | ADDRESS ON FILE | | | | |
| 7917119 | Barros, Cristiano | ADDRESS ON FILE | | | | |
| 4973578 | Barros, Jacob | ADDRESS ON FILE | | | | |
| 4966702 | Barros, Stephen Anthony | ADDRESS ON FILE | | | | |
| 4961304 | Barrote, Colby A. | ADDRESS ON FILE | | | | |
| 6141915 | BARROW JOHN ROBERT TR | ADDRESS ON FILE | | | | |
| 7200064 | BARROW JUDGE & BONNIE LIVING TRUST | ADDRESS ON FILE | | | | |
| 7200064 | BARROW JUDGE & BONNIE LIVING TRUST | ADDRESS ON FILE | | | | |
| 5986227 | Barrow Reales, Alma | ADDRESS ON FILE | | | | |
| 4937197 | Barrow Reales, Alma | 3021 Huff Ave. | San Jose | CA | 95128 | |
| 7164791 | BARROW, BARBARA J | ADAM D SORRELLS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7164791 | BARROW, BARBARA J | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7164791 | BARROW, BARBARA J | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 4942054 | BARROW, EUGENE | 458 BROWN AVE | YUBA CITY | CA | 95991 | |
| 7176141 | BARROW, KALEY MICHELLE | ADDRESS ON FILE | | | | |
| 7176141 | BARROW, KALEY MICHELLE | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7466338 | Barrow, Philip E. | ADDRESS ON FILE | | | | |
| 4928118 | BARROW, ROBERT | DBA BR SERVICES, 297 ACKERMAN LN | CARLOTTA | CA | 95528 | |
| 4994967 | Barrow, Russell | ADDRESS ON FILE | | | | |
| 4962838 | Barrow, Ryan Henry | ADDRESS ON FILE | | | | |
| 4963095 | Barrow, Spencer | ADDRESS ON FILE | | | | |
| 7176147 | BARROW, SPENCER CHRISTOPHER | ADDRESS ON FILE | | | | |
| 7176147 | BARROW, SPENCER CHRISTOPHER | ADDRESS ON FILE | | | | |
| 4951456 | Barrow, Steve | ADDRESS ON FILE | | | | |
| 6184510 | Barrow's Landscaping | 764 Winship Rd | Yuba City | CA | 95991 | |
| 4916642 | BARROWS LANDSCAPING INC | 764 WINSHIP RD | YUBA CITY | CA | 95991 | |
| 5866653 | BARROWS TRAINING AND EDUCATION PHYSICAL THERAPY, INC. | ADDRESS ON FILE | | | | |
| 5866654 | Barrows, Andrew | ADDRESS ON FILE | | | | |
| 7263166 | Barrows, Susan | ADDRESS ON FILE | | | | |
| 6131678 | BARROZO FRANK JR | ADDRESS ON FILE | | | | |
| 7287787 | Barrozo, Jr., Frank | ADDRESS ON FILE | | | | |
| 4951765 | Barrun, Roy W | ADDRESS ON FILE | | | | |
| 7176194 | Barry & Deborah as Trustees of Sbragia Trust | ADDRESS ON FILE | | | | |
| 7176194 | Barry & Deborah as Trustees of Sbragia Trust | ADDRESS ON FILE | | | | |
| 7926747 | Barry & Diane Goldstein Living Trust | ADDRESS ON FILE | | | | |
| 7976351 | Barry & Judith Berman | ADDRESS ON FILE | | | | |
| 7907608 | Barry & Kathleen Carr TTES U/A Dated 11/30/2000 | ADDRESS ON FILE | | | | |
| 7325943 | Barry , Stephen | ADDRESS ON FILE | | | | |
| 7325943 | Barry , Stephen | ADDRESS ON FILE | | | | |
| 7976688 | BARRY + MINDY SMALL | ADDRESS ON FILE | | | | |
| 7764693 | BARRY A COOPER | 1718 BIDWELL PL | WOODLAND | CA | 95695-5610 | |
| 7678971 | BARRY A COOPER & | ADDRESS ON FILE | | | | |
| 7762723 | BARRY A COOPER & CARLYNN K TOWNSWICK TR UDT NOV 30 04 | BARRY A COOPER & CARLYNN K TOWNSWICK REVOCABLE TRUST, 1718 BIDWELL PL | WOODLAND | CA | 95695-5610 | |
| 7764736 | BARRY A CORTEN | 4902 WAUKESHA ST | MADISON | WI | 53705-4847 | |
| 7678972 | BARRY A HARMESON CUST | ADDRESS ON FILE | | | | |
| 7678973 | BARRY A KLIPPEL | ADDRESS ON FILE | | | | |
| 7769889 | BARRY A LE BEL | 1560 14TH ST | LOS OSOS | CA | 93402-1804 | |
| 7837603 | BARRY A MASSONI | 3451 VALENCIA CT | WALNUTCREEK | CA | 94598-2742 | |
| 7678975 | BARRY A MC CLAIN | ADDRESS ON FILE | | | | |
| 7678976 | BARRY A RICHART & KAREN Y RICHART | ADDRESS ON FILE | | | | |
| 7175245 | Barry A. Nelson | ADDRESS ON FILE | | | | |
| 7175245 | Barry A. Nelson | ADDRESS ON FILE | | | | |
| 7175245 | Barry A. Nelson | ADDRESS ON FILE | | | | |
| 7678977 | BARRY ALAN COOPER | ADDRESS ON FILE | | | | |
| 7678978 | BARRY ARTHUR STEINMETZ | ADDRESS ON FILE | | | | |
| 7777789 | BARRY B MCKENNA | 1200 POST OAK BLVD APT 613 | HOUSTON | TX | 77056-3176 | |
| 5906821 | Barry Ben-Zion | ADDRESS ON FILE | | | | |
| 5911478 | Barry Ben-Zion | ADDRESS ON FILE | | | | |
| 5910120 | Barry Ben-Zion | ADDRESS ON FILE | | | | |
| 5902840 | Barry Ben-Zion | ADDRESS ON FILE | | | | |
| 7143065 | Barry Berryhill | ADDRESS ON FILE | | | | |
| 7143065 | Barry Berryhill | ADDRESS ON FILE | | | | |
| 7933093 | BARRY C BALLEW.;. | 402 C NATIVIDAD RD | SALINAS | CA | 93906 | |
| 7678979 | BARRY C DELAVAN | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175131 | Barry C Knowles | ADDRESS ON FILE | | | | |
| 7175131 | Barry C Knowles | ADDRESS ON FILE | | | | |
| 7175131 | Barry C Knowles | ADDRESS ON FILE | | | | |
| 6011338 | BARRY C WESTREICH | ADDRESS ON FILE | | | | |
| 6064498 | BARRY C WESTREICH, WESTREICH GROUP LLC | 12109 RED ADMIRAL WAY | GERMANTOWN | MD | 20876 | |
| 7678980 | BARRY CASSIDY | ADDRESS ON FILE | | | | |
| 7168977 | Barry David Kibler | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168977 | Barry David Kibler | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7678981 | BARRY DEAN FOX | ADDRESS ON FILE | | | | |
| 7773954 | BARRY ELLIOT ROTH | 5808 STILL FOREST DR | DALLAS | TX | 75252-4915 | |
| 7678982 | BARRY FEMMEL | ADDRESS ON FILE | | | | |
| 7678983 | BARRY GRUSHKOWITZ & | ADDRESS ON FILE | | | | |
| 7142982 | Barry Guy Hollenbeck | ADDRESS ON FILE | | | | |
| 7142982 | Barry Guy Hollenbeck | ADDRESS ON FILE | | | | |
| 7678984 | BARRY H DENT | ADDRESS ON FILE | | | | |
| 7678985 | BARRY HABEL & | ADDRESS ON FILE | | | | |
| 7678987 | BARRY HINDEN CUST | ADDRESS ON FILE | | | | |
| 7678988 | BARRY HINDEN CUST | ADDRESS ON FILE | | | | |
| 7678986 | BARRY HINDEN CUST | ADDRESS ON FILE | | | | |
| 7768075 | BARRY HIRSCH CUST | JENA HIRSCH, CA UNIF TRANSFERS MIN ACT UNTIL AGE 18, PO BOX 81 | ELDRIDGE | CA | 95431-0081 | |
| 7765457 | BARRY IVAN DOLAN & YVONNE G DOLAN | TR BARRY &, YVONNE DOLAN REVOCABLE TRUST UA MAR 1 93, 3818 CHERRY HILL RD | SANTA MARIA | CA | 93455-3427 | |
| 7678989 | BARRY J CLARK | ADDRESS ON FILE | | | | |
| 7678990 | BARRY J LEWIS | ADDRESS ON FILE | | | | |
| 7678991 | BARRY J SHORT | ADDRESS ON FILE | | | | |
| 7775721 | BARRY J THALER & | ELLEN S THALER JT TEN, 78 COUNTRY CLUB DR | MONROE TOWNSHIP | NJ | 08831-8810 | |
| 6146393 | BARRY JOHN P & LOREEN C TR | ADDRESS ON FILE | | | | |
| 7678992 | BARRY JOSEPH ROBERTS & | ADDRESS ON FILE | | | | |
| 4963262 | Barry Jr., Charles Thomas | ADDRESS ON FILE | | | | |
| 4959893 | Barry Jr., James | ADDRESS ON FILE | | | | |
| 4916645 | BARRY K WILSON MD INC | PO BOX 7096 | STOCKTON | CA | 95267-0096 | |
| 7678993 | BARRY KUCKER | ADDRESS ON FILE | | | | |
| 7678994 | BARRY L DAVIS | ADDRESS ON FILE | | | | |
| 7678995 | BARRY L DOUGLASS | ADDRESS ON FILE | | | | |
| 7678996 | BARRY L FREEMAN | ADDRESS ON FILE | | | | |
| 7678997 | BARRY L GOLDBLATT | ADDRESS ON FILE | | | | |
| 7193866 | BARRY L HARPER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193866 | BARRY L HARPER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7678998 | BARRY L NORTON | ADDRESS ON FILE | | | | |
| 7780546 | BARRY L SMITH | 4204 BROOKLINE DR | SMYRNA | TN | 37167-8419 | |
| 7776832 | BARRY LAWSON WILLIAMS | 719 VINE ST | MENLO PARK | CA | 94025-6153 | |
| 7141469 | Barry Layne Wagner | ADDRESS ON FILE | | | | |
| 7141469 | Barry Layne Wagner | ADDRESS ON FILE | | | | |
| 7678999 | BARRY LEE BREAKIRON & | ADDRESS ON FILE | | | | |
| 7678999 | BARRY LEE BREAKIRON & | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7678999 | BARRY LEE BREAKIRON & | ADDRESS ON FILE | | | | |
| 7153323 | Barry Lee Bunte | ADDRESS ON FILE | | | | |
| 7153323 | Barry Lee Bunte | ADDRESS ON FILE | | | | |
| 7153323 | Barry Lee Bunte | ADDRESS ON FILE | | | | |
| 7145337 | Barry Lee Mack | ADDRESS ON FILE | | | | |
| 7195106 | Barry Lee Mack | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7145337 | Barry Lee Mack | ADDRESS ON FILE | | | | |
| 7782133 | BARRY LEWIS TR | UA 11 06 91, NORMA M LEWIS REVOCABLE TRUST, 76917 INCA DR | INDIAN WELLS | CA | 92210-8998 | |
| 7679000 | BARRY LIPPMAN | ADDRESS ON FILE | | | | |
| 7836361 | BARRY LIPPMAN | RIO DE LA LOZA SUR 9B, CENTRO HISTORICO, QUERETARO 76000 | MEXICO | C9 | 76000 | MEXICO |
| 7679001 | BARRY LITTLEFIELD | ADDRESS ON FILE | | | | |
| 6133478 | BARRY LONNIE T | ADDRESS ON FILE | | | | |
| 6134551 | BARRY LONNIE T ETAL | ADDRESS ON FILE | | | | |
| 7679002 | BARRY M BURR | ADDRESS ON FILE | | | | |
| 7177415 | Barry M Hong | ADDRESS ON FILE | | | | |
| 7177415 | Barry M Hong | ADDRESS ON FILE | | | | |
| 7273329 | Barry M Hong as trustee for the Barry M. Hong and Edward L. Mason Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7177416 | Barry M Hong as trustee for the Barry M. Hong and Edward L. Mason Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7177416 | Barry M Hong as trustee for the Barry M. Hong and Edward L. Mason Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7679003 | BARRY M PAPER | ADDRESS ON FILE | | | | |
| 7165751 | Barry M. Southard and Roshni R. Southard as Trustees of The Southard Revocable Trust initially created on March 9, 2015. | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165751 | Barry M. Southard and Roshni R. Southard as Trustees of The Southard Revocable Trust initially created on March 9, 2015. | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5905015 | Barry Morris | ADDRESS ON FILE | | | | |
| 5908560 | Barry Morris | ADDRESS ON FILE | | | | |
| 5910797 | Barry Morris | ADDRESS ON FILE | | | | |
| 7993808 | Barry N Cohen, TTEE (Premier Trust) | ADDRESS ON FILE | | | | |
| 4916647 | BARRY N GARDINER MD INC | 2301 CAMINO RAMON STE 215 | SAN RAMON | CA | 94583 | |
| 7679004 | BARRY O LINDEMAN & | ADDRESS ON FILE | | | | |
| 7679005 | BARRY O LINDEMAN & HENRIETTE L | ADDRESS ON FILE | | | | |
| 7679006 | BARRY OWEN FISHER | ADDRESS ON FILE | | | | |
| 5908783 | Barry Pierce | ADDRESS ON FILE | | | | |
| 5911815 | Barry Pierce | ADDRESS ON FILE | | | | |
| 5910850 | Barry Pierce | ADDRESS ON FILE | | | | |
| 5905272 | Barry Pierce | ADDRESS ON FILE | | | | |
| 7153441 | Barry Pratt | ADDRESS ON FILE | | | | |
| 7153441 | Barry Pratt | ADDRESS ON FILE | | | | |
| 7153441 | Barry Pratt | ADDRESS ON FILE | | | | |
| 7679007 | BARRY R BOWYER | ADDRESS ON FILE | | | | |
| 7679008 | BARRY R PRIOR | ADDRESS ON FILE | | | | |
| 7265532 | Barry R. Wenner and Patricia Louise Wenner, Trustees of the Barry and Patty Wenner Trust dated December 27, 2010 | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7327135 | Barry Ray Titensor | 28216 SE 392nd Street | Enumclaw | WA | 98022 | |
| 7200772 | BARRY ROBERT SMITH | ADDRESS ON FILE | | | | |
| 7200772 | BARRY ROBERT SMITH | ADDRESS ON FILE | | | | |
| 7679009 | BARRY ROGER WILSON | ADDRESS ON FILE | | | | |
| 5915701 | Barry Rosengrant | ADDRESS ON FILE | | | | |
| 5915702 | Barry Rosengrant | ADDRESS ON FILE | | | | |
| 5915699 | Barry Rosengrant | ADDRESS ON FILE | | | | |
| 5915700 | Barry Rosengrant | ADDRESS ON FILE | | | | |
| 7768667 | BARRY S JELLISON & ROSE A | JELLISON TR, JELLISON TRUST UA JUN 5 87, 3564 STREAMSIDE CIR | PLEASANTON | CA | 94588-4175 | |
| 7144275 | Barry Scott Cunningham | ADDRESS ON FILE | | | | |
| 7144275 | Barry Scott Cunningham | ADDRESS ON FILE | | | | |
| 7462082 | Barry Scougale | ADDRESS ON FILE | | | | |
| 7168869 | Barry Scougale | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194630 | Barry Scougale | ADDRESS ON FILE | | | | |
| 7168869 | Barry Scougale | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7200771 | BARRY SMITH | ADDRESS ON FILE | | | | |
| 7200771 | BARRY SMITH | ADDRESS ON FILE | | | | |
| 7200156 | BARRY SMITH, doing business as BARRET AND SONS POOL SERVICE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830 | San Francisco | CA | 94104 | |
| 7200156 | BARRY SMITH, doing business as BARRET AND SONS POOL SERVICE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7162899 | BARRY SOUTHARD | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162899 | BARRY SOUTHARD | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 6140174 | BARRY WALTER A JR TR ET AL | ADDRESS ON FILE | | | | |
| 7679010 | BARRY WELLS ULRICH JR | ADDRESS ON FILE | | | | |
| 5915706 | Barry Wenner | ADDRESS ON FILE | | | | |
| 5915705 | Barry Wenner | ADDRESS ON FILE | | | | |
| 5915703 | Barry Wenner | ADDRESS ON FILE | | | | |
| 5915704 | Barry Wenner | ADDRESS ON FILE | | | | |
| 7679011 | BARRY WINSTON TAYLOR | ADDRESS ON FILE | | | | |
| 5866655 | Barry, Aidan | ADDRESS ON FILE | | | | |
| 4987544 | Barry, Bill | ADDRESS ON FILE | | | | |
| 7308517 | Barry, Chester Brooke | ADDRESS ON FILE | | | | |
| 7233580 | Barry, Christopher | ADDRESS ON FILE | | | | |
| 4966279 | Barry, Donna Louise | ADDRESS ON FILE | | | | |
| 7215874 | Barry, Edith | ADDRESS ON FILE | | | | |
| 5866656 | BARRY, EDWARD | ADDRESS ON FILE | | | | |
| 4920254 | BARRY, EDWARD B | 1175 SHAW #104 PMB 309 | CLOVIS | CA | 93612 | |
| 4957961 | Barry, Gayle Ann | ADDRESS ON FILE | | | | |
| 6064497 | Barry, Gayle Ann | ADDRESS ON FILE | | | | |
| 4945774 | Barry, Jaime | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4945775 | Barry, Jaime | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7158474 | BARRY, JAIME | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4962212 | Barry, Jeffrey | ADDRESS ON FILE | | | | |
| 7275222 | Barry, Jerelynn | ADDRESS ON FILE | | | | |
| 7275222 | Barry, Jerelynn | ADDRESS ON FILE | | | | |
| 4938008 | Barry, Kathy | 24645 Foothill Dr | Salinas | CA | 93908 | |
| 5986768 | Barry, Kathy | ADDRESS ON FILE | | | | |
| 6001329 | Barry, Kathy | ADDRESS ON FILE | | | | |
| 7312955 | Barry, Lavera Verna | ADDRESS ON FILE | | | | |
| 4988745 | Barry, Lonnie | ADDRESS ON FILE | | | | |
| 4958326 | Barry, Mark Webb | ADDRESS ON FILE | | | | |
| 4925306 | BARRY, MICHAEL ZANE | 10825 OLD REDWOOD HWY | WINDSOR | CA | 95492 | |
| 4963400 | barry, robert lewis | ADDRESS ON FILE | | | | |
| 4970065 | Barry, Sean M | ADDRESS ON FILE | | | | |
| 5984060 | Barry, Shirley | ADDRESS ON FILE | | | | |
| 4964778 | Barry, Stephen Blake | ADDRESS ON FILE | | | | |
| 4943663 | Barry, William | 101 SHALE CLIFF CT | CLAYTON | CA | 94517 | |
| 5010281 | Barry-Federman, Ernie | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7286074 | Barry-Federman, Ernie | ADDRESS ON FILE | | | | |
| 5002565 | Barry-Federman, Ernie | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7286074 | Barry-Federman, Ernie | ADDRESS ON FILE | | | | |
| 6064508 | Barry-Wehmiller Design Group, Inc. | 8020 Forsyth Blvd | St. Louis | MO | 63105 | |
| 7180675 | Barry-Wehmiller Design Group, Inc. | Husch Blackwell LLP, Micheal D. Fielding, 4801 Main Street, Suite 1000 | Kansas City | MO | 64112 | |
| 7180675 | Barry-Wehmiller Design Group, Inc. | Isak De Fay, Manager, Project Accounting, 2901 Douglas Blvd., Suite 220 | Roseville | CA | 95661 | |
| 7459290 | Barry-Wehmiller Design Group, Inc. | Isak De Fay, Manager, Project Accounting, Barry-Wehmiller Design Group, Inc., 2901 Douglas Blvd., Suite 220 | Roseville | CA | 95661 | |
| 7459290 | Barry-Wehmiller Design Group, Inc. | Michael D. Fielding, Husch Blackwell LLP, 4801 Main Street, Suite 1000 | Kansas City | MO | 64112 | |
| 6131120 | BARSANTI ROY J TRUSTEE | ADDRESS ON FILE | | | | |
| 5866657 | Barschig, Scott | ADDRESS ON FILE | | | | |
| 5981423 | Barsha Properties, Hahh, Brit1 | 5214 Diamons Heights Blvd #125, 509 Molino Drive | San Francisco | CA | 94131 | |
| 4938897 | Barsha Properties, Hahh, Brit1 | 5214 Diamons Heights Blvd #125 | San Francisco | CA | 94131 | |
| 4913327 | Barsnick, Amy L. | ADDRESS ON FILE | | | | |
| 4972965 | Barsnick, Mark | ADDRESS ON FILE | | | | |
| 7679012 | BARSO P RAMCHANDANI & | ADDRESS ON FILE | | | | |
| 4987591 | Barson, Robert | ADDRESS ON FILE | | | | |
| 4990864 | Barsotti, Dianna | ADDRESS ON FILE | | | | |
| 7318773 | Barsotti, Elaine | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7318773 | Barsotti, Elaine | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4921696 | BARSOTTI, GINA G | A PROFESSIONAL LAW CORP, 600 W SHAW AVE STE 400 | FRESNO | CA | 93704 | |
| 4934889 | Barsotti, Julie | 4717 Dry Creek Rd. | Healdsburg | CA | 95448 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4955069 | Barstad, Daniel C | ADDRESS ON FILE | | | | |
| 4916649 | BARSTOW AREA CHAMBER OF COMMERCE | 681 N FIRST AVE | BARSTOW | CA | 92312 | |
| 4916650 | BARSTOW UNIFIED SCHOOL DISTRICT | 551 SOUTH AVE H | BARSTOW | CA | 92311 | |
| 6064509 | BARSTOW UNIFIED SCHOOL DISTRJCT | 37600 Hinkley Rd. | Hinkley | CA | 92347 | |
| 7954415 | Barstow Vine, Janet L | ADDRESS ON FILE | | | | |
| 4977043 | Barstow, Clifford | ADDRESS ON FILE | | | | |
| 7241971 | Barstrow, Margaret Jeane | ADDRESS ON FILE | | | | |
| 6147066 | BARSUGLIA STEVEN | ADDRESS ON FILE | | | | |
| 7679013 | BART BISIO AS CUST | ADDRESS ON FILE | | | | |
| 7763134 | BART BISIO CUST | PAMELA TRUE BISIO, UNIF GIFT MIN ACT CALIFORNIA, PO BOX 29966 | PHOENIX | AZ | 85038-0966 | |
| 7763135 | BART BISIO CUST | PATRICK BISIO, UNIF GIFT MIN ACT CALIFORNIA, 2027 MOHAWK DR | PLEASANT HILL | CA | 94523-3127 | |
| 7679014 | BART E BODKIN | ADDRESS ON FILE | | | | |
| 7166252 | Bart E. Jones Trust of February 27, 2003 | Alison E Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 5915710 | Bart G. Bubeck | ADDRESS ON FILE | | | | |
| 5953950 | Bart G. Bubeck | ADDRESS ON FILE | | | | |
| 5915711 | Bart G. Bubeck | ADDRESS ON FILE | | | | |
| 5915708 | Bart G. Bubeck | ADDRESS ON FILE | | | | |
| 5915709 | Bart G. Bubeck | ADDRESS ON FILE | | | | |
| 5915707 | Bart G. Bubeck | ADDRESS ON FILE | | | | |
| 7778577 | BART GIAMONA EXEC | ESTATE OF FRANCESCA GIAMONA, 1914 HOMEWOOD LN | LINCOLN | CA | 95648-8739 | |
| 7679015 | BART GIOVANNETTI | ADDRESS ON FILE | | | | |
| 7679016 | BART J NEY | ADDRESS ON FILE | | | | |
| 7679018 | BART J NEY III | ADDRESS ON FILE | | | | |
| 7679019 | BART LADD | ADDRESS ON FILE | | | | |
| 6064510 | BART,BAY AREA RAPID TRANSIT DISTRICT,SAN FRANCISCO BAY AREA RAPID TRANSIT DISTRICT | P.O. Box 12688 | Oakland | CA | 94604 | |
| 7940307 | BART,BAY AREA RAPID TRANSIT DISTRICT,SAN FRANCISCO BAY AREA RAPID TRANSIT DISTRICT | P.O. BOX 12688 | OAKLAND | CA | 94604-2688 | |
| 4966220 | Barta, Alan Glen | ADDRESS ON FILE | | | | |
| 6064511 | Barta, Alan Glen | ADDRESS ON FILE | | | | |
| 4935365 | Bartal, John | 4171 Whispering Pines Dr. | Santa Maria | CA | 93455 | |
| 6130598 | BARTALOTTI MARISA L | ADDRESS ON FILE | | | | |
| 4970844 | Bartchy, Christopher Walker | ADDRESS ON FILE | | | | |
| 7329694 | Barteau, Maximilian and Charli | ADDRESS ON FILE | | | | |
| 4916652 | BARTEC US CORPORATION | 600 CENTURY PLAZA DR STE C160 | HOUSTON | TX | 77073 | |
| 4960466 | Bartee, Jeremy M | ADDRESS ON FILE | | | | |
| 4978688 | Bartee, William | ADDRESS ON FILE | | | | |
| 7187111 | Bartek, Aimee | ADDRESS ON FILE | | | | |
| 7156229 | Bartek, Irene | ADDRESS ON FILE | | | | |
| 7326129 | Bartek, Susan E. | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326129 | Bartek, Susan E. | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326129 | Bartek, Susan E. | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 959698 | |
| 5865305 | Bartel Farms LLC | ADDRESS ON FILE | | | | |
| 4945174 | Bartel, Richard | 132 Pax Pl Ct | Aptos | CA | 95003 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4982653 | Bartell, Marvin | ADDRESS ON FILE | | | | |
| 7261567 | Bartelman, James | ADDRESS ON FILE | | | | |
| 5009478 | Bartelman, James | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009477 | Bartelman, James | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001141 | Bartelman, James | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6145976 | BARTELS RONALD M & BEVERLY J | ADDRESS ON FILE | | | | |
| 4919656 | BARTELS, DENNIS | 19267 SPRING GULCH RD | ANDERSON | CA | 96007 | |
| 7762731 | BARTELS, HEIDI A | ADDRESS ON FILE | | | | |
| 7762732 | BARTELS, JOHN C | ADDRESS ON FILE | | | | |
| 4992227 | Bartels, Mary | ADDRESS ON FILE | | | | |
| 7915584 | Bartels, Patricia R. | ADDRESS ON FILE | | | | |
| 6115613 | Bartels, Ronald and Beverly | ADDRESS ON FILE | | | | |
| 7243267 | Bartels-Bedner, Gail | ADDRESS ON FILE | | | | |
| 7886180 | Bartelt, Dale R | ADDRESS ON FILE | | | | |
| 7886180 | Bartelt, Dale R | ADDRESS ON FILE | | | | |
| 7896648 | Bartelt, Julie S. | ADDRESS ON FILE | | | | |
| 7896648 | Bartelt, Julie S. | ADDRESS ON FILE | | | | |
| 5936782 | Bartelt, Victoria | ADDRESS ON FILE | | | | |
| 7330978 | BARTGIS , KENT | ADDRESS ON FILE | | | | |
| 6140135 | BARTH CINDY L ET AL | ADDRESS ON FILE | | | | |
| 6142754 | BARTH JAMES OTTO & BARTH PAMELA ANN | ADDRESS ON FILE | | | | |
| 4981947 | Barth Sr., John | ADDRESS ON FILE | | | | |
| 7221085 | Barth, Christy | ADDRESS ON FILE | | | | |
| 5010283 | Barth, Cindy | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002567 | Barth, Cindy | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7218029 | Barth, Cory | ADDRESS ON FILE | | | | |
| 7274444 | Barth, Cynthia Lou | Frantz Law Group, APLC, Bagdasarian, Regina, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4994499 | Barth, Esther | ADDRESS ON FILE | | | | |
| 5010282 | Barth, Kevin | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002566 | Barth, Kevin | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7274343 | Barth, Kevin Henry | ADDRESS ON FILE | | | | |
| 7274343 | Barth, Kevin Henry | ADDRESS ON FILE | | | | |
| 7222973 | Barth, Laurie | ADDRESS ON FILE | | | | |
| 6008446 | BARTH, RIAN | ADDRESS ON FILE | | | | |
| 4976108 | Barth, Stanley | 0145 LAKE ALMANOR WEST DR, P.O.Box 508 | Esparto | CA | 95627 | |
| 6084826 | Barth, Stanley | ADDRESS ON FILE | | | | |
| 5866658 | BARTH, TOM | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4996840 | Barthell, Frederick | ADDRESS ON FILE | | | | |
| 4912966 | Barthell, Frederick Thomas | ADDRESS ON FILE | | | | |
| 4994384 | Barthelmess, Scott | ADDRESS ON FILE | | | | |
| 4961049 | Barthman, Brian J. | ADDRESS ON FILE | | | | |
| 4938191 | Bartholdi, Cheryl | 6380 Tustin Rd | Prunedsle | CA | 93907 | |
| 4976006 | BARTHOLF | 3895 HIGHWAY 147, 2750 Sierra Sunrise Terrace Ap | Chico | CA | 95928 | |
| 7272627 | Bartholomew , David | ADDRESS ON FILE | | | | |
| 7272627 | Bartholomew , David | ADDRESS ON FILE | | | | |
| 6064514 | Bartholomew Associates, Inc. | 1033 Columbia Place | Davis | CA | 95616 | |
| 6140828 | BARTHOLOMEW DAVID L TR & TORREYE TR | ADDRESS ON FILE | | | | |
| 6129991 | BARTHOLOMEW SHERYL D TR | ADDRESS ON FILE | | | | |
| 5010284 | Bartholomew, David | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002568 | Bartholomew, David | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4943562 | Bartholomew, Eldon | 3190 E Westfall Road | Mariposa | CA | 95338 | |
| 5983738 | BARTHOLOMEW, JIM & DELORES | 6489 LONE PINE ROAD | SEBASTOPOL | CA | 95472 | |
| 7190141 | Bartholomew, Michelle Danielle | ADDRESS ON FILE | | | | |
| 7190141 | Bartholomew, Michelle Danielle | ADDRESS ON FILE | | | | |
| 7183351 | Bartholow, Calvin Richard | ADDRESS ON FILE | | | | |
| 7183351 | Bartholow, Calvin Richard | ADDRESS ON FILE | | | | |
| 7183352 | Bartholow, Robin Michelle | ADDRESS ON FILE | | | | |
| 7183352 | Bartholow, Robin Michelle | ADDRESS ON FILE | | | | |
| 7183353 | Bartholow, Samantha Jane | ADDRESS ON FILE | | | | |
| 7183353 | Bartholow, Samantha Jane | ADDRESS ON FILE | | | | |
| 7183354 | Bartholow, Wesley Paul | ADDRESS ON FILE | | | | |
| 7183354 | Bartholow, Wesley Paul | ADDRESS ON FILE | | | | |
| 7303195 | Bartle, Harry | ADDRESS ON FILE | | | | |
| 4954960 | Bartlebaugh, Adrienne Marie | ADDRESS ON FILE | | | | |
| 6132301 | BARTLESON CHARLES A & VIRGINIA | ADDRESS ON FILE | | | | |
| 6133503 | BARTLETT ELDIE FRANK AND PEGGY ANN | ADDRESS ON FILE | | | | |
| 6145459 | BARTLETT JOANNE TR & BARTLETT BYRON E TR | ADDRESS ON FILE | | | | |
| 4977658 | Bartlett Jr., Chester | ADDRESS ON FILE | | | | |
| 6146461 | BARTLETT WILLIAM H TR & BARTLETT STEPHANIE A TR | ADDRESS ON FILE | | | | |
| 5904010 | Bartlett, Ashley | ADDRESS ON FILE | | | | |
| 5004266 | Bartlett, Byron | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004265 | Bartlett, Byron | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6079034 | Bartlett, Carl | ADDRESS ON FILE | | | | |
| 4975959 | Bartlett, Carl | 6799 HIGHWAY 147, 2222 Archer Ave | Live Oak | CA | 95953 | |
| 7276455 | Bartlett, Cliff | ADDRESS ON FILE | | | | |
| 4981168 | Bartlett, Clifford | ADDRESS ON FILE | | | | |
| 5866659 | BARTLETT, DAN | ADDRESS ON FILE | | | | |
| 7264128 | Bartlett, Donald | ADDRESS ON FILE | | | | |
| 7251826 | Bartlett, Donna | ADDRESS ON FILE | | | | |
| 7285056 | Bartlett, Elizabeth Jane | ADDRESS ON FILE | | | | |
| 7285056 | Bartlett, Elizabeth Jane | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7266221 | Bartlett, Frank | ADDRESS ON FILE | | | | |
| 4953430 | Bartlett, Jeremy J. | ADDRESS ON FILE | | | | |
| 5004268 | Bartlett, Joanne | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004267 | Bartlett, Joanne | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4978487 | Bartlett, Jonathan | ADDRESS ON FILE | | | | |
| 7294414 | Bartlett, Joshua | ADDRESS ON FILE | | | | |
| 7173984 | BARTLETT, JOSHUA | John G. Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 7173984 | BARTLETT, JOSHUA | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 6064516 | Bartlett, Kathy Lorraine | ADDRESS ON FILE | | | | |
| 4953489 | Bartlett, Kathy Lorraine | ADDRESS ON FILE | | | | |
| 6122079 | Bartlett, Kathy Lorraine | ADDRESS ON FILE | | | | |
| 6178279 | Bartlett, Michael G. | ADDRESS ON FILE | | | | |
| 4959328 | Bartlett, Neil | ADDRESS ON FILE | | | | |
| 4982712 | Bartlett, Paula | ADDRESS ON FILE | | | | |
| 4992029 | Bartlett, Roger | ADDRESS ON FILE | | | | |
| 7764600 | BARTLEY A ORSI CUST | RYAN ANDREW COLLINS, CA UNIF TRANSFERS MIN ACT, 16 HONEY HILL RD | ORINDA | CA | 94563-1512 | |
| 4974528 | Bartley, Jack | 22 Lost Valley Drive | Orinda | CA | 94563 | |
| 4989954 | Bartley, Louis | ADDRESS ON FILE | | | | |
| 4967897 | Bartley, Rudolph J | ADDRESS ON FILE | | | | |
| 6168261 | Bartlow-Smith, Gertrude | ADDRESS ON FILE | | | | |
| 4970575 | Bartman, Emily | ADDRESS ON FILE | | | | |
| 7266135 | Barto, Jennifer | ADDRESS ON FILE | | | | |
| 7282369 | Barto, Jennifer | ADDRESS ON FILE | | | | |
| 4943519 | Barto, Joseph | 709 St Andrews Way | Lompoc | CA | 93436 | |
| 5915715 | Bartok Louis | ADDRESS ON FILE | | | | |
| 5915713 | Bartok Louis | ADDRESS ON FILE | | | | |
| 5915714 | Bartok Louis | ADDRESS ON FILE | | | | |
| 5915712 | Bartok Louis | ADDRESS ON FILE | | | | |
| 7214109 | Bartok Louis and Elizabeth J. Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7071847 | Bartok, Joseph | ADDRESS ON FILE | | | | |
| 7228999 | Bartok-Klein, Elizabeth J | ADDRESS ON FILE | | | | |
| 4948816 | Bartok-Klein, Elizabeth J. | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007653 | Bartok-Klein, Elizabeth J. | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4978478 | Bartole, John | ADDRESS ON FILE | | | | |
| 4934464 | Bartoletti, Melanie | 2065 San Ramon Valley Blvd | San Ramon | CA | 94583 | |
| 5866660 | BARTOLO, JANN | ADDRESS ON FILE | | | | |
| 6134935 | BARTOLOME WINNIE | ADDRESS ON FILE | | | | |
| 4978905 | Bartolome, Arthur | ADDRESS ON FILE | | | | |
| 4959233 | Bartolome, Logan A | ADDRESS ON FILE | | | | |
| 6132295 | BARTOLOMEI LEO JAMES | ADDRESS ON FILE | | | | |
| 7195192 | Bartolomei Tommervik Bartolomei Prop dba Farmhouse Inn & Restaurant | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195192 | Bartolomei Tommervik Bartolomei Prop dba Farmhouse Inn & Restaurant | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195192 | Bartolomei Tommervik Bartolomei Prop dba Farmhouse Inn & Restaurant | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5011744 | Bartolomei, Leo James | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5004761 | Bartolomei, Leo James | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5004760 | Bartolomei, Leo James | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4988306 | Bartolotta, Victor | ADDRESS ON FILE | | | | |
| 6141124 | BARTOLOTTI GARY SAMUEL TR | ADDRESS ON FILE | | | | |
| 4916038 | BARTOLUCCI, ANDREA | 5400 OLD SONOMA RD | NAPA | CA | 94559 | |
| 7984882 | Bartolucci, Robert | ADDRESS ON FILE | | | | |
| 7984882 | Bartolucci, Robert | ADDRESS ON FILE | | | | |
| 7328383 | Barton , Valerie | ADDRESS ON FILE | | | | |
| 6132859 | BARTON ALFRED P JR & C DENISE TR | ADDRESS ON FILE | | | | |
| 7679020 | BARTON CHOY | ADDRESS ON FILE | | | | |
| 6008963 | BARTON DESIGN AND CONSTRUCTION INC | PO BOX 1141 | Tiburon | CA | 94920 | |
| 7679021 | BARTON G BONA | ADDRESS ON FILE | | | | |
| 7679021 | BARTON G BONA | ADDRESS ON FILE | | | | |
| 6130659 | BARTON GWENDOLYN P TR | ADDRESS ON FILE | | | | |
| 4916654 | BARTON HEALTHCARE SYSTEM | BARTON MEMORIAL HOSPITAL, 2170 SOUTH AVE | SOUTH LAKE TAHOE | CA | 96150-7026 | |
| 5911111 | Barton Kaplan | ADDRESS ON FILE | | | | |
| 5905684 | Barton Kaplan | ADDRESS ON FILE | | | | |
| 5912579 | Barton Kaplan | ADDRESS ON FILE | | | | |
| 5909144 | Barton Kaplan | ADDRESS ON FILE | | | | |
| 5911986 | Barton Kaplan | ADDRESS ON FILE | | | | |
| 7768258 | BARTON L HOSMAN & | MARILYN J HOSMAN JT TEN, 3097 DIABLO VIEW RD | LAFAYETTE | CA | 94549-2257 | |
| 7679022 | BARTON M NOONE | ADDRESS ON FILE | | | | |
| 7786073 | BARTON P HAUETER & | MARY ANN HAUETER TEN ENT, 10521 SE 282ND AVE | BORING | OR | 97009-8420 | |
| 7679023 | BARTON P HAUETER & | ADDRESS ON FILE | | | | |
| 7774468 | BARTON P SCOTT & | RAMONA F SCOTT JT TEN, 9065 CHANTAL WAY | SACRAMENTO | CA | 95829-1719 | |
| 6140701 | BARTON STEVEN A ET AL | ADDRESS ON FILE | | | | |
| 6134928 | BARTON TIMOTHY T AND PAULA KAE | ADDRESS ON FILE | | | | |
| 7327614 | Barton Trimble | ADDRESS ON FILE | | | | |
| 7252457 | Barton, Alfred | ADDRESS ON FILE | | | | |
| 4998315 | Barton, Amber C. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174022 | BARTON, AMBER C. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174022 | BARTON, AMBER C. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008204 | Barton, Amber C. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998316 | Barton, Amber C. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4987841 | Barton, Bonnie | ADDRESS ON FILE | | | | |
| 4994308 | Barton, Brenda | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5936842 | Barton, Carolyn | ADDRESS ON FILE | | | | |
| 5802854 | Barton, Carrie | ADDRESS ON FILE | | | | |
| 7258120 | Barton, Cheryl | ADDRESS ON FILE | | | | |
| 7481296 | Barton, David | ADDRESS ON FILE | | | | |
| 7481296 | Barton, David | ADDRESS ON FILE | | | | |
| 4955295 | Barton, David Brent | ADDRESS ON FILE | | | | |
| 4936059 | Barton, Debra | 3026 Del Paso Blvd | Sacramento | CA | 95815 | |
| 7460367 | Barton, Denice | ADDRESS ON FILE | | | | |
| 7480002 | Barton, Diane | ADDRESS ON FILE | | | | |
| 4964034 | Barton, Eugene | ADDRESS ON FILE | | | | |
| 6008525 | BARTON, GARY | ADDRESS ON FILE | | | | |
| 4978046 | Barton, Gary | ADDRESS ON FILE | | | | |
| 7187096 | Barton, James | ADDRESS ON FILE | | | | |
| 4915013 | Barton, Jeffrey | ADDRESS ON FILE | | | | |
| 4983807 | Barton, Joann | ADDRESS ON FILE | | | | |
| 4982502 | Barton, John | ADDRESS ON FILE | | | | |
| 4951798 | Barton, John Beryl | ADDRESS ON FILE | | | | |
| 7186220 | BARTON, JOSEPH | ADDRESS ON FILE | | | | |
| 7332708 | BARTON, KRISTIE | ADDRESS ON FILE | | | | |
| 4968651 | Barton, Larry Buck | ADDRESS ON FILE | | | | |
| 4935295 | Barton, Lenore | 19798 Highway 26 | West Point | CA | 95255 | |
| 4948537 | Barton, Linda J. | Laureti & Associates, APC, Anthony R. Laureti, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 4948538 | Barton, Linda J. | The Kane Law Firm, Bonnie E. Kane, Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7073933 | Barton, Linda Jean | ADDRESS ON FILE | | | | |
| 7073933 | Barton, Linda Jean | ADDRESS ON FILE | | | | |
| 7201809 | Barton, Linda Jean | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7201809 | Barton, Linda Jean | PO BOX 924 | Durham | CA | 95938 | |
| 7073933 | Barton, Linda Jean | ADDRESS ON FILE | | | | |
| 7327287 | Barton, Lucretia | ADDRESS ON FILE | | | | |
| 7185325 | BARTON, LUCRETIA L | ADDRESS ON FILE | | | | |
| 7281254 | Barton, Lynn | ADDRESS ON FILE | | | | |
| 4989379 | Barton, Margaret | ADDRESS ON FILE | | | | |
| 4967934 | Barton, Mark | ADDRESS ON FILE | | | | |
| 6064518 | Barton, Mark | ADDRESS ON FILE | | | | |
| 5904171 | Barton, Patricia | ADDRESS ON FILE | | | | |
| 4998313 | Barton, Paula K. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174023 | BARTON, PAULA K. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174023 | BARTON, PAULA K. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008203 | Barton, Paula K. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998314 | Barton, Paula K. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4942687 | BARTON, ROBERT | 2290 REDWOOD WAY | FORTUNA | CA | 95540 | |
| 7311624 | Barton, Ronda | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4993008 | Barton, Sherri | ADDRESS ON FILE | | | | |
| 5866661 | Barton, Stephen | ADDRESS ON FILE | | | | |
| 7185326 | BARTON, SUSANNE K | ADDRESS ON FILE | | | | |
| 4967216 | Barton, Tasi Anne | ADDRESS ON FILE | | | | |
| 4961356 | Barton, Thomas | ADDRESS ON FILE | | | | |
| 7861057 | Barton, Thomas K. | ADDRESS ON FILE | | | | |
| 4998311 | Barton, Timothy T. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174024 | BARTON, TIMOTHY T. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174024 | BARTON, TIMOTHY T. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008202 | Barton, Timothy T. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998312 | Barton, Timothy T. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937430 | Barton, Timothy T.; Barton, Paula K.; Barton, Amber C. | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937429 | Barton, Timothy T.; Barton, Paula K.; Barton, Amber C. | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5975804 | Barton, Timothy T.; Barton, Paula K.; Barton, Amber C. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937428 | Barton, Timothy T.; Barton, Paula K.; Barton, Amber C. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 7468442 | Barton, Trevor | ADDRESS ON FILE | | | | |
| 7468442 | Barton, Trevor | ADDRESS ON FILE | | | | |
| 7322197 | Barton, Valerie | ADDRESS ON FILE | | | | |
| 7322197 | Barton, Valerie | ADDRESS ON FILE | | | | |
| 7335236 | Barton, Vanessa | ADDRESS ON FILE | | | | |
| 4932136 | BARTON, WILLIAM G | WILLIAM G BARTON PHD, 2166 HAYES ST STE 203 | SAN FRANCISCO | CA | 94117 | |
| 7324822 | Bartone, David | ADDRESS ON FILE | | | | |
| 5937016 | Bartone, Laurence | ADDRESS ON FILE | | | | |
| 7332867 | Bartoni, Frankie | ADDRESS ON FILE | | | | |
| 7212743 | BARTOS, TODD | ADDRESS ON FILE | | | | |
| 7212743 | BARTOS, TODD | ADDRESS ON FILE | | | | |
| 4953404 | Bartosch, Kyle Douglas | ADDRESS ON FILE | | | | |
| 4960374 | Bartosz, John H | ADDRESS ON FILE | | | | |
| 4947101 | Bartow, Adia | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947102 | Bartow, Adia | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947100 | Bartow, Adia | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4947104 | Bartow, Asa | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947105 | Bartow, Asa | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947103 | Bartow, Asa | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4947107 | Bartow, Axton | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947108 | Bartow, Axton | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947106 | Bartow, Axton | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4947095 | Bartow, Deidre | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947096 | Bartow, Deidre | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947094 | Bartow, Deidre | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4947098 | Bartow, Luke | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947099 | Bartow, Luke | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947097 | Bartow, Luke | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4963691 | Bartram, Donald Lee | ADDRESS ON FILE | | | | |
| 4983944 | Bartschi, Rachel | ADDRESS ON FILE | | | | |
| 4988013 | Bartscht, Aileen | ADDRESS ON FILE | | | | |
| 7933094 | BARTT EMERSON;. | 19644 BARCLAY ROAD | CASTRO VALLEY | CA | 94546 | |
| 6159753 | Bartucci, Marc | ADDRESS ON FILE | | | | |
| 4978481 | Bartucco, Eugene | ADDRESS ON FILE | | | | |
| 4977093 | Bartus, Sally | ADDRESS ON FILE | | | | |
| 4961544 | Bartz, John J | ADDRESS ON FILE | | | | |
| 4992492 | Barulich, Kenneth | ADDRESS ON FILE | | | | |
| 6133044 | BARUSH SUE ANN & ROY ALLEN TR | ADDRESS ON FILE | | | | |
| 4961771 | Barvitz, William Leonard | ADDRESS ON FILE | | | | |
| 5002773 | Barwick, Gerald | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010500 | Barwick, Gerald | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002774 | Barwick, Gerald | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002772 | Barwick, Gerald | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5002775 | Barwick, Gerald | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010499 | Barwick, Gerald | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 6172332 | Barwick, Gerald D. | ADDRESS ON FILE | | | | |
| 7181584 | Barwick, Gerald Daniel | ADDRESS ON FILE | | | | |
| 7181584 | Barwick, Gerald Daniel | ADDRESS ON FILE | | | | |
| 5991367 | Barwig, Emily | ADDRESS ON FILE | | | | |
| 4944922 | Barwig, Emily | 130 Sharene Ln # 25 | Walnut Creek | CA | 94596 | |
| 4993195 | Barwis Jr., James | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5866662 | BARWIS, CHARLIE & THERESA | ADDRESS ON FILE | | | | |
| 4914815 | Baryal, Mohammad Emran | ADDRESS ON FILE | | | | |
| 5981627 | Barzaga Inc dba Kalesa, Tagle. Marcelo | 30982 Huntwood Ave, 1783 N Milpitas Blvd | Milpitas | CA | 95035 | |
| 4939617 | Barzaga Inc dba Kalesa, Tagle. Marcelo | 30982 Huntwood Ave | Milpitas | CA | 95035 | |
| 4921853 | BARZAGA, GRACIELA A | GRACIELA A BARZAGA MD, 8464 MASON DR | STOCKTON | CA | 95209-2220 | |
| 7187647 | BARZOLOSKI, DANIEL | ADDRESS ON FILE | | | | |
| 7187647 | BARZOLOSKI, DANIEL | ADDRESS ON FILE | | | | |
| 4964112 | Basacker, Kevin A | ADDRESS ON FILE | | | | |
| 6116285 | BASALITE | 11888 Linne Road | Tracy | CA | 95376 | |
| 6116286 | BASALITE CONCRETE PRODUCTS LLC | 1900 Ross Street | Selma | CA | 93662 | |
| 6116287 | BASALITE DIV OF PACIFIC COAST BUILDING PROD | 605 Industrial Way | Dixon | CA | 95620 | |
| 4915004 | Basas, Erik | ADDRESS ON FILE | | | | |
| 6130836 | BASBAUM ALLAN I TR ETAL | ADDRESS ON FILE | | | | |
| 7306675 | Basbous, April | ADDRESS ON FILE | | | | |
| 7338224 | Basbous, April | ADDRESS ON FILE | | | | |
| 4964620 | Bascherini, Brandon Lee | ADDRESS ON FILE | | | | |
| 6132783 | BASCO REBECCA | ADDRESS ON FILE | | | | |
| 4996802 | Bascochea, Barbara | ADDRESS ON FILE | | | | |
| 7212932 | Bascom, Dave | ADDRESS ON FILE | | | | |
| 7212932 | Bascom, Dave | ADDRESS ON FILE | | | | |
| 6130140 | BASDEN DOROTHY TR | ADDRESS ON FILE | | | | |
| 7337698 | Basden, Shane | ADDRESS ON FILE | | | | |
| 7466553 | Basden, Steve | ADDRESS ON FILE | | | | |
| 7466553 | Basden, Steve | ADDRESS ON FILE | | | | |
| 7337696 | Basden, Tyler | ADDRESS ON FILE | | | | |
| 6064528 | BASE ENERGY INC | 5 Third Street, Suite 630 | San Francisco | CA | 94103 | |
| 4916656 | BASE LOGISTICS LLC | 3809 DAY ST | HARVEY | LA | 70058 | |
| 4969938 | Base, Timothy | ADDRESS ON FILE | | | | |
| 7679025 | BASEEM SHATARA & | ADDRESS ON FILE | | | | |
| 4990948 | Basel, Gerald | ADDRESS ON FILE | | | | |
| 4916657 | BASELINE 80 INVESTORS LLC | 7700 COLLEGE TOWN DR STE 101 | SACRAMENTO | CA | 95826 | |
| 5822393 | Baseline Designs, Inc. | 1700 Oak St. | Alameda | CA | 94501 | |
| 6064538 | Baseline Designs, Inc. | Vincent Wu. P.E, Principal Engineer, 1700 Oak Street | Alameda | CA | 94501 | |
| 4916659 | BASELINE P&R LLC | 7700 COLLEGE TOWN DR STE 101 | SACRAMENTO | CA | 95826 | |
| 5866663 | basey, newt | ADDRESS ON FILE | | | | |
| 7148417 | Basey, Newt | ADDRESS ON FILE | | | | |
| 6064539 | BASF CALIFORNIA INC. - 38403 CHERRY ST | 10011 Pioneer Blvd. | Santa Fe Springs | CA | 90670 | |
| 7159353 | BASFORD, ADRIEANNA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159353 | BASFORD, ADRIEANNA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7158697 | BASFORD, ADRIENNA | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158697 | BASFORD, ADRIENNA | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., PO BOX 233 | PRINCETON | CA | 95970-0233 | |
| 7164655 | BASFORD, RICHARD | Ashley L Arnett, Attorney, Engstrom Lipscomb Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 5937431 | Basford, Richard | ADDRESS ON FILE | | | | |
| 7164655 | BASFORD, RICHARD | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4998317 | Basford, Richard | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 7268297 | BASFORD, RICHARD | ADDRESS ON FILE | | | | |
| 4989138 | Basgal, Ophelia | ADDRESS ON FILE | | | | |
| 7158484 | Basgal, Ophelia | ADDRESS ON FILE | | | | |
| 7158179 | Basgal, Ophelia | ADDRESS ON FILE | | | | |
| 4978002 | Basgall, Edward | ADDRESS ON FILE | | | | |
| 4977990 | Basgall, James | ADDRESS ON FILE | | | | |
| 6167734 | Basgall, James Henry | ADDRESS ON FILE | | | | |
| 4985974 | Basgall, Virginia | ADDRESS ON FILE | | | | |
| 7173077 | Bash, Craig | ADDRESS ON FILE | | | | |
| 4975790 | Bash, Darrell | 2554 BIG SPRINGS ROAD, 9289 Skyway, Spc #96 | Paradise | CA | 95969 | |
| 6104400 | Bash, Darrell | ADDRESS ON FILE | | | | |
| 5866664 | BASH, TY | ADDRESS ON FILE | | | | |
| 4985904 | Bashaar, Cynthia | ADDRESS ON FILE | | | | |
| 4967298 | Basham III, William D | ADDRESS ON FILE | | | | |
| 4996004 | Basham, Bonnie | ADDRESS ON FILE | | | | |
| 4943624 | BASHAM, DIANE | 558 W SAN JOSE AVE | CLOVIS | CA | 93612 | |
| 7270967 | Basham, Kaelyn | ADDRESS ON FILE | | | | |
| 7270967 | Basham, Kaelyn | ADDRESS ON FILE | | | | |
| 4916660 | BASHLIN INDUSTRIES INC | 119 W PINE ST | GROVE CITY | PA | 16127 | |
| 7140922 | Basho Dharmapala Williams | ADDRESS ON FILE | | | | |
| 7140922 | Basho Dharmapala Williams | ADDRESS ON FILE | | | | |
| 5906122 | Basho Williams | ADDRESS ON FILE | | | | |
| 5909512 | Basho Williams | ADDRESS ON FILE | | | | |
| 4985429 | Basho, Brij | ADDRESS ON FILE | | | | |
| 4951873 | Basho, Chander M | ADDRESS ON FILE | | | | |
| 4993562 | Basho, Surinder | ADDRESS ON FILE | | | | |
| 4953999 | Basi, Avrinder Singh | ADDRESS ON FILE | | | | |
| 4923810 | BASI, KEWAL S | 3224 BURL AVE | CLOVIS | CA | 93611 | |
| 5865795 | Basic American Foods | ADDRESS ON FILE | | | | |
| 7327458 | Basic Prune Inc | Kevin Richard, Hagstrom, President, Basic Prune, 4634 Badger Road | Santa Rosa | Ca | 95405 | |
| 7327458 | Basic Prune Inc | P.o Box 2081 | Santa Rosa | CA | 95405 | |
| 4916661 | BASIC PSA INC | 269 JARI DR | JOHNSTOWN | PA | 15904 | |
| 4924620 | BASIDIG, MAIYESA A | ASEELS PROPERTIES, 2124 AMBER LEAF LN | CERES | CA | 95307 | |
| 7679026 | BASIL D PAPPAS | ADDRESS ON FILE | | | | |
| 4916662 | BASIL R BESH MD INC | 39180 FARWELL DR STE 211 | FREMONT | CA | 94538 | |
| 7774750 | BASIL T SIDERIS | 4444 GEARY BLVD STE 203 | SAN FRANCISCO | CA | 94118-3013 | |
| 4916663 | BASILA FARMS LLC | 1625 HOWARD RD # 301 | MADERA | CA | 93637 | |
| 7237105 | Basile , Jon-Michael | ADDRESS ON FILE | | | | |
| 7243388 | Basile, Terry | ADDRESS ON FILE | | | | |
| 4979819 | Basileu, William | ADDRESS ON FILE | | | | |
| 7679027 | BASILIO MENDOZA JR | ADDRESS ON FILE | | | | |
| 5915716 | Basillia Macias | ADDRESS ON FILE | | | | |
| 7679028 | BASIM N DUDUM | ADDRESS ON FILE | | | | |
| 7940308 | BASIN ENTERPRISES INC | 13660 HWY 36 EAST PO BOX 982 | RED BLUFF | CA | 96080 | |
| 7940309 | BASIN ENTERPRISES INC | 13660 HWY 36 EAST | RED BLUFF | CA | 96080 | |
| 6064603 | Basin Enterprises, Inc | P.O. Box 982 | Red Bluff | CA | 96080 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 688 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 689 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5805195 | Basin Enterprises, Inc. | PO Box 982, 13660 Hwy 36 East | Red Bluff | CA | 96080 | |
| 5006186 | Basin Properties | 300 E. 2nd St., Suite 1210 | Reno | NV | 89501 | |
| 7940310 | BASIN PROPERTIES | 316 CALIFORNIA AVE #350 | RENO | NV | 89509 | |
| 6064604 | Basin Properties | SR STONY POINT INVESTORS LLC, C/O BASIN STREET PROPERTIES, 316 CALIFORNIA AVE #350 | RENO | NV | 89509 | |
| 4916665 | BASIN VALVE COMPANY | 1500 E BURNETT ST | SIGNAL HILL | CA | 90755 | |
| 4916666 | BASIN VALVE COMPANY | 3800 FRUITVALE AVE | BAKERSFIELD | CA | 93308 | |
| 7471296 | Basin, James W. | ADDRESS ON FILE | | | | |
| 4936864 | Basinger, Gloria | 535 West F Street | Dixon | CA | 95620 | |
| 4979299 | Basinger, James | ADDRESS ON FILE | | | | |
| 7164213 | BASINGER, MEGAN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164213 | BASINGER, MEGAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 5981143 | Basinger, Robert | ADDRESS ON FILE | | | | |
| 4936676 | Basinger, Robert | 919 East 2620 North | Cottonwood | CA | 96022 | |
| 5981143 | Basinger, Robert | ADDRESS ON FILE | | | | |
| 7195210 | Basket Case | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195210 | Basket Case | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195210 | Basket Case | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7462372 | Basket Case | ADDRESS ON FILE | | | | |
| 7462372 | Basket Case | ADDRESS ON FILE | | | | |
| 4981130 | Baskett, Ronald | ADDRESS ON FILE | | | | |
| 6064605 | Baskin Engineering | 5274 WIKIUP CT | SANTA ROSA | CA | 95403 | |
| 4916667 | BASKIN ENGINEERING INC | 5274 WIKIUP CT | SANTA ROSA | CA | 95403 | |
| 5016204 | Baskin Engineering, Inc. | Attn: Kyle Baskin, 5274 Wikiup Ct | Santa Rosa | CA | 95403 | |
| 6143637 | BASKIN KYLE & BASKIN DAISY | ADDRESS ON FILE | | | | |
| 4942965 | Baskin Robbins -Quesada, Louie | 10742 TRINITY PKWY STE B | STOCKTON | CA | 95219 | |
| 4934672 | Baskin robbins-Kwatra, Saaniya | 2673 fashion place | Bakersfield | CA | 93306 | |
| 4952721 | Baskin, Gavin Daniel | ADDRESS ON FILE | | | | |
| 5013818 | Baskin, Kyle | ADDRESS ON FILE | | | | |
| 4952746 | Baskin, Kyle Andrew | ADDRESS ON FILE | | | | |
| 4987129 | Baslee, Donna | ADDRESS ON FILE | | | | |
| 4954854 | Baslee, Donna Jean | ADDRESS ON FILE | | | | |
| 6011033 | BASLER ELECTRIC CO | 12570 STATE ROUTE 143 | HIGHLAND | IL | 62249 | |
| 4916668 | BASLER ELECTRIC CO | 7990 SOLUTIONS CENTER | CHICAGO | IL | 60677 | |
| 4916669 | BASLER ELECTRIC CO | ASSOCIATED POWER SOLUTIONS, 12570 STATE ROUTE 143 | HIGHLAND | IL | 62249 | |
| 6064654 | BASLER ELECTRIC CO | C/O ASSOCIATED POWER SOLUTIONS, 12570 STATE ROUTE 143 | HIGHLAND | IL | 62249 | |
| 4916670 | BASLER ELECTRIC COMPANY | 12570 STATE ROUTE 143 | HIGHLAND | IL | 62249 | |
| 7246456 | Baslow, Benjamin | ADDRESS ON FILE | | | | |
| 5007077 | Baslow, Benjamin | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007078 | Baslow, Benjamin | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7190102 | Baslow, Benjamin | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7190102 | Baslow, Benjamin | ADDRESS ON FILE | | | | |
| 4946799 | Baslow, Benjamin | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7268613 | Baslow, Olivia | ADDRESS ON FILE | | | | |
| 5988603 | Basmajian, Lori | ADDRESS ON FILE | | | | |
| 4940441 | Basmajian, Lori | PO Box 313 | Hickman | CA | 95323 | |
| 6175057 | Basmayor, Valentina | ADDRESS ON FILE | | | | |
| 7896448 | Basovskaya, Ilona | ADDRESS ON FILE | | | | |
| 4950092 | Basque, Denise Concello | ADDRESS ON FILE | | | | |
| 4976682 | Basque, Gary | ADDRESS ON FILE | | | | |
| 4952859 | Basque, Keith | ADDRESS ON FILE | | | | |
| 7468362 | Basque, Keith | ADDRESS ON FILE | | | | |
| 4951248 | Basques, Ronald A | ADDRESS ON FILE | | | | |
| 6008884 | Basra, Amrik | ADDRESS ON FILE | | | | |
| 4952765 | Basrai, Simrit Kaur | ADDRESS ON FILE | | | | |
| 5866665 | BASRAON, DARSHAN SINGH | ADDRESS ON FILE | | | | |
| 6145104 | BASS CHARLIE C ET AL | ADDRESS ON FILE | | | | |
| 6146613 | BASS DAVID W TR & BASS REBECCA A TR | ADDRESS ON FILE | | | | |
| 6134310 | BASS DE LANE V & JOHN W | ADDRESS ON FILE | | | | |
| 6133286 | BASS EMANUEL C ETAL | ADDRESS ON FILE | | | | |
| 4916671 | BASS LAKE CHAMBER OF COMMERCE | PO Box 126 | BASS LAKE | CA | 93604 | |
| 4974765 | Bass Lake Enterprises, Inc. (The Forks Resort) | 39150 Road 222 | Bass Lake | CA | 93604 | |
| 4974980 | Bass Lake Island View, LLC, | 2360 Townsgate Road | Thousand Oaks | CA | 91361 | |
| 4974996 | Bass Lake LLC,a Deleware LLC | Nolte Sheet Metal 1560 Marks Ave | Fresno | CA | 93722 | |
| 4981601 | Bass, Betty | ADDRESS ON FILE | | | | |
| 5902036 | BASS, BRYON E | ADDRESS ON FILE | | | | |
| 6175164 | Bass, Bryon Edward | ADDRESS ON FILE | | | | |
| 7245486 | Bass, Bryon Edward | ADDRESS ON FILE | | | | |
| 7245486 | Bass, Bryon Edward | ADDRESS ON FILE | | | | |
| 7245637 | Bass, Bryon Edward | ADDRESS ON FILE | | | | |
| 7161561 | BASS, CONNIE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7462193 | Bass, David | ADDRESS ON FILE | | | | |
| 7462193 | Bass, David | ADDRESS ON FILE | | | | |
| 7159357 | BASS, ERIC RON | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159357 | BASS, ERIC RON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4967887 | Bass, John B | ADDRESS ON FILE | | | | |
| 7187230 | BASS, LESLIE ALLISON | ADDRESS ON FILE | | | | |
| 7187230 | BASS, LESLIE ALLISON | ADDRESS ON FILE | | | | |
| 7463818 | Bass, Mark | ADDRESS ON FILE | | | | |
| 7463818 | Bass, Mark | ADDRESS ON FILE | | | | |
| 7287295 | Bass, Rodney F | ADDRESS ON FILE | | | | |
| 5003615 | Bass, Rodney F. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010977 | Bass, Rodney F. | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4979891 | Bass, Ronald | ADDRESS ON FILE | | | | |
| 4994121 | Bass, Timothy | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 690 of 10156

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7212209 | Bass, Wayne | ADDRESS ON FILE | | | | |
| 7212209 | Bass, Wayne | ADDRESS ON FILE | | | | |
| 7159724 | BASSANI, THOMAS WILBUR | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159724 | BASSANI, THOMAS WILBUR | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4955465 | Bassard, Autumn | ADDRESS ON FILE | | | | |
| 6134879 | BASSETT PHYLLIS AGNES | ADDRESS ON FILE | | | | |
| 4991879 | Bassett, Barbara | ADDRESS ON FILE | | | | |
| 4957247 | Bassett, Billie | ADDRESS ON FILE | | | | |
| 7074295 | Bassett, Carol | ADDRESS ON FILE | | | | |
| 7074295 | Bassett, Carol | ADDRESS ON FILE | | | | |
| 4961743 | Bassett, Dennis Roger | ADDRESS ON FILE | | | | |
| 5800558 | Bassett, Glenn | ADDRESS ON FILE | | | | |
| 7460032 | BASSETT, IVAN | ADDRESS ON FILE | | | | |
| 7216053 | Bassett, Ivan | ADDRESS ON FILE | | | | |
| 4976777 | Bassett, Margaret | ADDRESS ON FILE | | | | |
| 7183493 | Bassett, Mariha R. | ADDRESS ON FILE | | | | |
| 7183493 | Bassett, Mariha R. | ADDRESS ON FILE | | | | |
| 4982649 | Bassett, Robert | ADDRESS ON FILE | | | | |
| 7336479 | Bassett, Roger Edward | ADDRESS ON FILE | | | | |
| 7159358 | BASSETT, SARA SALENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159358 | BASSETT, SARA SALENE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7315899 | Bassett, Sean | ADDRESS ON FILE | | | | |
| 7303848 | Bassett, Sean | ADDRESS ON FILE | | | | |
| 4993087 | Bassetti, Andrea | ADDRESS ON FILE | | | | |
| 7472871 | Bass-Family Trust - Dwight Bass | ADDRESS ON FILE | | | | |
| 7472871 | Bass-Family Trust - Dwight Bass | ADDRESS ON FILE | | | | |
| 6141985 | BASSI PARMJIT & BASSI RAJBINDER ET AL | ADDRESS ON FILE | | | | |
| 6146305 | BASSI PARMJIT & RAJBINDER ET AL | ADDRESS ON FILE | | | | |
| 4953499 | Bassi, Harpreet Singh | ADDRESS ON FILE | | | | |
| 5866666 | BASSI, JAGANJOT | ADDRESS ON FILE | | | | |
| 6064663 | BASSI,PARM - 4856 OLD REDWOOD HWY | 107 Junior St. | Santa Rosa | CA | 95404 | |
| 5004334 | Bassignani, Jessica | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004333 | Bassignani, Jessica | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4970655 | Bassina, Alina | ADDRESS ON FILE | | | | |
| 7974509 | Bassman, Nancy E | ADDRESS ON FILE | | | | |
| 4950814 | Basso, Anee Emma | ADDRESS ON FILE | | | | |
| 4978792 | Basso, Louis | ADDRESS ON FILE | | | | |
| 4930977 | BASSO, TRACY L | 635 ANDERSON RD STE 4 | DAVIS | CA | 95616 | |
| 4930978 | BASSO, TRACY L | PO BOX 13527 | BELFAST | ME | 04915-4026 | |
| 4988311 | Bast, Theodore | ADDRESS ON FILE | | | | |
| 6159844 | Bastan, Manouchehr | ADDRESS ON FILE | | | | |
| 7337215 | Bastardo, Rudolph | ADDRESS ON FILE | | | | |
| 4993805 | Bastiaans, Ronald | ADDRESS ON FILE | | | | |
| 4916672 | BASTIAN ENGINEERING | 211 POPLAR VALLEY RD | BLAIRSDEN | CA | 96103 | |
| 6139482 | BASTIAN RALPH W JR TR | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4975539 | Bastian, Daniel | 0674 PENINSULA DR, P.O. Box 280 | Graeagle | CA | 96103 | |
| 6100648 | Bastian, Daniel | ADDRESS ON FILE | | | | |
| 7155214 | Bastian, Daniel B | ADDRESS ON FILE | | | | |
| 4928148 | BASTIAN, ROBERT F | 6133 W 2ND ST | RIO LINDA | CA | 95673 | |
| 4965688 | Bastian, Troy Robert | ADDRESS ON FILE | | | | |
| 5893720 | Bastian, Troy Robert | ADDRESS ON FILE | | | | |
| 7184872 | BASTIANI, EDMUND | ADDRESS ON FILE | | | | |
| 6143969 | BASTIANON ROBERT L & MELISSA C | ADDRESS ON FILE | | | | |
| 7071898 | Bastianon, Robert And Melissa | ADDRESS ON FILE | | | | |
| 7297230 | Bastianon, Ron & Lynn | ADDRESS ON FILE | | | | |
| 4939588 | BASTIDAS, YARITZA | 26603 GADING RD APT 126 | HAYWARD | CA | 94544 | |
| 4914487 | Bastien, Corie Henrie | ADDRESS ON FILE | | | | |
| 4944456 | Bastien, William | P.O. Box 517 | Garden Valley | CA | 95633 | |
| 6064743 | Bastion Security, Inc. | 15618 SW 72nd Avenue | Portland | OR | 97224 | |
| 7195398 | Baston Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195398 | Baston Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195398 | Baston Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7175784 | BASTON, AMANDA ROSE | ADDRESS ON FILE | | | | |
| 7175784 | BASTON, AMANDA ROSE | ADDRESS ON FILE | | | | |
| 7822878 | Baston, Mary Lou | ADDRESS ON FILE | | | | |
| 7822878 | Baston, Mary Lou | ADDRESS ON FILE | | | | |
| 7827889 | Basu, Dipak & Radha | ADDRESS ON FILE | | | | |
| 7827889 | Basu, Dipak & Radha | ADDRESS ON FILE | | | | |
| 4951095 | Basu, Mrinmoy | ADDRESS ON FILE | | | | |
| 4968776 | Basu, Raja | ADDRESS ON FILE | | | | |
| 4996455 | Basu, Subir | ADDRESS ON FILE | | | | |
| 7173805 | BASUINO, IAN | John G. Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 7461241 | Basuino, Ian | ADDRESS ON FILE | | | | |
| 7173805 | BASUINO, IAN | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 4914757 | Basulto, Carlos | ADDRESS ON FILE | | | | |
| 4937945 | Basurto, Diana | 65 Desmond Rd. | Salinas | CA | 93907 | |
| 4980715 | Basurto, Ernest | ADDRESS ON FILE | | | | |
| 4981138 | Basurto, John | ADDRESS ON FILE | | | | |
| 4970301 | Basuta, Rajpreet Singh | ADDRESS ON FILE | | | | |
| 6064744 | BATA | 1120 N Street, P.O. Box 942873 | Sacramento | CA | 94273-0001 | |
| 7940312 | BATA | 1120 N STREET | SACRAMENTO | CA | 94273-0001 | |
| 5866667 | Batalla, Elena | ADDRESS ON FILE | | | | |
| 4960999 | Batalla, Omar Scott | ADDRESS ON FILE | | | | |
| 6064747 | Batalla, Omar Scott | ADDRESS ON FILE | | | | |
| 4936551 | BATANIDES, PETER | 777 48th Ave | San Francisco | CA | 94121 | |
| 6140143 | BATARSEH RAMI & BATARSEH SANDY | ADDRESS ON FILE | | | | |
| 4972859 | Batayola, Filomeno | ADDRESS ON FILE | | | | |
| 6064748 | Batcha, Debbie A | ADDRESS ON FILE | | | | |
| 6143622 | BATCHELDER ROBERT K & THERESA T | ADDRESS ON FILE | | | | |
| 7254171 | Batchelder, Duy | ADDRESS ON FILE | | | | |
| 7248895 | Batchelder, Garry | ADDRESS ON FILE | | | | |
| 7139962 | Batchelder, Mark | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7139962 | Batchelder, Mark | ADDRESS ON FILE | | | | |
| 7139962 | Batchelder, Mark | ADDRESS ON FILE | | | | |
| 4994385 | Batchelor, Brenda | ADDRESS ON FILE | | | | |
| 7159364 | BATCHLEY, BRIAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159364 | BATCHLEY, BRIAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159366 | BATCHLEY, ELISSA JASMINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159366 | BATCHLEY, ELISSA JASMINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159365 | BATCHLEY, RITA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159365 | BATCHLEY, RITA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4973370 | Batchu, Malati | ADDRESS ON FILE | | | | |
| 7927836 | Bate, Michael H. | ADDRESS ON FILE | | | | |
| 7927836 | Bate, Michael H. | ADDRESS ON FILE | | | | |
| 6064749 | BATEH, LOUIS | ADDRESS ON FILE | | | | |
| 4955558 | Bateman, Candice R | ADDRESS ON FILE | | | | |
| 4961282 | Bateman, Cara | ADDRESS ON FILE | | | | |
| 7250642 | Bateman, Hailey | ADDRESS ON FILE | | | | |
| 4966126 | Bateman, Matthew Noel | ADDRESS ON FILE | | | | |
| 5003630 | Batemon, Edward | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5005033 | Batemon, Edward | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011872 | Batemon, Edward | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7287219 | Batemon, Edward | ADDRESS ON FILE | | | | |
| 5010992 | Batemon, Edward | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5005034 | Batemon, Edward | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005032 | Batemon, Edward | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011873 | Batemon, Edward | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181585 | Batemon, Edward Guy | ADDRESS ON FILE | | | | |
| 7181585 | Batemon, Edward Guy | ADDRESS ON FILE | | | | |
| 6167900 | Batemon, Edward Guy | ADDRESS ON FILE | | | | |
| 4973426 | Baterina III, Salvador Florentin | ADDRESS ON FILE | | | | |
| 7327032 | Bates , Linda K | Steve Skikos, , 1 Sansome Street 28th Floor | San Francisco | CA | 94062 | |
| 7952308 | Bates Construction | 1966 Yosemite Street | Seaside | CA | 93955 | |
| 6131027 | BATES ERNEST A TR | ADDRESS ON FILE | | | | |
| 6140158 | BATES HANNAH & BATES CLAUD | ADDRESS ON FILE | | | | |
| 6140145 | BATES HANNAH & BATES CLAUD | ADDRESS ON FILE | | | | |
| 6132076 | BATES LINDA L | ADDRESS ON FILE | | | | |
| 6134635 | BATES SHIRLEY A TRUSTEE | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6139502 | BATES THOMAS WAYNE TR | ADDRESS ON FILE | | | | |
| 4916674 | BATES WHITE LLC | 2001 K ST NW N BLDG STE 500 | WASHINGTON | DC | 20006 | |
| 6012573 | BATES WHITE LLC | KAREN GOLDBERG, ASSOCIATE GENERAL COUNSEL, 2001 K ST NW N BLDG STE 500 | WASHINGTON | DC | 20006 | |
| 6064751 | Bates White, LLC | 2001 K Street NW North Building Suite 500 | Washington | DC | 20006 | |
| 6064750 | BATES WHITE, LLC | KAREN GOLDBERG, DEPUTY GENERAL COUNSEL, 2001 K ST NW N BLDG STE 500 | WASHINGTON | DC | 20006 | |
| 4996216 | Bates, Al | ADDRESS ON FILE | | | | |
| 4972609 | Bates, Angela | ADDRESS ON FILE | | | | |
| 4993730 | Bates, Anna | ADDRESS ON FILE | | | | |
| 4989425 | Bates, Belinda | ADDRESS ON FILE | | | | |
| 7310284 | Bates, Bob | ADDRESS ON FILE | | | | |
| 4987518 | Bates, Bradley | ADDRESS ON FILE | | | | |
| 4986180 | Bates, Brian | ADDRESS ON FILE | | | | |
| 4917225 | BATES, BRUCE | PO Box 1227 | WOODBRIDGE | CA | 95258 | |
| 7264461 | Bates, Cameron | ADDRESS ON FILE | | | | |
| 5992252 | Bates, Charles | ADDRESS ON FILE | | | | |
| 4962865 | Bates, Christopher Dean | ADDRESS ON FILE | | | | |
| 7822979 | Bates, Christy LeAnn | ADDRESS ON FILE | | | | |
| 7822979 | Bates, Christy LeAnn | ADDRESS ON FILE | | | | |
| 4941689 | BATES, CLAYTON | 1955 VILLAGE DR | IONE | CA | 94640 | |
| 5991048 | Bates, Colby | ADDRESS ON FILE | | | | |
| 4941809 | Bates, Colby | 983 E Lassen Ave | Chico | CA | 95973 | |
| 6168337 | Bates, Dale | ADDRESS ON FILE | | | | |
| 4936124 | Bates, Debra | 440 Santa Rita Avenue | Menlo Park | CA | 94025 | |
| 4950412 | Bates, Erika | ADDRESS ON FILE | | | | |
| 7462401 | Bates, Ezekiel Riley | ADDRESS ON FILE | | | | |
| 7462401 | Bates, Ezekiel Riley | ADDRESS ON FILE | | | | |
| 4933809 | Bates, Gale | 8151 deschutes rd | Po Cedro | CA | 96073 | |
| 7158774 | BATES, GARY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4947113 | Bates, Jacee | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947114 | Bates, Jacee | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947112 | Bates, Jacee | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7144906 | Bates, Jacob | ADDRESS ON FILE | | | | |
| 7144906 | Bates, Jacob | ADDRESS ON FILE | | | | |
| 4947110 | Bates, Jacob Ian | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947111 | Bates, Jacob Ian | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947109 | Bates, Jacob Ian | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4984666 | Bates, Jacqueline | ADDRESS ON FILE | | | | |
| 4982533 | Bates, James | ADDRESS ON FILE | | | | |
| 7190472 | Bates, Janice Kay | ADDRESS ON FILE | | | | |
| 7190472 | Bates, Janice Kay | ADDRESS ON FILE | | | | |
| 5977394 | Bates, Jason | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 694 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 695 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5904213 | Bates, Jason | ADDRESS ON FILE | | | | |
| 4963633 | Bates, Jeffrey Thomas | ADDRESS ON FILE | | | | |
| 4950270 | Bates, Jennifer | ADDRESS ON FILE | | | | |
| 7319682 | Bates, Jessica | ADDRESS ON FILE | | | | |
| 4949161 | Bates, Jessica | Matthews & Associates Law Firm, David P. Matthews, 290S Sackett St. | Houston | TX | 77098 | |
| 7158518 | BATES, JESSICA | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4949160 | Bates, Jessica | The Belli Law Firm, Melvin C. Belli, Robert J.A. Fordiani, 33 Miller Ave | Mill Valley | CA | 94941 | |
| 4994415 | Bates, Jim | ADDRESS ON FILE | | | | |
| 7461931 | Bates, Linda | ADDRESS ON FILE | | | | |
| 7290337 | Bates, Linda Louise | ADDRESS ON FILE | | | | |
| 4984828 | Bates, Lisa | ADDRESS ON FILE | | | | |
| 7204793 | Bates, Lisa | ADDRESS ON FILE | | | | |
| 7204793 | Bates, Lisa | ADDRESS ON FILE | | | | |
| 4941284 | BATES, LORI | 171 Angela Ave | Alamo | CA | 94507-1332 | |
| 5988786 | BATES, LORI | ADDRESS ON FILE | | | | |
| 7326564 | Bates, Melinda | ADDRESS ON FILE | | | | |
| 7463270 | Bates, Mike | ADDRESS ON FILE | | | | |
| 4941647 | Bates, Nathaniel | 300 Seaview Drive | Richmond | CA | 94801 | |
| 5866668 | BATES, NICHOLAS | ADDRESS ON FILE | | | | |
| 4985605 | Bates, Patricia | ADDRESS ON FILE | | | | |
| 7333712 | Bates, Patricia | ADDRESS ON FILE | | | | |
| 7463637 | Bates, Patricia K. | ADDRESS ON FILE | | | | |
| 7463637 | Bates, Patricia K. | ADDRESS ON FILE | | | | |
| 7073810 | Bates, Percy | ADDRESS ON FILE | | | | |
| 4956487 | Bates, Ricky | ADDRESS ON FILE | | | | |
| 4983170 | Bates, Russell | ADDRESS ON FILE | | | | |
| 7156001 | Bates, Sarah Joanne | ADDRESS ON FILE | | | | |
| 7156001 | Bates, Sarah Joanne | ADDRESS ON FILE | | | | |
| 4953389 | Bates, Stephen Rodrick | ADDRESS ON FILE | | | | |
| 7161659 | BATES, TAMMY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7474077 | Bates, Taylor Mariah | ADDRESS ON FILE | | | | |
| 4993804 | Bates, Terry | ADDRESS ON FILE | | | | |
| 7822978 | Bates, Terry John | ADDRESS ON FILE | | | | |
| 7822978 | Bates, Terry John | ADDRESS ON FILE | | | | |
| 5001518 | Bates-Hurt, Tami | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001519 | Bates-Hurt, Tami | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4980483 | Batesole, Gordon | ADDRESS ON FILE | | | | |
| 5866669 | BATEY FAMILY FARMS | ADDRESS ON FILE | | | | |
| 4946496 | Batey, Brenda | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4946495 | Batey, Brenda | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 696 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4946497 | Batey, Brenda | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7160775 | BATEY, BRENDA GAIL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160775 | BATEY, BRENDA GAIL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7190274 | Batey, David L. | ADDRESS ON FILE | | | | |
| 7190274 | Batey, David L. | ADDRESS ON FILE | | | | |
| 4986657 | Batey, H | ADDRESS ON FILE | | | | |
| 5866670 | Batey, James | ADDRESS ON FILE | | | | |
| 5866671 | BATEY, KAREN | ADDRESS ON FILE | | | | |
| 7190271 | Batey, Sharon L. | ADDRESS ON FILE | | | | |
| 7190271 | Batey, Sharon L. | ADDRESS ON FILE | | | | |
| 4953562 | Bath, Harneet Singh | ADDRESS ON FILE | | | | |
| 4959911 | Bath, Stephen Lee | ADDRESS ON FILE | | | | |
| 4916879 | BATHGATE WHEELER, BETH | 1333 E MADISON AVE STE 203 | EL CAJON | CA | 92021-8572 | |
| 6131617 | BATHLA RAJBIR S ETAL JT | ADDRESS ON FILE | | | | |
| 7335030 | Batie, Charles | ADDRESS ON FILE | | | | |
| 7475200 | Batie, Charles Morris | ADDRESS ON FILE | | | | |
| 7475200 | Batie, Charles Morris | ADDRESS ON FILE | | | | |
| 4948930 | Batin, M.D., Ronald | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948931 | Batin, M.D., Ronald | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948929 | Batin, M.D., Ronald | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7337051 | Batin, Millie | ADDRESS ON FILE | | | | |
| 7161707 | BATIN, RONALD | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4934280 | Batina, Jerilyn | 8785 Poplar Drive | Gilroy | CA | 95020 | |
| 5993868 | Batina, Jerilyn | ADDRESS ON FILE | | | | |
| 5980263 | Batina, Jerilyn | ADDRESS ON FILE | | | | |
| 4988961 | Batista, Mercedes | ADDRESS ON FILE | | | | |
| 5983989 | Batiste, Kenneth | ADDRESS ON FILE | | | | |
| 4961391 | Batiste, Raymond | ADDRESS ON FILE | | | | |
| 4938974 | BATISTICH, CLAIRE | 24960 LA LOMA DR | LOS ALTOS | CA | 94022 | |
| 7148237 | Batlaglia, Kelli M. | ADDRESS ON FILE | | | | |
| 7148237 | Batlaglia, Kelli M. | ADDRESS ON FILE | | | | |
| 4955890 | Batle, Henry Sena | ADDRESS ON FILE | | | | |
| 7165628 | Batoosingh Family Trust | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7165628 | Batoosingh Family Trust | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 6144037 | BATOOSINGH GEORGE D TR & BATOOSINGH PATRICIA J TR | ADDRESS ON FILE | | | | |
| 5000020 | Batoosingh, George | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5000018 | Batoosingh, George | Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000021 | Batoosingh, George | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5000019 | Batoosingh, George | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7140347 | BATOOSINGH, GEORGE DHYAN | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7140347 | BATOOSINGH, GEORGE DHYAN | ADDRESS ON FILE | | | | |
| 7140347 | BATOOSINGH, GEORGE DHYAN | ADDRESS ON FILE | | | | |
| 5000016 | Batoosingh, Patricia | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5000014 | Batoosingh, Patricia | Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000017 | Batoosingh, Patricia | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5000015 | Batoosingh, Patricia | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4927474 | BATRA, PUJA | 751 COLLEGE CT | LOS ALTOS | CA | 94022 | |
| 6141039 | BATRES PROPERTIES INC | ADDRESS ON FILE | | | | |
| 7185958 | BATRES, LUIS E | ADDRESS ON FILE | | | | |
| 7185958 | BATRES, LUIS E | ADDRESS ON FILE | | | | |
| 7312987 | Batres, Luis S | ADDRESS ON FILE | | | | |
| 4956460 | Batres, Sandra | ADDRESS ON FILE | | | | |
| 6009124 | BATSHON, NAJIB | ADDRESS ON FILE | | | | |
| 4945145 | Batshon, Najib | 498 Palmetto Ave. | Pacifica | CA | 94044 | |
| 7203662 | Batshoun, Zeid | ADDRESS ON FILE | | | | |
| 4976040 | BATSON | 3183 HIGHWAY 147, P. O. Box 160604 | Sacramento | CA | 95816 | |
| 4976039 | BATSON | 3195 HIGHWAY 147, PO BOX 222 | Crescent Mills | CA | 95934 | |
| 6143958 | BATSON RICHARD T & NANCY ROBERTS TR | ADDRESS ON FILE | | | | |
| 5001145 | Batson, Nancy Roberts | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7162741 | BATSON, NANCY ROBERTS | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5001144 | Batson, Nancy Roberts | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001143 | Batson, Nancy Roberts | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009481 | Batson, Nancy Roberts | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7177749 | Batson, Steven | ADDRESS ON FILE | | | | |
| 4972641 | Batson, Tyshane | ADDRESS ON FILE | | | | |
| 6012841 | BATSY & ANDY FIREBAUGH | ADDRESS ON FILE | | | | |
| 4961869 | Batt, Anthony | ADDRESS ON FILE | | | | |
| 7147024 | Battagalia, Mary | ADDRESS ON FILE | | | | |
| 7158776 | BATTAGILA, BARBARA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5937288 | BATTAGLIA, BARBARA | ADDRESS ON FILE | | | | |
| 7222850 | Battaglia, Barbara L. | ADDRESS ON FILE | | | | |
| 4947665 | Battaglia, Barbara Lynne | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947666 | Battaglia, Barbara Lynne | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947664 | Battaglia, Barbara Lynne | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7161676 | BATTAGLIA, NICK | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7161676 | BATTAGLIA, NICK | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4948509 | Battaglia, Nick | Robinson Calcagine, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 4994041 | Battaglia, Rosemary | ADDRESS ON FILE | | | | |
| 7239889 | Battaglia, Sharlene G | ADDRESS ON FILE | | | | |
| 7243770 | Battaglia, Sheryl | ADDRESS ON FILE | | | | |
| 4959999 | Battaglia, Vince | ADDRESS ON FILE | | | | |
| 7301299 | Battaglini Estate Winery | Dave Fox, 225 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 7230762 | Battaglini, Dino J | ADDRESS ON FILE | | | | |
| 7307143 | Battaglini, Giuseppe J | ADDRESS ON FILE | | | | |
| 7303950 | Battaglini, Lucia E | ADDRESS ON FILE | | | | |
| 7230627 | Battaglini, Monica L. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7230150 | Battaglini, Olivia L. | ADDRESS ON FILE | | | | |
| 7229278 | Battaglini, Valentino D. | ADDRESS ON FILE | | | | |
| 4916675 | BATTELLE ENERGY ALLIANCE LLC | 2525 N FREMONT AVE | IDAHO FALLS | ID | 83415 | |
| 4916677 | BATTELLE MEMORIAL INSTITUTE | 505 KING AVE | COLUMBUS | OH | 43201 | |
| 7940313 | BATTELLE MEMORIAL INSTITUTE | 902 BATTELLE BLVD | RICHLAND | WA | 99352 | |
| 4916678 | BATTELLE MEMORIAL INSTITUTE | MS 3117 | IDAHO FALLS | ID | 83415 | |
| 6064754 | BATTELLE MEMORIAL INSTITUTE, BATTELLE PACIFIC NORTHWEST DIV | 902 BATTELLE BLVD | RICHLAND | WA | 99352 | |
| 6012811 | Battelle Memorial Institute, Pacific Northwest Division | Attn: Cashier, P.O. Box 84262 | Seattle | WA | 98124-5562 | |
| 6012811 | Battelle Memorial Institute, Pacific Northwest Division | Joe Burks, 902 Battelle Boulevard | Richland | WA | 99352 | |
| 4978142 | Batten, Carol | ADDRESS ON FILE | | | | |
| 4915030 | Batten, Katharine | ADDRESS ON FILE | | | | |
| 4973131 | Battenberg, Lindsay Ann | ADDRESS ON FILE | | | | |
| 7164895 | BATTERBURY, PAUL ALAN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 6133587 | BATTERSHALL FULTON J AND JUDITH K | ADDRESS ON FILE | | | | |
| 6183245 | Batterton, Thomas | ADDRESS ON FILE | | | | |
| 6183245 | Batterton, Thomas | ADDRESS ON FILE | | | | |
| 4916679 | BATTERY BILL INC | 625 SUNBEAM AVE | SACRAMENTO | CA | 95811 | |
| 6064755 | Battery Systems Inc. | 12322 Monarch St. | Garden Grove | CA | 92841 | |
| 5864653 | BATTH FARMS | ADDRESS ON FILE | | | | |
| 6064756 | Batth Farms | 5434 W Kamm | Caruthers | CA | 93609 | |
| 5864860 | BATTH, KANWARJIT S. | ADDRESS ON FILE | | | | |
| 7486944 | Batth, Navroop Kaur | ADDRESS ON FILE | | | | |
| 7486944 | Batth, Navroop Kaur | ADDRESS ON FILE | | | | |
| 6008991 | BATTH, SAT | ADDRESS ON FILE | | | | |
| 4960016 | Battiato, Anthony | ADDRESS ON FILE | | | | |
| 4987928 | Battiato, Richard | ADDRESS ON FILE | | | | |
| 6140829 | BATTIN DAVID W | ADDRESS ON FILE | | | | |
| 4968910 | Battin II, Jack A | ADDRESS ON FILE | | | | |
| 4977609 | Battiste, Huey | ADDRESS ON FILE | | | | |
| 7291144 | Battistelli, Yanick | ADDRESS ON FILE | | | | |
| 6133467 | BATTLE CLARENCE J & CLAIRE GAIL TRUSTEE | ADDRESS ON FILE | | | | |
| 6064757 | BATTLE CREEK CENTRAL VALLEY PROJECT,BUR RECLAMATION,DEPT INTERIOR,UNITED STATES | 1849 C Street NW | Washington | DC | 20240 | |
| 7940314 | BATTLE CREEK CENTRAL VALLEY PROJECT,BUR RECLAMATION,DEPT INTERIOR,UNITED STATES | 1849 C STREET NW | WASHINGTON | DC | 20240-0001 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6064758 | BATTLE CREEK CENTRAL VALLEY PROJECT,DEPT INTERIOR,UNITED STATES,BUR RECLAMATION | 1849 C Street NW | Washington | DC | 20240 | |
| 6064759 | BATTLE CREEK POWER COMPANY | P.O. Box 997300 | Sacramento | CA | 95899 | |
| 7940315 | BATTLE CREEK POWER COMPANY | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | |
| 4954701 | Battle, Janet | ADDRESS ON FILE | | | | |
| 7341288 | Battle, Theresa | ADDRESS ON FILE | | | | |
| 7155334 | Battle, Theresa | ADDRESS ON FILE | | | | |
| 6159979 | Battle, Tony | ADDRESS ON FILE | | | | |
| 4981841 | Battles Jr., Jack | ADDRESS ON FILE | | | | |
| 4988068 | Battles, Ronald | ADDRESS ON FILE | | | | |
| 4990784 | Battles, Shirley | ADDRESS ON FILE | | | | |
| 6143704 | BATTO JOHN H | ADDRESS ON FILE | | | | |
| 4984272 | Batto, Maria | ADDRESS ON FILE | | | | |
| 6184329 | Batts, Joel | ADDRESS ON FILE | | | | |
| 7333010 | BATTS, KANDINISHA | ADDRESS ON FILE | | | | |
| 7294104 | Batts, Richard | ADDRESS ON FILE | | | | |
| 4954680 | Batts, Sharon D | ADDRESS ON FILE | | | | |
| 6135367 | BATTSON FAMILY TRUST | ADDRESS ON FILE | | | | |
| 4914275 | Batu, Rafael Ruiz | ADDRESS ON FILE | | | | |
| 4994968 | Batula, Garrett | ADDRESS ON FILE | | | | |
| 4954799 | Batula, Garrett Anthony | ADDRESS ON FILE | | | | |
| 6130930 | BATWIN WAYNE A & HUFFMAN SANDRA L TR | ADDRESS ON FILE | | | | |
| 7216335 | Baty, Donna | ADDRESS ON FILE | | | | |
| 7071775 | Baty, Johnnie | ADDRESS ON FILE | | | | |
| 4959987 | Baty, Kevin | ADDRESS ON FILE | | | | |
| 4973335 | Batze, Brandy Priscilla | ADDRESS ON FILE | | | | |
| 4976213 | Bauccio, Mike | 0321 LAKE ALMANOR WEST DR, 5883 Foligno Way | SanJose | CA | 95138 | |
| 6106737 | Bauccio, Mike | ADDRESS ON FILE | | | | |
| 6131197 | BAUCUM DANNY A & VICTORIA JT | ADDRESS ON FILE | | | | |
| 7292603 | Baucum, Danny | ADDRESS ON FILE | | | | |
| 7276829 | Baucum, Victoria | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 6133797 | BAUDER LEWIS T ETAL | ADDRESS ON FILE | | | | |
| 6064763 | BAUER COMPRESSORS INC WEST COAST REGIONAL OFFICE | 267 E AIRWAY BLVD | LIVERMORE | CA | 94551 | |
| 4916681 | BAUER COMPRESSORS, INC. | 1328 AZALEA GARDEN ROAD | NORFOLK | VA | 23502 | |
| 6064768 | Bauer Compressors, Inc. | 267 E. Airway Blvd | Livermore | CA | 94551 | |
| 4916681 | BAUER COMPRESSORS, INC. | LESLIE R RHUE, SECRETARY/ TRESURER, 1328 AZALEA GARDEN RD | NORFOLK | VA | 23502-1904 | |
| 7186654 | Bauer Family 1998 Trust | ADDRESS ON FILE | | | | |
| 7186654 | Bauer Family 1998 Trust | ADDRESS ON FILE | | | | |
| 6146345 | BAUER MARSHALL TR & BAUER LESLIE TR | ADDRESS ON FILE | | | | |
| 5983248 | Bauer, Barry | ADDRESS ON FILE | | | | |
| 7186655 | Bauer, Brock Sanders | ADDRESS ON FILE | | | | |
| 7186655 | Bauer, Brock Sanders | ADDRESS ON FILE | | | | |
| 4935676 | Bauer, Bruce | 477 Turrin Drive | Pleasant Hill | CA | 94523 | |
| 4962116 | Bauer, Bryan E | ADDRESS ON FILE | | | | |
| 4978837 | Bauer, Donald | ADDRESS ON FILE | | | | |
| 4965076 | Bauer, Earl Stone | ADDRESS ON FILE | | | | |
| 4959798 | Bauer, Jeff | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4982636 | Bauer, John | ADDRESS ON FILE | | | | |
| 4935742 | Bauer, John | 5051 Stagecoach Hill | Mountain Ranch | CA | 95246 | |
| 4972375 | Bauer, Jonathan | ADDRESS ON FILE | | | | |
| 7182343 | Bauer, Leslie Sanders | ADDRESS ON FILE | | | | |
| 7182343 | Bauer, Leslie Sanders | ADDRESS ON FILE | | | | |
| 7182342 | Bauer, Marshall Paul | ADDRESS ON FILE | | | | |
| 7182342 | Bauer, Marshall Paul | ADDRESS ON FILE | | | | |
| 7272538 | Bauer, Mary | ADDRESS ON FILE | | | | |
| 5009533 | Bauer, Mary | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5906787 | Bauer, Mary | ADDRESS ON FILE | | | | |
| 7158277 | BAUER, MARY | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7158277 | BAUER, MARY | James P Frantz, Frantz Law Group, 402 West Broadway | San Diego | CA | 92101 | |
| 5001299 | Bauer, Mary | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7949791 | Bauer, Norman | ADDRESS ON FILE | | | | |
| 4987395 | Bauer, Roger | ADDRESS ON FILE | | | | |
| 7236009 | Bauer, Ronald | ADDRESS ON FILE | | | | |
| 7159374 | BAUER, RONALD DEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159374 | BAUER, RONALD DEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7312813 | Bauer, Scott | ADDRESS ON FILE | | | | |
| 7315747 | Bauer, Scott | ADDRESS ON FILE | | | | |
| 4960439 | Bauer, Scott Joseph | ADDRESS ON FILE | | | | |
| 5937657 | BAUER, SIEGLINDE | ADDRESS ON FILE | | | | |
| 4944954 | Bauer, stephen | 319 walk circle | santa cruz | CA | 95060 | |
| 4963103 | Bauer, Timothy Ralph | ADDRESS ON FILE | | | | |
| 4962734 | Bauer, William Brian | ADDRESS ON FILE | | | | |
| 7827938 | Bauerly, William V | ADDRESS ON FILE | | | | |
| 6011019 | BAUERS INTELLIGENT TRANSPORTATION | PIER 50 | SAN FRANCISCO | CA | 94158 | |
| 6030444 | Bauer's Intelligent Transportation | Pier 50 | San Francisco | CA | 94158-2193 | |
| 6064769 | BAUERS INTELLIGENT TRANSPORTATION, INC | PIER 50 | SAN FRANCISCO | CA | 94158 | |
| 6030636 | Bauer's Intelligent Transportation, Inc | Pier 50 | San Francisco | CA | 94158-2193 | |
| 6132898 | BAUERSFELD GARY F | ADDRESS ON FILE | | | | |
| 5001307 | Bauersfeld, Gary | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009541 | Bauersfeld, Gary | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5866673 | Baugh Corp. | ADDRESS ON FILE | | | | |
| 6145933 | BAUGH FRANK C JR TR ET AL | ADDRESS ON FILE | | | | |
| 7294108 | Baugh, Frank | ADDRESS ON FILE | | | | |
| 7294108 | Baugh, Frank | ADDRESS ON FILE | | | | |
| 7927788 | Baugh, Tracy Marie | ADDRESS ON FILE | | | | |
| 7927788 | Baugh, Tracy Marie | ADDRESS ON FILE | | | | |
| 6143185 | BAUGHMAN KEVIN M & BAUGHMAN JANET R | ADDRESS ON FILE | | | | |
| 5904309 | BAUGHMAN, FRANK | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4997025 | Baughman, Gerald | ADDRESS ON FILE | | | | |
| 4913160 | Baughman, Gerald L | ADDRESS ON FILE | | | | |
| 5866675 | Baughman, James | ADDRESS ON FILE | | | | |
| 7166100 | BAUGHMAN, JANET | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7166100 | BAUGHMAN, JANET | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7166099 | BAUGHMAN, KEVIN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7166099 | BAUGHMAN, KEVIN | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road | Santa Rosa | CA | 95401 | |
| 4994834 | Bauguess, Gloria | ADDRESS ON FILE | | | | |
| 7242712 | Bauguess, Juanita | ADDRESS ON FILE | | | | |
| 5991946 | Bauhs, Julie | ADDRESS ON FILE | | | | |
| 6132027 | BAULWIN DAVE FREDDIE | ADDRESS ON FILE | | | | |
| 7154832 | Baulwin, James | ADDRESS ON FILE | | | | |
| 4957276 | Baulwin, James L | ADDRESS ON FILE | | | | |
| 4980801 | Baulwin, Patricia | ADDRESS ON FILE | | | | |
| 4984283 | Baulwin, Pearl | ADDRESS ON FILE | | | | |
| 6142423 | BAUM RICHARD D TR & BAUM RICKIE ANN TR | ADDRESS ON FILE | | | | |
| 5938015 | Baum, Donald | ADDRESS ON FILE | | | | |
| 4995140 | Baum, Gary | ADDRESS ON FILE | | | | |
| 4995141 | Baum, James | ADDRESS ON FILE | | | | |
| 4979811 | Baum, John | ADDRESS ON FILE | | | | |
| 4969581 | Baum, Joyce L. | ADDRESS ON FILE | | | | |
| 4939824 | BAUM, KEVIN | 2128 HILLCREST RD | REDWOOD CITY | CA | 94062 | |
| 7898750 | Baum, Michael C. | ADDRESS ON FILE | | | | |
| 6146885 | BAUMAN DANIEL & SANDRA | ADDRESS ON FILE | | | | |
| 5006248 | Bauman Landscape and Construction | Law Office of Christian B. Green, 555 12th Street, Suite 600 | Oakland | CA | 94609 | |
| 5981360 | Bauman Law APLC, Felicia Tobias & Alton Green | 6800 Owensmouth Ave Suite 410, 705 P Street | Fresno | CA | 93721 | |
| 4938740 | Bauman Law APLC, Felicia Tobias & Alton Green | 6800 Owensmouth Ave Suite 410 | Fresno | CA | 93721 | |
| 4916684 | BAUMAN LOEWE WITT & MAXWELL | PLLC CLIENT TRUST ACCOUNT, 8765 E BELL RD #210 | SCOTTSDALE | AZ | 85260 | |
| 5938912 | Bauman Loewe Witt & Maxwell PLLC, Victor Sher | 3650 N. Rancho Dr. #114 | Las Vegas | CA | 89130 | |
| 6143681 | BAUMAN PATRICIA E EST OF ET AL | ADDRESS ON FILE | | | | |
| 6167928 | Bauman, Daniel | ADDRESS ON FILE | | | | |
| 6167986 | Bauman, Daniel G. | ADDRESS ON FILE | | | | |
| 7292038 | Bauman, James H | ADDRESS ON FILE | | | | |
| 7292447 | Bauman, Jean M. | ADDRESS ON FILE | | | | |
| 7472317 | Bauman, Jeremy | ADDRESS ON FILE | | | | |
| 4938432 | Bauman, Matthew | 21432 Broadway Rd | Redwood Estates | CA | 95044 | |
| 5986698 | Bauman, Matthew | ADDRESS ON FILE | | | | |
| 6001259 | Bauman, Matthew | ADDRESS ON FILE | | | | |
| 4951179 | Bauman, Steve Jeffrey | ADDRESS ON FILE | | | | |
| 7211144 | Bauman, Weldon | ADDRESS ON FILE | | | | |
| 4997961 | Baumanis, Mary | ADDRESS ON FILE | | | | |
| 6131238 | BAUMANN CHAD | ADDRESS ON FILE | | | | |
| 5991003 | baumann, brooke | ADDRESS ON FILE | | | | |
| 4944536 | baumann, brooke | GENERAL DELIVERY | PASO ROBLES | CA | 93446-9999 | |
| 7255234 | Baumann, Caitlin | ADDRESS ON FILE | | | | |
| 4968074 | Baumann, Chad | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7156950 | Baumann, Donald W | ADDRESS ON FILE | | | | |
| 4983719 | Baumann, John | ADDRESS ON FILE | | | | |
| 5825335 | Baumann, Julie | ADDRESS ON FILE | | | | |
| 5825335 | Baumann, Julie | ADDRESS ON FILE | | | | |
| 5007287 | Baumann, Shirley | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007288 | Baumann, Shirley | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948038 | Baumann, Shirley | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7282820 | Baumann, Shirley J. | ADDRESS ON FILE | | | | |
| 7170004 | BAUMBACH, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 7170004 | BAUMBACH, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 5984178 | Baumbach, Donald | ADDRESS ON FILE | | | | |
| 5866677 | BAUMBACH, JASON | ADDRESS ON FILE | | | | |
| 7170003 | BAUMBACH, KIMBERLY | ADDRESS ON FILE | | | | |
| 7170003 | BAUMBACH, KIMBERLY | ADDRESS ON FILE | | | | |
| 7225181 | Baumberger, Tracy | ADDRESS ON FILE | | | | |
| 7225181 | Baumberger, Tracy | ADDRESS ON FILE | | | | |
| 4928007 | BAUME, RICHARD P | TRADITIONAL ACUPUNCTURE HEALTH, 3006 ESPLANADE STE E | CHICO | CA | 95973 | |
| 7477120 | Baumer, Rick Alan | ADDRESS ON FILE | | | | |
| 7320538 | Baumer, Rick Alan | ADDRESS ON FILE | | | | |
| 7481475 | Baumer, Wanda Cora | ADDRESS ON FILE | | | | |
| 7481475 | Baumer, Wanda Cora | ADDRESS ON FILE | | | | |
| 4956105 | Baumgard, Jessica April | ADDRESS ON FILE | | | | |
| 4968037 | Baumgard, Steven | ADDRESS ON FILE | | | | |
| 4943514 | Baumgardner, Brian | 9108 Pine Ridge Way | Bakersfield | CA | 93312 | |
| 4953677 | Baumgardner, Kenneth James | ADDRESS ON FILE | | | | |
| 6131982 | BAUMGART DOUGLAS | ADDRESS ON FILE | | | | |
| 6131903 | BAUMGART DOUGLAS W | ADDRESS ON FILE | | | | |
| 7466890 | Baumgart, Linda | ADDRESS ON FILE | | | | |
| 4936578 | Baumgarten, Mark | 166 Harbour Drive | Half Moon Bay | CA | 94019 | |
| 7149432 | Baumgartner, Ariah Kady | ADDRESS ON FILE | | | | |
| 7985004 | Baumgartner, Brian James | ADDRESS ON FILE | | | | |
| 7148999 | Baumgartner, Brian James | ADDRESS ON FILE | | | | |
| 4942990 | Baumgartner, Ken | 18175 N. Hwy 1 | Fort Bragg | CA | 95437 | |
| 6170474 | Baumgartner, Larry | ADDRESS ON FILE | | | | |
| 7167564 | BAUMGARTNER, MAUREEN | ADDRESS ON FILE | | | | |
| 5009609 | Baumgartner, Maureen | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 4990810 | Baumgartner, Morris | ADDRESS ON FILE | | | | |
| 4980131 | Baumgartner, Ronald | ADDRESS ON FILE | | | | |
| 7985527 | Baumgartner, Shelley Maria | ADDRESS ON FILE | | | | |
| 7149333 | Baumgartner, Shelley Maria | ADDRESS ON FILE | | | | |
| 4998499 | Baumler, Chris Joseph | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7174496 | BAUMLER, CHRIS JOSEPH | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174496 | BAUMLER, CHRIS JOSEPH | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5008317 | Baumler, Chris Joseph | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998500 | Baumler, Chris Joseph | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7912442 | Baupost Group Securities, L.L.C. | Attn: Frederick H. Fogel, 10 St. James Avenue, 17th Fl | Boston | MA | 02116 | |
| 7912869 | Baupost Group Securities, L.L.C. | The Baupost Group L.L.C., Attn: Frederick H. Fogel, 10 St. James Avenue, 17th Fl | Boston | MA | 02116 | |
| 4967659 | Baur, Benjamin Albert | ADDRESS ON FILE | | | | |
| 4958700 | Baur, Chris C | ADDRESS ON FILE | | | | |
| 4963083 | Baur, Cole | ADDRESS ON FILE | | | | |
| 4978297 | Baur, Richard | ADDRESS ON FILE | | | | |
| 5938913 | Baurer, Kathryn and Benjamin | ADDRESS ON FILE | | | | |
| 5938914 | Baurer, Zachary | ADDRESS ON FILE | | | | |
| 5866678 | BAURMEISTER, LISA | ADDRESS ON FILE | | | | |
| 7260819 | Baus, Michael Thomas | ADDRESS ON FILE | | | | |
| 7335529 | Baus, Steven | ADDRESS ON FILE | | | | |
| 5938915 | Baus, Steven | ADDRESS ON FILE | | | | |
| 5007758 | Bausch, Rebecca | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 7268595 | Bausch, Rebecca | ADDRESS ON FILE | | | | |
| 5007757 | Bausch, Rebecca | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949182 | Bausch, Rebecca | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 6184232 | Bausch, Rebecca | ADDRESS ON FILE | | | | |
| 4970238 | Bautista Jr., Steve Brian Beltran | ADDRESS ON FILE | | | | |
| 6143405 | BAUTISTA PEDRO | ADDRESS ON FILE | | | | |
| 4986669 | Bautista, Alexander | ADDRESS ON FILE | | | | |
| 4956490 | Bautista, Ana I | ADDRESS ON FILE | | | | |
| 4956032 | Bautista, Carlos | ADDRESS ON FILE | | | | |
| 4920856 | BAUTISTA, FAITH | 15 SOUTHGATE AVE #200 | DALY CITY | CA | 94015 | |
| 7173806 | BAUTISTA, FRANK D. | John G. Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 7173806 | BAUTISTA, FRANK D. | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 4955034 | Bautista, Frarino L | ADDRESS ON FILE | | | | |
| 4952348 | Bautista, Gustavo | ADDRESS ON FILE | | | | |
| 4977258 | Bautista, Ignacio | ADDRESS ON FILE | | | | |
| 6009345 | BAUTISTA, MINA | ADDRESS ON FILE | | | | |
| 4961283 | Bautista, Pedro | ADDRESS ON FILE | | | | |
| 6064770 | Bautista, Pedro | ADDRESS ON FILE | | | | |
| 7163518 | BAUTISTA, PEDRO | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163518 | BAUTISTA, PEDRO | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4965697 | Bautista, Raymond Abad | ADDRESS ON FILE | | | | |
| 4951561 | Bautista, Raymond Anthony | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4978144 | Bautista, Raynaldo | ADDRESS ON FILE | | | | |
| 4912333 | Bautista, Rizza | ADDRESS ON FILE | | | | |
| 4985957 | Bautista, Rosa-Linda | ADDRESS ON FILE | | | | |
| 4956373 | Bautista, Sandra | ADDRESS ON FILE | | | | |
| 4983535 | Bautista, Tom | ADDRESS ON FILE | | | | |
| 4961221 | Bautista, Travis | ADDRESS ON FILE | | | | |
| 5938916 | Bautista, Trinity | ADDRESS ON FILE | | | | |
| 4934608 | Bautista, Valeria | 18 Thomas Court | San Mateo | CA | 94401 | |
| 5994003 | Bautista, Valeria | ADDRESS ON FILE | | | | |
| 5980368 | Bautista, Valeria | ADDRESS ON FILE | | | | |
| 7163519 | BAUTISTA, YESENIA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163519 | BAUTISTA, YESENIA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 6064771 | Bautista-Rao, Cara | ADDRESS ON FILE | | | | |
| 6064772 | Bautista-Rao, Cara | ADDRESS ON FILE | | | | |
| 6064773 | Bautista-Rao, Cara | ADDRESS ON FILE | | | | |
| 6064774 | Bautista-Rao, Cara | ADDRESS ON FILE | | | | |
| 6158605 | Bauzon, Edmundo | ADDRESS ON FILE | | | | |
| 6158605 | Bauzon, Edmundo | ADDRESS ON FILE | | | | |
| 7174889 | BAV, a minor child (Parent: Whitney Bosque) | ADDRESS ON FILE | | | | |
| 7174889 | BAV, a minor child (Parent: Whitney Bosque) | ADDRESS ON FILE | | | | |
| 4916685 | BAVA FAMILY LTD PARTNERSHIP | 5706 PINTAIL CT | STOCKTON | CA | 95207 | |
| 6146501 | BAVARIAN LION CO OF CALIF | ADDRESS ON FILE | | | | |
| 6142613 | BAVEJA SARABJIT S TR & BAVEJA CHETNA TR | ADDRESS ON FILE | | | | |
| 7071645 | Baviere, Axel | ADDRESS ON FILE | | | | |
| 5866679 | BAVOR, CLAYTON | ADDRESS ON FILE | | | | |
| 4974557 | Bax, Christy | Evans Management, 871 38th Ave. | Santa Cruz | CA | 95062 | |
| 4959306 | Bax, David | ADDRESS ON FILE | | | | |
| 4984915 | Bax, Roy | ADDRESS ON FILE | | | | |
| 5866680 | Baxley, Duane | ADDRESS ON FILE | | | | |
| 4962055 | Baxley, Justin Wayne | ADDRESS ON FILE | | | | |
| 7915879 | Baxley, William J. and Marie P. | ADDRESS ON FILE | | | | |
| 7484611 | Baxter 111, Douglas | ADDRESS ON FILE | | | | |
| 6130018 | BAXTER JOHN R & JEAN A TR | ADDRESS ON FILE | | | | |
| 6009121 | BAXTER MOBILE HOME TRANSPORT, INC. | 2820 Olympus Ct | MODESTO | CA | 95356 | |
| 7679029 | BAXTER ROBERTSON | ADDRESS ON FILE | | | | |
| 4950912 | Baxter, Alicia Ann | ADDRESS ON FILE | | | | |
| 4978406 | Baxter, Bobby | ADDRESS ON FILE | | | | |
| 4997116 | Baxter, Charlotte | ADDRESS ON FILE | | | | |
| 4913310 | Baxter, Charlotte R | ADDRESS ON FILE | | | | |
| 4965335 | Baxter, Christian Eugene | ADDRESS ON FILE | | | | |
| 4972584 | Baxter, Courtney | ADDRESS ON FILE | | | | |
| 4960409 | Baxter, Craig | ADDRESS ON FILE | | | | |
| 7233589 | Baxter, Darlene | ADDRESS ON FILE | | | | |
| 4977695 | Baxter, David | ADDRESS ON FILE | | | | |
| 4941096 | BAXTER, DON | 4236 BEACON PL | DISCOVERY BAY | CA | 94505 | |
| 7159375 | BAXTER, DOUGLAS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159375 | BAXTER, DOUGLAS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4988016 | Baxter, Ellen | ADDRESS ON FILE | | | | |
| 4991064 | Baxter, Ethel | ADDRESS ON FILE | | | | |
| 7333193 | Baxter, Germonie | ADDRESS ON FILE | | | | |
| 4975053 | Baxter, Jean C.; Hoffman, T. J.; Hoffman, Frank; Hoffman, Laura | 11953 Zirbel Ct. | San Diego | CA | 92131 | |
| 4994115 | Baxter, Jeffrey | ADDRESS ON FILE | | | | |
| 4970318 | Baxter, Jodi | ADDRESS ON FILE | | | | |
| 4991689 | Baxter, Kathryn | ADDRESS ON FILE | | | | |
| 7208155 | Baxter, Kevin  Dale | ADDRESS ON FILE | | | | |
| 7208155 | Baxter, Kevin  Dale | ADDRESS ON FILE | | | | |
| 4988999 | Baxter, Kit | ADDRESS ON FILE | | | | |
| 6009136 | Baxter, Kris | ADDRESS ON FILE | | | | |
| 6179394 | Baxter, Lucienda | ADDRESS ON FILE | | | | |
| 6179394 | Baxter, Lucienda | ADDRESS ON FILE | | | | |
| 4966535 | Baxter, Michael Boyd | ADDRESS ON FILE | | | | |
| 4998169 | Baxter, Nycole | ADDRESS ON FILE | | | | |
| 4980760 | Baxter, Ralph | ADDRESS ON FILE | | | | |
| 4986944 | Baxter, Renee | ADDRESS ON FILE | | | | |
| 7223756 | Baxter, Shelby | ADDRESS ON FILE | | | | |
| 7223756 | Baxter, Shelby | ADDRESS ON FILE | | | | |
| 4986675 | Baxter, William | ADDRESS ON FILE | | | | |
| 4916686 | BAY ALARM COMPANY | 5130 COMMERCIAL CIRCLE | CONCORD | CA | 94520 | |
| 4975133 | Bay Area Air Quaility Management District | Steve Randall, 375 BEALE STREET, SUITE 600 | SAN FRANCISCO | CA | 94105 | |
| 6066952 | Bay Area Air Quaility Management District | Steve Randall, 939 Ellis Street | San Francisco | CA | 94109 | |
| 6064791 | Bay Area Air Quality Management District | 375 Beale St., Ste. 600 | San Francisco | CA | 94105 | |
| 4916687 | BAY AREA AIR QUALITY MGMT DISTRICT | 375 BEALE ST STE 600 | SAN FRANCISCO | CA | 94105 | |
| 4916688 | BAY AREA ANESTHESIA ASSOCIATES | 12219 KIRKDALE DR | SARATOGA | CA | 95070 | |
| 4916689 | BAY AREA ANTI-TRAFFICKING COALITION | 2346 WALSH AVE | SANTA CLARA | CA | 95051 | |
| 6064792 | Bay Area Auto Care Inc | 27611 La Paz Suite A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6064793 | BAY AREA AUTO CARE, INC. | 27992 Camino Capistrano #A | Laguna Niguel | CA | 92677 | |
| 4916690 | BAY AREA BARRICADE SERVICE INC | 1861 ARNOLD INDUSTRIAL WAY #1 | CONCORD | CA | 94520 | |
| 7340556 | Bay Area Billing Solutions | 1014 Hopper Ave #518 | Santa Rosa | CA | 95403 | |
| 7340556 | Bay Area Billing Solutions | Matthew Kevin Douglas, 2148 Waltzer Road | Santa Rosa | CA | 95403 | |
| 4916691 | BAY AREA BLACK UNITED FUND INC | 1212 BROADWAY STE 640 | OAKLAND | CA | 94612 | |
| 4916692 | BAY AREA BUSINESS ROUNDTABLE | 8517 EARHART RD | OAKLAND | CA | 94621 | |
| 6064794 | Bay Area Cellular Telephone Company | 651 Gateway Boulevard, Suite 1500 | South San Francisco | CA | 94080 | |
| 6118930 | Bay Area Cellular Telephone Company | Mackenzie & Albritton LLP, One Post Street | San Francisco | CA | 94104 | |
| 6064835 | BAY AREA CELLULAR TELEPHONE COMPANY,CELLULAR ONE | 1500 S. White Mountain Rd. Suite 103 | Show Low | AZ | 85901 | |
| 7780211 | BAY AREA CHRISTIAN CHURCH | 2479 E BAYSHORE RD STE 170 | PALO ALTO | CA | 94303-3234 | |
| 6064837 | BAY AREA CIRCUITS INC. - 44358 OLD WARM SPRINGS | 10011 PIONEER BLVD. | SANTA FE SPRINGS | CA | 90670 | |
| 4916693 | BAY AREA COMMUNITY RESOURCES | 171 CARLOS DRIVE | SAN RAFAEL | CA | 94903 | |
| 4916694 | BAY AREA COMPREHENSIVE SPINE & | SPORT MEDICAL GROUP, 5700 TELEGRAPH AVE # 100 | OAKLAND | CA | 94609-1710 | |
| 6064838 | Bay Area Concrete LLC | McInerney & Dillon, PC, Gregory Reaume, 1999 Harrison Street, Suite 1700 | Oakland | CA | 94612 | |
| 4916695 | BAY AREA CONCRETE LLC | PO Box 2613 | UNION CITY | CA | 94587 | |
| 7952310 | Bay Area Concrete Recycling (BAC) | 24701 Clawiter Road | Hayward | CA | 94545 | |
| 6064856 | Bay Area Concrete, LLC | 24701 Clawiter Road | Hayward | CA | 94545 | |
| 6064857 | Bay Area Concrete, LLC | 24701 Clawiter Road | Hayward | CA | 94545 | |
| 4916696 | BAY AREA CONSTRUCTION INC | DBA TELECOMPLUS, 5700 STONERIDGE MALL RD STE 390 | PLEASANTON | CA | 94588 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
706 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6064861 | BAY AREA CONSTRUCTION INC DBA TELECOMPLUS | 2455 NAGLEE RD # 346 | TRACY | CA | 95304 | |
| 4916697 | BAY AREA COUNCIL | 353 SACRAMENTO ST STE 1000 | SAN FRANCISCO | CA | 94111 | |
| 4916698 | BAY AREA COUNCIL FOUNDATION | 353 SACRAMENTO ST 10TH FLOOR | SAN FRANCISCO | CA | 94111 | |
| 4916699 | BAY AREA CRATING SERVICES INC | 1064 SERPENTINE LN STE B | PLEASANTON | CA | 94566 | |
| 7679030 | BAY AREA CRISIS NURSERY | ADDRESS ON FILE | | | | |
| 4916700 | BAY AREA DIABLO PERTROLEUM | GOLDEN GATE PETROLEUM, 820 26TH STREET | PASO ROBLES | CA | 93446 | |
| 4916701 | BAY AREA DIABLO PETROLEUM | GOLDEN GATE PETROLEUM, 1340 ARNOLD DR STE 231 | MARTINEZ | CA | 94553 | |
| 6064862 | BAY AREA DIABLO PETROLEUM - 1107 5TH ST | 27363 Via Industria | Temecula | CA | 92590 | |
| 6064863 | BAY AREA DIABLO PETROLEUM - 1579 S MAIN ST | 27363 VIA INDUSTRIA | TEMECULA | CA | 92590 | |
| 6064864 | BAY AREA DIABLO PETROLEUM - 5329 SAN PABLO DAM RD | 27363 Via Industria | Temecula | CA | 92590 | |
| 6064865 | BAY AREA DIABLO PETROLEUM - 995 LOS OSOS VALLEY RD | 27363 Via Industria | Temecula | CA | 92590 | |
| 4916702 | BAY AREA DISCOVERY MUSEUM | 557 MCREYNOLDS RD FORT BAKER | SAUSALITO | CA | 94965 | |
| 4916703 | BAY AREA E N T MED GRP | 13847 E. 14TH ST #200 | SAN LEANDRO | CA | 94578 | |
| 6064866 | BAY AREA ELECTRIC RAILROAD ASSOCIATION | 5848 State Highway 12 | Suisun City | CA | 94585 | |
| 4916704 | BAY AREA ESCROW SERVICES | 2817 CROW CANYON RD STE 102 | SAN RAMON | CA | 94583 | |
| 4916705 | BAY AREA FOOT AND ANKLE CENTER INC | FREMONT PODIATRISTS GROUP, 16360 MONTEREY RD STE 270 | MORGAN HILL | CA | 95037 | |
| 4916706 | BAY AREA GEOTECHNICAL GROUP | 138 CHARCOT AVE | SAN JOSE | CA | 95131 | |
| 6064897 | Bay Area Geotechnical Group dba BAGG Engineers | 138 Charcot Avenue | San Jose | CA | 95131 | |
| 4940374 | Bay Area Golf & Industrial Vehicles-Loty, Maureen | 2508 Pacheco Blvd | Martinez | CA | 94553 | |
| 4916707 | BAY AREA HEALTH DISTRICT | BAY AREA HOSPITAL, 1775 THOMPSON RD | COOS BAY | OR | 97420 | |
| 4916708 | BAY AREA HEARING SERVICES | 1599 TARA HILLS DR | PINOLE | CA | 94564 | |
| 6064898 | BAY AREA HOLPENER PETROLEUM - 1565 INDUSTRIAL PKWY | 27363 Via Industria | Temecula | CA | 92590 | |
| 4916709 | BAY AREA HOSPITALIST ASSOCIATES | PO Box 5506 | CULVER CITY | CA | 90231-5506 | |
| 7952311 | Bay Area Hydrovac | 1580 CHABOT COURT, 2ND FLOOR | Hayward | CA | 94545 | |
| 7952312 | Bay Area Hydrovac LLC | 24701 Claywiter Rd | Hayward | CA | 94545 | |
| 7952313 | Bay Area Hydrovac LLC | 5424 Sunol Blvd 10-149 | Sunol | CA | 94566 | |
| 5866681 | BAY AREA INFRASTRUCTURE FINANCING AUTHORITY | ADDRESS ON FILE | | | | |
| 7242018 | Bay Area Infrastructure Financing Authority (BAIFA) | Best Best & Krieger LLP, Caroline Djang, Esq., 18101 Von Karman Avenue, Suite 1000 | Irvine | CA | 92612 | |
| 7242018 | Bay Area Infrastructure Financing Authority (BAIFA) | Brian Mayhew, Chief Financial Officer, Metropolitan Transportation Commission, Attn: Finance Section, Bay Area Metro Center, 375 Beale Street, Suite 800 | San Francisco | CA | 94105 | |
| 4916710 | BAY AREA LAWYERS FOR INDIVIDAUL | FREEDOM, PO Box 193383 | SAN FRANCISCO | CA | 94119 | |
| 4916711 | BAY AREA OPEN SPACE COUNCIL | 2150 ALLSTON WY STE 320 | BERKELEY | CA | 94704 | |
| 4916712 | BAY AREA PAIN MEDICAL ASSOCIATES | INC, 1050 NORTHGATE DR STE 410 | SAN RAFAEL | CA | 94903 | |
| 4916713 | BAY AREA PHYSICAL THERAPY OF | BENICIA INC, 560 FIRST ST STE D101 | BENICIA | CA | 94510 | |
| 4916714 | BAY AREA RADIOLOGY PC | UNIT 20, PO Box 2488 | PORTLAND | OR | 97208 | |
| 7940317 | BAY AREA RAPID TRANSIT | 11TH FLOOR | OAKLAND | CA | 94612-3534 | |
| 6064900 | Bay Area Rapid Transit | 300 Lakeside Drive, 11th Floor | Oakland | CA | 94612 | |
| 7940318 | BAY AREA RAPID TRANSIT | 300 LAKESIDE DRIVE 11TH FLOOR | OAKLAND | CA | 94612-3534 | |
| 6008352 | BAY AREA RAPID TRANSIT | 300 Lakeside Dr. - Suite 2100 | OAKLAND | CA | 94604 | |
| 6008715 | BAY AREA RAPID TRANSIT | 300 LAKESIDE DR LKS-21 | OAKLAND | CA | 94612 | |
| 6064899 | Bay Area Rapid Transit | 300 Lakeside Drive, MC LKS-21 | Oakland | CA | 94612 | |
| 6009268 | BAY AREA RAPID TRANSIT | 300 LAKESIDE (LKS-21) | OAKLAND | CA | 94612 | |
| 6009471 | BAY AREA RAPID TRANSIT | TAL AGENCY, 300 LAKESIDE (LKS-21) | OAKLAND | CA | 94612 | |
| 6041368 | BAY AREA RAPID TRANSIT (BART) | 300 Lakeside Drive, 23rd Floor | Oakland | CA | 94612 | |
| 6009219 | BAY AREA RAPID TRANSIT , (BART) | 300 LAKESIDE DR., 21ST FLOOR | OAKLAND | CA | 94612 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4916715 | BAY AREA RAPID TRANSIT DISTRICT | 300 LAKESIDE DR 22ND FL | OAKLAND | CA | 94612 | |
| 6064903 | BAY AREA RAPID TRANSIT DISTRICT,SAN FRANCISCO BAY AREA RAPID TRANSIT DISTRICT,BART | P.O. Box 12688 | Oakland | CA | 94604 | |
| 7940319 | BAY AREA RAPID TRANSIT DISTRICT,SAN FRANCISCO BAY AREA RAPID TRANSIT DISTRICT,BART | P.O. BOX 12688 | OAKLAND | CA | 94604-2688 | |
| 4916716 | BAY AREA RIDGE TRAIL COUNCIL | 1007 GENERAL KENNEDY AVE STE 3 | SAN FRANCISCO | CA | 94129 | |
| 6116288 | BAY AREA SENIOR SVCS DBA PENINSULA REGENT | 1 Baldwin Avenue | San Mateo | CA | 94401 | |
| 4916717 | BAY AREA SPINE CARE INC | MICHAEL CLUCK, 2516 SAMARITAN DR STE B | SAN JOSE | CA | 95124-4108 | |
| 4916718 | BAY AREA SPORTS ORTHOPAEDICS | A MEDICAL CORPORATION, 1569 SOLANO AVE #336 | BERKELEY | CA | 94707 | |
| 4916719 | BAY AREA SURGICAL SPECIALIST | SERVICES LLC, 460 NORTH WIGET LANE SUITE A | WALNUT CREEK | CA | 94598 | |
| 4916720 | BAY AREA SURGICAL SPECIALISTS INC | PO Box 97297 | LAS VEGAS | NV | 89193-7297 | |
| 6009111 | BAY AREA TOLL AUTHORITY | 375 BEALE STREET, SUITE 800 | SAN FRANCISCO | CA | 94105 | |
| 7952314 | Bay Area Toll Authority | 375 Beale Street | San Francisco | CA | 94105 | |
| 4916721 | BAY AREA TOLL AUTHORITY | FAS TRAK VIOLATION PROCESSING DEPT, PO Box 26925 | SAN FRANCISCO | CA | 94126-6925 | |
| 6065251 | Bay Area Traffic Solutions, Inc | 44800 Industrial Drive | Fremont | CA | 94538 | |
| 4916723 | BAY AREA TRENCHERS INC | DITCH WITCH BAY AREA CENTRAL, 7323 E MANNING AVE | FOWLER | CA | 93625 | |
| 5938917 | BAY AREA TRENCHERS, INC. dba DITCH WITCH-ARCIA, ERIC | 7323 E. MANNING AVE | FOWLER | CA | 93625 | |
| 4916724 | BAY AREA VEIN & VASCULAR CENTER | 1850 EL CAMINO REAL #200 | BURLINGAME | CA | 94010 | |
| 4916725 | BAY AREA WATER SUPPLY & CONSERVATION AGENCY | 155 BOVET RD STE 650 | SAN MATEO | CA | 94402 | |
| 5980709 | Bay Area Yakiniku II LLC | 19620 Stevens Creek Boulevard Suite 200, 329 S Ellsworth Avenue | San Mateo | CA | 94401 | |
| 4935913 | Bay Area Yakiniku II LLC | 19620 Stevens Creek Boulevard Suite 200 | San Mateo | CA | 94401 | |
| 6065252 | BAY BADMINTON CENTER, INC. - 1191 MONTAGUE EXPY | 3479 NW Yeon Ave | Portland | OR | 97210 | |
| 4916726 | BAY BREAKERS INC | 1095 N 7TH ST | SAN JOSE | CA | 95112 | |
| 7326282 | Bay Bridge Capital Partners, LLC and Maqui Holdings, LLC (and/or their/its subrogee) | Sanders Rehaste Sternsheim & Harvey, LLP, J. Edward Wilson, Esq., 5316 E. Chapman Avenue | Orange | CA | 92869 | |
| 4916728 | BAY BRIDGE DECISION TECH INC | 4307 EMPEROR BLVD STE 300 | DURHAM | NC | 27703 | |
| 4916727 | BAY BRIDGE DECISION TECH INC | 900 BESTGATE RD #210 | ANNAPOLIS | MD | 21401 | |
| 5866706 | BAY BUILDERS AND REMODELING INC | ADDRESS ON FILE | | | | |
| 5866707 | Bay Capital Real Estate, Inc | ADDRESS ON FILE | | | | |
| 7952316 | Bay Cities Asphalt Inc., Travis | 513 Canterbury Circle | Vacaville | CA | 95687 | |
| 4916729 | BAY CITIES CRANE & RIGG | 457 PARR BLVD | RICHMOND | CA | 94801 | |
| 4916729 | BAY CITIES CRANE & RIGG | Bragg Investment Company, Inc, 6242 Paramant Blvd | Long Beach | CA | 90805 | |
| 7952317 | Bay Cities Paving & Grading Inc | P.O. Box 6227 | Concord | CA | 94524 | |
| 7952318 | Bay Cities Paving & Graving Inc. | PO Box 6227 | Concord | CA | 94524 | |
| 7940320 | BAY CITY FLOWER CO INC | 1450 CABRILLO HWY. | HALF MOON BAY | CA | 94019 | |
| 7940321 | BAY CITY FLOWER CO. INC. | 2275 CABRILLO HIGHWAY | HALF MOON BAY | CA | 94070 | |
| 6116289 | BAY CITY FLOWERS INC | 1450 Cabrillo Hwy. | Half Moon Bay | CA | 94019 | |
| 6116290 | BAY CITY FLOWERS INC | 2265 Cabrillo Hwy. | Half Moon Bay | CA | 94019 | |
| 6116293 | BAY CITY FLOWERS INC | 2275 Cabrillo Highway | Half Moon Bay | CA | 94070 | |
| 6116292 | BAY CITY FLOWERS INC | San Mateo Road | Half Moon Bay | CA | 94019 | |
| 6065253 | BAY CITY SCALE INC - 25352 CYPRESS AVE | 1011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 6116294 | BAY CLUB PENINSULA, LLC | 200 Redwood Shores Parkway | Redwood City | CA | 94065 | |
| 6065254 | BAY CO INC - 30900 HUNTWOOD AVE | 1725 RUTAN DRIVE | LIVERMORE | CA | 94551 | |
| 6065255 | BAY CONSERV AND DEV COMM (BCDC) | 445 Golden Gate Avenue, Suite 10600 | San Francisco | CA | 94102 | |
| 7940322 | BAY CONSERV AND DEV COMM (BCDC) | 445 GOLDEN GATE AVENUE SUITE 10600 | SAN FRANCISCO | CA | 94102-7019 | |
| 4916730 | BAY ENGINE & PARTS CO | 1640 EVANS AVE | SAN FRANCISCO | CA | 94124 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5992388 | BAY FOODS INC-SHAYESTEH, AMIR | 3567 GEARY BLVD | SAN FRANCISCO | CA | 94118 | |
| 5866709 | Bay Forest, LLC | ADDRESS ON FILE | | | | |
| 5866710 | BAY GOSPAL HALLS | ADDRESS ON FILE | | | | |
| 6065277 | BAY GROUP INTERNATIONAL INC | 2200 Lrkspr Lndng Cir 2 | Larkspur | CA | 94939 | |
| 4916731 | BAY HAWK INC | 2672 ENLOW CT | PINOLE | CA | 94564 | |
| 4916732 | BAY IMAGING CONSULTANTS MED GRP | PO Box 31455 | WALNUT CREEK | CA | 94598 | |
| 4916733 | BAY LINE CONSTRUCTION | 6345 3RD ST | SAN FRANCISCO | CA | 94124-3501 | |
| 4916734 | BAY LINE CUTTING AND CORING INC | 501 CESAR CHAVEZ ST SUITE 101B | SAN FRANCISCO | CA | 94124 | |
| 4916735 | BAY MACHINERY CORP | 543 SOUTH 8TH ST | RICHMOND | CA | 94804 | |
| 5866711 | Bay Meadows Affordable Associates, LP | ADDRESS ON FILE | | | | |
| 5866713 | Bay Meadows Res 4 Investors LLC | ADDRESS ON FILE | | | | |
| 4916736 | BAY MEDIC TRANSPORTATION | 959 DETROIT AVE | CONCORD | CA | 94518 | |
| 4916737 | BAY NATURE INSTITUTE | 1328 SIXTH ST STE 2 | BERKELEY | CA | 94710 | |
| 4916738 | BAY ORG | THE EMBARCADERO AT BEACH ST | SAN FRANCISCO | CA | 94133 | |
| 4916739 | BAY PLANNING COALITION | 1970 BROADWAY STE 940 | OAKLAND | CA | 94612 | |
| 6041370 | BAY POINT CLAYTON RAILROAD COMPANY | 700 Western Pacific Way | Portola | CA | 96122 | |
| 4916740 | BAY POINT COMMUNITY ALL N ONE INC | 700 PORT CHICAGO HIGHWAY | BAY POINT | CA | 94565 | |
| 5866714 | BAY REMODELS LLC | ADDRESS ON FILE | | | | |
| 5866715 | BAY ROCK PHG PIEDMONT LLC | ADDRESS ON FILE | | | | |
| 4916741 | BAY RUBBER CO | 404 PENDLETON WAY | OAKLAND | CA | 94621 | |
| 4916742 | BAY SCHOLARS | 465 CALIFORNIA ST STE 1600 | SAN FRANCISCO | CA | 94104 | |
| 4916743 | BAY SEAL COMPANY INC | 1550 WEST WINTON AVE | HAYWARD | CA | 94545 | |
| 4916744 | BAY SHORE SYSTEMS INC | 14206 N OHIO ST | RATHDRUM | ID | 83858 | |
| 4916745 | BAY STREET HOTEL PROPERTIES | HYATT PLACE EMERYVILLE/S.F. BAYAREA, 5700 BAY ST | EMERYVILLE | CA | 94608 | |
| 6177268 | Bay Street Hotel Properties, LLC | c/o Elkins Kalt Weintraub Reuben Gartside LLP, Roye Zur, 10345 West Olympic Boulevard | Los Angeles | CA | 90064 | |
| 6177268 | Bay Street Hotel Properties, LLC | Ensemble Investments, Conrad Rex Garner, Sr. VP - Development, 444 W. Ocean Blvd. Ste 650 | Long Beach | CA | 90802 | |
| 6065299 | Bay Street Partners, LLC | 1390 Market Street, Suite 303 | San Francisco | CA | 94102 | |
| 4916746 | BAY SURGERY CENTER | DEPT LA 23858 | PASADENA | CA | 91185-3858 | |
| 4916747 | BAY VALVE SERVICE & ENGINEERING INC | 3948 TEAL CT | BENICIA | CA | 94510 | |
| 6065308 | Bay Valve Service & Engineering, LLC | 3948 Teal Court | Benicia | CA | 94510 | |
| 6065310 | BAY VALVE SERVICE CO - 3948 TEAL DR | 27363 VIA INDUSTRIA | TEMECULA | CA | 92590 | |
| 4941561 | BAY VIEW BUILDERS, INC-PURCELL, BRIAN | 2063 MOUNTAIN BLVD #6 | OAKLAND | CA | 94611 | |
| 5866716 | Bay View Elem School | ADDRESS ON FILE | | | | |
| 5866717 | BAY WEST BUILDERS | ADDRESS ON FILE | | | | |
| 7681465 | BAY, CAROLYN AMELIA | ADDRESS ON FILE | | | | |
| 7337730 | Bay, Daniel L. | ADDRESS ON FILE | | | | |
| 4991186 | Bay, Don | ADDRESS ON FILE | | | | |
| 4961541 | Bay, John R | ADDRESS ON FILE | | | | |
| 7337676 | Bay, Reba J. | ADDRESS ON FILE | | | | |
| 7332857 | Bay, Tisha | ADDRESS ON FILE | | | | |
| 4939343 | bay.org, dba Aquarium of the Bay-Evans, Bobbi | 39 Pier, Embarcado at Beach St | San Francisco | CA | 94133 | |
| 7171996 | Baya de la O, Ana | ADDRESS ON FILE | | | | |
| 7679031 | BAYANI C CABALLES | ADDRESS ON FILE | | | | |
| 7770732 | BAYANI O MARCELO & VIVIAN L | MARCELO TR, MARCELO FAMILY TRUST UA AUG 28 90, 9163 LARIAT CT | FAIR OAKS | CA | 95628-4113 | |
| 6146302 | BAYAR SEFIK & STEPHANIE B | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 708 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
709 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7167792 | BAYAR, SEFIK | ADDRESS ON FILE | | | | |
| 7167793 | BAYAR, STEPHANIE | ADDRESS ON FILE | | | | |
| 4925259 | BAYARD, MICHAEL J | 601 S FIGUEROA ST STE 4050 | LOS ANGELES | CA | 90017 | |
| 4952719 | Bayat, Shahryar | ADDRESS ON FILE | | | | |
| 4944890 | Bayati, Nicholas, Hadi, and Flavia | 13028 Pfeifle Avenue | SAN JOSE | CA | 95111 | |
| 7186657 | Bayatmakoo, Victoria Julia | ADDRESS ON FILE | | | | |
| 7186657 | Bayatmakoo, Victoria Julia | ADDRESS ON FILE | | | | |
| 7857378 | BAYCITY HIGH YIELD INCOME FUND LP (FKA) BAYCITY CREDIT OPPORTUNITIES FUND LP | 251 LITTLE FALLS DRIVE | WILMINGTON | DE | 19808 | |
| 7857378 | BAYCITY HIGH YIELD INCOME FUND LP (FKA) BAYCITY CREDIT OPPORTUNITIES FUND LP | Symphony Asset Managment LLC, 555 California Street, Suite 3100 | San Francisco | CA | 94104-1534 | |
| 7857351 | BAYCITY LONG SHORT CREDIT MASTER FUND LTD (FKA) SYMPHONY LONG SHORT CREDIT MASTER FUND LTD | CAYMAN CORPORATE CENTRE 27 HOSPITAL ROAD | GEORGE TOWN | | | CAYMAN ISLANDS |
| 6065311 | BAYCORR PACKAGING INC DBA HERITAGE PAPER CO | 6850 BRISA ST | LIVERMORE | CA | 94550 | |
| 5006088 | Bayek, Mark | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5006087 | Bayek, Mark | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6116295 | BAYER CORPORATION ATTN KAYE CAISSE | 4th & Parker Streets | Berkeley | CA | 94710 | |
| 6143670 | BAYER WILLIAM ET AL | ADDRESS ON FILE | | | | |
| 6008355 | Bayer, David | ADDRESS ON FILE | | | | |
| 7340431 | Bayer, William | ADDRESS ON FILE | | | | |
| 6130901 | BAYERS JEANNETTE K TR | ADDRESS ON FILE | | | | |
| 7175882 | BAYERS, RICHARD | ADDRESS ON FILE | | | | |
| 7175882 | BAYERS, RICHARD | ADDRESS ON FILE | | | | |
| 4916749 | BAYFAB METALS INC | 870 DOOLITTLE DR | SAN LEANDRO | CA | 94577 | |
| 5992472 | Baykalova, Svetlana | ADDRESS ON FILE | | | | |
| 6007033 | Baykalova, Svetlana | ADDRESS ON FILE | | | | |
| 7177214 | Baylee  Cape (Anthony Cape Jr., Parent) | ADDRESS ON FILE | | | | |
| 7177214 | Baylee  Cape (Anthony Cape Jr., Parent) | ADDRESS ON FILE | | | | |
| 7183962 | Baylee Cape (Anthony Cape, Jr., Parent) | ADDRESS ON FILE | | | | |
| 7183962 | Baylee Cape (Anthony Cape, Jr., Parent) | ADDRESS ON FILE | | | | |
| 7145379 | Baylee Kam Thayer | ADDRESS ON FILE | | | | |
| 7145379 | Baylee Kam Thayer | ADDRESS ON FILE | | | | |
| 7187814 | Baylee Sutter | ADDRESS ON FILE | | | | |
| 7187814 | Baylee Sutter | ADDRESS ON FILE | | | | |
| 4975176 | Bayles, Bonnie S. | leland, gayle; nevis, melinda, P.O. Box 536 | Biggs | CA | 95917 | |
| 6140173 | BAYLESS GARY L & LINDA L | ADDRESS ON FILE | | | | |
| 6185586 | Bayless, Dave | ADDRESS ON FILE | | | | |
| 7329307 | BAYLESS, DAVID | 6501 ASCOT DRIVE | OAKLAND | CA | 94611 | |
| 4967600 | Bayless, David P | ADDRESS ON FILE | | | | |
| 7163479 | BAYLESS, GARY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163479 | BAYLESS, GARY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7163480 | BAYLESS, LYNDA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163480 | BAYLESS, LYNDA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 6065315 | BAYLEY FAMILY TRUST | P.O. Box 255528 | Sacramento | CA | 95865 | |
| 7679032 | BAYLEY GREEN | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6140320 | BAYLEY ROBERT L | ADDRESS ON FILE | | | | |
| 4968556 | Bayley, Barbara | ADDRESS ON FILE | | | | |
| 4938582 | Bayley, John | 1223 W Swain Rd | Stockton | CA | 95207 | |
| 4933434 | Bayley, John/Haidai | 1223 W Swain Rd | Stockton | CA | 95207 | |
| 7276576 | Bayliss, Tracy | ADDRESS ON FILE | | | | |
| 4987555 | Baylon, Willard | ADDRESS ON FILE | | | | |
| 4916750 | BAYLOR COLLEGE OF MEDICINE | BCM PHYSICIANS, PO Box 4803 | HOUSTON | TX | 77210 | |
| 7939486 | Baylor, Michael George | ADDRESS ON FILE | | | | |
| 4983971 | Baylor, Pamela | ADDRESS ON FILE | | | | |
| 6144655 | BAYLY BROOKS & SOFIA | ADDRESS ON FILE | | | | |
| 6144578 | BAYLY BROOKS & SOFIA | ADDRESS ON FILE | | | | |
| 6140190 | BAYLY KRISTEN & BAYLY CHRISTOPHER | ADDRESS ON FILE | | | | |
| 7311844 | Bayly, John Elliot | ADDRESS ON FILE | | | | |
| 7311844 | Bayly, John Elliot | ADDRESS ON FILE | | | | |
| 7483659 | Bayly, Karen | ADDRESS ON FILE | | | | |
| 7226108 | Bayly, Kristen | ADDRESS ON FILE | | | | |
| 7252466 | Bayly, Richard | ADDRESS ON FILE | | | | |
| 7205192 | Bayly, Richard | ADDRESS ON FILE | | | | |
| 4950676 | Bayma, Brett | ADDRESS ON FILE | | | | |
| 4916751 | BAYMEC COMMUNITY FOUNDATION | 1855 HAMILTON AVE STE 203 | SAN JOSE | CA | 95125 | |
| 6166799 | Baymon, Porter | ADDRESS ON FILE | | | | |
| 4971741 | Baynard, Patsy Yeates | ADDRESS ON FILE | | | | |
| 7158698 | BAYNE, CHARLES ROBERT | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158698 | BAYNE, CHARLES ROBERT | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 7161667 | BAYNE, CORINNA FAY | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7161667 | BAYNE, CORINNA FAY | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4950449 | Bayne, Keith Scott | ADDRESS ON FILE | | | | |
| 4967542 | Bayne, Lori Kathryn | ADDRESS ON FILE | | | | |
| 4966500 | Bayne, William G | ADDRESS ON FILE | | | | |
| 6065316 | Bayne, William G | ADDRESS ON FILE | | | | |
| 4916752 | BAYO INC | JUST X-RAYS, 244 N JACKSON AVE STE 110 | SAN JOSE | CA | 95116 | |
| 4944888 | Bayott/Allstate, Oliver | 284 Pebble beach rd | brentwood | CA | 94513 | |
| 5866718 | Baypoint Family Apartments, L.L.C. | ADDRESS ON FILE | | | | |
| 4973350 | Bayrakdar, Alper Ismail | ADDRESS ON FILE | | | | |
| 5865377 | BAYS RANCH,INC | ADDRESS ON FILE | | | | |
| 5865406 | BAYS, IVAN | ADDRESS ON FILE | | | | |
| 7307527 | Bays, Jessica L | ADDRESS ON FILE | | | | |
| 4936748 | BAYS, VICKIE | 1900 LYNWOOD DR | CONCORD | CA | 94519 | |
| 5985936 | BAYS, VICKIE | ADDRESS ON FILE | | | | |
| 4968168 | Baysa, Donabelle Dionisio | ADDRESS ON FILE | | | | |
| 4916753 | BAYSHORE SANITARY DISTRICT | 36 INDUSTRIAL WAY | BRISBANE | CA | 94005 | |
| 5807499 | Bayshore Solar A | Attn: Angela Blickensderfer, 2180 South 1300 East, Suite 600 | Salt Lake City | UT | 84106 | |
| 5803389 | BAYSHORE SOLAR A | BAYSHORE SOLAR A LLC, 2180 S 1300 E STE 600 | SALT LAKE CITY | UT | 84106 | |
| 4932517 | Bayshore Solar A, LLC | 2180 South 1300 East Suite 600 | Salt Lake City | UT | 84106 | |
| 7252270 | Bayshore Solar A, LLC | Andrew Morton, Stoel Rives LLP, 600 University Street, Suite 3600 | Seattle | WA | 98101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6118850 | Bayshore Solar A, LLC | Angela Blickensderfer, 2180 South 1300 East, Suite 600 | Salt Lake City | UT | 84106 | |
| 7252270 | Bayshore Solar A, LLC | Ryan Liddell, sPower, 2180 South 1300 East, Suite 600 | Salt Lake City | UT | 84106 | |
| 5861510 | Bayshore Solar A, LLC | Stoel Rives LLP, Attn: Jenna Slocum, 600 University Street, Suite 3600 | Seattle | WA | 98101 | |
| 5807500 | Bayshore Solar B | Attn: Angela Blickensderfer, 2180 South 1300 East, Suite 600 | Salt Lake City | UT | 84106 | |
| 5803390 | Bayshore Solar B | BAYSHORE SOLAR B LLC, 2180 S 1300 E STE 600 | SALT LAKE CITY | UT | 84106 | |
| 4932518 | Bayshore Solar B, LLC | 2180 South 1300 East Suite 600 | Salt Lake City | UT | 84106 | |
| 6118851 | Bayshore Solar B, LLC | Angela Blickensderfer, 2180 South 1300 East, Suite 600 | Salt Lake City | UT | 84106 | |
| 7236874 | Bayshore Solar B, LLC | c/o sPower, Attn: Ryan Liddell, 2180 South 1300 East, Suite 600 | Salt Lake City | UT | 84106 | |
| 7236874 | Bayshore Solar B, LLC | c/o Stoel Rives LLP, Attn: Andrew H. Morton, 600 University Street, Suite 3600 | Seattle | WA | 98101 | |
| 5861827 | Bayshore Solar B, LLC | Stoel Rives LLP, Attn: Gabrielle Glemann, 600 University Street, Suite 3600 | Seattle | WA | 98101 | |
| 5861827 | Bayshore Solar B, LLC | Stoel Rives LLP, Attn: Jenna Slocum, 600 University Street, Suite 3600 | Seattle | WA | 98101 | |
| 5807501 | Bayshore Solar C | Attn: Angela Blickensderfer, 2180 South 1300 East, Suite 600 | Salt Lake City | UT | 84106 | |
| 5803391 | Bayshore Solar C | BAYSHORE SOLAR C LLC, 2180 S 1300 EAST STE 600 | SALT LAKE CITY | UT | 84106 | |
| 4932519 | Bayshore Solar C, LLC | 2180 South 1300 East Suite 600 | Salt Lake City | UT | 84106 | |
| 6118852 | Bayshore Solar C, LLC | Angela Blickensderfer, 2180 South 1300 East, Suite 600 | Salt Lake City | UT | 84106 | |
| 5861880 | BAYSHORE SOLAR C, LLC | Stoel Rives LLP, Attn: Jenna Slocum, 600 University Street Suite 3600 | Seattle | WA | 98101 | |
| 7226097 | Bayshore Solar C, LLP | Andrew H. Morton, Stoel Rives LLP, 600 University Street, Suite 3600 | Seattle | WA | 98101 | |
| 7226097 | Bayshore Solar C, LLP | Ryan Liddell, sPower, 2180 South 1300 East, Suite 600 | Salt Lake City | UT | 84106 | |
| 6041372 | BAYSIDE COMPANY,MILLS ESTATE INCORPORATED,EASTON,LOUISE A,EASTON,ANSEL M | 1524 Trail View Pl | Nipomo | CA | 93444 | |
| 4916754 | BAYSIDE INSULATION & CONSTRUCTION INC | 1635 CHALLENGE DR | CONCORD | CA | 94520 | |
| 6123725 | Bayside Interiors, Inc. | Clark Hill LLP, D. Creighton Sebra, Esq., 1055 W. 7th Street, 24th Floor | Los Angeles | CA | 90017 | |
| 6123736 | Bayside Interiors, Inc. | Clark Hill LLP, Michael K. Tcheng, Esq., 1055 W. 7th Street, 24th Floor | Los Angeles | CA | 90017 | |
| 6123734 | Bayside Interiors, Inc. | Evans Wieckowski Ward & Scoffield LLP, Lindy H. Scoffield, Esq., 745 University Avenue | Sacramento | CA | 95825 | |
| 5006237 | Bayside Interiors, Inc. | Leonidou & Rosin, 777 Cuesta Drive, Suite 200 | Mountain View | CA | 94040 | |
| 6123726 | Bayside Interiors, Inc. | O'Connor Thompson McDonough Klotsche LLP, Erin K. McDonough, Esq., 2500 Venture Oaks Way, Suite 320 | Sacramento | CA | 95833 | |
| 6123733 | Bayside Interiors, Inc. | O'Connor Thompson McDonough Klotsche LLP, Kymberli Aguilar, Esq., 2500 Venture Oaks Way, Suite 320 | Sacramento | CA | 95833 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6123739 | Bayside Interiors, Inc. | O'Connor Thompson McDonough Klotsche LLP, Robert W. O'Connor, Esq., 2500 Venture Oaks Way, Suite 320 | Sacramento | CA | 95833 | |
| 6123722 | Bayside Interiors, Inc. | Varela Lee Metz & Guarino, LLP, Andrew Van Ornum, 333 Bush Street, Suite 1500 | San Francisco | CA | 94104 | |
| 6123723 | Bayside Interiors, Inc. | Varela Lee Metz & Guarino, LLP, Bennett J. Lee, 333 Bush Street, Suite 1500 | San Francisco | CA | 94104 | |
| 6123741 | Bayside Interiors, Inc. | Varela Lee Metz & Guarino, LLP, Stephen L. Pessagno, 333 Bush Street, Suite 1500 | San Francisco | CA | 94104 | |
| 4916755 | BAYSIDE PRIDE | PO Box 342 | BAYSIDE | CA | 95524 | |
| 4940629 | Baysider Cafe Inc.-Shamieh, Ziadeh | 290 Utah Ave. | So. San Francisco | CA | 94030 | |
| 5991427 | Baysinger, Craig | ADDRESS ON FILE | | | | |
| 4944976 | Baysinger, Craig | 4000 PIMLICO DR STE 114 | PLEASANTON | CA | 94588-3474 | |
| 6005988 | Baysinger, Craig | ADDRESS ON FILE | | | | |
| 6131446 | BAYUK MARTIN D & HELEN C JT | ADDRESS ON FILE | | | | |
| 4916756 | BAYVIEW HUNTERS POINT CENTER FOR | ARTS AND TECHNOLOGY, 2415 THIRD ST STE 230 | SAN FRANCISCO | CA | 94107 | |
| 4916757 | BAYVIEW HUNTERS POINT MULTIPURPOSE | SENIOR SERVICES, 1753 CARROLL AVE | SAN FRANCISCO | CA | 94124 | |
| 4916758 | BAYVIEW IRON WORKS INC | 1235 THOMAS AVE | SAN FRANCISCO | CA | 94124 | |
| 4940750 | Bayview Park Estates Home Owners Assc, Khor, Kuan | 645 Quince Lane | Milpitas | CA | 95035 | |
| 4916759 | BAYVIEW VINEYARDS CORP | 5135 SOLANO AVE | NAPA | CA | 94558 | |
| 4937186 | Bayview Vineyards Corporatii | 5135 Solano Avenue | Napa | CA | 94588-1332 | |
| 4916760 | BAYWA RE WIND LLC | COACHELLA WIND LLC, 4365 EXECUTIVE DR STE 1470 | SAN DIEGO | CA | 92121 | |
| 5866719 | Baywood Hotels | ADDRESS ON FILE | | | | |
| 4938698 | Baywood Village HOA (Atty Rep) | 3195 McCartney Road | Alameda | CA | 94502 | |
| 6007802 | Baywood Village Homeowners | Hughes Gill Cochrane Tinetti, P.C., 2820 Shadelands Drive, Suite 160 | Walnut Creek | CA | 94598 | |
| 6124126 | Baywood Village Homeowners | Law Offices of John A. Baird, Kathleen Q. Brown, Esq., PO Box 64093 | St. Paul | MN | 55164-0093 | |
| 6124125 | Baywood Village Homeowners' Association, Inc. | Hughes Gill Cochrane Tinennti, PC, John P. Gill, Esq., 2820 Shadelands Drive, Suite 160 | Walnut Creek | CA | 94598 | |
| 6065320 | BAZ BROTHERS INC - 2702 S MAPLE AVE | 4688 W. JENNIFER AVE. STE 107 | FRESNO | CA | 93722 | |
| 5006675 | Bazan, Allison | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006676 | Bazan, Allison | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, suite 145 | Redwood Shores | CA | 94065 | |
| 4945794 | Bazan, Allison | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6169472 | Bazan, Cynthia | ADDRESS ON FILE | | | | |
| 4942942 | Bazan, Marlene | 623 w terrace ave | Fresno | CA | 93705 | |
| 4979469 | Baze Merz, Vivian | ADDRESS ON FILE | | | | |
| 4959851 | Baze, Harryll Wayne | ADDRESS ON FILE | | | | |
| 4989919 | Bazurto, William | ADDRESS ON FILE | | | | |
| 6132352 | BAZZANI GARY P 1/2 | ADDRESS ON FILE | | | | |
| 7317209 | Bazzani, Gary | ADDRESS ON FILE | | | | |
| 6172004 | Bazzano, Lilian Marie | ADDRESS ON FILE | | | | |
| 7181587 | Bazzano, Lillian Marie | ADDRESS ON FILE | | | | |
| 7181587 | Bazzano, Lillian Marie | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5002909 | Bazzano, Lilly | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010568 | Bazzano, Lilly | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002910 | Bazzano, Lilly | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002908 | Bazzano, Lilly | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5002911 | Bazzano, Lilly | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010567 | Bazzano, Lilly | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181588 | Bazzano, Peter M | ADDRESS ON FILE | | | | |
| 7181588 | Bazzano, Peter M | ADDRESS ON FILE | | | | |
| 7175028 | BB, a minor child (Parent: Samantha Blumlein) | ADDRESS ON FILE | | | | |
| 7175028 | BB, a minor child (Parent: Samantha Blumlein) | ADDRESS ON FILE | | | | |
| 7175028 | BB, a minor child (Parent: Samantha Blumlein) | ADDRESS ON FILE | | | | |
| 7175426 | BB, a minor child (Parent: Steve Bolin) | ADDRESS ON FILE | | | | |
| 7175426 | BB, a minor child (Parent: Steve Bolin) | ADDRESS ON FILE | | | | |
| 7175426 | BB, a minor child (Parent: Steve Bolin) | ADDRESS ON FILE | | | | |
| 7923389 | BBC Pension Trust Limited | ADDRESS ON FILE | | | | |
| 4932442 | BBH FINANCIAL SERVICES | 995 DALTON AVENUE | CINCINNATI | OH | 45203 | |
| 5866720 | BBI CONSTRUCTION | ADDRESS ON FILE | | | | |
| 4916761 | BBNR LLC | 1420 E ROSEVILLE PKWY STE 140 #247 | ROSEVILLE | CA | 95662 | |
| 7169977 | BBS Network, Inc. (BBS Radio) | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600 | OAKLAND | CA | 94612 | |
| 7169977 | BBS Network, Inc. (BBS Radio) | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 HARRISON STREET, SUITE 1600 | Oakland | CA | 94612 | |
| 7169198 | BC (Fermin Castaneda) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7164885 | BC c/o Andrew and Lindsey Cameron | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7164885 | BC c/o Andrew and Lindsey Cameron | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street Suite 250 | San Francisco | CA | 94111 | |
| 5866721 | BC Holdings LLC | ADDRESS ON FILE | | | | |
| 6116296 | BC Hydro (BC) | Attn: David Lebeter, Vice President, Field and Grid Operations Lanny Sawchuck, 333 Dunsmuir Street | Vancouver | BC | V6B 5R3 | Canada |
| 4916762 | BC Laboratories, Inc. | 4100 Atlas Court | Bakersfield | CA | 93308 | |
| 4916763 | BC LAWSON DRAYAGE INC | LAWSON DRAYAGE INC, 3402 ENTERPRISE AVE | HAYWARD | CA | 94545 | |
| 4916764 | BC LIFE & HEALTH INSURANCE CO | 21555 OXNARD ST | WOODLAND HILLS | CA | 91367 | |
| 6065323 | BC STOCKING DISTRIBUTING | 401 Davis Street | Vacaville | CA | 95688 | |
| 5866722 | BCCI CONSTRUCTION | ADDRESS ON FILE | | | | |
| 6041373 | BCDC,AMENDMENT NO 3,PERMIT M87-74,SAN FRANCISCO BAY CONSERVATION DEVELOPMENT COMMISS | 455 Golden Gate Avenue, Suite 10600 | San Francisco | CA | 94102 | |
| 7940323 | BCDC,AMENDMENT NO 3,PERMIT M87-74,SAN FRANCISCO BAY CONSERVATION DEVELOPMENT COMMISS | 455 GOLDEN GATE AVE | SAN FRANCISCO | CA | 94102 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
714 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7940324 | BCDC,LRL DOES NOT HAVE THE ORIGINAL COPY OF THIS DOC,AMENDMENT NO SIX,STATE CALIFORNIA,SAN FRANCISCO BAY CONSERVATION DEVELOPMENT COMMISS, | PERMIT NO M87-74, 455 GOLDEN GATE AVE | SAN FRANCISCO | CA | 94102 | |
| 6041374 | BCDC,LRL DOES NOT HAVE THE ORIGINAL COPY OF THIS DOC,AMENDMENT NO SIX,STATE CALIFORNIA,SAN FRANCISCO BAY CONSERVATION DEVELOPMENT COMMISS,Permit No M87-74 | 455 Golden Gate Avenue, Suite 10600 | San Francisco | CA | 94102 | |
| 7911877 | BCE Master Trust Fund | C/O Bimcor Inc., 1000 de la Gauchetiere West, Suite 1300 | Montreal | QC | H3B 5A7 | Canada |
| 4916765 | BCP TECHNICAL SERVICES INC | 401 WHITNEY AVE STE 402 | GRETNA | LA | 70056 | |
| 6009214 | BCS HOMES, Corporation | 4329 CRAZY HORSE RD | CAMERON PARK | CA | 95682 | |
| 7898985 | BCS Insurance Company | 2 Mid America Plaza, Suite 200 | Oakbrook Terrace | IL | 60181 | |
| 6065324 | BCSP CROSSROADS PROPERTY LLC - 1825 S GRANT ST | 14355 Industry Circle | La Mirada | CA | 90638 | |
| 5866723 | BCW Pebble, LLC | ADDRESS ON FILE | | | | |
| 5009695 | Bcyzinski, James | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5001497 | Bcyzinski, James | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5001496 | Bcyzinski, James | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7174004 | BD (FRANK DIOHEP) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7165097 | BD Morgan Trust dated May 20, 2008 | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4916766 | BE A MENTOR INC | 22689 HESPERIAN BLVD STE 170 | HAYWARD | CA | 94541-7049 | |
| 4916767 | BEA LLC | TOTAL HEALTH CHIRO CTR, 12200 AMOS LANE | FREDERICKSBURG | VA | 22407 | |
| 4916768 | BEA SYSTEMS INC | 2315 NORTH FIRST STREET | SAN JOSE | CA | 95131 | |
| 7180068 | Beabout, Robert | ADDRESS ON FILE | | | | |
| 7225828 | Beabout, Stacy | ADDRESS ON FILE | | | | |
| 7225828 | Beabout, Stacy | ADDRESS ON FILE | | | | |
| 7593487 | Beabout, Stacy | ADDRESS ON FILE | | | | |
| 6012844 | BEACH BEACH N YOGURT-YOGURT | 3940 BROAD STREET, #7202 | SAN LUIS OBISPO | CA | 93401 | |
| 7195448 | Beach House Boat Works | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195448 | Beach House Boat Works | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195448 | Beach House Boat Works | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6145810 | BEACH JASON & BEACH APRIL | ADDRESS ON FILE | | | | |
| 6131307 | BEACH NICHOLAS S & SHELLEY W JT | ADDRESS ON FILE | | | | |
| 6131723 | BEACH NICHOLAS SAMUEL & SHELLEY WYNETTE JT | ADDRESS ON FILE | | | | |
| 4942318 | beach street inn-ferrante, chris | 125 beach st | santa cruz | CA | 95060 | |
| 4916769 | BEACH WEST FILTERS INC | 8174 SHADOWOOD CT | GRANITE BAY | CA | 95746 | |
| 7226066 | Beach, April | ADDRESS ON FILE | | | | |
| 4940428 | Beach, Carolina | 3422 Montero Rd | Cameron Park | CA | 95682 | |
| 5988428 | Beach, Carolina | ADDRESS ON FILE | | | | |
| 4997909 | Beach, Catherine | ADDRESS ON FILE | | | | |
| 4914887 | Beach, Catherine Lucille | ADDRESS ON FILE | | | | |
| 4944664 | Beach, Charles | PO Box 37 | Grizzly Flats | CA | 95636 | |
| 4982278 | Beach, Clifford | ADDRESS ON FILE | | | | |
| 7140948 | BEACH, DANIELLA | ADDRESS ON FILE | | | | |
| 5992001 | Beach, Greg and Michelle | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7298795 | Beach, Jess | ADDRESS ON FILE | | | | |
| 4982671 | Beach, Joan | ADDRESS ON FILE | | | | |
| 7238536 | Beach, Jody Lynne | ADDRESS ON FILE | | | | |
| 4912066 | Beach, Minden | ADDRESS ON FILE | | | | |
| 4992952 | Beach, Robert | ADDRESS ON FILE | | | | |
| 4951279 | Beach, Robert Earl | ADDRESS ON FILE | | | | |
| 4976623 | Beacham, Ernestine | ADDRESS ON FILE | | | | |
| 4938515 | Beacham, Richard | PO Box 22392 | Carmel | CA | 93922 | |
| 4944260 | Beacham, Richard & Grace | 3452 Taylor Road | Carmel | CA | 93923 | |
| 4916770 | BEACHCOMBER MOBILE HOME | PARK COOPERATIVE, 2627 MATTISON LANE | SANTA CRUZ | CA | 95062 | |
| 6009922 | Beachcomber Mobile Home Cooperative | 2627 Nattison Lane, #9 | Santa Cruz | CA | 95076 | |
| 6116297 | Beachcomber Mobile Home Park Cooperative | 2627 Mattison | Santa Cruz | CA | 95062 | |
| 6008879 | BEACHFRONT BUILDERS, INC. | 1151 PIKE LN #8 | OCEANO | CA | 93445 | |
| 5866724 | BEACHSIDE PRODUCE LLC | ADDRESS ON FILE | | | | |
| 4944955 | Beachwalker Inn & Suites-Panchal, Harshad | 490 Dolliver Street | Pismo Beach | CA | 93420 | |
| 7940325 | BEACON | 240 CORPORATE BLVD | NORFOLK | VA | 23502 | |
| 6014543 | BEACON HEALTH OPTIONS INC | 1400 CROSSWAYS BLVD STE 101 | CHESAPEAKE | VA | 23320-0207 | |
| 4916771 | BEACON HEALTH OPTIONS INC | 240 CORPORATE BLVD | NORFOLK | VA | 23502 | |
| 6065326 | BEACON HEALTH OPTIONS INC ADMIN FEES | 240 CORPORATE BLVD | NORFOLK | VA | 23502 | |
| 4916772 | BEACON INTEGRATED PROFESSIONAL | RESOURCES INC, 530 PAULDING CIRCLE STE A | ARROYO GRANDE | CA | 93420 | |
| 6065328 | BEACON INTEGRATED PROFESSIONAL, RESOURCES INC HAMNER JEWELL & ASSOCIATES | 530 PAULDING CIRCLE STE A | ARROYO GRANDE | CA | 93420 | |
| 5864465 | BEACON LAND COMPANY | ADDRESS ON FILE | | | | |
| 5864327 | BEACON LAND COMPANY | ADDRESS ON FILE | | | | |
| 5866725 | Beacon Land Company, LLC | ADDRESS ON FILE | | | | |
| 6133716 | BEADLE MARIO A AND VALARIE L | ADDRESS ON FILE | | | | |
| 6134647 | BEADLE MARIO A SR AND VALARIE L | ADDRESS ON FILE | | | | |
| 4975470 | Beadle Trust | 0948 PENINSULA DR, P. O. Box 602 | Red Bluff | CA | 96080 | |
| 6065367 | Beadle Trust | P. O. Box 602 | Red Bluff | CA | 96080 | |
| 5866726 | BEADLES, SCOTT | ADDRESS ON FILE | | | | |
| 7186659 | Beadles, Travis | ADDRESS ON FILE | | | | |
| 7186659 | Beadles, Travis | ADDRESS ON FILE | | | | |
| 6171974 | Beadles, Travis | ADDRESS ON FILE | | | | |
| 4991605 | Beaken, Aurora | ADDRESS ON FILE | | | | |
| 7211517 | Beaken, Robert | ADDRESS ON FILE | | | | |
| 6130055 | BEAL DEREK J & VICTORIA TR | ADDRESS ON FILE | | | | |
| 5866727 | Beal Development | ADDRESS ON FILE | | | | |
| 6141026 | BEAL ROBERT A | ADDRESS ON FILE | | | | |
| 5866728 | BEAL, ANTHONY | ADDRESS ON FILE | | | | |
| 7231926 | Beal, Colton James | ADDRESS ON FILE | | | | |
| 7148889 | Beal, Derek | ADDRESS ON FILE | | | | |
| 5866729 | BEAL, JENNIFER | ADDRESS ON FILE | | | | |
| 7479537 | Beal, Jo Ann | ADDRESS ON FILE | | | | |
| 6065330 | BEAL, LYDIA | ADDRESS ON FILE | | | | |
| 4937919 | Beal, Marcus | 78 Villa Court | Pismo Beach | CA | 93449 | |
| 6001172 | Beal, Marcus | ADDRESS ON FILE | | | | |
| 7231125 | Beal, Mark Alvin | ADDRESS ON FILE | | | | |
| 4937276 | Beal, Melissa | 8690 E. Nees | Clovis | CA | 93619 | |
| 4916773 | BEALE GENERATING COMPANY | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4986042 | Beale, George | ADDRESS ON FILE | | | | |
| 6009314 | Beale, Michael | ADDRESS ON FILE | | | | |
| 5866730 | Beale, Richard | ADDRESS ON FILE | | | | |
| 7952320 | BEALE, TYLER | P.O BOX 149 | FORT BRAGG | CA | 95437 | |
| 7238602 | BEALL , CONNIE | ADDRESS ON FILE | | | | |
| 6140514 | BEALL CHESTER RAY & JEANNE R | ADDRESS ON FILE | | | | |
| 4939844 | Beall, Arthur | 1090 Ruf Rd | Colfax | CA | 95713 | |
| 4987817 | Beall, Bonnie | ADDRESS ON FILE | | | | |
| 4951113 | Beall, Clayton Holly | ADDRESS ON FILE | | | | |
| 6065331 | Beall, Clayton Holly | ADDRESS ON FILE | | | | |
| 7240958 | Beall, Justin  Brooks | ADDRESS ON FILE | | | | |
| 4944193 | Beall, Margot | 157 24th Ave. | San Francisco | CA | 94121 | |
| 7485986 | Beall, Perry Alan | ADDRESS ON FILE | | | | |
| 4948817 | Beall, Robert | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007654 | Beall, Robert | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7224873 | Beall, Robert | ADDRESS ON FILE | | | | |
| 4994404 | Beall, Sandra | ADDRESS ON FILE | | | | |
| 4968082 | Beals, David | ADDRESS ON FILE | | | | |
| 6065332 | Beals, David | ADDRESS ON FILE | | | | |
| 4984845 | Beals, Marietta | ADDRESS ON FILE | | | | |
| 7337074 | Beam, David | ADDRESS ON FILE | | | | |
| 5866731 | Beam, Kenneth | ADDRESS ON FILE | | | | |
| 7170372 | BEAM, MELISSA KAY | ADDRESS ON FILE | | | | |
| 7170372 | BEAM, MELISSA KAY | ADDRESS ON FILE | | | | |
| 4991987 | Beam, Roger | ADDRESS ON FILE | | | | |
| 6140236 | BEAMAN KARON S TR | ADDRESS ON FILE | | | | |
| 4952663 | Beaman, Andrew | ADDRESS ON FILE | | | | |
| 4943373 | BEAMAN, JAMES | 712 Bridle Path Rd. | Colfax | CA | 95713 | |
| 5866732 | BEAMAN, JANICE | ADDRESS ON FILE | | | | |
| 7165085 | BEAMAN, KARON | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165085 | BEAMAN, KARON | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7203991 | Beaman, Peter M. | ADDRESS ON FILE | | | | |
| 4977834 | Beaman, Warren | ADDRESS ON FILE | | | | |
| 4916774 | BEAMEX INC | 2270 NORTHWEST PKWY STE 165 | MARIETTA | GA | 30067 | |
| 7332482 | Beamon, Margaret | ADDRESS ON FILE | | | | |
| 4943275 | Beamon, Michelle | 2101 65 Ave. | Oakland | CA | 94621 | |
| 6146237 | BEAMS WILLIAM THOMAS TR & BEAMS MERRILY ANN TR | ADDRESS ON FILE | | | | |
| 4967920 | Beams, Jeffrey | ADDRESS ON FILE | | | | |
| 6130098 | BEAN ERNEST L AND TERESA M TR | ADDRESS ON FILE | | | | |
| 6144100 | BEAN WARREN S TR & MARKHAM JILL M TR | ADDRESS ON FILE | | | | |
| 7164441 | BEAN, ANTHONY CHARLES | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4943601 | Bean, Barbara | 952 Evelyn Ave. | Albany | CA | 94706 | |
| 7298556 | Bean, Brody Guinon | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7304900 | Bean, Ernest Louis | John C.Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7206075 | BEAN, ERNEST LOUIS | ADDRESS ON FILE | | | | |
| 7314573 | Bean, Ernest Louis | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7314573 | Bean, Ernest Louis | ADDRESS ON FILE | | | | |
| 7206075 | BEAN, ERNEST LOUIS | ADDRESS ON FILE | | | | |
| 7206075 | BEAN, ERNEST LOUIS | ADDRESS ON FILE | | | | |
| 7219679 | Bean, Ernie | ADDRESS ON FILE | | | | |
| 4964646 | Bean, Gerald Jeremiah | ADDRESS ON FILE | | | | |
| 7281949 | Bean, Hayden | ADDRESS ON FILE | | | | |
| 4985329 | Bean, Jerry | ADDRESS ON FILE | | | | |
| 4935962 | Bean, Judie & Gerry | 315 apricot Street | Nipomo | CA | 93444 | |
| 4989836 | Bean, Meribeth | ADDRESS ON FILE | | | | |
| 7182344 | Bean, Michelle DeAnne | ADDRESS ON FILE | | | | |
| 7182344 | Bean, Michelle DeAnne | ADDRESS ON FILE | | | | |
| 4943820 | BEAN, PEGGY | 375 E STATE HIGHWAY 20 SPC 68 | UPPER LAKE | CA | 95485 | |
| 7316689 | Bean, Robert Louis | ADDRESS ON FILE | | | | |
| 7486771 | Bean, Robert Louis | ADDRESS ON FILE | | | | |
| 7281637 | Bean, Robert Louis | ADDRESS ON FILE | | | | |
| 7182908 | Bean, Robert Ryan | ADDRESS ON FILE | | | | |
| 7182908 | Bean, Robert Ryan | ADDRESS ON FILE | | | | |
| 7274912 | Bean, Teresa  Margaret Mora | ADDRESS ON FILE | | | | |
| 7274912 | Bean, Teresa  Margaret Mora | ADDRESS ON FILE | | | | |
| 7206074 | BEAN, TERESA MARGARET MORA | ADDRESS ON FILE | | | | |
| 7319884 | Bean, Teresa Margaret Mora | Joseph M. Earley III, 2561 California Psark Drive, Ste 100 | Chico | CA | 95928 | |
| 7319884 | Bean, Teresa Margaret Mora | Paige N. Boldt, 2561 California Psark Drive, Ste 100 | Chico | CA | 95928 | |
| 7206074 | BEAN, TERESA MARGARET MORA | ADDRESS ON FILE | | | | |
| 7206074 | BEAN, TERESA MARGARET MORA | ADDRESS ON FILE | | | | |
| 7324880 | Bean, Warren Scott | ADDRESS ON FILE | | | | |
| 7190538 | Beane, Paul | ADDRESS ON FILE | | | | |
| 7190538 | Beane, Paul | ADDRESS ON FILE | | | | |
| 4994218 | Beanland, Marjorie | ADDRESS ON FILE | | | | |
| 5866733 | BEAR CLAW INVESTMENTS LLC | ADDRESS ON FILE | | | | |
| 4916775 | BEAR COMMUNICATIONS | 4777 N DEL MAR AVE | FRESNO | CA | 93704-3306 | |
| 6065334 | Bear Communications | Attn.: Pat Fennacy, 4777 N. Del Mar Avenue | Fresno | CA | 93704 | |
| 4916776 | BEAR CREEK LAND COMPANY LP | 3144 G ST #125-319 | MERCED | CA | 95340 | |
| 5866734 | BEAR CREEK LLC | ADDRESS ON FILE | | | | |
| 6012991 | BEAR CREEK SOLAR LLC | 14 WALL ST 20TH FLOOR | NEW YORK | NY | 10005 | |
| 7285197 | Bear Creek Solar LLC | c/o Allco Finances Limited, 601 South Ocean Blvd | Delray Beach | Fl | 33483 | |
| 4916777 | BEAR CREEK SOLAR LLC | C/O ALLCO RENEWABLE, 222 South 9th Street, Suite 1600 | Minneapolis | MN | 55402 | |
| 5862218 | BEAR CREEK SOLAR LLC | C/O ALLCO RENEWABLE ENERGY LIMITED, 1740 BROADWAY, 15TH FLOOR | NEW YORK | NY | 10019 | |
| 5862218 | BEAR CREEK SOLAR LLC | C/O RABOBANK , ATTN: DEPOSITS, 3815 E THOUSAND OAKS BLVD, SUITE A | WESTLAKE VILLAGE | CA | 91362 | |
| 7285197 | Bear Creek Solar LLC | Thomas Melone, Counsel and Authorized Agent, 1740 Broadway, 15th Floor | New York | NY | 10019 | |
| 4932520 | Bear Creek Solar, LLC | 222 South 9th Street Suite 1600 | Minneapolis | MN | 55402 | |
| 6118743 | Bear Creek Solar, LLC | Tim Young, 222 South 9th Street, Suite 1600 | Minneapolis | MN | 55402 | |
| 6115736 | Bear Electrical Solutions, Inc. | PO Box 924 | Alviso | CA | 95002-0924 | |
| 4932521 | Bear Mountain Limited | 34759 Lencioni Ave. | Bakersfield | CA | 93308 | |
| 6118588 | Bear Mountain Limited | Kevin Monahan, 34759 Lencioni Ave. | Bakersfield | CA | 93308 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5807503 | BEAR MOUNTAIN LIMITED (2013 CHP RFO-2) | Attn: Kevin Monahan, 34759 Lencioni Ave. | Bakersfield | CA | 93308 | |
| 4916778 | BEAR MOUNTAIN LTD | PO Box 2511 | HOUSTON | TX | 77252-2511 | |
| 7940326 | BEAR RIVER BAND OF ROHNERVILLE RANCHERIA | 266 KEISNER ROAD | LOLETA | CA | 95551 | |
| 5866346 | Bear River Band of the Rohnerville | ADDRESS ON FILE | | | | |
| 7679033 | BEAR STEARNS SECURITIES TR | ADDRESS ON FILE | | | | |
| 4916779 | BEAR VALLEY COMMUNITY SVCS DISTRICT | 28999 S LOWER VALLEY RD | TEHACHAPI | CA | 93561 | |
| 6116298 | Bear Valley Electric Service | Attn: Paul Marconi, Operations & Planning Manager Tom DeSha, 42020 Garstin Dr., P.O. Box 1547 | Big Bear Lake | CA | 92315 | |
| 4974554 | Bear Valley Ski Company | Mr. Lee Bowen/Mr. Craig Rice/Mr. Chris Aquire, P.O. Box 38 | Bear Valley | CA | 95223 | |
| 7940327 | BEAR VALLEY SKI COMPANY | P.O. BOX 38 | BEAR VALLEY | CA | 95223 | |
| 7460701 | Bear, Bryan | ADDRESS ON FILE | | | | |
| 7460701 | Bear, Bryan | ADDRESS ON FILE | | | | |
| 6065333 | Bear, Erika | ADDRESS ON FILE | | | | |
| 4982080 | Bear, Ronald | ADDRESS ON FILE | | | | |
| 6133377 | BEARD DOUGLAS D AND LENNIE E | ADDRESS ON FILE | | | | |
| 6134806 | BEARD RONALD W AND LA RYNN J NEWBY | ADDRESS ON FILE | | | | |
| 7165142 | BEARD, ASHLEY THERESA | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7473745 | Beard, Austin | ADDRESS ON FILE | | | | |
| 7483396 | Beard, Brandi | ADDRESS ON FILE | | | | |
| 7473759 | Beard, Bryan | ADDRESS ON FILE | | | | |
| 4951934 | Beard, Christopher Thomas | ADDRESS ON FILE | | | | |
| 6065338 | Beard, Christopher Thomas | ADDRESS ON FILE | | | | |
| 7165148 | BEARD, FLOYD FRANCIS | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4977494 | Beard, Francis | ADDRESS ON FILE | | | | |
| 7291694 | Beard, Kenneth D. | ADDRESS ON FILE | | | | |
| 7292322 | Beard, Maria M. | ADDRESS ON FILE | | | | |
| 7473447 | Beard, Mikayla | ADDRESS ON FILE | | | | |
| 4958232 | Beard, Reggie | ADDRESS ON FILE | | | | |
| 4984879 | Beard, Richard | ADDRESS ON FILE | | | | |
| 5992782 | Beard, Richard | ADDRESS ON FILE | | | | |
| 4987628 | Beard, Shirley | ADDRESS ON FILE | | | | |
| 7165159 | BEARD, TRAVIS | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4957975 | Beard, William Charles | ADDRESS ON FILE | | | | |
| 7297678 | Bearden, Denin | ADDRESS ON FILE | | | | |
| 4985736 | Bearden, Donald | ADDRESS ON FILE | | | | |
| 4980313 | Bearden, Donald | ADDRESS ON FILE | | | | |
| 7302989 | Bearden, Tiffany | ADDRESS ON FILE | | | | |
| 4986590 | Beardsley, Colleen Marie | ADDRESS ON FILE | | | | |
| 7148823 | Beardsley, Daniel | ADDRESS ON FILE | | | | |
| 4978067 | Beardsley, Dee | ADDRESS ON FILE | | | | |
| 7179539 | Beardsley, Erica | ADDRESS ON FILE | | | | |
| 7207738 | Beardsley, Erika | ADDRESS ON FILE | | | | |
| 7207738 | Beardsley, Erika | ADDRESS ON FILE | | | | |
| 5938918 | Beardsley, James | ADDRESS ON FILE | | | | |
| 4961644 | Beardsley, Richard | ADDRESS ON FILE | | | | |
| 6065340 | Beardsley, Richard | ADDRESS ON FILE | | | | |
| 4973697 | Beardsley, Ry California | ADDRESS ON FILE | | | | |
| 6065339 | Beardsley, Ry California | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7292896 | Bearfield, Dannette | ADDRESS ON FILE | | | | |
| 6143078 | BEARG KERRY & BEARG MEGAN | ADDRESS ON FILE | | | | |
| 4916780 | BEARING AGENCIES | 277 7TH ST | SAN FRANCISCO | CA | 94103 | |
| 4944184 | Beas, Jose | 1924 Briarwood Lane | Corcoran | CA | 93212 | |
| 4966407 | Beasla, Rajbir S | ADDRESS ON FILE | | | | |
| 6142508 | BEASLEY CHESTER D II & BONNIE D ET AL | ADDRESS ON FILE | | | | |
| 6143836 | BEASLEY GREGORY J TR | ADDRESS ON FILE | | | | |
| 7475825 | Beasley Hooker, James | ADDRESS ON FILE | | | | |
| 6131535 | BEASLEY RACHEL | ADDRESS ON FILE | | | | |
| 7336871 | Beasley, Cindy | ADDRESS ON FILE | | | | |
| 7338600 | Beasley, Cindy | ADDRESS ON FILE | | | | |
| 7336871 | Beasley, Cindy | ADDRESS ON FILE | | | | |
| 7336871 | Beasley, Cindy | ADDRESS ON FILE | | | | |
| 4985091 | Beasley, Gerald | ADDRESS ON FILE | | | | |
| 7270141 | Beasley, Jonathan | ADDRESS ON FILE | | | | |
| 5979727 | Beasley, Lisa | ADDRESS ON FILE | | | | |
| 4978073 | Beasley, Philip | ADDRESS ON FILE | | | | |
| 4913741 | Beasley, Steve | ADDRESS ON FILE | | | | |
| 7762818 | BEATA E MORENA TR UA AUG 20 99 | BEATA E MORENA TRUST, 472 ZAMORA DR | SOUTH SAN FRANCISCO | CA | 94080-5634 | |
| 4954840 | Beath, James M | ADDRESS ON FILE | | | | |
| 6130831 | BEATO ARTHUR P & BARBARA P TR | ADDRESS ON FILE | | | | |
| 7182346 | Beato, Arthur Pasquale | ADDRESS ON FILE | | | | |
| 7182346 | Beato, Arthur Pasquale | ADDRESS ON FILE | | | | |
| 7182345 | Beato, Barbara Ann | ADDRESS ON FILE | | | | |
| 7182345 | Beato, Barbara Ann | ADDRESS ON FILE | | | | |
| 7462962 | Beaton, John L | ADDRESS ON FILE | | | | |
| 5987408 | Beaton, Mytchell | ADDRESS ON FILE | | | | |
| 4938278 | Beaton, Mytchell | 1185 Monroe St. | Salinas | CA | 93906 | |
| 7255264 | Beaton, Pattie | ADDRESS ON FILE | | | | |
| 4935429 | Beaton, Rob | 3001 Bridgeway Suite K201 | Sausalito | CA | 94965 | |
| 7176913 | Beatrice  Caldwell | ADDRESS ON FILE | | | | |
| 7176913 | Beatrice  Caldwell | ADDRESS ON FILE | | | | |
| 7143850 | Beatrice  Cheryl  Page | ADDRESS ON FILE | | | | |
| 7143850 | Beatrice  Cheryl  Page | ADDRESS ON FILE | | | | |
| 7933095 | BEATRICE A HEISE.;. | ADDRESS ON FILE | | | | |
| 7933096 | BEATRICE ANDREWS.;. | 22 ORINDA CIR | PITTSBURG | CA | 94565 | |
| 7786726 | BEATRICE ANN DIMPFL | 130 RUDGEAR DR | WALNUT CREEK | CA | 94596-6316 | |
| 7679034 | BEATRICE ANN HEISE | ADDRESS ON FILE | | | | |
| 7762820 | BEATRICE ANN STEWART TR UA | DEC 01 04 THE BEATRICE ANN, STEWART 2004 REVOCABLE TRUST, PO BOX 171 | COULTERVILLE | CA | 95311-0171 | |
| 7679035 | BEATRICE ANNE LEE | ADDRESS ON FILE | | | | |
| 7763792 | BEATRICE BURTON | 2720 CRAMER LN | CHICO | CA | 95928-8838 | |
| 7771067 | BEATRICE C MCCLURE & | LOIS ELAINE MCCLURE JT TEN, 133 PERSHING DR | SAN LEANDRO | CA | 94577-1632 | |
| 7679036 | BEATRICE C ROSS TR | ADDRESS ON FILE | | | | |
| 7325316 | Beatrice Caldwell | ADDRESS ON FILE | | | | |
| 7679037 | BEATRICE CANZIANI TR BEATRICE | ADDRESS ON FILE | | | | |
| 7764579 | BEATRICE COLKER | 402 NORWOOD RD | DOWNINGTOWN | PA | 19335-3261 | |
| 7762821 | BEATRICE DE GENNARO | TR UA SEP 9 99, THE BEATRICE DEGENNARO REVOCABLE TRUST, 496 BROADMOOR BLVD | SAN LEANDRO | CA | 94577-1948 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7679038 | BEATRICE ELLIOTT | ADDRESS ON FILE | | | | |
| 7679039 | BEATRICE ENGELSON | ADDRESS ON FILE | | | | |
| 7766208 | BEATRICE FINDLEY | 11970 E STILLWATER WAY | REDDING | CA | 96003-8783 | |
| 7679040 | BEATRICE FOSSELL | ADDRESS ON FILE | | | | |
| 7679041 | BEATRICE G FREEMAN | ADDRESS ON FILE | | | | |
| 7679042 | BEATRICE GOLDMAN | ADDRESS ON FILE | | | | |
| 7783266 | BEATRICE GROGER LINK | 608 HIDDEN CLOSE | WOODSTOCK | GA | 30188-5394 | |
| 7679043 | BEATRICE H MAHLMANN | ADDRESS ON FILE | | | | |
| 7679044 | BEATRICE HOWE DIMATTIA | ADDRESS ON FILE | | | | |
| 7776891 | BEATRICE I WILSON & | STANLEY H WILSON JT TEN, 1410 MAPLE ST | MYRTLE POINT | OR | 97458-1444 | |
| 7141916 | Beatrice Ilana Lieberman | ADDRESS ON FILE | | | | |
| 7141916 | Beatrice Ilana Lieberman | ADDRESS ON FILE | | | | |
| 7679045 | BEATRICE IRENE PARDUE | ADDRESS ON FILE | | | | |
| 7764580 | BEATRICE J COLKER | 402 NORWOOD RD | DOWNINGTOWN | PA | 19335-3261 | |
| 7773262 | BEATRICE J QUICK | 1437 9TH ST | ALAMEDA | CA | 94501-3402 | |
| 7174015 | Beatrice J. Woody-Fickes Trust Dated 2000, C/O Beatrice J. Woody-Fickes | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7199309 | BEATRICE KAHOONEI | ADDRESS ON FILE | | | | |
| 7199309 | BEATRICE KAHOONEI | ADDRESS ON FILE | | | | |
| 7779135 | BEATRICE KAREY TTEE | BEATRICE KAREY TRUST, U/A DTD 12/17/1992, 309 RIVERSHIRE CT | LINCOLNSHIRE | IL | 60069-3815 | |
| 7765434 | BEATRICE L DOBRUCKY | 37 S WATER ST | GREENWICH | CT | 06830-6823 | |
| 7772554 | BEATRICE L PARK | C/O NATHANIEL S PUTNAM PER REP, PO BOX 1210, 80 EXCHANGE ST | BANGOR | ME | 04401-6588 | |
| 7679046 | BEATRICE L SCOTT | ADDRESS ON FILE | | | | |
| 7762822 | BEATRICE LOO | TR UA MAY 1 01, BEATRICE LOO LIVING TRUST, 6870 HEUERMANN RD APT 5206 | SAN ANTONIO | TX | 78256-9649 | |
| 7679047 | BEATRICE M GOO TR BEATRICE M GOO | ADDRESS ON FILE | | | | |
| 7679048 | BEATRICE M PITA CUST | ADDRESS ON FILE | | | | |
| 7679049 | BEATRICE M PITA CUST | ADDRESS ON FILE | | | | |
| 7869156 | Beatrice M Pita CUST Andrew Micheal Pita UNIF GIFT MIN ACT CA | 1554 Curran Street | Los Angeles | CA | 90026 | |
| 7679050 | BEATRICE MAHRT TR BEATRICE MAHRT | ADDRESS ON FILE | | | | |
| 7771066 | BEATRICE MC CLURE & | LOIS MC CLURE JT TEN, 133 PERSHING DR | SAN LEANDRO | CA | 94577-1632 | |
| 7771864 | BEATRICE MURPHY | 445 BROADWAY APT 1P | HASTINGS ON HUDSON | NY | 10706-2318 | |
| 7777497 | BEATRICE NAKASHIMA | 7572 ONTARIO DR | HUNTINGTON BEACH | CA | 92648-1426 | |
| 5915720 | Beatrice Neves | ADDRESS ON FILE | | | | |
| 5915719 | Beatrice Neves | ADDRESS ON FILE | | | | |
| 5915717 | Beatrice Neves | ADDRESS ON FILE | | | | |
| 5915718 | Beatrice Neves | ADDRESS ON FILE | | | | |
| 7772454 | BEATRICE OWENS | 4650 S HIGHLAND DR APT 217 | SALT LAKE CITY | UT | 84117-7075 | |
| 7771264 | BEATRICE R MEAD TR UA AUG 17 94 | THE MEAD FAMILY LIVING TRUST, 15600 UPPER ELLEN RD | LOS GATOS | CA | 95033-8284 | |
| 7679051 | BEATRICE RAMIREZ | ADDRESS ON FILE | | | | |
| 7679052 | BEATRICE SILVERMAN & | ADDRESS ON FILE | | | | |
| 7679053 | BEATRICE V BECKLEY | ADDRESS ON FILE | | | | |
| 7777216 | BEATRICE V YOUNG TR | YOUNG FAMILY TRUST UA JUL 21 94, 617 W GRANGER AVE APT 9 | MODESTO | CA | 95350-4158 | |
| 7776131 | BEATRICE VACCARO | 2647 THORNHILL DR | SAN CARLOS | CA | 94070-4428 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 721 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7679054 | BEATRICE W ONG TR UA JAN 23 81 | ADDRESS ON FILE | | | | |
| 7933097 | BEATRICE WALKER.;. | PO BOX 1271 | SAN BRUNO | CA | 94066 | |
| 7776767 | BEATRICE WHITTAKER TR UA | JUL 27 82 THE WHITTAKER, MARITAL REVOCABLE TRUST, 6285 NOBLE OAKS LN | FERNDALE | WA | 98248-9494 | |
| 7192570 | BEATRICE WURZBURGER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192570 | BEATRICE WURZBURGER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7152369 | Beatriz Elena Herrera Osorio | ADDRESS ON FILE | | | | |
| 7152369 | Beatriz Elena Herrera Osorio | ADDRESS ON FILE | | | | |
| 5903515 | Beatriz Herrera Osorio | ADDRESS ON FILE | | | | |
| 5910413 | Beatriz Herrera Osorio | ADDRESS ON FILE | | | | |
| 5907364 | Beatriz Herrera Osorio | ADDRESS ON FILE | | | | |
| 7933098 | BEATRIZ LUNA.;. | 2909 NEIMAN BLVD APT 513 | SAN JOSE | CA | 95148 | |
| 5915721 | Beatriz Rivera | ADDRESS ON FILE | | | | |
| 4924456 | BEATRIZ, LORENA BENAVIDEZ | 686 JAMESON CANYON RD | AMERICAN CANYON | CA | 94503 | |
| 6130760 | BEATTIE BARCLAY T | ADDRESS ON FILE | | | | |
| 5009445 | Beattie, Barclay | Casey Gerry Schenk Frankca Villa Blatt & Penfield LLP, DavidS Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5001018 | Beattie, Barclay | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5001017 | Beattie, Barclay | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4919955 | BEATTIE, DOROTHY | PO Box 1314 | SANTA CRUZ | CA | 95061 | |
| 6065341 | Beattie, Dorothy E | ADDRESS ON FILE | | | | |
| 7291515 | Beattie, Heather M | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 5938919 | Beattie, Landa | ADDRESS ON FILE | | | | |
| 7291735 | Beattie, Landa L | ADDRESS ON FILE | | | | |
| 4939076 | Beattie, Randy | 5215 Greenwood | Kneeland | CA | 95549 | |
| 7896907 | Beatty, Elizabeth B | ADDRESS ON FILE | | | | |
| 7162788 | BEATTY, GEORGE | Ashley L Arnett, Attorney, Engstrom Lipscomb Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7162788 | BEATTY, GEORGE | Brian J Heffernan, 10100 SANTA MONICA BLVD., 12TH FLOOR | LOS ANGELES | CA | 90067 | |
| 5010038 | Beatty, George | Engstrom, Lipscomb & Lack, A Professional Corporation, Daniel G Whalen, Walter J Lack, Brian J Heffernan,, Andrew M Jacobson, Alexandra J Newsom, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 4981158 | Beatty, Stephen | ADDRESS ON FILE | | | | |
| 7951173 | Beatty, Suzanne | ADDRESS ON FILE | | | | |
| 5906336 | Beau Barrington | ADDRESS ON FILE | | | | |
| 5902325 | Beau Barrington | ADDRESS ON FILE | | | | |
| 5909683 | Beau Barrington | ADDRESS ON FILE | | | | |
| 7195551 | Beau Bradley Muster | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195551 | Beau Bradley Muster | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195551 | Beau Bradley Muster | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5915723 | Beau Breeden | ADDRESS ON FILE | | | | |
| 5915722 | Beau Breeden | ADDRESS ON FILE | | | | |
| 5915725 | Beau Breeden | ADDRESS ON FILE | | | | |
| 5915726 | Beau Breeden | ADDRESS ON FILE | | | | |
| 5915724 | Beau Breeden | ADDRESS ON FILE | | | | |
| 7142721 | Beau Corso | ADDRESS ON FILE | | | | |
| 7142721 | Beau Corso | ADDRESS ON FILE | | | | |
| 7679055 | BEAU DYSON & | ADDRESS ON FILE | | | | |
| 7679056 | BEAU WILLIAM LAMBRECHT | ADDRESS ON FILE | | | | |
| 7187263 | BEAUBIEN, RICHARD L | ADDRESS ON FILE | | | | |
| 7187263 | BEAUBIEN, RICHARD L | ADDRESS ON FILE | | | | |
| 7466091 | Beauchamp Family Trust | ADDRESS ON FILE | | | | |
| 6140791 | BEAUCHAMP WILLIAM T & JANET L TR | ADDRESS ON FILE | | | | |
| 4928293 | BEAUCHAMP, RONALD | 73 JESSICA LANE | EUREKA | CA | 95503 | |
| 4965001 | Beauchamp, Shawn T. | ADDRESS ON FILE | | | | |
| 7679057 | BEAUCHENE FAMILY LLC | ADDRESS ON FILE | | | | |
| 4952863 | Beaudette, Jocelyn Marie | ADDRESS ON FILE | | | | |
| 4981052 | Beaudikofer, Robert | ADDRESS ON FILE | | | | |
| 5979763 | Beaudin, Scott | ADDRESS ON FILE | | | | |
| 4994520 | Beaudion, Richard | ADDRESS ON FILE | | | | |
| 7271299 | Beaudis Sr., James | ADDRESS ON FILE | | | | |
| 7201989 | Beaudis, James | ADDRESS ON FILE | | | | |
| 6146321 | BEAUDOIN BRIAN F TR & BEAUDOIN LORI L TR | ADDRESS ON FILE | | | | |
| 6141670 | BEAUDOIN LONNY G TR & TERESA A TR | ADDRESS ON FILE | | | | |
| 7289746 | Beaudoin, Jared | ADDRESS ON FILE | | | | |
| 4992819 | Beaudrow, Glade | ADDRESS ON FILE | | | | |
| 5937434 | Beaufils, Elizabeth Michele (related to Parrish Jesus; Levi Gage and Amber Butler) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937432 | Beaufils, Elizabeth Michele (related to Parrish Jesus; Levi Gage and Amber Butler) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937435 | Beaufils, Elizabeth Michele (related to Parrish Jesus; Levi Gage and Amber Butler) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5975811 | Beaufils, Elizabeth Michele (related to Parrish Jesus; Levi Gage and Amber Butler) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 7174305 | BEAUFILS, ELIZABETH MICHELE | Gerard Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174305 | BEAUFILS, ELIZABETH MICHELE | Gerard Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4998318 | Beaufils, Elizabeth Michele (related to Parrish Jesus; Levi Gage and Amber Butler) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008205 | Beaufils, Elizabeth Michele (related to Parrish Jesus; Levi Gage and Amber Butler) | SINGLETON LAW FIRM, APC, Gerard Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998319 | Beaufils, Elizabeth Michele (related to Parrish Jesus; Levi Gage and Amber Butler) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7764227 | BEAUFORD W CHAPMAN | 235 VAN WINKLE DR | SAN ANSELMO | CA | 94960-1037 | |
| 6140136 | BEAULAC MICHAEL J & RECORD CATHY J | ADDRESS ON FILE | | | | |
| 5001148 | Beaulac, Michael | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001147 | Beaulac, Michael | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 723 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5001146 | Beaulac, Michael | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009482 | Beaulac, Michael | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7140348 | BEAULAC, MICHAEL JOHN | ADDRESS ON FILE | | | | |
| 7140348 | BEAULAC, MICHAEL JOHN | ADDRESS ON FILE | | | | |
| 7140348 | BEAULAC, MICHAEL JOHN | ADDRESS ON FILE | | | | |
| 6143195 | BEAUMONT JEFFREY E | ADDRESS ON FILE | | | | |
| 6143852 | BEAUMONT MICHAEL H TR & BEAUMONT PHILIPPA J TR | ADDRESS ON FILE | | | | |
| 7170522 | BEAUMONT, ADAM DAVID | ADDRESS ON FILE | | | | |
| 7170522 | BEAUMONT, ADAM DAVID | ADDRESS ON FILE | | | | |
| 7170522 | BEAUMONT, ADAM DAVID | ADDRESS ON FILE | | | | |
| 7340190 | Beaumont, Erin Michele | ADDRESS ON FILE | | | | |
| 7340190 | Beaumont, Erin Michele | ADDRESS ON FILE | | | | |
| 7170803 | BEAUMONT, ERIN MICHELLE | ADDRESS ON FILE | | | | |
| 7170803 | BEAUMONT, ERIN MICHELLE | ADDRESS ON FILE | | | | |
| 7467916 | Beaumont, Henry W. | ADDRESS ON FILE | | | | |
| 7308121 | Beaumont, Jeff | ADDRESS ON FILE | | | | |
| 7163399 | BEAUMONT, MICHAEL HEMINGFORD, individually and as trustee of the Michael and Philippa Beaumont trust u/a/d 2/22/95 | BEAUMONT, MICHAEL HEMINGFORD, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7163400 | BEAUMONT, PHILIPPA JAYNE, individually and as trustee of the Michael and Philippa Beaumont trust u/a/d 2/22/95 | BEAUMONT, PHILIPPA JAYNE, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7073236 | Beauregard, Ellen | ADDRESS ON FILE | | | | |
| 7073244 | Beauregard, Rhys | ADDRESS ON FILE | | | | |
| 4966951 | Beauregard, Richard L | ADDRESS ON FILE | | | | |
| 7952321 | Beauregard, Tim Eugene | 18450 N. Highway 99, #10 | Acampo | CA | 95220 | |
| 6173782 | BeautifulPlaces, Inc. | Patrick Smith, 4783 Sonoma Mtn. Rd. | Santa Rosa | CA | 95404 | |
| 6173782 | BeautifulPlaces, Inc. | Patrick Smith, Jonathan Rubens, Cal Bar # 144904, 222 Montgomery St. Suite 2100 | San Francisco | CA | 94104 | |
| 7902788 | Beaver County Employees' Retirement Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7902788 | Beaver County Employees' Retirement Fund | Attn: Garen Fedeles, 810 Third Street | Beaver | PA | 15009 | |
| 7307721 | Beaver, Austin Paul | ADDRESS ON FILE | | | | |
| 7287154 | Beaver, Brandon | ADDRESS ON FILE | | | | |
| 7304552 | Beaver, Briana | ADDRESS ON FILE | | | | |
| 7952322 | BEAVER, CHELSEA LYNN | 18835 RIVER RANCH RD | GRASS VALLEY | CA | 95949 | |
| 7304663 | Beaver, Derek Russell | ADDRESS ON FILE | | | | |
| 7307942 | Beaver, John | ADDRESS ON FILE | | | | |
| 7299201 | Beaver, Leah | ADDRESS ON FILE | | | | |
| 4993645 | Beaver, Leona | ADDRESS ON FILE | | | | |
| 4924831 | BEAVER, MARTIN J | LAW OFFICES OF MARTIN J BEAVER, 4150 GRASS VALLEY HWY STE C | AUBURN | CA | 95602 | |
| 4959550 | Beaver, Robert | ADDRESS ON FILE | | | | |
| 7321545 | Beaver, Robert Paul | ADDRESS ON FILE | | | | |
| 7276831 | Beaver, Robert Paul | ADDRESS ON FILE | | | | |
| 7160536 | BEAVER, TERRY LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7160536 | BEAVER, TERRY LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6132583 | BEAVERS GAIL J TTEE | ADDRESS ON FILE | | | | |
| 6142337 | BEAVERS MICHAEL W TR & BEAVERS BETTY G TR | ADDRESS ON FILE | | | | |
| 4943052 | BEAVERS, CARROLL | 9847 STANLEY AVE | OAKLAND | CA | 94605 | |
| 4979038 | Beavers, Richard | ADDRESS ON FILE | | | | |
| 7272274 | Beazer East, Inc., f/k/a Koppers Company, Inc. | c/o Three Rivers Management, Inc. , Mary D. Wright, Esq., 600 River Avenue, Suite 200 | Pittsburgh | PA | 15212 | |
| 5864679 | BEAZER HOMES HOLDING CORP A DELAWARE CORPORATION | ADDRESS ON FILE | | | | |
| 5866738 | Beazer Homes Inc. | ADDRESS ON FILE | | | | |
| 5866737 | Beazer Homes Inc. | ADDRESS ON FILE | | | | |
| 4976387 | Beazley Insurance Company | 30 Batterson Park Road | Farmington | CT | 06032 | |
| 7291919 | Beazley, Heidi | ADDRESS ON FILE | | | | |
| 4952016 | Beazor, James Robert | ADDRESS ON FILE | | | | |
| 7471730 | Bebber, Ronald Van | ADDRESS ON FILE | | | | |
| 6065344 | BEBE STORES, INC. | 22 Moss Ave., Suite 102 | Oakland | CA | 94610 | |
| 4955846 | Bebee, Lauren Robert | ADDRESS ON FILE | | | | |
| 4978562 | Beber, Marlene | ADDRESS ON FILE | | | | |
| 4978924 | Beber, Paul | ADDRESS ON FILE | | | | |
| 4940578 | beberian family fams-beberian, greg | PO BOX 28915 | FRESNO | CA | 93729-8915 | |
| 7255317 | Bebich, Darlene | ADDRESS ON FILE | | | | |
| 4958955 | Bebout, Robert | ADDRESS ON FILE | | | | |
| 4939896 | Because We Can-Northrup, Jillian | 2500 Kirkham St | Oakland | CA | 94607 | |
| 6143048 | BECCHETTI ROBERT L & CAROL TR | ADDRESS ON FILE | | | | |
| 4944461 | becchio, brett | 25771 sugar pine dr | pioneer | CA | 95666 | |
| 4944460 | Becchio, Penny | 25361 Sugar Pine Drive | Pioneer | CA | 95666 | |
| 6134407 | BECERRA AUGUSTIN & VICTORIA ANN | ADDRESS ON FILE | | | | |
| 6134752 | BECERRA FRANCISCO ETAL | ADDRESS ON FILE | | | | |
| 6141766 | BECERRA JOVEY L & BECERRA PAULA R | ADDRESS ON FILE | | | | |
| 6145394 | BECERRA JUAN & FLORENTINA | ADDRESS ON FILE | | | | |
| 5836889 | Becerra Vazquez, J. Asuncion | ADDRESS ON FILE | | | | |
| 5979813 | Becerra, Alex | ADDRESS ON FILE | | | | |
| 4958078 | Becerra, Alonzo M | ADDRESS ON FILE | | | | |
| 5976838 | BECERRA, BERTHA | ADDRESS ON FILE | | | | |
| 5938920 | BECERRA, BERTHA A. | ADDRESS ON FILE | | | | |
| 4995518 | Becerra, Evangelina | ADDRESS ON FILE | | | | |
| 6029581 | Becerra, Evangelina O. | ADDRESS ON FILE | | | | |
| 6029581 | Becerra, Evangelina O. | ADDRESS ON FILE | | | | |
| 4949902 | Becerra, Evangelina O. | Law Office of Jean Schaefer, 1333 Howe Avenue, Suite 110 | Sacramento | CA | 95825 | |
| 6007700 | Becerra, Evangelina O. | ADDRESS ON FILE | | | | |
| 6123729 | Becerra, Evangelina O. | ADDRESS ON FILE | | | | |
| 6123721 | Becerra, Evangelina O. | ADDRESS ON FILE | | | | |
| 4939146 | Becerra, Felix | 4028 Cranford Circle | San Jose | CA | 95124 | |
| 5006150 | Becerra, Florentina | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5006149 | Becerra, Florentina | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5989498 | BECERRA, FRANCISCA | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4941930 | BECERRA, FRANCISCA | 7591 CHURCH ST | GILROY | CA | 95020 | |
| 5866740 | Becerra, Hilda | ADDRESS ON FILE | | | | |
| 4966858 | Becerra, John | ADDRESS ON FILE | | | | |
| 6065345 | Becerra, John | ADDRESS ON FILE | | | | |
| 4957893 | Becerra, John Peter | ADDRESS ON FILE | | | | |
| 6121384 | Becerra, Jr., John | ADDRESS ON FILE | | | | |
| 6065346 | Becerra, Jr., John | ADDRESS ON FILE | | | | |
| 5006148 | Becerra, Juan | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5006147 | Becerra, Juan | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4923544 | BECERRA, JUAN MANUEL | PO Box 1057 | ISLETON | CA | 95641 | |
| 5983851 | Becerra, Julio | ADDRESS ON FILE | | | | |
| 4950879 | Becerra, Kenny | ADDRESS ON FILE | | | | |
| 5865286 | BECERRA, LUIS | ADDRESS ON FILE | | | | |
| 5984223 | Becerra, Manuel | ADDRESS ON FILE | | | | |
| 4933581 | Becerra, Manuel | 125 Ford St. | Watsonville | CA | 95076 | |
| 6009057 | BECERRA, MARIA ISABEL | ADDRESS ON FILE | | | | |
| 4914816 | Becerra, Miguel Angel | ADDRESS ON FILE | | | | |
| 4998148 | Becerra, Sylvia | ADDRESS ON FILE | | | | |
| 4914987 | Becerra, Sylvia V | ADDRESS ON FILE | | | | |
| 7294279 | Becerra-Polito, Nelson | ADDRESS ON FILE | | | | |
| 4938550 | BECERRIL SOTELO, ROBERTO | 438 S FRONT ST | RIO VISTA | CA | 94571 | |
| 7234471 | Becerril, Matthew | ADDRESS ON FILE | | | | |
| 5007926 | Becerril, Matthew | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007927 | Becerril, Matthew | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949647 | Becerril, Matthew | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7259899 | Becerril, Michelle | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5007928 | Becerril, Michelle | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007929 | Becerril, Michelle | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949648 | Becerril, Michelle | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7160111 | BECERRIL, NICKOLAS T. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160111 | BECERRIL, NICKOLAS T. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6169075 | Becerril, Raudel | ADDRESS ON FILE | | | | |
| 4998322 | Bechard, Melody | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5008207 | Bechard, Melody | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998323 | Bechard, Melody | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937436 | Bechard. Macy C.; Bechard, Melody | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937438 | Bechard. Macy C.; Bechard, Melody | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937437 | Bechard. Macy C.; Bechard, Melody | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5975813 | Bechard. Macy C.; Bechard, Melody | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4935080 | BECHHOLD, SCOTT | 9695 MIDWAY | DURHAM | CA | 95938 | |
| 7160796 | BECHLER, RODNEY LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160796 | BECHLER, RODNEY LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7905783 | Bechtel NR Program Master Pension Trust | ADDRESS ON FILE | | | | |
| 7905783 | Bechtel NR Program Master Pension Trust | ADDRESS ON FILE | | | | |
| 4916784 | BECHTEL SOFTWARE INC | 50 BEALE ST | SAN FRANCISCO | CA | 94105 | |
| 4916783 | BECHTEL SOFTWARE INC | DEPT 0497 | DALLAS | TX | 75312-0497 | |
| 4972983 | Bechtel, Lisa Susanne | ADDRESS ON FILE | | | | |
| 7187105 | Bechtel, Michelle | ADDRESS ON FILE | | | | |
| 4965971 | Bechthold II, Jacob | ADDRESS ON FILE | | | | |
| 4978931 | Bechtle, Christian | ADDRESS ON FILE | | | | |
| 6156993 | Bechtol, Christopher | ADDRESS ON FILE | | | | |
| 7150720 | Bechtold, Sol | ADDRESS ON FILE | | | | |
| 4940851 | Bechwati, Joseph | 329 Sango Ct | Milpitas | CA | 95035 | |
| 5991464 | Beck & Bloom Wise Sons-Bloom, Evan | 1489 Webster St, 200 | San Francisco | CA | 94115 | |
| 4944956 | Beck & Bloom Wise Sons-Bloom, Evan | 1489 Webster St | San Francisco | CA | 94115 | |
| 6140315 | BECK AUSTIN THOMAS & BECK SHANNON | ADDRESS ON FILE | | | | |
| 6132618 | BECK BARBARA ANN TTEE | ADDRESS ON FILE | | | | |
| 6133765 | BECK BRIGITTE M | ADDRESS ON FILE | | | | |
| 6131570 | BECK GARY F | ADDRESS ON FILE | | | | |
| 6131493 | BECK GARY L | ADDRESS ON FILE | | | | |
| 4996564 | Beck III, William | ADDRESS ON FILE | | | | |
| 5990688 | Beck Ranch-Beck, Bill | 2556 S. Hwy 99w, Ranch Shop | Corning | CA | 96021 | |
| 5866741 | Beck, Alex | ADDRESS ON FILE | | | | |
| 5984044 | Beck, Angela | ADDRESS ON FILE | | | | |
| 5992588 | Beck, Blade | ADDRESS ON FILE | | | | |
| 4961759 | Beck, Brian | ADDRESS ON FILE | | | | |
| 7071829 | Beck, Brody | ADDRESS ON FILE | | | | |
| 7071683 | Beck, Bryan | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade | Chico | CA | 95973 | |
| 4985237 | Beck, Clayton R | ADDRESS ON FILE | | | | |
| 4985160 | Beck, Courtney | ADDRESS ON FILE | | | | |
| 4942002 | Beck, Dagny | 2522 Old Hwy | Catheys Valley | CA | 95306 | |
| 7247150 | Beck, David | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5009301 | Beck, David | Dreyer Babich Buccola Wood Campora, LLP, Robert A Buccola, Steven M Campora, Catia G Saraiva, Andrea R Crowl, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5009303 | Beck, Destiny | Dreyer Babich Buccola Wood Campora, LLP, Robert A Buccola, Steven M Campora, Catia G Saraiva, Andrea R Crowl, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4940631 | Beck, Doug | 2340 Fairfield St | Eureka | CA | 95501 | |
| 5009302 | Beck, Dylan | Dreyer Babich Buccola Wood Campora, LLP, Robert A Buccola, Steven M Campora, Catia G Saraiva, Andrea R Crowl, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4936353 | Beck, Ellen | P.O Box 2427 | Carmel | CA | 93921 | |
| 4957881 | Beck, Franklin R | ADDRESS ON FILE | | | | |
| 7314100 | Beck, Gregory Matthew | ADDRESS ON FILE | | | | |
| 4941776 | Beck, Hal | 429 60th St | Oakland | CA | 94609 | |
| 7913137 | Beck, Janis M | ADDRESS ON FILE | | | | |
| 4985343 | Beck, Jeanne | ADDRESS ON FILE | | | | |
| 7313953 | Beck, Jenifer Rea | ADDRESS ON FILE | | | | |
| 5920461 | Beck, Jonette | ADDRESS ON FILE | | | | |
| 7869225 | Beck, Kenneth | ADDRESS ON FILE | | | | |
| 7159377 | BECK, KENNETH L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159377 | BECK, KENNETH L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4983348 | Beck, Larry | ADDRESS ON FILE | | | | |
| 7204511 | Beck, Matthew | ADDRESS ON FILE | | | | |
| 4989572 | Beck, Michael | ADDRESS ON FILE | | | | |
| 6157233 | Beck, Michael | ADDRESS ON FILE | | | | |
| 4926804 | BECK, PAUL VINCENT | PAUL V BECK MD, 1555 EAST ST STE 220 | REDDING | CA | 96001 | |
| 4926803 | BECK, PAUL VINCENT | PO BOX 496084 | REDDING | CA | 96049-6084 | |
| 4975493 | Beck, Peter | 0908 PENINSULA DR, P. O. Box 278 | Meadow Valley | CA | 95956 | |
| 6101635 | Beck, Peter | ADDRESS ON FILE | | | | |
| 4963716 | Beck, Peter | ADDRESS ON FILE | | | | |
| 7949983 | Beck, Randall  F | ADDRESS ON FILE | | | | |
| 4984097 | Beck, Robert | ADDRESS ON FILE | | | | |
| 7304879 | Beck, Roxane | ADDRESS ON FILE | | | | |
| 4953518 | Beck, Scott | ADDRESS ON FILE | | | | |
| 5881321 | Beck, Scott | ADDRESS ON FILE | | | | |
| 7211450 | Beck, Shannon | ADDRESS ON FILE | | | | |
| 7191337 | Beck, Shelby | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390 | Redding | CA | 96099-4390 | |
| 4981948 | Beck, Stephen | ADDRESS ON FILE | | | | |
| 7240246 | Beck, Verdayne | ADDRESS ON FILE | | | | |
| 4950970 | Beck, Vivien Albertine | ADDRESS ON FILE | | | | |
| 5866742 | BECK, WILLIAM | ADDRESS ON FILE | | | | |
| 4986899 | Beckam III, George | ADDRESS ON FILE | | | | |
| 7182347 | Beckel, Sarina Annette | ADDRESS ON FILE | | | | |
| 7182347 | Beckel, Sarina Annette | ADDRESS ON FILE | | | | |
| 4978271 | Becken III, Robert | ADDRESS ON FILE | | | | |
| 4979257 | Beckendorf Jr., Lowell | ADDRESS ON FILE | | | | |
| 4980356 | Beckendorf, Paul | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7778108 | BECKER & CO LLC | C/O BNY MELLON, ATTN BOX# 11203, 500 ROSS ST # 154-0455 | PITTSBURGH | PA | 15262-0001 | |
| 6130073 | BECKER GILBERT S | ADDRESS ON FILE | | | | |
| 6131757 | BECKER JOHN R | ADDRESS ON FILE | | | | |
| 6145782 | BECKER MICHAEL S & CHERYL | ADDRESS ON FILE | | | | |
| 7325646 | Becker, Aaron Robert | ADDRESS ON FILE | | | | |
| 4958744 | Becker, Alan | ADDRESS ON FILE | | | | |
| 7219535 | Becker, Alexander | ADDRESS ON FILE | | | | |
| 4968965 | Becker, Alexandria Fontes | ADDRESS ON FILE | | | | |
| 7287464 | Becker, Bette | ADDRESS ON FILE | | | | |
| 5006847 | Becker, Bette | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006848 | Becker, Bette | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946649 | Becker, Bette | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4987243 | Becker, Betty | ADDRESS ON FILE | | | | |
| 7225540 | Becker, Bob I. | ADDRESS ON FILE | | | | |
| 7314341 | Becker, Bob I. | ADDRESS ON FILE | | | | |
| 7167565 | BECKER, CHERYL | ADDRESS ON FILE | | | | |
| 5009605 | Becker, Cheryl | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7308627 | Becker, Debra J | ADDRESS ON FILE | | | | |
| 4990417 | Becker, DeEtta | ADDRESS ON FILE | | | | |
| 6177704 | Becker, Erin Michelle | ADDRESS ON FILE | | | | |
| 7462310 | Becker, Esther J. | ADDRESS ON FILE | | | | |
| 7462310 | Becker, Esther J. | ADDRESS ON FILE | | | | |
| 4913157 | Becker, Ezra | ADDRESS ON FILE | | | | |
| 7961983 | Becker, Helen A | ADDRESS ON FILE | | | | |
| 4947269 | Becker, Henry | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947270 | Becker, Henry | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947268 | Becker, Henry | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7159157 | BECKER, HENRY JOSEPH | HENRY BECKER, Eric Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7159157 | BECKER, HENRY JOSEPH | HENRY BECKER, Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 7159157 | BECKER, HENRY JOSEPH | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7158167 | Becker, James | ADDRESS ON FILE | | | | |
| 7158126 | Becker, James | ADDRESS ON FILE | | | | |
| 4993750 | Becker, James | ADDRESS ON FILE | | | | |
| 4998324 | Becker, James Allen | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174522 | BECKER, JAMES ALLEN | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7174522 | BECKER, JAMES ALLEN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5008208 | Becker, James Allen | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998325 | Becker, James Allen | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937441 | Becker, James Allen; Dougherty, Katherine Idell | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937439 | Becker, James Allen; Dougherty, Katherine Idell | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5975817 | Becker, James Allen; Dougherty, Katherine Idell | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937442 | Becker, James Allen; Dougherty, Katherine Idell | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, Singleton Law Firm, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 6175165 | Becker, James R | ADDRESS ON FILE | | | | |
| 7990322 | Becker, Janice | ADDRESS ON FILE | | | | |
| 7287145 | Becker, Jennifer | ADDRESS ON FILE | | | | |
| 6029359 | Becker, Jennifer | ADDRESS ON FILE | | | | |
| 6029289 | Becker, Jennifer | ADDRESS ON FILE | | | | |
| 7952323 | Becker, Jeremiah | 771 E. Cotati Avenue Apt J | Rohnert Park | CA | 94928 | |
| 4955644 | Becker, Joanne | ADDRESS ON FILE | | | | |
| 7258249 | Becker, Karl | ADDRESS ON FILE | | | | |
| 4989711 | Becker, Kathleen | ADDRESS ON FILE | | | | |
| 4940565 | Becker, Ken | 1412 West Yosemite Ave | Manteca | CA | 95336 | |
| 4957073 | Becker, Kurt Allen | ADDRESS ON FILE | | | | |
| 4963159 | Becker, Kyle Robert | ADDRESS ON FILE | | | | |
| 7325626 | Becker, Lisa M | ADDRESS ON FILE | | | | |
| 4977840 | Becker, Lyle | ADDRESS ON FILE | | | | |
| 4948338 | becker, Margaret | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948339 | becker, Margaret | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948337 | becker, Margaret | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4970048 | Becker, Margaret Kryder | ADDRESS ON FILE | | | | |
| 7144918 | Becker, Margaret Rosanna | ADDRESS ON FILE | | | | |
| 7144918 | Becker, Margaret Rosanna | ADDRESS ON FILE | | | | |
| 4933347 | Becker, Mari K. | ADDRESS ON FILE | | | | |
| 4933374 | Becker, Mari K. | ADDRESS ON FILE | | | | |
| 4977314 | Becker, Mary | ADDRESS ON FILE | | | | |
| 7181541 | BECKER, MICHAEL | ADDRESS ON FILE | | | | |
| 7167566 | BECKER, MICHAEL | ADDRESS ON FILE | | | | |
| 5009604 | Becker, Michael | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5013820 | Becker, Michael, Cheryl, Stephen and Stephanie | ADDRESS ON FILE | | | | |
| 7273132 | Becker, Nathan | ADDRESS ON FILE | | | | |
| 7225295 | Becker, Ralph | ADDRESS ON FILE | | | | |
| 4969716 | Becker, Randall Lee | ADDRESS ON FILE | | | | |
| 7325627 | Becker, Randy | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4943783 | Becker, Rhonda | 2630 Lakeshore Blvd, Unit B | Upper Lake | CA | 95485 | |
| 4988501 | Becker, Richard | ADDRESS ON FILE | | | | |
| 4979660 | Becker, Robert | ADDRESS ON FILE | | | | |
| 7474483 | Becker, Robert | ADDRESS ON FILE | | | | |
| 4948341 | Becker, Robert | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948342 | Becker, Robert | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4996847 | Becker, Robert | ADDRESS ON FILE | | | | |
| 4948340 | Becker, Robert | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7474483 | Becker, Robert | ADDRESS ON FILE | | | | |
| 7173910 | BECKER, ROBERT DWIGHT | ROBERT BECKER, Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7173910 | BECKER, ROBERT DWIGHT | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7173910 | BECKER, ROBERT DWIGHT | Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 4912972 | Becker, Robert E | ADDRESS ON FILE | | | | |
| 7835504 | Becker, Robert H and Patricia C | ADDRESS ON FILE | | | | |
| 4952732 | Becker, Robert O. | ADDRESS ON FILE | | | | |
| 4996617 | Becker, Ron | ADDRESS ON FILE | | | | |
| 4912611 | Becker, Ron E | ADDRESS ON FILE | | | | |
| 7288744 | Becker, Scott | ADDRESS ON FILE | | | | |
| 7288744 | Becker, Scott | ADDRESS ON FILE | | | | |
| 7183712 | Becker, Scott | ADDRESS ON FILE | | | | |
| 7183712 | Becker, Scott | ADDRESS ON FILE | | | | |
| 7167567 | BECKER, STEPHANIE | ADDRESS ON FILE | | | | |
| 5009606 | Becker, Stephanie | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167568 | BECKER, STEPHEN | ADDRESS ON FILE | | | | |
| 5009607 | Becker, Stephen | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7823078 | Becker, Thomas Lynch | ADDRESS ON FILE | | | | |
| 7462311 | Becker, Thomas Lynch | ADDRESS ON FILE | | | | |
| 7462311 | Becker, Thomas Lynch | ADDRESS ON FILE | | | | |
| 7333978 | BECKER, THOMAS M | ADDRESS ON FILE | | | | |
| 7310490 | Becker, Tiffany Jane | ADDRESS ON FILE | | | | |
| 7189184 | Becker, Tiffany Jane | ADDRESS ON FILE | | | | |
| 7189184 | Becker, Tiffany Jane | ADDRESS ON FILE | | | | |
| 7312802 | Becker, Travis | ADDRESS ON FILE | | | | |
| 7189200 | Becker, Travis | ADDRESS ON FILE | | | | |
| 7189200 | Becker, Travis | ADDRESS ON FILE | | | | |
| 7319898 | Becker, Trentin | ADDRESS ON FILE | | | | |
| 7189203 | Becker, Trentin | ADDRESS ON FILE | | | | |
| 7189203 | Becker, Trentin | ADDRESS ON FILE | | | | |
| 4984406 | Becker, Violet | ADDRESS ON FILE | | | | |
| 7975480 | Becker, Walter P. | ADDRESS ON FILE | | | | |
| 4980441 | Becker, William | ADDRESS ON FILE | | | | |
| 8310856 | Beckerman, Sharon | ADDRESS ON FILE | | | | |
| 4939380 | BECKETT, HOLLY | 5621 DAISY CIR | POLLOCK PINES | CA | 95726 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5987619 | BECKETT, HOLLY | ADDRESS ON FILE | | | | |
| 4963413 | Beckett, Jamie Marie | ADDRESS ON FILE | | | | |
| 4997701 | Beckett, Jim | ADDRESS ON FILE | | | | |
| 5007079 | Beckett, Sean | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007080 | Beckett, Sean | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946800 | Beckett, Sean | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7240690 | Beckett, Sean | ADDRESS ON FILE | | | | |
| 7185490 | BECKHAM, DANIEL RYAN | ADDRESS ON FILE | | | | |
| 7185490 | BECKHAM, DANIEL RYAN | ADDRESS ON FILE | | | | |
| 7311120 | Beckham, Erika | ADDRESS ON FILE | | | | |
| 7186035 | BECKHAM, GWENDOLYN | ADDRESS ON FILE | | | | |
| 7186035 | BECKHAM, GWENDOLYN | ADDRESS ON FILE | | | | |
| 7321221 | Beckham, Marc | ADDRESS ON FILE | | | | |
| 7311137 | Beckham, Marc | ADDRESS ON FILE | | | | |
| 7288516 | Beckham, Raymond | ADDRESS ON FILE | | | | |
| 4938599 | BECKHAM, ROBERT | 151 RIVERWOOD DR | WOODBRIDGE | CA | 95258 | |
| 4971235 | Beckhusen, Christopher Lee | ADDRESS ON FILE | | | | |
| 7198120 | BECKI CLAGUE | ADDRESS ON FILE | | | | |
| 7198120 | BECKI CLAGUE | ADDRESS ON FILE | | | | |
| 7771434 | BECKI J MICHEL | 3288 OAKCREST DR NW | SALEM | OR | 97304-1221 | |
| 7679058 | BECKIE BEAN | ADDRESS ON FILE | | | | |
| 4997294 | Beckler, Randal | ADDRESS ON FILE | | | | |
| 4913579 | Beckler, Randal Scot | ADDRESS ON FILE | | | | |
| 7303595 | Beckley, Cecilia P. | ADDRESS ON FILE | | | | |
| 7291816 | Beckley, Harold | Edelson PC, Rafey Balabanian, 123 Townsend Street, suite 100 | San Francisco | CA | 94107 | |
| 5003602 | Beckley, Megan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010964 | Beckley, Megan | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7297475 | Beckley, Megan Lyn | Regina Bagdasarian, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4916785 | BECKMAN & KINNEY TELECOM LLC | 4861 N GRANTLAND AVE | FRESNO | CA | 93723 | |
| 5866743 | Beckman and Assoc | ADDRESS ON FILE | | | | |
| 4916786 | BECKMAN COULTER INC | 5350 LAKEVIEW PKWY S DR | INDIANAPOLIS | IN | 46268 | |
| 4916787 | BECKMAN COULTER INC | DEPT CH 10164 | PALATINE | IL | 60055-0164 | |
| 4916788 | BECKMAN TOWER | 4861 N GRANTLINE AVE | FRESNO | CA | 93723 | |
| 6065351 | Beckman Tower | Carl & Nancy Beckman, 4861 N. Grantland | Fresno | CA | 93723 | |
| 4986924 | Beckman, Chris | ADDRESS ON FILE | | | | |
| 6065348 | BECKMAN, DON | ADDRESS ON FILE | | | | |
| 5992479 | Beckman, Mindy | ADDRESS ON FILE | | | | |
| 5938922 | Beckman, Thomas | ADDRESS ON FILE | | | | |
| 4963853 | Beckman, Thomas Lee | ADDRESS ON FILE | | | | |
| 7865241 | Beckman, Thomas W. | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5866744 | BECKMANN, CHRIS | ADDRESS ON FILE | | | | |
| 4965057 | Beckmann, Justin Ryan | ADDRESS ON FILE | | | | |
| 5865217 | BECKMEN, THOMAS, An Individual | ADDRESS ON FILE | | | | |
| 7952324 | Beckner, Douglas | 8508 Hassam Drive | Bakersfield | CA | 93311 | |
| 4981544 | Beckstead Jr., Bruce | ADDRESS ON FILE | | | | |
| 6133234 | BECKSTOFFER VINEYARDS | ADDRESS ON FILE | | | | |
| 4916789 | BECKSTOFFER VINEYARDS XX LP | PO Box 405 | RUTHERFORD | CA | 94573 | |
| 5866745 | Beckstoffer, Tuck | ADDRESS ON FILE | | | | |
| 6012923 | BECKWITH ELECTRIC CO INC | 1054 41ST AVE | SANTA CRUZ | CA | 95062 | |
| 6065352 | BECKWITH ELECTRIC CO INC | C/O SIERRA UTILITY SALES INC, 1054 41ST AVE | SANTA CRUZ | CA | 95062 | |
| 4916790 | BECKWITH ELECTRIC CO INC | SIERRA UTILITY SALES INC, 1054 41ST AVE | SANTA CRUZ | CA | 95062 | |
| 7788897 | Beckwith Electric Co., Inc. | Linda Caporaso, 6190 118th Avenue North | Largo | FL | 33773 | |
| 6135097 | BECKWITH JOHN B | ADDRESS ON FILE | | | | |
| 5938923 | Beckwith, Elizabeth | ADDRESS ON FILE | | | | |
| 5977409 | Beckwith, Elizabeth | ADDRESS ON FILE | | | | |
| 7980092 | Beckwith, Michael | ADDRESS ON FILE | | | | |
| 6166729 | Beckwith, Robert N | ADDRESS ON FILE | | | | |
| 7762739 | BECKY BARTINDALE | 840 WARREN WAY | PALO ALTO | CA | 94303-3627 | |
| 7679059 | BECKY BARTINDALE & | ADDRESS ON FILE | | | | |
| 7679060 | BECKY BUCKLEY | ADDRESS ON FILE | | | | |
| 5915730 | Becky Cecil | ADDRESS ON FILE | | | | |
| 5915728 | Becky Cecil | ADDRESS ON FILE | | | | |
| 5915729 | Becky Cecil | ADDRESS ON FILE | | | | |
| 5915727 | Becky Cecil | ADDRESS ON FILE | | | | |
| 5915734 | Becky Christensen | ADDRESS ON FILE | | | | |
| 5915733 | Becky Christensen | ADDRESS ON FILE | | | | |
| 5915731 | Becky Christensen | ADDRESS ON FILE | | | | |
| 5915732 | Becky Christensen | ADDRESS ON FILE | | | | |
| 5915735 | Becky Christensen | ADDRESS ON FILE | | | | |
| 7193771 | BECKY FREEMAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193771 | BECKY FREEMAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7198600 | Becky Hays | ADDRESS ON FILE | | | | |
| 7206206 | Becky Hays | ADDRESS ON FILE | | | | |
| 7198600 | Becky Hays | ADDRESS ON FILE | | | | |
| 7152948 | Becky Jo Lenhart-Munstock | ADDRESS ON FILE | | | | |
| 7152948 | Becky Jo Lenhart-Munstock | ADDRESS ON FILE | | | | |
| 7152948 | Becky Jo Lenhart-Munstock | ADDRESS ON FILE | | | | |
| 7679061 | BECKY L BUTLER | ADDRESS ON FILE | | | | |
| 7679062 | BECKY L DINSMORE | ADDRESS ON FILE | | | | |
| 7206207 | BECKY L HAYS | ADDRESS ON FILE | | | | |
| 7206207 | BECKY L HAYS | ADDRESS ON FILE | | | | |
| 7195918 | Becky Lee Cravens | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7154381 | Becky Lee Cravens | ADDRESS ON FILE | | | | |
| 7154381 | Becky Lee Cravens | ADDRESS ON FILE | | | | |
| 7154381 | Becky Lee Cravens | ADDRESS ON FILE | | | | |
| 7772327 | BECKY OKEEFE | 5470 DON DIABLO CT | SAN JOSE | CA | 95123-3113 | |
| 7679063 | BECKY REPPERT-DILBECK | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7679064 | BECKY SEKIOKA | ADDRESS ON FILE | | | | |
| 7194182 | BECKY SMITH | ADDRESS ON FILE | | | | |
| 7194182 | BECKY SMITH | ADDRESS ON FILE | | | | |
| 7679065 | BECKY TUTTLE | ADDRESS ON FILE | | | | |
| 7197885 | BECKY YUEN | ADDRESS ON FILE | | | | |
| 7197885 | BECKY YUEN | ADDRESS ON FILE | | | | |
| 7200879 | BECKY YUEN and RAY CHAN, doing business as Vista Coffee and Snacks, LLC | ADDRESS ON FILE | | | | |
| 7200879 | BECKY YUEN and RAY CHAN, doing business as Vista Coffee and Snacks, LLC | ADDRESS ON FILE | | | | |
| 4916791 | BECS PACIFIC LTD | ADP DISTRIBUTORS INC, 2825 PELLISSIER PL | WHITTIER | CA | 90601 | |
| 6116300 | BECTON DICKINSON AND COMPANY | 2350 Qume Dr. | San Jose | CA | 95131 | |
| 7940329 | BECTON DICKINSON IMMUNOCYTOMETRY SYSTEMS INC | 2350 QUME DR. | SAN JOSE | CA | 95131 | |
| 7270252 | Becvar, Dennis Arnold | ADDRESS ON FILE | | | | |
| 6065363 | Bed Rock | PO Box 366 | POINT ARENA | CA | 95468 | |
| 6011884 | BED ROCK INC | 8141 E 7TH ST | JOPLIN | MO | 64802 | |
| 6065362 | BED ROCK INC DBA TRI-STATE MOTOR TRANSIT CO | 8141 E 7TH ST | JOPLIN | MO | 64802 | |
| 7952326 | BED ROCK PRODUCTS INC | 135 Hay Parkway | POINT ARENA | CA | 95468 | |
| 4916793 | BED ROCK PRODUCTS INC | PO Box 366 | POINT ARENA | CA | 95468 | |
| 6065364 | Bed Rock, Inc, dba Tri-State Motor Transport Co. | PO Box 113 | Joplin | MO | 64801 | |
| 5866746 | BEDARD, STANLEY | ADDRESS ON FILE | | | | |
| 6143594 | BEDELL LAUREN E & DI FIORE RALPH | ADDRESS ON FILE | | | | |
| 7182350 | Bedell, Mallory Logan | ADDRESS ON FILE | | | | |
| 7182350 | Bedell, Mallory Logan | ADDRESS ON FILE | | | | |
| 6065365 | Bedell, Matthew S | ADDRESS ON FILE | | | | |
| 4952116 | Bedell, Matthew S | ADDRESS ON FILE | | | | |
| 4962029 | Bedell, Paul | ADDRESS ON FILE | | | | |
| 4996183 | Bedesem, Peter | ADDRESS ON FILE | | | | |
| 4911476 | Bedesem, Peter W | ADDRESS ON FILE | | | | |
| 5865644 | Bedford Associates Inc | ADDRESS ON FILE | | | | |
| 6130564 | BEDFORD KIRSTEN N TR | ADDRESS ON FILE | | | | |
| 4937375 | BEDFORD, ALICE | 730 Meadow Drive | Salinas | CA | 93905 | |
| 7166709 | Bedford, Carrie | ADDRESS ON FILE | | | | |
| 4979371 | Bedford, Timothy | ADDRESS ON FILE | | | | |
| 4966860 | Bedford, Timothy C | ADDRESS ON FILE | | | | |
| 6145340 | BEDI ASHWANI | ADDRESS ON FILE | | | | |
| 4977485 | Bedi, Mohinder | ADDRESS ON FILE | | | | |
| 4959005 | Bedia Jr., Carlos Bobo | ADDRESS ON FILE | | | | |
| 7952325 | Bedivere Insurance Company | Resolute Management Inc., 100 Washington St. 4th Floor | Boston | MA | 02118 | |
| 6132682 | BEDNAR RICHARD S TTEE | ADDRESS ON FILE | | | | |
| 4980579 | Bednar, John | ADDRESS ON FILE | | | | |
| 4991730 | Bednar, Leon | ADDRESS ON FILE | | | | |
| 6133361 | BEDNARCHIK DOUGLAS J | ADDRESS ON FILE | | | | |
| 4998328 | Bednarchik, Doug James | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937445 | Bednarchik, Doug James | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174453 | BEDNARCHIK, DOUG JAMES | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7174453 | BEDNARCHIK, DOUG JAMES | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5937443 | Bednarchik, Doug James | ADDRESS ON FILE | | | | |
| 5937444 | Bednarchik, Doug James | ADDRESS ON FILE | | | | |
| 5975819 | Bednarchik, Doug James | ADDRESS ON FILE | | | | |
| 5008210 | Bednarchik, Doug James | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998329 | Bednarchik, Doug James | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4951092 | Bednarz, Stefan | ADDRESS ON FILE | | | | |
| 6065366 | Bednarz, Stefan | ADDRESS ON FILE | | | | |
| 4945148 | Bedolla, Cuauhtemoc | 10025 Van Ruiten ln | Elk Grove | CA | 95624 | |
| 5866747 | Bedon, Christian | ADDRESS ON FILE | | | | |
| 4971937 | Bedord, Brian C. | ADDRESS ON FILE | | | | |
| 7174844 | Bedrosian Trust, December 4, 1996 (Trustee: Al Bedrosian) | ADDRESS ON FILE | | | | |
| 7174844 | Bedrosian Trust, December 4, 1996 (Trustee: Al Bedrosian) | ADDRESS ON FILE | | | | |
| 4948936 | Bedrosian, Albert | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948937 | Bedrosian, Albert | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948935 | Bedrosian, Albert | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4955974 | Bedrossian, Lori R. | ADDRESS ON FILE | | | | |
| 4941674 | Bedrossian, Matt | 3745 Rhoda Ave. | Oakland | CA | 94602 | |
| 7191730 | Bedsaul, Joshua James | ADDRESS ON FILE | | | | |
| 4991886 | Bedsaul, Kenneth | ADDRESS ON FILE | | | | |
| 7191544 | Bedsaul, Kenneth Lloyd | ADDRESS ON FILE | | | | |
| 7173141 | Bedsaul, Matthew Steven | ADDRESS ON FILE | | | | |
| 7209629 | Bedsaul, Morgann | ADDRESS ON FILE | | | | |
| 6146157 | BEDSOLE WILLIAM KEVIN TR & WELCHER SUSAN LYNN TR | ADDRESS ON FILE | | | | |
| 4912381 | Bedwa, Sonu | ADDRESS ON FILE | | | | |
| 7162079 | Bedwell, Edward | ADDRESS ON FILE | | | | |
| 7161915 | Bedwell, Edward | ADDRESS ON FILE | | | | |
| 7161915 | Bedwell, Edward | ADDRESS ON FILE | | | | |
| 6175166 | Bedwell, Edward T | ADDRESS ON FILE | | | | |
| 4993740 | Bedwell, Melanie | ADDRESS ON FILE | | | | |
| 4914171 | Bedwell, Neil | ADDRESS ON FILE | | | | |
| 4916794 | BEE INDUSTRIAL SUPPLY INC | 25634 NICKEL PL | HAYWARD | CA | 94545-3222 | |
| 5865694 | Bee Sweet Citrus | ADDRESS ON FILE | | | | |
| 5864916 | Bee Sweet Citrus, Inc | ADDRESS ON FILE | | | | |
| 6132473 | BEEBE CHRISTOPHER & SEQUOIA | ADDRESS ON FILE | | | | |
| 6142022 | BEEBE RICHARD KNOWLES JR TR & BEEBE PAMELA CORDTS | ADDRESS ON FILE | | | | |
| 7216700 | Beebe, Christopher | Dave Fox, 225 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 4988855 | Beebe, Jerry | ADDRESS ON FILE | | | | |
| 4988938 | Beebe, Lavaughn | ADDRESS ON FILE | | | | |
| 4975500 | Beebe, Mike | 0822 PENINSULA DR, 2185 Green Vista Drive | Sparks | NV | 89431 | |
| 6074721 | Beebe, Mike | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5001049 | Beebe, Pamela | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5001048 | Beebe, Pamela | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5001050 | Beebe, Pamela | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 6185493 | Beebe, Pamela Cordts | ADDRESS ON FILE | | | | |
| 5001046 | Beebe, Richard | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5001045 | Beebe, Richard | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5001047 | Beebe, Richard | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 6185007 | Beebe, Richard Knowles | ADDRESS ON FILE | | | | |
| 4954354 | Beebe, Ronald William | ADDRESS ON FILE | | | | |
| 4985961 | Beebe, Sandra | ADDRESS ON FILE | | | | |
| 7216615 | Beebe, Sequoia | ADDRESS ON FILE | | | | |
| 7482911 | Beebe, Thomas  J. | ADDRESS ON FILE | | | | |
| 7482911 | Beebe, Thomas  J. | ADDRESS ON FILE | | | | |
| 7473061 | Beebe, William D | ADDRESS ON FILE | | | | |
| 4967933 | Beech, Anne Margaret P | ADDRESS ON FILE | | | | |
| 4950243 | Beech, Jack Geoffrey | ADDRESS ON FILE | | | | |
| 4954488 | Beecham, Daniel Patrick | ADDRESS ON FILE | | | | |
| 7679066 | BEECHER R GRAY TR WILLIAM | ADDRESS ON FILE | | | | |
| 7262641 | Beecher, Norman B | ADDRESS ON FILE | | | | |
| 4968952 | Beechinor, Jennifer Lynn | ADDRESS ON FILE | | | | |
| 5866749 | BEECHUM, CRAIG | ADDRESS ON FILE | | | | |
| 7072889 | Beechum, Darleen | ADDRESS ON FILE | | | | |
| 4958215 | Beeckman, Kenneth | ADDRESS ON FILE | | | | |
| 7139653 | Beed, Peggy | ADDRESS ON FILE | | | | |
| 4976854 | Beede Jr., Kenneth | ADDRESS ON FILE | | | | |
| 6134441 | BEEDE THOMAS M TRUSTEE | ADDRESS ON FILE | | | | |
| 7179128 | Beedoco Inc. | ADDRESS ON FILE | | | | |
| 4954260 | Beeghly, Samuel L. | ADDRESS ON FILE | | | | |
| 6140651 | BEEHLER BOBBI K | ADDRESS ON FILE | | | | |
| 7243814 | Beehner , Charles | Law Officers of Joseph M. Earley, III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7243814 | Beehner , Charles | Paige N. Boldt , 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7266724 | Beekhuis, Christiaan | ADDRESS ON FILE | | | | |
| 5008211 | Beekhuis, Christiaan William | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008212 | Beekhuis, Christiaan William | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 735 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
736 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5937446 | Beekhuis, Christiaan William; Richard Eckman | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5937447 | Beekhuis, Christiaan William; Richard Eckman | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 6082041 | Beeler | 5399 E Shore HWY 147 | Lake Almanor | CA | 96137 | |
| 4975976 | Beeler | 5399 HIGHWAY 147, 5399 E Shore HWY 147 | Lake Almanor | CA | 96137 | |
| 7940330 | BEELER | 5399 HIGHWAY 147 | LAKE ALMANOR | CA | 96137 | |
| 4916795 | BEELER CONSTRUCTION | PO Box 310 | BROWNS VALLEY | CA | 95918 | |
| 4963577 | Beeler, Edward M | ADDRESS ON FILE | | | | |
| 7170530 | BEELER, JACOB NATHANIEL | ADDRESS ON FILE | | | | |
| 7170530 | BEELER, JACOB NATHANIEL | ADDRESS ON FILE | | | | |
| 4942211 | Beeler, Joseph | 14230 French Camp Rd | Ripon | CA | 95366 | |
| 4980172 | Beeler, Robert | ADDRESS ON FILE | | | | |
| 4997562 | Beeler, Rudy | ADDRESS ON FILE | | | | |
| 4914136 | Beeler, Rudy A | ADDRESS ON FILE | | | | |
| 4925979 | BEEM, NICHOLAS | SLO CAMP N PACK, 341 HIGUERA ST. | SAN LUIS OBISPO | CA | 93401 | |
| 7178957 | Beeman Family Trust | ADDRESS ON FILE | | | | |
| 7679067 | BEEMAN INSURANCE AGENCY INC | ADDRESS ON FILE | | | | |
| 7242954 | Beeman, George | ADDRESS ON FILE | | | | |
| 4948821 | Beeman, Joan | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007658 | Beeman, Joan | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4948819 | Beeman, Madaline | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 7179149 | Beeman, Madaline | ADDRESS ON FILE | | | | |
| 5007656 | Beeman, Madaline | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4948818 | Beeman, Raymond | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 7178801 | Beeman, Raymond | ADDRESS ON FILE | | | | |
| 5007655 | Beeman, Raymond | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4988886 | Beemer, Cathleen | ADDRESS ON FILE | | | | |
| 4959375 | Beene, Adam E | ADDRESS ON FILE | | | | |
| 4915009 | Beene, George Thomas | ADDRESS ON FILE | | | | |
| 6182639 | Beene, Johnny L | ADDRESS ON FILE | | | | |
| 6182639 | Beene, Johnny L | ADDRESS ON FILE | | | | |
| 4959329 | Beene, Joshua | ADDRESS ON FILE | | | | |
| 4994576 | Beene, Penny | ADDRESS ON FILE | | | | |
| 7217349 | Beengin, Gregory | ADDRESS ON FILE | | | | |
| 7166577 | Beeny, Russell | ADDRESS ON FILE | | | | |
| 4970877 | Beeny, Steven Raymond | ADDRESS ON FILE | | | | |
| 4992969 | Beer, Arline | ADDRESS ON FILE | | | | |
| 5938924 | Beerbower, Sandy | ADDRESS ON FILE | | | | |
| 4989279 | Beere, George | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 736 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
737 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4969175 | Beerfeldt, Steven Ray | ADDRESS ON FILE | | | | |
| 4939960 | Beerle, Ester | 1800 Washington Street #416 | San Francisco | CA | 94109 | |
| 5996190 | Beerle, Ester | ADDRESS ON FILE | | | | |
| 4983629 | Beers, Alan | ADDRESS ON FILE | | | | |
| 4975534 | BEERS, DON | 0684 PENINSULA DR, 42 Lower Crescent Ave | Sausalito | CA | 94965 | |
| 6066319 | BEERS, DON | ADDRESS ON FILE | | | | |
| 4964539 | Beery, Joshua | ADDRESS ON FILE | | | | |
| 4916796 | BEERYS PHYSICAL THERAPY INC | 5008 HWY 140 UNIT B | MARIPOSA | CA | 95338 | |
| 4967965 | Beesley, Peter | ADDRESS ON FILE | | | | |
| 4967768 | Beesley, Todd Alan | ADDRESS ON FILE | | | | |
| 5983842 | BEESLEY, WILLIAM | ADDRESS ON FILE | | | | |
| 4987876 | Beeson Jr., Waymon | ADDRESS ON FILE | | | | |
| 6140607 | BEESON WAYMON W JR & BEESON EARLENE M | ADDRESS ON FILE | | | | |
| 4952362 | Beeson, Christopher | ADDRESS ON FILE | | | | |
| 7324009 | Beeson, Joy D | ADDRESS ON FILE | | | | |
| 4987962 | Beeson, Julie Linda | ADDRESS ON FILE | | | | |
| 4993410 | Beeson, Robert | ADDRESS ON FILE | | | | |
| 7326513 | Beeson, Sheri | 6347 Imperial Way | Magalia | CA | 95954 | |
| 7326513 | Beeson, Sheri | P O Box 875 | Magalia | CA | 95954 | |
| 7330097 | Beeson, Waymon | ADDRESS ON FILE | | | | |
| 6065369 | BEETS CATERING INC | 316 STEALTH CT | LIVERMORE | CA | 94551 | |
| 6065370 | BEETS CATERING INC - 1184 VINEYARD AVE | 2531 9th Street | Berkeley | CA | 94710 | |
| 6065371 | BEETS CATERING INC - 410 VINEYARD AVE | 14439 Catalina Street | San Leandro | CA | 94577 | |
| 6065372 | BEETS CATERING INC - 410 VINEYARD AVE | 316 STEALTH CT | LIVERMORE | CA | 94551 | |
| 7170226 | BEETS, SHANIA | ADDRESS ON FILE | | | | |
| 7198621 | Bee-Well Farms, LLC | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7198621 | Bee-Well Farms, LLC | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7316556 | Begay, Dylin | ADDRESS ON FILE | | | | |
| 5938925 | Begbie, Melissa | ADDRESS ON FILE | | | | |
| 7281256 | Begbie, Paul | ADDRESS ON FILE | | | | |
| 4939000 | Begbie, Rachel | 1032 Thorton Way | San Jose | CA | 95128 | |
| 7242445 | Begbie, Rachel | ADDRESS ON FILE | | | | |
| 6065373 | Begg, Caroline | ADDRESS ON FILE | | | | |
| 6141950 | BEGGS ELLEN M TR | ADDRESS ON FILE | | | | |
| 6140824 | BEGGS ELLEN M TR | ADDRESS ON FILE | | | | |
| 7164023 | BEGGS, HUGH | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164023 | BEGGS, HUGH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 5980313 | BEGGS, LORRIE | ADDRESS ON FILE | | | | |
| 7182353 | Beggs, Yvonne | ADDRESS ON FILE | | | | |
| 7182353 | Beggs, Yvonne | ADDRESS ON FILE | | | | |
| 4995926 | Beghetti, Helen | ADDRESS ON FILE | | | | |
| 4935502 | Begier, James | 2001 East 14th Street | San Leandro | CA | 94577 | |
| 4988474 | Begier, Trudie | ADDRESS ON FILE | | | | |
| 5938926 | BEGIN, JOSH | ADDRESS ON FILE | | | | |
| 6167994 | Begins, Paul R. | ADDRESS ON FILE | | | | |
| 7182911 | Begins, Paul Raoul | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 737 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
738 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7182911 | Begins, Paul Raoul | ADDRESS ON FILE | | | | |
| 6130862 | BEGLEY ROBERT J & JONES LYNNE ANNE TTEE TR | ADDRESS ON FILE | | | | |
| 4961740 | Begley, Clint Garett | ADDRESS ON FILE | | | | |
| 4959404 | Begley, Darren Zane | ADDRESS ON FILE | | | | |
| 4960807 | Begley, Matthew Wayne | ADDRESS ON FILE | | | | |
| 4986239 | Begley, Philip | ADDRESS ON FILE | | | | |
| 4981664 | Begley, Thomas | ADDRESS ON FILE | | | | |
| 4963437 | Begley, Timothy John | ADDRESS ON FILE | | | | |
| 6065374 | Begley, Timothy John | ADDRESS ON FILE | | | | |
| 4912072 | Begley, Wesley Allen | ADDRESS ON FILE | | | | |
| 7327117 | Beglinger , Veena | ADDRESS ON FILE | | | | |
| 6165760 | Begun, Mikhail | ADDRESS ON FILE | | | | |
| 7278135 | Beha, Kaye | ADDRESS ON FILE | | | | |
| 7264380 | Beha, Ron | ADDRESS ON FILE | | | | |
| 6144296 | BEHAN MONA A & CRISP ALAN M | ADDRESS ON FILE | | | | |
| 4990274 | Behan, Fred | ADDRESS ON FILE | | | | |
| 6174500 | Behan, Mona Ann | ADDRESS ON FILE | | | | |
| 7324395 | Behan, Samuel  G. | ADDRESS ON FILE | | | | |
| 7483129 | Behar, Samuel G. | ADDRESS ON FILE | | | | |
| 4933661 | Beharry, Alex | 670 Bailey Court | Marina | CA | 93933 | |
| 7195203 | Behavior Analysis Training Institue | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195203 | Behavior Analysis Training Institue | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195203 | Behavior Analysis Training Institue | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4916797 | BEHAVIORAL SCIENCE TECHNOLOGY INC | 1000 TOWN CENTER DR STE 600 | OXNARD | CA | 93036 | |
| 7479094 | Behen, Edward | ADDRESS ON FILE | | | | |
| 7952327 | BEHILL, FRANK | 3208 Sterling Rd | Bakersfield | CA | 93306 | |
| 4984456 | Behill, Juanita | ADDRESS ON FILE | | | | |
| 7767886 | BEHJAT HENDERSON | 105 MIDDLESEX RD | BUFFALO | NY | 14216-3521 | |
| 5866750 | Behler Construction Company | ADDRESS ON FILE | | | | |
| 6142574 | BEHLER SID A & JEANNE M TR | ADDRESS ON FILE | | | | |
| 7478279 | Behler, Christina | ADDRESS ON FILE | | | | |
| 6135175 | BEHM ERLINDA A AND MARSHALL W | ADDRESS ON FILE | | | | |
| 6135182 | BEHM WALLACE R TRUSTEE | ADDRESS ON FILE | | | | |
| 7071475 | Behm, Barry | ADDRESS ON FILE | | | | |
| 4984157 | Behm, Doris | ADDRESS ON FILE | | | | |
| 5980713 | Behm, James | ADDRESS ON FILE | | | | |
| 4933748 | Behm, James | PO Box 46 | Hathaway Pines | CA | 95233 | |
| 6144366 | BEHMKE ROBERT D TR & BEHMKE PAULA S TR | ADDRESS ON FILE | | | | |
| 5866751 | Behnam Afshar | ADDRESS ON FILE | | | | |
| 6130597 | BEHNAM RENATA TR | ADDRESS ON FILE | | | | |
| 7251547 | Behnam, Fariba | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7261851 | Behnam, Renata | ADDRESS ON FILE | | | | |
| 5009586 | Behnam, Renata | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5009585 | Behnam, Renata | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001333 | Behnam, Renata | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6182995 | Behne, Gary | ADDRESS ON FILE | | | | |
| 7259478 | Behr, Emily | ADDRESS ON FILE | | | | |
| 4969207 | Behr, Emily C | ADDRESS ON FILE | | | | |
| 5866752 | BEHRENS & CURRY, INC. | ADDRESS ON FILE | | | | |
| 7460871 | Behrens, Byrne | ADDRESS ON FILE | | | | |
| 7241143 | Behrens, Byrne | ADDRESS ON FILE | | | | |
| 4991983 | Behrens, Diana | ADDRESS ON FILE | | | | |
| 4975377 | Behring | 1258 PENINSULA DR, PO BOX 415 | Los Gatos | CA | 95031 | |
| 6067130 | Behring | ADDRESS ON FILE | | | | |
| 4938958 | Behringer, Chase | 27360 Sherlock Rd | Los Altos Hills | CA | 94022 | |
| 4940059 | Behrman, Matthew | 49 Marquard Avenue | San Rafael | CA | 94901 | |
| 4980154 | BEHRNES Jr., ROBERT | ADDRESS ON FILE | | | | |
| 7933099 | BEHROOZ SHAKIBNIA.;. | 3019 BAHIA COURT | SAN LUIS OBISPO | CA | 93401 | |
| 4933701 | Behymer, Jody | 6046 Third Avenue | Lucerne | CA | 95458 | |
| 4943121 | Behzadi, Halleh | 1401 Del Rio Circle, Unit #B | Concord | CA | 94518 | |
| 5866753 | BEI | ADDRESS ON FILE | | | | |
| 4920761 | BEICH, EVERETT B | 77105 SHASTA LANE | INDIAN WELLS | CA | 92210 | |
| 4969325 | Beider, Svetlana Lana | ADDRESS ON FILE | | | | |
| 6133239 | BEIER GEORGE J JR TR ETAL | ADDRESS ON FILE | | | | |
| 4997749 | Beierly, Ralph | ADDRESS ON FILE | | | | |
| 4914390 | Beierly, Ralph James | ADDRESS ON FILE | | | | |
| 5989812 | BEIFUSS, ROBERT | ADDRESS ON FILE | | | | |
| 7149219 | Beighler, Robert Melvin | ADDRESS ON FILE | | | | |
| 6180528 | Beilby, James  B | ADDRESS ON FILE | | | | |
| 4996015 | Beile, Daniel | ADDRESS ON FILE | | | | |
| 4911995 | Beile, Daniel James | ADDRESS ON FILE | | | | |
| 6145925 | BEILHARZ JOHN & SNYDER BEVERLY | ADDRESS ON FILE | | | | |
| 6139962 | BEILSTEIN DAVID & NANCY | ADDRESS ON FILE | | | | |
| 4993174 | Beimer, Arlene | ADDRESS ON FILE | | | | |
| 4916798 | BEING FIRST INC | 1242 OAK DR | DURANGO | CO | 81301 | |
| 6171141 | Beintker, Aimee M | ADDRESS ON FILE | | | | |
| 6130242 | BEIRAO JOSEPH MANUEL & ISABEL BATISTA TR | ADDRESS ON FILE | | | | |
| 6145012 | BEIRNE JOSHUA P TR & TUKMAN SARAH TR | ADDRESS ON FILE | | | | |
| 4938603 | Beisler, Jesse | 4 Cheda Knolls Dr | Novato | CA | 94947 | |
| 4943298 | Beitashour, Magda | 2266 Ninth Ave. | San Francisco | CA | 94116 | |
| 4984620 | Beitzell, Grace | ADDRESS ON FILE | | | | |
| 4984926 | Bejarano, Ruben | ADDRESS ON FILE | | | | |
| 7074311 | Bejsovec, Kodee | ADDRESS ON FILE | | | | |
| 7074311 | Bejsovec, Kodee | ADDRESS ON FILE | | | | |
| 7074311 | Bejsovec, Kodee | ADDRESS ON FILE | | | | |
| 7139976 | Bejsovec, Tammy | ADDRESS ON FILE | | | | |
| 7139976 | Bejsovec, Tammy | ADDRESS ON FILE | | | | |
| 7139976 | Bejsovec, Tammy | ADDRESS ON FILE | | | | |
| 4943593 | Bek, Tatiana | 100 Chilpacingo Pkwy Apt 2110 | Pleasant Hill | CA | 94523 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5983934 | Bekhit, Helen | ADDRESS ON FILE | | | | |
| 6065376 | BEL AIR - 1286 STABLER LN | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | 95605 | |
| 6065377 | BEL AIR - 2222 GRASS VALLEY HWY | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | 95605 | |
| 6065378 | BEL AIR - 3510 PALMER DR | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | 95605 | |
| 6065379 | Bel Marin Keys CSD | 4 MONTEGO KEY | NOVATO | CA | 94949 | |
| 7940331 | BEL MARIN KEYS CSD | 4 MONTEGO KEY | NOVATO | CA | 94949-5301 | |
| 7466627 | Belad and Timothy Wright | ADDRESS ON FILE | | | | |
| 4937279 | Belaidi, Nadjiba | 771 Basalt Dr. | Vallejo | CA | 94589 | |
| 4940672 | Belanger, Charneth | 100 THORNDALE DR APT 451 | SAN RAFAEL | CA | 94903-4588 | |
| 4968332 | Belani, Inder Prakash | ADDRESS ON FILE | | | | |
| 4942380 | Belarbi, Laura | 1201 B Street, Apt #12 | Hayward | CA | 94541 | |
| 6004099 | Belarbi, Laura | ADDRESS ON FILE | | | | |
| 4964849 | Belarde, Troy | ADDRESS ON FILE | | | | |
| 6139668 | BELARDI WILLIAM J TR & BELARDI PATRICIA A TR | ADDRESS ON FILE | | | | |
| 7158351 | BELARDI, BILL | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 5001309 | Belardi, Bill | Thompson Law Offices, P.C., Robert W. Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7158352 | BELARDI, PAT | ADDRESS ON FILE | | | | |
| 5001308 | Belardi, Pat | Thompson Law Offices, P.C., Robert W. Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 4982927 | Belaski, Adeline | ADDRESS ON FILE | | | | |
| 4957179 | Belaski, William W | ADDRESS ON FILE | | | | |
| 5865551 | BELCHER FARMS | ADDRESS ON FILE | | | | |
| 6139378 | BELCHER RONALD E LIVING TRUST | ADDRESS ON FILE | | | | |
| 7159378 | BELCHER, CASEY ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159378 | BELCHER, CASEY ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4990414 | Belcher, Doreen | ADDRESS ON FILE | | | | |
| 4969533 | Belcher, Jessica L. | ADDRESS ON FILE | | | | |
| 7338723 | Belcher, Marian | ADDRESS ON FILE | | | | |
| 7291600 | Belcher, Ronald | ADDRESS ON FILE | | | | |
| 6171972 | Belcher, Ryan | ADDRESS ON FILE | | | | |
| 7159379 | BELCHER, RYAN OWEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159379 | BELCHER, RYAN OWEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4912447 | Belcher, Ryan Paul | ADDRESS ON FILE | | | | |
| 7318679 | Belcher, Stacy Anne | ADDRESS ON FILE | | | | |
| 7318679 | Belcher, Stacy Anne | ADDRESS ON FILE | | | | |
| 4965673 | Belcsak, Alexander CarMichael | ADDRESS ON FILE | | | | |
| 6135245 | BELDEN MARK C | ADDRESS ON FILE | | | | |
| 6133360 | BELDEN MARK C ETAL | ADDRESS ON FILE | | | | |
| 6133316 | BELDEN PATRICIA | ADDRESS ON FILE | | | | |
| 6130958 | BELDEN PAULA G TR | ADDRESS ON FILE | | | | |
| 7150106 | Belden, Howard and Robert | ADDRESS ON FILE | | | | |
| 7172474 | Belden, Howard and Roberta | ADDRESS ON FILE | | | | |
| 7150124 | Belden, Howard and Roberta | ADDRESS ON FILE | | | | |
| 5011576 | Belden, Paula | Adler Law Group, APLC, E Elliot Adler, Brittany S Zummer, Amanda Wiesner, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7230591 | Belden, Paula | ADDRESS ON FILE | | | | |
| 5004458 | Belden, Paula | Fox Law, APC, Dave A. Fox, Courtney Vasquez, 225 W. Plaza Street, Suite 102 | Solano Beach | CA | 92075 | |
| 5004457 | Belden, Paula | Sieglock Law, APC, Christopher C. Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7170762 | BELDEN, SHERRY | ADDRESS ON FILE | | | | |
| 7170762 | BELDEN, SHERRY | ADDRESS ON FILE | | | | |
| 6041376 | BELDEN,CHARLES,ORO ELECTRIC CORPORATION | 77 Beale St | San Francisco | CA | 94105 | |
| 6041377 | BELDEN,SUSAN,ORO ELECTRIC CORPORATION | 77 Beale St | San Francisco | CA | 94105 | |
| 6133753 | BELDERS DELMAR C AND COLLEEN R | ADDRESS ON FILE | | | | |
| 4972289 | Belemlih, Hinde Benomar | ADDRESS ON FILE | | | | |
| 4971548 | Belemlih, Said Kacem | ADDRESS ON FILE | | | | |
| 5915740 | Belen Mendoza | ADDRESS ON FILE | | | | |
| 5915736 | Belen Mendoza | ADDRESS ON FILE | | | | |
| 5915739 | Belen Mendoza | ADDRESS ON FILE | | | | |
| 5915738 | Belen Mendoza | ADDRESS ON FILE | | | | |
| 5915737 | Belen Mendoza | ADDRESS ON FILE | | | | |
| 4959525 | Belenzo, Romie | ADDRESS ON FILE | | | | |
| 7201786 | Belerra, Arnulfo | ADDRESS ON FILE | | | | |
| 4922459 | BELFER MD, HOWARD | 101 N EL CAMINO REAL #5 | SAN MATEO | CA | 94401 | |
| 4979539 | Belfer, Kenneth | ADDRESS ON FILE | | | | |
| 7170413 | BELFIORE, JO | ADDRESS ON FILE | | | | |
| 7170413 | BELFIORE, JO | ADDRESS ON FILE | | | | |
| 7898078 | Belfiore, Larry S. | ADDRESS ON FILE | | | | |
| 5010285 | Belfiore, Nicole | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002569 | Belfiore, Nicole | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7284068 | Belfiore, Nicole Rose | ADDRESS ON FILE | | | | |
| 7288417 | Belfiore, Tyler James | ADDRESS ON FILE | | | | |
| 7314561 | Belfiore, Tyler James | ADDRESS ON FILE | | | | |
| 6132694 | BELFORD FRANK E & KATHERINE L | ADDRESS ON FILE | | | | |
| 6140878 | BELFORTE MARCIA L | ADDRESS ON FILE | | | | |
| 5980168 | Belgard, Roger | ADDRESS ON FILE | | | | |
| 4933719 | Belgard, Roger | PO Box 313 | Mi Wok Village | CA | 95346 | |
| 6012854 | BELGHEB IZADKHAH | ADDRESS ON FILE | | | | |
| 6065380 | Belhazy, Michael C | ADDRESS ON FILE | | | | |
| 4943916 | Belhumeur, Mark | 14120 Old Cazadero Road | Guerneville | CA | 95446 | |
| 4989000 | Belieu, Mark | ADDRESS ON FILE | | | | |
| 4953808 | Beliew, Anthony Allen | ADDRESS ON FILE | | | | |
| 4916799 | BELILOVE COMPANY-ENGINEERS | 21060 CORSAIR BLVD | HAYWARD | CA | 94545 | |
| 7181145 | Belinda  Hernandez (Ricardo Vazquez, Parent) | ADDRESS ON FILE | | | | |
| 7176427 | Belinda  Hernandez (Ricardo Vazquez, Parent) | ADDRESS ON FILE | | | | |
| 5915741 | Belinda Davis | ADDRESS ON FILE | | | | |
| 7679068 | BELINDA F ZANONI CUST | ADDRESS ON FILE | | | | |
| 5904611 | Belinda Hernandez | ADDRESS ON FILE | | | | |
| 5908287 | Belinda Hernandez | ADDRESS ON FILE | | | | |
| 7270696 | Belinda Hernandez (Ricardo Vazquez, Parent) | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7270696 | Belinda Hernandez (Ricardo Vazquez, Parent) | ADDRESS ON FILE | | | | |
| 7153801 | Belinda Kay McDonnell | ADDRESS ON FILE | | | | |
| 7153801 | Belinda Kay McDonnell | ADDRESS ON FILE | | | | |
| 7153801 | Belinda Kay McDonnell | ADDRESS ON FILE | | | | |
| 7679069 | BELINDA L GONZALEZ | ADDRESS ON FILE | | | | |
| 7679070 | BELINDA LOW & | ADDRESS ON FILE | | | | |
| 7679071 | BELINDA MAE YEE | ADDRESS ON FILE | | | | |
| 7187815 | Belinda Milam | ADDRESS ON FILE | | | | |
| 7187815 | Belinda Milam | ADDRESS ON FILE | | | | |
| 5915744 | Belinda Roberson | ADDRESS ON FILE | | | | |
| 5915743 | Belinda Roberson | ADDRESS ON FILE | | | | |
| 5915745 | Belinda Roberson | ADDRESS ON FILE | | | | |
| 5915746 | Belinda Roberson | ADDRESS ON FILE | | | | |
| 5915742 | Belinda Roberson | ADDRESS ON FILE | | | | |
| 4979184 | Beliso II, Rodolfo | ADDRESS ON FILE | | | | |
| 4951454 | Beliso, Albert C | ADDRESS ON FILE | | | | |
| 4976812 | Beliso, Leonardo | ADDRESS ON FILE | | | | |
| 7182320 | Belita S. Anatalio Revocable Trust dated December 6, 2007 | ADDRESS ON FILE | | | | |
| 7182320 | Belita S. Anatalio Revocable Trust dated December 6, 2007 | ADDRESS ON FILE | | | | |
| 5866754 | BELIVEAU, JOE | ADDRESS ON FILE | | | | |
| 6146297 | BELIZZI ANGELO & BELIZZI IRINA ET AL | ADDRESS ON FILE | | | | |
| 4996685 | Belka, Deborah | ADDRESS ON FILE | | | | |
| 4995535 | Belken, Gretchen | ADDRESS ON FILE | | | | |
| 4993914 | Belken, Jennifer | ADDRESS ON FILE | | | | |
| 4985353 | Belknap, Clara | ADDRESS ON FILE | | | | |
| 5866755 | BELKNAP, SCOTT | ADDRESS ON FILE | | | | |
| 4985328 | Belknap, Susan | ADDRESS ON FILE | | | | |
| 4976088 | Belkofer, Noal | 0109 LAKE ALMANOR WEST DR, 109 LAKE ALMANOR WEST DR | Chester | CA | 96020 | |
| 7980636 | Belkowitz, Harry | ADDRESS ON FILE | | | | |
| 7980636 | Belkowitz, Harry | ADDRESS ON FILE | | | | |
| 6139686 | BELL ANGELA F TR | ADDRESS ON FILE | | | | |
| 7915891 | Bell Atlantic Master Trust | TCW, Attn Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 7940332 | BELL CARTER FOODS | 1012 SECOND ST. BC1 | CORNING | CA | 96021 | |
| 6116301 | BELL CARTER FOODS | BC1, 1012 Second St. | Corning | CA | 96021 | |
| 4916801 | BELL CHIROPRACTIC | 4157 ROCKLIN RD STE C | ROCKLIN | CA | 95677 | |
| 6130728 | BELL DEIDRE H ETAL | ADDRESS ON FILE | | | | |
| 4954152 | Bell II, Andre Rene | ADDRESS ON FILE | | | | |
| 6139697 | BELL JOANN TR | ADDRESS ON FILE | | | | |
| 4914917 | Bell Jr., Rodney Dale | ADDRESS ON FILE | | | | |
| 6145298 | BELL LOISANNE TR | ADDRESS ON FILE | | | | |
| 6144949 | BELL MICHAEL A TR & BELL CHARLOTTE S TR | ADDRESS ON FILE | | | | |
| 6011875 | BELL MOUNTAIN ENTERPRISES INC | 16637 MOJAVE DR | VICTORVILLE | CA | 92395 | |
| 4916802 | BELL MOUNTAIN ENTERPRISES INC | DBA HI DESERT BARSTOW ALARM, 16637 MOJAVE DR | VICTORVILLE | CA | 92395 | |
| 4916803 | BELL PIPE & SUPPLY | 215 E BALL RD | ANAHEIM | CA | 92805-0151 | |
| 5866756 | Bell Sonoma LLC | ADDRESS ON FILE | | | | |
| 5979827 | Bell Subrogation Service/State Farm, Walter Watkins | 1411 N. Westshore Blvd., 681 Geneva Avenue, San Francisco | Tampa | CA | 33604 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5980687 | Bell Subrogation Services | PO Box 24538, 831 8th Ave., Oakland, Ca 94606 | Tampa | CA | 33623 | |
| 4934739 | Bell Subrogation Services | PO Box 24538 | Tampa | FL | 33623 | |
| 5866757 | BELL VILLAGE COMMUNITY, LLC | ADDRESS ON FILE | | | | |
| 6174054 | Bell,  Darlene | ADDRESS ON FILE | | | | |
| 5993029 | Bell, Adam | ADDRESS ON FILE | | | | |
| 4942898 | BELL, ALISHA | 1231 EL TEJON | BAKERSFIELD | CA | 93308 | |
| 7270133 | Bell, Angela | ADDRESS ON FILE | | | | |
| 7192424 | BELL, ANGELA | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7192424 | BELL, ANGELA | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 7270133 | Bell, Angela | ADDRESS ON FILE | | | | |
| 5990907 | Bell, Anne | ADDRESS ON FILE | | | | |
| 4943483 | Bell, Anne | 79 Poppy Rd | Carmel Valley | CA | 93924 | |
| 7314964 | Bell, Barbara | ADDRESS ON FILE | | | | |
| 7314964 | Bell, Barbara | ADDRESS ON FILE | | | | |
| 7279599 | Bell, Bettie | ADDRESS ON FILE | | | | |
| 4944903 | Bell, Beverly | 1050 Gold Ridge Lane | Colfax | CA | 95713 | |
| 4975747 | Bell, Bonnie | 0216 PENINSULA DR, 11525 Old Ranch Lane | Los Altos | CA | 94024 | |
| 6074929 | Bell, Bonnie | ADDRESS ON FILE | | | | |
| 7170400 | BELL, BRANDON THOMAS | ADDRESS ON FILE | | | | |
| 7170400 | BELL, BRANDON THOMAS | ADDRESS ON FILE | | | | |
| 5992735 | Bell, Brenda | ADDRESS ON FILE | | | | |
| 7255067 | Bell, Brian | ADDRESS ON FILE | | | | |
| 5007874 | Bell, Brian | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007875 | Bell, Brian | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949621 | Bell, Brian | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7155635 | Bell, Calvin | ADDRESS ON FILE | | | | |
| 4986514 | Bell, Candy | ADDRESS ON FILE | | | | |
| 4970114 | Bell, Carey Michael | ADDRESS ON FILE | | | | |
| 4981279 | Bell, Carolyn | ADDRESS ON FILE | | | | |
| 7481304 | Bell, Charles  C. | ADDRESS ON FILE | | | | |
| 7481304 | Bell, Charles  C. | ADDRESS ON FILE | | | | |
| 7252815 | Bell, Charles Finley | ADDRESS ON FILE | | | | |
| 7228980 | Bell, Charles Winbourne | ADDRESS ON FILE | | | | |
| 7164141 | BELL, CHARLOTTE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164141 | BELL, CHARLOTTE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 4961071 | Bell, Christopher P. | ADDRESS ON FILE | | | | |
| 4960462 | Bell, Cody Lee | ADDRESS ON FILE | | | | |
| 6124442 | Bell, Courtney | ADDRESS ON FILE | | | | |
| 6124451 | Bell, Courtney | ADDRESS ON FILE | | | | |
| 7247107 | Bell, Courtney Lee | ADDRESS ON FILE | | | | |
| 7257301 | Bell, Courtney Lee | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7257301 | Bell, Courtney Lee | ADDRESS ON FILE | | | | |
| 7250248 | Bell, Curtis | ADDRESS ON FILE | | | | |
| 7146928 | Bell, Cynthia | ADDRESS ON FILE | | | | |
| 7146928 | Bell, Cynthia | ADDRESS ON FILE | | | | |
| 4966406 | Bell, Cynthia Ann | ADDRESS ON FILE | | | | |
| 7244342 | Bell, Dan | ADDRESS ON FILE | | | | |
| 7303104 | Bell, David | ADDRESS ON FILE | | | | |
| 4967767 | Bell, David M | ADDRESS ON FILE | | | | |
| 4970244 | Bell, Dean Russell | ADDRESS ON FILE | | | | |
| 7952329 | BELL, DEBORAH | 8165 OLOF ST | COTATI | CA | 94931 | |
| 5866758 | BELL, DENISE | ADDRESS ON FILE | | | | |
| 4992951 | Bell, Derek | ADDRESS ON FILE | | | | |
| 7284657 | Bell, Desmond | ADDRESS ON FILE | | | | |
| 7235110 | Bell, Desmond | ADDRESS ON FILE | | | | |
| 7284657 | Bell, Desmond | ADDRESS ON FILE | | | | |
| 7235110 | Bell, Desmond | ADDRESS ON FILE | | | | |
| 4933375 | Bell, Desmond A. | ADDRESS ON FILE | | | | |
| 7159383 | BELL, DOLORES MAE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159383 | BELL, DOLORES MAE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7165562 | BELL, DONA CAROL | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4991044 | Bell, Douglas | ADDRESS ON FILE | | | | |
| 4998330 | Bell, Douglas Alexander | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174454 | BELL, DOUGLAS ALEXANDER | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174454 | BELL, DOUGLAS ALEXANDER | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5008215 | Bell, Douglas Alexander | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998331 | Bell, Douglas Alexander | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937450 | Bell, Douglas Alexander; Bell, Maren | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937448 | Bell, Douglas Alexander; Bell, Maren | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937449 | Bell, Douglas Alexander; Bell, Maren | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4964930 | Bell, Ethan M | ADDRESS ON FILE | | | | |
| 4948892 | Bell, Frank | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 7583975 | Bell, Frank | ADDRESS ON FILE | | | | |
| 7228031 | Bell, Frank | ADDRESS ON FILE | | | | |
| 5007729 | Bell, Frank | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4978079 | Bell, Frederick | ADDRESS ON FILE | | | | |
| 6008472 | BELL, GARY | ADDRESS ON FILE | | | | |
| 4964478 | Bell, Gary Dean | ADDRESS ON FILE | | | | |
| 4989687 | Bell, George | ADDRESS ON FILE | | | | |
| 4979105 | Bell, Glen | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4993142 | Bell, Golena | ADDRESS ON FILE | | | | |
| 4979850 | Bell, Greggory | ADDRESS ON FILE | | | | |
| 7467787 | Bell, Gregory G. | ADDRESS ON FILE | | | | |
| 4962080 | Bell, Gregory L. | ADDRESS ON FILE | | | | |
| 7762881 | BELL, JACK B | ADDRESS ON FILE | | | | |
| 4961223 | Bell, Jacob L | ADDRESS ON FILE | | | | |
| 5889119 | Bell, Jacob L | ADDRESS ON FILE | | | | |
| 6170260 | Bell, Jacqui | ADDRESS ON FILE | | | | |
| 4962866 | Bell, James Murray | ADDRESS ON FILE | | | | |
| 7159384 | BELL, JAMES WILLIAM | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159384 | BELL, JAMES WILLIAM | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6151558 | Bell, Jamie | ADDRESS ON FILE | | | | |
| 7480421 | Bell, Janet | ADDRESS ON FILE | | | | |
| 7301926 | Bell, Jason L. | ADDRESS ON FILE | | | | |
| 7165561 | BELL, JASON SCOTT | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6165120 | Bell, Jeaneen | ADDRESS ON FILE | | | | |
| 7477187 | Bell, Jeanette I. | ADDRESS ON FILE | | | | |
| 7477187 | Bell, Jeanette I. | ADDRESS ON FILE | | | | |
| 7165764 | BELL, JESSICA LEE | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4997146 | Bell, John | ADDRESS ON FILE | | | | |
| 6128709 | Bell, John Gordon | ADDRESS ON FILE | | | | |
| 4913448 | Bell, John M | ADDRESS ON FILE | | | | |
| 4957907 | Bell, John Steven | ADDRESS ON FILE | | | | |
| 4961790 | Bell, Jonathan Robert | ADDRESS ON FILE | | | | |
| 6179307 | Bell, Josh | ADDRESS ON FILE | | | | |
| 7593357 | Bell, Jr., Charles C. | ADDRESS ON FILE | | | | |
| 7593357 | Bell, Jr., Charles C. | ADDRESS ON FILE | | | | |
| 7481372 | Bell, Judy M. | ADDRESS ON FILE | | | | |
| 4975862 | Bell, Ken | 3307 Dullanty Way | Sacramento | CA | 95816-6552 | |
| 4983330 | Bell, Kenneth | ADDRESS ON FILE | | | | |
| 4977700 | Bell, Lafa | ADDRESS ON FILE | | | | |
| 5991811 | Bell, Lauren | ADDRESS ON FILE | | | | |
| 5007876 | Bell, Leslie | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007877 | Bell, Leslie | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949622 | Bell, Leslie | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7278655 | Bell, Lisa Ann | ADDRESS ON FILE | | | | |
| 4989524 | Bell, Lynda | ADDRESS ON FILE | | | | |
| 4977906 | Bell, Lyndle | ADDRESS ON FILE | | | | |
| 7328498 | Bell, Marc | ADDRESS ON FILE | | | | |
| 4998332 | Bell, Maren | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174455 | BELL, MAREN | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7174455 | BELL, MAREN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5008216 | Bell, Maren | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998333 | Bell, Maren | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7292518 | Bell, Margaret | ADDRESS ON FILE | | | | |
| 4988751 | Bell, Martha | ADDRESS ON FILE | | | | |
| 4954208 | Bell, Martin Howard | ADDRESS ON FILE | | | | |
| 7258042 | Bell, Marya | ADDRESS ON FILE | | | | |
| 4964725 | Bell, Matthew D. | ADDRESS ON FILE | | | | |
| 4990006 | Bell, Max | ADDRESS ON FILE | | | | |
| 4933485 | Bell, MIchael | 5010 Via Sienna Dr | Bakersfield | CA | 93306 | |
| 7164140 | BELL, MICHAEL | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164140 | BELL, MICHAEL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7274779 | Bell, Michael | ADDRESS ON FILE | | | | |
| 4960975 | Bell, Michael Christopher | ADDRESS ON FILE | | | | |
| 7460192 | Bell, Michael E. | ADDRESS ON FILE | | | | |
| 7460192 | Bell, Michael E. | ADDRESS ON FILE | | | | |
| 7288781 | Bell, Milton | ADDRESS ON FILE | | | | |
| 7282449 | Bell, Panda | ADDRESS ON FILE | | | | |
| 4960312 | Bell, Patrick R | ADDRESS ON FILE | | | | |
| 4957801 | Bell, Paul Antone | ADDRESS ON FILE | | | | |
| 4927029 | BELL, PHILLIP | 731 S BURKETT AVE | STOCKTON | CA | 95205 | |
| 7256690 | Bell, Raymond Allan | ADDRESS ON FILE | | | | |
| 7256690 | Bell, Raymond Allan | ADDRESS ON FILE | | | | |
| 4997032 | Bell, Rex | ADDRESS ON FILE | | | | |
| 4994332 | Bell, Rex | ADDRESS ON FILE | | | | |
| 4957333 | Bell, Richard Joe | ADDRESS ON FILE | | | | |
| 7250924 | Bell, Rita | ADDRESS ON FILE | | | | |
| 5007872 | Bell, Rita | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007873 | Bell, Rita | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949620 | Bell, Rita | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4988313 | Bell, Robert | ADDRESS ON FILE | | | | |
| 7148830 | Bell, Robert | ADDRESS ON FILE | | | | |
| 4990248 | Bell, Robert | ADDRESS ON FILE | | | | |
| 5007444 | Bell, Robert | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 7148830 | Bell, Robert | ADDRESS ON FILE | | | | |
| 4948128 | Bell, Robert | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4992197 | Bell, Robert | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4948127 | Bell, Robert | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 7149378 | Bell, Robert Earl | ADDRESS ON FILE | | | | |
| 4959577 | Bell, Robert Anthony | ADDRESS ON FILE | | | | |
| 7159386 | BELL, ROBERT EARL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159386 | BELL, ROBERT EARL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4968454 | Bell, Robert W | ADDRESS ON FILE | | | | |
| 4981660 | Bell, Rose | ADDRESS ON FILE | | | | |
| 4987931 | Bell, Ruth | ADDRESS ON FILE | | | | |
| 4937836 | Bell, Ryan | 123 Tucker Road | Watsonville | CA | 95076 | |
| 7204835 | Bell, Ryan | ADDRESS ON FILE | | | | |
| 7477755 | Bell, Sabrena | ADDRESS ON FILE | | | | |
| 7169697 | BELL, SABRENA | John G. Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 7169697 | BELL, SABRENA | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 4950756 | Bell, Shanna Lynn | ADDRESS ON FILE | | | | |
| 4970036 | Bell, Shannon | ADDRESS ON FILE | | | | |
| 7897286 | Bell, Sharon M | ADDRESS ON FILE | | | | |
| 7266268 | Bell, Shelby | ADDRESS ON FILE | | | | |
| 7149063 | Bell, Shelby S | ADDRESS ON FILE | | | | |
| 4972567 | Bell, Stephanie Christine | ADDRESS ON FILE | | | | |
| 4962161 | Bell, Steven A | ADDRESS ON FILE | | | | |
| 4937849 | Bell, Tara | 3012 Max Circle | Marina | CA | 93933 | |
| 7159389 | BELL, TERESA MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159389 | BELL, TERESA MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7187080 | Bell, Thomas Henry | ADDRESS ON FILE | | | | |
| 5001310 | Bell, Tiffany Ann | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7140349 | BELL, TIFFANY ANN | ADDRESS ON FILE | | | | |
| 5001311 | Bell, Tiffany Ann | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001312 | Bell, Tiffany Ann | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009542 | Bell, Tiffany Ann | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7150061 | BELL, TIFFANY ANN | ADDRESS ON FILE | | | | |
| 7140349 | BELL, TIFFANY ANN | ADDRESS ON FILE | | | | |
| 4957250 | Bell, Timothy Milton | ADDRESS ON FILE | | | | |
| 7166085 | BELL, TRAVIS | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4956955 | Bell, Trelae Kishay | ADDRESS ON FILE | | | | |
| 6166443 | Bell, Valerie | ADDRESS ON FILE | | | | |
| 6008289 | Bell, Valerie | ADDRESS ON FILE | | | | |
| 6008289 | Bell, Valerie | ADDRESS ON FILE | | | | |
| 4933376 | Bell, Valerie J. | ADDRESS ON FILE | | | | |
| 4954639 | Bell, Valerie J. | ADDRESS ON FILE | | | | |
| 5938927 | Bell, Victoria | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4937080 | Bell, Virginia | 2340 Wild Deer CT | Paso Robles | CA | 93446 | |
| 7235976 | Bell, William | ADDRESS ON FILE | | | | |
| 7180957 | Bella  Barrett | ADDRESS ON FILE | | | | |
| 7176237 | Bella  Barrett | ADDRESS ON FILE | | | | |
| 7176237 | Bella  Barrett | ADDRESS ON FILE | | | | |
| 5904540 | Bella Barrett | ADDRESS ON FILE | | | | |
| 5908216 | Bella Barrett | ADDRESS ON FILE | | | | |
| 7479788 | Bella Commercial LLC | 2360 Mendocino Ave Suite 341-A2 | Santa Rosa | CA | 95403 | |
| 6143291 | BELLA COMMERICAL LLC | ADDRESS ON FILE | | | | |
| 5866759 | Bella Creek LLC | ADDRESS ON FILE | | | | |
| 7679072 | BELLA EVE FRIESEL | ADDRESS ON FILE | | | | |
| 7679073 | BELLA FOX | ADDRESS ON FILE | | | | |
| 7771547 | BELLA KARRAS MILTON | 8840 E SUNLAND AVE LOT 168 | MESA | AZ | 85208-2977 | |
| 5915749 | Bella Pamelar Baguhin | ADDRESS ON FILE | | | | |
| 7142852 | Bella Pamelar Baguhin | ADDRESS ON FILE | | | | |
| 5915750 | Bella Pamelar Baguhin | ADDRESS ON FILE | | | | |
| 5915747 | Bella Pamelar Baguhin | ADDRESS ON FILE | | | | |
| 5915748 | Bella Pamelar Baguhin | ADDRESS ON FILE | | | | |
| 7142852 | Bella Pamelar Baguhin | ADDRESS ON FILE | | | | |
| 5866760 | Bella Tuscany, LLC | ADDRESS ON FILE | | | | |
| 5864446 | BELLA VISTA SYV, LLC | ADDRESS ON FILE | | | | |
| 7940333 | BELLA VISTA WATER | 11368 E. STILLWATER WAY | REDDING | CA | 96003-9510 | |
| 6065385 | BELLA VISTA WATER DISTRICT | 11368 E. STILLWATER WAY | REDDING | CA | 96003 | |
| 4916804 | BELLA VISTA WATER DISTRICT | 11368 E. STILLWATER WAY | REDDING | CA | 96003-9510 | |
| 6164833 | Bella Vista Water District | Attn: Connie M. Wade, 11368 E. Stillwater Way | Redding | CA | 96003 | |
| 4943902 | Bella Vista Water District-Dias, Debbie | 11368 East Stillwater Way | Redding | CA | 96003 | |
| 4916805 | BELLA WILDFIRE & FORESTRY INC | BELLA FORESTRY SERVICES, PO Box 195 | WEIMAR | CA | 95736 | |
| 6065386 | BELLA WILDFIRE & FORESTRY INC | PO BOX 195 | WEIMAR | CA | 95736 | |
| 6142528 | BELLACH DARRYL GARY TR & BELLACH SUSAN MARIE TR | ADDRESS ON FILE | | | | |
| 7477876 | Bellach, Darryl | ADDRESS ON FILE | | | | |
| 4974800 | Bellach, James D. & Jay | 3908 N. Trinity Ave. | Kerman | CA | 93630 | |
| 4917115 | BELLAH, BRADLEY D | 2075 VISTA DEL RIO | CROCKETT | CA | 94525 | |
| 4935198 | Bellah, Steve | 25 Lupoyama Ave. | Lakeport | CA | 95453 | |
| 7187394 | BELLAIRS, JOSHUA LOUIS DENNIS | ADDRESS ON FILE | | | | |
| 7187394 | BELLAIRS, JOSHUA LOUIS DENNIS | ADDRESS ON FILE | | | | |
| 7283674 | Bellairs, Suzanne | ADDRESS ON FILE | | | | |
| 7189385 | BELLAMY, DALLAS RAY | ADDRESS ON FILE | | | | |
| 7189385 | BELLAMY, DALLAS RAY | ADDRESS ON FILE | | | | |
| 4991748 | Bellamy, Glenda | ADDRESS ON FILE | | | | |
| 7952328 | Bellamy, Gordon | PO Box 153 | Monte Rio | CA | 95462 | |
| 5007900 | Bellamy, Harry | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007901 | Bellamy, Harry | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949634 | Bellamy, Harry | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7232456 | Bellamy, Kerry | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7139953 | Bellamy, Laura A | ADDRESS ON FILE | | | | |
| 4936230 | BELLAMY, ROGER | 141 POWELL RIDGE RD | OROVILLE | CA | 95966 | |
| 7233974 | Bellamy, Teresa | ADDRESS ON FILE | | | | |
| 5007902 | Bellamy, Terese | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007903 | Bellamy, Terese | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949635 | Bellamy, Terese | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4977368 | Bellan, Rosemary | ADDRESS ON FILE | | | | |
| 5866761 | BELLAND, VANESSA | ADDRESS ON FILE | | | | |
| 4963696 | Bellar, Daniel Joseph | ADDRESS ON FILE | | | | |
| 4953704 | Bellard III, Cleveland Willis | ADDRESS ON FILE | | | | |
| 6116302 | BELLARMINE COLLEGE PREPARATORY | 960 W HEDDING STREET | SAN JOSE | CA | 95126 | |
| 6009202 | BELLAROSA APARTMENTS, LLC | 8700 Technology Way | Reno | NV | 89521 | |
| 7469877 | Bellas, Cliff and Elaine | ADDRESS ON FILE | | | | |
| 4981287 | Bellaver, Kenneth | ADDRESS ON FILE | | | | |
| 4916806 | BELLAVISTA LANDSCAPE SERVICES INC | 340 TWIN PINES DR | SCOTTS VALLEY | CA | 95066 | |
| 7940334 | BELL-CARTER FOOD    PROCESSING COMPANY | 1012 SECOND ST. | CORNING | CA | 96021 | |
| 6116303 | BELL-CARTER FOOD PROCESSING COMPANY | BC2, 1012 Second St. | Corning | CA | 96021 | |
| 7767849 | BELLE MELTON HEIN TR | BELLE M HEIN TRUST, UA FEB 9 82, 208 TOYON DR | WOODLAND | CA | 95695-5343 | |
| 7774908 | BELLE SLUTSKY TR UDT JAN 6 76 | 220 MORAINE RD | HIGHLAND PARK | IL | 60035-1934 | |
| 7775468 | BELLE SUMMERS | 4 NOB HILL ST | CONWAY | AR | 72034-7334 | |
| 6131015 | BELLE VUE CHALET LLC | ADDRESS ON FILE | | | | |
| 7302359 | Belle, Soleil Aurora | ADDRESS ON FILE | | | | |
| 7288494 | Belle, Teisha | ADDRESS ON FILE | | | | |
| 7189165 | Belle, Teisha | ADDRESS ON FILE | | | | |
| 7189165 | Belle, Teisha | ADDRESS ON FILE | | | | |
| 7315405 | Belle, Teisha Marie | ADDRESS ON FILE | | | | |
| 7257808 | Belle, Teisha Marie | ADDRESS ON FILE | | | | |
| 4978419 | Belleci, Anthony | ADDRESS ON FILE | | | | |
| 4964389 | Bellefeuille, Lucas Roland | ADDRESS ON FILE | | | | |
| 4948902 | Bellejos, Gabriel | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007739 | Bellejos, Gabriel | Sieglock Law, APC, Christopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 6146189 | BELLENGER FLORENCE TR | ADDRESS ON FILE | | | | |
| 5009544 | Bellenger, Florence | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams, Meghan E McCormick, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 7162843 | BELLENGER, FLORENCE | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 5009543 | Bellenger, Florence | Merlin Law Group, P.A., William F Merlin Jr, Denise Hsu Sze, Stephanie Poli, 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 7162843 | BELLENGER, FLORENCE | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | | 94111 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4983074 | Bellenger, Geoffrey | ADDRESS ON FILE | | | | |
| 4973408 | Bellenie, Charles Dexter | ADDRESS ON FILE | | | | |
| 6133147 | BELLER RON & MOSES JENNIFER TR | ADDRESS ON FILE | | | | |
| 7323539 | Beller, Haley | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7323539 | Beller, Haley | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7235899 | Beller, Karman | ADDRESS ON FILE | | | | |
| 7316234 | Beller, Marie | ADDRESS ON FILE | | | | |
| 7310038 | Beller, Marie | ADDRESS ON FILE | | | | |
| 7251654 | Beller, Ryan | ADDRESS ON FILE | | | | |
| 4982064 | Beller, Travis | ADDRESS ON FILE | | | | |
| 4923224 | BELLERIVE, JEROME E | ELAINE A BELLERIVE, 2146 DEL MONTE AVE | SANTA CLARA | CA | 95051 | |
| 4955457 | Bellestri, Ana Karina | ADDRESS ON FILE | | | | |
| 4977464 | Bellestri, Sam | ADDRESS ON FILE | | | | |
| 4977240 | Bellett, Dawn | ADDRESS ON FILE | | | | |
| 6131704 | BELLETTO BARBARA ETAL JT | ADDRESS ON FILE | | | | |
| 7277471 | Belletto, Barbara | ADDRESS ON FILE | | | | |
| 7907385 | Bellevue Baptist Church | 6075 Poplar Ave, Suite 701 | Memphis | TN | 38119 | |
| 7907385 | Bellevue Baptist Church | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4969578 | Bellflower, Kevin Ray | ADDRESS ON FILE | | | | |
| 4962681 | Belliardo, Michael | ADDRESS ON FILE | | | | |
| 6065389 | Belliardo, Michael | ADDRESS ON FILE | | | | |
| 4940207 | Bellido, Alejandrina | 917 Hoitt Ave | Lincoln | CA | 95648 | |
| 4916807 | BELLINGER CHIROPRACTIC CORPORATION | GRACE CHIROPRACTIC, 1775 HARRISON AVE | EUREKA | CA | 95501 | |
| 6134238 | BELLINGER DELORES L | ADDRESS ON FILE | | | | |
| 5992793 | Bellinger, Trish | ADDRESS ON FILE | | | | |
| 4969035 | Bellingham, Michael Shawn | ADDRESS ON FILE | | | | |
| 7325682 | Bellinghausen , Kelly | ADDRESS ON FILE | | | | |
| 6140019 | BELLINGHAUSEN TIMOTHY J & BELLINGHAUSEN KELLY L ET | ADDRESS ON FILE | | | | |
| 4993199 | Bellinghausen, Joan | ADDRESS ON FILE | | | | |
| 7464855 | Bellinghausen, Kelly and Tim | ADDRESS ON FILE | | | | |
| 4966331 | Bellinghausen, Tim J | ADDRESS ON FILE | | | | |
| 6143232 | BELLISIMO A FAMILY VINEYARD LLC | ADDRESS ON FILE | | | | |
| 4916808 | BELLISTRI CHIROPRACTIC INC | 605 TENNANT AVE STE G | MORGAN HILL | CA | 95037 | |
| 6145514 | BELLIVEAU NICOLAS C | ADDRESS ON FILE | | | | |
| 5005036 | Belliveau, Alyssa | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011874 | Belliveau, Alyssa | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005037 | Belliveau, Alyssa | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005035 | Belliveau, Alyssa | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011875 | Belliveau, Alyssa | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181590 | Belliveau, Alyssa Klarke | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7181590 | Belliveau, Alyssa Klarke | ADDRESS ON FILE | | | | |
| 5005039 | Belliveau, Nicolas | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011876 | Belliveau, Nicolas | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005040 | Belliveau, Nicolas | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005038 | Belliveau, Nicolas | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011877 | Belliveau, Nicolas | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181592 | Belliveau, Nicolas Collin | ADDRESS ON FILE | | | | |
| 7181592 | Belliveau, Nicolas Collin | ADDRESS ON FILE | | | | |
| 5000212 | Bellizi, Angelo | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009199 | Bellizi, Angelo | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167569 | BELLIZZI, ANGELO | ADDRESS ON FILE | | | | |
| 7167797 | BELLIZZI, IRINA | ADDRESS ON FILE | | | | |
| 5015091 | Bellman, Louis and Lynette | ADDRESS ON FILE | | | | |
| 7169192 | BELLMAN, LOUISE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169191 | BELLMAN, LYNETTE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4989286 | Bellmer, Michael | ADDRESS ON FILE | | | | |
| 4966778 | Bello, Adrian Anthony | ADDRESS ON FILE | | | | |
| 7470395 | Bello, Dayna | ADDRESS ON FILE | | | | |
| 7470395 | Bello, Dayna | ADDRESS ON FILE | | | | |
| 4991744 | Bello, Estelita | ADDRESS ON FILE | | | | |
| 6175139 | Bello, Estrellita | ADDRESS ON FILE | | | | |
| 6176242 | Bello, Jean B | ADDRESS ON FILE | | | | |
| 4953598 | Bello, Michael Edward | ADDRESS ON FILE | | | | |
| 5866762 | BELLO, RICHARD | ADDRESS ON FILE | | | | |
| 7206138 | BELLO, SHERIF ANTONIO | ADDRESS ON FILE | | | | |
| 7206138 | BELLO, SHERIF ANTONIO | ADDRESS ON FILE | | | | |
| 7306064 | Bello, Sonia | ADDRESS ON FILE | | | | |
| 4935701 | BELLO, TOM | PO BOX 14560 | SAN LUIS OBISPO | CA | 93401 | |
| 4930896 | BELLO, TONY | PO Box 3728 | SANTA ROSA | CA | 95402 | |
| 4916809 | BELLOFRAM CORPORATION | DBA THERMOCOUPLE PRODUCTS CO, ST RT BOX #305 | NEWELL | WV | 26050 | |
| 4990275 | Belloli, Michael | ADDRESS ON FILE | | | | |
| 4940763 | Bellomo, Valarie | 2405 Sunset Drive #C | Antioch | CA | 94509 | |
| 6134524 | BELLOMY ALLEN L AND MERRILEE E TRUSTEES | ADDRESS ON FILE | | | | |
| 5866763 | BELLON, LYNN | ADDRESS ON FILE | | | | |
| 6142302 | BELLONE EDWARD R TR & BELLONE BARBARA M TR | ADDRESS ON FILE | | | | |
| 4985464 | Bellone, Carlmichael | ADDRESS ON FILE | | | | |
| 4985576 | Bellone, Carol | ADDRESS ON FILE | | | | |
| 6115639 | Bellone, Edward and Barbara | ADDRESS ON FILE | | | | |
| 4956489 | Belloso, Jessica | ADDRESS ON FILE | | | | |
| 4916810 | Bellota Substation | Pacific Gas & Electric Company, 24400 E Flood Rd | Linden | CA | 95236-9429 | |
| 4933945 | Bellou, Sandy | 8312 Chianti Ct | San Jose | CA | 95135 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4916811 | BELLOWS PLUMBING HEATING AND AIR | INC, 2652 RESEARCH PARK DR | SOQUEL | CA | 95073 | |
| 7207788 | Bellows, Larry | ADDRESS ON FILE | | | | |
| 7251761 | Bell-Stockel, Leslie | ADDRESS ON FILE | | | | |
| 7327892 | Belltone Products, Inc. | Darryl Bellach, Belltone Products, Greg Skikos, One Sansome St. #2830 | San Francisco | CA | 94104 | |
| 7327892 | Belltone Products, Inc. | Greg Skikos, Skikos Law, One Sansome St #2830 | San Francisco | CA | 94014 | |
| 4967025 | Bell-Tonkovich, Karen Lynne | ADDRESS ON FILE | | | | |
| 6141416 | BELLUOMINI ALFRED LEE TR & DENNIS JEAN TR | ADDRESS ON FILE | | | | |
| 4956510 | Belluomini, Christie Marie | ADDRESS ON FILE | | | | |
| 4941635 | Belluomini, Jane | 15370 E. Sargent Rd. | Lodi | CA | 95240 | |
| 4940869 | Belluomini, Misty | 1019 N Peach, Apt #150 | Fresno | CA | 93727 | |
| 4992132 | Belluomini, Susan | ADDRESS ON FILE | | | | |
| 4932522 | Bellus Ventures I LLC | 104 West 40th Street, 5th Floor | New York | NY | 10018 | |
| 6041378 | Bellus Ventures I LLC | Bellus Ventures, 104 West 40th Street, 5th Floor | New York | NY | 10018 | |
| 4939956 | BELLY UPTOWN LLC-WOO, ALMA | 1901 SAN PABLO AVENUE | OAKLAND | CA | 94612 | |
| 7775100 | BELMA M SOUSA | 2829 TENAYA DR | MERCED | CA | 95340-2418 | |
| 4965234 | Belmares, Marcos Javier | ADDRESS ON FILE | | | | |
| 6065391 | BELMONT CAR WASH INC | 4688 W Jennifer Ave #107 | Fresno | CA | 93722 | |
| 4989631 | Belmont Jr., Jack | ADDRESS ON FILE | | | | |
| 7264583 | Belmont, Amber | ADDRESS ON FILE | | | | |
| 7185690 | BELMONT, CALEB GREGORY | ADDRESS ON FILE | | | | |
| 7185690 | BELMONT, CALEB GREGORY | ADDRESS ON FILE | | | | |
| 4952572 | Belmont, Casey Alan | ADDRESS ON FILE | | | | |
| 4987712 | Belmont, Charles | ADDRESS ON FILE | | | | |
| 7320699 | Belmont, Jennifer | ADDRESS ON FILE | | | | |
| 4993141 | Belmont, Kathryn | ADDRESS ON FILE | | | | |
| 4951438 | Belmont, Scott A | ADDRESS ON FILE | | | | |
| 4986890 | Belmont, Stephen | ADDRESS ON FILE | | | | |
| 4992086 | Belmontez, Fred | ADDRESS ON FILE | | | | |
| 4955367 | Belmontez, Guadalupe | ADDRESS ON FILE | | | | |
| 4984167 | Belmontez, Henryetta | ADDRESS ON FILE | | | | |
| 4996643 | Belmudez, Olga | ADDRESS ON FILE | | | | |
| 5866764 | BELO DAIRY | ADDRESS ON FILE | | | | |
| 6160948 | Belocora, Joselito | ADDRESS ON FILE | | | | |
| 6145950 | BELON MARC ALAN TR & BELON SHARYN LEE TR | | | | | |
| 5009580 | Belon, Marc | Bridgford, Gleason & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |
| 5009579 | Belon, Marc | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001330 | Belon, Marc | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |
| 7262247 | Belon, Marc Alan | ADDRESS ON FILE | | | | |
| 7262247 | Belon, Marc Alan | ADDRESS ON FILE | | | | |
| 5009582 | Belon, Sharyn | Bridgford, Gleason & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5009581 | Belon, Sharyn | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001331 | Belon, Sharyn | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |
| 7261601 | Belon, Sharyn Lee | ADDRESS ON FILE | | | | |
| 7261601 | Belon, Sharyn Lee | ADDRESS ON FILE | | | | |
| 4980382 | Belonogoff, Constantine | ADDRESS ON FILE | | | | |
| 7326221 | BELOS CAVALOS INC. | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 6161265 | Beloud, Della C | ADDRESS ON FILE | | | | |
| 6144569 | BELOZ ALEJANDRO TR & BELOZ JENNIFER SUSAN TR | ADDRESS ON FILE | | | | |
| 7159391 | BELSITO, LAUREL | ADDRESS ON FILE | | | | |
| 7159391 | BELSITO, LAUREL | ADDRESS ON FILE | | | | |
| 7324649 | Belsito, Laurel | Gerald Singleton, Attorney, Singleton Law Firm, APC, 450 A St., 5th Floor | San Diego | CA | 92101 | |
| 7324649 | Belsito, Laurel | Laurel Belsito, Gerald Singleton, 450 A St., 5th Floor | San Diego | CA | 92101 | |
| 7289830 | Belson, Diana | ADDRESS ON FILE | | | | |
| 7455622 | Belstler, Nancy | ADDRESS ON FILE | | | | |
| 6158043 | BELT, JEANETTE | ADDRESS ON FILE | | | | |
| 7182355 | Beltane , Inc. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7182355 | Beltane , Inc. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 6142615 | BELTANE INC | ADDRESS ON FILE | | | | |
| 6139640 | BELTANE INC | ADDRESS ON FILE | | | | |
| 7325436 | Beltane Ranch, Inc. | Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 7185875 | BELTON, MADELINE | ADDRESS ON FILE | | | | |
| 7185875 | BELTON, MADELINE | ADDRESS ON FILE | | | | |
| 4916812 | BELTONE CENTRAL CALIFORNIA | 611 SCENIC DR | MODESTO | CA | 95350 | |
| 4965469 | Beltram IV, Harry Bernard | ADDRESS ON FILE | | | | |
| 6141448 | BELTRAMINI MARY ANN TR | ADDRESS ON FILE | | | | |
| 6177182 | Beltramini, Mary Ann | ADDRESS ON FILE | | | | |
| 7483356 | Beltramo, Alyssa | ADDRESS ON FILE | | | | |
| 7286771 | Beltramo, David | ADDRESS ON FILE | | | | |
| 7337762 | Beltramo, David | ADDRESS ON FILE | | | | |
| 7190191 | Beltramo, James Carl | ADDRESS ON FILE | | | | |
| 7190191 | Beltramo, James Carl | ADDRESS ON FILE | | | | |
| 7190367 | Beltramo, Jason Scott | ADDRESS ON FILE | | | | |
| 7190367 | Beltramo, Jason Scott | ADDRESS ON FILE | | | | |
| 7316208 | Beltramo, Lillie | ADDRESS ON FILE | | | | |
| 7337600 | Beltramo, Lilly | ADDRESS ON FILE | | | | |
| 7290887 | Beltramo, Melissa | ADDRESS ON FILE | | | | |
| 7303132 | Beltramo, Melissa | ADDRESS ON FILE | | | | |
| 4955131 | Beltramo, Patricia A | ADDRESS ON FILE | | | | |
| 7190192 | Beltramo, Tonja Rene | ADDRESS ON FILE | | | | |
| 7190192 | Beltramo, Tonja Rene | ADDRESS ON FILE | | | | |
| 4986096 | Beltran, Alberto | ADDRESS ON FILE | | | | |
| 7295445 | Beltran, Edwin Jose | ADDRESS ON FILE | | | | |
| 7287634 | Beltran, Edwin Jose | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6158050 | Beltran, Guadalupe | ADDRESS ON FILE | | | | |
| 6158050 | Beltran, Guadalupe | ADDRESS ON FILE | | | | |
| 4952897 | Beltran, Hazelanne C | ADDRESS ON FILE | | | | |
| 4977345 | Beltran, Isidro | ADDRESS ON FILE | | | | |
| 7337401 | Beltran, Jonathan Alexander | ADDRESS ON FILE | | | | |
| 4994812 | Beltran, Joseph | ADDRESS ON FILE | | | | |
| 7281623 | Beltran, Kya | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4958353 | Beltran, Mark Allan | ADDRESS ON FILE | | | | |
| 7304139 | Beltran, Peggy | ADDRESS ON FILE | | | | |
| 7304766 | Beltran, Peggy | ADDRESS ON FILE | | | | |
| 4971700 | Beltran, Robert Michael | ADDRESS ON FILE | | | | |
| 7337405 | Beltran, Veronica | ADDRESS ON FILE | | | | |
| 7170658 | BELTRAN, VERONICA LEIGH | ADDRESS ON FILE | | | | |
| 6182587 | Beltran, Zoyla | ADDRESS ON FILE | | | | |
| 7206315 | Beltster, Nancy | ADDRESS ON FILE | | | | |
| 7206315 | Beltster, Nancy | ADDRESS ON FILE | | | | |
| 6145461 | BELTZ DALE A JR TR & BELTZ SANDRA L TR | ADDRESS ON FILE | | | | |
| 7467588 | Beltz, Danielle | ADDRESS ON FILE | | | | |
| 7290230 | Beltz, Jason | ADDRESS ON FILE | | | | |
| 7313075 | Beltz, Lindsay | ADDRESS ON FILE | | | | |
| 7145066 | Beltz, Sandra Lee | ADDRESS ON FILE | | | | |
| 7145066 | Beltz, Sandra Lee | ADDRESS ON FILE | | | | |
| 7679074 | BELVA BARNES CUST | ADDRESS ON FILE | | | | |
| 7189503 | Belva Georgea Meek | ADDRESS ON FILE | | | | |
| 7189503 | Belva Georgea Meek | ADDRESS ON FILE | | | | |
| 7766257 | BELVA L FLANAGAN | 3970 CHILTON LN | SAN BRUNO | CA | 94066-1004 | |
| 7186054 | BELVEAL, KENT | ADDRESS ON FILE | | | | |
| 7186054 | BELVEAL, KENT | ADDRESS ON FILE | | | | |
| 7186055 | BELVEAL, PEGGY | ADDRESS ON FILE | | | | |
| 7186055 | BELVEAL, PEGGY | ADDRESS ON FILE | | | | |
| 6145843 | BELVEDERE SANDRA | ADDRESS ON FILE | | | | |
| 4934409 | Belville, Garian | 309 Glenwood Cut Off | Santa Cruz | CA | 95066 | |
| 5866765 | BELZ, ALEXANDER | ADDRESS ON FILE | | | | |
| 6124708 | Belzer & Murray, LLP | William J. Murray, Esq., 3650 Mt. Diablo Blvd., Suite 130 | Lafayette | CA | 94549 | |
| 4916813 | BELZONA CALIFORNIA INC | 2201 EAST WINSTON ROAD, UNIT F | ANAHEIM | CA | 92806 | |
| 6013407 | BELZONA CALIFORNIA INC | 2201 E WINSTON RD STE F | ANAHEIM | CA | 92806 | |
| 4933657 | Bemardino, Jose & Yadiva | 552 Park Avenue | Yuba City | CA | 95991 | |
| 7913069 | Bemis Company, Inc. (Defined Benefit Plan) | Attn: Corporate Actions, Galliard Capital Management, 800 LaSalle Avenue, Suite 1400 | Minneapolis | MN | 55402 | |
| 5866766 | BEMIS, DAVID | ADDRESS ON FILE | | | | |
| 7142625 | Ben  Llamas | ADDRESS ON FILE | | | | |
| 7142625 | Ben  Llamas | ADDRESS ON FILE | | | | |
| 7176862 | Ben  Rose | ADDRESS ON FILE | | | | |
| 7176862 | Ben  Rose | ADDRESS ON FILE | | | | |
| 7679075 | BEN A SMITH | ADDRESS ON FILE | | | | |
| 7679076 | BEN ALI TEMPLE OF THE SHRINE | ADDRESS ON FILE | | | | |
| 7143675 | Ben Allen Shirley | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7143675 | Ben Allen Shirley | ADDRESS ON FILE | | | | |
| 7679077 | BEN B HSIEH | ADDRESS ON FILE | | | | |
| 7240729 | Ben Buckley and Joan Lindroth | ADDRESS ON FILE | | | | |
| 7766447 | BEN C FRANK | 236 2ND AVE SW | DICKINSON | ND | 58601-5713 | |
| 7775979 | BEN C TREAS & | HELEN M TREAS JT TEN, 1908 COUNTRY CLUB DR | REDLANDS | CA | 92373-7306 | |
| 7679078 | BEN CESCHI | ADDRESS ON FILE | | | | |
| 7192471 | BEN CHASTAIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192471 | BEN CHASTAIN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7200107 | BEN CHASTAIN, doing business as Creative Window Fashions | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830 | San Francisco | CA | 94104 | |
| 7200107 | BEN CHASTAIN, doing business as Creative Window Fashions | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7145503 | Ben Cotton | ADDRESS ON FILE | | | | |
| 7145503 | Ben Cotton | ADDRESS ON FILE | | | | |
| 6009428 | Ben Dashtipour, An Individual, dba | Indie Co, 100 OSWELL ST | BAKERSFIELD | CA | 93307 | |
| 7782399 | BEN F HOGAN | 12946 ELM TREE LN | CHINO HILLS | CA | 91709-1132 | |
| 7786522 | BEN F HOGAN & | LUCILLE M HOGAN JT TEN, 12946 ELM TREE LN | CHINO HILLS | CA | 91709-1132 | |
| 7786815 | BEN F HOGAN & | LUCILLE M HOGAN JT TEN, 2315 WARNER RANGE AVE | MENLO PARK | CA | 94025-6718 | |
| 7186743 | Ben Fireman 2002 Trust | ADDRESS ON FILE | | | | |
| 7186743 | Ben Fireman 2002 Trust | ADDRESS ON FILE | | | | |
| 7767086 | BEN GOODMAN & BEATRICE GOODMAN TR | GOODMAN TRUST UA JUN 12 81, 2180 POST STREET, UNIT 308 | SAN FRANCISCO | CA | 94115-6001 | |
| 7679079 | BEN GORDON CUST | ADDRESS ON FILE | | | | |
| 7783402 | BEN GRAYSON MOORE | 1270 ALTURAS AVE | RENO | NV | 89503 | |
| 7782541 | BEN GRAYSON MOORE | PO BOX 7360 | RENO | NV | 89510-7360 | |
| 5866767 | Ben Hart | ADDRESS ON FILE | | | | |
| 7679080 | BEN HIDALGO | ADDRESS ON FILE | | | | |
| 7187816 | Ben Humphries | ADDRESS ON FILE | | | | |
| 7187816 | Ben Humphries | ADDRESS ON FILE | | | | |
| 7679081 | BEN J BRADLEY TR | ADDRESS ON FILE | | | | |
| 7763413 | BEN J BRADLEY TR UA JUL 05 89 THE | BRADLEY REVOCABLE TRUST, 5766 MORAGA AVE | PIEDMONT | CA | 94611-3150 | |
| 7679082 | BEN JAY STEIN | ADDRESS ON FILE | | | | |
| 7762750 | BEN K BASCO & | EMILIA S BASCO, COMMUNITY PROPERTY, 2476 FITZPATRICK ST | SAN PABLO | CA | 94806-1530 | |
| 7679083 | BEN K FONG & | ADDRESS ON FILE | | | | |
| 5915753 | Ben Llamas | ADDRESS ON FILE | | | | |
| 5915754 | Ben Llamas | ADDRESS ON FILE | | | | |
| 5915751 | Ben Llamas | ADDRESS ON FILE | | | | |
| 5915752 | Ben Llamas | ADDRESS ON FILE | | | | |
| 7679084 | BEN M MCMAKIN & | ADDRESS ON FILE | | | | |
| 7762904 | BEN MARSHALL DARROW TR UA APR | 07 05 THE BEN MARSHALL DARROW, REVOCABLE TRUST OF 2005, 490 YELLOWSTONE DR | VACAVILLE | CA | 95687-3427 | |
| 5866768 | Ben Moody | ADDRESS ON FILE | | | | |
| 7679085 | BEN MYERSON CANDY CO INC | ADDRESS ON FILE | | | | |
| 7679086 | BEN NAKAMURA & | ADDRESS ON FILE | | | | |
| 7772087 | BEN NG | 2515 CENTRAL AVE APT A | ALAMEDA | CA | 94501-4656 | |
| 7679087 | BEN NOBUHIRO & MICHIKO NOBUHIRO | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5915758 | Ben Paine | ADDRESS ON FILE | | | | |
| 5915755 | Ben Paine | ADDRESS ON FILE | | | | |
| 5915757 | Ben Paine | ADDRESS ON FILE | | | | |
| 5915756 | Ben Paine | ADDRESS ON FILE | | | | |
| 7328327 | Ben Papapietro Jr, Trustee of the Estate of Antoinette M. Papapietro | ADDRESS ON FILE | | | | |
| 4942901 | Ben Pax Appraiser-Pax, Benedict | 272 Jersey Street | San Francisco | CA | 94114 | |
| 7679088 | BEN PERSHING & GAYLE PERSHING | ADDRESS ON FILE | | | | |
| 7679089 | BEN PUENTE | ADDRESS ON FILE | | | | |
| 7679090 | BEN PUENTE JR | ADDRESS ON FILE | | | | |
| 7679091 | BEN R LONG | ADDRESS ON FILE | | | | |
| 5915763 | Ben Reed | ADDRESS ON FILE | | | | |
| 5954007 | Ben Reed | ADDRESS ON FILE | | | | |
| 5915762 | Ben Reed | ADDRESS ON FILE | | | | |
| 5915759 | Ben Reed | ADDRESS ON FILE | | | | |
| 5915761 | Ben Reed | ADDRESS ON FILE | | | | |
| 5915760 | Ben Reed | ADDRESS ON FILE | | | | |
| 5866769 | BEN RIVERA | ADDRESS ON FILE | | | | |
| 7679092 | BEN S WONG & | ADDRESS ON FILE | | | | |
| 5866770 | BEN SCHAFER DBA SCHAFER ELECTRIC | ADDRESS ON FILE | | | | |
| 7152615 | Ben Schuenemeyer | ADDRESS ON FILE | | | | |
| 7152615 | Ben Schuenemeyer | ADDRESS ON FILE | | | | |
| 7152615 | Ben Schuenemeyer | ADDRESS ON FILE | | | | |
| 5866771 | BEN SCHULMAN HOMES LLC | ADDRESS ON FILE | | | | |
| 7679093 | BEN SHAPIRO | ADDRESS ON FILE | | | | |
| 7679094 | BEN SOLAKIAN & | ADDRESS ON FILE | | | | |
| 7679095 | BEN STRANIX | ADDRESS ON FILE | | | | |
| 7679096 | BEN STRAUSS & ESTELLE STRAUSS | ADDRESS ON FILE | | | | |
| 7679097 | BEN T CARMICHAEL | ADDRESS ON FILE | | | | |
| 5915767 | Ben Thomas | ADDRESS ON FILE | | | | |
| 5915765 | Ben Thomas | ADDRESS ON FILE | | | | |
| 5915766 | Ben Thomas | ADDRESS ON FILE | | | | |
| 5915764 | Ben Thomas | ADDRESS ON FILE | | | | |
| 5915768 | Ben Thomas | ADDRESS ON FILE | | | | |
| 7775779 | BEN THOMPSON JR & | ELSIE A THOMPSON, TR UA 03 11 92 THOMPSON REVOCABLE LIVING TRUS, 300 E H ST SPC 158 | BENICIA | CA | 94510-3330 | |
| 5802835 | Ben Toilet Rentals, Inc. | PO Box 1198 | Gridley | CA | 95948 | |
| 7767512 | BEN TSUTOMU HAMAMOTO & SUSIE T | HAMAMOTO TR BEN & SUSIE HAMAMOTO, TRUST UA DEC 5 91, 508 KOLHER ST | STOCKTON | CA | 95206-1940 | |
| 7776188 | BEN VAN DE VOORD & | SHERL M JOHNSON JT TEN, PO BOX 948 | TWAIN HARTE | CA | 95383-0948 | |
| 7679098 | BEN W BENDEL | ADDRESS ON FILE | | | | |
| 7679099 | BEN WEAVER | ADDRESS ON FILE | | | | |
| 4951461 | Ben, Dennis Blair | ADDRESS ON FILE | | | | |
| 4972891 | Ben, John | ADDRESS ON FILE | | | | |
| 4944958 | Ben, Phillip | 2420 Green Place | Arroyo Grande | CA | 93420 | |
| 4944355 | Benabente, Linda | 36690 Sparta Ave | Madera | CA | 93636 | |
| 6065392 | Benack, Michael | ADDRESS ON FILE | | | | |
| 4996179 | Benaducci, A. Patricia | ADDRESS ON FILE | | | | |
| 5866772 | Benaiah Ventures, LLC | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4991225 | Benak, Michael | ADDRESS ON FILE | | | | |
| 5866773 | BENAOUDA, LUCY | ADDRESS ON FILE | | | | |
| 5866774 | BENAROYA, AVI | ADDRESS ON FILE | | | | |
| 5866776 | Benart S & L Custom Homes Inc | ADDRESS ON FILE | | | | |
| 4970022 | Benassi, Paola | ADDRESS ON FILE | | | | |
| 4995370 | Benassi, Robert | ADDRESS ON FILE | | | | |
| 4912253 | Benassi, Robert D | ADDRESS ON FILE | | | | |
| 4941108 | benasso, steven | 53 keel ct | discovery bay | CA | 94505 | |
| 6003299 | benasso, steven | ADDRESS ON FILE | | | | |
| 5988738 | benasso, steven | ADDRESS ON FILE | | | | |
| 7182357 | Benavides Jr., Robert | ADDRESS ON FILE | | | | |
| 7182357 | Benavides Jr., Robert | ADDRESS ON FILE | | | | |
| 6144771 | BENAVIDES MARIA CRISTINA | ADDRESS ON FILE | | | | |
| 6146657 | BENAVIDES ROBERT JR TR & BENAVIDES IRENE L TR | ADDRESS ON FILE | | | | |
| 7182356 | Benavides, Irene Louise | ADDRESS ON FILE | | | | |
| 7182356 | Benavides, Irene Louise | ADDRESS ON FILE | | | | |
| 4994327 | Benavides, John | ADDRESS ON FILE | | | | |
| 6172020 | Benavides, Jr., Robert | ADDRESS ON FILE | | | | |
| 4988009 | Benavides, Richard | ADDRESS ON FILE | | | | |
| 4936840 | Benavides, Sarah | 171 Angelita Avenue | Pacifica | CA | 94044 | |
| 4968134 | Benavidez, Monica | ADDRESS ON FILE | | | | |
| 5866777 | BENAYOUN, TZACHI | ADDRESS ON FILE | | | | |
| 7183160 | Benback Jr., John Louis | ADDRESS ON FILE | | | | |
| 7183160 | Benback Jr., John Louis | ADDRESS ON FILE | | | | |
| 7181594 | Benback Sr, John Louis | ADDRESS ON FILE | | | | |
| 7181594 | Benback Sr, John Louis | ADDRESS ON FILE | | | | |
| 7275728 | Benbrooks, Catherine R | ADDRESS ON FILE | | | | |
| 7679100 | BENCE I GERBER CUST | ADDRESS ON FILE | | | | |
| 4984539 | Bence, Dorothy | ADDRESS ON FILE | | | | |
| 6130213 | BENCH VINEYARD 64 LLC | ADDRESS ON FILE | | | | |
| 5866778 | Benchmark Builders Inc | ADDRESS ON FILE | | | | |
| 4933617 | Benchmark Electronics California | 42701 Christy Street | Fremont | CA | 94538 | |
| 6065393 | BENCHMARK THERMAL HCM - LLC - 13185 NEVADA CITY AV | 17766 Penn Valley Dr. | Penn Valley | CA | 95946 | |
| 5865207 | Bench-Tek Solutions, LLC | ADDRESS ON FILE | | | | |
| 4989521 | Benck, Jane | ADDRESS ON FILE | | | | |
| 4954730 | Bencomo, Martha | ADDRESS ON FILE | | | | |
| 4916818 | BEND ANESTHESIOLOGY GROUP | PC, 2500 NE NEFF RD | BEND | OR | 97701-6015 | |
| 7679101 | BENDEK HANSEN | ADDRESS ON FILE | | | | |
| 4983119 | Bendel, Anita | ADDRESS ON FILE | | | | |
| 4967540 | Bendel, Mark Steven | ADDRESS ON FILE | | | | |
| 7315045 | Bendele, Kathryn D | ADDRESS ON FILE | | | | |
| 7315045 | Bendele, Kathryn D | ADDRESS ON FILE | | | | |
| 7271779 | Bendele, Kyle Meford | ADDRESS ON FILE | | | | |
| 7271779 | Bendele, Kyle Meford | ADDRESS ON FILE | | | | |
| 7593642 | Bendele, Robert | ADDRESS ON FILE | | | | |
| 7296548 | Bendele, Robert | ADDRESS ON FILE | | | | |
| 7316743 | Bendele, Robert | ADDRESS ON FILE | | | | |
| 7296548 | Bendele, Robert | ADDRESS ON FILE | | | | |
| 7316743 | Bendele, Robert | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 758 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4950287 | Bendele, Robert John | ADDRESS ON FILE | | | | |
| 6130039 | BENDER BRIAN T AND JOYCE A H/W JTT | ADDRESS ON FILE | | | | |
| 6139974 | BENDER CAROLE J TR | ADDRESS ON FILE | | | | |
| 5866779 | BENDER ENTERPRISES | ADDRESS ON FILE | | | | |
| 6130122 | BENDER GARTH E | ADDRESS ON FILE | | | | |
| 4916819 | BENDER INC | 700 FOX CHASE | COATESVILLE | PA | 19320 | |
| 6134961 | BENDER KENNETH E AND MARJIE L TR | ADDRESS ON FILE | | | | |
| 7159205 | BENDER REVOCABLE INTER VIVOS TRUST DATED 4/20/1999, C/O Charles Bender, Trustees | Ratinoff, Eric J, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4911022 | Bender Rosenthal, Inc. | 2825 Watt Ave. Suite 200 | Sacramento | CA | 95821 | |
| 7158777 | BENDER, CARL | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4946909 | Bender, Carl | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4946910 | Bender, Carl | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4946908 | Bender, Carl | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4974501 | Bender, Craig | 8450 Dieringer | Reno | NV | 89436 | |
| 6106757 | Bender, Craig | ADDRESS ON FILE | | | | |
| 7217743 | Bender, Douglas | ADDRESS ON FILE | | | | |
| 5991937 | BENDER, ERIKA | ADDRESS ON FILE | | | | |
| 7158778 | BENDER, HIROKO | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7867663 | Bender, Karen J | ADDRESS ON FILE | | | | |
| 7883509 | Bender, Keith William | ADDRESS ON FILE | | | | |
| 5866780 | Bender, Mark | ADDRESS ON FILE | | | | |
| 7169983 | BENDER, NORMA | ADDRESS ON FILE | | | | |
| 7169983 | BENDER, NORMA | ADDRESS ON FILE | | | | |
| 7896632 | Bender, Richard W | ADDRESS ON FILE | | | | |
| 7482952 | Bender, Shane | ADDRESS ON FILE | | | | |
| 7326267 | Bender, Shea | ADDRESS ON FILE | | | | |
| 7158779 | BENDER, SHUSUKE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4946915 | Bender, Shusuke | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4946916 | Bender, Shusuke | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4946914 | Bender, Shusuke | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4984269 | Bender, Susan | ADDRESS ON FILE | | | | |
| 7158780 | BENDER, YUKI | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4946912 | Bender, Yuki | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4946913 | Bender, Yuki | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4946911 | Bender, Yuki | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4916821 | BENDICIONES DE VIDA | DBA LIFESCAPES A LANDSCAPE CO, 1388 LONGFELLOW AVE #10 | CHICO | CA | 95926 | |
| 4986230 | Bendinelli, Janet | ADDRESS ON FILE | | | | |
| 7460859 | Bendter, Michael N. | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 758 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
759 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6139801 | BENDTSEN IB CHRISTIAN H & MERETE R | ADDRESS ON FILE | | | | |
| 7317167 | Bendtsen, IB Christian H. | ADDRESS ON FILE | | | | |
| 4995036 | Bendure, Cindy | ADDRESS ON FILE | | | | |
| 4985378 | Bendure, Marilyn K. | ADDRESS ON FILE | | | | |
| 7679102 | BENEDETTA MARIE MASSUCCO | ADDRESS ON FILE | | | | |
| 7679103 | BENEDETTA MASSUCCO | ADDRESS ON FILE | | | | |
| 6144920 | BENEDETTI BROS | ADDRESS ON FILE | | | | |
| 6132320 | BENEDETTI JOSEPH & LINDA TTEES | ADDRESS ON FILE | | | | |
| 6132503 | BENEDETTI PATRICIA ANN | ADDRESS ON FILE | | | | |
| 7293292 | Benedetti, Beverly Anne | ADDRESS ON FILE | | | | |
| 7246465 | Benedetti, Bruce | ADDRESS ON FILE | | | | |
| 4988937 | Benedetti, Patricia | ADDRESS ON FILE | | | | |
| 6185178 | Benedetti, Patricia Ann | ADDRESS ON FILE | | | | |
| 6185178 | Benedetti, Patricia Ann | ADDRESS ON FILE | | | | |
| 7163358 | BENEDETTI-DIEHL, NIESSIA ANNE | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7679104 | BENEDETTO C OCCHIOGROSSO | ADDRESS ON FILE | | | | |
| 7143281 | Benedict Gregory Llamas | ADDRESS ON FILE | | | | |
| 7143281 | Benedict Gregory Llamas | ADDRESS ON FILE | | | | |
| 7768437 | BENEDICT IMPRESCIA & | OPAL M IMPRESCIA JT TEN, 368 S GORDON WAY | LOS ALTOS | CA | 94022-3737 | |
| 7222215 | Benedict, Aimee M | ADDRESS ON FILE | | | | |
| 7477646 | Benedict, Christian | ADDRESS ON FILE | | | | |
| 7275333 | Benedict, John P | ADDRESS ON FILE | | | | |
| 7244710 | Benedict, Michael | ADDRESS ON FILE | | | | |
| 5007209 | Benedict, Michael | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007210 | Benedict, Michael | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946865 | Benedict, Michael | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7158781 | BENEDICT, RORY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4947944 | Benedict, Rory | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947945 | Benedict, Rory | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947943 | Benedict, Rory | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4959702 | Benedict, Sherry | ADDRESS ON FILE | | | | |
| 5949963 | Benedict, Wanda | ADDRESS ON FILE | | | | |
| 4936437 | Benedict, Wanda | P.O Box 1205 | Hoopa | CA | 95546 | |
| 6065438 | Benedictine Fathers of the Priory Inc. DBA Woodsid | 302 Portola Road | Portola Valley | CA | 94028 | |
| 7189504 | Benedikta Axelsson | ADDRESS ON FILE | | | | |
| 7189504 | Benedikta Axelsson | ADDRESS ON FILE | | | | |
| 4964549 | Benedix, Beau E | ADDRESS ON FILE | | | | |
| 5866781 | Benedix, Tim | ADDRESS ON FILE | | | | |
| 7281420 | Benefeld, Kobe | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5938928 | BENEFIEL, ANN | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 760 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5977413 | BENEFIEL, ANN | ADDRESS ON FILE | | | | |
| 4951135 | Benefiel, Richard Dale | ADDRESS ON FILE | | | | |
| 7327007 | Benefield , Carla Dawn | ADDRESS ON FILE | | | | |
| 7317308 | Benefield, Benny | ADDRESS ON FILE | | | | |
| 4986324 | Benefield, Oliver | ADDRESS ON FILE | | | | |
| 7299639 | Benefield, Robert | ADDRESS ON FILE | | | | |
| 7253240 | Benefield, Tracy | ADDRESS ON FILE | | | | |
| 4916822 | BENEFITFOCUS COM INC | 100 BENEFITFOCUS WAY | CHARLESTON | SC | 29492 | |
| 4958871 | Benegar, Al | ADDRESS ON FILE | | | | |
| 5003844 | Benegar, Tina | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011206 | Benegar, Tina | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4956621 | Benenato, Ronald Anthony | ADDRESS ON FILE | | | | |
| 4994749 | Benesh, Michael | ADDRESS ON FILE | | | | |
| 7168972 | Benetta Marie Reichenberg | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168972 | Benetta Marie Reichenberg | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7772668 | BENETTA P PAULY TR UA APR 13 04 | THE PAULY FAMILY TRUST, 690 ABBEY CT | BENICIA | CA | 94510-3733 | |
| 7324821 | Benetti, Linda | ADDRESS ON FILE | | | | |
| 4919466 | BENEVENTO, DAVID A | 2545 E BIDWELL ST STE 130 | FOLSOM | CA | 95630 | |
| 4921175 | BENEVENTO, FRANCESCA | 120 WALKER DR | MOUNTAIN VIEW | CA | 94043 | |
| 4991776 | Benevento, Isabelle | ADDRESS ON FILE | | | | |
| 7980707 | Benezra, Anthony Raymond | ADDRESS ON FILE | | | | |
| 7981310 | Benezra, Anthony Raymond & Amy Lynn | ADDRESS ON FILE | | | | |
| 7294151 | Benfield, Darell | ADDRESS ON FILE | | | | |
| 7239239 | Benfield, Sandra | ADDRESS ON FILE | | | | |
| 4935549 | Bengani, Ieena | 2181 Deodara Dr | LOS ALTOS | CA | 94024 | |
| 4975612 | Bengard, Bardin | 1205 DRIFTWOOD COVE ROAD, 295 Corral De Tierra Road | Salinas | CA | 93908-8952 | |
| 6085518 | Bengard, Bardin | ADDRESS ON FILE | | | | |
| 5938929 | BENGEL, LUPE | ADDRESS ON FILE | | | | |
| 4942851 | Bengoechea, Gloria | 944 E Saginaw Way | Fresno | CA | 93704 | |
| 7233558 | Bengs, Norie R | ADDRESS ON FILE | | | | |
| 7322961 | Bengson, Carol  J. | ADDRESS ON FILE | | | | |
| 7312307 | Bengson, Carol J. | ADDRESS ON FILE | | | | |
| 7462355 | Bengson, Carol J. | ADDRESS ON FILE | | | | |
| 7823117 | Bengson, James M. | ADDRESS ON FILE | | | | |
| 7293050 | Bengson, James M. | ADDRESS ON FILE | | | | |
| 7315935 | Bengson, James M. | ADDRESS ON FILE | | | | |
| 7293050 | Bengson, James M. | ADDRESS ON FILE | | | | |
| 7315935 | Bengson, James M. | ADDRESS ON FILE | | | | |
| 7313722 | Bengson, Kenneth Erich | ADDRESS ON FILE | | | | |
| 7313722 | Bengson, Kenneth Erich | ADDRESS ON FILE | | | | |
| 7473137 | Bengson, Sarah Patrice | ADDRESS ON FILE | | | | |
| 7473137 | Bengson, Sarah Patrice | ADDRESS ON FILE | | | | |
| 4997984 | Bengston, Milo | ADDRESS ON FILE | | | | |
| 5915772 | Bengt Berg | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5915771 | Bengt Berg | ADDRESS ON FILE | | | | |
| 5915769 | Bengt Berg | ADDRESS ON FILE | | | | |
| 5915770 | Bengt Berg | ADDRESS ON FILE | | | | |
| 7264929 | Bengt E.H. Berg, Trustee of The Bengt E.H. Berg Separate Property Trust dated 1-23-2003 | ADDRESS ON FILE | | | | |
| 6141700 | BENGTSSON FRANCES LYNN | ADDRESS ON FILE | | | | |
| 4972613 | Bengtsson, Nathan Gregory | ADDRESS ON FILE | | | | |
| 7225800 | Benham, Jonathan | ADDRESS ON FILE | | | | |
| 7933100 | BENHAN NIE.;. | 2234 SHANNON LN. | WALNUT CREEK | CA | 94598 | |
| 7784268 | BENI LEA ANNUNZIO | 16037 VIA VECINOS | SAN LORENZO | CA | 94580-2039 | |
| 4916823 | BENICIA CHAMBER OF COMMERCE | 601 FIRST ST #100 | BENICIA | CA | 94510 | |
| 4916824 | BENICIA COMMUNITY ACTION COUNCIL | 480 MILITARY E | BENICIA | CA | 94510 | |
| 4916825 | BENICIA FABRICATION & MACHINE INC | 101 E CHANNEL RD | BENICIA | CA | 94510 | |
| 6041382 | BENICIA, CITY OF | 250 East L Street | Benicia | CA | 94510 | |
| 4971214 | Benin, Lerma Devilla | ADDRESS ON FILE | | | | |
| 7279619 | Benini, Joseph W. | ADDRESS ON FILE | | | | |
| 7289661 | Benini, Lynda E. | ADDRESS ON FILE | | | | |
| 7241547 | Benipayo, Natilou and Rodrigo Z | ADDRESS ON FILE | | | | |
| 7313728 | Benish, Charles  Dwain | ADDRESS ON FILE | | | | |
| 7679105 | BENITA FAYE BECKER | ADDRESS ON FILE | | | | |
| 7679106 | BENITA LEE | ADDRESS ON FILE | | | | |
| 7679107 | BENITA LYNN GOODWIN | ADDRESS ON FILE | | | | |
| 4962467 | Benitez, Alfonso | ADDRESS ON FILE | | | | |
| 6162601 | BENITEZ, BRENDA | ADDRESS ON FILE | | | | |
| 4914932 | Benitez, Christopher | ADDRESS ON FILE | | | | |
| 4943874 | Benitez, Diane | 227 Regency Ct | Santa Rosa | CA | 95401 | |
| 5938930 | Benitez, Griseldq | ADDRESS ON FILE | | | | |
| 6178551 | Benitez, Isabel | ADDRESS ON FILE | | | | |
| 6178671 | Benitez, Isabel | ADDRESS ON FILE | | | | |
| 7339022 | Benitez, Jesus J | ADDRESS ON FILE | | | | |
| 4937569 | BENITEZ, MARIA | 9469 Comunidad Way | Castrolville | CA | 95012 | |
| 4986212 | Benitez, Pamela | ADDRESS ON FILE | | | | |
| 4944894 | Benitez, Ricardo | 963 Palm Ave. | Biggs | CA | 95917 | |
| 5986711 | BENITEZ, VERONICA | ADDRESS ON FILE | | | | |
| 4937198 | BENITEZ, VERONICA | 1465 165TH AVE | SAN LEANDRO | CA | 94578 | |
| 7765718 | BENITO A DUSI | PO BOX 442 | TEMPLETON | CA | 93465-0442 | |
| 7679108 | BENITO G GARCIA | ADDRESS ON FILE | | | | |
| 7679109 | BENITO MELERO | ADDRESS ON FILE | | | | |
| 4969634 | Benito, Jossie Z. | ADDRESS ON FILE | | | | |
| 4997224 | Benitou, John | ADDRESS ON FILE | | | | |
| 4913436 | Benitou, John Joseph | ADDRESS ON FILE | | | | |
| 7679110 | BENIUS K MEIER & | ADDRESS ON FILE | | | | |
| 4975661 | Benjamin | 0829 LASSEN VIEW DR, 200 Mile Circle Dr | Reno | NV | 96021 | |
| 6067613 | Benjamin | 200 Mile Circle Dr | Reno | CA | 96021 | |
| 7940335 | BENJAMIN | 200 MILE CIRCLE DR | RENO | NV | 96021 | |
| 7154037 | Benjamin  M Walker | ADDRESS ON FILE | | | | |
| 7154037 | Benjamin  M Walker | ADDRESS ON FILE | | | | |
| 7154037 | Benjamin  M Walker | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 762 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7763316 | BENJAMIN A BORDING CUST | BONNIE K M BORDING, CA UNIF TRANS MIN ACT, 389 WEBB RD | WATSONVILLE | CA | 95076-9738 | |
| 7679111 | BENJAMIN A TOMASI | ADDRESS ON FILE | | | | |
| 7145518 | Benjamin Alexander Rubinstein | ADDRESS ON FILE | | | | |
| 7145518 | Benjamin Alexander Rubinstein | ADDRESS ON FILE | | | | |
| 7153771 | Benjamin Altamirano Maisonet | ADDRESS ON FILE | | | | |
| 7153771 | Benjamin Altamirano Maisonet | ADDRESS ON FILE | | | | |
| 7153771 | Benjamin Altamirano Maisonet | ADDRESS ON FILE | | | | |
| 7679112 | BENJAMIN B OWYANG | ADDRESS ON FILE | | | | |
| 7764400 | BENJAMIN B S CHUN & | MYRA W CHUN JT TEN, 3062 FELIX ST | HONOLULU | HI | 96816-1912 | |
| 7859366 | Benjamin B Schouboe TR UA May 24 00 The Schouboe Family Trust | 14605 Wayne Lee Ct | Bakersfield | CA | 93314-8395 | |
| 5915774 | Benjamin Baber | ADDRESS ON FILE | | | | |
| 5915776 | Benjamin Baber | ADDRESS ON FILE | | | | |
| 5915773 | Benjamin Baber | ADDRESS ON FILE | | | | |
| 5915775 | Benjamin Baber | ADDRESS ON FILE | | | | |
| 5915780 | Benjamin Baslow | ADDRESS ON FILE | | | | |
| 5915779 | Benjamin Baslow | ADDRESS ON FILE | | | | |
| 5915777 | Benjamin Baslow | ADDRESS ON FILE | | | | |
| 5915778 | Benjamin Baslow | ADDRESS ON FILE | | | | |
| 7324609 | Benjamin Bocast and for L.M. Bocast, a minor | ADDRESS ON FILE | | | | |
| 7763315 | BENJAMIN BORDING CUST | BONNIE K M BORDING UNDER THE CA, UNIF TRANSFERS TO MINORS ACT, 389 WEBB RD | WATSONVILLE | CA | 95076-9738 | |
| 7175137 | Benjamin Bracken | ADDRESS ON FILE | | | | |
| 7175137 | Benjamin Bracken | ADDRESS ON FILE | | | | |
| 7175137 | Benjamin Bracken | ADDRESS ON FILE | | | | |
| 7679114 | BENJAMIN BROWN | ADDRESS ON FILE | | | | |
| 7767957 | BENJAMIN C HERNDON & SUE JANE HERNDON TR BENJAMIN C HERNDON & | SUE JANE HERNDON 1995 INTER VIVOS TRUST UA FEB 9 95, 21464 SHANNON CT | CUPERTINO | CA | 95014-4920 | |
| 7679115 | BENJAMIN C MAUMENEE | ADDRESS ON FILE | | | | |
| 5915784 | Benjamin C. Duquette | ADDRESS ON FILE | | | | |
| 5915781 | Benjamin C. Duquette | ADDRESS ON FILE | | | | |
| 5915783 | Benjamin C. Duquette | ADDRESS ON FILE | | | | |
| 5915782 | Benjamin C. Duquette | ADDRESS ON FILE | | | | |
| 7149290 | Benjamin C. Duquette, Margaret Y. Duquette | ADDRESS ON FILE | | | | |
| 7679116 | BENJAMIN CLARY COLEMAN SR | ADDRESS ON FILE | | | | |
| 7260227 | Benjamin Cluff, DDS, Inc. dba Cluff Family Dentistry | ADDRESS ON FILE | | | | |
| 7187817 | Benjamin Cody Bristow | ADDRESS ON FILE | | | | |
| 7187817 | Benjamin Cody Bristow | ADDRESS ON FILE | | | | |
| 7775142 | BENJAMIN CURTIS SPINAS | 844 HENDERSON ST | EUREKA | CA | 95501-4522 | |
| 5954035 | Benjamin D Pickett | ADDRESS ON FILE | | | | |
| 5915789 | Benjamin D Pickett | ADDRESS ON FILE | | | | |
| 5915788 | Benjamin D Pickett | ADDRESS ON FILE | | | | |
| 5915785 | Benjamin D Pickett | ADDRESS ON FILE | | | | |
| 5915787 | Benjamin D Pickett | ADDRESS ON FILE | | | | |
| 5915786 | Benjamin D Pickett | ADDRESS ON FILE | | | | |
| 7773387 | BENJAMIN D RAVAEE | 22214 BELLA LAGO DR APT 2216 | BOCA RATON | FL | 33433-4851 | |
| 7140729 | Benjamin Danny Moralez | ADDRESS ON FILE | | | | |
| 7140729 | Benjamin Danny Moralez | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7679117 | BENJAMIN DAVID BIXBY | ADDRESS ON FILE | | | | |
| 7327161 | benjamin david keeney | ADDRESS ON FILE | | | | |
| 7762920 | BENJAMIN DOMINGUEZ TR UDT JUL 28 | 10 THE BENJAMIN DOMINGUEZ 2010, TRUST, 1132 CABRILLO AVE | BURLINGAME | CA | 94010-4925 | |
| 7679118 | BENJAMIN E PEARSON | ADDRESS ON FILE | | | | |
| 7198610 | Benjamin E. & Kathryn J. 2008 Living Trust | ADDRESS ON FILE | | | | |
| 7198610 | Benjamin E. & Kathryn J. 2008 Living Trust | ADDRESS ON FILE | | | | |
| 5866782 | BENJAMIN ELECTRIC | ADDRESS ON FILE | | | | |
| 5915792 | Benjamin Elliott | ADDRESS ON FILE | | | | |
| 7143272 | Benjamin Elliott | ADDRESS ON FILE | | | | |
| 5915793 | Benjamin Elliott | ADDRESS ON FILE | | | | |
| 5915790 | Benjamin Elliott | ADDRESS ON FILE | | | | |
| 5915791 | Benjamin Elliott | ADDRESS ON FILE | | | | |
| 7143272 | Benjamin Elliott | ADDRESS ON FILE | | | | |
| 7679119 | BENJAMIN ELWOOD | ADDRESS ON FILE | | | | |
| 7770800 | BENJAMIN F MARKS JR | 23028 SUNDOWN DR | CARROLLTON | VA | 23314-2810 | |
| 7773755 | BENJAMIN F ROBERTS | 41 S COURT ST | DECATUR | AL | 35603-7402 | |
| 7679120 | BENJAMIN FARR MOSELEY | ADDRESS ON FILE | | | | |
| 7196502 | Benjamin Frank Moore | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196502 | Benjamin Frank Moore | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196502 | Benjamin Frank Moore | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324591 | Benjamin Franklin Moore and Patricia Kay Moore Revocable Trust | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324591 | Benjamin Franklin Moore and Patricia Kay Moore Revocable Trust | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7679121 | BENJAMIN FRANKLIN WARNER | ADDRESS ON FILE | | | | |
| 7766536 | BENJAMIN FRIEDMAN & EDWARD | FRIEDMAN JT TEN, 9506 PAGE AVE | BETHESDA | MD | 20814-1736 | |
| 7679122 | BENJAMIN G BARTON | ADDRESS ON FILE | | | | |
| 7770536 | BENJAMIN G MAAS & INEZ E MAAS | TR UA MAR 05 04 THE MAAS, FAMILY 2004 TRUST, 832 VERBENA AVE | CHICO | CA | 95926-2945 | |
| 7141738 | Benjamin G Martinez | ADDRESS ON FILE | | | | |
| 7141738 | Benjamin G Martinez | ADDRESS ON FILE | | | | |
| 5866783 | Benjamin Graves | ADDRESS ON FILE | | | | |
| 5915797 | Benjamin Greenwald | ADDRESS ON FILE | | | | |
| 5915794 | Benjamin Greenwald | ADDRESS ON FILE | | | | |
| 5915795 | Benjamin Greenwald | ADDRESS ON FILE | | | | |
| 5915796 | Benjamin Greenwald | ADDRESS ON FILE | | | | |
| 7326661 | Benjamin Greenwell | Boldt, Paige N, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326661 | Benjamin Greenwell | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326661 | Benjamin Greenwell | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7775087 | BENJAMIN H SORENSEN & | MRS SALLY ANN SORENSEN, JT TEN, 2126 WOOD AVE | COLORADO SPRINGS | CO | 80907-6718 | |
| 7679123 | BENJAMIN H WOOLSEY & | ADDRESS ON FILE | | | | |
| 5915800 | Benjamin Hernandez | ADDRESS ON FILE | | | | |
| 5915802 | Benjamin Hernandez | ADDRESS ON FILE | | | | |
| 5915801 | Benjamin Hernandez | ADDRESS ON FILE | | | | |
| 5915799 | Benjamin Hernandez | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5915798 | Benjamin Hernandez | ADDRESS ON FILE | | | | |
| 7679124 | BENJAMIN I HENINGBURG & | ADDRESS ON FILE | | | | |
| 7187818 | Benjamin I Tong (Albert Tong, Parent) | ADDRESS ON FILE | | | | |
| 7187818 | Benjamin I Tong (Albert Tong, Parent) | ADDRESS ON FILE | | | | |
| 7933101 | BENJAMIN J BOVARNICK.;. | 996 S. VAN NESS AVE | SAN FRANCISCO | CA | 94110 | |
| 7679125 | BENJAMIN J HAWK | ADDRESS ON FILE | | | | |
| 7837660 | BENJAMIN J PRINCE | 64 ORCHARD RD | WESTHARTFORD | CT | 06117-2912 | |
| 7781084 | BENJAMIN J SCHRAM | 2720 RED MAPLE CT | RACINE | WI | 53402-1390 | |
| 7933102 | BENJAMIN J VALDIVIA.;. | P O BOX 1116 | BURNEY | CA | 96013 | |
| 7679127 | BENJAMIN JAMES BENSON | ADDRESS ON FILE | | | | |
| 6146731 | BENJAMIN JOANN TR | ADDRESS ON FILE | | | | |
| 7145796 | Benjamin Johnson | ADDRESS ON FILE | | | | |
| 7145796 | Benjamin Johnson | ADDRESS ON FILE | | | | |
| 7312202 | Benjamin Johnston (Hannah Johnston, Parent) | ADDRESS ON FILE | | | | |
| 7187819 | Benjamin Johnston (Hannah Johnston, Parent) | ADDRESS ON FILE | | | | |
| 7187819 | Benjamin Johnston (Hannah Johnston, Parent) | ADDRESS ON FILE | | | | |
| 7679128 | BENJAMIN JON MCCOLLUM | ADDRESS ON FILE | | | | |
| 7679129 | BENJAMIN JOSE LANZARIN | ADDRESS ON FILE | | | | |
| 4961470 | Benjamin Jr., James Edward | ADDRESS ON FILE | | | | |
| 7679130 | BENJAMIN K MOY & MARY C MOY TR | ADDRESS ON FILE | | | | |
| 7679131 | BENJAMIN KERNS | ADDRESS ON FILE | | | | |
| 7679132 | BENJAMIN L FRANC | ADDRESS ON FILE | | | | |
| 7679133 | BENJAMIN L PEDRANZINI & | ADDRESS ON FILE | | | | |
| 4941855 | Benjamin Land LP-Myers, Lou | 840 Apollo St., #313 | El Segundo | CA | 90245 | |
| 6010056 | Benjamin Langfur | ADDRESS ON FILE | | | | |
| 5904301 | Benjamin Lasker | ADDRESS ON FILE | | | | |
| 7141609 | Benjamin Lee Teague | ADDRESS ON FILE | | | | |
| 7141609 | Benjamin Lee Teague | ADDRESS ON FILE | | | | |
| 7679134 | BENJAMIN LEIGH WIDISS | ADDRESS ON FILE | | | | |
| 7181232 | Benjamin Lopez | ADDRESS ON FILE | | | | |
| 7176514 | Benjamin Lopez | ADDRESS ON FILE | | | | |
| 5903883 | Benjamin Lopez | ADDRESS ON FILE | | | | |
| 5907613 | Benjamin Lopez | ADDRESS ON FILE | | | | |
| 7176514 | Benjamin Lopez | ADDRESS ON FILE | | | | |
| 7933103 | BENJAMIN LOREN PEYRUCAIN.;. | 8467 PINEHOLLOW | DISCOVERY BAY | CA | 94505 | |
| 7195894 | Benjamin Lubetkin | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195894 | Benjamin Lubetkin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195894 | Benjamin Lubetkin | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7679135 | BENJAMIN M NOID SR & MARION K NOID | ADDRESS ON FILE | | | | |
| 7772929 | BENJAMIN M PICETTI | 2040 SUTTER ST APT 202 | SAN FRANCISCO | CA | 94115-5216 | |
| 7145841 | Benjamin M. Finneston Revocable Trust | ADDRESS ON FILE | | | | |
| 7145841 | Benjamin M. Finneston Revocable Trust | ADDRESS ON FILE | | | | |
| 7145841 | Benjamin M. Finneston Revocable Trust | ADDRESS ON FILE | | | | |
| 7167762 | Benjamin Maldonado Suarez | ADDRESS ON FILE | | | | |
| 7192397 | Benjamin Maldonado Suarez | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 5902458 | Benjamin Maldonado Suarez | ADDRESS ON FILE | | | | |
| 7167762 | Benjamin Maldonado Suarez | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5909801 | Benjamin Maldonado Suarez | ADDRESS ON FILE | | | | |
| 5906465 | Benjamin Maldonado Suarez | ADDRESS ON FILE | | | | |
| 7195087 | Benjamin Meyer | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195087 | Benjamin Meyer | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195087 | Benjamin Meyer | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7765523 | BENJAMIN MICHAEL DOOLITTLE | 8459 MEDITERRANEAN WAY | SACRAMENTO | CA | 95826-1666 | |
| 5904889 | Benjamin Miller | ADDRESS ON FILE | | | | |
| 7679136 | BENJAMIN MONTANO CUST | ADDRESS ON FILE | | | | |
| 5915807 | Benjamin Moore | ADDRESS ON FILE | | | | |
| 5915803 | Benjamin Moore | ADDRESS ON FILE | | | | |
| 5915806 | Benjamin Moore | ADDRESS ON FILE | | | | |
| 5915805 | Benjamin Moore | ADDRESS ON FILE | | | | |
| 5915804 | Benjamin Moore | ADDRESS ON FILE | | | | |
| 5903125 | Benjamin Moralez | ADDRESS ON FILE | | | | |
| 5907034 | Benjamin Moralez | ADDRESS ON FILE | | | | |
| 5910263 | Benjamin Moralez | ADDRESS ON FILE | | | | |
| 5903586 | Benjamin Mrvich | ADDRESS ON FILE | | | | |
| 7782278 | BENJAMIN N KIMELMAN | 5859 BEACON ST APT 2006 | PITTSBURGH | PA | 15217-4228 | |
| 7175577 | Benjamin N. Gilbert, M.D. Inc. | ADDRESS ON FILE | | | | |
| 7175577 | Benjamin N. Gilbert, M.D. Inc. | ADDRESS ON FILE | | | | |
| 7175577 | Benjamin N. Gilbert, M.D. Inc. | ADDRESS ON FILE | | | | |
| 5915809 | Benjamin Neumann | ADDRESS ON FILE | | | | |
| 5915811 | Benjamin Neumann | ADDRESS ON FILE | | | | |
| 5915808 | Benjamin Neumann | ADDRESS ON FILE | | | | |
| 5915810 | Benjamin Neumann | ADDRESS ON FILE | | | | |
| 7142116 | Benjamin Nick Flint | ADDRESS ON FILE | | | | |
| 7142116 | Benjamin Nick Flint | ADDRESS ON FILE | | | | |
| 7679137 | BENJAMIN OWYOUNG | ADDRESS ON FILE | | | | |
| 7679138 | BENJAMIN OWYOUNG & | ADDRESS ON FILE | | | | |
| 7679139 | BENJAMIN OWYOUNG CUST | ADDRESS ON FILE | | | | |
| 7679140 | BENJAMIN P RASMUSSEN | ADDRESS ON FILE | | | | |
| 7784230 | BENJAMIN PARKER TIPTON & | MARY W TIPTON JT TEN, 1346 JAMES AVE | REDWOOD CITY | CA | 94062-2238 | |
| 7784823 | BENJAMIN PARKER TIPTON & | MARY W TIPTON JT TEN, 835 ARBOR RD | MENLO PARK | CA | 94025-5021 | |
| 7679141 | BENJAMIN PEDRANZINI & | ADDRESS ON FILE | | | | |
| 7187820 | Benjamin Price | ADDRESS ON FILE | | | | |
| 7187820 | Benjamin Price | ADDRESS ON FILE | | | | |
| 5954060 | Benjamin R Flores | ADDRESS ON FILE | | | | |
| 5915813 | Benjamin R Flores | ADDRESS ON FILE | | | | |
| 5915816 | Benjamin R Flores | ADDRESS ON FILE | | | | |
| 5915812 | Benjamin R Flores | ADDRESS ON FILE | | | | |
| 5915815 | Benjamin R Flores | ADDRESS ON FILE | | | | |
| 5915814 | Benjamin R Flores | ADDRESS ON FILE | | | | |
| 7679142 | BENJAMIN S BALL | ADDRESS ON FILE | | | | |
| 7679143 | BENJAMIN S ROMANO | ADDRESS ON FILE | | | | |
| 5866784 | Benjamin Sale | ADDRESS ON FILE | | | | |
| 7940336 | BENJAMIN SHAW | 31 HESKETH DR | MENLO PARK | CA | 94025 | |
| 7679145 | BENJAMIN SHIREY | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7785701 | BENJAMIN STEIN & LOIS C STEIN TR | UA, JAN 14 97 STEIN FAMILY TRUST, 1377 EL SOLYO AVENUE | CAMPBELL | CA | 95008-3309 | |
| 7775436 | BENJAMIN SUCKEWER | 80 CENTRAL PARK W | NEW YORK | NY | 10023-5204 | |
| 7679146 | BENJAMIN T ERICKSON & | ADDRESS ON FILE | | | | |
| 7298343 | Benjamin Ting Weldon (Michael Weldon, Parent) | ADDRESS ON FILE | | | | |
| 7187821 | Benjamin TIng Weldon (Michael Weldon, Parent) | ADDRESS ON FILE | | | | |
| 7187821 | Benjamin TIng Weldon (Michael Weldon, Parent) | ADDRESS ON FILE | | | | |
| 7776094 | BENJAMIN UCHIYAMA | 5000 CLINTON PKWY APT 202 | LAWRENCE | KS | 66047-8927 | |
| 7679147 | BENJAMIN V JONES & | ADDRESS ON FILE | | | | |
| 7679148 | BENJAMIN V JONES & | ADDRESS ON FILE | | | | |
| 7768881 | BENJAMIN V JONES & | MARILYN BADURINA JT TEN, 3560 NE HANCOCK ST | PORTLAND | OR | 97212-5149 | |
| 7679149 | BENJAMIN VAUGHN LOGAN | ADDRESS ON FILE | | | | |
| 7774332 | BENJAMIN VINCENT SCHEMBRI | 8333 BLAYDEN CT | CITRUS HEIGHTS | CA | 95610-3306 | |
| 7174932 | Benjamin W. Long | ADDRESS ON FILE | | | | |
| 7174932 | Benjamin W. Long | ADDRESS ON FILE | | | | |
| 7174932 | Benjamin W. Long | ADDRESS ON FILE | | | | |
| 7679150 | BENJAMIN WILL RIEDEL | ADDRESS ON FILE | | | | |
| 6143191 | BENJAMIN WILLIAM W TR & BENJAMIN TERRI GRIFFITH TR | ADDRESS ON FILE | | | | |
| 7679151 | BENJAMIN WOLFGANG STRANIX | ADDRESS ON FILE | | | | |
| 7679152 | BENJAMIN Y CURRAN & | ADDRESS ON FILE | | | | |
| 7679153 | BENJAMIN Y KIMURA & BERNICE Y | ADDRESS ON FILE | | | | |
| 7679154 | BENJAMIN YIN SIU & ANNETTE WONG | ADDRESS ON FILE | | | | |
| 7187822 | Benjamin Zappa Breed (David Breed, Parent) | ADDRESS ON FILE | | | | |
| 7187822 | Benjamin Zappa Breed (David Breed, Parent) | ADDRESS ON FILE | | | | |
| 7198598 | Benjamin Zisman | ADDRESS ON FILE | | | | |
| 7198598 | Benjamin Zisman | ADDRESS ON FILE | | | | |
| 7250895 | Benjamin, Adam Lee | ADDRESS ON FILE | | | | |
| 7250895 | Benjamin, Adam Lee | ADDRESS ON FILE | | | | |
| 7921583 | Benjamin, Catherine G. | ADDRESS ON FILE | | | | |
| 4968849 | Benjamin, Christopher | ADDRESS ON FILE | | | | |
| 4953424 | Benjamin, Daniel George | ADDRESS ON FILE | | | | |
| 4962825 | Benjamin, Daniel Jay | ADDRESS ON FILE | | | | |
| 7235191 | Benjamin, Gary | ADDRESS ON FILE | | | | |
| 7190287 | Benjamin, Gary | ADDRESS ON FILE | | | | |
| 7190287 | Benjamin, Gary | ADDRESS ON FILE | | | | |
| 7259912 | Benjamin, Jacquelyn Renee | ADDRESS ON FILE | | | | |
| 7259912 | Benjamin, Jacquelyn Renee | ADDRESS ON FILE | | | | |
| 5006482 | Benjamin, Michael | 0829 LASSEN VIEW DR, 200 Mile Circle Dr | Reno | NV | 96021 | |
| 4957018 | Benjamin, Michelle | ADDRESS ON FILE | | | | |
| 4950755 | Benjamin, Vanora Yerlinda | ADDRESS ON FILE | | | | |
| 7834998 | Benjamin, William M | ADDRESS ON FILE | | | | |
| 7834992 | Benjamin, William Michael | ADDRESS ON FILE | | | | |
| 7074185 | Benjamin, William W. | ADDRESS ON FILE | | | | |
| 7074185 | Benjamin, William W. | ADDRESS ON FILE | | | | |
| 7224979 | Benjestorf, Carol Darlene | ADDRESS ON FILE | | | | |
| 7467991 | Benjestorf, Carol Darlene | ADDRESS ON FILE | | | | |
| 7467991 | Benjestorf, Carol Darlene | ADDRESS ON FILE | | | | |
| 4986501 | Benka, Kenneth | ADDRESS ON FILE | | | | |
| 4934433 | BENKELMAN, ALICE | 273 BERNARD ST REAR | BAKERSFIELD | CA | 93305 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7169193 | BENN, KIMBERLY ANN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7186661 | Bennallack, Angela Christine | ADDRESS ON FILE | | | | |
| 7186661 | Bennallack, Angela Christine | ADDRESS ON FILE | | | | |
| 7206455 | Bennallack, Nathaniel | ADDRESS ON FILE | | | | |
| 7325634 | Bennallack, Nathaniel W. | ADDRESS ON FILE | | | | |
| 7962636 | Bennel, Kurt H. | ADDRESS ON FILE | | | | |
| 6143708 | BENNER KURT H TR & BENNER PATRICIA R TR | ADDRESS ON FILE | | | | |
| 5866785 | BENNER, CHARLES | ADDRESS ON FILE | | | | |
| 4970454 | Benner, Cynthia | ADDRESS ON FILE | | | | |
| 4912056 | Benner, George H | ADDRESS ON FILE | | | | |
| 4922991 | BENNER, JAMES | PO Box 134 | IGO | CA | 96047 | |
| 7254202 | Benner, Kurt Hill | ADDRESS ON FILE | | | | |
| 4961207 | Benner, Michael F. | ADDRESS ON FILE | | | | |
| 7156471 | Benner, Norman and Janice | ADDRESS ON FILE | | | | |
| 7156471 | Benner, Norman and Janice | ADDRESS ON FILE | | | | |
| 4987643 | Bennesen, Denise | ADDRESS ON FILE | | | | |
| 5866786 | Bennet Mason | ADDRESS ON FILE | | | | |
| 4939039 | Bennett & Clawsonfor Tucie, Wells, Call, Clark | 1702 Enterprise Drive | Fairfield | CA | 94533 | |
| 7230599 | Bennett , Noah | ADDRESS ON FILE | | | | |
| 7187823 | Bennett Carmack (Justin Carmack, Parent) | ADDRESS ON FILE | | | | |
| 7187823 | Bennett Carmack (Justin Carmack, Parent) | ADDRESS ON FILE | | | | |
| 7164294 | BENNETT ERVIN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164294 | BENNETT ERVIN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7679155 | BENNETT F NIELSEN & | ADDRESS ON FILE | | | | |
| 7679156 | BENNETT G OWENS | ADDRESS ON FILE | | | | |
| 6140398 | BENNETT GRAHAM | ADDRESS ON FILE | | | | |
| 7679157 | BENNETT HERTZLER | ADDRESS ON FILE | | | | |
| 6144492 | BENNETT HOLLY EVE TR & KRAUSE PETER WILLIAM TR | ADDRESS ON FILE | | | | |
| 6144554 | BENNETT HOLLY TR & KRAUSE PETER TR | ADDRESS ON FILE | | | | |
| 6144410 | BENNETT HOLLY TR & KRAUSE PETER TR | ADDRESS ON FILE | | | | |
| 7679158 | BENNETT J FRIEDMAN | ADDRESS ON FILE | | | | |
| 7679159 | BENNETT J FRIEDMAN & | ADDRESS ON FILE | | | | |
| 6139976 | BENNETT JAMES G & BARBARA P | ADDRESS ON FILE | | | | |
| 7933104 | BENNETT JOHN FRANZEL.;. | 25 PICASSO COURT | PLEASANT HILL | CA | 94523 | |
| 6141998 | BENNETT KIRK S TR & BENNETT MADELEINE F TR | ADDRESS ON FILE | | | | |
| 7679160 | BENNETT L SMITH | ADDRESS ON FILE | | | | |
| 7195449 | Bennett Lane Property, LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195449 | Bennett Lane Property, LLC | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195449 | Bennett Lane Property, LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7207724 | Bennett Lane Winery LLC | Andrews & Thornton, AAL, ALC, Sean T. Higgins, 4701 Von Karman Ave., Suite 300 | Newport Beach | CA | 92660 | |
| 5915819 | Bennett Parker | ADDRESS ON FILE | | | | |
| 5915818 | Bennett Parker | ADDRESS ON FILE | | | | |
| 5915820 | Bennett Parker | ADDRESS ON FILE | | | | |
| 5915821 | Bennett Parker | ADDRESS ON FILE | | | | |
| 5915817 | Bennett Parker | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196018 | Bennett R & Dorothy Erickson Family Trust | ADDRESS ON FILE | | | | |
| 7196018 | Bennett R & Dorothy Erickson Family Trust | ADDRESS ON FILE | | | | |
| 6134230 | BENNETT RICHARD CROSS SR AND BARBARA H TRUSTEES | ADDRESS ON FILE | | | | |
| 6139699 | BENNETT RIDGE MUTUAL WATER CO | ADDRESS ON FILE | | | | |
| 6139607 | BENNETT RIDGE MUTUAL WATER COMPANY | ADDRESS ON FILE | | | | |
| 7198581 | Bennett Ridge Mutual Water Company c/o William Stewart, Board President | ADDRESS ON FILE | | | | |
| 7198581 | Bennett Ridge Mutual Water Company c/o William Stewart, Board President | ADDRESS ON FILE | | | | |
| 4916831 | BENNETT TRENCHLESS ENGINEERS LLP | 90 BLUE RAVINE RD STE 165 | FOLSOM | CA | 95630 | |
| 7199961 | Bennett Valley Law, c/o Helen Sedwick, sole proprietor | ADDRESS ON FILE | | | | |
| 7199961 | Bennett Valley Law, c/o Helen Sedwick, sole proprietor | ADDRESS ON FILE | | | | |
| 6139852 | BENNETT VALLEY RANCH LLC | ADDRESS ON FILE | | | | |
| 6141181 | BENNETT Y LYNN | ADDRESS ON FILE | | | | |
| 4969576 | Bennett, Amber Nicole | ADDRESS ON FILE | | | | |
| 4970835 | Bennett, Angela L | ADDRESS ON FILE | | | | |
| 4944039 | Bennett, Anthony | 412 hickory ct | Santa rosa | CA | 95407 | |
| 7158405 | BENNETT, BARBARA | Eric Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4984695 | Bennett, Betty | ADDRESS ON FILE | | | | |
| 4959878 | Bennett, Boyd A | ADDRESS ON FILE | | | | |
| 4995987 | Bennett, Cathlene | ADDRESS ON FILE | | | | |
| 4911634 | Bennett, Cathlene Marie | ADDRESS ON FILE | | | | |
| 4968564 | Bennett, Charles | ADDRESS ON FILE | | | | |
| 7267428 | Bennett, Charles D. | ADDRESS ON FILE | | | | |
| 7249588 | Bennett, Cheryl | ADDRESS ON FILE | | | | |
| 4966334 | Bennett, Chris C | ADDRESS ON FILE | | | | |
| 4977921 | Bennett, Clyde | ADDRESS ON FILE | | | | |
| 4961907 | Bennett, Cole | ADDRESS ON FILE | | | | |
| 4967497 | Bennett, Corene | ADDRESS ON FILE | | | | |
| 7285675 | Bennett, Corissa | ADDRESS ON FILE | | | | |
| 4955172 | Bennett, Cynthia Esther | ADDRESS ON FILE | | | | |
| 7867004 | Bennett, Cynthia F. | ADDRESS ON FILE | | | | |
| 7148682 | Bennett, Dallas | ADDRESS ON FILE | | | | |
| 5866787 | BENNETT, DAN | ADDRESS ON FILE | | | | |
| 4995256 | Bennett, Dana | ADDRESS ON FILE | | | | |
| 5006849 | Bennett, Daniel | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006850 | Bennett, Daniel | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946650 | Bennett, Daniel | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6065444 | Bennett, David | ADDRESS ON FILE | | | | |
| 6065445 | Bennett, David | ADDRESS ON FILE | | | | |
| 7159393 | BENNETT, DAVID DEMILLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159393 | BENNETT, DAVID DEMILLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7185327 | BENNETT, DAVID DWAYNE | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4960032 | Bennett, David M | ADDRESS ON FILE | | | | |
| 4987809 | Bennett, Delores Irene | ADDRESS ON FILE | | | | |
| 4940279 | Bennett, Denise | 950 39th Street | Oakland | CA | 94608 | |
| 4979052 | Bennett, Donald | ADDRESS ON FILE | | | | |
| 4919916 | BENNETT, DONALD | 681 COWLES RD | SANTA BARBARA | CA | 93108 | |
| 6154979 | Bennett, Dorian | ADDRESS ON FILE | | | | |
| 7185121 | BENNETT, EDWARD CLINTON | ADDRESS ON FILE | | | | |
| 7162259 | Bennett, Elaine M | ADDRESS ON FILE | | | | |
| 4960817 | Bennett, Ernest James | ADDRESS ON FILE | | | | |
| 4989148 | Bennett, Gaye | ADDRESS ON FILE | | | | |
| 7163353 | BENNETT, GRAHAM JOHN JOSEPH | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4912102 | Bennett, Jacquelyn M | ADDRESS ON FILE | | | | |
| 4993093 | Bennett, James | ADDRESS ON FILE | | | | |
| 7156954 | Bennett, James | ADDRESS ON FILE | | | | |
| 4913701 | Bennett, James M | ADDRESS ON FILE | | | | |
| 4975826 | Bennett, James R.; Stringfellow, Linda | P.O. Box 3355 | Quincy | CA | 95971 | |
| 4987270 | Bennett, Jeannine | ADDRESS ON FILE | | | | |
| 4966234 | Bennett, Jeff L | ADDRESS ON FILE | | | | |
| 4994386 | Bennett, Jeffery | ADDRESS ON FILE | | | | |
| 4958888 | Bennett, Jeffrey Olen | ADDRESS ON FILE | | | | |
| 4923197 | BENNETT, JENNIFER FIEBIG | 941 COLE ST | SAN FRANCISCO | CA | 94117 | |
| 4979498 | Bennett, Jerry | ADDRESS ON FILE | | | | |
| 7185328 | BENNETT, JESSICA | ADDRESS ON FILE | | | | |
| 7314922 | Bennett, Jon | ADDRESS ON FILE | | | | |
| 4940753 | Bennett, Josanna | 18723 GOPHER LN | grass valley | CA | 95949 | |
| 5938931 | BENNETT, JOYCE | ADDRESS ON FILE | | | | |
| 5013118 | Bennett, Julie | ADDRESS ON FILE | | | | |
| 5990671 | Bennett, Kelly | ADDRESS ON FILE | | | | |
| 4944078 | Bennett, Kelly | 3433 Golden Gate Way | Lafayette | CA | 94549 | |
| 4937799 | Bennett, Kelly | PO BOX 463 | Santa Clara | CA | 95052 | |
| 4964040 | Bennett, Kelly Reed | ADDRESS ON FILE | | | | |
| 4994387 | Bennett, Kenneth | ADDRESS ON FILE | | | | |
| 4959049 | Bennett, Kenneth W | ADDRESS ON FILE | | | | |
| 7266238 | Bennett, Kevin W | ADDRESS ON FILE | | | | |
| 7278770 | Bennett, Kimberly  A | ADDRESS ON FILE | | | | |
| 4961152 | Bennett, Kyle Jay | ADDRESS ON FILE | | | | |
| 5889044 | Bennett, Kyle Jay | ADDRESS ON FILE | | | | |
| 7298529 | Bennett, Lee | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 4946035 | Bennett, Lisa | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946036 | Bennett, Lisa | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7159395 | BENNETT, LISA RASHAWN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159395 | BENNETT, LISA RASHAWN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7292241 | Bennett, Loren | ADDRESS ON FILE | | | | |
| 4993574 | Bennett, Margaret | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 769 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
770 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4924707 | BENNETT, MARIANNE B | DBA: MM MANUFACTURING, 101 THE EMBARCADERO #128 | SAN FRANCISCO | CA | 94105 | |
| 7185122 | BENNETT, MARY CHRISTEEN | ADDRESS ON FILE | | | | |
| 4967065 | Bennett, Michael | ADDRESS ON FILE | | | | |
| 5866788 | BENNETT, MICHAEL, An Individual | ADDRESS ON FILE | | | | |
| 4990774 | Bennett, Neida | ADDRESS ON FILE | | | | |
| 7223383 | Bennett, Neil | ADDRESS ON FILE | | | | |
| 7245902 | Bennett, Neil | ADDRESS ON FILE | | | | |
| 4986172 | Bennett, Patsy Ann | ADDRESS ON FILE | | | | |
| 4986171 | Bennett, Randolph | ADDRESS ON FILE | | | | |
| 6157590 | Bennett, Robbie | ADDRESS ON FILE | | | | |
| 7207776 | BENNETT, ROBERT  L | ADDRESS ON FILE | | | | |
| 4987281 | Bennett, Robin | ADDRESS ON FILE | | | | |
| 4966308 | Bennett, Ronald R | ADDRESS ON FILE | | | | |
| 4912875 | Bennett, Rylee Lynn | ADDRESS ON FILE | | | | |
| 7240221 | Bennett, Sandra | ADDRESS ON FILE | | | | |
| 5006851 | Bennett, Sandra | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006852 | Bennett, Sandra | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946651 | Bennett, Sandra | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4969418 | Bennett, Sean L. | ADDRESS ON FILE | | | | |
| 5897459 | Bennett, Sean L. | ADDRESS ON FILE | | | | |
| 6161030 | Bennett, Sherry | ADDRESS ON FILE | | | | |
| 4980677 | Bennett, Stanley | ADDRESS ON FILE | | | | |
| 4991043 | Bennett, Stephen | ADDRESS ON FILE | | | | |
| 5981353 | Bennett, Steve (Cara Turchie) | 620 Great Jones Street | Fairfield | CA | 94533 | |
| 4913655 | Bennett, Steven T | ADDRESS ON FILE | | | | |
| 7315049 | Bennett, Susan | ADDRESS ON FILE | | | | |
| 4994405 | Bennett, Susan | ADDRESS ON FILE | | | | |
| 4993619 | Bennett, Thomas | ADDRESS ON FILE | | | | |
| 4959050 | Bennett, Thomas Eldin | ADDRESS ON FILE | | | | |
| 7311922 | Bennett, Thomas Lee | ADDRESS ON FILE | | | | |
| 7311922 | Bennett, Thomas Lee | ADDRESS ON FILE | | | | |
| 7203242 | Bennett, Velvet | ADDRESS ON FILE | | | | |
| 7203242 | Bennett, Velvet | ADDRESS ON FILE | | | | |
| 4985407 | Bennett, Virginia | ADDRESS ON FILE | | | | |
| 6154617 | Bennett, Wendy | ADDRESS ON FILE | | | | |
| 7980252 | BENNETT, WILLIAM J | ADDRESS ON FILE | | | | |
| 4913623 | Bennett, William J | ADDRESS ON FILE | | | | |
| 7980252 | BENNETT, WILLIAM J | ADDRESS ON FILE | | | | |
| 7327411 | Bennett, Yvonne | ADDRESS ON FILE | | | | |
| 4959269 | Bennett, Zachary | ADDRESS ON FILE | | | | |
| 7159396 | BENNETT, ZACHARY PAUL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159396 | BENNETT, ZACHARY PAUL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7468053 | Bennett-McCarren, Billie Evelyn | ADDRESS ON FILE | | | | |
| 4940512 | Bennetts, Rick | 23795 Deer Canyon Road | Millville | CA | 96062 | |
| 4988316 | Bennicas, Michael | ADDRESS ON FILE | | | | |
| 4983604 | Bennicuff, Norman | ADDRESS ON FILE | | | | |
| 7763498 | BENNIE BRIDE JR | 5180 ERIN RD SW | ATLANTA | GA | 30331-7813 | |
| 7679161 | BENNIE ELLAS KIRK | ADDRESS ON FILE | | | | |
| 7783015 | BENNIE GATTO | PO BOX 104 | LATHROP | CA | 95330-0104 | |
| 7933105 | BENNIE L ARTHUR.;. | 7668 LYTLE ST. | SACRAMENTO | CA | 95832 | |
| 7763038 | BENNIE L BETHEL & | BARBARA J BETHEL JT TEN, 17205 S DEL REY AVE | KINGSBURG | CA | 93631-9526 | |
| 7679162 | BENNIE L LANDINGHAM & | ADDRESS ON FILE | | | | |
| 7772926 | BENNIE L WILCOX CUST | DARREN CLIFFORD PICCIRILLO, CA UNIF TRANSFERS MIN ACT, 12301 MANLEY ST | GARDEN GROVE | CA | 92845-1939 | |
| 7679163 | BENNIE N GILL & VIVIAN D GILL TR | ADDRESS ON FILE | | | | |
| 5915824 | Bennie Wilson | ADDRESS ON FILE | | | | |
| 5915825 | Bennie Wilson | ADDRESS ON FILE | | | | |
| 5915822 | Bennie Wilson | ADDRESS ON FILE | | | | |
| 5915823 | Bennie Wilson | ADDRESS ON FILE | | | | |
| 4985612 | Benning, Dennis | ADDRESS ON FILE | | | | |
| 5962853 | Benning, Guy | ADDRESS ON FILE | | | | |
| 4937517 | Benning, Guy | PO Box 1046 | Tuolumne | CA | 95379 | |
| 4958817 | Benning, Phillip | ADDRESS ON FILE | | | | |
| 4980903 | Benning, William | ADDRESS ON FILE | | | | |
| 4930881 | BENNINGHOVEN, TOM | 9 Wyatt DR | Yerington | NV | 89447-2931 | |
| 4950565 | Bennington, Calvin J | ADDRESS ON FILE | | | | |
| 6143602 | BENNION VAUGHN R ET AL | ADDRESS ON FILE | | | | |
| 7475603 | Bennion, Diane | ADDRESS ON FILE | | | | |
| 7475603 | Bennion, Diane | ADDRESS ON FILE | | | | |
| 6143601 | BENNION, VAUGHN R. AND DIANE | ADDRESS ON FILE | | | | |
| 7469418 | Bennion, Vaughn Ralph | ADDRESS ON FILE | | | | |
| 7469418 | Bennion, Vaughn Ralph | ADDRESS ON FILE | | | | |
| 4940137 | Bennison, John | 2311 Walnut Blvd | Walnut Creek | CA | 94597 | |
| 7836330 | BENNY A BENJAMIN | 52 MORGENTHAU ST APT 5, 97225 JERUSALEM | ISRAEL | A0 | 97225 | ISRAEL |
| 7679164 | BENNY A BENJAMIN | ADDRESS ON FILE | | | | |
| 7776795 | BENNY D WILDER | 8305 NW 36TH ST | BETHANY | OK | 73008-3529 | |
| 7679165 | BENNY E REGOHOS | ADDRESS ON FILE | | | | |
| 7679166 | BENNY HAVERDA & | ADDRESS ON FILE | | | | |
| 7764737 | BENNY L CORTES | PO BOX 2914 | OAK HARBOR | WA | 98277-6914 | |
| 7679167 | BENNY LOUIE JR | ADDRESS ON FILE | | | | |
| 7933106 | BENNY MART.;. | 3441 GOLDEN GATE WAY #A | LAFAYETTE | CA | 94549 | |
| 7764692 | BENNY RICHARD COOPER & | JOHANNA THERESA COOPER TR, COOPER FAMILY TRUST UA FEB 13 91, 15 GROVE LN | NOVATO | CA | 94947-3065 | |
| 5990002 | Benny Sirivoranankul, Michelle Nguyen | 2186 Mendocino Ln, Bldg 7 | San Jose | CA | 95124 | |
| 4943143 | Benny Sirivoranankul, Michelle Nguyen | 5563 Copeland Pl | San Jose | CA | 95124-6102 | |
| 7776199 | BENNY VANMAELE | 2854 N EUCLID AVE | TUCSON | AZ | 85719-2526 | |
| 7679168 | BENNY WONG & | ADDRESS ON FILE | | | | |
| 7679169 | BENNY WONG TOD | ADDRESS ON FILE | | | | |
| 4956786 | Benny, Fidel | ADDRESS ON FILE | | | | |
| 6139765 | BENOIT GEORGE A & LYDIA | ADDRESS ON FILE | | | | |
| 6143619 | BENOIT ROBERT M TR & BENOIT TYRA A TR | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 771 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
772 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7989931 | Benoit, Amanda N. | ADDRESS ON FILE | | | | |
| 7338232 | Benoit, Brandon Lloyd | ADDRESS ON FILE | | | | |
| 7470464 | Benoit, Brandon Lloyd | ADDRESS ON FILE | | | | |
| 7470464 | Benoit, Brandon Lloyd | ADDRESS ON FILE | | | | |
| 7984655 | Benoit, Dylan M | ADDRESS ON FILE | | | | |
| 4977340 | Benoit, John | ADDRESS ON FILE | | | | |
| 6065447 | Benoit, Kerry Jane or Gregory Michael | ADDRESS ON FILE | | | | |
| 7989860 | Benoit, Marc E. | ADDRESS ON FILE | | | | |
| 4927688 | BENOIT, RAYMOND R | 11800 FOXWOOD LN | SALINAS | CA | 93907 | |
| 5009587 | Benoit, Robert | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009588 | Benoit, Robert | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001334 | Benoit, Robert | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7262045 | Benoit, Robert | ADDRESS ON FILE | | | | |
| 7257854 | Benoit, Tyra | ADDRESS ON FILE | | | | |
| 5009589 | Benoit, Tyra | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009590 | Benoit, Tyra | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001335 | Benoit, Tyra | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5866789 | Benoni Mocanu | ADDRESS ON FILE | | | | |
| 5864449 | BEN'S TRUCK & EQUIPMENT, INC | ADDRESS ON FILE | | | | |
| 7679170 | BENS TRUCK REPAIR INC | ADDRESS ON FILE | | | | |
| 4952169 | Bensan, Cheryl L | ADDRESS ON FILE | | | | |
| 7174770 | BENSCOTER, AMOS THEODORE | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174770 | BENSCOTER, AMOS THEODORE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999867 | Benscoter, Amos Theodore (By And Through His Power Of Attorney Patricia Ann Williams) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5009131 | Benscoter, Amos Theodore (By And Through His Power Of Attorney Patricia Ann Williams) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999868 | Benscoter, Amos Theodore (By And Through His Power Of Attorney Patricia Ann Williams) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7729977 | Bensel, Connie | ADDRESS ON FILE | | | | |
| 7149090 | Bensel, Connie | ADDRESS ON FILE | | | | |
| 4981923 | Benshoof, Doreen | ADDRESS ON FILE | | | | |
| 6139645 | BENSI PAUL CHARLES & BENSI MARYANN FRAHER | ADDRESS ON FILE | | | | |
| 6139815 | BENSICK JON C TR & BENSICK JANET P TR | ADDRESS ON FILE | | | | |
| 7187355 | BENSKIN, ZECHARIAH EUGENE | ADDRESS ON FILE | | | | |
| 7187355 | BENSKIN, ZECHARIAH EUGENE | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5859005 | Benson & Son Electric | Attn: Mark Noble, 1751 Leslie Street | San Mateo | CA | 94402 | |
| 6065454 | Benson & Son Electric, Inc. | 1751 Leslie Street | San Mateo | CA | 94402 | |
| 7679171 | BENSON FONG & CLARICE J FONG TR | ADDRESS ON FILE | | | | |
| 6141935 | BENSON GERALD C TR & DONNA DAE TR | ADDRESS ON FILE | | | | |
| 7679172 | BENSON L FOLEY & FRAN W FOLEY TR | ADDRESS ON FILE | | | | |
| 5983371 | Benson Legal, APC | 6345 Balboa Blvd., Suite 365, Building 3 | Encino | CA | 91316 | |
| 4943237 | Benson Legal, APC | 6345 Balboa Blvd. | Encino | CA | 91316 | |
| 7679173 | BENSON LEONG NG | ADDRESS ON FILE | | | | |
| 6130079 | BENSON LINN D & MONA F TR | ADDRESS ON FILE | | | | |
| 6143700 | BENSON LUELLA C TR | ADDRESS ON FILE | | | | |
| 6140432 | BENSON MARC R TR & SULLIVAN CHARLES R TR | ADDRESS ON FILE | | | | |
| 6144073 | BENSON PAMELA L TR | ADDRESS ON FILE | | | | |
| 4955418 | Benson, Anthony | ADDRESS ON FILE | | | | |
| 7187376 | BENSON, ARLENE MAE | ADDRESS ON FILE | | | | |
| 7187376 | BENSON, ARLENE MAE | ADDRESS ON FILE | | | | |
| 5865101 | BENSON, AUGUST | ADDRESS ON FILE | | | | |
| 4996071 | Benson, Barbara | ADDRESS ON FILE | | | | |
| 4911665 | Benson, Barbara S | ADDRESS ON FILE | | | | |
| 7477636 | Benson, Beth Anne | ADDRESS ON FILE | | | | |
| 6185856 | Benson, Brandon | ADDRESS ON FILE | | | | |
| 5007446 | Benson, Brandon | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948132 | Benson, Brandon | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948131 | Benson, Brandon | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 4970502 | Benson, Cheryl A | ADDRESS ON FILE | | | | |
| 7184873 | BENSON, COREY | ADDRESS ON FILE | | | | |
| 4978405 | Benson, Curtis | ADDRESS ON FILE | | | | |
| 4943762 | BENSON, DEBORAH | 2460 SPRING VALLEY RD | CLEARLAKE OAKS | CA | 95423 | |
| 4980143 | Benson, Donald | ADDRESS ON FILE | | | | |
| 7184878 | BENSON, DONNA | ADDRESS ON FILE | | | | |
| 7319643 | Benson, Fern M | Joseph M. Early III, 2561 California park Drive, Ste 100 | Chico | CA | 95928 | |
| 7319643 | Benson, Fern M | Paige N. Boldt, 2561 California park Drive, Ste 100 | Chico | CA | 95928 | |
| 7178783 | Benson, Gerald | 1537 Bucknell Court | Santa Rosa | CA | 95401 | |
| 4964759 | Benson, Grant | ADDRESS ON FILE | | | | |
| 4955722 | Benson, Ivonne Christine | ADDRESS ON FILE | | | | |
| 7184877 | BENSON, JACK | ADDRESS ON FILE | | | | |
| 4984977 | Benson, Jay | ADDRESS ON FILE | | | | |
| 7169758 | BENSON, JERRY | Christopher D Moon, 600 WEST BROADWAY, SUITE 700 | SAN DIEGO | CA | 92101 | |
| 7300385 | Benson, Jerry | ADDRESS ON FILE | | | | |
| 4973509 | Benson, Kevin Michael | ADDRESS ON FILE | | | | |
| 4972788 | Benson, Krista | ADDRESS ON FILE | | | | |
| 7184874 | BENSON, KRISTEN | ADDRESS ON FILE | | | | |
| 6185644 | Benson, Lindsay | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5007445 | Benson, Lindsay | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948130 | Benson, Lindsay | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948129 | Benson, Lindsay | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 4997300 | Benson, Lisa | ADDRESS ON FILE | | | | |
| 4913606 | Benson, Lisa J | ADDRESS ON FILE | | | | |
| 7267813 | Benson, Mark | ADDRESS ON FILE | | | | |
| 4963451 | Benson, Matthew Loren | ADDRESS ON FILE | | | | |
| 4982448 | Benson, Michael | ADDRESS ON FILE | | | | |
| 4945143 | BENSON, NIKKI | 207 ELDERWOOD DR | PLEASANT HILL | CA | 94523 | |
| 5005042 | Benson, Pamela | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011878 | Benson, Pamela | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005043 | Benson, Pamela | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005041 | Benson, Pamela | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011879 | Benson, Pamela | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181595 | Benson, Pamela Louise | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7181595 | Benson, Pamela Louise | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | San Diego | CA | 92101 | |
| 7296799 | Benson, Patricia | ADDRESS ON FILE | | | | |
| 7288526 | Benson, Paul A. | ADDRESS ON FILE | | | | |
| 7288526 | Benson, Paul A. | ADDRESS ON FILE | | | | |
| 6162472 | Benson, Ralph | ADDRESS ON FILE | | | | |
| 7334752 | Benson, Robert | ADDRESS ON FILE | | | | |
| 7177478 | Benson, Robert | ADDRESS ON FILE | | | | |
| 4928150 | BENSON, ROBERT G | 1446 SUPERIOR RD | BAKERSFIELD | CA | 93314 | |
| 7169760 | BENSON, RUSSELL DEAN | Christopher D Moon, 600 WEST BROADWAY, SUITE 700 | SAN DIEGO | CA | 92101 | |
| 7294530 | Benson, Russell Dean | ADDRESS ON FILE | | | | |
| 7166273 | BENSON, STACEY | Eric James Ratinoff, Attorney, Eric RAtinoff Law Corp, 401 Watt Ave | Sacramento | CA | 95864 | |
| 7166273 | BENSON, STACEY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5866790 | BENSON, STEPHEN & CHRISTINE | ADDRESS ON FILE | | | | |
| 4993568 | Benson, Steve | ADDRESS ON FILE | | | | |
| 6173930 | Benson, Thomas M | ADDRESS ON FILE | | | | |
| 4965581 | Benson, Tyler Ross | ADDRESS ON FILE | | | | |
| 6170928 | Bent, Carol | ADDRESS ON FILE | | | | |
| 7212972 | Bentancur, Luis Javier | ADDRESS ON FILE | | | | |
| 6140397 | BENTHIN THOMAS A & STECK-BENTHIN STEPHANIE | ADDRESS ON FILE | | | | |
| 7158362 | BENTHIN, GIOIA | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 774 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
775 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5001339 | Benthin, Gioia | Thompson Law Offices, P.C., Robert W. Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7158361 | BENTHIN, JULIEN | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 5001338 | Benthin, Julien | Thompson Law Offices, P.C., Robert W. Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7158359 | BENTHIN, TOM | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7173794 | BENTHIN, TOM | Robert W. Thompson, Thompson Law Offices, P.C., 700 Airport Blvd., Ste. 160 | Burlingame | CA | 94010 | |
| 5001336 | Benthin, Tom | Thompson Law Offices, P.C., Robert W. Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7170366 | BENTJEN, GLENN | ADDRESS ON FILE | | | | |
| 7170366 | BENTJEN, GLENN | ADDRESS ON FILE | | | | |
| 7170365 | BENTJEN, SANG NAM | ADDRESS ON FILE | | | | |
| 7170365 | BENTJEN, SANG NAM | ADDRESS ON FILE | | | | |
| 4965834 | Bentler, Ben Bachus | ADDRESS ON FILE | | | | |
| 4950052 | Bentler, Richard Francis | ADDRESS ON FILE | | | | |
| 7196019 | BENTLEY C WAN | ADDRESS ON FILE | | | | |
| 7196019 | BENTLEY C WAN | ADDRESS ON FILE | | | | |
| 4916835 | BENTLEY COLLEGE | 175 FOREST ST | WALTHAM | MA | 02452 | |
| 4916836 | BENTLEY SYSTEMS INCORPORATED | 685 STOCKTON DR | EXTON | PA | 19341-0678 | |
| 6065467 | Bentley Systems, Inc. | 685 Stockton Drive | Exton | PA | 19341 | |
| 7207404 | Bentley, Amber | ADDRESS ON FILE | | | | |
| 7313088 | Bentley, Craig Benton | ADDRESS ON FILE | | | | |
| 5904334 | Bentley, George | ADDRESS ON FILE | | | | |
| 7303988 | Bentley, Heather | ADDRESS ON FILE | | | | |
| 7239320 | Bentley, Jerri | ADDRESS ON FILE | | | | |
| 5866791 | Bentley, Kirsten | ADDRESS ON FILE | | | | |
| 4945011 | BENTLEY, LORIN | 53 CORTE MORADA | KENTFIELD | CA | 94904 | |
| 6165869 | Bentley, Lyle | ADDRESS ON FILE | | | | |
| 7299587 | Bentley, Mary Beth | ADDRESS ON FILE | | | | |
| 7244856 | Bentley, Matthew | ADDRESS ON FILE | | | | |
| 4957836 | Bentley, Steven Lance | ADDRESS ON FILE | | | | |
| 4962992 | Bentley, Wayde Garrett | ADDRESS ON FILE | | | | |
| 4946037 | Bentley, Wesley | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 7186221 | BENTLEY, WESLEY | ADDRESS ON FILE | | | | |
| 4946038 | Bentley, Wesley | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4916837 | BENTLY NEVADA LLC | 1631 BENTLY PARKWAY SOUTH | MINDEN | NV | 89423 | |
| 4916838 | BENTLY NEVADA LLC | C/O B OF A, FILE NO 42058 | LOS ANGELES | CA | 90074-2058 | |
| 4998435 | Bently Rose, minors By And Through Their Guardian Ad Litem, Joseph Louis Cambra | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008277 | Bently Rose, minors By And Through Their Guardian Ad Litem, Joseph Louis Cambra | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998436 | Bently Rose, minors By And Through Their Guardian Ad Litem, Joseph Louis Cambra | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6141208 | BENTO LAURA M | ADDRESS ON FILE | | | | |
| 4976061 | BENTON | 2925 HIGHWAY 147, P.O. Box 4207 | Paradise | CA | 95967 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4976053 | BENTON | 2931 HIGHWAY 147, P. O. BOX 4207 | PARADISE | CA | 95967 | |
| 5866792 | Benton & El Camino, LP | ADDRESS ON FILE | | | | |
| 4916839 | BENTON FENCE AND DRILLING INC | 23900 N HWY 99 | ACAMPO | CA | 95220 | |
| 6065471 | BENTON PARK SHOPPING CENTER ASSOCIATION - 2705 S H | 9530 Hageman Rd., B#196 | Bakersfield | CA | 93312 | |
| 7768190 | BENTON W HOM & LORETTA L HOM TR | BENTON W & LORETTA L HOM, REVOCABLE TRUST UA DEC 26 95, 110 BRECKENWOOD WAY | SACRAMENTO | CA | 95864-6904 | |
| 4964858 | Benton, Amy | ADDRESS ON FILE | | | | |
| 7313027 | Benton, Benjamin | ADDRESS ON FILE | | | | |
| 6029360 | Benton, Benjamin | ADDRESS ON FILE | | | | |
| 6029290 | Benton, Benjamin | ADDRESS ON FILE | | | | |
| 4962350 | Benton, Benjamin C | ADDRESS ON FILE | | | | |
| 4943320 | Benton, Connie | 4505 Jewel St. | Capitola | CA | 95010 | |
| 7174370 | BENTON, ED | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174370 | BENTON, ED | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4998334 | Benton, Ed (Individually, And As Corporate Representatives Of Housing Alternatives Inc.) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937451 | Benton, Ed (Individually, And As Corporate Representatives Of Housing Alternatives Inc.) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937453 | Benton, Ed (Individually, And As Corporate Representatives Of Housing Alternatives Inc.) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5975827 | Benton, Ed (Individually, And As Corporate Representatives Of Housing Alternatives Inc.) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937452 | Benton, Ed (Individually, And As Corporate Representatives Of Housing Alternatives Inc.) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5008217 | Benton, Ed (Individually, And As Corporate Representatives Of Housing Alternatives Inc.) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998335 | Benton, Ed (Individually, And As Corporate Representatives Of Housing Alternatives Inc.) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4965902 | BENTON, GARRON Lee robert | ADDRESS ON FILE | | | | |
| 5893936 | BENTON, GARRON Lee robert | ADDRESS ON FILE | | | | |
| 4977173 | Benton, Harold | ADDRESS ON FILE | | | | |
| 4937971 | Benton, James | 19543 Mallory cyn Rd | Prunedale | CA | 93907 | |
| 4914187 | Benton, Joshua David | ADDRESS ON FILE | | | | |
| 4980087 | Benton, Joyce | ADDRESS ON FILE | | | | |
| 4984104 | Benton, Joyce | ADDRESS ON FILE | | | | |
| 7204751 | Benton, Marna | ADDRESS ON FILE | | | | |
| 4976062 | Benton, Max | 2911 HIGHWAY 147, P.O. Box 4207 | Paradise | CA | 95967 | |
| 6084753 | Benton, Max | ADDRESS ON FILE | | | | |
| 4944795 | Benton, Melvin | 3801 Lakeside Dr. | Richmond | CA | 94806 | |
| 4963568 | Benton, Willie Earl | ADDRESS ON FILE | | | | |
| 5891568 | Benton, Willie Earl | ADDRESS ON FILE | | | | |
| 6160152 | Bentrim, Jennifer K | ADDRESS ON FILE | | | | |
| 4976728 | Bentson, Marilyn | ADDRESS ON FILE | | | | |
| 5866793 | Bentz, Elvin | ADDRESS ON FILE | | | | |
| 4936260 | Bentz, Steve | 1424 mellow lane | simi valley | CA | 93065 | |
| 4950385 | Benutto, Jorge | ADDRESS ON FILE | | | | |
| 4967206 | Benvenuti, Michael D | ADDRESS ON FILE | | | | |
| 6142534 | BENWARD JOHN R & BENWARD LAURA C | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4933556 | Benway, Evan | 116 Toledo St | Santa Cruz | CA | 95060 | |
| 5984192 | Benway, Evan | ADDRESS ON FILE | | | | |
| 4962015 | Benyo, Jeffery R | ADDRESS ON FILE | | | | |
| 6065472 | Benyo, Jeffery R | ADDRESS ON FILE | | | | |
| 4955589 | Benyuska, Carrie | ADDRESS ON FILE | | | | |
| 7073077 | Benz, Ellen | ADDRESS ON FILE | | | | |
| 4967731 | Benz, Gregory Daniel | ADDRESS ON FILE | | | | |
| 5981043 | Benz, Ruth | ADDRESS ON FILE | | | | |
| 4936536 | Benz, Ruth | PO Box 236 | Woodacre | CA | 94973 | |
| 4957749 | Benzel, John A | ADDRESS ON FILE | | | | |
| 5982099 | Benzel, Linda | ADDRESS ON FILE | | | | |
| 4940199 | Benzel, Linda | PO Box 8 | Carlotta | CA | 95528 | |
| 6139673 | BENZIGER CHRIS & DAWN | ADDRESS ON FILE | | | | |
| 6140536 | BENZIGER RYLAND J | ADDRESS ON FILE | | | | |
| 7163682 | BENZIGER, BARRETT | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163682 | BENZIGER, BARRETT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7163680 | BENZIGER, CHRIS | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163680 | BENZIGER, CHRIS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7163681 | BENZIGER, DAWN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163681 | BENZIGER, DAWN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 5992141 | Benzing, Jeffrey | ADDRESS ON FILE | | | | |
| 5866796 | Benzinger, Melissa | ADDRESS ON FILE | | | | |
| 6142843 | BEN-ZION BARRY TR & GAIL SMITH TR | ADDRESS ON FILE | | | | |
| 5001340 | Ben-Zion, Barry | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001341 | Ben-Zion, Barry | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001342 | Ben-Zion, Barry | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009591 | Ben-Zion, Barry | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6160560 | Ben-Zion, Barry & Gail | ADDRESS ON FILE | | | | |
| 5001343 | Ben-Zion, Gail Smith | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001344 | Ben-Zion, Gail Smith | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001345 | Ben-Zion, Gail Smith | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009592 | Ben-Zion, Gail Smith | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4981792 | Benzler, P | ADDRESS ON FILE | | | | |
| 7232082 | Benzon, Cecily | ADDRESS ON FILE | | | | |
| 4983321 | Benzon, John | ADDRESS ON FILE | | | | |
| 4986373 | Benzon, John | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6133285 | BEOSHANZ ERVIN V ETAL | ADDRESS ON FILE | | | | |
| 4978860 | Beoshanz, Wendelin | ADDRESS ON FILE | | | | |
| 7679174 | BEPPIE MARCHETTI & | ADDRESS ON FILE | | | | |
| 7190288 | Beqa, Lekë | ADDRESS ON FILE | | | | |
| 7190288 | Beqa, Lekë | ADDRESS ON FILE | | | | |
| 5935984 | Bera, Al | ADDRESS ON FILE | | | | |
| 4973648 | Berard, Sean M | ADDRESS ON FILE | | | | |
| 6065473 | Berard, Sean M | ADDRESS ON FILE | | | | |
| 5983812 | Berardo, Lynn | ADDRESS ON FILE | | | | |
| 4945025 | Berasategui, Felisa | 2751 41ST AVENUE | SAN FRANCISCO | CA | 94116 | |
| 7683117 | BERATLIS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 4963579 | Beratlis, Deborah J | ADDRESS ON FILE | | | | |
| 4994979 | Beratlis, Gregory | ADDRESS ON FILE | | | | |
| 4951412 | Beratlis, Gregory Konstantin | ADDRESS ON FILE | | | | |
| 4946039 | Beratlis, Yancy | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 7185205 | BERATLIS, YANCY | ADDRESS ON FILE | | | | |
| 4946040 | Beratlis, Yancy | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 6116304 | BERBER FOOD MFG INC- DBA Mi Rancho Tortilla | 425 Hester Street | San Leandro | CA | 94577 | |
| 6008869 | BERBER FOODS, INC | 2100 LIVINGSTON ST | OAKLAND | CA | 94606-5219 | |
| 4965464 | Berber, Alberto | ADDRESS ON FILE | | | | |
| 5866797 | Berberian Holdings, L.P. | ADDRESS ON FILE | | | | |
| 5865334 | BERBERICH, LEN | ADDRESS ON FILE | | | | |
| 6145002 | BERBIGLIA DAVID J & BERBIGLIA JESSICA | ADDRESS ON FILE | | | | |
| 6139412 | BERCHDORF REVOCABLE FAMILY TRUST | ADDRESS ON FILE | | | | |
| 4966760 | Berchtold, Nina Hannawalt | ADDRESS ON FILE | | | | |
| 4944502 | Berchtold, Peter | 1281 Rosier St. | Placerville | CA | 95667 | |
| 4995191 | Bercsa, Dennis | ADDRESS ON FILE | | | | |
| 7318425 | Berenato, Peter | ADDRESS ON FILE | | | | |
| 7260950 | Berenato, Peter | ADDRESS ON FILE | | | | |
| 7311281 | Berenato, Susan | ADDRESS ON FILE | | | | |
| 4916841 | BERENDSEN FLUID POWER INC | 14565 VALLEY VIEW AVE | SANTA FE SPRINGS | CA | 90670 | |
| 4916842 | BERENDSEN FLUID POWER INC | 3583 INVESTMENT BLVD #1 | HAYWARD | CA | 94545 | |
| 4916840 | BERENDSEN FLUID POWER INC | 401 S BOSTON AVE STE 1200 | TULSA | OK | 74103 | |
| 6130590 | BERENDSEN PETER B & SALLYANN TR | ADDRESS ON FILE | | | | |
| 7280496 | Berendsen, Peter | ADDRESS ON FILE | | | | |
| 7280496 | Berendsen, Peter | ADDRESS ON FILE | | | | |
| 5009594 | Berendsen, Peter | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams, Meghan E McCormick, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 5009593 | Berendsen, Peter | Merlin Law Group, P.A., William F Merlin Jr, Denise Hsu Sze, Stephanie Poli, 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 5009596 | Berendsen, Sally Ann | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams, Meghan E McCormick, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5009595 | Berendsen, Sally Ann | Merlin Law Group, P.A., William F Merlin Jr, Denise Hsu Sze, Stephanie Poli, 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 7259550 | Berendsen, Sally-Ann | ADDRESS ON FILE | | | | |
| 7259550 | Berendsen, Sally-Ann | ADDRESS ON FILE | | | | |
| 7259550 | Berendsen, Sally-Ann | ADDRESS ON FILE | | | | |
| 7679175 | BERENICE B RODNESS TOD | ADDRESS ON FILE | | | | |
| 7679176 | BERENICE B RODNESS TOD | ADDRESS ON FILE | | | | |
| 7679177 | BERENICE B RODNESS TOD | ADDRESS ON FILE | | | | |
| 7679178 | BERENICE B RODNESS TOD | ADDRESS ON FILE | | | | |
| 7679179 | BERENICE B RODNESS TOD | ADDRESS ON FILE | | | | |
| 7679180 | BERENICE B RODNESS TOD | ADDRESS ON FILE | | | | |
| 7679181 | BERENICE B RODNESS TOD | ADDRESS ON FILE | | | | |
| 7771235 | BERENICE F FOX CUST | ANTHONY JAMES MCMORRIS, CA UNIF TRANSFERS MIN ACT, 14148 GARNER LN | CHICO | CA | 95973-9209 | |
| 7782686 | BERENICE J APPELO | PO BOX 7 | ROSBURG | WA | 98643-0007 | |
| 5911283 | Berenice Rodriguez | ADDRESS ON FILE | | | | |
| 5944105 | Berenice Rodriguez | ADDRESS ON FILE | | | | |
| 5905852 | Berenice Rodriguez | ADDRESS ON FILE | | | | |
| 5912751 | Berenice Rodriguez | ADDRESS ON FILE | | | | |
| 5909312 | Berenice Rodriguez | ADDRESS ON FILE | | | | |
| 5912152 | Berenice Rodriguez | ADDRESS ON FILE | | | | |
| 5915826 | Berenice Sargent | ADDRESS ON FILE | | | | |
| 6131587 | BERENS BRENDA L | ADDRESS ON FILE | | | | |
| 7186994 | Berens, Betty Nancy | ADDRESS ON FILE | | | | |
| 7186994 | Berens, Betty Nancy | ADDRESS ON FILE | | | | |
| 7182359 | Berens, Brenda Lee | ADDRESS ON FILE | | | | |
| 7182359 | Berens, Brenda Lee | ADDRESS ON FILE | | | | |
| 4996443 | Berens, Daniel | ADDRESS ON FILE | | | | |
| 7266302 | Berens, Rodger | ADDRESS ON FILE | | | | |
| 4929983 | BERENS, STEVEN C | MD, 16384 TUDOR DR | ENCINO | CA | 91436 | |
| 5981035 | BERENSON, JEFFREY | ADDRESS ON FILE | | | | |
| 4936702 | BERENSON, JEFFREY | PO Box 38 | MENDOCINO | CA | 95460 | |
| 7307036 | Beres , Vicki | ADDRESS ON FILE | | | | |
| 7188950 | Beres, Richard | ADDRESS ON FILE | | | | |
| 7309962 | Beres, Richard | ADDRESS ON FILE | | | | |
| 7188950 | Beres, Richard | ADDRESS ON FILE | | | | |
| 7276876 | Beres, Vicki | ADDRESS ON FILE | | | | |
| 4991425 | Beresford, John | ADDRESS ON FILE | | | | |
| 4992376 | Beresford, Lori | ADDRESS ON FILE | | | | |
| 4966560 | Beresini, Jeffrey Lynn | ADDRESS ON FILE | | | | |
| 4985199 | Beret, Samil | ADDRESS ON FILE | | | | |
| 4962114 | Bereta, Joseph Ryan | ADDRESS ON FILE | | | | |
| 5904500 | Beretta Hoff | ADDRESS ON FILE | | | | |
| 5908178 | Beretta Hoff | ADDRESS ON FILE | | | | |
| 7181157 | Beretta Theresa Hoff | ADDRESS ON FILE | | | | |
| 7176439 | Beretta Theresa Hoff | ADDRESS ON FILE | | | | |
| 7176439 | Beretta Theresa Hoff | ADDRESS ON FILE | | | | |
| 4938012 | beretta, jennifer | 7201 valle pacifico rd | salinas | CA | 93907 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5000811 | Beretta, Rebecca | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000810 | Beretta, Rebecca | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000812 | Beretta, Rebecca | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7178668 | Beretta, Rebekah Alysa | ADDRESS ON FILE | | | | |
| 4939438 | Berevino Etemadi Enterprises, Inc-Shaghasi, Sadaf | 4590 Dublin Blvd. | Dublin | CA | 94568 | |
| 4945005 | Berezay, Mike | 969 Monarch Ct | Manteca | CA | 95337 | |
| 5866798 | BEREZENKO, VASILIY | ADDRESS ON FILE | | | | |
| 6140000 | BERG HARVEY SKIP TR & BERG BRENDA PERATONER TR | ADDRESS ON FILE | | | | |
| 6140632 | BERG HARVEY SKIP TR & BRENDA PERATONER TR | ADDRESS ON FILE | | | | |
| 4916843 | BERG INJURY LAWYERS | VICTORIA MURPHY SAM MURPHY, 2440 SANTA CLARA AVE | ALAMEDA | CA | 94501 | |
| 6130700 | BERG MARIAN J TR | ADDRESS ON FILE | | | | |
| 6131445 | BERG PAUL & ANGELA JT | ADDRESS ON FILE | | | | |
| 6144132 | BERG ROBERTA L TR | ADDRESS ON FILE | | | | |
| 6134432 | BERG STUART | ADDRESS ON FILE | | | | |
| 6134754 | BERG TERRI MARIE ETAL | ADDRESS ON FILE | | | | |
| 6134860 | BERG TERRI MARIE TRUSTEE ETAL | ADDRESS ON FILE | | | | |
| 5005048 | Berg, Alan | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011882 | Berg, Alan | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005049 | Berg, Alan | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005047 | Berg, Alan | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011883 | Berg, Alan | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181596 | Berg, Alan Pierce | ADDRESS ON FILE | | | | |
| 7181596 | Berg, Alan Pierce | ADDRESS ON FILE | | | | |
| 4991906 | Berg, Alma | ADDRESS ON FILE | | | | |
| 4981457 | Berg, Arthur | ADDRESS ON FILE | | | | |
| 4976998 | Berg, Bayard | ADDRESS ON FILE | | | | |
| 7236279 | Berg, Bengt | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7328289 | Berg, Brenda P | ADDRESS ON FILE | | | | |
| 4997610 | Berg, Bruce | ADDRESS ON FILE | | | | |
| 4914262 | Berg, Bruce W | ADDRESS ON FILE | | | | |
| 5992402 | Berg, Chris | ADDRESS ON FILE | | | | |
| 7327147 | Berg, Christopher A | ADDRESS ON FILE | | | | |
| 7306593 | Berg, Darrell | ADDRESS ON FILE | | | | |
| 4914576 | Berg, Elizabeth A | ADDRESS ON FILE | | | | |
| 4973041 | Berg, Eric | ADDRESS ON FILE | | | | |
| 7190171 | Berg, Eric Anthony | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7190171 | Berg, Eric Anthony | ADDRESS ON FILE | | | | |
| 7223125 | Berg, Erik | ADDRESS ON FILE | | | | |
| 7190151 | Berg, Hollie Ophelia | ADDRESS ON FILE | | | | |
| 7190151 | Berg, Hollie Ophelia | ADDRESS ON FILE | | | | |
| 7190127 | Berg, Jason Lytell | ADDRESS ON FILE | | | | |
| 7190127 | Berg, Jason Lytell | ADDRESS ON FILE | | | | |
| 4964840 | Berg, Jeremy J | ADDRESS ON FILE | | | | |
| 7314427 | Berg, Joanne | ADDRESS ON FILE | | | | |
| 7269146 | Berg, John | ADDRESS ON FILE | | | | |
| 4973006 | Berg, Joseph | ADDRESS ON FILE | | | | |
| 4962859 | Berg, Kenneth Donald | ADDRESS ON FILE | | | | |
| 4965759 | Berg, Kyle James | ADDRESS ON FILE | | | | |
| 4913045 | Berg, Kyle James | ADDRESS ON FILE | | | | |
| 4994980 | Berg, Lawrence | ADDRESS ON FILE | | | | |
| 5006405 | Berg, Lisa J. | 152 PENINSULA DR, PO Box 161653 | Sacramento | CA | 95816 | |
| 7328306 | Berg, Madalyn | ADDRESS ON FILE | | | | |
| 4980678 | Berg, Pamela | ADDRESS ON FILE | | | | |
| 4972430 | Berg, Patricia | ADDRESS ON FILE | | | | |
| 4978873 | Berg, Robert | ADDRESS ON FILE | | | | |
| 7290015 | Berg, Susan | ADDRESS ON FILE | | | | |
| 7939169 | Berg, Timothy | ADDRESS ON FILE | | | | |
| 4933584 | Berg, Tina | 1324 Mangrove Avenue STE 111 | Chico | CA | 95926 | |
| 5005045 | Berg, Tori | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011880 | Berg, Tori | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005046 | Berg, Tori | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005044 | Berg, Tori | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011881 | Berg, Tori | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181597 | Berg, Tori Anne | ADDRESS ON FILE | | | | |
| 7181597 | Berg, Tori Anne | ADDRESS ON FILE | | | | |
| 4967363 | Berg, Vincent John | ADDRESS ON FILE | | | | |
| 5003768 | Berg, Violetta | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011130 | Berg, Violetta | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7226303 | Berg, Violetta | ADDRESS ON FILE | | | | |
| 4941915 | bergam, tim | 813 fairfax dr | salinas | CA | 93901 | |
| 4911247 | Bergam, Timothy Paul | ADDRESS ON FILE | | | | |
| 7211165 | BERGAN, DAVID | ADDRESS ON FILE | | | | |
| 7264786 | Bergan, David | ADDRESS ON FILE | | | | |
| 7272399 | Bergan, Pamela I. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5866799 | BERGANTZ, MICHAEL | ADDRESS ON FILE | | | | |
| 4950081 | Berge, John Lowell | ADDRESS ON FILE | | | | |
| 4965019 | Bergeleen, Sarah Alicia | ADDRESS ON FILE | | | | |
| 5818787 | Bergen Pipe Supports, Inc. | 434 Latigue Road | Waggaman | LA | 70094 | |
| 4916844 | BERGEN POWER PIPE SUPPORTS INC | 434 LATIGUE RD | WAGGAMAN | LA | 70094 | |
| 4956350 | Bergen, Carrie | ADDRESS ON FILE | | | | |
| 4976120 | Bergen, Don | 0103 KOKANEE LANE, 309 Iron Horse Ct. | Alamo | CA | 94507 | |
| 6082352 | Bergen, Don | ADDRESS ON FILE | | | | |
| 4971505 | Bergen, Lawrence Michael | ADDRESS ON FILE | | | | |
| 4988663 | Bergen, Sally | ADDRESS ON FILE | | | | |
| 4978260 | Bergenholtz, Carl | ADDRESS ON FILE | | | | |
| 6012987 | BERGEN-POWER PIPE SUPPORTS INC | 225 MERRIMAC ST | WOBURN | MA | 01888 | |
| 4916845 | BERGEN-POWER PIPE SUPPORTS INC | DEPT 10, 225 MERRIMAC ST | WOBURN | MA | 01888 | |
| 6144775 | BERGER JEFFREY M TR & SPENCER SUSANNE TR | ADDRESS ON FILE | | | | |
| 4916846 | BERGER KAHN A LAW CORPORATION | 1 PARK PLAZA STE 340 | IRVINE | CA | 92614 | |
| 4973421 | Berger, Andreas Leopold | ADDRESS ON FILE | | | | |
| 5904539 | Berger, Fran | ADDRESS ON FILE | | | | |
| 4937295 | Berger, John | 861 Bates Avenue | El Cerrito | CA | 94530 | |
| 5866800 | Berger, Julie | ADDRESS ON FILE | | | | |
| 5866801 | Berger, Karl | ADDRESS ON FILE | | | | |
| 7250700 | Berger, Laura | ADDRESS ON FILE | | | | |
| 5866802 | BERGER, RASHELE | ADDRESS ON FILE | | | | |
| 5980920 | Berger, Robert | ADDRESS ON FILE | | | | |
| 4936365 | Berger, Robert | 1290 Lakeview Dr | San Francisco | CA | 94010 | |
| 5980920 | Berger, Robert | ADDRESS ON FILE | | | | |
| 7981145 | Berger, Sandra | ADDRESS ON FILE | | | | |
| 7223759 | Berger, Sean Michael | ADDRESS ON FILE | | | | |
| 4954564 | Berger, Timmothy Charles | ADDRESS ON FILE | | | | |
| 7191824 | Bergera, Nick Victor | ADDRESS ON FILE | | | | |
| 7191269 | Bergera, Zephyr | ADDRESS ON FILE | | | | |
| 4972386 | Bergero, Trevor Andres | ADDRESS ON FILE | | | | |
| 6135090 | BERGERON TROY ELLIS & TERESA JEAN TRUSTEE | ADDRESS ON FILE | | | | |
| 6065475 | Bergeron, David | ADDRESS ON FILE | | | | |
| 4956979 | Bergeron, Donald A | ADDRESS ON FILE | | | | |
| 4968608 | Bergeron, Jeffrey | ADDRESS ON FILE | | | | |
| 4998195 | Bergeron, Len | ADDRESS ON FILE | | | | |
| 4941230 | Bergeron, Molly | 211 El Camino Real | Vallejo | CA | 94590 | |
| 4919966 | BERGERSEN, DOUGLAS | ACOUSTIC IMAGING LLC, 155 FLEET ST | PORTSMOUTH | NH | 03801 | |
| 4921945 | BERGERSEN, GREGORY | 5000 CONGRESSIONAL ST | CHOWCHILLA | CA | 93610 | |
| 7191513 | Berges, Dave M | ADDRESS ON FILE | | | | |
| 5001346 | Berges, Lauren | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009597 | Berges, Lauren | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5002877 | Berges, Laurie | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5010552 | Berges, Laurie | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002878 | Berges, Laurie | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002876 | Berges, Laurie | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5002879 | Berges, Laurie | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010551 | Berges, Laurie | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7182912 | Berges, Laurie Ann | ADDRESS ON FILE | | | | |
| 7182912 | Berges, Laurie Ann | ADDRESS ON FILE | | | | |
| 4943642 | Bergfried, Herm | 2 Rafael Drive | San Rafael | CA | 94901 | |
| 6131070 | BERGGREN RUTH H TR | ADDRESS ON FILE | | | | |
| 7483557 | Bergh Family Trust, Sandra Bergh Trustee | ADDRESS ON FILE | | | | |
| 4968480 | Bergh, Erica | ADDRESS ON FILE | | | | |
| 4988935 | Bergh, Eugene | ADDRESS ON FILE | | | | |
| 4994388 | Bergh, Janice | ADDRESS ON FILE | | | | |
| 4968479 | Bergh, Matthew | ADDRESS ON FILE | | | | |
| 7480387 | Bergh, Sandra | ADDRESS ON FILE | | | | |
| 7231961 | Berghend, Molly | ADDRESS ON FILE | | | | |
| 6144328 | BERGHOF ERNEST C & BERGHOF JENNIFER L | ADDRESS ON FILE | | | | |
| 7145942 | BERGHOF, ERNEST | ADDRESS ON FILE | | | | |
| 7205919 | BERGHOF, ERNEST | ADDRESS ON FILE | | | | |
| 7145942 | BERGHOF, ERNEST | ADDRESS ON FILE | | | | |
| 5009599 | Berghof, Ernest | Lieff Cabraser Heimann & Bernstein, LLP, Elizabeth J Cabraser, Robert J Nelson, Lexi Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 5009600 | Berghof, Jennifer | Lieff Cabraser Heimann & Bernstein, LLP, Elizabeth J Cabraser, Robert J Nelson, Lexi Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 4983416 | Bergholz, Ferdinand | ADDRESS ON FILE | | | | |
| 6130078 | BERGIN DAVID M & SYDNEY | ADDRESS ON FILE | | | | |
| 6140757 | BERGLUND ELLYN M TR | ADDRESS ON FILE | | | | |
| 4965288 | Berglund, Brian Dale | ADDRESS ON FILE | | | | |
| 7823179 | Berglund, Ella Johanna | ADDRESS ON FILE | | | | |
| 7823179 | Berglund, Ella Johanna | ADDRESS ON FILE | | | | |
| 4979977 | Berglund, John | ADDRESS ON FILE | | | | |
| 6146396 | BERGMAN JANET N TR | ADDRESS ON FILE | | | | |
| 6133842 | BERGMAN LEE A TRUSTEE | ADDRESS ON FILE | | | | |
| 6145660 | BERGMAN SCOTT TR & BERGMAN NANCY TR | ADDRESS ON FILE | | | | |
| 7474489 | Bergman, Charles Duanne | ADDRESS ON FILE | | | | |
| 7474489 | Bergman, Charles Duanne | ADDRESS ON FILE | | | | |
| 4942524 | BERGMAN, DALE | 5060 GADDY LN | KELSEYVILLE | CA | 95451 | |
| 4978349 | Bergman, David | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5866803 | Bergman, David | ADDRESS ON FILE | | | | |
| 7697683 | BERGMAN, JANICE DIANE | ADDRESS ON FILE | | | | |
| 7700055 | BERGMAN, JOHN D & VIRGINIA J | ADDRESS ON FILE | | | | |
| 4961253 | Bergman, Ken | ADDRESS ON FILE | | | | |
| 4988422 | Bergman, Larry | ADDRESS ON FILE | | | | |
| 5866804 | BERGMAN, MARLYN | ADDRESS ON FILE | | | | |
| 4940050 | Bergman, Richard | 3471 Fox Hollow Lane | Mariposa | CA | 95338 | |
| 4990045 | Bergmann, David | ADDRESS ON FILE | | | | |
| 4954225 | Bergmann, Kyle Dean | ADDRESS ON FILE | | | | |
| 4969682 | Bergmann, Paul | ADDRESS ON FILE | | | | |
| 5936101 | Bergna, Paul | ADDRESS ON FILE | | | | |
| 7679182 | BERGQUIST CLARICE AMANDA | ADDRESS ON FILE | | | | |
| 5983924 | Bergquist, Eric | ADDRESS ON FILE | | | | |
| 7332742 | Bergseid, Mary Pauline | ADDRESS ON FILE | | | | |
| 5904676 | Bergstedt, Laurie | ADDRESS ON FILE | | | | |
| 7258267 | Bergstedt, Laurie | ADDRESS ON FILE | | | | |
| 7277675 | Bergstedt, Martin Alan | ADDRESS ON FILE | | | | |
| 7277675 | Bergstedt, Martin Alan | ADDRESS ON FILE | | | | |
| 7306001 | Bergstedt, Sheryl Ann | ADDRESS ON FILE | | | | |
| 7306001 | Bergstedt, Sheryl Ann | ADDRESS ON FILE | | | | |
| 6065476 | Bergstrand, Amy | ADDRESS ON FILE | | | | |
| 5866805 | Bergstrom Ent. Inc. | ADDRESS ON FILE | | | | |
| 6141731 | BERGSTROM LORI ANN | ADDRESS ON FILE | | | | |
| 7317733 | Bergstrom, Adam | ADDRESS ON FILE | | | | |
| 4968650 | Bergstrom, Carl | ADDRESS ON FILE | | | | |
| 7477868 | Bergstrom, Lori Ann | ADDRESS ON FILE | | | | |
| 7477868 | Bergstrom, Lori Ann | ADDRESS ON FILE | | | | |
| 4974736 | Bergthold, Robert | 15082 Lynn Avenue | Los Gatos | CA | 95032 | |
| 7306616 | Bergue, Jessica | ADDRESS ON FILE | | | | |
| 7159694 | BERGUE, JESSICA LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159694 | BERGUE, JESSICA LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4957940 | Berguia, Paul Vincent | ADDRESS ON FILE | | | | |
| 4953377 | Berhane, Emmanuel Tekleab | ADDRESS ON FILE | | | | |
| 4941869 | Berhane, Makeda | 3508 Faberge Way | Sacramento | CA | 95826 | |
| 4961698 | Berhel, Jason | ADDRESS ON FILE | | | | |
| 6024014 | Berhoff, Brett | ADDRESS ON FILE | | | | |
| 4990144 | Beriault, Charles | ADDRESS ON FILE | | | | |
| 5866810 | Bering, Karin | ADDRESS ON FILE | | | | |
| 6142592 | BERINGER BLASS WINE ESTATES CO | ADDRESS ON FILE | | | | |
| 6142515 | BERINGER BLASS WINE ESTATES CO | ADDRESS ON FILE | | | | |
| 6140272 | BERINGER BLASS WINE ESTATES CO | ADDRESS ON FILE | | | | |
| 6140273 | BERINGER BLASS WINE ESTATES CO | ADDRESS ON FILE | | | | |
| 6140295 | BERINGER BLASS WINE ESTATES CO | ADDRESS ON FILE | | | | |
| 5903854 | Berit Hill | ADDRESS ON FILE | | | | |
| 5907584 | Berit Hill | ADDRESS ON FILE | | | | |
| 7181153 | Berit Siegrun Hill | ADDRESS ON FILE | | | | |
| 7176435 | Berit Siegrun Hill | ADDRESS ON FILE | | | | |
| 7176435 | Berit Siegrun Hill | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7469194 | Berk, Beth | ADDRESS ON FILE | | | | |
| 4916847 | BERKELEY CHAMBER FOUNDATION | 1834 UNIVERSITY AVE | BERKELEY | CA | 94703 | |
| 4916848 | BERKELEY CHAMBER OF COMMERCE | 1834 UNIVERSITY AVE | BERKELEY | CA | 94703 | |
| 4932523 | Berkeley Cogeneration | 2000 Carleton Street | Berkeley | CA | 94704 | |
| 5803393 | BERKELEY COGENERATION | 67 PARK PLACE EAST 4TH FLR | MORRISTOWN | NJ | 07960 | |
| 6118486 | Berkeley Cogeneration | Sally McGarrahan, 2000 Carleton Street | Berkeley | CA | 94704 | |
| 4916849 | BERKELEY EMERGENCY MED GRP INC | PO Box 1258 | SAN RAMON | CA | 94583 | |
| 6116305 | BERKELEY FARMS, INC. | 25500 Clawiter Road | Hayward | CA | 94545 | |
| 6116306 | BERKELEY FORGE & TOOL, INC | 1330 2nd Street | Berkeley | CA | 94710 | |
| 5866811 | BERKELEY HOSPITALITY | ADDRESS ON FILE | | | | |
| 6065479 | Berkeley Insurance Company | Level 23, 31 Market Street | Sydney | | | Australia |
| 4976388 | Berkeley Insurance Company | Level 23, 31 Market Street | Sydney | | NSW 2000 | Australia |
| 4916850 | BERKELEY MUSIC GROUP | 1300 CLAY ST #600 | OAKLAND | CA | 94612 | |
| 4916851 | BERKELEY PUBLIC EDUC FOUNDATION | PO Box 2066 | BERKELEY | CA | 94702 | |
| 6065481 | BERKELEY REPERTORY THEATER - Production Facility | 637 LINDARO ST SUITE 201 | SAN RAFAEL | CA | 94901 | |
| 5866812 | Berkeley Repertory Theatre | ADDRESS ON FILE | | | | |
| 4916852 | BERKELEY RESEARCH GROUP LLC | 2200 POWELL ST STE 1200 | EMERYVILLE | CA | 94608 | |
| 6065482 | Berkeley Research Group, LLC | 2220 Powell St. Suite 1200 | Emeryville | CA | 94608 | |
| 6065483 | BERKELEY TENNIS CLUB - 1 TUNNEL RD | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 5866813 | Berkeley Townhouse Cooperative Corporation | ADDRESS ON FILE | | | | |
| 5866814 | BERKELEY UNIFIED SCHOOL DISTRICT | ADDRESS ON FILE | | | | |
| 4975800 | Berkelman | 2734 BIG SPRINGS ROAD, 6501 LATCHSTRING RD | Melrose | FL | 32666 | |
| 7940337 | BERKELMAN | 2734 BIG SPRINGS ROAD | MELROSE | FL | 32666 | |
| 6105371 | Berkelman | 6501 LATCHSTRING RD | Melrose | CA | 32666 | |
| 7911353 | Berkenpas, Willard | ADDRESS ON FILE | | | | |
| 7243822 | Berkenstock, Erik | ADDRESS ON FILE | | | | |
| 5007213 | Berkenstock, Erik | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007214 | Berkenstock, Erik | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946867 | Berkenstock, Erik | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7241347 | Berkenstock, Netta | ADDRESS ON FILE | | | | |
| 5007211 | Berkenstock, Netta | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007212 | Berkenstock, Netta | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946866 | Berkenstock, Netta | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4937798 | Berkheimer, Kristin | 1484 Paloma Pl | Arroyo Grande | CA | 93420 | |
| 5007863 | Berkhoudt, Felix | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5007862 | Berkhoudt, Felix | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4949614 | Berkhoudt, Felix | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 7292888 | Berkhoudt, Felix | ADDRESS ON FILE | | | | |
| 5936376 | berkland, mary ellen | ADDRESS ON FILE | | | | |
| 4976319 | Berkley Insurance Company | Arron Lederman, 757 Third Avenue, 10th Floor | New York | NY | 10017 | |
| 7208982 | Berkley National Insurance Co., Berkley Regional Insurance Co. | Robins Kaplan LLP, Attn: Scott Johnson, 800 LaSalle Ave., Suite 2800 | Minneapolis | MN | 55402 | |
| 6118186 | Berkley National Insurance Company | 222 South 9th Street, Suite 2700 | Minneapolis | MN | 55402 | |
| 5913745 | Berkley National Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913478 | Berkley National Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4945547 | Berkley National Insurance Company | Robins Kaplan LLP, Scott G. Johnson, 2049 Century Park East, Suite 3400 | Los Angeles | CA | 90067-3208 | |
| 5913150 | Berkley National Insurance Company | Scott G. Johnson, Bar No. 153735, Robins Kaplan LLP, 2049 Century Park East, Suite 3400 | Los Angeles | CA | 90067-3208 | |
| 6118187 | Berkley Regional Insurance Company | 222 South 9th Street, Suite 2700 | Minneapolis | MN | 55402 | |
| 5913746 | Berkley Regional Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913479 | Berkley Regional Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4945548 | Berkley Regional Insurance Company | Robins Kaplan LLP, Scott G. Johnson, 2049 Century Park East, Suite 3400 | Los Angeles | CA | 90067-3208 | |
| 5913151 | Berkley Regional Insurance Company | Scott G. Johnson, Bar No. 153735, Robins Kaplan LLP, 2049 Century Park East, Suite 3400 | Los Angeles | CA | 90067-3208 | |
| 7332164 | Berkley, Gail W | ADDRESS ON FILE | | | | |
| 7332164 | Berkley, Gail W | ADDRESS ON FILE | | | | |
| 7280479 | Berkley, Nicolette Christa | ADDRESS ON FILE | | | | |
| 7310824 | Berkley, Nicolette Christa | ADDRESS ON FILE | | | | |
| 7310824 | Berkley, Nicolette Christa | ADDRESS ON FILE | | | | |
| 5895458 | Berkley, Sean S | ADDRESS ON FILE | | | | |
| 4967423 | Berkley, Sean S | ADDRESS ON FILE | | | | |
| 4932140 | BERKMEIER, WILLIAM H | UTILITY PENSION FUND STUDY GROUP, 2046 COUNTRYRIDGE PLACE | BIRMINGHAM | AL | 35243 | |
| 4992051 | Berkovitz, Trista | ADDRESS ON FILE | | | | |
| 4941590 | Berkowitz, Jay | 3250 KETTLE CRK | CHICO | CA | 95973-2123 | |
| 7325723 | Berkowitz, Jay | Joseph M. Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325723 | Berkowitz, Jay | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7306831 | Berkowitz, Laney | ADDRESS ON FILE | | | | |
| 7306831 | Berkowitz, Laney | ADDRESS ON FILE | | | | |
| 7258795 | Berkowitz, Savannah | ADDRESS ON FILE | | | | |
| 7258795 | Berkowitz, Savannah | ADDRESS ON FILE | | | | |
| 4916853 | BERKS COUNTY EIT BUREAU | 920 VAN REED RD | WYOMISSING | PA | 19610-1700 | |
| 4916854 | BERKSHIRE ASSOCIATES INC | 8924 MCGAW CT | COLUMBIA | MD | 21045 | |
| 4943233 | Berkshire Development Corp-Lehrer, Jake | PO Box 14683 | Santa Rosa | CA | 95402 | |
| 4916855 | BERKSHIRE FACULTY SVCS | PO Box 1728 | PITTSFIELD | MA | 01202 | |
| 5913639 | Berkshire Hathaway AmGUARD Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 786 of 10156

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4945490 | Berkshire Hathaway AmGUARD Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Maura Walsh Ochoa, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913374 | Berkshire Hathaway AmGUARD Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913042 | Berkshire Hathaway AmGUARD Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4916856 | BERKSHIRE HATHAWAY ENERGY COMPANY | MIDAMERICAN CONTROL CALIFORNIA, 666 GRAND AVE STE 500 | DES MOINES | IA | 50309 | |
| 6118188 | Berkshire Hathaway Guard Ins. | P.O. Box 1368 | Wilkes Barre | PA | 18703 | |
| 7940338 | BERKSHIRE HATHAWAY INTERNATIONAL INSURANCE LIMITED | 8 FENCHURCH PLACE, 4TH FLOOR | LONDON | | EC3M 4PB | United Kingdom |
| 6065488 | Berkshire Hathaway International Insurance Limited | 8 Fenchurch Place, 4th Floor | London | | | United Kingdom |
| 4916857 | BERKSHIRE HATHAWAY LIFE INSURANCE | COMPANY OF NEBRASKA, 1314 DOUGLAS ST STE 1400 | OMAHA | NE | 68102-1944 | |
| 6065490 | Berkshire Hathaway Specialty Insurance | 1 Lincoln Street | Boston | MA | 02111 | |
| 6118189 | Berkshire Hathaway Specialty Insurance Company | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 5915827 | Berkshire Hathaway Specialty Insurance Company | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 7215002 | Berkshire Hathaway Specialty Insurance Company, National Fire & Marine Insurance Company | Denenburg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 7212239 | Berkshire Hathaway Specialty Insurance, National Fire & Marine Insurance Company | Denenberg Tuffley, PLLC, c/o Paul Casetta, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 4916858 | BERKSHIRE MEDICAL CENTER | PO Box 4999 | PITTSFIELD | MA | 01202 | |
| 4972310 | Berkson, Jared | ADDRESS ON FILE | | | | |
| 4995694 | Berkson-Ross, Carole | ADDRESS ON FILE | | | | |
| 4917777 | BERL, CAROL S | CAROL BIRKENFELD & ASSOCIATES, 53 WEST SHORE RD | BELVEDERE | CA | 94920 | |
| 6130994 | BERLENBACH VINEYARDS LLC | ADDRESS ON FILE | | | | |
| 5865032 | BERLIER, CLAY | ADDRESS ON FILE | | | | |
| 6134442 | BERLIN ROXANNA TRUSTEE | ADDRESS ON FILE | | | | |
| 6143733 | BERLIN STEVEN E | ADDRESS ON FILE | | | | |
| 4976788 | Berlin, Ethel | ADDRESS ON FILE | | | | |
| 4939817 | Berlin, Jerry | 3096 W Belmont Ave #109 | Fresno | CA | 93722 | |
| 4979349 | Berlin, Ross | ADDRESS ON FILE | | | | |
| 7679183 | BERLINE B HAUN | ADDRESS ON FILE | | | | |
| 6144532 | BERLINER LIANA | ADDRESS ON FILE | | | | |
| 4998336 | Berliner, Daniel | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7480024 | Berliner, Daniel | ADDRESS ON FILE | | | | |
| 5008218 | Berliner, Daniel | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998337 | Berliner, Daniel | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937456 | Berliner, Daniel; Berliner, Loan | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5937457 | Berliner, Daniel; Berliner, Loan | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937455 | Berliner, Daniel; Berliner, Loan | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4991137 | Berliner, Laurie | ADDRESS ON FILE | | | | |
| 4998338 | Berliner, Loan | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008219 | Berliner, Loan | SINGLETON LAW FIRM, APC, Gerard Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998339 | Berliner, Loan | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5866815 | BERLING, RICHARD | ADDRESS ON FILE | | | | |
| 4957027 | Berlinguet, Joseph | ADDRESS ON FILE | | | | |
| 6065491 | Berlitz Corporation | 159 Homer Avenue | Palo Alto | CA | 94301 | |
| 7190700 | BERLO, DOMINIC | ADDRESS ON FILE | | | | |
| 7190700 | BERLO, DOMINIC | ADDRESS ON FILE | | | | |
| 7190701 | BERLO, JESSICA | ADDRESS ON FILE | | | | |
| 7190701 | BERLO, JESSICA | ADDRESS ON FILE | | | | |
| 7208563 | Berlo, John Louis | ADDRESS ON FILE | | | | |
| 5904691 | BERLO, LAURIE | ADDRESS ON FILE | | | | |
| 7190699 | BERLO, LAURIE | ADDRESS ON FILE | | | | |
| 7190699 | BERLO, LAURIE | ADDRESS ON FILE | | | | |
| 5006251 | Berlogar Stevens & Associates Inc. | Collin Collins Muir & Stewart LLP, 1999 Harrison Street, Suite 1700 | Oakland | CA | 94612 | |
| 6010401 | Berlogar, Stevens & Associates | c/o Collin Collins Muir & Stewart LLP, 1999 Harrison Street, Suite 1700 | Oakland | CA | 94612 | |
| 4944094 | Berloui, Arman | 222 Madison St | Oakland | CA | 94607 | |
| 7679184 | BERMAN STEEL COMPANY | ADDRESS ON FILE | | | | |
| 6175502 | Berman, Dave | ADDRESS ON FILE | | | | |
| 7259461 | Berman, Janice | ADDRESS ON FILE | | | | |
| 4967157 | Berman, Janice Sandra | ADDRESS ON FILE | | | | |
| 7220513 | Berman, Katherine K | ADDRESS ON FILE | | | | |
| 4966078 | Berman, Katherine Kay | ADDRESS ON FILE | | | | |
| 4943069 | Berman, Matt | 445 Cypress Ave #A | Half Moon Bay | CA | 94019 | |
| 5984001 | Berman, Mitchel | ADDRESS ON FILE | | | | |
| 7919826 | Berman, Sarah | ADDRESS ON FILE | | | | |
| 7340982 | Bermann, David | ADDRESS ON FILE | | | | |
| 7171631 | Bermann, David | ADDRESS ON FILE | | | | |
| 4916860 | BERMINGHAM CONTROLS | 11144 BUSINESS CIRCLE | CERRITOS | CA | 90703-5523 | |
| 4999648 | Bermingham, Johan Matthew (Minors, By And Through Their Guardian Ad Litem Desirae Alyse Smith) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5009005 | Bermingham, Johan Matthew (Minors, By And Through Their Guardian Ad Litem Desirae Alyse Smith) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999649 | Bermingham, Johan Matthew (Minors, By And Through Their Guardian Ad Litem Desirae Alyse Smith) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999646 | Bermingham, Netaleigh Rae (Minors, By And Through Their Guardian Ad Litem Desirae Alyse Smith) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5009004 | Bermingham, Netaleigh Rae (Minors, By And Through Their Guardian Ad Litem Desirae Alyse Smith) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4999647 | Bermingham, Netaleigh Rae (Minors, By And Through Their Guardian Ad Litem Desirae Alyse Smith) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4956214 | Bermodes, Brigette m | ADDRESS ON FILE | | | | |
| 4996452 | Bermodes, Tomas | ADDRESS ON FILE | | | | |
| 6130270 | BERMUDA LAND COMPANY LLC | ADDRESS ON FILE | | | | |
| 4962146 | Bermudes, Daniel | ADDRESS ON FILE | | | | |
| 7486562 | Bermudez, Jess | ADDRESS ON FILE | | | | |
| 7952331 | Bermudez, Jesus | 2340 Sanguinetti Lane Spc 127 | Stockton | CA | 95205 | |
| 6179096 | Bermudez, Martha | ADDRESS ON FILE | | | | |
| 7242812 | Bermudez, Pompeyo | ADDRESS ON FILE | | | | |
| 7333031 | BERMUDEZ, RAYMOND FRANK | ADDRESS ON FILE | | | | |
| 4928074 | BERMUDEZ, RITA BROWN | 630 ALHAMBRA BLVD | SACRAMENTO | CA | 95816 | |
| 4940022 | Bermudez, Ronald | 1517 Jacob Avenue | San Jose | CA | 95118 | |
| 7472007 | Bermudez, Shelley | ADDRESS ON FILE | | | | |
| 7472007 | Bermudez, Shelley | ADDRESS ON FILE | | | | |
| 5915828 | Berna Lightfoot | ADDRESS ON FILE | | | | |
| 7679185 | BERNABE C RIVAS | ADDRESS ON FILE | | | | |
| 4954609 | Bernabe, Karl Ian Cawaling | ADDRESS ON FILE | | | | |
| 7248434 | Bernacett Sr., David | ADDRESS ON FILE | | | | |
| 5007291 | Bernacett, David | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007292 | Bernacett, David | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948040 | Bernacett, David | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4948484 | Bernacett, David | Robinson Calcagnie, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 7239888 | Bernacett, Shari | ADDRESS ON FILE | | | | |
| 5007289 | Bernacett, Shari | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007290 | Bernacett, Shari | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948039 | Bernacett, Shari | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4948483 | Bernacett, Shari | Robinson Calcagnie, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 7198414 | BERNADETTA K. FELLI | ADDRESS ON FILE | | | | |
| 7198414 | BERNADETTA K. FELLI | ADDRESS ON FILE | | | | |
| 5983830 | Bernadetta, Rickard | ADDRESS ON FILE | | | | |
| 7679186 | BERNADETTE A CASABONNE | ADDRESS ON FILE | | | | |
| 7679187 | BERNADETTE A MKIM | ADDRESS ON FILE | | | | |
| 7780886 | BERNADETTE A VERDU EX | EST MARGARET MCLINDEN SMITH, 116 HAWTHORNE AVE | FLORAL PARK | NY | 11001-1217 | |
| 7197182 | Bernadette A. Hagar | ADDRESS ON FILE | | | | |
| 7197182 | Bernadette A. Hagar | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 789 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
790 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197182 | Bernadette A. Hagar | ADDRESS ON FILE | | | | |
| 7679188 | BERNADETTE CYNTHIA NIETO | ADDRESS ON FILE | | | | |
| 7679191 | BERNADETTE D SPIERS CUST | ADDRESS ON FILE | | | | |
| 7679189 | BERNADETTE D SPIERS CUST | ADDRESS ON FILE | | | | |
| 7679190 | BERNADETTE D SPIERS CUST | ADDRESS ON FILE | | | | |
| 7193200 | BERNADETTE E EVANS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193200 | BERNADETTE E EVANS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7766936 | BERNADETTE E GILWEE | 223 N MOUNT VERNON AVE | PRESCOTT | AZ | 86301-3107 | |
| 7762992 | BERNADETTE F NITCHEY TR | UA SEP 18 01, BERNADETTE F NITCHEY REVOCABLE TRUST, 5893 MISSOURI LN | ANDERSON | CA | 96007-4855 | |
| 7328217 | Bernadette Grant | 1339 W Sacramento Ave | Chico | CA | 95926 | |
| 7679192 | BERNADETTE HANSELL | ADDRESS ON FILE | | | | |
| 7462773 | Bernadette Helen Shelley | ADDRESS ON FILE | | | | |
| 7198855 | Bernadette Helen Shelley | ADDRESS ON FILE | | | | |
| 7198855 | Bernadette Helen Shelley | ADDRESS ON FILE | | | | |
| 7769027 | BERNADETTE KANIA | 6800 W RAVEN ST UNIT 203 | CHICAGO | IL | 60631-2526 | |
| 7679195 | BERNADETTE LUZ KING | ADDRESS ON FILE | | | | |
| 7679196 | BERNADETTE M VACCARO | ADDRESS ON FILE | | | | |
| 7784631 | BERNADETTE MCCARTHY | 136 CARDINAL AVE | ALBANY | NY | 12209 | |
| 7784211 | BERNADETTE MCCARTHY | 136 CARDINAL AVE | ALBANY | NY | 12209-1106 | |
| 7143224 | Bernadette Pla | ADDRESS ON FILE | | | | |
| 7143224 | Bernadette Pla | ADDRESS ON FILE | | | | |
| 7679197 | BERNADETTE R RUIZ | ADDRESS ON FILE | | | | |
| 7194899 | Bernadette Sanchez | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169011 | Bernadette Sanchez | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194899 | Bernadette Sanchez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169011 | Bernadette Sanchez | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7778135 | BERNADETTE SWEENY PERS REP | ESTATE OF WILLIAM A HAGINS, 1 RESEARCH CT STE 450 | ROCKVILLE | MD | 20850-6252 | |
| 7679198 | BERNADETTE TOLLETT | ADDRESS ON FILE | | | | |
| 5915830 | Bernadette Villasana | ADDRESS ON FILE | | | | |
| 5915829 | Bernadette Villasana | ADDRESS ON FILE | | | | |
| 5915833 | Bernadette Villasana | ADDRESS ON FILE | | | | |
| 5915834 | Bernadette Villasana | ADDRESS ON FILE | | | | |
| 5915832 | Bernadette Villasana | ADDRESS ON FILE | | | | |
| 7679199 | BERNADINE A CRUZ | ADDRESS ON FILE | | | | |
| 7679200 | BERNADINE ANN CASTAGNOLA | ADDRESS ON FILE | | | | |
| 7679201 | BERNADINE G SERENA TR BERNADINE G | ADDRESS ON FILE | | | | |
| 7679202 | BERNADINE GARRETT HINES | ADDRESS ON FILE | | | | |
| 7679203 | BERNADINE K WALTER & | ADDRESS ON FILE | | | | |
| 7770597 | BERNADINE MADRONICH & | MARILYN A SZABO CO - TTEES, UA JUL 07 84 THE MADRONICH LIVING TRUST, 1974 DRAKE DR | OAKLAND | CA | 94611-2650 | |
| 7679204 | BERNADINE P STARR TR UA MAR 18 99 | ADDRESS ON FILE | | | | |
| 7312233 | Bernaert, Jill | ADDRESS ON FILE | | | | |
| 7312233 | Bernaert, Jill | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6132055 | BERNAL ALBERT F | ADDRESS ON FILE | | | | |
| 4916861 | BERNAL HEIGHTS NEIGHBORHOOD | CENTER, 515 CORTLAND AVE | SAN FRANCISCO | CA | 94110 | |
| 4979180 | Bernal, Albert | ADDRESS ON FILE | | | | |
| 4962131 | Bernal, Alejandro | ADDRESS ON FILE | | | | |
| 4956421 | Bernal, Anna | ADDRESS ON FILE | | | | |
| 4966993 | Bernal, Eric M | ADDRESS ON FILE | | | | |
| 5866816 | BERNAL, FRANCISCO | ADDRESS ON FILE | | | | |
| 4912257 | Bernal, Frank J | ADDRESS ON FILE | | | | |
| 4981687 | Bernal, Fred | ADDRESS ON FILE | | | | |
| 5003480 | Bernal, Iris | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010845 | Bernal, Iris | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003481 | Bernal, Iris | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5003479 | Bernal, Iris | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010846 | Bernal, Iris | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181599 | Bernal, Iris Lissette | ADDRESS ON FILE | | | | |
| 7181599 | Bernal, Iris Lissette | ADDRESS ON FILE | | | | |
| 4935760 | Bernal, Jimmy | 1428 Garrett Ct | Rohnert Park | CA | 94928 | |
| 4991777 | Bernal, Joseph | ADDRESS ON FILE | | | | |
| 4933587 | Bernal, Josephine | 6602 Skyfarm Dr | San Jose | CA | 95120 | |
| 4992693 | Bernal, Julian | ADDRESS ON FILE | | | | |
| 4964133 | Bernal, Julian Macapinlac | ADDRESS ON FILE | | | | |
| 4969067 | Bernal, Maria Elena | ADDRESS ON FILE | | | | |
| 7952332 | Bernal, Oscar | 12724 S Union Ave REAR | Bakersfield | CA | 93307 | |
| 4927666 | BERNAL, RAUL AND IRENE | EDISON SAND CO, PO Box 205 | EDISON | CA | 93220 | |
| 4965771 | Bernal, Ryan J | ADDRESS ON FILE | | | | |
| 7256564 | Bernal, Shirley Mae | ADDRESS ON FILE | | | | |
| 7256564 | Bernal, Shirley Mae | ADDRESS ON FILE | | | | |
| 6116307 | BERNALDO FAMILY TRUST | 1544 East Fedora Avenue | Fresno | CA | 93704 | |
| 7679205 | BERNARD  M SPECKMAN & NANCY  V | ADDRESS ON FILE | | | | |
| 7679206 | BERNARD A VALLERGA CUST | ADDRESS ON FILE | | | | |
| 7679207 | BERNARD A WEBER | ADDRESS ON FILE | | | | |
| 7679208 | BERNARD B MIRKIN CUST | ADDRESS ON FILE | | | | |
| 5915837 | Bernard Buckley | ADDRESS ON FILE | | | | |
| 5915838 | Bernard Buckley | ADDRESS ON FILE | | | | |
| 5915835 | Bernard Buckley | ADDRESS ON FILE | | | | |
| 5915836 | Bernard Buckley | ADDRESS ON FILE | | | | |
| 7783010 | BERNARD C GARDNER | 44 WEST L STREET | LOS BANOS | CA | 93635-4025 | |
| 7679209 | BERNARD C GARDNER | ADDRESS ON FILE | | | | |
| 7765694 | BERNARD D DUNN | 5817 SHALOTT CT | ALEXANDRIA | VA | 22310-1427 | |
| 7679211 | BERNARD D HERRING & | ADDRESS ON FILE | | | | |
| 7782022 | BERNARD E GERBER & | JAMES R WALTERS ADM, EST RAIMON G WALTERS JR, 110 WINCHESTER AVE | GARDEN CITY | KS | 67846-8600 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7679212 | BERNARD E GOLOMB | ADDRESS ON FILE | | | | |
| 6140179 | BERNARD EDWARD TR | ADDRESS ON FILE | | | | |
| 7679213 | BERNARD FRAZELLE CUST | ADDRESS ON FILE | | | | |
| 7153641 | Bernard Frederick Muntifering | ADDRESS ON FILE | | | | |
| 7153641 | Bernard Frederick Muntifering | ADDRESS ON FILE | | | | |
| 7153641 | Bernard Frederick Muntifering | ADDRESS ON FILE | | | | |
| 7765725 | BERNARD H DUVENECK | 350 VAQUERO RD | TEMPLETON | CA | 93465-9635 | |
| 7779669 | BERNARD HABING | 731 5TH ST | GILROY | CA | 95020-5606 | |
| 6140912 | BERNARD HAROLD C TR | ADDRESS ON FILE | | | | |
| 7767669 | BERNARD HARRIS & | ELAINE HARRIS JT TEN, 190 N MILWAUKEE AVE APT 607 | WHEELING | IL | 60090-3035 | |
| 7679214 | BERNARD HENDERSON | ADDRESS ON FILE | | | | |
| 7679215 | BERNARD J CAREY | ADDRESS ON FILE | | | | |
| 7679216 | BERNARD J GUGLIELMO SR CUST | ADDRESS ON FILE | | | | |
| 7679217 | BERNARD J KUNITZ & | ADDRESS ON FILE | | | | |
| 7679218 | BERNARD J KUNITZ & MARILYN S | ADDRESS ON FILE | | | | |
| 7762993 | BERNARD J PUCCI & EVELYN R PUCCI | TR UA NOV 13 07 THE BERNARD J AND, EVELYN R PUCCI TRUST, 264 MARSALLA DR | FOLSOM | CA | 95630-7201 | |
| 7679219 | BERNARD J REMSON EX UW | ADDRESS ON FILE | | | | |
| 7150295 | Bernard J. Rhatigan Jr., Eric E. Rhatigan | ADDRESS ON FILE | | | | |
| 7141734 | Bernard Joseph Patnode | ADDRESS ON FILE | | | | |
| 7141734 | Bernard Joseph Patnode | ADDRESS ON FILE | | | | |
| 7769057 | BERNARD KAREY & | BEATRICE KAREY JT TEN, 309 RIVERSHIRE CT | LINCOLNSHIRE | IL | 60069-3815 | |
| 5910651 | Bernard Krause | ADDRESS ON FILE | | | | |
| 5942427 | Bernard Krause | ADDRESS ON FILE | | | | |
| 5904210 | Bernard Krause | ADDRESS ON FILE | | | | |
| 5912335 | Bernard Krause | ADDRESS ON FILE | | | | |
| 5907915 | Bernard Krause | ADDRESS ON FILE | | | | |
| 5911696 | Bernard Krause | ADDRESS ON FILE | | | | |
| 7679220 | BERNARD L DEL SANTO | ADDRESS ON FILE | | | | |
| 7679221 | BERNARD L DEL SANTO & | ADDRESS ON FILE | | | | |
| 7679222 | BERNARD L METAIS CUST | ADDRESS ON FILE | | | | |
| 7679223 | BERNARD L METAIS CUST | ADDRESS ON FILE | | | | |
| 7143399 | Bernard L Olson | ADDRESS ON FILE | | | | |
| 7143399 | Bernard L Olson | ADDRESS ON FILE | | | | |
| 7184223 | Bernard Lemke | ADDRESS ON FILE | | | | |
| 7184223 | Bernard Lemke | ADDRESS ON FILE | | | | |
| 7679224 | BERNARD LEVINE | ADDRESS ON FILE | | | | |
| 7679225 | BERNARD M KITT | ADDRESS ON FILE | | | | |
| 7783228 | BERNARD M KRIEG | 1327 HORSEMILL RD | EL CAJON | CA | 92021-7808 | |
| 7770352 | BERNARD M LOUGHLIN | 87 BROOKFIELD AVE | CENTER MORICHES | NY | 11934-2201 | |
| 7771160 | BERNARD MCGIVERN & | EILEEN C MCGIVERN JT TEN, 7652 KLEIN DR | MIDDLEBURG HEIGHTS | OH | 44130-7121 | |
| 7783418 | BERNARD MURPHY | 1710 GEMINI DR | ELDERSBURG | MD | 21784-6228 | |
| 7200643 | BERNARD NORWOOD | ADDRESS ON FILE | | | | |
| 7200643 | BERNARD NORWOOD | ADDRESS ON FILE | | | | |
| 7784551 | BERNARD P KELLY | 2860 DIAMOND ST | SAN FRANCISCO | CA | 94131-3055 | |
| 7933107 | BERNARD P YU.;. | 26 AUSTIN CT | ORINDA | CA | 94563 | |
| 7774665 | BERNARD R SHEPLEY | 80 SARASUE LN | WICHITA FALLS | TX | 76302-1917 | |
| 7774915 | BERNARD R SMALLWOOD | 10809 NE 52ND ST | SPENCER | OK | 73084-5219 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7679226 | BERNARD R ZARASUA | ADDRESS ON FILE | | | | |
| 7199356 | BERNARD R. DALTON AND ROSEMARIE K. DALTON REVOCABLE TRUST | ADDRESS ON FILE | | | | |
| 7199356 | BERNARD R. DALTON AND ROSEMARIE K. DALTON REVOCABLE TRUST | ADDRESS ON FILE | | | | |
| 7679227 | BERNARD RAY MOYE | ADDRESS ON FILE | | | | |
| 5915842 | Bernard Rhatigan | ADDRESS ON FILE | | | | |
| 5915839 | Bernard Rhatigan | ADDRESS ON FILE | | | | |
| 5915841 | Bernard Rhatigan | ADDRESS ON FILE | | | | |
| 5915840 | Bernard Rhatigan | ADDRESS ON FILE | | | | |
| 6129902 | BERNARD RICHARD H & BONNIE | ADDRESS ON FILE | | | | |
| 7774045 | BERNARD RUSNOCK | 2429 GUARDHOUSE WAY | VIRGINIA BCH | VA | 23456-2473 | |
| 7786775 | BERNARD S GILBERT & | ROSLYN GILBERT JT TEN, 443 PARK VIEW DR | MOUNT HOLLY | NJ | 08060-1205 | |
| 7786515 | BERNARD S GILBERT & | ROSLYN GILBERT JT TEN, PO BOX 3127 | CHERRY HILL | NJ | 08034-0284 | |
| 7679228 | BERNARD S HOFFMAN | ADDRESS ON FILE | | | | |
| 7771035 | BERNARD S MC CAFFREY | 7544 MOREVERN CIR | SAN JOSE | CA | 95135-2105 | |
| 7679229 | BERNARD SHEW & | ADDRESS ON FILE | | | | |
| 7786466 | BERNARD VALDEZ TTEE | BERNARD VALDEZ FAMILY TR, DTD 8 25 06, 3479 CORVINA DR | RANCHO CORDOVA | CA | 95670-6915 | |
| 7679230 | BERNARD VALDEZ TTEE | ADDRESS ON FILE | | | | |
| 7679231 | BERNARD W AMARAL | ADDRESS ON FILE | | | | |
| 7679233 | BERNARD W FRAZELLE CUST | ADDRESS ON FILE | | | | |
| 7679232 | BERNARD W FRAZELLE CUST | ADDRESS ON FILE | | | | |
| 7679234 | BERNARD WEINER & CASSANDRA WEINER | ADDRESS ON FILE | | | | |
| 5906034 | Bernard Wetzel | ADDRESS ON FILE | | | | |
| 4937252 | BERNARD, BUD | 8351 PINECREST DR | REDWOOD VALLEY | CA | 95470 | |
| 7980522 | Bernard, Cicely W. | ADDRESS ON FILE | | | | |
| 7980522 | Bernard, Cicely W. | ADDRESS ON FILE | | | | |
| 5936461 | BERNARD, DEANNA | ADDRESS ON FILE | | | | |
| 6167690 | Bernard, Dewanda | ADDRESS ON FILE | | | | |
| 5010286 | Bernard, Edward | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7275523 | Bernard, Edward | ADDRESS ON FILE | | | | |
| 7275523 | Bernard, Edward | ADDRESS ON FILE | | | | |
| 5002570 | Bernard, Edward | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4961373 | Bernard, Glen Scott | ADDRESS ON FILE | | | | |
| 4980897 | Bernard, Henry | ADDRESS ON FILE | | | | |
| 4978491 | Bernard, James | ADDRESS ON FILE | | | | |
| 7980922 | Bernard, James L | ADDRESS ON FILE | | | | |
| 7980922 | Bernard, James L | ADDRESS ON FILE | | | | |
| 7183286 | Bernard, Krishna Devi | ADDRESS ON FILE | | | | |
| 7183286 | Bernard, Krishna Devi | ADDRESS ON FILE | | | | |
| 7192068 | Bernard, Maxwell | ADDRESS ON FILE | | | | |
| 4940140 | Bernard, Richard | 40 Donnas Lane | Hollister | CA | 95023 | |
| 7211210 | Bernard, Richard H & Bonnie L | ADDRESS ON FILE | | | | |
| 7981636 | Bernard, Robert | ADDRESS ON FILE | | | | |
| 7170650 | BERNARD, ROSEANN MARIE | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7170650 | BERNARD, ROSEANN MARIE | ADDRESS ON FILE | | | | |
| 7484200 | Bernard, Timothy A | ADDRESS ON FILE | | | | |
| 7169320 | Bernarda Garcia | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195125 | Bernarda Garcia | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7169320 | Bernarda Garcia | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4956295 | Bernardasci, Gina Marie | ADDRESS ON FILE | | | | |
| 4960622 | Bernardez, Philip | ADDRESS ON FILE | | | | |
| 7330433 | Bernard-Fultcher, Barbara | ADDRESS ON FILE | | | | |
| 7330433 | Bernard-Fultcher, Barbara | ADDRESS ON FILE | | | | |
| 7328739 | Bernardi, Barry | ADDRESS ON FILE | | | | |
| 5990501 | BERNARDI, SARA | ADDRESS ON FILE | | | | |
| 4943784 | BERNARDI, SARA | 3987 E HWY 20 | NICE | CA | 95464 | |
| 7189769 | Bernardi, Stephen Bernard | ADDRESS ON FILE | | | | |
| 7768760 | BERNARDINE L RINK TR UA AUG 06 96 | THE JOHN A RINK AND BERNARDINE, L RINK REVOCABLE TRUST, 64 LIDO CIR | SACRAMENTO | CA | 95826-1613 | |
| 4954945 | Bernardino, Maritess B | ADDRESS ON FILE | | | | |
| 4969257 | Bernardino, Paulo Sergio F. | ADDRESS ON FILE | | | | |
| 4976772 | Bernardis, Donna | ADDRESS ON FILE | | | | |
| 7679235 | BERNARDO J ROMANO | ADDRESS ON FILE | | | | |
| 5906759 | Bernardo Manzo | ADDRESS ON FILE | | | | |
| 5911448 | Bernardo Manzo | ADDRESS ON FILE | | | | |
| 5910069 | Bernardo Manzo | ADDRESS ON FILE | | | | |
| 5902771 | Bernardo Manzo | ADDRESS ON FILE | | | | |
| 7933108 | BERNARDO S ECHEVESTE.;. | 16582 DEER CREEK DR | SPRINGVILLE | CA | 93265 | |
| 4979580 | Bernardo, Aurora | ADDRESS ON FILE | | | | |
| 7299899 | Bernardo, Cayley | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 5991935 | Bernardo, Chris | ADDRESS ON FILE | | | | |
| 7952333 | Bernardo, Christian Nicholas | 917 Feather Drive Apt 22 | Copperopolis | CA | 95228 | |
| 4957486 | Bernardo, Daniel | ADDRESS ON FILE | | | | |
| 7302186 | Bernardo, Lauryn | ADDRESS ON FILE | | | | |
| 6015384 | Bernardo, Sharon | ADDRESS ON FILE | | | | |
| 4955675 | Bernardoni, Jere | ADDRESS ON FILE | | | | |
| 4980822 | Bernas, Jacinto | ADDRESS ON FILE | | | | |
| 4984240 | Bernas, Jovita | ADDRESS ON FILE | | | | |
| 4986882 | Bernasconi, Yolanda | ADDRESS ON FILE | | | | |
| 4950937 | Bernatis, Andrew Garrett | ADDRESS ON FILE | | | | |
| 4970043 | Bernazzani, Santino | ADDRESS ON FILE | | | | |
| 4954464 | Bernd, Cameron T | ADDRESS ON FILE | | | | |
| 7187824 | Berndt Trust | ADDRESS ON FILE | | | | |
| 7187824 | Berndt Trust | ADDRESS ON FILE | | | | |
| 4963817 | Berndt, Prescott Wayne | ADDRESS ON FILE | | | | |
| 4986209 | Berndt-Sanchez, Gail | ADDRESS ON FILE | | | | |
| 7781178 | BERNE C MILLER TR | UA 09 28 11, MILLER TRUST, 402A HUMMINGBIRD LN | AUSTIN | TX | 78734-4779 | |
| 7779065 | BERNE C MILLER TTEE | MILLER FAMILY TRUST, U/A DTD 01 27 1992, 402A HUMMINGBIRD LN | LAKEWAY | TX | 78734-4779 | |
| 7771483 | BERNE E MILLER & | PATRICIA J MILLER JT TEN, 1492 MORADA PL | ALTADENA | CA | 91001-3230 | |
| 4920660 | BERNECKER, ERIK | PHD, 1330 LINCOLN AVE STE 100 | SAN RAFAEL | CA | 94901 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4913925 | Bernedo Martinez, Alejandro | ADDRESS ON FILE | | | | |
| 7284244 | Bernedo, Jill | ADDRESS ON FILE | | | | |
| 7269757 | Bernedo, Patrick S. | ADDRESS ON FILE | | | | |
| 7265604 | Berneking, Connie Jean | ADDRESS ON FILE | | | | |
| 4962721 | Berner, Nathaniel A | ADDRESS ON FILE | | | | |
| 7234935 | Berner, Rebecca | ADDRESS ON FILE | | | | |
| 7280636 | Berngruber, Kathleen | ADDRESS ON FILE | | | | |
| 7280636 | Berngruber, Kathleen | ADDRESS ON FILE | | | | |
| 7143002 | Bernhard Blake Bowman | ADDRESS ON FILE | | | | |
| 7143002 | Bernhard Blake Bowman | ADDRESS ON FILE | | | | |
| 6140546 | BERNHARD DANIEL THORNTON ET AL | ADDRESS ON FILE | | | | |
| 4940091 | BERNHARD, DANIEL | 1304 TALBRYN DR | BELMONT | CA | 94002 | |
| 4934903 | Bernhard, Mark | 140 Sugar Creek Lane | Alamo | CA | 94507 | |
| 7479459 | BERNHARD, ROBERT L | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7164998 | BERNHARD, ROBERT L | ADDRESS ON FILE | | | | |
| 4988087 | Bernhardt, Mark | ADDRESS ON FILE | | | | |
| 4959335 | Bernhardt, Mark Andrew | ADDRESS ON FILE | | | | |
| 4953456 | Bernhardt, Nida | ADDRESS ON FILE | | | | |
| 4964822 | Bernhardt, Scott Andrew | ADDRESS ON FILE | | | | |
| 4953425 | Bernhardt, Staci | ADDRESS ON FILE | | | | |
| 7154194 | Bernhart Wendling | ADDRESS ON FILE | | | | |
| 7154194 | Bernhart Wendling | ADDRESS ON FILE | | | | |
| 7154194 | Bernhart Wendling | ADDRESS ON FILE | | | | |
| 4916862 | BERNHEIM & DEAN INC | 2430 5TH ST STE M | BERKELEY | CA | 94710 | |
| 4976528 | Bernhoff, Gerard | ADDRESS ON FILE | | | | |
| 7679236 | BERNHOLD RANKENBURG & YOLANDA | ADDRESS ON FILE | | | | |
| 7153789 | Bernice  Hinano Hartwell | ADDRESS ON FILE | | | | |
| 7153789 | Bernice  Hinano Hartwell | ADDRESS ON FILE | | | | |
| 7153789 | Bernice  Hinano Hartwell | ADDRESS ON FILE | | | | |
| 7763001 | BERNICE A O BRIEN | TR UA SEP 23 91, BERNICE A O BRIEN REVOCABLE TRUST, 381 CORDELIA WAY | WALNUT CREEK | CA | 94597-2518 | |
| 7772268 | BERNICE A O BRIEN TR BERNICE A O | BRIEN, REVOCABLE TRUST UA SEP 23 91, 381 CORDELIA WAY | WALNUT CREEK | CA | 94597-2518 | |
| 7679237 | BERNICE B RODNESS TOD | ADDRESS ON FILE | | | | |
| 7679240 | BERNICE B RODNESS TOD | ADDRESS ON FILE | | | | |
| 7679243 | BERNICE B RODNESS TOD | ADDRESS ON FILE | | | | |
| 7679246 | BERNICE B RODNESS TOD | ADDRESS ON FILE | | | | |
| 7679249 | BERNICE B RODNESS TOD | ADDRESS ON FILE | | | | |
| 7679252 | BERNICE B RODNESS TOD | ADDRESS ON FILE | | | | |
| 7679255 | BERNICE B RODNESS TOD | ADDRESS ON FILE | | | | |
| 7679258 | BERNICE B WICKS & | ADDRESS ON FILE | | | | |
| 7679259 | BERNICE BOSSOV | ADDRESS ON FILE | | | | |
| 7679260 | BERNICE BRANCH | ADDRESS ON FILE | | | | |
| 7763002 | BERNICE BRAZIL TR UA JUL 31 07 | THE BERNICE BRAZIL TRUST, 3180 SW 177TH PLACE RD | OCALA | FL | 34473-4530 | |
| 7679261 | BERNICE BROOKS | ADDRESS ON FILE | | | | |
| 7782778 | BERNICE BURNARD | 1564 WINDSOR STREET | CALGARY | AB | T2N 3X3 | CANADA |
| 7679263 | BERNICE C DANIEL & | ADDRESS ON FILE | | | | |
| 7783058 | BERNICE C GROSS | C/O ALBERT L GROSS, 414 PRECITA AVE | SAN FRANCISCO | CA | 94110-4727 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7679264 | BERNICE CHEW & | ADDRESS ON FILE | | | | |
| 5904335 | Bernice Colvard | ADDRESS ON FILE | | | | |
| 5908012 | Bernice Colvard | ADDRESS ON FILE | | | | |
| 7762875 | BERNICE D BELL | C/O JANET JOBERT, 4106 TERRACE ST APT 4 | OAKLAND | CA | 94611-5163 | |
| 7679265 | BERNICE D WHITCOMB & | ADDRESS ON FILE | | | | |
| 7181036 | Bernice Dorinda Colvard | ADDRESS ON FILE | | | | |
| 7176316 | Bernice Dorinda Colvard | ADDRESS ON FILE | | | | |
| 7176316 | Bernice Dorinda Colvard | ADDRESS ON FILE | | | | |
| 7679266 | BERNICE E BROWNFIELD TR UA DEC | ADDRESS ON FILE | | | | |
| 7679267 | BERNICE E DIGRE | ADDRESS ON FILE | | | | |
| 7679268 | BERNICE E MYERS | ADDRESS ON FILE | | | | |
| 7765826 | BERNICE EIDSON | 2257 E DAYTON AVE | FRESNO | CA | 93726-5512 | |
| 7679269 | BERNICE EVELYN RAMSEY TR | ADDRESS ON FILE | | | | |
| 7679270 | BERNICE G DOUGLAS & | ADDRESS ON FILE | | | | |
| 7679271 | BERNICE GERALDINE KALL | ADDRESS ON FILE | | | | |
| 7769797 | BERNICE HAMMER TR UA MAY 12 04 | THE LARRY HAMMER AND BERNICE, HAMMER REVOCABLE TRUST, 2303 GREAT ELK DR | HENDERSON | NV | 89052-7069 | |
| 7767906 | BERNICE HENDRYCKS | 200 HOGE RD | RENO | NV | 89506-9063 | |
| 7762033 | BERNICE HOUSKA TR UA AUG 03 95 | A & B HOUSKA FAMILY TRUST, 16240 SILVERLEAF DR | SAN LORENZO | CA | 94580-1179 | |
| 7783143 | BERNICE HUDTLOFF | 6155 STATE HIGHWAY 162 SPC 17 | WILLOWS | CA | 95988-9790 | |
| 7679272 | BERNICE J ROSSI | ADDRESS ON FILE | | | | |
| 7679273 | BERNICE J SHANLEY CUST | ADDRESS ON FILE | | | | |
| 7762905 | BERNICE K BENADOM TR | 03 15 99, EVERETT DEWEY BENADOM & BERNICE K BENADOM, 12245 SAINT MORITZ WAY | SALINAS | CA | 93906-1222 | |
| 7679274 | BERNICE KATZ & RHONDA GREENBERG | ADDRESS ON FILE | | | | |
| 7768164 | BERNICE L HOLMES | 1946 PORTER WAY | STOCKTON | CA | 95207-4034 | |
| 7679275 | BERNICE LEVY | ADDRESS ON FILE | | | | |
| 7770400 | BERNICE LOWPENSKY CUST | MARK LOWPENSKY, UNIF GIFT MIN ACT CA, 2430 SUMMIT DR | HILLSBOROUGH | CA | 94010-6156 | |
| 7679277 | BERNICE LOWPENSKY CUST | ADDRESS ON FILE | | | | |
| 7782779 | BERNICE LUCILLE BURNARD | 1564 WINDSOR ST NW | CALGARY | AB | T2N 3X3 | CANADA |
| 7766043 | BERNICE LUCILLE EWING | 411 SAN LUIS REY RD | ARCADIA | CA | 91007-3013 | |
| 7679278 | BERNICE M HUBERT CUST | ADDRESS ON FILE | | | | |
| 7679279 | BERNICE M TRICOLI TR | ADDRESS ON FILE | | | | |
| 7154068 | Bernice Marie Osburn | ADDRESS ON FILE | | | | |
| 7154068 | Bernice Marie Osburn | ADDRESS ON FILE | | | | |
| 7154068 | Bernice Marie Osburn | ADDRESS ON FILE | | | | |
| 7679280 | BERNICE MARTINONI | ADDRESS ON FILE | | | | |
| 7679281 | BERNICE MORGAN | ADDRESS ON FILE | | | | |
| 7679282 | BERNICE MYERS | ADDRESS ON FILE | | | | |
| 7679283 | BERNICE P HEBERT | ADDRESS ON FILE | | | | |
| 7786942 | BERNICE PRATER TR UA DEC 20 95 | THE PRATER FAMILY TRUST, 1763 HOOKER OAK AVENUE | CHICO | CA | 95926 | |
| 7786555 | BERNICE PRATER TR UA DEC 20 95 | THE PRATER FAMILY TRUST, 1763 HOOKER OAK AVE | CHICO | CA | 95926-1736 | |
| 7773326 | BERNICE RAKUNAS & | CASIMIR J RAKUNAS JT TEN, 7616 WILLOW AVE | WOODRIDGE | IL | 60517-2832 | |
| 7679284 | BERNICE ROSENBLUM | ADDRESS ON FILE | | | | |
| 7679285 | BERNICE S RIVARA | ADDRESS ON FILE | | | | |
| 7775322 | BERNICE STILLMAN CUST | MARK H STILLMAN, UNIF GIFT MIN ACT CA, 2666 LAND PARK DR | SACRAMENTO | CA | 95818-2226 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7679286 | BERNICE SUGARMAN | ADDRESS ON FILE | | | | |
| 7142267 | Bernice T. Allen Irrevocable Trust | ADDRESS ON FILE | | | | |
| 7142267 | Bernice T. Allen Irrevocable Trust | ADDRESS ON FILE | | | | |
| 7822815 | Bernice T. Allen, Individually, and as trustee of the Bernice T. Allen Irrevocable Trust | ADDRESS ON FILE | | | | |
| 7822815 | Bernice T. Allen, Individually, and as trustee of the Bernice T. Allen Irrevocable Trust | ADDRESS ON FILE | | | | |
| 7679287 | BERNICE V VITORELO & | ADDRESS ON FILE | | | | |
| 7174838 | Bernice Velasquez | ADDRESS ON FILE | | | | |
| 7174838 | Bernice Velasquez | ADDRESS ON FILE | | | | |
| 7679288 | BERNICE VICKERS | ADDRESS ON FILE | | | | |
| 7776475 | BERNICE WALTERS TR UA OCT 9 92 | ODIE & BERNICE WALTERS TRUST, 3853 ENDURO DR | LAKE HAVASU CITY | AZ | 86404-2253 | |
| 7679289 | BERNIE BARBER & | ADDRESS ON FILE | | | | |
| 7679290 | BERNIE BLEGEN | ADDRESS ON FILE | | | | |
| 7199418 | BERNIE DAVEY | ADDRESS ON FILE | | | | |
| 7199418 | BERNIE DAVEY | ADDRESS ON FILE | | | | |
| 7200165 | BERNIE DAVEY, doing business as Chico Tree Service | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830 | San Francisco | CA | 94104 | |
| 7200165 | BERNIE DAVEY, doing business as Chico Tree Service | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7933109 | BERNIE DEVERA.;. | 807 HARVEST MILL DR | MANTECA | CA | 95336 | |
| 7679291 | BERNIE PARISI | ADDRESS ON FILE | | | | |
| 7763129 | BERNIE W BISHOP & | JEAN E BISHOP JT TEN, 411 N MARIA AVE | REDONDO BEACH | CA | 90277-3014 | |
| 7679292 | BERNIE W BISHOP & JEAN E BISHOP | ADDRESS ON FILE | | | | |
| 7767340 | BERNIEL L GROVE CUST | ELLIOT CLIFFORD GROVE, UNIF GIFT MIN ACT CA, 2235 FAIRWAY BLVD | HUDSON | OH | 44236-1355 | |
| 4973787 | Bernier, James | ADDRESS ON FILE | | | | |
| 6143707 | BERNINI RICHARD LOUIS & ANNE MARIE TR | ADDRESS ON FILE | | | | |
| 4989920 | Bernovich, Michael | ADDRESS ON FILE | | | | |
| 6130555 | BERNSTEIN MICHAEL A AND ARLENE H/W | ADDRESS ON FILE | | | | |
| 6142267 | BERNSTEIN RAEL & DEBORA RAYHAN | ADDRESS ON FILE | | | | |
| 5866817 | Bernstein, Alex | ADDRESS ON FILE | | | | |
| 6170399 | Bernstein, Allan L. | ADDRESS ON FILE | | | | |
| 7158782 | BERNSTEIN, ELIZABETH | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7461991 | Bernstein, Gene Gary | ADDRESS ON FILE | | | | |
| 7461991 | Bernstein, Gene Gary | ADDRESS ON FILE | | | | |
| 5904707 | Bernstein, Leonard | ADDRESS ON FILE | | | | |
| 7936846 | Bernstein, Martin H. | ADDRESS ON FILE | | | | |
| 4953807 | Bernstein, Ode Marin | ADDRESS ON FILE | | | | |
| 7226176 | Bernstein, Rael I | ADDRESS ON FILE | | | | |
| 4982337 | Bernstein, Ronald | ADDRESS ON FILE | | | | |
| 4937699 | BERNSTEIN, SARA | 125 A Cypress Way | Carmel | CA | 93923 | |
| 7325743 | Bernys , Jeffrey | ADDRESS ON FILE | | | | |
| 7315714 | Beronica Gomez (Super Cleaning Service) | ADDRESS ON FILE | | | | |
| 7980822 | Beronio, Alfred R | ADDRESS ON FILE | | | | |
| 7980822 | Beronio, Alfred R | ADDRESS ON FILE | | | | |
| 4938706 | Berral-Enriquez, Ysaura | 10944 Eaton Road | Oakdale | CA | 95361 | |
| 7217723 | Berreras, Bruno | ADDRESS ON FILE | | | | |
| 4988702 | Berrett, Richard | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4954426 | Berrey, Jason Kenneth | ADDRESS ON FILE | | | | |
| 7766088 | BERRI W ARNDS CUST | SHANNON M FARRELL, UNIF GIFT MIN ACT CA, 926 OCHO RIOS DR | DANVILLE | CA | 94526-4818 | |
| 6132904 | BERRIDGE LLC | ADDRESS ON FILE | | | | |
| 4967548 | Berridge, Fredrick E | ADDRESS ON FILE | | | | |
| 4913649 | Berrier, Gavin | ADDRESS ON FILE | | | | |
| 7823490 | Berrier, John V | ADDRESS ON FILE | | | | |
| 6146148 | BERRINGER RUSSELL C TR & BERRINGER CONNIE L TR | ADDRESS ON FILE | | | | |
| 7238529 | BERRINGER, CONNIE | ADDRESS ON FILE | | | | |
| 7268567 | Berringer, Russ | ADDRESS ON FILE | | | | |
| 4941126 | Berrio, Lisa | 4523 Cove Ln | Discovery Bay | CA | 94505 | |
| 4982292 | Berrios, Emily | ADDRESS ON FILE | | | | |
| 4965523 | Berrios, Jessica Herandez | ADDRESS ON FILE | | | | |
| 4960493 | Berrios, Jesus | ADDRESS ON FILE | | | | |
| 4958156 | Berrios, Robert S | ADDRESS ON FILE | | | | |
| 4960669 | Berrios, Wilbur DJ | ADDRESS ON FILE | | | | |
| 7165166 | BERRIZ, ARMANDO A | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7165166 | BERRIZ, ARMANDO A | Alison Elizabeth Cordova, Partner, Cotchett, Pitre & McCarthy, LLP, 840 Malcolm Rd | Burligame | CA | 94010 | |
| 5001350 | Berriz, Armando A. | Cotchett, Pitre & Mccarthy, LLP, Frank M. Pit Re, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5001349 | Berriz, Armando A. | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5001348 | Berriz, Armando A. | Walkup, Melodia , Kelly & Schoenberger, Michael A. Kelly, Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 5001353 | Berriz, Armando J. | Cotchett, Pitre & Mccarthy, LLP, Frank M. Pit Re, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5001352 | Berriz, Armando J. | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5001351 | Berriz, Armando J. | Walkup, Melodia , Kelly & Schoenberger, Michael A. Kelly, Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7165164 | BERRIZ, ARMANDO JUAN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7165164 | BERRIZ, ARMANDO JUAN | Alison Elizabeth Cordova, Partner, Cotchett, Pitre & McCarthy, LLP, 840 Malcolm Rd | Burligame | CA | 94010 | |
| 5001359 | Berriz, Monica | Cotchett, Pitre & Mccarthy, LLP, Frank M. Pit Re, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5001358 | Berriz, Monica | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5001357 | Berriz, Monica | Walkup, Melodia , Kelly & Schoenberger, Michael A. Kelly, Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7469939 | BERRIZ, MONICA B | ADDRESS ON FILE | | | | |
| 6141840 | BERRO SYDNEY A & COSTELLO ANNA E | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 798 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
799 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7158655 | BERRY CREEK HONEY FARMS | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 6131656 | BERRY DANNY J & JUDEE J TRUSTEES | ADDRESS ON FILE | | | | |
| 6145344 | BERRY DAVID W TR & BERRY ELIZABETH A TR | ADDRESS ON FILE | | | | |
| 5866818 | BERRY ELECTRIC | ADDRESS ON FILE | | | | |
| 6116308 | BERRY FEED & SEED CO | 4432 Jessup Rd | Keyes | CA | 95328 | |
| 6146104 | BERRY HENRY E TR & MARCIA A TR | ADDRESS ON FILE | | | | |
| 6065495 | BERRY JOE CORP | PO BOX 7127 | Clearlake | CA | 95422 | |
| 4963932 | Berry Jr., Robert O | ADDRESS ON FILE | | | | |
| 4958455 | Berry Jr., William R | ADDRESS ON FILE | | | | |
| 6145050 | BERRY KEVIN ET AL | ADDRESS ON FILE | | | | |
| 7679293 | BERRY KWOCK & | ADDRESS ON FILE | | | | |
| 7679294 | BERRY L REYBURN & SHERRY L | ADDRESS ON FILE | | | | |
| 7933110 | BERRY NG.;. | 2831 SANTIAGO STREET | SAN FRANCISCO | CA | 94116 | |
| 6146828 | BERRY PATRICK J TR & BERRY GAYLE M TR | ADDRESS ON FILE | | | | |
| 6065496 | Berry Petroleum Co. University Cogen | 5201 Truxtun Ave | Bakersfield | CA | 93309 | |
| 4916863 | BERRY PETROLEUM COMPANY | 28700 HOVEY HILLS RD | TAFT | CA | 93268 | |
| 6065497 | Berry Petroleum Company | 52201 Truxtun Ave. | Bakersfield | CA | 93301 | |
| 7940339 | Berry Petroleum Company | 52201 TRUXTUN AVE. | BAKERSFIELD | CA | 93308 | |
| 4932525 | Berry Petroleum Company | 52201 Truxtun Ave. | Bakersfield | CA | 93309 | |
| 6118549 | Berry Petroleum Company | Jacob Farewell, 5201 Truxtun Ave. | Bakersfield | CA | 93309 | |
| 5854823 | Berry Petroleum Company | Kendrick F. Royer, 16000 N. Dallas Pkwy. Ste. 500 | Dallas | TX | 75248 | |
| 5854823 | Berry Petroleum Company | Norton Rose Fulbright US LLP, Jason L. Boland, Fulbright Tower, 1301 McKinney St., Suite 5100 | Houston | TX | 77010-3095 | |
| 6065498 | BERRY PETROLEUM COMPANY | P.O. Box 925 | Taft | CA | 93268 | |
| 6116309 | BERRY PETROLEUM COMPANY | SE SW Sec 14-27/27 MDBM, Bakersfield, Kern County, CA | Bakersfield | CA | 93308 | |
| 5807504 | BERRY PETROLEUM COMPANY / TANNEHILL | Attn: James Dyck, 52201 Truxtun Ave. | Bakersfield | CA | 93301 | |
| 4916864 | BERRY PETROLEUM COMPANY LLC | 5201 TRUXTUN AVE | BAKERSFIELD | CA | 93309 | |
| 6131569 | BERRY SCOTT & HANNAH JT | ADDRESS ON FILE | | | | |
| 4916865 | BERRY SMITH & BARTELL | A PROFESSIONAL CORPORATION, 5060 CALIFORNIA AVE STE 300 | BAKERSFIELD | CA | 93309 | |
| 6132247 | BERRY TIMOTHY R | ADDRESS ON FILE | | | | |
| 6145300 | BERRY TONIE MARIA TR | ADDRESS ON FILE | | | | |
| 6143716 | BERRY WAYNE L TR & BERRY ROSALYN G TR | ADDRESS ON FILE | | | | |
| 7178404 | Berry, Adam | ADDRESS ON FILE | | | | |
| 4949515 | Berry, Adam | Wagner, Jones, Kopfman, & Artenian LLP, Nicholas J.P. Wagner, Laura E. Brown, 1111 Herndon, Ste. 317 | Fresno | CA | 93720 | |
| 5988579 | Berry, Belinda A | ADDRESS ON FILE | | | | |
| 4940885 | Berry, Belinda A | 3183 Wayside Plaza | Walnut Creek | CA | 94597 | |
| 7478018 | Berry, Bethany | ADDRESS ON FILE | | | | |
| 7478018 | Berry, Bethany | ADDRESS ON FILE | | | | |
| 5002805 | Berry, Brittnee | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010516 | Berry, Brittnee | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002806 | Berry, Brittnee | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5002804 | Berry, Brittnee | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5002807 | Berry, Brittnee | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010515 | Berry, Brittnee | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181601 | Berry, Brittnee Cherie | ADDRESS ON FILE | | | | |
| 7181601 | Berry, Brittnee Cherie | ADDRESS ON FILE | | | | |
| 4996591 | Berry, Carolyn | ADDRESS ON FILE | | | | |
| 4912515 | Berry, Carolyn Anne | ADDRESS ON FILE | | | | |
| 7296013 | Berry, Charles | Frantz Law Group LLC, James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7288396 | Berry, Charles | ADDRESS ON FILE | | | | |
| 7992207 | Berry, Chelsea Le'ann | ADDRESS ON FILE | | | | |
| 7823025 | Berry, Christopher | ADDRESS ON FILE | | | | |
| 7823025 | Berry, Christopher | ADDRESS ON FILE | | | | |
| 7251994 | Berry, Christopher | ADDRESS ON FILE | | | | |
| 7170524 | BERRY, DARRELL | ADDRESS ON FILE | | | | |
| 7170524 | BERRY, DARRELL | ADDRESS ON FILE | | | | |
| 7163912 | BERRY, DAVID | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163912 | BERRY, DAVID | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4959054 | Berry, David Keith | ADDRESS ON FILE | | | | |
| 7170523 | BERRY, DEBORAH | ADDRESS ON FILE | | | | |
| 7170523 | BERRY, DEBORAH | ADDRESS ON FILE | | | | |
| 7182914 | Berry, Diva Jonae | ADDRESS ON FILE | | | | |
| 7182914 | Berry, Diva Jonae | ADDRESS ON FILE | | | | |
| 4982072 | Berry, Donell | ADDRESS ON FILE | | | | |
| 4943706 | Berry, Edward & Donna | 2701 Mill Creek Rd. | Ukiah | CA | 95482 | |
| 7163913 | BERRY, ELIZABETH | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163913 | BERRY, ELIZABETH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7337582 | Berry, Elizabeth Rose | ADDRESS ON FILE | | | | |
| 7337582 | Berry, Elizabeth Rose | ADDRESS ON FILE | | | | |
| 6151469 | Berry, Glen | ADDRESS ON FILE | | | | |
| 7167801 | BERRY, HENRY | ADDRESS ON FILE | | | | |
| 4977771 | Berry, James | ADDRESS ON FILE | | | | |
| 4977564 | Berry, John | ADDRESS ON FILE | | | | |
| 6065494 | Berry, John P | ADDRESS ON FILE | | | | |
| 4973706 | Berry, John P | ADDRESS ON FILE | | | | |
| 7175985 | BERRY, JOSEPH | ADDRESS ON FILE | | | | |
| 7175985 | BERRY, JOSEPH | ADDRESS ON FILE | | | | |
| 7328326 | Berry, Joseph D | ADDRESS ON FILE | | | | |
| 4965013 | Berry, Justin Lee | ADDRESS ON FILE | | | | |
| 4990884 | Berry, Kathleen | ADDRESS ON FILE | | | | |
| 7167570 | BERRY, KEVIN | ADDRESS ON FILE | | | | |
| 5009608 | Berry, Kevin | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 800 of 10156

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4986571 | Berry, Lane | ADDRESS ON FILE | | | | |
| 6165198 | Berry, Lucille | ADDRESS ON FILE | | | | |
| 6162680 | Berry, Luther | ADDRESS ON FILE | | | | |
| 4951665 | Berry, Marc W | ADDRESS ON FILE | | | | |
| 7221590 | Berry, Marie | ADDRESS ON FILE | | | | |
| 5002869 | Berry, Matt | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010548 | Berry, Matt | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002870 | Berry, Matt | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002868 | Berry, Matt | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5002871 | Berry, Matt | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010547 | Berry, Matt | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181602 | Berry, Matthew Andrew | ADDRESS ON FILE | | | | |
| 7181602 | Berry, Matthew Andrew | ADDRESS ON FILE | | | | |
| 7301273 | Berry, Michael | ADDRESS ON FILE | | | | |
| 7290929 | Berry, Michael | ADDRESS ON FILE | | | | |
| 7184665 | Berry, Michael | ADDRESS ON FILE | | | | |
| 7184665 | Berry, Michael | ADDRESS ON FILE | | | | |
| 4981524 | Berry, Patricia | ADDRESS ON FILE | | | | |
| 7180343 | Berry, Patrick | ADDRESS ON FILE | | | | |
| 7180343 | Berry, Patrick | ADDRESS ON FILE | | | | |
| 7205613 | Berry, Patrick J | ADDRESS ON FILE | | | | |
| 7244372 | BERRY, PEGGY | ADDRESS ON FILE | | | | |
| 7307971 | Berry, Peggy | ADDRESS ON FILE | | | | |
| 7302906 | Berry, Peggy | ADDRESS ON FILE | | | | |
| 4976164 | Berry, Robert | 0189 LAKE ALMANOR WEST DR, P.O. Box 1106 | Ross | CA | 94957-1106 | |
| 4983358 | Berry, Robert | ADDRESS ON FILE | | | | |
| 7248657 | Berry, Robert | ADDRESS ON FILE | | | | |
| 7322097 | Berry, Robert | ADDRESS ON FILE | | | | |
| 6064259 | Berry, Robert | ADDRESS ON FILE | | | | |
| 7337403 | Berry, Roberto | ADDRESS ON FILE | | | | |
| 7337403 | Berry, Roberto | ADDRESS ON FILE | | | | |
| 5936624 | Berry, Robin | ADDRESS ON FILE | | | | |
| 4971994 | Berry, Ryan C | ADDRESS ON FILE | | | | |
| 4960745 | Berry, Scott Lee | ADDRESS ON FILE | | | | |
| 7281774 | Berry, Sean | ADDRESS ON FILE | | | | |
| 4943953 | Berry, Shad | 10235 N. Pierpont Circle | Fresno | CA | 93730 | |
| 4960261 | Berry, Shad Randolph | ADDRESS ON FILE | | | | |
| 7455525 | Berry, Shirley Gene | ADDRESS ON FILE | | | | |
| 7337373 | Berry, Stephanie | ADDRESS ON FILE | | | | |
| 7232005 | Berry, Tonie M. | ADDRESS ON FILE | | | | |
| 7148393 | Berry, Tyler | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 801 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
802 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7170525 | BERRY, TYLER | ADDRESS ON FILE | | | | |
| 7170525 | BERRY, TYLER | ADDRESS ON FILE | | | | |
| 7164804 | BERRY, VICKIE L | Adam Adam Sorrells, Attorney, Law Office of Adam Sorrells, 60 Independence Circle #100 | Chico | CA | 95973 | |
| 7164804 | BERRY, VICKIE L | ADAM D SORRELLS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7164804 | BERRY, VICKIE L | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7264165 | Berry, Yolanda | ADDRESS ON FILE | | | | |
| 7174576 | BERRYBLEST FARM | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174576 | BERRYBLEST FARM | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 7174577 | BERRYBLEST ORGANIC FARM | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174577 | BERRYBLEST ORGANIC FARM | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 6146724 | BERRYBROOK OWNERS ASSOCIATION | ADDRESS ON FILE | | | | |
| 7168205 | BERRYBROOK OWNERS' ASSOCIATION | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 6131435 | BERRYHILL DONALD G & KORIN K JT | ADDRESS ON FILE | | | | |
| 7243930 | Berryhill, Korin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7822985 | Berryman, Margaretha | ADDRESS ON FILE | | | | |
| 7822985 | Berryman, Margaretha | ADDRESS ON FILE | | | | |
| 4916866 | BERRYS SAWMILL INC | PO Box 106 | CAZADERO | CA | 95421 | |
| 4913494 | Bersamina, Roderick Batulan | ADDRESS ON FILE | | | | |
| 4977802 | Berscheid, Dannis | ADDRESS ON FILE | | | | |
| 6174112 | Berscheid, Dannis J | ADDRESS ON FILE | | | | |
| 6065499 | Berson, Noreen | ADDRESS ON FILE | | | | |
| 4916867 | BERT & NANCY CRANE IRREV 1993 TRUST | #1 EDWARD C SPINDARDI II TRUSTEE, 478 E YOSEMITE AVE STE A | MERCED | CA | 95340 | |
| 6065500 | Bert Balba | 1490 Gasoline Alley | Concord | CA | 94520 | |
| 7763309 | BERT BOOTHROYD | 799 QUAIL RIDGE LN | SALINAS | CA | 93908-8930 | |
| 5915844 | Bert Callis | ADDRESS ON FILE | | | | |
| 5915843 | Bert Callis | ADDRESS ON FILE | | | | |
| 5915845 | Bert Callis | ADDRESS ON FILE | | | | |
| 5915846 | Bert Callis | ADDRESS ON FILE | | | | |
| 7768025 | BERT E HILL & | JUDIETH A HILL JT TEN, 5918 COBBLESTONE CT | EL SOBRANTE | CA | 94803-3522 | |
| 7779456 | BERT E HILL TTEE | THE SINGING HILLS LIV TR, UA DTD 04 03 2012, 105 PARKHAVEN DR | VALLEJO | CA | 94591-4236 | |
| 7679295 | BERT E HOCKING AS CUST | ADDRESS ON FILE | | | | |
| 4916868 | BERT E JESSUP TRANSPORTATION INC | 641 OLD GILROY ST | GILROY | CA | 95020 | |
| 7679296 | BERT H CURTNER & | ADDRESS ON FILE | | | | |
| 7787258 | BERT HAMLIN | 2724 N GARDEN DR APT 204 | LAKE WORTH | FL | 33461-2250 | |
| 7787170 | BERT HAMLIN | 3410 WOOSTER RD APT 104 | ROCKY RIVER | OH | 44116-4148 | |
| 7679297 | BERT JOHN ROBINSON | ADDRESS ON FILE | | | | |
| 7679299 | BERT K CARPENTER | ADDRESS ON FILE | | | | |
| 7679300 | BERT L BAKER JR TOD | ADDRESS ON FILE | | | | |
| 7762968 | BERT L BERG & | ALMA JEAN BERG JT TEN, 565 B ST W | VALE | OR | 97918-1110 | |
| 7679301 | BERT L WHITAKER & PATRICIA A | ADDRESS ON FILE | | | | |
| 7679302 | BERT M FROST & | ADDRESS ON FILE | | | | |
| 7679303 | BERT M IWAI & | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7679304 | BERT R WANLASS & BARBARA | ADDRESS ON FILE | | | | |
| 7940340 | BERT REINSMA | 2660 BIG SPRINGS ROAD | FERNLEY | NV | 89408 | |
| 7679305 | BERT S FAUCHER | ADDRESS ON FILE | | | | |
| 7775544 | BERT T SWANTSON CUST | TIMOTHY PATRICK SWANTSON, UNIF GIFT MIN ACT CA, 3900 BERRENDO DR | SACRAMENTO | CA | 95864-2836 | |
| 7776012 | BERT TROXEL & | PATRICIA TROXEL JT TEN, 4589 BOYCE DR | SACRAMENTO | CA | 95823-4152 | |
| 7679306 | BERT WARREN KELLIS | ADDRESS ON FILE | | | | |
| 7679307 | BERT WHY & | ADDRESS ON FILE | | | | |
| 4969228 | Bert, Alicia A | ADDRESS ON FILE | | | | |
| 4981821 | Berta, Robert | ADDRESS ON FILE | | | | |
| 5866819 | BERTACCO, WILLIAM | ADDRESS ON FILE | | | | |
| 5866820 | Bertagna Orchards Inc. | ADDRESS ON FILE | | | | |
| 4929779 | BERTAGNA, STACI | THOMAS J ANDREWS MD INC, 2891 CHURN CREEK RD | REDDING | CA | 96002 | |
| 5866821 | Bertain Property Management Company Inc | ADDRESS ON FILE | | | | |
| 7190839 | BERTAIN, ANDREW PAUL | ADDRESS ON FILE | | | | |
| 7190839 | BERTAIN, ANDREW PAUL | ADDRESS ON FILE | | | | |
| 7190839 | BERTAIN, ANDREW PAUL | ADDRESS ON FILE | | | | |
| 7679309 | BERTALEE HATCHETT TR HATCHETT | ADDRESS ON FILE | | | | |
| 4952935 | Bertao, Brett | ADDRESS ON FILE | | | | |
| 5006314 | Bertel, Richard | 1644 Cipriani Place | Brentwood | CA | 94513 | |
| 4958750 | Bertel, Richard John | ADDRESS ON FILE | | | | |
| 6143769 | BERTGES JOANN N TR & BERTGES JACK R TR | ADDRESS ON FILE | | | | |
| 7679312 | BERTHA A CLATANOFF | ADDRESS ON FILE | | | | |
| 7145361 | Bertha Alvarez | ADDRESS ON FILE | | | | |
| 7145361 | Bertha Alvarez | ADDRESS ON FILE | | | | |
| 7679313 | BERTHA B ROAQUE & | ADDRESS ON FILE | | | | |
| 7679314 | BERTHA BARELLA | ADDRESS ON FILE | | | | |
| 7785901 | BERTHA BETTY HENDRYX | TR UA JUL 25 01, BERTHA BETTY HENDRYX REVOCABLE TRUST, 104 RICHMOND LN | YREKA | CA | 96097-9523 | |
| 7785943 | BERTHA BETTY HENDRYX | TR UA JUL 25 01, BERTHA BETTY HENDRYX REVOCABLE TRUST, 512 SOUTH WEST STREET | YREKA | CA | 96097-2864 | |
| 7763269 | BERTHA BOLSTAD & | MICHAELE CURRID JT TEN, 2612 ENCINAL AVE | ALAMEDA | CA | 94501-4616 | |
| 7763212 | BERTHA E BLOMQUIST | 3 WOODHULL WAY | NEWPORT | NH | 03773-1352 | |
| 7679315 | BERTHA GARDNER | ADDRESS ON FILE | | | | |
| 7679316 | BERTHA HALL SANCHEZ TR B H | ADDRESS ON FILE | | | | |
| 7187825 | Bertha Jellema | ADDRESS ON FILE | | | | |
| 7187825 | Bertha Jellema | ADDRESS ON FILE | | | | |
| 7679317 | BERTHA L JACKSON | ADDRESS ON FILE | | | | |
| 7679318 | BERTHA M HALL | ADDRESS ON FILE | | | | |
| 7679319 | BERTHA M MILIN CUST | ADDRESS ON FILE | | | | |
| 7679320 | BERTHA M O HALLORAN CUST | ADDRESS ON FILE | | | | |
| 7679321 | BERTHA MANDELKERN & | ADDRESS ON FILE | | | | |
| 7770876 | BERTHA MARTINEZ | 224 N AVENUE 58 | LOS ANGELES | CA | 90042-4261 | |
| 7679322 | BERTHA MONICA BANUELOS MACIAS | ADDRESS ON FILE | | | | |
| 7775663 | BERTHA TAYLOR | 840 E FOOTHILL BLVD SPC 3 | AZUSA | CA | 91702-2612 | |
| 7679324 | BERTHA TOSTON | ADDRESS ON FILE | | | | |
| 7940341 | BERTHA VIEYRA | 12836 OLD REDWOOD HWY | HEALDSBURG | CA | 95448 | |
| 4982374 | Berthelsen, Per | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4998340 | Berthiaume, Johnnie Sue | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174026 | BERTHIAUME, JOHNNIE SUE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174026 | BERTHIAUME, JOHNNIE SUE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008220 | Berthiaume, Johnnie Sue | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998341 | Berthiaume, Johnnie Sue | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937459 | Berthiaume, Johnnie Sue; Arndt, Ilona; Berthiaume, Zackary Michael (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume); Eggers, Riley Grey | (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume), Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937458 | Berthiaume, Johnnie Sue; Arndt, Ilona; Berthiaume, Zackary Michael (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume); Eggers, Riley Grey | (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume), Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5975834 | Berthiaume, Johnnie Sue; Arndt, Ilona; Berthiaume, Zackary Michael (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume); Eggers, Riley Grey | (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume), Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937460 | Berthiaume, Johnnie Sue; Arndt, Ilona; Berthiaume, Zackary Michael (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume); Eggers, Riley Grey | (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume), Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4998344 | Berthiaume, Zackary Michael (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008222 | Berthiaume, Zackary Michael (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998345 | Berthiaume, Zackary Michael (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174027 | BERTHIAUME, ZACKARY MICHEAL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174027 | BERTHIAUME, ZACKARY MICHEAL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4944906 | Bertholf, Connie & Robert | 330 Golden Gate Dr. | Carlotta | CA | 95528 | |
| 4963465 | Berthoud, Kevin Francis | ADDRESS ON FILE | | | | |
| 6065501 | Berthoud, Kevin Francis | ADDRESS ON FILE | | | | |
| 7936005 | Berti, Kathryn A. | ADDRESS ON FILE | | | | |
| 7679325 | BERTICE O BODINE | ADDRESS ON FILE | | | | |
| 7679326 | BERTIL A BERGSTROM & | ADDRESS ON FILE | | | | |
| 7679327 | BERTIL BERGSTROM | ADDRESS ON FILE | | | | |
| 7679328 | BERTINA CHANT LEE & MARY L LEE | ADDRESS ON FILE | | | | |
| 7679329 | BERTINA PON | ADDRESS ON FILE | | | | |
| 7679330 | BERTINE C TYCER | ADDRESS ON FILE | | | | |
| 7679331 | BERTINE C TYCER & | ADDRESS ON FILE | | | | |
| 6177059 | Bertocchi, Teresa | ADDRESS ON FILE | | | | |
| 4984170 | Bertocchini, Maria | ADDRESS ON FILE | | | | |
| 4916885 | BERTOGLIO, BETTY ANN | 8240 OLD AUBURN RD | CITRUS HEIGHTS | CA | 95610 | |
| 6139488 | BERTOLI JOHN F & SUZANNE M TR | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6151139 | Bertoli, James G. | ADDRESS ON FILE | | | | |
| 6144091 | BERTOLONE CARY L TR & LISA L TR | ADDRESS ON FILE | | | | |
| 4991107 | Bertoloni, Janet | ADDRESS ON FILE | | | | |
| 4916871 | BERTOLOTTI DISPOSAL | 231 Flamingo Dr | Modesto | CA | 95358 | |
| 5012781 | BERTOLOTTI DISPOSAL | PO Box 157 | CERES | CA | 95307 | |
| 4916872 | BERTOLOTTI NEWMAN DISP | 231 Flamingo Dr | Modesto | CA | 95358 | |
| 5012797 | BERTOLOTTI NEWMAN DISP | PO Box 127 | CERES | CA | 95307 | |
| 6065503 | Bertolotti Newman Disposal | PO Box 157 | CERES | CA | 95307 | |
| 7252148 | Bertolucci, Dustin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7253266 | Bertolucci, Elizabeth | ADDRESS ON FILE | | | | |
| 7293323 | Bertolucci, Regina | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4975921 | Bertoluzza | 7371 HIGHWAY 147, 1047 N Inyo St | Ridgecrest | CA | 93555 | |
| 4974707 | Bertoluzza, Mike & Judy | 870 Golf Club Road | Lake Almanor | CA | 96137 | |
| 6111158 | Bertoluzza, Mike & Judy | ADDRESS ON FILE | | | | |
| 4998348 | Berton, Daviene Patricia | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174456 | BERTON, DAVIENE PATRICIA | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174456 | BERTON, DAVIENE PATRICIA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5008224 | Berton, Daviene Patricia | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998349 | Berton, Daviene Patricia | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937462 | Berton, Daviene Patricia; Hewes, Deborah Jane | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937461 | Berton, Daviene Patricia; Hewes, Deborah Jane | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937463 | Berton, Daviene Patricia; Hewes, Deborah Jane | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5975837 | Berton, Daviene Patricia; Hewes, Deborah Jane | SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4987303 | Berton, Jacqueline | ADDRESS ON FILE | | | | |
| 4937731 | BERTON, JAN | 344 SKYWAY DR | SAN JOSE | CA | 95111 | |
| 4980464 | Berton, John | ADDRESS ON FILE | | | | |
| 4970550 | Bertos, Konstantin | ADDRESS ON FILE | | | | |
| 6146412 | BERTOZZI CHRIS MARR | ADDRESS ON FILE | | | | |
| 4962841 | Bertozzi, Joshua Santi | ADDRESS ON FILE | | | | |
| 7774943 | BERTRAM C SMITH & | AILEEN R SMITH JT TEN, 1573 RIEGER AVE | HAYWARD | CA | 94544-4363 | |
| 7679332 | BERTRAM F RUDOLPH JR | ADDRESS ON FILE | | | | |
| 6143923 | BERTRAM GERALD B & WENDY E | ADDRESS ON FILE | | | | |
| 7769577 | BERTRAM KRONEN | 172 SAINT MICHAELS CT | DALY CITY | CA | 94015-2162 | |
| 7679334 | BERTRAM M YOUNG | ADDRESS ON FILE | | | | |
| 7679335 | BERTRAM N FRITZ | ADDRESS ON FILE | | | | |
| 7910420 | Bertram Rapowitz Trust | ADDRESS ON FILE | | | | |
| 7679336 | BERTRAM Y WONG & | ADDRESS ON FILE | | | | |
| 4990874 | Bertram, Larry | ADDRESS ON FILE | | | | |
| 4989280 | Bertram, Linda | ADDRESS ON FILE | | | | |
| 7285722 | Bertram, Roy Hyram | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4975675 | Bertrand | 0721 LASSEN VIEW DR, 68895 Perez Rd | Cathedral City | CA | 92234 | |
| 7767661 | BERTRAND C HARRIS & | JOYCE BERRY HARRIS TR, HARRIS FAMILY TRUST UA AUG 5 88, 124 PEARL AVE | BALBOA ISLAND | CA | 92662-1021 | |
| 6144454 | BERTRAND CHRIS & KAREN | ADDRESS ON FILE | | | | |
| 6144443 | BERTRAND CHRISTIAN & KAREN | ADDRESS ON FILE | | | | |
| 7827996 | Bertrand II, Thomas P | ADDRESS ON FILE | | | | |
| 4999071 | Bertrand, Anthony Kadin (A Minor, By And Through His Guardian Ad Litem Kim Irene Landry) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008642 | Bertrand, Anthony Kadin (A Minor, By And Through His Guardian Ad Litem Kim Irene Landry) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999072 | Bertrand, Anthony Kadin (A Minor, By And Through His Guardian Ad Litem Kim Irene Landry) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4912661 | Bertrem, Dan Ray | ADDRESS ON FILE | | | | |
| 4944550 | Bertsch, Brieann | 6527 Deer Canyon Court | Placerville | CA | 95667 | |
| 4997851 | Bertsche-Shelton, Vanessa | ADDRESS ON FILE | | | | |
| 4980275 | Bertuccelli, Charles | ADDRESS ON FILE | | | | |
| 5982202 | Bertuccelli, Robert | ADDRESS ON FILE | | | | |
| 4939954 | Bertuccelli, Robert | 1147 Heather Dr | Murphys | CA | 94579 | |
| 7329739 | Bertuccio, Tina | ADDRESS ON FILE | | | | |
| 4997237 | Bertuldo, Danilo | ADDRESS ON FILE | | | | |
| 4913352 | Bertuldo, Danilo Agnas | ADDRESS ON FILE | | | | |
| 5904722 | Bertz, Robert | ADDRESS ON FILE | | | | |
| 7158783 | BERUBE, DEBRA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4947116 | Berube, Debra J. | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947117 | Berube, Debra J. | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947115 | Berube, Debra J. | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4963531 | Berumen, Anthony Lee | ADDRESS ON FILE | | | | |
| 4964451 | Berumen, Derrick Anthony | ADDRESS ON FILE | | | | |
| 4943988 | Berumen, Isaias | 829 Jennifer ct | Santa Maria | CA | 93454 | |
| 4994636 | Berumen, Pete | ADDRESS ON FILE | | | | |
| 4945076 | Berumen, Vincent | 4173 Blewett St. | Fremont | CA | 94538 | |
| 7327889 | Berven, George Raymond | ADDRESS ON FILE | | | | |
| 7327889 | Berven, George Raymond | ADDRESS ON FILE | | | | |
| 4933783 | Berwick, Chris | 5036 Tiberan Way | San Jose | CA | 95130 | |
| 7679337 | BERYL B BOLSTAD & | ADDRESS ON FILE | | | | |
| 7780663 | BERYL DEAS & | PAMELA DEAS TR, UA 08 14 90 DEAS TRUST C/O ATRIA HAFAYTEE, 1545 PLEASANT HILL RD UNIT 233 | LAFAYETTE | CA | 94549-2266 | |
| 7679338 | BERYL E MILLIGAN | ADDRESS ON FILE | | | | |
| 7163167 | BERYL HATTAM | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163167 | BERYL HATTAM | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7777424 | BERYL LEVINE | T O D ADIRA LEVINE, SUBJECT TO STA TOD RULES, 2825 W BERWYN AVE | CHICAGO | IL | 60625-3401 | |
| 7679339 | BERYL M BOURKE | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7170711 | Beryl Margaret Hattam, Trustee of The 2003 Beryl Margaret Hattam Revocable Trust | ADDRESS ON FILE | | | | |
| 7170711 | Beryl Margaret Hattam, Trustee of The 2003 Beryl Margaret Hattam Revocable Trust | ADDRESS ON FILE | | | | |
| 7785619 | BERYL NEFF | 14905 EVERETT BOTHELL HWY APT 308 | MILL CREEK | WA | 98012 | |
| 7679340 | BERYL P CAILLAT TR | ADDRESS ON FILE | | | | |
| 7770379 | BERYLE LOVEN | 509 S ELECTRIC AVE | ALHAMBRA | CA | 91803-1601 | |
| 7679341 | BERYLEE M SIMMONS | ADDRESS ON FILE | | | | |
| 7212943 | Besanceney, Jeanne | ADDRESS ON FILE | | | | |
| 7164631 | BESBRIS, ALLAN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6145883 | BESCH OTHMAR C TR | ADDRESS ON FILE | | | | |
| 6030872 | Besch, Erfried | ADDRESS ON FILE | | | | |
| 6177557 | Besch, O C | ADDRESS ON FILE | | | | |
| 6117755 | Bese, Benjamin James | ADDRESS ON FILE | | | | |
| 4915876 | BESERRA, AMADA MARIA | PO Box 211 | THORNTON | CA | 95686 | |
| 6131964 | BESGROVE CONNIE ANN TRUSTEE | ADDRESS ON FILE | | | | |
| 7469962 | Besgrove, Aden | ADDRESS ON FILE | | | | |
| 7340231 | Besgrove, Connie | ADDRESS ON FILE | | | | |
| 6140873 | BESHANY SHIRLEY E | ADDRESS ON FILE | | | | |
| 7279137 | Beshany, Shirley Ester | ADDRESS ON FILE | | | | |
| 7279137 | Beshany, Shirley Ester | ADDRESS ON FILE | | | | |
| 4986929 | Beshears, Anivea | ADDRESS ON FILE | | | | |
| 4965597 | Beshnak, Ali | ADDRESS ON FILE | | | | |
| 6065550 | BESIO,FRED - 790 S CLOVERDALE BLVD | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6130056 | BESS DAVID W UM/M | ADDRESS ON FILE | | | | |
| 7679342 | BESS MALEKOS & MICHAEL E MALEKOS | ADDRESS ON FILE | | | | |
| 4916873 | BESS TESTLAB INC | 2463 TRIPALDI WAY | HAYWARD | CA | 94545 | |
| 6065732 | Bess Testlab, Inc. | 1991 George Street | Santa Clara | CA | 95054 | |
| 7679344 | BESS VANCE | ADDRESS ON FILE | | | | |
| 5936798 | Bess, Christine & Bryan Gibson | 6004 Monticello Road | Napa | CA | 94558 | |
| 5866822 | Bess, Dave | ADDRESS ON FILE | | | | |
| 7288220 | Bess, Sarah | ADDRESS ON FILE | | | | |
| 4929188 | BESS, SHEILA | 1539 HILLSBORO AVE | MADERA | CA | 93637 | |
| 7148997 | Bess, Travis & Amanda | ADDRESS ON FILE | | | | |
| 4961092 | Bess, Travis Lee | ADDRESS ON FILE | | | | |
| 4972383 | Bessard, Tanella | ADDRESS ON FILE | | | | |
| 4993803 | Besse, Vicki | ADDRESS ON FILE | | | | |
| 4958261 | Bessee, Ellen Kathleen | ADDRESS ON FILE | | | | |
| 4948595 | Besseghini, Martha | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948597 | Besseghini, Martha | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948596 | Besseghini, Martha | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4948592 | Besseghini, Reno | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948594 | Besseghini, Reno | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4948593 | Besseghini, Reno | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4970112 | Bessey, Chelsea Marie | ADDRESS ON FILE | | | | |
| 7768785 | BESSIE A JOHNSON TR | UDT JUN 26 90, 5998 INDIAN CANYON DR | BANNING | CA | 92220-7520 | |
| 6134938 | BESSIE DAVID AND CAROLEE FISK | ADDRESS ON FILE | | | | |
| 7679345 | BESSIE FINGEROOT TR BESSIE | ADDRESS ON FILE | | | | |
| 7679346 | BESSIE FRANKFURT | ADDRESS ON FILE | | | | |
| 7679347 | BESSIE H SMYTH TR | ADDRESS ON FILE | | | | |
| 7679349 | BESSIE H SMYTH TR BESSIE H SMYTH | ADDRESS ON FILE | | | | |
| 7768392 | BESSIE HUSBAND | 3263 CALLE DE DEBESA | CAMARILLO | CA | 93010-8337 | |
| 7768393 | BESSIE HUSBAND & | SALLY JO VAN DEN BERG JT TEN, 3263 CALLE DE DEBESA | CAMARILLO | CA | 93010-8337 | |
| 7679350 | BESSIE K AKAGI & WAYNE M AKAGI | ADDRESS ON FILE | | | | |
| 7776812 | BESSIE MAE WILKINS | 2516 ARTHUR AVE | ROCKFORD | IL | 61101-5230 | |
| 7679351 | BESSIE N YEE TR UA AUG 30 88 | ADDRESS ON FILE | | | | |
| 7774340 | BESSIE SCHIANTARELLI | 7209 NE 149TH PL | KENMORE | WA | 98028-4961 | |
| 7775681 | BESSIE TCHANG | 663 PRADERIA CIR | FREMONT | CA | 94539-6317 | |
| 7762124 | BESSIE YIM AKANA | TR BESSIE YIM AKANA, LIVING TRUST UA FEB 1 89, PO BOX 240807 | HONOLULU | HI | 96824-0807 | |
| 7473361 | Bessire, Brent | ADDRESS ON FILE | | | | |
| 7976175 | Bessire, Elizabeth | ADDRESS ON FILE | | | | |
| 7289250 | Bessolo, James Joseph | ADDRESS ON FILE | | | | |
| 7294945 | Bessolo, John | ADDRESS ON FILE | | | | |
| 4916874 | BEST ACCESS SYSTEMS | 1294 LAWRENCE STATION RD | SUNNYVALE | CA | 94089 | |
| 4916875 | BEST ACCESS SYSTEMS | DEPT CH 14210 | PALATINE | IL | 60055-4210 | |
| 5984586 | Best Bay Apartments, Inc, %Patricia Gaines | 160 Franklin St., Suite #300 | Oakland | CA | 94560 | |
| 4934187 | Best Bay Apartments, Inc, Patricia Gaines | 160 Franklin St. | Oakland | CA | 94560 | |
| 6024388 | Best Best & Kreiger, LLP | Attn: Malathy Subramanian, 2001 N. Main Street, Suite 390 | Walnut Creek | CA | 94596 | |
| 4916876 | BEST BUDDIES INTERNATIONAL INC | 100 SE 2ND ST STE 2200 | MIAMI | FL | 33131 | |
| 7482521 | Best Built Sheds | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5988054 | Best Burger-Toy, Andrew | 323 3rd St, Suite A | San Rafael | CA | 94901 | |
| 4939478 | Best Burger-Toy, Andrew | 323 3rd St | San Rafael | CA | 94901 | |
| 5865172 | BEST BUY CORPORATION | ADDRESS ON FILE | | | | |
| 6008483 | BEST CONSTRUCTION | 37810 LOBELIA DR | NEWARK | CA | 94560 | |
| 5866823 | Best Core Services | ADDRESS ON FILE | | | | |
| 7186920 | Best Defense Termite | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7186920 | Best Defense Termite | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 6065733 | Best Electrical Co., Inc. | 667 Walnut Street | San Jose | CA | 95110 | |
| 6116310 | BEST EXPRESS FOODS, INC. | 1730 Sabre Street | Hayward | CA | 94545 | |
| 7160636 | BEST HOME & OFFICE CLEANING | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160636 | BEST HOME & OFFICE CLEANING | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5866824 | Best Hope LLC | ADDRESS ON FILE | | | | |
| 7920371 | Best Investment Corporation | Han,Jie, 20/F, New Poly Plaza, 1 Chaoyangmen North Street | Beijing | | 100010 | China |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7920371 | Best Investment Corporation | Yang,Yifeng, 12/F, New Poly Plaza, 1 Chaoyangmen North Street | Beijing | | 100010 | China |
| 6142807 | BEST LESLIE GAIL TR ET AL | ADDRESS ON FILE | | | | |
| 6129985 | BEST LINDA D TR | ADDRESS ON FILE | | | | |
| 7484094 | Best of Times Vacations Inc. River Belle Inn | Thomas Bangs, 68 Front St | Healdsburg | CA | 95448-4406 | |
| 6142582 | BEST WAYNE THOMAS TR & BEST LAURA MARIE TR | ADDRESS ON FILE | | | | |
| 4964842 | Best, Anthony John | ADDRESS ON FILE | | | | |
| 4995505 | Best, Charles | ADDRESS ON FILE | | | | |
| 7247369 | Best, Eric | ADDRESS ON FILE | | | | |
| 4979470 | Best, Janice | ADDRESS ON FILE | | | | |
| 4986066 | Best, Jerold | ADDRESS ON FILE | | | | |
| 7190667 | BEST, JOSEPH RYAN | ADDRESS ON FILE | | | | |
| 7190667 | BEST, JOSEPH RYAN | ADDRESS ON FILE | | | | |
| 4952654 | Best, Justin Charles | ADDRESS ON FILE | | | | |
| 7190684 | BEST, MEGAN MARIE | ADDRESS ON FILE | | | | |
| 7190684 | BEST, MEGAN MARIE | ADDRESS ON FILE | | | | |
| 4967988 | Best, Michael Brian | ADDRESS ON FILE | | | | |
| 4956754 | Best, Nahdia | ADDRESS ON FILE | | | | |
| 4982435 | Best, Paul | ADDRESS ON FILE | | | | |
| 4958899 | Best, Shelley Mae | ADDRESS ON FILE | | | | |
| 4993298 | Best, Stephen | ADDRESS ON FILE | | | | |
| 4920262 | BESTARD, EDWARD H | MD INC, 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 6065734 | BESTCO ELECTRIC INC DBA BEST ELECTRIC | 65 E 13TH ST | MERCED | CA | 95341 | |
| 4916878 | Bestco Electric Inc. | 65 E 13th Street | Merced | CA | 95341 | |
| 6065751 | Bestco Electric, Inc. | 1322 7th Street | Modesto | CA | 95354 | |
| 4972225 | Beston, Brittany Beau | ADDRESS ON FILE | | | | |
| 4953326 | Bestor, Ted | ADDRESS ON FILE | | | | |
| 7243190 | Bestwall LLC | Attn: J. Joel Mercer, Jr., 133 Peachtree Street, N.E. | Atlanta | GA | 30303 | |
| 7214006 | Bestwall LLC | Jones Day, Attn: Jeffrey B. Ellman, 1420 Peachtree Street, N.E., Suite 800 | Atlanta | GA | 30309 | |
| 7769437 | BET KOHL | 10210 WOODEN KNOLL | LOUISVILLE | KY | 40223 | |
| 7906915 | Betancourt, Edgar | ADDRESS ON FILE | | | | |
| 7952335 | Betancourt, Emmanuel | 365 Paul Ave | Salinas | CA | 93906 | |
| 4968698 | Betancourt, Felipe | ADDRESS ON FILE | | | | |
| 4956558 | Betancourt, Fred Melendez | ADDRESS ON FILE | | | | |
| 4952355 | Betancourt, Jennifer Nicole | ADDRESS ON FILE | | | | |
| 7332706 | Betancourt, Yadira | ADDRESS ON FILE | | | | |
| 7332706 | Betancourt, Yadira | ADDRESS ON FILE | | | | |
| 4931782 | BETCHART, WALDTRAUT | PO Box 2882 | FREMONT | CA | 94536 | |
| 7300971 | Beter, Charles | ADDRESS ON FILE | | | | |
| 7679352 | BETH A MOORSTEIN | ADDRESS ON FILE | | | | |
| 7679353 | BETH A RASLER | ADDRESS ON FILE | | | | |
| 7773643 | BETH A RIEGLER | 1411 FAULKENBERRY RD | WILMINGTON | NC | 28409-4447 | |
| 7195565 | Beth Alana Hana | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195565 | Beth Alana Hana | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195565 | Beth Alana Hana | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7679354 | BETH ALLEN | ADDRESS ON FILE | | | | |
| 7679355 | BETH ANN FRIEDMAN | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 809 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
810 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7183996 | Beth Ann Gurney | ADDRESS ON FILE | | | | |
| 7177248 | Beth Ann Gurney | ADDRESS ON FILE | | | | |
| 7177248 | Beth Ann Gurney | ADDRESS ON FILE | | | | |
| 7142744 | Beth Ann Hoffman | ADDRESS ON FILE | | | | |
| 7142744 | Beth Ann Hoffman | ADDRESS ON FILE | | | | |
| 7777589 | BETH ANN LADD | TOD SEAN L LADD, SUBJECT TO STA TOD RULES, 3393 NE WILD RIVERS LOOP | BEND | OR | 97701-5548 | |
| 7865894 | Beth Ann Wahl Revocable Trust, Beth Ann Wahl Trustee | ADDRESS ON FILE | | | | |
| 7679356 | BETH ANNE BINGER | ADDRESS ON FILE | | | | |
| 7679357 | BETH C HUMENY & | ADDRESS ON FILE | | | | |
| 7763899 | BETH CAMPBELL & | ROBERT S CAMPBELL JT TEN, 285 NOB HILL DR | WALNUT CREEK | CA | 94596-6708 | |
| 7679358 | BETH COMBS | ADDRESS ON FILE | | | | |
| 7679359 | BETH E STRUMOLO CUST | ADDRESS ON FILE | | | | |
| 7327405 | Beth Farmer | ADDRESS ON FILE | | | | |
| 7327405 | Beth Farmer | ADDRESS ON FILE | | | | |
| 7193799 | BETH GERLACH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7679360 | BETH GILEO | ADDRESS ON FILE | | | | |
| 7940342 | BETH HEATH | 1 MARINA LAKES DR | RICHMOND | CA | 94804 | |
| 7679361 | BETH HOWARD | ADDRESS ON FILE | | | | |
| 7679362 | BETH KAPLAN | ADDRESS ON FILE | | | | |
| 7679363 | BETH KODISH CUST | ADDRESS ON FILE | | | | |
| 7780758 | BETH L ARMITAGE | 5986 WOODRIDGE DR | MILFORD | OH | 45150-1530 | |
| 7679364 | BETH L KAUFMAN | ADDRESS ON FILE | | | | |
| 7769267 | BETH L KIMBLE & GAIL K RICHARDSON TTEE | TR BETH L KIMBLE FAMILY TRUST, UA JUN 22 88, 4219 CALLE ABRIL | SAN CLEMENTE | CA | 92673-2605 | |
| 5954099 | Beth L. Zimmerman Justin Kling | ADDRESS ON FILE | | | | |
| 5915852 | Beth L. Zimmerman Justin Kling | John F. McGuire, APCJ, Domenic Martini, Thorsnes Bartolotta McGuire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5915848 | Beth L. Zimmerman Justin Kling | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street | San Francisco | CA | 94108 | |
| 5915849 | Beth L. Zimmerman Justin Kling | ADDRESS ON FILE | | | | |
| 5915851 | Beth L. Zimmerman Justin Kling | ADDRESS ON FILE | | | | |
| 5915847 | Beth L. Zimmerman Justin Kling | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7679365 | BETH LESLIE WHITE | ADDRESS ON FILE | | | | |
| 7679366 | BETH LOUISE BURESH | ADDRESS ON FILE | | | | |
| 7679367 | BETH M FINGER | ADDRESS ON FILE | | | | |
| 7781594 | BETH M HANSEN ADM | EST DANIEL ANTHONY NOCERA, 900 JEFFREY LN | WALNUT CREEK | CA | 94598-2814 | |
| 7782207 | BETH M HANSEN ADM | EST DONNA J HEFTI, 900 JEFFREY LN | WALNUT CREEK | CA | 94598-2814 | |
| 7144253 | Beth Marie Colgan | ADDRESS ON FILE | | | | |
| 7144253 | Beth Marie Colgan | ADDRESS ON FILE | | | | |
| 7194128 | BETH MCELROY | ADDRESS ON FILE | | | | |
| 7194128 | BETH MCELROY | ADDRESS ON FILE | | | | |
| 5904791 | Beth McLaughlin | ADDRESS ON FILE | | | | |
| 5910764 | Beth McLaughlin | ADDRESS ON FILE | | | | |
| 5908380 | Beth McLaughlin | ADDRESS ON FILE | | | | |
| 7198337 | BETH MOONEY | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7198337 | BETH MOONEY | ADDRESS ON FILE | | | | |
| 5954105 | Beth N Mcelroy | ADDRESS ON FILE | | | | |
| 5915857 | Beth N Mcelroy | ADDRESS ON FILE | | | | |
| 5915856 | Beth N Mcelroy | ADDRESS ON FILE | | | | |
| 5915853 | Beth N Mcelroy | ADDRESS ON FILE | | | | |
| 5915855 | Beth N Mcelroy | ADDRESS ON FILE | | | | |
| 5915854 | Beth N Mcelroy | ADDRESS ON FILE | | | | |
| 7194233 | BETH PERRY | ADDRESS ON FILE | | | | |
| 7194233 | BETH PERRY | ADDRESS ON FILE | | | | |
| 7679368 | BETH PRATT | ADDRESS ON FILE | | | | |
| 7679369 | BETH S BENNETT | ADDRESS ON FILE | | | | |
| 7679370 | BETH SACCO | ADDRESS ON FILE | | | | |
| 7940343 | BETH SARKER | 6827 SNOWON AVE | EL CERRITO | CA | 94530 | |
| 7679371 | BETH SAWATZKY | ADDRESS ON FILE | | | | |
| 7679372 | BETH SCALONE | ADDRESS ON FILE | | | | |
| 7141029 | Bethanie Kristin Campbell | ADDRESS ON FILE | | | | |
| 7141029 | Bethanie Kristin Campbell | ADDRESS ON FILE | | | | |
| 7464038 | Bethann Jauron and Joseph Jauron, doing business as Zaphy Zink | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 4936881 | Bethany Baptist Church | 1443 Adobe Drive | Pacifica | CA | 94044 | |
| 7933111 | BETHANY BRITTAIN;. | 245 LEE STREET, APARTMENT 101 | OAKLAND | CA | 94610 | |
| 4916880 | BETHANY CHRISTIAN SERVICES | OF NORTHERN CALIFORNIA, 3048 HAHN DR | MODESTO | CA | 95350 | |
| 5910385 | Bethany Foster | ADDRESS ON FILE | | | | |
| 5907322 | Bethany Foster | ADDRESS ON FILE | | | | |
| 5903470 | Bethany Foster | ADDRESS ON FILE | | | | |
| 7778347 | BETHANY HAINES EXEC | ESTATE OF PAULINE A HOLMER, 24842 WINTERWOOD DR | LAKE FOREST | CA | 92630-3134 | |
| 5915861 | Bethany Havey | ADDRESS ON FILE | | | | |
| 5915858 | Bethany Havey | ADDRESS ON FILE | | | | |
| 5915860 | Bethany Havey | ADDRESS ON FILE | | | | |
| 5915859 | Bethany Havey | ADDRESS ON FILE | | | | |
| 7679373 | BETHANY HOLMER HAINES | ADDRESS ON FILE | | | | |
| 7679374 | BETHANY HOMEYER | ADDRESS ON FILE | | | | |
| 7766961 | BETHANY L GIVENS | 4629 OLD US HIGHWAY 35 | FRANKFORT | OH | 45628-9644 | |
| 5866825 | Bethany Lutheran Church | ADDRESS ON FILE | | | | |
| 6012859 | BETHANY SMITH | ADDRESS ON FILE | | | | |
| 7679375 | BETHANY T ANDERSON | ADDRESS ON FILE | | | | |
| 5915865 | Bethany Vipperman | ADDRESS ON FILE | | | | |
| 5915864 | Bethany Vipperman | ADDRESS ON FILE | | | | |
| 5915862 | Bethany Vipperman | ADDRESS ON FILE | | | | |
| 5915863 | Bethany Vipperman | ADDRESS ON FILE | | | | |
| 5915867 | Bethany Vowinkel | ADDRESS ON FILE | | | | |
| 5915866 | Bethany Vowinkel | ADDRESS ON FILE | | | | |
| 5915869 | Bethany Vowinkel | ADDRESS ON FILE | | | | |
| 5915870 | Bethany Vowinkel | ADDRESS ON FILE | | | | |
| 5915868 | Bethany Vowinkel | ADDRESS ON FILE | | | | |
| 7249752 | Bethard, Benjamin Joe | ADDRESS ON FILE | | | | |
| 7249752 | Bethard, Benjamin Joe | ADDRESS ON FILE | | | | |
| 6065752 | BETHEL CHURCH | 1201 S. Winchester Blvd | San Jose | CA | 95128 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 811 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page
812 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4935940 | Bethel Church Nevada County-Pharis, Mary | 13010 State Hwy 49 | Grass Valley | CA | 95949 | |
| 5986915 | Bethel Church Nevada County-Pharis, Mary | 13010 State Hwy 49, State Hwy 49 | Grass Valley | CA | 95949 | |
| 5866826 | BETHEL CHURCH OF REDDING | ADDRESS ON FILE | | | | |
| 4985606 | Bethel II, Henry | ADDRESS ON FILE | | | | |
| 7679376 | BETHEL LUTHERAN CHURCH | ADDRESS ON FILE | | | | |
| 7466894 | Bethel, Brandon | ADDRESS ON FILE | | | | |
| 7073369 | Bethel, Brandon | ADDRESS ON FILE | | | | |
| 4987286 | Bethel, James | ADDRESS ON FILE | | | | |
| 4914693 | Bethel, Julianne | ADDRESS ON FILE | | | | |
| 4933633 | Bethel, Marcella | 206 1/2 B Street | Taft | CA | 93268 | |
| 7485182 | Bethel, Milton T. | ADDRESS ON FILE | | | | |
| 4983955 | Bethel, Paula | ADDRESS ON FILE | | | | |
| 7765872 | BETHENE J ELLIOTT | C/O NATALIE ELLIOT LARSON, 19405 PLATEAU DR | COTTONWOOD | CA | 96022-8569 | |
| 7782735 | BETHESDA LUTHERAN HOMES AND | SERVICES INC, 600 HOFFMANN DRIVE | WATERTOWN | WI | 53094 | |
| 7782425 | BETHESDA LUTHERAN HOMES AND | SERVICES INC, 600 HOFFMANN DR | WATERTOWN | WI | 53094-6223 | |
| 7773934 | BETHINE E ROSS | 24415 GABLE CT | DIAMOND BAR | CA | 91765-1464 | |
| 7933112 | BETH-ISA TEPPER.;. | 555 PIERCE STREET #D733 | ALBANY | CA | 94706 | |
| 4980279 | Bethke, John | ADDRESS ON FILE | | | | |
| 4935839 | Bethlehem Construction | 425 J Street | Wasco | CA | 93280 | |
| 6065753 | BETHLEHEM LUTHERAN CHURCH - 1279 HIGH ST | 12122 DRY CREEK ROAD SUITE 103 | AUBURN | CA | 95602 | |
| 7769771 | BETKA LANKOVSKA & | GREG J MEADE JT TEN, 1890 J ST | SANTA MARGARITA | CA | 93453-8729 | |
| 7769773 | BETKA LANKOVSKA & | MARK A MEADE JT TEN, 1890 J ST | SANTA MARGARITA | CA | 93453-8729 | |
| 7769772 | BETKA LANKOVSKA & | PAUL L MONO JT TEN, 1890 J ST | SANTA MARGARITA | CA | 93453-8729 | |
| 6131756 | BETKER VICKI L TRUSTEE | ADDRESS ON FILE | | | | |
| 4934986 | Betourne, Virginia | 1424 F St | Napa | CA | 94559 | |
| 4966021 | Betro, Joseph Allan | ADDRESS ON FILE | | | | |
| 4939723 | Betry, Andrew | 6628 Andrew Wy | Windsor | CA | 95492 | |
| 4961139 | Betschart, Brian Robert | ADDRESS ON FILE | | | | |
| 6065754 | Betschart, Brian Robert | ADDRESS ON FILE | | | | |
| 4962020 | Betschart, Joseph Alfred | ADDRESS ON FILE | | | | |
| 6065755 | Betschart, Joseph Alfred | ADDRESS ON FILE | | | | |
| 4915179 | Betschart, Joseph Allfred | ADDRESS ON FILE | | | | |
| 7772117 | BETSEY KEMPSTON NICOSIA | 12605 RAINTREE PATH | HUNTLEY | IL | 60142-6366 | |
| 5905502 | Betsey Vannoy | ADDRESS ON FILE | | | | |
| 7679377 | BETSY A BARAJAS | ADDRESS ON FILE | | | | |
| 5915873 | Betsy Ann Cowley | ADDRESS ON FILE | | | | |
| 5915874 | Betsy Ann Cowley | ADDRESS ON FILE | | | | |
| 5915871 | Betsy Ann Cowley | ADDRESS ON FILE | | | | |
| 5915875 | Betsy Ann Cowley | ADDRESS ON FILE | | | | |
| 5915872 | Betsy Ann Cowley | ADDRESS ON FILE | | | | |
| 7679378 | BETSY ANN HILL | ADDRESS ON FILE | | | | |
| 7679379 | BETSY ANN LEFEBVRE | ADDRESS ON FILE | | | | |
| 7762813 | BETSY BEARD | PO BOX 8538 | CATALINA | AZ | 85738-0538 | |
| 7765027 | BETSY DANIELS CUST | STEVEN M DANIELS CA, UNIF TRANSFERS MIN ACT, 1010 AUTUMNWOOD CT | CHICO | CA | 95926-7759 | |
| 4916881 | BETSY GAGE WASSERMAN | 3058 COACH LITE DR | CHICO | CA | 95973 | |
| 7679380 | BETSY J ONEILL TR UA OCT 28 02 | ADDRESS ON FILE | | | | |
| 7679381 | BETSY JANE BROWN | ADDRESS ON FILE | | | | |
| 7679382 | BETSY JOHNSON ANDERSON | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 813 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7778905 | BETSY LEANN BAGGULEY TTEE | RICHARD & ASENATH DYE REVOCABLE TRUST, DTD 06/13/12, 2719 PRAIRIESTONE WAY | ESCONDIDO | CA | 92027-1885 | |
| 7770103 | BETSY LEVINSKY | 301 E 75TH ST APT 17D | NEW YORK | NY | 10021-3022 | |
| 6065756 | Betsy Matson, dba Matson Productions | 19 Roger Avenue | San Anselmo | CA | 94960 | |
| 6065757 | BETSY MATSON, MATSON PRODUCTION | 19 ROGER AVE | SAN ANSELMO | CA | 94960 | |
| 7196020 | BETSY MCMINN | ADDRESS ON FILE | | | | |
| 7196020 | BETSY MCMINN | ADDRESS ON FILE | | | | |
| 7783030 | BETSY R GILBOY | 102 PECAN GROVE APT 108 | HOUSTON | TX | 77077-5293 | |
| 7679383 | BETSY ROGERS | ADDRESS ON FILE | | | | |
| 7778011 | BETSY S NEFF TTEE | BETSY S NEFF REVOCABLE TRUST U/A, DTD 11/27/2013, 130 N LAZY FOX DR | WICKENBURG | AZ | 85390-1270 | |
| 7762706 | BETSY SLOAN BARRETT | 1407 HIDDEN CV | JONESBORO | AR | 72401-5005 | |
| 7679384 | BETSY T KENNEDY | ADDRESS ON FILE | | | | |
| 7679385 | BETSY WINKLEMAN | ADDRESS ON FILE | | | | |
| 6012860 | BETSY WOLFE | ADDRESS ON FILE | | | | |
| 5992660 | Bettahar, Caridad | ADDRESS ON FILE | | | | |
| 7780365 | BETTE A GILLETT TR | UA 09 01 92, HARRY R GILLETT & BETTE A GILLETT REV FAMILY TRUST, 3109 WESTRIDGE DR | KELSEYVILLE | CA | 95451-9190 | |
| 7767351 | BETTE A GUARDINO | 705 VIOLET ST | MODESTO | CA | 95356-1421 | |
| 7766226 | BETTE ANDERSON FISH | 31 HOWLETT ST | TOPSFIELD | MA | 01983-1409 | |
| 7679387 | BETTE ANN HOLCOMB TR | ADDRESS ON FILE | | | | |
| 5915879 | Bette Becker | ADDRESS ON FILE | | | | |
| 5915878 | Bette Becker | ADDRESS ON FILE | | | | |
| 5915876 | Bette Becker | ADDRESS ON FILE | | | | |
| 5915877 | Bette Becker | ADDRESS ON FILE | | | | |
| 7898186 | Bette C Okamoto Tr UA Oct 05 95 | ADDRESS ON FILE | | | | |
| 7679389 | BETTE C POWELL | ADDRESS ON FILE | | | | |
| 7187826 | Bette E Marino | ADDRESS ON FILE | | | | |
| 7187826 | Bette E Marino | ADDRESS ON FILE | | | | |
| 7765859 | BETTE ELKINS | 686 HATHAWAY CT | SAN JOSE | CA | 95136-2832 | |
| 7679390 | BETTE FINEO TR UA MAY 19 08 | ADDRESS ON FILE | | | | |
| 7679391 | BETTE G MEGINNESS | ADDRESS ON FILE | | | | |
| 7679392 | BETTE GIANELLI CUST | ADDRESS ON FILE | | | | |
| 7785044 | BETTE GRACE FAIRBAIRN | 1162 S DORA ST # 5 | UKIAH | CA | 95482-6340 | |
| 7785110 | BETTE GRACE FAIRBAIRN | 340 JONES ST | UKIAH | CA | 95482-5412 | |
| 7679393 | BETTE HERRERA | ADDRESS ON FILE | | | | |
| 7773926 | BETTE IRELAND ROSENBERG | C/O MARK ROSENBERG, 550 OKEECHOBEE BLVD PH L12 | WEST PALM BEACH | FL | 33401-6345 | |
| 7781718 | BETTE JANE SWANSON | 8213 N EL DORADO ST | STOCKTON | CA | 95210-2309 | |
| 5915881 | Bette Jo McDonald | ADDRESS ON FILE | | | | |
| 5915883 | Bette Jo McDonald | ADDRESS ON FILE | | | | |
| 5915880 | Bette Jo McDonald | ADDRESS ON FILE | | | | |
| 5915882 | Bette Jo McDonald | ADDRESS ON FILE | | | | |
| 7769062 | BETTE KALASH EX UW | RUTH KARMIOL, 3 KINGS POINT RD | GREAT NECK | NY | 11024-1640 | |
| 7197248 | Bette Lou Burrow | ADDRESS ON FILE | | | | |
| 7197248 | Bette Lou Burrow | ADDRESS ON FILE | | | | |
| 7197248 | Bette Lou Burrow | ADDRESS ON FILE | | | | |
| 7770687 | BETTE M MANIGLIA | 18245 SAN CARLOS PL | MORGAN HILL | CA | 95037-2972 | |
| 7679394 | BETTE N HOYT | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 814 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7783563 | BETTE RIGHETTI | 1980 MEADOWLARK LN APT 306 | HURON | SD | 57350-3492 | |
| 7776726 | BETTE S WHITE TR | WHITE LIVING TRUST, UA APR 14 88, PO BOX 1857 | PALM DESERT | CA | 92261-1857 | |
| 7778767 | BETTE STUEBING | 10218 51ST ST NW | GIG HARBOR | WA | 98335-5939 | |
| 7679395 | BETTEJO BONNET | ADDRESS ON FILE | | | | |
| 6134517 | BETTENCOURT BRENT STEPHEN | ADDRESS ON FILE | | | | |
| 6134135 | BETTENCOURT LESTER E AND DARCY L ETAL | ADDRESS ON FILE | | | | |
| 6145678 | BETTENCOURT PHILLIP LEE & RACHELLE M | ADDRESS ON FILE | | | | |
| 6133708 | BETTENCOURT TARASA DOLORES ETAL | ADDRESS ON FILE | | | | |
| 4998541 | Bettencourt, Alyssa (a minor, by and through her guardian ad litem Sonia Bettencourt) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008339 | Bettencourt, Alyssa (a minor, by and through her guardian ad litem Sonia Bettencourt) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998542 | Bettencourt, Alyssa (a minor, by and through her guardian ad litem Sonia Bettencourt) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998543 | Bettencourt, Andrew | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008340 | Bettencourt, Andrew | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998544 | Bettencourt, Andrew | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174032 | BETTENCOURT, ANDREW STEPHEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174032 | BETTENCOURT, ANDREW STEPHEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4986935 | Bettencourt, Anthony | ADDRESS ON FILE | | | | |
| 7328650 | Bettencourt, Brian | ADDRESS ON FILE | | | | |
| 4978625 | Bettencourt, Daniel | ADDRESS ON FILE | | | | |
| 7483398 | Bettencourt, Davida | ADDRESS ON FILE | | | | |
| 4981487 | Bettencourt, Donald | ADDRESS ON FILE | | | | |
| 4980748 | Bettencourt, Douglas | ADDRESS ON FILE | | | | |
| 4999215 | Bettencourt, Erica Marie | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174029 | BETTENCOURT, ERICA MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174029 | BETTENCOURT, ERICA MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008728 | Bettencourt, Erica Marie | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999216 | Bettencourt, Erica Marie | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7259510 | Bettencourt, Haley | ADDRESS ON FILE | | | | |
| 4998352 | Bettencourt, Jessica | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937464 | Bettencourt, Jessica | ADDRESS ON FILE | | | | |
| 5937466 | Bettencourt, Jessica | ADDRESS ON FILE | | | | |
| 5975839 | Bettencourt, Jessica | ADDRESS ON FILE | | | | |
| 5937465 | Bettencourt, Jessica | ADDRESS ON FILE | | | | |
| 5008226 | Bettencourt, Jessica | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998353 | Bettencourt, Jessica | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7148532 | Bettencourt, John | ADDRESS ON FILE | | | | |
| 7337037 | Bettencourt, John Steven | ADDRESS ON FILE | | | | |
| 4992782 | Bettencourt, Kenneth | ADDRESS ON FILE | | | | |
| 5866827 | Bettencourt, Larry | ADDRESS ON FILE | | | | |
| 4995871 | Bettencourt, Patrick | ADDRESS ON FILE | | | | |
| 4911579 | Bettencourt, Patrick Joseph | ADDRESS ON FILE | | | | |
| 7175815 | BETTENCOURT, PHILLIP LEE | ADDRESS ON FILE | | | | |
| 7175815 | BETTENCOURT, PHILLIP LEE | ADDRESS ON FILE | | | | |
| 7175816 | BETTENCOURT, RACHELLE MARIE | ADDRESS ON FILE | | | | |
| 7175816 | BETTENCOURT, RACHELLE MARIE | ADDRESS ON FILE | | | | |
| 6065758 | Bettencourt, Renee | ADDRESS ON FILE | | | | |
| 4993173 | Bettencourt, Robert | ADDRESS ON FILE | | | | |
| 4940714 | Bettencourt, Ronald | 6723 De Woody Ave | Laton | CA | 93242 | |
| 4964864 | Bettencourt, Ryan Luis | ADDRESS ON FILE | | | | |
| 7149420 | Bettencourt, Shelly | ADDRESS ON FILE | | | | |
| 4998539 | Bettencourt, Sonia | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008338 | Bettencourt, Sonia | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998540 | Bettencourt, Sonia | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174033 | BETTENCOURT, SONIA C. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174033 | BETTENCOURT, SONIA C. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7468965 | Bettencourt, Wanda | ADDRESS ON FILE | | | | |
| 5866828 | BETTENILLI VINEYARD | ADDRESS ON FILE | | | | |
| 5980424 | Better Business Bureau-Pacheco, Angelo | 1000 Broadway, Suite 625 | Oakland | CA | 94607 | |
| 4916883 | BETTER HEALTH CHIROPRACTIC | SCOTT BEAVERS DC, 4700 ROCKLIN RD | ROCKLIN | CA | 95677 | |
| 4916884 | BETTER WORLD MANUFACTURING INC | RICHARD ALVARADO, 3535 N SABRE DR | FRESNO | CA | 93727 | |
| 5865272 | BETTERAVIA FARMS LLC | ADDRESS ON FILE | | | | |
| 4983421 | Betterley, Richard | ADDRESS ON FILE | | | | |
| 6144017 | BETTERLY DONALD S TR & BETTERLY MARYEV LYNN TR | ADDRESS ON FILE | | | | |
| 7283176 | Betters, Joseph | ADDRESS ON FILE | | | | |
| 7283176 | Betters, Joseph | ADDRESS ON FILE | | | | |
| 4957118 | Betters, Joseph W | ADDRESS ON FILE | | | | |
| 5992558 | Bettes, Michael | ADDRESS ON FILE | | | | |
| 7679396 | BETTEY M NAYMARK | ADDRESS ON FILE | | | | |
| 7768882 | BETTEY MINTZ JONES | 14677 FIELDSTONE DR | SARATOGA | CA | 95070-5736 | |
| 7679397 | BETTIANN AKUSU | ADDRESS ON FILE | | | | |
| 7679398 | BETTIE J RUTHERFORD & | ADDRESS ON FILE | | | | |
| 7776090 | BETTIE J TYREE | PMB 308, 4464 LONE TREE WAY | ANTIOCH | CA | 94531-7413 | |
| 7679399 | BETTIE L GILBERT & | ADDRESS ON FILE | | | | |
| 7679400 | BETTIE L GILBERT & | ADDRESS ON FILE | | | | |
| 7679401 | BETTIE LU THORN | ADDRESS ON FILE | | | | |
| 7764249 | BETTIE S CHARLES | C/O WANNETTA D TAYLOR, 1542 MCKINNON AVE | SAN FRANCISCO | CA | 94124-2151 | |
| 6141651 | BETTIGA ANTHONY L | ADDRESS ON FILE | | | | |
| 7210264 | Bettiga, Anthony | ADDRESS ON FILE | | | | |
| 7142873 | Bettina  Ann Bourdette | ADDRESS ON FILE | | | | |
| 7142873 | Bettina  Ann Bourdette | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
816 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7679402 | BETTINA BALESTRIERI | ADDRESS ON FILE | | | | |
| 7679403 | BETTINA E BROST | ADDRESS ON FILE | | | | |
| 7679404 | BETTINA LUM TOD | ADDRESS ON FILE | | | | |
| 7328457 | Bettina Mullin | ADDRESS ON FILE | | | | |
| 7763120 | BETTINE BIRGE CUST | HENRY LENNHOFF BIRGE-LEE, CA UNIF TRANS MIN ACT, 235 S ARDMORE AVE | LOS ANGELES | CA | 90004-5307 | |
| 4982966 | Bettinger, Richard | ADDRESS ON FILE | | | | |
| 4991701 | Bettini, James | ADDRESS ON FILE | | | | |
| 7952336 | BETTIS & SONS INC | 10400 Stoneham St | Bakersfield | CA | 93314 | |
| 6134574 | BETTIS BRUCE AND IRIS TRUSTEE | ADDRESS ON FILE | | | | |
| 4979957 | Bettis, David | ADDRESS ON FILE | | | | |
| 4977649 | Bettis, Lloyd | ADDRESS ON FILE | | | | |
| 5981512 | Bettis, lynn & Marjorie | ADDRESS ON FILE | | | | |
| 4937179 | Bettis, lynn & Marjorie | PO Box 122 | Pecan Gap | TX | 75469-0122 | |
| 5866829 | BETTIS, MARTIN | ADDRESS ON FILE | | | | |
| 6140823 | BETTON MATHEW TR & MANSO-BETTON LIANE TR | ADDRESS ON FILE | | | | |
| 6116311 | BETTS COMPANY | 2843 S. Maple Ave. | Fresno | CA | 93725 | |
| 5001360 | Betts, Dayan | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009610 | Betts, Dayan | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4966061 | Betts, Edward Glenn | ADDRESS ON FILE | | | | |
| 7224487 | Betts, James | ADDRESS ON FILE | | | | |
| 7159397 | BETTS, JAMES WESLEY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159397 | BETTS, JAMES WESLEY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5001363 | Betts, Linda | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 316523, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5001362 | Betts, Linda | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5001364 | Betts, Linda | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 4953312 | Betts, Mikel David | ADDRESS ON FILE | | | | |
| 6065759 | Betts, Mikel David | ADDRESS ON FILE | | | | |
| 6172269 | Betts, Mylysha | ADDRESS ON FILE | | | | |
| 4992580 | Betts, Vera | ADDRESS ON FILE | | | | |
| 7247616 | Betts, Virginia M. | ADDRESS ON FILE | | | | |
| 7247616 | Betts, Virginia M. | ADDRESS ON FILE | | | | |
| 6162668 | Betts-Meade, Coleen D | ADDRESS ON FILE | | | | |
| 4968851 | Bettucchi, Alessandro | ADDRESS ON FILE | | | | |
| 7177431 | Betty  Gardiner | ADDRESS ON FILE | | | | |
| 7177431 | Betty  Gardiner | ADDRESS ON FILE | | | | |
| 7195714 | Betty  Jane  Wagner | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195714 | Betty  Jane  Wagner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195714 | Betty  Jane  Wagner | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7143949 | Betty  Nava Varner | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 816 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 817 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7143949 | Betty  Nava Varner | ADDRESS ON FILE | | | | |
| 7679405 | BETTY A APPLEQUIST TR | ADDRESS ON FILE | | | | |
| 7679407 | BETTY A BOWLBY | ADDRESS ON FILE | | | | |
| 7679408 | BETTY A BREWER CUST | ADDRESS ON FILE | | | | |
| 5915888 | Betty A Castle | ADDRESS ON FILE | | | | |
| 5915887 | Betty A Castle | ADDRESS ON FILE | | | | |
| 5915884 | Betty A Castle | ADDRESS ON FILE | | | | |
| 5915886 | Betty A Castle | ADDRESS ON FILE | | | | |
| 5954136 | Betty A Castle | ADDRESS ON FILE | | | | |
| 5915885 | Betty A Castle | ADDRESS ON FILE | | | | |
| 7763044 | BETTY A COAKLEY TR UA AUG 13 84 | BETTY A COAKLEY LIVING TRUST, 8151 N CEDAR AVE APT 102 | FRESNO | CA | 93720-2284 | |
| 7679409 | BETTY A DILLON TR | ADDRESS ON FILE | | | | |
| 7679410 | BETTY A HAHN | ADDRESS ON FILE | | | | |
| 7679411 | BETTY A JENSEN | ADDRESS ON FILE | | | | |
| 7786117 | BETTY A KUZARA | 985 W WORKS | SHERIDAN | WY | 82801-4025 | |
| 7785843 | BETTY A KUZARA | 985 W WORKS ST | SHERIDAN | WY | 82801-4025 | |
| 7679412 | BETTY A LISKEY & | ADDRESS ON FILE | | | | |
| 7679413 | BETTY A LISKEY & | ADDRESS ON FILE | | | | |
| 7679414 | BETTY A LISKEY & | ADDRESS ON FILE | | | | |
| 7771329 | BETTY A MELLO | 5607 STONEHAVEN DR | MARYSVILLE | CA | 95901-8324 | |
| 7772975 | BETTY A PINE | 1853 SHULMAN AVE | SAN JOSE | CA | 95124-1065 | |
| 7785881 | BETTY A RATLIFF TTEE | BETTY A RATLIFF LIVING TRUST, DTD 5/15/1998, 3313 GREEN AVE | CLEARLAKE | CA | 95422-9900 | |
| 7786320 | BETTY A RATLIFF TTEE | BETTY A RATLIFF LIVING TRUST, DTD 5/15/1998, 3313 GREEN ST | CLEARLAKE | CA | 95422 | |
| 7679415 | BETTY A ROGERS | ADDRESS ON FILE | | | | |
| 7786987 | BETTY A SOLTIS TR | BETTY A SOLTIS REVOCABLE TRUST, UA FEB 29 88, 250 ELDER AVE | MILLBRAE | CA | 94030-2429 | |
| 7786563 | BETTY A SOLTIS TR | BETTY A SOLTIS REVOCABLE TRUST, UA FEB 29 88, 517 FALLON AVE | SAN MATEO | CA | 94401-3024 | |
| 7776892 | BETTY A WILSON | 153 LAUREL ST | WEST HAVEN | CT | 06516-5646 | |
| 7233373 | Betty A. Brusaschetti, Trustee of the Family Trust of Louie E. Brusaschetti and Betty A. Brusaschetti dated March 3,1995 | ADDRESS ON FILE | | | | |
| 7770049 | BETTY AGNES LEONARD TR | UDT MAR 17 88, PO BOX 982 | GLEN ELLEN | CA | 95442-0982 | |
| 7779707 | BETTY AMUNDSEN & SANDRA L WALMSLEY | JT TEN, 1500 VILLA AVE SPC 33 | CLOVIS | CA | 93612-2418 | |
| 7679416 | BETTY ANDERSON | ADDRESS ON FILE | | | | |
| 7679417 | BETTY ANG | ADDRESS ON FILE | | | | |
| 7679418 | BETTY ANN BOYD TR UA AUG 01 11 | ADDRESS ON FILE | | | | |
| 7764921 | BETTY ANN CUNNINGHAM & | BRIAN CUNNINGHAM JT TEN, 741 PARROTT DR | SAN MATEO | CA | 94402-3223 | |
| 7679419 | BETTY ANN E DENNIS CUST | ADDRESS ON FILE | | | | |
| 7679420 | BETTY ANN ROSE | ADDRESS ON FILE | | | | |
| 7679421 | BETTY ANN ROSE & | ADDRESS ON FILE | | | | |
| 7464062 | Betty Ann Russell Living Trust | ADDRESS ON FILE | | | | |
| 7187827 | Betty Ann Stringer | ADDRESS ON FILE | | | | |
| 7187827 | Betty Ann Stringer | ADDRESS ON FILE | | | | |
| 7679422 | BETTY ANNE CURRAN & | ADDRESS ON FILE | | | | |
| 7196021 | Betty Anne Russell living Trust | ADDRESS ON FILE | | | | |
| 7196021 | Betty Anne Russell living Trust | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 818 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7679423 | BETTY ASHLEY BENSON | ADDRESS ON FILE | | | | |
| 7679425 | BETTY B FALLTRICK & | ADDRESS ON FILE | | | | |
| 7679426 | BETTY B SMITH | ADDRESS ON FILE | | | | |
| 7679427 | BETTY B WIRTH | ADDRESS ON FILE | | | | |
| 7762581 | BETTY BALAKIAN | 20155 E FLORAL AVE | REEDLEY | CA | 93654-8902 | |
| 8004780 | Betty Barber Ttee FBO Betty Barber Desc Trust U/A/D 01-18-1999 | ADDRESS ON FILE | | | | |
| 7679428 | BETTY BERG SCHAAF TR BETTY BERG | ADDRESS ON FILE | | | | |
| 7763328 | BETTY BORNALIS | 3912 RUSTIC LN | VACAVILLE | CA | 95688-9762 | |
| 7679429 | BETTY BORNALIS CUST | ADDRESS ON FILE | | | | |
| 7679430 | BETTY BOWERS | ADDRESS ON FILE | | | | |
| 7785956 | BETTY BRAGA | 322 SPRINGDALE AVE | SEBASTOPOL | CA | 95472-3253 | |
| 7785814 | BETTY BRAGA | 322 SPRINGDALE ST | SEBASTOPOL | CA | 95472-3253 | |
| 7679432 | BETTY BRYANT | ADDRESS ON FILE | | | | |
| 7784332 | BETTY BRYANT | 3809 RADBURN DR | SOUTH SAN FRANCISCO | CA | 94080-4010 | |
| 7679434 | BETTY BUDDE & | ADDRESS ON FILE | | | | |
| 5915891 | Betty Burlile | ADDRESS ON FILE | | | | |
| 5915892 | Betty Burlile | ADDRESS ON FILE | | | | |
| 5915889 | Betty Burlile | ADDRESS ON FILE | | | | |
| 5915890 | Betty Burlile | ADDRESS ON FILE | | | | |
| 7763776 | BETTY BURNS | 7442 N MILLBROOK AVE APT 139 | FRESNO | CA | 93720-3243 | |
| 7679435 | BETTY C BIAS TR BIAS FAMILY TRUST | ADDRESS ON FILE | | | | |
| 7764463 | BETTY C CLARKE & KEITH W CLARKE | JT TEN, 2786 W 1390 N | PROVO | UT | 84601-5843 | |
| 7679436 | BETTY C CLARKE TR | ADDRESS ON FILE | | | | |
| 7767792 | BETTY C HAYS | 1369 E HOLLY ST | BOISE | ID | 83712-8308 | |
| 7768152 | BETTY C HOLLAND | 4613 KAITLYN LN | GRAPEVINE | TX | 76051-8433 | |
| 7679437 | BETTY C SEACORD TR UA JUN 05 89 | ADDRESS ON FILE | | | | |
| 7786246 | BETTY C SEACORD TR UA JUN 05 89 | THE SEACORD FAMILY TRUST, 6320 STONE BRIDGE ROAD | SANTA ROSA | CA | 95409 | |
| 7679440 | BETTY C WOO | ADDRESS ON FILE | | | | |
| 5915896 | Betty C. Kirkland | ADDRESS ON FILE | | | | |
| 5915893 | Betty C. Kirkland | ADDRESS ON FILE | | | | |
| 5915895 | Betty C. Kirkland | ADDRESS ON FILE | | | | |
| 5915894 | Betty C. Kirkland | ADDRESS ON FILE | | | | |
| 7784339 | BETTY CAIN | 4230 CLAYTON RD APT 241 | CONCORD | CA | 94521-2713 | |
| 7679441 | BETTY CHAPMAN CUST | ADDRESS ON FILE | | | | |
| 7933113 | BETTY CHEE.;. | 542 ROMBERG DRIVE | SUNNYVALE | CA | 94087 | |
| 7679442 | BETTY CHUN & | ADDRESS ON FILE | | | | |
| 7152571 | Betty Clark | ADDRESS ON FILE | | | | |
| 7152571 | Betty Clark | ADDRESS ON FILE | | | | |
| 7152571 | Betty Clark | ADDRESS ON FILE | | | | |
| 7940344 | BETTY COMPTON | P.O. BOX 156 | RICHVALE | CA | 95974 | |
| 7679443 | BETTY D THOMPSON | ADDRESS ON FILE | | | | |
| 7679444 | BETTY D WALL TR | ADDRESS ON FILE | | | | |
| 7764997 | BETTY DAMBACHER TR | DON DAMBACHER & BETTY DAMBACHER, REVOCABLE TRUST UA APR 14 94, 13030 BECKWITH CIR | SONORA | CA | 95370-5992 | |
| 7776562 | BETTY DARLENE WATTS TR | UA 10 10 97, THE WATTS TRUST, 1080 PORTO MARINO DR | SAN CARLOS | CA | 94070-3529 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7679445 | BETTY DEAN | ADDRESS ON FILE | | | | |
| 7679446 | BETTY DEAN MARTIN CUST | ADDRESS ON FILE | | | | |
| 7193698 | BETTY DOLL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193698 | BETTY DOLL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7153490 | Betty Dorsey | ADDRESS ON FILE | | | | |
| 7153490 | Betty Dorsey | ADDRESS ON FILE | | | | |
| 7153490 | Betty Dorsey | ADDRESS ON FILE | | | | |
| 7770237 | BETTY E LITTIG CUST | FOR GORDON A LITTIG, U/T WASHINGTON UNIFORM GIFTS TO, 7704 CHERRY CREEK DR | PLANO | TX | 75025-6608 | |
| 7770236 | BETTY E LITTIG CUST FOR | GORDON A LITTIG, UNDER THE MEXICO UNIFORM GIFTS TO MINORS ACT, 7704 CHERRY CREEK DR | PLANO | TX | 75025-6608 | |
| 7679447 | BETTY E WILSON | ADDRESS ON FILE | | | | |
| 7784870 | BETTY E WILSON | 5017 GREENBRIER | BAKERSFIELD | CA | 93306-3934 | |
| 7778202 | BETTY ELAINE GAMBLE TOD | DOUGLAS R GAMBLE, SUBJ TO STA TOD RULES, 2251 SPRINGPORT RD APT 459 | JACKSON | MI | 49202-1444 | |
| 7679450 | BETTY F MCCLURE | ADDRESS ON FILE | | | | |
| 7679451 | BETTY FANUCCHI | ADDRESS ON FILE | | | | |
| 7679452 | BETTY FAYE PRAUSA | ADDRESS ON FILE | | | | |
| 7766327 | BETTY FONG & | DONALD T FONG &, JANICE FONG JT TEN, 1159 CLAY ST APT 11 | SAN FRANCISCO | CA | 94108-1415 | |
| 7187828 | Betty Francyk | ADDRESS ON FILE | | | | |
| 7187828 | Betty Francyk | ADDRESS ON FILE | | | | |
| 7679453 | BETTY G ESCHER | ADDRESS ON FILE | | | | |
| 7782577 | BETTY G ROSS | 2604 N 6TH ST | FRESNO | CA | 93703-1351 | |
| 7783581 | BETTY G ROSS | 2604 N SIXTH ST | FRESNO | CA | 93703-1351 | |
| 7679455 | BETTY G SCHINK | ADDRESS ON FILE | | | | |
| 7679456 | BETTY G TOVEY | ADDRESS ON FILE | | | | |
| 7140864 | Betty Gail Summars | ADDRESS ON FILE | | | | |
| 7140864 | Betty Gail Summars | ADDRESS ON FILE | | | | |
| 7141754 | Betty Ganaye | ADDRESS ON FILE | | | | |
| 7141754 | Betty Ganaye | ADDRESS ON FILE | | | | |
| 7679457 | BETTY GAPASIN CASEY | ADDRESS ON FILE | | | | |
| 7679458 | BETTY GENE FISHER | ADDRESS ON FILE | | | | |
| 7679459 | BETTY GENE FISHER TR BETTY GENE | ADDRESS ON FILE | | | | |
| 7192584 | BETTY GROSS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192584 | BETTY GROSS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7679460 | BETTY H GENGE | ADDRESS ON FILE | | | | |
| 7679461 | BETTY H HO | ADDRESS ON FILE | | | | |
| 7679462 | BETTY H MC KENNA TR UA NOV 15 89 | ADDRESS ON FILE | | | | |
| 7679463 | BETTY H OAKEY & | ADDRESS ON FILE | | | | |
| 7679464 | BETTY HALLIDAY & | ADDRESS ON FILE | | | | |
| 7679465 | BETTY HARDER | ADDRESS ON FILE | | | | |
| 7187829 | Betty Henyon | ADDRESS ON FILE | | | | |
| 7187829 | Betty Henyon | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7218588 | Betty Henyon as a Trustee for The Betty and Jack Henyon Revocable Living Trust | ADDRESS ON FILE | | | | |
| 5907195 | Betty Hilger | ADDRESS ON FILE | | | | |
| 5911506 | Betty Hilger | ADDRESS ON FILE | | | | |
| 5910346 | Betty Hilger | ADDRESS ON FILE | | | | |
| 5903299 | Betty Hilger | ADDRESS ON FILE | | | | |
| 7143129 | Betty Howard | ADDRESS ON FILE | | | | |
| 7143129 | Betty Howard | ADDRESS ON FILE | | | | |
| 6179637 | Betty Hunn, Individually, and as Trustee of the Hunn Caswell Betty J Separate Property Trust | ADDRESS ON FILE | | | | |
| 6179637 | Betty Hunn, Individually, and as Trustee of the Hunn Caswell Betty J Separate Property Trust | ADDRESS ON FILE | | | | |
| 7679466 | BETTY I KAUSCH TR KAUSCH LIVING | ADDRESS ON FILE | | | | |
| 7679467 | BETTY I ROSSOTTI TR | ADDRESS ON FILE | | | | |
| 7679468 | BETTY ISRAEL | ADDRESS ON FILE | | | | |
| 7784265 | BETTY J AMMONS | 6068 DIRAC ST | SAN DIEGO | CA | 92122 | |
| 7784061 | BETTY J AMMONS | 6068 DIRAC ST | SAN DIEGO | CA | 92122-3707 | |
| 7762454 | BETTY J ASTLEFORD | 3410 TASHA CIR | BELLEVUE | NE | 68123-2614 | |
| 7763222 | BETTY J BLY | 115 N CAMERON ST | WINCHESTER | VA | 22601-4729 | |
| 7783850 | BETTY J BOARDMAN | 2900 MOUNTAIN ST | CARSON CITY | NV | 89703 | |
| 7679469 | BETTY J BOARDMAN | ADDRESS ON FILE | | | | |
| 7763631 | BETTY J BRAZELTON CUST | THAYER RAY BROWN, UNIF GIFT MIN ACT CA, 17680 TREAT AVE | ANDERSON | CA | 96007-8223 | |
| 7780645 | BETTY J CHAPMAN TR | UA 04 18 12, BETTY CHAPMAN TRUST, 348 BUTTE AVE | YUBA CITY | CA | 95993-9368 | |
| 7764970 | BETTY J DAHLMEIER | 2908 BASTOGNE WAY | BENTON | AR | 72019-1972 | |
| 7765503 | BETTY J DONKERSLOOT & | STEVEN R MARIANI JT TEN, 8400-69 OLD MELONES DAM RD | JAMESTOWN | CA | 95327-9406 | |
| 7766152 | BETTY J FERGUSON TR BETTY J | FERGUSON, TRUST UA AUG 6 97, 10207 LA PRESA WAY | RANCHO CORDOVA | CA | 95670-3416 | |
| 7679471 | BETTY J FERNANDEZ | ADDRESS ON FILE | | | | |
| 7782082 | BETTY J FRINT | 44142 27TH ST W | LANCASTER | CA | 93536-6024 | |
| 7679472 | BETTY J GATES TR UA APR 25 08 THE | ADDRESS ON FILE | | | | |
| 7767289 | BETTY J GRIFFITHS | 25818 ZULA DR | TOMBALL | TX | 77375-2167 | |
| 7679473 | BETTY J HEDGEMAN | ADDRESS ON FILE | | | | |
| 7780085 | BETTY J HICKS TR UA 02 06 93 | ROBERT LEIGH HICKS & BETTY JEANNE HICKS REV LIVING TRUST, 224 DOGWOOD DR | WALNUT CREEK | CA | 94598-2619 | |
| 7679474 | BETTY J HOLLAND | ADDRESS ON FILE | | | | |
| 7679475 | BETTY J HOOGERWERF | ADDRESS ON FILE | | | | |
| 7768330 | BETTY J HUGG | 10612 NE 198TH ST | BOTHELL | WA | 98011-2431 | |
| 7679476 | BETTY J HUGG & JOHN M HUGG TR | ADDRESS ON FILE | | | | |
| 7768749 | BETTY J JOHANNESSEN | 50 BLUE JAY CT | NAPA | CA | 94558-6301 | |
| 7679477 | BETTY J LAWSON | ADDRESS ON FILE | | | | |
| 7770106 | BETTY J LEVY TR LEVY | SURVIVORS TRUST, UA OCT 26 89, 2184 WILLESTER AVE | SAN JOSE | CA | 95124-2044 | |
| 7771447 | BETTY J MIEDEMA | 116 ANDRESEN CT | DEKALB | IL | 60115-1025 | |
| 7679478 | BETTY J MORRIS | ADDRESS ON FILE | | | | |
| 7679479 | BETTY J MUNSON | ADDRESS ON FILE | | | | |
| 7679480 | BETTY J MUNSON TR | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7679481 | BETTY J NARLESKY TR NARLESKY | ADDRESS ON FILE | | | | |
| 7679482 | BETTY J NIELSEN | ADDRESS ON FILE | | | | |
| 7679483 | BETTY J PAYNE | ADDRESS ON FILE | | | | |
| 7679484 | BETTY J PERRYMAN TR UA AUG 29 97 | ADDRESS ON FILE | | | | |
| 7773277 | BETTY J QUINN TR | QUINN LIVING TRUST UA JAN 1 89, 3015 MCGARVEY AVE | REDWOOD CITY | CA | 94061-1236 | |
| 7679485 | BETTY J REED & | ADDRESS ON FILE | | | | |
| 7679487 | BETTY J RICE TR UA DEC 06 90 THE | ADDRESS ON FILE | | | | |
| 7679488 | BETTY J SCHMIDT TR UA JUN 30 92 | ADDRESS ON FILE | | | | |
| 7679489 | BETTY J SEARWAY & | ADDRESS ON FILE | | | | |
| 7774502 | BETTY J SEASONGOOD TR | BETTY J SEASONGOOD TRUST, UA JUL 18 97, 2407 S STATE ROAD 1 | CONNERSVILLE | IN | 47331-8922 | |
| 7777866 | BETTY J SOTTILE | 3484 BANYAN ST | SANTA ROSA | CA | 95403-8502 | |
| 7679490 | BETTY J SYMONS TR UA FEB 03 96 | ADDRESS ON FILE | | | | |
| 7776648 | BETTY J WELLS | 1020 S VERMONT AVE | SEDALIA | MO | 65301-5574 | |
| 7679491 | BETTY J WELLSMAN | ADDRESS ON FILE | | | | |
| 7785250 | BETTY J WILLIAMS | 1441 MCCLAREN DR | CARMICHAEL | CA | 95608-5916 | |
| 7679492 | BETTY J WON | ADDRESS ON FILE | | | | |
| 7777226 | BETTY J YOUNG & | ROBERT C YOUNG JT TEN, 1935 PABLO VISTA AVE | SAN PABLO | CA | 94806-2136 | |
| 7679493 | BETTY J ZIMMERMAN | ADDRESS ON FILE | | | | |
| 7679494 | BETTY JACKSON | ADDRESS ON FILE | | | | |
| 7679495 | BETTY JACOBS CUST | ADDRESS ON FILE | | | | |
| 7679496 | BETTY JANE ALEI | ADDRESS ON FILE | | | | |
| 7144703 | Betty Jane Besse | ADDRESS ON FILE | | | | |
| 7144703 | Betty Jane Besse | ADDRESS ON FILE | | | | |
| 7679497 | BETTY JANE BROWN | ADDRESS ON FILE | | | | |
| 7763045 | BETTY JANE EASTON TR UA MAY 02 06 | THE BETTY JANE EASTON LIVING, TRUST, 1662 FAIRORCHARD AVE | SAN JOSE | CA | 95125-4934 | |
| 7777572 | BETTY JANE GALLAGHER TOD | BRIAN J GALLAGHER, SUBJ TO STA TOD RULES, 6600 SUERTE PL NE | ALBUQUERQUE | NM | 87113-1970 | |
| 7168916 | Betty Jane Gates | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168916 | Betty Jane Gates | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7168916 | Betty Jane Gates | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7679498 | BETTY JANE KELLY | ADDRESS ON FILE | | | | |
| 7679499 | BETTY JANE KINGSTON | ADDRESS ON FILE | | | | |
| 7679500 | BETTY JANE PETERSON | ADDRESS ON FILE | | | | |
| 7773048 | BETTY JANE POLK | 39861 BARRY RD | DAVIS | CA | 95616-9415 | |
| 7776879 | BETTY JANE PUGET  & MICHELE | PUGET  SMALL TR UA SEP 06 91THE, WILLIAM PUGET EXEMPTION TRUST, 17595 MONTEBELLO RD | CUPERTINO | CA | 95014-5437 | |
| 7679501 | BETTY JANE SEEGERS | ADDRESS ON FILE | | | | |
| 7679502 | BETTY JANE SIMS | ADDRESS ON FILE | | | | |
| 7785227 | BETTY JANE SOULES TR BETTY JANE | SOULES, TRUST UA JULY 10 91, 1112 CRAGMONT AVE | BERKELEY | CA | 94708-1613 | |
| 7776729 | BETTY JANE WHITE | 1863 ANGELLY RD | BROOKPORT | IL | 62910-2649 | |
| 7776095 | BETTY JAYNE UECKERT | PO BOX 1070 | LEWISVILLE | TX | 75067-1070 | |
| 5915900 | Betty Jean Gandolfi | ADDRESS ON FILE | | | | |
| 5915898 | Betty Jean Gandolfi | ADDRESS ON FILE | | | | |
| 5915899 | Betty Jean Gandolfi | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5915897 | Betty Jean Gandolfi | ADDRESS ON FILE | | | | |
| 7143820 | Betty Jean Garver | ADDRESS ON FILE | | | | |
| 7143820 | Betty Jean Garver | ADDRESS ON FILE | | | | |
| 7679503 | BETTY JEAN LARSEN TTEE | ADDRESS ON FILE | | | | |
| 7679504 | BETTY JEAN LEWIS | ADDRESS ON FILE | | | | |
| 7784592 | BETTY JEAN LILLEGARD | 30281 SW BALD PEAK RD | HILLSBORO | OR | 97123-9025 | |
| 7773596 | BETTY JEAN MC NAMARA TR UA NOV | 09 93 THE RICHARD L MC NAMARA AND, BETTY JEAN MC NAMARA TRUST, 425 MOCKINGBIRD RDG | ROGERSVILLE | MO | 65742-9700 | |
| 7777431 | BETTY JEAN MILLER TTEE | BETTY JEAN MILLER FEBRUARY 2013 TRUST, DTD 02/05/13, PO BOX 206 | TAYLORSVILLE | CA | 95983-0206 | |
| 7679505 | BETTY JEAN TALBOT & | ADDRESS ON FILE | | | | |
| 7777457 | BETTY JEANNE HICKS | 224 DOGWOOD DR | WALNUT CREEK | CA | 94598-2619 | |
| 7763046 | BETTY JENNER COGBURN TR UA JAN | 28 97 THE BETTY JENNER COGBURN, TRUST, 4906 EL CEMONTE AVE | DAVIS | CA | 95618-4412 | |
| 7679506 | BETTY JIM MASSEY | ADDRESS ON FILE | | | | |
| 7679507 | BETTY JO CHRISTIANSEN & KIM | ADDRESS ON FILE | | | | |
| 7679508 | BETTY JO CUMMINGS TOD | ADDRESS ON FILE | | | | |
| 7765550 | BETTY JO DOSTINICH TR | BETTY JO DOSTINICH TRUST, UA APR 29 97, PO BOX 2604 | AVILA BEACH | CA | 93424-2604 | |
| 7679509 | BETTY JO HUGHES & | ADDRESS ON FILE | | | | |
| 7145641 | Betty Joan Paugh | ADDRESS ON FILE | | | | |
| 7145641 | Betty Joan Paugh | ADDRESS ON FILE | | | | |
| 7679510 | BETTY K CHAN | ADDRESS ON FILE | | | | |
| 7679511 | BETTY K CHAN TR | ADDRESS ON FILE | | | | |
| 7769380 | BETTY K KLINGENFUSS TR | KLINGENFUSS FAMILY TRUST, UA MAR 5 96, 6593 ROCHELLE AVE | NEWARK | CA | 94560-1752 | |
| 7679512 | BETTY K TAM & | ADDRESS ON FILE | | | | |
| 7786329 | BETTY KANE | PO BOX 1176 | ANGELS CAMP | CA | 95222-1176 | |
| 7774153 | BETTY KATHLEEN SALYERS CUST | CHARLOTTE KATHLEEN SALYERS, CA UNIF TRANSFERS MIN ACT, 2775 ELLIOTT AVE | MEDFORD | OR | 97501-1256 | |
| 7679513 | BETTY KWOK | ADDRESS ON FILE | | | | |
| 7679515 | BETTY L BALL | ADDRESS ON FILE | | | | |
| 7679516 | BETTY L CHENG | ADDRESS ON FILE | | | | |
| 7679517 | BETTY L DUNNE TR UA JUL 28 95 THE | ADDRESS ON FILE | | | | |
| 7679518 | BETTY L EASTERDAY & | ADDRESS ON FILE | | | | |
| 7679519 | BETTY L IRWIN & | ADDRESS ON FILE | | | | |
| 7679520 | BETTY L ISAACS TR UA | ADDRESS ON FILE | | | | |
| 7768564 | BETTY L JACQUIER | 21415 BENTGRASS CT | KATY | TX | 77450-8528 | |
| 7768575 | BETTY L JAHR & | MERLYN E JAHR JT TEN, 15050 S 80TH AVE | ORLAND PARK | IL | 60462-2927 | |
| 7679521 | BETTY L KWONG-LEE | ADDRESS ON FILE | | | | |
| 7777555 | BETTY L MERCER | 13393 MARIPOSA RD SPC 53 | VICTORVILLE | CA | 92395-5326 | |
| 7771348 | BETTY L MERCER TR UA MAR 27 97 | THE MERCER FAMILY REVOCABLE TRUST, 13393 MARIPOSA RD SPC 53 | VICTORVILLE | CA | 92395-5326 | |
| 7679522 | BETTY L NYLUND TR UA SEP 13 95 | ADDRESS ON FILE | | | | |
| 7786967 | BETTY L SARTOR | 642 ADAMS AVE | LOS BANOS | CA | 93635-4702 | |
| 7679523 | BETTY L SAYERS TR UA AUG 17 90 | ADDRESS ON FILE | | | | |
| 7679524 | BETTY L SEXTON | ADDRESS ON FILE | | | | |
| 7679525 | BETTY L SHOBLOM TR UDT SEP 4 90 | ADDRESS ON FILE | | | | |
| 7787312 | BETTY L SHOBLOM TR UDT SEP 4 90 | 5218 BRENTWOOD DR SR | LACEY | WA | 98505-5784 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7679526 | BETTY L SPURGEON | ADDRESS ON FILE | | | | |
| 7933114 | BETTY L WICKSTED ;. | 4535 SHENANDOAH RD | ROCKLIN | CA | 95765 | |
| 7312823 | Betty L. Guerra, Trustee of the Betty L. Guerra 2000 Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7478202 | Betty L. Stodden 1995 Revocable Trust | ADDRESS ON FILE | | | | |
| 7478202 | Betty L. Stodden 1995 Revocable Trust | ADDRESS ON FILE | | | | |
| 7168325 | Betty Lai Jung | ADDRESS ON FILE | | | | |
| 7168325 | Betty Lai Jung | ADDRESS ON FILE | | | | |
| 7679527 | BETTY LAI WONG | ADDRESS ON FILE | | | | |
| 7679528 | BETTY LANINGHAM | ADDRESS ON FILE | | | | |
| 7782764 | BETTY LEE BROCKMAN | 2325 NATIVE OAK LN | SACRAMENTO | CA | 95825-1076 | |
| 7679529 | BETTY LEE CLIFFORD | ADDRESS ON FILE | | | | |
| 7776145 | BETTY LEE VALENTINE & | WILLIAM VALENTINE JT TEN, 1810 RIDGEBURY WAY | FAIRFIELD | CA | 94533-9008 | |
| 7679530 | BETTY LEE VALENTINE & | ADDRESS ON FILE | | | | |
| 7679531 | BETTY LEVAND CUST | ADDRESS ON FILE | | | | |
| 7784593 | BETTY LIPANOVICH | 1621 BRONSON AVENUE | MODESTO | CA | 95350-4112 | |
| 7679532 | BETTY LOOMER HEAD TR | ADDRESS ON FILE | | | | |
| 7679533 | BETTY LOU BASORE | ADDRESS ON FILE | | | | |
| 7679534 | BETTY LOU CRAVALHO | ADDRESS ON FILE | | | | |
| 7679535 | BETTY LOU GROSS | ADDRESS ON FILE | | | | |
| 7679536 | BETTY LOU KENDALL | ADDRESS ON FILE | | | | |
| 7679537 | BETTY LOU MACKIE & | ADDRESS ON FILE | | | | |
| 7679538 | BETTY LOU PAPAZONI CUST | ADDRESS ON FILE | | | | |
| 7144006 | Betty Lou Parker | ADDRESS ON FILE | | | | |
| 7144006 | Betty Lou Parker | ADDRESS ON FILE | | | | |
| 7327750 | Betty Lou Parker Trust | ADDRESS ON FILE | | | | |
| 7327763 | Betty Lou Parker Trust | ADDRESS ON FILE | | | | |
| 7679539 | BETTY LOU PEDRIZZETTI | ADDRESS ON FILE | | | | |
| 7775332 | BETTY LOU STOCKTON | 697 SARATOGA AVE | GROVER BEACH | CA | 93433-1627 | |
| 7143847 | Betty Louise Branham | ADDRESS ON FILE | | | | |
| 7143847 | Betty Louise Branham | ADDRESS ON FILE | | | | |
| 7679540 | BETTY LOUISE SILVA | ADDRESS ON FILE | | | | |
| 7194664 | Betty Lucille Hill | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168875 | Betty Lucille Hill | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194664 | Betty Lucille Hill | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7168875 | Betty Lucille Hill | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7145466 | Betty Lucille Sahly | ADDRESS ON FILE | | | | |
| 7145466 | Betty Lucille Sahly | ADDRESS ON FILE | | | | |
| 7770456 | BETTY LUKENS | 1501 INVERNESS DR APT 126 | LAWRENCE | KS | 66047-1899 | |
| 7679541 | BETTY LUM & | ADDRESS ON FILE | | | | |
| 7679542 | BETTY LUM & | ADDRESS ON FILE | | | | |
| 7679543 | BETTY LYNN MENASHE | ADDRESS ON FILE | | | | |
| 7196952 | Betty Lynn Perugini | ADDRESS ON FILE | | | | |
| 7196952 | Betty Lynn Perugini | ADDRESS ON FILE | | | | |
| 7196952 | Betty Lynn Perugini | ADDRESS ON FILE | | | | |
| 7145360 | Betty Lynne Rudstrom | ADDRESS ON FILE | | | | |
| 7145360 | Betty Lynne Rudstrom | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
824 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7679544 | BETTY M HOBAN | ADDRESS ON FILE | | | | |
| 7679545 | BETTY M JACOBSEN | ADDRESS ON FILE | | | | |
| 7768883 | BETTY M JONES | PO BOX 156500 | SAN FRANCISCO | CA | 94115-6500 | |
| 7766145 | BETTY M KASTNER TR UA | JUL 11 05 THE FENTON E KASTNER &, BETTY M KASTNER REVOCABLE TRUST, 1711 S ORANGE GROVE AVE | LOS ANGELES | CA | 90019-5048 | |
| 7769706 | BETTY M LAM | 1830 LOS ALTOS DR | SAN MATEO | CA | 94402-3642 | |
| 7679546 | BETTY M LAM TR | ADDRESS ON FILE | | | | |
| 7679547 | BETTY M LESKY & | ADDRESS ON FILE | | | | |
| 7771484 | BETTY M MILLER | PO BOX 3700 | MOORESVILLE | NC | 28117-2700 | |
| 7679548 | BETTY M MUNCY | ADDRESS ON FILE | | | | |
| 7679549 | BETTY M NEHEMIAS | ADDRESS ON FILE | | | | |
| 7679550 | BETTY M NG & | ADDRESS ON FILE | | | | |
| 7772650 | BETTY M PAUL TR | JOHN K & BETTY M PAUL, SURVIVORS TRUST UA AUG 16 90, 3059 WHALERS WAY | PEBBLE BEACH | CA | 93953-2735 | |
| 7786560 | BETTY M SCHAEFFER TR | BETTY M SCHAEFFER REVOCABLE, LIVING TRUST UA MAR 5 97, 114 W CORNELL CT | MERIDIAN | ID | 83646-2151 | |
| 7786968 | BETTY M SCHAEFFER TR | BETTY M SCHAEFFER REVOCABLE, LIVING TRUST UA MAR 5 97, 20597 NE SHOREVIEW DR | FAIRVIEW | OR | 97024 | |
| 7679551 | BETTY M WATSON TR UA DEC 31 93 | ADDRESS ON FILE | | | | |
| 7776942 | BETTY M WINTER & MARY CATHERINE | WINTER JT TEN, 5636 41ST AVE SW | SEATTLE | WA | 98136-1507 | |
| 7770578 | BETTY MACKIE & | ROBERT MACKIE, JT TEN, 3529 FOREST GLENN DR APT 255 | MODESTO | CA | 95355-1366 | |
| 7769000 | BETTY MAE KAISER & | ROSS STEPHEN KAISER JT TEN, 4295 MARBLE MOUNTAIN RD REAR OPT | EL DORADO HILLS | CA | 95762-6694 | |
| 7679552 | BETTY MARIE RUSSELL | ADDRESS ON FILE | | | | |
| 7679553 | BETTY MARKOWITZ | ADDRESS ON FILE | | | | |
| 7679554 | BETTY N KOUNS CUST | ADDRESS ON FILE | | | | |
| 7786309 | BETTY N PELLMAN | 1001 E OREGON RD | LITITZ | PA | 17543 | |
| 7679555 | BETTY N PELLMAN | ADDRESS ON FILE | | | | |
| 7145569 | Betty Nadine Noyer | ADDRESS ON FILE | | | | |
| 7145569 | Betty Nadine Noyer | ADDRESS ON FILE | | | | |
| 7766692 | BETTY NELSON GARCEA CUST | DONNA LOUISE GARCEA UNDER THE, OR UNIF TRANSFERS MINORS ACT, 7777 BODEGA AVE APT L2 | SEBASTOPOL | CA | 95472-3591 | |
| 7679557 | BETTY P HURTADO & RODOLFO F | ADDRESS ON FILE | | | | |
| 7679558 | BETTY PANIZZERA CUST | ADDRESS ON FILE | | | | |
| 7772705 | BETTY PEDERLICK | 279 BARLETTA AVE | LAS VEGAS | NV | 89123-3082 | |
| 5902881 | Betty Pinsky | ADDRESS ON FILE | | | | |
| 5910141 | Betty Pinsky | ADDRESS ON FILE | | | | |
| 5906848 | Betty Pinsky | ADDRESS ON FILE | | | | |
| 7679559 | BETTY PLAZOLA | ADDRESS ON FILE | | | | |
| 5915902 | Betty Poor | ADDRESS ON FILE | | | | |
| 5915904 | Betty Poor | ADDRESS ON FILE | | | | |
| 5915901 | Betty Poor | ADDRESS ON FILE | | | | |
| 5915903 | Betty Poor | ADDRESS ON FILE | | | | |
| 7772340 | BETTY POTEAT OLDS & LINDA OLDS | BURRELL, TR BRANDON CRAIG BURRELL TRUST UA FEB 27 93, 4024 OLD SPARTANBURG HWY | MOORE | SC | 29369-9246 | |
| 7679560 | BETTY POWERS BUZARD | ADDRESS ON FILE | | | | |
| 7679561 | BETTY PSALTIS & | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 825 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7785092 | BETTY R CHRISTENSEN | PO BOX 257 | AVERY | CA | 95224-0257 | |
| 7784356 | BETTY R CHRISTENSEN | PO BOX 93 | LA HONDA | CA | 94020 | |
| 7766294 | BETTY R MATHESON TR UA APR 05 04 | THE FLOYD W MATHESON AND BETTY, R MATHESON REVOCABLE LIVING TRUST, 328 MOUNTAIN VIEW ST | OAK VIEW | CA | 93022-9415 | |
| 7774802 | BETTY R SIMMS TR  UA DEC 02 97 | THE SIMMS FAMILY TRUST, 1115 CEDAR CREEK DR UNIT 36 | MODESTO | CA | 95355-5203 | |
| 5904934 | Betty Record | ADDRESS ON FILE | | | | |
| 5910776 | Betty Record | ADDRESS ON FILE | | | | |
| 5908483 | Betty Record | ADDRESS ON FILE | | | | |
| 7679562 | BETTY RYAN | ADDRESS ON FILE | | | | |
| 7679563 | BETTY SAGE | ADDRESS ON FILE | | | | |
| 7786239 | BETTY SCHEER | 7087 IRWIN AVE | PALERMO | CA | 95968 | |
| 7679564 | BETTY SCHEER | ADDRESS ON FILE | | | | |
| 7679566 | BETTY SHARON BENSON TR UA MAY | ADDRESS ON FILE | | | | |
| 7774624 | BETTY SHARP | 439 BELL AVE | LIVERMORE | CA | 94550-6209 | |
| 7679567 | BETTY SMITH | ADDRESS ON FILE | | | | |
| 7679568 | BETTY SPINUZZI CUST | ADDRESS ON FILE | | | | |
| 7679569 | BETTY STITT | ADDRESS ON FILE | | | | |
| 7679570 | BETTY SUE BOEN | ADDRESS ON FILE | | | | |
| 7679571 | BETTY SUE GREEN | ADDRESS ON FILE | | | | |
| 5905913 | Betty Summars | ADDRESS ON FILE | | | | |
| 5909356 | Betty Summars | ADDRESS ON FILE | | | | |
| 7679572 | BETTY SUSAN BASS | ADDRESS ON FILE | | | | |
| 7762327 | BETTY T ANGERMAN CUST | JAMES GEORGE ANGERMAN, UNIF GIFT MIN ACT CA, 1 SPINDRIFT PSGE | CORTE MADERA | CA | 94925-1832 | |
| 5906360 | Betty Tamara Gross | ADDRESS ON FILE | | | | |
| 5902349 | Betty Tamara Gross | ADDRESS ON FILE | | | | |
| 5909709 | Betty Tamara Gross | ADDRESS ON FILE | | | | |
| 7679573 | BETTY TILLEY & | ADDRESS ON FILE | | | | |
| 7783719 | BETTY TOUHY | PO BOX 220 | BIG BEAR CITY | CA | 92314-0220 | |
| 7785947 | BETTY V PHELAN TR UA JUN 09 92 | THE BETTY V PHELAN LIVING TRUST, 459 S STEWART ST | SONORA | CA | 95370 | |
| 7785812 | BETTY V PHELAN TR UA JUN 09 92 | THE BETTY V PHELAN LIVING TRUST, 459 S STEWART ST | SONORA | CA | 95370-5103 | |
| 7679574 | BETTY VAIL | ADDRESS ON FILE | | | | |
| 7776195 | BETTY VANERKA & | JACK S VANERKA JT TEN, 568 AVENIDA SEVILLA UNIT D | LAGUNA WOODS | CA | 92637-8342 | |
| 7200781 | BETTY VARNER | ADDRESS ON FILE | | | | |
| 7200781 | BETTY VARNER | ADDRESS ON FILE | | | | |
| 5915908 | Betty Wagner | ADDRESS ON FILE | | | | |
| 5915909 | Betty Wagner | ADDRESS ON FILE | | | | |
| 5915906 | Betty Wagner | ADDRESS ON FILE | | | | |
| 5915907 | Betty Wagner | ADDRESS ON FILE | | | | |
| 7778200 | BETTY WAIGHT & | CATHERINE P HUMRICH TTEE, THE BETTY WAIGHT TR UA DTD 10 31 14, 1711 10TH AVE | SAN FRANCISCO | CA | 94122-4625 | |
| 7776513 | BETTY WARNER | 14923 LAGO DR | RANCHO MURIETA | CA | 95683-9534 | |
| 7783767 | BETTY WELLS | 2229 OAKWYN RD | LAFAYETTE HILL | PA | 19444-2236 | |
| 5915913 | Betty Wichman | ADDRESS ON FILE | | | | |
| 5915912 | Betty Wichman | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5915910 | Betty Wichman | ADDRESS ON FILE | | | | |
| 5915911 | Betty Wichman | ADDRESS ON FILE | | | | |
| 7679575 | BETTY WOOSTER | ADDRESS ON FILE | | | | |
| 7764212 | BETTY WU CHANG | C/O CATHY CRONE, 2121 QUEENSGUARD RD | SILVER SPRING | MD | 20906-6300 | |
| 7679576 | BETTY WUESTEFELD CUST FOR | ADDRESS ON FILE | | | | |
| 7679577 | BETTY WUESTEFELD CUST FOR | ADDRESS ON FILE | | | | |
| 7764551 | BETTY Y COHN TR | COHN TRUST UA NOV 19 96, 1455 LEAVENWORTH ST APT 204 | SAN FRANCISCO | CA | 94109-8510 | |
| 7679584 | BETTY YEE | ADDRESS ON FILE | | | | |
| 7152804 | Betty Young | ADDRESS ON FILE | | | | |
| 7152804 | Betty Young | ADDRESS ON FILE | | | | |
| 7152804 | Betty Young | ADDRESS ON FILE | | | | |
| 7679585 | BETTY ZEE CUST | ADDRESS ON FILE | | | | |
| 7679586 | BETTY ZEE CUST | ADDRESS ON FILE | | | | |
| 7679587 | BETTYE CARMICHAEL | ADDRESS ON FILE | | | | |
| 7162432 | Bettye Olszewski individually/trustee of the Bettye Olszewski 2009 Trust | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215 | Solana Beach | CA | 92075 | |
| 7679588 | BETTYE P STRATTON | ADDRESS ON FILE | | | | |
| 7782861 | BETTYMARIE CROVO | PO BOX 186 | CARSON CITY | NV | 89702-0186 | |
| 5866830 | BETTY'S FABRICS INC | ADDRESS ON FILE | | | | |
| 6130735 | BETZ JOSEF | ADDRESS ON FILE | | | | |
| 7952337 | Betz Laboratories Inc | c/o Chapin et al., 501 W. Broadway 15th Fl. | San Diego | CA | 92101 | |
| 4987360 | Betz, Gerald | ADDRESS ON FILE | | | | |
| 6009174 | BETZ, JOSEF | ADDRESS ON FILE | | | | |
| 4955437 | Betz, Suzanne | ADDRESS ON FILE | | | | |
| 4989957 | Betz, Teja | ADDRESS ON FILE | | | | |
| 7182915 | Betzer, Janice Carolyn | ADDRESS ON FILE | | | | |
| 7182915 | Betzer, Janice Carolyn | ADDRESS ON FILE | | | | |
| 6144592 | BEUGELMANS GEETAL A TR | ADDRESS ON FILE | | | | |
| 7158289 | BEUGELMANS, DANIEL | Mary Alexander, 44 Montgomery St., Suite 1303 | San Francisco | CA | 94104 | |
| 5009612 | Beugelmans, Daniel | Mary Alexander & Associates, P.C., Jennifer L Fiore, Mary E Alexander, Sophia M Aslami, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 5009613 | Beugelmans, Geetal | Mary Alexander & Associates, P.C., Jennifer L Fiore, Mary E Alexander, Sophia M Aslami, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 7158290 | BEUGELMANS, GEETAL ADA | Mary Alexander, 44 Montgomery St., Suite 1303 | San Francisco | CA | 94104 | |
| 7158290 | BEUGELMANS, GEETAL ADA | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 7769336 | BEULAH B KIRKMAN TR | BEULAH B KIRKMAN TRUST, UA SEP 15 92 C/O JODY LON MILLARD, 21200 LEMARSH ST | CHATSWORTH | CA | 91311-3015 | |
| 7679589 | BEULAH GARBER | ADDRESS ON FILE | | | | |
| 7679590 | BEULAH GRACE MYERS & | ADDRESS ON FILE | | | | |
| 7679591 | BEULAH L PENDERGRASS | ADDRESS ON FILE | | | | |
| 7779159 | BEULAH M PEREZ TTEE OF | THE ANDREWS FAMILY TR U/A, DTD 12/01/95, 838 VALLEY RUN | HERCULES | CA | 94547-1440 | |
| 7905489 | Beutel, Helen D | ADDRESS ON FILE | | | | |
| 4953685 | Beutel, Justin C | ADDRESS ON FILE | | | | |
| 6131690 | BEUTLER JON & JOY JT | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6143660 | BEUTLER MILTON L | ADDRESS ON FILE | | | | |
| 7301564 | BEUTLER, MILTON L | ADDRESS ON FILE | | | | |
| 4968397 | Beuttenmuller, Danielle S | ADDRESS ON FILE | | | | |
| 6146670 | BEVAN RUSSELL R ET AL | ADDRESS ON FILE | | | | |
| 4942126 | Bevan, Cindy | 1240 Roycott Way | San Jose | CA | 95125 | |
| 5866831 | BEVAN, GEORGE | ADDRESS ON FILE | | | | |
| 4987545 | Bevan, Katherine | ADDRESS ON FILE | | | | |
| 7333156 | BEVANS, LYNN T | ADDRESS ON FILE | | | | |
| 7920285 | Bevc, Joyce L | ADDRESS ON FILE | | | | |
| 7190565 | Beven I Pintner Revocable Trust | ADDRESS ON FILE | | | | |
| 7190565 | Beven I Pintner Revocable Trust | ADDRESS ON FILE | | | | |
| 4935179 | BEVER, MICHAEL | 40 RANCHO GRANDE CIRCLE | ATWATER | CA | 95301 | |
| 7473473 | Beverage, Austin James | ADDRESS ON FILE | | | | |
| 7473473 | Beverage, Austin James | ADDRESS ON FILE | | | | |
| 7473322 | Beverage, Robert J. | ADDRESS ON FILE | | | | |
| 7473322 | Beverage, Robert J. | ADDRESS ON FILE | | | | |
| 4954848 | Beveridge, Cari A | ADDRESS ON FILE | | | | |
| 4955227 | Bevering, Rebecca Ilene | ADDRESS ON FILE | | | | |
| 7217776 | Beverino, Preston | ADDRESS ON FILE | | | | |
| 7324656 | Beverino, Preston | Gerald Singleton, Attorney, Singleton Law Firm, APC, 450 A St., 5th Floor | San Diego | CA | 92101 | |
| 7324656 | Beverino, Preston | Preston Beverino, Gerald Singleton, 450 A St., 5th Floor | San Diego | CA | 92101 | |
| 7165264 | Beverlee McFadden | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7679592 | BEVERLEY A BIGGAR | ADDRESS ON FILE | | | | |
| 7679593 | BEVERLEY A MEAMBER | ADDRESS ON FILE | | | | |
| 7229055 | Beverley A. Colgin Living Trust | ADDRESS ON FILE | | | | |
| 7679596 | BEVERLEY ANN BAKER | ADDRESS ON FILE | | | | |
| 7679597 | BEVERLEY BONTADELLI | ADDRESS ON FILE | | | | |
| 7767253 | BEVERLEY GREENING & | WILLIAM A KREEGER JT TEN, 4981 78TH ST | SACRAMENTO | CA | 95820-6206 | |
| 7780666 | BEVERLEY J HERZ TR | UA 06 04 93, ELEANOR R KNIGHT FAMILY TRUST, 3417 STREAMSIDE CIR APT 204 | PLEASANTON | CA | 94588-4179 | |
| 7679598 | BEVERLEY J MOTTER | ADDRESS ON FILE | | | | |
| 7679599 | BEVERLEY J WALLACE TR UA AUG | ADDRESS ON FILE | | | | |
| 7679600 | BEVERLEY NANCY CARROLL | ADDRESS ON FILE | | | | |
| 7679601 | BEVERLIE J MYERS | ADDRESS ON FILE | | | | |
| 7180944 | Beverly  Armstrong | ADDRESS ON FILE | | | | |
| 7176224 | Beverly  Armstrong | ADDRESS ON FILE | | | | |
| 7176224 | Beverly  Armstrong | ADDRESS ON FILE | | | | |
| 7176468 | Beverly  Jimmerson | ADDRESS ON FILE | | | | |
| 7181464 | Beverly  Uribe | ADDRESS ON FILE | | | | |
| 7176748 | Beverly  Uribe | ADDRESS ON FILE | | | | |
| 7176748 | Beverly  Uribe | ADDRESS ON FILE | | | | |
| 7198483 | Beverly A Brenner Trust | ADDRESS ON FILE | | | | |
| 7198483 | Beverly A Brenner Trust | ADDRESS ON FILE | | | | |
| 7679602 | BEVERLY A BRISCOE | ADDRESS ON FILE | | | | |
| 7763595 | BEVERLY A BROWN & | RICHARD A BROWN JT TEN, 1657 FALLEN LEAF LN | LINCOLN | CA | 95648-8731 | |
| 7679603 | BEVERLY A COLE | ADDRESS ON FILE | | | | |
| 7764711 | BEVERLY A CORLEY | 7777 ALTA VISTA | HIGHLAND | CA | 92346-5946 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7765524 | BEVERLY A DOONAN | 55 SKIPPING ROCK WAY | NAPA | CA | 94558-7006 | |
| 7765889 | BEVERLY A ELLISON TOD LEANNE | TORRES SUBJECT TO STA TOD RULES, 2714 IDAHO ST | NAPA | CA | 94558-5940 | |
| 7679604 | BEVERLY A HOLDEN TR | ADDRESS ON FILE | | | | |
| 7679605 | BEVERLY A MCELROY | ADDRESS ON FILE | | | | |
| 7679606 | BEVERLY A MILLER & DOUGLAS | ADDRESS ON FILE | | | | |
| 7198539 | Beverly A Muha Family Trust | ADDRESS ON FILE | | | | |
| 7198539 | Beverly A Muha Family Trust | ADDRESS ON FILE | | | | |
| 7772019 | BEVERLY A NELSON TOD | JEFFREY H NELSON, SUBJECT TO STA TOD RULES, 240 LAKEWOOD AVE | VENTURA | CA | 93004-1635 | |
| 7772122 | BEVERLY A NIEHAUS | 134 MARSHALL PL | LONGMONT | CO | 80504-1447 | |
| 7679607 | BEVERLY A ROLOFF & | ADDRESS ON FILE | | | | |
| 7679608 | BEVERLY A SEWART | ADDRESS ON FILE | | | | |
| 7143350 | Beverly A Sexauer | ADDRESS ON FILE | | | | |
| 7143350 | Beverly A Sexauer | ADDRESS ON FILE | | | | |
| 7762667 | BEVERLY A STUCKEY BARILONE | 1880 BRECKENWOOD DR | REDDING | CA | 96002-4816 | |
| 7679609 | BEVERLY A TORRENS | ADDRESS ON FILE | | | | |
| 7679610 | BEVERLY A WEBSTER | ADDRESS ON FILE | | | | |
| 7175324 | Beverly A. Barre | ADDRESS ON FILE | | | | |
| 7175324 | Beverly A. Barre | ADDRESS ON FILE | | | | |
| 7175324 | Beverly A. Barre | ADDRESS ON FILE | | | | |
| 7198478 | BEVERLY ANN BRENNER | ADDRESS ON FILE | | | | |
| 7198478 | BEVERLY ANN BRENNER | ADDRESS ON FILE | | | | |
| 7140493 | Beverly Ann Conklin | ADDRESS ON FILE | | | | |
| 7140493 | Beverly Ann Conklin | ADDRESS ON FILE | | | | |
| 7679611 | BEVERLY ANN HOUGHTON TOD | ADDRESS ON FILE | | | | |
| 7679612 | BEVERLY ANN KRISKO | ADDRESS ON FILE | | | | |
| 7679613 | BEVERLY ANN KRISKO CRANE | ADDRESS ON FILE | | | | |
| 7679614 | BEVERLY ANN MARTENS | ADDRESS ON FILE | | | | |
| 7679615 | BEVERLY ANN ROUTH | ADDRESS ON FILE | | | | |
| 7783707 | BEVERLY ANN TICKNER | PO BOX 108 | ROUND MOUNTAIN | CA | 96084 | |
| 7782603 | BEVERLY ANN TICKNER | PO BOX 108 | ROUND MOUNTAIN | CA | 96084-0108 | |
| 5904412 | Beverly Armstrong | ADDRESS ON FILE | | | | |
| 5908090 | Beverly Armstrong | ADDRESS ON FILE | | | | |
| 7679616 | BEVERLY ASTRY | ADDRESS ON FILE | | | | |
| 7679617 | BEVERLY B CAMPBELL TR UA APR 29 | ADDRESS ON FILE | | | | |
| 7679618 | BEVERLY B JACOBS | ADDRESS ON FILE | | | | |
| 7775712 | BEVERLY B TESTA | 12 CASTLEWOOD DR | SAN RAFAEL | CA | 94901-2525 | |
| 7679619 | BEVERLY B WHEELER | ADDRESS ON FILE | | | | |
| 7679620 | BEVERLY BACQUE LANK | ADDRESS ON FILE | | | | |
| 7762935 | BEVERLY BENNETT | 315 SAINT ANDREWS BLVD APT D5 | NAPLES | FL | 34113-7609 | |
| 7186950 | Beverly Bigtop | ADDRESS ON FILE | | | | |
| 7186950 | Beverly Bigtop | ADDRESS ON FILE | | | | |
| 7145373 | Beverly Boss | ADDRESS ON FILE | | | | |
| 7145373 | Beverly Boss | ADDRESS ON FILE | | | | |
| 7193539 | BEVERLY BRIGGS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193539 | BEVERLY BRIGGS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7940345 | BEVERLY BRUNKA | 892 TRYSAIL CT | VACAVILLE | CA | 95687 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7679621 | BEVERLY C HALLSTROM TR UDT MAR 20 | ADDRESS ON FILE | | | | |
| 7768792 | BEVERLY C JOHNSON | 1550 BOYER CT | RENO | NV | 89503-2102 | |
| 7775747 | BEVERLY C THOMAS TR | BEVERLY C THOMAS FAMILY TRUST, UA JAN 27 91, 1180 CRYSTAL SPRINGS CT | RENO | NV | 89519-0655 | |
| 7729833 | Beverly C. Foy, Individually and as Trustee for the Beverly C. Foy Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7729833 | Beverly C. Foy, Individually and as Trustee for the Beverly C. Foy Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7777115 | BEVERLY CAMP WRIGHT | 31014 W LAKE MORTON DR SE | KENT | WA | 98042-9726 | |
| 7679622 | BEVERLY CAROL BAKER | ADDRESS ON FILE | | | | |
| 7145582 | Beverly Cheryl Foy | ADDRESS ON FILE | | | | |
| 7145582 | Beverly Cheryl Foy | ADDRESS ON FILE | | | | |
| 7679623 | BEVERLY CHRISTINE STEVENSON | ADDRESS ON FILE | | | | |
| 7786261 | BEVERLY CHRISTINE STEVENSON | 50 RIVER RD SP 24 | RIO VISTA | CA | 94571-1227 | |
| 7786992 | BEVERLY CHRISTINE STEVENSON | 50 RIVER RD SPC 24 | RIO VISTA | CA | 94571-1227 | |
| 7679626 | BEVERLY CHURCHILL CUST | ADDRESS ON FILE | | | | |
| 7237810 | BEVERLY CONACHY, TRUSTEE OF THE BEVERLY CONACHY FAMILY TRUST, UTD OCTOBER 28, 2009 | ADDRESS ON FILE | | | | |
| 5904126 | Beverly Conklin | ADDRESS ON FILE | | | | |
| 5907839 | Beverly Conklin | ADDRESS ON FILE | | | | |
| 7786170 | BEVERLY D HERRERA EX UW | MARY V MOWRER, 14825 VAN AVENUE | SAN LEANDRO | CA | 94578 | |
| 7785893 | BEVERLY D HERRERA EX UW | MARY V MOWRER, 14825 VAN AVE | SAN LEANDRO | CA | 94578-1362 | |
| 7679627 | BEVERLY D HUSSEY TR UA JUL 21 92 | ADDRESS ON FILE | | | | |
| 7196503 | Beverly Decew | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196503 | Beverly Decew | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196503 | Beverly Decew | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7679628 | BEVERLY DIANNE MAZLUM | ADDRESS ON FILE | | | | |
| 7679629 | BEVERLY DIAZ ROBLES | ADDRESS ON FILE | | | | |
| 7679630 | BEVERLY DOUGLAS CUST | ADDRESS ON FILE | | | | |
| 7325515 | Beverly Dove | ADDRESS ON FILE | | | | |
| 7679631 | BEVERLY E HASHIMOTO | ADDRESS ON FILE | | | | |
| 7679632 | BEVERLY E PINNATORE | ADDRESS ON FILE | | | | |
| 7775750 | BEVERLY E THOMAS | 110 BELLA VISTA DR | HILLSBOROUGH | CA | 94010-6223 | |
| 7679633 | BEVERLY EICKSTEADT | ADDRESS ON FILE | | | | |
| 5915916 | Beverly Ellefson | ADDRESS ON FILE | | | | |
| 7142729 | Beverly Ellefson | ADDRESS ON FILE | | | | |
| 5915917 | Beverly Ellefson | ADDRESS ON FILE | | | | |
| 5915914 | Beverly Ellefson | ADDRESS ON FILE | | | | |
| 5915915 | Beverly Ellefson | ADDRESS ON FILE | | | | |
| 7142729 | Beverly Ellefson | ADDRESS ON FILE | | | | |
| 7165330 | BEVERLY F. HALEY AND CHARLES P. HALEY, TRUSTEES OF THE BEVERLY F. HALEY AND CHARLES P. HALEY FAMILY TRUST, AS AMMENDED AND RESTATED 12/10/04 [SIC] | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165330 | BEVERLY F. HALEY AND CHARLES P. HALEY, TRUSTEES OF THE BEVERLY F. HALEY AND CHARLES P. HALEY FAMILY TRUST, AS AMMENDED AND RESTATED 12/10/04 [SIC] | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7679634 | BEVERLY FIFIELD JOHNSEN | ADDRESS ON FILE | | | | |
| 7679635 | BEVERLY FLORENCE MACK | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 830 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7679636 | BEVERLY FONG | ADDRESS ON FILE | | | | |
| 7142481 | Beverly Foreman | ADDRESS ON FILE | | | | |
| 7142481 | Beverly Foreman | ADDRESS ON FILE | | | | |
| 7193780 | BEVERLY GAGNIER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7910304 | Beverly Gagnon IRA | ADDRESS ON FILE | | | | |
| 7153013 | Beverly Gay McWilliams | ADDRESS ON FILE | | | | |
| 7153013 | Beverly Gay McWilliams | ADDRESS ON FILE | | | | |
| 7153013 | Beverly Gay McWilliams | ADDRESS ON FILE | | | | |
| 7766847 | BEVERLY GERLINS | 45 DEAN ST | MONTROSE | PA | 18801-1506 | |
| 7679637 | BEVERLY GOODNIGHT | ADDRESS ON FILE | | | | |
| 7480933 | Beverly H Stambaugh Revocable Trust | ADDRESS ON FILE | | | | |
| 7480933 | Beverly H Stambaugh Revocable Trust | ADDRESS ON FILE | | | | |
| 7775420 | BEVERLY H STUPEK & RAYMOND M | STUPEK JR JT TEN, 735 SUNRIVER LN | REDDING | CA | 96001-0167 | |
| 7767438 | BEVERLY HACHMAN | PO BOX 95 | SUNOL | CA | 94586-0095 | |
| 7163676 | BEVERLY HALEY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163676 | BEVERLY HALEY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7194607 | Beverly Hope Stambaugh | ADDRESS ON FILE | | | | |
| 7194607 | Beverly Hope Stambaugh | ADDRESS ON FILE | | | | |
| 7194607 | Beverly Hope Stambaugh | ADDRESS ON FILE | | | | |
| 7141367 | Beverly Howell | ADDRESS ON FILE | | | | |
| 7141367 | Beverly Howell | ADDRESS ON FILE | | | | |
| 7679638 | BEVERLY I NEASBITT | ADDRESS ON FILE | | | | |
| 7763054 | BEVERLY J AHL TR UA SEP 28 05 | THE BEVERLY J AHL REVOCABLE, TRUST, 5920 MOSS CREEK CT | ROCKLIN | CA | 95765-4207 | |
| 7193442 | BEVERLY J ARNOLD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193442 | BEVERLY J ARNOLD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7763380 | BEVERLY J BOYER | 3355 N DELTA HWY UNIT 43 | EUGENE | OR | 97408-5911 | |
| 7679639 | BEVERLY J BUFFINGTON TOD | ADDRESS ON FILE | | | | |
| 7764429 | BEVERLY J CLAASSEN | ATTN MICHAEL S CLAASSEN, 1455 PELICAN PL | BANDON | OR | 97411-8876 | |
| 7679640 | BEVERLY J CRAIG | ADDRESS ON FILE | | | | |
| 7679641 | BEVERLY J DOUGLAS CUST | ADDRESS ON FILE | | | | |
| 7679642 | BEVERLY J FLETCHER | ADDRESS ON FILE | | | | |
| 7679643 | BEVERLY J GARCIA & | ADDRESS ON FILE | | | | |
| 7142662 | Beverly J Gebbia | ADDRESS ON FILE | | | | |
| 7142662 | Beverly J Gebbia | ADDRESS ON FILE | | | | |
| 7767815 | BEVERLY J HEBERT & | JEANNETTE M WHITEHILL JT TEN, 426 HILLCREST WAY | EMERALD HILLS | CA | 94062-4013 | |
| 7768349 | BEVERLY J HULL | 8200 HAPPY CAMP RD | MOORPARK | CA | 93021-9726 | |
| 7221209 | Beverly J Kaven-Marenco Revocable Trust | ADDRESS ON FILE | | | | |
| 7679644 | BEVERLY J KEESLING | ADDRESS ON FILE | | | | |
| 7679645 | BEVERLY J LLOYD TR UA JUL 17 95 | ADDRESS ON FILE | | | | |
| 7773644 | BEVERLY J RIEMER TR BEVERLY J | RIEMER REVOCABLE INTER VIVOS, TRUST UA FEB 27 89, 13805 W WOODSIDE DR UNIT 151 | SUN CITY WEST | AZ | 85375-4781 | |
| 7679646 | BEVERLY J ROBERTS TR UA SEP 09 09 | ADDRESS ON FILE | | | | |
| 7775323 | BEVERLY J STILWELL | 4018 E GARLAND AVE | FRESNO | CA | 93726-6054 | |
| 7679647 | BEVERLY J STONE | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 831 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7783682 | BEVERLY J SWETNAM | 1522 SILVER TRL | NAPA | CA | 94558-1417 | |
| 7776000 | BEVERLY J TRIPP | 285 PETALUMA AVE | SONOMA | CA | 95476-6336 | |
| 7776615 | BEVERLY J WEINTRAUB TR | UDT FEB 18 89, 950 N MICHIGAN AVE APT 3904 | CHICAGO | IL | 60611-7522 | |
| 7679648 | BEVERLY J WILLIAMS | ADDRESS ON FILE | | | | |
| 7679649 | BEVERLY JANE IKEDA | ADDRESS ON FILE | | | | |
| 7679650 | BEVERLY JANE KORDZIEL | ADDRESS ON FILE | | | | |
| 7933115 | BEVERLY JANE SCROGGINS.;. | 6668 N NOTTINGHAM CT | FRESNO | CA | 93711 | |
| 7679651 | BEVERLY JEAN CULBERT TR UA | ADDRESS ON FILE | | | | |
| 7767850 | BEVERLY JEAN HEINE | 704 WINDSOR DR | LODI | CA | 95240-5232 | |
| 7198958 | Beverly Jean Jewett | ADDRESS ON FILE | | | | |
| 7198958 | Beverly Jean Jewett | ADDRESS ON FILE | | | | |
| 7679652 | BEVERLY JEAN MCGLOTHLIN | ADDRESS ON FILE | | | | |
| 7679654 | BEVERLY JEAN MURPHY TR ERSA | ADDRESS ON FILE | | | | |
| 7679655 | BEVERLY JEAN SMITH | ADDRESS ON FILE | | | | |
| 7181186 | Beverly Jimmerson | ADDRESS ON FILE | | | | |
| 5904502 | Beverly Jimmerson | ADDRESS ON FILE | | | | |
| 5908180 | Beverly Jimmerson | ADDRESS ON FILE | | | | |
| 7181186 | Beverly Jimmerson | ADDRESS ON FILE | | | | |
| 5866832 | Beverly Jo Bohigian Trust | ADDRESS ON FILE | | | | |
| 7679656 | BEVERLY JOAN LEE | ADDRESS ON FILE | | | | |
| 7770722 | BEVERLY JOAN MARAGLIANO | 10318 E BAKER RD | STOCKTON | CA | 95215-9139 | |
| 7679657 | BEVERLY JOYCE BROWDER | ADDRESS ON FILE | | | | |
| 7196504 | Beverly Joyce Walker | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196504 | Beverly Joyce Walker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196504 | Beverly Joyce Walker | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7786289 | BEVERLY JOYCE WHITE | 1000 17TH APT 104 | LONGVIEW | WA | 98632 | |
| 7785874 | BEVERLY JOYCE WHITE | 1000 17TH AVE APT 104 | LONGVIEW | WA | 98632-2357 | |
| 7187830 | Beverly Juanita Cuddy | ADDRESS ON FILE | | | | |
| 7187830 | Beverly Juanita Cuddy | ADDRESS ON FILE | | | | |
| 7783134 | BEVERLY K HOLQUIN | 1031 CHERRY AVE APT 53 | SAN BRUNO | CA | 94066-2342 | |
| 7328431 | Beverly Kristensen | ADDRESS ON FILE | | | | |
| 7679658 | BEVERLY L BOLINGER | ADDRESS ON FILE | | | | |
| 7909899 | Beverly L Boone Irrev. Trust | ADDRESS ON FILE | | | | |
| 7778327 | BEVERLY L COSMER | C/O BARBARA C BUDLOW POA, 12111 TULLAMORE CT UNIT 103 | LUTHERVILLE | MD | 21093-8154 | |
| 7764748 | BEVERLY L COSMER & | AVERY COSMER JT TEN, 4645 A LOS ALAMOS WAY | OCEANSIDE | CA | 92057-7824 | |
| 7770326 | BEVERLY L LOPEZ | 1303 CRANE DR | SUISUN CITY | CA | 94585-2340 | |
| 7679659 | BEVERLY L MATSUMOTO | ADDRESS ON FILE | | | | |
| 7773137 | BEVERLY L POWERS | PO BOX 3351 | EDMOND | OK | 73083-3351 | |
| 7679660 | BEVERLY L SMITH | ADDRESS ON FILE | | | | |
| 7679661 | BEVERLY L WONG & | ADDRESS ON FILE | | | | |
| 7142373 | Beverly Linnea Uribe | ADDRESS ON FILE | | | | |
| 7142373 | Beverly Linnea Uribe | ADDRESS ON FILE | | | | |
| 7783267 | BEVERLY LIPPOLD | 63 DANDELION WAY | SEQUIM | WA | 98382-8895 | |
| 7679662 | BEVERLY M BURTON & BRENDA L | ADDRESS ON FILE | | | | |
| 7764556 | BEVERLY M COLA | 2861 SMITH FLAT SCHOOL RD | PLACERVILLE | CA | 95667-5039 | |
| 7764555 | BEVERLY M COLA TR BEVERLY M COLA | TRUST, UA MAR 19 92, 2861 SMITH FLAT SCHOOL RD | PLACERVILLE | CA | 95667-5039 | |
| 7679663 | BEVERLY M JOHNSON CUST | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 832 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7679664 | BEVERLY M JOHNSON CUST | ADDRESS ON FILE | | | | |
| 7780258 | BEVERLY M MCCORMICK | 1120 HOOVER AVE | LOS BANOS | CA | 93635-5003 | |
| 7679665 | BEVERLY M RAINS | ADDRESS ON FILE | | | | |
| 7679666 | BEVERLY M ROBERTS | ADDRESS ON FILE | | | | |
| 7773906 | BEVERLY M ROSE | 232 OLD HILL CITY RD | MAYSVILLE | KY | 41056-9063 | |
| 7679667 | BEVERLY M ROSE CUST | ADDRESS ON FILE | | | | |
| 7785948 | BEVERLY M SCHACHT TR UA MAR 14 06 | THE BEVERLY M SCHACHT REVOCABLE, LIVING TRUST, 5009 VERNON ROAD | TALLAHASSEE | FL | 32317 | |
| 7679668 | BEVERLY M SCHACHT TR UA MAR 14 06 | ADDRESS ON FILE | | | | |
| 7776003 | BEVERLY M TROEMEL & | NORMAN TROEMEL JT TEN, 16840 CARDINAL DR | ORLAND PARK | IL | 60467-8482 | |
| 7786390 | BEVERLY MARTIN TR UA SEP 13 05 | THE BEVERLY MARTIN REVOCABLE, TRUST, 3718 OAKPARK COURT | CONCORD | CA | 94519 | |
| 7786370 | BEVERLY MARTIN TR UA SEP 13 05 | THE BEVERLY MARTIN REVOCABLE, TRUST, 3718 OAKPARK CT | CONCORD | CA | 94519-1420 | |
| 7679670 | BEVERLY MC GLOTHLIN CUST | ADDRESS ON FILE | | | | |
| 7154030 | Beverly McClue | ADDRESS ON FILE | | | | |
| 7154030 | Beverly McClue | ADDRESS ON FILE | | | | |
| 7154030 | Beverly McClue | ADDRESS ON FILE | | | | |
| 7679671 | BEVERLY MIGALE CUST | ADDRESS ON FILE | | | | |
| 7771717 | BEVERLY MORGAN | 965 NEW ENGLAND VILLAGE DR | HAYWARD | CA | 94544-6430 | |
| 7679672 | BEVERLY N CLANCY | ADDRESS ON FILE | | | | |
| 7679673 | BEVERLY N WELCH & REMIKO W | ADDRESS ON FILE | | | | |
| 7679674 | BEVERLY NELSON & CLIFFORD NELSON | ADDRESS ON FILE | | | | |
| 7772166 | BEVERLY NOLL | 979 FAIRVIEW DR | PARADISE | CA | 95969-4055 | |
| 7679675 | BEVERLY OHLSSON TR UA AUG 16 | ADDRESS ON FILE | | | | |
| 7768195 | BEVERLY P ADAMS TR | UA 05 11 92, FBO HOMER BEVERLY ADAMS TRUST, 3180 SHADOWBROOK CIR | PROVO | UT | 84604-4420 | |
| 7679676 | BEVERLY P ADAMS TR | ADDRESS ON FILE | | | | |
| 7679677 | BEVERLY PASSALACQUA TAKIZAWA | ADDRESS ON FILE | | | | |
| 7777740 | BEVERLY PIAZZA TTEE | JOHN A PIAZZA & BEVERLY R PIAZZA, REVOCABLE TRUST U/A DTD 04/19/96, 343 CYPRUS DR | COCOA BEACH | FL | 32931-3039 | |
| 7679678 | BEVERLY PINTO | ADDRESS ON FILE | | | | |
| 7773023 | BEVERLY PLUNKETT | 2299 LOBERT ST | CASTRO VALLEY | CA | 94546-6354 | |
| 7933116 | BEVERLY R BRITTON.;. | 2361 E. 29TH ST., #212 | OAKLAND | CA | 94606 | |
| 7679679 | BEVERLY R CHRISTENSEN | ADDRESS ON FILE | | | | |
| 4916890 | BEVERLY RADIOLOGY | PO Box 101418 | PASADENA | CA | 91189 | |
| 7679681 | BEVERLY RAE CHURCHILL | ADDRESS ON FILE | | | | |
| 7679682 | BEVERLY RAE SISLER | ADDRESS ON FILE | | | | |
| 7679683 | BEVERLY REYNOLDS | ADDRESS ON FILE | | | | |
| 7679686 | BEVERLY ROPER | ADDRESS ON FILE | | | | |
| 7679687 | BEVERLY RUSS CUST | ADDRESS ON FILE | | | | |
| 7679688 | BEVERLY RUSSELL CUST | ADDRESS ON FILE | | | | |
| 7772085 | BEVERLY S NG TR BEVERLY S NG | REVOCABLE LIVING TRUST, UA MAY 7 90, 1905 ALISAR AVE | MONTEREY PARK | CA | 91755-5813 | |
| 7679689 | BEVERLY SAMBADO CUST | ADDRESS ON FILE | | | | |
| 7679690 | BEVERLY SAMBADO CUST | ADDRESS ON FILE | | | | |
| 7679691 | BEVERLY SCHUMACKER | ADDRESS ON FILE | | | | |
| 4916891 | BEVERLY SHARON DRAKE-BRADSHAW | PO Box 1100 | HOOPA | CA | 95546 | |
| 7144476 | Beverly Smith | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7144476 | Beverly Smith | ADDRESS ON FILE | | | | |
| 7194343 | BEVERLY SMOTHERMON | ADDRESS ON FILE | | | | |
| 7194343 | BEVERLY SMOTHERMON | ADDRESS ON FILE | | | | |
| 7679692 | BEVERLY STOOKEY | ADDRESS ON FILE | | | | |
| 7762668 | BEVERLY STUCKEY BARILONE & | FORREST BRENT STUCKEY &, WESLEY ALAN STUCKEY JT TEN, 1880 BRECKENWOOD DR | REDDING | CA | 96002-4816 | |
| 7679693 | BEVERLY SUENRAM | ADDRESS ON FILE | | | | |
| 7679694 | BEVERLY TORRENS CUST | ADDRESS ON FILE | | | | |
| 7774321 | BEVERLY U SCHATZ TR | BEVERLY U SCHATZ TRUST, UA APR 15 94, 1986 STRATTON CIR APT B | WALNUT CREEK | CA | 94598-2276 | |
| 5904634 | Beverly Uribe | ADDRESS ON FILE | | | | |
| 5908310 | Beverly Uribe | ADDRESS ON FILE | | | | |
| 7679695 | BEVERLY WEE | ADDRESS ON FILE | | | | |
| 7679696 | BEVERLY WOO | ADDRESS ON FILE | | | | |
| 7837839 | BEVERLY WOOD MACDONALD | 5 BRISA PL | HOTSPRINGSVILLAGE | AR | 71909-3718 | |
| 7988913 | Beverly Youngquist, TTE | ADDRESS ON FILE | | | | |
| 7283521 | Beverly, Andrea P | ADDRESS ON FILE | | | | |
| 4990095 | Beverly, Earlewine | ADDRESS ON FILE | | | | |
| 7225914 | Beverly, Victor | ADDRESS ON FILE | | | | |
| 7762876 | BEVERLYA BELL | 150 GREEN VALLEY RD | SCOTTS VALLEY | CA | 95066-3003 | |
| 7679698 | BEVERLYANN ANGROS | ADDRESS ON FILE | | | | |
| 7469661 | Beverly-Polk, Melissa Lea | ADDRESS ON FILE | | | | |
| 4988066 | Bevers, Robert | ADDRESS ON FILE | | | | |
| 5001408 | Bevier, Barbara | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001407 | Bevier, Barbara | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009617 | Bevier, Barbara | Watts Guerra LLP, Ryan L Thompson, Paige Boldt, Mikal C Watts, Guy L Watts, 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 5001406 | Bevier, Ross | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001405 | Bevier, Ross | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009616 | Bevier, Ross | Watts Guerra LLP, Ryan L Thompson, Paige Boldt, Mikal C Watts, Guy L Watts, 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 6143138 | BEVILACQUA THOMAS ADAM TR & MROZEK THERESE ANN TR | ADDRESS ON FILE | | | | |
| 4972640 | Bevington, Andrew | ADDRESS ON FILE | | | | |
| 4997537 | Bevington, Robert | ADDRESS ON FILE | | | | |
| 4914138 | Bevington, Robert C | ADDRESS ON FILE | | | | |
| 4978436 | Bevins, Jacqueline | ADDRESS ON FILE | | | | |
| 4932969 | BevinsLaw Professional Corporation | 1766 3rd Street Suite B | Napa | CA | 94559 | |
| 4978014 | Bevis, Dan | ADDRESS ON FILE | | | | |
| 7907515 | Bevis, Randall | ADDRESS ON FILE | | | | |
| 4942739 | Bevy Produce-Chang, Yesie | 1162 Starling Ridge Court | San Jose | CA | 95120 | |
| 6008485 | BEVZYUK, LEONID | ADDRESS ON FILE | | | | |
| 5866833 | BEVZYUK, LEONID | ADDRESS ON FILE | | | | |
| 6008709 | BEVZYUK, VITALY | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4963683 | Bewley, James D | ADDRESS ON FILE | | | | |
| 6141721 | BEYAK MARK A TR & CARROLL LAURIE J TR | ADDRESS ON FILE | | | | |
| 7331558 | Beyelia, Gregory | ADDRESS ON FILE | | | | |
| 7326849 | Beyelia, Gregory | ADDRESS ON FILE | | | | |
| 6142009 | BEYER ALAN F & CASTRO CLARA I | ADDRESS ON FILE | | | | |
| 7330329 | Beyer, Alan F. | ADDRESS ON FILE | | | | |
| 7303784 | Beyer, Alan F. | ADDRESS ON FILE | | | | |
| 7683163 | BEYER, CHRISTOPHER J | ADDRESS ON FILE | | | | |
| 4937154 | Beyer, Gale | 14074 Irishtown Road #2 | Pine Grove | CA | 95665 | |
| 6169745 | Beyer, Jeanne | ADDRESS ON FILE | | | | |
| 4915187 | Beyer, Zachary david | ADDRESS ON FILE | | | | |
| 6131046 | BEYGUI RAMIN & FERDOWS NAZANIN TR | ADDRESS ON FILE | | | | |
| 4966135 | Beymer, John E | ADDRESS ON FILE | | | | |
| 6065761 | Beymer, John E | ADDRESS ON FILE | | | | |
| 4964633 | Beymer, Wesley A. | ADDRESS ON FILE | | | | |
| 7315372 | Beynon, Kelli Christine | ADDRESS ON FILE | | | | |
| 7315372 | Beynon, Kelli Christine | ADDRESS ON FILE | | | | |
| 7281677 | Beynon, Tavis Rossin | ADDRESS ON FILE | | | | |
| 7281677 | Beynon, Tavis Rossin | ADDRESS ON FILE | | | | |
| 6065762 | BEYOND COMPLIANCE LLC | 1904 Franklin Street | Oakland | CA | 94612 | |
| 4916892 | BEYOND DIFFERENCES | 711 GRAND AVE STE 200 | SAN RAFAEL | CA | 94901 | |
| 7293435 | Beyond Fitness Club, LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7161637 | Beyond Fitness Club, LLC | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7161637 | Beyond Fitness Club, LLC | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacremetno | CA | 95864 | |
| 7161776 | Beyond Fitness, LP | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7161776 | Beyond Fitness, LP | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacremetno | CA | 95864 | |
| 5866836 | BEYOND PAR LLC | ADDRESS ON FILE | | | | |
| 7476868 | Beyond touch and go, A California Corporation, DBA Take off your shoes foot massage | 4 Geneva Ln | Chico | CA | 95926 | |
| 7476868 | Beyond touch and go, A California Corporation, DBA Take off your shoes foot massage | Mark Potter, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 4916893 | BEYOND TRUST SOFTWARE INC | PO Box 843482 | LOS ANGELES | CA | 90084-3482 | |
| 4916894 | BEYONDCURIOUS INC | 16838 VENTURA BLVD STE 501 | ENCINO | CA | 91436-1717 | |
| 7952338 | Beyrouti, Gary, et al | 11140 Canyon Rd. | Forestville | CA | 95436 | |
| 7145129 | Bezak, Susan A. | ADDRESS ON FILE | | | | |
| 7145129 | Bezak, Susan A. | ADDRESS ON FILE | | | | |
| 4966252 | Bezanson, Rick A | ADDRESS ON FILE | | | | |
| 8313595 | Bezdek, William D. | ADDRESS ON FILE | | | | |
| 4979441 | Bezerra, Reginald | ADDRESS ON FILE | | | | |
| 8313669 | Beznek, William D. | ADDRESS ON FILE | | | | |
| 4981360 | Bezner, Ken | ADDRESS ON FILE | | | | |
| 4950643 | Bezner, Paul | ADDRESS ON FILE | | | | |
| 4952418 | Bezzant, Branden | ADDRESS ON FILE | | | | |
| 7327494 | BF (Abigail Ferguson, Parent) | ADDRESS ON FILE | | | | |
| 4916895 | BFI/ALLIED WASTE SERVICES #471 | PO Box 78829 | PHOENIX | AZ | 85062-8829 | |
| 5866837 | BG 1385 Santa Rosa, LLC | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6117720 | BG Resolution Partners I-A, L.L.C. (f/k/a Parnell Row, L.L.C.), as assignee of CSAA Insurance Exchange; CSAA Fire & Casualty Insurance Company; and CSAA General Insurance Company | c/o Jang & Associates LLP, Attn: Alan J. Jang, Sally Noma, Stephanie A. Yee, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913152 | BG Resolution Partners I-A, L.L.C. (f/k/a Parnell Row, L.L.C.), as assignee ofCSAA Insurance Exchange; CSAA Fire & Casualty Insurance Company; and CSAA General Insurance Company | Alan J. Jang (SBN 83409), Sally Noma (SBN 264774), Stephanie A. Yee (SBN 172251), Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5915918 | BG Resolution Partners I-B, LLC, as assignee of CSAA Insurance Exchange CSAA Fire & Casualty Insurance Company and CSAA General Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates, LLP, 1766 Lacasside Ave, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913153 | BG Resolution Partners II-A, L.L.C. (f/k/a Blairwell Holdings A L.L.C.), as assignee of California Capital Insurance Company, Eagle West Insurance Company, Monterey Insurance Company, | and Nevada Capital Insurance Company, Alan J. Jang, Sally Noma, Stephanie A. Yee, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 6117721 | BG Resolution Partners II-A, L.L.C. (f/k/a Blairwell Holdings A L.L.C.), as assignee of California Capital Insurance Company, Eagle West Insurance Company, Monterey Insurance Company, | and Nevada Capital Insurance Company, c/o Jang & Associates LLP, Attn: Alan J. Jang, Sally Noma, Stephanie A. Yee, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5915920 | BG Resolution Partners II-B, LLC (f/k/a Blairweel Holdings B LLC) as assignee of California Capital Insurance Company, Eagle West Insurance Company | Monterey Insurance Company, Nevada Captial Insurance Company, Alan J. Jang, Sally Noma, Jang & Associates, LLP, 1766 Lacasside Ave, Suite 200 | Walnut Creek | CA | 94596 | |
| 6117722 | BG Resolution Partners II-B, LLC (fka Blairwell Holdings B LLC), as assignee of California Capital Insurance Company, Eagle West Insurance Company, Monterey Insurance Co, Nevada Captial Insurance Co | c/o Jang & Associates LLP, Attn: Alan J. Jang, Sally Noma, Stephanie A. Yee, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913747 | BG Resolution Partners III-A, LLC (f/k/a Belisama Row A, LLC), as assignee of IDS Property Casualty Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913154 | BG Resolution Partners III-A, LLC (f/k/a Belisama Row A, LLC), as assignee of IDS Property Casualty Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913480 | BG Resolution Partners III-A, LLC (f/k/a Belisama Row A, LLC), as assignee of IDS Property Casualty Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5915921 | BG Resolution Partners III-B, LLC (f/k/a Belisama Row B), as assignee of IDS Property Casualty Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates, LLP, 1766 Lacasside Ave, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913748 | BG Resolution Partners IV-A, LLC, as assignee of Homesite Insurance Company of the Midwest, Homesite Insurance Company of California, Midvale Indemnity Company | Permanent General Assurance Corporation Company, Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913155 | BG Resolution Partners IV-A, LLC, as assignee of Homesite Insurance Company of the Midwest, Homesite Insurance Company of California, Midvale Indemnity Company | Permanent General Assurance Corporation Company, Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913481 | BG Resolution Partners IV-A, LLC, as assignee of Homesite Insurance Company of the Midwest, Homesite Insurance Company of California, Midvale Indemnity Company | Permanent General Assurance Corporation Company, Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5915922 | BG Resolution Partners IV-B, LLC, as assignee of Homesite Insurance Company of the Midwest Homesite Insurance Company of California Midvale Indemnity Company and | Permanent Genearl Assurance Corporation, Alan J. Jang, Sally Noma, Jang & Associates, LLP, 1766 Lacasside Ave, Suite 200 | Walnut Creek | CA | 94596 | |
| 6117725 | BG Resolution Partners IV-B, LLC, as assignee of Homesite Insurance Company of the Midwest Homesite Insurance Company of California Midvale Indemnity Company and Permanent Genearl Assurance Corp | c/o Jang & Associates LLP, Attn: Alan J. Jang, Sally Noma, Stephanie A. Yee, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5954171 | BG Resolution Partners V-A, L.L.C., as purchaser of rights of assignment of Allied P&C Insurance  Company; AMCO Insurance Company; Crestbrook Insurance Company; Depositors Insurance Company | Harleysville Insurance Company; Nationwide Agribusiness Insuran, Alan J. Jang, Sally Noma, Jang & Associates, LLP, 1766 Lacasside Ave, Suite 200 | Walnut Creek | CA | 94596 | |
| 5951383 | BG Resolution Partners V-A, L.L.C., as purchaser of rights of assignment of Allied P&C Insurance  Company; AMCO Insurance Company; Crestbrook Insurance Company; Depositors Insurance Company | Harleysville Insurance Company; Nationwide Agribusiness Insuran, Alan J. Jang, Sally Noma, Stephanie A. Yee, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 6117729 | BG Resolution Partners V-A, LLC, as purchaser of rights of assignment of Allied P&C Ins Co; AMCO Ins Co; Crestbrook Ins Co Depositors Ins Co; Harleysville Ins Co; Nationwide Agribusiness Ins NAIC | Nationwide Ins Co of America; Nationwide Mut Fire Ins; Co Nationwide Mut Ins Co;, Scottsdale Indemnity Co; Scottsdale Ins Co; , Alan J. Jang Sally Noma Stephanie A. Yee, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 6117738 | BG Resolution Partners V-B, LLC, as purchaser of rights of assignment of Allied P&C Insurance Company AMCO Insurance Co Crestbrook Insurance Co Depositors Insurance Company Harleysville Insurance Co | Nationwide Agribusiness Insu NAIC Nationwide Ins Co of Am Nationwide Mut Fire Ins Co, Nationwide Mutual Ins Co Scottsdale Indemnity Co, Scottsdale Insurance Co; c/o Jang & Associates LLP, Alan Jang, Sally Noma; 1766 Lacassie Ave, Ste 200 | Walnut Creek | CA | 94596 | |
| 5915923 | BG Resolution Partners V-B, LLC, as purchaser of rights of assignment of Allied P&C Insurance Company AMCO Insurance Company Crestbrook Insurance Company Depositors Insurance Company | Harleysville Insurance Company Nationwide Agribusiness Insurance NAIC Na, Alan J. Jang, Sally Noma, Jang & Associates, LLP, 1766 Lacasside Ave, Suite 200 | Walnut Creek | CA | 94596 | |
| 7939873 | BG Subrogation Partners I-A, L.L.C | Ropes & Gray LLP, Mark Bane and Matthew Roose, 1211 Avenue of the Americas | New York | NY | 10036-8704 | |
| 7939873 | BG Subrogation Partners I-A, L.L.C. | The Baupost Group, L.L.C., Attn: Frederick H. Fogel, 10 St. James Avenue, 17th Fl | Boston | MA | 02116 | |
| 7790049 | BG Subrogation Partners I-A, L.L.C. | Ropes & Gray LLP, Attn: Mark Bane & Matthew Roose, 800 Boyleston Street | Boston | MA | 02199-3600 | |
| 7790049 | BG Subrogation Partners I-A, L.L.C. | The Baupost Group, LLC, Attn: Frederick H. Fogel, 10 St. James Avenue, 17th Floor | Boston | MA | 02116 | |
| 7175156 | BG, a minor child (Parent: Sarah Garcia) | ADDRESS ON FILE | | | | |
| 7175156 | BG, a minor child (Parent: Sarah Garcia) | ADDRESS ON FILE | | | | |
| 7175156 | BG, a minor child (Parent: Sarah Garcia) | ADDRESS ON FILE | | | | |
| 4916896 | BGC ENV BROKERAGE SERVICES LP | C/O CANTOR FITZGERALD, 110 E 59TH ST 5TH FL | NEW YORK | NY | 10022 | |
| 4932526 | BGC Environmental Brokerage Services, L.P. | 199 Water Street, 18th Floor | New York | NY | 10019 | |
| 6118664 | BGC Environmental Brokerage Services, L.P. | Nicole Shaughnessy, BGC Environmental Brokerage Services, L.P., 199 Water Street, 18th Floor | New York | NY | 10019 | |
| 4916897 | BGC FINANCIAL LP | 199 WATER ST 18TH FL | NEW YORK | NY | 10022 | |
| 6116312 | BGE, An Exelon Company | Attn: Joe Henderson, Emergency Preparedness, 2 Center Plaza | Baltimore | MD | 21201 | |
| 6065765 | BGK INC - 1845 STORY RD | 1111 W El Camino Real, Suite 135 | Sunnyvale | CA | 94087 | |
| 7175165 | BH, a minor child (Parent: Lisa Susanne Hohenthaner) | ADDRESS ON FILE | | | | |
| 7175165 | BH, a minor child (Parent: Lisa Susanne Hohenthaner) | ADDRESS ON FILE | | | | |
| 7175165 | BH, a minor child (Parent: Lisa Susanne Hohenthaner) | ADDRESS ON FILE | | | | |
| 6145348 | BHADARE AJAIB TR & SUKHNINDER TR | ADDRESS ON FILE | | | | |
| 6168127 | Bhagwan, Jai | ADDRESS ON FILE | | | | |
| 4970782 | Bhakta, Neil | ADDRESS ON FILE | | | | |
| 7921825 | Bhambhani, Ekta S | ADDRESS ON FILE | | | | |
| 4940715 | BHAMBRA, HARJIT | 758 CORAL RIDGE CIR | RODEO | CA | 94572 | |
| 5866838 | Bhandal Construction | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 837 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7788699 | Bhandari, Laxman | ADDRESS ON FILE | | | | |
| 7788699 | Bhandari, Laxman | ADDRESS ON FILE | | | | |
| 4937294 | Bhandari, Rashmi | 1011 Sevier Avenue | Menlo Park | CA | 94025 | |
| 7766202 | BHANUKUMAR R FINAVIA & | BHAVANA B FINAVIA JT TEN, 31 RIDGE RD | CRESSKILL | NJ | 07626-1038 | |
| 7927139 | Bharat B Gupta & Pramila R Gupta Jt Ten | ADDRESS ON FILE | | | | |
| 6065766 | BHARAT BAZAR INC - 1165 REED AVE | PO Box 2061 | San Jose | CA | 95109 | |
| 6145816 | BHARAT MALKIT S | ADDRESS ON FILE | | | | |
| 4916898 | BHARAT YARLAGADDA | 5107 EASTBOURNE DR | SAN JOSE | CA | 95138 | |
| 7325630 | Bharat, Malkit | ADDRESS ON FILE | | | | |
| 6008371 | BHARDWAI, VINOD | ADDRESS ON FILE | | | | |
| 6131299 | BHARDWAJ PARVEEN | ADDRESS ON FILE | | | | |
| 4938891 | Bhardwaj, Danny | 5507 Pennsylvania Blvd | Concord | CA | 94521 | |
| 4968299 | Bhartiya, Sangita | ADDRESS ON FILE | | | | |
| 4992228 | Bhasin, Harish | ADDRESS ON FILE | | | | |
| 4970189 | Bhaskar, Sunitha | ADDRESS ON FILE | | | | |
| 7150916 | Bhaskar, Swaminathan | ADDRESS ON FILE | | | | |
| 6133055 | BHASKARAN RAVINDER & DUBEY ANASUYA TR | ADDRESS ON FILE | | | | |
| 4969954 | Bhaskaran, Vijay | ADDRESS ON FILE | | | | |
| 4969061 | Bhat, Suncheth M. | ADDRESS ON FILE | | | | |
| 4953554 | Bhatawadekar, Sanjeev | ADDRESS ON FILE | | | | |
| 4994838 | Bhatia, Man | ADDRESS ON FILE | | | | |
| 5013123 | Bhatnagar, Aloke | ADDRESS ON FILE | | | | |
| 4967787 | Bhatt, Kartik Kanaiyalal | ADDRESS ON FILE | | | | |
| 4913212 | Bhatt, Manan | ADDRESS ON FILE | | | | |
| 4991427 | Bhatt, Nikhilchandra | ADDRESS ON FILE | | | | |
| 4952969 | Bhatt, Tushar S. | ADDRESS ON FILE | | | | |
| 4936195 | Bhattacharjee, Ripon | 41543 Erma Ave | Fremont | CA | 94539 | |
| 4971269 | Bhattacharya, Prajesh | ADDRESS ON FILE | | | | |
| 7156862 | Bhattacharya, Shankar | ADDRESS ON FILE | | | | |
| 7162049 | Bhattacharya, Shankar | ADDRESS ON FILE | | | | |
| 5992233 | Bhattacharya, Sonali | ADDRESS ON FILE | | | | |
| 4915315 | BHATTACHARYYA, A K | MD INC, PO Box 14211 | FREMONT | CA | 94539 | |
| 5937158 | Bhattarai, Dinesh | ADDRESS ON FILE | | | | |
| 4970863 | Bhatthal, Swaran | ADDRESS ON FILE | | | | |
| 5866840 | BHATTI, HARRY | ADDRESS ON FILE | | | | |
| 4914340 | Bhatti, Jinder Kaur | ADDRESS ON FILE | | | | |
| 4960758 | Bhatti, Usman | ADDRESS ON FILE | | | | |
| 5904164 | Bhavana Khiroya | ADDRESS ON FILE | | | | |
| 5907876 | Bhavana Khiroya | ADDRESS ON FILE | | | | |
| 5910622 | Bhavana Khiroya | ADDRESS ON FILE | | | | |
| 5866841 | BHAVSAR, CHIRAG | ADDRESS ON FILE | | | | |
| 7476564 | Bhayroo, Aneill | ADDRESS ON FILE | | | | |
| 4983495 | Bhende, Dattatraya | ADDRESS ON FILE | | | | |
| 5856854 | BHH, Inc. | 26358 Carmel Rancho Ln #5 | Carmel | CA | 93923 | |
| 5856854 | BHH, Inc. | c/o San Carlos Agency, Inc, PO Box 22123 | Carmel | CA | 93922 | |
| 6065767 | BHI Energy I Specialty Services LLC | 2005 Newpoint Parkway | Lawrenceville | GA | 30043 | |
| 6065768 | BHI Energy Power Services LLC | 60 Industrial Park Rd. | Plymouth | MA | 02360 | |
| 7139497 | BHI Energy Power Services LLC | 97 Libbey Industrial Parkway, 4th Floor | Weymouth | MA | 02189 | |
| 4916899 | BHI ENERGY POWER SERVICES LLC | 97 LIBBY INDUSTRIAL PKWY 4TH F | WEYMOUTH | MA | 02189 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 837 of 10156

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7139497 | BHI Energy Power Services LLC | Henshon Klein LLP, Matthew T Henshon, Esq., 120 Water St., 2nd Floor | Boston | MA | 02109 | |
| 7952339 | BHI ENERGY POWER SERVICES LLC - 1106970 | 60 Industrial Park Rd. | Plymouth | MA | 02360 | |
| 4916900 | BHI ENERGY SPECIALTY SERVICES LLC | 2005 NEWPOINT PKWY | LAWRENCEVILLE | GA | 30082 | |
| 6115475 | BHI Energy Specialty Services, LLC | Henson Klein LLP, Matthew T. Henshon, 120 Water St., 2nd Floor | Boston | MA | 02109 | |
| 6115475 | BHI Energy Specialty Services, LLC | Kelly Christensen, Senior Finance Manager, 110 Prosperity Blvd. | Piedmont | SC | 29673 | |
| 7332671 | BHI Energy Specialty Services, LLC | Kelly Christensen , Senior Finance Manager, 110 Prosperity Blvd | Piedmonst | SC | 29673 | |
| 7332671 | BHI Energy Specialty Services, LLC | Matthew T. Henshon, 120 Water St., 2nd Floor | Boston | MA | 02109 | |
| 6145087 | BHI-PHI PARTNERS ET AL | ADDRESS ON FILE | | | | |
| 5866842 | BHJ USA, INC | ADDRESS ON FILE | | | | |
| 7284986 | Bhoga, Shyam S. | ADDRESS ON FILE | | | | |
| 4972839 | Bhomkar, Vaibhav C | ADDRESS ON FILE | | | | |
| 7901728 | Bhongir, Gunalakshmi | ADDRESS ON FILE | | | | |
| 4969495 | Bhore, Krupadan B. | ADDRESS ON FILE | | | | |
| 6145809 | BHOWMIK JOYJEET & BHOWMIK MADHUMITA | ADDRESS ON FILE | | | | |
| 7169627 | BHOWMIK, JOYJEET | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7170173 | BHOWMIK, MADHUMITA | ADDRESS ON FILE | | | | |
| 7170173 | BHOWMIK, MADHUMITA | ADDRESS ON FILE | | | | |
| 7940346 | BHP BILLITON OLYMPIC DAM CORP | 180 LONSDALE ST | MELBOURNE | VIC | 03000 | Australia |
| 4916901 | BHP BILLITON OLYMPIC DAM CORP | PTY LTD, 180 LONSDALE ST | MELBOURNE | VIC | 03000 | AUSTRALIA |
| 6065824 | BHP Marketing AG | Attention: GM Marketing – Copper and Uranium, 10 Marina Boulevard #07-01, Marina Bay Financial Centre, Tower 2 | Singapore | | 018983 | Singapore |
| 7326019 | Bhugwant Singh | 176 Jack London Dr | Santa Rosa | CA | 95409 | |
| 4912332 | Bhukhan, Meera | ADDRESS ON FILE | | | | |
| 4954045 | Bhula, Raj Praful | ADDRESS ON FILE | | | | |
| 7679699 | BHULABHAI B PATEL & | ADDRESS ON FILE | | | | |
| 7679700 | BHULABHAI B PATEL CUST | ADDRESS ON FILE | | | | |
| 4954496 | Bhullar, Amardeep Singh | ADDRESS ON FILE | | | | |
| 4953710 | Bhusal, Prabodh | ADDRESS ON FILE | | | | |
| 5006254 | BHV Centerstreet Properties | LORBER, GREENFIELD & POLITO, LLP, 150 Post St., Ste. 700 | San Francisco | CA | 94108 | |
| 7164874 | BI c/o Jennifer Ingels | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7164874 | BI c/o Jennifer Ingels | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street Suite 250 | San Francisco | CA | 94111 | |
| 4916902 | BI COUNTY RADIOLOGY | MED GRP INC, 945 SHASTA ST | YUBA CITY | CA | 95991-4114 | |
| 6065825 | BI Worldwide | 7630 Bush Lake Rd. | Minneapolis | MN | 55439 | |
| 4916903 | BIACH INDUSTRIES INC | PO Box 280 | CRANFORD | NJ | 07016 | |
| 6065837 | BIAGI BROS INC - 770 AIRPARK RD - NAPA | 215 Gateway Rd West | Napa | CA | 94558 | |
| 7940347 | BIAGI GREGG | 787 AIRPARK ROAD | NAPA | CA | 94558 | |
| 6147110 | BIAGI STACEY L | ADDRESS ON FILE | | | | |
| 7172061 | Biagi, Catherine | ADDRESS ON FILE | | | | |
| 4984059 | Biagi, June | ADDRESS ON FILE | | | | |
| 5005051 | Biagi, Lisa | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5011884 | Biagi, Lisa | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005052 | Biagi, Lisa | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005050 | Biagi, Lisa | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011885 | Biagi, Lisa | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181603 | Biagi, Lisa Anne | ADDRESS ON FILE | | | | |
| 7181603 | Biagi, Lisa Anne | ADDRESS ON FILE | | | | |
| 5001409 | Biagi, Stacey | Demas Law Group, P.C, John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001411 | Biagi, Stacey | Eric Ratinoff Law Corp., Eric Ratinoff, Coell M. Simmons, 400 Watt Avenue | Sacramento | CA | 95864 | |
| 5001410 | Biagi, Stacey | Jackson & Parkison, Trial Lawyers, Robert Jackson, Brett R. Parkison, Daniel Passmore, 205 West Alvarado Street | Falbrook | CA | 92028 | |
| 7158209 | BIAGI, STACY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 6145408 | BIAGINI MICHAEL A & NOLL ANDREA L | ADDRESS ON FILE | | | | |
| 4916904 | BIAGINI PROPERTIES INC | 333 W EL CAMINO REAL #240 | SUNNYVALE | CA | 94087 | |
| 4982216 | Biagini, Fred | ADDRESS ON FILE | | | | |
| 6007675 | Biagio Creczenzo | ADDRESS ON FILE | | | | |
| 6008011 | Biagio Creczenzo | ADDRESS ON FILE | | | | |
| 7315509 | Biagiotti, John | ADDRESS ON FILE | | | | |
| 4996767 | Biale-Lyon, Thelma | ADDRESS ON FILE | | | | |
| 4996737 | Bialous, Kurt | ADDRESS ON FILE | | | | |
| 4912504 | Bialous, Kurt Jon | ADDRESS ON FILE | | | | |
| 7679701 | BIANCA ANN SIMMS | ADDRESS ON FILE | | | | |
| 7152448 | Bianca Camacho | ADDRESS ON FILE | | | | |
| 7152448 | Bianca Camacho | ADDRESS ON FILE | | | | |
| 7142213 | Bianca Marie Hernandez | ADDRESS ON FILE | | | | |
| 7142213 | Bianca Marie Hernandez | ADDRESS ON FILE | | | | |
| 7679702 | BIANCA STUDER CUST | ADDRESS ON FILE | | | | |
| 7192949 | BIANCA ZAMORA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192949 | BIANCA ZAMORA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6142045 | BIANCALANA EDMOND JOHN TR & BIANCALANA CATHERINE B | ADDRESS ON FILE | | | | |
| 7162888 | BIANCALANA, EDMOND | Kelsey F Morris, 44 Montgomery Street, Suite 3850 | San Francisco | CA | 94104 | |
| 5001412 | Biancalana, Edmond | Matiasic & Johnson LLP, Hannah E. Mohr, Paul A. Matiasic, Kelsey F. Morris, 44 Montgomery Street, Suite 3850 | San Francisco | CA | 94104 | |
| 7182289 | BIANCALANA, EDMOND | ADDRESS ON FILE | | | | |
| 7182289 | BIANCALANA, EDMOND | ADDRESS ON FILE | | | | |
| 7162889 | BIANCALANA, KATHERINE | Kelsey F Morris, 44 Montgomery Street, Suite 3850 | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5001413 | Biancalana, Katherine | Matiasic & Johnson LLP, Hannah E. Mohr, Paul A. Matiasic, Kelsey F. Morris, 44 Montgomery Street, Suite 3850 | San Francisco | CA | 94104 | |
| 7182290 | BIANCALANA, KATHERINE | ADDRESS ON FILE | | | | |
| 7182290 | BIANCALANA, KATHERINE | ADDRESS ON FILE | | | | |
| 4992968 | Biancalana, Shirley | ADDRESS ON FILE | | | | |
| 4969165 | Biancardi, Brian James | ADDRESS ON FILE | | | | |
| 6134132 | BIANCHI FRANK AND DANIELLE | ADDRESS ON FILE | | | | |
| 6135305 | BIANCHI FRANK AND DANIELLE | ADDRESS ON FILE | | | | |
| 6143925 | BIANCHI JOYCE M ET AL | ADDRESS ON FILE | | | | |
| 7170623 | BIANCHI, AYLA ANN | ADDRESS ON FILE | | | | |
| 7170623 | BIANCHI, AYLA ANN | ADDRESS ON FILE | | | | |
| 7170623 | BIANCHI, AYLA ANN | ADDRESS ON FILE | | | | |
| 7170712 | BIANCHI, CARON ELEANOR | ADDRESS ON FILE | | | | |
| 7170712 | BIANCHI, CARON ELEANOR | ADDRESS ON FILE | | | | |
| 4978529 | Bianchi, Craig | ADDRESS ON FILE | | | | |
| 4961686 | Bianchi, Edward Roland | ADDRESS ON FILE | | | | |
| 6065839 | Bianchi, Edward Roland | ADDRESS ON FILE | | | | |
| 5001414 | Bianchi, Joyce | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001415 | Bianchi, Joyce | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001416 | Bianchi, Joyce | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009618 | Bianchi, Joyce | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7140350 | BIANCHI, JOYCE MARRE | ADDRESS ON FILE | | | | |
| 7140350 | BIANCHI, JOYCE MARRE | ADDRESS ON FILE | | | | |
| 7140350 | BIANCHI, JOYCE MARRE | ADDRESS ON FILE | | | | |
| 7235130 | Bianchi, Katherine | ADDRESS ON FILE | | | | |
| 7170619 | BIANCHI, MICHAEL LELAND | ADDRESS ON FILE | | | | |
| 7170619 | BIANCHI, MICHAEL LELAND | ADDRESS ON FILE | | | | |
| 7170619 | BIANCHI, MICHAEL LELAND | ADDRESS ON FILE | | | | |
| 4963247 | Bianchi, Timothy R | ADDRESS ON FILE | | | | |
| 4914068 | Bianchi, Timothy R | ADDRESS ON FILE | | | | |
| 7952340 | Bianchi, Trisha | 5453 Dodge Court | Concord | CA | 94521 | |
| 4931112 | BIANCHI, TRUDY | 8391 PLEASANT GROVE RD | ELVERTA | CA | 95626 | |
| 5865668 | BIANCHINA, RICHARD | ADDRESS ON FILE | | | | |
| 6130226 | BIANCHINI KEVIN A & ELIZABETH M TR | ADDRESS ON FILE | | | | |
| 7482349 | Bianchini, Christa | ADDRESS ON FILE | | | | |
| 5009622 | Bianchini, Elizabeth | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009623 | Bianchini, Elizabeth | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7205908 | BIANCHINI, ELIZABETH MORIA | ADDRESS ON FILE | | | | |
| 7205908 | BIANCHINI, ELIZABETH MORIA | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 841 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7478544 | Bianchini, Gary | ADDRESS ON FILE | | | | |
| 4991523 | Bianchini, John | ADDRESS ON FILE | | | | |
| 5009620 | Bianchini, Kevin | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009621 | Bianchini, Kevin | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4985575 | Bianchini, Larry | ADDRESS ON FILE | | | | |
| 4933627 | Bianchini, Serafino | 309 Mar Vista Drive | Monterey | CA | 93940 | |
| 4934136 | Bianchinis the sandwich and salad market-Crane, Bryan | 2240 Mendocino Ave Suite C1 | Santa Rosa | CA | 95403 | |
| 5938932 | Bianchinis THe Sandwich and Salad Market-Crane, Bryan | 809 RUTH COURT | Petaluma | CA | 94952 | |
| 4977374 | Bianco, Peter | ADDRESS ON FILE | | | | |
| 7165089 | Bianucci Family Trust U.T.D. May 17, 2001 | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6142094 | BIANUCCI KENNETH F TR & BIANUCCI BONNIE G TR | ADDRESS ON FILE | | | | |
| 7162683 | BIANUCCI, BONNIE,  individually and as trustee of the Bianucci Family Trust U.T.D. May 17, 2001 | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162683 | BIANUCCI, BONNIE,  individually and as trustee of the Bianucci Family Trust U.T.D. May 17, 2001 | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5009624 | Bianucci, Kenneth | Cotchett, Pitre & McCarthy, LLP, Frank Pitre, Joseph Cotchett, Alison Cordova,, Abigail Blodgett, San Francisco Airport Off Cntr, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5001420 | Bianucci, Kenneth | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7162684 | BIANUCCI, KENNETH, individually and as trustee of the Bianucci Family Trust U.T.D. May 17, 2001 | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162684 | BIANUCCI, KENNETH, individually and as trustee of the Bianucci Family Trust U.T.D. May 17, 2001 | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6131068 | BIAS CHRISTOPHER B & PATRICIA ANN TR | ADDRESS ON FILE | | | | |
| 5006805 | Bias, Atasha | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006806 | Bias, Atasha | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945859 | Bias, Atasha | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5001421 | Bias, Christopher B. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5009625 | Bias, Christopher B. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 7158785 | BIAS, JAMES | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5001422 | Bias, Patricia Ann | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5009626 | Bias, Patricia Ann | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
842 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 8000453 | Bias, Stephen B. | ADDRESS ON FILE | | | | |
| 8000453 | Bias, Stephen B. | ADDRESS ON FILE | | | | |
| 8000453 | Bias, Stephen B. | ADDRESS ON FILE | | | | |
| 6158493 | Biasotti, Victoria | ADDRESS ON FILE | | | | |
| 4924937 | BIBAYOFF, MAXIMILIANO | 12165 CARON WAY | MADERA | CA | 93636 | |
| 4942285 | Bibb, Erin | 796 Willborough Rd | Burlingame | CA | 94010 | |
| 8286456 | Bibb, Jeffrey V | ADDRESS ON FILE | | | | |
| 7300683 | Bibber, Dan Van | ADDRESS ON FILE | | | | |
| 7300683 | Bibber, Dan Van | ADDRESS ON FILE | | | | |
| 4966443 | Bibb-Smith, Barakah | ADDRESS ON FILE | | | | |
| 4961430 | Bibeau, Nicholas | ADDRESS ON FILE | | | | |
| 5866843 | BIBL, ANDREAS | ADDRESS ON FILE | | | | |
| 4952210 | Bible, Mark H | ADDRESS ON FILE | | | | |
| 5980588 | Bible, phil | ADDRESS ON FILE | | | | |
| 4935358 | Bible, phil | 70 Baldwin Court | San Francisco | CA | 94124 | |
| 6130141 | BICARDO RICHARD | ADDRESS ON FILE | | | | |
| 6162813 | Bicera, Pauline L | ADDRESS ON FILE | | | | |
| 7772095 | BICH-DAO QUY NGUYEN | 1700 CUSTER AVE | BAKERSFIELD | CA | 93304-5008 | |
| 4941276 | Bichier, Peter | 506 Poplar ave | Santa Cruz | CA | 95062 | |
| 6133897 | BICKEL BRODIE | ADDRESS ON FILE | | | | |
| 6140953 | BICKEL JOHN R JR & CATHERINE E | ADDRESS ON FILE | | | | |
| 5992032 | Bickel, Chris | ADDRESS ON FILE | | | | |
| 5938933 | Bickel, Greg | ADDRESS ON FILE | | | | |
| 6065840 | Bickel, Jed | ADDRESS ON FILE | | | | |
| 4984323 | Bickel, Olive | ADDRESS ON FILE | | | | |
| 6065841 | Bickel, Todd Andrew | ADDRESS ON FILE | | | | |
| 4951136 | Bickel, Todd Andrew | ADDRESS ON FILE | | | | |
| 4958861 | Bickel, Wendy K | ADDRESS ON FILE | | | | |
| 6065842 | Bicker, Castillo & Fairbanks, Inc. | 1121 L Street Suite 910 | Sacramento | CA | 95814 | |
| 5938934 | BICKFORD PRECISION MACHINE & DESIGN INC-BRICKFORD, TOM | 1760 INDUSTRIAL WAY # 3 BLDG A | NAPA | CA | 94558 | |
| 6139383 | BICKFORD RAY & TRESSIE L | ADDRESS ON FILE | | | | |
| 6139372 | BICKFORD RAY & TRESSIE L,ETAL | ADDRESS ON FILE | | | | |
| 6139371 | BICKFORD ROY M ESTATE | ADDRESS ON FILE | | | | |
| 7472578 | Bickford, Crystal | ADDRESS ON FILE | | | | |
| 4980582 | Bickford, Julie | ADDRESS ON FILE | | | | |
| 7186662 | Bickford, Lea Ann | ADDRESS ON FILE | | | | |
| 7186662 | Bickford, Lea Ann | ADDRESS ON FILE | | | | |
| 5938935 | BICKFORD, MARY | ADDRESS ON FILE | | | | |
| 7292952 | Bickford, Roy | ADDRESS ON FILE | | | | |
| 7277574 | Bickford, Summer | ADDRESS ON FILE | | | | |
| 4997498 | Bickford, Susan | ADDRESS ON FILE | | | | |
| 5938936 | BICKFORD, TOM | ADDRESS ON FILE | | | | |
| 5938937 | Bickford, Tressie | ADDRESS ON FILE | | | | |
| 7286275 | Bickford, Tressie | ADDRESS ON FILE | | | | |
| 4970901 | Bickham, Janus T | ADDRESS ON FILE | | | | |
| 7214123 | Bickham, Roy | ADDRESS ON FILE | | | | |
| 4986827 | Bickley, Keith | ADDRESS ON FILE | | | | |
| 4916906 | BICKLEYS AIR CONDITIONING & HEATING | PO Box 8880 | RED BLUFF | CA | 96080 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7293812 | Bickmore, Sara | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 4943637 | Bicknell, Paula | 3998 W Butte Rd | Sutter | CA | 95982 | |
| 7472685 | Bickner, Jeffrey | ADDRESS ON FILE | | | | |
| 4916907 | BI-COUNTY AMBULANCE SERVICE INC | PO Box 3130 | YUBA CITY | CA | 95992 | |
| 4957524 | Biczo, Steve D | ADDRESS ON FILE | | | | |
| 7143064 | Bida Bock | ADDRESS ON FILE | | | | |
| 7143064 | Bida Bock | ADDRESS ON FILE | | | | |
| 6065843 | Bidart Dairy II, LLC | PO Box 11810 | Bakersfield | CA | 93389 | |
| 5865624 | BIDART FARMS, LLC | ADDRESS ON FILE | | | | |
| 6065844 | Biddle Consulting Group | 193 Blue Ravine Rd, Suite 270 | Folsom | CA | 95630 | |
| 4916908 | BIDDLE CONSULTING GROUP INC | 193 BLUE RAVINE RD STE 270 | FOLSOM | CA | 95630 | |
| 7285719 | Biddle, Justin | ADDRESS ON FILE | | | | |
| 4936712 | Biddle, Larry | 6321 Highland Place | Senastopol | CA | 95472 | |
| 7285679 | Biddle, Tara | ADDRESS ON FILE | | | | |
| 7323964 | Bidecain, Steve Pierre | ADDRESS ON FILE | | | | |
| 7323964 | Bidecain, Steve Pierre | ADDRESS ON FILE | | | | |
| 4916909 | BIDGELY INC | 298 S SUNNYVALE AVE STE 205 | SUNNYVALE | CA | 94086 | |
| 5986689 | bidinost, richard | ADDRESS ON FILE | | | | |
| 6133974 | BIDOU ENID E | ADDRESS ON FILE | | | | |
| 4957694 | Bidou, Chad H | ADDRESS ON FILE | | | | |
| 4982851 | Bidou, Enid | ADDRESS ON FILE | | | | |
| 7165865 | Bidwell Home Inspections | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165865 | Bidwell Home Inspections | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7261607 | Bidwell Title & Escrow Company | Trevor Joyner, 500 Wall Street | Chico | CA | 95928 | |
| 4916910 | BIDWELL TITLE AND ESCROW COMPANY | 500 WALL ST | CHICO | CA | 95928 | |
| 7185718 | BIDWELL WATER | Elliot Adler, 402 WEST BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7185718 | BIDWELL WATER | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860 | San Diego | CA | 92101 | |
| 7247067 | Bidwell, Arlen | ADDRESS ON FILE | | | | |
| 7253036 | Bidwell, Deborah | ADDRESS ON FILE | | | | |
| 7218479 | Bidwell, Deborah | ADDRESS ON FILE | | | | |
| 6041385 | BIDWELL,JOHN N,BIDWELL,ANNA M,MT SHASTA POWER CORPORATION | 77 Beale St | San Francisco | CA | 94105 | |
| 7825292 | Bieber, Erwin | ADDRESS ON FILE | | | | |
| 7824631 | Bieber, Jacqueline | ADDRESS ON FILE | | | | |
| 5866844 | BIECHLER, KRISTIN | ADDRESS ON FILE | | | | |
| 4971893 | Biederman, Chris | ADDRESS ON FILE | | | | |
| 7196022 | Biederman-Mcnutt Living Trust | ADDRESS ON FILE | | | | |
| 7196022 | Biederman-Mcnutt Living Trust | ADDRESS ON FILE | | | | |
| 4989022 | Biedinger, Kathy | ADDRESS ON FILE | | | | |
| 4935664 | Bieg, william | 4515 willowglen way | Rocklin | CA | 95677 | |
| 6141209 | BIEGEL JIM & DIANA | ADDRESS ON FILE | | | | |
| 7316468 | Biegel, Diana | ADDRESS ON FILE | | | | |
| 7316468 | Biegel, Diana | ADDRESS ON FILE | | | | |
| 7190835 | BIEGEL, DIANA LYNN | ADDRESS ON FILE | | | | |
| 7190835 | BIEGEL, DIANA LYNN | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7190835 | BIEGEL, DIANA LYNN | ADDRESS ON FILE | | | | |
| 7190836 | BIEGEL, JAMES ARTHUR | ADDRESS ON FILE | | | | |
| 7190836 | BIEGEL, JAMES ARTHUR | ADDRESS ON FILE | | | | |
| 7190836 | BIEGEL, JAMES ARTHUR | ADDRESS ON FILE | | | | |
| 4949529 | Bieghler, Robert | ADDRESS ON FILE | | | | |
| 6118046 | Biegler, Alysia | ADDRESS ON FILE | | | | |
| 6129122 | Biegler, Larry | ADDRESS ON FILE | | | | |
| 7171663 | Biegler, Larry | ADDRESS ON FILE | | | | |
| 6118032 | Biegler, Larry | ADDRESS ON FILE | | | | |
| 6183155 | Biegler, Larry | ADDRESS ON FILE | | | | |
| 6183155 | Biegler, Larry | ADDRESS ON FILE | | | | |
| 7171663 | Biegler, Larry | ADDRESS ON FILE | | | | |
| 6134720 | BIEHL BRIAN ETAL | ADDRESS ON FILE | | | | |
| 4914401 | Biehl, Ned | ADDRESS ON FILE | | | | |
| 4972574 | Biel, Michael Joseph | ADDRESS ON FILE | | | | |
| 6008454 | BIELAGUS, KATEY | ADDRESS ON FILE | | | | |
| 4939022 | Bielecki, Michael | 9617 Berkshire Way | Windsor | CA | 95492 | |
| 6132474 | BIELEFELDT AARNE & RITA GAE | ADDRESS ON FILE | | | | |
| 6132453 | BIELEFELDT AARNE 1/2 | ADDRESS ON FILE | | | | |
| 6132392 | BIELEFELDT SIGRID TTEE 1/2 | ADDRESS ON FILE | | | | |
| 7338598 | Bielefeldt, Aarne | ADDRESS ON FILE | | | | |
| 5989397 | Bielert, Jennifer | ADDRESS ON FILE | | | | |
| 4942120 | Bielert, Jennifer | 3301 cimmarron rd | Cameron park | CA | 95682 | |
| 6003958 | Bielert, Jennifer | ADDRESS ON FILE | | | | |
| 7972604 | Bielli Family Trust | ADDRESS ON FILE | | | | |
| 7922119 | Bielli Family Trust | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7922119 | Bielli Family Trust | c/o TFO Phoenix, 5060 North 40th Street,, Ste. 200 | Phoenix | AZ | 85018 | |
| 6133226 | BIENEMAN DIANE M | ADDRESS ON FILE | | | | |
| 6139807 | BIENEMAN DIANE M | ADDRESS ON FILE | | | | |
| 6140832 | BIER MARY | ADDRESS ON FILE | | | | |
| 4991045 | Bierbaum, Gregory | ADDRESS ON FILE | | | | |
| 6132225 | BIERER LEIF | ADDRESS ON FILE | | | | |
| 4985651 | Bierman, Nancy | ADDRESS ON FILE | | | | |
| 4960518 | Biermann, Lane Paul | ADDRESS ON FILE | | | | |
| 6065846 | Biermann, Lane Paul | ADDRESS ON FILE | | | | |
| 7253754 | Biernacki, Joseph R | ADDRESS ON FILE | | | | |
| 7329818 | Biernacki, Joseph R. | ADDRESS ON FILE | | | | |
| 4972844 | Biery, Maya Brazil | ADDRESS ON FILE | | | | |
| 4992323 | Bieze, Keith | ADDRESS ON FILE | | | | |
| 4943082 | Big Basin Burger Bar-Albright, Janice | 14413 Big Basin Way | Saratoga | CA | 95070 | |
| 5866845 | Big Bend Hot Springs Project | ADDRESS ON FILE | | | | |
| 4916912 | BIG BROTHERS & BIG SISTERS | OF THE BAY AREA, 649 MISSION ST 5TH FLOOR | SAN FRANCISCO | CA | 94105 | |
| 4916913 | BIG BROTHERS BIG SISTERS | OF EL DORADO COUNTY, 3461 ROBIN LN STE 2 | CAMERON PARK | CA | 95682 | |
| 4916914 | BIG BROTHERS BIG SISTERS OF | CENTRAL CALIFORNIA, 4047 N FRESNO ST | FRESNO | CA | 93726 | |
| 6010622 | BIG CREEK WATER WORKS LTD | 308 DORLA CT | ZEPHYR COVE | NV | 89448 | |
| 5859567 | Big Creek Water Works Ltd | Hollister Law Corporation, 5150 Fair Oaks Blvd, #101-286 | Carmichael | CA | 95608 | |
| 4916915 | BIG CREEK WATER WORKS LTD | Hwy 3 at Hayfork at Hyampom Rd | Hyampom | CA | 96046 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
845 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6065847 | Big Creek Water Works, LTD 4.8 MW Generating Facility | Hwy 3 at Hayfork at Hyampom Rd | Hyampom | CA | 96046 | |
| 7940348 | BIG CREEK WATER WORKS, LTD 4.8 MW GENERATING FACILITY | PO BOX 12219 | ZEPHYR COVE | NV | 89448 | |
| 6065848 | Big Creek Water Works, Ltd. | Big Creek Waterworks, Ltd., P.O. Box 12219 | Zephyr Cove | NV | 89448 | |
| 6118702 | Big Creek Water Works, Ltd. | Brian Ring, Big Creek Waterworks, Ltd., P.O. Box 12219 | Zephyr Cove | NV | 89448 | |
| 4932527 | Big Creek Water Works, Ltd. | P.O. Box 12219 | Zephyr Cove | NV | 89448 | |
| 7172088 | Big D & MP Trust | ADDRESS ON FILE | | | | |
| 7172088 | Big D & MP Trust | ADDRESS ON FILE | | | | |
| 4976227 | Big Deal LLC | 0349 LAKE ALMANOR WEST DR, P. O. Box 640 | Alamo | CA | 94507 | |
| 6058782 | Big Deal LLC | P. O. Box 640 | Alamo | CA | 94507 | |
| 7195199 | Big Dirty Farms Inc. | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195199 | Big Dirty Farms Inc. | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195199 | Big Dirty Farms Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6065850 | Big Dog Holdings, LLC | 650 Townsend Street, Suite 380 | San Francisco | CA | 94103 | |
| 5866846 | Big E Produce, Inc. | ADDRESS ON FILE | | | | |
| 7197714 | Big Guys Hauling | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830 | San Francisco | CA | 94104 | |
| 7197714 | Big Guys Hauling | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7952344 | Big N Deep AG Development Company | 11697 Melcher Road | McFarland | CA | 93250 | |
| 7952345 | Big N Deep Agricultural Development | 15401 Manon Drive | Bakersfield | CA | 93314 | |
| 6040413 | Big Oak Septic Service | 37130 Mudge Ranch Rd | Coarsegold | CA | 93614 | |
| 5990122 | Big Oil & Tire Co-Pomrehn, Richard | 1125 16th street, 210 | Arcata | CA | 95521 | |
| 4942846 | Big Oil & Tire Co-Pomrehn, Richard | 1125 16th street | Arcata | CA | 95521 | |
| 6065851 | Big Oil and Tire #195 | 425 2nd St., Ste 100 | San Francisco | SC | 94607 | |
| 4916916 | BIG PROPERTIES OF CALIFORNIA | 3940-7 BROAD ST BOX 322 | SAN LUIS OBISPO | CA | 93401 | |
| 7940349 | BIG PROPERTIES OF CALIFORNIA, LLC | 3940-7 BROAD ST., BOX 322 | SAN LUIS OBISPO | CA | 93401 | |
| 6116091 | Big Properties of California, LLC | Attn: George Hoss Christensen, President, 3940-7 Broad St., Box 322 | SAN LUIS OBISPO | CA | 93401 | |
| 4916917 | BIG R MANUFACTURING LLC | 19060 COUNTY ROAD 66 | GREELEY | CO | 80631 | |
| 7335841 | Big Ranch Winery Louis M Martin | Laura Espinosa, 1612 Ohio St. | Vallejo | CA | 94590 | |
| 4916918 | BIG SHAKER ENTERPRISES LLC | 1150 SIMPSON WAY | ESCONDIDO | CA | 92029 | |
| 4939245 | Big Sky Cafe, Inc.-Holt, Greg | 1121 Broad Street | San Luis Obispo | CA | 93401 | |
| 4916919 | BIG SUR LAND TRUST | 509 HARTNELL ST | MONTEREY | CA | 93940 | |
| 7328080 | Big Sur Marathon Foundation | Big Sur Marathon Foundation c/o, Douglas W. Oldfield, 26619 Carmel Center Place Suite 202 | Carmel | CA | 93923 | |
| 7328779 | Big Sur Marathon Foundation | c/o Douglas W. Oldfield, 26619 Carmel Center Place Suite 202 | Carmel | CA | 93923 | |
| 7328080 | Big Sur Marathon Foundation | Douglas W. Oldfield, Attorney, Oldfield & Creely, LLP, 26619 Carmel Center Place, Suite 202 | CARMEL | CA | 93923 | |
| 4916920 | BIG TOP TRAMPOLINE INC | DBA BIG TOP MANUFACTURING, 3255 NORTH US 19 | PERRY | FL | 32347 | |
| 6065853 | BIG TREES NATIONAL F,DEPT AGRICULTURE,FOREST SERVICE,STANISLAUS NATIONAL,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7940350 | BIG TREES NATIONAL F,DEPT AGRICULTURE,FOREST SERVICE,STANISLAUS NATIONAL,UNITED STATES | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6065854 | BIG TREES NATIONAL FOREST,DEPT AGRICULTURE,FOREST SERVICE,STANISLAUS NATIONAL FOREST,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 846 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7940351 | BIG TREES NATIONAL FOREST,DEPT AGRICULTURE,FOREST SERVICE,STANISLAUS NATIONAL FOREST,UNITED STATES | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 5984949 | Big Trees Village Property Owners Association-Diegoli, Edith | PO Box 4276, 1211 Sierra Parkway, Arnold | Arnold | CA | 95223 | |
| 4934907 | Big Trees Village Property Owners Association-Diegoli, Edith | PO Box 4276 | Arnold | CA | 95223 | |
| 6065859 | BIG VALLEY BAND OF POMO INDIANS | 27363 Via Industria | Temecula | CA | 92590 | |
| 4916921 | BIG VALLEY DIVERS INC | 13291 CONTRACTORS LANE | CHICO | CA | 95973 | |
| 4943926 | Big Valley Market-Babcock, Tammy | p o box 125 | Bieber | CA | 96009 | |
| 5990648 | Big Valley Market-Babcock, Tammy | p o box 125, Bridge Street | Bieber | CA | 96009 | |
| 6065862 | Big Valley Power, LLC Hwy 299E - Beiber, CA | 544-925 Highway 299 E | BIEBER | CA | 96009 | |
| 5866847 | BIG VALLEY RANCHERIA | ADDRESS ON FILE | | | | |
| 6065863 | BIG VALLEY RANCHERIA - 2755 MISSION RANCHERIA RD | 2755 Mission Rancheria Rd | Lakeport | CA | 95453 | |
| 6065864 | BIG VALLEY RANCHERIA KONOCTI VISTA CASINO | 27363 Via Industria | Temecula | CA | 92590 | |
| 5866848 | Big W Ranch | ADDRESS ON FILE | | | | |
| 5866849 | Big Wave, LLC | ADDRESS ON FILE | | | | |
| 6009288 | BIGALOW, ELLIS | ADDRESS ON FILE | | | | |
| 7071821 | Bigbee, Kathy | ADDRESS ON FILE | | | | |
| 7327125 | Bigbee, Yolanda | ADDRESS ON FILE | | | | |
| 4940712 | Bigbee, Yolanda | 1013 Chelsea | Hercules | CA | 94547 | |
| 6139275 | BIGELOW THOMAS THEODORE JR ETAL | ADDRESS ON FILE | | | | |
| 7285746 | Bigelow, Aaron | ADDRESS ON FILE | | | | |
| 4952450 | Bigelow, Bryce Garland | ADDRESS ON FILE | | | | |
| 6065865 | Bigelow, Bryce Garland | ADDRESS ON FILE | | | | |
| 7155846 | Bigelow, Heidi | ADDRESS ON FILE | | | | |
| 7179829 | Bigelow, Heidi A | ADDRESS ON FILE | | | | |
| 4988598 | Bigelow, James | ADDRESS ON FILE | | | | |
| 4974455 | Bigelow, Jon, trustee; Bordin, Edmond J.; Moss, Jere & Irene, trustees | P.O. Box 4194 | Incline Village | NV | 89450 | |
| 7461622 | Bigelow, Katherine E | ADDRESS ON FILE | | | | |
| 7298740 | Bigelow, Steven Patrick | ADDRESS ON FILE | | | | |
| 7987092 | Bigelow, Steven Patrick | ADDRESS ON FILE | | | | |
| 7282951 | Bigelow, Thomas T. | ADDRESS ON FILE | | | | |
| 4916922 | BIGFOOT MOBILE SYSTEMS INC | 4015 BLACKTHORN DR | VACAVILLE | CA | 95688 | |
| 7332561 | Biggane, James | ADDRESS ON FILE | | | | |
| 7332561 | Biggane, James | ADDRESS ON FILE | | | | |
| 6130719 | BIGGAR DAVID H & JULIE | ADDRESS ON FILE | | | | |
| 6065867 | BIGGE CRANE & RIGGING - 10700 BIGGE ST | 3479 NW Yeon Ave | Portland | OR | 97210 | |
| 5866850 | BIGGE CRANE AND RIGGING CO. | ADDRESS ON FILE | | | | |
| 6015859 | Bigge Crane and Rigging Co. | Attn: Randall Lyle Smith, Director of Contracts, 10700 Bigge Avenue | San Leandro | CA | 94577-1032 | |
| 6015859 | Bigge Crane and Rigging Co. | Schulte Roth & Zabel LLP, Attn: David J. Karp, 919 Third Avenue | New York | NY | 10022 | |
| 5866851 | BIGGE, HEID | ADDRESS ON FILE | | | | |
| 7952342 | Biggerstaff, Julian | 11329 Nacimento Lake Drive | Bradley | CA | 93426 | |
| 7159399 | BIGGERSTAFF, MATTHEW | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159399 | BIGGERSTAFF, MATTHEW | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7190387 | Biggerstaff, Thomas Edward | ADDRESS ON FILE | | | | |
| 7190387 | Biggerstaff, Thomas Edward | ADDRESS ON FILE | | | | |
| 4954169 | Biggin, Silas | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
847 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7829169 | Biggins, Lucille | ADDRESS ON FILE | | | | |
| 4941842 | Biggs Cardosa Associates, Inc.-Oen, Ron | 865 The Alameda | San Jose | CA | 95128 | |
| 6134478 | BIGGS LINDA RAE TRUSTEE | ADDRESS ON FILE | | | | |
| 6131745 | BIGGS MARCHA | ADDRESS ON FILE | | | | |
| 6133396 | BIGGS RALPH MICHAEL | ADDRESS ON FILE | | | | |
| 4958442 | Biggs, J'Earl Heder | ADDRESS ON FILE | | | | |
| 5866852 | BIGGS, JENNIFER | ADDRESS ON FILE | | | | |
| 7168399 | BIGGS, LINDA A. | ADDRESS ON FILE | | | | |
| 5015729 | Biggs, Linda A. | ADDRESS ON FILE | | | | |
| 4986659 | Biggs, Lois | ADDRESS ON FILE | | | | |
| 7155134 | Biggs, Mackenzie | ADDRESS ON FILE | | | | |
| 7952343 | Biggs, Noel | 15 Mono Ave Apt A | Oroville | CA | 95965 | |
| 4974979 | Biggs, Richard K. | Trustee, 17278 Sunderland Dri | Granada Hills | CA | 91344 | |
| 7226141 | Biggs, Stephen | ADDRESS ON FILE | | | | |
| 6087929 | Biggs, Trustee, Richard K. | 17278 Sunderland Dri | Granada Hills | CA | 91344 | |
| 4997780 | Bigham, Billy | | | | | |
| 5007447 | Bigham, Elisa | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948134 | Bigham, Elisa | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948133 | Bigham, Elisa | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 7204097 | Bigham, Noah | M. Elizabeth Graham, 123 Justison Street | Wilmington | DE | 19801 | |
| 4977778 | Bigham, Rickey | ADDRESS ON FILE | | | | |
| 4950339 | Bigley, Alison E | ADDRESS ON FILE | | | | |
| 4965562 | Bigley, Brooke Raquelle | ADDRESS ON FILE | | | | |
| 7148266 | Bigley, Edward | ADDRESS ON FILE | | | | |
| 7192155 | Bigley, Edward | ADDRESS ON FILE | | | | |
| 7300977 | Bigley, Edward Elton | ADDRESS ON FILE | | | | |
| 7159400 | BIGLEY, EDWARD ELTON | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159400 | BIGLEY, EDWARD ELTON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7158519 | BIGLEY, EDWARD ELTON | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4958957 | Bigley, Myron | ADDRESS ON FILE | | | | |
| 4969522 | Bigley, Peter Christian | ADDRESS ON FILE | | | | |
| 4988986 | Bigley, Robert | ADDRESS ON FILE | | | | |
| 4981060 | Biglione, Gary | ADDRESS ON FILE | | | | |
| 4987214 | Biglione, Pamela | ADDRESS ON FILE | | | | |
| 4986658 | Bignall, Nancy | ADDRESS ON FILE | | | | |
| 4962433 | Bigornia, Brian Jason | ADDRESS ON FILE | | | | |
| 6133548 | BIGOT CHRISTOPHER J | ADDRESS ON FILE | | | | |
| 6133550 | BIGOT CHRISTOPHER J ETAL | ADDRESS ON FILE | | | | |
| 4923573 | BIGOTTI, JUPIRA PG | 41934 CREIGHTON DR | FALL RIVER MILLS | CA | 96028 | |
| 4970628 | Bigras, Pierre | ADDRESS ON FILE | | | | |
| 6065932 | Bigras, Pierre | ADDRESS ON FILE | | | | |
| 4965769 | Bigras, Yannick Conrad | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7787209 | BIGSKY & CO | % STATE STREET BANK & TRUST CO, UNCLAIMED SECURITIES DIVISION, 225 FRANKLIN STREET | BOSTON | MA | 02110 | |
| 4916924 | BIGWOOD SYSTEMS INC | 305 BIRCHWOOD DR N | ITHACA | NY | 14850 | |
| 4971621 | Bijan, Maz Yar | ADDRESS ON FILE | | | | |
| 7679703 | BIJAY L PRASAD & | ADDRESS ON FILE | | | | |
| 5915119 | Bijstra, Andries | ADDRESS ON FILE | | | | |
| 5915119 | Bijstra, Andries | ADDRESS ON FILE | | | | |
| 4949755 | Bijstra, Andries | Northern California Law Group, PC., Joseph Feist, Jonathan J. Griffith, 2611 Esplanade | Chico | CA | 95973 | |
| 4949756 | Bijstra, Claudia | Northern California Law Group, PC., Joseph Feist, Jonathan J. Griffith, 2611 Esplanade | Chico | CA | 95973 | |
| 7679704 | BI-JU SHIH CUST | ADDRESS ON FILE | | | | |
| 7301389 | Bijue, Nicholas | ADDRESS ON FILE | | | | |
| 7309617 | Bijun, Nicholas | ADDRESS ON FILE | | | | |
| 6008290 | Bijur, Nicholas | ADDRESS ON FILE | | | | |
| 4933348 | Bijur, Nicholas M. | ADDRESS ON FILE | | | | |
| 4933377 | Bijur, Nicholas M. | ADDRESS ON FILE | | | | |
| 4954624 | Bijur, Nicholas Marks | ADDRESS ON FILE | | | | |
| 6130084 | BILA VANCE H & TAYLOR-BILA PATRICIA | ADDRESS ON FILE | | | | |
| 5897274 | Bila, Andrew James | ADDRESS ON FILE | | | | |
| 4969233 | Bila, Andrew James | ADDRESS ON FILE | | | | |
| 4986937 | Bila, Bruce | ADDRESS ON FILE | | | | |
| 4994088 | Bila, Mark | ADDRESS ON FILE | | | | |
| 6131360 | BILADEAU TERRY J & DEBORAH A TRUSTEES | ADDRESS ON FILE | | | | |
| 7464955 | Biladeau, Leia | ADDRESS ON FILE | | | | |
| 7254800 | Biladeau, Leia Ann | ADDRESS ON FILE | | | | |
| 5938938 | Biladeau, Terry | ADDRESS ON FILE | | | | |
| 4975314 | Bilbo Trust | 1318 PENINSULA DR, 1318 Peninsula Drive | Westwood | CA | 96137 | |
| 4969627 | Bilbo, Thomas D. | ADDRESS ON FILE | | | | |
| 4997391 | Bilbro, Kirk | ADDRESS ON FILE | | | | |
| 4914003 | Bilbro, Kirk Robert | ADDRESS ON FILE | | | | |
| 4982175 | Bilderback, James | ADDRESS ON FILE | | | | |
| 5938939 | Bilenkij, Andrew | ADDRESS ON FILE | | | | |
| 7340497 | Biles, Candiace | ADDRESS ON FILE | | | | |
| 4983897 | Biles, Charlotte | ADDRESS ON FILE | | | | |
| 4916925 | BILFINGER MAUELL CORPORATION | 31 OLD CABIN HOLLOW RD | DILLSBURG | PA | 17019 | |
| 6142305 | BILICH ELIZABETH T TR | ADDRESS ON FILE | | | | |
| 6146922 | BILICH JOHN M | ADDRESS ON FILE | | | | |
| 7483386 | Bilich, Elizabeth T | ADDRESS ON FILE | | | | |
| 7164036 | BILICH, JOHN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164036 | BILICH, JOHN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 4964999 | Bilicki III, Peter Anthony | ADDRESS ON FILE | | | | |
| 4995872 | Bilicska, Michael | ADDRESS ON FILE | | | | |
| 4913689 | Bilicska, Michael Daniel | ADDRESS ON FILE | | | | |
| 6140177 | BILINSKI BRANDON & BILINSKI JENNA | ADDRESS ON FILE | | | | |
| 7294856 | Bilinski, David M | Frantz, James P, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7985092 | Bilinski, Stacey A | ADDRESS ON FILE | | | | |
| 7985092 | Bilinski, Stacey A | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 849 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7183800 | Bill  Eastman | ADDRESS ON FILE | | | | |
| 7177050 | Bill  Eastman | ADDRESS ON FILE | | | | |
| 7177050 | Bill  Eastman | ADDRESS ON FILE | | | | |
| 7940352 | BILL & SAUSAN WICKMAN | 7178 HIGHWAY147 | QUINCY | CA | 95971 | |
| 7315021 | Bill , Zoey | ADDRESS ON FILE | | | | |
| 7771439 | BILL A MICHELSEN & | DELOISE A MICHELSEN JT TEN, 7980 MORELAND ST | STOCKTON | CA | 95212-9402 | |
| 7679705 | BILL ALMEIDA & | ADDRESS ON FILE | | | | |
| 7165116 | Bill and Jeanine Morgan Trust | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7240192 | Bill and Mavis Hawk Family Trust | ADDRESS ON FILE | | | | |
| 7172501 | Bill and Terry Wall Trust Dated October 28, 2015 | ADDRESS ON FILE | | | | |
| 5902808 | Bill Belardi | ADDRESS ON FILE | | | | |
| 6065934 | Bill Blas | bblas@summitcom1.com, P.O. Box 1796 | Truckee | CA | 96160 | |
| 7679706 | BILL BRADLEY SNYDER | ADDRESS ON FILE | | | | |
| 7145365 | Bill Brady | ADDRESS ON FILE | | | | |
| 7145365 | Bill Brady | ADDRESS ON FILE | | | | |
| 7679707 | BILL BRANDENBURG CUST | ADDRESS ON FILE | | | | |
| 7764627 | BILL BRUSE CONKIE | 1317 TENN LANE | GARDNERVILLE | NV | 89410 | |
| 6014129 | BILL CARLSON | ADDRESS ON FILE | | | | |
| 5866853 | Bill Cashmareck | ADDRESS ON FILE | | | | |
| 7933117 | BILL CLIFFORD MC DONALD.;. | 9441 WELLINGTON CIRCLE | WINDSOR | CA | 95492 | |
| 7679708 | BILL CONSTANTINE KOUMARELOS | ADDRESS ON FILE | | | | |
| 7940353 | BILL CURRAN | 47488 KATO ROAD | FREMONT | CA | 94538 | |
| 5915926 | Bill Cusack | ADDRESS ON FILE | | | | |
| 5915927 | Bill Cusack | ADDRESS ON FILE | | | | |
| 5915924 | Bill Cusack | ADDRESS ON FILE | | | | |
| 5915925 | Bill Cusack | ADDRESS ON FILE | | | | |
| 7153994 | Bill D Anderson | ADDRESS ON FILE | | | | |
| 7153994 | Bill D Anderson | ADDRESS ON FILE | | | | |
| 7153994 | Bill D Anderson | ADDRESS ON FILE | | | | |
| 7768018 | BILL D HIGHTOWER | 3456 COWPER CT | PALO ALTO | CA | 94306-3614 | |
| 7679709 | BILL DAVID COCHRANE | ADDRESS ON FILE | | | | |
| 7679710 | BILL DELTON TURNER | ADDRESS ON FILE | | | | |
| 7164285 | BILL DOLINAR | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164285 | BILL DOLINAR | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7762602 | BILL E BALES & | BARBARA J BALES JT TEN, 5790 WESTSIDE HWY | CASTLE ROCK | WA | 98611-8918 | |
| 7679711 | BILL E GARRETT | ADDRESS ON FILE | | | | |
| 7679712 | BILL E PARDUE II & | ADDRESS ON FILE | | | | |
| 7194802 | Bill Ennis | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7152721 | Bill Ennis | ADDRESS ON FILE | | | | |
| 7152721 | Bill Ennis | ADDRESS ON FILE | | | | |
| 7152721 | Bill Ennis | ADDRESS ON FILE | | | | |
| 5903478 | Bill Fredrickson | ADDRESS ON FILE | | | | |
| 5907330 | Bill Fredrickson | ADDRESS ON FILE | | | | |
| 5910390 | Bill Fredrickson | ADDRESS ON FILE | | | | |
| 5866854 | BILL FREUND DBA FREUND CONSTRUCTION | ADDRESS ON FILE | | | | |
| 7679713 | BILL G HOLLOWAY & | ADDRESS ON FILE | | | | |
| 7679714 | BILL G JONES | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7325174 | Bill Garrison Kelso, individually, and d/b/a Butte Meadows Merchantile and Resort | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325174 | Bill Garrison Kelso, individually, and d/b/a Butte Meadows Merchantile and Resort | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7679715 | BILL GIBEAUT & SHERRY L GIBEAUT | ADDRESS ON FILE | | | | |
| 7679716 | BILL GOODMAN | ADDRESS ON FILE | | | | |
| 5866855 | Bill Guerin | ADDRESS ON FILE | | | | |
| 7940354 | BILL GUESS | 230 PENINSULA DRIVE | WESTWOOD | CA | 96137 | |
| 7679717 | BILL H HOM CUST | ADDRESS ON FILE | | | | |
| 7940355 | BILL HOMAN | 280 ROBIN ROAD | HILLBOROUGH | CA | 94010 | |
| 7679718 | BILL J LABRUM | ADDRESS ON FILE | | | | |
| 5915930 | Bill Johnson | ADDRESS ON FILE | | | | |
| 5915931 | Bill Johnson | ADDRESS ON FILE | | | | |
| 5915928 | Bill Johnson | ADDRESS ON FILE | | | | |
| 5915929 | Bill Johnson | ADDRESS ON FILE | | | | |
| 6174108 | Bill Jr, Gary | ADDRESS ON FILE | | | | |
| 7679719 | BILL K HALL | ADDRESS ON FILE | | | | |
| 7679720 | BILL KIRTLEY | ADDRESS ON FILE | | | | |
| 7679721 | BILL L GORMAN & | ADDRESS ON FILE | | | | |
| 7771102 | BILL L MC DANIEL & | VI A MC DANIEL JT TEN, 23337 CYPRESS POINT DR | RIPON | CA | 95366-2203 | |
| 7679722 | BILL LAKE | ADDRESS ON FILE | | | | |
| 7940356 | BILL LEWIS | 1227 DRIFTWOOD COVE ROAD | PASADENA | CA | 91103 | |
| 7679723 | BILL LOUIE & | ADDRESS ON FILE | | | | |
| 7679724 | BILL LOUIE CUST | ADDRESS ON FILE | | | | |
| 5866856 | Bill Lu | ADDRESS ON FILE | | | | |
| 7775384 | BILL M STRAUB CUST | ERIKA ANNE STRAUB, CA UNIF TRANSFERS MIN ACT, 51 MISTY ACRES RD | ROLLING HILLS ESTATES | CA | 90274-5749 | |
| 5866857 | Bill Massa Company | ADDRESS ON FILE | | | | |
| 5866858 | Bill Matsui | ADDRESS ON FILE | | | | |
| 7679725 | BILL MATZEN | ADDRESS ON FILE | | | | |
| 7149359 | Bill McCallister, individually and doing business as McCallister Consulting | ADDRESS ON FILE | | | | |
| 7144705 | Bill McGunnegg | ADDRESS ON FILE | | | | |
| 7144705 | Bill McGunnegg | ADDRESS ON FILE | | | | |
| 7771342 | BILL MENEGUZZI | PO BOX 1767 | SACRAMENTO | CA | 95812-1767 | |
| 5866859 | Bill Morgan | ADDRESS ON FILE | | | | |
| 5915933 | Bill Morrison | ADDRESS ON FILE | | | | |
| 5915932 | Bill Morrison | ADDRESS ON FILE | | | | |
| 5915935 | Bill Morrison | ADDRESS ON FILE | | | | |
| 5915936 | Bill Morrison | ADDRESS ON FILE | | | | |
| 5915934 | Bill Morrison | ADDRESS ON FILE | | | | |
| 5915940 | Bill Myers | ADDRESS ON FILE | | | | |
| 5915939 | Bill Myers | ADDRESS ON FILE | | | | |
| 5915937 | Bill Myers | ADDRESS ON FILE | | | | |
| 5915938 | Bill Myers | ADDRESS ON FILE | | | | |
| 5915941 | Bill Myers | ADDRESS ON FILE | | | | |
| 7679726 | BILL N STUHT | ADDRESS ON FILE | | | | |
| 7143034 | Bill Nattress | ADDRESS ON FILE | | | | |
| 7143034 | Bill Nattress | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5866860 | Bill Nelson | ADDRESS ON FILE | | | | |
| 7679727 | BILL P ELLIEN & | ADDRESS ON FILE | | | | |
| 7940357 | BILL PAHLAND | 800 WHISPERING WINDS LANE | CHICO | CA | 95928 | |
| 7679728 | BILL PARSONS | ADDRESS ON FILE | | | | |
| 7679729 | BILL R BAKER & | ADDRESS ON FILE | | | | |
| 7679730 | BILL RAMSEY | ADDRESS ON FILE | | | | |
| 7679731 | BILL RAY ANGELL | ADDRESS ON FILE | | | | |
| 7679732 | BILL RAY BARKER | ADDRESS ON FILE | | | | |
| 7940358 | BILL REID | 741 POLLARD ROAD #5 | LOS GATOS | CA | 95032 | |
| 6142319 | BILL ROBERT & BILL ANN OERLY | ADDRESS ON FILE | | | | |
| 7679733 | BILL RUNYAN | ADDRESS ON FILE | | | | |
| 4916929 | BILL S ROSEN MD PC | PO Box 5124 | MISSOULA | MT | 59806 | |
| 7144561 | Bill Scarborough | ADDRESS ON FILE | | | | |
| 7144561 | Bill Scarborough | ADDRESS ON FILE | | | | |
| 7774501 | BILL SEARS | 492 DOWLING BLUD | SAN LEANDRO | CA | 94977 | |
| 5915943 | Bill Shields | ADDRESS ON FILE | | | | |
| 5915942 | Bill Shields | ADDRESS ON FILE | | | | |
| 5915945 | Bill Shields | ADDRESS ON FILE | | | | |
| 5915946 | Bill Shields | ADDRESS ON FILE | | | | |
| 5915944 | Bill Shields | ADDRESS ON FILE | | | | |
| 5909332 | Bill Sommers | ADDRESS ON FILE | | | | |
| 5912160 | Bill Sommers | ADDRESS ON FILE | | | | |
| 5911294 | Bill Sommers | ADDRESS ON FILE | | | | |
| 5905882 | Bill Sommers | ADDRESS ON FILE | | | | |
| 5864807 | BILL STONE | ADDRESS ON FILE | | | | |
| 7771930 | BILL T NAKATA & HATSUKO NAKATA TR | NAKATA LIVING TRUST UA APR 19 95, 3880 CIRCLE DR | LOOMIS | CA | 95650-9259 | |
| 7195820 | Bill Tweedie | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195820 | Bill Tweedie | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195820 | Bill Tweedie | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7679734 | BILL W SLAUGHTERBACK & JUANITA L | ADDRESS ON FILE | | | | |
| 7679735 | BILL W SONNE TTEE | ADDRESS ON FILE | | | | |
| 7679736 | BILL YOUNG YEE | ADDRESS ON FILE | | | | |
| 7158788 | BILL, GUY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4947767 | Bill, Guy | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947768 | Bill, Guy | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947766 | Bill, Guy | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7312993 | Bill, Hailey Marie | ADDRESS ON FILE | | | | |
| 7158787 | BILL, JANICE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4947797 | Bill, Janice | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947798 | Bill, Janice | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947796 | Bill, Janice | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7480487 | Bill, Joseph Eugene | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7480487 | Bill, Joseph Eugene | ADDRESS ON FILE | | | | |
| 7299376 | Bill, Joseph Jr. | ADDRESS ON FILE | | | | |
| 7318115 | Bill, Rushelle | Frantz, James P, 402 WEST BROADWAY SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7303313 | Bill, Zachary | ADDRESS ON FILE | | | | |
| 7319229 | Bill, Zachary | ADDRESS ON FILE | | | | |
| 7318123 | Bill, Zoey | James P Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4977384 | Bille, Constance | ADDRESS ON FILE | | | | |
| 4980947 | Billeci, Simone | ADDRESS ON FILE | | | | |
| 7187384 | BILLEDEAUX, BASEY KEOKI | ADDRESS ON FILE | | | | |
| 7187384 | BILLEDEAUX, BASEY KEOKI | ADDRESS ON FILE | | | | |
| 7187386 | BILLEDEAUX, BRADLEY DAVID | ADDRESS ON FILE | | | | |
| 7187386 | BILLEDEAUX, BRADLEY DAVID | ADDRESS ON FILE | | | | |
| 7187385 | BILLEDEAUX, BRANDON JOHN | ADDRESS ON FILE | | | | |
| 7187385 | BILLEDEAUX, BRANDON JOHN | ADDRESS ON FILE | | | | |
| 7187382 | BILLEDEAUX, DANA MARIE | ADDRESS ON FILE | | | | |
| 7187382 | BILLEDEAUX, DANA MARIE | ADDRESS ON FILE | | | | |
| 7770650 | BILLEE J MALINA | 32900 SIMPSON LN | FORT BRAGG | CA | 95437-8776 | |
| 7460439 | Billen, Pamela M. | ADDRESS ON FILE | | | | |
| 4967662 | Billet, Eddie B | ADDRESS ON FILE | | | | |
| 6065935 | Billet, Eddie B | ADDRESS ON FILE | | | | |
| 4960761 | Billet, Shannon E. | ADDRESS ON FILE | | | | |
| 6065936 | Billet, Shannon E. | ADDRESS ON FILE | | | | |
| 6141795 | BILLETER TOM & BILLETER BREANNE M | ADDRESS ON FILE | | | | |
| 4988071 | Billeter, Byron | ADDRESS ON FILE | | | | |
| 6183108 | Billeter, Byron | ADDRESS ON FILE | | | | |
| 4938762 | Billeter, Byron & Elaine | 3840 Cowell Road | Concord | CA | 94518 | |
| 7466768 | Billett, Patrish Kail | ADDRESS ON FILE | | | | |
| 4956200 | Billheimer, Valerie | ADDRESS ON FILE | | | | |
| 7762527 | BILLIE A BADER CUST | STEPHEN W BADER, UNIF GIFT MIN ACT TX, 1004 SUMMERTREE CIR | PLANO | TX | 75025-2561 | |
| 5915948 | Billie Araiza | ADDRESS ON FILE | | | | |
| 5915947 | Billie Araiza | ADDRESS ON FILE | | | | |
| 5915950 | Billie Araiza | ADDRESS ON FILE | | | | |
| 5915951 | Billie Araiza | ADDRESS ON FILE | | | | |
| 5915949 | Billie Araiza | ADDRESS ON FILE | | | | |
| 7762398 | BILLIE BERRY ARMSTRONG | PO BOX 425 | JACKSON | CA | 95642-0425 | |
| 7468746 | Billie F. Reynolds Revocable Trust | ADDRESS ON FILE | | | | |
| 7468746 | Billie F. Reynolds Revocable Trust | ADDRESS ON FILE | | | | |
| 7679737 | BILLIE G KUSTER & | ADDRESS ON FILE | | | | |
| 7679738 | BILLIE J PIERCE | ADDRESS ON FILE | | | | |
| 7145340 | Billie Jaynes | ADDRESS ON FILE | | | | |
| 7145340 | Billie Jaynes | ADDRESS ON FILE | | | | |
| 7192721 | BILLIE JEAN FORD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192721 | BILLIE JEAN FORD | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7679739 | BILLIE JEAN MC KINNEY | ADDRESS ON FILE | | | | |
| 7763101 | BILLIE JOYCE GERBI TR UA OCT 18 | 05 THE BILLIE JOYCE GERBI TRUST, PO BOX 176 | PARACHUTE | CO | 81635-0176 | |
| 7144682 | Billie June Wells | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7144682 | Billie June Wells | ADDRESS ON FILE | | | | |
| 7679740 | BILLIE LEDERMAN | ADDRESS ON FILE | | | | |
| 7768107 | BILLIE M HOCKETT & | SUZANNE M HOCKETT JT TEN, 1732 EDWIN DR | YUBA CITY | CA | 95993-7658 | |
| 7774172 | BILLIE M SAMUELSON | 1-3 CHESTNUT PL | WALDWICK | NJ | 07463-1113 | |
| 7194159 | BILLIE MORGAN | ADDRESS ON FILE | | | | |
| 7194159 | BILLIE MORGAN | ADDRESS ON FILE | | | | |
| 7679741 | BILLIE NITA TOWNSEND | ADDRESS ON FILE | | | | |
| 7679742 | BILLIE R ROMEO | ADDRESS ON FILE | | | | |
| 7194453 | BILLIE VANDEVIER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194453 | BILLIE VANDEVIER | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7679743 | BILLIE WERBY | ADDRESS ON FILE | | | | |
| 7786288 | BILLIE WERBY | 2787 MASSACHUSETTS | REDWOOD CITY | CA | 94061-3262 | |
| 4971579 | Billiet, Katlynn Marie | ADDRESS ON FILE | | | | |
| 4965802 | Billing, Jeff Eric | ADDRESS ON FILE | | | | |
| 4916930 | BILLINGS CLINIC | 801 N 29TH ST | BILLINGS | MT | 59101-0905 | |
| 7159047 | Billings Photography | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4967790 | Billings, Angela E | ADDRESS ON FILE | | | | |
| 4968565 | Billings, Christopher | ADDRESS ON FILE | | | | |
| 7245224 | Billings, Joyce | ADDRESS ON FILE | | | | |
| 7158699 | BILLINGS, JOYCE | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158699 | BILLINGS, JOYCE | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 5938940 | BILLINGS, LAURIE | ADDRESS ON FILE | | | | |
| 5000261 | Billings, Laurie | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000260 | Billings, Laurie | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000262 | Billings, Laurie | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 5938941 | Billings, Mark | ADDRESS ON FILE | | | | |
| 7158556 | BILLINGS, SARAH | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7897595 | Billings, Timothy E. | ADDRESS ON FILE | | | | |
| 6131417 | BILLINGSLEY SHERRY | ADDRESS ON FILE | | | | |
| 6131575 | BILLINGSLEY SHERRY | ADDRESS ON FILE | | | | |
| 4953020 | Billingsley, Brandon | ADDRESS ON FILE | | | | |
| 6156548 | Billingsley, Delano | ADDRESS ON FILE | | | | |
| 4994506 | Billingsley, Mary | ADDRESS ON FILE | | | | |
| 4915082 | Billingsley, Mary Linda Haines | ADDRESS ON FILE | | | | |
| 7275364 | Billingsley, Sherry | ADDRESS ON FILE | | | | |
| 7483182 | Billingsley, Sherry Lynette | ADDRESS ON FILE | | | | |
| 7952346 | Billingsley, William | 4137 Briarwood Lane | Wheatland | CA | 95692 | |
| 7822910 | Billington, Michael Stephen | ADDRESS ON FILE | | | | |
| 7822910 | Billington, Michael Stephen | ADDRESS ON FILE | | | | |
| 4916931 | BILLITA CORPORATION | 2480 BRADY LANE | ARROYO GRANDE | CA | 93420 | |
| 5866861 | Billo Farm Services LLC | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4951813 | Billot, Alain Jacoues | ADDRESS ON FILE | | | | |
| 7583840 | Billotti-Austin, Saralyn | ADDRESS ON FILE | | | | |
| 7583840 | Billotti-Austin, Saralyn | ADDRESS ON FILE | | | | |
| 4964126 | Billoups II, David Earl | ADDRESS ON FILE | | | | |
| 4941267 | Bill's Auto of Kingsburg, Inc-Dodd, Bill | 1165 Simpson St | Kingsburg | CA | 93631 | |
| 6132679 | BILLS DAVID A & DORIS | ADDRESS ON FILE | | | | |
| 7224932 | BILLS FAMILY TRUST | ADDRESS ON FILE | | | | |
| 4936304 | BILLS VALEROGhanayem, Chris | 3705 Gravenstein Hwy South | Sebastopol | CA | 95472 | |
| 7314267 | Bills, Brent | ADDRESS ON FILE | | | | |
| 7464776 | Bills, David | ADDRESS ON FILE | | | | |
| 7225313 | Bills, Diana | Levin Law Group PLC, Richard Levin, 2615 Forest Ave, Ste 120 | Chico | CA | 95928 | |
| 7224729 | Bills, Grant | ADDRESS ON FILE | | | | |
| 4976740 | Bills, Lois | ADDRESS ON FILE | | | | |
| 5866862 | Bills, Robert | ADDRESS ON FILE | | | | |
| 7915610 | Bills, William | ADDRESS ON FILE | | | | |
| 6141146 | BILLS-MCCOWN SANDRA TR | ADDRESS ON FILE | | | | |
| 5000024 | Bills-McCown, Sandra | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7173769 | BILLS-MCCOWN, SANDRA | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Ave | Sacramento | CA | 95864 | |
| 7173769 | BILLS-MCCOWN, SANDRA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5000022 | Bills-McCown, Sandra | Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000025 | Bills-McCown, Sandra | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5000023 | Bills-McCown, Sandra | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7836331 | BILLU MERRARO | 4 HERZOG APT 13, 58343 HOLON | ISRAEL | A0 | 58343 | ISRAEL |
| 7679745 | BILLU MERRARO | ADDRESS ON FILE | | | | |
| 6132695 | BILLUPS DARRELL S | ADDRESS ON FILE | | | | |
| 4977434 | Billups, Richard | ADDRESS ON FILE | | | | |
| 7325698 | Billups, Tyler | ADDRESS ON FILE | | | | |
| 7154188 | Billy  Jean  Shimizu | ADDRESS ON FILE | | | | |
| 7154188 | Billy  Jean  Shimizu | ADDRESS ON FILE | | | | |
| 7154188 | Billy  Jean  Shimizu | ADDRESS ON FILE | | | | |
| 7679746 | BILLY ALEXANDER DAYERS | ADDRESS ON FILE | | | | |
| 7764973 | BILLY B DAILY & | MRS HAROLDINE DAILY JT TEN, 610 W SAINT ANDREWS RD | MIDLAND | MI | 48640-3354 | |
| 7766361 | BILLY C FORBESS | 2320 AHERN ST | MARYSVILLE | CA | 95901-3317 | |
| 7679747 | BILLY C STULL & | ADDRESS ON FILE | | | | |
| 7679748 | BILLY D BENNETT TR | ADDRESS ON FILE | | | | |
| 7679749 | BILLY D FOX | ADDRESS ON FILE | | | | |
| 7679750 | BILLY D WHITE & TERI LYNN  WHITE | ADDRESS ON FILE | | | | |
| 7187831 | Billy Dean Roden | ADDRESS ON FILE | | | | |
| 7187831 | Billy Dean Roden | ADDRESS ON FILE | | | | |
| 4916932 | BILLY DEFRANK LESBIAN AND GAY | COMMUNITY CENTER, 938 THE ALAMEDA | SAN JOSE | CA | 95126 | |
| 5915952 | Billy Dunn | ADDRESS ON FILE | | | | |
| 7774662 | BILLY E SHEPHERD & | PHYLLIS M SHEPHERD TR, 04 25 97 SHEPHERD LIVING TRUST, 256 FIKES RD | FULTON | MS | 38843-9425 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7774661 | BILLY E SHEPHERD & PHYLLIS M | SHEPHERD TR SHEPHERD LIVING, TRUST UA APR 25 97, 256 FIKES RD | FULTON | MS | 38843-9425 | |
| 7144624 | Billy Edward Covey | ADDRESS ON FILE | | | | |
| 7144624 | Billy Edward Covey | ADDRESS ON FILE | | | | |
| 5915955 | Billy Fanning | ADDRESS ON FILE | | | | |
| 5915954 | Billy Fanning | ADDRESS ON FILE | | | | |
| 5915956 | Billy Fanning | ADDRESS ON FILE | | | | |
| 5915957 | Billy Fanning | ADDRESS ON FILE | | | | |
| 5915953 | Billy Fanning | ADDRESS ON FILE | | | | |
| 5915960 | Billy Folks | ADDRESS ON FILE | | | | |
| 5915961 | Billy Folks | ADDRESS ON FILE | | | | |
| 5915958 | Billy Folks | ADDRESS ON FILE | | | | |
| 5915959 | Billy Folks | ADDRESS ON FILE | | | | |
| 7143012 | Billy Gale Marrs | ADDRESS ON FILE | | | | |
| 7143012 | Billy Gale Marrs | ADDRESS ON FILE | | | | |
| 5866863 | Billy Grissom | ADDRESS ON FILE | | | | |
| 7679751 | BILLY H SHUFFIELD & | ADDRESS ON FILE | | | | |
| 7679752 | BILLY J BROWN | ADDRESS ON FILE | | | | |
| 7679753 | BILLY J CRANFORD | ADDRESS ON FILE | | | | |
| 7679754 | BILLY J DENNIS TR UA JUN 25 09 | ADDRESS ON FILE | | | | |
| 7773465 | BILLY J REEVES | 7826 STATE HIGHWAY 153 | WINTERS | TX | 79567-7340 | |
| 7187832 | Billy J Wright | ADDRESS ON FILE | | | | |
| 7187832 | Billy J Wright | ADDRESS ON FILE | | | | |
| 7154130 | Billy Jack  Baldwin | ADDRESS ON FILE | | | | |
| 7154130 | Billy Jack  Baldwin | ADDRESS ON FILE | | | | |
| 7154130 | Billy Jack  Baldwin | ADDRESS ON FILE | | | | |
| 7679755 | BILLY JOE CHESTER & | ADDRESS ON FILE | | | | |
| 7198919 | Billy Joe Hollingsworth | ADDRESS ON FILE | | | | |
| 7198919 | Billy Joe Hollingsworth | ADDRESS ON FILE | | | | |
| 7767062 | BILLY KWOCK GONG | 1367 MARION ST | KINGSBURG | CA | 93631-2215 | |
| 7933118 | BILLY L LONG.;. | 2343 FINCH LANE | MEDFORD | OR | 97501 | |
| 4916935 | BILLY L VANONI | 1228 S HAYES | FRESNO | CA | 93706 | |
| 7679756 | BILLY LEE COLTON & | ADDRESS ON FILE | | | | |
| 7679757 | BILLY LEE SHAW & VIRGINIA MARIE | ADDRESS ON FILE | | | | |
| 7779598 | BILLY MARTIN TTEE | CURTIS & LENA MARTIN TRUST, DTD 03/25/1992, 1212 MONICA ST | BAKERSFIELD | CA | 93306-6218 | |
| 7773249 | BILLY N QUALLS & | JANICE R QUALLS JT TEN, 871 SUELLEN DR | TRACY | CA | 95376-1786 | |
| 7679758 | BILLY N QUALLS CUST | ADDRESS ON FILE | | | | |
| 7763914 | BILLY NORMAN CANADA | 38002 45TH ST | SHAWNEE | OK | 74804-8810 | |
| 7679759 | BILLY P BECKER | ADDRESS ON FILE | | | | |
| 7679760 | BILLY R CLENNEY & JENNIE S | ADDRESS ON FILE | | | | |
| 7679761 | BILLY R HANKS JR | ADDRESS ON FILE | | | | |
| 7773893 | BILLY R ROOKER & | MARY E ROOKER JT TEN, 32948 BROOKSIDE CIR | LIVONIA | MI | 48152-1419 | |
| 7780424 | BILLY RAY CEDOLINE | 5700 HIGHLAND RD | PLEASANTON | CA | 94588-9574 | |
| 7193712 | BILLY RAY DUNN | Matthew Skikos, Attorney, Skikos, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193712 | BILLY RAY DUNN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7679762 | BILLY RAY SMOTHERS | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5915965 | Billy Ray Thurman | ADDRESS ON FILE | | | | |
| 5915962 | Billy Ray Thurman | ADDRESS ON FILE | | | | |
| 5915964 | Billy Ray Thurman | ADDRESS ON FILE | | | | |
| 5954212 | Billy Ray Thurman | ADDRESS ON FILE | | | | |
| 7169390 | Billy Scudder | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169390 | Billy Scudder | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7679763 | BILLY W HUDSON | ADDRESS ON FILE | | | | |
| 5915969 | Billy W. Windle Jr. | ADDRESS ON FILE | | | | |
| 5915970 | Billy W. Windle Jr. | ADDRESS ON FILE | | | | |
| 5915967 | Billy W. Windle Jr. | ADDRESS ON FILE | | | | |
| 5915968 | Billy W. Windle Jr. | ADDRESS ON FILE | | | | |
| 5915966 | Billy W. Windle Jr. | ADDRESS ON FILE | | | | |
| 5915973 | Billy Wayne Windle | ADDRESS ON FILE | | | | |
| 5915975 | Billy Wayne Windle | ADDRESS ON FILE | | | | |
| 5915971 | Billy Wayne Windle | ADDRESS ON FILE | | | | |
| 5915972 | Billy Wayne Windle | ADDRESS ON FILE | | | | |
| 7307484 | Billy Wright OBO First Assembly of God of Paradise | Frantz, James P, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7187833 | Billy Wright OBO First Assembly of God of Paradise | ADDRESS ON FILE | | | | |
| 7187833 | Billy Wright OBO First Assembly of God of Paradise | ADDRESS ON FILE | | | | |
| 7679764 | BILLYE ALLEN | ADDRESS ON FILE | | | | |
| 7679765 | BILLYE HELEN NELSON TR UA APR | ADDRESS ON FILE | | | | |
| 7779712 | BILO PELIKAN | 10 STATION SQ APT R42 | FOREST HILLS | NY | 11375-8953 | |
| 7327789 | Bilodeaux , Travis | ADDRESS ON FILE | | | | |
| 7956887 | BILODEAUX, MICHAEL | ADDRESS ON FILE | | | | |
| 7956887 | BILODEAUX, MICHAEL | ADDRESS ON FILE | | | | |
| 7215638 | Bilodeaux, Michael | Kabateck, LLP, Serena Vartazarian, 633 W. 5th St., Suite 3000 | Los Angeles | CA | 90071 | |
| 7220460 | Bilodeaux, Travis | ADDRESS ON FILE | | | | |
| 6141738 | BILOK KIYOMI N TR | ADDRESS ON FILE | | | | |
| 4944990 | bilorusky, janet | 340 51st st | oakland | CA | 94609 | |
| 6088092 | Bilotta, Robert | ADDRESS ON FILE | | | | |
| 4976027 | Bilotta, Robert | 3391 HIGHWAY 147, 2150 Canyon Close Road | Pasadena | CA | 91107 | |
| 6133715 | BILTEAU KIRSTEN COLLEEN | ADDRESS ON FILE | | | | |
| 7198381 | Biltmore Builders, Inc. | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830 | San Francisco | CA | 94104 | |
| 7198381 | Biltmore Builders, Inc. | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4995326 | Bilyeu, James | ADDRESS ON FILE | | | | |
| 4912231 | Bilyeu, James Q | ADDRESS ON FILE | | | | |
| 7463272 | Bilyeu, Lauren | ADDRESS ON FILE | | | | |
| 4983339 | Bimat, Peggy | ADDRESS ON FILE | | | | |
| 6140207 | BIMBI MARGARET ELLEN | ADDRESS ON FILE | | | | |
| 7474828 | Bimbi, Margaret Ellen | ADDRESS ON FILE | | | | |
| 7474828 | Bimbi, Margaret Ellen | ADDRESS ON FILE | | | | |
| 7471070 | Bimbi, Robert Ames | ADDRESS ON FILE | | | | |
| 7471070 | Bimbi, Robert Ames | ADDRESS ON FILE | | | | |
| 6116313 | BIMBO BAKERIES USA, INC. | 264 S Spruce Avenue | South San Francisco | CA | 94080 | |
| 4942037 | Bimbo Bakeries USA-Cid, Victor | 264 S. Spruce Ave. | South San Francisco | CA | 94080 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4958463 | Bimson, Richard Brian | ADDRESS ON FILE | | | | |
| 7200869 | Bin 415 LLC | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7200869 | Bin 415 LLC | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4979306 | Bin, Richard | ADDRESS ON FILE | | | | |
| 4937199 | Bin, Zheng | 363 Hummingbird Ln | Livermore | CA | 94551 | |
| 7141790 | Bina Patel | ADDRESS ON FILE | | | | |
| 7141790 | Bina Patel | ADDRESS ON FILE | | | | |
| 6009286 | BINCAL HOLDING, LLC | 3625 WARWICK FIELD | FREMONT | CA | 94555 | |
| 7920346 | BinckBank N.V. | Chris Oldham, Global Research Manager, Goal Global Recoveries Limited, 5 Hanover Square, Suite 2300 | New York | NY | 10004 | |
| 7227438 | Binder, Ross | ADDRESS ON FILE | | | | |
| 6028057 | Bindernagel, Jacob | ADDRESS ON FILE | | | | |
| 7072282 | Bindernagel, Jacob and Rebecca | ADDRESS ON FILE | | | | |
| 6028124 | Bindernagel, John | ADDRESS ON FILE | | | | |
| 6183150 | Bindernagel, John | ADDRESS ON FILE | | | | |
| 6028130 | Bindernagel, John and Denise | ADDRESS ON FILE | | | | |
| 6028126 | Bindernagel, Rebecca | ADDRESS ON FILE | | | | |
| 7159401 | BINDERUP, CHANE NICOLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159401 | BINDERUP, CHANE NICOLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4956010 | Bindi, Erika Venetia | ADDRESS ON FILE | | | | |
| 7679766 | BING HUEY | ADDRESS ON FILE | | | | |
| 7777008 | BING K WONG & | JANE WONG JT TEN, 160 LA PRENDA | MILLBRAE | CA | 94030-2121 | |
| 7679767 | BING KIN CHAN & | ADDRESS ON FILE | | | | |
| 7679768 | BING LOUIE & | ADDRESS ON FILE | | | | |
| 4916938 | BING MATERIALS INC | BING CONSTRUCTION CO OF NEVADA, PO Box 487 | MINDEN | NV | 89423 | |
| 7679769 | BING NGEW WONG & ROSALIND | ADDRESS ON FILE | | | | |
| 7679770 | BING YEN | ADDRESS ON FILE | | | | |
| 4960213 | Binger, Donald Joseph | ADDRESS ON FILE | | | | |
| 6183121 | Bingernagel, Jacob | ADDRESS ON FILE | | | | |
| 6134461 | BINGHAM JAMES BYRON JR | ADDRESS ON FILE | | | | |
| 6131884 | BINGHAM MILDRED R | ADDRESS ON FILE | | | | |
| 7296594 | Bingham, David | ADDRESS ON FILE | | | | |
| 7273664 | Bingham, David | ADDRESS ON FILE | | | | |
| 7460104 | Bingham, David | ADDRESS ON FILE | | | | |
| 7208102 | Bingham, David | ADDRESS ON FILE | | | | |
| 7273664 | Bingham, David | ADDRESS ON FILE | | | | |
| 7275217 | Bingham, Debera Jean | ADDRESS ON FILE | | | | |
| 7275217 | Bingham, Debera Jean | ADDRESS ON FILE | | | | |
| 4978746 | Bingham, Ed | ADDRESS ON FILE | | | | |
| 7278661 | Bingham, Edwin Scott | ADDRESS ON FILE | | | | |
| 7257022 | Bingham, Ernie | ADDRESS ON FILE | | | | |
| 7175848 | BINGHAM, FOREST  BODIE | ADDRESS ON FILE | | | | |
| 7175848 | BINGHAM, FOREST  BODIE | ADDRESS ON FILE | | | | |
| 7294990 | Bingham, Madeline | ADDRESS ON FILE | | | | |
| 7304920 | Bingham, Madeline | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7304920 | Bingham, Madeline | ADDRESS ON FILE | | | | |
| 4987361 | Bingham, Mary | ADDRESS ON FILE | | | | |
| 7260520 | Bingham, Sarah | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7240249 | Bingham, Sean | ADDRESS ON FILE | | | | |
| 7221665 | Bingham, Wayne E | ADDRESS ON FILE | | | | |
| 7933119 | BINGLING LI SR..;. | 325 WEST ADAMS BLVD | LOS ANGELES | CA | 90007 | |
| 4967714 | Bingtan, Peter A | ADDRESS ON FILE | | | | |
| 7679771 | BINH LU | ADDRESS ON FILE | | | | |
| 5866864 | BINH, PHONG | ADDRESS ON FILE | | | | |
| 7186665 | Bini, Michael Angelo | ADDRESS ON FILE | | | | |
| 7186665 | Bini, Michael Angelo | ADDRESS ON FILE | | | | |
| 4933536 | BINIK, ALEXANDER | 7 MEADOW WAY | FAIRFAX | CA | 94930 | |
| 6065938 | Bininashvili, Tamar | ADDRESS ON FILE | | | | |
| 7317998 | Binion, Karen | ADDRESS ON FILE | | | | |
| 7317998 | Binion, Karen | ADDRESS ON FILE | | | | |
| 4955864 | Binion, Kimberley Tarel | ADDRESS ON FILE | | | | |
| 6157691 | Bink, Adam Joseph | ADDRESS ON FILE | | | | |
| 4950942 | Binkney, Darrell William | ADDRESS ON FILE | | | | |
| 4969267 | Binkney, Earnest Duane | ADDRESS ON FILE | | | | |
| 4915041 | Binley, Kari | ADDRESS ON FILE | | | | |
| 4965530 | Binn III, Michael N | ADDRESS ON FILE | | | | |
| 4929509 | BINNENDYK, SONIA E | 118 OAK SHADOW DR | SANTA ROSA | CA | 95409 | |
| 7480555 | Binnendyk, Sonia Everdena | ADDRESS ON FILE | | | | |
| 6133029 | BINNER DANIEL R AND DONNA J KEENEY H/W | ADDRESS ON FILE | | | | |
| 7191029 | Binner, Daniel | ADDRESS ON FILE | | | | |
| 4916939 | BINNING RANCH HOLDING COMPANY LLC | PO Box 293870 | SACRAMENTO | CA | 95829 | |
| 5866865 | BINNING, CHARANJIT | ADDRESS ON FILE | | | | |
| 7251392 | Binstock, Andrew | ADDRESS ON FILE | | | | |
| 7270072 | Binstock, Anne | ADDRESS ON FILE | | | | |
| 7275533 | Binstock, Philip | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7306764 | Binyon, Cynthia Ann | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7185928 | BIOCCA, MARY PHYLLIS | ADDRESS ON FILE | | | | |
| 7185928 | BIOCCA, MARY PHYLLIS | ADDRESS ON FILE | | | | |
| 4916941 | BIODEX MEDICAL SYSTEMS INC | BROOKHAVEN R & D PLZ | SHIRLEY | NY | 11967-0917 | |
| 4932528 | BioEnergy Green Fuels, LLC | 510 S. Mendenhall Rd, Suite 200 | Memphis | TN | 38117 | |
| 6118924 | BioEnergy Green Fuels, LLC | Daniel Butts, BioEnergy Green Fuels, LLC, 510 S Mendenhall Rd Suite 200 | Memphis | TN | 38117 | |
| 7778775 | BIOLA UNIVERSITY INC | 13800 BIOLA AVE | LA MIRADA | CA | 90639-0002 | |
| 4916942 | BIOLOGICAL LABORATORY INC | 1370 VALLEY VISTA DR STE 135 | DIAMOND BAR | CA | 91765 | |
| 6170174 | BioMarin Pharmaceutical Inc | Attn: G.Eric Davis, 105 Digital Drive | Novato | CA | 94949 | |
| 6065941 | BioMarin Pharmaceutical, Inc. | 105 Digital Drive | Novato | CA | 94949 | |
| 5866866 | BIOMARIN PHARMACEUTICALS INC | ADDRESS ON FILE | | | | |
| 6116314 | BIOMARIN PHARMACEUTICALS INC | 35 Leveroni Ct. | Novato | CA | 94949 | |
| 6116316 | BIOMARIN PHARMACEUTICALS, INC. | 46 Galli Drive | Novato | CA | 94949 | |
| 4916944 | BIOMECHANICAL CONSULTANTS OF | CALIFORNIA INC, 4632 SECOND ST STE 100 | DAVIS | CA | 95618 | |
| 6065944 | BioMed Reality, LP | 17190 Bernardo Centre Drive | San Diego | CA | 92128 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7170931 | Bio-Medical Consultants & Associates, Inc. | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7940359 | BIONDI MATT | 2954 BIG SPRINGS ROAD | MORAGA | CA | 94556 | |
| 4953195 | Biondi, Kimberly Michelle | ADDRESS ON FILE | | | | |
| 4968188 | Biondi, Paolo | ADDRESS ON FILE | | | | |
| 4959431 | Biondini, Justin | ADDRESS ON FILE | | | | |
| 4955807 | Biondini, Sara | ADDRESS ON FILE | | | | |
| 4987062 | Biondini, Theodore | ADDRESS ON FILE | | | | |
| 4994637 | Biondo, Kim | ADDRESS ON FILE | | | | |
| 4916945 | BIONOMICS INC | 1550 BEAR CREEK RD | OAK RIDGE | TN | 37830 | |
| 7214085 | Bio-Rad Laboratories, Inc. | Attn: General Counsel, 1000 Alfred Nobel Drive | Hercules | CA | 94547 | |
| 4916946 | BIO-REFERENCE LABORATORIES INC | 481 EDWARD H ROSS DR | ELMWOOD PARK | NJ | 07407 | |
| 5866867 | BIORICHLAND, LLC | ADDRESS ON FILE | | | | |
| 4916947 | BIOS INTERNATIONAL CORPORATION | 10 PARK PLACE | BUTLER | NJ | 07405 | |
| 6065946 | BioUrja Trading, LLC | 1080 Eldridge Parkway, Suite 1175 | Houston | TX | 77077 | |
| 4916948 | BIPARTISAN POLICY CENTER | 1225 I ST NW STE 1000 | WASHINGTON | DC | 20005 | |
| 6147054 | BIPES CHRISTOPHER K & KIMBERLY | ADDRESS ON FILE | | | | |
| 7228268 | Bipes, Christopher K. | ADDRESS ON FILE | | | | |
| 7223968 | Bipes, Kimberly A. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4916949 | BIRA ENERGY | 6257 E FOPPIANO LANE | STOCKTON | CA | 95212 | |
| 4914812 | Birch, Aaron Tyler | ADDRESS ON FILE | | | | |
| 4982808 | Birch, Bert | ADDRESS ON FILE | | | | |
| 4954964 | Birch, Daryl S | ADDRESS ON FILE | | | | |
| 4970240 | Birch, John | ADDRESS ON FILE | | | | |
| 7321787 | Birch, John | ADDRESS ON FILE | | | | |
| 7311216 | Birch, Patti | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4983006 | Birch, Richard | ADDRESS ON FILE | | | | |
| 4938279 | Birchard, John | 44420 Gordon Lane | Mendocino | CA | 95460 | |
| 4990507 | Birchfield, Virginia | ADDRESS ON FILE | | | | |
| 4939432 | Birchfield, Virginia | 5404 State Hwy 147 | Lake Almanor | CA | 96137 | |
| 7332638 | Birckhead, Loretta | ADDRESS ON FILE | | | | |
| 7482567 | Birckhead, Loretta | ADDRESS ON FILE | | | | |
| 4916950 | BIRD BUFFER LLC | 1420 80TH ST SW STE D | EVERETT | WA | 98203 | |
| 6140406 | BIRD DONI L TR | ADDRESS ON FILE | | | | |
| 6140430 | BIRD DONI LYNN TR | ADDRESS ON FILE | | | | |
| 6134086 | BIRD EDWARD D DVA | ADDRESS ON FILE | | | | |
| 4916951 | BIRD GARD LLC | 270 E SUN RANCH DR | SISTERS | OR | 97759 | |
| 4970005 | Bird Jr., Brent E. | ADDRESS ON FILE | | | | |
| 6131458 | BIRD SUSAN TRUSTEE | ADDRESS ON FILE | | | | |
| 6131403 | BIRD SUSAN TRUSTEE | ADDRESS ON FILE | | | | |
| 6130940 | BIRD THOMAS J | ADDRESS ON FILE | | | | |
| 6140108 | BIRD VALERIE | ADDRESS ON FILE | | | | |
| 4970786 | Bird, Andrea | ADDRESS ON FILE | | | | |
| 4950211 | Bird, Curtis J | ADDRESS ON FILE | | | | |
| 4959402 | Bird, Damien | ADDRESS ON FILE | | | | |
| 4957282 | Bird, Darren G | ADDRESS ON FILE | | | | |
| 7185123 | BIRD, DAVID | ADDRESS ON FILE | | | | |
| 4951358 | Bird, Dexter | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 860 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5009627 | Bird, Doni | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009628 | Bird, Doni | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001423 | Bird, Doni | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7277554 | Bird, Doni | ADDRESS ON FILE | | | | |
| 7277554 | Bird, Doni | ADDRESS ON FILE | | | | |
| 7259628 | Bird, Doni Lynn | ADDRESS ON FILE | | | | |
| 7179975 | Bird, Douglas Brian | ADDRESS ON FILE | | | | |
| 4987018 | Bird, Eileen | ADDRESS ON FILE | | | | |
| 7292227 | Bird, Henry | ADDRESS ON FILE | | | | |
| 6172452 | Bird, Janice Marie | ADDRESS ON FILE | | | | |
| 7921847 | Bird, Katelyn | ADDRESS ON FILE | | | | |
| 4994389 | Bird, Katherine | ADDRESS ON FILE | | | | |
| 7149484 | Bird, Kiyomi Louise | ADDRESS ON FILE | | | | |
| 4949498 | Bird, Lisa Anne | Law Offices Of Douglas Boxer, Douglas Boxer, 2561 California Park Dr., Unit 100 | Chico | CA | 95928 | |
| 4949499 | Bird, Lisa Anne | The Law Office Of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Dr., Unit 100 | Chico | CA | 95928 | |
| 4949500 | Bird, Lisa Anne | Watts Guerra LLP, Mikal C. Watts, Guy Watts, Paige Boldt, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 4964276 | Bird, Loren T | ADDRESS ON FILE | | | | |
| 4958355 | Bird, Maureen | ADDRESS ON FILE | | | | |
| 4925223 | BIRD, MICHAEL | 60 LOST HORIZON DR | OROVILLE | CA | 95966 | |
| 4944319 | Bird, Stacy | 526 sumner ave | aptos | CA | 95003 | |
| 4954265 | Bird, Tobias John | ADDRESS ON FILE | | | | |
| 4983867 | Bird, Virginia | ADDRESS ON FILE | | | | |
| 4916952 | BIRD-B-GONE INC | 23918 SKYLINE | MISSION VIEJO | CA | 92692 | |
| 4950856 | Birden, Zakkiyah | ADDRESS ON FILE | | | | |
| 7679772 | BIRDENE T KEDDINGTON TR | ADDRESS ON FILE | | | | |
| 4916953 | BIRDROCK LABORATORY | 8430 JUNIPER CREEK LN | SAN DIEGO | CA | 92126 | |
| 7241332 | Bird-Rodriguez, Javier Sebastian | ADDRESS ON FILE | | | | |
| 7241332 | Bird-Rodriguez, Javier Sebastian | ADDRESS ON FILE | | | | |
| 6141690 | BIRDSALL JULIE & BIRDSALL SCOTT | ADDRESS ON FILE | | | | |
| 6142076 | BIRDSALL MATTHEW J & BIRDSALL LAURA A | ADDRESS ON FILE | | | | |
| 6144213 | BIRDSALL PETER M TR & BIRDSALL CYNTHIA PILAR TR | ADDRESS ON FILE | | | | |
| 6139637 | BIRDSALL THOMAS H TR & GREEN REBECCA TR | ADDRESS ON FILE | | | | |
| 4981429 | Birdsall, Barbara | ADDRESS ON FILE | | | | |
| 7196919 | BIRDSALL, EMMA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7196918 | BIRDSALL, JACOB | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7158562 | Birdsall, Jo Anna Tauscher | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 7158562 | Birdsall, Jo Anna Tauscher | Pedro Peter de la Cerda, Attorney, Matthews & Associates, 250 Vallombrosa Ave, Suite 266 | Chico | | 95926 | |
| 7189770 | Birdsall, Julie | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7338665 | Birdsall, Julie Christine | ADDRESS ON FILE | | | | |
| 7183359 | Birdsall, Laura A. | ADDRESS ON FILE | | | | |
| 7183359 | Birdsall, Laura A. | ADDRESS ON FILE | | | | |
| 7183360 | Birdsall, Matthew J. | ADDRESS ON FILE | | | | |
| 7183360 | Birdsall, Matthew J. | ADDRESS ON FILE | | | | |
| 7196920 | BIRDSALL, MAXIMILIAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7189771 | Birdsall, Scott | ADDRESS ON FILE | | | | |
| 7158479 | Birdsall, William Davis | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 4985607 | Birdsell Jr., John | ADDRESS ON FILE | | | | |
| 7257730 | Birdseye, Edward | ADDRESS ON FILE | | | | |
| 7241138 | Birdseye, Jacob | ADDRESS ON FILE | | | | |
| 4941959 | Birdsong, Becky | 2815 Lakeshore Blvd | Lakeport | CA | 95453 | |
| 7228110 | Birdsong, Shirley Eileen | ADDRESS ON FILE | | | | |
| 4964960 | Bireley, William McCarter | ADDRESS ON FILE | | | | |
| 7679773 | BIRGIT DOMMEN | ADDRESS ON FILE | | | | |
| 7783822 | BIRGIT F YOUNG TR CHRISTIAN F | YOUNG CHILDRENS TRUST OF THE, DAVID & BIRGIT FAMILY TRUST UA JUL 25 91, 1866 OTTAWA DR | LAS VEGAS | NV | 89109-3305 | |
| 7782621 | BIRGIT F YOUNG TR CHRISTIAN F | YOUNG CHILDRENS TRUST OF THE, DAVID & BIRGIT FAMILY TRUST UA JUL 25 91, 1866 OTTAWA DR | LAS VEGAS | NV | 89169-3305 | |
| 7765065 | BIRGIT F YOUNG TR UA JUL 25 91 | DAVID & BIRGIT F YOUNG FAMILY, EXEMPTION TRUST, 1866 OTTAWA DR | LAS VEGAS | NV | 89169-3305 | |
| 7184295 | Birgit Kaksonen | ADDRESS ON FILE | | | | |
| 7184295 | Birgit Kaksonen | ADDRESS ON FILE | | | | |
| 7163209 | BIRGIT MEITZA-SENGSTACK | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163209 | BIRGIT MEITZA-SENGSTACK | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7679774 | BIRGITTA A ARAPAKIS TTEE | ADDRESS ON FILE | | | | |
| 7141439 | Birgitte Alma Kvendset | ADDRESS ON FILE | | | | |
| 7141439 | Birgitte Alma Kvendset | ADDRESS ON FILE | | | | |
| 6144841 | BIRK JAMES R II & BIRK JACQUELINE L | ADDRESS ON FILE | | | | |
| 4962639 | Birk, Don D | ADDRESS ON FILE | | | | |
| 7164522 | BIRK, JACQUELINE | Brett Beyler, Attorney, Mastagni Holstedt, APC, 1912 I Street | Sacramento | CA | 95811 | |
| 7164522 | BIRK, JACQUELINE | Brett D Beyler, 1912 I Street | Sacramento | CA | 95811 | |
| 7164522 | BIRK, JACQUELINE | JACQUELINE BIRK, Brett D Beyler, 1912 I Street | Sacramento | CA | 95811 | |
| 7164521 | BIRK, JAMES | Brett D Beyler, 1912 I Street | Sacramento | CA | 95811 | |
| 7164521 | BIRK, JAMES | Brett D Beyler, Attorney, Mastagni Holstedt, APC, 1912 I Street | Sacramento | CA | 95811 | |
| 4972688 | Birkel, Matthew | ADDRESS ON FILE | | | | |
| 6065948 | Birkel, Matthew | ADDRESS ON FILE | | | | |
| 5938942 | BIRKENBEUL, ROGER | ADDRESS ON FILE | | | | |
| 4980446 | Birkeneder, Claude | ADDRESS ON FILE | | | | |
| 4940119 | Birkenstock Lighting Design, Birkenstock Inga | 1434 Lincoln Ave | San Rafael | CA | 94901 | |
| 7325044 | Birkes, Kevin | Kevin Birkes  or Janice Hildenbrand, , 461 Lilac Lane | Chico | CA | 95926 | |
| 4982998 | Birkhofer, Beatrice | ADDRESS ON FILE | | | | |
| 7481005 | Birkhofer, Laura Margaret | ADDRESS ON FILE | | | | |
| 4985695 | Birkhofer, Lawrence | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 861 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
862 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4965615 | Birkholz Sr., Collin Wayne | ADDRESS ON FILE | | | | |
| 4962795 | Birkholz, Andy Robert | ADDRESS ON FILE | | | | |
| 6147003 | BIRKLAND ROBERT K JR | ADDRESS ON FILE | | | | |
| 4984970 | Birkland, Inge | ADDRESS ON FILE | | | | |
| 7250255 | Birkland, Robert | ADDRESS ON FILE | | | | |
| 4998356 | Birmingham, Brett J. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174458 | BIRMINGHAM, BRETT J. | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174458 | BIRMINGHAM, BRETT J. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5008227 | Birmingham, Brett J. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998357 | Birmingham, Brett J. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937468 | Birmingham, Brett J.; Finesse Floor Covering, Inc. | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937470 | Birmingham, Brett J.; Finesse Floor Covering, Inc. | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937469 | Birmingham, Brett J.; Finesse Floor Covering, Inc. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4996534 | Birnbaum, Herbert | ADDRESS ON FILE | | | | |
| 4912500 | Birnbaum, Herbert Karl | ADDRESS ON FILE | | | | |
| 7985060 | BIRNHOLZ, KAREN | ADDRESS ON FILE | | | | |
| 6130023 | BIRNIE FRANK W JR TR | ADDRESS ON FILE | | | | |
| 4916954 | BIRNS INC | 1720 FISKE PLACE | OXNARD | CA | 93033-1863 | |
| 4980908 | Biro, Michael | ADDRESS ON FILE | | | | |
| 6133016 | BIROCZKY STEPHEN ANTHONY & CAROL YVETTE TR | ADDRESS ON FILE | | | | |
| 4938791 | BIROLO, LOUIEGINO | 1510 MAURO PIETRO DR | PETALUMA | CA | 94954 | |
| 4980796 | Birondo, Cynthia | ADDRESS ON FILE | | | | |
| 7978033 | Biroschak, Robert V. | ADDRESS ON FILE | | | | |
| 7978101 | Biroshack, Robert V. | ADDRESS ON FILE | | | | |
| 4945050 | BIRRIERIA RESTAURANT ESEILO COALCOMAN-MORENO, CECILIA | 10500 MERRITT ST | CASTROVILLE | CA | 95012 | |
| 6130978 | BIRTCHER JOANNE M TR | ADDRESS ON FILE | | | | |
| 7910052 | Birte Ann Bugelli & Emanuel Bugelli Jt Ten | ADDRESS ON FILE | | | | |
| 7151915 | Birth Bros, LLC | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 7169616 | Birtwell, Leslie Patricia | John N Demas, 701 Howe Ave, Suite A-1 | Sacramento | CA | 95825 | |
| 7267617 | Bisagno, Jeannie | ADDRESS ON FILE | | | | |
| 7187834 | Bisal Simandan | ADDRESS ON FILE | | | | |
| 7187834 | Bisal Simandan | ADDRESS ON FILE | | | | |
| 4935562 | Bisana, Lorrawe | 2399 Avenida de Guadalupe | Santa Clara | CA | 95054 | |
| 4981553 | Bischel, Gary | ADDRESS ON FILE | | | | |
| 4958806 | Bischel, Jason | ADDRESS ON FILE | | | | |
| 4972046 | Bischel, Katelyn Emily | ADDRESS ON FILE | | | | |
| 4928119 | BISCHEL, ROBERT | BARBARA BISCHEL, 34310 AVENUE 10 | MADERA | CA | 93636 | |
| 5866840 | Bischoff Homes, Inc. | ADDRESS ON FILE | | | | |
| 6142965 | BISCHOFF JERRY R TR & BISCHOFF MARY L TR | ADDRESS ON FILE | | | | |
| 6131341 | BISCHOFF JOCELYN & ED A JT | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7156745 | Bischoff, Mary L. | ADDRESS ON FILE | | | | |
| 6141353 | BISE NORMA A TR | ADDRESS ON FILE | | | | |
| 7466447 | Bise, Terry | ADDRESS ON FILE | | | | |
| 4943849 | Bisel, William | 8541 Lakewood Ave. | Cotati | CA | 94931 | |
| 4983257 | Bisellach, Andres | ADDRESS ON FILE | | | | |
| 7179091 | Bisetti, Richard Michael | ADDRESS ON FILE | | | | |
| 4985784 | Bish, Evelyn | ADDRESS ON FILE | | | | |
| 6149626 | Bish, Jim | ADDRESS ON FILE | | | | |
| 5864703 | Bishel, Brad | ADDRESS ON FILE | | | | |
| 6145404 | BISHOP CRISTY & BISHOP HARPER | ADDRESS ON FILE | | | | |
| 6134722 | BISHOP DENNIS D | ADDRESS ON FILE | | | | |
| 6133309 | BISHOP HARVEY J AND MARY ALICE | ADDRESS ON FILE | | | | |
| 7679775 | BISHOP HOCKMAN | ADDRESS ON FILE | | | | |
| 4928375 | BISHOP MD, ROY L | 100 INDEPENDENCE CIRCLE | CHICO | CA | 95973 | |
| 6145133 | BISHOP TODD WALTER | ADDRESS ON FILE | | | | |
| 4911814 | Bishop, Andrea | ADDRESS ON FILE | | | | |
| 4951821 | Bishop, Brent J | ADDRESS ON FILE | | | | |
| 4934538 | BISHOP, BRIAN | 529 SARABANDE AVE | BAKERSFIELD | CA | 93308 | |
| 4971566 | Bishop, Brian Thomas | ADDRESS ON FILE | | | | |
| 7159405 | BISHOP, CATHERINE JOHANNA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159405 | BISHOP, CATHERINE JOHANNA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7158791 | BISHOP, CRAIG | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7170829 | BISHOP, CRISTY ANN | ADDRESS ON FILE | | | | |
| 7170829 | BISHOP, CRISTY ANN | ADDRESS ON FILE | | | | |
| 4977866 | Bishop, Danny | ADDRESS ON FILE | | | | |
| 7258462 | Bishop, Debra | ADDRESS ON FILE | | | | |
| 5010288 | Bishop, Debra | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002572 | Bishop, Debra | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7271243 | Bishop, Debra Irene | ADDRESS ON FILE | | | | |
| 7271243 | Bishop, Debra Irene | ADDRESS ON FILE | | | | |
| 4990586 | Bishop, Donna | ADDRESS ON FILE | | | | |
| 7203371 | Bishop, Greg | ADDRESS ON FILE | | | | |
| 7170830 | BISHOP, HARPER PORTER | ADDRESS ON FILE | | | | |
| 7170830 | BISHOP, HARPER PORTER | ADDRESS ON FILE | | | | |
| 7181604 | Bishop, Hennesse | ADDRESS ON FILE | | | | |
| 7181604 | Bishop, Hennesse | ADDRESS ON FILE | | | | |
| 5979816 | Bishop, Holly | ADDRESS ON FILE | | | | |
| 4993874 | Bishop, Hugh | ADDRESS ON FILE | | | | |
| 4941906 | Bishop, James | 1467 MCKINNON AVE | SAN FRANCISCO | CA | 94124 | |
| 7168146 | BISHOP, JANET | ADDRESS ON FILE | | | | |
| 7476523 | Bishop, Jill | ADDRESS ON FILE | | | | |
| 4985719 | Bishop, Kirk | ADDRESS ON FILE | | | | |
| 4992003 | Bishop, Laura | ADDRESS ON FILE | | | | |
| 7230998 | Bishop, Leanna | ADDRESS ON FILE | | | | |
| 4956076 | Bishop, Linda | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4987743 | Bishop, Lynn | ADDRESS ON FILE | | | | |
| 5010289 | Bishop, Mackenzie | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002573 | Bishop, Mackenzie | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4964490 | Bishop, Marcus Bankston | ADDRESS ON FILE | | | | |
| 4954683 | Bishop, Marsha E | ADDRESS ON FILE | | | | |
| 4998043 | Bishop, Nancy | ADDRESS ON FILE | | | | |
| 4965881 | Bishop, Paul cameron | ADDRESS ON FILE | | | | |
| 4977040 | Bishop, Pauline | ADDRESS ON FILE | | | | |
| 4994243 | Bishop, Peggy | ADDRESS ON FILE | | | | |
| 4994804 | Bishop, Randy | ADDRESS ON FILE | | | | |
| 4993299 | Bishop, Robert | ADDRESS ON FILE | | | | |
| 6182603 | Bishop, Sheila | ADDRESS ON FILE | | | | |
| 7323468 | Bishop, Tara | ADDRESS ON FILE | | | | |
| 4992686 | Bishop, Thomas | ADDRESS ON FILE | | | | |
| 5010287 | Bishop, Todd | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002571 | Bishop, Todd | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7260815 | Bishop, Todd Walter | ADDRESS ON FILE | | | | |
| 7271639 | Bishop, Tommy L | ADDRESS ON FILE | | | | |
| 5007448 | Bishop, Val.Erie | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948136 | Bishop, Val.Erie | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948135 | Bishop, Val.Erie | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 7074231 | Bishop, Valerie Jean | ADDRESS ON FILE | | | | |
| 7074231 | Bishop, Valerie Jean | ADDRESS ON FILE | | | | |
| 4983731 | Bishop, William | ADDRESS ON FILE | | | | |
| 7152216 | Bishop, William | ADDRESS ON FILE | | | | |
| 4953109 | Bishop, William English | ADDRESS ON FILE | | | | |
| 5938943 | BISIO, CRISTINA | ADDRESS ON FILE | | | | |
| 4980635 | Bisko, John | ADDRESS ON FILE | | | | |
| 6133130 | BISMARK GROUP | ADDRESS ON FILE | | | | |
| 7239273 | BISMARK GROUP | ADDRESS ON FILE | | | | |
| 4950994 | Bismuth, Samuel | ADDRESS ON FILE | | | | |
| 5865719 | BISOM HORTICULTURE INC. | ADDRESS ON FILE | | | | |
| 4990333 | Bispo, Ronald | ADDRESS ON FILE | | | | |
| 4985517 | Bispo, Stanley | ADDRESS ON FILE | | | | |
| 4936381 | Biss, Deann | 1693 Mar West Steet | Tiburon | CA | 94920 | |
| 4962385 | Bissell Jr., Michael Keith | ADDRESS ON FILE | | | | |
| 6133387 | BISSELL SHELDON TRUSTEE | ADDRESS ON FILE | | | | |
| 6134628 | BISSELL SHELDON TRUSTEE ETAL | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 864 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 865 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6009663 | Bissell, Malinda Ann; Annie Sierra Curtis (Norfolk); Truelock, Jennifer Leann (Joses); Truelock, Jamieson, as trustee of the Annie Sierra Curtis Trust (Ashton) | CO-COUNSEL, 525 B STREET, SUITE 1500 | SAN DIEGO | CA | 92101 | |
| 6009662 | Bissell, Malinda Ann; Annie Sierra Curtis (Norfolk); Truelock, Jennifer Leann (Joses); Truelock, Jamieson, as trustee of the Annie Sierra Curtis Trust (Ashton) | ELLIOT ADLER, 402 W BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 6009661 | Bissell, Malinda Ann; Annie Sierra Curtis (Norfolk); Truelock, Jennifer Leann (Joses); Truelock, Jamieson, as trustee of the Annie Sierra Curtis Trust (Ashton) | GERALD SINGLETON, 115 WEST PLAZA STREET | SOLANA BEACH | CA | 92075 | |
| 7202429 | Bissell, Nicole R. | M. Elizabeth Graham, 123 Justison Street | Wilmington | DE | 19801 | |
| 7465681 | BISSEMBER, ROY A. | ADDRESS ON FILE | | | | |
| 7475917 | Bisset, Millie A. | ADDRESS ON FILE | | | | |
| 4941555 | Bissmeyer, Debbie | P.O. Box 961 | Mariposa | CA | 95338 | |
| 4913728 | Bisson, Barrie | ADDRESS ON FILE | | | | |
| 4939175 | Bisson, Calvert | 6907 Wise Roas | Auburn | CA | 95603 | |
| 4934546 | Bistro, Shiki | PO Box 7276 | San Carlos | CA | 94070 | |
| 5866870 | Biswas, Sanjit | ADDRESS ON FILE | | | | |
| 5987692 | BIT Holdings Nine Inc-888 San Mateo AptsBIT HOldin, BIT Holdings Sixty Nine Inc | 888 N San Mateo Dr, House B | San Mateo | CA | 94401 | |
| 4939360 | BIT Holdings Nine Inc-888 San Mateo AptsBIT HOldin, BIT Holdings Sixty Nine Inc | 888 N San Mateo Dr | San Mateo | CA | 94401 | |
| 4916955 | BIT STEWSYSTEMS US INC | 800 WEST EL CAMINO REAL STE 18 | MOUNTAIN VIEW | CA | 94040 | |
| 7772139 | BITA E NIKRAVESH | C/O BITA RYAN, 4392 DORKING CT | SACRAMENTO | CA | 95864-6150 | |
| 5866871 | BITA, ION | ADDRESS ON FILE | | | | |
| 7339819 | Bitanga, Randolf A | ADDRESS ON FILE | | | | |
| 7481541 | Biteng, Virginia | ADDRESS ON FILE | | | | |
| 7174926 | Bitker Family Trust (Trustee: Michael Bitker) | ADDRESS ON FILE | | | | |
| 7174926 | Bitker Family Trust (Trustee: Michael Bitker) | ADDRESS ON FILE | | | | |
| 7174926 | Bitker Family Trust (Trustee: Michael Bitker) | ADDRESS ON FILE | | | | |
| 7274571 | Bitker, Gwen | ADDRESS ON FILE | | | | |
| 7248142 | Bitker, Matthew | ADDRESS ON FILE | | | | |
| 4946921 | Bitker, Michael | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4946922 | Bitker, Michael | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4946920 | Bitker, Michael | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4989472 | Bitle, Dennis | ADDRESS ON FILE | | | | |
| 4941845 | BIT-Regonini, Todd | 901 Mariners Avenue Blvd, 7th floor | San Mateo | CA | 94404 | |
| 7940360 | BITRONICS LLC | 261 BROHEAD RD | BETHLEHEM | PA | 18107 | |
| 6065950 | BITRONICS LLC, c/o GEO E HONN CO INC | 261 BROHEAD RD | BETHLEHEM | PA | 18107 | |
| 7327998 | Bitt, Unadel | ADDRESS ON FILE | | | | |
| 7327998 | Bitt, Unadel | ADDRESS ON FILE | | | | |
| 6131280 | BITTAKER AMANDA M | ADDRESS ON FILE | | | | |
| 4984314 | Bittel, Jeanne | ADDRESS ON FILE | | | | |
| 7960976 | Bittenbender, Thomas T | ADDRESS ON FILE | | | | |
| 6135210 | BITTER HELENA ETAL | ADDRESS ON FILE | | | | |
| 7072741 | Bitter, Andriette | ADDRESS ON FILE | | | | |
| 4980570 | Bittick, Charlene | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4951791 | Bittick, Debbie | ADDRESS ON FILE | | | | |
| 4992432 | Bitting, Thomas | ADDRESS ON FILE | | | | |
| 7326961 | Bittles, Donna | ADDRESS ON FILE | | | | |
| 4982565 | Bittles, Norman | ADDRESS ON FILE | | | | |
| 7163359 | BITTNER, DONALD BLAKE | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4962457 | Bittner, George | ADDRESS ON FILE | | | | |
| 7459952 | Bittner, Jeanette | ADDRESS ON FILE | | | | |
| 4960538 | Bittner, Luke | ADDRESS ON FILE | | | | |
| 6065951 | Bittner, Luke | ADDRESS ON FILE | | | | |
| 7949859 | Bittner, Paul J | ADDRESS ON FILE | | | | |
| 4958013 | Bittner, Stephen A | ADDRESS ON FILE | | | | |
| 4944540 | Bitton, Patrick | P.O. Box 912 | Oregon house | CA | 95962 | |
| 5866872 | Bitwise at State Center | ADDRESS ON FILE | | | | |
| 4913949 | Bitz, Vincent V. | ADDRESS ON FILE | | | | |
| 7253764 | Bitzan, Gayle | ADDRESS ON FILE | | | | |
| 7824317 | BITZAN, JAYNE | ADDRESS ON FILE | | | | |
| 7824317 | BITZAN, JAYNE | ADDRESS ON FILE | | | | |
| 7214312 | Bitzan, Jayne | ADDRESS ON FILE | | | | |
| 4993079 | Biunno, Lucia | ADDRESS ON FILE | | | | |
| 7226996 | Bivens, Gina S. | ADDRESS ON FILE | | | | |
| 4952698 | Bivetto, Jon Andrew | ADDRESS ON FILE | | | | |
| 6142029 | BIVIN ROBERT & BIVIN KATRINA | ADDRESS ON FILE | | | | |
| 7165027 | BIVIN, HANNAH LILLY | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 7164708 | BIVIN, KATIE | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7164707 | BIVIN, ROBERT | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6065952 | Bivins, Michael | ADDRESS ON FILE | | | | |
| 4916957 | BIXBY SPE FINANCE 1 LLC | 1501 QUAIL ST STE 230 | NEWPORT BEACH | CA | 92660 | |
| 6140756 | BIXLER MARK F EST OF | ADDRESS ON FILE | | | | |
| 4939134 | Bixler, Clifford and Lise | 91 Country Estates Drive | Santa Cruz | CA | 95060 | |
| 6065953 | Bixler, Jenica | ADDRESS ON FILE | | | | |
| 7168400 | BIXLER, LARRY | ADDRESS ON FILE | | | | |
| 5016009 | Bixler, Larry | ADDRESS ON FILE | | | | |
| 7209243 | Bizjak, Frank | ADDRESS ON FILE | | | | |
| 4916958 | BIZNOWSE | 33 DEER TRAIL | LAFAYETTE | CA | 94549 | |
| 6013972 | BIZON GROUP INC | 800 AVENUE H | SAN FRANCISCO | CA | 94130 | |
| 4977115 | Bizon, George | ADDRESS ON FILE | | | | |
| 4916959 | BIZPHYX INC | 5700 COLCHESTER DR | PROSPER | TX | 75078 | |
| 6142969 | BIZZELL KENNETH J | ADDRESS ON FILE | | | | |
| 7166115 | BIZZELL, KENNETH | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7166115 | BIZZELL, KENNETH | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7243248 | Bizzle, Brett | ADDRESS ON FILE | | | | |
| 7257167 | Bizzle, Vanthy | ADDRESS ON FILE | | | | |
| 7160310 | B-J LIVING TRUST DATED JUNE 24, 2016 | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160310 | B-J LIVING TRUST DATED JUNE 24, 2016 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5866873 | BJ Perch Construction | ADDRESS ON FILE | | | | |
| 5866874 | BJ Perch Construction, Inc. | ADDRESS ON FILE | | | | |
| 5915979 | Bj Taylor | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5915978 | Bj Taylor | ADDRESS ON FILE | | | | |
| 5915976 | Bj Taylor | ADDRESS ON FILE | | | | |
| 5915977 | Bj Taylor | ADDRESS ON FILE | | | | |
| 5915980 | Bj Taylor | ADDRESS ON FILE | | | | |
| 7774868 | BJARNE SJO | KVITAVOLLSVEGEN 8A | SABOVIK | | 5454 | NORWAY |
| 5866875 | BJM CONSTRUCTION | ADDRESS ON FILE | | | | |
| 7161566 | BJORGE, JANICE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 6065970 | BJORK CONSTRUCTION CO INC | 4420 Enterprise Street | Fremont | CA | 94538 | |
| 7952347 | BJORK CONSTRUCTION CO INC | 4420 Enterprise Street | Fremont | CA | 95438-6307 | |
| 5822726 | Bjork Construction Co., Inc. | 4420 Enterprise Place | Fremont | CA | 94538 | |
| 5861558 | Bjork Construction Co., Inc. | Attn: Jean Bjork, 4420 Enterprise Place | Fremont | CA | 94538 | |
| 5861558 | Bjork Construction Co., Inc. | Law Office of Wayne A. Silver, 643 Bair Island Road, Suite 403 | Redwood City | CA | 94063 | |
| 6065980 | Bjork Construction Company, Inc. | 4420 Enterprise Street | Fremont | CA | 94538 | |
| 6141575 | BJORK STEPHEN W & JANE D | ADDRESS ON FILE | | | | |
| 6143688 | BJORKLUND KARL GUNNAR TR & BERBERICH ALICIA ANN TR | ADDRESS ON FILE | | | | |
| 7301957 | Bjorklund, Carol | ADDRESS ON FILE | | | | |
| 7296683 | Bjorklund, Chelsea Jewel | ADDRESS ON FILE | | | | |
| 7161759 | BJORKLUND, MICHAEL | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4984886 | Bjorklund, Richard | ADDRESS ON FILE | | | | |
| 7778111 | BJORN HITCH | 2408 BRENTWOOD PL | ALEXANDRIA | VA | 22306-2547 | |
| 7762265 | BJORN JOHANNES ANDERSON | 2714 70TH AVE SE | MERCER ISLAND | WA | 98040-2549 | |
| 4983880 | Bjornson, Edwin | ADDRESS ON FILE | | | | |
| 4939158 | BJORNSON, RANDY | 10285 N FOWLER AVE | CLOVIS | CA | 93619 | |
| 7181607 | Bjornstad 2006 Living Trust | ADDRESS ON FILE | | | | |
| 7181607 | Bjornstad 2006 Living Trust | ADDRESS ON FILE | | | | |
| 6145870 | BJORNSTAD FREDRIK TR & BJORNSTAD BARBARA L TR | ADDRESS ON FILE | | | | |
| 5005054 | Bjornstad, Barbara | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011886 | Bjornstad, Barbara | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7181605 | Bjornstad, Barbara | ADDRESS ON FILE | | | | |
| 7181605 | Bjornstad, Barbara | ADDRESS ON FILE | | | | |
| 5005055 | Bjornstad, Barbara | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005053 | Bjornstad, Barbara | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011887 | Bjornstad, Barbara | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005057 | Bjornstad, Fredrik | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011888 | Bjornstad, Fredrik | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7181606 | Bjornstad, Fredrik | ADDRESS ON FILE | | | | |
| 7181606 | Bjornstad, Fredrik | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5005058 | Bjornstad, Fredrik | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005056 | Bjornstad, Fredrik | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011889 | Bjornstad, Fredrik | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4963081 | Bjurstrom, Kalen Z | ADDRESS ON FILE | | | | |
| 7164967 | BJW c/o Chris and Kelsey Weir | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7164967 | BJW c/o Chris and Kelsey Weir | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street Suite 250 | San Francisco | CA | 94111 | |
| 5866876 | BK DEVELOPMENT CORP | ADDRESS ON FILE | | | | |
| 6012515 | BK JA HOLDINGS INC | 601 CENTURY PLAZA DR | HOUSTON | TX | 77073 | |
| 4916961 | BK JA HOLDINGS INC | DBA JA ELECTRONICS MFG CO, 13715 N PROMENADE BLVD | TEXAS | TX | 77477 | |
| 6065981 | BK JA HOLDINGS INC DBA JA ELECTRONICS MFG CO | 601 CENTURY PLAZA DR | HOUSTON | TX | 77073 | |
| 4938968 | BK Mill and Fixtures-BARCLAY, SANDRA | 37523 Sycamore St | newark | CA | 94560 | |
| 7168377 | BKC (Steven Chan) | ADDRESS ON FILE | | | | |
| 6065988 | BKD HOLDINGS, INC | 27363 Via Industria | Temecula | CA | 92590 | |
| 6065990 | BKF Engineers | 255 Shoreline Dr, Ste 200 | Redwood City | CA | 94065 | |
| 7150859 | BKF Engineers | Attn: Jean Chen, 225 Shoreline Dr, #200 | Redwood City | CA | 94065 | |
| 6013744 | BKS CAMBRIA LLC | 202 MONTE CHRISTO PLACE | CAMBRIA | CA | 93428 | |
| 4916964 | BKS CAMBRIA LLC | 202 Monte Cristo Place | Cambria | CA | 93428 | |
| 7185165 | BLAAUW, MARIUS | ADDRESS ON FILE | | | | |
| 4995712 | Blaauw, Michael | ADDRESS ON FILE | | | | |
| 4981917 | Blabon, D | ADDRESS ON FILE | | | | |
| 4933862 | Blachley, John | 852 Wikiup Drive | Santa Rosa | CA | 95403 | |
| 6065992 | BLACK & VEATCH CONSTRUCTION, INC | 5885 Meadow Road, Suite 700 | Lake Oswego | OR | 97035 | |
| 6065994 | Black & Veatch Construction, Inc | 5885 Meadows Rd, Suite 700 | Lake Oswego | OR | 97032 | |
| 6065997 | Black & Veatch Construction, Inc | 5885 Meadows Rd, Suite 700 | Lake Oswego | OR | 97035 | |
| 4916965 | BLACK & VEATCH CONSTRUCTION, INC | 8400 WARD PARKWAY | KANSAS CITY | MO | 64114 | |
| 6182378 | Black & Veatch Construction, Inc. | David C. Mendelsohn, Division Financial Officer, Power, 11401 Lamar Avenue | Overland Park | KS | 66211 | |
| 6182378 | Black & Veatch Construction, Inc. | David C. Mendelsohn, Division Financial Officer, Power, Black & Veatch Construction, Inc., 11401 Lamar Avenue | Overland Park | KS | 66211 | |
| 6182378 | Black & Veatch Construction, Inc. | Husch Blackwell LLP, Michael D. Fielding, 4801 Main Street, Suite 1000 | Kansas City | MO | 64112 | |
| 6182378 | Black & Veatch Construction, Inc. | Jeffrey J. Stamm, Division Financial Officer, Telecom, 6800 W. 115th Street | Overland Parak | KS | 62111 | |
| 6066308 | Black & Veatch Corporation | 11401 Lamar Avenue | Overland Park | KS | 66211 | |
| 6066310 | Black & Veatch Corporation | 5885 Meadow Road, Suite 700 | Lake Oswego | OR | 97035 | |
| 6180441 | Black & Veatch Corporation | Angela Hoffman, Division Financial Officer, Water, 8400 Ward Parkway | Kansas City | MO | 64114 | |
| 7992344 | Black & Veatch Corporation | Angela Hoffman, Division Financial Officer, Water, Black & Veatch Corporation, 8400 Ward Parkway | Kansas City | MO | 64114 | |
| 6180441 | Black & Veatch Corporation | Husch Blackwell LLP, Michael D. Fielding, 4801 Main Street, Suite 1000 | Kansas City | MO | 64112 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6180441 | Black & Veatch Corporation | Jeffrey J. Stamm, Division Financial Officer-Telecom, 6800 W. 115th Street | Overland Park | KS | 66211 | |
| 7992344 | Black & Veatch Corporation | Michael D. Fielding, Husch Blackwell LLP , 4801 Main Street, Suite 1000 | Kansas City | MO | 64112 | |
| 5981628 | Black Bear Diner, Trujillo, Olga | 1703 E Yosemite Ave | Manteca | CA | 95336 | |
| 4916967 | BLACK BOX CORP | 1000 PARK DRIVE | LAWRENCE | PA | 15055 | |
| 5992357 | Black Box Network Services-Wilson, Sue | 5742 Hillbright Circle | San Jose | CA | 95123 | |
| 6145181 | BLACK BRENNA L | ADDRESS ON FILE | | | | |
| 4916968 | BLACK BUTTE UNION ELEMENTARY SCHOOL | 7752 PONDEROSA WAY | SHINGLETOWN | CA | 96088 | |
| 5866877 | BLACK CREEK BUILDERS | ADDRESS ON FILE | | | | |
| 6132231 | BLACK DARRELL | ADDRESS ON FILE | | | | |
| 5866878 | Black Diamond Land Investors, LLC | ADDRESS ON FILE | | | | |
| 6143943 | BLACK DONALD J & STEINERT MICHELE L | ADDRESS ON FILE | | | | |
| 4916969 | BLACK EMPLOYEES ASSOCIATION | OF PACIFIC GAS AND ELECTRIC, ATTENTION: JOYCE IBARDOLASA, 245 MARKET ST M/C N12F | SAN FRANCISCO | CA | 94105 | |
| 6146832 | BLACK FAMILY LLC | ADDRESS ON FILE | | | | |
| 6066311 | BLACK GOLD PARTNERS 2 INC - 301 GATEWAY DR | 1111 W El Camino Real, Suite 135 | Sunnyvale | CA | 94087 | |
| 6116317 | Black Hills Energy | Attn: An officer, managing or general agent, P O Box 1400 | Rapid City | SD | 57709 | |
| 6116318 | Black Hills Energy | Attn: Bill Stephens, Mgr., Compl Codes & Stds Todd Jacobs, 7001 Mt. Rushmore Road | Rapid City | SD | 57709-1400 | |
| 4969789 | Black III, Calvin S | ADDRESS ON FILE | | | | |
| 5866879 | Black Mountain Construction Develop | ADDRESS ON FILE | | | | |
| 6139431 | BLACK MOUNTAIN DEVELOPERS LLC | ADDRESS ON FILE | | | | |
| 7175875 | Black Mountain Developers LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7462699 | Black Mountain Developers LLC | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7175875 | Black Mountain Developers LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5866881 | BLACK MOUNTAIN DEVELOPMENT | ADDRESS ON FILE | | | | |
| 5866880 | BLACK MOUNTAIN DEVELOPMENT | ADDRESS ON FILE | | | | |
| 6066312 | BLACK MOUNTAIN HOLDINGS LLC - 3583 INVESTMENT BLVD | 1265 S CABERNET CIR | ANAHEIM | CA | 92804 | |
| 6066313 | BLACK MOUNTAIN HOLDINGS LLC - 4511 WILLOW RD | 1265 S Cabernet Cir | Anaheim | CA | 92804 | |
| 6066314 | BLACK MOUNTAIN HOLDINGS LLC - 5976 W LAS POSITAS B | 1265 S Cabernet Cir | Anaheim | CA | 92804 | |
| 6066315 | BLACK MOUNTAIN HOLDINGS LLC - 5994 W LAS POSITAS B | 1265 S. CABERNET CIRCLE | ANAHEIM | CA | 92801 | |
| 5866882 | BLACK MOUNTAIN INC | ADDRESS ON FILE | | | | |
| 7327455 | Black Oak Canyon, Inc | Dennis Reuynolds, 422 Larkfield Center #302 | SANTA ROSA | CA | 95403 | |
| 7327455 | Black Oak Canyon, Inc | Dennis Reynolds, President, Black Oak Canyon, Inc, 422 Larkfield Center, #302 | SANTA ROSA | CA | 95403 | |
| 5866883 | Black Oak Gallery | ADDRESS ON FILE | | | | |
| 4941345 | Black Oak Mine USD/Georgetown School-Winters, Kelley | PO Box 619079 | Roseville | CA | 95661 | |
| 6139293 | BLACK REED W & LESLIE LANPHERE | ADDRESS ON FILE | | | | |
| 7167388 | Black River Land Company, LLC | Dreyer Babich Buccola Wood Campora, LLC, Steven M. Campora, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7165752 | Black Rock Insurance Services | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165752 | Black Rock Insurance Services | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7972475 | Black Rock Large Cap Value | 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920003 | Black Rock Large Cap Value | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7920003 | Black Rock Large Cap Value | c/o ITC Trading Management Co., LLC, 109 N. Post Oak Lane, Suite 410 | Houston | TX | 77024 | |
| 7195305 | Black Tool Company | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195305 | Black Tool Company | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195305 | Black Tool Company | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7172999 | Black Viper Enterprises | Thomas Hutchins, 4787 Old Redwood Highway #104 | Santa Rosa | CA | 95403 | |
| 4916970 | BLACK VOICE FOUNDATION INC | 1201 University Ave STE 210 | RIVERSIDE | CA | 92507-4311 | |
| 4916971 | BLACK YOUTH LEADERSHIP PROJECT | PO Box 1763 | SACRAMENTO | CA | 95812 | |
| 7160299 | BLACK, AMY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160299 | BLACK, AMY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7249424 | Black, Arlinda | ADDRESS ON FILE | | | | |
| 4998136 | Black, Benjamin | ADDRESS ON FILE | | | | |
| 4914828 | Black, Benjamin Roy | ADDRESS ON FILE | | | | |
| 7273391 | Black, Brenna | ADDRESS ON FILE | | | | |
| 5010290 | Black, Brenna | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7273391 | Black, Brenna | ADDRESS ON FILE | | | | |
| 5002574 | Black, Brenna | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5938944 | Black, Bud | ADDRESS ON FILE | | | | |
| 4995657 | Black, Carol | ADDRESS ON FILE | | | | |
| 7246022 | Black, Chad | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7462384 | Black, Chelsea Michelle | ADDRESS ON FILE | | | | |
| 7462384 | Black, Chelsea Michelle | ADDRESS ON FILE | | | | |
| 5010291 | Black, Colleen | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002575 | Black, Colleen | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7273512 | Black, Colleen | ADDRESS ON FILE | | | | |
| 7273512 | Black, Colleen | ADDRESS ON FILE | | | | |
| 4940144 | BLACK, DEANNA | 1248 FOXWORTHY AVE | SAN JOSE | CA | 95118 | |
| 7981418 | BLACK, DIANNE DARRE | ADDRESS ON FILE | | | | |
| 7251801 | Black, Donald | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7164228 | BLACK, DONALD and STEINERT, MICHELE | Tad Shapiro, P.O. Box 5589 | Santa Rosa | CA | 95402 | |
| 7189773 | Black, Edward Joseph | ADDRESS ON FILE | | | | |
| 4970161 | Black, Enjoli C | ADDRESS ON FILE | | | | |
| 7207153 | Black, Gerald | ADDRESS ON FILE | | | | |
| 4995717 | Black, Gloria | ADDRESS ON FILE | | | | |
| 4988416 | Black, Gordon | ADDRESS ON FILE | | | | |
| 4934756 | BLACK, HARRY | 395 Selby | Morro Bay | CA | 93442 | |
| 7981302 | Black, Homer S. and Dianne D. | ADDRESS ON FILE | | | | |
| 7159406 | BLACK, JACOB JEROME | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 870 of 10156

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7159406 | BLACK, JACOB JEROME | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4993875 | Black, James | ADDRESS ON FILE | | | | |
| 5866884 | Black, Jeff | ADDRESS ON FILE | | | | |
| 4965534 | Black, Jeffrey J | ADDRESS ON FILE | | | | |
| 4991332 | Black, Jennifer | ADDRESS ON FILE | | | | |
| 4965958 | Black, Jeremy Adam | ADDRESS ON FILE | | | | |
| 5866885 | BLACK, JIM | ADDRESS ON FILE | | | | |
| 4960488 | Black, Joe Garrett | ADDRESS ON FILE | | | | |
| 4995896 | Black, John | ADDRESS ON FILE | | | | |
| 4965016 | Black, Joseph Larry | ADDRESS ON FILE | | | | |
| 7302938 | Black, Jr., Charles R. | ADDRESS ON FILE | | | | |
| 5979818 | Black, Judy | ADDRESS ON FILE | | | | |
| 6162784 | Black, Leslie | ADDRESS ON FILE | | | | |
| 7822876 | Black, Lisa | ADDRESS ON FILE | | | | |
| 7822876 | Black, Lisa | ADDRESS ON FILE | | | | |
| 5984542 | Black, Lynn | ADDRESS ON FILE | | | | |
| 4934175 | Black, Lynn | 389 Half Moon Lane | Daly City | CA | 94015 | |
| 4937427 | Black, Marcella | 136 Mattison Lane | Aptos | CA | 95003 | |
| 4991479 | Black, Margie | ADDRESS ON FILE | | | | |
| 4953034 | Black, Melissa | ADDRESS ON FILE | | | | |
| 7292962 | Black, Misty Michelle | ADDRESS ON FILE | | | | |
| 4976541 | Black, Patricia | ADDRESS ON FILE | | | | |
| 7258924 | Black, Phyllis Annette | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4913318 | Black, Rob Lee | ADDRESS ON FILE | | | | |
| 4985850 | Black, Robert | ADDRESS ON FILE | | | | |
| 4989301 | Black, Ronald | ADDRESS ON FILE | | | | |
| 7191942 | Black, Ryan | ADDRESS ON FILE | | | | |
| 4956496 | Black, Shayla Nicole | ADDRESS ON FILE | | | | |
| 6160569 | Black, Steven Russell | ADDRESS ON FILE | | | | |
| 7304084 | Black, Susan K | ADDRESS ON FILE | | | | |
| 7224437 | Black, Terry | c/o Serena Vartazarian @ Kabateck LLP, 633 W. 5th Street, Suite 3200 | Los Angeles | CA | 90071 | |
| 7191060 | Black, Terry | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200 | Los Angeles | CA | 90071 | |
| 7923997 | Black, Tery | ADDRESS ON FILE | | | | |
| 7923997 | Black, Tery | ADDRESS ON FILE | | | | |
| 7237317 | Black, Tiffany | ADDRESS ON FILE | | | | |
| 7190647 | BLACK, TIFFANY MARIE | ADDRESS ON FILE | | | | |
| 7190647 | BLACK, TIFFANY MARIE | ADDRESS ON FILE | | | | |
| 4992456 | Black, William | ADDRESS ON FILE | | | | |
| 5946021 | Black/CSAA, Lynn | P.O. Box 24523 | Oakland | CA | 94623-1523 | |
| 7297660 | Blackall, Aaron | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue | Sacramento | CA | 95825 | |
| 4916972 | BLACKBAUD INC | 2000 DANIEL ISLAND DR | CHARLESTON | SC | 29492 | |
| 7166220 | Blackbird Inn, LLC | Alison E Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 5854895 | Blackbird Vineyards, LLC | 831 Latour Court, Suite B1 | Napa | CA | 94558 | |
| 4934817 | Blackbird Vineyards-Polenske, Michael | 1330 Oak Knoll Ave | Napa | CA | 94558 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7940361 | BLACKBRIAR BATTERY, LLC (BLACKBRIAR) | 353 N. CLARK STREET 30TH FLOOR | CHICAGO | IL | 60654 | |
| 6066316 | Blackbriar Battery, LLC (Blackbriar) | ATTENTION: ACCOUNTS PAYABLE, 353 N. CLARK STREET, 30TH FLOOR | CHICAGO | IL | 60654 | |
| 7327156 | Blackburn , Ruth | ADDRESS ON FILE | | | | |
| 4916973 | BLACKBURN MANUFACTURING CO | 2139 VANDERLIP CT | PASO ROBLES | CA | 93446 | |
| 5866886 | BLACKBURN RANCH, LLC | ADDRESS ON FILE | | | | |
| 4969129 | Blackburn, Brigitte Safisha | ADDRESS ON FILE | | | | |
| 6124558 | Blackburn, Charles | ADDRESS ON FILE | | | | |
| 6124566 | Blackburn, Charles | ADDRESS ON FILE | | | | |
| 6124571 | Blackburn, Charles | ADDRESS ON FILE | | | | |
| 6124553 | Blackburn, Charles | ADDRESS ON FILE | | | | |
| 6124570 | Blackburn, Charles | ADDRESS ON FILE | | | | |
| 6124575 | Blackburn, Charles | ADDRESS ON FILE | | | | |
| 7308251 | Blackburn, Christine Joanne | ADDRESS ON FILE | | | | |
| 7906318 | BLACKBURN, DONNA L | ADDRESS ON FILE | | | | |
| 4987011 | Blackburn, Gordon | ADDRESS ON FILE | | | | |
| 4984741 | Blackburn, Helen | ADDRESS ON FILE | | | | |
| 7313889 | Blackburn, Joy Colleen | ADDRESS ON FILE | | | | |
| 7729887 | Blackburn, Joy Colleen | ADDRESS ON FILE | | | | |
| 7303357 | Blackburn, Jr., John K. | ADDRESS ON FILE | | | | |
| 4957770 | Blackburn, Julia A | ADDRESS ON FILE | | | | |
| 7239099 | Blackburn, Kathy | ADDRESS ON FILE | | | | |
| 7312347 | Blackburn, Mark R | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 6160838 | BLACKBURN, MICHAEL | ADDRESS ON FILE | | | | |
| 5938945 | Blackburn, Norman | ADDRESS ON FILE | | | | |
| 4974908 | Blackburn, Ross & Julie | 1596 E. Starpass Dr. | Fresno | CA | 93270-3447 | |
| 5006315 | Blackburn, Tami | 2329 Marina Blvd. | San Leandro | CA | 94577` | |
| 4955729 | Blackburn, Tami Jane | ADDRESS ON FILE | | | | |
| 6007846 | Blackburn, Tami v. PG&E | W. Zev Abramson, Esq., 3580 Wilshire Blvd., #1260 | Los Angeles | CA | 90010 | |
| 4950664 | Blackburn, Tracey Neal | ADDRESS ON FILE | | | | |
| 6114016 | Blackburn,Ross & Julie | ADDRESS ON FILE | | | | |
| 7159407 | BLACKBURNLONG, CATHY M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7190550 | Blackburnlong, Cathy M. | ADDRESS ON FILE | | | | |
| 7159407 | BLACKBURNLONG, CATHY M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4963757 | Blacker, Paul William | ADDRESS ON FILE | | | | |
| 4996246 | Blacker, Russell | ADDRESS ON FILE | | | | |
| 4912112 | Blacker, Russell Eugene | ADDRESS ON FILE | | | | |
| 7185158 | BLACKETER, JAMES E | ADDRESS ON FILE | | | | |
| 4916974 | BLACKFLY INVESTMENTS LLC | MOLECULAR TESTING LABS, 1475 S TYRELL LN | BOISE | ID | 83706-4044 | |
| 4965388 | Blackford, Jacob Jefferery | ADDRESS ON FILE | | | | |
| 4924125 | BLACKFORD, LAURA | 9986 MILLER LANE | MARYSVILLE | CA | 95901 | |
| 7327441 | Blackford, Tim A. | ADDRESS ON FILE | | | | |
| 7327441 | Blackford, Tim A. | ADDRESS ON FILE | | | | |
| 7327441 | Blackford, Tim A. | ADDRESS ON FILE | | | | |
| 6144249 | BLACKHAM DAVID & BLACKHAM LORI | ADDRESS ON FILE | | | | |
| 4962337 | Blackham, Clint | ADDRESS ON FILE | | | | |
| 6066318 | Blackham, Clint | ADDRESS ON FILE | | | | |
| 4975571 | Blackhart & Kline | 0628 PENINSULA DR, 14260 Black Eagle Ct. | Reno | NV | 89511 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6085566 | Blackhart & Kline | ADDRESS ON FILE | | | | |
| 7940362 | BLACKHART & KLINE | 14260 BLACK EAGLE CT. | RENO | NV | 89511 | |
| 4917226 | BLACKHART, BRUCE | MD, 1425 WEST H ST #200 | OAKDALE | CA | 95361 | |
| 6066320 | BLACKHAWK COUNTRY CLUB | 1725 RUTAN DRIVE | LIVERMORE | CA | 94551 | |
| 4916975 | BLACKHAWK COUNTRY CLUB | 599 BLACKHAWK CLUB DR | DANVILLE | CA | 94506 | |
| 6066321 | BLACKHAWK COUNTRY CLUB - 1098 EAGLE NEST PL | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 6066322 | BLACKHAWK COUNTRY CLUB - 9 TENNIS CLUB DR | 10011 S PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 4916976 | BLACKHAWK ENGAGEMENT SOLUTIONS INC | FKA PARAGO SERVICES CORP, 700 STATE HWY 121 BYPASS STE 2 | LEWISVILLE | TX | 75067 | |
| 4916977 | BLACKHAWK HOMEOWNERS ASSOCIATION | 4125 BLACKHAWK PLAZA CIRCLE #2 | DANVILLE | CA | 94506 | |
| 5866888 | blackjack farms equipment | ADDRESS ON FILE | | | | |
| 7290477 | Blacklock, John | ADDRESS ON FILE | | | | |
| 7184482 | Blacklock, Kathleen | ADDRESS ON FILE | | | | |
| 7184482 | Blacklock, Kathleen | ADDRESS ON FILE | | | | |
| 6139695 | BLACKMAN CAROL D | ADDRESS ON FILE | | | | |
| 7475852 | BLACKMAN, AMANDA | ADDRESS ON FILE | | | | |
| 7224429 | Blackman, Carol D. | ADDRESS ON FILE | | | | |
| 7484357 | Blackman, E. Amanda | ADDRESS ON FILE | | | | |
| 5992550 | Blackman, Matthew & Erlinda | ADDRESS ON FILE | | | | |
| 5866889 | BLACKMAN, MICHAEL | ADDRESS ON FILE | | | | |
| 7978298 | Blackmon, Airen | ADDRESS ON FILE | | | | |
| 7978298 | Blackmon, Airen | ADDRESS ON FILE | | | | |
| 4964156 | Blackmon, Bradley Scott | ADDRESS ON FILE | | | | |
| 7157130 | Blackmon, Carla | ADDRESS ON FILE | | | | |
| 4992612 | Blackmon, Catherine | ADDRESS ON FILE | | | | |
| 4977313 | Blackmon, Mildred | ADDRESS ON FILE | | | | |
| 4996725 | Blackmon, Myron | ADDRESS ON FILE | | | | |
| 4912794 | Blackmon, Myron Carl | ADDRESS ON FILE | | | | |
| 7291625 | Blackmon, Nola | ADDRESS ON FILE | | | | |
| 7282228 | Blackmon, Nola | ADDRESS ON FILE | | | | |
| 6171944 | Blackmon, Stephanie | ADDRESS ON FILE | | | | |
| 7071312 | Blackpine City Flats, LLC A DE Limited L, A DE Limited Liability CO | 8880 Cal Center Drive, Suite 350 | Sacramento | CA | 95826 | |
| 7912385 | Blackrock Aggregate Bond Index (BOLI 1) | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7912385 | Blackrock Aggregate Bond Index (BOLI 1) | Lincoln Financial Group, 150 N. Radnor-Chester Road | Radnor | PA | 19087-5221 | |
| 6066323 | BlackRock Financial Management, Inc | 400 Howard St | San Francisco | CA | 94105 | |
| 7911805 | BlackRock Group of Funds and Accounts | c/o Peter M. Saparoff, Esq.- Mintz Levin, One Financial Center | Boston | MA | 02111 | |
| 4933321 | BlackRock, Inc. | 40 E 52nd St | New York | NY | 10022 | |
| 7835262 | Blackshear, Gary J and Rosalyn R. | ADDRESS ON FILE | | | | |
| 4991887 | Blackshear, Ricky | ADDRESS ON FILE | | | | |
| 4991815 | Blacksher, Joe | ADDRESS ON FILE | | | | |
| 6183605 | Blacksher, Joe Louis | ADDRESS ON FILE | | | | |
| 6131538 | BLACKSHERE RONALD E & NORA C JT | ADDRESS ON FILE | | | | |
| 7681842 | BLACKSHERE, CATHERINE R | ADDRESS ON FILE | | | | |
| 7294033 | Blackshere, Nora | ADDRESS ON FILE | | | | |
| 7280743 | Blackshere, Ronald E. | ADDRESS ON FILE | | | | |
| 4964312 | Blackshire Jr., Harold Raymond | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4963889 | Blackshire, Harold Raymond | ADDRESS ON FILE | | | | |
| 7328165 | Blackson, Teresa C | ADDRESS ON FILE | | | | |
| 5803394 | BLACKSPRING RIDGE 1A - REC ONLY | 1134 SAINTE CATHERINE QUEST BU | MONTREAL | QC | H3B 1H4 | CANADA |
| 5807506 | BLACKSPRING RIDGE 1A - REC ONLY | Attn: David Sala, 345 Davis Road | Oakville | ON | L6JSXI | Canada |
| 5803395 | BLACKSPRING RIDGE 1B - REC ONLY | 1134 SAINTE CATHERINE QUEST BU | MONTREAL | QC | H3B 1H4 | CANADA |
| 5807507 | BLACKSPRING RIDGE 1B - REC ONLY | Attn: David Sala, 345 Davis Road | Oakville | ON | L6JSXI | Canada |
| 7822926 | Blacksten, Richard | ADDRESS ON FILE | | | | |
| 7822926 | Blacksten, Richard | ADDRESS ON FILE | | | | |
| 7860681 | BLACKSTONE ALT MULTI-STRATEGY SUB FUND IV L.L.C | 345 PARK AVENUE, 28TH FLOOR | NEW YORK, | NY | 10154 | |
| 7860682 | BLACKSTONE ALTERNATIVE INVESTMENT FUNDS PLC | 345 PARK AVENUE, 29TH FLOOR | NEW YORK | NY | 10154 | |
| 7857276 | Blackstone Alternative Investment Funds Plc | Caspian Capital, Attn: Susan Lancaster, 345 Park Ave, 28th Floor | New York | NY | 10154 | |
| 7857277 | Blackstone Alternative Multi-Strategy Sub Fund IV L.L.C. | Caspian Capital, Attn: Susan Lancaster, 345 Park Ave, 28th Floor | New York | NY | 10154 | |
| 7952348 | Blackstone Asphalt Ltd, C/O Paul Custa | 18432 Donna Lane | Perris | CA | 92570 | |
| 4916978 | BLACKSTONE CONSULTING INC | 11726 SAN VINCENTE BLVD STE 550 | LOS ANGELES | CA | 90049 | |
| 4916979 | BLACKSTONE GROUP LTD | 137 SUMMER SEAT LN | PITTSBURGH | PA | 15237-1090 | |
| 6133947 | BLACKSTONE MINES INC | ADDRESS ON FILE | | | | |
| 4916980 | BLACKSTONE TECHNOLOGY GROUP | 150 CALIFORNIA ST 9TH FL | SAN FRANCISCO | CA | 94111 | |
| 7219911 | Blackstone, Penny Lee | ADDRESS ON FILE | | | | |
| 5864241 | Blackwell Interconnection (Q0023WD) | ADDRESS ON FILE | | | | |
| 4985049 | Blackwell Jr., Thomas L | ADDRESS ON FILE | | | | |
| 7913153 | Blackwell Partners LC - Series A (Nantahala sub-account) | 280 South Mangum Street, Suite 210 | Durham | NC | 27701 | |
| 7913153 | Blackwell Partners LC - Series A (Nantahala sub-account) | Nantahala Capital Management, LLC, Chief Operating Officer / Chief Compliance Officer, Paul Rehm, 130 Main St. 2nd Floor | New Canaan | CT | 06840 | |
| 7916464 | Blackwell Partners LLC - Series A - Hound subaccount | 280 South Mangum Street, Suite 210 | Durham | NC | 27701 | |
| 7913039 | Blackwell Partners LLC - Series A (Nantahala sub-account) | 280 South Mangum Street, Suite 210 | Durham | NC | 27701 | |
| 7913039 | Blackwell Partners LLC - Series A (Nantahala sub-account) | Nantahala Capital Management, LLC, Chief Compliance Officer / Chief Compliance Officer, Paul Eugene Rehm, 130 Main St. 2nd Floor | New Canaan | CT | 06840 | |
| 7471628 | Blackwell Revocable Inter Vivos Trust | ADDRESS ON FILE | | | | |
| 7471628 | Blackwell Revocable Inter Vivos Trust | ADDRESS ON FILE | | | | |
| 5807508 | Blackwell Solar | Attn: Katie Reeves, Southern Power Company, 3535 Colonade Parkway, Bin S-950-EC | Birmingham | AL | 35243 | |
| 5861867 | Blackwell Solar c/o Southern Power Company | Attn: Elliott Spencer, 30 Ivan Allen Jr. Blvd, BIN SC1104 | Atlanta | GA | 30308 | |
| 5861867 | Blackwell Solar c/o Southern Power Company | Troutman Sanders LLP, Attn: Harris B. Winsberg, Matt G. Roberts, 600 Peachtree St NE Suite 3000 | Atlanta | GA | 30308 | |
| 5864242 | Blackwell Solar Park (Q705) | ADDRESS ON FILE | | | | |
| 7220421 | Blackwell Solar, LLC c/o Southern Power Company | Southern Power Company, Attn: Elliott Spencer, 30 Ivan Allen Jr. Blvd, BIN SC1104 | Atlanta | GA | 30308 | |
| 7220421 | Blackwell Solar, LLC c/o Southern Power Company | Troutman Sanders LLP, Attn: Harris B. Winsberg, Esq., Matthew G. Roberts, Esq., 600 Peachtree St. NE, Suite 3000 | Atlanta | GA | 30308 | |
| 4932529 | Blackwell Solar, LLC. | 3535 Colonade Parkway, Bin S-950-EC | Birmingham | AL | 35243 | |
| 6118782 | Blackwell Solar, LLC. | John Spratley, Southern Power Company, 3535 Colonade Parkway, Bin S-950-EC | Birmingham | AL | 35243 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6066326 | Blackwell Solar, LLC. | Southern Power Company, 3535 Colonade Parkway, Bin S-950-EC | Birmingham | AL | 35243 | |
| 4977884 | Blackwell, Betsy | ADDRESS ON FILE | | | | |
| 7309985 | Blackwell, Clayden Nathaniel | ADDRESS ON FILE | | | | |
| 7310691 | Blackwell, Corina Marie | ADDRESS ON FILE | | | | |
| 4911483 | Blackwell, Desean Robert | ADDRESS ON FILE | | | | |
| 4954243 | Blackwell, Desean Robert | ADDRESS ON FILE | | | | |
| 7179130 | Blackwell, Dorothy Jean | ADDRESS ON FILE | | | | |
| 4966372 | Blackwell, Ingrid L | ADDRESS ON FILE | | | | |
| 4989426 | Blackwell, Jan | ADDRESS ON FILE | | | | |
| 7337780 | Blackwell, Mark R. | ADDRESS ON FILE | | | | |
| 4960762 | Blackwell, Nick Alan | ADDRESS ON FILE | | | | |
| 7916331 | Blackwell, Nicole | ADDRESS ON FILE | | | | |
| 4937582 | BLACKWELL, SUE | 18650 Morco Rd | Prunedale | CA | 93907 | |
| 6130090 | BLACKWOOD THOMAS H TR | ADDRESS ON FILE | | | | |
| 4988557 | Blackwood, Bobette | ADDRESS ON FILE | | | | |
| 4980660 | Blackwood, Tom | ADDRESS ON FILE | | | | |
| 4916981 | BLADE ENERGY PARTNERS LTD | 2600 NETWORK BLVD STE 550 | FRISCO | TX | 75034 | |
| 4916982 | BLADE FOOTBALL CLUB | PO Box 1992 | BAKERSFIELD | CA | 93303 | |
| 6163970 | Blade Sr, Herman Ray | ADDRESS ON FILE | | | | |
| 7936565 | Blades, Linda | ADDRESS ON FILE | | | | |
| 7327708 | Bladorn, Steve | ADDRESS ON FILE | | | | |
| 4915019 | Blaevoet, Michael | ADDRESS ON FILE | | | | |
| 7275762 | Blaford, Sharon | Frantz Law Group, APLC, James P Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7242448 | Blaford, Steven | ADDRESS ON FILE | | | | |
| 7201563 | Blaga, Dan | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B | Chico | CA | 95928 | |
| 7213784 | Blaga, Lois E. | ADDRESS ON FILE | | | | |
| 4982354 | Blagg, Terry | ADDRESS ON FILE | | | | |
| 4916983 | BLAGGS FOOD SERVICE LLC | PO Box 1000 | DIAMOND SPRINGS | CA | 95619 | |
| 6072907 | BLAHA, Carl | ADDRESS ON FILE | | | | |
| 4975893 | BLAHA, CARL | 3676 LAKE ALMANOR DR, 21117 Brush Road | Los Gatos | CA | 95033 | |
| 5866890 | Blaha, Jennifer | ADDRESS ON FILE | | | | |
| 7679776 | BLAINE B BRENDE | ADDRESS ON FILE | | | | |
| 7679777 | BLAINE E THOMPSON | ADDRESS ON FILE | | | | |
| 7679778 | BLAINE JOHNSON | ADDRESS ON FILE | | | | |
| 7774221 | BLAINE K SANTOS | 66450 PARKFIELD COALINGA RD | SAN MIGUEL | CA | 93451-9774 | |
| 7679779 | BLAINE M SPYRES | ADDRESS ON FILE | | | | |
| 7140914 | Blaine Patrick Westfall | ADDRESS ON FILE | | | | |
| 7140914 | Blaine Patrick Westfall | ADDRESS ON FILE | | | | |
| 7772074 | BLAINE R NEWNHAM | PO BOX 484 | INDIANOLA | WA | 98342-0484 | |
| 6015466 | Blaine Spears or Vanessa Stenz | ADDRESS ON FILE | | | | |
| 6066344 | Blaine Tech Services, Inc | 1680 Rogers Avenue | San Jose | CA | 95112 | |
| 5903220 | Blaine Westfall | ADDRESS ON FILE | | | | |
| 5910294 | Blaine Westfall | ADDRESS ON FILE | | | | |
| 5907121 | Blaine Westfall | ADDRESS ON FILE | | | | |
| 7679780 | BLAINE WILLIS | ADDRESS ON FILE | | | | |
| 7940363 | BLAINE WOOD | 1759 CANDELERO COURT | WALNUT CREEK | CA | 94598 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6012863 | BLAIR & HOLLY MICHAEL | ADDRESS ON FILE | | | | |
| 7141818 | Blair Christopher Landerville | ADDRESS ON FILE | | | | |
| 7141818 | Blair Christopher Landerville | ADDRESS ON FILE | | | | |
| 6066348 | BLAIR CHURCH & FLYNN CONSULTING | 451 Clovis Avenue, Suite 200 | Clovis | CA | 93612 | |
| 7952350 | BLAIR CHURCH & FLYNN CONSULTING | 451 Clovis Avenue | Clovis | CA | 93612 | |
| 7171607 | Blair Church & Flynn Consulting Engineers Inc. | Attn: Adam Holt, 451 Clovis Avenue, Ste. 200 | Clovis | CA | 93612 | |
| 7171607 | Blair Church & Flynn Consulting Engineers Inc. | J. Jackson Waste, 5260 N. Palm Ave, Ste. 421 | Fresno | CA | 93704 | |
| 6066350 | BLAIR CHURCH & FLYNN CONSULTING, ENGINEERS INC | 451 CLOVIS AVE STE 200 | CLOVIS | CA | 93612 | |
| 7679781 | BLAIR D KOTT & | ADDRESS ON FILE | | | | |
| 6140860 | BLAIR DONALD & BLAIR NANCY | ADDRESS ON FILE | | | | |
| 7679782 | BLAIR KARSCH | ADDRESS ON FILE | | | | |
| 6141415 | BLAIR KENNETH WAYNE | ADDRESS ON FILE | | | | |
| 5915982 | Blair Maness | ADDRESS ON FILE | | | | |
| 7187835 | Blair Maness | ADDRESS ON FILE | | | | |
| 7187835 | Blair Maness | ADDRESS ON FILE | | | | |
| 5915984 | Blair Maness | ADDRESS ON FILE | | | | |
| 5915981 | Blair Maness | ADDRESS ON FILE | | | | |
| 5915983 | Blair Maness | ADDRESS ON FILE | | | | |
| 5915985 | Blair Maness | ADDRESS ON FILE | | | | |
| 6143153 | BLAIR MARLENE C TR ET AL | ADDRESS ON FILE | | | | |
| 5866891 | Blair Porteous | ADDRESS ON FILE | | | | |
| 7940364 | BLAIR STRATFORD | 2786 BIG SPRINGS ROAD | RENO | NV | 89511 | |
| 7679783 | BLAIR T MANWELL | ADDRESS ON FILE | | | | |
| 6132690 | BLAIR TERRY & CAROL | ADDRESS ON FILE | | | | |
| 6134394 | BLAIR WILMA E | ADDRESS ON FILE | | | | |
| 4983915 | Blair, Alice | ADDRESS ON FILE | | | | |
| 7192301 | Blair, Amy | ADDRESS ON FILE | | | | |
| 7186050 | BLAIR, AMY LEE | ADDRESS ON FILE | | | | |
| 7186050 | BLAIR, AMY LEE | ADDRESS ON FILE | | | | |
| 7462419 | Blair, Barbara A | ADDRESS ON FILE | | | | |
| 7462419 | Blair, Barbara A | ADDRESS ON FILE | | | | |
| 7336737 | Blair, Brittany | ADDRESS ON FILE | | | | |
| 7200555 | Blair, Carol Richutti | ADDRESS ON FILE | | | | |
| 4972610 | Blair, Christina | ADDRESS ON FILE | | | | |
| 6066399 | Blair, Church & Flynn Consulting Engineers | 451 Clovis Avenue, Suite 200 | Clovis | CA | 93612 | |
| 6066401 | Blair, Church & Flynn Consulting Engineers | Dave Mowry, President & CEO, 451 Clovis Avenue, Suite 200 | Clovis | CA | 93612 | |
| 4935028 | Blair, Cindy | 1020 Avalon Drive | Lemoore | CA | 93245 | |
| 4944228 | Blair, Colleen | 5921 Debbie Lane | Paradise | CA | 95969 | |
| 4970571 | Blair, Dan | ADDRESS ON FILE | | | | |
| 7170678 | BLAIR, DANIEL | ADDRESS ON FILE | | | | |
| 4980686 | Blair, Earl | ADDRESS ON FILE | | | | |
| 5938946 | Blair, Heather | ADDRESS ON FILE | | | | |
| 4982983 | Blair, Jack | ADDRESS ON FILE | | | | |
| 7697748 | BLAIR, JANICE MARIE | ADDRESS ON FILE | | | | |
| 4941604 | Blair, Jason & Shallyn | 11317 Maureen Way | Grass Valley | CA | 95949 | |
| 5938947 | Blair, Juan | ADDRESS ON FILE | | | | |
| 7185695 | BLAIR, LINDA ANN | ADDRESS ON FILE | | | | |
| 7185695 | BLAIR, LINDA ANN | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7203617 | Blair, Matthew Abram | ADDRESS ON FILE | | | | |
| 7186052 | BLAIR, MATTHEW ABRAM | Elliot Adler, 402 WEST BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7186052 | BLAIR, MATTHEW ABRAM | Elliot Adler, Attorney, , Adler Law Group, APLC, 402 West Broadway, Ste. 860 | San Diego | CA | 92101 | |
| 4983258 | Blair, Richard | ADDRESS ON FILE | | | | |
| 4992380 | Blair, Robert | ADDRESS ON FILE | | | | |
| 4981315 | Blair, Robert | ADDRESS ON FILE | | | | |
| 4993569 | Blair, Susan | ADDRESS ON FILE | | | | |
| 7191717 | Blair, Terry William | ADDRESS ON FILE | | | | |
| 4916986 | BLAIR-MARTIN CO INC | 1500 E BURNETT ST | SIGNAL HILL | CA | 90755 | |
| 7679784 | BLAIS WILLIAM HURST | ADDRESS ON FILE | | | | |
| 4968629 | Blais, Eric M | ADDRESS ON FILE | | | | |
| 6066402 | Blais, Eric M | ADDRESS ON FILE | | | | |
| 4982754 | Blais, Ronald | ADDRESS ON FILE | | | | |
| 4981000 | Blais, Sharon | ADDRESS ON FILE | | | | |
| 7679785 | BLAISDELL WILLIS IV | ADDRESS ON FILE | | | | |
| 7175887 | BLAISDELL, PHILIP ZAHL | ADDRESS ON FILE | | | | |
| 7175887 | BLAISDELL, PHILIP ZAHL | ADDRESS ON FILE | | | | |
| 6171091 | Blaise, Mackenzy | ADDRESS ON FILE | | | | |
| 4976047 | BLAKE | 2985 HIGHWAY 147, 2053 IMELDA CT | REDDING | CA | 96001 | |
| 7198682 | Blake  Stratton | ADDRESS ON FILE | | | | |
| 7198682 | Blake  Stratton | ADDRESS ON FILE | | | | |
| 7198682 | Blake  Stratton | ADDRESS ON FILE | | | | |
| 7192631 | BLAKE ALMIRA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192631 | BLAKE ALMIRA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5866892 | BLAKE ALVIS AND MORE INC | ADDRESS ON FILE | | | | |
| 7462616 | Blake Ashley Walker | ADDRESS ON FILE | | | | |
| 7197572 | Blake Ashley Walker | ADDRESS ON FILE | | | | |
| 7197572 | Blake Ashley Walker | ADDRESS ON FILE | | | | |
| 7197572 | Blake Ashley Walker | ADDRESS ON FILE | | | | |
| 6012869 | BLAKE BALAJADIA | ADDRESS ON FILE | | | | |
| 5915987 | Blake Donald | ADDRESS ON FILE | | | | |
| 7184584 | Blake Donald | ADDRESS ON FILE | | | | |
| 7184584 | Blake Donald | ADDRESS ON FILE | | | | |
| 5915989 | Blake Donald | ADDRESS ON FILE | | | | |
| 5915986 | Blake Donald | ADDRESS ON FILE | | | | |
| 5915988 | Blake Donald | ADDRESS ON FILE | | | | |
| 5911051 | Blake Dunbar | ADDRESS ON FILE | | | | |
| 5943878 | Blake Dunbar | ADDRESS ON FILE | | | | |
| 5905626 | Blake Dunbar | ADDRESS ON FILE | | | | |
| 5912517 | Blake Dunbar | ADDRESS ON FILE | | | | |
| 5909084 | Blake Dunbar | ADDRESS ON FILE | | | | |
| 5911927 | Blake Dunbar | ADDRESS ON FILE | | | | |
| 7679786 | BLAKE E CUNNINGHAM | ADDRESS ON FILE | | | | |
| 7679787 | BLAKE F SCHOTT | ADDRESS ON FILE | | | | |
| 7679788 | BLAKE G MC DONALD | ADDRESS ON FILE | | | | |
| 7679789 | BLAKE HEROD | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7274569 | Blake Horn (Richard Horn, parent) | ADDRESS ON FILE | | | | |
| 7187836 | Blake Horn (Richard Horn, Parent) | ADDRESS ON FILE | | | | |
| 7187836 | Blake Horn (Richard Horn, Parent) | ADDRESS ON FILE | | | | |
| 4962343 | Blake Jr., Charles Gregory | ADDRESS ON FILE | | | | |
| 4979839 | Blake Jr., Orville | ADDRESS ON FILE | | | | |
| 7327127 | Blake Or Brenda Todd | ADDRESS ON FILE | | | | |
| 6066403 | Blake Page | 906 BEACH PARK BLVD | FOSTER CITY | CA | 94404 | |
| 7679790 | BLAKE R CHUN | ADDRESS ON FILE | | | | |
| 7933120 | BLAKE R PRUSINSKI.;. | 7399 BRIEF RD | KINGSTON | MI | 48741 | |
| 5866893 | BLAKE SANFORD CONSTRUCTION | ADDRESS ON FILE | | | | |
| 7153075 | Blake Scisinger | ADDRESS ON FILE | | | | |
| 7153075 | Blake Scisinger | ADDRESS ON FILE | | | | |
| 7153075 | Blake Scisinger | ADDRESS ON FILE | | | | |
| 7141789 | Blake Simone Grund | ADDRESS ON FILE | | | | |
| 7141789 | Blake Simone Grund | ADDRESS ON FILE | | | | |
| 7326632 | Blake T Williams | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7326632 | Blake T Williams | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6146540 | BLAKE TAGAN STUART TR & KITCHEN NATALIE SAVILLE HA | ADDRESS ON FILE | | | | |
| 7184308 | Blake Upton | ADDRESS ON FILE | | | | |
| 7184308 | Blake Upton | | | | | |
| 7217553 | Blake Upton as Trustee of The Blake and Pamela Upton Family Trust | ADDRESS ON FILE | | | | |
| 7679791 | BLAKE WADE JOHNSON | ADDRESS ON FILE | | | | |
| 4993985 | Blake, Bennie | ADDRESS ON FILE | | | | |
| 4966223 | Blake, Curtis George | ADDRESS ON FILE | | | | |
| 4986755 | Blake, Edward | ADDRESS ON FILE | | | | |
| 4989921 | Blake, Fred | ADDRESS ON FILE | | | | |
| 4968925 | Blake, Geoffrey Stephen | ADDRESS ON FILE | | | | |
| 4994379 | Blake, James | ADDRESS ON FILE | | | | |
| 7182939 | Blake, Janae Sisi | ADDRESS ON FILE | | | | |
| 7182939 | Blake, Janae Sisi | ADDRESS ON FILE | | | | |
| 4978276 | Blake, Joseph | ADDRESS ON FILE | | | | |
| 4958096 | Blake, Kevin R | ADDRESS ON FILE | | | | |
| 4996733 | Blake, Laura | ADDRESS ON FILE | | | | |
| 4924495 | BLAKE, LOVAE | 14 TISH TANG RD | HOOPA | CA | 95546 | |
| 5975618 | Blake, Lovae | ADDRESS ON FILE | | | | |
| 5981037 | Blake, Misty | ADDRESS ON FILE | | | | |
| 4936456 | Blake, Misty | PO Box 236 | Hoopa | CA | 95546 | |
| 4961626 | Blake, Ralph N. | ADDRESS ON FILE | | | | |
| 7252849 | Blake, Rita M. | ADDRESS ON FILE | | | | |
| 7159179 | BLAKE, RONNI | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7159179 | BLAKE, RONNI | Robert Thompson, Thompson Law Offices, P.C., 700 Airport Blvd., Ste. 160 | Burlingame | CA | 94010 | |
| 4971919 | Blake, Ryan Franklin | ADDRESS ON FILE | | | | |
| 4961977 | Blake, Shannon | ADDRESS ON FILE | | | | |
| 4977273 | Blake, Teddie | ADDRESS ON FILE | | | | |
| 4956267 | Blake, Veronica G | ADDRESS ON FILE | | | | |
| 6143272 | BLAKELEY NANCY R TR ET AL | ADDRESS ON FILE | | | | |
| 4988211 | Blakeley, Vickie | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6134805 | BLAKELY JAMES K TRUSTEE | ADDRESS ON FILE | | | | |
| 7301866 | Blakely, Aaron Alonzo | ADDRESS ON FILE | | | | |
| 7279081 | Blakely, Katherine L. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4959396 | Blakely, Malcolm H | ADDRESS ON FILE | | | | |
| 6066404 | Blakely, Robert | ADDRESS ON FILE | | | | |
| 5804344 | BLAKELY, ROBERT W | ADDRESS ON FILE | | | | |
| 4982713 | Blakely, Sandy | ADDRESS ON FILE | | | | |
| 7277921 | Blakely, Stephanie | ADDRESS ON FILE | | | | |
| 6131202 | BLAKEMAN MARK & SANDRA JT | ADDRESS ON FILE | | | | |
| 4982529 | Blakeman, William | ADDRESS ON FILE | | | | |
| 4996016 | Blakemore, Robert | ADDRESS ON FILE | | | | |
| 4911959 | Blakemore, Robert James | ADDRESS ON FILE | | | | |
| 4982231 | Blakemore, Ron | ADDRESS ON FILE | | | | |
| 4994729 | Blakeney, Richard | ADDRESS ON FILE | | | | |
| 6066406 | Blakenship, Leslie | ADDRESS ON FILE | | | | |
| 4935644 | Blake's Landing Farm-Hollis, Josh | 22188 Hwy 1 | Marshall | CA | 94940 | |
| 6066407 | BLAKE'S LANDING FARMS | PO Box 848 | Marshall | CA | 94940 | |
| 6118726 | Blake's Landing Farms, Inc. | Albert Straus, Blake's Landing Farms, Inc., PO Box 848 | Marshall | CA | 94940 | |
| 4932530 | Blake's Landing Farms, Inc. | PO Box 848 | Marshall | CA | 94940 | |
| 4941621 | Blake's Landing Farms, Inc.-Hollis, Josh | 22188 Hwy 1 | Marshall | CA | 94940 | |
| 4987315 | Blakesley, Joan | ADDRESS ON FILE | | | | |
| 4927978 | BLAKEWELL, RICHARD D | ADDRESS ON FILE | | | | |
| 4957984 | Blakey, Aaron | ADDRESS ON FILE | | | | |
| 4976890 | Blakey, Scott | ADDRESS ON FILE | | | | |
| 6159189 | Blakley, Darlene | ADDRESS ON FILE | | | | |
| 4987358 | Blakley, Dennis | ADDRESS ON FILE | | | | |
| 4997572 | Blakley, Jeanette | ADDRESS ON FILE | | | | |
| 4951914 | Blakley-Cole, Erin Michelle | ADDRESS ON FILE | | | | |
| 4977580 | Blakney, Verdie | ADDRESS ON FILE | | | | |
| 7233027 | Blalock Jr., John | ADDRESS ON FILE | | | | |
| 7224852 | Blalock, John L. | ADDRESS ON FILE | | | | |
| 4960778 | Blan, David Paul | ADDRESS ON FILE | | | | |
| 6066409 | Blan, David Paul | ADDRESS ON FILE | | | | |
| 4988856 | Blan, Eileen | ADDRESS ON FILE | | | | |
| 6132647 | BLANC JASMIN J & DANIEL R | ADDRESS ON FILE | | | | |
| 4979651 | Blanc, Gene | ADDRESS ON FILE | | | | |
| 4990080 | Blanc, Robert | ADDRESS ON FILE | | | | |
| 4993987 | Blanc, Steven | ADDRESS ON FILE | | | | |
| 5902165 | Blanca  Alvarez | ADDRESS ON FILE | | | | |
| 5909571 | Blanca  Alvarez | ADDRESS ON FILE | | | | |
| 5906186 | Blanca  Alvarez | ADDRESS ON FILE | | | | |
| 7169306 | Blanca Dolores Mendoza Hernandez | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169306 | Blanca Dolores Mendoza Hernandez | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7679792 | BLANCA GARCIA | ADDRESS ON FILE | | | | |
| 7192748 | BLANCA HARNWELL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192748 | BLANCA HARNWELL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7169257 | Blanca Heber Tucker | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169257 | Blanca Heber Tucker | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7141190 | Blanca Marina Munoz Fuentes | ADDRESS ON FILE | | | | |
| 7141190 | Blanca Marina Munoz Fuentes | ADDRESS ON FILE | | | | |
| 7679793 | BLANCA R GOMEZ | ADDRESS ON FILE | | | | |
| 7170610 | BLANCAS MIMS, ANGELICA KEOLANI | ADDRESS ON FILE | | | | |
| 7170610 | BLANCAS MIMS, ANGELICA KEOLANI | ADDRESS ON FILE | | | | |
| 7170615 | BLANCAS MIMS, MATIAS LAI'KU | ADDRESS ON FILE | | | | |
| 7170615 | BLANCAS MIMS, MATIAS LAI'KU | ADDRESS ON FILE | | | | |
| 4960725 | Blancas, Javier Martinez | ADDRESS ON FILE | | | | |
| 6144475 | BLANCHARD BEATRICE KINKEAD TR & BLANCHARD MALCOLM | ADDRESS ON FILE | | | | |
| 7940365 | BLANCHARD TRAINING & DEVELOPMENT | 125 STATE PL | ESCONDIDO | CA | 92029-1323 | |
| 4916987 | BLANCHARD TRAINING & DEVELOPMENT | INC THE KEN BLANCHARD COMPANIES, 125 STATE PL | ESCONDIDO | CA | 92029-1323 | |
| 6066412 | BLANCHARD TRAINING & DEVELOPMENT, INC THE KEN BLANCHARD COMPANIES | 125 STATE PL | ESCONDIDO | CA | 92029 | |
| 4957014 | Blanchard, Eric Michael | ADDRESS ON FILE | | | | |
| 8008821 | Blanchard, Jennifer | ADDRESS ON FILE | | | | |
| 5865650 | BLANCHARD, JEREMY | ADDRESS ON FILE | | | | |
| 6079242 | Blanchard, Jr.,  Robert | ADDRESS ON FILE | | | | |
| 4928121 | BLANCHARD, ROBERT | 12520 SANTA RITA RD | CAYUCOS | CA | 93430 | |
| 7244113 | Blanchard, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7940366 | BLANCHARD, ROBERT JR. | 2565 OLD CREEK RD | CAYUCOS | CA | 93430 | |
| 4992272 | Blanchard, Sym | ADDRESS ON FILE | | | | |
| 7679794 | BLANCHE A GAVIN | ADDRESS ON FILE | | | | |
| 7679795 | BLANCHE A WOOD | ADDRESS ON FILE | | | | |
| 7679796 | BLANCHE ANDERSON CLARK | ADDRESS ON FILE | | | | |
| 7679799 | BLANCHE CASARINO | ADDRESS ON FILE | | | | |
| 7679800 | BLANCHE CLARK | ADDRESS ON FILE | | | | |
| 7764539 | BLANCHE COHEN | 670 NORTHERN AVE | MILL VALLEY | CA | 94941-3934 | |
| 7320978 | Blanche H. Yates, as Trustee of Blanche H. Yates Trust, U/A dated January 4, 2018 | ADDRESS ON FILE | | | | |
| 7767495 | BLANCHE HALLER | 26 CRATETOWN RD | LEBANON | NJ | 08833-3008 | |
| 7679801 | BLANCHE M CULLEN & | ADDRESS ON FILE | | | | |
| 7679802 | BLANCHE M HESS | ADDRESS ON FILE | | | | |
| 7679803 | BLANCHE R RICHARDSON & JOAN R | ADDRESS ON FILE | | | | |
| 4977479 | Blanchet, Max | ADDRESS ON FILE | | | | |
| 6177219 | Blanchette, Janis L. | ADDRESS ON FILE | | | | |
| 4935018 | Blanchi, Serafino | 5530 Johnston Road | Pleasanton | CA | 94588 | |
| 4980682 | BLANCKART, BERNARD C | ADDRESS ON FILE | | | | |
| 5866894 | Blanco Construction Services | ADDRESS ON FILE | | | | |
| 4955856 | Blanco Simpson, Teresa | ADDRESS ON FILE | | | | |
| 4937505 | Blanco, Alice | 11023 Seymour Street | Castroville | CA | 95012 | |
| 4970290 | Blanco, Jordan Clay | ADDRESS ON FILE | | | | |
| 4951876 | Blanco, Jose Arturo | ADDRESS ON FILE | | | | |
| 6066415 | Blanco, Jose Arturo | ADDRESS ON FILE | | | | |
| 4983542 | Blanco, Juan | ADDRESS ON FILE | | | | |
| 5866895 | BLANCO, MARGARITA | ADDRESS ON FILE | | | | |
| 4968406 | Blanco, Mario | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 881 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4938863 | Blanco, Teodoro | 440 S Bayview Ave | San Jose | CA | 94086 | |
| 5981458 | Blanco, Teodoro | ADDRESS ON FILE | | | | |
| 5981458 | Blanco, Teodoro | ADDRESS ON FILE | | | | |
| 7275906 | Blanco-Castillo, Isaac D | ADDRESS ON FILE | | | | |
| 7275906 | Blanco-Castillo, Isaac D | ADDRESS ON FILE | | | | |
| 7333917 | Bland, Clayton C. | ADDRESS ON FILE | | | | |
| 4952923 | Bland, David | ADDRESS ON FILE | | | | |
| 6066416 | Bland, David | ADDRESS ON FILE | | | | |
| 7307384 | Bland, Donna | ADDRESS ON FILE | | | | |
| 4935227 | Bland, Karen | 141 Inverness Drive | Vallejo | CA | 94589 | |
| 5994221 | Bland, Karen | ADDRESS ON FILE | | | | |
| 7333912 | Bland, Laura Denice | ADDRESS ON FILE | | | | |
| 4960435 | Bland, Rodney Lamont | ADDRESS ON FILE | | | | |
| 7471653 | Bland, Vincent | ADDRESS ON FILE | | | | |
| 4954006 | Blandford, Daniel | ADDRESS ON FILE | | | | |
| 6066417 | Blandford, Daniel | ADDRESS ON FILE | | | | |
| 7340950 | Blandford, Thomas E. | ADDRESS ON FILE | | | | |
| 7175638 | Blandina German | ADDRESS ON FILE | | | | |
| 7175638 | Blandina German | ADDRESS ON FILE | | | | |
| 7175638 | Blandina German | ADDRESS ON FILE | | | | |
| 4958281 | Blandino Jr., Lino F | ADDRESS ON FILE | | | | |
| 4984177 | Blandon, Indiana | ADDRESS ON FILE | | | | |
| 4912979 | Blandon, Shirley Joan | ADDRESS ON FILE | | | | |
| 4941667 | Blandy, Carole | 30485 Corral Dr | Coarsegold | CA | 93614 | |
| 7192482 | BLANE ELLSWORTH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192482 | BLANE ELLSWORTH | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7199973 | BLANE ELLSWORTH, doing business as Napa Valley Weddings and Enchanting Elopements | ADDRESS ON FILE | | | | |
| 7199973 | BLANE ELLSWORTH, doing business as Napa Valley Weddings and Enchanting Elopements | ADDRESS ON FILE | | | | |
| 7933121 | BLANE R PHILLIPS.;. | 672 FALLING STAR DR | MARTINEZ | CA | 94553 | |
| 6131048 | BLANK DONALD H & LINDA ALETTO TR | ADDRESS ON FILE | | | | |
| 6146092 | BLANK GARY A TR & COOPER CAROLE L TR | ADDRESS ON FILE | | | | |
| 6169027 | Blank, Curt A | ADDRESS ON FILE | | | | |
| 5001424 | Blank, Donald | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5009629 | Blank, Donald | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5000264 | Blank, Gary | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000263 | Blank, Gary | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000265 | Blank, Gary | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 6185252 | Blank, Gary A. | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6185808 | Blank, Jeremy | ADDRESS ON FILE | | | | |
| 5001425 | Blank, Linda | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5009630 | Blank, Linda | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 6185813 | Blank, Rachel | ADDRESS ON FILE | | | | |
| 6185789 | Blank/Cooper Trust dated 9/7/2007 | ADDRESS ON FILE | | | | |
| 7159414 | BLANKENCHIP, DENNIS LEE ROBERT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159414 | BLANKENCHIP, DENNIS LEE ROBERT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7190358 | Blankenchip, Kalah Dawn | ADDRESS ON FILE | | | | |
| 7190358 | Blankenchip, Kalah Dawn | ADDRESS ON FILE | | | | |
| 7160858 | BLANKENCHIP, KAYLA DAWN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160858 | BLANKENCHIP, KAYLA DAWN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159415 | BLANKENCHIP, MARCIA DOLORES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159415 | BLANKENCHIP, MARCIA DOLORES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7158794 | BLANKENCHIP, NATHANIEL | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4934285 | Blankenheim, Anna | 14555 Surrey Junction Lane | Sutter Creek | CA | 95685 | |
| 4975219 | Blankenship | 3050 ALMANOR DRIVE WEST, 3050 Almanor Drive West | Canyon Dam | CA | 95923-9709 | |
| 7940367 | BLANKENSHIP | 3050 ALMANOR DRIVE WEST | CANYON DAM | CA | 95923 | |
| 6087064 | Blankenship | ADDRESS ON FILE | | | | |
| 6134183 | BLANKENSHIP ALICE | ADDRESS ON FILE | | | | |
| 6145043 | BLANKENSHIP CHRISTINE & SALTONSTALL ABIGAIL ET AL | ADDRESS ON FILE | | | | |
| 4949364 | Blankenship, Amanda | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949366 | Blankenship, Amanda | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 7171678 | Blankenship, Amanda | ADDRESS ON FILE | | | | |
| 4949365 | Blankenship, Amanda | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7236460 | Blankenship, Amber | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4995200 | Blankenship, Angele | ADDRESS ON FILE | | | | |
| 4958715 | Blankenship, Calvin T | ADDRESS ON FILE | | | | |
| 7164709 | BLANKENSHIP, CHRISTINE | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7074577 | Blankenship, Leslie | ADDRESS ON FILE | | | | |
| 4940643 | BLANKENSHIP, MARY BETH | 5700 N VALLEY RD | GREENVILLE | CA | 95947 | |
| 4944732 | BLANKENSHIP, ROBERT | 3861 GRIZZLE BLUFF | FERNDALE | CA | 95536 | |
| 7225073 | Blankenship, Steven  Leroy | ADDRESS ON FILE | | | | |
| 7276076 | Blankenship, Steven LeRoy | ADDRESS ON FILE | | | | |
| 7276076 | Blankenship, Steven LeRoy | ADDRESS ON FILE | | | | |
| 7823456 | Blankenship, Troy | ADDRESS ON FILE | | | | |
| 4950265 | Blankenship, William Sherman | ADDRESS ON FILE | | | | |
| 7960015 | Blankoff, Susan B | ADDRESS ON FILE | | | | |
| 7960015 | Blankoff, Susan B | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 883 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7986890 | BLANKOFF, SUSAN B. | ADDRESS ON FILE | | | | |
| 7986890 | BLANKOFF, SUSAN B. | ADDRESS ON FILE | | | | |
| 4954034 | Blanquie, Andrea Elizabeth | ADDRESS ON FILE | | | | |
| 4953439 | Blanquie, Jeremy Daniel | ADDRESS ON FILE | | | | |
| 4953577 | Blanquie, Joe | ADDRESS ON FILE | | | | |
| 4954166 | Blanquie, Ryan Robert | ADDRESS ON FILE | | | | |
| 7340992 | Blansfield, Sherry | ADDRESS ON FILE | | | | |
| 6009234 | BLANTON, BRIAN | ADDRESS ON FILE | | | | |
| 4983970 | Blanton, Carvaleen | ADDRESS ON FILE | | | | |
| 4983414 | Blanton, Daniel | ADDRESS ON FILE | | | | |
| 7190714 | BLANTON, JEFFREY | ADDRESS ON FILE | | | | |
| 4955512 | Blanton, Judith | ADDRESS ON FILE | | | | |
| 7161363 | BLANTON, ROBERT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161363 | BLANTON, ROBERT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7185329 | BLANTON, SHANE | ADDRESS ON FILE | | | | |
| 7469178 | Blanyer, Leah Haley | ADDRESS ON FILE | | | | |
| 7469178 | Blanyer, Leah Haley | ADDRESS ON FILE | | | | |
| 7318893 | Blanyer, Marissa | ADDRESS ON FILE | | | | |
| 7159417 | BLANYER, MARISSA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159417 | BLANYER, MARISSA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7316584 | Blanyer, Marissa K | ADDRESS ON FILE | | | | |
| 7316584 | Blanyer, Marissa K | ADDRESS ON FILE | | | | |
| 4916988 | BLARNEYSTONE INC | MARK T MCBRIDE, 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 4965964 | Blas, Joseph Earl | ADDRESS ON FILE | | | | |
| 7242280 | Blas, Joshua | ADDRESS ON FILE | | | | |
| 4923554 | BLASCZYK, JUDY | BLASCZYK PHYSICAL THERAPY, 3323 MISSION DR | SANTA CRUZ | CA | 95065 | |
| 4992090 | Blasdell, Barbara | ADDRESS ON FILE | | | | |
| 7164719 | BLASE, LESLIE | Matthew J Quinlan, 3223 Webster Street | San Francisco | CA | 94123 | |
| 7332752 | Blasher, Tanika | ADDRESS ON FILE | | | | |
| 7162211 | Blasket Holdings LLC | Attestor, c/o Craig Simon, Esq., 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 4973455 | Blasky, Kristine Joy | ADDRESS ON FILE | | | | |
| 4916989 | BLASON INDUSTRIES INC | 1830 S CALIFORNIA AVE | MONROVIA | CA | 91016 | |
| 4972392 | Blasquez, Jodiann | ADDRESS ON FILE | | | | |
| 4992740 | Blasquez, Steven | ADDRESS ON FILE | | | | |
| 4942876 | Blast 825-FERDINANDI, WENDY | PO BOX 14759 | SAN LUIS OBISPO | CA | 93406 | |
| 4916990 | BLAST CONTROL SYSTEMS LLC | PO Box 3335 | KILGORE | TX | 75663 | |
| 4916991 | BLASTING MATERIALS & EQUIPMENT INC | 8440 ROVANA CIRCLE STE 100 | SACRAMENTO | CA | 95828 | |
| 4959818 | Blatt, Michael | ADDRESS ON FILE | | | | |
| 4923808 | BLATTEL, KEVIN PETER | 833 KENSINGTON RD | EL CERRITO | CA | 94530 | |
| 4995142 | Blatter Jr., Raymond | ADDRESS ON FILE | | | | |
| 4975295 | Blatter, Teri | 1402 PENINSULA DR, 3608 Ghislaine Ct | Roseville | CA | 95747 | |
| 6077562 | Blatter, Teri | ADDRESS ON FILE | | | | |
| 4978734 | Blattler, Ernest | ADDRESS ON FILE | | | | |
| 4963544 | Blattler, Michael Ernest | ADDRESS ON FILE | | | | |
| 4983823 | Blattler, Paulette | ADDRESS ON FILE | | | | |
| 4983479 | Blattler, Rhoda | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6162770 | Blau Inc | Meredith Blau, President, 18250 Highway 128 | Calistoga | CA | 94515 | |
| 6162770 | Blau Inc | PO Box 1010 | Calistoga | CA | 94515-6010 | |
| 4952460 | Blau, Bret Michael | ADDRESS ON FILE | | | | |
| 4954423 | Blau, Chad | ADDRESS ON FILE | | | | |
| 5864622 | BLAU, MICHAEL | ADDRESS ON FILE | | | | |
| 4950745 | Blaufuss, Jeff | ADDRESS ON FILE | | | | |
| 7338068 | BLAUGH, DAVID | ADDRESS ON FILE | | | | |
| 7338068 | BLAUGH, DAVID | ADDRESS ON FILE | | | | |
| 7158650 | Blaugh, Valerie | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 4973370 | Blaume, Tristan | ADDRESS ON FILE | | | | |
| 6066421 | Blaume, Tristan | ADDRESS ON FILE | | | | |
| 7896777 | Blavin, Harvey | ADDRESS ON FILE | | | | |
| 6066422 | Blavoet, Guttman | ADDRESS ON FILE | | | | |
| 6142701 | BLAY NORA C TR | ADDRESS ON FILE | | | | |
| 7469932 | Blay Revocable Trust | ADDRESS ON FILE | | | | |
| 7469932 | Blay Revocable Trust | ADDRESS ON FILE | | | | |
| 5001426 | Blay, Nora | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7469903 | BLAY, NORA CAROLINE, individually and as trustee of the Blay Revocable Trust | ADDRESS ON FILE | | | | |
| 7162685 | BLAY, NORA CAROLINE, individually and as trustee of the Curtis/Blay Revocable Trust | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162685 | BLAY, NORA CAROLINE, individually and as trustee of the Curtis/Blay Revocable Trust | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4916992 | BLAYLOCK & PARTNERS, L.P. | 600 Lexington Ave. 3rd Fl. | New York | NY | 10022 | |
| 6131234 | BLAYLOCK JERRAN & CLARISSA JT | ADDRESS ON FILE | | | | |
| 4915210 | Blaylock Robert Van LLC | 600 Lexington Avenue | New York | NY | 10022 | |
| 7238848 | Blaylock Van, LLC | Davis Polk & Wardwell LLP, Adam L. Shpeen, 450 Lexington Avenue | New York | NY | 10017 | |
| 7238848 | Blaylock Van, LLC | Davis Polk & Wardwell LLP, Brian M. Resnick, 450 Lexington Avenue | New York | NY | 10017 | |
| 7238848 | Blaylock Van, LLC | Eric V. Standifer, 350 Frank H. Ogawa Plaza, 10th Floor | Oakland | CA | 94612 | |
| 7238848 | Blaylock Van, LLC | Law Offices of Abe Lampart, Abe Lampart, PC, 456 Montgomery St Ste 1300 | San Francisco | CA | 94104 | |
| 7238848 | Blaylock Van, LLC | Timothy S. O'Brien, 600 Lexington Ave, Floor 3 | New York | NY | 10022 | |
| 7294916 | Blaylock, Clarissa | ADDRESS ON FILE | | | | |
| 7282878 | Blaylock, Jerran | ADDRESS ON FILE | | | | |
| 7471338 | Blaylock, Jerry | ADDRESS ON FILE | | | | |
| 4959897 | Blaylock, John Lindsay | ADDRESS ON FILE | | | | |
| 7467222 | Blaylock, Linda | ADDRESS ON FILE | | | | |
| 7481699 | Blaze III, Joseph A | ADDRESS ON FILE | | | | |
| 7481699 | Blaze III, Joseph A | ADDRESS ON FILE | | | | |
| 7269214 | Blaze n J's | ADDRESS ON FILE | | | | |
| 7186222 | BLAZER, DIANNE | ADDRESS ON FILE | | | | |
| 5985732 | Blazin Wings, Inc. | ADDRESS ON FILE | | | | |
| 4936320 | Blazin Wings, Inc. | 5500 Wayzata Blvd. | Minneapolis | MN | 55416 | |
| 7325193 | BLBG, minor child / Grace Banovich, mother/parent | Grace, Banovich, 50 E Street | Santa Rosa | CA | 95404 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 884 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
885 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6009341 | BLD CONSTRUCTION | PO BOX 907 | BOULDER CREEK | CA | 95006 | |
| 7466732 | Bleached, LLC | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 5003577 | Bleckley, Jeanette | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010939 | Bleckley, Jeanette | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7272976 | Bleckley, Jeanette A | ADDRESS ON FILE | | | | |
| 7272976 | Bleckley, Jeanette A | ADDRESS ON FILE | | | | |
| 7291197 | Bledsaw, Stephanie | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7460944 | Bledsoe, Dejoan D. | ADDRESS ON FILE | | | | |
| 7251775 | Bledsoe, Henry | ADDRESS ON FILE | | | | |
| 4943943 | Bledsoe, Janelle | 110 Mary Ave., #2/125 | Nipomo | CA | 93444 | |
| 5992753 | Bledsoe, Kevin | ADDRESS ON FILE | | | | |
| 6158464 | Bledsoe, Michael D. | ADDRESS ON FILE | | | | |
| 7312146 | Bledsoe, Mike | ADDRESS ON FILE | | | | |
| 7277501 | Bledsoe, Mike | ADDRESS ON FILE | | | | |
| 7159418 | BLEDSOE, TROY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159418 | BLEDSOE, TROY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7185330 | BLEEKE, WILLIAM J | ADDRESS ON FILE | | | | |
| 6140425 | BLEHM JACK T & CHELTON MARY ANNE | ADDRESS ON FILE | | | | |
| 7265967 | Blehm, Jack | ADDRESS ON FILE | | | | |
| 7466989 | Blehm, Jake | ADDRESS ON FILE | | | | |
| 6142589 | BLEI RANDALL BRUCE TR & BLEI SUSAN JEAN TR | ADDRESS ON FILE | | | | |
| 6139956 | BLEIBAUM KEVIN T TR & BLEIBAUM REBECCA N TR | ADDRESS ON FILE | | | | |
| 7163507 | BLEIBAUM, KEVIN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163507 | BLEIBAUM, KEVIN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7163506 | BLEIBAUM, REBECCA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163506 | BLEIBAUM, REBECCA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7962200 | Bleil, Connie K | ADDRESS ON FILE | | | | |
| 4944493 | Bleiweis, Neil | 883 Maria Vista Way | Placerville | CA | 95667 | |
| 7230607 | Blendermann, Susan | ADDRESS ON FILE | | | | |
| 7478314 | Blereton, Lillian | ADDRESS ON FILE | | | | |
| 7322114 | Blesoe, Lonnie | ADDRESS ON FILE | | | | |
| 4975029 | Bless, Delbert W. | 3245 Border Links Dr. | Visalia | CA | 93291 | |
| 4935637 | Bless, Sharon | 55499 Lake Point Drive | Bass Lake | CA | 93604 | |
| 4991988 | Blessent, John | ADDRESS ON FILE | | | | |
| 4916993 | BLESSING WHITE INC | 23 ORCHARD RD | SKILLMAN | NJ | 08558 | |
| 4935161 | Blessing, Kerry | 1902 Alghero Drive | Manteca | CA | 95336 | |
| 7206723 | Blessing-Moretto, Monique | ADDRESS ON FILE | | | | |
| 4978611 | Blethen, Harold | ADDRESS ON FILE | | | | |
| 5866896 | Blevans, Brandon | ADDRESS ON FILE | | | | |
| 6177639 | Blevens, K. Dale | ADDRESS ON FILE | | | | |
| 4919478 | BLEVIN, DAVID | EVERGREEN LANDSCAPE, PO Box 2972 | MCKINLEYVILLE | CA | 95519 | |
| 6140026 | BLEVINS RONALD C TR & BRESLICH DIANA J TR | ADDRESS ON FILE | | | | |
| 4993848 | Blevins, Catherine | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 886 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4981386 | Blevins, Claude | ADDRESS ON FILE | | | | |
| 5938948 | Blevins, Jennel | ADDRESS ON FILE | | | | |
| 7308515 | Blevins, Keith | ADDRESS ON FILE | | | | |
| 7225377 | Blevins, Keith M | ADDRESS ON FILE | | | | |
| 7159419 | BLEVINS, KEITH M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7190368 | Blevins, Keith M. | ADDRESS ON FILE | | | | |
| 7159419 | BLEVINS, KEITH M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7291099 | Blevins, Madeline | ADDRESS ON FILE | | | | |
| 4961371 | Blevins, Mark Dean | ADDRESS ON FILE | | | | |
| 4966817 | Blevins, Richard Lewis | ADDRESS ON FILE | | | | |
| 4993707 | Blevins, Rita | ADDRESS ON FILE | | | | |
| 7323530 | Blevins, SR, Keith | ADDRESS ON FILE | | | | |
| 7320290 | Blevins, Stacey | ADDRESS ON FILE | | | | |
| 7190482 | Blevins, Stacey | ADDRESS ON FILE | | | | |
| 7190482 | Blevins, Stacey | ADDRESS ON FILE | | | | |
| 7282752 | Blevins, Stacey | ADDRESS ON FILE | | | | |
| 7282752 | Blevins, Stacey | ADDRESS ON FILE | | | | |
| 5007814 | Blevins, William | Kershaw, Cook & Talley PC, William A Kershaw, Stuart C Talley, Ian J Barlow, 40 l Watt Avenue | Sacramento | CA | 95864 | |
| 6180524 | Blevins, William | ADDRESS ON FILE | | | | |
| 7185265 | BLEVINS, WILLIAM | ADDRESS ON FILE | | | | |
| 7185265 | BLEVINS, WILLIAM | ADDRESS ON FILE | | | | |
| 7185264 | BLEVINS, WILLIAM | ADDRESS ON FILE | | | | |
| 4975474 | BLEYHL, ROBERT | 0956 PENINSULA DR, 5938 MONTE VERDE DR. | Santa Rosa | CA | 95409 | |
| 6081927 | BLEYHL, ROBERT | ADDRESS ON FILE | | | | |
| 4997525 | Blickenstaff, Bonnie | ADDRESS ON FILE | | | | |
| 7480815 | Bligh, Kerry | ADDRESS ON FILE | | | | |
| 7187116 | Blingmakers | ADDRESS ON FILE | | | | |
| 7187116 | Blingmakers | ADDRESS ON FILE | | | | |
| 7250189 | Blinston, Irene | ADDRESS ON FILE | | | | |
| 5866897 | BLISH, WILLOW | ADDRESS ON FILE | | | | |
| 7151460 | Bliss, Erica E. | ADDRESS ON FILE | | | | |
| 7292637 | Bliss, Forrest | ADDRESS ON FILE | | | | |
| 7292637 | Bliss, Forrest | ADDRESS ON FILE | | | | |
| 5866898 | Bliss, Gary | ADDRESS ON FILE | | | | |
| 5866899 | Bliss, Robert | ADDRESS ON FILE | | | | |
| 7296665 | Bliss, Tracy | ADDRESS ON FILE | | | | |
| 5992082 | Blitz Electric, Inc.-Cardenas, Jason | P.O. Box 8 | Coalinga | CA | 93210 | |
| 6066424 | BLL ENTERIPRISES INC - 15475 LOS GATOS BLVD | 2491 Alluvial Avenue #480 | Clovis | CA | 93611 | |
| 6042048 | BLM | 2800 Cottage Way, Suite W1623 | Sacramento | CA | 95825 | |
| 6066951 | BLM | Christine Sloand, Central Coast Field Office, 940 2nd Avenue | Marina | CA | 93933 | |
| 6066953 | BLM, CA SHPO, US Advisory Council | 1785 Kiowa Ave | Lake Havasu City | AZ | 86403 | |
| 5831952 | Blobal Labs, Inc | Attn: Accounts Receivable, 3249 Fitzgerald Road | Rancho Cordova | CA | 95742 | |
| 5831952 | Blobal Labs, Inc | California Laboratory Services, 3249 Fitzgerald Road | Rancho Cordova | CA | 95742 | |
| 4970676 | Blobaum, Michael | ADDRESS ON FILE | | | | |
| 4954074 | Bloch, Joseph Eugene | ADDRESS ON FILE | | | | |
| 4938350 | Bloch, Leonard | 20390 Gist Road | Los Gatos | CA | 95033 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5866900 | BLOCK 9 RESIDENTIAL, LLC | ADDRESS ON FILE | | | | |
| 6130361 | BLOCK CRAIG A & CINDY B TR | ADDRESS ON FILE | | | | |
| 5866901 | Block One Property Holder, L.P. | ADDRESS ON FILE | | | | |
| 7245484 | Block One Property Holder, L.P. | Paul A. Galiano, Senior Managing Director, Tishman Speyer Properties, L.P., 520 Madison Ave. | New York | NY | 10022 | |
| 7245484 | Block One Property Holder, L.P. | Richard M. Dinets, Esq, Senior Director/Associate Counsel, Western Region, Tishman Speyer Properties, L.P, 2120 Colorado Avenue, Suite 200 | Santa Monica | CA | 90404 | |
| 6141550 | BLOCK PAULINE & BLOCK ZACHERY | ADDRESS ON FILE | | | | |
| 4916994 | BLOCK TWO WESTCHESTER | PARKING ASSOCIATION INC, PO Box 60769 | BAKERSFIELD | CA | 93386 | |
| 4960722 | Block, Charles J. | ADDRESS ON FILE | | | | |
| 5983887 | Block, James & Karin | ADDRESS ON FILE | | | | |
| 7334738 | Block, Jennifer | ADDRESS ON FILE | | | | |
| 7334545 | Block, Jennifer | ADDRESS ON FILE | | | | |
| 4997179 | Block, Joseph | ADDRESS ON FILE | | | | |
| 4913412 | Block, Joseph Anthony | ADDRESS ON FILE | | | | |
| 6008953 | BLOCK, KEN | ADDRESS ON FILE | | | | |
| 7847791 | BLOCK, MARILYNN M | ADDRESS ON FILE | | | | |
| 4953613 | Block, Matthew Joseph | ADDRESS ON FILE | | | | |
| 6164360 | Block, Pauline | ADDRESS ON FILE | | | | |
| 7190989 | Block, Pauline | ADDRESS ON FILE | | | | |
| 6040063 | Block, Sarah | ADDRESS ON FILE | | | | |
| 7472597 | Block, Shelley | ADDRESS ON FILE | | | | |
| 7486162 | Block, Shelley | ADDRESS ON FILE | | | | |
| 7472597 | Block, Shelley | ADDRESS ON FILE | | | | |
| 7485488 | Block, Shelley | ADDRESS ON FILE | | | | |
| 4934365 | Block, Steven | 11751 Winging Way | Los Altos | CA | 94024 | |
| 7180923 | BLOCK, TREVALLA | ADDRESS ON FILE | | | | |
| 7180923 | BLOCK, TREVALLA | ADDRESS ON FILE | | | | |
| 5001427 | Block, Trevella | The Cartwright Law Firm, Inc., Brian G. Lance, Roger E. Cartwright, Jr., 222 Front Street, Fifth Floor | San Francisco | CA | 94111 | |
| 4963094 | Block, Tyler James | ADDRESS ON FILE | | | | |
| 5866902 | Blocka Construction, Inc. | ADDRESS ON FILE | | | | |
| 7464440 | Blocker, Bill | ADDRESS ON FILE | | | | |
| 5938949 | Blocker, Martha | ADDRESS ON FILE | | | | |
| 4935409 | Blocker, Ted | 631 Toyon Drive | Monterey | CA | 93940 | |
| 6143652 | BLOCK-SABANOVICH GUDRUN | ADDRESS ON FILE | | | | |
| 6140884 | BLOCK-SABANOVICH GUDRUN | ADDRESS ON FILE | | | | |
| 7292956 | Blodget, Sandra | ADDRESS ON FILE | | | | |
| 7239489 | Blodget, Tom | ADDRESS ON FILE | | | | |
| 6147102 | BLODGETT GERALD G TR | ADDRESS ON FILE | | | | |
| 6144729 | BLODGETT NEAL R & BLODGETT CARLYNNE | ADDRESS ON FILE | | | | |
| 4968818 | Blodgett, John | ADDRESS ON FILE | | | | |
| 4967564 | Blodgett, Michael Kanoa | ADDRESS ON FILE | | | | |
| 4952946 | Blodgett, William Norman | ADDRESS ON FILE | | | | |
| 7164979 | BLODGETTE, CARLYNNE | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 7165029 | BLODGETTE, KENDALL | ADDRESS ON FILE | | | | |
| 7165031 | BLODGETTE, KRISTY | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7165071 | BLODGETTE, NEAL | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6141029 | BLODOW DONALD W | ADDRESS ON FILE | | | | |
| 7679804 | BLODWYNE E TEICH & SCOTT C | ADDRESS ON FILE | | | | |
| 7786061 | BLODWYNE GRIMM | 5684 E BENT TREE DR | SCOTTSDALE | AZ | 85262-6720 | |
| 7785834 | BLODWYNE GRIMM | 5684 E BENT TREE DR | SCOTTSDALE | AZ | 85266-6720 | |
| 4954070 | Bloem, Cornelius Butler | ADDRESS ON FILE | | | | |
| 7962382 | Bloemer, Scott W. | ADDRESS ON FILE | | | | |
| 7960901 | Bloemer, Scott W. | ADDRESS ON FILE | | | | |
| 5866904 | BLOEMHOF FARMS & HARVESTING, LLC | ADDRESS ON FILE | | | | |
| 5866905 | Bloemhof Valley Ranches | ADDRESS ON FILE | | | | |
| 5866906 | Bloemhof Valley Ranches, LLC | ADDRESS ON FILE | | | | |
| 5866907 | BLOEMHOF, TED | ADDRESS ON FILE | | | | |
| 4916995 | BLOEMMAS FARMS | 920 TORNELL DR | RIPON | CA | 95366 | |
| 4980834 | Bloise, Albert | ADDRESS ON FILE | | | | |
| 4916996 | BLOM AND BLACK INC | NORCAL GEOPHYSICAL CONSULTANTS INC, 321 BLODGETT ST | COTATI | CA | 94931 | |
| 4940017 | Blomberg, John | 2289 S Hollenbeck Road | Stockton | CA | 95215 | |
| 5902038 | BLOME, BRIAN | ADDRESS ON FILE | | | | |
| 4915110 | Blome, Brian Alan | ADDRESS ON FILE | | | | |
| 7253357 | Blome, Frederick | ADDRESS ON FILE | | | | |
| 7277811 | Blome, Jackie | ADDRESS ON FILE | | | | |
| 4980255 | Blomgren Jr., Carl | ADDRESS ON FILE | | | | |
| 6066954 | BLOMMER CHOCOLATE CO INC | 1100 Blommer Drive | East Greenville | PA | 18041 | |
| 6116319 | BLOMMER CHOCOLATE CO INC | 1515 Pacific Street | Union City | CA | 94587 | |
| 4962368 | Blomquist, Dennis Robert | ADDRESS ON FILE | | | | |
| 7228670 | Blomquist, Kenyon | ADDRESS ON FILE | | | | |
| 4954510 | Blomseth, Christopher Milo | ADDRESS ON FILE | | | | |
| 6133644 | BLONDEAU GEORGETTE N | ADDRESS ON FILE | | | | |
| 6134326 | BLONDELL SUSAN | ADDRESS ON FILE | | | | |
| 6130229 | BLONDIN BRUCE R & RIXON GLYNIS A TR | ADDRESS ON FILE | | | | |
| 4993509 | Bloniak, Sherry | ADDRESS ON FILE | | | | |
| 7144923 | Blood, Alan Paul | ADDRESS ON FILE | | | | |
| 7144923 | Blood, Alan Paul | ADDRESS ON FILE | | | | |
| 7304073 | Blood, Amber | ADDRESS ON FILE | | | | |
| 6029361 | Blood, Amber | ADDRESS ON FILE | | | | |
| 6029291 | Blood, Amber | ADDRESS ON FILE | | | | |
| 7169708 | BLOOD, DAVID | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7220955 | Blood, Eric | ADDRESS ON FILE | | | | |
| 7220955 | Blood, Eric | ADDRESS ON FILE | | | | |
| 7217162 | Blood, Jameylin | ADDRESS ON FILE | | | | |
| 7324989 | Blood, John | ADDRESS ON FILE | | | | |
| 7324989 | Blood, John | ADDRESS ON FILE | | | | |
| 7144921 | Blood, Marcus Floyd | ADDRESS ON FILE | | | | |
| 7144921 | Blood, Marcus Floyd | ADDRESS ON FILE | | | | |
| 4939850 | Blood, Vivan | 5 Summersky Way | Lodi | CA | 95242 | |
| 4989146 | Bloodsaw, Marya | ADDRESS ON FILE | | | | |
| 7940368 | BLOOM ENERGY | 1252 ORLEANS DR. | SUNNYVALE | CA | 94089 | |
| 5864890 | BLOOM ENERGY | ADDRESS ON FILE | | | | |
| 7940369 | BLOOM ENERGY 2009 PPA PROJECT CO LLC | 1252 ORLEANS DRIVE | SUNNYVALE | CA | 94089 | |
| 7940370 | BLOOM ENERGY 2009 PPA PROJECT CO LLC | 900 NORTH WALTON AVE. | YUBA CITY | CA | 95993 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6116326 | BLOOM ENERGY 2009 PPA PROJECT COMPANY LLC | 100 Saint Helena Highway South | Saint Helena | CA | 94574 | |
| 6116324 | BLOOM ENERGY 2009 PPA PROJECT COMPANY LLC | 1201 Commerce Blvd. | American Canyon | CA | 94503 | |
| 6116325 | BLOOM ENERGY 2009 PPA PROJECT COMPANY LLC | 1225 Concord Ave. | Concord | CA | 94520 | |
| 6116320 | BLOOM ENERGY 2009 PPA PROJECT COMPANY LLC | 5075 Gosford Rd | Bakersfield | CA | 93313 | |
| 6116321 | BLOOM ENERGY 2009 PPA PROJECT COMPANY LLC | 7663 North Blackstone Avenue | Fresno | CA | 93711 | |
| 6116327 | BLOOM ENERGY 2009 PPA PROJECT COMPANY LLC | 900 North Walton Ave. | Yuba City | CA | 95993 | |
| 6116329 | BLOOM ENERGY 2009 PPA PROJECT COMPANY, LLC | 1252 Orleans Drive | Sunnyvale | CA | 94089 | |
| 6116331 | BLOOM ENERGY 2009 PPA PROJECT COMPANY, LLC | 1500 Helen Power Drive | Vacaville | CA | 95687 | |
| 6116328 | BLOOM ENERGY 2009 PPA PROJECT COMPANY, LLC | 1977 W. Cleveland Avenue | Madera | CA | 93637 | |
| 6116330 | BLOOM ENERGY 2009 PPA PROJECT COMPANY, LLC | 2203 Loveridge Rd | Pittsburg | CA | 94565 | |
| 5866908 | BLOOM ENERGY CORPORATION | ADDRESS ON FILE | | | | |
| 6066955 | BLOOM ENERGY CORPORATION | 4353 N 1ST ST | SAN JOSE | CA | 95134-1259 | |
| 4916997 | BLOOM ENERGY CORPORATION | 4959 N 1st Street | San Jose | CA | 95134 | |
| 6141663 | BLOOM RYAN M & MEGAN A | ADDRESS ON FILE | | | | |
| 7224806 | Bloom Thomas , Jr , Robert | ADDRESS ON FILE | | | | |
| 4986193 | Bloom, Doris | ADDRESS ON FILE | | | | |
| 7303145 | Bloom, Genelle | ADDRESS ON FILE | | | | |
| 7325064 | Bloom, Kathleen | ADDRESS ON FILE | | | | |
| 7291976 | Bloom, Peter | ADDRESS ON FILE | | | | |
| 7339929 | Bloom, Ryan and Megan | ADDRESS ON FILE | | | | |
| 4971043 | Bloom, Tiffany Richelle Delph | ADDRESS ON FILE | | | | |
| 7830208 | Bloom, Troy | ADDRESS ON FILE | | | | |
| 6066956 | Bloomberg | 731 Lexington Avenue | NY | NY | 10022 | |
| 5859024 | Bloomberg Finance L.P. | Attn: Danielle Augustin, 120 Park Avenue Floor 10 | New York | NY | 10017 | |
| 6066957 | BLOOMBERG FINANCE LP | PO BOX 416604 | Boston | MA | 02241 | |
| 4916998 | BLOOMBERG FINANCE LP | PO Box 416604 | BOSTON | MA | 02241-6604 | |
| 6066958 | Bloomberg Government | 731 Lexington Ave | New York | NY | 10022 | |
| 5860584 | Bloomberg L.P. | Attn: Danielle Augustin, 120 Park Avenue Floor 10 | New York | NY | 10017 | |
| 4991888 | Bloomdale Jr., Harry | ADDRESS ON FILE | | | | |
| 6131436 | BLOOMDALE MAUREEN K & HARRY M JR CP | ADDRESS ON FILE | | | | |
| 4991778 | Bloomdale, Maureen | ADDRESS ON FILE | | | | |
| 6131062 | BLOOMER JOEL & COLLINS ELAINE TR | ADDRESS ON FILE | | | | |
| 6145889 | BLOOMFIELD STEPHANIE LOUISE & PRESNELL SCOTT RONAL | ADDRESS ON FILE | | | | |
| 6145890 | BLOOMFIELD STEPHANIE LOUISE & PRESNELL SCOTT RONAL | ADDRESS ON FILE | | | | |
| 4987035 | Bloomfield, Leslie | ADDRESS ON FILE | | | | |
| 5866909 | Bloomfield, Tom | ADDRESS ON FILE | | | | |
| 4954908 | Bloomquist, Christine C | ADDRESS ON FILE | | | | |
| 7324966 | Blooms Wholesale Nursery: Anthony Bloom, Peter Bloom | Anthony Bloom, , 15079 Trestle Glen Drive | Glen Ellen | Ca | 95442 | |
| 7174825 | Blossom Care and Companions LLC | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Ave | Sacramento | CA | 95864 | |
| 7174825 | Blossom Care and Companions LLC | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 6131857 | BLOSSOM CREEK LLC | ADDRESS ON FILE | | | | |
| 6131836 | BLOSSOM CREEK VINEYARD | ADDRESS ON FILE | | | | |
| 7767338 | BLOSSOM GROVE TR | BLOSSOM GROVE TRUST UA MAY 5 95, CONDO Q, 1924 TERRACE DR | SACRAMENTO | CA | 95825-0436 | |
| 7779228 | BLOSSOM L LAI TTEE | LAI FAMILY BYPASS TRUST, U/A DTD 06/06/1996, 6225 E LOWE AVE | FRESNO | CA | 93727-5654 | |
| 7679807 | BLOSSOM LEE TR | ADDRESS ON FILE | | | | |
| 5866910 | BLOSSOM, BLAIR | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7976436 | Bloswick, Frank | ADDRESS ON FILE | | | | |
| 7978120 | BLOSWICK, FRANK & ALICE | ADDRESS ON FILE | | | | |
| 4979139 | Blotti, John | ADDRESS ON FILE | | | | |
| 5992643 | Blount, Carly | ADDRESS ON FILE | | | | |
| 4953015 | Blount, Daniel S | ADDRESS ON FILE | | | | |
| 6066959 | Blount, Daniel S | ADDRESS ON FILE | | | | |
| 7332280 | Blount, Joyce | ADDRESS ON FILE | | | | |
| 4971658 | Blowe, Carolyn | ADDRESS ON FILE | | | | |
| 6131408 | BLOWER JEFF & DEBRA K JT | ADDRESS ON FILE | | | | |
| 4916999 | BLOWER-DEMPSAY CORPORATION | DBA PAK WEST PAPER AND PACKAGING, 4042 W GARRY AVE | SANTA ANA | CA | 92704-6300 | |
| 4947293 | Blowers, Heather | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 7155394 | Blowers, Heather | ADDRESS ON FILE | | | | |
| 4947292 | Blowers, Heather | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947294 | Blowers, Heather | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7284453 | Blowers, Michelle | ADDRESS ON FILE | | | | |
| 7295619 | Blowers, Randy | ADDRESS ON FILE | | | | |
| 4909958 | Blowney, Kimberly | ADDRESS ON FILE | | | | |
| 4909958 | Blowney, Kimberly | ADDRESS ON FILE | | | | |
| 4979802 | Bloxham, Thomas | ADDRESS ON FILE | | | | |
| 6132317 | BLOYD LOREN E / | ADDRESS ON FILE | | | | |
| 5009797 | Bloyd, Loren | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7176263 | Bloyd, Loren | ADDRESS ON FILE | | | | |
| 7176263 | Bloyd, Loren | ADDRESS ON FILE | | | | |
| 5001785 | Bloyd, Loren | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4967950 | Bloyer, Delicia | ADDRESS ON FILE | | | | |
| 5866912 | BLP,LLC | 5920 Moon Rock Way | Citrus Heights | CA | 95621 | |
| 7168401 | BLU, CHARLES J. | ADDRESS ON FILE | | | | |
| 6147067 | BLUCHER CREEK LLC | ADDRESS ON FILE | | | | |
| 6142856 | BLUCHER CREEK LLC | ADDRESS ON FILE | | | | |
| 4954158 | Blucher Jr., William Harold | ADDRESS ON FILE | | | | |
| 4937873 | Blue Aces Bake Shoppe-Jimenez, Adriana | 8 W Gabilan Street | Salinas | CA | 93901 | |
| 4936601 | BLUE BARN GOURMET-Scales, Stryker | 2090 Chestnut St | San Francisco | CA | 94123 | |
| 7918883 | Blue Cross Blue Shield of North Carolina | c/o Julie B. Pape, Esq., Kilpatrick Townsend & Stockton LLP, 1001 West Fourth Street | Winston-Salem | NC | 27101-2400 | |
| 4917000 | BLUE CROSS OF CALIFORNIA | 21555 OXNARD ST | WOODLAND HILLS | CA | 91367 | |
| 7916891 | Blue Cross of Idaho | Eberle Berlin Kading Turnbow & McKlveen, Attn: Samuel A. Diddle, 1111 West Jefferson, Suite 530 | Boise | ID | 83702 | |
| 7916891 | Blue Cross of Idaho | Attn: Legal Dept., 3000 E. Pine Street | Meridian | ID | 83642 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7918216 | BLUE CROSS OF IDAHO HEALTH SERVICE INC. | SAMUEL A. DIDDLE, ATTORNEY, EBERLE BERLIN KADING TURNBOW & MCKLVEEN CHTD., 1111 WEST JEFFERSON, SUITE 530 | BOISE | ID | 83702 | |
| 7918387 | Blue Cross of Idaho Health Service, Inc. | Attn: Legal Dept., 3000 E. Pine Street | Meridian | ID | 83642 | |
| 7918387 | Blue Cross of Idaho Health Service, Inc. | Samuel A. Diddle, Eberle Berlin Kading Turnbow & McKlveen Chtd., 1111 West Jefferson, Suite 530 | Boise | ID | 83702 | |
| 7940371 | BLUE DIAMOND GROWERS | 2020 NORTH B STREET | SACRAMENTO | CA | 95814 | |
| 6116332 | BLUE DIAMOND GROWERS, INC. | 1300 N. Washington Rd. | Turlock | CA | 95380 | |
| 6116333 | BLUE DIAMOND GROWERS, INC. | 2020 North B Street | Sacramento | CA | 95814 | |
| 4917001 | BLUE EAGLE ANESTHESIA INC APC | PO Box 7096 | STOCKTON | CA | 95267-0096 | |
| 7165500 | Blue Gate Construction Inc., a California Corporation | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165500 | Blue Gate Construction Inc., a California Corporation | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7229748 | Blue Haven Mobile Estates | ADDRESS ON FILE | | | | |
| 7276661 | Blue Jr., Robert K. | ADDRESS ON FILE | | | | |
| 4917002 | BLUE LAKE CHAMBER OF COMMERCE | PO Box 476 | BLUE LAKE | CA | 95525 | |
| 5866913 | BLUE LAKE SPRINGS HOA | ADDRESS ON FILE | | | | |
| 4917003 | BLUE LINE ARTS | 405 VERNON ST STE 100 | ROSEVILLE | CA | 95678 | |
| 5984229 | blue line rental-bishop, dustin | 27775 dutcher creek rd | cloverdale | CA | 95425 | |
| 7940372 | BLUE LOBSTER FARMS LLC | 35720 AVENUE 9 | MADERA | CA | 93638 | |
| 6116334 | BLUE LOBSTER FARMS, LLC | 35720 AVENUE 9 | Madera | CA | 93638-8807 | |
| 6133329 | BLUE MOUNTAIN COALITION FOR YOUTH SERVICES | ADDRESS ON FILE | | | | |
| 5866914 | Blue Mountain Communities, Inc. | ADDRESS ON FILE | | | | |
| 5865011 | BLUE MOUNTAIN CONSTRUCTION | ADDRESS ON FILE | | | | |
| 5866915 | Blue Mountain Construction Services, Inc. | ADDRESS ON FILE | | | | |
| 7913951 | Blue Mountain Credit Alternatives Master Fund L.P. | c/o Lowenstein Sandler LLP, Attn: Richard Bodnar, 1251 Ave. of the Americas | New York | NY | 10020 | |
| 4932531 | Blue Mountain Electric Company, LLC | 1181 NE 21st CT | Oak Harbor | WA | 98277 | |
| 6009908 | Blue Mountain Minerals PR, LLC | 24599 Marble Quarry Road | Columbia | CA | 95310 | |
| 6133825 | BLUE MT COALITION FOR YOUTH SERVICES & REC INC | ADDRESS ON FILE | | | | |
| 6179947 | Blue Oak Terrace Mutual Water Co. | Karl Boles, 62 Tuscan Dr. | Paradise | CA | 95969 | |
| 5980433 | Blue Oak Terrace Ownera Assoc., Al Ledford | 1838 BROADWAY ST | CHICO | CA | 95928-7033 | |
| 4934209 | Blue Oak Terrace Ownera Assoc., Al Ledford | 454 Bay Tree Dr | Paradise | CA | 95969 | |
| 5994095 | Blue Oak Terrace Ownera Assoc., Al Ledford | 676 E 1ST AVE, SUITE 14 | CHICO | CA | 95926 | |
| 7247575 | Blue Oak Terrace Owners Association / Blue Oak Terrace, LLC / Blue Oak Terrace Homeowners Association | ADDRESS ON FILE | | | | |
| 6124695 | Blue Plantain, LLC | Law Office of Shawn C. Moore, Kevin J. Hermanson, 2251 Harvard Street, Suite 100 | Sacramento | CA | 94815 | |
| 5991866 | BLUE POLK LLC-SCALES, STRYKER | 2237 POLK ST | SAN FRANCISCO | CA | 94109 | |
| 5015699 | Blue Polk, LLC | 2215 Chestnut St #2 | San Francisco | CA | 94123 | |
| 5015699 | Blue Polk, LLC | Stryker Scales, 2237 Polk Street | San Francisco | CA | 94109 | |
| 6066963 | BLUE RIVER SEAFOOD INC - 25447 INDUSTRIAL BLVD | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 5866916 | BLUE ROCK INVESTORS | ADDRESS ON FILE | | | | |
| 4917004 | BLUE ROCK SERVICES INC | 1745 South Alma School Road, Suite 220 | MESA | AZ | 85210 | |
| 7952352 | BLUE ROCK SERVICES INC | 3740 E. Southern Avenue | Mesa | AZ | 85206 | |
| 6066968 | BLUE ROCK SERVICES, INC | 22062 Community Blvd | Hinkley | CA | 92347 | |
| 6066969 | Blue Rock Services, Inc. | 3740 E. Southern Avenue, Suite 218 | Mesa | AZ | 85206 | |
| 6066971 | Blue Sheild HMO | 50 Beale St., 18th Floor | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6066972 | Blue Shied of California | 4203 Town Center | El Dorado Hils | CA | 95762 | |
| 4917005 | BLUE SHIELD OF CALIFORNIA | PO Box 769025 | WOODLAND | CA | 95776 | |
| 4917006 | BLUE SKY ENVIRONMENTAL INC | 624 SAN GABRIEL AVE | ALBANY | CA | 94706 | |
| 4975130 | Blue Sky Investment Holdings, LLC | Attn. Eloise Shoong-Cahill, 4790 Caughlin Prkwy #139 | Reno | NV | 89519 | |
| 4917007 | BLUE SKY SHIPPING | 1212h El Camino Real #472 | San Bruno | CA | 94066 | |
| 7190663 | Blue Sky Trust | ADDRESS ON FILE | | | | |
| 7190663 | Blue Sky Trust | ADDRESS ON FILE | | | | |
| 5915991 | Blue Spruce Mobile Estates, A Partnership | Brianj. Panish (Sbn 116060), Panish Shea &Boyle, Llp, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | Ca | 90025 | |
| 5915992 | Blue Spruce Mobile Estates, A Partnership | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5915990 | Blue Spruce Mobile Estates, A Partnership | Michaela. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 5915993 | Blue Spruce Mobile Estates, A Partnership | Richard L. Harriman (SBN66124), Law Offices Of Richard L. Harriman, 1078 Via Verona Dr. | Chico | CA | 95973 | |
| 4917008 | BLUE STAR MOTHERS OF AMERICA INC | PO Box 1204 | CLOVIS | CA | 93613 | |
| 5866917 | Blue Sun Sales Inc. | ADDRESS ON FILE | | | | |
| 4917009 | BLUE WATER ENVIRONMENTAL | SERVICES INC, 2075 WILLIAMS ST | SAN LEANDRO | CA | 94577 | |
| 4955702 | Blue, Andre Deon | ADDRESS ON FILE | | | | |
| 4950044 | Blue, Calary Lynn | ADDRESS ON FILE | | | | |
| 7186223 | BLUE, CARRISSA | ADDRESS ON FILE | | | | |
| 7190552 | Blue, Carrissa | ADDRESS ON FILE | | | | |
| 7190552 | Blue, Carrissa | ADDRESS ON FILE | | | | |
| 4987363 | Blue, Chris | ADDRESS ON FILE | | | | |
| 5938950 | Blue, Earl | ADDRESS ON FILE | | | | |
| 7272798 | Blue, Judith L. | ADDRESS ON FILE | | | | |
| 5003860 | Blue, Tanya | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011222 | Blue, Tanya | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7287888 | Blue, Tanya | ADDRESS ON FILE | | | | |
| 5866918 | Blueberry Commons Sunnyvale LLC | ADDRESS ON FILE | | | | |
| 4934289 | Bluebird Oaks, Edward Ueber | 48609 Los Gatos Road | Coalinga | CA | 93210 | |
| 7787206 | BLUEGRASS & CO | KENTUCKY STATE TREASURER, UNCLAIMED PROPERTY DIVISION, CAPITOL ANNEX - SUITE 183 | FRANKFORT | KY | 40601 | |
| 7212902 | Blue-Hamre, Deborah L. | ADDRESS ON FILE | | | | |
| 5942756 | BlueLine Rental, Justine Wilcox | PO Box 840062, 540 South Center | Stockton | CA | 95201 | |
| 4934239 | BlueLine Rental, Justine Wilcox | PO Box 840062 | STKN | CA | 95201 | |
| 7973275 | BLUEMER, WILLIAM J | ADDRESS ON FILE | | | | |
| 7914032 | BlueMountain Foinaven Master Fund L.P | ADDRESS ON FILE | | | | |
| 7914052 | BlueMountain Fursan Fund L.P. | c/o Lowenstein Sandler LLP, Attn: Richard A. Bodnar, 1251 Ave. of the Americas | New York | NY | 10020 | |
| 7913963 | BlueMountain Guadalupe Peak Fund L.P. | c/o Lowenstein Sandler LLP, Attn: Richard A. Bodnar, 1251 Ave. of the Americas | New York | NY | 10020 | |
| 7913474 | BlueMountain Kicking Horse Fund L.P | c/o Lowenstein Sandler LLP, Attn: Richard A. Bodnar, 1251 Ave. of the Americas | New York | NY | 10020 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 893 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7914066 | BlueMountain Logan Opportunities Master Fund L.P | c/o Lowenstein Sandler LLP, Attn: Richard A. Bodnar, 1251 Ave. of the Americas | New York | NY | 10020 | |
| 6012417 | BLUEOCEAN MARKET INTELLIGENCE | 2889 152ND AVE NE BLDG 12 STE D | REDMOND | WA | 98052 | |
| 4917010 | BLUEOCEAN MARKET INTELLIGENCE | SERVICES PRIVATE LTD, 2509 152nd Avenue NE, Building 16, Suite E | REDMOND | WA | 98052 | |
| 5860588 | Blueocean Market Intelligence Services Private Limited | 2509, 152nd Ave NE, Bldg 16, Ste. E | Redmond | WA | 98052 | |
| 6066976 | BLUEOCEAN MARKET INTELLIGENCE, SERVICES PRIVATE LTD | 2889 152ND AVE NE BLDG 12 STE D | REDMOND | WA | 98052 | |
| 4936108 | BLUESMITH, Jason & Sachi | 1332 Mills Street | Menlo Park | CA | 94025 | |
| 4933254 | BLUESOURCE | 102 Princewood Lane Suite 201 | Palm Beach Garden | FL | 33410 | |
| 5866919 | BLUESTEIN, STEPHEN | ADDRESS ON FILE | | | | |
| 7175561 | BLUESTONE, COOPER | ADDRESS ON FILE | | | | |
| 7175561 | BLUESTONE, COOPER | ADDRESS ON FILE | | | | |
| 7175561 | BLUESTONE, COOPER | ADDRESS ON FILE | | | | |
| 7175480 | BLUESTONE, JANICE | ADDRESS ON FILE | | | | |
| 7175480 | BLUESTONE, JANICE | ADDRESS ON FILE | | | | |
| 7175479 | BLUESTONE, MARSHALL | ADDRESS ON FILE | | | | |
| 7175479 | BLUESTONE, MARSHALL | ADDRESS ON FILE | | | | |
| 4960919 | Bluford, Brian | ADDRESS ON FILE | | | | |
| 7186224 | BLUFORD, FREDRICK ALBERT | ADDRESS ON FILE | | | | |
| 7159421 | BLUFORD, FREDRICK ALBERT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159421 | BLUFORD, FREDRICK ALBERT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5866920 | BLUHM, GARY | ADDRESS ON FILE | | | | |
| 7326434 | Blum , Laura Jean | ADDRESS ON FILE | | | | |
| 6133752 | BLUM ALBERT H & MARJORIE TRUSTEE | ADDRESS ON FILE | | | | |
| 6139358 | BLUM HANS HEINRICH | ADDRESS ON FILE | | | | |
| 6130986 | BLUM JOSEPH D & NANCY | ADDRESS ON FILE | | | | |
| 6141215 | BLUM KAY L | ADDRESS ON FILE | | | | |
| 4928192 | BLUM MD, ROBERT S | 77 MARK DR STE 25 | SAN RAFAEL | CA | 94903 | |
| 4946041 | Blum, Alicia | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946042 | Blum, Alicia | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7186225 | BLUM, ALICIA T. | ADDRESS ON FILE | | | | |
| 5866921 | BLUM, DANIEL | ADDRESS ON FILE | | | | |
| 4969506 | Blum, David | ADDRESS ON FILE | | | | |
| 7170263 | BLUM, DEBORAH | ADDRESS ON FILE | | | | |
| 7170263 | BLUM, DEBORAH | ADDRESS ON FILE | | | | |
| 7264880 | Blum, Don | ADDRESS ON FILE | | | | |
| 7472454 | Blum, Donna | ADDRESS ON FILE | | | | |
| 4956922 | Blum, Erika Sylvie | ADDRESS ON FILE | | | | |
| 4965950 | Blum, Jacob Thomas | ADDRESS ON FILE | | | | |
| 6008812 | BLUM, JASON | ADDRESS ON FILE | | | | |
| 7186226 | BLUM, JENNIFER | ADDRESS ON FILE | | | | |
| 7247610 | Blum, LaVene | ADDRESS ON FILE | | | | |
| 4944106 | Blum, Sylvia | 19205 redneck ridge road | Twain Harte | CA | 95383 | |
| 4963891 | Blum, Thomas Alvin | ADDRESS ON FILE | | | | |
| 4961966 | Blume, Andrew Knight | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7269552 | Blume, Mary Jo | ADDRESS ON FILE | | | | |
| 7969708 | Blume, Wayne C. | ADDRESS ON FILE | | | | |
| 4930769 | BLUMENFELD, THOMAS JEFFERSON | THOMAS J BLUMENFELD MD, 2801 K ST STE 500 | SACRAMENTO | CA | 95816 | |
| 7990523 | BLUMENSTETTER, ANTHONY J. | ADDRESS ON FILE | | | | |
| 4989865 | Blumenstock, Kathleen | ADDRESS ON FILE | | | | |
| 4989864 | Blumenstock, Marlin | ADDRESS ON FILE | | | | |
| 7477323 | Blumenthal, Inez | ADDRESS ON FILE | | | | |
| 7970006 | Blumenthal, Janet | ADDRESS ON FILE | | | | |
| 4987836 | Blumer, Elizabeth | ADDRESS ON FILE | | | | |
| 7171699 | Blumert, Diane | Steven S. Kane, Esq., The Kane Law Firm, 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7159422 | BLUMERT, HILDA MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159422 | BLUMERT, HILDA MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4962609 | Blumka, Anthony | ADDRESS ON FILE | | | | |
| 4946043 | Blumlein, Joshua | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 7247798 | Blumlein, Joshua | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4946044 | Blumlein, Joshua | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4974307 | Blumstein, Carl | Principal Investigator, 2087 Addison Street | Berkeley | CA | 94704 | |
| 7320148 | Blunck, Daphne Laurel | ADDRESS ON FILE | | | | |
| 4981903 | Blunck, Henry | ADDRESS ON FILE | | | | |
| 4981333 | Blundell, Edgar | ADDRESS ON FILE | | | | |
| 6134962 | BLUNDO FRANK P & BETTY R | ADDRESS ON FILE | | | | |
| 7259317 | Blunkall, Barbara A | ADDRESS ON FILE | | | | |
| 7259317 | Blunkall, Barbara A | ADDRESS ON FILE | | | | |
| 4913335 | Blunt, Andrew S | ADDRESS ON FILE | | | | |
| 4942442 | Blunt, Christopher | 2871 Shingle Springs Drive | Shingle Springs | CA | 95682 | |
| 4991424 | Blunt, Timothy | ADDRESS ON FILE | | | | |
| 4965183 | Blunt, Zachariah James | ADDRESS ON FILE | | | | |
| 4924350 | BLURTON, LINDA J | ADDRESS ON FILE | | | | |
| 4992697 | Blus, Regina | ADDRESS ON FILE | | | | |
| 7151486 | BLUSMOKE BBQ COMPANY | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 7175702 | BLUTHARDT, DUSTIN | ADDRESS ON FILE | | | | |
| 7253464 | Bluthardt, Dustin | ADDRESS ON FILE | | | | |
| 7253464 | Bluthardt, Dustin | ADDRESS ON FILE | | | | |
| 7175702 | BLUTHARDT, DUSTIN | ADDRESS ON FILE | | | | |
| 7206144 | BLUTHARDT, DUSTIN PHILLIP | ADDRESS ON FILE | | | | |
| 7206144 | BLUTHARDT, DUSTIN PHILLIP | ADDRESS ON FILE | | | | |
| 4914854 | Bluvan, German | ADDRESS ON FILE | | | | |
| 5864569 | BLUXOME LLC | ADDRESS ON FILE | | | | |
| 4969808 | Bly, Lauren J. | ADDRESS ON FILE | | | | |
| 7679808 | BLYTHE HOLDINGS LLC | ADDRESS ON FILE | | | | |
| 6140347 | BLYTHE RANDLE S TR & BLYTHE TIMOTHY P TR | ADDRESS ON FILE | | | | |
| 7679809 | BLYTHE SAYLER | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7679810 | BLYTHE SESKO | ADDRESS ON FILE | | | | |
| 6140356 | BLYTHE TIMOTHY PETER TR & BLYTHE RANDLE STEWART TR | ADDRESS ON FILE | | | | |
| 7186227 | BLYTHE, ANN | ADDRESS ON FILE | | | | |
| 4966626 | Blythe, Clarence Bruce | ADDRESS ON FILE | | | | |
| 5980669 | BLYTHE, DANIEL | ADDRESS ON FILE | | | | |
| 4935832 | BLYTHE, DANIEL | 2734 Stonebrook Circle | Paso Robles | CA | 93446 | |
| 4950363 | Blythe, Daniel R | ADDRESS ON FILE | | | | |
| 6066983 | Blythe, Daniel R | ADDRESS ON FILE | | | | |
| 5866923 | BM Construction & Maintenance LLC | ADDRESS ON FILE | | | | |
| 6066987 | BMA Mechanical Plus | 100 Cross Street, Suite 204 | San Luis Obispo | CA | 93401 | |
| 6066986 | BMA Mechanical Plus | 100 Cross Street, Suite #240 | San Luis Obispo | CA | 93401 | |
| 6066988 | BMC SELECT - 1330 N MAPLE AVE | 6120 Lincoln Blvd, Suite G | Oroville | CA | 95966 | |
| 6066989 | BMC Software Distribution, Inc. | 2101 Citywest Blvd | Houston | TX | 77042 | |
| 7940374 | BMC SOFTWARE DISTRIBUTION, INC. | 2101 CITYWEST BLVD | HOUSTON | TX | 77042-2829 | |
| 7952353 | BMC SOFTWARE INC | 2101 CityWest Blvd. | Houston | TX | 77042-2827 | |
| 4917011 | BMC SOFTWARE INC | 2103 CITYWEST BLVD | HOUSTON | TX | 77042 | |
| 6066991 | BMC Software Inc. | 2101 CityWest Blvd. | Houston | TX | 77042 | |
| 7940375 | BMC SOFTWARE INC. | 2101 CITYWEST BLVD | HOUSTON | TX | 77042-2829 | |
| 6066993 | BMC Software Services, Inc. | 2101 CityWest Blvd. | Houston | TX | 77042 | |
| 7940376 | BMC SOFTWARE SERVICES, INC. | 2101 CITYWEST BLVD. | HOUSTON | TX | 77042-2827 | |
| 6066994 | BMC WEST CORPORATION - 1351 E BEAMER ST | 6120 Lincoln Blvd. Suite G | Oroville | CA | 95966 | |
| 6066995 | BMC WEST LLC - 1330 N MAPLE AVE | 6120 LINCOLN BLVD. STE G | OROVILLE | CA | 95966 | |
| 5866930 | BMCH California LLC. | ADDRESS ON FILE | | | | |
| 5866929 | BMCH California LLC. | ADDRESS ON FILE | | | | |
| 5866931 | BMCH California, LLC | ADDRESS ON FILE | | | | |
| 5866933 | BMCH California, LLC | ADDRESS ON FILE | | | | |
| 5866936 | BMCH CALIFORNIA,LLC. | ADDRESS ON FILE | | | | |
| 5866937 | BMCH CALIFORNIA,LLC. | ADDRESS ON FILE | | | | |
| 4917012 | BMLC INC | PO Box 1808 | YUBA CITY | CA | 11111 | |
| 4917013 | BMO BANK OF MONTREAL | REVENUE DEPT, 130 ADELAIDE ST W #500 | TORONTO | ON | M5H 4E1 | CANADA |
| 7860743 | BMO GLOBAL STRATEGIC BOND FUND | c/o Pacific Investment Management Company LLC, Attn: Bank Loan Accounting, 650 Newport Center Dr. | Newport Beach | CA | 92660 | |
| 7778940 | BMO HARRIS BANK NA | FBO BARBARA W HECK, 11270 W PARK PL STE 400 | MILWAUKEE | WI | 53224-3638 | |
| 7779677 | BMO HARRIS BANK NA C/F | FBO MELVIN M PETERSON, AC #741032015, 11270 W PARK PL STE 400 | MILWAUKEE | WI | 53224-3638 | |
| 5866938 | BMV HOTELS GROUP, LP | ADDRESS ON FILE | | | | |
| 4917014 | BMW OF NORTH AMERICA LLC | 300 CHESTNUT RIDGE RD | WOODCLIFF LAKE | NJ | 07677 | |
| 5865537 | BMW Properties, LLC | ADDRESS ON FILE | | | | |
| 4937162 | bNimble technologies-Mehta, Sunil | 45987 Paseo Padre Parkway | Fremont | CA | 94539 | |
| 5866939 | BNP CABINET OUTLET INC. | ADDRESS ON FILE | | | | |
| 7919459 | BNP Cayman Alfred Berg Kok, USA, Min Vol | Attn: Mike Egan, Class Action Claims Management, 11121 Carmel Commons Blvd., Suite 370 | Charlotte | NC | 28226-4561 | |
| 7915738 | BNP Cayman Alfred Berg Kokiusai Min Vol | Class Action Claims Management, 11121 Carmel Commons Blvd, Suite 370, Attn: Mike Egan | Charlotte | NC | 28226-4561 | |
| 7920403 | BNP PAM Parvest Equity World Utilities Fund | Class Action Claims Management , 11121 Carmel Commons Blvd., Suite 370 | Charlotte | NC | 28226-4561 | |
| 7857278 | BNP Paribas | BNP Paribas, Attn: Chen Chen, 787 Seventh Avenue, Floor 32 | New York | NY | 10019 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5006226 | BNP Paribas | Attn: President/General Counsel, The Equitable Tower, 787 7th Ave. | New York | NY | 10019 | |
| 7857379 | BNP PARIBAS (BNP PARIBAS) | 787 SEVENTH AVENUE, 32ND FL | NEW YORK | NY | 10019 | |
| 4917015 | BNP PARIBAS ENERGY TRADING GP | 1100 LOUISIANA # 4900 | HOUSTON | TX | 77002 | |
| 4917016 | BNP PARIBAS PRIME BROKERAGE INC | 787 SEVENTH AVE | NEW YORK | NY | 10019 | |
| 7952354 | BNP PARIBAS PRIME BROKERAGE INC - 1096258 | 787 Seventh Avenue | New York | NY | 10019 | |
| 4915211 | BNP Paribas Securities Corp. | 787 Seventh Avenue, 7th Floor | New York | NY | 10019 | |
| 6066997 | BNP Paribas Securities Corp. | 787 Seventh Avenue | New York | NY | 10019 | |
| 7275466 | BNP Paribas Securities Corp. | c/o Davis Polk & Wardell LLP, Attn: Brian M. Resnick, Adam L. Shpeen, 450 Lexington Avenue | New York | NY | 10017 | |
| 7275466 | BNP Paribas Securities Corp. | Attn: Jessica Eiting, Katherine Bohan Cooper, 787 Seventh Avenue | New York | NY | 10019 | |
| 6066998 | BNP PARIBAS US | 787 Seveth Ave | New York | NY | 10019 | |
| 4933255 | BNP PARIBAS US | Attn: Denis O'Meara, 787 Seveth Ave | New York | NY | 10019 | |
| 5803397 | BNPP_FCM_BU | BNP PARIBAS SECURITIES CORP, 787 SEVENTH AVE | NEW YORK | NY | 10019 | |
| 4917017 | BNS ELECTRONICS INC | 923 LAGUNA ST STE C | SANTA BARBARA | CA | 93101 | |
| 6067000 | BNS Electronics, Inc. | Attn: Jill Thach, 923 Laguna St., Suite C | Santa Barbara | CA | 93101 | |
| 5864881 | BNSF RAILWAY | ADDRESS ON FILE | | | | |
| 4917018 | BNSF RAILWAY COMPANY | 2500 LOU MENK DR | FORT WORTH | TX | 76131 | |
| 4917019 | BNSF RAILWAY COMPANY | 3115 SOLUTIONS CTR | CHICAGO | IL | 60677-3011 | |
| 5866940 | BNSF Railway Company | ADDRESS ON FILE | | | | |
| 4917020 | BNY CAPITAL MARKETS, INC. | 240 Greenwich Street | New York | NY | 10286 | |
| 7240752 | BNY Mellon Capital Markets, LLC | c/o Davis Polk & Wardell LLP, Attn: Brian M. Resnick & Adam L. Shpeen, 450 Lexington Avenue | New York | NY | 10017 | |
| 7240752 | BNY Mellon Capital Markets, LLC | Joseph Maneiro & Paul M. Winke, 240 Greenwich Street | New York | NY | 10286 | |
| 7906693 | BNY Mellon Service Kapitalanlagegesellschaft mbH (on behalf of Fund APT) | TILP PLLC c/o TILP Litigation, Rechtsanwaltsgesellschaft mbH, Einhornstraße 21 | 72138 Kirchentellinsfurt | | | Germany |
| 7906693 | BNY Mellon Service Kapitalanlagegesellschaft mbH (on behalf of Fund APT) | TILP PLLC, 140 Broadway, 23rd floor | New York | NY | 10005 | |
| 7910597 | BNY Mellon Service Kapitalanlagegesellschaft mbH (on behalf of Fund BNYPAD) | TILP PLLC c/o TILP Litigation, Rechtsanwaltsgesellschaft mbH, Einhornstr. 21 | Kirchentellinsfurt | | 72138 | Germany |
| 7910427 | BNY Mellon Service Kapitalanlagegesellschaft mbH (on behalf of Fund VWRA) | TILP PLLC c/o TILP Litigation, Rechtsanwaltsgesellschaft mbH, Einhornstr. 21 | Kirchentellinsfurt | | 72138 | Germany |
| 7910809 | BNY Mellon Service Kapitalanlagegesellscraft mbH (on behalf of Fund APT) | TILP PLLC c/o TILP Litigation, Rechtsanwaltsgesellschaft mbH, Einhornstr. 21 | Kirchentellinsfurt | | 72138 | Germany |
| 6146247 | BNY MELLON TR ET AL | ADDRESS ON FILE | | | | |
| 6067020 | BNY WESTERN TRUST COMPANY | 400 South Hope Street, Suite 400 | Los Angeles | CA | 90071 | |
| 6067034 | BNY WESTERN TRUST COMPANY,BANK NEW YORK TRUST COMPANY N A | 400 South Hope Street, Suite 400 | Los Angeles | CA | 90071 | |
| 6067036 | BNY WESTERN TRUST COMPANY,BANK NEW YORK TRUST COMPANY N A,RELEASE OF MORTGAGE | 400 South Hope Street, Suite 400 | Los Angeles | CA | 90071 | |
| 6067039 | BNY WESTERN TRUST COMPANY,MERCANTILE TRUST COMPANY | 400 South Hope Street, Suite 400 | Los Angeles | CA | 90071 | |
| 6067067 | BNY WESTERN TRUST COMPANY,RELEASE OF MORTGAGE,BANK NEW YORK TRUST COMPANY N A | 400 South Hope Street, Suite 400 | Los Angeles | CA | 90071 | |
| 7781096 | BO CHUEN HOM | 723 ANDERSON ST | SAN FRANCISCO | CA | 94110-6008 | |
| 6142709 | BO DEAN CO INC | ADDRESS ON FILE | | | | |
| 7679811 | BO K GIN CUST | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7679812 | BO KING LEE TOY | ADDRESS ON FILE | | | | |
| 6160204 | Bo, Greg F | ADDRESS ON FILE | | | | |
| 5866941 | BO, JOSEPH | ADDRESS ON FILE | | | | |
| 5866942 | BO80, LLC | ADDRESS ON FILE | | | | |
| 4919964 | BOALES, DOUG | PO Box 247 | SARATOGA | CA | 95071-0247 | |
| 7907479 | Board of Education Employees' Pension Fund of Essex County | Barrack, Rodos & Bacine, c/o Leslie Bornstein Molder, 3300 Two Commerce Square, 2001 Market Street | Philadelphia | PA | 19103 | |
| 7679813 | BOARD OF EDUCATION FOR THE | ADDRESS ON FILE | | | | |
| 7679814 | BOARD OF EDUCATION OF THE | ADDRESS ON FILE | | | | |
| 7679815 | BOARD OF EDUCATION OF THE | ADDRESS ON FILE | | | | |
| 4917021 | BOARD OF PORT COMMISSIONERS | PORT OF OAKLAND DEPT 34377, PO Box 39000 | SAN FRANCISCO | CA | 94139 | |
| 6011390 | BOARD OF REGENTS OF THE UNIVERSITY | 21 N PARK ST STE 6401 | MADISON | WI | 53715-1218 | |
| 6178862 | Board of Regents of the University | Benjamin Griffiths, University of Wisconsin-Madison, Office of Legal Affairs, 361 Bascom Hall, 500 Lincoln Drive | Madison | WI | 53706 | |
| 4917022 | BOARD OF REGENTS OF THE UNIVERSITY | OF WISCONSIN SYSTEM, 21 N PARK ST STE 6401 | MADISON | WI | 53715-1218 | |
| 6067072 | BOARD OF REGENTS OF THE UNIVERSITY, OF WISCONSIN SYSTEM, UNIVERSITY OF WISCONSIN MADISON | 21 N PARK ST STE 6401 | MADISON | WI | 53715 | |
| 7679816 | BOARD OF TR OF SHASTA UNION | ADDRESS ON FILE | | | | |
| 7679818 | BOARD OF TRS OF THE WAILUKU | ADDRESS ON FILE | | | | |
| 5866943 | Board of Trustees for Leland Stanford Jr. University, A Body Having Co | ADDRESS ON FILE | | | | |
| 7679819 | BOARD OF TRUSTEES FOR THE | ADDRESS ON FILE | | | | |
| 7679820 | BOARD OF TRUSTEES GRACE UNITED | ADDRESS ON FILE | | | | |
| 7679821 | BOARD OF TRUSTEES LOS ALTOS | ADDRESS ON FILE | | | | |
| 7916659 | Board of Trustees of Michigan State University | ADDRESS ON FILE | | | | |
| 7679822 | BOARD OF TRUSTEES OF THE | ADDRESS ON FILE | | | | |
| 6014397 | BOARD OF TRUSTEES OF THE LELAND | 3145 PORTER DR | PALO ALTO | CA | 94304 | |
| 4917023 | BOARD OF TRUSTEES OF THE LELAND | STANFORD UNIVERSITY, 3145 PORTER DR | PALO ALTO | CA | 94304 | |
| 7782293 | BOARD OF TRUSTEES OF WHITMAN COLLEGE TR | UA 10 28 06, SCHAFER FAMILY TRUST, 345 BOYER AVE | WALLA WALLA | WA | 99362-2067 | |
| 7679823 | BOARD OF TRUSTEES SONORA | ADDRESS ON FILE | | | | |
| 5864259 | Board of Trustees, The Leland Standard JR. University | ADDRESS ON FILE | | | | |
| 6067074 | BOARD SUPERVISORS,CONTRA COSTA COUNTY,CONTRA COSTA COUNTY FLOOD CONTROL WATER CONSE,CONTRA COSTA COUNTY STORM DRAIN MAINTENANCE D | 255 Glacier Dr | Martinez | CA | 94553 | |
| 6067075 | BOARD SUPERVISORS,SONOMA COUNTY,BOARD ZONING ADJUSTMENTS | 575 Administration Drive Room 100 A | Santa Rosa | CA | 95403 | |
| 6067076 | BOARD SUPERVISORS,SONOMA COUNTY,PLANNING COMMISSION | 575 Administration Drive Room 100 A | Santa Rosa | CA | 95403 | |
| 6041393 | BOARD TRUSTEES,EMERYVILLE TOWN | 1333 Park Ave | Emeryville | CA | 94608 | |
| 7302536 | Boardman, Dwayne | ADDRESS ON FILE | | | | |
| 4979213 | Boardman, Lawrence | ADDRESS ON FILE | | | | |
| 4971407 | Boardman, William | ADDRESS ON FILE | | | | |
| 7940378 | BOARDVANTAGE INC | 1 LIBERTY PLAZA 49TH FL | NEW YORK | NY | 10006 | |
| 4917024 | BOARDVANTAGE INC | ONE LIBERTY PLAZA 49TH FL | NEW YORK | NY | 10006 | |
| 7940379 | BOARDVANTAGE, INC. | 1 LIBERTY PLAZA, 49TH FLOOR | NEW YORK | NY | 10006 | |
| 6067078 | BoardVantage, Inc. | One Liberty Plaza, 49th Floor | New York | NY | 10006 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4936175 | Boardwalk Grill | 5879 Marina Road | Discovery Bay | CA | 94505 | |
| 4962614 | Boardway, Ben Dawson | ADDRESS ON FILE | | | | |
| 5993297 | Boat US, Don and Vicky Spitzer | 5323 PORT ROYAL RD | SPRINGFIELD | VA | 22151-2106 | |
| 5979875 | Boat US, Don and Vicky Spitzer | 880 SOuth Pickette Street, 5777 Heights Road | Alexandria | CA | 22304 | |
| 7991955 | BOAT, DELORES A | ADDRESS ON FILE | | | | |
| 6143302 | BOATMAN G TR & DASTIC SUSAN L TR | ADDRESS ON FILE | | | | |
| 4958293 | Boatman, Brian Gene | ADDRESS ON FILE | | | | |
| 4979974 | Boatman, James | ADDRESS ON FILE | | | | |
| 4986005 | Boatman, Susan | ADDRESS ON FILE | | | | |
| 6062546 | Boatman, Terry | ADDRESS ON FILE | | | | |
| 4975979 | Boatman, Terry | 5231 HIGHWAY 147, 5162 Westridge Circle | Auburn | CA | 95603 | |
| 7199640 | BOATMAN-DASTIC TRUST | ADDRESS ON FILE | | | | |
| 7199640 | BOATMAN-DASTIC TRUST | ADDRESS ON FILE | | | | |
| 5984688 | BoatU.S.-Trumbetic, Bonnie | 880 South Pickett St | Alexandria | CA | 22304 | |
| 4931688 | BOATWRIGHT, VINCENT | 188 CONNORS AVE | CHICO | CA | 95926 | |
| 6131762 | BOAZ LOWELL A & TERRY E | ADDRESS ON FILE | | | | |
| 7932914 | BOAZ UR.;. | 14 REFIDIM ST / 4 | TEL AVIV | | 69982 | ISRAEL |
| 7475828 | Boaz, Lowell A | ADDRESS ON FILE | | | | |
| 7475828 | Boaz, Lowell A | ADDRESS ON FILE | | | | |
| 7185079 | BOAZE, CODY DELAYNE | ADDRESS ON FILE | | | | |
| 7185079 | BOAZE, CODY DELAYNE | ADDRESS ON FILE | | | | |
| 7169595 | Boaze, Mark Delayne | John N Demas, 701 Howe Ave, Suite A-1 | Sacramento | CA | 95825 | |
| 7176487 | Bob  Koch | ADDRESS ON FILE | | | | |
| 7679824 | BOB & GAY ANN MASOLO TR | ADDRESS ON FILE | | | | |
| 7679825 | BOB A STOTLER | ADDRESS ON FILE | | | | |
| 7195272 | Bob Adolf Horse Shoeing | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195272 | Bob Adolf Horse Shoeing | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195272 | Bob Adolf Horse Shoeing | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5866944 | Bob Alvord | ADDRESS ON FILE | | | | |
| 7771269 | BOB B MEANS CUST | BRIAN ARTHUR MEANS, CA UNIF TRANSFERS MIN ACT UNTIL AGE 21, 903 PINE STREET APT 37 | SAN FRANCISCO | CA | 94108 | |
| 4945069 | Bob Baker Trucking-Baker, Robert | P.O. Box 655 | Gualala | CA | 95445 | |
| 7679826 | BOB BEAUDIKOFER | ADDRESS ON FILE | | | | |
| 7164046 | BOB BORBECK | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164046 | BOB BORBECK | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 5915997 | Bob Broman | ADDRESS ON FILE | | | | |
| 5915996 | Bob Broman | ADDRESS ON FILE | | | | |
| 5915994 | Bob Broman | ADDRESS ON FILE | | | | |
| 5915995 | Bob Broman | ADDRESS ON FILE | | | | |
| 7163916 | BOB CLEMENT | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163916 | BOB CLEMENT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7325989 | Bob Daugherty | 2012 Crimson Ln | Santa Rosa | CA | 95403 | |
| 7165845 | Bob Davis | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165845 | Bob Davis | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 898 of 10156

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7143941 | Bob Davis Alderin | ADDRESS ON FILE | | | | |
| 7143941 | Bob Davis Alderin | ADDRESS ON FILE | | | | |
| 7777418 | BOB DEAN TEETER | PO BOX 3550 | FAIRFIELD | CA | 94533-0550 | |
| 4917025 | BOB DETTLING FARMS | 866 MC NEILL CIR | WOODLAND | CA | 95695 | |
| 5865445 | BOB DUBOSE | ADDRESS ON FILE | | | | |
| 5906711 | Bob E. Graff | ADDRESS ON FILE | | | | |
| 5902722 | Bob E. Graff | ADDRESS ON FILE | | | | |
| 5910019 | Bob E. Graff | ADDRESS ON FILE | | | | |
| 7201535 | Bob E. Graff Trust | ADDRESS ON FILE | | | | |
| 7679827 | BOB EUGENE BRIDGES & | ADDRESS ON FILE | | | | |
| 5954251 | Bob G. Brewer | ADDRESS ON FILE | | | | |
| 5916001 | Bob G. Brewer | ADDRESS ON FILE | | | | |
| 5916002 | Bob G. Brewer | ADDRESS ON FILE | | | | |
| 5915999 | Bob G. Brewer | ADDRESS ON FILE | | | | |
| 5916000 | Bob G. Brewer | ADDRESS ON FILE | | | | |
| 5915998 | Bob G. Brewer | ADDRESS ON FILE | | | | |
| 7477718 | Bob G. Field and Karen L. Field, Trustees of The Bob G. Field and Karen L. Field Trust dated April 21, 2006 | ADDRESS ON FILE | | | | |
| 4917026 | BOB GAIL ENTERPRISES INC | 8770 WASHINGTON BLVD APT 339 | CULVER CITY | CA | 90232-2480 | |
| 6007931 | Bob Hagberg | ADDRESS ON FILE | | | | |
| 7679828 | BOB HANSON & | ADDRESS ON FILE | | | | |
| 7192789 | BOB KOCH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7181205 | Bob Koch | ADDRESS ON FILE | | | | |
| 5904513 | Bob Koch | ADDRESS ON FILE | | | | |
| 5908191 | Bob Koch | ADDRESS ON FILE | | | | |
| 7181205 | Bob Koch | ADDRESS ON FILE | | | | |
| 7192789 | BOB KOCH | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5916005 | Bob Kozicki | ADDRESS ON FILE | | | | |
| 5916004 | Bob Kozicki | ADDRESS ON FILE | | | | |
| 5916006 | Bob Kozicki | ADDRESS ON FILE | | | | |
| 5916007 | Bob Kozicki | ADDRESS ON FILE | | | | |
| 5916003 | Bob Kozicki | ADDRESS ON FILE | | | | |
| 7679829 | BOB L COFFEY | ADDRESS ON FILE | | | | |
| 7784583 | BOB L LAURENCE & | JUNE A LAURENCE JT TEN, 33964 SLEEPY HOLLOW ST | LIVONIA | MI | 48150-2608 | |
| 7198168 | BOB LEE MILLER | ADDRESS ON FILE | | | | |
| 7198168 | BOB LEE MILLER | ADDRESS ON FILE | | | | |
| 7152790 | Bob Lewis Englund | ADDRESS ON FILE | | | | |
| 7152790 | Bob Lewis Englund | ADDRESS ON FILE | | | | |
| 7152790 | Bob Lewis Englund | ADDRESS ON FILE | | | | |
| 7679830 | BOB M WOLFE & | ADDRESS ON FILE | | | | |
| 7679831 | BOB MASOLO & GAY ANN MASOLO TR | ADDRESS ON FILE | | | | |
| 7312229 | Bob Means, individually, and on behalf of the Means Family Trust | ADDRESS ON FILE | | | | |
| 4917028 | BOB MORETTI MEMORIAL SCHOLARSHIP | FOUNDATION, 1215 K ST STE 1800 | SACRAMENTO | CA | 95814 | |
| 7328409 | Bob Palmer and Ursula Smith | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7159149 | Bob Paverud's Plumbing | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7679832 | BOB T JOHNSTON CUST | ADDRESS ON FILE | | | | |
| 7785547 | BOB T N JOHNSTON & | SHARON JOHNSON JT TEN, 3016 BAYVIEW DR | ALAMEDA | CA | 94501-6305 | |
| 7781255 | BOB TAMEHIRO | 4352 GEM AVE | CYPRESS | CA | 90630-2046 | |
| 5916009 | Bob Tapp | ADDRESS ON FILE | | | | |
| 5916011 | Bob Tapp | ADDRESS ON FILE | | | | |
| 5916008 | Bob Tapp | ADDRESS ON FILE | | | | |
| 5916010 | Bob Tapp | ADDRESS ON FILE | | | | |
| 5916012 | Bob Tapp | ADDRESS ON FILE | | | | |
| 5866945 | BOB WHITE DBA BOB WHITE ELECTRIC | ADDRESS ON FILE | | | | |
| 7952355 | Bob Zamaroni | 639 Derby Court | Sunnyvale | CA | 94087 | |
| 4966034 | Bobb, Arlen G | ADDRESS ON FILE | | | | |
| 4952883 | Bobba, Srinivas | ADDRESS ON FILE | | | | |
| 7679833 | BOBBE WINSTEAD CUST | ADDRESS ON FILE | | | | |
| 7679834 | BOBBETTE RANNEY | ADDRESS ON FILE | | | | |
| 5916016 | Bobbi Canter | ADDRESS ON FILE | | | | |
| 5916015 | Bobbi Canter | ADDRESS ON FILE | | | | |
| 5916013 | Bobbi Canter | ADDRESS ON FILE | | | | |
| 5916014 | Bobbi Canter | ADDRESS ON FILE | | | | |
| 7679835 | BOBBI CESCHI | ADDRESS ON FILE | | | | |
| 7195474 | Bobbi Jean Billings | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195474 | Bobbi Jean Billings | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195474 | Bobbi Jean Billings | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7679836 | BOBBI KNOLL | ADDRESS ON FILE | | | | |
| 7837873 | BOBBI KNOLL | 404 S DELAWARE ST | GROVE | OK | 74344-7074 | |
| 5916020 | Bobbi Ludlow | ADDRESS ON FILE | | | | |
| 5916019 | Bobbi Ludlow | ADDRESS ON FILE | | | | |
| 5916017 | Bobbi Ludlow | ADDRESS ON FILE | | | | |
| 5916018 | Bobbi Ludlow | ADDRESS ON FILE | | | | |
| 7327389 | Bobbi Wann | 9296 Lakewood Dr. | Windsor | CA | 95492 | |
| 7679837 | BOBBIE ANN MOTA | ADDRESS ON FILE | | | | |
| 5904142 | Bobbie Armour | ADDRESS ON FILE | | | | |
| 5907856 | Bobbie Armour | ADDRESS ON FILE | | | | |
| 7781620 | BOBBIE B BAGLEY | 3842 ROD PL | LAWRENCEVILLE | GA | 30044-3366 | |
| 7199725 | BOBBIE CRIPPEN | ADDRESS ON FILE | | | | |
| 7199725 | BOBBIE CRIPPEN | ADDRESS ON FILE | | | | |
| 7679838 | BOBBIE D GRAYBILL & | ADDRESS ON FILE | | | | |
| 7767465 | BOBBIE HAINZE | 1 ANDALUSIA AVE APT 718 | CORAL GABLES | FL | 33134-6168 | |
| 7163062 | Bobbie Hess | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163062 | Bobbie Hess | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7679839 | BOBBIE J SALLADAY & | ADDRESS ON FILE | | | | |
| 7679840 | BOBBIE J WILSON TR UA JAN 21 09 | ADDRESS ON FILE | | | | |
| 5907522 | Bobbie J. Hess | ADDRESS ON FILE | | | | |
| 5903783 | Bobbie J. Hess | ADDRESS ON FILE | | | | |
| 7169715 | Bobbie Jean Billings | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169715 | Bobbie Jean Billings | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7169715 | Bobbie Jean Billings | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5916023 | Bobbie Jean Crippen | ADDRESS ON FILE | | | | |
| 7187837 | Bobbie Jean Crippen | ADDRESS ON FILE | | | | |
| 7187837 | Bobbie Jean Crippen | ADDRESS ON FILE | | | | |
| 5916024 | Bobbie Jean Crippen | ADDRESS ON FILE | | | | |
| 5916022 | Bobbie Jean Crippen | ADDRESS ON FILE | | | | |
| 5916021 | Bobbie Jean Crippen | ADDRESS ON FILE | | | | |
| 5916025 | Bobbie Jean Crippen | ADDRESS ON FILE | | | | |
| 5916029 | Bobbie Jo Lanham | ADDRESS ON FILE | | | | |
| 7145965 | Bobbie Jo Lanham | ADDRESS ON FILE | | | | |
| 5916027 | Bobbie Jo Lanham | ADDRESS ON FILE | | | | |
| 7145965 | Bobbie Jo Lanham | ADDRESS ON FILE | | | | |
| 5916026 | Bobbie Jo Lanham | ADDRESS ON FILE | | | | |
| 5916028 | Bobbie Jo Lanham | ADDRESS ON FILE | | | | |
| 7679841 | BOBBIE JO WORTHY | ADDRESS ON FILE | | | | |
| 5954286 | Bobbie L Butler | ADDRESS ON FILE | | | | |
| 5916035 | Bobbie L Butler | ADDRESS ON FILE | | | | |
| 5916034 | Bobbie L Butler | ADDRESS ON FILE | | | | |
| 5916031 | Bobbie L Butler | ADDRESS ON FILE | | | | |
| 5916033 | Bobbie L Butler | ADDRESS ON FILE | | | | |
| 5916032 | Bobbie L Butler | ADDRESS ON FILE | | | | |
| 6011850 | BOBBIE LAPORTE & ASSOCIATES | 268 BUSH ST #3740 | SAN FRANCISCO | CA | 94104 | |
| 4917030 | BOBBIE LAPORTE & ASSOCIATES | ROBERTA A LAPORTE, 268 BUSH ST #3740 | SAN FRANCISCO | CA | 94104 | |
| 7679842 | BOBBIE LEE WEST | ADDRESS ON FILE | | | | |
| 7679843 | BOBBIE M INMAN | ADDRESS ON FILE | | | | |
| 7143026 | Bobbie Merica | ADDRESS ON FILE | | | | |
| 7143026 | Bobbie Merica | ADDRESS ON FILE | | | | |
| 7140408 | Bobbie Nell Armour | ADDRESS ON FILE | | | | |
| 7140408 | Bobbie Nell Armour | ADDRESS ON FILE | | | | |
| 7142938 | Bobbie Otis Chamberlain | ADDRESS ON FILE | | | | |
| 7142938 | Bobbie Otis Chamberlain | ADDRESS ON FILE | | | | |
| 7679844 | BOBBIE P REYNOLDS | ADDRESS ON FILE | | | | |
| 7679845 | BOBBIE R MOREHOUSE & | ADDRESS ON FILE | | | | |
| 7679846 | BOBBIE R MOREHOUSE CUST | ADDRESS ON FILE | | | | |
| 7193131 | Bobbie Sue Applegate | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193131 | Bobbie Sue Applegate | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7679847 | BOBBIE SUE WILLIAMS TOD | ADDRESS ON FILE | | | | |
| 7679848 | BOBBIE W THOMAS | ADDRESS ON FILE | | | | |
| 7182361 | Bobbins, Taylor | ADDRESS ON FILE | | | | |
| 7182361 | Bobbins, Taylor | ADDRESS ON FILE | | | | |
| 5903361 | Bobbi-Sue Dizmang | ADDRESS ON FILE | | | | |
| 5907245 | Bobbi-Sue Dizmang | ADDRESS ON FILE | | | | |
| 7141970 | Bobbi-Sue Elizabeth Dizmang | ADDRESS ON FILE | | | | |
| 7141970 | Bobbi-Sue Elizabeth Dizmang | ADDRESS ON FILE | | | | |
| 4979697 | Bobbitt, David | ADDRESS ON FILE | | | | |
| 4971190 | Bobbitt, Kelle | ADDRESS ON FILE | | | | |
| 4964654 | Bobbitt, Walter David | ADDRESS ON FILE | | | | |
| 6012874 | BOBBY & JEANETTE STAMPS | 168 EL CAMINO DRIVE | PITTSBURG | CA | 94565 | |
| 7933122 | BOBBY A DANTE.;. | 1863 TABLE MOUNTAIN CT | ANTIOCH | CA | 94531 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7779205 | BOBBY A RITTER PERSONAL REP | ESTATE OF MAXINE DENTON RITTER, 3507 ELLINGTON DR | SACHSE | TX | 75048-4126 | |
| 7779511 | BOBBY A RITTER TOD | TWYLA D RITTER, SUBJECT TO STA TOD RULES, 3507 ELLINGTON DR | SACHSE | TX | 75048-4126 | |
| 7679849 | BOBBY ADAMS | ADDRESS ON FILE | | | | |
| 7187838 | Bobby Bernard Carr (Crystal Riley, Parent) | ADDRESS ON FILE | | | | |
| 7187838 | Bobby Bernard Carr (Crystal Riley, Parent) | ADDRESS ON FILE | | | | |
| 7679850 | BOBBY COTTON CUST | ADDRESS ON FILE | | | | |
| 7679851 | BOBBY D MOONEYHAM | ADDRESS ON FILE | | | | |
| 7679852 | BOBBY E CHASE & | ADDRESS ON FILE | | | | |
| 7679853 | BOBBY F DUNHAM | ADDRESS ON FILE | | | | |
| 7766328 | BOBBY FONG | 1821 3RD ST | CONCORD | CA | 94519-2625 | |
| 7196023 | Bobby G & Joyce A Mustain AB Living Trust | ADDRESS ON FILE | | | | |
| 7196023 | Bobby G & Joyce A Mustain AB Living Trust | ADDRESS ON FILE | | | | |
| 7679854 | BOBBY G BELL & | ADDRESS ON FILE | | | | |
| 7679855 | BOBBY G FRANKIEWICH & | ADDRESS ON FILE | | | | |
| 5916038 | Bobby Gee | ADDRESS ON FILE | | | | |
| 5916037 | Bobby Gee | ADDRESS ON FILE | | | | |
| 5916039 | Bobby Gee | ADDRESS ON FILE | | | | |
| 5916040 | Bobby Gee | ADDRESS ON FILE | | | | |
| 5916036 | Bobby Gee | ADDRESS ON FILE | | | | |
| 7153841 | Bobby Hernandez | ADDRESS ON FILE | | | | |
| 7153841 | Bobby Hernandez | ADDRESS ON FILE | | | | |
| 7153841 | Bobby Hernandez | ADDRESS ON FILE | | | | |
| 7327851 | Bobby Hodges | ADDRESS ON FILE | | | | |
| 7679856 | BOBBY IRVIN ANDERSON | ADDRESS ON FILE | | | | |
| 7679857 | BOBBY J WILLIAMS | ADDRESS ON FILE | | | | |
| 7292841 | Bobby J. Jordan and Sherry D. Jordan as Trustees(s) under The Jordan Family Trust dated 3/21/2007 | ADDRESS ON FILE | | | | |
| 7679858 | BOBBY JACK SPENCER | ADDRESS ON FILE | | | | |
| 7768550 | BOBBY JACOBS | 1838 IMPERIAL AVE | DAVIS | CA | 95616-3137 | |
| 7933123 | BOBBY JO G RODRIGUEZ.;. | 230 VILLA PACHECO CT. | HOLLISTER | CA | 95023 | |
| 7679859 | BOBBY JOE ELLIS | ADDRESS ON FILE | | | | |
| 7144126 | Bobby Joe Glass | ADDRESS ON FILE | | | | |
| 7144126 | Bobby Joe Glass | ADDRESS ON FILE | | | | |
| 7679860 | BOBBY KAY POINTER | ADDRESS ON FILE | | | | |
| 7766410 | BOBBY L FOWLER SR | 15720 LA HONDA CT | MORGAN HILL | CA | 95037-5611 | |
| 7679863 | BOBBY L HENDRIX JR | ADDRESS ON FILE | | | | |
| 7194181 | BOBBY MUSTAIN | ADDRESS ON FILE | | | | |
| 7194181 | BOBBY MUSTAIN | ADDRESS ON FILE | | | | |
| 7933124 | BOBBY N TAUALA.;. | 42 LIEBIG STREET | SAN FRANCISCO | CA | 94112 | |
| 7679864 | BOBBY P GOLSHANI | ADDRESS ON FILE | | | | |
| 7785732 | BOBBY P WILLS & ALICE E WILLS TR | WILLS FAMILY TRUST UA NOV 12 90, 2715 GIBSON DR | ROCKY RIVER | OH | 44116-3008 | |
| 7940380 | BOBBY PENLAND | 43 SQUIRE CT | ALAMO | CA | 94507 | |
| 7212867 | Bobby Quinn OBO Pacific West Home Services | James P. Frantz, 402 West Broadway Blvd Suite 860 | San Diego | CA | 92101 | |
| 7679865 | BOBBY R BROWN | ADDRESS ON FILE | | | | |
| 7782975 | BOBBY R FLOYD | 2794 HWY 371 | EMMET | AR | 71835 | |
| 7782462 | BOBBY R FLOYD | 2794 US HIGHWAY 371 | EMMET | AR | 71835-8974 | |
| 7187839 | Bobby Ray Bradley | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 902 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page
903 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7187839 | Bobby Ray Bradley | ADDRESS ON FILE | | | | |
| 5916044 | Bobby Rogers | ADDRESS ON FILE | | | | |
| 5916043 | Bobby Rogers | ADDRESS ON FILE | | | | |
| 5916041 | Bobby Rogers | ADDRESS ON FILE | | | | |
| 5916042 | Bobby Rogers | ADDRESS ON FILE | | | | |
| 7775026 | BOBBY SNYDER & | LARUE HALEY SNYDER JT TEN, 5593 SCRUGGS RD | MONETA | VA | 24121-5213 | |
| 7679866 | BOBBY STINNETT & | ADDRESS ON FILE | | | | |
| 7775526 | BOBBY SWAIN & | PAMELA O SWAIN JT TEN, 1436 IRONWOOD DR | MC LEAN | VA | 22101-2521 | |
| 7679867 | BOBBY T PETERS & | ADDRESS ON FILE | | | | |
| 7168316 | Bobby Thompson Mayes | ADDRESS ON FILE | | | | |
| 7168316 | Bobby Thompson Mayes | ADDRESS ON FILE | | | | |
| 7679868 | BOBBY W HENNIGAN & | ADDRESS ON FILE | | | | |
| 7679869 | BOBBY W JOHNSON & L LORRAINE | ADDRESS ON FILE | | | | |
| 7144362 | Bobby Wayne Gordon | ADDRESS ON FILE | | | | |
| 7144362 | Bobby Wayne Gordon | ADDRESS ON FILE | | | | |
| 7333716 | Bobby, Barbara | ADDRESS ON FILE | | | | |
| 4942402 | Bobde, Maithili | 270 Stratford Place | Los Altos | CA | 94022 | |
| 6004102 | Bobde, Maithili | ADDRESS ON FILE | | | | |
| 5989541 | Bobde, Maithili | ADDRESS ON FILE | | | | |
| 7233786 | Bobek, Mary Susan | ADDRESS ON FILE | | | | |
| 7241907 | Bobek, Richard | ADDRESS ON FILE | | | | |
| 4968911 | Bober, Christopher F | ADDRESS ON FILE | | | | |
| 4955648 | Bobian, Jovelle Kimberly | ADDRESS ON FILE | | | | |
| 7933125 | BOBIE M WALKER.;. | 33749 MEDFORD RD | AUBERRY | CA | 93602 | |
| 5916047 | Bobijean Moore | ADDRESS ON FILE | | | | |
| 5916046 | Bobijean Moore | ADDRESS ON FILE | | | | |
| 5916048 | Bobijean Moore | ADDRESS ON FILE | | | | |
| 5916049 | Bobijean Moore | ADDRESS ON FILE | | | | |
| 5916045 | Bobijean Moore | ADDRESS ON FILE | | | | |
| 4984833 | Bobinger, Virginia | ADDRESS ON FILE | | | | |
| 4975960 | Bobo, Gary | 6731 HIGHWAY 147, P. O. BOX 888 | Rancho Murieta | CA | 95683 | |
| 6079019 | Bobo, Gary | ADDRESS ON FILE | | | | |
| 4977543 | Bobo, Wiley | ADDRESS ON FILE | | | | |
| 4953616 | Bobrick III, Richard | ADDRESS ON FILE | | | | |
| 6131923 | BOBRIK LINDA Z TRUSTEE | ADDRESS ON FILE | | | | |
| 5001430 | Bobrow, Morris | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5009632 | Bobrow, Morris | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5001429 | Bobrow, Sharon | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5009631 | Bobrow, Sharon | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5866946 | BOBSON, PAMELA | ADDRESS ON FILE | | | | |
| 6143968 | BOBUS RANDALL J | ADDRESS ON FILE | | | | |
| 7304739 | Bobus, Randall | ADDRESS ON FILE | | | | |
| 7940381 | BOCA LEADERSHIP LLC | 282 RIVER BEND LANE | PROVO | UT | 84604 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6067081 | BOCA LEADERSHIP LLC, VITALSMARTS LC | 282 RIVER BEND LANE | PROVO | UT | 84604 | |
| 4917033 | BOCA RADIOLOGY GROUP PA | 951 NW 13TH ST STE 1C | BOCA RATON | FL | 33486 | |
| 4917034 | BOCA RATON REGIONAL | HOSPITAL INC, 800 MEADOWS RD | BOCA RATON | FL | 33486 | |
| 5991970 | Bocca, Wayne | ADDRESS ON FILE | | | | |
| 4981712 | Boccabella, John | ADDRESS ON FILE | | | | |
| 7272635 | Boccanfuso, Judith A. | ADDRESS ON FILE | | | | |
| 6161186 | Boccardo, Elga | ADDRESS ON FILE | | | | |
| 7940382 | BOCCHI, ROBERT & DAGMAR, TRUSTEES | 3900 FAIRBREEZE CIRCLE | WESTLAKE VILLIAGE | CA | 91361 | |
| 4974888 | BOCCHI, Robert & Dagmar, Trustees | Robet Joseph Bocchi & Natalie A. Friedman, Trustees, 3900 Fairbreeze Circle | Westlake Villiage | CA | 91361 | |
| 4923041 | BOCCIO, JAMES R | JAMES R BOCCIO DPM, 3700 SUNSET LN #1 | ANTIOCH | CA | 94509 | |
| 7221354 | Boch, Jeremy | ADDRESS ON FILE | | | | |
| 5866947 | BOCHNOWSKI, TOM | ADDRESS ON FILE | | | | |
| 7187393 | BOCK JR, RICHARD GEORGE | ADDRESS ON FILE | | | | |
| 7187393 | BOCK JR, RICHARD GEORGE | ADDRESS ON FILE | | | | |
| 7769904 | BOCK S LEE & JOYCE C LEE TR | BOCK S LEE FAMILY TRUST UA 4 92, 1710 T ST | SACRAMENTO | CA | 95811-7214 | |
| 4993558 | Bock, Bryan | ADDRESS ON FILE | | | | |
| 4912059 | Bock, Bryan A | ADDRESS ON FILE | | | | |
| 4985162 | Bock, Douglas E | ADDRESS ON FILE | | | | |
| 4940904 | Bock, Greg | 6275 N constance Ave | Fresno | CA | 93722 | |
| 4987775 | Bock, Josephine | ADDRESS ON FILE | | | | |
| 5992812 | Bock, Martha | ADDRESS ON FILE | | | | |
| 4985203 | Bock, Mary Margaret | ADDRESS ON FILE | | | | |
| 7259543 | Bock, Matthew | ADDRESS ON FILE | | | | |
| 7214119 | Bock, Mia | ADDRESS ON FILE | | | | |
| 4958678 | Bock, Michael Edward | ADDRESS ON FILE | | | | |
| 7330137 | Bock, Micheal | ADDRESS ON FILE | | | | |
| 5979796 | Bock, Nancy | ADDRESS ON FILE | | | | |
| 4982476 | Bock, Robert | ADDRESS ON FILE | | | | |
| 4978693 | Bock, Roselynne | ADDRESS ON FILE | | | | |
| 5986422 | BOCKES, BOBBIE | ADDRESS ON FILE | | | | |
| 4938255 | BOCKES, BOBBIE | 10935 FOOTHILL AVE | GILROY | CA | 95020 | |
| 4989922 | Bockhahn, Carl | ADDRESS ON FILE | | | | |
| 7158797 | BOCKMAN, DAVID | Eric J Ratinoff, 3561 HARTVICKSON LN | VALLEY SPRINGS | CA | 95252-9640 | |
| 4948939 | Bockman, David | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948940 | Bockman, David | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948938 | Bockman, David | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7158798 | BOCKMAN, ELVIA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4948942 | Bockman, Elvia | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948943 | Bockman, Elvia | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948941 | Bockman, Elvia | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7151618 | Bockmon & Woody Electric Co., Inc. | 1528 El Pinal Drive | Stockton | CA | 95205 | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 905 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7151618 | Bockmon & Woody Electric Co., Inc. | Law Office of Charles L. Hastings, 4568 Feather River Dr., Suite A | Stockton | CA | 95219 | |
| 5862974 | Bockmon & Woody Electric Co., Inc. | Law Offices of Charles L. Hastings, 4568 Feather River Dr., Suite A | Stockton | CA | 95219 | |
| 4996687 | Bockover, Patsy | ADDRESS ON FILE | | | | |
| 4963692 | Bockowski, Diana Leah | ADDRESS ON FILE | | | | |
| 4964364 | Bockowski, Joshua A | ADDRESS ON FILE | | | | |
| 4968824 | Bockrath, Michael | ADDRESS ON FILE | | | | |
| 7190155 | Bocks, Bryan | ADDRESS ON FILE | | | | |
| 7190155 | Bocks, Bryan | ADDRESS ON FILE | | | | |
| 7159425 | BOCKS, LISA M | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159425 | BOCKS, LISA M | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7322539 | Bockus, Norita Kay | ADDRESS ON FILE | | | | |
| 7320872 | Bockus, Norita Kay | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7228232 | Bockus, Trinity | ADDRESS ON FILE | | | | |
| 7302955 | Bockus, Trinity Leigh | ADDRESS ON FILE | | | | |
| 4941199 | Boda, Ted | 1212 McKendrie St | San Jose | CA | 95126 | |
| 4943486 | Bodal, Ajit | 1924 Kristoff Ct. | Tracy | CA | 95376 | |
| 7466537 | Bodden, Casey | ADDRESS ON FILE | | | | |
| 7073336 | Bodden, Casey | ADDRESS ON FILE | | | | |
| 6162459 | BODDIE, MARY JANE | ADDRESS ON FILE | | | | |
| 4956739 | Boddie, Tierra Jennae | ADDRESS ON FILE | | | | |
| 7923671 | Bode, Charles | ADDRESS ON FILE | | | | |
| 7923671 | Bode, Charles | ADDRESS ON FILE | | | | |
| 7316220 | Bode, Gerold | ADDRESS ON FILE | | | | |
| 7474199 | Bode, Gerold | ADDRESS ON FILE | | | | |
| 7162643 | Bode, Jane | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215 | Solana Beach | CA | 92075 | |
| 4948598 | Bode, Jane E. | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948600 | Bode, Jane E. | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948599 | Bode, Jane E. | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7269133 | Bode, Laura | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real | Millbrae | CA | 94030 | |
| 5009633 | Bode, Laura | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009634 | Bode, Laura | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001431 | Bode, Laura | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7484477 | Bode, Patricia C. | ADDRESS ON FILE | | | | |
| 4949202 | Bode, Tyson M. | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4949204 | Bode, Tyson M. | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 7158177 | Bode, Tyson M. | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215 | Solana Beach | CA | 92075 | |
| 4949203 | Bode, Tyson M. | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4970019 | Bodea, Mihail | ADDRESS ON FILE | | | | |
| 6116335 | BODEAN COMPANY INC | 1060 Maxwell Dr | Santa Rosa | CA | 95401 | |
| 7476071 | Bodegraven, Francis Van | ADDRESS ON FILE | | | | |
| 4994418 | Bodeker, Doreen | ADDRESS ON FILE | | | | |
| 7936803 | BODELL, JAMES M | ADDRESS ON FILE | | | | |
| 6141169 | BODEN PAUL & MERRILEE | ADDRESS ON FILE | | | | |
| 7168402 | BODEN, GROVER | ADDRESS ON FILE | | | | |
| 7168403 | BODEN, MARY | ADDRESS ON FILE | | | | |
| 4936786 | Boden, Neil | 909 Scenic Ct | Brentwood | CA | 94513 | |
| 7307030 | Boden, Paul | 3559 Sweetgum Ct | Santa Rosa | CA | 95403 | |
| 4934862 | Boden, Terrence | 607 Andrieux St | Sonoma | CA | 95476 | |
| 4913955 | Bodendorfer, Luke | ADDRESS ON FILE | | | | |
| 4992274 | Bodenham, Michael | ADDRESS ON FILE | | | | |
| 4993297 | Bodenham, Pamela | ADDRESS ON FILE | | | | |
| 7264716 | Bodfish, Jr., Edward R. | ADDRESS ON FILE | | | | |
| 4936560 | Bodge, Angela | 5967 Del Oro Rd | Granite Bay | CA | 95746 | |
| 5916051 | Bodhi Garcia | ADDRESS ON FILE | | | | |
| 5916050 | Bodhi Garcia | ADDRESS ON FILE | | | | |
| 5916052 | Bodhi Garcia | ADDRESS ON FILE | | | | |
| 5916053 | Bodhi Garcia | ADDRESS ON FILE | | | | |
| 7679870 | BODIL WHITEHOUSE | ADDRESS ON FILE | | | | |
| 7993964 | Bodine, Bertice Orene | ADDRESS ON FILE | | | | |
| 7245369 | Bodine, Diane | ADDRESS ON FILE | | | | |
| 7896587 | Bodine, Norman R | ADDRESS ON FILE | | | | |
| 4983027 | Boding, Robert | ADDRESS ON FILE | | | | |
| 5800962 | Bodington & Company | 50 California St. #630 | San Francisco | CA | 94111 | |
| 6141604 | BODLE-PEDERSEN BARBARA TR | ADDRESS ON FILE | | | | |
| 7197429 | BODLE-PEDERSEN, BARBARA | ADDRESS ON FILE | | | | |
| 7197429 | BODLE-PEDERSEN, BARBARA | ADDRESS ON FILE | | | | |
| 4963100 | Bodman, Michael Vincent | ADDRESS ON FILE | | | | |
| 6144935 | BODMER RANDY LEE SR TR & ACKERMAN-BODMER BEVERLY T | ADDRESS ON FILE | | | | |
| 7340621 | Bodmer, Beverly Ackerman | ADDRESS ON FILE | | | | |
| 4997663 | Bodoh, Gary | ADDRESS ON FILE | | | | |
| 4914224 | Bodoh, Gary Robert | ADDRESS ON FILE | | | | |
| 6130805 | BODOR MARKO & JACQUELINE OBRIEN TR | ADDRESS ON FILE | | | | |
| 4924803 | BODOR, MARKO | MD INC, 3010 BEARD RD | NAPA | CA | 94558 | |
| 4995088 | Bodrick, Diane | ADDRESS ON FILE | | | | |
| 4938473 | Bodsky, Nicholas | 10897 West Drive | Felton | CA | 95018 | |
| 4917036 | BODY IN BALANCE PHYSICAL THERAPY | INC, 222 ACACIA ST | FAIRFIELD | CA | 94533 | |
| 7159805 | BODY OF KNOWLEDGE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159805 | BODY OF KNOWLEDGE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6168171 | Body, Karen | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 906 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 907 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6180563 | Boe, Sherry | ADDRESS ON FILE | | | | |
| 7324600 | Boeck Family Vineyards | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 6142991 | BOECK PETER K TR & KATHRYN M TR | ADDRESS ON FILE | | | | |
| 7937093 | Boeckl, John G. | ADDRESS ON FILE | | | | |
| 4992821 | Boeckling, Thomas | ADDRESS ON FILE | | | | |
| 4978301 | Boedecker, Richard | ADDRESS ON FILE | | | | |
| 4957753 | Boeder, Richard Carl | ADDRESS ON FILE | | | | |
| 4985960 | Boeder, Robyn | ADDRESS ON FILE | | | | |
| 4985453 | Boeder, Stephen | ADDRESS ON FILE | | | | |
| 4919396 | BOEDING, DANIEL | 34 TOLEDO WAY | SAN FRANCISCO | CA | 94123 | |
| 7332266 | Boege, Patricia K. | ADDRESS ON FILE | | | | |
| 6135376 | BOEGER CADE P ETAL | ADDRESS ON FILE | | | | |
| 6135375 | BOEGER RONALD J & LUCY | ADDRESS ON FILE | | | | |
| 6135374 | BOEGER RONALD J & LUCY R | ADDRESS ON FILE | | | | |
| 4917037 | BOEGER WINERY INC | 1709 CARSON RD | PLACERVILLE | CA | 95667 | |
| 5866948 | Boeger, George | ADDRESS ON FILE | | | | |
| 7487225 | Boeger, Morris Allyn | ADDRESS ON FILE | | | | |
| 7487225 | Boeger, Morris Allyn | ADDRESS ON FILE | | | | |
| 7468550 | Boeger, Ronald James | ADDRESS ON FILE | | | | |
| 7155263 | Boeger, Trevor | ADDRESS ON FILE | | | | |
| 5866949 | BOEHM, JOHN | ADDRESS ON FILE | | | | |
| 4923496 | BOEHM, JOSEPH | LOS OSOS PT AND REHAB, 2115 10TH ST STE B | LOS OSOS | CA | 93402 | |
| 5938519 | Boehm, Michael | ADDRESS ON FILE | | | | |
| 6157029 | Boehm, Michael | ADDRESS ON FILE | | | | |
| 4986188 | Boehning, Bruce | ADDRESS ON FILE | | | | |
| 5866950 | Boehringer Ingelheim Fremont, Inc. | ADDRESS ON FILE | | | | |
| 6132232 | BOEK KENNETH W & BERNADINE L T | ADDRESS ON FILE | | | | |
| 7189774 | Boek, Bernadine Lee | ADDRESS ON FILE | | | | |
| 7189775 | Boek, Kenneth Wayne | ADDRESS ON FILE | | | | |
| 4924274 | BOEK, LESLIE | 15701 TOMKI RD | REDWOOD VALLEY | CA | 95470 | |
| 4962413 | Boen, Michael S | ADDRESS ON FILE | | | | |
| 6146480 | BOENNINGHAUS UTE TR | ADDRESS ON FILE | | | | |
| 7275705 | Boenninghaus, Ute | ADDRESS ON FILE | | | | |
| 4994840 | Boentgen, Linda | ADDRESS ON FILE | | | | |
| 4920455 | BOER, EMILY | 1801 APACHE DR | DALHART | TX | 79022 | |
| 4942270 | BOER, JASON | 240 CUMBERLAND WAY | DISCOVERY BAY | CA | 94505 | |
| 7213560 | Boer, Jason P | ADDRESS ON FILE | | | | |
| 7213560 | Boer, Jason P | ADDRESS ON FILE | | | | |
| 4968574 | Boero, Jeffrey | ADDRESS ON FILE | | | | |
| 4932970 | Boersch Shapiro LLP | 1611 Telegraph Avenue Ste 806 | Oakland | CA | 94612 | |
| 4956479 | Boesch, Kimberly Ann | ADDRESS ON FILE | | | | |
| 4925224 | BOESCH, MICHAEL | 1850 MAPLE AVE | SAN MARTIN | CA | 95046-9704 | |
| 4978559 | Boeschow, Ulrich | ADDRESS ON FILE | | | | |
| 6151626 | Boese, Ronald D | ADDRESS ON FILE | | | | |
| 7975956 | BOETTCHER, CAROLYN | ADDRESS ON FILE | | | | |
| 4995513 | Boettcher, David | ADDRESS ON FILE | | | | |
| 4972755 | Boettcher, Eric | ADDRESS ON FILE | | | | |
| 4995611 | Boettcher, Estela | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5904763 | Boettcher, Robert | ADDRESS ON FILE | | | | |
| 6144845 | BOETTGER JEAN M & BOETTGER DONALD R | ADDRESS ON FILE | | | | |
| 7179583 | Boettger, Donald | ADDRESS ON FILE | | | | |
| 7273198 | Boettner, Kaylie Nichole | Bagdasarian, Regina , 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7273198 | Boettner, Kaylie Nichole | c/o James P. Frantz at Frantz Law Group APLC, 402 West Broadway, Ste. 860 | San Diego | CA | 92101 | |
| 7239680 | BofA Securities, Inc. | Davis Polk & Wardwell LLP, Adam L. Shpeen, 450 Lexington Avenue | New York | NY | 10017 | |
| 7239680 | BofA Securities, Inc. | Davis Polk & Wardwell LLP, Brian M. Resnick, 450 Lexington Avenue | New York | NY | 10017 | |
| 7239680 | BofA Securities, Inc. | Jason Stone, 50 Rockefeller Plaza, 7th Floor | New York | NY | 10020 | |
| 7828040 | Bofinger, Robert T. | ADDRESS ON FILE | | | | |
| 7192036 | Boga, Michael | ADDRESS ON FILE | | | | |
| 4963530 | Bogan, Richard Michael | ADDRESS ON FILE | | | | |
| 6067088 | BOGARD CONSTRUCTION INC - 350 CORAL ST # A | 804 Estates Dr Ste 202 | Aptos | CA | 95003 | |
| 4976246 | Bogardus, Deputy Van | 2929 Richardson Dr, Suite A | Auburn | CA | 95603 | |
| 7160109 | BOGART, BRIAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160109 | BOGART, BRIAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5985245 | BOGART, CAROL | ADDRESS ON FILE | | | | |
| 4934953 | BOGART, CAROL | 760 DOROTHY ADAMO LANE | WEST SACRAMENTO | CA | 95605 | |
| 5866951 | BOGART, DAVID | ADDRESS ON FILE | | | | |
| 4914435 | Bogart, Luke Anthony Wayne | ADDRESS ON FILE | | | | |
| 4982181 | Bogdanoff, Anita | ADDRESS ON FILE | | | | |
| 4959734 | Bogdanoff, Brian A | ADDRESS ON FILE | | | | |
| 4983120 | Bogdanoff, Fredrick | ADDRESS ON FILE | | | | |
| 7327324 | Bogdanyi, Aaron | ADDRESS ON FILE | | | | |
| 7334601 | Bogdanyi, Marian | ADDRESS ON FILE | | | | |
| 7830174 | Bogenhagen, M. Douglas | ADDRESS ON FILE | | | | |
| 4934653 | Bogert, Lisa | 8595 Walden Woods Way | Granite Bay | CA | 95746 | |
| 4965174 | Bogert, Matthew D | ADDRESS ON FILE | | | | |
| 4954214 | Bogert, Michael Brandon | ADDRESS ON FILE | | | | |
| 4917038 | BOGETTI WATER TRUCKS INC | 33585 S KOSTER RD | TRACY | CA | 95304 | |
| 4992746 | Bogetti, Elaine | ADDRESS ON FILE | | | | |
| 4945024 | Bogetti, Laurie | 35088 Welty Rd. | Vernalis | CA | 95385 | |
| 4964508 | Boggan, Patrick | ADDRESS ON FILE | | | | |
| 4941448 | Boggiano, Jim | 15219 E Eight Mile Road | Linden | CA | 95236 | |
| 4917039 | BOGGIATTO PRODUCE INC | PO Box 2266 | SALINAS | CA | 93902 | |
| 4917040 | BOGGIATTO RANCH LLC | 222 E ACACIA ST | SALINAS | CA | 93901 | |
| 4980134 | Boggs, Angus | ADDRESS ON FILE | | | | |
| 7179260 | Boggs, Christie | ADDRESS ON FILE | | | | |
| 4913665 | Boggs, Julianna M | ADDRESS ON FILE | | | | |
| 4912197 | Boggs, Lawrence R | ADDRESS ON FILE | | | | |
| 4991118 | Boggs, Marvin | ADDRESS ON FILE | | | | |
| 4993876 | Boggs, Michael | ADDRESS ON FILE | | | | |
| 4937338 | Boggs, Michelle | 6612 N Effie Street | Fresno | CA | 93710 | |
| 7913233 | Boggs, Patricia J. | ADDRESS ON FILE | | | | |
| 4977183 | Boggs, Thomas | ADDRESS ON FILE | | | | |
| 5864631 | BOGHOSIAN FARMS | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4963286 | Boghosian, Gabriel | ADDRESS ON FILE | | | | |
| 4941357 | Boghosion, Peter | 6636 N Lead Ave | Fresno | CA | 93711 | |
| 7950308 | Bogin, Jacqueline M & Sidney | ADDRESS ON FILE | | | | |
| 6067089 | BOGLE VINEYARDS, INC. | 49762 Hamilton Road | CLARKSBURG | CA | 95612 | |
| 6120947 | BOGLE VINEYARDS, INC. | Attention: Warren Bogle – President & Ryan Luttrell – Facilities Director, 37783 Country Road 144 | Clarksburg | CA | 95612 | |
| 7465109 | Bogle, Martin | ADDRESS ON FILE | | | | |
| 4963778 | Bogner, Gary | ADDRESS ON FILE | | | | |
| 6131650 | BOGNUDA STEPHEN C & KATHY S JT | ADDRESS ON FILE | | | | |
| 7484054 | Bognuda, Patricia A. | ADDRESS ON FILE | | | | |
| 7322690 | Bogosian , Roger Roy | ADDRESS ON FILE | | | | |
| 7312843 | BOGOSIAN, KYLE ROY | ADDRESS ON FILE | | | | |
| 7303812 | Bogosian, Lynn Marie | ADDRESS ON FILE | | | | |
| 7316058 | Bogosian, Lynn Marie | ADDRESS ON FILE | | | | |
| 7316058 | Bogosian, Lynn Marie | ADDRESS ON FILE | | | | |
| 7287857 | Bogosian, Paul | ADDRESS ON FILE | | | | |
| 7324492 | Bogosian, Roger Roy | ADDRESS ON FILE | | | | |
| 7315361 | Bogosian, Tara Lunn | ADDRESS ON FILE | | | | |
| 7279101 | Bogosian, Tara Lynn | ADDRESS ON FILE | | | | |
| 7189158 | Bogosian, Tara Lynn | ADDRESS ON FILE | | | | |
| 7189158 | Bogosian, Tara Lynn | ADDRESS ON FILE | | | | |
| 6130797 | BOGUE W RAYNETTA TR | ADDRESS ON FILE | | | | |
| 7333959 | Bogue, Bryce Leroy | ADDRESS ON FILE | | | | |
| 5001434 | Bogue, W. Raynetta | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5009639 | Bogue, W. Raynetta | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 6124418 | Boguslawski-Hanzel, Dyan | ADDRESS ON FILE | | | | |
| 6007701 | Boguslawski-Hanzel, Dyan | ADDRESS ON FILE | | | | |
| 6124418 | Boguslawski-Hanzel, Dyan | ADDRESS ON FILE | | | | |
| 7779872 | BOGUTZ & GORDON PC EXEC | ESTATE OF ELIZABETH ROEMER, C/O CRAIG H WISNOM, 3503 N CAMPBELL AVE STE 101 | TUCSON | AZ | 85719-2041 | |
| 4966269 | Bogyo, Michael Thomas | ADDRESS ON FILE | | | | |
| 5937737 | Bohac, Michael | ADDRESS ON FILE | | | | |
| 4944139 | Bohan, Darren & Cathy | 1806 Fairway | Calistoga | CA | 94515 | |
| 7469819 | Bohan, Dylan | ADDRESS ON FILE | | | | |
| 7204523 | Bohan, Dylan | ADDRESS ON FILE | | | | |
| 4966868 | Bohan, Michael Alan | ADDRESS ON FILE | | | | |
| 4991702 | Bohan, Timothy | ADDRESS ON FILE | | | | |
| 4965584 | Bohanan Jr., Ronald | ADDRESS ON FILE | | | | |
| 4965606 | Bohanan, Christopher Mark | ADDRESS ON FILE | | | | |
| 6163888 | Bohanna, Scott | ADDRESS ON FILE | | | | |
| 4993727 | Bohannan, Brent | ADDRESS ON FILE | | | | |
| 4983285 | Bohannan, William | ADDRESS ON FILE | | | | |
| 6116336 | BOHANNON DEVELOPMENT | 74 Hillsdale Place | San Mateo | CA | 94403 | |
| 6176275 | Bohannon Development Company | 60 31st Avenue | San Mateo | CA | 94403 | |
| 5864261 | BOHANNON DEVELOPMENT COMPANY | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6176275 | Bohannon Development Company | Pahl & McCay, Catherine Schlomann Robertson, Atty for Creditor, 225 West Santa Street, Suite 1500 | San Jose | CA | 95113 | |
| 4917041 | BOHANNON DEVELOPMENT COMPANY | SIXTY 31ST AVE | SAN MATEO | CA | 94403 | |
| 6134589 | BOHANNON JACK N LIFE ESTATE | ADDRESS ON FILE | | | | |
| 7213752 | Bohannon, Curt | ADDRESS ON FILE | | | | |
| 7213752 | Bohannon, Curt | ADDRESS ON FILE | | | | |
| 7459857 | BOHANNON, CURT | ADDRESS ON FILE | | | | |
| 4960097 | Bohanon, Jason | ADDRESS ON FILE | | | | |
| 5866952 | BOHEMIAN CLUB | ADDRESS ON FILE | | | | |
| 4944187 | Bohemian Market-Meyer, Courtney | 3691 Main Street | Occidental | CA | 95465 | |
| 5990911 | Bohemian Market-Meyer, Courtney | 3691 Main Street, PO BOX 128 | Occidental | CA | 95465 | |
| 7270042 | Bohlander, Kathy | ADDRESS ON FILE | | | | |
| 7260886 | Bohlander, Mark | ADDRESS ON FILE | | | | |
| 6133254 | BOHLEN STEVEN R & REICHLIN ROBIN TR | ADDRESS ON FILE | | | | |
| 7915867 | Bohlin, William L. | ADDRESS ON FILE | | | | |
| 6124509 | Bohlka, Jack | ADDRESS ON FILE | | | | |
| 6124503 | Bohlka, Jack | ADDRESS ON FILE | | | | |
| 6124514 | Bohlka, Jack | ADDRESS ON FILE | | | | |
| 6124524 | Bohlka, Jack | ADDRESS ON FILE | | | | |
| 6124645 | Bohlka, Margaret | ADDRESS ON FILE | | | | |
| 6124617 | Bohlka, Margaret | ADDRESS ON FILE | | | | |
| 6124626 | Bohlka, Margaret | ADDRESS ON FILE | | | | |
| 6124636 | Bohlka, Margaret | ADDRESS ON FILE | | | | |
| 6124631 | Bohlka, Margaret | ADDRESS ON FILE | | | | |
| 6140287 | BOHLKE JOY A | ADDRESS ON FILE | | | | |
| 7232460 | Bohlke-Edwards, Debra | ADDRESS ON FILE | | | | |
| 4917042 | BOHM ENVIRONMENTAL | PO Box 24301 | OAKLAND | CA | 94623 | |
| 4917043 | BOHM LAW GROUP | 4600 NORTHGATE BLVD STE 210 | SACRAMENTO | CA | 95834 | |
| 7471717 | Bohms, Ellen L | ADDRESS ON FILE | | | | |
| 7901925 | Bohn Jr., George  C. | ADDRESS ON FILE | | | | |
| 7901925 | Bohn Jr., George  C. | ADDRESS ON FILE | | | | |
| 4989845 | Bohn, Alvin | ADDRESS ON FILE | | | | |
| 5904777 | Bohn, Eric | ADDRESS ON FILE | | | | |
| 4961308 | Bohn, Jonathan Michael | ADDRESS ON FILE | | | | |
| 4965372 | Bohn, Joseph David | ADDRESS ON FILE | | | | |
| 4989923 | Bohn, Kenneth | ADDRESS ON FILE | | | | |
| 4912437 | Bohn, Robert William | ADDRESS ON FILE | | | | |
| 4973070 | Bohn, Robert William | ADDRESS ON FILE | | | | |
| 4965431 | Bohna, Thomas Henry | ADDRESS ON FILE | | | | |
| 7335763 | Bohneman, Darlene | ADDRESS ON FILE | | | | |
| 7335512 | Bohneman, Dennis | ADDRESS ON FILE | | | | |
| 4991507 | Bohner III, John | ADDRESS ON FILE | | | | |
| 5992422 | Bohnert, Kevin | ADDRESS ON FILE | | | | |
| 7822937 | Bohnert, Susan Taylor | ADDRESS ON FILE | | | | |
| 7822937 | Bohnert, Susan Taylor | ADDRESS ON FILE | | | | |
| 4971541 | Bohnstedt, Victoria | ADDRESS ON FILE | | | | |
| 4973733 | Bohrer, Jeffery | ADDRESS ON FILE | | | | |
| 6067122 | Bohrer, Jeffery | ADDRESS ON FILE | | | | |
| 7206379 | Bohrer-Todd, Sue E | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7206379 | Bohrer-Todd, Sue E | ADDRESS ON FILE | | | | |
| 4996986 | Bohringer, William | ADDRESS ON FILE | | | | |
| 7767146 | BOHUSLAV GRAEBER & | JANE GRAEBER, JT TEN, 628 ORCHARD AVE | SANTA BARBARA | CA | 93108-1523 | |
| 7779917 | BOHUSLAV GRAEBER TTEE | BOHUSLAV & JANE GRAEBER LIV TR, UA DTD 04 09 2015, 628 ORCHARD AVE | SANTA BARBARA | CA | 93108-1523 | |
| 6132957 | BOICH JOHN D & MARCELLA TR | ADDRESS ON FILE | | | | |
| 4941203 | Boichat, Susan | 751 Mayview Way | Livermore | CA | 94550 | |
| 4917044 | BOILER TUBE COMPANY OF AMERICA | PO Box 643419 | PITTSBURGH | PA | 15264-3419 | |
| 7907421 | Boilermaker-Blacksmith National Pension Trust | Attn: Mario Rodriguez, 12200 N. Ambassador Drive, Ste. 326 | Kansas City | MO | 64163 | |
| 7297361 | Boiles, Brenda | Joseph M. Earley lll, 2561 California Park Drive,Ste.100 | Chico | CA | 95928 | |
| 7297361 | Boiles, Brenda | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5866953 | boingo wireless, Inc | ADDRESS ON FILE | | | | |
| 7231881 | Boirie, Janell | ADDRESS ON FILE | | | | |
| 6067123 | BOISE CASCADE BUILDING MATERIALS DISTRIBUTION LLC | 12820 Earhart Ave | Auburn | CA | 95602 | |
| 6067124 | BOISE CASCADE CORPORATION,UNION LUMBER COMPANY DIVISION | 401 B Street | Marysvilleca | CA | 95901 | |
| 6007847 | Boise, Caleb | ADDRESS ON FILE | | | | |
| 5006316 | Boise, Caleb | 500 Williams St #416 | Oakland | CA | 94612 | |
| 4913225 | Boise, Caleb | ADDRESS ON FILE | | | | |
| 6008186 | Boise, Caleb v. PG&E | 500 Williams St #416 | Oakland | CA | 94612 | |
| 4933806 | Boiso, Jose | 800 Long Barn Drive | Lathrop | CA | 95330 | |
| 7316242 | Boisson, Michael S | ADDRESS ON FILE | | | | |
| 7298794 | Boisvert, Lynette | ADDRESS ON FILE | | | | |
| 6133909 | BOITANO ROBERT B ETAL | ADDRESS ON FILE | | | | |
| 6133910 | BOITANO ROBERT B ETAL | ADDRESS ON FILE | | | | |
| 4998574 | Boitano, Amanda Lynn | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174505 | BOITANO, AMANDA LYNN | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174505 | BOITANO, AMANDA LYNN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5008360 | Boitano, Amanda Lynn | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998575 | Boitano, Amanda Lynn | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4989632 | Boitano, Brian | ADDRESS ON FILE | | | | |
| 4988305 | Boitano, David | ADDRESS ON FILE | | | | |
| 4960718 | Boitano, Ken F | ADDRESS ON FILE | | | | |
| 4988402 | Boitano, Ruth Yvonne | ADDRESS ON FILE | | | | |
| 6144765 | BOITO DINO D TR & BOITO MARGARET CARR TR | ADDRESS ON FILE | | | | |
| 7996572 | Boivie, Lawrence S. | ADDRESS ON FILE | | | | |
| 7996572 | Boivie, Lawrence S. | ADDRESS ON FILE | | | | |
| 7996572 | Boivie, Lawrence S. | ADDRESS ON FILE | | | | |
| 7781553 | BOJAN LUKOVIC | 4252 STONE MEADOW DR | LIBERTY TWP | OH | 45011-8114 | |
| 7468499 | Bojanek, Lydia | ADDRESS ON FILE | | | | |
| 6141139 | BOJARSKY MIKKO MICHAEL & BOJARSKY ANTJE MARION | ADDRESS ON FILE | | | | |
| 4995929 | Bojduj, William | ADDRESS ON FILE | | | | |
| 4963363 | Bojorquez, David Arnold | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4976684 | Bojorquez, Eva | ADDRESS ON FILE | | | | |
| 6010351 | BOK FINANCIAL, AS TRUSTEE | Bank of Oklahoma Tower, P.O. Box 2300 | Tulsa | OK | 74192 | |
| 7251665 | BOKF, N.A., solely in its capacity as Successor Trustee under those certain Indentures dated as of April 22, 2005, November 29, 2017 and August 6, 2018, with respect to those certain | Attn: Andrew I. Silfen, Esq., Arent Fox LLP, 1301 Avenue of the Americas, Floor 42 | New York | NY | 10019 | |
| 7251665 | BOKF, N.A., solely in its capacity as Successor Trustee under those certain Indentures dated as of April 22, 2005, November 29, 2017 and August 6, 2018, with respect to those certain | Attn: George Kubin, 1600 Broadway, 3rd Floor | Denver | CO | 80202 | |
| 7251665 | BOKF, N.A., solely in its capacity as Successor Trustee under those certain Indentures dated as of April 22, 2005, November 29, 2017 and August 6, 2018, with respect to those certain | Kenneth J. Dotson, 1600 Broadway, 3rd Floor | Denver | CO | 80202 | |
| 7185885 | BOKMAN, CORALIE | ADDRESS ON FILE | | | | |
| 7185885 | BOKMAN, CORALIE | ADDRESS ON FILE | | | | |
| 5981333 | Bol, Klaas | ADDRESS ON FILE | | | | |
| 4938371 | Bol, Klaas | PO Box 1016 | Los Gatos | CA | 95031 | |
| 4939289 | BOLA, KUMAD KUMAD-BOLA | 18970 N HIGHWAY 88 | LOCKEFORD | CA | 95237 | |
| 5866954 | Bola, Raminder | ADDRESS ON FILE | | | | |
| 5987533 | BOLA,KUMAD-BOLA, KUMAD | 18970 N HIGHWAY 88 | LOCKEFORD | CA | 95237 | |
| 5935326 | Bolacito, Ben | ADDRESS ON FILE | | | | |
| 4992561 | Boland, Mary | ADDRESS ON FILE | | | | |
| 7284541 | Boland, Timothy | ADDRESS ON FILE | | | | |
| 4982865 | Bolander Jr., James | ADDRESS ON FILE | | | | |
| 7267746 | Bolander, Leroy | ADDRESS ON FILE | | | | |
| 5007936 | Bolander, Leroy | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007937 | Bolander, Leroy | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949652 | Bolander, Leroy | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5866955 | BOLANDI, HOOMAN | ADDRESS ON FILE | | | | |
| 4915706 | BOLANOS, ALBERTO | ORTHO INSTITUTE OF THE BAY AREA, 100 S SAN MATEO DR STE 424 | SAN MATEO | CA | 94401 | |
| 6161356 | Bolanos, Aldon | ADDRESS ON FILE | | | | |
| 6161356 | Bolanos, Aldon | ADDRESS ON FILE | | | | |
| 7952356 | Bolanos, Aldon and Mary | 17 Calumet Ave | San Anselmo | CA | 94960 | |
| 4940944 | bolanos, karina | 8604 laird st | grayson | CA | 95363 | |
| 4941489 | BOLANOS, MARTHA | 5633 SCHOONER LOOP | DISCOVERY BAY | CA | 94505 | |
| 4990835 | Bolanos, Sonia | ADDRESS ON FILE | | | | |
| 4954399 | Bolata, Marian Cosmin | ADDRESS ON FILE | | | | |
| 4914232 | Bolcom, Miriam | ADDRESS ON FILE | | | | |
| 4960862 | Bolden Jr., Lonnie | ADDRESS ON FILE | | | | |
| 4967207 | Bolden, Deborah B | ADDRESS ON FILE | | | | |
| 4990358 | Bolden, Phillip | ADDRESS ON FILE | | | | |
| 4979098 | Bolding, Graham | ADDRESS ON FILE | | | | |
| 6185071 | Boldrini, Jennifer | ADDRESS ON FILE | | | | |
| 6185527 | Boldrini, Massimiliano | Jack W. Weaver(Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 913 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5992799 | BOLDROFF, MARK | ADDRESS ON FILE | | | | |
| 7464513 | Bolds, Matthew | ADDRESS ON FILE | | | | |
| 7226174 | Boldt, Sarah | ADDRESS ON FILE | | | | |
| 5866956 | BOLE, BRIAN | ADDRESS ON FILE | | | | |
| 7328474 | Bole, Sarah Louise | ADDRESS ON FILE | | | | |
| 4936683 | Boleche, Virgilio | 62 Pamela Court | Baypoint | CA | 94565 | |
| 6131344 | BOLEK ROCKY JOE & KAY MARIE CP | ADDRESS ON FILE | | | | |
| 7336958 | Bolek, Rocky Joe | ADDRESS ON FILE | | | | |
| 6130104 | BOLEN MICHAEL & JODENE K | ADDRESS ON FILE | | | | |
| 7148614 | Bolen Plastering, Inc. | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4992507 | Bolen, Allen | ADDRESS ON FILE | | | | |
| 4992994 | Bolen, Antonia | ADDRESS ON FILE | | | | |
| 4981092 | Bolen, Bryant | ADDRESS ON FILE | | | | |
| 7152096 | Bolen, Joseph | ADDRESS ON FILE | | | | |
| 4977945 | Bolen, Leonard | ADDRESS ON FILE | | | | |
| 4990194 | Bolen, Lila | ADDRESS ON FILE | | | | |
| 4937787 | Bolen, Sherie | 9325 Holly Oak Way | Salinas | CA | 93907 | |
| 4981462 | Bolentini, Richard | ADDRESS ON FILE | | | | |
| 4978822 | Boles, Alvin | ADDRESS ON FILE | | | | |
| 4956284 | Boles, Ashley | ADDRESS ON FILE | | | | |
| 4912091 | Boles, Dyanel | ADDRESS ON FILE | | | | |
| 4943251 | Boles, Grant | 3917 Adar Lane | Soquel | CA | 95073 | |
| 4987758 | Boles, Henrietta | ADDRESS ON FILE | | | | |
| 7479019 | Boles, Jessica R. | ADDRESS ON FILE | | | | |
| 7147080 | Boles, Karl | ADDRESS ON FILE | | | | |
| 4967072 | Boles, Michael Wayne | ADDRESS ON FILE | | | | |
| 4982420 | Boles, Robert | ADDRESS ON FILE | | | | |
| 4958789 | Boley, Bradley Evan | ADDRESS ON FILE | | | | |
| 4979197 | Boley, Bruce | ADDRESS ON FILE | | | | |
| 4963670 | Bolf, Scotty A | ADDRESS ON FILE | | | | |
| 4994841 | Bolger, Craig | ADDRESS ON FILE | | | | |
| 7172781 | Bolger, Craig | ADDRESS ON FILE | | | | |
| 4988521 | Bolger, Leland | ADDRESS ON FILE | | | | |
| 5992268 | Boliek, Martin | ADDRESS ON FILE | | | | |
| 4975544 | Bolin | 0668 PENINSULA DR, 7056 Skyway # A | Pardise | CA | 95969 | |
| 6095965 | Bolin | 7056 Skyway # A | Pardise | CA | 95969 | |
| 7175586 | Bolin 1993 Revocable Trust (Trustee: Gregory L. Bolin) | ADDRESS ON FILE | | | | |
| 7175586 | Bolin 1993 Revocable Trust (Trustee: Gregory L. Bolin) | ADDRESS ON FILE | | | | |
| 7175586 | Bolin 1993 Revocable Trust (Trustee: Gregory L. Bolin) | ADDRESS ON FILE | | | | |
| 5006483 | Bolin Family Limited Partnership | Bolin, Gregory, 0668 PENINSULA DR, 7056-A Skyway | Pardise | CA | 95969 | |
| 7175563 | Bolin Family Limited Partnership #1 Cobblestone Court | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7175563 | Bolin Family Limited Partnership #1 Cobblestone Court | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200 | REDDING | CA | 96001 | |
| 7175563 | Bolin Family Limited Partnership #1 Cobblestone Court | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr | Redding | CA | 96001 | |
| 7175625 | Bolin Family Revocable Living Trust Dated September 7, 1982 (Trustee: Mickey J. Bolin) | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175625 | Bolin Family Revocable Living Trust Dated September 7, 1982 (Trustee: Mickey  J.  Bolin) | ADDRESS ON FILE | | | | |
| 7175625 | Bolin Family Revocable Living Trust Dated September 7, 1982 (Trustee: Mickey  J.  Bolin) | ADDRESS ON FILE | | | | |
| 5866957 | BOLIN, BEN | ADDRESS ON FILE | | | | |
| 7185097 | BOLIN, CAROLINE CAIRSTEN | ADDRESS ON FILE | | | | |
| 4909978 | Bolin, Carolyn | ADDRESS ON FILE | | | | |
| 4949884 | Bolin, Carolyn | Bolin, Carolyn; Bolin, William, PO Box 363 | Hinkley | CA | 92347 | |
| 4909978 | Bolin, Carolyn | ADDRESS ON FILE | | | | |
| 5016096 | Bolin, Carolyn | ADDRESS ON FILE | | | | |
| 6123116 | Bolin, Carolyn | ADDRESS ON FILE | | | | |
| 7186228 | BOLIN, CHARLES | ADDRESS ON FILE | | | | |
| 7234809 | Bolin, Deborah | ADDRESS ON FILE | | | | |
| 4933917 | Bolin, Greg | 162 Valley Ridge Drive | Paradise | CA | 95969 | |
| 7274881 | Bolin, Katrina | ADDRESS ON FILE | | | | |
| 7249854 | Bolin, Ken | ADDRESS ON FILE | | | | |
| 7171008 | Bolin, Matthew | ADDRESS ON FILE | | | | |
| 7186229 | BOLIN, SANDRA | ADDRESS ON FILE | | | | |
| 4942407 | Bolinas Museum-Borg, Christine | PO Box 348 | Bolinas | CA | 94924 | |
| 6132156 | BOLING JOHN | ADDRESS ON FILE | | | | |
| 6132109 | BOLING JOHN C | ADDRESS ON FILE | | | | |
| 6146584 | BOLING PAMELA | ADDRESS ON FILE | | | | |
| 7192430 | BOLING, JOHN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7182366 | Boling, John Carl | ADDRESS ON FILE | | | | |
| 7182366 | Boling, John Carl | ADDRESS ON FILE | | | | |
| 7212199 | Boling, Pamela L | ADDRESS ON FILE | | | | |
| 4977687 | Bolinger, Noel | ADDRESS ON FILE | | | | |
| 7164659 | BOLINT, JEFF | Ashley L Arnett, Attorney, Engstrom Lipscomb Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7164659 | BOLINT, JEFF | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 4998360 | Bolint, Jeff | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 5937471 | Bolint, Jeff & Michelle Cousino | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 4972736 | Bolio, Daniel J | ADDRESS ON FILE | | | | |
| 7159429 | BOLIOU, DALE RAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159429 | BOLIOU, DALE RAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159430 | BOLIOU, VICKIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159430 | BOLIOU, VICKIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5871874 | Boliou, Vicky | ADDRESS ON FILE | | | | |
| 7177338 | Bolk, Jennifer | ADDRESS ON FILE | | | | |
| 7177338 | Bolk, Jennifer | ADDRESS ON FILE | | | | |
| 6132665 | BOLLA DEVON J TTEE | ADDRESS ON FILE | | | | |
| 6132660 | BOLLA DEVON J TTEE | ADDRESS ON FILE | | | | |
| 4987623 | Bollag, Bessie Lynn | ADDRESS ON FILE | | | | |
| 4986954 | Bollan, Randall | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5942883 | Bolles, Benjamin | ADDRESS ON FILE | | | | |
| 4978471 | Bolling, Frank | ADDRESS ON FILE | | | | |
| 7169717 | BOLLING, JEFF | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5866958 | Bollinger, Simon | ADDRESS ON FILE | | | | |
| 4954406 | Bollinger, Wesley Joseph | ADDRESS ON FILE | | | | |
| 7334621 | Bollman, Arin | ADDRESS ON FILE | | | | |
| 7185838 | BOLLMAN, CARL | ADDRESS ON FILE | | | | |
| 7185838 | BOLLMAN, CARL | ADDRESS ON FILE | | | | |
| 7293848 | Bollman, Carl | ADDRESS ON FILE | | | | |
| 7276614 | Bollman, Terra | ADDRESS ON FILE | | | | |
| 7185839 | BOLLMAN, TERRA CHRISTINE | ADDRESS ON FILE | | | | |
| 7185839 | BOLLMAN, TERRA CHRISTINE | ADDRESS ON FILE | | | | |
| 4935797 | Bollock, Mark & Renee | 37950 Ocean Ridge Drive | Gualala | CA | 95445 | |
| 5904790 | BOLMAN, BILLIE | ADDRESS ON FILE | | | | |
| 7909708 | Bolofsky, Estelle | ADDRESS ON FILE | | | | |
| 4985765 | Bolon, Reiko | ADDRESS ON FILE | | | | |
| 4976976 | Bolotoff, Evelina | ADDRESS ON FILE | | | | |
| 7221221 | Bolshazy , Chris and Waynette | ADDRESS ON FILE | | | | |
| 7219702 | Bolshazy, Chris & Waynette | ADDRESS ON FILE | | | | |
| 4965628 | Bolsover Jr., Douglas James | ADDRESS ON FILE | | | | |
| 4950272 | Bolsover, Shelli | ADDRESS ON FILE | | | | |
| 4992206 | Bolstad, Eunice | ADDRESS ON FILE | | | | |
| 7224020 | Bolster , Katie | ADDRESS ON FILE | | | | |
| 7337357 | Bolster, James | ADDRESS ON FILE | | | | |
| 7337361 | Bolster, Jennifer Eileen | ADDRESS ON FILE | | | | |
| 5866959 | BOLT CONSTRUCTION LLC | ADDRESS ON FILE | | | | |
| 4937087 | Bolt, Dennis | 3057 Pleasant Hill Rd. | Sebastopol | CA | 95472 | |
| 7469003 | Bolt, Leon | ADDRESS ON FILE | | | | |
| 5000267 | Bolt, Roger | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000266 | Bolt, Roger | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000268 | Bolt, Roger | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7190979 | Bolten, Amy | ADDRESS ON FILE | | | | |
| 5866960 | Bolthouse Land Company, LLC | ADDRESS ON FILE | | | | |
| 4917045 | BOLTHOUSE PROPERTIES LLC | 11601 BOLTHOUSE DR STE 200 | BAKERSFIELD | CA | 93311 | |
| 7315937 | Boltom, Jimmy  John | ADDRESS ON FILE | | | | |
| 7315937 | Boltom, Jimmy  John | ADDRESS ON FILE | | | | |
| 4947287 | Bolton, Brian | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947286 | Bolton, Brian | ADDRESS ON FILE | | | | |
| 4947288 | Bolton, Brian | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4940808 | BOLTON, CHARLENE | 1799 PIEDMONT RD | SAN JOSE | CA | 95132 | |
| 6159015 | Bolton, Cynthia | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 915 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
916 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6154926 | Bolton, Gloria S | ADDRESS ON FILE | | | | |
| 6154926 | Bolton, Gloria S | ADDRESS ON FILE | | | | |
| 7225141 | Bolton, Helios | ADDRESS ON FILE | | | | |
| 4986957 | Bolton, Larry | ADDRESS ON FILE | | | | |
| 4977848 | Bolton, Robert | ADDRESS ON FILE | | | | |
| 4985959 | Bolton, Sharon | ADDRESS ON FILE | | | | |
| 5980632 | Bolts, Marquita | ADDRESS ON FILE | | | | |
| 4942893 | Bolts, Marquita | 6 Park Crest Court | Novato | CA | 94947 | |
| 5012815 | BOLTTECH MANNINGS | PO Box 785907 | PITTSBURGH | PA | 19178 | |
| 4917047 | BOLTTECH MANNINGS INC | 501 MOSSIDE BLVD | NORTH VERSAILLES | PA | 15137 | |
| 4985603 | Bolyard, Richard | ADDRESS ON FILE | | | | |
| 6168703 | Bomactao, Feliciano | ADDRESS ON FILE | | | | |
| 4937809 | Bomactao, Mildred | PO Box 524 | Moss Landing | CA | 95039 | |
| 4987351 | Bomagat, Allan | ADDRESS ON FILE | | | | |
| 4997394 | Bomagat, Romeo | ADDRESS ON FILE | | | | |
| 4913997 | Bomagat, Romeo S | ADDRESS ON FILE | | | | |
| 7161357 | BOMAN, BEAU BENTEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161357 | BOMAN, BEAU BENTEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7337304 | Boman, Kyle C | ADDRESS ON FILE | | | | |
| 7463549 | Boman, Kyle C. | ADDRESS ON FILE | | | | |
| 7159806 | BOMAR, LOYD JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159806 | BOMAR, LOYD JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4911908 | Bomar, Seth William | ADDRESS ON FILE | | | | |
| 5866962 | BOMARK, LLC | ADDRESS ON FILE | | | | |
| 4983205 | Bomben, Frederick | ADDRESS ON FILE | | | | |
| 4954593 | Bomben, Justin Michael | ADDRESS ON FILE | | | | |
| 6166850 | Bombino, Guillermo | ADDRESS ON FILE | | | | |
| 6019806 | Bombora LLC | Daniel Gomez, 411 Capitola Ave | Capitola | CA | 95010 | |
| 4935949 | Bomfare Market #30, Manjinder Sandhu | 2240 Sacramento Street | Vallejo | CA | 94590 | |
| 4971987 | Bomgardner, Mike | ADDRESS ON FILE | | | | |
| 5877383 | Bomio, Sharon | ADDRESS ON FILE | | | | |
| 5866963 | Bommarito, Christopher | ADDRESS ON FILE | | | | |
| 5005063 | Bommarito, Grace | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011892 | Bommarito, Grace | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7181608 | Bommarito, Grace | ADDRESS ON FILE | | | | |
| 7181608 | Bommarito, Grace | ADDRESS ON FILE | | | | |
| 5005064 | Bommarito, Grace | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005062 | Bommarito, Grace | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011893 | Bommarito, Grace | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4998045 | Bommersbach, Leonard | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 916 of 10156

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4914878 | Bommersbach, Leonard E | ADDRESS ON FILE | | | | |
| 4987287 | Bommersbach, Marc | ADDRESS ON FILE | | | | |
| 7470472 | Bommersbach, Marjorie L. | ADDRESS ON FILE | | | | |
| 7470472 | Bommersbach, Marjorie L. | ADDRESS ON FILE | | | | |
| 4940830 | Bon Gout Gelato Lounge-Sara, Javier | 2950 E Nees Ave, Suite 105 | Fresno | CA | 93720 | |
| 4987208 | Bon, Karen | ADDRESS ON FILE | | | | |
| 4986227 | Bonacci, Richard | ADDRESS ON FILE | | | | |
| 5902236 | Bonacini, CASANDRA | ADDRESS ON FILE | | | | |
| 4991046 | Bonacum, Ernest | ADDRESS ON FILE | | | | |
| 4992483 | Bonacum, Rosemarie | ADDRESS ON FILE | | | | |
| 5866964 | Bonadelle Homes Inc. | ADDRESS ON FILE | | | | |
| 4977001 | Bonaker, William | ADDRESS ON FILE | | | | |
| 4955632 | Bonales, Samantha | ADDRESS ON FILE | | | | |
| 4919918 | BONANDER, DONALD E | 2412 HOLIDAY CT | MADERA | CA | 93837 | |
| 5000028 | Bonar, Deborah Michelle | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7140351 | BONAR, DEBORAH MICHELLE | ADDRESS ON FILE | | | | |
| 5000026 | Bonar, Deborah Michelle | Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000029 | Bonar, Deborah Michelle | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 7140351 | BONAR, DEBORAH MICHELLE | ADDRESS ON FILE | | | | |
| 7140351 | BONAR, DEBORAH MICHELLE | ADDRESS ON FILE | | | | |
| 5000027 | Bonar, Deborah Michelle | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4982179 | Bonardi, Peter | ADDRESS ON FILE | | | | |
| 4994333 | Bonas, Matthew | ADDRESS ON FILE | | | | |
| 7961583 | Bonato, Sandra M. | ADDRESS ON FILE | | | | |
| 4983718 | Bonavia, Francis | ADDRESS ON FILE | | | | |
| 7933126 | BONCILLE F LAMAR.;. | 47408 COACH RD BOX 82 | MIRAMONTE | CA | 93641 | |
| 6134537 | BOND DEWAYNE & LAURA E | ADDRESS ON FILE | | | | |
| 4917048 | BOND ID MEDIA PARTNERS INC | 4111 18TH ST STE 8 | SAN FRANCISCO | CA | 94114 | |
| 4917049 | BOND PHARMACY INC | ADVANCED INFUSION SOLUTIONS, 623 HIGHLAND COLONY PKWY STE 1 | RIDGELAND | MS | 39157 | |
| 4963468 | Bond, Bradley William | ADDRESS ON FILE | | | | |
| 4988522 | Bond, Brian | ADDRESS ON FILE | | | | |
| 4977770 | Bond, Charlie | ADDRESS ON FILE | | | | |
| 4969595 | Bond, David E. | ADDRESS ON FILE | | | | |
| 4970207 | Bond, David S | ADDRESS ON FILE | | | | |
| 4982201 | Bond, Edward | ADDRESS ON FILE | | | | |
| 7148698 | Bond, Joanne | ADDRESS ON FILE | | | | |
| 7071697 | Bond, Joyce | ADDRESS ON FILE | | | | |
| 4954009 | Bond, Laura Kassahn | ADDRESS ON FILE | | | | |
| 5866965 | Bond, Malcolm | ADDRESS ON FILE | | | | |
| 4989039 | Bond, Murline | ADDRESS ON FILE | | | | |
| 4936333 | Bond, Richard | 454 Chesapeake Ave | Foster City | CA | 94404 | |
| 7336126 | Bond, Robert L | ADDRESS ON FILE | | | | |
| 4968987 | Bond, Scott E. | ADDRESS ON FILE | | | | |
| 4935240 | Bondan, Gary | 2635 Main Street | Napa | CA | 94558 | |
| 7777337 | BONDELL D ZEUGIN | 2101 WRIGHT ST | AUSTIN | TX | 78704-2833 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4986122 | Bonderud, Robert | ADDRESS ON FILE | | | | |
| 6134469 | BONDESEN TONY AND JANET | ADDRESS ON FILE | | | | |
| 4938737 | Bondi Inc. dba The Rawbar-chadderdon, darren | 346 Broadway St. | Chico | CA | 95928 | |
| 5904866 | Bondi, Gary | ADDRESS ON FILE | | | | |
| 4960612 | Bondie-Facciani, Christopher W | ADDRESS ON FILE | | | | |
| 4966010 | Bondietti, AJ Mario | ADDRESS ON FILE | | | | |
| 4973369 | Bondoc, Arturo Gamban | ADDRESS ON FILE | | | | |
| 4956604 | Bonds, Capusine Danielle | ADDRESS ON FILE | | | | |
| 4985129 | Bonds, William M | ADDRESS ON FILE | | | | |
| 4994054 | Bondy, Karol | ADDRESS ON FILE | | | | |
| 6145588 | BONE MICHAEL A | ADDRESS ON FILE | | | | |
| 7173928 | BONE, CHELSEA RENEE A.K.A CHELSEA RENEE MCCOWN | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Ave | Sacramento | CA | 95864 | |
| 7173928 | BONE, CHELSEA RENEE A.K.A CHELSEA RENEE MCCOWN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7175720 | BONE, COLIN | ADDRESS ON FILE | | | | |
| 7175720 | BONE, COLIN | ADDRESS ON FILE | | | | |
| 7175714 | BONE, JOSEPH | ADDRESS ON FILE | | | | |
| 7175714 | BONE, JOSEPH | ADDRESS ON FILE | | | | |
| 4965809 | Bone, Kyle Thomas | ADDRESS ON FILE | | | | |
| 7280834 | Bone, Michael | ADDRESS ON FILE | | | | |
| 7170616 | BONE, MICHAEL ALLEN | ADDRESS ON FILE | | | | |
| 7170616 | BONE, MICHAEL ALLEN | ADDRESS ON FILE | | | | |
| 7175721 | BONE, OLIVER | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7175721 | BONE, OLIVER | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 7175713 | BONE, ROBERT | ADDRESS ON FILE | | | | |
| 7175713 | BONE, ROBERT | ADDRESS ON FILE | | | | |
| 7175724 | BONE, ROBERT M | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7175724 | BONE, ROBERT M | Robert Murray Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 7175724 | BONE, ROBERT M | Robert Murray Bone, Principal, Law Office of Robert M. Bone, 3558 Round Barn Blvd, Ste. 201 | Santa Rosa | CA | 95403 | |
| 7159026 | BONEA, HEATHER | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5935872 | Bonelli, Jackie | ADDRESS ON FILE | | | | |
| 4983582 | Bonelli, James | ADDRESS ON FILE | | | | |
| 7290454 | Bonequi, Ashley | ADDRESS ON FILE | | | | |
| 5866966 | BONESO, STEVE | ADDRESS ON FILE | | | | |
| 4982811 | Bonete, Jesus | ADDRESS ON FILE | | | | |
| 7163414 | BONETTI-ASKER, TABATHA | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4959296 | Boney, Randy | ADDRESS ON FILE | | | | |
| 6067129 | Boney, Randy | ADDRESS ON FILE | | | | |
| 4964169 | Boney, Ryan | ADDRESS ON FILE | | | | |
| 4958527 | Bonfante, Gary Paul | ADDRESS ON FILE | | | | |
| 4995610 | Bonfert, Elfriede | ADDRESS ON FILE | | | | |
| 4993037 | Bonfigli, Helen | ADDRESS ON FILE | | | | |
| 7679871 | BONG KWAN | ADDRESS ON FILE | | | | |
| 7679872 | BONG L WONG | ADDRESS ON FILE | | | | |
| 7679873 | BONG L WONG & | ADDRESS ON FILE | | | | |
| 7332087 | BONG O CHOE | 1901 GLADSTONE WAY | SALINAS | CA | 93906-7296 | |
| 6117756 | Bong, Gerry | ADDRESS ON FILE | | | | |
| 7329150 | Bongers, Jacob | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7329150 | Bongers, Jacob | ADDRESS ON FILE | | | | |
| 7200470 | BONGERS, TERRI JO | ADDRESS ON FILE | | | | |
| 7200470 | BONGERS, TERRI JO | ADDRESS ON FILE | | | | |
| 7260014 | Bongioanni, Ruth Ellen | ADDRESS ON FILE | | | | |
| 7225849 | Bonham, Arnold | ADDRESS ON FILE | | | | |
| 7185545 | BONHAM, JESSI | ADDRESS ON FILE | | | | |
| 7185545 | BONHAM, JESSI | ADDRESS ON FILE | | | | |
| 4988896 | Bonham, Pamela | ADDRESS ON FILE | | | | |
| 5935873 | Bonham, Yvonne | ADDRESS ON FILE | | | | |
| 4923328 | BONICK, JOHN | BONICK FAMILY FARM, 3061 CUTTINGS WHARF RD | NAPA | CA | 94559 | |
| 7679874 | BONIFACIO B LINTAG CUST | ADDRESS ON FILE | | | | |
| 7763943 | BONIFACIO R CAPISTRANO & | CONSOLACION S, CAPISTRANO TR CAPISTRANO FAMILY TRUST UA DEC 30 96, 2570 42ND AVE | SAN FRANCISCO | CA | 94116-2712 | |
| 7679875 | BONIFACIO S CAPISTRANO | ADDRESS ON FILE | | | | |
| 7328805 | Bonifacio Vazquez, Jose | ADDRESS ON FILE | | | | |
| 4942471 | Bonifacio, John | 421 Deodora | Vacaville | CA | 95688 | |
| 6132546 | BONIFIELD JEFFREY S | ADDRESS ON FILE | | | | |
| 5008229 | Bonifield, Jeffrey Scott | BARON & BUDD, Scott Sammy, Britt K Strottman, John Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 7182367 | Bonifield, Jeffrey Scott | ADDRESS ON FILE | | | | |
| 7182367 | Bonifield, Jeffrey Scott | ADDRESS ON FILE | | | | |
| 4998362 | Bonifield, Jeffrey Scott | GOMEZ TRIAL ATTORNEYS, Attn: John Gomez, Ahmed Diab, 655 W. Broadway, Suite 1700 | San Diego | CA | 92101 | |
| 7164880 | BONIFIELD, JEFFREY SCOTT | Jessica S Williams, 655 WEST BROADWAY, SUITE 1700 | SAN DIEGO | CA | 92101 | |
| 7185294 | BONIFIELD, JEFFREY SCOTT | ADDRESS ON FILE | | | | |
| 5937473 | Bonifield, Jeffrey Scott | ADDRESS ON FILE | | | | |
| 7164880 | BONIFIELD, JEFFREY SCOTT | Kelly McDaniel, Senior Paralegal, Gomez Trial Attorneys, 655 West Broadway Suite 1700 | San Diego | CA | 92101 | |
| 5937472 | Bonifield, Jeffrey Scott | ADDRESS ON FILE | | | | |
| 4937938 | BONILLA, ANA | 2188 BRUTUS ST APT H | SALINAS | CA | 93906 | |
| 6001205 | BONILLA, ANA | ADDRESS ON FILE | | | | |
| 4960047 | Bonilla, Carlos | ADDRESS ON FILE | | | | |
| 7472510 | Bonilla, Christine | ADDRESS ON FILE | | | | |
| 4912519 | Bonilla, Erwin Valenova | ADDRESS ON FILE | | | | |
| 7168405 | BONILLA, FRANCO | ADDRESS ON FILE | | | | |
| 4957598 | Bonilla, Frank | ADDRESS ON FILE | | | | |
| 7939202 | Bonilla, Judy Louise | ADDRESS ON FILE | | | | |
| 5984719 | Bonilla, Katia | ADDRESS ON FILE | | | | |
| 4934584 | Bonilla, Katia | 2009 Ascot Dr. | Moraga | CA | 94556 | |
| 7168404 | BONILLA, ORLANDO | ADDRESS ON FILE | | | | |
| 5014342 | Bonilla, Orlando | ADDRESS ON FILE | | | | |
| 4938500 | Bonilla, Patricia | 3015 Willow Basin Lane | Bakersfield | CA | 93313 | |
| 4937827 | BONILLA, YARIELA | 1051 SAN MIGUEL CNYON RD #A | WATSONVILLE | CA | 95076 | |
| 5866967 | BONILLAS, Juan | ADDRESS ON FILE | | | | |
| 4991325 | Bonini, Daniel | ADDRESS ON FILE | | | | |
| 7158800 | BONINI, JAMES | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4947119 | Bonini, James Daryl | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4947120 | Bonini, James Daryl | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947118 | Bonini, James Daryl | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5904880 | Bonini, Kim | ADDRESS ON FILE | | | | |
| 7158801 | BONINI, KIM | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4947122 | Bonini, Kim Katherine | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947123 | Bonini, Kim Katherine | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947121 | Bonini, Kim Katherine | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4950831 | Bonini, Paul Francis Jude | ADDRESS ON FILE | | | | |
| 6144369 | BONINO ROBERT E TR & BONINO D LESLEE MC LENNAN TR | ADDRESS ON FILE | | | | |
| 5866968 | Bonino, Louie | ADDRESS ON FILE | | | | |
| 4975420 | BONINO, LOUIS | 1138 PENINSULA DR, 5649 Lake Murray Blvd. #A | La Mesa | CA | 91942 | |
| 6101605 | BONINO, LOUIS | ADDRESS ON FILE | | | | |
| 7177406 | Bonita  Orona | ADDRESS ON FILE | | | | |
| 7177406 | Bonita  Orona | ADDRESS ON FILE | | | | |
| 7679876 | BONITA ANN DAVIS TR UA APR 10 90 | ADDRESS ON FILE | | | | |
| 6010013 | Bonita Anne Mugnani | ADDRESS ON FILE | | | | |
| 7679877 | BONITA BURNS | ADDRESS ON FILE | | | | |
| 7174536 | BONITA FOUST TRUST | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174536 | BONITA FOUST TRUST | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 7762825 | BONITA J BEAUCHENE | PO BOX 612 | SHELTON | WA | 98584-0612 | |
| 7679879 | BONITA J DANIELSON TR UA SEP 25 | ADDRESS ON FILE | | | | |
| 7679880 | BONITA J DU MOND | ADDRESS ON FILE | | | | |
| 7837888 | BONITA J GRANT TR | GRANT REVOCABLE TRUST, UA DEC 16 92, 780 HARRINGTON WAY APT 218 | FOLSOM | CA | 95630-3462 | |
| 7679881 | BONITA J GRANT TR | ADDRESS ON FILE | | | | |
| 7679882 | BONITA J SAMPSON | ADDRESS ON FILE | | | | |
| 7679883 | BONITA K THOMPSON | ADDRESS ON FILE | | | | |
| 7679884 | BONITA L STEVENS | ADDRESS ON FILE | | | | |
| 7679885 | BONITA LORRAINE LUHMAN | ADDRESS ON FILE | | | | |
| 7679886 | BONITA MC CLAIN & | ADDRESS ON FILE | | | | |
| 7679887 | BONITA S LESLEY | ADDRESS ON FILE | | | | |
| 7679889 | BONITA SALAMANCA | ADDRESS ON FILE | | | | |
| 4952277 | Bonkosky, Alex Dean | ADDRESS ON FILE | | | | |
| 4988743 | Bonkosky, Jeffrey | ADDRESS ON FILE | | | | |
| 6145150 | BONKOWSKI RICHARD L TR | ADDRESS ON FILE | | | | |
| 4996967 | Bonn, Stephen | ADDRESS ON FILE | | | | |
| 4913053 | Bonn, Stephen D | ADDRESS ON FILE | | | | |
| 7679890 | BONNA D STEINLE CUST | ADDRESS ON FILE | | | | |
| 5865250 | BONNAHA, ARLEIGH | ADDRESS ON FILE | | | | |
| 7326094 | Bonne Suzanne Richards, Individually and as Representative or successor-in-interest for Frederick Salazar, Deceased | ADDRESS ON FILE | | | | |
| 7326094 | Bonne Suzanne Richards, Individually and as Representative or successor-in-interest for Frederick Salazar, Deceased | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7326094 | Bonne Suzanne Richards, Individually and as Representative or successor-in-interest for Frederick Salazar, Deceased | ADDRESS ON FILE | | | | |
| 7326073 | Bonne Suzanne Richards, Individually and as Representative or successor-in-interest for Phyllis Salazar, Deceased | ADDRESS ON FILE | | | | |
| 7326073 | Bonne Suzanne Richards, Individually and as Representative or successor-in-interest for Phyllis Salazar, Deceased | ADDRESS ON FILE | | | | |
| 7326073 | Bonne Suzanne Richards, Individually and as Representative or successor-in-interest for Phyllis Salazar, Deceased | ADDRESS ON FILE | | | | |
| 4953223 | Bonneau, Matthew | ADDRESS ON FILE | | | | |
| 4983688 | Bonnell, Byron | ADDRESS ON FILE | | | | |
| 7071304 | Bonnema, Christopher L. | ADDRESS ON FILE | | | | |
| 7071304 | Bonnema, Christopher L. | ADDRESS ON FILE | | | | |
| 6131334 | BONNER NATHAN | ADDRESS ON FILE | | | | |
| 4965247 | Bonner, Brandon Michael | ADDRESS ON FILE | | | | |
| 4914523 | Bonner, Debora | ADDRESS ON FILE | | | | |
| 4985508 | Bonner, Ernest | ADDRESS ON FILE | | | | |
| 7290153 | Bonner, Jared | ADDRESS ON FILE | | | | |
| 4978168 | Bonner, Jeffrey | ADDRESS ON FILE | | | | |
| 4911578 | Bonner, Jeffrey E | ADDRESS ON FILE | | | | |
| 7241396 | Bonner, Kendra | ADDRESS ON FILE | | | | |
| 6080809 | Bonner, Kenneth L. & Gerri | ADDRESS ON FILE | | | | |
| 4975069 | Bonner, Kenneth L. & Gerri | 7200 Saddleback Drive | Bakersfield | CA | 93309-1229 | |
| 7468758 | Bonner, Nick | ADDRESS ON FILE | | | | |
| 7468758 | Bonner, Nick | ADDRESS ON FILE | | | | |
| 4950481 | Bonner, Richard Kevin | ADDRESS ON FILE | | | | |
| 7327349 | Bonner, Ronny | ADDRESS ON FILE | | | | |
| 5984742 | BONNER, SHELLY | ADDRESS ON FILE | | | | |
| 4934650 | BONNER, SHELLY | 9046 HILLSIDE ST | OAKLAND | CA | 94603 | |
| 4985309 | Bonnett, Bonnie W | ADDRESS ON FILE | | | | |
| 4990951 | Bonnett, Edward | ADDRESS ON FILE | | | | |
| 4971607 | Bonnett, Kristina Ann | ADDRESS ON FILE | | | | |
| 4997552 | Bonnett, Nancy | ADDRESS ON FILE | | | | |
| 4914158 | Bonnett, Nancy A | ADDRESS ON FILE | | | | |
| 7139731 | Bonnette, Phillip | ADDRESS ON FILE | | | | |
| 7332366 | Bonneville International | Bonneville International, 55 N. 300 W. | Salt Lake City | UT | 84101 | |
| 7332366 | Bonneville International | C/O Bonneville INTL SF, PO Box 45924 | Salt Lake City | UT | 84145-0924 | |
| 7332366 | Bonneville International | Joel T. Smith, 55 N 300 W | Salt Lake City | UT | 84101 | |
| 7246800 | Bonneville Power Administraion | Accounts Receivable, FTOA-2, PO Box 3621 | Portland | OR | 97208-3621 | |
| 7246800 | Bonneville Power Administraion | U.S. Department of Justice, Civil Division, Matthew J. Troy, Senior Trial Counsel, PO Box 875, Ben Franklin Station | Washington | DC | 20044-0875 | |
| 7246800 | Bonneville Power Administraion | Virginia Katherine Schaeffer, 905 NE 11th Ave. LG-7 | Portland | OR | 97232 | |
| 4932533 | Bonneville Power Administration | 905 NE 11th Ave. | Portland | OR | 97232 | |
| 6118558 | Bonneville Power Administration | Contact: Bonneville Power Administration, Bonneville Power Administration, 905 NE 11th Ave. | Portland | OR | 97232 | |
| 4932532 | Bonneville Power Administration | P.O. Box 3621 | Portland | OR | 97208-3621 | |
| 6116337 | Bonneville Power Administration | Attn: Robin Furrer, VP, Transmission Field Services James Pat Griggs, P.O. Box 491 | Vancouver | WA | 98666 | |
| 6067134 | Bonneville Power Administration - TM/OPP-2 | 8100 NE Parkway Drive, Suite 50 | Vancouver | WA | 98662 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7940383 | BONNEVILLE POWER ADMINISTRATION (BPA) | 2410 E. HAWTHORNE STREET | MEAD | WA | 99021 | |
| 4974551 | Bonneville Power Administration (BPA) | ATTN: Gary Wilson, Realty Specialist, 2410 E. Hawthorne Street | Mead | WA | 99021 | |
| 5803398 | BONNEVILLE POWER ADMINSTRATION (KLONDIKE IIIA F&S) | BONNEVILLE POWER ADMINISTRATION, PO Box 3621 | PORTLAND | OR | 97208 | |
| 5807737 | BONNEVILLE POWER ADMINSTRATION (KLONDIKE IIIA F&S) | c/o Bonneville Power Administration, 905 NE 11th Avenue | Portland | OR | 97232 | |
| 5807510 | BONNEVILLE POWER ADMINSTRATION (KLONDIKE IIIA F&S) | Attn: Debra Malin, P.O. Box 3621 | Portland | OR | 97208-3621 | |
| 6133526 | BONNEY LORALEIN LEE | ADDRESS ON FILE | | | | |
| 7778847 | BONNEY PHILBIN & | SHARON VELLEN TTEES, BRIGHAM FAMILY LIV TR DTD 9 13 13 AS AMENDED, 645 ADOBE CANYON RD | KENWOOD | CA | 95452-9067 | |
| 4952958 | Bonney, Keith | ADDRESS ON FILE | | | | |
| 4914348 | Bonney, Natalya | ADDRESS ON FILE | | | | |
| 7181039 | Bonnie  Connolly (Jesse Connolly, Parent) | ADDRESS ON FILE | | | | |
| 7176319 | Bonnie  Connolly (Jesse Connolly, Parent) | ADDRESS ON FILE | | | | |
| 7176319 | Bonnie  Connolly (Jesse Connolly, Parent) | ADDRESS ON FILE | | | | |
| 7198749 | Bonnie  Mae Sorensen | ADDRESS ON FILE | | | | |
| 7198749 | Bonnie  Mae Sorensen | ADDRESS ON FILE | | | | |
| 7198749 | Bonnie  Mae Sorensen | ADDRESS ON FILE | | | | |
| 7177003 | Bonnie  Thompson | ADDRESS ON FILE | | | | |
| 7177003 | Bonnie  Thompson | ADDRESS ON FILE | | | | |
| 7679891 | BONNIE A ELLIS TR | ADDRESS ON FILE | | | | |
| 7777809 | BONNIE A NAGLE | 17 S SUNSET DR | WOODBINE | NJ | 08270-9641 | |
| 7679892 | BONNIE A ROLANDELLI | ADDRESS ON FILE | | | | |
| 7779503 | BONNIE AILEEN HARRIS | 3220 MOUNT WHITNEY CT | CHICO | CA | 95973-5814 | |
| 6010637 | BONNIE AMIOT | ADDRESS ON FILE | | | | |
| 7679893 | BONNIE ANN COLE | ADDRESS ON FILE | | | | |
| 7771576 | BONNIE ANNE HEW TR UA JUN 01 00 | MITSUKO LEE HEW IRREVOCABLE TRUST, 5519 PENNINGTON PL | WILLIAMSBURG | VA | 23188-8103 | |
| 7679894 | BONNIE B LA BUDA & | ADDRESS ON FILE | | | | |
| 7679895 | BONNIE B LATAWIEC & | ADDRESS ON FILE | | | | |
| 7175492 | Bonnie B.  Crawford | ADDRESS ON FILE | | | | |
| 7175492 | Bonnie B.  Crawford | ADDRESS ON FILE | | | | |
| 7175492 | Bonnie B.  Crawford | ADDRESS ON FILE | | | | |
| 5916056 | Bonnie B. Persons | ADDRESS ON FILE | | | | |
| 5916054 | Bonnie B. Persons | ADDRESS ON FILE | | | | |
| 5916055 | Bonnie B. Persons | ADDRESS ON FILE | | | | |
| 5916057 | Bonnie B. Persons | ADDRESS ON FILE | | | | |
| 5916058 | Bonnie B. Persons | ADDRESS ON FILE | | | | |
| 7679896 | BONNIE BABCOCK TR RUTH H BABCOCK | ADDRESS ON FILE | | | | |
| 5913928 | Bonnie Baron | ADDRESS ON FILE | | | | |
| 5913925 | Bonnie Baron | ADDRESS ON FILE | | | | |
| 5913926 | Bonnie Baron | ADDRESS ON FILE | | | | |
| 5913927 | Bonnie Baron | ADDRESS ON FILE | | | | |
| 7193317 | BONNIE BECK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193317 | BONNIE BECK | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7940384 | BONNIE BELL | 11525 OLD RANCH LANE | LOS ALTOS | CA | 94024 | |
| 5902566 | Bonnie Bianucci | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 922 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 923 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5906563 | Bonnie Bianucci | ADDRESS ON FILE | | | | |
| 7143913 | Bonnie Bigger | ADDRESS ON FILE | | | | |
| 7143913 | Bonnie Bigger | ADDRESS ON FILE | | | | |
| 7940385 | BONNIE BROSE | 790 N DELAWARE ST | SAN MATEO | CA | 94401 | |
| 7781766 | BONNIE BRUST EX | EST MARGARET LOUISE GILBERT, 4449 BLACKBERRY LN | LOOMIS | CA | 95650-8530 | |
| 7679897 | BONNIE C CONROY CUST | ADDRESS ON FILE | | | | |
| 7779727 | BONNIE C KRAEMER-MYERS | 19 BELAIRE | LAGUNA NIGUEL | CA | 92677-2930 | |
| 7679898 | BONNIE C NELSON | ADDRESS ON FILE | | | | |
| 7772362 | BONNIE C OLSON | 19650 N CANYON WHISPER DR | SURPRISE | AZ | 85387-4401 | |
| 7679899 | BONNIE CASHIN GDN | ADDRESS ON FILE | | | | |
| 7679900 | BONNIE CHIN MCGUIRE | ADDRESS ON FILE | | | | |
| 7140655 | Bonnie Christine Koven | ADDRESS ON FILE | | | | |
| 7140655 | Bonnie Christine Koven | ADDRESS ON FILE | | | | |
| 7764446 | BONNIE CLARK TR UA JUN 19 00 | CLARK & KELTZ LIVING TRUST, SANTA ROSA CA 95409, 6373 STONE BRIDGE RD | SANTA ROSA | CA | 95409-5859 | |
| 5903155 | Bonnie Connolly | ADDRESS ON FILE | | | | |
| 5907062 | Bonnie Connolly | ADDRESS ON FILE | | | | |
| 7279703 | Bonnie Connolly (Jesse Connolly, Parent) | ADDRESS ON FILE | | | | |
| 7187840 | Bonnie Covert | ADDRESS ON FILE | | | | |
| 7187840 | Bonnie Covert | ADDRESS ON FILE | | | | |
| 7679901 | BONNIE CRESSMAN | ADDRESS ON FILE | | | | |
| 7679902 | BONNIE D IVERSON | ADDRESS ON FILE | | | | |
| 8296507 | Bonnie D. Brenneman, Trustee The Brenneman Family Trust | ADDRESS ON FILE | | | | |
| 5916062 | Bonnie Davies | ADDRESS ON FILE | | | | |
| 5916061 | Bonnie Davies | ADDRESS ON FILE | | | | |
| 5916063 | Bonnie Davies | ADDRESS ON FILE | | | | |
| 5916060 | Bonnie Davies | ADDRESS ON FILE | | | | |
| 5916064 | Bonnie Davies | ADDRESS ON FILE | | | | |
| 7194477 | Bonnie Davis, individually, and as the successor in interest to the Estate of Marie Wehe (deceased) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194477 | Bonnie Davis, individually, and as the successor in interest to the Estate of Marie Wehe (deceased) | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7216472 | Bonnie Dolph and Steven Friedenberg Revocable Trust | ADDRESS ON FILE | | | | |
| 7679903 | BONNIE E CHAPMAN TR UA DEC 29 92 | ADDRESS ON FILE | | | | |
| 7679904 | BONNIE E EYRE | ADDRESS ON FILE | | | | |
| 7679905 | BONNIE E TINDER | ADDRESS ON FILE | | | | |
| 7679906 | BONNIE E WESTON | ADDRESS ON FILE | | | | |
| 7199300 | BONNIE EALY | ADDRESS ON FILE | | | | |
| 7199300 | BONNIE EALY | ADDRESS ON FILE | | | | |
| 7141424 | Bonnie Elizabeth Garlick | ADDRESS ON FILE | | | | |
| 7141424 | Bonnie Elizabeth Garlick | ADDRESS ON FILE | | | | |
| 7177347 | Bonnie Ethel Wilson | ADDRESS ON FILE | | | | |
| 7177347 | Bonnie Ethel Wilson | ADDRESS ON FILE | | | | |
| 7679907 | BONNIE F ORENDORFF | ADDRESS ON FILE | | | | |
| 7762930 | BONNIE FAYE BENNAGE | 6705 NAVAJO TRL | NORTH LITTLE ROCK | AR | 72116-5321 | |
| 7195397 | Bonnie Faye Voermans | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195397 | Bonnie Faye Voermans | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7195397 | Bonnie Faye Voermans | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7679909 | BONNIE FLINT PARODI | ADDRESS ON FILE | | | | |
| 7679910 | BONNIE G CLARK | ADDRESS ON FILE | | | | |
| 7198770 | Bonnie Galvan | ADDRESS ON FILE | | | | |
| 7198770 | Bonnie Galvan | ADDRESS ON FILE | | | | |
| 7679911 | BONNIE GAY CLARK | ADDRESS ON FILE | | | | |
| 7199796 | BONNIE GORMAN | ADDRESS ON FILE | | | | |
| 7199796 | BONNIE GORMAN | ADDRESS ON FILE | | | | |
| 7679912 | BONNIE HAMPTON & | ADDRESS ON FILE | | | | |
| 7679913 | BONNIE HARKENRIDER | ADDRESS ON FILE | | | | |
| 6010645 | BONNIE HUNKEN | ADDRESS ON FILE | | | | |
| 7679914 | BONNIE J CANADA TTEE | ADDRESS ON FILE | | | | |
| 7679915 | BONNIE J CUNNINGHAM | ADDRESS ON FILE | | | | |
| 7679916 | BONNIE J GREELMAN | ADDRESS ON FILE | | | | |
| 7679917 | BONNIE J MOSS | ADDRESS ON FILE | | | | |
| 7679918 | BONNIE J SALBACH | ADDRESS ON FILE | | | | |
| 7679919 | BONNIE J SEPTER | ADDRESS ON FILE | | | | |
| 7786250 | BONNIE J SEPTER | 725 COLUMBUS RD | SEALY | TX | 77474-1713 | |
| 7679921 | BONNIE J STANLEY TR UA MAR 24 08 | ADDRESS ON FILE | | | | |
| 7198951 | Bonnie Jean  Thompson | ADDRESS ON FILE | | | | |
| 7198951 | Bonnie Jean  Thompson | ADDRESS ON FILE | | | | |
| 7679922 | BONNIE JEAN FISHER | ADDRESS ON FILE | | | | |
| 7767887 | BONNIE JEAN HENDERSON & | DANIEL C HENDERSON SR JT TEN, 32703 48TH AVE S | ROY | WA | 98580-8408 | |
| 7768397 | BONNIE JEAN L HUTCHINGS | 369 WEST 7TH  SOUTH | SPRINGVILLE | UT | 84663 | |
| 7679923 | BONNIE JEAN MINFORD | ADDRESS ON FILE | | | | |
| 7153116 | Bonnie Jean Parks | ADDRESS ON FILE | | | | |
| 7153116 | Bonnie Jean Parks | ADDRESS ON FILE | | | | |
| 7153116 | Bonnie Jean Parks | ADDRESS ON FILE | | | | |
| 7679925 | BONNIE JEAN RANCATORE CUST | ADDRESS ON FILE | | | | |
| 7142306 | Bonnie Jean Rosen | ADDRESS ON FILE | | | | |
| 7142306 | Bonnie Jean Rosen | ADDRESS ON FILE | | | | |
| 7140842 | Bonnie Jene Small | ADDRESS ON FILE | | | | |
| 7140842 | Bonnie Jene Small | ADDRESS ON FILE | | | | |
| 7778302 | BONNIE JUNE WILLIAMS | PO BOX 685 | SUTTER CREEK | CA | 95685-0685 | |
| 7679926 | BONNIE K BROWN TR UA SEP 10 08 | ADDRESS ON FILE | | | | |
| 7679927 | BONNIE K CHARVET CUST | ADDRESS ON FILE | | | | |
| 7767941 | BONNIE K HERDOCIA | 3336 GOODWAY CT | SOQUEL | CA | 95073-2770 | |
| 7679928 | BONNIE K SNOW | ADDRESS ON FILE | | | | |
| 7679929 | BONNIE KASJAKA | ADDRESS ON FILE | | | | |
| 7679930 | BONNIE KESSLER-JOHNSEN | ADDRESS ON FILE | | | | |
| 5904198 | Bonnie Koven | ADDRESS ON FILE | | | | |
| 5907903 | Bonnie Koven | ADDRESS ON FILE | | | | |
| 7679931 | BONNIE L CLARK TTEE | ADDRESS ON FILE | | | | |
| 7679932 | BONNIE L COLLINS | ADDRESS ON FILE | | | | |
| 7777399 | BONNIE L DEVORE | 4236 OLD SCOTTSVILLE RD | ALVATON | KY | 42122-9710 | |
| 7679933 | BONNIE L FALER & JAMES H FALER | ADDRESS ON FILE | | | | |
| 7779116 | BONNIE L GOOD EXEC | ESTATE OF ADALINE FRANCES GOOD, 8149 NE 150TH ST | KENMORE | WA | 98028-4742 | |
| 7679934 | BONNIE L GOSSETT | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7783953 | BONNIE L GOSSETT ADMIN | ESTATE OF EVELYN LOUISE BUTLER, PO BOX 243 | WHEELING | WV | 26003-0033 | |
| 7783990 | BONNIE L GOSSETT EX | EST WILLIAM EDWARD BUTLER SR, PO BOX 243, 19 OAK DRIVE CIR | WHEELING | WV | 26003-4877 | |
| 7679935 | BONNIE L GRAVES | ADDRESS ON FILE | | | | |
| 7933127 | BONNIE L IRWIN.;. | 286 LAKEWOOD DRIVE | LAKEHILLS | TX | 78063 | |
| 7769115 | BONNIE L KEEFE TR | BONNIE L KEEFE TRUST UA DEC 19 92, 3330 E MAIN ST LOT 511 | MESA | AZ | 85213-8658 | |
| 7786163 | BONNIE L MITCHELL | 705 NW CONRAD COURT | MCMINNVILLE | OR | 97128 | |
| 7785892 | BONNIE L MITCHELL | 705 NW CONRAD CT | MCMINNVILLE | OR | 97128-6230 | |
| 7772404 | BONNIE L ORVICK | 125 N HAMILTON ST UNIT 403 | MADISON | WI | 53703-4156 | |
| 7784716 | BONNIE L POZAS | 1764 ARROW WOOD CT | RENO | NV | 89521 | |
| 7679936 | BONNIE L POZAS | ADDRESS ON FILE | | | | |
| 7679938 | BONNIE L ROBERSON | ADDRESS ON FILE | | | | |
| 7679939 | BONNIE L SIMONSEN CUST | ADDRESS ON FILE | | | | |
| 7679940 | BONNIE L TAYLOR | ADDRESS ON FILE | | | | |
| 7784812 | BONNIE L TAYLOR | 13411 7TH AVE S | SEATTLE | WA | 98168-2711 | |
| 7780746 | BONNIE L TESTA | 1467 5TH ST | BERKELEY | CA | 94710-1337 | |
| 7777116 | BONNIE L WRIGHT & | HILLERY R BATEY TEN COM, 621 MINDY WAY | SAN JOSE | CA | 95123-4850 | |
| 7837905 | BONNIE LEE HEDRICK | 12030 THERMO ST | LOSANGELES | CA | 90066-1013 | |
| 7679943 | BONNIE LEE HEDRICK | ADDRESS ON FILE | | | | |
| 7769667 | BONNIE LEE LA BELLE | 5784 NAPA VALLEY DR | SMYRNA | TN | 37167-1518 | |
| 7154078 | Bonnie Leigh Clark | ADDRESS ON FILE | | | | |
| 7154078 | Bonnie Leigh Clark | ADDRESS ON FILE | | | | |
| 7154078 | Bonnie Leigh Clark | ADDRESS ON FILE | | | | |
| 7679944 | BONNIE LINKLETTER GOOD | ADDRESS ON FILE | | | | |
| 7168995 | Bonnie Louise Craft | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168995 | Bonnie Louise Craft | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7679945 | BONNIE M PEREZ | ADDRESS ON FILE | | | | |
| 7772755 | BONNIE M PEREZ | 2008 WINDCURRENT DR | ROSAMOND | CA | 93560-6103 | |
| 7775647 | BONNIE M TARBOX | 2368 BERMUDA LN | HAYWARD | CA | 94545-3445 | |
| 7679946 | BONNIE M YOUNG & | ADDRESS ON FILE | | | | |
| 7679947 | BONNIE MARSHALL BOJORQUEZ | ADDRESS ON FILE | | | | |
| 7679948 | BONNIE MARY KNOEBEL | ADDRESS ON FILE | | | | |
| 7679949 | BONNIE MAY O LEARY TR | ADDRESS ON FILE | | | | |
| 7679950 | BONNIE MCLEOD | ADDRESS ON FILE | | | | |
| 7679951 | BONNIE MENCONI | ADDRESS ON FILE | | | | |
| 7679952 | BONNIE MULLEN CUST | ADDRESS ON FILE | | | | |
| 7679953 | BONNIE N FARMER TR UA MAR 19 04 | ADDRESS ON FILE | | | | |
| 7679954 | BONNIE NANCY JOE | ADDRESS ON FILE | | | | |
| 5916067 | Bonnie Oliver | ADDRESS ON FILE | | | | |
| 5916068 | Bonnie Oliver | ADDRESS ON FILE | | | | |
| 5916065 | Bonnie Oliver | ADDRESS ON FILE | | | | |
| 5916066 | Bonnie Oliver | ADDRESS ON FILE | | | | |
| 7679955 | BONNIE ORNELAS | ADDRESS ON FILE | | | | |
| 5916071 | Bonnie Patterson | ADDRESS ON FILE | | | | |
| 5916072 | Bonnie Patterson | ADDRESS ON FILE | | | | |
| 5916069 | Bonnie Patterson | ADDRESS ON FILE | | | | |
| 5916070 | Bonnie Patterson | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7189475 | Bonnie Persons | ADDRESS ON FILE | | | | |
| 7189475 | Bonnie Persons | ADDRESS ON FILE | | | | |
| 5911197 | Bonnie Piusz | ADDRESS ON FILE | | | | |
| 5944022 | Bonnie Piusz | ADDRESS ON FILE | | | | |
| 5905769 | Bonnie Piusz | ADDRESS ON FILE | | | | |
| 5912665 | Bonnie Piusz | ADDRESS ON FILE | | | | |
| 5909230 | Bonnie Piusz | ADDRESS ON FILE | | | | |
| 5912069 | Bonnie Piusz | ADDRESS ON FILE | | | | |
| 7679956 | BONNIE REAMS MCMECHEN | ADDRESS ON FILE | | | | |
| 7679957 | BONNIE RIPPBERGER | ADDRESS ON FILE | | | | |
| 7773771 | BONNIE ROBERTSHAW | 1095 CONIFER DR | MINDEN | NV | 89423-5183 | |
| 7679958 | BONNIE S BURKS | ADDRESS ON FILE | | | | |
| 7679959 | BONNIE S DAVIS | ADDRESS ON FILE | | | | |
| 7679960 | BONNIE S ELTON | ADDRESS ON FILE | | | | |
| 7679961 | BONNIE S GREENSLADE | ADDRESS ON FILE | | | | |
| 7679962 | BONNIE S WILLIAMS CUST | ADDRESS ON FILE | | | | |
| 5916074 | Bonnie Salmon | ADDRESS ON FILE | | | | |
| 5916073 | Bonnie Salmon | ADDRESS ON FILE | | | | |
| 5916076 | Bonnie Salmon | ADDRESS ON FILE | | | | |
| 5916077 | Bonnie Salmon | ADDRESS ON FILE | | | | |
| 5916075 | Bonnie Salmon | ADDRESS ON FILE | | | | |
| 7765804 | BONNIE SARE TR UA MAR 02 06 THE | EDWARD S BURKE TRUST, 455 D ST | LINCOLN | CA | 95648-1943 | |
| 7195573 | Bonnie Shook | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195573 | Bonnie Shook | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195573 | Bonnie Shook | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5903256 | Bonnie Small | ADDRESS ON FILE | | | | |
| 5910330 | Bonnie Small | ADDRESS ON FILE | | | | |
| 5907157 | Bonnie Small | ADDRESS ON FILE | | | | |
| 7775048 | BONNIE SOLEAU | 149 HOLLAND MT RD | OAK RIDGE | NJ | 07438-9115 | |
| 7679963 | BONNIE STAFFORD | ADDRESS ON FILE | | | | |
| 7184699 | Bonnie Stewart | ADDRESS ON FILE | | | | |
| 7184699 | Bonnie Stewart | ADDRESS ON FILE | | | | |
| 7679964 | BONNIE SUE SMITH TOD | ADDRESS ON FILE | | | | |
| 7200402 | BONNIE SUSAN JONES | ADDRESS ON FILE | | | | |
| 7200402 | BONNIE SUSAN JONES | ADDRESS ON FILE | | | | |
| 5916080 | Bonnie Thesenvitz | ADDRESS ON FILE | | | | |
| 5916081 | Bonnie Thesenvitz | ADDRESS ON FILE | | | | |
| 5916078 | Bonnie Thesenvitz | ADDRESS ON FILE | | | | |
| 5916079 | Bonnie Thesenvitz | ADDRESS ON FILE | | | | |
| 7679965 | BONNIE WEISS-SOCKOL | ADDRESS ON FILE | | | | |
| 5916085 | Bonnie Wright | ADDRESS ON FILE | | | | |
| 5916084 | Bonnie Wright | ADDRESS ON FILE | | | | |
| 5916082 | Bonnie Wright | ADDRESS ON FILE | | | | |
| 5916086 | Bonnie Wright | ADDRESS ON FILE | | | | |
| 5916083 | Bonnie Wright | ADDRESS ON FILE | | | | |
| 7679966 | BONNIE Y KOHLER | ADDRESS ON FILE | | | | |
| 7770946 | BONNIE Y MATSON & MYRA K | CHAUHAN JT TEN, 1055 N 5TH ST UNIT 143 | JACKSONVILLE | OR | 97530-9657 | |
| 6011520 | BONNIER WORKING MOTHER MEDIA INC | 460 N ORLANDO AVE STE 200 | WINTER PARK | FL | 32789 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 926 of 10156

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4917050 | BONNIER WORKING MOTHER MEDIA INC | DBA DIVERSITY BEST PRACTICES, 460 N ORLANDO AVE STE 200 | WINTER PARK | FL | 32789 | |
| 7174585 | BONNIE'S INN | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174585 | BONNIE'S INN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 6142627 | BONNIFAY VICTOIRE TR & BONNIFAY VICTOIRE TR | ADDRESS ON FILE | | | | |
| 7313503 | Bonnington, Larry | ADDRESS ON FILE | | | | |
| 4917051 | BONNY DOON FIRE SAFE COUNCIL INC | 150 MCGIVERN WAY | SANTA CRUZ | CA | 95060 | |
| 7154393 | Bonny G Taylor | ADDRESS ON FILE | | | | |
| 7154393 | Bonny G Taylor | ADDRESS ON FILE | | | | |
| 7154393 | Bonny G Taylor | ADDRESS ON FILE | | | | |
| 7679967 | BONNY L RICE | ADDRESS ON FILE | | | | |
| 7780682 | BONNY M WHEELER TR | UA 11 28 83, IKEY LITTLE TRUST, 29 PINE VALLEY DR | RANCHO MIRAGE | CA | 92270-1606 | |
| 6135074 | BONNYCASTLE MICHAEL | ADDRESS ON FILE | | | | |
| 4954560 | Bono, Stephen Thomas | ADDRESS ON FILE | | | | |
| 4934324 | Bonos, Basil | 6263 Collier Ave #1 | Upper Lake | CA | 95485 | |
| 7258072 | Bonrepos, Joyce | ADDRESS ON FILE | | | | |
| 4980945 | Bonsall, Peter | ADDRESS ON FILE | | | | |
| 7211196 | Bonse, Mathias | ADDRESS ON FILE | | | | |
| 7155772 | Bonsell, Nikita | ADDRESS ON FILE | | | | |
| 7185792 | BONSER, PAUL | ADDRESS ON FILE | | | | |
| 7185792 | BONSER, PAUL | ADDRESS ON FILE | | | | |
| 5935926 | BONSER, RYVONNE | ADDRESS ON FILE | | | | |
| 4976886 | Bonsey, James | ADDRESS ON FILE | | | | |
| 5987235 | Bonstin, Susie | ADDRESS ON FILE | | | | |
| 4938984 | Bonstin, Susie | 700 WELLFLEET DR | VALLEJO | CA | 94591-7221 | |
| 4917052 | BONTA CALIFORNIA PROGRESS | FOUNDATION, 1787 TRIBUTE RD STE K | SACRAMENTO | CA | 95815 | |
| 4917053 | BONTADELLI INC | 2611 MISSION ST | SANTA CRUZ | CA | 95060 | |
| 4938280 | Bonthu, Jeswanth | 1731 Timbrel Way | Rocklin | CA | 95765 | |
| 7325027 | Bontrager, Dawn | ADDRESS ON FILE | | | | |
| 7949309 | Bonviso, Anthony | ADDRESS ON FILE | | | | |
| 5904995 | Bonzi, Heather | ADDRESS ON FILE | | | | |
| 7174461 | BOODE, AARON | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174461 | BOODE, AARON | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998371 | Boode, Aaron Ashton | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008234 | Boode, Aaron Ashton | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998372 | Boode, Aaron Ashton | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998363 | Boode, Arthur | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937475 | Boode, Arthur | ADDRESS ON FILE | | | | |
| 7174462 | BOODE, ARTHUR | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174462 | BOODE, ARTHUR | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5937474 | Boode, Arthur | ADDRESS ON FILE | | | | |
| 5937476 | Boode, Arthur | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 927 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
928 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5975851 | Boode, Arthur | ADDRESS ON FILE | | | | |
| 5008230 | Boode, Arthur | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998364 | Boode, Arthur | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998365 | Boode, Arthur (Dba Superior Appliance Installations and Dba Well I'll Bee Apiaries) (Ashton) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008231 | Boode, Arthur (Dba Superior Appliance Installations and Dba Well I'll Bee Apiaries) (Ashton) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998366 | Boode, Arthur (Dba Superior Appliance Installations and Dba Well I'll Bee Apiaries) (Ashton) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937479 | Boode, Arthur (Dba Superior Appliance Installations and Dba Well I'll Bee Apiaries) (Ashton); Angulo, Addy (Joses); Boode, Marilu; Boode, Aaron; (Ashton) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937478 | Boode, Arthur (Dba Superior Appliance Installations and Dba Well I'll Bee Apiaries) (Ashton); Angulo, Addy (Joses); Boode, Marilu; Boode, Aaron; (Ashton) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5975852 | Boode, Arthur (Dba Superior Appliance Installations and Dba Well I'll Bee Apiaries) (Ashton); Angulo, Addy (Joses); Boode, Marilu; Boode, Aaron; (Ashton) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937477 | Boode, Arthur (Dba Superior Appliance Installations and Dba Well I'll Bee Apiaries) (Ashton); Angulo, Addy (Joses); Boode, Marilu; Boode, Aaron; (Ashton) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 4998369 | Boode, Marilu | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174463 | BOODE, MARILU | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174463 | BOODE, MARILU | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5008233 | Boode, Marilu | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998370 | Boode, Marilu | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4958515 | Booe, James B | ADDRESS ON FILE | | | | |
| 4972799 | Boogaard, Derek | ADDRESS ON FILE | | | | |
| 5983745 | Book, David | ADDRESS ON FILE | | | | |
| 5802479 | Book, David L. | ADDRESS ON FILE | | | | |
| 4993554 | Booke, John | ADDRESS ON FILE | | | | |
| 5987589 | Bookeo PTY Ltd-Porter, Kathi | 1555 32nd Street, Apt 1 | Oakland | CA | 94608 | |
| 4939354 | Bookeo PTY Ltd-Porter, Kathi | 1555 32nd Street | Oakland | CA | 94608 | |
| 5866969 | BOOKER PROPERTIES LLC | ADDRESS ON FILE | | | | |
| 4917054 | BOOKER T WASHINGTON | COMMUNITY SERVICE CENTER, 800 PRESIDIO AVE | SAN FRANCISCO | CA | 94115 | |
| 5866970 | BOOKER VINEYARD & WINERY | ADDRESS ON FILE | | | | |
| 4936000 | Booker Vineyard & Winery-Jensen, Eric | 2640 Anderson Road | Paso Robles | CA | 93446 | |
| 4994380 | Booker, Chester | ADDRESS ON FILE | | | | |
| 6160700 | BOOKER, THELMA | ADDRESS ON FILE | | | | |
| 4985283 | Bookheimer, Barbara | ADDRESS ON FILE | | | | |
| 4936091 | BOOKHEIMER, Barbara | 1220 SUEY RD APT 115 | Santa Maria | CA | 93454-2684 | |
| 5968047 | BOOKHEIMER, Barbara | ADDRESS ON FILE | | | | |
| 7222679 | Bookworks, Greg Hubit | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 929 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4937185 | Boolootian, Brian | 3558 E Butler Ave | Fresno | CA | 93702 | |
| 4950959 | Boolootian, Brittney Nicole | ADDRESS ON FILE | | | | |
| 4940991 | Boom, Lisa | 349 Walsh Road | Atherton | CA | 94027 | |
| 5984548 | Boomgaarden, Jeri | ADDRESS ON FILE | | | | |
| 4934204 | Boomgaarden, Jeri | 320 Lee Street | Oakland | CA | 94610 | |
| 4941033 | Boon, John | 3521 Catalina Way | Discovery bay | CA | 94505 | |
| 7213965 | Boon, Paul | ADDRESS ON FILE | | | | |
| 7234203 | Boone , Timothy J. | ADDRESS ON FILE | | | | |
| 6139501 | BOONE CHARLES L TR & BOONE VIRGINIE S TR | ADDRESS ON FILE | | | | |
| 7180201 | Boone, Aislinn | ADDRESS ON FILE | | | | |
| 7902881 | Boone, Aldwin H. and Sophie | ADDRESS ON FILE | | | | |
| 7293007 | Boone, Andrew | ADDRESS ON FILE | | | | |
| 5007081 | Boone, Andrew | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007082 | Boone, Andrew | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946801 | Boone, Andrew | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7190483 | Boone, Anthony Fletcher | ADDRESS ON FILE | | | | |
| 7190483 | Boone, Anthony Fletcher | ADDRESS ON FILE | | | | |
| 7265702 | Boone, Ariya | ADDRESS ON FILE | | | | |
| 4992895 | Boone, Beverly | ADDRESS ON FILE | | | | |
| 7190536 | Boone, Chris | ADDRESS ON FILE | | | | |
| 7190536 | Boone, Chris | ADDRESS ON FILE | | | | |
| 7295524 | Boone, Christina | ADDRESS ON FILE | | | | |
| 4957731 | Boone, Daniel L | ADDRESS ON FILE | | | | |
| 5982016 | Boone, David | ADDRESS ON FILE | | | | |
| 4940847 | Boone, David | ADDRESS ON FILE | | | | |
| 5996437 | Boone, David | ADDRESS ON FILE | | | | |
| 7910044 | Boone, Delbert R. | ADDRESS ON FILE | | | | |
| 7482074 | Boone, Donald T. | ADDRESS ON FILE | | | | |
| 7302947 | Boone, Harmony | ADDRESS ON FILE | | | | |
| 7302523 | Boone, Jaclyn | ADDRESS ON FILE | | | | |
| 7266194 | Boone, Jacob | ADDRESS ON FILE | | | | |
| 7159433 | BOONE, JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159433 | BOONE, JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4923145 | BOONE, JEFFERY K | 7746 LARKIN RD | LIVE OAK | CA | 95953 | |
| 7275367 | Boone, Jennifer | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7158802 | BOONE, JEREMY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7190394 | Boone, Josh | ADDRESS ON FILE | | | | |
| 7190394 | Boone, Josh | ADDRESS ON FILE | | | | |
| 7159861 | BOONE, JOSHUA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159861 | BOONE, JOSHUA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7072326 | Boone, Kai | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 929 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
930 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7180158 | Boone, Kenneth L. | Law Office of Kenneth P. Roye, Joseph G. Astleford, 231494, 142 West 2nd Street Suite B | Chico | CA | 95928 | |
| 7159193 | BOONE, LINDSAY MARIE | ADDRESS ON FILE | | | | |
| 7159193 | BOONE, LINDSAY MARIE | ADDRESS ON FILE | | | | |
| 4949205 | Boone, Megan | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949207 | Boone, Megan | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 7159279 | Boone, Megan | ADDRESS ON FILE | | | | |
| 4949206 | Boone, Megan | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7291432 | Boone, Oliver H | ADDRESS ON FILE | | | | |
| 7300253 | Boone, Paul | ADDRESS ON FILE | | | | |
| 7325131 | Boone, Paul | ADDRESS ON FILE | | | | |
| 7466503 | Boone, Paul | ADDRESS ON FILE | | | | |
| 4982990 | Boone, Robert | ADDRESS ON FILE | | | | |
| 4983974 | Boone, Sherry | ADDRESS ON FILE | | | | |
| 4958150 | Boone, Stanley D | ADDRESS ON FILE | | | | |
| 4989846 | Boone, Steven | ADDRESS ON FILE | | | | |
| 7478110 | Boone, Tim | ADDRESS ON FILE | | | | |
| 7459895 | Boone, Tim | ADDRESS ON FILE | | | | |
| 7205761 | Boone, Timothy | ADDRESS ON FILE | | | | |
| 7321092 | Boone, Trinity | ADDRESS ON FILE | | | | |
| 4983435 | Boone, William | ADDRESS ON FILE | | | | |
| 7314973 | Booney, Shelley | ADDRESS ON FILE | | | | |
| 5985237 | BOOP, STEPHAN | ADDRESS ON FILE | | | | |
| 5999798 | BOOP, STEPHAN | ADDRESS ON FILE | | | | |
| 4935478 | BOOP, STEPHAN | 2521 GARLAND ST | EUREKA | CA | 95501 | |
| 4917055 | BOORNAZIAN JENSEN AND GARTHE | CLIENT TRUST ACCOUNT, 555 12TH ST STE 1800 | OAKLAND | CA | 94607 | |
| 4912411 | Boortz, David L | ADDRESS ON FILE | | | | |
| 7982220 | Boos, William E | ADDRESS ON FILE | | | | |
| 7982220 | Boos, William E | ADDRESS ON FILE | | | | |
| 6146966 | Booster, Donald Howard | ADDRESS ON FILE | | | | |
| 7230731 | Boot, Michelle and Jeffery | ADDRESS ON FILE | | | | |
| 7172791 | Boot, William A | ADDRESS ON FILE | | | | |
| 4986713 | Bootes, Connie | ADDRESS ON FILE | | | | |
| 7196938 | Booth Family Removable Trust, 2004 | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196938 | Booth Family Removable Trust, 2004 | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196938 | Booth Family Removable Trust, 2004 | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6146179 | BOOTH NORMAN & SUMIKO | ADDRESS ON FILE | | | | |
| 4962844 | Booth, Aaron | ADDRESS ON FILE | | | | |
| 7266336 | Booth, Brandy | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4981603 | Booth, Charles | ADDRESS ON FILE | | | | |
| 7184879 | BOOTH, CHRIS | ADDRESS ON FILE | | | | |
| 7822994 | Booth, Del C | ADDRESS ON FILE | | | | |
| 7822994 | Booth, Del C | ADDRESS ON FILE | | | | |
| 4979288 | Booth, Kenneth | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7218177 | Booth, Kerry | ADDRESS ON FILE | | | | |
| 7273577 | Booth, Norman | ADDRESS ON FILE | | | | |
| 7183912 | Booth, Norman | ADDRESS ON FILE | | | | |
| 7183912 | Booth, Norman | ADDRESS ON FILE | | | | |
| 4992496 | Booth, Philip | ADDRESS ON FILE | | | | |
| 4979027 | Booth, Richard | ADDRESS ON FILE | | | | |
| 4939510 | BOOTH, ROBERT | PO BOX 2280 | MILL VALLEY | CA | 94942 | |
| 4978413 | Booth, Ronald | ADDRESS ON FILE | | | | |
| 4928295 | BOOTH, RONALD C | 1374 SEVIER AVE | MENLO PARK | CA | 94025 | |
| 5984061 | Booth, Rose | ADDRESS ON FILE | | | | |
| 7226366 | Booth, Scott | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7272073 | Booth, Sumiko | Bagdasarian, Regina, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7183913 | Booth, Sumiko | ADDRESS ON FILE | | | | |
| 7272073 | Booth, Sumiko | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7183913 | Booth, Sumiko | ADDRESS ON FILE | | | | |
| 5866971 | BOOTH, SUZANNE | ADDRESS ON FILE | | | | |
| 7972262 | Boothbay Absolute Return Strategies LP | 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7918149 | Boothbay Absolute Return Strategies LP | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7918149 | Boothbay Absolute Return Strategies LP | c/o Boothbay Fund Management, LLC, 140 East 45th Street 14th fl | New York | NY | 10017 | |
| 4991779 | Boothby, Kathie | ADDRESS ON FILE | | | | |
| 4914643 | Boothby, Kenneth Michael | ADDRESS ON FILE | | | | |
| 4997010 | Boothe, Shelogh | ADDRESS ON FILE | | | | |
| 4980757 | Boots, Jerome | ADDRESS ON FILE | | | | |
| 7073159 | Boots, Landon | ADDRESS ON FILE | | | | |
| 7312685 | Boots, Pamala | ADDRESS ON FILE | | | | |
| 7468237 | Boots, Pamala | ADDRESS ON FILE | | | | |
| 4917056 | BOOZ ALLEN HAMILTON INC | 8283 GREENSBORO DR | MCLEAN | VA | 22102 | |
| 7203295 | Boozer, Lauriane | ADDRESS ON FILE | | | | |
| 4936963 | Boozer, Russell | 120 Shannon Ave | Madera | CA | 93637 | |
| 6140217 | BORACCI ROBERT TR & ELEANOR TR | ADDRESS ON FILE | | | | |
| 6116338 | BORAL ROOFING LLC | 1000 Michigan Bar Dr. | Ione | CA | 95640 | |
| 4950836 | Boralho, Sabrina | ADDRESS ON FILE | | | | |
| 6132128 | BORAX LAKE LLC | ADDRESS ON FILE | | | | |
| 4975433 | Borba | 1120 PENINSULA DR, 747 Westmont Court | Chico | CA | 95926 | |
| 7165593 | Borba Frizzell Kerns PC | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165593 | Borba Frizzell Kerns PC | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 6067138 | BORBA INC - 585 TULLY RD | 2491 Alluvial Avenue #480 | Clovis | CA | 93611 | |
| 4959135 | Borba, Aaron | ADDRESS ON FILE | | | | |
| 4919801 | BORBA, DIMAS M | DB TRUCK BODY & TRAILER REPAIR, 4125 BECKWITH RD | MODESTO | CA | 95358 | |
| 4966307 | Borba, James E | ADDRESS ON FILE | | | | |
| 4996070 | Borba, Richard | ADDRESS ON FILE | | | | |
| 4911949 | Borba, Richard Anthony | ADDRESS ON FILE | | | | |
| 4968673 | Borba, Ryan | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 932 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6067137 | Borba, Ryan | ADDRESS ON FILE | | | | |
| 4980302 | Borba, Tony | ADDRESS ON FILE | | | | |
| 6143415 | BORBE ROBERT T TR & BORBE ANN E TR | ADDRESS ON FILE | | | | |
| 6115617 | Borbe, Robert, Ann, Scott, and R. Matthew | ADDRESS ON FILE | | | | |
| 6145284 | BORBECK BARBARA & BORBECK BOB | ADDRESS ON FILE | | | | |
| 7165596 | Borbeck Realty | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165596 | Borbeck Realty | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7164045 | BORBECK, BARBARA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164045 | BORBECK, BARBARA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7164047 | BORBECK, BIANCA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164047 | BORBECK, BIANCA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 4996596 | Borbely, Ursula | ADDRESS ON FILE | | | | |
| 5866972 | Borbolla, Jorge | ADDRESS ON FILE | | | | |
| 4917057 | BORCHARD FARMS | 39377 GARDNER LANE | WOODLAND | CA | 95695 | |
| 4979595 | Borchard, Sally | ADDRESS ON FILE | | | | |
| 4923216 | BORCHARDT, JERALD L | 5760 HIGHWAY147 | LAKE ALMANOR | CA | 96137 | |
| 6140434 | BORCHER ERLING ET A | | | | | |
| 7230900 | Borcher Vineyards | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7230221 | Borcher Wine, LLC | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7232039 | Borcher, Christian | ADDRESS ON FILE | | | | |
| 7231002 | Borcher, Erling | ADDRESS ON FILE | | | | |
| 7224147 | Borcher, Mary | ADDRESS ON FILE | | | | |
| 7305597 | Borck , Morgan | ADDRESS ON FILE | | | | |
| 7323164 | Borck, Austin | Frantz, James P, 402 WEST BROADWAY SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7305885 | Borck, Austin | ADDRESS ON FILE | | | | |
| 6155864 | Borck, Morgan | ADDRESS ON FILE | | | | |
| 7210201 | Borck, Sean | ADDRESS ON FILE | | | | |
| 4913674 | Bordeaux, Charles Pharis | ADDRESS ON FILE | | | | |
| 4989225 | Bordeaux, Darlene | ADDRESS ON FILE | | | | |
| 4953465 | Bordeaux, Monique | ADDRESS ON FILE | | | | |
| 7936727 | Bordelon, James | ADDRESS ON FILE | | | | |
| 7159434 | BORDELON, JOSHUA WYATT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159434 | BORDELON, JOSHUA WYATT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7484024 | Bordelon, Simone Maxine | ADDRESS ON FILE | | | | |
| 7190252 | Bordelon, Susan | ADDRESS ON FILE | | | | |
| 7190252 | Bordelon, Susan | ADDRESS ON FILE | | | | |
| 7159435 | BORDELON, TONIA MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159435 | BORDELON, TONIA MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7783465 | BORDEN W PAINTER JR | 110 LEDGEWOOD RD | WEST HARTFORD | CT | 06107-3734 | |
| 7258806 | Borden, Christopher A | ADDRESS ON FILE | | | | |
| 7258806 | Borden, Christopher A | ADDRESS ON FILE | | | | |
| 4919384 | BORDEN, DAN AND JEANNIE | PO Box 223639 | CARMEL | CA | 93922 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7312542 | Borden, Desiree | ADDRESS ON FILE | | | | |
| 7312542 | Borden, Desiree | ADDRESS ON FILE | | | | |
| 7205736 | Borden, Joseph L. | ADDRESS ON FILE | | | | |
| 4981673 | Borden, Kirby | ADDRESS ON FILE | | | | |
| 7267821 | Borden, Ron | ADDRESS ON FILE | | | | |
| 6161805 | Bordenave, Britney | ADDRESS ON FILE | | | | |
| 7262179 | Bordenave, Neal | ADDRESS ON FILE | | | | |
| 6131127 | BORDENKIRCHER MICHAEL SCOTT TRUSTEE | ADDRESS ON FILE | | | | |
| 6008550 | Bor-Der Land Inc. | P.O. Box 26074 | FRESNO | CA | 93729 | |
| 4971457 | Borders, Andrew | ADDRESS ON FILE | | | | |
| 6067140 | Borders, Andrew | ADDRESS ON FILE | | | | |
| 4986606 | Borders, Billie | ADDRESS ON FILE | | | | |
| 5936087 | Borders, Darla | ADDRESS ON FILE | | | | |
| 7159128 | BORDERS, DARLA | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100 | CHICO | CA | 95973 | |
| 7159128 | BORDERS, DARLA | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7161668 | BORDERS, ERIC | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7161668 | BORDERS, ERIC | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4949373 | Borders, Eric | Robinson Calcagine, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 7159127 | BORDERS, JEFFERY W | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100 | CHICO | CA | 95973 | |
| 7159127 | BORDERS, JEFFERY W | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 4967038 | Borders, Jeffrey Paul | ADDRESS ON FILE | | | | |
| 7266823 | Borders, Jeffrey Paul | ADDRESS ON FILE | | | | |
| 7158700 | BORDERS, VICTORIA | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158700 | BORDERS, VICTORIA | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4949374 | Borders, Victoria | Robinson Calcagnie, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 4984648 | Borders, Wanda | ADDRESS ON FILE | | | | |
| 6144977 | BORDESSA DAWN & BORDESSA JUSTIN | ADDRESS ON FILE | | | | |
| 6144881 | BORDESSA JUSTIN & BORDESSA DAWN | ADDRESS ON FILE | | | | |
| 5000755 | Bordessa, Dawn | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000754 | Bordessa, Dawn | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009408 | Bordessa, Dawn | Watts Guerra LLP, Ryan L Thompson, Paige Boldt, Mikal C Watts, Guy L Watts, 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 4961091 | Bordessa, Gioachino | ADDRESS ON FILE | | | | |
| 4962667 | Bordessa, Joel | ADDRESS ON FILE | | | | |
| 5004372 | Bordessa, Justin | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004371 | Bordessa, Justin | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
934 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4961825 | Bordessa, Ryan | ADDRESS ON FILE | | | | |
| 6015485 | Bordges Timber Inc. | 4940 Old French Town Road | Shingle Springs | CA | 95682 | |
| 6067156 | Bordigioni, Dean | ADDRESS ON FILE | | | | |
| 7288206 | Bordin, Richard | ADDRESS ON FILE | | | | |
| 7482451 | Bordin, Richard G. | ADDRESS ON FILE | | | | |
| 7482451 | Bordin, Richard G. | ADDRESS ON FILE | | | | |
| 7789177 | Bordin-Huitt, Marie | ADDRESS ON FILE | | | | |
| 7789177 | Bordin-Huitt, Marie | ADDRESS ON FILE | | | | |
| 4953569 | Bordisso, Blake | ADDRESS ON FILE | | | | |
| 7164632 | BORDON, CRAIG | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7286523 | Bordon, Craig | Ashley L Arnett, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. 12th Floor | Los Angeles | CA | 90067 | |
| 7164632 | BORDON, CRAIG | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 5937480 | Bordon, Craig; Nick Panayotou; Mehrdad Varzendah; Genesis PVB, LLC (on the Wilcox complaint) | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 4998373 | Bordon, Craig; Nick Panayotou; Mehrdad Varzendah; Genesis PVB, LLC (on the Wilcox complaint) | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 4951795 | Bordon, Jeffrey Scott | ADDRESS ON FILE | | | | |
| 4986397 | Bordon, Robert L | ADDRESS ON FILE | | | | |
| 4950595 | Bordon, Ronnalyn | ADDRESS ON FILE | | | | |
| 6067158 | BORDON,JOE - 1897 LA MADRONA DR | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 7895984 | Bordzol, Leonard | ADDRESS ON FILE | | | | |
| 4942765 | Bore One Inc. | 6032 Pipit Way | Gilroy | CA | 95020 | |
| 6132636 | BORECKY GEORGE W & NANCY TTEES | ADDRESS ON FILE | | | | |
| 4988857 | Borek, Robert | ADDRESS ON FILE | | | | |
| 4952380 | Borela-Jones, Shante | ADDRESS ON FILE | | | | |
| 6067159 | BORELLI INVESTMENT CO - 2051 JUNCTION AVE | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 6130236 | BORELLI LOUIS JOHN & LINDA ANN TR | ADDRESS ON FILE | | | | |
| 5992440 | Borelli, John | ADDRESS ON FILE | | | | |
| 5831989 | Borelli, John J. | ADDRESS ON FILE | | | | |
| 4937257 | borelli, marissa | 17870 peak ave | morgan hill | CA | 95037 | |
| 4917059 | BORELLO FARMS INC | PO Box 6 | MORGAN HILL | CA | 95038 | |
| 4972461 | Borello, Michael | ADDRESS ON FILE | | | | |
| 4975409 | Borello, Richard | 1214 PENINSULA DR, 1214 Peninsula Drive | Westwood | CA | 96137 | |
| 6065329 | Borello, Richard | ADDRESS ON FILE | | | | |
| 4975410 | Borello, Richard | 1216 PENINSULA DR, 3595 Bayside Ln. | San Diego | CA | 92109 | |
| 6102906 | Borello, Richard | ADDRESS ON FILE | | | | |
| 4968302 | Borello, Robert | ADDRESS ON FILE | | | | |
| 7219595 | Boren, Stanley | ADDRESS ON FILE | | | | |
| 4961881 | Boren, Tanner Dean | ADDRESS ON FILE | | | | |
| 4976849 | Boren, Thomas | ADDRESS ON FILE | | | | |
| 5870456 | Boren, Thomas | ADDRESS ON FILE | | | | |
| 6175167 | Boren, Thomas Garner | ADDRESS ON FILE | | | | |
| 7245506 | Boren, Thomas Garner | ADDRESS ON FILE | | | | |
| 7245506 | Boren, Thomas Garner | ADDRESS ON FILE | | | | |
| 7952358 | Borg Fence | 442 Longfellow Court | Livermore | CA | 94550 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7164940 | BORG, ANTHONY JOSEPH | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100 | CHICO | CA | 95973 | |
| 7164940 | BORG, ANTHONY JOSEPH | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7164940 | BORG, ANTHONY JOSEPH | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 4950109 | Borg, Dean Anthony | ADDRESS ON FILE | | | | |
| 7164939 | BORG, VINCENT MICHAEL | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100 | CHICO | CA | 95973 | |
| 7164939 | BORG, VINCENT MICHAEL | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7164939 | BORG, VINCENT MICHAEL | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 4917060 | BORGAR SOLNORDAL | 6114 LA SALLE AVE #269 | OAKLAND | CA | 94611 | |
| 4977097 | Borgard, Harry | ADDRESS ON FILE | | | | |
| 4944770 | Borgardt, Richard & Juanita | P.O. Box 91 | Dunlap | CA | 93621 | |
| 6169505 | Borgasano, Jim | ADDRESS ON FILE | | | | |
| 5866973 | Borge Development, Inc. | ADDRESS ON FILE | | | | |
| 4962353 | Borge, Graciela C | ADDRESS ON FILE | | | | |
| 7258982 | Borgedalen, Darren | ADDRESS ON FILE | | | | |
| 5866974 | Borgelt, Kat | ADDRESS ON FILE | | | | |
| 4957393 | Borgen, Eric O | ADDRESS ON FILE | | | | |
| 4985574 | Borger, Lawrence | ADDRESS ON FILE | | | | |
| 4917061 | BORGES & MAHONEY | WALLACE & TIERNAN, 100 LINCOLN RD E | VALLEJO | CA | 94591 | |
| 4917062 | BORGES & MAHONEY INC | 100 LINCOLN RD E. | VALLEJO | CA | 94591 | |
| 7169902 | BORGES, BARBARA | ADDRESS ON FILE | | | | |
| 7919988 | Borges, Edward A | ADDRESS ON FILE | | | | |
| 4937542 | Borges, Erin | 24731 Guadalupe Street | Carmel | CA | 93923 | |
| 7168406 | BORGES, ETHAN | ADDRESS ON FILE | | | | |
| 5013850 | Borges, Ethan | ADDRESS ON FILE | | | | |
| 5866975 | Borges, Frank | ADDRESS ON FILE | | | | |
| 5866976 | BORGES, JEFF | ADDRESS ON FILE | | | | |
| 6173809 | Borges, Jeff | ADDRESS ON FILE | | | | |
| 7170224 | BORGES, JEFF | ADDRESS ON FILE | | | | |
| 7170224 | BORGES, JEFF | ADDRESS ON FILE | | | | |
| 7186036 | BORGES, JEFFREY THOMAS | ADDRESS ON FILE | | | | |
| 7186036 | BORGES, JEFFREY THOMAS | ADDRESS ON FILE | | | | |
| 4971673 | Borges, Jessica | ADDRESS ON FILE | | | | |
| 4980797 | Borges, John | ADDRESS ON FILE | | | | |
| 7293300 | Borges, John A. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4995615 | Borges, Josephine | ADDRESS ON FILE | | | | |
| 7182916 | Borges, Juan | ADDRESS ON FILE | | | | |
| 7182916 | Borges, Juan | ADDRESS ON FILE | | | | |
| 4987042 | Borges, Loretta | ADDRESS ON FILE | | | | |
| 5905036 | borges, michael | ADDRESS ON FILE | | | | |
| 4939613 | Borges, Myrna | 6468 Washongton Street | Napa | CA | 94599 | |
| 4984643 | Borges, Ora | ADDRESS ON FILE | | | | |
| 4944177 | Borges, Scott | 3192 Ventana Ct | Chico | CA | 95928 | |
| 5866977 | BORGES, TERESA | ADDRESS ON FILE | | | | |
| 5985192 | BORGES, VICTORIA | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 936 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4935170 | BORGES, VICTORIA | 4488 E BALL AVE | FRESNO | CA | 93702 | |
| 4937227 | BORGES, VICTORIA | 703 N ORANGE ST | STOCKTON | CA | 95203 | |
| 4980008 | Borges, Walt | ADDRESS ON FILE | | | | |
| 4991943 | Borges, Yolanda | ADDRESS ON FILE | | | | |
| 4913584 | Borges, Yolanda Ann | ADDRESS ON FILE | | | | |
| 5866978 | Borgeson, Beth | ADDRESS ON FILE | | | | |
| 6106300 | BORGESS, FRANK & OTHERS | ADDRESS ON FILE | | | | |
| 6142341 | BORGFELDT MERTON J TR | ADDRESS ON FILE | | | | |
| 4994842 | Borgh, David | ADDRESS ON FILE | | | | |
| 4970800 | Borghi, Rebecca | ADDRESS ON FILE | | | | |
| 7895972 | Borgia, John A. | ADDRESS ON FILE | | | | |
| 4971628 | Borgo, Isaac | ADDRESS ON FILE | | | | |
| 4970945 | Borgo, Nathan A | ADDRESS ON FILE | | | | |
| 4912076 | Borgquist, Randy L | ADDRESS ON FILE | | | | |
| 6139296 | BORGSTROM ROYAL & LYNN | ADDRESS ON FILE | | | | |
| 5980561 | Boring, Alan & Gina | ADDRESS ON FILE | | | | |
| 4935344 | Boring, Alan & Gina | 26800 Monet Lane | Bradley | CA | 91355 | |
| 7777847 | BORIS ANDINO | 7539 OXFORD CIR | DUBLIN | CA | 94568-3753 | |
| 7679968 | BORIS CHEREMISKIN & | ADDRESS ON FILE | | | | |
| 5866979 | Boris Dinerman | ADDRESS ON FILE | | | | |
| 7769641 | BORIS F KUZMICH | 9146 ROSEWOOD DR | SACRAMENTO | CA | 95826-4561 | |
| 7153881 | Boris Nikifor Parker | ADDRESS ON FILE | | | | |
| 7153881 | Boris Nikifor Parker | ADDRESS ON FILE | | | | |
| 7153881 | Boris Nikifor Parker | ADDRESS ON FILE | | | | |
| 7679969 | BORIS SVERLOW | ADDRESS ON FILE | | | | |
| 7182920 | Borja Villalta, Julio | ADDRESS ON FILE | | | | |
| 7182920 | Borja Villalta, Julio | ADDRESS ON FILE | | | | |
| 6067162 | BORJA, ANGEL | ADDRESS ON FILE | | | | |
| 6067163 | Borja, Angel | ADDRESS ON FILE | | | | |
| 6067164 | Borja, Angel | ADDRESS ON FILE | | | | |
| 6067166 | Borja, Angel | ADDRESS ON FILE | | | | |
| 4951498 | Borja, Ivania G | ADDRESS ON FILE | | | | |
| 7170502 | BORJA, JUAN MARIANNO | ADDRESS ON FILE | | | | |
| 7170502 | BORJA, JUAN MARIANNO | ADDRESS ON FILE | | | | |
| 7325406 | Borja, Julio | ADDRESS ON FILE | | | | |
| 7170519 | BORJA, RITA DENISE | ADDRESS ON FILE | | | | |
| 7170519 | BORJA, RITA DENISE | ADDRESS ON FILE | | | | |
| 4995653 | Borja, Romuel | ADDRESS ON FILE | | | | |
| 4985165 | Borja, Sophie | ADDRESS ON FILE | | | | |
| 4967557 | Borja, Tanya | ADDRESS ON FILE | | | | |
| 7263711 | Borja-Sherlock, Rebecca | ADDRESS ON FILE | | | | |
| 4968287 | Borjon, Diana | ADDRESS ON FILE | | | | |
| 4995221 | Borjon, Olga | ADDRESS ON FILE | | | | |
| 4935037 | BORJORQUEZ, JESUS | 320 RODRIGUEZ AVE | SHAFTER | CA | 93263 | |
| 4980612 | Borkey, Roger | ADDRESS ON FILE | | | | |
| 4971159 | Borman, Roya Elizabeth | ADDRESS ON FILE | | | | |
| 6145826 | BORN KENNETH A TR & CHRISTINE D TR | ADDRESS ON FILE | | | | |
| 5002199 | Born, Christine D. | Franklin D. Azar & Associates, P.C., Hugh Zachary Balkin, Franklin D. Azar, 14426 East Evans Avenue | Aurora | CO | 80014 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5009956 | Born, Christine D. | Furth Salem Mason & Li LLP, Frederick P Furth, Quentin L Kopp, Daniel S Mason, Thomas W Jackson, 101 California Street, Suite 2710 | San Francisco | CA | 94111 | |
| 5002198 | Born, Christine D. | Hallisey and Johnson, PC, Jeremiah F. Hallisey, 465 California Streetm Suite 405 | San Francisco | CA | 94104-1812 | |
| 5002200 | Born, Christine D. | Law Offices of Edward J. Nevin, Edward J. Nevin, Jr., 396 Windmill Lane | Petaluma | CA | 94954 | |
| 5002197 | Born, Christine D. | Law Offices of Francis O. Scarpulla, Patrick B. Clayton, Francis O. Scarpulla, 456 Montgomery Street, 17th Floor | San Francisco | CA | 94104 | |
| 5002196 | Born, Christine D. | Shapiro, Galvin, Shapiro & Morgan, Tad S. Shapiro, 640 Third Street | Santa Rosa | CA | 95404 | |
| 4972087 | Born, Jeff J | ADDRESS ON FILE | | | | |
| 5002194 | Born, Kenneth | Franklin D. Azar & Associates, P.C., Hugh Zachary Balkin, Franklin D. Azar, 14426 East Evans Avenue | Aurora | CO | 80014 | |
| 5009955 | Born, Kenneth | Furth Salem Mason & Li LLP, Frederick P Furth, Quentin L Kopp, Daniel S Mason, Thomas W Jackson, 101 California Street, Suite 2710 | San Francisco | CA | 94111 | |
| 5002193 | Born, Kenneth | Hallisey and Johnson, PC, Jeremiah F. Hallisey, 465 California Streetm Suite 405 | San Francisco | CA | 94104-1812 | |
| 5002195 | Born, Kenneth | Law Offices of Edward J. Nevin, Edward J. Nevin, Jr., 396 Windmill Lane | Petaluma | CA | 94954 | |
| 5002192 | Born, Kenneth | Law Offices of Francis O. Scarpulla, Patrick B. Clayton, Francis O. Scarpulla, 456 Montgomery Street, 17th Floor | San Francisco | CA | 94104 | |
| 5002191 | Born, Kenneth | Shapiro, Galvin, Shapiro & Morgan, Tad S. Shapiro, 640 Third Street | Santa Rosa | CA | 95404 | |
| 7474062 | Born, Kenneth and Christine D. | ADDRESS ON FILE | | | | |
| 5822249 | Born, Kenneth and Christine D. | ADDRESS ON FILE | | | | |
| 6179037 | Bornacelli, Darlene | ADDRESS ON FILE | | | | |
| 4947824 | Bornhill, Kaleiqua | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947825 | Bornhill, Kaleiqua | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947823 | Bornhill, Kaleiqua | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4950183 | Bornholdt, Gloria M | ADDRESS ON FILE | | | | |
| 5936448 | Bornstein, Charlene G | ADDRESS ON FILE | | | | |
| 7690564 | BORNSTEIN, ERNEST | ADDRESS ON FILE | | | | |
| 4917063 | BORON COMMUNITY SERVICES DISTRICT | 27167 CARMICHAEL ST | BORON | CA | 93516 | |
| 4917065 | BORON PRODUCTS LLC | 62069 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0620 | |
| 4917064 | BORON PRODUCTS LLC | 798 HWY 69A | QUAPAW | OK | 74363 | |
| 6067167 | BORONDA SQUARE LP - 1557 N SANBORN RD | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 4995506 | Boroos, Thomas | ADDRESS ON FILE | | | | |
| 4912755 | Borovac, Linda Denise | ADDRESS ON FILE | | | | |
| 4955695 | Borovac, Linda Denise | ADDRESS ON FILE | | | | |
| 7183361 | Borowiec, Zachery Brandon | ADDRESS ON FILE | | | | |
| 7183361 | Borowiec, Zachery Brandon | ADDRESS ON FILE | | | | |
| 4992324 | Borradori, Dante | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7469320 | Borrayo, Georgeanna | ADDRESS ON FILE | | | | |
| 4957547 | Borrayo, Sergio M | ADDRESS ON FILE | | | | |
| 6133866 | BORREGO MICHELLE ESTATE OF | ADDRESS ON FILE | | | | |
| 6008323 | BORREGO SOLAR SYSTEMS INC | 1814 Franklin St, Ste 700 | OAKLAND | CA | 94612 | |
| 4952172 | Borrego, Brian | ADDRESS ON FILE | | | | |
| 4988140 | Borrego, Jess | ADDRESS ON FILE | | | | |
| 4951129 | Borrego, Katharine | ADDRESS ON FILE | | | | |
| 4990978 | Borrelli, Linda | ADDRESS ON FILE | | | | |
| 7183037 | Borrero, Angelina Christine | ADDRESS ON FILE | | | | |
| 7183037 | Borrero, Angelina Christine | ADDRESS ON FILE | | | | |
| 4993802 | Borrero, Anthony | ADDRESS ON FILE | | | | |
| 4957162 | Borrero, Perry A | ADDRESS ON FILE | | | | |
| 4997343 | Borries, Thomas | ADDRESS ON FILE | | | | |
| 4913441 | Borries, Thomas Andrew | ADDRESS ON FILE | | | | |
| 6184370 | Borris, Kathleen | ADDRESS ON FILE | | | | |
| 4959343 | Borris, Michael S | ADDRESS ON FILE | | | | |
| 6174288 | Borrison, Diane | ADDRESS ON FILE | | | | |
| 6146856 | BORROMEO GERARD & BORROMEO LAURI | ADDRESS ON FILE | | | | |
| 4976139 | Borrows | 0102 KOKANEE LANE, 1105 Stovak Ct | Reno | NV | 89511 | |
| 6105995 | Borrows | 1105 Stovak Ct | Reno | CA | 89511 | |
| 7940386 | BORROWS | 1105 STOVAK CT | RENO | NV | 89511 | |
| 4977832 | Borsody, Ramona | ADDRESS ON FILE | | | | |
| 5866980 | BORT, DANIEL | ADDRESS ON FILE | | | | |
| 5936724 | Borter, Connie | ADDRESS ON FILE | | | | |
| 5905183 | Borter, Connie | ADDRESS ON FILE | | | | |
| 7952359 | Bortoli, Michele A | 1147 Mansfield Court | Tracy | CA | 95376 | |
| 4981359 | Bortolin, Ivana | ADDRESS ON FILE | | | | |
| 6145146 | BORTSCHELLER SHANE | ADDRESS ON FILE | | | | |
| 4941834 | Borum, Tye | 3943 WOODPOINTE CIT | SACRAMENTO | CA | 95821 | |
| 7071736 | Borunda, Christopher | ADDRESS ON FILE | | | | |
| 7159437 | BORUNDA, CHRISTOPHER ROSENDO | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159437 | BORUNDA, CHRISTOPHER ROSENDO | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4964514 | Borunda, Daniel | ADDRESS ON FILE | | | | |
| 6147098 | BORYSZEWSKI DAVID & SARAH | ADDRESS ON FILE | | | | |
| 7167803 | BORYSZEWSKI, DAVID | ADDRESS ON FILE | | | | |
| 7167804 | BORYSZEWSKI, SARAH | ADDRESS ON FILE | | | | |
| 4935689 | Boscacci, Dan | 2003 Mezes Avenue | Belmont | CA | 94002 | |
| 6139286 | BOSCARDIN CHRISTIAN | ADDRESS ON FILE | | | | |
| 4917066 | BOSCH REXROTH CORPORATION | 2315 CITY LINE RD | BETHLEHEM | PA | 18017 | |
| 4917067 | BOSCH REXROTH CORPORATION | 33920 TREASURY CTR | CHICAGO | IL | 60694 | |
| 4917068 | BOSCH SECURITY SYSTEMS INC | BOSCH COMMUNICATIONS SYSTEMS, 12000 PORTLAND AVE SOUTH | BURNSVILLE | MN | 55337 | |
| 5824114 | Bosch Security Systems, Inc. | 130 Perinton Parkway | Fairport | NY | 14450 | |
| 5824114 | Bosch Security Systems, Inc. | 33902 Treasury Center | Chicago | IL | 60694-3900 | |
| 4970845 | Bosch, Jill | ADDRESS ON FILE | | | | |
| 4982810 | Bosch, Robert | ADDRESS ON FILE | | | | |
| 7334954 | Bosch, Sandra L | ADDRESS ON FILE | | | | |
| 4988318 | Bosch, Timothy | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4958767 | Boschee, Jeffrey R | ADDRESS ON FILE | | | | |
| 4988143 | Boschee, Rodney | ADDRESS ON FILE | | | | |
| 6142313 | BOSCHETTO PAUL J TR | ADDRESS ON FILE | | | | |
| 6170380 | Boschetto, Paul J. | ADDRESS ON FILE | | | | |
| 5866981 | Boschma Dairy | ADDRESS ON FILE | | | | |
| 4993296 | Boscia, Roslyn | ADDRESS ON FILE | | | | |
| 7314882 | Bosco, April Evans | ADDRESS ON FILE | | | | |
| 7297368 | Bosco, Mark | ADDRESS ON FILE | | | | |
| 7181609 | Bosco, Nino A | ADDRESS ON FILE | | | | |
| 7181609 | Bosco, Nino A | ADDRESS ON FILE | | | | |
| 7181610 | Bosco, Stephanie M. | ADDRESS ON FILE | | | | |
| 7181610 | Bosco, Stephanie M. | ADDRESS ON FILE | | | | |
| 4975391 | Boscovich | 1219 DRIFTWOOD COVE ROAD, 3921 Wycombe Dr | Sacramento | CA | 95864 | |
| 7940387 | BOSCOVICH | 1219 DRIFTWOOD COVE ROAD | SACRAMENTO | CA | 95864 | |
| 6080908 | Boscovich | ADDRESS ON FILE | | | | |
| 5006486 | Boscovich, Brock & Jennifer | 1219 DRIFTWOOD COVE ROAD, 5505 Paris Avenue | Reno | NV | 89511 | |
| 6144084 | BOSEOVSKI CHRIS | ADDRESS ON FILE | | | | |
| 7182368 | Boseovski, Chris | ADDRESS ON FILE | | | | |
| 7182368 | Boseovski, Chris | ADDRESS ON FILE | | | | |
| 6130790 | BOSETTI JOHN B & JAMESON NANCY A TR ETAL | ADDRESS ON FILE | | | | |
| 4990624 | Bosetti, Robert | ADDRESS ON FILE | | | | |
| 4937141 | Boski, Stephen | PO Box 241 | Arnold | CA | 95223 | |
| 4961166 | Bosley III, Willard | ADDRESS ON FILE | | | | |
| 4965669 | Bosley, Andrew Robert | ADDRESS ON FILE | | | | |
| 4922994 | BOSMAN, JAMES D | J B WOODWORKS, 1330 VISTA WAY | RED BLUFF | CA | 96080 | |
| 4946499 | Bosnell, Chad | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4946498 | Bosnell, Chad | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946500 | Bosnell, Chad | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4946502 | Bosnell, Nikita | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4946501 | Bosnell, Nikita | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946503 | Bosnell, Nikita | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7158805 | BOSQUE, ABDIEL | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4944383 | Bosque, Carolyne | 12 Kimmie Ct. | Belmont | CA | 94002 | |
| 4939566 | Bosque, Dianne | 23795 S Fork Road | Twain Harte | CA | 95383 | |
| 7158804 | BOSQUE, WHITNEY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4918702 | BOSQUEZ, COLE FISHER | FLORES COLE & O'KEEFE INC, PO Box 391 | FRESNO | CA | 93708-0391 | |
| 4997796 | Boss, Clarence | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4914525 | Boss, Clarence R | ADDRESS ON FILE | | | | |
| 5011572 | Bossano, Herman | Lieff Cabraser Heimann & Bernstein LLP, Lexi Hazam, Elizabeth Cabraser, Robert Nelson,, Annika K Martin, Abby R Wolf, 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 7216825 | BOSSARD, JOHN | ADDRESS ON FILE | | | | |
| 4966170 | Bosscawen, Gregory B. | ADDRESS ON FILE | | | | |
| 4990446 | Bosseloo, Fernando | ADDRESS ON FILE | | | | |
| 5983622 | Bossenbroek, Chelsea | ADDRESS ON FILE | | | | |
| 4941775 | Bossenbroek, Chelsea | 38 Commerce Ave Suite 200 | Grand Rapids | MI | 49503 | |
| 4977382 | Bosserman, Martin | ADDRESS ON FILE | | | | |
| 4983232 | Bossier, Clifford | ADDRESS ON FILE | | | | |
| 4975648 | Bossio | 0903 LASSEN VIEW DR, 1515 SHASTA DR #2331 | DAVIS | CA | 95616-6684 | |
| 4975642 | Bosso, David | 0917 LASSEN VIEW DR, 34 San Mateo Ct. | San Rafael | CA | 94903 | |
| 6072902 | Bosso, David | ADDRESS ON FILE | | | | |
| 5009640 | Bostan, Andrei | Lieff Cabraser Heimann & Bernstein, LLP, Elizabeth J Cabraser, Robert J Nelson, Lexi Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 7145943 | BOSTAN, ANDREI | ADDRESS ON FILE | | | | |
| 7145943 | BOSTAN, ANDREI | ADDRESS ON FILE | | | | |
| 6130306 | BOSTER THOMAS D AND LINDA W | ADDRESS ON FILE | | | | |
| 5009645 | Boster, Brian | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009646 | Boster, Brian | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5009643 | Boster, Linda | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009644 | Boster, Linda | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5009641 | Boster, Thomas | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009642 | Boster, Thomas | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7158122 | BOSTER, THOMAS DANIEL | Shounak Dharap, The Arns Law Firm, 515 Folsom Street | San Francisco | | 94105 | |
| 7158122 | BOSTER, THOMAS DANIEL | Shounak S. Dharap, 515 Folsom St | San Francisco | CA | 94105 | |
| 5003755 | Bostic, Elizabeth | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011117 | Bostic, Elizabeth | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7328838 | Bostic, Elizabeth | ADDRESS ON FILE | | | | |
| 4950191 | Bostic, Linda M | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7261448 | Bostic, Takari A. | ADDRESS ON FILE | | | | |
| 7261448 | Bostic, Takari A. | ADDRESS ON FILE | | | | |
| 5003798 | Bostic, William | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011160 | Bostic, William | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7239654 | Bostic, William | ADDRESS ON FILE | | | | |
| 7239654 | Bostic, William | ADDRESS ON FILE | | | | |
| 4971900 | Bostley, Margaret E. | ADDRESS ON FILE | | | | |
| 6936027 | Bostock, Janice | ADDRESS ON FILE | | | | |
| 5000270 | Bostock, Janice | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000269 | Bostock, Janice | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000271 | Bostock, Janice | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 5000273 | Bostock, John | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000272 | Bostock, John | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 6185622 | Bostock, John | ADDRESS ON FILE | | | | |
| 5000274 | Bostock, John | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 4917069 | BOSTON PACIFIC COMPANY INC | 1100 NEW YORK AVE NW STE 490 E | WASHINGTON | DC | 20005 | |
| 7778923 | BOSTON PRIVATE BANK & TRUST CO ADMIN | ESTATE OF ERIC H BARLICH, PO BOX 5197 | SAN MATEO | CA | 94402-0197 | |
| 6067171 | Boston Properties | 4 Embarcadero Center, Lobby Level, Suite | SAN FRANCISCO | CA | 94111 | |
| 5866982 | Boston Properties Limited Partnership | ADDRESS ON FILE | | | | |
| 4947677 | Boston, Bryce | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947678 | Boston, Bryce | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947676 | Boston, Bryce | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7159441 | BOSTON, CHARLES BRADFORD | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7190312 | Boston, Charles Bradford | ADDRESS ON FILE | | | | |
| 7159441 | BOSTON, CHARLES BRADFORD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159443 | BOSTON, CHARLOTTE KAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159443 | BOSTON, CHARLOTTE KAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7480151 | Boston, Christina J | ADDRESS ON FILE | | | | |
| 7186938 | Boston, Christopher Lee | ADDRESS ON FILE | | | | |
| 7186938 | Boston, Christopher Lee | ADDRESS ON FILE | | | | |
| 4947692 | Boston, Cody | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4947693 | Boston, Cody | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947691 | Boston, Cody | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4947695 | Boston, Colby | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947696 | Boston, Colby | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947694 | Boston, Colby | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4947710 | Boston, Darlene | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947711 | Boston, Darlene | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947709 | Boston, Darlene | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7176131 | BOSTON, ELIZABETH MARIE | ADDRESS ON FILE | | | | |
| 7176131 | BOSTON, ELIZABETH MARIE | ADDRESS ON FILE | | | | |
| 7190412 | Boston, Gavin | ADDRESS ON FILE | | | | |
| 7190412 | Boston, Gavin | ADDRESS ON FILE | | | | |
| 4947764 | Boston, Gus | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947765 | Boston, Gus | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947763 | Boston, Gus | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4947779 | Boston, Isabella | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947780 | Boston, Isabella | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947778 | Boston, Isabella | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5960969 | Boston, James | ADDRESS ON FILE | | | | |
| 7159444 | BOSTON, JAMES ALBERT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159444 | BOSTON, JAMES ALBERT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159445 | BOSTON, JERRY LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159445 | BOSTON, JERRY LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7979941 | Boston, Jr., James | ADDRESS ON FILE | | | | |
| 4947833 | Boston, Kenneth | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947834 | Boston, Kenneth | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947832 | Boston, Kenneth | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7186939 | Boston, Rebecca Suzanne | ADDRESS ON FILE | | | | |
| 7186939 | Boston, Rebecca Suzanne | ADDRESS ON FILE | | | | |
| 7225050 | Boston, Ronald  E. | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4947965 | Boston, Shelby | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947966 | Boston, Shelby | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947964 | Boston, Shelby | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7272199 | Boston, Susan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7176129 | BOSTON, TODD LYNN | ADDRESS ON FILE | | | | |
| 7176129 | BOSTON, TODD LYNN | ADDRESS ON FILE | | | | |
| 4948019 | Boston, Zachary | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948020 | Boston, Zachary | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948018 | Boston, Zachary | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 8277440 | BOSTONIA FINANCE COMPANY LLC | 699 BOYLSTON ST, 8TH FL | Boston | MA | 02116 | |
| 7940388 | BOSTONIA PARTNERS | 699 BOYLSTON ST 8TH FL | BOSTON | MA | 02116 | |
| 6067172 | Bostonia Partners | 699 Boylston St, 8th Fl, One Exeter Plaza | Boston | MA | 02116 | |
| 7159446 | BOSTON-JENKINS, LAURIE ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7190327 | Boston-Jenkins, Laurie Ann | ADDRESS ON FILE | | | | |
| 7159446 | BOSTON-JENKINS, LAURIE ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4966004 | Bostrom, Andrew Lawrence | ADDRESS ON FILE | | | | |
| 4935724 | BOSTROM, DENNIS | 14 MESA WAY | WATSONVILLE | CA | 95076 | |
| 7823107 | Bostrom, Elisabeth Kristine | ADDRESS ON FILE | | | | |
| 7462347 | Bostrom, Elisabeth Kristine | ADDRESS ON FILE | | | | |
| 7462347 | Bostrom, Elisabeth Kristine | ADDRESS ON FILE | | | | |
| 4941122 | Bostrom, Jeff | 141 Cardinal lane | Discovery bay | CA | 94505 | |
| 4914803 | Bostrom, Paul | ADDRESS ON FILE | | | | |
| 7307845 | Bostrom, Robert Frank | ADDRESS ON FILE | | | | |
| 6132218 | BOSTWICK RONALD C & SUE B | ADDRESS ON FILE | | | | |
| 6141480 | BOSVARK LLC | ADDRESS ON FILE | | | | |
| 7152820 | Bosvark LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7152820 | Bosvark LLC | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7152820 | Bosvark LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4961225 | Boswell, Christopher A | ADDRESS ON FILE | | | | |
| 5866983 | Boswell, Denise | ADDRESS ON FILE | | | | |
| 4961379 | Boswell, Gregory Allan | ADDRESS ON FILE | | | | |
| 7868227 | Boswell, Herbert C. | ADDRESS ON FILE | | | | |
| 5865570 | BOSWELL, KAREN | ADDRESS ON FILE | | | | |
| 4991703 | Boswell, Walter | ADDRESS ON FILE | | | | |
| 4996017 | Boswell-Barnes, Cheryl | ADDRESS ON FILE | | | | |
| 4911980 | Boswell-Barnes, Cheryl R | ADDRESS ON FILE | | | | |
| 5803108 | BOSWORTH | BOSWORTH, 21060 Geyserville Ave | Geyserville | CA | 95441 | |
| 4922147 | BOSWORTH, HARRY K | GEYSERVILLE WATER WORKS, 21060 Geyserville Ave | Geyserville | CA | 95441 | |
| 4963246 | Bosworth, Marcus E | ADDRESS ON FILE | | | | |
| 7319957 | Bosworth, Nathane Lew Lorona | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6041394 | BOSWORTH,LUCY A,BOSWORTH,W S,MT SHASTA POWER CORPORATION | 77 Beale St | San Francisco | CA | 94105 | |
| 4951457 | Botan, Rodica | ADDRESS ON FILE | | | | |
| 6145506 | BOTCHA DANIEL B & JANA TR | ADDRESS ON FILE | | | | |
| 4928303 | BOTELHO MD, RONALD J | PO Box 14578 | SANTA ROSA | CA | 95402 | |
| 6161642 | Botelho, Charles R | ADDRESS ON FILE | | | | |
| 4993340 | Botelho, Janice | ADDRESS ON FILE | | | | |
| 7952360 | Botelho, Kert M | PO Box 742 | West Point | CA | 95255 | |
| 7190140 | Botello, Angelica | ADDRESS ON FILE | | | | |
| 7190140 | Botello, Angelica | ADDRESS ON FILE | | | | |
| 4936441 | Botello, Maria | 132 Valencia st | Salinas | CA | 93905 | |
| 6000819 | Botello, Maria | ADDRESS ON FILE | | | | |
| 4955185 | Botello, Regina | ADDRESS ON FILE | | | | |
| 4984916 | Bothello, Jerry | ADDRESS ON FILE | | | | |
| 7259560 | Bothun, David McLain | ADDRESS ON FILE | | | | |
| 7259560 | Bothun, David McLain | ADDRESS ON FILE | | | | |
| 4991780 | Bothwell, Bruce | ADDRESS ON FILE | | | | |
| 4984556 | Bothwell, Cathleen | ADDRESS ON FILE | | | | |
| 5007517 | Bothwell, Edward | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007518 | Bothwell, Edward | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948258 | Bothwell, Edward | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7256681 | Bothwell, Shirley | ADDRESS ON FILE | | | | |
| 5007515 | Bothwell, Shirley | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007516 | Bothwell, Shirley | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948257 | Bothwell, Shirley | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6146448 | BOTKA ANDREW J TR & BOTKA JOANNE S TR | ADDRESS ON FILE | | | | |
| 4978262 | Botko, James | ADDRESS ON FILE | | | | |
| 4985783 | Botnen, Dixie | ADDRESS ON FILE | | | | |
| 7261763 | Botsford, Gary | ADDRESS ON FILE | | | | |
| 7266168 | Botsford, Helen | ADDRESS ON FILE | | | | |
| 6140737 | BOTTARI BRENDAN | ADDRESS ON FILE | | | | |
| 4971469 | Bottari, Brian | ADDRESS ON FILE | | | | |
| 7167834 | BOTTEGA, LLC | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4937620 | Botteon, Dennis | 100 Valle Vista | Carmel Valley | CA | 94924 | |
| 4942385 | Botteon, Dennis | PO BOX 2132 | MARIPOSA | CA | 95338 | |
| 4958430 | Botti, Craig Robert | ADDRESS ON FILE | | | | |
| 6145942 | BOTTIMORE BUTCH XAVIER TR ET AL | ADDRESS ON FILE | | | | |
| 5810146 | Bottini & Bottini, Inc. | Attn: Frank A Bottini, 7817 Ivanhoe Avenue, Suite 102 | San Diego | CA | 92037 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 944 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 945 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4965631 | Bottini II, Michael John | ADDRESS ON FILE | | | | |
| 7910268 | Bottini Jr., Francis A | ADDRESS ON FILE | | | | |
| 7910268 | Bottini Jr., Francis A | ADDRESS ON FILE | | | | |
| 4946505 | Bottini, Colleen | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4946504 | Bottini, Colleen | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946506 | Bottini, Colleen | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7156061 | Bottini, Collen | ADDRESS ON FILE | | | | |
| 4946508 | Bottini, Danielle | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4946507 | Bottini, Danielle | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946509 | Bottini, Danielle | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4946511 | Bottini, Jacobb | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 7152148 | Bottini, Jacobb | ADDRESS ON FILE | | | | |
| 4946510 | Bottini, Jacobb | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946512 | Bottini, Jacobb | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7243197 | Bottini, Lynn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4991327 | Bottini, Michael | ADDRESS ON FILE | | | | |
| 4946514 | Bottini, Ronald | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4946513 | Bottini, Ronald | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946515 | Bottini, Ronald | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7318002 | Bottjer, Ronald A. | ADDRESS ON FILE | | | | |
| 7318002 | Bottjer, Ronald A. | ADDRESS ON FILE | | | | |
| 4917070 | BOTTLEROCK MARKETING GROUP LLC | 952 SCHOOL ST #228 | NAPA | CA | 94559 | |
| 6116339 | BOTTLING GROUP, LLC | 29000 Hesperian Blvd. | Hayward | CA | 94545 | |
| 4917071 | BOTTOM LINE IMPACT LLC | 1040 N MICHIGAN AVE | PASADENA | CA | 91104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5861449 | Bottom Line Impact LLC | 115 W California Boulevard # 1040 | Pasadena | CA | 91105 | |
| 6012546 | BOTTOM LINE IMPACT LLC | 2381 W SILVER TREE RD | CLAREMONT | CA | 91711-1523 | |
| 4956003 | Bottom, Andrea Juanita | ADDRESS ON FILE | | | | |
| 4984506 | Bottom, Laura | ADDRESS ON FILE | | | | |
| 5984049 | Bottoms Up Espresso-Patel, Spandan | 4721 Waterstone Drive | Roseville | CA | 95747 | |
| 4965251 | Bottoms, Anthony Levi | ADDRESS ON FILE | | | | |
| 7310340 | Bottorff, Ellen | ADDRESS ON FILE | | | | |
| 4993185 | Bottorff, Thomas | ADDRESS ON FILE | | | | |
| 6175168 | Bottorff, Thomas Edward | ADDRESS ON FILE | | | | |
| 7166413 | Bottorff, Thomas Edward | ADDRESS ON FILE | | | | |
| 7161960 | Bottorff, Thomas Edward | ADDRESS ON FILE | | | | |
| 4935674 | Bottrell, Irene | 1355 Tiffany Ranch Road | Arroyo Grande | CA | 93420 | |
| 6067179 | BOTTRELL, LUCY | ADDRESS ON FILE | | | | |
| 7326177 | Botts , Brian | ADDRESS ON FILE | | | | |
| 7072230 | Botts Orchard | Steven and Judy Botts, 24700 Pedan Ave | Corning | CA | 96021 | |
| 5905212 | Botts, Stephanie | ADDRESS ON FILE | | | | |
| 7185552 | BOTZET, KATHERINE | ADDRESS ON FILE | | | | |
| 7185552 | BOTZET, KATHERINE | ADDRESS ON FILE | | | | |
| 4911915 | Bouab, Younes | ADDRESS ON FILE | | | | |
| 4941206 | Bouaziz, Sofien | 20379 KENT WAY | LOS GATOS | CA | 95033 | |
| 4970822 | Bouch, Jean | ADDRESS ON FILE | | | | |
| 4911484 | Bouch, Marissa F. | ADDRESS ON FILE | | | | |
| 5866984 | BOUCHARD ELECTRIC | ADDRESS ON FILE | | | | |
| 4957205 | Bouchard, Cindy Jean | ADDRESS ON FILE | | | | |
| 4974301 | Bouchard, Philippe | SVP, Business Dev., 3 East 80th Street | New York | NY | 10075 | |
| 4971121 | Bouchenot, Hillary Katherine | ADDRESS ON FILE | | | | |
| 6067180 | Bouchenot, Hillary Katherine | ADDRESS ON FILE | | | | |
| 6144336 | BOUCHER DENISE | ADDRESS ON FILE | | | | |
| 6131251 | BOUCHER NICK & ANITA JT | ADDRESS ON FILE | | | | |
| 6132154 | BOUCHER ROGER H | ADDRESS ON FILE | | | | |
| 7255216 | Boucher, Anita | ADDRESS ON FILE | | | | |
| 7255216 | Boucher, Anita | ADDRESS ON FILE | | | | |
| 5007293 | Boucher, Clark | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007294 | Boucher, Clark | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948041 | Boucher, Clark | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7246902 | Boucher, Clark | ADDRESS ON FILE | | | | |
| 7247186 | Boucher, Debbie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5007295 | Boucher, Debbie | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007296 | Boucher, Debbie | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4948042 | Boucher, Debbie | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5006086 | Boucher, Denise | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5006085 | Boucher, Denise | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5001932 | Boucher, Denke | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001930 | Boucher, Denke | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001931 | Boucher, Denke | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4997189 | Boucher, Edward | ADDRESS ON FILE | | | | |
| 4913486 | Boucher, Edward Martin | ADDRESS ON FILE | | | | |
| 4986966 | Boucher, Georgine | ADDRESS ON FILE | | | | |
| 4971316 | Boucher, Jennifer | ADDRESS ON FILE | | | | |
| 4943260 | BOUCHER, JESSIE | 48 FOOTHILL RD | SAN ANSELMO | CA | 94960 | |
| 7270979 | Boucher, Justin | ADDRESS ON FILE | | | | |
| 7183937 | Boucher, Justin | ADDRESS ON FILE | | | | |
| 7183937 | Boucher, Justin | ADDRESS ON FILE | | | | |
| 7274403 | Boucher, Nick | ADDRESS ON FILE | | | | |
| 7183938 | Boucher, Nick | ADDRESS ON FILE | | | | |
| 7183938 | Boucher, Nick | ADDRESS ON FILE | | | | |
| 5983639 | Boucher, Sandy | ADDRESS ON FILE | | | | |
| 6124202 | Boucher, Sandy | ADDRESS ON FILE | | | | |
| 6124199 | Boucher, Sandy | ADDRESS ON FILE | | | | |
| 4949966 | Boucher, Sandy | Stephen H. Cornet, Esq, 1970 Broadway, Ste. 1000 | Oakland | CA | 94612 | |
| 5937361 | BOUDREAU, YVONNE | ADDRESS ON FILE | | | | |
| 7481994 | Boudreau, Yvonne M. | ADDRESS ON FILE | | | | |
| 4991194 | Boudreaux, Anthony | ADDRESS ON FILE | | | | |
| 4955735 | Boudreaux, Monique Renee | ADDRESS ON FILE | | | | |
| 7465052 | Bouffard, Vada | ADDRESS ON FILE | | | | |
| 7146873 | Boufnar, Amar | ADDRESS ON FILE | | | | |
| 4965689 | Bough, Todd R. | ADDRESS ON FILE | | | | |
| 4985458 | Boughton, David | ADDRESS ON FILE | | | | |
| 4987627 | Boughton, Edna | ADDRESS ON FILE | | | | |
| 5988578 | BOUGHTON, JUDITH | ADDRESS ON FILE | | | | |
| 7169601 | Boughton, Judith | John N Demas, 701 Howe Ave, Suite A-1 | Sacramento | CA | 95825 | |
| 4940832 | BOUGHTON, JUDITH | PO BOX 658 | GREENVILLE | CA | 95947-0658 | |
| 7169602 | Boughton, Michael | John N Demas, 701 Howe Ave, Suite A-1 | Sacramento | CA | 95825 | |
| 6144568 | BOUGUET JEAN-YVES TR & CHAIVORAPOL CHITTRA TR | ADDRESS ON FILE | | | | |
| 7171421 | Boulant, Amy | ADDRESS ON FILE | | | | |
| 7071175 | Boulant, Debbie | ADDRESS ON FILE | | | | |
| 7071250 | Boulant, Michael G | ADDRESS ON FILE | | | | |
| 6067181 | BOULDER CREEK PARKS & RECREATION DEPT | 804 Estates Dr Ste 202 | Aptos | CA | 95003 | |
| 5866985 | Boulder Ridge Estates, LLC | ADDRESS ON FILE | | | | |
| 4943278 | Bouldin, Billie | 31000 camp 1 ten mile rd. | Fort Bragg | CA | 95437 | |
| 5990095 | Bouldin, Billie | ADDRESS ON FILE | | | | |
| 4913070 | Bouler, Herman William | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4938779 | Boules, Paul | 2202 Megan Drive | San Jose | CA | 95121 | |
| 4998192 | Boulet, Jerry | ADDRESS ON FILE | | | | |
| 4960368 | Boulet, Jon | ADDRESS ON FILE | | | | |
| 5990805 | Boulevard Restaurant-Gilligan, Adrianna | 665 Geary St, 407 | San Francisco | CA | 94102 | |
| 4944211 | Boulevard Restaurant-Gilligan, Adrianna | 665 Geary St | San Francisco | CA | 94102 | |
| 4944212 | Boulevard Restaurant-Lee, Jimmy | One Mission Street | San Francisco | CA | 94105 | |
| 5990782 | Boulevard Restaurant-Rosen, Wendy Lea | 1390 N.McDowell Blvd., Suite G #189 | Petaluma | CA | 94954 | |
| 4944209 | Boulevard Restaurant-Rosen, Wendy Lea | 1390 N.McDowell Blvd. | Petaluma | CA | 94954 | |
| 4919657 | BOULLAND, DENNIS | PO Box 374 | REDWOOD ESTATES | CA | 95044 | |
| 7167100 | Boulom, Souvanny | ADDRESS ON FILE | | | | |
| 7301549 | Boulter, Gladys | ADDRESS ON FILE | | | | |
| 6133458 | BOULTON DANIEL R | ADDRESS ON FILE | | | | |
| 5905223 | Boulware, Sara | ADDRESS ON FILE | | | | |
| 4984219 | Bouma, Beverly | ADDRESS ON FILE | | | | |
| 4997020 | Bouma, Joan | ADDRESS ON FILE | | | | |
| 5983951 | BOUMAN, ARLENE | ADDRESS ON FILE | | | | |
| 6067182 | Boun Chi Ly | 328 Greenwood Place, Adriana Aldana | Bonita | CA | 91902 | |
| 4966784 | Bounds, Doug A | ADDRESS ON FILE | | | | |
| 7775840 | BOUNIN B TIEN & | NORA M TIEN JT TEN, 12674 ORELLA CT | SARATOGA | CA | 95070-3931 | |
| 4951966 | Bounlutay, Visakha | ADDRESS ON FILE | | | | |
| 4941310 | Bourasa, Sandy | p.O. Box 145 | feather Falls | CA | 95940 | |
| 4979725 | Bourbon, Jim | ADDRESS ON FILE | | | | |
| 5935545 | BOURDET, DONNA | ADDRESS ON FILE | | | | |
| 6140562 | BOURDON CHRISTOPHER HANSEN TR & BOURDON KERRYANN H | ADDRESS ON FILE | | | | |
| 7223598 | Bourdon, Thomas Arthur | ADDRESS ON FILE | | | | |
| 4942983 | Bourdreau, Diane | 300 Plum St. | Vacaville | CA | 95688 | |
| 7266578 | Bourell-Montoya, Nadine Carol | ADDRESS ON FILE | | | | |
| 7266578 | Bourell-Montoya, Nadine Carol | ADDRESS ON FILE | | | | |
| 5866988 | Bourgan, Abbie | ADDRESS ON FILE | | | | |
| 7171438 | Bourgeios, Diseal | ADDRESS ON FILE | | | | |
| 4951663 | Bourgeois Jr., Remmie | ADDRESS ON FILE | | | | |
| 7171354 | Bourgeois, Jeremy Joseph | ADDRESS ON FILE | | | | |
| 7473032 | Bourgeois, Leo | ADDRESS ON FILE | | | | |
| 7274751 | Bourgeois, LouAnne  N | ADDRESS ON FILE | | | | |
| 7274751 | Bourgeois, LouAnne  N | ADDRESS ON FILE | | | | |
| 7322556 | Bourgeois, Norman | ADDRESS ON FILE | | | | |
| 7322556 | Bourgeois, Norman | ADDRESS ON FILE | | | | |
| 4911496 | Bourgeois, Theresa | ADDRESS ON FILE | | | | |
| 7326570 | Bourget, Tatianna | ADDRESS ON FILE | | | | |
| 7288334 | Bourgoin, Nicolette | ADDRESS ON FILE | | | | |
| 4936561 | Bouri, Luay | 1900 Garden Dr | Burlingame | CA | 94010 | |
| 6130509 | BOURKE BRIAN J SUC TR | ADDRESS ON FILE | | | | |
| 4917072 | BOURKE BUSINESS INTELLIGENCE LLC | 501 E MONROE ST | AUSTIN | TX | 78704 | |
| 6008404 | BOURKOV, ALEX | ADDRESS ON FILE | | | | |
| 5992914 | Bourland, Catherine | ADDRESS ON FILE | | | | |
| 4938098 | BOURNES, MICHAEL | 1027 POLK ST | SALINAS | CA | 93906 | |
| 4968630 | Bournonville, Brandon L | ADDRESS ON FILE | | | | |
| 6067183 | Bournonville, Brandon L | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 948 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
949 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6141578 | BOURNS RICHARD C & MARGARET L | ADDRESS ON FILE | | | | |
| 7295925 | Bourns, Margaret Linda | ADDRESS ON FILE | | | | |
| 7295925 | Bourns, Margaret Linda | ADDRESS ON FILE | | | | |
| 7299914 | Bourns, Richard Collier | ADDRESS ON FILE | | | | |
| 7299914 | Bourns, Richard Collier | ADDRESS ON FILE | | | | |
| 4912662 | Bouroncle, Martin | ADDRESS ON FILE | | | | |
| 4956422 | Boursalian, Karen | ADDRESS ON FILE | | | | |
| 6133771 | BOUSCAL ALTA R TR | ADDRESS ON FILE | | | | |
| 4990915 | Boushakra, Hoda | ADDRESS ON FILE | | | | |
| 4983611 | Bouslaugh, Robert | ADDRESS ON FILE | | | | |
| 6146931 | BOUTACOFF THEODORE ALEXIS TR & BOUTACOFF SHELLEY J | ADDRESS ON FILE | | | | |
| 4972803 | Boutelle, Alexander | ADDRESS ON FILE | | | | |
| 5900852 | Boutelle, Alexander | ADDRESS ON FILE | | | | |
| 4976983 | Boutelle, Daniel | ADDRESS ON FILE | | | | |
| 7293465 | Boutelle, Shawn Cameron | ADDRESS ON FILE | | | | |
| 4921645 | BOUTIER, GERAD | PO Box 1172 | SODA SPRINGS | CA | 95728 | |
| 4994066 | Boutilier Jr., Lindsey | ADDRESS ON FILE | | | | |
| 5001641 | Boutin, William | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009743 | Boutin, William | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4917073 | BOUTIQUE ACUPUNCTURE | 1800 PROFESSIOINAL DR STE A | SACRAMENTO | CA | 95825 | |
| 5866989 | Boutique Unlimited LLC | ADDRESS ON FILE | | | | |
| 5866990 | BOUTONNET FARMS, INC. | ADDRESS ON FILE | | | | |
| 7290650 | Bouttavong, Adrian | ADDRESS ON FILE | | | | |
| 7275406 | Bouttavong, Anachack | ADDRESS ON FILE | | | | |
| 7275406 | Bouttavong, Anachack | ADDRESS ON FILE | | | | |
| 6141902 | BOUTTE LAWRENCE A TR | ADDRESS ON FILE | | | | |
| 4979160 | Boutte, Ernest | ADDRESS ON FILE | | | | |
| 7140352 | BOUTTE, LAWRENCE | ADDRESS ON FILE | | | | |
| 7140352 | BOUTTE, LAWRENCE | ADDRESS ON FILE | | | | |
| 7140352 | BOUTTE, LAWRENCE | ADDRESS ON FILE | | | | |
| 5001435 | Boutte, Lawrence A. | Demas Law Group, P.C., John N. Demas, Esq., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001436 | Boutte, Lawrence A. | Eric Ratinoff Law Corp, Eric Ratinoff, Esq., Coell M. Simmons, Esq, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5001437 | Boutte, Lawrence A. | Fricdemann Goldberg LLP, John F. Friedemann, Esq., 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009647 | Boutte, Lawrence A. | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4951472 | Boutte, Mark Joseph | ADDRESS ON FILE | | | | |
| 7318024 | Bouttote, Barbara | ADDRESS ON FILE | | | | |
| 4965494 | Boutwell Jr., Charles | ADDRESS ON FILE | | | | |
| 6144736 | BOUTZ FRANCIS E TR | ADDRESS ON FILE | | | | |
| 5866991 | BOUTZOUKAS, JAMES | ADDRESS ON FILE | | | | |
| 4993040 | Bouzek II, William | ADDRESS ON FILE | | | | |
| 4951393 | Bovaird, Steven P | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4973486 | Bovarnick, Benjamin Jacob | ADDRESS ON FILE | | | | |
| 7836036 | Bove, Anthony J | ADDRESS ON FILE | | | | |
| 7293215 | Bovee, Daniel R. | ADDRESS ON FILE | | | | |
| 4970455 | Bovee, Melissa | ADDRESS ON FILE | | | | |
| 4971574 | Boveri, John H. | ADDRESS ON FILE | | | | |
| 4937315 | bovill, martin | 77 La Salle Avenue | Piedmont | CA | 94611 | |
| 4978493 | Bovo, Stephen | ADDRESS ON FILE | | | | |
| 4917074 | BOVO-TIGHE LLC | PO Box 197 | OAKLEY | CA | 94561 | |
| 7679970 | BOW YING WONG | ADDRESS ON FILE | | | | |
| 6129494 | Bow, Josephine J | ADDRESS ON FILE | | | | |
| 6183137 | Bowden, Edwin & Paula | ADDRESS ON FILE | | | | |
| 6183137 | Bowden, Edwin & Paula | ADDRESS ON FILE | | | | |
| 7146959 | Bowden, Edwin & Paula | ADDRESS ON FILE | | | | |
| 4978191 | Bowden, George | ADDRESS ON FILE | | | | |
| 4996069 | Bowden, James | ADDRESS ON FILE | | | | |
| 4911936 | Bowden, James William | ADDRESS ON FILE | | | | |
| 4935125 | BOWDEN, JAY | 800 PARLIAMENT AVE. | MODESTO | CA | 95356 | |
| 4949211 | Bowden, Kimberly | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949213 | Bowden, Kimberly | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949212 | Bowden, Kimberly | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7280215 | Bowden, Laura Jean | ADDRESS ON FILE | | | | |
| 4995512 | Bowden, Laurence | ADDRESS ON FILE | | | | |
| 4949208 | Bowden, Matthew | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949210 | Bowden, Matthew | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949209 | Bowden, Matthew | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7151560 | Bowden, Matthew & Kimberly | ADDRESS ON FILE | | | | |
| 7151560 | Bowden, Matthew & Kimberly | ADDRESS ON FILE | | | | |
| 7338656 | Bowden, Stillman | ADDRESS ON FILE | | | | |
| 7338656 | Bowden, Stillman | ADDRESS ON FILE | | | | |
| 4943554 | Bowden, Tina | P.O. Box 966 | Forestville | CA | 95436 | |
| 7246064 | Bowden, Warren | ADDRESS ON FILE | | | | |
| 4971959 | Bowdey, Thomas Saxon | ADDRESS ON FILE | | | | |
| 4995552 | Bowdry, Jumaane | ADDRESS ON FILE | | | | |
| 7293316 | Bowdy, Fredrick | ADDRESS ON FILE | | | | |
| 7288072 | Bowdy, Jacob | ADDRESS ON FILE | | | | |
| 7318006 | Bowdy, Nathan | ADDRESS ON FILE | | | | |
| 7266494 | Bowdy, Susan | ADDRESS ON FILE | | | | |
| 7306437 | Bowe Sapiro, Catherine | ADDRESS ON FILE | | | | |
| 4953932 | Bowe, Erin | ADDRESS ON FILE | | | | |
| 6067186 | Bowe, Erin | ADDRESS ON FILE | | | | |
| 6141441 | BOWEN DAVID G TR ET AL | ADDRESS ON FILE | | | | |
| 6132875 | BOWEN JOYCE A TR | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165680 | Bowen Kehn | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165680 | Bowen Kehn | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7161516 | BOWEN, AMBER MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161516 | BOWEN, AMBER MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7462333 | Bowen, Andrea K. | ADDRESS ON FILE | | | | |
| 7462333 | Bowen, Andrea K. | ADDRESS ON FILE | | | | |
| 7244153 | Bowen, Barbara | ADDRESS ON FILE | | | | |
| 7236398 | Bowen, Brandon | ADDRESS ON FILE | | | | |
| 7269877 | Bowen, Brenda | ADDRESS ON FILE | | | | |
| 7320300 | Bowen, Brian | ADDRESS ON FILE | | | | |
| 4981621 | Bowen, Brock | ADDRESS ON FILE | | | | |
| 4986963 | Bowen, Bruce | ADDRESS ON FILE | | | | |
| 7192213 | Bowen, Crystal | ADDRESS ON FILE | | | | |
| 7338667 | Bowen, Crystal | ADDRESS ON FILE | | | | |
| 4953815 | Bowen, Donald | ADDRESS ON FILE | | | | |
| 4978222 | Bowen, Ethel | ADDRESS ON FILE | | | | |
| 4939689 | BOWEN, JAMES | 2177 BODEGA AVE | PETALUMA | CA | 94952 | |
| 4990625 | Bowen, James | ADDRESS ON FILE | | | | |
| 5866992 | BOWEN, JAMES | ADDRESS ON FILE | | | | |
| 7165149 | BOWEN, JAMES ALAN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7157284 | Bowen, James and Carla | ADDRESS ON FILE | | | | |
| 4963453 | Bowen, James Anthony | ADDRESS ON FILE | | | | |
| 4939599 | Bowen, Janine | 4435 Whispering oaks Circle | Granite Bay | CA | 94746 | |
| 7319896 | Bowen, Jay | ADDRESS ON FILE | | | | |
| 7319896 | Bowen, Jay | ADDRESS ON FILE | | | | |
| 4984892 | Bowen, John | ADDRESS ON FILE | | | | |
| 7140320 | BOWEN, JOYCE ANN | ADDRESS ON FILE | | | | |
| 7140320 | BOWEN, JOYCE ANN | ADDRESS ON FILE | | | | |
| 4936696 | Bowen, Keith | 7420 Carr Hall Ln | Loomis | CA | 95650 | |
| 7186068 | BOWEN, KERRI JENKS | ADDRESS ON FILE | | | | |
| 7186068 | BOWEN, KERRI JENKS | ADDRESS ON FILE | | | | |
| 7954258 | Bowen, Lawrence  P | ADDRESS ON FILE | | | | |
| 7954258 | Bowen, Lawrence  P | ADDRESS ON FILE | | | | |
| 7315102 | Bowen, Lisa J | ADDRESS ON FILE | | | | |
| 7315102 | Bowen, Lisa J | ADDRESS ON FILE | | | | |
| 7159447 | BOWEN, LORI ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159447 | BOWEN, LORI ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4942927 | Bowen, Michele | 805 West Dayton | Fresno | CA | 93705 | |
| 4949750 | Bowen, Paul | Northern California Law Group, PC., Joseph Feist, Jonathan J. Griffith, 2611 Esplanade | Chico | CA | 95973 | |
| 6184060 | Bowen, Paul Wesley | ADDRESS ON FILE | | | | |
| 6184060 | Bowen, Paul Wesley | ADDRESS ON FILE | | | | |
| 4984730 | Bowen, Paula | ADDRESS ON FILE | | | | |
| 4990359 | Bowen, Richard | ADDRESS ON FILE | | | | |
| 7480778 | Bowen, Robert | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7480778 | Bowen, Robert | ADDRESS ON FILE | | | | |
| 7286995 | Bowen, Royce | ADDRESS ON FILE | | | | |
| 5905238 | Bowen, Sandi | ADDRESS ON FILE | | | | |
| 4989427 | Bowen, Stephen | ADDRESS ON FILE | | | | |
| 7293971 | Bowen, Todd | ADDRESS ON FILE | | | | |
| 4932164 | BOWEN, WILLIAM W | MD INC, 84 MADRONE ST | WILLITS | CA | 95490 | |
| 4936288 | Bowen, Winston | 15340 Seadrift Ave. | Caspar | CA | 95420 | |
| 4960804 | Bowen, Zachary Jacob | ADDRESS ON FILE | | | | |
| 4956546 | Bowens, Alondra Alaynah | ADDRESS ON FILE | | | | |
| 6144287 | BOWER DOUGLAS R TR & BOWER CAROL A TR | ADDRESS ON FILE | | | | |
| 6146969 | BOWER LAUREN V TR | ADDRESS ON FILE | | | | |
| 6144129 | BOWER THOMAS G ET AL | ADDRESS ON FILE | | | | |
| 7477347 | Bower, Brooke | ADDRESS ON FILE | | | | |
| 7208243 | Bower, Brooke | ADDRESS ON FILE | | | | |
| 7208243 | Bower, Brooke | ADDRESS ON FILE | | | | |
| 7241364 | Bower, Bryce | ADDRESS ON FILE | | | | |
| 7175989 | BOWER, CAROL ANN | ADDRESS ON FILE | | | | |
| 7175989 | BOWER, CAROL ANN | ADDRESS ON FILE | | | | |
| 7206202 | BOWER, DOUGLAS RICHARD | ADDRESS ON FILE | | | | |
| 7206202 | BOWER, DOUGLAS RICHARD | ADDRESS ON FILE | | | | |
| 7269999 | Bower, Gaylene | ADDRESS ON FILE | | | | |
| 7166205 | BOWER, KATIE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7166205 | BOWER, KATIE | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7273610 | Bower, Kelton | ADDRESS ON FILE | | | | |
| 7262629 | Bower, Kurt | ADDRESS ON FILE | | | | |
| 7473652 | Bower, Lauren V | ADDRESS ON FILE | | | | |
| 4960458 | Bower, Laurence | ADDRESS ON FILE | | | | |
| 4994278 | Bower, Marquetta | ADDRESS ON FILE | | | | |
| 4913848 | Bower, Robert C | ADDRESS ON FILE | | | | |
| 7159449 | BOWER, TERESA LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159449 | BOWER, TERESA LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5010151 | Bower, Thomas | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 6142666 | BOWERMAN KENNETH TR & BOWERMAN CHRISTINE TR | ADDRESS ON FILE | | | | |
| 7251830 | Bowerman, Christine | ADDRESS ON FILE | | | | |
| 5009650 | Bowerman, Christine | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009651 | Bowerman, Christine | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001439 | Bowerman, Christine | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7239330 | Bowerman, Kenneth | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 952 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 953 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5009648 | Bowerman, Kenneth | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009649 | Bowerman, Kenneth | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001438 | Bowerman, Kenneth | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6142098 | BOWERS DANIEL N | ADDRESS ON FILE | | | | |
| 6141135 | BOWERS GARY & KATHERINE M | ADDRESS ON FILE | | | | |
| 6143447 | BOWERS JAMES F & NAN HERST | ADDRESS ON FILE | | | | |
| 6145383 | BOWERS MARK & HEATHER | ADDRESS ON FILE | | | | |
| 6144945 | BOWERS MARK W & BOWERS ELIZABETH J | ADDRESS ON FILE | | | | |
| 7185474 | BOWERS, AARON | ADDRESS ON FILE | | | | |
| 7185474 | BOWERS, AARON | ADDRESS ON FILE | | | | |
| 4946517 | Bowers, Adrian | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4946516 | Bowers, Adrian | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946518 | Bowers, Adrian | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4940983 | Bowers, Bryan | 1750 Prefumo Canyon Rd APT 29 | San Luis Obispo | CA | 93405 | |
| 4981759 | Bowers, Clayton | ADDRESS ON FILE | | | | |
| 4980221 | Bowers, David | ADDRESS ON FILE | | | | |
| 4962106 | Bowers, David Michael | ADDRESS ON FILE | | | | |
| 4978791 | Bowers, Donald | ADDRESS ON FILE | | | | |
| 7170506 | BOWERS, DOREEN | ADDRESS ON FILE | | | | |
| 7170506 | BOWERS, DOREEN | ADDRESS ON FILE | | | | |
| 7170506 | BOWERS, DOREEN | ADDRESS ON FILE | | | | |
| 7168407 | BOWERS, JAMES A | ADDRESS ON FILE | | | | |
| 7168408 | BOWERS, KAY | ADDRESS ON FILE | | | | |
| 7327710 | Bowers, Kimberly | ADDRESS ON FILE | | | | |
| 4956133 | Bowers, Latasha Renee | ADDRESS ON FILE | | | | |
| 6107333 | Bowers, Linda | ADDRESS ON FILE | | | | |
| 7201643 | Bowers, Marlon | Kabateck, LLP, Serena Vartazarian, 633 W. 5th St., Suite 3200 | Los Angeles | CA | 90071 | |
| 4934225 | Bowers, Mary | 210 Delta Ave | Brentwood | CA | 94513 | |
| 7170505 | BOWERS, MEGAN MICHELLE | ADDRESS ON FILE | | | | |
| 7170505 | BOWERS, MEGAN MICHELLE | ADDRESS ON FILE | | | | |
| 7328312 | Bowers, Melvin M. | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328312 | Bowers, Melvin M. | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4957946 | Bowers, Michael Francis | ADDRESS ON FILE | | | | |
| 7324657 | Bowers, Michael Martin | ADDRESS ON FILE | | | | |
| 7324657 | Bowers, Michael Martin | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4985518 | Bowers, Robert | ADDRESS ON FILE | | | | |
| 4951685 | Bowers, Robert | ADDRESS ON FILE | | | | |
| 7332927 | BOWERS, ROBERT F | ADDRESS ON FILE | | | | |
| 4940187 | Bowers, Roy | 7863 Gabor Street | Valley Springs | CA | 95252 | |
| 4943850 | Bowers, Scott | 1393 York | San Francisco | CA | 94110 | |
| 6030321 | Bowers, Sean | ADDRESS ON FILE | | | | |
| 7158701 | BOWERS, SEAN | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158701 | BOWERS, SEAN | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4949375 | Bowers, Sean | Robinson Calcagine, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 4989633 | Bowers, Thomas | ADDRESS ON FILE | | | | |
| 4946520 | Bowers, Trina | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 7157201 | Bowers, Trina | ADDRESS ON FILE | | | | |
| 4946519 | Bowers, Trina | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946521 | Bowers, Trina | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4950377 | Bowersmith, Estela | ADDRESS ON FILE | | | | |
| 4965470 | Bowersmith, John Raymond | ADDRESS ON FILE | | | | |
| 7459514 | Bowerson Sr, Timothy A. | ADDRESS ON FILE | | | | |
| 7189308 | BOWERSON, STACY | ADDRESS ON FILE | | | | |
| 4915181 | Bowersox, Amy | ADDRESS ON FILE | | | | |
| 7282202 | Bowersox, Beth | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4984919 | Bowersox, Paul | ADDRESS ON FILE | | | | |
| 4915177 | Bowersox, Robert Henry | ADDRESS ON FILE | | | | |
| 7164733 | BOWES, BRIAN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164733 | BOWES, BRIAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 6183699 | Bowes, Julianna M | ADDRESS ON FILE | | | | |
| 7289771 | Bowhall, Nathaniel | ADDRESS ON FILE | | | | |
| 7273185 | Bowhall, Olivia | ADDRESS ON FILE | | | | |
| 4917075 | BOWIE & SCHAFFER CLIENT TRUST | ADDRESS ON FILE | | | | |
| 5866993 | Bowie Enterprises | ADDRESS ON FILE | | | | |
| 4944882 | Bowie Enterprises-Bowie, Michael | 4433 N Blackstone Ave | Fresno | CA | 93726 | |
| 6134663 | BOWIE VIOLA M TRUSTEE | ADDRESS ON FILE | | | | |
| 6170419 | Bowie, Gregory | ADDRESS ON FILE | | | | |
| 6041395 | BOWIE,HENRY P,CONSOLIDATED LIGHT POWER COMPANY | 2288 Farringdon Ave | Pomona | CA | 91768 | |
| 7937924 | Bowker, Austin | ADDRESS ON FILE | | | | |
| 4940571 | Bowlan, William | 44725 Manzanita Drive | Oakhurst | CA | 93644 | |
| 4951479 | Bowland, Tanya Ann | ADDRESS ON FILE | | | | |
| 4984580 | Bowlby, Elvira | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5009652 | Bowlen, Joyce Ann | The Arns Law Firm, A Professional Corporation, Robert S Arns, Jonathan E Davis, Kevin M Osborne,, Robert C Foss, Shounak S Dharap, 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5001440 | Bowlen, Joyce Ann | The Brandi Law Firm, Thomas J. Brandi, Terrence D. Edwards, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4981768 | Bowlen, Norman | ADDRESS ON FILE | | | | |
| 4966096 | Bowler, Charles Warren | ADDRESS ON FILE | | | | |
| 6067188 | Bowler, Charles Warren | ADDRESS ON FILE | | | | |
| 5866994 | Bowles Farming Company | ADDRESS ON FILE | | | | |
| 5864779 | Bowles Farming Company, Inc. | ADDRESS ON FILE | | | | |
| 6144626 | BOWLES JAMES C JR TR | ADDRESS ON FILE | | | | |
| 6139474 | BOWLES MICHAEL TR ET AL | ADDRESS ON FILE | | | | |
| 4977263 | Bowles, Freddie | ADDRESS ON FILE | | | | |
| 4981654 | Bowles, Frederick | ADDRESS ON FILE | | | | |
| 7161967 | Bowles, Judith | ADDRESS ON FILE | | | | |
| 5866995 | Bowles, Keith | ADDRESS ON FILE | | | | |
| 7178324 | Bowles, Lawrence John | ADDRESS ON FILE | | | | |
| 4960684 | Bowles, Mitchell John | ADDRESS ON FILE | | | | |
| 4983782 | Bowles, Nancy | ADDRESS ON FILE | | | | |
| 6159947 | Bowles, Taneya | ADDRESS ON FILE | | | | |
| 4978392 | Bowles, Thomas | ADDRESS ON FILE | | | | |
| 4937800 | Bowlin, Sommer | 2394 North Main Street Unit B | Salinas | CA | 93906 | |
| 4959090 | Bowling, Gilbert Scott | ADDRESS ON FILE | | | | |
| 7295228 | Bowling, Michael | ADDRESS ON FILE | | | | |
| 4992629 | Bowling, Roni | ADDRESS ON FILE | | | | |
| 6124267 | Bowlinger, Rick | ADDRESS ON FILE | | | | |
| 6124269 | Bowlinger, Rick | ADDRESS ON FILE | | | | |
| 6124276 | Bowlinger, Rick | ADDRESS ON FILE | | | | |
| 5810215 | Bowlinger, Rick | c/o Bottini & Bottini, Inc., Attn: Frank A Bottini, 7817 Ivanhoe Avenue, Suite 102 | San Diego | CA | 92037 | |
| 6124270 | Bowlinger, Rick | ADDRESS ON FILE | | | | |
| 6124274 | Bowlinger, Rick | ADDRESS ON FILE | | | | |
| 6124275 | Bowlinger, Rick | ADDRESS ON FILE | | | | |
| 5981601 | Bowman Asphalt Inc, Williams, Jim | 3351 Fairhaven Drive, 4717 Meridain Ave | Bakersfield | CA | 93308 | |
| 4939294 | Bowman Asphalt Inc, Williams, Jim | 3351 Fairhaven Drive | Bakersfield | CA | 93308 | |
| 6134661 | BOWMAN BUSTER & JUDITH ETAL | ADDRESS ON FILE | | | | |
| 6134664 | BOWMAN BUSTER AND JUDITH N TRUSTEES | ADDRESS ON FILE | | | | |
| 6134672 | BOWMAN GEORGIA A TRUSTEE | ADDRESS ON FILE | | | | |
| 6141193 | BOWMAN JOHN R & LEAH | ADDRESS ON FILE | | | | |
| 7679971 | BOWMAN LEE | ADDRESS ON FILE | | | | |
| 6147096 | BOWMAN RALPH E TR & BOWMAN NANCY L TR | ADDRESS ON FILE | | | | |
| 6132640 | BOWMAN ROY H & IRMA E TTEES | ADDRESS ON FILE | | | | |
| 6141408 | BOWMAN STEPHEN M & BOWMAN ERIN E | ADDRESS ON FILE | | | | |
| 6140363 | BOWMAN SUSAN TR | ADDRESS ON FILE | | | | |
| 4968857 | Bowman, Bobby | ADDRESS ON FILE | | | | |
| 7483376 | Bowman, Buster | ADDRESS ON FILE | | | | |
| 4952849 | Bowman, Christine | ADDRESS ON FILE | | | | |
| 4944945 | Bowman, David | 12751 Ione Ct. | Saratoga | CA | 95070 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4985954 | Bowman, David | ADDRESS ON FILE | | | | |
| 4998376 | Bowman, Diana | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008236 | Bowman, Diana | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998377 | Bowman, Diana | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4957831 | Bowman, Diana Renee | ADDRESS ON FILE | | | | |
| 4946924 | Bowman, Donald | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4946925 | Bowman, Donald | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4946923 | Bowman, Donald | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7325591 | Bowman, Elysa | ADDRESS ON FILE | | | | |
| 7325591 | Bowman, Elysa | ADDRESS ON FILE | | | | |
| 7267003 | Bowman, Gary | ADDRESS ON FILE | | | | |
| 5009656 | Bowman, Gary | Bridgford, Gleason & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |
| 5009655 | Bowman, Gary | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001442 | Bowman, Gary | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |
| 7277527 | Bowman, Gary, individually and as a successor in interest to Roy Howard Bowman and Irma Else Bowman | ADDRESS ON FILE | | | | |
| 7158278 | BOWMAN, GARY, individually and as a successor in interest to Roy Howard Bowman and Irma Else Bowman | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7158278 | BOWMAN, GARY, individually and as a successor in interest to Roy Howard Bowman and Irma Else Bowman | James P Frantz, Attorney, Frantz Law Group, 402 West Broadway | San Diego | CA | 92101 | |
| 4978210 | Bowman, Gordon | ADDRESS ON FILE | | | | |
| 4942763 | Bowman, Helena | 24247 Dutchercreek Rd | Cloverdale | CA | 95448 | |
| 5982703 | Bowman, Helena | ADDRESS ON FILE | | | | |
| 4991108 | Bowman, James | ADDRESS ON FILE | | | | |
| 4961382 | Bowman, James Wyatt | ADDRESS ON FILE | | | | |
| 5935633 | Bowman, Jeanne | ADDRESS ON FILE | | | | |
| 4991525 | Bowman, Jeffrey | ADDRESS ON FILE | | | | |
| 7469208 | Bowman, John R. | ADDRESS ON FILE | | | | |
| 7469208 | Bowman, John R. | ADDRESS ON FILE | | | | |
| 7463625 | Bowman, Judith | ADDRESS ON FILE | | | | |
| 7164823 | BOWMAN, JUNE C. | ADAM D SORRELLS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7173979 | BOWMAN, JUNE C. | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, suite 100 | Chico | CA | 95973 | |
| 7164823 | BOWMAN, JUNE C. | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7164823 | BOWMAN, JUNE C. | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7952361 | Bowman, Kayla | 520 Cypress Street, #11 | Fort Bragg | CA | 95437 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7484329 | Bowman, Kent | ADDRESS ON FILE | | | | |
| 4998374 | Bowman, Kent | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008235 | Bowman, Kent | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998375 | Bowman, Kent | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937483 | Bowman, Kent; Bowman, Diana | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5937482 | Bowman, Kent; Bowman, Diana | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937481 | Bowman, Kent; Bowman, Diana | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5975859 | Bowman, Kent; Bowman, Diana | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7471558 | Bowman, Leah | ADDRESS ON FILE | | | | |
| 7471558 | Bowman, Leah | ADDRESS ON FILE | | | | |
| 5866996 | Bowman, Lee | ADDRESS ON FILE | | | | |
| 5009654 | Bowman, Mark | Bridgford, Gleason & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |
| 7278076 | Bowman, Mark | ADDRESS ON FILE | | | | |
| 5009653 | Bowman, Mark | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7276840 | Bowman, Mark | ADDRESS ON FILE | | | | |
| 7158279 | BOWMAN, MARK | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7158279 | BOWMAN, MARK | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Ste. 860 | San Diego | CA | 92101 | |
| 5001441 | Bowman, Mark | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |
| 7281587 | Bowman, Mark | ADDRESS ON FILE | | | | |
| 4993411 | Bowman, Martha | ADDRESS ON FILE | | | | |
| 4951706 | Bowman, Martha A | ADDRESS ON FILE | | | | |
| 7854855 | Bowman, Mylren and Gloria | ADDRESS ON FILE | | | | |
| 7855183 | Bowman, Mylren | ADDRESS ON FILE | | | | |
| 6008354 | BOWMAN, RONALD | ADDRESS ON FILE | | | | |
| 4984309 | Bowman, Sally | ADDRESS ON FILE | | | | |
| 7301664 | Bowman, Selas | ADDRESS ON FILE | | | | |
| 7313091 | Bowman, Tim | ADDRESS ON FILE | | | | |
| 4997563 | Bowman, Timothy | ADDRESS ON FILE | | | | |
| 4914116 | Bowman, Timothy Edward | ADDRESS ON FILE | | | | |
| 7288252 | Bowmer, Emmetta | ADDRESS ON FILE | | | | |
| 7186230 | BOWMER, EMMETTA | ADDRESS ON FILE | | | | |
| 6132689 | BOWNE INEZ M TTEE | ADDRESS ON FILE | | | | |
| 6145201 | BOWNE STEVEN C TR & BOWNE SHARON M TR | ADDRESS ON FILE | | | | |
| 7268267 | Bowne, Inez | ADDRESS ON FILE | | | | |
| 5004603 | Bowne, Sharon | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5004604 | Bowne, Sharon | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5004602 | Bowne, Sharon | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5001151 | Bowne, Stephen | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001150 | Bowne, Stephen | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001149 | Bowne, Stephen | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009483 | Bowne, Stephen | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7162742 | BOWNE, STEPHEN PAUL | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7216823 | Bowne, Steven | ADDRESS ON FILE | | | | |
| 5004600 | Bowne, Steven | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5004601 | Bowne, Steven | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5004599 | Bowne, Steven | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4917077 | BOWRING MARSH BERMUDA LTD | 8 WESLEY ST | HAMILTON | | HM 11 | BERMUDA |
| 4988472 | Bowser, Alyce | ADDRESS ON FILE | | | | |
| 5984104 | Bowser, Dave | ADDRESS ON FILE | | | | |
| 6133343 | BOWSHER MICHAEL AND KARAN L | ADDRESS ON FILE | | | | |
| 6134583 | BOWSHER MICHAEL J ETAL | ADDRESS ON FILE | | | | |
| 4917078 | BOW-WEST LLC | CHRISTOPHER T BOWMAN, 13270 CENTERVILLE RD | CHICO | CA | 95928 | |
| 6183593 | Bow-West LLC | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 5th Street, Suite 300 | Temecula | CA | 92590 | |
| 6183593 | Bow-West LLC | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215 | Solana Beach | CA | 92075 | |
| 6143509 | BOWYER JACK A & KAY S | ADDRESS ON FILE | | | | |
| 6144897 | BOX EUGENE R JR & VALERIE ANN | ADDRESS ON FILE | | | | |
| 7164144 | BOX III, EUGENE TREY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164144 | BOX III, EUGENE TREY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 6132615 | BOX JEFFREY C & LINDA A | ADDRESS ON FILE | | | | |
| 7307897 | Box, Daniel | ADDRESS ON FILE | | | | |
| 7164143 | BOX, EUGENE R | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164143 | BOX, EUGENE R | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7164148 | BOX, KELLY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164148 | BOX, KELLY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 4944158 | Box, Matthew | PO BOX 1029 | CHESTER | CA | 96020 | |
| 7164147 | BOX, PARKER | ADDRESS ON FILE | | | | |
| 7164147 | BOX, PARKER | ADDRESS ON FILE | | | | |
| 7164142 | BOX, VALERIE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7164142 | BOX, VALERIE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 4917079 | BOXER & GERSON | THE ROTUNDA BUILDING, 300 FRANK H OGAWA PLZ #500 | OAKLAND | CA | 94612 | |
| 4917080 | BOXER & GERSON LLP | 300 FRANK H OGAWA PLAZA STE 50 | OAKLAND | CA | 94612 | |
| 4917081 | BOXER & GERSON LLP | KATHLEEN BUTTERFIELD, 300 FRANK H OGAWA PLZ STE 500 | OAKLAND | CA | 94612 | |
| 4917082 | BOXER & GERSON LLP | LANNY KELLY AND HIS ATTORNEYS, 300 FRANK H OGAWA PLAZA STE 500 | OAKLAND | CA | 94612 | |
| 4932971 | Boxer & Gerson, LLP | 300 Frank H. Ogawa Plaza Rotunda Building Suite 500 | Oakland | CA | 94607 | |
| 7291564 | Boxerbaum, Rione | ADDRESS ON FILE | | | | |
| 7294594 | Boxerbaum, Rione | ADDRESS ON FILE | | | | |
| 7483931 | Boxerman DDS, Keith A | ADDRESS ON FILE | | | | |
| 6140268 | BOXERMAN KEITH & MARSHA TR | ADDRESS ON FILE | | | | |
| 7679972 | BOY KIM PON & | ADDRESS ON FILE | | | | |
| 4917083 | BOY SCOUTS OF AMERICA | DBA GOLDEN EMPIRE COUNCIL, 251 COMMERCE CIRCLE | SACRAMENTO | CA | 95853 | |
| 6131875 | BOYADJIEFF EUGENE T & BOYJIEFF ELEANOR BEVERLEY TR | ADDRESS ON FILE | | | | |
| 6131874 | BOYADJIEFF EUGENE T & ELEANOR BEVERLY TRUSTEE | ADDRESS ON FILE | | | | |
| 6142716 | BOYADJIEFF EUGENE T TR & BOYADJIEFF BEVERLY ELEANO | ADDRESS ON FILE | | | | |
| 6146084 | BOYADJIEFF EUGENE T TR & BOYADJIEFF ELEANOR BEVERL | ADDRESS ON FILE | | | | |
| 6142704 | BOYADJIEFF EUGENE T TR & BOYADJIEFF ELEANOR BEVERL | ADDRESS ON FILE | | | | |
| 6183850 | Boyadzhian, Mary | ADDRESS ON FILE | | | | |
| 6132899 | BOYBOSA MELVIN S/M | ADDRESS ON FILE | | | | |
| 5009657 | Boybosa, Melvin | Dreyer Babich Buccola Wood Campora, LLP, Robert A Buccola, Steven M Campora, Catia G Saraiva, Andrea R Crowl, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7150079 | Boybosa, Melvin | ADDRESS ON FILE | | | | |
| 4917084 | BOYCE & BYNUM PATH LAB | PC, 200 PORTLAND ST | COLUMBIA | MO | 65201 | |
| 6146707 | BOYCE JAMES G & KAREN DEE | ADDRESS ON FILE | | | | |
| 7182661 | Boyce, Bennie Franklin | ADDRESS ON FILE | | | | |
| 7182661 | Boyce, Bennie Franklin | ADDRESS ON FILE | | | | |
| 4953935 | Boyce, Christopher | ADDRESS ON FILE | | | | |
| 5866997 | BOYCE, DAGAN | ADDRESS ON FILE | | | | |
| 4991047 | Boyce, Daryl | ADDRESS ON FILE | | | | |
| 4958524 | Boyce, Donald Francis | ADDRESS ON FILE | | | | |
| 4980904 | Boyce, Edwin | ADDRESS ON FILE | | | | |
| 7182370 | Boyce, Gary Lee | ADDRESS ON FILE | | | | |
| 7182370 | Boyce, Gary Lee | ADDRESS ON FILE | | | | |
| 7182369 | Boyce, Jacob Lee | ADDRESS ON FILE | | | | |
| 7182369 | Boyce, Jacob Lee | ADDRESS ON FILE | | | | |
| 5981903 | Boyce, James | ADDRESS ON FILE | | | | |
| 4940585 | Boyce, James | 2809 YUMA CT | SANTA ROSA | CA | 95403-3274 | |
| 7167571 | BOYCE, JAMES | ADDRESS ON FILE | | | | |
| 5000197 | Boyce, James | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009184 | Boyce, James | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7463781 | Boyce, James | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5013776 | Boyce, James and Karen | ADDRESS ON FILE | | | | |
| 7762023 | BOYCE, JAMES W | ADDRESS ON FILE | | | | |
| 7167807 | BOYCE, JORDAN | ADDRESS ON FILE | | | | |
| 7167807 | BOYCE, JORDAN | ADDRESS ON FILE | | | | |
| 7258892 | Boyce, Joseph Lynn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7258892 | Boyce, Joseph Lynn | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7167572 | BOYCE, KAREN | ADDRESS ON FILE | | | | |
| 5000198 | Boyce, Karen | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009185 | Boyce, Karen | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167806 | BOYCE, KAYLA | ADDRESS ON FILE | | | | |
| 7251264 | Boyce, Kendra | ADDRESS ON FILE | | | | |
| 5009661 | Boyce, Kendra | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009660 | Boyce, Kendra | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001444 | Boyce, Kendra | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4962792 | Boyce, Lawrence M. | ADDRESS ON FILE | | | | |
| 7288936 | Boyce, Linda | ADDRESS ON FILE | | | | |
| 7288936 | Boyce, Linda | ADDRESS ON FILE | | | | |
| 7182371 | Boyce, Michele Lynn | ADDRESS ON FILE | | | | |
| 7182371 | Boyce, Michele Lynn | ADDRESS ON FILE | | | | |
| 4984512 | Boyce, Nancy | ADDRESS ON FILE | | | | |
| 6067189 | Boyce, Nick | ADDRESS ON FILE | | | | |
| 4938243 | Boyce, Olivia | 1003 Smith Grade | Santa Cruz | CA | 95060 | |
| 7239479 | BOYCE, RANDY | ADDRESS ON FILE | | | | |
| 5009659 | Boyce, Randy | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009658 | Boyce, Randy | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001443 | Boyce, Randy | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7182372 | Boyce, Steven Lee | ADDRESS ON FILE | | | | |
| 7182372 | Boyce, Steven Lee | ADDRESS ON FILE | | | | |
| 4938772 | BOYCE, THOMAS | 134 WILDER AVE | LOS GATOS | CA | 95030 | |
| 7167805 | BOYCE, TREVOR | ADDRESS ON FILE | | | | |
| 7160079 | BOYD AND LYNN HALVORSEN FAMILY TRUST DATED AUGUST 1, 2013 | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160079 | BOYD AND LYNN HALVORSEN FAMILY TRUST DATED AUGUST 1, 2013 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6145182 | BOYD DANIEL P | ADDRESS ON FILE | | | | |
| 6134820 | BOYD DONNA | ADDRESS ON FILE | | | | |
| 7679973 | BOYD F BURT | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7679974 | BOYD FERRIERA & PATRICIA FERRIERA | ADDRESS ON FILE | | | | |
| 7679975 | BOYD H MAHRT CUST | ADDRESS ON FILE | | | | |
| 7776176 | BOYD H VANDERBEK TR UA JUN 9 | 78 FBO BOYD H VANDERBEK, 329 PINE RIDGE DR | BLOOMFIELD HILLS | MI | 48304-2140 | |
| 7764952 | BOYD J CUTLER | 7212 265TH ST NW APT 106 | STANWOOD | WA | 98292-6255 | |
| 6142920 | BOYD JOSEPH E & JOANNE F TR | ADDRESS ON FILE | | | | |
| 6144313 | BOYD JOSEPH E TR & BOYD JOANNE F TR | ADDRESS ON FILE | | | | |
| 7460968 | BOYD LEE STOCKHAM & DANI JANE STOCKHAM TRUST | BOYD LEE STOCKHAM, TRUSTEE, JOHN  T. PUTNAM , 408 COLLEGE AVENUE | SANTA ROSA | CA | 95401 | |
| 7215454 | Boyd Lee Stockham & Dani Jane Stockham Trust | ADDRESS ON FILE | | | | |
| 7461095 | Boyd Lee Stockham, for self and as Guardian Ad Litem for L.J.S | ADDRESS ON FILE | | | | |
| 7327115 | BOYD LEE STOCKHAM, for self and as Guardian Ad Litem for L.J.S. | BOYD LEE STOCKHAM, DONALD S. EDGAR, 408 COLLEGE AVENUE | SANTA ROSA | CA | 95401 | |
| 7327115 | BOYD LEE STOCKHAM, for self and as Guardian Ad Litem for L.J.S. | DONALD           S.           EDGAR, ATTORNEY, THE ED, 408 COLLEGE AVENUE | SANTA ROSA | CA | 95401 | |
| 6132806 | BOYD MATTHEW M | ADDRESS ON FILE | | | | |
| 7773278 | BOYD N QUINN & | CAROLYN L QUINN JT TEN, 10 ARROYO DR | KENTFIELD | CA | 94904-1016 | |
| 7679976 | BOYD N QUINN CUST | ADDRESS ON FILE | | | | |
| 7679977 | BOYD N QUINN CUST | ADDRESS ON FILE | | | | |
| 6143988 | BOYD ROBERT J & BOYD CLAIRE J | ADDRESS ON FILE | | | | |
| 6135048 | BOYD ROBERT V | ADDRESS ON FILE | | | | |
| 6142183 | BOYD SANDRA A TR | ADDRESS ON FILE | | | | |
| 7837915 | BOYD VAN NESS | 24155 VISTA D ONDE | MONARCHBEACH | CA | 92629-4521 | |
| 4956471 | Boyd, Annie | ADDRESS ON FILE | | | | |
| 4996175 | Boyd, Aram | ADDRESS ON FILE | | | | |
| 4962047 | Boyd, Brian | ADDRESS ON FILE | | | | |
| 7157567 | Boyd, Brian | ADDRESS ON FILE | | | | |
| 4938427 | Boyd, Bruce | Po box 66341 | Scotts valley | CA | 95067 | |
| 4987798 | Boyd, Candace | ADDRESS ON FILE | | | | |
| 4994730 | Boyd, Carolyn | ADDRESS ON FILE | | | | |
| 4954515 | Boyd, Cory De Andrea | ADDRESS ON FILE | | | | |
| 7161614 | BOYD, DAVID ADLER | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4966599 | Boyd, David L | ADDRESS ON FILE | | | | |
| 7982977 | Boyd, Elizabeth Jane | ADDRESS ON FILE | | | | |
| 7982977 | Boyd, Elizabeth Jane | ADDRESS ON FILE | | | | |
| 4995784 | Boyd, Ellen | ADDRESS ON FILE | | | | |
| 4914580 | Boyd, Erin | ADDRESS ON FILE | | | | |
| 4938681 | Boyd, Francesca | 7305 Chabot Road | Oakland | CA | 94618 | |
| 4913613 | Boyd, James Edward | ADDRESS ON FILE | | | | |
| 4923148 | BOYD, JEFFREY AUSTIN | 50421 DOVEWOOD LANE | OAKHURST | CA | 93644 | |
| 7310132 | Boyd, Jennifer | ADDRESS ON FILE | | | | |
| 7310132 | Boyd, Jennifer | ADDRESS ON FILE | | | | |
| 7324930 | Boyd, Jesse | Jesse, 14162 Racine Cir | Magalia | CA | 95954-9603 | |
| 4978925 | Boyd, Judith | ADDRESS ON FILE | | | | |
| 7174466 | BOYD, KAREN LOUISE | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174466 | BOYD, KAREN LOUISE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 6185994 | Boyd, Katina | ADDRESS ON FILE | | | | |
| 6185994 | Boyd, Katina | ADDRESS ON FILE | | | | |
| 7249385 | Boyd, Matthew | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 962 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7161615 | BOYD, MATTHEW ALEXANDER | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4958723 | Boyd, Michael E | ADDRESS ON FILE | | | | |
| 4969699 | Boyd, Pamela R | ADDRESS ON FILE | | | | |
| 4991328 | Boyd, Paul | ADDRESS ON FILE | | | | |
| 4978995 | Boyd, Robert | ADDRESS ON FILE | | | | |
| 4928138 | BOYD, ROBERT E | 1509 EL PORTAL DR | BAKERSFIELD | CA | 93309 | |
| 7903042 | Boyd, Russell | ADDRESS ON FILE | | | | |
| 4961565 | Boyd, Ryan Robert | ADDRESS ON FILE | | | | |
| 7186231 | BOYD, SAMEKA | ADDRESS ON FILE | | | | |
| 5001445 | Boyd, Sandra | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001446 | Boyd, Sandra | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001447 | Boyd, Sandra | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009662 | Boyd, Sandra | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7158210 | BOYD, SANDRA ANNE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4962333 | Boyd, Steven | ADDRESS ON FILE | | | | |
| 4956180 | Boyd, Tannis | ADDRESS ON FILE | | | | |
| 5007449 | Boyd, Todd | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 7314128 | Boyd, Todd | ADDRESS ON FILE | | | | |
| 4948138 | Boyd, Todd | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948137 | Boyd, Todd | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 7146925 | Boyd, Todd Steven | ADDRESS ON FILE | | | | |
| 4954833 | Boyd, Toni L | ADDRESS ON FILE | | | | |
| 4962633 | Boyd, Victor | ADDRESS ON FILE | | | | |
| 4998211 | BOYD-DECOITE, PAMELA | ADDRESS ON FILE | | | | |
| 6169301 | Boyden, Carolyn E | ADDRESS ON FILE | | | | |
| 4913138 | Boyd-Guice, Shevonna | ADDRESS ON FILE | | | | |
| 4981613 | Boyd-Halson, Charlie | ADDRESS ON FILE | | | | |
| 6130240 | BOYDSTON DONALD P & JENNIFER W TR | ADDRESS ON FILE | | | | |
| 4995865 | Boydston, Donald | ADDRESS ON FILE | | | | |
| 4911958 | Boydston, Donald P | ADDRESS ON FILE | | | | |
| 4962195 | Boydston, Jacob Edward | ADDRESS ON FILE | | | | |
| 7312144 | Boydston, Julianna | ADDRESS ON FILE | | | | |
| 4943292 | BOYDSTON, MARILYN | 886 Cambria Ave | SANTA MARIA | CA | 93455 | |
| 4988246 | Boydstun, Keith | ADDRESS ON FILE | | | | |
| 5866998 | Boyechko, Oksana | ADDRESS ON FILE | | | | |
| 7331059 | Boyee, Daniel R. | ADDRESS ON FILE | | | | |
| 7331059 | Boyee, Daniel R. | ADDRESS ON FILE | | | | |
| 4992430 | Boyen, Richard | ADDRESS ON FILE | | | | |
| 6133943 | BOYER BRIAN S AND BIRIM | ADDRESS ON FILE | | | | |
| 6135031 | BOYER BRIAN S AND BIRIM | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6133227 | BOYER MARGARET G & PETER S TR | ADDRESS ON FILE | | | | |
| 6133237 | BOYER MARGARET G TR ETAL | ADDRESS ON FILE | | | | |
| 6133267 | BOYER PETER S & MARGARET G TR | ADDRESS ON FILE | | | | |
| 6133243 | BOYER PETER S & MARGARET G TR ETAL | ADDRESS ON FILE | | | | |
| 4988504 | Boyer, Beverly | ADDRESS ON FILE | | | | |
| 4936867 | Boyer, Crayton | 8901 E. Harney Lane | Lodi | CA | 95240 | |
| 4962922 | Boyer, Daniel | ADDRESS ON FILE | | | | |
| 4933744 | Boyer, David | 631 Wayside Dr | Turlock | CA | 95380 | |
| 5905339 | Boyer, Evelyn | ADDRESS ON FILE | | | | |
| 4944612 | BOYER, JAMES | 18930 HIDDEN VALLEY RD | HIDDEN VALLEY LAKE | CA | 95467 | |
| 6067191 | Boyer, John | ADDRESS ON FILE | | | | |
| 7316961 | Boyer, Kelly | ADDRESS ON FILE | | | | |
| 4959784 | Boyer, Kenneth | ADDRESS ON FILE | | | | |
| 4996922 | Boyer, Marjorie | ADDRESS ON FILE | | | | |
| 6067190 | Boyer, Stephen | ADDRESS ON FILE | | | | |
| 5866999 | BOYER, TERRY | ADDRESS ON FILE | | | | |
| 4966579 | Boyes, Brock Garth | ADDRESS ON FILE | | | | |
| 4959029 | Boyes, Reese Joseph | ADDRESS ON FILE | | | | |
| 4974687 | Boyett Petroleum | 601 McHenry Avenue | Modesto | CA | 95350 | |
| 4977067 | Boyett, Kay | ADDRESS ON FILE | | | | |
| 7268388 | Boyette, Carolyn | ADDRESS ON FILE | | | | |
| 5010292 | Boyette, Carolyn | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7268388 | Boyette, Carolyn | ADDRESS ON FILE | | | | |
| 5002576 | Boyette, Carolyn | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5010293 | Boyette, Robert | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7176270 | Boyette, Robert | ADDRESS ON FILE | | | | |
| 5002577 | Boyette, Robert | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7176270 | Boyette, Robert | ADDRESS ON FILE | | | | |
| 7466872 | Boyke, Zachary James | ADDRESS ON FILE | | | | |
| 7466872 | Boyke, Zachary James | ADDRESS ON FILE | | | | |
| 6134140 | BOYKIN VIRGINIA B | ADDRESS ON FILE | | | | |
| 4957065 | Boykin, Bruce Owen | ADDRESS ON FILE | | | | |
| 4988760 | Boykin, Charrise | ADDRESS ON FILE | | | | |
| 7295681 | Boykin, Chloe | ADDRESS ON FILE | | | | |
| 7322168 | Boykin, Christine Marie | ADDRESS ON FILE | | | | |
| 7257364 | Boykin, Corey Richard | Frantz, James P, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7481374 | Boykin, Hailey | ADDRESS ON FILE | | | | |
| 7320373 | Boykin, Jacob | ADDRESS ON FILE | | | | |
| 7308267 | Boykin, Joan Oocerla | ADDRESS ON FILE | | | | |
| 7288095 | Boykin, Matthew | ADDRESS ON FILE | | | | |
| 7310857 | Boykin, Matthew | ADDRESS ON FILE | | | | |
| 7202325 | Boykin, Matthew Harold Michael | James P. Frantz, 402 West Broadway #860 | San Diego | CA | 92101 | |
| 5980521 | Boykin, Melissa | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4935355 | Boykin, Melissa | 4175 Oro Bangor Hwy | Oroville | CA | 95966 | |
| 7310775 | Boykin, Mia | ADDRESS ON FILE | | | | |
| 4956258 | Boykin, Olisa Malaika | ADDRESS ON FILE | | | | |
| 7313520 | Boykin, Wade | ADDRESS ON FILE | | | | |
| 7301419 | Boykin, Wade | ADDRESS ON FILE | | | | |
| 6140476 | BOYKO MATTHEW & PARK SUSAN | ADDRESS ON FILE | | | | |
| 6130258 | BOYLAN BARBARA ANN ETAL | ADDRESS ON FILE | | | | |
| 7318286 | Boylan, Rex | ADDRESS ON FILE | | | | |
| 6132284 | BOYLE DONNA L | ADDRESS ON FILE | | | | |
| 4988215 | Boyle III, Edward | ADDRESS ON FILE | | | | |
| 4990745 | Boyle Johnson, MaryAnn | ADDRESS ON FILE | | | | |
| 6130305 | BOYLE PATRICK W & CAROL D TR | ADDRESS ON FILE | | | | |
| 6130981 | BOYLE PHYLLIS P TR | ADDRESS ON FILE | | | | |
| 4936325 | BOYLE TIMBER-POWELL, ALEX | SPROWL CREEK RD | GARBERVILLE | CA | 95542 | |
| 5935706 | BOYLE, ANTHONY | ADDRESS ON FILE | | | | |
| 7945909 | Boyle, Caitlin | ADDRESS ON FILE | | | | |
| 4988401 | Boyle, Camille M | ADDRESS ON FILE | | | | |
| 4958763 | Boyle, Charles Joseph | ADDRESS ON FILE | | | | |
| 5991820 | Boyle, Dan | ADDRESS ON FILE | | | | |
| 6013193 | BOYLE, DAN | ADDRESS ON FILE | | | | |
| 4985349 | Boyle, Daniel | ADDRESS ON FILE | | | | |
| 7182373 | Boyle, Donna Louise | ADDRESS ON FILE | | | | |
| 7182373 | Boyle, Donna Louise | ADDRESS ON FILE | | | | |
| 4913825 | Boyle, Eric A | ADDRESS ON FILE | | | | |
| 7291111 | Boyle, Hope | ADDRESS ON FILE | | | | |
| 4960713 | Boyle, James William | ADDRESS ON FILE | | | | |
| 4988438 | Boyle, Janice | ADDRESS ON FILE | | | | |
| 7945328 | Boyle, John | ADDRESS ON FILE | | | | |
| 4973089 | Boyle, John Nikolas | ADDRESS ON FILE | | | | |
| 4965193 | Boyle, Joseph Charles | ADDRESS ON FILE | | | | |
| 5893213 | Boyle, Joseph Charles | ADDRESS ON FILE | | | | |
| 7945832 | Boyle, Julia | ADDRESS ON FILE | | | | |
| 4952794 | Boyle, Kate | ADDRESS ON FILE | | | | |
| 7324904 | Boyle, Kenneth George | ADDRESS ON FILE | | | | |
| 7324904 | Boyle, Kenneth George | ADDRESS ON FILE | | | | |
| 5867000 | BOYLE, LES | ADDRESS ON FILE | | | | |
| 7467836 | Boyle, Mabel | ADDRESS ON FILE | | | | |
| 4959052 | Boyle, Michael T | ADDRESS ON FILE | | | | |
| 4925302 | BOYLE, MICHAEL W | MICKEY BOYLE LAC, 409 PACHECO AVE | SANTA CRUZ | CA | 95062 | |
| 5867001 | BOYLE, PAMELA | ADDRESS ON FILE | | | | |
| 4994687 | Boyle, Patrick | ADDRESS ON FILE | | | | |
| 4982496 | Boyle, Raymond | ADDRESS ON FILE | | | | |
| 4958768 | Boyle, Richard B | ADDRESS ON FILE | | | | |
| 7307386 | Boyle, Rob | ADDRESS ON FILE | | | | |
| 7460590 | Boyle, Robert | ADDRESS ON FILE | | | | |
| 7301048 | Boyle, Sandra | ADDRESS ON FILE | | | | |
| 7301048 | Boyle, Sandra | ADDRESS ON FILE | | | | |
| 4990964 | Boyle, Steven | ADDRESS ON FILE | | | | |
| 4951105 | Boyle, Terrence John | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6041396 | BOYLE,J C,GREAT WESTERN POWER COMPANY CALIFORNIA,BOYLE,RAE E | 2970 David St | Riverside | CA | 92506 | |
| 4914888 | Boyles V, Daniel | ADDRESS ON FILE | | | | |
| 4997871 | Boyles V, Daniel | ADDRESS ON FILE | | | | |
| 4969854 | Boyles, Dennis W. | ADDRESS ON FILE | | | | |
| 4998229 | Boyles, Elizabeth | ADDRESS ON FILE | | | | |
| 4977371 | Boyles, James | ADDRESS ON FILE | | | | |
| 7255540 | Boyles, Lorie | ADDRESS ON FILE | | | | |
| 7465630 | Boyne, Kathleen | ADDRESS ON FILE | | | | |
| 7297047 | Boyne, Kathleen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7290425 | Boyne, Kiersti | ADDRESS ON FILE | | | | |
| 7304687 | Boyne, Kiersti | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7472554 | Boyne, Kiersti Marie | ADDRESS ON FILE | | | | |
| 4925270 | BOYNTON, MICHAEL JAMES | BOYNTON FENCE CO, 8200 HERMOSA AVE | BEN LOMOND | CA | 95005 | |
| 4957895 | Boynton, Scott K | ADDRESS ON FILE | | | | |
| 5012734 | Boynton, Shelley | ADDRESS ON FILE | | | | |
| 4971511 | Boynton, William | ADDRESS ON FILE | | | | |
| 7186063 | BOYNTON-JONES, KATHLEEN A. | ADDRESS ON FILE | | | | |
| 7186063 | BOYNTON-JONES, KATHLEEN A. | ADDRESS ON FILE | | | | |
| 6139968 | BOYRIE KENNETH A TR & BOYRIE PAMALEE TR | ADDRESS ON FILE | | | | |
| 4917085 | BOYS & GIRLS CLUB | OF NAPA VALLEY, 1515 PUEBLO AVE | NAPA | CA | 94558 | |
| 4939731 | Boys & Girls Club El Dorado County Western Slope-McCartney, Sean | PO Box 2535 | Placerville | CA | 95667 | |
| 4917086 | BOYS & GIRLS CLUB OF BAKERSFIELD | KERN COUNTY, 801 NILES ST | BAKERSFIELD | CA | 93385 | |
| 4917087 | BOYS & GIRLS CLUB OF EL DORADO | COUNTY WESTERN SLOPE, 2840 MALLARD LANE | PLACERVILLE | CA | 95667 | |
| 4917088 | BOYS & GIRLS CLUB OF MARIN AND | SOUTHERN SONOMA COUNTIES, 1400 N DUTTON AVE STE 23 | SANTA ROSA | CA | 95401 | |
| 4917089 | BOYS & GIRLS CLUB OF MERCED COUNTY | 615 W 15TH ST | MERCED | CA | 95340 | |
| 4917090 | BOYS & GIRLS CLUB OF OAKLAND INC | PO Box 18770 | OAKLAND | CA | 94619 | |
| 4917091 | BOYS & GIRLS CLUB OF PLACER COUNTY | 679 LINCOLN WAY | AUBURN | CA | 95603 | |
| 4917092 | BOYS & GIRLS CLUB OF SANTA CRUZ | 543 CENTER ST | SANTA CRUZ | CA | 95060 | |
| 4917093 | BOYS & GIRLS CLUB OF SANTA ROSA INC | PO BOX 2392 | SANTA ROSA | CA | 95405 | |
| 4917094 | BOYS & GIRLS CLUB OF TRACY | 753 W LOWELL AVE | TRACY | CA | 95376 | |
| 4917096 | BOYS & GIRLS CLUB OF CENTRAL | SONOMA COUNTY, 1400 N DUTTON STE 14 | SANTA ROSA | CA | 95401 | |
| 4917097 | BOYS & GIRLS CLUBS OF FRESNO COUNTY | 540 N AUGUSTA ST | FRESNO | CA | 93701 | |
| 4917098 | BOYS & GIRLS CLUBS OF GREATER | SACRAMENTO, 5212 LEMON HILL AVE | SACRAMENTO | CA | 95824 | |
| 4917095 | BOYS & GIRLS CLUBS OF GREATER SCOTTSDALE | 10533 E LAKEVIEW DRIVE | SCOTTSDALE | AZ | 85258 | |
| 4917099 | BOYS & GIRLS CLUBS OF SAN FRANCISCO | 380 FULTON ST | SAN FRANCISCO | CA | 94102 | |
| 4917100 | BOYS & GIRLS CLUBS OF STANISLAUS | PO Box 3349 | MODESTO | CA | 95353-3349 | |
| 4917101 | BOYS & GIRLS CLUBS OF THE PENINSULA | 401 PIERCE RD | MENLO PARK | CA | 94025 | |
| 4917102 | BOYS AND GIRLS CLUB OF MANTECA | 545 W ALAMEDA ST | MANTECA | CA | 95336 | |
| 5981166 | Boys and Girls Club of Monterey County, Glover, La Tonya | 133 La Salle, 85 Maryal Drive | Salinas | CA | 93906 | |
| 4937417 | Boys and Girls Club of Monterey County, Glover, La Tonya | 133 La Salle | Salinas | CA | 93906 | |
| 7223720 | Boys and Girls Club of North Valley | Baron & Budd, P.C., John Fiske/Scott Summy, 3102 Oak Lawn Ave., Suite 1100 | Dallas | TX | 75219 | |
| 7223720 | Boys and Girls Club of North Valley | Sander L. Esserman, Stutzman, Bromberg, Esserman & Plifka, 2323 Bryan Street, Suite 2200 | Dallas | TX | 75201 | |
| 4917103 | BOYS AND GIRLS CLUBS OF | THE NORTH VALLEY, 601 WALL ST | CHICO | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6124186 | Boysen, Heather | ADDRESS ON FILE | | | | |
| 6124189 | Boysen, Heather | ADDRESS ON FILE | | | | |
| 4949910 | Boysen, Heather | Kern, Segal & Murray, 1388 Sutter Street, Suite 600 | San Francisco | CA | 94109 | |
| 6007821 | Boysen, Heather | ADDRESS ON FILE | | | | |
| 4949911 | Boysen, Heather | Law Office of Charles E. Hill III, 582 Market Street, Ste. 1007 | San Francisco | CA | 94104 | |
| 6124182 | Boysen, Heather | ADDRESS ON FILE | | | | |
| 6010402 | Boysen, Heather (Atty Rep) | c/o Kern, Segal & Murray, 1388 Sutter Street, Suite 600 | San Francisco | CA | 94109 | |
| 7206198 | BOYTE, DYLAN CAILLOU KELLY | ADDRESS ON FILE | | | | |
| 7206198 | BOYTE, DYLAN CAILLOU KELLY | ADDRESS ON FILE | | | | |
| 7462707 | BOYTE, DYLAN CAILLOU KELLY | ADDRESS ON FILE | | | | |
| 7200448 | BOYTE, JUSTIN ERIC | ADDRESS ON FILE | | | | |
| 7200448 | BOYTE, JUSTIN ERIC | ADDRESS ON FILE | | | | |
| 7187648 | BOZA, BILL | ADDRESS ON FILE | | | | |
| 7187648 | BOZA, BILL | ADDRESS ON FILE | | | | |
| 4977782 | Bozarth, James | ADDRESS ON FILE | | | | |
| 7311900 | Boze, Margaret Jeanne | ADDRESS ON FILE | | | | |
| 6113726 | Bozek | 231 Santiago Ln | Danville | CA | 96137 | |
| 4975888 | Bozek | 42 MARY CT | DANVILLE | CA | 94526-3208 | |
| 4975367 | Bozeman, Tandy | 1273 LASSEN VIEW DR, 613 S Fircroft St | West Covina | CA | 91791 | |
| 6114842 | Bozeman, Tandy | ADDRESS ON FILE | | | | |
| 7937393 | Bozick, Glenn F. | ADDRESS ON FILE | | | | |
| 6132652 | BOZIKOVICH PETER & M SHEILA | ADDRESS ON FILE | | | | |
| 7148297 | Bozikovich, Mary Sheila | ADDRESS ON FILE | | | | |
| 7148338 | Bozikovich, Peter Frank | ADDRESS ON FILE | | | | |
| 4952838 | Bozman, Anthony | ADDRESS ON FILE | | | | |
| 4932375 | BOZORGNIA, YOUSEF | 927 MONET CIR | WALNUT CREEK | CA | 94597 | |
| 6131437 | BOZZA WILLIAM THOMAS JR ETAL | ADDRESS ON FILE | | | | |
| 7291589 | Bozza, Jr., William T. | ADDRESS ON FILE | | | | |
| 7696343 | BOZZARD, JAMES | ADDRESS ON FILE | | | | |
| 4960749 | Bozzi, Fabio | ADDRESS ON FILE | | | | |
| 6067195 | BOZZOS UNION 76 | 27611 LA PAZ RD, STE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6067196 | BOZZUTO AND ASSOCIATES INSURANCE SERVICES INC - 3 | 3479 NW Yeon Ave | Portland | OR | 97210 | |
| 7461947 | BP | Monica MacDonald, 30 S Wacker Dr 8S-363 | Chicago | IL | 60606 | |
| 4917104 | BP CANADA ENERGY COMPANY | 240 - 4TH AVE S W | CALGARY | AB | T2P 2H8 | CANADA |
| 6067197 | BP Canada Energy Marketing Corp. | 240 - 4 Avenue SW, P.O. Box 200 | Calgary | AB | T2P 4H4 | Canada |
| 6067198 | BP Canada Energy Marketing Corp. | 201 Helios Way, Desk ID HPL5.362D | Houston | TX | 77079 | |
| 6067199 | BP Cubed | 2229 J Street, Suite 200 | Sacramento | CA | 95816 | |
| 6067200 | BP ENERGY CO. | 201 Helios Way | Houston | TX | 77079 | |
| 6067202 | BP Energy Company | 201 Helios Way, 4.209 F | Houston | TX | 77079 | |
| 6067204 | BP Energy Company | 201 Helios Way | Houston | TX | 77079 | |
| 4932534 | BP Energy Company | 501 Westlake Park Blvd | Houston | TX | 77079 | |
| 4933256 | BP Energy Company | Scott Walker, Head of Credit, 201 Helios Way | Houston | TX | 77079 | |
| 7917449 | BP Long Duration | BP Master Trust for Employee Pension Plans, 501 Westlake Park Boulevard | Houston | TX | 77079 | |
| 7917449 | BP Long Duration | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7938058 | BP Master Trust for Employee Pension Plans | Christine Tammy Babicz - BP, 30 S. Wacker Dr, Suite 300 | Chicago | IL | 60606 | |
| 7923365 | BP Pension Trustees Limited | Institutional Protection Services, Third Floor, 1-3 Staple Inn | London | | WC1V 7QH | UK |
| 5991801 | BP Precision-Peranick, Brad | 7546 N Toletachi Road | Fresno | CA | 93711 | |
| 4917105 | BP PRODUCTS NORTH AMERICA INC | BP NORTH AMERICA PETROLEUM INC, 501 WESTLAKE PARK BLVD | HOUSTON | TX | 77079 | |
| 4932535 | BP Products North America Inc. | 30 South Wacker Drive Suite 900 | Chicago | IL | 60606 | |
| 7151516 | BP West Coast Products LLC | Attention: Krista Best, 30 South Wacker Drive, Suite 900, Desk 8N-334 | Chicago | IL | 60606 | |
| 5867005 | BP West Coast Products, LLC | ADDRESS ON FILE | | | | |
| 6067208 | BP2 RETAIL, INC - 8049 HIGHWAY 99E | 8049 Highway 99E | Los Molinos | CA | 96055 | |
| 5867007 | BP3-SF4 1000 Marina LLC | ADDRESS ON FILE | | | | |
| 5867008 | BP3-SF4 1000 Marina LLC. | ADDRESS ON FILE | | | | |
| 4917106 | BPA INTERNATIONAL INC | 900 STEWART AVE STE 110 | GARDEN CITY | NY | 11530 | |
| 6012834 | BPCUBED INC | 2229 J ST STE 200 | SACRAMENTO | CA | 95816 | |
| 4917107 | BPCUBED INC | ATTN: PHIL PERRY, 2229 J STREET, SUITE 200 | SACRAMENTO | CA | 95816 | |
| 6067216 | BPO ELKS OF SOUTH S F LODGE 7 #2091 - 920 STONEGAT | 295 OLD COUNTY ROAD UNIT 7A | SAN CARLOS | CA | 94070 | |
| 4917108 | BPR ELECTRICAL INC | 61 PARK AVE | WALNUT CREEK | CA | 94595 | |
| 4917109 | BPS I,INC. | 4615 COWELL BOULEVAR | DAVIS | CA | 95616 | |
| 5822172 | BPS Supply Group | 3301 Zachary Ave | Shafter | CA | 93263 | |
| 6067217 | BPS Supply Group | 5040 Mountain Lakes Blvd. | Redding | CA | 96003 | |
| 6012782 | BPS SUPPLY GROUP | DIANE V. NENNIG, 3301 ZACHARY AVE | SHAFTER | CA | 93263 | |
| 5822172 | BPS Supply Group | PO Box 60006 | Los Angeles | CA | 90060-0006 | |
| 6012782 | BPS SUPPLY GROUP | P.O. BOX 639 | BAKERSFIELD | CA | 93302 | |
| 7204906 | BR (Gary Redondo & Kimberly Okelly, Parents) | ADDRESS ON FILE | | | | |
| 4939058 | BR Printers-Gall, David | 665 LENFEST RD | SAN JOSE | CA | 95133 | |
| 7208579 | BR, a mionr child (Sabrina Ricca, Parent) | ADDRESS ON FILE | | | | |
| 7897901 | Braakman, Bernard J | ADDRESS ON FILE | | | | |
| 4993029 | Braaten, Kathy | ADDRESS ON FILE | | | | |
| 4959497 | Braaten, Randy | ADDRESS ON FILE | | | | |
| 4959111 | Braaten, Ronald J | ADDRESS ON FILE | | | | |
| 4982908 | Braaten, Timothy | ADDRESS ON FILE | | | | |
| 4977852 | Braband, Kenneth | ADDRESS ON FILE | | | | |
| 6133915 | BRABBIN HARVEY JR & DENISE | ADDRESS ON FILE | | | | |
| 4991752 | Brabec, Lynda | ADDRESS ON FILE | | | | |
| 8282912 | Brabec, Regina Magda | ADDRESS ON FILE | | | | |
| 4998000 | Brabec, Sheri | ADDRESS ON FILE | | | | |
| 7298603 | Brabenec, Rudolph Edward | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4991257 | Bracamonte Jr., Julio | ADDRESS ON FILE | | | | |
| 7164805 | BRACAMONTE, ARTHUR PETER | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100 | CHICO | CA | 95973 | |
| 7164805 | BRACAMONTE, ARTHUR PETER | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7164805 | BRACAMONTE, ARTHUR PETER | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 4962229 | Bracamonte, Bryon C | ADDRESS ON FILE | | | | |
| 6162807 | Bracamonte, Hope | ADDRESS ON FILE | | | | |
| 4972552 | Bracamonte, Rachel | ADDRESS ON FILE | | | | |
| 4958192 | Bracamonte, Richard S | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4955871 | Bracamontes Jr., Hilario Jose | ADDRESS ON FILE | | | | |
| 4914209 | Bracamontes, Adan | ADDRESS ON FILE | | | | |
| 4955921 | Bracamontes, Brenda Yvonne | ADDRESS ON FILE | | | | |
| 6130365 | BRACCO ROMANA D TR | ADDRESS ON FILE | | | | |
| 6170370 | Bracco, Romana | ADDRESS ON FILE | | | | |
| 6170370 | Bracco, Romana | ADDRESS ON FILE | | | | |
| 7228286 | Bracco, Romana | ADDRESS ON FILE | | | | |
| 4966548 | Bracco, Susanne Leslie | ADDRESS ON FILE | | | | |
| 4913612 | Brace, Candice | ADDRESS ON FILE | | | | |
| 7145130 | Brace, Douglas | ADDRESS ON FILE | | | | |
| 7145130 | Brace, Douglas | ADDRESS ON FILE | | | | |
| 7980791 | Brace, Miller | ADDRESS ON FILE | | | | |
| 7980791 | Brace, Miller | ADDRESS ON FILE | | | | |
| 7981264 | Brace, Miller and Barbara | ADDRESS ON FILE | | | | |
| 7981264 | Brace, Miller and Barbara | ADDRESS ON FILE | | | | |
| 6142257 | BRACEWELL KELLY A TR | ADDRESS ON FILE | | | | |
| 4969447 | Bracewell, William R. | ADDRESS ON FILE | | | | |
| 7179733 | Brachais, Henri and Patsy | ADDRESS ON FILE | | | | |
| 6144588 | BRACHMAN BETTY TR | ADDRESS ON FILE | | | | |
| 6139470 | BRACHT ALBERT TR & SHANNON KING TR | ADDRESS ON FILE | | | | |
| 7474730 | Bracisco, Kristi and Madison | ADDRESS ON FILE | | | | |
| 7185682 | BRACISCO, MATT | ADDRESS ON FILE | | | | |
| 7185682 | BRACISCO, MATT | ADDRESS ON FILE | | | | |
| 7202677 | Bracisco, Matthew | ADDRESS ON FILE | | | | |
| 4985631 | Brack, Deborah | ADDRESS ON FILE | | | | |
| 4938799 | Brack, Stacia | 545 Greenwich St | Petaluma | CA | 94954 | |
| 4944887 | Bracke, Paul | 1395 Daily Drive | San Leandro | CA | 94577 | |
| 4968638 | Brackeen, Eric | ADDRESS ON FILE | | | | |
| 6067218 | Brackeen, Eric | ADDRESS ON FILE | | | | |
| 7158807 | BRACKEN, BENJAMIN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158806 | BRACKEN, KAITLYN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 6132265 | BRACKETT NANCY L | ADDRESS ON FILE | | | | |
| 7258764 | Brackett, Cameron I. | ADDRESS ON FILE | | | | |
| 4962513 | Brackett, Christopher L | ADDRESS ON FILE | | | | |
| 6067219 | Brackett, Christopher L | ADDRESS ON FILE | | | | |
| 7294360 | Brackett, Cristie | ADDRESS ON FILE | | | | |
| 7234213 | Brackett, Donna | ADDRESS ON FILE | | | | |
| 7216694 | Brackett, Ellen Michele | ADDRESS ON FILE | | | | |
| 7222150 | Brackett, III, John, a minor | ADDRESS ON FILE | | | | |
| 7980825 | Brackett, Jr., George E. | ADDRESS ON FILE | | | | |
| 7218175 | Brackett, Jr., John Edward | ADDRESS ON FILE | | | | |
| 7228915 | Brackett, Nancy Elle | ADDRESS ON FILE | | | | |
| 7241901 | Brackett, Paul | ADDRESS ON FILE | | | | |
| 5006853 | Brackett, Paul | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006854 | Brackett, Paul | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4946652 | Brackett, Paul | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4977651 | Brackett, R | ADDRESS ON FILE | | | | |
| 7282014 | Brackette, William Nobel | ADDRESS ON FILE | | | | |
| 7282014 | Brackette, William Nobel | ADDRESS ON FILE | | | | |
| 7927782 | Brackin, Janice Mae | ADDRESS ON FILE | | | | |
| 7927782 | Brackin, Janice Mae | ADDRESS ON FILE | | | | |
| 4912784 | Brackley, Laura | ADDRESS ON FILE | | | | |
| 4928240 | BRACKLEY, RODGER | 12 DALE CT | WALNUT CREEK | CA | 94595 | |
| 4933958 | Brackman, Rebecca | 101 East Manor Drive | Mill Valley | CA | 94941 | |
| 7855159 | BRACKMAN, RITA | ADDRESS ON FILE | | | | |
| 4960940 | Bracy Jr., Derrick Glenn | ADDRESS ON FILE | | | | |
| 4956077 | Bracy, Monica | ADDRESS ON FILE | | | | |
| 6180398 | Brad & Leilani Burguin, individually and as trustees of The Brad and Leilani Burguin Revocable Living Trust | ADDRESS ON FILE | | | | |
| 6180398 | Brad & Leilani Burguin, individually and as trustees of The Brad and Leilani Burguin Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7679979 | BRAD A SCHNELLER TR BRAD A | ADDRESS ON FILE | | | | |
| 7187841 | Brad Allen Stevens | ADDRESS ON FILE | | | | |
| 7187841 | Brad Allen Stevens | ADDRESS ON FILE | | | | |
| 7940389 | BRAD AND GRANT PALMER | 115 LIMEKILN ST | SANTA CRUZ | CA | 95060 | |
| 7170166 | BRAD AND KAREN JENKS AS TRUSTEE OF THE BRAD AND KAREN JENKS REVOCABLE INTER VIVOS TRUST DATED OCTOBER 5, 2004 | ADDRESS ON FILE | | | | |
| 7679980 | BRAD ARTHUR SAMPSON | ADDRESS ON FILE | | | | |
| 5867009 | Brad B Brentwood | ADDRESS ON FILE | | | | |
| 5867011 | Brad B Underwood | ADDRESS ON FILE | | | | |
| 5916093 | Brad Bailey | ADDRESS ON FILE | | | | |
| 5954344 | Brad Bailey | ADDRESS ON FILE | | | | |
| 5916091 | Brad Bailey | ADDRESS ON FILE | | | | |
| 5916087 | Brad Bailey | ADDRESS ON FILE | | | | |
| 5916090 | Brad Bailey | ADDRESS ON FILE | | | | |
| 5916088 | Brad Bailey | ADDRESS ON FILE | | | | |
| 6065368 | Brad Baker & Debra Pearson | ADDRESS ON FILE | | | | |
| 4975934 | Brad Baker & Debra Pearson | 7241 HIGHWAY 147, 2661 Azalea Way | Yuba City | CA | 95993 | |
| 7940390 | BRAD BAKER & DEBRA PEARSON | 7241 HIGHWAY 147 | YUBA CITY | CA | 95993 | |
| 7193489 | BRAD BELL | Matthew Skikos, Attorney, Skikos, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193489 | BRAD BELL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5916095 | Brad Brown | ADDRESS ON FILE | | | | |
| 5916094 | Brad Brown | ADDRESS ON FILE | | | | |
| 5916096 | Brad Brown | ADDRESS ON FILE | | | | |
| 5916097 | Brad Brown | ADDRESS ON FILE | | | | |
| 5909998 | Brad Burguin | ADDRESS ON FILE | | | | |
| 5906681 | Brad Burguin | ADDRESS ON FILE | | | | |
| 5902686 | Brad Burguin | ADDRESS ON FILE | | | | |
| 7765873 | BRAD C ELLIOTT | 9169 SCONCE CT | LAS VEGAS | NV | 89149-0491 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7780202 | BRAD CARSON ELLIOTT TR | UA 09 08 16, BRAD CARSON ELLIOTT LIV TRUST, 9169 SCONCE CT | LAS VEGAS | NV | 89149-0491 | |
| 7933128 | BRAD COURTRIGHT.;. | 59338 ROAD 225 | NORTH FORK | CA | 93643 | |
| 5867012 | Brad DeBattista | ADDRESS ON FILE | | | | |
| 7174990 | Brad Dodge | ADDRESS ON FILE | | | | |
| 7174990 | Brad Dodge | ADDRESS ON FILE | | | | |
| 7174990 | Brad Dodge | ADDRESS ON FILE | | | | |
| 7143344 | Brad Downham | ADDRESS ON FILE | | | | |
| 7143344 | Brad Downham | ADDRESS ON FILE | | | | |
| 7679981 | BRAD G ANGEJA | ADDRESS ON FILE | | | | |
| 7194323 | BRAD GILMAN | ADDRESS ON FILE | | | | |
| 7194323 | BRAD GILMAN | ADDRESS ON FILE | | | | |
| 5903650 | Brad Hall | ADDRESS ON FILE | | | | |
| 7202871 | Brad Hall - Campbell Hall Family Trust | ADDRESS ON FILE | | | | |
| 7763365 | BRAD J BOWLER | 4656 GERTRUDE DR | FREMONT | CA | 94536-7319 | |
| 7679982 | BRAD J SUCHANEK | ADDRESS ON FILE | | | | |
| 7074386 | Brad Jacobson Insurance Agency, Inc. | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 7679983 | BRAD K FUKUNAGA | ADDRESS ON FILE | | | | |
| 4917110 | BRAD KINNEY PRODUCTIONS | PO Box 1372 | PLEASANTON | CA | 94566 | |
| 7679984 | BRAD L WELTER & | ADDRESS ON FILE | | | | |
| 5867013 | Brad Law | ADDRESS ON FILE | | | | |
| 7933129 | BRAD LEE FLOYD.;. | 601 WASSEN COURT | BRENTWOOD | CA | 94513 | |
| 7679985 | BRAD LITTLEFIELD | ADDRESS ON FILE | | | | |
| 7780924 | BRAD M FRANKE | 1846 NEPTUNE WAY | SACRAMENTO | CA | 95864-1727 | |
| 5916102 | Brad Perkins | ADDRESS ON FILE | | | | |
| 5916101 | Brad Perkins | ADDRESS ON FILE | | | | |
| 5916098 | Brad Perkins | ADDRESS ON FILE | | | | |
| 5916100 | Brad Perkins | ADDRESS ON FILE | | | | |
| 5916099 | Brad Perkins | ADDRESS ON FILE | | | | |
| 5916106 | Brad Perry | ADDRESS ON FILE | | | | |
| 5916105 | Brad Perry | ADDRESS ON FILE | | | | |
| 5916103 | Brad Perry | ADDRESS ON FILE | | | | |
| 5916107 | Brad Perry | ADDRESS ON FILE | | | | |
| 5916104 | Brad Perry | ADDRESS ON FILE | | | | |
| 5867014 | BRAD RODGER | ADDRESS ON FILE | | | | |
| 7940391 | BRAD S FOWLER | PO BOX 358 | PENN VALLEY | CA | 95946 | |
| 7940392 | BRAD SCHELL | 8040 W HIDDEN LAKES DR | GRANITE BAY | CA | 95746 | |
| 7326594 | Brad Smith | 20455 Silver Dawn Drive | Sonora | CA | 95370 | |
| 4917112 | BRAD SUTTON TRUCKING | 3889 CANEPA LN | VALLECITO | CA | 95251 | |
| 5944176 | Brad Tarnutzer | ADDRESS ON FILE | | | | |
| 5867015 | Brad Underwood | ADDRESS ON FILE | | | | |
| 7940393 | BRAD VANCE | 130 WEST TASMAN DRIVE | SAN JOSE | CA | 95134 | |
| 7326281 | Brad Vincent Pope | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326281 | Brad Vincent Pope | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7772314 | BRAD W OHARA TOD | LOIS K OHARA, SUBJECT TO STA TOD RULES, PO BOX 385084 | BLOOMINGTON | MN | 55438-5084 | |
| 7163245 | BRAD WAGNER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7163245 | BRAD WAGNER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 4990268 | Bradbury, Linda | ADDRESS ON FILE | | | | |
| 4939989 | Bradbury, Patricia | 6345 Dogtown Road | Coulterville | CA | 95311 | |
| 7285093 | Bradcon, LLC dba Bradley Concrete | 853 Buckeye Ct | Milpitas | CA | 95035 | |
| 7285093 | Bradcon, LLC dba Bradley Concrete | Varela, Lee, Metz & Guarino LLP, Attn: Berit Elam, 333 Bush Street, Suite 1500 | San Francisco | CA | 94104 | |
| 4992325 | Braddy, Wanda | ADDRESS ON FILE | | | | |
| 5968312 | Braden 1996 Family LP, Manny Silva | Coz Ferry Rd | Snelling | CA | 95369 | |
| 5968312 | Braden 1996 Family LP, Manny Silva | PO Box 1022 | Hughson | CA | 95326 | |
| 4936055 | Braden 1996 Family LP, Manny Silva | PO Box 1022 | Snelling | CA | 95326 | |
| 7763259 | BRADEN W BOLEN | C/O JUSTINE W GORZOCH, 1636 HARRIS ST | EUREKA | CA | 95503-4608 | |
| 4915168 | Braden, Charles Thomas | ADDRESS ON FILE | | | | |
| 4962531 | Braden, Gary Dale | ADDRESS ON FILE | | | | |
| 7202097 | Braden, Hannah Marie | ADDRESS ON FILE | | | | |
| 4990447 | Braden, Jeffrey | ADDRESS ON FILE | | | | |
| 4969877 | Braden, Jeremy | ADDRESS ON FILE | | | | |
| 4957637 | Braden, Kevin S | ADDRESS ON FILE | | | | |
| 7255690 | Bradfield, Susan | ADDRESS ON FILE | | | | |
| 4917113 | BRADFORD ANDERSON MD INC | 5001 COMMERCE DR #100 | BAKERSFIELD | CA | 93309-0648 | |
| 7679986 | BRADFORD BAILEY | ADDRESS ON FILE | | | | |
| 7779731 | BRADFORD BISHOP GRAY | 11859 ROJA ST | MORENO VALLEY | CA | 92557-5927 | |
| 6030446 | Bradford Capital Holdings, LP as Transferee of A-C Electric Company | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 6027258 | Bradford Capital Holdings, LP as Transferee of Air, Weather & Sea Conditions, Inc. | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clinton | NJ | 07012 | |
| 7787400 | Bradford Capital Holdings, LP as Transferee of Atmospheric & Environmental Research, Inc. | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 6041058 | Bradford Capital Holdings, LP as Transferee of Baskin Engineering Inc. | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 8312297 | Bradford Capital Holdings, LP as Transferee of Brad Moore | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 6160632 | Bradford Capital Holdings, LP as Transferee of Bridge Diagnostics, Inc. | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 6030466 | Bradford Capital Holdings, LP as Transferee of Broadnet Teleservices LLC | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 8282134 | Bradford Capital Holdings, LP as Transferee of California Dreaming LP | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07102 | |
| 7729909 | Bradford Capital Holdings, LP as Transferee of Cannon Corporation | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 8312621 | Bradford Capital Holdings, LP as Transferee of Cellular Accessories For Less | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 8276781 | Bradford Capital Holdings, LP as Transferee of Cisco Air Systems, Inc | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 6027071 | Bradford Capital Holdings, LP as Transferee of CoachSource, LLC | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7486521 | Bradford Capital Holdings, LP as Transferee of Colibri Ecological Consulting LLC | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7729538 | Bradford Capital Holdings, LP as Transferee of Computer Training Source Inc. | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7334091 | Bradford Capital Holdings, LP as Transferee of Consolidated Electrical Distributors | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 6027077 | Bradford Capital Holdings, LP as Transferee of CR Grantom PE and Associates LLC | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7472127 | Bradford Capital Holdings, LP as Transferee of D&D Crawford Inc | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7472118 | Bradford Capital Holdings, LP as Transferee of DR McNatty & Associates, Inc | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 8276867 | Bradford Capital Holdings, LP as Transferee of DW Plumbing, Inc. | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 8282255 | Bradford Capital Holdings, LP as Transferee of Electric Motor & Contracting Co, Inc. | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7139835 | Bradford Capital Holdings, LP as Transferee of Ellett Brothers LLC | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 8276408 | Bradford Capital Holdings, LP as Transferee of Envelope Architecture & Design Company | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4343 | Clifton | NJ | 07012 | |
| 7323957 | Bradford Capital Holdings, LP as Transferee of Enview, Inc | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 6115812 | Bradford Capital Holdings, LP as Transferee of Envision Change Inc. | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 8276527 | Bradford Capital Holdings, LP as Transferee of Ethos Solutions, LLC | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7472132 | Bradford Capital Holdings, LP as Transferee of ExactAir Manufacturing Inc | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 8276432 | Bradford Capital Holdings, LP as Transferee of Ferrosaur Inc. | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4343 | Clifton | NJ | 07012 | |
| 7486525 | Bradford Capital Holdings, LP as Transferee of Fire & Risk Alliance LLC | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 8276352 | Bradford Capital Holdings, LP as Transferee of Fontenoy Engineering, Inc. | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 6028362 | Bradford Capital Holdings, LP as Transferee of Genics, Inc. | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7729935 | Bradford Capital Holdings, LP as Transferee of Gettler-Ryan, Inc | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7231500 | Bradford Capital Holdings, LP as Transferee of GR Trucking LLC | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7336708 | Bradford Capital Holdings, LP as Transferee of Grid Subject Matter Experts, LLC | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 8282211 | Bradford Capital Holdings, LP as Transferee of Hilltop Power, Inc. fka Western Power & Steam Inc. | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7994999 | Bradford Capital Holdings, LP as Transferee of Hilltop Power, Inc. fka western Power & Steam Inc. | c/o Bradford Capoital Management, LLC, Attn: Brian Brager , PO Box 4353 | Clifton | NJ | 07012 | |
| 7486518 | Bradford Capital Holdings, LP as Transferee of Hoosier Acres, LLC | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 6028353 | Bradford Capital Holdings, LP as Transferee of Hose & Fittings, Etc. | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7231649 | Bradford Capital Holdings, LP as Transferee of Interact PMTI Inc | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7336759 | Bradford Capital Holdings, LP as Transferee of Interwest Consulting Group, Inc | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 8276064 | Bradford Capital Holdings, LP as Transferee of JetPro Pilots, LLC | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 8276590 | Bradford Capital Holdings, LP as Transferee of JLP Enterprises, LLC | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7334098 | Bradford Capital Holdings, LP as Transferee of KPI Partners Inc | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7472131 | Bradford Capital Holdings, LP as Transferee of Lauritis R Christensen Associates Inc | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 8276816 | Bradford Capital Holdings, LP as Transferee of Leonard Family Partnership | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7486522 | Bradford Capital Holdings, LP as Transferee of Lucas, Austin & Alexander, LLC, dba Brooks Street | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7334093 | Bradford Capital Holdings, LP as Transferee of M J Bradley & Associates LLC | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7336705 | Bradford Capital Holdings, LP as Transferee of Marthom Corporation, DBA Brownstone Psychological Associates | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7472129 | Bradford Capital Holdings, LP as Transferee of MCK Consulting, LLC | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7334090 | Bradford Capital Holdings, LP as Transferee of Meier Cecil Bay Area 2 LLC | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 6127916 | Bradford Capital Holdings, LP as Transferee of Michael Beier Company dba Contxt Corporation | c/o Bradford Capital Management, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7761822 | Bradford Capital Holdings, LP as Transferee of Miners & Pisani Inc | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 6178000 | Bradford Capital Holdings, LP as Transferee of Montrose Air Quality Services, LLC | c/o Bradford Capital Management LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 6122689 | Bradford Capital Holdings, LP as Transferee of Nathan Associates Inc. | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7472054 | Bradford Capital Holdings, LP as Transferee of Olsen Investments Inv., dba Olsen Excavation & Grading | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7244878 | Bradford Capital Holdings, LP as Transferee of Paragon Legal Group LLC | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 6027085 | Bradford Capital Holdings, LP as Transferee of Pinnacle Investigations Corp. | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7729534 | Bradford Capital Holdings, LP as Transferee of PJS Lumber Inc, dba PJ's Rebar Inc | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 6041069 | Bradford Capital Holdings, LP as Transferee of Railpros Field Services Inc. | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 6117726 | Bradford Capital Holdings, LP as Transferee of Rocky Canyon Utility and Construction Inc. | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 6041067 | Bradford Capital Holdings, LP as Transferee of Safe Software Inc. | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7729537 | Bradford Capital Holdings, LP as Transferee of San Joaquin Valley Railroad Co. | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6147295 | Bradford Capital Holdings, LP as Transferee of Sierra Nevada Safety & Training LLC | c/o Bradford Capital Management, LLC, Attn: Brian Brager, P.O. Box 4353 | Clifton | NJ | 07012 | |
| 7788540 | Bradford Capital Holdings, LP as Transferee of TJ-H2B Analytical Service USA, LLC | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7486520 | Bradford Capital Holdings, LP as Transferee of Trachte LLC | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7071820 | Bradford Capital Holdings, LP as Transferee of Transformer Technologies, LLC | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7729536 | Bradford Capital Holdings, LP as Transferee of Windy Tree Inc. | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 8282196 | Bradford Capital Holdings, LP as Transferee of Woodward Drilling Co. | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7761821 | Bradford Capital Holdings, LP as Transferee of XNS Inc | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7486609 | Bradford Capital Holdings, LP, as Assignee of Colibri Ecological Consulting, LLC | c/o Bradford Capital Holdings, LLC, PO Box 4353 | Clifton | NJ | 07012 | |
| 6027966 | Bradford Capital Holdings, LP, as assignee of Genics Inc. | Bradford Capital Holdings, LP, P.O. Box 4353 | Clifton | NJ | 07012 | |
| 6176927 | Bradford Capital Holdings, LP, as Assignee of Montrose Air Quality Services LLC | c/o Bradford Capital Management, LLC, Attn: Brian Brager, P.O. Box 4353 | Clifton | NJ | 07012 | |
| 6164964 | Bradford Capital Holdings, LP, as Transferee of Railpros Field Services, Inc. | Attn: Brian Brager, P.O. Box 4353 | Clifton | NJ | 07012 | |
| 7779038 | BRADFORD D TRUSSO TTEE | TRUSSO FAMILY TRUST, U/A DTD 03/30/1989, 3212 LAURA LN | SANTA CRUZ | CA | 95065-1952 | |
| 6145636 | BRADFORD DANIEL J | ADDRESS ON FILE | | | | |
| 7143127 | Bradford Dean Hill | ADDRESS ON FILE | | | | |
| 7143127 | Bradford Dean Hill | ADDRESS ON FILE | | | | |
| 7940394 | BRADFORD G PETERSEN | PO BOX 6973 | LOS OSOS | CA | 93412 | |
| 7679987 | BRADFORD G WINDING & | ADDRESS ON FILE | | | | |
| 6146829 | BRADFORD GARY W TR & BRADFORD PAMELA S TR | ADDRESS ON FILE | | | | |
| 7679988 | BRADFORD H WALKER TR | ADDRESS ON FILE | | | | |
| 7679989 | BRADFORD J BARKER | ADDRESS ON FILE | | | | |
| 7679990 | BRADFORD J BARKER & | ADDRESS ON FILE | | | | |
| 7679991 | BRADFORD J KORDIC & | ADDRESS ON FILE | | | | |
| 7679992 | BRADFORD JOSEPH BETZ JR - A MINOR | ADDRESS ON FILE | | | | |
| 4992505 | Bradford Jr., Paul | ADDRESS ON FILE | | | | |
| 7679993 | BRADFORD MACK | ADDRESS ON FILE | | | | |
| 7933130 | BRADFORD P ANDERSON.;. | 439 SHERWOOD DR, APT. 104 | SAUSALITO | CA | 94965 | |
| 7679994 | BRADFORD ROY GENTRY CUST | ADDRESS ON FILE | | | | |
| 6145702 | BRADFORD SONYA LEE TR | ADDRESS ON FILE | | | | |
| 7679995 | BRADFORD STERLING SHERMAN | ADDRESS ON FILE | | | | |
| 7836154 | BRADFORD STERLING SHERMAN | 8 WURUMA PLACE, DUFFY ACT 2611 | AUSTRALIA | | 10 ACT 2611 | AUSTRALIA |
| 7199997 | BRADFORD TAVIS | ADDRESS ON FILE | | | | |
| 7199997 | BRADFORD TAVIS | ADDRESS ON FILE | | | | |
| 7199998 | Bradford Tavis and Linda Tavis Trust | ADDRESS ON FILE | | | | |
| 7199998 | Bradford Tavis and Linda Tavis Trust | ADDRESS ON FILE | | | | |
| 7679996 | BRADFORD W JONES | ADDRESS ON FILE | | | | |
| 7679997 | BRADFORD W LOUIE CUST | ADDRESS ON FILE | | | | |
| 6156220 | Bradford, Adrian | ADDRESS ON FILE | | | | |
| 6156220 | Bradford, Adrian | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 974 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 975 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4991518 | Bradford, Ann | ADDRESS ON FILE | | | | |
| 4989017 | Bradford, Audrey | ADDRESS ON FILE | | | | |
| 5004430 | Bradford, Daniel James | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004429 | Bradford, Daniel James | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4967275 | Bradford, Daniel Leon | ADDRESS ON FILE | | | | |
| 4911999 | Bradford, David | ADDRESS ON FILE | | | | |
| 6177617 | Bradford, Jan | ADDRESS ON FILE | | | | |
| 6177617 | Bradford, Jan | ADDRESS ON FILE | | | | |
| 7243932 | Bradford, Janice | ADDRESS ON FILE | | | | |
| 5006855 | Bradford, Janice | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006856 | Bradford, Janice | Danko Meredith, Michael J Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946653 | Bradford, Janice | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5867016 | Bradford, Jeff | ADDRESS ON FILE | | | | |
| 5867017 | Bradford, Justin | ADDRESS ON FILE | | | | |
| 7183068 | Bradford, Latasha | ADDRESS ON FILE | | | | |
| 7183068 | Bradford, Latasha | ADDRESS ON FILE | | | | |
| 4984834 | Bradford, Lois | ADDRESS ON FILE | | | | |
| 4998378 | Bradford, Penni | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937486 | Bradford, Penni | ADDRESS ON FILE | | | | |
| 5937485 | Bradford, Penni | ADDRESS ON FILE | | | | |
| 5937484 | Bradford, Penni | ADDRESS ON FILE | | | | |
| 5975860 | Bradford, Penni | ADDRESS ON FILE | | | | |
| 5008237 | Bradford, Penni | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998379 | Bradford, Penni | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6124124 | Bradford, Perry | ADDRESS ON FILE | | | | |
| 6124130 | Bradford, Perry | ADDRESS ON FILE | | | | |
| 4949967 | Bradford, Perry | Law Offices of Michael C. Cohen, 1814 Franklin Street, Suite 900 | Oakland | CA | 94612 | |
| 6008079 | Bradford, Perry | ADDRESS ON FILE | | | | |
| 6124132 | Bradford, Perry | ADDRESS ON FILE | | | | |
| 6124122 | Bradford, Perry | ADDRESS ON FILE | | | | |
| 6124127 | Bradford, Perry | ADDRESS ON FILE | | | | |
| 4983228 | Bradford, Robert | ADDRESS ON FILE | | | | |
| 7174306 | BRADFORD, ROBERT 'BOB' RYAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174306 | BRADFORD, ROBERT 'BOB' RYAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4998380 | Bradford, Robert Ryan | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937489 | Bradford, Robert Ryan | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5937488 | Bradford, Robert Ryan | ADDRESS ON FILE | | | | |
| 5975863 | Bradford, Robert Ryan | ADDRESS ON FILE | | | | |
| 5937487 | Bradford, Robert Ryan | ADDRESS ON FILE | | | | |
| 5008238 | Bradford, Robert Ryan | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998381 | Bradford, Robert Ryan | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4984692 | Bradford, Sandra | ADDRESS ON FILE | | | | |
| 4960850 | Bradford, Shane Michael | ADDRESS ON FILE | | | | |
| 4959537 | Bradford, Todd | ADDRESS ON FILE | | | | |
| 5983408 | Bradford/Atty Rep, Perry | 2727 55th Ave | Oakland | CA | 94605 | |
| 4979176 | Bradhurst, Richard | ADDRESS ON FILE | | | | |
| 5916110 | Bradi Tuck | ADDRESS ON FILE | | | | |
| 5916111 | Bradi Tuck | ADDRESS ON FILE | | | | |
| 5916108 | Bradi Tuck | ADDRESS ON FILE | | | | |
| 5916112 | Bradi Tuck | ADDRESS ON FILE | | | | |
| 5916109 | Bradi Tuck | ADDRESS ON FILE | | | | |
| 7679998 | BRADLEY A BRISSON | ADDRESS ON FILE | | | | |
| 7764974 | BRADLEY A DAKAN | C/O JULIE QUANZ-MORSELLINO, 4615 BLACK RIVER CT | SAN JOSE | CA | 95136-2703 | |
| 7679999 | BRADLEY ALBERT YEE & | ADDRESS ON FILE | | | | |
| 7680000 | BRADLEY BACKEBERG TR UA NOV 23 | ADDRESS ON FILE | | | | |
| 7680001 | BRADLEY BRYAN CUST | ADDRESS ON FILE | | | | |
| 7763673 | BRADLEY BRYAN CUST | KELLY BRYAN UNDER, THE DE UNIFORM TRANSFERS MINORS ACT, 10513 COLONY TRACE DR | NORTH CHESTERFIELD | VA | 23235-3889 | |
| 5867018 | BRADLEY BUILDERS | ADDRESS ON FILE | | | | |
| 7680002 | BRADLEY C MARISCOTTI | ADDRESS ON FILE | | | | |
| 7153724 | Bradley D Neufeld | ADDRESS ON FILE | | | | |
| 7153724 | Bradley D Neufeld | ADDRESS ON FILE | | | | |
| 7153724 | Bradley D Neufeld | ADDRESS ON FILE | | | | |
| 5954367 | Bradley D. Schofield | ADDRESS ON FILE | | | | |
| 5916116 | Bradley D. Schofield | ADDRESS ON FILE | | | | |
| 5916117 | Bradley D. Schofield | ADDRESS ON FILE | | | | |
| 5916114 | Bradley D. Schofield | ADDRESS ON FILE | | | | |
| 5916115 | Bradley D. Schofield | ADDRESS ON FILE | | | | |
| 5916113 | Bradley D. Schofield | ADDRESS ON FILE | | | | |
| 7680003 | BRADLEY DEAN VELDSTRA | ADDRESS ON FILE | | | | |
| 5916120 | Bradley Dodge | ADDRESS ON FILE | | | | |
| 5916118 | Bradley Dodge | ADDRESS ON FILE | | | | |
| 5916119 | Bradley Dodge | ADDRESS ON FILE | | | | |
| 5916121 | Bradley Dodge | ADDRESS ON FILE | | | | |
| 7680004 | BRADLEY E BURRIS | ADDRESS ON FILE | | | | |
| 7782572 | BRADLEY E ROBERTS | 921 FOREST AVE | CANON CITY | CO | 81212 | |
| 7783571 | BRADLEY E ROBERTS | 921 FOREST AVE | CANON CITY | CO | 81212-3022 | |
| 7680005 | BRADLEY E STEEN CUST | ADDRESS ON FILE | | | | |
| 7680006 | BRADLEY E STEEN CUST | ADDRESS ON FILE | | | | |
| 7680007 | BRADLEY ELWOOD CARRELL | ADDRESS ON FILE | | | | |
| 7680008 | BRADLEY EUGENE TOLBOE | ADDRESS ON FILE | | | | |
| 7680009 | BRADLEY G KEEFE TR | ADDRESS ON FILE | | | | |
| 7769117 | BRADLEY G KEEFE TR UA NOV 02 05 | THE KEEFE 2005 REVOCABLE TRUST, PO BOX 728 | COLUMBIA | CA | 95310-0728 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7680010 | BRADLEY G LEDFORD | ADDRESS ON FILE | | | | |
| 7192496 | BRADLEY HACKWELL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192496 | BRADLEY HACKWELL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5916127 | Bradley Hess | ADDRESS ON FILE | | | | |
| 5916124 | Bradley Hess | ADDRESS ON FILE | | | | |
| 5916125 | Bradley Hess | ADDRESS ON FILE | | | | |
| 5916122 | Bradley Hess | ADDRESS ON FILE | | | | |
| 5916123 | Bradley Hess | ADDRESS ON FILE | | | | |
| 7680011 | BRADLEY HOLLAWAY | ADDRESS ON FILE | | | | |
| 7680012 | BRADLEY J ANDERSON | ADDRESS ON FILE | | | | |
| 7762836 | BRADLEY J BECKER | 1420 E ROSEVILLE PKWY STE 140-187 | ROSEVILLE | CA | 95661-3078 | |
| 7767049 | BRADLEY J GOLLOBER | 926 FAIRVIEW DR | WOODLAND | CA | 95695-6851 | |
| 7680013 | BRADLEY J HASTIE | ADDRESS ON FILE | | | | |
| 7680014 | BRADLEY JACOBS | ADDRESS ON FILE | | | | |
| 5906139 | Bradley Jay Hunter | ADDRESS ON FILE | | | | |
| 5911366 | Bradley Jay Hunter | ADDRESS ON FILE | | | | |
| 5909527 | Bradley Jay Hunter | ADDRESS ON FILE | | | | |
| 5902117 | Bradley Jay Hunter | ADDRESS ON FILE | | | | |
| 7169881 | Bradley Jenks DBA NorCal Quality Automotive | ADDRESS ON FILE | | | | |
| 7141783 | Bradley Joel Hoffman | ADDRESS ON FILE | | | | |
| 7141783 | Bradley Joel Hoffman | ADDRESS ON FILE | | | | |
| 7680015 | BRADLEY JOHN HASTIE & | ADDRESS ON FILE | | | | |
| 7195924 | Bradley Joseph Perkins | ADDRESS ON FILE | | | | |
| 7195924 | Bradley Joseph Perkins | ADDRESS ON FILE | | | | |
| 7195924 | Bradley Joseph Perkins | ADDRESS ON FILE | | | | |
| 7265768 | Bradley Jr, Jimmie | ADDRESS ON FILE | | | | |
| 4985672 | Bradley Jr., Edgar | ADDRESS ON FILE | | | | |
| 7680016 | BRADLEY K JOHNSON | ADDRESS ON FILE | | | | |
| 7680017 | BRADLEY K SCHMOYER & | ADDRESS ON FILE | | | | |
| 7465082 | Bradley K. Nelson (son, with DPOA for Eloise B. Nelson) | ADDRESS ON FILE | | | | |
| 5916132 | Bradley Keith | ADDRESS ON FILE | | | | |
| 5916128 | Bradley Keith | ADDRESS ON FILE | | | | |
| 5916131 | Bradley Keith | ADDRESS ON FILE | | | | |
| 5916130 | Bradley Keith | ADDRESS ON FILE | | | | |
| 5916129 | Bradley Keith | ADDRESS ON FILE | | | | |
| 6143056 | BRADLEY KENNETH W & BRADLEY JULIE M | ADDRESS ON FILE | | | | |
| 5014293 | Bradley Kim Nelson and Anzhela Zagariy | ADDRESS ON FILE | | | | |
| 7781253 | BRADLEY M MCGEOGHEGAN & | KIMBERLY MCGEOGHEGAN TR, UA 12/15/04 BRADLEY & KIM MCGEOGHEGAN TRUST, 5533 STATE HIGHWAY 162 | WILLOWS | CA | 95988-9510 | |
| 7197299 | Bradley M. Snook | ADDRESS ON FILE | | | | |
| 7197299 | Bradley M. Snook | ADDRESS ON FILE | | | | |
| 7197299 | Bradley M. Snook | ADDRESS ON FILE | | | | |
| 6012299 | BRADLEY MOORE | ADDRESS ON FILE | | | | |
| 6067221 | BRADLEY MOORE, BRADMOORE LOGGING | 21834 ROBLEDO RD | PALO CEDRO | CA | 96073 | |
| 5916134 | Bradley Neal | ADDRESS ON FILE | | | | |
| 5916136 | Bradley Neal | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5916133 | Bradley Neal | ADDRESS ON FILE | | | | |
| 5916135 | Bradley Neal | ADDRESS ON FILE | | | | |
| 5904717 | Bradley Nelson | ADDRESS ON FILE | | | | |
| 7763412 | BRADLEY NICHOLAS BALL TR UA OCT | 27 10 THE BRADLEY NICHOLAS BALL, 2010 LIVING TRUST, PO BOX 222 | SANTA PAULA | CA | 93061-0222 | |
| 7187842 | Bradley Orndorff (Stacey Sheehan, Parent) | ADDRESS ON FILE | | | | |
| 7187842 | Bradley Orndorff (Stacey Sheehan, Parent) | ADDRESS ON FILE | | | | |
| 6067223 | BRADLEY OWENS, DBA ALTERNATIVE MARINE LLC | 49 BILLINGS DR | SUPERIOR | WI | 54880 | |
| 5916138 | Bradley P. Baber | ADDRESS ON FILE | | | | |
| 5916140 | Bradley P. Baber | ADDRESS ON FILE | | | | |
| 5916137 | Bradley P. Baber | ADDRESS ON FILE | | | | |
| 5916139 | Bradley P. Baber | ADDRESS ON FILE | | | | |
| 5916142 | Bradley Pierce | ADDRESS ON FILE | | | | |
| 5916141 | Bradley Pierce | ADDRESS ON FILE | | | | |
| 5916144 | Bradley Pierce | ADDRESS ON FILE | | | | |
| 5916145 | Bradley Pierce | ADDRESS ON FILE | | | | |
| 5916143 | Bradley Pierce | ADDRESS ON FILE | | | | |
| 7169879 | Bradley R. and Julie A. Jenks Family Revocable Trust No. 1, Dated July 29, 2011 | ADDRESS ON FILE | | | | |
| 7334709 | Bradley R. and Julie A. Jenks Family Revocable Trust No.1, dated July 29,2011 | ADDRESS ON FILE | | | | |
| 7170169 | BRADLEY RICHARD JENKS AS TRUSTEE OF THE MILDRED V. JENKS LIVING TRUST, DATED APRIL 9, 1991 | ADDRESS ON FILE | | | | |
| 7170169 | BRADLEY RICHARD JENKS AS TRUSTEE OF THE MILDRED V. JENKS LIVING TRUST, DATED APRIL 9, 1991 | ADDRESS ON FILE | | | | |
| 7170168 | BRADLEY RICHARD JENKS; DANIEL JENKS; CATHY JENKS DBA ALL THE BEST VIDEO | ADDRESS ON FILE | | | | |
| 7170168 | BRADLEY RICHARD JENKS; DANIEL JENKS; CATHY JENKS DBA ALL THE BEST VIDEO | ADDRESS ON FILE | | | | |
| 7680018 | BRADLEY S DODGE TTEE | ADDRESS ON FILE | | | | |
| 7837933 | BRADLEY S KELLER | ADDRESS ON FILE | | | | |
| 7933131 | BRADLEY S KIEL.;. | 7247 LAPWAI LANE | DARBY | MT | 59829 | |
| 7680021 | BRADLEY S MOLLINEAUX CUST | ADDRESS ON FILE | | | | |
| 7680020 | BRADLEY S MOLLINEAUX CUST | ADDRESS ON FILE | | | | |
| 7680022 | BRADLEY S MOLLINEAUX CUST | ADDRESS ON FILE | | | | |
| 7680023 | BRADLEY S MOLLINEAUX CUST | ADDRESS ON FILE | | | | |
| 7680024 | BRADLEY S THOMAS | ADDRESS ON FILE | | | | |
| 5916146 | Bradley S. Dixon | ADDRESS ON FILE | | | | |
| 5911241 | Bradley Silvestro | ADDRESS ON FILE | | | | |
| 5944064 | Bradley Silvestro | ADDRESS ON FILE | | | | |
| 5905810 | Bradley Silvestro | ADDRESS ON FILE | | | | |
| 5912707 | Bradley Silvestro | ADDRESS ON FILE | | | | |
| 5909270 | Bradley Silvestro | ADDRESS ON FILE | | | | |
| 5912111 | Bradley Silvestro | ADDRESS ON FILE | | | | |
| 7680025 | BRADLEY T DUGAN JR | ADDRESS ON FILE | | | | |
| 7837935 | BRADLEY T DUGAN JR | 77 N ALMADEN AVE APT 1614 | SAN JOSE | CA | 95110-2793 | |
| 4917121 | BRADLEY TANKS INC | 402 HARTZ AVE BLDG C | DANVILLE | CA | 94526 | |
| 7952363 | Bradley Tanks, Inc, C/O Brad Bonner | 402 Hartz Avenue | Danville | CA | 94526 | |
| 6067278 | Bradley Tanks, Inc. | 402 Hartz Avenue, Building C | Danville | CA | 94526 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7952362 | Bradley Tanks; Inc. | 402 Hartz Avenue | Danville | CA | 94526 | |
| 7152597 | Bradley Thomas Brosman | ADDRESS ON FILE | | | | |
| 7152597 | Bradley Thomas Brosman | ADDRESS ON FILE | | | | |
| 7152597 | Bradley Thomas Brosman | ADDRESS ON FILE | | | | |
| 7327152 | Bradley Thorton | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7327152 | Bradley Thorton | Uzair                         Saleem, Attorney, Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 6146207 | BRADLEY TREG C | ADDRESS ON FILE | | | | |
| 7680026 | BRADLEY W JACOB | ADDRESS ON FILE | | | | |
| 7680027 | BRADLEY W LITTLEFIELD | ADDRESS ON FILE | | | | |
| 7680028 | BRADLEY W SCHMUCKER | ADDRESS ON FILE | | | | |
| 5954401 | Bradley W. Kowal | ADDRESS ON FILE | | | | |
| 5916150 | Bradley W. Kowal | ADDRESS ON FILE | | | | |
| 5916151 | Bradley W. Kowal | ADDRESS ON FILE | | | | |
| 5916148 | Bradley W. Kowal | ADDRESS ON FILE | | | | |
| 5916149 | Bradley W. Kowal | ADDRESS ON FILE | | | | |
| 5916147 | Bradley W. Kowal | ADDRESS ON FILE | | | | |
| 7169271 | Bradley William Muster | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195026 | Bradley William Muster | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7169271 | Bradley William Muster | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7142425 | Bradley William Sherwood | ADDRESS ON FILE | | | | |
| 7142425 | Bradley William Sherwood | ADDRESS ON FILE | | | | |
| 7187843 | Bradley Ziebell | ADDRESS ON FILE | | | | |
| 7187843 | Bradley Ziebell | ADDRESS ON FILE | | | | |
| 4963993 | Bradley, Adam Chet | ADDRESS ON FILE | | | | |
| 5986397 | Bradley, Andrew | ADDRESS ON FILE | | | | |
| 4962730 | Bradley, Andrew James | ADDRESS ON FILE | | | | |
| 4986219 | Bradley, Berniece | ADDRESS ON FILE | | | | |
| 4961616 | Bradley, Bianca | ADDRESS ON FILE | | | | |
| 7302304 | Bradley, Bobby Ray | ADDRESS ON FILE | | | | |
| 4936123 | Bradley, Brian | 11807 | Oakdale | CA | 95361 | |
| 5985951 | bradley, brian | ADDRESS ON FILE | | | | |
| 7210259 | Bradley, Charles J. | ADDRESS ON FILE | | | | |
| 4955060 | Bradley, Cheryle Ann | ADDRESS ON FILE | | | | |
| 4954301 | Bradley, Chris | ADDRESS ON FILE | | | | |
| 4993500 | Bradley, Daniel | ADDRESS ON FILE | | | | |
| 4913835 | Bradley, Daniel Edmund | ADDRESS ON FILE | | | | |
| 4996667 | Bradley, David | ADDRESS ON FILE | | | | |
| 4912617 | Bradley, David Allan | ADDRESS ON FILE | | | | |
| 7341067 | Bradley, David E. | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street | Sacramento | CA | 95816 | |
| 7297836 | Bradley, Deloise Ann | ADDRESS ON FILE | | | | |
| 7297836 | Bradley, Deloise Ann | ADDRESS ON FILE | | | | |
| 4937027 | Bradley, Dennis | 2765 Greenwood Heights Drive | Kneeland | CA | 95549 | |
| 5954710 | Bradley, Don | ADDRESS ON FILE | | | | |
| 4962496 | Bradley, Dontel Thomas | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7200357 | BRADLEY, DOROTHY | ADDRESS ON FILE | | | | |
| 7200357 | BRADLEY, DOROTHY | ADDRESS ON FILE | | | | |
| 7200518 | BRADLEY, DOROTHY JEAN | ADDRESS ON FILE | | | | |
| 7200518 | BRADLEY, DOROTHY JEAN | ADDRESS ON FILE | | | | |
| 5007083 | Bradley, Dustan | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007084 | Bradley, Dustan | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946802 | Bradley, Dustan | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7260210 | Bradley, Dustan E. | ADDRESS ON FILE | | | | |
| 5007085 | Bradley, Dustin | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007086 | Bradley, Dustin | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946803 | Bradley, Dustin | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7263794 | Bradley, Dustin C. | ADDRESS ON FILE | | | | |
| 4962396 | Bradley, Evan Christopher | ADDRESS ON FILE | | | | |
| 5867019 | BRADLEY, GARRY | ADDRESS ON FILE | | | | |
| 4958901 | Bradley, Geraldine Lynn | ADDRESS ON FILE | | | | |
| 5867020 | Bradley, Harlan | ADDRESS ON FILE | | | | |
| 4994638 | Bradley, James | ADDRESS ON FILE | | | | |
| 7164824 | BRADLEY, JEFFERSON D. | ADAM D SORRELLS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7173980 | BRADLEY, JEFFERSON D. | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, suite 100 | Chico | CA | 95973 | |
| 7164824 | BRADLEY, JEFFERSON D. | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7164824 | BRADLEY, JEFFERSON D. | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7462418 | Bradley, Jerald | ADDRESS ON FILE | | | | |
| 7462418 | Bradley, Jerald | ADDRESS ON FILE | | | | |
| 7471014 | Bradley, Julie M. | ADDRESS ON FILE | | | | |
| 7471014 | Bradley, Julie M. | ADDRESS ON FILE | | | | |
| 7239351 | Bradley, Kathryn | ADDRESS ON FILE | | | | |
| 4990575 | Bradley, Kenneth | ADDRESS ON FILE | | | | |
| 7469647 | Bradley, Kenneth W. | ADDRESS ON FILE | | | | |
| 7469647 | Bradley, Kenneth W. | ADDRESS ON FILE | | | | |
| 4984330 | Bradley, L | ADDRESS ON FILE | | | | |
| 4983636 | Bradley, Melvin | ADDRESS ON FILE | | | | |
| 4915139 | Bradley, Michael John | ADDRESS ON FILE | | | | |
| 5967202 | Bradley, Nora | ADDRESS ON FILE | | | | |
| 4936994 | Bradley, Nora | PO Box 1015 | Alta | CA | 95701 | |
| 7264854 | Bradley, Patricia | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5007087 | Bradley, Patricia | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007088 | Bradley, Patricia | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946804 | Bradley, Patricia | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4958733 | Bradley, Renaldo M | ADDRESS ON FILE | | | | |
| 7232780 | Bradley, Richard | ADDRESS ON FILE | | | | |
| 4929959 | BRADLEY, STEPHEN P | STEPHEN P BRADLEY MD, 5375 LAKESHORE BLVD | LAKEPORT | CA | 95453 | |
| 4955936 | Bradley, Tiffany L. | ADDRESS ON FILE | | | | |
| 7319258 | Bradley, Walker Ray | ADDRESS ON FILE | | | | |
| 4967272 | Bradley, Yvonne Y | ADDRESS ON FILE | | | | |
| 4960029 | Bradley, Zanedra | ADDRESS ON FILE | | | | |
| 4953905 | Bradley, Zundra J. | ADDRESS ON FILE | | | | |
| 4967954 | Bradley-Dioum, Carmen | ADDRESS ON FILE | | | | |
| 7680029 | BRADLY M BODE CUST | ADDRESS ON FILE | | | | |
| 7165900 | Bradly Noggle | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165900 | Bradly Noggle | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7327477 | Bradshaw , Kenneth M | ADDRESS ON FILE | | | | |
| 7327477 | Bradshaw , Kenneth M | ADDRESS ON FILE | | | | |
| 6146622 | BRADSHAW CHRISTOPHER E TR & BRADSHAW CARTER G TR | ADDRESS ON FILE | | | | |
| 7308878 | Bradshaw, Amanda Corinne | ADDRESS ON FILE | | | | |
| 7331469 | Bradshaw, Brian | ADDRESS ON FILE | | | | |
| 4971744 | Bradshaw, Britta Victor | ADDRESS ON FILE | | | | |
| 4940277 | bradshaw, bruce | 6320 Schenck Ranch Road | shingle springs | CA | 95682 | |
| 7302320 | Bradshaw, Bruce | ADDRESS ON FILE | | | | |
| 4912090 | Bradshaw, Devin A | ADDRESS ON FILE | | | | |
| 7167268 | Bradshaw, Francoise | ADDRESS ON FILE | | | | |
| 5905395 | Bradshaw, Janice | ADDRESS ON FILE | | | | |
| 7464539 | Bradshaw, Jennifer | ADDRESS ON FILE | | | | |
| 7469891 | Bradshaw, Jennifer Diane | ADDRESS ON FILE | | | | |
| 6165434 | Bradshaw, John M | ADDRESS ON FILE | | | | |
| 7158574 | BRADSHAW, KAREN D | KAREN BRADSHAW, Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7341116 | Bradshaw, Kathie | ADDRESS ON FILE | | | | |
| 4994225 | Bradshaw, Kathleen | ADDRESS ON FILE | | | | |
| 7901967 | Bradshaw, Kenneth M. | ADDRESS ON FILE | | | | |
| 7901967 | Bradshaw, Kenneth M. | ADDRESS ON FILE | | | | |
| 7475352 | Bradshaw, Laurie Beth | ADDRESS ON FILE | | | | |
| 7475352 | Bradshaw, Laurie Beth | ADDRESS ON FILE | | | | |
| 4997230 | Bradshaw, Mark | ADDRESS ON FILE | | | | |
| 4913465 | Bradshaw, Mark Allen | ADDRESS ON FILE | | | | |
| 7264623 | Bradshaw, Michele | ADDRESS ON FILE | | | | |
| 4961663 | Bradshaw, Ross | ADDRESS ON FILE | | | | |
| 7475010 | Bradshaw, Timothy | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 981 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
982 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7475010 | Bradshaw, Timothy | ADDRESS ON FILE | | | | |
| 5867022 | Bradshaw, Victor | ADDRESS ON FILE | | | | |
| 4941007 | Bradshaw, William | 3927 Lihjthouse Place | Discovery Bay | CA | 94505 | |
| 4965324 | Bradstreet, Jacob Swen | ADDRESS ON FILE | | | | |
| 6133558 | BRADY ALLAN | ADDRESS ON FILE | | | | |
| 6130532 | BRADY BYRON F AND FRANCES PADILLA TR | ADDRESS ON FILE | | | | |
| 6141207 | BRADY JAMES S & CAROL M ET AL | ADDRESS ON FILE | | | | |
| 6132087 | BRADY JOHN R & IDA J TRUSTEE | ADDRESS ON FILE | | | | |
| 7933132 | BRADY K KAUMANS.;. | 219 SIERRA WAY | QUINCY | CA | 95971 | |
| 6131992 | BRADY KATHLEEN & HAMMOND CRAIG | ADDRESS ON FILE | | | | |
| 6130946 | BRADY SHANE H TR | ADDRESS ON FILE | | | | |
| 5904176 | Brady Sivongxay | ADDRESS ON FILE | | | | |
| 4962190 | Brady Sr., Matthew James | ADDRESS ON FILE | | | | |
| 6010705 | BRADY WORLDWIDE INC | 6555 W GOOD HOPE RD | MILWAUKEE | WI | 53223 | |
| 6067284 | BRADY WORLDWIDE INC PERMAR SYSTEMS ELECTROMARK | 6555 W GOOD HOPE RD | MILWAUKEE | WI | 53223 | |
| 7282785 | Brady, Andrew | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4986997 | Brady, Beatrice | ADDRESS ON FILE | | | | |
| 5867023 | Brady, Bernard | ADDRESS ON FILE | | | | |
| 4979706 | Brady, Boyd | ADDRESS ON FILE | | | | |
| 4940556 | Brady, Brian | 1946 Williamk Drive | Penngrove | CA | 94951 | |
| 7293302 | Brady, Brigette | ADDRESS ON FILE | | | | |
| 6060384 | Brady, C. Jean | ADDRESS ON FILE | | | | |
| 4974658 | Brady, C. Jean | 1800 Atrium Parkway Apt. 325 | Napa | CA | 94559-4806 | |
| 5935750 | Brady, Chrissy | ADDRESS ON FILE | | | | |
| 4973029 | Brady, Christina Marie | ADDRESS ON FILE | | | | |
| 7163761 | BRADY, COLETTE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163761 | BRADY, COLETTE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4941493 | Brady, David | PO BOX 3112 | Arnold | CA | 95223 | |
| 5905409 | Brady, Debbie | ADDRESS ON FILE | | | | |
| 7339566 | Brady, Deborah Renee | ADDRESS ON FILE | | | | |
| 7339566 | Brady, Deborah Renee | ADDRESS ON FILE | | | | |
| 5839321 | Brady, Debra E | ADDRESS ON FILE | | | | |
| 4944622 | Brady, Dillyn | 3002 6th St | Clearlake | CA | 95422 | |
| 7186006 | BRADY, DOUGLAS | ADDRESS ON FILE | | | | |
| 7186006 | BRADY, DOUGLAS | ADDRESS ON FILE | | | | |
| 4912446 | Brady, Douglas Alan | ADDRESS ON FILE | | | | |
| 4990668 | Brady, Elizabeth | ADDRESS ON FILE | | | | |
| 7470842 | Brady, Frances | ADDRESS ON FILE | | | | |
| 7470842 | Brady, Frances | ADDRESS ON FILE | | | | |
| 4980907 | Brady, Frank | ADDRESS ON FILE | | | | |
| 7170269 | BRADY, HEATHER | ADDRESS ON FILE | | | | |
| 7170269 | BRADY, HEATHER | ADDRESS ON FILE | | | | |
| 4983631 | Brady, James | ADDRESS ON FILE | | | | |
| 7829264 | Brady, Jeffrey Robert | ADDRESS ON FILE | | | | |
| 7321100 | Brady, Jessica | ADDRESS ON FILE | | | | |
| 7321100 | Brady, Jessica | ADDRESS ON FILE | | | | |
| 4951211 | Brady, Jill C | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4991526 | Brady, John | ADDRESS ON FILE | | | | |
| 7306133 | Brady, Kaleb | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San francisco | CA | 94107 | |
| 7286321 | Brady, Kelli | ADDRESS ON FILE | | | | |
| 7296758 | Brady, Kylie | ADDRESS ON FILE | | | | |
| 6172446 | Brady, Lee Ann | ADDRESS ON FILE | | | | |
| 4984372 | Brady, Lorraine | ADDRESS ON FILE | | | | |
| 7148626 | Brady, Lynn J. | ADDRESS ON FILE | | | | |
| 4943051 | Brady, Maria | 568 Arlington street | San Francisco | CA | 94131 | |
| 4986246 | Brady, Marilyn | ADDRESS ON FILE | | | | |
| 4978485 | Brady, Michael | ADDRESS ON FILE | | | | |
| 5867024 | Brady, Paul | ADDRESS ON FILE | | | | |
| 5867025 | Brady, Phil | ADDRESS ON FILE | | | | |
| 5992243 | brady, philip | ADDRESS ON FILE | | | | |
| 4979818 | Brady, Robert | ADDRESS ON FILE | | | | |
| 7244870 | Brady, Scott | ADDRESS ON FILE | | | | |
| 7282302 | Brady, Scott | ADDRESS ON FILE | | | | |
| 4953394 | Brady, Scott M | ADDRESS ON FILE | | | | |
| 6009102 | BRADY, SHAUN | ADDRESS ON FILE | | | | |
| 7231273 | Brady, Shelley | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4996780 | Brady, Sherry | ADDRESS ON FILE | | | | |
| 4988926 | Brady, Sherry | ADDRESS ON FILE | | | | |
| 4969286 | Brady, Stuart | ADDRESS ON FILE | | | | |
| 7278043 | Brady, Wendy | ADDRESS ON FILE | | | | |
| 4937209 | BradyLong, Margaret | 206 Gilbert Dr | Santa Rosa | CA | 95405 | |
| 7189505 | Braelynn Rose Dixon | ADDRESS ON FILE | | | | |
| 7189505 | Braelynn Rose Dixon | ADDRESS ON FILE | | | | |
| 6173604 | Braemer Hotels & Resorts/Ashford Inc. | Wesley Palmer, 14185 Dallas Pkwy Ste. 1200 | Dallas | TX | 75254 | |
| 7486582 | Braeu, Jakob & Juliane | ADDRESS ON FILE | | | | |
| 4983877 | Braff, Ardena | ADDRESS ON FILE | | | | |
| 4984978 | Braga, Arthur | ADDRESS ON FILE | | | | |
| 4939936 | Braga, David | 3706 W Caruthers Avenue | Caruthers | CA | 93609 | |
| 4975209 | Braga, Stan | ASA Organics, Inc., P.O.Box 58 | Soledad | CA | 93960 | |
| 4993486 | Braganza, Lelinda | ADDRESS ON FILE | | | | |
| 4995931 | Brager, James | ADDRESS ON FILE | | | | |
| 4911680 | Brager, James Anthony | ADDRESS ON FILE | | | | |
| 4963525 | Brager, Steven L | ADDRESS ON FILE | | | | |
| 6067287 | BRAGG INVESTMENT CO INC - 4252 SACO RD | 9530 Hageman Rd., B #196 | Bakersfield | CA | 93312 | |
| 6010943 | BRAGG INVESTMENT COMPANY INC | 1326 JASON WAY | SANTA MARIA | CA | 93455 | |
| 6067288 | BRAGG INVESTMENT COMPANY INC DBA BRAGG CRANE & RIGGING | 1326 JASON WAY | SANTA MARIA | CA | 93455 | |
| 4986801 | Bragg Jr., James | ADDRESS ON FILE | | | | |
| 6144623 | BRAGG PATRICIA ANN TR | ADDRESS ON FILE | | | | |
| 5867026 | Bragg, Don | ADDRESS ON FILE | | | | |
| 4965212 | Bragg, Gregory Alan | ADDRESS ON FILE | | | | |
| 4978548 | Bragg, Herman | ADDRESS ON FILE | | | | |
| 4963760 | Bragg, Jeff A | ADDRESS ON FILE | | | | |
| 4967989 | Bragg, Kristina | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4913165 | Bragg, Lori Ann | ADDRESS ON FILE | | | | |
| 4950996 | Bragg, Mark Anthony | ADDRESS ON FILE | | | | |
| 5935801 | Bragg, Tamra | ADDRESS ON FILE | | | | |
| 4977657 | Braggs, Booker | ADDRESS ON FILE | | | | |
| 4977670 | Braggs, Lee | ADDRESS ON FILE | | | | |
| 6133365 | BRAGHETTA JAMES PATRICK AND FRANCES LEONA | ADDRESS ON FILE | | | | |
| 7990988 | Brahms, Tom | ADDRESS ON FILE | | | | |
| 7779929 | BRAHNA M CICERO TTEE | U/W WILLIAM W WIARD JR TRUST, 6203 PATTYPEART WAY | CARMICHAEL | CA | 95608-3465 | |
| 6144950 | BRAIA JEFFREY S & BRAIA MEGAN J | ADDRESS ON FILE | | | | |
| 7163431 | BRAIA, JEFFREY | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7163432 | BRAIA, MEGAN JO | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4970416 | Braico, Claire Marie | ADDRESS ON FILE | | | | |
| 4953213 | Braico, Kevin | ADDRESS ON FILE | | | | |
| 6067334 | Braico, Kevin | ADDRESS ON FILE | | | | |
| 7236569 | Braida, Janey | ADDRESS ON FILE | | | | |
| 7680030 | BRAIN A SMITH & JANIS SMITH JT | ADDRESS ON FILE | | | | |
| 7680031 | BRAIN B LOUIE | ADDRESS ON FILE | | | | |
| 4917124 | BRAIN RESOURCE INC | 115 SANSOME ST STE 600B | SAN FRANCISCO | CA | 94104 | |
| 4971025 | Brainard, Melissa Suzanne | ADDRESS ON FILE | | | | |
| 4981038 | Brainard, Richard | ADDRESS ON FILE | | | | |
| 6067337 | BRAINERD HELICOPTERS INC | 8850 Airport Blvd. | Leesburg | FL | 34788 | |
| 4964950 | Brainerd, Brian David | ADDRESS ON FILE | | | | |
| 6144448 | BRAITO SUSAN K | ADDRESS ON FILE | | | | |
| 7187844 | Brakat Jalhoum | ADDRESS ON FILE | | | | |
| 7187844 | Brakat Jalhoum | ADDRESS ON FILE | | | | |
| 7283695 | Brake , Patricia  Ann | Frantz, James P, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7485113 | Brake Parts Supply & Dist INC | 3861 Benatar Way | Chico | CA | 95928 | |
| 4995035 | Brake, Betty | ADDRESS ON FILE | | | | |
| 7279425 | Brake, Cameron | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5905436 | BRAKE, CATHERINE | ADDRESS ON FILE | | | | |
| 7303933 | Brake, Patricia Ann | ADDRESS ON FILE | | | | |
| 7303804 | Brake, Scott Alan | ADDRESS ON FILE | | | | |
| 7313377 | Brake, Scott Allan | ADDRESS ON FILE | | | | |
| 5867027 | BRAKEEN, DEBRA | ADDRESS ON FILE | | | | |
| 7246747 | Brakensiek, Cheri | ADDRESS ON FILE | | | | |
| 5007089 | Brakensiek, Cheri | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007090 | Brakensiek, Cheri | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946805 | Brakensiek, Cheri | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4980761 | Brakey, George | ADDRESS ON FILE | | | | |
| 4984048 | Brakey, Lisa | ADDRESS ON FILE | | | | |
| 5981918 | Bral & Associates - Williams, Ebony | 1875 Century Park E, Ste 1770 | Los Angeles | CA | 90067 | |
| 5982055 | Bral & Associates Attorney at Law, Daniel Patterson | 1875 Century Park East, 17th Floor | Los Angeles | CA | 90067 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4940291 | Bral & Associates Attorney at Law, Daniel Patterson | 1875 Century Park East, 17th Floor | Los Angeles | CA | 90067-2561 | |
| 5982055 | Bral & Associates Attorney at Law, Daniel Patterson | 969 Petaluma Blvd | Petaluma | CA | 94952 | |
| 5867028 | Braley, Joesph | ADDRESS ON FILE | | | | |
| 6141862 | BRALY DOUGLAS R & BRALY KATHY | ADDRESS ON FILE | | | | |
| 7256325 | Braly, Doug | ADDRESS ON FILE | | | | |
| 7328793 | Braly, Jessica | ADDRESS ON FILE | | | | |
| 7268864 | Braly, Josh | ADDRESS ON FILE | | | | |
| 5935898 | Braly, Kathy | ADDRESS ON FILE | | | | |
| 5905878 | Braly, Kathy | ADDRESS ON FILE | | | | |
| 7258040 | Braly, Kathy | ADDRESS ON FILE | | | | |
| 7680032 | BRAM AMBROSE | ADDRESS ON FILE | | | | |
| 4954519 | Brambila, Amanda Kay | ADDRESS ON FILE | | | | |
| 6152943 | Brambila, Cristina | ADDRESS ON FILE | | | | |
| 7247353 | Brambleberry, Nili | ADDRESS ON FILE | | | | |
| 6157356 | Brame, Darrell Lawrence | ADDRESS ON FILE | | | | |
| 6146209 | BRAMELL AMIR ET AL | ADDRESS ON FILE | | | | |
| 7072625 | Bramell, Amir | ADDRESS ON FILE | | | | |
| 7227151 | Bramer, Dalene | ADDRESS ON FILE | | | | |
| 4949957 | Bramer, Dalene | Stuart G Gross, Gross & Klein LLP, The Embarcadero, Pier 9, Suite 100 | San Francisco | CA | 94111 | |
| 6159650 | BRAMER, KEITH S | ADDRESS ON FILE | | | | |
| 4923329 | BRAMERS, JOHN | 900 MONTEREY SALINAS HWY | SALINAS | CA | 93908 | |
| 7182374 | Bramlage, Julie Ann | ADDRESS ON FILE | | | | |
| 7182374 | Bramlage, Julie Ann | ADDRESS ON FILE | | | | |
| 7182375 | Bramlage, Martin Joseph | ADDRESS ON FILE | | | | |
| 7182375 | Bramlage, Martin Joseph | ADDRESS ON FILE | | | | |
| 4934357 | BRAMLETT, KATIE | 1695 49TH AVE | CAPITOLA | CA | 95010 | |
| 5867029 | Brammer, Ginger | ADDRESS ON FILE | | | | |
| 4997109 | Bran, Ingrid | ADDRESS ON FILE | | | | |
| 7140661 | Brana Kukic | ADDRESS ON FILE | | | | |
| 5904281 | Brana Kukic | ADDRESS ON FILE | | | | |
| 5907982 | Brana Kukic | ADDRESS ON FILE | | | | |
| 7140661 | Brana Kukic | ADDRESS ON FILE | | | | |
| 5867030 | BRANAGAN BUILDERS, INC | ADDRESS ON FILE | | | | |
| 5865289 | BRANAGH DEVELOPMENT | ADDRESS ON FILE | | | | |
| 5867031 | BRANAGH DEVELOPMENT, INC. | ADDRESS ON FILE | | | | |
| 4965194 | Brancato, Gino | ADDRESS ON FILE | | | | |
| 7328382 | Branch , Janice | ADDRESS ON FILE | | | | |
| 7779926 | BRANCH BANKING & TRUST & RETHA M | SABADO CO EXECS, ESTATE OF FRANCISCO D SABADO, 115 N CAMERON ST | WINCHESTER | VA | 22601-4729 | |
| 5867032 | Branch Properties LLC | ADDRESS ON FILE | | | | |
| 4962538 | Branch, Brandon William | ADDRESS ON FILE | | | | |
| 4956146 | Branch, Caroline Anne | ADDRESS ON FILE | | | | |
| 4952750 | Branch, Chanika Lynise | ADDRESS ON FILE | | | | |
| 5002324 | Branch, Clifford | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5002325 | Branch, Clifford | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5002323 | Branch, Clifford | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4965987 | Branch, Colton Jerry | ADDRESS ON FILE | | | | |
| 4950593 | Branch, Harold | ADDRESS ON FILE | | | | |
| 4950662 | Branch, John Louis | ADDRESS ON FILE | | | | |
| 6166847 | Branch, Melissa | ADDRESS ON FILE | | | | |
| 4954090 | Branch, Michael | ADDRESS ON FILE | | | | |
| 4995456 | Branch, Pamela | ADDRESS ON FILE | | | | |
| 7237325 | Branch, Rachael | ADDRESS ON FILE | | | | |
| 5007894 | Branch, Rachel | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007895 | Branch, Rachel | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949631 | Branch, Rachel | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7265766 | Branch, Rachel | ADDRESS ON FILE | | | | |
| 4979006 | Branch, Robert | ADDRESS ON FILE | | | | |
| 4958365 | Branch, Scott L | ADDRESS ON FILE | | | | |
| 4998382 | Branch, Todd Philip | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937491 | Branch, Todd Philip | ADDRESS ON FILE | | | | |
| 7174469 | BRANCH, TODD PHILIP | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174469 | BRANCH, TODD PHILIP | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5937492 | Branch, Todd Philip | ADDRESS ON FILE | | | | |
| 5975866 | Branch, Todd Philip | ADDRESS ON FILE | | | | |
| 5937490 | Branch, Todd Philip | ADDRESS ON FILE | | | | |
| 5008239 | Branch, Todd Philip | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998383 | Branch, Todd Philip | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7281837 | Branchaud, Barbara J | ADDRESS ON FILE | | | | |
| 4969008 | Brancheau, Jacob Nash | ADDRESS ON FILE | | | | |
| 6067338 | Brancheau, Jacob Nash | ADDRESS ON FILE | | | | |
| 6131951 | BRANCO HALFRED D | ADDRESS ON FILE | | | | |
| 4961577 | Branco, Corey E.S. | ADDRESS ON FILE | | | | |
| 5983848 | Branco, Kristen | ADDRESS ON FILE | | | | |
| 5867033 | BRANCO, LEONARDO | ADDRESS ON FILE | | | | |
| 4938557 | Branco, Louise | 6390 Trahern Road | Manteca | CA | 95337 | |
| 7234666 | Brancyk, Margaret | ADDRESS ON FILE | | | | |
| 6145275 | BRAND CHARLES H TR & BRAND ROSEANNA LYN TR | ADDRESS ON FILE | | | | |
| 4917127 | BRAND COOL MARKETING INC | 2300 EAST AVENUE | ROCHESTER | NY | 14610 | |
| 6067362 | Brand Cool Marketing, Inc. A Butler/Till Media Services, Inc. Company | 2300 East Avenue | Rochester | NY | 14610 | |
| 4917128 | BRAND ENERGY SERVICES OF CA INC | 222 GATEWAY ROAD WEST | NAPA | CA | 94558 | |
| 7316502 | Brand Jr, Gary Gene | ADDRESS ON FILE | | | | |
| 7288737 | Brand, Candy Youvonda | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6184262 | Brand, Carol | ADDRESS ON FILE | | | | |
| 6170317 | Brand, Charles & Roseanna | C&R Brand, P.O. Box 937 | Genoa | NV | 89411 | |
| 7139451 | Brand, Daniel | ADDRESS ON FILE | | | | |
| 4997182 | Brand, David | ADDRESS ON FILE | | | | |
| 4913446 | Brand, David Richard | ADDRESS ON FILE | | | | |
| 4983379 | Brand, Donald | ADDRESS ON FILE | | | | |
| 7159450 | BRAND, GARY G. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159450 | BRAND, GARY G. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7328189 | Brand, Guile | ADDRESS ON FILE | | | | |
| 7160430 | BRAND, GUILE NATHAIL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160430 | BRAND, GUILE NATHAIL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7315243 | Brand, James Lee | Frantz, James P., 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7293234 | Brand, James Lee | ADDRESS ON FILE | | | | |
| 7301384 | Brand, Janet Eleanor | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4983260 | Brand, Jeanne | ADDRESS ON FILE | | | | |
| 4913279 | Brand, Jeanne F | ADDRESS ON FILE | | | | |
| 4991781 | Brand, Jim | ADDRESS ON FILE | | | | |
| 4993746 | Brand, Lenette | ADDRESS ON FILE | | | | |
| 7166177 | BRAND, MICHAEL JAMES | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166177 | BRAND, MICHAEL JAMES | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4958853 | Brand, Michael James | ADDRESS ON FILE | | | | |
| 7166176 | Brand, Teresa Marie | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166176 | Brand, Teresa Marie | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4996298 | Brandau, David | ADDRESS ON FILE | | | | |
| 5916155 | Brandee Caldwell Habig | ADDRESS ON FILE | | | | |
| 5916154 | Brandee Caldwell Habig | ADDRESS ON FILE | | | | |
| 5916152 | Brandee Caldwell Habig | ADDRESS ON FILE | | | | |
| 5916153 | Brandee Caldwell Habig | ADDRESS ON FILE | | | | |
| 5916157 | Brandee Rippee | ADDRESS ON FILE | | | | |
| 5916156 | Brandee Rippee | ADDRESS ON FILE | | | | |
| 5916158 | Brandee Rippee | ADDRESS ON FILE | | | | |
| 5916159 | Brandee Rippee | ADDRESS ON FILE | | | | |
| 5867034 | BRANDEIS, ANJALI | ADDRESS ON FILE | | | | |
| 6134032 | BRANDEL FORTUNE | ADDRESS ON FILE | | | | |
| 7198740 | Branden Gomes | ADDRESS ON FILE | | | | |
| 7198740 | Branden Gomes | ADDRESS ON FILE | | | | |
| 7198740 | Branden Gomes | ADDRESS ON FILE | | | | |
| 7193222 | BRANDEN GOWDY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193222 | BRANDEN GOWDY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5904782 | Branden McCombs | ADDRESS ON FILE | | | | |
| 7162676 | Branden McCombs, Individually and as Successor in Interest to Decedent, Veronica McCombs | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7162676 | Branden McCombs, Individually and as Successor in Interest to Decedent, Veronica McCombs | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road #200 | Santa Rosa | CA | 95401 | |
| 7940397 | BRANDEN SMITH | 1462 W SAN JOSE AVE | FRESNO | CA | 93711 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5867035 | Brandenburg | ADDRESS ON FILE | | | | |
| 6141115 | BRANDENBURG DONALD SCOTT TR | ADDRESS ON FILE | | | | |
| 4961410 | Brandenburg, John | ADDRESS ON FILE | | | | |
| 7239233 | Brandenburg, Jr., Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real | Millbrae | CA | 94030 | |
| 5007297 | Brandenburg, Robert | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007298 | Brandenburg, Robert | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948043 | Brandenburg, Robert | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7181001 | Brandi  Burns | ADDRESS ON FILE | | | | |
| 7176281 | Brandi  Burns | ADDRESS ON FILE | | | | |
| 7176281 | Brandi  Burns | ADDRESS ON FILE | | | | |
| 5902692 | Brandi Asker | ADDRESS ON FILE | | | | |
| 5910004 | Brandi Asker | ADDRESS ON FILE | | | | |
| 5906687 | Brandi Asker | ADDRESS ON FILE | | | | |
| 5904965 | Brandi Burns | ADDRESS ON FILE | | | | |
| 5908514 | Brandi Burns | ADDRESS ON FILE | | | | |
| 7775450 | BRANDI C SULLIVAN | 1692 POINSETTIA ST | CORONA | CA | 92882-3940 | |
| 5916162 | Brandi Cloutier | ADDRESS ON FILE | | | | |
| 5916163 | Brandi Cloutier | ADDRESS ON FILE | | | | |
| 5916160 | Brandi Cloutier | ADDRESS ON FILE | | | | |
| 5916161 | Brandi Cloutier | ADDRESS ON FILE | | | | |
| 7192704 | BRANDI ELLISON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192704 | BRANDI ELLISON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7680033 | BRANDI L BRADFORD MEDLEY | ADDRESS ON FILE | | | | |
| 7933133 | BRANDI L GARCIA.;. | 8955 RIDGEWAY DRIVE | GILROY | CA | 95020 | |
| 7680034 | BRANDI L MEDLEY CUST | ADDRESS ON FILE | | | | |
| 7680035 | BRANDI L MEDLEY CUST | ADDRESS ON FILE | | | | |
| 7782003 | BRANDI L WHITAKER | PO BOX 1114 | GULF SHORES | AL | 36547-1114 | |
| 5916166 | Brandi L. Palade | ADDRESS ON FILE | | | | |
| 5916167 | Brandi L. Palade | ADDRESS ON FILE | | | | |
| 5916164 | Brandi L. Palade | ADDRESS ON FILE | | | | |
| 5916165 | Brandi L. Palade | ADDRESS ON FILE | | | | |
| 5916170 | Brandi Morton | ADDRESS ON FILE | | | | |
| 5916171 | Brandi Morton | ADDRESS ON FILE | | | | |
| 5916168 | Brandi Morton | ADDRESS ON FILE | | | | |
| 5916169 | Brandi Morton | ADDRESS ON FILE | | | | |
| 5916175 | Brandi Robinson | ADDRESS ON FILE | | | | |
| 5916174 | Brandi Robinson | ADDRESS ON FILE | | | | |
| 5916172 | Brandi Robinson | ADDRESS ON FILE | | | | |
| 5916176 | Brandi Robinson | ADDRESS ON FILE | | | | |
| 5916173 | Brandi Robinson | ADDRESS ON FILE | | | | |
| 5916180 | Brandi Shanks | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5916177 | Brandi Shanks | ADDRESS ON FILE | | | | |
| 5916179 | Brandi Shanks | ADDRESS ON FILE | | | | |
| 5916178 | Brandi Shanks | ADDRESS ON FILE | | | | |
| 7171231 | Brandi Shanks, David K. Mayer, Connie S. Mayer, Mark Shanks | ADDRESS ON FILE | | | | |
| 7775449 | BRANDI SULLIVAN | 1692 POINSETTIA ST | CORONA | CA | 92882-3940 | |
| 5916182 | Brandi Sutton | ADDRESS ON FILE | | | | |
| 5916184 | Brandi Sutton | ADDRESS ON FILE | | | | |
| 5916181 | Brandi Sutton | ADDRESS ON FILE | | | | |
| 5916183 | Brandi Sutton | ADDRESS ON FILE | | | | |
| 5916185 | Brandi Sutton | ADDRESS ON FILE | | | | |
| 7680036 | BRANDI SUZANNE FJELD | ADDRESS ON FILE | | | | |
| 7681753 | BRANDJ, CATHERINE ANN | ADDRESS ON FILE | | | | |
| 4951459 | Brandi, Charles J | ADDRESS ON FILE | | | | |
| 4978499 | Brandi, Frank | ADDRESS ON FILE | | | | |
| 7144114 | Brandie Adams | ADDRESS ON FILE | | | | |
| 7144114 | Brandie Adams | ADDRESS ON FILE | | | | |
| 7700138 | BRANDLIN, JOHN E & JEANNETTE G | ADDRESS ON FILE | | | | |
| 4982977 | Brandlin, Theodore | ADDRESS ON FILE | | | | |
| 7906879 | Brandnew Ray O'Brien and Marlita O'Brien TTEES | ADDRESS ON FILE | | | | |
| 4975291 | BRANDON | 1338 PENINSULA DR, 1338 Peninsula Drive | Westwood | CA | 96137-9561 | |
| 7940398 | BRANDON | 1338 PENINSULA DRIVE | WESTWOOD | CA | 96137 | |
| 6113075 | BRANDON | ADDRESS ON FILE | | | | |
| 7177446 | Brandon  Stevenson | ADDRESS ON FILE | | | | |
| 7177446 | Brandon  Stevenson | ADDRESS ON FILE | | | | |
| 7952366 | Brandon & Lola Hidalgo | 60 Canyon Dr | Ukiah | CA | 95482 | |
| 5916189 | Brandon Andresen | ADDRESS ON FILE | | | | |
| 5916187 | Brandon Andresen | ADDRESS ON FILE | | | | |
| 5916186 | Brandon Andresen | ADDRESS ON FILE | | | | |
| 5916190 | Brandon Andresen | ADDRESS ON FILE | | | | |
| 5916188 | Brandon Andresen | ADDRESS ON FILE | | | | |
| 5867036 | Brandon Ash | ADDRESS ON FILE | | | | |
| 7198287 | BRANDON BARBOUR | ADDRESS ON FILE | | | | |
| 7198287 | BRANDON BARBOUR | ADDRESS ON FILE | | | | |
| 7187845 | Brandon Beaver | ADDRESS ON FILE | | | | |
| 7187845 | Brandon Beaver | ADDRESS ON FILE | | | | |
| 5916192 | Brandon Benson | ADDRESS ON FILE | | | | |
| 5916194 | Brandon Benson | ADDRESS ON FILE | | | | |
| 5916191 | Brandon Benson | ADDRESS ON FILE | | | | |
| 5916193 | Brandon Benson | ADDRESS ON FILE | | | | |
| 7993926 | Brandon Boat 40 Trust | ADDRESS ON FILE | | | | |
| 7175105 | Brandon Boston | ADDRESS ON FILE | | | | |
| 7175105 | Brandon Boston | ADDRESS ON FILE | | | | |
| 7175105 | Brandon Boston | ADDRESS ON FILE | | | | |
| 7952365 | Brandon Brooks | 3827 Oro Bangor Highway, Apt A | Oroville | CA | 95966 | |
| 7680037 | BRANDON BRUNO & | ADDRESS ON FILE | | | | |
| 5916196 | Brandon Burrows | ADDRESS ON FILE | | | | |
| 5916195 | Brandon Burrows | ADDRESS ON FILE | | | | |
| 5916198 | Brandon Burrows | ADDRESS ON FILE | | | | |
| 5916199 | Brandon Burrows | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5916197 | Brandon Burrows | ADDRESS ON FILE | | | | |
| 7680038 | BRANDON C LEE TOD | ADDRESS ON FILE | | | | |
| 7197728 | BRANDON CARTER | ADDRESS ON FILE | | | | |
| 7197728 | BRANDON CARTER | ADDRESS ON FILE | | | | |
| 7772896 | BRANDON CODY PHILLIPS | 2903 ORISKANY DR APT B | BEEVILLE | TX | 78102-7321 | |
| 7680039 | BRANDON CRAIG BURRELL | ADDRESS ON FILE | | | | |
| 7193680 | BRANDON DAY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193680 | BRANDON DAY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7197743 | BRANDON DELGADO | ADDRESS ON FILE | | | | |
| 7197743 | BRANDON DELGADO | ADDRESS ON FILE | | | | |
| 7197747 | BRANDON DELGADO and MISHAWN DELGADO, doing business as Custom Made CrossFit | ADDRESS ON FILE | | | | |
| 7197747 | BRANDON DELGADO and MISHAWN DELGADO, doing business as Custom Made CrossFit | ADDRESS ON FILE | | | | |
| 7145458 | Brandon Ellis Arrington | ADDRESS ON FILE | | | | |
| 7145458 | Brandon Ellis Arrington | ADDRESS ON FILE | | | | |
| 7680040 | BRANDON GERARD NG | ADDRESS ON FILE | | | | |
| 5867037 | BRANDON GUILLEN DBA WINGARD CONSTRUON INC | ADDRESS ON FILE | | | | |
| 5916203 | Brandon Hamilton | ADDRESS ON FILE | | | | |
| 5916200 | Brandon Hamilton | ADDRESS ON FILE | | | | |
| 5916202 | Brandon Hamilton | ADDRESS ON FILE | | | | |
| 5916201 | Brandon Hamilton | ADDRESS ON FILE | | | | |
| 7680041 | BRANDON HAMILTON KAWULA | ADDRESS ON FILE | | | | |
| 5821031 | Brandon Harris | ADDRESS ON FILE | | | | |
| 6007721 | Brandon Harris, Sarah Harris, Estate of Lily Harris; Claire Harris; Kimberly Harris; Justin Harris | (1) Warren R. Paboojian, Baradat & Paboojian, Inc. (2) Todd B. Barsotti, Todd B. Barsotti, A Prof. Corp, 720 West Alluvial Avenue | Fresno | CA | 93711 | |
| 6008058 | Brandon Harris, Sarah Harris, Estate of Lily Harris; Claire Harris; Kimberly Harris; Justin Harris | Warren R. Paboojian, Baradat & Paboojian, Inc. Todd B. Barsotti, Todd B. Barsotti , A Prof. Corp, A Prof. Corp, 720 West Alluvial Avenue | Fresno | CA | 93711 | |
| 7201030 | Brandon Hays | ADDRESS ON FILE | | | | |
| 7201030 | Brandon Hays | ADDRESS ON FILE | | | | |
| 5916207 | Brandon Hill | ADDRESS ON FILE | | | | |
| 5916206 | Brandon Hill | ADDRESS ON FILE | | | | |
| 5916204 | Brandon Hill | ADDRESS ON FILE | | | | |
| 5954459 | Brandon Hill | ADDRESS ON FILE | | | | |
| 5916208 | Brandon Hill | ADDRESS ON FILE | | | | |
| 7680042 | BRANDON J CROW | ADDRESS ON FILE | | | | |
| 7933134 | BRANDON J DOOLEY.;. | 3264 ECCLESTON AVE | WALNUT CREEK | CA | 94597 | |
| 7680043 | BRANDON J FITZGERALD & | ADDRESS ON FILE | | | | |
| 7143134 | Brandon James Babcock | ADDRESS ON FILE | | | | |
| 7143134 | Brandon James Babcock | ADDRESS ON FILE | | | | |
| 7680044 | BRANDON JAMES RAUGI | ADDRESS ON FILE | | | | |
| 6132691 | BRANDON JENNIFER | ADDRESS ON FILE | | | | |
| 7680045 | BRANDON JOHN BAIN & LISA MARIE | ADDRESS ON FILE | | | | |
| 7278748 | Brandon L. Miland dba Fleming Construction | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7328071 | Brandon Lee Parks | ADDRESS ON FILE | | | | |
| 7328071 | Brandon Lee Parks | ADDRESS ON FILE | | | | |
| 7680046 | BRANDON LEE WOO | ADDRESS ON FILE | | | | |
| 7680047 | BRANDON LEIBROCK | ADDRESS ON FILE | | | | |
| 7781266 | BRANDON LEONARD NUNES | 1400 VILLETTE CT | MODESTO | CA | 95356-8904 | |
| 7680048 | BRANDON LEWIS | ADDRESS ON FILE | | | | |
| 7680049 | BRANDON LUCAS | ADDRESS ON FILE | | | | |
| 7187846 | Brandon Lyle Salez | ADDRESS ON FILE | | | | |
| 7187846 | Brandon Lyle Salez | ADDRESS ON FILE | | | | |
| 7680050 | BRANDON M FONG | ADDRESS ON FILE | | | | |
| 7778355 | BRANDON M MORRILL | 137 SUNRISE WAY | VALLEJO | CA | 94591-4239 | |
| 7680051 | BRANDON M PIAZZA | ADDRESS ON FILE | | | | |
| 7195360 | Brandon Malarkey | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195360 | Brandon Malarkey | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195360 | Brandon Malarkey | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5903180 | Brandon Martin | ADDRESS ON FILE | | | | |
| 5908408 | Brandon Martin | ADDRESS ON FILE | | | | |
| 5907087 | Brandon Martin | ADDRESS ON FILE | | | | |
| 7181274 | Brandon Martini | ADDRESS ON FILE | | | | |
| 7176556 | Brandon Martini | ADDRESS ON FILE | | | | |
| 7176556 | Brandon Martini | ADDRESS ON FILE | | | | |
| 5916213 | Brandon Mclaughlin | ADDRESS ON FILE | | | | |
| 5954467 | Brandon Mclaughlin | ADDRESS ON FILE | | | | |
| 5916212 | Brandon Mclaughlin | ADDRESS ON FILE | | | | |
| 5916209 | Brandon Mclaughlin | ADDRESS ON FILE | | | | |
| 5916211 | Brandon Mclaughlin | ADDRESS ON FILE | | | | |
| 5916210 | Brandon Mclaughlin | ADDRESS ON FILE | | | | |
| 7184524 | Brandon Michael Keith Payne | ADDRESS ON FILE | | | | |
| 7184524 | Brandon Michael Keith Payne | ADDRESS ON FILE | | | | |
| 7189506 | Brandon Morris | ADDRESS ON FILE | | | | |
| 7189506 | Brandon Morris | ADDRESS ON FILE | | | | |
| 7153293 | Brandon Mortimer | ADDRESS ON FILE | | | | |
| 7153293 | Brandon Mortimer | ADDRESS ON FILE | | | | |
| 7153293 | Brandon Mortimer | ADDRESS ON FILE | | | | |
| 7680052 | BRANDON P BASTUNAS | ADDRESS ON FILE | | | | |
| 7326869 | Brandon Parker | ADDRESS ON FILE | | | | |
| 5916216 | Brandon Payne | ADDRESS ON FILE | | | | |
| 5916215 | Brandon Payne | ADDRESS ON FILE | | | | |
| 5916217 | Brandon Payne | ADDRESS ON FILE | | | | |
| 5916218 | Brandon Payne | ADDRESS ON FILE | | | | |
| 5916214 | Brandon Payne | ADDRESS ON FILE | | | | |
| 5916220 | Brandon Perkins | ADDRESS ON FILE | | | | |
| 5916219 | Brandon Perkins | ADDRESS ON FILE | | | | |
| 5916221 | Brandon Perkins | ADDRESS ON FILE | | | | |
| 5916222 | Brandon Perkins | ADDRESS ON FILE | | | | |
| 7680053 | BRANDON R HUNTER | ADDRESS ON FILE | | | | |
| 5916227 | Brandon Raynor | ADDRESS ON FILE | | | | |
| 5916226 | Brandon Raynor | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 991 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
992 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5916224 | Brandon Raynor | ADDRESS ON FILE | | | | |
| 5916225 | Brandon Raynor | ADDRESS ON FILE | | | | |
| 7196025 | BRANDON RICHMOND | ADDRESS ON FILE | | | | |
| 7196025 | BRANDON RICHMOND | ADDRESS ON FILE | | | | |
| 7680054 | BRANDON ROBERT MCLAUGHLIN | ADDRESS ON FILE | | | | |
| 7680055 | BRANDON RYAN YEE | ADDRESS ON FILE | | | | |
| 7680056 | BRANDON S DREBERT CUST | ADDRESS ON FILE | | | | |
| 7680057 | BRANDON S DREBERT CUST | ADDRESS ON FILE | | | | |
| 7201031 | BRANDON S HAYS | ADDRESS ON FILE | | | | |
| 7201031 | BRANDON S HAYS | ADDRESS ON FILE | | | | |
| 7458756 | Brandon Salez DBA A&E Landscaping and Howling | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7680058 | BRANDON SCOTT DREBERT | ADDRESS ON FILE | | | | |
| 5916230 | Brandon Scott Graham | ADDRESS ON FILE | | | | |
| 5916231 | Brandon Scott Graham | ADDRESS ON FILE | | | | |
| 5916228 | Brandon Scott Graham | ADDRESS ON FILE | | | | |
| 5916229 | Brandon Scott Graham | ADDRESS ON FILE | | | | |
| 5902261 | Brandon Sexton | ADDRESS ON FILE | | | | |
| 5909661 | Brandon Sexton | ADDRESS ON FILE | | | | |
| 5906275 | Brandon Sexton | ADDRESS ON FILE | | | | |
| 5916233 | Brandon Shoemake Wison | ADDRESS ON FILE | | | | |
| 5916232 | Brandon Shoemake Wison | ADDRESS ON FILE | | | | |
| 5916235 | Brandon Shoemake Wison | ADDRESS ON FILE | | | | |
| 5916236 | Brandon Shoemake Wison | ADDRESS ON FILE | | | | |
| 5916234 | Brandon Shoemake Wison | ADDRESS ON FILE | | | | |
| 7194357 | BRANDON SHOEMAKE-WILSON | ADDRESS ON FILE | | | | |
| 7194357 | BRANDON SHOEMAKE-WILSON | ADDRESS ON FILE | | | | |
| 7197236 | Brandon Steven Moon | ADDRESS ON FILE | | | | |
| 7197236 | Brandon Steven Moon | ADDRESS ON FILE | | | | |
| 7197236 | Brandon Steven Moon | ADDRESS ON FILE | | | | |
| 4917131 | BRANDON SUPPLY INC | DBA BRANDON INDUSTRIAL, PO Box 5017 | CERRITOS | CA | 90703-5017 | |
| 6131917 | BRANDON SUSAN E & RYKEN WILLIAM M | ADDRESS ON FILE | | | | |
| 7193422 | BRANDON THURSTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193422 | BRANDON THURSTON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7680059 | BRANDON VIETTI | ADDRESS ON FILE | | | | |
| 7680060 | BRANDON WILLIAM MELLO | ADDRESS ON FILE | | | | |
| 7198412 | BRANDON WURTH | ADDRESS ON FILE | | | | |
| 7198412 | BRANDON WURTH | ADDRESS ON FILE | | | | |
| 7231728 | Brandon, Audrey Ann | ADDRESS ON FILE | | | | |
| 4973869 | Brandon, Corey | ADDRESS ON FILE | | | | |
| 7903009 | Brandon, Heidi Spenner | ADDRESS ON FILE | | | | |
| 4970145 | Brandon, Jay | ADDRESS ON FILE | | | | |
| 7232311 | Brandon, Jennifer Lyn | ADDRESS ON FILE | | | | |
| 6148590 | Brandon, Kathleen O. | ADDRESS ON FILE | | | | |
| 4990980 | Brandon, Lawrence | ADDRESS ON FILE | | | | |
| 6154801 | Brandon, Marilyn | ADDRESS ON FILE | | | | |
| 5006484 | BRANDON, Marva Ruth | 1338 PENINSULA DR, 1338 Peninsula Drive | Westwood | CA | 96137 | |
| 5867038 | BRANDON, PERRY | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5992563 | Brandon, Robert | ADDRESS ON FILE | | | | |
| 5983291 | Brands, Constellation | 980 Bryant Canyon Road | Soledad | CA | 93960 | |
| 6185136 | BrandSafway Services LLC | Attn.: Brendan Dunphy, 22-08 Route 208 South | Fair Lawn | NJ | 07410 | |
| 7164293 | BRANDT ERVIN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164293 | BRANDT ERVIN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7680061 | BRANDT MARCUS STONE | ADDRESS ON FILE | | | | |
| 5867039 | Brandt Oliver Homes, Inc. | ADDRESS ON FILE | | | | |
| 7680062 | BRANDT R HEMPHILL | ADDRESS ON FILE | | | | |
| 7197663 | BRANDT TYLOR WILSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7197663 | BRANDT TYLOR WILSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5983820 | Brandt, Bethany | ADDRESS ON FILE | | | | |
| 4992849 | Brandt, Carolyn | ADDRESS ON FILE | | | | |
| 4957666 | Brandt, Fred William | ADDRESS ON FILE | | | | |
| 7208013 | Brandt, Frederic. D | ADDRESS ON FILE | | | | |
| 4985873 | Brandt, Ginny | ADDRESS ON FILE | | | | |
| 4934750 | Brandt, Jack | 6040 Ave 430 | Reedley | CA | 93654 | |
| 7166417 | Brandt, Jessica | ADDRESS ON FILE | | | | |
| 7472059 | Brandt, Marilyn | ADDRESS ON FILE | | | | |
| 7472059 | Brandt, Marilyn | ADDRESS ON FILE | | | | |
| 7472059 | Brandt, Marilyn | ADDRESS ON FILE | | | | |
| 4913145 | Brandt, Melissa N. | ADDRESS ON FILE | | | | |
| 7990537 | Brandt, Palmira Ann | ADDRESS ON FILE | | | | |
| 4977518 | Brandt, Patsy | ADDRESS ON FILE | | | | |
| 7149032 | Brandt, Thomas and Andrea | ADDRESS ON FILE | | | | |
| 7145944 | BRANDT-HAWLEY, SUSAN | ADDRESS ON FILE | | | | |
| 7145944 | BRANDT-HAWLEY, SUSAN | ADDRESS ON FILE | | | | |
| 7281770 | Brandtman, Erik | ADDRESS ON FILE | | | | |
| 7298519 | Brandtman, Toby | ADDRESS ON FILE | | | | |
| 7178130 | Brandtman, Todd | ADDRESS ON FILE | | | | |
| 7184748 | Brandy Booth | ADDRESS ON FILE | | | | |
| 7184748 | Brandy Booth | ADDRESS ON FILE | | | | |
| 7145346 | Brandy C Smith | ADDRESS ON FILE | | | | |
| 7145346 | Brandy C Smith | ADDRESS ON FILE | | | | |
| 7142426 | Brandy Elaine Sherwood | ADDRESS ON FILE | | | | |
| 7142426 | Brandy Elaine Sherwood | ADDRESS ON FILE | | | | |
| 5904408 | Brandy Gates | ADDRESS ON FILE | | | | |
| 5908086 | Brandy Gates | ADDRESS ON FILE | | | | |
| 7187847 | Brandy Jean | ADDRESS ON FILE | | | | |
| 7187847 | Brandy Jean | ADDRESS ON FILE | | | | |
| 7181113 | Brandy Jenea Gates | ADDRESS ON FILE | | | | |
| 7176393 | Brandy Jenea Gates | ADDRESS ON FILE | | | | |
| 7176393 | Brandy Jenea Gates | ADDRESS ON FILE | | | | |
| 5916239 | Brandy Kristiansen | ADDRESS ON FILE | | | | |
| 7187848 | Brandy Kristiansen | ADDRESS ON FILE | | | | |
| 7187848 | Brandy Kristiansen | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5916240 | Brandy Kristiansen | ADDRESS ON FILE | | | | |
| 5916237 | Brandy Kristiansen | ADDRESS ON FILE | | | | |
| 5916238 | Brandy Kristiansen | ADDRESS ON FILE | | | | |
| 7193405 | BRANDY LABREE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193405 | BRANDY LABREE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7187849 | Brandy Lyn Johnson | ADDRESS ON FILE | | | | |
| 7187849 | Brandy Lyn Johnson | ADDRESS ON FILE | | | | |
| 7771293 | BRANDY LYNN MEGENITY & | ALAN RAYMOND MEGENITY JT TEN, 2121 SE LAURA LN | DALLAS | OR | 97338-9724 | |
| 5954498 | Brandy M Campbell | ADDRESS ON FILE | | | | |
| 5916245 | Brandy M Campbell | ADDRESS ON FILE | | | | |
| 5916244 | Brandy M Campbell | ADDRESS ON FILE | | | | |
| 5916241 | Brandy M Campbell | ADDRESS ON FILE | | | | |
| 5916243 | Brandy M Campbell | ADDRESS ON FILE | | | | |
| 5916242 | Brandy M Campbell | ADDRESS ON FILE | | | | |
| 7459547 | Brandy Nicole Mathis, Trustee of the Brandy Nicole Mathis Revocable Living Trust, established 8/6/2018 | ADDRESS ON FILE | | | | |
| 5916249 | Brandy Otterson | ADDRESS ON FILE | | | | |
| 5916248 | Brandy Otterson | ADDRESS ON FILE | | | | |
| 5916246 | Brandy Otterson | ADDRESS ON FILE | | | | |
| 5916247 | Brandy Otterson | ADDRESS ON FILE | | | | |
| 5916251 | Brandy Powell | ADDRESS ON FILE | | | | |
| 5916253 | Brandy Powell | ADDRESS ON FILE | | | | |
| 5916250 | Brandy Powell | ADDRESS ON FILE | | | | |
| 5916252 | Brandy Powell | ADDRESS ON FILE | | | | |
| 5916254 | Brandy Powell | ADDRESS ON FILE | | | | |
| 7165919 | Brandy Rice-Scharf | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165919 | Brandy Rice-Scharf | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 4914685 | Branets, Yaroslav | ADDRESS ON FILE | | | | |
| 5867040 | Brangham, Suzanne | ADDRESS ON FILE | | | | |
| 7214767 | Branham, Danielle | ADDRESS ON FILE | | | | |
| 4977520 | Branham, David | ADDRESS ON FILE | | | | |
| 7293276 | Branker , Allyson  Christi | ADDRESS ON FILE | | | | |
| 7312349 | Branker, Allyson Christi | Frantz, James P. , 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7340198 | Branker, Brigitte Crystal | ADDRESS ON FILE | | | | |
| 7340198 | Branker, Brigitte Crystal | ADDRESS ON FILE | | | | |
| 7318245 | Branker, Caden Darrell | ADDRESS ON FILE | | | | |
| 7278410 | Branker, Corey Jay | ADDRESS ON FILE | | | | |
| 7301031 | Branker, Garrett | ADDRESS ON FILE | | | | |
| 7464642 | Brannam, Linda | ADDRESS ON FILE | | | | |
| 5867041 | BRANNAN AND BRYANT STREET LLC | ADDRESS ON FILE | | | | |
| 4982716 | Brannan, Donald | ADDRESS ON FILE | | | | |
| 6067364 | Brannan, Robert W | ADDRESS ON FILE | | | | |
| 4966691 | Brannan, Robert W | ADDRESS ON FILE | | | | |
| 4959826 | Brannan, Ryan Lev | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 995 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4978253 | Brannelly, Joan | ADDRESS ON FILE | | | | |
| 7465863 | Brannen, Karol | ADDRESS ON FILE | | | | |
| 7466200 | Brannen, Vince | ADDRESS ON FILE | | | | |
| 5977484 | Brannen, William | ADDRESS ON FILE | | | | |
| 5936143 | Brannen, William | ADDRESS ON FILE | | | | |
| 7152223 | Brannen, William | ADDRESS ON FILE | | | | |
| 4953668 | Branning, Mary Katherine | ADDRESS ON FILE | | | | |
| 7196026 | BRANNON BREINING | ADDRESS ON FILE | | | | |
| 7196026 | BRANNON BREINING | ADDRESS ON FILE | | | | |
| 4979435 | Brannon Jr., Richard | ADDRESS ON FILE | | | | |
| 4984095 | Brannon, Adeline | ADDRESS ON FILE | | | | |
| 4992635 | Brannon, Beverly | ADDRESS ON FILE | | | | |
| 6081215 | Brannon, Diane M. | ADDRESS ON FILE | | | | |
| 4975079 | Brannon, Diane M. | 53341 Rd. 432 | Bass Lake | CA | 93604-9765 | |
| 4984337 | Brannon, Janice | ADDRESS ON FILE | | | | |
| 7178718 | Brannon, Mary Elizabeth | ADDRESS ON FILE | | | | |
| 4985332 | Brannon, Thomas | ADDRESS ON FILE | | | | |
| 7178741 | Brannon, Thomas L. | ADDRESS ON FILE | | | | |
| 4912720 | BRANNON, TODD | ADDRESS ON FILE | | | | |
| 7336473 | Brannum, Raymond Colton | ADDRESS ON FILE | | | | |
| 7327518 | Brannum, William Randolph | ADDRESS ON FILE | | | | |
| 6139857 | BRANSCOMB HILL & KATHARINE | ADDRESS ON FILE | | | | |
| 7164024 | BRANSCOMB, HILL | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164024 | BRANSCOMB, HILL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 4982976 | Branscomb, James | ADDRESS ON FILE | | | | |
| 7164025 | BRANSCOMB, KATHY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164025 | BRANSCOMB, KATHY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 4940999 | Branscum, Robert | 24595 Marsh Creek | Brentwood | CA | 94513 | |
| 7680063 | BRANSON BENNETT CUST | ADDRESS ON FILE | | | | |
| 6132124 | BRANSON PAUL SEELYE & ROCHE BRANSON CHERYL TRUSTEE | ADDRESS ON FILE | | | | |
| 7680064 | BRANSON R RUTHERFORD & | ADDRESS ON FILE | | | | |
| 7915578 | Branson, Carl M. | ADDRESS ON FILE | | | | |
| 7915578 | Branson, Carl M. | ADDRESS ON FILE | | | | |
| 7470594 | Branson, Carl W | ADDRESS ON FILE | | | | |
| 7470594 | Branson, Carl W | ADDRESS ON FILE | | | | |
| 7460549 | Branson, Daniel | ADDRESS ON FILE | | | | |
| 7460549 | Branson, Daniel | ADDRESS ON FILE | | | | |
| 4961911 | Branson, Eric | ADDRESS ON FILE | | | | |
| 4985776 | Branson, Gary | ADDRESS ON FILE | | | | |
| 4959209 | Branson, Jeff D | ADDRESS ON FILE | | | | |
| 7159452 | BRANSON, KAREN D. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159452 | BRANSON, KAREN D. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4956807 | Branson, Lacey Alison | ADDRESS ON FILE | | | | |
| 7159453 | BRANSON, MATTHEW JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159453 | BRANSON, MATTHEW JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
996 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7461123 | Branson, Rhea | ADDRESS ON FILE | | | | |
| 7461123 | Branson, Rhea | ADDRESS ON FILE | | | | |
| 7159454 | BRANSON, RYAN JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159454 | BRANSON, RYAN JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4984064 | Branson, Sandra | ADDRESS ON FILE | | | | |
| 7159455 | BRANSON, TRENT EDWARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159455 | BRANSON, TRENT EDWARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5867043 | Branstad, Bob | ADDRESS ON FILE | | | | |
| 7913699 | Branstetter, Jerry D. | ADDRESS ON FILE | | | | |
| 4961821 | Branstetter, Phillip C. | ADDRESS ON FILE | | | | |
| 7198592 | Brant Doner (self) | ADDRESS ON FILE | | | | |
| 7198592 | Brant Doner (self) | ADDRESS ON FILE | | | | |
| 7199926 | Brant Doner, individually and on behalf of Colonel V Doner Trust | ADDRESS ON FILE | | | | |
| 7199926 | Brant Doner, individually and on behalf of Colonel V Doner Trust | ADDRESS ON FILE | | | | |
| 4917133 | BRANT ENERGY INC | 117 WATER ST #9 | EXETER | NH | 03833 | |
| 5856838 | Brant Energy, Inc. | Geoffrey K Mitchell, 117 Water Street, Unit 9 | Exeter | NH | 03833 | |
| 6133993 | BRANT JO ANN ETAL | ADDRESS ON FILE | | | | |
| 7764384 | BRANT LINCOLN CHRISTIE | PO BOX 787 | COBB | CA | 95426-0787 | |
| 5902256 | Brant Roscoe | ADDRESS ON FILE | | | | |
| 5909656 | Brant Roscoe | ADDRESS ON FILE | | | | |
| 5906271 | Brant Roscoe | ADDRESS ON FILE | | | | |
| 4988096 | Brant, Marilyn | ADDRESS ON FILE | | | | |
| 7471199 | Brant, Stephen | ADDRESS ON FILE | | | | |
| 7680065 | BRANTLEY M ADAMS | ADDRESS ON FILE | | | | |
| 4985109 | Brantley, Diane | ADDRESS ON FILE | | | | |
| 7140296 | Brantley, Edward | ADDRESS ON FILE | | | | |
| 7249166 | Branvold, Dwight Nels | ADDRESS ON FILE | | | | |
| 7249166 | Branvold, Dwight Nels | ADDRESS ON FILE | | | | |
| 7272356 | Branvold, Glen Jack | ADDRESS ON FILE | | | | |
| 7272356 | Branvold, Glen Jack | ADDRESS ON FILE | | | | |
| 7272360 | Branvold, Hazel Myrtle | ADDRESS ON FILE | | | | |
| 7272360 | Branvold, Hazel Myrtle | ADDRESS ON FILE | | | | |
| 7276296 | Branvold, Margaret Ellen | ADDRESS ON FILE | | | | |
| 7276296 | Branvold, Margaret Ellen | ADDRESS ON FILE | | | | |
| 6067368 | Brar & Chahal DBA Johnny Quick Belmont | PO Box 406 | Alamo | CA | 94507 | |
| 6067369 | BRAR & CHAHAL INC | 3633 NORWOOD AVE., JAY KAILEY | SAN JOSE | CA | 95148 | |
| 6067370 | BRAR & CHAHAL INC | PO BOX 406 | ALAMO | CA | 94507 | |
| 5867044 | Brar Construction and Development Inc. | ADDRESS ON FILE | | | | |
| 5983795 | Brar, Dhanwant | ADDRESS ON FILE | | | | |
| 5867045 | Brar, Gurbinder | ADDRESS ON FILE | | | | |
| 4944692 | Brar, Gurmej | 1705 Oak Street | Selma | CA | 93662 | |
| 5867046 | BRAR, HARPAUL | ADDRESS ON FILE | | | | |
| 5867048 | BRAR, JASBIR | ADDRESS ON FILE | | | | |
| 4953181 | Brar, Kirandeep Kaur | ADDRESS ON FILE | | | | |
| 4913952 | Brar, Navdeep S. | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4950920 | Brar, Prabhjot Kaur | ADDRESS ON FILE | | | | |
| 4962871 | Brard, Christopher | ADDRESS ON FILE | | | | |
| 6067371 | Brard, Christopher | ADDRESS ON FILE | | | | |
| 7301313 | Brasch, Julie | ADDRESS ON FILE | | | | |
| 6134365 | BRASCHAK THOMAS R AND ANNA M TRUSTEES | ADDRESS ON FILE | | | | |
| 4994263 | Brasesco, John | ADDRESS ON FILE | | | | |
| 4986130 | Brasesco, Karen A | ADDRESS ON FILE | | | | |
| 4966265 | Brasfield, Cameron Scott | ADDRESS ON FILE | | | | |
| 6067372 | Brasfield, Cameron Scott | ADDRESS ON FILE | | | | |
| 7168409 | BRASFORD, ADRIEANNA | ADDRESS ON FILE | | | | |
| 5014010 | BRASFORD, ADRIEANNA | ADDRESS ON FILE | | | | |
| 5013291 | Brasford, Adrienna | ADDRESS ON FILE | | | | |
| 4995954 | Brashear, Rose Marie | ADDRESS ON FILE | | | | |
| 7185658 | BRASHER, CHARLENE MATTIELOU | ADDRESS ON FILE | | | | |
| 7185658 | BRASHER, CHARLENE MATTIELOU | ADDRESS ON FILE | | | | |
| 4978423 | Brasher, Eddie | ADDRESS ON FILE | | | | |
| 6157487 | Brasher, Evelyn A. | ADDRESS ON FILE | | | | |
| 7182921 | Brasher, Evelyn Alice | ADDRESS ON FILE | | | | |
| 7182921 | Brasher, Evelyn Alice | ADDRESS ON FILE | | | | |
| 7182922 | Brasher, Larry Raymond | ADDRESS ON FILE | | | | |
| 7182922 | Brasher, Larry Raymond | ADDRESS ON FILE | | | | |
| 7182923 | Brasher, Leilani Jo | ADDRESS ON FILE | | | | |
| 7182923 | Brasher, Leilani Jo | ADDRESS ON FILE | | | | |
| 5990574 | Brasher, Matt | ADDRESS ON FILE | | | | |
| 4943812 | Brasher, Matt | 525 BEVINS ST. | LAKEPORT | CA | 95453 | |
| 5867049 | BRASHER, NED | ADDRESS ON FILE | | | | |
| 7168411 | BRASHERS, SANDRA | ADDRESS ON FILE | | | | |
| 5015505 | Brashers, Sandra | ADDRESS ON FILE | | | | |
| 7295216 | Brashers, Tommy | ADDRESS ON FILE | | | | |
| 4911661 | Brasier, Cameron Hayes | ADDRESS ON FILE | | | | |
| 6141966 | BRASIL RICHARD | ADDRESS ON FILE | | | | |
| 5867050 | Brasil, Antonio | ADDRESS ON FILE | | | | |
| 5954001 | Brasil, Mario | ADDRESS ON FILE | | | | |
| 4937514 | Brasil, Mario | 1664 Melody Lane | San Jose | CA | 95133 | |
| 6008942 | Brasil, Mike | ADDRESS ON FILE | | | | |
| 7150050 | Brasil, Rich | ADDRESS ON FILE | | | | |
| 6067373 | BRASIL,ANTONIO C - 15373 S FLANAGAN RD | 15373 Flanagan Rd | Dos Palos | CA | 93620 | |
| 6067374 | BRASIL,ANTONIO C - NE NW 14-10-13 PUMP 6 | 15373 Flanagan Rd | Dos Palos | CA | 93620 | |
| 5867052 | Brasilia Hills, LLC | ADDRESS ON FILE | | | | |
| 7920270 | Braslow, Janet Hartzler | ADDRESS ON FILE | | | | |
| 6141496 | BRASS FREDERICK W EST OF | ADDRESS ON FILE | | | | |
| 7189776 | Brass, Frederick Walter | ADDRESS ON FILE | | | | |
| 4970592 | Brass, Michael | ADDRESS ON FILE | | | | |
| 6067375 | Brass, Michael | ADDRESS ON FILE | | | | |
| 6133010 | BRASSET RON ETAL TR | ADDRESS ON FILE | | | | |
| 5905963 | BRASSET, CHERIE | ADDRESS ON FILE | | | | |
| 5867053 | BRASSFIELD, CHUCK | ADDRESS ON FILE | | | | |
| 4964953 | Brassfield, Heather Marie | ADDRESS ON FILE | | | | |
| 4966496 | Brasuell, Michelle L | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page
998 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7213986 | Braswell, Alexis | ADDRESS ON FILE | | | | |
| 7279832 | Braswell, Charles | ADDRESS ON FILE | | | | |
| 7148367 | Braswell, Charles | ADDRESS ON FILE | | | | |
| 4958354 | Braswell, David | ADDRESS ON FILE | | | | |
| 4935803 | Braswell, Elisha | 1682 E 11th St | Stockton | CA | 95206 | |
| 7221213 | Braswell, Heather | ADDRESS ON FILE | | | | |
| 4989019 | Braswell, Raleigh | ADDRESS ON FILE | | | | |
| 4973561 | Braswell, Senique Auset | ADDRESS ON FILE | | | | |
| 6141916 | BRATBERG DEBORAH A | ADDRESS ON FILE | | | | |
| 7173739 | Bratberg, Amanda | ADDRESS ON FILE | | | | |
| 7145072 | Bratberg, Deborah Ann | ADDRESS ON FILE | | | | |
| 7145072 | Bratberg, Deborah Ann | ADDRESS ON FILE | | | | |
| 7145071 | Bratberg, Robert John | ADDRESS ON FILE | | | | |
| 7145071 | Bratberg, Robert John | ADDRESS ON FILE | | | | |
| 4971181 | Bratco, Alex | ADDRESS ON FILE | | | | |
| 7235708 | Brater, Gwendolyn | ADDRESS ON FILE | | | | |
| 5002033 | Bratholt, Douglas | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5002032 | Bratholt, Douglas | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5002035 | Bratholt, Virginia | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5002034 | Bratholt, Virginia | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7234132 | Bratina, John | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real | Millbrae | CA | 94030 | |
| 5992769 | Bratset, Susan | ADDRESS ON FILE | | | | |
| 4945168 | Bratt, Fumiko | 26 Brentwood Ave | San Francisco | CA | 94127 | |
| 7978727 | BRATTA, JANET L | ADDRESS ON FILE | | | | |
| 5867055 | BRATTON SOLAR, INC. | ADDRESS ON FILE | | | | |
| 4974886 | Bratty, Robert T. | 574 Lighthouse Ave. | Pacific Grove | CA | 93950 | |
| 4953473 | Bratvold, Darin Robert | ADDRESS ON FILE | | | | |
| 4988901 | Braudrick, Nancy | ADDRESS ON FILE | | | | |
| 6132920 | BRAUER MICHAEL A & THOMAS CAROLYN B | ADDRESS ON FILE | | | | |
| 7202620 | Brauer, Nathan | ADDRESS ON FILE | | | | |
| 4960751 | Brauer, Travis Jason | ADDRESS ON FILE | | | | |
| 7933135 | BRAULIO ESTRADA JR.,:. | 3155 HOLLY AVE | CLOVIS | CA | 93611 | |
| 7190313 | Brault, Catherine | ADDRESS ON FILE | | | | |
| 7190313 | Brault, Catherine | ADDRESS ON FILE | | | | |
| 7159459 | BRAULT, FORREST MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159459 | BRAULT, FORREST MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7179418 | Brault, Micheal A. | ADDRESS ON FILE | | | | |
| 4929780 | Brault, Stacie dba Mountain Machine and Fabrication | PO Box 1645 | Paradise | CA | 95967 | |
| 4975429 | Braun | 1122 PENINSULA DR, 2375 CROWS NEST PKWY | RENO | NV | 89509 | |
| 6146704 | Braun Guenther K TR & Braun Ursel TR | ADDRESS ON FILE | | | | |
| 6130791 | BRAUN VANESSA JANE TR | ADDRESS ON FILE | | | | |
| 6008334 | BRAUN, ALLEN | ADDRESS ON FILE | | | | |
| 7204186 | Braun, Carole | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7311254 | Braun, Carole Sue | ADDRESS ON FILE | | | | |
| 7167808 | BRAUN, GUENTHER | ADDRESS ON FILE | | | | |
| 4984270 | Braun, Karrie | ADDRESS ON FILE | | | | |
| 4953438 | Braun, Matthew Philip | ADDRESS ON FILE | | | | |
| 4928165 | BRAUN, ROBERT L | 5857 INDIAN AVE | SAN JOSE | CA | 95123 | |
| 7167809 | BRAUN, URSEL | ADDRESS ON FILE | | | | |
| 5001448 | Braun, Vanessa Jane | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5009663 | Braun, Vanessa Jane | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5867056 | brauninger, scott | ADDRESS ON FILE | | | | |
| 4997301 | Braunle, Colleen | ADDRESS ON FILE | | | | |
| 4913591 | Braunle, Colleen P | ADDRESS ON FILE | | | | |
| 7338548 | Braunstein, Tanya | ADDRESS ON FILE | | | | |
| 4970163 | Braunwarth, Matthew Paul | ADDRESS ON FILE | | | | |
| 4926798 | BRAUS, PAUL | ADDRESS ON FILE | | | | |
| 6041418 | BRAUS, PAUL S | ADDRESS ON FILE | | | | |
| 4917134 | BRAVA FOR WOMEN IN THE ARTS | 2781 24TH ST | SAN FRANCISCO | CA | 94110 | |
| 4910529 | Braveman, Michaela | ADDRESS ON FILE | | | | |
| 6141662 | BRAVIN BEATRICE EVELYN TR | ADDRESS ON FILE | | | | |
| 6141570 | BRAVIN HENRY R & BEATRICE E TR | ADDRESS ON FILE | | | | |
| 7938519 | Bravo Health Pennsylvania, Inc. OBO HSPBPA | Attn: Maria Turner A4ACT, 900 Cottage Grove Rd | Bloomfield | CT | 06002 | |
| 4917135 | BRAVO ONE INCORPORATED | MIRACLE-EAR, 9700 FAIRWAY DR STE 120 | ROSEVILLE | CA | 95678 | |
| 6133255 | BRAVO ORLANDO & GARRISON KATY | ADDRESS ON FILE | | | | |
| 6133235 | BRAVO ORLANDO & KATHRYN GARRISON TR | ADDRESS ON FILE | | | | |
| 6133177 | BRAVO ORLANDO & KATHRYN GARRISON TR | ADDRESS ON FILE | | | | |
| 6141222 | BRAVO SABINE | ADDRESS ON FILE | | | | |
| 6142734 | BRAVO SABINE M | ADDRESS ON FILE | | | | |
| 4942940 | Bravo, Aime | 4144 N. Briarwood | Fresno | CA | 93705 | |
| 7159461 | BRAVO, AMY NICOLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159461 | BRAVO, AMY NICOLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4937782 | Bravo, Aurora | 16 Chamise Circle | Salinas | CA | 93905 | |
| 6058691 | Bravo, Carmen | ADDRESS ON FILE | | | | |
| 6122377 | Bravo, Carmen | ADDRESS ON FILE | | | | |
| 4970050 | Bravo, Carmen R. | ADDRESS ON FILE | | | | |
| 4980891 | Bravo, Jesus | ADDRESS ON FILE | | | | |
| 4958760 | Bravo, Mario L | ADDRESS ON FILE | | | | |
| 6177975 | Bravo, Maritza | ADDRESS ON FILE | | | | |
| 5007774 | Bravo, Nathan | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 7247779 | Bravo, Nathan | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5007773 | Bravo, Nathan | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949190 | Bravo, Nathan | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 7217178 | Bravo, Nathan Howard | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7320184 | Bravo, Paul | ADDRESS ON FILE | | | | |
| 7265419 | Bravo, Paul | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7333748 | Bravo, Paul | ADDRESS ON FILE | | | | |
| 4979500 | Bravo, Raymond | ADDRESS ON FILE | | | | |
| 4938079 | BRAVO, ROSA | 13 TULIP CIR | SALINAS | CA | 93905 | |
| 5936856 | Bravo, Rosa | ADDRESS ON FILE | | | | |
| 5991150 | Bravo, Tanya | ADDRESS ON FILE | | | | |
| 4944409 | Bravo, Tanya | 6846 hawley st | Oakland | CA | 94621 | |
| 4996608 | Bravo, William | ADDRESS ON FILE | | | | |
| 4987864 | Bravos, Jeanne | ADDRESS ON FILE | | | | |
| 7301369 | Bravot, David | ADDRESS ON FILE | | | | |
| 5989459 | Bravo-Trujillo, Virgilio | ADDRESS ON FILE | | | | |
| 7995170 | Brawford, Dennis Anthony | ADDRESS ON FILE | | | | |
| 6139539 | BRAWLEY THOMAS J TR & BRAWLEY BRIDGET F TR | ADDRESS ON FILE | | | | |
| 4964736 | Brawley, Douglas Farrell | ADDRESS ON FILE | | | | |
| 7473924 | Brawley, Raelene J. | ADDRESS ON FILE | | | | |
| 4919898 | BRAWNER, DON AND JULIANNE | HEALTH EDUCATION SERVICE, 200 WAVERLY ST #8 | MENLO PARK | CA | 94025 | |
| 7310777 | Brawt, Carla | ADDRESS ON FILE | | | | |
| 6135246 | BRAY DAVID B AND BARBARA T TRUSTEES | ADDRESS ON FILE | | | | |
| 7902832 | Bray III, Edward W | ADDRESS ON FILE | | | | |
| 7902832 | Bray III, Edward W | ADDRESS ON FILE | | | | |
| 6132403 | BRAY NANCY J | ADDRESS ON FILE | | | | |
| 6141376 | BRAY SYLVIA C & MANZO BERNARDO OCTAVIO LARQUE | ADDRESS ON FILE | | | | |
| 6067410 | Bray Trucking, Inc. | 5959 Highway 175 | Hopland | CA | 95449 | |
| 4964442 | Bray, Charles Bentley | ADDRESS ON FILE | | | | |
| 6009325 | BRAY, DANA | ADDRESS ON FILE | | | | |
| 4952629 | Bray, Darren Lee | ADDRESS ON FILE | | | | |
| 6154764 | Bray, Debra | ADDRESS ON FILE | | | | |
| 5822592 | Bray, Geri R. | ADDRESS ON FILE | | | | |
| 4984974 | Bray, Harry | ADDRESS ON FILE | | | | |
| 4984877 | Bray, James | ADDRESS ON FILE | | | | |
| 4962627 | Bray, John Patrick | ADDRESS ON FILE | | | | |
| 4992052 | Bray, Kathleen | ADDRESS ON FILE | | | | |
| 7298128 | Bray, Ken | ADDRESS ON FILE | | | | |
| 7305135 | Bray, Ken | ADDRESS ON FILE | | | | |
| 7298128 | Bray, Ken | ADDRESS ON FILE | | | | |
| 7226906 | Bray, Ken W | ADDRESS ON FILE | | | | |
| 7265149 | Bray, Ken W | ADDRESS ON FILE | | | | |
| 7226906 | Bray, Ken W | ADDRESS ON FILE | | | | |
| 7226906 | Bray, Ken W | ADDRESS ON FILE | | | | |
| 5867057 | BRAY, MICHAEL | ADDRESS ON FILE | | | | |
| 5867058 | BRAY, MICHAEL | ADDRESS ON FILE | | | | |
| 7235693 | Bray, Michael  L. | ADDRESS ON FILE | | | | |
| 7245227 | Bray, Michael D | ADDRESS ON FILE | | | | |
| 7235972 | Bray, Michael S. | ADDRESS ON FILE | | | | |
| 7246703 | Bray, Noreen | ADDRESS ON FILE | | | | |
| 4976609 | Bray, Peter | ADDRESS ON FILE | | | | |
| 4953654 | Bray, Ryan Charles | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5001154 | Bray, Sylvia | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001153 | Bray, Sylvia | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001152 | Bray, Sylvia | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009484 | Bray, Sylvia | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7162743 | BRAY, SYLVIA CHARLENE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7182378 | Bray, Wesley Edmund | ADDRESS ON FILE | | | | |
| 7182378 | Bray, Wesley Edmund | ADDRESS ON FILE | | | | |
| 7193406 | BRAYDEN AHL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193406 | BRAYDEN AHL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5916256 | Brayden Artero | ADDRESS ON FILE | | | | |
| 5916255 | Brayden Artero | ADDRESS ON FILE | | | | |
| 5916257 | Brayden Artero | ADDRESS ON FILE | | | | |
| 5916258 | Brayden Artero | ADDRESS ON FILE | | | | |
| 4917137 | BRAYDEN AUTOMATION CORPORATION | SIERRA UTILITY SALES INC, 1054 41ST AVE | SANTA CRUZ | CA | 95062 | |
| 6012882 | BRAYDEN METLIFE FOR ROJAS | PO BOX 6040 | SCRANTON | CA | 18505 | |
| 7161760 | BRAYDEN, ARTERO | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7161760 | BRAYDEN, ARTERO | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 4986790 | Bray-Harris, Karen | ADDRESS ON FILE | | | | |
| 4964182 | Bray-Scully, Tomas | ADDRESS ON FILE | | | | |
| 6146261 | BRAYTON JEAN M TR | ADDRESS ON FILE | | | | |
| 4917138 | BRAYTON PURCELL LLP | 222 RUSH LANDING RD | NOVATO | CA | 94945-2469 | |
| 4917139 | BRAYTON PURCELL LLP AS TRUSTEES | FOR LARRY WALKER, 222 RUSH LANDING RD | NOVATO | CA | 94945-2469 | |
| 7461281 | Brayton, Jean M. | ADDRESS ON FILE | | | | |
| 7461281 | Brayton, Jean M. | ADDRESS ON FILE | | | | |
| 5867059 | BRAYTON, ROSS | ADDRESS ON FILE | | | | |
| 5867060 | Brazas, Tera | ADDRESS ON FILE | | | | |
| 6140053 | BRAZELL CHRISTOPHER & FRANCES B | ADDRESS ON FILE | | | | |
| 7158809 | BRAZELL, ANDREA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4948945 | Brazell, Andrea | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948946 | Brazell, Andrea | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948944 | Brazell, Andrea | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4948951 | Brazell, Arianna | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948952 | Brazell, Arianna | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948950 | Brazell, Arianna | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7336614 | Brazell, Chris | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7158808 | BRAZELL, JASON | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7338032 | BRAZELL, JASON | ADDRESS ON FILE | | | | |
| 4948948 | Brazell, Jason | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948949 | Brazell, Jason | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948947 | Brazell, Jason | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4948954 | Brazell, Jayden | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948955 | Brazell, Jayden | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948953 | Brazell, Jayden | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4936268 | Brazell, Ricky | 407 17th Street | Sacramento | CA | 95811 | |
| 7161574 | BRAZELL, TATSIANNA ALEENA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4923119 | BRAZELTON, JEAN L | 3628 GATES CANYON RD | VACAVILLE | CA | 95688 | |
| 7278954 | Brazer, Dennis | ADDRESS ON FILE | | | | |
| 7278954 | Brazer, Dennis | ADDRESS ON FILE | | | | |
| 6131713 | BRAZIL LARRY D & PATRICIA E TRUSTEES | ADDRESS ON FILE | | | | |
| 4956121 | Brazil, Athena Grace | ADDRESS ON FILE | | | | |
| 7304577 | Brazil, Barbara | ADDRESS ON FILE | | | | |
| 7179299 | Brazil, Barron | ADDRESS ON FILE | | | | |
| 7207452 | Brazil, Barron | James P. Frantz, 402 West Broadway, Suite | San Diego | CA | 92101 | |
| 4917763 | BRAZIL, CARLY | 6635 MARYSVILLE BLVD | RIO LINDA | CA | 95673 | |
| 4996647 | Brazil, Cecelia | ADDRESS ON FILE | | | | |
| 4954793 | Brazil, Dina L | ADDRESS ON FILE | | | | |
| 4987706 | Brazil, Harold | ADDRESS ON FILE | | | | |
| 4923195 | BRAZIL, JENNIFER | 3478 STATE HWY 147 | LAKE ALMANOR | CA | 96137 | |
| 4986900 | Brazil, John | ADDRESS ON FILE | | | | |
| 7323334 | Brazil, Kathy Marie | ADDRESS ON FILE | | | | |
| 4979505 | Brazil, Lane | ADDRESS ON FILE | | | | |
| 7182380 | Brazil, Larry Dwight | ADDRESS ON FILE | | | | |
| 7182380 | Brazil, Larry Dwight | ADDRESS ON FILE | | | | |
| 4983381 | Brazil, Leslie | ADDRESS ON FILE | | | | |
| 4958151 | Brazil, Michael J | ADDRESS ON FILE | | | | |
| 4914961 | Brazil, Nicholas Timothy | ADDRESS ON FILE | | | | |
| 7182379 | Brazil, Patricia Elaine | ADDRESS ON FILE | | | | |
| 7182379 | Brazil, Patricia Elaine | ADDRESS ON FILE | | | | |
| 6067415 | BRAZIL,TONY - SE SW NW 15-19-22 | 13266 7TH AVE. | HANFORD | CA | 93230 | |
| 7458584 | Brazington, Christine M. | ADDRESS ON FILE | | | | |
| 7458584 | Brazington, Christine M. | ADDRESS ON FILE | | | | |
| 7161079 | BRAZOS, JOSEPH JESSA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161079 | BRAZOS, JOSEPH JESSA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7338873 | Braz-Valentine, Claire | ADDRESS ON FILE | | | | |
| 7338873 | Braz-Valentine, Claire | ADDRESS ON FILE | | | | |
| 7190526 | Brazzi, Aaron Quinn | ADDRESS ON FILE | | | | |
| 7190526 | Brazzi, Aaron Quinn | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7189429 | BRAZZI, AARON QUINN | ADDRESS ON FILE | | | | |
| 7480175 | Brazzi, Aaron Quinn | ADDRESS ON FILE | | | | |
| 7159464 | BRAZZI, BARBARA LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159464 | BRAZZI, BARBARA LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7189430 | BRAZZI, DAKOTA | ADDRESS ON FILE | | | | |
| 7190378 | Brazzi, Nikki D. | ADDRESS ON FILE | | | | |
| 7190378 | Brazzi, Nikki D. | ADDRESS ON FILE | | | | |
| 7150706 | Brdaley , David  E. | ADDRESS ON FILE | | | | |
| 4917140 | BRE GLEN PORTFOLIO MEMBER LLC | 7191 SOLUTION CENTER | CHICAGO | IL | 60677 | |
| 4917141 | BRE SELECT HOTELS OPERATING LLC | HILTON GARDEN INN - MILPITAS, 30 RANCH DR | MILPITAS | CA | 95035 | |
| 6142772 | BRE/ESA P PORTFOLIO LLC | ADDRESS ON FILE | | | | |
| 4995492 | Breadmont, Ricardo | ADDRESS ON FILE | | | | |
| 6067416 | BREAK THE BARRIERS INC - 8555 N CEDAR AVE | 8555 N Cedar Ave | Fresno | CA | 93720 | |
| 7680066 | BREAKAGE ACCOUNT | ADDRESS ON FILE | | | | |
| 4945179 | Breakspear, Anthony | 1111 Ocean Street | Santa Cruz | CA | 95060 | |
| 5991668 | Breakspear, Anthony | ADDRESS ON FILE | | | | |
| 7938286 | Breakstone, Alan  M. | ADDRESS ON FILE | | | | |
| 7938509 | Breakstone, Evelyn M. | ADDRESS ON FILE | | | | |
| 4917142 | BREALL & BREALL LLP | 3625 CALIFORNIA ST | SAN FRANCISCO | CA | 94118 | |
| 7763459 | BREAM, CAROLYN C | ADDRESS ON FILE | | | | |
| 7763459 | BREAM, CAROLYN C | ADDRESS ON FILE | | | | |
| 7142643 | Breana  Nesci | ADDRESS ON FILE | | | | |
| 7142643 | Breana  Nesci | ADDRESS ON FILE | | | | |
| 5903697 | Breana Dudgeon | ADDRESS ON FILE | | | | |
| 7140907 | Breana Kristine-Elizabeth Webb | ADDRESS ON FILE | | | | |
| 7140907 | Breana Kristine-Elizabeth Webb | ADDRESS ON FILE | | | | |
| 5902440 | Breana Webb | ADDRESS ON FILE | | | | |
| 5909783 | Breana Webb | ADDRESS ON FILE | | | | |
| 5906447 | Breana Webb | ADDRESS ON FILE | | | | |
| 7154383 | Breann Alderson | ADDRESS ON FILE | | | | |
| 7154383 | Breann Alderson | ADDRESS ON FILE | | | | |
| 7154383 | Breann Alderson | ADDRESS ON FILE | | | | |
| 7142699 | Breann P. Patten | ADDRESS ON FILE | | | | |
| 7142699 | Breann P. Patten | ADDRESS ON FILE | | | | |
| 7177401 | Breanna  DeLong | ADDRESS ON FILE | | | | |
| 7177401 | Breanna  DeLong | ADDRESS ON FILE | | | | |
| 7193518 | BREANNA BORK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193518 | BREANNA BORK | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7199370 | BREANNA CAMPBELL | ADDRESS ON FILE | | | | |
| 7199370 | BREANNA CAMPBELL | ADDRESS ON FILE | | | | |
| 7144479 | Breanna Grace Slaton | ADDRESS ON FILE | | | | |
| 7144479 | Breanna Grace Slaton | ADDRESS ON FILE | | | | |
| 5916260 | Breanna Kay Roberts | ADDRESS ON FILE | | | | |
| 5916259 | Breanna Kay Roberts | ADDRESS ON FILE | | | | |
| 5916261 | Breanna Kay Roberts | ADDRESS ON FILE | | | | |
| 5916262 | Breanna Kay Roberts | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5954521 | Breanna M Wesley | ADDRESS ON FILE | | | | |
| 5916268 | Breanna M Wesley | ADDRESS ON FILE | | | | |
| 5916267 | Breanna M Wesley | ADDRESS ON FILE | | | | |
| 5916264 | Breanna M Wesley | ADDRESS ON FILE | | | | |
| 5916266 | Breanna M Wesley | ADDRESS ON FILE | | | | |
| 5916265 | Breanna M Wesley | ADDRESS ON FILE | | | | |
| 7194093 | BREANNA MAIER | ADDRESS ON FILE | | | | |
| 7194093 | BREANNA MAIER | ADDRESS ON FILE | | | | |
| 7326339 | BREANNA SHECK | 19416 106th AVE SE | RENTON | WA | 98055 | |
| 7193585 | BREANNA SPRING CAMPELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193585 | BREANNA SPRING CAMPELL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5916271 | Breanne Griego | ADDRESS ON FILE | | | | |
| 7187850 | Breanne Griego | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7187850 | Breanne Griego | James P Frantz, PO BOX 6883 | CHICO | CA | 95927-6883 | |
| 5916272 | Breanne Griego | ADDRESS ON FILE | | | | |
| 5916270 | Breanne Griego | ADDRESS ON FILE | | | | |
| 5916269 | Breanne Griego | ADDRESS ON FILE | | | | |
| 5916273 | Breanne Griego | ADDRESS ON FILE | | | | |
| 5916275 | Breanne Hutchinson | ADDRESS ON FILE | | | | |
| 5916274 | Breanne Hutchinson | ADDRESS ON FILE | | | | |
| 5916276 | Breanne Hutchinson | ADDRESS ON FILE | | | | |
| 5916277 | Breanne Hutchinson | ADDRESS ON FILE | | | | |
| 4917143 | BREAST AND GYN HEALTH PROJECT | 987 8TH ST | ARCATA | CA | 95521 | |
| 4917144 | BREATHE CALIFORNIA CENTRAL COAST | PO Box 10607 | SALINAS | CA | 93912 | |
| 7940399 | BREATHE CALIFORNIA CENTRAL COAST | PO BOX 10607 | SALINAS | CA | 95126 | |
| 6067420 | Breathe California of the Bay Area | 1469 Park Avenue | San Jose | CA | 95126 | |
| 4917146 | BREAULT ASPHALT MAINTENANCE INC | 8120 35TH AVE | SACRAMENTO | CA | 95824 | |
| 5867061 | BREAULT, JONATHAN | ADDRESS ON FILE | | | | |
| 7164442 | BREAULT, TAMARA JEAN, individually and as trustee of the Jack L. Durrant Revocable Inter Vivos Trust | BREAULT, TAMARA JEAN, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4957192 | Breaux, Paris E | ADDRESS ON FILE | | | | |
| 4954719 | Breaux, Samantha Uvell | ADDRESS ON FILE | | | | |
| 6145516 | BREAZEALE CAROLEE TR | ADDRESS ON FILE | | | | |
| 6141420 | BREAZEALE MICHAEL B & BREAZEALE CHERYL A | ADDRESS ON FILE | | | | |
| 4997809 | Breazeale, Stephen | ADDRESS ON FILE | | | | |
| 4914373 | Breazeale, Stephen J | ADDRESS ON FILE | | | | |
| 7245179 | Brecheisen, Shane | ADDRESS ON FILE | | | | |
| 5006857 | Brecheisen, Shane | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006858 | Brecheisen, Shane | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946654 | Brecheisen, Shane | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4954230 | Brechlin, Matthew | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4966114 | Brechmann, Sandra L | ADDRESS ON FILE | | | | |
| 6139786 | BRECHT CHRISTINE L TR | ADDRESS ON FILE | | | | |
| 4983911 | Brecht, Christine | ADDRESS ON FILE | | | | |
| 4937381 | Brechtel, Dwayne | 5893 Embee Drive | San Jose | CA | 95123 | |
| 4995054 | Breci, Anthony | ADDRESS ON FILE | | | | |
| 4962685 | Breckel, Matthew | ADDRESS ON FILE | | | | |
| 6067421 | Breckel, Matthew | ADDRESS ON FILE | | | | |
| 6131504 | BRECKENRIDGE DEBRA J | ADDRESS ON FILE | | | | |
| 6144673 | BRECKENRIDGE PROPERTY FUND 2016 LLC | ADDRESS ON FILE | | | | |
| 4993988 | Breckenridge V, Darryl | ADDRESS ON FILE | | | | |
| 4958927 | Breckenridge, Dan | ADDRESS ON FILE | | | | |
| 7241173 | Breckenridge, Nancy Jo | ADDRESS ON FILE | | | | |
| 4958928 | Breckenridge, Will | ADDRESS ON FILE | | | | |
| 7945254 | Breckner, Anthony Jacob | ADDRESS ON FILE | | | | |
| 7945901 | Breckner, Suzanne Marie | ADDRESS ON FILE | | | | |
| 4955788 | Breda, DaSheena | ADDRESS ON FILE | | | | |
| 4963402 | Breda, Joseph J | ADDRESS ON FILE | | | | |
| 6131646 | BREDEMANN MARVIN R & DONNA M JT | ADDRESS ON FILE | | | | |
| 7168083 | BREDIKHIN, LYUDMILA | ADDRESS ON FILE | | | | |
| 7140649 | Bree Klotter | ADDRESS ON FILE | | | | |
| 5904191 | Bree Klotter | ADDRESS ON FILE | | | | |
| 5907897 | Bree Klotter | ADDRESS ON FILE | | | | |
| 7140649 | Bree Klotter | ADDRESS ON FILE | | | | |
| 7326210 | Breed , David | ADDRESS ON FILE | | | | |
| 7326210 | Breed , David | ADDRESS ON FILE | | | | |
| 7328595 | Breed, David Wayne | ADDRESS ON FILE | | | | |
| 4966559 | Breed, Russell S | ADDRESS ON FILE | | | | |
| 6132555 | BREEDEN CARL W & SHERRY L | ADDRESS ON FILE | | | | |
| 4911874 | Breeden, Cameron Ross | ADDRESS ON FILE | | | | |
| 4988939 | Breeden, Kay | ADDRESS ON FILE | | | | |
| 6175169 | Breeden, Kay M | ADDRESS ON FILE | | | | |
| 7298605 | Breeden, Robert  Beau | ADDRESS ON FILE | | | | |
| 7186232 | BREEDEN, ROBERT BEAU | ADDRESS ON FILE | | | | |
| 4989226 | Breeding, David | ADDRESS ON FILE | | | | |
| 4979830 | Breeding, James | ADDRESS ON FILE | | | | |
| 4955526 | Breedlove, Laura | ADDRESS ON FILE | | | | |
| 4941924 | Breedlove, Richard | 20448 Old Arturas Rd | Redding | CA | 96003 | |
| 4976701 | Breedlove, Virginia | ADDRESS ON FILE | | | | |
| 4970071 | Breedt, Rudolph F. | ADDRESS ON FILE | | | | |
| 4975287 | Breen | 1401 LASSEN VIEW DR, 101 Linden Street | Oakland | CA | 94607 | |
| 4917147 | BREEN RANCH | 1217 RIDGEWATER DR | HOLLISTER | CA | 95023 | |
| 7952372 | Breen, Brandi | 4039 Draco Drive | Lompoc | CA | 93436 | |
| 7170398 | BREEN, CHLOE ALEXIS | ADDRESS ON FILE | | | | |
| 7170398 | BREEN, CHLOE ALEXIS | ADDRESS ON FILE | | | | |
| 4943124 | Breen, Jeanni | 39 Pond View Lane | Oroville | CA | 95966 | |
| 4990570 | Breen, Marjorie | ADDRESS ON FILE | | | | |
| 7175697 | BREER, ANGELA | ADDRESS ON FILE | | | | |
| 7175697 | BREER, ANGELA | ADDRESS ON FILE | | | | |
| 6134470 | BREES BURTON L AND MARILYN J | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
1006 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7247308 | Brees, Jade | Corey, Luzaich. de Ghetaldi & Riddle LLP, Amanda L. Riddle, 215221, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7933136 | BREESA COLLYER.;. | 21819 LYONS BALD MOUNTAIN | SONORA | CA | 93370-8769 | |
| 4951852 | Breese, Robert Scott | ADDRESS ON FILE | | | | |
| 4937493 | Breeze, Eric | 5213 Royal Oak Place | Royal Oaks | CA | 95076 | |
| 4963515 | Brefeld, Steve John | ADDRESS ON FILE | | | | |
| 5991798 | Bregante, Richard | ADDRESS ON FILE | | | | |
| 4917148 | BREGE COMMUNICATIONS | 281 N SIXTH ST | ROGERS CITY | MI | 49779 | |
| 4917149 | BREGE COMMUNICATIONS INC | 281 N SIXTH ST | ROGERS CITY | MI | 49779 | |
| 7173321 | Bregman, Thomas | ADDRESS ON FILE | | | | |
| 4973689 | Brehio, Noah William | ADDRESS ON FILE | | | | |
| 6067422 | Brehio, Noah William | ADDRESS ON FILE | | | | |
| 7479628 | Brehler, Pippin | ADDRESS ON FILE | | | | |
| 4966194 | Brehm, Stephen E | ADDRESS ON FILE | | | | |
| 6067423 | Brehm, Stephen E | ADDRESS ON FILE | | | | |
| 4969609 | Brehm, Talon | ADDRESS ON FILE | | | | |
| 6067424 | Brehm, Talon | ADDRESS ON FILE | | | | |
| 7159465 | BREHMER, AARON EARL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159465 | BREHMER, AARON EARL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159466 | BREHMER, JANET LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159466 | BREHMER, JANET LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4944565 | Breidenbach, Derek | 3025 Rolling Hills Drive | Georgetown | CA | 95634 | |
| 5867062 | BREIDENSTEIN, TIM | ADDRESS ON FILE | | | | |
| 6145745 | BREINLINGER JOSHUA EDWARD & BREILINGER ASHLEY WILK | ADDRESS ON FILE | | | | |
| 7192191 | Breinlinger, Joshua | ADDRESS ON FILE | | | | |
| 7291066 | Breisacher, Janice  Marie | ADDRESS ON FILE | | | | |
| 7291066 | Breisacher, Janice  Marie | ADDRESS ON FILE | | | | |
| 7787367 | Breisacher, Janice M. | ADDRESS ON FILE | | | | |
| 7787367 | Breisacher, Janice M. | ADDRESS ON FILE | | | | |
| 4996114 | Breish, Lyubov | ADDRESS ON FILE | | | | |
| 6143245 | BREITENSTEIN JEFF TR ET AL | ADDRESS ON FILE | | | | |
| 4971775 | Breitenstein, Colleen Mary | ADDRESS ON FILE | | | | |
| 4997495 | Breitenstein, Elizabeth | ADDRESS ON FILE | | | | |
| 7264343 | Breitenstein, Raymond | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5009666 | Breitenstein, Raymond | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009667 | Breitenstein, Raymond | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001450 | Breitenstein, Raymond | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7251874 | Breitenstein, Stephen | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1007 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5009664 | Breitenstein, Stephen | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009665 | Breitenstein, Stephen | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001449 | Breitenstein, Stephen | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 10 | Oakland | CA | 94612 | |
| 7335280 | Breitinger, Corinna | ADDRESS ON FILE | | | | |
| 7335291 | Breitinger, Rolf | ADDRESS ON FILE | | | | |
| 7208548 | Breitwisch, Corilynn | ADDRESS ON FILE | | | | |
| 4960833 | Breiz, Jareau Hernandez | ADDRESS ON FILE | | | | |
| 4917150 | BREKHUS LAW PARTNERS | CLIENT TRUST ACCOUNT, 1000 DRAKES LANDING RD | GREENBRAE | CA | 94904 | |
| 6134633 | BREKKE JASON E AND FRANKI L | ADDRESS ON FILE | | | | |
| 6133424 | BREKKE RICHARD E ETAL | ADDRESS ON FILE | | | | |
| 7213270 | Brelsford, Alan | ADDRESS ON FILE | | | | |
| 7167314 | Brelsford, Alan Howard | ADDRESS ON FILE | | | | |
| 4955474 | Brelsford, Kristi Anne | ADDRESS ON FILE | | | | |
| 7146938 | BRELSFORD, MITCHELL | ADDRESS ON FILE | | | | |
| 4952381 | Brem, Eric | ADDRESS ON FILE | | | | |
| 4980021 | Brem, Glenn | ADDRESS ON FILE | | | | |
| 6067425 | Brem, Joanne | ADDRESS ON FILE | | | | |
| 4951330 | Brem, Kenneth W | ADDRESS ON FILE | | | | |
| 4972556 | Bremault, Rob M | ADDRESS ON FILE | | | | |
| 5867063 | Bremco Construction INC. | ADDRESS ON FILE | | | | |
| 7159468 | BREMER FAMILY TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159468 | BREMER FAMILY TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4917151 | BREMER WHYTE BROWN & OMEARA LLP | CLIENT TRUST ACCOUNT ON BEHALF OF, 20320 S W BIRCH ST 2ND FL | NEWPORT BEACH | CA | 92660 | |
| 7159469 | BREMER, DENNIS MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159469 | BREMER, DENNIS MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4995360 | Bremer, James | ADDRESS ON FILE | | | | |
| 4913913 | Bremer, James P | ADDRESS ON FILE | | | | |
| 4965297 | Bremer, Kurtis Michael | ADDRESS ON FILE | | | | |
| 7159470 | BREMER, PHYLLIS ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159470 | BREMER, PHYLLIS ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4980697 | Bremis Jr., John | ADDRESS ON FILE | | | | |
| 7328368 | Bremner, Janice | ADDRESS ON FILE | | | | |
| 7176279 | Brenda  Burke | ADDRESS ON FILE | | | | |
| 7180999 | Brenda  Burke | ADDRESS ON FILE | | | | |
| 7176279 | Brenda  Burke | ADDRESS ON FILE | | | | |
| 7181011 | Brenda  Cappel | ADDRESS ON FILE | | | | |
| 7176291 | Brenda  Cappel | ADDRESS ON FILE | | | | |
| 7176291 | Brenda  Cappel | ADDRESS ON FILE | | | | |
| 7176340 | Brenda  Damron | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1008 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7181060 | Brenda  Damron | ADDRESS ON FILE | | | | |
| 7176340 | Brenda  Damron | ADDRESS ON FILE | | | | |
| 7181480 | Brenda  Warren | ADDRESS ON FILE | | | | |
| 7176764 | Brenda  Warren | ADDRESS ON FILE | | | | |
| 7176764 | Brenda  Warren | ADDRESS ON FILE | | | | |
| 5902700 | Brenda Ayres | ADDRESS ON FILE | | | | |
| 5906692 | Brenda Ayres | ADDRESS ON FILE | | | | |
| 7933137 | BRENDA BALISTRERI.;. | 20 SHELTER CREEK LN | SAN BRUNO | CA | 94066 | |
| 7196028 | BRENDA BARNES | ADDRESS ON FILE | | | | |
| 7196028 | BRENDA BARNES | ADDRESS ON FILE | | | | |
| 5916280 | Brenda Batey | ADDRESS ON FILE | | | | |
| 5916281 | Brenda Batey | ADDRESS ON FILE | | | | |
| 5916279 | Brenda Batey | ADDRESS ON FILE | | | | |
| 5916278 | Brenda Batey | ADDRESS ON FILE | | | | |
| 5916282 | Brenda Batey | ADDRESS ON FILE | | | | |
| 7460671 | Brenda Brow DBA Brow's Wholesale Nursery | ADDRESS ON FILE | | | | |
| 5911005 | Brenda Burke | ADDRESS ON FILE | | | | |
| 5943834 | Brenda Burke | ADDRESS ON FILE | | | | |
| 5904465 | Brenda Burke | ADDRESS ON FILE | | | | |
| 5912470 | Brenda Burke | ADDRESS ON FILE | | | | |
| 5908143 | Brenda Burke | ADDRESS ON FILE | | | | |
| 5909040 | Brenda Burke | ADDRESS ON FILE | | | | |
| 5911882 | Brenda Burke | ADDRESS ON FILE | | | | |
| 7193180 | Brenda Buttrey, individually and as the successor in interest to the Estate of Evelyn Cline (deceased) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193180 | Brenda Buttrey, individually and as the successor in interest to the Estate of Evelyn Cline (deceased) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7770115 | BRENDA C LEW & TIFFANY C LEW | JT TEN, 2071 21ST AVE | SAN FRANCISCO | CA | 94116-1208 | |
| 7770114 | BRENDA C LEW & WILLIAM T LEW | JT TEN, 2071 21ST AVE | SAN FRANCISCO | CA | 94116-1208 | |
| 7770119 | BRENDA C LEW CUST | JANICE T LEW, UNIF GIFT MIN ACT CA, 2071 21ST AVE | SAN FRANCISCO | CA | 94116-1208 | |
| 7680071 | BRENDA C MCELLIGOTT | ADDRESS ON FILE | | | | |
| 7325450 | Brenda C. Bailes Revocable Inter Vivos Trust, Dated January 5, 2017 | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325450 | Brenda C. Bailes Revocable Inter Vivos Trust, Dated January 5, 2017 | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7193580 | BRENDA CAMERON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193580 | BRENDA CAMERON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7680072 | BRENDA CAMP | ADDRESS ON FILE | | | | |
| 5916286 | Brenda Campos | ADDRESS ON FILE | | | | |
| 5916285 | Brenda Campos | ADDRESS ON FILE | | | | |
| 5916283 | Brenda Campos | ADDRESS ON FILE | | | | |
| 5916284 | Brenda Campos | ADDRESS ON FILE | | | | |
| 5903829 | Brenda Cappel | ADDRESS ON FILE | | | | |
| 5907558 | Brenda Cappel | ADDRESS ON FILE | | | | |
| 7143197 | Brenda Clark | ADDRESS ON FILE | | | | |
| 7143197 | Brenda Clark | ADDRESS ON FILE | | | | |
| 7786699 | BRENDA COCKERHAM | 1426 WATER ST | MODESTO | CA | 95355 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7680073 | BRENDA COCKERHAM | ADDRESS ON FILE | | | | |
| 5916290 | Brenda Coelho | ADDRESS ON FILE | | | | |
| 5916289 | Brenda Coelho | ADDRESS ON FILE | | | | |
| 5916287 | Brenda Coelho | ADDRESS ON FILE | | | | |
| 5916288 | Brenda Coelho | ADDRESS ON FILE | | | | |
| 7680075 | BRENDA D WALLACE CUST | ADDRESS ON FILE | | | | |
| 7680076 | BRENDA D WALLACE CUST | ADDRESS ON FILE | | | | |
| 7680077 | BRENDA D WALLACE CUST | ADDRESS ON FILE | | | | |
| 7165326 | BRENDA D. GORMLEY, TRUSTEE UNDER ROBERT L. FORSYTHE AND BRENDA D. GORMLEY REVOCABLE TRUST, DATED SEPTEMBER 28, 2007 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165326 | BRENDA D. GORMLEY, TRUSTEE UNDER ROBERT L. FORSYTHE AND BRENDA D. GORMLEY REVOCABLE TRUST, DATED SEPTEMBER 28, 2007 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7764995 | BRENDA DALY | 2340 HOME DR | EUREKA | CA | 95503-6732 | |
| 5904632 | Brenda Damron | ADDRESS ON FILE | | | | |
| 5908308 | Brenda Damron | ADDRESS ON FILE | | | | |
| 7193693 | BRENDA DETLEFSEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193693 | BRENDA DETLEFSEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7327652 | Brenda Dimbat, individually and as representative or successor-in-interest for David Dimbat, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327652 | Brenda Dimbat, individually and as representative or successor-in-interest for David Dimbat, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327652 | Brenda Dimbat, individually and as representative or successor-in-interest for David Dimbat, Deceased | Joseph M. Earley, III, Attorney, Law Office of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7680078 | BRENDA DUENAS | ADDRESS ON FILE | | | | |
| 7776323 | BRENDA E VIZZARD | 232 EDGEHILL DR | SAN CARLOS | CA | 94070-4509 | |
| 7198258 | BRENDA EDWARDS | ADDRESS ON FILE | | | | |
| 7198258 | BRENDA EDWARDS | ADDRESS ON FILE | | | | |
| 7680079 | BRENDA F BJORKLUND | ADDRESS ON FILE | | | | |
| 7781070 | BRENDA F VIZZARD & JULIE MASCHERONI TR | UA 11 05 10 BRIAN E VIZZARD 2010 SPECIAL NEEDS TRUST, 232 EDGEHILL DR | SAN CARLOS | CA | 94070-4509 | |
| 7780037 | BRENDA F VIZZARD TR | UA 05 22 79, MARIAN VIZZARD FAMILY TRUST, 232 EDGEHILL DR | SAN CARLOS | CA | 94070-4509 | |
| 7143296 | Brenda F. Wolf | ADDRESS ON FILE | | | | |
| 7143296 | Brenda F. Wolf | ADDRESS ON FILE | | | | |
| 7189507 | Brenda Faye Greene | ADDRESS ON FILE | | | | |
| 7189507 | Brenda Faye Greene | ADDRESS ON FILE | | | | |
| 7198343 | BRENDA FOX | ADDRESS ON FILE | | | | |
| 7198343 | BRENDA FOX | ADDRESS ON FILE | | | | |
| 5916295 | Brenda G Batey | ADDRESS ON FILE | | | | |
| 5916294 | Brenda G Batey | ADDRESS ON FILE | | | | |
| 5916291 | Brenda G Batey | ADDRESS ON FILE | | | | |
| 5916293 | Brenda G Batey | ADDRESS ON FILE | | | | |
| 5916292 | Brenda G Batey | ADDRESS ON FILE | | | | |
| 7933138 | BRENDA G CAVES.;. | PO BOX 4105 | SN LUIS OBISPO | CA | 93403 | |
| 7198733 | Brenda Gail Batey | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1010 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7198733 | Brenda Gail Batey | ADDRESS ON FILE | | | | |
| 7198733 | Brenda Gail Batey | ADDRESS ON FILE | | | | |
| 7142059 | Brenda Gail Fogel | ADDRESS ON FILE | | | | |
| 7142059 | Brenda Gail Fogel | ADDRESS ON FILE | | | | |
| 7184233 | Brenda Gail Hamilton | ADDRESS ON FILE | | | | |
| 7184233 | Brenda Gail Hamilton | ADDRESS ON FILE | | | | |
| 7680080 | BRENDA GAIL MCGUYER | ADDRESS ON FILE | | | | |
| 7680081 | BRENDA GAIL SUTHERLAND | ADDRESS ON FILE | | | | |
| 6012883 | BRENDA GARCIA | ADDRESS ON FILE | | | | |
| 7680082 | BRENDA GARECHT | ADDRESS ON FILE | | | | |
| 7680083 | BRENDA GAST TR UA DEC 06 01 | ADDRESS ON FILE | | | | |
| 7680084 | BRENDA GAYLE RODGERS | ADDRESS ON FILE | | | | |
| 5903538 | Brenda Gilchrist | ADDRESS ON FILE | | | | |
| 7680085 | BRENDA H SAENZ | ADDRESS ON FILE | | | | |
| 5916299 | Brenda Hazelwood | ADDRESS ON FILE | | | | |
| 5916298 | Brenda Hazelwood | ADDRESS ON FILE | | | | |
| 5916296 | Brenda Hazelwood | ADDRESS ON FILE | | | | |
| 5916297 | Brenda Hazelwood | ADDRESS ON FILE | | | | |
| 7680086 | BRENDA HORNE | ADDRESS ON FILE | | | | |
| 5916302 | Brenda Howell | ADDRESS ON FILE | | | | |
| 5916304 | Brenda Howell | ADDRESS ON FILE | | | | |
| 5916303 | Brenda Howell | ADDRESS ON FILE | | | | |
| 5916301 | Brenda Howell | ADDRESS ON FILE | | | | |
| 5916300 | Brenda Howell | ADDRESS ON FILE | | | | |
| 7680087 | BRENDA J BOLL & | ADDRESS ON FILE | | | | |
| 7153648 | Brenda J Reed | ADDRESS ON FILE | | | | |
| 7153648 | Brenda J Reed | ADDRESS ON FILE | | | | |
| 7153648 | Brenda J Reed | ADDRESS ON FILE | | | | |
| 7680088 | BRENDA J RINIKER | ADDRESS ON FILE | | | | |
| 7194496 | BRENDA J WILSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194496 | BRENDA J WILSON | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7195145 | Brenda J.  Duffy | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169374 | Brenda J.  Duffy | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195145 | Brenda J.  Duffy | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169374 | Brenda J.  Duffy | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7680089 | BRENDA JANE FRAZIER | ADDRESS ON FILE | | | | |
| 7784437 | BRENDA JANE FRAZIER | BOX 709 | HOMEWOOD | CA | 96141-0709 | |
| 7195943 | Brenda Joy Woodward | ADDRESS ON FILE | | | | |
| 7195943 | Brenda Joy Woodward | ADDRESS ON FILE | | | | |
| 7195943 | Brenda Joy Woodward | ADDRESS ON FILE | | | | |
| 7680091 | BRENDA JOYCE STEPHEN | ADDRESS ON FILE | | | | |
| 7176778 | Brenda Joyce Williams | ADDRESS ON FILE | | | | |
| 7181494 | Brenda Joyce Williams | ADDRESS ON FILE | | | | |
| 7176778 | Brenda Joyce Williams | ADDRESS ON FILE | | | | |
| 5904393 | Brenda Joyce Williams | ADDRESS ON FILE | | | | |
| 5908071 | Brenda Joyce Williams | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 1011 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7187851 | Brenda June Mulford | ADDRESS ON FILE | | | | |
| 7187851 | Brenda June Mulford | ADDRESS ON FILE | | | | |
| 5916309 | Brenda K Self | ADDRESS ON FILE | | | | |
| 5954563 | Brenda K Self | ADDRESS ON FILE | | | | |
| 5916308 | Brenda K Self | ADDRESS ON FILE | | | | |
| 5916305 | Brenda K Self | ADDRESS ON FILE | | | | |
| 5916307 | Brenda K Self | ADDRESS ON FILE | | | | |
| 5916306 | Brenda K Self | ADDRESS ON FILE | | | | |
| 7184600 | Brenda Karlsen | ADDRESS ON FILE | | | | |
| 7184600 | Brenda Karlsen | ADDRESS ON FILE | | | | |
| 7144390 | Brenda Kelly | ADDRESS ON FILE | | | | |
| 7144390 | Brenda Kelly | ADDRESS ON FILE | | | | |
| 5916312 | Brenda Kountz | ADDRESS ON FILE | | | | |
| 7142651 | Brenda Kountz | ADDRESS ON FILE | | | | |
| 5916311 | Brenda Kountz | ADDRESS ON FILE | | | | |
| 7142651 | Brenda Kountz | ADDRESS ON FILE | | | | |
| 5916313 | Brenda Kountz | ADDRESS ON FILE | | | | |
| 5916314 | Brenda Kountz | ADDRESS ON FILE | | | | |
| 5916310 | Brenda Kountz | ADDRESS ON FILE | | | | |
| 5911125 | Brenda Kwan | ADDRESS ON FILE | | | | |
| 5905697 | Brenda Kwan | ADDRESS ON FILE | | | | |
| 5912592 | Brenda Kwan | ADDRESS ON FILE | | | | |
| 5909157 | Brenda Kwan | ADDRESS ON FILE | | | | |
| 5911999 | Brenda Kwan | ADDRESS ON FILE | | | | |
| 7680092 | BRENDA L FREY | ADDRESS ON FILE | | | | |
| 5954573 | Brenda L Mcpherson | ADDRESS ON FILE | | | | |
| 5916319 | Brenda L Mcpherson | ADDRESS ON FILE | | | | |
| 5916318 | Brenda L Mcpherson | ADDRESS ON FILE | | | | |
| 5916315 | Brenda L Mcpherson | ADDRESS ON FILE | | | | |
| 5916317 | Brenda L Mcpherson | ADDRESS ON FILE | | | | |
| 5916316 | Brenda L Mcpherson | ADDRESS ON FILE | | | | |
| 7773167 | BRENDA L PRICE | 117 TANBARK LN | WILLIAMSBURG | VA | 23188-1119 | |
| 7933139 | BRENDA L STERLING.;. | PO BOX 2619 | EL GRANADA | CA | 94018 | |
| 7680093 | BRENDA L VIEHWEGER-VETERE | ADDRESS ON FILE | | | | |
| 5908786 | Brenda L. Pittore | ADDRESS ON FILE | | | | |
| 5905276 | Brenda L. Pittore | ADDRESS ON FILE | | | | |
| 7769838 | BRENDA LAUREL | 14004 MADRONE PL | LOS GATOS | CA | 95033-8296 | |
| 7680094 | BRENDA LEE BAYLISS AKER & DONALD | ADDRESS ON FILE | | | | |
| 7194532 | Brenda Lee Brown | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194532 | Brenda Lee Brown | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194532 | Brenda Lee Brown | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7165227 | Brenda Lee Pittore | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7144759 | Brenda Leilani Skelly | ADDRESS ON FILE | | | | |
| 7144759 | Brenda Leilani Skelly | ADDRESS ON FILE | | | | |
| 7141908 | Brenda Lin Hays | ADDRESS ON FILE | | | | |
| 7141908 | Brenda Lin Hays | ADDRESS ON FILE | | | | |
| 7197933 | BRENDA LINTON | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197933 | BRENDA LINTON | ADDRESS ON FILE | | | | |
| 7181233 | Brenda Lopez | ADDRESS ON FILE | | | | |
| 7176515 | Brenda Lopez | ADDRESS ON FILE | | | | |
| 5903879 | Brenda Lopez | ADDRESS ON FILE | | | | |
| 5907609 | Brenda Lopez | ADDRESS ON FILE | | | | |
| 7176515 | Brenda Lopez | ADDRESS ON FILE | | | | |
| 5916323 | Brenda Louise Mccolm | ADDRESS ON FILE | | | | |
| 7142692 | Brenda Louise McColm | ADDRESS ON FILE | | | | |
| 5916324 | Brenda Louise Mccolm | ADDRESS ON FILE | | | | |
| 5916320 | Brenda Louise Mccolm | ADDRESS ON FILE | | | | |
| 5916322 | Brenda Louise Mccolm | ADDRESS ON FILE | | | | |
| 7142692 | Brenda Louise McColm | ADDRESS ON FILE | | | | |
| 7325750 | Brenda Luong | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7680095 | BRENDA LYLES | ADDRESS ON FILE | | | | |
| 7680096 | BRENDA LYNN WILLIAMS | ADDRESS ON FILE | | | | |
| 7680097 | BRENDA M WEINBERG | ADDRESS ON FILE | | | | |
| 7144580 | Brenda Maguire | ADDRESS ON FILE | | | | |
| 7144580 | Brenda Maguire | ADDRESS ON FILE | | | | |
| 7196029 | BRENDA MARIE MCCONATHY | ADDRESS ON FILE | | | | |
| 7196029 | BRENDA MARIE MCCONATHY | ADDRESS ON FILE | | | | |
| 5916326 | Brenda Marshall | ADDRESS ON FILE | | | | |
| 5916325 | Brenda Marshall | ADDRESS ON FILE | | | | |
| 5916328 | Brenda Marshall | ADDRESS ON FILE | | | | |
| 5916329 | Brenda Marshall | ADDRESS ON FILE | | | | |
| 5916327 | Brenda Marshall | ADDRESS ON FILE | | | | |
| 7462650 | BRENDA MARY MIRON | ADDRESS ON FILE | | | | |
| 7462650 | BRENDA MARY MIRON | ADDRESS ON FILE | | | | |
| 5916331 | Brenda McGregor | ADDRESS ON FILE | | | | |
| 5916330 | Brenda McGregor | ADDRESS ON FILE | | | | |
| 5916332 | Brenda McGregor | ADDRESS ON FILE | | | | |
| 5916333 | Brenda McGregor | ADDRESS ON FILE | | | | |
| 7680098 | BRENDA MCILVAIN | ADDRESS ON FILE | | | | |
| 7978657 | Brenda Melo, Trustee Bingham Family 1991 Trust U/A Dtd May 1, 1990 | ADDRESS ON FILE | | | | |
| 7978689 | Brenda Melo, TTEE Bingham Family 1991 Trust U/A DTD May 1, 1990 | ADDRESS ON FILE | | | | |
| 7680099 | BRENDA MILLS TTEE | ADDRESS ON FILE | | | | |
| 7163110 | BRENDA MURPHEY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163110 | BRENDA MURPHEY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5904308 | Brenda Murphey | ADDRESS ON FILE | | | | |
| 7199469 | BRENDA NISWONGER | ADDRESS ON FILE | | | | |
| 7199469 | BRENDA NISWONGER | ADDRESS ON FILE | | | | |
| 7766746 | BRENDA P GAST | 2054 CENTRAL AVE | ALAMEDA | CA | 94501-4211 | |
| 7680100 | BRENDA P GAST TR | ADDRESS ON FILE | | | | |
| 7153039 | Brenda Paulette Rosa | ADDRESS ON FILE | | | | |
| 7153039 | Brenda Paulette Rosa | ADDRESS ON FILE | | | | |
| 7153039 | Brenda Paulette Rosa | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 1013 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7680101 | BRENDA PHILBIN CUST | ADDRESS ON FILE | | | | |
| 7192856 | BRENDA PIER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192856 | BRENDA PIER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7786948 | BRENDA QUINLAN | 28 HONEYSUCKLE | CASPER | WY | 82604-4047 | |
| 7680102 | BRENDA QUINLAN | ADDRESS ON FILE | | | | |
| 7142114 | Brenda Raymonde Wilson | ADDRESS ON FILE | | | | |
| 7142114 | Brenda Raymonde Wilson | ADDRESS ON FILE | | | | |
| 7288093 | Brenda Rea, As Trustee For The Forrest Rea Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7175575 | BRENDA REA, AS TRUSTEE FOR THE FORREST REA REVOCABLE LIVING TRUST | ADDRESS ON FILE | | | | |
| 7474810 | Brenda Rea, Individually and as Trustee for the Forrest Rea Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7680108 | BRENDA RISIEN | ADDRESS ON FILE | | | | |
| 5887065 | Brenda Robinson | ADDRESS ON FILE | | | | |
| 7193015 | Brenda Rubi Vazquez Torres | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193015 | Brenda Rubi Vazquez Torres | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193015 | Brenda Rubi Vazquez Torres | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7680109 | BRENDA RUBIN | ADDRESS ON FILE | | | | |
| 7680110 | BRENDA S BERRY | ADDRESS ON FILE | | | | |
| 7780804 | BRENDA S BERRY ADM | EST OSCAR BRYAN MONIER JR, 10926 REDBUSH PARK | SAN ANTONIO | TX | 78249-4107 | |
| 7680111 | BRENDA S CORONADO | ADDRESS ON FILE | | | | |
| 7680112 | BRENDA S LAUSTRUP | ADDRESS ON FILE | | | | |
| 7680113 | BRENDA S MOORE | ADDRESS ON FILE | | | | |
| 7195917 | Brenda S Reinolds | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195917 | Brenda S Reinolds | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195917 | Brenda S Reinolds | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7680115 | BRENDA S RUSSO CUST | ADDRESS ON FILE | | | | |
| 7256658 | Brenda S. Campos, Trustee of the Brenda S. Campos Living Trust | ADDRESS ON FILE | | | | |
| 5916337 | Brenda Sereno | ADDRESS ON FILE | | | | |
| 5916336 | Brenda Sereno | ADDRESS ON FILE | | | | |
| 5916334 | Brenda Sereno | ADDRESS ON FILE | | | | |
| 5916335 | Brenda Sereno | ADDRESS ON FILE | | | | |
| 7140191 | Brenda Sharp, an individual | ADDRESS ON FILE | | | | |
| 7140191 | Brenda Sharp, an individual | ADDRESS ON FILE | | | | |
| 5916341 | Brenda Sharp, An Individual, And The Estate Of Annal. Hornby Brenda Sharp, Administratrix | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571, Casey Gerry Schenk Frankca Villa, Blatt & Penfield, LLP, 110 Laurel Street | San Diego | Ca | 92101 | |
| 5916338 | Brenda Sharp, An Individual, And The Estate Of Annal. Hornby Brenda Sharp, Administratrix | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 5916340 | Brenda Sharp, An Individual, And The Estate Of Annal. Hornby Brenda Sharp, Administratrix | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300 | Temecula | Ca | 92590 | |
| 5916339 | Brenda Sharp, An Individual, And The Estate Of Annal. Hornby Brenda Sharp, Administratrix | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215 | Solana Beach | Ca | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7774884 | BRENDA SKRMETTA & | MARK A RUSSO &, MICHAEL A RUSSO JT TEN, 763 WATERS VIEW DR | BILOXI | MS | 39532-4526 | |
| 7680116 | BRENDA SKRMETTA & | ADDRESS ON FILE | | | | |
| 7774060 | BRENDA SKRMETTA CUST | MARK A RUSSO, UNDER THE CA UNIF TRANSFERS TO MINORS ACT, 763 WATERS VIEW DR | BILOXI | MS | 39532-4526 | |
| 5913932 | Brenda Sorenson | ADDRESS ON FILE | | | | |
| 5913929 | Brenda Sorenson | ADDRESS ON FILE | | | | |
| 5913930 | Brenda Sorenson | ADDRESS ON FILE | | | | |
| 5913931 | Brenda Sorenson | ADDRESS ON FILE | | | | |
| 7326084 | Brenda Sullins | ADDRESS ON FILE | | | | |
| 7775499 | BRENDA SUTHERLAND TR | UA SEP 11 92 SUTHERLAND, FAMILY TRUST, 1507 BAY ST | SANTA MONICA | CA | 90405-1611 | |
| 7680117 | BRENDA T MANZANEDO | ADDRESS ON FILE | | | | |
| 7235787 | Brenda T. Bowen, Trustee of the Brenda T. Bowen 2006 Revocable Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real | Millbrae | CA | 94030 | |
| 7680118 | BRENDA TREHEARNE | ADDRESS ON FILE | | | | |
| 5916343 | Brenda Tucker | ADDRESS ON FILE | | | | |
| 5916345 | Brenda Tucker | ADDRESS ON FILE | | | | |
| 5916342 | Brenda Tucker | ADDRESS ON FILE | | | | |
| 5916344 | Brenda Tucker | ADDRESS ON FILE | | | | |
| 7194466 | BRENDA WADDELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7194466 | BRENDA WADDELL | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5904621 | Brenda Warren | ADDRESS ON FILE | | | | |
| 5908297 | Brenda Warren | ADDRESS ON FILE | | | | |
| 5910590 | Brenda Williams | ADDRESS ON FILE | | | | |
| 5942310 | Brenda Williams | ADDRESS ON FILE | | | | |
| 5904093 | Brenda Williams | ADDRESS ON FILE | | | | |
| 5912302 | Brenda Williams | ADDRESS ON FILE | | | | |
| 5912852 | Brenda Williams | ADDRESS ON FILE | | | | |
| 5907809 | Brenda Williams | ADDRESS ON FILE | | | | |
| 5911659 | Brenda Williams | ADDRESS ON FILE | | | | |
| 5916349 | Brenda Wright | ADDRESS ON FILE | | | | |
| 5916348 | Brenda Wright | ADDRESS ON FILE | | | | |
| 5916346 | Brenda Wright | ADDRESS ON FILE | | | | |
| 5916350 | Brenda Wright | ADDRESS ON FILE | | | | |
| 5916347 | Brenda Wright | ADDRESS ON FILE | | | | |
| 7680119 | BRENDA Y TEENSMA CUST | ADDRESS ON FILE | | | | |
| 7680120 | BRENDA YVONNE THOMAS ARMERDING | ADDRESS ON FILE | | | | |
| 7680121 | BRENDA ZIPORLIN | ADDRESS ON FILE | | | | |
| 7325955 | Brenda, Garcia | ADDRESS ON FILE | | | | |
| 7781799 | BRENDAN D HAGLER | 1301 GILLPEPPER LN | ROHNERT PARK | CA | 94928-1505 | |
| 7933140 | BRENDAN DESMOND CORMACK.;. | 365 SANTA ANA AVE | SAN FRANCISCO | CA | 94127 | |
| 7680122 | BRENDAN DOWNEY | ADDRESS ON FILE | | | | |
| 7192695 | BRENDAN DUNCAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192695 | BRENDAN DUNCAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5907266 | Brendan Dunnigan | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5903399 | Brendan Dunnigan | ADDRESS ON FILE | | | | |
| 7187852 | Brendan Flesher | ADDRESS ON FILE | | | | |
| 7187852 | Brendan Flesher | ADDRESS ON FILE | | | | |
| 5916352 | Brendan Foss | ADDRESS ON FILE | | | | |
| 7145954 | Brendan Foss | ADDRESS ON FILE | | | | |
| 7145954 | Brendan Foss | ADDRESS ON FILE | | | | |
| 5916351 | Brendan Foss | ADDRESS ON FILE | | | | |
| 5916353 | Brendan Foss | ADDRESS ON FILE | | | | |
| 5916354 | Brendan Foss | ADDRESS ON FILE | | | | |
| 7933141 | BRENDAN GILBERT.;. | 78 1ST ST | NAPA | CA | 94559 | |
| 7200038 | BRENDAN HEALY | ADDRESS ON FILE | | | | |
| 7200038 | BRENDAN HEALY | ADDRESS ON FILE | | | | |
| 7680123 | BRENDAN J ALLEN | ADDRESS ON FILE | | | | |
| 7141986 | Brendan Joseph Warner | ADDRESS ON FILE | | | | |
| 7141986 | Brendan Joseph Warner | ADDRESS ON FILE | | | | |
| 7680124 | BRENDAN KOLDING | ADDRESS ON FILE | | | | |
| 7680125 | BRENDAN M DOWNS | ADDRESS ON FILE | | | | |
| 7680126 | BRENDAN M KENNEALLY | ADDRESS ON FILE | | | | |
| 7164974 | Brendan M. Kunkle and Claudine J. Kunkle, Trustees of The Brendan M. and Claudine J. Kunkle Living Trust dated February 25, 2005 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164974 | Brendan M. Kunkle and Claudine J. Kunkle, Trustees of The Brendan M. and Claudine J. Kunkle Living Trust dated February 25, 2005 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7187853 | Brendan Maher | ADDRESS ON FILE | | | | |
| 7187853 | Brendan Maher | ADDRESS ON FILE | | | | |
| 7940400 | BRENDAN MCVETTY | 534 ECCLES AVE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7781564 | BRENDAN MUN WAI LEE | 7995 PUMPKIN CT | CUPERTINO | CA | 95014-4902 | |
| 7680127 | BRENDAN MUN WAI LEE & | ADDRESS ON FILE | | | | |
| 7773370 | BRENDAN N RATHMAN | 3530 HARRIET AVE APT 9 | MINNEAPOLIS | MN | 55408-4256 | |
| 7159029 | BRENDAN PROPERTIES, LLC | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7159029 | BRENDAN PROPERTIES, LLC | Eric Ratinoff, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 7933142 | BRENDAN T MURPHY.;. | 354 VISTA DEL ROBLES | ARROYO GRANDE | CA | 93420 | |
| 7680128 | BRENDAN VOGE | ADDRESS ON FILE | | | | |
| 7680129 | BRENDAN W BULLER CUST | ADDRESS ON FILE | | | | |
| 7680130 | BRENDAN W BULLER CUST | ADDRESS ON FILE | | | | |
| 7952373 | Brendel, Dustin & Ashley | 2661 4th Ave | Merced | CA | 95340 | |
| 7780221 | BRENDEN A GRAFFUIS | 65 VIA ROBLES | ALAMO | CA | 94507-2658 | |
| 5916357 | Brenden Coronado | ADDRESS ON FILE | | | | |
| 5916358 | Brenden Coronado | ADDRESS ON FILE | | | | |
| 5916356 | Brenden Coronado | ADDRESS ON FILE | | | | |
| 5916355 | Brenden Coronado | ADDRESS ON FILE | | | | |
| 5916359 | Brenden Coronado | ADDRESS ON FILE | | | | |
| 7187854 | Brenden Coronado (Michael Coronado Jr, Parent) | ADDRESS ON FILE | | | | |
| 7187854 | Brenden Coronado (Michael Coronado Jr, Parent) | ADDRESS ON FILE | | | | |
| 7301061 | Brenden Coronado(Michael Coronado Jr, Parent) | Brenden Coronado(Michael Coronado Jr, Parent), Frantz James P, 420 WEST BROADWAY SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7187855 | Brenden Percy (Laurie Clark, Parent) | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7187855 | Brenden Percy (Laurie Clark, Parent) | ADDRESS ON FILE | | | | |
| 4943017 | BRENDEN THEATER INC, Walter Eichinger | 1985 Willow Pass Rd. | Concord | CA | 94520 | |
| 4985570 | Brender, Barbara | ADDRESS ON FILE | | | | |
| 4988321 | Brender, Gary | ADDRESS ON FILE | | | | |
| 6134331 | BRENDLEN KELLY | ADDRESS ON FILE | | | | |
| 6146953 | BRENDLINGER ROBERT J & BRENDLINGER LORAINE K | ADDRESS ON FILE | | | | |
| 7163666 | BRENDLINGER, LORI | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163666 | BRENDLINGER, LORI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7163667 | BRENDLINGER, ROBERT | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163667 | BRENDLINGER, ROBERT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7470996 | Brendmoen, Jason | ADDRESS ON FILE | | | | |
| 7680131 | BRENDON JAMES KIELY | ADDRESS ON FILE | | | | |
| 7290354 | Brendon Offutt (Jessica Pearson, Parent) | ADDRESS ON FILE | | | | |
| 7184379 | Brendon Offutt (Jessica Pearson, Parent) | ADDRESS ON FILE | | | | |
| 7196030 | BRENDON SAPP | ADDRESS ON FILE | | | | |
| 7196030 | BRENDON SAPP | ADDRESS ON FILE | | | | |
| 7160243 | BRENDZA, JORDAN CYRIL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160243 | BRENDZA, JORDAN CYRIL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4995578 | Breniman, Eric | ADDRESS ON FILE | | | | |
| 7952374 | Brening, Sabrina | P O Box 2238 | Loomis | CA | 95650 | |
| 7180980 | Brenna  Black | ADDRESS ON FILE | | | | |
| 7176260 | Brenna  Black | ADDRESS ON FILE | | | | |
| 7176260 | Brenna  Black | ADDRESS ON FILE | | | | |
| 5903823 | Brenna Black | ADDRESS ON FILE | | | | |
| 5907552 | Brenna Black | ADDRESS ON FILE | | | | |
| 7680132 | BRENNA D WAGNER | ADDRESS ON FILE | | | | |
| 7680133 | BRENNAN & WAMPLER FINANCIAL SERVICES | ADDRESS ON FILE | | | | |
| 5864894 | Brennan 969 Market St LLC | ADDRESS ON FILE | | | | |
| 7283159 | Brennan Banks (Mary Banks, parent) | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7184151 | Brennan Banks (Mary Banks, Parent) | ADDRESS ON FILE | | | | |
| 7765448 | BRENNAN CHRISTOPHER DOHERTY | 1616 BALBOA AVE | BURLINGAME | CA | 94010-4616 | |
| 7680134 | BRENNAN CHRISTOPHER DOHERTY CUST | ADDRESS ON FILE | | | | |
| 7680135 | BRENNAN HOLQUIN | ADDRESS ON FILE | | | | |
| 4914220 | Brennan, Darby S | ADDRESS ON FILE | | | | |
| 7921996 | Brennan, Deborah M | ADDRESS ON FILE | | | | |
| 7822901 | Brennan, Elaine Christine | ADDRESS ON FILE | | | | |
| 7822901 | Brennan, Elaine Christine | ADDRESS ON FILE | | | | |
| 7334429 | Brennan, Gregory | ADDRESS ON FILE | | | | |
| 4982007 | Brennan, James | ADDRESS ON FILE | | | | |
| 4988644 | Brennan, Jean | ADDRESS ON FILE | | | | |
| 7156836 | Brennan, Jean | ADDRESS ON FILE | | | | |
| 6175170 | Brennan, Jean F | ADDRESS ON FILE | | | | |
| 5867064 | Brennan, Jennifer | ADDRESS ON FILE | | | | |
| 4971989 | Brennan, Joe | ADDRESS ON FILE | | | | |
| 7462102 | Brennan, Josh Todd | ADDRESS ON FILE | | | | |
| 7462102 | Brennan, Josh Todd | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1017 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4968369 | Brennan, Kenneth | ADDRESS ON FILE | | | | |
| 7145700 | BRENNAN, KIERAN MICHAEL | ADDRESS ON FILE | | | | |
| 7145700 | BRENNAN, KIERAN MICHAEL | ADDRESS ON FILE | | | | |
| 7145700 | BRENNAN, KIERAN MICHAEL | ADDRESS ON FILE | | | | |
| 5905977 | Brennan, Lisa | ADDRESS ON FILE | | | | |
| 7463090 | Brennan, Lisa Marie | ADDRESS ON FILE | | | | |
| 7309525 | Brennan, Martha | ADDRESS ON FILE | | | | |
| 4955472 | Brennan, Patricia Linn | ADDRESS ON FILE | | | | |
| 4944388 | Brennan, Patrick | 8235 Granada Ln | Loomis | CA | 95650 | |
| 7182924 | Brennan, Patrick | ADDRESS ON FILE | | | | |
| 7182924 | Brennan, Patrick | ADDRESS ON FILE | | | | |
| 4964708 | Brennan, Patrick M | ADDRESS ON FILE | | | | |
| 5001451 | Brennan, Philip | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009668 | Brennan, Philip | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7182925 | Brennan, Shana Ashley | ADDRESS ON FILE | | | | |
| 7182925 | Brennan, Shana Ashley | ADDRESS ON FILE | | | | |
| 7926103 | Brennan, Timothy | ADDRESS ON FILE | | | | |
| 4977325 | Brenneck, Ronald | ADDRESS ON FILE | | | | |
| 4951441 | Brenneise, David A | ADDRESS ON FILE | | | | |
| 7160308 | BRENNEMAN, TRACI JO | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160308 | BRENNEMAN, TRACI JO | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7184880 | BRENNEN, SUE | ADDRESS ON FILE | | | | |
| 4917154 | BRENNER & FIEDLER | 13824 BENTLEY PL | CERRITOS | CA | 90701 | |
| 6140303 | BRENNER BEVERLY A TR | ADDRESS ON FILE | | | | |
| 7173436 | Brenner, Aron | ADDRESS ON FILE | | | | |
| 7267605 | Brenner, Avi | ADDRESS ON FILE | | | | |
| 4990927 | Brenner, Daniel | ADDRESS ON FILE | | | | |
| 5992197 | Brenner, Daniel | ADDRESS ON FILE | | | | |
| 7686031 | BRENNER, DEBBIE R | ADDRESS ON FILE | | | | |
| 4955092 | Brenner, Joan Elizabeth | ADDRESS ON FILE | | | | |
| 7290500 | Brenner, Maya Wine | ADDRESS ON FILE | | | | |
| 4997684 | Brenner, Michael | ADDRESS ON FILE | | | | |
| 4914235 | Brenner, Michael Joseph | ADDRESS ON FILE | | | | |
| 5867065 | BRENNER, MIKE | ADDRESS ON FILE | | | | |
| 4996860 | Brennick, John | ADDRESS ON FILE | | | | |
| 4912952 | Brennick, John Thomas | ADDRESS ON FILE | | | | |
| 7680136 | BRENT A ANGERER | ADDRESS ON FILE | | | | |
| 7680138 | BRENT A COOPER & | ADDRESS ON FILE | | | | |
| 7766762 | BRENT A GATTUCCIO | 1945 EMORY ST | SAN JOSE | CA | 95126-1915 | |
| 7680139 | BRENT A HILL | ADDRESS ON FILE | | | | |
| 7680140 | BRENT A LOGIE & | ADDRESS ON FILE | | | | |
| 7680141 | BRENT A SHANNON | ADDRESS ON FILE | | | | |
| 7459438 | Brent A. Hedman and Jill C. Hedman, Trustees of the Hedman Family Trust dated April 27, 2017 | ADDRESS ON FILE | | | | |
| 5916363 | Brent Carnegie | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1018 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5916362 | Brent Carnegie | ADDRESS ON FILE | | | | |
| 5916360 | Brent Carnegie | ADDRESS ON FILE | | | | |
| 5916361 | Brent Carnegie | ADDRESS ON FILE | | | | |
| 7162984 | BRENT COLOMBO | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162984 | BRENT COLOMBO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7770008 | BRENT D LEHMANN SR | 3904 ELAND RD | PHOENIX | MD | 21131-1811 | |
| 7142060 | Brent Douglas Fogel | ADDRESS ON FILE | | | | |
| 7142060 | Brent Douglas Fogel | ADDRESS ON FILE | | | | |
| 7160812 | BRENT E. PARROTT, D.D.S., INC. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160812 | BRENT E. PARROTT, D.D.S., INC. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7145023 | Brent Ervin | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7145023 | Brent Ervin | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7680142 | BRENT FARRIS | ADDRESS ON FILE | | | | |
| 7199160 | Brent Forest Sobrero | ADDRESS ON FILE | | | | |
| 7199160 | Brent Forest Sobrero | ADDRESS ON FILE | | | | |
| 7680143 | BRENT H TETLOW | ADDRESS ON FILE | | | | |
| 7933143 | BRENT J BISHOP.;. | 1979 WILL O VIEW | LAKEPORT | CA | 95453 | |
| 7194726 | Brent Jeffrey Parker | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168904 | Brent Jeffrey Parker | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194726 | Brent Jeffrey Parker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7168904 | Brent Jeffrey Parker | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7164324 | BRENT KEHN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164324 | BRENT KEHN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7680144 | BRENT KYLE BELL | ADDRESS ON FILE | | | | |
| 7680145 | BRENT L KIRCHNER | ADDRESS ON FILE | | | | |
| 7144152 | Brent L Perry | ADDRESS ON FILE | | | | |
| 7144152 | Brent L Perry | ADDRESS ON FILE | | | | |
| 7680146 | BRENT LANE VAN EPPS | ADDRESS ON FILE | | | | |
| 6135085 | BRENT LOUISE MARY TRUSTEE | ADDRESS ON FILE | | | | |
| 7680147 | BRENT M CRUM | ADDRESS ON FILE | | | | |
| 5916366 | Brent Murufas | ADDRESS ON FILE | | | | |
| 5916367 | Brent Murufas | ADDRESS ON FILE | | | | |
| 5916364 | Brent Murufas | ADDRESS ON FILE | | | | |
| 5916365 | Brent Murufas | ADDRESS ON FILE | | | | |
| 7196999 | Brent Patrick Woods | ADDRESS ON FILE | | | | |
| 7196999 | Brent Patrick Woods | ADDRESS ON FILE | | | | |
| 7196999 | Brent Patrick Woods | ADDRESS ON FILE | | | | |
| 7680148 | BRENT R HUTCHINGS & | ADDRESS ON FILE | | | | |
| 4917157 | BRENT R LARSON MD INC | PO Box 25033 | SANTA ANA | CA | 92799-5033 | |
| 7680149 | BRENT ROSS BAKER CUST | ADDRESS ON FILE | | | | |
| 5916371 | Brent Ruby | ADDRESS ON FILE | | | | |
| 5916370 | Brent Ruby | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1018 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 1019 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5916368 | Brent Ruby | ADDRESS ON FILE | | | | |
| 5916369 | Brent Ruby | ADDRESS ON FILE | | | | |
| 7933144 | BRENT S RENSHAW.;. | 13800 FREMANTLE CT. | BAKERSFIELD | CA | 93314 | |
| 7940401 | BRENT SIMOR | 3136 ROUNDHILL RD | ALAMO | CA | 94507 | |
| 7680150 | BRENT W PATTEN | ADDRESS ON FILE | | | | |
| 7184772 | Brent Weissel | ADDRESS ON FILE | | | | |
| 7184772 | Brent Weissel | ADDRESS ON FILE | | | | |
| 7144465 | Brent William Cline | ADDRESS ON FILE | | | | |
| 7144465 | Brent William Cline | ADDRESS ON FILE | | | | |
| 7680151 | BRENT WILLIAM HOFFMAN | ADDRESS ON FILE | | | | |
| 6133856 | BRENT XOCHITI ACOSTA TRUSTEE | ADDRESS ON FILE | | | | |
| 4979363 | Brent, Kenneth | ADDRESS ON FILE | | | | |
| 7680152 | BRENTLEY ALAN RESNIK | ADDRESS ON FILE | | | | |
| 7680153 | BRENTON C DOWNEND | ADDRESS ON FILE | | | | |
| 7775302 | BRENTON GRAY STEWART & | CAROL ANN STEWART JT TEN, 2315 HILLSIDE DR | SAN LEANDRO | CA | 94577-6362 | |
| 7680154 | BRENTON R DARE & | ADDRESS ON FILE | | | | |
| 4917158 | BRENTON SAFETY INC | 242 SHAW RD | SOUTH SAN FRANCISCO | CA | 94080-6604 | |
| 5944123 | Brenton Smith | ADDRESS ON FILE | | | | |
| 5905871 | Brenton Smith | ADDRESS ON FILE | | | | |
| 5909326 | Brenton Smith | ADDRESS ON FILE | | | | |
| 5916375 | Brenton Strine | ADDRESS ON FILE | | | | |
| 5916374 | Brenton Strine | ADDRESS ON FILE | | | | |
| 5916372 | Brenton Strine | ADDRESS ON FILE | | | | |
| 5916373 | Brenton Strine | ADDRESS ON FILE | | | | |
| 6067426 | BRENTON VMS | PO BOX 1399 | FOLSOM | CA | 95763 | |
| 7952375 | BRENTON VMS LLC | 111 Ballast Way | FOLSOM | CA | 95630 | |
| 4917159 | BRENTON VMS, LLC | P.O. BOX 1399 | FOLSOM | CA | 95763 | |
| 5916377 | Brenton Williams | ADDRESS ON FILE | | | | |
| 5916376 | Brenton Williams | ADDRESS ON FILE | | | | |
| 5916378 | Brenton Williams | ADDRESS ON FILE | | | | |
| 5916379 | Brenton Williams | ADDRESS ON FILE | | | | |
| 4917160 | BRENTWOOD AGRICULTURAL LAND TRUST | 8788 ELK GROVE BLVD STE I | ELK GROVE | CA | 95624-1768 | |
| 5867066 | Brentwood Sunset 2010, LLC | ADDRESS ON FILE | | | | |
| 4917161 | BRENTWOOD SURGERY CENTER | 2400 BALFOUR RD #320 | BRENTWOOD | CA | 94513 | |
| 7198469 | Brereton Rev IV Trust E | ADDRESS ON FILE | | | | |
| 7198469 | Brereton Rev IV Trust E | ADDRESS ON FILE | | | | |
| 5007531 | Brereton, Robert | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007532 | Brereton, Robert | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948265 | Brereton, Robert | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7244586 | Brereton, Robert | ADDRESS ON FILE | | | | |
| 7312976 | Brereton, William | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 7209732 | Brereton, William | ADDRESS ON FILE | | | | |
| 7311563 | Brereton, William | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4992822 | Breschini, Caren | ADDRESS ON FILE | | | | |
| 5864972 | Breschini, Richard | ADDRESS ON FILE | | | | |
| 6067443 | BRESCIA-BRESCIA | 1725 RUTAN DRIVE | LIVERMORE | CA | 94551 | |
| 4952185 | Breslin, Mindy L | ADDRESS ON FILE | | | | |
| 4967671 | Breslin, Patricia Anne | ADDRESS ON FILE | | | | |
| 4976733 | Breslin, Pauline | ADDRESS ON FILE | | | | |
| 4936431 | Bresnahan, Francis | 54 Maybeck St. | NOVATO | CA | 94949 | |
| 6142327 | BRESNYAN MICHAEL S & BRESNYAN MEGHAN N | ADDRESS ON FILE | | | | |
| 7327138 | Brest, Stephen M. | ADDRESS ON FILE | | | | |
| 7161697 | BRESTER, SCOTT | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7680155 | BRET A MOGILEFSKY | ADDRESS ON FILE | | | | |
| 7933145 | BRET A SCHEIDING.;. | 30 OLD TOWN LANE | DANVILLE | CA | 94526 | |
| 7680156 | BRET ALBERT MARTIN | ADDRESS ON FILE | | | | |
| 7933146 | BRET ALLEN MARTIN.;. | 10948 28 MILE RD | OAKDALE | CA | 95361 | |
| 5916383 | Bret Barnes | ADDRESS ON FILE | | | | |
| 5916382 | Bret Barnes | ADDRESS ON FILE | | | | |
| 5916380 | Bret Barnes | ADDRESS ON FILE | | | | |
| 5916381 | Bret Barnes | ADDRESS ON FILE | | | | |
| 7680157 | BRET DAVID POLLARD | ADDRESS ON FILE | | | | |
| 5867067 | BRET FOWLER INC | ADDRESS ON FILE | | | | |
| 5867068 | BRET HARTE CENTER GENERAL PARTNERSHIP | ADDRESS ON FILE | | | | |
| 7782095 | BRET J CIMORELL ADM | EST MARTHA J SHIPPS, PO BOX 2259 | ASHTABULA | OH | 44005-2259 | |
| 7142285 | Bret James Finitz | ADDRESS ON FILE | | | | |
| 7142285 | Bret James Finitz | ADDRESS ON FILE | | | | |
| 7680158 | BRET O GRANDRATH CUST | ADDRESS ON FILE | | | | |
| 7782326 | BRET R KING TR | UA 11 24 03 THE JAMES R FAY &, JERI L FAY REVOCABLE LIVING TRUST, 309 20TH PL | MANHATTAN BEACH | CA | 90266-4540 | |
| 7326984 | Bret Runolfson Allstate Agency | Singleton Gerald, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 5916385 | Bret Sandy | ADDRESS ON FILE | | | | |
| 5916384 | Bret Sandy | ADDRESS ON FILE | | | | |
| 5916386 | Bret Sandy | ADDRESS ON FILE | | | | |
| 5916387 | Bret Sandy | ADDRESS ON FILE | | | | |
| 6013935 | BRET W LEISHMAN | ADDRESS ON FILE | | | | |
| 6180378 | Brett & Molly Dick, individually and as trustees of the Dick Family 2005 Trust | Michael S. Feinberg, Attorney for Creditor(s), Michael S. Feinberg, APLC, 41911 5th Street, Suite 300 | Temecula | CA | 92590 | |
| 6180378 | Brett & Molly Dick, individually and as trustees of the Dick Family 2005 Trust | Tosdal Law Firm, Thomas Tosdal, 777 S. Pacific Highway, Suite 215 | Solana Beach | CA | 92075 | |
| 7680159 | BRETT ALAN KNUPFER | ADDRESS ON FILE | | | | |
| 7262487 | Brett and Cheryl Gripe, Trustees of the Gripe Family Trust, dated Aug 19,2009 | ADDRESS ON FILE | | | | |
| 7940402 | BRETT BARKER | 11440 DIXON LANE | RENO | NV | 89511 | |
| 7933147 | BRETT BAYMA.;. | 1116 WENDY WAY | CHICO | CA | 95926 | |
| 7680160 | BRETT BLATTER | ADDRESS ON FILE | | | | |
| 5906955 | Brett Burton | ADDRESS ON FILE | | | | |
| 5903009 | Brett Burton | ADDRESS ON FILE | | | | |
| 7782273 | BRETT C EGAN | 8508 37TH CT SE | OLYMPIA | WA | 98503-4178 | |
| 7933148 | BRETT C ST CLAIR.;. | 13573 GARNER LN | CHICO | CA | 95973 | |
| 7680161 | BRETT CLEMENS | ADDRESS ON FILE | | | | |
| 7781116 | BRETT CLEVELAND | 27725 WALNUT DR | ISLAND LAKE | IL | 60042-8419 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5910347 | Brett Dick | ADDRESS ON FILE | | | | |
| 5907202 | Brett Dick | ADDRESS ON FILE | | | | |
| 5903316 | Brett Dick | ADDRESS ON FILE | | | | |
| 7198574 | Brett Donnels | ADDRESS ON FILE | | | | |
| 7198574 | Brett Donnels | ADDRESS ON FILE | | | | |
| 7141427 | Brett Dylan Bowman | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7141427 | Brett Dylan Bowman | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7680162 | BRETT E SCHEIN | ADDRESS ON FILE | | | | |
| 7680163 | BRETT E TILLETT | ADDRESS ON FILE | | | | |
| 7680164 | BRETT F ROHRING | ADDRESS ON FILE | | | | |
| 7478603 | Brett Gelman, Individually and as representative and/or successor-in-interest for Ira I. Gelman | ADDRESS ON FILE | | | | |
| 5903562 | Brett Gladstone | ADDRESS ON FILE | | | | |
| 5907409 | Brett Gladstone | ADDRESS ON FILE | | | | |
| 5903635 | Brett Gripe | ADDRESS ON FILE | | | | |
| 5910459 | Brett Gripe | ADDRESS ON FILE | | | | |
| 5907451 | Brett Gripe | ADDRESS ON FILE | | | | |
| 7778809 | BRETT HOWARD MILLER | C/O GREGG MILLER, PO BOX 377 | INDEX | WA | 98256-0377 | |
| 7195758 | Brett J Cheney | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195758 | Brett J Cheney | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195758 | Brett J Cheney | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7680165 | BRETT J HENDERSON & | ADDRESS ON FILE | | | | |
| 7680166 | BRETT J MORRISON | ADDRESS ON FILE | | | | |
| 7933149 | BRETT JOHN CLARE.;. | 304 STARMOUNT LN | BAKERSFIELD | CA | 93309 | |
| 7143656 | Brett K Pew | ADDRESS ON FILE | | | | |
| 7143656 | Brett K Pew | ADDRESS ON FILE | | | | |
| 7762344 | BRETT L ANTHONY & | CAROL R ANTHONY JT TEN, 1295 MICH BLUFF DR | SAN JOSE | CA | 95131-2832 | |
| 5916391 | Brett L. Gordon | ADDRESS ON FILE | | | | |
| 5954648 | Brett L. Gordon | ADDRESS ON FILE | | | | |
| 5916392 | Brett L. Gordon | ADDRESS ON FILE | | | | |
| 5916389 | Brett L. Gordon | ADDRESS ON FILE | | | | |
| 5916390 | Brett L. Gordon | ADDRESS ON FILE | | | | |
| 5916388 | Brett L. Gordon | ADDRESS ON FILE | | | | |
| 5803269 | Brett Lamont Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7144403 | Brett Lloyd Figueroa | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7144403 | Brett Lloyd Figueroa | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194080 | Brett Lucas | ADDRESS ON FILE | | | | |
| 7194080 | Brett Lucas | ADDRESS ON FILE | | | | |
| 7680167 | BRETT M CARTER & | ADDRESS ON FILE | | | | |
| 7933150 | BRETT M GINES.;. | 1373 PERRY CT | HOLLISTER | CA | 95023 | |
| 7767150 | BRETT M GRAFFIGNA | 151 S CORINTH AVE | LODI | CA | 95242-3051 | |
| 7140568 | Brett Malcom Gladstone | ADDRESS ON FILE | | | | |
| 7140568 | Brett Malcom Gladstone | ADDRESS ON FILE | | | | |
| 7680168 | BRETT MAURITS | ADDRESS ON FILE | | | | |
| 6146524 | BRETT MICHAEL A & BRETT REBEKAH S | ADDRESS ON FILE | | | | |
| 5903665 | Brett Newman | ADDRESS ON FILE | | | | |
| 5910473 | Brett Newman | ADDRESS ON FILE | | | | |
| 5907469 | Brett Newman | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7279254 | Brett Newman and Jeanette M. Newman, as Trustees of The Brett Newman and Jeanette M. Newman Living Trust of 12/11/2014 | ADDRESS ON FILE | | | | |
| 7328032 | Brett Nicholas Roach | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328032 | Brett Nicholas Roach | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5916394 | Brett Ostrom | ADDRESS ON FILE | | | | |
| 5916396 | Brett Ostrom | ADDRESS ON FILE | | | | |
| 5916393 | Brett Ostrom | ADDRESS ON FILE | | | | |
| 5916395 | Brett Ostrom | ADDRESS ON FILE | | | | |
| 5916397 | Brett Ostrom | ADDRESS ON FILE | | | | |
| 7187856 | Brett Owens | ADDRESS ON FILE | | | | |
| 7187856 | Brett Owens | ADDRESS ON FILE | | | | |
| 7781722 | BRETT P POLIQUIN | 1763 HEYNEN RD | PARADISE | CA | 95969-4412 | |
| 7779597 | BRETT R HARRELL & KAREN R HARRELL | TTEES OF THE RUTH D HARRELL LIVING, TRUST DTD 03/02/2016, 18805 RANCHITO DEL RIO DR | SALINAS | CA | 93908-9682 | |
| 7680169 | BRETT S WATERMAN | ADDRESS ON FILE | | | | |
| 7194566 | Brett Sigel | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194566 | Brett Sigel | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194566 | Brett Sigel | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5867069 | Brett Sousa | ADDRESS ON FILE | | | | |
| 6144677 | BRETT STEPHEN N TR & BRETT ROBIN B TR | ADDRESS ON FILE | | | | |
| 6140574 | BRETT STEPHEN N TR & BRETT ROBIN B TR | ADDRESS ON FILE | | | | |
| 4951708 | Brett, Raymond Paul | ADDRESS ON FILE | | | | |
| 4944771 | Brett, Stephen | 1461 Hill Road | Glen Ellen | CA | 95442 | |
| 7680170 | BRETTEN JOEL KAHN | ADDRESS ON FILE | | | | |
| 4980071 | Breuer, Martin | ADDRESS ON FILE | | | | |
| 4953805 | Breuer-Harberts, Brian | ADDRESS ON FILE | | | | |
| 4993412 | Breuner, James | ADDRESS ON FILE | | | | |
| 4924378 | BREUNER, LISA | LISA BREUNER DPM INC, 5725 W LAS POSITAS BLVD STE 28 | PLEASANTON | CA | 94588 | |
| 4950614 | Brevil, Anthony L | ADDRESS ON FILE | | | | |
| 4998057 | Brew, Fred | ADDRESS ON FILE | | | | |
| 4951955 | Brew, Janette Contois | ADDRESS ON FILE | | | | |
| 7326089 | Brewer , Heather | ADDRESS ON FILE | | | | |
| 7326089 | Brewer , Heather | ADDRESS ON FILE | | | | |
| 4955148 | Brewer, Anthony | ADDRESS ON FILE | | | | |
| 7172300 | Brewer, Antoinette | ADDRESS ON FILE | | | | |
| 4965596 | Brewer, Arsenio Armand | ADDRESS ON FILE | | | | |
| 7159471 | BREWER, BOB GARY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159471 | BREWER, BOB GARY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4952766 | Brewer, David Mario | ADDRESS ON FILE | | | | |
| 7176060 | BREWER, DWIGHT DAVID | ADDRESS ON FILE | | | | |
| 7176060 | BREWER, DWIGHT DAVID | ADDRESS ON FILE | | | | |
| 7176060 | BREWER, DWIGHT DAVID | ADDRESS ON FILE | | | | |
| 4957001 | Brewer, George Irvin | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4951177 | Brewer, Jeffrey M | ADDRESS ON FILE | | | | |
| 4973194 | Brewer, Jennifer | ADDRESS ON FILE | | | | |
| 6162482 | Brewer, John | 875 Los Vineros Lane | Arroyo Grande | CA | 93420 | |
| 4946523 | Brewer, Kelly | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4946522 | Brewer, Kelly | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946524 | Brewer, Kelly | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7159474 | BREWER, KIMBERLY ANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159474 | BREWER, KIMBERLY ANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7944262 | Brewer, Larry J | ADDRESS ON FILE | | | | |
| 4989734 | Brewer, Michael | ADDRESS ON FILE | | | | |
| 4992724 | Brewer, Michael | ADDRESS ON FILE | | | | |
| 5991929 | Brewer, Mitchell | ADDRESS ON FILE | | | | |
| 4946526 | Brewer, Patricia | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5930999 | Brewer, Patricia | ADDRESS ON FILE | | | | |
| 4946525 | Brewer, Patricia | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946527 | Brewer, Patricia | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4979429 | Brewer, Ralph | ADDRESS ON FILE | | | | |
| 7248217 | Brewer, Samantha | Corey, Luzaich, de Ghetaldi & RIddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4979610 | Brewer, Samuel | ADDRESS ON FILE | | | | |
| 5981713 | BREWER, SHANNON | ADDRESS ON FILE | | | | |
| 7248798 | Brewer, Triston | ADDRESS ON FILE | | | | |
| 5007091 | Brewer, Triston | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007092 | Brewer, Triston | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946806 | Brewer, Triston | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7167203 | Brewi, Jefferey | ADDRESS ON FILE | | | | |
| 7167205 | Brewi, Sierra | ADDRESS ON FILE | | | | |
| 6140355 | BREWSTER HOLLISTER P & EVA K | ADDRESS ON FILE | | | | |
| 7475320 | Brewster, Alisa | ADDRESS ON FILE | | | | |
| 7186071 | BREWSTER, ANNE | ADDRESS ON FILE | | | | |
| 7186071 | BREWSTER, ANNE | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1023 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
1024 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4966546 | Brewster, Christopher A | ADDRESS ON FILE | | | | |
| 4978386 | Brewster, Clifford | ADDRESS ON FILE | | | | |
| 7324848 | Brewster, Connie Mary | ADDRESS ON FILE | | | | |
| 7324848 | Brewster, Connie Mary | ADDRESS ON FILE | | | | |
| 7185222 | BREWSTER, ELIZABETH | ADDRESS ON FILE | | | | |
| 4983703 | Brewster, James | ADDRESS ON FILE | | | | |
| 5993005 | Brewster, Jeanina | ADDRESS ON FILE | | | | |
| 7185221 | BREWSTER, JEREMY JOHN | ADDRESS ON FILE | | | | |
| 7161708 | BREWSTER, JERRY LEE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7161708 | BREWSTER, JERRY LEE | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 4950206 | Brewster, Kenneth Wayne | ADDRESS ON FILE | | | | |
| 7187073 | BREWSTER, LARRY | ADDRESS ON FILE | | | | |
| 7187073 | BREWSTER, LARRY | ADDRESS ON FILE | | | | |
| 5935047 | BREWSTER, LEILANI | ADDRESS ON FILE | | | | |
| 4990010 | Brewster, Linda | ADDRESS ON FILE | | | | |
| 7186233 | BREWSTER, LYDIA M | ADDRESS ON FILE | | | | |
| 4954853 | Brewster, Richard Anton | ADDRESS ON FILE | | | | |
| 7161691 | BREWSTER, ROBERT ALLEN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7161691 | BREWSTER, ROBERT ALLEN | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 4940887 | Brewster, Sarah | 6274 Jerseydale Rd. | Mariposa | CA | 95338 | |
| 7185581 | BREWSTER, TABATHA ANNE | ADDRESS ON FILE | | | | |
| 7185581 | BREWSTER, TABATHA ANNE | ADDRESS ON FILE | | | | |
| 7186070 | BREWSTER, TODD | ADDRESS ON FILE | | | | |
| 7186070 | BREWSTER, TODD | ADDRESS ON FILE | | | | |
| 7161716 | BREWSTER, WILLIAM JR | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7161716 | BREWSTER, WILLIAM JR | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 4975472 | BREWTON JR., CLYDE E. | 0952 PENINSULA DR, P. O. Box 713 | Chester | CA | 96020 | |
| 6087928 | BREWTON, JR., CLYDE E | ADDRESS ON FILE | | | | |
| 7675530 | Brey, Anthony Scott | ADDRESS ON FILE | | | | |
| 7675530 | Brey, Anthony Scott | ADDRESS ON FILE | | | | |
| 7186234 | BREY, KAYLYN | ADDRESS ON FILE | | | | |
| 7181514 | Breyana  Wright (Melany Collett,Parent) | ADDRESS ON FILE | | | | |
| 7176798 | Breyana  Wright (Melany Collett,Parent) | ADDRESS ON FILE | | | | |
| 5904954 | Breyana Wright | ADDRESS ON FILE | | | | |
| 5908503 | Breyana Wright | ADDRESS ON FILE | | | | |
| 7271993 | Breyana Wright (Melany Collett, Parent) | Regina Bagdasarian, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4978039 | Brezina, John | ADDRESS ON FILE | | | | |
| 7978457 | Brezinski, Ken | ADDRESS ON FILE | | | | |
| 6142777 | BRH LLC | ADDRESS ON FILE | | | | |
| 7176924 | Brian  Clark | ADDRESS ON FILE | | | | |
| 7176924 | Brian  Clark | ADDRESS ON FILE | | | | |
| 7195747 | Brian  Ernest Vickery | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195747 | Brian  Ernest Vickery | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195747 | Brian  Ernest Vickery | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7183599 | Brian  Fletcher | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7176849 | Brian  Fletcher | ADDRESS ON FILE | | | | |
| 7176849 | Brian  Fletcher | ADDRESS ON FILE | | | | |
| 7177291 | Brian  Fletcher Jr | ADDRESS ON FILE | | | | |
| 7181495 | Brian  Williams | ADDRESS ON FILE | | | | |
| 7176779 | Brian  Williams | ADDRESS ON FILE | | | | |
| 7176779 | Brian  Williams | ADDRESS ON FILE | | | | |
| 7196963 | Brian & Candace McGuire Revocable Trust | ADDRESS ON FILE | | | | |
| 7196963 | Brian & Candace McGuire Revocable Trust | ADDRESS ON FILE | | | | |
| 7196963 | Brian & Candace McGuire Revocable Trust | ADDRESS ON FILE | | | | |
| 7196505 | Brian & Jacqueline Scott Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196505 | Brian & Jacqueline Scott Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196505 | Brian & Jacqueline Scott Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7197271 | Brian & Lori Beaudoin Trust 2005 | ADDRESS ON FILE | | | | |
| 7197271 | Brian & Lori Beaudoin Trust 2005 | ADDRESS ON FILE | | | | |
| 7462559 | Brian & Lori Beaudoin Trust 2005 | ADDRESS ON FILE | | | | |
| 7197271 | Brian & Lori Beaudoin Trust 2005 | ADDRESS ON FILE | | | | |
| 7199709 | BRIAN & SHARON HERNDON LIVING TRUST | ADDRESS ON FILE | | | | |
| 7199709 | BRIAN & SHARON HERNDON LIVING TRUST | ADDRESS ON FILE | | | | |
| 7680172 | BRIAN A BISHOP AND CAROL J BISHOP | ADDRESS ON FILE | | | | |
| 7763138 | BRIAN A BITZER | C/O RONALD H BITZER, 2452 LINCOLN AIRPARK DR | LINCOLN | CA | 95648-3030 | |
| 7787072 | BRIAN A CONWAY | 7038 DUBLIN BLVD | DUBLIN | CA | 94568 | |
| 7786584 | BRIAN A CONWAY | 7038 DUBLIN BLVD | DUBLIN | CA | 94568-3017 | |
| 7680173 | BRIAN A DUNN | ADDRESS ON FILE | | | | |
| 7680174 | BRIAN A EMMONS | ADDRESS ON FILE | | | | |
| 7680175 | BRIAN A GENZOLI | ADDRESS ON FILE | | | | |
| 7933151 | BRIAN A GORDON.;. | 9873 FERSON RD | DURHAM | CA | 95938 | |
| 7680176 | BRIAN A HILL | ADDRESS ON FILE | | | | |
| 7680177 | BRIAN A PENCE | ADDRESS ON FILE | | | | |
| 7680178 | BRIAN A SCHILDER | ADDRESS ON FILE | | | | |
| 7680179 | BRIAN ALTMAN | ADDRESS ON FILE | | | | |
| 7143046 | Brian Anderson | ADDRESS ON FILE | | | | |
| 7143046 | Brian Anderson | ADDRESS ON FILE | | | | |
| 7339728 | Brian Anthony Rushka and Athena Anne Rushka Family Trust dated July 10, 2006 | ADDRESS ON FILE | | | | |
| 7480249 | Brian Anthony Rushka and Athena Anne Rushka Family Trust dated July 10, 2006 | ADDRESS ON FILE | | | | |
| 7480249 | Brian Anthony Rushka and Athena Anne Rushka Family Trust dated July 10, 2006 | ADDRESS ON FILE | | | | |
| 5916398 | Brian Ayers | ADDRESS ON FILE | | | | |
| 7168396 | BRIAN AYERS DBA SPRAY PAINT DESIGNS | ADDRESS ON FILE | | | | |
| 7787060 | BRIAN B CONLEY | 455 SEAGROVE LOOP | LINCOLN CITY | OR | 97367-5307 | |
| 7787091 | BRIAN B CONLEY & | SANDRA E CONLEY JT TEN, 508 NE 60TH ST | NEWPORT | OR | 97365 | |
| 7786591 | BRIAN B CONLEY & | SANDRA E CONLEY JT TEN, 5723 LANDON ST SE | SALEM | OR | 97306-2785 | |
| 7857060 | Brian B Conley & Sandra E Conley, JT TEN | ADDRESS ON FILE | | | | |
| 7483441 | BRIAN B IVANOFF TRUST, NICHOLAS IVANOFF TRUSTEE | ADDRESS ON FILE | | | | |
| 7680180 | BRIAN B KINNEY TOD | ADDRESS ON FILE | | | | |
| 7680181 | BRIAN B SHAFER & | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7165315 | BRIAN B. FIES AND KAREN A. FIES, TRUSTEES OF THE BRIAN AND KAREN FIES REVOCABLE TRUST DATED FEBRUARY 23, 2017 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165315 | BRIAN B. FIES AND KAREN A. FIES, TRUSTEES OF THE BRIAN AND KAREN FIES REVOCABLE TRUST DATED FEBRUARY 23, 2017 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7940403 | BRIAN BARR | 2223 G STREET | FRESNO | CA | 93706 | |
| 7161233 | Brian Baumgartner MD, Inc. | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 7195687 | Brian Beaudoin | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195687 | Brian Beaudoin | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195687 | Brian Beaudoin | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7933152 | BRIAN BECK.;. | 7671 EL MODENA AVE | ELVERTA | CA | 95626 | |
| 5916401 | Brian Bell | ADDRESS ON FILE | | | | |
| 5916400 | Brian Bell | ADDRESS ON FILE | | | | |
| 5916399 | Brian Bell | ADDRESS ON FILE | | | | |
| 5916402 | Brian Bell | ADDRESS ON FILE | | | | |
| 7144011 | Brian Berton McCauley | ADDRESS ON FILE | | | | |
| 7144011 | Brian Berton McCauley | ADDRESS ON FILE | | | | |
| 5916404 | Brian Bolton | ADDRESS ON FILE | | | | |
| 5916406 | Brian Bolton | ADDRESS ON FILE | | | | |
| 5916403 | Brian Bolton | ADDRESS ON FILE | | | | |
| 5916405 | Brian Bolton | ADDRESS ON FILE | | | | |
| 5916407 | Brian Bolton | ADDRESS ON FILE | | | | |
| 5902945 | Brian Boster | ADDRESS ON FILE | | | | |
| 5906906 | Brian Boster | ADDRESS ON FILE | | | | |
| 7171986 | Brian Boyd, Administrator of the Estate of Robert Lee Boyd, aka Bobby L. Boyd | ADDRESS ON FILE | | | | |
| 7680182 | BRIAN BROWN CUST | ADDRESS ON FILE | | | | |
| 7940404 | BRIAN BUI | 1831 FLICKINGER AVENUE | SAN JOSE | CA | 95131 | |
| 5903015 | Brian Bushon | ADDRESS ON FILE | | | | |
| 7680183 | BRIAN BYRNE CUST | ADDRESS ON FILE | | | | |
| 7944414 | Brian C Bergner and Regina V Bergner Tenants in Common | ADDRESS ON FILE | | | | |
| 7680184 | BRIAN C CLARK | ADDRESS ON FILE | | | | |
| 7680185 | BRIAN C JONES | ADDRESS ON FILE | | | | |
| 7784973 | BRIAN C JORGENSEN & | JOY E JORGENSEN JT TEN, 1521 WINDCREEK CT | FORT COLLINS | CO | 80526-7419 | |
| 7680186 | BRIAN C TIEMANN | ADDRESS ON FILE | | | | |
| 7940405 | BRIAN CAVANAUGH | 27 GREY EAGLE CT. | PLEASANTON | CA | 94566 | |
| 7771300 | BRIAN CHARLES MEIER | 1407 MILBANKE DR SE | LACEY | WA | 98513-7796 | |
| 5916411 | Brian Cheney | ADDRESS ON FILE | | | | |
| 5954669 | Brian Cheney | ADDRESS ON FILE | | | | |
| 5916412 | Brian Cheney | ADDRESS ON FILE | | | | |
| 5916409 | Brian Cheney | ADDRESS ON FILE | | | | |
| 5916410 | Brian Cheney | ADDRESS ON FILE | | | | |
| 5916408 | Brian Cheney | ADDRESS ON FILE | | | | |
| 7680187 | BRIAN CHOW & | ADDRESS ON FILE | | | | |
| 7680188 | BRIAN CHRISTIAN KLIN & | ADDRESS ON FILE | | | | |
| 7680189 | BRIAN CHRISTOPHER LEE CUST | ADDRESS ON FILE | | | | |
| 7680190 | BRIAN CLAES | ADDRESS ON FILE | | | | |
| 7837981 | BRIAN CLAMPITT | 1418 CALLECITA ST | SANJOSE | CA | 95125-4607 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5906610 | Brian Clem | ADDRESS ON FILE | | | | |
| 5902617 | Brian Clem | ADDRESS ON FILE | | | | |
| 5909929 | Brian Clem | ADDRESS ON FILE | | | | |
| 7680192 | BRIAN D ANDREWS & | ADDRESS ON FILE | | | | |
| 7680193 | BRIAN D BIXBY CUST | ADDRESS ON FILE | | | | |
| 7680194 | BRIAN D EYCHNER | ADDRESS ON FILE | | | | |
| 7680195 | BRIAN D EYCHNER TR | ADDRESS ON FILE | | | | |
| 7680196 | BRIAN D FOSTER | ADDRESS ON FILE | | | | |
| 7769287 | BRIAN D KING | 2707 BLUE BELL DR | REDDING | CA | 96001-5700 | |
| 7779344 | BRIAN D LEWIS | T O D KAY B LEWIS, SUBJECT TO STA TOD RULES, 1 LAKEVIEW DR | NEWNAN | GA | 30263-1124 | |
| 7680197 | BRIAN D TSANG | ADDRESS ON FILE | | | | |
| 7142717 | Brian D Williams | ADDRESS ON FILE | | | | |
| 7142717 | Brian D Williams | ADDRESS ON FILE | | | | |
| 7680198 | BRIAN D WONG | ADDRESS ON FILE | | | | |
| 7182711 | Brian D. and Cristy L. Neunzig Revocable Trust 06-20-2011 | ADDRESS ON FILE | | | | |
| 7182711 | Brian D. and Cristy L. Neunzig Revocable Trust 06-20-2011 | ADDRESS ON FILE | | | | |
| 5916415 | Brian D. Beam | ADDRESS ON FILE | | | | |
| 7142790 | Brian D. Beam | ADDRESS ON FILE | | | | |
| 5916416 | Brian D. Beam | ADDRESS ON FILE | | | | |
| 5916413 | Brian D. Beam | ADDRESS ON FILE | | | | |
| 5916414 | Brian D. Beam | ADDRESS ON FILE | | | | |
| 7142790 | Brian D. Beam | ADDRESS ON FILE | | | | |
| 7192673 | BRIAN DAILY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192673 | BRIAN DAILY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7144315 | Brian Dalton | ADDRESS ON FILE | | | | |
| 7144315 | Brian Dalton | ADDRESS ON FILE | | | | |
| 7933153 | BRIAN DANIEL DORAIS.;. | 6303 E CORTLAND AVENUE | FRESNO | CA | 93727 | |
| 7144729 | Brian David Briggs | ADDRESS ON FILE | | | | |
| 7144729 | Brian David Briggs | ADDRESS ON FILE | | | | |
| 7680199 | BRIAN DAVID BURK | ADDRESS ON FILE | | | | |
| 7680200 | BRIAN DAVID ERNST | ADDRESS ON FILE | | | | |
| 7140618 | Brian David Hoyt | ADDRESS ON FILE | | | | |
| 7192379 | Brian David Hoyt | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7140618 | Brian David Hoyt | ADDRESS ON FILE | | | | |
| 7680201 | BRIAN DAVID ROTHBACH | ADDRESS ON FILE | | | | |
| 5867070 | Brian Davis | ADDRESS ON FILE | | | | |
| 5903836 | Brian Davis | ADDRESS ON FILE | | | | |
| 5907565 | Brian Davis | ADDRESS ON FILE | | | | |
| 7199964 | BRIAN DAWSON | ADDRESS ON FILE | | | | |
| 7199964 | BRIAN DAWSON | ADDRESS ON FILE | | | | |
| 7326366 | Brian Dawson | Angela Jae Chun, 777 South Highway 101, Suite 215 | Solana Beach | CA | 92075 | |
| 7326366 | Brian Dawson | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215 | Solana Beach | CA | 92075 | |
| 7680202 | BRIAN DEARDEN & | ADDRESS ON FILE | | | | |
| 7680203 | BRIAN DERBY | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1028 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7680204 | BRIAN DONALDSON CUST | ADDRESS ON FILE | | | | |
| 7778025 | BRIAN E ALTMAN TTEE | KATHERINE O ALTMAN TRUST, DTD 05/25/2000, 720 COLLEGE AVE | MENLO PARK | CA | 94025-5204 | |
| 7680205 | BRIAN E BATES & | ADDRESS ON FILE | | | | |
| 7169735 | Brian E Carlson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7199192 | Brian E Carlson | ADDRESS ON FILE | | | | |
| 7169735 | Brian E Carlson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195614 | Brian E Carlson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169735 | Brian E Carlson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7680206 | BRIAN E CRAIG | ADDRESS ON FILE | | | | |
| 7680207 | BRIAN E HUMPHREY | ADDRESS ON FILE | | | | |
| 7184409 | Brian E Jaeger | ADDRESS ON FILE | | | | |
| 7184409 | Brian E Jaeger | ADDRESS ON FILE | | | | |
| 7780088 | BRIAN E LARGE | 3511 NORTHSHORE BLVD NE | TACOMA | WA | 98422-2218 | |
| 7770579 | BRIAN E MACKIEWICZ & | EDWARD MACKIEWICZ &, ROSEMARY MACKIEWICZ JT TEN, 20387 OLD HOMESTEAD DR | HARPER WOODS | MI | 48225-2038 | |
| 7772286 | BRIAN E OCONNOR & | KATHLEEN LYONS OCONNOR JT TEN, 6 ENA CT | NOVATO | CA | 94947-2801 | |
| 7772889 | BRIAN E PHILIPPSEN ADM EST | HENRY PHILIPPSEN, 3313 E CRESCENT AVE | MESA | AZ | 85204-3241 | |
| 7680208 | BRIAN E ROONEY CUST | ADDRESS ON FILE | | | | |
| 7680209 | BRIAN E SOO | ADDRESS ON FILE | | | | |
| 7680210 | BRIAN E TRAVIS & | ADDRESS ON FILE | | | | |
| 7680211 | BRIAN E URBAN | ADDRESS ON FILE | | | | |
| 7298293 | Brian E. Mauck and Martha Langill Trust | ADDRESS ON FILE | | | | |
| 7141556 | Brian Edward Chinnock | ADDRESS ON FILE | | | | |
| 7141556 | Brian Edward Chinnock | ADDRESS ON FILE | | | | |
| 7680212 | BRIAN EDWARD KEEFE | ADDRESS ON FILE | | | | |
| 7680213 | BRIAN EDWARD MCALENEY | ADDRESS ON FILE | | | | |
| 7194650 | Brian Edwards | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194650 | Brian Edwards | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194650 | Brian Edwards | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7177574 | Brian Edwards, Stephanie Echols | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215 | Solana Beach | CA | 92075 | |
| 7257805 | Brian Eisermann dba Digital Hearing Aid Center | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7680214 | BRIAN ELIOT BLEVINS | ADDRESS ON FILE | | | | |
| 7181063 | Brian Ellsworth Davis | ADDRESS ON FILE | | | | |
| 7176343 | Brian Ellsworth Davis | ADDRESS ON FILE | | | | |
| 7176343 | Brian Ellsworth Davis | ADDRESS ON FILE | | | | |
| 7933154 | BRIAN EUGENE GILLICK.;. | 101 CALIFORNIA ST | VALLEY SPRINGS | CA | 95252 | |
| 7680215 | BRIAN EYCHNER | ADDRESS ON FILE | | | | |
| 7784345 | BRIAN F CARLIN | 1905 HOBBS RD | GREEENSBORO | NC | 27410-3927 | |
| 7784073 | BRIAN F CARLIN | 55 DOGWOOD DR | SPRING LAKE | NJ | 07762-2141 | |
| 7680216 | BRIAN F HILL | ADDRESS ON FILE | | | | |
| 7933155 | BRIAN F LEADER.;. | 5305 MALEZA AVENUE | ATASCADERO | CA | 93422 | |
| 7680217 | BRIAN F MARTINELLI & | ADDRESS ON FILE | | | | |
| 7771619 | BRIAN F MOJICA | 451 MUNICH ST | SAN FRANCISCO | CA | 94112-2849 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7241783 | Brian F. Dubois and Theodora B. Dubois Revocable Trust | ADDRESS ON FILE | | | | |
| 7169412 | Brian Fedasko | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169412 | Brian Fedasko | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7165463 | BRIAN FIES WRITING AND EDITING | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165463 | BRIAN FIES WRITING AND EDITING | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 5916420 | Brian Flaherty | ADDRESS ON FILE | | | | |
| 5916421 | Brian Flaherty | ADDRESS ON FILE | | | | |
| 5916417 | Brian Flaherty | ADDRESS ON FILE | | | | |
| 5916418 | Brian Flaherty | ADDRESS ON FILE | | | | |
| 7187418 | Brian Fletcher Jr | ADDRESS ON FILE | | | | |
| 7187418 | Brian Fletcher Jr | ADDRESS ON FILE | | | | |
| 5867071 | Brian Foster dba Home Craft Builders | ADDRESS ON FILE | | | | |
| 7680218 | BRIAN FUENTES | ADDRESS ON FILE | | | | |
| 7189508 | Brian Funk | ADDRESS ON FILE | | | | |
| 7189508 | Brian Funk | ADDRESS ON FILE | | | | |
| 7680219 | BRIAN G GIULIANI | ADDRESS ON FILE | | | | |
| 7680220 | BRIAN G HOLTON & | ADDRESS ON FILE | | | | |
| 7772872 | BRIAN G PFLAGER & | LORI A PFLAGER JT TEN, 14908 MCCOY RD | RED BLUFF | CA | 96080-8948 | |
| 7680221 | BRIAN G QUAN CUST | ADDRESS ON FILE | | | | |
| 7680222 | BRIAN G QUAN CUST | ADDRESS ON FILE | | | | |
| 7902422 | Brian G Renshaw IRA | ADDRESS ON FILE | | | | |
| 7162894 | BRIAN GEARINGER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162894 | BRIAN GEARINGER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7328350 | Brian Gibaldi | ADDRESS ON FILE | | | | |
| 7766889 | BRIAN GIBSON | 392 VISTA BAYA | NEWPORT BEACH | CA | 92660-3634 | |
| 7187857 | Brian Gibson | ADDRESS ON FILE | | | | |
| 7187857 | Brian Gibson | ADDRESS ON FILE | | | | |
| 5903705 | Brian Gilman | ADDRESS ON FILE | | | | |
| 5905026 | Brian Gipson | ADDRESS ON FILE | | | | |
| 5908571 | Brian Gipson | ADDRESS ON FILE | | | | |
| 6012893 | BRIAN GLASS | ADDRESS ON FILE | | | | |
| 5867072 | Brian Goins | ADDRESS ON FILE | | | | |
| 7193831 | BRIAN GONZALEZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193831 | BRIAN GONZALEZ | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7195568 | Brian Gordon Halverson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195568 | Brian Gordon Halverson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195568 | Brian Gordon Halverson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5916425 | Brian Grahlman | ADDRESS ON FILE | | | | |
| 5916424 | Brian Grahlman | ADDRESS ON FILE | | | | |
| 5916422 | Brian Grahlman | ADDRESS ON FILE | | | | |
| 5954680 | Brian Grahlman | ADDRESS ON FILE | | | | |
| 5916426 | Brian Grahlman | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5867073 | BRIAN GRANT DBA PRAXIS ARCHITECT | ADDRESS ON FILE | | | | |
| 5907270 | Brian Griffin | ADDRESS ON FILE | | | | |
| 5903403 | Brian Griffin | ADDRESS ON FILE | | | | |
| 7680223 | BRIAN H CHAN | ADDRESS ON FILE | | | | |
| 7196506 | Brian H Evans | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196506 | Brian H Evans | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196506 | Brian H Evans | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7933156 | BRIAN H GARBER.;. | 3300 PUTNAM COURT | FAIRFIELD | CA | 94534 | |
| 7680225 | BRIAN H HALL | ADDRESS ON FILE | | | | |
| 7680226 | BRIAN H KUNDINGER | ADDRESS ON FILE | | | | |
| 7680227 | BRIAN H LEE | ADDRESS ON FILE | | | | |
| 7680228 | BRIAN H MURPHY | ADDRESS ON FILE | | | | |
| 7140565 | Brian Hall Gipson | ADDRESS ON FILE | | | | |
| 7140565 | Brian Hall Gipson | ADDRESS ON FILE | | | | |
| 7165738 | Brian Happ | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165738 | Brian Happ | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7952376 | Brian Harris Engineering | P O Box 220 | Redwood Valley | CA | 95470 | |
| 7145666 | Brian Henry Suchorski | ADDRESS ON FILE | | | | |
| 7145666 | Brian Henry Suchorski | ADDRESS ON FILE | | | | |
| 7192757 | BRIAN HERNDON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192757 | BRIAN HERNDON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5916431 | Brian Hill | ADDRESS ON FILE | | | | |
| 5916429 | Brian Hill | ADDRESS ON FILE | | | | |
| 5916428 | Brian Hill | ADDRESS ON FILE | | | | |
| 5916427 | Brian Hill | ADDRESS ON FILE | | | | |
| 5916430 | Brian Hill | ADDRESS ON FILE | | | | |
| 5916434 | Brian Hillskemper | ADDRESS ON FILE | | | | |
| 5916436 | Brian Hillskemper | ADDRESS ON FILE | | | | |
| 5916432 | Brian Hillskemper | ADDRESS ON FILE | | | | |
| 5916435 | Brian Hillskemper | ADDRESS ON FILE | | | | |
| 5916437 | Brian Hillskemper | ADDRESS ON FILE | | | | |
| 7680229 | BRIAN HIRASE | ADDRESS ON FILE | | | | |
| 7143160 | Brian Holderman | ADDRESS ON FILE | | | | |
| 7143160 | Brian Holderman | ADDRESS ON FILE | | | | |
| 7150442 | Brian Hough, an individual, and as successor-in-interest to Travis Hough; et al. | ADDRESS ON FILE | | | | |
| 6010152 | Brian Hough, Judy Hough | Bobby Thompson, 715 Airport Blvd, Suite 175 | Burlingame | CA | 94010 | |
| 6010060 | Brian Hough, Judy Hough | Christopher Dolan, Arsen Sarapinian, Aimee Kirby, 1438 Market Street | San Francisco | CA | 94102 | |
| 6124646 | Brian Hough, Judy Hough | Dolan Law Firm, PC, Aimee Kirby, Esq., 1438 Market Street | San Francisco | CA | 94102 | |
| 6124647 | Brian Hough, Judy Hough | Dolan Law Firm, PC, Arsen Sarapinian, Esq., 1438 Market Street | San Francisco | CA | 94102 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6124650 | Brian Hough, Judy Hough | Dolan Law Firm, PC, Christopher Dolan, Esq., 1438 Market Street | San Francisco | CA | 94102 | |
| 6124654 | Brian Hough, Judy Hough | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124659 | Brian Hough, Judy Hough | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124662 | Brian Hough, Judy Hough | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6010100 | Brian Hough, Judy Hough | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 7680230 | BRIAN HOUGHTON | ADDRESS ON FILE | | | | |
| 7680231 | BRIAN HOWARTH & | ADDRESS ON FILE | | | | |
| 5904197 | Brian Hoyt | ADDRESS ON FILE | | | | |
| 5907902 | Brian Hoyt | ADDRESS ON FILE | | | | |
| 7142726 | Brian Iles | ADDRESS ON FILE | | | | |
| 7142726 | Brian Iles | ADDRESS ON FILE | | | | |
| 7680232 | BRIAN ISAO KANEKUNI | ADDRESS ON FILE | | | | |
| 4917168 | BRIAN J ALBIERO DC | ALBIERO CHIROPRACTIC P C, PO Box 489 | BIGFORK | MT | 59911 | |
| 7680233 | BRIAN J BILLER TOD | ADDRESS ON FILE | | | | |
| 7680234 | BRIAN J BINKLEY | ADDRESS ON FILE | | | | |
| 7777635 | BRIAN J BURKHART | 463 N OPLAINE RD | GURNEE | IL | 60031-2638 | |
| 7779694 | BRIAN J CARDELLINI | 18 RAFAEL DR | SAN RAFAEL | CA | 94901-2225 | |
| 7680235 | BRIAN J GORDON | ADDRESS ON FILE | | | | |
| 7680236 | BRIAN J HANAFEE | ADDRESS ON FILE | | | | |
| 7680237 | BRIAN J HARTMAN | ADDRESS ON FILE | | | | |
| 7680238 | BRIAN J HITSON | ADDRESS ON FILE | | | | |
| 7680239 | BRIAN J HUNTER & | ADDRESS ON FILE | | | | |
| 7769095 | BRIAN J KAVANAGH | 163 7TH AVE | SAN FRANCISCO | CA | 94118-1206 | |
| 7680240 | BRIAN J KROL | ADDRESS ON FILE | | | | |
| 7680241 | BRIAN J LANE & | ADDRESS ON FILE | | | | |
| 7680242 | BRIAN J MCMAHON | ADDRESS ON FILE | | | | |
| 6013668 | BRIAN J MCMONAGLE | ADDRESS ON FILE | | | | |
| 7680243 | BRIAN J PEPPER | ADDRESS ON FILE | | | | |
| 7194273 | BRIAN J REED | ADDRESS ON FILE | | | | |
| 7194273 | BRIAN J REED | ADDRESS ON FILE | | | | |
| 7680244 | BRIAN J RISSO | ADDRESS ON FILE | | | | |
| 7680245 | BRIAN J RODRIGUEZ | ADDRESS ON FILE | | | | |
| 7680246 | BRIAN J SWANSON | ADDRESS ON FILE | | | | |
| 5954698 | Brian J Tindall | ADDRESS ON FILE | | | | |
| 5916442 | Brian J Tindall | ADDRESS ON FILE | | | | |
| 5916441 | Brian J Tindall | ADDRESS ON FILE | | | | |
| 5916438 | Brian J Tindall | ADDRESS ON FILE | | | | |
| 5916440 | Brian J Tindall | ADDRESS ON FILE | | | | |
| 5916439 | Brian J Tindall | ADDRESS ON FILE | | | | |
| 7196507 | Brian J. Lee | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196507 | Brian J. Lee | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196507 | Brian J. Lee | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5905208 | Brian J. Pankey | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5878859 | Brian James Mullins | ADDRESS ON FILE | | | | |
| 7680247 | BRIAN JAMES RYE | ADDRESS ON FILE | | | | |
| 7680248 | BRIAN JANICULA | ADDRESS ON FILE | | | | |
| 7680249 | BRIAN JEFFREY HO | ADDRESS ON FILE | | | | |
| 7933157 | BRIAN JEFFREY MCCOY.;. | 1091 COUNTRY CLUB DR | LAFAYETTE | CA | 94549 | |
| 7193136 | Brian Joesph Kane | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193136 | Brian Joesph Kane | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7680250 | BRIAN JOHN BENNETT TR | ADDRESS ON FILE | | | | |
| 7143421 | Brian John Worley | ADDRESS ON FILE | | | | |
| 7143421 | Brian John Worley | ADDRESS ON FILE | | | | |
| 7680251 | BRIAN JON BLUTH | ADDRESS ON FILE | | | | |
| 7680252 | BRIAN JON WONG | ADDRESS ON FILE | | | | |
| 7197608 | BRIAN JOS TREUSCH | ADDRESS ON FILE | | | | |
| 7197608 | BRIAN JOS TREUSCH | ADDRESS ON FILE | | | | |
| 7680253 | BRIAN JOSEPH KELLY | ADDRESS ON FILE | | | | |
| 7769886 | BRIAN JOSEPH LEARY | 7344 PEBBLE BEACH DR | EL CERRITO | CA | 94530-1807 | |
| 7144209 | Brian K Alderman | ADDRESS ON FILE | | | | |
| 7144209 | Brian K Alderman | ADDRESS ON FILE | | | | |
| 7680254 | BRIAN K DONALDSON CUST | ADDRESS ON FILE | | | | |
| 7680255 | BRIAN K LEONG & | ADDRESS ON FILE | | | | |
| 7194135 | BRIAN K MCINTYRE | ADDRESS ON FILE | | | | |
| 7194135 | BRIAN K MCINTYRE | ADDRESS ON FILE | | | | |
| 7771917 | BRIAN K NAGAI | 3702 ARBUTUS CT | HAYWARD | CA | 94542-2201 | |
| 7680256 | BRIAN K SUMRALL | ADDRESS ON FILE | | | | |
| 7776233 | BRIAN K VEERKAMP | 1707 KAREN WAY | PLACERVILLE | CA | 95667-3609 | |
| 7680257 | BRIAN K VEERKAMP & | ADDRESS ON FILE | | | | |
| 7286486 | Brian K. McKnight and Kristie J. Pierce | ADDRESS ON FILE | | | | |
| 7680258 | BRIAN KATCHER | ADDRESS ON FILE | | | | |
| 7680259 | BRIAN KAVEN & | ADDRESS ON FILE | | | | |
| 7680260 | BRIAN KEITH BELL | ADDRESS ON FILE | | | | |
| 7680261 | BRIAN KEITH CHERRY & | ADDRESS ON FILE | | | | |
| 7933158 | BRIAN KEITH FARMER.;. | 576 CHENERY ST | SAN FRANCISCO | CA | 94131 | |
| 7680262 | BRIAN KEITH KEENY & | ADDRESS ON FILE | | | | |
| 7153890 | Brian Keith Scott | ADDRESS ON FILE | | | | |
| 7153890 | Brian Keith Scott | ADDRESS ON FILE | | | | |
| 7153890 | Brian Keith Scott | ADDRESS ON FILE | | | | |
| 7680263 | BRIAN KELLY | ADDRESS ON FILE | | | | |
| 7325447 | Brian Kemp | Kemp, 420 San Gabriel Dr | Sonoma | CA | 95476 | |
| 5916445 | Brian Kendall | ADDRESS ON FILE | | | | |
| 7187858 | Brian Kendall | ADDRESS ON FILE | | | | |
| 7187858 | Brian Kendall | ADDRESS ON FILE | | | | |
| 5916446 | Brian Kendall | ADDRESS ON FILE | | | | |
| 5916444 | Brian Kendall | ADDRESS ON FILE | | | | |
| 5916443 | Brian Kendall | ADDRESS ON FILE | | | | |
| 5916447 | Brian Kendall | ADDRESS ON FILE | | | | |
| 7461851 | Brian Kendall individually and dba This N That Second Hand And Consignment | ADDRESS ON FILE | | | | |
| 7256729 | Brian Kendall OBO This N That Paradise dba This N That Second Hand And Consignment | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1033 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7187859 | Brian Kendall OBO This N That Paradise dba This N That Second Hand And Consignment | ADDRESS ON FILE | | | | |
| 7187859 | Brian Kendall OBO This N That Paradise dba This N That Second Hand And Consignment | ADDRESS ON FILE | | | | |
| 7466999 | Brian Kendall, doing business as This n' That Secondhand & Consignment | ADDRESS ON FILE | | | | |
| 7223107 | Brian Kendall, Executor of the Estate of Alice Fischer | ADDRESS ON FILE | | | | |
| 7680264 | BRIAN KERSWELL | ADDRESS ON FILE | | | | |
| 5903638 | Brian Kirven | ADDRESS ON FILE | | | | |
| 7162671 | Brian Kirven, Individually and as Successor in Interest to Decedent, Monte Kirven | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7162671 | Brian Kirven, Individually and as Successor in Interest to Decedent, Monte Kirven | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road #200 | Santa Rosa | CA | 95401 | |
| 7197801 | BRIAN KNAPP | ADDRESS ON FILE | | | | |
| 7197801 | BRIAN KNAPP | ADDRESS ON FILE | | | | |
| 7464159 | Brian Knapp, dba hip hop-to shop-vintage-7 | ADDRESS ON FILE | | | | |
| 7169325 | Brian Kraus | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169325 | Brian Kraus | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7780839 | BRIAN L ALLEDALE | 2618 CORDOVA LN | RANCHO CORDOVA | CA | 95670-5008 | |
| 7680265 | BRIAN L DONALD | ADDRESS ON FILE | | | | |
| 7680266 | BRIAN L HUNT | ADDRESS ON FILE | | | | |
| 7680267 | BRIAN L JONES | ADDRESS ON FILE | | | | |
| 7680268 | BRIAN L OLSON | ADDRESS ON FILE | | | | |
| 7779359 | BRIAN L PADDEN TTEE | CATHERINE M & THOMAS J PADDEN, LIVING TRUST U/A DTD 03/22/94, 7938 WHEEL RIM CIR | AUSTIN | TX | 78749-2894 | |
| 7933159 | BRIAN L SHADE:,: | 18969 HIERS RD, 18969 HIERS RD | GRASS VALLEY | CA | 95949 | |
| 7680269 | BRIAN L TURNER | ADDRESS ON FILE | | | | |
| 7680270 | BRIAN L WALKER | ADDRESS ON FILE | | | | |
| 7776730 | BRIAN L WHITE & | PAMELA S WHITE JT TEN, 910 MEDICAL CENTER DR UNIT F101 | ARLINGTON | WA | 98223-1704 | |
| 7769719 | BRIAN LAMBERT & | RONNA LAMBERT JT TEN, 102 QUEEN AIRE CT | RUIDOSO | NM | 88345-7225 | |
| 5916454 | Brian Larson | ADDRESS ON FILE | | | | |
| 5916452 | Brian Larson | ADDRESS ON FILE | | | | |
| 5916448 | Brian Larson | ADDRESS ON FILE | | | | |
| 5916450 | Brian Larson | ADDRESS ON FILE | | | | |
| 7779310 | BRIAN LASKY | 1116 S BOXELDER ST | CASPER | WY | 82604-2833 | |
| 7680271 | BRIAN LEE AHLIN & | ADDRESS ON FILE | | | | |
| 7325990 | Brian Lee Hunter, Individually and as Representative or Successor-in-interest for Gary Lee Hunter, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325990 | Brian Lee Hunter, Individually and as Representative or Successor-in-interest for Gary Lee Hunter, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327873 | Brian Lee Thomas McMahan | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327873 | Brian Lee Thomas McMahan | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7680272 | BRIAN LEIGH HUNTER | ADDRESS ON FILE | | | | |
| 7181486 | Brian Leslie White | ADDRESS ON FILE | | | | |
| 7176770 | Brian Leslie White | ADDRESS ON FILE | | | | |
| 7176770 | Brian Leslie White | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7680273 | BRIAN LEWIS | ADDRESS ON FILE | | | | |
| 7680274 | BRIAN LOHSE | ADDRESS ON FILE | | | | |
| 7680275 | BRIAN LOUIE & | ADDRESS ON FILE | | | | |
| 7680276 | BRIAN LOUIE CUST | ADDRESS ON FILE | | | | |
| 7680277 | BRIAN LOUIS LANDES | ADDRESS ON FILE | | | | |
| 7680278 | BRIAN LUCIA | ADDRESS ON FILE | | | | |
| 7680279 | BRIAN LUENOW | ADDRESS ON FILE | | | | |
| 7680280 | BRIAN M BUCHIGNANI | ADDRESS ON FILE | | | | |
| 7764566 | BRIAN M COLE | 1531 WYNNFIELD DR | ALGONQUIN | IL | 60102-5167 | |
| 7680281 | BRIAN M KANDEL | ADDRESS ON FILE | | | | |
| 7940406 | BRIAN M KEENE | 1521 BEACH STREET | SAN FRANCISCO | CA | 94123 | |
| 7781879 | BRIAN M MINTER | 1151 DELL AVE SE | SMYRNA | GA | 30080-4105 | |
| 7680282 | BRIAN M MORGAN CUST | ADDRESS ON FILE | | | | |
| 7680283 | BRIAN M MORGAN CUST | ADDRESS ON FILE | | | | |
| 7933160 | BRIAN M OLIVER.;. | 170 HEALDSBURG AVENUE, UNIT F | CLOVERDALE | CA | 95425 | |
| 7680284 | BRIAN M SALAZAR | ADDRESS ON FILE | | | | |
| 7680285 | BRIAN M WONG | ADDRESS ON FILE | | | | |
| 7933161 | BRIAN M WONG.;. | 2715 WOOLSEY STREET | BERKELEY | CA | 94705 | |
| 7680286 | BRIAN M YOUNG | ADDRESS ON FILE | | | | |
| 7198054 | BRIAN MALDONADO | ADDRESS ON FILE | | | | |
| 7198054 | BRIAN MALDONADO | ADDRESS ON FILE | | | | |
| 7467362 | Brian Maldonado, doing business as Drumming and Beats | ADDRESS ON FILE | | | | |
| 5867074 | Brian Malkin | ADDRESS ON FILE | | | | |
| 7933162 | BRIAN MAN TO.;. | 10136 RIVER FALLS CIR | STOCKTON | CA | 95209 | |
| 5902319 | Brian Marsh | ADDRESS ON FILE | | | | |
| 5906329 | Brian Marsh | ADDRESS ON FILE | | | | |
| 7152322 | Brian Martin DBA New Beginnings | ADDRESS ON FILE | | | | |
| 7680287 | BRIAN MASON FLAGG | ADDRESS ON FILE | | | | |
| 7197828 | BRIAN MATTHEW BOCKOVER | ADDRESS ON FILE | | | | |
| 7197828 | BRIAN MATTHEW BOCKOVER | ADDRESS ON FILE | | | | |
| 7680288 | BRIAN MC KAY & | ADDRESS ON FILE | | | | |
| 5916458 | Brian McAuliffe | ADDRESS ON FILE | | | | |
| 5916459 | Brian McAuliffe | ADDRESS ON FILE | | | | |
| 5916456 | Brian McAuliffe | ADDRESS ON FILE | | | | |
| 5916457 | Brian McAuliffe | ADDRESS ON FILE | | | | |
| 7144586 | Brian McClay | ADDRESS ON FILE | | | | |
| 7144586 | Brian McClay | ADDRESS ON FILE | | | | |
| 5916462 | Brian McDowell | ADDRESS ON FILE | | | | |
| 7187860 | Brian Mcdowell | ADDRESS ON FILE | | | | |
| 7187860 | Brian Mcdowell | ADDRESS ON FILE | | | | |
| 7193512 | BRIAN MCDOWELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 5916464 | Brian McDowell | ADDRESS ON FILE | | | | |
| 5916460 | Brian McDowell | ADDRESS ON FILE | | | | |
| 7193512 | BRIAN MCDOWELL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5916463 | Brian McDowell | ADDRESS ON FILE | | | | |
| 5916465 | Brian McDowell | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7326134 | Brian McIntyre Construction, a sole proprietorship owned by Brian McIntyre | Steve Skikos, , 1 Sansome Street 28th Floor | San Francisco | CA | 94062 | |
| 7326134 | Brian McIntyre Construction, a sole proprietorship owned by Brian McIntyre | Steve Skikos, Skikos Crawford, 1 Sansome Street 28th Floor | San Francisco | CA | 94062 | |
| 5904789 | Brian McLaughlin | ADDRESS ON FILE | | | | |
| 5910763 | Brian McLaughlin | ADDRESS ON FILE | | | | |
| 5908379 | Brian McLaughlin | ADDRESS ON FILE | | | | |
| 7189509 | Brian McMillan | ADDRESS ON FILE | | | | |
| 7189509 | Brian McMillan | ADDRESS ON FILE | | | | |
| 7680289 | BRIAN MEANS | ADDRESS ON FILE | | | | |
| 5911165 | Brian Mills | ADDRESS ON FILE | | | | |
| 5943989 | Brian Mills | ADDRESS ON FILE | | | | |
| 5905735 | Brian Mills | ADDRESS ON FILE | | | | |
| 5912631 | Brian Mills | ADDRESS ON FILE | | | | |
| 5909195 | Brian Mills | ADDRESS ON FILE | | | | |
| 5912036 | Brian Mills | ADDRESS ON FILE | | | | |
| 5916467 | Brian Moffit | ADDRESS ON FILE | | | | |
| 5916469 | Brian Moffit | ADDRESS ON FILE | | | | |
| 5916466 | Brian Moffit | ADDRESS ON FILE | | | | |
| 5916468 | Brian Moffit | ADDRESS ON FILE | | | | |
| 5916470 | Brian Moffit | ADDRESS ON FILE | | | | |
| 5916473 | Brian Moore | ADDRESS ON FILE | | | | |
| 5916474 | Brian Moore | ADDRESS ON FILE | | | | |
| 7142324 | Brian Moore | ADDRESS ON FILE | | | | |
| 5916471 | Brian Moore | ADDRESS ON FILE | | | | |
| 7142324 | Brian Moore | ADDRESS ON FILE | | | | |
| 5916475 | Brian Moore | ADDRESS ON FILE | | | | |
| 5916472 | Brian Moore | ADDRESS ON FILE | | | | |
| 7680290 | BRIAN MORRIS & | ADDRESS ON FILE | | | | |
| 7680291 | BRIAN MUNOZ | ADDRESS ON FILE | | | | |
| 7680292 | BRIAN N CASSIDY CUST | ADDRESS ON FILE | | | | |
| 5916479 | Brian Nicholson | ADDRESS ON FILE | | | | |
| 7142783 | Brian Nicholson | ADDRESS ON FILE | | | | |
| 5916480 | Brian Nicholson | ADDRESS ON FILE | | | | |
| 5916477 | Brian Nicholson | ADDRESS ON FILE | | | | |
| 5916478 | Brian Nicholson | ADDRESS ON FILE | | | | |
| 7142783 | Brian Nicholson | ADDRESS ON FILE | | | | |
| 7142434 | Brian Noll | ADDRESS ON FILE | | | | |
| 7142434 | Brian Noll | ADDRESS ON FILE | | | | |
| 7933163 | BRIAN NUGENT.;. | 9682 N WOODBRIDGE DR | FRESNO | CA | 93720 | |
| 7933164 | BRIAN O SOUTHWORTH.;. | 2220 COCHRAN RD | MCKINLEYVILLE | CA | 95519 | |
| 7680293 | BRIAN OATMAN | ADDRESS ON FILE | | | | |
| 7680294 | BRIAN OHDE | ADDRESS ON FILE | | | | |
| 7165909 | Brian Oldfield | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165909 | Brian Oldfield | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7199597 | BRIAN P ARMSTRONG | ADDRESS ON FILE | | | | |
| 7199597 | BRIAN P ARMSTRONG | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 1036 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7680295 | BRIAN P BOHLING | ADDRESS ON FILE | | | | |
| 7680296 | BRIAN P CALLAHAN | ADDRESS ON FILE | | | | |
| 7781347 | BRIAN P MCCOY TR | UA 09 29 98, MCCOY FAMILY LIVING TRUST, 4394 N CANOE BIRCH CT | CONCORD | CA | 94521-4304 | |
| 7680297 | BRIAN P SCHMID | ADDRESS ON FILE | | | | |
| 5916484 | Brian P. Hughes | ADDRESS ON FILE | | | | |
| 5954739 | Brian P. Hughes | ADDRESS ON FILE | | | | |
| 5916485 | Brian P. Hughes | ADDRESS ON FILE | | | | |
| 5916482 | Brian P. Hughes | ADDRESS ON FILE | | | | |
| 5916483 | Brian P. Hughes | ADDRESS ON FILE | | | | |
| 5916481 | Brian P. Hughes | ADDRESS ON FILE | | | | |
| 5904013 | Brian Pankey | ADDRESS ON FILE | | | | |
| 5910505 | Brian Pankey | ADDRESS ON FILE | | | | |
| 5942229 | Brian Pankey | ADDRESS ON FILE | | | | |
| 5912222 | Brian Pankey | ADDRESS ON FILE | | | | |
| 5912772 | Brian Pankey | ADDRESS ON FILE | | | | |
| 5907729 | Brian Pankey | ADDRESS ON FILE | | | | |
| 5911575 | Brian Pankey | ADDRESS ON FILE | | | | |
| 5867075 | Brian Patane | ADDRESS ON FILE | | | | |
| 7680298 | BRIAN PATRICK CRONIN | ADDRESS ON FILE | | | | |
| 7325986 | Brian Patrick Walsh | Boldt, Paige N., Address:  2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325986 | Brian Patrick Walsh | Earley, Joseph M., Address:  2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325986 | Brian Patrick Walsh | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7143289 | Brian Paul Anderberg | ADDRESS ON FILE | | | | |
| 7143289 | Brian Paul Anderberg | ADDRESS ON FILE | | | | |
| 5910591 | Brian Pearson | ADDRESS ON FILE | | | | |
| 5942311 | Brian Pearson | ADDRESS ON FILE | | | | |
| 5904094 | Brian Pearson | ADDRESS ON FILE | | | | |
| 5912303 | Brian Pearson | ADDRESS ON FILE | | | | |
| 5912853 | Brian Pearson | ADDRESS ON FILE | | | | |
| 5907810 | Brian Pearson | ADDRESS ON FILE | | | | |
| 5911660 | Brian Pearson | ADDRESS ON FILE | | | | |
| 7680299 | BRIAN PETERSEN | ADDRESS ON FILE | | | | |
| 7680300 | BRIAN PHILIP HARDER | ADDRESS ON FILE | | | | |
| 7940407 | BRIAN PHILLIPS | 3090 GLASCOCK STREET | OAKLAND | CA | 94601 | |
| 7773163 | BRIAN PRESTON | 36 EL REY RD | PORTOLA VALLEY | CA | 94028-8112 | |
| 5954744 | Brian Quedens | ADDRESS ON FILE | | | | |
| 5916489 | Brian Quedens | ADDRESS ON FILE | | | | |
| 5916490 | Brian Quedens | ADDRESS ON FILE | | | | |
| 5916487 | Brian Quedens | ADDRESS ON FILE | | | | |
| 5916488 | Brian Quedens | ADDRESS ON FILE | | | | |
| 5916486 | Brian Quedens | ADDRESS ON FILE | | | | |
| 7680301 | BRIAN R BENDEL | ADDRESS ON FILE | | | | |
| 7680302 | BRIAN R DARE | ADDRESS ON FILE | | | | |
| 7680303 | BRIAN R GIRVIN | ADDRESS ON FILE | | | | |
| 7680304 | BRIAN R HAMMEL ADM | ADDRESS ON FILE | | | | |
| 7680305 | BRIAN R HOOD | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7680306 | BRIAN R KITCHEN | ADDRESS ON FILE | | | | |
| 7780117 | BRIAN R LINEBAUGH | 477 W DONNA DR | MERCED | CA | 95348-2813 | |
| 7199292 | BRIAN R OLHISER | ADDRESS ON FILE | | | | |
| 7199292 | BRIAN R OLHISER | ADDRESS ON FILE | | | | |
| 7680307 | BRIAN R PORTER | ADDRESS ON FILE | | | | |
| 7680308 | BRIAN R QUINN | ADDRESS ON FILE | | | | |
| 7680309 | BRIAN R SPEECE & | ADDRESS ON FILE | | | | |
| 7680310 | BRIAN R TOY | ADDRESS ON FILE | | | | |
| 6009923 | Brian R Zucchi | ADDRESS ON FILE | | | | |
| 7680311 | BRIAN RANDALL FISHER | ADDRESS ON FILE | | | | |
| 7169322 | Brian Ray Chamness | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169322 | Brian Ray Chamness | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7143548 | Brian Reid Potter | ADDRESS ON FILE | | | | |
| 7143548 | Brian Reid Potter | ADDRESS ON FILE | | | | |
| 7680312 | Brian REIDER | ADDRESS ON FILE | | | | |
| 5906385 | Brian Reis | ADDRESS ON FILE | | | | |
| 5902374 | Brian Reis | ADDRESS ON FILE | | | | |
| 5909735 | Brian Reis | ADDRESS ON FILE | | | | |
| 7194288 | BRIAN RIGGLE | ADDRESS ON FILE | | | | |
| 7194288 | BRIAN RIGGLE | ADDRESS ON FILE | | | | |
| 7142353 | Brian Robert Allen | ADDRESS ON FILE | | | | |
| 7142353 | Brian Robert Allen | ADDRESS ON FILE | | | | |
| 7152809 | Brian Robert Bailey | ADDRESS ON FILE | | | | |
| 7152809 | Brian Robert Bailey | ADDRESS ON FILE | | | | |
| 7152809 | Brian Robert Bailey | ADDRESS ON FILE | | | | |
| 7680313 | BRIAN ROBERT CORBIN & | ADDRESS ON FILE | | | | |
| 7680314 | BRIAN ROBERT WISE | ADDRESS ON FILE | | | | |
| 7141425 | Brian Ross Garlick | ADDRESS ON FILE | | | | |
| 7141425 | Brian Ross Garlick | ADDRESS ON FILE | | | | |
| 7153587 | Brian Ruben Aguiar | ADDRESS ON FILE | | | | |
| 7153587 | Brian Ruben Aguiar | ADDRESS ON FILE | | | | |
| 7153587 | Brian Ruben Aguiar | ADDRESS ON FILE | | | | |
| 7933165 | BRIAN S AFFLECK.;. | 40830 ROBIN ST. | FREMONT | CA | 94538 | |
| 7763353 | BRIAN S BOURKE & | BERYL M BOURKE JT TEN, 613 BUGEIA LN | NOVATO | CA | 94945-1517 | |
| 7680315 | BRIAN S MAJESKA | ADDRESS ON FILE | | | | |
| 7680316 | BRIAN S MC CARTHY CUST | ADDRESS ON FILE | | | | |
| 7779795 | BRIAN S SMALLWOOD TTEE | JAMES & FRANCES SMALLWOOD TRUST U/A, DTD 03/09/1989, 2877 ALOHA ST | CAMARILLO | CA | 93010-2205 | |
| 7184714 | Brian S. Burnett | ADDRESS ON FILE | | | | |
| 7184714 | Brian S. Burnett | ADDRESS ON FILE | | | | |
| 7680317 | BRIAN SCHIBLEY | ADDRESS ON FILE | | | | |
| 5867076 | Brian Schroth | ADDRESS ON FILE | | | | |
| 7680318 | BRIAN SCOTT | ADDRESS ON FILE | | | | |
| 7154309 | Brian Scott Clark | ADDRESS ON FILE | | | | |
| 7154309 | Brian Scott Clark | ADDRESS ON FILE | | | | |
| 7154309 | Brian Scott Clark | ADDRESS ON FILE | | | | |
| 7680319 | BRIAN SCOTT MACDONALD | ADDRESS ON FILE | | | | |
| 7325579 | Brian Scott Smith | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7325579 | Brian Scott Smith | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325579 | Brian Scott Smith | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95402 | |
| 7142065 | Brian Sheahan | ADDRESS ON FILE | | | | |
| 7142065 | Brian Sheahan | ADDRESS ON FILE | | | | |
| 5916494 | Brian Sherwood | ADDRESS ON FILE | | | | |
| 5916493 | Brian Sherwood | ADDRESS ON FILE | | | | |
| 5916491 | Brian Sherwood | ADDRESS ON FILE | | | | |
| 5916492 | Brian Sherwood | ADDRESS ON FILE | | | | |
| 7680320 | BRIAN SMITH & KAREN E SMITH TR UA | ADDRESS ON FILE | | | | |
| 4939376 | Brian Soward Custom Painting-Soward, Brian | PO BOX 448 | Healdsburg | CA | 95448 | |
| 7940409 | BRIAN SPRANG | 4412 SUNRISE CT | DAVIS | CA | 95616 | |
| 7195313 | Brian Stephen Reinbold | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195313 | Brian Stephen Reinbold | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169558 | Brian Stephen Reinbold | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169558 | Brian Stephen Reinbold | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7680321 | BRIAN STOPPER | ADDRESS ON FILE | | | | |
| 7142878 | Brian Stuart Smith | ADDRESS ON FILE | | | | |
| 7142878 | Brian Stuart Smith | ADDRESS ON FILE | | | | |
| 7940410 | BRIAN SWEENEY | 1447 CREEKHAVEN PLACE | CHICO | CA | 95926 | |
| 7680322 | BRIAN T CAP CUST | ADDRESS ON FILE | | | | |
| 7680323 | BRIAN T ISHAM | ADDRESS ON FILE | | | | |
| 7680324 | BRIAN T OKELLY | ADDRESS ON FILE | | | | |
| 6122867 | Brian T. Howe; Stephen J. Norman, Trustee of the Stephen J. Norman Revocable Trust, dated February 23, 2005; City of Rocklin | Desmond, Nolan, Livaich & Cunningham, Brian Manning, Esq., 1830 15th Street, 15th & S Building | Sacramento | CA | 95811 | |
| 6122868 | Brian T. Howe; Stephen J. Norman, Trustee of the Stephen J. Norman Revocable Trust, dated February 23, 2005; City of Rocklin | Desmond, Nolan, Livaich & Cunningham, Gary Livaich, Esq., 1830 15th Street, 15th & S Building | Sacramento | CA | 95811 | |
| 6122869 | Brian T. Howe; Stephen J. Norman, Trustee of the Stephen J. Norman Revocable Trust, dated February 23, 2005; City of Rocklin | Desmond, Nolan, Livaich & Cunningham, Kristen Ditlevsen Renfro, Esq., 1830 15th Street, 15th & S Building | Sacramento | CA | 95811 | |
| 5916498 | Brian Taylor | ADDRESS ON FILE | | | | |
| 5916495 | Brian Taylor | ADDRESS ON FILE | | | | |
| 5916497 | Brian Taylor | ADDRESS ON FILE | | | | |
| 5916496 | Brian Taylor | ADDRESS ON FILE | | | | |
| 7144159 | Brian Thomas | ADDRESS ON FILE | | | | |
| 7144159 | Brian Thomas | ADDRESS ON FILE | | | | |
| 7680325 | BRIAN THOMAS NORTON | ADDRESS ON FILE | | | | |
| 7933166 | BRIAN THOMPSON.;. | 4190 COULOMBE DRIVE | PALO ALTO | CA | 94306 | |
| 7192916 | BRIAN TIEWATER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192916 | BRIAN TIEWATER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7680326 | BRIAN TIPTON & | ADDRESS ON FILE | | | | |
| 7933167 | BRIAN TONEGATO.;. | 1579 WILLOWMONT AVE | SAN JOSE | CA | 95118 | |
| 7193127 | Brian Torone Living Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7193127 | Brian Torone Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7680327 | BRIAN TYLER CUST | ADDRESS ON FILE | | | | |
| 6067445 | BRIAN UNLIMITED DISTRIBUTION CO, FORD FLEET TRAINING | 13700 OAKLAND AVE | HIGHLAND PARK | MI | 48203 | |
| 7169347 | Brian Vaughn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169347 | Brian Vaughn | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7680328 | BRIAN W COOK & CATHY J COOK | ADDRESS ON FILE | | | | |
| 7763376 | BRIAN W K BOYD & | KASEY ELIZABETH BOYD JT TEN, 10162 WILDFIELD LN | LITTLETON | CO | 80125-1729 | |
| 7680329 | BRIAN W ROBINSON | ADDRESS ON FILE | | | | |
| 7774701 | BRIAN W SHINTANI CUST | KEVIN W SHINTANI CA, UNIF TRANSFERS MIN ACT, 2980 SAN MINETE DR | LIVERMORE | CA | 94550-8201 | |
| 7774700 | BRIAN W SHINTANI CUST | KEVIN W SHINTANI, UNIF GIFT MIN ACT CA, 2980 SAN MINETE DR | LIVERMORE | CA | 94550-8201 | |
| 5916501 | Brian W. Vertree | ADDRESS ON FILE | | | | |
| 5916502 | Brian W. Vertree | ADDRESS ON FILE | | | | |
| 5916499 | Brian W. Vertree | ADDRESS ON FILE | | | | |
| 5916500 | Brian W. Vertree | ADDRESS ON FILE | | | | |
| 7778673 | BRIAN WADE CALDWELL | 8810 UTE RD | CASCADE | CO | 80809-1339 | |
| 5903331 | Brian Wagner | ADDRESS ON FILE | | | | |
| 5907214 | Brian Wagner | ADDRESS ON FILE | | | | |
| 7140900 | Brian Warren Wagner | ADDRESS ON FILE | | | | |
| 7140900 | Brian Warren Wagner | ADDRESS ON FILE | | | | |
| 5904909 | Brian White | ADDRESS ON FILE | | | | |
| 5908463 | Brian White | ADDRESS ON FILE | | | | |
| 7680330 | BRIAN WILLIAM CHINN | ADDRESS ON FILE | | | | |
| 5904840 | Brian Williams | ADDRESS ON FILE | | | | |
| 5908417 | Brian Williams | ADDRESS ON FILE | | | | |
| 7940411 | BRIAN WILSON | 513 FEATHER RIVER WAY | VACAVILLE | CA | 95688 | |
| 5916506 | Brian Wilson | ADDRESS ON FILE | | | | |
| 5916503 | Brian Wilson | ADDRESS ON FILE | | | | |
| 5916505 | Brian Wilson | ADDRESS ON FILE | | | | |
| 5916504 | Brian Wilson | ADDRESS ON FILE | | | | |
| 6185956 | Brian Wilson as partner of S&W Automotive, a partnership | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 5th Street, Suite 300 | Temecula | CA | 92590 | |
| 6185956 | Brian Wilson as partner of S&W Automotive, a partnership | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215 | Solana Beach | CA | 92075 | |
| 7196508 | Brian Winfield Scott | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196508 | Brian Winfield Scott | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196508 | Brian Winfield Scott | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7776964 | BRIAN WITTENKELLER & | CHRISTINA WITTENKELLER TEN COM, 150 SPRING GROVE AVE | SAN ANSELMO | CA | 94960-2411 | |
| 7680331 | BRIAN WITTEUKELLER | ADDRESS ON FILE | | | | |
| 7257251 | Brian, Daniel | ADDRESS ON FILE | | | | |
| 7271380 | Brian, Karla | ADDRESS ON FILE | | | | |
| 7152543 | Briana Wilson | ADDRESS ON FILE | | | | |
| 7152543 | Briana Wilson | ADDRESS ON FILE | | | | |
| 7152543 | Briana Wilson | ADDRESS ON FILE | | | | |
| 7187861 | Briana Beaver | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7187861 | Briana Beaver | ADDRESS ON FILE | | | | |
| 5903757 | Briana Hayward | ADDRESS ON FILE | | | | |
| 5907497 | Briana Hayward | ADDRESS ON FILE | | | | |
| 7680332 | BRIANA L KING | ADDRESS ON FILE | | | | |
| 7140599 | Briana Marie Hayward | ADDRESS ON FILE | | | | |
| 7140599 | Briana Marie Hayward | ADDRESS ON FILE | | | | |
| 7195845 | Briana Moreau | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195845 | Briana Moreau | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195845 | Briana Moreau | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5916508 | Briana Pierce | ADDRESS ON FILE | | | | |
| 5916507 | Briana Pierce | ADDRESS ON FILE | | | | |
| 5916509 | Briana Pierce | ADDRESS ON FILE | | | | |
| 5916510 | Briana Pierce | ADDRESS ON FILE | | | | |
| 7176789 | Brianna  Wilson | ADDRESS ON FILE | | | | |
| 7181505 | Brianna  Wilson | ADDRESS ON FILE | | | | |
| 7176789 | Brianna  Wilson | ADDRESS ON FILE | | | | |
| 7187862 | Brianna Chelsea Reece | ADDRESS ON FILE | | | | |
| 7187862 | Brianna Chelsea Reece | ADDRESS ON FILE | | | | |
| 5916514 | Brianna Deckman | ADDRESS ON FILE | | | | |
| 5916513 | Brianna Deckman | ADDRESS ON FILE | | | | |
| 5916511 | Brianna Deckman | ADDRESS ON FILE | | | | |
| 5916516 | Brianna Deckman | ADDRESS ON FILE | | | | |
| 5916512 | Brianna Deckman | ADDRESS ON FILE | | | | |
| 7680333 | BRIANNA ELISE WILCOX | ADDRESS ON FILE | | | | |
| 7197925 | BRIANNA JOHNSON | ADDRESS ON FILE | | | | |
| 7197925 | BRIANNA JOHNSON | ADDRESS ON FILE | | | | |
| 7141519 | Brianna Lee Nicole  Minton | ADDRESS ON FILE | | | | |
| 7141519 | Brianna Lee Nicole  Minton | ADDRESS ON FILE | | | | |
| 5907430 | Brianna Legg | ADDRESS ON FILE | | | | |
| 5911551 | Brianna Legg | ADDRESS ON FILE | | | | |
| 5910450 | Brianna Legg | ADDRESS ON FILE | | | | |
| 5903594 | Brianna Legg | ADDRESS ON FILE | | | | |
| 7142289 | Brianna Lynn Bevier | ADDRESS ON FILE | | | | |
| 7142289 | Brianna Lynn Bevier | ADDRESS ON FILE | | | | |
| 7181487 | Brianna Marie White (Myra Wallace, Parent) | ADDRESS ON FILE | | | | |
| 7176771 | Brianna Marie White (Myra Wallace, Parent) | ADDRESS ON FILE | | | | |
| 7176771 | Brianna Marie White (Myra Wallace, Parent) | ADDRESS ON FILE | | | | |
| 7282275 | Brianna Marie White(Myra Wallace, Parent) | ADDRESS ON FILE | | | | |
| 7194731 | Brianna Marie Wilson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168908 | Brianna Marie Wilson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194731 | Brianna Marie Wilson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7168908 | Brianna Marie Wilson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7174965 | Brianna Theresa Pierce | ADDRESS ON FILE | | | | |
| 7174965 | Brianna Theresa Pierce | ADDRESS ON FILE | | | | |
| 7174965 | Brianna Theresa Pierce | ADDRESS ON FILE | | | | |
| 5903191 | Brianna White | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5907098 | Brianna White | ADDRESS ON FILE | | | | |
| 5904330 | Brianna Wilson | ADDRESS ON FILE | | | | |
| 5908008 | Brianna Wilson | ADDRESS ON FILE | | | | |
| 7143519 | Brianne Michele Pittman | ADDRESS ON FILE | | | | |
| 7143519 | Brianne Michele Pittman | ADDRESS ON FILE | | | | |
| 7198376 | BRIANNE PARSONS | ADDRESS ON FILE | | | | |
| 7206173 | BRIANNE PARSONS | ADDRESS ON FILE | | | | |
| 7198376 | BRIANNE PARSONS | ADDRESS ON FILE | | | | |
| 4961845 | Briasco, Christopher J. | ADDRESS ON FILE | | | | |
| 4960668 | Bribiesca, Hector | ADDRESS ON FILE | | | | |
| 7680334 | BRICE G WATERMANN | ADDRESS ON FILE | | | | |
| 6104985 | Brice, Alex | ADDRESS ON FILE | | | | |
| 4974559 | Brice, Alex | SBA Communications, 5900 Broken Sound Parkway NW | Boca Raton | FL | 33487-2797 | |
| 7479023 | Brice, Kate Connelly | ADDRESS ON FILE | | | | |
| 4913217 | Briceno, Gonzalo | ADDRESS ON FILE | | | | |
| 4968810 | Briceno, Michael | ADDRESS ON FILE | | | | |
| 4917179 | BRICK STREET SOFTWARE INC | 215 SOUTH BROADWAY 241 | SALEM | NH | 03079 | |
| 7186673 | Brick, John | ADDRESS ON FILE | | | | |
| 7186673 | Brick, John | ADDRESS ON FILE | | | | |
| 5005066 | Brick, Marsha | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011894 | Brick, Marsha | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7181611 | Brick, Marsha | ADDRESS ON FILE | | | | |
| 7181611 | Brick, Marsha | ADDRESS ON FILE | | | | |
| 5005067 | Brick, Marsha | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005065 | Brick, Marsha | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011895 | Brick, Marsha | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003629 | Brick, Thomas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010991 | Brick, Thomas | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7287702 | Brick, Thomas | ADDRESS ON FILE | | | | |
| 7182926 | Brick, Thomas Michael | ADDRESS ON FILE | | | | |
| 7182926 | Brick, Thomas Michael | ADDRESS ON FILE | | | | |
| 4967555 | Bricker, Aaron Scott | ADDRESS ON FILE | | | | |
| 4995143 | Bricker, James | ADDRESS ON FILE | | | | |
| 4981222 | Bricker, James | ADDRESS ON FILE | | | | |
| 4961780 | Bricker, James Matthew | ADDRESS ON FILE | | | | |
| 4914539 | Bricker, Jill D. | ADDRESS ON FILE | | | | |
| 5001452 | Bricker, Kimberly | Law Offices of James K. Cobb, James K. Cobb, 250 D Street, Suite 200 | Santa Rosa | CA | 95404 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6096331 | Bricker, Steve, President | ADDRESS ON FILE | | | | |
| 4975057 | Bricker, Steven M. & Jeanne S. | Trustee, 41428 Avenue 10 1/2 | Madera | CA | 93636 | |
| 6067549 | Bricker, Trustees,Steven M. & Jeanne S. | 41428 Avenue 10 1/2 | Madera | CA | 93636 | |
| 4965705 | Brickey, Alexander Everett | ADDRESS ON FILE | | | | |
| 7186674 | Brickey, David James | ADDRESS ON FILE | | | | |
| 7186674 | Brickey, David James | ADDRESS ON FILE | | | | |
| 7186675 | Brickey, Deitra Lee | ADDRESS ON FILE | | | | |
| 7186675 | Brickey, Deitra Lee | ADDRESS ON FILE | | | | |
| 4978291 | Brickey, Kristine | ADDRESS ON FILE | | | | |
| 7467316 | Brickey, Lindsey | ADDRESS ON FILE | | | | |
| 7976097 | Brickey, Tommy W | ADDRESS ON FILE | | | | |
| 6134736 | BRICKMAN RONALD J | ADDRESS ON FILE | | | | |
| 7161744 | BRICKMAN, KEENA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4987324 | Brickman, Ravelle | ADDRESS ON FILE | | | | |
| 4969767 | Bricknell, Diana | ADDRESS ON FILE | | | | |
| 4970829 | Brickner, Roslynn | ADDRESS ON FILE | | | | |
| 5906075 | Bridant, Matthew | ADDRESS ON FILE | | | | |
| 4970046 | Bride, Rick | ADDRESS ON FILE | | | | |
| 4954008 | Bridegroom, Benjamin Carter | ADDRESS ON FILE | | | | |
| 7249529 | Bridenhagen, Charles | ADDRESS ON FILE | | | | |
| 7235555 | Bridenhagen, Sabrina | ADDRESS ON FILE | | | | |
| 6134352 | BRIDGE BANK | | | | | |
| 7860744 | BRIDGE BUILDER CORE PLUS BOND FUND | c/o Pacific Investment Management Company LLC, Attn: Bank Loan Accounting, 650 Newport Center Dr. | Newport Beach | CA | 92660 | |
| 7922889 | BRIDGE BUILDER TRUST | 400 RIVERS EDGE DRIVE, FOURTH FLOOR | MEDFORD | MA | 02155 | |
| 4917180 | BRIDGE DIAGNOSTICS INC | 740 S PIERCE AVe UNIT 15 | LOUISVILLE | CO | 80027 | |
| 5821252 | Bridge Diagnostics, Inc. | Charles P. Martien, LLC, Charles P. Martien, Esq., 1510 28th Street, Suite 100 | Boulder | CO | 80303 | |
| 4917181 | BRIDGE ENERGY GROUP INC | 95 WELLS AVE STE 150 | NEWTON | MA | 02459 | |
| 5861428 | BRIDGE Energy Group, Inc. | Attn: CFO, 95 Wells Avenue, Suite 150 | Newton | MA | 02459 | |
| 4917182 | BRIDGE ONE PARTNERS | 925-B CAPITOL OF TEXAS HWY, #240 | AUSTIN | TX | 78746 | |
| 5916520 | Bridge Randall | ADDRESS ON FILE | | | | |
| 5916519 | Bridge Randall | ADDRESS ON FILE | | | | |
| 5916517 | Bridge Randall | ADDRESS ON FILE | | | | |
| 5916518 | Bridge Randall | ADDRESS ON FILE | | | | |
| 4969150 | Bridgeford, Darrell John | ADDRESS ON FILE | | | | |
| 4996730 | Bridgeman, Rodney | ADDRESS ON FILE | | | | |
| 4912700 | Bridgeman, Rodney G | ADDRESS ON FILE | | | | |
| 6067457 | BRIDGEPOINTE HOTEL GROUP - 2000 BRIDGEPOINTE PKWY | 27611 La Paz Rd, Suite A2 | Laguna Niguel | CA | 92677 | |
| 4917183 | BRIDGEPORT FAMILY MEDICINE LLC | 16083 SW UPPER BOONES FERRY RD 32 | TIGARD | OR | 97224 | |
| 4917184 | BRIDGEPORT MAGNETICS GROUP INC | 6 WATERVIEW DR | SHELTON | CT | 06484 | |
| 4942352 | Bridger, Betty | 5567 S. Locan Ave | Fowler | CA | 93625 | |
| 4973821 | Bridger, Jacob Adam | ADDRESS ON FILE | | | | |
| 6122315 | Bridger, Jacob Adam | ADDRESS ON FILE | | | | |
| 6067458 | Bridger, Jacob Adam | ADDRESS ON FILE | | | | |
| 4979344 | Bridges Jr., Charles | ADDRESS ON FILE | | | | |
| 6145069 | BRIDGES MAX H TR & BRIDGES DOROTHY A TR | ADDRESS ON FILE | | | | |
| 5867077 | BRIDGES RESTAURANT LP | ADDRESS ON FILE | | | | |
| 7479188 | Bridges, Ashley N. | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7479188 | Bridges, Ashley N. | ADDRESS ON FILE | | | | |
| 7479948 | Bridges, Ashley N. | ADDRESS ON FILE | | | | |
| 4968549 | Bridges, Bryan O | ADDRESS ON FILE | | | | |
| 6067459 | Bridges, Bryan O | ADDRESS ON FILE | | | | |
| 5001454 | Bridges, Cassandra | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001455 | Bridges, Cassandra | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001456 | Bridges, Cassandra | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009669 | Bridges, Cassandra | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7217391 | Bridges, Cassandra L. | ADDRESS ON FILE | | | | |
| 7140353 | BRIDGES, CASSANDRA LYNN | ADDRESS ON FILE | | | | |
| 7140353 | BRIDGES, CASSANDRA LYNN | ADDRESS ON FILE | | | | |
| 7140353 | BRIDGES, CASSANDRA LYNN | ADDRESS ON FILE | | | | |
| 4942506 | Bridges, Cecil & June | 433 Sylvan Ave. | Mountain View | CA | 94041 | |
| 5983392 | Bridges, Cecil & June | ADDRESS ON FILE | | | | |
| 7163939 | BRIDGES, DOROTHY ANN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163939 | BRIDGES, DOROTHY ANN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4960589 | Bridges, Geoffrey S. | ADDRESS ON FILE | | | | |
| 4923164 | BRIDGES, JEFFREY KEITH | JEFFREY KEITH BRIDGES PHD, 576 B ST STE 1-A | SANTA ROSA | CA | 95401 | |
| 5867078 | BRIDGES, JOSH | ADDRESS ON FILE | | | | |
| 4996738 | Bridges, Lisa | ADDRESS ON FILE | | | | |
| 7186235 | BRIDGES, MATTHEW GENE | ADDRESS ON FILE | | | | |
| 7163938 | BRIDGES, MAX HARVEY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163938 | BRIDGES, MAX HARVEY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7479910 | Bridges, Michael W. | ADDRESS ON FILE | | | | |
| 7479910 | Bridges, Michael W. | ADDRESS ON FILE | | | | |
| 4940516 | Bridges, Oscar | 2203 Potomac Ave | Bakersfield | CA | 93307-2531 | |
| 4926956 | BRIDGES, PETER M | 14224 NORMANDY LN | GRASS VALLEY | CA | 95949 | |
| 4934624 | Bridges, Robin | 803 Island Pine Court | Hayward | CA | 94544 | |
| 7322459 | Bridges, Rosalynn Mae | ADDRESS ON FILE | | | | |
| 7322459 | Bridges, Rosalynn Mae | ADDRESS ON FILE | | | | |
| 7186236 | BRIDGES, ROSEMARY | ADDRESS ON FILE | | | | |
| 5979768 | Bridges, Tamiko | ADDRESS ON FILE | | | | |
| 5867079 | Bridges, Tim | ADDRESS ON FILE | | | | |
| 4994430 | Bridges, Vonda | ADDRESS ON FILE | | | | |
| 4977203 | Bridges, William | ADDRESS ON FILE | | | | |
| 4995429 | Bridges-Belcher, Sherri | ADDRESS ON FILE | | | | |
| 7261339 | Bridgestone Americas Tire Operations, LLC, successor to Firestone Tire and Rubber Company | Jane M. Johnson, Senior Manager of Remediation, Environmental Affairs, 200 4th Avenue South | Nashville | TN | 37201 | |
| 7261339 | Bridgestone Americas Tire Operations, LLC, successor to Firestone Tire and Rubber Company | Wactor & Wick LLP, Peter Ton, 3640 Grand Avenue, Suite 200 | Oakland | CA | 94610 | |
| 7195757 | Bridget  Dupre | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195757 | Bridget  Dupre | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195757 | Bridget  Dupre | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7177031 | Bridget  Zand | ADDRESS ON FILE | | | | |
| 7177031 | Bridget  Zand | ADDRESS ON FILE | | | | |
| 7154947 | Bridget A. Rood, George W. Rood II | ADDRESS ON FILE | | | | |
| 7780080 | BRIDGET ANN SCHMIDT | 100 W EL PRADO DR APT 110 | SAN ANTONIO | TX | 78212-2065 | |
| 7680335 | BRIDGET BRENNAN WALSH | ADDRESS ON FILE | | | | |
| 7776464 | BRIDGET BRENNAN WALSH | 915 MORNING SUN DR | ENCINITAS | CA | 92024-1958 | |
| 5906345 | Bridget Claussen | ADDRESS ON FILE | | | | |
| 5902334 | Bridget Claussen | ADDRESS ON FILE | | | | |
| 5909693 | Bridget Claussen | ADDRESS ON FILE | | | | |
| 7764646 | BRIDGET F CONRAD | 455 BUENA VISTA AVE | REDWOOD CITY | CA | 94061-4207 | |
| 7680336 | BRIDGET I PETERS | ADDRESS ON FILE | | | | |
| 5954779 | Bridget Lazenby | ADDRESS ON FILE | | | | |
| 5916525 | Bridget Lazenby | ADDRESS ON FILE | | | | |
| 5916524 | Bridget Lazenby | ADDRESS ON FILE | | | | |
| 5916521 | Bridget Lazenby | ADDRESS ON FILE | | | | |
| 5916523 | Bridget Lazenby | ADDRESS ON FILE | | | | |
| 5916522 | Bridget Lazenby | ADDRESS ON FILE | | | | |
| 7680337 | BRIDGET LOUIE | ADDRESS ON FILE | | | | |
| 7198521 | Bridget M. Henderson | ADDRESS ON FILE | | | | |
| 7198521 | Bridget M. Henderson | ADDRESS ON FILE | | | | |
| 7680338 | BRIDGET MARGARET IVINS-YOUNG | ADDRESS ON FILE | | | | |
| 7153752 | Bridget Marie Consiglio | ADDRESS ON FILE | | | | |
| 7153752 | Bridget Marie Consiglio | ADDRESS ON FILE | | | | |
| 7153752 | Bridget Marie Consiglio | ADDRESS ON FILE | | | | |
| 7154209 | Bridget McMahon | ADDRESS ON FILE | | | | |
| 7154209 | Bridget McMahon | ADDRESS ON FILE | | | | |
| 7154209 | Bridget McMahon | ADDRESS ON FILE | | | | |
| 7680339 | BRIDGET O CONNOR | ADDRESS ON FILE | | | | |
| 7199375 | BRIDGET PALMER | ADDRESS ON FILE | | | | |
| 7199375 | BRIDGET PALMER | ADDRESS ON FILE | | | | |
| 7199377 | BRIDGET PALMER, doing business as The Art of Living Institute Company | ADDRESS ON FILE | | | | |
| 7199377 | BRIDGET PALMER, doing business as The Art of Living Institute Company | ADDRESS ON FILE | | | | |
| 7195564 | Bridget Rene McBride | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195564 | Bridget Rene McBride | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195564 | Bridget Rene McBride | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7680340 | BRIDGET S FELLERS | ADDRESS ON FILE | | | | |
| 7933168 | BRIDGET SUE MILLER.;. | 8466 KINDER LANE | ELK GROVE | CA | 95624 | |
| 7153340 | Bridgette Elizabeth Culleton | ADDRESS ON FILE | | | | |
| 7153340 | Bridgette Elizabeth Culleton | ADDRESS ON FILE | | | | |
| 7153340 | Bridgette Elizabeth Culleton | ADDRESS ON FILE | | | | |
| 7194399 | BRIDGETTE STRONG | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194399 | BRIDGETTE STRONG | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1044 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
1045 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4974239 | Bridgevine | 2770 Indian River Blvd., Suite 400 | Vero Beach | FL | 32960 | |
| 7940412 | BRIDGEVINE, INC | 2770 INDIAN RIVER BLVD | VERO BEACH | FL | 32960 | |
| 6067462 | Bridgevine, Inc | Attn: John Pumpelly CFO / Sean Barry CEO, 2770 Indian River Blvd, Suite 400 | Vero Beach | FL | 32960 | |
| 6067463 | Bridgevine, Inc. | 2770 Indian River Blvd, Suite 400 | Vero Beach | FL | 32960 | |
| 6067464 | Bridgevine, Inc. | Attn: Christ Lefebvre, 2770 Indian River Blvd., Suite 400 | Vero Beach | FL | 32960 | |
| 6131970 | BRIDGEWATER BERYL A TRUSTEE | ADDRESS ON FILE | | | | |
| 6131971 | BRIDGEWATER BERYL A TRUSTEE | ADDRESS ON FILE | | | | |
| 7145901 | Bridgewater Family Trust | ADDRESS ON FILE | | | | |
| 7145901 | Bridgewater Family Trust | ADDRESS ON FILE | | | | |
| 7145901 | Bridgewater Family Trust | ADDRESS ON FILE | | | | |
| 7145899 | BRIDGEWATER, GARY | ADDRESS ON FILE | | | | |
| 4936619 | BRIDGEWATER, GARY | P O BOX 388 | COTATI | CA | 94931 | |
| 7145899 | BRIDGEWATER, GARY | ADDRESS ON FILE | | | | |
| 7165627 | BRIDGEWATER, MADEL | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7165627 | BRIDGEWATER, MADEL | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7263892 | BridgeWorks, Inc | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6147069 | BRIDGMAN DENISE M & BRIDGMAN TIMOTHY G | ADDRESS ON FILE | | | | |
| 4948820 | Bridgman, Clark F. | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 7229040 | Bridgman, Clark F. | ADDRESS ON FILE | | | | |
| 5007657 | Bridgman, Clark F. | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7228640 | Bridgman, Joan | ADDRESS ON FILE | | | | |
| 7170550 | BRIDGMAN, NICOLE MARIE | ADDRESS ON FILE | | | | |
| 7170550 | BRIDGMAN, NICOLE MARIE | ADDRESS ON FILE | | | | |
| 7170550 | BRIDGMAN, NICOLE MARIE | ADDRESS ON FILE | | | | |
| 7170692 | BRIDGMAN, SCOTT LEE | ADDRESS ON FILE | | | | |
| 7170692 | BRIDGMAN, SCOTT LEE | ADDRESS ON FILE | | | | |
| 6144650 | BRIDWELL ROBERT S TR & KNOTT DIANA D TR | ADDRESS ON FILE | | | | |
| 7282871 | Brieann Summer Burroughs (Joshua Burroughs, Parent) | Frantz, James P., 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7187863 | Brieann Summer Burroughs (Joshua Burroughs, Parent) | ADDRESS ON FILE | | | | |
| 7187863 | Brieann Summer Burroughs (Joshua Burroughs, Parent) | ADDRESS ON FILE | | | | |
| 4969901 | Briel, Matthew A. | ADDRESS ON FILE | | | | |
| 5905451 | Brielle Sager | ADDRESS ON FILE | | | | |
| 5908917 | Brielle Sager | ADDRESS ON FILE | | | | |
| 7176130 | BRIELLE, JULIE ANN | ADDRESS ON FILE | | | | |
| 7176130 | BRIELLE, JULIE ANN | ADDRESS ON FILE | | | | |
| 6012894 | BRIEN BRIEN SHAMP FITNESS-SHAMP | 603 HARBOR BLVD | BELMONT | CA | 94002 | |
| 7198246 | BRIEN GREGG | ADDRESS ON FILE | | | | |
| 7198246 | BRIEN GREGG | ADDRESS ON FILE | | | | |
| 7198247 | BRIEN GREGG and CAROL GREGG, doing business as BKG Plumbing | ADDRESS ON FILE | | | | |
| 7198247 | BRIEN GREGG and CAROL GREGG, doing business as BKG Plumbing | ADDRESS ON FILE | | | | |
| 7773099 | BRIEN O PORTER & TOMI U PORTER | TR UA OCT 16 09 THE PORTER, REVOCABLE TRUST 2009, 4112 AMERICAN RIVER DR | SACRAMENTO | CA | 95864-6025 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4944964 | Brien Shamp Fitness-Shamp, Brien | 603 Harbor Blvd | Belmont | CA | 94002 | |
| 4956713 | Brieno, Tracy | ADDRESS ON FILE | | | | |
| 7233671 | Brierley, Ken | ADDRESS ON FILE | | | | |
| 7327745 | Brierly , Troy | ADDRESS ON FILE | | | | |
| 4942024 | Brierly, Mary | 4618 Heron Lakes Drive | Stockton | CA | 95219 | |
| 6145500 | BRIESE LENNIE E TR | ADDRESS ON FILE | | | | |
| 5005069 | Briese, Joanna | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011896 | Briese, Joanna | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005070 | Briese, Joanna | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005068 | Briese, Joanna | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011897 | Briese, Joanna | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181612 | Briese, Joanna Lee | ADDRESS ON FILE | | | | |
| 7181612 | Briese, Joanna Lee | ADDRESS ON FILE | | | | |
| 4937439 | Brif, Tatiana | 23254 Currier Dr | Tracy | CA | 95304 | |
| 6146968 | BRIGDEN MICHAEL D TR & BRIGDEN JULIA D TR | ADDRESS ON FILE | | | | |
| 7468919 | Brigden, Michael Douglas | ADDRESS ON FILE | | | | |
| 7468919 | Brigden, Michael Douglas | ADDRESS ON FILE | | | | |
| 5954784 | Brigette Alvera Ferguson | ADDRESS ON FILE | | | | |
| 5916529 | Brigette Alvera Ferguson | ADDRESS ON FILE | | | | |
| 5916526 | Brigette Alvera Ferguson | ADDRESS ON FILE | | | | |
| 5916528 | Brigette Alvera Ferguson | ADDRESS ON FILE | | | | |
| 5916527 | Brigette Alvera Ferguson | ADDRESS ON FILE | | | | |
| 5916535 | Brigette Ferguson | ADDRESS ON FILE | | | | |
| 5916534 | Brigette Ferguson | ADDRESS ON FILE | | | | |
| 5916531 | Brigette Ferguson | ADDRESS ON FILE | | | | |
| 5916533 | Brigette Ferguson | ADDRESS ON FILE | | | | |
| 5916532 | Brigette Ferguson | ADDRESS ON FILE | | | | |
| 7680341 | BRIGETTE M LOFHOLM | ADDRESS ON FILE | | | | |
| 4968290 | Briggs III, Charles J | ADDRESS ON FILE | | | | |
| 6132170 | BRIGGS LINDA LEE & ABZAKH MAJDEI TRUSTEE | ADDRESS ON FILE | | | | |
| 4957938 | Briggs, Charles John | ADDRESS ON FILE | | | | |
| 7150191 | Briggs, Cortney Michelle | ADDRESS ON FILE | | | | |
| 7886036 | Briggs, D. R. | ADDRESS ON FILE | | | | |
| 7150212 | Briggs, Deborah | ADDRESS ON FILE | | | | |
| 4989245 | Briggs, Edythe | ADDRESS ON FILE | | | | |
| 7220563 | Briggs, Gabriel | ADDRESS ON FILE | | | | |
| 4972008 | Briggs, Gabriel | ADDRESS ON FILE | | | | |
| 7150160 | Briggs, Ian Jeremiah | ADDRESS ON FILE | | | | |
| 7204590 | Briggs, Jeremiah | ADDRESS ON FILE | | | | |
| 7150158 | Briggs, Jeremiah | ADDRESS ON FILE | | | | |
| 4967961 | Briggs, John | ADDRESS ON FILE | | | | |
| 7182382 | Briggs, Linda Lee | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1047 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7182382 | Briggs, Linda Lee | ADDRESS ON FILE | | | | |
| 7305669 | Briggs, Marcia Jean | ADDRESS ON FILE | | | | |
| 6167056 | Briggs, Rob | ADDRESS ON FILE | | | | |
| 4969590 | Briggs, Robyn A. | ADDRESS ON FILE | | | | |
| 7159475 | BRIGGS, SUSAN JANE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159475 | BRIGGS, SUSAN JANE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7468378 | Briggs, Sylvia | ADDRESS ON FILE | | | | |
| 5992406 | Bright Dawn Institute Inc-Kubose, Adrienne | 28372 Margaret Road | coarsegold | CA | 93614 | |
| 6067465 | Bright Horizons | 200 Talcott Ave., South | Waterton | MA | 02472 | |
| 7952378 | Bright Horizons | 200 Talcott Ave. | Waterton | MA | 02472 | |
| 6010873 | BRIGHT HORIZONS CAPITAL CORP | 200 TALCOTT AVE | WATERTOWN | MA | 02472 | |
| 6067469 | BRIGHT HORIZONS CAPITAL CORP, EDASSIST | 200 TALCOTT AVE | WATERTOWN | MA | 02472 | |
| 6067474 | BRIGHT HORIZONS FAMILY SOLUTIONS | 200 Talcott Ave., South | Waterton | MA | 02472 | |
| 6067475 | BRIGHT HORIZONS FAMILY SOLUTIONS | 200 Talcott Ave., South | Watertown | MA | 02472 | |
| 4917187 | BRIGHT HORIZONS FAMILY SOLUTIONS | PO Box 277878 | ATLANTA | GA | 30384-7878 | |
| 4917188 | BRIGHT HOUSE NETWORKS LLC | 2251 LUCIEN WAY | MAITLAND | FL | 32751 | |
| 5865437 | BRIGHT HOUSE NETWORKS LLC | ADDRESS ON FILE | | | | |
| 5867080 | BRIGHT HOUSE NETWORKS LLC | ADDRESS ON FILE | | | | |
| 5006204 | Bright House Networks LLC | 5000 Campuswood Drive, Suite1 | EastSyracuse | NY | 13057 | |
| 5865536 | BRIGHT HOUSE NETWORKS LLC SERVICES (CALIFORNIA), LLC | ADDRESS ON FILE | | | | |
| 5865155 | BRIGHT HOUSE NETWORKS, LLC | ADDRESS ON FILE | | | | |
| 6012896 | BRIGHT N CLEAN LAUNDROMAT | 218 WELLINGTON AVE | DALY CITY | CA | 94014 | |
| 4941764 | Bright N Clean Laundromat-Tye, Robert | 218 Wellington Ave | Daly City | CA | 94014 | |
| 5867086 | BRIGHT PLANET SOLAR | ADDRESS ON FILE | | | | |
| 5867088 | BRIGHT POWER INC. DBA BPI | ADDRESS ON FILE | | | | |
| 4917189 | BRIGHT REHAB SOLUTIONS INC | PO Box 13430 | BAKERSFIELD | CA | 93389 | |
| 4917190 | BRIGHT VIEW LANDSCAPE SERVICES INC | PO Box 57515 | LOS ANGELES | CA | 90074-7515 | |
| 5934562 | Bright, Alicia | ADDRESS ON FILE | | | | |
| 5977490 | Bright, Alicia | ADDRESS ON FILE | | | | |
| 4955006 | Bright, Angie F | ADDRESS ON FILE | | | | |
| 4941047 | Bright, Candice | 2234 REEF CT | DISCOVERY BAY | CA | 94505-9247 | |
| 5988662 | Bright, Candice | ADDRESS ON FILE | | | | |
| 5906168 | Bright, Denise | ADDRESS ON FILE | | | | |
| 5935332 | Bright, Derald | ADDRESS ON FILE | | | | |
| 4970379 | Bright, Erin | ADDRESS ON FILE | | | | |
| 4966431 | Bright, Jason | ADDRESS ON FILE | | | | |
| 4952943 | Bright, Jason Michael | ADDRESS ON FILE | | | | |
| 7246789 | Bright, Jerry | ADDRESS ON FILE | | | | |
| 5007217 | Bright, Jerry | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007218 | Bright, Jerry | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946869 | Bright, Jerry | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4924534 | BRIGHT, LYN E | 821 13TH ST STE A | MODESTO | CA | 95354 | |
| 7242848 | Bright, Patricia | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1047 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1048 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5007215 | Bright, Patricia | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007216 | Bright, Patricia | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946868 | Bright, Patricia | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4917191 | BRIGHTCOVE INC | 290 CONGRESS ST 4TH FL | BOSTON | MA | 02210 | |
| 7916737 | Brighthouse Financial | 350 David L Boren Boulevard Suite 2000 | Norman | OK | 73072 | |
| 7915846 | Brighthouse Financial | 350 David L Boren Boulevard , Suite 2000 | Norman | OK | 73072 | |
| 4917192 | BRIGHTLINE DEFENSE PROJECT | 1028A HOWARD ST | SAN FRANCISCO | CA | 94103 | |
| 6144619 | BRIGHTMAN TODD J & BRIGHTMAN ANITA A | ADDRESS ON FILE | | | | |
| 4979960 | Brightman, Thomas | ADDRESS ON FILE | | | | |
| 5867089 | Brighton Felton | ADDRESS ON FILE | | | | |
| 4989102 | Brighton, William | ADDRESS ON FILE | | | | |
| 4917193 | BRIGHTSIGHT GROUP LLC | 139 WALL ST | PRINCETON | NJ | 08540 | |
| 7199093 | Brigitte Crystal Branker | ADDRESS ON FILE | | | | |
| 7199093 | Brigitte Crystal Branker | ADDRESS ON FILE | | | | |
| 7175296 | Brigitte F. Bentley | ADDRESS ON FILE | | | | |
| 7175296 | Brigitte F. Bentley | ADDRESS ON FILE | | | | |
| 7175296 | Brigitte F. Bentley | ADDRESS ON FILE | | | | |
| 7680342 | BRIGITTE KNAUER CUST | ADDRESS ON FILE | | | | |
| 7680343 | BRIGITTE KNAUER CUST | ADDRESS ON FILE | | | | |
| 7680344 | BRIGITTE M SCOTT | ADDRESS ON FILE | | | | |
| 7680345 | BRIGITTE PETERS | ADDRESS ON FILE | | | | |
| 7194848 | Brigitte Thompson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7144185 | Brigitte Thompson | ADDRESS ON FILE | | | | |
| 7194848 | Brigitte Thompson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7144185 | Brigitte Thompson | ADDRESS ON FILE | | | | |
| 7781137 | BRIGITTE WILLIS TR | UA 07 06 95 LEONARD B CASTLEBERRY &, HERMINE M CASTLEBERRY 1995 TRUST, PO BOX 12914 | ALEXANDRIA | LA | 71315-2914 | |
| 5906332 | Brigmann, Ria | ADDRESS ON FILE | | | | |
| 4943559 | Brignetti, Chris | 709 Tamarack Dr | San Rafael | CA | 94903 | |
| 4980368 | Brignetti, Margene | ADDRESS ON FILE | | | | |
| 4917194 | BRILES LAW GROUP | 17701 COWAN AVE STE 240 | IRVINE | CA | 92614 | |
| 4973132 | Briles, Tyler | ADDRESS ON FILE | | | | |
| 4983410 | Briley, Byron | ADDRESS ON FILE | | | | |
| 4961959 | Briley, Byron | ADDRESS ON FILE | | | | |
| 6067477 | Briley, Byron | ADDRESS ON FILE | | | | |
| 6132642 | BRILL MONTE | ADDRESS ON FILE | | | | |
| 4978779 | Brill, William | ADDRESS ON FILE | | | | |
| 5867090 | Brilliant Homes Inc. | ADDRESS ON FILE | | | | |
| 4944329 | BRILLIANT, MELISSA | 678 20th AVE | San Francisco | CA | 94121 | |
| 4917195 | BRILLIO LLC | 100 TOWN SQUARE PL STE 308 | JERSEY CITY | NJ | 07310 | |
| 7952379 | BRIM AVIATION | 455 Dead Indian Memorial Rd | ASHLAND | OR | 97520 | |
| 4917196 | BRIM AVIATION | PO Box 3009 | ASHLAND | OR | 97520 | |
| 4911040 | Brim Equipment Leasing DBA Brim Aviation | Attn: Julie Brim, PO Box 3009 | Ashland | OR | 97520 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6067487 | Brim Equipment Leasing Inc. dba Brim Aviation | PO Box 3009 | Ashland | OR | 97520 | |
| 4989149 | Brimble, James | ADDRESS ON FILE | | | | |
| 7158702 | BRIMM, AMANDA | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158702 | BRIMM, AMANDA | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 7161669 | BRIMM, DAVID | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7161669 | BRIMM, DAVID | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 6134567 | BRIMMER DANIEL G | ADDRESS ON FILE | | | | |
| 7455679 | Brinar, Marie | ADDRESS ON FILE | | | | |
| 7455679 | Brinar, Marie | ADDRESS ON FILE | | | | |
| 4935433 | Brindis, Anthony | 1138 Ruth Dr. | san jose | CA | 95125 | |
| 4933591 | Brindle, Patrick | 1167 Raymond Drive | Pacheco | CA | 94553 | |
| 4963785 | Brindley, Larry Alan | ADDRESS ON FILE | | | | |
| 6067488 | Brindley, Larry Alan | ADDRESS ON FILE | | | | |
| 7161767 | BRINDLEY, LORRI JO | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4963814 | Brindley, Randy Lee | ADDRESS ON FILE | | | | |
| 4953209 | Bringas, Edwin | ADDRESS ON FILE | | | | |
| 6000431 | Bringhurst, Kenneth | ADDRESS ON FILE | | | | |
| 4936732 | Bringhurst, Kenneth | 2135 MAGNOLIA AVE | PETALUMA | CA | 94952-1825 | |
| 5985870 | Bringhurst, Kenneth | ADDRESS ON FILE | | | | |
| 4964044 | Bringino, Frank P | ADDRESS ON FILE | | | | |
| 6134382 | BRINGOLF LOBER SHELLEY CO SUCC TRUSTEE ETAL | ADDRESS ON FILE | | | | |
| 6135229 | BRINGOLF LOBER SHELLEY CO SUCC TRUSTEE ETAL | ADDRESS ON FILE | | | | |
| 4942165 | BRINGOLF, BRYAN | 335 BRESEE PL | GRASS VALLEY | CA | 95945 | |
| 7158703 | BRINGUEL, GARY | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158703 | BRINGUEL, GARY | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4948485 | Bringuel, Gary | Robinson Calcagine, Inc., Mark P. Robinson, Jr Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 6146178 | BRINK ROBERT R TR & BRINK HEATHER A TR | ADDRESS ON FILE | | | | |
| 4972138 | Brink, James Michael | ADDRESS ON FILE | | | | |
| 6067489 | Brink, Michael John | ADDRESS ON FILE | | | | |
| 4967791 | Brink, Michael John | ADDRESS ON FILE | | | | |
| 4991183 | Brink, Stacie | ADDRESS ON FILE | | | | |
| 6008640 | BRINK, STEVEN | ADDRESS ON FILE | | | | |
| 4934519 | Brink, Thomas | 7417 Twin Acre Way | Sacramento | CA | 95829 | |
| 6145771 | BRINKER GAYLE M TR | ADDRESS ON FILE | | | | |
| 6141286 | BRINKERHOFF MONICA | ADDRESS ON FILE | | | | |
| 7170564 | BRINKERHOFF, MONICA ALEXANDRA | ADDRESS ON FILE | | | | |
| 7170564 | BRINKERHOFF, MONICA ALEXANDRA | ADDRESS ON FILE | | | | |
| 7170564 | BRINKERHOFF, MONICA ALEXANDRA | ADDRESS ON FILE | | | | |
| 7170573 | BRINKERHOFF, SAMANTHA ANN | ADDRESS ON FILE | | | | |
| 7170573 | BRINKERHOFF, SAMANTHA ANN | ADDRESS ON FILE | | | | |
| 7170573 | BRINKERHOFF, SAMANTHA ANN | ADDRESS ON FILE | | | | |
| 4954910 | Brinkley, Billie J | ADDRESS ON FILE | | | | |
| 6163449 | Brinkley, Fred and Jolene | ADDRESS ON FILE | | | | |
| 4951811 | Brinkley, Kenneth Duane | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4969513 | Brinkley, Sheryl | ADDRESS ON FILE | | | | |
| 6132315 | BRINKMAN HERMAN L TTEE | ADDRESS ON FILE | | | | |
| 7167810 | BRINKMAN, HERMAN | ADDRESS ON FILE | | | | |
| 7170682 | BRINKMAN, KATHERINE | ADDRESS ON FILE | | | | |
| 7170682 | BRINKMAN, KATHERINE | ADDRESS ON FILE | | | | |
| 7897795 | Brinkman, Linda W | ADDRESS ON FILE | | | | |
| 4913177 | Brinkman, Lisa Marie | ADDRESS ON FILE | | | | |
| 7241251 | Brinkman, Monica | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5007219 | Brinkman, Monica | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007220 | Brinkman, Monica | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946870 | Brinkman, Monica | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5007221 | Brinkman, Richard | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007222 | Brinkman, Richard | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946871 | Brinkman, Richard | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7245939 | Brinkman, Richard | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6145230 | BRINKMANN CYNTHIA L TR ET AL | ADDRESS ON FILE | | | | |
| 6146485 | BRINKMANN FREDERICK H TR & CYNTHIA L TR | ADDRESS ON FILE | | | | |
| 6134740 | BRINLEE AUBRY L TRUSTEE | ADDRESS ON FILE | | | | |
| 4917197 | BRINQA LLC | 4505 SPICEWOOD SPRINGS RD, SUITE 304 | AUSTIN | TX | 78759 | |
| 6067492 | Brinqa LLC | 4505 Spicewood Springs Road | Austin | TX | 78759 | |
| 6012592 | BRINQA LLC | 4505 SPICEWOOD SPRINGS RD STE | AUSTIN | TX | 78759 | |
| 7338074 | BRINSON, DIANNE | ADDRESS ON FILE | | | | |
| 7237632 | Brinson, Ed | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5007958 | Brinson, Ed | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007959 | Brinson, Ed | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949663 | Brinson, Ed | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7234312 | Brinson, Jessica | ADDRESS ON FILE | | | | |
| 5007960 | Brinson, Jessica | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5007961 | Brinson, Jessica | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949664 | Brinson, Jessica | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6184539 | Brinson, Nalie R. | ADDRESS ON FILE | | | | |
| 7197821 | BRINTLEY CRYSTAL UHILA | ADDRESS ON FILE | | | | |
| 7197821 | BRINTLEY CRYSTAL UHILA | ADDRESS ON FILE | | | | |
| 7246628 | Brinton, William | ADDRESS ON FILE | | | | |
| 5991241 | Brinton, William and Geraldine | 19201 Highway 12, Suite 402 | Sonoma | CA | 95476 | |
| 4944112 | Brinton, William and Geraldine | 19201 Highway 12 | Sonoma | CA | 95476 | |
| 7767127 | BRION SCOTT GOULART CUST | BRIONNA CHERE GOULART, CA UNIF TRANSFERS MIN ACT, 1086 SNOWGOOSE LN | MANTECA | CA | 95337-6097 | |
| 5905472 | Briona Hendsen | ADDRESS ON FILE | | | | |
| 5908940 | Briona Hendsen | ADDRESS ON FILE | | | | |
| 6147119 | BRIONES MICHAEL A | ADDRESS ON FILE | | | | |
| 4952151 | Briones, Divine Grace P | ADDRESS ON FILE | | | | |
| 6156411 | Briones, Elizabeth | ADDRESS ON FILE | | | | |
| 5003765 | Briones, Janice | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011127 | Briones, Janice | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7297930 | Briones, Janice | ADDRESS ON FILE | | | | |
| 4943671 | BRIONES, JOSE | 11151 BAKER RD | REDDING | CA | 96003 | |
| 7269834 | Briones, Lisa | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5008240 | Briones, Lisa | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008241 | Briones, Lisa | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937493 | Briones, Lisa | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5937494 | Briones, Lisa | ADDRESS ON FILE | | | | |
| 4970380 | Briones, Michael E. | ADDRESS ON FILE | | | | |
| 4938739 | Briones, Reyes | 4494 Arcadia Avenue | Oakland | CA | 94602 | |
| 4954087 | Briones, Rodney Eric | ADDRESS ON FILE | | | | |
| 7680346 | BRIONNA CHERE KNISELY | ADDRESS ON FILE | | | | |
| 4917198 | BRIOTIX INC | 9000 E NICHOLS AVE STE 104 | CENTENNIAL | CO | 80112 | |
| 6012368 | BRIOTIX LIMITED PARTNERSHIP | 1300 W SAM HOUSTON PKWY S STE 300 | HOUSTON | TX | 77042 | |
| 6067496 | BRIOTIX LIMITED PARTNERSHIP, DBA INSITE HEALTH | 1300 W SAM HOUSTON PKWY S STE 300 | HOUSTON | TX | 77042 | |
| 7200478 | BRIOTTA, LINDA MERLE | ADDRESS ON FILE | | | | |
| 7200478 | BRIOTTA, LINDA MERLE | ADDRESS ON FILE | | | | |
| 4917200 | BRISBANE CHAMBER OF COMMERCE | 50 PARK PL 2ND FLR | BRISBANE | CA | 94005 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6153907 | Brisco, Andre | ADDRESS ON FILE | | | | |
| 7973232 | BRISCO, ANNETTE | ADDRESS ON FILE | | | | |
| 7272486 | Brisco-Duncan, Kathlyn | ADDRESS ON FILE | | | | |
| 4942568 | Briscoe, Katie | 2713 5th Ave | Sacramento | CA | 95818 | |
| 6180040 | Briscoe, Monte J | ADDRESS ON FILE | | | | |
| 6180040 | Briscoe, Monte J | ADDRESS ON FILE | | | | |
| 6161277 | Briscoe, Ruth N | ADDRESS ON FILE | | | | |
| 6095451 | Briscoe,James A. | ADDRESS ON FILE | | | | |
| 7952382 | Briseno, Carmela | 9653 Rachel St | Live Oak | CA | 95953 | |
| 4941718 | Briseno, Dara | 546 E. Garland Ave | Fresno | CA | 93704 | |
| 5992842 | Briseno, Lorena | ADDRESS ON FILE | | | | |
| 6141187 | BRISGEL GERALD & BRISGEL ANNE S | ADDRESS ON FILE | | | | |
| 6142038 | BRISGEL GERALD TR & BRISGEL ANNE S TR | ADDRESS ON FILE | | | | |
| 5011299 | Brisgel, Anne | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167573 | BRISGEL, ANNE S. | ADDRESS ON FILE | | | | |
| 7167574 | BRISGEL, GERALD | ADDRESS ON FILE | | | | |
| 5011298 | Brisgel, Gerald | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5013816 | Brisgel, Gerald and Anne S. | ADDRESS ON FILE | | | | |
| 4966232 | Briskey, Candace G | ADDRESS ON FILE | | | | |
| 4998384 | Briski, Gregory A. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937495 | Briski, Gregory A. | ADDRESS ON FILE | | | | |
| 5937497 | Briski, Gregory A. | ADDRESS ON FILE | | | | |
| 7174203 | BRISKI, GREGORY A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174203 | BRISKI, GREGORY A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5975873 | Briski, Gregory A. | ADDRESS ON FILE | | | | |
| 5937496 | Briski, Gregory A. | ADDRESS ON FILE | | | | |
| 5008242 | Briski, Gregory A. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998385 | Briski, Gregory A. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4967597 | Brisky, James D | ADDRESS ON FILE | | | | |
| 4991704 | Brisky, John | ADDRESS ON FILE | | | | |
| 4952013 | Brisky, Robert | ADDRESS ON FILE | | | | |
| 5916538 | Brissa Jensen | ADDRESS ON FILE | | | | |
| 5916539 | Brissa Jensen | ADDRESS ON FILE | | | | |
| 5916536 | Brissa Jensen | ADDRESS ON FILE | | | | |
| 5916540 | Brissa Jensen | ADDRESS ON FILE | | | | |
| 5916537 | Brissa Jensen | ADDRESS ON FILE | | | | |
| 7244740 | Brister, Lucas | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5 | Chico | CA | 95928 | |
| 7473705 | Brister, Marian | ADDRESS ON FILE | | | | |
| 7289130 | Brister, Marian | ADDRESS ON FILE | | | | |
| 7320548 | Brister, Nathaniel | ADDRESS ON FILE | | | | |
| 7231441 | Brister, Royce | ADDRESS ON FILE | | | | |
| 7763537 | BRISTOL BABCOCK INC | ATTN BRIAN OBAROWSKI, 1100 BUCKINGHAM ST | WATERTOWN | CT | 06795-6602 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4917201 | BRISTOL BABCOCK INSTRUMENTS INC | 1609 S GROVE AVE #106 | ONTARIO | CA | 91761 | |
| 4917202 | BRISTOL INC | DBA REMOTE, 22737 NETWORK PL | CHICAGO | IL | 60673-1227 | |
| 6067499 | Bristol Myers Squibb | 700 Bay Road | Redwood City | CA | 94063 | |
| 4986602 | Bristol, David | ADDRESS ON FILE | | | | |
| 4991731 | Bristol, Kenneth | ADDRESS ON FILE | | | | |
| 7467399 | Bristol, Wesley Blake | ADDRESS ON FILE | | | | |
| 6009065 | BRISTOL-MYERS SQUIBB COMPANY | 700 Bay Road | REDWOOD CITY | CA | 94063 | |
| 7916742 | Bristol-Myers Squibb Pension Plan | 3551 Lawrenceville Road, Mail -Stop D.4242A | Princeton | NJ | 08543 | |
| 7916742 | Bristol-Myers Squibb Pension Plan | Scott Grisin, Assistant Treasurer, 100 Nassau Park Blvd., #300 | Princeton | NJ | 08540 | |
| 7256939 | Bristow, Benjamin Cody | ADDRESS ON FILE | | | | |
| 7303970 | Bristow, Brayden | ADDRESS ON FILE | | | | |
| 7303970 | Bristow, Brayden | ADDRESS ON FILE | | | | |
| 7275834 | Bristow, Brody Allen | ADDRESS ON FILE | | | | |
| 7275834 | Bristow, Brody Allen | ADDRESS ON FILE | | | | |
| 4951625 | Bristow, Christopher D | ADDRESS ON FILE | | | | |
| 7192044 | Bristow, Jacob | ADDRESS ON FILE | | | | |
| 7192044 | Bristow, Jacob | ADDRESS ON FILE | | | | |
| 7244407 | Bristow, James | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7480223 | Bristow, Judith | ADDRESS ON FILE | | | | |
| 7480223 | Bristow, Judith | ADDRESS ON FILE | | | | |
| 7273268 | Bristow, Karter Dale | Joseph M. Early III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7273268 | Bristow, Karter Dale | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7472490 | Bristow, Keith Robert | ADDRESS ON FILE | | | | |
| 7472490 | Bristow, Keith Robert | ADDRESS ON FILE | | | | |
| 7190388 | Bristow, Leonie | ADDRESS ON FILE | | | | |
| 7190388 | Bristow, Leonie | ADDRESS ON FILE | | | | |
| 7159955 | BRISTOW, MICHEL ODALE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159955 | BRISTOW, MICHEL ODALE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7158825 | BRISTOW, NICOLE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4941185 | Bristow, Patricia | PO Box 44 | Byron | CA | 94514 | |
| 7257563 | Bristow, Samantha | ADDRESS ON FILE | | | | |
| 7185590 | BRISTOW, SANDRA TERESA | ADDRESS ON FILE | | | | |
| 7185590 | BRISTOW, SANDRA TERESA | ADDRESS ON FILE | | | | |
| 7190440 | Bristow, Sandra Teresa | ADDRESS ON FILE | | | | |
| 7190440 | Bristow, Sandra Teresa | ADDRESS ON FILE | | | | |
| 7190397 | Bristow, Thomas | ADDRESS ON FILE | | | | |
| 7190397 | Bristow, Thomas | ADDRESS ON FILE | | | | |
| 5867091 | Brit R Charlebois | ADDRESS ON FILE | | | | |
| 5913589 | Brit Syndicate 2987 | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945393 | Brit Syndicate 2987 | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945394 | Brit Syndicate 2987 | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5912992 | Brit Syndicate 2987 | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913322 | Brit Syndicate 2987 | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7217092 | Brit UW Ltd. | Michael Barry, 122 Leadenhall Street, The Leadenhall Building | London | | EC3V 4AB | United Kingdom |
| 7217092 | Brit UW Ltd. | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7783622 | BRITA SCHULTE | 3570 CHEROKEE DRIVE | CARSON CITY | NV | 89705 | |
| 7782588 | BRITA SCHULTE | 3570 CHEROKEE DR | CARSON CITY | NV | 89705-6931 | |
| 4969785 | Britanik, Travis P. | ADDRESS ON FILE | | | | |
| 5867092 | BRITANNIA INC | ADDRESS ON FILE | | | | |
| 7940414 | BRITE SWITCH | 195 NASSAU ST STE 13 | PRINCETON | NJ | 08542 | |
| 4917203 | BRITISH BENEVOLENT SOCIETY OF | 369 PINE ST STE 103 | SAN FRANCISCO | CA | 94104-3329 | |
| 7916846 | British Columbia Investment Management Corporation | c/o Bleichmar Fonti & Auld LLP, Attn: BFA Settlements, 7 Times Sq 27th Fl | New York | NY | 10036 | |
| 7142930 | Britney Christine Stiles | ADDRESS ON FILE | | | | |
| 7142930 | Britney Christine Stiles | ADDRESS ON FILE | | | | |
| 7680347 | BRITNEY MOUER TOZIER | ADDRESS ON FILE | | | | |
| 5916544 | Britney N. Worthington | ADDRESS ON FILE | | | | |
| 5954798 | Britney N. Worthington | ADDRESS ON FILE | | | | |
| 5916545 | Britney N. Worthington | ADDRESS ON FILE | | | | |
| 5916542 | Britney N. Worthington | ADDRESS ON FILE | | | | |
| 5916543 | Britney N. Worthington | ADDRESS ON FILE | | | | |
| 5916541 | Britney N. Worthington | ADDRESS ON FILE | | | | |
| 4956904 | Brito Yanez, Ana | ADDRESS ON FILE | | | | |
| 6124536 | Brito, Carmen | ADDRESS ON FILE | | | | |
| 7146542 | Brito, Carmen | ADDRESS ON FILE | | | | |
| 6124542 | Brito, Carmen | ADDRESS ON FILE | | | | |
| 6124549 | Brito, Carmen | ADDRESS ON FILE | | | | |
| 6124531 | Brito, Carmen | ADDRESS ON FILE | | | | |
| 4976565 | Brito, Linda | ADDRESS ON FILE | | | | |
| 7196509 | Britt Ketchum | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196509 | Britt Ketchum | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196509 | Britt Ketchum | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7680348 | BRITT R OLACHEA & | ADDRESS ON FILE | | | | |
| 4981488 | Britt, Darrel | ADDRESS ON FILE | | | | |
| 6176975 | Britt, John Paul | ADDRESS ON FILE | | | | |
| 6176975 | Britt, John Paul | ADDRESS ON FILE | | | | |
| 7159825 | BRITT, JOSHUA JAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159825 | BRITT, JOSHUA JAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7475617 | Britt, Kaygan | ADDRESS ON FILE | | | | |
| 4957759 | Britt, Michael Clayton | ADDRESS ON FILE | | | | |
| 6148756 | Britt, Patrick E. | ADDRESS ON FILE | | | | |
| 4952947 | Britt, Ricky M. | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1055 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4947290 | Britt, Sharon | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947289 | Britt, Sharon | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947291 | Britt, Sharon | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7183331 | Britt, Tara V. | ADDRESS ON FILE | | | | |
| 7183331 | Britt, Tara V. | ADDRESS ON FILE | | | | |
| 7195743 | Britta Engelmann | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195743 | Britta Engelmann | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195743 | Britta Engelmann | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6147026 | BRITTAIN DARRELL K TR & BRITTAIN MICHELE R TR | ADDRESS ON FILE | | | | |
| 4969878 | Brittain, Bethany | ADDRESS ON FILE | | | | |
| 4969869 | Brittain, Chris | ADDRESS ON FILE | | | | |
| 7212836 | Brittain, Darrell K | ADDRESS ON FILE | | | | |
| 7204095 | Brittain, Michele | ADDRESS ON FILE | | | | |
| 7328170 | Brittain, Riley R | ADDRESS ON FILE | | | | |
| 5916549 | Brittani Hornback | ADDRESS ON FILE | | | | |
| 5916546 | Brittani Hornback | ADDRESS ON FILE | | | | |
| 5916548 | Brittani Hornback | ADDRESS ON FILE | | | | |
| 5916547 | Brittani Hornback | ADDRESS ON FILE | | | | |
| 7179293 | Brittani Hornback and Michael Richardson | ADDRESS ON FILE | | | | |
| 7177310 | Brittany  Jackson | ADDRESS ON FILE | | | | |
| 7153341 | Brittany Ann Davis | ADDRESS ON FILE | | | | |
| 7153341 | Brittany Ann Davis | ADDRESS ON FILE | | | | |
| 7153341 | Brittany Ann Davis | ADDRESS ON FILE | | | | |
| 7198901 | Brittany Ann Huggins | ADDRESS ON FILE | | | | |
| 7198901 | Brittany Ann Huggins | ADDRESS ON FILE | | | | |
| 7680349 | BRITTANY ANN LADRECH | ADDRESS ON FILE | | | | |
| 7142694 | Brittany Ann McElroy | ADDRESS ON FILE | | | | |
| 7142694 | Brittany Ann McElroy | ADDRESS ON FILE | | | | |
| 5916551 | Brittany Burger | ADDRESS ON FILE | | | | |
| 5916550 | Brittany Burger | ADDRESS ON FILE | | | | |
| 5916552 | Brittany Burger | ADDRESS ON FILE | | | | |
| 5916553 | Brittany Burger | ADDRESS ON FILE | | | | |
| 7198241 | BRITTANY DAWN KEYES | ADDRESS ON FILE | | | | |
| 7198241 | BRITTANY DAWN KEYES | ADDRESS ON FILE | | | | |
| 5916557 | Brittany Deckman | ADDRESS ON FILE | | | | |
| 5916556 | Brittany Deckman | ADDRESS ON FILE | | | | |
| 5916554 | Brittany Deckman | ADDRESS ON FILE | | | | |
| 5916558 | Brittany Deckman | ADDRESS ON FILE | | | | |
| 5916555 | Brittany Deckman | ADDRESS ON FILE | | | | |
| 7175570 | Brittany Ewing | ADDRESS ON FILE | | | | |
| 7175570 | Brittany Ewing | ADDRESS ON FILE | | | | |
| 7175570 | Brittany Ewing | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7193767 | BRITTANY FRANKS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193767 | BRITTANY FRANKS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5916563 | Brittany Galka | ADDRESS ON FILE | | | | |
| 5916562 | Brittany Galka | ADDRESS ON FILE | | | | |
| 7193783 | BRITTANY GALKA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 5916559 | Brittany Galka | ADDRESS ON FILE | | | | |
| 5916561 | Brittany Galka | ADDRESS ON FILE | | | | |
| 7193783 | BRITTANY GALKA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5916560 | Brittany Galka | ADDRESS ON FILE | | | | |
| 5916567 | Brittany Gregory | ADDRESS ON FILE | | | | |
| 5916566 | Brittany Gregory | ADDRESS ON FILE | | | | |
| 5916564 | Brittany Gregory | ADDRESS ON FILE | | | | |
| 5916568 | Brittany Gregory | ADDRESS ON FILE | | | | |
| 7187437 | Brittany Jackson | ADDRESS ON FILE | | | | |
| 7187437 | Brittany Jackson | ADDRESS ON FILE | | | | |
| 7680350 | BRITTANY LARISA AVALON | ADDRESS ON FILE | | | | |
| 7152613 | Brittany Lauren Weinberg | ADDRESS ON FILE | | | | |
| 7152613 | Brittany Lauren Weinberg | ADDRESS ON FILE | | | | |
| 7152613 | Brittany Lauren Weinberg | ADDRESS ON FILE | | | | |
| 7196032 | BRITTANY LEDWELL | ADDRESS ON FILE | | | | |
| 7196032 | BRITTANY LEDWELL | ADDRESS ON FILE | | | | |
| 7196510 | Brittany Lee Rogers | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196510 | Brittany Lee Rogers | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7462489 | Brittany Lee Rogers | ADDRESS ON FILE | | | | |
| 7196510 | Brittany Lee Rogers | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7933169 | BRITTANY M MARTINEZ.;. | 2905 MORRO CT | ANTIOCH | CA | 94531 | |
| 7838038 | BRITTANY M PIPPIN | C/O MARK POLIQUIN, PO BOX 251 | OROVILLE | CA | 95965-0291 | |
| 7680351 | BRITTANY M PIPPIN | ADDRESS ON FILE | | | | |
| 5916572 | Brittany Morrow | ADDRESS ON FILE | | | | |
| 5916571 | Brittany Morrow | ADDRESS ON FILE | | | | |
| 5916569 | Brittany Morrow | ADDRESS ON FILE | | | | |
| 5916570 | Brittany Morrow | ADDRESS ON FILE | | | | |
| 7933170 | BRITTANY MOSES.;. | 169 OUTRIGGER DR | VALLEJO | CA | 94591 | |
| 7165926 | Brittany Mundy | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165926 | Brittany Mundy | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7140674 | Brittany Nicole Leon Reyes | ADDRESS ON FILE | | | | |
| 7140674 | Brittany Nicole Leon Reyes | ADDRESS ON FILE | | | | |
| 7140703 | Brittany Nicole Martin | ADDRESS ON FILE | | | | |
| 5905466 | Brittany Nicole Martin | ADDRESS ON FILE | | | | |
| 7140703 | Brittany Nicole Martin | ADDRESS ON FILE | | | | |
| 5908933 | Brittany Nicole Martin | ADDRESS ON FILE | | | | |
| 7680352 | BRITTANY R BENJAMIN | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5903341 | Brittany Reyes | ADDRESS ON FILE | | | | |
| 5907224 | Brittany Reyes | ADDRESS ON FILE | | | | |
| 7680353 | BRITTANY SUZANNE CIFRANIC | ADDRESS ON FILE | | | | |
| 7772897 | BRITTANY SUZANNE PHILLIPS | 531 LESTER AVE | CLOVIS | CA | 93619-7562 | |
| 7680354 | BRITTANY TAYLOR HUDSON | ADDRESS ON FILE | | | | |
| 7241267 | Brittany White and L.W., a minor (Brittany White, parent) | ADDRESS ON FILE | | | | |
| 7197597 | BRITTANY WHITING | ADDRESS ON FILE | | | | |
| 7197597 | BRITTANY WHITING | ADDRESS ON FILE | | | | |
| 5906665 | Brittany Worthen | ADDRESS ON FILE | | | | |
| 5902670 | Brittany Worthen | ADDRESS ON FILE | | | | |
| 5909984 | Brittany Worthen | ADDRESS ON FILE | | | | |
| 4962253 | Britten, Scott Michael | ADDRESS ON FILE | | | | |
| 5910521 | Brittnee Berry | ADDRESS ON FILE | | | | |
| 5942246 | Brittnee Berry | ADDRESS ON FILE | | | | |
| 5904029 | Brittnee Berry | ADDRESS ON FILE | | | | |
| 5912238 | Brittnee Berry | ADDRESS ON FILE | | | | |
| 5912788 | Brittnee Berry | ADDRESS ON FILE | | | | |
| 5907745 | Brittnee Berry | ADDRESS ON FILE | | | | |
| 5911592 | Brittnee Berry | ADDRESS ON FILE | | | | |
| 5903348 | Brittney Bailey | ADDRESS ON FILE | | | | |
| 5907231 | Brittney Bailey | ADDRESS ON FILE | | | | |
| 7325559 | Brittney Clinite | 288 Manfre Rd | Watsonville | CA | 95076 | |
| 5903834 | Brittney Creveling | ADDRESS ON FILE | | | | |
| 5907563 | Brittney Creveling | ADDRESS ON FILE | | | | |
| 5916575 | Brittney Crites | ADDRESS ON FILE | | | | |
| 5916576 | Brittney Crites | ADDRESS ON FILE | | | | |
| 5916573 | Brittney Crites | ADDRESS ON FILE | | | | |
| 5916574 | Brittney Crites | ADDRESS ON FILE | | | | |
| 7206103 | BRITTNEY DARLENE TORRES | ADDRESS ON FILE | | | | |
| 7206103 | BRITTNEY DARLENE TORRES | ADDRESS ON FILE | | | | |
| 7197841 | BRITTNEY DARLENE TORRES-CHRISTIAN | ADDRESS ON FILE | | | | |
| 7206102 | BRITTNEY DARLENE TORRES-CHRISTIAN | ADDRESS ON FILE | | | | |
| 7197841 | BRITTNEY DARLENE TORRES-CHRISTIAN | ADDRESS ON FILE | | | | |
| 5913889 | Brittney Johnson | ADDRESS ON FILE | | | | |
| 5913886 | Brittney Johnson | ADDRESS ON FILE | | | | |
| 5913887 | Brittney Johnson | ADDRESS ON FILE | | | | |
| 5913888 | Brittney Johnson | ADDRESS ON FILE | | | | |
| 7197896 | BRITTNEY KAYLYNN HAWKINS | ADDRESS ON FILE | | | | |
| 7197896 | BRITTNEY KAYLYNN HAWKINS | ADDRESS ON FILE | | | | |
| 7140415 | Brittney Lynn Bailey | ADDRESS ON FILE | | | | |
| 7140415 | Brittney Lynn Bailey | ADDRESS ON FILE | | | | |
| 5916580 | Brittney Morrison | ADDRESS ON FILE | | | | |
| 5916579 | Brittney Morrison | ADDRESS ON FILE | | | | |
| 5916577 | Brittney Morrison | ADDRESS ON FILE | | | | |
| 5916582 | Brittney Morrison | ADDRESS ON FILE | | | | |
| 5916588 | Brittney Nicolle Dawson | ADDRESS ON FILE | | | | |
| 5916589 | Brittney Nicolle Dawson | ADDRESS ON FILE | | | | |
| 5916586 | Brittney Nicolle Dawson | ADDRESS ON FILE | | | | |
| 5916587 | Brittney Nicolle Dawson | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7183593 | Brittney Osborne Creveling | ADDRESS ON FILE | | | | |
| 7176843 | Brittney Osborne Creveling | ADDRESS ON FILE | | | | |
| 7176843 | Brittney Osborne Creveling | ADDRESS ON FILE | | | | |
| 7325225 | Brittney Parks | 240 Edith Avenue Apt 206 | Corning | CA | 96021 | |
| 7141307 | Brittney Rose Vanthong | ADDRESS ON FILE | | | | |
| 7141307 | Brittney Rose Vanthong | ADDRESS ON FILE | | | | |
| 7194639 | Brittney Sibbitt | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194639 | Brittney Sibbitt | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194639 | Brittney Sibbitt | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4982016 | Britto, Julius | ADDRESS ON FILE | | | | |
| 4962608 | Britton III, William Edward | ADDRESS ON FILE | | | | |
| 4913907 | Britton, Angela | ADDRESS ON FILE | | | | |
| 4976640 | Britton, Beverly | ADDRESS ON FILE | | | | |
| 4933737 | Britton, Chris | P O BOX 454 | Grissly Flats | CA | 95636 | |
| 5980037 | Britton, Chris | ADDRESS ON FILE | | | | |
| 4990591 | Britton, Diana | ADDRESS ON FILE | | | | |
| 4913918 | Britton, Gary F | ADDRESS ON FILE | | | | |
| 4976537 | Britton, John | ADDRESS ON FILE | | | | |
| 4923507 | BRITTON, JOSEPH MICHAEL | 1107 PALM AVE | SAN MATEO | CA | 94401 | |
| 4985793 | Britton, Joyce | ADDRESS ON FILE | | | | |
| 5935389 | Britton, Kara | ADDRESS ON FILE | | | | |
| 4964903 | Britton, Knox Bradford | ADDRESS ON FILE | | | | |
| 4912182 | Britton, Michael Thomas | ADDRESS ON FILE | | | | |
| 4993024 | Britton, Philip | ADDRESS ON FILE | | | | |
| 7207551 | Britton, Wendy | ADDRESS ON FILE | | | | |
| 7899598 | Britton, Wendy | ADDRESS ON FILE | | | | |
| 7207551 | Britton, Wendy | ADDRESS ON FILE | | | | |
| 6116340 | BRITZ GIN PARNERSHIP II | 25500 W Mt Whitney Ave (SW 20 17 16) | Cantua Creek | CA | 93608 | |
| 4917204 | BRITZ HYLAND TIC | PO Box 9050 | FRESNO | CA | 93790 | |
| 4974797 | Britz, Inc. | P.O. Box 9050 | Fresno | CA | 93790 | |
| 7331364 | Brix, William M | ADDRESS ON FILE | | | | |
| 7789321 | BRIXEY, CHRIS | ADDRESS ON FILE | | | | |
| 4982603 | Brixey, Richard | ADDRESS ON FILE | | | | |
| 6133573 | BRIXIE GERALD L | ADDRESS ON FILE | | | | |
| 7281577 | Brizendine, Janet | ADDRESS ON FILE | | | | |
| 7680355 | BRJF LLC | ADDRESS ON FILE | | | | |
| 6133569 | BROACH KENNETH TRUSTEE ETAL | ADDRESS ON FILE | | | | |
| 4990508 | Broach, Stephen | ADDRESS ON FILE | | | | |
| 4997087 | Broach, Willie | ADDRESS ON FILE | | | | |
| 7952369 | Broadband Integrators Inc, Damaging Party: Moises Contreras | 6217 E Brundage Ln | Bakersfield | CA | 93307 | |
| 4994334 | Broadbent, Rodney | ADDRESS ON FILE | | | | |
| 7278527 | Broadbent, Sara | ADDRESS ON FILE | | | | |
| 7180860 | Broaddus, Allison | ADDRESS ON FILE | | | | |
| 4969375 | Broaddus, Philip C. | ADDRESS ON FILE | | | | |
| 7320684 | Broadhead, Michael  Shane | ADDRESS ON FILE | | | | |
| 7320684 | Broadhead, Michael  Shane | ADDRESS ON FILE | | | | |
| 4936734 | Broadhead, Seth | 603 Lyding LAne | Sebastopol | CA | 95472 | |
| 5985874 | Broadhead, Seth | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4917205 | BROADLUX INC | PO Box 7303 | LAGUNA NIGUEL | CA | 92607 | |
| 6067502 | BROADMOOR IMPROVEMENT COMPANY | 3900 General Taylor St. | New Orleans | LA | 70125 | |
| 4917206 | BROADNET TELESERVICES, LLC | 1805 SHEA CENTER DR., STE 160 | HIGHLANDS RANCH | CO | 80129 | |
| 7918849 | Broadridge FBO Carnegie Investment Counsel | Broadridge FBO PG&E Bankruptcy, P.O. Box 1307 | Brentwood | NY | 11717 | |
| 7919114 | Broadridge FBO Frost Bank | Broadridge FBO PG&E Bankruptcy, P.O. Box 1307 | Brentwood | NY | 11717 | |
| 7919173 | Broadridge FBO Missouri Local Government Employees Retirement System | Broadridge FBO PG&E Bankruptcy, P.O. Box 1307 | Brentwood | NY | 11717 | |
| 7918145 | Broadridge FBO Parcion Private Wealth | P.O. Box 1307 | Brentwood | NY | 11717 | |
| 6116341 | BROADRIDGE FINANCIAL SOLUTIONS, INC | 5261 Robert J Mathews Parkway | El Dorado Hills | CA | 95762 | |
| 4917207 | BROADRIDGE ICS | PO Box 416423 | BOSTON | MA | 02241-6423 | |
| 4917208 | BROADRIDGE INVESTOR COMMUNICATION | SOLUTIONS INC DBA SUMMIT, 2 GATEWAY CENTER | NEWARK | NJ | 07102 | |
| 7952370 | Broadspire | PO Box 14352 | Lexington | KY | 40512 | |
| 5867093 | BROADSTONE ON BROADWAY LLC | ADDRESS ON FILE | | | | |
| 4963500 | Broadway, Stephen Mark | ADDRESS ON FILE | | | | |
| 5867094 | Broadway-SPC, LLC | ADDRESS ON FILE | | | | |
| 6029810 | Broadwing Communications, LLC | CenturyLink Communications, Attn: Legal-BKY, 1025 Eldorado Blvd. | Broomfield | CO | 80021 | |
| 4988678 | Broas, Evelyn | ADDRESS ON FILE | | | | |
| 4938839 | Brobeck, Bill | 1125 Bollinger Canyon Road | Moraga | CA | 94556 | |
| 7170022 | BROBERG, CAROLINE | ADDRESS ON FILE | | | | |
| 7170022 | BROBERG, CAROLINE | ADDRESS ON FILE | | | | |
| 7170021 | BROBERG, PETER | ADDRESS ON FILE | | | | |
| 7170021 | BROBERG, PETER | ADDRESS ON FILE | | | | |
| 7460224 | Brobst, Jessica | ADDRESS ON FILE | | | | |
| 7159476 | BROBST, MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159476 | BROBST, MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6143261 | BROCCO FRANK & PAMELA | ADDRESS ON FILE | | | | |
| 4963556 | Brocco, Michael Edward | ADDRESS ON FILE | | | | |
| 7677994 | BROCHU, ARLENE | ADDRESS ON FILE | | | | |
| 4990189 | Brochu, Deborah | ADDRESS ON FILE | | | | |
| 7261230 | Brochu, Deborah | ADDRESS ON FILE | | | | |
| 7911728 | Brochu, Monique A. | ADDRESS ON FILE | | | | |
| 7680356 | BROCK A BOWEN & | ADDRESS ON FILE | | | | |
| 7680357 | BROCK A LINDSEY | ADDRESS ON FILE | | | | |
| 7142710 | Brock Alan Tripp | ADDRESS ON FILE | | | | |
| 7142710 | Brock Alan Tripp | ADDRESS ON FILE | | | | |
| 4917209 | BROCK CUMMINGS MD INC | VALLEY RIDGE ORTHOPEDIC CENTER, 251 COHASSET RD STE 130 | CHICO | CA | 95926-2235 | |
| 5867095 | Brock Electric | ADDRESS ON FILE | | | | |
| 7311957 | Brock Events, LLC dba DJ Brock and Steele Weddings | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7465947 | Brock Events, LLC DBA DJ Brock Weddings | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7146762 | Brock Herrit | ADDRESS ON FILE | | | | |
| 6132391 | BROCK MELINDA | ADDRESS ON FILE | | | | |
| 6140067 | BROCK SUZANNE M TR | ADDRESS ON FILE | | | | |
| 7680358 | BROCK W WATERMAN | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7287859 | Brock, Buck | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7464870 | Brock, Delman Ray | ADDRESS ON FILE | | | | |
| 4939902 | Brock, Eldon & Donlene | 4 Cachuma Village | Santa Barbara | CA | 93105 | |
| 7171730 | Brock, Erin | ADDRESS ON FILE | | | | |
| 4991989 | Brock, Gaylon | ADDRESS ON FILE | | | | |
| 5991890 | Brock, Heather | ADDRESS ON FILE | | | | |
| 7303966 | Brock, Heather | ADDRESS ON FILE | | | | |
| 4995397 | Brock, James | ADDRESS ON FILE | | | | |
| 7322457 | Brock, James Melvin | ADDRESS ON FILE | | | | |
| 4964715 | Brock, Justin C. | ADDRESS ON FILE | | | | |
| 4961666 | Brock, Justin David | ADDRESS ON FILE | | | | |
| 6073073 | Brock, Kelly | ADDRESS ON FILE | | | | |
| 4995685 | Brock, Kelly | ADDRESS ON FILE | | | | |
| 7940415 | BROCK, KELLY | C/O PG&E P.O. BOX 70000 | SAN FRANCISCO | CA | 94177 | |
| 7466232 | Brock, Kenneth | ADDRESS ON FILE | | | | |
| 7073033 | Brock, Kenneth | ADDRESS ON FILE | | | | |
| 7464922 | Brock, Kurtis | ADDRESS ON FILE | | | | |
| 6084368 | Brock, Kurtis | ADDRESS ON FILE | | | | |
| 4975903 | Brock, Kurtis | 3748 LAKE ALMANOR DR, 3501 SHADOWTREE LN | CHICO | CA | 95928 | |
| 7241273 | Brock, Kyle | ADDRESS ON FILE | | | | |
| 4993413 | Brock, Marcus | ADDRESS ON FILE | | | | |
| 4992429 | Brock, Marlene | ADDRESS ON FILE | | | | |
| 6067507 | BROCK, MATTHEW E | | | | | |
| 5009790 | Brock, Melinda | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7176273 | Brock, Melinda | ADDRESS ON FILE | | | | |
| 5001778 | Brock, Melinda | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7176273 | Brock, Melinda | ADDRESS ON FILE | | | | |
| 4961858 | Brock, Michael | ADDRESS ON FILE | | | | |
| 4963695 | Brock, R E | ADDRESS ON FILE | | | | |
| 4967021 | Brock, Robert Douglas | ADDRESS ON FILE | | | | |
| 7465261 | Brock, Shana | ADDRESS ON FILE | | | | |
| 7245096 | Brock, Shanna | ADDRESS ON FILE | | | | |
| 7455538 | Brock, Taylor M | ADDRESS ON FILE | | | | |
| 4951299 | Brock, Timothy Aaron | ADDRESS ON FILE | | | | |
| 4931665 | BROCK, VICTORIA G | ADDRESS ON FILE | | | | |
| 7159479 | BROCKELSBY, GENEVA LEOLA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159479 | BROCKELSBY, GENEVA LEOLA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4945226 | Brocker, Trent | 1591 170th ave | Hayward | CA | 94541 | |
| 4912162 | Brockett, Emily | ADDRESS ON FILE | | | | |
| 5983652 | Brockfield, Mike | ADDRESS ON FILE | | | | |
| 4941652 | Brockhoff, Libby | 32 Plaza Drive | Mill Valley | CA | 94941 | |
| 4961021 | Brockhouse, Elizabeth Thayer | ADDRESS ON FILE | | | | |
| 6128996 | Brockington, Senessa | ADDRESS ON FILE | | | | |
| 7300793 | Brocklesby, Pete | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1061 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6115775 | Brockley, Rebecca | ADDRESS ON FILE | | | | |
| 4948610 | Brockman, Charlotte | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948612 | Brockman, Charlotte | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948611 | Brockman, Charlotte | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4948607 | Brockman, Clifton | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948609 | Brockman, Clifton | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948608 | Brockman, Clifton | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4978065 | Brockman, Dennis | ADDRESS ON FILE | | | | |
| 4965046 | Brockman, Jarod Joseph | ADDRESS ON FILE | | | | |
| 4945949 | Brockman, Mark | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4945950 | Brockman, Mark | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4945948 | Brockman, Mark | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4991131 | Brockman, Robyn | ADDRESS ON FILE | | | | |
| 5906478 | Brockman, Sara | ADDRESS ON FILE | | | | |
| 4945976 | Brockman, Sarah | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4945977 | Brockman, Sarah | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4945975 | Brockman, Sarah | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5935590 | Brockway, Amanda | ADDRESS ON FILE | | | | |
| 7228862 | Brockway, Leland A | ADDRESS ON FILE | | | | |
| 4961985 | Brockway, Michael | ADDRESS ON FILE | | | | |
| 6067508 | Brockway, Michael | ADDRESS ON FILE | | | | |
| 5992060 | Brod, Gregor | ADDRESS ON FILE | | | | |
| 7932895 | Brodard, Emmanuelle | ADDRESS ON FILE | | | | |
| 4937176 | Broddie, Richard | PO Box 985 | Twain Harte | CA | 95383 | |
| 6010014 | BRODE FAMILY TRUST | 2120 CREEDEN WAY | MOUNTAIN VIEW | CA | 94040 | |
| 4924280 | BRODE, LESTER W | 2120 CREEDEN WY | MOUNTAIN VIEW | CA | 94040 | |
| 7189510 | Brodee Brown | ADDRESS ON FILE | | | | |
| 7189510 | Brodee Brown | ADDRESS ON FILE | | | | |
| 7223908 | BRODEHL, CORINA | KABATECK LLP, SERENA VARTAZARIAN, 633 W. 5TH STREET SUITE 3200 | LOS ANGELES | CA | 90071 | |
| 7327020 | Broderick , Earl | ADDRESS ON FILE | | | | |
| 7327609 | Broderick General Engineering | Adriana Desmond, Attorney, Skikos, Crawford, Skikos & Joseph, One Sansome St., Suite 2830 | San Francisco | CA | 94104 | |
| 7327609 | Broderick General Engineering | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St. Suite 2830 | San Francisco | CA | 94104 | |
| 7300586 | Broderick General Engineering, Inc. | Abbey, Weitzenberg, Warren & Emery PC, Brendan Kunkle, 100 Stony Point Road, Suite 200 | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7224814 | Broderick IV, Thomas Joseph | ADDRESS ON FILE | | | | |
| 6145072 | BRODERICK LAWRENCE TR | ADDRESS ON FILE | | | | |
| 6144095 | BRODERICK PATRICK B & BRODERICK NANCY J | ADDRESS ON FILE | | | | |
| 5867096 | Broderick Street Investments LP | ADDRESS ON FILE | | | | |
| 7291832 | Broderick, Earl | ADDRESS ON FILE | | | | |
| 4975393 | BRODERICK, HARRY | 1223 DRIFTWOOD COVE ROAD, 1464 Woodberry Ave | San Mateo | CA | 94403 | |
| 6086622 | BRODERICK, HARRY | ADDRESS ON FILE | | | | |
| 7154994 | Broderick, James Leon | ADDRESS ON FILE | | | | |
| 6067509 | BRODERICK, JOHN P | ADDRESS ON FILE | | | | |
| 4923407 | BRODERICK, JOHN P | WESTERN UTILITIES TRANSFORMER SVC, 1010 N PLAZA DR | VISALIA | CA | 93291 | |
| 7289676 | Broderick, Larry Patrick | Law Offices of John Cox, John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7289676 | Broderick, Larry Patrick | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7479894 | Broderick, Lawrence S | ADDRESS ON FILE | | | | |
| 7220256 | Broderick, Nancy Jean | ADDRESS ON FILE | | | | |
| 7220256 | Broderick, Nancy Jean | ADDRESS ON FILE | | | | |
| 7220242 | Broderick, Patrick Bennett | ADDRESS ON FILE | | | | |
| 7220242 | Broderick, Patrick Bennett | ADDRESS ON FILE | | | | |
| 7225771 | Broderick, Sameth  Prom | ADDRESS ON FILE | | | | |
| 7225771 | Broderick, Sameth  Prom | ADDRESS ON FILE | | | | |
| 4957145 | Broderius, Timothy Clayton | ADDRESS ON FILE | | | | |
| 4915119 | Brodeur, Georges Joseph | ADDRESS ON FILE | | | | |
| 6130378 | BRODEY PHILIP A TR ETAL | ADDRESS ON FILE | | | | |
| 5002490 | Brodey, Hilary | The Brandi Law Firm, Thomas J. Brandi, Terence D. Edwards, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7158135 | BRODEY, HILARY | THOMAS BRANDI, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 7158136 | BRODEY, PHILIP | Philip Brodey, Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 5002489 | Brodey, Philip | The Brandi Law Firm, Thomas J. Brandi, Terence D. Edwards, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7158136 | BRODEY, PHILIP | Thomas J. Brandi, Attorney, The Brandi Law Firm, 354 Pine Street - 3rd Floor | San Francisco | CA | 94104 | |
| 4917210 | BRODIA ENTERPRISES | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |
| 5867097 | BRODIAEA INC | ADDRESS ON FILE | | | | |
| 5916594 | Brodie C Mitchell | ADDRESS ON FILE | | | | |
| 5916593 | Brodie C Mitchell | ADDRESS ON FILE | | | | |
| 5916590 | Brodie C Mitchell | ADDRESS ON FILE | | | | |
| 5916592 | Brodie C Mitchell | ADDRESS ON FILE | | | | |
| 5916591 | Brodie C Mitchell | ADDRESS ON FILE | | | | |
| 7680359 | BRODIE GLEN AULD | ADDRESS ON FILE | | | | |
| 4949214 | Brodie, Ana | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949216 | Brodie, Ana | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949215 | Brodie, Ana | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7148534 | Brodie, Ana | ADDRESS ON FILE | | | | |
| 7185153 | BRODIE, ANNI | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4946045 | Brodie, Annie | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946046 | Brodie, Annie | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7174036 | BRODIE, COLLEEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174036 | BRODIE, COLLEEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4998386 | Brodie, Colleen (Individually, And As Doing Business As ABC Cleaning Service) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937499 | Brodie, Colleen (Individually, And As Doing Business As ABC Cleaning Service) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937500 | Brodie, Colleen (Individually, And As Doing Business As ABC Cleaning Service) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937875 | Brodie, Colleen (Individually, And As Doing Business As ABC Cleaning Service) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5975875 | Brodie, Colleen (Individually, And As Doing Business As ABC Cleaning Service) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5008243 | Brodie, Colleen (Individually, And As Doing Business As ABC Cleaning Service) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998387 | Brodie, Colleen (Individually, And As Doing Business As ABC Cleaning Service) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4962502 | Brodie, Justin T | ADDRESS ON FILE | | | | |
| 7220005 | Brodie, Kevin A | ADDRESS ON FILE | | | | |
| 7244389 | Brodie, Lorelei | ADDRESS ON FILE | | | | |
| 4977188 | Brodie, Paul | ADDRESS ON FILE | | | | |
| 7148861 | Brodie, Paul and Stella | ADDRESS ON FILE | | | | |
| 7240007 | Brodie, Samuel | ADDRESS ON FILE | | | | |
| 7940416 | BRODIE, SHIRLEY | 22040 SALINAS | HINKLEY | CA | 92347 | |
| 6067510 | BRODIE, SHIRLEY | ADDRESS ON FILE | | | | |
| 6067511 | BRODIE, SHIRLEY | ADDRESS ON FILE | | | | |
| 4961424 | Brodie, Thomas S. | ADDRESS ON FILE | | | | |
| 4976670 | Brodnansky, Linda | ADDRESS ON FILE | | | | |
| 7219201 | Brodner, Jeffrey Joseph | ADDRESS ON FILE | | | | |
| 4997640 | Brodnick Jr., Gerald | ADDRESS ON FILE | | | | |
| 4914259 | Brodnick Jr., Gerald H | ADDRESS ON FILE | | | | |
| 4976939 | Brodnick Sr., Gerald | ADDRESS ON FILE | | | | |
| 4913877 | Brodnick Sr., Gerald Henry | ADDRESS ON FILE | | | | |
| 4989573 | Brodrick, Brian | ADDRESS ON FILE | | | | |
| 4989787 | Brodrick, Elora | ADDRESS ON FILE | | | | |
| 6155994 | Brodsky, Jamie | ADDRESS ON FILE | | | | |
| 7257611 | Brodsky, Thomas Samuel | ADDRESS ON FILE | | | | |
| 7257611 | Brodsky, Thomas Samuel | ADDRESS ON FILE | | | | |
| 4971921 | Brodt, Colleen Riley | ADDRESS ON FILE | | | | |
| 7187864 | Brody Guinon Bean | ADDRESS ON FILE | | | | |
| 7187864 | Brody Guinon Bean | ADDRESS ON FILE | | | | |
| 7178568 | Brody, Allan | ADDRESS ON FILE | | | | |
| 5867098 | BRODY, FINBAR | ADDRESS ON FILE | | | | |
| 7073029 | Brody, James | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4924627 | BRODZINSKY, MALCOLM | BERKLEY & BRODZINSKY ASSOCIATES, 912 LOOTENS PL 2ND FLR | SAN RAFAEL | CA | 94901 | |
| 7297569 | Broe, Michelle | ADDRESS ON FILE | | | | |
| 6008376 | BROEK, ONNE | ADDRESS ON FILE | | | | |
| 7242094 | Broekemeier, Karen | ADDRESS ON FILE | | | | |
| 7273313 | Broekemeier, Larry | ADDRESS ON FILE | | | | |
| 5906578 | Brogan, Kristen | ADDRESS ON FILE | | | | |
| 5935721 | Brogan, Kristen | ADDRESS ON FILE | | | | |
| 4924691 | BROGAN, MARGARET R | 1608 WALNUT ST STE 501 | PHILADELPHIA | PA | 19103 | |
| 4998388 | Brogan, Shawn Lee | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937503 | Brogan, Shawn Lee | ADDRESS ON FILE | | | | |
| 5937502 | Brogan, Shawn Lee | ADDRESS ON FILE | | | | |
| 7174205 | BROGAN, SHAWN LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174205 | BROGAN, SHAWN LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5937501 | Brogan, Shawn Lee | ADDRESS ON FILE | | | | |
| 5975878 | Brogan, Shawn Lee | ADDRESS ON FILE | | | | |
| 5008244 | Brogan, Shawn Lee | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998389 | Brogan, Shawn Lee | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7159482 | BROGDEN FAMILY TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159482 | BROGDEN FAMILY TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7217727 | Brogden, Alicia Ann | ADDRESS ON FILE | | | | |
| 7159480 | BROGDEN, BETH L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159480 | BROGDEN, BETH L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4994575 | Brogden, Janice | ADDRESS ON FILE | | | | |
| 4964060 | Brogden, John P | ADDRESS ON FILE | | | | |
| 7159481 | BROGDEN, MARK T. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159481 | BROGDEN, MARK T. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159483 | BROGDEN, SCOTT DOUGLAS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159483 | BROGDEN, SCOTT DOUGLAS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159485 | BROGDEN, THOMAS WAYNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159485 | BROGDEN, THOMAS WAYNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7181613 | Brogger, Barbara Ann | ADDRESS ON FILE | | | | |
| 7181613 | Brogger, Barbara Ann | ADDRESS ON FILE | | | | |
| 5003017 | Brogger, Fred | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010622 | Brogger, Fred | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003018 | Brogger, Fred | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5003016 | Brogger, Fred | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5003019 | Brogger, Fred | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010621 | Brogger, Fred | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ., Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181614 | Brogger, Frederick C. | ADDRESS ON FILE | | | | |
| 7181614 | Brogger, Frederick C. | ADDRESS ON FILE | | | | |
| 4985579 | Broggi, Lawrence | ADDRESS ON FILE | | | | |
| 4996068 | Brohard, Grant | ADDRESS ON FILE | | | | |
| 4911982 | Brohard, Grant Joseph | ADDRESS ON FILE | | | | |
| 4986888 | Broin, Dorothy | ADDRESS ON FILE | | | | |
| 5981786 | Broken Arrow Communications | 4970 Allison Pkwy #B, 8330 Enterprise Drive | Vacaville | CA | 95688 | |
| 4940122 | Broken Arrow Communications | 4970 Allison Pkwy #B | Vacaville | CA | 95688 | |
| 5867099 | BROKEN ARROW COMMUNICATIONS | ADDRESS ON FILE | | | | |
| 7139458 | Broker, Deborah | ADDRESS ON FILE | | | | |
| 4987360 | Broker, Lee | ADDRESS ON FILE | | | | |
| 4958780 | Broker, Mike A | ADDRESS ON FILE | | | | |
| 7324737 | Brolliar, Jacob | ADDRESS ON FILE | | | | |
| 7158811 | BROLLIAR, JOSEPH | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4946927 | Brolliar, Joseph | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4946928 | Brolliar, Joseph | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4946926 | Brolliar, Joseph | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7158810 | BROLLIAR, KIMBERLY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4946930 | Brolliar, Kimberly | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4946931 | Brolliar, Kimberly | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4946929 | Brolliar, Kimberly | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7224838 | Brolliar, Mason | ADDRESS ON FILE | | | | |
| 7324733 | Brolliar, Monti | 15296 Skyway | Magalia | CA | 95954 | |
| 7158989 | BROLLIAR, RYAN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7339521 | Brolliar, Sandra | ADDRESS ON FILE | | | | |
| 7225721 | Brolliar, Sheila | ADDRESS ON FILE | | | | |
| 4946933 | Brolliar, Trevor | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4946934 | Brolliar, Trevor | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4946932 | Brolliar, Trevor | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7158990 | BROLLIAR, ZACKARY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5007519 | Broman, Bob | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5007520 | Broman, Bob | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948259 | Broman, Bob | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5007521 | Broman, Cheryl | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007522 | Broman, Cheryl | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948260 | Broman, Cheryl | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7246812 | Broman, Clifford | ADDRESS ON FILE | | | | |
| 5007093 | Broman, Clifford | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007094 | Broman, Clifford | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946807 | Broman, Clifford | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7269156 | Broman, Kimberly | ADDRESS ON FILE | | | | |
| 7242728 | Broman, Robert | ADDRESS ON FILE | | | | |
| 6167766 | Brome, Patricia Davis | ADDRESS ON FILE | | | | |
| 4976266 | Bron, Mark E. | Ranetta L. Bron, 17570 Watts Valley Road | Sanger | CA | 93657 | |
| 5862978 | BRONCO ELECTRIC | 1711 Art Street | Bakersfield | CA | 93312 | |
| 6116342 | BRONCO WINE COMPANY | 6342 Bystrum Rd. | Ceres | CA | 95307 | |
| 6133661 | BRONDER RICHARD L AND JERIE D | ADDRESS ON FILE | | | | |
| 7264061 | Broner, Anna | ADDRESS ON FILE | | | | |
| 5991951 | BRONER, SANDRA | ADDRESS ON FILE | | | | |
| 4990772 | Bronner, Joseph | ADDRESS ON FILE | | | | |
| 6130162 | BRONSON RICHARD C & EDNA ELVIRA | ADDRESS ON FILE | | | | |
| 7190932 | BRONSON, DANIEL ROSS | ADDRESS ON FILE | | | | |
| 7190932 | BRONSON, DANIEL ROSS | ADDRESS ON FILE | | | | |
| 4967080 | Bronson, Kellie Lynn | ADDRESS ON FILE | | | | |
| 7161656 | BRONSON, RICHARD | Shounak Dharap, The Arns Law Firm, 515 Folsom Street | San Francisco | CA | 94105 | |
| 7161656 | BRONSON, RICHARD | Shounak S. Dharap, 515 Folsom St | San Francisco | CA | 94105 | |
| 7336732 | Bronstein, Susan S. | ADDRESS ON FILE | | | | |
| 7473431 | Bronsztein, Gabriel S. | ADDRESS ON FILE | | | | |
| 7473431 | Bronsztein, Gabriel S. | ADDRESS ON FILE | | | | |
| 7476732 | Bronsztein, Liliana G. | ADDRESS ON FILE | | | | |
| 7476732 | Bronsztein, Liliana G. | ADDRESS ON FILE | | | | |
| 6143462 | BRONTSEMA JENNIFER | ADDRESS ON FILE | | | | |
| 7680360 | BRONWEN JEAN HEUER | ADDRESS ON FILE | | | | |
| 7776225 | BRONWYN VASEY | 2022 PINE ST | SAN FRANCISCO | CA | 94115-2828 | |
| 4970250 | Bronzini, Stacey | ADDRESS ON FILE | | | | |
| 5916596 | Brook Clyde | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5916595 | Brook Clyde | ADDRESS ON FILE | | | | |
| 5916597 | Brook Clyde | ADDRESS ON FILE | | | | |
| 5916598 | Brook Clyde | ADDRESS ON FILE | | | | |
| 4917211 | BROOK FURNITURE RENTAL INC | 100 N FIELD DR STE 220 | LAKE FOREST | IL | 60045 | |
| 6130100 | BROOK JANETTE TR | ADDRESS ON FILE | | | | |
| 7181388 | Brook Sanders | ADDRESS ON FILE | | | | |
| 5904854 | Brook Sanders | ADDRESS ON FILE | | | | |
| 5908431 | Brook Sanders | ADDRESS ON FILE | | | | |
| 7181388 | Brook Sanders | ADDRESS ON FILE | | | | |
| 7474359 | Brook, Diane | ADDRESS ON FILE | | | | |
| 7470376 | Brook, Janette | ADDRESS ON FILE | | | | |
| 7483529 | Brookdale Senior Living Inc. | ADDRESS ON FILE | | | | |
| 7680361 | BROOKE A STIELL & | ADDRESS ON FILE | | | | |
| 7680362 | BROOKE A VAN DYKE | ADDRESS ON FILE | | | | |
| 7680363 | BROOKE BARBARA KNIER | ADDRESS ON FILE | | | | |
| 7773366 | BROOKE C RASMUSSEN | 20630 BIRCHWOOD DR | FORESTHILL | CA | 95631-9658 | |
| 5916601 | Brooke Casey | ADDRESS ON FILE | | | | |
| 5916600 | Brooke Casey | ADDRESS ON FILE | | | | |
| 5916602 | Brooke Casey | ADDRESS ON FILE | | | | |
| 5916603 | Brooke Casey | ADDRESS ON FILE | | | | |
| 5916599 | Brooke Casey | ADDRESS ON FILE | | | | |
| 7680364 | BROOKE CORBIN & | ADDRESS ON FILE | | | | |
| 7680365 | BROOKE ELIZABETH GRANGER | ADDRESS ON FILE | | | | |
| 7153517 | Brooke Elyse Talkington | ADDRESS ON FILE | | | | |
| 7153517 | Brooke Elyse Talkington | ADDRESS ON FILE | | | | |
| 7153517 | Brooke Elyse Talkington | ADDRESS ON FILE | | | | |
| 7184315 | Brooke L Carroll | ADDRESS ON FILE | | | | |
| 7184315 | Brooke L Carroll | ADDRESS ON FILE | | | | |
| 7933171 | BROOKE M REMICK.;. | 4380 MORELAND DR | CASTRO VALLEY | CA | 94546 | |
| 7197611 | BROOKE MARTINEZ | ADDRESS ON FILE | | | | |
| 7197611 | BROOKE MARTINEZ | ADDRESS ON FILE | | | | |
| 5916606 | Brooke Nichole Kerhoulas | ADDRESS ON FILE | | | | |
| 7142779 | Brooke Nichole Kerhoulas | ADDRESS ON FILE | | | | |
| 5916607 | Brooke Nichole Kerhoulas | ADDRESS ON FILE | | | | |
| 5916604 | Brooke Nichole Kerhoulas | ADDRESS ON FILE | | | | |
| 5916605 | Brooke Nichole Kerhoulas | ADDRESS ON FILE | | | | |
| 7142779 | Brooke Nichole Kerhoulas | ADDRESS ON FILE | | | | |
| 7140894 | Brooke Pamela Vendrick | ADDRESS ON FILE | | | | |
| 7140894 | Brooke Pamela Vendrick | ADDRESS ON FILE | | | | |
| 7940417 | BROOKE QUILICI | 274 CENTENNIAL AVE | CHICO | CA | 95928 | |
| 5954866 | Brooke R Haynes | ADDRESS ON FILE | | | | |
| 5916613 | Brooke R Haynes | ADDRESS ON FILE | | | | |
| 5916612 | Brooke R Haynes | ADDRESS ON FILE | | | | |
| 5916609 | Brooke R Haynes | ADDRESS ON FILE | | | | |
| 5916611 | Brooke R Haynes | ADDRESS ON FILE | | | | |
| 5916610 | Brooke R Haynes | ADDRESS ON FILE | | | | |
| 7680366 | BROOKE ROGERS STEPHENS | ADDRESS ON FILE | | | | |
| 7198050 | BROOKE RUTH GARDNER | ADDRESS ON FILE | | | | |
| 7198050 | BROOKE RUTH GARDNER | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 1068 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7680367 | BROOKE S CELUSTKA | ADDRESS ON FILE | | | | |
| 6131633 | BROOKE SANDRA LYNN | ADDRESS ON FILE | | | | |
| 7680368 | BROOKE SERRES CUST | ADDRESS ON FILE | | | | |
| 7680369 | BROOKE SERRES CUST | ADDRESS ON FILE | | | | |
| 7141773 | Brooke Taylor Belvedere | ADDRESS ON FILE | | | | |
| 7141773 | Brooke Taylor Belvedere | ADDRESS ON FILE | | | | |
| 7193658 | BROOKE THOMPSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193658 | BROOKE THOMPSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5903358 | Brooke Vendrick | ADDRESS ON FILE | | | | |
| 5907242 | Brooke Vendrick | ADDRESS ON FILE | | | | |
| 5906609 | Brooke, Margie | ADDRESS ON FILE | | | | |
| 6169743 | Brooke, Marilyn | ADDRESS ON FILE | | | | |
| 7166425 | Brooke, Seaira | ADDRESS ON FILE | | | | |
| 4961209 | Brooke, Stephen | ADDRESS ON FILE | | | | |
| 5867100 | Brooker, Martin | ADDRESS ON FILE | | | | |
| 7233881 | Brooker-Rossbach, Allyson Diane | ADDRESS ON FILE | | | | |
| 5979859 | Brookey, George | ADDRESS ON FILE | | | | |
| 4991469 | Brookey, Karen | ADDRESS ON FILE | | | | |
| 7327432 | Brookey, Mark | ADDRESS ON FILE | | | | |
| 5864433 | Brookfield Bay Area Holdings | ADDRESS ON FILE | | | | |
| 5864457 | Brookfield Bay Area Holdings LLC | ADDRESS ON FILE | | | | |
| 7940418 | BROOKFIELD BRP CANADA CORPORATION | 41 VICTORIA STREET | GATINEAU | QC | J8X 2A1 | Canada |
| 6008415 | Brookfield Emerson Land LLC | 500 La Gonda Way #100 | DANVILLE | CA | 94526 | |
| 6067514 | Brookfield Energy (Malacha Hydro) | 41 Victoria Street | Gatineau | QC | J8X 2A1 | CANADA |
| 7919201 | Brookfield Global Listed Infrastructure Canadian Pooled Fund | Brookfield Public Securities Group LLC, Brian Hourihan, Brookfield Place , 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 7919201 | Brookfield Global Listed Infrastructure Canadian Pooled Fund | Paul Hastings LLP, Leah Lopez, Attorney, 200 Park Avenue | New York | NY | 10166 | |
| 7918757 | Brookfield Global Listed Infrastructure Fund | Brian Hourihan, Brookfield Public Securities Group LLC, Brookfield Place, 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 7918757 | Brookfield Global Listed Infrastructure Fund | Leah Lopez, Paul Hastings LLP, 200 Park Avenue | New York | NY | 10166 | |
| 7919809 | Brookfield Global Listed Infrastructure Income Fund Inc. | Brian Hourihan, Brookfield Public Securities Group LLC, Brookfield Place , 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 7919809 | Brookfield Global Listed Infrastructure Income Fund Inc. | Leah Lopez, Paul Hastings LLP, 200 Park Avenue | New York | NY | 10166 | |
| 7919447 | Brookfield Global Listed Infrastructure Long Short UCITS Fund | Brian Hourihan, Brookfield Public Securities Group LLC, Brookfield Place, 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 7919447 | Brookfield Global Listed Infrastructure Long Short UCITS Fund | Leah Lopez, Attorney, Paul Hastings LLP, 200 Park Avenue | New York | NY | 10166 | |
| 7919090 | Brookfield Global Listed Infrastructure Master Fund LP | Brian Hourihan, Brookfield Public Securities Group LLC, Brookfield Place , 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 7919090 | Brookfield Global Listed Infrastructure Master Fund LP | Leah Lopez, Attorney, Paul Hastings LLP, 200 Park Avenue | New York | NY | 10166 | |
| 7919353 | Brookfield Global Listed Infrastructure UCITS Fund | Brookfield Public Securities Group LLC, Brian Hourihan, 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 7919353 | Brookfield Global Listed Infrastructure UCITS Fund | Paul Hastings LLP, Leah Lopez, Attorney, 200 Park Avenue | New York | NY | 10166 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7917491 | Brookfield Global Real Asset Fund | Brookfield Public Securities Group LLC, Brian Hourihan, Brookfield Place, 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 7917491 | Brookfield Global Real Asset Fund | Paul Hastings LLP, Leah Lopez, 200 Park Avenue | New York | NY | 10166 | |
| 7918965 | Brookfield Infrastructure Corporation, Brookfield Infrastructure Holdings (Canada) Inc. and Brookfield Infrastructure Partners Capital Management SRL | Brian Hourihan, Brookfield Public Securities Group LLC, Brookfield Place, 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 6067515 | Brookfield Mulqueeney Energy LLC (Mulqueeney Ranch Wind) | 41 Victoria | Gatineau | QC | J8X 2A1 | Canada |
| 7920055 | Brookfield Real Assets Hybrid Master Fund L.P. | Brookfield Public Securities Group LLC, Brookfield Place, Brian Hourihan, 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 7920055 | Brookfield Real Assets Hybrid Master Fund L.P. | Paul Hastings LLP, Leah Lopez, 200 Park Avenue | New York | NY | 10166 | |
| 7919781 | Brookfield Real Assets Income Fund Inc. | Brookfield Public Securities Group LLC, Brian Hourihan, Brookfield Place, 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 7919781 | Brookfield Real Assets Income Fund Inc. | Paul Hastings LLP, Leah Lopez, Attorney, 200 Park Avenue | New York | NY | 10166 | |
| 7919501 | Brookfield Real Assets Securities CIT | Brookfield Public Securities Group LLC, Brian Hourihan, Brookfield Place, 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 7919501 | Brookfield Real Assets Securities CIT | Leah Lopez, Paul Hastings LLP, 200 Park Avenue | New York | NY | 10166 | |
| 7918485 | Brookfield Real Assets Securities Fund | Brian Hourihan, Brookfield Public Securities Group LLC, Brookfield Place, 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 7918485 | Brookfield Real Assets Securities Fund | Leah Lopez, Paul Hastings LLP, 200 Park Avenue | New York | NY | 10166 | |
| 7920067 | Brookfield Real Assets Securities UCITS Fund | Brookfield Public Security Group LLC, Brian Hourihan , Brookfield Place, 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 7920067 | Brookfield Real Assets Securities UCITS Fund | Paul Hastings LLP, Leah Lopez, Attorney, 200 Park Avenue | New York | NY | 10166 | |
| 5867106 | Brookfield Residential | ADDRESS ON FILE | | | | |
| 7139460 | Brookfield, Lisa | ADDRESS ON FILE | | | | |
| 4917212 | BROOKHOLLOW RANCH LP | PO Box 68 | HOLLISTER | CA | 95023 | |
| 4962549 | Brookins, Jenea | ADDRESS ON FILE | | | | |
| 5867107 | Brooklyn Basin Associates I, L.P. | ADDRESS ON FILE | | | | |
| 7171264 | Brooklyn Basin Associates I, LP | Lillian Lew-Hailer, Vice President of Housing Development, MidPen Housing, 1970 Broadway, Suite 100 | Oakland | CA | 94612 | |
| 7171264 | Brooklyn Basin Associates I, LP | MidPen Housing, 303 Vintage Park Drive, Suite 250 | Foster City | CA | 94404 | |
| 7171250 | Brooklyn Basin Associates II, LP | Lillian Lew-Hailer, Vice President of Housing Development, 1970 Broadway, Suite 100 | Oakland | CA | 94612 | |
| 7171250 | Brooklyn Basin Associates II, LP | MidPen Housing, 303 Vintage Park Drive, Suite 250 | Foster City | CA | 94404 | |
| 7178138 | Brooklyn Basin Associates III, LP | MidPen Housing, 303 Vintage Park Drive, Suite 250 | Foster City | CA | 94404 | |
| 7178138 | Brooklyn Basin Associates III, LP | MidPen Housing, Attn: Lillian Lew-Hailer, 1970 Broadway, Suite 100 | Oakland | CA | 94612 | |
| 7212813 | Brooklyn Basin Associates IV, LP | Lillian Lew-Hailer, 1970 Broadway, Suite 100 | Oakland | CA | 94612 | |
| 7212813 | Brooklyn Basin Associates IV, LP | MidPen Housing, 303 Vintage Park Drive, Suite 250 | Foster City | CA | 94404 | |
| 7204357 | Brooklyn Basin Associates V, L.P. | c/o MidPen Housing, 303 Vintage Park Drive, Suite 250 | Foster City | CA | 94404 | |
| 7204357 | Brooklyn Basin Associates V, L.P. | c/o MidPen Housing, Attn: Lillian Lew-Hailer, 1970 Broadway, Suite 100 | Oakland | CA | 94612 | |
| 7175458 | Brooklyn Graham | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175458 | Brooklyn Graham | ADDRESS ON FILE | | | | |
| 7175458 | Brooklyn Graham | ADDRESS ON FILE | | | | |
| 7144072 | Brooklyn Taylor Graham | ADDRESS ON FILE | | | | |
| 7144072 | Brooklyn Taylor Graham | ADDRESS ON FILE | | | | |
| 6143189 | BROOKMAN PATRICIA CAROL TR | ADDRESS ON FILE | | | | |
| 7204868 | Brookman, James | ADDRESS ON FILE | | | | |
| 7183767 | Brookman, James | ADDRESS ON FILE | | | | |
| 7183767 | Brookman, James | ADDRESS ON FILE | | | | |
| 4933625 | Brookman, Robert | 1082 Mission Road | Pebble Beach | CA | 93953 | |
| 7777073 | BROOKS B WOOD | 411 WALNUT ST PMB 8464 | GREEN COVE SPRINGS | FL | 32043-3443 | |
| 6133149 | BROOKS BRENDA L TR | ADDRESS ON FILE | | | | |
| 6141406 | BROOKS CHERYL | ADDRESS ON FILE | | | | |
| 7680370 | BROOKS D SIMPSON | ADDRESS ON FILE | | | | |
| 7198372 | BROOKS FISHER | ADDRESS ON FILE | | | | |
| 7198372 | BROOKS FISHER | ADDRESS ON FILE | | | | |
| 7680371 | BROOKS GILBERT | ADDRESS ON FILE | | | | |
| 4917213 | BROOKS HEALTH CARE | BROOKS HOME IV INC, 5070 N SIXTH ST STE 164 | FRESNO | CA | 93710 | |
| 7340996 | Brooks Jr., Leonard Wynn | ADDRESS ON FILE | | | | |
| 4917214 | BROOKS MANUFACTURING CO | PO Box 7 | BELLINGHAM | WA | 98227 | |
| 6067517 | Brooks Manufacturing Co. | 2120 Pacific Street | Bellingham | WA | 98226 | |
| 6067518 | Brooks Manufacturing Co. | 2120 Pacific Street | Bellingham | WA | 98229 | |
| 6141163 | BROOKS RAYMOND G & FREIDA P | ADDRESS ON FILE | | | | |
| 4965133 | Brooks, Alicia M | ADDRESS ON FILE | | | | |
| 4969758 | Brooks, Anna Balatti | ADDRESS ON FILE | | | | |
| 4982847 | Brooks, Arlene | ADDRESS ON FILE | | | | |
| 6067516 | Brooks, Bill | ADDRESS ON FILE | | | | |
| 4986032 | Brooks, Bonnie | ADDRESS ON FILE | | | | |
| 7467812 | Brooks, Bryan | ADDRESS ON FILE | | | | |
| 7467812 | Brooks, Bryan | ADDRESS ON FILE | | | | |
| 4934952 | Brooks, Camille | 405 Woodhaven Pl | WEST SACRAMENTO | CA | 95605 | |
| 6149624 | Brooks, Carla D. | ADDRESS ON FILE | | | | |
| 7480953 | Brooks, Charles | ADDRESS ON FILE | | | | |
| 4952145 | Brooks, Cheri | ADDRESS ON FILE | | | | |
| 7182927 | Brooks, Cindy Lynne | ADDRESS ON FILE | | | | |
| 7182927 | Brooks, Cindy Lynne | ADDRESS ON FILE | | | | |
| 7159487 | BROOKS, DAVID ROBERT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159487 | BROOKS, DAVID ROBERT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4955160 | Brooks, Denise Marie | ADDRESS ON FILE | | | | |
| 7140137 | Brooks, Diane | ADDRESS ON FILE | | | | |
| 4950358 | Brooks, Donna | ADDRESS ON FILE | | | | |
| 4970891 | Brooks, Donna Lau | ADDRESS ON FILE | | | | |
| 7222992 | Brooks, Eileen Franco | ADDRESS ON FILE | | | | |
| 7338784 | Brooks, Eloise | ADDRESS ON FILE | | | | |
| 7338784 | Brooks, Eloise | ADDRESS ON FILE | | | | |
| 4969312 | Brooks, Emily E. | ADDRESS ON FILE | | | | |
| 4985335 | Brooks, Eugene | ADDRESS ON FILE | | | | |
| 7169120 | BROOKS, FREIDA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5935850 | Brooks, Georgiana | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1071 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7279587 | Brooks, Georgiana | ADDRESS ON FILE | | | | |
| 5006677 | Brooks, Georgiana | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006678 | Brooks, Georgiana | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945795 | Brooks, Georgiana | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4933937 | Brooks, Gerald | 2801 HOLLY HILLS LN | CAMERON PARK | CA | 95682 | |
| 4965405 | Brooks, Geraldine Nicole | ADDRESS ON FILE | | | | |
| 7931240 | Brooks, Geraldine Rhonda | ADDRESS ON FILE | | | | |
| 4983135 | Brooks, Herbert | ADDRESS ON FILE | | | | |
| 7258786 | Brooks, Hillary | ADDRESS ON FILE | | | | |
| 4984460 | Brooks, Ida | ADDRESS ON FILE | | | | |
| 4990492 | Brooks, Jacqueline | ADDRESS ON FILE | | | | |
| 4970678 | Brooks, Jaime | ADDRESS ON FILE | | | | |
| 4986491 | Brooks, James | ADDRESS ON FILE | | | | |
| 4994706 | Brooks, James | ADDRESS ON FILE | | | | |
| 4951508 | Brooks, James Allen | ADDRESS ON FILE | | | | |
| 7243089 | Brooks, James Lee | ADDRESS ON FILE | | | | |
| 4970587 | Brooks, James Michael | ADDRESS ON FILE | | | | |
| 5867108 | BROOKS, JEFFREY | ADDRESS ON FILE | | | | |
| 7480589 | Brooks, Jennifer | ADDRESS ON FILE | | | | |
| 7203267 | Brooks, Jerry | ADDRESS ON FILE | | | | |
| 7203267 | Brooks, Jerry | ADDRESS ON FILE | | | | |
| 6179561 | Brooks, Jillian | ADDRESS ON FILE | | | | |
| 6179561 | Brooks, Jillian | ADDRESS ON FILE | | | | |
| 5992515 | Brooks, John | ADDRESS ON FILE | | | | |
| 7222933 | Brooks, Justin | ADDRESS ON FILE | | | | |
| 7179173 | Brooks, Karl T. | ADDRESS ON FILE | | | | |
| 4982027 | Brooks, Kenneth | ADDRESS ON FILE | | | | |
| 7909223 | Brooks, Kenneth P. | ADDRESS ON FILE | | | | |
| 4945257 | BROOKS, KRISTA | 3811 Madera Way | San Bruno | CA | 94066 | |
| 4956372 | Brooks, Ledelldra | ADDRESS ON FILE | | | | |
| 7182889 | Brooks, Loni Marie | ADDRESS ON FILE | | | | |
| 7182889 | Brooks, Loni Marie | ADDRESS ON FILE | | | | |
| 4924773 | BROOKS, MARK D | 7474 DIVISION RD | MANTECA | CA | 95337 | |
| 7191501 | Brooks, Matthew | ADDRESS ON FILE | | | | |
| 7158704 | BROOKS, MICHAEL | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158704 | BROOKS, MICHAEL | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4948488 | Brooks, Michael | Robinson Calcagnie, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 7271570 | Brooks, Michael Sheldon | ADDRESS ON FILE | | | | |
| 5980639 | Brooks, Misty | ADDRESS ON FILE | | | | |
| 4935731 | Brooks, Misty | P.O Box 981161 | Rio Vista | CA | 94511 | |
| 4955523 | Brooks, Nichole Mae | ADDRESS ON FILE | | | | |
| 6157467 | Brooks, Noah N. | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7182928 | Brooks, Noah Neal | ADDRESS ON FILE | | | | |
| 7182928 | Brooks, Noah Neal | ADDRESS ON FILE | | | | |
| 4966164 | Brooks, Paul Clark | ADDRESS ON FILE | | | | |
| 4981088 | Brooks, Phillip | ADDRESS ON FILE | | | | |
| 4994747 | Brooks, Porter | ADDRESS ON FILE | | | | |
| 7169119 | BROOKS, RAYMOND | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4983304 | Brooks, Richard | ADDRESS ON FILE | | | | |
| 5935851 | brooks, robert | ADDRESS ON FILE | | | | |
| 4937331 | Brooks, Robert | 5 Windmere Ln | Aptos | CA | 95003 | |
| 7300450 | Brooks, Robert | ADDRESS ON FILE | | | | |
| 7179219 | Brooks, Robert O. and Lorene A. | ADDRESS ON FILE | | | | |
| 4928317 | BROOKS, RONDA M | 14968 BERKSHIRE CIRCLE | TRUCKEE | CA | 96161 | |
| 4992200 | Brooks, Rosalinda | ADDRESS ON FILE | | | | |
| 5867109 | BROOKS, RYAN | ADDRESS ON FILE | | | | |
| 7228735 | Brooks, Shana | ADDRESS ON FILE | | | | |
| 4946047 | Brooks, Terri | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 7186237 | BROOKS, TERRI | ADDRESS ON FILE | | | | |
| 4946048 | Brooks, Terri | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4956001 | Brooks, Terry G | ADDRESS ON FILE | | | | |
| 4994279 | Brooks, Thomas | ADDRESS ON FILE | | | | |
| 7158606 | BROOKS, THOMAS JOHN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7196924 | BROOKS, TRUDI | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 5906653 | BROOKS, VERONICA | ADDRESS ON FILE | | | | |
| 5936489 | Brooks, Virginia Lee | ADDRESS ON FILE | | | | |
| 4981494 | Brooks, Wallace | ADDRESS ON FILE | | | | |
| 5867110 | Brooks, Westley | ADDRESS ON FILE | | | | |
| 4932132 | BROOKS, WILLIAM F | BROOKS ENGINEERING LLC, 3949 JOSLIN LN | VACAVILLE | CA | 95688 | |
| 6167848 | Brooks, Yolanda | ADDRESS ON FILE | | | | |
| 4984850 | Brooks-Broyles, Linda | ADDRESS ON FILE | | | | |
| 6145728 | BROOKSHIRE MEREDYTH CAYE TR | ADDRESS ON FILE | | | | |
| 4982212 | Brookshire, John Jr | ADDRESS ON FILE | | | | |
| 6155761 | Brookview MHP Investors, LLC dba Thunderbird Mobile Home Park | Binder & Malter LLP, Julie Rome-Banks, 2775 Park Avenue | Santa Clara | CA | 95050 | |
| 6155761 | Brookview MHP Investors, LLC dba Thunderbird Mobile Home Park | Attn: Matt Davies, 6653 Embarcadero Dr. #C | Stockton | CA | 95219 | |
| 5989336 | BROOKWOOD, JOHNNIE | ADDRESS ON FILE | | | | |
| 4941545 | BROOKWOOD, JOHNNIE | 700 SHADY GLEN RD | VACAVILLE | CA | 95688 | |
| 7299386 | Broom, Jeffrey Edwards | ADDRESS ON FILE | | | | |
| 7299386 | Broom, Jeffrey Edwards | ADDRESS ON FILE | | | | |
| 4994227 | Broom, Maxine | ADDRESS ON FILE | | | | |
| 7303363 | Broome, John M. | ADDRESS ON FILE | | | | |
| 7209808 | Broome, Rob | JAMES P. FRANTZ, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7209009 | Broome, Sherri | ADDRESS ON FILE | | | | |
| 4941467 | Brooner, Ann | 1538 West 7th St | Benicia | CA | 94510 | |
| 7473002 | Brooner, James | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1072 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
1073 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7473002 | Brooner, James | ADDRESS ON FILE | | | | |
| 7460064 | Brooner, Kyle E. | ADDRESS ON FILE | | | | |
| 7460064 | Brooner, Kyle E. | ADDRESS ON FILE | | | | |
| 7459228 | Brooner, Marcus A. | ADDRESS ON FILE | | | | |
| 7459228 | Brooner, Marcus A. | ADDRESS ON FILE | | | | |
| 7459158 | Brooner, Michelle A. | ADDRESS ON FILE | | | | |
| 7459158 | Brooner, Michelle A. | ADDRESS ON FILE | | | | |
| 7472886 | Brooner, Nina | ADDRESS ON FILE | | | | |
| 7472886 | Brooner, Nina | ADDRESS ON FILE | | | | |
| 4971703 | Brophy, Kevin | ADDRESS ON FILE | | | | |
| 6067519 | Brophy, Kevin | ADDRESS ON FILE | | | | |
| 4940136 | Bros, Biagi | 787 Airpark Road | American Canyon | CA | 94503 | |
| 5981738 | Bros, Biagi | ADDRESS ON FILE | | | | |
| 5867111 | BROSAMER & WALL INC | ADDRESS ON FILE | | | | |
| 5959580 | Brosamle, Katharine | ADDRESS ON FILE | | | | |
| 4936805 | Brosamle, Katharine | 3945 Thacher Road | Wawona | CA | 95389 | |
| 6067520 | Brose, Bonnie | ADDRESS ON FILE | | | | |
| 4941017 | Brose, James | 609 Bristol Ct | Discovery Bay | CA | 94505 | |
| 4932137 | BROSE, WILLIAM G | WILLIAM G BROSE MD INC, 85 OAK CT | DANVILLE | CA | 94526-4006 | |
| 5820988 | Brose-Eichar, Josette L | ADDRESS ON FILE | | | | |
| 4976052 | Broselle, Dennis | 2943 HIGHWAY 147, P.O. Box 235 | Canyon Dam | CA | 95923 | |
| 6106904 | Broselle, Dennis | ADDRESS ON FILE | | | | |
| 7270025 | Broshears, Cyd Denise | ADDRESS ON FILE | | | | |
| 7270025 | Broshears, Cyd Denise | ADDRESS ON FILE | | | | |
| 7325769 | Broshears, Cydney L | ADDRESS ON FILE | | | | |
| 7325769 | Broshears, Cydney L | ADDRESS ON FILE | | | | |
| 7325740 | Broshears, James | ADDRESS ON FILE | | | | |
| 7325740 | Broshears, James | ADDRESS ON FILE | | | | |
| 7910166 | Brosig 2000 Family Rev. Trust; Peter Brosig or Margaret Jane Hook | ADDRESS ON FILE | | | | |
| 4957306 | Brosky, Dale John | ADDRESS ON FILE | | | | |
| 6146789 | BROSNAN JAMES JOSEPH TR & BROSNAN PAMELA ANNE TR | ADDRESS ON FILE | | | | |
| 7952383 | BROSNAN, CYNTHIA | 990 SPARTA WAY | LINCOLN | CA | 95648 | |
| 4991329 | Brosnan, Daniel | ADDRESS ON FILE | | | | |
| 5001458 | Brosnan, James | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5009670 | Brosnan, James | Eric Ratinoff Law Corp, Eric Ratinoff, Gregory A Stuck, John N Demas, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5001457 | Brosnan, James | Friedemann Goldberg LLP, John F. Friedemann, Esq., 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009671 | Brosnan, James | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7140975 | BROSNAN, JAMES JOSEPH | ADDRESS ON FILE | | | | |
| 7140975 | BROSNAN, JAMES JOSEPH | ADDRESS ON FILE | | | | |
| 7140975 | BROSNAN, JAMES JOSEPH | ADDRESS ON FILE | | | | |
| 4995109 | Brosnan, Melissa | ADDRESS ON FILE | | | | |
| 4967877 | Brosnan, Micah | ADDRESS ON FILE | | | | |
| 5001460 | Brosnan, Pamela | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5009672 | Brosnan, Pamela | Eric Ratinoff Law Corp, Eric Ratinoff, Gregory A Stuck, John N Demas, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5001459 | Brosnan, Pamela | Friedemann Goldberg LLP, John F. Friedemann, Esq., 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009673 | Brosnan, Pamela | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7140976 | BROSNAN, PAMELA ANNE | ADDRESS ON FILE | | | | |
| 7140976 | BROSNAN, PAMELA ANNE | ADDRESS ON FILE | | | | |
| 7140976 | BROSNAN, PAMELA ANNE | ADDRESS ON FILE | | | | |
| 7244387 | Brosnan, Patrick | ADDRESS ON FILE | | | | |
| 7243060 | Brosnan, Patti | ADDRESS ON FILE | | | | |
| 4952622 | Bross, Kyle | ADDRESS ON FILE | | | | |
| 7238642 | Bross, Martin | ADDRESS ON FILE | | | | |
| 4969323 | Brossard, Elisa Jane | ADDRESS ON FILE | | | | |
| 7170145 | BROSSARD, SAMUEL | ADDRESS ON FILE | | | | |
| 4980500 | Brossard, Wayne | ADDRESS ON FILE | | | | |
| 4971147 | Brosseau, James | ADDRESS ON FILE | | | | |
| 6122052 | Brosseau, James | ADDRESS ON FILE | | | | |
| 6067522 | Brosseau, James | ADDRESS ON FILE | | | | |
| 4913215 | Brost, Larke Marie | ADDRESS ON FILE | | | | |
| 4931494 | BROST, VALEN R | LINDA M BROST, 904 HOLCOMB AVE APT C | RENO | NV | 89502 | |
| 6184321 | Brostow, James | ADDRESS ON FILE | | | | |
| 7960760 | Brosz, John Christopher | ADDRESS ON FILE | | | | |
| 6011328 | BROTECH CORPORATION-PUROLITE COMPAN | 150 MONUMENT RD ST 202 | BALA CYNWYD | PA | 19004 | |
| 6067523 | BROTECH CORPORATION-PUROLITE COMPAN, THE PUROLITE COMPANY | 150 MONUMENT RD ST 202 | BALA CYNWYD | PA | 19004 | |
| 7216979 | Brotherhood Mutual Insurance Company | Pearlman, Brown & Wax LLP, Attention: Saerim Luciano, Esq., 15910 Ventura Blvd, 18th Floor | Encino | CA | 91436 | |
| 6129968 | BROTHERS DONNA S ETAL | ADDRESS ON FILE | | | | |
| 5867112 | BROTHERS INTERNATIONAL CORPORATION | ADDRESS ON FILE | | | | |
| 6142698 | BROTHERS JOHN WAKEFIELD III | ADDRESS ON FILE | | | | |
| 6134277 | BROTHERS ROSALIE J | ADDRESS ON FILE | | | | |
| 4970684 | Brothers, Jennifer L | ADDRESS ON FILE | | | | |
| 4917216 | BROTHERTON PIPELINE INC | PO Box 738 | GOLD HILL | OR | 97525 | |
| 7196925 | BROTHERTON, COLLEEN DIANE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 4984065 | Brotherton, Mary | ADDRESS ON FILE | | | | |
| 4998518 | Brotherton, Tabatha Sue | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174501 | BROTHERTON, TABATHA SUE | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174501 | BROTHERTON, TABATHA SUE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5008328 | Brotherton, Tabatha Sue | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998519 | Brotherton, Tabatha Sue | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7159489 | BROTT-MILLER, TAMMY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159489 | BROTT-MILLER, TAMMY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1074 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
1075 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7952384 | Brough Construction Inc. | 634 Printz Road | Arroyo Grande | CA | 93420 | |
| 4962756 | Brough, Aaron James | ADDRESS ON FILE | | | | |
| 6135018 | BROUGHTON JOHN H AND GRAYCE A | ADDRESS ON FILE | | | | |
| 7281600 | Broughton, Donna | ADDRESS ON FILE | | | | |
| 4985459 | BROUGHTON, FLORA | ADDRESS ON FILE | | | | |
| 5999930 | BROUGHTON, MARK | ADDRESS ON FILE | | | | |
| 4935699 | BROUGHTON, MARK | 6970 BLACKDUCK WAY | SACRAMENTO | CA | 95842 | |
| 4994260 | Broughton, Phillip | ADDRESS ON FILE | | | | |
| 7315081 | Brouhard, Tiffany | ADDRESS ON FILE | | | | |
| 4966433 | Brouillard, Daniel John | ADDRESS ON FILE | | | | |
| 4979101 | Brouillard, John | ADDRESS ON FILE | | | | |
| 7473975 | Brouillet, Joseph | ADDRESS ON FILE | | | | |
| 7139514 | Brouillet, Joseph | ADDRESS ON FILE | | | | |
| 7324646 | Brouillet, Joseph | Singleton, Gerald, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7249871 | Brouillet, Leah Dawn-Marie | ADDRESS ON FILE | | | | |
| 7249871 | Brouillet, Leah Dawn-Marie | ADDRESS ON FILE | | | | |
| 4964666 | Brouillette, Aron | ADDRESS ON FILE | | | | |
| 7158611 | Brouillette, Barry Brian | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 6135004 | BROUNS KAREN E SUCC TRUSTEE | ADDRESS ON FILE | | | | |
| 4990709 | Brouns, Karen | ADDRESS ON FILE | | | | |
| 6141671 | BROUSE JASON F & TROY-BROUSE HELEN | ADDRESS ON FILE | | | | |
| 6171174 | Broussard, Amos J | ADDRESS ON FILE | | | | |
| 7295679 | Broussard, Cheraun Lovell | 2420 Willow Pass rd #321 | Baypoint | CA | 94565 | |
| 4966654 | Broussard, Clyde A | ADDRESS ON FILE | | | | |
| 4971363 | Broussard, Craig Anthony | ADDRESS ON FILE | | | | |
| 4987061 | Broussard, Eddie | ADDRESS ON FILE | | | | |
| 4989287 | Broussard, Edward | ADDRESS ON FILE | | | | |
| 4980662 | Broussard, Larry | ADDRESS ON FILE | | | | |
| 7229972 | Broussard, Lauren | ADDRESS ON FILE | | | | |
| 7300532 | Broussard, Ryan | ADDRESS ON FILE | | | | |
| 7305041 | Broussard, Ryan Keith | ADDRESS ON FILE | | | | |
| 4927995 | BROUTTE, RICHARD J | MICHELINA MEDICAL CARE, 1535 PLUMAS CT # A | YUBA CITY | CA | 95991-2960 | |
| 4944986 | Brouwer, Frankie | P.O. Box 506 | Monte Rio | CA | 95462 | |
| 4937021 | Brouwer, Robert | 2112 Arthur Avenue | Belmont | CA | 94002 | |
| 4997238 | Brouzes, David | ADDRESS ON FILE | | | | |
| 7258407 | Brow, Ken | | | | | |
| 5006679 | Brow, Ken | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006680 | Brow, Ken | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945796 | Brow, Ken | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5867113 | browand, leslie | ADDRESS ON FILE | | | | |
| 4936488 | BROWARD, JENNIFER | 103 Casa Linda Drive | WOODLAND | CA | 95695 | |
| 4994843 | Browder, Coleen | ADDRESS ON FILE | | | | |
| 7183102 | Browe, Aaron S | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
1076 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7183102 | Browe, Aaron S | ADDRESS ON FILE | | | | |
| 7326485 | Brower , Brooke | ADDRESS ON FILE | | | | |
| 7146162 | BROWER MECHANICAL, INC. | 4060 ALVIS COURT | ROCKLIN | CA | 95677 | |
| 4987491 | Brower, Brenda J | ADDRESS ON FILE | | | | |
| 4973820 | Brower, David J | ADDRESS ON FILE | | | | |
| 4914977 | Brower, David J | ADDRESS ON FILE | | | | |
| 6067528 | Brower, David J | ADDRESS ON FILE | | | | |
| 7209402 | Brower, Gary | ADDRESS ON FILE | | | | |
| 7898993 | Brower, Gary | ADDRESS ON FILE | | | | |
| 4987484 | Brower, John | ADDRESS ON FILE | | | | |
| 4988236 | Brower, Karen | ADDRESS ON FILE | | | | |
| 4984106 | Brower, Mary | ADDRESS ON FILE | | | | |
| 4949832 | Brower, Norman | Gori Julian & Associates, P.C., Randy Gori, Esq., 156 N. Main Street | Edwardsville | IL | 62025 | |
| 7206931 | Brower, Norman | ADDRESS ON FILE | | | | |
| 4997466 | Brower, Robert | ADDRESS ON FILE | | | | |
| 4913973 | Brower, Robert Adam | ADDRESS ON FILE | | | | |
| 7478507 | Brower, Roxane | ADDRESS ON FILE | | | | |
| 7478507 | Brower, Roxane | ADDRESS ON FILE | | | | |
| 7182930 | Brower, Thomas Stephen | ADDRESS ON FILE | | | | |
| 7182930 | Brower, Thomas Stephen | ADDRESS ON FILE | | | | |
| 5867114 | BROWING, DEBORAH OR STEWART | ADDRESS ON FILE | | | | |
| 4975547 | Brown | 0662 PENINSULA DR, P. O. Box 647 | Red Bluff | CA | 96080 | |
| 4975309 | Brown | 1339 LASSEN VIEW DR, 1816 Eagle Glen Drive | Roseville | CA | 95661 | |
| 6087332 | Brown | P. O. Box 647 | Red Bluff | CA | 96080 | |
| 5867115 | BROWN & COMPANY, INC | ADDRESS ON FILE | | | | |
| 7952385 | Brown & Fesler Inc | 2070 Research Drive | Livermore | CA | 94550 | |
| 7282675 | Brown , Darren Jay | ADDRESS ON FILE | | | | |
| 7327250 | Brown , Robert | ADDRESS ON FILE | | | | |
| 7328007 | Brown , Wendy | ADDRESS ON FILE | | | | |
| 6135032 | BROWN BONNIE CAROLYN | ADDRESS ON FILE | | | | |
| 5991873 | Brown Caldwell, Janet | ADDRESS ON FILE | | | | |
| 6131621 | BROWN CAROLYNNE | ADDRESS ON FILE | | | | |
| 6142190 | BROWN CATHERINE A K TR | ADDRESS ON FILE | | | | |
| 6131866 | BROWN CHARLES ALBERT | ADDRESS ON FILE | | | | |
| 6144607 | BROWN CHRISTOPHER TR & MCCARTY BRADFORD C TR | ADDRESS ON FILE | | | | |
| 7680372 | BROWN COUNTY HOSPITAL | ADDRESS ON FILE | | | | |
| 6140894 | BROWN DANIEL R TR | ADDRESS ON FILE | | | | |
| 5867116 | Brown de Clerq, Margaret | ADDRESS ON FILE | | | | |
| 6132198 | BROWN DOLLY M | ADDRESS ON FILE | | | | |
| 6132199 | BROWN DOLLY M | ADDRESS ON FILE | | | | |
| 6130533 | BROWN EDWARD JOHN III TR ETAL | ADDRESS ON FILE | | | | |
| 6131736 | BROWN ERIC | ADDRESS ON FILE | | | | |
| 6131737 | BROWN ERIC | ADDRESS ON FILE | | | | |
| 7189343 | Brown Family Trust | ADDRESS ON FILE | | | | |
| 7189343 | Brown Family Trust | ADDRESS ON FILE | | | | |
| 7322519 | Brown Family Trust | ADDRESS ON FILE | | | | |
| 6145481 | BROWN FRANK B JR TR & BROWN ROSALYN A TR ET AL | ADDRESS ON FILE | | | | |
| 6134511 | BROWN FREDDY AND SHIRLEY | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6144027 | BROWN GAIL LEE | ADDRESS ON FILE | | | | |
| 6130060 | BROWN GARRETT E & BEVERLY J TR | ADDRESS ON FILE | | | | |
| 6135364 | BROWN GARY L ETAL | ADDRESS ON FILE | | | | |
| 6135358 | BROWN GARY L ETAL | ADDRESS ON FILE | | | | |
| 6135365 | BROWN GARY L ETAL | ADDRESS ON FILE | | | | |
| 6133758 | BROWN GARY W ESTATE OF ETAL | ADDRESS ON FILE | | | | |
| 6143107 | BROWN GEORGIA | ADDRESS ON FILE | | | | |
| 4966678 | Brown II, Jerry Richard | ADDRESS ON FILE | | | | |
| 4913682 | Brown II, Neil Cole | ADDRESS ON FILE | | | | |
| 4953254 | Brown III, Frank Strickland | ADDRESS ON FILE | | | | |
| 4954320 | Brown III, Jerry Richard | ADDRESS ON FILE | | | | |
| 4992345 | Brown III, John | ADDRESS ON FILE | | | | |
| 4964947 | Brown III, William L. | ADDRESS ON FILE | | | | |
| 6133233 | BROWN JAMES C & DOROTHY L TR | ADDRESS ON FILE | | | | |
| 6133091 | BROWN JAMES S & ELLEN R TR ETAL | ADDRESS ON FILE | | | | |
| 6143886 | BROWN JAMES W TR & BROWN BETTINA V TR | ADDRESS ON FILE | | | | |
| 6134229 | BROWN JEFF R & LYNN E ETAL | ADDRESS ON FILE | | | | |
| 6145483 | BROWN JEROME JR TR & BROWN CECELIA M TR | ADDRESS ON FILE | | | | |
| 6144107 | BROWN JOANNE L | ADDRESS ON FILE | | | | |
| 7199639 | BROWN JOCELYN TR & TODD DAVID BROWNPP | ADDRESS ON FILE | | | | |
| 7199639 | BROWN JOCELYN TR & TODD DAVID BROWNPP | ADDRESS ON FILE | | | | |
| 6139396 | BROWN JOEL | ADDRESS ON FILE | | | | |
| 6130890 | BROWN JOHN H & URSULA M TR | ADDRESS ON FILE | | | | |
| 6140968 | BROWN JOSEPH W | ADDRESS ON FILE | | | | |
| 4962264 | Brown Jr., Ray A | ADDRESS ON FILE | | | | |
| 4965040 | Brown Jr., Steven Randy | ADDRESS ON FILE | | | | |
| 4981171 | Brown Jr., Walter | ADDRESS ON FILE | | | | |
| 6135298 | BROWN JUNIOR LEE AND JOANN | ADDRESS ON FILE | | | | |
| 6143783 | BROWN KAREN LISA TR | ADDRESS ON FILE | | | | |
| 6134505 | BROWN KEITH A AND BRENDA L DEVLIN | ADDRESS ON FILE | | | | |
| 6145414 | BROWN KENT G TR & BROWN GAYLE JEAN TR | ADDRESS ON FILE | | | | |
| 6132388 | BROWN LELIA M TTEE | ADDRESS ON FILE | | | | |
| 6132302 | BROWN LELIA M TTEE 1/2 | ADDRESS ON FILE | | | | |
| 6139638 | BROWN LISA MARIE | ADDRESS ON FILE | | | | |
| 6131910 | BROWN MARIAN A | ADDRESS ON FILE | | | | |
| 6131369 | BROWN MARK | ADDRESS ON FILE | | | | |
| 6131380 | BROWN MARK & KRISTEN JT | ADDRESS ON FILE | | | | |
| 6131368 | BROWN MARK P | ADDRESS ON FILE | | | | |
| 6139351 | BROWN MARY LYNN | ADDRESS ON FILE | | | | |
| 4922573 | BROWN MD, IAN C | PO Box 25033 | SANTA ANA | CA | 92799-5033 | |
| 6143723 | BROWN MICHAEL S TR & MELILLO TANYA N TR | ADDRESS ON FILE | | | | |
| 6140166 | BROWN PHYLLIS DARLENE TR | ADDRESS ON FILE | | | | |
| 6067547 | BROWN RANCH PROPERTIES - 3555 CLARES ST | 804 Estates Dr Ste 202 | Aptos | CA | 95003 | |
| 7483091 | BROWN REVOCABLE LIVING TRUST | ADDRESS ON FILE | | | | |
| 6134910 | BROWN RICHARD A | ADDRESS ON FILE | | | | |
| 6140910 | BROWN RICHARD CHARLES & ELIZABETH R TR | ADDRESS ON FILE | | | | |
| 6130676 | BROWN RICHARD LESLIE & JULIE DARLENE TR | ADDRESS ON FILE | | | | |
| 6132918 | BROWN ROBERT F & MARY S | ADDRESS ON FILE | | | | |
| 6132672 | BROWN ROBERT L & ELIZABETH J | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 1078 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6140055 | BROWN RONALD L TR & BECKER JENNIFER TR | ADDRESS ON FILE | | | | |
| 6140983 | BROWN RONI LEE TR | ADDRESS ON FILE | | | | |
| 4932972 | Brown Rudnick LLP | 2211 Michelson Drive Seventh Floor | Irvine | CA | 92612 | |
| 4917218 | BROWN RUDNICK LLP | ONE FINANCIAL CENTER | BOSTON | MA | 02111 | |
| 6131473 | BROWN SETH & DUDLEY NINA CP ETAL | ADDRESS ON FILE | | | | |
| 6146833 | BROWN SHARI G | ADDRESS ON FILE | | | | |
| 6135043 | BROWN STANFORD T AND JAMY L | ADDRESS ON FILE | | | | |
| 6130501 | BROWN SUSAN A TR ETAL | ADDRESS ON FILE | | | | |
| 6140989 | BROWN SUSAN TR & BROWN ANDREW TR ET AL | ADDRESS ON FILE | | | | |
| 6130637 | BROWN THOMAS BENTON & FRENCH NINA BERGAN TR | ADDRESS ON FILE | | | | |
| 6143857 | BROWN THOMAS E TR | ADDRESS ON FILE | | | | |
| 7200815 | Brown Trust | ADDRESS ON FILE | | | | |
| 7200815 | Brown Trust | ADDRESS ON FILE | | | | |
| 4957948 | Brown V, Thomas | ADDRESS ON FILE | | | | |
| 6140037 | BROWN VICTOR C II TR & BROWN KAREN M TR | ADDRESS ON FILE | | | | |
| 4972333 | Brown, Adrienne M | ADDRESS ON FILE | | | | |
| 5867117 | BROWN, AHNALISA | ADDRESS ON FILE | | | | |
| 5983988 | Brown, Albert | ADDRESS ON FILE | | | | |
| 7485051 | Brown, Albert W. | ADDRESS ON FILE | | | | |
| 7292056 | Brown, Alice | ADDRESS ON FILE | | | | |
| 4948963 | Brown, Alina | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948964 | Brown, Alina | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948962 | Brown, Alina | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4996506 | Brown, Allyn | ADDRESS ON FILE | | | | |
| 4912486 | Brown, Allyn Guy | ADDRESS ON FILE | | | | |
| 6160198 | Brown, Alvin L | ADDRESS ON FILE | | | | |
| 4955416 | Brown, Alycia | ADDRESS ON FILE | | | | |
| 6005121 | BROWN, ANDRA | ADDRESS ON FILE | | | | |
| 4943808 | BROWN, ANDRA | 9350 Government Street #12 | Upper Lake | CA | 95485 | |
| 7284509 | Brown, Angela | ADDRESS ON FILE | | | | |
| 4942621 | BROWN, ANN | 6028 ALBION LITTLE RIVER RD | LITTLE RIVER | CA | 95456 | |
| 5867118 | Brown, Anne | ADDRESS ON FILE | | | | |
| 7313709 | Brown, Annemarie | ADDRESS ON FILE | | | | |
| 5867119 | BROWN, ANNETTE | ADDRESS ON FILE | | | | |
| 7325132 | Brown, Annette | ADDRESS ON FILE | | | | |
| 4985676 | Brown, Annie | ADDRESS ON FILE | | | | |
| 4959612 | Brown, Anthony | ADDRESS ON FILE | | | | |
| 4966948 | Brown, Anthony Andrew | ADDRESS ON FILE | | | | |
| 4971590 | Brown, Anthony Robert | ADDRESS ON FILE | | | | |
| 4983357 | Brown, Arthur | ADDRESS ON FILE | | | | |
| 7307669 | Brown, Ashley | ADDRESS ON FILE | | | | |
| 7289811 | Brown, Ashley | ADDRESS ON FILE | | | | |
| 7286703 | Brown, Ashley Nicole | ADDRESS ON FILE | | | | |
| 7306509 | Brown, Ashley Nicole | ADDRESS ON FILE | | | | |
| 7183258 | Brown, Aubrey June | ADDRESS ON FILE | | | | |
| 7183258 | Brown, Aubrey June | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7316358 | Brown, Bailee | ADDRESS ON FILE | | | | |
| 7283973 | Brown, Bailee | ADDRESS ON FILE | | | | |
| 4938480 | BROWN, BARBARA | 573 SWANTON RD | DAVENPORT | CA | 95017 | |
| 4979617 | Brown, Barbara | ADDRESS ON FILE | | | | |
| 4986665 | Brown, Barbara Ann | ADDRESS ON FILE | | | | |
| 4990875 | Brown, Barbara Gene | ADDRESS ON FILE | | | | |
| 7183363 | Brown, Batulwin Anthony | ADDRESS ON FILE | | | | |
| 7183363 | Brown, Batulwin Anthony | ADDRESS ON FILE | | | | |
| 4972356 | Brown, Benjamin | ADDRESS ON FILE | | | | |
| 7158591 | BROWN, BERTINA LEONA | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4936283 | Brown, Beverley | 412 El Portal Drive | Shell Beach | CA | 93449 | |
| 7938178 | Brown, Bill | ADDRESS ON FILE | | | | |
| 7249798 | Brown, Bill | ADDRESS ON FILE | | | | |
| 4977876 | Brown, Birch | ADDRESS ON FILE | | | | |
| 4987047 | Brown, Bonnie | ADDRESS ON FILE | | | | |
| 7158812 | BROWN, BRAD | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4948960 | Brown, Brad | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948961 | Brown, Brad | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948959 | Brown, Brad | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4991746 | Brown, Brenda | ADDRESS ON FILE | | | | |
| 7190097 | Brown, Brian | ADDRESS ON FILE | | | | |
| 7190097 | Brown, Brian | ADDRESS ON FILE | | | | |
| 7324869 | Brown, Brian | Singleton, Gerald, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7328003 | Brown, Brian J | ADDRESS ON FILE | | | | |
| 7293703 | Brown, Brodee | ADDRESS ON FILE | | | | |
| 7159493 | BROWN, BROOK | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159493 | BROWN, BROOK | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4980437 | Brown, Bruce | ADDRESS ON FILE | | | | |
| 4934666 | Brown, Bryan | 2300 Pictoria Drive | Bakersfield | CA | 93306 | |
| 4979963 | Brown, Bunnie | ADDRESS ON FILE | | | | |
| 5905720 | Brown, Calai | ADDRESS ON FILE | | | | |
| 4942180 | Brown, Candace | 11080 Palomino Ct. | Auburn | CA | 95603 | |
| 4994226 | Brown, Carl | ADDRESS ON FILE | | | | |
| 4936156 | Brown, Carl | 2109 W. Bullard, Suite 121 | Fresno | CA | 93711 | |
| 7235956 | Brown, Carlene | ADDRESS ON FILE | | | | |
| 4961801 | Brown, Casey J. | ADDRESS ON FILE | | | | |
| 7164157 | BROWN, CATHERINE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164157 | BROWN, CATHERINE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7167575 | BROWN, CECELIA | ADDRESS ON FILE | | | | |
| 7167575 | BROWN, CECELIA | ADDRESS ON FILE | | | | |
| 5000194 | Brown, Cecelia | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009181 | Brown, Cecelia | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4994335 | Brown, Charles | ADDRESS ON FILE | | | | |
| 4996221 | Brown, Charles | ADDRESS ON FILE | | | | |
| 4980494 | Brown, Charles | ADDRESS ON FILE | | | | |
| 7338632 | Brown, Cheryl Ann | ADDRESS ON FILE | | | | |
| 7823575 | BROWN, CHRIS | ADDRESS ON FILE | | | | |
| 7823575 | BROWN, CHRIS | ADDRESS ON FILE | | | | |
| 7216122 | Brown, Chris | ADDRESS ON FILE | | | | |
| 4971572 | Brown, Christen Joseph | ADDRESS ON FILE | | | | |
| 7269925 | Brown, Christina | ADDRESS ON FILE | | | | |
| 7216212 | Brown, Christina | ADDRESS ON FILE | | | | |
| 4944643 | Brown, Cienna | P.O.Box 632 | Pine Grove | CA | 95665 | |
| 7168413 | BROWN, CONNIE | ADDRESS ON FILE | | | | |
| 6067541 | Brown, Corey Vincent | ADDRESS ON FILE | | | | |
| 4957461 | Brown, Corey Vincent | ADDRESS ON FILE | | | | |
| 7886050 | Brown, Craig | ADDRESS ON FILE | | | | |
| 7473505 | Brown, Craig | ADDRESS ON FILE | | | | |
| 7473505 | Brown, Craig | ADDRESS ON FILE | | | | |
| 4957633 | Brown, Curtis James | ADDRESS ON FILE | | | | |
| 7182383 | Brown, Cynthia Annette | ADDRESS ON FILE | | | | |
| 7182383 | Brown, Cynthia Annette | ADDRESS ON FILE | | | | |
| 7209079 | Brown, Cyrena | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317 | Fresno | CA | 93720 | |
| 4949514 | Brown, Cyrena | Wagner, Jones, Kopfman, & Artenian LLP, Nicholas J.P. Wagner, Laura E. Brown, 1111 Herndon, Ste. 317 | Fresno | CA | 93720 | |
| 4982204 | Brown, D | ADDRESS ON FILE | | | | |
| 4919357 | BROWN, D MARK | TRUCKEE LOCAL CHIROPRACTIC, 10250 DONNER PASS RD STE 2 | TRUCKEE | CA | 96161 | |
| 5985487 | Brown, DANEVE | ADDRESS ON FILE | | | | |
| 4935900 | BROWN, DANEVE | 4377 EL DORADO RD | PLACERVILLE | CA | 95687 | |
| 4973582 | Brown, Daniel | ADDRESS ON FILE | | | | |
| 7273295 | Brown, Daniel | ADDRESS ON FILE | | | | |
| 4957583 | Brown, Daniel Blain | ADDRESS ON FILE | | | | |
| 4960931 | Brown, Daniel Everett | ADDRESS ON FILE | | | | |
| 4912150 | Brown, Daniel W. | ADDRESS ON FILE | | | | |
| 4914686 | Brown, Danielle Antoinette | ADDRESS ON FILE | | | | |
| 4914768 | Brown, Danielle Rae | ADDRESS ON FILE | | | | |
| 4973749 | Brown, Danny | ADDRESS ON FILE | | | | |
| 6067544 | Brown, Danny | ADDRESS ON FILE | | | | |
| 4942238 | Brown, Dario/Denisse | 4643 Rishell Ct | Concord | CA | 94521 | |
| 7465188 | Brown, Darleene | ADDRESS ON FILE | | | | |
| 7922050 | Brown, Darrell | ADDRESS ON FILE | | | | |
| 4914333 | Brown, Darren Fabian | ADDRESS ON FILE | | | | |
| 4914357 | Brown, Darrin | ADDRESS ON FILE | | | | |
| 4959290 | Brown, Daryl E | ADDRESS ON FILE | | | | |
| 4911269 | Brown, David | ADDRESS ON FILE | | | | |
| 6165363 | BROWN, DAVID | ADDRESS ON FILE | | | | |
| 5867120 | BROWN, DAVID | ADDRESS ON FILE | | | | |
| 7338931 | BROWN, DAVID | ADDRESS ON FILE | | | | |
| 4936789 | Brown, David | 1951 King of the Mountain Rd | Pollock Pines | CA | 95726 | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 1081 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4944625 | Brown, David | 2780 ALDER DR | Camino | CA | 95709 | |
| 5990394 | Brown, David | ADDRESS ON FILE | | | | |
| 6158879 | BROWN, DAVID | ADDRESS ON FILE | | | | |
| 5865769 | BROWN, DAVID | ADDRESS ON FILE | | | | |
| 7237383 | Brown, David | ADDRESS ON FILE | | | | |
| 4911269 | Brown, David | ADDRESS ON FILE | | | | |
| 7157403 | Brown, David | ADDRESS ON FILE | | | | |
| 4968583 | Brown, David A | ADDRESS ON FILE | | | | |
| 6067542 | Brown, David A | ADDRESS ON FILE | | | | |
| 7307088 | Brown, David L. | ADDRESS ON FILE | | | | |
| 4951772 | Brown, David M | ADDRESS ON FILE | | | | |
| 4961086 | Brown, David Merle | ADDRESS ON FILE | | | | |
| 7182385 | Brown, David Richard | ADDRESS ON FILE | | | | |
| 7182385 | Brown, David Richard | ADDRESS ON FILE | | | | |
| 4963836 | Brown, David W | ADDRESS ON FILE | | | | |
| 4958577 | Brown, Dean M | ADDRESS ON FILE | | | | |
| 7257481 | Brown, Deanna | ADDRESS ON FILE | | | | |
| 4978263 | Brown, Deanne | ADDRESS ON FILE | | | | |
| 7304529 | Brown, Deborah | ADDRESS ON FILE | | | | |
| 4919596 | BROWN, DEBRA | 123 BLACKBURN ST | SANTA CRUZ | CA | 95033 | |
| 4919597 | BROWN, DEBRA | BROWN & ASS MENTAL HEALTH SPEC, 1212 N WASHINGTON STE 210 | SPOKANE | WA | 99201 | |
| 7327507 | Brown, Denise | ADDRESS ON FILE | | | | |
| 4966285 | Brown, Derek Jeffrey | ADDRESS ON FILE | | | | |
| 4938585 | BROWN, DESIREE | 24436 Dapple Grey Lane | Sonora | CA | 95370 | |
| 5003081 | Brown, Desiree | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010654 | Brown, Desiree | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003082 | Brown, Desiree | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5003080 | Brown, Desiree | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5003083 | Brown, Desiree | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010653 | Brown, Desiree | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181615 | Brown, Desiree Nicollette | ADDRESS ON FILE | | | | |
| 7181615 | Brown, Desiree Nicollette | ADDRESS ON FILE | | | | |
| 4993102 | Brown, Dewayne | ADDRESS ON FILE | | | | |
| 4989781 | Brown, Diana | ADDRESS ON FILE | | | | |
| 7295868 | Brown, Diane | ADDRESS ON FILE | | | | |
| 6067539 | BROWN, DON L | ADDRESS ON FILE | | | | |
| 7174307 | BROWN, DON MARUICE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174307 | BROWN, DON MARUICE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4998390 | Brown, Don Maurice | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008245 | Brown, Don Maurice | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998391 | Brown, Don Maurice | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937506 | Brown, Don Maurice; Brown, Jill Colleen | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937504 | Brown, Don Maurice; Brown, Jill Colleen | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937505 | Brown, Don Maurice; Brown, Jill Colleen | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5975882 | Brown, Don Maurice; Brown, Jill Colleen | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4960978 | Brown, Donald | ADDRESS ON FILE | | | | |
| 4995719 | Brown, Donna | ADDRESS ON FILE | | | | |
| 4946049 | Brown, Donna | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 7186238 | BROWN, DONNA | ADDRESS ON FILE | | | | |
| 4946050 | Brown, Donna | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7200259 | BROWN, DOROTHA MARGET | ADDRESS ON FILE | | | | |
| 7200259 | BROWN, DOROTHA MARGET | ADDRESS ON FILE | | | | |
| 4997918 | Brown, Dorothy | ADDRESS ON FILE | | | | |
| 7293600 | Brown, Douglas Ray | ADDRESS ON FILE | | | | |
| 7991516 | Brown, Doyal N. | ADDRESS ON FILE | | | | |
| 5984510 | Brown, Duane | ADDRESS ON FILE | | | | |
| 4933845 | Brown, Duane | 559 16th St | Oakland | CA | 94612 | |
| 4965165 | Brown, Dustin | ADDRESS ON FILE | | | | |
| 5867121 | BROWN, DUSTY | ADDRESS ON FILE | | | | |
| 4951227 | Brown, Ed M | ADDRESS ON FILE | | | | |
| 4987212 | Brown, Edna | ADDRESS ON FILE | | | | |
| 5867122 | BROWN, EDWARD | ADDRESS ON FILE | | | | |
| 4951623 | Brown, Edward R | ADDRESS ON FILE | | | | |
| 4985851 | Brown, Elaine | ADDRESS ON FILE | | | | |
| 7161670 | BROWN, ELAINE | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7161670 | BROWN, ELAINE | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4983162 | Brown, Elbert | ADDRESS ON FILE | | | | |
| 4935823 | Brown, Elissa | 32485 Road 228 | Northfork | CA | 93643 | |
| 7325199 | BROWN, ELIZABETH | ADDRESS ON FILE | | | | |
| 7302910 | Brown, Elizabeth | ADDRESS ON FILE | | | | |
| 6124540 | Brown, Eric | ADDRESS ON FILE | | | | |
| 4949859 | Brown, Eric | Bravo & Margulles, 1315 Seventh Ave. | San Francisco | CA | 94122 | |
| 4970795 | Brown, Erica | ADDRESS ON FILE | | | | |
| 4950732 | Brown, Erik Ian | ADDRESS ON FILE | | | | |
| 4913845 | Brown, Erin L. | ADDRESS ON FILE | | | | |
| 7455612 | Brown, Erin Mathew | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1083 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4977862 | Brown, Ernest | ADDRESS ON FILE | | | | |
| 7982516 | Brown, Evelynann | ADDRESS ON FILE | | | | |
| 4915031 | Brown, Fatima Maria | ADDRESS ON FILE | | | | |
| 4997880 | Brown, Florence | ADDRESS ON FILE | | | | |
| 4914516 | Brown, Florence Verdeline | ADDRESS ON FILE | | | | |
| 7187043 | Brown, Frank | ADDRESS ON FILE | | | | |
| 7187043 | Brown, Frank | ADDRESS ON FILE | | | | |
| 5004222 | Brown, Frank | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004221 | Brown, Frank | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7316003 | Brown, Frank Beldon | ADDRESS ON FILE | | | | |
| 6106922 | Brown, Fred | ADDRESS ON FILE | | | | |
| 4975865 | Brown, Fred | 3518 BIG SPRINGS ROAD, 21 Campbell LN | El Sobrante | CA | 94803 | |
| 4988351 | Brown, Frederick | ADDRESS ON FILE | | | | |
| 7182387 | Brown, Gail Lee | ADDRESS ON FILE | | | | |
| 7182387 | Brown, Gail Lee | ADDRESS ON FILE | | | | |
| 7183364 | Brown, Gail Rozan | ADDRESS ON FILE | | | | |
| 7183364 | Brown, Gail Rozan | ADDRESS ON FILE | | | | |
| 4992009 | Brown, Gary | ADDRESS ON FILE | | | | |
| 5001468 | Brown, Gary | Franklin D. Azar & Associates, Ivy T. Ngo, 14426 East Evans Avenue | Aurora | CO | 80014 | |
| 4949481 | Brown, Gary | Franklin D. Azar & Associates, Ivy T. Ngo, James P. Rudolph, 14426 East Evans Avenue | Aurora | CO | 80014 | |
| 5001469 | Brown, Gary | Garner & Associates, John R. Garner, Maria E. Minney, P.O. Box 908, 109 N. Marshall Ave. | Willows | CA | 95988 | |
| 7180390 | Brown, Gary | ADDRESS ON FILE | | | | |
| 4974843 | Brown, Gary & Sharon | P. O. Box 6793 | Chico | CA | 95927 | |
| 4986021 | Brown, Gerald | ADDRESS ON FILE | | | | |
| 4950663 | Brown, Gered A | ADDRESS ON FILE | | | | |
| 4983849 | Brown, Gertrude | ADDRESS ON FILE | | | | |
| 7281186 | Brown, Glenn | ADDRESS ON FILE | | | | |
| 7927074 | Brown, Grace R. | ADDRESS ON FILE | | | | |
| 4964452 | Brown, Gregory Allen | ADDRESS ON FILE | | | | |
| 4921946 | BROWN, GREGORY C | GREGORY C BROWN LAC, 201 HARDING BLVD STE J | ROSEVILLE | CA | 95678 | |
| 4914915 | Brown, Gregory Edward | ADDRESS ON FILE | | | | |
| 4939433 | Brown, Gretchen | 11120 Lake Blvd | Felton | CA | 95018 | |
| 7169178 | BROWN, HANNAH | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 6170506 | Brown, Harold | ADDRESS ON FILE | | | | |
| 7168414 | BROWN, HAROLD | ADDRESS ON FILE | | | | |
| 7208534 | Brown, Harold James | ADDRESS ON FILE | | | | |
| 7187374 | BROWN, HELEN RUTH | ADDRESS ON FILE | | | | |
| 7187374 | BROWN, HELEN RUTH | ADDRESS ON FILE | | | | |
| 4955639 | Brown, Hilema D | ADDRESS ON FILE | | | | |
| 4989121 | Brown, Hisako | ADDRESS ON FILE | | | | |
| 4948489 | Brown, Howard | Robinson Calcagine, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 7158705 | BROWN, HOWARD MILTON | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7158705 | BROWN, HOWARD MILTON | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4997000 | Brown, Iola | ADDRESS ON FILE | | | | |
| 6167990 | Brown, Isaac | ADDRESS ON FILE | | | | |
| 4940413 | Brown, Jackie | 50913 Cedar Ridge Circle N | Oakhurst | CA | 93644 | |
| 4971787 | Brown, Jacob Robert | ADDRESS ON FILE | | | | |
| 4996893 | Brown, Jacqueline | ADDRESS ON FILE | | | | |
| 6160437 | Brown, Jacqueline | ADDRESS ON FILE | | | | |
| 4912903 | Brown, Jacqueline E | ADDRESS ON FILE | | | | |
| 4977944 | Brown, James | ADDRESS ON FILE | | | | |
| 6009253 | BROWN, JAMES | ADDRESS ON FILE | | | | |
| 5992112 | Brown, James | ADDRESS ON FILE | | | | |
| 6178874 | Brown, James and Ellen | ADDRESS ON FILE | | | | |
| 7482215 | Brown, James L | ADDRESS ON FILE | | | | |
| 7301403 | Brown, James Lee | ADDRESS ON FILE | | | | |
| 7183365 | Brown, James Peter | ADDRESS ON FILE | | | | |
| 7183365 | Brown, James Peter | ADDRESS ON FILE | | | | |
| 7164745 | BROWN, JAMES RICHARD | ADAM D SORRELLS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7164745 | BROWN, JAMES RICHARD | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7164745 | BROWN, JAMES RICHARD | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 4944725 | Brown, Jamie | 131 Lu Ray Drive | Los Gatos | CA | 95032 | |
| 7168212 | BROWN, JAMIE | ADDRESS ON FILE | | | | |
| 7191867 | Brown, Jamie | ADDRESS ON FILE | | | | |
| 5934643 | BROWN, JANICE | ADDRESS ON FILE | | | | |
| 4992802 | Brown, Janice | ADDRESS ON FILE | | | | |
| 4968579 | Brown, Janice Marie | ADDRESS ON FILE | | | | |
| 4982177 | Brown, Jared | ADDRESS ON FILE | | | | |
| 4953918 | Brown, Jaron Earl | ADDRESS ON FILE | | | | |
| 4948966 | Brown, Jarren | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948967 | Brown, Jarren | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948965 | Brown, Jarren | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7952387 | Brown, Jasen Terrell | 3915 Delta Fair Blvd #A13 | Antioch | CA | 94509 | |
| 7190156 | Brown, Jason Plainer | ADDRESS ON FILE | | | | |
| 7190156 | Brown, Jason Plainer | ADDRESS ON FILE | | | | |
| 7474046 | Brown, Jean M | ADDRESS ON FILE | | | | |
| 4938262 | Brown, Jeanette | P.O.Box 3122 | Moss Beach | CA | 94038 | |
| 6156039 | Brown, Jeanie Marie | ADDRESS ON FILE | | | | |
| 4970882 | Brown, Jeffrey C. | ADDRESS ON FILE | | | | |
| 5000193 | Brown, Jerome | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009180 | Brown, Jerome | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167576 | BROWN, JEROME THOMAS | ADDRESS ON FILE | | | | |
| 4970810 | Brown, Jerry | ADDRESS ON FILE | | | | |
| 4987728 | Brown, Jerry | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4923236 | BROWN, JERRY P | 4762 CREED RD | SUISUN | CA | 94585 | |
| 4966718 | Brown, Jess Aaron | ADDRESS ON FILE | | | | |
| 6067540 | Brown, Jessica Ann | ADDRESS ON FILE | | | | |
| 4952148 | Brown, Jessica Ann | ADDRESS ON FILE | | | | |
| 7160121 | BROWN, JESSICA RENEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160121 | BROWN, JESSICA RENEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7186678 | Brown, Jessica Sharon | ADDRESS ON FILE | | | | |
| 7186678 | Brown, Jessica Sharon | ADDRESS ON FILE | | | | |
| 4998392 | Brown, Jill Colleen | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174308 | BROWN, JILL COLLEEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 7174308 | BROWN, JILL COLLEEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008246 | Brown, Jill Colleen | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998393 | Brown, Jill Colleen | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4957262 | Brown, Jim B | ADDRESS ON FILE | | | | |
| 4990199 | Brown, Joan | ADDRESS ON FILE | | | | |
| 7307340 | Brown, Joann | ADDRESS ON FILE | | | | |
| 4941877 | Brown, Jodie | 19593 Stoneyford Place | Cottonwood | CA | 96022 | |
| 7291338 | Brown, Jody | ADDRESS ON FILE | | | | |
| 7938576 | BROWN, JOEY | ADDRESS ON FILE | | | | |
| 7938576 | BROWN, JOEY | ADDRESS ON FILE | | | | |
| 7205561 | Brown, Joey | ADDRESS ON FILE | | | | |
| 7259352 | Brown, Joey Daniel | ADDRESS ON FILE | | | | |
| 7159490 | BROWN, JOHN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159490 | BROWN, JOHN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4985671 | Brown, John | ADDRESS ON FILE | | | | |
| 5001461 | Brown, John | Renne Sloan Holtzman Sakai LLP, Geoffrey Spellberg, Louise H. Renne, 555 Capitol Mall Ste 600 | Sacramento | CA | 95814-4581 | |
| 7172470 | Brown, John Earnest | ADDRESS ON FILE | | | | |
| 7162878 | BROWN, JOHN HAMPTON | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162878 | BROWN, JOHN HAMPTON | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6111377 | Brown, John K. | 10248 Lake Spaulding Rd, Spaulding Camp (employee Housing) Building 5861 | Nevada City | CA | 95959 | |
| 4974701 | Brown, John K. | c/o PG&E P.O. Box 70000 | San Francisco | CA | 94177 | |
| 7159491 | BROWN, JOHNNY RICHARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159491 | BROWN, JOHNNY RICHARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4977558 | Brown, Joseph | ADDRESS ON FILE | | | | |
| 4978947 | Brown, Joseph | ADDRESS ON FILE | | | | |
| 7163489 | BROWN, JOSEPH William | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163489 | BROWN, JOSEPH William | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4994981 | Brown, Josephine | ADDRESS ON FILE | | | | |
| 4962030 | Brown, Josette M. | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7267498 | Brown, Joshua | ADDRESS ON FILE | | | | |
| 5867123 | BROWN, JOSIE | ADDRESS ON FILE | | | | |
| 7468584 | Brown, Josine C. | ADDRESS ON FILE | | | | |
| 7468584 | Brown, Josine C. | ADDRESS ON FILE | | | | |
| 7328670 | Brown, Jr. , Robert Dean | ADDRESS ON FILE | | | | |
| 6121037 | Brown, Jr., Tommie | ADDRESS ON FILE | | | | |
| 6067548 | Brown, Jr., Tommie | ADDRESS ON FILE | | | | |
| 4944811 | BROWN, JUDY | 1421 HOAG AVE | SANGER | CA | 93657 | |
| 7311424 | Brown, Julie | ADDRESS ON FILE | | | | |
| 7311424 | Brown, Julie | ADDRESS ON FILE | | | | |
| 4957427 | Brown, Julius A | ADDRESS ON FILE | | | | |
| 5867124 | BROWN, JUSTIN | ADDRESS ON FILE | | | | |
| 7245678 | Brown, Justin | ADDRESS ON FILE | | | | |
| 7952388 | Brown, Kamri | 1050 Forselles Way Apt 14 | Hayward | CA | 94544 | |
| 7163490 | BROWN, KARA Michelle | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163490 | BROWN, KARA Michelle | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 5958161 | Brown, Karen | ADDRESS ON FILE | | | | |
| 4938845 | Brown, Karen | 1284 W Shaw Ave Ste 101 | Fresno | CA | 93711 | |
| 4993494 | Brown, Karen | ADDRESS ON FILE | | | | |
| 7167814 | BROWN, KAREN | ADDRESS ON FILE | | | | |
| 4948730 | Brown, Karen | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948732 | Brown, Karen | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948731 | Brown, Karen | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4966079 | Brown, Karen Louise | ADDRESS ON FILE | | | | |
| 7471819 | Brown, Karl | ADDRESS ON FILE | | | | |
| 7471819 | Brown, Karl | ADDRESS ON FILE | | | | |
| 4989710 | Brown, Katherine | ADDRESS ON FILE | | | | |
| 5895607 | Brown, Kathleen A. | ADDRESS ON FILE | | | | |
| 7177738 | Brown, Kathleen Ann | ADDRESS ON FILE | | | | |
| 4953897 | Brown, Keagan Vincent | ADDRESS ON FILE | | | | |
| 7238627 | Brown, Keith | ADDRESS ON FILE | | | | |
| 6182734 | Brown, Kelcy | ADDRESS ON FILE | | | | |
| 4939396 | Brown, Kellin | 17590 Winterhaven Rd. | Sonora | CA | 95370 | |
| 5867125 | BROWN, KELLY | ADDRESS ON FILE | | | | |
| 5804640 | BROWN, KENNETH | 23400 E FIG LANE | CORNING | CA | 96021 | |
| 7461656 | Brown, Kenneth | ADDRESS ON FILE | | | | |
| 7072096 | Brown, Kenneth | ADDRESS ON FILE | | | | |
| 4964246 | Brown, Kenneth S | ADDRESS ON FILE | | | | |
| 7474309 | Brown, Kimberly | ADDRESS ON FILE | | | | |
| 4912857 | Brown, Krista | ADDRESS ON FILE | | | | |
| 5992562 | brown, kristen | ADDRESS ON FILE | | | | |
| 7324692 | Brown, Kristina | ADDRESS ON FILE | | | | |
| 7183795 | Brown, Kristina | ADDRESS ON FILE | | | | |
| 7183795 | Brown, Kristina | ADDRESS ON FILE | | | | |
| 4980181 | Brown, Larry | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1086 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 1087 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6171160 | Brown, Larry | ADDRESS ON FILE | | | | |
| 4993228 | Brown, Larry | ADDRESS ON FILE | | | | |
| 4986729 | Brown, Larry | ADDRESS ON FILE | | | | |
| 7335362 | Brown, Laura L | ADDRESS ON FILE | | | | |
| 7261326 | Brown, Lauren | ADDRESS ON FILE | | | | |
| 4954903 | Brown, Lauren H | ADDRESS ON FILE | | | | |
| 5007095 | Brown, Laurence | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007096 | Brown, Laurence | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946808 | Brown, Laurence | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7239002 | Brown, Laurence | ADDRESS ON FILE | | | | |
| 5906776 | Brown, Lawrence | ADDRESS ON FILE | | | | |
| 7297291 | Brown, Lawrence | ADDRESS ON FILE | | | | |
| 6029362 | Brown, Lawrence | ADDRESS ON FILE | | | | |
| 6029292 | Brown, Lawrence | ADDRESS ON FILE | | | | |
| 4948969 | Brown, Lawrence | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948970 | Brown, Lawrence | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948968 | Brown, Lawrence | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4966592 | Brown, Lawrence G | ADDRESS ON FILE | | | | |
| 7265163 | Brown, Lee E, Virgnia G, Sarah E | ADDRESS ON FILE | | | | |
| 4951005 | Brown, Leonardo Frank | ADDRESS ON FILE | | | | |
| 4968341 | Brown, Leslie | ADDRESS ON FILE | | | | |
| 4973125 | Brown, Lila | ADDRESS ON FILE | | | | |
| 4996531 | Brown, Linda | ADDRESS ON FILE | | | | |
| 4912516 | Brown, Linda Darlene | ADDRESS ON FILE | | | | |
| 7147110 | Brown, Linda Lou | ADDRESS ON FILE | | | | |
| 6168881 | Brown, Lisa | ADDRESS ON FILE | | | | |
| 6168881 | Brown, Lisa | ADDRESS ON FILE | | | | |
| 4955217 | Brown, Lori Ann | ADDRESS ON FILE | | | | |
| 6156094 | Brown, Lori Ann | ADDRESS ON FILE | | | | |
| 6123886 | Brown, Lynette | ADDRESS ON FILE | | | | |
| 4949874 | Brown, Lynette | Brown, Lynette; Garza, Martin, PO Box 344 | Hinkley | CA | 92347 | |
| 6123885 | Brown, Lynette | ADDRESS ON FILE | | | | |
| 6123886 | Brown, Lynette | ADDRESS ON FILE | | | | |
| 7290277 | Brown, Lynn Mary | ADDRESS ON FILE | | | | |
| 7469735 | Brown, Malcolm | ADDRESS ON FILE | | | | |
| 7072567 | Brown, Margaret Ann | ADDRESS ON FILE | | | | |
| 7072567 | Brown, Margaret Ann | ADDRESS ON FILE | | | | |
| 4967620 | Brown, Margarita L | ADDRESS ON FILE | | | | |
| 7188703 | Brown, Marilyn Leah | ADDRESS ON FILE | | | | |
| 7188703 | Brown, Marilyn Leah | ADDRESS ON FILE | | | | |
| 4954121 | Brown, Mariz | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7185969 | BROWN, MARK | ADDRESS ON FILE | | | | |
| 7185969 | BROWN, MARK | ADDRESS ON FILE | | | | |
| 7325013 | Brown, Mark | ADDRESS ON FILE | | | | |
| 7218777 | Brown, Mark | ADDRESS ON FILE | | | | |
| 7825294 | Brown, Mark A. | ADDRESS ON FILE | | | | |
| 4933501 | Brown, Marlene | 1830 Nomark Court | San Jose | CA | 95125 | |
| 7239709 | Brown, Marlies | ADDRESS ON FILE | | | | |
| 4911885 | Brown, Marques T. | ADDRESS ON FILE | | | | |
| 6169910 | Brown, Marvin | ADDRESS ON FILE | | | | |
| 4979838 | Brown, Marvin | ADDRESS ON FILE | | | | |
| 4990470 | Brown, Mary | ADDRESS ON FILE | | | | |
| 4939649 | BROWN, MARY | 5463 KATHY WAY | LIVERMORE | CA | 94550 | |
| 7269422 | Brown, Mary | ADDRESS ON FILE | | | | |
| 5007097 | Brown, Mary | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007098 | Brown, Mary | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946809 | Brown, Mary | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5001466 | Brown, Mary | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009677 | Brown, Mary | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7176122 | BROWN, MARY ANN | ADDRESS ON FILE | | | | |
| 7176122 | BROWN, MARY ANN | ADDRESS ON FILE | | | | |
| 4971620 | Brown, Matthew | ADDRESS ON FILE | | | | |
| 6067545 | Brown, Matthew | ADDRESS ON FILE | | | | |
| 7466993 | Brown, Matthew | ADDRESS ON FILE | | | | |
| 7139935 | Brown, Matthew | ADDRESS ON FILE | | | | |
| 4968875 | Brown, Matthew L | ADDRESS ON FILE | | | | |
| 4970914 | Brown, Matthew Taylor | ADDRESS ON FILE | | | | |
| 4970543 | Brown, Matthew V | ADDRESS ON FILE | | | | |
| 4977683 | Brown, Mattie | ADDRESS ON FILE | | | | |
| 4944055 | Brown, Maurice | 3640 Buena Vista Dr | Shingle Springs | CA | 95682 | |
| 5001472 | Brown, Megan | Franklin D. Azar & Associates, Ivy T. Ngo, 14426 East Evans Avenue | Aurora | CO | 80014 | |
| 4949483 | Brown, MEgan | Franklin D. Azar & Associates, Ivy T. Ngo, James P. Rudolph, 14426 East Evans Avenue | Aurora | CO | 80014 | |
| 5001473 | Brown, Megan | Garner & Associates, John R. Garner, Maria E. Minney, P.O. Box 908, 109 N. Marshall Ave. | Willows | CA | 95988 | |
| 7333484 | Brown, Megean | ADDRESS ON FILE | | | | |
| 7187373 | BROWN, MELVIN EDWARD | ADDRESS ON FILE | | | | |
| 7187373 | BROWN, MELVIN EDWARD | ADDRESS ON FILE | | | | |
| 5867126 | BROWN, MICHAEL | ADDRESS ON FILE | | | | |
| 6162343 | BROWN, MICHAEL | ADDRESS ON FILE | | | | |
| 4987110 | Brown, Michael | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6129070 | BROWN, MICHAEL | ADDRESS ON FILE | | | | |
| 4946529 | Brown, Michael | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 7157235 | Brown, Michael | ADDRESS ON FILE | | | | |
| 4946528 | Brown, Michael | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946530 | Brown, Michael | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 5841708 | Brown, Michael A. | ADDRESS ON FILE | | | | |
| 7216523 | Brown, Michael A. | ADDRESS ON FILE | | | | |
| 4960104 | Brown, Michael Douglas | ADDRESS ON FILE | | | | |
| 6067543 | Brown, Michael Douglas | ADDRESS ON FILE | | | | |
| 7470144 | Brown, Michael R. | ADDRESS ON FILE | | | | |
| 4972041 | Brown, Michael Tyson | ADDRESS ON FILE | | | | |
| 7310042 | Brown, Michelle Lauren | ADDRESS ON FILE | | | | |
| 4967501 | Brown, Michelle T | ADDRESS ON FILE | | | | |
| 5867127 | Brown, Mike | ADDRESS ON FILE | | | | |
| 7952389 | Brown, Mike | 561-A Merntile Dr | Cotati | CA | 94931 | |
| 5987471 | Brown, MILLIE | ADDRESS ON FILE | | | | |
| 4939202 | Brown, MILLIE | 650 Manzanita Ave Apt 102 | Chico | CA | 95926-1339 | |
| 7951144 | Brown, Minter | ADDRESS ON FILE | | | | |
| 7951144 | Brown, Minter | ADDRESS ON FILE | | | | |
| 4943710 | Brown, Miriam | 3838 Lakeshore Blvd | Nice | CA | 95464 | |
| 7184031 | BROWN, MONET | ADDRESS ON FILE | | | | |
| 5004899 | Brown, Montana Grace | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004898 | Brown, Montana Grace | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4990185 | Brown, Nancy | ADDRESS ON FILE | | | | |
| 7289414 | Brown, Nancy | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7203329 | Brown, Nicholas Peter | ADDRESS ON FILE | | | | |
| 7340263 | Brown, Nicole Michelle | ADDRESS ON FILE | | | | |
| 7269718 | Brown, Nicole Wiebens | ADDRESS ON FILE | | | | |
| 7292819 | Brown, Owen | ADDRESS ON FILE | | | | |
| 4993466 | Brown, Pamela | ADDRESS ON FILE | | | | |
| 4969079 | Brown, Patrice Danielle | ADDRESS ON FILE | | | | |
| 7325390 | Brown, Paul | ADDRESS ON FILE | | | | |
| 7183796 | Brown, Paul | ADDRESS ON FILE | | | | |
| 7183796 | Brown, Paul | ADDRESS ON FILE | | | | |
| 4951343 | Brown, Paul Robert | ADDRESS ON FILE | | | | |
| 7175692 | BROWN, PAULA | ADDRESS ON FILE | | | | |
| 7175692 | BROWN, PAULA | ADDRESS ON FILE | | | | |
| 7230057 | Brown, Peter | ADDRESS ON FILE | | | | |
| 7472910 | Brown, Peter Benjamin | ADDRESS ON FILE | | | | |
| 7472910 | Brown, Peter Benjamin | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4926965 | BROWN, PETER W | MD, 747 ALTOS OAKS DR STE 2 | LOS ALTOS | CA | 94024 | |
| 7255173 | Brown, Quintin | ADDRESS ON FILE | | | | |
| 4944793 | Brown, Rachelle | 185 Ney St | San Francisco | CA | 94112 | |
| 4944433 | Brown, Ray | 5960 Laird Rd | Loomis | CA | 95650 | |
| 4986531 | Brown, Raymond | ADDRESS ON FILE | | | | |
| 4936107 | Brown, Rayna | 994 Menlo Avenue | Menlo Park | CA | 94025 | |
| 4959610 | Brown, Read | ADDRESS ON FILE | | | | |
| 4937016 | Brown, Rebecca | 19387 Ponderosa Drive | Pioneer | CA | 95666 | |
| 7314184 | Brown, Renee | ADDRESS ON FILE | | | | |
| 7307778 | Brown, Renee | ADDRESS ON FILE | | | | |
| 4966976 | Brown, Rhonda Dodge | ADDRESS ON FILE | | | | |
| 4994731 | Brown, Richard | ADDRESS ON FILE | | | | |
| 4991333 | Brown, Richard | ADDRESS ON FILE | | | | |
| 4966321 | Brown, Richard C | ADDRESS ON FILE | | | | |
| 5003569 | Brown, Rikki | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010931 | Brown, Rikki | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7282067 | Brown, Rikki | ADDRESS ON FILE | | | | |
| 7484525 | Brown, Robert | ADDRESS ON FILE | | | | |
| 4981814 | Brown, Robert | ADDRESS ON FILE | | | | |
| 4941750 | Brown, Robert | 3214 Sunset Lane | Antioch | CA | 94509 | |
| 4983393 | Brown, Robert | ADDRESS ON FILE | | | | |
| 4978053 | Brown, Robert | ADDRESS ON FILE | | | | |
| 7230865 | Brown, Robert | ADDRESS ON FILE | | | | |
| 7234015 | Brown, Robert | ADDRESS ON FILE | | | | |
| 5006859 | Brown, Robert | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006860 | Brown, Robert | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946655 | Brown, Robert | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7221418 | Brown, Robert | ADDRESS ON FILE | | | | |
| 7318486 | Brown, Robert | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humbolt Road, Suite 5 | Chico | CA | 95928 | |
| 4977705 | Brown, Robert | ADDRESS ON FILE | | | | |
| 7316112 | Brown, Robert B. | ADDRESS ON FILE | | | | |
| 7316112 | Brown, Robert B. | ADDRESS ON FILE | | | | |
| 7977108 | Brown, Robert E. | ADDRESS ON FILE | | | | |
| 6167116 | Brown, Rod | ADDRESS ON FILE | | | | |
| 4928251 | BROWN, ROGER D | NANCY A BROWN, PO Box 406 | WILLOW CREEK | CA | 95573 | |
| 4951164 | Brown, Roger L | ADDRESS ON FILE | | | | |
| 6155778 | Brown, Ronald | ADDRESS ON FILE | | | | |
| 4949872 | Brown, Ronald | Brown, Ronald W; Brown, Sandra L, PO Box 192 | Hinkley | CA | 92347 | |
| 6123408 | Brown, Ronald | ADDRESS ON FILE | | | | |
| 6123407 | Brown, Ronald | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6123407 | Brown, Ronald | ADDRESS ON FILE | | | | |
| 7190897 | BROWN, RONDA LAUREN | ADDRESS ON FILE | | | | |
| 7190897 | BROWN, RONDA LAUREN | ADDRESS ON FILE | | | | |
| 4969159 | Brown, Rosaline Denise | ADDRESS ON FILE | | | | |
| 5004224 | Brown, Rosalyn | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004223 | Brown, Rosalyn | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4985410 | BROWN, ROSEMARIE | ADDRESS ON FILE | | | | |
| 4953189 | Brown, Ryan Matthew | ADDRESS ON FILE | | | | |
| 4972943 | Brown, Ryan Thomas | ADDRESS ON FILE | | | | |
| 7324661 | Brown, S. Brian | Brian S. Brown, Gerald Singleton, 450 A St., 5th Floor | San Diego | CA | 92101 | |
| 7324661 | Brown, S. Brian | Gerald Singleton, Attorney, Singleton Law Firm, APC, 450 A St., 5th Floor | San Diego | CA | 92101 | |
| 7170201 | BROWN, SAMANTHA | ADDRESS ON FILE | | | | |
| 7170201 | BROWN, SAMANTHA | ADDRESS ON FILE | | | | |
| 4992096 | Brown, Samuel | ADDRESS ON FILE | | | | |
| 4911529 | Brown, Samuel Allen | ADDRESS ON FILE | | | | |
| 7483839 | Brown, SanDee | ADDRESS ON FILE | | | | |
| 6067536 | Brown, Sandra | ADDRESS ON FILE | | | | |
| 4997884 | Brown, Sandra | ADDRESS ON FILE | | | | |
| 4985950 | Brown, Sandra | ADDRESS ON FILE | | | | |
| 4910020 | Brown, Sandra L. | ADDRESS ON FILE | | | | |
| 4910020 | Brown, Sandra L. | ADDRESS ON FILE | | | | |
| 7190147 | Brown, Sarah | ADDRESS ON FILE | | | | |
| 7190147 | Brown, Sarah | ADDRESS ON FILE | | | | |
| 4928982 | BROWN, SCOTT | AUTO INSPECTION SERVICE, PO Box 2507 | Grass Valley | CA | 95945-2507 | |
| 4975093 | Brown, Sec.-Tres., David M. | Easement 15 Dock Association, P. O. Box 611 | Madera | CA | 93639 | |
| 5992547 | Brown, September | ADDRESS ON FILE | | | | |
| 4955257 | Brown, Shana L | ADDRESS ON FILE | | | | |
| 4958896 | Brown, Shanda Marie | ADDRESS ON FILE | | | | |
| 4997968 | Brown, Sharon | ADDRESS ON FILE | | | | |
| 5001470 | Brown, Sharon | Franklin D. Azar & Associates, Ivy T. Ngo, 14426 East Evans Avenue | Aurora | CO | 80014 | |
| 4949482 | Brown, Sharon | Franklin D. Azar & Associates, Ivy T. Ngo, James P. Rudolph, 14426 East Evans Avenue | Aurora | CO | 80014 | |
| 5001471 | Brown, Sharon | Garner & Associates, John R. Garner, Maria E. Minney, P.O. Box 908, 109 N. Marshall Ave. | Willows | CA | 95988 | |
| 7219860 | Brown, Sharon | ADDRESS ON FILE | | | | |
| 7321737 | Brown, Sharon May | ADDRESS ON FILE | | | | |
| 6161969 | BROWN, SHAVONTEE | ADDRESS ON FILE | | | | |
| 6161969 | BROWN, SHAVONTEE | ADDRESS ON FILE | | | | |
| 6170155 | Brown, Shawnda | ADDRESS ON FILE | | | | |
| 4941294 | brown, sherry | 9 Edith Ct | NAPA | CA | 94558 | |
| 4946532 | Brown, Sherry | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4946531 | Brown, Sherry | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946533 | Brown, Sherry | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4980968 | Brown, Shirley | ADDRESS ON FILE | | | | |
| 4982692 | Brown, Spencer | ADDRESS ON FILE | | | | |
| 6178755 | Brown, Sr., Geary L | ADDRESS ON FILE | | | | |
| 7176123 | BROWN, STACY ANN | ADDRESS ON FILE | | | | |
| 7176123 | BROWN, STACY ANN | ADDRESS ON FILE | | | | |
| 4955220 | Brown, Stacy Antoinette | ADDRESS ON FILE | | | | |
| 5934701 | Brown, Stephanie | ADDRESS ON FILE | | | | |
| 7240095 | Brown, Stephanie | ADDRESS ON FILE | | | | |
| 7475806 | Brown, Stephen Lance | ADDRESS ON FILE | | | | |
| 4935707 | Brown, Steve | 10550 Woodside Dr. | Forestville | CA | 95436 | |
| 5906852 | Brown, Steve | ADDRESS ON FILE | | | | |
| 4998001 | Brown, Steven | ADDRESS ON FILE | | | | |
| 4958922 | Brown, Steven C | ADDRESS ON FILE | | | | |
| 4914432 | Brown, Steven Christopher | ADDRESS ON FILE | | | | |
| 7174037 | BROWN, STEVEN DEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 6009666 | Brown, Steven Dean; Brown, Judy Lee; Brown, Jameson Call; Brown, Stewart Steven | CO-COUNSEL, 525 B STREET, SUITE 1500 | SAN DIEGO | CA | 92101 | |
| 6009665 | Brown, Steven Dean; Brown, Judy Lee; Brown, Jameson Call; Brown, Stewart Steven | ELLIOT ADLER, 402 W BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 6009664 | Brown, Steven Dean; Brown, Judy Lee; Brown, Jameson Call; Brown, Stewart Steven | GERALD SINGLETON, 115 WEST PLAZA STREET | SOLANA BEACH | CA | 92075 | |
| 4930179 | BROWN, SUSAN I | 3306 GOLD NUGGET CT | PLACERVILLE | CA | 95667 | |
| 7168412 | BROWN, SYDONIA | ADDRESS ON FILE | | | | |
| 5014711 | Brown, Sydonia; Charles J. Blu and John J. Cummings | ADDRESS ON FILE | | | | |
| 4938405 | Brown, Tabitha | 1084 Lighthouse ave | Pacific Grove | CA | 93950 | |
| 5001467 | Brown, Ted | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009678 | Brown, Ted | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4955086 | Brown, Teresa Marie | ADDRESS ON FILE | | | | |
| 5980418 | Brown, Terri | ADDRESS ON FILE | | | | |
| 4942077 | Brown, Teya | 1700 Mendocino St. | Richmond | CA | 94804 | |
| 4959606 | Brown, Theresa Wynn | ADDRESS ON FILE | | | | |
| 4990007 | Brown, Thomas | ADDRESS ON FILE | | | | |
| 7952390 | Brown, Thomas | 201 Carey Avenue | Freedom | CA | 95019 | |
| 7146795 | Brown, Thomas | ADDRESS ON FILE | | | | |
| 6067537 | Brown, Thomas | ADDRESS ON FILE | | | | |
| 5009674 | Brown, Thomas | Walkup Melodia Kelly & Schoenberger, Khaldoun A Baghdadi, Michael A Kelly, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 4930746 | BROWN, THOMAS B | LAW OFFICE OF THOMAS B BROWN, 195 AGNES ST | AUBURN | CA | 95603 | |
| 5934813 | brown, tim | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4957746 | Brown, Timothy D | ADDRESS ON FILE | | | | |
| 7288914 | Brown, Todd David | ADDRESS ON FILE | | | | |
| 7298806 | Brown, Todd Lea | Joseph M. Earley III, 2561 California Park Drive, Ste, 100 | Chico | CA | 95928 | |
| 7298806 | Brown, Todd Lea | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7181616 | Brown, Travis | ADDRESS ON FILE | | | | |
| 7181616 | Brown, Travis | ADDRESS ON FILE | | | | |
| 4951572 | Brown, Trena Annette | ADDRESS ON FILE | | | | |
| 4952966 | Brown, Trenton Robert | ADDRESS ON FILE | | | | |
| 4960959 | Brown, Tyler | ADDRESS ON FILE | | | | |
| 7182933 | Brown, Tyrell Anthony | ADDRESS ON FILE | | | | |
| 7182933 | Brown, Tyrell Anthony | ADDRESS ON FILE | | | | |
| 7162879 | BROWN, URSULA | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162879 | BROWN, URSULA | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5001462 | Brown, Ursula | Renne Sloan Holtzman Sakai LLP, Geoffrey Spellberg, Louise H. Renne, 350 Sansome Street, Suite 300 | San Francisco | CA | 94104 | |
| 4955536 | Brown, Valerie | ADDRESS ON FILE | | | | |
| 4954383 | Brown, Vanessa Fay | ADDRESS ON FILE | | | | |
| 6149649 | Brown, Vanessa Gilliam | ADDRESS ON FILE | | | | |
| 7167813 | BROWN, VICTOR | ADDRESS ON FILE | | | | |
| 4994844 | Brown, Vince | ADDRESS ON FILE | | | | |
| 4983493 | Brown, Violet | ADDRESS ON FILE | | | | |
| 4989924 | Brown, Warren | ADDRESS ON FILE | | | | |
| 4994969 | Brown, Wayne | ADDRESS ON FILE | | | | |
| 7282174 | Brown, Wayne | ADDRESS ON FILE | | | | |
| 7250710 | Brown, Wayne | ADDRESS ON FILE | | | | |
| 5007523 | Brown, Wayne | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007524 | Brown, Wayne | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948261 | Brown, Wayne | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6179898 | Brown, Wayne | ADDRESS ON FILE | | | | |
| 6183178 | Brown, Wayne | ADDRESS ON FILE | | | | |
| 7166261 | BROWN, WAYNE LAURANCE | Joseph M Earley, 2561 CALIFORNIA PARK DRIVE, STE. 100 | CHICO | CA | 95928 | |
| 7166261 | BROWN, WAYNE LAURANCE | Paige N Boldt, 2561 CALIFORNIA PARK DRIVE, STE. 100 | CHICO | CA | 95928 | |
| 4962657 | Brown, Wendell | ADDRESS ON FILE | | | | |
| 6008513 | BROWN, WES | ADDRESS ON FILE | | | | |
| 7485311 | Brown, Wilbert A. | ADDRESS ON FILE | | | | |
| 4989780 | Brown, Willet | ADDRESS ON FILE | | | | |
| 4962821 | Brown, William Christopher | ADDRESS ON FILE | | | | |
| 4932141 | BROWN, WILLIAM H | MD, 39470 PASEO PADRE PKWY STE 2 | FREMONT | CA | 94538-2310 | |
| 4951599 | Brown, William Lyle | ADDRESS ON FILE | | | | |
| 7182937 | Brown, Willie | ADDRESS ON FILE | | | | |
| 7182937 | Brown, Willie | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5001465 | Brown, Zachary | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009676 | Brown, Zachary | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7910510 | Brown, Zachary  A. | ADDRESS ON FILE | | | | |
| 7910510 | Brown, Zachary  A. | ADDRESS ON FILE | | | | |
| 5867128 | Brown, Zane | ADDRESS ON FILE | | | | |
| 7940419 | BROWN,DAVID M. SEC.-TRES. | P. O. BOX 611 | MADERA | CA | 93639 | |
| 4978750 | Brown-Broussard, Olivia | ADDRESS ON FILE | | | | |
| 4917220 | BROWNCOR INTERNATIONAL | SHARON KOTHE, 770 S 70TH ST | MILWAUKEE | WI | 53214 | |
| 4953543 | Browne, Aaron Jonathan | ADDRESS ON FILE | | | | |
| 7168376 | BROWNE, ALLISON | ADDRESS ON FILE | | | | |
| 4992427 | Browne, Charles | ADDRESS ON FILE | | | | |
| 7481664 | Browne, Crystal | ADDRESS ON FILE | | | | |
| 7170811 | BROWNE, DEBORAH JEAN | ADDRESS ON FILE | | | | |
| 7170811 | BROWNE, DEBORAH JEAN | ADDRESS ON FILE | | | | |
| 7761874 | Browne, Denyse Parsons | ADDRESS ON FILE | | | | |
| 7761874 | Browne, Denyse Parsons | ADDRESS ON FILE | | | | |
| 4950849 | Browne, Gina Marie | ADDRESS ON FILE | | | | |
| 4934510 | Browne, Laurie | 4050 Buske Hill Drive | Ukiah | CA | 95482 | |
| 4935827 | BROWNE, PAULA | 765 GLENHAVEN PL | NIPOMO | CA | 93444 | |
| 7190289 | Browne, Rachael Eliza | ADDRESS ON FILE | | | | |
| 7190289 | Browne, Rachael Eliza | ADDRESS ON FILE | | | | |
| 4958458 | Browne, Robert J | ADDRESS ON FILE | | | | |
| 4978111 | Browne, Tim | ADDRESS ON FILE | | | | |
| 7761878 | Browne, Timothy Otis | ADDRESS ON FILE | | | | |
| 7761878 | Browne, Timothy Otis | ADDRESS ON FILE | | | | |
| 4967917 | Browne, Travis J | ADDRESS ON FILE | | | | |
| 7254960 | Brownell, Robert | ADDRESS ON FILE | | | | |
| 7977995 | Brownell, Robert & Marnia | ADDRESS ON FILE | | | | |
| 4941082 | Brownell, Roger | 2039 Windward Point | Discovery Bay | CA | 94505 | |
| 4983981 | Brownen, Nancy | ADDRESS ON FILE | | | | |
| 4988762 | Browner Jr., Arthur | ADDRESS ON FILE | | | | |
| 6144530 | BROWNER WARREN S TR | ADDRESS ON FILE | | | | |
| 7303899 | Brownfield Jr., Joseph Daniel | ADDRESS ON FILE | | | | |
| 7285662 | Brownfield, Landon | ADDRESS ON FILE | | | | |
| 5867129 | BROWNFIELD, LENNA | ADDRESS ON FILE | | | | |
| 7285700 | Brownfield, Molly | ADDRESS ON FILE | | | | |
| 7289609 | Brownfield, Susan | ADDRESS ON FILE | | | | |
| 4950454 | Brownfield, Terri Jean | ADDRESS ON FILE | | | | |
| 7680373 | BROWNIE M BROWNE | ADDRESS ON FILE | | | | |
| 4917221 | BROWNIES | CENTRAL OFFICE, 801 BROADWAY | SACRAMENTO | CA | 95818 | |
| 4935247 | BROWNING CONTRACTORS INC-ACREE, HEATHER | 2914 N ARGYLE AVE | FRESNO | CA | 93727 | |
| 4939880 | Browning Contractors, Inc.-Johnson, Tarah | 2914 N. Argyle Ave. | Fresno | CA | 93727 | |
| 4917222 | BROWNING CULTURAL RESOURCES INC | 1010 MEADOW LN | FORTUNA | CA | 95540 | |
| 6141767 | BROWNING DEBBIE A | ADDRESS ON FILE | | | | |
| 5867130 | BROWNING ELECTRIC CO | ADDRESS ON FILE | | | | |
| 7167816 | BROWNING, BRIDGETTE | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4938108 | BROWNING, DARLA | 15615 CHARTER OAK BLVD | SALINAS | CA | 93907 | |
| 4937791 | Browning, Darla | 15615 Charter Oak Blv | Salinas | CA | 93907 | |
| 7167577 | BROWNING, DEBORAH | ADDRESS ON FILE | | | | |
| 5000203 | Browning, Deborah | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 7952386 | Browning, Deborah | PO Box 4630 | Georgetown | CA | 95634 | |
| 5009190 | Browning, Deborah | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5013592 | Browning, Deborah A. | ADDRESS ON FILE | | | | |
| 6103904 | Browning, Don | ADDRESS ON FILE | | | | |
| 4976046 | Browning, Don | 2999 HIGHWAY 147, 211 Panorama Dr | Benicia | CA | 94510 | |
| 7224617 | Browning, Gordon R. | ADDRESS ON FILE | | | | |
| 7251125 | Browning, James | ADDRESS ON FILE | | | | |
| 4971334 | Browning, Jana Kay | ADDRESS ON FILE | | | | |
| 7485028 | Browning, Judith | ADDRESS ON FILE | | | | |
| 7287783 | Browning, Lauri | ADDRESS ON FILE | | | | |
| 4943173 | Browning, Michele | 1432 Solano Dr. | Santa Rosa | CA | 95404 | |
| 7323787 | Browning, Paul Steven | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7254679 | Browning, Paul Steven | ADDRESS ON FILE | | | | |
| 4954895 | Browning, Teresa L | ADDRESS ON FILE | | | | |
| 7300521 | Brown-Kielb, Craig Stephen | ADDRESS ON FILE | | | | |
| 7311306 | Brown-Kielb, Katianna Danielle | ADDRESS ON FILE | | | | |
| 7317399 | Brownlee, Heather Jean | ADDRESS ON FILE | | | | |
| 7317399 | Brownlee, Heather Jean | ADDRESS ON FILE | | | | |
| 4985416 | Brownlee, Jaenne | ADDRESS ON FILE | | | | |
| 4986618 | Brownlee, Keith | ADDRESS ON FILE | | | | |
| 4984884 | Brownlee, Kenneth | ADDRESS ON FILE | | | | |
| 4985040 | Brownrigg, Deborah Lynn | ADDRESS ON FILE | | | | |
| 6067555 | BROWNS VALLEY IRRIG DIST | 445 Golden Gate Avenue, Suite 10600 | San Francisco | CA | 94102 | |
| 7940420 | BROWNS VALLEY IRRIG DIST | 445 GOLDEN GATE AVENUE SUITE 10600 | SAN FRANCISCO | CA | 94102-7019 | |
| 4917223 | BROWNS VALLEY IRRIG DIST | ROSEMARIE SHIPMAN SENIOR ACCOUNTANT, PO Box 6 | BROWNS VALLEY | CA | 95918 | |
| 5807511 | BROWNS VALLEY IRRIGATION DIST | Attn: Ryan McNally, Browns Valley Irrigation District, P.O. Box 6 | Browns Valley | CA | 95918 | |
| 6067556 | Browns Valley Irrigation District | 9730 Browns Valley School Road | Browns Valley | CA | 95918 | |
| 4932536 | Browns Valley Irrigation District | P.O. Box 6 | Browns Valley | CA | 95918 | |
| 6118775 | Browns Valley Irrigation District | Ryan McNally, Browns Valley Irrigation District, P.O. Box 6 | Browns Valley | CA | 95918 | |
| 7484285 | Browns Valley Meat Company, Inc. | Gerald Singleton, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 6177669 | Brown-Seaton, Elizabeth | ADDRESS ON FILE | | | | |
| 6177669 | Brown-Seaton, Elizabeth | ADDRESS ON FILE | | | | |
| 4975762 | Brownson | 0160 PENINSULA DR, 149 Circle Rd | San Rafael | CA | 94903 | |
| 4950309 | Brownson, Aaron | ADDRESS ON FILE | | | | |
| 4961052 | Brown-Wright, Felicia Anita | ADDRESS ON FILE | | | | |
| 7309995 | Brow's Wholesale Nursery | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5906909 | Broxon, Hildegard | ADDRESS ON FILE | | | | |
| 7339645 | Broyer, Bruce & Theresa | ADDRESS ON FILE | | | | |
| 4976186 | Broyles, James | 4170 Webster Ranch Rd | Corona | CA | 92881-4760 | |
| 6085583 | Broyles, James | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4946051 | Broyles, Robert | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 7186239 | BROYLES, ROBERT | ADDRESS ON FILE | | | | |
| 4946052 | Broyles, Robert | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5007450 | Broyles, Robert | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948140 | Broyles, Robert | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 7158570 | BROYLES, ROBERT | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4948139 | Broyles, Robert | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 7073113 | Broyles, Robert Dwayne | ADDRESS ON FILE | | | | |
| 6185873 | Broyles, Sylvia J. | ADDRESS ON FILE | | | | |
| 6185873 | Broyles, Sylvia J. | ADDRESS ON FILE | | | | |
| 6145746 | BRUBAKER ALAN W TR | ADDRESS ON FILE | | | | |
| 4945038 | Brubeck, Alan | 2220 Walnut Street | Sutter | CA | 95982 | |
| 7680374 | BRUCE A ALBINI | ADDRESS ON FILE | | | | |
| 7680375 | BRUCE A AVICO | ADDRESS ON FILE | | | | |
| 7762666 | BRUCE A BARICHIEVICH & RITA M BARICHIEVICH TR UA MAY 28 97 | BRUCE A BARICHIEVICH & RITA M BARICHIEVICH 1997 TRUST, 87 CANTERBURY AVE | DALY CITY | CA | 94015-4435 | |
| 7680376 | BRUCE A BENTE | ADDRESS ON FILE | | | | |
| 7680377 | BRUCE A BRINGMAN & JUDITH L | ADDRESS ON FILE | | | | |
| 7680378 | BRUCE A EICHORN | ADDRESS ON FILE | | | | |
| 7780291 | BRUCE A EISELE | 1075 RIDGE CREST DR | WENATCHEE | WA | 98801-9166 | |
| 7680379 | BRUCE A GHIO & | ADDRESS ON FILE | | | | |
| 7768026 | BRUCE A HILL & CYNTHIA C LANDS | JT TEN, 2139 CREEKFIELD DR | SANTA ROSA | CA | 95403-7937 | |
| 7680380 | BRUCE A JENNINGS & | ADDRESS ON FILE | | | | |
| 7680381 | BRUCE A MAH & JUDY S CHAN JT TEN | ADDRESS ON FILE | | | | |
| 7783388 | BRUCE A MILLER | PO BOX 208 | NEW RICHMOND | WI | 54017-0208 | |
| 7680382 | BRUCE A MORTON & | ADDRESS ON FILE | | | | |
| 7680383 | BRUCE A NEUMANN & | ADDRESS ON FILE | | | | |
| 7680384 | BRUCE A ROBINSON | ADDRESS ON FILE | | | | |
| 7680385 | BRUCE A SITTON & | ADDRESS ON FILE | | | | |
| 7775243 | BRUCE A STEIN | 3830 WINDOM PL NW | WASHINGTON | DC | 20016-2241 | |
| 7680386 | BRUCE A THOMPSON TR | ADDRESS ON FILE | | | | |
| 7680387 | BRUCE A WALL | ADDRESS ON FILE | | | | |
| 7680388 | BRUCE A WATERMAN | ADDRESS ON FILE | | | | |
| 7784850 | BRUCE A WATERMAN | 36916 KILKARE ROAD, MENTONE CA 92359 | MENTONE | CA | 92359 | |
| 7680392 | BRUCE A WOOD | ADDRESS ON FILE | | | | |
| 7787032 | BRUCE A WURTH | 1310 REBECCA DR | SUISUN CITY | CA | 94585-3603 | |
| 7258931 | Bruce A. Hammerson, Surviving Trustee of the 2012 Hammerson Family Trust dated November 27, 2012 | ADDRESS ON FILE | | | | |
| 7178693 | Bruce A. Hamren and Sarah J. Hamren, Trustees of the B.A. & S. J, Hamren Trust, U/A/D 08/19/15 As Amended | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7178693 | Bruce A. Hamren and Sarah J. Hamren, Trustees of the B.A. & S. J, Hamren Trust, U/A/D 08/19/15 As Amended | ADDRESS ON FILE | | | | |
| 7192586 | BRUCE AASEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192586 | BRUCE AASEN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7762066 | BRUCE ADAMS CUST | ATTEW ADAMS, IL UNIF TRANSFERS MIN ACT, 263 CHARAL LN | HIGHLAND PARK | IL | 60035-5101 | |
| 7762077 | BRUCE ADAMS CUST | MATHEW S ADAMS, UNIF GIFT MIN ACT IL, 263 CHARAL LN | HIGHLAND PARK | IL | 60035-5101 | |
| 7762078 | BRUCE ADAMS CUST | MATTHEW ADAMS, FL UNIF TRANSFERS MIN ACT, 263 CHARAL LN | HIGHLAND PARK | IL | 60035-5101 | |
| 7680393 | BRUCE ADAMS CUST | ADDRESS ON FILE | | | | |
| 7680394 | BRUCE ADAMS CUST | ADDRESS ON FILE | | | | |
| 7680395 | BRUCE ADAMS CUST | ADDRESS ON FILE | | | | |
| 5902394 | Bruce Ahnfeldt | ADDRESS ON FILE | | | | |
| 5906405 | Bruce Ahnfeldt | ADDRESS ON FILE | | | | |
| 7680396 | BRUCE ALAN BARTFELD | ADDRESS ON FILE | | | | |
| 7680397 | BRUCE ALAN THOMPSON | ADDRESS ON FILE | | | | |
| 7776488 | BRUCE ALAN THOMPSON TR UA | AUG 05 08 THE WANDA B THOMPSON, IRREVOCABLE GRANTOR TRUST, 3137 OLIVE ST | SELMA | CA | 93662-4109 | |
| 7909535 | Bruce Allen Davis, IRA | ADDRESS ON FILE | | | | |
| 7680398 | BRUCE ALLEN FEDER | ADDRESS ON FILE | | | | |
| 7680399 | BRUCE ALLEN HUTCHINS | ADDRESS ON FILE | | | | |
| 7680400 | BRUCE ALLEN HUTCHINS & | ADDRESS ON FILE | | | | |
| 7169361 | Bruce Allen Ross | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169361 | Bruce Allen Ross | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7140835 | Bruce Allen Simmons | ADDRESS ON FILE | | | | |
| 7140835 | Bruce Allen Simmons | ADDRESS ON FILE | | | | |
| 7926256 | Bruce Alpert Family Trust, c/o Jeremy G. Alper, Trustee | ADDRESS ON FILE | | | | |
| 7197975 | Bruce and Taylor Morgan Trust | ADDRESS ON FILE | | | | |
| 7197975 | Bruce and Taylor Morgan Trust | ADDRESS ON FILE | | | | |
| 7680401 | BRUCE ANDERSON | ADDRESS ON FILE | | | | |
| 7195288 | Bruce Arnold Brush Clearing & Tractor Work | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195288 | Bruce Arnold Brush Clearing & Tractor Work | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195288 | Bruce Arnold Brush Clearing & Tractor Work | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7680402 | BRUCE B LEE & | ADDRESS ON FILE | | | | |
| 7680403 | BRUCE B O SULLIVAN | ADDRESS ON FILE | | | | |
| 5916616 | Bruce Baldwin | ADDRESS ON FILE | | | | |
| 7142850 | Bruce Baldwin | ADDRESS ON FILE | | | | |
| 7194595 | Bruce Baldwin | ADDRESS ON FILE | | | | |
| 7194595 | Bruce Baldwin | ADDRESS ON FILE | | | | |
| 5916617 | Bruce Baldwin | ADDRESS ON FILE | | | | |
| 5916614 | Bruce Baldwin | ADDRESS ON FILE | | | | |
| 5916615 | Bruce Baldwin | ADDRESS ON FILE | | | | |
| 7142850 | Bruce Baldwin | ADDRESS ON FILE | | | | |
| 5867131 | Bruce Barber | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1098 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7680404 | BRUCE BEELER & | ADDRESS ON FILE | | | | |
| 7763204 | BRUCE BLOCK | 4200 MERIDIAN RD | OKEMOS | MI | 48864-3126 | |
| 7680405 | BRUCE BORAD | ADDRESS ON FILE | | | | |
| 7777227 | BRUCE BRIAN YOUNG | 608 S IDAHO ST | SAN MATEO | CA | 94402-1350 | |
| 7680406 | BRUCE C ABRAHAM | ADDRESS ON FILE | | | | |
| 7680407 | BRUCE C ABRAHAM & GLEN J | ADDRESS ON FILE | | | | |
| 7680408 | BRUCE C HOFFMANN | ADDRESS ON FILE | | | | |
| 7769182 | BRUCE C KENNEDY TR | UA SEP 19 97 BRUCE C KENNEDY, FAMILY LIVING TRUST, 8820 MAXWELL DR | POTOMAC | MD | 20854-3122 | |
| 7680409 | BRUCE C MARTIN & | ADDRESS ON FILE | | | | |
| 7680410 | BRUCE C MEADOR | ADDRESS ON FILE | | | | |
| 7680411 | BRUCE C MESSICK | ADDRESS ON FILE | | | | |
| 7680412 | BRUCE C PALMER TR | ADDRESS ON FILE | | | | |
| 7195485 | Bruce C Pine | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153439 | Bruce C Pine | ADDRESS ON FILE | | | | |
| 7153439 | Bruce C Pine | ADDRESS ON FILE | | | | |
| 7153439 | Bruce C Pine | ADDRESS ON FILE | | | | |
| 7680413 | BRUCE C REIFEL | ADDRESS ON FILE | | | | |
| 7680414 | BRUCE C TAYLOR CUST | ADDRESS ON FILE | | | | |
| 7680415 | BRUCE C TAYLOR CUST | ADDRESS ON FILE | | | | |
| 7680416 | BRUCE C WEYLANDT TR UA MAY 17 01 | ADDRESS ON FILE | | | | |
| 7257782 | Bruce C. McConnell and Kathleen A. McConnell, as Trustees of the Bruce and Kathleen McConnell Trust under declaration dated 11/11/2010 | ADDRESS ON FILE | | | | |
| 7156073 | Bruce C. Muhlbaier and Lorraine D. Muhlbaier individually/trustees of the Bruce C. Muhlbaier and Lorraine D. Muhlbaier Trust dated December 7, 1998 | ADDRESS ON FILE | | | | |
| 7782809 | BRUCE CARSWELL | 26 ALDEN LANE | GREENWICH | CT | 06831 | |
| 7782436 | BRUCE CARSWELL | 26 ALDEN RD | GREENWICH | CT | 06831-4448 | |
| 7940421 | BRUCE CHANG | 394 ILO LANE | DANVILLE | CA | 94526 | |
| 7680418 | BRUCE CHERRIN CUST | ADDRESS ON FILE | | | | |
| 7464257 | Bruce Chinberg Individually and DBA Napa Rifle and Pistol Club | ADDRESS ON FILE | | | | |
| 7198484 | BRUCE CLIFFORD JONES | ADDRESS ON FILE | | | | |
| 7198484 | BRUCE CLIFFORD JONES | ADDRESS ON FILE | | | | |
| 7199955 | Bruce Clifford Jones Trust | ADDRESS ON FILE | | | | |
| 7199955 | Bruce Clifford Jones Trust | ADDRESS ON FILE | | | | |
| 5903140 | Bruce Clymer | ADDRESS ON FILE | | | | |
| 7140486 | Bruce Coats | ADDRESS ON FILE | | | | |
| 5905290 | Bruce Coats | ADDRESS ON FILE | | | | |
| 7140486 | Bruce Coats | ADDRESS ON FILE | | | | |
| 5910861 | Bruce Coats | ADDRESS ON FILE | | | | |
| 5908800 | Bruce Coats | ADDRESS ON FILE | | | | |
| 7680419 | BRUCE COLE | ADDRESS ON FILE | | | | |
| 7680420 | BRUCE COLE CUST | ADDRESS ON FILE | | | | |
| 7162992 | Bruce Crile | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162992 | Bruce Crile | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7680421 | BRUCE D BEIGHLE CUST | ADDRESS ON FILE | | | | |
| 7764910 | BRUCE D CUMMINGS | 41830 PON MEADOW DR | NORTHVILLE | MI | 48168-2239 | |
| 7680422 | BRUCE D CUMMINGS & | ADDRESS ON FILE | | | | |
| 7680423 | BRUCE D HAMLIN | ADDRESS ON FILE | | | | |
| 7680424 | BRUCE D JONES | ADDRESS ON FILE | | | | |
| 7779876 | BRUCE D KANNITZER | 1230 PAVILIONS AVE | NORTH LAS VEGAS | NV | 89031-2320 | |
| 7680425 | BRUCE D MAC BRIDE CUST | ADDRESS ON FILE | | | | |
| 7680426 | BRUCE D MACBRIDE | ADDRESS ON FILE | | | | |
| 7680427 | BRUCE D MACBRIDE CUST | ADDRESS ON FILE | | | | |
| 7680428 | BRUCE D MEREDITH | ADDRESS ON FILE | | | | |
| 7680429 | BRUCE D MORRIS | ADDRESS ON FILE | | | | |
| 7680430 | BRUCE D RAY | ADDRESS ON FILE | | | | |
| 7789625 | Bruce D. Bradshaw individually and as Co-Trustee of the Bruce D. Bradshaw Revocable Trust | ADDRESS ON FILE | | | | |
| 7770848 | BRUCE DANIEL MARTIN | 1149 ASH ST | DAYTON | OR | 97114-9415 | |
| 6144829 | BRUCE DAVID R TR & BRUCE KATHERINE TR | ADDRESS ON FILE | | | | |
| 7680431 | BRUCE DAVIS | ADDRESS ON FILE | | | | |
| 7933172 | BRUCE DAVIS.;. | P.O. BOX 991401 | REDDING | CA | 96099 | |
| 7680432 | BRUCE DENBY PURRINGTON | ADDRESS ON FILE | | | | |
| 7196855 | Bruce Duane Roberts | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196855 | Bruce Duane Roberts | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196855 | Bruce Duane Roberts | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7765221 | BRUCE E DEL MAR | 162 S BURLINGAME AVE | LOS ANGELES | CA | 90049-2642 | |
| 7680433 | BRUCE E EDDY | ADDRESS ON FILE | | | | |
| 7767104 | BRUCE E GORE & KATHRYN C GORE TR | BRUCE E GORE & KATHRYN C GORE, LIVING TRUST UA MAY 10 90, 2394 MARINER SQUARE DR APT 116 | ALAMEDA | CA | 94501-1012 | |
| 7680434 | BRUCE E HAYS & | ADDRESS ON FILE | | | | |
| 7769673 | BRUCE E LACLERGUE | 9 ACACIA WAY | SANTA CRUZ | CA | 95062-1313 | |
| 7680436 | BRUCE E MACMILLAN | ADDRESS ON FILE | | | | |
| 7779492 | BRUCE E MERIDETH | PO BOX 2897 | MCKINLEYVILLE | CA | 95519-2897 | |
| 4917230 | BRUCE E MULLEN A PROF CORP | SPINE CARE & REHABILITATION, 755 N ROOP ST #112 | CARSON CITY | NV | 89701 | |
| 7680438 | BRUCE E PACKER & | ADDRESS ON FILE | | | | |
| 7773131 | BRUCE E POWELL & CHARLEEN M | POWELL TR, POWELL FAMILY TRUST UA JUN 7 89, 501 VIA CASITAS APT 610 | GREENBRAE | CA | 94904-1933 | |
| 7680439 | BRUCE E QUAN | ADDRESS ON FILE | | | | |
| 7680440 | BRUCE E QUAN TR UA MAY 28 99 | ADDRESS ON FILE | | | | |
| 7933173 | BRUCE E ROBERTS.;. | 49 ANDREA M COURT | GRIDLEY | CA | 95948 | |
| 7680441 | BRUCE E SKELLY & | ADDRESS ON FILE | | | | |
| 6067559 | BRUCE E SKOLL - 12952 SAN PABLO AVE | 6644 N. HIGHLAND | CLOVIS | CA | 93619 | |
| 7680442 | BRUCE E WOOD | ADDRESS ON FILE | | | | |
| 7861045 | Bruce E. Eaton Trust | ADDRESS ON FILE | | | | |
| 7778375 | BRUCE EATON TTEE | THE HELEN A EATON LIV TR, UA DTD 11 19 2003, 1162 E WOODBURY RD | PASADENA | CA | 91104-1336 | |
| 7680443 | BRUCE EDWARD HANEY CUST | ADDRESS ON FILE | | | | |
| 7680444 | BRUCE EDWARD LACLERGUE CUST | ADDRESS ON FILE | | | | |
| 7680445 | BRUCE EDWARD SHELBURNE CUST | ADDRESS ON FILE | | | | |
| 7680446 | BRUCE EDWARD WILLIAMS | ADDRESS ON FILE | | | | |
| 7680447 | BRUCE EINHORN CUST | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5954875 | Bruce Epperson | ADDRESS ON FILE | | | | |
| 5916622 | Bruce Epperson | ADDRESS ON FILE | | | | |
| 5916621 | Bruce Epperson | ADDRESS ON FILE | | | | |
| 5916618 | Bruce Epperson | ADDRESS ON FILE | | | | |
| 5916620 | Bruce Epperson | ADDRESS ON FILE | | | | |
| 5916619 | Bruce Epperson | ADDRESS ON FILE | | | | |
| 7680448 | BRUCE ERIC FALCONER | ADDRESS ON FILE | | | | |
| 7195610 | Bruce Eric Roberts | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195610 | Bruce Eric Roberts | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195610 | Bruce Eric Roberts | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7680449 | BRUCE ERICKSON | ADDRESS ON FILE | | | | |
| 7680450 | BRUCE F LARSON & SUSAN C LARSON | ADDRESS ON FILE | | | | |
| 7680451 | BRUCE F LARSON JR & | ADDRESS ON FILE | | | | |
| 7680452 | BRUCE F MIELKE | ADDRESS ON FILE | | | | |
| 7680453 | BRUCE F MIELKE & | ADDRESS ON FILE | | | | |
| 7680454 | BRUCE F ROY | ADDRESS ON FILE | | | | |
| 7163482 | BRUCE FALSTEIN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163482 | BRUCE FALSTEIN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7187865 | Bruce Ferguson | ADDRESS ON FILE | | | | |
| 7187865 | Bruce Ferguson | ADDRESS ON FILE | | | | |
| 7680455 | BRUCE FONG | ADDRESS ON FILE | | | | |
| 7141848 | Bruce Franklin Rochester | ADDRESS ON FILE | | | | |
| 7141848 | Bruce Franklin Rochester | ADDRESS ON FILE | | | | |
| 7680456 | BRUCE FREDERICK DOUGHERTY & | ADDRESS ON FILE | | | | |
| 7192492 | BRUCE FRIESEKE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192492 | BRUCE FRIESEKE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7139797 | Bruce Fritz, et al. (See Attached Completed Proof of Claim) | ADDRESS ON FILE | | | | |
| 6010144 | Bruce Fritz, Nancy Fritz | ADDRESS ON FILE | | | | |
| 6124537 | Bruce Fritz, Nancy Fritz | ADDRESS ON FILE | | | | |
| 6124543 | Bruce Fritz, Nancy Fritz | ADDRESS ON FILE | | | | |
| 6124550 | Bruce Fritz, Nancy Fritz | ADDRESS ON FILE | | | | |
| 6010090 | Bruce Fritz, Nancy Fritz | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124532 | Bruce Fritz, Nancy Fritz | ADDRESS ON FILE | | | | |
| 7680457 | BRUCE G DODGE | ADDRESS ON FILE | | | | |
| 7765662 | BRUCE G DUKE & CLAIRE E DUKE TR | UDT FEB 22 91, 1425 GRAND AVE | IOWA CITY | IA | 52246-1913 | |
| 7768793 | BRUCE G JOHNSON | 80 ALICE AVE | CAMPBELL | CA | 95008-2902 | |
| 7680458 | BRUCE G LUM | ADDRESS ON FILE | | | | |
| 7680459 | BRUCE G MACLEOD & | ADDRESS ON FILE | | | | |
| 7680460 | BRUCE G MC KEE | ADDRESS ON FILE | | | | |
| 7680461 | BRUCE G MC KEE CUST | ADDRESS ON FILE | | | | |
| 7680462 | BRUCE GALLAWAY CUST | ADDRESS ON FILE | | | | |
| 7680463 | BRUCE GALLAWAY CUST | ADDRESS ON FILE | | | | |
| 7940422 | BRUCE GARRETT | 3 HAP VIEW DRIVE | DANVILLE | CA | 94506 | |
| 7680464 | BRUCE GERALD GUITRON | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7786336 | BRUCE GERMAINE EXECUTOR | ESTATE OF GWYNNE M GERMAINE, 39911 WYATT LN | FREMONT | CA | 94538-1942 | |
| 7776037 | BRUCE GLENN TSUKASAKI | 2477 VIRGINIA ST APT 207 | BERKELEY | CA | 94709-1216 | |
| 7680465 | BRUCE GORDON TURNER | ADDRESS ON FILE | | | | |
| 7780108 | BRUCE H AGID TR | UA 02 01 16, HYMAN D AGID ADMINISTRATIVE TRUST, 300 BERRY ST UNIT 1301 | SAN FRANCISCO | CA | 94158-1670 | |
| 7781350 | BRUCE H BAILEY & | CHERI A BAILEY JT TEN, 206 DEANNA DR | BULL SHOALS | AR | 72619-2824 | |
| 7680466 | BRUCE H BROMLEY | ADDRESS ON FILE | | | | |
| 7680467 | BRUCE H BROWN & ANITA L BROWN TR | ADDRESS ON FILE | | | | |
| 7680468 | BRUCE H DRISCOLL | ADDRESS ON FILE | | | | |
| 7680469 | BRUCE H JAMISON & | ADDRESS ON FILE | | | | |
| 7769560 | BRUCE H KRIEGER | 2075 CASCADES COVE DR | ORLANDO | FL | 32820-2249 | |
| 7680471 | BRUCE H KROENER CUST | ADDRESS ON FILE | | | | |
| 7680470 | BRUCE H KROENER CUST | ADDRESS ON FILE | | | | |
| 7680473 | BRUCE H RECTOR | ADDRESS ON FILE | | | | |
| 7680474 | BRUCE H SEDBERRY & | ADDRESS ON FILE | | | | |
| 7680475 | BRUCE H SEDBERRY CUST | ADDRESS ON FILE | | | | |
| 7190639 | Bruce H. Francisco & Theresa E. Francisco Revocable Trust dated March 8, 2001 | ADDRESS ON FILE | | | | |
| 7190639 | Bruce H. Francisco & Theresa E. Francisco Revocable Trust dated March 8, 2001 | ADDRESS ON FILE | | | | |
| 7190639 | Bruce H. Francisco & Theresa E. Francisco Revocable Trust dated March 8, 2001 | ADDRESS ON FILE | | | | |
| 6013636 | BRUCE HAHN | ADDRESS ON FILE | | | | |
| 6067560 | BRUCE HAHN, LANDMARK VALUATION | 712 BANCROFT RD #286 | WALNUT CREEK | CA | 94598 | |
| 7783070 | BRUCE HALDEMAN | 1720 Parkwood Blvd, W., Apartment #313 | Wilson | NC | 27893-2171 | |
| 5916624 | Bruce Hall | ADDRESS ON FILE | | | | |
| 7174979 | Bruce Hall | ADDRESS ON FILE | | | | |
| 5916623 | Bruce Hall | ADDRESS ON FILE | | | | |
| 7174979 | Bruce Hall | ADDRESS ON FILE | | | | |
| 5916625 | Bruce Hall | ADDRESS ON FILE | | | | |
| 5916626 | Bruce Hall | ADDRESS ON FILE | | | | |
| 7174979 | Bruce Hall | ADDRESS ON FILE | | | | |
| 6178418 | Bruce Hamady and Natalia Alexander | ADDRESS ON FILE | | | | |
| 7779108 | BRUCE HAMMERSON TTEE | THE HAMMERSON FAM TR, UA DTD 08 08 97, 50 RICH GULCH RD | OROVILLE | CA | 9596-9309 | |
| 7141862 | Bruce Harry Francisco | ADDRESS ON FILE | | | | |
| 7141862 | Bruce Harry Francisco | ADDRESS ON FILE | | | | |
| 7195622 | Bruce Hart | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195622 | Bruce Hart | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195622 | Bruce Hart | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7767759 | BRUCE HAUPTMAN & | MRS MARTHA HAUPTMAN JT TEN, 100 WHITE OAK WAY | CHAPEL HILL | NC | 27514-5133 | |
| 7680476 | BRUCE HENRY | ADDRESS ON FILE | | | | |
| 7680477 | BRUCE HERMAN & | ADDRESS ON FILE | | | | |
| 7680478 | BRUCE HOWARD AGID | ADDRESS ON FILE | | | | |
| 7680479 | BRUCE HOWARD CLENDENIN | ADDRESS ON FILE | | | | |
| 7680480 | BRUCE I AUSTIN | ADDRESS ON FILE | | | | |
| 7933174 | BRUCE I TRIPP.;. | PO BOX 15221 | SAN LUIS OBISPO | CA | 93406 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7680481 | BRUCE IWAMOTO | ADDRESS ON FILE | | | | |
| 7680483 | BRUCE J ALEXANDER | ADDRESS ON FILE | | | | |
| 7680484 | BRUCE J DUTHLER & | ADDRESS ON FILE | | | | |
| 7680485 | BRUCE J HAMILTON SUCC TTEE | ADDRESS ON FILE | | | | |
| 7680486 | BRUCE J LAY | ADDRESS ON FILE | | | | |
| 7680487 | BRUCE J PACHECO | ADDRESS ON FILE | | | | |
| 7775774 | BRUCE J THOMAS CUST | TARA ANN THOMAS, UNIF GIFT MIN ACT CA, 4390 CLEARWOOD RD | MOORPARK | CA | 93021-2794 | |
| 7168982 | Bruce James Allen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168982 | Bruce James Allen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7680488 | BRUCE JAMISON & | ADDRESS ON FILE | | | | |
| 7199218 | Bruce Jean Zelsdorf | ADDRESS ON FILE | | | | |
| 7199218 | Bruce Jean Zelsdorf | ADDRESS ON FILE | | | | |
| 7680489 | BRUCE JOE YUKE | ADDRESS ON FILE | | | | |
| 7776415 | BRUCE JOHN WALKER & | LINDA JANE WALKER JT TEN, PO BOX 30131 | CROMBERG | CA | 96103-3131 | |
| 7143563 | Bruce Johnson | ADDRESS ON FILE | | | | |
| 7143563 | Bruce Johnson | ADDRESS ON FILE | | | | |
| 7199956 | Bruce Jones, Individually and as Trustee of the Bruce Clifford Jones Trust | ADDRESS ON FILE | | | | |
| 7199956 | Bruce Jones, Individually and as Trustee of the Bruce Clifford Jones Trust | ADDRESS ON FILE | | | | |
| 7680490 | BRUCE JUNG | ADDRESS ON FILE | | | | |
| 7680491 | BRUCE K BUMGARDNER | ADDRESS ON FILE | | | | |
| 7680492 | BRUCE K HOELSCHER | ADDRESS ON FILE | | | | |
| 7771852 | BRUCE K MURAMOTO CUST | JEFFREY D MURAMOTO, CA UNIF TRANSFERS MIN ACT, 411 AVOCET AVE | DAVIS | CA | 95616-7513 | |
| 7771853 | BRUCE K MURAMOTO CUST | JENNIFER A MURAMOTO, CA UNIF TRANSFERS MIN ACT, 411 AVOCET AVE | DAVIS | CA | 95616-7513 | |
| 7680493 | BRUCE K PIPER | ADDRESS ON FILE | | | | |
| 7327722 | Bruce Kayfetz | 3826 adobe lane | butte valley | ca | 95965-9191 | |
| 7154106 | Bruce Kenneth Clark | ADDRESS ON FILE | | | | |
| 7154106 | Bruce Kenneth Clark | ADDRESS ON FILE | | | | |
| 7154106 | Bruce Kenneth Clark | ADDRESS ON FILE | | | | |
| 7141357 | Bruce Kirk Schaefer | ADDRESS ON FILE | | | | |
| 7141357 | Bruce Kirk Schaefer | ADDRESS ON FILE | | | | |
| 5916629 | Bruce Kleiner | ADDRESS ON FILE | | | | |
| 5916630 | Bruce Kleiner | ADDRESS ON FILE | | | | |
| 5916627 | Bruce Kleiner | ADDRESS ON FILE | | | | |
| 5916628 | Bruce Kleiner | ADDRESS ON FILE | | | | |
| 7224084 | Bruce Kleiner Revocable Trust | ADDRESS ON FILE | | | | |
| 7680494 | BRUCE KRUTEL & | ADDRESS ON FILE | | | | |
| 7779897 | BRUCE KYLES & THRESA BURDS TRUSTEES | THE PATRICIA K JACKSON 2006 REVOCABLE, TRUST DTD 10/02/1006, 133 IVANHOE RD | WATERLOO | IA | 50701-4207 | |
| 7762819 | BRUCE L BEATON | IM MUNCHFELD 33 34 | MAINZ | | 55122 | GERMANY |
| 7680495 | BRUCE L BREEN & | ADDRESS ON FILE | | | | |
| 7680496 | BRUCE L CAMPEN & ELIZABETH M | ADDRESS ON FILE | | | | |
| 7680497 | BRUCE L FONG | ADDRESS ON FILE | | | | |
| 7680498 | BRUCE L HAWLEY | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7680499 | BRUCE L HENDERSON | ADDRESS ON FILE | | | | |
| 7933175 | BRUCE L KING;. | 988 GLADIOLA LANE | MANTECA | CA | 95336 | |
| 7680500 | BRUCE L KIRWAN | ADDRESS ON FILE | | | | |
| 7680501 | BRUCE L LANCE | ADDRESS ON FILE | | | | |
| 7776448 | BRUCE L WALLACE | PO BOX 1491 | WALDPORT | OR | 97394-1491 | |
| 7778957 | BRUCE L WALLACE & | BRIGITTE WALLACE TTEES, WALLACE FAMILY TRUST DTD 07/16/15, PO BOX 1491 | WALDPORT | OR | 97394-1491 | |
| 7680502 | BRUCE L WHITMORE | ADDRESS ON FILE | | | | |
| 7680503 | BRUCE L WILLIAMS | ADDRESS ON FILE | | | | |
| 7776938 | BRUCE L WINSTON & | W JOY WINSTON JT TEN, 8315 62ND ST W | UNIVERSITY PLACE | WA | 98467-3959 | |
| 5907113 | Bruce L. Crile | ADDRESS ON FILE | | | | |
| 5903211 | Bruce L. Crile | ADDRESS ON FILE | | | | |
| 7165468 | Bruce L. Crile and Patricia A. Crile, trustees of the Crile Family Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165468 | Bruce L. Crile and Patricia A. Crile, trustees of the Crile Family Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7680505 | BRUCE LARSEN & | ADDRESS ON FILE | | | | |
| 7680506 | BRUCE LEE GALLERON | ADDRESS ON FILE | | | | |
| 7680507 | BRUCE LEPENDORF & | ADDRESS ON FILE | | | | |
| 7680508 | BRUCE LEVISON CUST | ADDRESS ON FILE | | | | |
| 7763052 | BRUCE LLOYD BEUTLER & | HELEN M KWOK BEUTLER JT TEN, 3458 OTTER CT | HAYWARD | CA | 94542-2616 | |
| 7680509 | BRUCE M ALBERT TR BRUCE M & | ADDRESS ON FILE | | | | |
| 7680510 | BRUCE M ANDERSON | ADDRESS ON FILE | | | | |
| 7680511 | BRUCE M BERMAN | ADDRESS ON FILE | | | | |
| 7763765 | BRUCE M BURKHARDT & | BARBARA M BURKHARDT TEN ENT, 25745 ROYAL RD | ROYAL OAK | MD | 21662-1506 | |
| 7763799 | BRUCE M BUSBY & | MARGARET J BUSBY JT TEN, 3227 AMORUSO WAY | ROSEVILLE | CA | 95747-9788 | |
| 7680512 | BRUCE M CROWELL | ADDRESS ON FILE | | | | |
| 7680513 | BRUCE M CUSHNIE | ADDRESS ON FILE | | | | |
| 7763647 | BRUCE M DUNOW & JUDITH F DUNOW TR UA | 03 17 99 BRUCE M DUNOW & JUDITH F DUNOW REVOCABLE TRUST, 5312 FAIRWAY DR | ROCKLIN | CA | 95677-4215 | |
| 4917233 | BRUCE M MCCORMACK MD INC | 2320 SUTTER ST #202 | SAN FRANCISCO | CA | 94115 | |
| 7779457 | BRUCE M OKUNO | 723 LINDEN AVE | LOS ALTOS | CA | 94022-1630 | |
| 7680514 | BRUCE M RAMER | ADDRESS ON FILE | | | | |
| 5909435 | Bruce M. White | ADDRESS ON FILE | | | | |
| 5906038 | Bruce M. White | ADDRESS ON FILE | | | | |
| 7166066 | Bruce M. White and Jean L. White, Co-Trustees of the Bruce M. and Jean L. White Family Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7166066 | Bruce M. White and Jean L. White, Co-Trustees of the Bruce M. and Jean L. White Family Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7781625 | BRUCE MAC ARTHUR TR | UA 10 21 04, ELNA K MAC ARTHUR TRUST, 175 GRAND JCT | SHARPSBURG | GA | 30277-1974 | |
| 5911148 | Bruce Malmstead | ADDRESS ON FILE | | | | |
| 5943975 | Bruce Malmstead | ADDRESS ON FILE | | | | |
| 5905721 | Bruce Malmstead | ADDRESS ON FILE | | | | |
| 5912615 | Bruce Malmstead | ADDRESS ON FILE | | | | |
| 5909180 | Bruce Malmstead | ADDRESS ON FILE | | | | |
| 5912021 | Bruce Malmstead | ADDRESS ON FILE | | | | |
| 7680515 | BRUCE MARQUIS | ADDRESS ON FILE | | | | |
| 7680516 | BRUCE MASON HILL | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1104 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153909 | Bruce Mattson Jones | ADDRESS ON FILE | | | | |
| 7153909 | Bruce Mattson Jones | ADDRESS ON FILE | | | | |
| 7153909 | Bruce Mattson Jones | ADDRESS ON FILE | | | | |
| 7198829 | Bruce McCourt | ADDRESS ON FILE | | | | |
| 7198829 | Bruce McCourt | ADDRESS ON FILE | | | | |
| 7779052 | BRUCE MCCOURTNEY | 31992 MOUNT RAINIER DR | LAGUNA NIGUEL | CA | 92677-2807 | |
| 7771238 | BRUCE MCNAGHTEN & | MARJORY MCNAGHTEN JT TEN, 9839 WEDD DR | OVERLAND PARK | KS | 66212-5212 | |
| 7199662 | BRUCE MERADITH CRITSER | ADDRESS ON FILE | | | | |
| 7199662 | BRUCE MERADITH CRITSER | ADDRESS ON FILE | | | | |
| 7153169 | Bruce Michael Elkin | ADDRESS ON FILE | | | | |
| 7153169 | Bruce Michael Elkin | ADDRESS ON FILE | | | | |
| 7153169 | Bruce Michael Elkin | ADDRESS ON FILE | | | | |
| 7680517 | BRUCE MICHAEL FIACCO | ADDRESS ON FILE | | | | |
| 7680518 | BRUCE MINGES | ADDRESS ON FILE | | | | |
| 5902244 | Bruce Moeller | ADDRESS ON FILE | | | | |
| 5909644 | Bruce Moeller | ADDRESS ON FILE | | | | |
| 5906259 | Bruce Moeller | ADDRESS ON FILE | | | | |
| 7680519 | BRUCE MORONI | ADDRESS ON FILE | | | | |
| 5910931 | Bruce Moroni | ADDRESS ON FILE | | | | |
| 5908880 | Bruce Moroni | ADDRESS ON FILE | | | | |
| 5905381 | Bruce Moroni | ADDRESS ON FILE | | | | |
| 7194161 | BRUCE MORRA | ADDRESS ON FILE | | | | |
| 7194161 | BRUCE MORRA | ADDRESS ON FILE | | | | |
| 7464095 | Bruce Morra, dba B&T Restoration & Remodeling | ADDRESS ON FILE | | | | |
| 5916634 | Bruce Muhlbaier | ADDRESS ON FILE | | | | |
| 5916631 | Bruce Muhlbaier | ADDRESS ON FILE | | | | |
| 5916633 | Bruce Muhlbaier | ADDRESS ON FILE | | | | |
| 5916632 | Bruce Muhlbaier | ADDRESS ON FILE | | | | |
| 7680520 | BRUCE MURRAY BLANFORD | ADDRESS ON FILE | | | | |
| 7680521 | BRUCE N FROST | ADDRESS ON FILE | | | | |
| 7184809 | Bruce Nicola | ADDRESS ON FILE | | | | |
| 7184809 | Bruce Nicola | ADDRESS ON FILE | | | | |
| 7940423 | BRUCE NORLIE | 2780 BIG SPRINGS ROAD | CHICO | CA | 95928 | |
| 7940424 | BRUCE NORTH | 7201 HIGHWAY 147 | YUBA CITY | CA | 95981 | |
| 7772443 | BRUCE OVIND | 2346 14TH AVE NE | EMERADO | ND | 58228-9603 | |
| 7776984 | BRUCE OWEN WOLFE & CATHERINE | BAILEY WOLFE TR WOLFE, 1998 REVOCABLE TRUST UA DEC 23 98, 4330 EMORY WAY | LIVERMORE | CA | 94550-4918 | |
| 7940425 | BRUCE PATTERSON | 75-648 MAHI IULANI PL | KAILUAKONA | HI | 96740 | |
| 7176634 | Bruce Poland | ADDRESS ON FILE | | | | |
| 7181352 | Bruce Poland | ADDRESS ON FILE | | | | |
| 7176634 | Bruce Poland | ADDRESS ON FILE | | | | |
| 5903916 | Bruce Poland | ADDRESS ON FILE | | | | |
| 5907646 | Bruce Poland | ADDRESS ON FILE | | | | |
| 7680522 | BRUCE PRUSSACK | ADDRESS ON FILE | | | | |
| 7680523 | BRUCE R BURTON | ADDRESS ON FILE | | | | |
| 7680525 | BRUCE R CRIBLEY CUST | ADDRESS ON FILE | | | | |
| 7680526 | BRUCE R FINLEY & | ADDRESS ON FILE | | | | |
| 7766329 | BRUCE R FONG | 12330 SAND WEDGE DR | BOYNTON BEACH | FL | 33437-2045 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1104 of 10156

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7766330 | BRUCE R FONG CUST | CASEY ALBERT FONG UNDER, THE FL UNIF TRANSFERS TO MINORS ACT, 12330 SAND WEDGE DR | BOYNTON BEACH | FL | 33437-2045 | |
| 7680527 | BRUCE R HAGEN | ADDRESS ON FILE | | | | |
| 7196926 | Bruce R Morgan Revocable Trust Dated 05-07-2009 | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7933176 | BRUCE R MOSSBERG.;. | 518 HEWETT ST | SANTA ROSA | CA | 95401 | |
| 7836153 | BRUCE R WIRTH & | BRUCE R WIRTH &, SHERRY A WIRTH JTWROS, PSC 303 BOX 45 | APOAP | AP | 96204-0001 | APOAP |
| 7680528 | BRUCE R WIRTH & | ADDRESS ON FILE | | | | |
| 7463868 | Bruce Raymond Mckalson Individually & as Trustee for The Mckalson Family Trust dated 04/29/2015 | ADDRESS ON FILE | | | | |
| 7197964 | BRUCE ROBERT MORGAN | ADDRESS ON FILE | | | | |
| 7197964 | BRUCE ROBERT MORGAN | ADDRESS ON FILE | | | | |
| 7145423 | Bruce Rory Wallace | ADDRESS ON FILE | | | | |
| 7145423 | Bruce Rory Wallace | ADDRESS ON FILE | | | | |
| 7680529 | BRUCE S CAMERON TR RESIDUAL TRUST | ADDRESS ON FILE | | | | |
| 7680530 | BRUCE S WEBSTER | ADDRESS ON FILE | | | | |
| 5906107 | Bruce Simmons | ADDRESS ON FILE | | | | |
| 5909496 | Bruce Simmons | ADDRESS ON FILE | | | | |
| 5916639 | Bruce Snyder | ADDRESS ON FILE | | | | |
| 5916637 | Bruce Snyder | ADDRESS ON FILE | | | | |
| 5916635 | Bruce Snyder | ADDRESS ON FILE | | | | |
| 5916636 | Bruce Snyder | ADDRESS ON FILE | | | | |
| 7680531 | BRUCE SPRAGUE TR UA APR 23 98 | ADDRESS ON FILE | | | | |
| 7680532 | BRUCE SPRAGUE TR UA APR 23 98 | ADDRESS ON FILE | | | | |
| 7933177 | BRUCE STEPHEN DOUGLAS.;. | 2802 BUTTERCUP CT | ANTIOCH | CA | 94531 | |
| 5905073 | Bruce Sternitzke | ADDRESS ON FILE | | | | |
| 5908615 | Bruce Sternitzke | ADDRESS ON FILE | | | | |
| 7152644 | Bruce Swyers | ADDRESS ON FILE | | | | |
| 7152644 | Bruce Swyers | ADDRESS ON FILE | | | | |
| 7194407 | BRUCE SWYERS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194407 | BRUCE SWYERS | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7152644 | Bruce Swyers | ADDRESS ON FILE | | | | |
| 7680533 | BRUCE T BIRD & | ADDRESS ON FILE | | | | |
| 7680536 | BRUCE T CONNOLLY | ADDRESS ON FILE | | | | |
| 7781748 | BRUCE T MCGREGOR | PERSONAL REPRESENTATIVE, EST JUNE R SCHMITT, 8561 LAKESIDE DR | ENGLEWOOD | FL | 34224-7695 | |
| 7777667 | BRUCE TAPERT | 1417 GARDEN GATE PL | HENDERSON | NV | 89002-8696 | |
| 7143384 | Bruce Timothy Arnold | ADDRESS ON FILE | | | | |
| 7143384 | Bruce Timothy Arnold | ADDRESS ON FILE | | | | |
| 7763942 | BRUCE TOD CAPEN | PO BOX 271 | PEBBLE BEACH | CA | 93953-0271 | |
| 7680537 | BRUCE TOZER CUST | ADDRESS ON FILE | | | | |
| 7680538 | BRUCE UYEDA CUST | ADDRESS ON FILE | | | | |
| 7680539 | BRUCE UYEDA CUST | ADDRESS ON FILE | | | | |
| 7778773 | BRUCE V MICKLE & MARGARET NEU | TTEES DONNA R MICKLE TRUST, DTD 9/30/2003, 855 SAN RAFAEL ST | DAVIS | CA | 95618-6504 | |
| 7680540 | BRUCE VILLARD GUTHRIE | ADDRESS ON FILE | | | | |
| 7680541 | BRUCE W CHIN | ADDRESS ON FILE | | | | |
| 7680542 | BRUCE W GILCHRIST | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1106 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7768158 | BRUCE W HOLLWAY & | MARJORIE M HOLLWAY JT TEN, 1602 LEHMBERG BLVD | COLORADO SPRINGS | CO | 80915-2117 | |
| 7680543 | BRUCE W LOKE | ADDRESS ON FILE | | | | |
| 7328395 | BRUCE W MCCANN | ADDRESS ON FILE | | | | |
| 7328395 | BRUCE W MCCANN | ADDRESS ON FILE | | | | |
| 7680544 | BRUCE W PALMATIER | ADDRESS ON FILE | | | | |
| 7680545 | BRUCE W ROBINSON & | ADDRESS ON FILE | | | | |
| 7680546 | BRUCE W SHORE | ADDRESS ON FILE | | | | |
| 5905956 | Bruce W. Tomlinson | ADDRESS ON FILE | | | | |
| 7152703 | Bruce Wahner | ADDRESS ON FILE | | | | |
| 7152703 | Bruce Wahner | ADDRESS ON FILE | | | | |
| 7152703 | Bruce Wahner | ADDRESS ON FILE | | | | |
| 7680547 | BRUCE WALKER TR UA MAY 7 99 | ADDRESS ON FILE | | | | |
| 7777661 | BRUCE WARD ASHFORD | 4838 NE SANDY BLVD STE A | PORTLAND | OR | 97213-2090 | |
| 7680548 | BRUCE WAYNE TRAHAN | ADDRESS ON FILE | | | | |
| 7163254 | Bruce White | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163254 | Bruce White | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7680549 | BRUCE WILLIAM CHIN CUST | ADDRESS ON FILE | | | | |
| 7680550 | BRUCE WILLIAM LEE | ADDRESS ON FILE | | | | |
| 7680551 | BRUCE WINCHESTER KING | ADDRESS ON FILE | | | | |
| 7680552 | BRUCE WITT & | ADDRESS ON FILE | | | | |
| 7680553 | BRUCE YARWOOD CUST | ADDRESS ON FILE | | | | |
| 7680554 | BRUCE YARWOOD CUST | ADDRESS ON FILE | | | | |
| 7461442 | Bruce Yerman as trustee of the Yerman Revocable Inter Vivos trust Dated September 24, 2019 | ADDRESS ON FILE | | | | |
| 4979486 | Bruce, Albert | ADDRESS ON FILE | | | | |
| 4948823 | Bruce, Andrea M. | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 7173549 | Bruce, Andrea M. | ADDRESS ON FILE | | | | |
| 5007660 | Bruce, Andrea M. | Sieglock Law, APC, Christopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4942306 | Bruce, Barbara | 50322 Rd 20 | O'Neals | CA | 93645 | |
| 4933819 | Bruce, Dale | 1727 11th st | Los Osos | CA | 93402 | |
| 7177714 | Bruce, David | ADDRESS ON FILE | | | | |
| 7201401 | Bruce, Diane | ADDRESS ON FILE | | | | |
| 5941322 | Bruce, Jason | ADDRESS ON FILE | | | | |
| 4939417 | Bruce, Jason | PO Box 288 | Galt | CA | 95237 | |
| 7269858 | Bruce, Jessica M. | ADDRESS ON FILE | | | | |
| 4940029 | BRUCE, JOHN | 5394 Tip Top Road | Mariposa | CA | 95338 | |
| 5992348 | Bruce, Joyce | ADDRESS ON FILE | | | | |
| 7224172 | Bruce, Karen | ADDRESS ON FILE | | | | |
| 7224172 | Bruce, Karen | ADDRESS ON FILE | | | | |
| 7214052 | Bruce, Katherine | ADDRESS ON FILE | | | | |
| 5007099 | Bruce, Kathleen | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5007100 | Bruce, Kathleen | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946810 | Bruce, Kathleen | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7240289 | Bruce, Kathleen | ADDRESS ON FILE | | | | |
| 7158813 | BRUCE, KELLY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7215203 | Bruce, Kelly | ADDRESS ON FILE | | | | |
| 4977406 | Bruce, Lawrence | ADDRESS ON FILE | | | | |
| 4989548 | Bruce, Leonila | ADDRESS ON FILE | | | | |
| 7462446 | Bruce, Mary Elizabeth | ADDRESS ON FILE | | | | |
| 7462446 | Bruce, Mary Elizabeth | ADDRESS ON FILE | | | | |
| 7231277 | Bruce, Richard | 13174 Suncease Mine Rd | Yankee Hill | CA | 95965 | |
| 7231277 | Bruce, Richard | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120 | Chico | CA | 95928 | |
| 4914403 | Bruce, Robert | ADDRESS ON FILE | | | | |
| 4997795 | Bruce, Robert | ADDRESS ON FILE | | | | |
| 4948822 | Bruce, Robert C. | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 7178923 | Bruce, Robert C. | Sieglock Law, A.P.C., Christopher Sieglock, 122 Camino Del Mar | Del Mar | CA | 92014 | |
| 5007659 | Bruce, Robert C. | Sieglock Law, APC, Christopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7244725 | Bruce, Shelby | ADDRESS ON FILE | | | | |
| 7462445 | Bruce, William Thomas | ADDRESS ON FILE | | | | |
| 7462445 | Bruce, William Thomas | ADDRESS ON FILE | | | | |
| 5867132 | Bruceville Point, LLC | ADDRESS ON FILE | | | | |
| 4982169 | Bruch, Jess | ADDRESS ON FILE | | | | |
| 4973208 | Bruckbauer, John Paul | ADDRESS ON FILE | | | | |
| 7969936 | Brucker, James G. and Glenda Gay | ADDRESS ON FILE | | | | |
| 7711960 | BRUCKER, MICHAEL H | ADDRESS ON FILE | | | | |
| 4990703 | Bruckner, Garreth | ADDRESS ON FILE | | | | |
| 7937310 | Bruckwer, Paul | ADDRESS ON FILE | | | | |
| 4950400 | Brudnick, Shari Michelle | ADDRESS ON FILE | | | | |
| 4990753 | Brudvig, Marlene | ADDRESS ON FILE | | | | |
| 7325582 | BRUE H SHELLHAMMER | Bruce H Shellhammer, , 14841  County Road 91B | Woodland | CA | 95695-9356 | |
| 4962223 | Brueckner, Justen | ADDRESS ON FILE | | | | |
| 4917237 | BRUEL & KJAER NORTH AMERICA INC | 22501 NETWORK PLACE | CHICAGO | IL | 60673-1225 | |
| 6011876 | BRUEL & KJAER NORTH AMERICA INC | 2815-A COLONNADES CT | NORCROSS | GA | 30071 | |
| 4917236 | BRUEL & KJAER NORTH AMERICA INC | 3079 PREMIERE PARKWAY , SUITE 120 | DULUTH | GA | 30097 | |
| 6177164 | Bruessard, Jimmie | ADDRESS ON FILE | | | | |
| 7240522 | Bruffett, James D. | ADDRESS ON FILE | | | | |
| 5982901 | Brugaletta, John & Leslie | ADDRESS ON FILE | | | | |
| 4942220 | Brugaletta, John & Leslie | 1751 Kit Carson Circle | Arnold | CA | 95223 | |
| 7164872 | BRUGGEMAN, KRISTY | John G. Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 7164872 | BRUGGEMAN, KRISTY | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 4942759 | Bruggeman, Matthew | PO Box 502 | Mi Wuk Villlage | CA | 95346 | |
| 7158816 | BRUGGER, CHARLES | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4946936 | Brugger, Charles | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4946937 | Brugger, Charles | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4946935 | Brugger, Charles | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7158817 | BRUGGER, SANDRA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4946939 | Brugger, Sandra | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4946940 | Brugger, Sandra | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4946938 | Brugger, Sandra | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5867133 | Brughelli Electric Inc. | ADDRESS ON FILE | | | | |
| 4914954 | Bruguier, Brian | ADDRESS ON FILE | | | | |
| 4924709 | BRUHN, MARIE | 35694 RIVERVIEW LANE | HINKLEY | CA | 92347 | |
| 6160616 | Bruina, Robert R. | ADDRESS ON FILE | | | | |
| 6144852 | BRUINGTON EUGENE | ADDRESS ON FILE | | | | |
| 6144737 | BRUINGTON EUGENE | ADDRESS ON FILE | | | | |
| 6146205 | BRUINGTON EUGENE & BRUINGTON VERALYNNE | ADDRESS ON FILE | | | | |
| 4941580 | Bruington, Patty | 6834 Tustin Rd | Prunedale | CA | 93907 | |
| 7253054 | Bruj, Alice | ADDRESS ON FILE | | | | |
| 7254928 | Bruj, Hans | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4917238 | BRUKER AXS INC | 5465 E CHERYL PKWY | FITCHBURG | WI | 53711-5373 | |
| 5865391 | BRUKER CORPORATION | ADDRESS ON FILE | | | | |
| 5934886 | BRULEY, MADELINE | ADDRESS ON FILE | | | | |
| 4993601 | Brum, Douglas | ADDRESS ON FILE | | | | |
| 7159497 | BRUM, JASON JOSEPH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159497 | BRUM, JASON JOSEPH | Gerald Singleton, Singleton Law Firm, 450 A Street | San Diego | CA | 92101 | |
| 4959845 | Brum, Mark A | ADDRESS ON FILE | | | | |
| 4960602 | Brum, Michael Fernando | ADDRESS ON FILE | | | | |
| 4965379 | Brum, Paul Inacio | ADDRESS ON FILE | | | | |
| 4955968 | Brum, Sonia A | ADDRESS ON FILE | | | | |
| 7185712 | BRUMBAUGH , RENELLE JOSEPHINE | ADDRESS ON FILE | | | | |
| 7185712 | BRUMBAUGH , RENELLE JOSEPHINE | ADDRESS ON FILE | | | | |
| 6112910 | Brumbaugh, Matt and Carrie | ADDRESS ON FILE | | | | |
| 7185713 | BRUMBAUGH, STEVEN MARTIN | ADDRESS ON FILE | | | | |
| 7185713 | BRUMBAUGH, STEVEN MARTIN | ADDRESS ON FILE | | | | |
| 5990141 | Brumbaugh/Farmers, Dorian | P.O. Box 268992 | Oklahoma City | CA | 73126-8892 | |
| 4943221 | Brumbaugh/Farmers, Dorian | P.O. Box 268992 | Oklahoma City | OK | 73126-8892 | |
| 6133935 | BRUMET DAVID L AND SUSAN L | ADDRESS ON FILE | | | | |
| 6144524 | BRUMFIELD EDGAR W TR | ADDRESS ON FILE | | | | |
| 7190117 | Brumfield, Amanda M. | ADDRESS ON FILE | | | | |
| 7190117 | Brumfield, Amanda M. | ADDRESS ON FILE | | | | |
| 6158889 | Brumfield, Deborah | ADDRESS ON FILE | | | | |
| 6158889 | Brumfield, Deborah | ADDRESS ON FILE | | | | |
| 7183370 | Brumfield, Deborah L. | ADDRESS ON FILE | | | | |
| 7183370 | Brumfield, Deborah L. | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4939185 | Brumfield, Edgar | 5021 Warm Springs Rd | Glen Ellen | CA | 95442 | |
| 4912403 | Brumfield, Felomina Josepina | ADDRESS ON FILE | | | | |
| 7183369 | Brumfield, Jason S. | ADDRESS ON FILE | | | | |
| 7183369 | Brumfield, Jason S. | ADDRESS ON FILE | | | | |
| 4944070 | Brumfield, Paul | 24764 state highway 49 | Auburn | CA | 95602 | |
| 7159498 | BRUMFIELD, ROOSEVELT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159498 | BRUMFIELD, ROOSEVELT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4986475 | Brumley, Catherine | ADDRESS ON FILE | | | | |
| 7253664 | BRUMLEY, PEGGY | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE, 700 EL CAMINO REAL | MILLBRAE | CA | 94030 | |
| 4969490 | Brummer, Wendy L. | ADDRESS ON FILE | | | | |
| 7321373 | Brummett, Jamie | Fox, Dave, 225 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 6067565 | Brummitt Energy Associates, Inc | 777 S. Highway 101 Suite 203 | Solana Beach | CA | 92075 | |
| 4968661 | Brun, Michael Tyler | ADDRESS ON FILE | | | | |
| 7680555 | BRUNA GINESI | ADDRESS ON FILE | | | | |
| 4970030 | Brunck, Amber Dawn | ADDRESS ON FILE | | | | |
| 4976624 | Brunck, John | ADDRESS ON FILE | | | | |
| 4972027 | Brundage, Emil Harold | ADDRESS ON FILE | | | | |
| 4973398 | Brundage, Erik James | ADDRESS ON FILE | | | | |
| 7298467 | Brundidge, Deborah | ADDRESS ON FILE | | | | |
| 7298467 | Brundidge, Deborah | ADDRESS ON FILE | | | | |
| 7186240 | BRUNE, JESSICA ROSE | ADDRESS ON FILE | | | | |
| 7299130 | Brune, Karl D | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7281719 | Brune, Karl D | Joseph M. Earley III, 2561 California Park Dr. Ste.100 | Chico | CA | 95928 | |
| 7281719 | Brune, Karl D | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4960127 | Brunelle, Michael Joseph | ADDRESS ON FILE | | | | |
| 4959599 | Brunelle, Normand | ADDRESS ON FILE | | | | |
| 5867135 | BRUNELLO, JIM | ADDRESS ON FILE | | | | |
| 5867134 | BRUNELLO, JIM | ADDRESS ON FILE | | | | |
| 5867136 | Brunello, Jimmy | ADDRESS ON FILE | | | | |
| 7198111 | BRUNER EVERETT & STARLETT REVOCABLE TRUST | ADDRESS ON FILE | | | | |
| 7198111 | BRUNER EVERETT & STARLETT REVOCABLE TRUST | ADDRESS ON FILE | | | | |
| 7466220 | Bruner Everett E and Starlett Revocable Trust | ADDRESS ON FILE | | | | |
| 4943723 | Bruner Jr., George | PO Box 173 | Nice | CA | 95464 | |
| 4973429 | Bruner, Alyssa Rebecca | ADDRESS ON FILE | | | | |
| 7145835 | BRUNER, JUDITH | ADDRESS ON FILE | | | | |
| 7259997 | Bruner, Rebecca | ADDRESS ON FILE | | | | |
| 7261052 | Bruner, Robert | ADDRESS ON FILE | | | | |
| 6144102 | BRUNET GEOFFREY & MARY REYNOLDS | ADDRESS ON FILE | | | | |
| 5867137 | Brunet, Kyle | ADDRESS ON FILE | | | | |
| 6140945 | BRUNETTI JOSEPH P & SHIRLEY C | ADDRESS ON FILE | | | | |
| 4941789 | Brunetti, Battista | 4615 Harbord Drive | Oakland | CA | 94618 | |
| 7328108 | Brunetti, Joseph P | ADDRESS ON FILE | | | | |
| 4976241 | Brunetti, Patricia Rubino | 0375 LAKE ALMANOR WEST DR, P.O. Box 5699 | SanJose | CA | 95150 | |
| 6143382 | BRUNGES THANA M | ADDRESS ON FILE | | | | |
| 5010294 | Brunges, Thana | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1109 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
1110 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7217964 | Brunges, Thana | ADDRESS ON FILE | | | | |
| 5002578 | Brunges, Thana | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7273606 | Brunges, Thana Marie | ADDRESS ON FILE | | | | |
| 7937831 | Brungo, Joseph P. | ADDRESS ON FILE | | | | |
| 4996729 | Brungs, Kurt | ADDRESS ON FILE | | | | |
| 7768145 | BRUNHILDE HOHMANN TR | UDT MAY 13 85, 600 BOLINAS RD | FAIRFAX | CA | 94930-2050 | |
| 6131724 | BRUNHOEBER ARMAND R JR & INGRID M JT | ADDRESS ON FILE | | | | |
| 6142013 | BRUNI FRANK J TR ET AL | ADDRESS ON FILE | | | | |
| 7333376 | Bruni, Alex | ADDRESS ON FILE | | | | |
| 5001478 | Bruni, Frank | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001479 | Bruni, Frank | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001480 | Bruni, Frank | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009679 | Bruni, Frank | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7208384 | Bruni, Frank J. | ADDRESS ON FILE | | | | |
| 7162744 | BRUNI, FRANK JOSEPH | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4951439 | Bruni, Jason | ADDRESS ON FILE | | | | |
| 4953857 | Bruning, Lacy Renee | ADDRESS ON FILE | | | | |
| 4984545 | Bruning, Nancy | ADDRESS ON FILE | | | | |
| 4967396 | Bruning, Richard Thomas | ADDRESS ON FILE | | | | |
| 6067566 | Brunka, Beverly | ADDRESS ON FILE | | | | |
| 7326419 | Brunn, Joan Lee | ADDRESS ON FILE | | | | |
| 4980118 | Brunn, Richard | ADDRESS ON FILE | | | | |
| 4965504 | Brunner Caldeira, Nico Joesph | ADDRESS ON FILE | | | | |
| 6141429 | BRUNNER DAMIEN & BRUNNER TARA | ADDRESS ON FILE | | | | |
| 6140387 | BRUNNER TANYA & LANDAU DAVID M | ADDRESS ON FILE | | | | |
| 4919967 | BRUNNER, DOUGLAS | 7950 S BLISS RD | CHOWCHILLA | CA | 93610 | |
| 7181617 | Brunner, Jade Isabella | ADDRESS ON FILE | | | | |
| 7181617 | Brunner, Jade Isabella | ADDRESS ON FILE | | | | |
| 7952391 | Brunner, Jeffrey | 1811 Wildwood Way | Roseville | CA | 95661 | |
| 7298485 | Brunner, Mary Ann | ADDRESS ON FILE | | | | |
| 6176258 | Brunngraber, Lee | ADDRESS ON FILE | | | | |
| 7328461 | Bruno , Melisa | ADDRESS ON FILE | | | | |
| 7680556 | BRUNO A GUERRIERO | ADDRESS ON FILE | | | | |
| 6146918 | BRUNO ANDY & BRUNO TANYA | ADDRESS ON FILE | | | | |
| 7763658 | BRUNO BRUNELLO & VITTORIA C | BRUNELLO TR, BRUNELLO FAMILY TRUST UA SEP 22 92, 770 MANDA DR | SANTA MARIA | CA | 93455-2907 | |
| 7783510 | BRUNO DAL POGETTO & | OLGA V DAL POGETTO TR DAL POGETTO, FAMILY LIVING TRUST UAR APR 21 93, 1712 FOURTH ST | SANTA ROSA | CA | 95404-3602 | |
| 7782560 | BRUNO DAL POGETTO & | OLGA V DAL POGETTO TR DAL POGETTO, FAMILY LIVING TRUST UAR APR 21 93, 19553 W WEST SHORE DR | MUNDELEIN | IL | 60060-3449 | |
| 7194598 | Bruno Franceschini | ADDRESS ON FILE | | | | |
| 7194598 | Bruno Franceschini | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7194598 | Bruno Franceschini | ADDRESS ON FILE | | | | |
| 7680557 | BRUNO FRISCH & CINDY FRISCH TR | ADDRESS ON FILE | | | | |
| 7680558 | BRUNO G GALASSINI | ADDRESS ON FILE | | | | |
| 7680559 | BRUNO G GALASSINI & | ADDRESS ON FILE | | | | |
| 7680560 | BRUNO GALASSINI & | ADDRESS ON FILE | | | | |
| 7783026 | BRUNO GHIRINGHELLI | BOX 33 | RUTHERFORD | CA | 94573-0033 | |
| 7782475 | BRUNO GHIRINGHELLI | PO BOX 33 | RUTHERFORD | CA | 94573-0033 | |
| 7783054 | BRUNO GRENIS | PO BOX 20711 | BULLHEAD CITY | AZ | 86439-0711 | |
| 7766865 | BRUNO H GHIRINGHELLI & | MRS MARY GHIRINGHELLI, JT TEN, PO BOX 33 | RUTHERFORD | CA | 94573-0033 | |
| 7770608 | BRUNO J MAFFI & | DORIS N MAFFI & JOSEPH L MAFFI JT, TEN, PO BOX 570 | SUSANVILLE | CA | 96130-0570 | |
| 7680561 | BRUNO J VIERI & BETTY B FEINGOLD | ADDRESS ON FILE | | | | |
| 7141442 | Bruno J. Remy | ADDRESS ON FILE | | | | |
| 7141442 | Bruno J. Remy | ADDRESS ON FILE | | | | |
| 7680562 | BRUNO JOHN FERIOLI & | ADDRESS ON FILE | | | | |
| 4995607 | Bruno Jr., James | ADDRESS ON FILE | | | | |
| 7763663 | BRUNO LINDER TR UA JUL 02 96 | THE BRUNO LINDER TRUST, 2226 DEMERON RD | TALLAHASSEE | FL | 32308-0944 | |
| 6130038 | BRUNO MICHAEL J | ADDRESS ON FILE | | | | |
| 7762149 | BRUNO NICK ALBINI & PATRICIA ANN | ALBINI TR UA NOV 16 93 THE ALBINI, LIVING TRUST, 86 SAN MARINO DR | SAN RAFAEL | CA | 94901-1557 | |
| 7785654 | BRUNO O RAVELLI & | DORIS M RAVELLI JT TEN, 1393 PINE VALLEY RD | SOUTH LAKE TAHOE | CA | 96150-5948 | |
| 7680563 | BRUNO PADREDDII | ADDRESS ON FILE | | | | |
| 7836406 | BRUNO PADREDDII | 54 GROSVENOR GARDENS, WOODFORD GREEN, ESSEX IG8 0BD, ENGLAND | UNITEDKINGDOM | L0 | IG8 0BD | UNITEDKINGDOM |
| 7680564 | BRUNO STRUL | ADDRESS ON FILE | | | | |
| 5906923 | Bruno, Anna | ADDRESS ON FILE | | | | |
| 5015680 | Bruno, Anna I. | ADDRESS ON FILE | | | | |
| 4975673 | Bruno, Anthony | 0807 LASSEN VIEW DR, 2125 GREENSBURG CIR | RENO | NV | 89509 | |
| 6075897 | Bruno, Anthony | ADDRESS ON FILE | | | | |
| 4978911 | Bruno, Edward | ADDRESS ON FILE | | | | |
| 7296648 | Bruno, Glenn | ADDRESS ON FILE | | | | |
| 7314642 | Bruno, Jason | ADDRESS ON FILE | | | | |
| 7314642 | Bruno, Jason | ADDRESS ON FILE | | | | |
| 4990181 | Bruno, Jean | ADDRESS ON FILE | | | | |
| 4938040 | BRUNO, JOSE ANTONIO | 2034 N MAIN ST APT 5 | SALINAS | CA | 93906 | |
| 7319307 | Bruno, Michael | ADDRESS ON FILE | | | | |
| 5003471 | Bruno, Patricia | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010839 | Bruno, Patricia | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003472 | Bruno, Patricia | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5003470 | Bruno, Patricia | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010840 | Bruno, Patricia | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181618 | Bruno, Patricia Ann | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7181618 | Bruno, Patricia Ann | ADDRESS ON FILE | | | | |
| 4986676 | Bruno, Ronald | ADDRESS ON FILE | | | | |
| 4967049 | Bruno, Sabrina Willene | ADDRESS ON FILE | | | | |
| 7288186 | Bruno, Sherry | ADDRESS ON FILE | | | | |
| 4954579 | Bruno, Veronica Patricia | ADDRESS ON FILE | | | | |
| 6134035 | BRUNS CHRISTOPHER J ETAL | ADDRESS ON FILE | | | | |
| 6134177 | BRUNS LARRY A & KATHLEEN M TRUSTEE | ADDRESS ON FILE | | | | |
| 6131725 | BRUNS ULRICH & EMILY CP | ADDRESS ON FILE | | | | |
| 7140253 | Bruns, David | ADDRESS ON FILE | | | | |
| 7140253 | Bruns, David | ADDRESS ON FILE | | | | |
| 7140253 | Bruns, David | ADDRESS ON FILE | | | | |
| 6162108 | Bruns, David and Virginia | ADDRESS ON FILE | | | | |
| 7214997 | Bruns, Eugene | ADDRESS ON FILE | | | | |
| 7214997 | Bruns, Eugene | ADDRESS ON FILE | | | | |
| 4980245 | Bruns, Larry | ADDRESS ON FILE | | | | |
| 7186241 | BRUNS, LAURA | ADDRESS ON FILE | | | | |
| 4990044 | Bruns, Lisa | ADDRESS ON FILE | | | | |
| 4989956 | Bruns, Richard | ADDRESS ON FILE | | | | |
| 4948539 | Bruns, Virginia | Laureti & Associates, APC, Anthony R. Laureti, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 4948540 | Bruns, Virginia | The Kane Law Firm, Bonnie E. Kane, Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 4990169 | Brunsberg, Alfred | ADDRESS ON FILE | | | | |
| 4917239 | BRUNSON INSTRUMENT COMPANY | 8000 E 23RD ST | KANSAS CITY | MO | 64129-1357 | |
| 4975731 | Brunson Investments | 0322 PENINSULA DR, 6123 Greenbrook Drive | Reno | NV | 89511 | |
| 6072615 | Brunson Investments | 6123 Greenbrook Drive | Reno | CA | 89511 | |
| 7940426 | BRUNSON INVESTMENTS | 6123 GREENBROOK DRIVE | RENO | NV | 89511 | |
| 7473793 | Brunson, Daniel R. | ADDRESS ON FILE | | | | |
| 7473793 | Brunson, Daniel R. | ADDRESS ON FILE | | | | |
| 6163440 | Brunson, Robert and Susan | ADDRESS ON FILE | | | | |
| 4985919 | Brunson, Wayne | ADDRESS ON FILE | | | | |
| 4967810 | Brunswick, Betsy Miriam | ADDRESS ON FILE | | | | |
| 7247040 | Brunswick, Grace | ADDRESS ON FILE | | | | |
| 7912265 | Brunter, Steven | ADDRESS ON FILE | | | | |
| 7915241 | Bruppam Parvest Equity World Utilities Fund | Class Action Claims Management, 11121 Carmel Commons Blvd, Suite 370 | Charlotte | NC | 28226-4561 | |
| 7486605 | Brus, Kirk Charles | ADDRESS ON FILE | | | | |
| 7243336 | Brusaschetti, Betty Ann | ADDRESS ON FILE | | | | |
| 4981365 | Brusato, Donald | ADDRESS ON FILE | | | | |
| 6143881 | BRUSATORI MICHAEL D TR | ADDRESS ON FILE | | | | |
| 4970478 | Brusatori, Brett | ADDRESS ON FILE | | | | |
| 4935443 | Bruschi, Mauro | 1404 Lincoln Ave | Burlingame | CA | 94010 | |
| 7284062 | Bruse, Shirley | ADDRESS ON FILE | | | | |
| 6146606 | BRUSH KENNETH & BRUSH JANUS | ADDRESS ON FILE | | | | |
| 7230674 | Brush, Donna Marie | ADDRESS ON FILE | | | | |
| 4984175 | Brush, Ina | ADDRESS ON FILE | | | | |
| 4973129 | Brush, Shaun Joseph | ADDRESS ON FILE | | | | |
| 7462180 | Brush, Sheila Ann | ADDRESS ON FILE | | | | |
| 7462180 | Brush, Sheila Ann | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
1113 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4985305 | Brush, William | ADDRESS ON FILE | | | | |
| 7175251 | Brusie Family Trust (Trustee: Marc Brusie) | ADDRESS ON FILE | | | | |
| 7175251 | Brusie Family Trust (Trustee: Marc Brusie) | ADDRESS ON FILE | | | | |
| 7175251 | Brusie Family Trust (Trustee: Marc Brusie) | ADDRESS ON FILE | | | | |
| 6077579 | Brusie, Warren | ADDRESS ON FILE | | | | |
| 4975238 | Brusie, Warren | 2358 ALMANOR DRIVE WEST, 1766 Park Vista Drive | Chico | CA | 95928 | |
| 6144145 | BRUSNAHAN STEPHAN & BRUSNAHAN TINA | ADDRESS ON FILE | | | | |
| 4914222 | Bruso, Xantha Seraphina | ADDRESS ON FILE | | | | |
| 7224050 | Brusstar, Dylan | ADDRESS ON FILE | | | | |
| 7962709 | Brust, Paula Fenster | ADDRESS ON FILE | | | | |
| 7221757 | Brust, Sandra M. | ADDRESS ON FILE | | | | |
| 4972330 | Brustkern, Ezekiel | ADDRESS ON FILE | | | | |
| 4994942 | Brutlag, Martin | ADDRESS ON FILE | | | | |
| 7325893 | Brutocao , Jane | 6066 Bennett Valley Rd. | Santa Rosa | CA | 95404 | |
| 6115760 | Bruton, Dave | ADDRESS ON FILE | | | | |
| 6115760 | Bruton, Dave | ADDRESS ON FILE | | | | |
| 5907043 | Bruton, David | ADDRESS ON FILE | | | | |
| 5935075 | Bruton, David | ADDRESS ON FILE | | | | |
| 7190484 | Brutos, Meeko | ADDRESS ON FILE | | | | |
| 7190484 | Brutos, Meeko | ADDRESS ON FILE | | | | |
| 5867138 | BRUTSMAN, ALYNN | ADDRESS ON FILE | | | | |
| 4971283 | Bruursema, Grant | ADDRESS ON FILE | | | | |
| 4954839 | Bruzenak, Dan | ADDRESS ON FILE | | | | |
| 6133270 | BRUZZONE JOHN F & MARY E TR | ADDRESS ON FILE | | | | |
| 6143861 | BRUZZONE JOHN F TR & BRUZZONE MARY E TR | ADDRESS ON FILE | | | | |
| 6143818 | BRUZZONE JOHN F TR & MARY E TR | ADDRESS ON FILE | | | | |
| 7472458 | Bruzzone, John Frank Joseph | ADDRESS ON FILE | | | | |
| 7472458 | Bruzzone, John Frank Joseph | ADDRESS ON FILE | | | | |
| 7472098 | Bruzzone, Mary Elizabeth | ADDRESS ON FILE | | | | |
| 7472098 | Bruzzone, Mary Elizabeth | ADDRESS ON FILE | | | | |
| 5867139 | BRW Construction Inc | ADDRESS ON FILE | | | | |
| 7177454 | Bryan  Hoff | ADDRESS ON FILE | | | | |
| 7187577 | Bryan  Hoff | ADDRESS ON FILE | | | | |
| 7177454 | Bryan  Hoff | ADDRESS ON FILE | | | | |
| 7177311 | Bryan  Jackson | ADDRESS ON FILE | | | | |
| 7152471 | Bryan Alexander Valle-Herrera | ADDRESS ON FILE | | | | |
| 7152471 | Bryan Alexander Valle-Herrera | ADDRESS ON FILE | | | | |
| 7152471 | Bryan Alexander Valle-Herrera | ADDRESS ON FILE | | | | |
| 7327834 | Bryan appleton | 6425a Sonoma highway | Santa rosa | Ca | 95409 | |
| 7145631 | Bryan Bradley Payseno | ADDRESS ON FILE | | | | |
| 7145631 | Bryan Bradley Payseno | ADDRESS ON FILE | | | | |
| 7680565 | BRYAN C CONKLIN & | ADDRESS ON FILE | | | | |
| 7780342 | BRYAN C GALLEMORE | 1600 MADURO ST | TULARE | CA | 93274-0890 | |
| 7680566 | BRYAN C GEBHARDT | ADDRESS ON FILE | | | | |
| 7680567 | BRYAN C STAHMER CUST | ADDRESS ON FILE | | | | |
| 7680568 | BRYAN CHRISTOPHER COX | ADDRESS ON FILE | | | | |
| 7680569 | BRYAN CLEMENT LADRECH | ADDRESS ON FILE | | | | |
| 7680570 | BRYAN COLE | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page
1114 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7783906 | BRYAN COSTELLO TTEE | THE M JOAN KRAUSSE TR, UA DTD 08 08 1996, 31 MEADOWOOD DR | LARKSPUR | CA | 94939-1541 | |
| 7778996 | BRYAN COSTELLO TTEE | THE M JOAN KRAUSSE TR, UA DTD 08 08 96, 31 MEADOWOOD DR | LARKSPUR | CA | 94939-1541 | |
| 7486560 | Bryan Crane and Crane S, S and S LLC | Bryan D Crane, 809 Ruth Court | Petaluma | CA | 94952 | |
| 4910513 | Bryan Crane, Crane S, S and S LLC DBA Bianchinis he sandwich and salad market | ADDRESS ON FILE | | | | |
| 5867140 | Bryan Crawford | ADDRESS ON FILE | | | | |
| 7933178 | BRYAN D HILDERBRAND.;. | 3479 JOHNSON | SAN LUIS OBISPO | CA | 93401 | |
| 7785059 | BRYAN D O'MALLEY TRUSTEE | DANIEL J O'SULLIVAN TRUST, DTD 04/08/2002, 3600 LANDIS ST | WEST LINN | OR | 97068-5615 | |
| 7785291 | BRYAN D O'MALLEY TRUSTEE | DANIEL J O'SULLIVAN TRUST, DTD 04/08/2002, 40 WALNUT AVE | LARKSPUR | CA | 94939 | |
| 5916642 | Bryan D. Ruud | ADDRESS ON FILE | | | | |
| 5916643 | Bryan D. Ruud | ADDRESS ON FILE | | | | |
| 5916640 | Bryan D. Ruud | ADDRESS ON FILE | | | | |
| 5916641 | Bryan D. Ruud | ADDRESS ON FILE | | | | |
| 6134412 | BRYAN DANIEL C ETAL | ADDRESS ON FILE | | | | |
| 6076258 | Bryan Daniels Almanor Trust | P. O. Box 640 | Alamo | CA | 94507 | |
| 7199958 | BRYAN DAVID BASS | ADDRESS ON FILE | | | | |
| 7199958 | BRYAN DAVID BASS | ADDRESS ON FILE | | | | |
| 7680571 | BRYAN DAVID POTVIN | ADDRESS ON FILE | | | | |
| 7680572 | BRYAN DOUGLAS KRAMER | ADDRESS ON FILE | | | | |
| 7773483 | BRYAN E REICHERT JR | 287 KELTON AVE | SAN CARLOS | CA | 94070-4652 | |
| 7154321 | Bryan Engel Bickley | ADDRESS ON FILE | | | | |
| 7154321 | Bryan Engel Bickley | ADDRESS ON FILE | | | | |
| 7154321 | Bryan Engel Bickley | ADDRESS ON FILE | | | | |
| 7680573 | BRYAN F WELLS | ADDRESS ON FILE | | | | |
| 5865312 | BRYAN FAMILY TRUST | ADDRESS ON FILE | | | | |
| 7680574 | BRYAN G DOYLE | ADDRESS ON FILE | | | | |
| 7187866 | Bryan Galea | ADDRESS ON FILE | | | | |
| 7187866 | Bryan Galea | ADDRESS ON FILE | | | | |
| 5867141 | BRYAN GIBBONS DBA GIBBIE ELECTRIC SERVICE | ADDRESS ON FILE | | | | |
| 7153527 | Bryan Glen Long | ADDRESS ON FILE | | | | |
| 7153527 | Bryan Glen Long | ADDRESS ON FILE | | | | |
| 7153527 | Bryan Glen Long | ADDRESS ON FILE | | | | |
| 7940427 | BRYAN HURST | 411 LESSER STREET | OAKLAND | CA | 94601 | |
| 7189194 | Bryan II, Tommy Loyd | ADDRESS ON FILE | | | | |
| 7290351 | Bryan II, Tommy Loyd | ADDRESS ON FILE | | | | |
| 7280237 | BRYAN II, TOMMY LOYD | ADDRESS ON FILE | | | | |
| 7189194 | Bryan II, Tommy Loyd | ADDRESS ON FILE | | | | |
| 4973160 | Bryan III, Robert Fulton | ADDRESS ON FILE | | | | |
| 7933179 | BRYAN J DAVIS.;. | 2545 ERICA CT. | SANTA CRUZ | CA | 95062 | |
| 7194620 | Bryan J. Houtman | ADDRESS ON FILE | | | | |
| 7194620 | Bryan J. Houtman | ADDRESS ON FILE | | | | |
| 7194620 | Bryan J. Houtman | ADDRESS ON FILE | | | | |
| 7187438 | Bryan Jackson | ADDRESS ON FILE | | | | |
| 7187438 | Bryan Jackson | ADDRESS ON FILE | | | | |
| 7187867 | Bryan Jacob Schultz | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1115 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7187867 | Bryan Jacob Schultz | ADDRESS ON FILE | | | | |
| 7680575 | BRYAN JAMES NEFF | ADDRESS ON FILE | | | | |
| 7680576 | BRYAN JAMES YOUNG | ADDRESS ON FILE | | | | |
| 5904346 | Bryan Johnson | ADDRESS ON FILE | | | | |
| 5908024 | Bryan Johnson | ADDRESS ON FILE | | | | |
| 7933180 | BRYAN JOHNSON.;. | 2869 FREEDOM BLVD | WATSONVILLE | CA | 95076 | |
| 7680577 | BRYAN JONES A MINOR | ADDRESS ON FILE | | | | |
| 5803399 | BRYAN JR, MONTFORD R | ADDRESS ON FILE | | | | |
| 7785112 | BRYAN K FEIGE TR UA OCT 05 04 THE | FEIGE 2004 TRUST, 764 28TH AVE | SAN MATEO | CA | 94403-2639 | |
| 6013155 | BRYAN K LEISER | ADDRESS ON FILE | | | | |
| 7142816 | Bryan K Manzo | ADDRESS ON FILE | | | | |
| 7142816 | Bryan K Manzo | ADDRESS ON FILE | | | | |
| 7680578 | BRYAN K NOBLE & | ADDRESS ON FILE | | | | |
| 7680579 | BRYAN K PFANNER & | ADDRESS ON FILE | | | | |
| 4932973 | Bryan K. Leiser (dba Law Offices of Bryan K. Leiser) | PO Box 16249 | Fresno | CA | 93755 | |
| 5916646 | Bryan Keith Manzo | ADDRESS ON FILE | | | | |
| 5916647 | Bryan Keith Manzo | ADDRESS ON FILE | | | | |
| 5916644 | Bryan Keith Manzo | ADDRESS ON FILE | | | | |
| 5916645 | Bryan Keith Manzo | ADDRESS ON FILE | | | | |
| 6139725 | BRYAN KELLY & ANIES ROBERT | ADDRESS ON FILE | | | | |
| 7163112 | BRYAN KOFFMAN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163112 | BRYAN KOFFMAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 4917242 | BRYAN LABORATORY INC | PO Box 300366 | HOUSTON | TX | 77230-0366 | |
| 5916650 | Bryan Lisle | ADDRESS ON FILE | | | | |
| 7194063 | BRYAN LISLE | ADDRESS ON FILE | | | | |
| 5916649 | Bryan Lisle | ADDRESS ON FILE | | | | |
| 5916651 | Bryan Lisle | ADDRESS ON FILE | | | | |
| 5916652 | Bryan Lisle | ADDRESS ON FILE | | | | |
| 7194063 | BRYAN LISLE | ADDRESS ON FILE | | | | |
| 5916648 | Bryan Lisle | ADDRESS ON FILE | | | | |
| 5904659 | Bryan Londo | ADDRESS ON FILE | | | | |
| 5910519 | Bryan Lutz | ADDRESS ON FILE | | | | |
| 5942244 | Bryan Lutz | ADDRESS ON FILE | | | | |
| 5904027 | Bryan Lutz | ADDRESS ON FILE | | | | |
| 5912236 | Bryan Lutz | ADDRESS ON FILE | | | | |
| 5912786 | Bryan Lutz | ADDRESS ON FILE | | | | |
| 5907743 | Bryan Lutz | ADDRESS ON FILE | | | | |
| 5911590 | Bryan Lutz | ADDRESS ON FILE | | | | |
| 7933181 | BRYAN M BUSICK.;. | 1255 GARCIA ROAD | ATASCADERO | CA | 93422 | |
| 7680580 | BRYAN M ROSE | ADDRESS ON FILE | | | | |
| 5916656 | Bryan M. Arvold | ADDRESS ON FILE | | | | |
| 5954909 | Bryan M. Arvold | ADDRESS ON FILE | | | | |
| 5916657 | Bryan M. Arvold | ADDRESS ON FILE | | | | |
| 5916654 | Bryan M. Arvold | ADDRESS ON FILE | | | | |
| 5916655 | Bryan M. Arvold | ADDRESS ON FILE | | | | |
| 5916653 | Bryan M. Arvold | ADDRESS ON FILE | | | | |
| 7680581 | BRYAN MATHEW CHAPMAN | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5916660 | Bryan Merritt | ADDRESS ON FILE | | | | |
| 5916659 | Bryan Merritt | ADDRESS ON FILE | | | | |
| 5916661 | Bryan Merritt | ADDRESS ON FILE | | | | |
| 5916662 | Bryan Merritt | ADDRESS ON FILE | | | | |
| 5916658 | Bryan Merritt | ADDRESS ON FILE | | | | |
| 7933182 | BRYAN MICHAUD.;. | 1354 SCIORTINO CT. | BRENTWOOD | CA | 94513 | |
| 7771639 | BRYAN MONIER | 2414 W CRAIG PL | SAN ANTONIO | TX | 78201-5349 | |
| 7680583 | BRYAN P MCCLURE CUST | ADDRESS ON FILE | | | | |
| 7680582 | BRYAN P MCCLURE CUST | ADDRESS ON FILE | | | | |
| 7680584 | BRYAN R DEAL | ADDRESS ON FILE | | | | |
| 7680585 | BRYAN R MICHELSEN | ADDRESS ON FILE | | | | |
| 7680586 | BRYAN R VLASTELICA | ADDRESS ON FILE | | | | |
| 7776331 | BRYAN R VLASTELICA | 514 CALLE MONTECITO, APT 76 | OCEANSIDE | CA | 92057 | |
| 7838108 | BRYAN R VLASTELICA | 514 CALLE MONTECITO UNIT 76 | OCEANSIDE | CA | 92057-5270 | |
| 7159502 | BRYAN REVOCABLE INTER VIVOS TRUST APRIL 11, 2007 | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159502 | BRYAN REVOCABLE INTER VIVOS TRUST APRIL 11, 2007 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7194278 | BRYAN RIDDLE | ADDRESS ON FILE | | | | |
| 7194278 | BRYAN RIDDLE | ADDRESS ON FILE | | | | |
| 7771844 | BRYAN S MUNN | 1378 VINTAGE WAY | AUBURN | CA | 95603-6023 | |
| 7680587 | BRYAN SAKAMOTO | ADDRESS ON FILE | | | | |
| 7680588 | BRYAN SAMPSON | ADDRESS ON FILE | | | | |
| 7198000 | BRYAN SAMUEL GORDON | ADDRESS ON FILE | | | | |
| 7198000 | BRYAN SAMUEL GORDON | ADDRESS ON FILE | | | | |
| 7767569 | BRYAN SAMUELS HANSEN | 2017 STONEHOLLOW RD | RICHMOND | VA | 23238-5804 | |
| 7940428 | BRYAN SILVA | 1280 N MATHILDA AVE | SUNNYVALE | CA | 94089 | |
| 7181189 | Bryan Spencer Johnson | ADDRESS ON FILE | | | | |
| 7176471 | Bryan Spencer Johnson | ADDRESS ON FILE | | | | |
| 7176471 | Bryan Spencer Johnson | ADDRESS ON FILE | | | | |
| 7952392 | BRYAN SPITULSKI | 4073 Dale Road Unit B | Modesto | CA | 95356 | |
| 6067573 | Bryan Spitulski (dba Northern California Fire Scene Investigations) | 4073 Dale Road Unit B | Modesto | CA | 95356 | |
| 7680589 | BRYAN T BEAUREGARD | ADDRESS ON FILE | | | | |
| 5916665 | Bryan Taylor | ADDRESS ON FILE | | | | |
| 7187868 | Bryan Taylor | ADDRESS ON FILE | | | | |
| 7187868 | Bryan Taylor | ADDRESS ON FILE | | | | |
| 5916667 | Bryan Taylor | ADDRESS ON FILE | | | | |
| 5916663 | Bryan Taylor | ADDRESS ON FILE | | | | |
| 5916666 | Bryan Taylor | ADDRESS ON FILE | | | | |
| 5916669 | Bryan Taylor | ADDRESS ON FILE | | | | |
| 7778739 | BRYAN TEATON | 345 E 60TH ST APT 5C152 | NEW YORK | NY | 10022-1574 | |
| 7198603 | Bryan Tedrick | ADDRESS ON FILE | | | | |
| 7198603 | Bryan Tedrick | ADDRESS ON FILE | | | | |
| 6133395 | BRYAN TOMMY AND ROYLENE | ADDRESS ON FILE | | | | |
| 5916673 | Bryan Venaas | ADDRESS ON FILE | | | | |
| 5916672 | Bryan Venaas | ADDRESS ON FILE | | | | |
| 5916670 | Bryan Venaas | ADDRESS ON FILE | | | | |
| 5916671 | Bryan Venaas | ADDRESS ON FILE | | | | |
| 7680590 | BRYAN W JONES | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7680591 | BRYAN W THOMPSON | ADDRESS ON FILE | | | | |
| 7680592 | BRYAN WILSON | ADDRESS ON FILE | | | | |
| 7194499 | BRYAN WOOD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7194499 | BRYAN WOOD | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4977140 | Bryan, Charles | ADDRESS ON FILE | | | | |
| 7483503 | Bryan, Cheryl | ADDRESS ON FILE | | | | |
| 4991607 | Bryan, Christine | ADDRESS ON FILE | | | | |
| 4991527 | Bryan, Clifford | ADDRESS ON FILE | | | | |
| 4994970 | Bryan, Craig | ADDRESS ON FILE | | | | |
| 7294979 | Bryan, Dennis | ADDRESS ON FILE | | | | |
| 4988023 | Bryan, Earlene | ADDRESS ON FILE | | | | |
| 4977504 | Bryan, Felix | ADDRESS ON FILE | | | | |
| 7296528 | Bryan, Hope | ADDRESS ON FILE | | | | |
| 7961923 | Bryan, Jacob H | ADDRESS ON FILE | | | | |
| 4985868 | Bryan, James | ADDRESS ON FILE | | | | |
| 4912719 | Bryan, James D | ADDRESS ON FILE | | | | |
| 4973884 | Bryan, Jeff | ADDRESS ON FILE | | | | |
| 4912920 | Bryan, Joseph David | ADDRESS ON FILE | | | | |
| 4952063 | Bryan, Kevin | ADDRESS ON FILE | | | | |
| 4984391 | Bryan, Lajuana | ADDRESS ON FILE | | | | |
| 5002737 | Bryan, Lowell | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010482 | Bryan, Lowell | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7181619 | Bryan, Lowell | ADDRESS ON FILE | | | | |
| 7181619 | Bryan, Lowell | ADDRESS ON FILE | | | | |
| 5002738 | Bryan, Lowell | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002736 | Bryan, Lowell | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5002739 | Bryan, Lowell | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010481 | Bryan, Lowell | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7159499 | BRYAN, MACKENZIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159499 | BRYAN, MACKENZIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4924867 | BRYAN, MARY MATTESON | 195 FORBES AVE | SAN ANSELMO | CA | 94960 | |
| 6067569 | BRYAN, MARY MATTESON | ADDRESS ON FILE | | | | |
| 4925562 | BRYAN, MONTFORD R | JR TEMPORARY EASEMENT, 75 CARYL CT | HOLLISTER | CA | 95023 | |
| 6067568 | Bryan, Montford R. | ADDRESS ON FILE | | | | |
| 4980930 | Bryan, Norman | ADDRESS ON FILE | | | | |
| 5802171 | Bryan, P.E, Mary Matteson | ADDRESS ON FILE | | | | |
| 4959569 | Bryan, Russell D | ADDRESS ON FILE | | | | |
| 7284370 | Bryan, Shelli | ADDRESS ON FILE | | | | |
| 7189095 | Bryan, Shelli | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1118 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6161755 | Bryan, Susan | ADDRESS ON FILE | | | | |
| 6161755 | Bryan, Susan | ADDRESS ON FILE | | | | |
| 7271075 | Bryan, Thomas Gaukel | ADDRESS ON FILE | | | | |
| 7159500 | BRYAN, TRACY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159500 | BRYAN, TRACY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159501 | BRYAN, TRUDY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159501 | BRYAN, TRUDY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4969496 | Bryan, Vanessa Frances | ADDRESS ON FILE | | | | |
| 4976571 | Bryan, William | ADDRESS ON FILE | | | | |
| 7153129 | Bryanne Slade | ADDRESS ON FILE | | | | |
| 7153129 | Bryanne Slade | ADDRESS ON FILE | | | | |
| 7153129 | Bryanne Slade | ADDRESS ON FILE | | | | |
| 4958275 | Bryans, Mitchell | ADDRESS ON FILE | | | | |
| 7181147 | Bryant  Herrera | ADDRESS ON FILE | | | | |
| 7176429 | Bryant  Herrera | ADDRESS ON FILE | | | | |
| 7176429 | Bryant  Herrera | ADDRESS ON FILE | | | | |
| 7177312 | Bryant  Jackson | ADDRESS ON FILE | | | | |
| 7193407 | BRYANT AHL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193407 | BRYANT AHL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4955613 | Bryant Bankston, Jill | ADDRESS ON FILE | | | | |
| 7680593 | BRYANT BYRNES | ADDRESS ON FILE | | | | |
| 6133798 | BRYANT CHET H | ADDRESS ON FILE | | | | |
| 7680594 | BRYANT H BOWMAN | ADDRESS ON FILE | | | | |
| 5904844 | Bryant Herrer | ADDRESS ON FILE | | | | |
| 5908421 | Bryant Herrer | ADDRESS ON FILE | | | | |
| 7169314 | Bryant Herrera | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195113 | Bryant Herrera | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7169314 | Bryant Herrera | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6067575 | BRYANT HOME CENTER, INC dba CUTTING EDGE EQUIPMENT | 590 W LOCUST AVE, STE 103 | FRESNO | CA | 93650 | |
| 4987425 | Bryant II, Howard | ADDRESS ON FILE | | | | |
| 7763749 | BRYANT J BURGESS TR BRYANT J | BURGESS, TRUST UA APR 25 95, 120 NW 29TH ST | REDMOND | OR | 97756-7346 | |
| 7187439 | Bryant Jackson | ADDRESS ON FILE | | | | |
| 7187439 | Bryant Jackson | ADDRESS ON FILE | | | | |
| 7224108 | Bryant Jackson as Trustee of the Lynn Family Trust | ADDRESS ON FILE | | | | |
| 6132673 | BRYANT KRISTY & DAVID | ADDRESS ON FILE | | | | |
| 7680595 | BRYANT L FINCH | ADDRESS ON FILE | | | | |
| 7933183 | BRYANT N HESPELER.;. | 5649 CAMELLIA AVE | SACRAMENTO | CA | 95819 | |
| 7680596 | BRYANT PROPERTIES LLC | ADDRESS ON FILE | | | | |
| 6133033 | BRYANT RANDAL E SUC TR | ADDRESS ON FILE | | | | |
| 7933184 | BRYANT TUAN PHUONG.;. | 863 GOETTINGEN STREET | SAN FRANCISCO | CA | 94134 | |
| 4984814 | Bryant, Albertine | ADDRESS ON FILE | | | | |
| 7337213 | Bryant, Bambi | ADDRESS ON FILE | | | | |
| 6184972 | Bryant, Brandi | ADDRESS ON FILE | | | | |
| 4961921 | Bryant, David | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4919488 | BRYANT, DAVID ERIC | 14400 TOMKI RD | REDWOOD VALLEY | CA | 95470 | |
| 4988322 | Bryant, Donald | ADDRESS ON FILE | | | | |
| 7910331 | Bryant, Dorothy | ADDRESS ON FILE | | | | |
| 4994732 | Bryant, Gary | ADDRESS ON FILE | | | | |
| 6184984 | Bryant, George Ronald | ADDRESS ON FILE | | | | |
| 4942065 | BRYANT, IRENE | P.O.,BOX 74 | FERNDALE | CA | 95536 | |
| 4982959 | Bryant, James | ADDRESS ON FILE | | | | |
| 4988061 | Bryant, Jeffrey | ADDRESS ON FILE | | | | |
| 4971120 | Bryant, Jeffrey Christopher | ADDRESS ON FILE | | | | |
| 6067574 | Bryant, Jeffrey Christopher | ADDRESS ON FILE | | | | |
| 7139495 | Bryant, Jennifer | ADDRESS ON FILE | | | | |
| 7139495 | Bryant, Jennifer | ADDRESS ON FILE | | | | |
| 4911734 | Bryant, Jerry Glenn | ADDRESS ON FILE | | | | |
| 4983796 | Bryant, Jessie | ADDRESS ON FILE | | | | |
| 4990360 | Bryant, John | ADDRESS ON FILE | | | | |
| 4968963 | Bryant, Kelsey | ADDRESS ON FILE | | | | |
| 4961844 | Bryant, Kevin | ADDRESS ON FILE | | | | |
| 4992742 | Bryant, Kimberly | ADDRESS ON FILE | | | | |
| 4951128 | Bryant, Lloyd | ADDRESS ON FILE | | | | |
| 5935374 | Bryant, Martha & Danny | ADDRESS ON FILE | | | | |
| 4987930 | Bryant, Michael | ADDRESS ON FILE | | | | |
| 7458744 | Bryant, Patricia J. | ADDRESS ON FILE | | | | |
| 7458744 | Bryant, Patricia J. | ADDRESS ON FILE | | | | |
| 7464681 | Bryant, Paul | ADDRESS ON FILE | | | | |
| 4969534 | Bryant, Shari L. | ADDRESS ON FILE | | | | |
| 4914587 | Bryant, Sheleer Renee | ADDRESS ON FILE | | | | |
| 7256743 | Bryant, Shellie Ayers | ADDRESS ON FILE | | | | |
| 4988323 | Bryant, Terry | ADDRESS ON FILE | | | | |
| 7480034 | Bryar, Samuel James | ADDRESS ON FILE | | | | |
| 7480034 | Bryar, Samuel James | ADDRESS ON FILE | | | | |
| 6185129 | Bryars, Brett | ADDRESS ON FILE | | | | |
| 7680597 | BRYCE A STEPHENSON | ADDRESS ON FILE | | | | |
| 7189511 | Bryce Barron | ADDRESS ON FILE | | | | |
| 7189511 | Bryce Barron | ADDRESS ON FILE | | | | |
| 7780160 | BRYCE BEATTY & | ELIZABETH BEATTY JT TEN, 441 S PIPING ROCK DR | WILLIAMS | AZ | 86046-9152 | |
| 5916675 | Bryce Boston | ADDRESS ON FILE | | | | |
| 7175102 | Bryce Boston | ADDRESS ON FILE | | | | |
| 5916674 | Bryce Boston | ADDRESS ON FILE | | | | |
| 7175102 | Bryce Boston | ADDRESS ON FILE | | | | |
| 5916676 | Bryce Boston | ADDRESS ON FILE | | | | |
| 5916677 | Bryce Boston | ADDRESS ON FILE | | | | |
| 7175102 | Bryce Boston | ADDRESS ON FILE | | | | |
| 7145535 | Bryce Cascade Patterson | ADDRESS ON FILE | | | | |
| 7145535 | Bryce Cascade Patterson | ADDRESS ON FILE | | | | |
| 7680598 | BRYCE CORLEY | ADDRESS ON FILE | | | | |
| 7680599 | BRYCE D HOVANNISIAN | ADDRESS ON FILE | | | | |
| 7680600 | BRYCE D POLIQUIN | ADDRESS ON FILE | | | | |
| 7680601 | BRYCE E BLAKELY & JO ANN E | ADDRESS ON FILE | | | | |
| 7680602 | BRYCE HANCOCK | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page
1120 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7152760 | Bryce James Allen | ADDRESS ON FILE | | | | |
| 7152760 | Bryce James Allen | ADDRESS ON FILE | | | | |
| 7152760 | Bryce James Allen | ADDRESS ON FILE | | | | |
| 7152755 | Bryce Johnson | ADDRESS ON FILE | | | | |
| 7152755 | Bryce Johnson | ADDRESS ON FILE | | | | |
| 7152755 | Bryce Johnson | ADDRESS ON FILE | | | | |
| 5904675 | Bryce Ludikhuize | ADDRESS ON FILE | | | | |
| 7680604 | BRYCE M CRAWFORD | ADDRESS ON FILE | | | | |
| 7680605 | BRYCE M MEADE | ADDRESS ON FILE | | | | |
| 7153240 | Bryce Mckenzie Miller | ADDRESS ON FILE | | | | |
| 7153240 | Bryce Mckenzie Miller | ADDRESS ON FILE | | | | |
| 7153240 | Bryce Mckenzie Miller | ADDRESS ON FILE | | | | |
| 7199116 | Bryce Oxley | ADDRESS ON FILE | | | | |
| 7199116 | Bryce Oxley | ADDRESS ON FILE | | | | |
| 7940429 | BRYCE RUSCHHAUPT | 111 LAKE ALMANOR WEST DRIVE | CHESTER | CA | 96020 | |
| 7680606 | BRYCE Z HERMAN | ADDRESS ON FILE | | | | |
| 5984176 | bryce, alan | ADDRESS ON FILE | | | | |
| 7283305 | Bryce, Kristina | ADDRESS ON FILE | | | | |
| 4944324 | Bryce, Mark | 1713 Brompton St | Petaluma | CA | 94954 | |
| 5867142 | Brycen Hill | ADDRESS ON FILE | | | | |
| 7233392 | Bryd, Zachary | ADDRESS ON FILE | | | | |
| 6008675 | BRYDON, SARAH | ADDRESS ON FILE | | | | |
| 7164419 | BRYKELLE LANG | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164419 | BRYKELLE LANG | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7189512 | Brylee Jayde Orr | ADDRESS ON FILE | | | | |
| 7189512 | Brylee Jayde Orr | ADDRESS ON FILE | | | | |
| 6133302 | BRYLOW SCOTT M AND ANDREA L | ADDRESS ON FILE | | | | |
| 7195382 | Bryn Tyler | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195382 | Bryn Tyler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195382 | Bryn Tyler | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7680607 | BRYN W TIPPMAN | ADDRESS ON FILE | | | | |
| 7775262 | BRYNA STEPAK | 139 RIGHTERS FERRY RD | BALA CYNWYD | PA | 19004-2326 | |
| 4976064 | Bryner, Susan | 6665 HIGHWAY 147, P.O. Box 1807 | Chester | CA | 96020 | |
| 6105004 | Bryner, Susan | ADDRESS ON FILE | | | | |
| 4979182 | Brynjolfsson, Herbert | ADDRESS ON FILE | | | | |
| 7680608 | BRYNN BOLLINGER TR | ADDRESS ON FILE | | | | |
| 7327978 | Brynne Nicole Forrest | ADDRESS ON FILE | | | | |
| 7180958 | Bryon  Barrett | ADDRESS ON FILE | | | | |
| 7176238 | Bryon  Barrett | ADDRESS ON FILE | | | | |
| 7176238 | Bryon  Barrett | ADDRESS ON FILE | | | | |
| 5903163 | Bryon Barrett | ADDRESS ON FILE | | | | |
| 5907070 | Bryon Barrett | ADDRESS ON FILE | | | | |
| 7194437 | BRYON CANTRELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194437 | BRYON CANTRELL | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6012906 | BRYON CARL | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7762046 | BRYON G ABREW | 63 AVENUE A APT 21G | NEW YORK | NY | 10009-6557 | |
| 6145986 | BRYON GLORIA JOAN TR | ADDRESS ON FILE | | | | |
| 7187869 | Bryon McConkey | ADDRESS ON FILE | | | | |
| 7187869 | Bryon McConkey | ADDRESS ON FILE | | | | |
| 7144456 | Bryon Paul Zimmerman | ADDRESS ON FILE | | | | |
| 7144456 | Bryon Paul Zimmerman | ADDRESS ON FILE | | | | |
| 7680610 | BRYON T NELSON ADM | ADDRESS ON FILE | | | | |
| 7187870 | Bryon William Dixon | ADDRESS ON FILE | | | | |
| 7187870 | Bryon William Dixon | ADDRESS ON FILE | | | | |
| 7194493 | BRYON WILLIAMS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194493 | BRYON WILLIAMS | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4944611 | Bryon, Tamsen | 7001 La Mesa Ln | Somerset | CA | 95684 | |
| 7933185 | BRYSON A WRIGHT.;. | 1724 CORTE VISTA ST | BRENTWOOD | CA | 94513 | |
| 5916679 | Bryson Benson | ADDRESS ON FILE | | | | |
| 5916681 | Bryson Benson | ADDRESS ON FILE | | | | |
| 5916678 | Bryson Benson | ADDRESS ON FILE | | | | |
| 5916680 | Bryson Benson | ADDRESS ON FILE | | | | |
| 7187871 | Bryson Patrick Baker | ADDRESS ON FILE | | | | |
| 7187871 | Bryson Patrick Baker | ADDRESS ON FILE | | | | |
| 5901201 | Bryson Scott Tirado | ADDRESS ON FILE | | | | |
| 4984016 | Bryson, Carole | ADDRESS ON FILE | | | | |
| 4966821 | Bryson, Cynthia A | ADDRESS ON FILE | | | | |
| 7474793 | Bryson, Debra | ADDRESS ON FILE | | | | |
| 4988903 | Bryson, Janis | ADDRESS ON FILE | | | | |
| 7191399 | Bryson, Jason | ADDRESS ON FILE | | | | |
| 5937508 | Bryson, Kenneth | ADDRESS ON FILE | | | | |
| 4998395 | Bryson, Kenneth | ERIC RATINOFF LAW CORP., Attn: Eric Ratinoff, Greg Stuck, 401 Watt Avenue, Suite 1 | Sacramento | CA | 95864 | |
| 7153300 | BRYSON, KENNETH JAMES | ADDRESS ON FILE | | | | |
| 7153300 | BRYSON, KENNETH JAMES | ADDRESS ON FILE | | | | |
| 5977516 | Bryson, Larry | ADDRESS ON FILE | | | | |
| 4936484 | Bryson, Larry | 450 Sutter suite 1723 | San Francisco | CA | 94108 | |
| 5907103 | Bryson, Larry | ADDRESS ON FILE | | | | |
| 6067577 | BRYSONS FLYING SERVICE | 12380 Airport Rd | Jackson | CA | 95642 | |
| 6067581 | BRYSONS FLYING SERVICE,AMADOR COUNTY AIRPORT | 12380 Airport Rd | Jackson | CA | 95642 | |
| 5916686 | Bryttani Elwell | ADDRESS ON FILE | | | | |
| 5954939 | Bryttani Elwell | ADDRESS ON FILE | | | | |
| 5916685 | Bryttani Elwell | ADDRESS ON FILE | | | | |
| 5916682 | Bryttani Elwell | ADDRESS ON FILE | | | | |
| 5916684 | Bryttani Elwell | ADDRESS ON FILE | | | | |
| 5916683 | Bryttani Elwell | ADDRESS ON FILE | | | | |
| 7326151 | Brzezinski , Marek | ADDRESS ON FILE | | | | |
| 4983270 | Brzyscz, Jerold | ADDRESS ON FILE | | | | |
| 6067582 | BS Petroleum Inc DBA Save on Gas and Liqour | 328 Greenwood Place, Adriana Aldana, Manager | Bonita | CA | 91902 | |
| 4917244 | BS&B | 2314 8TH STREET | NISKU | AB | T9E 7Z2 | CANADA |
| 4910687 | Bshara, Dina | ADDRESS ON FILE | | | | |
| 4917245 | BSI GROUP AMERICA INC | 12950 WORLDGATE DR STE 800 | HERNDON | VA | 20170 | |
| 4917246 | BSNM ENTERPRISES | 1426 HIGHWAY 58 | MOJAVE | CA | 93501 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5867143 | BSREP II SJ TOWERS LLC | ADDRESS ON FILE | | | | |
| 5867144 | BSREP II Station on 12TH LLC | ADDRESS ON FILE | | | | |
| 6178625 | BSSR, Inc. | 6630 Rosedale Hwy #B | Bakersfield | CA | 93308 | |
| 4917247 | BTCONSULTING INC | PO Box 304 | SHINGLE SPRINGS | CA | 95682 | |
| 4917248 | BTI PRODUCTS LLC | 652 SILVER HILLS RD | BAYFIELD | CO | 81122 | |
| 4917249 | BTS USA INC | 300 FIRST STAMFORD PL | STAMFORD | CT | 06902 | |
| 6067590 | BTS USA INC | BTS USA INC., 350 5th Ave, Suite 5020 | New York | NY | 10118 | |
| 7170028 | BUADROMO, INISE | ADDRESS ON FILE | | | | |
| 7170028 | BUADROMO, INISE | ADDRESS ON FILE | | | | |
| 7168415 | BUADROMO, MATAI | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7170029 | BUADROMO, TITO | ADDRESS ON FILE | | | | |
| 7170029 | BUADROMO, TITO | ADDRESS ON FILE | | | | |
| 4938591 | bubar, Shannon | 100 Revere Ct. | VACAVILLE | CA | 95687 | |
| 5986828 | Bubar, Shannon | ADDRESS ON FILE | | | | |
| 7336078 | Bubb, Luke | ADDRESS ON FILE | | | | |
| 5867145 | BUBBA'S EXPRESS CAR WASH INC | ADDRESS ON FILE | | | | |
| 7149466 | Bubbling Well Pet Memorial Park, Inc. | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7159503 | BUBECK, BART GEOFFERY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159503 | BUBECK, BART GEOFFERY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159505 | BUBECK, JEFFREY ROY DEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159505 | BUBECK, JEFFREY ROY DEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6130683 | BUBEL ROGER W AND MICHAL L H/W | ADDRESS ON FILE | | | | |
| 6160658 | Bubel, Roger | ADDRESS ON FILE | | | | |
| 5009681 | Bubel, Roger | Levin Simes LLP, Laurel L Simes, William A Levin, Rachel B Abrams, Meghan E McCormick, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 6163847 | Bubel, Roger | ADDRESS ON FILE | | | | |
| 7162844 | BUBEL, ROGER dba Ben & Jerry's | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7162844 | BUBEL, ROGER dba Ben & Jerry's | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 4972726 | Bubenik, John Steven | ADDRESS ON FILE | | | | |
| 7978368 | Bubert, Neomia J | ADDRESS ON FILE | | | | |
| 7148690 | Bublitz, Rosemary Christine | ADDRESS ON FILE | | | | |
| 6176863 | Bubmyak, Tamara | ADDRESS ON FILE | | | | |
| 7980578 | Bubnis, Brian M | ADDRESS ON FILE | | | | |
| 7980578 | Bubnis, Brian M | ADDRESS ON FILE | | | | |
| 4968033 | Bubnova, Nina | ADDRESS ON FILE | | | | |
| 4956601 | Buccellato, Mellisa Rene | ADDRESS ON FILE | | | | |
| 4962022 | Bucci, Janelle Marie | ADDRESS ON FILE | | | | |
| 4920038 | BUCCOLA WOOD, DREYER BABICH | CAMPORA LLC, 20 BICENTENNIAL CIRCLE | SACRAMENTO | CA | 95826 | |
| 7163446 | BUCEY, DAWNLEA | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7992075 | Bucha, Ronald C | ADDRESS ON FILE | | | | |
| 7898342 | Buchak, William P. | ADDRESS ON FILE | | | | |
| 7484933 | Buchaltar, Jack | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4998398 | Buchalter, Elinita | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008248 | Buchalter, Elinita | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998399 | Buchalter, Elinita | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998396 | Buchalter, Jack | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008247 | Buchalter, Jack | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998397 | Buchalter, Jack | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937511 | Buchalter, Jack; Buchalter, Elinita | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937512 | Buchalter, Jack; Buchalter, Elinita | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5975886 | Buchalter, Jack; Buchalter, Elinita | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937509 | Buchalter, Jack; Buchalter, Elinita | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 7156686 | Buchan , Robert | ADDRESS ON FILE | | | | |
| 4934742 | BUCHANAN AUTO ELECTRIC-Andreotti, Jared | 2300 MANDELA PKWY | Oakland | CA | 94607 | |
| 7198205 | Buchanan Family Trust | ADDRESS ON FILE | | | | |
| 7206123 | Buchanan Family Trust | ADDRESS ON FILE | | | | |
| 7198205 | Buchanan Family Trust | ADDRESS ON FILE | | | | |
| 6142876 | BUCHANAN WILLARD E & BEVERLY J TR | ADDRESS ON FILE | | | | |
| 6143148 | BUCHANAN WILLIAM E TR & WILLIAM E TR | ADDRESS ON FILE | | | | |
| 6159175 | Buchanan, Arnold | ADDRESS ON FILE | | | | |
| 4983762 | Buchanan, Carmella | ADDRESS ON FILE | | | | |
| 4971781 | Buchanan, Cheston Drummond | ADDRESS ON FILE | | | | |
| 4979282 | Buchanan, Clifford | ADDRESS ON FILE | | | | |
| 7781921 | Buchanan, David J | ADDRESS ON FILE | | | | |
| 4982760 | Buchanan, James | ADDRESS ON FILE | | | | |
| 4961839 | Buchanan, Jordan | ADDRESS ON FILE | | | | |
| 7320283 | Buchanan, Jordan | ADDRESS ON FILE | | | | |
| 7320283 | Buchanan, Jordan | ADDRESS ON FILE | | | | |
| 7253085 | Buchanan, Jordan Paul | ADDRESS ON FILE | | | | |
| 7253085 | Buchanan, Jordan Paul | ADDRESS ON FILE | | | | |
| 4940282 | Buchanan, Justin | 3626 Boswellia Dr. | Bakersfield | CA | 93311 | |
| 4936261 | Buchanan, Justin | 4800 Nordic Dr. | Bakersfield | CA | 93309 | |
| 5985704 | Buchanan, Justin | ADDRESS ON FILE | | | | |
| 5988199 | Buchanan, Justin | ADDRESS ON FILE | | | | |
| 7787671 | Buchanan, Karen Elizabeth | ADDRESS ON FILE | | | | |
| 7291538 | Buchanan, Karen Elizabeth | ADDRESS ON FILE | | | | |
| 5867146 | Buchanan, Marcus | ADDRESS ON FILE | | | | |
| 5003605 | Buchanan, Marcus | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5010967 | Buchanan, Marcus | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7288428 | Buchanan, Marcus | ADDRESS ON FILE | | | | |
| 4986037 | Buchanan, Robert | ADDRESS ON FILE | | | | |
| 4993608 | BUCHANAN, ROSALIE | ADDRESS ON FILE | | | | |
| 4955346 | Buchanan, Theresa | ADDRESS ON FILE | | | | |
| 5992856 | BUCHANAN, WILLIAM | ADDRESS ON FILE | | | | |
| 7326662 | Buchardt, Edward | ADDRESS ON FILE | | | | |
| 4919371 | BUCHE MD, DALE K | 75 SAN MIGUEL AVE #4 | SALINAS | CA | 93901 | |
| 5983004 | BUCHE, MARY | ADDRESS ON FILE | | | | |
| 4942303 | BUCHE, MARY | 28620 Herring Creek Lane | Strawberry | CA | 95364 | |
| 5867147 | BUCHELE, TIM | ADDRESS ON FILE | | | | |
| 7274734 | Bucher, Andrew | ADDRESS ON FILE | | | | |
| 7274734 | Bucher, Andrew | ADDRESS ON FILE | | | | |
| 7187413 | Bucher, Andrew | ADDRESS ON FILE | | | | |
| 7187413 | Bucher, Andrew | ADDRESS ON FILE | | | | |
| 7280657 | Bucher, Jason | ADDRESS ON FILE | | | | |
| 7290159 | Bucher, Mei | ADDRESS ON FILE | | | | |
| 5867148 | Bucher, Richard | ADDRESS ON FILE | | | | |
| 5009682 | Bucher, Robert | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001484 | Bucher, Robert | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7279624 | Bucher, Robert | ADDRESS ON FILE | | | | |
| 4983779 | Buchholz, Cindy | ADDRESS ON FILE | | | | |
| 4984458 | Buchholz, Gwendolyn | ADDRESS ON FILE | | | | |
| 4983905 | Buchholz, Joan | ADDRESS ON FILE | | | | |
| 4992346 | Buchholz, Kristine | ADDRESS ON FILE | | | | |
| 4985896 | Buchignani, Su | ADDRESS ON FILE | | | | |
| 6133962 | BUCHINGER DEAN AND JUDITH | ADDRESS ON FILE | | | | |
| 6146873 | BUCHMANN MICHAL O & CAHILL-BUCHMANN J SUE | ADDRESS ON FILE | | | | |
| 4994923 | Buchmann, Doris | ADDRESS ON FILE | | | | |
| 4988556 | Buchner, Leslie | ADDRESS ON FILE | | | | |
| 4965954 | Buchnoff, Jodi Ann | ADDRESS ON FILE | | | | |
| 5935690 | Buchold, Charlene | ADDRESS ON FILE | | | | |
| 5977517 | Buchold, Charlene | ADDRESS ON FILE | | | | |
| 6160441 | Buchold, Charlene A | ADDRESS ON FILE | | | | |
| 5907182 | Buchold, Lisa | ADDRESS ON FILE | | | | |
| 6144808 | BUCHOWICZ PAUL J TR & BUCHOWICZ JOCELYN K TR | ADDRESS ON FILE | | | | |
| 4996795 | Buchsbaum, Craig | ADDRESS ON FILE | | | | |
| 4911672 | Buchsbaum, Craig Martin | ADDRESS ON FILE | | | | |
| 7201676 | Buchsbuam, Craig | ADDRESS ON FILE | | | | |
| 7906240 | Buchter, William and Cynthia L | ADDRESS ON FILE | | | | |
| 8003961 | Buchwald, Janet S. | ADDRESS ON FILE | | | | |
| 5935968 | BUCIO, JOSEFINA | ADDRESS ON FILE | | | | |
| 7184096 | Buck Ernest Sims | ADDRESS ON FILE | | | | |
| 7184096 | Buck Ernest Sims | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7680612 | BUCK K RASTEGAR & | ADDRESS ON FILE | | | | |
| 6142130 | BUCK MARY G EST OF | ADDRESS ON FILE | | | | |
| 7200817 | BUCK SCHOTT SHANKLIN | ADDRESS ON FILE | | | | |
| 7200817 | BUCK SCHOTT SHANKLIN | ADDRESS ON FILE | | | | |
| 7466876 | Buck Sims, doing business as B&B 4Hire | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 4960948 | Buck, Beth A. | ADDRESS ON FILE | | | | |
| 5867149 | BUCK, BRENT | ADDRESS ON FILE | | | | |
| 4988858 | Buck, Byron | ADDRESS ON FILE | | | | |
| 4956181 | Buck, Diallo | ADDRESS ON FILE | | | | |
| 5007301 | Buck, Dolly | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007302 | Buck, Dolly | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948045 | Buck, Dolly | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7238620 | Buck, Dolly | ADDRESS ON FILE | | | | |
| 4944580 | Buck, Elysia | PO Box 211 | Amador city | CA | 95601 | |
| 7325136 | Buck, Georgann | c.o. P.O. Box 722 | Saint David | | 85630 | |
| 4980803 | Buck, James | ADDRESS ON FILE | | | | |
| 4992378 | BUCK, JAMIE | ADDRESS ON FILE | | | | |
| 7183388 | Buck, Jamie Catherine | ADDRESS ON FILE | | | | |
| 7183388 | Buck, Jamie Catherine | ADDRESS ON FILE | | | | |
| 4985325 | Buck, Johnny Ray | ADDRESS ON FILE | | | | |
| 4913939 | Buck, Kenneth | ADDRESS ON FILE | | | | |
| 4993110 | Buck, Larry | ADDRESS ON FILE | | | | |
| 5001680 | Buck, Mark | Hansen and Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001681 | Buck, Mark | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001679 | Buck, Mark | Watts Guera LLP, Noreen Evans, Ryan L. Thompson, Paige Boldt, 811Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7243203 | Buck, Michael | ADDRESS ON FILE | | | | |
| 5007299 | Buck, Michael | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007300 | Buck, Michael | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948044 | Buck, Michael | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7166216 | Buck, Michael Leland Feliz | Alison E Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7469953 | BUCK, MICHAEL LELAND FELIZ | ADDRESS ON FILE | | | | |
| 7469953 | BUCK, MICHAEL LELAND FELIZ | ADDRESS ON FILE | | | | |
| 4997072 | Buck, Pamela | ADDRESS ON FILE | | | | |
| 4965384 | Buck, Peter Joshua | ADDRESS ON FILE | | | | |
| 5907327 | BUCK, ROBERT | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7186713 | Buck, Robert James | ADDRESS ON FILE | | | | |
| 7186713 | Buck, Robert James | ADDRESS ON FILE | | | | |
| 4951672 | Buck, Steve | ADDRESS ON FILE | | | | |
| 4956514 | Buck, Steven Leroy | ADDRESS ON FILE | | | | |
| 5001683 | Buck, Susan | Hansen and Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001684 | Buck, Susan | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001682 | Buck, Susan | Watts Guera LLP, Noreen Evans, Ryan L. Thompson, Paige Boldt, 811Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4989646 | Buck, T | ADDRESS ON FILE | | | | |
| 4993556 | Buck, Terry | ADDRESS ON FILE | | | | |
| 4961040 | Buck, Tyler Thomas | ADDRESS ON FILE | | | | |
| 4978092 | Buck, Willis | ADDRESS ON FILE | | | | |
| 5992533 | Buckels, Christopher | ADDRESS ON FILE | | | | |
| 7243985 | Bucker, Edward J | ADDRESS ON FILE | | | | |
| 7245113 | Bucker, Jeanne | ADDRESS ON FILE | | | | |
| 5803400 | BUCKEYE HYDROELECTRIC PROJECT | 7311 1026 Florin Road, #390 DR STE 275 | SACRAMENTO | CA | 95831 | |
| 5807512 | BUCKEYE HYDROELECTRIC PROJECT | Attn: Mark Henwood, Henwood Associates, Inc., 1026 Florin Road, #390 | Sacramento | CA | 95831 | |
| 7940430 | BUCKEYE UNION SCHOOL DISTRICT | 1665 BLACKSTONE PARKWAY PO BOX 4768 | EL DORADO HILLS | CA | 95762 | |
| 6067592 | Buckeye Union School District | P.O. Box 4768 1665 Blackstone Parkway | El Dorado Hills | CA | 95762 | |
| 6143712 | BUCKHART NORMAN C TR | ADDRESS ON FILE | | | | |
| 5867150 | BUCKHOLDT QUALITY BUILDERS | ADDRESS ON FILE | | | | |
| 4990516 | Buckhorn, Marilyn | ADDRESS ON FILE | | | | |
| 6184134 | Buckhout, Robert Lee | ADDRESS ON FILE | | | | |
| 4923149 | BUCKINGHAM, JEFFREY | 2710 TURRI RD | SAN LUIS OBISPO | CA | 93405 | |
| 7179685 | Buckingham, Lenore | ADDRESS ON FILE | | | | |
| 7179685 | Buckingham, Lenore | ADDRESS ON FILE | | | | |
| 4986632 | Buckingham, Linda Marie | ADDRESS ON FILE | | | | |
| 7169995 | BUCKLAND, GAYLE | ADDRESS ON FILE | | | | |
| 7169995 | BUCKLAND, GAYLE | ADDRESS ON FILE | | | | |
| 4959939 | Buckland, Randy | ADDRESS ON FILE | | | | |
| 7169994 | BUCKLAND, ROBERT | ADDRESS ON FILE | | | | |
| 7169994 | BUCKLAND, ROBERT | ADDRESS ON FILE | | | | |
| 4994169 | BUCKLE, CAMILLE | ADDRESS ON FILE | | | | |
| 5867151 | Buckler Family Vineyards LLC | ADDRESS ON FILE | | | | |
| 6146091 | BUCKLES ROGER A TR & BUCKLES CINDY K TR | ADDRESS ON FILE | | | | |
| 4917250 | BUCKLES SMITH ELECTRIC CO | 540 MARTIN AVE | SANTA CLARA | CA | 95050 | |
| 7164093 | BUCKLES, CINDY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164093 | BUCKLES, CINDY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 4970129 | Buckles, Patrick | ADDRESS ON FILE | | | | |
| 7164092 | BUCKLES, ROGER | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164092 | BUCKLES, ROGER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 4948972 | Buckles, Tamara | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4948973 | Buckles, Tamara | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948971 | Buckles, Tamara | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7144875 | Buckles, Tamara J. | ADDRESS ON FILE | | | | |
| 7144875 | Buckles, Tamara J. | ADDRESS ON FILE | | | | |
| 4917251 | BUCKLES-SMITH | 14492 Doolittle Dr | San Leandro | CA | 94577 | |
| 6011042 | BUCKLES-SMITH | ADDRESS ON FILE | | | | |
| 6012431 | BUCKLES-SMITH & STATE ELECTRIC | 5594 BRISA ST | LIVERMORE | CA | 94550 | |
| 4917252 | BUCKLES-SMITH & STATE ELECTRIC | SUPPLY, 540 MARTIN AVE | SANTA CLARA | CA | 95050 | |
| 6067600 | BUCKLES-SMITH & STATE ELECTRIC, SUPPLY | 5594 BRISA ST | LIVERMORE | CA | 94550 | |
| 5857575 | BUCKLES-SMITH ELECTRIC | 540 MARTIN AVE | SANTA CLARA | CA | 95050 | |
| 5867152 | Buckles-Smith Electric Company | ADDRESS ON FILE | | | | |
| 7195488 | BUCKLEY FAMILY TRUST | Elliot Adler, 402 WEST BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7195488 | BUCKLEY FAMILY TRUST | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway | San Diego | CA | 92101 | |
| 4917253 | BUCKLEY REAL ESTATE INC | 2277 JERROLD AVE | SAN FRANCISCO | CA | 94124 | |
| 7185828 | BUCKLEY, BERNARD WAYNE | ADDRESS ON FILE | | | | |
| 7185828 | BUCKLEY, BERNARD WAYNE | ADDRESS ON FILE | | | | |
| 7185829 | BUCKLEY, BRIAN ALAN | ADDRESS ON FILE | | | | |
| 7185829 | BUCKLEY, BRIAN ALAN | ADDRESS ON FILE | | | | |
| 6166968 | Buckley, Candy D | ADDRESS ON FILE | | | | |
| 4985693 | Buckley, David | ADDRESS ON FILE | | | | |
| 4971969 | Buckley, David | ADDRESS ON FILE | | | | |
| 7909232 | Buckley, Donald | ADDRESS ON FILE | | | | |
| 7185830 | BUCKLEY, JEFFREY WAYNE | ADDRESS ON FILE | | | | |
| 7185830 | BUCKLEY, JEFFREY WAYNE | ADDRESS ON FILE | | | | |
| 4996245 | Buckley, John | ADDRESS ON FILE | | | | |
| 4990779 | Buckley, John | ADDRESS ON FILE | | | | |
| 4952166 | Buckley, John | ADDRESS ON FILE | | | | |
| 4912127 | Buckley, John C | ADDRESS ON FILE | | | | |
| 7185831 | BUCKLEY, JUDITH LEE | ADDRESS ON FILE | | | | |
| 7185831 | BUCKLEY, JUDITH LEE | ADDRESS ON FILE | | | | |
| 7318300 | Buckley, Larry | ADDRESS ON FILE | | | | |
| 4924084 | BUCKLEY, LARRY S | LAW OFFICES OF LARRY S BUCKLEY, 1660 HUMBOLDT RD STE 5 | CHICO | CA | 95928 | |
| 7320671 | Buckley, Lore | ADDRESS ON FILE | | | | |
| 4939207 | BUCKLEY, MARINA | 1808 CARVER ST | BAKERSFIELD | CA | 93307 | |
| 4987835 | Buckley, Paul | ADDRESS ON FILE | | | | |
| 4913868 | Buckley, Timothy | ADDRESS ON FILE | | | | |
| 4969364 | Buckley, Yekaterina | ADDRESS ON FILE | | | | |
| 6139867 | BUCKLIN EDWARD PERRIN TR ET AL | ADDRESS ON FILE | | | | |
| 7164200 | BUCKLIN LLC | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164200 | BUCKLIN LLC | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7164207 | BUCKLIN, EDWARD | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164207 | BUCKLIN, EDWARD | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7164201 | BUCKLIN, KATHERINE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7164201 | BUCKLIN, KATHERINE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7168264 | BUCKLIN, WILLIAM | ADDRESS ON FILE | | | | |
| 7168264 | BUCKLIN, WILLIAM | ADDRESS ON FILE | | | | |
| 7164202 | BUCKLIN-SPORER, ARDEN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164202 | BUCKLIN-SPORER, ARDEN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 6141122 | BUCKMAN KIRK E & BUCKMAN CYNTHIA L | ADDRESS ON FILE | | | | |
| 4992347 | Buckman, Dennis | ADDRESS ON FILE | | | | |
| 6041425 | BUCKMAN, DENNIS D | ADDRESS ON FILE | | | | |
| 4919660 | BUCKMAN, DENNIS D | FLUID POWER TECHNOLOGIES, PO Box 276465 | SACRAMENTO | CA | 95827 | |
| 4976251 | Buckman, Donald R. and Mari Ann Lucena | 966 Liberty Lane | Chico | CA | 95928 | |
| 6121391 | Buckman, Karl | ADDRESS ON FILE | | | | |
| 6067601 | Buckman, Karl | ADDRESS ON FILE | | | | |
| 4951930 | Buckman, Karl Frederick | ADDRESS ON FILE | | | | |
| 6183835 | Buckman, Kerry R. | ADDRESS ON FILE | | | | |
| 6183835 | Buckman, Kerry R. | ADDRESS ON FILE | | | | |
| 7275382 | Buckman, Kirk | ADDRESS ON FILE | | | | |
| 7952393 | Buckman, LLC, Clifford Russell | 3580 Green Hill Dr | Santa Rosa | CA | 95404 | |
| 7230986 | Buckmann, Rick | ADDRESS ON FILE | | | | |
| 6171151 | Buckmann, Victoria M | ADDRESS ON FILE | | | | |
| 7244613 | Buckmaster, Dale | ADDRESS ON FILE | | | | |
| 4980959 | Bucknell Jr., George | ADDRESS ON FILE | | | | |
| 6135109 | BUCKNELL KEITH B | ADDRESS ON FILE | | | | |
| 7300531 | Buckner, Angela | ADDRESS ON FILE | | | | |
| 5867153 | buckner, clark | ADDRESS ON FILE | | | | |
| 4963061 | Buckner, Derek W | ADDRESS ON FILE | | | | |
| 4994946 | Buckner, Wanda | ADDRESS ON FILE | | | | |
| 4949909 | Buckner, Will | Law Offices of Steven D. Hoffman, 563 South Murphy Ave. | Sunnyvale | CA | 94086 | |
| 6122882 | Buckner, Will | ADDRESS ON FILE | | | | |
| 4994424 | Buckreus, Vance | ADDRESS ON FILE | | | | |
| 7165852 | Bucks & Bones LLC | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165852 | Bucks & Bones LLC | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7917703 | Bucks County Employees Retirement System | 55 East Court Street 5th Floor | Doylestown | PA | 18901 | |
| 7940431 | BUCKS CREEK CABIN OWNERS ASSOCIATION | 5880 LONE HORSE DR. | RENO | NV | 89502 | |
| 4974654 | Bucks Creek Cabin Owners Association | Norman Cote, Secretary, 5880 Lone Horse Dr. | Reno | NV | 89502 | |
| 4975041 | Bucks Lake 28 LLC | c/o Dan & Katharine Whalen, 5866 Ostrander Road | Oakland | CA | 94618 | |
| 4975127 | Bucks Lake 29, LLC | Mr. and Mrs. Dan Whalen, 5866 Ostrander Road | Oakland | CA | 94618 | |
| 7940432 | BUCKS LAKE CAMP AND RV PARK | 403 SKYLINE BLVD. | OROVILLE | CA | 95966 | |
| 4975773 | Bucks Lake Camp and RV Park | Attn. Mr. Roger Cris Grubbs, 403 Skyline Blvd. | Oroville | CA | 95966 | |
| 4974753 | Bucks Lake Marina, LLC | Henderson, DeWitt & Kimberly, P.O. Box 559 | Quincy | CA | 95971 | |
| 7940433 | BUCKS LAKE MARINA, LLC | P.O. BOX 295 | PRINCETON | CA | 95970 | |
| 4974578 | Bucks Lake Permittee's and Homeowners Assoc. | Attn. Bill Nicholau, P.O. Box 1556, phonehaskins phone2lodge | Rocklin | CA | 95677 | |
| 6107105 | Bucks Lake Permittee's and Homeowners Assoc. | Attn. Bill Nicholau, P.O. Box 1556 | Rocklin | CA | 95677 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4974859 | Bucks Lakeshore Resort, LLC | Dewitt & Kim Hendersen, P. O. Box 3719, Ds cell 927-9144 | Quincy | CA | 95971 | |
| 6095588 | Bucks Lakeshore Resort, LLC | Dewitt & Kim Hendersen, P. O. Box 3719 | Quincy | CA | 95971 | |
| 7940434 | BUCKS LAKESHORE RESORT, LLC | P. O. BOX 3719 | QUINCY | CA | 95971 | |
| 4975730 | Buckwalter | 0314 PENINSULA DR, 2385 Center Road | Novato | CA | 94947 | |
| 6081285 | Buckwalter | 2385 Center Road | Novato | CA | 94947 | |
| 5992305 | Bucnyte, Jolita | ADDRESS ON FILE | | | | |
| 6143945 | BUCOLIC BVR LLC | ADDRESS ON FILE | | | | |
| 8009034 | Bucon, Kirk A. | ADDRESS ON FILE | | | | |
| 7765302 | BUD A DESOTO | 3037 RED MADLE CT | VACAVILLE | CA | 95687 | |
| 7778466 | BUD A DESOTO & | PATSY J DESOTO JT TEN, 3037 RED MAPLE CT | VACAVILLE | CA | 95687-8003 | |
| 7680613 | BUD BERNARD & | ADDRESS ON FILE | | | | |
| 7680614 | BUD BERNARD & | ADDRESS ON FILE | | | | |
| 6012907 | BUD BERRYBLEST FARM-HOEKSTRA | P. O. BOX 234 | GLENCOE | CA | 95232 | |
| 7775331 | BUD E STOCKING & LAURA ELLEN | STOCKING TR UA AUG 27 92 STOCKING, FAMILY REVOCABLE LIVING TRUST, 13890 LOS ALTOS RD | ATASCADERO | CA | 93422-2128 | |
| 5916688 | Bud Hopson | ADDRESS ON FILE | | | | |
| 5916687 | Bud Hopson | ADDRESS ON FILE | | | | |
| 5916690 | Bud Hopson | ADDRESS ON FILE | | | | |
| 5916691 | Bud Hopson | ADDRESS ON FILE | | | | |
| 5916689 | Bud Hopson | ADDRESS ON FILE | | | | |
| 7261815 | Bud J. Rigdon and Barbara E. Rigdon, Trustees of the Rigdon Family Trust dated July 27, 2006 | ADDRESS ON FILE | | | | |
| 7769283 | BUD L KINDLE & | EDNA KINDLE JT TEN, 112 LEGENDS CT STE D | LINDALE | TX | 75771-8938 | |
| 5916695 | Bud Rigdon | ADDRESS ON FILE | | | | |
| 5916694 | Bud Rigdon | ADDRESS ON FILE | | | | |
| 5916692 | Bud Rigdon | ADDRESS ON FILE | | | | |
| 5916693 | Bud Rigdon | ADDRESS ON FILE | | | | |
| 7776478 | BUD WALTERS | 2050 ROAD 150 | LAKIN | KS | 67860-6228 | |
| 6012918 | BUD WHITE | ADDRESS ON FILE | | | | |
| 7186945 | Bud's Welding/Metal Designs | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7186945 | Bud's Welding/Metal Designs | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 4953768 | Budd, Logan Michael | ADDRESS ON FILE | | | | |
| 6151566 | Budd, Valerie | ADDRESS ON FILE | | | | |
| 4944476 | Budderman, Marvin | P.O. Box 515 | Amador City | CA | 95601 | |
| 7767911 | BUDDIE J HENLEY | 6201 OLD COURSE DR | FARMINGTON | NM | 87402-5158 | |
| 7189777 | Budds, Carol C. | ADDRESS ON FILE | | | | |
| 5867155 | BUDEAN, LIVIU | ADDRESS ON FILE | | | | |
| 4992184 | Budesilich, Edward | ADDRESS ON FILE | | | | |
| 4985083 | Budesilich, Robert M | ADDRESS ON FILE | | | | |
| 6135292 | BUDGE JOSEPH TRUSTEE | ADDRESS ON FILE | | | | |
| 4976989 | Budge, Elizabeth | ADDRESS ON FILE | | | | |
| 7179802 | Budge, Lillian | ADDRESS ON FILE | | | | |
| 4974725 | Budget Storage Inc. | C/O Steve Mape, 2487 Alum Rock Rd. | San Jose | CA | 95116 | |
| 7163536 | BUDGINAS, RUDOLF | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163536 | BUDGINAS, RUDOLF | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 5867156 | Budha  Universal Church | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7472898 | Budimirovic, Krista Lee | ADDRESS ON FILE | | | | |
| 7472898 | Budimirovic, Krista Lee | ADDRESS ON FILE | | | | |
| 4972040 | Budinger, Rob | ADDRESS ON FILE | | | | |
| 4936553 | Budinko, Robert | 915 Vista Grande | Upland | CA | 91784-1883 | |
| 5981087 | Budinko, Robert | ADDRESS ON FILE | | | | |
| 7215582 | Budjako, Susan | ADDRESS ON FILE | | | | |
| 5806060 | Budlong, Roy | ADDRESS ON FILE | | | | |
| 4956494 | Budnik, Timothy C | ADDRESS ON FILE | | | | |
| 4954053 | Budraitis, Matthew | ADDRESS ON FILE | | | | |
| 6067615 | Budraitis, Matthew | ADDRESS ON FILE | | | | |
| 6008504 | BUDROCK GROUP LLC | PO BOX 117204 | BURLINGAME | CA | 94011-7204 | |
| 6131396 | BUDROW SHARON G | ADDRESS ON FILE | | | | |
| 5867157 | BUDS ELECTRIC INC | ADDRESS ON FILE | | | | |
| 4952506 | Bueb, Paul John | ADDRESS ON FILE | | | | |
| 5984207 | BUECHLER, ANEL | ADDRESS ON FILE | | | | |
| 4972280 | Buechner, Matthew Ellis | ADDRESS ON FILE | | | | |
| 4917254 | BUEHLER DIV OF ILLINOIS TOOL WORKS | INC, 41 WAUKEGAN RD | LAKE BLUFF | IL | 60044 | |
| 5867158 | Buehrle, Benjamin | ADDRESS ON FILE | | | | |
| 7198695 | Buel Edward Margason | ADDRESS ON FILE | | | | |
| 7198695 | Buel Edward Margason | ADDRESS ON FILE | | | | |
| 7462739 | Buel Edward Margason | ADDRESS ON FILE | | | | |
| 7198695 | Buel Edward Margason | ADDRESS ON FILE | | | | |
| 4983584 | Buel, David | ADDRESS ON FILE | | | | |
| 7476328 | Buel, Jenna Nicole | ADDRESS ON FILE | | | | |
| 7476328 | Buel, Jenna Nicole | ADDRESS ON FILE | | | | |
| 7159510 | BUELL, EMORY ERNEST GEORGE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159510 | BUELL, EMORY ERNEST GEORGE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159509 | BUELL, JOYCE GAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159509 | BUELL, JOYCE GAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4917255 | BUELLTON CHAMBER OF COMMERCE | PO Box 231 | BUELLTON | CA | 93427 | |
| 4917256 | Buellton Service Center | Pacific Gas & Electric Company, 55 Easy Street | Buellton | CA | 93427 | |
| 5864865 | BUELLTON VILLAGE CENTER, LLC | ADDRESS ON FILE | | | | |
| 6067616 | Buellton, City of | BUELLTON CITY HALL, 107 West Highway 246, P.O. Box 1819 | Buellton | CA | 93427 | |
| 7940435 | BUELLTON, CITY OF | PO BOX 1819 | BUELLTON | CA | 93427 | |
| 4970461 | Buelna, Antonio | ADDRESS ON FILE | | | | |
| 7315599 | Bueltmann, Karl | ADDRESS ON FILE | | | | |
| 7313951 | Bueltmann, Tena | ADDRESS ON FILE | | | | |
| 4933990 | Buena Lane Partners & Bluestem Brasserie, Adam Jed | 1 Yerba Buena Lane | San Francisco | CA | 94103 | |
| 6116343 | BUENA VISTA BIOMASS POWER, LLC | 4655 Coal Mine Road | Ione | CA | 95640 | |
| 5867159 | Buena Vista Construction LLC | ADDRESS ON FILE | | | | |
| 6067617 | Buena Vista Energy, LLC Byron Hot Springs Road | 7601 Byron Hot Springs Rd | Byron | CA | 94514 | |
| 5989851 | Buena Vista Energy, LLC-Maddock, Bryan | 6688 N. Central Expy, 500 | Dallas | CA | 75206 | |
| 4942168 | Buena Vista Energy, LLC-Maddock, Bryan | 6688 N. Central Expy | Dallas | TX | 75206 | |
| 5867160 | BUENA VISTA GAMING AUTHORITY | ADDRESS ON FILE | | | | |
| 5864880 | Buena Vista Water Storage Distict | ADDRESS ON FILE | | | | |
| 4917257 | BUENA VISTA WATER STORAGE DISTRICT | 525 N MAIN ST | BUTTONWILLOW | CA | 93206 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7933186 | BUENA WORLEY.;. | 206 BEECH STREET | BAKERSFIELD | CA | 93304 | |
| 4953444 | Buenaobra, Aaron | ADDRESS ON FILE | | | | |
| 4997395 | Buenaventura, Al | ADDRESS ON FILE | | | | |
| 4914004 | Buenaventura, Al A | ADDRESS ON FILE | | | | |
| 4989288 | Buendia, Antonio | ADDRESS ON FILE | | | | |
| 4998400 | Buendia, Barbara L. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008249 | Buendia, Barbara L. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998401 | Buendia, Barbara L. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937515 | Buendia, Barbara L.; Druley, William R. | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937516 | Buendia, Barbara L.; Druley, William R. | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937513 | Buendia, Barbara L.; Druley, William R. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7174470 | BUENDIA, BARBARA LYNN | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174470 | BUENDIA, BARBARA LYNN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4951339 | Buendia, Joaquin C | ADDRESS ON FILE | | | | |
| 4969487 | Buennagel, Josephine Marie | ADDRESS ON FILE | | | | |
| 6144839 | BUENO RONALD W & BUENO ELIZABETH L | ADDRESS ON FILE | | | | |
| 4960901 | Bueno, Eric Dwayne | ADDRESS ON FILE | | | | |
| 7309790 | Bueno, Margo Jane | ADDRESS ON FILE | | | | |
| 7309790 | Bueno, Margo Jane | ADDRESS ON FILE | | | | |
| 4941363 | Bueno, Monica | 4500 Chaffin Rd | McKinleyville | CA | 95519 | |
| 4950118 | Bueno, Pilar R | ADDRESS ON FILE | | | | |
| 6145599 | BUENROSTRO VICTOR & CERRON CECILIA JHERICA BUENO | ADDRESS ON FILE | | | | |
| 4965232 | Buenrostro, Aaron David | ADDRESS ON FILE | | | | |
| 4940992 | BUENROSTRO, ALMA | 4614 MARTIN AVE | SANTA MARIA | CA | 93455 | |
| 7460635 | Buenrostro, Ana | ADDRESS ON FILE | | | | |
| 7253301 | Buenrostro, Cynthia | ADDRESS ON FILE | | | | |
| 4989428 | Buenrostro, Enna | ADDRESS ON FILE | | | | |
| 7297736 | Buenrostro, Enrique | ADDRESS ON FILE | | | | |
| 4986288 | Buenrostro, Fe | ADDRESS ON FILE | | | | |
| 4989150 | Buenrostro, James | ADDRESS ON FILE | | | | |
| 4955551 | Buenrostro, Justin | ADDRESS ON FILE | | | | |
| 7257399 | Buenrostro, Maria | ADDRESS ON FILE | | | | |
| 7286920 | Buenrostro, Ramon | Corey, Luzaich, de Ghetaldi & Riddle LLP          , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4984332 | Buensalido, Ramon | ADDRESS ON FILE | | | | |
| 4958605 | Buentipo, Amante A | ADDRESS ON FILE | | | | |
| 4960349 | Buentipo, Amante Christopher | ADDRESS ON FILE | | | | |
| 5864746 | BUESSING, DOUGLAS | ADDRESS ON FILE | | | | |
| 7314254 | Buettner, Linda | ADDRESS ON FILE | | | | |
| 6172220 | Buffalo Exchange LTD | Attn: Lori Angus Wilson, In-House Counsel, 203 E. Helen St. | Tucson | AZ | 85705 | |
| 6172220 | Buffalo Exchange LTD | PO Box 40488 | Tucson | AZ | 85717-0488 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
1132 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4988067 | Buffington, Ray | ADDRESS ON FILE | | | | |
| 7220648 | Buffkin, Andrea Greer Stowell | ADDRESS ON FILE | | | | |
| 6174805 | Buffone, Nickolas | ADDRESS ON FILE | | | | |
| 4978962 | Bufkin Jr., Ray | ADDRESS ON FILE | | | | |
| 4986996 | Bufkin, Donald | ADDRESS ON FILE | | | | |
| 6147860 | Bufkin, Tanissia M | ADDRESS ON FILE | | | | |
| 4989289 | Bufkin, Timmy | ADDRESS ON FILE | | | | |
| 7680615 | BUFORD CHARLES BLOUNT | ADDRESS ON FILE | | | | |
| 4979326 | Buford, Doris | ADDRESS ON FILE | | | | |
| 4984973 | Bufton, Mary | ADDRESS ON FILE | | | | |
| 4917258 | BUG EMERGENCY INC | 944 MARINA BLVD | BULLHEAD CITY | AZ | 86442 | |
| 7267844 | Bug Smart Termite & Pest Control | ADDRESS ON FILE | | | | |
| 4975738 | Bugajski, Andrzej | 0236 PENINSULA DR, 5757 Ethel Way | Carson City | NV | 89701 | |
| 6105361 | Bugajski, Andrzej | ADDRESS ON FILE | | | | |
| 4982487 | Buganan, Rose | ADDRESS ON FILE | | | | |
| 4965735 | Bugarin, Damon Givens | ADDRESS ON FILE | | | | |
| 6154876 | Bugarin, Juan A | ADDRESS ON FILE | | | | |
| 4996853 | Bugg, Frances | ADDRESS ON FILE | | | | |
| 4967788 | Bugnosen, Marlene M | ADDRESS ON FILE | | | | |
| 4954580 | Buhagiar, Jason Francis | ADDRESS ON FILE | | | | |
| 4954502 | Buhagiar, Joshua Michael | ADDRESS ON FILE | | | | |
| 4917259 | BUHARI & DEGUZMAN INC AMED CORP | ANCHOR FAMILY MEDICAL GROUP, 1805 N CALIFORNIA ST STE 401 | STOCKTON | CA | 95204 | |
| 5865034 | BUHARI FAMILY LIMITED PARTNERSHIP | ADDRESS ON FILE | | | | |
| 4961240 | Buhler III, James D | ADDRESS ON FILE | | | | |
| 4955187 | Buhler, Anne M | ADDRESS ON FILE | | | | |
| 4912368 | Buhler, Robert | ADDRESS ON FILE | | | | |
| 4990907 | Buhlinger, Mary | ADDRESS ON FILE | | | | |
| 6133160 | BUHMAN DONALD R TR ETAL | ADDRESS ON FILE | | | | |
| 4979944 | Buholov, Anthony | ADDRESS ON FILE | | | | |
| 5934253 | Buhr, Tomara | ADDRESS ON FILE | | | | |
| 5977521 | Buhr, Tomara | ADDRESS ON FILE | | | | |
| 4967419 | Buhrer, Robert James | ADDRESS ON FILE | | | | |
| 4977361 | Buhrkuhl, Melvin | ADDRESS ON FILE | | | | |
| 6142253 | BUHRZ GERALD M & BUHRZ SERENE S | ADDRESS ON FILE | | | | |
| 7480973 | Buhrz, Barbara | ADDRESS ON FILE | | | | |
| 6144069 | BUI DUC QUANG TR & NGUYEN HUE THI-MINH TR | ADDRESS ON FILE | | | | |
| 6067620 | BUI, BRIAN | ADDRESS ON FILE | | | | |
| 4969315 | Bui, Brian B. | ADDRESS ON FILE | | | | |
| 4975307 | Bui, Douglas | 1335 LASSEN VIEW DR, P.O. Box 1568 | Chester | CA | 96020 | |
| 6073075 | Bui, Douglas | ADDRESS ON FILE | | | | |
| 7333514 | Bui, Hanh | ADDRESS ON FILE | | | | |
| 4970257 | Bui, K. Karter | ADDRESS ON FILE | | | | |
| 7482762 | Bui, Mailinh | ADDRESS ON FILE | | | | |
| 6164402 | Bui, Thao H | ADDRESS ON FILE | | | | |
| 4942282 | Bui, The | 4984 Page Mill Dr | San Jose | CA | 95111 | |
| 4912377 | Bui, Thuy-Chau Hoang | ADDRESS ON FILE | | | | |
| 7952395 | Bui, Trung Hoang | 3875 Jameson Canyon | American Canyon | CA | 94503-9729 | |
| 4978751 | Buick, Brian | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 1133 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4956989 | Buickerood, George | ADDRESS ON FILE | | | | |
| 7231053 | Buie, Alexandra Rose | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7229314 | Buie, Brenda | ADDRESS ON FILE | | | | |
| 7455557 | Buie, Brenda I | ADDRESS ON FILE | | | | |
| 7463486 | Buie, Edward George | ADDRESS ON FILE | | | | |
| 7234371 | Buie, Edward George | ADDRESS ON FILE | | | | |
| 7234539 | Buie, Samantha Belle | ADDRESS ON FILE | | | | |
| 4965749 | Buie, Shimia Shantea Marie | ADDRESS ON FILE | | | | |
| 6067621 | Build It Green | 300 Fran H. Ogawa Plaza Suite | Oakland | CA | 94612 | |
| 4917260 | BUILD IT GREEN | 300 FRANK H OGAWA PLZ STE 620 | OAKLAND | CA | 94612 | |
| 4917261 | BUILD PUBLIC INC | 315 LINDEN ST | SAN FRANCISCO | CA | 94102 | |
| 7952394 | Builder Contractor | 4042 Grass Valley Hwy. | Auburn | CA | 95602 | |
| 4917262 | BUILDERS CONCRETE INC | 15821 VENTURA BLVD STE 475 | ENCINO | CA | 91436 | |
| 6067639 | BUILDERS CONCRETE INC DBA GOLDEN EMPIRE CONCRETE CO | 15821 VENTURA BLVD STE 475 | ENCINO | CA | 91436 | |
| 6067645 | Builders Concrete, Inc | 3664 W. Ashlan Ave. | Fresno | CA | 93722 | |
| 5867161 | BUILDING AND BEYOND INC | ADDRESS ON FILE | | | | |
| 4917263 | BUILDING INDUSTRY ASSOCIATION OF | TULARE KINGS COUNTIES INC, PO Box 3930 | VISALIA | CA | 93278 | |
| 4917264 | BUILDING INDUSTRY ASSOCIATION | OF THE GREATER VALLEY, 1701 W MARCH LANE STE F | STOCKTON | CA | 95207 | |
| 4917265 | BUILDING INDUSTRY ASSOCIATION OF | FRESNO MADERA COUNTIES BIA-F/M, 420 BULLARD AVE STE 105 | CLOVIS | CA | 93612 | |
| 4917267 | BUILDING OWNERS AND MANAGERS | ASSOCIATION OF SAN FRANCISCO, 233 SANSOME ST 8TH FLR | SAN FRANCISCO | CA | 94104 | |
| 4917266 | BUILDING OWNERS AND MANAGERS | ASSOCIATION OF SAN FRANCISCO, 233 SANSOME ST | SAN FRANCISCO | CA | 94104 | |
| 4917268 | BUILDING SKILLS PARTNERSHIP | 828 W WASHINGTON BLVD | LOS ANGELES | CA | 90015 | |
| 5867162 | Builtform Construction | 156 S Park St | San Francisco | CA | 94107 | |
| 5867162 | Builtform Construction | Zack de Vito, Inc., 156 South Park Street | San Francisco | CA | 94107 | |
| 7341192 | Buisson, Richard and Nancy | ADDRESS ON FILE | | | | |
| 4993414 | Buist, Danny | ADDRESS ON FILE | | | | |
| 4978170 | Buist, Lavern | ADDRESS ON FILE | | | | |
| 7468045 | Bujor, Elena | ADDRESS ON FILE | | | | |
| 7158820 | BUJOR, GREG | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4948975 | Bujor, Greg | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948976 | Bujor, Greg | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948974 | Bujor, Greg | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4948981 | Bujor, Jonathan | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948982 | Bujor, Jonathan | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948980 | Bujor, Jonathan | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7233140 | Bujor, Julian D. | ADDRESS ON FILE | | | | |
| 5007451 | Bujor, Liviu | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 7147187 | Bujor, Liviu | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
1134 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4948142 | Bujor, Liviu | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948141 | Bujor, Liviu | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 4948987 | Bujor, Madison | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948988 | Bujor, Madison | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948986 | Bujor, Madison | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4948978 | Bujor, Melissa | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948979 | Bujor, Melissa | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948977 | Bujor, Melissa | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4948984 | Bujor, Olivia | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948985 | Bujor, Olivia | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948983 | Bujor, Olivia | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7225796 | Bujor, Titus | ADDRESS ON FILE | | | | |
| 7159616 | BUKER, CORBIN DANE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159616 | BUKER, CORBIN DANE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160126 | BUKER, JESSE DANIEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160126 | BUKER, JESSE DANIEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4979392 | Buker, Robert | ADDRESS ON FILE | | | | |
| 4968912 | Bukowski, Jay B | ADDRESS ON FILE | | | | |
| 4963058 | Bula, Matthew Joseph | ADDRESS ON FILE | | | | |
| 7219688 | Bula, Richard J. | ADDRESS ON FILE | | | | |
| 7171270 | Bula, Richard Joseph | ADDRESS ON FILE | | | | |
| 6067646 | Bulbs.com | 243 Stafford Street | Worcester | MA | 01603 | |
| 4997955 | Bulfinch, Cynthia | ADDRESS ON FILE | | | | |
| 5867163 | BULGER, ADAM | ADDRESS ON FILE | | | | |
| 6166303 | Bulger, Brett | ADDRESS ON FILE | | | | |
| 4971618 | Bulich, Mary Claire | ADDRESS ON FILE | | | | |
| 7325313 | Bulich, Richard | ADDRESS ON FILE | | | | |
| 6146182 | BULL GEORGE E III TR & BULL SUZANNE H TR | ADDRESS ON FILE | | | | |
| 4996233 | Bull, Beverly | ADDRESS ON FILE | | | | |
| 7340247 | Bull, Cassielle AKA Janice | ADDRESS ON FILE | | | | |
| 4967480 | Bull, Edward A | ADDRESS ON FILE | | | | |
| 5992638 | Bull, Nicole | ADDRESS ON FILE | | | | |
| 7340246 | Bull, Samuel Benedict | Eric J Ratinoff, 401 Watt Avenue | Sacremento | CA | 95864 | |
| 6135083 | BULLARD RAY AND GENESIS TRUSTEES | ADDRESS ON FILE | | | | |
| 4913711 | Bullard, Beau Hamilton | ADDRESS ON FILE | | | | |
| 4961823 | Bullard, Joshua | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5990933 | Bullard, Linda | ADDRESS ON FILE | | | | |
| 4943548 | Bullard, John | 388 Via Casitas | Greenbrae | CA | 94904-2355 | |
| 7164445 | BULLARD, RICHARD ORLIN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7164444 | BULLARD, SHIRLEY ANN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4959000 | Bullard, William Parker | ADDRESS ON FILE | | | | |
| 4963057 | Bullen, Brian Dean | ADDRESS ON FILE | | | | |
| 6133854 | BULLER DELORES R TRUSTEE | ADDRESS ON FILE | | | | |
| 6135105 | BULLER DELORES R TRUSTEE | ADDRESS ON FILE | | | | |
| 6133379 | BULLER DELORES R TRUSTEE | ADDRESS ON FILE | | | | |
| 6135346 | BULLER DELORES R TRUSTEE | ADDRESS ON FILE | | | | |
| 6135251 | BULLER DELORES R TRUSTEE | ADDRESS ON FILE | | | | |
| 4966255 | Buller, Susan Michelle | ADDRESS ON FILE | | | | |
| 4944705 | Bulletset, Thomas | P.O. Box 1883 | Discovery Bay | CA | 94505 | |
| 4917269 | BULLI RAY ENTERPRISE | PO Box 167 | LOWELL | FL | 32663 | |
| 5867164 | BULLINGER, ANDREW | ADDRESS ON FILE | | | | |
| 7270887 | Bullington, Julie | ADDRESS ON FILE | | | | |
| 7867343 | Bullis, Gary G. & Louise A. | ADDRESS ON FILE | | | | |
| 4978511 | Bullis, Thomas | ADDRESS ON FILE | | | | |
| 5907434 | Bullivant, Shawna | ADDRESS ON FILE | | | | |
| 6144889 | BULLOCH KENT TR | ADDRESS ON FILE | | | | |
| 6145993 | BULLOCK JULIETTE GREGOIRE TR & BULLOCK DAVID BRIAN | ADDRESS ON FILE | | | | |
| 6161139 | Bullock, Artie Elaine | ADDRESS ON FILE | | | | |
| 7267301 | Bullock, Cecil Burr | ADDRESS ON FILE | | | | |
| 7242620 | Bullock, Cherylann | ADDRESS ON FILE | | | | |
| 7166262 | Bullock, David Brian and Bullock, Juliette; Juliette Gregoire Bullock and David Brian Bullock Trustees of the Living Revocable Trust of Juliette and David Bullock 2015 | Tad Shapiro, P.O. Box 5589 | Santa Rosa | CA | 95402 | |
| 6009649 | Bullock, John Gregory, trustee of 2004 Thomas E. Copley Revocable Trust (Bullock); Copley, Thomas (Coleman) | FRANK M. PITRE, ALISON E. CORDOVA, 840 MALCOM ROAD, SUITE 200 | BURLINGAME | CA | 94010 | |
| 7473212 | Bullock, Josh | ADDRESS ON FILE | | | | |
| 7473212 | Bullock, Josh | ADDRESS ON FILE | | | | |
| 4938254 | Bullock, Kristina | 19811 Almaden Road | San Jose | CA | 95120 | |
| 7239390 | Bullock, Larry O. | ADDRESS ON FILE | | | | |
| 7240696 | Bullock, Patricia T. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7266305 | BULLOCK, RANDALL | ADDRESS ON FILE | | | | |
| 4985602 | Bullock, Ronald | ADDRESS ON FILE | | | | |
| 7271611 | Bullock, Victoria | ADDRESS ON FILE | | | | |
| 5867165 | Bullseye Farms | ADDRESS ON FILE | | | | |
| 6067647 | Bulotti, Joanne | ADDRESS ON FILE | | | | |
| 4946053 | Bultema, Leslie | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 7186242 | BULTEMA, LESLIE | ADDRESS ON FILE | | | | |
| 4946054 | Bultema, Leslie | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7159511 | BULTEMA, LESLIE ANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159511 | BULTEMA, LESLIE ANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1136 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4983632 | Bultema, Robert | ADDRESS ON FILE | | | | |
| 4981352 | Bulter, Kenneth | ADDRESS ON FILE | | | | |
| 7937887 | Bultman, Cynthia A. | ADDRESS ON FILE | | | | |
| 7974982 | Bultman, Ronald J. and Sharon L. | ADDRESS ON FILE | | | | |
| 4980575 | Bulum, George | ADDRESS ON FILE | | | | |
| 4966692 | Bumanlag, Perry | ADDRESS ON FILE | | | | |
| 6081719 | Bumb, Jeffrey | ADDRESS ON FILE | | | | |
| 4976076 | Bumb, Jeffrey | 6309 HIGHWAY 147, 10210 Rincon Way | Auburn | CA | 95602 | |
| 6142684 | BUMBALOUGH TIMOTHY & SNYDER DENISE | ADDRESS ON FILE | | | | |
| 6171841 | Bumbalough, Timothy R. | ADDRESS ON FILE | | | | |
| 6067649 | Bumen, Kevin | ADDRESS ON FILE | | | | |
| 4977213 | Bumen, Suzanne | ADDRESS ON FILE | | | | |
| 4978714 | Bumgarner, Charles | ADDRESS ON FILE | | | | |
| 4987138 | Bumgarner, Thomas | ADDRESS ON FILE | | | | |
| 4977894 | Bump, Earl | ADDRESS ON FILE | | | | |
| 5000721 | Bump, Jamin Jonathan | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000720 | Bump, Jamin Jonathan | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009391 | Bump, Jamin Jonathan | Watts Guerra LLP, Ryan L Thompson, Paige Boldt, Mikal C Watts, Guy L Watts, 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 7298815 | Bumpus, Kylie | ADDRESS ON FILE | | | | |
| 4955672 | Bunag, Vicki | ADDRESS ON FILE | | | | |
| 7280745 | Bunce, Albert | ADDRESS ON FILE | | | | |
| 7480084 | Bunce, Anthony | ADDRESS ON FILE | | | | |
| 4985522 | Bunce, Janet | ADDRESS ON FILE | | | | |
| 4981743 | Bunce, Jean | ADDRESS ON FILE | | | | |
| 6132877 | BUNCH THORNTON C JR & CALDWELL MARJORIE A TR | ADDRESS ON FILE | | | | |
| 6029363 | Bunch, Bill | ADDRESS ON FILE | | | | |
| 6029293 | Bunch, Bill | ADDRESS ON FILE | | | | |
| 7275140 | Bunch, Connie | ADDRESS ON FILE | | | | |
| 7275140 | Bunch, Connie | ADDRESS ON FILE | | | | |
| 4946055 | Bunch, Dewey | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 7186243 | BUNCH, DEWEY | ADDRESS ON FILE | | | | |
| 4946056 | Bunch, Dewey | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7190103 | Bunch, Dewey | ADDRESS ON FILE | | | | |
| 7190103 | Bunch, Dewey | ADDRESS ON FILE | | | | |
| 7458930 | Bunch, Donald G | ADDRESS ON FILE | | | | |
| 6029364 | Bunch, John | ADDRESS ON FILE | | | | |
| 6029294 | Bunch, John | ADDRESS ON FILE | | | | |
| 7278073 | Bunch, John Michael | ADDRESS ON FILE | | | | |
| 7255754 | Bunch, Jr., William L. | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue | Sacramento | CA | 95825 | |
| 4933652 | Bunch, Linda | 38 E Acacia St | Salinas | CA | 93901 | |
| 4977898 | Bunch, Louis | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4924827 | BUNCH, MARTHA M | 1175 NUNNELEY RD | PARADISE | CA | 95969 | |
| 6160458 | Bunch, Monica A | ADDRESS ON FILE | | | | |
| 7277749 | Bunch, Theresa L. | ADDRESS ON FILE | | | | |
| 7486922 | Bunchien, Arin | ADDRESS ON FILE | | | | |
| 7486922 | Bunchien, Arin | ADDRESS ON FILE | | | | |
| 6177243 | Bundlie, Jeffrey | ADDRESS ON FILE | | | | |
| 7315824 | Bundlie, Jeffrey W | ADDRESS ON FILE | | | | |
| 7292833 | Bundlie, JR, Robert | ADDRESS ON FILE | | | | |
| 4937043 | Bundoo Khan, Shabana Hakim | 3915 Washington Blvd | Fremont | CA | 94538 | |
| 6133241 | BUNDSCHU JAMES TOWLE & NANCY A K TR | ADDRESS ON FILE | | | | |
| 6143804 | BUNDSCHU JEFF ET AL | ADDRESS ON FILE | | | | |
| 6139802 | BUNDSCHU JEFFREY ET AL | ADDRESS ON FILE | | | | |
| 6143848 | BUNDSCHU JEFFREY T & BUNDSCHU ELIZABETH N ET AL | ADDRESS ON FILE | | | | |
| 7485510 | Bundschu, David G. | ADDRESS ON FILE | | | | |
| 5864963 | BUNDSCHU, JAMES | ADDRESS ON FILE | | | | |
| 4913500 | Bundy, Jason D | ADDRESS ON FILE | | | | |
| 4988703 | Bundy, Jim | ADDRESS ON FILE | | | | |
| 4977358 | Bundy, Michael | ADDRESS ON FILE | | | | |
| 6008875 | BUNDY, PETER | ADDRESS ON FILE | | | | |
| 4962053 | Bungart, Elizabeth Ann | ADDRESS ON FILE | | | | |
| 6116344 | BUNGE MILLING, INC., dba PACIFIC INT'L RICE MILLS | 845 KENTUCKY AVENUE | WOODLAND | CA | 95776 | |
| 4960983 | Bungo, Grant Jitsuro | ADDRESS ON FILE | | | | |
| 4977399 | Bunjevic, Ljiljana | ADDRESS ON FILE | | | | |
| 6131794 | BUNKER LLC | ADDRESS ON FILE | | | | |
| 7265366 | Bunker, Dalton | ADDRESS ON FILE | | | | |
| 4959683 | Bunker, Jerry W | ADDRESS ON FILE | | | | |
| 5934396 | Bunker, LLC-Jeffries, Deborah | 3800 N DELTA HWY | EUGENE | CA | 97408 | |
| 4993728 | Bunker, William | ADDRESS ON FILE | | | | |
| 4919700 | BUNN, DEREK WILLIAM | 16 BINGHAM PL | LONDON | | W1U 5AZ | UNITED KINGDOM |
| 6067650 | BUNN, DEREK WILLIAM | ADDRESS ON FILE | | | | |
| 7479052 | Bunn, Lauren Alana | ADDRESS ON FILE | | | | |
| 7154786 | Bunn, Mary | ADDRESS ON FILE | | | | |
| 7480706 | Bunn, Mary | ADDRESS ON FILE | | | | |
| 4993081 | Bunn, Michael | ADDRESS ON FILE | | | | |
| 7209190 | Bunn, Steven | ADDRESS ON FILE | | | | |
| 7157628 | Bunn, William James | ADDRESS ON FILE | | | | |
| 7157628 | Bunn, William James | ADDRESS ON FILE | | | | |
| 6041426 | BUNN,THOMAS M,YUKI,TAKEO | ADDRESS ON FILE | | | | |
| 6130391 | BUNNELL DANIEL H & CATHERINE M TR | ADDRESS ON FILE | | | | |
| 7281904 | Bunnell, Catherine | ADDRESS ON FILE | | | | |
| 7290067 | Bunnell, Daniel | ADDRESS ON FILE | | | | |
| 7290067 | Bunnell, Daniel | ADDRESS ON FILE | | | | |
| 4997231 | Bunney, Timothy | ADDRESS ON FILE | | | | |
| 4913461 | Bunney, Timothy M | ADDRESS ON FILE | | | | |
| 7769899 | BUNNY LEDERER | 28 JEFFERSON HILL RD S | LITCHFIELD | CT | 06759-3716 | |
| 4953386 | Bunone, Morgan | ADDRESS ON FILE | | | | |
| 7228241 | Bunstock, Stanley P. | ADDRESS ON FILE | | | | |
| 4986565 | Bunte, Larry | ADDRESS ON FILE | | | | |
| 4985557 | Bunten, Loree | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 1138 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4996693 | Bunten, Sarah | ADDRESS ON FILE | | | | |
| 6143230 | BUNTING GREGORY TR ET AL | ADDRESS ON FILE | | | | |
| 7479557 | Bunting, Laura | ADDRESS ON FILE | | | | |
| 7168416 | BUNTING, MONICA | ADDRESS ON FILE | | | | |
| 5014261 | Bunting, Monica | ADDRESS ON FILE | | | | |
| 7295545 | Bunting, Monica Anna | ADDRESS ON FILE | | | | |
| 4925768 | BUNTING, NATHAN | 23560 HOGSBACK RD | RED BLUFF | CA | 96080 | |
| 7289348 | Buntjer, Dana | ADDRESS ON FILE | | | | |
| 4992824 | Bunts, Patricia | ADDRESS ON FILE | | | | |
| 4980011 | Bunyan, Ward | ADDRESS ON FILE | | | | |
| 4991055 | Bunyard, Sharon | ADDRESS ON FILE | | | | |
| 4942872 | Buona Tavola-Fabbretti, Andrea | 1037 Monterey Street | San Luis Obispo | CA | 93401 | |
| 6141828 | BUONACCORSI ALETTA M TR | ADDRESS ON FILE | | | | |
| 7763736 | BUONANNO, ANTONETTE C M | ADDRESS ON FILE | | | | |
| 6008495 | BUONI, GINO | ADDRESS ON FILE | | | | |
| 5867166 | BUONI, MARIANNA | ADDRESS ON FILE | | | | |
| 5992544 | BUONO, AMY | ADDRESS ON FILE | | | | |
| 7171317 | Buorgeios, Dawn | ADDRESS ON FILE | | | | |
| 7171317 | Buorgeios, Dawn | ADDRESS ON FILE | | | | |
| 6067651 | Buoy, Rocky | ADDRESS ON FILE | | | | |
| 6130575 | BUOYMASTER JOHN W & DONNA M ETAL | ADDRESS ON FILE | | | | |
| 6067652 | BUR RECLAMATION,BATTLE CREEK CENTRAL VALLEY PROJECT,DEPT INTERIOR,UNITED STATES | 1849 C Street NW | Washington | DC | 20240 | |
| 7940436 | BUR RECLAMATION,BATTLE CREEK CENTRAL VALLEY PROJECT,DEPT INTERIOR,UNITED STATES | 1849 C STREET NW | WASHINGTON | DC | 20240-0001 | |
| 6067653 | BUR RECLAMATION,CENTRAL VALLEY PROJECT,DEPT INTERIOR,UNITED STATES | PO Box 747 | Ripon | CA | 95366 | |
| 6067654 | BUR RECLAMATION,COLUSA COUNTY WATER DISTRICT,DEPT INTERIOR,UNITED STATES | 1849 C Street NW | Washington | DC | 20240 | |
| 7940437 | BUR RECLAMATION,COLUSA COUNTY WATER DISTRICT,DEPT INTERIOR,UNITED STATES | 1849 C STREET NW | WASHINGTON | DC | 20240-0001 | |
| 6067656 | BUR RECLAMATION,DEPT INTERIOR,PERMIT RENEWALS,UNITED STATES | 1849 C Street NW | Washington | DC | 20240 | |
| 7940438 | BUR RECLAMATION,DEPT INTERIOR,PERMIT RENEWALS,UNITED STATES | 1849 C STREET NW | WASHINGTON | DC | 20240-0001 | |
| 6067657 | BUR RECLAMATION,DEPT INTERIOR,STANDARD PACIFIC GAS LINE INCORPORATED,UNITED STATES | 1849 C Street NW | Washington | DC | 20240 | |
| 7940439 | BUR RECLAMATION,DEPT INTERIOR,STANDARD PACIFIC GAS LINE INCORPORATED,UNITED STATES | 1849 C STREET NW | WASHINGTON | DC | 20240-0001 | |
| 6067659 | BUR RECLAMATION,DEPT INTERIOR,UNITED STATES | 1849 C Street NW | Washington | DC | 20240 | |
| 6041427 | BUR RECLAMATION,DEPT INTERIOR,UNITED STATES | 1849 C Street NW | Washington | DC | 20240-0001 | |
| 6067664 | BUR RECLAMATION,DEPT INTERIOR,UNITED STATES,BATTLE CREEK CENTRAL VALLEY PROJECT | 1849 C Street NW | Washington | DC | 20240 | |
| 6067665 | BUR RECLAMATION,UNITED STATES,DEPT INTERIOR | 1849 C Street NW | Washington | DC | 20240 | |
| 7940440 | BUR RECLAMATION,UNITED STATES,DEPT INTERIOR | 1849 C STREET NW | WASHINGTON | DC | 20240-0001 | |
| 4966628 | Bura, John C | ADDRESS ON FILE | | | | |
| 4959124 | Bura, Julius Lizardo | ADDRESS ON FILE | | | | |
| 4928983 | BURA, SCOTT | 1700 CHURCH AVE | GILROY | CA | 95020 | |
| 5867167 | BURAMAD, OMAR | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4936933 | Buranis, Jeremy | po box 24 | montgomery creek | CA | 96065 | |
| 7185811 | BURBAGE , RODNEY KIRK | ADDRESS ON FILE | | | | |
| 7185811 | BURBAGE , RODNEY KIRK | ADDRESS ON FILE | | | | |
| 7185810 | BURBAGE, MELYNDA LEE | ADDRESS ON FILE | | | | |
| 7185810 | BURBAGE, MELYNDA LEE | ADDRESS ON FILE | | | | |
| 7968311 | Burban, David G | ADDRESS ON FILE | | | | |
| 5867168 | BURBANK HOUSING DEVELOMENT CORP | ADDRESS ON FILE | | | | |
| 5865453 | BURBANK HOUSING DEVELOPMENT CORPORATION | ADDRESS ON FILE | | | | |
| 6009193 | Burbank Housing Development Inc. | 790 Sonoma Avenue | Santa Rosa | CA | 95404 | |
| 4935024 | Burbank Housing Management-Stribling, Sandra | 790 Sonoma Ave | Santa Rosa | CA | 95404 | |
| 6116345 | Burbank Water and Power | Attn: Cesar Ancheta, Assistant General Manager; Bradley Recker, 164 W. Magnolia Blvd | Burbank | CA | 91502 | |
| 7185619 | BURBANK, ELENA K. | ADDRESS ON FILE | | | | |
| 7185619 | BURBANK, ELENA K. | ADDRESS ON FILE | | | | |
| 4973121 | Burbige, Hali Jeanne | ADDRESS ON FILE | | | | |
| 7317888 | Burch , Kristine L | ADDRESS ON FILE | | | | |
| 6146188 | BURCH MICHAEL L TR & BURCH LYNDA L TR | ADDRESS ON FILE | | | | |
| 4953296 | Burch, Clinessa Dawn | ADDRESS ON FILE | | | | |
| 6067668 | Burch, Clinessa Dawn | ADDRESS ON FILE | | | | |
| 4961637 | Burch, James Alfred | ADDRESS ON FILE | | | | |
| 7296148 | BURCH, JAMES H | ADDRESS ON FILE | | | | |
| 7296148 | BURCH, JAMES H | ADDRESS ON FILE | | | | |
| 4934043 | Burch, Joe | 185 S 15th St | San Jose | CA | 95112 | |
| 5867169 | BURCH, JOE | ADDRESS ON FILE | | | | |
| 4973814 | Burch, Jonathan David | ADDRESS ON FILE | | | | |
| 6067669 | Burch, Jonathan David | ADDRESS ON FILE | | | | |
| 4990831 | BURCH, KATHLEEN | ADDRESS ON FILE | | | | |
| 6167792 | Burch, Kevin | ADDRESS ON FILE | | | | |
| 7164698 | BURCH, KRIS | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7293058 | Burch, Laura-Lyn | ADDRESS ON FILE | | | | |
| 7293058 | Burch, Laura-Lyn | ADDRESS ON FILE | | | | |
| 7189778 | Burch, Lynda Lee | ADDRESS ON FILE | | | | |
| 7189779 | Burch, Michael Larry | ADDRESS ON FILE | | | | |
| 4972671 | Burch, Michael Todd | ADDRESS ON FILE | | | | |
| 5900720 | Burch, Michael Todd | ADDRESS ON FILE | | | | |
| 4928245 | BURCH, ROGER A | RMB FAMILY REVOCABLE TRUST, PO Box 1300 | MORGAN HILL | CA | 95037 | |
| 4975856 | Burchard | 3453 Big Springs Road, 3453 Big Springs Road | Lake Almanor | CA | 96137 | |
| 6113998 | Burchard | 3453 Big Springs Road | Lake Almanor | CA | 96137 | |
| 7144039 | Burchard R. Steffen | ADDRESS ON FILE | | | | |
| 7144039 | Burchard R. Steffen | ADDRESS ON FILE | | | | |
| 4978035 | Burchard, Dale | ADDRESS ON FILE | | | | |
| 5006488 | Burchard, David | 3453 Big Springs Road, 3453 Big Springs Road | Lake Almanor | CA | 96137 | |
| 4981771 | Burchard, Edwin | ADDRESS ON FILE | | | | |
| 4983928 | Burchard, Linda | ADDRESS ON FILE | | | | |
| 4973044 | Burchardt, James | ADDRESS ON FILE | | | | |
| 7787172 | BURCHELL HEWITT | 1339 S STANLEY AVE | LOS ANGELES | CA | 90019-6618 | |
| 7680616 | BURCHELL HEWITT | ADDRESS ON FILE | | | | |
| 4941835 | Burchenal, Joseph | 882 Presidio Ave | San Francisco | CA | 94115 | |
| 7696237 | Burchett, James A. | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4986306 | Burchfield, Bonnie Kay | ADDRESS ON FILE | | | | |
| 4968708 | Burchfield, Christine Lynn | ADDRESS ON FILE | | | | |
| 4986261 | Burchfield, Robert | ADDRESS ON FILE | | | | |
| 6182987 | Burchfield, Robert A | ADDRESS ON FILE | | | | |
| 6130541 | BURCHILL SUSAN C TR | ADDRESS ON FILE | | | | |
| 6130923 | BURCHILL SUSAN C TR ETAL | ADDRESS ON FILE | | | | |
| 4940526 | Burchill, Mark | 2529 Caballo Court | Santa Rosa | CA | 95401 | |
| 6133554 | BURCKART HEIDI M | ADDRESS ON FILE | | | | |
| 4917270 | BURCKHARDT COMPRESSION (US) INC | FKA SELLTECH COMPRESSOR PUMP &, 26346 FERRY COURT | SANTA CLARITA | CA | 91350 | |
| 7258513 | Burckhardt, Drake Andrew | ADDRESS ON FILE | | | | |
| 7258513 | Burckhardt, Drake Andrew | ADDRESS ON FILE | | | | |
| 7255933 | Burckhardt, Kassandra J. | ADDRESS ON FILE | | | | |
| 7255933 | Burckhardt, Kassandra J. | ADDRESS ON FILE | | | | |
| 7337064 | Burckhardt, Katherine Elaine | ADDRESS ON FILE | | | | |
| 4976991 | Burda, Paul | ADDRESS ON FILE | | | | |
| 7680618 | BURDELL H JAACKS | ADDRESS ON FILE | | | | |
| 5992997 | Burden, Steven | ADDRESS ON FILE | | | | |
| 7157438 | Burden, Sue | ADDRESS ON FILE | | | | |
| 5867170 | Burden, Tomas | ADDRESS ON FILE | | | | |
| 7933187 | BURDETTE R TRAYLOR.;. | 5256 DOLORES DR | PLEASANTON | CA | 94566 | |
| 7277209 | Burdette, Joshua | ADDRESS ON FILE | | | | |
| 7230319 | Burdette, Liyueh | ADDRESS ON FILE | | | | |
| 7237654 | Burdette, Ralph | ADDRESS ON FILE | | | | |
| 7680619 | BURDIA M JONES | ADDRESS ON FILE | | | | |
| 6131412 | BURDICK CHRISTOPHER & KIMBERLY JT | ADDRESS ON FILE | | | | |
| 7198889 | Burdick Joan L Family Trust | ADDRESS ON FILE | | | | |
| 7198889 | Burdick Joan L Family Trust | ADDRESS ON FILE | | | | |
| 4972259 | Burdick, Aaron | ADDRESS ON FILE | | | | |
| 7161690 | BURDICK, ANDREW | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7283896 | Burdick, Claude Gerald | ADDRESS ON FILE | | | | |
| 7283896 | Burdick, Claude Gerald | ADDRESS ON FILE | | | | |
| 7159513 | BURDICK, DAVID PAUL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159513 | BURDICK, DAVID PAUL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4953889 | Burdick, John Nichols | ADDRESS ON FILE | | | | |
| 4981363 | Burdick, Larry | ADDRESS ON FILE | | | | |
| 4941990 | BURDICK, MELISSA | 8516 PARDINI PL | VALLEY SPRINGS | CA | 95252 | |
| 7324916 | Burdick, Patrick | ADDRESS ON FILE | | | | |
| 5003588 | Burdick, Patrick | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010950 | Burdick, Patrick | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7281918 | Burdick, Patrick | ADDRESS ON FILE | | | | |
| 6167972 | Burdick, Patrick Gerard | ADDRESS ON FILE | | | | |
| 7202048 | Burdick, Rosanne | ADDRESS ON FILE | | | | |
| 7158821 | BURDICK, SANDRA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4947953 | Burdick, Sandra | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947954 | Burdick, Sandra | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947952 | Burdick, Sandra | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7339778 | Burdine, Diana | ADDRESS ON FILE | | | | |
| 7321705 | Burdo, Joanna | ADDRESS ON FILE | | | | |
| 4950222 | Burdoin, Lucy Wai Ying | ADDRESS ON FILE | | | | |
| 6067671 | BUREAU LAND MANAGEMENT,DEPT INTERIOR,UNITED STATES,MOKELUMNE,FERC LICENSE 137 | 1849 C Street NW Room 5665 | Washington | DC | 20240 | |
| 7940441 | BUREAU LAND MANAGEMENT,DEPT INTERIOR,UNITED STATES,MOKELUMNE,FERC LICENSE 137 | 1849 C STREET NW ROOM 5665 | WASHINGTON | DC | 20240-0001 | |
| 6067672 | Bureau of Land Management | 2800 Cottage Way Suite W1623 | Sacramento | CA | 95825 | |
| 6010618 | BUREAU OF LAND MANAGEMENT | 355 HEMSTED DR | REDDING | CA | 96002-0910 | |
| 6013262 | BUREAU OF LAND MANAGEMENT | 5152 HILLSDALE CIR | EL DORADO HILLS | CA | 95762 | |
| 4917273 | BUREAU OF LAND MANAGEMENT | DEPARTMENT OF INTERIOR, 1387 S VINNELL WAY | BOISE | ID | 83709 | |
| 4917271 | BUREAU OF LAND MANAGEMENT | DEPARTMENT OF THE INTERIOR, 5152 HILLSDALE CIR | EL DORADO HILLS | CA | 95762 | |
| 5867171 | BUREAU OF LAND MANAGEMENT | ADDRESS ON FILE | | | | |
| 4917272 | BUREAU OF LAND MANAGEMENT | UNITED STATES DEPARMENT OF INTERIOR, 1849 C Street NW, Rm. 5665 | Washington | DC | 20240 | |
| 6067673 | Bureau of Land Management-Bakersfield Field Office | 3801 Pegasus Dr. | Bakersfield | CA | 93308 | |
| 6067675 | Bureau of Land Management-Central Coast | 940 2nd Ave. | Marina | Ca | 93933 | |
| 6067676 | Bureau of Land Management-Motherlode Field Office | 5152 Hillsdale Circle | Eldorado Hills | CA | 95762 | |
| 4917275 | BUREAU OF RECLAMATION | 1243 N ST | FRESNO | CA | 93721 | |
| 6014096 | BUREAU OF RECLAMATION | 7794 FOLSOM DAM RD | FOLSOM | CA | 95630 | |
| 4976405 | Bureau of Reclamation | Irene T Hobbs, PO Box 988 | Willows | CA | 95988 | |
| 5803401 | BUREAU OF RECLAMATION | MP REGION:    MID-PACIFIC, PO BOX 301502 | LOS ANGELES | CA | 90030-1502 | |
| 4917274 | BUREAU OF RECLAMATION | US DEPT OF INTERIOR, 7794 FOLSOM DAM RD | FOLSOM | CA | 95630 | |
| 6067677 | Bureau of Reclamation-Central CA Area Office | 7794 Folsom Dam Rd. | Folsom | CA | 95630 | |
| 4917276 | BUREAU VERITAS NORTH AMERICA INC | 2430 CAMINO RAMON STE 122 | SAN RAMON | CA | 94583 | |
| 4917277 | BUREAU VERITAS NORTH AMERICA INC | FILE 59901 | LOS ANGELES | CA | 90074-9901 | |
| 7910277 | Burek Family Trust | ADDRESS ON FILE | | | | |
| 7215848 | Burell, Blake Anthony | ADDRESS ON FILE | | | | |
| 7991924 | Burer, Bonnie | ADDRESS ON FILE | | | | |
| 4917278 | BURFORD FAMILY FARMING CO LP | 1443 W SAMPLE AVE | FRESNO | CA | 93711 | |
| 4917279 | BURFORD FAMILY FARMING CO LP | DAMAGE SETTLEMENT, 1443 W SAMPLE | FRESNO | CA | 93711 | |
| 6067678 | Burford Family Farming Co. | 1443 W Sample Ave | Fresno | CA | 93711 | |
| 5864243 | Burford Giffen (Q679) | ADDRESS ON FILE | | | | |
| 4944402 | Burford Ranch | 1443 W SAMPLE AVE | FRESNO | CA | 93711 | |
| 4942198 | BURFORD RANCH, METER # 1009515943 | 1443 W SAMPLE AVE | FRESNO | CA | 93711 | |
| 5982648 | BURFORD RANCH, METER # 1009515943 | 1443 W SAMPLE AVE, NE NE NE 9 16 15 | FRESNO | CA | 93711 | |
| 4942199 | Burford Ranch, SW NE 9 16 15 | 1443 West Sample Avenue | Fresno | CA | 93711 | |
| 4996966 | Burford, Frances | ADDRESS ON FILE | | | | |
| 4913075 | Burford, Frances Verdelle | ADDRESS ON FILE | | | | |
| 7479892 | Burg, Daniel B. and Ember A. | ADDRESS ON FILE | | | | |
| 4923695 | BURG, KELLEY ANN | KELLEY ANN BURG ESQ, PO Box 70231 | POINT RICHMIND | CA | 94807 | |
| 6168867 | Burg, Linda & David | ADDRESS ON FILE | | | | |
| 4965395 | Burg, Perrin Marc | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1141 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1142 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6133462 | BURGAN JAMES P | ADDRESS ON FILE | | | | |
| 4944654 | Burgan, James | 20135 HWY 26 | WEST POINT | CA | 95255 | |
| 4989574 | Burgans, Kathy | ADDRESS ON FILE | | | | |
| 4954251 | Burgardt, Haley Michelle | ADDRESS ON FILE | | | | |
| 7464679 | Burge, Dorothy | ADDRESS ON FILE | | | | |
| 7916274 | Burgener, Ronald V. | ADDRESS ON FILE | | | | |
| 7916274 | Burgener, Ronald V. | ADDRESS ON FILE | | | | |
| 5867172 | Burger | ADDRESS ON FILE | | | | |
| 7312062 | Burger Jr., John A. | ADDRESS ON FILE | | | | |
| 7312062 | Burger Jr., John A. | ADDRESS ON FILE | | | | |
| 6131876 | BURGER MARK D & LIANNA JO | ADDRESS ON FILE | | | | |
| 4917280 | BURGER PHYSICAL THERAPY AND | REHAB AGENCY INC, PO Box 1100 | FOLSOM | CA | 95763 | |
| 7246205 | Burger, Alex | ADDRESS ON FILE | | | | |
| 7158822 | BURGER, BRITTANY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4948990 | Burger, Brittany | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948991 | Burger, Brittany | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948989 | Burger, Brittany | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4951400 | Burger, Connie Darlene | ADDRESS ON FILE | | | | |
| 4975585 | Burger, David | 0560 PENINSULA DR, 814 CHERT PL | Clayton | CA | 94517 | |
| 6104032 | Burger, David | ADDRESS ON FILE | | | | |
| 4971287 | Burger, Jeffrey E. | ADDRESS ON FILE | | | | |
| 7190446 | Burger, Martin Louis | ADDRESS ON FILE | | | | |
| 7190446 | Burger, Martin Louis | ADDRESS ON FILE | | | | |
| 4969053 | Burger, Michael D. | ADDRESS ON FILE | | | | |
| 7145098 | Burger, Michael Jared | ADDRESS ON FILE | | | | |
| 7145098 | Burger, Michael Jared | ADDRESS ON FILE | | | | |
| 5983861 | Burger, Robert & Mary | ADDRESS ON FILE | | | | |
| 6144306 | BURGESS HOLDINGS LLC | ADDRESS ON FILE | | | | |
| 7173206 | Burgess Holdings, LLC | Jesenia A. Martinez, 12540 Beatrice Street, Suite 200 | Los Angeles | CA | 90066 | |
| 6145676 | BURGESS KATHLEEN M | ADDRESS ON FILE | | | | |
| 5985719 | Burgess Pediatrics, TENANT-Benak, Laura | 401 Burgess Dr, Ste B | Menlo Park | CA | 94025 | |
| 4936121 | Burgess Pediatrics, TENANT-Benak, Laura | 401 Burgess Dr | Menlo Park | CA | 94025 | |
| 7296627 | Burgess, Amanda | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 4982062 | Burgess, Aubry | ADDRESS ON FILE | | | | |
| 7183210 | Burgess, August Rain | ADDRESS ON FILE | | | | |
| 7183210 | Burgess, August Rain | ADDRESS ON FILE | | | | |
| 4995895 | Burgess, Bradley | ADDRESS ON FILE | | | | |
| 4983262 | Burgess, Bud | ADDRESS ON FILE | | | | |
| 7253744 | Burgess, Christopher | ADDRESS ON FILE | | | | |
| 4950622 | Burgess, Daniel | ADDRESS ON FILE | | | | |
| 6067680 | Burgess, Daniel | ADDRESS ON FILE | | | | |
| 7257443 | Burgess, Deborah Gail | ADDRESS ON FILE | | | | |
| 5867173 | Burgess, Eric | ADDRESS ON FILE | | | | |
| 4995504 | Burgess, G | ADDRESS ON FILE | | | | |
| 4961528 | Burgess, Grant | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4943332 | Burgess, Holly | 16440 Plateau CIR | Redding | CA | 96001 | |
| 7318310 | Burgess, Isaac | ADDRESS ON FILE | | | | |
| 7296920 | Burgess, Jason David | ADDRESS ON FILE | | | | |
| 5867174 | Burgess, Joe | ADDRESS ON FILE | | | | |
| 5981670 | Burgess, Jr., Donald | ADDRESS ON FILE | | | | |
| 7319364 | Burgess, Judith | ADDRESS ON FILE | | | | |
| 4941769 | Burgess, Kenneth | ADDRESS ON FILE | | | | |
| 5983608 | Burgess, Kenneth & Patricia | ADDRESS ON FILE | | | | |
| 7163442 | BURGESS, LEE FALLER | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7469920 | BURGESS, LEE FALLER | ADDRESS ON FILE | | | | |
| 4960755 | Burgess, Markus James | ADDRESS ON FILE | | | | |
| 5907450 | BURGESS, MARY | ADDRESS ON FILE | | | | |
| 7327862 | Burgess, Matthew | ADDRESS ON FILE | | | | |
| 7298052 | Burgess, Megan | ADDRESS ON FILE | | | | |
| 4987209 | Burgess, Michael | ADDRESS ON FILE | | | | |
| 4964243 | Burgess, Michael A | ADDRESS ON FILE | | | | |
| 5979836 | Burgess, Monty | ADDRESS ON FILE | | | | |
| 4932770 | Burgess, Norman Ross | 808 Zenia Bluff Road, P.O. Box 200 | Zenia | CA | 95595 | |
| 5803659 | BURGESS, NORMAN ROSS | PO BOX 200 | ZENIA | CA | 95595 | |
| 4988860 | Burgess, Paul | ADDRESS ON FILE | | | | |
| 7329180 | Burgess, Renae | ADDRESS ON FILE | | | | |
| 4995732 | Burgess, Richard | ADDRESS ON FILE | | | | |
| 4943971 | Burgess, Roxane | PO Box 1111 | Pioneer | CA | 95666 | |
| 7163443 | BURGESS, SEAN DELL | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7469921 | BURGESS, SEAN DELL | ADDRESS ON FILE | | | | |
| 4973062 | BURGESS, SUSANNA Z | ADDRESS ON FILE | | | | |
| 7320188 | Burgess, Theresa Jayne | ADDRESS ON FILE | | | | |
| 7189177 | Burgess, Theresa Jayne | ADDRESS ON FILE | | | | |
| 5985371 | Burgess, Victoria | ADDRESS ON FILE | | | | |
| 4935700 | Burgess, Victoria | 1505 Kirker Pass Rd | Concord | CA | 94521 | |
| 4979929 | Burgess, Yvonne | ADDRESS ON FILE | | | | |
| 7318241 | Burgess-Auburn, Charlotte | ADDRESS ON FILE | | | | |
| 7318241 | Burgess-Auburn, Charlotte | ADDRESS ON FILE | | | | |
| 4917281 | BURGESS-MANNING INC | 227 THORN AVE | ORCHARD PARK | NY | 14127 | |
| 6144604 | BURGI CHERI A | ADDRESS ON FILE | | | | |
| 7328092 | Burgi, Jacquline | ADDRESS ON FILE | | | | |
| 4950952 | Burgin Jr., Reginald Lamar | ADDRESS ON FILE | | | | |
| 4980073 | Burgin, James | ADDRESS ON FILE | | | | |
| 4984696 | Burgin, Ruth | ADDRESS ON FILE | | | | |
| 4953069 | Burgman, Angel Rose | ADDRESS ON FILE | | | | |
| 5016816 | Burgos, Efrain | ADDRESS ON FILE | | | | |
| 4937589 | BURGOS, RAMONA | 255 E Bolovar Street 88 | Salinas | CA | 93906 | |
| 6131225 | BURGSTROM ALANA | ADDRESS ON FILE | | | | |
| 7252990 | Burgstrom, Alana | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4998404 | Burgstrom, Mary Helen | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174472 | BURGSTROM, MARY HELEN | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7174472 | BURGSTROM, MARY HELEN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5008251 | Burgstrom, Mary Helen | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998405 | Burgstrom, Mary Helen | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937517 | Burgstrom, Mary Helen; Lily Frances Castillo; Katie Lynn Castillo | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937518 | Burgstrom, Mary Helen; Lily Frances Castillo; Katie Lynn Castillo | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5975894 | Burgstrom, Mary Helen; Lily Frances Castillo; Katie Lynn Castillo | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937519 | Burgstrom, Mary Helen; Lily Frances Castillo; Katie Lynn Castillo | Singleton Law Firm, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 4993209 | Burgueno, Maria | ADDRESS ON FILE | | | | |
| 6130383 | BURGUIN BRAD LEE & LEILANI SUE TR | ADDRESS ON FILE | | | | |
| 6130510 | BURGUIN BRAD LEE & LEILANI SUE TR ETAL | ADDRESS ON FILE | | | | |
| 5009443 | Burguin, Brad | Casey Gerry Schenk Frankca Villa Blatt & Penfield LLP, DavidS Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5001014 | Burguin, Brad | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5001013 | Burguin, Brad | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7317866 | Burguin, Lawrence Charles | ADDRESS ON FILE | | | | |
| 5009444 | Burguin, Leilani | Casey Gerry Schenk Frankca Villa Blatt & Penfield LLP, DavidS Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5001016 | Burguin, Leilani | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5001015 | Burguin, Leilani | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7248202 | Burich, Dawnielle | ADDRESS ON FILE | | | | |
| 4970193 | Buricha, Nilesh | ADDRESS ON FILE | | | | |
| 6131376 | BURIES GARRY D & CANDACE J COTRUSTEES | ADDRESS ON FILE | | | | |
| 6012922 | BURIM DERVENI | ADDRESS ON FILE | | | | |
| 4975384 | Burington, Mark & Marilyn | 1253 LASSEN VIEW DR, 28125 Ridgethorne Ct. | Rancho Palos Verdes | CA | 90275-3253 | |
| 6087001 | Burington, Mark & Marilyn | ADDRESS ON FILE | | | | |
| 7312364 | Buris, Henry | ADDRESS ON FILE | | | | |
| 7166479 | Buris, Henry | ADDRESS ON FILE | | | | |
| 5867175 | BURK HOLDINGS LLC | ADDRESS ON FILE | | | | |
| 4914908 | Burk, Braden Scot | ADDRESS ON FILE | | | | |
| 7915476 | Burk, Brian David | ADDRESS ON FILE | | | | |
| 4963624 | Burk, Eric Stanley | ADDRESS ON FILE | | | | |
| 4985728 | Burk, Gregg | ADDRESS ON FILE | | | | |
| 4985388 | Burk, Philip | ADDRESS ON FILE | | | | |
| 4967797 | Burk, Sally A | ADDRESS ON FILE | | | | |
| 7886014 | Burkard, Lyle | ADDRESS ON FILE | | | | |
| 7884440 | Burkard, Rita S. | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6142583 | BURKART ZANA EST OF | ADDRESS ON FILE | | | | |
| 7307611 | Burkart, Christine L. | ADDRESS ON FILE | | | | |
| 7305485 | Burkart, James Alan | ADDRESS ON FILE | | | | |
| 7475242 | Burkart, Roderick Thomas | ADDRESS ON FILE | | | | |
| 6132211 | BURKE ANDREW J III & MELANIE L | ADDRESS ON FILE | | | | |
| 6141744 | BURKE BRIAN LEE TR | ADDRESS ON FILE | | | | |
| 6141743 | BURKE BRIAN LEE TR ET AL | ADDRESS ON FILE | | | | |
| 7680620 | BURKE CUMMINGS TR UA JUL 18 02 | ADDRESS ON FILE | | | | |
| 6131799 | BURKE DONNA & BRADEN WALTER TR | ADDRESS ON FILE | | | | |
| 4917282 | BURKE ENGINEERING CO | 9700 FACTORIAL WAY | S EL MONTE | CA | 91733 | |
| 7153651 | Burke French Ray | ADDRESS ON FILE | | | | |
| 7153651 | Burke French Ray | ADDRESS ON FILE | | | | |
| 7153651 | Burke French Ray | ADDRESS ON FILE | | | | |
| 6116346 | BURKE INDUSTRIES INC, DEBTOR IN POSSESSION | 2250 South Tenth Street | San Jose | CA | 95112 | |
| 4927981 | BURKE JR, RICHARD E | DICK BURKE, 5100 N 6TH ST #170 | FRESNO | CA | 93710 | |
| 4983422 | Burke Jr., David | ADDRESS ON FILE | | | | |
| 5980080 | Burke Jr., Richard | ADDRESS ON FILE | | | | |
| 4933959 | Burke Jr., Richard | 6250 N. Fresno Street | Fresno | CA | 93710 | |
| 4917283 | BURKE TRUCKING | 2136 MCLEAN PL | LIVERMORE | CA | 94550 | |
| 4917284 | BURKE WILLIAMS & SORENSON LLP | 444 S FLOWER ST STE 2400 | LOS ANGELES | CA | 90071 | |
| 4939465 | Burke Woodward, Eileen | 369 Strawberry Canyon Rd | Royal Oaks | CA | 95076 | |
| 5986046 | Burke, Andrea | ADDRESS ON FILE | | | | |
| 4936971 | Burke, Andrea | 1309 Druid Isle Rd | Maitland | FL | 32751 | |
| 7268569 | Burke, Andrew Bigler | ADDRESS ON FILE | | | | |
| 7268569 | Burke, Andrew Bigler | ADDRESS ON FILE | | | | |
| 7677751 | BURKE, ANTHONY G | ADDRESS ON FILE | | | | |
| 7324743 | Burke, Bradford John | ADDRESS ON FILE | | | | |
| 7169059 | BURKE, BRANDON | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600 | OAKLAND | CA | 94612 | |
| 7169059 | BURKE, BRANDON | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600 | Oakland | CA | 94612 | |
| 5003701 | Burke, Brenda | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5005072 | Burke, Brenda | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011898 | Burke, Brenda | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7283717 | Burke, Brenda | ADDRESS ON FILE | | | | |
| 5011063 | Burke, Brenda | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5905582 | Burke, Brenda | ADDRESS ON FILE | | | | |
| 5005073 | Burke, Brenda | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005071 | Burke, Brenda | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1146 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5011899 | Burke, Brenda | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181620 | Burke, Brenda Lee | ADDRESS ON FILE | | | | |
| 7181620 | Burke, Brenda Lee | ADDRESS ON FILE | | | | |
| 7473256 | Burke, Brendan | ADDRESS ON FILE | | | | |
| 7175499 | BURKE, BRIAN | ADDRESS ON FILE | | | | |
| 7175499 | BURKE, BRIAN | ADDRESS ON FILE | | | | |
| 7468586 | Burke, Carlos | ADDRESS ON FILE | | | | |
| 4966875 | Burke, Carol O | ADDRESS ON FILE | | | | |
| 7169060 | BURKE, CHARLES | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600 | OAKLAND | CA | 94612 | |
| 7169060 | BURKE, CHARLES | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street | Oakland | CA | 94612 | |
| 7175501 | BURKE, COLIN | ADDRESS ON FILE | | | | |
| 7175501 | BURKE, COLIN | ADDRESS ON FILE | | | | |
| 7175501 | BURKE, COLIN | ADDRESS ON FILE | | | | |
| 7204195 | Burke, Cynthia L. | ADDRESS ON FILE | | | | |
| 7328054 | Burke, Daniel J. | ADDRESS ON FILE | | | | |
| 4975852 | Burke, David | 3408 BIG SPRINGS ROAD, 38253 Russell Blvd | Davis | CA | 95616-9424 | |
| 6113924 | Burke, David | ADDRESS ON FILE | | | | |
| 7169063 | BURKE, DAVID | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600 | OAKLAND | CA | 94612 | |
| 7169063 | BURKE, DAVID | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600 | Oakland | CA | 94612 | |
| 4991084 | Burke, Debora | ADDRESS ON FILE | | | | |
| 4986830 | Burke, Debra | ADDRESS ON FILE | | | | |
| 5992952 | BURKE, EDNA | ADDRESS ON FILE | | | | |
| 4992245 | BURKE, EMELDA | ADDRESS ON FILE | | | | |
| 4969466 | Burke, Emily | ADDRESS ON FILE | | | | |
| 7271415 | Burke, George | ADDRESS ON FILE | | | | |
| 4938364 | Burke, James | 998 Via Palo Alto | Aptos | CA | 95003 | |
| 7244249 | Burke, James | ADDRESS ON FILE | | | | |
| 7313604 | Burke, James Forrest | ADDRESS ON FILE | | | | |
| 4967263 | Burke, James Patrick | ADDRESS ON FILE | | | | |
| 4958221 | Burke, James R | ADDRESS ON FILE | | | | |
| 4951950 | Burke, Jason | ADDRESS ON FILE | | | | |
| 4970930 | Burke, Jean | ADDRESS ON FILE | | | | |
| 7169061 | BURKE, KAREN | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600 | OAKLAND | CA | 94612 | |
| 7169061 | BURKE, KAREN | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600 | Oakland | CA | 94612 | |
| 4988718 | Burke, Katherine | ADDRESS ON FILE | | | | |
| 5002321 | Burke, Kerry | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5002322 | Burke, Kerry | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5002320 | Burke, Kerry | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4969042 | Burke, Kristen Marie | ADDRESS ON FILE | | | | |
| 7462680 | BURKE, MADELINE | ADDRESS ON FILE | | | | |
| 7206155 | BURKE, MADELINE | ADDRESS ON FILE | | | | |
| 7206155 | BURKE, MADELINE | ADDRESS ON FILE | | | | |
| 7474002 | Burke, Marina | ADDRESS ON FILE | | | | |
| 6014059 | BURKE, MARK | ADDRESS ON FILE | | | | |
| 4989151 | Burke, Michael | ADDRESS ON FILE | | | | |
| 4971108 | Burke, Nicholas Ryan | ADDRESS ON FILE | | | | |
| 5010295 | Burke, Patricia | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002579 | Burke, Patricia | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7163290 | BURKE, PATRICIA | PATRICIA BURKE, Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7163290 | BURKE, PATRICIA | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street | San Francisco | | 94111 | |
| 5009684 | Burke, Patricia L. | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams,, Amy Eskin, Meghan E McCormick, 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 5001486 | Burke, Patricia L. | Merlin Law Group, P.A., Victor Jacobellis, Stephanie Poli, 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 7297363 | Burke, Patricia Louise | ADDRESS ON FILE | | | | |
| 7297363 | Burke, Patricia Louise | ADDRESS ON FILE | | | | |
| 4978784 | Burke, Patrick | ADDRESS ON FILE | | | | |
| 4958538 | Burke, Randy A | ADDRESS ON FILE | | | | |
| 7323034 | Burke, Rebecca | ADDRESS ON FILE | | | | |
| 4994390 | Burke, Richard | ADDRESS ON FILE | | | | |
| 7169064 | BURKE, RICHARD | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600 | OAKLAND | CA | 94612 | |
| 7169064 | BURKE, RICHARD | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street Suite 1600 | Oakland | CA | 94612 | |
| 7175500 | BURKE, RILEY | ADDRESS ON FILE | | | | |
| 7175500 | BURKE, RILEY | ADDRESS ON FILE | | | | |
| 4951422 | Burke, Robert Morris | ADDRESS ON FILE | | | | |
| 7218128 | Burke, Ronald | ADDRESS ON FILE | | | | |
| 5002318 | Burke, Sandra | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5002319 | Burke, Sandra | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5002317 | Burke, Sandra | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4968084 | Burke, Sara | ADDRESS ON FILE | | | | |
| 7169065 | BURKE, STEVEN | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600 | OAKLAND | CA | 94612 | |
| 7169065 | BURKE, STEVEN | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street Suite 1600 | Oakland | CA | 94612 | |
| 4935723 | Burke, Teresa | 13700 Santa Lucia Road | Atascadero | CA | 93422 | |
| 7474893 | Burke, Thomas R | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
1148 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4976182 | Burke, Tim | 0219 LAKE ALMANOR WEST DR, 8500 Linda Creek Ct. | Orangevale | CA | 95665 | |
| 6084257 | Burke, Tim | ADDRESS ON FILE | | | | |
| 7169066 | BURKE, TYLER | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600 | OAKLAND | CA | 94612 | |
| 7169066 | BURKE, TYLER | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street Suite 1600 | Oakland | CA | 94612 | |
| 4987524 | Burke, Vita | ADDRESS ON FILE | | | | |
| 4967849 | Burke, William | ADDRESS ON FILE | | | | |
| 7191807 | Burke, William Timothy | ADDRESS ON FILE | | | | |
| 4932974 | Burke, Williams & Sorenson, LLP | 444 South Flower Street Suite 2400 | Los Angeles | CA | 90071 | |
| 4941210 | BURKE, ZANE | 104 LILAC LN | BREA | CA | 92823 | |
| 7267260 | Burke-Gunvalsen, Catherine | ADDRESS ON FILE | | | | |
| 5009342 | Burke-Gunvalsen, Catherine | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009341 | Burke-Gunvalsen, Catherine | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000633 | Burke-Gunvalsen, Catherine | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7246111 | Burke-Puertas, Kelly | ADDRESS ON FILE | | | | |
| 4950034 | Burke-Puertas, Kelly | Brayton Purcell LLP, David Donadio, Esq., 22 Rush Landing Road, P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 4913788 | Burket, Brett L | ADDRESS ON FILE | | | | |
| 4995894 | Burket, Stephen | ADDRESS ON FILE | | | | |
| 4914699 | Burket, Stephen Edmund | ADDRESS ON FILE | | | | |
| 7226594 | Burkett Family Trust | ADDRESS ON FILE | | | | |
| 7153174 | Burkett Family Trust | ADDRESS ON FILE | | | | |
| 7153174 | Burkett Family Trust | ADDRESS ON FILE | | | | |
| 6121523 | Burkett, III, Marshall Lee | ADDRESS ON FILE | | | | |
| 6067684 | Burkett, III, Marshall Lee | ADDRESS ON FILE | | | | |
| 4913673 | Burkett, James | ADDRESS ON FILE | | | | |
| 7476045 | Burkett, Joel Darrus | ADDRESS ON FILE | | | | |
| 7476045 | Burkett, Joel Darrus | ADDRESS ON FILE | | | | |
| 7322521 | Burkett, Joel Darrus | ADDRESS ON FILE | | | | |
| 7322521 | Burkett, Joel Darrus | ADDRESS ON FILE | | | | |
| 7322564 | Burkett, Kathryn Marie | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7322564 | Burkett, Kathryn Marie | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325708 | Burkett, Megan | ADDRESS ON FILE | | | | |
| 7312860 | Burkett, Megan | ADDRESS ON FILE | | | | |
| 7312860 | Burkett, Megan | ADDRESS ON FILE | | | | |
| 7285825 | Burkett, Nathan Rusn | ADDRESS ON FILE | | | | |
| 7285825 | Burkett, Nathan Rusn | ADDRESS ON FILE | | | | |
| 4965320 | Burkett, Nicolas Charles | ADDRESS ON FILE | | | | |
| 7159720 | BURKETT, RICHARD DAVID | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159720 | BURKETT, RICHARD DAVID | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7305741 | Burkett's Automotive | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7305741 | Burkett's Automotive | ADDRESS ON FILE | | | | |
| 5824210 | Burkey, Barbara | ADDRESS ON FILE | | | | |
| 5824210 | Burkey, Barbara | ADDRESS ON FILE | | | | |
| 5001157 | Burkey, Nancy | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001156 | Burkey, Nancy | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001155 | Burkey, Nancy | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009485 | Burkey, Nancy | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7486473 | Burkhalter, Justin | ADDRESS ON FILE | | | | |
| 5867176 | BURKHARDT, GEORGE | ADDRESS ON FILE | | | | |
| 5867177 | BURKHARDT, GEORGE | ADDRESS ON FILE | | | | |
| 4980051 | Burkhardt, Keith | ADDRESS ON FILE | | | | |
| 7835452 | Burkhardt, Peter W | ADDRESS ON FILE | | | | |
| 7261288 | Burkhart, Anita J | ADDRESS ON FILE | | | | |
| 4990219 | Burkhart, Dennis | ADDRESS ON FILE | | | | |
| 4938380 | Burkhart, Sally | 482 Nottingham Way | Campbell | CA | 95008 | |
| 7201907 | Burkhart, Sylvi  K | ADDRESS ON FILE | | | | |
| 4989103 | Burkholder, John | ADDRESS ON FILE | | | | |
| 4952845 | Burkholder, Laura Lynn | ADDRESS ON FILE | | | | |
| 5934486 | Burkin, Anatole | ADDRESS ON FILE | | | | |
| 7322272 | Burkleo, Matthew | ADDRESS ON FILE | | | | |
| 7265028 | Burkleo, Matthew | ADDRESS ON FILE | | | | |
| 4982646 | Burkman, Thomas | ADDRESS ON FILE | | | | |
| 4968964 | BURKS, JASON | ADDRESS ON FILE | | | | |
| 6183754 | Burks, Mary | ADDRESS ON FILE | | | | |
| 4975096 | Burks, Pres., Jeff | Bass Lake Boat Owners Association of Easement #4, 39666 Puma | Bass Lake | CA | 93604 | |
| 7333681 | Burks, Roald | ADDRESS ON FILE | | | | |
| 4966188 | Burks, Roland Lee | ADDRESS ON FILE | | | | |
| 4966395 | Burks, Steven S | ADDRESS ON FILE | | | | |
| 4963667 | Burks, Thomas Edward | ADDRESS ON FILE | | | | |
| 4992835 | Burl, Emiliano | ADDRESS ON FILE | | | | |
| 7324659 | Burleigh, A. Julie | ADDRESS ON FILE | | | | |
| 7159514 | BURLEIGH, JULIE ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159514 | BURLEIGH, JULIE ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5992691 | Burleigh, Kaitlin | ADDRESS ON FILE | | | | |
| 7185331 | BURLESON, DEBORAH CAROL | ADDRESS ON FILE | | | | |
| 7294210 | Burleson, Dillon | ADDRESS ON FILE | | | | |
| 4976783 | Burleson, Geraldine | ADDRESS ON FILE | | | | |
| 4940406 | Burley, Ciarra | 9 Eagle Crest Road | Oroville | CA | 95966 | |
| 4913924 | Burley, Dontorius | ADDRESS ON FILE | | | | |
| 4983235 | Burley, Garry | ADDRESS ON FILE | | | | |
| 7217311 | Burlile, Betty | ADDRESS ON FILE | | | | |
| 4983662 | Burling, Daniel | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4917285 | BURLINGAME CHAMBER OF COMMERCE | 290 CALIFORNIA DR | BURLINGAME | CA | 94010 | |
| 4935383 | Burlingame Chamber of Commerce, Georgette Balopielos | 417 California Drive | Burlingame | CA | 94010 | |
| 5867178 | Burlingame Country Club | ADDRESS ON FILE | | | | |
| 4917286 | BURLINGAME ENGINEERS INC | 1225 DAVID AVE | CONCORD | CA | 94518 | |
| 7196033 | Burlingame Family Trust | ADDRESS ON FILE | | | | |
| 7196033 | Burlingame Family Trust | ADDRESS ON FILE | | | | |
| 7325211 | Burlingame Family Trust | ADDRESS ON FILE | | | | |
| 4917287 | BURLINGAME ORTHOPEDICS & SPORTS | MEDICINE ASSOCIATES INC, 1720 EL CAMINO REAL #116 | BURLINGAME | CA | 94010 | |
| 5867179 | Burlingame Point LLC | ADDRESS ON FILE | | | | |
| 5867185 | BURLINGAME SCHOOL DISTRICT | ADDRESS ON FILE | | | | |
| 7159442 | BURLINGAME, BARBARA JEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159442 | BURLINGAME, BARBARA JEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4978220 | Burlingame, Elma | ADDRESS ON FILE | | | | |
| 6140603 | BURLINGTON DAVID BRUCE TR & BURLINGTON BARBARA ANN | ADDRESS ON FILE | | | | |
| 6013230 | BURLINGTON NORTHERN & SANTA FE | 2400 WESTERN CENTER BLVD | FORT WORTH | TX | 76131 | |
| 6013310 | BURLINGTON NORTHERN & SANTA FE | 3017 LOU MENK DR #100 | FORT WORTH | TX | 76131-2800 | |
| 4917289 | BURLINGTON NORTHERN & SANTA FE | RAILWAY CO, 3017 LOU MENK DR #100 | FORT WORTH | TX | 76131-2800 | |
| 4917288 | BURLINGTON NORTHERN & SANTA FE | RAILWAY COMPANY, 2400 WESTERN CENTER BLVD | FORT WORTH | TX | 76131 | |
| 4917290 | BURLINGTON NORTHERN SANTA FE RAILWA | Bnsf Railway, 2650 Lou Menk Drive | Fort Worth | TX | 76131 | |
| 6014042 | BURLINGTON NORTHERN SANTA FE RAILWA | P.O. BOX 847574 | DALLAS | TX | 75284-7574 | |
| 4985945 | Burlington-Nay, Katherine | ADDRESS ON FILE | | | | |
| 5867186 | BURLINGTON-NORTHERN SANTA FE RAILWAY | ADDRESS ON FILE | | | | |
| 4963842 | Burlison Jr., Harvey Eugene | ADDRESS ON FILE | | | | |
| 5867187 | BURMAN COMPANIES | ADDRESS ON FILE | | | | |
| 7195450 | Burman Safety | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195450 | Burman Safety | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195450 | Burman Safety | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7335129 | Burman, Jack | ADDRESS ON FILE | | | | |
| 7283262 | Burman, Laura Jeannette | ADDRESS ON FILE | | | | |
| 7283262 | Burman, Laura Jeannette | ADDRESS ON FILE | | | | |
| 7190420 | Burman-Alston, Marina Leigh | ADDRESS ON FILE | | | | |
| 7190420 | Burman-Alston, Marina Leigh | ADDRESS ON FILE | | | | |
| 7464628 | Burmeister, Charles | ADDRESS ON FILE | | | | |
| 4912902 | Burmeister, Lara | ADDRESS ON FILE | | | | |
| 4954424 | Burmeister, William Markaryan | ADDRESS ON FILE | | | | |
| 7481437 | Burn, Kaitlin M | ADDRESS ON FILE | | | | |
| 7481437 | Burn, Kaitlin M | ADDRESS ON FILE | | | | |
| 4939898 | Burnam, Jennifer | 1819 Buttner Court | Pleasant Hill | CA | 94523 | |
| 4990145 | Burnam, Sharon | ADDRESS ON FILE | | | | |
| 7680621 | BURNELL K SEMRAU & | ADDRESS ON FILE | | | | |
| 5867188 | Burnell, Kurt | ADDRESS ON FILE | | | | |
| 4961734 | Burnes, Matt | ADDRESS ON FILE | | | | |
| 5889651 | Burnes, Matt | ADDRESS ON FILE | | | | |
| 7326116 | Burness, Chris | Chris Burness, Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 6029774 | Burnett & Sons Planing Mill and Lumber Co. | Hannah C. Kreuser, 7801 Folsom Blvd., Suite 101 | Sacramento | CA | 95826 | |
| 6134200 | BURNETT DOROTHY L | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6133783 | BURNETT DOROTHY L TRUSTEE | ADDRESS ON FILE | | | | |
| 4917291 | BURNETT FARM CO INC | PO Box 310 | HURON | CA | 93234 | |
| 6131254 | BURNETT LAURA & INGHAM LARRY JT | ADDRESS ON FILE | | | | |
| 6134892 | BURNETT LEROY M AND JACQUELINE M | ADDRESS ON FILE | | | | |
| 6142622 | BURNETT WILLIAM R TR & BURNETT ANN E TR | ADDRESS ON FILE | | | | |
| 4990706 | Burnett, Arell | ADDRESS ON FILE | | | | |
| 4965910 | Burnett, Blake Wayne | ADDRESS ON FILE | | | | |
| 4954595 | Burnett, Brandon Jeffrey | ADDRESS ON FILE | | | | |
| 7256074 | Burnett, Brian S. | ADDRESS ON FILE | | | | |
| 7208001 | BURNETT, CATHY | ADDRESS ON FILE | | | | |
| 7267834 | Burnett, Cheri Rae | ADDRESS ON FILE | | | | |
| 4941233 | BURNETT, GUILLERMO | 2424 BURLWOOD DR | MODESTO | CA | 95355 | |
| 7324584 | Burnett, II, Paul | Jessica W. Hayes, Creditor's Attorney, Murray Law Firm, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 7324584 | Burnett, II, Paul | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5005075 | Burnett, Iris | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011900 | Burnett, Iris | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005076 | Burnett, Iris | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005074 | Burnett, Iris | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011901 | Burnett, Iris | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181621 | Burnett, Iris Marie | ADDRESS ON FILE | | | | |
| 7181621 | Burnett, Iris Marie | ADDRESS ON FILE | | | | |
| 4941803 | Burnett, Jason | 2107 Durant Ave | Oakland | CA | 94603 | |
| 7274421 | Burnett, Jean Carol | ADDRESS ON FILE | | | | |
| 4911873 | Burnett, Jennifer | ADDRESS ON FILE | | | | |
| 4989925 | Burnett, John | ADDRESS ON FILE | | | | |
| 4979221 | Burnett, John | ADDRESS ON FILE | | | | |
| 6165613 | Burnett, Kamau | ADDRESS ON FILE | | | | |
| 4984445 | Burnett, Katherene | ADDRESS ON FILE | | | | |
| 4952787 | Burnett, Kent Ryan | ADDRESS ON FILE | | | | |
| 5007798 | Burnett, Kevin | Edelson PC, Rafey S Balabanian, Todd Logan, J Aaron Lawson, Lily Hough, 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 5007797 | Burnett, Kevin | Lieff Cabraser Heimann & Bernstein, LLP, Elizabeth Cabraser, Robert Nelson, Lexi Hazam,, Fabrice N Vincent, Abby R. Wolf, Evan J. Ballan, 275 Battery Street, 29th Floor | San Francisco | CA | 94111 | |
| 7299744 | Burnett, Kevin | ADDRESS ON FILE | | | | |
| 4910164 | Burnett, Kevin; Leslie Moore; Darwin Crabtree et al | ADDRESS ON FILE | | | | |
| 4910164 | Burnett, Kevin; Leslie Moore; Darwin Crabtree et al | ADDRESS ON FILE | | | | |
| 7182938 | Burnett, Laurie Ann | ADDRESS ON FILE | | | | |
| 7182938 | Burnett, Laurie Ann | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4944776 | Burnett, Lee | 2753 Cornelius Dr | San Pablo | CA | 94806 | |
| 7944333 | Burnett, Leslie D. | ADDRESS ON FILE | | | | |
| 6151732 | Burnett, Linda | ADDRESS ON FILE | | | | |
| 4993233 | Burnett, Marguerite | ADDRESS ON FILE | | | | |
| 4958153 | Burnett, Michael A | ADDRESS ON FILE | | | | |
| 4995163 | Burnett, Peggy Dianne | ADDRESS ON FILE | | | | |
| 4964127 | Burnett, Ryan | ADDRESS ON FILE | | | | |
| 7940442 | BURNETT, SHARON AND IAN | 752 E. JUNE LAKE LANE | FRESNO | CA | 93730 | |
| 4974993 | Burnett, Sharon and Ian | The Burnett Family Trust, 752 E. June Lake Lane | Fresno | CA | 93730 | |
| 7158459 | Burnett, Thomas | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 7765018 | BURNETTE E DANIELS | 201 LYNN ST | PEABODY | MA | 01960-6556 | |
| 7271302 | Burnette, Joline | ADDRESS ON FILE | | | | |
| 6154762 | Burnette, Matthew | ADDRESS ON FILE | | | | |
| 4940505 | Burnette, Ralph | 6105 Friant Drive | Bakersfield | CA | 93309 | |
| 6130094 | BURNEY ALAN L & LEEANN TR | ADDRESS ON FILE | | | | |
| 4917292 | BURNEY CHAMBER OF COMMERCE | PO Box 36 | BURNEY | CA | 96013 | |
| 4917293 | Burney Compressor Station | Pacific Gas & Electric Company, 410 Hwy 12 | Rio Vista | CA | 94571 | |
| 4917294 | BURNEY DISPOSAL | 37484 B CORNAZ DR | BURNEY | CA | 96013 | |
| 5803402 | Burney Forest - BIOMASS | 35586-B HWY 299 E | BURNEY | CA | 96013 | |
| 5803403 | Burney Forest - BIORAM | 35586-B HWY 299 E | BURNEY | CA | 96013 | |
| 4917295 | BURNEY FOREST POWER | 35586-B HWY 299 E | BURNEY | CA | 96013 | |
| 6067724 | Burney Forest Products, A Joint Venture | 35586-B Highway 299 East | Burney | CA | 96013 | |
| 4932537 | Burney Forest Products, A Joint Venture | Burney Forest Products, LLC, Chris DeTizio, 19 Headquarters Plaza, West Tower, 8th Floor | Morristown | NJ | 079360 | |
| 4932537 | Burney Forest Products, A Joint Venture | Burney Forest Products, Mr. Kraig Strauch, 35586-B Hwy 299 East | Burney | CA | 96013 | |
| 6067724 | Burney Forest Products, A Joint Venture | Attn: Chris Detizio , 19 Headquarters Plaza, West Tower, 8th Floor | Morristown | NJ | 07960 | |
| 6118863 | Burney Forest Products, A Joint Venture | Mike Mazowita, Burney Forest Power, a Joint Venture, c/o Olympus Power, LLC, 19 Headquarter Plaza, West Tower - 8th Floor | Morristown | NJ | 07960 | |
| 7771938 | BURNEY NANCE | C/O  BURNEY JOHNSON, 1960 LONGFELLOW ST | DETROIT | MI | 48206-2052 | |
| 4917296 | Burney Service Center | Pacific Gas & Electric Company, 20806 Black Ranch Road | Burney | CA | 96013 | |
| 4917297 | BURNEY WATER DISTRICT | 20222 HUDSON ST | BURNEY | CA | 96013 | |
| 4977012 | Burney, Franklin | ADDRESS ON FILE | | | | |
| 4988523 | Burney, Kathleen | ADDRESS ON FILE | | | | |
| 7477854 | Burney, Stephen | ADDRESS ON FILE | | | | |
| 7949839 | Burney, Thomas R. | ADDRESS ON FILE | | | | |
| 7949839 | Burney, Thomas R. | ADDRESS ON FILE | | | | |
| 4938465 | Burney, Trudi and Ray | 13210 Via Madronas Drive | Saratoga | CA | 95070 | |
| 4936433 | Burnezky, Debra | 8814 A Soda Bay Road | Kelseyville | CA | 95451 | |
| 6145956 | BURNHAM BRIAN & BURNHAM CYNTHIA | ADDRESS ON FILE | | | | |
| 4962389 | Burnham III, James R | ADDRESS ON FILE | | | | |
| 6133409 | BURNHAM MILTON L AND GOLDIE M | ADDRESS ON FILE | | | | |
| 4935633 | Burnham, Bonnie | 107 Northwood Commons Place | Chico | CA | 95973 | |
| 7175487 | BURNHAM, BRIAN | ADDRESS ON FILE | | | | |
| 7175487 | BURNHAM, BRIAN | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1153 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4962381 | Burnham, Brian Lee | ADDRESS ON FILE | | | | |
| 7175484 | BURNHAM, CYNTHIA | ADDRESS ON FILE | | | | |
| 7175484 | BURNHAM, CYNTHIA | ADDRESS ON FILE | | | | |
| 6166693 | Burnham, John | ADDRESS ON FILE | | | | |
| 7319685 | Burnham, Marjorie Janet | ADDRESS ON FILE | | | | |
| 4994689 | Burnham, Mark | ADDRESS ON FILE | | | | |
| 4964046 | Burnham, Michael B | ADDRESS ON FILE | | | | |
| 7948936 | Burnidge, Dale | ADDRESS ON FILE | | | | |
| 7969631 | Burnidge, Helen | ADDRESS ON FILE | | | | |
| 6012318 | BURNING ISSUES & SOLUTIONS | 5A FOSTER ST | ANGLESEA | | 3230 | Australia |
| 4917298 | BURNING ISSUES & SOLUTIONS | 5A FOSTER ST | ANGLESEA | VIC | 03230 | Australia |
| 4953327 | Burniston, John David | ADDRESS ON FILE | | | | |
| 6009439 | BURNLEY COMMON VILLAS, LLC | 1690 Tully Rd. #50 | SAN JOSE | CA | 95122 | |
| 4936847 | Burnor, Pamela | 2733 Cormorant Ct | Union City | CA | 94587 | |
| 6067727 | Burns & McDonell Engineering Company, Inc. | 9400 Ward Parkway | Kansas City | MO | 64114 | |
| 6067730 | BURNS & MCDONNELL ENGINEERING CO | 9400 Ward Parkway | Kansas City | MO | 64114 | |
| 6067769 | BURNS & MCDONNELL ENGINEERING CO | 9400 WARD PKY | KANSAS CITY | MO | 64114 | |
| 4917299 | BURNS & MCDONNELL ENGINEERING CO | 9400 WARD PKY | KANSAS CITY | MO | 64114-3319 | |
| 5859326 | Burns & McDonnell Engineering Company, Inc. | 9400 Ward Parkway | Kansas City | MO | 64114 | |
| 5859326 | Burns & McDonnell Engineering Company, Inc. | Attn: Accounts Receivable, P.O. Box 411883 | Kansas City | MO | 64141 | |
| 5859326 | Burns & McDonnell Engineering Company, Inc. | c/o McDowell Rice Smith & Buchanan, P.C., Jonathan A. Margolies , 605 W. 47th Street, Suite 350 | Kansas City | MO | 64112 | |
| 7220117 | Burns & McDonnell Engineering Company, Inc. | Jonathan A. Margolies, C/O McDowell Rice Smith & Buchanan, P.C., 605 W. 47th Street, Suite 350 | Kansas City | MO | 64112 | |
| 7327778 | Burns , Jamie | ADDRESS ON FILE | | | | |
| 6144533 | BURNS BRIAN M & SHARON A | ADDRESS ON FILE | | | | |
| 6144427 | BURNS BRIAN M & SHARON P | ADDRESS ON FILE | | | | |
| 6146541 | BURNS BRIAN MICHAEL & SHARON PANELLI ET AL | ADDRESS ON FILE | | | | |
| 6145616 | BURNS CHRIS E & VALERIE A | ADDRESS ON FILE | | | | |
| 4917300 | BURNS ENGINEERING INC | 10201 BREN RD E | MINNETONKA | MN | 55343 | |
| 6131042 | BURNS JAMES E JR & SUSAN ANN TR | ADDRESS ON FILE | | | | |
| 6145598 | BURNS JOHN F JR & BURNS TESSA | ADDRESS ON FILE | | | | |
| 6142880 | BURNS MARY E TR | ADDRESS ON FILE | | | | |
| 6141304 | BURNS PAMELA L | ADDRESS ON FILE | | | | |
| 6141856 | BURNS PAUL & BROWN CYNTHIA A | ADDRESS ON FILE | | | | |
| 6132566 | BURNS PAUL R TTEE | ADDRESS ON FILE | | | | |
| 6143466 | BURNS RAYMOND SCOTT | ADDRESS ON FILE | | | | |
| 6144513 | BURNS ROBERT O & PENELOPE J TR | ADDRESS ON FILE | | | | |
| 6141239 | BURNS SEAN R TR & BURNS TERRIE L TR | ADDRESS ON FILE | | | | |
| 6143638 | BURNS VALERIE RAINS TR | ADDRESS ON FILE | | | | |
| 7166671 | Burns, Alice | ADDRESS ON FILE | | | | |
| 5001488 | Burns, Andrea | John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009685 | Burns, Andrea | Watts Guerra LLP, Mikal C Watts, Guy Watts II, Ryan L Thompson, Paige Boldt, John Cox, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7461648 | Burns, Anthony | ADDRESS ON FILE | | | | |
| 7679878 | BURNS, BONITA | ADDRESS ON FILE | | | | |
| 7259326 | Burns, Brandi | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1153 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page
1154 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5012208 | Burns, Brandi | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004113 | Burns, Brandi | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 6167466 | Burns, Brian J | ADDRESS ON FILE | | | | |
| 4961508 | Burns, Bryan Joseph | ADDRESS ON FILE | | | | |
| 5008129 | Burns, Cherie | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 7277433 | Burns, Cherie | ADDRESS ON FILE | | | | |
| 5008128 | Burns, Cherie | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 7184708 | BURNS, CHERIE | ADDRESS ON FILE | | | | |
| 7184708 | BURNS, CHERIE | ADDRESS ON FILE | | | | |
| 4949787 | Burns, Cherie | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 7468847 | Burns, Courtland C. | ADDRESS ON FILE | | | | |
| 4991528 | Burns, Dan | ADDRESS ON FILE | | | | |
| 7316525 | Burns, Daniel | ADDRESS ON FILE | | | | |
| 4990537 | Burns, Danny | ADDRESS ON FILE | | | | |
| 4966747 | Burns, Darlene | ADDRESS ON FILE | | | | |
| 4996965 | Burns, David | ADDRESS ON FILE | | | | |
| 4913080 | Burns, David L | ADDRESS ON FILE | | | | |
| 5006317 | Burns, Dexter | 593 Adeline Avenue | San Jose | CA | 95136 | |
| 6007849 | Burns, Dexter v. PG&E | 593 Adeline Avenue | San Jose | CA | 95136 | |
| 4919760 | BURNS, DIANE | MAILBIZ AIRONE CELLULAR, 2521 HILLTOP DR | REDDING | CA | 96002 | |
| 4980330 | Burns, Donald | ADDRESS ON FILE | | | | |
| 4957258 | Burns, Donald E | ADDRESS ON FILE | | | | |
| 7462281 | Burns, Donald Edward | ADDRESS ON FILE | | | | |
| 7462281 | Burns, Donald Edward | ADDRESS ON FILE | | | | |
| 7333700 | Burns, Dorthy | ADDRESS ON FILE | | | | |
| 4940203 | BURNS, DWAYNE | 59511 CASCADEL DR | NORTH FORK | CA | 93643 | |
| 7310480 | Burns, Edward | ADDRESS ON FILE | | | | |
| 7272705 | Burns, Elena Marie | Joseph M. Earley III , 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7272705 | Burns, Elena Marie | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4978098 | Burns, Forrest | ADDRESS ON FILE | | | | |
| 7286865 | Burns, Fred Leon Roy | ADDRESS ON FILE | | | | |
| 7159515 | BURNS, FRED LEON ROY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159515 | BURNS, FRED LEON ROY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4950262 | Burns, Heather Ellen | ADDRESS ON FILE | | | | |
| 4995663 | Burns, Jacqueline | ADDRESS ON FILE | | | | |
| 4957076 | Burns, James E | ADDRESS ON FILE | | | | |
| 5907477 | Burns, Jeremiah | ADDRESS ON FILE | | | | |
| 5007527 | Burns, Johnnie | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1154 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
1155 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5007528 | Burns, Johnnie | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948263 | Burns, Johnnie | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7241281 | Burns, Johnnie | ADDRESS ON FILE | | | | |
| 4941241 | Burns, Jordan | PO Box 1030 | Sebastopol | CA | 95473 | |
| 5983971 | Burns, Kathy | ADDRESS ON FILE | | | | |
| 7228217 | Burns, Kevin D. | ADDRESS ON FILE | | | | |
| 7475344 | Burns, Kyle | ADDRESS ON FILE | | | | |
| 7475344 | Burns, Kyle | ADDRESS ON FILE | | | | |
| 4991310 | Burns, Larry | ADDRESS ON FILE | | | | |
| 7307218 | Burns, Laurie | ADDRESS ON FILE | | | | |
| 7159516 | BURNS, LEE ANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159516 | BURNS, LEE ANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7242068 | Burns, Marcel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5007525 | Burns, Marcel | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007526 | Burns, Marcel | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948262 | Burns, Marcel | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7159517 | BURNS, MARK C. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159517 | BURNS, MARK C. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6176163 | Burns, Mary G | ADDRESS ON FILE | | | | |
| 7225028 | Burns, Maureen  L. | ADDRESS ON FILE | | | | |
| 4989794 | Burns, Michael | ADDRESS ON FILE | | | | |
| 6184140 | Burns, Michael | ADDRESS ON FILE | | | | |
| 7945479 | Burns, Michael F. | ADDRESS ON FILE | | | | |
| 4936627 | BURNS, MIKE | 290 E SAN MARTIN AVE | SAN MARTIN | CA | 95046 | |
| 4965990 | Burns, Montana henry | ADDRESS ON FILE | | | | |
| 7475294 | Burns, Patrick Dennis | ADDRESS ON FILE | | | | |
| 7475294 | Burns, Patrick Dennis | ADDRESS ON FILE | | | | |
| 7162686 | BURNS, PAUL | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162686 | BURNS, PAUL | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5001487 | Burns, Paul | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7182384 | Burns, Paul Jasper | ADDRESS ON FILE | | | | |
| 7182384 | Burns, Paul Jasper | ADDRESS ON FILE | | | | |
| 4992273 | Burns, Raymond | ADDRESS ON FILE | | | | |
| 5934586 | Burns, Richard | ADDRESS ON FILE | | | | |
| 4939132 | Burns, Robert | 370 Arbor St | San Francisco | CA | 94131 | |
| 7228891 | Burns, Robert | ADDRESS ON FILE | | | | |
| 4966150 | Burns, Sandra J | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5012207 | Burns, Sean | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004112 | Burns, Sean | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7278717 | Burns, Sean R. | ADDRESS ON FILE | | | | |
| 7334555 | Burns, Shea | ADDRESS ON FILE | | | | |
| 4956071 | Burns, Stephanie | ADDRESS ON FILE | | | | |
| 7182940 | Burns, Steven Glen | ADDRESS ON FILE | | | | |
| 7182940 | Burns, Steven Glen | ADDRESS ON FILE | | | | |
| 7269947 | Burns, Terrie | ADDRESS ON FILE | | | | |
| 5012206 | Burns, Terrie | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004111 | Burns, Terrie | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7940443 | BURNS, TERRY B | PO BOX 141 | HINKLEY | CA | 92347 | |
| 6067726 | BURNS, TERRY B | ADDRESS ON FILE | | | | |
| 4971491 | Burns, Tessa | ADDRESS ON FILE | | | | |
| 7923297 | Burns, Thomas | ADDRESS ON FILE | | | | |
| 4977329 | Burns, William | ADDRESS ON FILE | | | | |
| 7162687 | BURNS-HERON, PAULA | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162687 | BURNS-HERON, PAULA | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5010243 | Burns-Heron, Paula | Cotchett, Pitre & McCarthy LLP, Frank Pitre, Joseph Cotchett, Donald Magilligan, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5010244 | Burns-Heron, Paula | Dreyer Babich Buccola Wood Campora, LLP, Steven M Campora, Esq, Robert A Buccola, Esq,, Catia G Saraiva, Esq, Andrea R Crowl, Esq, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4971931 | Burnside, Ian | ADDRESS ON FILE | | | | |
| 5899981 | Burnside, Ian | ADDRESS ON FILE | | | | |
| 4998204 | Burnside, Richard | ADDRESS ON FILE | | | | |
| 6117757 | Burnside, Richard J | ADDRESS ON FILE | | | | |
| 5865147 | BURNT RANCH ELEMENTARY SCHOOL DISTRICT | ADDRESS ON FILE | | | | |
| 6141716 | BURPEE & BREKKE INC 401 PROFIT SHARING PLAN | ADDRESS ON FILE | | | | |
| 4992736 | Burpo, Edward | ADDRESS ON FILE | | | | |
| 7162789 | BURQUEZ, ANECITA | Ashley L Arnett, Attorney, Engstrom Lipscomb Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 5010153 | Burquez, Anecita | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 7162789 | BURQUEZ, ANECITA | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 7244046 | Burquez, Anecita | ADDRESS ON FILE | | | | |
| 5913936 | Burr Baron | ADDRESS ON FILE | | | | |
| 5913933 | Burr Baron | ADDRESS ON FILE | | | | |
| 5913934 | Burr Baron | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5913935 | Burr Baron | ADDRESS ON FILE | | | | |
| 4974735 | BURR PLUMBING AND PUMPING INC. | c/o Mark Burr, 1645 Almaden Road | San Jose | CA | 95125 | |
| 4964819 | Burr, Eric E | ADDRESS ON FILE | | | | |
| 4914696 | Burr, Jeffrey Wayne | ADDRESS ON FILE | | | | |
| 4968699 | Burr, Jesse | ADDRESS ON FILE | | | | |
| 5907525 | Burr, Kelly | ADDRESS ON FILE | | | | |
| 6175329 | Burr, Virginia | ADDRESS ON FILE | | | | |
| 4987488 | Burrafato, Lawrie | ADDRESS ON FILE | | | | |
| 5934673 | Burrage, Tiffanie | ADDRESS ON FILE | | | | |
| 5977529 | Burrage, Tiffanie | ADDRESS ON FILE | | | | |
| 6140043 | BURRELL CORINNE | ADDRESS ON FILE | | | | |
| 7470916 | Burrell, Corinne | ADDRESS ON FILE | | | | |
| 5002039 | Burrell, Deirdre | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5002038 | Burrell, Deirdre | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4991705 | Burrell, Gloria | ADDRESS ON FILE | | | | |
| 4965637 | Burrell, Jabari Washington | ADDRESS ON FILE | | | | |
| 7201161 | Burrell, Keri Leann | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120 | Chico | CA | 95928 | |
| 4969629 | Burrell, Lisa | ADDRESS ON FILE | | | | |
| 7182389 | Burrell, Michael Dupree | ADDRESS ON FILE | | | | |
| 7182389 | Burrell, Michael Dupree | ADDRESS ON FILE | | | | |
| 4984787 | Burres, Nancy | ADDRESS ON FILE | | | | |
| 7469370 | Burrescia, John Anthony | ADDRESS ON FILE | | | | |
| 7469370 | Burrescia, John Anthony | ADDRESS ON FILE | | | | |
| 4996174 | Burrey, Florett | ADDRESS ON FILE | | | | |
| 4911820 | Burrey, Florett Evadne | ADDRESS ON FILE | | | | |
| 6067898 | BURRIESCI,SANDRA L-5945 ALMADEN EXPY STE 180 | 6469 Almaden Expy Ste 80-141 | San Jose | CA | 95120 | |
| 7682723 | BURRILL, CHERYL L | ADDRESS ON FILE | | | | |
| 6132509 | BURRIS CHRISTOPHER J & NANCY J | ADDRESS ON FILE | | | | |
| 4913775 | Burris JR, Carlous Lallie | ADDRESS ON FILE | | | | |
| 7292702 | Burris, Anita  Mae | ADDRESS ON FILE | | | | |
| 7952396 | Burris, Connie | PO Box 8103 | Eureka | CA | 95502 | |
| 4953478 | Burris, Dawn Marie | ADDRESS ON FILE | | | | |
| 7237511 | BURRIS, FARON | ADDRESS ON FILE | | | | |
| 4983238 | Burris, James | ADDRESS ON FILE | | | | |
| 5867189 | Burris, James | ADDRESS ON FILE | | | | |
| 7242912 | Burris, James | ADDRESS ON FILE | | | | |
| 7329156 | Burris, Kevin | ADDRESS ON FILE | | | | |
| 7252353 | Burris, Nickie | ADDRESS ON FILE | | | | |
| 4962658 | Burris, Robert Allen | ADDRESS ON FILE | | | | |
| 4998410 | Burris, Sheila Kay | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008254 | Burris, Sheila Kay | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998411 | Burris, Sheila Kay | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5937521 | Burris, Sheila Kay; Jakob Eddie Mederios | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937520 | Burris, Sheila Kay; Jakob Eddie Mederios | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5975897 | Burris, Sheila Kay; Jakob Eddie Mederios | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937522 | Burris, Sheila Kay; Jakob Eddie Mederios | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 7260642 | Burriss, Cynthia | ADDRESS ON FILE | | | | |
| 5008258 | Burriss, Cynthia | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008259 | Burriss, Cynthia | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7261582 | Burriss, Robert | ADDRESS ON FILE | | | | |
| 5008256 | Burriss, Robert and Cynthia | COREY, LUZAICH, DE GHETALDi, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008257 | Burriss, Robert and Cynthia | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937523 | Burriss, Robert and Cynthia | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5937524 | Burriss, Robert and Cynthia | ADDRESS ON FILE | | | | |
| 4943276 | Burrola, Linda | 1872 River Ranch Drive | Santa Maria | CA | 93454 | |
| 4980995 | Burror, James | ADDRESS ON FILE | | | | |
| 6132879 | BURROUGHS ERNEST ETAL | ADDRESS ON FILE | | | | |
| 4917301 | BURROUGHS INC | 41100 PLYMOUTH RD | PLYMOUTH | MI | 48170 | |
| 6143971 | BURROUGHS JACK W & SYLVIA | ADDRESS ON FILE | | | | |
| 4964531 | Burroughs, Chrisy Kay | ADDRESS ON FILE | | | | |
| 6161731 | Burroughs, Deborah E | ADDRESS ON FILE | | | | |
| 7462442 | Burroughs, Emily Claire | ADDRESS ON FILE | | | | |
| 7462442 | Burroughs, Emily Claire | ADDRESS ON FILE | | | | |
| 4976129 | Burroughs, John | 0123 KOKANEE LANE, 1034 Laurent Street | Santa Cruz | CA | 95060 | |
| 6103934 | Burroughs, John | ADDRESS ON FILE | | | | |
| 7320736 | Burroughs, Joshua Denver | ADDRESS ON FILE | | | | |
| 5867190 | Burroughs, MICHAEL | ADDRESS ON FILE | | | | |
| 4978486 | Burroughs, Michael | ADDRESS ON FILE | | | | |
| 4957737 | Burroughs, Michael F | ADDRESS ON FILE | | | | |
| 4985414 | Burroughs, Robert | ADDRESS ON FILE | | | | |
| 7164934 | BURROUGHS, SYLVIA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164934 | BURROUGHS, SYLVIA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 5982591 | Burroughs, William | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4942425 | Burroughs, William | P.O. Box 1663 | Pollock Pines | CA | 95726 | |
| 4970599 | Burroughs-Zipkin, Sarah L. | ADDRESS ON FILE | | | | |
| 4941263 | Burrous-Sharp, Kathryn | 330 Pacheco Ave | Santa Cruz | CA | 95062 | |
| 4977672 | Burrow, Frank | ADDRESS ON FILE | | | | |
| 4957644 | Burrow, Jason R | ADDRESS ON FILE | | | | |
| 4965461 | Burrow, Michael James | ADDRESS ON FILE | | | | |
| 7867536 | Burrow, Peter N. | ADDRESS ON FILE | | | | |
| 4932832 | Burrow, Ronald | 748 El Centro Road | El Sobrante | CA | 94803 | |
| 4984450 | Burrow, Sue | ADDRESS ON FILE | | | | |
| 7168419 | BURROWS, AARON TYLER | ADDRESS ON FILE | | | | |
| 5013551 | Burrows, Aaron, Kelley Cordon, Aaron Tyler Burrows | ADDRESS ON FILE | | | | |
| 5013580 | Burrows, Aaron, Kelly Cordon and Aaron Tyler Burrows | ADDRESS ON FILE | | | | |
| 7186244 | BURROWS, BRANDON | ADDRESS ON FILE | | | | |
| 4989735 | Burrows, Gene | ADDRESS ON FILE | | | | |
| 4968324 | Burrows, Jennifer L | ADDRESS ON FILE | | | | |
| 4970018 | Burrows, Jonathan O. | ADDRESS ON FILE | | | | |
| 7168420 | BURROWS, KIMBERLY | ADDRESS ON FILE | | | | |
| 5015263 | Burrows, Kimberly | ADDRESS ON FILE | | | | |
| 5006485 | Burrows, William & Sally | 0102 KOKANEE LANE, 1105 Stovak Ct | Reno | NV | 89511 | |
| 4958938 | Burruel, Manuel | ADDRESS ON FILE | | | | |
| 7263090 | Burrus, Jeff D | ADDRESS ON FILE | | | | |
| 4995635 | Burrus, Richard | ADDRESS ON FILE | | | | |
| 4974939 | Bursey, Gary | 27596 Avenue 11-1/2 | Madera | CA | 93637 | |
| 6131940 | BURSIAGO GEORGE & KYONG SUK | ADDRESS ON FILE | | | | |
| 4924682 | BURSIK, MARCUS | 1972 ROUTE 19 | WYOMING | NY | 14591 | |
| 4997396 | Burson, Michael | ADDRESS ON FILE | | | | |
| 7775397 | BURT ALLEN STRICKLEY JR & | GWEHDOLYN JOAN STRICKLEY JT TEN, 2868 GREAT SMOKEY CT | WESTLAKE VILLAGE | CA | 91362-3728 | |
| 5867191 | BURT BUILT CONSTRUCTION | ADDRESS ON FILE | | | | |
| 7786535 | BURT F LESCHINSKY | 432 HANOVER ST | LIVERMORE | CA | 94551-1846 | |
| 7786856 | BURT F LESCHINSKY | 500 N TULLY RD APT 62 | TURLOCK | CA | 95380-3766 | |
| 7680622 | BURT FUGATE TTEE | ADDRESS ON FILE | | | | |
| 7680623 | BURT H HIRAHARA CUST | ADDRESS ON FILE | | | | |
| 7680624 | BURT HIRAHARA CUST | ADDRESS ON FILE | | | | |
| 6131921 | BURT JOEL DON | ADDRESS ON FILE | | | | |
| 7680625 | BURT L GRIFFIN & FLORENCE M | ADDRESS ON FILE | | | | |
| 7763895 | BURT M CAMPBELL & DORIS F | CAMPBELL TR UA JUL 10 96, CAMPBELL FAMILY TRUST, 5354 CRESTLINE DR | FORESTHILL | CA | 95631-9757 | |
| 6067905 | BURT OLHISER, VANTAGE POINT CONSULTING | 377 RAYMOND LANE | FOLSOM | CA | 95630 | |
| 7772877 | BURT R PHELAN & | JOANA E PHELAN JT TEN, 8504 SANTA ROSA RD | ATASCADERO | CA | 93422-4947 | |
| 6141562 | BURT ROBERT A TR & GAIL L TR | ADDRESS ON FILE | | | | |
| 7680626 | BURT T SORIANO | ADDRESS ON FILE | | | | |
| 7325735 | Burt Wonderstone, LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325735 | Burt Wonderstone, LLC | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325735 | Burt Wonderstone, LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7257114 | Burt, Bruce | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 1160 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5006681 | Burt, Garry | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006682 | Burt, Garry | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945797 | Burt, Garry | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7236031 | Burt, Garry Thomas | ADDRESS ON FILE | | | | |
| 4996567 | Burt, Helen | ADDRESS ON FILE | | | | |
| 4996172 | Burt, Helen | ADDRESS ON FILE | | | | |
| 7245668 | Burt, Helen | ADDRESS ON FILE | | | | |
| 7157243 | Burt, Helen | ADDRESS ON FILE | | | | |
| 7166423 | Burt, Helen | ADDRESS ON FILE | | | | |
| 7166423 | Burt, Helen | ADDRESS ON FILE | | | | |
| 4911712 | Burt, Helen A | ADDRESS ON FILE | | | | |
| 4933349 | Burt, Helen A. | ADDRESS ON FILE | | | | |
| 4933378 | Burt, Helen A. | ADDRESS ON FILE | | | | |
| 7247038 | Burt, Joan | ADDRESS ON FILE | | | | |
| 7248756 | Burt, Philip | ADDRESS ON FILE | | | | |
| 4950508 | Burt, Robert A. | ADDRESS ON FILE | | | | |
| 7272460 | Burt, Ruby | ADDRESS ON FILE | | | | |
| 4994112 | Burt, Sharon | ADDRESS ON FILE | | | | |
| 4944427 | Burt, Sheryl | 9 Bridgehampton Place | Sacramento | CA | 95835 | |
| 7767942 | BURTA HOUK HERGER | PO BOX 1208 | PATTERSON | CA | 95363-1208 | |
| 5867192 | BURTCHETT, MARK | ADDRESS ON FILE | | | | |
| 7763791 | BURTIS RANCH INC | ATTN STEVE PERRY, 615 AINSLEY AVE | YUBA CITY | CA | 95991-3342 | |
| 4952870 | Burtis, Lizette | ADDRESS ON FILE | | | | |
| 7823006 | Burtman, Anthony Owen | ADDRESS ON FILE | | | | |
| 7823006 | Burtman, Anthony Owen | ADDRESS ON FILE | | | | |
| 7328118 | Burton , Gerald R. | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite 2500 | San Diego | CA | 92101 | |
| 7328118 | Burton , Gerald R. | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7328118 | Burton , Gerald R. | The Kane Law Firm, Bonnie E. & Steven S. Kane, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7325742 | Burton Andrew Byers, Jr | Boldt, Paige N, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325742 | Burton Andrew Byers, Jr | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7952397 | Burton Builders LLC | 2550 Appian Way Ste 213 | Pinole | CA | 94564 | |
| 6146032 | BURTON DAVID M & SEIB-BURTON KATHLEEN A | ADDRESS ON FILE | | | | |
| 7763500 | BURTON DEXTER BRIDGES | 176 BRISTOL BEND CIR | SPRING | TX | 77382-1116 | |
| 4917303 | BURTON EMPLOYMENT LAW | 1939 HARRISON ST STE 400 | OAKLAND | CA | 94612 | |
| 7940444 | BURTON ENTERPRISES LLC | 2021 SCENIC PKWY | CHESAPEAKE | VA | 23323 | |
| 6067907 | BURTON ENTERPRISES LLC, DBA MOBIL SATELLITE TECHNOLOGIES | 2021 SCENIC PKWY | CHESAPEAKE | VA | 23323 | |
| 7465559 | Burton Family Trust | ADDRESS ON FILE | | | | |
| 7680627 | BURTON H BLACK TR UA MAR 4 99 | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165369 | BURTON H. FOHRMAN AND RALEIGH S. FOHRMAN, AS TRUSTEES OF THE FOHRMAN FAMILY TRUST DATED FEBRUARY 3, 1976 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165369 | BURTON H. FOHRMAN AND RALEIGH S. FOHRMAN, AS TRUSTEES OF THE FOHRMAN FAMILY TRUST DATED FEBRUARY 3, 1976 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 6146680 | BURTON HILARY DEPACE TR ET AL | ADDRESS ON FILE | | | | |
| 7159519 | BURTON JR., PAUL H. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159519 | BURTON JR., PAUL H. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7680628 | BURTON LEON GRANT TR | ADDRESS ON FILE | | | | |
| 6133740 | BURTON REGINA P | ADDRESS ON FILE | | | | |
| 6141851 | BURTON RICHARD T TR | ADDRESS ON FILE | | | | |
| 7785071 | BURTON Y ANDERSON | 2087 VANDERSLICE AVE | WALNUT CREEK | CA | 94596-5940 | |
| 7784999 | BURTON Y ANDERSON | 3755 ALHAMBRA AVE STE 6 | MARTINEZ | CA | 94553-3833 | |
| 4946057 | Burton, Andrae | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946058 | Burton, Andrae | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7150306 | Burton, Anne | ADDRESS ON FILE | | | | |
| 7150306 | Burton, Anne | ADDRESS ON FILE | | | | |
| 7304907 | Burton, Audrey | ADDRESS ON FILE | | | | |
| 5001489 | Burton, Brett | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5009686 | Burton, Brett | Watts Guerra LLP, Francisco Guerra, Mikal C Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7314203 | Burton, Brett Travis | ADDRESS ON FILE | | | | |
| 7314203 | Burton, Brett Travis | ADDRESS ON FILE | | | | |
| 4988863 | Burton, Bruce | ADDRESS ON FILE | | | | |
| 4917235 | BURTON, BRUCE T | MD A MEDICAL CORP, 450 NEWPORT CTR DR STE 650 | NEWPORT BEACH | CA | 92660-7641 | |
| 6029365 | Burton, Charlene | ADDRESS ON FILE | | | | |
| 6029295 | Burton, Charlene | ADDRESS ON FILE | | | | |
| 7281522 | Burton, Charles | ADDRESS ON FILE | | | | |
| 7281522 | Burton, Charles | ADDRESS ON FILE | | | | |
| 7209023 | Burton, Christina | ADDRESS ON FILE | | | | |
| 7301123 | Burton, Christina | ADDRESS ON FILE | | | | |
| 7301123 | Burton, Christina | ADDRESS ON FILE | | | | |
| 7763793 | BURTON, CHRISTINE J | ADDRESS ON FILE | | | | |
| 4940994 | BURTON, CLARK | 3928 Lighthouse Pl | Discovery bay | CA | 94505 | |
| 4955324 | Burton, Danielle | ADDRESS ON FILE | | | | |
| 7465349 | Burton, David | ADDRESS ON FILE | | | | |
| 7220157 | Burton, David M | ADDRESS ON FILE | | | | |
| 7220157 | Burton, David M | ADDRESS ON FILE | | | | |
| 7158566 | BURTON, DAWN LEA | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4977708 | Burton, Dennis | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5009777 | Burton, Donna | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7267245 | Burton, Donna | ADDRESS ON FILE | | | | |
| 5001765 | Burton, Donna | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7267245 | Burton, Donna | ADDRESS ON FILE | | | | |
| 6161204 | BURTON, ELAINE M | ADDRESS ON FILE | | | | |
| 6157673 | Burton, Enrique | ADDRESS ON FILE | | | | |
| 4989060 | Burton, George | ADDRESS ON FILE | | | | |
| 4987910 | Burton, Gerald | ADDRESS ON FILE | | | | |
| 7190249 | Burton, Gerald | ADDRESS ON FILE | | | | |
| 7190249 | Burton, Gerald | ADDRESS ON FILE | | | | |
| 7190119 | Burton, Janet R. | ADDRESS ON FILE | | | | |
| 7190119 | Burton, Janet R. | ADDRESS ON FILE | | | | |
| 4956171 | Burton, Jasmine M. | ADDRESS ON FILE | | | | |
| 7175963 | BURTON, JEFFREY CHARLES | ADDRESS ON FILE | | | | |
| 7175963 | BURTON, JEFFREY CHARLES | ADDRESS ON FILE | | | | |
| 4984546 | Burton, Juana | ADDRESS ON FILE | | | | |
| 7465463 | Burton, Kathleen | ADDRESS ON FILE | | | | |
| 4942256 | Burton, Kenneth | 9760 n alpine rd | Stockton | CA | 95212 | |
| 7304453 | Burton, Kenneth Edward | ADDRESS ON FILE | | | | |
| 4954114 | Burton, Kevin Asher | ADDRESS ON FILE | | | | |
| 4979808 | Burton, Lee | ADDRESS ON FILE | | | | |
| 4956156 | Burton, Marcie Lynn | ADDRESS ON FILE | | | | |
| 4959984 | Burton, Mario L | ADDRESS ON FILE | | | | |
| 6067906 | Burton, Mario L | ADDRESS ON FILE | | | | |
| 7318930 | Burton, Marissa | ADDRESS ON FILE | | | | |
| 4983888 | Burton, Marlys | ADDRESS ON FILE | | | | |
| 4994217 | Burton, Marsha | ADDRESS ON FILE | | | | |
| 7198538 | BURTON, MICHELLE ANNE | ADDRESS ON FILE | | | | |
| 7198538 | BURTON, MICHELLE ANNE | ADDRESS ON FILE | | | | |
| 4953517 | Burton, Molly | ADDRESS ON FILE | | | | |
| 4944538 | Burton, Noah | 15809 Pioneer Creek Road | Pioneer | CA | 95666 | |
| 6158595 | Burton, Patricia | ADDRESS ON FILE | | | | |
| 4963916 | Burton, Paul Ryan | ADDRESS ON FILE | | | | |
| 7148579 | Burton, Paul Ryan | ADDRESS ON FILE | | | | |
| 4991519 | Burton, Rachel | ADDRESS ON FILE | | | | |
| 7305158 | Burton, Randi | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7271476 | Burton, Randi | ADDRESS ON FILE | | | | |
| 4992825 | Burton, Randy | ADDRESS ON FILE | | | | |
| 7264639 | Burton, Ray | ADDRESS ON FILE | | | | |
| 5007529 | Burton, Ray | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007530 | Burton, Ray | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4948264 | Burton, Ray | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4981437 | Burton, Richard | ADDRESS ON FILE | | | | |
| 4980559 | Burton, Richard | ADDRESS ON FILE | | | | |
| 4990448 | Burton, Samuel | ADDRESS ON FILE | | | | |
| 4958285 | Burton, Shery L | ADDRESS ON FILE | | | | |
| 5907540 | Burton, Teresa | ADDRESS ON FILE | | | | |
| 7461482 | Burton, Teresa Renee | ADDRESS ON FILE | | | | |
| 4981017 | Burton, Therese | ADDRESS ON FILE | | | | |
| 7946381 | Burton, Thomas E | ADDRESS ON FILE | | | | |
| 7325577 | Burton, Todd | Bagdasarian, Regina, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5009778 | Burton, Todd | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7325577 | Burton, Todd | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5001766 | Burton, Todd | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7823723 | BURTON, TRAVIS | ADDRESS ON FILE | | | | |
| 7823723 | BURTON, TRAVIS | ADDRESS ON FILE | | | | |
| 7211251 | Burton, Travis | ADDRESS ON FILE | | | | |
| 7158567 | Burton, Van | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 4942935 | Burts, Angela | 2222 W. Holland Ave. | Fresno | CA | 93705 | |
| 6143654 | BURWELL JACOB & BURWELL KATIE | ADDRESS ON FILE | | | | |
| 6142708 | BURWELL RIIS C TR | ADDRESS ON FILE | | | | |
| 5005078 | Burwell, Jacob | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011902 | Burwell, Jacob | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005079 | Burwell, Jacob | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005077 | Burwell, Jacob | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011903 | Burwell, Jacob | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181623 | Burwell, Jacob Louis | ADDRESS ON FILE | | | | |
| 7181623 | Burwell, Jacob Louis | ADDRESS ON FILE | | | | |
| 5005081 | Burwell, Katie | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011904 | Burwell, Katie | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005082 | Burwell, Katie | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005080 | Burwell, Katie | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1163 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
1164 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5011905 | Burwell, Katie | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181624 | Burwell, Katie Maria | ADDRESS ON FILE | | | | |
| 7181624 | Burwell, Katie Maria | ADDRESS ON FILE | | | | |
| 5004342 | Burwell, Riis | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5009688 | Burwell, Riis | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams, Meghan E McCormick, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 5009687 | Burwell, Riis | Merlin Law Group, P.A., William F Merlin Jr, Denise Hsu Sze, Stephanie Poli, 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 5004341 | Burwell, Riis | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7472631 | Bury, Leslie Dean | ADDRESS ON FILE | | | | |
| 7186245 | BUS FAMILY TRUST | ADDRESS ON FILE | | | | |
| 7184513 | Bus Man Holiday Tours | ADDRESS ON FILE | | | | |
| 7184513 | Bus Man Holiday Tours | ADDRESS ON FILE | | | | |
| 7186246 | BUS, ALICE FRANCES | ADDRESS ON FILE | | | | |
| 4965526 | Busa, Matthew Lawrence | ADDRESS ON FILE | | | | |
| 4912073 | Busa, Matthew Lawrence | ADDRESS ON FILE | | | | |
| 4983771 | Busbee, Nancy | ADDRESS ON FILE | | | | |
| 7190195 | Busbee, Stuart Edwin | ADDRESS ON FILE | | | | |
| 7190195 | Busbee, Stuart Edwin | ADDRESS ON FILE | | | | |
| 5865177 | BUSBY ENTERPRISES INC. | ADDRESS ON FILE | | | | |
| 4963775 | Busby Jr., Jerry Franklin | ADDRESS ON FILE | | | | |
| 4965231 | Busby Jr., Stanley Allen | ADDRESS ON FILE | | | | |
| 4979081 | Busby, Arthur | ADDRESS ON FILE | | | | |
| 4967437 | Busby, Brian Patrick | ADDRESS ON FILE | | | | |
| 4958415 | Busby, Britt U | ADDRESS ON FILE | | | | |
| 5867194 | BUSBY, JACK | ADDRESS ON FILE | | | | |
| 4952419 | Busby, Matthew | ADDRESS ON FILE | | | | |
| 7140177 | Busby, Patricia | ADDRESS ON FILE | | | | |
| 7140177 | Busby, Patricia | ADDRESS ON FILE | | | | |
| 4950181 | Buscaglia, Steven C | ADDRESS ON FILE | | | | |
| 6041429 | BUSCH CAMPUS PARK OWNERS ASSOCIATION | 955 Franklin St | Napa | CA | 94559 | |
| 6067908 | Busch, Andrew | ADDRESS ON FILE | | | | |
| 5982886 | Busch, Anheuser | 3101 Busch Dr., attn. Ben Rutledge | Fairfield | CA | 94534 | |
| 4942642 | Busch, Anheuser | 3101 Busch Dr. | Fairfield | CA | 94534 | |
| 4974689 | Busch, Brian | Innovex Solutions, 2300 Clayton Road, Suite 1435 | Concord | CA | 94520 | |
| 7927795 | Busch, Christina M. | ADDRESS ON FILE | | | | |
| 7927795 | Busch, Christina M. | ADDRESS ON FILE | | | | |
| 7787740 | Busch, Dolores R | ADDRESS ON FILE | | | | |
| 7787740 | Busch, Dolores R | ADDRESS ON FILE | | | | |
| 4987084 | Busch, Jacqueline | ADDRESS ON FILE | | | | |
| 4997945 | Busch, Johanne | ADDRESS ON FILE | | | | |
| 7477958 | Busch, John G | ADDRESS ON FILE | | | | |
| 4941734 | Busch, LLC, Anheuser- | 3101 Busch Dr | Fairfield | CA | 94534 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6145558 | BUSCHENA DANIEL | ADDRESS ON FILE | | | | |
| 4968603 | Buscher, Brian Lee | ADDRESS ON FILE | | | | |
| 6067910 | Buscher, Brian Lee | ADDRESS ON FILE | | | | |
| 4994639 | Buscher, Mark | ADDRESS ON FILE | | | | |
| 4913702 | Buscher, Mark Leroy | ADDRESS ON FILE | | | | |
| 6132968 | BUSCHINI EMIL E AND MARILYN S TR | ADDRESS ON FILE | | | | |
| 7250962 | Buschini, Marilyn and Gary | ADDRESS ON FILE | | | | |
| 5867195 | BUSCHMAN, FRANK | ADDRESS ON FILE | | | | |
| 4961859 | Buschmann, Gregg Alexander | ADDRESS ON FILE | | | | |
| 6145263 | BUSENBARK MARGUERITE LOKKEN TR | ADDRESS ON FILE | | | | |
| 4913006 | Buser, Leo Jakobs | ADDRESS ON FILE | | | | |
| 4994521 | Bush Jr., Richard | ADDRESS ON FILE | | | | |
| 6139355 | BUSH KATHLEEN | ADDRESS ON FILE | | | | |
| 6132416 | BUSH KENNETH & SHIRLEY | ADDRESS ON FILE | | | | |
| 6141556 | BUSH RAYMOND L & BUSH DELOYCE B | ADDRESS ON FILE | | | | |
| 7298206 | Bush, Brittney Marie | ADDRESS ON FILE | | | | |
| 7158823 | BUSH, CHERYL | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7073737 | Bush, Cynthia and Clint | ADDRESS ON FILE | | | | |
| 5867196 | BUSH, DAVID | ADDRESS ON FILE | | | | |
| 4987490 | Bush, Debra A | ADDRESS ON FILE | | | | |
| 7300994 | Bush, DeLoyce B. | ADDRESS ON FILE | | | | |
| 7300994 | Bush, DeLoyce B. | ADDRESS ON FILE | | | | |
| 7300994 | Bush, DeLoyce B. | ADDRESS ON FILE | | | | |
| 4986698 | Bush, Fred | ADDRESS ON FILE | | | | |
| 4977566 | Bush, Fred | ADDRESS ON FILE | | | | |
| 6067911 | Bush, Harold | ADDRESS ON FILE | | | | |
| 4987511 | Bush, Harold | ADDRESS ON FILE | | | | |
| 4914093 | Bush, Jeffrey | ADDRESS ON FILE | | | | |
| 7312330 | Bush, Jordan | ADDRESS ON FILE | | | | |
| 7312330 | Bush, Jordan | ADDRESS ON FILE | | | | |
| 4914648 | Bush, Karsten Ashley | ADDRESS ON FILE | | | | |
| 4962134 | Bush, Kenneth | ADDRESS ON FILE | | | | |
| 7275183 | Bush, Kiani | Bagdasarian, Regina, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7275183 | Bush, Kiani | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7183891 | Bush, Kiani | ADDRESS ON FILE | | | | |
| 7183891 | Bush, Kiani | ADDRESS ON FILE | | | | |
| 7208719 | Bush, Kiani Kat | ADDRESS ON FILE | | | | |
| 5986574 | Bush, Lori | ADDRESS ON FILE | | | | |
| 5865475 | Bush, Lori | ADDRESS ON FILE | | | | |
| 6001135 | Bush, Lori | ADDRESS ON FILE | | | | |
| 4937897 | Bush, Lori | 46230 PINE MEADOW DR | KING CITY | CA | 93990-9742 | |
| 7822905 | Bush, Melissa K | ADDRESS ON FILE | | | | |
| 7822905 | Bush, Melissa K | ADDRESS ON FILE | | | | |
| 7158824 | BUSH, MICHAEL | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7239981 | Bush, Molly | ADDRESS ON FILE | | | | |
| 7339458 | Bush, Onyx | ADDRESS ON FILE | | | | |
| 4912151 | Bush, Patrick Larry | ADDRESS ON FILE | | | | |
| 7323435 | Bush, Richard Vernon | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4988324 | Bush, Robert | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7220991 | Bush, Robert L | ADDRESS ON FILE | | | | |
| 4972672 | Bush, Robert Michael | ADDRESS ON FILE | | | | |
| 4983402 | Bush, Ronald | ADDRESS ON FILE | | | | |
| 7302756 | Bush, Selena | ADDRESS ON FILE | | | | |
| 7302756 | Bush, Selena | ADDRESS ON FILE | | | | |
| 7476745 | Bush, Stacey | ADDRESS ON FILE | | | | |
| 7476745 | Bush, Stacey | ADDRESS ON FILE | | | | |
| 4950039 | Bush, Stefanie | ADDRESS ON FILE | | | | |
| 5867197 | Bush, Steve | ADDRESS ON FILE | | | | |
| 4917305 | BUSHCO | 2020 STOSICH LN | IDAHO FALLS | ID | 83402 | |
| 7299871 | Busher, Cory Rose | ADDRESS ON FILE | | | | |
| 4961998 | Bushey, Devante William Michael | ADDRESS ON FILE | | | | |
| 5906803 | BUSHEY, JAY | ADDRESS ON FILE | | | | |
| 4961999 | Bushey, William M | ADDRESS ON FILE | | | | |
| 7477908 | Bushindo Inc. | ADDRESS ON FILE | | | | |
| 4917306 | BUSHMAN EQUIPMENT INC | PO BOX 309 | BUTLER | WI | 53007 | |
| 4991782 | Bushman, Carl | ADDRESS ON FILE | | | | |
| 7940445 | BUSHMAN, CARL E. AND DENISE L. | 1230 HILLCREST DRIVE | MORRO BAY | CA | 93442 | |
| 4975082 | Bushman, Carl E. and Denise L. | 45718 Dillon Drive | Ahwanhee | CA | 93601 | |
| 7257174 | Bushman, Dana | ADDRESS ON FILE | | | | |
| 5009689 | Bushman, Dana | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009690 | Bushman, Dana | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001490 | Bushman, Dana | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4961569 | Bushman, Dustin | ADDRESS ON FILE | | | | |
| 4965513 | Bushnell, Benjamin Robert | ADDRESS ON FILE | | | | |
| 5979735 | Bushnell, David | ADDRESS ON FILE | | | | |
| 6168549 | Bushnell, Gary B | ADDRESS ON FILE | | | | |
| 4958802 | Bushnell, Gary Bryn | ADDRESS ON FILE | | | | |
| 7469787 | Bushnell, Matthew | ADDRESS ON FILE | | | | |
| 6141266 | BUSHON VIRGINIA & BUSHON BRIAN | ADDRESS ON FILE | | | | |
| 7158374 | BUSHON, BRIAN | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 5001493 | Bushon, Brian | Thompson Law Offices, P.C., Robert W. Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7158376 | BUSHON, DELILAH | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 5001495 | Bushon, Delilah | Thompson Law Offices, P.C., Robert W. Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7158375 | BUSHON, OLIVER | ADDRESS ON FILE | | | | |
| 5001494 | Bushon, Oliver | Thompson Law Offices, P.C., Robert W. Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7158373 | BUSHON, VIRGINIA | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 5001492 | Bushon, Virginia | Thompson Law Offices, P.C., Robert W. Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 5867198 | BUSHONG SR, DAVIE | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5867199 | Bushong, Deanna | ADDRESS ON FILE | | | | |
| 7938123 | Bushong, Diana L. | ADDRESS ON FILE | | | | |
| 6142107 | BUSICK BLAKE E & BUSICK PATRICIA E | ADDRESS ON FILE | | | | |
| 4969582 | Busick, Bryan M | ADDRESS ON FILE | | | | |
| 6067913 | Busick, Bryan M | ADDRESS ON FILE | | | | |
| 6169721 | Busico, John Mitchell | ADDRESS ON FILE | | | | |
| 7327523 | Business Alliance Insurance Company | attn: Richard Mo, 400 Oyster point Blvd., Suite 327 | South San Francisco | CA | 94080 | |
| 7327523 | Business Alliance Insurance Company | Richard Mo, Claims Manager, Business Alliance Insurance Company, 400 Oyster Point Blvd., Suite 327 | South San Francisco | CA | 94080 | |
| 4917307 | BUSINESS ARCHITECTURE GUILD | 2825 PORTER ST STE B | SOQUEL | CA | 95073 | |
| 4917308 | BUSINESS COUNCIL SAN JOAQUIN COUNTY | 2800 W MARCH LN #473 | STOCKTON | CA | 95219 | |
| 4917309 | BUSINESS INTELLIGENCE SOLUTIONS LLC | 4700 GILBERT AVE STE 47-227 | WESTERN SPRINGS | IL | 60558 | |
| 6067914 | Business Intelligence Solutions LLC (dba BI Solutions, LLC) | 4700 Gilbert Avenue Suite 47-227 | Western Springs | IL | 60558 | |
| 4934363 | Business Park Plaza-Boynton, Butch | 5401 Business Park South | Bakersfield | CA | 93309 | |
| 5985128 | Business Park Plaza-Boynton, Butch | 5401 Business Park South, Suite B | Bakersfield | CA | 93309 | |
| 4917310 | BUSINESS ROUNDTABLE | 300 NEW JERSEY AVENUE NW SUITE | WASHINGTON | DC | 20001 | |
| 6067915 | Business Services Network | 1275 Fairfax Ave Ste 101 | San Francisco | CA | 94124-1759 | |
| 4917311 | BUSINESS SERVICES NETWORK CORP | 1275 FAIRFAX AVE | SAN FRANCISCO | CA | 94124 | |
| 5985155 | Buskirk, Maynard | ADDRESS ON FILE | | | | |
| 7190742 | BUSS, CALEB JOSEPH | ADDRESS ON FILE | | | | |
| 7190742 | BUSS, CALEB JOSEPH | ADDRESS ON FILE | | | | |
| 7159521 | BUSS, RICKI FAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159521 | BUSS, RICKI FAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7200495 | BUSS, RUSS E | ADDRESS ON FILE | | | | |
| 7200495 | BUSS, RUSS E | ADDRESS ON FILE | | | | |
| 7186247 | BUSS, SHANNON | ADDRESS ON FILE | | | | |
| 7982941 | Busse, Diane Mary | ADDRESS ON FILE | | | | |
| 4958692 | Busse, Lawrence J | ADDRESS ON FILE | | | | |
| 4976542 | Busse, Mari | ADDRESS ON FILE | | | | |
| 4961385 | Busse, Sandi | ADDRESS ON FILE | | | | |
| 4980290 | Busselen, Harold | ADDRESS ON FILE | | | | |
| 4973351 | Bussell, Gayle Lynn | ADDRESS ON FILE | | | | |
| 4965103 | Bussey, Jake Wesley | ADDRESS ON FILE | | | | |
| 4954823 | Bussey, Rickey M | ADDRESS ON FILE | | | | |
| 4991220 | Bussey, Sally | ADDRESS ON FILE | | | | |
| 4938210 | BUSSINGER, ROBERT | PO BOX 221940 | CARMEL | CA | 93922 | |
| 4988325 | Bustamante Jr., Robert | ADDRESS ON FILE | | | | |
| 4973800 | Bustamante, Anthony | ADDRESS ON FILE | | | | |
| 6067919 | Bustamante, Anthony | ADDRESS ON FILE | | | | |
| 4982479 | Bustamante, Blanca | ADDRESS ON FILE | | | | |
| 4911842 | Bustamante, Claudia | ADDRESS ON FILE | | | | |
| 4971463 | Bustamante, Jacob Andrew | ADDRESS ON FILE | | | | |
| 4966777 | Bustamante, Janice Maria-P | ADDRESS ON FILE | | | | |
| 4955906 | Bustamante, Luz Maria | ADDRESS ON FILE | | | | |
| 4990789 | Bustamante, Richard | ADDRESS ON FILE | | | | |
| 7729999 | Bustamante, Rudy Nelson | ADDRESS ON FILE | | | | |
| 7148413 | Bustamante, Rudy Nelson | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1167 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
1168 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4953453 | Buster, Joshua | ADDRESS ON FILE | | | | |
| 4979397 | Buster, Tommy | ADDRESS ON FILE | | | | |
| 7315721 | Busters Small Engine Repair | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7315721 | Busters Small Engine Repair | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4995241 | Busterud, John | ADDRESS ON FILE | | | | |
| 7154839 | Busterud, John W | ADDRESS ON FILE | | | | |
| 7187191 | BUSTILLOS, KOBY | ADDRESS ON FILE | | | | |
| 4990793 | Bustillos, Michael | ADDRESS ON FILE | | | | |
| 4993031 | Bustos V, Roger | ADDRESS ON FILE | | | | |
| 4937564 | BUSTOS, CELIA | 52 River Roo Alpaine #3 | Gaonzalez | CA | 93926 | |
| 4969130 | Bustos, Farah | ADDRESS ON FILE | | | | |
| 4973173 | Bustos, Glen | ADDRESS ON FILE | | | | |
| 4935354 | Bustos, Rose | 133 Oakes Blvd | San Leandro | CA | 94577 | |
| 7252342 | Bustos, Tanoan | ADDRESS ON FILE | | | | |
| 7252342 | Bustos, Tanoan | ADDRESS ON FILE | | | | |
| 4942475 | Busuttil, Laura | 1681 Portacove Place | Manteca | CA | 95336 | |
| 7297089 | Buswell, Tommy L | ADDRESS ON FILE | | | | |
| 7297089 | Buswell, Tommy L | ADDRESS ON FILE | | | | |
| 4944215 | Busy Bee Bookkeeping-Gutierrez, Yolanda | 2230 Dracena Street | Bakersfield | CA | 93304 | |
| 5867200 | Busy Bee Organics Inc. | ADDRESS ON FILE | | | | |
| 7256192 | Busy Bees Daycare | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4960272 | Butchas, Aaron | ADDRESS ON FILE | | | | |
| 4984704 | Butcher, Betty | ADDRESS ON FILE | | | | |
| 7201151 | BUTCHER, DENNIS | ADDRESS ON FILE | | | | |
| 7201151 | BUTCHER, DENNIS | ADDRESS ON FILE | | | | |
| 4944390 | butcher, matilene | 5490 crittenden st | oakland | CA | 94601 | |
| 7182397 | Butcher, Natasha | ADDRESS ON FILE | | | | |
| 7182397 | Butcher, Natasha | ADDRESS ON FILE | | | | |
| 4998133 | Butcher, Pamela | ADDRESS ON FILE | | | | |
| 4983883 | Butcher, Sheryl | ADDRESS ON FILE | | | | |
| 7182396 | Butcher, Tammy Lee | ADDRESS ON FILE | | | | |
| 7182396 | Butcher, Tammy Lee | ADDRESS ON FILE | | | | |
| 7460277 | Butcher, T'Anne  Ballard | ADDRESS ON FILE | | | | |
| 7461213 | Butcher, William C. | ADDRESS ON FILE | | | | |
| 4969154 | Buteau, Kevin Alexander | ADDRESS ON FILE | | | | |
| 6008865 | Butenhoff, Jens | ADDRESS ON FILE | | | | |
| 4937574 | Buthmann, Rex | 20094 & 22078 Tuolumne Road | Twain Harte | CA | 95376 | |
| 4968960 | Butilla, William Claiborne | ADDRESS ON FILE | | | | |
| 6141557 | BUTLER BRYAN ET AL | ADDRESS ON FILE | | | | |
| 6145528 | BUTLER CLAIRE P TR | ADDRESS ON FILE | | | | |
| 5867201 | BUTLER CONSTRUCTION AND RENOVATION, INC. | ADDRESS ON FILE | | | | |
| 6130118 | BUTLER DAN ETAL | ADDRESS ON FILE | | | | |
| 6141742 | BUTLER DOUGLAS G & MAUREEN M | ADDRESS ON FILE | | | | |
| 5867202 | Butler Investment Group, LLC | ADDRESS ON FILE | | | | |
| 6144821 | BUTLER JESSE L ET AL | ADDRESS ON FILE | | | | |
| 6141869 | BUTLER JOEL & WITT BUTLER SUSAN ET AL | ADDRESS ON FILE | | | | |
| 6144008 | BUTLER JOEL L TR & WITT-BUTLER SUSAN K TR | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6144064 | BUTLER JOEL L TR & WITT-BUTLER SUSAN K TR ET AL | ADDRESS ON FILE | | | | |
| 6132612 | BUTLER JUDITH A TTEE | ADDRESS ON FILE | | | | |
| 6132296 | BUTLER JUDITH A TTEE | ADDRESS ON FILE | | | | |
| 6135020 | BUTLER MARCUS W & CAROL A ETAL | ADDRESS ON FILE | | | | |
| 6135297 | BUTLER MARIAN A ETAL | ADDRESS ON FILE | | | | |
| 6143468 | BUTLER MARLENE M TR | ADDRESS ON FILE | | | | |
| 6141356 | BUTLER PERRY C & VIRGINIA L | ADDRESS ON FILE | | | | |
| 7680629 | BUTLER R FERRIER TOD | ADDRESS ON FILE | | | | |
| 7680630 | BUTLER R FERRIER TOD | ADDRESS ON FILE | | | | |
| 6134438 | BUTLER WILLIAM M & JOAN C | ADDRESS ON FILE | | | | |
| 5984194 | Butler Wilson, Cory | ADDRESS ON FILE | | | | |
| 7920462 | Butler, Adam | ADDRESS ON FILE | | | | |
| 7336985 | Butler, Alice L | ADDRESS ON FILE | | | | |
| 7336985 | Butler, Alice L | ADDRESS ON FILE | | | | |
| 4998766 | Butler, Amber Shandi | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174310 | BUTLER, AMBER SHANDI | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174310 | BUTLER, AMBER SHANDI | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008462 | Butler, Amber Shandi | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998767 | Butler, Amber Shandi | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7288341 | Butler, Andre | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7158589 | BUTLER, ANDREW | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7301433 | Butler, Betsy | ADDRESS ON FILE | | | | |
| 7159522 | BUTLER, BOBBIE LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159522 | BUTLER, BOBBIE LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4913028 | Butler, Brandon Louis | ADDRESS ON FILE | | | | |
| 4961449 | Butler, Brian | ADDRESS ON FILE | | | | |
| 7319156 | Butler, Brian Lee | ADDRESS ON FILE | | | | |
| 7319156 | Butler, Brian Lee | ADDRESS ON FILE | | | | |
| 4956774 | Butler, Brian William | ADDRESS ON FILE | | | | |
| 7140939 | BUTLER, BRYAN | ADDRESS ON FILE | | | | |
| 6067920 | BUTLER, CAROLYN W | ADDRESS ON FILE | | | | |
| 4917789 | BUTLER, CAROLYN W | DBA LYNN BUTLER ASSOCIATES, 324 CHESTNUT ST | SAN FRANCISCO | CA | 94133 | |
| 4969032 | Butler, Catherine Acierto | ADDRESS ON FILE | | | | |
| 7270316 | Butler, Chelsy | ADDRESS ON FILE | | | | |
| 7185637 | BUTLER, CHELSY ROSE | ADDRESS ON FILE | | | | |
| 7185637 | BUTLER, CHELSY ROSE | ADDRESS ON FILE | | | | |
| 7178006 | Butler, Claire Pattison | ADDRESS ON FILE | | | | |
| 5983838 | Butler, Diane & Jim | ADDRESS ON FILE | | | | |
| 4980774 | Butler, Donald | ADDRESS ON FILE | | | | |
| 7186682 | Butler, Doug A. | ADDRESS ON FILE | | | | |
| 7186682 | Butler, Doug A. | ADDRESS ON FILE | | | | |
| 6184709 | Butler, Evelyn | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6176206 | Butler, Febbyln | ADDRESS ON FILE | | | | |
| 4921065 | BUTLER, FLOYD R | 930 WALLACE AVE | APTOS | CA | 95003 | |
| 4976745 | Butler, Fred | ADDRESS ON FILE | | | | |
| 7158827 | BUTLER, GAIL | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4980069 | Butler, James | ADDRESS ON FILE | | | | |
| 4982473 | Butler, Jean | ADDRESS ON FILE | | | | |
| 7161919 | Butler, Jeffrey | ADDRESS ON FILE | | | | |
| 7161919 | Butler, Jeffrey | ADDRESS ON FILE | | | | |
| 7229607 | Butler, Jeffrey | ADDRESS ON FILE | | | | |
| 6175171 | Butler, Jeffrey D | ADDRESS ON FILE | | | | |
| 4953103 | Butler, Jennifer Jewel | ADDRESS ON FILE | | | | |
| 7482924 | Butler, Joan | ADDRESS ON FILE | | | | |
| 4937126 | Butler, John | 4128 Sierra Springs Dr | Pollock Pines | CA | 95726 | |
| 7185813 | BUTLER, JOHN ALLEN | ADDRESS ON FILE | | | | |
| 7185813 | BUTLER, JOHN ALLEN | ADDRESS ON FILE | | | | |
| 7294534 | Butler, Karen | ADDRESS ON FILE | | | | |
| 4991023 | Butler, Karen | ADDRESS ON FILE | | | | |
| 4986774 | Butler, Kathleen F | ADDRESS ON FILE | | | | |
| 4923707 | BUTLER, KEN | UNLIMITED ACTUATOR REPAIR, 745 COVINA WAY | FREMONT | CA | 94539-7405 | |
| 5874030 | Butler, Laura | ADDRESS ON FILE | | | | |
| 4933379 | Butler, Laura L. | ADDRESS ON FILE | | | | |
| 4955832 | Butler, Lavina Annette | ADDRESS ON FILE | | | | |
| 7185672 | BUTLER, LAWRENCE ALLEN | ADDRESS ON FILE | | | | |
| 7185672 | BUTLER, LAWRENCE ALLEN | ADDRESS ON FILE | | | | |
| 7240391 | Butler, Lilly Annie Rude | ADDRESS ON FILE | | | | |
| 7240391 | Butler, Lilly Annie Rude | ADDRESS ON FILE | | | | |
| 4980718 | Butler, Lynn | ADDRESS ON FILE | | | | |
| 4958731 | Butler, Mark K | ADDRESS ON FILE | | | | |
| 4954268 | Butler, Marquis Antoine | ADDRESS ON FILE | | | | |
| 7822935 | Butler, Mary C | ADDRESS ON FILE | | | | |
| 7822935 | Butler, Mary C | ADDRESS ON FILE | | | | |
| 7186683 | Butler, Maureen | ADDRESS ON FILE | | | | |
| 7186683 | Butler, Maureen | ADDRESS ON FILE | | | | |
| 6030813 | Butler, Maurice Brendan | ADDRESS ON FILE | | | | |
| 7186684 | Butler, Megan | ADDRESS ON FILE | | | | |
| 7186684 | Butler, Megan | ADDRESS ON FILE | | | | |
| 5867203 | Butler, Michael | ADDRESS ON FILE | | | | |
| 4912420 | Butler, Michael T | ADDRESS ON FILE | | | | |
| 4943291 | BUTLER, MIKE | 5575 HIGHWAY 49 N # B | MARIPOSA | CA | 95338 | |
| 7265101 | Butler, Mike A | ADDRESS ON FILE | | | | |
| 7194545 | BUTLER, PATRICIA A | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194545 | BUTLER, PATRICIA A | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5009693 | Butler, Perry | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams, Meghan E McCormick, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 5009694 | Butler, Perry | Merlin Law Group, P.A., William F Merlin Jr, Denise Hsu Sze, Stephanie Poli, 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7162845 | BUTLER, PERRY, dba JUSLYN VINEYARDS | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7162845 | BUTLER, PERRY, dba JUSLYN VINEYARDS | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 4954862 | Butler, Pier S | ADDRESS ON FILE | | | | |
| 4941305 | Butler, Ramona | 182 William Way | Pittsburg | CA | 94565-4859 | |
| 6165524 | Butler, Randie | ADDRESS ON FILE | | | | |
| 4986654 | Butler, Richard | ADDRESS ON FILE | | | | |
| 7173032 | Butler, Rodney | ADDRESS ON FILE | | | | |
| 7158880 | BUTLER, RONALD | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4958272 | Butler, Ronald A | ADDRESS ON FILE | | | | |
| 7159525 | BUTLER, ROSE MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159525 | BUTLER, ROSE MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4940545 | Butler, Russell | 19488 Little Valley Drive | Cottonwood | CA | 96022 | |
| 4960910 | Butler, Samuel Ray | ADDRESS ON FILE | | | | |
| 7167892 | BUTLER, SCOTT | ADDRESS ON FILE | | | | |
| 7478120 | Butler, Shad | ADDRESS ON FILE | | | | |
| 7304407 | Butler, Sharise | ADDRESS ON FILE | | | | |
| 7185641 | BUTLER, SHARISE NINAMARIE | ADDRESS ON FILE | | | | |
| 7185641 | BUTLER, SHARISE NINAMARIE | ADDRESS ON FILE | | | | |
| 7158828 | BUTLER, STEPHEN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4935265 | BUTLER, SUSAN A | 2875 HERMOSA CRT | CAMINO | CA | 95709 | |
| 4992485 | Butler, Susanne | ADDRESS ON FILE | | | | |
| 5867204 | Butler, Tanya | ADDRESS ON FILE | | | | |
| 4981239 | Butler, Thomas | ADDRESS ON FILE | | | | |
| 4959164 | Butler, Thomas E | ADDRESS ON FILE | | | | |
| 4946059 | Butler, William | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946060 | Butler, William | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4977048 | Butrica, William | ADDRESS ON FILE | | | | |
| 7159526 | BUTROS, MEEKO TIMOTHY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159526 | BUTROS, MEEKO TIMOTHY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4920387 | BUTSCH, ELIZABETH DEAN | 692 ADELE ST #22 | ORANGE | CA | 92867 | |
| 7316510 | Butson, Mikala B | ADDRESS ON FILE | | | | |
| 7316510 | Butson, Mikala B | ADDRESS ON FILE | | | | |
| 7318165 | Butson, Nick Mikala | ADDRESS ON FILE | | | | |
| 7318165 | Butson, Nick Mikala | ADDRESS ON FILE | | | | |
| 7468931 | Butson, Nick Mikalo | ADDRESS ON FILE | | | | |
| 7468931 | Butson, Nick Mikalo | ADDRESS ON FILE | | | | |
| 7304015 | Butson, Tamara  R | Joseph M. Earley III, 2561 California Park Drive, Suite 100 | Chico | CA | 95928 | |
| 7304015 | Butson, Tamara  R | Paige N. Boldt, 2561 California Park Drive, Suite 100 | Chico | CA | 95928 | |
| 4917312 | BUTTE AGRICULTURE FOUNDATION | 2580 FEATHER RIVER BLVD | OROVILLE | CA | 95965 | |
| 7292944 | Butte Broadcasting Company Inc. | ADDRESS ON FILE | | | | |
| 6116348 | BUTTE COLLEGE | 3536 Butte Campus Drive | Oroville | CA | 95965 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4917313 | BUTTE COMMUNITY COLLEGE FOUNDATION | 3536 BUTTE CAMPUS DR | OROVILLE | CA | 95965 | |
| 4917315 | BUTTE COUNTY | 25 COUNTY CENTER DR | OROVILLE | CA | 95965 | |
| 4917314 | BUTTE COUNTY | ATTN PUBLIC WORKS DEPT, 7 COUNTY CENTER DR | OROVILLE | CA | 95965 | |
| 4917316 | BUTTE COUNTY AIR QUALITY MANAGEMENT | DISTRICT, 629 ENTLER AVE STE 15 | CHICO | CA | 95928-7424 | |
| 5867205 | BUTTE COUNTY ASSOCIATION OF GOVERNMENTS | ADDRESS ON FILE | | | | |
| 5860259 | Butte County Department of Public Work | 7 County Center Drive | Oroville | CA | 95965 | |
| 4917317 | BUTTE COUNTY DEPT OF PUBLIC HEALTH | DIVISION OF ENVIRONMENTAL HEALTH, 202 MIRA LOMA DR | OROVILLE | CA | 95965 | |
| 4917318 | BUTTE COUNTY ECONOMIC | DEVELOPMENT INC, 500 Main St., Ste. 150 | CHICO | CA | 95928 | |
| 4917319 | BUTTE COUNTY FARM BUREAU | 2580 FEATHER RIVER BLVD | OROVILLE | CA | 95965 | |
| 4917320 | BUTTE COUNTY FIRE DEPARTMENT | 176 NELSON AVENUE | OROVILLE | CA | 95965 | |
| 4917321 | BUTTE COUNTY FIRE SAFE COUNCIL | 5619 BLACK OLIVE DR | PARADISE | CA | 95969 | |
| 6139332 | BUTTE COUNTY HISTORICAL SOCIETY INC | ADDRESS ON FILE | | | | |
| 4917322 | BUTTE COUNTY LIBRARY FRIENDS OF | LITERACY SERVICES, 4173 GOLDFINCH CT | CHICO | CA | 95973-7652 | |
| 7178428 | Butte County Mosquito and Vector Control District | Minasian Law Firm, Anthony M. Soares, 1681 Bird Street | Oroville | CA | 95965 | |
| 7824263 | Butte County Mosquito and Vector Control District | Minasian Law Firm, M. Anthony Soares, 1681 Bird St | Oroville | CA | 95965 | |
| 4917323 | BUTTE COUNTY MOUNTED SHERIFF POSSE | PO Box 903 | CHICO | CA | 95927 | |
| 6041430 | BUTTE COUNTY RAILROAD | 1725 23rd Street, Suite 100 | Sacramento | CA | 95816 | |
| 6116349 | BUTTE COUNTY RICE GROWERS ASSOCIATION | 3981 Riceton Hwy. | Richvale | CA | 95974 | |
| 6116351 | BUTTE COUNTY RICE GROWERS ASSOCIATION | Richvale East Rd. | Richvale | CA | 95974 | |
| 6116350 | BUTTE COUNTY RICE GROWERS ASSOCIATION | Richvale East | Richvale | CA | 95974 | |
| 4917324 | BUTTE COUNTY SHERIFFS SEARCH & | RESCUE, PO Box 542 | CHICO | CA | 95927 | |
| 4917325 | Butte County Tax Collector | 25 County Center Drive, Suite 125 | Oroville | CA | 95965-3367 | |
| 4917325 | Butte County Tax Collector | Amy Barker, 25 County Center Dr. | Oroville | CA | 95965 | |
| 4917326 | BUTTE COUNTY WEIGHTS & MEASURES | 316 NELSON AVE | OROVILLE | CA | 95965 | |
| 7186248 | BUTTE CREEK MOBILE HOME PARK, LLC | ADDRESS ON FILE | | | | |
| 4917327 | BUTTE FARM PARTNERSHIP | PE, PO Box 808 | WINTERS | CA | 95694 | |
| 4917328 | BUTTE FARMS PARTNERSHIP | PO Box 808 | WINTERS | CA | 95694 | |
| 4917329 | BUTTE FIRE CASES QUALIFIED | SETTLEMENT FUND, 1400 EASTON DR STE 101 | BAKERSFIELD | CA | 93309 | |
| 4917330 | BUTTE GLENN | COMMUNITY COLLEGE DIST, 3536 BUTTE CAMPUS DR | OROVILLE | CA | 95965 | |
| 6115867 | Butte Glenn CCD | Law Offices of Kurt Boyd, Kurt Boyd, Esq., 5850 Canoga Avenue, Suite 400 | Woodland Hills | CA | 91367 | |
| 7198240 | Butte Iron Works | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830 | San Francisco | CA | 94104 | |
| 7198240 | Butte Iron Works | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6041431 | BUTTE PLUMAS RAILWAY COMPANY | 1725 23rd Street, Suite 100 | Sacramento | CA | 95816 | |
| 4917331 | BUTTE SAND AND GRAVEL | 10373 S BUTTE RD | SUTTER | CA | 95982 | |
| 4917332 | BUTTE SAND TRUCKING CO | 10373 SOUTH BUTTE ROAD | SUTTER | CA | 95982 | |
| 7201159 | Butte Schools Self-Funded Programs | ADDRESS ON FILE | | | | |
| 7201159 | Butte Schools Self-Funded Programs | ADDRESS ON FILE | | | | |
| 7166700 | Butte Schools Self-Funded Programs Joint Powers Authority | Christy R Patterson, Executive Director, 500 Cohasset Road, Suite 24 | Chico | CA | 95926 | |
| 7261100 | Butte Virtual Tours | Corey, Luzaich, de Ghetaldi & Riddle, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6131346 | BUTTE VISTA DEVELOPMENT LP | ADDRESS ON FILE | | | | |
| 6041433 | BUTTE, COUNTY OF | 25 County Center Dr | Oroville | CA | 95965 | |
| 4917333 | BUTTE-GLENN COMMUNITY | COLLEGE DISTRICT, 3536 BUTTE CAMPUS DR | OROVILLE | CA | 95965 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7223353 | Butte-Glenn Community College District | ADDRESS ON FILE | | | | |
| 7223353 | Butte-Glenn Community College District | ADDRESS ON FILE | | | | |
| 7223491 | Butte-Glenn Community College District | Stutzman, Bromberg, Esserman & Plifka, Sander L. Esserman, 2323 Bryan Street, Suite 2200 | Dallas | TX | 75201 | |
| 7186249 | BUTTELO, LEANN RENE | ADDRESS ON FILE | | | | |
| 7978405 | Butter, Zane R. | ADDRESS ON FILE | | | | |
| 4934548 | Buttercup Grill and Bar, Ben Shahvar | 4301 Clayton Road | Concord | CA | 94521 | |
| 6130841 | BUTTERFIELD JERRY W & JANE | ADDRESS ON FILE | | | | |
| 4967910 | Butterfield, Barbara J | ADDRESS ON FILE | | | | |
| 4985118 | Butterfield, James L | ADDRESS ON FILE | | | | |
| 7222367 | BUTTERFIELD, JERRY AND JANE | ADDRESS ON FILE | | | | |
| 7699608 | BUTTERFIELD, JOANNE L | ADDRESS ON FILE | | | | |
| 7940446 | BUTTERFLY EFFECT HOTELS LLC | 27611 LA PAZ SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6067931 | BUTTERFLY EFFECT HOTELS LLC | 27611 LA PAZ, SUITE A2 | LAUGUNA NIGEL | CA | 92677 | |
| 7321587 | BUTTERS, BEVERLY | ADDRESS ON FILE | | | | |
| 7321587 | BUTTERS, BEVERLY | ADDRESS ON FILE | | | | |
| 7167818 | BUTTERS, RICHARD | ADDRESS ON FILE | | | | |
| 4935023 | Butterworth, Charles | 1620 Marilann Ct | Arcata | CA | 95521 | |
| 7173376 | Butterworth, Joel | ADDRESS ON FILE | | | | |
| 7981041 | Butterworth, Sandra | ADDRESS ON FILE | | | | |
| 6130773 | BUTTLES ALLAN SCOTT | ADDRESS ON FILE | | | | |
| 5859110 | Button + Turkovich, LLC | 24604 Buckeye Rd. | Winters | CA | 95694 | |
| 6132412 | BUTTON RAMONA MARIE 1/2 | ADDRESS ON FILE | | | | |
| 6132251 | BUTTON RAMONA MARIE 1/2 | ADDRESS ON FILE | | | | |
| 4987008 | Button, Janet L | ADDRESS ON FILE | | | | |
| 4946203 | Button, Jeffery | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946204 | Button, Jeffery | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5888282 | Button, Kenneth Clarence | ADDRESS ON FILE | | | | |
| 4960432 | Button, Kenneth Clarence | ADDRESS ON FILE | | | | |
| 4994413 | Button, Steven | ADDRESS ON FILE | | | | |
| 4917334 | BUTTONWILLOW CHAMBER OF COMMERCE | 104 W 2ND ST | BUTTONWILLOW | CA | 93206 | |
| 5867206 | Buttrick, Nathaniel | ADDRESS ON FILE | | | | |
| 4917335 | BUTTS & JOHNSON | 675 N FIRST ST STE 975 | SAN JOSE | CA | 95112 | |
| 6067932 | BUTTS PONTIAC CADILLAC - 4 HEITZINGER PLZ | 804 Estates Dr Ste 202 | Aptos | CA | 95003 | |
| 7245986 | Butts, Daryl | ADDRESS ON FILE | | | | |
| 5007225 | Butts, Daryl | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007226 | Butts, Daryl | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946873 | Butts, Daryl | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4964932 | Butts, Jacob Ryan | ADDRESS ON FILE | | | | |
| 7305434 | Butts, Sean | ADDRESS ON FILE | | | | |
| 7297506 | Butts, Sean | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7242307 | Butts-King, Raeanna | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5007223 | Butts-King, Raeanna | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007224 | Butts-King, Raeanna | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946872 | Butts-King, Raeanna | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4952137 | Buturla, Michael J | ADDRESS ON FILE | | | | |
| 5867207 | BUTUZA, CHRIS | ADDRESS ON FILE | | | | |
| 4967704 | Butz, Michele Florence | ADDRESS ON FILE | | | | |
| 6067933 | Butz, Michele Florence | ADDRESS ON FILE | | | | |
| 7221963 | Butz, Ronald | ADDRESS ON FILE | | | | |
| 4943778 | Butzbach, Carol | 16100 QUAIL TRAIL | CLEARLAKE OAKS | CA | 95423 | |
| 7176072 | BUXTON, ALYSSA | ADDRESS ON FILE | | | | |
| 7176072 | BUXTON, ALYSSA | ADDRESS ON FILE | | | | |
| 4946061 | Buxton, Mathew | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946062 | Buxton, Mathew | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7176067 | BUXTON, MATHEW | ADDRESS ON FILE | | | | |
| 7176067 | BUXTON, MATHEW | ADDRESS ON FILE | | | | |
| 7479728 | Buxton, William T. | ADDRESS ON FILE | | | | |
| 7479728 | Buxton, William T. | ADDRESS ON FILE | | | | |
| 4981094 | Buys, Cornelius | ADDRESS ON FILE | | | | |
| 4991152 | Buys, Grace | ADDRESS ON FILE | | | | |
| 7460739 | Buzard Jr., Reynolds L. | ADDRESS ON FILE | | | | |
| 7459938 | Buzard, Carolyn J. | ADDRESS ON FILE | | | | |
| 4987617 | Buzbee, James | ADDRESS ON FILE | | | | |
| 4975476 | Buzdon, Don | 0918 PENINSULA DR, 14886 Guadalupe Dr | Rancho Murieta | CA | 95683 | |
| 6087240 | Buzdon, Don | ADDRESS ON FILE | | | | |
| 5983957 | Buzon, Justin | ADDRESS ON FILE | | | | |
| 4951584 | Buzon, Leonardo C | ADDRESS ON FILE | | | | |
| 5859104 | Buzotta, Patricia | ADDRESS ON FILE | | | | |
| 5867210 | Buzz Oates Construction | 555 Capitol Mall, Suite 900 | Sacramento | CA | 95814 | |
| 5867208 | Buzz Oates Construction | ADDRESS ON FILE | | | | |
| 5865343 | BUZZ OATES CONSTRUCTION | ADDRESS ON FILE | | | | |
| 5867208 | Buzz Oates Construction | ADDRESS ON FILE | | | | |
| 5867209 | BUZZ OATES CONSTRUCTION INCORPORATED | ADDRESS ON FILE | | | | |
| 5867211 | Buzz Oates Construction, Inc. | ADDRESS ON FILE | | | | |
| 5867212 | Buzz Oates Construction, Inc. | ADDRESS ON FILE | | | | |
| 5867216 | Buzz Oates Enterprises II | ADDRESS ON FILE | | | | |
| 5867216 | Buzz Oates Enterprises II | ADDRESS ON FILE | | | | |
| 5867217 | Buzz Oates LLC | ADDRESS ON FILE | | | | |
| 5867217 | Buzz Oates LLC | ADDRESS ON FILE | | | | |
| 4917336 | BUZZ OATES LLC | DAVIS OFFICE PARK, 555 CAPITOL MALL 9TH FL | SACRAMENTO | CA | 95814 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4917337 | BUZZ OATES LLC | EL PINAL VENTURE, 555 CAPITOL MALL NINTH FL | SACRAMENTO | CA | 95814 | |
| 4917335 | BUZZ SCOTT | 7011 JAY CT | BAKERSFIELD | CA | 93308 | |
| 6143158 | BUZZA JOHN WEST TR & MARTHA HEAD TR | ADDRESS ON FILE | | | | |
| 6183685 | Buzzard, Christopher and Donna | ADDRESS ON FILE | | | | |
| 6183685 | Buzzard, Christopher and Donna | ADDRESS ON FILE | | | | |
| 4938241 | Buzzard, Gail/Jane | 22340 Geraldine Circle | Sonora | CA | 95370 | |
| 7074349 | Buzzard, Jason & Meagann | ADDRESS ON FILE | | | | |
| 7074349 | Buzzard, Jason & Meagann | ADDRESS ON FILE | | | | |
| 5011408 | Buzzard, Vickie Lynn | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7271215 | Buzzard, Vickie Lynn | ADDRESS ON FILE | | | | |
| 5003985 | Buzzard, Vickie Lynn | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7271215 | Buzzard, Vickie Lynn | ADDRESS ON FILE | | | | |
| 4917339 | BUZZELL LAW GROUP | 75 BROADWAY STE 202 | SAN FRANCISCO | CA | 94111 | |
| 4951784 | Buzzell, Gary Michael | ADDRESS ON FILE | | | | |
| 4932538 | Buzzelle Renewables Projectco LLC | 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6041435 | Buzzelle Renewables ProjectCo LLC | Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6118751 | Buzzelle Renewables Projectco LLC | Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 4994845 | Buzzelli, Bernard | ADDRESS ON FILE | | | | |
| 5867218 | BUZZER 9 RESIDENTIAL LP, A CA Limited Partnership, DBA CRAGMONT INVEST | ADDRESS ON FILE | | | | |
| 7221429 | Buzzotta, Patricia | ADDRESS ON FILE | | | | |
| 7221429 | Buzzotta, Patricia | ADDRESS ON FILE | | | | |
| 7164969 | BW c/o Chris and Kelsey Weir | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7164969 | BW c/o Chris and Kelsey Weir | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street Suite 250 | San Francisco | CA | 94111 | |
| 6067936 | BWC WESTSTEYN DAIRY LP - 1751 S HEWITT RD | 1628 Culpepper Ave, Suite A | Modesto | CA | 95351 | |
| 6008628 | BWMOB TT I LLC | PO BOX 39000 | SAN FRANCISCO | CA | 94139 | |
| 4917340 | BWS DISTRIBUTORS INC | PO Box 6325 | SANTA ROSA | CA | 95406-0325 | |
| 5867219 | BXP MacArthur, LLC | ADDRESS ON FILE | | | | |
| 7165456 | BY DESIGN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165456 | BY DESIGN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4939470 | Byais, Maya | 3425 Fleming Ave | Richmond | CA | 94804 | |
| 4981072 | Byars, Charles | ADDRESS ON FILE | | | | |
| 4979626 | Byars, Hilma | ADDRESS ON FILE | | | | |
| 4958036 | Byars, Kenneth C | ADDRESS ON FILE | | | | |
| 4982314 | Byassee, Gerald | ADDRESS ON FILE | | | | |
| 4919472 | BYBEE, DAVID B | MD INC, 4016 DALE RD | MODESTO | CA | 95356-9268 | |
| 4919473 | BYBEE, DAVID B | MD INC, PO Box 22955 | BELFAST | ME | 04915-4480 | |
| 4970900 | Bybee, Kevin J | ADDRESS ON FILE | | | | |
| 7168421 | BYBEE, KRISTA | ADDRESS ON FILE | | | | |
| 7823194 | Bybee, Krista Grace | ADDRESS ON FILE | | | | |
| 7823194 | Bybee, Krista Grace | ADDRESS ON FILE | | | | |
| 7823194 | Bybee, Krista Grace | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7139949 | Bybee, Thomas | ADDRESS ON FILE | | | | |
| 6024694 | Byblos Enterprise LLC | 32821 Mono Lake Lane | Fremont | CA | 94555 | |
| 6067938 | Byblos Enterprise LLC (Customer #: 1253925) | 181 South Franklin Avenue | Valley Stream | NY | 11581 | |
| 5901957 | Byblos Enterprises LLC; N15G | 245 Market St. 15th Floor; #1552A | San Francisco | CA | 94105 | |
| 4953606 | Bych, Carol M | ADDRESS ON FILE | | | | |
| 6067940 | Bych, Carol M | ADDRESS ON FILE | | | | |
| 4966041 | Bych, Kenneth Henry | ADDRESS ON FILE | | | | |
| 6067939 | Bych, Kenneth Henry | ADDRESS ON FILE | | | | |
| 6146837 | BYCK WALTER TR | ADDRESS ON FILE | | | | |
| 7166582 | BYCK, PETER, individually and as trustee | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7166581 | BYCK, RENE, individually and as trustee | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7166580 | BYCK, WALTER LOUIS, individually and as trustee | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7469927 | BYCK, WALTER MARTIN, individually and as trustee of the The Surviving Grantor's Trust Under the Walter Byck and Marjke Byck-Hoenselaars Trust Agreement dated March 2, 2005;  Exemption Trust Under the | ADDRESS ON FILE | | | | |
| 7469927 | BYCK, WALTER MARTIN, individually and as trustee of the The Surviving Grantor's Trust Under the Walter Byck and Marjke Byck-Hoenselaars Trust Agreement dated March 2, 2005;  Exemption Trust Under the | ADDRESS ON FILE | | | | |
| 5009696 | Byczinski, Sylvia | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5001499 | Byczinski, Sylvia | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5001498 | Byczinski, Sylvia | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 6132292 | BYCZYNSKI JAMES & SYLVIA TTEES | ADDRESS ON FILE | | | | |
| 4989623 | Byczynski, Jadwiga | ADDRESS ON FILE | | | | |
| 7195451 | Bye Bye Dirty House Cleaning Service | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195451 | Bye Bye Dirty House Cleaning Service | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195451 | Bye Bye Dirty House Cleaning Service | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5867221 | Bye, Daniel | ADDRESS ON FILE | | | | |
| 4946063 | Byer, Richard | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946064 | Byer, Richard | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7885640 | Byerley, James | ADDRESS ON FILE | | | | |
| 7897836 | Byerly, Paul W and Marlene M | ADDRESS ON FILE | | | | |
| 4989634 | Byerly, Steven | ADDRESS ON FILE | | | | |
| 5867222 | BYERS ENGINEERING COMPANY | ADDRESS ON FILE | | | | |
| 6142342 | BYERS ROBERT J & BYERS MARYBETH | ADDRESS ON FILE | | | | |
| 6132273 | BYERS VOELINDA A | ADDRESS ON FILE | | | | |
| 7240507 | Byers, Aaron | ADDRESS ON FILE | | | | |
| 7190909 | BYERS, BENJAMIN | ADDRESS ON FILE | | | | |
| 5867223 | BYERS, DIANA | ADDRESS ON FILE | | | | |
| 7952398 | Byers, Dylan Owen | 63150 Bell Springs Road | Laytonville | CA | 95454 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1176 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1177 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5005084 | Byers, Erica | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011906 | Byers, Erica | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7181627 | Byers, Erica | ADDRESS ON FILE | | | | |
| 7181627 | Byers, Erica | ADDRESS ON FILE | | | | |
| 5005085 | Byers, Erica | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005083 | Byers, Erica | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011907 | Byers, Erica | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5935316 | BYERS, EVELYN | ADDRESS ON FILE | | | | |
| 7185332 | BYERS, MITCHELL R | ADDRESS ON FILE | | | | |
| 4991428 | Byers, Tony | ADDRESS ON FILE | | | | |
| 5992326 | byers, val | ADDRESS ON FILE | | | | |
| 7182398 | Byers, Voelinda Arlene | ADDRESS ON FILE | | | | |
| 7182398 | Byers, Voelinda Arlene | ADDRESS ON FILE | | | | |
| 6162842 | Byers-Key, Donnita | ADDRESS ON FILE | | | | |
| 4994819 | Bygum, Richard | ADDRESS ON FILE | | | | |
| 5867224 | Byington Electric | ADDRESS ON FILE | | | | |
| 5867225 | byington electric corp | ADDRESS ON FILE | | | | |
| 6116352 | BYINGTON STEEL TREATING | 1225 Memorex Drive | Santa Clara | CA | 95050 | |
| 4959383 | Byington, Isaac | ADDRESS ON FILE | | | | |
| 6134325 | BYKER DANNY D & JUDITH L | ADDRESS ON FILE | | | | |
| 6134379 | BYKER DANNY D & JUDITH L | ADDRESS ON FILE | | | | |
| 7185333 | BYKONEN, JOSEPH SCOTT | ADDRESS ON FILE | | | | |
| 4988435 | Bylica, Sheila | ADDRESS ON FILE | | | | |
| 4965023 | Bylund, Dustin K | ADDRESS ON FILE | | | | |
| 4955018 | Byndloss, Doreen Sheila | ADDRESS ON FILE | | | | |
| 6159325 | Bynes, Yolanda Y | ADDRESS ON FILE | | | | |
| 6132085 | BYNUM BOBBIE JEAN | ADDRESS ON FILE | | | | |
| 6143975 | BYNUM FLORIANN D & DUPORT KENNETH M | ADDRESS ON FILE | | | | |
| 4914491 | Bynum, Kiawa | ADDRESS ON FILE | | | | |
| 7462767 | Byong Kim | ADDRESS ON FILE | | | | |
| 7198832 | Byong Kim | ADDRESS ON FILE | | | | |
| 7198832 | Byong Kim | ADDRESS ON FILE | | | | |
| 7190640 | Bypass Trust Created Under The Robert And Kathleen Scott Family Trust | ADDRESS ON FILE | | | | |
| 7190640 | Bypass Trust Created Under The Robert And Kathleen Scott Family Trust | ADDRESS ON FILE | | | | |
| 7190640 | Bypass Trust Created Under The Robert And Kathleen Scott Family Trust | ADDRESS ON FILE | | | | |
| 7207774 | Bypass Trust, Anderson Family Trust Dated May 21, 1981 | ADDRESS ON FILE | | | | |
| 7207774 | Bypass Trust, Anderson Family Trust Dated May 21, 1981 | ADDRESS ON FILE | | | | |
| 6142070 | BYRD DEBORAH LYNN & BYRD RANDALL ROBERT | ADDRESS ON FILE | | | | |
| 7150634 | Byrd, Amy | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7159189 | BYRD, ANGELA NICOLE-MARIE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4982631 | Byrd, Ann | ADDRESS ON FILE | | | | |
| 7182399 | Byrd, Elinor Joy | ADDRESS ON FILE | | | | |
| 7182399 | Byrd, Elinor Joy | ADDRESS ON FILE | | | | |
| 4976561 | Byrd, Francis | ADDRESS ON FILE | | | | |
| 4971208 | Byrd, Gene A. | ADDRESS ON FILE | | | | |
| 4982857 | Byrd, Jack | ADDRESS ON FILE | | | | |
| 7146457 | Byrd, John | ADDRESS ON FILE | | | | |
| 7185334 | BYRD, MELINDA | ADDRESS ON FILE | | | | |
| 4967533 | Byrd, Melvin G | ADDRESS ON FILE | | | | |
| 7164996 | BYRD, NANCY | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 4958121 | Byrd, Paul | ADDRESS ON FILE | | | | |
| 4957203 | Byrd, Robert C | ADDRESS ON FILE | | | | |
| 4959720 | Byrd, Romell D | ADDRESS ON FILE | | | | |
| 7159528 | BYRD, SHELBIE CYNDOLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159528 | BYRD, SHELBIE CYNDOLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6141352 | BYRN MARK E | ADDRESS ON FILE | | | | |
| 7472697 | Byrn, Mark Edward | ADDRESS ON FILE | | | | |
| 7472697 | Byrn, Mark Edward | ADDRESS ON FILE | | | | |
| 7471991 | Byrn, Robert | ADDRESS ON FILE | | | | |
| 7471991 | Byrn, Robert | ADDRESS ON FILE | | | | |
| 6145402 | BYRNE DENNIS K TR | ADDRESS ON FILE | | | | |
| 6144284 | BYRNE WILLIAM & BYRNE TERESA | ADDRESS ON FILE | | | | |
| 5867226 | Byrne, Anthony | ADDRESS ON FILE | | | | |
| 7182402 | Byrne, Brian Michael | ADDRESS ON FILE | | | | |
| 7182402 | Byrne, Brian Michael | ADDRESS ON FILE | | | | |
| 4987813 | Byrne, Carol | ADDRESS ON FILE | | | | |
| 7199153 | BYRNE, DENNIS KEVIN | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7199153 | BYRNE, DENNIS KEVIN | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6067941 | Byrne, Diana | ADDRESS ON FILE | | | | |
| 7273117 | Byrne, James Jay | ADDRESS ON FILE | | | | |
| 4940668 | BYRNE, KATY | 18490 Riverside Dr | Sonoma | CA | 95476 | |
| 6154870 | Byrne, Katy | ADDRESS ON FILE | | | | |
| 7182401 | Byrne, Marie Elizabeth | ADDRESS ON FILE | | | | |
| 7182401 | Byrne, Marie Elizabeth | ADDRESS ON FILE | | | | |
| 7297526 | Byrne, Matthew | ADDRESS ON FILE | | | | |
| 7204665 | Byrne, Michael | ADDRESS ON FILE | | | | |
| 7072195 | Byrne, Michael J | ADDRESS ON FILE | | | | |
| 7072195 | Byrne, Michael J | ADDRESS ON FILE | | | | |
| 4994440 | Byrne, Patrick | ADDRESS ON FILE | | | | |
| 7253583 | Byrne, Robert | ADDRESS ON FILE | | | | |
| 4991889 | Byrne, Sheila | ADDRESS ON FILE | | | | |
| 6170899 | Byrne, Theresa | ADDRESS ON FILE | | | | |
| 7300750 | Byrne, Theresa M | ADDRESS ON FILE | | | | |
| 4943339 | Byrne, Trish | 2522 Shasta Rd | Clearlake Oaks | CA | 95423 | |
| 7902335 | Byrne, Vincent J | ADDRESS ON FILE | | | | |
| 4994690 | Byrne, William | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4972121 | Byrns, Morgan Lynn | ADDRESS ON FILE | | | | |
| 7294465 | Byrom, Keather Dawn | ADDRESS ON FILE | | | | |
| 7680631 | BYRON AARSTAD | ADDRESS ON FILE | | | | |
| 7142127 | Byron Alden Wood | ADDRESS ON FILE | | | | |
| 7142127 | Byron Alden Wood | ADDRESS ON FILE | | | | |
| 7772555 | BYRON B PARK | 501 VIA CASITAS APT 412 | GREENBRAE | CA | 94904-1931 | |
| 5905082 | Byron Bartlett | ADDRESS ON FILE | | | | |
| 5908625 | Byron Bartlett | ADDRESS ON FILE | | | | |
| 7680632 | BYRON BAXLEY & | ADDRESS ON FILE | | | | |
| 6067942 | BYRON BETHANY IRRIG DIST | 7995 Burns Road | Byron | CA | 94514 | |
| 7680633 | BYRON CHUN | ADDRESS ON FILE | | | | |
| 7680634 | BYRON CHUN & | ADDRESS ON FILE | | | | |
| 7140421 | Byron E Bartlett | ADDRESS ON FILE | | | | |
| 7140421 | Byron E Bartlett | ADDRESS ON FILE | | | | |
| 7775948 | BYRON E TOWNSEND & | VICKI L STOLBERG JT TEN, 248 BLANCA AVE | TAMPA | FL | 33606-3328 | |
| 7680635 | BYRON F RUTH | ADDRESS ON FILE | | | | |
| 7680636 | BYRON F WEST TR | ADDRESS ON FILE | | | | |
| 7470751 | Byron F. Brady & Frances Padilla Brady Revocable Trust | ADDRESS ON FILE | | | | |
| 7470751 | Byron F. Brady & Frances Padilla Brady Revocable Trust | ADDRESS ON FILE | | | | |
| 7838125 | BYRON GEE | ADDRESS ON FILE | | | | |
| 5903666 | Byron Hancock | ADDRESS ON FILE | | | | |
| 5910474 | Byron Hancock | ADDRESS ON FILE | | | | |
| 5907470 | Byron Hancock | ADDRESS ON FILE | | | | |
| 4943453 | Byron Inn Cafe-Rose, Robert | 16141 Byron Hwy | Byron | CA | 94514 | |
| 7680637 | BYRON JAMES RICHARDS | ADDRESS ON FILE | | | | |
| 7680638 | BYRON L COOK | ADDRESS ON FILE | | | | |
| 7680639 | BYRON L MASTICK | ADDRESS ON FILE | | | | |
| 7775740 | BYRON L THOM | 25327 TERRAIN PARK DR | SPRING | TX | 77373 | |
| 7326430 | BYRON LEE BROWN | ADDRESS ON FILE | | | | |
| 7680640 | BYRON MACMILLAN | ADDRESS ON FILE | | | | |
| 7680641 | BYRON N DI GRAZIA TOD | ADDRESS ON FILE | | | | |
| 7680642 | BYRON SMITH & ELIZABETH A SMITH | ADDRESS ON FILE | | | | |
| 7164399 | BYRON STONE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164399 | BYRON STONE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7933188 | BYRON T BUCK.;. | PO BOX 463 | GRIDLEY | CA | 95948 | |
| 4917341 | BYRON UNION SCHOOL DISTRICT | 14301 BYRON HWY | BYRON | CA | 94514 | |
| 7778480 | BYRON V GRIFFITH | ADDRESS ON FILE | | | | |
| 7772355 | BYRON V OLSEN | 567 SUDBURY RD | STOW | MA | 01775-1569 | |
| 7680643 | BYRON WEINSTEIN & BETTE JO | ADDRESS ON FILE | | | | |
| 7142292 | Byron William Hancock | ADDRESS ON FILE | | | | |
| 7142292 | Byron William Hancock | ADDRESS ON FILE | | | | |
| 7144026 | Byron William Wheeler | ADDRESS ON FILE | | | | |
| 7144026 | Byron William Wheeler | ADDRESS ON FILE | | | | |
| 7680644 | BYRON WONG & | ADDRESS ON FILE | | | | |
| 5867228 | Byron-Bethany Irrigation District | ADDRESS ON FILE | | | | |
| 5992255 | Byte Cafe-Richey, Michelle | 6140 Stoneridge Mall Road, Suite 155 | Pleasanton | CA | 94588 | |
| 6067947 | BY-THE-BAY INVESTMENTS, INC. | 360 kiely Blvd. #270 | San Jose | CA | 95129 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4965723 | Bytheway, Robert David | ADDRESS ON FILE | | | | |
| 5867229 | Byton NA | ADDRESS ON FILE | | | | |
| 4917342 | BZ MEDICAL CORPORATION | TRACY REHABILITATION & PAIN CENTER, 2160 W GRANT LINE RD STE 110 | TRACY | CA | 95377 | |
| 6067950 | C & C Equipment Company | Carol Sutton, P.O. Box 1138 | Eastsound | WA | 98245 | |
| 7952474 | C & C Paving & Grading | 2920 San Juan Road | Aromas | CA | 95004 | |
| 7225841 | C & C ROOFING, INC. | James Frantz, 402 W Broadway Ste 860 | San Diego | CA | 92101 | |
| 4917344 | C & D TECHNOLOGIES INC | 75 REMITTANCE DR #3188 | CHICAGO | IL | 60675-3188 | |
| 4917343 | C & D TECHNOLOGIES INC | AMERICAN POWER SYSTEMS, 26507 79TH AVE S | KENT | WA | 98032 | |
| 4917346 | C & E STORAGE PRODUCTS INC | 1835 NEWPORT BLVD A09-557 | COSTA MESA | CA | 92627 | |
| 5867230 | C & F IRRIGATION | ADDRESS ON FILE | | | | |
| 6116353 | C & H SUGAR COMPANY | 830 Loring Avenue | Crockett | CA | 94525 | |
| 7952529 | C & J Fencing | 12893 Alcosta Blvd Ste. P | San Ramon | CA | 94583 | |
| 5867231 | C & N CONSTRUCTION, Inc. | ADDRESS ON FILE | | | | |
| 7159909 | C & R Fence Contactors, Inc. | P.O. Box 30705 | Stockton | CA | 95213 | |
| 4917347 | C & R FENCE CONTRACTORS INC | 3007 LOOMIS RD | STOCKTON | CA | 95213 | |
| 6116079 | C & R Fence Contractors, Inc. | Juanita Ramos, Bookkeeper, 3007 Loomis Road | Stockton | CA | 95205 | |
| 6116011 | C & R Fence Contractors, Inc. | P.O. Box 30705 | Stockton | CA | 95213 | |
| 4917348 | C & S PROPERTIES | 780 LA SALLE WY | NAPA | CA | 94559 | |
| 6041436 | C A HOOPER COMPANY,ARLINGTON PROPERTIES COMPANY LIMITED | 2030 Pennsylvania Ave | Madison | WI | 53704 | |
| 7940447 | C A HOOPER COMPANY,SACRAMENTO NORTHERN RAILWAY | 341 INDUSTRIAL WAY | WOODLAND | CA | 95776 | |
| 6067959 | C A HOOPER COMPANY,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway, 341 Industrial Way | Woodland | CA | 95776 | |
| 7680645 | C ALLISTER DUNN | ADDRESS ON FILE | | | | |
| 5867232 | C AND SD CONSTRUCTION | ADDRESS ON FILE | | | | |
| 7940448 | C B COTTON | 5424 THUNDER RIDGE CIRCLE | ROCKLIN | CA | 95765 | |
| 7680646 | C B CRAFT & CAMBRIDGE CRAFT | ADDRESS ON FILE | | | | |
| 7680647 | C B STINNETT & | ADDRESS ON FILE | | | | |
| 4917349 | C BAR C RANCH | DOUGLAS CATER, 130 ASCOT AVE | RIO LINDA | CA | 95673 | |
| 7680648 | C BONNER RUFF CUST | ADDRESS ON FILE | | | | |
| 7763834 | C C C O | 1515 CHERRY ST | PHILADELPHIA | PA | 19102-1403 | |
| 4917351 | C C JENSEN INC | 320 COWETA INDUSTRIAL PKWY STE J | NEWNAN | GA | 30265 | |
| 7933189 | C D DOCKREY.;. | 3420 BUTTE HOUSE ROAD | YUBA CITY | CA | 95993 | |
| 7952475 | C D M Asphalt | 1790 Farm Bureau Road | Concord | CA | 94519 | |
| 7778257 | C DANIEL LOHNES JR& | DORIA S LOHNES &, VICTORIA L CHONG JT TEN, 100 ASPEN WAY APT G | BUTTE | MT | 59701-3962 | |
| 7680649 | C DAVID FIELDER | ADDRESS ON FILE | | | | |
| 7680650 | C DELL LINDSTROM | ADDRESS ON FILE | | | | |
| 4917352 | C E PICKUP COMPANY INC | DBA PACIFIC SOUND CONTROL, 2677 N MAIN ST STE 230 | SANTA ANA | CA | 92705 | |
| 7784898 | C E SCHLEGEL JR | 1709 E MYRNA LN | TEMPE | AZ | 85284 | |
| 7680651 | C E SCHLEGEL JR | ADDRESS ON FILE | | | | |
| 7680653 | C ELAINE CUMMINGS | ADDRESS ON FILE | | | | |
| 5867233 | C F Nelson, Inc. | ADDRESS ON FILE | | | | |
| 7764253 | C F SCHREIBER JR & I SCHREIBER TR | UA JAN 1 86 CHARLES F SCHREIBER, JR CPA PROFIT SHARING, 2301 PARISH DR | WALNUT CREEK | CA | 94598-1525 | |
| 6116354 | C FARMS INC | Abernathy- Rockville Rd | SUISUN | CA | 94585 | |
| 7763142 | C G BJUSTROM | 2215 WINSTON RD | COLORADO SPRINGS | CO | 80909-2109 | |
| 7783033 | C GREEBA GINTER | 3840 CAMELS RIDGE LN | COLORADO SPRINGS | CO | 80904-1035 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1181 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7774469 | C GUY SCOTT | 1010 NE 85TH AVE | VANCOUVER | WA | 98664-1941 | |
| 7680654 | C H BRUNK & M J BRUNK | ADDRESS ON FILE | | | | |
| 6067960 | C H ROBINSON WORDWIDE INC | 14701 Charlson Road | Eden Prairie | MN | 55347 | |
| 5867234 | C J Auto Sales | ADDRESS ON FILE | | | | |
| 7771130 | C J MCENERY JR TR UA JUL 07 98 | REVOCABLE TRUST, 125 BRYN WYCK PL | SAINT LOUIS | MO | 63141-8007 | |
| 7680655 | C J MINTS | ADDRESS ON FILE | | | | |
| 7680656 | C JANE AUSTIN | ADDRESS ON FILE | | | | |
| 7680657 | C JEAN MCFARLAND | ADDRESS ON FILE | | | | |
| 7680658 | C JEAN NELSON & | ADDRESS ON FILE | | | | |
| 7772607 | C JOSEPH PASSALACQUA CUST | TONI MARIE PASSALACQUA, UNIF GIFT MIN ACT CALIFORNIA, 325 LEXINGTON WAY | BURLINGAME | CA | 94010-2839 | |
| 7774346 | C JUNIOR SCHILL | 209 S ARMSTRONG ST | CROTHERSVILLE | IN | 47229-1601 | |
| 7680659 | C LARRY RIORDAN & | ADDRESS ON FILE | | | | |
| 7680660 | C LAVERNE THOMASON CUST | ADDRESS ON FILE | | | | |
| 7764804 | C LEE COX & | MARILYN B COX TR, COX 1984 FAMILY TRUST UA AUG 31 89, PO BOX 5067 | CARMEL | CA | 93921-5067 | |
| 7778995 | C LEE COX TTEE | COX 1984 FAMILY TRUST, UA DTD 08 31 89, PO BOX 5067 | CARMEL | CA | 93921-5067 | |
| 7680661 | C M BERNER | ADDRESS ON FILE | | | | |
| 6067961 | C M CONCRETE | 1464 Madera Road N326 | Simi Valley | CA | 93065 | |
| 7763835 | C M SPANGLER CO INC | PO BOX 61 | SHELBY | NC | 28151-0061 | |
| 7680662 | C MARTINEAU HELM | ADDRESS ON FILE | | | | |
| 7783778 | C MONICA WETMORE TR | C MONICA WETMORE FAMILY TRUST, UA SEP 26 97, 1410 HILL AVE | NAPA | CA | 94559-1528 | |
| 7680663 | C PATRICK KILLEN & MARY N KILLEN | ADDRESS ON FILE | | | | |
| 7766073 | C PERRY FARIA & | ROSEMARIE C FARIA JT TEN, 1517 GENESIS CT | ROHNERT PARK | CA | 94928-1587 | |
| 5867235 | C R CRAIN & SONS INC | ADDRESS ON FILE | | | | |
| 4941404 | C R England | 4701 West 2100 South | Salt Lake City | UT | 84127-0728 | |
| 5996699 | C R England | CR England, PO Box 27685 | Salt Lake City | UT | 84127 | |
| 5982230 | C R England | P O BOX 27685 | Salt Lake City | UT | 84127-0685 | |
| 7767695 | C R HARRYMAN & MARGARET M | HARRYMAN TR UA 09 06 89, FBO HARRYMAN FAMILY TRUST, 2213 FIRWOOD AVE | SANTA ROSA | CA | 95403-8105 | |
| 7785563 | C R KURTZ & L CORINNE KURTZ TR | UA NOV 21 97 CLIFFORD &, CORINNE KURTZ TRUST, 6727 N PERSHING AVE | STOCKTON | CA | 95207-2522 | |
| 7776995 | C R WONACOTT & | BARBARA J WONACOTT JT TEN, 6440 COUNTY ROAD 20 | ORLAND | CA | 95963-9476 | |
| 7680664 | C RANDALL SCHNEIDER & | ADDRESS ON FILE | | | | |
| 6131000 | C RENO COMPANY LLC | ADDRESS ON FILE | | | | |
| 7680666 | C REYNOLDS KNORR TR UA JUL 21 97 | ADDRESS ON FILE | | | | |
| 7680667 | C RONALD STRENG | ADDRESS ON FILE | | | | |
| 7774305 | C SCHAEFERBELDEN | C/O ABACUS GUARDIANSHIP INC, PO BOX 13682 | DES MOINES | WA | 98198-1010 | |
| 7773822 | C SHELTON RODGERS | C/O DIANE PHILLIPS, 81924 AVENIDA BAHIA | INDIO | CA | 92203-7824 | |
| 7680668 | C SIENA LINDEMANN | ADDRESS ON FILE | | | | |
| 7680669 | C STATON DOUTHIT | ADDRESS ON FILE | | | | |
| 7680670 | C T BENDORF CUST | ADDRESS ON FILE | | | | |
| 7680671 | C TOM BACKER & | ADDRESS ON FILE | | | | |
| 7769318 | C W KINSELL | 15 WIRT AVE | HANOVER | PA | 17331-4144 | |
| 7680672 | C WAYNE COOPER | ADDRESS ON FILE | | | | |
| 7762801 | C WENDELL BAYLESS & | RUBY J BAYLESS JT TEN, 9810 S ALTA AVE | REEDLEY | CA | 93654-9523 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1182 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7680673 | C WILLIAM DIRLAM & HEIDI DIRLAM | ADDRESS ON FILE | | | | |
| 7940449 | C WILLIAM JOHNSON | 346 TWIN RIVERS DR. | YUBA CITY | CA | 95991 | |
| 4917354 | C WRIGHT & WRIGHT ENTERPRISES INC | WESTERN BAT SPECIALISTS, 1185 PECOS WY | PLUMAS LAKE | CA | 95961 | |
| 4917355 | C&C EQUIPMENT CO | C/O METCALF HODGES PS, 709 DUPONT ST | BELLINGHAM | WA | 98225 | |
| 6116355 | C&C SAN FRANCISCO | Sneath Lane-County Jail | San Bruno | CA | 94066 | |
| 6116356 | C&C SAN FRANCISCO, HALL OF JUSTICE | 850 BRYANT STREET | SAN FRANCISCO | CA | 94103 | |
| 7940450 | C&C SN FRANCISCO | 1 MORELAND DR | SAN BRUNO | CA | 94066 | |
| 7972689 | C&C Trading, LLC | ADDRESS ON FILE | | | | |
| 7918042 | C&C Trading, LLC | Battea FBO, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7919675 | C&C Trading, LLC | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7918042 | C&C Trading, LLC | c/o C & C Trading, LLC, 71 Arch Street (1st Floor) | Greenwich | CT | 06830 | |
| 5806176 | C&D Technologies, Inc. | 1400 Union Meeting Road | Blue Bell | PA | 19422 | |
| 5806176 | C&D Technologies, Inc. | P.O. Box 775475 | Chicago | IL | 60677-5475 | |
| 5867236 | C&F IRRIGATION, LLC | ADDRESS ON FILE | | | | |
| 5867237 | C&M Machine Shop | ADDRESS ON FILE | | | | |
| 7231616 | C&R Designs doing business as Sonoma Gems | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 6116092 | C&S PROPERTIES | 510 Soscol Avenue | NAPA | CA | 94558 | |
| 4917356 | C&W CONSTRUCTION SPECIALTIES INC | 2419 PALMA DR | VENTURA | CA | 93003 | |
| 7162906 | C. A. (Richard & Danielle Alvarez, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162906 | C. A. (Richard & Danielle Alvarez, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7185852 | C. A., minor child | ADDRESS ON FILE | | | | |
| 7185852 | C. A., minor child | ADDRESS ON FILE | | | | |
| 7190013 | C. A., minor child | ADDRESS ON FILE | | | | |
| 7190013 | C. A., minor child | ADDRESS ON FILE | | | | |
| 7170814 | C. A., minor child | ADDRESS ON FILE | | | | |
| 7170814 | C. A., minor child | ADDRESS ON FILE | | | | |
| 7162921 | C. B. (Chris & Marissa Bartalotti, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162921 | C. B. (Chris & Marissa Bartalotti, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7163683 | C. B. (Chris Benziger, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163683 | C. B. (Chris Benziger, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7165676 | C. B. (Linn Brownmiller, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165676 | C. B. (Linn Brownmiller, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7165657 | C. B. (Thersa Baker-Beale, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165657 | C. B. (Thersa Baker-Beale, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7186051 | C. B., minor child | ADDRESS ON FILE | | | | |
| 7186051 | C. B., minor child | ADDRESS ON FILE | | | | |
| 7182981 | C. B., minor child | ADDRESS ON FILE | | | | |
| 7182981 | C. B., minor child | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7190916 | C. B., minor child | ADDRESS ON FILE | | | | |
| 7190916 | C. B., minor child | ADDRESS ON FILE | | | | |
| 7486951 | C. B., minor child (Marie N. Partain, parent) | ADDRESS ON FILE | | | | |
| 7486951 | C. B., minor child (Marie N. Partain, parent) | ADDRESS ON FILE | | | | |
| 7190864 | C. B., minor child (Spencer James, parent) | ADDRESS ON FILE | | | | |
| 7190864 | C. B., minor child (Spencer James, parent) | ADDRESS ON FILE | | | | |
| 7190864 | C. B., minor child (Spencer James, parent) | ADDRESS ON FILE | | | | |
| 7163781 | C. C. (Dan Cuniberti, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163781 | C. C. (Dan Cuniberti, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7164154 | C. C. (Elizabeth Cortina, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164154 | C. C. (Elizabeth Cortina, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7164813 | C. C. (Erinn Candelario, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164813 | C. C. (Erinn Candelario, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7165668 | C. C. (Mario & Elizabeth Collodi, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165668 | C. C. (Mario & Elizabeth Collodi, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7164424 | C. C. (Michael & Leanha Copsey, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164424 | C. C. (Michael & Leanha Copsey, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7164431 | C. C. (Nicole Winslow, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164431 | C. C. (Nicole Winslow, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7159544 | C. C., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7190065 | C. C., minor child | ADDRESS ON FILE | | | | |
| 7159544 | C. C., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7166174 | C. C., minor child | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7170508 | C. C., minor child | ADDRESS ON FILE | | | | |
| 7196915 | C. C., minor child | Matthew J Quinlan, 3223 Webster Street | San Francisco | CA | 94123 | |
| 7196915 | C. C., minor child | Matthew Quinlan, Attorney, Law Offices of Matthew J. Quinlan, 3223 Webster Street | San Francisco | CA | 94123 | |
| 7170508 | C. C., minor child | ADDRESS ON FILE | | | | |
| 7166174 | C. C., minor child | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7486929 | C. C., minor child (Tracey Jeanne Cooper, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7486929 | C. C., minor child (Tracey Jeanne Cooper, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7163762 | C. D. (Declan Dineen, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163762 | C. D. (Declan Dineen, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7163735 | C. D. (Jennifer Douglas, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163735 | C. D. (Jennifer Douglas, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7165581 | C. D. (Tanya Duckett, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7165581 | C. D. (Tanya  Duckett, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7181687 | C. D., minor child | ADDRESS ON FILE | | | | |
| 7181687 | C. D., minor child | ADDRESS ON FILE | | | | |
| 7468786 | C. D., Minor Child (Alma J. Ramos Ortega, parent) | ADDRESS ON FILE | | | | |
| 7468786 | C. D., Minor Child (Alma J. Ramos Ortega, parent) | ADDRESS ON FILE | | | | |
| 5902172 | C. Denise Barton | ADDRESS ON FILE | | | | |
| 5909578 | C. Denise Barton | ADDRESS ON FILE | | | | |
| 5906193 | C. Denise Barton | ADDRESS ON FILE | | | | |
| 7181716 | C. E., minor child | ADDRESS ON FILE | | | | |
| 7181716 | C. E., minor child | ADDRESS ON FILE | | | | |
| 7165660 | C. F. (Mary  Barrios, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165660 | C. F. (Mary  Barrios, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7176110 | C. F. (Matthew and Amanda Flammang, Parents) | ADDRESS ON FILE | | | | |
| 7176110 | C. F. (Matthew and Amanda Flammang, Parents) | ADDRESS ON FILE | | | | |
| 7164702 | C. F. (ZhenZhou Feng, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164702 | C. F. (ZhenZhou Feng, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7326504 | C. F., minor child (Joseph and Susan Forbes, parents) | ADDRESS ON FILE | | | | |
| 7326504 | C. F., minor child (Joseph and Susan Forbes, parents) | ADDRESS ON FILE | | | | |
| 7163040 | C. G. (Daniel & Katherine Gildengorin, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163040 | C. G. (Daniel & Katherine Gildengorin, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7327256 | C. G., a minor child (Joshua Glasenapp, parent) | ADDRESS ON FILE | | | | |
| 7327256 | C. G., a minor child (Joshua Glasenapp, parent) | ADDRESS ON FILE | | | | |
| 7187242 | C. G., minor child | ADDRESS ON FILE | | | | |
| 7187242 | C. G., minor child | ADDRESS ON FILE | | | | |
| 7181763 | C. G., minor child | ADDRESS ON FILE | | | | |
| 7181763 | C. G., minor child | ADDRESS ON FILE | | | | |
| 7164079 | C. H. (Bethany Hall, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164079 | C. H. (Bethany Hall, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7164067 | C. H. (Dave Hawk, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164067 | C. H. (Dave Hawk, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7163600 | C. H. (Doug Hilberman, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163600 | C. H. (Doug Hilberman, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7165742 | C. H. (Jaime and Brian Happ, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165742 | C. H. (Jaime and Brian Happ, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7163594 | C. H. (Shawn  Hsieh, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163594 | C. H. (Shawn  Hsieh, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7170355 | C. H. (Steven C. Harding, Parent) | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7170355 | C. H. (Steven C. Harding, Parent) | ADDRESS ON FILE | | | | |
| 7187326 | C. H., minor child | ADDRESS ON FILE | | | | |
| 7187326 | C. H., minor child | ADDRESS ON FILE | | | | |
| 7181808 | C. H., minor child | ADDRESS ON FILE | | | | |
| 7181808 | C. H., minor child | ADDRESS ON FILE | | | | |
| 7471025 | C. H., minor child (Breann Alderson, parent) | ADDRESS ON FILE | | | | |
| 7471025 | C. H., minor child (Breann Alderson, parent) | ADDRESS ON FILE | | | | |
| 7170735 | C. I., minor child | ADDRESS ON FILE | | | | |
| 7170735 | C. I., minor child | ADDRESS ON FILE | | | | |
| 7170735 | C. I., minor child | ADDRESS ON FILE | | | | |
| 7185569 | C. J., minor child | ADDRESS ON FILE | | | | |
| 7185569 | C. J., minor child | ADDRESS ON FILE | | | | |
| 7163747 | C. K. (Jane Koida, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163747 | C. K. (Jane Koida, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7165816 | C. K. (Scott Kuehne, Parent) | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7181855 | C. K., minor child | ADDRESS ON FILE | | | | |
| 7181855 | C. K., minor child | ADDRESS ON FILE | | | | |
| 7583929 | C. K., minor child (Bessy M. Knechtel, parent) | ADDRESS ON FILE | | | | |
| 7583820 | C. K., minor child (Jacqueline King, parent) | ADDRESS ON FILE | | | | |
| 7583820 | C. K., minor child (Jacqueline King, parent) | ADDRESS ON FILE | | | | |
| 7169964 | C. L. (Timothy and Karen Long, Parents) | ADDRESS ON FILE | | | | |
| 7169964 | C. L. (Timothy and Karen Long, Parents) | ADDRESS ON FILE | | | | |
| 7181910 | C. L., minor child | ADDRESS ON FILE | | | | |
| 7181910 | C. L., minor child | ADDRESS ON FILE | | | | |
| 7170635 | C. L., minor child | ADDRESS ON FILE | | | | |
| 7170635 | C. L., minor child | ADDRESS ON FILE | | | | |
| 7593026 | C. L., minor child (Megan Lema, parent) | ADDRESS ON FILE | | | | |
| 7593026 | C. L., minor child (Megan Lema, parent) | ADDRESS ON FILE | | | | |
| 7175796 | C. L., minor child (Troy Logan, parent) | ADDRESS ON FILE | | | | |
| 7175796 | C. L., minor child (Troy Logan, parent) | ADDRESS ON FILE | | | | |
| 7175796 | C. L., minor child (Troy Logan, parent) | ADDRESS ON FILE | | | | |
| 7181928 | C. M., minor child | ADDRESS ON FILE | | | | |
| 7181928 | C. M., minor child | ADDRESS ON FILE | | | | |
| 7151794 | C. N. a minor child (David Nolan, Parent) | ADDRESS ON FILE | | | | |
| 7187165 | C. N., minor child | ADDRESS ON FILE | | | | |
| 7206194 | C. N., minor child (Kevin Nguyen, parent) | ADDRESS ON FILE | | | | |
| 7206194 | C. N., minor child (Kevin Nguyen, parent) | ADDRESS ON FILE | | | | |
| 7165876 | C. O. (John & Nicole Osmer, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165876 | C. O. (John & Nicole Osmer, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5006469 | C. OVERAA & COMPANY | BURKE & KESSLER A PARTNERSHIP OF PROFESSIONAL LAW CORPORATIONS, 11 EMBARCADERO WEST, SUITE 230 | OAKLAND | CA | 94607 | |
| 6010182 | C. OVERAA & COMPANY | Clark Hill LLP, 1055 West 7th Street, 24th Floor | Los Angeles | CA | 90017 | |
| 5006475 | C. OVERAA & COMPANY | CLARK HILL LLP, 1055 WEST SEVENTH ST, 24TH FLR | LOS ANGELES | CA | 90017 | |
| 6124208 | C. OVERAA & COMPANY | Clark Hill LLP, D. Creighton Sebra, Esq., 1055 W. 7th Street, 24th Floor | Los Angeles | CA | 90017 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6124217 | C. OVERAA & COMPANY | Clark Hill LLP, Michael K. Tcheng, Esq., 1055 W. 7th Street, 24th Floor | Los Angeles | CA | 90017 | |
| 5006473 | C. OVERAA & COMPANY | COLLINS COLLINS MUIR + STEWART LLP, 1999 HARRISON STREET, SUITE 1700 | OAKLAND | CA | 94612 | |
| 6010181 | C. OVERAA & COMPANY | COLLINS COLLINS MUIR + STEWART LLP, 745 University Avenue | Sacramento | CA | 95825 | |
| 6124219 | C. OVERAA & COMPANY | Collins Collins Muir & Stewart LLP, Samuel J. Muir, Esq., 1999 Harrison Street, Suite 1700 | Oakland | CA | 94612 | |
| 6124221 | C. OVERAA & COMPANY | Collins Collins Muir & Stewart LLP, Sharon Sanner Muir, Esq., 1999 Harrison Street, Suite 1700 | Oakland | CA | 94612 | |
| 6124209 | C. OVERAA & COMPANY | Evans Wieckowski Ward & Scofield LLP, Elizabeth A. McGinty, Esq., 745 University Avenue | Sacramento | CA | 95825 | |
| 6124212 | C. OVERAA & COMPANY | Evans Wieckowski Ward & Scofield LLP, Heather M. Puentes, Esq., 745 University Avenue | Sacramento | CA | 95825 | |
| 6124216 | C. OVERAA & COMPANY | Evans Wieckowski Ward & Scofield LLP, Lindy H. Scoffield, Esq., 745 University Avenue | Sacramento | CA | 95825 | |
| 5006474 | C. OVERAA & COMPANY | EVEANS WIECKOWSKI WARD AND SCOFFIELD, LLP, 745 UNIVERSITY AVE | SACRAMENTO | CA | 95825 | |
| 5006470 | C. OVERAA & COMPANY | Kevin M. Capablo, 940 MAIN CAMPUS DRIVE, SUITE 2 | RALIEGH | NC | 27606 | |
| 6010179 | C. OVERAA & COMPANY | LEONIDOU & ROSIN, 777 Cuesta Drive, Suite 200 | Mountain View | CA | 94040 | |
| 5006472 | C. OVERAA & COMPANY | LEONIDOU & ROSIN, PROFESSIONAL CORPORATION, 777 CUESTA DRIVE, SUITE 200 | MOUNTAIN VIEW | CA | 94040 | |
| 6010175 | C. OVERAA & COMPANY | NIXON PEABODY LLP, One Embarcadero Center, 32nd Floor | San Francisco | CA | 94111 | |
| 5006468 | C. OVERAA & COMPANY | NIXON PEABODY LLP, ONE EMBARCADERO CTR, 32ND FL | SAN FRANCISCO | CA | 94111 | |
| 6124205 | C. OVERAA & COMPANY | Trowbridge Law Office, Brian J. Trowbridge, 1901 Harrison Street, 14th Floor | Oakland | CA | 94612 | |
| 5006471 | C. OVERAA & COMPANY | VARELA, LEE, METZ & GUARINO, LLP, 333 BUSH STREET, STE 1500 | SAN FRANCISCO | CA | 94104 | |
| 6124203 | C. OVERAA & COMPANY | Varela Lee Metz & Guarino, LLP, Andrew Van Ornum, 333 Bush Street, Suite 1500 | San Francisco | CA | 94104 | |
| 6124204 | C. OVERAA & COMPANY | Varela Lee Metz & Guarino, LLP, Bennett J. Lee, 333 Bush Street, Suite 1500 | San Francisco | CA | 94104 | |
| 6124222 | C. OVERAA & COMPANY | Varela Lee Metz & Guarino, LLP, Stephen L. Pessagno, 333 Bush Street, Suite 1500 | San Francisco | CA | 94104 | |
| 7590909 | C. P. S., minor child (Francisco E. Perlera, parent) | ADDRESS ON FILE | | | | |
| 7590909 | C. P. S., minor child (Francisco E. Perlera, parent) | ADDRESS ON FILE | | | | |
| 7185745 | C. P., minor child | ADDRESS ON FILE | | | | |
| 7185745 | C. P., minor child | ADDRESS ON FILE | | | | |
| 7183532 | C. P., minor child | ADDRESS ON FILE | | | | |
| 7183532 | C. P., minor child | ADDRESS ON FILE | | | | |
| 7170730 | C. P., minor child | ADDRESS ON FILE | | | | |
| 7462658 | C. P., minor child | ADDRESS ON FILE | | | | |
| 7170730 | C. P., minor child | ADDRESS ON FILE | | | | |
| 7340215 | C. P., minor child (Carlos Alexander Palacios) | Bill Robins, 808 Wilshire Blvd, Suite 450 | Santa Monica | CA | 90241 | |
| 7163464 | C. R. (Peter Robertson, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7163464 | C. R. (Peter Robertson, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7163194 | C. R. (Vicente Reyes, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163194 | C. R. (Vicente Reyes, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7940451 | C. R. GIBSON | 12142 ARGYLE DR | LOS ALAMITOS | CA | 90720 | |
| 7143783 | C. Renee Poe | ADDRESS ON FILE | | | | |
| 7143783 | C. Renee Poe | ADDRESS ON FILE | | | | |
| 7186951 | C. Reno Company, LLC | ADDRESS ON FILE | | | | |
| 7186951 | C. Reno Company, LLC | ADDRESS ON FILE | | | | |
| 7165920 | C. S. (Alexander and Brandy Scharf, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165920 | C. S. (Alexander and Brandy Scharf, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7164106 | C. S. (Michael Sullivan, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164106 | C. S. (Michael Sullivan, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7186167 | C. S., minor child | ADDRESS ON FILE | | | | |
| 7186167 | C. S., minor child | ADDRESS ON FILE | | | | |
| 7182136 | C. S., minor child | ADDRESS ON FILE | | | | |
| 7182136 | C. S., minor child | ADDRESS ON FILE | | | | |
| 7166322 | C. S., minor child | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7176031 | C. S., minor child | ADDRESS ON FILE | | | | |
| 7176031 | C. S., minor child | ADDRESS ON FILE | | | | |
| 7166322 | C. S., minor child | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7327390 | C. S., minor child (Austin Smith, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327390 | C. S., minor child (Austin Smith, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7186794 | C. T., minor child | ADDRESS ON FILE | | | | |
| 7186794 | C. T., minor child | ADDRESS ON FILE | | | | |
| 7164150 | C. V. (Heather Vega, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164150 | C. V. (Heather Vega, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7341356 | C. V., minor child (Gary Vrooman, parent) | ADDRESS ON FILE | | | | |
| 7341356 | C. V., minor child (Gary Vrooman, parent) | ADDRESS ON FILE | | | | |
| 7471332 | C. V., minor child (Shari Vendrolini, parent) | ADDRESS ON FILE | | | | |
| 7471332 | C. V., minor child (Shari Vendrolini, parent) | ADDRESS ON FILE | | | | |
| 7182894 | C. W., minor child | ADDRESS ON FILE | | | | |
| 7182894 | C. W., minor child | ADDRESS ON FILE | | | | |
| 7183344 | C. Y., minor child | ADDRESS ON FILE | | | | |
| 7183344 | C. Y., minor child | ADDRESS ON FILE | | | | |
| 7190072 | C. Z., minor child | ADDRESS ON FILE | | | | |
| 7190072 | C. Z., minor child | ADDRESS ON FILE | | | | |
| 4998320 | C., Bechard. Macy | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008206 | C., Bechard. Macy | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4998321 | C., Bechard. Macy | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7165043 | C.A, a minor child (Douglas Asker, parent) | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7193430 | C.A., a minor child (ADELE MARIE ANDERSON, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193430 | C.A., a minor child (ADELE MARIE ANDERSON, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7193408 | C.A., a minor child (BRYANT AHL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193408 | C.A., a minor child (BRYANT AHL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7239561 | C.A., a minor child (Charles Arterberry, parent) | Corey, Luzaich. de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6185067 | C.A., a minor child (Katie Anderson, parent) | ADDRESS ON FILE | | | | |
| 7204962 | C.A., a minor child (Layten Fairchild, parent ). | ADDRESS ON FILE | | | | |
| 7583818 | C.A., a minor child (Martina Garcia, parent) | ADDRESS ON FILE | | | | |
| 7583818 | C.A., a minor child (Martina Garcia, parent) | ADDRESS ON FILE | | | | |
| 7309828 | C.A., a minor child (Martina Garcia, parent) | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7309828 | C.A., a minor child (Martina Garcia, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7200084 | C.A., a minor child (MICHAEL BAKER, guardian) | ADDRESS ON FILE | | | | |
| 7200084 | C.A., a minor child (MICHAEL BAKER, guardian) | ADDRESS ON FILE | | | | |
| 7205979 | C.A., a minor child (RICHARD MARK ANDERSON, guardian) | ADDRESS ON FILE | | | | |
| 7205979 | C.A., a minor child (RICHARD MARK ANDERSON, guardian) | ADDRESS ON FILE | | | | |
| 7249099 | C.A., a minor child, (Amy Ahl-Wright, parent) | ADDRESS ON FILE | | | | |
| 7180817 | C.A.M.C., a minor child (Raina Cooper, Parent) | ADDRESS ON FILE | | | | |
| 7200431 | C.A.P. (PRECIOUS PIKE) | ADDRESS ON FILE | | | | |
| 7169237 | C.A.T. (Maria de Carmen Paloma Godinez) | C.A.T. (Maria de Carmen Paloma Godinez), Bill Robins III, PO BOX 932 | PARDISE | CA | 95967-0932 | |
| 7174031 | C.A.T., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174031 | C.A.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7161505 | C.A.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161505 | C.A.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7199874 | C.B, a minor child (Zoe Baker, parent) | ADDRESS ON FILE | | | | |
| 7199874 | C.B, a minor child (Zoe Baker, parent) | ADDRESS ON FILE | | | | |
| 7271490 | C.B. (1), a minor child (Clarissa Blaylock, parent) | ADDRESS ON FILE | | | | |
| 7952471 | C.B. Tang M.D., Inc DBA Care On Site | 1250 Pacific Avenue | Long Beach | CA | 90813-3026 | |
| 6067962 | C.B. Tang M.D., Inc. DBA Care On Site | 1250 Pacific Avenue | Long Beach | CA | 90813 | |
| 7287646 | C.B.(2), a minor child(Clarissa Blaylock, parent) | ADDRESS ON FILE | | | | |
| 7144943 | C.B., a minor child (Ashley Brannon, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7144943 | C.B., a minor child (Ashley Brannon, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7473477 | C.B., a minor child (Bryan Beard, parent) | ADDRESS ON FILE | | | | |
| 7192615 | C.B., a minor child (CADE BOEGER, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192615 | C.B., a minor child (CADE BOEGER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7234147 | C.B., a minor child (Chad Black, parent) | ADDRESS ON FILE | | | | |
| 7199854 | C.B., a minor child (DEIRDRE CODERRE, guardian) | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7199854 | C.B., a minor child (DEIRDRE CODERRE, guardian) | ADDRESS ON FILE | | | | |
| 7179812 | C.B., a minor child (Donald Francis Woodcox, parent) | ADDRESS ON FILE | | | | |
| 7230240 | C.B., a minor child (heather Bain, parent) | ADDRESS ON FILE | | | | |
| 7144079 | C.B., a minor child (Jarrett Barnett, parent) | ADDRESS ON FILE | | | | |
| 7144079 | C.B., a minor child (Jarrett Barnett, parent) | ADDRESS ON FILE | | | | |
| 7169111 | C.B., a minor child (Jeremy Boone, Parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7169111 | C.B., a minor child (Jeremy Boone, Parent) | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | | 95864 | |
| 7144534 | C.B., a minor child (Katlyn , parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7144534 | C.B., a minor child (Katlyn , parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325504 | C.B., a minor child (Kurtis & Angela Brandt, parents) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325504 | C.B., a minor child (Kurtis & Angela Brandt, parents) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7198685 | C.B., a minor child (Marco Barrera, parent) | ADDRESS ON FILE | | | | |
| 7198685 | C.B., a minor child (Marco Barrera, parent) | ADDRESS ON FILE | | | | |
| 7198685 | C.B., a minor child (Marco Barrera, parent) | ADDRESS ON FILE | | | | |
| 7464188 | C.B., a minor child (Mark Bass, Parent) | ADDRESS ON FILE | | | | |
| 7464188 | C.B., a minor child (Mark Bass, Parent) | ADDRESS ON FILE | | | | |
| 7248226 | C.B., a minor child (Matthew Bitker, parent) | ADDRESS ON FILE | | | | |
| 7304800 | C.B., a minor child (Melissa McGonigle, mother) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 7141864 | C.B., a minor child (Neal Baker, parent) | ADDRESS ON FILE | | | | |
| 7141864 | C.B., a minor child (Neal Baker, parent) | ADDRESS ON FILE | | | | |
| 7278009 | C.B., a minor child (Pamela Rumberg, parent) | ADDRESS ON FILE | | | | |
| 7257864 | C.B., a minor child (Pompeyo Bermudez, parent) | ADDRESS ON FILE | | | | |
| 7199875 | C.B., a minor child (REV. MICHAEL A BAKER, guardian) | ADDRESS ON FILE | | | | |
| 7199875 | C.B., a minor child (REV. MICHAEL A BAKER, guardian) | ADDRESS ON FILE | | | | |
| 7196511 | C.B., a minor child (Tamara Behrman, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196511 | C.B., a minor child (Tamara Behrman, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196511 | C.B., a minor child (Tamara Behrman, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7149351 | C.B., minor child (John Bettencourt, Parent) | ADDRESS ON FILE | | | | |
| 7159423 | C.B.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159423 | C.B.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159625 | C.B.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159625 | C.B.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161542 | C.B.K., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161542 | C.B.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7285592 | C.C a minor child (Stephanie Colcleasure, parent) | ADDRESS ON FILE | | | | |
| 7297030 | C.C, a minor child (Milton and Carol McHenry, Guardians) | ADDRESS ON FILE | | | | |
| 7072547 | C.C, a minor child (Milton and Carol McHenry, Guardians) | ADDRESS ON FILE | | | | |
| 7165557 | C.C, a minor child (Milton and Carol McHenry, Guardians) | M Regina Bagdasarian, Attorney, Frantz Law Group, APLC, 402 West Broadway | San Diego | CA | 92101 | |
| 7165557 | C.C, a minor child (Milton and Carol McHenry, Guardians) | Regina Bagdasarian, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7309831 | C.C, a minor child (Rhona Conte, parent) | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7339448 | C.C. (Jason Corona, Parent) | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7249377 | C.C., a minor child (Jeff Cerniglia, parent) | ADDRESS ON FILE | | | | |
| 7144527 | C.C., a minor child (Adriana Curiel-Marquez, parent) | ADDRESS ON FILE | | | | |
| 7144527 | C.C., a minor child (Adriana Curiel-Marquez, parent) | ADDRESS ON FILE | | | | |
| 7144467 | C.C., a minor child (Brent Cline, parent) | ADDRESS ON FILE | | | | |
| 7144467 | C.C., a minor child (Brent Cline, parent) | ADDRESS ON FILE | | | | |
| 7153541 | C.C., a minor child (Carli Smith, parent) | ADDRESS ON FILE | | | | |
| 7153541 | C.C., a minor child (Carli Smith, parent) | ADDRESS ON FILE | | | | |
| 7153541 | C.C., a minor child (Carli Smith, parent) | ADDRESS ON FILE | | | | |
| 7192638 | C.C., a minor child (CHASE CAMBRON, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7192638 | C.C., a minor child (CHASE CAMBRON, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7199121 | C.C., a minor child (Cory  Castro, parent) | ADDRESS ON FILE | | | | |
| 7199121 | C.C., a minor child (Cory  Castro, parent) | ADDRESS ON FILE | | | | |
| 7228211 | C.C., a minor child (David Clem, parent) | ADDRESS ON FILE | | | | |
| 7197102 | C.C., a minor child (Johnson Clark, parent) | ADDRESS ON FILE | | | | |
| 7197102 | C.C., a minor child (Johnson Clark, parent) | ADDRESS ON FILE | | | | |
| 7197102 | C.C., a minor child (Johnson Clark, parent) | ADDRESS ON FILE | | | | |
| 7196528 | C.C., a minor child (Kasi  St George, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196528 | C.C., a minor child (Kasi  St George, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196528 | C.C., a minor child (Kasi  St George, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194874 | C.C., a minor child (Kelly Strickland, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194874 | C.C., a minor child (Kelly Strickland, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194874 | C.C., a minor child (Kelly Strickland, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7152869 | C.C., a minor child (Kimberly Cavnar, parent) | ADDRESS ON FILE | | | | |
| 7152869 | C.C., a minor child (Kimberly Cavnar, parent) | ADDRESS ON FILE | | | | |
| 7152869 | C.C., a minor child (Kimberly Cavnar, parent) | ADDRESS ON FILE | | | | |
| 7145238 | C.C., a minor child (Linda Fisher, parent) | ADDRESS ON FILE | | | | |
| 7145238 | C.C., a minor child (Linda Fisher, parent) | ADDRESS ON FILE | | | | |
| 7194021 | C.C., a minor child (LINK COLVARD, guardian) | ADDRESS ON FILE | | | | |
| 7194021 | C.C., a minor child (LINK COLVARD, guardian) | ADDRESS ON FILE | | | | |
| 7196071 | C.C., a minor child (MARY A CLARK, guardian) | ADDRESS ON FILE | | | | |
| 7196071 | C.C., a minor child (MARY A CLARK, guardian) | ADDRESS ON FILE | | | | |
| 7143691 | C.C., a minor child (Michael Colombo, parent) | ADDRESS ON FILE | | | | |
| 7143691 | C.C., a minor child (Michael Colombo, parent) | ADDRESS ON FILE | | | | |
| 7263805 | C.C., a minor child (Misty Wadzeck, parent) | ADDRESS ON FILE | | | | |
| 7262026 | C.C., a minor child (Shannon Collins, parent) | ADDRESS ON FILE | | | | |
| 7150335 | C.C., a minor child (Steven Crabtree, Parent) | ADDRESS ON FILE | | | | |
| 7328162 | C.C., a minor child (Terese Bigon, guardian) | ADDRESS ON FILE | | | | |
| 7144685 | C.C., a minor child (Tracy Cahn, parent) | ADDRESS ON FILE | | | | |
| 7144685 | C.C., a minor child (Tracy Cahn, parent) | ADDRESS ON FILE | | | | |
| 7193314 | C.C., a minor child , DAVID MUIR, guardian | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193314 | C.C., a minor child , DAVID MUIR, guardian | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7280089 | C.C., a minor child, (Randy Corriea, parent) | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1191 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7326782 | C.C, a minor, (Diane Cacho, parent) | C.C, a minor, (Diane Cacho, parent), , Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7326782 | C.C., a minor, (Diane Cacho, parent) | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP, One Sansome Street, Ste, 2830 | San Francisco | CA | 94104 | |
| 7327255 | C.C., a minor, (Joshua and Amy Curtis, parents) | ADDRESS ON FILE | | | | |
| 7327255 | C.C., a minor, (Joshua and Amy Curtis, parents) | ADDRESS ON FILE | | | | |
| 7169240 | C.C., a minor, (Mara Clark, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7325665 | C.C., minor child (Melissa Cooper, parent) | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325665 | C.C., minor child (Melissa Cooper, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7583886 | C.C., minor child (Shannon Theresa Rotter, parent) | ADDRESS ON FILE | | | | |
| 7583886 | C.C., minor child (Shannon Theresa Rotter, parent) | ADDRESS ON FILE | | | | |
| 7155980 | C.C.,a minor child (Spencer Holtom, parent) | ADDRESS ON FILE | | | | |
| 7200016 | C.C.H, a minor child (James and Bridget Henderson, guardians) | ADDRESS ON FILE | | | | |
| 7200016 | C.C.H, a minor child (James and Bridget Henderson, guardians) | ADDRESS ON FILE | | | | |
| 7201108 | C.D, a minor child (Jon Doyle, parent) | ADDRESS ON FILE | | | | |
| 7201108 | C.D, a minor child (Jon Doyle, parent) | ADDRESS ON FILE | | | | |
| 7470300 | C.D. & R.D. (Chad Dienhart, Parent) | ADDRESS ON FILE | | | | |
| 7161585 | C.D. a minor child (Andrea Devlin, Parent) | C.D., a minor child (Andrea Devlin, Parent), Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7480363 | C.D. minor child (Suezann LaJeret, parent) | ADDRESS ON FILE | | | | |
| 7480363 | C.D. minor child (Suezann LaJeret, parent) | ADDRESS ON FILE | | | | |
| 7160866 | C.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160866 | C.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7141015 | C.D., a minor child (Adrian Diaz, parent) | ADDRESS ON FILE | | | | |
| 7141015 | C.D., a minor child (Adrian Diaz, parent) | ADDRESS ON FILE | | | | |
| 7270880 | C.D., a minor child (Amber Belmont, parent) | ADDRESS ON FILE | | | | |
| 7198943 | C.D., a minor child (Brittany Renee Anne Taylor, parent) | ADDRESS ON FILE | | | | |
| 7198943 | C.D., a minor child (Brittany Renee Anne Taylor, parent) | ADDRESS ON FILE | | | | |
| 7256234 | C.D., a minor child (Chandra Dumas, parent) | ADDRESS ON FILE | | | | |
| 7249695 | C.D., a minor child (Crystal Darting, parent) | ADDRESS ON FILE | | | | |
| 7153887 | C.D., a minor child (Dayna Mock, parent) | ADDRESS ON FILE | | | | |
| 7153887 | C.D., a minor child (Dayna Mock, parent) | ADDRESS ON FILE | | | | |
| 7153887 | C.D., a minor child (Dayna Mock, parent) | ADDRESS ON FILE | | | | |
| 7203977 | C.D., a minor child (John Dunlap, parent) | Mark Potter, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 7200825 | C.D., a minor child (PAUL C DAVIS, guardian) | ADDRESS ON FILE | | | | |
| 7200825 | C.D., a minor child (PAUL C DAVIS, guardian) | ADDRESS ON FILE | | | | |
| 7473316 | C.D., a minor child (Ruth Rees, parent) | ADDRESS ON FILE | | | | |
| 7199819 | C.D., a minor child (SARA DAVIS, guardian) | ADDRESS ON FILE | | | | |
| 7199819 | C.D., a minor child (SARA DAVIS, guardian) | ADDRESS ON FILE | | | | |
| 7144573 | C.D., a minor child (Travis Doty, parent) | ADDRESS ON FILE | | | | |
| 7144573 | C.D., a minor child (Travis Doty, parent) | ADDRESS ON FILE | | | | |
| 7165007 | C.D., a minor child (William Hampton, parent) | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 7323169 | C.D.-I., a Minor (Richan Diaz-Infante) | ADDRESS ON FILE | | | | |
| 7323169 | C.D.-I., a Minor (Richan Diaz-Infante) | ADDRESS ON FILE | | | | |
| 7191968 | C.D.S., a minor child (Benjamin & Ann Stevens, Parents) | ADDRESS ON FILE | | | | |
| 7145734 | C.D.S., a minor child (Holly Steenson, parent) | ADDRESS ON FILE | | | | |
| 7145734 | C.D.S., a minor child (Holly Steenson, parent) | ADDRESS ON FILE | | | | |
| 7333890 | C.E. (Kirsten C. Lamka, Parent) | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1192 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7292976 | C.E. a minor child (Jason Van Eck, Parent) | ADDRESS ON FILE | | | | |
| 7287495 | C.E., a minor child (Jillian Eisenbarth, parent) | ADDRESS ON FILE | | | | |
| 7153896 | C.E., a minor child (Kevin Eckman, parent) | ADDRESS ON FILE | | | | |
| 7153896 | C.E., a minor child (Kevin Eckman, parent) | ADDRESS ON FILE | | | | |
| 7153896 | C.E., a minor child (Kevin Eckman, parent) | ADDRESS ON FILE | | | | |
| 7487192 | C.E., a minor child (Kirsten C. Lamka, parent) | ADDRESS ON FILE | | | | |
| 7487192 | C.E., a minor child (Kirsten C. Lamka, parent) | ADDRESS ON FILE | | | | |
| 7145429 | C.E., a minor child (Michelle Edwards, parent) | ADDRESS ON FILE | | | | |
| 7145429 | C.E., a minor child (Michelle Edwards, parent) | ADDRESS ON FILE | | | | |
| 7159716 | C.E.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159716 | C.E.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7168119 | C.E.S. (Jeffrey Stuart) | ADDRESS ON FILE | | | | |
| 7168119 | C.E.S. (Jeffrey Stuart) | ADDRESS ON FILE | | | | |
| 7192014 | C.E.S., a minor child (Benjamin & Ann Stevens, Parents) | ADDRESS ON FILE | | | | |
| 7159020 | C.E.S., a minor child (Michael Schulte, Parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7187285 | C.F. & M.H. Cotrell Revocable Trust | ADDRESS ON FILE | | | | |
| 7187285 | C.F. & M.H. Cotrell Revocable Trust | ADDRESS ON FILE | | | | |
| 7471016 | C.F. & M.H. Cotrell Revocable Trust | ADDRESS ON FILE | | | | |
| 7141619 | C.F., a minor child (Carlos Funez Flores, parent) | ADDRESS ON FILE | | | | |
| 7141619 | C.F., a minor child (Carlos Funez Flores, parent) | ADDRESS ON FILE | | | | |
| 7199947 | C.F., a minor child (CHAD JASON FINCH, guardian) | ADDRESS ON FILE | | | | |
| 7199947 | C.F., a minor child (CHAD JASON FINCH, guardian) | ADDRESS ON FILE | | | | |
| 7152968 | C.F., a minor child (Charles Fields, parent) | ADDRESS ON FILE | | | | |
| 7152968 | C.F., a minor child (Charles Fields, parent) | ADDRESS ON FILE | | | | |
| 7152968 | C.F., a minor child (Charles Fields, parent) | ADDRESS ON FILE | | | | |
| 7141273 | C.F., a minor child (Erin Havstad, parent) | ADDRESS ON FILE | | | | |
| 7141273 | C.F., a minor child (Erin Havstad, parent) | ADDRESS ON FILE | | | | |
| 7142409 | C.F., a minor child (Howard Frazee, parent) | ADDRESS ON FILE | | | | |
| 7142409 | C.F., a minor child (Howard Frazee, parent) | ADDRESS ON FILE | | | | |
| 7259199 | C.F., a minor child (James Fansler, parent) | ADDRESS ON FILE | | | | |
| 7250594 | C.F., a minor child (James Freeman, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7143593 | C.F., a minor child (Linda Stratton-Foor, parent) | ADDRESS ON FILE | | | | |
| 7143593 | C.F., a minor child (Linda Stratton-Foor, parent) | ADDRESS ON FILE | | | | |
| 7275863 | C.F., a minor child (Michelle Renee Decoito, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7168707 | C.F.R. (MARIA CARMEN RIVERA GARCIA) | ADDRESS ON FILE | | | | |
| 7168707 | C.F.R. (MARIA CARMEN RIVERA GARCIA) | ADDRESS ON FILE | | | | |
| 7168479 | C.G. (REBECCA DEVLIN) | ADDRESS ON FILE | | | | |
| 7168479 | C.G. (REBECCA DEVLIN) | ADDRESS ON FILE | | | | |
| 7153365 | C.G., a minor child (Amber Griffith, parent) | ADDRESS ON FILE | | | | |
| 7153365 | C.G., a minor child (Amber Griffith, parent) | ADDRESS ON FILE | | | | |
| 7153365 | C.G., a minor child (Amber Griffith, parent) | ADDRESS ON FILE | | | | |
| 7144003 | C.G., a minor child (Bailey Ross, parent) | ADDRESS ON FILE | | | | |
| 7144003 | C.G., a minor child (Bailey Ross, parent) | ADDRESS ON FILE | | | | |
| 7144569 | C.G., a minor child (Bobby Gordon, parent) | ADDRESS ON FILE | | | | |
| 7144569 | C.G., a minor child (Bobby Gordon, parent) | ADDRESS ON FILE | | | | |
| 7143790 | C.G., a minor child (Joesph George, parent) | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7143790 | C.G., a minor child (Joesph George, parent) | ADDRESS ON FILE | | | | |
| 7141039 | C.G., a minor child (Kimberly Guy, parent) | ADDRESS ON FILE | | | | |
| 7141039 | C.G., a minor child (Kimberly Guy, parent) | ADDRESS ON FILE | | | | |
| 7196063 | C.G., a minor child (PETER GIVENS, guardian) | ADDRESS ON FILE | | | | |
| 7196063 | C.G., a minor child (PETER GIVENS, guardian) | ADDRESS ON FILE | | | | |
| 7192738 | C.G., a minor child (ROY GMITTER, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192738 | C.G., a minor child (ROY GMITTER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7259634 | C.G., a minor child (Sara Morales, parent) | ADDRESS ON FILE | | | | |
| 7141026 | C.G., a minor child (William Garey, parent) | ADDRESS ON FILE | | | | |
| 7141026 | C.G., a minor child (William Garey, parent) | ADDRESS ON FILE | | | | |
| 7214872 | C.G., a minor child, (Parent, Raymond Reimer) | ADDRESS ON FILE | | | | |
| 7326752 | C.G., minor child (Joshua Gilbertson, parent) | ADDRESS ON FILE | | | | |
| 7231342 | C.G., minor child (Parent Raymond Geimer) | ADDRESS ON FILE | | | | |
| 6170656 | C.G.C., a minor child (Dustin Cooper & Christine Cooper, Parents) | ADDRESS ON FILE | | | | |
| 7295661 | C.G.H. a minor child (Shawna Huggins, parent) | ADDRESS ON FILE | | | | |
| 7288772 | C.H, Minor (Donald Harp, Parent) | ADDRESS ON FILE | | | | |
| 7168209 | C.H.  (Charles Hill) | ADDRESS ON FILE | | | | |
| 7169692 | C.H. (Cassandra Ramirez) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169692 | C.H. (Cassandra Ramirez) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450 | Santa Monica | CA | 90401 | |
| 7328893 | C.H. (Lorrennis Leeds, Parent) | ADDRESS ON FILE | | | | |
| 7341059 | C.H. (Shelby Hartnett, Parent) | ADDRESS ON FILE | | | | |
| 7170283 | C.H. (Zechariah Ketchum) | ADDRESS ON FILE | | | | |
| 7170283 | C.H. (Zechariah Ketchum) | ADDRESS ON FILE | | | | |
| 7151546 | C.H., a minor child (Ariane Hamby, parent) | ADDRESS ON FILE | | | | |
| 7157181 | C.H., a minor child (Ariane Hamby, parent) | ADDRESS ON FILE | | | | |
| 7152929 | C.H., a minor child (Ayla Smith, parent) | ADDRESS ON FILE | | | | |
| 7152929 | C.H., a minor child (Ayla Smith, parent) | ADDRESS ON FILE | | | | |
| 7152929 | C.H., a minor child (Ayla Smith, parent) | ADDRESS ON FILE | | | | |
| 7198903 | C.H., a minor child (Brittany Huggins, parent) | ADDRESS ON FILE | | | | |
| 7198903 | C.H., a minor child (Brittany Huggins, parent) | ADDRESS ON FILE | | | | |
| 7173982 | C.H., a minor child (Cami Harrison, parent) | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7326085 | C.H., a minor child (Carrie Harris, parent) | Jessica W. Hayes, Creditor's Attorney, Murray Law Firm, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 7326085 | C.H., a minor child (Carrie Harris, parent) | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 7161868 | C.H., a minor child (Chrystal Martinez, parent) | ADDRESS ON FILE | | | | |
| 7141180 | C.H., a minor child (Darren Howe, parent) | ADDRESS ON FILE | | | | |
| 7141180 | C.H., a minor child (Darren Howe, parent) | ADDRESS ON FILE | | | | |
| 7314831 | C.H., a minor child (Jason Hair, parent) | ADDRESS ON FILE | | | | |
| 7153144 | C.H., a minor child (Julie Houtman, parent) | ADDRESS ON FILE | | | | |
| 7153144 | C.H., a minor child (Julie Houtman, parent) | ADDRESS ON FILE | | | | |
| 7153144 | C.H., a minor child (Julie Houtman, parent) | ADDRESS ON FILE | | | | |
| 7198656 | C.H., a minor child (Kelly Haufler, parent) | ADDRESS ON FILE | | | | |
| 7198656 | C.H., a minor child (Kelly Haufler, parent) | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7462734 | C.H., a minor child (Kelly Haufler, parent) | ADDRESS ON FILE | | | | |
| 7198656 | C.H., a minor child (Kelly Haufler, parent) | ADDRESS ON FILE | | | | |
| 7165041 | C.H., a minor child (Laura Havlek, parent) | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7469928 | C.H., a minor child (Laura Havlek, parent) | ADDRESS ON FILE | | | | |
| 7253328 | C.H., a minor child (Michelle Hoffman, parent) | ADDRESS ON FILE | | | | |
| 7239658 | C.H., a minor child (Oliver Heximer, parent) | ADDRESS ON FILE | | | | |
| 7206046 | C.H., a minor child (PETER GIVENS, guardian) | ADDRESS ON FILE | | | | |
| 7206046 | C.H., a minor child (PETER GIVENS, guardian) | ADDRESS ON FILE | | | | |
| 7200073 | C.H., a minor child (RANDAL ZIMMEL, guardian) | ADDRESS ON FILE | | | | |
| 7200073 | C.H., a minor child (RANDAL ZIMMEL, guardian) | ADDRESS ON FILE | | | | |
| 7199833 | C.H., a minor child (RICHARD CHARLES HEFNER, guardian) | ADDRESS ON FILE | | | | |
| 7199833 | C.H., a minor child (RICHARD CHARLES HEFNER, guardian) | ADDRESS ON FILE | | | | |
| 7193917 | C.H., a minor child (Richard Hulse, guardian) | ADDRESS ON FILE | | | | |
| 7250025 | C.H., a minor child (Sam Hicks, parent) | ADDRESS ON FILE | | | | |
| 7202289 | C.H., a minor child (Spencer Holtom, Parent) | ADDRESS ON FILE | | | | |
| 7196067 | C.H., a minor child (STACY GIVENS, guardian) | ADDRESS ON FILE | | | | |
| 7196067 | C.H., a minor child (STACY GIVENS, guardian) | ADDRESS ON FILE | | | | |
| 7152946 | C.H., a minor child (Tina Gong, parent) | ADDRESS ON FILE | | | | |
| 7152946 | C.H., a minor child (Tina Gong, parent) | ADDRESS ON FILE | | | | |
| 7152946 | C.H., a minor child (Tina Gong, parent) | ADDRESS ON FILE | | | | |
| 7141043 | C.H., a minor child (William Hayward, parent) | ADDRESS ON FILE | | | | |
| 7141043 | C.H., a minor child (William Hayward, parent) | ADDRESS ON FILE | | | | |
| 7199937 | C.H., a minor child (ZSOLT HARASZTI, guardian) | ADDRESS ON FILE | | | | |
| 7199937 | C.H., a minor child (ZSOLT HARASZTI, guardian) | ADDRESS ON FILE | | | | |
| 5822106 | C.H., minor (Brandon Harris, parent) | ADDRESS ON FILE | | | | |
| 7480008 | C.H., minor child (Breann Alderson, parent) | ADDRESS ON FILE | | | | |
| 7480008 | C.H., minor child (Breann Alderson, parent) | ADDRESS ON FILE | | | | |
| 7160833 | C.H.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160833 | C.H.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7273430 | C.H.N., a minor child (Kyle Nelson, parent) | ADDRESS ON FILE | | | | |
| 7145733 | C.H.S., a minor child (Holly Steenson, parent) | ADDRESS ON FILE | | | | |
| 7145733 | C.H.S., a minor child (Holly Steenson, parent) | ADDRESS ON FILE | | | | |
| 7173983 | C.H-L, a minor child (Cami Harrison, parent) | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7196036 | C.I., a minor child (JOHN ILER, guardian) | ADDRESS ON FILE | | | | |
| 7196036 | C.I., a minor child (JOHN ILER, guardian) | ADDRESS ON FILE | | | | |
| 7160718 | C.I.W.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160718 | C.I.W.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7996946 | C.J. (Amber Jolley) | Attn: Bill Robins II, 808 Wilshire Blvd., Suite 450 | Santa Monica | CA | 90401 | |
| 7173870 | C.J. (Amber Jolly) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7173870 | C.J. (Amber Jolly) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 7327263 | C.J., a minor child (Heidi Lynn Jones, parent) | ADDRESS ON FILE | | | | |
| 7196034 | C.J., a minor child (AMBERLYNNE JEPSON, guardian) | ADDRESS ON FILE | | | | |
| 7196034 | C.J., a minor child (AMBERLYNNE JEPSON, guardian) | ADDRESS ON FILE | | | | |
| 7197019 | C.J., a minor child (Angelica Jam, parent) | ADDRESS ON FILE | | | | |
| 7197019 | C.J., a minor child (Angelica Jam, parent) | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197019 | C.J., a minor child (Angelica Jam, parent) | ADDRESS ON FILE | | | | |
| 7186596 | C.J., a minor child (Charles Justice and Ashley Justice, Parents) | ADDRESS ON FILE | | | | |
| 7199940 | C.J., a minor child (HENRIK JEBERG, guardian) | ADDRESS ON FILE | | | | |
| 7199940 | C.J., a minor child (HENRIK JEBERG, guardian) | ADDRESS ON FILE | | | | |
| 7247677 | C.J., a minor child (Kyle Johnson, parent) | ADDRESS ON FILE | | | | |
| 7254549 | C.J., a minor child (Lynea Hall, parent) | ADDRESS ON FILE | | | | |
| 7195839 | C.J., a minor child (Matthew Johnson, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195839 | C.J., a minor child (Matthew Johnson, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195839 | C.J., a minor child (Matthew Johnson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7200228 | C.J., a minor child (MELODY JOHNSON, guardian) | ADDRESS ON FILE | | | | |
| 7200228 | C.J., a minor child (MELODY JOHNSON, guardian) | ADDRESS ON FILE | | | | |
| 7278422 | C.J., a minor child (Rebecca Jennings, parent) | ADDRESS ON FILE | | | | |
| 7193349 | C.J., a minor child (Sherry Roger, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193349 | C.J., a minor child (Sherry Roger, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7584026 | C.J., minor child (Heidi L. Jones, parent) | ADDRESS ON FILE | | | | |
| 7584026 | C.J., minor child (Heidi L. Jones, parent) | ADDRESS ON FILE | | | | |
| 7159542 | C.J.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159542 | C.J.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161243 | C.J.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161243 | C.J.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7469296 | C.J.E.H., a minor child | ADDRESS ON FILE | | | | |
| 7160168 | C.J.E.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160168 | C.J.E.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160172 | C.J.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160172 | C.J.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7266728 | C.J.M., a minor child (Amy Coulston, parent) | ADDRESS ON FILE | | | | |
| 7957731 | C.J.S. a minor child, Amanda Elaine Stephan, Parent | 5500 E Burris Rd | Marysville | CA | 95901 | |
| 7161223 | C.J.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161223 | C.J.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6067963 | C.Js Truck Stop | 1390 RIDGEWOOD DR. STE. 10 | CHICO | CA | 95973 | |
| 7168579 | C.K. (Crissy Kavanaugh) | ADDRESS ON FILE | | | | |
| 7168579 | C.K. (Crissy Kavanaugh) | ADDRESS ON FILE | | | | |
| 7327154 | C.K. a minor (Jacqueline King, parents) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7277917 | C.K. a minor child (Susan Lavandero, mother) | ADDRESS ON FILE | | | | |
| 5824001 | C.K. Builders, Inc. | PO Box 73 | Santa Margarita | CA | 93453 | |
| 7142542 | C.K., a minor child (Allan Kristiansen, parent) | ADDRESS ON FILE | | | | |
| 7142542 | C.K., a minor child (Allan Kristiansen, parent) | ADDRESS ON FILE | | | | |
| 7253388 | C.K., a minor child (Alvin Kavanaugh, parent) | ADDRESS ON FILE | | | | |
| 7193415 | C.K., a minor child (DIANE ALLEN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1196 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7193415 | C.K., a minor child (DIANE ALLEN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7260374 | C.K., a minor child (Jake Kevwitch, parent) | ADDRESS ON FILE | | | | |
| 7143375 | C.K., a minor child (Marisa Duncan, parent) | ADDRESS ON FILE | | | | |
| 7143375 | C.K., a minor child (Marisa Duncan, parent) | ADDRESS ON FILE | | | | |
| 7169418 | C.K., a minor child (Megan Kiraly, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169418 | C.K., a minor child (Megan Kiraly, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7193753 | C.K., a minor child (MICHAEL FERRIS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7205997 | C.K., a minor child (MIKE FERRIS, guardian) | ADDRESS ON FILE | | | | |
| 7205997 | C.K., a minor child (MIKE FERRIS, guardian) | ADDRESS ON FILE | | | | |
| 7316445 | C.K., A Minor Child (Ruth Meyer, Legal Guardian) | ADDRESS ON FILE | | | | |
| 7583934 | C.K., minor child (Bessy M. Knechtel, parent) | ADDRESS ON FILE | | | | |
| 7583934 | C.K., minor child (Bessy M. Knechtel, parent) | ADDRESS ON FILE | | | | |
| 7161068 | C.K.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161068 | C.K.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7167984 | C.L. (Deidre Lordan) | ADDRESS ON FILE | | | | |
| 7167984 | C.L. (Deidre Lordan) | ADDRESS ON FILE | | | | |
| 7167969 | C.L. (Justin Lattanzio) | ADDRESS ON FILE | | | | |
| 7167969 | C.L. (Justin Lattanzio) | ADDRESS ON FILE | | | | |
| 7168646 | C.L. (Robin Murillo) | ADDRESS ON FILE | | | | |
| 7168646 | C.L. (Robin Murillo) | ADDRESS ON FILE | | | | |
| 7265598 | C.L. a minor child (Herley Luke, parent) | ADDRESS ON FILE | | | | |
| 7295135 | C.L. a Minor Child (Petra Lutz, parent) | ADDRESS ON FILE | | | | |
| 7227883 | C.L. King & Associates, Inc. | Davis Polk & Wardwell LLP, Brian M. Resnick, Adam L. Shpeen, 450 Lexington Avenue | New York | NY | 10017 | |
| 7227883 | C.L. King & Associates, Inc. | Attn: Richard Gimon, 9 Elk Street | Albany | NY | 12207 | |
| 7174617 | C.L., a minor child | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174617 | C.L., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 7159931 | C.L., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159931 | C.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7250725 | C.L., a minor child (Danielle Larsson, parent) | ADDRESS ON FILE | | | | |
| 7142964 | C.L., a minor child (Heidi Kinney, parent) | ADDRESS ON FILE | | | | |
| 7142964 | C.L., a minor child (Heidi Kinney, parent) | ADDRESS ON FILE | | | | |
| 7194033 | C.L., a minor child (JAMES CLAYTON LAMBERT, guardian) | ADDRESS ON FILE | | | | |
| 7194033 | C.L., a minor child (JAMES CLAYTON LAMBERT, guardian) | ADDRESS ON FILE | | | | |
| 7196054 | C.L., a minor child (JIM WADSWORTH, guardian) | ADDRESS ON FILE | | | | |
| 7196054 | C.L., a minor child (JIM WADSWORTH, guardian) | ADDRESS ON FILE | | | | |
| 7153782 | C.L., a minor child (Kayla Covert, parent) | ADDRESS ON FILE | | | | |
| 7153782 | C.L., a minor child (Kayla Covert, parent) | ADDRESS ON FILE | | | | |
| 7153782 | C.L., a minor child (Kayla Covert, parent) | ADDRESS ON FILE | | | | |
| 7286736 | C.L., a minor child (Kristine Wagner, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7200219 | C.L., a minor child (LYNDALL JEAN TRUELOVE, guardian) | ADDRESS ON FILE | | | | |
| 7200219 | C.L., a minor child (LYNDALL JEAN TRUELOVE, guardian) | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7200240 | C.L., a minor child (MARIE-ELIZABETH LEMIRE, guardian) | ADDRESS ON FILE | | | | |
| 7200240 | C.L., a minor child (MARIE-ELIZABETH LEMIRE, guardian) | ADDRESS ON FILE | | | | |
| 7267112 | C.L., a minor child (Wendy Le Master, parent) | ADDRESS ON FILE | | | | |
| 7327249 | C.L., minor child (Megan Lema) | ADDRESS ON FILE | | | | |
| 7327249 | C.L., minor child (Megan Lema) | ADDRESS ON FILE | | | | |
| 7148767 | C.L.B., a minor child (Brian James Baumgartner, Parent) | ADDRESS ON FILE | | | | |
| 7985622 | C.L.B., a minor child (Brian James Baumgartner, Parent) | ADDRESS ON FILE | | | | |
| 7327699 | C.L.J., minor child (Kenneth and Tina Marie Jones, parents) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7174378 | C.L.K., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174378 | C.L.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7161325 | C.L.L., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161325 | C.L.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7279559 | C.L.T. a minor child (Michelle Teixeira, mother) | ADDRESS ON FILE | | | | |
| 5867238 | C.L.Y. INC. | ADDRESS ON FILE | | | | |
| 7291852 | C.M, a minor child (Lee Martin, parent) | ADDRESS ON FILE | | | | |
| 7168788 | C.M. (Isela Rico Vargas) | ADDRESS ON FILE | | | | |
| 7168788 | C.M. (Isela Rico Vargas) | ADDRESS ON FILE | | | | |
| 7169629 | C.M. (Orlando Macedo) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169629 | C.M. (Orlando Macedo) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 7167993 | C.M. (Sandy Trang) | ADDRESS ON FILE | | | | |
| 7167993 | C.M. (Sandy Trang) | ADDRESS ON FILE | | | | |
| 7168622 | C.M. (Veronica Martinez) | ADDRESS ON FILE | | | | |
| 7168622 | C.M. (Veronica Martinez) | ADDRESS ON FILE | | | | |
| 7324802 | C.M. a minor child | ADDRESS ON FILE | | | | |
| 7461354 | C.M. a minor child (John Moss, Parent) | ADDRESS ON FILE | | | | |
| 7141234 | C.M., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7141234 | C.M., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7318291 | C.M., a minor child (Amber Mazzoni, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7470331 | C.M., a minor child (Amber Mazzoni, parent) | ADDRESS ON FILE | | | | |
| 7470331 | C.M., a minor child (Amber Mazzoni, parent) | ADDRESS ON FILE | | | | |
| 7272937 | C.M., a minor child (Amber Stromsoe, parent) | ADDRESS ON FILE | | | | |
| 7822789 | C.M., a minor child (Andrea Willow Harmony Burns, parent) | ADDRESS ON FILE | | | | |
| 7822789 | C.M., a minor child (Andrea Willow Harmony Burns, parent) | ADDRESS ON FILE | | | | |
| 7474357 | C.M., a minor child (Casey Smith, Parent) | ADDRESS ON FILE | | | | |
| 7199820 | C.M., a minor child (CHRIS MASTERS, guardian) | ADDRESS ON FILE | | | | |
| 7199820 | C.M., a minor child (CHRIS MASTERS, guardian) | ADDRESS ON FILE | | | | |
| 7144272 | C.M., a minor child (Chris McCord, parent) | ADDRESS ON FILE | | | | |
| 7144272 | C.M., a minor child (Chris McCord, parent) | ADDRESS ON FILE | | | | |
| 7268312 | C.M., a minor child (Christopher Roberts, parent) | ADDRESS ON FILE | | | | |
| 7324561 | C.M., a minor child (Dion Sean McCain, parent) | ADDRESS ON FILE | | | | |
| 7195004 | C.M., a minor child (Kristen Matthiessen, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195004 | C.M., a minor child (Kristen Matthiessen, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195004 | C.M., a minor child (Kristen Matthiessen, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7145146 | C.M., a minor child (Laurel Merz, parent) | ADDRESS ON FILE | | | | |
| 7145146 | C.M., a minor child (Laurel Merz, parent) | ADDRESS ON FILE | | | | |
| 7192828 | C.M., a minor child (LINDSAY MUELLER, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192828 | C.M., a minor child (LINDSAY MUELLER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7193310 | C.M., a minor child (LUKE MORROW, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193310 | C.M., a minor child (LUKE MORROW, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7155861 | C.M., a minor child (Melissa Crick, parent) | ADDRESS ON FILE | | | | |
| 8269196 | C.M., a minor child (Nicole Moore, parent) | ADDRESS ON FILE | | | | |
| 7154391 | C.M., a minor child (Nicole Moore, parent) | ADDRESS ON FILE | | | | |
| 7154391 | C.M., a minor child (Nicole Moore, parent) | ADDRESS ON FILE | | | | |
| 8269196 | C.M., a minor child (Nicole Moore, parent) | ADDRESS ON FILE | | | | |
| 7154391 | C.M., a minor child (Nicole Moore, parent) | ADDRESS ON FILE | | | | |
| 8269196 | C.M., a minor child (Nicole Moore, parent) | ADDRESS ON FILE | | | | |
| 7198686 | C.M., a minor child (Orlando Macedo, parent) | ADDRESS ON FILE | | | | |
| 7198686 | C.M., a minor child (Orlando Macedo, parent) | ADDRESS ON FILE | | | | |
| 7462737 | C.M., a minor child (Orlando Macedo, parent) | ADDRESS ON FILE | | | | |
| 7198686 | C.M., a minor child (Orlando Macedo, parent) | ADDRESS ON FILE | | | | |
| 7141095 | C.M., a minor child (Scott Morris, parent) | ADDRESS ON FILE | | | | |
| 7141095 | C.M., a minor child (Scott Morris, parent) | ADDRESS ON FILE | | | | |
| 7280909 | C.M., a minor child (Shawn Mossman, parent) | ADDRESS ON FILE | | | | |
| 7143303 | C.M., a minor child (Walter Manuel, parent) | ADDRESS ON FILE | | | | |
| 7143303 | C.M., a minor child (Walter Manuel, parent) | ADDRESS ON FILE | | | | |
| 7249095 | C.M., a minor child (Whitney Maletic, parent) | ADDRESS ON FILE | | | | |
| 7145706 | C.M., McKeown, a minor child (Kathinka McKeown, guardian) | ADDRESS ON FILE | | | | |
| 7145706 | C.M., McKeown, a minor child (Kathinka McKeown, guardian) | ADDRESS ON FILE | | | | |
| 7145706 | C.M., McKeown, a minor child (Kathinka McKeown, guardian) | ADDRESS ON FILE | | | | |
| 7159424 | C.M.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159424 | C.M.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159589 | C.M.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159589 | C.M.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7170162 | C.M.K, a minor child (Brandon Kimball, parent) | ADDRESS ON FILE | | | | |
| 7302290 | C.M.K. a minor child (Brandon Kimball, parent) | ADDRESS ON FILE | | | | |
| 7160736 | C.M.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160736 | C.M.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7258704 | C.M.M., a minor child (Amy Coulston, parent) | ADDRESS ON FILE | | | | |
| 7159019 | C.M.S. a minor child (Michael Schulte, Parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7159723 | C.M.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159723 | C.M.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7241464 | C.M.T. a minor child (Michelle Teixeira, mother) | ADDRESS ON FILE | | | | |
| 7168022 | C.N. (SHARLENE NIX) | ADDRESS ON FILE | | | | |
| 7153748 | C.N., a minor child ( , parent) | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153748 | C.N., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7198930 | C.N., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7198930 | C.N., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7153748 | C.N., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7284090 | C.N., a minor child (Charles Nelson, parent) | ADDRESS ON FILE | | | | |
| 7284090 | C.N., a minor child (Charles Nelson, parent) | ADDRESS ON FILE | | | | |
| 7165008 | C.N., a minor child (Cody Newman, parent) | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 7259356 | C.N., a minor child (Eric Nicholas, parent) | ADDRESS ON FILE | | | | |
| 7195552 | C.N., a minor child (Frank Norwood, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195552 | C.N., a minor child (Frank Norwood, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195552 | C.N., a minor child (Frank Norwood, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7823240 | C.N., a minor child (Jessica Ann Nelson, parent) | ADDRESS ON FILE | | | | |
| 7823240 | C.N., a minor child (Jessica Ann Nelson, parent) | ADDRESS ON FILE | | | | |
| 7305982 | C.N., a minor child (Kimberly Neitz, parent) | ADDRESS ON FILE | | | | |
| 7205159 | C.N., a minor child (Rachel Nelson, parent) | ADDRESS ON FILE | | | | |
| 7196069 | C.N., a minor child (THAM DOAN NGUYEN, guardian) | ADDRESS ON FILE | | | | |
| 7196069 | C.N., a minor child (THAM DOAN NGUYEN, guardian) | ADDRESS ON FILE | | | | |
| 7590889 | C.N., minor child (Charles Nelson, parent) | ADDRESS ON FILE | | | | |
| 7590889 | C.N., minor child (Charles Nelson, parent) | ADDRESS ON FILE | | | | |
| 7459647 | C.N., minor child (Jessica Neunzig, parent) | ADDRESS ON FILE | | | | |
| 6116026 | C.O. a minor through Guardian, Tammy Almanza | ADDRESS ON FILE | | | | |
| 7258216 | C.O., a minor child (Brandy Otterson, parent) | ADDRESS ON FILE | | | | |
| 7222492 | C.O., a minor child (Jack O' Callaghan and Lucy O' Callaghan, parents) | ADDRESS ON FILE | | | | |
| 7201098 | C.O., a minor child (JACOB ORR, guardian) | ADDRESS ON FILE | | | | |
| 7201098 | C.O., a minor child (JACOB ORR, guardian) | ADDRESS ON FILE | | | | |
| 7328175 | C.O., a minor child (Kimberly Pile-Ouimette, parent) | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7328175 | C.O., a minor child (Kimberly Pile-Ouimette, parent) | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7141433 | C.O., a minor child (Maria Orozco, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7141433 | C.O., a minor child (Maria Orozco, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7248144 | C.O., a minor child (Megan Olsen, parent) | ADDRESS ON FILE | | | | |
| 7458632 | C.O., a minor child (Shauna Fairchild, parent) | ADDRESS ON FILE | | | | |
| 7167683 | C.P. (Ismael Perez) | ADDRESS ON FILE | | | | |
| 7168056 | C.P. (James Pelkey) | ADDRESS ON FILE | | | | |
| 7168056 | C.P. (James Pelkey) | ADDRESS ON FILE | | | | |
| 7141711 | C.P., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7141711 | C.P., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7141369 | C.P., a minor child (Amber Malkassian, parent) | ADDRESS ON FILE | | | | |
| 7141369 | C.P., a minor child (Amber Malkassian, parent) | ADDRESS ON FILE | | | | |
| 7253004 | C.P., a minor child (Jill Pruis, parent) | ADDRESS ON FILE | | | | |
| 7822804 | C.P., a minor child (Paul Paradis , parent) | ADDRESS ON FILE | | | | |
| 7822804 | C.P., a minor child (Paul Paradis , parent) | ADDRESS ON FILE | | | | |
| 7272854 | C.P., a minor child (Polly Pescio, parent) | ADDRESS ON FILE | | | | |
| 7153808 | C.P., a minor child (Ryan Koehler, parent) | ADDRESS ON FILE | | | | |
| 7153808 | C.P., a minor child (Ryan Koehler, parent) | ADDRESS ON FILE | | | | |
| 7153808 | C.P., a minor child (Ryan Koehler, parent) | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1200 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141283 | C.P., a minor child (Sergio Perez, parent) | ADDRESS ON FILE | | | | |
| 7141283 | C.P., a minor child (Sergio Perez, parent) | ADDRESS ON FILE | | | | |
| 7152693 | C.P., a minor child (Stacy Pew, parent) | ADDRESS ON FILE | | | | |
| 7152693 | C.P., a minor child (Stacy Pew, parent) | ADDRESS ON FILE | | | | |
| 7152693 | C.P., a minor child (Stacy Pew, parent) | ADDRESS ON FILE | | | | |
| 7290748 | C.P., a minor child (Stavros Pardini, parent) | ADDRESS ON FILE | | | | |
| 7198852 | C.P., a minor child (Tracy Parks, parent) | ADDRESS ON FILE | | | | |
| 7198852 | C.P., a minor child (Tracy Parks, parent) | ADDRESS ON FILE | | | | |
| 7231732 | C.P., a minor child, (Parent, JONATHAN POTTER) | ADDRESS ON FILE | | | | |
| 7469055 | C.P.C., a minor child | ADDRESS ON FILE | | | | |
| 7289701 | C.Q., a minor child ( Ruth Meyer, Legal Guardian) | ADDRESS ON FILE | | | | |
| 7144583 | C.Q., a minor child (Kristen Quade, parent) | ADDRESS ON FILE | | | | |
| 7144583 | C.Q., a minor child (Kristen Quade, parent) | ADDRESS ON FILE | | | | |
| 7324546 | C.Q., A Minor Child (Ruth Meyer, Legal Guardian) | ADDRESS ON FILE | | | | |
| 4975995 | C.QUAM & J. ORNELAS | 5115 HIGHWAY 147, P. O. Box 517 | Westwood | CA | 96137 | |
| 7940452 | C.QUAM & J. ORNELAS | 5115 HIGHWAY 147 | WESTWOOD | CA | 96137 | |
| 6085969 | C.QUAM & J. ORNELAS | ADDRESS ON FILE | | | | |
| 7952604 | C.R England Inc. | 4701 W 2100 S | West Valley City | UT | 84120 | |
| 7169941 | C.R. (Manuel Reyes) | ADDRESS ON FILE | | | | |
| 7169927 | C.R. (Nick Reed) | ADDRESS ON FILE | | | | |
| 7341002 | C.R.(Nathaniel Reinert, Parent) | ADDRESS ON FILE | | | | |
| 7462595 | C.R., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7153170 | C.R., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7197488 | C.R., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7153170 | C.R., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7153170 | C.R., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7265429 | C.R., a minor child (Christian Reamer, parent) | ADDRESS ON FILE | | | | |
| 7265733 | C.R., a minor child (Deanna Riffel, parent) | ADDRESS ON FILE | | | | |
| 7195667 | C.R., a minor child (Emilee Royal, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195667 | C.R., a minor child (Emilee Royal, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195667 | C.R., a minor child (Emilee Royal, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7144119 | C.R., a minor child (Jodi Reich, parent) | ADDRESS ON FILE | | | | |
| 7144119 | C.R., a minor child (Jodi Reich, parent) | ADDRESS ON FILE | | | | |
| 7823163 | C.R., a minor child (Kimberley Anne Hutton, parent) | ADDRESS ON FILE | | | | |
| 7823163 | C.R., a minor child (Kimberley Anne Hutton, parent) | ADDRESS ON FILE | | | | |
| 7245013 | C.R., a minor child (Laura Reichert, guardian) | ADDRESS ON FILE | | | | |
| 7261422 | C.R., a minor child (Nick Reed, parent) | ADDRESS ON FILE | | | | |
| 7194315 | C.R., a minor child (RACHELE ROONEY, guardian) | ADDRESS ON FILE | | | | |
| 7194315 | C.R., a minor child (RACHELE ROONEY, guardian) | ADDRESS ON FILE | | | | |
| 7198926 | C.R., a minor child (Robert Robertson, parent) | ADDRESS ON FILE | | | | |
| 7198926 | C.R., a minor child (Robert Robertson, parent) | ADDRESS ON FILE | | | | |
| 7823221 | C.R., a minor child (Shanna J. Roelofson, parent) | ADDRESS ON FILE | | | | |
| 7823221 | C.R., a minor child (Shanna J. Roelofson, parent) | ADDRESS ON FILE | | | | |
| 7251636 | C.R., a minor child (Sydney Zimmerman, parent) | ADDRESS ON FILE | | | | |
| 7197472 | C.R., a minor child (Tanya Restad, parent) | ADDRESS ON FILE | | | | |
| 7197472 | C.R., a minor child (Tanya Restad, parent) | ADDRESS ON FILE | | | | |
| 7197472 | C.R., a minor child (Tanya Restad, parent) | ADDRESS ON FILE | | | | |
| 7200158 | C.R., a minor child (VICTORIA & BRANDON CARTER, guardian) | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7200158 | C.R., a minor child (VICTORIA & BRANDON CARTER, guardian) | ADDRESS ON FILE | | | | |
| 7281977 | C.R., a minor child, (Lindsay Osborne, parent) | ADDRESS ON FILE | | | | |
| 7318175 | C.R., Minor (Tanya Wilson Ross-Harp, Parent) | ADDRESS ON FILE | | | | |
| 7325765 | C.R., minor child (Shanna Roelofson, parent) | ADDRESS ON FILE | | | | |
| 7325765 | C.R., minor child (Shanna Roelofson, parent) | ADDRESS ON FILE | | | | |
| 7174126 | C.R.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174126 | C.R.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7160060 | C.R.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160060 | C.R.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159168 | C.R.O., a minor child (Carly Olsen, parent) | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7159168 | C.R.O., a minor child (Carly Olsen, parent) | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7159168 | C.R.O., a minor child (Carly Olsen, parent) | Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 7160286 | C.R.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160286 | C.R.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7168773 | C.S. (CHELSAY SYRES) | ADDRESS ON FILE | | | | |
| 7168773 | C.S. (CHELSAY SYRES) | ADDRESS ON FILE | | | | |
| 7252010 | C.S. A MINOR CHILD (CYNTHIA SMITH, PARENT) | ADDRESS ON FILE | | | | |
| 7161114 | C.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161114 | C.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7197274 | C.S., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7197274 | C.S., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7197274 | C.S., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7193362 | C.S., a minor child (AMY SANTOS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193362 | C.S., a minor child (AMY SANTOS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7141092 | C.S., a minor child (Casey Stromer, parent) | ADDRESS ON FILE | | | | |
| 7141092 | C.S., a minor child (Casey Stromer, parent) | ADDRESS ON FILE | | | | |
| 7197279 | C.S., a minor child (David Stephens, parent) | ADDRESS ON FILE | | | | |
| 7197279 | C.S., a minor child (David Stephens, parent) | ADDRESS ON FILE | | | | |
| 7197279 | C.S., a minor child (David Stephens, parent) | ADDRESS ON FILE | | | | |
| 7193995 | C.S., a minor child (DESIREE KILPATRICK, guardian) | ADDRESS ON FILE | | | | |
| 7193995 | C.S., a minor child (DESIREE KILPATRICK, guardian) | ADDRESS ON FILE | | | | |
| 7200137 | C.S., a minor child (JERAMEY SMITH, guardian) | ADDRESS ON FILE | | | | |
| 7200137 | C.S., a minor child (JERAMEY SMITH, guardian) | ADDRESS ON FILE | | | | |
| 7144169 | C.S., a minor child (Joseph Sillas, parent) | ADDRESS ON FILE | | | | |
| 7144169 | C.S., a minor child (Joseph Sillas, parent) | ADDRESS ON FILE | | | | |
| 7256004 | C.S., a minor child (Roberto Sanchez Quintana, parent) | ADDRESS ON FILE | | | | |
| 7249595 | C.S., a minor child (Roberto Sanchez Quintana, parent) | ADDRESS ON FILE | | | | |
| 7265286 | C.S., a minor child (Ryan Spainhower, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7246606 | C.S., a minor child (Sara Schmid, parent) | ADDRESS ON FILE | | | | |
| 7144438 | C.S., a minor child (Shauna Shields, parent) | ADDRESS ON FILE | | | | |
| 7144438 | C.S., a minor child (Shauna Shields, parent) | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7220211 | C.S., a minor child (Steven Suihkonon, parent) | ADDRESS ON FILE | | | | |
| 7256269 | C.S. a minor child (Taryn Stears, parent) | ADDRESS ON FILE | | | | |
| 7143387 | C.S., a minor child (Zachary Schweninger, parent) | ADDRESS ON FILE | | | | |
| 7143387 | C.S., a minor child (Zachary Schweninger, parent) | ADDRESS ON FILE | | | | |
| 7325141 | C.S., minor child (Alejandrina Sanchez Rios, parent) | ADDRESS ON FILE | | | | |
| 7165558 | C.S.C., a minor (Milton and Carol McHenry Guardians) | CLARK, CYNTHIA SOFIA, Regina Bagdasarian, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7072636 | C.S.C., a minor (Milton and Carol McHenry Guardians) | | | | | |
| 7165558 | C.S.C., a minor (Milton and Carol McHenry Guardians) | M Regina Bagdasarian, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7165558 | C.S.C., a minor (Milton and Carol McHenry Guardians) | Regina Bagdasarian, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7159787 | C.S.O., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159787 | C.S.O., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7458637 | C.S.Q. (Sharan Quigley, Parent) | ADDRESS ON FILE | | | | |
| 7160972 | C.S.R., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160972 | C.S.R., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159585 | C.S.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159585 | C.S.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7265435 | C.T. a minor child (Melisa Tinder, parent) | ADDRESS ON FILE | | | | |
| 7165006 | C.T., a minor child (Brenda Tucker, parent) | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 7204197 | C.T., a minor child (Marc Traverso and Katherine Traverso, parents) | ADDRESS ON FILE | | | | |
| 7311988 | C.T., a minor child (Maria Godinez, parent) | ADDRESS ON FILE | | | | |
| 7288378 | C.T., a minor child (Mark Thompson, Parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7236015 | C.T., a minor child (Somchai Tuanthet, parent) | ADDRESS ON FILE | | | | |
| 7199939 | C.T., a minor child (TIMOTHY TRUETT, guardian) | ADDRESS ON FILE | | | | |
| 7199939 | C.T., a minor child (TIMOTHY TRUETT, guardian) | ADDRESS ON FILE | | | | |
| 7272618 | C.T., a minor child(Dominick Townsend, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real | Millbrae | CA | 94030 | |
| 7267917 | C.T., minor child (Stacey Fisher, parent) | ADDRESS ON FILE | | | | |
| 7186595 | C.T.J., Jr., a minor child (Charles Justice and Ashley Justice, Parents) | ADDRESS ON FILE | | | | |
| 7161281 | C.T.T., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161281 | C.T.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7235559 | C.V. JR., a minor child, (Parent, Magaly Espinoza) | ADDRESS ON FILE | | | | |
| 7200082 | C.V., a minor child (REBECCA ANN JOHNSON-RIEL, guardian) | ADDRESS ON FILE | | | | |
| 7200082 | C.V., a minor child (REBECCA ANN JOHNSON-RIEL, guardian) | ADDRESS ON FILE | | | | |
| 7338673 | C.W. (Jenny Williams, Parent) | ADDRESS ON FILE | | | | |
| 7153482 | C.W., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7153482 | C.W., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7153482 | C.W., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7290147 | C.W., a minor child (Bradley Wright, parent) | ADDRESS ON FILE | | | | |
| 7189418 | C.W., a minor child (Clifford Williams III, parent) | ADDRESS ON FILE | | | | |
| 7144998 | C.W., a minor child (Cody Walker, parent) | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7144998 | C.W., a minor child (Cody Walker, parent) | ADDRESS ON FILE | | | | |
| 7196052 | C.W., a minor child (JENNY WOLF, guardian) | ADDRESS ON FILE | | | | |
| 7196052 | C.W., a minor child (JENNY WOLF, guardian) | ADDRESS ON FILE | | | | |
| 7196035 | C.W., a minor child (JIM WADSWORTH, guardian) | ADDRESS ON FILE | | | | |
| 7196035 | C.W., a minor child (JIM WADSWORTH, guardian) | ADDRESS ON FILE | | | | |
| 7142733 | C.W., a minor child (John Wyllie, parent) | ADDRESS ON FILE | | | | |
| 7142733 | C.W., a minor child (John Wyllie, parent) | ADDRESS ON FILE | | | | |
| 7322780 | C.W., a minor child (Jon Warren, parent) | ADDRESS ON FILE | | | | |
| 7250225 | C.W., a minor child (Joseph Williamson, parent) | ADDRESS ON FILE | | | | |
| 7194955 | C.W., a minor child (Justin Walker, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194955 | C.W., a minor child (Justin Walker, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194955 | C.W., a minor child (Justin Walker, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7200206 | C.W., a minor child (LEE ALLEN GONSALES, guardian) | ADDRESS ON FILE | | | | |
| 7200206 | C.W., a minor child (LEE ALLEN GONSALES, guardian) | ADDRESS ON FILE | | | | |
| 7196513 | C.W., a minor child (Logan Wilson, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196513 | C.W., a minor child (Logan Wilson, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196513 | C.W., a minor child (Logan Wilson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7277890 | C.W., a minor child (Neils Wright. parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L Riddle , 700 El Camino Real | Milbrae | CA | 94030 | |
| 7141667 | C.W., a minor child (Paul Warner, parent) | ADDRESS ON FILE | | | | |
| 7141667 | C.W., a minor child (Paul Warner, parent) | ADDRESS ON FILE | | | | |
| 7270232 | C.W., a minor child (Rhiannon Wells, parent) | ADDRESS ON FILE | | | | |
| 7200785 | C.W., a minor child (RICHARD WHITE, guardian) | ADDRESS ON FILE | | | | |
| 7200785 | C.W., a minor child (RICHARD WHITE, guardian) | ADDRESS ON FILE | | | | |
| 7193084 | C.Y., a minor child (Linberge Yumul, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193084 | C.Y., a minor child (Linberge Yumul, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193084 | C.Y., a minor child (Linberge Yumul, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192670 | C.Y., a minor child (PAULINA CROWELL, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192670 | C.Y., a minor child (PAULINA CROWELL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7245232 | C.Y., a minor child (Rebecca Yuhasz, parent) | ADDRESS ON FILE | | | | |
| 6012927 | C/O CATTLEMENS-AMANDA | 250 DUTTON AVE | SANTA ROSA | CA | 95407 | |
| 5992573 | C/O Mountain Gate RV Park-Dotolo, Maria | 14161 Holiday Rd, #73 | Redding | CA | 96003 | |
| 6012930 | C/O THE EQUITY GROUP NIELSEN GORDON | 2588 SABRE COURT | REDDING | CA | 96049 | |
| 6012934 | C/OGEORGE HILLS COUNTY OF SACRAMENT | 3043 GOLD CANAL DR., SUITE 200 | RACHO CORDOVA | CA | 95670 | |
| 4917357 | C2 TECHNOLOGIES INC | 1921 GALLOWS RD STE 1000 | VIENNA | VA | 22182 | |
| 6012582 | C2 TECHNOLOGIES INC | 1921 GALLOWS RD STE 200 | TYSONS | VA | 22182-3900 | |
| 7907277 | C2-84085 | TCW, Attn: Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 4944236 | C2R Engineering, Inc. | 664 Willowgate Street | Mountain View | CA | 94043 | |
| 5867239 | C3 Lab, LLC | ADDRESS ON FILE | | | | |
| 4917358 | C3 LLC | 1300 SEAPORT BLVD STE 500 | REDWOOD CITY | CA | 94063 | |
| 7156988 | CA BTM Energy Storage, LLC | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7156988 | CA BTM Energy Storage, LLC | c/o Klee, TUchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th FLoor | Los Angeles | CA | 90067 | |
| 5865256 | CA CEDAR & OLIVE LLC, Limited Liability Co | ADDRESS ON FILE | | | | |
| 5867240 | CA CLOVIS ST LLC | ADDRESS ON FILE | | | | |
| 7940453 | CA DEPART OF CORRECTIONS (SPLIT FROM OBF 2734) | 8430 W BRYN MAWR AVENUE 3RD FLOOR | CHICAGO | IL | 60631 | |
| 6067969 | CA DEPART OF CORRECTIONS (Split from OBF 2734) | 8430 W Bryn Mawr Avenue, 3rd Floor, LOCKBOX #2120 | Chicago | IL | 60631 | |
| 6067970 | CA Department of Fish & Wildlife | 1416 9th Street | Sacramento | CA | 95814 | |
| 6067971 | CA Department of Water Resources | 1416 9th Street | Sacramento | CA | 95814 | |
| 6067972 | CA Dept of Correction and Rehabilitation (CDCR) | 25821 Industrial Blvd, Suite 300 | Hayward | CA | 94545 | |
| 6067973 | CA DEPT OF FISH & WILDLIFE - SE NW SW 7 11 21 | 27611 La Paz Rd. Suite A2 | Laguna Niguel | CA | 92677 | |
| 6067974 | CA Dept of Fish and Wildlife | 1416 19th Street, 12th floor | Sacramento | CA | 95814 | |
| 6067975 | CA DEPT OF P&R - SEACLIFF STATE BEACH APTOS | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6067976 | CA DEPT OF PARKS & RECREATION - 14881 PINE GROVE | 27611 La Paz Rd. | Laguna Niguel | CA | 92677 | |
| 6067977 | CA DEPT OF PARKS & RECREATION - OROVILLE COMPLEX | 590 W. LOCUST AVE. STE 103 | FRESNO | CA | 93650 | |
| 6067978 | CA DEPT OF PARKS & RECREATION - SUNSET/MANRESA | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6067979 | CA Dept of Parks and Rec, Office of Historic Preservation | 1416 9th Street, Suite 930 | Sacramento | CA | 95814 | |
| 5864560 | CA DEPT OF PARKS AND RECREATION, ACQUISITION & DEVELOPMENT DIVISION | ADDRESS ON FILE | | | | |
| 6067980 | CA Dept of Water Resources | 1416 9th Street | Sacramento | CA | 95814 | |
| 6007937 | CA Dept. of Forestry and Fire Protection | California Department of Justice, 455 Golden Gate Ave., ste. 1100 | San Francisco | CA | 94102 | |
| 5867241 | CA Design Build, Inc. | ADDRESS ON FILE | | | | |
| 6067981 | CA DWR - 1450 RIVERBANK RD | 590 W Locust Ave, Suite 103 | Fresno | CA | 93650 | |
| 4917359 | CA EMERGENCY MANAGEMENT AGENCY | ATTN : ACCOUNTING OFFICE, 3650 SCHRIEVER AVE | MATHER | CA | 95655-4203 | |
| 7940454 | CA ENERGY STORAGE HOLDINGS, LLC | 700 UNIVERSE BLVD. | JUNO BEACH | FL | 33408 | |
| 6067982 | CA ENERGY STORAGE HOLDINGS, LLC | 700 Universe Blvd | Juno Beach | FL | 94304 | |
| 7156654 | CA Energy Storage Holdings, LLC | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 94304 | |
| 7156654 | CA Energy Storage Holdings, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 7276710 | CA Flats 130, LLC | CD Arevon USA, Inc., Anand Narayanan, 8800 N. Gainey Center Dr., Suite 250 | Scottsdale | AZ | 85258 | |
| 7276710 | CA Flats 130, LLC | Stoel Rives LLP, David Benjamin Levant, 101 S. Capitol Blvd., Suite 1900 | Boise | ID | 83702 | |
| 7258837 | CA Flats 150, LLC | CD Arevon USA, Inc., Anand Narayanan, 8800 N. Gainey Center Dr, Suite 250 | Scottsdale | AZ | 85258 | |
| 7258837 | CA Flats 150, LLC | Stoel Rives LLP, David Benjamin Levant, 101 S. Capitol Blvd., Suite 1900 | Boise | ID | 83702 | |
| 4917360 | CA FLATS SOLAR 150 LLC | 8800 N GAINEY CENTER DR STE 25 | SCOTTSDALE | AZ | 85258 | |
| 4932539 | CA Flats Solar 150, LLC | 8800 N. Gainey Center Dr, Suite 250 | Scottsdale | AZ | 85258 | |
| 6067983 | CA Flats Solar 150, LLC | Capital Dynamics, 8800 N. Gainey Center Dr, Suite 250 | Scottsdale | AZ | 85258 | |
| 6118829 | CA Flats Solar 150, LLC | Justin Johnson, GASNA 6P, LLC, 8800 N. Gainey Center Dr, Suite 250 | Scottsdale | AZ | 85258 | |
| 6067984 | CA Governor's Office of Emergency Services | 3650 Schriever Ave | Mather | CA | 95655 | |
| 5867242 | CA GROWERS LLC | ADDRESS ON FILE | | | | |
| 4917361 | CA INC | 1 COMPUTER ASSOCIATES PLAZA | ISLANDIA | NY | 11749 | |
| 5859108 | CA INC. a Broadcom Company | One CA Plaza | Islandia | NY | 11749 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6067986 | CA NATIONAL GUARD - Camp Roberts 1A | 28312 INDUSTRIAL BLVD., SUITE F | HAYWARD | CA | 94545 | |
| 6067987 | CA National Guard - Fresno Hammer Armory | 28312 F INDUSTRIAL BLVD. | HAYWARD | CA | 94545 | |
| 6067988 | CA STATE PARKS SANTA CRUZ - Natural Bridges | 27611 La Paz Rd., Suite A2 | Laguna Niguel | CA | 92677 | |
| 5867243 | CA STATE UNIVERSITY MARITIME ACADEMY | ADDRESS ON FILE | | | | |
| 6009051 | CA Systematize | 6970 Santa Teresa Blvd. | SAN JOSE | CA | 95119 | |
| 7287514 | CA Top Brokers, Inc. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6067989 | CA, Inc. | One CA Plaza | Islandia | NY | 11749 | |
| 5867244 | CA/Live 805 Riverfront, LLC | ADDRESS ON FILE | | | | |
| 4990315 | Caamano, William | ADDRESS ON FILE | | | | |
| 7920308 | CAAT Total Bond Consolidation | c/o Colleges of Applied Arts and Technology Pension Plan, 250 Yonge Street, Suite 2900 P.O. Box 40 | Toronto | ON | M5B 2L7 | Canada |
| 7973245 | CAAT Total Bond Consolidation | ADDRESS ON FILE | | | | |
| 7920308 | CAAT Total Bond Consolidation | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7335463 | CAB assignee of CWC Liquidation Inc. | 14226 Ventura Blvd. | Sherman Oaks | CA | 91423 | |
| 7952402 | CAB WEST LLC, Aimee M Borneman driver | ONE AMERICAN RD | DEARBORN | MI | 48126 | |
| 7952399 | Caba- Sandoval, Miguel Ruval | 2264 Polk Way | Stockton | CA | 95207 | |
| 4987147 | Cababaan, Mildred | ADDRESS ON FILE | | | | |
| 4954409 | Cabaccang, Rendall Agbulos | ADDRESS ON FILE | | | | |
| 7183745 | Cabada, Guillermo | ADDRESS ON FILE | | | | |
| 7183745 | Cabada, Guillermo | ADDRESS ON FILE | | | | |
| 7180368 | Cabada, Isauro | ADDRESS ON FILE | | | | |
| 7183744 | Cabada, Manuel | ADDRESS ON FILE | | | | |
| 7276081 | Cabada, Manuel | ADDRESS ON FILE | | | | |
| 7183744 | Cabada, Manuel | ADDRESS ON FILE | | | | |
| 5011447 | Cabada, Rene | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7286891 | Cabada, Rene | ADDRESS ON FILE | | | | |
| 5004024 | Cabada, Rene | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5011406 | Cabada, Rene Gilberto | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003983 | Cabada, Rene Gilberto | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4968339 | Caballero, Adam J | ADDRESS ON FILE | | | | |
| 4965821 | Caballero, Alex A | ADDRESS ON FILE | | | | |
| 7154571 | Caballero, Cynthia | ADDRESS ON FILE | | | | |
| 5907942 | CABALLERO, ERICK | ADDRESS ON FILE | | | | |
| 4972018 | Caballero, Francisco Javier | ADDRESS ON FILE | | | | |
| 4941436 | Caballero, Joseph | 14455 E Juniper Ave | Lockford | CA | 95237 | |
| 4980580 | Caballero, Joseph | ADDRESS ON FILE | | | | |
| 7332865 | Caballero, Maria | ADDRESS ON FILE | | | | |
| 4987162 | Caballero, Pamela | ADDRESS ON FILE | | | | |
| 6162127 | CABALLERO, ROSARIO | ADDRESS ON FILE | | | | |
| 4976986 | Caballes, Bayani | ADDRESS ON FILE | | | | |
| 4952156 | Cabalzar, Edward | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4962372 | Cabana, Michael | ADDRESS ON FILE | | | | |
| 6141944 | CABANAS JAMES D | ADDRESS ON FILE | | | | |
| 7280934 | Cabanas, James Dean | ADDRESS ON FILE | | | | |
| 7280934 | Cabanas, James Dean | ADDRESS ON FILE | | | | |
| 5980094 | Cabanas, Justin | ADDRESS ON FILE | | | | |
| 4934063 | Cabanas, Justin | P O Box 217 | Santa Rosa | CA | 94931 | |
| 4986203 | Cabanas, Vera | ADDRESS ON FILE | | | | |
| 4986922 | Cabanban, Edith | ADDRESS ON FILE | | | | |
| 4912373 | Cabanela, Amadeo M. | ADDRESS ON FILE | | | | |
| 6028951 | Cabanero, Alicia | ADDRESS ON FILE | | | | |
| 5987588 | Cabanero/Atty Rep, Alicia | 14721 Sonora Rd | Oakdale | CA | 95361 | |
| 4981302 | Cabangis, Carol | ADDRESS ON FILE | | | | |
| 4952696 | Cabanillas, Cristobal | ADDRESS ON FILE | | | | |
| 4990081 | Cabaniss Jr., Robert | ADDRESS ON FILE | | | | |
| 4985633 | Cabanlit Jr., Paul | ADDRESS ON FILE | | | | |
| 4985595 | Cabanlit, Carol | ADDRESS ON FILE | | | | |
| 7327442 | Cabarga, Elena | ADDRESS ON FILE | | | | |
| 7327442 | Cabarga, Elena | ADDRESS ON FILE | | | | |
| 6142014 | CABARRUS JON L & JUDITH A | ADDRESS ON FILE | | | | |
| 7477273 | Cabarrus, Jonathan | ADDRESS ON FILE | | | | |
| 7474000 | Cabarrus, Judith | ADDRESS ON FILE | | | | |
| 4989514 | Cabatic, Elisa | ADDRESS ON FILE | | | | |
| 4990355 | Cabatic, Jose Recto | ADDRESS ON FILE | | | | |
| 4971467 | Cabbiness Jr., Jason Dale | ADDRESS ON FILE | | | | |
| 6172681 | Cabello, Catalina | ADDRESS ON FILE | | | | |
| 7952400 | Cabello, Gildardo | 326 Katherine Ave | Salinas | CA | 93901 | |
| 7156245 | Cabernet Sauvignon Holdings Trust restated 5/19/2015 | ADDRESS ON FILE | | | | |
| 4913104 | Cabeza, Annabelle B | ADDRESS ON FILE | | | | |
| 4953680 | Cabeza, Fabiola C | ADDRESS ON FILE | | | | |
| 4954987 | Cabezut, David Michael | ADDRESS ON FILE | | | | |
| 6141673 | CABICO JANET & CABICO JOHN | ADDRESS ON FILE | | | | |
| 4994640 | Cabiles, Erick | ADDRESS ON FILE | | | | |
| 4912992 | Cabiles, Rowena | ADDRESS ON FILE | | | | |
| 7285586 | Cable, Julie | ADDRESS ON FILE | | | | |
| 6067991 | Cable, Lynne K | ADDRESS ON FILE | | | | |
| 4957348 | Cable, Lynne K | ADDRESS ON FILE | | | | |
| 7185991 | CABLE, MARILYN | ADDRESS ON FILE | | | | |
| 7185991 | CABLE, MARILYN | ADDRESS ON FILE | | | | |
| 4967703 | Cable, Ralph Leonard | ADDRESS ON FILE | | | | |
| 4928996 | CABLE, SCOTT W | MICHELE T CABLE, 3360 NORTHROP AVE | SACRAMENTO | CA | 95864-5025 | |
| 7159530 | CABLE, SHADA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159530 | CABLE, SHADA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5007452 | Cable, Shada | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948144 | Cable, Shada | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4948143 | Cable, Shada | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 7157317 | Cable, Shada Marie | ADDRESS ON FILE | | | | |
| 7952401 | CableCom | 8602 Maltby Road | Woodinville | CA | 98072 | |
| 4917363 | CABLING SYSTEMS INC | 10101 BACON DR STE L | BELTSVILLE | MD | 20705 | |
| 6132831 | CABODI LAWRENCE L & REVEE TRSTES | ADDRESS ON FILE | | | | |
| 4968547 | Cabonce, Roger M | ADDRESS ON FILE | | | | |
| 6067993 | Cabonce, Roger M | ADDRESS ON FILE | | | | |
| 5867245 | CABRAL, ALICIA | ADDRESS ON FILE | | | | |
| 7304403 | Cabral, Concepcion | ADDRESS ON FILE | | | | |
| 4982142 | Cabral, Eugene | ADDRESS ON FILE | | | | |
| 7320457 | Cabral, Hilda E. | ADDRESS ON FILE | | | | |
| 4940507 | CABRAL, HORTENCIA | 3014 Amber Canyon Place | Bakersfield | CA | 93313 | |
| 4954532 | Cabral, Jacob Scott | ADDRESS ON FILE | | | | |
| 4951560 | Cabral, Jerry M | ADDRESS ON FILE | | | | |
| 4953708 | Cabral, Joanna | ADDRESS ON FILE | | | | |
| 4991429 | Cabral, John | ADDRESS ON FILE | | | | |
| 5992419 | CABRAL, KRISTEN | ADDRESS ON FILE | | | | |
| 4939157 | Cabral, Mark | 10403 Jalapa Way | La Grange | CA | 95329 | |
| 6067994 | Cabral, Mark | ADDRESS ON FILE | | | | |
| 7951864 | Cabral, Michael | ADDRESS ON FILE | | | | |
| 7469725 | Cabral, Michael | ADDRESS ON FILE | | | | |
| 6158222 | Cabral, Miguel | ADDRESS ON FILE | | | | |
| 7461065 | Cabral, Patricia A. | ADDRESS ON FILE | | | | |
| 7461065 | Cabral, Patricia A. | ADDRESS ON FILE | | | | |
| 7158630 | CABRAL, RICHARD | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4960685 | Cabral, Roy Daniel | ADDRESS ON FILE | | | | |
| 4972989 | Cabral, Yolanda Maria | ADDRESS ON FILE | | | | |
| 4961144 | Cabreana, Maurice | ADDRESS ON FILE | | | | |
| 6067995 | Cabreana, Maurice | ADDRESS ON FILE | | | | |
| 4966295 | Cabrellis, Nancy C | ADDRESS ON FILE | | | | |
| 6143525 | CABRERA ANTONIO JOSE | ADDRESS ON FILE | | | | |
| 4956444 | Cabrera, Blanca A | ADDRESS ON FILE | | | | |
| 6122982 | Cabrera, Brian | ADDRESS ON FILE | | | | |
| 4972268 | Cabrera, Carlos Jaime | ADDRESS ON FILE | | | | |
| 4940127 | CABRERA, CYNTHIA | 1008 ELLIOT ST | WEST SACRAMENTO | CA | 95605 | |
| 5966943 | Cabrera, Daniel | ADDRESS ON FILE | | | | |
| 4972489 | Cabrera, Erica Ann | ADDRESS ON FILE | | | | |
| 6155428 | Cabrera, Francisco | ADDRESS ON FILE | | | | |
| 4958558 | Cabrera, Gary Steven | ADDRESS ON FILE | | | | |
| 4957242 | Cabrera, Henry Thomas | ADDRESS ON FILE | | | | |
| 4963000 | Cabrera, James Vincinte | ADDRESS ON FILE | | | | |
| 7312695 | Cabrera, Jose Socorro Virelas | ADDRESS ON FILE | | | | |
| 7312695 | Cabrera, Jose Socorro Virelas | ADDRESS ON FILE | | | | |
| 5991998 | Cabrera, Josefina | ADDRESS ON FILE | | | | |
| 7272800 | Cabrera, Joseph | ADDRESS ON FILE | | | | |
| 4955915 | Cabrera, Kelly Rachel | ADDRESS ON FILE | | | | |
| 4961908 | Cabrera, Manuel | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5865695 | Cabrera, Maria Milagros, An Individual | ADDRESS ON FILE | | | | |
| 5000609 | Cabrera, Maribel Virelas | Hansen and Miller Law Finn, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000610 | Cabrera, Maribel Virelas | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000608 | Cabrera, Maribel Virelas | Watts Guera LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7336629 | Cabrera, Melissa | ADDRESS ON FILE | | | | |
| 7336629 | Cabrera, Melissa | ADDRESS ON FILE | | | | |
| 7278377 | Cabrera, Michelle Kathleen | ADDRESS ON FILE | | | | |
| 4972765 | Cabrera, Miguel | ADDRESS ON FILE | | | | |
| 4958607 | Cabrera, Phyllis D | ADDRESS ON FILE | | | | |
| 7209166 | Cabrera, Yanet Rojo | ADDRESS ON FILE | | | | |
| 6133539 | CABREROS MARTHA M TRUSTEE | ADDRESS ON FILE | | | | |
| 4997379 | Cabrillas, Jose | ADDRESS ON FILE | | | | |
| 6116357 | CABRILLO COLLEGE | 6500 Soquel Drive | Aptos | CA | 95003 | |
| 4917364 | CABRILLO COLLEGE FOUNDATION | 6500 SOQUEL DR | APTOS | CA | 95003 | |
| 6133468 | CABROL STEVEN G AND BARBARA A ETAL | ADDRESS ON FILE | | | | |
| 6134418 | CABROL STEVEN G TRUSTEE | ADDRESS ON FILE | | | | |
| 7327602 | Cabugos, Carolyn | ADDRESS ON FILE | | | | |
| 7327602 | Cabugos, Carolyn | ADDRESS ON FILE | | | | |
| 4979342 | Caburi, Mary | ADDRESS ON FILE | | | | |
| 4956596 | Cabuto, Antonio Angel | ADDRESS ON FILE | | | | |
| 7680674 | CAC FINANCIAL CORP | ADDRESS ON FILE | | | | |
| 4974596 | Cacace, Kim | 1201 Third Avenue, Suite 5010 | Seattle | WA | 98101 | |
| 4996530 | Cacapit, William | ADDRESS ON FILE | | | | |
| 4912467 | Cacapit, William C | ADDRESS ON FILE | | | | |
| 4936547 | Cacas, Caroline | 2741 Merion Drive | San Bruno | CA | 94066 | |
| 4987163 | Caccam, Meredith Elyse | ADDRESS ON FILE | | | | |
| 6009211 | CACCAMO, RICHARD | ADDRESS ON FILE | | | | |
| 6144936 | CACCAVALE MICHAEL & CACCAVALE DAWN | ADDRESS ON FILE | | | | |
| 6132049 | CACCAVO DEBORAH | ADDRESS ON FILE | | | | |
| 7327280 | Cacciatore , Jody | ADDRESS ON FILE | | | | |
| 6134744 | CACCIOLA MICHAEL C | ADDRESS ON FILE | | | | |
| 5993001 | Caceres, Marlene | ADDRESS ON FILE | | | | |
| 5935761 | Caceres, Shanna | ADDRESS ON FILE | | | | |
| 6145343 | CACHO ANTONIO TR & CACHO DIANE R TR | ADDRESS ON FILE | | | | |
| 7328179 | Cacho, Diane | ADDRESS ON FILE | | | | |
| 4995151 | Cachola, David | ADDRESS ON FILE | | | | |
| 4955868 | Cachu, Cathleen Renee | ADDRESS ON FILE | | | | |
| 4998414 | Cachuex, Jason | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937526 | Cachuex, Jason | ADDRESS ON FILE | | | | |
| 5937527 | Cachuex, Jason | ADDRESS ON FILE | | | | |
| 7174208 | CACHUEX, JASON | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174208 | CACHUEX, JASON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5937525 | Cachuex, Jason | ADDRESS ON FILE | | | | |
| 5975900 | Cachuex, Jason | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5008260 | Cachuex, Jason | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998415 | Cachuex, Jason | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7786744 | CACTUS & CO | ARIZONA DEPARTMENT OF REVENUE, UNCLAIMED PROPERTY UNIT, PO BOX 29026 | PHOENIX | AZ | 85038-9026 | |
| 7787093 | CACTUS & CO | C/O MELLON SECURITY TRUST COMPANY, FL 3 FOR ACS UNCLAIMED PROPERTY CLEARING, 1 WALL ST | NEW YORK | NY | 10005-2500 | |
| 4962043 | Cacuyog, Jeffrey Ramiro | ADDRESS ON FILE | | | | |
| 4956401 | Cacuyog, Tamara | ADDRESS ON FILE | | | | |
| 4917365 | CAD MASTERS INC | 1111 CIVIC DR STE 130 | WALNUT CREEK | CA | 94596 | |
| 6167911 | Cadalzo, Eddie Delarosa | ADDRESS ON FILE | | | | |
| 4969632 | Cadavona, Denilyn | ADDRESS ON FILE | | | | |
| 6169396 | Caday, Catherine | ADDRESS ON FILE | | | | |
| 7458589 | Cadd, Eric Thomas | ADDRESS ON FILE | | | | |
| 6139964 | CADDEN JAMES E & CAROL J | ADDRESS ON FILE | | | | |
| 7289336 | Caddick, Eva | ADDRESS ON FILE | | | | |
| 7277697 | Caddick, Robert | ADDRESS ON FILE | | | | |
| 4984725 | Caddy, Carol | ADDRESS ON FILE | | | | |
| 7192613 | CADE BOEGER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192613 | CADE BOEGER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7197732 | CADE BOEGER, doing business as Cade's Happy Day Pony Rides | ADDRESS ON FILE | | | | |
| 7197732 | CADE BOEGER, doing business as Cade's Happy Day Pony Rides | ADDRESS ON FILE | | | | |
| 7325047 | Cade Boeger, individually and d/b/a Cade's Happy Day Pony Rides | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7340136 | Cade Jaedon Weins | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340136 | Cade Jaedon Weins | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4941788 | Cade, Suzanne | 649 North Regatta Dr. | Vallejo | CA | 94591 | |
| 4980277 | Cademartori, Tessa | ADDRESS ON FILE | | | | |
| 7189513 | Caden Darrell Branker | ADDRESS ON FILE | | | | |
| 7189513 | Caden Darrell Branker | ADDRESS ON FILE | | | | |
| 4954079 | Cadena, Hector | ADDRESS ON FILE | | | | |
| 4962048 | Cadena, Satomi | ADDRESS ON FILE | | | | |
| 4974879 | Cadenazz, Robert | 18819 Rd. 28 1/2 Madera Ca | Madera | CA | 93638 | |
| 7184759 | Cadence Elizabeth Betge (Jamie Morrison, Parent) | ADDRESS ON FILE | | | | |
| 7184759 | Cadence Elizabeth Betge (Jamie Morrison, Parent) | ADDRESS ON FILE | | | | |
| 7300619 | Cadence Elizabeth Betge (Jamie Morrison, Parent) | ADDRESS ON FILE | | | | |
| 7910859 | Cadence Hill Opportunity Fund, LP | 115 East Putnam Ave | Greenwich | CT | 06830 | |
| 6067997 | Cadence Leasing | 3535 Lomita Blvd., Suite B | Torrance | CA | 90505 | |
| 4917366 | CADENCE LEASING INC | 3535 LOMITA BLVD STE B | TORRANCE | CA | 90505 | |
| 5916697 | Cadence Morgan | ADDRESS ON FILE | | | | |
| 7187872 | Cadence Morgan | ADDRESS ON FILE | | | | |
| 7187872 | Cadence Morgan | ADDRESS ON FILE | | | | |
| 5916699 | Cadence Morgan | ADDRESS ON FILE | | | | |
| 5916696 | Cadence Morgan | ADDRESS ON FILE | | | | |
| 5916698 | Cadence Morgan | ADDRESS ON FILE | | | | |
| 5916700 | Cadence Morgan | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1209 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
1210 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7253318 | Cadence Steenson (Helen Steenson, Parent) | ADDRESS ON FILE | | | | |
| 7187873 | Cadence Steenson (Helen Steenson, Parent) | ADDRESS ON FILE | | | | |
| 7187873 | Cadence Steenson (Helen Steenson, Parent) | ADDRESS ON FILE | | | | |
| 6068033 | CADFW - 1660 HATCHERY RD - BLUE LAKE | 27611 La Paz Rd., Suite A2 | Laguna Niguel | CA | 92677 | |
| 6068034 | CADFW - 1760 BIDWELL ST - RED BLUFF | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6068035 | CADFW - 18110 HENRY MILLER RD | 27611 La Paz Rd, Suite A2 | Laguna Niguel | CA | 92677 | |
| 6068036 | CADFW - Darrah Springs FH | 27611 LA PAZ RD. STE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 7940455 | CADFW - MERCED FISH HATCHERY | 27611 LA PAZ RD STE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6068037 | CADFW - Merced Fish Hatchery | 27611 LA PAZ RD STE A2 | LAUGUNA NIGUEL | CA | 92677 | |
| 6068038 | CADFW - North Grasslands | 27611 La Paz Rd. Suite A2 | Laguna Niguel | CA | 92677 | |
| 6068039 | CADFW - Tehama WA | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 5867246 | Cadieux, Paul | ADDRESS ON FILE | | | | |
| 7960623 | Cadillac Area Community Foundation | ADDRESS ON FILE | | | | |
| 7960623 | Cadillac Area Community Foundation | ADDRESS ON FILE | | | | |
| 4990721 | Cadinha, Alfred | ADDRESS ON FILE | | | | |
| 4917367 | CADIZ INC | 550 S HOPE ST #2850 | LOS ANGELES | CA | 90071 | |
| 4979862 | Cadiz, Magdalena | ADDRESS ON FILE | | | | |
| 7280287 | Cadjew, Frank | ADDRESS ON FILE | | | | |
| 7276536 | Cadjew, Julie | ADDRESS ON FILE | | | | |
| 5986963 | Cadle, Sevina | ADDRESS ON FILE | | | | |
| 4938109 | Cadle, Sevina | 2278 Perez St | Salinas | CA | 93906 | |
| 6068040 | Cadmus | 100 Fifth Ave., Ste 100 | Waltham | MA | 02451 | |
| 6068043 | CADMV - Bakersfield | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6068044 | CADMV - Corte Madera Office | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6068045 | CADMV - Hollister | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6068046 | CADMV - MERCED | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6068047 | CADMV - Oakland Coliseum | 27611 La Paz Rd., Suite A2 | Laguna Niguel | CA | 92677 | |
| 6068048 | CADMV - San Jose | 27611 La Paz Rd., Suite A2 | Laguna Niguel | CA | 92677 | |
| 6068049 | CADMV - Seaside | 27611 LA PAZ RD. STE. A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6143120 | CADONA CARLO | ADDRESS ON FILE | | | | |
| 7325795 | Cadona, Carlo | ADDRESS ON FILE | | | | |
| 7321408 | Cadona, Carlo | ADDRESS ON FILE | | | | |
| 7321408 | Cadona, Carlo | ADDRESS ON FILE | | | | |
| 7190792 | CADONA, CARLO LOUIS | ADDRESS ON FILE | | | | |
| 7190792 | CADONA, CARLO LOUIS | ADDRESS ON FILE | | | | |
| 7190792 | CADONA, CARLO LOUIS | ADDRESS ON FILE | | | | |
| 6068050 | CADPR - 2400 JACK LONDON PARK KIOSK - Deemed | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6068051 | CADPR - ANNADEL SP - 6201 CHANNEL DR # C | 27611 LA PAZ RD., SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6068052 | CADPR - Bidwell Mansion SHP | 27611 La Paz Rd., Suite A2 | Laguna Niguel | CA | 92677 | |
| 6068053 | CADPR - Duncan Mills State Park | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6068054 | CADPR - E CLIFF DR | 27611 La Paz Rd., Suite A2 | Laguna Niguel | CA | 92677 | |
| 6068055 | CADPR - Henry Woods State Park | 27611 La Paz Rd., Suite A2 | Laguna Niguel | CA | 92677 | |
| 6068056 | CADPR - Hollister Hills State Park | 27611 La Paz Rd, Suite A2 | Laguna Niguel | CA | 92677 | |
| 6068057 | CADPR - HUMBOLDT REDWOODS STATE PARK | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6068058 | CADPR - MONTEREY STATE HISTORIC PARK | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6068059 | CADPR - Pfeiffer Big Sur State Park - Deemed | 27611 LA PAZ RD. STE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6068060 | CADPR - PORTOLA REDWOODS STATE - LA HONDA | 27611 La Paz Rd., A2 | Laguna Niguel | CA | 92677 | |
| 6068061 | CADPR - RAILTOWN 1897 STATE HISTORIC - JAMESTOWN | 27611 LA PAZ RD. STE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6068062 | CADPR - Salmon Creek Ranger Station | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6068063 | CADPR - Salt Point | 27611 La Paz Rd., Suite A2 | Laguna Niguel | CA | 92677 | |
| 6068064 | CADPR - SAN ANDREAS RD - MANRESSA STATE BEACH | 27611 La Paz Rd., Suite A2 | Laguna Niguel | CA | 92677 | |
| 6068065 | CADPR - VISITOR SVC CENTER | 27611 La Paz Rd, Suite A2 | Laguna Niguel | CA | 92677 | |
| 6068066 | CADPR - Wassama Roundhouse - Ahwahnee | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6068067 | CADPR - WILLOW CREEK STATE PARK | 27611 LA PAZ RD STE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6068068 | CADPR- ANDREW MOLERA STATE PARK | 27611 LA PAZ RD. STE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6068069 | CADRP La Purisima State Historic Park | 27611 LA PAZ RD. STE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 7327544 | Caducio, Joel | ADDRESS ON FILE | | | | |
| 7296383 | Caducio, Joel | ADDRESS ON FILE | | | | |
| 4950111 | Cadungug, Ann C | ADDRESS ON FILE | | | | |
| 4983220 | Cady, James | ADDRESS ON FILE | | | | |
| 7680675 | CAESAR NUTI & | ADDRESS ON FILE | | | | |
| 4956038 | Caesar, Tonya Yvette | ADDRESS ON FILE | | | | |
| 7905387 | Cafarchia, Marilyn | ADDRESS ON FILE | | | | |
| 7909933 | Cafarchia, Marilyn & Michael | ADDRESS ON FILE | | | | |
| 6130518 | CAFARO ELIZABETH S TR | ADDRESS ON FILE | | | | |
| 6131089 | CAFARO FAMILY VINEYARD | ADDRESS ON FILE | | | | |
| 7226116 | Cafe Apae Service Co. | ADDRESS ON FILE | | | | |
| 7226116 | Cafe Apae Service Co. | ADDRESS ON FILE | | | | |
| 5987453 | cafe monterey-kim, hyunkyu | 980 fremont st, cafe monterey | monterey | CA | 93940 | |
| 4939149 | cafe monterey-kim, hyunkyu | 980 fremont st | monterey | CA | 93940 | |
| 4936543 | Cafe Roma Ventures, Ivene Azzollini | 143 South El Camino | Millbrae | CA | 94030 | |
| 5990753 | CAFE SAUSALITOINC-RUPERSINGAM, DAMMITH | 1000 bridegway, A | SAUSALITO | CA | 94965 | |
| 4944164 | CAFE SAUSALITOINC-RUPERSINGAM, DAMMITH | 1000 bridegway | SAUSALITO | CA | 94965 | |
| 4939205 | CAFE SPARROW INC-MONTAGUE, ROBERT | 8042 SOQUEL DR # A | APTOS | CA | 95003 | |
| 4938601 | Cafe, City Lights | 1515 Tennessee St. | Vallejo | CA | 94590 | |
| 7286026 | Cafer, Joan | ADDRESS ON FILE | | | | |
| 4983875 | Cafer, Ruby | ADDRESS ON FILE | | | | |
| 5998980 | Caffe Delle Stelle | 100 Forbes Ave | San Anselmo | CA | 94960-2366 | |
| 5984419 | Caffe Delle Stelle inc-sbolci, enrico | 100 Forbes Ave | San Anselmo | CA | 94960-2366 | |
| 4934050 | Caffe Delle Stelle inc-sbolci, enrico | 395 Hayes street | san francisco | CA | 94102 | |
| 5992937 | Caffe Roma-azzollini, Irene | 885 bryant st, 203 | San Francisco | CA | 94103 | |
| 7937242 | Cafferata, William & Maureen | ADDRESS ON FILE | | | | |
| 5867247 | CAFFERKEY, MAUREEN | ADDRESS ON FILE | | | | |
| 5867248 | CAFFERKEY, SEAN | ADDRESS ON FILE | | | | |
| 4973228 | Cafferty, Michelle Lee | ADDRESS ON FILE | | | | |
| 4972818 | Caffery, Kevin Francis | ADDRESS ON FILE | | | | |
| 4971028 | Caffery, Paul William | ADDRESS ON FILE | | | | |
| 6133104 | CAFFESE TERESA MARIE ETAL | ADDRESS ON FILE | | | | |
| 6133567 | CAFFEY SHARON K | ADDRESS ON FILE | | | | |
| 7252005 | Caffey, Autumn | ADDRESS ON FILE | | | | |
| 7252005 | Caffey, Autumn | ADDRESS ON FILE | | | | |
| 7338012 | Caffey, Autumn Rachelle | ADDRESS ON FILE | | | | |
| 5907957 | Caffo, Chris | ADDRESS ON FILE | | | | |
| 4972728 | Caffrey, John Michael | ADDRESS ON FILE | | | | |
| 7482018 | Cage, Lawrence Leverne | ADDRESS ON FILE | | | | |
| 4988554 | Cager, Angelina | ADDRESS ON FILE | | | | |
| 6139909 | CAGGIANO RICHARD C TR & CAGGIANO KATHRYN R TR | ADDRESS ON FILE | | | | |
| 6130093 | CAGLARCAN OGUZ H TR | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5009697 | Caglarcan, Oguz H. | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5001501 | Caglarcan, Oguz H. | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5001500 | Caglarcan, Oguz H. | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 6131135 | CAGLE BOBBIE J | ADDRESS ON FILE | | | | |
| 6133849 | CAGLE THOMAS M AND SYLVIA | ADDRESS ON FILE | | | | |
| 4983976 | Cagle, Linda | ADDRESS ON FILE | | | | |
| 4987500 | Cagle, Nancy | ADDRESS ON FILE | | | | |
| 7159531 | CAGLE, ROBIN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159531 | CAGLE, ROBIN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4917368 | CAGLIA ENVIRONMENTAL LLC | PO BOX 310 | Chowchilla | CA | 93610 | |
| 5867249 | Cagliero Ranch Inc | ADDRESS ON FILE | | | | |
| 5867250 | Cagliero Ranches | ADDRESS ON FILE | | | | |
| 4912569 | Cagnolatti, Curtis | ADDRESS ON FILE | | | | |
| 4978881 | Cagnolatti, Joseph | ADDRESS ON FILE | | | | |
| 4914303 | Cagonot, Steve | ADDRESS ON FILE | | | | |
| 4938896 | Caguioa, Marcial | 730 40th Street | Richmond | CA | 94805 | |
| 5867251 | Cagwin & Dorward | ADDRESS ON FILE | | | | |
| 4917369 | CAGWIN & DORWARD | PO Box 1600 | NOVATO | CA | 94948-1600 | |
| 4940686 | CAGWIN, GEORGE | 457 RALSTON AVE | MILL VALLEY | CA | 94941 | |
| 6135217 | CAHALAN HARRY A III TRUSTEE | ADDRESS ON FILE | | | | |
| 6135196 | CAHALAN HARRY AGUSTUS III TRUSTEE | ADDRESS ON FILE | | | | |
| 6134319 | CAHALAN HARRY III | ADDRESS ON FILE | | | | |
| 6135330 | CAHALAN HARRY III TRUSTEE | ADDRESS ON FILE | | | | |
| 4985856 | Cahandig, Rosario | ADDRESS ON FILE | | | | |
| 6141850 | CAHILL DANIEL G & CAHILL THERESA M | ADDRESS ON FILE | | | | |
| 6134009 | CAHILL TERRENCE A AND PATRICIA E | ADDRESS ON FILE | | | | |
| 7203388 | Cahill, Bailey | ADDRESS ON FILE | | | | |
| 5865611 | CAHILL, CHRIS | ADDRESS ON FILE | | | | |
| 7205416 | Cahill, Dan | ADDRESS ON FILE | | | | |
| 7978067 | Cahill, Daniel G. | ADDRESS ON FILE | | | | |
| 5975173 | Cahill, Dennis & Shirley | ADDRESS ON FILE | | | | |
| 7937176 | Cahill, Edward A | ADDRESS ON FILE | | | | |
| 7204039 | Cahill, Jessica | ADDRESS ON FILE | | | | |
| 4984510 | Cahill, Judith | ADDRESS ON FILE | | | | |
| 7228737 | Cahill, Mary Belle | ADDRESS ON FILE | | | | |
| 6068070 | Cahill, Patrick | ADDRESS ON FILE | | | | |
| 7206731 | Cahill, Theresa | ADDRESS ON FILE | | | | |
| 5984006 | CAHILL, TIMOTHY | ADDRESS ON FILE | | | | |
| 5865076 | CAHILL, VERONICA | ADDRESS ON FILE | | | | |
| 4963382 | Cahill, Wyatt Lee | ADDRESS ON FILE | | | | |
| 7283622 | Cahn, Diane | ADDRESS ON FILE | | | | |
| 4976645 | Cahn, Elizabeth Claire | ADDRESS ON FILE | | | | |
| 4986903 | Cahn, Robert | ADDRESS ON FILE | | | | |
| 7823039 | Cahn, Tracy Lynn | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7462270 | Cahn, Tracy Lynn | ADDRESS ON FILE | | | | |
| 7462270 | Cahn, Tracy Lynn | ADDRESS ON FILE | | | | |
| 7071614 | Cahoon, Cellan | ADDRESS ON FILE | | | | |
| 5006297 | Cahoon, Clellan T. | Clellan T. Cahoon, 25910 Sylvan Road | Pioneer | CA | 95666 | |
| 4962324 | Cahoon, Derek Troy | ADDRESS ON FILE | | | | |
| 4956310 | Cahoon, Tawnie | ADDRESS ON FILE | | | | |
| 6008679 | CAI ELECTRONICS | ADDRESS ON FILE | | | | |
| 6170779 | Cai, Amy | ADDRESS ON FILE | | | | |
| 4991688 | Cai, Bernice | ADDRESS ON FILE | | | | |
| 7183929 | Cai, Cathy | ADDRESS ON FILE | | | | |
| 7183929 | Cai, Cathy | ADDRESS ON FILE | | | | |
| 7183930 | Cai, Chunbo | ADDRESS ON FILE | | | | |
| 7270284 | Cai, Chunbo | ADDRESS ON FILE | | | | |
| 4956170 | Cai, Fu Fui | ADDRESS ON FILE | | | | |
| 4944247 | Cai, Joyce | 5103 Sutcliff Ave | San Jose | CA | 95118 | |
| 7183931 | Cai, Meixia | ADDRESS ON FILE | | | | |
| 7183931 | Cai, Meixia | ADDRESS ON FILE | | | | |
| 5865330 | CAI, NANCY | ADDRESS ON FILE | | | | |
| 4944226 | cai, yingyu | 200 bright st | SAN FRANCISCO | CA | 94132 | |
| 4995557 | Caillaux, Antero | ADDRESS ON FILE | | | | |
| 7326514 | Cain , Anthony | ADDRESS ON FILE | | | | |
| 4950116 | Cain III, Moses | ADDRESS ON FILE | | | | |
| 5867252 | Cain Memorial Church | ADDRESS ON FILE | | | | |
| 6139692 | CAIN RONALD JAY ET AL | ADDRESS ON FILE | | | | |
| 4917370 | CAIN VINEYARD & WINERY | 3800 LANGTRY RD | SAINT HELENA | CA | 94574 | |
| 6132267 | CAIN WILLIAM JAMES | ADDRESS ON FILE | | | | |
| 4959934 | Cain, Benjamin | ADDRESS ON FILE | | | | |
| 4915008 | Cain, Brandon J | ADDRESS ON FILE | | | | |
| 4967563 | Cain, Darren C | ADDRESS ON FILE | | | | |
| 4990090 | Cain, Dorothy | ADDRESS ON FILE | | | | |
| 4977198 | Cain, Jay | ADDRESS ON FILE | | | | |
| 4953721 | Cain, Justin K. | ADDRESS ON FILE | | | | |
| 7340248 | Cain, Kathryn | Bill Robins III, 808 Wilshire Blvd., Suite 450 | Santa Monica | CA | 90401 | |
| 5810271 | Cain, Larry, Sr. T. | ADDRESS ON FILE | | | | |
| 5002312 | Cain, Lynn | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5002313 | Cain, Lynn | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5002311 | Cain, Lynn | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4961284 | Cain, Michael | ADDRESS ON FILE | | | | |
| 6068071 | Cain, Nicole | ADDRESS ON FILE | | | | |
| 4989473 | Cain, Robert | ADDRESS ON FILE | | | | |
| 4939973 | Cain, Roger | 45 Scenic View Drive | Oroville | CA | 95965 | |
| 4953115 | Cain, Scott | ADDRESS ON FILE | | | | |
| 4971046 | Cain, Serena T | ADDRESS ON FILE | | | | |
| 4924085 | CAIN, SR, LARRY THOMAS | 1099 E CHAMPLAIN DR #A-144 | FRESNO | CA | 93720 | |
| 7157810 | Cain, William | ADDRESS ON FILE | | | | |
| 6143760 | CAINE ROBERT B TR & CAINE SHIRLEY M TR | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1213 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page
1214 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7991588 | Caine, Christine E | ADDRESS ON FILE | | | | |
| 4952998 | Caine, Robert | ADDRESS ON FILE | | | | |
| 6068072 | Caine, Robert | ADDRESS ON FILE | | | | |
| 7241723 | CAINE, ROBERT B | ADDRESS ON FILE | | | | |
| 7306996 | CalRENEW-1 LLC | c/o TerraForm Power, LLC, Attention: Legal, 200 Liberty Street, 14th Floor | New York | NY | 10281 | |
| 7306996 | CalRENEW-1 LLC | Shearman & Sterling LLP, Attn: C. Luckey McDowell / Ian E. Roberts, 1100 Louisiana St #3300 | Houston | TX | 77002 | |
| 7271314 | Caires, Margaret | ADDRESS ON FILE | | | | |
| 5008261 | Caires, Margaret | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008262 | Caires, Margaret | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937528 | Caires, Margaret; Juarez, Berancio | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5937529 | Caires, Margaret; Juarez, Berancio | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4963524 | Caires, Timothy Glenn | ADDRESS ON FILE | | | | |
| 4970222 | Cairney, Anne E. | ADDRESS ON FILE | | | | |
| 7894491 | Cairney, Lucy | ADDRESS ON FILE | | | | |
| 7684105 | CAIRNS, CRISTIN ELIZABETH | ADDRESS ON FILE | | | | |
| 7684105 | CAIRNS, CRISTIN ELIZABETH | ADDRESS ON FILE | | | | |
| 6162786 | Cairns, Patricia | ADDRESS ON FILE | | | | |
| 6008291 | Cairns, Stephen | ADDRESS ON FILE | | | | |
| 4933350 | Cairns, Stephen J. | ADDRESS ON FILE | | | | |
| 4933380 | Cairns, Stephen J. | ADDRESS ON FILE | | | | |
| 4954625 | Cairns, Stephen James | ADDRESS ON FILE | | | | |
| 6068073 | CAISO | 250 Outcropping Way | Folsom | CA | 95630 | |
| 7923376 | Caisse de depot et placement du Quebec | Institutional Protection Services, Third Floor, 1-3 Staple Inn | London | | WC1V 7QH | United Kingdom |
| 6008691 | CAISTOR CONSTRUCTION | 4771 PROCTOR RD | CASTRO VALLEY | CA | 94546 | |
| 7326979 | Caitlihn Houge | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7199009 | Caitlin Anne Wright | ADDRESS ON FILE | | | | |
| 7199009 | Caitlin Anne Wright | ADDRESS ON FILE | | | | |
| 7184154 | Caitlin Dailey (Todd Dailey, Parent) | ADDRESS ON FILE | | | | |
| 7184154 | Caitlin Dailey (Todd Dailey, Parent) | ADDRESS ON FILE | | | | |
| 7779855 | CAITLIN F MURPHY TTEE | CAITLIN F MURPHY REVOCABLE TRUST, DTD 12/22/2012, 3001 W 142ND ST | LEAWOOD | KS | 66224-8408 | |
| 5916704 | Caitlin Fobert | ADDRESS ON FILE | | | | |
| 5916703 | Caitlin Fobert | ADDRESS ON FILE | | | | |
| 5916701 | Caitlin Fobert | ADDRESS ON FILE | | | | |
| 5916702 | Caitlin Fobert | ADDRESS ON FILE | | | | |
| 5911117 | Caitlin Knowles | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5943944 | Caitlin Knowles | ADDRESS ON FILE | | | | |
| 5912585 | Caitlin Knowles | ADDRESS ON FILE | | | | |
| 5909150 | Caitlin Knowles | ADDRESS ON FILE | | | | |
| 5911992 | Caitlin Knowles | ADDRESS ON FILE | | | | |
| 7680676 | CAITLIN M WILBUR | ADDRESS ON FILE | | | | |
| 7142131 | Caitlin Mary McDonough | ADDRESS ON FILE | | | | |
| 7142131 | Caitlin Mary McDonough | ADDRESS ON FILE | | | | |
| 7325134 | Caitlin Matthews as Trustee to the Matthews Family Trust UTD 1/3/12 | ADDRESS ON FILE | | | | |
| 7181281 | Caitlin Medeiros | ADDRESS ON FILE | | | | |
| 7176563 | Caitlin Medeiros | ADDRESS ON FILE | | | | |
| 7176563 | Caitlin Medeiros | ADDRESS ON FILE | | | | |
| 5904807 | Caitlin Mederos | ADDRESS ON FILE | | | | |
| 5908384 | Caitlin Mederos | ADDRESS ON FILE | | | | |
| 7680677 | CAITLIN PILLA | ADDRESS ON FILE | | | | |
| 7199347 | CAITLIN POGGI | ADDRESS ON FILE | | | | |
| 7199347 | CAITLIN POGGI | ADDRESS ON FILE | | | | |
| 7194209 | CAITLIN RENEE OLIVA | ADDRESS ON FILE | | | | |
| 7194209 | CAITLIN RENEE OLIVA | ADDRESS ON FILE | | | | |
| 7145637 | Caitlyn Ann Moulton | ADDRESS ON FILE | | | | |
| 7145637 | Caitlyn Ann Moulton | ADDRESS ON FILE | | | | |
| 7680678 | CAITLYN L MAYLATH | ADDRESS ON FILE | | | | |
| 7680679 | CAITLYN MARIE FERENCE | ADDRESS ON FILE | | | | |
| 7780625 | CAITLYN MORGAN JUDD | 3257 IBERIAN DR | SACRAMENTO | CA | 95833-1147 | |
| 4988798 | Caito, Karen | ADDRESS ON FILE | | | | |
| 7184181 | Caius Wharton (Chad Wharton, Parent) | ADDRESS ON FILE | | | | |
| 7184181 | Caius Wharton (Chad Wharton, Parent) | ADDRESS ON FILE | | | | |
| 4926850 | CAJATOR MD, PEDRO L. | 1800 SULLIVAN AVE STE #101 | DALY CITY | CA | 94015-2227 | |
| 4957392 | Cajita, Robert C | ADDRESS ON FILE | | | | |
| 7206430 | Cake, Ruth | ADDRESS ON FILE | | | | |
| 4917371 | CAL ENGINEERING & GEOLOGY INC | 785 YGNACIO VALLEY RD | WALNUT CREEK | CA | 94596 | |
| 6011329 | CAL ENGINEERING SOLUTIONS INC | 4637 CHABOT DR STE102 | PLEASANTON | CA | 94588 | |
| 6068165 | CAL ENGINEERING SOLUTIONS, INC | 4637 Chabot Drive | Pleasanton | CA | 94588 | |
| 6068166 | Cal Engineering Solutions, Inc. | 46377 Chabot Drive | Pleasanton | CA | 94588 | |
| 6028265 | CAL Engineering Solutions, Inc. | 4637 Chabot Drive, Suite 102 | Pleasanton | CA | 94588 | |
| 6068168 | Cal Fire | 1234 East Shaw Ave | Fresno | CA | 93710 | |
| 5953681 | Cal Fire | 1234 E. Shaw Avenue | Fresno | CA | 93710 | |
| 5864440 | CAL FIRE | ADDRESS ON FILE | | | | |
| 5864904 | CAL FIRE | ADDRESS ON FILE | | | | |
| 5008265 | Cal Fire | CALIFORNIA DEPARTMENT OF JUSTICE, OFFICE OF THE ATTORNEY GENERAL, Jeffrey P Reusch, Kelly Welchans, 1300 I Street, P.O. Box 944255 | Sacramento | CA | 94244-2550 | |
| 6010059 | Cal Fire | Department of Forestry and Fire Protection, 1234 East Shaw Ave | Fresno | CA | 93710 | |
| 6007936 | Cal Fire | Department of Forestry and Fire Protection, 1234 East Shaw Ave | Fresno | CA | 93710-7840 | |
| 5937530 | Cal Fire | ADDRESS ON FILE | | | | |
| 5979922 | CAL Fire | P.O. Box 94424 | Sacramento | CA | 94244 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6007933 | CAL Fire | Sierra S. Arballo, Taylor G. Rhodes, Deputy Attorneys General, State of California Office of the Attorney General, Attorneys for Cal. Dept of Forestry and Fire Prot, 1300 I Street, Suite 125, P.O. Box 944255 | Sacramento | CA | 94244-2550 | |
| 5980605 | Cal Fire | PO Box 080775 | West Sacramento | CA | 95799 | |
| 4949955 | CAL Fire (Sawmill Fire) | Sierra S. Arballo, Taylor G. Rhodes, Deputy Attorneys General, State of California Office of the Attorney General, Attorneys for Cal Dept of Forestry Fire Protection, 1300 I Street, Suite 125, P.O. Box 944255 | Sacramento | CA | 94244-2550 | |
| 6068169 | CAL FIRE, Technical Service, Lands | ATTN: Lorina Pisi, P.O. Box 94426 | Sacramento | CA | 94244 | |
| 4917373 | CAL GLENEAGLE DEVELOPMENT LLC | 33055 TRANSIT AVE | UNION CITY | CA | 94587 | |
| 4917374 | CAL INC | 2040 PEABODY RD #400 | VACAVILLE | CA | 95687 | |
| 4917375 | CAL JUNE INC | 5238 VINELAND AVE | NORTH HOLLYWOOD | CA | 91601 | |
| 7952434 | Cal Native Fencing Inc. | 14920 Tollhouse Road | Clovis | CA | 93619 | |
| 6068175 | Cal Pacific Constructions, Inc. | 8850 Old Oregon Trail | Redding | CA | 96002 | |
| 4917376 | CAL PACIFIC CONSTRUCTORS INC | 8850 OLD OREGON TRAIL | REDDING | CA | 96002 | |
| 5859509 | Cal Pacific Constructors, Inc. | Mary Baker, 1525 3rd St, Suite A205 | Riverside | CA | 92507 | |
| 4917377 | CAL PACIFIC EQUIPMENT CO | 1201 5TH ST | BERKELEY | CA | 94710 | |
| 5006216 | Cal Phoenix Re (Cat Bond) | One American Row, P.O. Box 5056 | Hartford | CT | 06102-5056 | |
| 7940456 | CAL POLY CORPORATION | 1 GRAND AVE BLDG 15 | SAN LUIS OBISPO | CA | 94307 | |
| 4917378 | CAL POLY CORPORATION | ONE GRAND AVE BLDG 15 | SAN LUIS OBISPO | CA | 94307 | |
| 6068183 | Cal Poly Corporation | One Grande Avenue, Bldg 38, Room 102 | SLO | CA | 93407 | |
| 4917379 | CAL POLY STATE UNIVERSITY | CAREER SERVICES, 1 GRAND AVE | SAN LUIS OBISPO | CA | 93407 | |
| 5867254 | CAL POLY STATE UNIVERSITY SAN LUIS | ADDRESS ON FILE | | | | |
| 4938535 | Cal Poly Swanton Pacific Ranch-Auten, Steve | 125 Swanton | Davenport | CA | 95017 | |
| 7952437 | Cal Pro Home Inc., Michael | 589 Main Street | Soledad | CA | 93960 | |
| 7680680 | CAL PROV SOCIETY OF JESUS | ADDRESS ON FILE | | | | |
| 4917380 | CAL RENEW 1 LLC | 4309 HACIENDA DR STE 530 | PLEASANTON | CA | 94588 | |
| 6116358 | CAL SHEETS, LLC | 1212 Performance Dr | Stockton | CA | 95206 | |
| 5864244 | Cal SP V (Q550) | ADDRESS ON FILE | | | | |
| 4917381 | CAL STATE EAST BAY EDUCATIONAL | FOUNDATION, 25800 CARLOS BEE BLVD | HAYWARD | CA | 94542 | |
| 6068184 | Cal Steam Hayward | 1595 Crocker Ave | Hayward | CA | 94544 | |
| 5979883 | Cal Tex Cattle Co. Inc., Leonard Root | PO Box 541, West of Piedra, Northwest of Sanger | Squaw Valley | CA | 93675 | |
| 7186250 | CAL TRACE LLC | ADDRESS ON FILE | | | | |
| 6068195 | CAL TRAIN | 1250 San Carlos Ave | San Carlos | CA | 94070 | |
| 5867255 | CAL TRANS | ADDRESS ON FILE | | | | |
| 6068196 | CAL VALLEY CONSTRUCTION INC | 5125 N GATES AVE STE 102 | FRESNO | CA | 93722 | |
| 4917382 | CAL VALLEY CONSTRUCTION INC | 5125 N GATES AVE STE 102 | FRESNO | CA | 93722-6414 | |
| 6068206 | Cal Valley Construction Inc. | 5125 North Gates Avenue, #102 | Fresno | CA | 93722 | |
| 6115893 | Cal Valley Construction, Inc. | 5125 N. Gates, Suite 102 | Fresno | CA | 93722-6414 | |
| 6178848 | Cal Valley Equipment | 7608 Fruitvale Ave | Bakersfield | CA | 93308-9530 | |
| 6178848 | Cal Valley Equipment | Jana Hanson, 7608 Fruitvale Ave | Bakersfield | CA | 93308-9530 | |
| 6009371 | CAL VALLEY SOLAR | 10225 TWIN CITIES RD. | GALT | CA | 95632 | |
| 4936211 | cal water-heavenston, josh | 732 olivina | livermore | CA | 94550 | |
| 4991622 | Cal, Valerie | ADDRESS ON FILE | | | | |
| 5867258 | Cal.Net | ADDRESS ON FILE | | | | |
| 5867259 | CAL.NET BROADBAND | ADDRESS ON FILE | | | | |
| 7680681 | CALA R CARTER | ADDRESS ON FILE | | | | |
| 6068207 | CALA SHOPPING CENTER LP - 1111 W EL CAMINO REAL | 1111 W EL CAMINO REAL STE 135 | SUNNYVALE | CA | 94087 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5865294 | CALA SHOPPING CENTER, L.P. | ADDRESS ON FILE | | | | |
| 4950571 | Calabrese, Jeffrey Raymond | ADDRESS ON FILE | | | | |
| 5933672 | CALABRESE, RAYMOND | ADDRESS ON FILE | | | | |
| 4982633 | Calabrese, Raymond | ADDRESS ON FILE | | | | |
| 4984377 | Calabretta, Irma | ADDRESS ON FILE | | | | |
| 7980866 | Calabretta, Joyce E. | ADDRESS ON FILE | | | | |
| 7980866 | Calabretta, Joyce E. | ADDRESS ON FILE | | | | |
| 6008595 | Calac, Gregory | ADDRESS ON FILE | | | | |
| 6174254 | Calagui, Sue | ADDRESS ON FILE | | | | |
| 4986265 | Calahan, Betty | ADDRESS ON FILE | | | | |
| 4972614 | Calais, Katie Elizabeth | ADDRESS ON FILE | | | | |
| 4917383 | CALALASKA HELICOPTERS INC | 3123 LIBERATOR ST #A | SANTA MARIA | CA | 93455-1839 | |
| 7268703 | Calamaan, Bernadine Sagun | Savage, Lamb & Lunde, PC, E. Ryan Lamb, 1550 Humboldt Road, Suite 4 | Chico | CA | 95928 | |
| 7278779 | Calamaan, Jacqueline Doquila | Savage, Lamb & Lunde, PC, E. Ryan Lamb, 1550 Humboldt Road, Suite 4 | Chico | CA | 95928 | |
| 7328834 | Calamaan, Sarah Jessica | ADDRESS ON FILE | | | | |
| 6116393 | CALAMCO COGEN, LLC | 2323 Port Road G | Stockton | CA | 95203 | |
| 5867260 | CALAMITY FARMS LLC | ADDRESS ON FILE | | | | |
| 4917384 | CALAMP WIRELESS NETWORKS | CORP, 1401 N RICE AVE | OXNARD | CA | 93030 | |
| 4917385 | CALAMP WIRELESS NETWORKS CORP | 75 REMITTANCE DR STE 6316 | CHICAGO | IL | 60675-6316 | |
| 6167785 | Calangi, Claro | ADDRESS ON FILE | | | | |
| 4973108 | Calas, Guillaume | ADDRESS ON FILE | | | | |
| 4960982 | Calata, Joseph M | ADDRESS ON FILE | | | | |
| 5867261 | CalAtlantic Broup INC. | ADDRESS ON FILE | | | | |
| 6007813 | Calatlantic Group | Collins Collins Muir and Stewart LLP (Attorneys for Berlogar, Stevens & Associates), 1999 Harrison Street, Suite 1700 | Concord | CA | 94612 | |
| 5006252 | Calatlantic Group | Wood Smith Henning & Berman LLP, 1401 Willow Pass Road, Suite 700 | Concord | CA | 94520 | |
| 6007814 | Calatlantic Group | Wood Smith Henning & Berman LLP (Attorneys for CalAtlantic Group, Inc.), 1401 Willow Pass Road, Suite 700 | Concord | CA | 94520 | |
| 5867262 | CalAtlantic Group, Inc | ADDRESS ON FILE | | | | |
| 5867265 | CalAtlantic Group, INC. | ADDRESS ON FILE | | | | |
| 6123483 | Calatlantic Group, Inc. | Collin Collins Muir & Stewart LLP, Evan Reese, 1999 Harrison Street, Suite 1700 | Oakland | CA | 94612 | |
| 6123494 | Calatlantic Group, Inc. | Collin Collins Muir & Stewart LLP, Ryan Harley, 1999 Harrison Street, Suite 1700 | Oakland | CA | 94612 | |
| 6123487 | Calatlantic Group, Inc. | Wood, Smith, Henning & Berman LLP, Kevin J. Gillespie, 1401 Willow Pass Road, Suite 700 | Concord | CA | 94520 | |
| 6122956 | Calatlantic Group, Inc. | Wood, Smith, Henning & Berman LLP, Margeaux M. Pelusi, Esq., 1401 Willow Pass Road, Suite 700 | Concord | CA | 94520 | |
| 6122961 | Calatlantic Group, Inc. | Wood, Smith, Henning & Berman LLP, Thomas D. Fama, Esq., 1401 Willow Pass Road, Suite 700 | Concord | CA | 94520 | |
| 5982613 | Calaustro, Tracy | ADDRESS ON FILE | | | | |
| 4942483 | Calaustro, Tracy | 2426 Bay Street | Bakersfield | CA | 93301 | |
| 4917386 | CALAVERAS COMMUNITY FOUNDATION | PO Box 1436 | ANGELS CAMP | CA | 95222 | |
| 4917387 | CALAVERAS COUNTY | DEPT OF PUBLIC WORKS, 891 MOUNTAIN RANCH RD | SAN ANDREAS | CA | 95249-9709 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4917388 | CALAVERAS COUNTY AIR POLUTION | CONTROL DISTRICT, 891 MOUNTAIN RANCH RD | SAN ANDREAS | CA | 95249-9713 | |
| 4917389 | CALAVERAS COUNTY CHAMBER OF | COMMERCE, PO Box 1075 | SAN ANDREAS | CA | 95249 | |
| 4917390 | CALAVERAS COUNTY ENVIRONMENTAL | HEALTH, 891 MOUNTAIN RAN RD | SAN ANDREAS | CA | 95249 | |
| 4917391 | Calaveras County Tax Collector | 891 Mountain Ranch Road, Suite 2 | San Andreas | CA | 95249-9713 | |
| 7223022 | Calaveras County Water District | Baron & Budd, P.C., John Fiske/Scott Summy, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 5008266 | Calaveras County Water District | BARON & BUDD, Scott Sammy, Britt K Strottman, John Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 7223251 | Calaveras County Water District | John Fiske/Scott Summy, Baron & Budd, P.C., 3102 Oak Lawn Ave. , Ste. 100 | Dallas | TX | 75219 | |
| 6135284 | CALAVERAS COUNTY WATER DISTRICT | ADDRESS ON FILE | | | | |
| 7223022 | Calaveras County Water District | Sander L. Esserman, Stutzman, Bromberg, Esserman & Plifka, 2323 Bryan Street, Suite 2200 | Dallas | TX | 75201 | |
| 5937531 | Calaveras County Water District | Scott Sammy, Esq., Britt K. Strottman, Esq., John Fiske, Esq., Baron & Budd, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 6068209 | Calaveras County Water District New Hogan Fam 3.3 MVA Hydro Facility | 120 Toma Court | San Andreas | CA | 95249 | |
| 4999355 | Calaveras Creek LLC | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008801 | Calaveras Creek LLC | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999356 | Calaveras Creek LLC | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7195491 | CALAVERAS CREEK, LLC | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7195491 | CALAVERAS CREEK, LLC | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4917392 | CALAVERAS FOOTHILLS FIRE SAFE | COUNCIL, PO Box 812 | MURPHYS | CA | 95247 | |
| 4917393 | CALAVERAS MATERIALS INC | 7673 N INGRAM AVE | FRESNO | CA | 93711-5838 | |
| 7284891 | Calaveras Materials Inc. | Ana Damonte, 3000 Executive Parkway, Suite 240 | San Ramon | CA | 94583 | |
| 7284891 | Calaveras Materials Inc. | Joseph Audal, Assistant Regional Counsel, 3000 Executive Parkway, Suite 240 | San Ramon | CA | 94583 | |
| 6116360 | CALAVERAS MATERIALS, INC. | 2095 E. Central | Fresno | CA | 93725 | |
| 5991572 | Calaveras Pool Service-Lima, Miguel | P.O. Box 1628, 475 Foothill Ct Apt#1 | SAN ANDREAS | CA | 95249 | |
| 4944397 | Calaveras Pool Service-Lima, Miguel | P.O. Box 1628 | SAN ANDREAS | CA | 95249 | |
| 5807513 | CALAVERAS PUBLIC UTILI. DIST. 1 | Attn: Donna Leatherman, Calaveras Public Utility District, P.O. BOX 666 | San Andreas | CA | 95249 | |
| 5807514 | CALAVERAS PUBLIC UTILI. DIST. 2 | Attn: Donna Leatherman, Calaveras Public Utility District, P.O. BOX 666 | San Andreas | CA | 95249 | |
| 5807515 | CALAVERAS PUBLIC UTILI. DIST. 3 | Attn: Donna Leatherman, Calaveras Public Utility District, P.O. BOX 666 | San Andreas | CA | 95249 | |
| 6135137 | CALAVERAS PUBLIC UTILITY DIST | ADDRESS ON FILE | | | | |
| 4917394 | CALAVERAS PUBLIC UTILITY DISTRCT #1 | PO Box 666 | SAN ANDREAS | CA | 95249 | |
| 4917395 | CALAVERAS PUBLIC UTILITY DISTRCT #2 | PO Box 666 | SAN ANDREAS | CA | 95249 | |
| 4917396 | CALAVERAS PUBLIC UTILITY DISTRCT #3 | PO Box 666 | SAN ANDREAS | CA | 95249 | |
| 6118772 | Calaveras Public Utility District | Donna Leatherman, Calaveras Public Utility District, P.O. BOX 666 | San Andreas | CA | 95249 | |
| 4932540 | Calaveras Public Utility District | P.O. BOX 666 | San Andreas | CA | 95249 | |
| 4917397 | CALAVERAS RESOURCE CONSERVATION | DISTRICT, 425 E ST CHARLES ST | SAN ANDREAS | CA | 95249 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4917398 | CALAVERAS TELEPHONE CO | 513 Main St | Copperopolis | CA | 95228 | |
| 5012798 | CALAVERAS TELEPHONE CO | PO Box 37 | COPPEROPOLIS | CA | 95228 | |
| 5867267 | Calaveras Telephone Company | ADDRESS ON FILE | | | | |
| 5867267 | Calaveras Telephone Company | ADDRESS ON FILE | | | | |
| 5867267 | Calaveras Telephone Company | ADDRESS ON FILE | | | | |
| 6134411 | CALAVERAS UNIFIED SCHOOL DIST | ADDRESS ON FILE | | | | |
| 6041439 | CALAVERAS WATER USERS ASSOCIATION | 120 Toma Ct | San Andreas | CA | 95249 | |
| 6141235 | CALAWAY JUSTIN A & CALAWAY CHRISTINE E | ADDRESS ON FILE | | | | |
| 7163721 | CALAWAY, CHRISTINE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163721 | CALAWAY, CHRISTINE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7163722 | CALAWAY, JUSTIN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163722 | CALAWAY, JUSTIN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 6167384 | CAL-BAY MARBLE INC | ADDRESS ON FILE | | | | |
| 6167384 | CAL-BAY MARBLE INC | ADDRESS ON FILE | | | | |
| 6146266 | CALBI MICHELE THERESA TR | ADDRESS ON FILE | | | | |
| 7480975 | Calbi, Michele | ADDRESS ON FILE | | | | |
| 5983780 | Calcagno, Louis | ADDRESS ON FILE | | | | |
| 4924486 | CALCAGNO, LOUIS F | 7460 LEAFWOOD DR | SALINAS | CA | 93907 | |
| 4924491 | CALCAGNO, LOUIS R | ADDRESS ON FILE | | | | |
| 5802429 | Calcagno, Louis R. | ADDRESS ON FILE | | | | |
| 6013088 | CALCEF ANGEL FUND MANAGEMENT LLC | 5 THIRD STREET STE 900 | SAN FRANCISCO | CA | 94103 | |
| 5821887 | CALCO FENCE INC | 4568 CONTRACTORS PLACE | LIVERMORE | CA | 94551 | |
| 4917399 | CALCO FENCE INC | 4568 CONTRACTORS PL | LIVERMORE | CA | 94551-4805 | |
| 6068216 | CALCO GEN LLC | 1636 S 2ND ST | FRESNO | CA | 93702 | |
| 6116361 | CALCO GEN LLC | 1636 S Second | Fresno | CA | 93702 | |
| 4917400 | CALCOMP MEDICAL BILLING | MARISO GRUBERT, 755 N PEACH AVE STE C-4 | CLOVIS | CA | 93611 | |
| 5838924 | Calcon Systems Inc. | 12919 Alcosta Blvd, Suite # 9 | San Ramon | CA | 94583 | |
| 5867268 | CALDECOTT CONSTRUCTION | ADDRESS ON FILE | | | | |
| 5867269 | CALDECOTT CONSTRUCTION LLC | ADDRESS ON FILE | | | | |
| 4988145 | Calden, Diane | ADDRESS ON FILE | | | | |
| 6140407 | CALDER BLAIR H & HANSON STEPHANIE J | ADDRESS ON FILE | | | | |
| 7231008 | Calder, Blair H | ADDRESS ON FILE | | | | |
| 4929157 | CALDER, SHARON SUE | 3152 ENOS LANE | BAKERSFIELD | CA | 93314 | |
| 6146129 | CALDERA EMILIE H TR | ADDRESS ON FILE | | | | |
| 7193120 | Caldera Living Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193120 | Caldera Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4961047 | Caldera, Guillermo | ADDRESS ON FILE | | | | |
| 7483294 | Caldera, Maximillian | ADDRESS ON FILE | | | | |
| 7168422 | CALDERA, NOEH | ADDRESS ON FILE | | | | |
| 7267677 | Caldera, Noeh | ADDRESS ON FILE | | | | |
| 7249741 | Caldera, Roxanne | c/o Corey, Luzaich, de Ghetaldi & Riddle LLP, Attn: Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7248375 | Caldera, Steve | ADDRESS ON FILE | | | | |
| 4991180 | Calderaz, Gary | ADDRESS ON FILE | | | | |
| 4953125 | Calderon Jr., Manuel | ADDRESS ON FILE | | | | |
| 5867270 | Calderon Tires | ADDRESS ON FILE | | | | |
| 6145620 | CALDERON VICENTE ET AL | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7250985 | Calderon, Alisia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4998416 | Calderon, Amanda Michelle | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174475 | CALDERON, AMANDA MICHELLE | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174475 | CALDERON, AMANDA MICHELLE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5008267 | Calderon, Amanda Michelle | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998417 | Calderon, Amanda Michelle | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5975907 | Calderon, Amanda Michelle; Norman, Clay Daniel; Rezentes, Lawrence Thomas; and Griffin, Gracie Lee Ruth; Norman, Hudson Skylar, minors by and through | (Minors, By And Through Their Guardian Ad Litem, Amanda Michelle Calderon), Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937533 | Calderon, Amanda Michelle; Norman, Clay Daniel; Rezentes, Lawrence Thomas; and Griffin, Gracie Lee Ruth; Norman, Hudson Skylar, minors by and through (Minors, By And Through Their Guardian | Ad Litem, Amanda Michelle Calderon), Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATION, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937534 | Calderon, Amanda Michelle; Norman, Clay Daniel; Rezentes, Lawrence Thomas; and Griffin, Gracie Lee Ruth; Norman, Hudson Skylar, minors by and through (Minors, By And Through Their Guardian | Ad Litem, Amanda Michelle Calderon), Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937532 | Calderon, Amanda Michelle; Norman, Clay Daniel; Rezentes, Lawrence Thomas; and Griffin, Gracie Lee Ruth; Norman, Hudson Skylar, minors by and through (Minors, By And Through Their Guardian | SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92101-4200 | |
| 7952406 | Calderon, Antonio | 261 S. 5th Avenue | Oakdale | CA | 95361 | |
| 5006318 | Calderon, Cameron | 3404 Tuscany Village Dr | Las Vegas | NV | 89129-2119 | |
| 6008189 | Calderon, Cameron | ADDRESS ON FILE | | | | |
| 4973031 | Calderon, Cameron Maria | ADDRESS ON FILE | | | | |
| 7159532 | CALDERON, CARLOS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159532 | CALDERON, CARLOS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5955093 | Calderon, Carlos | ADDRESS ON FILE | | | | |
| 4962426 | Calderon, Daniel | ADDRESS ON FILE | | | | |
| 4939650 | Calderon, Eduardo | 1375 Chestnut Hill Dr | Manteca | CA | 95336 | |
| 4960061 | Calderon, Francisco F | ADDRESS ON FILE | | | | |
| 4956594 | Calderon, Gabriela | ADDRESS ON FILE | | | | |
| 7148650 | Calderon, Hector | ADDRESS ON FILE | | | | |
| 6068218 | Calderon, Jessica | ADDRESS ON FILE | | | | |
| 4965176 | Calderon, Jorge | ADDRESS ON FILE | | | | |
| 4954159 | Calderon, Jose De Jesus | ADDRESS ON FILE | | | | |
| 4976260 | Calderon, Juan B. | The Barry S. Baker Trust dated June 13, 1978, 8211 N. Fresno Street | Fresno | CA | 93720 | |
| 4955064 | Calderon, Kathy Renee | ADDRESS ON FILE | | | | |
| 4937500 | Calderon, Luis | 255 E Bolivar Street | Salinas | CA | 93906 | |
| 7159533 | CALDERON, MERCEDES PERES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1220 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1221 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7159533 | CALDERON, MERCEDES PERES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7246816 | CALDERON, MIGUEL | ADDRESS ON FILE | | | | |
| 5009376 | Calderon, Miguel | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009375 | Calderon, Miguel | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000650 | Calderon, Miguel | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 10 | Oakland | CA | 94612 | |
| 4962472 | Calderon, Robert Daniel | ADDRESS ON FILE | | | | |
| 4943897 | Calderon, Samuel | 10200 San Emidio St | Lamont | CA | 93241 | |
| 5907855 | Calderon, Samuel | ADDRESS ON FILE | | | | |
| 7190856 | CALDERON, SONIA MYRELLE DURAN | ADDRESS ON FILE | | | | |
| 7190856 | CALDERON, SONIA MYRELLE DURAN | ADDRESS ON FILE | | | | |
| 7190856 | CALDERON, SONIA MYRELLE DURAN | ADDRESS ON FILE | | | | |
| 4956339 | Calderon, Theresa Y | ADDRESS ON FILE | | | | |
| 7290236 | Calderon, Thomas | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7299463 | Calderon, Thomas G. | ADDRESS ON FILE | | | | |
| 7940457 | CALDERON, TRUSTEE, JUAN B. | 25 VAN NESS AVE. SUITE 400 | SAN FRANCISCO | CA | 94102 | |
| 6070409 | Calderon, Trustee, Juan B. | The Barry S. Baker Trust dated June 13, 1978, 8211 N. Fresno Street | Fresno | CA | 93720 | |
| 7303294 | Calderon, Vicente | ADDRESS ON FILE | | | | |
| 7341384 | Calderon, Wendy  M. | ADDRESS ON FILE | | | | |
| 4951242 | Calderone, Frank Michael | ADDRESS ON FILE | | | | |
| 6068219 | Calderone, Frank Michael | ADDRESS ON FILE | | | | |
| 6133100 | CALDEWEY JEFFREY TR ETAL | ADDRESS ON FILE | | | | |
| 7148995 | Caldewey, Rhonda Diaz | ADDRESS ON FILE | | | | |
| 7175554 | Caldwell Family Trust (Trustee: James D. Caldwell) | ADDRESS ON FILE | | | | |
| 7175554 | Caldwell Family Trust (Trustee: James D. Caldwell) | ADDRESS ON FILE | | | | |
| 7175554 | Caldwell Family Trust (Trustee: James D. Caldwell) | ADDRESS ON FILE | | | | |
| 4966530 | Caldwell II, Charles E | ADDRESS ON FILE | | | | |
| 4988350 | Caldwell Jr., Robert | ADDRESS ON FILE | | | | |
| 7271905 | Caldwell Living Trust | ADDRESS ON FILE | | | | |
| 6143211 | CALDWELL ROY KEITH & BEATRICE M | ADDRESS ON FILE | | | | |
| 6130677 | CALDWELL VINEYARD LLC | ADDRESS ON FILE | | | | |
| 4955511 | Caldwell, Alberta | ADDRESS ON FILE | | | | |
| 7190166 | Caldwell, Alberta | ADDRESS ON FILE | | | | |
| 7190166 | Caldwell, Alberta | ADDRESS ON FILE | | | | |
| 7264621 | Caldwell, Beatrice | ADDRESS ON FILE | | | | |
| 7295675 | Caldwell, Cheryl Knudsen | ADDRESS ON FILE | | | | |
| 4981745 | Caldwell, Clarence | ADDRESS ON FILE | | | | |
| 7279660 | Caldwell, Corey  Lee | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7311735 | Caldwell, Courtney Lynessa | ADDRESS ON FILE | | | | |
| 5867271 | Caldwell, Craig | ADDRESS ON FILE | | | | |
| 7159534 | CALDWELL, ERIK MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1222 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7159534 | CALDWELL, ERIK MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7242645 | Caldwell, Evan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7269511 | Caldwell, Evelyn Anne | ADDRESS ON FILE | | | | |
| 7175553 | Caldwell, Gail M. | ADDRESS ON FILE | | | | |
| 7175553 | Caldwell, Gail M. | ADDRESS ON FILE | | | | |
| 7175553 | Caldwell, Gail M. | ADDRESS ON FILE | | | | |
| 7243802 | Caldwell, Ian | ADDRESS ON FILE | | | | |
| 7294680 | Caldwell, Jessica Scribner | ADDRESS ON FILE | | | | |
| 4979689 | Caldwell, Joelle | ADDRESS ON FILE | | | | |
| 7931380 | Caldwell, John | ADDRESS ON FILE | | | | |
| 4938528 | CALDWELL, JOHN | 606 SULTANA CT | RIPN | CA | 95366 | |
| 4981472 | Caldwell, John | ADDRESS ON FILE | | | | |
| 7332325 | Caldwell, John D | ADDRESS ON FILE | | | | |
| 5867272 | CALDWELL, KATHERINE | ADDRESS ON FILE | | | | |
| 7270384 | Caldwell, Keith | ADDRESS ON FILE | | | | |
| 7308361 | Caldwell, Kenneth Gage | ADDRESS ON FILE | | | | |
| 7475292 | Caldwell, Kenneth William | ADDRESS ON FILE | | | | |
| 7164741 | CALDWELL, KIMBERLY M. | ADAM D SORRELS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7164741 | CALDWELL, KIMBERLY M. | ADAM D SORRELS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7164741 | CALDWELL, KIMBERLY M. | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7471793 | Caldwell, Larry | ADDRESS ON FILE | | | | |
| 4996849 | Caldwell, Leonard | ADDRESS ON FILE | | | | |
| 4912896 | Caldwell, Leonard T | ADDRESS ON FILE | | | | |
| 4961167 | Caldwell, Lewis | ADDRESS ON FILE | | | | |
| 7471661 | Caldwell, Linda Fay | ADDRESS ON FILE | | | | |
| 7237555 | Caldwell, Lois | ADDRESS ON FILE | | | | |
| 7273917 | Caldwell, Mary Elizabeth | ADDRESS ON FILE | | | | |
| 7273917 | Caldwell, Mary Elizabeth | ADDRESS ON FILE | | | | |
| 4946065 | Caldwell, Michael | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 7185245 | CALDWELL, MICHAEL | ADDRESS ON FILE | | | | |
| 4946066 | Caldwell, Michael | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7164742 | CALDWELL, MICHAEL L. | ADAM D SORRELS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7164742 | CALDWELL, MICHAEL L. | ADAM D SORRELS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7164742 | CALDWELL, MICHAEL L. | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 5933828 | Caldwell, Nancy | ADDRESS ON FILE | | | | |
| 7927787 | Caldwell, Natalie | ADDRESS ON FILE | | | | |
| 7927787 | Caldwell, Natalie | ADDRESS ON FILE | | | | |
| 4944861 | Caldwell, Philip | 1143 Douglas Rd | Stockton | CA | 95207 | |
| 7341128 | Caldwell, Richard | ADDRESS ON FILE | | | | |
| 7154573 | Caldwell, Richard | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4989290 | Caldwell, Ronnie | ADDRESS ON FILE | | | | |
| 4911486 | Caldwell, Samantha | ADDRESS ON FILE | | | | |
| 6068221 | Caldwell, Samantha | ADDRESS ON FILE | | | | |
| 4953657 | Caldwell, Samantha | ADDRESS ON FILE | | | | |
| 5013023 | Caldwell, Sharon | ADDRESS ON FILE | | | | |
| 5983936 | Caldwell, Sharon | ADDRESS ON FILE | | | | |
| 7277467 | Caldwell, Sid | ADDRESS ON FILE | | | | |
| 7283494 | Caldwell, Skyler Lee | ADDRESS ON FILE | | | | |
| 7272934 | Caldwell, Steven F. | ADDRESS ON FILE | | | | |
| 5867273 | CALDWELL, TED | ADDRESS ON FILE | | | | |
| 6068220 | Caldwell, Timothy Lee | ADDRESS ON FILE | | | | |
| 7159536 | CALDWELL, VICTORIA GRACE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159536 | CALDWELL, VICTORIA GRACE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7252556 | Caldwell-Habig, Brandee | ADDRESS ON FILE | | | | |
| 6068222 | Caldwell-Holden, Dane or Christine | ADDRESS ON FILE | | | | |
| 7198972 | Caleb  Vierra | ADDRESS ON FILE | | | | |
| 7198972 | Caleb  Vierra | ADDRESS ON FILE | | | | |
| 7195363 | Caleb A. Scisinger | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195363 | Caleb A. Scisinger | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195363 | Caleb A. Scisinger | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4917402 | CALEB ALLDRIN Q TIP TRUST | PO Box 4148 | MODESTO | CA | 95354 | |
| 5916709 | Caleb Anderson | ADDRESS ON FILE | | | | |
| 5916708 | Caleb Anderson | ADDRESS ON FILE | | | | |
| 5916705 | Caleb Anderson | ADDRESS ON FILE | | | | |
| 5916707 | Caleb Anderson | ADDRESS ON FILE | | | | |
| 5916706 | Caleb Anderson | ADDRESS ON FILE | | | | |
| 7680682 | CALEB BASKETT | ADDRESS ON FILE | | | | |
| 5867274 | Caleb Brown Construction INC. | ADDRESS ON FILE | | | | |
| 7199674 | CALEB CAMFIELD | ADDRESS ON FILE | | | | |
| 7199674 | CALEB CAMFIELD | ADDRESS ON FILE | | | | |
| 7767710 | CALEB L HARTING & | RUTH HARTING JT TEN, C/O E RICHARD YOUNG JR ESQUIRE, 1248 W MAIN ST | EPHRATA | PA | 17522-1311 | |
| 5867275 | Caleb Roope | ADDRESS ON FILE | | | | |
| 7195362 | Caleb Scisinger | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195362 | Caleb Scisinger | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195362 | Caleb Scisinger | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6124692 | Caleb Seong Jo, Yo Sook Jo | Law Offices of Do Kim, APLC, Do Kim, Esq., 3435 Wilshire Boulevard, Suite 2700 | Los Angeles | CA | 90010-2013 | |
| 6010074 | Caleb Seong Jo,?Yo Sook Jo | Do Kim, 3435 Wilshire Blvd, Suite 2700 | Los Angeles | CA | 90010-2013 | |
| 7933190 | CALEB STONE TURNER.;. | 36710 BIRCH ST | NEWARK | CA | 94560 | |
| 6122997 | Caleb W. Clinton; Mariah E. Ely; City of Rocklin | Desmond, Nolan, Livaich & Cunningham, Gary Livaich, Esq., 1830 15th Street, 15th & S Building | Sacramento | CA | 95811 | |
| 6122998 | Caleb W. Clinton; Mariah E. Ely; City of Rocklin | Desmond, Nolan, Livaich & Cunningham, Kristen Ditlevsen Renfro, Esq., 1830 15th Street, 15th & S Building | Sacramento | CA | 95811 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6122995 | Caleb W. Clinton; Mariah E. Ely; City of Rocklin | Diesch Forrest, APC, Angela L. Diesch, 2207 Plaza Drive, Suite 300 | Rocklin | CA | 95765 | |
| 6122996 | Caleb W. Clinton; Mariah E. Ely; City of Rocklin | Diesch Forrest, APC, Emma L. Forest, 2207 Plaza Drive, Suite 300 | Rocklin | CA | 95765 | |
| 6122999 | Caleb W. Clinton; Mariah E. Ely; City of Rocklin | Peters Habib McKenna Juhl-Rhodes & Cardoza, LLP, Mark A. Habib, 414 Salem Street, PO Box 3509 | Chico | CA | 95927-3509 | |
| 7145561 | Caleb Walter Wilner | ADDRESS ON FILE | | | | |
| 7145561 | Caleb Walter Wilner | ADDRESS ON FILE | | | | |
| 7680683 | CALEEN ESTELITA | ADDRESS ON FILE | | | | |
| 6145224 | CALEGARI DOROTHY & CALEGARI TIMOTHY | ADDRESS ON FILE | | | | |
| 6144386 | CALEGARI JEAN-CLAUDE & CALEGARI NINIVE | ADDRESS ON FILE | | | | |
| 7478609 | Calegari, Dorothy | ADDRESS ON FILE | | | | |
| 4990385 | Calegari, Katharine | ADDRESS ON FILE | | | | |
| 4991991 | Calegari, Rodney | ADDRESS ON FILE | | | | |
| 7229622 | Calegari, Tim/Dorothy | ADDRESS ON FILE | | | | |
| 4933437 | Calen Chapman Consulting-Chapman, Calen | 443 Stonebridge Drive | Chico | CA | 95973 | |
| 4935047 | Calenda, Gifford | 856 Miramar Ter | Belmont | CA | 94002 | |
| 5992466 | Calenda, Nick | ADDRESS ON FILE | | | | |
| 4958406 | Calender, Kendall A | ADDRESS ON FILE | | | | |
| 6068223 | CalEPA/Department of Toxic Substances Control, Rosen's Electrical Equipment Co, a Calif LP; Pacific Gas and Electric Co, a Calif corp, which also assumed the liability of Aaron Berman, and Berman St | 8226 E. WHITTIER BLVD | PICO RIVERA | CA | 90660 | |
| 7940458 | CALEPA/DEPARTMENT OF TOXIC SUBSTANCES CONTROL, ROSEN'S ELECTRICAL EQUIPMENT CO, A CALIFORNIA LP (ROSEN'S) | 8226 E. WHITTIER BLVD | PICO RIVERA | CA | 90660 | |
| 5015662 | Calera Corporation (dba Chemetry Corporation) | Chemetry Corporation, 11500 Dolan Road, (Corner of Dolan Road & Highway 1) | Moss Landing | CA | 95039 | |
| 5983548 | Calera Corporation, Jill Aufricht | 7697 Highway One | Moss Landing | CA | 95039 | |
| 5867276 | CALEY ELECTRIC | ADDRESS ON FILE | | | | |
| 5867277 | CALFIRE (STATE OF CA) | ADDRESS ON FILE | | | | |
| 5867278 | CALFIRE Willam's Peak | ADDRESS ON FILE | | | | |
| 5992381 | Calfo, Cathryn | ADDRESS ON FILE | | | | |
| 6041443 | CALFORNIA, STATE OF | 1303 10th Street, Suite 1173 | Sacramento | CA | 95814 | |
| 6116362 | CALGON CARBON CORPORATION | 501 Hatchery Rd | Blue Lake | CA | 95525 | |
| 4917403 | CALGON CORP | PO Box 640509 | PITTSBURGH | PA | 15264-0509 | |
| 4954343 | Calhoon, David Wayne | ADDRESS ON FILE | | | | |
| 6170421 | Calhoon, Timothy Durham | ADDRESS ON FILE | | | | |
| 7242205 | Calhoon, Tonya | ADDRESS ON FILE | | | | |
| 5007533 | Calhoon, Tonya | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007534 | Calhoon, Tonya | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948266 | Calhoon, Tonya | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4981125 | Calhoun, Bobby | ADDRESS ON FILE | | | | |
| 7969378 | Calhoun, Catherine C | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4981368 | Calhoun, Christopher | ADDRESS ON FILE | | | | |
| 7306878 | Calhoun, Donald Alan | ADDRESS ON FILE | | | | |
| 7306878 | Calhoun, Donald Alan | ADDRESS ON FILE | | | | |
| 4954657 | Calhoun, Idalina | ADDRESS ON FILE | | | | |
| 4922936 | CALHOUN, J MICHAEL | MD PA, 4020 RICHARDS RD STE I | NORTH LITTLE ROCK | AR | 72117 | |
| 7328209 | Calhoun, Mancil | ADDRESS ON FILE | | | | |
| 4963271 | Calhoun, Shannon patric | ADDRESS ON FILE | | | | |
| 4985393 | Calhoun, Shelly | ADDRESS ON FILE | | | | |
| 4914182 | Caliando, Kristina Zaccardelli | ADDRESS ON FILE | | | | |
| 7680684 | CALIANN IRIS PARKER | ADDRESS ON FILE | | | | |
| 4951636 | Calibjo, Edward Theodore | ADDRESS ON FILE | | | | |
| 4958346 | Calibjo, Sean R | ADDRESS ON FILE | | | | |
| 6121746 | Caliboso, Jr., Ernesto | ADDRESS ON FILE | | | | |
| 6068224 | Caliboso, Jr., Ernesto | ADDRESS ON FILE | | | | |
| 4977236 | Calica, Aida | ADDRESS ON FILE | | | | |
| 7175958 | Caliente Farms Inc | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450 | Santa Monica | CA | 90401 | |
| 7175958 | Caliente Farms Inc | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4917404 | CALIENTE SPRINGS PHYSICAL | THERAPY, 17350 VAILETTI DR | SONOMA | CA | 95476 | |
| 4974340 | Calif Board of Equalization | 450 N Street, PO Box 942879 | Sacramento | CA | 94279-0073 | |
| 6116363 | CALIF DEPT OF CORRECTIONS AND REHABILITATION | 7707 Austin Road | Stockton | CA | 95215 | |
| 6068225 | CALIF DEPT OF PARKS & REC - END OF EAST DUNNE #8 | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 4917405 | CALIF EFFICIENCY DEMAND | MANAGEMENT COUNCIL, 1535 FARMERS LN #312 | SANTA ROSA | CA | 95405 | |
| 4917406 | CALIF IMAGING NETWORK MED GRP INC | PO Box 5355 | BEVERLY HILLS | CA | 90209 | |
| 6040069 | California Northern Railroad Company EIN#6967 | California Northern Railroad, 27603 Network Place | Chicago | IL | 60673-1276 | |
| 6040069 | California Northern Railroad Company EIN#6967 | Genesee & Wyoming RR Services, 200 Meridian Centre, Ste 300 | Rochester | NY | 14618 | |
| 7309074 | Califorina State Water Resources Control Board | Janelle M. Smith , Deputy Attorney General, Office of the Attorney General, 455 Golden Gate Ave., Suite 11000 | San Francisco | CA | 94102 | |
| 7309074 | Califorina State Water Resources Control Board | John Russell, Deputy Director of Administrative Services, California State Water Resources Control Board, 1001 I Street | Sacramento | CA | 95814 | |
| 7305683 | Califorina Department of Toxic Substances Control | Accounting Office, 1001 I Street, 21st Floor, P.O. Box 806 | Sacramento | CA | 95812-0806 | |
| 7305683 | Califorina Department of Toxic Substances Control | Attn: Charles B.Ridenour , Acting Division Chief, Northern California Cleanup, 8800 Cal Center Drive | Sacramento | CA | 95825 | |
| 7305683 | Califorina Department of Toxic Substances Control | Department of Justice, Attn: Andrew Wiener, 1515 Clay Street, PO Box 70550 | Oakland | CA | 94612 | |
| 7305683 | Califorina Department of Toxic Substances Control | Department of Justice, Attn: James Potter, 300 South Spring Street | Los Angeles | CA | 90013 | |
| 7285149 | Califorina State Water Resources Control Board | Attn: David Rose, Attorney IV, 1001 I Street | Sacramento | CA | 95814 | |
| 7285149 | Califorina State Water Resources Control Board | Attn: Janelle Smith, Deputy Attorney General, 455 Golden Gate Avenue, Suite 11000 | San Francisco | CA | 94102 | |
| 7285149 | Califorina State Water Resources Control Board | Attn: John Russell, Deputy Director of Administrative Services, 1001 I Street | Sacramento | CA | 95814 | |
| 5867280 | CALIFORNAI COLLEGE OF THE ARTS | ADDRESS ON FILE | | | | |
| 4917407 | CALIFORNIA - AMERICAN WATER COMPANY | 1025 Palm Avenue | ImperialBeach | CA | 91932 | |
| 5012799 | CALIFORNIA - AMERICAN WATER COMPANY | PO Box 7150 | PASADENA | CA | 91109-7150 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6123276 | California (People of the State of) | California Dept. of Transportation - Legal Division, Derek D. Wong, Esq., 111 Grand Avenue, Suite 11-100 | Oakland | CA | 94612 | |
| 6123271 | California (People of the State of) | Turner Law, Andrew J. Turner, Esq., 951 Mariners Island Blvd., Suite 300 | San Mateo | CA | 94404 | |
| 6007634 | California (People of) | Scherer, Montoya, Dadaian, Solares, Hiddleson, Del Rivo, 100 South Main Street | Los Angeles | CA | 90012 | |
| 4917408 | CALIFORNIA 4H FOUNDATION | 2801 SECOND ST | DAVIS | CA | 95618 | |
| 6068226 | California Academy of Sciences | 55 Music Concourse Drive, Golden Gate Park | San Francisco | CA | 94118 | |
| 4917409 | CALIFORNIA ACADEMY OF SCIENCES | 55 MUSIC CONCOURSE DR | SAN FRANCISCO | CA | 94118 | |
| 4917410 | CALIFORNIA ADVANCED IMAGING | MEDICAL ASSOCIATES INC, PO Box 6102 | NOVATO | CA | 94948-6102 | |
| 5864823 | CALIFORNIA AFFORDABLE HOUSING INITIATIVES INC | ADDRESS ON FILE | | | | |
| 4917411 | CALIFORNIA AGRICULTURAL | IRRIGATION ASSOCIATION, 1521 I ST | SACRAMENTO | CA | 95814 | |
| 5877785 | California Air Resources Board | 1001 I ST | Sacramento | CA | 95814 | |
| 7284864 | California Air Resources Board | California Attorney General's Office, Attn: Annadel A. Almendras, 455 Golden Gate Avenue, Suite 11000 | San Francisco | CA | 94102-7004 | |
| 4917412 | CALIFORNIA ALFALFA & FORAGE ASSOCIATION | 1521 I ST | SACRAMENTO | CA | 95814 | |
| 4917413 | CALIFORNIA AMERICAN WATER | 4701 BELOIT DR | SACRAMENTO | CA | 95838-2434 | |
| 5867281 | California American Water | ADDRESS ON FILE | | | | |
| 6041444 | California American Water | 511 Forest Lodge Road | Pacific Grove | CA | 93950 | |
| 5855822 | California American Water | ATTN: Edie Lemon, Operations Specialist, 511 Forest Lodge Road, Suite 100 | Pacific Grove | CA | 93950 | |
| 5867285 | CALIFORNIA AMERICAN WATER COMPANY | ADDRESS ON FILE | | | | |
| 4932975 | California Appellate Law Group LLP | 96 Jessie Street | San Francisco | CA | 94105 | |
| 4917414 | CALIFORNIA ASIAN PACIFIC CHAMBER OF | COMMERCE FOUNDATION, 2331 ALHAMBRA BLVD STE 100 | SACRAMENTO | CA | 95817 | |
| 4917415 | CALIFORNIA ASIAN PACIFIC ISLANDER | LEGISLATIVE CAUCUS INSTITUTE, PO Box 189488 | SACRAMENTO | CA | 95818 | |
| 4917416 | CALIFORNIA ASSOC OF RESOURCE | CONSERVATION DISTRICTS, 801 K ST MS 14-15 | SACRAMENTO | CA | 95814 | |
| 4917417 | CALIFORNIA ASSOCIATION FOR | 20888 AMAR RD | WALNUT | CA | 91789 | |
| 4917418 | CALIFORNIA ASSOCIATION FOR LOCAL | 2150 RIVER PLAZA DR STE 275 | SACRAMENTO | CA | 95833-3880 | |
| 7214563 | California Association for Park & Recreation Indemnity (CAPRI) | A. Byrne Conley, Gibbons & Conley, 3480 Buskirk Ave, Suite 200 | Pleasant Hill | CA | 94523 | |
| 4917419 | CALIFORNIA ASSOCIATION OF | BUILDING ENERGY CONSULTANTS CABEC, 2033 SAN ELIJO AVE STE 102 | CARDIFF | CA | 92007 | |
| 4917421 | CALIFORNIA ASSOCIATION OF AREA | AGENCIES ON AGING, 980 9TH ST STE 240 | SACRAMENTO | CA | 95814 | |
| 4917420 | CALIFORNIA ASSOCIATION OF SKILLS | USA INC, 1809 S ST STE 101 274 | SACRAMENTO | CA | 95811 | |
| 5867286 | CALIFORNIA ATHLETIC CLUB | ADDRESS ON FILE | | | | |
| 4974337 | California Attorney General | 1515 Clay Street | Oakland | CA | 94612-1499 | |
| 4974336 | California Attorney General | 455 Golden Gate, Suite 11000 | San Francisco | CA | 94102-7004 | |
| 5992485 | california auto repair and towing-azanudo, francisco | 37049 olive st | newark | CA | 94560 | |
| 4944752 | California Auto Works-Tzelepis, Alexandros | 2666 Middlefield Rd. | Redwood City | CA | 94063 | |
| 7226617 | California Automobile Insurance Company | c/o Nivinskus Law Group, 134 W. Wilshire Ave. | Fullerton | CA | 92832 | |
| 4945551 | California Automobile Insurance Company | Law Offices of Robert A. Stutman, P.C., Timothye Cary, Nathan R. Hurd, 1260 Corona Pointe Court, Suite 306 | Corona | CA | 92879 | |
| 5913159 | California Automobile Insurance Company | Timothye Cary SBN 093608, Nathan R. Hurd SBN 279593, Law Offices of Robert A. Stutman, P.C., 1260 Corona Pointe Court, Suite 306 | Corona | CA | 92879 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5916710 | California Automobile Insurance Company | Vicente Valencia, Jr., Raffalow, Bretoi, Lutz & Stele, 444 W. Ocean Blvd., Suite 1800 | Long Beach | CA | 90802 | |
| 7216603 | California Automobile Insurance Company, Mercury Casualty Company, Mercury Insurance comapny | Timothy E. Cary, Esq. ; Bonnie J Bennett, Esq., Law Offices of Robert A. Stutman, P.C., 1260 Corona Point Court, Suite 306 | Corona | CA | 92879 | |
| 7217149 | California Automobile Insurance Company, Mercury Casualty Company, Mercury Insurance Company | Timothy E. Cary, Esq. & Bonnie J. Bennett, Esq., Law Offices of Robert A. Stutman, PC, 1260 Corona Point Court, Suite 306 | Corona | CA | 92879 | |
| 4938484 | California Automobile Insurance Company-GRADO, MICHAEL | 14901 GOLF LINKS DRIVE | LOS GATOS | CA | 95032 | |
| 4917422 | CALIFORNIA AUTOMOTIVE RETAILING GRP | DUBLIN CHEVROLET CADILLAC BUICK GMC, 4200 JOHN MONEGO CT | DUBLIN | CA | 94568 | |
| 5867287 | California Backyard, Inc | ADDRESS ON FILE | | | | |
| 6068229 | CALIFORNIA BANK OF COMMERCE | 3595 Mt. Diablo Blvd 1st Floor | Lafayette | CA | 94549 | |
| 6068228 | CALIFORNIA BANK OF COMMERCE | 3595 Mt Diablo Blvd 2nd Floor | Lafayette | CA | 94549 | |
| 4917423 | CALIFORNIA BAR FOUNDATION | 180 HOWARD ST STE 330 | SAN FRANCISCO | CA | 94102 | |
| 6116364 | California Barrel Company LLC | 1201-A Illinois St | San Francisco | CA | 94107 | |
| 7218428 | California Barrel Company LLC | 420 23rd Street | San Francisco | CA | 94107 | |
| 4917424 | CALIFORNIA BLACK CHAMBER OF | COMMERCE FOUNDATION, 1600 SACRAMENTO INN WAY STE 23 | SACRAMENTO | CA | 95815 | |
| 4917425 | CALIFORNIA BLACK MEDIA | 1809 S S STE 101-226 | SACRAMENTO | CA | 95811 | |
| 7481011 | California Broadcasting Comp LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7481011 | California Broadcasting Comp LLC | Paige N Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6068230 | CALIFORNIA BROADCASTING COMPANY | Vincent J. Carstons, 755 Auditorium Dr | Redding | CA | 96001 | |
| 4917426 | CALIFORNIA BROADCASTING INC | 755 AUDITORIUM DR | REDDING | CA | 96001 | |
| 7233405 | California Builder Appliance | Monark Premium Appliance, Attn: Credit Manager , 9025 S. Kyrene Rd. | Tempe | AZ | 85284 | |
| 7213932 | California Builder Appliance dba Monark of California | Monark Premium Appliance, Attn: Credit Manager, 9025 S. Kyrene Rd | Tempe | AZ | 85284 | |
| 7248854 | California Builder Appliance dba Monark of California | Shawn Dunsirn, Attn: Credit Manager , 9025 S. Kyrene Rd. | Tempe | AZ | 85284 | |
| 4917427 | CALIFORNIA BUILDING BRIDGES | 1017 L ST #175 | SACRAMENTO | CA | 95814 | |
| 4917428 | CALIFORNIA BUSINESS PROPERTIES ASSN | 1121 L ST STE 809 | SACRAMENTO | CA | 95814 | |
| 4917429 | CALIFORNIA CANCER ASSOCIATES FOR | RESEARCH AND EXCELLENCE INC, 7675 DAGGET ST STE 370 | SAN DIEGO | CA | 92111 | |
| 4917430 | CALIFORNIA CAPITAL FINANCIAL | DEVELOPMENT CORP, 1792 TRIBUTE RD STE 270 | SACRAMENTO | CA | 95815 | |
| 5913731 | California Capital Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5009166 | California Capital Insurance Company | CULBRETH SCHROEDER, LLP, Eric Schroeder, William Loscotoff, Amanda Stevens, 2945 Ramco Street, Suite 110 | West Sacramento | CA | 95691 | |
| 5913133 | California Capital Insurance Company | Eric M. Schroeder (SBN 153251), William Loscototl (SBN 224638), Amanda Stevens (SBN 2S23S0), Schroeder Loscotoff, LLP, 7410 Oreenbaven Drive, Suite 200 | Sacramento | CA | 95831 | |
| 5913464 | California Capital Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa,  Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7952409 | California Capital Insurance Company | PO Box 231 | Monterey | CA | 93942-0231 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5951359 | California Capital Insurance Company | Schroeder Loscotoff LLP, 7410 Greenbaven Drive, Suite 200 | Sacramento | CA | 95831 | |
| 5006614 | California Capital Insurance Company | Schroeder Loscotoff, LLP, Eric Schroeder, William Loscototl, Amanda Stevens, 7410 Oreenbaven Drive, Suite 200 | Sacramento | CA | 95831 | |
| 7071341 | California Capital Insurance Company as subrogee of Barca Partners, LLC | Noma Law Firm, 505 14th Street Ste. 900 | Oakland | CA | 94612 | |
| 4934985 | California Capital Insurance Company-Leporati, Sue | Post Office Box 40460 | Bakersfield | CA | 93384 | |
| 4917431 | CALIFORNIA CAPITAL NETWORK | 1017 L ST STE 616 | SACRAMENTO | CA | 95814 | |
| 4917432 | CALIFORNIA CAPITOL BLACK | STAFF ASSOCIATION, 5716 FOLSOM BLVD #119 | SACRAMENTO | CA | 95819 | |
| 6012937 | CALIFORNIA CAR WASH | 4661 QUAIL LAKES DRIVE | STOCKTON | CA | 95207 | |
| 5992171 | California Car Wash-Byrne, Patrick | 4661 Quail Lakes Drive | Stockton | CA | 95207 | |
| 6118190 | California Casualty Indemnity Exchange | 1875 S. Grant Street, Ste. 800, P.O. Box M | San Mateo | CA | 94402 | |
| 5913171 | California Casualty Indemnity Exchange | ADDRESS ON FILE | | | | |
| 6009615 | California Casualty Indemnity Exchange | BERGER KAHN, A LAW CORPORATION, 1 PARK PLAZA, SUITE 340 | IRVINE | CA | 92614 | |
| 4945562 | California Casualty Indemnity Exchange | Berger Kahn, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5913171 | California Casualty Indemnity Exchange | ADDRESS ON FILE | | | | |
| 4999942 | California Casualty Indemnity Exchange | Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5937535 | California Casualty Indemnity Exchange | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5988626 | California Casualty-Starr, Eryn | Po Box 29171 | shawnee mission | CA | 66201 | |
| 4940873 | California Casualty-Starr, Eryn | Po Box 29171 | Shawnee Mission | KS | 66201 | |
| 4917433 | CALIFORNIA CENTER | 1220 H ST #102 | SACRAMENTO | CA | 95814 | |
| 6012374 | CALIFORNIA CENTER FOR | 9325 SKY PARK CT STE 100 | SAN DIEGO | CA | 92123 | |
| 7940460 | CALIFORNIA CENTER FOR SLEEP DISORDERS | PO BOX 4703 | BELFAST | ME | 04915-4703 | |
| 6068231 | California Center for Sleep Disorders | P.O Box 4703 | Belfast | ME | 04915 | |
| 6068235 | CALIFORNIA CENTER FOR, SUSTAINABLE ENERGY | 3980 SHERMAN ST STE 170 | SAN DIEGO | CA | 92110-4314 | |
| 6068232 | CALIFORNIA CENTER FOR, SUSTAINABLE ENERGY | 9325 SKY PARK CT STE 100 | SAN DIEGO | CA | 92123 | |
| 4917436 | CALIFORNIA CENTRAL COAST | PO BOX 731 | NIPOMO | CA | 93444 | |
| 7940461 | CALIFORNIA CENTRAL GAS ELECTRIC COMPANY,SUNSET TELEPHONE TELEGRAPH COMPANY | 245 MARKET ST | SAN FRANCISCO | CA | 94105 | |
| 6041445 | CALIFORNIA CENTRAL GAS ELECTRIC COMPANY,SUNSET TELEPHONE TELEGRAPH COMPANY | c/o CenturyLink, 100 CenturyLink Drive | Monroe | LA | 71203 | |
| 6041446 | CALIFORNIA CENTRAL RAILROAD COMPANY | 1400 Douglas St, Stop 1690 | Omaha | NE | 61759 | |
| 7940462 | CALIFORNIA CENTRAL RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 | OMAHA | NE | 68179 | |
| 4917437 | CALIFORNIA CENTRAL VALLEY | ECONOMIC DEVELOPMENT CORP, 2425 W CLEVELAND AVE | MADERA | CA | 93637 | |
| 4942016 | California Cereal Products, Inc.-Graham, Mark | 1267 14th Street | Oakland | CA | 94607 | |
| 4917438 | CALIFORNIA CHAMBER OF COMMERCE | 1332 NORTH MARKET BLVD | SACRAMENTO | CA | 95834 | |
| 4917439 | CALIFORNIA CITRUS MUTUAL | 512 N KAWEAH AVE | EXETER | CA | 93221-1200 | |
| 4917440 | CALIFORNIA CIVIL RIGHTS LAW GROUP | 322 SAN ANSELMO AVE | SAN ANSELMO | CA | 94960 | |
| 4917441 | CALIFORNIA CLEAN ENERGY | COMMITTEE, 3502 TANAGER AVE | DAVIS | CA | 95616 | |
| 4917442 | CALIFORNIA COALITION | WORKERS COMPENSATION, 1415 L ST STE 1000 | SACRAMENTO | CA | 95814 | |
| 6013550 | CALIFORNIA COASTAL COMMISSION | 1385 8TH ST STE 130 | ARCATA | CA | 95621 | |
| 4917443 | CALIFORNIA COASTAL COMMISSION | 45 FREMONT ST | SAN FRANCISCO | CA | 94105 | |
| 6041451 | CALIFORNIA COASTAL COMMISSION | 725 Front ST #300 | Santa Cruz | CA | 95060 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7225411 | California Coastal Commission | Alison Dettmer, Deputy Director, 45 Fremont St, Suite 2000 | San Francisco | CA | 94105 | |
| 7465999 | California Coastal Organics | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7465999 | California Coastal Organics | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4942701 | California College of Arts-Leuthold, mike | 1111 8th Street | SAN FRANCISCO | CA | 94107 | |
| 5867288 | CALIFORNIA COLLEGE OF THE ARTS | ADDRESS ON FILE | | | | |
| 6068236 | CALIFORNIA COLLISION,LLC - 57 CALIFORNIA AVE STE C | P.O. BOX 41339 | SANTA BARBARA | CA | 93140 | |
| 5867289 | California Communities, LLC | ADDRESS ON FILE | | | | |
| 4917445 | CALIFORNIA COMMUNITY BUILDERS INC | 1918 UNIVERSITY AVE STE 3C | BERKELEY | CA | 94704 | |
| 4917446 | CALIFORNIA COMPRESSION LLC | 318 LINBERGH AVE | LIVERMORE | CA | 94551 | |
| 4917447 | CALIFORNIA CONSERVATION CORPS | 1719 24TH ST | SACRAMENTO | CA | 95816 | |
| 4917448 | CALIFORNIA COTTON GINNERS ASSOC | 1785 N FINE AVE | FRESNO | CA | 93727 | |
| 4917449 | CALIFORNIA COUNCIL FOR ENVIRONMENTL & ECONOMIC BALANCE CCEEB | 101 MISSION ST STE 1440 | SAN FRANCISCO | CA | 94105 | |
| 4917450 | CALIFORNIA COUNTIES FOUNDATION INC | 1100 K ST STE 101 | SACRAMENTO | CA | 95814 | |
| 7952410 | California Crews | 4109 Honey Creek Road | Modesto | CA | 95356 | |
| 4935915 | California Cuisine, Halim Amina | 1862 S Norfolk Street | San Mateo | CA | 94403 | |
| 6008330 | CALIFORNIA CUSTOMS | 103 WOLF POINT CT | FOLSOM | CA | 95630 | |
| 5867290 | California Customs, Inc | ADDRESS ON FILE | | | | |
| 7952411 | California Cut & Core Inc | 11358 Sunrise Gold Circle Ste. A | Rancho Cordova | CA | 95742 | |
| 4917451 | CALIFORNIA CUT & CORE INC | 11358 SUNRISE GOLD CIRCLE STE | RANCHO CORDOVA | CA | 95742 | |
| 4917452 | CALIFORNIA CUT FLOWER COMMISSION | PO Box 90225 | SANTA BARBARA | CA | 93190 | |
| 4917453 | CALIFORNIA D V B E ALLIANCE | PO Box 2574 | CHINO HILLS | CA | 91709 | |
| 6116365 | CALIFORNIA DAIRIES INC. | 1410 Inyo Street | Fresno | CA | 93706 | |
| 4917454 | CALIFORNIA DEER ASSOCIATION | 1431 N MARKET BLVD STE 1 | SACRAMENTO | CA | 95834 | |
| 7952414 | California Departmen tof Transportation | 111 Grand Ave | Oakland | CA | 94612 | |
| 7952415 | California Departmen tof Transportation | 353 Sacramento St., 16th Floor | San Francisco | CA | 94111 | |
| 7952416 | California Departmen tof Transportation | 50 Higuera Street | San Luis Obispo | CA | 93401 | |
| 7952417 | California Departmen tof Transportation | 703 B Street | Marysville | CA | 95901 | |
| 7952418 | California Departmen tof Transportation | P.O. Box 23660 | Oakland | CA | 94612 | |
| 6013312 | CALIFORNIA DEPARTMENT OF | 1416 9TH ST | SACRAMENTO | CA | 95814 | |
| 4917455 | CALIFORNIA DEPARTMENT OF | FISH & WILDLIFE, 1416 9TH ST | SACRAMENTO | CA | 95814 | |
| 7227837 | California Department of Conservation, Division of Oil, Gas & Geothermal Resources | Legal Office, 801 K Street, MS 24-03 | Sacramento | CA | 95814-3530 | |
| 6068242 | CALIFORNIA DEPARTMENT OF CORRECTIONS | 2455 Mercantile Drive, Suite 150, Kevin Keane | Rancho Cordova | CA | 95742 | |
| 6068244 | CALIFORNIA DEPARTMENT OF CORRECTIONS | 2455 Mercantile Drive, Suite 150, SYLVANIA Lighting Services | Rancho Cordova | CA | 95742 | |
| 7940463 | CALIFORNIA DEPARTMENT OF CORRECTIONS | 5927 BALFOUR COURT, SUITE 213 **UPS OVERNIGHT DELIVERY** | RANCHO CORDOVA | CA | 95742 | |
| 6068245 | CALIFORNIA DEPARTMENT OF CORRECTIONS | 5927 Balfour Court, Suite 213 | Carlsbad | CA | 92008 | |
| 6068246 | CALIFORNIA DEPARTMENT OF CORRECTIONS | 830 West Stadium Lane | SACRAMENTO | CA | 95834 | |
| 6068248 | CALIFORNIA DEPARTMENT OF CORRECTIONS | 8430 W. Bryn Mawr Ave, 3rd Flr. | Chicago | IL | 90631 | |
| 7940464 | CALIFORNIA DEPARTMENT OF CORRECTIONS | 8430 W. BRYN MAWR AVE, 3RD FLR. | RANCHO CORDOVA | CA | 95742 | |
| 6116366 | CALIFORNIA DEPARTMENT OF CORRECTIONS - NCRF | 7150 Arch Road | Stockton | CA | 95205 | |
| 7286629 | California Department of Developmental Services | California Department of Justice, Charles J. Antonen, 455 Golden Gate Avenue, Suite 11000 | San Francisco | CA | 94102 | |
| 7286629 | California Department of Developmental Services | Hiren Patel, 1600 9th Street, Suite 240, MS 2-14 | Sacramento | CA | 95814 | |
| 7286629 | California Department of Developmental Services | Vuanita Niblett, Accounting Administrator II, 1600 9th Street, Suite 240 | Sacramento | CA | 95814-6435 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7940465 | CALIFORNIA DEPARTMENT OF FISH & GAME | 830 S STREET | SACRAMENTO | CA | 95811 | |
| 4974409 | California Department of Fish & Game | Fisheries Branch, 830 S Street | Sacramento | CA | 95811 | |
| 6068250 | CALIFORNIA DEPARTMENT OF FISH & WILDLIFE - DAVIS | 590 W LOCUST AVE, SUITE 103 | FRESNO | CA | 93650 | |
| 6009425 | California Department of Fish and W | ildlife, 18110 W. HENRY MILLER | LOS BANOS | CA | 93635 | |
| 7285133 | California Department of Fish and Wildfire | James L. Robbins, Deputy Director, California Department of Fish and Wildfire, 1416 9th Street, Suite 1205 | Sacramento | CA | 95814 | |
| 7315310 | California Department of Fish and Wildfire | Julie Anne Vance, Regional Manager, 1234 E. Shaw Ave. | Fresno | CA | 93710 | |
| 7285133 | California Department of Fish and Wildfire | Myung J. Park, 455 Golden Gate Ave, Suite 11000 | San Francisco | CA | 94102 | |
| 7308822 | California Department of Fish and Wildfire | Serge Nmi Glushkoff, Senior Environmental Scientist, 2825 Cordelia Road, Suite 100 | Fairfield | CA | 94534 | |
| 7307972 | California Department of Fish and Wildlife | 2825 Cordelia Road, Suite 100 | Fairfield | CA | 94534 | |
| 7291162 | California Department of Fish and Wildlife | Bay Delta Region, Serge Nmi Glushkoff, 2825 Cordelia Road, Suite 100 | Fairfield | CA | 94534 | |
| 7304653 | California Department of Fish and Wildlife | Bay Delta Region, Attn: Serge Nmi Glushkoff, Senior Environmental Scientist, 2825 Cordelia Road, Suite 100 | Fairfield | CA | 94534 | |
| 7312514 | California Department of Fish and Wildlife | Bruce Joab, Senior Environmental Scientist (Supervisory), 1700 K Street, Suite 250 | Sacramento | CA | 95811 | |
| 7298246 | California Department of Fish and Wildlife | California Department of Fish and Wildlife (Bay Delta Region), Serge NMI Glushkoff, Senior Environmental Scientist, 2825 Cordelia Road, Suite 100 | Fairfield | CA | 94534 | |
| 7309104 | California Department of Fish and Wildlife | Craig S Shuman, 1933 Cliff Drive | Santa Barbara | CA | 93109 | |
| 7304846 | California Department of Fish and Wildlife | Attn: John Lynn Rowan III, 1701 Nimbus Road | Rancho Cordova | CA | 95670 | |
| 7223431 | California Department of Fish and Wildlife | John Lynn Rowan III, Senior Environmental Scientist Supervisor, 1701 Nimbus Road | Rancho Cordova | CA | 95670 | |
| 7309112 | California Department of Fish and Wildlife | Julie Anne Vance, Regional Manager, 1234 E. Shaw Ave. | Fresno | CA | 93710 | |
| 7309500 | California Department of Fish and Wildlife | Julie Anne Vance, Regional Manager, California Department of Fish and Wildlife, 1234 E. Shaw Ave. | Fresno | CA | 93710 | |
| 7309467 | California Department of Fish and Wildlife | Kevin Thomas, Regional Manager, North Central Region, California Department of Fish and Wildlife, 1701 Nimbus Rd. Suite A | Rancho Cordova | CA | 95670 | |
| 7308089 | California Department of Fish and Wildlife | Leslie Susan Macnair, Regional Manager, 3602 Inland Empire Blvd, Suite C-220 | Ontario | CA | 91764 | |
| 7309577 | California Department of Fish and Wildlife | Linda S. Radford, Sebior Hatchery Supervisor, California Department of Fish and Game, 601 Locust Street | Redding | CA | 96001 | |
| 7310664 | California Department of Fish and Wildlife | Linda S. Radford, Senior Hatchery Supervisor, 601 Locust Street | Redding | CA | 96001 | |
| 7309336 | California Department of Fish and Wildlife | Michael Robert Harris, 601 Locust St. | Redding | CA | 96001 | |
| 7309104 | California Department of Fish and Wildlife | Myung J. Park, 455 Golden Gate, Suite 11000 | San Francisco | CA | 94102 | |
| 6068251 | California Department of Fish and Wildlife | Myung J. Park, 455 Golden Gate Ave, Suite 11000 | Sacramento | CA | 94244-2090 | |
| 7308230 | California Department of Fish and WIldlife | Myung J.Park , 455 Golden GateAve,Suite11000 | San Francisco | CA | 94102 | |
| 7308569 | California Department of Fish and Wildlife | Attn: Patrick S. Moeszinger, 1701 Nimbus Road | Rancho Cordova | CA | 95670 | |
| 7315013 | California Department of Fish and Wildlife | Patrick S. Moeszinger, Senior Environmental Scientist, 1701 Nimbus Road | Rancho Cordova | CA | 95670 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7309613 | California Department of Fish and Wildlife | Patrick S. Moezinger, Senior Environmental Scientist, California Department of Fish & Wildlife, 1701 Nimbus Road | Rancho Cordova | CA | 95670 | |
| 7318051 | California Department of Fish and Wildlife | Peter Richard Ode, Senior Environmental Scientist , 2005 Nimbus Road | Rancho Cordova | CA | 95670 | |
| 7940466 | CALIFORNIA DEPARTMENT OF FISH AND WILDLIFE | PO BOX 944209 | SACRAMENTO | CA | 94244-2090 | |
| 7296963 | California Department of Fish and Wildlife | ADDRESS ON FILE | | | | |
| 7308230 | California Department of Fish and WIldlife | SERGE NMI GLUSHKOFF, Senior  Environmental Scientist, 2825  Cordelia Road,Suite 100 | Fairfield | CA | 94534 | |
| 6068251 | California Department of Fish and Wildlife | Serge Nmi Glushkoff, Senior Environmental Scientist, 2825 Cordelia Road, Suite 100 | Fairfield | CA | 94534 | |
| 7308994 | California Department of Fish and Wildlife | Serge Nmi Glushkoff, Senior Environmental Scientist, California Department of Fish and Wildlife , 2825 Cordelia Road, Suite 100 | Fairfield | CA | 94534 | |
| 7309607 | California Department of Fish and Wildlife | Craig S Shuman, Marine Region Manager, 1933 Cliff Drive | Santa Barbara | CA | 93109 | |
| 7310035 | California Department of Fish and Wildlife | Myung J. Park , 455 Golden Gate Avenue Suite 11000 | San Francisco | CA | 94102 | |
| 7309453 | California Department of Fish and Wildlife | Patrick S. Moeszingir, Senior Environmental Scientist, 1701 Nimbus Road | Rancho Cordova | CA | 95670 | |
| 7310035 | California Department of Fish and Wildlife | Serge NMI Glushkoff, 2825 Cordelia Road, Suite 100 | Fairfield | CA | 94534 | |
| 5864629 | CALIFORNIA DEPARTMENT OF FORESTRY | ADDRESS ON FILE | | | | |
| 6041452 | California Department of Forestry & Fire Protection | 700 Heinz Street | Berkeley | CA | 95827 | |
| 7940467 | CALIFORNIA DEPARTMENT OF FORESTRY & FIRE PROTECTION | 700 HEINZ STREET | SACRAMENTO | CA | 95827 | |
| 4917456 | CALIFORNIA DEPARTMENT OF FORESTRY & FIRE PROTECTION | FIRE PROTECTION, 5800 CHILES RD | DAVIS | CA | 95617 | |
| 7311893 | California Department of Forestry and Fire Protection | Kelly A. Welchans , Natural Resources Law Section, California Department of Justice , 1300 I Street, Suite 125 | Sacramento | CA | 95814 | |
| 6123134 | California Department of Forestry and Fire Protection | Office of the Attorney General, Sierra S. Arballo, Deputy Attorney General, 1300 I Street, Suite 125 | Sacramento | CA | 94244-2550 | |
| 6123135 | California Department of Forestry and Fire Protection | Office of the Attorney General, Taylor G. Rhodes, Deputy Attorney General, 1300 I Street, Suite 125 | Sacramento | CA | 94244-2550 | |
| 6123138 | California Department of Forestry and Fire Protection | Office of the Attorney General, Tracy L Winso, Supervising Deputy Attorney General, 1300 I Street, Suite 125 | Sacramento | CA | 94244-2550 | |
| 6123142 | California Department of Forestry and Fire Protection | Office of the Attorney General, Xavier Becerra, Attorney General of California, 1300 I Street, Suite 125 | Sacramento | CA | 94244-2550 | |
| 7250496 | California Department of Forestry and Fire Protection | Shane Cunningham, 1416 9th Street | Sacramento | CA | 95814 | |
| 7311893 | California Department of Forestry and Fire Protection | Shane Cunningham , California Department of Forestry and Fire Protect, 1416 9th Street | Sacramento | CA | 95814 | |
| 7308033 | California Department of Forestry and Fire Protection | Shane Cunningham, Staff Chief, Law Enforcement, and Civil Cost Recovery, 1416 9th Street | Sacramento | CA | 95814 | |
| 7299168 | California Department of Forestry and Fire Protection | Shane Cunningham, Staff Chief, Law Enforcement and Civil Cost Recovery | Sacramento | CA | 95814 | |
| 7311893 | California Department of Forestry and Fire Protection | Toby McCartt, PO Box 944246 | Sacramento | CA | 944246 | |
| 7309842 | California Department of Forestry and Fire Protection | California Department of Justice , Kelly A. Welchans , 1300 I Street, Suite 125 | Sacramento | CA | 95814 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1232 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7301294 | California Department of Forestry and Fire Protection | Kelly A. Welchans , California Department of Justice, Natural Resources Law Section, 1300 I Street, Suite 125 | Sacramento | CA | 95814 | |
| 7309842 | California Department of Forestry and Fire Protection | Shane Cunningham, Staff Chief, Law Enforcement and Civil Cost Recovery, 1416 9th Street | Sacramento | CA | 95814 | |
| 7301294 | California Department of Forestry and Fire Protection | Toby McCartt, PO Box 944246 | Sacramento | CA | 94244-2460 | |
| 7275813 | California Department of Foresty and Fire Protection | Kelly A. Welchans, California Department of Justice, Natural Resources Law Section, 1300 I Street, Suite 125 | Sacramento | CA | 95814 | |
| 7275813 | California Department of Foresty and Fire Protection | Shane Cunningham, Staff Chief, Law Enforcement and Civil Cost Recovery, 1416 9th Street | Sacramento | CA | 95814 | |
| 7275813 | California Department of Foresty and Fire Protection | Toby McCartt, P.O. Box 944246 | Sacramento | CA | 94244-2460 | |
| 5867293 | CALIFORNIA DEPARTMENT OF GENERAL SERVICES | ADDRESS ON FILE | | | | |
| 6009465 | California Department of General Services | 707 third Street, 4th floor | WEST SACRAMENTO | CA | 95605 | |
| 6068252 | CALIFORNIA DEPARTMENT OF GENERAL SERVICES - 1501 C | 590 West Locust Avenue, Suite 103 | Fresno | CA | 93650 | |
| 4917457 | CALIFORNIA DEPARTMENT OF JUSTICE | BUREAU OF FIREARMS, PO Box 160367 | SACRAMENTO | CA | 95816-0367 | |
| 6116367 | CALIFORNIA DEPARTMENT OF MOTOR VEHICLES | 2415 1st Avenue | Sacramento | CA | 95818 | |
| 6068253 | CALIFORNIA DEPARTMENT OF PARKS & REC - FELTON | 27611 LA PAZ ROAD, Suite A2 | LAGUNA NIGUEL | CA | 92677 | |
| 7234540 | California Department of Parks and Recreation | Legal Office, Attn: Parveen Kasaree, PO Box 94296 | Sacramento | CA | 94296 | |
| 7234552 | California Department of Parks and Recreation | Legal Office, Attn: Parveen Kasraee, PO Box 924896 | Sacramento | CA | 94296 | |
| 7234540 | California Department of Parks and Recreation | Lila Gutierrez, Accounting Administrator, 1416 9th Street | Sacramento | CA | 95814 | |
| 5867294 | California Department of Parks and Recreation | ADDRESS ON FILE | | | | |
| 7309779 | California Department of Parks and Recreation | Legal Office, Attn: Parveen Kasraee, PO Box 924896 | Sacremento | CA | 94296 | |
| 7309779 | California Department of Parks and Recreation | Lila Gutierrez, Accounting Administrator III, 1416 9th Street | Sacramento | CA | 95814 | |
| 7334900 | California Department of Parks and Recreations | Legal Office, Attn: Parveen Kasraee, PO Box 924896 | Sacramento | CA | 94296 | |
| 7334900 | California Department of Parks and Recreations | Lila Gutrerrez, Accounting Administrator III, 1416 9th Street | Sacramento | CA | 95814 | |
| 5865535 | CALIFORNIA DEPARTMENT OF PARKS, Government Agency | ADDRESS ON FILE | | | | |
| 7940468 | CALIFORNIA DEPARTMENT OF PUBLIC HEALTH | 850 MARINA BAY PKWY | RICHMOND | CA | 94804 | |
| 6116368 | CALIFORNIA DEPARTMENT OF PUBLIC HEALTH | 850 Marina Bay Pkwy | Richmond | CA | 94804-6403 | |
| 5863609 | CALIFORNIA DEPARTMENT OF TAX AND | FEE ADMINISTRATION, PO Box 942879 | SACRAMENTO | CA | 94279 | |
| 4917459 | California Department of Tax and Fee Administration | PO Box 942879 | Sacramento | CA | 94279-8012 | |
| 4974193 | California Department of Tax and Fee Administration | Return Processing Branch, PO BOX 942879 | Sacramento | CA | 94279-6085 | |
| 4974192 | California Department of Tax and Fee Administration | Return Processing Branch, PO BOX 942879 | Sacramento | CA | 94279-6096 | |
| 5803224 | California Department of Tax and Fee Administration (functional successor to Board of Equalization 7/1/17) | PO Box 942879 | Sacramento | CA | 94279-0055 | |
| 6040808 | California Department of Tax and Fee Administration (functional successor to Board of Equalization 7/1/17) | Special Ops, MIC:55, PO Box 942879 | Sacramento | CA | 94279-0055 | |
| 7306192 | California Department of Toxic Substance Control | Andrew Wiener , Office of the Attorney General, 1515 Clay Street | Oakland | CA | 94612 | |
| 7306192 | California Department of Toxic Substance Control | Charles B Ridenour, Acting Division Chief, Northern California Cleanup, 8800 Cal Center Drive | Sacramento | CA | 95826 | |
| 7306192 | California Department of Toxic Substance Control | Department of Toxic Substance Control , Accounting Office, 1001 I Street, 21st Floor, P.O. Box 806 | Sacramento | CA | 95812-0806 | |
| 7306192 | California Department of Toxic Substance Control | Heather Lesilie , Deputy Attorney General , Office of the Attorney General, 1300 I Street, Suite 125, P.O Box 944255 | Sacramento | CA | 94244-2550 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1233 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6068259 | California Department of Toxic Substances Control | 700 Heinz Avenue | Berkeley | CA | 94710 | |
| 7486607 | California Department of Toxic Substances Control | Accounting Office, 1001 1 Street, 21st Floor, PO Box 806 | Sacramento | CA | 95812-0806 | |
| 7306160 | California Department of Toxic Substances Control | Accounting Office, 1001 I Street, 21st Floor, PO Box 806 | Sacramento | CA | 95812-0806 | |
| 7300257 | California Department of Toxic Substances Control | Accounting Office, 1001 I Street,, 21st Floor, V | Sacramento | CA | 95812-0806 | |
| 7486607 | California Department of Toxic Substances Control | Adam Palmer, Senior Environmental Scientist (Supervisory), 8800 Cal Center Drive | Sacramento | CA | 95826 | |
| 7285176 | California Department of Toxic Substances Control | Andrew Wiener, Department of Justice, 1515 Clay Street | Oakland | CA | 94612 | |
| 7486607 | California Department of Toxic Substances Control | Andrew Winer, Department of Justice, 1515 Clay Street | Oakland | CA | 94612 | |
| 7307214 | California Department of Toxic Substances Control | Charles B. Ridenour, Acting Division Chief, Northern California Cleanup, 8800 Cal Center Drive | Sacramento | CA | 95825 | |
| 7285176 | California Department of Toxic Substances Control | Charles B Ridenour, Acting Division Chief, Nothern California Cleanup, Department of Toxic Substances Control, 8800 Cal Center Drive | Sacramento | CA | 95826 | |
| 7306160 | California Department of Toxic Substances Control | Department of Justice, Attn: James Potter, 300 South Spring Street | Los Angeles | CA | 90013 | |
| 7306346 | California Department of Toxic Substances Control | Department of Toxic Substances Control Accounting Office, 1001 I Street, 21st Floor, P.O. Box 806 | Sacramento | CA | 95812-0806 | |
| 7285176 | California Department of Toxic Substances Control | Department of Toxic Substances Control, Accounting Office, 1001 I Street, 21st Fl, P.O Box 806 | Sacramento | CA | 95812-0806 | |
| 7306160 | California Department of Toxic Substances Control | Depatment of Justice, Attn: Andrew Wiener, 1515 Clay Street | Oakland | CA | 94612 | |
| 7300257 | California Department of Toxic Substances Control | Deputy Attorney General James Potter, 300 South Spring Street | Los Angeles | CA | 90013 | |
| 7307134 | California Department of Toxic Substances Control | Heather Leslie, Deputy Attorny General, Office of the Attorney General, 1300 I Street, Suite 125, PO Box 944255 | Sacramento | CA | 94244-2550 | |
| 7285176 | California Department of Toxic Substances Control | James Potter, Department of Justice, 300 South Spring Street | Los Angeles | CA | 90013 | |
| 7300257 | California Department of Toxic Substances Control | Attn: Peter Garcia, Souther California Divison, Site Mitigation , and Restoration Program, 5796 Corporate Avenue | Cypress | CA | 90630 | |
| 5006180 | California Department of Toxic Substances Control | P.O. Box 806 | Sacramento | CA | 95812-0806 | |
| 7306346 | California Department of Toxic Substances Control | Richard Hume, Chief, Legacy Landfills Office, 8800 Cal Center Drive | Sacramento | CA | 95826 | |
| 7306160 | California Department of Toxic Substances Control | Attn: Lori Koch, Department of Toxic Substances Control, 700 Heinz Avenue, Suite 200 | Berkeley | CA | 94710 | |
| 7305648 | California Department of Toxic Substances Control | Accounting Office, PO Box 806 | Sacramento | CA | 95812-0806 | |
| 7305648 | California Department of Toxic Substances Control | Deputy Attorney General Andrew Wiener, 1515 Clay Street | Oakland | CA | 94612 | |
| 7305648 | California Department of Toxic Substances Control | Deputy Attorney General James Potter, 300 South Spring Street, Project ID 300208 | Los Angeles | CA | 90013 | |
| 7305648 | California Department of Toxic Substances Control | Richard Hume, Chief, Legacy Landfills Office, 8800 Cal Center Dr, MS-Stringfellow-Braito/R1-5 | Sacramento | CA | 95826-3200 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7264186 | California Department of Transporation and no other agency (see reservation of rights) | California Department of Justice, Office of the Attorney General, Matthew C. Heyn, Deputy Atty. Gen., 300 S. Spring Street, Suite 1702 | Los Angeles | CA | 90013 | |
| 7264186 | California Department of Transporation and no other agency (see reservation of rights) | Laura Featherstone, Assistant Maintenance Agreement Coordinator , 703 B Street | Marysville | CA | 95901 | |
| 7264186 | California Department of Transporation and no other agency (see reservation of rights) | Legal Division , Jeanne Scherer, General Counsel , 1120 N Street | Sacramento | CA | 98814 | |
| 5864857 | California Department of Transportation | ADDRESS ON FILE | | | | |
| 7307763 | California Department of Transportation and no other agency (see reservation rights) | Gilbert Petrissans, Division Chief, 1120 N Street | Sacramento | CA | 95814 | |
| 7307763 | California Department of Transportation and no other agency (see reservation rights) | Jeanne Scherer, General Counsel, 1120 N Street, MS 57 | Sacramento | CA | 95814 | |
| 7307763 | California Department of Transportation and no other agency (see reservation rights) | Matthew C. Heyn, Deputy Atty. Gen. , California Department of Justice, Office of the Attorney General , 300 S. Spring Street, Suite 1702 | Los Angeles | CA | 90013 | |
| 7940469 | CALIFORNIA DEPARTMENT OF WATER RESOURCES | 1416 9TH STREET ROOM 1115-6 | SACRAMENTO | CA | 94236 | |
| 6068260 | California Department of Water Resources | 1416 Ninth Street, P.O. Box 942836 | Sacramento | CA | 94236 | |
| 6068261 | CALIFORNIA DEPARTMENT OF WATER RESOURCES | 3439 LANDCO DR. SUITE A | BAKERSFIELD | CA | 93308 | |
| 5867295 | California Department of Water Resources | ADDRESS ON FILE | | | | |
| 7285393 | California Department of Water Resources | Assistant Chief Counsel, Attn: Katharine S. Killeen, 1416 9th Street | Sacramento | CA | 95814 | |
| 7285393 | California Department of Water Resources | c/o SWP Power & Risk Office, Attn: Masoud Shafa, P.O. Box 942836 | Sacramento | CA | 94236-0001 | |
| 7300323 | California Department of Water Resources | Danette E. Valdez, Supervising Deputy Attorney Counsel, 455 Golden Gate Avenue | San Francisco | CA | 94102 | |
| 7250632 | California Department of Water Resources | Danette E. Valdez, Supervising Deputy Attorney General, 455 Golden Gate Avenue | San Francisco | CA | 94102 | |
| 7309505 | California Department of Water Resources | Danette E. Valdez, Supervising Deputy Attorney General, 455 Golden Gate Avenue | San Francisco | CA | 95814 | |
| 7313829 | California Department of Water Resources | Danette E. Valdez, Supervising Deputy Attorney General, Department of Justice, 455 Golden Gate Avenue | San Francisco | CA | 94105 | |
| 7300323 | California Department of Water Resources | David A. Rizzardo, Supervising Engineer, Water Contracts Branch Chief, 1416 Ninth Street, Room 1620 | Sacramento | CA | 95814 | |
| 7308235 | California Department of Water Resources | Department of Justice, Matthew J. Goldman, Deputy Attorney General, 1300 I Street, P.O. Box 944255 | Sacramento | CA | 94244-2550 | |
| 7250632 | California Department of Water Resources | Jesse Cason, Jr., 2033 Howe Avenue, Suite 220 | Sacramento | CA | 95825 | |
| 7309505 | California Department of Water Resources | Jesse Cason, Jr., Chief, California Energy Bonds Programs, 2033 Howe Ave, Suite 220 | Sacramento | CA | 95825 | |
| 7300323 | California Department of Water Resources | Katharine S. Kileen, Assistant Chief Counsel, 1416 9th Street | Sacramento | CA | 95814 | |
| 7309082 | California Department of Water Resources | Attn: Katharine S Killeen, 1416 9th Street | Sacramento | CA | 95814 | |
| 7250632 | California Department of Water Resources | Katharine S. Killeen, Assistant Chief Counsel, 1416 9th Street | Sacramento | CA | 95814 | |
| 7313829 | California Department of Water Resources | Katharine S. Killeen, Assistant Chief Counsel, 1416 9th Street | Sacramento, CA 95814 | CA | 95814 | |
| 7314156 | California Department of Water Resources | Katharine S. Killeen, Assistant Chief Counsel, 1416 Ninth Street, P.O. Box 94236 | Sacramento | CA | 94236-0001 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7308235 | California Department of Water Resources | Katharine S. Killeen, Assistant Chief Counsel , 1416 Ninth Street, P.O. Box 942836 | Sacramento | CA | 94236-0001 | |
| 7314156 | California Department of Water Resources | Masoud Shafa, Chief, Transmission Planing Branch, State Water Project Power and Risk Office, PO Box 942836 | Sacramento | CA | 94236-0001 | |
| 7308235 | California Department of Water Resources | Masoud Shafa, Chief, Transmission Planning Branch, State Water Project Power and Risk Office, P.O. Box 942836 | Sacramento | CA | 94236-0001 | |
| 7313829 | California Department of Water Resources | Masoud Shafa, PO Box 942836 | Sacramento | CA | 94236-0001 | |
| 7309082 | California Department of Water Resources | Attn: Ramesh Gautam, PhD, PE, PO Box 942836 | Sacramento | CA | 94236-0001 | |
| 7309859 | California Department of Water Resources | Danette E. Valdez , 455 Golden Gate Avenue | San Francisco | CA | 94102 | |
| 7309859 | California Department of Water Resources | Katherine S. Killeen , 1416 9th Street | Sacramento | CA | 95814 | |
| 7309859 | California Department of Water Resources | Sharon K. Tapia , Chief, Division of Safety of Dams, 2720 Gateway Oaks Drive, Suite 300 | Sacramento | CA | 95833 | |
| 6068262 | California Department of Water Resources (CDWR)-(Pine Flats) | 1416 Ninth Street, 11th Floor | Sacramento | CA | 95814 | |
| 6068263 | California Department of Water Resources (CDWR)-Hyatt(Thermalito) | 1416 Ninth Street, 11th Floor | Sacramento | CA | 95814 | |
| 6068264 | California Department of Water Resources (CDWR)-San Luis (Gianelli) | 1416 Ninth Street, 11th Floor | Sacramento | CA | 95814 | |
| 6068265 | California Department of Water Resources State Water Project | 2135 Butano Drive, Suite 100 | Sacramento | CA | 95825 | |
| 4917460 | CALIFORNIA DEPT OF FISH & GAME | 7329 SILVERADO TRAIL | NAPA | CA | 94558 | |
| 6012691 | CALIFORNIA DEPT OF FISH & GAME | CA Dept of Fish and Wildlife, 2825 Cordelia Rd., Unit #100 | Fairfield | CA | 94534 | |
| 4917461 | CALIFORNIA DEPT OF FISH AND GAME | 1701 NIMBUS RD SUITE A | RANCHO CORDOVA | CA | 95670 | |
| 5867296 | CALIFORNIA DEPT OF FISH AND WILDLIFE | ADDRESS ON FILE | | | | |
| 4917462 | CALIFORNIA DEPT OF HEALTH SVCS | RADIOLOGIC HEALTH BRANCH MS 7610, PO Box 997414 | SACRAMENTO | CA | 95899-7414 | |
| 6068266 | CALIFORNIA DEPT OF PARKS & RECREATION - 235 2ND ST | 27611 La Paz Rd, Suite A2 | Laguna Niguel | CA | 92677 | |
| 6068267 | CALIFORNIA DEPT OF PARKS & RECREATION - HWY 1 BOX | 27611 La Paz Rd., Suite A2 | Laguna Niguel | CA | 92677 | |
| 6013674 | CALIFORNIA DEPT OF SOCIAL SERVICES | 744 P ST MS 9-8-58 | SACRAMENTO | CA | 95814 | |
| 4917463 | CALIFORNIA DEPT OF SOCIAL SERVICES | COMMUNITY CARE LICENSING DIV, 744 P ST MS 9-8-58 | SACRAMENTO | CA | 95814 | |
| 5008272 | California Dept of Veterans Affairs | California Department of Veterans Affairs, Matthew Dana, Denise Lewis, Shirley Ogata, Jovanna Schmidt, 1227 O Street Room 306 | Sacramento | CA | 95814 | |
| 5937536 | California Dept of Veterans Affairs | Matthew Dana, Denise Lewis, Shirley Ogata, Jovanna Schmidt, Dept of Veterans Affairs, 1227 O Street Room 306 | Sacramento | CA | 95814 | |
| 4932541 | California Dept Of Water Resources | 1416 Ninth Street, 11th Floor | Sacramento | CA | 95814 | |
| 6014505 | CALIFORNIA DEPT OF WATER RESOURCES | 2033 HOWE AVE STE 220 | SACRAMENTO | CA | 95825 | |
| 6068268 | CALIFORNIA DEPT OF WATER RESOURCES | 6120 LINOCLN BLVD, STE G | OROVILLE | CA | 95966 | |
| 5803405 | CALIFORNIA DEPT OF WATER RESOURCES | BOND BUNDLED, 2033 HOWE AVE STE 220 | SACRAMENTO | CA | 95825 | |
| 4917464 | CALIFORNIA DEPT OF WATER RESOURCES | BOND CCA, 2033 HOWE AVE STE 220 | SACRAMENTO | CA | 95825 | |
| 5803406 | CALIFORNIA DEPT OF WATER RESOURCES | BOND DA, 2033 HOWE AVE STE 220 | SACRAMENTO | CA | 95825 | |
| 5803407 | CALIFORNIA DEPT OF WATER RESOURCES | BOND DL, 2033 HOWE AVE STE 220 | SACRAMENTO | CA | 95825 | |
| 5803408 | CALIFORNIA DEPT OF WATER RESOURCES | BOND MDL, 2033 HOWE AVE STE 220 | SACRAMENTO | CA | 95825 | |
| 6068269 | California Dept Of Water Resources | CA Dept of Water Resources, 1416 Ninth Street, 11th Floor | Sacramento | CA | 95814 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6068270 | California Dept of Water Resources | Division of Operations and Maintenance, Attn: Armando Ortiz, P.O. Box 942836 | Sacramento | CA | 94236-0001 | |
| 4917465 | California Dept. of Transportation | 100 S Main St | Los Angeles | CA | 90012 | |
| 6124699 | California Dept. of Transportation - Legal Division | Derek D. Wong, Esq., 111 Grand Avenue, Suite 11-100 | Oakland | CA | 94612 | |
| 4917466 | CALIFORNIA DISTRICT ATTORNEYS | ASSOCIATION, 921 11TH ST #300 | SACRAMENTO | CA | 95814 | |
| 4974331 | California Division of Oil, Gas and Geothermal Resources | 8?01 K Street, MS 24-01 | Sacramento | CA | 95814 | |
| 4917467 | CALIFORNIA DRAGON BOAT ASSOCIATION | 268 BUSH ST #888 | SAN FRANCISCO | CA | 94104 | |
| 6029240 | California Dreaming LP | 14525 ATHERTON CIR. | Morgan Hill | CA | 95037 | |
| 4917468 | CALIFORNIA DRILLING FLUIDS INC | PO Box 80838 | BAKERSFIELD | CA | 93380-0838 | |
| 4917469 | CALIFORNIA ELECTRIC SUPPLY | 3301 NO SILLECT AVE | BAKERSFIELD | CA | 93308 | |
| 6012252 | CALIFORNIA ELECTRIC TRANSPORTATION | 1015 K ST #200 | SACRAMENTO | CA | 95814 | |
| 4917470 | California Electric Transportation Coalition | 1015 K Street, Suite 200 | Sacramento | CA | 95814 | |
| 4917471 | CALIFORNIA ELECTRIC UTILITY | INDUSTRYLABOR MANAGEMENT, 2350 KERNER BLVD STE 250 | SAN RAFAEL | CA | 94901 | |
| 4917472 | CALIFORNIA EM 1 MEDICAL | SERVICES, 2700 DOLBEER ST | EUREKA | CA | 95501 | |
| 4917473 | CALIFORNIA EMERGENCY | PHYSC MED GRP, 1601 CUMMINS DR STE D | MODESTO | CA | 95358 | |
| 4917474 | CALIFORNIA ENERGY COMMISSION | 1516 9TH ST MS-02 | SACRAMENTO | CA | 95814 | |
| 6068272 | California Energy Exchange Coporation | 2981 Gold Canal Drive | Rancho Cordova | CA | 95670 | |
| 6068273 | California Energy Exchange Corporation | 2981 Gold Canal Drive | Rancho Cordova | CA | 95670 | |
| 5006170 | California Environmental Protection Agency (CalEPA) | 1001 I Street, P.O. Box 2815 | Sacramento | CA | 95812-2815 | |
| 4917475 | CALIFORNIA EXPOSITION & STATE FAIR | 1600 EXPOSITION BLVD | SACRAMENTO | CA | 95815 | |
| 4917476 | CALIFORNIA FACTORS & FINANCE | PO Box 2449 | TOLUCA LAKE | CA | 91610-0449 | |
| 4949810 | California Fair Plan Association | Berger Kahn, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 4945549 | California Fair Plan Association | Berger Khan, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614-8516 | |
| 7205166 | California FAIR Plan Association | c/o Berger Kahn , Attn: Craig Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 4999954 | California Fair Plan Association | Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5913157 | California Fair Plan Association | Craig S. Simon, Berger Khan, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614-8516 | |
| 5916711 | California Fair Plan Association | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 4917477 | CALIFORNIA FARM BUREAU FEDERATION | AG ALERT, 2300 RIVER PLAZA DR | SACRAMENTO | CA | 95833 | |
| 4917478 | CALIFORNIA FILM INSTITUTE | 1001 LOOTENS PL #220 | SAN RAFAEL | CA | 94901 | |
| 4917479 | CALIFORNIA FIRE FOUNDATION | 1780 CREEKSIDE OAKS DR STE 200 | SACRAMENTO | CA | 95833 | |
| 5864245 | California Flats Solar (Q877) | ADDRESS ON FILE | | | | |
| 6012257 | CALIFORNIA FORESTRY AND VEGETATION | 143 W MAIN ST #8 | MERCED | CA | 95340 | |
| 4917480 | CALIFORNIA FORESTRY AND VEGETATION | MANAGEMENT INC, 143 W MAIN ST #8 | MERCED | CA | 95340 | |
| 4917481 | CALIFORNIA FORWARD | 127 UNIVERSITY AVE | BERKELEY | CA | 94710 | |
| 4917482 | CALIFORNIA FOUNDATION ON THE | ENVIRONMENT AND THE ECONOMY (CFEE), PIER 35 STE 202 | SAN FRANCISCO | CA | 94133 | |
| 4917483 | California Franchise Tax Board | PO Box 942857 | Sacramento | CA | 94257-0501 | |
| 4974341 | California Franchise Tax Board | EXECUTIVE OFFICER MS A390, PO BOX 115 | RANCHO CORDOVA | CA | 95741-0115 | |
| 4917484 | CALIFORNIA FRESH FRUIT ASSOCIATION | 7647 N FRESNO ST STE 103 | FRESNO | CA | 93720 | |
| 4941362 | California Fresno Oil-Ramer, Steve | 3242 E Garrett Ave | Fresno | CA | 93706 | |
| 6068276 | CALIFORNIA FUEL SUPPLY INC | P.O. Box 406 | Alamo | CA | 94507 | |
| 4917485 | CALIFORNIA FUTURE FARMERS OF | AMERICA FOUNDATION, PO Box 186 | GALT | CA | 11111 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4917486 | CALIFORNIA GLASS | A SAXCO COMPANY, PO Box 79099 | CITY OF INDUSTRY | CA | 91716-9099 | |
| 5864363 | CALIFORNIA GOLD DEVELOPMENT | ADDRESS ON FILE | | | | |
| 5867297 | CALIFORNIA GOLD DEVELOPMENT CORPORATION | ADDRESS ON FILE | | | | |
| 4917487 | CALIFORNIA GOVERNORS OFFICE OF | EMERGENCY SERVICES, 3650 SCHRIEVER AVE | MATHER | CA | 95655-4203 | |
| 7309279 | California Governor's Office Of Emergency Services | CALIFORNIA DEPARTMENT OF JUSTICE OFFICE OF ATTORNEY GENERAL, Mathew C. Heyn, Deputy Attorney General, 300 South Spring Street, Suite 1702 | Los Angeles | CA | 90013 | |
| 7309244 | California Governor's Office of Emergency Services | California Department Of Justice Office Of Attorney General, Matthew C. Heyn, Deputy Attorney General, 300 South Spring Street, Suite 1702 | Los Angeles | CA | 90013 | |
| 7265147 | California Governor's Office of Emergency Services | California Department of Justice, Office of Attorney General, Matthew C. Heyn, Deputy Attorney General, 300 Spring Street, Suite 1702 | Los Angeles | CA | 90013 | |
| 7281135 | California Governor's Office of Emergency Services | Office of Emergency Services, Attn: Tabitha Stout, Acting Deputy, Director-Finance and Administration, 3650 Schriever Avenue | Mather | CA | 95655 | |
| 7265147 | California Governor's Office of Emergency Services | Tabitha Stout, Acting Deputy Director -- Finance and Administration, 3650 Schriever Avenue | Mather | CA | 95655 | |
| 4917488 | CALIFORNIA GRAIN & FEED ASSOCIATION | 1521 I ST | SACRAMENTO | CA | 95814 | |
| 4935132 | California Grand Casino-Bepler, Nick | 5988 pacheco blvd | pacheco | CA | 94553 | |
| 4917489 | CALIFORNIA GREEN BUSINESS NETWORK | 901 CENTER ST | SANTA CRUZ | CA | 95060 | |
| 4917490 | CALIFORNIA HAND & REHABILIATION INC | 3273 CLAREMONT WAY STE 204 | NAPA | CA | 94558 | |
| 4917491 | CALIFORNIA HAND AND WRIST ASSOC | A MEDICAL CORP, 104 ST MATTHEWS AVE | SAN MATEO | CA | 94401 | |
| 7479842 | California Hand Rehabilitation, Inc. | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 6041454 | CALIFORNIA HAWAIIAN SUGAR REFINING CORPORATIO | 830 Loring Ave | Crockette | CA | 94525 | |
| 6068278 | CALIFORNIA HEALTH SCIENCES UNIVERSITY, LLC | 10610 HUMBOLT ST | LOS ALAMITOS | CA | 90720 | |
| 4917492 | CALIFORNIA HEARING AID CENTER | 8041 GREENBACK LANE | CITRUS HEIGHTS | CA | 95610 | |
| 4917493 | CALIFORNIA HEARING CENTER | AND AUDIOLOGY SERVICES, 88 N SAN MATEO DR | SAN MATEO | CA | 94401-2824 | |
| 7940470 | CALIFORNIA HIGH SPEED RAIL AUTHORITY | 770 L STREET | SACRAMENTO | CA | 95814 | |
| 6068279 | California High Speed Rail Authority | California High-Speed Rail Authority, 770 L Street, Suite 620 | Sacramento | CA | 95814 | |
| 6068280 | California High Speed Rail Authority | California High-Speed Rail Authority, 771 L Street, Suite 621 | Sacramento | CA | 95815 | |
| 6068281 | California High Speed Rail Authority | California High-Speed Rail Authority, 772 L Street, Suite 622 | Sacramento | CA | 95816 | |
| 6068282 | California High Speed Rail Authority | California High-Speed Rail Authority, 773 L Street, Suite 623 | Sacramento | CA | 95817 | |
| 6068283 | California High Speed Rail Authority | California High-Speed Rail Authority, 774 L Street, Suite 624 | Sacramento | CA | 95818 | |
| 6009407 | CALIFORNIA HIGH-SPEED RAIL | AUTHORITY, 770 L ST, STE 620 | SACRAMENTO | CA | 95833 | |
| 6013446 | CALIFORNIA HIGHWAY PATROL | 4040 BUCK OWENS BLVD | BAKERSFIELD | CA | 93308 | |
| 4917494 | CALIFORNIA HIGHWAY PATROL | 601 N 7TH ST | SACRAMENTO | CA | 95811 | |
| 6068284 | California Highway Patrol | 601 North 7th Street | Sacramento | CA | 95811 | |
| 4917495 | CALIFORNIA HIGHWAY PATROL | 745, 675 CALIFORNIA BLVD | SAN LUIS OBISPO | CA | 93401 | |
| 4917497 | CALIFORNIA HIGHWAY PATROL | 9855 Compagnoni Street | BAKERSFIELD | CA | 93313 | |
| 4917496 | CALIFORNIA HIGHWAY PATROL | ATTN OFFICER MATSUMURA, 1382 W OLIVE AVE | FRESNO | CA | 93728 | |
| 5803409 | CALIFORNIA HIGHWAY PATROL | PO BOX 942898 | SACRAMENTO | CA | 94298 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5803410 | CALIFORNIA HIGHWAY PATROL | PO BOX 942900 | SACRAMENTO | CA | 94298-2900 | |
| 4917499 | CALIFORNIA HIGHWAY PATROL EXPLORER | PROGRAM, 2550 MAIN ST | RED BLUFF | CA | 96080 | |
| 4917498 | CALIFORNIA HIGHWAY PATROL EXPLORER | PROGRAM, 3203 CASCADE BLVD | REDDING | CA | 96003 | |
| 4917500 | CALIFORNIA HISPANIC CHAMBER OF | COMMERCE FOUNDATION, 1510 J ST STE 110 | SACRAMENTO | CA | 95814 | |
| 4917501 | CALIFORNIA HOUSING PARTNERSHIP CORP | 369 PINE ST STE 300 | SAN FRANCISCO | CA | 94104 | |
| 4917502 | CALIFORNIA HUMAN DEVELOPMENT CORP | 3315 AIRWAY DR | SANTA ROSA | CA | 95403 | |
| 4917503 | CALIFORNIA HYDROGEN BUSINESS | COUNCIL, 18847 VIA SERENO | YORBA LINDA | CA | 92886 | |
| 4917504 | CALIFORNIA HYDRONICS CORP | 2293 TRIPALDI WAY | HAYWARD | CA | 94545 | |
| 6068287 | California Hydronics Corp Hayward | P.O. Box 5049 | Hayward | CA | 94540 | |
| 7309754 | California Hydropower Reform Coalition | Water and Power Law Group PC, Richard Roos-Collins, Julie Gantenbein, 2140 Shattuck Avenue, Ste. 801 | Berkeley | CA | 94704 | |
| 4975676 | California Ice Properties, LLC | 0719 LASSEN VIEW DR, 2588 NW Crossing Dr. | Bend | OR | 97701 | |
| 4917505 | CALIFORNIA IMAGING INSTITUTE | MEDICAL GROUP INC, PO Box 509015 | SAN DIEGO | CA | 92150 | |
| 6068291 | CALIFORNIA INCOME PROPERTIES 11 LLC | 27611 La Paz, Suite A2 | Laguna Niguel | CA | 92677 | |
| 6014451 | CALIFORNIA INDEPENDENT SYSTEM | 250 OUTCROPPING WAY | FOLSOM | CA | 95630 | |
| 5803411 | CALIFORNIA INDEPENDENT SYSTEM | OPERATOR, 250 OUTCROPPING WAY | FOLSOM | CA | 95630 | |
| 5803412 | CALIFORNIA INDEPENDENT SYSTEM | OPERATOR CORPORATION - CASH, 250 OUTCROPPING WAY | FOLSOM | CA | 95630 | |
| 5803413 | CALIFORNIA INDEPENDENT SYSTEM | OPERATOR CORP GILROY, 250 OUTCROPPING WAY | FOLSOM | CA | 95630 | |
| 4917506 | CALIFORNIA INDEPENDENT SYSTEM | OPERATOR CORP METCALF, 250 OUTCROPPING WAY | FOLSOM | CA | 95630 | |
| 6068292 | California Independent System Operator | 101 Blue Ravine Road | Folsom | CA | 95630 | |
| 6068293 | California Independent System Operator Corporation | 101 Blue Ravine Road | Folsom | CA | 95630 | |
| 6185998 | California Independent System Operator Corporation | c/o Daniel J. Shonkwiler, P.O. Box 639014 | Folsom | CA | 95763-9014 | |
| 6185998 | California Independent System Operator Corporation | c/o David L. Neale, Levene, Neale, Bender, Yoo & Brill L.L.P., 10250 Constellation Blvd., Suite 1700 | Los Angeles | CA | 90067 | |
| 6185998 | California Independent System Operator Corporation | c/o Keith J. Cunningham, Pierce Atwood LLP, Merrill's Wharf, 254 Commercial Street | Portland | ME | 04101 | |
| 6068294 | California Independent Systems Operator | P.O. Box 639014 | Folsom | CA | 95630 | |
| 4917507 | CALIFORNIA INFRASTRUCTURE | AND ECONOMIC DEVELOPMENT BANK, 707 3RD ST 6-100 | WEST SACRAMENTO | CA | 95605 | |
| 4917508 | CALIFORNIA INFRASTRUCTURE AND | ECONOMIC DEVELOPMENT BANK, 1325 J ST STE 1823 | SACRAMENTO | CA | 95814 | |
| 4917509 | CALIFORNIA INLAND FISHERIES | FOUNDATION INC, 7750 EL RITO WAY | SACRAMENTO | CA | 95831 | |
| 4917510 | CALIFORNIA INSTITUTE OF TECHNOLOGY | MAIL CODE 132-80, 1200 E CALIFORNIA BLVD | PASADENA | CA | 91125 | |
| 6068295 | California Institute of Technology | 1200 E. California Blvd | Pasadena | CA | 91125 | |
| 7274590 | California Insurance Commissioner in his capacity as Liquidator of Merced Property and Casualty Company | David E. Wilson, Liquidator of Merced PC Co., 100 Pine Street, Suite 1200 | San Francisco | CA | 94111 | |
| 7274590 | California Insurance Commissioner in his capacity as Liquidator of Merced Property and Casualty Company | David E, Wilson, Liquidator of Merced PC Co., Laszio Komjahty, Jr., 45 Fremont Street, 24th Floor | San Francisco | CA | 94105 | |
| 7829497 | California Insurance Commissioners in his capacity as Liquidator of Merced Property & Casualty Insurer | California Department of Insurance, Laszlo Komjahty, 1901 Harrison Street, 6th Floor | Oakland | CA | 94612 | |
| 7829497 | California Insurance Commissioners in his capacity as Liquidator of Merced Property & Casualty Insurer | California Insurance Commissioner's Conversation and Liquidation Office, c/o Scott Pearce, Liquidation Manager, 100 Pine Street, Suite 1200 | San Francisco | CA | 94111 | |
| 7209232 | California Insurance Guarantee Association | c/o Brad Roeber, 101 North Brand Boulevard, 6th Floor | Glendale | CA | 91203 | |
| 7209232 | California Insurance Guarantee Association | Locke Lord LLP, Aaron C. Smith, 111 South Wacker Drive | Chicago | IL | 60606 | |
| 4917511 | CALIFORNIA INVASIVE PLANT COUNCIL | 1442A WALNUT ST #462 | BERKELEY | CA | 94709 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6130534 | CALIFORNIA INVESTORS RESEARCH CORP | ADDRESS ON FILE | | | | |
| 6012325 | CALIFORNIA ISO | 151 BLUE RAVINE RD | FOLSOM | CA | 95630 | |
| 5803414 | CALIFORNIA ISO | 250 OUTCROPPING WAY | FOLSOM | CA | 95630 | |
| 4917513 | CALIFORNIA ISO | CLEARING ACCOUNT TO, 250 OUTCROPPING WAY | FOLSOM | CA | 95630 | |
| 4917512 | CALIFORNIA ISO | COI PAYMENTS, P.O. Box 639014 | FOLSOM | CA | 95630 | |
| 5803415 | CALIFORNIA ISO | DYNEGY OAKLAND, 250 OUTCROPPING WAY | FOLSOM | CA | 95630 | |
| 5864785 | CALIFORNIA JOINT & SPINE LLC | ADDRESS ON FILE | | | | |
| 5913482 | California Joint Powers Risk Management Authority | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II, Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5913749 | California Joint Powers Risk Management Authority | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945563 | California Joint Powers Risk Management Authority | Baron & Budd, P.C., Scott Summy, John P. Fiske, 11440 West Bernardo Court, Ste. 265 | San Diego | CA | 92127 | |
| 5913172 | California Joint Powers Risk Management Authority | Scott Summy (pro hac vice), John P. Fiske (SBN 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Ste. 265 | San Diego | CA | 92127 | |
| 4917514 | California Labor & Workforce Development Agency | 800 Capitol Mall, MIC-55 | Sacramento | CA | 95814 | |
| 4917515 | CALIFORNIA LATINO CAPITOL | ASSOCIATION FOUNDATION, 1017 L ST PMB 443 | SACRAMENTO | CA | 95814 | |
| 4917516 | CALIFORNIA LEAGUE OF | CONSERVATION VOTERS, 350 FRANK H OGAWA PLZ STE 1100 | OAKLAND | CA | 94612 | |
| 4917517 | CALIFORNIA LEAGUE OF CONSERVATION | VOTERS EDUCATION FUND, 350 FRANK H OGAWA PLAZA STE 11 | OAKLAND | CA | 94612 | |
| 4917518 | CALIFORNIA LEAGUE OF FOOD | PROCESSORS, 2485 NATOMAS PARK DRIVE STE 55 | SACRAMENTO | CA | 95833 | |
| 4917519 | CALIFORNIA LEGISLATIVE BLACK CAUCUS | INSTITUTE, 777 S FIGUEROA ST STE 4050 | LOS ANGELES | CA | 90017 | |
| 4917520 | CALIFORNIA LIVING MUSEUM FOUNDATION | 1300 17TH ST | BAKERSFIELD | CA | 93301 | |
| 4917521 | CALIFORNIA LULAC FOUNDATION INC | 2939 FLORAL AVE | RIVERSIDE | CA | 92507 | |
| 6009438 | CALIFORNIA LUXURY PROPERTIES & DEVE LOPMENT LLC | PO BOX 2263 | MENLO PARK | CA | 94026 | |
| 6116369 | CALIFORNIA MEDICAL FACILITY | 1600 California Drive | Vacaville | CA | 95696 | |
| 4917522 | CALIFORNIA MEDLINK INC | DBA MEDLINK, 1613 MONTGOMERY ST | SAN FRANCISCO | CA | 94111 | |
| 4917523 | CALIFORNIA MID STATE HERITAGE | FOUNDATION INC, PO Box 8 | PASO ROBLES | CA | 93447 | |
| 5867299 | CALIFORNIA MILITARY DEPARTMENT | ADDRESS ON FILE | | | | |
| 5867298 | CALIFORNIA MILITARY DEPARTMENT | ADDRESS ON FILE | | | | |
| 4917524 | CALIFORNIA MINORITY COUNSEL PROGRAM | 1624 FRANKLIN ST STE 1206 | OAKLAND | CA | 94612-2824 | |
| 5867300 | CALIFORNIA MOBILE HOME PARK 4, LLC | ADDRESS ON FILE | | | | |
| 5865039 | CALIFORNIA MONTESSORI PROJECT | ADDRESS ON FILE | | | | |
| 6118191 | California Mutual Insurance Company | 650 San Benito Street Ste. 250 | Hollister | CA | 95023 | |
| 5954967 | California Mutual Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates, LLP, 1766 Lacassie Ave, Suite 200 | Walnut Creek | CA | 94596 | |
| 5916712 | California Mutual Insurance Company | Jang & Associates, LLP, 1766 Lacassie Ave, Suite 200 | Walnut Creek | CA | 94596 | |
| 6068296 | CALIFORNIA NATIONAL GUARD - 1431 HOYT AVE - LAKEPO | 28312 - F INDUSTRIAL BLVD. | HAYWARD | CA | 94545 | |
| 6068297 | CALIFORNIA NATIONAL GUARD - 1525 W WINTON AVE | 28312 INDUSTRIAL BLVD | HAYWARD | CA | 94545 | |
| 6068298 | CALIFORNIA NATIONAL GUARD - 2000 PARK AVE - RED BL | 28312 - F INDUSTRIAL BLVD. | HAYWARD | CA | 94545 | |
| 6068299 | CALIFORNIA NATIONAL GUARD - 3517 W ST | 28312-F INDUSTRIAL BLVD | HAYWARD | CA | 94545 | |
| 6068300 | CALIFORNIA NATIONAL GUARD - 624 CARLSON BLVD | 28312 INDUSTRIAL BLVD. STE F | HAYWARD | CA | 94545 | |
| 6068301 | CALIFORNIA NATIONAL GUARD - 920 KEPPLER AVE - DUB | 28312 F INDUSTRIAL BLVD | HAYWARD | CA | 94545 | |
| 6068302 | CALIFORNIA NATIONAL GUARD - ADJ GEN FT FUNSTON-S F | 28312 Industrial Blvd, Suite F | Hayward | CA | 94545 | |
| 6068303 | CALIFORNIA NATIONAL GUARD - BAKERSFIELD GATEWAY | 28312-F Industrial Blvd. | Hayward | CA | 94545 | |
| 6068304 | CALIFORNIA NATIONAL GUARD - BAKERSFIELD P ARMORY | 28312 - F INDUSTRIAL BLVD. | HAYWARD | CA | 94545 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6068305 | CALIFORNIA NATIONAL GUARD - BENICIA ARMORY | 28312 - F Industrial Blvd. | Hayward | CA | 94545 | |
| 6068306 | CALIFORNIA NATIONAL GUARD - CAMP ROBERTS 1B | 28312 - F INDUSTRIAL BLVD. | HAYWARD | CA | 94545 | |
| 6068307 | CALIFORNIA NATIONAL GUARD - CHICO ARMORY | 28312 F Industrial Blvd | Hayward | CA | 94545 | |
| 6068308 | CALIFORNIA NATIONAL GUARD - Concord | 28312 F INDUSTRIAL BLVD | HAYWARD | CA | 94545 | |
| 6068309 | CALIFORNIA NATIONAL GUARD - Dakota AVCRAD National | 28312 - F INDUSTRIAL BLVD. | HAYWARD | CA | 94545 | |
| 6068310 | CALIFORNIA NATIONAL GUARD - Fairfield Phase 2 Exte | 28312 F Industrial Blvd | Hayward | CA | 94545 | |
| 6068311 | CALIFORNIA NATIONAL GUARD - FRESNO DAKOTA ARMORY | 28312 - F INDUSTRIAL BLVD. | HAYWARD | CA | 94545 | |
| 6068312 | CALIFORNIA NATIONAL GUARD - Fresno Dakota Paint | 28312 - F INDUSTRIAL BLVD. | HAYWARD | CA | 94545 | |
| 6068313 | CALIFORNIA NATIONAL GUARD - GILROY | 28312 - F INDUSTRIAL BLVD. | HAYWARD | CA | 94545 | |
| 6068314 | CALIFORNIA NATIONAL GUARD - Hammer FMS | 28312 Industrial Blvd, Suite F | Hayward | CA | 94545 | |
| 6068315 | CALIFORNIA NATIONAL GUARD - HOLLISTER ARMORY | 28312 F Industrial Blvd | Hayward | CA | 94545 | |
| 6068316 | CALIFORNIA NATIONAL GUARD - MADERA ARMORY | 28312-F INDUSTRIAL BLVD. | HAYWARD | CA | 94545 | |
| 6068317 | CALIFORNIA NATIONAL GUARD - Oakdale | 28312 F Industrial Blvd | Hayward | CA | 94545 | |
| 6068318 | CALIFORNIA NATIONAL GUARD - OROVILLE ARMORY | 28312 Industrial Blvd. Suite F | Hayward | CA | 94545 | |
| 6068319 | CALIFORNIA NATIONAL GUARD - PETALUMA ARMORY | 28312 -F Industrial Blvd. | Hayward | CA | 94545 | |
| 6068320 | CALIFORNIA NATIONAL GUARD - Pittsburg | 28312 F Industrial Blvd | Hayward | CA | 94545 | |
| 6068321 | CALIFORNIA NATIONAL GUARD - SAN MATEO ARMORY | 28312 -F INDUSTRIAL BLVD. | HAYWARD | CA | 94545 | |
| 6068322 | CALIFORNIA NATIONAL GUARD - SAN RAFAEL ARMORY | 28312 - F INDUSTRIAL BLVD. | HAYWARD | CA | 94545 | |
| 6068323 | CALIFORNIA NATIONAL GUARD - SANTA ROSA ARMORY | 28312 -F Industrial Blvd. | Hayward | CA | 94545 | |
| 6068324 | CALIFORNIA NATIONAL GUARD - STOCKTON AASF ARMORY | 28312 F INDUSTRIAL BLVD | HAYWARD | CA | 94545 | |
| 6068325 | CALIFORNIA NATIONAL GUARD - STOCKTON ARMORY | 28312 -F industrial Blvd. | Hayward | CA | 94545 | |
| 6068326 | CALIFORNIA NATIONAL GUARD - STOCKTON CSMS ARMORY | 28312 Industrial Blvd. Suite F | Hayward | CA | 94545 | |
| 6068327 | CALIFORNIA NATIONAL GUARD - VALLEJO ARMORY | 28312 -F INdustrial Blvd. | Hayward | CA | 94545 | |
| 6068328 | CALIFORNIA NATIONAL GUARD - Walnut Creek | 28312 F Industrial Blvd | Hayward | CA | 94545 | |
| 6068329 | CALIFORNIA NATIONAL GUARD - YUBA CITY | 28312 Industrial Blvd., SUITE F | Hayward | CA | 94545 | |
| 4917525 | CALIFORNIA NATIVE PLANT SOCIETY | 2707 K ST STE 1 | SACRAMENTO | CA | 95816 | |
| 6116370 | CALIFORNIA NATURAL PRODUCTS, INC. | 1250 Lathrop Road | Lathrop | CA | 95330 | |
| 5006179 | California Natural Resources Agency | 1416 Ninth Street, Suite 1311 | Sacramento | CA | 95814 | |
| 4917526 | CALIFORNIA NEUROINSTITUTE INC | 2550 SAMARITAN DR STE D | SAN JOSE | CA | 95124 | |
| 4917527 | CALIFORNIA NEVADA DISTRICT EXCHANGE | CLUBS CHARITABLE FOUNDATION INC, 1117 FRANKLIN ST | SANTA MONICA | CA | 90403-2323 | |
| 4917528 | CALIFORNIA NEWSPAPERS PARTNERSHIP | SANTA CRUZ SENTINEL, 1800 GREEN HILLS RD STE 210 | SCOTTS VALLEY | CA | 95066 | |
| 6011721 | CALIFORNIA NORTHERN RAILROAD | 1166 OAK AVE | WOODLAND | CA | 95695 | |
| 7940471 | CALIFORNIA NORTHERN RAILROAD | 20 WEST AVE | DARIEN | CT | 06820 | |
| 6068330 | CALIFORNIA NORTHERN RAILROAD | Genessee and Wyoming  Railroad, 20 West Ave | Darien | CT | 06820 | |
| 6068331 | CALIFORNIA NORTHERN RAILROAD COMPANY | 1801 Hanover Drive | Davis | CA | 95616 | |
| 6068334 | CALIFORNIA NORTHERN RAILROAD, COMPANY | 1166 OAK AVE | WOODLAND | CA | 95695 | |
| 4917530 | CALIFORNIA OCCUPATIONAL MEDICAL | PROFESSIONAL INC, PO Box 2055 | OROVILLE | CA | 95965 | |
| 4974334 | California Office of Emergency Services | 10370 Peter A. McCuen Blvd. | Mather | CA | 95655 | |
| 4974333 | California Office of Emergency Services | 10390 Peter A McCuen Boulevard | Mather | CA | 95655 | |
| 4974332 | California Office of Emergency Services | 3650 Schriever Avenue, | Mather | CA | 95655-4203 | |
| 4974335 | California Office of Emergency Services | 601 & 630 Sequoia Pacific Boulevard | Sacramento | CA | 95811 | |
| 6116371 | CALIFORNIA OILS CORPORATION | 1145 Harbour Way South | Richmond | CA | 94804 | |
| 6116372 | CALIFORNIA OILS CORPORATION | 1145 Harbour Way South | Richmond | CA | 94804-3695 | |
| 6012278 | CALIFORNIA PACIFIC ELECTRIC CO LLC | 505 MONTGOMERY ST STE 800 | SAN FRANCISCO | CA | 94111 | |
| 4917531 | CALIFORNIA PACIFIC ELECTRIC CO LLC | LIBERTY ENERGY, 505 MONTGOMERY ST STE 800 | SAN FRANCISCO | CA | 94111 | |
| 6116373 | California Pacific Electric Company - Liberty Energy | Attn: Randy Kelly, Business Manager - SLT Phil Carrillo, 933 Eloise Ave | South Lake Tahoe | CA | 96150 | |
| 6144888 | CALIFORNIA PACIFIC HOLDINGS LLC ET AL | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165204 | California Pacific Holdings, LLC | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6116375 | CALIFORNIA PACIFIC MED CENTER | 2333 Buchanan Street | San Francisco | CA | 94115 | |
| 6116376 | CALIFORNIA PACIFIC MED CENTER | 3700 California Street | San Francisco | CA | 94118 | |
| 6116376 | CALIFORNIA PACIFIC MED CENTER | 50 NOE STREET | SAN FRANCISCO | CA | 94114 | |
| 7940472 | CALIFORNIA PACIFIC MEDICAL CENTER-CAL CAMPUS | 3700 CALIFORNIA STREET | SAN FRANCISCO | CA | 94118 | |
| 7940473 | CALIFORNIA PACIFIC MEDICAL CENTER-PAC CAMPUS | 2333 BUCHANAN STREET | SAN FRANCISCO | CA | 94115 | |
| 4917532 | CALIFORNIA PACIFIC ORTHO & | SPORTS MEDICINE AMC, 839 COWAN RD | BURLINGAME | CA | 94010 | |
| 4917533 | CALIFORNIA PACIFIC PATHOLOGY | MEDICAL GROUP, 2333 BUCHANAN ST | SAN FRANCISCO | CA | 94115-1925 | |
| 5867301 | CALIFORNIA PACKING COMPANY | ADDRESS ON FILE | | | | |
| 6116377 | CALIFORNIA PAJAROSA | 133 Hughes Road | Watsonville | CA | 95076 | |
| 6041455 | CALIFORNIA PASTORAL AGRICULTURAL COMPANY,LAS ANIMAS SAN JOAQUIN LAND COMPANY INCORPORA,MILLER LUX INCORPORATED | 4949 Buckley Way | Bakersfield | CA | 93309 | |
| 6041458 | CALIFORNIA PASTORAL AGRICULTURAL COMPANY,MILLER LUX INCORPORATED,LAS ANIMAS SAN JOAQUIN LAND COMPANY INCORPORA | 4949 Buckley Way | Bakersfield | CA | 93309 | |
| 4917534 | CALIFORNIA PATHOLOGY MED GROUP | 5700 SOUTHWYCK BLVD | TOLEDO | OH | 43614-1509 | |
| 5867302 | California Platinum Properties | ADDRESS ON FILE | | | | |
| 4917535 | CALIFORNIA POLICE CHIEFS | ASSOCIATION, PO Box 255745 | SACRAMENTO | CA | 95865-5745 | |
| 4917536 | CALIFORNIA POLYTECHNI STATE | UNIVERSITY FOUNDATION, 1 GRAND AVE building 192 rm 313 | SAN LUIS OBISPO | CA | 93407 | |
| 6012340 | CALIFORNIA POLYTECHNIC STATE UNIV | 1 GRAND AVE BLDG 117 | SAN LUIS OBISPO | CA | 93407 | |
| 6068337 | CALIFORNIA POLYTECHNIC STATE UNIV, FOUNDATION CAL POLY FOUNDATION | 1 GRAND AVE BLDG 117 | SAN LUIS OBISPO | CA | 93407 | |
| 5867303 | CALIFORNIA POLYTECHNIC STATE UNIVERSITY | ADDRESS ON FILE | | | | |
| 6068338 | California Portland Cement Company | 9350 Oak Creek Road | Mojave | CA | 93501 | |
| 7940475 | CALIFORNIA PORTLAND CEMENT COMPANY | 9350 OAK CREEK ROAD | MOJAVE | CA | 93501-7738 | |
| 6116378 | California Portland Cement Company | NE corner Sec 24 11N 14W | Mojave | CA | 93502 | |
| 4917538 | CALIFORNIA POWER EXCHANGE CORP | SETTLEMENT CLEARING ACCT, 201 S LAKE AVE #409 | PASADENA | CA | 91101 | |
| 7162395 | California Power Exchange Corporation | Attn: Susan D. Rossi, 201 S. Lake Ave., Ste. 409 | Pasadena | CA | 91101 | |
| 6068339 | California Power Holdings (Chow 2) | 701 East Lake Street, Suite 300 | Wayzata | MN | 55435 | |
| 6068340 | California Power Holdings (Red Bluff) | 701 East Lake Street, Suite 300 | Wayzata | MN | 55435 | |
| 6116379 | CALIFORNIA POWER HOLDINGS, LLC | 16457 Avenue 24 1/2 | Chowchilla | CA | 93610 | |
| 4932542 | California Power Holdings, LLC | 701 East Lake Street, Suite 300 | Wayzata | MN | 55435 | |
| 6116380 | CALIFORNIA POWER HOLDINGS, LLC | 970 Diamond Avenue | Red Bluff | CA | 96080 | |
| 6118575 | California Power Holdings, LLC | Blake Carlson, c/o Wayzata Investment Partners LLC, 701 East Lake Street, Suite 300 | Wayzata | MN | 55391 | |
| 6041460 | CALIFORNIA POWER MANUFACTURING COMPANY,MOUNT SHASTA POWER CORPORATION,RED RIVER LUMBER COMPANY,RISING RIVER ANCH COMPANY | 300 S Main ST | Yreka | CA | 96097 | |
| 6041463 | CALIFORNIA POWER MANUFACTURING COMPANY,MOUNT SHASTA POWER CORPORATION,RISING RIVER ANCH COMPANY,RED RIVER LUMBER COMPANY | 300 S Main ST | Yreka | CA | 96097 | |
| 6041464 | CALIFORNIA POWER MANUFACTURING COMPANY,RED RIVER LUMBER COMPANY,MOUNT SHASTA POWER CORPORATION,RISING RIVER ANCH COMPANY | 300 S Main ST | Yreka | CA | 96097 | |
| 4935460 | California Property Services-Petrik, James | 1200 Price St. | PISMO BEACH | CA | 93449 | |
| 4917540 | CALIFORNIA PSYCHIATRIC | EVALUATORS, 11620 WILSHIRE BLVD STE 340 | LOS ANGELES | CA | 90025 | |
| 4917539 | CALIFORNIA PSYCHIATRIC | MEDICAL GROUP, 3478 BUSKIRK AVE STE 219 | PLEASANT HILL | CA | 94523-4346 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4917541 | CALIFORNIA PUBLIC EMPLOYEES | RETIREMENT SYSTEM, 400 Q ST | SACRAMENTO | CA | 95811 | |
| 7920639 | California Public Employees' Retirement System | CalPERS Legal Office, P.O. Box 942707 | Sacramento | CA | 94229-2707 | |
| 6041465 | California Public Service Company | 505 Van Ness Ave | San Francisco | CA | 94102 | |
| 7940476 | CALIFORNIA PUBLIC SERVICE COMPANY | 505 VAN NESS AVE | SAN FRANCISCO | CA | 94102-3298 | |
| 6041466 | CALIFORNIA PUBLIC SERVICE COMPANY,FORT BRAGG ELECTRIC COMPANY,UNION LUMBER COMPANY | 505 Van Ness Ave | San Francisco | CA | 94102 | |
| 7940477 | CALIFORNIA PUBLIC SERVICE COMPANY,FORT BRAGG ELECTRIC COMPANY,UNION LUMBER COMPANY | 505 VAN NESS AVE | SAN FRANCISCO | CA | 94102-3298 | |
| 4917542 | CALIFORNIA PUBLIC UTILITIES | COMMISSION-STATE OF CALIFORNIA, PO Box 942867 | SACRAMENTO | CA | 94267-7081 | |
| 5864166 | California Public Utilities Comission | 505 Van Ness Avenue | San Francisco | CA | 94102 | |
| 5864167 | California Public Utilities Comission | 506 Van Ness Avenue | San Francisco | CA | 94103 | |
| 6010900 | CALIFORNIA PUBLIC UTILITIES COMMISS | 505 VAN NESS AVE | SAN FRANCISCO | CA | 94102-3298 | |
| 4917543 | CALIFORNIA PUBLIC UTILITIES COMMISS | ATTN FISCAL OFFICE ROOM 3000, 505 VAN NESS AVE | SAN FRANCISCO | CA | 94102-3298 | |
| 6068342 | CALIFORNIA PUBLIC UTILITIES COMMISS, ATTN FISCAL OFFICE ROOM 3000 | 505 VAN NESS AVE | SAN FRANCISCO | CA | 94102 | |
| 4917544 | California Public Utilities Commission | 505 Van Ness Avenue | San Francisco | CA | 94102 | |
| 7270170 | California Public Utilities Commission | Attn: Candace Morey & Geoffrey Dryvynsyde, 505 Van Ness Avenue | San Francisco | CA | 94102 | |
| 7270170 | California Public Utilities Commission | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP, Attn: A. Kornberg, B. Hermann, & S. Mitchell, 1285 Avenue of the Americas | New York | NY | 10019 | |
| 6041467 | CALIFORNIA RAILROAD COMPANY | 7411 Fullerton ST | Jacksonville | FL | 32256 | |
| 5860475 | California Redwood Company | Galen Schuler, 1301 Fifth Ave, Ste 2700 | Seattle | WA | 98101 | |
| 6161223 | California Redwood Company | Attn: Jim Roby and Jack Blakeley, P.O. Box 1089 | Arcata | CA | 95518-1089 | |
| 4917545 | CALIFORNIA REDWOOD COMPANY | PO Box 68 | KORBEL | CA | 95550 | |
| 6068344 | CALIFORNIA REFORESTATION | 22230 - A S Colorado River Dr. | Sonora | CA | 95370 | |
| 4917546 | CALIFORNIA REFORESTATION | 22230 S COLORADO RIVER DR #A | SONORA | CA | 95370 | |
| 5801522 | California Reforestation, Inc. | 22230-A S. Colorado River Drive | Sonora | CA | 95370 | |
| 6012980 | CALIFORNIA REGIONAL WATER QUALITY | 11020 SUN CENTER DR #200 | RANCHO CORDOVA | CA | 95670 | |
| 7952423 | CALIFORNIA REGIONAL WATER QUALITY | 11020 Sun Center Dr. | Rancho Cordova | CA | 95670 | |
| 4917547 | CALIFORNIA REGIONAL WATER QUALITY | CONTROL BOARD, 11020 SUN CENTER DR #200 | RANCHO CORDOVA | CA | 95670 | |
| 4917548 | CALIFORNIA REGIONAL WATER QUALITY | CONTROL BOARD, 1685 E ST | FRESNO | CA | 93706-2020 | |
| 4917549 | California Regional Water Quality Control Board, Colorado River Basin Region | 73-720 Fred Waring Drive, Suite 100 | Palm Desert | CA | 92260 | |
| 7323938 | California Regional Water Quality Control Board, Colorado River Basin Region | Gary Alexander, Deputy Attorney General, 455 Golden Gate Ave, Suite 11000 | San Francisco | CA | 94102 | |
| 7323938 | California Regional Water Quality Control Board, Colorado River Basin Region | Katharine E. Buddings, Office of Chief Counsel, State Water Resources Control Board, 1001 I Street, 22nd Floor | Sacramento | CA | 95814 | |
| 7323938 | California Regional Water Quality Control Board, Colorado River Basin Region | Paula Rasmussen, Executive Officer , 73-720 Fred Waring Drive, Suite 100 | Palm Desert | CA | 92260 | |
| 4917550 | California Regional Water Quality Control Board, Lahontan Region | 15095 Amargosa Rd., Bldg 2 - Suite 210 | VICTORVILLE | CA | 92394 | |
| 7243071 | California Regional Water Quality Control Board, Lahontan Region | Elizabeth Beryt, Attorney III, Office of Chief Counsel, State Water Resources Control Board, 1001 I Street | Sacramento | CA | 95814 | |
| 7243071 | California Regional Water Quality Control Board, Lahontan Region | Gary Alexander, Deputy Attorney General, 455 Golden Gate Ave., Suite 11000 | San Francisco | CA | 94102 | |
| 7309691 | California Regional Water Quality Control Board, Lahontan Region | Attn: Patty Z. Kouyoumdjian, 2501 Lake Tahoe Boulevard | South Lake Tahoe | CA | 96150 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1243 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7243071 | California Regional Water Quality Control Board, Lahontan Region | Patty Z. Kouyoumdjian, Executive Officer, 2501 Lake Tahoe Boulevard | South Lake Tahoe | CA | 96150 | |
| 7292881 | California Regional Water Quality Control Board, San Francisco Bay Region | California Departmenf of Justice , Natural Resources Law Section, Ryan R. Hoffman, Deputy Attorney General | San Francisco | CA | 94102 | |
| 7300905 | California Regional Water Quality Control Board, San Francisco Bay Region | California Department of Justice, Ryan R. Hoffman, Deputy Attorney General, Natural Resources Law Section, 455 Golden Gate Avenue, Suite 11000 | San Francisco | CA | 94102 | |
| 7300905 | California Regional Water Quality Control Board, San Francisco Bay Region | California State Water Resource Control, 1001 I Street | Sacramento | CA | 95814 | |
| 7237236 | California Regional Water Quality Control Board, San Francisco Bay Region | California State Water Resources Control Board, 1001 I Street | Sacramento | CA | 95814 | |
| 7292881 | California Regional Water Quality Control Board, San Francisco Bay Region | California State Water Resources Control Board, Marnie Ajello, 1001 I Street | Sacramento | CA | 95814 | |
| 7237236 | California Regional Water Quality Control Board, San Francisco Bay Region | Marnie Ajello, 1001 I Street | Sacramento | CA | 95814 | |
| 7316127 | California Regional Water Quality Control Board, San Francisco Bay Region | Marnie Ajello, California State Water Resources Control Board, 1001 I Street | Sacramento | CA | 95814 | |
| 7316127 | California Regional Water Quality Control Board, San Francisco Bay Region | Michael Montgomery, 1515 Clay St., Suite 1400 | Oakland | CA | 94612 | |
| 7237236 | California Regional Water Quality Control Board, San Francisco Bay Region | Michael Montgomery, Executive Officer, 1515 Clay St., Suite 1400 | Oakland | CA | 94612 | |
| 7285359 | California Regional Water Quality Control Board, San Francisco Bay Region | Attn: Michael Montgomery, Yuri Won, 1515 Clay St., Suite 1400 | Oakland | CA | 94612 | |
| 7285161 | California Regional Water Quality Control Board, San Francisco Bay Region | Ryan R. Hoffman, Deputy Attorney General , Natural Resources Law Section , 455 Golden Gate Avenue, Suite 11000 | San Francisco | CA | 94102 | |
| 7237236 | California Regional Water Quality Control Board, San Francisco Bay Region | Ryan R. Hoffman, Deputy Attorney General, Natural Resources Law Section, CA Dept of Justice, 455 Golden Gate Avenue, Suite 11000 | San Francisco | CA | 94102 | |
| 7309128 | California Regional Water Quality Control Board, San Francisco Bay Region | Ryan R. Hoffman, Deputy Attorney General, Natural Resources Law Section, California Department  of Justice, 455 Golden Gate Avenue, Suite 11000 | San Francisco | CA | 94102 | |
| 7285012 | California Regional Water Quality Control Board, San Francisco Bay Region | ADDRESS ON FILE | | | | |
| 7285359 | California Regional Water Quality Control Board, San Francisco Bay Region | Attn: Ryan R. Hoffman, Natural Resources Law Section, CA Dpt of Justice, 455 Golden Gate Avenue, Suite 11000 | San Francisco | CA | 94102 | |
| 7237236 | California Regional Water Quality Control Board, San Francisco Bay Region | Yuri Won, 1515 Clay Street, Suite 1400 | Oakland | CA | 94612 | |
| 7316127 | California Regional Water Quality Control Board, San Francisco Bay Region | Yuri Won, California Regional Water Quality Control Board, San Francisco Bay Region, 1515 Clay Street, Suite 1400 | Oakland | CA | 94612 | |
| 4917551 | CALIFORNIA RELEAF | 2115 J ST STE 213 | SACRAMENTO | CA | 95816 | |
| 6068427 | California Resources Corporation | Kelly Mallory, Land Specialist, 9200 Oakdale Avenue, 9th Floor | Los Angeles | CA | 91311 | |
| 4917552 | CALIFORNIA RESOURCES PETROLEUM CORP | 11109 RIVER RUN BLVD | BAKERSFIELD | CA | 93311 | |
| 6068428 | California Resources Petroleum Corporation | 5 Greenway Plaza, Ste 110 | Houston | TX | 77046 | |
| 6068429 | California Resources Petroleum Corporation | 9600 Ming Avenue, Suite 300 | Bakersfield | CA | 93311 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4917553 | CALIFORNIA RESOURCES PRODUCTION | CORPORATION, 11109 RIVER RUN BLVD | BAKERSFIELD | CA | 93311 | |
| 5867304 | CALIFORNIA RESOURCES PRODUCTION CORP | ADDRESS ON FILE | | | | |
| 6068430 | California Resources Production Corporation | 111 West Ocean Blvd., Suite 800 | Long Beach | CA | 90802 | |
| 5867305 | CALIFORNIA RESOURCES PRODUCTION CORPORATION | ADDRESS ON FILE | | | | |
| 6116384 | CALIFORNIA RESOURCES PRODUCTION CORPORATION | 64403 Sargents Road | San Ardo | CA | 93450 | |
| 6116381 | CALIFORNIA RESOURCES PRODUCTION CORPORATION | SEC 11-28-27 | Bakersfield | CA | 93308 | |
| 6116382 | CALIFORNIA RESOURCES PRODUCTION CORPORATION | Sec 23-28-27 | Bakersfield | CA | 93308 | |
| 6116383 | CALIFORNIA RESOURCES PRODUCTION CORPORATION | SW 18 27 28 | Bakersfield | CA | 93308 | |
| 4917554 | CALIFORNIA RETAILERS ASSOCIATION | 980 NINTH ST STE 2100 | SACRAMENTO | CA | 95814 | |
| 4917555 | CALIFORNIA RETINA CONSULTANTS | 525 E MICHELTORENA ST STE A | SANTA BARBARA | CA | 93103 | |
| 4917556 | CALIFORNIA RODEO INC | PO Box 1648 | SALINAS | CA | 93902 | |
| 6009420 | California RSA No. 3 LP, A CA Limit | ed Partnership, dba Golden State Ce, 255 Parkshore Dr | FOLSOM | CA | 95630 | |
| 5867306 | California RSA No. 4 Limited Partnership | ADDRESS ON FILE | | | | |
| 5867307 | CALIFORNIA RURAL INDIAN HEALTH BOARD, INC | ADDRESS ON FILE | | | | |
| 7680685 | CALIFORNIA SCHOOL | ADDRESS ON FILE | | | | |
| 4917557 | CALIFORNIA SCHOOL AGE CONSORTIUM | 1918 UNIVERSITY AVE STE 4B | BERKELEY | CA | 94704 | |
| 7680687 | CALIFORNIA SCHOOL FOR THE DEAF | ADDRESS ON FILE | | | | |
| 6116385 | CALIFORNIA SCHOOL FOR THE DEAF-FREMONT | 39350 Gallaudet Dr. | Fremont | CA | 94538 | |
| 6030763 | California Self-Insurer's Security Fund | Nixon Peabody LLP, Richard C. Pedone, Exchange Place , 53 State Street | Boston | MA | 02109 | |
| 6030763 | California Self-Insurer's Security Fund | Timothy W. East, 555 12 Street, Suite 680 | Oakland | CA | 94607 | |
| 4917558 | CALIFORNIA SERVICE TOOL INC | 855 NATIONAL DR STE 101 | SACRAMENTO | CA | 95834 | |
| 5867308 | CALIFORNIA SHINE CONSTRUCTION | ADDRESS ON FILE | | | | |
| 4917559 | CALIFORNIA SLEEP SOLUTIONS LLC | 1020 SUNDOWN WAY STE 160 | ROSEVILLE | CA | 95661 | |
| 4917560 | CALIFORNIA SPECIAL DISTRICTS | ASSOCIATION, 1112 I ST STE 200 | SACRAMENTO | CA | 95814 | |
| 4917561 | CALIFORNIA SPECIALITY SURGERY CTR | 26371 CROWN VALLEY PKWY | MISSION VIEJO | CA | 92691 | |
| 5867309 | CALIFORNIA SPECIALTY CONTRACTORS, INC. | ADDRESS ON FILE | | | | |
| 4917562 | CALIFORNIA SPINE CENTER | A PROFESSIONAL MEDICAL CORP, 2123 YGNACIO VALLEY RD BLDG K | WALNUT CREEK | CA | 94598 | |
| 4935910 | California Sport Touring, Inc.-Leong, Kim | 636 Alfred Nobel Dr. | Hercules | CA | 94547 | |
| 4917563 | CALIFORNIA SPORTS AND | ORTHOPAEDIC INSTITUTE INC, 2999 REGENT ST #225 | BERKELEY | CA | 94705 | |
| 4917564 | CALIFORNIA SPORTS PHYSICAL THERAPY | CENTERS INC., PO Box 511532 | LOS ANGELES | CA | 90051-8072 | |
| 6068432 | California State Board of Equalization | PO Box 492529 | Redding | CA | 96049 | |
| 7245655 | California State Controller | Attn: David Brownfield, 300 Capitol Mall, Suite 1850 | Sacramento | CA | 95814 | |
| 7952424 | California State Controller's Office- Tax Administration Section | Randy Gimple, 300 Capitol Mall Ste 1850 | Sacramento | CA | 95814 | |
| 4917565 | CALIFORNIA STATE CONTROLLERS | OFFICE, PO Box 942850 | SACRAMENTO | CA | 94250-5873 | |
| 7912225 | California State Controller's Office | CA State Controller's Office, Legal Office, Harpreet Nakhwal, 300 Capitol Mall, Suite 1850 | Sacramento | CA | 95814 | |
| 7787354 | CALIFORNIA STATE CONTROLLER'S OFFICE | LEGAL OFFICE, HARPREET NAKHWAL, 300 CAPITOL MALL, SUITE 1850 | SACRAMENTO | CA | 95814 | |
| 7787354 | CALIFORNIA STATE CONTROLLER'S OFFICE | UNCLAIMED PROPERTY DIVISION, PO BOX 94285 | SACRAMENTO | CA | 94250 | |
| 4917566 | CALIFORNIA STATE DEPARTMENT OF JUST | REGISTRY OF CHARITABLE TRUSTS, PO Box 903447 | SACRAMENTO | CA | 94203-4470 | |
| 4917567 | CALIFORNIA STATE DEPT JUSTICE | ADMINISTRATIVE SERVICES/ACCOUNTING, 1300 I STREET #125 | SACRAMENTO | CA | 94244-4256 | |
| 6068433 | CALIFORNIA STATE DEPT JUSTICE, ADMINISTRATIVE SERVICES/ACCOUNTING, CREDIT AND COLLECTION | 1300 I STREET #125 | SACRAMENTO | CA | 95814 | |
| 6068434 | California State Lands Commision | 100 Howe Avenue, Suite 100-South | Sacramento | CA | 95825 | |
| 6068435 | California State Lands Commission | 100 Howe Avenue, Suite 100 South | Sacramento | CA | 95825 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4917568 | CALIFORNIA STATE LANDS COMMISSION | 100 HOWE AVE #100-SOUTH | SACRAMENTO | CA | 95825-8202 | |
| 6068436 | California State Lands Commission | 400 South Hope Street, Suite 400 | Los Angeles | CA | 90071 | |
| 6012817 | CALIFORNIA STATE LANDS COMMISSION | Accounting Department, 100 Howe Ave, Suite 100-S | Sacramento | CA | 95825 | |
| 6012817 | CALIFORNIA STATE LANDS COMMISSION | ATTN: JOSEPH FABEL, 100 HOWE AVE #100-SOUTH | SACRAMENTO | CA | 95825-8202 | |
| 5867310 | California State Lottery | ADDRESS ON FILE | | | | |
| 6131144 | CALIFORNIA STATE OF | ADDRESS ON FILE | | | | |
| 6131660 | CALIFORNIA STATE OF | ADDRESS ON FILE | | | | |
| 6131659 | CALIFORNIA STATE OF | ADDRESS ON FILE | | | | |
| 6131865 | CALIFORNIA STATE OF | ADDRESS ON FILE | | | | |
| 6130105 | CALIFORNIA STATE OF | ADDRESS ON FILE | | | | |
| 6131420 | CALIFORNIA STATE OF | ADDRESS ON FILE | | | | |
| 6132845 | CALIFORNIA STATE OF | ADDRESS ON FILE | | | | |
| 6132883 | CALIFORNIA STATE OF | ADDRESS ON FILE | | | | |
| 6131289 | CALIFORNIA STATE OF | ADDRESS ON FILE | | | | |
| 6131188 | CALIFORNIA STATE OF | ADDRESS ON FILE | | | | |
| 6130114 | CALIFORNIA STATE OF PROPERTY ACQUISITION | ADDRESS ON FILE | | | | |
| 4917569 | CALIFORNIA STATE PARK | DEPT OF PARKS AND RECREATION, 7806 FOLSOM AUBURN RD | FOLSOM | CA | 95630 | |
| 5867311 | California State Parks and Recreation | ADDRESS ON FILE | | | | |
| 4917570 | CALIFORNIA STATE PARKS FOUNDATION | 33 NEW MONTGOMERY ST STE 520 | SAN FRANCISCO | CA | 94105 | |
| 6068437 | CALIFORNIA STATE PARKS SANTA CRUZ DISTRICT | 27611 La Paz Rd, Suite A2 | Laguna Niguel | CA | 92677 | |
| 6116386 | CALIFORNIA STATE PRISON, SACRAMENTO | # 1 Prison Road | Repressa | CA | 95671 | |
| 6116387 | CALIFORNIA STATE PRISON, SOLANO | 2100 Peabody Road | Vacaville | CA | 95687 | |
| 4917571 | CALIFORNIA STATE PROTOCOL | FOUNDATION, 1901 HARRISON ST STE 1550 | OAKLAND | CA | 94612 | |
| 4917572 | CALIFORNIA STATE SOCIETY | 1608 RHODE ISLAND AVE NW 2ND FL | WASHINGTON | DC | 20036 | |
| 5867312 | CALIFORNIA STATE TEACHERS RETIREMENT SYSTEM | ADDRESS ON FILE | | | | |
| 7917753 | California State Teachers Retirement System | BLA Schwartz, P.C., Irwin Bennet Schwartz, One University Avenue, Suite 302B | Westwood | MA | 02090 | |
| 7917753 | California State Teachers Retirement System | Jennifer Yamane, Esq., CalSTRS, 100 Waterfront Place | West Sacramento | CA | 95605 | |
| 5991165 | California State Teachers Retirement System-Marigold, Liz | 1340 Treat Blvd, Suite 160 | Walnut Creek | CA | 94597 | |
| 4944720 | California State Teachers Retirement System-Marigold, Liz | 1340 Treat Blvd | Walnut Creek | CA | 94597 | |
| 6041469 | CALIFORNIA STATE UNIV TRUSTEES | 1430 N Street Suite 5602 | Sacramento | CA | 95814 | |
| 6013091 | CALIFORNIA STATE UNIVERSITY | 100 CAMPUS CENTER BLDNG 84C | SEASIDE | CA | 93955-8001 | |
| 6010895 | CALIFORNIA STATE UNIVERSITY | 4910 N CHESTNUT AVE | FRESNO | CA | 93726 | |
| 6116388 | CALIFORNIA STATE UNIVERSITY | 6000 J Street | Sacramento | CA | 95819 | |
| 6010728 | CALIFORNIA STATE UNIVERSITY | 6000 J STREET | SACRAMENTO | CA | 95819-6010 | |
| 6010650 | CALIFORNIA STATE UNIVERSITY | 9001 STOCKDALE HWY | BAKERSFIELD | CA | 93311-1099 | |
| 4917573 | CALIFORNIA STATE UNIVERSITY | BAKERSFIELD FOUNDATION, 9001 STOCKDALE HWY | BAKERSFIELD | CA | 93311-1099 | |
| 4917581 | CALIFORNIA STATE UNIVERSITY | CAL MARITIME, 200 MARITIME ACADEMY DR | VALLEJO | CA | 94590 | |
| 4917576 | CALIFORNIA STATE UNIVERSITY | EASTBAY, 25800 CARLOS BEE BLVD | HAYWARD | CA | 94542 | |
| 4917574 | CALIFORNIA STATE UNIVERSITY | EAST BAY FOUNDATION INC, 25800 CARLOS BEE BLVD SSH 1161 | HAYWARD | CA | 94542 | |
| 4917579 | CALIFORNIA STATE UNIVERSITY | FRESNO STATE ALUMNI ASSOCIATION, 2625 E MATOIAN WAY SH 124 | FRESNO | CA | 93740 | |
| 4917582 | CALIFORNIA STATE UNIVERSITY | MONTEREY BAY (CSUMB), 100 CAMPUS CENTER BLDNG 84C | SEASIDE | CA | 93955-8001 | |
| 6012265 | CALIFORNIA STATE UNIVERSITY | ONE UNIVERSITY CIR | TURLOCK | CA | 95382 | |
| 5864942 | California State University | ADDRESS ON FILE | | | | |
| 4917583 | CALIFORNIA STATE UNIVERSITY | SACRAMENTO, 6000 J ST MS 6052 | SACRAMENTO | CA | 95819 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1245 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1246 of 5076

Exhibit B

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4917577 | CALIFORNIA STATE UNIVERSITY | SACRAMENTO, 6000 J STREET | SACRAMENTO | CA | 95819-6010 | |
| 4917580 | CALIFORNIA STATE UNIVERSITY | SACRAMENTO ALUMNI ASSOC, 6000 J ST | SACRAMENTO | CA | 95819-6024 | |
| 4917578 | CALIFORNIA STATE UNIVERSITY | STANISLAUS, ONE UNIVERSITY CIR | TURLOCK | CA | 95382 | |
| 7940478 | CALIFORNIA STATE UNIVERSITY (CSU) CHICO AND CSU CHICO RESEARCH FOUNDATION | 401 GOLDEN SHORE, 4TH FLOOR | LONG BEACH | CA | 90802 | |
| 6068438 | California State University (CSU) Chico and CSU Chico Research Foundation | Christopher Fowler, Office of the General /California State University, 401 Golden Shore, 4th Floor | Long Beach | CA | 90802 | |
| 6068439 | California State University (Fresno) | 4910 North Chestnut Avenue | Fresno | CA | 93726 | |
| 6068440 | CALIFORNIA STATE UNIVERSITY BAKERSFIELD | 1918 H Street, 2nd Floor | Bakersfield | CA | 93301 | |
| 7940479 | CALIFORNIA STATE UNIVERSITY BAKERSFIELD | 1918 H STREET 2ND FLOOR | BAKERSFIELD | CA | 93311-4319 | |
| 4917585 | CALIFORNIA STATE UNIVERSITY CHICO | 400 W FIRST ST | CHICO | CA | 95929 | |
| 4917584 | CALIFORNIA STATE UNIVERSITY CHICO | CASHIERING OFFICE, 400 W 1ST | CHICO | CA | 95929-0999 | |
| 6116389 | CALIFORNIA STATE UNIVERSITY CHICO | Main Plant Warner Street | Chico | CA | 95929 | |
| 6068441 | California State University Maritime | 200 Maritime Academy | Vallejo | CA | 94595 | |
| 6068442 | California State University Monterey Bay | 100 Campus Center | Seaside | CA | 93955 | |
| 6116390 | CALIFORNIA STATE UNIVERSITY MONTEREY BAY | 100 Campus Center | Seaside | CA | 93955-8001 | |
| 6068444 | California State University of Fresno | 2351 E Barstow Ave | fresno | CA | 93740 | |
| 7317024 | California State University, Chico | Matthew C. Heyn, Deputy Attorney General , 300 South Spring Street, Suite 1702 | Los Angeles | CA | 90094 | |
| 7317024 | California State University, Chico | ATTN: Mike E. Thorpe, 400 West First Street | Chico | CA | 95929-0130 | |
| 6116391 | California State University, Fresno | Cedar & Shaw | Fresno | CA | 93710 | |
| 6068445 | California State University, Fresno Foundaation | 4910 North Chestnut Avenue | Fresno | CA | 93726 | |
| 6068446 | California State University, Fresno Foundaation | 5370 North Chestnut Avenue | Fresno | CA | 93726 | |
| 6068447 | CALIFORNIA STATE UNIVERSITY, FRESNO FOUNDATION | 4910 N CHESTNUT AVE | FRESNO | CA | 93726 | |
| 6026758 | California State University, Fresno Foundation | 4910 North Chestnut Avenue | Fresno | CA | 93726 | |
| 6068451 | California State University, Fresno Foundation | 5370 North Chestnut Avenue | Fresno | CA | 93726 | |
| 6116392 | CALIFORNIA STATE UNIVERSITY, HAYWARD | 25800 Carlos Bee Blvd. | Hayward | CA | 94542 | |
| 6116393 | CALIFORNIA STATE UNIVERSITY, STANISLAUS | 801 W. Monte Vista Ave. | Turlock | CA | 95382 | |
| 6068452 | California State Universiy, Chico | Attn: Sara Rumiano, 400 W. 1st Street | Chico | CA | 95929 | |
| 7315906 | California State Water Resource Control Board | John Russell, Deputy Director Division of Admin Services, 1001 I Street | Sacramento | CA | 95814 | |
| 7315906 | California State Water Resource Control Board | Ryan R. Hoffman, Deputy Attorney General, Natural Resources Law Section, California Department of Justice, 455 Golden Gate Avenue, Suite 11000 | San Francisco | CA | 94102 | |
| 7284466 | California State Water Resources Control Board | ADDRESS ON FILE | | | | |
| 7308628 | California State Water Resources Control Board | Barbara Spiegel, Deputy Attorney General, Office of the Attorney General, 455 Golden Gate Ave., Suite 11000 | San Francisco | CA | 94102 | |
| 7293580 | California State Water Resources Control Board | California Attorney General's Office , Attn: Janelle Smith, 455 Golden Gate Ave., Suite 11000 | San Fancisco | CA | 94102 | |
| 7827984 | California State Water Resources Control Board | California Attorney General's Office, Janelle Smith, Deputy Attorney General, 455 Golden Gate Avenue, Suite 11000 | San Francisco | CA | 94102 | |
| 7309539 | California State Water Resources Control Board | California Department of Justice, Ryan R. Hoffman, 455 Golden Gate Avenue, Suite 11000 | San Francisco | CA | 94102 | |
| 7231915 | California State Water Resources Control Board | California Department of Justice, Sara D. Van Loh, Deputy Attorney General, 1515 Clay Street, Suite 2000 | Oakland | CA | 94612 | |
| 7286280 | California State Water Resources Control Board | David Rice, Senior Staff Counsel, 1001 I Street | Sacramento | CA | 95814 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7293580 | California State Water Resources Control Board | David Rose, Attorney IV, 1001 I Street | Sacramento | CA | 95814 | |
| 7233827 | California State Water Resources Control Board | Deputy Director of the Division of Administrative Service, Attn: John Russell, 1001 I Street | Sacramento | CA | 95814 | |
| 7294377 | California State Water Resources Control Board | Divsion of Administrative Services, John Russell, Deputy Director, 1001 I Street | Sacramento | CA | 95814 | |
| 7309270 | California State Water Resources Control Board | Attn: Elizabeth Beryt, Attorney III, Chief Counsel, 1001 I Street | Sacramento | CA | 95814 | |
| 7309270 | California State Water Resources Control Board | Attn: Gary Alexander, Deputy Attorney General, 455 Golden Gate Ave., Suite 11000 | San Francisco | CA | 94102 | |
| 7308828 | California State Water Resources Control Board | Janelle M. Smith, Deputy Attorney General, Office of the Attorney General, 455 Golden Gate Ave., Suite 11000 | San Francisco | CA | 94102 | |
| 7286280 | California State Water Resources Control Board | Janelle Smith, Deputy Attorney General, California Attorney General's Office, 455 Golden Gate Ave., Ste. 11000 | San Francisco | CA | 94102 | |
| 7231915 | California State Water Resources Control Board | John Russel, Deputy Director, , Division of Administrative Services, 1001 I Street | Sacramento | CA | 95814 | |
| 7308628 | California State Water Resources Control Board | John Russell, 1001 I Street | Sacramento | CA | 95814 | |
| 7293580 | California State Water Resources Control Board | John Russell & David Rose, 1001 I Street | Sacramento | CA | 95814 | |
| 7309539 | California State Water Resources Control Board | John Russell, Deputy Director, 1001 I Street | Sacramento | CA | 95814 | |
| 7215359 | California State Water Resources Control Board | John Russell, Deputy Director, Division of Administrative Services, 1001 I Street | Sacramento | CA | 95814 | |
| 7827984 | California State Water Resources Control Board | John Russell, Deputy Director of Administrative Services, 1001 I Street | Sacramento | CA | 95814 | |
| 7295730 | California State Water Resources Control Board | John Russell, Deputy Director of the , Division of Administrative Services, 1001 I Street | Sacramento | CA | 95814 | |
| 7244337 | California State Water Resources Control Board | John Russell, Deputy Director of the Div of Administrative Serv, 1001 I Street | Sacramento | CA | 95814 | |
| 7304281 | California State Water Resources Control Board | Matthew Bullock, Deputy Attorney General, 455 Golden Gate Ave., Suite 11000 | San Francisco | CA | 94102 | |
| 7233827 | California State Water Resources Control Board | Office of the Attorney General, Tiffany Yee, Deputy Attorney General, 1515 Clay Street, 20th Floor | Oakland | CA | 94612 | |
| 7224614 | California State Water Resources Control Board | Ryan R. Hoffman, Deputy Attorney General, Natural Resources Law Section, California Department of Justice, 455 Golden Gate Avenue, Suite 11000 | San Francisco | CA | 94102 | |
| 7215359 | California State Water Resources Control Board | Sara D. Van Loh, Deputy Attorney General, California Department of Justice, 1515 Clay Street, Suite 2000 | Oakland | CA | 94612 | |
| 7244337 | California State Water Resources Control Board | Tiffany Yee, Deputy Attorney General, Office of the Attorney General, 1515 Clay Street, 20th Floor | Oakland | CA | 94612 | |
| 4917586 | CALIFORNIA STORM OF SACRAMENTO | 4041 AMERICAN RIVER DR | SACRAMENTO | CA | 95864 | |
| 4917587 | CALIFORNIA STORMWATER QUALITY | ASSOCIATION, PO Box 2105 | MENLO PARK | CA | 94026-2105 | |
| 6041470 | CALIFORNIA SUGAR REFINERY | 225 A Alamo Plaza Studio 125 | Alamo | CA | 94507 | |
| 5867314 | California Sunshine Development LLC | ADDRESS ON FILE | | | | |
| 4917588 | CALIFORNIA SURVEYING & DRAFTING SUP | 4733 AUBURN BLVD | SACRAMENTO | CA | 95841 | |
| 6015880 | CALIFORNIA SURVEYING & DRAFTING SUPPLY, INC. | ATTN: PAMELA UHL, 4733 AUBURN BLVD | SACRAMENTO | CA | 95841 | |
| 4917589 | CALIFORNIA SUSTAINABLE WINEGROWING | 425 MARKET ST STE 1000 | SAN FRANCISCO | CA | 94105 | |
| 5979899 | CALIFORNIA TANK LINES, York | Marsh Creek Crossraod, 10 Centennial Drive Ste 201 | Peabody, | CA | 01960 | |
| 4917590 | CALIFORNIA TAXPAYERS ASSOCIATION | 1215 K STREET, SUITE 1250 | SACRAMENTO | CA | 95814 | |
| 7487296 | California Towing & Transport | 9700 Holton Way | Redding | CA | 96003 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4917591 | CALIFORNIA TRAILERS LLC | 3961 PELL CIRCLE | SACRAMENTO | CA | 95838 | |
| 5979933 | California Trenchless Inc | 2283 Dunn Road, 716 Marin Avenue | Hayward | CA | 94545 | |
| 7952428 | California Trenchless Inc | 2315 Dunn Road | Hayward | CA | 94545 | |
| 7952427 | California Trenchless Inc. | 2283 Dunn Road | Hayward | CA | 94545 | |
| 4943162 | California Trenchless, Inc.-Wonder, Carol | 2283 Dunn Road | Hayward | CA | 94545 | |
| 4917592 | CALIFORNIA TROUT | 360 PINE ST 4TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| 7940480 | CALIFORNIA TROUT INC. | 4TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| 7229013 | California Truckers Safety Association | Matthew Soleimanpour, Esq., Soleiman APC, 5771 La Jolla Blvd., Ste. 4 | La Jolla | CA | 92037 | |
| 4917593 | CALIFORNIA TURBO INC | 10721 BUSINESS DR | FONTANA | CA | 92337-8233 | |
| 7317116 | California Underground Facilities Safe Excavation Board | Jeffrey Brooks, Board Attorney, California Underground Facilities Safe , Excavation Board, 2251 Harvard Street, 4th Floor | Sacramento | CA | 95815 | |
| 4917594 | CALIFORNIA VALLEY LAND CO INC | DBA WOOLF ENTERPRISES, 7041 N VAN NESS BLVD | FRESNO | CA | 93711 | |
| 5864246 | California Valley PV (First Solar) (Q166) | ADDRESS ON FILE | | | | |
| 4917595 | CALIFORNIA VETERANS ASSISTANCE | FOUNDATION INC, 1400 EASTON DR STE 102 | BAKERSFIELD | CA | 93309 | |
| 4917596 | CALIFORNIA VETERANS BENEFIT FUND | 10311 WOODSIDE DRIVE | FORESTVILLE | CA | 95436 | |
| 5867315 | California Victorian | ADDRESS ON FILE | | | | |
| 7201289 | California Vocations, Inc. | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street | Sacramento | CA | 95816 | |
| 7940481 | CALIFORNIA WASTE RECOVERY | 175 ENTERPRISE COURT STE A | GALT | CA | 95632 | |
| 4917597 | CALIFORNIA WASTE RECOVERY SYSTEMS | 175 ENTERPRISE COURT STE A | GALT | CA | 95632 | |
| 6013323 | CALIFORNIA WATER RESOURCES | 1001 I ST | SACRAMENTO | CA | 95814 | |
| 4917598 | CALIFORNIA WATER RESOURCES | CONTROL BOARD, 1001 I ST | SACRAMENTO | CA | 95814 | |
| 7940482 | CALIFORNIA WATER SERVICE | 1070 W WOOD STREET STE A1 | WILLOWS | CA | 95988 | |
| 7940483 | CALIFORNIA WATER SERVICE | 131 D ST | MARYSVILLE | CA | 95901 | |
| 7940484 | CALIFORNIA WATER SERVICE | 1550 W FREMONT ST | STOCKTON | CA | 95203-2643 | |
| 6068458 | California Water Service | 1720 N FIRST ST | SAN JOSE | CA | 95112 | |
| 7940485 | CALIFORNIA WATER SERVICE | 1905 HIGH ST | OROVILLE | CA | 95965-4939 | |
| 7940486 | CALIFORNIA WATER SERVICE | 195 SOUTH N ST | LIVERMORE | CA | 94550-4350 | |
| 7940487 | CALIFORNIA WATER SERVICE | 201 S 1ST ST | DIXON | CA | 95620 | |
| 7940488 | CALIFORNIA WATER SERVICE | 2042 2ND ST | SELMA | CA | 93662-2241 | |
| 7940489 | CALIFORNIA WATER SERVICE | 2222 DR ML KING JR PKY | CHICO | CA | 95928 | |
| 7940490 | CALIFORNIA WATER SERVICE | 254 COMMISSION ST. | SALINAS | CA | 93901-3737 | |
| 7940491 | CALIFORNIA WATER SERVICE | 341 NORTH DELAWARE | SAN MATEO | CA | 94401 | |
| 7952429 | California Water Service | 3725 South H Street | Bakersfield | CA | 93304 | |
| 7940492 | CALIFORNIA WATER SERVICE | 3725 SOUTH H ST | BAKERSFIELD | CA | 93304-6538 | |
| 7952430 | California Water Service | 3725 South H Street Attn. Risk Mgmt. | Bakersfield | CA | 93304 | |
| 7940493 | CALIFORNIA WATER SERVICE | 620-H BROADWAY ST | KING CITY | CA | 93930-3200 | |
| 7940494 | CALIFORNIA WATER SERVICE | 949 B ST | LOS ALTOS | CA | 94024-6002 | |
| 5867316 | California Water Service | Attn: Richard Schuppe, 1720 N 1st St | San Jose | CA | 95112-4508 | |
| 4917606 | CALIFORNIA WATER SERVICE CO | 1070 W WOOD STREET STE A1 | WILLOWS | CA | 95988 | |
| 6068460 | CALIFORNIA WATER SERVICE CO | 1550 W FREMONT ST | STOCKTON | CA | 95203 | |
| 4917605 | CALIFORNIA WATER SERVICE CO | 1550 W FREMONT ST | STOCKTON | CA | 95203-2643 | |
| 5867317 | California Water Service Co | ADDRESS ON FILE | | | | |
| 6135362 | CALIFORNIA WATER SERVICE CO | ADDRESS ON FILE | | | | |
| 6068461 | CALIFORNIA WATER SERVICE CO | 195 SOUTH N ST | LIVERMORE | CA | 94550 | |
| 4917604 | CALIFORNIA WATER SERVICE CO | 195 SOUTH N ST | LIVERMORE | CA | 94550-4350 | |
| 4917600 | CALIFORNIA WATER SERVICE CO | 201 S 1ST ST | DIXON | CA | 95620 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1249 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4917601 | CALIFORNIA WATER SERVICE CO | 2222 DR ML KING JR PKY | CHICO | CA | 95928 | |
| 4917603 | CALIFORNIA WATER SERVICE CO | 341 NORTH DELAWARE | SAN MATEO | CA | 94401 | |
| 5968407 | California Water Service Co | 3725 South H St | Bakersfield | CA | 93304 | |
| 4917602 | CALIFORNIA WATER SERVICE CO | 3725 SOUTH H ST | BAKERSFIELD | CA | 93304-6538 | |
| 6068466 | CALIFORNIA WATER SERVICE CO | 949 B ST | LOS ALTOS | CA | 94024 | |
| 4917599 | CALIFORNIA WATER SERVICE CO | 949 B ST | LOS ALTOS | CA | 94024-6002 | |
| 6068467 | CALIFORNIA WATER SERVICE CO. | 254 COMMISSION ST. | SALINAS | CA | 93901 | |
| 4917607 | CALIFORNIA WATER SERVICE CO. | 254 COMMISSION ST. | SALINAS | CA | 93901-3737 | |
| 4917608 | CALIFORNIA WATER SERVICE COMPANY | 131 D ST | MARYSVILLE | CA | 95901 | |
| 5867320 | California Water Service Company | ADDRESS ON FILE | | | | |
| 4917612 | CALIFORNIA WATER SERVICE COMPANY | 1720 N FIRST ST | SAN JOSE | CA | 95112 | |
| 4917610 | CALIFORNIA WATER SERVICE COMPANY | 1720 North First Street | San Jose | CA | 95112 | |
| 6068469 | CALIFORNIA WATER SERVICE COMPANY | 1905 HIGH ST | OROVILLE | CA | 95965 | |
| 4917609 | CALIFORNIA WATER SERVICE COMPANY | 1905 HIGH ST | OROVILLE | CA | 95965-4939 | |
| 6068470 | CALIFORNIA WATER SERVICE COMPANY | 2042 2ND ST | SELMA | CA | 93662 | |
| 4917611 | CALIFORNIA WATER SERVICE COMPANY | 2042 2ND ST | SELMA | CA | 93662-2241 | |
| 6068471 | CALIFORNIA WATER SERVICE COMPANY | 620-H BROADWAY ST | KING CITY | CA | 93930 | |
| 6014153 | CALIFORNIA WATER SERVICE COMPANY | 620-H BROADWAY ST | KING CITY | CA | 93930-3200 | |
| 6068473 | California Water Service Water Company | Director Corporate Real Estate, 1720 N. First Street | San Jose | CA | 95112 | |
| 4934188 | California Water Service, Dave Donovan | 1720 North First Street | san jose | CA | 95122 | |
| 5821182 | California Water Services | PO Box 343 | Coalinga | CA | 93210 | |
| 5867321 | California Water services co | ADDRESS ON FILE | | | | |
| 4917613 | CALIFORNIA WATERFOWL ASSOC | 4630 NORTHGATE BLVD #150 | SACRAMENTO | CA | 95834 | |
| 4917614 | CALIFORNIA WOMEN | FOR AGRICULTURE, 1521 I STREET | SACRAMENTO | CA | 95814 | |
| 4917615 | CALIFORNIA WOMEN FOR AGRICULTURE | PO Box 249 | DURHAM | CA | 95938 | |
| 4917616 | CALIFORNIA WOMEN IN ENERGY | 916 L ST STE C #133 | SACRAMENTO | CA | 95814 | |
| 4917617 | CALIFORNIA WOMEN LEAD | 1017 L S STE 418 | SACRAMENTO | CA | 95814 | |
| 4917618 | CALIFORNIA WORKERS | COMPENSATION REPORTER INC, PO Box 520 | BERKELEY | CA | 94701-0520 | |
| 4917619 | CALIFORNIA WORKERS COMPENSATION | INSTITUTE, 1333 BROADWAY STE 510 | OAKLAND | CA | 94612 | |
| 5982570 | California, Water Services in Selma | 2042 2nd Street, McCall and Todd | Selma | CA | 93662 | |
| 6008813 | California-American Water | 4701 Beloit Drive | SACRAMENTO | CA | 95838 | |
| 6143635 | CALIFORNIA-AMERICAN WATER CO | ADDRESS ON FILE | | | | |
| 5867323 | CALIFORNIA-AMERICAN WATER COMPANY | ADDRESS ON FILE | | | | |
| 6068474 | CALIFORNIAN BIOENERGY LLC | 324 S. Santa Fe, Suite B | Visalia | CA | 93292 | |
| 6041479 | Californian Western Railroad | 133 Peachtree ST NE | Atlanta | GA | 30303 | |
| 6041490 | Californian Western Railroad | 330 S Sierra Ave | Oakland | CA | 95361 | |
| 4917620 | CALIFORNIANS FOR GREEN NUCLEAR | POWER INC, 1375 E GRAND AVE STE 103 #523 | ARROYO GRANDE | CA | 93420 | |
| 4917621 | CALIFORNIANS FOR RENEWABLE | ENERGY INC DBA CARE, 5439 SOQUEL DR | SOQUEL | CA | 95073 | |
| 4917622 | CALIFORNIA-OREGON | TELEPHONE CO, PO Box 847 | DORRIS | CA | 96023 | |
| 4974552 | CALIFORNIA-OREGON TELEPHONE COMPANY | Atten: Plant Engineer, P.O. Box 847 | Dorris | CA | 96023 | |
| 7940495 | CALIFORNIA-OREGON TELEPHONE COMPANY | P.O. BOX 847 | DORRIS | CA | 96023 | |
| 7281839 | California Department of Transportation and no other agency (see reservation of rights) | California Department of Justice, Matthew C. Heyn, Deputy AG, Office of the Attorney General, 300 South Spring St., Suite 1702 | Los Angeles | CA | 90013 | |
| 7281839 | Californa Department of Transportation and no other agency (see reservation of rights) | Jeanne Scherer, General Counsel, Department of Transportation, Legal Division, 1120 N Street | Sacramento | CA | 98814 | |
| 7185675 | CALIFRAGILE | ADDRESS ON FILE | | | | |
| 7185675 | CALIFRAGILE | ADDRESS ON FILE | | | | |
| 4942092 | Calija, Agustine | 76 Vesta | San Francisco | CA | 94124 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7680688 | CALIN TURCOTTE | ADDRESS ON FILE | | | | |
| 4986166 | Calingo, Patrocinio | ADDRESS ON FILE | | | | |
| 4973363 | Caliouette, Shawn Paul | ADDRESS ON FILE | | | | |
| 4982187 | Calip, Rosita | ADDRESS ON FILE | | | | |
| 5864607 | CALIPASO WINERY LLC | ADDRESS ON FILE | | | | |
| 7680689 | CALISTA HINTZ | ADDRESS ON FILE | | | | |
| 7680690 | CALISTA PERRY | ADDRESS ON FILE | | | | |
| 4917623 | CALISTOGA CHAMBER OF COMMERCE | 1133 WASHINGTON ST | CALISTOGA | CA | 94515 | |
| 6131864 | CALISTOGA CITY OF | ADDRESS ON FILE | | | | |
| 7195189 | Calistoga Enterprise LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195189 | Calistoga Enterprise LLC | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195189 | Calistoga Enterprise LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4917624 | CALISTOGA FIREFIGHTERS ASSOCIATION | 1113 WASHINGTON ST | CALISTOGA | CA | 94515 | |
| 5867324 | CALISTOGA HOTEL GROUP LPted Partnership | ADDRESS ON FILE | | | | |
| 7680691 | CALISTOGA PARLOR NO 86 NATIVE | ADDRESS ON FILE | | | | |
| 4917625 | Calistoga Service Center | Pacific Gas & Electric Company, 1192 Maple Lane | Calistoga | CA | 94574 | |
| 4917626 | CALJAX INC | 2368 MARITIME DR STE 100 | ELK GROVE | CA | 95758 | |
| 6174474 | Calkins, Donna | ADDRESS ON FILE | | | | |
| 7158706 | CALKINS, DONNA ANN | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158706 | CALKINS, DONNA ANN | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4917627 | CALL 24 COMMUNICATIONS INC | 3321 VINCENT RD | PLEASANT HILL | CA | 94523 | |
| 7244554 | Call, Anne Margaret | ADDRESS ON FILE | | | | |
| 7304661 | Call, Chase M. | ADDRESS ON FILE | | | | |
| 7294246 | Call, Christian | ADDRESS ON FILE | | | | |
| 7251044 | Call, Darcy Petite | ADDRESS ON FILE | | | | |
| 7251044 | Call, Darcy Petite | ADDRESS ON FILE | | | | |
| 7907682 | Call, Kelly | ADDRESS ON FILE | | | | |
| 4976913 | Call, Kenneth | ADDRESS ON FILE | | | | |
| 7867850 | Call, Ralph L. | ADDRESS ON FILE | | | | |
| 4950323 | Call, Tery | ADDRESS ON FILE | | | | |
| 4933847 | Callado, Susan | 1421 12th St | Los Osos | CA | 93402 | |
| 4935282 | Callaghan, Cathy | PO Box 1553 | Clearlake | CA | 95422 | |
| 4985046 | Callaghan, Peter | ADDRESS ON FILE | | | | |
| 4992143 | Callaghan, Shangra | ADDRESS ON FILE | | | | |
| 7163513 | CALLAGHER, ERIC | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163513 | CALLAGHER, ERIC | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 6147072 | CALLAGY LEO TR & REBECCA TR | ADDRESS ON FILE | | | | |
| 5001510 | Callagy, Leo | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001511 | Callagy, Leo | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5001512 | Callagy, Rebecca | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001513 | Callagy, Rebecca | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4917628 | CALLAHAN & BLAINE ALPC | 3 HUTTON CENTRE 9TH FL | SANTA ANA | CA | 92707 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7251061 | Callahan, Andrea | ADDRESS ON FILE | | | | |
| 7233703 | Callahan, Clancy | ADDRESS ON FILE | | | | |
| 4933488 | Callahan, Clancy | 937 Karen Dr | Chico | CA | 95926 | |
| 4983960 | Callahan, Corina | ADDRESS ON FILE | | | | |
| 7182318 | Callahan, Kevan Robert | ADDRESS ON FILE | | | | |
| 7182318 | Callahan, Kevan Robert | ADDRESS ON FILE | | | | |
| 6156586 | Callahan, Latrina | ADDRESS ON FILE | | | | |
| 5907986 | CALLAHAN, LORRIE | ADDRESS ON FILE | | | | |
| 7208396 | Callahan, Mandy | ADDRESS ON FILE | | | | |
| 4936970 | Callahan, Michael | 240 Mountaire Pkwy | CLAYTON | CA | 94517 | |
| 4970769 | Callahan, Rebecca | ADDRESS ON FILE | | | | |
| 4976950 | Callahan, Robert | ADDRESS ON FILE | | | | |
| 4934908 | Callahan, Robin | 516 Rock Forge Loop | Angels Camp | CA | 95222 | |
| 4976966 | Callahan, Rosemary | ADDRESS ON FILE | | | | |
| 4962388 | Callahan, Shawn | ADDRESS ON FILE | | | | |
| 7922288 | Callan Associates Inc. | 400 RIVERS EDGE DRIVE, FOURTH FLOOR | MEDFORD | MA | 02155 | |
| 7985547 | Callan Associates Inc. | ADDRESS ON FILE | | | | |
| 4977060 | Callan Jr., Michael | ADDRESS ON FILE | | | | |
| 6130771 | CALLAN ROBERT R & BARBARA J TR | ADDRESS ON FILE | | | | |
| 7245149 | Callan, Michael John | ADDRESS ON FILE | | | | |
| 7072655 | Callan, Robert R. | ADDRESS ON FILE | | | | |
| 4987969 | Callander, Joanne M | ADDRESS ON FILE | | | | |
| 7158523 | CALLANDER, JOANNE MARIE | ADDRESS ON FILE | | | | |
| 4917629 | CALLANISH LLC | 1253 COLLINS LN | SAN JOSE | CA | 95129 | |
| 4997304 | Callas, Christopher | ADDRESS ON FILE | | | | |
| 4913581 | Callas, Christopher R | ADDRESS ON FILE | | | | |
| 4984143 | Callas, Dorothy | ADDRESS ON FILE | | | | |
| 4942401 | Callaway & Wolf, Lorette Hintz | 150 Post St., Suite 600 | San Francisco | CA | 94108 | |
| 7239764 | Callaway III, Lee | ADDRESS ON FILE | | | | |
| 7242734 | Callaway III, Lee | ADDRESS ON FILE | | | | |
| 7239764 | Callaway III, Lee | ADDRESS ON FILE | | | | |
| 5934000 | Callaway Jr, Dwight | ADDRESS ON FILE | | | | |
| 4936595 | callaway, don | po box 405 | round mountain | CA | 96084 | |
| 7822922 | Callaway, Jr., Dwight Blaine | ADDRESS ON FILE | | | | |
| 7822922 | Callaway, Jr., Dwight Blaine | ADDRESS ON FILE | | | | |
| 4977539 | Callaway, Merita | ADDRESS ON FILE | | | | |
| 4939662 | Callegari, Christine | 754 Mill Creek Way | Manteca | CA | 95336 | |
| 7921775 | Calleja, Bina | ADDRESS ON FILE | | | | |
| 6163306 | Calleja, Monica | ADDRESS ON FILE | | | | |
| 4967975 | Callejas, Geri A | ADDRESS ON FILE | | | | |
| 4984129 | Callejas, Theresa | ADDRESS ON FILE | | | | |
| 4988625 | Callen, Shirley | ADDRESS ON FILE | | | | |
| 4982319 | Callen, Wayne | ADDRESS ON FILE | | | | |
| 4979352 | Callender, Robert | ADDRESS ON FILE | | | | |
| 4994228 | Calleros, Alfred | ADDRESS ON FILE | | | | |
| 7471223 | Calles, Cheryle | ADDRESS ON FILE | | | | |
| 4960143 | Calley, Sonny | ADDRESS ON FILE | | | | |
| 7184197 | Callie Faith Crowe (Calvin Crowe, Parent) | ADDRESS ON FILE | | | | |
| 7184197 | Callie Faith Crowe (Calvin Crowe, Parent) | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7859344 | Callighan, Paul A. | ADDRESS ON FILE | | | | |
| 6068476 | Callihan, Susan | ADDRESS ON FILE | | | | |
| 6122405 | Callihan, Susan | ADDRESS ON FILE | | | | |
| 4970195 | Callihan, Susan Lynn | ADDRESS ON FILE | | | | |
| 6145631 | CALLINAN JOSEPH T TR | ADDRESS ON FILE | | | | |
| 4965218 | Callinan, Gary | ADDRESS ON FILE | | | | |
| 7316388 | Calliope Design Inc. | John C. Cox, 70 Stony Point Road, Ste A | Santa Rosa | CA | 95401 | |
| 7316388 | Calliope Design Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7158829 | CALLIS, BERT | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158829 | CALLIS, BERT | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 4948993 | Callis, Bert | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948994 | Callis, Bert | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948992 | Callis, Bert | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7191752 | Callis, Bert Land | ADDRESS ON FILE | | | | |
| 5867325 | CALLIS, SCOT | ADDRESS ON FILE | | | | |
| 5992977 | Callison, Ted | ADDRESS ON FILE | | | | |
| 5991376 | Callisto Media-Knox, Kiah | ADDRESS ON FILE | | | | |
| 4944394 | Callisto Media-Knox, Kiah | 6005 Shellmound St | Emeryville | CA | 94806 | |
| 6068478 | CALLOWAY PARTNERS LLC - 9801 HAGEMAN RD BLDG A | 9530 HAGEMAN RD B#196 | BAKERSFIELD | CA | 93312 | |
| 4951630 | Calloway, Michael Franklin | ADDRESS ON FILE | | | | |
| 6068477 | Calloway, Michael Franklin | ADDRESS ON FILE | | | | |
| 7153256 | Cally Grayson Tidey | ADDRESS ON FILE | | | | |
| 7153256 | Cally Grayson Tidey | ADDRESS ON FILE | | | | |
| 7153256 | Cally Grayson Tidey | ADDRESS ON FILE | | | | |
| 7920175 | Calm Seas Inc. | c/o Calm Seas Inc., 60 Wellesley St West, Unit 2 | Toronto | ON | M5S-3L2 | Canada |
| 7972856 | Calm Seas Inc. | ADDRESS ON FILE | | | | |
| 7920175 | Calm Seas Inc. | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 6116396 | CALMAT CO | 11825 LaBarr Meadows Road | Grass Valley | CA | 95945 | |
| 5867327 | CALMAT CO | ADDRESS ON FILE | | | | |
| 6013068 | CALMAT CO | 50 EL CHARRO RD | PLEASANTON | CA | 94588 | |
| 6116394 | CALMAT CO | 8517 Panama Lane | Bakersfield | CA | 93311 | |
| 6116395 | CALMAT CO | 9800 Del Road | Roseville | CA | 95747 | |
| 6068479 | CALMAT CO | PO BOX 848905 | LOS ANGELES | CA | 90084 | |
| 4917630 | CALMAT CO | VULCAN MATERIALS, 1200 URBAN CENTER DRIVE, P.O. BOX 385014 | BIRMINGHAM | AL | 35242-5014 | |
| 4917631 | CALMAT CO | VULCAN MATERIALS, FILE #55572 | LOS ANGELES | CA | 90074-5572 | |
| 5867326 | CALMAT CO dba SHAMROCK MATERIALS | ADDRESS ON FILE | | | | |
| 6068480 | CALMAT CO, VULCAN MATERIALS | 50 EL CHARRO RD | PLEASANTON | CA | 94588 | |
| 6116397 | CALMAT CO. | 3570 W. Ashlan Ave. | Fresno | CA | 93722 | |
| 6116398 | CALMAT CO. | NS Stanley WO Jamieson Lane | Pleasanton | CA | 94566 | |
| 4917632 | CALMED EVALUATION SERVICES LLC | 3280 PEACHTREE RD NE STE 2625 | ATLANTA | GA | 30305 | |
| 5984169 | Calmerin, Leslie | ADDRESS ON FILE | | | | |
| 5867328 | CALMEX FARMS LP - MADERA | ADDRESS ON FILE | | | | |
| 7952433 | Calmolorenzo, Angel | 1327 78th Ave | Oakland | CA | 94621 | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 1253 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7187652 | Calmwater Capital | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7187652 | Calmwater Capital | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 6123215 | Calonega, Donna Marie | ADDRESS ON FILE | | | | |
| 6123222 | Calonega, Donna Marie | ADDRESS ON FILE | | | | |
| 6143805 | CALONEGO DONNA MARIE | ADDRESS ON FILE | | | | |
| 6007637 | Calonego, Donna Marie v. | ADDRESS ON FILE | | | | |
| 4997016 | Calora, Michael | ADDRESS ON FILE | | | | |
| 4913181 | Calora, Michael Stephen | ADDRESS ON FILE | | | | |
| 4917633 | CALPATH MEDICAL ASSOCIATES | 2155 S BASCOM AVE STE 120 | CAMPBELL | CA | 95008-3200 | |
| 6116399 | CALPEAK POWER - PANOCHE, LLC | 43699 W. Panoche Rd. | Firebaugh | CA | 93622 | |
| 7940496 | CALPEAK POWER LLC | 701 B STREET  SUITE 340: ATTN: CHARLES HINCK | SANTA BARBARA | CA | 92101 | |
| 4974750 | CalPeak Power LLC | cc Latham & Wathkins at address #2, Attn, Ken Whiting, 701 B Street , Suite 340: Attn: Charles Hinck, 565 Montgomery St. Ste 1900 SF | Santa Barbara | CA | 92101 | |
| 6117964 | CalPeak Power LLC | Attn. Charles Hinkley Project Director, 701 B Street , Suite 340 | San Diego | CA | 92101 | |
| 6092458 | CalPeak Power LLC | c/o Latham & Watkins LLP, 565 Montgomery St. Ste 2000 | San Francisco | CA | 94111 | |
| 4932543 | CalPeak Power, LLC | 7365 Mission Gorge Road Suite C | San Diego | CA | 92120 | |
| 6068486 | CALPEAK POWER-VACA DIXON, LLC | 5157 QUINN ROAD | VACAVILLE | CA | 95688 | |
| 6116400 | CALPEAK POWER-VACA DIXON, LLC | 5157 Quinn Road | Vacaville | CA | 95688-9452 | |
| 4974758 | Calpeak Powr - Vaca Dixon, LLC | 7365 Mission Gorge Road, Building B, Suite C | San Diego | CA | 92120-1274 | |
| 6094873 | Calpeak Powr - Vaca Dixon, LLC | 7365 Mission Gorge Rd. Ste C | San Diego | CA | 92120 | |
| 7940497 | CALPEAK POWR - VACA DIXON, LLC | 7365 MISSION GORGE ROAD | SAN DIEGO | CA | 92120 | |
| 7313330 | Calphine Gilroy Cogen L.P. | c/o Calpine Corporation , Attn: Legal Department , 717 Texas Avenue , Suite 1000 | Houston | TX | 77002 | |
| 7313330 | Calphine Gilroy Cogen L.P. | c/o Kirkland & Ellis LLP, Attn: Kevin Liang, Ameneh Bondi, 601 Lexington Avenue | New York | NY | 10022 | |
| 7313330 | Calphine Gilroy Cogen L.P. | Kirkland & Ellis LLP, Atten: Aparna Yenamandra, 601 Lexington Avenue | New York | NY | 10022 | |
| 7313330 | Calphine Gilroy Cogen L.P. | Kirkland & Ellis LLP, Atten: David R. Seligman, 300 North LaSalle | Chicago | IL | 60654 | |
| 7313330 | Calphine Gilroy Cogen L.P. | Kirkland & Ellis LLP, Attn: Mark McKane, 555 California Street | San Francisco | CA | 94104 | |
| 6068487 | CALPICO | 1387 SAN MATEO AVE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4917634 | CALPICO | 1387 SAN MATEO AVE | SOUTH SAN FRANCISCO | CA | 94080-6511 | |
| 6068488 | Calpine | 10350 Socrates Mine Road | Middletown | CA | 95461 | |
| 4974227 | Calpine | 1200 Arcy Lane | Pittsburg | CA | 94565 | |
| 5807738 | CALPINE  KING CITY COGEN. | c/o Calpine  King City Cogeneration, LLC, 717 Texas Avenue, Suite 11.047C | Houston | TX | 77002 | |
| 5807516 | CALPINE  KING CITY COGEN. | Attn: Kevin Karwick, 750 Metz Rd. | King City | CA | 93930 | |
| 4949954 | Calpine (McCabe) PART 2 | Mark McKane, Kirkland & Ellis LLP, 555 California Street, 29th Floor | San Francisco | CA | 94104 | |
| 6068489 | Calpine Corp | 1200 R C Lane | Pittsburg | CA | 94565 | |
| 6068491 | Calpine Corporation | 4160 Dublin Corporate Way #100 | Dublin | CA | 94568 | |
| 7314287 | Calpine Corporation | ADDRESS ON FILE | | | | |
| 4917635 | CALPINE CORPORATION | CALPINE ENERGY SERVICES LP, 717 TEXAS AVE STE 1000 | HOUSTON | TX | 77002 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7323908 | Calpine Corporation | c/o Kirkland & Ellis LLP, Attn: Kevin Liang, Ameneh Bondi, 601 Lexington Avenue | New York | NY | 10022 | |
| 7308905 | Calpine Corporation | Jeffrey Koshkin, Senior Vice President, 717 Texas Avenue, Suite 100 | Houston | TX | 77002 | |
| 7323908 | Calpine Corporation | Kirkland & Ellis LLP, Attn: Aparna Yenamandra, 601 Lexington Avenue | New York | NY | 10022 | |
| 7308905 | Calpine Corporation | Kirkland & Ellis LLP, Attn: David R. Seligman, 300 North LaSalle | Chicago | IL | 60654 | |
| 7308905 | Calpine Corporation | Kirkland & Ellis LLP, Attn: Mark McKane, 555 California Street | San Francisco | CA | 94104 | |
| 7308905 | Calpine Corporation | Attn.: Legal Department, 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 6068492 | Calpine Corporation | Vivek Vig, 717 Texas Avenue, Suite 100 | Houston | TX | 77002 | |
| 6068493 | Calpine Corporation and Geysers subsidiary | 717 Texas Avenue | Houston | TX | 77002 | |
| 6068494 | Calpine Delta Energy Center, LLC Delta Energy Center | 1200 Arcy Lane | Pittsburg | CA | 94565 | |
| 7309091 | Calpine Development Holdings,Inc | c/o Calpine Corporation, Attn.: Legal Department, 717 Texas Avenue, Suite 100 | Houston | TX | 77002 | |
| 7309091 | Calpine Development Holdings,Inc | c/o Kirkland & Ellis LLP, Attn: Kevin Liang, Ameneh Bondi, 601 Lexington Avenue | New York | NY | 10022 | |
| 7309091 | Calpine Development Holdings,Inc | Jeffrey Koshkin, 717 Texas Avenue, Suite 100 | Houston | TX | 77002 | |
| 7309091 | Calpine Development Holdings,Inc | Kirkland & Ellis LLP, Aparna Yenamandra, 601 Lexington Avenue | New York | NY | 10022 | |
| 7309091 | Calpine Development Holdings,Inc | Kirkland & Ellis LLP, David R. Seligman, 300 North LaSalle | Chicago | IL | 60654 | |
| 7309091 | Calpine Development Holdings,Inc | Kirkland & Ellis LLP, Mark McKane, 555 California Street | San Francisco | CA | 94104 | |
| 5807739 | CALPINE ENERGY - AGNEWS, INC | c/o Calpine Energy Services, L.P., 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 5803416 | CALPINE ENERGY - AGNEWS, INC | CREDIT SUISSE/FIRST BOSTON, ELEVEN MADISON AVE 20TH FL | NEW YORK | NY | 10010-3629 | |
| 7315574 | Calpine Energy Services, L.P | c/o Calpine Corporation, 717 Texas Avenue, Suite 1000, Attn: Legal Department | Houston | TX | 77002 | |
| 7315574 | Calpine Energy Services, L.P | c/o Kirkland & Ellis LLP, Attn: Kevin Liang, Ameneh Bondi, 601 Lexington Avenue | New York | NY | 10022 | |
| 7315574 | Calpine Energy Services, L.P | Kirkland & Ellis LLP, Attn: Aparna Yenamandra, 601 Lexington Avenue | New York | NY | 10022 | |
| 7315574 | Calpine Energy Services, L.P | Kirkland & Ellis LLP, David R. Seligman, 300 North LaSalle | Chicago | IL | 60654 | |
| 7315574 | Calpine Energy Services, L.P | Kirkland & Ellis LLP, Attn: Mark McKane, 555 California Street | San Francisco | CA | 94104 | |
| 4932545 | Calpine Energy Services, L.P. | 4160 Dublin Boulevard, Suite 100 | Dublin | CA | 94568 | |
| 4932546 | Calpine Energy Services, L.P. | 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 6118567 | Calpine Energy Services, L.P. | Jason Armenta, Calpine Energy Services, L.P., 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 6068502 | Calpine Energy Solutions, LLC | 401 West A, Suite 500 | San Diego | CA | 92101 | |
| 4932547 | Calpine Energy Solutions, LLC | 401 West A Street, Suite 500 | San Diego | CA | 92101 | |
| 6068507 | Calpine Energy Solutions, LLC | Calpine Energy Solutions, 401 West A Street, Suite 500 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6118606 | Calpine Energy Solutions, LLC | Noble Americas Energy Solutions Hercules, Noble Americas Energy Solutions LLC, 401 W. A Street, Suite 500 | San Diego | CA | 92101 | |
| 5803418 | CALPINE GEYSERS (200/425 MW) | 10350 SOCRATES MINE RD | MIDDLETOWN | CA | 95461 | |
| 5807740 | CALPINE GEYSERS (200/425 MW) | c/o Geysers Power Company, LLC, 717 Texas Ave. Suite 1000 | Houston | TX | 77002 | |
| 6116401 | CALPINE GILROY COGEN | 1350 Pacheco Pass Hwy. | Gilroy | CA | 95020 | |
| 6068510 | Calpine Gilroy Cogen, L.P. Pacheco Pass Hwy, Gilroy, CA | 1400 Pacheco Pass Hwy | Gilroy | CA | 95020 | |
| 6011947 | CALPINE KING CITY COGEN  LLC | 4160 DUBLIN BLVD | DUBLIN | CA | 94568-3139 | |
| 4917636 | CALPINE KING CITY COGEN LLC | ATTN JOE MCCLENDON, 4160 DUBLIN BLVD | DUBLIN | CA | 94568-3139 | |
| 6068511 | CALPINE KING CITY COGEN, LLC | 750 Metz Road | King City | CA | 93930 | |
| 5861803 | Calpine King City Cogen, LLC | Calpine Corporation, Attn: General Counsel, 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 7313366 | Calpine King City Cogen, LLC | c/o Calpine Corporation, Attn.: Legal Department, 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 7313366 | Calpine King City Cogen, LLC | c/o Kirkland & Ellis LLP, Attn: Kevin Liang, Ameneh Bondi, 601 Lexington Avenue | New York | NY | 10022 | |
| 7313366 | Calpine King City Cogen, LLC | Jeffrey Koshkin, Calpine King City Cogen, LLC, 717 Texas Avenue, Suite 100 | Houston | TX | 77002 | |
| 5861803 | Calpine King City Cogen, LLC | King City Cogen, LLC, 4160 Dublin Boulevard, Suite 100 | Dublin | CA | 94568 | |
| 7313366 | Calpine King City Cogen, LLC | Kirkland & Ellis LLP, 555 California Street, Attn.: Mark McKane | San Francisco | CA | 94104 | |
| 5861803 | Calpine King City Cogen, LLC | Kirkland & Ellis LLP, Attn: Aparna Yenamandra, 601 Lexington Avenue | New York | NY | 10022 | |
| 5861803 | Calpine King City Cogen, LLC | Kirkland & Ellis LLP, Attn: David R. Seligman, 300 North LaSalle | Chicago | IL | 60654 | |
| 5861803 | Calpine King City Cogen, LLC | Kirkland & Ellis LLP, Attn: Mark McKane, 555 California Street | San Francisco | CA | 94104 | |
| 4932544 | Calpine King City Cogen. | 750 Metz Rd. | King City | CA | 93930 | |
| 6118536 | Calpine King City Cogen. | Calpine King City Cogen - PPA Notice, Calpine  King City Cogeneration, LLC, 717 Texas Avenue, Suite 11.047C | Houston | TX | 77002 | |
| 4917637 | CALPINE LOS ESTEROS | 717 TEXAS AVE STE1000 | HOUSTON | TX | 77002 | |
| 5807741 | CALPINE LOS ESTEROS UPGRADE | c/o Los Esteros Critical Energy Facility, LLC, 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 6068513 | Calpine Operating Services Co. | 1200 R C Lane | Pittsburg | CA | 94565 | |
| 5807742 | CALPINE PEAKERS | c/o Los Esteros Critical Energy Facility, LLC, 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 5803419 | CALPINE PEAKERS | ATTN MICHELE BLANCO, 4160 DUBLIN BLVD | DUBLIN | CA | 94568 | |
| 7314889 | Calpine Pipeline Company, LLC | c/o Calpine Corporation, Attn: Legal Department, 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 7314889 | Calpine Pipeline Company, LLC | c/o Kirkland & Ellis LLP, Attn: Aparna Yenamandra, 601 Lexington Avenue | New York | NY | 10022 | |
| 7314889 | Calpine Pipeline Company, LLC | c/o Kirkland & Ellis LLP, Attn: David R. Seligman, 300 North LaSalle | Chicago | IL | 60654 | |
| 7314889 | Calpine Pipeline Company, LLC | c/o Kirkland & Ellis LLP, Attn: Kevin Liang, Ameneh Bondi, 601 Lexington Avenue | New York | NY | 10022 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7314889 | Calpine Pipeline Company, LLC | c/o Kirkland & Ellis LLP, Attn: Mark McKane, 555 California Street | San Francisco | CA | 94104 | |
| 7940498 | CALPINE RETAINED ASSETS AGREEMENT | 717 TEXAS AVENUE, SUITE 1000 | HOUSTON | TX | 77002 | |
| 6068514 | Calpine Retained Assets Agreement | c/o Calpine Energy Services, L.P., 717 Texas Avenue, Suite 1000 | HOUSTON | TX | 77002 | |
| 5803420 | CALPINE RUSSELL CITY - COD JUNE 2010 | 717 TEXAS AVE STE 1000 | HOUSTON | TX | 77002 | |
| 5807743 | CALPINE RUSSELL CITY - COD JUNE 2010 | c/o Los Esteros Critical Energy Facility, LLC, 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 4992326 | Calpito, Catalino | ADDRESS ON FILE | | | | |
| 4997232 | Calpito, Roberto | ADDRESS ON FILE | | | | |
| 4913417 | Calpito, Roberto Flores | ADDRESS ON FILE | | | | |
| 6130398 | CALPLANS PREMIUM VINEYARD I | ADDRESS ON FILE | | | | |
| 7952435 | Calportland Cement | 9350 Oak Creek Road | Mojave | CA | 93501 | |
| 5867329 | CALPORTLAND COMPANY | ADDRESS ON FILE | | | | |
| 6068515 | CALPORTLAND COMPANY | 2025 E. Financial Way | Glendora | CA | 91741 | |
| 5839440 | CalRENEW- 1 LLC | Baker Botts L.L.P., Attn: Luckey McDowell, Ian Roberts, 2001 Ross Avenue, Suite 100 | Dallas | TX | 75201 | |
| 5839440 | CalRENEW- 1 LLC | c/o TerraForm Power, LLC, Attn: Legal, 200 Liberty Street, 14th Floor | New York | NY | 10281 | |
| 4932549 | CalRENEW-1 LLC | 7550 Wisconsin Avenue, 9th Floor | Bethesda | MD | 20814 | |
| 6118672 | CalRENEW-1 LLC | Jacob Rudisill, CalRENEW-1 LLC, 7550 Wisconsin Avenue, 9th Floor | Bethesda | MD | 20814 | |
| 4917639 | CAL-SAFETY INC | 4366 ENTERPRISE ST | FREMONT | CA | 94538 | |
| 5855454 | Cal-Safety, Inc. | PO Box 1901 | Fremont | CA | 94538 | |
| 4917640 | CAL-SIERRA TECHNOLOGIES INC | 39055 HASTINGS ST STE 103 | FREMONT | CA | 94538 | |
| 4917641 | CALSTAR AIR MEDICAL SERVICES LLC | PO Box 930 | WEST PLAINS | MO | 65775 | |
| 4917642 | CALSTART INC | 48 S CHESTER AVE | PASADENA | CA | 91106 | |
| 5865276 | CALSTONE CO | ADDRESS ON FILE | | | | |
| 6068520 | Calstor, LLC | 1554 Innovation Drive | San Diego | CA | 92108 | |
| 6118913 | Calstor, LLC | Raphael DeClercq, 15445 Innovation Drive | San Diego | CA | 92108 | |
| 6126098 | Cal-Style, LLC | ADDRESS ON FILE | | | | |
| 6009924 | Cal-Style, LLC C/O: Barbara B Radmacher | 2020 Sterling Ave | Menlo Park | CA | 94025 | |
| 5867330 | CalSun Electric & Solar Systems Inc | ADDRESS ON FILE | | | | |
| 6008703 | CalTex Hospitality, Inc. | 340 Scenic Avenue | PIEDMONT | CA | 94611 | |
| 4917643 | CALTOOL INDUSTRIAL SUPPLY INC | 470 HESTER ST | SAN LEANDRO | CA | 94577 | |
| 7940499 | CALTRAIN | 1250 SAN CARLOS AVE | SAN CARLOS | CA | 94070-1306 | |
| 6068522 | Caltrain | Peninsula Corridor Joint Powers Board, 1250 San Carlos Ave | San Carlos | CA | 94070 | |
| 6008984 | CALTRAN D-06 | 3240 N MILLBROOK AVE | FRESNO | CA | 93726 | |
| 6068578 | CALTRANS | 1120 N Street, MS 49 | Sacramento | CA | 95814 | |
| 6068528 | Caltrans | 1120 N Street, P.O. Box 942873 | Sacramento | CA | 94273-0001 | |
| 7940500 | CALTRANS | 1120 N STREET | SACRAMENTO | CA | 94273-0001 | |
| 5864589 | Caltrans | ADDRESS ON FILE | | | | |
| 6008886 | CALTRANS | 3240 N MILLBROOK AVE | FRESNO | CA | 93726 | |
| 6068657 | Caltrans | 464 W. 4th Street, MS 619 | San Bernardino | CA | 92401 | |
| 6009119 | CALTRANS | 477 NORTH CANYON PKWY | LIVERMORE | CA | 94551 | |
| 6008311 | CALTRANS | 611 SAN JUAN AVE | STOCKTON | CA | 95203 | |
| 4976407 | Caltrans | Max Auyeung, 464 W. 4th Street, MS-619 | San Bernardino | CA | 92401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4976406 | Caltrans | Steve Thorne, District 2- Caltrans, 1657 Riverside Drive | Redding | CA | 96001 | |
| 5867331 | CALTRANS - DEPT OF TRANSPORTATION | ADDRESS ON FILE | | | | |
| 6068658 | Caltrans - Dist 2 | 1120 N Street, P.O. Box 942873 | Sacramento | CA | 94273-0001 | |
| 7940501 | CALTRANS - DIST 2 | 1120 N STREET | SACRAMENTO | CA | 94273-0001 | |
| 6068662 | Caltrans - Dist 3 | 1120 N Street, P.O. Box 942873 | Sacramento | CA | 94273-0001 | |
| 7940502 | CALTRANS - DIST 3 | 1120 N STREET | SACRAMENTO | CA | 94273-0001 | |
| 6068663 | Caltrans - Dist 6 | 1120 N Street, P.O. Box 942873 | Sacramento | CA | 94273-0001 | |
| 7940503 | CALTRANS - DIST 6 | 1120 N STREET | SACRAMENTO | CA | 94273-0001 | |
| 6008900 | CALTRANS D-06 | 3240 N MILLBROOK AVE | FRESNO | CA | 93726 | |
| 5865422 | CALTRANS DISTRIC 05 | ADDRESS ON FILE | | | | |
| 5867332 | Caltrans District 3 | ADDRESS ON FILE | | | | |
| 6068665 | CALTROL INC | 1385 PAMA LN STE 111 | LAS VEGAS | NV | 89119 | |
| 4917645 | CALTROL INC | 7150 KOLL CENTER PKY | PLEASANTON | CA | 94566 | |
| 4917644 | Caltrol inc | Attn: John Moser, 1385 Pama Lane, Suite 111 | Las Vegas | NV | 89119 | |
| 6068712 | Caltrol, Inc. | 1385 Pama Lane | Las Vegas | NV | 89119 | |
| 6068713 | Caltrol, Inc. | 1385 Parma Lane, Suite 111 | Las Vegas | NV | 89119 | |
| 4984422 | Calub, Maria | ADDRESS ON FILE | | | | |
| 4970596 | Calub, Mark | ADDRESS ON FILE | | | | |
| 7140735 | Calum Murray | ADDRESS ON FILE | | | | |
| 5903132 | Calum Murray | ADDRESS ON FILE | | | | |
| 5907041 | Calum Murray | ADDRESS ON FILE | | | | |
| 7140735 | Calum Murray | ADDRESS ON FILE | | | | |
| 5910270 | Calum Murray | ADDRESS ON FILE | | | | |
| 4917646 | CALVADA SURVEYING INC | 411 JENKS CIR | CORONA | CA | 92880 | |
| 4951680 | Calvan Jr., Nick J | ADDRESS ON FILE | | | | |
| 5879463 | Calvan Jr., Nick J | ADDRESS ON FILE | | | | |
| 7292789 | Calvary Baptist Church of Paradise | PO Box 3342 | Paradise | CA | 95967 | |
| 7952438 | CALVARY BIBLE CHAPEL | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 6015177 | Calvary Bible Chapel | 32701 Falcon Drive | Fremont | CA | 94555 | |
| 6068714 | CALVARY CHAPEL SOLANO - 1180 WESTERN ST | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 7211464 | CALVARY CONCOW, INC. | DOUG MCMASTER, PO BOX 4115 | YANKEE HILL | CA | 95965 | |
| 4939194 | Calvary Presbyterian Church-Foster, David | 2515 Fillmore St | San Francisco | CA | 94115 | |
| 4936201 | Calvello, Michael | 3941 Piedmont Ave | Oakland | CA | 94611 | |
| 4914955 | Calvelo, Greg | ADDRESS ON FILE | | | | |
| 6124454 | Calvera, David | ADDRESS ON FILE | | | | |
| 7146538 | Calvera, David | ADDRESS ON FILE | | | | |
| 6124470 | Calvera, David | ADDRESS ON FILE | | | | |
| 6124482 | Calvera, David | ADDRESS ON FILE | | | | |
| 6124447 | Calvera, David | ADDRESS ON FILE | | | | |
| 6146757 | CALVERT DANIEL L & CAROLINE S | | | | | |
| 7906905 | Calvert VP S&P 500 Index Port | c/o Peter M. Saparoff, Esq.- Mintz Levin, One Financial Center | Boston | MA | 02111 | |
| 7486083 | Calvert, Caroline S. | ADDRESS ON FILE | | | | |
| 4965277 | Calvert, Emmett James | ADDRESS ON FILE | | | | |
| 7182946 | Calvert, Jarrod | ADDRESS ON FILE | | | | |
| 7182946 | Calvert, Jarrod | ADDRESS ON FILE | | | | |
| 6013630 | CALVERT, KENNETH F. | ADDRESS ON FILE | | | | |
| 4989847 | Calvert, Ronald | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 1258 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7231633 | Calvert, Steven E. | ADDRESS ON FILE | | | | |
| 4973788 | Calvert, Vincent | ADDRESS ON FILE | | | | |
| 6068717 | Calvert, Vincent | ADDRESS ON FILE | | | | |
| 4953635 | Calvert, Zachary Jerard | ADDRESS ON FILE | | | | |
| 4992953 | Calvery, Russell | ADDRESS ON FILE | | | | |
| 4982536 | Calvi, John | ADDRESS ON FILE | | | | |
| 4968173 | Calvillo, Alejandro | ADDRESS ON FILE | | | | |
| 4943738 | Calvillo, Belen | 6903 Plaza Terrace po box 1802 | lucerne | CA | 95458 | |
| 5908014 | calvillo, denise | ADDRESS ON FILE | | | | |
| 7961096 | CALVILLO, JOSE M | ADDRESS ON FILE | | | | |
| 6177152 | Calvillo, Maria | ADDRESS ON FILE | | | | |
| 4952964 | Calvillo, Michael | ADDRESS ON FILE | | | | |
| 5934105 | CALVILLO, NORMA | ADDRESS ON FILE | | | | |
| 4943551 | Calvillo, Thelma | 3808 Apache Ave. | Bakersfield | CA | 93309 | |
| 4965515 | Calvillo, Tyler Thomas | ADDRESS ON FILE | | | | |
| 7680692 | CALVIN AOYAMA & EMILY AOYAMA TTEES | ADDRESS ON FILE | | | | |
| 7933191 | CALVIN B LEE.;. | 539 ROSEWOOD LANE | HERCULES | CA | 94547 | |
| 7763881 | CALVIN C LEE & MARY FONG LEE TR | UA AUG 07 08 THE CALVIN AND MARY, LEE FAMILY TRUST, 162 NOVA DR | PIEDMONT | CA | 94610-1040 | |
| 6123331 | Calvin Carmical | Freidberg Law Corporation, Edward Freidberg, 2443 Fair Oaks Blvd., Suite 391 | Sacramento | CA | 95825 | |
| 6123336 | Calvin Carmical | Gough & Hancock LLP, Gayle L. Gough, 2 Embarcadero Center, Suite 640 | San Francisco | CA | 94111 | |
| 7184196 | Calvin David Crowe | ADDRESS ON FILE | | | | |
| 7184196 | Calvin David Crowe | ADDRESS ON FILE | | | | |
| 7783732 | CALVIN DAVIS TURMAN & | EVELYN BEATRICE TURMAN TR TURMAN, TRUST UA JUN 19 91, 2637 SAKLAN INDIAN DR APT 4 | WALNUT CREEK | CA | 94595 | |
| 7782606 | CALVIN DAVIS TURMAN & | EVELYN BEATRICE TURMAN TR TURMAN, TRUST UA JUN 19 91, 2637 SAKLAN INDIAN DR APT 4 | WALNUT CREEK | CA | 94595-3021 | |
| 7296792 | Calvin Dillon dba Dillon Electric | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7680693 | CALVIN E STONE | ADDRESS ON FILE | | | | |
| 5916714 | Calvin Evans | ADDRESS ON FILE | | | | |
| 7175140 | Calvin Evans | ADDRESS ON FILE | | | | |
| 5916713 | Calvin Evans | ADDRESS ON FILE | | | | |
| 7175140 | Calvin Evans | ADDRESS ON FILE | | | | |
| 5916715 | Calvin Evans | ADDRESS ON FILE | | | | |
| 5916716 | Calvin Evans | ADDRESS ON FILE | | | | |
| 7175140 | Calvin Evans | ADDRESS ON FILE | | | | |
| 7680694 | CALVIN G CHEW & | ADDRESS ON FILE | | | | |
| 7143411 | Calvin Gene Wilson | ADDRESS ON FILE | | | | |
| 7143411 | Calvin Gene Wilson | ADDRESS ON FILE | | | | |
| 7680695 | CALVIN GUIN | ADDRESS ON FILE | | | | |
| 5916718 | Calvin Gurule | ADDRESS ON FILE | | | | |
| 5916717 | Calvin Gurule | ADDRESS ON FILE | | | | |
| 5916719 | Calvin Gurule | ADDRESS ON FILE | | | | |
| 5916720 | Calvin Gurule | ADDRESS ON FILE | | | | |
| 7772458 | CALVIN H OWENS & | VICTORIA P OWENS TR UA, 06 20 85 FBO OWENS TRUST, 2917 CHANNEL ROCK DR | LAS VEGAS | NV | 89117-0623 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7680696 | CALVIN H OWENS & VICTORIA P OWENS | ADDRESS ON FILE | | | | |
| 7680697 | CALVIN H POPE | ADDRESS ON FILE | | | | |
| 7153661 | Calvin Harris Hamilton | ADDRESS ON FILE | | | | |
| 7153661 | Calvin Harris Hamilton | ADDRESS ON FILE | | | | |
| 7153661 | Calvin Harris Hamilton | ADDRESS ON FILE | | | | |
| 4968895 | Calvin II, William | ADDRESS ON FILE | | | | |
| 7768515 | CALVIN IWAHASHI & | KIYOKO IWAHASHI JT TEN, 111 HOMEWOOD DR | CONCORD | CA | 94518-2007 | |
| 7763205 | CALVIN J BLOCK | 7264 DELTA BREEZE LN | ROSEVILLE | CA | 95747-8191 | |
| 7764686 | CALVIN J COOLEY | 4020 GRANT ST NE | WASHINGTON | DC | 20019-3544 | |
| 7766263 | CALVIN J FLEISCHMAN | 4447 N CENTRAL EXPY STE 110 | DALLAS | TX | 75205-4246 | |
| 7680698 | CALVIN J H LEE | ADDRESS ON FILE | | | | |
| 7783913 | CALVIN JAMES VAN ZEE | 6523 1ST AVE NW | SEATTLE | WA | 98117-4826 | |
| 7175004 | Calvin Jay Patel | ADDRESS ON FILE | | | | |
| 7175004 | Calvin Jay Patel | ADDRESS ON FILE | | | | |
| 7175004 | Calvin Jay Patel | ADDRESS ON FILE | | | | |
| 7768794 | CALVIN JOHNSON JR | 465 MADISON DR | SHREWSBURY | PA | 17361-1642 | |
| 7680699 | CALVIN JOW & | ADDRESS ON FILE | | | | |
| 7680700 | CALVIN K YEE | ADDRESS ON FILE | | | | |
| 7680701 | CALVIN KEN LEE & | ADDRESS ON FILE | | | | |
| 7187874 | Calvin Kien (Christa Kien, Parent) | ADDRESS ON FILE | | | | |
| 7303096 | Calvin Kien (Christa Kien, Parent) | ADDRESS ON FILE | | | | |
| 7785121 | CALVIN L GLEASON | 332 LINDEN ST | SANTA CRUZ | CA | 95062-1022 | |
| 7780615 | CALVIN LEE | 830 MCKINLEY AVE | OAKLAND | CA | 94610-3812 | |
| 7680702 | CALVIN LOUIE | ADDRESS ON FILE | | | | |
| 5916723 | Calvin M. Perry III | ADDRESS ON FILE | | | | |
| 5916724 | Calvin M. Perry III | ADDRESS ON FILE | | | | |
| 5916721 | Calvin M. Perry III | ADDRESS ON FILE | | | | |
| 5916722 | Calvin M. Perry III | ADDRESS ON FILE | | | | |
| 7772148 | CALVIN N NISHINAKA CUST | SCOTT NORI NISHINAKA, UNIF GIFT MIN ACT CA, 925 BOXELDER POINTE | LEAGUE CITY | TX | 77573-0904 | |
| 7680703 | CALVIN N NISHINAKA CUST | ADDRESS ON FILE | | | | |
| 7680704 | CALVIN NIEH | ADDRESS ON FILE | | | | |
| 7763458 | CALVIN P BREAM | 865 CARROLLS TRACT RD | GETTYSBURG | PA | 17325-7338 | |
| 7680705 | CALVIN R GOTO | ADDRESS ON FILE | | | | |
| 7774599 | CALVIN R SHAFFER & | FAYE HILLEY SHAFFER JT TEN, 110 OFFICE PARK DR STE 100 | MOUNTAIN BRK | AL | 35223-3404 | |
| 7152865 | Calvin Ray Hartzell | ADDRESS ON FILE | | | | |
| 7152865 | Calvin Ray Hartzell | ADDRESS ON FILE | | | | |
| 7152865 | Calvin Ray Hartzell | ADDRESS ON FILE | | | | |
| 7933192 | CALVIN RAY MOSS.;. | 412 FIRST STREET | QUINCY | CA | 95971 | |
| 7781584 | CALVIN S LEE | 412 JOREE LN | SAN RAMON | CA | 94582-3274 | |
| 7927287 | Calvin S McCutcheon Ttee, McCutcheon Enterprises | ADDRESS ON FILE | | | | |
| 7931408 | Calvin S McCuthcheon Ttee McCuthcheon Enterprises PSP | ADDRESS ON FILE | | | | |
| 7326746 | Calvin Sanders | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7326746 | Calvin Sanders | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7680706 | CALVIN SMITH | ADDRESS ON FILE | | | | |
| 7763882 | CALVIN STILLMAN GROVER & AUDREY MAE GROVER TR UA MAR 10 03 THE | 6819 E SERVICE RD | HUGHSON | CA | 95226-9555 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7933193 | CALVIN T BLANKENSHIP.;. | 8920 COTTONWOOD LN | STOCKTON | CA | 95210 | |
| 7680707 | CALVIN W HALL & ADELE M HALL TR | ADDRESS ON FILE | | | | |
| 7680709 | CALVIN W LARKIN | ADDRESS ON FILE | | | | |
| 7680710 | CALVIN W LARKIN JR | ADDRESS ON FILE | | | | |
| 7933194 | CALVIN W LEE.;. | 142 FUNSTON AVE | SAN FRANCISCO | CA | 94118 | |
| 7781578 | CALVIN W MCLACHLAN | PO BOX 28 | DEER HARBOR | WA | 98243-0028 | |
| 7771212 | CALVIN W MCLACHLAN & | CLARENA MCLACHLAN JT TEN, PO BOX 28 | DEER HARBOR | WA | 98243-0028 | |
| 7933195 | CALVIN W. CHU.;. | 5 STIRLING DRIVE | DANVILLE | CA | 94526 | |
| 7776997 | CALVIN WONG & PATRICIA A WONG TR | FAMILY LIVING TRUST UA OCT 4 91, 605 FRANCIS DR | LAFAYETTE | CA | 94549-1711 | |
| 7680711 | CALVIN Y LEE | ADDRESS ON FILE | | | | |
| 7777184 | CALVIN YEE & | SUSAN WONG YEE JT TEN, 23 HEATH CT | DALY CITY | CA | 94015-4457 | |
| 4964346 | Calvin, Christian David | ADDRESS ON FILE | | | | |
| 4937720 | Calvin, Regan | 9500 Tan Oak Way | Salinas | CA | 93907 | |
| 5984013 | Calvino, Steve | ADDRESS ON FILE | | | | |
| 4935846 | Calvo, Kimberly | 1201 Kimberly Ct | Hollister | CA | 95023 | |
| 7952439 | Cal-West Builders & Dev, Douglas Cullimore | 12 Briarwood Ct | Walnut Creek | CA | 94597 | |
| 6012207 | CAL-WEST CONCRETE CUTTING INC | P.O. BOX 70 | MARYSVILLE | CA | 95901 | |
| 5803421 | CAL-WEST CONCRETE CUTTING INC | Union City Office , 3000 Tara Court | Union City | CA | 94587 | |
| 4917649 | CAL-WEST CONCRETE CUTTING, INC | 1153 VANDERBILT CIR | MANTECA | CA | 95337 | |
| 6068719 | Cal-West Concrete Cutting, Inc. | 3000 Tara Ct | Union City | CA | 94587 | |
| 4917650 | CAL-WEST LIGHTING AND SIGNAL | MAINTENANCE INC, PO Box 612035 | SAN JOSE | CA | 95161-2035 | |
| 6068720 | CAL-WEST RENTALS INC | 1300 Petaluma Blvd N | Petaluma | CA | 94952 | |
| 6118771 | Calwind Resources, Inc. | S. Douglas Levitt, CalWind Resources, Inc., 2659 Townsgate Road, Suite 122 | Westlake Village | CA | 91361 | |
| 5854604 | CalWind Resources, Incorporated | 2659 Townsgate Rd, Ste #122 | Westlake Village | CA | 91361 | |
| 5872121 | Calynx Inc | Lawrence Epstein, 578 Washington Blvd #733 | Marina Del Rey | CA | 90292 | |
| 5872121 | Calynx Inc | Lawrence Epstein, President, 6968 Cat Canyon Rd | Santa Maria | CA | 93454 | |
| 7773214 | CALYROI PSIHARIS & | PETER L PSIHARIS &, THOMAS PSIHARIS JT TEN, 2017 N STANTON CT | ARLINGTON HEIGHTS | IL | 60004-3181 | |
| 5903464 | Cam Folks | ADDRESS ON FILE | | | | |
| 4917651 | CAM GUARD SYSTEMS INC | 11650 MISSION PARK DR STE 114 | RCH CUCAMONGA | CA | 91730-9010 | |
| 6011641 | CAM GUARD SYSTEMS INC | 255 N LINCOLN AVE | CORONA | CA | 92882 | |
| 6068732 | CAM GUARD SYSTEMS INC | C/O BASTION SECURITY INC, 15618 SW 72ND AVE | PORTLAND | OR | 97224 | |
| 5904725 | Cam Luu | ADDRESS ON FILE | | | | |
| 7176543 | Cam Luu | ADDRESS ON FILE | | | | |
| 7181261 | Cam Luu | ADDRESS ON FILE | | | | |
| 7176543 | Cam Luu | ADDRESS ON FILE | | | | |
| 5904550 | Cam Luu | ADDRESS ON FILE | | | | |
| 5908226 | Cam Luu | ADDRESS ON FILE | | | | |
| 5015018 | Cam Luu and Sandy Trang | ADDRESS ON FILE | | | | |
| 7680712 | CAM SUI LEONG & SUSAN C | ADDRESS ON FILE | | | | |
| 4976056 | CAMACHO | 2875 HIGHWAY 147, P. O. BOX 1721 | Susanville | CA | 96130 | |
| 4980613 | Camacho Jr., Felix | ADDRESS ON FILE | | | | |
| 4962521 | Camacho Jr., Louie | ADDRESS ON FILE | | | | |
| 4965900 | Camacho lozano, Jibran | ADDRESS ON FILE | | | | |
| 7224394 | CAMACHO, ANA | ADDRESS ON FILE | | | | |
| 7224978 | Camacho, Carlos A. | ADDRESS ON FILE | | | | |
| 4979710 | Camacho, Charles | ADDRESS ON FILE | | | | |
| 4938044 | Camacho, Daniel | 8021 Vierra Meadows Pl | Salinas | CA | 93907 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5867333 | CAMACHO, DIANA | ADDRESS ON FILE | | | | |
| 4936700 | Camacho, Erik | 712 Tennyson Drive | Gilroy | CA | 95020 | |
| 4942445 | Camacho, Francisco | 4343 Bardini Way | Turlock | CA | 95392 | |
| 4962160 | Camacho, Gregory Lee | ADDRESS ON FILE | | | | |
| 4995128 | Camacho, Jennie | ADDRESS ON FILE | | | | |
| 4958693 | Camacho, Jerry Ruben | ADDRESS ON FILE | | | | |
| 4998426 | Camacho, Joann | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 5937537 | Camacho, Joann & Melba Donnell | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 4992049 | Camacho, Kendis | ADDRESS ON FILE | | | | |
| 7304444 | Camacho, Kurtis | ADDRESS ON FILE | | | | |
| 4991992 | Camacho, Leonardo | ADDRESS ON FILE | | | | |
| 4968268 | Camacho, Lisa | ADDRESS ON FILE | | | | |
| 4976049 | Camacho, Louise | 2961 HIGHWAY 147, 475 Pardee Ave | Susanville | CA | 96130 | |
| 6093915 | Camacho, Louise | ADDRESS ON FILE | | | | |
| 4969194 | Camacho, Margaux L. | ADDRESS ON FILE | | | | |
| 4981615 | Camacho, Mary | ADDRESS ON FILE | | | | |
| 5908317 | Camacho, Norma | ADDRESS ON FILE | | | | |
| 4993415 | Camacho, Robert | ADDRESS ON FILE | | | | |
| 4985110 | Camacho, Teresa | ADDRESS ON FILE | | | | |
| 7241919 | Camacho-Bias, Atasha | ADDRESS ON FILE | | | | |
| 5865342 | CAMAISA, JONATHAN | ADDRESS ON FILE | | | | |
| 4954086 | Camara, Jarrod Joseph | ADDRESS ON FILE | | | | |
| 4915066 | Camara, Jordan Arthur | ADDRESS ON FILE | | | | |
| 4967389 | Camara, Manuel | ADDRESS ON FILE | | | | |
| 4997993 | Camara, Philip | ADDRESS ON FILE | | | | |
| 6166419 | Camara, Philip J | ADDRESS ON FILE | | | | |
| 6166419 | Camara, Philip J | ADDRESS ON FILE | | | | |
| 7939561 | Camarata, Peter J | ADDRESS ON FILE | | | | |
| 4952793 | Camarda, Lisa | ADDRESS ON FILE | | | | |
| 6068742 | Camarda, Lisa | ADDRESS ON FILE | | | | |
| 7179516 | Camaren, Jamie | ADDRESS ON FILE | | | | |
| 7161983 | Camaren, Jamie M | ADDRESS ON FILE | | | | |
| 5867334 | CAMAREN, MARK | ADDRESS ON FILE | | | | |
| 6068744 | CAMARENA HEALTH - 201 S B ST | 685 COCHRAN STREET, SUITE 200 | SIMI VALLEY | CA | 93065 | |
| 6068745 | CAMARENA HEALTH - 344 E 6TH ST | 685 COCHRAN STREET, SUITE 200 | SIMI VALLEY | CA | 93065 | |
| 6068746 | CAMARENA HEALTH - 720 E ALMOND AVE STE 102 | 685 COCHRAN STREET, SUITE 200 | SIMI VALLEY | CA | 93065 | |
| 4960246 | Camarena Jr., Michael | ADDRESS ON FILE | | | | |
| 6068743 | CAMARENA, ARMANDO L | ADDRESS ON FILE | | | | |
| 4916270 | CAMARENA, ARMANDO L | US AUCTIONS, 130 E 9TH ST | UPLAND | CA | 91786 | |
| 5934337 | Camarena, Blanca | ADDRESS ON FILE | | | | |
| 4937728 | Camarena, Celsa | 1068 Eagle Dr | Salinas | CA | 93905 | |
| 4991226 | Camarena, Daniel | ADDRESS ON FILE | | | | |
| 4954220 | Camarena, Jeremiah | ADDRESS ON FILE | | | | |
| 4989575 | Camarena, Jose | ADDRESS ON FILE | | | | |
| 6166008 | Camarena, Katia R | ADDRESS ON FILE | | | | |
| 4968464 | Camarena, Marlena | ADDRESS ON FILE | | | | |
| 4971657 | Camarena, Paul | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1262 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5985337 | CAMARENA, RAUL | ADDRESS ON FILE | | | | |
| 5999898 | CAMARENA, RAUL | ADDRESS ON FILE | | | | |
| 4935650 | CAMARENA, RAUL | 2048 ELLEN AVE | SAN JOSE | CA | 95125 | |
| 4957912 | Camarena, Steven H | ADDRESS ON FILE | | | | |
| 5800055 | Camargo, Ronaldo C. | ADDRESS ON FILE | | | | |
| 6068747 | CAMARILLO BERRY FARMS, LP - ESPINOSA RD, LOT 5 | 21935 ROSEHART WAY | SALINAS | CA | 93908 | |
| 4985572 | Camarillo Jr., Richard | ADDRESS ON FILE | | | | |
| 4963007 | Camarillo Sr., Martin J | ADDRESS ON FILE | | | | |
| 4941272 | Camarlinghi, Diana | 205 Marnell Ave. | Santa Cruz | CA | 95062 | |
| 6178850 | Camarri, Leslie A. | ADDRESS ON FILE | | | | |
| 6068748 | CAM-BAS, INC. - 1854 N MILPITAS BLVD | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6068749 | CAM-BAS, INC. - 4101 CUSHING PKWY | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6068750 | CAM-BAS, INC. - 5122 STEVENS CREEK BLVD | 877 CEDAR ST. SUITE 240 | SANTA CRUZ | CA | 95060 | |
| 7215731 | Camberwell Green LLC | Cozen O' Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7215731 | Camberwell Green LLC | James Dougherty, c/o Evan Hollander; Orrick, Herrington & Sutcliffe, 51 West 52nd Street | New York | NY | 10019 | |
| 4917652 | CAMBLIN STEEL SERVICE INC | 4175 CINCINNATI AVE | ROCKLIN | CA | 95765 | |
| 7166940 | Camblin Steel Service Inc | Gibbs Giden Locher Turner Senet & Wittbrodt LLP, Attn: Michele A. Ellison, Esq., 1880 Century Park East, Floor 12 | Los Angeles | CA | 90067 | |
| 6172305 | Camblin Steel Service, Inc. | c/o Gibbs Giden Locher Turner Senet & Wittbrodt LLP, Attn: Christopher E. Ng, Michelle A. Ellison, 1880 Century Park, East, 12th Floor | Los Angeles | CA | 90067-1621 | |
| 5008273 | Camblin, Mark | BARON & BUDD, Scott Sammy, Britt K Strottman, John Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4998428 | Camblin, Mark | GOMEZ TRIAL ATTORNEYS, Attn: John Gomez, Ahmed Diab, 655 W. Broadway, Suite 1700 | San Diego | CA | 92101 | |
| 5937539 | Camblin, Mark | ADDRESS ON FILE | | | | |
| 5937538 | Camblin, Mark | ADDRESS ON FILE | | | | |
| 7252251 | Camblin, William | ADDRESS ON FILE | | | | |
| 7326148 | Cambou, Rich | ADDRESS ON FILE | | | | |
| 6142707 | CAMBRA HUGH B JR & CAMBRA MARGARET MICHELLE | ADDRESS ON FILE | | | | |
| 4998433 | Cambra, Cayson Russell | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174354 | CAMBRA, CAYSON RUSSELL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174354 | CAMBRA, CAYSON RUSSELL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008276 | Cambra, Cayson Russell | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998434 | Cambra, Cayson Russell | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998429 | Cambra, Joseph Louis | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174355 | CAMBRA, JOSEPH LOUIS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174355 | CAMBRA, JOSEPH LOUIS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008274 | Cambra, Joseph Louis | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4998430 | Cambra, Joseph Louis | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937542 | Cambra, Joseph Louis; Cambra, Nicole; Cambra, Cayson Russell and Cambra, Bently Rose, minors By And Through Their Guardian Ad Litem, Joseph Louis Cambra | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937540 | Cambra, Joseph Louis; Cambra, Nicole; Cambra, Cayson Russell and Cambra, Bently Rose, minors By And Through Their Guardian Ad Litem, Joseph Louis Cambra | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5975917 | Cambra, Joseph Louis; Cambra, Nicole; Cambra, Cayson Russell and Cambra, Bently Rose, minors By And Through Their Guardian Ad Litem, Joseph Louis Cambra | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937541 | Cambra, Joseph Louis; Cambra, Nicole; Cambra, Cayson Russell and Cambra, Bently Rose, minors By And Through Their Guardian Ad Litem, Joseph Louis Cambra | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4988891 | Cambra, Judy | ADDRESS ON FILE | | | | |
| 4998431 | Cambra, Nicole | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174356 | CAMBRA, NICOLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174356 | CAMBRA, NICOLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008275 | Cambra, Nicole | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998432 | Cambra, Nicole | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4947461 | Cambray-Kyle, Louise | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947461 | Cambray-Kyle, Louise | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4917653 | CAMBRIA COMMUNITY HEALTHCARE DISTRI | 2535 MAIN STREET | CAMBRIA | CA | 93428 | |
| 5840536 | Cambria Community HealthCare District | 2535 Main Street | Cambria | CA | 93428 | |
| 6008706 | CAMBRIA COMMUNITY SERVICES DISTRICT | PO BOX 65 | CAMBRIA | CA | 93428 | |
| 7902784 | Cambria County Employees' Pension | c/o Ameriserv Trust and Financial Services Company, PO Box 520 | Johnstown | PA | 15907-9984 | |
| 7902784 | Cambria County Employees' Pension | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7325959 | Cambria Farrell | Reese, 1529 Shepard Court | Santa Rosa | CA | 95405 | |
| 6008383 | CAMBRIDGE BUILDERS | 317 3RD AVE | PACIFICA | CA | 94044-2204 | |
| 5982239 | Cambridge Inn Motor Lodge, Patel Jagadish | 100 Cambridge Ave, 1620 E. Elm Ave | Coalinga | CA | 93210 | |
| 4941432 | Cambridge Inn Motor Lodge, Patel Jagadish | 100 Cambridge Ave | Coalinga | CA | 93210 | |
| 4917654 | CAMBRIDGE SQUARE PARTNERS | 1451 QUAIL ST STE 201 | NEWPORT BEACH | CA | 92660 | |
| 6143155 | CAMBRON CHASE A TR & CARTIER CHRISTINA TR | ADDRESS ON FILE | | | | |
| 7203064 | Cambron, Bonny | ADDRESS ON FILE | | | | |
| 7191523 | Cambron, Bonny | ADDRESS ON FILE | | | | |
| 7185508 | CAMBRON, JASON HAROLD | ADDRESS ON FILE | | | | |
| 7185508 | CAMBRON, JASON HAROLD | ADDRESS ON FILE | | | | |
| 7203281 | Cambron, Jerry | ADDRESS ON FILE | | | | |
| 5908361 | CAMCACHO, OLGA | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7680713 | CAMDEN RICHARDS HUBBARD | ADDRESS ON FILE | | | | |
| 6068752 | Camden, Joshua | ADDRESS ON FILE | | | | |
| 4917655 | CAMECO INC | 2121-11TH STREET WEST | SASKATOON | SA | S7M 1J3 | CANADA |
| 6068753 | CAMECO INC | 2121-11TH STREET WEST | SASKATOON | SK | S7M 1J3 | CANADA |
| 7181234 | Camelia Arroyo Lopez | ADDRESS ON FILE | | | | |
| 7176516 | Camelia Arroyo Lopez | ADDRESS ON FILE | | | | |
| 7176516 | Camelia Arroyo Lopez | ADDRESS ON FILE | | | | |
| 4917656 | CAMELIA AUTOMATION INC | 1098 CAMELIA DR | LIVERMORE | CA | 94550-5402 | |
| 6012939 | CAMELIA LOPEZ | ADDRESS ON FILE | | | | |
| 5903885 | Camelia Lopez | ADDRESS ON FILE | | | | |
| 5907615 | Camelia Lopez | ADDRESS ON FILE | | | | |
| 7785473 | CAMELLIA ANN DOMENIGONI | 180 VERMONT ST | GRIDLEY | CA | 95948-2944 | |
| 7235379 | Camelot Owners Association Inc. | ADDRESS ON FILE | | | | |
| 4994146 | Camenisch, Judith | ADDRESS ON FILE | | | | |
| 4981193 | Camenzind, Janet | ADDRESS ON FILE | | | | |
| 4985782 | Camenzind, Richard | ADDRESS ON FILE | | | | |
| 4964913 | Camenzind, Sven | ADDRESS ON FILE | | | | |
| 7983193 | Camera, Diane | ADDRESS ON FILE | | | | |
| 7983193 | Camera, Diane | ADDRESS ON FILE | | | | |
| 4968896 | Camera, John W | ADDRESS ON FILE | | | | |
| 4957973 | Camera, Johnny Steven | ADDRESS ON FILE | | | | |
| 4993424 | Camera, Pamala | ADDRESS ON FILE | | | | |
| 4959413 | Camera, Stephen J | ADDRESS ON FILE | | | | |
| 4917657 | CAMERON | HILL & WATSON ASSOCIATES INC, 6509 SIERRA LN | DUBLIN | CA | 94568 | |
| 6141320 | CAMERON ALFRED M TR & BEVERLY A TR | ADDRESS ON FILE | | | | |
| 7187875 | Cameron Brake | ADDRESS ON FILE | | | | |
| 7187875 | Cameron Brake | ADDRESS ON FILE | | | | |
| 7680714 | CAMERON C KAELIN TR UA OCT 19 99 | ADDRESS ON FILE | | | | |
| 7779473 | CAMERON C TEADSALE CO-TTEE | THE TEASDALE TR, UA DTD 12 08 1993, 61 SCHOONER HL | OAKLAND | CA | 94618-2336 | |
| 7187876 | Cameron Clark Power | ADDRESS ON FILE | | | | |
| 7187876 | Cameron Clark Power | ADDRESS ON FILE | | | | |
| 7933196 | CAMERON DEAN KETTERLING.;. | 356 E. ALISAL | SALINAS | CA | 93901 | |
| 4935271 | Cameron Estates Community Services District-Johnson, Angela | P O Box 171 | Shingle Springs | CA | 95682 | |
| 7189438 | Cameron Family Trust | ADDRESS ON FILE | | | | |
| 7189438 | Cameron Family Trust | ADDRESS ON FILE | | | | |
| 5933280 | Cameron Fildes, Beverly | ADDRESS ON FILE | | | | |
| 7767133 | CAMERON GOW | 470 NW TORREY VIEW DR | PORTLAND | OR | 97229-6530 | |
| 5916728 | Cameron Huffman | ADDRESS ON FILE | | | | |
| 5916726 | Cameron Huffman | ADDRESS ON FILE | | | | |
| 5916727 | Cameron Huffman | ADDRESS ON FILE | | | | |
| 5916725 | Cameron Huffman | ADDRESS ON FILE | | | | |
| 7183955 | Cameron I Brackett | ADDRESS ON FILE | | | | |
| 7177207 | Cameron I Brackett | ADDRESS ON FILE | | | | |
| 7177207 | Cameron I Brackett | ADDRESS ON FILE | | | | |
| 4917658 | CAMERON INTERNATIONAL CORP | CAMERON VALVES AND MEASUREMENT, 3250 BRIARPARK STE 300 | HOUSTON | TX | 77042 | |
| 6068756 | CAMERON INTERNATIONAL CORP, CAMERON VALVES AND MEASUREMENT, CAMSERV AFTERMARKET SERVICES | 3250 BRIARPARK DR STE 300 | HOUSTON | TX | 77042 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4917659 | CAMERON INTERNATIONAL CORPORATION | 1333 WEST LOOP SOUTH , SUITE 1700 | HOUSTON | TX | 77042 | |
| 6011218 | CAMERON INTERNATIONAL CORPORATION | 1333 W LOOP SOUTH STE 1700 | HOUSTON | TX | 77027 | |
| 7178399 | Cameron International Corporation, A Schlumberger Company | c/o Maria M. Bartlett, Dore Rothberg McKay, P.C., 17171 Park Row, Suite 160 | Houston | TX | 77084 | |
| 5862061 | Cameron International Corporation, A Schlumberger Company | Dore Law Group, P.C., 17171 Park Row, suite 160 | Houston | TX | 77084 | |
| 5862061 | Cameron International Corporation, A Schlumberger Company | Irene Sheffel, Manager, Credit & Collections, 1325 South Dairy Ashford | Houston | TX | 77077 | |
| 7200734 | CAMERON IZATT | ADDRESS ON FILE | | | | |
| 7200734 | CAMERON IZATT | ADDRESS ON FILE | | | | |
| 7763117 | CAMERON K BIRCH | 540 W GLENVIEW AVE | OCONOMOWOC | WI | 53066-2708 | |
| 7933197 | CAMERON KAHL.;. | 3140 HOLLAND AVENUE | CLOVIS | CA | 93619 | |
| 7176544 | Cameron Luu (Sandy Trang, Parent) | ADDRESS ON FILE | | | | |
| 7181262 | Cameron Luu (Sandy Trang, Parent) | ADDRESS ON FILE | | | | |
| 7176544 | Cameron Luu (Sandy Trang, Parent) | ADDRESS ON FILE | | | | |
| 6012950 | CAMERON MORRIS | ADDRESS ON FILE | | | | |
| 7163282 | CAMERON OTTO | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163282 | CAMERON OTTO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 4917660 | CAMERON PARK COMMUNITY FOUNDATION | 2502 COUNTRY CLUB DR | CAMERON PARK | CA | 95682 | |
| 6144388 | CAMERON PAUL E TR ET AL | ADDRESS ON FILE | | | | |
| 5916732 | Cameron Ray | ADDRESS ON FILE | | | | |
| 5916731 | Cameron Ray | ADDRESS ON FILE | | | | |
| 5916729 | Cameron Ray | ADDRESS ON FILE | | | | |
| 5916730 | Cameron Ray | ADDRESS ON FILE | | | | |
| 7143210 | Cameron Rector | ADDRESS ON FILE | | | | |
| 7143210 | Cameron Rector | ADDRESS ON FILE | | | | |
| 6146568 | CAMERON RICHARD L TR & CAMERON TERESA C TR | ADDRESS ON FILE | | | | |
| 7187877 | Cameron Steenson (Helen Steenson, Parent) | ADDRESS ON FILE | | | | |
| 7187877 | Cameron Steenson (Helen Steenson, Parent) | ADDRESS ON FILE | | | | |
| 6012603 | CAMERON TECHNOLOGIES INC | 4040 CAPITOL AVE | CITY OF INDUSTRY | CA | 90601 | |
| 6068804 | CAMERON TECHNOLOGIES INC DBA CAMERON MEASUREMENT SYSTEMS | 4040 CAPITOL AVE | CITY OF INDUSTRY | CA | 90601 | |
| 4917662 | CAMERON TECHNOLOGIES US INC | DBA CAMERONS MEASUREMENT, PO Box 730172 | DALLAS | TX | 75373-0172 | |
| 5904551 | Cameron Trang | ADDRESS ON FILE | | | | |
| 5908227 | Cameron Trang | ADDRESS ON FILE | | | | |
| 5910697 | Cameron Wayland | ADDRESS ON FILE | | | | |
| 5942471 | Cameron Wayland | ADDRESS ON FILE | | | | |
| 5912382 | Cameron Wayland | ADDRESS ON FILE | | | | |
| 5907960 | Cameron Wayland | ADDRESS ON FILE | | | | |
| 5911740 | Cameron Wayland | ADDRESS ON FILE | | | | |
| 4917663 | CAMERON WEST COAST INC | 4315 YEAGER WAY | BAKERSFIELD | CA | 93313 | |
| 7933198 | CAMERON WINEY.;. | 19 BANBRIDGE PLACE | PLEASANT HILL | CA | 94523 | |
| 6173945 | Cameron, Alfred M & Beverly A | ADDRESS ON FILE | | | | |
| 7478943 | Cameron, Alice C | ADDRESS ON FILE | | | | |
| 5009701 | Cameron, Andrew | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams, Meghan E McCormick, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1265 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1266 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7162846 | CAMERON, ANDREW | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 5009700 | Cameron, Andrew | Merlin Law Group, P.A., William F Merlin Jr, Denise Hsu Sze, Stephanie Poli, 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 7162846 | CAMERON, ANDREW | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | | 94111 | |
| 4969097 | Cameron, Dana Brian | ADDRESS ON FILE | | | | |
| 7288476 | Cameron, Dane | ADDRESS ON FILE | | | | |
| 7147129 | Cameron, Denise Marie | ADDRESS ON FILE | | | | |
| 4980193 | Cameron, Gary | ADDRESS ON FILE | | | | |
| 4950581 | Cameron, Gayle | ADDRESS ON FILE | | | | |
| 4992661 | Cameron, Gertrude | ADDRESS ON FILE | | | | |
| 4914310 | Cameron, Jason Reuel | ADDRESS ON FILE | | | | |
| 5977548 | CAMERON, JOY | ADDRESS ON FILE | | | | |
| 5908390 | CAMERON, JOY | ADDRESS ON FILE | | | | |
| 4972659 | Cameron, Kenneth | ADDRESS ON FILE | | | | |
| 6068755 | Cameron, Kenneth | ADDRESS ON FILE | | | | |
| 7229664 | Cameron, Linda | ADDRESS ON FILE | | | | |
| 5009699 | Cameron, Lindsay | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams, Meghan E McCormick, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 7162847 | CAMERON, LINDSAY | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 5009698 | Cameron, Lindsay | Merlin Law Group, P.A., William F Merlin Jr, Denise Hsu Sze, Stephanie Poli, 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 7162847 | CAMERON, LINDSAY | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | | 94111 | |
| 4967587 | Cameron, Marianne Rose | ADDRESS ON FILE | | | | |
| 6068754 | Cameron, Mark A or Sandra B | ADDRESS ON FILE | | | | |
| 7229610 | Cameron, Michael | ADDRESS ON FILE | | | | |
| 4957055 | Cameron, Michael A | ADDRESS ON FILE | | | | |
| 4956798 | Cameron, Michael Javon | ADDRESS ON FILE | | | | |
| 4940095 | Cameron, Nancy W | 918 Emerald Hill Rd | Redwood City | CA | 94061 | |
| 7255748 | Cameron, Pamela | ADDRESS ON FILE | | | | |
| 7254205 | Cameron, Paul | ADDRESS ON FILE | | | | |
| 5011752 | Cameron, Paul | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011751 | Cameron, Paul | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004794 | Cameron, Paul | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5001526 | Cameron, Richard | Cotchett, Pitre, & McCarthy, LLP, Frank M. Pitre, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5001525 | Cameron, Richard | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5001524 | Cameron, Richard | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7165172 | CAMERON, RICHARD LESLIE | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7174797 | CAMERON, RICHARD LESLIE, individually and as Trustee of the Cameron Family Trust | CAMERON, RICHARD LESLIE, Alison E Cordova, 840 MALCOLM ROAD, Suite 200 | BURLINGAME | CA | 94010 | |
| 4979590 | Cameron, Ronald | ADDRESS ON FILE | | | | |
| 4961662 | Cameron, Seth | ADDRESS ON FILE | | | | |
| 4991057 | Cameron, Shirley | ADDRESS ON FILE | | | | |
| 7165177 | CAMERON, TERESA | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5001529 | Cameron, Teresa | Cotchett, Pitre, & McCarthy, LLP, Frank M. Pitre, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5001528 | Cameron, Teresa | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5001527 | Cameron, Teresa | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7174798 | CAMERON, TERESA,  individually and as Trustee of the Cameron Family Trust | CAMERON, TERESA, Alison E Cordova, 840 MALCOLM ROAD, Suite 200 | BURLINGAME | CA | 94010 | |
| 5916734 | Cameryn Schulte | ADDRESS ON FILE | | | | |
| 5916733 | Cameryn Schulte | ADDRESS ON FILE | | | | |
| 5916735 | Cameryn Schulte | ADDRESS ON FILE | | | | |
| 5916736 | Cameryn Schulte | ADDRESS ON FILE | | | | |
| 5916740 | Camey Stockdale | ADDRESS ON FILE | | | | |
| 5916739 | Camey Stockdale | ADDRESS ON FILE | | | | |
| 5916737 | Camey Stockdale | ADDRESS ON FILE | | | | |
| 5916738 | Camey Stockdale | ADDRESS ON FILE | | | | |
| 6160354 | Camey, Anita | ADDRESS ON FILE | | | | |
| 6169944 | Camfed USA Foundation | 466 Geary St Ste 400 | San Francisco | CA | 94102-1262 | |
| 6169944 | Camfed USA Foundation | Vanessa Angela Loh, Senior Finance Officer, 466 Geary St Suite 400 | San Francisco | CA | 94102 | |
| 7695651 | CAMHI, IRA | ADDRESS ON FILE | | | | |
| 7680715 | CAMI M PEIXOTO | ADDRESS ON FILE | | | | |
| 7680716 | CAMI MARIE PEIXOTO | ADDRESS ON FILE | | | | |
| 7329692 | Camiccia, Sandra | ADDRESS ON FILE | | | | |
| 7907923 | CAMICO Mutual Insurance Company | Jay H. Stewart, CFO, 1800 Gateway Drive, Suite 300 | San Mateo | CA | 94404 | |
| 7907923 | CAMICO Mutual Insurance Company | Weaver McGrath LLP, Kevin J McGrath, Attorney, 3030 Bridgeway #130 | Sausalito | CA | 94965 | |
| 7775088 | CAMIE JUGANT SORENSEN | 4157 W ELLERY WAY | FRESNO | CA | 93722-3552 | |
| 5867335 | CAMILA GARCIA MELANO, MANUEL MELANO GONZALEZ | ADDRESS ON FILE | | | | |
| 5867336 | Camila Pesce | ADDRESS ON FILE | | | | |
| 7680717 | CAMILLA C CALEY TR | ADDRESS ON FILE | | | | |
| 7680718 | CAMILLA M YORK | ADDRESS ON FILE | | | | |
| 7680719 | CAMILLA SOOK HUNG TANG | ADDRESS ON FILE | | | | |
| 7176864 | Camille  Keating | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1267 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1268 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7176864 | Camille Keating | ADDRESS ON FILE | | | | |
| 7680720 | CAMILLE ADAMS | ADDRESS ON FILE | | | | |
| 7680722 | CAMILLE ANNE HUNT CUST | ADDRESS ON FILE | | | | |
| 7680723 | CAMILLE ANNE HUNT CUST | ADDRESS ON FILE | | | | |
| 7153145 | Camille Diane Haskins | ADDRESS ON FILE | | | | |
| 7153145 | Camille Diane Haskins | ADDRESS ON FILE | | | | |
| 7153145 | Camille Diane Haskins | ADDRESS ON FILE | | | | |
| 7680724 | CAMILLE F CABLE | ADDRESS ON FILE | | | | |
| 7933199 | CAMILLE L GRIFFIN.;. | 1619 FLORIDA STREET | VALLEJO | CA | 94590 | |
| 7680725 | CAMILLE L SANSONE | ADDRESS ON FILE | | | | |
| 7680726 | CAMILLE LICASTRI | ADDRESS ON FILE | | | | |
| 7680727 | CAMILLE M BURT & TERRIS M BURT JT | ADDRESS ON FILE | | | | |
| 7680728 | CAMILLE M CHASE | ADDRESS ON FILE | | | | |
| 7680729 | CAMILLE S JOYNER | ADDRESS ON FILE | | | | |
| 7199628 | CAMILLE WADA | ADDRESS ON FILE | | | | |
| 7199628 | CAMILLE WADA | ADDRESS ON FILE | | | | |
| 4957875 | Camille, Cynthia L | ADDRESS ON FILE | | | | |
| 4950867 | Camilleri, Natalie Marie | ADDRESS ON FILE | | | | |
| 4992495 | Camilleri, Pamela | ADDRESS ON FILE | | | | |
| 5992438 | Camilleri, Steve | ADDRESS ON FILE | | | | |
| 4950097 | Camilli, Maria Theresa | ADDRESS ON FILE | | | | |
| 7766164 | CAMILLO FERRARI | 321 BEGONIA BLVD | FAIRFIELD | CA | 94533-1503 | |
| 5865232 | Camillucci Construction Services, Inc. | ADDRESS ON FILE | | | | |
| 4917664 | CAMINAR | 2600 S EL CAMINO REAL STE 200 | SAN MATEO | CA | 94403 | |
| 7898107 | CAMINATA, JR., JIM F | ADDRESS ON FILE | | | | |
| 5867337 | Camino Diablo Storage, LLC | ADDRESS ON FILE | | | | |
| 6041568 | CAMINO PLACERVILLE LAKE TAHOE RAILROAD COMPAN | 705 Sibley ST | Folsom | CA | 95630 | |
| 7175307 | Camino Properties LLC | ADDRESS ON FILE | | | | |
| 7175307 | Camino Properties LLC | ADDRESS ON FILE | | | | |
| 7175307 | Camino Properties LLC | ADDRESS ON FILE | | | | |
| 4936048 | Camino Union School District-Wall, Justin | P.O Box 276710 | Sacramento | CA | 95827 | |
| 4988349 | Camino, Dennis | ADDRESS ON FILE | | | | |
| 4981538 | Camino, Melvin | ADDRESS ON FILE | | | | |
| 4958636 | Camins, Rodolfo B | ADDRESS ON FILE | | | | |
| 6116404 | CA-MISSION STREET LP | 201 Mission Street | San Francisco | CA | 94105 | |
| 5804193 | Camlin Power Inc | 1765 N. Elston Ave, Unit 105 | Chicago | IL | 60642 | |
| 4980838 | Cammerer, Charles | ADDRESS ON FILE | | | | |
| 7164298 | CAMMI SARMIENTO | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164298 | CAMMI SARMIENTO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7143646 | Cammie Renee Corina Griffin | ADDRESS ON FILE | | | | |
| 7143646 | Cammie Renee Corina Griffin | ADDRESS ON FILE | | | | |
| 7340093 | Cammie Sue Sinor | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7143931 | Cammie Sue Sinor | ADDRESS ON FILE | | | | |
| 7143931 | Cammie Sue Sinor | ADDRESS ON FILE | | | | |
| 7952440 | CAMOLINGA, CARLOS | 1771 GRAY AVE | YUBA CITY | CA | 95993 | |
| 6040703 | Camonica, Julie | 6252 Dundee Drive | North Highlands | CA | 95660 | |
| 5946992 | Camous Drive-In, Gayle Costas | 1000 Folsom Road, 660 E. Elm | Coalinga | CA | 93210 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
1269 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4935070 | Camous Drive-In, Gayle Costas | 1000 Folsom Road | Coalinga | CA | 93210 | |
| 7164787 | CAMOZZI, ANTHONY P. | ADAM D SORRELLS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7164787 | CAMOZZI, ANTHONY P. | Adam Law Office Sorrells, Attorney, Law Office of Adam Sorrells, 60 Independence Circle #100 | Chico | CA | 95973 | |
| 7164787 | CAMOZZI, ANTHONY P. | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7248626 | Camozzi, Ryan | ADDRESS ON FILE | | | | |
| 6130004 | CAMP ANGELA L ETAL | ADDRESS ON FILE | | | | |
| 6130170 | CAMP CLAIRE M TR | ADDRESS ON FILE | | | | |
| 7175684 | Camp Fire Relief Trust (Trustee: John  Van Order) | ADDRESS ON FILE | | | | |
| 7175684 | Camp Fire Relief Trust (Trustee: John  Van Order) | ADDRESS ON FILE | | | | |
| 7175684 | Camp Fire Relief Trust (Trustee: John  Van Order) | ADDRESS ON FILE | | | | |
| 5867338 | Camp Malik, Patricia | ADDRESS ON FILE | | | | |
| 7940504 | CAMP MCCUMBER CORP. | 971 CHANDLER ROAD | QUINCY | CA | 95971 | |
| 4974405 | Camp McCumber Corp. | PO Box 494580 | Redding | CA | 96049-4580 | |
| 4917666 | CAMP PHOENIX INC | 39931 PARADA ST #B | NEWARK | CA | 94560 | |
| 6141922 | CAMP RICHARD C TR | ADDRESS ON FILE | | | | |
| 7940505 | CAMP SUNRAY | 1087 SANTA ROSA | SAN LUIS OBISPO | CA | 93408 | |
| 4974499 | Camp Sunray | Steve Niegel, 905 W. Monterey | Orland | CA | 95963 | |
| 4917667 | CAMP SYSTEMS INTERNATIONAL INC | 999 MARCONI AVE | RONKONKOMA | NY | 11779 | |
| 4933629 | Camp Wawona-Pratt, Sherry | 8110 Forest Drive | Wawona | CA | 95389 | |
| 7324887 | Camp, Claire | ADDRESS ON FILE | | | | |
| 7185185 | CAMP, JEROME | ADDRESS ON FILE | | | | |
| 4936827 | Camp, Junius | 159 Vernon Street | San Francisco | CA | 94132 | |
| 7185186 | CAMP, PEGGY | ADDRESS ON FILE | | | | |
| 6134098 | CAMPA PETER | ADDRESS ON FILE | | | | |
| 6134834 | CAMPA VERONICA | ADDRESS ON FILE | | | | |
| 4961979 | Campa, Alexis | ADDRESS ON FILE | | | | |
| 7243584 | Campa, Anthony | ADDRESS ON FILE | | | | |
| 7328929 | Campa, Anthony L | ADDRESS ON FILE | | | | |
| 7255492 | Campa, Jordan | ADDRESS ON FILE | | | | |
| 4915027 | Campa, Marissa | ADDRESS ON FILE | | | | |
| 4963682 | Campagna, Charles L | ADDRESS ON FILE | | | | |
| 4959828 | Campagna, Louis | ADDRESS ON FILE | | | | |
| 7185099 | CAMPAGNA, NEO | ADDRESS ON FILE | | | | |
| 7255721 | Campagno, Louis Vincent | ADDRESS ON FILE | | | | |
| 4954190 | Campagnolo, Marc | ADDRESS ON FILE | | | | |
| 6068813 | Campagnolo, Marc | ADDRESS ON FILE | | | | |
| 6130724 | CAMPANA WILLIAM F & NANCY L TR | ADDRESS ON FILE | | | | |
| 5980393 | Campana, Diaane & Robert | ADDRESS ON FILE | | | | |
| 4934835 | Campana, Diaane & Robert | P.O. Box 252 | Murphys | CA | 95247 | |
| 4979039 | Campana, Kathleen | ADDRESS ON FILE | | | | |
| 4985993 | Campanella, Carol | ADDRESS ON FILE | | | | |
| 4984733 | Campanioni, Jean | ADDRESS ON FILE | | | | |
| 4916081 | CAMPANO, ANGELO F | CAMPANO LAW GROUP, 41301 12TH ST W STE G | PALMDALE | CA | 93551 | |
| 4964954 | Campano, Moises Abad | ADDRESS ON FILE | | | | |
| 4965867 | Campau, Cody Edmund | ADDRESS ON FILE | | | | |
| 4940131 | Campaz, Raquel | 2679 KALAMER WAY | SACRAMENTO | CA | 95835-1550 | |
| 5988172 | Campaz, Raquel | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6141004 | CAMPBELL ALAN B TR | ADDRESS ON FILE | | | | |
| 6132552 | CAMPBELL BRAD & SONYA | ADDRESS ON FILE | | | | |
| 6135372 | CAMPBELL CARROLL F JR ESTATE ETAL | ADDRESS ON FILE | | | | |
| 4917668 | CAMPBELL CHAMBER COMMUNITY | FOUNDATION, 267 E CAMPBELL AVE STE C | CAMPBELL | CA | 95008 | |
| 6013952 | CAMPBELL CHAMBER OF COMMERCE | 1628 W. CAMPBELL AVE | CAMPBELL | CA | 95008 | |
| 4917669 | CAMPBELL CHAMBER OF COMMERCE | 267 E Campbell Ave , Suite C | CAMPBELL | CA | 95008 | |
| 7945421 | Campbell Family Trust | ADDRESS ON FILE | | | | |
| 6134431 | CAMPBELL GREGORY J AND KATHLEEN A TRUSTEES | ADDRESS ON FILE | | | | |
| 6139914 | CAMPBELL JOHN L ET AL | ADDRESS ON FILE | | | | |
| 6141197 | CAMPBELL KRISTI & BAIRD BARBARA | ADDRESS ON FILE | | | | |
| 6134222 | CAMPBELL LANCE T AND JUDITH D | ADDRESS ON FILE | | | | |
| 6140389 | CAMPBELL MELVIN TR & CAMPBELL CLAUDINE TR | ADDRESS ON FILE | | | | |
| 4917670 | CAMPBELL MFG 1 COMPANY | CAMPBELL SOUP SUPPLY COMPANY L.L.C., 1 CAMPBELL PL | CAMDEN | NJ | 08103 | |
| 4935587 | Campbell Plaza Cleaner, Yearman Dawn | 2345 Winchester Blvd Suite D | Campbell | CA | 95050 | |
| 4917671 | CAMPBELL SCIENTIFIC INC | 815 WEST 1800 NORTH | LOGAN | UT | 84321-1784 | |
| 4935332 | Campbell Soup Company-Ramachandran, Jagannathan | 760 industrial drive | Stockton | CA | 95213 | |
| 6116405 | CAMPBELL SOUP SUPPLY CO. L.L.C. | 760 Industrial Drive | Stockton | CA | 95202 | |
| 6068817 | CAMPBELL SOUP SUPPLY CO. L.L.C. | Campbell Soup Supply Co., PO Box 340 | DIXON | CA | 95620 | |
| 6116406 | CAMPBELL SOUP SUPPLY CO. L.L.C. | Pedrick Rd. 1 mile s/I-80 | Dixon | CA | 95620 | |
| 6068816 | CAMPBELL SOUP SUPPLY CO. L.L.C. | P.O. Box 31390 | Stockton | CA | 95213-1390 | |
| 6068818 | Campbell Soup Supply Co., LLC | PO Box 31390 | Stockton | CA | 95213 | |
| 6068819 | Campbell Soup Supply Company, LLC | PO Box 340 | Dixon | CA | 95620 | |
| 4917672 | CAMPBELL STRATEGY & ADVOCACY | 1301 I ST | SACRAMENTO | CA | 95814 | |
| 5867339 | CAMPBELL UNIFIED SCHOOL DISTRICT | ADDRESS ON FILE | | | | |
| 7170941 | Campbell Union High School District | c/o Finestone Hayes LLP, Attn: Stephen D. Finestone, 456 Montgomery St., 20th Floor | San Francisco | CA | 94104 | |
| 7170941 | Campbell Union High School District | Nancy Torres Pfeiffer, 155 N. Third St. | Campbell | CA | 95008 | |
| 4917673 | CAMPBELL VALVE & ENGINEERING CORP | 2027 E CEDAR ST | ONTARIO | CA | 91761 | |
| 7243133 | Campbell, Aimee | ADDRESS ON FILE | | | | |
| 7186685 | Campbell, Alan | ADDRESS ON FILE | | | | |
| 7186685 | Campbell, Alan | ADDRESS ON FILE | | | | |
| 7249312 | Campbell, Andrew | ADDRESS ON FILE | | | | |
| 7164656 | CAMPBELL, ANNA | Ashley L Arnett, Attorney, Engstrom Lipscomb Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7283152 | Campbell, Anna | ADDRESS ON FILE | | | | |
| 7283152 | Campbell, Anna | ADDRESS ON FILE | | | | |
| 5937543 | Campbell, Anna & Gagnon, George | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 4998437 | Campbell, Anna & Gagnon, George | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 7472500 | Campbell, Ansley | ADDRESS ON FILE | | | | |
| 7460394 | Campbell, Avery Rose | ADDRESS ON FILE | | | | |
| 7185936 | CAMPBELL, BARRY SCOTT | ADDRESS ON FILE | | | | |
| 7185936 | CAMPBELL, BARRY SCOTT | ADDRESS ON FILE | | | | |
| 4992743 | Campbell, Benjamin | ADDRESS ON FILE | | | | |
| 4966572 | Campbell, Benjamin Cochrane | ADDRESS ON FILE | | | | |
| 5943090 | Campbell, Bob | ADDRESS ON FILE | | | | |
| 7480355 | Campbell, Branden Jordahl | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
1271 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7480355 | Campbell, Branden Jordahl | ADDRESS ON FILE | | | | |
| 7200536 | CAMPBELL, BRANDIE LEEETTE | ADDRESS ON FILE | | | | |
| 7200536 | CAMPBELL, BRANDIE LEEETTE | ADDRESS ON FILE | | | | |
| 7484064 | Campbell, Brandy | ADDRESS ON FILE | | | | |
| 7159537 | CAMPBELL, BRANDY MCKAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159537 | CAMPBELL, BRANDY MCKAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4972415 | Campbell, Brian L | ADDRESS ON FILE | | | | |
| 7201211 | Campbell, Caleb Carter | ADDRESS ON FILE | | | | |
| 4954147 | Campbell, Cameron Edward | ADDRESS ON FILE | | | | |
| 4934378 | Campbell, Carol | 2481 Warren Road | Walnut Creek | CA | 94595 | |
| 4946067 | Campbell, Carol | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946068 | Campbell, Carol | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7236033 | Campbell, Charles | ADDRESS ON FILE | | | | |
| 7212808 | Campbell, Christal Anne | ADDRESS ON FILE | | | | |
| 7212808 | Campbell, Christal Anne | ADDRESS ON FILE | | | | |
| 4956859 | Campbell, Christopher David | ADDRESS ON FILE | | | | |
| 4915044 | Campbell, Christopher John | ADDRESS ON FILE | | | | |
| 5005087 | Campbell, Claudine | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011908 | Campbell, Claudine | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005088 | Campbell, Claudine | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005086 | Campbell, Claudine | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011909 | Campbell, Claudine | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181630 | Campbell, Claudine F. | ADDRESS ON FILE | | | | |
| 7181630 | Campbell, Claudine F. | ADDRESS ON FILE | | | | |
| 4959229 | Campbell, Collin | ADDRESS ON FILE | | | | |
| 4964242 | Campbell, Coy P | ADDRESS ON FILE | | | | |
| 4919341 | CAMPBELL, CYNTHIA ANN | 669 ASHTON AVE | PALO ALTO | CA | 94306 | |
| 7474479 | Campbell, Danelle Christine | ADDRESS ON FILE | | | | |
| 5901097 | Campbell, Daniel Brian | ADDRESS ON FILE | | | | |
| 4973051 | Campbell, Daniel Brian | ADDRESS ON FILE | | | | |
| 7282639 | Campbell, Darlene | ADDRESS ON FILE | | | | |
| 7251488 | Campbell, Darva | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5009702 | Campbell, David | Cotchett, Pitre & McCarthy LLP, Frank Pitre, Joseph Cotchett, Donald Magilligan, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5009703 | Campbell, David | Dreyer Babich Buccola Wood Campora, LLP, Steven M Campora, Esq, Robert A Buccola, Esq,, Catia G Saraiva, Esq, Andrea R Crowl, Esq, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7162688 | CAMPBELL, DAVID B. | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162688 | CAMPBELL, DAVID B. | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4958461 | Campbell, David M | ADDRESS ON FILE | | | | |
| 7937433 | Campbell, David Thomas | ADDRESS ON FILE | | | | |
| 4938301 | CAMPBELL, DAWN | 144 CUTTER DR | WATSONVILLE | CA | 95076 | |
| 4997489 | Campbell, Debbie | ADDRESS ON FILE | | | | |
| 7256025 | Campbell, Deborah | ADDRESS ON FILE | | | | |
| 7158830 | CAMPBELL, DEBORAH | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158830 | CAMPBELL, DEBORAH | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 4978594 | Campbell, Dennis | ADDRESS ON FILE | | | | |
| 4997306 | Campbell, Dennis | ADDRESS ON FILE | | | | |
| 4913512 | Campbell, Dennis Edward | ADDRESS ON FILE | | | | |
| 4984354 | Campbell, Diana | ADDRESS ON FILE | | | | |
| 7159261 | CAMPBELL, DIANE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159261 | CAMPBELL, DIANE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7470411 | Campbell, Dillon Clarence | ADDRESS ON FILE | | | | |
| 7470411 | Campbell, Dillon Clarence | ADDRESS ON FILE | | | | |
| 4983181 | Campbell, Douglas | ADDRESS ON FILE | | | | |
| 4992421 | Campbell, Elena | ADDRESS ON FILE | | | | |
| 7145096 | Campbell, Gabrielle Michelle | ADDRESS ON FILE | | | | |
| 7145096 | Campbell, Gabrielle Michelle | ADDRESS ON FILE | | | | |
| 7158831 | CAMPBELL, GLEN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158831 | CAMPBELL, GLEN | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 4995305 | Campbell, Harry | ADDRESS ON FILE | | | | |
| 4913656 | Campbell, Harry Clyde | ADDRESS ON FILE | | | | |
| 5984050 | Campbell, Jack | ADDRESS ON FILE | | | | |
| 4997977 | Campbell, James | ADDRESS ON FILE | | | | |
| 4923019 | CAMPBELL, JAMES L | PO Box 252 | PRINCETON | CA | 95970 | |
| 4914742 | Campbell, James Robert | ADDRESS ON FILE | | | | |
| 7318269 | Campbell, Jane Haleyone | Joseph M. Earley III, 2561 California Park Drive Suite 100 | Chico | CA | 95928 | |
| 7323218 | Campbell, Jane Haleyone | ADDRESS ON FILE | | | | |
| 7323218 | Campbell, Jane Haleyone | ADDRESS ON FILE | | | | |
| 7318269 | Campbell, Jane Haleyone | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7952441 | Campbell, Jason | 1137 Park Blvd | West Sacramento | CA | 95691 | |
| 7319921 | Campbell, Jesse | ADDRESS ON FILE | | | | |
| 7319921 | Campbell, Jesse | ADDRESS ON FILE | | | | |
| 7158649 | CAMPBELL, JESSE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 5867340 | Campbell, Jesse | ADDRESS ON FILE | | | | |
| 4923260 | CAMPBELL, JIM | 637 PRINCE ST | PRINCETON | CA | 95970 | |
| 7158383 | CAMPBELL, JO ANN | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7158383 | CAMPBELL, JO ANN | Robert Thompson, Thompson Law Offices, P.C., 700 Airport Blvd., Ste. 160 | Burlingame | CA | 94010 | |
| 5002460 | Campbell, Jo Ann | Thompson Law Offices, P.C., Robert W. Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7150888 | Campbell, Joan | ADDRESS ON FILE | | | | |
| 4991334 | Campbell, John | ADDRESS ON FILE | | | | |
| 7313619 | Campbell, John | ADDRESS ON FILE | | | | |
| 7179912 | Campbell, John | ADDRESS ON FILE | | | | |
| 6104378 | Campbell, John R. | ADDRESS ON FILE | | | | |
| 4974470 | Campbell, John R. | 6116 STATE HIGHWAY 147 | WESTWOOD | CA | 96137-9792 | |
| 7260592 | Campbell, John R. | ADDRESS ON FILE | | | | |
| 7158539 | Campbell, John Rankin | ADDRESS ON FILE | | | | |
| 7145097 | Campbell, Judy Lynn | ADDRESS ON FILE | | | | |
| 7145097 | Campbell, Judy Lynn | ADDRESS ON FILE | | | | |
| 4959389 | Campbell, Justin A | ADDRESS ON FILE | | | | |
| 4952451 | Campbell, Kacie Chelsa | ADDRESS ON FILE | | | | |
| 6159131 | Campbell, Karen M | ADDRESS ON FILE | | | | |
| 4984754 | Campbell, Kenneth | ADDRESS ON FILE | | | | |
| 7464448 | Campbell, Kenneth | ADDRESS ON FILE | | | | |
| 4944131 | Campbell, Kim | POB 1526 | MURPHYS | CA | 95247 | |
| 7167768 | CAMPBELL, KRISTI ANN | ADDRESS ON FILE | | | | |
| 7167768 | CAMPBELL, KRISTI ANN | ADDRESS ON FILE | | | | |
| 4955497 | Campbell, Kristine M | ADDRESS ON FILE | | | | |
| 7459752 | Campbell, Laura A. | ADDRESS ON FILE | | | | |
| 7459752 | Campbell, Laura A. | ADDRESS ON FILE | | | | |
| 7306902 | Campbell, Laurie | ADDRESS ON FILE | | | | |
| 4988867 | Campbell, Lawrence | ADDRESS ON FILE | | | | |
| 4970668 | Campbell, Leslie D | ADDRESS ON FILE | | | | |
| 4989795 | Campbell, Lewis | ADDRESS ON FILE | | | | |
| 4990837 | Campbell, Linda | ADDRESS ON FILE | | | | |
| 4986034 | Campbell, Linda | ADDRESS ON FILE | | | | |
| 7236446 | Campbell, Lori | ADDRESS ON FILE | | | | |
| 7324948 | Campbell, Lynda Gundersen | ADDRESS ON FILE | | | | |
| 7324948 | Campbell, Lynda Gundersen | ADDRESS ON FILE | | | | |
| 4983793 | Campbell, Marie | ADDRESS ON FILE | | | | |
| 4986387 | Campbell, Mary | ADDRESS ON FILE | | | | |
| 7181631 | Campbell, Melvin | ADDRESS ON FILE | | | | |
| 7181631 | Campbell, Melvin | ADDRESS ON FILE | | | | |
| 7317628 | Campbell, Melvin Lenn | ADDRESS ON FILE | | | | |
| 7317628 | Campbell, Melvin Lenn | ADDRESS ON FILE | | | | |
| 7159539 | CAMPBELL, MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159539 | CAMPBELL, MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7158558 | CAMPBELL, MICHAEL | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 5000814 | Campbell, Michela | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 7324583 | Campbell, Michela | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1274 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5000813 | Campbell, Michela | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000815 | Campbell, Michela | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7286960 | Campbell, Michele | ADDRESS ON FILE | | | | |
| 4936993 | Campbell, Michelle | 10350 entworth Springs Rd | Georgetwon | CA | 95634 | |
| 7191429 | Campbell, Michelle | ADDRESS ON FILE | | | | |
| 4943161 | Campbell, Pat | 1338 11th St. | Los Osos | CA | 93402 | |
| 4980112 | Campbell, Patricia | ADDRESS ON FILE | | | | |
| 4926774 | CAMPBELL, PAUL C | 1165 CASTLE OAK DR | NAPA | CA | 94558 | |
| 4973102 | Campbell, Philip Kendrick | ADDRESS ON FILE | | | | |
| 7477295 | Campbell, Reimi | ADDRESS ON FILE | | | | |
| 7477295 | Campbell, Reimi | ADDRESS ON FILE | | | | |
| 7473071 | Campbell, Reimi K. | ADDRESS ON FILE | | | | |
| 7473071 | Campbell, Reimi K. | ADDRESS ON FILE | | | | |
| 4935777 | Campbell, Rhonda & Norman | 7629 Woodland Avenue | Gerber | CA | 96035 | |
| 4934207 | Campbell, Richard | 1013 Short Street | Pacific Grove | CA | 93950 | |
| 4941793 | Campbell, Robert | 18467 Edminton Dr. | Cupertino | CA | 95014 | |
| 4965727 | Campbell, Robert A. | ADDRESS ON FILE | | | | |
| 5889932 | Campbell, Robert Dean | ADDRESS ON FILE | | | | |
| 4962001 | Campbell, Robert Dean | ADDRESS ON FILE | | | | |
| 5867341 | CAMPBELL, ROGER | ADDRESS ON FILE | | | | |
| 6167503 | Campbell, Roger | ADDRESS ON FILE | | | | |
| 4996126 | Campbell, Sally | ADDRESS ON FILE | | | | |
| 4967067 | Campbell, Sandra | ADDRESS ON FILE | | | | |
| 4957079 | Campbell, Scott L | ADDRESS ON FILE | | | | |
| 7155626 | Campbell, Scott L | ADDRESS ON FILE | | | | |
| 7071153 | Campbell, Scott W. | ADDRESS ON FILE | | | | |
| 4941360 | Campbell, Sean | 2193 Grace Avenue | McKinleyville | CA | 95519 | |
| 5867342 | Campbell, Shane | ADDRESS ON FILE | | | | |
| 4958047 | Campbell, Shannon Lee | ADDRESS ON FILE | | | | |
| 7859336 | Campbell, Sharon Y. | ADDRESS ON FILE | | | | |
| 6170066 | Campbell, Shelton D | ADDRESS ON FILE | | | | |
| 4983989 | Campbell, Sherri | ADDRESS ON FILE | | | | |
| 4997365 | Campbell, Sonja | ADDRESS ON FILE | | | | |
| 7170494 | CAMPBELL, SONYA MARIE | ADDRESS ON FILE | | | | |
| 7170494 | CAMPBELL, SONYA MARIE | ADDRESS ON FILE | | | | |
| 4997713 | Campbell, Susan | ADDRESS ON FILE | | | | |
| 4935440 | CAMPBELL, SUSAN | 501 Maya Lane | Fortuna | CA | 95540 | |
| 4914175 | Campbell, Susan Dale | ADDRESS ON FILE | | | | |
| 4998438 | Campbell, Tami Sue | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937544 | Campbell, Tami Sue | ADDRESS ON FILE | | | | |
| 5937547 | Campbell, Tami Sue | ADDRESS ON FILE | | | | |
| 7186194 | CAMPBELL, TAMI SUE | ADDRESS ON FILE | | | | |
| 7186194 | CAMPBELL, TAMI SUE | ADDRESS ON FILE | | | | |
| 5975921 | Campbell, Tami Sue | ADDRESS ON FILE | | | | |
| 5937546 | Campbell, Tami Sue | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1275 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5008278 | Campbell, Tami Sue | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998439 | Campbell, Tami Sue | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4956625 | Campbell, Terra-Lei | ADDRESS ON FILE | | | | |
| 4980776 | Campbell, Thomas | ADDRESS ON FILE | | | | |
| 4973871 | Campbell, Thomas | ADDRESS ON FILE | | | | |
| 4976168 | Campbell, Tim | 0197 LAKE ALMANOR WEST DR, 108 S Grand Ave | Pasadena | CA | 91105 | |
| 6061275 | Campbell, Tim | ADDRESS ON FILE | | | | |
| 4913811 | Campbell, Timothy | ADDRESS ON FILE | | | | |
| 4943801 | Campbell, Timothy | 2707 Shasta Road | Clearlake Oaks | CA | 95423 | |
| 7170785 | CAMPBELL, TODD ALAN | ADDRESS ON FILE | | | | |
| 7170785 | CAMPBELL, TODD ALAN | ADDRESS ON FILE | | | | |
| 7280508 | Campbell, Verna May Crew | ADDRESS ON FILE | | | | |
| 7991859 | Campbell, Virginia L | ADDRESS ON FILE | | | | |
| 7171819 | Campbell, Walter | ADDRESS ON FILE | | | | |
| 7166431 | Campbell, Walter | ADDRESS ON FILE | | | | |
| 7166431 | Campbell, Walter | ADDRESS ON FILE | | | | |
| 7170777 | CAMPBELL, WILLIAM FRANCIS | ADDRESS ON FILE | | | | |
| 7170777 | CAMPBELL, WILLIAM FRANCIS | ADDRESS ON FILE | | | | |
| 4917674 | CAMPBELL-SAN JOSE WEST | ROTARY FOUNDATION, 84 W SANTA CLARA ST STE 540 | SAN JOSE | CA | 95113 | |
| 7680730 | CAMPCO INC | ADDRESS ON FILE | | | | |
| 4957521 | Campedel, Eugene | ADDRESS ON FILE | | | | |
| 6146875 | CAMPELL DAVID | ADDRESS ON FILE | | | | |
| 7469904 | CAMPELL, DAVID B. | ADDRESS ON FILE | | | | |
| 4960093 | Camper, Alan | ADDRESS ON FILE | | | | |
| 7940506 | CAMPER, RONALD | 3235 NUESTRO ROAD | YUBA CITY | CA | 95993 | |
| 4974421 | Camper, Ronald | P. O. Box 5339 | Chico | CA | 95927 | |
| 4962869 | Campero, Cynthia Irene | ADDRESS ON FILE | | | | |
| 7182404 | Campero, Jr., Marco Antonio | ADDRESS ON FILE | | | | |
| 7182404 | Campero, Jr., Marco Antonio | ADDRESS ON FILE | | | | |
| 7182403 | Campero, Sr., Marco Antonio | ADDRESS ON FILE | | | | |
| 7182403 | Campero, Sr., Marco Antonio | ADDRESS ON FILE | | | | |
| 4971984 | Campero, William Christopher | ADDRESS ON FILE | | | | |
| 4969459 | Camperson, Ann Frances | ADDRESS ON FILE | | | | |
| 7159540 | CAMPIDONICA, LEONARDO ERIC | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7186686 | Campidonica, Leonardo Eric | ADDRESS ON FILE | | | | |
| 7159540 | CAMPIDONICA, LEONARDO ERIC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7484331 | Campilongo, David | ADDRESS ON FILE | | | | |
| 4917675 | CAMPING UNLIMITED FOR THE | DEVELOPMENTALLY DISABLED, 102 BROCK LANE | BOULDER CREEK | CA | 95006 | |
| 4975445 | Campion | 1020 PENINSULA DR, 133 Partridge Drive | Galt | CA | 95632 | |
| 6081261 | Campion | ADDRESS ON FILE | | | | |
| 5006489 | Campion, Alison | 1020 PENINSULA DR, 133 Partridge Drive | Galt | CA | 95632 | |
| 6068829 | Campione, Michael or Marguerite | ADDRESS ON FILE | | | | |
| 4957483 | Campiotti, Alex F | ADDRESS ON FILE | | | | |
| 4983784 | Campiotti, Anna | ADDRESS ON FILE | | | | |
| 4962024 | Campiotti, Donald Joseph | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7326597 | Campleman Childrens Revocable Trust | 621 Del Roy Ct | Campbell | CA | 95008 | |
| 5992893 | Camplin, Ronald | ADDRESS ON FILE | | | | |
| 4981124 | Campo, Bobby | ADDRESS ON FILE | | | | |
| 7241492 | Campo, Dino | ADDRESS ON FILE | | | | |
| 7280466 | Campo, Jane | ADDRESS ON FILE | | | | |
| 7235488 | Campo, Margaret | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4914673 | Campodonico, Dominick Edward | ADDRESS ON FILE | | | | |
| 4965854 | Campodonico, Dominick Edward | ADDRESS ON FILE | | | | |
| 4957983 | Campodonico, Jeffrey Allen | ADDRESS ON FILE | | | | |
| 4986309 | Campolmi, Vicki | ADDRESS ON FILE | | | | |
| 4917676 | CAMPORA INC | CAMPORA PROPANE SERVICE, PO Box 992424 | REDDING | CA | 96099-2424 | |
| 4917677 | CAMPORA INC | PO Box 31625 | STOCKTON | CA | 95213-1625 | |
| 5864694 | Campos Brothers Farms | ADDRESS ON FILE | | | | |
| 5865443 | CAMPOS BROTHERS FARMS A PARTNERSHIP | ADDRESS ON FILE | | | | |
| 5867344 | CAMPOS BROTHERS GP | ADDRESS ON FILE | | | | |
| 7952443 | Campos EPC | 1401 BLAKE ST | DENVER | CO | 80202-1325 | |
| 6068862 | Campos EPC LLC | 1401 Blake Street | Denver | CO | 80202 | |
| 5858352 | Campos EPC, LLC | Ballard Spahr LLP, Theodore J. Hartl, 1225 17th Street, Suite 2300 | Denver | CO | 80202 | |
| 5858352 | Campos EPC, LLC | Attn: Robert Cohen, Director of Operations, 1401 Blake Street | Denver | CO | 80202 | |
| 5864506 | CAMPOS FAMILY FARMS | ADDRESS ON FILE | | | | |
| 5864618 | CAMPOS FAMILY FARMS | ADDRESS ON FILE | | | | |
| 5867345 | Campos Family Farms LLC | ADDRESS ON FILE | | | | |
| 5867346 | Campos Family Farms, LLC | ADDRESS ON FILE | | | | |
| 4973320 | Campos Jr., Arturo | ADDRESS ON FILE | | | | |
| 7952444 | Campos K&G, Jose Campos | 1302 E. 9th St | Upland | CA | 91786-5505 | |
| 5867349 | CAMPOS LAND | ADDRESS ON FILE | | | | |
| 4965037 | Campos, Alexander | ADDRESS ON FILE | | | | |
| 7243571 | Campos, Brenda | ADDRESS ON FILE | | | | |
| 4939309 | CAMPOS, CARLOS | 1135 GROVE AVE | GUSTINE | CA | 95322 | |
| 4954427 | Campos, Carlos | ADDRESS ON FILE | | | | |
| 7952442 | Campos, Celestino | 252 Arcadia Drive Unit 2C | Grass Valley | CA | 95945 | |
| 7487311 | Campos, Charles Douglas | ADDRESS ON FILE | | | | |
| 7487311 | Campos, Charles Douglas | ADDRESS ON FILE | | | | |
| 4986911 | Campos, Daniel | ADDRESS ON FILE | | | | |
| 4960497 | Campos, Donna M | ADDRESS ON FILE | | | | |
| 4941485 | Campos, Fabiana | 101 Wildes Ct | Bay Point | CA | 94565 | |
| 4934578 | Campos, Graciela | 1131 W Mariposa Ave | Stockton | CA | 95204 | |
| 4956642 | Campos, Jacklin | ADDRESS ON FILE | | | | |
| 4964179 | Campos, Jayson W | ADDRESS ON FILE | | | | |
| 5867350 | CAMPOS, JENNIFER | ADDRESS ON FILE | | | | |
| 4963969 | Campos, Jesus | ADDRESS ON FILE | | | | |
| 4990801 | Campos, John | ADDRESS ON FILE | | | | |
| 4964265 | Campos, Juan | ADDRESS ON FILE | | | | |
| 4961704 | Campos, Kayla L. | ADDRESS ON FILE | | | | |
| 4965131 | Campos, Lacy Jane | ADDRESS ON FILE | | | | |
| 4963714 | Campos, Larry John | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4951308 | Campos, Salvador | ADDRESS ON FILE | | | | |
| 5011435 | Campos, Selena | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7261388 | Campos, Selena | ADDRESS ON FILE | | | | |
| 5004012 | Campos, Selena | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7261388 | Campos, Selena | ADDRESS ON FILE | | | | |
| 7275546 | Campos, Stacy A. | ADDRESS ON FILE | | | | |
| 5895624 | Campos, Stacy Ann | ADDRESS ON FILE | | | | |
| 5867351 | CAMPOS, STEVEN | ADDRESS ON FILE | | | | |
| 4955564 | Campos, Tara | ADDRESS ON FILE | | | | |
| 7326970 | Campos, Travis | ADDRESS ON FILE | | | | |
| 6160772 | Campos, Victor M | ADDRESS ON FILE | | | | |
| 4959160 | Campos, Xavier F | ADDRESS ON FILE | | | | |
| 4957634 | Campos-Ayala, Alice Antoinette | ADDRESS ON FILE | | | | |
| 4912687 | Campos-Ceja, Michael Angel | ADDRESS ON FILE | | | | |
| 5867352 | CAMPOURIS, STEVE | ADDRESS ON FILE | | | | |
| 6146658 | CAMPOY BRET TR & CAMPOY JOANN TR | ADDRESS ON FILE | | | | |
| 7182406 | Campoy, Bret Earl | ADDRESS ON FILE | | | | |
| 7182406 | Campoy, Bret Earl | ADDRESS ON FILE | | | | |
| 7182405 | Campoy, Joann Theresa | ADDRESS ON FILE | | | | |
| 7182405 | Campoy, Joann Theresa | ADDRESS ON FILE | | | | |
| 7481199 | Camprubi-Soms, Amanda | ADDRESS ON FILE | | | | |
| 6133529 | CAMPSTOOL II LIMITED PARTNERSHIP | ADDRESS ON FILE | | | | |
| 6133931 | CAMPSTOOL LIMITED PARTNERSHIP | ADDRESS ON FILE | | | | |
| 6068863 | CAMPTON ELECTRIC SUPPLY INC | 485 E Hoover Ave | Crescent City | CA | 95531 | |
| 4978879 | Campton, Thomas | ADDRESS ON FILE | | | | |
| 4917680 | CAMPTONVILLE COMMUNITY PARTNERSHIP | 16585 SCHOOL ST | CAMPTONVILLE | CA | 95922 | |
| 4945194 | Campus Cafe-Dajani, Samar | 2955 Campus Drive | San Mateo | CA | 94403 | |
| 5934729 | Campus Market and Deli | 1880 Medocino Ave | Santa Rosa | CA | 95401 | |
| 5864858 | CAMPUS OAKS APARTMENTS 1 LLC | ADDRESS ON FILE | | | | |
| 4917681 | CAMPUS PLAZA ASSOCIATES | 3801 WEST PACIFIC AVE STE A | SACRAMENTO | CA | 95820 | |
| 7139833 | Campus Point Commerical, a Limited Partnership | Lance Kashian & Company, Attn: Danny Kuniyoshi, 265 E. River Park Circle, Suite 150 | Fresno | CA | 93721 | |
| 6068864 | Campus Pointe Commercial, LP | 265 E. River Park Circle, Ste 150 | Fresno | CA | 93720 | |
| 4917682 | CAMPUS SURGERY CENTER LLC | CAMPUS SURGERY CENTER, 1A BURTON HILLS BLVD | NASHVILLE | TN | 37216 | |
| 5867353 | CAMPUS WALK CHICO, LP | ADDRESS ON FILE | | | | |
| 7328520 | Campus, Properties LCC and Schoolhouse Properties, LLC | Steve Skikos, , 1 Sansome Street 28th Floor | San Francisco | CA | 94062 | |
| 4943904 | Campwala, Parvin | 3101 Milner Rd | Antioch | CA | 94509 | |
| 5807518 | CAMS-DOUBLE C LIMITED | Attn: Kevin Monahan, 34759 Lencioni Ave. | Bakersfield | CA | 93308 | |
| 5807519 | CAMS-HIGH SIERRA LIMITED | Attn: Kevin Monahan, 34759 Lencioni Ave. | Bakersfield | CA | 93308 | |
| 5803423 | CAMS-KERN FRONT LIMITED | CALIF. SWEEP ACCT. #608742-01, PO Box 2511 | HOUSTON | TX | 77252-2511 | |
| 5807520 | CAMS-KERN FRONT LIMITED | Attn: Kevin Monahan, 34759 Lencioni Ave. | Bakersfield | CA | 93308 | |
| 5831966 | CAMUNEZ, JOHN | ADDRESS ON FILE | | | | |
| 5864531 | CAMUSI ORCHARDS INC | ADDRESS ON FILE | | | | |
| 5803424 | CAN NAT RES | 2500, 855-2 STREET SW | CALGARY | AB | T2P 4J8 | CANADA |
| 6068865 | CAN NAT RES | 2500, 855 - 2 Street S.W. | Calgary | AB | T2P 4K1 | Canada |
| 4937156 | Cana, Alona | 2512 Whitestone Ct | San Jose | CA | 95122 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7915556 | Canada Pension Plan Investment Board | c/o Bleichmar Fonti & Auld LLP, Attn: BFA Settlements, 7 Times Sq 27th Fl | New York | NY | 10036 | |
| 5867354 | Canada Woods Water Company | ADDRESS ON FILE | | | | |
| 4998440 | Canada, Charles W. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174209 | CANADA, CHARLES W. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174209 | CANADA, CHARLES W. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008279 | Canada, Charles W. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998441 | Canada, Charles W. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937550 | Canada, Charles W. and Cynthia A. | ADDRESS ON FILE | | | | |
| 5937549 | Canada, Charles W. and Cynthia A. | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937548 | Canada, Charles W. and Cynthia A. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5975923 | Canada, Charles W. and Cynthia A. | ADDRESS ON FILE | | | | |
| 4998442 | Canada, Cynthia A. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174210 | CANADA, CYNTHIA A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174210 | CANADA, CYNTHIA A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008280 | Canada, Cynthia A. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998443 | Canada, Cynthia A. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4958756 | Canada, David James | ADDRESS ON FILE | | | | |
| 5867355 | CANADA, EDELMIRA | ADDRESS ON FILE | | | | |
| 4959481 | Canada, Patrick J | ADDRESS ON FILE | | | | |
| 5983809 | Canada, Robert | ADDRESS ON FILE | | | | |
| 4987087 | Canadas, Debra | ADDRESS ON FILE | | | | |
| 4985875 | Canaday, Jan | ADDRESS ON FILE | | | | |
| 4917683 | CANADIAN ENERDATA LTD | 86 RINGWOOD DR #201 | STOUFFVILLE | ON | L4A 1C3 | CANADA |
| 7940507 | CANADIAN IMPERIAL BANK OF COMMERCE | 10TH FL | TORONTO | ON | M5J 2S8 | Canada |
| 6068867 | Canadian Imperial Bank of Commerce | 161 Bay St, 10th Fl | Toronto | ON | M5J 2S1 | Canada |
| 4917685 | CANADIAN IMPERIAL BANK OF COMMERCE | 161 BAY ST 11TH FL | TORONTO | ON | M5J 2S8 | CANADA |
| 4917686 | CANADIAN IMPERIAL BANK OF COMMERCE | 199 BAY ST COMMERCE CT W FL44 | TORONTO | ON | M5L 1A2 | CANADA |
| 4933203 | Canadian Imperial Bank of Commerce | Attn: Robert Casey, 161 Bay St 10th FL | Toronto | ON | M5J 2S8 | CANADA |
| 4917684 | CANADIAN IMPERIAL BANK OF COMMERCE | NEW YORK BRANCH, 425 LEXINGTON AVE 5TH FL | NEW YORK | NY | 10017 | |
| 6118036 | Canadian Imperial Bank of Commerce, New York Branch | Eric J. De Santis, CFA, Executive Director, 425 Lexington Avenue | New York | NY | 10017 | |
| 6118036 | Canadian Imperial Bank of Commerce, New York Branch | Mayer Brown LLP, Monique J. Mulcare, 1221 Avenue of the Americas, 12th Floor | New York | NY | 10020 | |
| 4917687 | CANADIAN NATURAL RESOURCES | 2500, 855-2 STREET SW | CALGARY | AB | T2P 4J8 | CANADA |
| 6146314 | CANADY NATHANIEL B TR & CANADY DORI E TR | ADDRESS ON FILE | | | | |
| 7187654 | CANADY, BRAXTON ALEXANDER | ADDRESS ON FILE | | | | |
| 7187654 | CANADY, BRAXTON ALEXANDER | ADDRESS ON FILE | | | | |
| 7182408 | Canady, Dori Elizabeth | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7182408 | Canady, Dori Elizabeth | ADDRESS ON FILE | | | | |
| 7145070 | Canady, Jerry Edward | ADDRESS ON FILE | | | | |
| 7145070 | Canady, Jerry Edward | ADDRESS ON FILE | | | | |
| 4994423 | Canady, Kimberley | ADDRESS ON FILE | | | | |
| 7182409 | Canady, Nathaniel Byron | ADDRESS ON FILE | | | | |
| 7182409 | Canady, Nathaniel Byron | ADDRESS ON FILE | | | | |
| 7187656 | CANADY, PARKER ELLISON | ADDRESS ON FILE | | | | |
| 7187656 | CANADY, PARKER ELLISON | ADDRESS ON FILE | | | | |
| 7190771 | CANADY, PATRICIA | ADDRESS ON FILE | | | | |
| 7190771 | CANADY, PATRICIA | ADDRESS ON FILE | | | | |
| 7185170 | CANAFAX, DALE | ADDRESS ON FILE | | | | |
| 7190696 | CANAFAX, JASON | ADDRESS ON FILE | | | | |
| 7190696 | CANAFAX, JASON | ADDRESS ON FILE | | | | |
| 4924653 | CANAGA, MANUEL L H | MD, 1248 MAIN ST STE D | NEWMAN | CA | 95360-1325 | |
| 7201155 | Canaguier, Barbara | ADDRESS ON FILE | | | | |
| 4917688 | CANAL ALLIANCE | 91 LARKSPUR ST | SAN RAFAEL | CA | 94901-4820 | |
| 4953243 | Canal, Cesar Jhimmy | ADDRESS ON FILE | | | | |
| 6140701 | CANALES FRANCISCO L TR & FURNAS HEATHER J TR | ADDRESS ON FILE | | | | |
| 4996920 | Canales, Angela | ADDRESS ON FILE | | | | |
| 7292104 | Canales, Elijah | ADDRESS ON FILE | | | | |
| 7252701 | Canales, Kathryn | ADDRESS ON FILE | | | | |
| 7164017 | CANALES, SIENA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164017 | CANALES, SIENA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 6068868 | Canall, Michael | ADDRESS ON FILE | | | | |
| 7185974 | CANAPARY, KRISTEN | ADDRESS ON FILE | | | | |
| 7185974 | CANAPARY, KRISTEN | ADDRESS ON FILE | | | | |
| 4917689 | CANARY SYSTEMS INC | 5 GOULD RD | NEW LONDON | NH | 03257 | |
| 4982516 | Canas, Tito | ADDRESS ON FILE | | | | |
| 4958779 | Canavan, John Jay | ADDRESS ON FILE | | | | |
| 4959777 | Canaya, Caroline | ADDRESS ON FILE | | | | |
| 4958499 | Canaya, Erwin | ADDRESS ON FILE | | | | |
| 6068869 | Canberra Industries, Inc. | 800 Research Parkway | Meriden | CT | 06450 | |
| 4917690 | CANCER KIDS OF SAN JOAQUIN | COUNTY, PO Box 1592 | WOODBRIDGE | CA | 95258 | |
| 4942868 | Canchala, Maria | 1118 Nelson Ave. | Arbuckle | CA | 95912 | |
| 5982805 | Canchala, Maria | ADDRESS ON FILE | | | | |
| 7952445 | Canchola, Daniel | 1005 3rd Street | Orange Cove | CA | 93646 | |
| 7182411 | Canchola, Diana | ADDRESS ON FILE | | | | |
| 7182411 | Canchola, Diana | ADDRESS ON FILE | | | | |
| 7465983 | Canchola, Gerardo | ADDRESS ON FILE | | | | |
| 7275412 | Canchola, Gerrardo | ADDRESS ON FILE | | | | |
| 7182413 | Canchola, Laurena | ADDRESS ON FILE | | | | |
| 7182413 | Canchola, Laurena | ADDRESS ON FILE | | | | |
| 5908481 | Canchola, Marisela | ADDRESS ON FILE | | | | |
| 7182410 | Canchola, Martin David | ADDRESS ON FILE | | | | |
| 7182410 | Canchola, Martin David | ADDRESS ON FILE | | | | |
| 4916119 | CANCIAMILLA, ANTHONY | TMC PROPERTY MANAGEMENT, PO Box 20202 | SAN JOSE | CA | 95160 | |
| 6068871 | Canciamilla, Maria | ADDRESS ON FILE | | | | |
| 4937944 | Canciamille, Christopher | 19261 Mallory Cyn Rd | Prunedale | CA | 93907 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5867356 | CANCINO, MIGUEL | ADDRESS ON FILE | | | | |
| 7175524 | Candace D. Roberts | ADDRESS ON FILE | | | | |
| 7175524 | Candace D. Roberts | ADDRESS ON FILE | | | | |
| 7175524 | Candace D. Roberts | ADDRESS ON FILE | | | | |
| 7177364 | Candace Desso | ADDRESS ON FILE | | | | |
| 7177364 | Candace Desso | ADDRESS ON FILE | | | | |
| 7143246 | Candace M Hinde | ADDRESS ON FILE | | | | |
| 7143246 | Candace M Hinde | ADDRESS ON FILE | | | | |
| 7836184 | CANDACE A COLLIER TOD | NORMAN A ZIRNHELT, SUBJECT TO STA TOD RULES, BOX 110, BIG LAKE RANCH BC V0L 1G0 | BIG LAKE RANCH | BC | V0L 1G0 | CANADA |
| 7680731 | CANDACE A COLLIER TOD | ADDRESS ON FILE | | | | |
| 7786448 | CANDACE A SINOW | 3388 WORTH CT | WALNUT CREEK | CA | 94598-4051 | |
| 7143577 | Candace Ann Aubry | ADDRESS ON FILE | | | | |
| 7143577 | Candace Ann Aubry | ADDRESS ON FILE | | | | |
| 7680732 | CANDACE B EWELL | ADDRESS ON FILE | | | | |
| 7680733 | CANDACE B MAGILL | ADDRESS ON FILE | | | | |
| 7680734 | CANDACE B SWIRE | ADDRESS ON FILE | | | | |
| 7680735 | CANDACE C HOLLIS | ADDRESS ON FILE | | | | |
| 7780458 | CANDACE C PILGRIM | 240 SAN MARINO AVE | VALLEJO | CA | 94589-2654 | |
| 7142896 | Candace DeCou | ADDRESS ON FILE | | | | |
| 7142896 | Candace DeCou | ADDRESS ON FILE | | | | |
| 7779089 | CANDACE E NIEL | PO BOX 2545 | PLACERVILLE | CA | 95667-2545 | |
| 7680736 | CANDACE FEILES | ADDRESS ON FILE | | | | |
| 7680737 | CANDACE G JONES | ADDRESS ON FILE | | | | |
| 7152632 | Candace Glazier | ADDRESS ON FILE | | | | |
| 7152632 | Candace Glazier | ADDRESS ON FILE | | | | |
| 7152632 | Candace Glazier | ADDRESS ON FILE | | | | |
| 7197483 | Candace Jane Petersen | ADDRESS ON FILE | | | | |
| 7197483 | Candace Jane Petersen | ADDRESS ON FILE | | | | |
| 7197483 | Candace Jane Petersen | ADDRESS ON FILE | | | | |
| 7680738 | CANDACE KINUKO OGINO | ADDRESS ON FILE | | | | |
| 7680739 | CANDACE L DRURY | ADDRESS ON FILE | | | | |
| 7680740 | CANDACE L HALLMARK | ADDRESS ON FILE | | | | |
| 7680741 | CANDACE L SMITH | ADDRESS ON FILE | | | | |
| 7483210 | Candace Langer Gelman, Individually and as representative and/or successor-in-interest for Ira Gelman, Deceas | ADDRESS ON FILE | | | | |
| 7483210 | Candace Langer Gelman, Individually and as representative and/or successor-in-interest for Ira Gelman, Deceas | ADDRESS ON FILE | | | | |
| 7680742 | CANDACE M EDDY | ADDRESS ON FILE | | | | |
| 7143704 | Candace M Hamilton | ADDRESS ON FILE | | | | |
| 7143704 | Candace M Hamilton | ADDRESS ON FILE | | | | |
| 7680743 | CANDACE M NOONAN | ADDRESS ON FILE | | | | |
| 7680744 | CANDACE M SHERWOOD | ADDRESS ON FILE | | | | |
| 7329494 | Candace Maurine Ford & as trustee for the DeGeorge and Ford Living Trust Dated 08/08/2001 | ADDRESS ON FILE | | | | |
| 7783783 | CANDACE R WHITE | P O BOX 735 | VIRGINIA CITY | NV | 89440-0735 | |
| 7680745 | CANDACE R YOUNG | ADDRESS ON FILE | | | | |
| 7145224 | Candace Robin Savage | ADDRESS ON FILE | | | | |
| 7145224 | Candace Robin Savage | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7680747 | CANDACE SHERWOOD & | ADDRESS ON FILE | | | | |
| 7680748 | CANDACE TOM & PAMELA TOM JT TEN | ADDRESS ON FILE | | | | |
| 5909437 | Candace Wikoff | ADDRESS ON FILE | | | | |
| 5912175 | Candace Wikoff | ADDRESS ON FILE | | | | |
| 5911340 | Candace Wikoff | ADDRESS ON FILE | | | | |
| 5906041 | Candace Wikoff | ADDRESS ON FILE | | | | |
| 7680749 | CANDACE YOCKEY-TASAKI | ADDRESS ON FILE | | | | |
| 7154371 | Candance Diane Larsen | ADDRESS ON FILE | | | | |
| 7154371 | Candance Diane Larsen | ADDRESS ON FILE | | | | |
| 7154371 | Candance Diane Larsen | ADDRESS ON FILE | | | | |
| 7327583 | Candeance Nukala | ADDRESS ON FILE | | | | |
| 7327583 | Candeance Nukala | ADDRESS ON FILE | | | | |
| 7680750 | CANDEE CAMARA | ADDRESS ON FILE | | | | |
| 6182658 | Candee, Alan L | ADDRESS ON FILE | | | | |
| 6134395 | CANDELA ANDREA M ETAL | ADDRESS ON FILE | | | | |
| 4917691 | CANDELARIA BARAJAS-SIFUENTES | 2197 EAST MAIN AVE | MORGAN HILL | CA | 95037 | |
| 6160931 | Candelaria, Jose | ADDRESS ON FILE | | | | |
| 4965785 | Candelaria, Michael | ADDRESS ON FILE | | | | |
| 6145114 | CANDELARIO CHRISTOPHER M & CANDELARIO ERINN L | ADDRESS ON FILE | | | | |
| 6140865 | CANDELARIO LYNNE TR | ADDRESS ON FILE | | | | |
| 7164811 | CANDELARIO, CHRISTOPHER | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164811 | CANDELARIO, CHRISTOPHER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7164812 | CANDELARIO, ERINN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164812 | CANDELARIO, ERINN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 5867357 | CANDELARIO, JULIE | ADDRESS ON FILE | | | | |
| 7167578 | CANDELARIO, LYNNE | ADDRESS ON FILE | | | | |
| 5000213 | Candelario, Lynne | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5802123 | Candelario, Lynne | ADDRESS ON FILE | | | | |
| 5009200 | Candelario, Lynne | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 6008539 | CANDELARIO, MICHAEL | ADDRESS ON FILE | | | | |
| 7245780 | Candelieri, Eddie | ADDRESS ON FILE | | | | |
| 5007996 | Candelieri, Eddie | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007997 | Candelieri, Eddie | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949682 | Candelieri, Eddie | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7246041 | Candelieri, Tony | ADDRESS ON FILE | | | | |
| 5007998 | Candelieri, Tony | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007999 | Candelieri, Tony | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4949683 | Candelieri, Tony | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4940903 | Canderle, Conrad | 18894 CABERNET DRIVE | SARATOGA | CA | 95070 | |
| 7153978 | Candi  Lynette  Marsicano | ADDRESS ON FILE | | | | |
| 7153978 | Candi  Lynette  Marsicano | ADDRESS ON FILE | | | | |
| 7153978 | Candi  Lynette  Marsicano | ADDRESS ON FILE | | | | |
| 7153082 | Candi Dianne Lovell | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153082 | Candi Dianne Lovell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7153082 | Candi Dianne Lovell | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4972756 | Candia, Patricia | ADDRESS ON FILE | | | | |
| 5900805 | Candia, Patricia | ADDRESS ON FILE | | | | |
| 7143357 | Candice  Lynn Favilla | ADDRESS ON FILE | | | | |
| 7143357 | Candice  Lynn Favilla | ADDRESS ON FILE | | | | |
| 7680751 | CANDICE B CORNETT | ADDRESS ON FILE | | | | |
| 5916744 | Candice Boydston | ADDRESS ON FILE | | | | |
| 7193527 | CANDICE BOYDSTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 5916743 | Candice Boydston | ADDRESS ON FILE | | | | |
| 5916741 | Candice Boydston | ADDRESS ON FILE | | | | |
| 5916745 | Candice Boydston | ADDRESS ON FILE | | | | |
| 7193527 | CANDICE BOYDSTON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5916742 | Candice Boydston | ADDRESS ON FILE | | | | |
| 7680752 | CANDICE C CHIN | ADDRESS ON FILE | | | | |
| 7933200 | CANDICE CHOU.;. | 185 BRISCO ROAD #H | ARROYO GRANDE | CA | 93420 | |
| 7680753 | CANDICE E MCLAREN TR UA JUL 26 99 | ADDRESS ON FILE | | | | |
| 7680754 | CANDICE G COSTELLO TR | ADDRESS ON FILE | | | | |
| 7933201 | CANDICE HUEY.;. | 73 CRESTON AVENUE | DALY CITY | CA | 94015 | |
| 7680755 | CANDICE J LAGNADO | ADDRESS ON FILE | | | | |
| 7776568 | CANDICE K CHAN WAYNE | 433 BENGALI CT | DANVILLE | CA | 94506-5046 | |
| 5916754 | Candice King | ADDRESS ON FILE | | | | |
| 5916749 | Candice King | ADDRESS ON FILE | | | | |
| 5916751 | Candice King | ADDRESS ON FILE | | | | |
| 5916747 | Candice King | ADDRESS ON FILE | | | | |
| 5916746 | Candice King | ADDRESS ON FILE | | | | |
| 5916748 | Candice King | ADDRESS ON FILE | | | | |
| 5916752 | Candice King | ADDRESS ON FILE | | | | |
| 5916753 | Candice King | ADDRESS ON FILE | | | | |
| 5916750 | Candice King | ADDRESS ON FILE | | | | |
| 7680756 | CANDICE L LIBBY TR CANDICE L | ADDRESS ON FILE | | | | |
| 5955015 | Candice L. Deppe | ADDRESS ON FILE | | | | |
| 5916758 | Candice L. Deppe | ADDRESS ON FILE | | | | |
| 5916759 | Candice L. Deppe | ADDRESS ON FILE | | | | |
| 5916756 | Candice L. Deppe | ADDRESS ON FILE | | | | |
| 5916757 | Candice L. Deppe | ADDRESS ON FILE | | | | |
| 5916755 | Candice L. Deppe | ADDRESS ON FILE | | | | |
| 7680757 | CANDICE LEE HAJEK | ADDRESS ON FILE | | | | |
| 5916763 | Candice Nichols | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 1283 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5916762 | Candice Nichols | ADDRESS ON FILE | | | | |
| 5916760 | Candice Nichols | ADDRESS ON FILE | | | | |
| 5916761 | Candice Nichols | ADDRESS ON FILE | | | | |
| 7194196 | CANDICE NOBLE | ADDRESS ON FILE | | | | |
| 7194196 | CANDICE NOBLE | ADDRESS ON FILE | | | | |
| 7680758 | CANDICE R KLASEN | ADDRESS ON FILE | | | | |
| 5916766 | Candice Seals | ADDRESS ON FILE | | | | |
| 5916768 | Candice Seals | ADDRESS ON FILE | | | | |
| 5916767 | Candice Seals | ADDRESS ON FILE | | | | |
| 5916765 | Candice Seals | ADDRESS ON FILE | | | | |
| 5916764 | Candice Seals | ADDRESS ON FILE | | | | |
| 7175432 | Candice T. Banks | ADDRESS ON FILE | | | | |
| 7175432 | Candice T. Banks | ADDRESS ON FILE | | | | |
| 7175432 | Candice T. Banks | ADDRESS ON FILE | | | | |
| 7775932 | CANDICE TORRESDAL | 9638 N 16TH ST APT A | PHOENIX | AZ | 85020-6240 | |
| 7680759 | CANDIDA A DUAZO & | ADDRESS ON FILE | | | | |
| 5916772 | Candida Applebaum | ADDRESS ON FILE | | | | |
| 5916770 | Candida Applebaum | ADDRESS ON FILE | | | | |
| 5916769 | Candida Applebaum | ADDRESS ON FILE | | | | |
| 5916771 | Candida Applebaum | ADDRESS ON FILE | | | | |
| 7680760 | CANDIDA ZUNINO GLAVARIS & | ADDRESS ON FILE | | | | |
| 4958967 | Candido, Craig M | ADDRESS ON FILE | | | | |
| 7680762 | CANDIE CARNAVALI KRASKY TR | ADDRESS ON FILE | | | | |
| 7153731 | Candis Zusin | ADDRESS ON FILE | | | | |
| 7153731 | Candis Zusin | ADDRESS ON FILE | | | | |
| 7153731 | Candis Zusin | ADDRESS ON FILE | | | | |
| 5867358 | CANDITO CONSTRUCTION | ADDRESS ON FILE | | | | |
| 4939345 | Candito, Joyce | PO BOX 806 | Colusa | CA | 95932 | |
| 7196037 | CANDLER WEINBERG | ADDRESS ON FILE | | | | |
| 7196037 | CANDLER WEINBERG | ADDRESS ON FILE | | | | |
| 7680763 | CANDRA P BAYMAN | ADDRESS ON FILE | | | | |
| 7154439 | Candy Carrillo and Brandon Hourmouzus | ADDRESS ON FILE | | | | |
| 7151396 | Candy Carrillo and Brandon Hourmouzus | ADDRESS ON FILE | | | | |
| 7680764 | CANDY MITCHELL & | ADDRESS ON FILE | | | | |
| 7772020 | CANDY NELSON | 3316 E BREWSTER ST | SIOUX FALLS | SD | 57108-8399 | |
| 7680765 | CANDY WILCHINSKY | ADDRESS ON FILE | | | | |
| 7187878 | Candy Youvonda Brand | ADDRESS ON FILE | | | | |
| 7187878 | Candy Youvonda Brand | ADDRESS ON FILE | | | | |
| 6068872 | Candy, Chris | ADDRESS ON FILE | | | | |
| 4982910 | Cane, George | ADDRESS ON FILE | | | | |
| 4939452 | Canela Bistro & Wine Bar-Schuster, Mat | 2272 Market Street | San Francisco | CA | 94114 | |
| 5867359 | Canela, Juan | ADDRESS ON FILE | | | | |
| 4963145 | Canela, Mario | ADDRESS ON FILE | | | | |
| 6139959 | CANELLOS DANIEL & CANELLOS NICOLE | ADDRESS ON FILE | | | | |
| 7226312 | Canellos, Daniel | ADDRESS ON FILE | | | | |
| 7340855 | Canellos, Nicole Christine | ADDRESS ON FILE | | | | |
| 5935460 | CANELO, INGRID | ADDRESS ON FILE | | | | |
| 6140376 | CANEPA DOUGLAS TR & CANEPA LISA MARGENAU TR | ADDRESS ON FILE | | | | |
| 4979527 | Canepa, Arthur | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5867360 | CANEPA, BRUCE | ADDRESS ON FILE | | | | |
| 4995242 | Canepa, David | ADDRESS ON FILE | | | | |
| 4997265 | Canepa, David | ADDRESS ON FILE | | | | |
| 4913366 | Canepa, David Allen | ADDRESS ON FILE | | | | |
| 7921735 | Canepa, Gordon | ADDRESS ON FILE | | | | |
| 5950107 | Canepa, Joseph | ADDRESS ON FILE | | | | |
| 4942102 | Canepa, Joseph | P.O. Box 782 | Clements | CA | 95227 | |
| 4997319 | Canepa, Michael | ADDRESS ON FILE | | | | |
| 4913565 | Canepa, Michael Louis | ADDRESS ON FILE | | | | |
| 7178412 | Canepa, Sylvia | ADDRESS ON FILE | | | | |
| 7171892 | Canepa, Vince | ADDRESS ON FILE | | | | |
| 7275151 | Canepa, Vince Paul | ADDRESS ON FILE | | | | |
| 4968536 | Canesa, Priscilla Christian | ADDRESS ON FILE | | | | |
| 5865693 | CANESSA, JOHN | ADDRESS ON FILE | | | | |
| 4978899 | Canestre, Susan | ADDRESS ON FILE | | | | |
| 4923560 | CANETE III, JULIAN V | 10386 ALMANOR CIR | STOCKTON | CA | 95219-7100 | |
| 6140840 | CANEVARI FREDERICK RUSTY TR & CANEVARI LORI D TR | ADDRESS ON FILE | | | | |
| 4976992 | Canevari, Joseph | ADDRESS ON FILE | | | | |
| 7186252 | CANEY, CASSANDRA E. | ADDRESS ON FILE | | | | |
| 7186253 | CANEY, GEORGE KENNETH | ADDRESS ON FILE | | | | |
| 7186254 | CANEY, NICHOLAS G. | ADDRESS ON FILE | | | | |
| 6131275 | CANFIELD CURTIS RAY TRUSTEE | ADDRESS ON FILE | | | | |
| 6143521 | CANFIELD LYNETTE | ADDRESS ON FILE | | | | |
| 6140189 | CANFIELD RONALD H & GLENDA N TR | ADDRESS ON FILE | | | | |
| 7288370 | Canfield, Curtis | ADDRESS ON FILE | | | | |
| 7170112 | CANFIELD, DAVID | ADDRESS ON FILE | | | | |
| 7170222 | CANFIELD, GLENDA N | ADDRESS ON FILE | | | | |
| 7170222 | CANFIELD, GLENDA N | ADDRESS ON FILE | | | | |
| 7170113 | CANFIELD, RONALD | ADDRESS ON FILE | | | | |
| 4987159 | Canfield-Jurich, Joan Marie | ADDRESS ON FILE | | | | |
| 5867361 | CANG | ADDRESS ON FILE | | | | |
| 5867362 | Cangelosi, Giancarlo | ADDRESS ON FILE | | | | |
| 6130894 | CANGEMI LYNN TR | ADDRESS ON FILE | | | | |
| 7244862 | Cangemi, Lynda | ADDRESS ON FILE | | | | |
| 7218645 | Cangialosi, Beverly | ADDRESS ON FILE | | | | |
| 7212420 | Cangialosi, Rusell | Gerald Singleton, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 4935678 | CANIS, NEAL | 2320 BALD ROCK RD | BERRY CREEK | CA | 95916 | |
| 7680766 | CANISCO RESOURCES INC | ADDRESS ON FILE | | | | |
| 4988596 | Canjura, Maria | ADDRESS ON FILE | | | | |
| 4955706 | Canlas, Mario Melo Dizon | ADDRESS ON FILE | | | | |
| 5013683 | Canldelario, Lynne | ADDRESS ON FILE | | | | |
| 4971917 | Cann, Jason Abraham | ADDRESS ON FILE | | | | |
| 4969833 | Cannady, Criss | ADDRESS ON FILE | | | | |
| 6068873 | Cannady, Criss | ADDRESS ON FILE | | | | |
| 7163493 | CANNADY, PATRICIA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163493 | CANNADY, PATRICIA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7898684 | CANNARELLA, ROBERT A. | ADDRESS ON FILE | | | | |
| 4962150 | Cannarozzi, Pete | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4986099 | Cannarozzi, Randolph | ADDRESS ON FILE | | | | |
| 6068874 | CanNat Energy Inc. | 1800, 324 - 8 Avenue S.W. | Calgary | AB | T2P 2Z2 | Canada |
| 4980982 | Cannata, Carl | ADDRESS ON FILE | | | | |
| 4991078 | Cannataro, Keith | ADDRESS ON FILE | | | | |
| 6141329 | CANNEFAX LINDA | ADDRESS ON FILE | | | | |
| 4951173 | Cannell, Douglas Allen | ADDRESS ON FILE | | | | |
| 4971731 | Cannella, John | ADDRESS ON FILE | | | | |
| 7154840 | Cannesson, Amelie Elise | ADDRESS ON FILE | | | | |
| 7177847 | Canney, Lori Ellen | ADDRESS ON FILE | | | | |
| 7180419 | Canney, Patrick Martin | ADDRESS ON FILE | | | | |
| 7186041 | CANNEY, RILEY N. | ADDRESS ON FILE | | | | |
| 7186041 | CANNEY, RILEY N. | ADDRESS ON FILE | | | | |
| 7186044 | CANNEY, SEAN M. | ADDRESS ON FILE | | | | |
| 7186044 | CANNEY, SEAN M. | ADDRESS ON FILE | | | | |
| 7680767 | CANNIDIA COVENTRY | ADDRESS ON FILE | | | | |
| 7836185 | CANNIDIA COVENTRY | PO BOX 20, MANTARIO SK S0L 2J0 | MANTARIO | SK | S0L 2J0 | CANADA |
| 4998444 | Canniff, Collin S. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174480 | CANNIFF, COLLIN S. | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174480 | CANNIFF, COLLIN S. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5008281 | Canniff, Collin S. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998445 | Canniff, Collin S. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937553 | Canniff, Collin S.; Canniff, Galen M.; Canniff, Keely H.; Canniff, Mary M.; Canniff, Michael L.; Figel, Sean M. | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937551 | Canniff, Collin S.; Canniff, Galen M.; Canniff, Keely H.; Canniff, Mary M.; Canniff, Michael L.; Figel, Sean M. | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937552 | Canniff, Collin S.; Canniff, Galen M.; Canniff, Keely H.; Canniff, Mary M.; Canniff, Michael L.; Figel, Sean M. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5975927 | Canniff, Collin S.; Canniff, Galen M.; Canniff, Keely H.; Canniff, Mary M.; Canniff, Michael L.; Figel, Sean M. | ADDRESS ON FILE | | | | |
| 4998446 | Canniff, Galen M. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174481 | CANNIFF, GALEN M. | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174481 | CANNIFF, GALEN M. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5008282 | Canniff, Galen M. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998447 | Canniff, Galen M. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998448 | Canniff, Keely H. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174482 | CANNIFF, KEELY H. | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174482 | CANNIFF, KEELY H. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5008283 | Canniff, Keely H. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4998449 | Canniff, Keely H. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998450 | Canniff, Mary M. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174483 | CANNIFF, MARY M. | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174483 | CANNIFF, MARY M. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5008284 | Canniff, Mary M. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998451 | Canniff, Mary M. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998452 | Canniff, Michael L. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174484 | CANNIFF, MICHAEL L. | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174484 | CANNIFF, MICHAEL L. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5008285 | Canniff, Michael L. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998453 | Canniff, Michael L. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7190650 | CANNING, CASH | ADDRESS ON FILE | | | | |
| 7190650 | CANNING, CASH | ADDRESS ON FILE | | | | |
| 6068877 | Cannon Associates | 1050 Southwood Drive | San Luis Obispo | CA | 93401 | |
| 6068878 | Cannon Associates | 364 Pacific Street | San Luis Obispo | CA | 93401 | |
| 6068879 | Cannon Associates | CANNON CORPORATION, 1050 SOUTHWOOD DR | SAN LUIS OBISPO | CA | 93401 | |
| 7253713 | Cannon Baker (Summer Baker, Parent) | ADDRESS ON FILE | | | | |
| 7187879 | Cannon Baker (Summer Baker, Parent) | ADDRESS ON FILE | | | | |
| 7187879 | Cannon Baker (Summer Baker, Parent) | ADDRESS ON FILE | | | | |
| 6130524 | CANNON CHRIS ETAL | ADDRESS ON FILE | | | | |
| 5865235 | CANNON CONSTRUCTION INC | ADDRESS ON FILE | | | | |
| 7952446 | Cannon Construction Inc. | 406 Porter Way | Milton | CA | 98354 | |
| 6068888 | Cannon Corporation | 1050 Southwood Drive | San Luis Obispo | CA | 93401 | |
| 5916775 | Cannon Daniels | ADDRESS ON FILE | | | | |
| 5916774 | Cannon Daniels | ADDRESS ON FILE | | | | |
| 5916776 | Cannon Daniels | ADDRESS ON FILE | | | | |
| 5916777 | Cannon Daniels | ADDRESS ON FILE | | | | |
| 5916773 | Cannon Daniels | ADDRESS ON FILE | | | | |
| 6068889 | Cannon Design | 225 N. Michigan Suite 1100 | Chicago | IL | 60657 | |
| 4912097 | Cannon Jr., Kenith Wayne | ADDRESS ON FILE | | | | |
| 6014496 | CANNON TECHNOLOGIES INC | 3033 CAMPUS DR STE 350N | MINNEAPOLIS | MN | 55441 | |
| 6179467 | Cannon Technologies Inc. | c/o Eaton Corporation, Global Trade Credit, 1000 Eaton Blvd., N3 | Cleveland | OH | 44122 | |
| 4953947 | Cannon, Ann-Marie Elizabeth | ADDRESS ON FILE | | | | |
| 4994195 | Cannon, Barbara | ADDRESS ON FILE | | | | |
| 7224776 | Cannon, Benjamin | Adler Law Group APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7341234 | Cannon, Chad Wesley | ADDRESS ON FILE | | | | |
| 7234130 | Cannon, Chris | ADDRESS ON FILE | | | | |
| 4982555 | Cannon, David | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1286 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1287 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7264001 | Cannon, David | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7592956 | Cannon, David | ADDRESS ON FILE | | | | |
| 7592956 | Cannon, David | ADDRESS ON FILE | | | | |
| 4985822 | Cannon, George | ADDRESS ON FILE | | | | |
| 4989736 | Cannon, Janice | ADDRESS ON FILE | | | | |
| 4963269 | Cannon, Jeffrey | ADDRESS ON FILE | | | | |
| 5003866 | Cannon, Jessica | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011228 | Cannon, Jessica | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7324495 | Cannon, Jessica T | James P Frantz, 402 West Braodway Suite 860 | San Diego | CA | 92101 | |
| 7301771 | Cannon, Jill | ADDRESS ON FILE | | | | |
| 5867363 | CANNON, JIM | ADDRESS ON FILE | | | | |
| 4964157 | Cannon, Johnny Ray | ADDRESS ON FILE | | | | |
| 4986189 | Cannon, Julie Ann | ADDRESS ON FILE | | | | |
| 7319325 | Cannon, Kayli | ADDRESS ON FILE | | | | |
| 4936408 | cannon, kevin | 1213 eastern ave | sacramento | CA | 95864 | |
| 7266108 | Cannon, Lynda | ADDRESS ON FILE | | | | |
| 5908575 | Cannon, Michael | ADDRESS ON FILE | | | | |
| 7478104 | Cannon, Michelle Sue | ADDRESS ON FILE | | | | |
| 7478104 | Cannon, Michelle Sue | ADDRESS ON FILE | | | | |
| 4928131 | CANNON, ROBERT | JEAN CANNON, 805 KENSINGTON RD | EL CERRITO | CA | 94530 | |
| 7288654 | Cannon, Robert Lee | ADDRESS ON FILE | | | | |
| 4960621 | Cannon, Robert T | ADDRESS ON FILE | | | | |
| 4955256 | Cannon, Rudy C | ADDRESS ON FILE | | | | |
| 7480654 | Cannon, Scott | ADDRESS ON FILE | | | | |
| 7480654 | Cannon, Scott | ADDRESS ON FILE | | | | |
| 7250534 | Cannon, Scott  Eric | ADDRESS ON FILE | | | | |
| 7250534 | Cannon, Scott  Eric | ADDRESS ON FILE | | | | |
| 7190555 | Cannon, Sharon | ADDRESS ON FILE | | | | |
| 7190555 | Cannon, Sharon | ADDRESS ON FILE | | | | |
| 5005090 | Cannon, Stephen | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011910 | Cannon, Stephen | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005091 | Cannon, Stephen | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005089 | Cannon, Stephen | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011911 | Cannon, Stephen | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181632 | Cannon, Stephen Michael | ADDRESS ON FILE | | | | |
| 7181632 | Cannon, Stephen Michael | ADDRESS ON FILE | | | | |
| 4951106 | Cannon, Thomas James | ADDRESS ON FILE | | | | |
| 7481227 | Cannon, Virginia R. | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7300820 | Cannon, Virginia R. | ADDRESS ON FILE | | | | |
| 4980977 | Cannon-Richardso, Charlotte | ADDRESS ON FILE | | | | |
| 4959751 | Cannoy, Edward | ADDRESS ON FILE | | | | |
| 7330421 | CANNY, DAVID STOFER | ADDRESS ON FILE | | | | |
| 4989040 | Cano Jr., Miguel | ADDRESS ON FILE | | | | |
| 6139375 | CANO JUAN | ADDRESS ON FILE | | | | |
| 4970467 | Cano, Don Eric | ADDRESS ON FILE | | | | |
| 7186255 | CANO, EDWARD | ADDRESS ON FILE | | | | |
| 4952270 | Cano, Fabian | ADDRESS ON FILE | | | | |
| 4957795 | Cano, Greg Jude | ADDRESS ON FILE | | | | |
| 4961850 | Cano, John | ADDRESS ON FILE | | | | |
| 7293610 | Cano, Juan | ADDRESS ON FILE | | | | |
| 4993423 | Cano, Karen & Duncan | ADDRESS ON FILE | | | | |
| 4968260 | Cano, Ricardo | ADDRESS ON FILE | | | | |
| 6170072 | Cano, Samuel | ADDRESS ON FILE | | | | |
| 6130639 | CANOBBIO CHARLENE MARIE TR | ADDRESS ON FILE | | | | |
| 4917695 | CANON SOLUTIONS AMERICA INC | 4 OHIO DR | LAKE SUCCESS | NY | 11042 | |
| 4932443 | CANON SOLUTIONS AMERICA, INC. | 5600 BROKEN SOUND BLVD. | BOCA RATON | FL | 33487 | |
| 5862943 | CANON SOLUTIONS AMERICA, INC. | 5600 BROKEN SOUND BLVD. | RATON | FL | 33487 | |
| 5867364 | Canon Station LLC | ADDRESS ON FILE | | | | |
| 5867366 | Canon Station, LLC | ADDRESS ON FILE | | | | |
| 5867365 | Canon Station, LLC | ADDRESS ON FILE | | | | |
| 7324319 | Canonica, Julie | ADDRESS ON FILE | | | | |
| 6008873 | CANONIZADO, QUINN | ADDRESS ON FILE | | | | |
| 7223465 | Canopius Managing Agents Limited | Matthew Weeden, Gallery 9 One Lime Street | London | | EC3M 7HA | United Kingdom |
| 5913590 | Canopius Managing Agents Limited | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 7223465 | Canopius Managing Agents Limited | Cozen O' Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4945395 | Canopius Managing Agents Limited | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945396 | Canopius Managing Agents Limited | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5912993 | Canopius Managing Agents Limited | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913323 | Canopius Managing Agents Limited | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913591 | Canopius Syndicate 4444 | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945397 | Canopius Syndicate 4444 | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945398 | Canopius Syndicate 4444 | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5912994 | Canopius Syndicate 4444 | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913334 | Canopius Syndicate 4444 | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 6068905 | Canopius Underwriting Bermuda Ltd. | 11 Par-La-Ville Road | Hamilton | | | Bermuda |
| 7940508 | CANOPIUS UNDERWRITING BERMUDA LTD. | 11 PAR-LA-VILLE ROAD | HAMILTON | | HM 11 | Bermuda |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7154958 | Canopius US Insurance Inc. as subrogee of Taneesha Marie Lutey | Eliot Schuler, Head of Claims, North American Subrogation, LLC, 8330 LBJ Fwy, Suite 800 | Dallas | TX | 75243 | |
| 7154958 | Canopius US Insurance Inc. as subrogee of Taneesha Marie Lutey | Skierski Jain PLLC, Doug Skierski, 400 North Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7155078 | Canopius US Insurance, Inc. as subrogee of Brian M. Enright | North American Subrogation, LLC, Eliot Schuler, Head of Claims, 12750 Merit Drive, Suite 520 | Dallas | TX | 75251 | |
| 7155078 | Canopius US Insurance, Inc. as subrogee of Brian M. Enright | Skierski Jain PLLC, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7154948 | Canopius US Insurance, Inc. as subrogee of Christopher Marking and Laura L. Marking | North American Subrogation, LLC, Eliot Schuler, Head of Claims, 8330 LBJ Fwy, Suite 800 | Dallas | TX | 75243 | |
| 7154948 | Canopius US Insurance, Inc. as subrogee of Christopher Marking and Laura L. Marking | Skierski Jain PLLC, Doug Skierski, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7155089 | Canopius US Insurance, Inc. as subrogee of Fielding F. Uhland and Molly M. Uhland | North American Subrogation, LLC, Eliot Schuler, Head of Claims, 12750 Merit Drive, Suite 520 | Dallas | TX | 75251 | |
| 7155089 | Canopius US Insurance, Inc. as subrogee of Fielding F. Uhland and Molly M. Uhland | Skierski Jain PLLC, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7155068 | Canopius US Insurance, Inc. as subrogee of Gary M. Morine | North American Subrogation, LLC, Eliot Schuler, Head of Claims, 8330 LBJ Fwy, Suite 800 | Dallas | TX | 75243 | |
| 7155068 | Canopius US Insurance, Inc. as subrogee of Gary M. Morine | Skierski Jain PLLC, Doug Skierski, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7155056 | Canopius US Insurance, Inc. as subrogee of James A. Ihle | North American Subrogation, LLC, Eliot Schuler, Head of Claims, 8330 LBJ Fwy, Suite 800 | Dallas | TX | 75243 | |
| 7155056 | Canopius US Insurance, Inc. as subrogee of James A. Ihle | Skierski Jain PLLC, Doug Skierski, 400 North Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7154460 | Canopius US Insurance, Inc. as subrogee of James Hirschinger and Michael Capelle | North American Subrogation, LLC, Elliot Schulerm, Head of Claims, 8330 LBJFwy, Suite 800 | Dallas | TX | 75243 | |
| 7154460 | Canopius US Insurance, Inc. as subrogee of James Hirschinger and Michael Capelle | Skierski Jain PLLC, Doug Skierski, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7155086 | Canopius US Insurance, Inc. as subrogee of Jerry M. Seiff | North American Subrogation, LLC, Eliot Schuler, Head of Claims, 8330 LBJ Fwy, Suite 800 | Dallas | TX | 75243 | |
| 7155086 | Canopius US Insurance, Inc. as subrogee of Jerry M. Seiff | Skierski Jain PLLC, Doug Skierski, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7155058 | Canopius US Insurance, Inc. as subrogee of Jerry Miller | North American Subrogation, LLC, Eliot Schuler, Head of Claims, 8330 LBJ Fwy, Suite 800 | Dallas | TX | 75243 | |
| 7155058 | Canopius US Insurance, Inc. as subrogee of Jerry Miller | Skierski Jain PLLC, Doug Skierski, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7155072 | Canopius US Insurance, Inc. as subrogee of Kaitlyn Bracken and Benjamin Bracken | North American Subrogation, LLC, Eliot Schuler, Head of Claims, 8330 LBJ Fwy, Suite 800 | Dallas | TX | 75243 | |
| 7885354 | Canopius US Insurance, Inc. as subrogee of Kaitlyn Bracken and Benjamin Bracken | North American Subrogation, LLC, Elliot Schuler, Head of Claims, 12750 Merit Drive, Suite 520 | Dallas | TX | 75251 | |
| 7885354 | Canopius US Insurance, Inc. as subrogee of Kaitlyn Bracken and Benjamin Bracken | Skierski Jain PLLC, 400 N. Saint Paul, Suite 500 | Dallas | TX | 75201 | |
| 7155072 | Canopius US Insurance, Inc. as subrogee of Kaitlyn Bracken and Benjamin Bracken | Skierski Jain PLLC, Doug Skierski, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7154462 | Canopius US Insurance, Inc. as subrogee of Leslie Jackson | North American Subrogation, LLC, Elliot Schuler, Head of Claims, 12750 Merit Drive, Suite 520 | Dallas | TX | 75251 | |
| 7154462 | Canopius US Insurance, Inc. as subrogee of Leslie Jackson | Skierski Jain PLLC, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7155083 | Canopius US Insurance, Inc. as subrogee of Melissa Carefelle | North American Subrogation, LLC, Eliot Schuler, Head of Claims, 8330 LBJ Fwy, Suite 800 | Dallas | TX | 75243 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7155083 | Canopius US Insurance, Inc. as subrogee of Melissa Carefelle | Skierski Jain PLLC, Doug Skierski, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7154414 | Canopius US Insurance, Inc. as subrogee of Michelle Petit and Tracy Petit | North American Subrogation, LLC, Elliot Schuler, Head of Claims, 12750 Merit Drive, Suite 520 | Dallas | TX | 75251 | |
| 7154414 | Canopius US Insurance, Inc. as subrogee of Michelle Petit and Tracy Petit | Skierski Jain PLLC, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7155092 | Canopius US Insurance, Inc. as subrogee of Reine Broyles | North American Subrogation, LLC, Eliot Schuler, Head of Claims, 8330 LBJ Fwy, Suite 800 | Dallas | TX | 75243 | |
| 7155092 | Canopius US Insurance, Inc. as subrogee of Reine Broyles | Skierski Jain PLLC, Doug Skierski, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7155065 | Canopius US Insurance, Inc. as subrogee of Richard Kolodziejczyk and Ewa Kolodziejczyk | North American Subrogation, LLC, Eliot Schuler, Head of Claims, 8330 LBJ Fwy, Suite 800 | Dallas | TX | 75243 | |
| 7155065 | Canopius US Insurance, Inc. as subrogee of Richard Kolodziejczyk and Ewa Kolodziejczyk | Skierski Jain PLLC, Doug Skierski, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7154962 | Canopius US Insurance, Inc. as subrogee of Ronald B. Cooper and Jacque E. Cooper | North American Subrogation, LLC, Eliot Schuler, Head of Claims, 8330 LBJ Fwy, Suite 800 | Dallas | TX | 75243 | |
| 7154962 | Canopius US Insurance, Inc. as subrogee of Ronald B. Cooper and Jacque E. Cooper | Skierski Jain PLLC, Doug Skierski, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7155081 | Canopius US Insurance, Inc. as subrogee of Vincent Carbone | North American Subrogation, LLC, Eliot Schuler, Head of Claims, 12750 Merit Drive, Suite 520 | Dallas | TX | 75251 | |
| 7155081 | Canopius US Insurance, Inc. as subrogee of Vincent Carbone | Skierski Jain PLLC, 400 North Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7680768 | CANOSSA H SUE CUST | ADDRESS ON FILE | | | | |
| 5005093 | Canovas, Alexander | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011912 | Canovas, Alexander | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7181633 | Canovas, Alexander | ADDRESS ON FILE | | | | |
| 7181633 | Canovas, Alexander | ADDRESS ON FILE | | | | |
| 5005094 | Canovas, Alexander | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005092 | Canovas, Alexander | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011913 | Canovas, Alexander | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005102 | Canovas, George | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011918 | Canovas, George | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7181634 | Canovas, George | ADDRESS ON FILE | | | | |
| 7181634 | Canovas, George | ADDRESS ON FILE | | | | |
| 5005103 | Canovas, George | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005101 | Canovas, George | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1290 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1291 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5011919 | Canovas, George | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4914053 | Canovas, Imelda Celeste Guido | ADDRESS ON FILE | | | | |
| 5005096 | Canovas, Michael | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011914 | Canovas, Michael | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7181635 | Canovas, Michael | ADDRESS ON FILE | | | | |
| 7181635 | Canovas, Michael | ADDRESS ON FILE | | | | |
| 5005097 | Canovas, Michael | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005095 | Canovas, Michael | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011915 | Canovas, Michael | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7325334 | Canovas, Nycole | Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 5005099 | Canovas, Tamara | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011916 | Canovas, Tamara | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7181636 | Canovas, Tamara | ADDRESS ON FILE | | | | |
| 7181636 | Canovas, Tamara | ADDRESS ON FILE | | | | |
| 5005100 | Canovas, Tamara | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005098 | Canovas, Tamara | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011917 | Canovas, Tamara | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005105 | Canovas, Vladimir | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011920 | Canovas, Vladimir | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7181637 | Canovas, Vladimir | ADDRESS ON FILE | | | | |
| 7181637 | Canovas, Vladimir | ADDRESS ON FILE | | | | |
| 5005106 | Canovas, Vladimir | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005104 | Canovas, Vladimir | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011921 | Canovas, Vladimir | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7288629 | Cano-Wood, Gloria | ADDRESS ON FILE | | | | |
| 7332343 | Canseco, Eladia | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4973771 | Cansler, Jake | ADDRESS ON FILE | | | | |
| 6068906 | Cansler, Jake | ADDRESS ON FILE | | | | |
| 4984881 | Cantando, Sheridan | ADDRESS ON FILE | | | | |
| 4970421 | Cantarinha, Phillip | ADDRESS ON FILE | | | | |
| 6141506 | CANTARUTTI LOUIS R & SHARON J TR | ADDRESS ON FILE | | | | |
| 6141432 | CANTARUTTI LOUIS R TR | ADDRESS ON FILE | | | | |
| 6146377 | CANTARUTTI MICHAEL & CANTARUTTI CAROLYN | ADDRESS ON FILE | | | | |
| 6141947 | CANTARUTTI MICHAEL ET AL | ADDRESS ON FILE | | | | |
| 6141897 | CANTARUTTI MICHAEL S LF EST | ADDRESS ON FILE | | | | |
| 7139955 | Cantarutti, Carolyn | ADDRESS ON FILE | | | | |
| 5001533 | Cantarutti, Carolyn | ADDRESS ON FILE | | | | |
| 5001530 | Cantarutti, Clara | Law Offices of Richard Sax, Richard Sax, 448 Sebastopol Avenue | Santa Rosa | CA | 95401 | |
| 5001531 | Cantarutti, Cloe | Law Offices of Richard Sax, Richard Sax, 448 Sebastopol Avenue | Santa Rosa | CA | 95401 | |
| 7146080 | Cantarutti, Michael | ADDRESS ON FILE | | | | |
| 7139947 | Cantarutti, Michael | ADDRESS ON FILE | | | | |
| 5001532 | Cantarutti, Michael | Law Offices of Richard Sax, Richard Sax, 448 Sebastopol Avenue | Santa Rosa | CA | 95401 | |
| 4917696 | CANTEEN REFRESHMENT SERVICES | COMPASS GROUP USA INC, 20929 CABOT BLVD | HAYWARD | CA | 94545 | |
| 4917697 | CANTEEN REFRESHMENT SERVICES | DIVISION OF COMPASS GROUP, FILE 50196 | LOS ANGELES | CA | 90074-0196 | |
| 7327428 | Canteen Service of Ukiah inc. | 3740 Christy Ln. | Ukiah | CA | 95482 | |
| 7327428 | Canteen Service of Ukiah inc. | James  Vance  Dayton Jr., President, Canteen Service of Ukiah Inc., 3740 Christy Ln. | Ukiah | CA | 95482 | |
| 4917698 | CANTEGA TECHNOLOGIES INC | 17866 106A AVE 100 | EDMONTON | AB | T5S 1V3 | CANADA |
| 7952447 | Cantello Electric | 16575 Darlington St. | Delhi | CA | 95315 | |
| 7240398 | Canter, Bobbi | ADDRESS ON FILE | | | | |
| 5006865 | Canter, Bobbi | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006866 | Canter, Bobbi | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946658 | Canter, Bobbi | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7245137 | Canter, Daniel | ADDRESS ON FILE | | | | |
| 5006863 | Canter, Daniel | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006864 | Canter, Daniel | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946657 | Canter, Daniel | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7466607 | Canter, Randall | ADDRESS ON FILE | | | | |
| 7139560 | Canter, Randall | ADDRESS ON FILE | | | | |
| 7297120 | Canter, Sarah Marie | ADDRESS ON FILE | | | | |
| 7322056 | Canter, Stacey | ADDRESS ON FILE | | | | |
| 7308907 | Canter, Stacey | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
1293 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7189116 | Canter, Stacey | ADDRESS ON FILE | | | | |
| 7189116 | Canter, Stacey | ADDRESS ON FILE | | | | |
| 7300483 | Canter, Stacey | ADDRESS ON FILE | | | | |
| 7473683 | Canter, Stacy | ADDRESS ON FILE | | | | |
| 4937270 | Canterbury Woods-Brambilla, Norma | 651 Sinex Ave | Pacific Grove | CA | 93950 | |
| 4979597 | Canterbury, Barbara | ADDRESS ON FILE | | | | |
| 7911967 | CANTERBURY, BETTY JANE | ADDRESS ON FILE | | | | |
| 5992593 | Cantero, Aimee | ADDRESS ON FILE | | | | |
| 6130809 | CANTEY PAUL N & LINDA J TR | ADDRESS ON FILE | | | | |
| 4971111 | Cantey, Alan Lloyd | ADDRESS ON FILE | | | | |
| 5001535 | Cantey, Linda J. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5009705 | Cantey, Linda J. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5001534 | Cantey, Paul N. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5009704 | Cantey, Paul N. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 4966918 | Cantieri, Lawrence Irwin | ADDRESS ON FILE | | | | |
| 4970798 | Cantieri, Sara | ADDRESS ON FILE | | | | |
| 4988146 | Cantiller, Gloria | ADDRESS ON FILE | | | | |
| 6132011 | CANTILLON TIMOTHY J & LINDA A - TRUSTEES | ADDRESS ON FILE | | | | |
| 5009706 | Cantillon, Tim | Goyette & Associates, Inc. A Professional Law Corporation, Gary G. Goyette, 2366 Gold Meadow Way, Suite 200 | Gold River | CA | 95670 | |
| 7158285 | CANTILLON, TIMOTHY JOSEPH | GARY G GOYETTE, 2366 GOLD MEADOW WAY, SUITE 200 | GOLD RIVER | CA | 95670 | |
| 6146765 | CANTIN STEPHANE & FISHBEIN ANDREA MARY | ADDRESS ON FILE | | | | |
| 7152960 | CANTINE, STEVEN | ADDRESS ON FILE | | | | |
| 7152960 | CANTINE, STEVEN | ADDRESS ON FILE | | | | |
| 4998456 | Cantine, Steven | ERIC RATINOFF LAW CORP., Attn: Eric Ratinoff, Greg Stuck, 401 Watt Avenue, Suite 1 | Sacramento | CA | 95864 | |
| 5937554 | Cantine, Steven; Durkay, Lawrence (now deceased) | Eric Ratinoff, Greg Stuck, ERIC RATINOFF LAW CORP., 401 Watt Avenue, Suite 1 | Sacramento | CA | 95864 | |
| 7252091 | Cantley, Jack Lloyd | ADDRESS ON FILE | | | | |
| 6154819 | Cantley, James | ADDRESS ON FILE | | | | |
| 7983678 | Cantley, Michele Beatty | ADDRESS ON FILE | | | | |
| 7254770 | Cantley, Steven Lloyd | ADDRESS ON FILE | | | | |
| 5993827 | Canto, Barbara | ADDRESS ON FILE | | | | |
| 4933832 | Canto, Barbara | 5955 Old Emigrant Trl W | Mountain Ranch | CA | 95246 | |
| 5867367 | CANTO, PEDRO GUERRA | ADDRESS ON FILE | | | | |
| 6041570 | CANTON PLACER MINING COMPANY,FEATHER RIVER POWER COMPANY | 2310 Oro Quiny Hwy | Orville | CA | 95966 | |
| 7686306 | Canton, Dee Alice | ADDRESS ON FILE | | | | |
| 7686306 | Canton, Dee Alice | ADDRESS ON FILE | | | | |
| 4988816 | Canton, Eliseo | ADDRESS ON FILE | | | | |
| 7186689 | Cantong, Rachel | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7186689 | Cantong, Rachel | ADDRESS ON FILE | | | | |
| 4941923 | Cantor, Lewis | 82 Paseo Hermoso | Salinas | CA | 93908 | |
| 4913037 | Cantoria, Maria | ADDRESS ON FILE | | | | |
| 4988247 | Cantrall, Christine | ADDRESS ON FILE | | | | |
| 5867368 | CANTRELL CONSTRUCTION | ADDRESS ON FILE | | | | |
| 6131450 | CANTRELL GREGORY B & DEBORAH K JT | ADDRESS ON FILE | | | | |
| 4921205 | CANTRELL MD, FRANK L | 6057 N. FIRST, #101 | FRESNO | CA | 93710 | |
| 7327111 | Cantrell, Amy | ADDRESS ON FILE | | | | |
| 4991360 | Cantrell, Audrey | ADDRESS ON FILE | | | | |
| 4965157 | Cantrell, Casey Brian | ADDRESS ON FILE | | | | |
| 4989927 | Cantrell, Don | ADDRESS ON FILE | | | | |
| 4982970 | Cantrell, George | ADDRESS ON FILE | | | | |
| 7191672 | Cantrell, Gregory | ADDRESS ON FILE | | | | |
| 7335536 | CANTRELL, JAMES | ADDRESS ON FILE | | | | |
| 5933404 | cantrell, james | ADDRESS ON FILE | | | | |
| 4992275 | Cantrell, Jennifer | ADDRESS ON FILE | | | | |
| 7259123 | Cantrell, JoAnn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4951416 | Cantrell, Kelly B | ADDRESS ON FILE | | | | |
| 4964120 | Cantrell, Kevin C | ADDRESS ON FILE | | | | |
| 4956976 | Cantrell, Kevin W | ADDRESS ON FILE | | | | |
| 5981459 | Cantrell, Kim | ADDRESS ON FILE | | | | |
| 4937670 | Cantrell, Kim | 3137 Seacrest Avenue | Marina | CA | 93933 | |
| 7266681 | Cantrell, Larry | ADDRESS ON FILE | | | | |
| 4963698 | Cantrell, Lawrence Doc | ADDRESS ON FILE | | | | |
| 7333402 | Cantrell, Marge | ADDRESS ON FILE | | | | |
| 4971211 | Cantrell, Ralph Stan | ADDRESS ON FILE | | | | |
| 4958609 | Cantres, Alberta C L | ADDRESS ON FILE | | | | |
| 4973563 | cantril, kevin howell | ADDRESS ON FILE | | | | |
| 6131769 | CANTU CAROL & JOSEPH JT | ADDRESS ON FILE | | | | |
| 4956856 | Cantu, Autumn Lee | ADDRESS ON FILE | | | | |
| 7189780 | Cantu, Carol Fay | ADDRESS ON FILE | | | | |
| 5987799 | Cantu, Daniel | ADDRESS ON FILE | | | | |
| 4939590 | Cantu, Daniel | PO Box 161 | Huron | CA | 93234 | |
| 5865344 | CANTU, JESSIE | ADDRESS ON FILE | | | | |
| 4962579 | Cantu, Jim Bradley | ADDRESS ON FILE | | | | |
| 7182415 | Cantu, Joseph Ramires | ADDRESS ON FILE | | | | |
| 7182415 | Cantu, Joseph Ramires | ADDRESS ON FILE | | | | |
| 6174566 | Cantu, Wayne | ADDRESS ON FILE | | | | |
| 6121307 | Cantua, Jr., David Paul | ADDRESS ON FILE | | | | |
| 6068908 | Cantua, Jr., David Paul | ADDRESS ON FILE | | | | |
| 4954769 | Cantu-Mohammed, Sylvia | ADDRESS ON FILE | | | | |
| 6133660 | CANTWELL HUBERT F JR AND JUDY M | ADDRESS ON FILE | | | | |
| 4979145 | Cantwell Jr., Hubert | ADDRESS ON FILE | | | | |
| 4917699 | CANTY CHIROPRACTIC INC | 32 WEST 25TH AVE #100 | SAN MATEO | CA | 94403 | |
| 4959782 | Canty, Constance | ADDRESS ON FILE | | | | |
| 7192326 | CANUM, EAN | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 1295 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7192326 | CANUM, EAN | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 5010154 | Canum, Ean | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 7256996 | Canum, Ean Mitchell | ADDRESS ON FILE | | | | |
| 7256996 | Canum, Ean Mitchell | ADDRESS ON FILE | | | | |
| 6068913 | Canus Corporation | 20532 El Toro Road, Suite 102 | Mission Viejo | CA | 92692 | |
| 7952448 | Canus Corporation | 20532 El Toro Road | Mission Viejo | CA | 92692 | |
| 6150637 | Canus Corporation | 27611 La Paz Rd Ste A5 | Laguna Niguel | CA | 92677-3999 | |
| 6068914 | Canus Corporation | Attn: Floyd O. Ricks, Jr, 20532 El Toro Road, Suite 102 | Mission Viejo | CA | 92692 | |
| 7857352 | CANYON ASP FUND LP | UGLAND HOUSE | GRAND CAYMAN | | | CAYMAN ISLANDS |
| 7860683 | CANYON BALANCED MASTER FUND LTD | 2000 AVENUE OF THE STARS, 11TH FL | LOS ANGELES | CA | 90067 | |
| 7857353 | CANYON BALANCED MASTER FUND LTD (CANYON CAPITAL ADVISORS) | 89 NEXUS WAY CAMANA BAY | GRAND CAYMAN | | | CAYMAN ISLANDS |
| 7972812 | Canyon Balanced Master Fund, Ltd. | ADDRESS ON FILE | | | | |
| 7260702 | Canyon Balanced Master Fund, Ltd. | Canyon Capital Advisors LLC, Attn: Jonathan M. Kaplan General Counsel, 2000 Avenue of the Stars, 11 Fl | Los Angeles | CA | 90067 | |
| 7857279 | Canyon Balanced Master Fund, Ltd. | Canyon Partners, Attn: Shelly Skaug / Sonya Nelson, 2000 Avenue of the Stars, 11th floor | Los Angeles | CA | 90067 | |
| 7919702 | Canyon Balanced Master Fund, Ltd. | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7919702 | Canyon Balanced Master Fund, Ltd. | c/o Canyon Capital Advisors, LLC, 2000 Avenue of the Stars, 11th Floor | Los Angeles | CA | 90067 | |
| 7260702 | Canyon Balanced Master Fund, Ltd. | Quinn Emanuel Urquhart & Sullivan, LLP, Bennett Murphy, Esq., 865 S. Figueroa Street, 10th Floor | Los Angeles | CA | 90017 | |
| 7920706 | Canyon Blue Credit Investment Fund L.P. | 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7857280 | Canyon Blue Credit Investment Fund L.P. | Canyon Partners, Attn: Shelly Skaug / Sonya Nelson, 2000 Avenue of the Stars, 11th floor | Los Angeles | CA | 90067 | |
| 7920706 | Canyon Blue Credit Investment Fund L.P. | c/o Canyon Capital Advisors, LLC, 2000 Avenue of the Stars, 11th Floor | Los Angeles | CA | 90067 | |
| 7252936 | Canyon Blue Credit Investment Fund L.P. | Attn: Jonathan M. Kaplan, Canyon Capital Advisors LLC, 2000 Avenue of the Stars, 11 Fl | Los Angeles | CA | 90067 | |
| 7252936 | Canyon Blue Credit Investment Fund L.P. | Quinn Emanuel Urquhart & Sullivan, LLP, Bennett Murphy, 865 S Figueroa Street, 10th Floor | Los Angeles | CA | 90017 | |
| 7857380 | CANYON BLUE CREDIT INVESTMENT FUND LP | 2000 AVENUE OF THE STARS 11TH FLOOR | LOS ANGELES | CA | 90067 | |
| 7860677 | CANYON BLUE CREDIT INVESTMENT FUND, LP | 2000 AVENUE OF THE STARS, 11TH FL | LOS ANGELES | CA | 90067 | |
| 6068925 | CANYON CORNERS, LLC - 120 W AMERICAN CANYON RD ST | 112 Commercial Ct. #24 | Santa Rosa | CA | 95407 | |
| 4933613 | Canyon Creek HOA, Contra Costa County | 70 Railroad Ave. | Danville | CA | 94526 | |
| 6068926 | CANYON CREEK PLAZA, A CALIFORNIA LP - 5601 SILVER | 1688 Pomona Drive | San Jose | CA | 95110 | |
| 6068927 | CANYON CREEK PLAZA, A CALIFORNIA LP - 5665 SILVER | 1688 Pomona Avenue | San Jose | CA | 95110 | |
| 6068928 | CANYON CREEK PLAZA, A CALIFORNIA LP - 5665 SILVER | 1688 POMONA DRIVE | SAN JSOE | CA | 95110 | |
| 4917701 | Canyon Dam Service Center | Pacific Gas & Electric Company, 33733 HWY 89 | Canyon Dam | CA | 95923 | |
| 7920459 | Canyon Distressed Opportunity Master Fund II, L.P. | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920459 | Canyon Distressed Opportunity Master Fund II, L.P. | c/o Canyon Capital Advisors, LLC, 2000 Avenue of the Stars, 11th Floor | Los Angeles | CA | 90067 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1296 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7857354 | CANYON GRF MASTER FUND II LP (CANYON PARTNERS) | 89 NEXUS WAY, CAMANA BAY | GRAND CAYMAN | | | CAYMAN ISLANDS |
| 6011530 | CANYON INDUSTRIES INC | 5500 BLUE HERON LN | DEMING | WA | 98244 | |
| 6068929 | CANYON INDUSTRIES INC DBA CANYON HYDRO | 5500 BLUE HERON LN | DEMING | WA | 98244 | |
| 7231957 | Canyon Lake Market Gas & Liquor | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7972491 | Canyon NZ-DOF Investing, L.P. | ADDRESS ON FILE | | | | |
| 7920592 | Canyon NZ-DOF Investing, L.P. | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920592 | Canyon NZ-DOF Investing, L.P. | c/o Canyon Capital Advisors, LLC, 2000 Avenue of the Stars, 11th Floor | Los Angeles | CA | 90067 | |
| 6145206 | CANYON OAKS LLC | ADDRESS ON FILE | | | | |
| 4917703 | CANYON PINOLE SURGERY CENTER | 1700 SAN PABLO AVE | PINOLE | CA | 94564 | |
| 5867369 | Canyon Rock | ADDRESS ON FILE | | | | |
| 4939459 | CANYON ROCK QUARRY-Trappe, Jon | 7525 CA HWY 116 | Forestville | CA | 95436 | |
| 5988129 | Canyon Rock Quarry-Trappe, Jon | 7525 Hwy 116 | Forestville | CA | 95436 | |
| 7857381 | CANYON SL VALUE FUND LP | 2000 AVENUE OF THE STARS 11TH FLOOR | LOS ANGELES | CA | 90067 | |
| 4917704 | CANYON STATE ANESTHESIOLOGIST PC | 4727 E UNION HILLS DR STE 300 | PHOENIX | AZ | 85050-3387 | |
| 7857281 | Canyon Value Realization Fund LP | Canyon Partners, Attn: Shelly Skaug / Sonya Nelson, 2000 Avenue of the Stars, 11th floor | Los Angeles | CA | 90067 | |
| 7857382 | CANYON VALUE REALIZATION FUND LP (CANYON CAPITAL ADVISORS) | 2000 AVENUE OF THE STARS 11TH FLOOR | LOS ANGLES | CA | 90067 | |
| 7261891 | Canyon Value Realization Fund, L.P. | Attn: Jonathan M. Kaplan, Canyon Capital Advisors LLC, 2000 Avenue of the Stars, 11th Fl | Los Angeles | CA | 90067 | |
| 7261891 | Canyon Value Realization Fund, L.P. | Quinn Emanuel Urquhart & Sullivan, LLP, Attn: Bennett Murphy, 865 S. Figueroa Street, 10th Floor | Los Angeles | CA | 90017 | |
| 7860684 | CANYON VALUE REALIZATION FUND, LP | 2000 AVENUE OF THE STARS, 11TH FL | LOS ANGELES | CA | 90067 | |
| 7919504 | Canyon Value Realization Fund, LP | 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7919504 | Canyon Value Realization Fund, LP | c/o Canyon Capital Advisors, LLC, 2000 Avenue of the Stars, 11th Floor | Los Angeles | CA | 90067 | |
| 7860671 | CANYON VALUE REALIZATION MAC 18 LTD | 89 NEXUS WAY, P.O. BOX 31106 | CAMANA BAY | GRAND CAYMAN | KY1-1205 | CAYMAN ISLANDS |
| 7972376 | Canyon Value Realization MAC 18 Ltd | Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7972576 | CANYON VALUE REALIZATION MAC 18 LTD | BATTEA FBO, 231 SANSOME STREET, 4TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| 7919625 | Canyon Value Realization MAC 18 LTD | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7919625 | Canyon Value Realization MAC 18 LTD | c/o Canyon Capital Advisors, LLC, 2000 Avenue of the Stars, 11th Floor | Los Angeles | CA | 90067 | |
| 7857355 | CANYON VALUE REALIZATION MAC 18 LTD (CANYON CAPITAL ADVISORS) | 89 NEXUS WAY, CAMANA BAY | GRAND CAYMAN | | | CAYMAN ISLANDS |
| 7253560 | Canyon Value Realization MAC 18 Ltd. | Attn: Jonathan M. Kaplan, General Counsel, 2000 Avenue of the Stars, 11th Fl | Los Angeles | CA | 90067 | |
| 7253560 | Canyon Value Realization MAC 18 Ltd. | Quinn Emanuel Urquhart & Sullivan, LLP, Bennett Murphy, 865 S Figueroa Street, 10th Floor | Los Angeles | CA | 90017 | |
| 7920437 | Canyon-ASP Fund, L.P. | 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7253075 | Canyon-ASP Fund, L.P. | Bennett Murphy, Esq., Quinn Emanuel Urquhart & Sullivan, LLP, 865 S. Figueroa Street, 10th Floor | Los Angeles | CA | 90017 | |
| 7920437 | Canyon-ASP Fund, L.P. | c/o Canyon Capital Advisors, LLC, 2000 Avenue of the Stars, 11th Floor | Los Angeles | CA | 90067 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1297 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7253075 | Canyon-ASP Fund, L.P. | Attn: Jonathan M. Kaplan General Counsel, Canyon Capital Advisors LLC, 2000 Avenue of the Stars, 11th Fl | Los Angeles | CA | 90067 | |
| 7860685 | CANYON-ASP FUND, LP | 2000 AVENUE OF THE STARS, 11TH FL | LOS ANGELES | CA | 90067 | |
| 7857282 | Canyon-ASP Fund, LP | Canyon Partners, Attn: Shelly Skaug / Sonya Nelson, 2000 Avenue of the Stars, 11th floor | Los Angeles | CA | 90067 | |
| 7920536 | Canyon-EDOF (Master) L.P | Battea FBO, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920536 | Canyon-EDOF (Master) L.P | c/o Canyon Capital Advisors, LLC, 2000 Avenue of the Stars, 11th Floor | Los Angeles | CA | 90067 | |
| 7860686 | CANYON-GRF MASTER FUND II, L.P. | 2000 AVENUE OF THE STARS, 11TH FL | LOS ANGELES | CA | 90067 | |
| 7919637 | Canyon-GRF Master Fund II, L.P. | Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7973411 | Canyon-GRF Master Fund II, L.P. | Battea FBO, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7253749 | Canyon-GRF Master Fund II, L.P. | Bennett Murphy, Esq., Quinn Emanuel Urquhart & Sullivan, LLP, 865 S. Figueroa Street, 10th Floor | Los Angeles | CA | 90017 | |
| 7919637 | Canyon-GRF Master Fund II, L.P. | c/o Canyon Capital Advisors, LLC, 2000 Avenue of the Stars, 11th Floor | Los Angeles | CA | 90067 | |
| 7253749 | Canyon-GRF Master Fund II, L.P. | Attn: Jonathan M. Kaplan General Counsel, Canyon Capital Advisors LLC, 2000 Avenue of the Stars, 11 Fl | Los Angeles | CA | 90067 | |
| 7247451 | Canyon-SL Value Fund, L.P. | Attn: Jonathan M. Kaplan, General Counsel, Canyon Capital Advisors LLC, 2000 Avenue of the Stars, 11th Fl | Los Angeles | CA | 90067 | |
| 7247451 | Canyon-SL Value Fund, L.P. | Quinn Emanuel Urquhart & Sullivan, LLP, Bennett Murphy, 865 S Figueroa Street, 10th Floor | Los Angeles | CA | 90017 | |
| 7970209 | Canyon-SL Value Fund, LP | ADDRESS ON FILE | | | | |
| 7920512 | Canyon-SL Value Fund, LP | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920512 | Canyon-SL Value Fund, LP | c/o Canyon Capital Advisors, LLC, 2000 Avenue of the Stars, 11th Floor | Los Angeles | CA | 90067 | |
| 4983751 | Canziani, Beatrice | ADDRESS ON FILE | | | | |
| 6145477 | CAO NEAL & HUYNH DIEP | ADDRESS ON FILE | | | | |
| 6142281 | CAO PENG & MA RONG | ADDRESS ON FILE | | | | |
| 5992532 | Cao, Angie | ADDRESS ON FILE | | | | |
| 7481794 | Cao, Francis | ADDRESS ON FILE | | | | |
| 7485071 | Cao, Kathy Thai | ADDRESS ON FILE | | | | |
| 7175649 | CAO, NEAL | ADDRESS ON FILE | | | | |
| 5867370 | CAO, NGHI | ADDRESS ON FILE | | | | |
| 7175651 | CAO, NHAT ANH | ADDRESS ON FILE | | | | |
| 6124697 | Cao, Rick | ADDRESS ON FILE | | | | |
| 4912692 | Cao, Ryan | ADDRESS ON FILE | | | | |
| 4951713 | Cao, Viet H | ADDRESS ON FILE | | | | |
| 4960563 | Cao, Vinh Chi | ADDRESS ON FILE | | | | |
| 5867371 | CAO, YAHONG | ADDRESS ON FILE | | | | |
| 5867372 | CAP OZ 34, LLC | ADDRESS ON FILE | | | | |
| 5867373 | CAP Phase I, LLC, c/o Hunter Properties | ADDRESS ON FILE | | | | |
| 5864350 | CAP VIII - Altura, LLC | ADDRESS ON FILE | | | | |
| 4917705 | CAPA COMMUNITY EDUCATION FUND | PO Box 4314 | WALNUT CREEK | CA | 94596-0314 | |
| 4982922 | Capablanca, Loreta | ADDRESS ON FILE | | | | |
| 5867374 | CAPACI, SHIRLEY | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4914465 | Capaldi, Richard David | ADDRESS ON FILE | | | | |
| 4973273 | Capaldi, Richard David | ADDRESS ON FILE | | | | |
| 6142140 | CAPARROS RUDOLPH S & CAROL A | ADDRESS ON FILE | | | | |
| 5865084 | CAPAY VALLEY FLORICULTURE, A COOPERATIVE CORPORATION | ADDRESS ON FILE | | | | |
| 7172472 | Cape Cod Mobile Estates, LLC | Law Offices of Randy C. Renfro, Randy C. Renfro, 455 Capitol Mall, Ste 230 | Sacramento | CA | 95814 | |
| 7280387 | Cape Jr., Anthony | ADDRESS ON FILE | | | | |
| 7264946 | Capecci, Nicholas | ADDRESS ON FILE | | | | |
| 4990401 | Capeder, Linda | ADDRESS ON FILE | | | | |
| 4978127 | Capel, James | ADDRESS ON FILE | | | | |
| 5979948 | Capell Valley Boat and RV Storage, Jean Howell | 1243 Los Robles Court, Hwy 128,Napa | Vacaville | CA | 95687 | |
| 4959362 | Capell, James | ADDRESS ON FILE | | | | |
| 4983401 | Capell, Norman | ADDRESS ON FILE | | | | |
| 4959585 | Capell, Ray A | ADDRESS ON FILE | | | | |
| 4981560 | Capell, Robert | ADDRESS ON FILE | | | | |
| 4914939 | Capella, Justin William | ADDRESS ON FILE | | | | |
| 7263430 | Capelle, A. Anna | ADDRESS ON FILE | | | | |
| 4969051 | Capelle, A. Anna E. | ADDRESS ON FILE | | | | |
| 7261730 | Capelle, Anna A | ADDRESS ON FILE | | | | |
| 4942534 | Capetillo, Maria | 965 S th St APT 14301 | San Jose | CA | 95112 | |
| 4917706 | CAPEX PROPERTIES LLC | PO Box 1031 | ALAMO | CA | 94507 | |
| 4917708 | CAPGEMINI AMERICA INC | 12663 COLLECTION CENTER DR | CHICAGO | IL | 60693 | |
| 4917707 | CAPGEMINI AMERICA INC | 400 BROADACRES DR STE 410 | BLOOMFIELD | NJ | 07003 | |
| 4917709 | CAPGEMINI US LLC | 400 BROADACRES DR STE 410 | BLOOMFIELD | NJ | 07003 | |
| 4967376 | Capili, Daisy Somera | ADDRESS ON FILE | | | | |
| 4947296 | Capineri, Galen | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 7157852 | Capineri, Galen | ADDRESS ON FILE | | | | |
| 4947295 | Capineri, Galen | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947297 | Capineri, Galen | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4947299 | Capineri, Yvonne | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947298 | Capineri, Yvonne | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947300 | Capineri, Yvonne | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4914091 | Capirala, Uma | ADDRESS ON FILE | | | | |
| 4988417 | Capistrano, Marcelo | ADDRESS ON FILE | | | | |
| 4917710 | CAPITAL AIRSHOW GROUP | 10425 NORDEN AVE | MATHER | CA | 95655 | |
| 7680769 | CAPITAL BANK & TRUST TR | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7915586 | Capital Bank and Trust Company, Private Client Services | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 4917711 | CAPITAL BUILDING MAINTENANCE | LLC, 432 N CANAL ST STE 16 | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6178538 | Capital Building Maintenance Group LLC | 432 North Canal Street, Suite 16 | South San Francisco | CA | 94080 | |
| 7940509 | CAPITAL COLLECTIONS LLC | 1221 VAN NESS 2ND FL | FRESNO | CA | 93721 | |
| 6068932 | CAPITAL COLLECTIONS LLC, CAPITAL BILLING SERVICES | 1221 VAN NESS 2ND FL | FRESNO | CA | 93721 | |
| 6068933 | Capital Engineering | 11020 Sun Center Dr. #100 | Rancho Cordova | CA | 95670 | |
| 6068934 | Capital ENgineering | 11020 Sun Center Rd #100 | Rancho Cordova | CA | 95670 | |
| 5867375 | Capital Equity Management Group, Inc | ADDRESS ON FILE | | | | |
| 7778303 | CAPITAL GDN TRUST CO TR | IRA FBO ALAN PORTER, 42055, 2361 CATALPA WAY | SAN BRUNO | CA | 94066-1901 | |
| 7920191 | Capital Group Capital Income Builder | Kristine M. Nishiyama, Authorized Signatory, c/o Capital Research and Management Company, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 7920214 | Capital Group Capital Income Builder (Canada) | Attn: Kristine M. Nishiyama, c/o Capital Research and Management Company, 333 South Hope Street, 55th Floor | Los Angeles | CA | 90071 | |
| 7919291 | Capital Group Corporate Bond Fund (LUX) | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 S. Hope Street, 55th Floor | Los Angeles | CA | 90071 | |
| 7920053 | Capital Group Global Absolute Income Grower | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 7920330 | Capital Group Global Allocation Fund (LUX) | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 7918618 | Capital Group Global Balanced Fund (Canada) | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 7919365 | Capital Group Global Bond Fund (LUX) | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th Floor | Los Angeles | CA | 90071 | |
| 7919968 | Capital Group Global Corporate Bond Fund (LUX) | c/o Capital Research and Management Company, 333 South Hope Street, 55th floor, Attn: Kristine Nishiyama | Los Angeles | CA | 90071 | |
| 7919917 | Capital Group Global Intermediate Bond Fund (LUX) | c/o Capital Research and Management Company, 333 South Hope Street, 55th floor, Attn: Kristine Nishiyama | Los Angeles | CA | 90071 | |
| 7919898 | Capital Group Long Duration Credit Trust (US) | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 7913173 | Capital Group Private Client Services Fund - California Core Municipal Fund | C/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th Floor | Los Angeles | CA | 90071 | |
| 7920435 | Capital Group Private Client Services Funds -- Capital Group California Short-Term Municipal Bond Fund | Attn: Kristine Nishiyama, c/o Capital Research and Management Company, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 7919335 | Capital Group Private Client Services Funds -- Capital Group Core Bond Fund | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1300 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7917646 | Capital Group Private Client Services Funds -- Capital Group Core Municipal Fund | Attn: Kristine Nishiyama, c/o Capital Research and Management Company, 333 South Hope Street, 55th Floor | Los Angeles | CA | 90071 | |
| 7920041 | Capital Group World Bond Fund (Canada) | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th Floor | Los Angeles | CA | 90071 | |
| 5867376 | CAPITAL HOME BUILDERS, INC | ADDRESS ON FILE | | | | |
| 7919540 | Capital Income Builder | Kristine M. Nishiyama, Authorized Signatory, c/o Capital Research and Management Company, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 5979717 | Capital Insurance Group, /Sophia Yinglin | P.O, Box 40460 | Bakersfield | CA | 93384 | |
| 4939701 | Capital Insurance Group, Attn: Angela Deloz | P.O. Box 40460 | Bakersfield | CA | 93384 | |
| 5984479 | Capital Insurance Group-Leporati, Sue | Post Office Box 40460 | Bakersfield | CA | 93384 | |
| 4939784 | Capital Laundry-Miller, John | 1933 W El Camino Real | Mountain View | CA | 94040 | |
| 7164983 | Capital Management Services | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 5867377 | Capital Pacific Development Group | ADDRESS ON FILE | | | | |
| 5867378 | CAPITAL PACIFIC DEVELOPMENT GROUP INC. | ADDRESS ON FILE | | | | |
| 7785440 | CAPITAL PACIFIC GROUP | 100 IRON POINT CIR STE 100 | FOLSOM | CA | 95630 | |
| 7785371 | CAPITAL PACIFIC GROUP | 100 IRON POINT CIR STE 100 | FOLSOM | CA | 95630-8596 | |
| 6011958 | CAPITAL POWER CORPORATION | 10TH FLOOR 1200-10423 101 S | EDMONTON | AB | T5H 0E9 | Canada |
| 4917714 | CAPITAL POWER CORPORATION | HALKIRK 1 WIND PROJECT LP, 10TH FLOOR 1200-10423 101 S | EDMONTON | AB | T5H 0E9 | CANADA |
| 4917715 | CAPITAL RUBBER CO LTD | MARK SANDERS, 1725 19TH ST | SACRAMENTO | CA | 95814 | |
| 6068935 | CAPITAL SUBARU INC - 920 CAPITOL EXPRESSWAY AUTO M | 2701 Cottage Way Suite 35 | Sacrmento | CA | 95825 | |
| 5867379 | CAPITAL TOWER & COMMUNICATIONS, INC | ADDRESS ON FILE | | | | |
| 7919727 | Capital World Bond Fund | c/o Capital Research and Management Company, 333 South Hope Street, 55th Floor | Los Angeles | CA | 90071 | |
| 7952449 | Capitalist Masters Group | 7950 Cherry Ave, Unit 104 | Fontana | CA | 92336 | |
| 6142654 | CAPITELLI LAWRENCE TR & CAPITELLI MARILYN TR ET AL | ADDRESS ON FILE | | | | |
| 7225126 | Capitelli Living Trust dated July 19, 2002 | ADDRESS ON FILE | | | | |
| 7223495 | Capitelli, Lawrence A | ADDRESS ON FILE | | | | |
| 7229088 | Capitelli, Marilyn R. | ADDRESS ON FILE | | | | |
| 4933555 | Capito, Andrea | 17135 Castroville Blvd | Salinas | CA | 93907 | |
| 6068936 | Capitol Advocacy, LLC | 1301 I Street | Sacramento | CA | 95814 | |
| 4917717 | CAPITOL BARRICADE INC. | 6001 ELVAS AVE. | SACRAMENTO | CA | 95819 | |
| 6068941 | CAPITOL BUILDERS HARDWARE INC CAPITOL DOOR SERVICE | 4699 24TH ST | SACRAMENTO | CA | 95822 | |
| 4917719 | CAPITOL CITY ESCROW INC | 3838 WATT AVE STE F-610 | SACRAMENTO | CA | 95821-2665 | |
| 6068942 | CAPITOL DEL GRANDE INC - 755 CAPITOL EXPRESSWAY AU | 2701 Cottage Way Suite 35 | Sacramento | CA | 95825 | |
| 6068943 | CAPITOL DEL GRANDE INC - 919 CAPITOL EXPRESSWAY | 2701 Cottage Way | Sacrarmento | CA | 95825 | |
| 6068944 | CAPITOL DEL GRANDE INC - 919 CAPITOL EXPRESSWAY AU | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6068945 | CAPITOL DEL GRANDE INC - 980 CAPITOL EXPRESSWAY | 2701 Cottage Way | Sacramento | CA | 95825 | |
| 4917720 | CAPITOL DIGITAL DOCUMENT | SOLUTIONS LLC, 555 CAPITOL MALL STE 235 | SACRAMENTO | CA | 95814 | |
| 7940510 | CAPITOL ENQUIRY | 1034 EMERALD BAY RD #435 | LAKE TAHOE | CA | 96150 | |
| 6041574 | CAPITOL EXPRESSWAY IMPROVEMENTS PROJECTS,VTA,SANTA CLARA VALLEY TRANSPORTATION AUTHORITY,RE: SANTA CLARA - ALUM ROCK RAPID TRANSIT AND | 3331 N 1st ST Bldg B | San Jose | CA | 95134 | |
| 6133336 | CAPITOL FINANCE | ADDRESS ON FILE | | | | |
| 4917721 | CAPITOL GROWTH INVESTMENT | PROPERTIES LLP, PO Box 821 | LINCOLNC | CA | 95648-0821 | |
| 6068946 | Capitol Hill Club | 300 First St, SE | Washington | DC | 20003 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6068947 | Capitol Hill Publishing Corp | P.O. Box 392746 | Pittsburgh | PA | 15251 | |
| 6185849 | Capitol Indemnity Corporation a/s/o Assisted Freedom d/b/a Home Instead Senior Care #377 | White and Williams LLP, David S. Huberman, Esquire, 1650 Market Street, Suite 1800 | Philadelphia | PA | 19103 | |
| 6185841 | Capitol Indemnity Corporation a/s/o Ben Lucas d/b/a Eye of Jade tattoo | White and Williams LLP, David S. Huberman, Esquire, 1650 Market Street, Suite 1800 | Philadelphia | PA | 19103 | |
| 6029854 | Capitol Indemnity Corporation a/s/o Chul Kim d/b/a Foster's Freeze | White and Williams LLP, David S. Huberman, Esquire, 1650 Market Street, Suite 1800 | Philadelphia | PA | 19103 | |
| 4917723 | CAPITOL LAW AND POLICY INC | 1215 K STREET, STE 1510 | SACRAMENTO | CA | 95814 | |
| 7165625 | Capitol Management Services, Inc. | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6068948 | Capitol Oil Corporation | 3840 Watt Avenue, Building B | Sacramento | CA | 95821 | |
| 7940511 | CAPITOL OIL CORPORATION | 3840 WATT AVENUE BUILDING B | SACRAMENTO | CA | 95821-2640 | |
| 4917724 | CAPITOL PHYSICAL THERAPY | CENTER INC, 2288 AUBURN BLVD STE 107 | SACRAMENTO | CA | 95821 | |
| 6068950 | CAPITOL PREMIER INC - 735 CAPITOL EXPRESSWAY AUTO | 500 WEST HAMILTON AVE #112287 | CAMPBELL | CA | 95008 | |
| 5867380 | Capitol Rivers, Inc | ADDRESS ON FILE | | | | |
| 4917725 | CAPITOL TRAFFIC SERVICES INC | 1661 E MINER AVE | STOCKTON | CA | 95205 | |
| 5867381 | CAPITOL TRUCKLINES INC | ADDRESS ON FILE | | | | |
| 4974590 | Capitol Wholesale Nursery | C/O Robert Leekley, 2938 Everdale drive | San Jose | CA | 95148 | |
| 4937863 | Caplan, John A | 550 Bear Canyon Lane | Arroyo Grande | CA | 93420 | |
| 7962556 | CAPLAN, ROBERT | ADDRESS ON FILE | | | | |
| 7962556 | CAPLAN, ROBERT | ADDRESS ON FILE | | | | |
| 4986682 | Caples Jr., Ira | ADDRESS ON FILE | | | | |
| 7237605 | Capolupo, Amy | ADDRESS ON FILE | | | | |
| 4921192 | CAPONE, FRANK | 3041 MORTARA CIRCLE | PLACERVILLE | CA | 95667 | |
| 7466045 | Capone, Michael | ADDRESS ON FILE | | | | |
| 7466045 | Capone, Michael | ADDRESS ON FILE | | | | |
| 4953796 | Caponpon, Danielle Marie | ADDRESS ON FILE | | | | |
| 7466985 | Caporale, Randy Louis | ADDRESS ON FILE | | | | |
| 4988719 | Capozzo, Richard | ADDRESS ON FILE | | | | |
| 6130012 | CAPP DANIEL L & MARGUERITE F TR | ADDRESS ON FILE | | | | |
| 6130206 | CAPP SANDRA S & CAPP LANNY R TR | ADDRESS ON FILE | | | | |
| 5867382 | CAPP, DANIEL | ADDRESS ON FILE | | | | |
| 5908603 | Capp, Jacob | ADDRESS ON FILE | | | | |
| 5933463 | Capp, Melinda | ADDRESS ON FILE | | | | |
| 5010296 | Cappel, Brenda | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002580 | Cappel, Brenda | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7283940 | Cappel, Brenda | ADDRESS ON FILE | | | | |
| 7473771 | Cappel, Brenda | ADDRESS ON FILE | | | | |
| 4972850 | Cappel, Morissa Bianca | ADDRESS ON FILE | | | | |
| 4959566 | Cappello, Dave Allen | ADDRESS ON FILE | | | | |
| 4958331 | Cappelluti, Anthony M | ADDRESS ON FILE | | | | |
| 6068952 | Cappelluti, Anthony M | ADDRESS ON FILE | | | | |
| 4913847 | Cappelluti, Jolene | ADDRESS ON FILE | | | | |
| 6068953 | Cappo Management XII INC - 1801 GRASS VALLEY HWY | PO BOX 2109 | TRAVERSE CITY | MI | 49685 | |
| 4989202 | Capps, Darryl | ADDRESS ON FILE | | | | |
| 4956615 | Capps, Melynda | ADDRESS ON FILE | | | | |
| 4987592 | Capps, Pat | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
1302 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6130311 | CAPPUCCI DOMINIC JAMES & SALLY IRENE TR | ADDRESS ON FILE | | | | |
| 4935425 | CAPPUCCI, DOMINIC | 1764 Wooden Valley | Napa | CA | 94558 | |
| 5908801 | CAPPUCCI, DOMINIC | ADDRESS ON FILE | | | | |
| 7264351 | Cappucci, Dominic | ADDRESS ON FILE | | | | |
| 7263796 | Cappucci, Sally | ADDRESS ON FILE | | | | |
| 4980206 | Cappuccio, Donna | ADDRESS ON FILE | | | | |
| 7323633 | Capra, Kenneth P | ADDRESS ON FILE | | | | |
| 7323726 | Capra, Laura | ADDRESS ON FILE | | | | |
| 4981486 | Capra, Raymond | ADDRESS ON FILE | | | | |
| 5983666 | Caprara, Janice and Dennis | ADDRESS ON FILE | | | | |
| 5865659 | Capretta Properties | ADDRESS ON FILE | | | | |
| 5867383 | Capretta, Ricardo | ADDRESS ON FILE | | | | |
| 7272021 | Capri Kelley dba Better Than Brittle | ADDRESS ON FILE | | | | |
| 4935087 | Capri Motel, Ultam Patel | 2380 El Camino Real | Redwood City | CA | 94063 | |
| 6116407 | Capri Sun Inc. a Subsidiary of Kraft Foods | 2494 S. Orange Ave. | Fresno | CA | 93725 | |
| 7680770 | CAPRIE ELAINE RAINES | ADDRESS ON FILE | | | | |
| 4917726 | CAPRIZA INC | 3000 EL CAMINO REAL STE 5-800 | PALO ALTO | CA | 94306 | |
| 7186821 | CapRock Milling & Crushing, LLC | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7186821 | CapRock Milling & Crushing, LLC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5867384 | Capron, Aaron | ADDRESS ON FILE | | | | |
| 7972505 | CAPS Diversified Dynamic Alpha Fund Ltd | Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920801 | CAPS Diversified Dynamic Alpha Fund LTD | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920801 | CAPS Diversified Dynamic Alpha Fund LTD | c/o Capstone Investment Advisors, LLC, Seven World Trade Center,, 250 Greenwich St., 30th Fl. | New York | NY | 10005 | |
| 7972405 | CAPS Systematic Global Macro Fund LLC | Battea FBO, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920647 | CAPS Systematic Global Macro Fund LLC | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920647 | CAPS Systematic Global Macro Fund LLC | c/o Capstone Investment Advisors, LLC, Seven World Trade Center,, 250 Greenwich St., 30th Fl. | New York | NY | 10005 | |
| 4978517 | Capsaliaris, Linda | ADDRESS ON FILE | | | | |
| 4951717 | Capsaliaris, Nicholas F | ADDRESS ON FILE | | | | |
| 6131657 | CAPSHAW ROBERT & DEBORAH JT | ADDRESS ON FILE | | | | |
| 7310544 | Capshaw, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5867385 | Capstone | ADDRESS ON FILE | | | | |
| 5867387 | Capstone Development Partners | ADDRESS ON FILE | | | | |
| 7972282 | Capstone Dispersion Master Fund Ltd | Battea FBO, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920805 | Capstone Dispersion Master Fund Ltd | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920805 | Capstone Dispersion Master Fund Ltd | c/o Capstone Investment Advisors, LLC, Seven World Trade Center,, 250 Greenwich St., 30th Fl. | New York | NY | 10005 | |
| 6068958 | CAPSTONE FIRE MANAGEMENT INC. | 2240 AUTO PARK WAY | ESCONDIDO | CA | 92029 | |
| 6068959 | Capstone Power System Engineering, LLC (C/O CF Limited Group) | 26906 Mossy Leaf Lane | Cypress | TX | 77433 | |
| 7972270 | Capstone Volatility Master (Cayman) Limited | Battea FBO, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7920768 | Capstone Volatility Master (Cayman) Limited | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920768 | Capstone Volatility Master (Cayman) Limited | c/o Capstone Investment Advisors, LLC, Seven World Trade Center,, 250 Greenwich St., 30th Fl. | New York | NY | 10005 | |
| 7228861 | Captain Company | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4917728 | CAPTAIN JOSEPH HOUSE FOUNDATION | 1108 S OAK ST | PORT ANGELES | WA | 98362 | |
| 7829632 | Captain Scott Alexander and Kathleen Alexander as co-trustees of the Scott F. Alexander and Kathleen F. Alexander Trust | James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7173764 | CAPTAIN SCOTT ALEXANDER AND KATHLEEN ALEXANDER AS CO-TRUSTEES OF THE SCOTT F. ALEXANDER AND KATHLEEN F. ALEXANDER TRUST | John G. Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 7173764 | CAPTAIN SCOTT ALEXANDER AND KATHLEEN ALEXANDER AS CO-TRUSTEES OF THE SCOTT F. ALEXANDER AND KATHLEEN F. ALEXANDER TRUST | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 7978063 | Captain Scott Alexander As Trustee Of The Scott F. Alexander And Kathleen F. Alexander Trust | James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 6009039 | CAPTAIN, SHAWN | ADDRESS ON FILE | | | | |
| 7159541 | CAPUANO, MADISON M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159541 | CAPUANO, MADISON M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4937056 | Capuano, Paul | 625 Mulligan Lane | Arroyo Grande | CA | 93449 | |
| 4965138 | Capuchino, Jeffrie Brandon | ADDRESS ON FILE | | | | |
| 6100437 | Capurro | 2265 Manzanita Lane | Reno | CA | 89509 | |
| 4976074 | Capurro | 6337 HIGHWAY 147, 2265 Manzanita Lane | Reno | NV | 89509 | |
| 7940512 | CAPURRO | 6337 HIGHWAY 147 | RENO | NV | 89509 | |
| 6144317 | CAPURRO LOUIS A TR | ADDRESS ON FILE | | | | |
| 5009708 | Capurso, Victoria | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009709 | Capurso, Victoria | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001536 | Capurso, Victoria | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4988799 | Caputo, Linda | ADDRESS ON FILE | | | | |
| 4997987 | Capwell, Daniel | ADDRESS ON FILE | | | | |
| 4914715 | Capwell, Daniel Patrick | ADDRESS ON FILE | | | | |
| 4958925 | Capwell, David Brian | ADDRESS ON FILE | | | | |
| 4939257 | Car computers-Ramirez, Joseph | 10461 river bluff lane | Stockton | CA | 95209 | |
| 7680771 | CARA ANN BOEHLER | ADDRESS ON FILE | | | | |
| 6068961 | Cara Bautista-Rao | 111 North Wiget Lane | Walnut Creek | CA | 94598 | |
| 6068962 | Cara Bautista-Rao | 1390 North Broadway | Walnut Creek | CA | 94596 | |
| 7765343 | CARA COOK DIBNAH | 3500 SAINT CLAIR RD | FALLON | NV | 89406-9237 | |
| 7781992 | CARA FOLLICO NICOLETTI | 6900 SEAPINES DR UNIT 5 | BAKERSFIELD | CA | 93309-4348 | |
| 5955039 | Cara Koloyartsev | ADDRESS ON FILE | | | | |
| 5916781 | Cara Koloyartsev | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1303 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1304 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5916778 | Cara Koloyartsev | ADDRESS ON FILE | | | | |
| 5916780 | Cara Koloyartsev | ADDRESS ON FILE | | | | |
| 5916779 | Cara Koloyartsev | ADDRESS ON FILE | | | | |
| 7779010 | CARA L CONNELLY TTEE OF | THE C E RUSSELL & JOAN T RUSSELL, REVOCABLE TRUST U/A DTD 2/8/1991, 1500 VERMONT ST | LAWRENCE | KS | 66044-4272 | |
| 7325716 | Cara Marie Henry | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7680772 | CARA NUGENT | ADDRESS ON FILE | | | | |
| 7680773 | CARA PEZZOLA | ADDRESS ON FILE | | | | |
| 7680774 | CARA R ZWEERUS | ADDRESS ON FILE | | | | |
| 7181368 | Cara Recine | ADDRESS ON FILE | | | | |
| 7176650 | Cara Recine | ADDRESS ON FILE | | | | |
| 5904374 | Cara Recine | ADDRESS ON FILE | | | | |
| 5908052 | Cara Recine | ADDRESS ON FILE | | | | |
| 7176650 | Cara Recine | ADDRESS ON FILE | | | | |
| 7165944 | Cara Seger | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165944 | Cara Seger | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 4955756 | Cara, Josephine Caluya | ADDRESS ON FILE | | | | |
| 7952450 | Carabajal, Eloy | 5822 39th Street | Sacramento | CA | 95824 | |
| 7335559 | Caraballo, Andrew Anthony | ADDRESS ON FILE | | | | |
| 7297057 | Caraballo, Hawk | ADDRESS ON FILE | | | | |
| 7259923 | Caraballo, Ray | ADDRESS ON FILE | | | | |
| 7763954 | CARABEE INVESTMENTS INC | 11 CHEMIN HOLTHAM | MONTREAL | PQ | H3X 3N2 | CANADA |
| 4929545 | CARABETH, SORINA | MD PC, 805 AEROVISTA PLACE #102 | SAN LUIS OBISPO | CA | 93401 | |
| 4922952 | CARACO, JACK A | JACK A CARACO L AC, 5174 HWY 49 N | MARIPOSA | CA | 95338 | |
| 4950184 | Caracol, Michele Y | ADDRESS ON FILE | | | | |
| 4961533 | Caradine, Porter | ADDRESS ON FILE | | | | |
| 6130152 | CARAFA ANTHONY D SR & SCHOENFELD KAREN J TR | ADDRESS ON FILE | | | | |
| 4953514 | Caragan, David A | ADDRESS ON FILE | | | | |
| 4990626 | Caragher, Marilyn | ADDRESS ON FILE | | | | |
| 7680775 | CARALEE COWEN & | ADDRESS ON FILE | | | | |
| 7144590 | Caraly Johnson | ADDRESS ON FILE | | | | |
| 7144590 | Caraly Johnson | ADDRESS ON FILE | | | | |
| 7680776 | CARALYN B BALLOU | ADDRESS ON FILE | | | | |
| 4976162 | Caramella, Claudia | 0185 LAKE ALMANOR WEST DR, 14237 Arenzano Drive | Reno | NV | 89521 | |
| 6058911 | Caramella, Claudia | ADDRESS ON FILE | | | | |
| 5980122 | Carames, Agapito | ADDRESS ON FILE | | | | |
| 4995055 | Carames, Agapito | ADDRESS ON FILE | | | | |
| 4933944 | Carames, Agapito | 106 Equestrian Way | Paso Robles | CA | 93446 | |
| 4995190 | Carames, Wendy | ADDRESS ON FILE | | | | |
| 4913879 | Carames, Wendy Webb | ADDRESS ON FILE | | | | |
| 4970999 | Carandang, Hasmin M | ADDRESS ON FILE | | | | |
| 4996244 | Carangelo, Barry | ADDRESS ON FILE | | | | |
| 4912123 | Carangelo, Barry James | ADDRESS ON FILE | | | | |
| 4969444 | Carano, Ginger | ADDRESS ON FILE | | | | |
| 4923335 | CARAPINHA, JOHN | 14040 WATER AVE | SAN MARTIN | CA | 95046 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6116408 | CARAVAN TRADING CORP | 33300 Western Ave | Union City | CA | 94587 | |
| 4938949 | Caravan Trading Corp-Ruggeri, Maria | 33300 Western Ave | Union City | CA | 94587 | |
| 6183537 | Caravantes, Robert C | ADDRESS ON FILE | | | | |
| 4993234 | Caravelli, Patricia | ADDRESS ON FILE | | | | |
| 6133594 | CARAVEO, ALEXANDRA | ADDRESS ON FILE | | | | |
| 4961683 | Caraveo, Jaime | ADDRESS ON FILE | | | | |
| 4952263 | Caravetto, Michael S | ADDRESS ON FILE | | | | |
| 7332510 | Caraway, Catherine | ADDRESS ON FILE | | | | |
| 5980348 | Carbajal, Blanca | ADDRESS ON FILE | | | | |
| 4937361 | Carbajal, Diana | 248 Navajo Dr | Salinas | CA | 93906 | |
| 4955684 | Carbajal, Jacqueline DeLeon | ADDRESS ON FILE | | | | |
| 4953715 | Carbajal, Jorge | ADDRESS ON FILE | | | | |
| 4944340 | Carbajal, Jorge | P.O. Box 641 | Point Arena | CA | 95468 | |
| 4975687 | Carbajal, Mike | 0735 LASSEN VIEW DR, 16 Salishan Ct. | Chico | CA | 95926 | |
| 6071837 | Carbajal, Mike | ADDRESS ON FILE | | | | |
| 4958191 | Carbajal, Rosario M | ADDRESS ON FILE | | | | |
| 4996948 | CARBAUGH, MARIA | ADDRESS ON FILE | | | | |
| 4912855 | Carbaugh, Walter Francis | ADDRESS ON FILE | | | | |
| 4917729 | CARBIS INC | 1430 W DARLINGTON ST | FLORENCE | SC | 29501 | |
| 5933524 | Carbis, brian | ADDRESS ON FILE | | | | |
| 4917730 | CARBOLINE CO | PO Box 931942 | CLEVELAND | OH | 44193 | |
| 4917731 | CARBOLINE COMPANY | 2150 SCHUETZ RD | ST LOUIS | MO | 63146 | |
| 6068965 | Carbon Cycle Energy, LLC | 1140 US HWY 287, Suite 400-210 | Broomfield | CO | 80020 | |
| 4934131 | Carbon Grill-Dang, Edward | 852 Clement St | San Francisco | CA | 94118 | |
| 4917732 | CARBON MARKET COMPLIANCE ASSN | CMCA, 560 S STATE ST STE G2 | OREM | UT | 84058 | |
| 6143901 | CARBONARO JOSEPH P & KIMBERLEY D | ADDRESS ON FILE | | | | |
| 7280034 | Carbonaro, Helen Janes | ADDRESS ON FILE | | | | |
| 7163476 | CARBONARO, JOSEPH P. | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163476 | CARBONARO, JOSEPH P. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7163475 | CARBONARO, KIMBERLEY D. | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163475 | CARBONARO, KIMBERLEY D. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4962584 | Carbone Jr., Michael Vincent | ADDRESS ON FILE | | | | |
| 4976180 | Carbone, Jim | 0215 LAKE ALMANOR WEST DR, 75 Westwood Drive | Kentfield | CA | 94904 | |
| 6100554 | Carbone, Jim | ADDRESS ON FILE | | | | |
| 7324194 | Carbone, Kathlene | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7205378 | Carbone, Nicole | ADDRESS ON FILE | | | | |
| 7274468 | Carbone, Vincent Anthony | ADDRESS ON FILE | | | | |
| 6159338 | Carbonel, Sheena | ADDRESS ON FILE | | | | |
| 6159338 | Carbonel, Sheena | ADDRESS ON FILE | | | | |
| 4938353 | Carbones Bar-Carbone, Salvatore | 214 Lighthouse | Monterey | CA | 93940 | |
| 7763957 | CARBONI, DIANE F | ADDRESS ON FILE | | | | |
| 4997155 | Carbullido, Dennis | ADDRESS ON FILE | | | | |
| 4913434 | Carbullido, Dennis Rojas | ADDRESS ON FILE | | | | |
| 7278179 | CARCAMO, HILDA | ADDRESS ON FILE | | | | |
| 4970414 | Carcamo, Maria S. | ADDRESS ON FILE | | | | |
| 7278844 | Carcamo, Otto B. | Frantz, James P. , 402 West Broadway Suite 860 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4917733 | CARCIONE CATTERMOLE DOLINSKI STUCKY | MARKOWITZ AND CARCIONE LLP, 1300 S EL CAMINO REAL STE 300 | SAN MATEO | CA | 94402 | |
| 4941359 | Carcione, Roberta | 1817 OAKDALE DR | Menlo Park | CA | 94025 | |
| 4980770 | Card, Brian | ADDRESS ON FILE | | | | |
| 4964349 | Card, Dale | ADDRESS ON FILE | | | | |
| 4912016 | Card, William Michael | ADDRESS ON FILE | | | | |
| 7313781 | Cardamon, Ann | ADDRESS ON FILE | | | | |
| 4976946 | Cardamone, Joseph | ADDRESS ON FILE | | | | |
| 4957818 | Cardana, Andrew | ADDRESS ON FILE | | | | |
| 7474641 | Cardell, Arlen Thomas | ADDRESS ON FILE | | | | |
| 7474641 | Cardell, Arlen Thomas | ADDRESS ON FILE | | | | |
| 4972176 | Cardell, Christopher C | ADDRESS ON FILE | | | | |
| 4990981 | Carden, Harold | ADDRESS ON FILE | | | | |
| 7247272 | Cardenas , Janyce | ADDRESS ON FILE | | | | |
| 4938197 | CARDENAS AGUILAR, VIDAL | 1566 VIRGINIA PL | SAN JOSE | CA | 95116 | |
| 6145499 | CARDENAS ANGEL & MARIA C | ADDRESS ON FILE | | | | |
| 7212161 | Cardenas Campos, Michelle | ADDRESS ON FILE | | | | |
| 5014896 | Cardenas, Albert and Monica | ADDRESS ON FILE | | | | |
| 5003815 | Cardenas, Alberto | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 7168423 | CARDENAS, ALBERTO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5011177 | Cardenas, Alberto | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7274374 | Cardenas, Alberto | ADDRESS ON FILE | | | | |
| 5013322 | Cardenas, Alberto and Monica | ADDRESS ON FILE | | | | |
| 5003813 | Cardenas, Ana Pola | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011175 | Cardenas, Ana Pola | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7240164 | Cardenas, Angel | ADDRESS ON FILE | | | | |
| 7336534 | CARDENAS, ANGEL | ADDRESS ON FILE | | | | |
| 4959942 | Cardenas, Anthony Martin | ADDRESS ON FILE | | | | |
| 4941235 | CARDENAS, CARLOS | 2135 NORD AVE SPC 30 | CHICHO | CA | 95926 | |
| 5003029 | Cardenas, Cecilia | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010628 | Cardenas, Cecilia | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7181638 | Cardenas, Cecilia | ADDRESS ON FILE | | | | |
| 7181638 | Cardenas, Cecilia | ADDRESS ON FILE | | | | |
| 5003030 | Cardenas, Cecilia | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5003028 | Cardenas, Cecilia | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5003031 | Cardenas, Cecilia | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5010627 | Cardenas, Cecilia | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4983243 | Cardenas, Diosa | ADDRESS ON FILE | | | | |
| 4962662 | Cardenas, Eddie | ADDRESS ON FILE | | | | |
| 4941395 | CARDENAS, ELIZABETH | 1831 E 25TH ST APT C | OAKLAND | CA | 94606 | |
| 5988926 | CARDENAS, ELIZABETH | ADDRESS ON FILE | | | | |
| 7691094 | CARDENAS, F MIKE & JULIA | ADDRESS ON FILE | | | | |
| 4956705 | Cardenas, Gerald Thomas | ADDRESS ON FILE | | | | |
| 4956266 | Cardenas, Inez | ADDRESS ON FILE | | | | |
| 4913169 | Cardenas, Inez | ADDRESS ON FILE | | | | |
| 5003817 | Cardenas, Isaac | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011179 | Cardenas, Isaac | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5810434 | Cardenas, Jason | ADDRESS ON FILE | | | | |
| 7167318 | Cardenas, Javier | ADDRESS ON FILE | | | | |
| 4939314 | Cardenas, Jeanette | 2805 Pansy Court | Stockton | CA | 95212 | |
| 4938028 | CARDENAS, JESSE | 474 E 6TH ST | GILROY | CA | 95020 | |
| 7952451 | Cardenas, Jose | 11569 School Street | Jenny Lind | CA | 95252 | |
| 6161771 | Cardenas, Judith | ADDRESS ON FILE | | | | |
| 4937168 | Cardenas, Luis | 1322 Larkspur Lane | Paso Robles | CA | 93446 | |
| 4977791 | Cardenas, Manuel | ADDRESS ON FILE | | | | |
| 7182919 | Cardenas, Maria | ADDRESS ON FILE | | | | |
| 7182919 | Cardenas, Maria | ADDRESS ON FILE | | | | |
| 7481626 | Cardenas, Marie | ADDRESS ON FILE | | | | |
| 4952752 | Cardenas, Melissa Christine | ADDRESS ON FILE | | | | |
| 7168424 | CARDENAS, MONICA | ADDRESS ON FILE | | | | |
| 5908911 | Cardenas, Ramona & Ignacio | ADDRESS ON FILE | | | | |
| 4955177 | Cardenas, Rebecca Elizabeth | ADDRESS ON FILE | | | | |
| 4956522 | Cardenas, Reyna | ADDRESS ON FILE | | | | |
| 5003819 | Cardenas, Zacarias | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011181 | Cardenas, Zacarias | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7180762 | Cardenas-Campos, Michelle | ADDRESS ON FILE | | | | |
| 4913668 | Cardenas-Hari, Elaine | ADDRESS ON FILE | | | | |
| 7952452 | Carder, Jordan | 304 Stage Coach Road | Arroyo Grande | CA | 93420 | |
| 4994426 | Carder, Robert | ADDRESS ON FILE | | | | |
| 4917734 | CARDIAC INSTITUTE OF CENTRAL CA | A MEDICAL CORPORATION, 30 RIVER PARK PL W #440 | FRESNO | CA | 93720 | |
| 7251608 | Cardiasmenos, Doriann | ADDRESS ON FILE | | | | |
| 4983908 | Cardiel, Barbara | ADDRESS ON FILE | | | | |
| 4981037 | Cardiel, Hilda | ADDRESS ON FILE | | | | |
| 7267854 | Cardin, Barbara | ADDRESS ON FILE | | | | |
| 4958683 | Cardin, Dennis J | ADDRESS ON FILE | | | | |
| 7283473 | Cardin, Michael B | ADDRESS ON FILE | | | | |
| 7680777 | CARDINAL CONTAINER CORPORATION | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7940513 | CARDINAL HILL ENERGY LLC | 1361 MADISON AVE | NEW YORK | NY | 10017 | |
| 7198569 | Cardinal Newman High School | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7198569 | Cardinal Newman High School | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 | SAN FRANCISCO | CA | 94104 | |
| 4981185 | Cardinale, John | ADDRESS ON FILE | | | | |
| 4983460 | Cardinale, Joseph | ADDRESS ON FILE | | | | |
| 4988763 | Cardinale, Noreen | ADDRESS ON FILE | | | | |
| 7314839 | Cardinale, Stacy | ADDRESS ON FILE | | | | |
| 7314839 | Cardinale, Stacy | ADDRESS ON FILE | | | | |
| 4990865 | Cardinale, Yvonne | ADDRESS ON FILE | | | | |
| 4923515 | CARDINALLI, JOSEPH S | 2460 BRIDLE PATH DR | GILROY | CA | 95020 | |
| 7203307 | Cardinalli, Martin | ADDRESS ON FILE | | | | |
| 7146362 | Cardinalli, Martin | ADDRESS ON FILE | | | | |
| 7146362 | Cardinalli, Martin | ADDRESS ON FILE | | | | |
| 7146362 | Cardinalli, Martin | ADDRESS ON FILE | | | | |
| 7464493 | Cardinalli, Shea Martin | ADDRESS ON FILE | | | | |
| 7321250 | Cardinet, Mathew Phillip | ADDRESS ON FILE | | | | |
| 7321250 | Cardinet, Mathew Phillip | ADDRESS ON FILE | | | | |
| 4917735 | CARDIO VASCULAR MEDICAL GROUP | BAO G TRAN, ONE SHRADER ST #600 | SAN FRANCISCO | CA | 94117 | |
| 4917736 | CARDIO-PULMONARY ASSOC MED GRP INC | A PROF CORPORATION, 60 GARDEN CT SUITE 220 | MONTEREY | CA | 93940 | |
| 4917737 | CARDIOVASCULAR ASSOC OF SANTA CRUZ | 1595 SOQUEL DR STE 220 | SANTA CRUZ | CA | 95065 | |
| 4917738 | CARDIOVASCULAR ASSOCIATES | 1313 E HERNDON #203 | FRESNO | CA | 93720 | |
| 4917739 | CARDIOVASCULAR CONSULTANTS | OF FRESNO A PROF CORP, 1207 E HERNDON AVE | FRESNO | CA | 93720 | |
| 4917740 | CARDNO INC | 10004 PARK MEADOWS DR STE 300 | LONE TREE | CO | 80124 | |
| 6069034 | Cardno, Inc. | 201 North Calle Cesar Chavez Suite 203 | Santa Barbara | CA | 93103 | |
| 6023701 | Cardno, Inc. | Attn: Beth Cody, Business Operations Manager, 2999 Oak Road, Suite 710 | Walnut Creek | CA | 94597 | |
| 6023587 | Cardno,Inc | Attn: Beth Cody, Business Operations Manager , 2999 Oak Road, Suite 710 | Wallnut Creek | CA | 94597 | |
| 6023587 | Cardno,Inc | Luke DeHayr, Vice President, Director of Operations, 6720 SW Macadam Avenue, Suite 200 | Portland | OR | 97219 | |
| 6023587 | Cardno,Inc | P.O. Box 123422 | Dallas | TX | 75312-3422 | |
| 6141847 | CARDONA ROGER J | ADDRESS ON FILE | | | | |
| 5867388 | CARDONA, BEATRIZ | ADDRESS ON FILE | | | | |
| 4965401 | Cardona, Christopher Robert | ADDRESS ON FILE | | | | |
| 4937462 | Cardona, Gena | 1575 Partridge Street | Salinas | CA | 93905 | |
| 4961416 | Cardona, Harold | ADDRESS ON FILE | | | | |
| 5933597 | Cardona, Leah | ADDRESS ON FILE | | | | |
| 5001541 | Cardona, Melody Paige | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5009715 | Cardona, Melody Paige | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5001539 | Cardona, Micah James | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5009713 | Cardona, Micah James | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1309 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5909027 | Cardona, Raquel | ADDRESS ON FILE | | | | |
| 5001538 | Cardona, Roger J. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5009712 | Cardona, Roger J. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 4998056 | Cardona, Theresa | ADDRESS ON FILE | | | | |
| 6117758 | Cardona, Theresa R | ADDRESS ON FILE | | | | |
| 4950948 | Cardona, Yesenia | ADDRESS ON FILE | | | | |
| 4969957 | Cardone, Elizabeth W. | ADDRESS ON FILE | | | | |
| 5867389 | CARDOSI, PAUL | ADDRESS ON FILE | | | | |
| 4952076 | Cardoso, Ann-Marie K | ADDRESS ON FILE | | | | |
| 5867390 | CARDOSO, GILMAR | ADDRESS ON FILE | | | | |
| 4960436 | Cardoso, Michael J | ADDRESS ON FILE | | | | |
| 6112434 | Cardoza Livestock | 1243 4th Street | Los Banos | CA | 93635 | |
| 4981860 | Cardoza, Anthony | ADDRESS ON FILE | | | | |
| 5867391 | CARDOZA, BOWEN | ADDRESS ON FILE | | | | |
| 4964806 | Cardoza, Brandon | ADDRESS ON FILE | | | | |
| 7273709 | Cardoza, Caroline | ADDRESS ON FILE | | | | |
| 5006685 | Cardoza, Caroline | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006686 | Cardoza, Caroline | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945799 | Cardoza, Caroline | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4993425 | Cardoza, Cheryl | ADDRESS ON FILE | | | | |
| 4983686 | Cardoza, Edward | ADDRESS ON FILE | | | | |
| 4965557 | Cardoza, Jeff Roy | ADDRESS ON FILE | | | | |
| 4991890 | Cardoza, John | ADDRESS ON FILE | | | | |
| 4954196 | Cardoza, Jonathan Anthony | ADDRESS ON FILE | | | | |
| 7320417 | Cardoza, Joseph | ADDRESS ON FILE | | | | |
| 5006683 | Cardoza, Joseph | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006684 | Cardoza, Joseph | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945798 | Cardoza, Joseph | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4987422 | Cardoza, K | ADDRESS ON FILE | | | | |
| 4963837 | Cardoza, Kirk John | ADDRESS ON FILE | | | | |
| 4995417 | Cardoza, Robert | ADDRESS ON FILE | | | | |
| 4913726 | Cardoza, Robert C. | ADDRESS ON FILE | | | | |
| 4987516 | Cardoza, Thomas | ADDRESS ON FILE | | | | |
| 4952285 | Cardoza, Tisha Marie | ADDRESS ON FILE | | | | |
| 7168427 | CARDOZA, TONIE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4935417 | Cards and Comics Central-Gin, Herbert | 5424 Geary Blvd. | San Francisco | CA | 94121 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1309 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1310 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4966159 | Carducci, Margaret L | ADDRESS ON FILE | | | | |
| 6069036 | Carducci, Margaret L | ADDRESS ON FILE | | | | |
| 4917741 | CARDWELL RANCHES LP | 1814 CANAL ST | MERCED | CA | 95340 | |
| 4965105 | Cardwell, David Vernon | ADDRESS ON FILE | | | | |
| 4971367 | Cardwell, Julie Lynne | ADDRESS ON FILE | | | | |
| 7166277 | Cardwell, Randall Lee | Joseph M Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166277 | Cardwell, Randall Lee | Paige N Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7224638 | Cardwell, William R. | ADDRESS ON FILE | | | | |
| 7286392 | Cardwell-Henry, Megan | ADDRESS ON FILE | | | | |
| 7906830 | CARE Super | 31 Queen Street, Level 18 | Melbourne | VIC | 3000 | Australia |
| 7906830 | CARE Super | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4975378 | Care, Robert | 1260 PENINSULA DR, 4024 Natasha Drive | Lafayette | CA | 94549-2716 | |
| 6077606 | Care, Robert | ADDRESS ON FILE | | | | |
| 7916507 | CareConnect Insurance Company, Inc.: 46-2270382 (Wellington bond) | Attn: Christine L. White and Joshua Rose, General Counsel / CareConnect, Office of Legal Affairs, 2000 Marcus Avenue | New Hyde Park | NY | 11042 | |
| 6069038 | Career Institute | 22245 Hillcrest Road | Hinkley | CA | 92347 | |
| 4917742 | CAREER INSTITUTE INC | 10722 ARROW ROUTE STE 808 | RANCHO CUCAMONGA | CA | 91730 | |
| 4917743 | CAREER TECHNICAL EDUCATION | FOUNDATION SONOMA COUNTY, 1030 APOLLO WAY | SANTA ROSA | CA | 95407 | |
| 7339711 | Carefelle, Melissa | ADDRESS ON FILE | | | | |
| 7680778 | CAREN A DANIELS CUST | ADDRESS ON FILE | | | | |
| 7144058 | Caren Bascherini | ADDRESS ON FILE | | | | |
| 7144058 | Caren Bascherini | ADDRESS ON FILE | | | | |
| 7680779 | CAREN BOWLING CUST | ADDRESS ON FILE | | | | |
| 5980538 | Caren Castelli for Tello, Robert and Betty Tello | 510 Elm Ave, PO Box 2411, Novato CA 94948 | San Bruno | CA | 94066 | |
| 7680780 | CAREN CHEN | ADDRESS ON FILE | | | | |
| 7933202 | CAREN ELIZABETH HELZER.;. | 26290 JEANETTE ROAD | CARMEL VALLEY | CA | 93924 | |
| 7235992 | Caren James Durante, Trustee of the Caren James Durante Trust dated April 22, 2011 | ADDRESS ON FILE | | | | |
| 7940514 | CAREONSITE INC | 1250 PACIFIC AVENUE | CARSON | CA | 90813-3026 | |
| 5803425 | CAREONSITE INC | PO BOX 11389 | CARSON | CA | 90749 | |
| 7337912 | CareOnSite, Inc | 1250 Pacific Avenue | Long Beach | CA | 90813 | |
| 6041573 | CareOnSite, Inc. | 1250 Pacific Avenue | Long Beach | CA | 90813-3026 | |
| 4917744 | CAREONSITE, INC. | FRANK MCENULTY, 1250 PACIFIC AVE | LONG BEACH | CA | 90813 | |
| 6069041 | CareOnSite, Inc. DBA CareOnSite Medical Services | 1250 Pacific Avenue | Long Beach | CA | 90813 | |
| 4917745 | CAREPOINT LTD | 9635 MAROON CIRCLE STE 230 | ENGLEWOOD | CO | 80112 | |
| 4986051 | Caress, Alfred | ADDRESS ON FILE | | | | |
| 4912180 | Caress, Kelly M | ADDRESS ON FILE | | | | |
| 4990361 | Carew, Claire | ADDRESS ON FILE | | | | |
| 7194599 | Carey  Eacker | ADDRESS ON FILE | | | | |
| 7194599 | Carey  Eacker | ADDRESS ON FILE | | | | |
| 7194599 | Carey  Eacker | ADDRESS ON FILE | | | | |
| 7776626 | CAREY A WEISS | 2634 N DAYTON ST | CHICAGO | IL | 60614-2306 | |
| 7680781 | CAREY ALLEN MITOSINKA | ADDRESS ON FILE | | | | |
| 7141997 | Carey Crone | ADDRESS ON FILE | | | | |
| 7141997 | Carey Crone | ADDRESS ON FILE | | | | |
| 6140433 | CAREY DAVID | ADDRESS ON FILE | | | | |
| 6143390 | CAREY EMILY T & TODD M ET AL | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1311 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7197912 | CAREY GAY | ADDRESS ON FILE | | | | |
| 7197912 | CAREY GAY | ADDRESS ON FILE | | | | |
| 7680782 | CAREY HOLMES | ADDRESS ON FILE | | | | |
| 7680783 | CAREY L LEFLER | ADDRESS ON FILE | | | | |
| 7164338 | CAREY LIVINGSTON | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164338 | CAREY LIVINGSTON | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7680784 | CAREY LYNN ANDERSON SCHOTT | ADDRESS ON FILE | | | | |
| 7680785 | CAREY M JONES | ADDRESS ON FILE | | | | |
| 7164435 | CAREY WROBEL | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164435 | CAREY WROBEL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7190259 | Carey, Annette M. | ADDRESS ON FILE | | | | |
| 7190259 | Carey, Annette M. | ADDRESS ON FILE | | | | |
| 7237648 | Carey, Charles | ADDRESS ON FILE | | | | |
| 6174092 | Carey, Daniel & Nalda | ADDRESS ON FILE | | | | |
| 4997597 | Carey, David | ADDRESS ON FILE | | | | |
| 5009716 | Carey, David | Watts Guerra LLP, Mikal C Watts, Guy Watts, Paige Boldt, Ryan L Thompson, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4914249 | Carey, David John | ADDRESS ON FILE | | | | |
| 7243408 | Carey, Dennis E. | ADDRESS ON FILE | | | | |
| 4993035 | Carey, Dolores | ADDRESS ON FILE | | | | |
| 7151781 | Carey, E Stephen | ADDRESS ON FILE | | | | |
| 5867392 | CAREY, ED | ADDRESS ON FILE | | | | |
| 7995113 | Carey, Edward F. | ADDRESS ON FILE | | | | |
| 5933799 | Carey, Elton | ADDRESS ON FILE | | | | |
| 5821402 | Carey, Erin | ADDRESS ON FILE | | | | |
| 4963165 | Carey, George E | ADDRESS ON FILE | | | | |
| 7157030 | Carey, James | ADDRESS ON FILE | | | | |
| 7186599 | CAREY, JEANINE | ADDRESS ON FILE | | | | |
| 7938491 | Carey, Jr., Harold A. | ADDRESS ON FILE | | | | |
| 5909042 | Carey, Karen | ADDRESS ON FILE | | | | |
| 6156071 | Carey, Karen | ADDRESS ON FILE | | | | |
| 5977562 | Carey, Karen | ADDRESS ON FILE | | | | |
| 7160337 | CAREY, KELLEY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160337 | CAREY, KELLEY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7316694 | Carey, Sarita M. | ADDRESS ON FILE | | | | |
| 7283922 | Carey, Sarita M. | ADDRESS ON FILE | | | | |
| 7151934 | Carey, Walter | ADDRESS ON FILE | | | | |
| 4973852 | Carey, Walter Earl | ADDRESS ON FILE | | | | |
| 7481687 | Cargile , Thomas | ADDRESS ON FILE | | | | |
| 6141312 | CARGILE THOMAS W TR ET AL | ADDRESS ON FILE | | | | |
| 5934031 | Cargile, Courtney | ADDRESS ON FILE | | | | |
| 5909057 | CARGILE, DEBRA | ADDRESS ON FILE | | | | |
| 5802315 | Cargile, Debra L | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5934456 | CARGILE, ROCHELE | ADDRESS ON FILE | | | | |
| 5867393 | CARGILL FOOD DISTRIBUTION A BUSINESS | ADDRESS ON FILE | | | | |
| 4917746 | CARGILL INC | CARGILL INDUSTRIAL OILS & LUBRICANT, 9320 EXCELSIOR BLVD | HOPKINS | MN | 55343 | |
| 4933257 | CARGILL INC. | 840 W.Sam Houston Parkway North Suite 300 | Houston | TX | 77024 | |
| 6116409 | CARGILL INCORPORATED | 2350 Academy Ave | Sanger | CA | 93657 | |
| 6116411 | CARGILL INCORPORATED | 4344 S EL DORADO | STOCKTON | CA | 95204 | |
| 6116410 | CARGILL INCORPORATED | 7220 Central Avenue | Newark | CA | 94560 | |
| 4933198 | CARGILL LTD | Suite 200, 440 - 2nd Avenue S.W. | Calgary | AB | T2P 5E9 | CANADA |
| 7940515 | CARGILL LTD | 2ND AVENUE S.W. SUITE 200, 440 | CALGARY | AB | T2P 5E9 | Canada |
| 4917747 | CARGILL LTD | 440 2ND AVE SW #200 | CALGRAY | AB | T2P 5E9 | CANADA |
| 4932552 | Cargill Power Markets, LLC | 9350 Excelsior Blvd Mail Stop #150 | Hopkins | MN | 55343 | |
| 6159137 | Cargill, Gerry | ADDRESS ON FILE | | | | |
| 6121543 | Cargill, Tyrell Clayton | ADDRESS ON FILE | | | | |
| 6069044 | Cargill, Tyrell Clayton | ADDRESS ON FILE | | | | |
| 4968604 | Cargill, Tyrell Clayton | ADDRESS ON FILE | | | | |
| 4959969 | Cargo, Lloyd I | ADDRESS ON FILE | | | | |
| 4944216 | Carhartt, Mike | 1541 Rancho Santa Ynez Road | Solvang | CA | 93446 | |
| 7680786 | CARI J SHATES & DANIEL SHATES | ADDRESS ON FILE | | | | |
| 7680787 | CARI LEANNE WONG | ADDRESS ON FILE | | | | |
| 7195881 | Cari R Phipps | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195881 | Cari R Phipps | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195881 | Cari R Phipps | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4984277 | Cari, Joyce | ADDRESS ON FILE | | | | |
| 7940516 | CARIBOU CROSSROADS CAFE' AND RV PARK | 651 ARGUELLO BLVD. | PACIFICA | CA | 94044 | |
| 4974426 | Caribou Crossroads Cafe' and RV Park | Christopher Tsavalas and Rosalina D Te, 651 Arguello Blvd. | Pacifica | CA | 94044 | |
| 4983851 | Carich, Normarea | ADDRESS ON FILE | | | | |
| 5902188 | Caridad | ADDRESS ON FILE | | | | |
| 5909594 | Caridad | ADDRESS ON FILE | | | | |
| 5906208 | Caridad | ADDRESS ON FILE | | | | |
| 5867394 | Carie Broeker | ADDRESS ON FILE | | | | |
| 5916786 | Carie Lerner | ADDRESS ON FILE | | | | |
| 5916785 | Carie Lerner | ADDRESS ON FILE | | | | |
| 5916783 | Carie Lerner | ADDRESS ON FILE | | | | |
| 5916784 | Carie Lerner | ADDRESS ON FILE | | | | |
| 7680788 | CARIE OULASHIAN | ADDRESS ON FILE | | | | |
| 4991335 | Cariker, Nancy | ADDRESS ON FILE | | | | |
| 4917748 | CARILLION CORNERS LLC | 107 PARKSIDE DR | BERKELEY | CA | 94705 | |
| 5865516 | Carillo, Juan | ADDRESS ON FILE | | | | |
| 7200819 | Carin Dick | ADDRESS ON FILE | | | | |
| 7200819 | Carin Dick | ADDRESS ON FILE | | | | |
| 5903862 | Carin Jaco | ADDRESS ON FILE | | | | |
| 5907592 | Carin Jaco | ADDRESS ON FILE | | | | |
| 7782397 | CARIN K YAMAMOTO & | ANN M LANZA EX, EST CHARLES A KULP, 1068 LUCILLE ST | LIVERMORE | CA | 94550 | |
| 7782396 | CARIN K YAMAMOTO & | ANN M LANZA JT TEN, 15460 BENEDICT LN | LOS GATOS | CA | 95032-2543 | |
| 7181178 | Carin Lynette Jaco | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7176460 | Carin Lynette Jaco | ADDRESS ON FILE | | | | |
| 7176460 | Carin Lynette Jaco | ADDRESS ON FILE | | | | |
| 7680789 | CARIN PETERSON | ADDRESS ON FILE | | | | |
| 7680791 | CARINA TEEGARDIN TOD | ADDRESS ON FILE | | | | |
| 6147006 | CARINALLI KEITH C & CARINALLI ALICIA L | ADDRESS ON FILE | | | | |
| 6146835 | CARINALLI KEVIN E & CARINALLI HEATHER M | ADDRESS ON FILE | | | | |
| 5908359 | Carinalli, Alicia | ADDRESS ON FILE | | | | |
| 7326625 | Carinalli, Clem | ADDRESS ON FILE | | | | |
| 7211426 | Carinalli, Keith | ADDRESS ON FILE | | | | |
| 4965981 | Caringello, James Matthew | ADDRESS ON FILE | | | | |
| 4951976 | Caringi, Kathleen Mary | ADDRESS ON FILE | | | | |
| 7175722 | CARINI, DAWN A | ADDRESS ON FILE | | | | |
| 7175722 | CARINI, DAWN A | ADDRESS ON FILE | | | | |
| 4937723 | Carini, John | 246 Bieber Dr. | San Jose | CA | 95123 | |
| 7175725 | CARINI, NOAH | ADDRESS ON FILE | | | | |
| 7175725 | CARINI, NOAH | ADDRESS ON FILE | | | | |
| 4980684 | Carino, Enrique | ADDRESS ON FILE | | | | |
| 4983497 | Carino, Generoso | ADDRESS ON FILE | | | | |
| 4953772 | Carino, Maria E | ADDRESS ON FILE | | | | |
| 6069050 | Carino, Scott or Mallari, William | ADDRESS ON FILE | | | | |
| 7680792 | CARIS PALM TURPEN | ADDRESS ON FILE | | | | |
| 7187880 | Carise Quayle | ADDRESS ON FILE | | | | |
| 7187880 | Carise Quayle | ADDRESS ON FILE | | | | |
| 7338216 | Carise Quayle DBA San Francisco Flower Studio | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7176820 | Carissa  Grimm | ADDRESS ON FILE | | | | |
| 7183570 | Carissa  Grimm | ADDRESS ON FILE | | | | |
| 7176820 | Carissa  Grimm | ADDRESS ON FILE | | | | |
| 4943982 | Carithers, Kimberly & Jimmy | 928 E. Fesler St. | Santa Maria | CA | 93454 | |
| 6133616 | CARKEEK DAVID A ETAL | ADDRESS ON FILE | | | | |
| 4943703 | Carkin, Carolyn | 212 Thompson St | Ukiah | CA | 95482 | |
| 7196512 | Carl  James Randall | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196512 | Carl  James Randall | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196512 | Carl  James Randall | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7175290 | Carl  VonStockhausen | ADDRESS ON FILE | | | | |
| 7175290 | Carl  VonStockhausen | ADDRESS ON FILE | | | | |
| 7175290 | Carl  VonStockhausen | ADDRESS ON FILE | | | | |
| 7680793 | CARL A CANNATA | ADDRESS ON FILE | | | | |
| 7680794 | CARL A CARLSON & | ADDRESS ON FILE | | | | |
| 7680796 | CARL A DAMATO | ADDRESS ON FILE | | | | |
| 7680797 | CARL A LUTHER | ADDRESS ON FILE | | | | |
| 7680798 | CARL A RUBY & | ADDRESS ON FILE | | | | |
| 7779841 | CARL A SENEKER TTEE | MARY SENEKER TRUST DTD 08/30/11, 16 LAURELWOOD DR | MILFORD | OH | 45150-9696 | |
| 7774686 | CARL A SHIFFMAN CUST FOR | JANET R SHIFFMAN U/T, MASSACHUSETTS UNIFORM GIFTS TO MINORS ACT, 15515 NW BARKTON ST | BEAVERTON | OR | 97006-5349 | |
| 7680799 | CARL A SIMS JR | ADDRESS ON FILE | | | | |
| 7775562 | CARL A SWIERC & | PHILIP J SWIERC TEN COM, 1511 DEL NORTE ST | HOUSTON | TX | 77018-1209 | |
| 7680800 | CARL A TENHOOPEN III | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7192915 | CARL A THARP | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192915 | CARL A THARP | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7154372 | Carl Alfred Cheney, III | ADDRESS ON FILE | | | | |
| 7154372 | Carl Alfred Cheney, III | ADDRESS ON FILE | | | | |
| 7154372 | Carl Alfred Cheney, III | ADDRESS ON FILE | | | | |
| 7680801 | CARL ANDREW CATHCART & | ADDRESS ON FILE | | | | |
| 5867395 | Carl Arena | ADDRESS ON FILE | | | | |
| 7680803 | CARL ASARO CUST | ADDRESS ON FILE | | | | |
| 7767928 | CARL B HENSLEY CUST | MELISSA LYNN HENSLEY, IL UNIF TRANSFERS MIN ACT, 102 ANDOVER DR | VALPARAISO | IN | 46383-1388 | |
| 7763979 | CARL B KLEIN OF DAVIS | PO BOX 679 | DAVIS | CA | 95617-0679 | |
| 7153431 | Carl B Nelson | ADDRESS ON FILE | | | | |
| 7153431 | Carl B Nelson | ADDRESS ON FILE | | | | |
| 7153431 | Carl B Nelson | ADDRESS ON FILE | | | | |
| 7940517 | CARL BARTLETT | 6799 HIGHWAY 147 | LIVE OAK | CA | 95953 | |
| 5916788 | Carl Bender | ADDRESS ON FILE | | | | |
| 5916787 | Carl Bender | ADDRESS ON FILE | | | | |
| 5916789 | Carl Bender | ADDRESS ON FILE | | | | |
| 5916790 | Carl Bender | ADDRESS ON FILE | | | | |
| 7141883 | Carl Bengemin Vogelaar | ADDRESS ON FILE | | | | |
| 7141883 | Carl Bengemin Vogelaar | ADDRESS ON FILE | | | | |
| 7902537 | Carl Bengemin Vogelaar, Deceased, by and through his representative and/or successor-in-interest, Marla J. Goddard | ADDRESS ON FILE | | | | |
| 7902537 | Carl Bengemin Vogelaar, Deceased, by and through his representative and/or successor-in-interest, Marla J. Goddard | ADDRESS ON FILE | | | | |
| 7940518 | CARL BLAHA | 21117 BRUSH ROAD | LOS GATOS | CA | 95033 | |
| 7782740 | CARL BLASCHKE & | NORMA BLASCHKE JT TEN, 35 WALNUT ST | WESTVILLE | NJ | 08093-1428 | |
| 5916793 | Carl Bollman | ADDRESS ON FILE | | | | |
| 7184365 | Carl Bollman | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7184365 | Carl Bollman | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway | San Diego | CA | 92101 | |
| 5916794 | Carl Bollman | ADDRESS ON FILE | | | | |
| 5916791 | Carl Bollman | ADDRESS ON FILE | | | | |
| 5916792 | Carl Bollman | ADDRESS ON FILE | | | | |
| 7680804 | CARL BONOMINI & | ADDRESS ON FILE | | | | |
| 7763469 | CARL BREITINGER & ELFREDA E | BREITINGER, TR BREITINGER FAMILY TRUST UA DEC 4 85, 15207 SADDLEBACK RD | CANYON COUNTRY | CA | 91387-4723 | |
| 7680805 | CARL BROWNING & | ADDRESS ON FILE | | | | |
| 7680806 | CARL C HSU | ADDRESS ON FILE | | | | |
| 7680807 | CARL C LEE | ADDRESS ON FILE | | | | |
| 7193587 | CARL CAPINERI | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193587 | CARL CAPINERI | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5916798 | Carl Coleman | ADDRESS ON FILE | | | | |
| 5916795 | Carl Coleman | ADDRESS ON FILE | | | | |
| 5916801 | Carl Coleman | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1315 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5916803 | Carl Coleman | ADDRESS ON FILE | | | | |
| 5916796 | Carl Coleman | ADDRESS ON FILE | | | | |
| 6179700 | Carl Coleman Jr., Individually, and as Trustee of the Coleman Carl Irrevocable Trust Estate | ADDRESS ON FILE | | | | |
| 5910592 | Carl Collins | ADDRESS ON FILE | | | | |
| 5904095 | Carl Collins | ADDRESS ON FILE | | | | |
| 5912304 | Carl Collins | ADDRESS ON FILE | | | | |
| 5912854 | Carl Collins | ADDRESS ON FILE | | | | |
| 5907811 | Carl Collins | ADDRESS ON FILE | | | | |
| 5911661 | Carl Collins | ADDRESS ON FILE | | | | |
| 7194768 | Carl Craig Frederickson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7143744 | Carl Craig Frederickson | | | | | |
| 7194768 | Carl Craig Frederickson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7143744 | Carl Craig Frederickson | ADDRESS ON FILE | | | | |
| 7461207 | Carl Creager, individually and as Trustee of the Lucille A. Creager Trust | ADDRESS ON FILE | | | | |
| 7680808 | CARL D AHLBERG & | ADDRESS ON FILE | | | | |
| 7680809 | CARL D CLARAS | ADDRESS ON FILE | | | | |
| 7680810 | CARL D INGVOLDSEN | ADDRESS ON FILE | | | | |
| 7680811 | CARL D JESCHKE | ADDRESS ON FILE | | | | |
| 7680812 | CARL D JOHNSTON & FRANCES R | ADDRESS ON FILE | | | | |
| 7680813 | CARL D KELLEY | ADDRESS ON FILE | | | | |
| 7774238 | CARL D SARTIN | 164 HIDDEN VALLEY RD | ROSSVILLE | GA | 30741-4248 | |
| 7309737 | Carl D. Speck | ADDRESS ON FILE | | | | |
| 4917749 | CARL DAVID APPELBAUM | 4500 E STERLING DR | POST FALLS | ID | 83854 | |
| 6010328 | Carl David Appelbaum | ADDRESS ON FILE | | | | |
| 7775282 | CARL DAVID STEVENS | 24849 NE BUTTEVILLE RD | AURORA | OR | 97002-8531 | |
| 7201010 | CARL DEARMOND | ADDRESS ON FILE | | | | |
| 7201010 | CARL DEARMOND | ADDRESS ON FILE | | | | |
| 7783485 | CARL DOUGLAS PEDERSON & | DONALD THOMAS PEDERSON, JT TEN, 44 CARTE PLACE | PLEASANT HILL | CA | 94523-2013 | |
| 7933204 | CARL E BERGHOLM.;. | 2642 MEDIA WAY | SAN JOSE | CA | 95125 | |
| 7680814 | CARL E CRUMLEY & | ADDRESS ON FILE | | | | |
| 7680815 | CARL E HAKIN | ADDRESS ON FILE | | | | |
| 7680816 | CARL E JACOBSON TR | ADDRESS ON FILE | | | | |
| 7680817 | CARL E NIELSEN & | ADDRESS ON FILE | | | | |
| 7784839 | CARL E VOGTMANN | 2022 N HONORE ST | CHICAGO | IL | 60614 | |
| 7784135 | CARL E VOGTMANN | 2022 N HONORE ST | CHICAGO | IL | 60614-3911 | |
| 7680818 | CARL EDWARD WELTE | ADDRESS ON FILE | | | | |
| 7764074 | CARL F CASELLA | 15408 N FIRCREST CIR | SPOKANE | WA | 99208-9721 | |
| 7680819 | CARL F CAWALING & | ADDRESS ON FILE | | | | |
| 7680820 | CARL F GEERTZ TR UA AUG 17 07 THE | ADDRESS ON FILE | | | | |
| 7680822 | CARL F HEINTZE & | ADDRESS ON FILE | | | | |
| 7771312 | CARL F MEISTER JR & | DOROTHY M MEISTER JT TEN, 3363 BERKENFIELD DR | CARSON CITY | NV | 89701-6163 | |
| 7680823 | CARL F ROLLANDI & | ADDRESS ON FILE | | | | |
| 7774628 | CARL F SHASBERGER | C/O C R SHASBERGER EX, 738 TICONDEROGA DR | GARLAND | TX | 75043-4921 | |
| 7680824 | CARL F STANLEY | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 1316 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7460524 | Carl F. McGhee and Frances C. McGhee, Trustees of the Carl F and Frances C. McGhee Living Trust dtd 6/23/2001 | ADDRESS ON FILE | | | | |
| 7940519 | CARL FELTS | 5087 HIGHWAY 147 | WESTWOOD | CA | 96137 | |
| 7304223 | Carl Finney & Anne W. Goodwin | ADDRESS ON FILE | | | | |
| 7680825 | CARL FRANK | ADDRESS ON FILE | | | | |
| 7762187 | CARL G ALLAMANNO | 1481 PEARSON AVE | SAN LEANDRO | CA | 94577-2435 | |
| 7193374 | CARL G SMITH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193374 | CARL G SMITH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7470319 | Carl G. Hansen & Marilyn A. Hansen Family Trust | ADDRESS ON FILE | | | | |
| 7470319 | Carl G. Hansen & Marilyn A. Hansen Family Trust | ADDRESS ON FILE | | | | |
| 7680826 | CARL H MANDLER | ADDRESS ON FILE | | | | |
| 7782803 | CARL H MANDLER TR UA APR 20 12 | THE CARL H MANDLER REVOCABLE, TRUST, 466 COUNTRY CLUB DR | SAN FRANCISCO | CA | 94132 | |
| 7680827 | CARL H MANDLER TR UA APR 20 12 | ADDRESS ON FILE | | | | |
| 7680829 | CARL H MUNE | ADDRESS ON FILE | | | | |
| 7774726 | CARL H SHOWALTER & | JANE SHOWALTER JT TEN, PO BOX 127 | SOQUEL | CA | 95073-0127 | |
| 7680830 | CARL HENARD & | ADDRESS ON FILE | | | | |
| 7783107 | CARL HENNIGE | 108 S GRANT LANE | FOLSOM | CA | 95630 | |
| 7782485 | CARL HENNIGE | 108 S GRANT LN | FOLSOM | CA | 95630-2141 | |
| 7196038 | CARL HSU | ADDRESS ON FILE | | | | |
| 7196038 | CARL HSU | ADDRESS ON FILE | | | | |
| 5916805 | Carl Ingermanson | ADDRESS ON FILE | | | | |
| 7680831 | CARL J BIANCHINI JR CUST | ADDRESS ON FILE | | | | |
| 7680833 | CARL J DANGIO CUST | ADDRESS ON FILE | | | | |
| 7680832 | CARL J DANGIO CUST | ADDRESS ON FILE | | | | |
| 7765334 | CARL J DIANGELOUS & | JEAN R PERICH, JT TEN, PO BOX 11218 | FRESNO | CA | 93772-1218 | |
| 7680834 | CARL J F WEBB | ADDRESS ON FILE | | | | |
| 7680835 | CARL J FULGONI | ADDRESS ON FILE | | | | |
| 7680836 | CARL J SINDER TTEE | ADDRESS ON FILE | | | | |
| 7680837 | CARL J TAYLOR | ADDRESS ON FILE | | | | |
| 7680841 | CARL J WEBER | ADDRESS ON FILE | | | | |
| 7170702 | Carl J. Lenzi, Trustee, The Carl J. Lenzi Trust | ADDRESS ON FILE | | | | |
| 7170702 | Carl J. Lenzi, Trustee, The Carl J. Lenzi Trust | ADDRESS ON FILE | | | | |
| 7762192 | CARL JAMES ALLEN | 624 MARY LN | UKIAH | CA | 95482-4621 | |
| 7340240 | Carl James Emery DBA Unbroken Chain Embroidery | ADDRESS ON FILE | | | | |
| 7680842 | CARL JAMES THOMPSON | ADDRESS ON FILE | | | | |
| 7762997 | CARL JOHN BERNDL | C/O HENRIETTA T BERNDL, 15912 VILLANOVA CIR | WESTMINSTER | CA | 92683-7647 | |
| 7680843 | CARL JOHN BRECHT | ADDRESS ON FILE | | | | |
| 5955070 | Carl Johnsen | ADDRESS ON FILE | | | | |
| 5916809 | Carl Johnsen | ADDRESS ON FILE | | | | |
| 5916806 | Carl Johnsen | ADDRESS ON FILE | | | | |
| 5916808 | Carl Johnsen | ADDRESS ON FILE | | | | |
| 5916807 | Carl Johnsen | ADDRESS ON FILE | | | | |
| 7680844 | CARL JON HALLSTROM | ADDRESS ON FILE | | | | |
| 7767722 | CARL K HARUTA & | JEANNE T HARUTA JT TEN, 1116 KELLY DR | SAN JOSE | CA | 95129-3223 | |
| 7187881 | Carl Kirby | ADDRESS ON FILE | | | | |
| 7187881 | Carl Kirby | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7680845 | CARL KRUGER | ADDRESS ON FILE | | | | |
| 7680846 | CARL L DALESSIO & | ADDRESS ON FILE | | | | |
| 7680847 | CARL L DALESSIO & ROSE M DALESSIO | ADDRESS ON FILE | | | | |
| 7765567 | CARL L DOUGLAS III & | ELLEN K DOUGLAS JT TEN, 21 SHADY LN | GREENWICH | CT | 06831-3607 | |
| 7680848 | CARL L JACKSON | ADDRESS ON FILE | | | | |
| 7680849 | CARL L JENSEN & | ADDRESS ON FILE | | | | |
| 7198156 | CARL L KEEN | ADDRESS ON FILE | | | | |
| 7206121 | CARL L KEEN | ADDRESS ON FILE | | | | |
| 7198156 | CARL L KEEN | ADDRESS ON FILE | | | | |
| 7680850 | CARL L PETERSON & NANCY A | ADDRESS ON FILE | | | | |
| 7680851 | CARL L ZOHRER | ADDRESS ON FILE | | | | |
| 7933205 | CARL L SCHOENHOFER.;. | 2915 ROCK SPRINGS RD | HYDESVILLE | CA | 95547 | |
| 7165262 | Carl Lenzi | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7773788 | CARL LEON ROBINSON & KATHRYN STOVER ROBINSON TR UA AUG 06 87 | THE ROBINSON FAMILY TRUST FBO KATHRYN STOVER ROBINSON, 5951 SADDLE HORSE AVE | LAS VEGAS | NV | 89122-3412 | |
| 7762405 | CARL M ARNOLD & E ELIZABETH | ARNOLD TR UA FEB 18 80, CARL M ARNOLD & E ELIZABETH ARNOLD 1980 TRUST, 5078 SEVILLA ST | SANTEE | CA | 92071-5625 | |
| 7680852 | CARL M BURDE | ADDRESS ON FILE | | | | |
| 7680853 | CARL M CRUG & | ADDRESS ON FILE | | | | |
| 7680854 | CARL M GABLER | ADDRESS ON FILE | | | | |
| 7680855 | CARL M HEINTZ | ADDRESS ON FILE | | | | |
| 7680856 | CARL M KONG & | ADDRESS ON FILE | | | | |
| 7680857 | CARL M SCHUH & | ADDRESS ON FILE | | | | |
| 7680858 | CARL M THORNTON | ADDRESS ON FILE | | | | |
| 7777332 | CARL M ZELL & | GARY L ZELL JT TEN, 33602 BIG SUR ST | DANA POINT | CA | 92629-2006 | |
| 7680859 | CARL MIKE TAFT | ADDRESS ON FILE | | | | |
| 6012953 | CARL MITCHELL | ADDRESS ON FILE | | | | |
| 5916814 | Carl Mitchell | ADDRESS ON FILE | | | | |
| 5916811 | Carl Mitchell | ADDRESS ON FILE | | | | |
| 5916813 | Carl Mitchell | ADDRESS ON FILE | | | | |
| 5916812 | Carl Mitchell | ADDRESS ON FILE | | | | |
| 7785624 | CARL NIELSEN | 2547 HYDRANGEA DR | STOCKTON | CA | 95212 | |
| 7785387 | CARL NIELSEN | 2547 HYDRANGEA DR | STOCKTON | CA | 95212-3029 | |
| 7680860 | CARL NOVAK | ADDRESS ON FILE | | | | |
| 7933206 | CARL OLAF OSTLUND.;. | 1118 VALENCIA ST | SAN FRANCISCO | CA | 94110 | |
| 5867396 | Carl Outzen | ADDRESS ON FILE | | | | |
| 7763817 | CARL P BUTSON | 285 AVALON PL | OXNARD | CA | 93033-7152 | |
| 7680861 | CARL P KIRBY | ADDRESS ON FILE | | | | |
| 7680862 | CARL P SCHALANSKY | ADDRESS ON FILE | | | | |
| 4917752 | CARL PANATTONI | 8775 FOLSOM BLVD STE 200 | SACRAMENTO | CA | 95826 | |
| 7680863 | CARL PATELLO | ADDRESS ON FILE | | | | |
| 7680864 | CARL PETERSON & | ADDRESS ON FILE | | | | |
| 7187882 | Carl Prentice Kirby | ADDRESS ON FILE | | | | |
| 7187882 | Carl Prentice Kirby | ADDRESS ON FILE | | | | |
| 7778613 | CARL R GAGNON | 4061 E CASTRO VALLEY BLVD # 309 | CASTRO VALLEY | CA | 94552-4840 | |
| 7772455 | CARL R OWENS TOD LILLIAN RAE OWENS | SUBJECT TO STA TOD RULES, NO APDO POSTAL 413, OFICINA CENTRO | OAXACA OAX CP | | 68001 | MEXICO |
| 7680865 | CARL R RODRIGUEZ & | ADDRESS ON FILE | | | | |
| 7775657 | CARL R TAVIERNE & | LOIS M TAVIERNE JT TEN, 8630 CHERRY POINT RD | MANITOU BEACH | MI | 49253-9641 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1318 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7680866 | CARL R WEST & | ADDRESS ON FILE | | | | |
| 7680867 | CARL RHAMES & | ADDRESS ON FILE | | | | |
| 6134718 | CARL RICHARD | ADDRESS ON FILE | | | | |
| 6134540 | CARL RICHARD M II | ADDRESS ON FILE | | | | |
| 7680868 | CARL ROBERT GERLACH | ADDRESS ON FILE | | | | |
| 7144186 | Carl Robert Jackson | ADDRESS ON FILE | | | | |
| 7144186 | Carl Robert Jackson | ADDRESS ON FILE | | | | |
| 7165383 | CARL ROSSINI AND BRET ROSSINI, SURVIVING TRUSTEES OF THE CARL AND KATHRYN A. ROSSINI REVOCABLE TRUST DATED APRIL 26, 1996 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165383 | CARL ROSSINI AND BRET ROSSINI, SURVIVING TRUSTEES OF THE CARL AND KATHRYN A. ROSSINI REVOCABLE TRUST DATED APRIL 26, 1996 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7680869 | CARL RUSCA | ADDRESS ON FILE | | | | |
| 7325237 | CARL RYAN JACKSON | 6613 HILLSDALE BLVD | SACRAMENTO | CA | 95842-2606 | |
| 7933207 | CARL S BROWN.;. | 101 S FRONT ST APT 34 | RIO VISTA | CA | 94571 | |
| 7680870 | CARL S MAGGIO | ADDRESS ON FILE | | | | |
| 7776642 | CARL S WELLARD & | NANCY K WELLARD JT TEN, 32 MINUTEMAN DR | BLUFFTON | SC | 29910-7106 | |
| 7962321 | Carl S. Slotnick & Linda J. Slotnick, Joint Tenants | ADDRESS ON FILE | | | | |
| 7680871 | CARL SCHELLENBERG | ADDRESS ON FILE | | | | |
| 7783660 | CARL SOUTHCOTT | 1303 ALABAMA AVE | WEST SACRAMENTO | CA | 95691-3733 | |
| 7680872 | CARL SPARKS JR | ADDRESS ON FILE | | | | |
| 5867397 | CARL SPRAELING   DBA: CS ELECTRIC | ADDRESS ON FILE | | | | |
| 7144401 | Carl Steven Sawyer | ADDRESS ON FILE | | | | |
| 7144401 | Carl Steven Sawyer | ADDRESS ON FILE | | | | |
| 7680873 | CARL T KLIMITCHEK | ADDRESS ON FILE | | | | |
| 7680874 | CARL T WILLIAMS | ADDRESS ON FILE | | | | |
| 7149549 | Carl Tanner and Gail Tanner, as Co-Trustees of the Carl R. and Gail J Tanner Revocable Marital Trust of 2005 | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7194411 | CARL THOMAS | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7680875 | CARL THOMAS QUAGLIA | ADDRESS ON FILE | | | | |
| 7680876 | CARL TILTON & | ADDRESS ON FILE | | | | |
| 7680877 | CARL URBAN SCHUMAKER & | ADDRESS ON FILE | | | | |
| 7680878 | CARL V CAWOOD | ADDRESS ON FILE | | | | |
| 7680879 | CARL V WIGHOLM | ADDRESS ON FILE | | | | |
| 7680881 | CARL VAN CLEAVE | ADDRESS ON FILE | | | | |
| 7785441 | CARL VERL CARGILL JR TR UDT | JUL 6 99, CARL VERL CARGILL JR TRUST, 1167 EMERALD STREET | SAN DIEGO | CA | 92109-2921 | |
| 7785310 | CARL VERL CARGILL JR TR UDT | JUL 6 99, CARL VERL CARGILL JR TRUST, 306 UPAS ST | SAN DIEGO | CA | 92103-4921 | |
| 7194459 | CARL VIELLETTE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194459 | CARL VIELLETTE | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7781653 | CARL VIERK TR | UA 09 27 95, HAROLD VIERK  1995 TRUST, 16231 WAUSAU AVE | SOUTH HOLLAND | IL | 60473-2157 | |
| 7680882 | CARL VON MEYSENBUG | ADDRESS ON FILE | | | | |
| 7680884 | CARL W ADAMS JR | ADDRESS ON FILE | | | | |
| 7772953 | CARL W PIETSEK & | ARLENE F PIETSEK JT TEN, 2736 KIPLING DR | SPRINGFIELD | IL | 62711-6234 | |
| 7680885 | CARL W SCHMID & | ADDRESS ON FILE | | | | |
| 7680886 | CARL W SPLETZER | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7680887 | CARL W WALDAPFEL & | ADDRESS ON FILE | | | | |
| 7980659 | Carl W Wenner Jr IRA Raymond James & Assoc Inc CSDN | 192 Lake Tennessee Dr. | Auburndale | FL | 33823 | |
| 7153125 | Carl Walker | ADDRESS ON FILE | | | | |
| 7153125 | Carl Walker | ADDRESS ON FILE | | | | |
| 7153125 | Carl Walker | ADDRESS ON FILE | | | | |
| 7952455 | Carl Warren & Co | PO Box 2411 | Tustin | CA | 92781 | |
| 4943386 | Carl Warren & Company, Attn: Heather Mendez | P.O. Box 2411 | Tustin | CA | 92781 | |
| 7680888 | CARL WEBER | ADDRESS ON FILE | | | | |
| 7933208 | CARL WEST.;. | 552 PALMS DRIVE | MARTINEZ | CA | 94553 | |
| 7141386 | Carl Whisler Sims | ADDRESS ON FILE | | | | |
| 7141386 | Carl Whisler Sims | ADDRESS ON FILE | | | | |
| 7680889 | CARL WILDENRADT | ADDRESS ON FILE | | | | |
| 7776821 | CARL WILLER | 3734 W FEEMSTER AVE | VISALIA | CA | 93277-4020 | |
| 7680890 | CARL WIUFF & | ADDRESS ON FILE | | | | |
| 5867398 | Carl Wood | ADDRESS ON FILE | | | | |
| 5983940 | Carl, Bryon | ADDRESS ON FILE | | | | |
| 5984122 | Carl, Carl | ADDRESS ON FILE | | | | |
| 4933465 | Carl, Carl | 519 W. Taylor St., Sp#330 | Santa Maria | CA | 93458 | |
| 7321730 | Carl, Wendy Renee | ADDRESS ON FILE | | | | |
| 7321730 | Carl, Wendy Renee | ADDRESS ON FILE | | | | |
| 7183737 | Carla  Gutierrez | ADDRESS ON FILE | | | | |
| 7176987 | Carla  Gutierrez | ADDRESS ON FILE | | | | |
| 7176987 | Carla  Gutierrez | ADDRESS ON FILE | | | | |
| 7763561 | CARLA A BROOKE | 20406 ALMEDA ST | CASTRO VALLEY | CA | 94546-5215 | |
| 7144045 | Carla Ann Barton | ADDRESS ON FILE | | | | |
| 7144045 | Carla Ann Barton | ADDRESS ON FILE | | | | |
| 7785408 | CARLA ASTE | 866 ROBIN LANE | MILLBRAE | CA | 94030-1033 | |
| 7680891 | CARLA AURELIA LUGANI | ADDRESS ON FILE | | | | |
| 7680892 | CARLA BARRY KREMIN | ADDRESS ON FILE | | | | |
| 7680893 | CARLA BELLANCA | ADDRESS ON FILE | | | | |
| 7680894 | CARLA BOVA | ADDRESS ON FILE | | | | |
| 7187883 | Carla Brawt | ADDRESS ON FILE | | | | |
| 7187883 | Carla Brawt | ADDRESS ON FILE | | | | |
| 7779768 | CARLA BROSNAN & | MARYANN BUTTON TTEES, NELLO LOVI & AVE LOVI IRREV TR UA DTD 12 05 1989, 1558 RALSTON AVE | BURLINGAME | CA | 94010-5110 | |
| 7163190 | CARLA BRUNO | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163190 | CARLA BRUNO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7177042 | Carla C Miller | ADDRESS ON FILE | | | | |
| 7177042 | Carla C Miller | ADDRESS ON FILE | | | | |
| 7785752 | CARLA CAIMOTTO | 866 ROBIN LANE | MILLBRAE | CA | 94030 | |
| 7680895 | CARLA CAIMOTTO | ADDRESS ON FILE | | | | |
| 7680898 | CARLA D ROBBINS | ADDRESS ON FILE | | | | |
| 7141406 | Carla Dawn Molnar | ADDRESS ON FILE | | | | |
| 7141406 | Carla Dawn Molnar | ADDRESS ON FILE | | | | |
| 5904845 | Carla Gutietiez | ADDRESS ON FILE | | | | |
| 5908422 | Carla Gutietiez | ADDRESS ON FILE | | | | |
| 7680899 | CARLA J BITTEL | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1319 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 1320 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7776752 | CARLA J WHITFIELD | 8 BRIARWOOD LN | ROCK ISLAND | IL | 61201-6339 | |
| 7145218 | Carla Jane Roth | ADDRESS ON FILE | | | | |
| 7145218 | Carla Jane Roth | ADDRESS ON FILE | | | | |
| 7680900 | CARLA JEAN STEWART | ADDRESS ON FILE | | | | |
| 7680901 | CARLA JENNINGS | ADDRESS ON FILE | | | | |
| 7326699 | Carla Joseph | Wildfire Law Center, Joshua C. Braddock, 110 West A Street, Suite 1075 | San Diego | CA | 92101 | |
| 7680902 | CARLA JUNE RODGERS | ADDRESS ON FILE | | | | |
| 7782930 | CARLA KAY EDWARDS | 1008 W MARGARET - | PASCO | WA | 99301-4133 | |
| 7680903 | CARLA KAY EDWARDS | ADDRESS ON FILE | | | | |
| 7140644 | Carla Kaye Keller | ADDRESS ON FILE | | | | |
| 5902465 | Carla Kaye Keller | ADDRESS ON FILE | | | | |
| 7140644 | Carla Kaye Keller | ADDRESS ON FILE | | | | |
| 5909808 | Carla Kaye Keller | ADDRESS ON FILE | | | | |
| 5906472 | Carla Kaye Keller | ADDRESS ON FILE | | | | |
| 7680905 | CARLA KEMBLE CUST | ADDRESS ON FILE | | | | |
| 7680906 | CARLA KEMBLE CUST | ADDRESS ON FILE | | | | |
| 7680907 | CARLA KIRK | ADDRESS ON FILE | | | | |
| 7680908 | CARLA M BOVA | ADDRESS ON FILE | | | | |
| 7680909 | CARLA M HARREL | ADDRESS ON FILE | | | | |
| 7153407 | Carla M Lightel | ADDRESS ON FILE | | | | |
| 7153407 | Carla M Lightel | ADDRESS ON FILE | | | | |
| 7153407 | Carla M Lightel | ADDRESS ON FILE | | | | |
| 7680910 | CARLA M SCANLAN | ADDRESS ON FILE | | | | |
| 7181296 | Carla Molnar | ADDRESS ON FILE | | | | |
| 7176578 | Carla Molnar | ADDRESS ON FILE | | | | |
| 5904586 | Carla Molnar | ADDRESS ON FILE | | | | |
| 5908262 | Carla Molnar | ADDRESS ON FILE | | | | |
| 7176578 | Carla Molnar | ADDRESS ON FILE | | | | |
| 7680911 | CARLA N HARMON | ADDRESS ON FILE | | | | |
| 7680912 | CARLA N HARMON & | ADDRESS ON FILE | | | | |
| 7767775 | CARLA N HAWKS CUST | ALEXIS IONE HAWKS, CA UNIF TRANSFERS MIN ACT, 8542 N BOND ST | FRESNO | CA | 93720-1720 | |
| 7680913 | CARLA N HILL | ADDRESS ON FILE | | | | |
| 7680914 | CARLA N Y SCHULLER | ADDRESS ON FILE | | | | |
| 7680915 | CARLA P CASTANEDA | ADDRESS ON FILE | | | | |
| 7763980 | CARLA PYLE VALADEZ TR UW | BERNICE MEITZEN PYLE, FBO CARLA PYLE VALADEZ TRUST, 4213 VENADO DR | AUSTIN | TX | 78731-2020 | |
| 7680916 | CARLA R ANTONSON | ADDRESS ON FILE | | | | |
| 7154204 | Carla R Shields | ADDRESS ON FILE | | | | |
| 7154204 | Carla R Shields | ADDRESS ON FILE | | | | |
| 7154204 | Carla R Shields | ADDRESS ON FILE | | | | |
| 7680917 | CARLA R STOUT | ADDRESS ON FILE | | | | |
| 7195158 | Carla Roth Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195158 | Carla Roth Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195158 | Carla Roth Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7680919 | CARLA S NOWELL | ADDRESS ON FILE | | | | |
| 7680920 | CARLA S ROBBINS | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6012956 | CARLA ST MYERS | ADDRESS ON FILE | | | | |
| 5905929 | Carla Tatoian | ADDRESS ON FILE | | | | |
| 7763486 | CARLA V BREUNLING & | RANDY BREUNLING JT TEN, 4004 FREED AVE | SAN JOSE | CA | 95117-3408 | |
| 7680921 | CARLA WEISS | ADDRESS ON FILE | | | | |
| 7680922 | CARLA Y SALTZMAN & | ADDRESS ON FILE | | | | |
| 7933209 | CARLAMAE CUNETA,;. | 805 ROLLINS RD APT#2 | BURLINGAME | CA | 94010 | |
| 4971728 | Carlberg, Tessa Myles-Garcia | ADDRESS ON FILE | | | | |
| 4920649 | CARLBLOM, ERIC R | MD PC, 401 30TH ST | NEWPORT BEACH | CA | 92663 | |
| 4917755 | CARLE MACKIE POWER & ROSS LLP | AND HAWK & HORSE VINEYARDS LLC, 100 B ST STE 400 | SANTA ROSA | CA | 95401 | |
| 6142057 | CARLE WILLARD A III & NANCY LEE | ADDRESS ON FILE | | | | |
| 7163595 | CARLE, BILL | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163595 | CARLE, BILL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7314272 | Carle, Laura F. | ADDRESS ON FILE | | | | |
| 7163596 | CARLE, NANCY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163596 | CARLE, NANCY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7481141 | Carle, Starla | ADDRESS ON FILE | | | | |
| 5916816 | Carleen Edwards | ADDRESS ON FILE | | | | |
| 5916818 | Carleen Edwards | ADDRESS ON FILE | | | | |
| 5916815 | Carleen Edwards | ADDRESS ON FILE | | | | |
| 5916817 | Carleen Edwards | ADDRESS ON FILE | | | | |
| 5916819 | Carleen Edwards | ADDRESS ON FILE | | | | |
| 7766752 | CARLEEN GATES | 13 STRATFORD WAY | CHICO | CA | 95973-8111 | |
| 5916822 | Carleen Jennette Styron | ADDRESS ON FILE | | | | |
| 7168878 | Carleen Jennette Styron | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194677 | Carleen Jennette Styron | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 5916823 | Carleen Jennette Styron | ADDRESS ON FILE | | | | |
| 5916820 | Carleen Jennette Styron | ADDRESS ON FILE | | | | |
| 5916821 | Carleen Jennette Styron | ADDRESS ON FILE | | | | |
| 7168878 | Carleen Jennette Styron | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4996423 | Carlen, Shauna | ADDRESS ON FILE | | | | |
| 4912283 | Carlen, Shauna A | ADDRESS ON FILE | | | | |
| 7680925 | CARLENE A GARRE | ADDRESS ON FILE | | | | |
| 7680927 | CARLENE A LIM & | ADDRESS ON FILE | | | | |
| 7680928 | CARLENE A LIM CUST | ADDRESS ON FILE | | | | |
| 7680929 | CARLENE A VAN PATTEN | ADDRESS ON FILE | | | | |
| 7680930 | CARLENE CARLBERT GALLIGAN | ADDRESS ON FILE | | | | |
| 7778058 | CARLENE G WRIGHT TTEE | CARLENE G WRIGHT FAMILY TRUST, DTD 09/06/02, 6104 CULPEPPER PL | STOCKTON | CA | 95207-3202 | |
| 7194067 | CARLENE LONDON | ADDRESS ON FILE | | | | |
| 7194067 | CARLENE LONDON | ADDRESS ON FILE | | | | |
| 7198935 | Carlene Mavanee McKenzie | ADDRESS ON FILE | | | | |
| 7198935 | Carlene Mavanee McKenzie | ADDRESS ON FILE | | | | |
| 7680931 | CARLENE TOM & | ADDRESS ON FILE | | | | |
| 6140065 | CARLENZOLI LEROY E & CAROL L TR | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5005108 | Carlenzoli, Carol | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011922 | Carlenzoli, Carol | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005109 | Carlenzoli, Carol | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005107 | Carlenzoli, Carol | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011923 | Carlenzoli, Carol | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181641 | Carlenzoli, Carol Loretta | ADDRESS ON FILE | | | | |
| 7181641 | Carlenzoli, Carol Loretta | ADDRESS ON FILE | | | | |
| 5867400 | CARLENZOLI, LEROY | ADDRESS ON FILE | | | | |
| 5005111 | Carlenzoli, Leroy | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011924 | Carlenzoli, Leroy | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005112 | Carlenzoli, Leroy | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005110 | Carlenzoli, Leroy | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011925 | Carlenzoli, Leroy | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181642 | Carlenzoli, Leroy Edward | ADDRESS ON FILE | | | | |
| 7181642 | Carlenzoli, Leroy Edward | ADDRESS ON FILE | | | | |
| 4975567 | Carleton | 0618 PENINSULA DR, 1004 Holben Ave | Chico | CA | 95926 | |
| 7762022 | CARLETON COLLEGE | 1 N COLLEGE ST | NORTHFIELD | MN | 55057-4001 | |
| 7938375 | Carleton Engineers & Consultants Inc. Profit Sharing Plan | Finis E. Carleton, Trustee, 313 Ellerbrocht Drive | Fredericksburg | TX | 78624 | |
| 7764564 | CARLETON G COLE & ETHEL G COLE TR | COLE TRUST UA APR 17 91, 3285 WITHERS AVE | LAFAYETTE | CA | 94549-1943 | |
| 8276742 | Carleton Kam | c/o David Hanks, 1630 North Main Street, #51 | Walnut Creek | CA | 94596 | |
| 7680932 | CARLETON W GOODERHAM JR & | ADDRESS ON FILE | | | | |
| 7680933 | CARLETON WILLIAM MEYERS & | ADDRESS ON FILE | | | | |
| 5934901 | carleton, charles | ADDRESS ON FILE | | | | |
| 6083060 | CARLETON, W. | ADDRESS ON FILE | | | | |
| 4975568 | CARLETON, W. A | 0616 PENINSULA DR, 1004 Holben Ave | Chico | CA | 95926 | |
| 7180276 | Carli, Dave | ADDRESS ON FILE | | | | |
| 7158836 | CARLI, MARNA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158836 | CARLI, MARNA | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 7204703 | Carli, Riley | ADDRESS ON FILE | | | | |
| 7158835 | CARLI, ROBERT | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158835 | CARLI, ROBERT | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 6130263 | CARLICE LLC | ADDRESS ON FILE | | | | |
| 7680934 | CARLILE ELLIS | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7159545 | CARLILE, EUEL ROLAND | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159545 | CARLILE, EUEL ROLAND | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159546 | CARLILE, JO ANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159546 | CARLILE, JO ANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7154271 | Carlin Dee Johnson | ADDRESS ON FILE | | | | |
| 7154271 | Carlin Dee Johnson | ADDRESS ON FILE | | | | |
| 7154271 | Carlin Dee Johnson | ADDRESS ON FILE | | | | |
| 7786826 | CARLIN JARDINE | PO BOX 1505 | CARMEL | CA | 93921 | |
| 7786528 | CARLIN JARDINE | PO BOX 1505 | CARMEL | CA | 93921-1505 | |
| 6140639 | CARLIN LARRY L & JUDITH K TR | ADDRESS ON FILE | | | | |
| 7152717 | Carlin M. Turner | ADDRESS ON FILE | | | | |
| 7152717 | Carlin M. Turner | ADDRESS ON FILE | | | | |
| 7152717 | Carlin M. Turner | ADDRESS ON FILE | | | | |
| 6144519 | CARLIN PATRICK TR & CHERYL TR | ADDRESS ON FILE | | | | |
| 7680935 | CARLIN VANCE | ADDRESS ON FILE | | | | |
| 4913627 | Carlin, Benjamin | ADDRESS ON FILE | | | | |
| 4988231 | Carlin, Charles | ADDRESS ON FILE | | | | |
| 7313232 | Carlin, Cody | ADDRESS ON FILE | | | | |
| 7251213 | Carlin, Michael | ADDRESS ON FILE | | | | |
| 7247434 | Carlin, Renee | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7253143 | Carlin, Scott | ADDRESS ON FILE | | | | |
| 6131427 | CARLING MICHAEL A & MARY J TRUSTEES | ADDRESS ON FILE | | | | |
| 7279466 | Carling, Mary J. | ADDRESS ON FILE | | | | |
| 7261682 | Carling, Michael A. | ADDRESS ON FILE | | | | |
| 6132793 | CARLINI DOMINICO P TRSTE | ADDRESS ON FILE | | | | |
| 6135242 | CARLINS RANDALL | ADDRESS ON FILE | | | | |
| 6135323 | CARLINS RANDALL ETAL | ADDRESS ON FILE | | | | |
| 6134101 | CARLINS RANDALL J | ADDRESS ON FILE | | | | |
| 5867401 | Carlisle | ADDRESS ON FILE | | | | |
| 6116412 | CARLISLE CONSTRUCTION MATERIALS LLC | 1155 Business Park Drive | Dixon | CA | 95620 | |
| 7766017 | CARLISLE EDWARD EVANS JR | 315 HYATT DR | SALEM | SC | 29676-2505 | |
| 5903426 | Carlisle Engelhardt | ADDRESS ON FILE | | | | |
| 4981097 | Carlisle, Gordon | ADDRESS ON FILE | | | | |
| 5867402 | CARLISLE, JAN | ADDRESS ON FILE | | | | |
| 7325950 | Carlisle, Jason M | ADDRESS ON FILE | | | | |
| 4990484 | Carlisle, John | ADDRESS ON FILE | | | | |
| 4962903 | Carlisle, John Blade | ADDRESS ON FILE | | | | |
| 4984429 | Carlisle, Judith | ADDRESS ON FILE | | | | |
| 7186256 | CARLISLE, REESE | ADDRESS ON FILE | | | | |
| 6178227 | Carlisle, William | ADDRESS ON FILE | | | | |
| 6178305 | Carlisle, William | ADDRESS ON FILE | | | | |
| 7680936 | CARLITA BOYLES | ADDRESS ON FILE | | | | |
| 7680937 | CARLITA K HORST | ADDRESS ON FILE | | | | |
| 6134581 | CARLL DUDLEY AND TERESA A | ADDRESS ON FILE | | | | |
| 7326837 | Carll, Mary K. | ADDRESS ON FILE | | | | |
| 7326837 | Carll, Mary K. | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7680938 | CARLO A BERGAMINI & MARCIA K | ADDRESS ON FILE | | | | |
| 7680939 | CARLO A IMBIMBO & GOLDIE C | ADDRESS ON FILE | | | | |
| 7680940 | CARLO C CLERICO & | ADDRESS ON FILE | | | | |
| 7680941 | CARLO F FACCHINO | ADDRESS ON FILE | | | | |
| 5867403 | CARLO FONTANO DBA FONTANA CONSTRUCTION | ADDRESS ON FILE | | | | |
| 7152767 | Carlo J. Marchetti | ADDRESS ON FILE | | | | |
| 7152767 | Carlo J. Marchetti | ADDRESS ON FILE | | | | |
| 7152767 | Carlo J. Marchetti | ADDRESS ON FILE | | | | |
| 7680942 | CARLO M BOTTINI & MARY BOTTINI TR | ADDRESS ON FILE | | | | |
| 7680943 | CARLO ORIGONE | ADDRESS ON FILE | | | | |
| 6069053 | CARLO ROCCA | P.O. BOX 27 | PT. REYES STATION | CA | 94956 | |
| 6178235 | Carlo, Joni | ADDRESS ON FILE | | | | |
| 6178235 | Carlo, Joni | ADDRESS ON FILE | | | | |
| 5013227 | Carlomagno, Joe | ADDRESS ON FILE | | | | |
| 4963314 | Carlon, Christopher Thomas | ADDRESS ON FILE | | | | |
| 6069055 | Carlon, Christopher Thomas | ADDRESS ON FILE | | | | |
| 4963158 | Carlon, David Lee | ADDRESS ON FILE | | | | |
| 4973636 | Carlon, Honolit M | ADDRESS ON FILE | | | | |
| 6069054 | Carlon, Honolit M | ADDRESS ON FILE | | | | |
| 7949509 | Carlon, Janai | ADDRESS ON FILE | | | | |
| 7307969 | Carlon, Madison | ADDRESS ON FILE | | | | |
| 7164446 | CARLONI, EDWARD ILIO | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7164447 | CARLONI, MARY ALICE | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7226644 | Carlon-Marcus, Leslie Dell | ADDRESS ON FILE | | | | |
| 7226644 | Carlon-Marcus, Leslie Dell | ADDRESS ON FILE | | | | |
| 7151426 | Carlon's Fire Extinguisher Sales & SVC, Inc. | PO Box 4548 | Salinas | CA | 93912-4548 | |
| 7176996 | Carlos  Cazzueta | ADDRESS ON FILE | | | | |
| 7176996 | Carlos  Cazzueta | ADDRESS ON FILE | | | | |
| 7142645 | Carlos  Martinez | ADDRESS ON FILE | | | | |
| 7142645 | Carlos  Martinez | ADDRESS ON FILE | | | | |
| 7781735 | CARLOS A ALVAREZ | 8265 SW 100TH ST | MIAMI | FL | 33156-2524 | |
| 7680944 | CARLOS A BAILEY JR TR | ADDRESS ON FILE | | | | |
| 7143809 | Carlos A Cuellar | ADDRESS ON FILE | | | | |
| 7143809 | Carlos A Cuellar | ADDRESS ON FILE | | | | |
| 7680945 | CARLOS A HERNANDEZ | ADDRESS ON FILE | | | | |
| 7326763 | Carlos Abela | Carlos Abela, 1266 40th Avenue | San Francisco | CA | 94122 | |
| 6069056 | Carlos Aguilar | 7390 Bulldog Way | Palermo | CA | 95968 | |
| 7680946 | CARLOS ALBERTO CHAVEZ | ADDRESS ON FILE | | | | |
| 7933210 | CARLOS ARAQUISTAIN.;. | 431 EL CAMINO REAL, APARTMENT 4108 | SANTA CLARA | CA | 95050 | |
| 5955089 | Carlos Aviles | ADDRESS ON FILE | | | | |
| 5916827 | Carlos Aviles | ADDRESS ON FILE | | | | |
| 5916824 | Carlos Aviles | ADDRESS ON FILE | | | | |
| 5916826 | Carlos Aviles | ADDRESS ON FILE | | | | |
| 5916825 | Carlos Aviles | ADDRESS ON FILE | | | | |
| 4917757 | CARLOS C SAY MD INC | 329 EAST BELLEVUE | ATWATER | CA | 95301 | |
| 7143326 | Carlos C. Meza | ADDRESS ON FILE | | | | |
| 7143326 | Carlos C. Meza | ADDRESS ON FILE | | | | |
| 5916832 | Carlos Calderon | ADDRESS ON FILE | | | | |
| 5916833 | Carlos Calderon | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page
1325 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5916830 | Carlos Calderon | ADDRESS ON FILE | | | | |
| 5916831 | Carlos Calderon | ADDRESS ON FILE | | | | |
| 5916829 | Carlos Calderon | ADDRESS ON FILE | | | | |
| 7933211 | CARLOS CORTEZ.;. | 303 SOUTH MILDRED | KING CITY | CA | 93930 | |
| 7680947 | CARLOS DA SILVA MORGADO & | ADDRESS ON FILE | | | | |
| 7165584 | CARLOS DIAZ | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165584 | CARLOS DIAZ | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7680948 | CARLOS DOMINGUEZ | ADDRESS ON FILE | | | | |
| 7680949 | CARLOS E MEZA | ADDRESS ON FILE | | | | |
| 5867404 | CARLOS ECHEVERRIA & SONS DAIRY | ADDRESS ON FILE | | | | |
| 5865024 | CARLOS ECHEVERRIA & SONS DAIRY, Partnership | ADDRESS ON FILE | | | | |
| 7680950 | CARLOS EDWIN AUERBACH | ADDRESS ON FILE | | | | |
| 6147130 | CARLOS ELEANOR A | ADDRESS ON FILE | | | | |
| 7680951 | CARLOS ENRIQUE AGUILAR & | ADDRESS ON FILE | | | | |
| 7680952 | CARLOS F BUTLER | ADDRESS ON FILE | | | | |
| 5955098 | Carlos F. Flores | ADDRESS ON FILE | | | | |
| 5916837 | Carlos F. Flores | ADDRESS ON FILE | | | | |
| 5916838 | Carlos F. Flores | ADDRESS ON FILE | | | | |
| 5916835 | Carlos F. Flores | ADDRESS ON FILE | | | | |
| 5916836 | Carlos F. Flores | ADDRESS ON FILE | | | | |
| 5916834 | Carlos F. Flores | ADDRESS ON FILE | | | | |
| 7766286 | CARLOS FLORES | 179 COLERIDGE GRN | FREMONT | CA | 94538-5914 | |
| 6012959 | CARLOS FUENTES | ADDRESS ON FILE | | | | |
| 7766722 | CARLOS GARRIDO | 12915 ALTON SQ APT 113 | HERNDON | VA | 20170-5802 | |
| 7164088 | CARLOS GUEVARA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164088 | CARLOS GUEVARA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7145753 | Carlos H Funez Flores | ADDRESS ON FILE | | | | |
| 7145753 | Carlos H Funez Flores | ADDRESS ON FILE | | | | |
| 7680953 | CARLOS I URESTI | ADDRESS ON FILE | | | | |
| 5916843 | Carlos J Castle | ADDRESS ON FILE | | | | |
| 5916842 | Carlos J Castle | ADDRESS ON FILE | | | | |
| 5916839 | Carlos J Castle | ADDRESS ON FILE | | | | |
| 5916841 | Carlos J Castle | ADDRESS ON FILE | | | | |
| 5916840 | Carlos J Castle | ADDRESS ON FILE | | | | |
| 7680954 | CARLOS J RIVERA | ADDRESS ON FILE | | | | |
| 7933212 | CARLOS JOSE JIMENEZ.;. | 108 FLEETWOOD DR | ANTIOCH | CA | 94509 | |
| 7918501 | Carlos Leglu Jr. and Kerry A McKeon TTEES | ADDRESS ON FILE | | | | |
| 7918905 | Carlos Leglu Jr. and Kerry A. McKeon TTEES | ADDRESS ON FILE | | | | |
| 7152684 | Carlos Lopez | ADDRESS ON FILE | | | | |
| 7152684 | Carlos Lopez | ADDRESS ON FILE | | | | |
| 7152684 | Carlos Lopez | ADDRESS ON FILE | | | | |
| 7770405 | CARLOS LOZANO & | AGNES K LOZANO JT TEN, 7101 MESA DR | AUSTIN | TX | 78731-2101 | |
| 7764369 | CARLOS M CHRISS | 860 MADIGAN AVE | CONCORD | CA | 94518-2147 | |
| 7680955 | CARLOS M SANTANA | ADDRESS ON FILE | | | | |
| 7933213 | CARLOS MANUEL APONTE III.;. | 4160 CHERRY CT | OAKLEY | CA | 94561 | |
| 7680956 | CARLOS MARTIN CASTRILLO JR | ADDRESS ON FILE | | | | |
| 5916846 | Carlos Martinez | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5916847 | Carlos Martinez | ADDRESS ON FILE | | | | |
| 5916844 | Carlos Martinez | ADDRESS ON FILE | | | | |
| 5916845 | Carlos Martinez | ADDRESS ON FILE | | | | |
| 6012969 | CARLOS MENDOZA | ADDRESS ON FILE | | | | |
| 6012970 | CARLOS MONDRAGON | ADDRESS ON FILE | | | | |
| 7772482 | CARLOS PADILLA | 626 SPRINGER TER | LOS ALTOS | CA | 94024-3152 | |
| 7192391 | Carlos Pedraza-Villafuerte | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192391 | Carlos Pedraza-Villafuerte | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 5905051 | Carlos Pedraza-Villafuerte | ADDRESS ON FILE | | | | |
| 7192391 | Carlos Pedraza-Villafuerte | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5908591 | Carlos Pedraza-Villafuerte | ADDRESS ON FILE | | | | |
| 5916848 | Carlos Reyes | ADDRESS ON FILE | | | | |
| 5905389 | Carlos Reynoso | ADDRESS ON FILE | | | | |
| 5905391 | Carlos Reynoso Jr. | ADDRESS ON FILE | | | | |
| 7141003 | Carlos Rivas Cendejas | ADDRESS ON FILE | | | | |
| 7141003 | Carlos Rivas Cendejas | ADDRESS ON FILE | | | | |
| 7933214 | CARLOS RODRIGUES JR..;. | 7820 OLIVIA LN. | CITRUS HEIGHTS | CA | 95610 | |
| 7680957 | CARLOS ROIG | ADDRESS ON FILE | | | | |
| 7680958 | CARLOS ROIG FRANZIA | ADDRESS ON FILE | | | | |
| 7680959 | CARLOS SUTTLES | ADDRESS ON FILE | | | | |
| 7680960 | CARLOS T PONCE | ADDRESS ON FILE | | | | |
| 7141947 | Carlos Torres Arriaga | ADDRESS ON FILE | | | | |
| 7141947 | Carlos Torres Arriaga | ADDRESS ON FILE | | | | |
| 6012979 | CARLOS TOSTE | ADDRESS ON FILE | | | | |
| 7164230 | CARLOS, ELEANOR | Tad Shapiro, P.O. Box 5589 | Santa Rosa | CA | 95402 | |
| 7164230 | CARLOS, ELEANOR | Tad S. Shapiro, Attorney, Shapiro, Galvin, Shapiro & Moran, P.O. Box 5589 | Santa `Rosa | | 95402 | |
| 6115623 | Carlos, Eleanor | ADDRESS ON FILE | | | | |
| 4956669 | Carlos, Jessica Lizette | ADDRESS ON FILE | | | | |
| 4978715 | Carlos, John | ADDRESS ON FILE | | | | |
| 7158504 | Carlos, Maricruz | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 5865709 | CARLOS, STEVE | ADDRESS ON FILE | | | | |
| 4942674 | Carlotta, Larry | 1055 Ayer Drive | Gilroy | CA | 95020 | |
| 4983540 | Carlquist Jr., Ernest | ADDRESS ON FILE | | | | |
| 5984028 | Carlsberg, Rickey | ADDRESS ON FILE | | | | |
| 6144274 | CARLSEN JAMES D TR & CARLSEN JUDY A TR | ADDRESS ON FILE | | | | |
| 6143531 | CARLSEN LEONARD DOUGLAS & JEANETTE MARIE | ADDRESS ON FILE | | | | |
| 6009167 | Carlsen Motor Cars, Inc. | 3636 Haven Ave. | REDWOOD CITY | CA | 94063 | |
| 4936376 | Carlsen Reilly, Laura | 965 N. McDowell Blvd. | Petaluma | CA | 94127 | |
| 4975432 | Carlsen trust | 1118 PENINSULA DR, 503 Prather Road | Gridley | CA | 95948 | |
| 4961703 | Carlsen, Christopher | ADDRESS ON FILE | | | | |
| 4975492 | Carlsen, Dale | 0906 PENINSULA DR, 4365 Whispering Oak Circle | GraniteBay | CA | 95746 | |
| 6113127 | Carlsen, Dale | ADDRESS ON FILE | | | | |
| 4977948 | Carlsen, Gerald | ADDRESS ON FILE | | | | |
| 4959094 | Carlsen, Gwynneth Yvonne | ADDRESS ON FILE | | | | |
| 4975374 | Carlsen, James | 1252 PENINSULA DR, 2484 Granite Lane | Lincoln | CA | 95648 | |
| 6109132 | Carlsen, James | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6182879 | Carlsen, Jason | ADDRESS ON FILE | | | | |
| 7326172 | Carlson , Kristine | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway Suite 2500 | San Diego | CA | 92101 | |
| 7326172 | Carlson , Kristine | Steven S. Kane, Esq., Attorney, The Kane Law Firm, 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7326172 | Carlson , Kristine | The Kane Law Firm, Bonnie E. Kane Esq. SBN: 167700, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 6130053 | CARLSON CASEY & CORI | ADDRESS ON FILE | | | | |
| 6131550 | CARLSON DAVE & LETICIA JT | ADDRESS ON FILE | | | | |
| 6131846 | CARLSON ERIC | ADDRESS ON FILE | | | | |
| 6134799 | CARLSON EVERETT E AND LEONOR TRUSTEE | ADDRESS ON FILE | | | | |
| 6145422 | CARLSON JAMES ERIC TR & CARLSON DONNA MAE TR | ADDRESS ON FILE | | | | |
| 4962501 | Carlson Jr., Steve Gust | ADDRESS ON FILE | | | | |
| 6147091 | CARLSON MATTHEW | ADDRESS ON FILE | | | | |
| 6131502 | CARLSON MICHAEL J & BRIANNA M JT | ADDRESS ON FILE | | | | |
| 6139829 | CARLSON RICHARD J TR & CARLSON JO ANN TR | ADDRESS ON FILE | | | | |
| 6140176 | CARLSON ROBERT L & CARLSON GRETCHEN L | ADDRESS ON FILE | | | | |
| 4917760 | CARLSON TESTING INC | 8430 SW HUNZIKER ST | TIGARD | OR | 97223 | |
| 4994434 | Carlson, Anita | ADDRESS ON FILE | | | | |
| 7217052 | Carlson, Ariel | ADDRESS ON FILE | | | | |
| 7228636 | Carlson, Arthur | ADDRESS ON FILE | | | | |
| 4983900 | Carlson, Betty | ADDRESS ON FILE | | | | |
| 4984142 | Carlson, Betty | ADDRESS ON FILE | | | | |
| 4916926 | CARLSON, BILL | PO Box 6261 | EUREKA | CA | 95502 | |
| 5865542 | Carlson, Blake | ADDRESS ON FILE | | | | |
| 7680137 | CARLSON, BRENT A | ADDRESS ON FILE | | | | |
| 7823177 | Carlson, Brian E | ADDRESS ON FILE | | | | |
| 7462448 | Carlson, Brian E. | ADDRESS ON FILE | | | | |
| 7462448 | Carlson, Brian E. | ADDRESS ON FILE | | | | |
| 4996173 | Carlson, Brien | ADDRESS ON FILE | | | | |
| 4911951 | Carlson, Brien R | ADDRESS ON FILE | | | | |
| 7215704 | Carlson, Brigid | c/o Dave Fox, Fox Law, APC, 225 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 4940721 | Carlson, Brooke | 636 Miramonte Ave | Morgan Hill | CA | 95037 | |
| 7229096 | Carlson, Carl Odin | ADDRESS ON FILE | | | | |
| 7483745 | Carlson, Chris Marie | ADDRESS ON FILE | | | | |
| 7268351 | Carlson, Christopher | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7224230 | Carlson, Cindy  Lou | ADDRESS ON FILE | | | | |
| 7224230 | Carlson, Cindy  Lou | ADDRESS ON FILE | | | | |
| 7178938 | Carlson, Cori | ADDRESS ON FILE | | | | |
| 7256218 | Carlson, Daniel | ADDRESS ON FILE | | | | |
| 7250410 | Carlson, Daniel W. | ADDRESS ON FILE | | | | |
| 7907126 | CARLSON, DAVID | ADDRESS ON FILE | | | | |
| 7293310 | Carlson, David H. | ADDRESS ON FILE | | | | |
| 4945000 | Carlson, Donna | 1650 E Shepherd apt 114 | Fresno | CA | 93720 | |
| 6177716 | Carlson, Dorothy Jeanne | ADDRESS ON FILE | | | | |
| 7320974 | Carlson, Dorothy Jeanne | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1328 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4984713 | Carlson, Eleanor | ADDRESS ON FILE | | | | |
| 7286289 | Carlson, Elizabeth | ADDRESS ON FILE | | | | |
| 4961442 | Carlson, Erick Ryn | ADDRESS ON FILE | | | | |
| 6069059 | Carlson, Erik | ADDRESS ON FILE | | | | |
| 7230298 | Carlson, Finn | ADDRESS ON FILE | | | | |
| 7327560 | Carlson, Gabrielle E | ADDRESS ON FILE | | | | |
| 5007811 | Carlson, Glenn | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007812 | Carlson, Glenn | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949382 | Carlson, Glenn | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7265348 | Carlson, Glenn | ADDRESS ON FILE | | | | |
| 5867405 | CARLSON, HARRY | ADDRESS ON FILE | | | | |
| 5932979 | CARLSON, JACQUELINE | ADDRESS ON FILE | | | | |
| 5909118 | CARLSON, JACQUELINE | ADDRESS ON FILE | | | | |
| 7302273 | Carlson, James | ADDRESS ON FILE | | | | |
| 7218398 | Carlson, Janai | ADDRESS ON FILE | | | | |
| 7218017 | Carlson, Jeff | ADDRESS ON FILE | | | | |
| 7319777 | Carlson, Jeffery S | ADDRESS ON FILE | | | | |
| 4964505 | Carlson, Jeffrey David | ADDRESS ON FILE | | | | |
| 5892514 | Carlson, Jeffrey David | ADDRESS ON FILE | | | | |
| 5867406 | CARLSON, JENNIFER | ADDRESS ON FILE | | | | |
| 7301644 | Carlson, Joanna M. | ADDRESS ON FILE | | | | |
| 4946069 | Carlson, Joanne | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946070 | Carlson, Joanne | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7186257 | CARLSON, JOANNE CAROLYN | ADDRESS ON FILE | | | | |
| 5909197 | Carlson, John | ADDRESS ON FILE | | | | |
| 7315756 | Carlson, Jonathan | ADDRESS ON FILE | | | | |
| 4933577 | Carlson, Joseph | 305 25th St | Sacramento | CA | 95816 | |
| 4965190 | Carlson, Joseph Anthony | ADDRESS ON FILE | | | | |
| 7262564 | Carlson, Juliana Maureen | ADDRESS ON FILE | | | | |
| 7204457 | Carlson, Julie & Eric | ADDRESS ON FILE | | | | |
| 7277886 | Carlson, Kristine | ADDRESS ON FILE | | | | |
| 7203339 | Carlson, Kristine | ADDRESS ON FILE | | | | |
| 7315956 | Carlson, Liane | ADDRESS ON FILE | | | | |
| 7214741 | Carlson, Liane | ADDRESS ON FILE | | | | |
| 7483889 | Carlson, Linda Gayle | ADDRESS ON FILE | | | | |
| 5804652 | CARLSON, LINDA M | 5180 SAN FELIPE RD | HOLLISTER | CA | 95023 | |
| 7256507 | Carlson, Madelyne | ADDRESS ON FILE | | | | |
| 4984213 | Carlson, Marian | ADDRESS ON FILE | | | | |
| 7463226 | Carlson, Mark | ADDRESS ON FILE | | | | |
| 7906741 | Carlson, Mary Johanna | ADDRESS ON FILE | | | | |
| 7190637 | CARLSON, MATTHEW ERIC | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1328 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
1329 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7190637 | CARLSON, MATTHEW ERIC | ADDRESS ON FILE | | | | |
| 7190637 | CARLSON, MATTHEW ERIC | ADDRESS ON FILE | | | | |
| 7920252 | Carlson, Matthew J. Todd | ADDRESS ON FILE | | | | |
| 7319571 | Carlson, Matthew James | ADDRESS ON FILE | | | | |
| 7309924 | Carlson, Matthew James | ADDRESS ON FILE | | | | |
| 7204768 | Carlson, Melissa | ADDRESS ON FILE | | | | |
| 6173631 | Carlson, Merribeth | ADDRESS ON FILE | | | | |
| 4996171 | Carlson, Michael | ADDRESS ON FILE | | | | |
| 4911789 | Carlson, Michael D | ADDRESS ON FILE | | | | |
| 4913025 | Carlson, Pauline | ADDRESS ON FILE | | | | |
| 7319293 | Carlson, Rachel Marie | ADDRESS ON FILE | | | | |
| 4982627 | Carlson, Raymond | ADDRESS ON FILE | | | | |
| 4951301 | Carlson, Renee G | ADDRESS ON FILE | | | | |
| 6069060 | Carlson, Renee G | ADDRESS ON FILE | | | | |
| 4977963 | Carlson, Richard | ADDRESS ON FILE | | | | |
| 7185232 | CARLSON, RICHARD JAMES | ADDRESS ON FILE | | | | |
| 4992494 | Carlson, Robert | ADDRESS ON FILE | | | | |
| 7172409 | Carlson, Robert L. | ADDRESS ON FILE | | | | |
| 7157730 | Carlson, Roy | ADDRESS ON FILE | | | | |
| 4938953 | CARLSON, SARAH | 160 HALLMAN LN APT 13 | OAKDALE | CA | 95361 | |
| 4973134 | Carlson, Sarah Elizabeth | ADDRESS ON FILE | | | | |
| 4972434 | Carlson, Scott M | ADDRESS ON FILE | | | | |
| 7211054 | Carlson, Steven | ADDRESS ON FILE | | | | |
| 5008287 | Carlson, Steven | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008288 | Carlson, Steven | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937556 | Carlson, Steven; Rich Gulch Ranch Inc.; Nowhere Ranch Co; Johanna N. Sweigart | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5937555 | Carlson, Steven; Rich Gulch Ranch Inc.; Nowhere Ranch Co; Johanna N. Sweigart | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7475798 | Carlson, Susan | ADDRESS ON FILE | | | | |
| 4955134 | Carlson, Teresa A | ADDRESS ON FILE | | | | |
| 4957722 | Carlson, Todd M | ADDRESS ON FILE | | | | |
| 4957721 | Carlson, Travis | ADDRESS ON FILE | | | | |
| 7482109 | Carlson, Wayne | ADDRESS ON FILE | | | | |
| 6021370 | Carlson, William Bill | ADDRESS ON FILE | | | | |
| 4984172 | Carlson, Yvonne | ADDRESS ON FILE | | | | |
| 5867407 | CARLSSON, ANDERS | ADDRESS ON FILE | | | | |
| 6146234 | CARLSTON MICHAEL & CARLSTON MELANIE | ADDRESS ON FILE | | | | |
| 5005114 | Carlston, Melanie | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5011926 | Carlston, Melanie | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005115 | Carlston, Melanie | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005113 | Carlston, Melanie | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011927 | Carlston, Melanie | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181643 | Carlston, Melanie Jill | ADDRESS ON FILE | | | | |
| 7181643 | Carlston, Melanie Jill | ADDRESS ON FILE | | | | |
| 5005117 | Carlston, Michael | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011928 | Carlston, Michael | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005118 | Carlston, Michael | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005116 | Carlston, Michael | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011929 | Carlston, Michael | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181644 | Carlston, Michael Gene | ADDRESS ON FILE | | | | |
| 7181644 | Carlston, Michael Gene | ADDRESS ON FILE | | | | |
| 7186690 | Carlston, Morgan | ADDRESS ON FILE | | | | |
| 7186690 | Carlston, Morgan | ADDRESS ON FILE | | | | |
| 4972429 | Carlstroem, Carolyn Miller | ADDRESS ON FILE | | | | |
| 4985050 | Carlstrom, Jeff D | ADDRESS ON FILE | | | | |
| 4996892 | Carlstrom, Joe | ADDRESS ON FILE | | | | |
| 7767085 | CARLTON B GOODLETT | 1791 BANCROFT AVE | SAN FRANCISCO | CA | 94124-2644 | |
| 6134111 | CARLTON BEN L & NORMA JEAN TRUSTEES | ADDRESS ON FILE | | | | |
| 4917761 | CARLTON CHRISTMAS TREES LLC | 37764 HWY 299 EAST | BURNEY | CA | 96013 | |
| 7779131 | CARLTON EDWARD APPELO | PO BOX 7 | ROSBURG | WA | 98643-0007 | |
| 6069061 | Carlton Family Partnership | 37764 Hwy. 299 East | Burney | CA | 96013 | |
| 6069062 | CARLTON FAMILY PARTNERSHIP, CARLTON REAL ESTATE | 37764 HWY 299 | BURNEY | CA | 96013 | |
| 7930405 | Carlton II, David Hugh | ADDRESS ON FILE | | | | |
| 6135162 | CARLTON JOHN MICHAEL | ADDRESS ON FILE | | | | |
| 6135157 | CARLTON LAURA M ESTATE OF | ADDRESS ON FILE | | | | |
| 6135311 | CARLTON LAURA M TR ESTATE OF | ADDRESS ON FILE | | | | |
| 7680961 | CARLTON M GOLDSMITH | ADDRESS ON FILE | | | | |
| 6135029 | CARLTON NANCY L | ADDRESS ON FILE | | | | |
| 5867408 | CARLTON PARTNERS LLC | ADDRESS ON FILE | | | | |
| 5916852 | Carlton Schreiner | ADDRESS ON FILE | | | | |
| 5916851 | Carlton Schreiner | ADDRESS ON FILE | | | | |
| 5916849 | Carlton Schreiner | ADDRESS ON FILE | | | | |
| 5916850 | Carlton Schreiner | ADDRESS ON FILE | | | | |
| 7777283 | CARLTON YUKE | 5512 CASTLEFORD WAY | ELK GROVE | CA | 95758-4765 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5007453 | Carlton, Barbara | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948146 | Carlton, Barbara | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes, Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948145 | Carlton, Barbara | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 7073172 | Carlton, Barbara Ann | ADDRESS ON FILE | | | | |
| 4919937 | CARLTON, DONALD WAYNE | FIRE PROGRAM SOLUTIONS LLC, 17067 HOOD CT | SANDY | OR | 97055 | |
| 7241438 | Carlton, Greg | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7930783 | Carlton, Julie Elizabeth | ADDRESS ON FILE | | | | |
| 4964323 | Carlton, Michael | ADDRESS ON FILE | | | | |
| 4959583 | Carlton, Philip | ADDRESS ON FILE | | | | |
| 4972147 | Carlton, Scott Raymond | ADDRESS ON FILE | | | | |
| 4919482 | CARLUCCI, DAVID | 1034 VAN BUREN | LOS BANOS | CA | 93635 | |
| 7781379 | CARLY D HALEY | 14499 17TH AVE | LEMOORE | CA | 93245-9520 | |
| 7195864 | Carly Ingersoll | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195864 | Carly Ingersoll | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195864 | Carly Ingersoll | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7143320 | Carly Lynn Alvord | ADDRESS ON FILE | | | | |
| 7143320 | Carly Lynn Alvord | ADDRESS ON FILE | | | | |
| 7462113 | Carly Lynn Alvord | ADDRESS ON FILE | | | | |
| 7142525 | Carly Rubanoff-Munn | ADDRESS ON FILE | | | | |
| 7142525 | Carly Rubanoff-Munn | ADDRESS ON FILE | | | | |
| 7680962 | CARLYA DAVANCENS | ADDRESS ON FILE | | | | |
| 7680964 | CARLYA DAVANCENS | ADDRESS ON FILE | | | | |
| 7784980 | CARLYLE L WASHBURN | 367 SUMMIT RD | MT MADONNA | CA | 95076-9780 | |
| 4964893 | Carlyle, Linda Janelle | ADDRESS ON FILE | | | | |
| 4994846 | Carlyle, Martha | ADDRESS ON FILE | | | | |
| 7151357 | Carlyle, Thomas | ADDRESS ON FILE | | | | |
| 7327463 | Carlyne Grager | ADDRESS ON FILE | | | | |
| 5902487 | Carma Simonsen | ADDRESS ON FILE | | | | |
| 5909820 | Carma Simonsen | ADDRESS ON FILE | | | | |
| 5906487 | Carma Simonsen | ADDRESS ON FILE | | | | |
| 7159547 | CARMACK, ANDREA ROSE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159547 | CARMACK, ANDREA ROSE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7472003 | Carmack, Benjamin Andrew | ADDRESS ON FILE | | | | |
| 4989665 | Carmack, Douglas | ADDRESS ON FILE | | | | |
| 7184883 | CARMACK, EVELYN | ADDRESS ON FILE | | | | |
| 7159549 | CARMACK, JACK CURTIS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159549 | CARMACK, JACK CURTIS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159550 | CARMACK, JESSIE CALEB | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159550 | CARMACK, JESSIE CALEB | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7184882 | CARMACK, JOE | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1331 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 1332 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7319448 | Carmack, Justin | ADDRESS ON FILE | | | | |
| 7178764 | Carmack, Justin L | ADDRESS ON FILE | | | | |
| 7184884 | CARMACK, RICHARD | ADDRESS ON FILE | | | | |
| 7157693 | Carmack, Robert | ADDRESS ON FILE | | | | |
| 7184885 | CARMACK, STACY | ADDRESS ON FILE | | | | |
| 5980537 | Carmalee Estates HOA, Arlene Darling | 2750 Clovis Avenue # 127, 6983 E. Caemaless Lane | Fresno | CA | 93727 | |
| 4934669 | Carmalee Estates HOA, Arlene Darling | 2750 Clovis Avenue # 127 | Fresno | CA | 93727 | |
| 6029366 | Carman, Annjanette | ADDRESS ON FILE | | | | |
| 6029296 | Carman, Annjanette | ADDRESS ON FILE | | | | |
| 7231620 | Carman, Annjanette M | ADDRESS ON FILE | | | | |
| 7169997 | CARMAN, CHRISTINE | ADDRESS ON FILE | | | | |
| 7169997 | CARMAN, CHRISTINE | ADDRESS ON FILE | | | | |
| 5867409 | Carman, Doug | ADDRESS ON FILE | | | | |
| 7330006 | Carman, Jessica | ADDRESS ON FILE | | | | |
| 6095950 | Carman, Kurtis | ADDRESS ON FILE | | | | |
| 4975939 | Carman, Kurtis | 7119 HIGHWAY 147, 547 Stilson Canyon Road | Chico | CA | 95928 | |
| 7940520 | CARMAN, KURTIS | 7119 HIGHWAY 147 | CHICO | CA | 95928 | |
| 5933142 | Carman, Lee Ann | ADDRESS ON FILE | | | | |
| 6184248 | Carman, Lee Ann | ADDRESS ON FILE | | | | |
| 6184144 | Carman, Melissa | ADDRESS ON FILE | | | | |
| 7241063 | Carman, Patrick | ADDRESS ON FILE | | | | |
| 6183040 | Carman, Patrick M. & Wanda L. | ADDRESS ON FILE | | | | |
| 6183040 | Carman, Patrick M. & Wanda L. | ADDRESS ON FILE | | | | |
| 4943102 | Carman, Paul | 5800 Burlingame Ave | Richmond | CA | 94804 | |
| 7169996 | CARMAN, ROBERT D | ADDRESS ON FILE | | | | |
| 7169996 | CARMAN, ROBERT D | ADDRESS ON FILE | | | | |
| 4956478 | Carman, Robert James | ADDRESS ON FILE | | | | |
| 6153044 | Carmans, Devon | ADDRESS ON FILE | | | | |
| 5867413 | CARMANY, DAVID | ADDRESS ON FILE | | | | |
| 7209037 | Carmassi, Hunter | ADDRESS ON FILE | | | | |
| 4984308 | Carmazzi, Nancy | ADDRESS ON FILE | | | | |
| 6069064 | Carmel Area Wastewater District | 29600 Hwy 1 | Carmel | CA | 93923 | |
| 4917764 | CARMEL CHAMBER OF COMMERCE | PO Box 4444 | CARMEL | CA | 93921 | |
| 7784320 | CARMEL ELIZABETH BOYLAND TR | UDT JUL 24 78, PO BOX 2071 | OAKLAND | CA | 94604-2071 | |
| 8276496 | Carmel Financing, LLC as Transferee of Bkcy. Estate of Profit Recovery Center | Attn: Carl Grumer, 2049 Century Park East, 17th Floor | Los Angeles | CA | 90067 | |
| 7680965 | CARMEL H LEWIS | ADDRESS ON FILE | | | | |
| 7763998 | CARMEL HARA TR UA JUN 15 95 THE | CARMEL HARA REVOCABLE LIVING, TRUST, 340 29TH AVE UNIT 407 | OAKLAND | CA | 94601-2136 | |
| 4939445 | Carmel Inn and Suites-Patel, Vasant | PO Box 1295 | Carmel by the sea | CA | 93921 | |
| 5989051 | Carmel Inn and Suites-Patel, Vasant | PO Box 1295, Junipero & 5th NE | Carmel by the sea | CA | 93921 | |
| 5992291 | Carmel Inn-Vasant, Rakesh | PO BOX 1295 | Carmel | CA | 93921 | |
| 4917765 | CARMEL MARINA CORPORATION | 11240 COMMERCIAL PKY | CASTROVILLE | CA | 95012 | |
| 5916854 | Carmel McCoshum | ADDRESS ON FILE | | | | |
| 5916856 | Carmel McCoshum | ADDRESS ON FILE | | | | |
| 5916853 | Carmel McCoshum | ADDRESS ON FILE | | | | |
| 5916855 | Carmel McCoshum | ADDRESS ON FILE | | | | |
| 5916857 | Carmel McCoshum | ADDRESS ON FILE | | | | |
| 4938445 | carmel mission inn-buescher, robert | 3665 rio rd | carmel | CA | 93923 | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 1333 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5992290 | Carmel Oaks Inn-Vasant, Rakesh | PO BOx 3696 | Carmel | CA | 93921 | |
| 5867414 | CARMEL RIVER INN | ADDRESS ON FILE | | | | |
| 7778781 | CARMEL SCHWALM PER REP | ESTATE OF PHYLLIS CLARKE, 25668 RUTLEDGE XING | FARMINGTON HILLS | MI | 48335-1353 | |
| 7680966 | CARMEL SERROS | ADDRESS ON FILE | | | | |
| 4917766 | CARMEL VALLEY CHAMBER OF COMMERCE | PO Box 288 | CARMEL VALLEY | CA | 93924 | |
| 5905122 | Carmela Crosher | ADDRESS ON FILE | | | | |
| 5908667 | Carmela Crosher | ADDRESS ON FILE | | | | |
| 7195047 | Carmela Jane Farris | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195047 | Carmela Jane Farris | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195047 | Carmela Jane Farris | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7762342 | CARMELA JILL MASTERMAN CUST | GABRIELLA RAE ANSON, UNDER THE FL UNIF TRANSFERS TO MINORS ACT, 5747 VERONA ST S | SALEM | OR | 97306-4107 | |
| 7680967 | CARMELA M BARONE | ADDRESS ON FILE | | | | |
| 7680969 | CARMELA PIERETTI | ADDRESS ON FILE | | | | |
| 7780175 | CARMELA R KRONEN | 172 SAINT MICHAELS CT | DALY CITY | CA | 94015-2162 | |
| 7933215 | CARMELA RANGEL.;. | 2567 S 11TH ST | FRESNO | CA | 93725 | |
| 7167745 | Carmela Sassani Crosher | ADDRESS ON FILE | | | | |
| 7192368 | Carmela Sassani Crosher | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7167745 | Carmela Sassani Crosher | ADDRESS ON FILE | | | | |
| 7074411 | Carmelita A. Hostettler Revocable Inter Vivos Trust dated 4/6/2000 | ADDRESS ON FILE | | | | |
| 7074411 | Carmelita A. Hostettler Revocable Inter Vivos Trust dated 4/6/2000 | ADDRESS ON FILE | | | | |
| 7142202 | Carmelita Echevarria Anderson | ADDRESS ON FILE | | | | |
| 7142202 | Carmelita Echevarria Anderson | ADDRESS ON FILE | | | | |
| 7680970 | CARMELITA MILLIE SEALANA | ADDRESS ON FILE | | | | |
| 5916859 | Carmelita Sanchez | ADDRESS ON FILE | | | | |
| 5916861 | Carmelita Sanchez | ADDRESS ON FILE | | | | |
| 5916858 | Carmelita Sanchez | ADDRESS ON FILE | | | | |
| 5916860 | Carmelita Sanchez | ADDRESS ON FILE | | | | |
| 7680971 | CARMELITA WOERNER CASTANEDA | ADDRESS ON FILE | | | | |
| 7680972 | CARMELITE MONASTERY OF | ADDRESS ON FILE | | | | |
| 7680973 | CARMELLA E PERINET | ADDRESS ON FILE | | | | |
| 7766868 | CARMELLA M GIACOMA | 1640 E HAZELTON AVE | STOCKTON | CA | 95205-6230 | |
| 7680974 | CARMELO MELILLI | ADDRESS ON FILE | | | | |
| 5916862 | Carmelo Pacheco Valencia | ADDRESS ON FILE | | | | |
| 7933216 | CARMELO PEJORO.;. | 5147 BROOKFIELD COURT | ANTIOCH | CA | 94531 | |
| 7680975 | CARMELO SORRENTINO & | ADDRESS ON FILE | | | | |
| 4976516 | Carmelo, Besali | ADDRESS ON FILE | | | | |
| 7462686 | CARMELO, STEVEN | ADDRESS ON FILE | | | | |
| 7206191 | CARMELO, STEVEN | ADDRESS ON FILE | | | | |
| 7206191 | CARMELO, STEVEN | ADDRESS ON FILE | | | | |
| 7473602 | Carmelo, Viki Louise | ADDRESS ON FILE | | | | |
| 7473602 | Carmelo, Viki Louise | ADDRESS ON FILE | | | | |
| 7183587 | Carmen  Mintzas | ADDRESS ON FILE | | | | |
| 7176837 | Carmen  Mintzas | ADDRESS ON FILE | | | | |
| 7176837 | Carmen  Mintzas | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7779603 | CARMEN A GAEDE | 1712 HIGH ST | ALAMEDA | CA | 94501-1720 | |
| 7771713 | CARMEN A MORGADO | 1513 NEW BRUNSWICK AVE | SUNNYVALE | CA | 94087-4204 | |
| 7680976 | CARMEN A RODEN | ADDRESS ON FILE | | | | |
| 7680977 | CARMEN ACTON | ADDRESS ON FILE | | | | |
| 7680978 | CARMEN B JIMENEZ | ADDRESS ON FILE | | | | |
| 5916864 | Carmen Baca | ADDRESS ON FILE | | | | |
| 5916866 | Carmen Baca | ADDRESS ON FILE | | | | |
| 5916863 | Carmen Baca | ADDRESS ON FILE | | | | |
| 5916865 | Carmen Baca | ADDRESS ON FILE | | | | |
| 7680979 | CARMEN BENDER CUST | ADDRESS ON FILE | | | | |
| 6010156 | Carmen Brito | ADDRESS ON FILE | | | | |
| 6010104 | Carmen Brito | ADDRESS ON FILE | | | | |
| 7680980 | CARMEN CHICONE & | ADDRESS ON FILE | | | | |
| 7680981 | CARMEN D GOLDSMITH | ADDRESS ON FILE | | | | |
| 5895216 | Carmen D'Andria | ADDRESS ON FILE | | | | |
| 7680982 | CARMEN DE LEON | ADDRESS ON FILE | | | | |
| 7680983 | CARMEN E BARRAGAN | ADDRESS ON FILE | | | | |
| 7781996 | CARMEN E NICK | 1631 WILKINS LN | CONCORD | CA | 94519-1940 | |
| 7680984 | CARMEN E PHELAN | ADDRESS ON FILE | | | | |
| 7141493 | Carmen Elma Marinsik | ADDRESS ON FILE | | | | |
| 7141493 | Carmen Elma Marinsik | ADDRESS ON FILE | | | | |
| 7680985 | CARMEN ENRIQUEZ & PATRICIA | ADDRESS ON FILE | | | | |
| 7680986 | CARMEN FALCON ESTEVA TR | ADDRESS ON FILE | | | | |
| 7143251 | Carmen Frances Baca | ADDRESS ON FILE | | | | |
| 7143251 | Carmen Frances Baca | ADDRESS ON FILE | | | | |
| 7680987 | CARMEN G REVILLA CUST | ADDRESS ON FILE | | | | |
| 7785509 | CARMEN GASKINS | 2313 TURNESA AVE | SACRAMENTO | CA | 95822-3848 | |
| 7680988 | CARMEN GATT & | ADDRESS ON FILE | | | | |
| 7933217 | CARMEN J BUCHIGNANI.;. | 461 ROUNDUP AVE | RED BLUFF | CA | 96080 | |
| 7680989 | CARMEN J LANE & TIMOTHY R LANE | ADDRESS ON FILE | | | | |
| 7765185 | CARMEN L DELA CRUZ | 6920 SNOWDON AVE | EL CERRITO | CA | 94530-1862 | |
| 7196990 | Carmen Landeros | ADDRESS ON FILE | | | | |
| 7196990 | Carmen Landeros | ADDRESS ON FILE | | | | |
| 7196990 | Carmen Landeros | ADDRESS ON FILE | | | | |
| 7680990 | CARMEN LEDFORD TOD | ADDRESS ON FILE | | | | |
| 7680991 | CARMEN LEDFORD TOD | ADDRESS ON FILE | | | | |
| 7939029 | Carmen Ledford Tod and Marla G. Devitt | ADDRESS ON FILE | | | | |
| 7680992 | CARMEN M JEVONS | ADDRESS ON FILE | | | | |
| 7785460 | CARMEN M LASAR & | WALTER G GRADDY TR UA APR 21 00, DANIEL H LASAR & CARMEN M LASAR LIVING TRUST, 388 ANCHOR WAY | ALAMEDA | CA | 94501-5504 | |
| 7786715 | CARMEN M LASAR & | WALTER G GRADDY TR UA APR 21 00, DANIEL H LASAR & CARMEN M LASAR LIVING TRUST, 612 WATERVIEW ISLE | ALAMEDA | CA | 94501-5650 | |
| 7680993 | CARMEN M RAMIREZ & | ADDRESS ON FILE | | | | |
| 7680994 | CARMEN M WARNER | ADDRESS ON FILE | | | | |
| 5916868 | Carmen Maza | ADDRESS ON FILE | | | | |
| 5916867 | Carmen Maza | ADDRESS ON FILE | | | | |
| 5916870 | Carmen Maza | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5916871 | Carmen Maza | ADDRESS ON FILE | | | | |
| 5916869 | Carmen Maza | ADDRESS ON FILE | | | | |
| 7771359 | CARMEN MERLANO | 3414 ROYAL MEADOW LN | SAN JOSE | CA | 95135-1641 | |
| 7770931 | CARMEN O MATHENY & | JOHN O MATHENY JT TEN, RT 2 BOX 51 | LEETART | WV | 25253-9614 | |
| 7785907 | CARMEN P LEWIS | 15 AVICHI KNOLL DR | NOVATO | CA | 94947-4481 | |
| 7786132 | CARMEN P LEWIS | 515 NORTHGATE DRIVE, APT 225 | SAN RAFAEL | CA | 94903-6823 | |
| 7198310 | Carmen PATINO-DALE | ADDRESS ON FILE | | | | |
| 7198310 | Carmen PATINO-DALE | ADDRESS ON FILE | | | | |
| 7153041 | Carmen Portillo | ADDRESS ON FILE | | | | |
| 7153041 | Carmen Portillo | ADDRESS ON FILE | | | | |
| 7153041 | Carmen Portillo | ADDRESS ON FILE | | | | |
| 7933218 | CARMEN R BRAVO.;. | 808 BAYSWATER AVE | BURLINGAME | CA | 94010 | |
| 7680995 | CARMEN R CONTRERAS | ADDRESS ON FILE | | | | |
| 5905441 | Carmen Ruiz | ADDRESS ON FILE | | | | |
| 7784725 | CARMEN S RADKE | 5300 24TH AVE NE APT 320 | SEATTLE | WA | 98105-3240 | |
| 7680996 | CARMEN S RADKE | ADDRESS ON FILE | | | | |
| 7194349 | CARMEN SERVIN-LACY | ADDRESS ON FILE | | | | |
| 7194349 | CARMEN SERVIN-LACY | ADDRESS ON FILE | | | | |
| 6012982 | CARMEN SOARES | ADDRESS ON FILE | | | | |
| 7680998 | CARMEN SOTELO | ADDRESS ON FILE | | | | |
| 7144102 | Carmen Soto Chalfant | ADDRESS ON FILE | | | | |
| 7144102 | Carmen Soto Chalfant | ADDRESS ON FILE | | | | |
| 5902851 | Carmen T. Meissner | ADDRESS ON FILE | | | | |
| 5906829 | Carmen T. Meissner | ADDRESS ON FILE | | | | |
| 5910124 | Carmen T. Meissner | ADDRESS ON FILE | | | | |
| 7159477 | Carmen Tarrant, individually and doing business as Carmen Tarrant Family Home Daycare | ADDRESS ON FILE | | | | |
| 7680999 | CARMEN TINOCO | ADDRESS ON FILE | | | | |
| 7775604 | CARMENCITA A TALITE | 9835 BROOKGRASS PL | SALINAS | CA | 93907-1009 | |
| 7775995 | CARMENCITA TRINIDAD CUST | MARK TRINIDAD, UNIF GIFT MIN ACT CALIF, 640 N. Wilson Ave. | Pasedena | CA | 91106 | |
| 7462627 | CARMI ELISSA HOOKS | ADDRESS ON FILE | | | | |
| 7462627 | CARMI ELISSA HOOKS | ADDRESS ON FILE | | | | |
| 7681000 | CARMI JAN WEININGER | ADDRESS ON FILE | | | | |
| 4949901 | Carmical, Calvin | Freidberg Law Corp., 2443 Fair Oaks Blvd., #391 | Sacramento | CA | 95825 | |
| 6007702 | Carmical, Calvin | ADDRESS ON FILE | | | | |
| 4962720 | Carmichael Jr., George | ADDRESS ON FILE | | | | |
| 6013633 | CARMICHAEL RECREATION AND PARK | 5750 GRANT AVE | CARMICHAEL | CA | 95608 | |
| 4917770 | CARMICHAEL RECREATION AND PARK | DISTRICT, 5750 GRANT AVE | CARMICHAEL | CA | 95608 | |
| 6132240 | CARMICHAEL SCOTT & ANJELA | ADDRESS ON FILE | | | | |
| 6146749 | CARMICHAEL TRENT L TR & CARMICHAEL MARILYN L TR | ADDRESS ON FILE | | | | |
| 6142215 | CARMICHAEL TRENT L TR & MARILYN C TR | ADDRESS ON FILE | | | | |
| 7182417 | Carmichael, Anjela Zoe | ADDRESS ON FILE | | | | |
| 7182417 | Carmichael, Anjela Zoe | ADDRESS ON FILE | | | | |
| 5992756 | Carmichael, Betty | ADDRESS ON FILE | | | | |
| 4962955 | Carmichael, Blair | ADDRESS ON FILE | | | | |
| 4996903 | Carmichael, Carolyne | ADDRESS ON FILE | | | | |
| 4991529 | Carmichael, David | ADDRESS ON FILE | | | | |
| 4920748 | CARMICHAEL, EVA R | 2521 JOHNS WAY | ANTIOCH | CA | 94531-8369 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1336 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4943004 | Carmichael, Kim | 3840 Chapparal Dr. | Fairfield | CA | 94534 | |
| 4963285 | Carmichael, Mason Delaney | ADDRESS ON FILE | | | | |
| 7182420 | Carmichael, Scott Andrew | ADDRESS ON FILE | | | | |
| 7182420 | Carmichael, Scott Andrew | ADDRESS ON FILE | | | | |
| 7783014 | CARMIN GASKINS | 2313 TURNESA AVE | SACRAMENTO | CA | 95822-3848 | |
| 7681001 | CARMINE EMILIO FORTE | ADDRESS ON FILE | | | | |
| 7766384 | CARMINE EMILIO FORTE & | LAURENCE J DEMERE JT TEN, 555 VEAZIE ST APT 218 | PROVIDENCE | RI | 02904-1032 | |
| 7681002 | CARMINE IPPOLITO | ADDRESS ON FILE | | | | |
| 7771896 | CARMINE J MUSUMECI & | ANNA M MUSUMECI JT TEN, PO BOX 1942 | CAMPBELL | CA | 95009-1942 | |
| 7768462 | CARMINE P IPPOLITO | 1706 ASHBOURNE PL | BRENTWOOD | CA | 94513-6576 | |
| 7681003 | CARMINE VICINO & | ADDRESS ON FILE | | | | |
| 7681004 | CARMINE W FUDGE | ADDRESS ON FILE | | | | |
| 4950549 | Carminer, Nelijah R. | ADDRESS ON FILE | | | | |
| 7681005 | CARMITA J MARKS TR UA JUN 5 00 | ADDRESS ON FILE | | | | |
| 7189781 | Carmody, Connie | ADDRESS ON FILE | | | | |
| 7158582 | CARMODY, LYNNE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7158643 | CARMODY, RONALD THOMAS | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4961571 | Carmody, Thomas | ADDRESS ON FILE | | | | |
| 4970133 | Carmody-Poon, Debra | ADDRESS ON FILE | | | | |
| 5909228 | CARMONA, BONIFACIO | ADDRESS ON FILE | | | | |
| 4912250 | Carmona, Jesse C | ADDRESS ON FILE | | | | |
| 7855056 | Carmona, Jose A | ADDRESS ON FILE | | | | |
| 6166856 | Carmona, Jose A & Celina F | ADDRESS ON FILE | | | | |
| 4968908 | Carmouche, Farrell J | ADDRESS ON FILE | | | | |
| 4930715 | CARNAHAM, THERESA E | DBA HEALTHY OPTIONS VENDING, 3001 BAYSHORE RD STE 4 | BENICIA | CA | 94589 | |
| 5867415 | Carnahan Construction LLC | ADDRESS ON FILE | | | | |
| 7185845 | CARNAHAN, HEATHER | ADDRESS ON FILE | | | | |
| 7185845 | CARNAHAN, HEATHER | ADDRESS ON FILE | | | | |
| 6140102 | CARNAHAN, MATTHEW C & ERICA L | ADDRESS ON FILE | | | | |
| 4967191 | Carnazola, Katie Louise | ADDRESS ON FILE | | | | |
| 5867416 | CARNE CONSTRUCTION & CONSULTING | ADDRESS ON FILE | | | | |
| 4949005 | Carne, Elissa | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949006 | Carne, Elissa | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949004 | Carne, Elissa | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7333872 | Carnegie Institution of Washington | Attn: Legal, 1530 P Street NW | Washington | DC | 20005 | |
| 7203437 | Carnegie, Brent | c/o Frantz Law Group, APLC, Attn: James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7243732 | Carnegie, Brent | ADDRESS ON FILE | | | | |
| 5007303 | Carnegie, Brent | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5007304 | Carnegie, Brent | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948046 | Carnegie, Brent | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7234529 | Carnegie, Nichol | ADDRESS ON FILE | | | | |
| 7228528 | Carneiro, Mellissa | ADDRESS ON FILE | | | | |
| 5916874 | Carnella Marks | ADDRESS ON FILE | | | | |
| 5916873 | Carnella Marks | ADDRESS ON FILE | | | | |
| 5916875 | Carnella Marks | ADDRESS ON FILE | | | | |
| 5916876 | Carnella Marks | ADDRESS ON FILE | | | | |
| 5916872 | Carnella Marks | ADDRESS ON FILE | | | | |
| 4993290 | Carnes, Barbara | ADDRESS ON FILE | | | | |
| 4978898 | Carnes, Joe | ADDRESS ON FILE | | | | |
| 7325004 | Carnes, Stephen | ADDRESS ON FILE | | | | |
| 4913306 | Carnes, Steven Allen | ADDRESS ON FILE | | | | |
| 6130481 | CARNEVALE ROY & DIANA TR | ADDRESS ON FILE | | | | |
| 6009311 | CARNEY CONSTRUCTION CONSULTING | 1281 LAWRENCE STATION RD UNIT 340 | SUNNYVALE | CA | 94089 | |
| 5867417 | CARNEY CONSTRUCTION CONSULTING, INC | ADDRESS ON FILE | | | | |
| 4977418 | Carney III, John | ADDRESS ON FILE | | | | |
| 7681006 | CARNEY J CAMPION SR & | ADDRESS ON FILE | | | | |
| 4958172 | Carney, Ezzard C | ADDRESS ON FILE | | | | |
| 6158052 | Carney, Jerome Dale | ADDRESS ON FILE | | | | |
| 4991133 | Carney, Joy | ADDRESS ON FILE | | | | |
| 4993266 | Carney, Joyce | ADDRESS ON FILE | | | | |
| 7145158 | Carney, Kevin J. | ADDRESS ON FILE | | | | |
| 7145158 | Carney, Kevin J. | ADDRESS ON FILE | | | | |
| 4968973 | Carney, Kim-Phuong Ngo | ADDRESS ON FILE | | | | |
| 7301836 | Carney, Lubertha | ADDRESS ON FILE | | | | |
| 4970783 | Carney, Tori | ADDRESS ON FILE | | | | |
| 4986050 | Carney, Vicky | ADDRESS ON FILE | | | | |
| 6139516 | CARNIGLIA LARRY J & LINDA M | ADDRESS ON FILE | | | | |
| 5933242 | Carniglia, Janet | ADDRESS ON FILE | | | | |
| 4924666 | CARNIGLIA, MARC | 460 PALM ST | SANTA CRUZ | CA | 95060 | |
| 7237432 | Carnival Catering | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7195814 | Carol  Ann  Mello | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7154089 | Carol  Ann  Mello | ADDRESS ON FILE | | | | |
| 7154089 | Carol  Ann  Mello | ADDRESS ON FILE | | | | |
| 7154089 | Carol  Ann  Mello | ADDRESS ON FILE | | | | |
| 7181052 | Carol  Crawford | ADDRESS ON FILE | | | | |
| 7181052 | Carol  Crawford | ADDRESS ON FILE | | | | |
| 7181110 | Carol  Funk | ADDRESS ON FILE | | | | |
| 7176390 | Carol  Funk | ADDRESS ON FILE | | | | |
| 7176390 | Carol  Funk | ADDRESS ON FILE | | | | |
| 7153977 | Carol  Jean James | ADDRESS ON FILE | | | | |
| 7153977 | Carol  Jean James | ADDRESS ON FILE | | | | |
| 7153977 | Carol  Jean James | ADDRESS ON FILE | | | | |
| 7177342 | Carol  Scribner | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7177342 | Carol  Scribner | ADDRESS ON FILE | | | | |
| 7177420 | Carol  Thompson | ADDRESS ON FILE | | | | |
| 7177420 | Carol  Thompson | ADDRESS ON FILE | | | | |
| 7681007 | CAROL A ABBATE | ADDRESS ON FILE | | | | |
| 7681008 | CAROL A ARDNER TR CAROL A ARDNER | ADDRESS ON FILE | | | | |
| 7762508 | CAROL A BAARTS | 111 9TH AVE APT 204 | SAN MATEO | CA | 94401-4239 | |
| 7782352 | CAROL A BAROCH EX | EST CHARLES J BAROCH, 490 GEORGIANA WAY | WADSWORTH | OH | 44281-8576 | |
| 7681009 | CAROL A BAROCH TOD | ADDRESS ON FILE | | | | |
| 7681010 | CAROL A BAROCH TOD | ADDRESS ON FILE | | | | |
| 7681011 | CAROL A BAROCH TOD | ADDRESS ON FILE | | | | |
| 7681012 | CAROL A BECK & | ADDRESS ON FILE | | | | |
| 7681013 | CAROL A BERNHARD | ADDRESS ON FILE | | | | |
| 7681014 | CAROL A BOGUE EX | ADDRESS ON FILE | | | | |
| 7681015 | CAROL A CALAGNA & | ADDRESS ON FILE | | | | |
| 7763853 | CAROL A CALAGNA & STEPHEN L | CALAGNA JT TEN, 1803 WESTFIELD RD | PASO ROBLES | CA | 93446-3611 | |
| 7681016 | CAROL A CAMPODONICA | ADDRESS ON FILE | | | | |
| 7681017 | CAROL A CLELAND TOD | ADDRESS ON FILE | | | | |
| 7681018 | CAROL A CLENDENIN | ADDRESS ON FILE | | | | |
| 7193619 | CAROL A CLOW | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193619 | CAROL A CLOW | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7781859 | CAROL A CORRIGAN TR | UA 03 29 10, CAROL CORRIGAN 2010 TRUST, 57 SHERIDAN RD | OAKLAND | CA | 94618-2528 | |
| 7782073 | CAROL A COWLING | 2007 MAPLE CIR | WEST DES MOINES | IA | 50265-4295 | |
| 7681019 | CAROL A CRAWFORD | ADDRESS ON FILE | | | | |
| 7681020 | CAROL A DEVLIN | ADDRESS ON FILE | | | | |
| 7774325 | CAROL A F SCHAUPP | 209 GILLETTE RD | CORRALITOS | CA | 95076-0446 | |
| 7681021 | CAROL A FANDL TR UA JUL 03 12 | ADDRESS ON FILE | | | | |
| 7785965 | CAROL A FAQUNDES TR UA MAY 04 04 | THE C GERALD TOCI TRUST, 4169 PEBBLE BEACH DR | STOCKTON | CA | 95219 | |
| 7785817 | CAROL A FAQUNDES TR UA MAY 04 04 | THE C GERALD TOCI TRUST, 4169 PEBBLE BEACH DR | STOCKTON | CA | 95219-1912 | |
| 7681022 | CAROL A FEINTHEL | ADDRESS ON FILE | | | | |
| 7766358 | CAROL A FOPPIANO | PO BOX 1927 | HEALDSBURG | CA | 95448-1927 | |
| 7681023 | CAROL A FRANKLIN & | ADDRESS ON FILE | | | | |
| 7681024 | CAROL A GODDARD | ADDRESS ON FILE | | | | |
| 7681025 | CAROL A GRISWOLD | ADDRESS ON FILE | | | | |
| 7681026 | CAROL A HORAN | ADDRESS ON FILE | | | | |
| 8296432 | Carol A Johnson, Trustee of the Carol Ann Johnson RLT UAD 12/10/2001 | ADDRESS ON FILE | | | | |
| 7681027 | CAROL A KIRKPATRICK | ADDRESS ON FILE | | | | |
| 7681028 | CAROL A KULIS TR UA NOV 14 06 | ADDRESS ON FILE | | | | |
| 7780639 | CAROL A LATHROP-RIBOLI TR | UA 06 14 91, EDWARD V & LOLA M LATHROP TRUST, 24 ERICA CT | NOVATO | CA | 94947-1900 | |
| 7681029 | CAROL A LEFEVER | ADDRESS ON FILE | | | | |
| 7681030 | CAROL A LORD-GLASER | ADDRESS ON FILE | | | | |
| 7681031 | CAROL A LOWE & | ADDRESS ON FILE | | | | |
| 7681032 | CAROL A MCLEMORE & | ADDRESS ON FILE | | | | |
| 7777954 | CAROL A MEDINA | T O D MICHAEL G FRANCIS, SUBJECT TO STA TOD RULES, 1714 32ND AVE | SAN FRANCISCO | CA | 94122-4102 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1338 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1339 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7681033 | CAROL A MEYERS | ADDRESS ON FILE | | | | |
| 7681034 | CAROL A OAKES | ADDRESS ON FILE | | | | |
| 7681035 | CAROL A OLIVEIRA | ADDRESS ON FILE | | | | |
| 7681038 | CAROL A PAFFORD CUST | ADDRESS ON FILE | | | | |
| 7681039 | CAROL A PAFFORD CUST | ADDRESS ON FILE | | | | |
| 7681040 | CAROL A POWLEY TR UA DEC 14 09 | ADDRESS ON FILE | | | | |
| 7773364 | CAROL A RASMUSSEN TR UDT MAR 1 93 | PO BOX 928 | WEST POINT | CA | 95255-0928 | |
| 7681041 | CAROL A ROGERS | ADDRESS ON FILE | | | | |
| 7774290 | CAROL A SCANNAVINO | 5463 CHEROKEE RD | STOCKTON | CA | 95215-1128 | |
| 7681042 | CAROL A SCHMIDT TR UA JUL 31 03 | ADDRESS ON FILE | | | | |
| 7681043 | CAROL A SCOTT & | ADDRESS ON FILE | | | | |
| 7681044 | CAROL A SHIMER TTEE | ADDRESS ON FILE | | | | |
| 7681045 | CAROL A SHRIVER | ADDRESS ON FILE | | | | |
| 7781018 | CAROL A SKEAHAN | 9460 APPALACHIAN DR | SACRAMENTO | CA | 95827-1107 | |
| 7681046 | CAROL A SLY | ADDRESS ON FILE | | | | |
| 7681047 | CAROL A SMITH | ADDRESS ON FILE | | | | |
| 7681048 | CAROL A SMITH TR | ADDRESS ON FILE | | | | |
| 7681049 | CAROL A SORENSON | ADDRESS ON FILE | | | | |
| 7681050 | CAROL A STANTON | ADDRESS ON FILE | | | | |
| 7681051 | CAROL A SUGHRUE | ADDRESS ON FILE | | | | |
| 7776009 | CAROL A TROUT & KENNETH E TROUT | JT TEN, 4117 STONEHAVEN LN SE | OLYMPIA | WA | 98501-9104 | |
| 7776546 | CAROL A WATSON | 11401 CENTRAL AVE APT 21 | CHINO | CA | 91710-6446 | |
| 7681052 | CAROL A WEARE | ADDRESS ON FILE | | | | |
| 7681053 | CAROL A WEDGE | ADDRESS ON FILE | | | | |
| 7681054 | CAROL A WEEDA | ADDRESS ON FILE | | | | |
| 7681055 | CAROL A ZOPPEL | ADDRESS ON FILE | | | | |
| 7265958 | Carol A. Helms and William F. Helms, Trustees of the Helms Family Trust dated February 20, 2019 | ADDRESS ON FILE | | | | |
| 5916879 | Carol A. Hubbard | ADDRESS ON FILE | | | | |
| 5916880 | Carol A. Hubbard | ADDRESS ON FILE | | | | |
| 5916877 | Carol A. Hubbard | ADDRESS ON FILE | | | | |
| 5916878 | Carol A. Hubbard | ADDRESS ON FILE | | | | |
| 7980046 | Carol A. Lord Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7980046 | Carol A. Lord Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7165226 | Carol A. Morris and William J. Morris, Trustees of the W and C Morris Family Trust | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7474355 | Carol A. Orme under The Richard Hartung Trust dated May 7, 2002 | ADDRESS ON FILE | | | | |
| 7474355 | Carol A. Orme under The Richard Hartung Trust dated May 7, 2002 | ADDRESS ON FILE | | | | |
| 7143863 | Carol A. Zimmerman | ADDRESS ON FILE | | | | |
| 7143863 | Carol A. Zimmerman | ADDRESS ON FILE | | | | |
| 5902999 | Carol Albrecht | ADDRESS ON FILE | | | | |
| 5906947 | Carol Albrecht | ADDRESS ON FILE | | | | |
| 7681056 | CAROL ALICE PHELPS LARGE | ADDRESS ON FILE | | | | |
| 5916884 | Carol Amaya | ADDRESS ON FILE | | | | |
| 5916883 | Carol Amaya | ADDRESS ON FILE | | | | |
| 5916881 | Carol Amaya | ADDRESS ON FILE | | | | |
| 5916882 | Carol Amaya | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1340 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7206167 | Carol and Willard Ashford Trust | ADDRESS ON FILE | | | | |
| 7206167 | Carol and Willard Ashford Trust | ADDRESS ON FILE | | | | |
| 5916886 | Carol Anderberg | ADDRESS ON FILE | | | | |
| 7175097 | Carol Anderberg | ADDRESS ON FILE | | | | |
| 5916885 | Carol Anderberg | ADDRESS ON FILE | | | | |
| 7175097 | Carol Anderberg | ADDRESS ON FILE | | | | |
| 5916887 | Carol Anderberg | ADDRESS ON FILE | | | | |
| 5916888 | Carol Anderberg | ADDRESS ON FILE | | | | |
| 7175097 | Carol Anderberg | ADDRESS ON FILE | | | | |
| 7681057 | CAROL ANN APPENRODT CUST | ADDRESS ON FILE | | | | |
| 7681058 | CAROL ANN APPENRODT CUST | ADDRESS ON FILE | | | | |
| 7681059 | CAROL ANN APPENRODT CUST | ADDRESS ON FILE | | | | |
| 7782733 | CAROL ANN BERNAL | 277 TRADEWINDS DR 11 | SAN JOSE | CA | 95123-6036 | |
| 7681060 | CAROL ANN BLANDINI | ADDRESS ON FILE | | | | |
| 7681061 | CAROL ANN BOEHME TR | ADDRESS ON FILE | | | | |
| 7763338 | CAROL ANN BOSMAN | 15547 TALBOT DR | LA MIRADA | CA | 90638-5474 | |
| 7681062 | CAROL ANN BOUSLOG | ADDRESS ON FILE | | | | |
| 7784321 | CAROL ANN BRACKNEY | 1111 9TH AVE NW | PUYALLUP | WA | 98371-4027 | |
| 7681063 | CAROL ANN BRISKE | ADDRESS ON FILE | | | | |
| 7141928 | Carol Ann Caparros | ADDRESS ON FILE | | | | |
| 7141928 | Carol Ann Caparros | ADDRESS ON FILE | | | | |
| 7681064 | CAROL ANN CHAPMAN CUST | ADDRESS ON FILE | | | | |
| 7785914 | CAROL ANN COLLISTER & WAYNE | THOMAS PACHECO TR UA SEP 11 01, THE ADRIAN J PACHECO TRUST, 1442 BASSETT DR | CONCORD | CA | 94521 | |
| 7785806 | CAROL ANN COLLISTER & WAYNE | THOMAS PACHECO TR UA SEP 11 01, THE ADRIAN J PACHECO TRUST, 1442 BASSETT DR | CONCORD | CA | 94521-3609 | |
| 7764661 | CAROL ANN CONTI | 167 S PARK ST | SAN FRANCISCO | CA | 94107-1808 | |
| 7768930 | CAROL ANN DE AMICIS CUST | ANTHONY JOSEPH DE AMICIS, CA UNIF TRANSFERS MIN ACT, 8001 219TH AVE NE | REDMOND | WA | 98053-5908 | |
| 7203544 | Carol Ann Dicks 2007 Revocable Trust | ADDRESS ON FILE | | | | |
| 7765737 | CAROL ANN DYER | 926 LAKEWOOD DR | HANFORD | CA | 93230-1553 | |
| 7765781 | CAROL ANN EDMUND | 4000 HOBART RD | CARSON CITY | NV | 89703-9453 | |
| 7681065 | CAROL ANN FUNK-HOBBS | ADDRESS ON FILE | | | | |
| 7681066 | CAROL ANN GALLION | ADDRESS ON FILE | | | | |
| 7681067 | CAROL ANN HARK CUST | ADDRESS ON FILE | | | | |
| 7767624 | CAROL ANN HARLEY | C/O C SHPIEL, 216 MONTCLAIR RD | LOS GATOS | CA | 95032-1614 | |
| 7681068 | CAROL ANN HART | ADDRESS ON FILE | | | | |
| 7153253 | Carol Ann Holcomb | ADDRESS ON FILE | | | | |
| 7153253 | Carol Ann Holcomb | ADDRESS ON FILE | | | | |
| 7153253 | Carol Ann Holcomb | ADDRESS ON FILE | | | | |
| 7152576 | Carol Ann Jackson | ADDRESS ON FILE | | | | |
| 7152576 | Carol Ann Jackson | ADDRESS ON FILE | | | | |
| 7152576 | Carol Ann Jackson | ADDRESS ON FILE | | | | |
| 7933219 | CAROL ANN JORDAN.;. | 4285 BAYWOOD CT | CONCORD | CA | 94521 | |
| 7764011 | CAROL ANN LAWSON & THEODORE C | LAWSON TR UA JUN 25 10 THE, CAROL ANN LAWSON REVOCABLE TRUST, 2361 E 29TH ST APT 206 | OAKLAND | CA | 94606-3511 | |
| 7681069 | CAROL ANN LEYDEN | ADDRESS ON FILE | | | | |
| 7770586 | CAROL ANN MACOLA | 2218 W 110TH ST | CHICAGO | IL | 60643-3216 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7779959 | CAROL ANN MACOLA TTEE | THE CAROL ANN MACOLA REV LIV TR, UA DTD 10 28 2013, 2218 W 110TH ST | CHICAGO | IL | 60643-3216 | |
| 7681071 | CAROL ANN MAGGIO & | ADDRESS ON FILE | | | | |
| 7145610 | Carol Ann McSweeney | ADDRESS ON FILE | | | | |
| 7145610 | Carol Ann McSweeney | ADDRESS ON FILE | | | | |
| 7681072 | CAROL ANN MILLER | ADDRESS ON FILE | | | | |
| 7681073 | CAROL ANN NIEHOFF | ADDRESS ON FILE | | | | |
| 7197551 | Carol Ann Palmer | ADDRESS ON FILE | | | | |
| 7197551 | Carol Ann Palmer | ADDRESS ON FILE | | | | |
| 7197551 | Carol Ann Palmer | ADDRESS ON FILE | | | | |
| 7681074 | CAROL ANN PENDERGRAFT | ADDRESS ON FILE | | | | |
| 7144696 | Carol Ann Perry | ADDRESS ON FILE | | | | |
| 7144696 | Carol Ann Perry | ADDRESS ON FILE | | | | |
| 7681075 | CAROL ANN PETERSON | ADDRESS ON FILE | | | | |
| 7225725 | Carol Ann Ponciano, dba Berry Creek Honey Farms | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7681076 | CAROL ANN QUIGLEY CUST | ADDRESS ON FILE | | | | |
| 7681078 | CAROL ANN QUIGLEY CUST | ADDRESS ON FILE | | | | |
| 7681077 | CAROL ANN QUIGLEY CUST | ADDRESS ON FILE | | | | |
| 5910923 | Carol Ann Reynolds | ADDRESS ON FILE | | | | |
| 5908872 | Carol Ann Reynolds | ADDRESS ON FILE | | | | |
| 5905373 | Carol Ann Reynolds | ADDRESS ON FILE | | | | |
| 7681079 | CAROL ANN SHEIL | ADDRESS ON FILE | | | | |
| 7681080 | CAROL ANN SMITH | ADDRESS ON FILE | | | | |
| 7681081 | CAROL ANN VALDON | ADDRESS ON FILE | | | | |
| 7207171 | Carol Ann Voss Revocable Trust | Sieglock Law A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7681082 | CAROL ANN WILLIAMS | ADDRESS ON FILE | | | | |
| 7681083 | CAROL ANN WOOD LANTZ | ADDRESS ON FILE | | | | |
| 7681084 | CAROL ANN WOODWORTH & | ADDRESS ON FILE | | | | |
| 7681085 | CAROL ANNE BENT | ADDRESS ON FILE | | | | |
| 7681086 | CAROL ANNE EPLEY | ADDRESS ON FILE | | | | |
| 7681087 | CAROL ANNE FOPPIANO & MARK TRIONE | ADDRESS ON FILE | | | | |
| 7769473 | CAROL ANNE KONNERSMAN | PO BOX 527 | LYONS | OR | 97358-0527 | |
| 7141922 | Carol Anne Pagal | ADDRESS ON FILE | | | | |
| 7141922 | Carol Anne Pagal | ADDRESS ON FILE | | | | |
| 7177152 | Carol Anne Priddy Aldrich | ADDRESS ON FILE | | | | |
| 7177152 | Carol Anne Priddy Aldrich | ADDRESS ON FILE | | | | |
| 7142402 | Carol Anne Sepp | ADDRESS ON FILE | | | | |
| 7142402 | Carol Anne Sepp | ADDRESS ON FILE | | | | |
| 7681088 | CAROL ANNE SHELTON | ADDRESS ON FILE | | | | |
| 7681089 | CAROL ANNE SWANSON | ADDRESS ON FILE | | | | |
| 7933220 | CAROL ANNE TOBEY.;. | 2534 N CRYSTAL AVE | FRESNO | CA | 93705 | |
| 7198349 | CAROL ASHFORD | ADDRESS ON FILE | | | | |
| 7198349 | CAROL ASHFORD | ADDRESS ON FILE | | | | |
| 7681090 | CAROL B ANDERSON | ADDRESS ON FILE | | | | |
| 7681091 | CAROL B ANDERSON & | ADDRESS ON FILE | | | | |
| 7681092 | CAROL B BURGOA | ADDRESS ON FILE | | | | |
| 7681093 | CAROL B GREEN | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1342 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7681094 | CAROL B HICKS TR UA SEP 9 99 | ADDRESS ON FILE | | | | |
| 7785212 | CAROL B SAVAGE | P O BOX 45 | KAWEAH | CA | 93237 | |
| 7785020 | CAROL B SAVAGE | PO BOX 45 | KAWEAH | CA | 93237-0045 | |
| 7785300 | CAROL B SAVAGE & HAL L SAVAGE & | JEFF B SAVAGE TR, UA 06 30 17 CAROL B SAVAGE REVOCABLE TRUST, PO BOX 45 | KAWEAH | CA | 93237-0045 | |
| 7681095 | CAROL B SAVAGE TR | ADDRESS ON FILE | | | | |
| 7774623 | CAROL B SHARON TR CAROL B SHARON | TRUST UA DEC 6 89, 86 LONGFELLOW RD | MILL VALLEY | CA | 94941-1591 | |
| 7199275 | Carol B Smith | ADDRESS ON FILE | | | | |
| 7199275 | Carol B Smith | ADDRESS ON FILE | | | | |
| 7199275 | Carol B Smith | ADDRESS ON FILE | | | | |
| 7681096 | CAROL B WALDROP | ADDRESS ON FILE | | | | |
| 7187884 | Carol Baily | ADDRESS ON FILE | | | | |
| 7187884 | Carol Baily | ADDRESS ON FILE | | | | |
| 5916892 | Carol Baker | ADDRESS ON FILE | | | | |
| 5916891 | Carol Baker | ADDRESS ON FILE | | | | |
| 5916889 | Carol Baker | ADDRESS ON FILE | | | | |
| 5916893 | Carol Baker | ADDRESS ON FILE | | | | |
| 5916890 | Carol Baker | ADDRESS ON FILE | | | | |
| 7193483 | CAROL BEALL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193483 | CAROL BEALL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7681099 | CAROL BENNINGHOVEN | ADDRESS ON FILE | | | | |
| 7681100 | CAROL BENNIS & | ADDRESS ON FILE | | | | |
| 7681101 | CAROL BERNER | ADDRESS ON FILE | | | | |
| 7836186 | CAROL BERNER | 3622 31 A ST NW, EDMONTON AB T6T 1H3 | EDMENTON | AB | T6T 1H3 | CANADA |
| 7242431 | Carol Beth Clemens, aka Carol Beth Rael, Trustee of The Carol Beth Rael Living Trust dated January 14, 2010 | 1887 BARTELS PL | PARADISE | CA | 94030 | |
| 7681102 | CAROL BOGREN | ADDRESS ON FILE | | | | |
| 7782746 | CAROL BONANNO | 1472 PINE GROVE WAY | SAN JOSE | CA | 95129-4732 | |
| 7782428 | CAROL BONANNO | 18400 OVERLOOK RD UNIT 48 | LOS GATOS | CA | 95030-5847 | |
| 7776893 | CAROL BRANDT WILSON | 284 W G ST | BRAWLEY | CA | 92227-2226 | |
| 7681103 | CAROL BUDDS | ADDRESS ON FILE | | | | |
| 7681104 | CAROL BULLOCK | ADDRESS ON FILE | | | | |
| 7681105 | CAROL BURKE TR | ADDRESS ON FILE | | | | |
| 7681106 | CAROL BURKHART | ADDRESS ON FILE | | | | |
| 7681107 | CAROL C BUDDS | ADDRESS ON FILE | | | | |
| 7764654 | CAROL C CONSIDINE | 1565 W BAVARIAN CT | MINNEAPOLIS | MN | 55432-6040 | |
| 7681108 | CAROL C KUTZ & | ADDRESS ON FILE | | | | |
| 7681109 | CAROL C PILLSBURY CUST | ADDRESS ON FILE | | | | |
| 7681110 | CAROL C RIEGEL & | ADDRESS ON FILE | | | | |
| 7836407 | CAROL C RIEGEL & | JAY A RIEGEL JT TEN, 4 CHAMPNEYS WALK, CAMBRIDGE CB3 9AW, ENGLAND | UNITEDKINGDOM | L0 | CB3 9AW | UNITEDKINGDOM |
| 7838287 | CAROL C SHARKEY TR UA OCT 14 | 02 CAROL C SHARKEY REVOCABLE, TRUST, 5662 SHEEROCK CT | COLUMBIA | MD | 21045-2531 | |
| 7681111 | CAROL C SHARKEY TR UA OCT 14 | ADDRESS ON FILE | | | | |
| 7681112 | CAROL CALCAGNO | ADDRESS ON FILE | | | | |
| 7681114 | CAROL CAMPANA CUST | ADDRESS ON FILE | | | | |
| 7681113 | CAROL CAMPANA CUST | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5916896 | Carol Campbell | ADDRESS ON FILE | | | | |
| 7193582 | CAROL CAMPBELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 5916895 | Carol Campbell | ADDRESS ON FILE | | | | |
| 5916897 | Carol Campbell | ADDRESS ON FILE | | | | |
| 5916898 | Carol Campbell | ADDRESS ON FILE | | | | |
| 7193582 | CAROL CAMPBELL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5916894 | Carol Campbell | ADDRESS ON FILE | | | | |
| 5911019 | Carol Carlenzoli | ADDRESS ON FILE | | | | |
| 5943847 | Carol Carlenzoli | ADDRESS ON FILE | | | | |
| 5905595 | Carol Carlenzoli | ADDRESS ON FILE | | | | |
| 5912483 | Carol Carlenzoli | ADDRESS ON FILE | | | | |
| 5909053 | Carol Carlenzoli | ADDRESS ON FILE | | | | |
| 5911895 | Carol Carlenzoli | ADDRESS ON FILE | | | | |
| 7681115 | CAROL CARVEL | ADDRESS ON FILE | | | | |
| 7681116 | CAROL CATHLEEN MOON-BARNES | ADDRESS ON FILE | | | | |
| 7681117 | CAROL CHAMP | ADDRESS ON FILE | | | | |
| 7838290 | CAROL CHODROFF | 1201 AVOCET CT | CARDIFFBYTHE | CA | 92007-1209 | |
| 7681121 | CAROL CHODROFF | ADDRESS ON FILE | | | | |
| 6010153 | Carol Cidlik | ADDRESS ON FILE | | | | |
| 6010061 | Carol Cidlik | ADDRESS ON FILE | | | | |
| 6010101 | Carol Cidlik | ADDRESS ON FILE | | | | |
| 7783634 | CAROL CLAAR SHIFLER | PO BOX 274 | WEIMAR | CA | 95736-0274 | |
| 7777711 | CAROL CLARKE BLUE | 8 LARRY MCDONALD MEMORIAL DR | HENDERSONVILLE | NC | 28739-9300 | |
| 5916902 | Carol Clemens | ADDRESS ON FILE | | | | |
| 5916901 | Carol Clemens | ADDRESS ON FILE | | | | |
| 5916899 | Carol Clemens | ADDRESS ON FILE | | | | |
| 5916900 | Carol Clemens | ADDRESS ON FILE | | | | |
| 7196039 | CAROL CLOUGH | ADDRESS ON FILE | | | | |
| 7196039 | CAROL CLOUGH | ADDRESS ON FILE | | | | |
| 7467051 | Carol Clow, doing business as Carol Clow Notary Public Services | ADDRESS ON FILE | | | | |
| 7764567 | CAROL COLE | 1821 CLOVER LN | FORT WORTH | TX | 76107-3965 | |
| 7784363 | CAROL COOPER | 912 W 16TH ST | CEDAR FALLS | IA | 50613-3636 | |
| 7199929 | CAROL COTTER | ADDRESS ON FILE | | | | |
| 7199929 | CAROL COTTER | ADDRESS ON FILE | | | | |
| 7681122 | CAROL COWDEN CUST | ADDRESS ON FILE | | | | |
| 5903207 | Carol Cowen | ADDRESS ON FILE | | | | |
| 5910288 | Carol Cowen | ADDRESS ON FILE | | | | |
| 5907112 | Carol Cowen | ADDRESS ON FILE | | | | |
| 5916906 | Carol Craik | ADDRESS ON FILE | | | | |
| 5916903 | Carol Craik | ADDRESS ON FILE | | | | |
| 5916905 | Carol Craik | ADDRESS ON FILE | | | | |
| 5916904 | Carol Craik | ADDRESS ON FILE | | | | |
| 5904915 | Carol Crawford | ADDRESS ON FILE | | | | |
| 5908469 | Carol Crawford | ADDRESS ON FILE | | | | |
| 6012988 | CAROL CYPERT | ADDRESS ON FILE | | | | |
| 7681123 | CAROL D HODGES | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7778598 | CAROL D KIMBALL PERS REP | ESTATE OF CAROLE B NASH, PO BOX 538 | DEDHAM | MA | 02027-0538 | |
| 7681124 | CAROL D MCNEIL | ADDRESS ON FILE | | | | |
| 5916911 | Carol D Phillips | ADDRESS ON FILE | | | | |
| 5916910 | Carol D Phillips | ADDRESS ON FILE | | | | |
| 5916907 | Carol D Phillips | ADDRESS ON FILE | | | | |
| 5916909 | Carol D Phillips | ADDRESS ON FILE | | | | |
| 5916908 | Carol D Phillips | ADDRESS ON FILE | | | | |
| 7681125 | CAROL D SCHMIDT | ADDRESS ON FILE | | | | |
| 7681126 | CAROL D TOPPEL CUST | ADDRESS ON FILE | | | | |
| 7681127 | CAROL D WAITZKIN | ADDRESS ON FILE | | | | |
| 7681128 | CAROL DANA WOLFF | ADDRESS ON FILE | | | | |
| 7142759 | Carol Danyus | ADDRESS ON FILE | | | | |
| 7142759 | Carol Danyus | ADDRESS ON FILE | | | | |
| 7143751 | Carol Darlene Holnbach | ADDRESS ON FILE | | | | |
| 7143751 | Carol Darlene Holnbach | ADDRESS ON FILE | | | | |
| 7773827 | CAROL DAVIS & RODNEY J DAVIS TR | UA MAR 26 03 THE RODNEY J AND, CAROL L DAVIS TRUST, 17754 BUTTE MOUNTAIN RD | JACKSON | CA | 95642-9621 | |
| 7681129 | CAROL DAVIS BOSTER | ADDRESS ON FILE | | | | |
| 7143073 | Carol Deane Brollier | ADDRESS ON FILE | | | | |
| 7143073 | Carol Deane Brollier | ADDRESS ON FILE | | | | |
| 7681130 | CAROL DECAMARA CLARK & | ADDRESS ON FILE | | | | |
| 7142954 | Carol Dependahl | ADDRESS ON FILE | | | | |
| 7142954 | Carol Dependahl | ADDRESS ON FILE | | | | |
| 7144500 | Carol DeSilva | ADDRESS ON FILE | | | | |
| 7144500 | Carol DeSilva | ADDRESS ON FILE | | | | |
| 7762266 | CAROL E ANDERSON | 120 SIBLEY AVE APT 404 | ARDMORE | PA | 19003-2334 | |
| 7681131 | CAROL E BANISTER | ADDRESS ON FILE | | | | |
| 7781256 | CAROL E BURKE | 24996 EATON LN | LAGUNA NIGUEL | CA | 92677-8804 | |
| 7681132 | CAROL E CURE | ADDRESS ON FILE | | | | |
| 7681133 | CAROL E EVANS CUST ALEXANDRIA | ADDRESS ON FILE | | | | |
| 7784976 | CAROL E FRASER EX | EST CHARLES ROBERT BOOMHOWER, 3123 W THUDE DR | CHANDLER | AZ | 85226-1450 | |
| 7681134 | CAROL E HESSER | ADDRESS ON FILE | | | | |
| 7785767 | CAROL E LEWIS | 30968 N RIFFLE RD | SPIRIT LAKE | ID | 83869 | |
| 7681135 | CAROL E LEWIS | ADDRESS ON FILE | | | | |
| 7681137 | CAROL E MARKS | ADDRESS ON FILE | | | | |
| 7681138 | CAROL E PERSSON TR | ADDRESS ON FILE | | | | |
| 7681139 | CAROL E PODESTA | ADDRESS ON FILE | | | | |
| 7681140 | CAROL E PRINCE | ADDRESS ON FILE | | | | |
| 7681141 | CAROL E RAMOS | ADDRESS ON FILE | | | | |
| 7681142 | CAROL E WHITTIER HARRANG | ADDRESS ON FILE | | | | |
| 7907467 | Carol E Wiley Revocable Trust | ADDRESS ON FILE | | | | |
| 7907467 | Carol E Wiley Revocable Trust | ADDRESS ON FILE | | | | |
| 7681143 | CAROL ELAINE ZECH | ADDRESS ON FILE | | | | |
| 7199177 | Carol Elizabeth  Kelley | ADDRESS ON FILE | | | | |
| 7199177 | Carol Elizabeth  Kelley | ADDRESS ON FILE | | | | |
| 7142097 | Carol Ellen | ADDRESS ON FILE | | | | |
| 7142097 | Carol Ellen | ADDRESS ON FILE | | | | |
| 7681144 | CAROL ESTES | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1345 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7766010 | CAROL EUBANKS & | KAREN EUBANKS JT TEN, 208 PAUMA CT | BAKERSFIELD | CA | 93309-8540 | |
| 7681145 | CAROL EUBANKS & | ADDRESS ON FILE | | | | |
| 7681146 | CAROL F ATHENS | ADDRESS ON FILE | | | | |
| 7681147 | CAROL F CORALLO TR | ADDRESS ON FILE | | | | |
| 7681148 | CAROL F FERREE | ADDRESS ON FILE | | | | |
| 7773621 | CAROL F RICHMAN | 10030 65TH AVE S | SEATTLE | WA | 98178-2501 | |
| 7780607 | CAROL F SNOW | 3555 S OAKWOOD ST | SALT LAKE CITY | UT | 84109-3018 | |
| 7777830 | CAROL FAGERLUND TTEE | CAROL FAGERLUND REVOC TRUST, U/A DTD 02/04/2014, 11038 W CHERRY HILLS DR W | SUN CITY | AZ | 85351-3754 | |
| 7681149 | CAROL FAZIO | ADDRESS ON FILE | | | | |
| 7163031 | CAROL FLAHIVE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163031 | CAROL FLAHIVE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7681150 | CAROL FRANCES HOLT | ADDRESS ON FILE | | | | |
| 7142872 | Carol Franco | ADDRESS ON FILE | | | | |
| 7142872 | Carol Franco | ADDRESS ON FILE | | | | |
| 7681151 | CAROL FRANDSEN | ADDRESS ON FILE | | | | |
| 7681152 | CAROL FREDRICKSON | ADDRESS ON FILE | | | | |
| 5903488 | Carol Funk | ADDRESS ON FILE | | | | |
| 5910393 | Carol Funk | ADDRESS ON FILE | | | | |
| 5907340 | Carol Funk | ADDRESS ON FILE | | | | |
| 7681153 | CAROL G GRIFFITHS TR UA SEP 19 06 | ADDRESS ON FILE | | | | |
| 7772775 | CAROL G PERRY | 16007 NE 15TH ST | VANCOUVER | WA | 98684-8793 | |
| 7681154 | CAROL G RUPE | ADDRESS ON FILE | | | | |
| 7780885 | CAROL G SHAK TR | UA 01 04 05, MARSHALL GEE TRUST, 6496 CRESTWOOD DR | CASTRO VALLEY | CA | 94552-5207 | |
| 7681155 | CAROL G TOWNSEND | ADDRESS ON FILE | | | | |
| 7681156 | CAROL GANO | ADDRESS ON FILE | | | | |
| 7836155 | CAROL GANO | 9/48 GEORGE ST, MORTDALE NSW 2223 | AUSTRALIA | | 10 NSW 2223 | AUSTRALIA |
| 7681157 | CAROL GERSHBEIN | ADDRESS ON FILE | | | | |
| 7193815 | CAROL GISSELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193815 | CAROL GISSELL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5916914 | Carol Goeke | ADDRESS ON FILE | | | | |
| 5916915 | Carol Goeke | ADDRESS ON FILE | | | | |
| 5916912 | Carol Goeke | ADDRESS ON FILE | | | | |
| 5916913 | Carol Goeke | ADDRESS ON FILE | | | | |
| 7176917 | Carol Grant Davis | ADDRESS ON FILE | | | | |
| 7176917 | Carol Grant Davis | ADDRESS ON FILE | | | | |
| 7184554 | Carol Green | ADDRESS ON FILE | | | | |
| 7184554 | Carol Green | ADDRESS ON FILE | | | | |
| 7198248 | CAROL GREGG | ADDRESS ON FILE | | | | |
| 7198248 | CAROL GREGG | ADDRESS ON FILE | | | | |
| 7681158 | CAROL H BETTI | ADDRESS ON FILE | | | | |
| 7681159 | CAROL H LAZZAROTTO CUST | ADDRESS ON FILE | | | | |
| 7775340 | CAROL H LAZZAROTTO CUST | JULIETTE A STOLTZ UNDER THE CA, UNIF TRANSFERS TO MINORS ACT, 2904 LETA LN | SACRAMENTO | CA | 95821-4324 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7772057 | CAROL H NEWCOMB | MEADOWCROFT CIRCLE, PO BOX 357 | CAMPTON | NH | 03223-0357 | |
| 4917774 | CAROL H WILLIAMS ADVERTISING INC | 1625 CLAY ST STE 800 | OAKLAND | CA | 94612 | |
| 7681160 | CAROL H ZALE | ADDRESS ON FILE | | | | |
| 7767459 | CAROL HAHN | 1240 W SIERRA PINES DR | SHOW LOW | AZ | 85901-2792 | |
| 7175060 | Carol Halstrom | ADDRESS ON FILE | | | | |
| 7175060 | Carol Halstrom | ADDRESS ON FILE | | | | |
| 7175060 | Carol Halstrom | ADDRESS ON FILE | | | | |
| 7681161 | CAROL HAMILTON | ADDRESS ON FILE | | | | |
| 7681162 | CAROL HANBERY MACKAY | ADDRESS ON FILE | | | | |
| 7783076 | CAROL HAND | PO BOX 193 | GREENWICH | NY | 12834-0193 | |
| 7681163 | CAROL HAZEL BENNINGHOVEN | ADDRESS ON FILE | | | | |
| 5916918 | Carol Hemphill | ADDRESS ON FILE | | | | |
| 5916917 | Carol Hemphill | ADDRESS ON FILE | | | | |
| 5916916 | Carol Hemphill | ADDRESS ON FILE | | | | |
| 5916919 | Carol Hemphill | ADDRESS ON FILE | | | | |
| 7764012 | CAROL HERSHEY DURELL TR | UA MAY 23 08 CAROL, HERSHEY DURELL TRUST, 211 SAINT JACQUES ST | WORTHINGTON | OH | 43085-2227 | |
| 7681164 | CAROL HIGHT | ADDRESS ON FILE | | | | |
| 7777786 | CAROL HOPKINS | 600 STARKEY RD APT 520 | LARGO | FL | 33771-2813 | |
| 7779951 | CAROL HULL EXEC | ESTATE OF TRUMAN L ATKINSON, 2548 CUMBERLAND AVE | READING | PA | 19606-2110 | |
| 5911099 | Carol Humphrey | ADDRESS ON FILE | | | | |
| 5943926 | Carol Humphrey | ADDRESS ON FILE | | | | |
| 5905673 | Carol Humphrey | ADDRESS ON FILE | | | | |
| 5912567 | Carol Humphrey | ADDRESS ON FILE | | | | |
| 5909132 | Carol Humphrey | ADDRESS ON FILE | | | | |
| 5911975 | Carol Humphrey | ADDRESS ON FILE | | | | |
| 7768415 | CAROL HYMAN | 860 UNITED NATIONS PLZ APT 11G | NEW YORK | NY | 10017-1815 | |
| 7681165 | CAROL I STUDER | ADDRESS ON FILE | | | | |
| 7784848 | CAROL IRENE RUSSELL WARSHAUER | 2087 PLACER DR | SAN LEANDRO | CA | 94578-1338 | |
| 7681166 | CAROL J BISHOP | ADDRESS ON FILE | | | | |
| 7681167 | CAROL J BRITVEC CUST | ADDRESS ON FILE | | | | |
| 7764453 | CAROL J CLARK & JOSEPH N CLARK JT TEN | ADDRESS ON FILE | | | | |
| 7681168 | CAROL J GAINEY | ADDRESS ON FILE | | | | |
| 7681169 | CAROL J GALLI | ADDRESS ON FILE | | | | |
| 7779563 | CAROL J GASS | 2710 ROUNDHILL DR | ALAMO | CA | 94507-2313 | |
| 7764014 | CAROL J GREELEY TR UA FEB 22 05 | CAROL J GREELEY REVOCABLE TRUST, 1054 RAWHIDE DR | FERNLEY | NV | 89408-9191 | |
| 7681170 | CAROL J HAWKSLEY | ADDRESS ON FILE | | | | |
| 7781587 | CAROL J HOFER | 1602 PARKWAY DR | ROHNERT PARK | CA | 94928-4748 | |
| 7681171 | CAROL J HOWARD | ADDRESS ON FILE | | | | |
| 7681172 | CAROL J HUNTINGTON & | ADDRESS ON FILE | | | | |
| 7681173 | CAROL J JUNG | ADDRESS ON FILE | | | | |
| 7681174 | CAROL J KEMNITZ | ADDRESS ON FILE | | | | |
| 7681175 | CAROL J LE GRAND | ADDRESS ON FILE | | | | |
| 7782379 | CAROL J MALAVAZOS | PERSONAL REPRESENTATIVE, EST ADRIENNE H DALRYMPLE, 1008 TOPSY LN | CARSON CITY | NV | 89705-8419 | |
| 7681176 | CAROL J MILES | ADDRESS ON FILE | | | | |
| 7154012 | Carol J Root | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1347 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7154012 | Carol J Root | ADDRESS ON FILE | | | | |
| 7154012 | Carol J Root | ADDRESS ON FILE | | | | |
| 7681177 | CAROL J SCHIEBER TR | ADDRESS ON FILE | | | | |
| 7838313 | CAROL J SOUZA TR | CAROL J SOUZA TR, 3319 LAKE ALBANO CR | SAN JOSE | CA | 95135 | |
| 7681178 | CAROL J SOUZA TR | ADDRESS ON FILE | | | | |
| 7681179 | CAROL J STOCKDALE | ADDRESS ON FILE | | | | |
| 7786264 | CAROL J STRANZL & CARL F STRANZL | TR UA APR 20 99 STRANZL FAMILY, TRUST, 571 PRIMROSE LN | BENICIA | CA | 94510-3844 | |
| 7681180 | CAROL J UPSHAW | ADDRESS ON FILE | | | | |
| 7681181 | CAROL J WENTWORTH | ADDRESS ON FILE | | | | |
| 7681182 | CAROL J WENTWORTH CUST | ADDRESS ON FILE | | | | |
| 7681183 | CAROL J WETHERELL | ADDRESS ON FILE | | | | |
| 7681184 | CAROL J WOLFE TR UA NOV | ADDRESS ON FILE | | | | |
| 7175255 | Carol J.  McMurray | ADDRESS ON FILE | | | | |
| 7175255 | Carol J.  McMurray | ADDRESS ON FILE | | | | |
| 7175255 | Carol J.  McMurray | ADDRESS ON FILE | | | | |
| 7169427 | Carol J. Bengson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169427 | Carol J. Bengson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7681185 | CAROL JACOBSON | ADDRESS ON FILE | | | | |
| 7143904 | Carol Jane Stevenson | ADDRESS ON FILE | | | | |
| 7143904 | Carol Jane Stevenson | ADDRESS ON FILE | | | | |
| 7143628 | Carol Jean Armstrong | ADDRESS ON FILE | | | | |
| 7143628 | Carol Jean Armstrong | ADDRESS ON FILE | | | | |
| 7681186 | CAROL JEAN AYERS CUST | ADDRESS ON FILE | | | | |
| 7681187 | CAROL JEAN CONROY | ADDRESS ON FILE | | | | |
| 7143555 | Carol Jean Davis | ADDRESS ON FILE | | | | |
| 7143555 | Carol Jean Davis | ADDRESS ON FILE | | | | |
| 7681188 | CAROL JEAN FOWLER | ADDRESS ON FILE | | | | |
| 7777950 | CAROL JEAN JENKINS | PO BOX 23 | HANFORD | CA | 93232-0023 | |
| 7681189 | CAROL JEAN KORNFIELD | ADDRESS ON FILE | | | | |
| 7340097 | Carol Jean Sinatra | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7152779 | Carol Jean Sinatra | ADDRESS ON FILE | | | | |
| 7152779 | Carol Jean Sinatra | ADDRESS ON FILE | | | | |
| 7152779 | Carol Jean Sinatra | ADDRESS ON FILE | | | | |
| 7681190 | CAROL JEAN TOMASI | ADDRESS ON FILE | | | | |
| 7776663 | CAROL JEAN WENDT | 22091 BLUEWATER RD | CHANDLER | TX | 75758-8054 | |
| 7681191 | CAROL JEANNE LYONS TOD | ADDRESS ON FILE | | | | |
| 7681192 | CAROL JO LACKS CUST | ADDRESS ON FILE | | | | |
| 7142347 | Carol Joan Cadden | ADDRESS ON FILE | | | | |
| 7142347 | Carol Joan Cadden | ADDRESS ON FILE | | | | |
| 7681193 | CAROL JOAN FAUL & | ADDRESS ON FILE | | | | |
| 7143564 | Carol Johnson | ADDRESS ON FILE | | | | |
| 7143564 | Carol Johnson | ADDRESS ON FILE | | | | |
| 7681194 | CAROL JONES | ADDRESS ON FILE | | | | |
| 7681195 | CAROL JONES LEGGETT | ADDRESS ON FILE | | | | |
| 7681197 | CAROL JUNE GOREWITZ TR | ADDRESS ON FILE | | | | |
| 7764015 | CAROL K GODMAN & | ELWOOD G GODMAN SURVIVORSHIP, MARITAL PROPERTY, PO BOX 294 | HAYWARD | WI | 54843-0294 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7773241 | CAROL K PYLE TR CAROL K PYLE 1988 | REVOCABLE TRUST UA FEB 4 88, 901 LANE ST | YREKA | CA | 96097-2710 | |
| 7681198 | CAROL KAMADA | ADDRESS ON FILE | | | | |
| 7681199 | CAROL KENNEY-MURRAY & | ADDRESS ON FILE | | | | |
| 7194005 | CAROL KINDERNAY | ADDRESS ON FILE | | | | |
| 7194005 | CAROL KINDERNAY | ADDRESS ON FILE | | | | |
| 7952456 | Carol Kinkennon, Jerry | 703 Barcelona Avenue | Davis | CA | 95616 | |
| 7681200 | CAROL KITCHUCK CUST | ADDRESS ON FILE | | | | |
| 7681201 | CAROL KJELDSEN | ADDRESS ON FILE | | | | |
| 7681202 | CAROL KLEIN | ADDRESS ON FILE | | | | |
| 7163097 | CAROL KOVATCH | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163097 | CAROL KOVATCH | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7681203 | CAROL L ANDERSON CUST | ADDRESS ON FILE | | | | |
| 7762914 | CAROL L BENEDETTI | 2429 REGIS DR | DAVIS | CA | 95618-2543 | |
| 7681204 | CAROL L BERTUCCELLI | ADDRESS ON FILE | | | | |
| 7681205 | CAROL L BLEVANS | ADDRESS ON FILE | | | | |
| 7681206 | CAROL L BRYANT | ADDRESS ON FILE | | | | |
| 7681207 | CAROL L CAMPANALE | ADDRESS ON FILE | | | | |
| 7779743 | CAROL L CAMPBELL | 2481 WARREN RD | WALNUT CREEK | CA | 94595-1218 | |
| 7681208 | CAROL L CORNISH & | ADDRESS ON FILE | | | | |
| 5955191 | Carol L Davidson | ADDRESS ON FILE | | | | |
| 5916923 | Carol L Davidson | ADDRESS ON FILE | | | | |
| 5916920 | Carol L Davidson | ADDRESS ON FILE | | | | |
| 5916922 | Carol L Davidson | ADDRESS ON FILE | | | | |
| 5916924 | Carol L Davidson | ADDRESS ON FILE | | | | |
| 5916921 | Carol L Davidson | ADDRESS ON FILE | | | | |
| 7764016 | CAROL L DE ANGELIS TR UA JUN 30 | 04 THE CAROL L DE ANGELIS TRUST, 7720 BASIN RIVER CT | RENO | NV | 89523-3896 | |
| 7681209 | CAROL L DESMOND TR UA OCT 24 07 | ADDRESS ON FILE | | | | |
| 7780762 | CAROL L DOMINGUEZ & | MARIANNE SANTANA TR, UA 01 08 96 LOIS HILLMAN REVOCABLE TRUST, 101 SHAWNEE AVE | SAN FRANCISCO | CA | 94112-3306 | |
| 7681210 | CAROL L FARNOW | ADDRESS ON FILE | | | | |
| 7766570 | CAROL L FUHRMAN CUST | JULIE FUHRMAN, CA UNIF TRANSFERS MIN ACT, 1741 CORBIN CT | LODI | CA | 95242-3410 | |
| 7767401 | CAROL L GUTIERREZ | 7853 WATSON WAY | CITRUS HEIGHTS | CA | 95610-2330 | |
| 7783923 | CAROL L HANNAGAN | 4240 62ND ST | SACRAMENTO | CA | 95820-4238 | |
| 7681211 | CAROL L HAYWARD | ADDRESS ON FILE | | | | |
| 7907447 | Carol L Jennings IRA Rollover | ADDRESS ON FILE | | | | |
| 7907447 | Carol L Jennings IRA Rollover | ADDRESS ON FILE | | | | |
| 7681212 | CAROL L KAWATA | ADDRESS ON FILE | | | | |
| 7681213 | CAROL L LAWRENCE | ADDRESS ON FILE | | | | |
| 7781871 | CAROL L MATHEWS & | EDWARD B MATHEWS JT TEN, 11863 FRANCIS DR | GRASS VALLEY | CA | 95949-6682 | |
| 7681214 | CAROL L MELGOZA | ADDRESS ON FILE | | | | |
| 7778385 | CAROL L MITCHELL TTEE | MITCHELL FAMILY TRUST DTD 04/25/14, 711 WILLOW GLEN DR | LODI | CA | 95240-0428 | |
| 7772444 | CAROL L OWEN | 7901 REVELSTOKE WAY | BAKERSFIELD | CA | 93309-5311 | |
| 7681215 | CAROL L PADILLA | ADDRESS ON FILE | | | | |
| 7681216 | CAROL L PALMER | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7681217 | CAROL L RAVETTO | ADDRESS ON FILE | | | | |
| 7681218 | CAROL L REES | ADDRESS ON FILE | | | | |
| 7778469 | CAROL L ROSE TTEE | THE CAROL L ROSE REVOCABLE, FAMILY TRUST DTD 06/10/2014, 379 LILAC LN | LINCOLN | CA | 95648-8165 | |
| 7681219 | CAROL L SHEERIN | ADDRESS ON FILE | | | | |
| 7681220 | CAROL L SIMIEN | ADDRESS ON FILE | | | | |
| 7681221 | CAROL L SNODGRASS | ADDRESS ON FILE | | | | |
| 7681222 | CAROL L STEARMAN | ADDRESS ON FILE | | | | |
| 7778387 | CAROL L STEPHENS & | SCOTI S STEPHENS JT TEN, 1129 CLOVER VALLEY CT NE | SALEM | OR | 97317-2339 | |
| 7681223 | CAROL L TOMLINSON TR UA JAN 7 98 | ADDRESS ON FILE | | | | |
| 7681224 | CAROL L WOODS | ADDRESS ON FILE | | | | |
| 7782805 | CAROL L ZENK TR UA MAY 01 08 | THE CAROL L ZENK REVOCABLE TRUST, 325 SUGAR LOAF CT | ROSEVILLE | CA | 95747 | |
| 7681225 | CAROL L ZENK TR UA MAY 01 08 | ADDRESS ON FILE | | | | |
| 5908559 | Carol L. Morris | ADDRESS ON FILE | | | | |
| 5905014 | Carol L. Morris | ADDRESS ON FILE | | | | |
| 5916928 | Carol L. Smith | ADDRESS ON FILE | | | | |
| 5916926 | Carol L. Smith | ADDRESS ON FILE | | | | |
| 5916927 | Carol L. Smith | ADDRESS ON FILE | | | | |
| 5916925 | Carol L. Smith | ADDRESS ON FILE | | | | |
| 5916932 | Carol Ladrini | ADDRESS ON FILE | | | | |
| 5916929 | Carol Ladrini | ADDRESS ON FILE | | | | |
| 5916931 | Carol Ladrini | ADDRESS ON FILE | | | | |
| 5916930 | Carol Ladrini | ADDRESS ON FILE | | | | |
| 7681227 | CAROL LAMAR | ADDRESS ON FILE | | | | |
| 7325996 | Carol Lawrence on behalf of Ann Lawrence | Steve Skikos, , 1 Sansome Street 28th Floor | San Francisco | CA | 94062 | |
| 7325996 | Carol Lawrence on behalf of Ann Lawrence | Steve Skikos, Skikos Crawford, 1 Sansome Street 28th Floor | San Francisco | CA | 94062 | |
| 7681228 | CAROL LAYTON | ADDRESS ON FILE | | | | |
| 7681230 | CAROL LEBRECHT | ADDRESS ON FILE | | | | |
| 7681231 | CAROL LEE DOLL | ADDRESS ON FILE | | | | |
| 7153297 | Carol Lee Radovich | ADDRESS ON FILE | | | | |
| 7153297 | Carol Lee Radovich | ADDRESS ON FILE | | | | |
| 7153297 | Carol Lee Radovich | ADDRESS ON FILE | | | | |
| 7871218 | Carol Lee Retzlaff & Dale Moser | ADDRESS ON FILE | | | | |
| 7681232 | CAROL LEE SOLHEIM | ADDRESS ON FILE | | | | |
| 7770056 | CAROL LEONG | 885 34TH AVE | SAN FRANCISCO | CA | 94121-3433 | |
| 7681233 | CAROL LEW PYKE | ADDRESS ON FILE | | | | |
| 7681234 | CAROL LICK & | ADDRESS ON FILE | | | | |
| 7462790 | Carol Lorien Daughtery | ADDRESS ON FILE | | | | |
| 7199055 | Carol Lorien Daughtery | ADDRESS ON FILE | | | | |
| 7199055 | Carol Lorien Daughtery | ADDRESS ON FILE | | | | |
| 7681235 | CAROL LOU CRANS | ADDRESS ON FILE | | | | |
| 7681236 | CAROL LOUISE LEMAR | ADDRESS ON FILE | | | | |
| 7681237 | CAROL LOUISE MORTAZIE | ADDRESS ON FILE | | | | |
| 5916934 | Carol Louise Renn | ADDRESS ON FILE | | | | |
| 5916933 | Carol Louise Renn | ADDRESS ON FILE | | | | |
| 5916936 | Carol Louise Renn | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5916937 | Carol Louise Renn | ADDRESS ON FILE | | | | |
| 5916935 | Carol Louise Renn | ADDRESS ON FILE | | | | |
| 7681238 | CAROL LOUISE WILLIAMSON | ADDRESS ON FILE | | | | |
| 7681239 | CAROL LOVEJOY CUST | ADDRESS ON FILE | | | | |
| 7681240 | CAROL LOVEJOY CUST | ADDRESS ON FILE | | | | |
| 7933221 | CAROL LYNN COUSINEAU.;. | 9905 MANHATTAN DR | BAKERSFIELD | CA | 93312 | |
| 7187885 | Carol Lynn Davidson | ADDRESS ON FILE | | | | |
| 7187885 | Carol Lynn Davidson | ADDRESS ON FILE | | | | |
| 7681241 | CAROL LYNN FERENCE | ADDRESS ON FILE | | | | |
| 7143131 | Carol Lynn Manzo | ADDRESS ON FILE | | | | |
| 7143131 | Carol Lynn Manzo | ADDRESS ON FILE | | | | |
| 7153147 | Carol Lynn Ogilvie | ADDRESS ON FILE | | | | |
| 7153147 | Carol Lynn Ogilvie | ADDRESS ON FILE | | | | |
| 7153147 | Carol Lynn Ogilvie | ADDRESS ON FILE | | | | |
| 7681242 | CAROL LYNN PETERSON | ADDRESS ON FILE | | | | |
| 7681243 | CAROL LYNN REMILLARD | ADDRESS ON FILE | | | | |
| 7762068 | CAROL M ADAMS | 93 PASEO GRANDE | SAN LORENZO | CA | 94580-2551 | |
| 7681244 | CAROL M ALBERIGI TR UA APR 16 10 | ADDRESS ON FILE | | | | |
| 7762341 | CAROL M ANSON | 9681 WALNUT AVE APT 4 | ELK GROVE | CA | 95624-2384 | |
| 7681245 | CAROL M ARTER & DENNIS R ARTER | ADDRESS ON FILE | | | | |
| 7762900 | CAROL M BELT & | STEPHEN A BELT JT TEN, 403 HAZELWOOD DR | SOUTH SAN FRANCISCO | CA | 94080-5810 | |
| 7681246 | CAROL M BRADY & | ADDRESS ON FILE | | | | |
| 7681247 | CAROL M CAMPBELL | ADDRESS ON FILE | | | | |
| 7681248 | CAROL M FLEMING | ADDRESS ON FILE | | | | |
| 7766381 | CAROL M FORSSTROM | 3468 LIBERTY ISLAND RD | RIO VISTA | CA | 94571-1000 | |
| 7681249 | CAROL M FORSSTROM TR | ADDRESS ON FILE | | | | |
| 7681250 | CAROL M HARKER | ADDRESS ON FILE | | | | |
| 7681251 | CAROL M HOWARD | ADDRESS ON FILE | | | | |
| 7681252 | CAROL M HUBER | ADDRESS ON FILE | | | | |
| 7681253 | CAROL M HUPKE CUST | ADDRESS ON FILE | | | | |
| 7681254 | CAROL M KINSER | ADDRESS ON FILE | | | | |
| 7681255 | CAROL M KINSER CUST | ADDRESS ON FILE | | | | |
| 7681256 | CAROL M LANGDOC | ADDRESS ON FILE | | | | |
| 7771146 | CAROL M MC GEE | 6175 MALVA AVE | GOLETA | CA | 93117-2037 | |
| 7681257 | CAROL M MIURA CUST | ADDRESS ON FILE | | | | |
| 7681258 | CAROL M MIURA CUST | ADDRESS ON FILE | | | | |
| 7681259 | CAROL M ROSS | ADDRESS ON FILE | | | | |
| 7681260 | CAROL M ROSS | ADDRESS ON FILE | | | | |
| 7681261 | CAROL M ROZZANO CUST | ADDRESS ON FILE | | | | |
| 7775684 | CAROL M TEANI | 1540 WESTMOOR RD | BURLINGAME | CA | 94010-3355 | |
| 7681262 | CAROL M TEDESCO & ROBERT J | ADDRESS ON FILE | | | | |
| 7681263 | CAROL M VALLS | ADDRESS ON FILE | | | | |
| 7681264 | CAROL M WEICKER | ADDRESS ON FILE | | | | |
| 7681265 | CAROL M WEICKER TR UA DEC 27 90 | ADDRESS ON FILE | | | | |
| 7681266 | CAROL M YATES | ADDRESS ON FILE | | | | |
| 7933222 | CAROL M. MIURA.;. | 49 CRESTLINE AVE | DALY CITY | CA | 94015 | |
| 7993460 | Carol M. O'Connell TTEE The MJ & CM O'Connell Trust | ADDRESS ON FILE | | | | |
| 7194948 | Carol M. Summers | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169043 | Carol M. Summers | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7194948 | Carol M. Summers | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169043 | Carol M. Summers | ADDRESS ON FILE | | | | |
| 5916939 | Carol Manley | ADDRESS ON FILE | | | | |
| 5916938 | Carol Manley | ADDRESS ON FILE | | | | |
| 5916940 | Carol Manley | ADDRESS ON FILE | | | | |
| 5916941 | Carol Manley | ADDRESS ON FILE | | | | |
| 7933223 | CAROL MANUEL.;. | 806 GILCHRIST WALKWAY, #3 | SAN JOSE | CA | 95133 | |
| 7681267 | CAROL MARIE CELIA | ADDRESS ON FILE | | | | |
| 7681268 | CAROL MARIE FERRO | ADDRESS ON FILE | | | | |
| 7681269 | CAROL MARIE FITZHENRY | ADDRESS ON FILE | | | | |
| 7140562 | Carol Marie Gerrans | ADDRESS ON FILE | | | | |
| 5905172 | Carol Marie Gerrans | ADDRESS ON FILE | | | | |
| 7140562 | Carol Marie Gerrans | ADDRESS ON FILE | | | | |
| 5908721 | Carol Marie Gerrans | ADDRESS ON FILE | | | | |
| 7197922 | CAROL MARIE LAWRENCE | ADDRESS ON FILE | | | | |
| 7197922 | CAROL MARIE LAWRENCE | ADDRESS ON FILE | | | | |
| 7144286 | Carol Marie Nixon | ADDRESS ON FILE | | | | |
| 7144286 | Carol Marie Nixon | ADDRESS ON FILE | | | | |
| 7681271 | CAROL MARJORIE STOUT | ADDRESS ON FILE | | | | |
| 7770821 | CAROL MARSH | 475 K ST NW UNIT 1204 | WASHINGTON | DC | 20001-5274 | |
| 7143448 | Carol Martha Spears | ADDRESS ON FILE | | | | |
| 7143448 | Carol Martha Spears | ADDRESS ON FILE | | | | |
| 7165518 | Carol Martucci | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165518 | Carol Martucci | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5908362 | Carol Martucci | ADDRESS ON FILE | | | | |
| 5904756 | Carol Martucci | ADDRESS ON FILE | | | | |
| 7681272 | CAROL MAY GRAHAM TR | ADDRESS ON FILE | | | | |
| 7152609 | Carol McBride | ADDRESS ON FILE | | | | |
| 7152609 | Carol McBride | ADDRESS ON FILE | | | | |
| 7152609 | Carol McBride | ADDRESS ON FILE | | | | |
| 5916943 | Carol McHenry | ADDRESS ON FILE | | | | |
| 5916945 | Carol McHenry | ADDRESS ON FILE | | | | |
| 5916942 | Carol McHenry | ADDRESS ON FILE | | | | |
| 5916944 | Carol McHenry | ADDRESS ON FILE | | | | |
| 5916946 | Carol McHenry | ADDRESS ON FILE | | | | |
| 7195385 | Carol Medlin | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195385 | Carol Medlin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195385 | Carol Medlin | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7838354 | CAROL MEEK | PO BOX 662 | BIGBEAR | CA | 92315-0662 | |
| 7681273 | CAROL MEEK | ADDRESS ON FILE | | | | |
| 7765214 | CAROL MENENDEZ DE LLANO | 143 SPERRY BLVD | NEW HYDE PARK | NY | 11040-3840 | |
| 7681274 | CAROL MENENDEZ DE LLANO & | ADDRESS ON FILE | | | | |
| 5916950 | Carol Michada | ADDRESS ON FILE | | | | |
| 5916948 | Carol Michada | ADDRESS ON FILE | | | | |
| 5916949 | Carol Michada | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5916947 | Carol Michada | ADDRESS ON FILE | | | | |
| 7681275 | CAROL MILLER | ADDRESS ON FILE | | | | |
| 7771485 | CAROL MILLER | 6225 1/2 RANDI AVE | WOODLAND HILLS | CA | 91367-0825 | |
| 7838356 | CAROL MONTGOMERY CUST | CAMILLE R MONTGOMERY, CA UNIF TRANSFERS MIN ACT, 1410 N CURSON AVE APT 205 | LOSANGELES | CA | 90046-7806 | |
| 7681276 | CAROL MONTGOMERY CUST | ADDRESS ON FILE | | | | |
| 7199325 | CAROL MOONEY | ADDRESS ON FILE | | | | |
| 7199325 | CAROL MOONEY | ADDRESS ON FILE | | | | |
| 7771672 | CAROL MOORE | 5510 CLARK RD SPC 31 | PARADISE | CA | 95969-5130 | |
| 7681277 | CAROL MORE FITZPATRICK & | ADDRESS ON FILE | | | | |
| 7838357 | CAROL MORE FITZPATRICK TR | UA 06 05 89, SEACORD FAMILY TRUST, 17202 MERLOT PL | POWAY | CA | 92064-1102 | |
| 7165225 | Carol Morris | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7681278 | CAROL MURAMOTO CUST | ADDRESS ON FILE | | | | |
| 7145020 | Carol Nagle | ADDRESS ON FILE | | | | |
| 7145020 | Carol Nagle | ADDRESS ON FILE | | | | |
| 7681279 | CAROL NUCKOLLS | ADDRESS ON FILE | | | | |
| 7681280 | CAROL O CAPLAN | ADDRESS ON FILE | | | | |
| 7787010 | CAROL OLIVEIRA TR UA DEC 13 00 | THE TRUST OF EMMA L ROMINGER, 4420 LAWRENCE DRIVE | GRANITE BAY | CA | 95746 | |
| 7786567 | CAROL OLIVEIRA TR UA DEC 13 00 | THE TRUST OF EMMA L ROMINGER, 4420 LAWRENCE DR | GRANITE BAY | CA | 95746-9102 | |
| 7786335 | CAROL OWEN-JABS & | MICHAEL JABS CO-TTEES, WILLIAM JABS IRREV TRUST DTD 08/22/14, PO BOX 92 | WILLOWS | CA | 95988-0092 | |
| 7775175 | CAROL P STAFFANSON | 625 E 11000 S APT 302 | SANDY | UT | 84070-5377 | |
| 7681281 | CAROL PAINE CUST | ADDRESS ON FILE | | | | |
| 7681283 | CAROL PARETCHAN-MEYER TR | ADDRESS ON FILE | | | | |
| 7784699 | CAROL PELUFFO | 1055 BRYANT WAY | SUNNYVALE | CA | 94087-3705 | |
| 5916954 | Carol Peterson | ADDRESS ON FILE | | | | |
| 5916953 | Carol Peterson | ADDRESS ON FILE | | | | |
| 5916951 | Carol Peterson | ADDRESS ON FILE | | | | |
| 5916955 | Carol Peterson | ADDRESS ON FILE | | | | |
| 5916952 | Carol Peterson | ADDRESS ON FILE | | | | |
| 7681284 | CAROL PIEROLI-LEE | ADDRESS ON FILE | | | | |
| 7192622 | CAROL PLUMBO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192622 | CAROL PLUMBO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5906164 | Carol Poole | ADDRESS ON FILE | | | | |
| 5911391 | Carol Poole | ADDRESS ON FILE | | | | |
| 5909552 | Carol Poole | ADDRESS ON FILE | | | | |
| 5902142 | Carol Poole | ADDRESS ON FILE | | | | |
| 7159101 | Carol Poole 2011 Revocable Trust, Dated January 26, 2012, C/O Carol Poole, Trustee | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7681285 | CAROL PRICE | ADDRESS ON FILE | | | | |
| 7681286 | CAROL PRUZAN | ADDRESS ON FILE | | | | |
| 7309740 | Carol Quebedeaux & Richard Cone TTEE | ADDRESS ON FILE | | | | |
| 7681287 | CAROL R CAMPANELLI TR | ADDRESS ON FILE | | | | |
| 7681288 | CAROL R DACHAUER & PAUL L | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1353 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7681289 | CAROL R ESPARZA & | ADDRESS ON FILE | | | | |
| 7681290 | CAROL R GAMBA TR GAMBA FAMILY | ADDRESS ON FILE | | | | |
| 7681293 | CAROL R GRISWOLD | ADDRESS ON FILE | | | | |
| 7771847 | CAROL R MUNRO TR | MUNRO MARITAL TRUST UA FEB 4 92, 663 CEDARBERRY LN | SAN RAFAEL | CA | 94903-1217 | |
| 7681294 | CAROL R STEWART TR UA SEP 09 09 | ADDRESS ON FILE | | | | |
| 7197392 | Carol R Vick | ADDRESS ON FILE | | | | |
| 7197392 | Carol R Vick | ADDRESS ON FILE | | | | |
| 7197392 | Carol R Vick | ADDRESS ON FILE | | | | |
| 7306254 | Carol R. Mordock, as Trustee of the Carol R. Mordock Living Trust dated March 10, 1998 | ADDRESS ON FILE | | | | |
| 5910593 | Carol Racine | ADDRESS ON FILE | | | | |
| 5904096 | Carol Racine | ADDRESS ON FILE | | | | |
| 5912305 | Carol Racine | ADDRESS ON FILE | | | | |
| 5912855 | Carol Racine | ADDRESS ON FILE | | | | |
| 5907812 | Carol Racine | ADDRESS ON FILE | | | | |
| 5911662 | Carol Racine | ADDRESS ON FILE | | | | |
| 7775751 | CAROL RAE THOMAS & | RUSSELL MARK THOMAS JT TEN, PO BOX 232 | FLORENCE | OR | 97439-0008 | |
| 7681296 | CAROL RAVETTO | ADDRESS ON FILE | | | | |
| 7681297 | CAROL RAYLEY CUST | ADDRESS ON FILE | | | | |
| 7193345 | CAROL REASONOVER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193345 | CAROL REASONOVER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7768933 | CAROL RICHARDS JOSSIS | 113 OVERHILL RD | ORINDA | CA | 94563-3110 | |
| 7773782 | CAROL ROBINSON | 702 BRIAR LN | MORRIS | IL | 60450-1622 | |
| 7681298 | CAROL RUSCA | ADDRESS ON FILE | | | | |
| 7681299 | CAROL RUTH HILLIS DUNCAN | ADDRESS ON FILE | | | | |
| 7194841 | Carol Ruth Stark | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7144163 | Carol Ruth Stark | ADDRESS ON FILE | | | | |
| 7194841 | Carol Ruth Stark | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7144163 | Carol Ruth Stark | ADDRESS ON FILE | | | | |
| 7681302 | CAROL S ARNE | ADDRESS ON FILE | | | | |
| 7681303 | CAROL S ARNOLDY TR UDT JUN 18 90 | ADDRESS ON FILE | | | | |
| 7681305 | CAROL S BERMAN TR UA NOV 08 01 | ADDRESS ON FILE | | | | |
| 7681306 | CAROL S CONNER | ADDRESS ON FILE | | | | |
| 7681307 | CAROL S CONRAD | ADDRESS ON FILE | | | | |
| 7778168 | CAROL S KLEIN | 224 SWALLOWTAIL CT | BRISBANE | CA | 94005-1258 | |
| 7681308 | CAROL S LIU | ADDRESS ON FILE | | | | |
| 7681309 | CAROL S METZLER TTEE | ADDRESS ON FILE | | | | |
| 7782204 | CAROL S THAILER TR | UA 04 20 92 THE SURVIVING SPOUSE'S TRUST, CREATED UNDER THE THAILER LIVING TRUST, 2630 HILL PARK DR | SAN JOSE | CA | 95124-1734 | |
| 6011773 | CAROL SANCHEZ | ADDRESS ON FILE | | | | |
| 7196040 | CAROL SAXBY | ADDRESS ON FILE | | | | |
| 7196040 | CAROL SAXBY | ADDRESS ON FILE | | | | |
| 7774289 | CAROL SCANNAVINO | 5463 CHEROKEE RD | STOCKTON | CA | 95215-1128 | |
| 7681310 | CAROL SCHMOLLINGER & | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7774400 | CAROL SCHRAGER & | WILLIAM FURST JT TEN, 2760 MAPLE AVE | NORTH BELLMORE | NY | 11710-2454 | |
| 7765808 | CAROL SCHRIEVE MANUEL TR UA | SEP 07 99 THE EDWIN L MANUEL AND, CAROL SCHRIEVE MANUEL 1999 REVOCABLE TRUST, 2441 PHEASANT RUN CIR | STOCKTON | CA | 95207-5211 | |
| 7787244 | CAROL SCHRIEVE MANUEL TR UA SEP | 07 99 THE EDWIN L MANUEL & CAROL, SCHRIEVE MANUEL FAMILY 1999 REVOCABLE TRUST, 2441 PLEASANT RUN CIRCLE | STOCKTON | CA | 95207 | |
| 7681311 | CAROL SCIACCA | ADDRESS ON FILE | | | | |
| 7681312 | CAROL SELMA JOHNSON-SESSIONS | ADDRESS ON FILE | | | | |
| 7164580 | CAROL SHIELDS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164580 | CAROL SHIELDS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7193326 | CAROL SHIRLEY NIZZI | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193326 | CAROL SHIRLEY NIZZI | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7780856 | CAROL SKEAHAN TR | UA 02 12 16, MARIA M GALLION FAM TRUST, 9460 APPALACHIAN DR | SACRAMENTO | CA | 95827-1107 | |
| 7681313 | CAROL SLAUGH | ADDRESS ON FILE | | | | |
| 7783908 | CAROL SLAUGH TTEE | SLAUGH FAM REV TR, UA DTD 08 27 93, 4809 W BRUSH CREEK LOOP | ROGERS | AR | 72756-9230 | |
| 7681314 | CAROL SMITH | ADDRESS ON FILE | | | | |
| 7781635 | CAROL SMOCK | 1306 CARDINAL CT | GARDNERVILLE | NV | 89460-8307 | |
| 7681315 | CAROL SORTOR BANKS | ADDRESS ON FILE | | | | |
| 5916960 | Carol Souza | ADDRESS ON FILE | | | | |
| 5916959 | Carol Souza | ADDRESS ON FILE | | | | |
| 5916957 | Carol Souza | ADDRESS ON FILE | | | | |
| 5916958 | Carol Souza | ADDRESS ON FILE | | | | |
| 5903465 | Carol Spear | ADDRESS ON FILE | | | | |
| 5916964 | Carol Spears | ADDRESS ON FILE | | | | |
| 5916963 | Carol Spears | ADDRESS ON FILE | | | | |
| 5916961 | Carol Spears | ADDRESS ON FILE | | | | |
| 5916962 | Carol Spears | ADDRESS ON FILE | | | | |
| 7681316 | CAROL STALKER | ADDRESS ON FILE | | | | |
| 7681317 | CAROL SUE CONRAD CUST | ADDRESS ON FILE | | | | |
| 7681318 | CAROL SUMMER TR CAROL SUMMER | ADDRESS ON FILE | | | | |
| 7681319 | CAROL SUNG | ADDRESS ON FILE | | | | |
| 7681320 | CAROL SUSAN EASON WHITAKER | ADDRESS ON FILE | | | | |
| 7681321 | CAROL SUSAN KING | ADDRESS ON FILE | | | | |
| 7776507 | CAROL SUSAN WARE | PO BOX 1146 | OREGON HOUSE | CA | 95962-1146 | |
| 5916968 | Carol Swart | ADDRESS ON FILE | | | | |
| 5916967 | Carol Swart | ADDRESS ON FILE | | | | |
| 5916965 | Carol Swart | ADDRESS ON FILE | | | | |
| 5916966 | Carol Swart | ADDRESS ON FILE | | | | |
| 7780463 | CAROL T GALLMAN EX | EST WILLIAM S THOMAS, PO BOX 263, 255 E MAIN ST | ANGELICA | NY | 14709-8701 | |
| 7769427 | CAROL T KOELKER | 569 LEEANNE AVE | YUBA CITY | CA | 95993-9330 | |
| 7778853 | CAROL T KUBOTA | 24861 CROWN ROYALE | LAGUNA NIGUEL | CA | 92677-7440 | |
| 7983036 | Carol T Olson IRA Raymond James & Assoc CSDN | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7681322 | CAROL T TANNER | ADDRESS ON FILE | | | | |
| 7681323 | CAROL T WEST | ADDRESS ON FILE | | | | |
| 7681325 | CAROL TARANTINO NOVELLI CUST | ADDRESS ON FILE | | | | |
| 7681327 | CAROL TARANTINO NOVELLI CUST | ADDRESS ON FILE | | | | |
| 7681324 | CAROL TARANTINO NOVELLI CUST | ADDRESS ON FILE | | | | |
| 7681326 | CAROL TARANTINO NOVELLI CUST | ADDRESS ON FILE | | | | |
| 7197827 | CAROL TARENS | ADDRESS ON FILE | | | | |
| 7197827 | CAROL TARENS | ADDRESS ON FILE | | | | |
| 7940521 | CAROL TEABO | 890 EMBARCADERO DRIVE | WEST SACRAMENTO | CA | 95605 | |
| 7152530 | Carol Test | ADDRESS ON FILE | | | | |
| 7152530 | Carol Test | ADDRESS ON FILE | | | | |
| 7152530 | Carol Test | ADDRESS ON FILE | | | | |
| 4933473 | Carol Troedson-Troedson, Carol | 3695 Calvin Avenue | San Jose | CA | 95124 | |
| 7681328 | CAROL TURNER | ADDRESS ON FILE | | | | |
| 7784830 | CAROL URZI | 2625 ALCATRAZ AVE # 137 | BERKELEY | CA | 94705-2702 | |
| 7681329 | CAROL URZI | ADDRESS ON FILE | | | | |
| 7836176 | CAROL V GIBSON & | KEN GIBSON JT TEN, PO BOX 212, FALKLAND BC V0E 1W0 | CANACA | BC | V0E 1W0 | CANACA |
| 7681330 | CAROL V GIBSON & | ADDRESS ON FILE | | | | |
| 7681331 | CAROL V SULLIVAN | ADDRESS ON FILE | | | | |
| 7681332 | CAROL VALLS | ADDRESS ON FILE | | | | |
| 7681333 | CAROL VIANO | ADDRESS ON FILE | | | | |
| 7681334 | CAROL VOS TR UA SEP 01 94 THE | ADDRESS ON FILE | | | | |
| 7940522 | CAROL VOSSLER | 4929 SUMMIT VIEW CT | EL DORADO | CA | 95623 | |
| 7771294 | CAROL W MEHLINGER | 8319 MELVIN AVE | NORTHRIDGE | CA | 91324-4132 | |
| 7199518 | CAROL WAGNER | ADDRESS ON FILE | | | | |
| 7199518 | CAROL WAGNER | ADDRESS ON FILE | | | | |
| 7681335 | CAROL WAINWRIGHT | ADDRESS ON FILE | | | | |
| 7681336 | CAROL WALKER | ADDRESS ON FILE | | | | |
| 7681337 | CAROL WARSHAUER CUST | ADDRESS ON FILE | | | | |
| 7985879 | Carol West Bene - Donald West (Decd) | ADDRESS ON FILE | | | | |
| 7985879 | Carol West Bene - Donald West (Decd) | ADDRESS ON FILE | | | | |
| 7681338 | CAROL WEYER | ADDRESS ON FILE | | | | |
| 7681339 | CAROL WINSTEAD | ADDRESS ON FILE | | | | |
| 7681340 | CAROLA ANDERS | ADDRESS ON FILE | | | | |
| 7681341 | CAROLA HAMANN | ADDRESS ON FILE | | | | |
| 5007535 | Carola, Giuseppe | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007536 | Carola, Giuseppe | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948267 | Carola, Giuseppe | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7471082 | Carola, Lisa | ADDRESS ON FILE | | | | |
| 7764017 | CAROLAN L SCHMIDT & EDWARD F | SCHMIDT TR UA JUL 13 01 CAROLAN L, SCHMIDT TRUST, 12820 ANNAPOLIS RD | ROCKTON | IL | 61072-2804 | |
| 4995713 | Carolan, Helen | ADDRESS ON FILE | | | | |
| 7681342 | CAROLANN KNIFFEN | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7181158 | Carole  Holley | ADDRESS ON FILE | | | | |
| 7176440 | Carole  Holley | ADDRESS ON FILE | | | | |
| 7176440 | Carole  Holley | ADDRESS ON FILE | | | | |
| 7763785 | CAROLE A BURROWS TR UA | APR 19 06 BURROWS FAMILY, LIVING TRUST B, 5831 EASTBROOK AVE | LAKEWOOD | CA | 90713-1048 | |
| 7681343 | CAROLE A CARLSON | ADDRESS ON FILE | | | | |
| 7681344 | CAROLE A CHAPMAN | ADDRESS ON FILE | | | | |
| 7681345 | CAROLE A CLOUTIER | ADDRESS ON FILE | | | | |
| 7681347 | CAROLE A DECKER | ADDRESS ON FILE | | | | |
| 7784009 | CAROLE A HARBEY TR | UA 08 04 98 DOUGLAS L HARBEY &, CAROLE A HARBEY FAMILY REVOCABLE TRUST, 2412 SALIX WAY | SACRAMENTO | CA | 95825-4011 | |
| 7768323 | CAROLE A HUFFAKER | 1310 MARLIN PL | TRACY | CA | 95376-2931 | |
| 7681348 | CAROLE A JANG | ADDRESS ON FILE | | | | |
| 7681349 | CAROLE A MARBACH | ADDRESS ON FILE | | | | |
| 7681350 | CAROLE A MUTZNER | ADDRESS ON FILE | | | | |
| 7681351 | CAROLE A PERRY & | ADDRESS ON FILE | | | | |
| 7189514 | Carole A Quintel | ADDRESS ON FILE | | | | |
| 7189514 | Carole A Quintel | ADDRESS ON FILE | | | | |
| 7681352 | CAROLE A STEDRONSKY & | ADDRESS ON FILE | | | | |
| 7681353 | CAROLE ANN COLBERT | ADDRESS ON FILE | | | | |
| 7681354 | CAROLE ANN SOFKA | ADDRESS ON FILE | | | | |
| 7681355 | CAROLE ANN SOUTHAM | ADDRESS ON FILE | | | | |
| 7681356 | CAROLE ANNE M OKAMOTO | ADDRESS ON FILE | | | | |
| 7681357 | CAROLE ANNE TURNER CUST | ADDRESS ON FILE | | | | |
| 7681358 | CAROLE ANNE TURNER CUST | ADDRESS ON FILE | | | | |
| 7681359 | CAROLE ANNETTE ALTMAN | ADDRESS ON FILE | | | | |
| 7762504 | CAROLE AZEVEDO TR UA AUG 19 96 | THE AZEVEDO FAMILY TRUST, 37 W LAKE DR | ANTIOCH | CA | 94509-1945 | |
| 7771961 | CAROLE B NASH | 69 REPUBLIC AVE | SOUTH WEYMOUTH | MA | 02190 | |
| 7200688 | Carole Brickey | ADDRESS ON FILE | | | | |
| 7200688 | Carole Brickey | ADDRESS ON FILE | | | | |
| 7681360 | CAROLE C LUCAN | ADDRESS ON FILE | | | | |
| 7681361 | CAROLE C WILLIAMS | ADDRESS ON FILE | | | | |
| 7681362 | CAROLE CASASSA WILLIAMS | ADDRESS ON FILE | | | | |
| 7165283 | Carole Colbert | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 5906351 | Carole Cooper | ADDRESS ON FILE | | | | |
| 5902340 | Carole Cooper | ADDRESS ON FILE | | | | |
| 5909699 | Carole Cooper | ADDRESS ON FILE | | | | |
| 7681363 | CAROLE CRAWFORD MOLDER TR UA | ADDRESS ON FILE | | | | |
| 7681364 | CAROLE D BARCELOUX & | ADDRESS ON FILE | | | | |
| 5916973 | Carole Davis | ADDRESS ON FILE | | | | |
| 5916970 | Carole Davis | ADDRESS ON FILE | | | | |
| 5916971 | Carole Davis | ADDRESS ON FILE | | | | |
| 5916974 | Carole Davis | ADDRESS ON FILE | | | | |
| 5916969 | Carole Davis | ADDRESS ON FILE | | | | |
| 7774610 | CAROLE E SHANKLAND | SKYLINE AT FIRST HILL, 725 9TH AVE | SEATTLE | WA | 98104-2051 | |
| 7681365 | CAROLE E SIEGEL | ADDRESS ON FILE | | | | |
| 7681366 | CAROLE ELLIOTT MCFARLAND CUST | ADDRESS ON FILE | | | | |
| 7340099 | Carole Eve Hoyt | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7206020 | Carole Eve Hoyt | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1357 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7206020 | Carole Eve Hoyt | ADDRESS ON FILE | | | | |
| 7786882 | CAROLE F MC CONNELL | 2655 HIGHWAY 20 | MARYSVILLE | CA | 95901-9439 | |
| 7681367 | CAROLE F MC CONNELL | ADDRESS ON FILE | | | | |
| 7338208 | Carole Ford and Joyce Welch | ADDRESS ON FILE | | | | |
| 7184191 | Carole Gordon | ADDRESS ON FILE | | | | |
| 7184191 | Carole Gordon | ADDRESS ON FILE | | | | |
| 7773460 | CAROLE GRISHAM CUST | JAMES B REESE JR, CA UNIF TRANSFERS MIN ACT UNTIL AGE 21, 2753 BRANCO AVE | MERCED | CA | 95340-3305 | |
| 7681370 | CAROLE H CHASE CUST | ADDRESS ON FILE | | | | |
| 7681371 | CAROLE HENRIKSON | ADDRESS ON FILE | | | | |
| 5903857 | Carole Holley | ADDRESS ON FILE | | | | |
| 5907587 | Carole Holley | ADDRESS ON FILE | | | | |
| 7207988 | Carole Holley as trustee for The Holley 1994 Family trust | James P. Frantz, 402 West Broadway Blvd Suite 860 | San Diego | CA | 92101 | |
| 7681372 | CAROLE I PAISLEY | ADDRESS ON FILE | | | | |
| 7765297 | CAROLE J DE SILVA | 2244 SPRING LAKE DR | MARTINEZ | CA | 94553-5451 | |
| 7175228 | Carole J Gilbert | ADDRESS ON FILE | | | | |
| 7175228 | Carole J Gilbert | ADDRESS ON FILE | | | | |
| 7175228 | Carole J Gilbert | ADDRESS ON FILE | | | | |
| 7681373 | CAROLE J IVERSEN | ADDRESS ON FILE | | | | |
| 7782085 | CAROLE J VALENTINE | 4220 CALLANAN CT | CARMICHAEL | CA | 95608-6745 | |
| 7681374 | CAROLE JEAN RYALS | ADDRESS ON FILE | | | | |
| 7197522 | Carole Jeanne Bender | ADDRESS ON FILE | | | | |
| 7197522 | Carole Jeanne Bender | ADDRESS ON FILE | | | | |
| 7197522 | Carole Jeanne Bender | ADDRESS ON FILE | | | | |
| 7681375 | CAROLE JOAN BRADY | ADDRESS ON FILE | | | | |
| 7199040 | Carole Joyce Cratty | ADDRESS ON FILE | | | | |
| 7199040 | Carole Joyce Cratty | ADDRESS ON FILE | | | | |
| 7681376 | CAROLE KAMRAR | ADDRESS ON FILE | | | | |
| 7781332 | CAROLE KAYE WALLACE | 1087 MISSION CIR | FAIRFIELD | CA | 94534-7441 | |
| 7205863 | Carole Keiner, individually and on behalf of the Edward and Carole Keiner Trust dated July 1985 | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7205863 | Carole Keiner, individually and on behalf of the Edward and Carole Keiner Trust dated July 1985 | Skikos Crawford Skikos Joseph LLP, Uzair Saleem, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7681377 | CAROLE KIMURA | ADDRESS ON FILE | | | | |
| 7681378 | CAROLE KINUYO CHONG & | ADDRESS ON FILE | | | | |
| 7779445 | CAROLE KLOKKEVOLD TTEE | CAYOT FAMILY TRUST, UA DTD 12 05 1997, 881 WASHINGTON AVE | ALBANY | CA | 94706-1042 | |
| 7681379 | CAROLE L BANKA CUST | ADDRESS ON FILE | | | | |
| 7681380 | CAROLE L BRAMLET | ADDRESS ON FILE | | | | |
| 7681381 | CAROLE L CONOVER | ADDRESS ON FILE | | | | |
| 7681382 | CAROLE L CONTE CUST | ADDRESS ON FILE | | | | |
| 7681383 | CAROLE L DENNIS | ADDRESS ON FILE | | | | |
| 7681384 | CAROLE L DOTTERWEICH | ADDRESS ON FILE | | | | |
| 7681385 | CAROLE L ROTTER | ADDRESS ON FILE | | | | |
| 7776566 | CAROLE L WAY CUST | SAMANTHA LYNN WAY, UNIF GIFT MIN ACT TX, 1523 CROCKETT GARDENS RD | GEORGETOWN | TX | 78628-4026 | |
| 7681386 | CAROLE L WILLIAMS TR WILLIAMS | ADDRESS ON FILE | | | | |
| 7207778 | Carole L. Renn Revocable Living Trust, by De Lis Mingo successor trustee | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1357 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
1358 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7200687 | CAROLE LEE BRICKEY | ADDRESS ON FILE | | | | |
| 7200687 | CAROLE LEE BRICKEY | ADDRESS ON FILE | | | | |
| 7681387 | CAROLE LEE LARSON WILLIAMS | ADDRESS ON FILE | | | | |
| 7681388 | CAROLE LEMASTER | ADDRESS ON FILE | | | | |
| 7681389 | CAROLE LONGEWAY | ADDRESS ON FILE | | | | |
| 7780614 | CAROLE LOUISE MOODY | 10442 MANZANITA DR | GRASS VALLEY | CA | 95945-4809 | |
| 7779811 | CAROLE LYNN ELDER | 3 FOREST RIDGE RD | NYACK | NY | 10960-1754 | |
| 7681391 | CAROLE M DAVIS CUST | ADDRESS ON FILE | | | | |
| 7184755 | Carole Mae Davis | ADDRESS ON FILE | | | | |
| 7184755 | Carole Mae Davis | ADDRESS ON FILE | | | | |
| 7144121 | Carole Mae Robirds | ADDRESS ON FILE | | | | |
| 7144121 | Carole Mae Robirds | ADDRESS ON FILE | | | | |
| 7168851 | Carole Marie Masson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194594 | Carole Marie Masson | ADDRESS ON FILE | | | | |
| 7168851 | Carole Marie Masson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7940523 | CAROLE MARZ | 19220 CLINTON RD | JACKSON | CA | 95642 | |
| 7681393 | CAROLE MARZ | ADDRESS ON FILE | | | | |
| 7681394 | CAROLE MAY STERLING | ADDRESS ON FILE | | | | |
| 7783375 | CAROLE MEREDITH | 520 DIANA PL | ARROYO GRANDE | CA | 93420-4103 | |
| 7681395 | CAROLE MEREDITH | ADDRESS ON FILE | | | | |
| 7681396 | CAROLE PAISLEY | ADDRESS ON FILE | | | | |
| 7195016 | Carole Parone Garrett | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195016 | Carole Parone Garrett | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195016 | Carole Parone Garrett | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7141262 | Carole Patricia Constantini | ADDRESS ON FILE | | | | |
| 7141262 | Carole Patricia Constantini | ADDRESS ON FILE | | | | |
| 7194652 | Carole Prinz | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7184022 | Carole Prinz | ADDRESS ON FILE | | | | |
| 7194652 | Carole Prinz | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7184022 | Carole Prinz | ADDRESS ON FILE | | | | |
| 7681397 | CAROLE R ROSEN | ADDRESS ON FILE | | | | |
| 7681398 | CAROLE REYNOLDS JOHNSON CUST | ADDRESS ON FILE | | | | |
| 7681399 | CAROLE RUBENSTEIN | ADDRESS ON FILE | | | | |
| 7681400 | CAROLE S BOETTCHER | ADDRESS ON FILE | | | | |
| 7681401 | CAROLE SANDERS | ADDRESS ON FILE | | | | |
| 7681402 | CAROLE SCHULTZE | ADDRESS ON FILE | | | | |
| 7681403 | CAROLE SHANKLAND | ADDRESS ON FILE | | | | |
| 7153456 | Carole Sheller | ADDRESS ON FILE | | | | |
| 7153456 | Carole Sheller | ADDRESS ON FILE | | | | |
| 7153456 | Carole Sheller | ADDRESS ON FILE | | | | |
| 7187886 | Carole Sue Braun | ADDRESS ON FILE | | | | |
| 7187886 | Carole Sue Braun | ADDRESS ON FILE | | | | |
| 7681404 | CAROLE SUE NOE | ADDRESS ON FILE | | | | |
| 7681405 | CAROLE TOM & | ADDRESS ON FILE | | | | |
| 7681406 | CAROLE UNDERHILL | ADDRESS ON FILE | | | | |
| 7681407 | CAROLE V CHAPPELL | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7681408 | CAROLE VENOR | ADDRESS ON FILE | | | | |
| 7776249 | CAROLE VENOR | 11 HOLTHAM RD | MONTREAL | QC | H3X 3N2 | CANADA |
| 7836187 | CAROLE VENOR | 11 HOLTHAM RD, MONTREAL QC H3X 3N2 | CANADA | PQ | H3X 3N2 | CANADA |
| 7175014 | Carole W Bolf | ADDRESS ON FILE | | | | |
| 7175014 | Carole W Bolf | ADDRESS ON FILE | | | | |
| 7175014 | Carole W Bolf | ADDRESS ON FILE | | | | |
| 7681409 | CAROLE WELLS DUNN | ADDRESS ON FILE | | | | |
| 5916978 | Carole Wright | ADDRESS ON FILE | | | | |
| 5916977 | Carole Wright | ADDRESS ON FILE | | | | |
| 5916975 | Carole Wright | ADDRESS ON FILE | | | | |
| 5916976 | Carole Wright | ADDRESS ON FILE | | | | |
| 5916982 | Carolee Fish | ADDRESS ON FILE | | | | |
| 7187887 | Carolee Fish | ADDRESS ON FILE | | | | |
| 7187887 | Carolee Fish | ADDRESS ON FILE | | | | |
| 5916983 | Carolee Fish | ADDRESS ON FILE | | | | |
| 5916981 | Carolee Fish | ADDRESS ON FILE | | | | |
| 5916979 | Carolee Fish | ADDRESS ON FILE | | | | |
| 5916984 | Carolee Fish | ADDRESS ON FILE | | | | |
| 7681410 | CAROLEE HARRIS | ADDRESS ON FILE | | | | |
| 7681411 | CAROLEE PERRICH | ADDRESS ON FILE | | | | |
| 7767780 | CAROLENE HARADA HAYAKAWA | 2651 CHANNING WAY | LOS ALAMITOS | CA | 90720-4047 | |
| 7681414 | CAROLGENE HUNTER | ADDRESS ON FILE | | | | |
| 7681415 | CAROLINA A BLANDINI | ADDRESS ON FILE | | | | |
| 4917780 | CAROLINA MOLDINGS INC | 4601 MACIE ST #L | CHARLOTTE | NC | 28217 | |
| 4917781 | CAROLINA MOLDINGS INC | PO Box 11324 | CHARLOTTE | NC | 28220 | |
| 7200649 | CAROLINA N MARIPOSA | ADDRESS ON FILE | | | | |
| 7200649 | CAROLINA N MARIPOSA | ADDRESS ON FILE | | | | |
| 7187888 | Carolina Orosco | ADDRESS ON FILE | | | | |
| 7187888 | Carolina Orosco | ADDRESS ON FILE | | | | |
| 4917782 | CAROLINA POWER AND LIGHT | DBA PROGRESS ENERGY CAROLINAS INC, PO Box 1551 | RALEIGH | NC | 27602 | |
| 7780479 | CAROLINE A CANNON ADM EST PEGGY JEAN WEST | C/O LAW OFFICE OF DANIEL A PRESHER ATTN DANIEL A PRESHER, 303 W JOAQUIN AVE STE 140 | SAN LEANDRO | CA | 94577-3667 | |
| 7681416 | CAROLINE A HOOVER TOD | ADDRESS ON FILE | | | | |
| 7681417 | CAROLINE A HOOVER TOD | ADDRESS ON FILE | | | | |
| 7681418 | CAROLINE A HOOVER TOD | ADDRESS ON FILE | | | | |
| 7681419 | CAROLINE A JONCK | ADDRESS ON FILE | | | | |
| 7782349 | CAROLINE A O'BRIEN TR | UA 06 10 96, MAININI TRUST, 1700 FOUNTAIN SPRINGS CIR | DANVILLE | CA | 94526-5614 | |
| 7769205 | CAROLINE ANN KENYON CUST | BROOKE KENYON, UNIF GIFT MIN ACT CA, 210 HAYS ST | WOODLAND | CA | 95695-4743 | |
| 7144211 | Caroline Ann Scates | ADDRESS ON FILE | | | | |
| 7144211 | Caroline Ann Scates | ADDRESS ON FILE | | | | |
| 7477134 | Caroline B Westly Living Trust dated July 11, 2001 | ADDRESS ON FILE | | | | |
| 7477134 | Caroline B Westly Living Trust dated July 11, 2001 | ADDRESS ON FILE | | | | |
| 7940524 | CAROLINE BEGG | 100 CENTURY CENTER COURT | SAN JOSE | CA | 95112 | |
| 5916986 | Caroline Bolin | ADDRESS ON FILE | | | | |
| 5916985 | Caroline Bolin | ADDRESS ON FILE | | | | |
| 5916988 | Caroline Bolin | ADDRESS ON FILE | | | | |
| 5916989 | Caroline Bolin | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1360 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5916987 | Caroline Bolin | ADDRESS ON FILE | | | | |
| 7681420 | CAROLINE BRYANT | ADDRESS ON FILE | | | | |
| 4917783 | CAROLINE C BATTAGLIA IRREVOCABLE | RESIDUAL TRUST, 43 MANOR RD | KENTFIELD | CA | 94904 | |
| 5916993 | Caroline Cardoza | ADDRESS ON FILE | | | | |
| 5916992 | Caroline Cardoza | ADDRESS ON FILE | | | | |
| 5916990 | Caroline Cardoza | ADDRESS ON FILE | | | | |
| 5916991 | Caroline Cardoza | ADDRESS ON FILE | | | | |
| 7681421 | CAROLINE CARTER CUST | ADDRESS ON FILE | | | | |
| 7681422 | CAROLINE CARTER CUST | ADDRESS ON FILE | | | | |
| 7142400 | Caroline Chase | ADDRESS ON FILE | | | | |
| 7142400 | Caroline Chase | ADDRESS ON FILE | | | | |
| 5916997 | Caroline Christofolis | ADDRESS ON FILE | | | | |
| 5916996 | Caroline Christofolis | ADDRESS ON FILE | | | | |
| 5916994 | Caroline Christofolis | ADDRESS ON FILE | | | | |
| 5916995 | Caroline Christofolis | ADDRESS ON FILE | | | | |
| 7782150 | CAROLINE CLAGGETT | PERSONAL REPRESENTATIVE, EST CAROLYN SUE RANEY, 14718 CALUSA PALMS DR APT 201 | FORT MYERS | FL | 33919-7794 | |
| 7681423 | CAROLINE D CANTRELL | ADDRESS ON FILE | | | | |
| 7681424 | CAROLINE D CANTRELL | ADDRESS ON FILE | | | | |
| 7782450 | CAROLINE DE TOMASI & | ALDO DE TOMASI JT TEN, 1720 CENTRO WEST ST | TIBURON | CA | 94920-1907 | |
| 7782895 | CAROLINE DE TOMASI & | ALDO DE TOMASI JT TEN, 1720 CENTRO WEST | TIBURON | CA | 94920-1907 | |
| 7768410 | CAROLINE E HWANG | 11 SOMERSET RD | PIEDMONT | CA | 94611-3305 | |
| 7768484 | CAROLINE E ISAKAWA & | NED ISAKAWA JT TEN, 11 SOMERSET RD | PIEDMONT | CA | 94611-3305 | |
| 7770425 | CAROLINE E LUCETTI | 922 RODNEY DR | SAN LEANDRO | CA | 94577-3831 | |
| 7771798 | CAROLINE E MOTTA | 1842 CALAVERAS DR | EL DORADO HILLS | CA | 95762-4091 | |
| 7782977 | CAROLINE FOGARTY | 2 VANCE AVENUE | LAVALLETTE | NJ | 08735-2239 | |
| 7153503 | Caroline Geske | ADDRESS ON FILE | | | | |
| 7153503 | Caroline Geske | ADDRESS ON FILE | | | | |
| 7153503 | Caroline Geske | ADDRESS ON FILE | | | | |
| 7681425 | CAROLINE HOFFMAN | ADDRESS ON FILE | | | | |
| 5903802 | Caroline Hogan | ADDRESS ON FILE | | | | |
| 5907532 | Caroline Hogan | ADDRESS ON FILE | | | | |
| 7681426 | CAROLINE HOOVER | ADDRESS ON FILE | | | | |
| 7681427 | CAROLINE J MURPHY & | ADDRESS ON FILE | | | | |
| 7771865 | CAROLINE J MURPHY & | THOMAS L MURPHY JT TEN, 218 BOHEMIAN HWY | SEBASTOPOL | CA | 95472-9520 | |
| 7681428 | CAROLINE JONCK SMITH CUST | ADDRESS ON FILE | | | | |
| 7196041 | CAROLINE JUDY | ADDRESS ON FILE | | | | |
| 7196041 | CAROLINE JUDY | ADDRESS ON FILE | | | | |
| 7762971 | CAROLINE L BERGEN | PO BOX 32 | DUTTON | MT | 59433-0032 | |
| 7681429 | CAROLINE L LYMAN & EDWARD P | ADDRESS ON FILE | | | | |
| 7772522 | CAROLINE L PANAGOPULOS TOD | IRENE PANAGOPULOS, SUBJECT TO STA TOD RULES, 4911 N CHESTER AVE | NORRIDGE | IL | 60706-2906 | |
| 7769780 | CAROLINE LAPAN | 411 CEDARCROFT RD | BALTIMORE | MD | 21212-2523 | |
| 5908330 | Caroline Long | ADDRESS ON FILE | | | | |
| 5904667 | Caroline Long | ADDRESS ON FILE | | | | |
| 7764655 | CAROLINE M CONSIDINE | 111 CAYMAN ST | IOWA CITY | IA | 52245-3957 | |
| 7681430 | CAROLINE M DELLENBUSCH TR | ADDRESS ON FILE | | | | |
| 7767693 | CAROLINE M HARROD | 9465 TROPICO DR | LA MESA | CA | 91941-6814 | |
| 7681431 | CAROLINE M HUGHES | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1361 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7681433 | CAROLINE M HUGHES TR UA | ADDRESS ON FILE | | | | |
| 7681434 | CAROLINE M SNYDER & LOUIS V | ADDRESS ON FILE | | | | |
| 7681435 | CAROLINE M SOLARI TR UW | ADDRESS ON FILE | | | | |
| 7774311 | CAROLINE MARCELLA SCHAFFER CUST | DANIEL JOHN SCHAFFER, CA UNIF TRANSFERS MIN ACT, 7514 FIREWEED CIR | CITRUS HEIGHTS | CA | 95610-3281 | |
| 7152868 | Caroline Merrill Hobbs | ADDRESS ON FILE | | | | |
| 7152868 | Caroline Merrill Hobbs | ADDRESS ON FILE | | | | |
| 7152868 | Caroline Merrill Hobbs | ADDRESS ON FILE | | | | |
| 7327975 | Caroline Miller | Levin Law Group PLC, Richard H. Levin, 2615 Forest Ave., Suite 120 | Chico | CA | 95928 | |
| 7681436 | CAROLINE N FANELLI & | ADDRESS ON FILE | | | | |
| 7681437 | CAROLINE O BOYD | ADDRESS ON FILE | | | | |
| 7681438 | CAROLINE O CHRISTENSON | ADDRESS ON FILE | | | | |
| 7145537 | Caroline Patten | ADDRESS ON FILE | | | | |
| 7145537 | Caroline Patten | ADDRESS ON FILE | | | | |
| 5916999 | Caroline Pryor | ADDRESS ON FILE | | | | |
| 7187889 | Caroline Pryor | ADDRESS ON FILE | | | | |
| 7187889 | Caroline Pryor | ADDRESS ON FILE | | | | |
| 5917001 | Caroline Pryor | ADDRESS ON FILE | | | | |
| 5916998 | Caroline Pryor | ADDRESS ON FILE | | | | |
| 5917000 | Caroline Pryor | ADDRESS ON FILE | | | | |
| 5917002 | Caroline Pryor | ADDRESS ON FILE | | | | |
| 7681439 | CAROLINE REAY | ADDRESS ON FILE | | | | |
| 7681440 | CAROLINE REEL TR | ADDRESS ON FILE | | | | |
| 7681441 | CAROLINE S FOSTER | ADDRESS ON FILE | | | | |
| 7681442 | CAROLINE S SHERIDAN | ADDRESS ON FILE | | | | |
| 7681443 | CAROLINE S UEDA & | ADDRESS ON FILE | | | | |
| 7681444 | CAROLINE SCHERMAN | ADDRESS ON FILE | | | | |
| 7168226 | CAROLINE SIMMONS AS TRUSTEE OF THE CAROLINE M. SIMMONS LIVING TRUST DTD 2/28/2008 | ADDRESS ON FILE | | | | |
| 7168226 | CAROLINE SIMMONS AS TRUSTEE OF THE CAROLINE M. SIMMONS LIVING TRUST DTD 2/28/2008 | ADDRESS ON FILE | | | | |
| 7681445 | CAROLINE SMITH COX CUST | ADDRESS ON FILE | | | | |
| 7681446 | CAROLINE SMITH COX CUST | ADDRESS ON FILE | | | | |
| 7681447 | CAROLINE SOO HOO | ADDRESS ON FILE | | | | |
| 7187890 | Caroline Stoner | ADDRESS ON FILE | | | | |
| 7187890 | Caroline Stoner | ADDRESS ON FILE | | | | |
| 7681448 | CAROLINE SUN | ADDRESS ON FILE | | | | |
| 7777546 | CAROLINE SYDNEY BRUCE | 10303 SALVIA ST | CHARLOTTE | NC | 28277-3904 | |
| 7681449 | CAROLINE VANDERKAR | ADDRESS ON FILE | | | | |
| 5917005 | Caroline Woods | ADDRESS ON FILE | | | | |
| 5917006 | Caroline Woods | ADDRESS ON FILE | | | | |
| 5917003 | Caroline Woods | ADDRESS ON FILE | | | | |
| 5917004 | Caroline Woods | ADDRESS ON FILE | | | | |
| 7192589 | CAROLINE ZSAMBOK | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192589 | CAROLINE ZSAMBOK | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7911016 | CAROLINE, EVELYN | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7681450 | CAROLISA BLESSE CUST | ADDRESS ON FILE | | | | |
| 7181023 | Caroll Don Chase | ADDRESS ON FILE | | | | |
| 7176303 | Caroll Don Chase | ADDRESS ON FILE | | | | |
| 7176303 | Caroll Don Chase | ADDRESS ON FILE | | | | |
| 6069070 | Carollo Engineers Inc | 2700 Ygnacio Valley Rd., Suite 300 | Walnut Creek | CA | 94598 | |
| 6177852 | Carol's Collectibles | 16 Sunland Dr. | Chico | CA | 95926 | |
| 7180989 | Carolyn  Boyette | ADDRESS ON FILE | | | | |
| 7176269 | Carolyn  Boyette | ADDRESS ON FILE | | | | |
| 7176269 | Carolyn  Boyette | ADDRESS ON FILE | | | | |
| 7176422 | Carolyn  Haywood | ADDRESS ON FILE | | | | |
| 7181140 | Carolyn  Haywood | ADDRESS ON FILE | | | | |
| 7176422 | Carolyn  Haywood | ADDRESS ON FILE | | | | |
| 7195801 | Carolyn  Joy Haynes | ADDRESS ON FILE | | | | |
| 7195801 | Carolyn  Joy Haynes | ADDRESS ON FILE | | | | |
| 7195801 | Carolyn  Joy Haynes | ADDRESS ON FILE | | | | |
| 7195755 | Carolyn  L  Orourke | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195755 | Carolyn  L  Orourke | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195755 | Carolyn  L  Orourke | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7681451 | CAROLYN A BRUCE TR | ADDRESS ON FILE | | | | |
| 7681452 | CAROLYN A CAMPEN | ADDRESS ON FILE | | | | |
| 7681453 | CAROLYN A CHARNAY CUST | ADDRESS ON FILE | | | | |
| 7681455 | CAROLYN A DIVINE | ADDRESS ON FILE | | | | |
| 7681456 | CAROLYN A HANSON | ADDRESS ON FILE | | | | |
| 7681457 | CAROLYN A JESSOP TR UA DEC 30 98 | ADDRESS ON FILE | | | | |
| 7681458 | CAROLYN A LEWELLEN TR | ADDRESS ON FILE | | | | |
| 7681459 | CAROLYN A MEIER | ADDRESS ON FILE | | | | |
| 7681460 | CAROLYN A MEIER HENKIN | ADDRESS ON FILE | | | | |
| 7681461 | CAROLYN A MOREDA TR | ADDRESS ON FILE | | | | |
| 7681462 | CAROLYN A PEASE CUST | ADDRESS ON FILE | | | | |
| 7783869 | CAROLYN A REAM TTEE | CAPPER REAM TRUST, DTD 04/26/2008, 3615 ARDLEY AVE | OAKLAND | CA | 94602-1639 | |
| 7681463 | CAROLYN A ROLSTEN | ADDRESS ON FILE | | | | |
| 7681464 | CAROLYN A SAIP | ADDRESS ON FILE | | | | |
| 7774856 | CAROLYN A SIPPEL | 920 15TH AVE SW | MOUNT VERNON | IA | 52314-4700 | |
| 7778559 | CAROLYN A SIPPEL TOD | KERRY M SIPPEL, SUBJECT TO STA TOD RULES, 920 15TH AVE SW | MOUNT VERNON | IA | 52314-4700 | |
| 7778164 | CAROLYN ALICE REAM | 3615 ARDLEY AVE | OAKLAND | CA | 94602-1639 | |
| 7681466 | CAROLYN ANN GIBBONS | ADDRESS ON FILE | | | | |
| 7153576 | Carolyn Ann Jones | ADDRESS ON FILE | | | | |
| 7153576 | Carolyn Ann Jones | ADDRESS ON FILE | | | | |
| 7153576 | Carolyn Ann Jones | ADDRESS ON FILE | | | | |
| 7143287 | Carolyn Ann Mosher | ADDRESS ON FILE | | | | |
| 7143287 | Carolyn Ann Mosher | ADDRESS ON FILE | | | | |
| 7681467 | CAROLYN ANN SPRAGUE | ADDRESS ON FILE | | | | |
| 7197878 | CAROLYN ANN STUART | ADDRESS ON FILE | | | | |
| 7197878 | CAROLYN ANN STUART | ADDRESS ON FILE | | | | |
| 7681468 | CAROLYN ANN VAIL | ADDRESS ON FILE | | | | |
| 7774384 | CAROLYN ANNE SCHNELL | 3014 HICKORY ST N | FARGO | ND | 58102-1748 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7681469 | CAROLYN ANNE SEDILLO & | ADDRESS ON FILE | | | | |
| 7770281 | CAROLYN ARLEAN LOFTON | 1407 RED FOX LN | BURKBURNETT | TX | 76354-2829 | |
| 7140997 | Carolyn Ash | ADDRESS ON FILE | | | | |
| 5905516 | Carolyn Ash | ADDRESS ON FILE | | | | |
| 5908981 | Carolyn Ash | ADDRESS ON FILE | | | | |
| 7140997 | Carolyn Ash | ADDRESS ON FILE | | | | |
| 7764076 | CAROLYN B CASETTA | 1122 BOWEN AVE | MODESTO | CA | 95350-2163 | |
| 7786013 | CAROLYN B EIGENMANN | 52 FRANKS LN | LAKE PLACID | NY | 12946-3072 | |
| 7681470 | CAROLYN B OCKELS | ADDRESS ON FILE | | | | |
| 7681471 | CAROLYN B RAWLINGS | ADDRESS ON FILE | | | | |
| 7681472 | CAROLYN B SMELKER | ADDRESS ON FILE | | | | |
| 7784940 | CAROLYN BALMER | 800 Turquoise St. | New Orleans | LA | 70124 | |
| 7762837 | CAROLYN BERRY BECKER | 344 HANNON AVE | MONTEREY | CA | 93940-3857 | |
| 7195060 | Carolyn Black | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195060 | Carolyn Black | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195060 | Carolyn Black | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7933224 | CAROLYN BLOWE.;. | 1748 DUNCAN DRIVE | MARTINEZ | CA | 94553 | |
| 5903825 | Carolyn Boyette | ADDRESS ON FILE | | | | |
| 5907554 | Carolyn Boyette | ADDRESS ON FILE | | | | |
| 7681473 | CAROLYN BRANDENBURG | ADDRESS ON FILE | | | | |
| 7681474 | CAROLYN BRANDT & | ADDRESS ON FILE | | | | |
| 7763596 | CAROLYN BROWN & | DAN BROWN JT TEN, 730 BENNETT GASQUE RD | MULLINS | SC | 29574-5424 | |
| 7681475 | CAROLYN C CORREIA | ADDRESS ON FILE | | | | |
| 7681476 | CAROLYN C OLDHAM | ADDRESS ON FILE | | | | |
| 7783509 | CAROLYN C PLUMMER | 6145 36TH LANE E | BRADENTON | FL | 34203 | |
| 7681477 | CAROLYN C PLUMMER | ADDRESS ON FILE | | | | |
| 7681479 | CAROLYN C STOLHAND | ADDRESS ON FILE | | | | |
| 7781218 | CAROLYN CABRERA | 3811 108TH ST APT 2K | CORONA | NY | 11368-2006 | |
| 7681480 | CAROLYN CAEL | ADDRESS ON FILE | | | | |
| 7681481 | CAROLYN CAHILL | ADDRESS ON FILE | | | | |
| 5903033 | Carolyn Cantarutti | ADDRESS ON FILE | | | | |
| 7681482 | CAROLYN CARLEEN BOLINGER | ADDRESS ON FILE | | | | |
| 7681483 | CAROLYN CARTIER | ADDRESS ON FILE | | | | |
| 7836156 | CAROLYN CARTIER | 13 PAUL STREET, BALMAIN EAST  NSW 2041 | BALMAIN EAST | | 10 NSW 2041 | AUSTRALIA |
| 7681484 | CAROLYN CASSELMAN | ADDRESS ON FILE | | | | |
| 7681485 | CAROLYN CHRISTENSEN | ADDRESS ON FILE | | | | |
| 7781955 | CAROLYN CIUFFO | 17305 STATE HIGHWAY 108 | JAMESTOWN | CA | 95327-9712 | |
| 7775062 | CAROLYN CLARE SOLTESZ CUST | MOLLY CHRISTINE SOLTESZ, CA UNIF TRANS MIN ACT, 4 N 885O PRAIRIE LAKES BLVD | SAINT CHARLES | IL | 60175 | |
| 7775063 | CAROLYN CLARE SOLTESZ CUST | NATALIE MARIE SOLTESZ, CA UNIF TRANS MIN ACT, 3325 RENARD LN | SAINT CHARLES | IL | 60175-4601 | |
| 7681486 | CAROLYN CLARIE JOHNSON | ADDRESS ON FILE | | | | |
| 7786499 | CAROLYN CLEARY | 1960 N LINCOLN PARK W APT 2710 | CHICAGO | IL | 60614-5447 | |
| 7786695 | CAROLYN CLEARY | 1960 N LINCOLN PARK WEST, UNIT 2710 | CHICAGO | IL | 60614-5447 | |
| 7143882 | Carolyn Clifton Umble | ADDRESS ON FILE | | | | |
| 7143882 | Carolyn Clifton Umble | ADDRESS ON FILE | | | | |
| 5903201 | Carolyn Cordes | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7183561 | Carolyn Cordes, as an individual and as a trustee of Jacquelyn Cordes 2006 Trust | ADDRESS ON FILE | | | | |
| 7183561 | Carolyn Cordes, as an individual and as a trustee of Jacquelyn Cordes 2006 Trust | ADDRESS ON FILE | | | | |
| 7764812 | CAROLYN COX CUST | KARL FERGUSON COX, UNIF GIFT MIN ACT CA, 700 CRANE AVE | FOSTER CITY | CA | 94404-1313 | |
| 7681487 | CAROLYN CRISTANTIELLO | ADDRESS ON FILE | | | | |
| 7681488 | CAROLYN D ANDERSON | ADDRESS ON FILE | | | | |
| 7681489 | CAROLYN D HARMAN | ADDRESS ON FILE | | | | |
| 7782221 | CAROLYN D LASTRAPES | 927 BOURBON AVE | BATON ROUGE | LA | 70808-4820 | |
| 7771077 | CAROLYN D MC CONNELL | PO BOX 34 | PATTERSON | CA | 95363-0034 | |
| 7781437 | CAROLYN D PHARES & | LAVERNE DANIELS ADM, EST WINIFRED DELLA SEHM, 281 KENTUCKY ST | SAN LUIS OBISPO | CA | 93405-1906 | |
| 7681490 | CAROLYN DAVIS CUST | ADDRESS ON FILE | | | | |
| 7681491 | CAROLYN DAVIS CUST | ADDRESS ON FILE | | | | |
| 7681492 | CAROLYN DIVINE | ADDRESS ON FILE | | | | |
| 7777552 | CAROLYN E BORDER | T O D THOMAS J BORDER, SUBJECT TO STA TOD RULES, 905 MARKET ST NE | NAVARRE | OH | 44662-8572 | |
| 7681493 | CAROLYN E BUCHER TR | ADDRESS ON FILE | | | | |
| 7681496 | CAROLYN E BUGENIG CUST | ADDRESS ON FILE | | | | |
| 7681495 | CAROLYN E BUGENIG CUST | ADDRESS ON FILE | | | | |
| 7681497 | CAROLYN E COOPER | ADDRESS ON FILE | | | | |
| 7681498 | CAROLYN E MARCUS | ADDRESS ON FILE | | | | |
| 7681499 | CAROLYN E MILLER | ADDRESS ON FILE | | | | |
| 7838425 | CAROLYN E REICHMAN | 2212 PATRICIA AVE | LOSANGELES | CA | 90064-2318 | |
| 7681501 | CAROLYN E TAYLOR | ADDRESS ON FILE | | | | |
| 7681502 | CAROLYN E WARREN | ADDRESS ON FILE | | | | |
| 5917009 | Carolyn Edie | ADDRESS ON FILE | | | | |
| 5917010 | Carolyn Edie | ADDRESS ON FILE | | | | |
| 5917008 | Carolyn Edie | ADDRESS ON FILE | | | | |
| 5917007 | Carolyn Edie | ADDRESS ON FILE | | | | |
| 5917011 | Carolyn Edie | ADDRESS ON FILE | | | | |
| 7197222 | Carolyn Elise Barton | ADDRESS ON FILE | | | | |
| 7197222 | Carolyn Elise Barton | ADDRESS ON FILE | | | | |
| 7197222 | Carolyn Elise Barton | ADDRESS ON FILE | | | | |
| 5911057 | Carolyn Elliott | ADDRESS ON FILE | | | | |
| 5943884 | Carolyn Elliott | ADDRESS ON FILE | | | | |
| 5905631 | Carolyn Elliott | ADDRESS ON FILE | | | | |
| 5912522 | Carolyn Elliott | ADDRESS ON FILE | | | | |
| 5909090 | Carolyn Elliott | ADDRESS ON FILE | | | | |
| 5911932 | Carolyn Elliott | ADDRESS ON FILE | | | | |
| 7780249 | CAROLYN F KRIEG & | BERNARD M KRIEG TR, UA 09 23 04 BERNARD KRIEG FAMILY TRUST, 1327 HORSEMILL RD | EL CAJON | CA | 92021-7808 | |
| 7774886 | CAROLYN F SKUTAK | 5621 STONY RIDGE RD | CAMPBELL | NY | 14821-9561 | |
| 7163483 | CAROLYN FALSTEIN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163483 | CAROLYN FALSTEIN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7681503 | CAROLYN FAYE MARTIN TOD | ADDRESS ON FILE | | | | |
| 7766299 | CAROLYN FLYNN & | LANI FLYNN JT TEN, 12139 HESBY ST | VALLEY VILLAGE | CA | 91607-3025 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175023 | Carolyn Fullerton | ADDRESS ON FILE | | | | |
| 7175023 | Carolyn Fullerton | ADDRESS ON FILE | | | | |
| 7175023 | Carolyn Fullerton | ADDRESS ON FILE | | | | |
| 7766159 | CAROLYN G FERNANDEZ & | VIRGINIA G FERNANDEZ JT TEN, 436 42ND AVE | SAN FRANCISCO | CA | 94121-1514 | |
| 7681504 | CAROLYN G PYSHNA | ADDRESS ON FILE | | | | |
| 7681505 | CAROLYN GAVRILOFF | ADDRESS ON FILE | | | | |
| 7766819 | CAROLYN GEORGE CUST | JAMIE GEORGE, UNIF GIFT MIN ACT CA, 1250 MADELYNE PL | SANTA ROSA | CA | 95409-6158 | |
| 7681506 | CAROLYN H BRYAN & | ADDRESS ON FILE | | | | |
| 7783902 | CAROLYN H PAYNE TTEE | CAROLYN H PAYNE REVOC LIV TRUST, U/A DTD 10/12/1992, 116 ROADHOUSE CT | ROSEVILLE | CA | 95747-8068 | |
| 7193856 | CAROLYN HAGGARD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193856 | CAROLYN HAGGARD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5903556 | Carolyn Haywood | ADDRESS ON FILE | | | | |
| 5907403 | Carolyn Haywood | ADDRESS ON FILE | | | | |
| 7767821 | CAROLYN HEDLEY | 129 ANACAPA DR | SANTA ROSA | CA | 95403-2657 | |
| 7681507 | CAROLYN HENKIN CUST | ADDRESS ON FILE | | | | |
| 7765977 | CAROLYN HENKIN TR UA NOV 28 95 | THE ERNEST H AND ANNIE E MEIER, FAMILY TRUST, 308 WEBSTER ST | WEST SACRAMENTO | CA | 95691-3317 | |
| 7681508 | CAROLYN HENSCHEL | ADDRESS ON FILE | | | | |
| 7681509 | CAROLYN HEUSSER TR | ADDRESS ON FILE | | | | |
| 5917015 | Carolyn Hill | ADDRESS ON FILE | | | | |
| 5917014 | Carolyn Hill | ADDRESS ON FILE | | | | |
| 5917012 | Carolyn Hill | ADDRESS ON FILE | | | | |
| 5917013 | Carolyn Hill | ADDRESS ON FILE | | | | |
| 5917016 | Carolyn Hill | ADDRESS ON FILE | | | | |
| 7681510 | CAROLYN HUTCHINSON | ADDRESS ON FILE | | | | |
| 7681511 | CAROLYN HUTSON | ADDRESS ON FILE | | | | |
| 6151280 | Carolyn I DePauw Revocable Trust dated September 26, 1990 | ADDRESS ON FILE | | | | |
| 7165313 | CAROLYN I. CHERNESS, TRUSTEE OF THE PAUL AND CAROLYN I. FALSTEIN REVOCABLE TRUST DATED SEPTEMBER 29, 1989 AND AMENDED FEBRUARY 24, 1998 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165313 | CAROLYN I. CHERNESS, TRUSTEE OF THE PAUL AND CAROLYN I. FALSTEIN REVOCABLE TRUST DATED SEPTEMBER 29, 1989 AND AMENDED FEBRUARY 24, 1998 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 5917020 | Carolyn Iott | ADDRESS ON FILE | | | | |
| 5955285 | Carolyn Iott | ADDRESS ON FILE | | | | |
| 5917017 | Carolyn Iott | ADDRESS ON FILE | | | | |
| 5917019 | Carolyn Iott | ADDRESS ON FILE | | | | |
| 7154014 | Carolyn J Arney | ADDRESS ON FILE | | | | |
| 7154014 | Carolyn J Arney | ADDRESS ON FILE | | | | |
| 7154014 | Carolyn J Arney | ADDRESS ON FILE | | | | |
| 7763224 | CAROLYN J BOATMAN | 11930 N PLACITA RUFINO | MARANA | AZ | 85653-9601 | |
| 7681512 | CAROLYN J CONNELL & | ADDRESS ON FILE | | | | |
| 7681513 | CAROLYN J DELLA CHIESA | ADDRESS ON FILE | | | | |
| 7681514 | CAROLYN J DYNIA | ADDRESS ON FILE | | | | |
| 7766227 | CAROLYN J FISH | 204 OLD KELSEY POINT RD | WESTBROOK | CT | 06498-2132 | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 1366 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7681515 | CAROLYN J HANSON | ADDRESS ON FILE | | | | |
| 7768215 | CAROLYN J HOOPER | 14555 MCCOY RD | RED BLUFF | CA | 96080-8942 | |
| 7681516 | CAROLYN J LINN | ADDRESS ON FILE | | | | |
| 7770680 | CAROLYN J MANE | 54 WILSON LN | PETALUMA | CA | 94952-1618 | |
| 7681517 | CAROLYN J MARQUARDT | ADDRESS ON FILE | | | | |
| 7771311 | CAROLYN J MEISSER | 219 BOEING AVE | SALINAS | CA | 93906-3211 | |
| 7771829 | CAROLYN J MULKEEN TR | MULKEEN RESIDUARY TRUST, UA DEC 27 97, 843 BREMERTON DR | SUNNYVALE | CA | 94087-3125 | |
| 7772258 | CAROLYN J OAKLEY & | CAREY F OAKLEY JT TEN, 5373 W LAZY HEART ST | TUCSON | AZ | 85713-6426 | |
| 7786233 | CAROLYN J SALLEE | 1675 FAIRWAY CT | MOUNTAIN HOME | ID | 83647-3805 | |
| 7778925 | CAROLYN J SIMKINS | 285 SANDS AVE | MONROE | OH | 45050-1522 | |
| 7681518 | CAROLYN J SMITH TTEE | ADDRESS ON FILE | | | | |
| 7681519 | CAROLYN JACOBS CLINE CUST | ADDRESS ON FILE | | | | |
| 7681520 | CAROLYN JACOBS CLINE CUST | ADDRESS ON FILE | | | | |
| 7681521 | CAROLYN JACOBS CLINE CUST | ADDRESS ON FILE | | | | |
| 7681522 | CAROLYN JACOBS CLINE CUST | ADDRESS ON FILE | | | | |
| 7681523 | CAROLYN JANIS WONG | ADDRESS ON FILE | | | | |
| 7681524 | CAROLYN JEAN HARRISON | ADDRESS ON FILE | | | | |
| 7781671 | CAROLYN JEAN HOOPER TOD | KENNETH ALAN HOOPER, SUBJECT TO STA TOD RULES, 14555 MCCOY RD | RED BLUFF | CA | 96080-8942 | |
| 7154305 | Carolyn Jean Lund | ADDRESS ON FILE | | | | |
| 7154305 | Carolyn Jean Lund | ADDRESS ON FILE | | | | |
| 7154305 | Carolyn Jean Lund | ADDRESS ON FILE | | | | |
| 7681525 | CAROLYN JEAN MATHISEN | ADDRESS ON FILE | | | | |
| 7783333 | CAROLYN JEAN MATHISEN | 2040 E BEATRICE DR | CORONA | CA | 92879-2803 | |
| 7771885 | CAROLYN JEAN MURRAY | 7282 FAIR PLAY DR | NORTH HIGHLANDS | CA | 95660-2828 | |
| 5917023 | Carolyn Jean Pounds | ADDRESS ON FILE | | | | |
| 5917025 | Carolyn Jean Pounds | ADDRESS ON FILE | | | | |
| 5917022 | Carolyn Jean Pounds | ADDRESS ON FILE | | | | |
| 5917024 | Carolyn Jean Pounds | ADDRESS ON FILE | | | | |
| 5917021 | Carolyn Jean Pounds | ADDRESS ON FILE | | | | |
| 7144205 | Carolyn Jean White | ADDRESS ON FILE | | | | |
| 7144205 | Carolyn Jean White | ADDRESS ON FILE | | | | |
| 7197647 | CAROLYN JEANNE PIOREK | ADDRESS ON FILE | | | | |
| 7206094 | CAROLYN JEANNE PIOREK | ADDRESS ON FILE | | | | |
| 7197647 | CAROLYN JEANNE PIOREK | ADDRESS ON FILE | | | | |
| 7681527 | CAROLYN JOAN ADAMS | ADDRESS ON FILE | | | | |
| 7768796 | CAROLYN JOY JOHNSON & CARL W | JOHNSON JT TEN, PO BOX 397 | ELK GROVE | CA | 95759-0397 | |
| 7681528 | CAROLYN K GRAGG | ADDRESS ON FILE | | | | |
| 7681529 | CAROLYN K WEST | ADDRESS ON FILE | | | | |
| 7769092 | CAROLYN KAUFMAN | 1565 HIGHLAND AVE | SALEM | OH | 44460-1878 | |
| 7681530 | CAROLYN KAY COOPER TR UA | ADDRESS ON FILE | | | | |
| 7681531 | CAROLYN KAY HULL | ADDRESS ON FILE | | | | |
| 7783188 | CAROLYN KELPERIS & GUS GEORGE | KELPERIS TR UA JAN 6 92 C, KELPERIS SOLE & SEPARATE PROPERTY, 1615 MAIN STREET | SAINT HELENA | CA | 94574 | |
| 7681532 | CAROLYN KELPERIS & GUS GEORGE | ADDRESS ON FILE | | | | |
| 7195628 | Carolyn Kimura Pratt | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195628 | Carolyn Kimura Pratt | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1366 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
1367 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195628 | Carolyn Kimura Pratt | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7681534 | CAROLYN KOEBERLE | ADDRESS ON FILE | | | | |
| 7327162 | Carolyn Kraus & Karl Becker | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327162 | Carolyn Kraus & Karl Becker | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327162 | Carolyn Kraus & Karl Becker | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7681535 | CAROLYN L CIULA | ADDRESS ON FILE | | | | |
| 7681536 | CAROLYN L COPELAND CUSTODIAN | ADDRESS ON FILE | | | | |
| 7681537 | CAROLYN L FISCHER | ADDRESS ON FILE | | | | |
| 7681538 | CAROLYN L JACOBSON | ADDRESS ON FILE | | | | |
| 7681539 | CAROLYN L KINGSBURY TR | ADDRESS ON FILE | | | | |
| 7681541 | CAROLYN L LYONS | ADDRESS ON FILE | | | | |
| 7778706 | CAROLYN L PHILLIPS & DONALD R DUNN | CO-TTEES RALPH DUNN & DOROTHY L DUNN, TRUST 1994 DTD 08/03/1994, 130 W PALM DR | ARCADIA | CA | 91007-5142 | |
| 7778955 | CAROLYN L SCHROEDER TTEE | DOROTHY H IAGGI TR, DTD 3 12 02, 405 RED BUD LN | AUBURN | IL | 62615-9399 | |
| 7681542 | CAROLYN L STACEY & | ADDRESS ON FILE | | | | |
| 7681543 | CAROLYN L STOCK | ADDRESS ON FILE | | | | |
| 7681544 | CAROLYN L WONG | ADDRESS ON FILE | | | | |
| 7681545 | CAROLYN L WONG CUST | ADDRESS ON FILE | | | | |
| 7266078 | Carolyn L. Kraus, Trustee of the Kraus Revocable Inter Vivos Trust dated April 7, 1998 | ADDRESS ON FILE | | | | |
| 7199299 | CAROLYN LATTA | ADDRESS ON FILE | | | | |
| 7199299 | CAROLYN LATTA | ADDRESS ON FILE | | | | |
| 7681546 | CAROLYN LEE | ADDRESS ON FILE | | | | |
| 7249260 | Carolyn Lee Davidson, as Trustee of the Carolyn Lee Davidson 2002 Trust | ADDRESS ON FILE | | | | |
| 7681547 | CAROLYN LEE HILL | ADDRESS ON FILE | | | | |
| 7681548 | CAROLYN LEE OLSEN | ADDRESS ON FILE | | | | |
| 7681549 | CAROLYN LEE TAN | ADDRESS ON FILE | | | | |
| 7681550 | CAROLYN LEE TAYLOR TOD | ADDRESS ON FILE | | | | |
| 7681555 | CAROLYN LEONG | ADDRESS ON FILE | | | | |
| 7779589 | CAROLYN LINDGREN | 7643 WINDY KNOLL DR | WEST CHESTER | OH | 45241-3611 | |
| 7681556 | CAROLYN LOHR CARPENTER | ADDRESS ON FILE | | | | |
| 5904649 | Carolyn Lomax | ADDRESS ON FILE | | | | |
| 7681557 | CAROLYN LOUISE DAVIS | ADDRESS ON FILE | | | | |
| 7769466 | CAROLYN LOUISE KONG | 2892 SANDERLING DR | FREMONT | CA | 94555-1367 | |
| 7940525 | CAROLYN LOWERY | 624 W. ROSEBURG AVE | MODESTO | CA | 95350 | |
| 7767621 | CAROLYN LUNDBERG TR | UA APR 6 10, HARLAN & CAROLYN LUNDBERG FAMILY TRUST, PO BOX 337 | RICHVALE | CA | 95974-0337 | |
| 7681558 | CAROLYN LYON | ADDRESS ON FILE | | | | |
| 7681559 | CAROLYN LYON TR UA MAR 24 11 THE | ADDRESS ON FILE | | | | |
| 7681560 | CAROLYN M ABRAMS TTEE | ADDRESS ON FILE | | | | |
| 7681561 | CAROLYN M ALEXANDER & | ADDRESS ON FILE | | | | |
| 7681562 | CAROLYN M CRAIG | ADDRESS ON FILE | | | | |
| 7681563 | CAROLYN M CURZI | ADDRESS ON FILE | | | | |
| 7184556 | Carolyn M Drake | ADDRESS ON FILE | | | | |
| 7184556 | Carolyn M Drake | ADDRESS ON FILE | | | | |
| 7681564 | CAROLYN M DWIGHT | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7681565 | CAROLYN M ENGLER | ADDRESS ON FILE | | | | |
| 7681566 | CAROLYN M FULLMER | ADDRESS ON FILE | | | | |
| 7933225 | CAROLYN M HAILE.;. | 1483 INDIANHEAD CIRCLE | CLAYTON | CA | 94517 | |
| 7681567 | CAROLYN M HERRAN CUST | ADDRESS ON FILE | | | | |
| 7681568 | CAROLYN M HUBBS TR UA FEB 6 02 | ADDRESS ON FILE | | | | |
| 7681569 | CAROLYN M MALMSTROM | ADDRESS ON FILE | | | | |
| 7781162 | CAROLYN M PEX TR | UA 04 05 94, PEX FAMILY TRUST, 2 BUCCANEER LN | REDWOOD CITY | CA | 94065-8441 | |
| 7780535 | CAROLYN M PRATT TR | UA 07 29 16, CAROLYN M PRATT TRUST, PO BOX 1754 | CRYSTAL BAY | NV | 89402-1754 | |
| 7681570 | CAROLYN M QUINVILLE | ADDRESS ON FILE | | | | |
| 7773691 | CAROLYN M RIZIO | 3267 FORBES AVE | SANTA CLARA | CA | 95051-6140 | |
| 7681571 | CAROLYN M ROWE | ADDRESS ON FILE | | | | |
| 7774201 | CAROLYN M SANDMAN | 3627 N MONITOR CIR | STOCKTON | CA | 95219-3635 | |
| 7774944 | CAROLYN M SMITH | PO BOX 958 | PEBBLE BEACH | CA | 93953-0958 | |
| 7681572 | CAROLYN M SMITH & STACY H SMITH TR | ADDRESS ON FILE | | | | |
| 7681573 | CAROLYN M STANDOW | ADDRESS ON FILE | | | | |
| 7933226 | CAROLYN M STANDOW.;. | 3367 MILDRED LANE | LAFAYETTE | CA | 94549 | |
| 7327318 | Carolyn M Stark | Carolyn Stark, Stark, 6458 Timber Springs Drive | Santa Rosa | CA | 95409 | |
| 7681574 | CAROLYN M SUTHERLIN TR | ADDRESS ON FILE | | | | |
| 7338041 | Carolyn M Verheyen, Trustee of the Carolyn M Verheyen Trust dated December 16, 2016 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7170696 | Carolyn M Verheyen, Trustee of the Carolyn M Verheyen Trust dated December 16, 2016 | ADDRESS ON FILE | | | | |
| 7786484 | CAROLYN M YOUNG TR | UA 04 10 96, PETER & JANET ALEXANDER REV TRUST, 425 FAIRGATE RD | SACRAMENTO | CA | 95825-6321 | |
| 5917029 | Carolyn M. Max | ADDRESS ON FILE | | | | |
| 5917027 | Carolyn M. Max | ADDRESS ON FILE | | | | |
| 5917028 | Carolyn M. Max | ADDRESS ON FILE | | | | |
| 5917026 | Carolyn M. Max | ADDRESS ON FILE | | | | |
| 7175769 | Carolyn M. Pelkan Family Trust, Carolyn M. Pelkan Family Trust d.b.a Pelkan Ranch & Vineyard Company | ADDRESS ON FILE | | | | |
| 7462687 | Carolyn M. Pelkan Family Trust, Carolyn M. Pelkan Family Trust d.b.a Pelkan Ranch & Vineyard Company | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7175769 | Carolyn M. Pelkan Family Trust, Carolyn M. Pelkan Family Trust d.b.a Pelkan Ranch & Vineyard Company | ADDRESS ON FILE | | | | |
| 7156414 | Carolyn M. Pryde, trustee of the Pryde Family Trust initially established 8-15-2005 | ADDRESS ON FILE | | | | |
| 5911334 | Carolyn M. Wallin | ADDRESS ON FILE | | | | |
| 5909418 | Carolyn M. Wallin | ADDRESS ON FILE | | | | |
| 5906000 | Carolyn M. Wallin | ADDRESS ON FILE | | | | |
| 7779637 | CAROLYN MAE RIISE | PO BOX 228 | WELLINGTON | NV | 89444-0228 | |
| 7681575 | CAROLYN MANGUM WALLIN & | ADDRESS ON FILE | | | | |
| 7783317 | CAROLYN MARESKY | 6715 TIPPECANOE ROAD SUITE A 103 | CANFIELD | OH | 44406-8181 | |
| 7681576 | CAROLYN MARIAN MOORE | ADDRESS ON FILE | | | | |
| 7681577 | CAROLYN MARIE LUKE | ADDRESS ON FILE | | | | |
| 7141071 | Carolyn Marie Shultz | ADDRESS ON FILE | | | | |
| 7141071 | Carolyn Marie Shultz | ADDRESS ON FILE | | | | |
| 7681578 | CAROLYN MARSHALL CUST | ADDRESS ON FILE | | | | |
| 7770829 | CAROLYN MARSHALL CUST | KELLY MARSHALL, CA UNIF TRANSFERS MIN ACT, PO BOX 459 | PLYMOUTH | CA | 95669-0459 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7681579 | CAROLYN MATZ | ADDRESS ON FILE | | | | |
| 7933227 | CAROLYN MAY CLAUSEN.;. | 2642 CHERRY LN | WALNUT CREEK | CA | 94597 | |
| 7681580 | CAROLYN MC CAFFREY | ADDRESS ON FILE | | | | |
| 7681581 | CAROLYN MCCLEOD | ADDRESS ON FILE | | | | |
| 7940526 | CAROLYN MEDICI | 2804 BIG SPRINGS ROAD | CHESTER | CA | 96020 | |
| 5917033 | Carolyn Medina | ADDRESS ON FILE | | | | |
| 5917032 | Carolyn Medina | ADDRESS ON FILE | | | | |
| 5917030 | Carolyn Medina | ADDRESS ON FILE | | | | |
| 5917031 | Carolyn Medina | ADDRESS ON FILE | | | | |
| 7681582 | CAROLYN MERRILL | ADDRESS ON FILE | | | | |
| 7681583 | CAROLYN MISUMI | ADDRESS ON FILE | | | | |
| 7771159 | CAROLYN MORSE MCGINTY | PO BOX 3967 | SEQUIM | WA | 98382-5088 | |
| 7681584 | CAROLYN MYORAKU-TOM TR | ADDRESS ON FILE | | | | |
| 7222684 | Carolyn N Morris Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7222684 | Carolyn N Morris Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7681585 | CAROLYN N SEXTON | ADDRESS ON FILE | | | | |
| 7776375 | CAROLYN N WADLEY & LYNN N LALLY | TR NAKAYAMA BYPASS TRUST, UA JUL 03 95, 68-3781 LUA KULA ST | WAIKOLOA | HI | 96738-5525 | |
| 7681586 | CAROLYN NADINE HUNTLEY | ADDRESS ON FILE | | | | |
| 7681587 | CAROLYN NADINE HUNTLEY CUST | ADDRESS ON FILE | | | | |
| 7681588 | CAROLYN NANCY YAMASHIRO | ADDRESS ON FILE | | | | |
| 5917036 | Carolyn Nicole Potter | ADDRESS ON FILE | | | | |
| 7142570 | Carolyn Nicole Potter | ADDRESS ON FILE | | | | |
| 5917037 | Carolyn Nicole Potter | ADDRESS ON FILE | | | | |
| 5917034 | Carolyn Nicole Potter | ADDRESS ON FILE | | | | |
| 5917035 | Carolyn Nicole Potter | ADDRESS ON FILE | | | | |
| 7142570 | Carolyn Nicole Potter | ADDRESS ON FILE | | | | |
| 6012996 | CAROLYN NIXON | ADDRESS ON FILE | | | | |
| 7681589 | CAROLYN NOVOSEL | ADDRESS ON FILE | | | | |
| 7681590 | CAROLYN O KEEF | ADDRESS ON FILE | | | | |
| 7772294 | CAROLYN ODONNELL | 1115 E OVERBLUFF RD | SPOKANE | WA | 99203-3450 | |
| 7144367 | Carolyn Onufryk | ADDRESS ON FILE | | | | |
| 7144367 | Carolyn Onufryk | ADDRESS ON FILE | | | | |
| 7681591 | CAROLYN OZARCHUK | ADDRESS ON FILE | | | | |
| 7163171 | CAROLYN PARLATO | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163171 | CAROLYN PARLATO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5905247 | Carolyn Peck | ADDRESS ON FILE | | | | |
| 5910841 | Carolyn Peck | ADDRESS ON FILE | | | | |
| 5908766 | Carolyn Peck | ADDRESS ON FILE | | | | |
| 7681592 | CAROLYN PETERSEN | ADDRESS ON FILE | | | | |
| 7195948 | Carolyn Picker | ADDRESS ON FILE | | | | |
| 7195948 | Carolyn Picker | ADDRESS ON FILE | | | | |
| 7195948 | Carolyn Picker | ADDRESS ON FILE | | | | |
| 7681593 | CAROLYN PLEASANT | ADDRESS ON FILE | | | | |
| 7681594 | CAROLYN R BAKER | ADDRESS ON FILE | | | | |
| 7681595 | CAROLYN R BROWN | ADDRESS ON FILE | | | | |
| 7681596 | CAROLYN R COLE | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7786038 | CAROLYN R GALINDO & GEORGE W | GALINDO JT TEN, 6417 PELHAM COURT | SAN JOSE | CA | 95123 | |
| 7785829 | CAROLYN R GALINDO & GEORGE W | GALINDO JT TEN, 6417 PELHAM CT | SAN JOSE | CA | 95123-4941 | |
| 5917042 | Carolyn R Himango | ADDRESS ON FILE | | | | |
| 5955309 | Carolyn R Himango | ADDRESS ON FILE | | | | |
| 5917041 | Carolyn R Himango | ADDRESS ON FILE | | | | |
| 5917038 | Carolyn R Himango | ADDRESS ON FILE | | | | |
| 5917040 | Carolyn R Himango | ADDRESS ON FILE | | | | |
| 5917039 | Carolyn R Himango | ADDRESS ON FILE | | | | |
| 7681597 | CAROLYN R KISER CUST | ADDRESS ON FILE | | | | |
| 7681598 | CAROLYN R LEMON | ADDRESS ON FILE | | | | |
| 7773105 | CAROLYN R POST | PO BOX 91246 | SIOUX FALLS | SD | 57109-1246 | |
| 7143474 | Carolyn R. Himango | ADDRESS ON FILE | | | | |
| 7143474 | Carolyn R. Himango | ADDRESS ON FILE | | | | |
| 7912270 | Carolyn R. Himango, Deceased, by and through her representative and/or successor-in-interest, Gerry Himango | ADDRESS ON FILE | | | | |
| 7912270 | Carolyn R. Himango, Deceased, by and through her representative and/or successor-in-interest, Gerry Himango | ADDRESS ON FILE | | | | |
| 7198083 | CAROLYN R. PATRICK | ADDRESS ON FILE | | | | |
| 7198083 | CAROLYN R. PATRICK | ADDRESS ON FILE | | | | |
| 7773405 | CAROLYN READ CUST | CHARLES I READ, CA UNIF TRANSFERS MIN ACT, 12757 SEABREEZE FARMS DR UNIT 7 | SAN DIEGO | CA | 92130-3749 | |
| 5917045 | Carolyn Rose Leboeuf | ADDRESS ON FILE | | | | |
| 5917046 | Carolyn Rose Leboeuf | ADDRESS ON FILE | | | | |
| 5917043 | Carolyn Rose Leboeuf | ADDRESS ON FILE | | | | |
| 5917044 | Carolyn Rose Leboeuf | ADDRESS ON FILE | | | | |
| 7681599 | CAROLYN RUNNELS | ADDRESS ON FILE | | | | |
| 7681602 | CAROLYN S BANTA CUST | ADDRESS ON FILE | | | | |
| 7779809 | CAROLYN S CORNFORTH | 3438 LINDA VISTA DR | SAN MARCOS | CA | 92078-6308 | |
| 7681603 | CAROLYN S FORMAN | ADDRESS ON FILE | | | | |
| 7681604 | CAROLYN S HICKS | ADDRESS ON FILE | | | | |
| 7681605 | CAROLYN S NEWT TTEE | ADDRESS ON FILE | | | | |
| 7787068 | CAROLYN S SCHEERER EXEC | ESTATE OF JOHN J SCHEERER, 3353 MACALL CT | NAPA | CA | 94558-3114 | |
| 7787371 | Carolyn S. Matheny, Individually and as Trustee of the Carolyn Sue Matheny and Terry M. Matheny Trust | ADDRESS ON FILE | | | | |
| 7787371 | Carolyn S. Matheny, Individually and as Trustee of the Carolyn Sue Matheny and Terry M. Matheny Trust | ADDRESS ON FILE | | | | |
| 7144671 | Carolyn S. Mills | ADDRESS ON FILE | | | | |
| 7144671 | Carolyn S. Mills | ADDRESS ON FILE | | | | |
| 7681606 | CAROLYN SABINE | ADDRESS ON FILE | | | | |
| 7681607 | CAROLYN SAKAUYE | ADDRESS ON FILE | | | | |
| 7785216 | CAROLYN SCHULTZ | 717 N MCDOWELL BLVD SP 511 | PETALUMA | CA | 94954-6807 | |
| 7681608 | CAROLYN SCHULTZ | ADDRESS ON FILE | | | | |
| 7681610 | CAROLYN SHINE | ADDRESS ON FILE | | | | |
| 7681611 | CAROLYN SKOGLUND & | ADDRESS ON FILE | | | | |
| 7681612 | CAROLYN SKOWRONSKI | ADDRESS ON FILE | | | | |
| 7785687 | CAROLYN SKUTAK | 5621 STONY RIDGE RD | CAMPBELL | NY | 14821-9561 | |
| 7681614 | CAROLYN SQUERI CUST | ADDRESS ON FILE | | | | |
| 7775166 | CAROLYN SQUERI CUST | MICHAEL WILLIAM SQUERI, CA UNIF TRANSFERS MIN ACT, 12 SAN LEANDRO WAY | SAN FRANCISCO | CA | 94127-1506 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7681613 | CAROLYN SQUERI CUST | ADDRESS ON FILE | | | | |
| 7775171 | CAROLYN STAATS | 4489 TANGLEWOOD WAY | NAPA | CA | 94558-1757 | |
| 7681615 | CAROLYN STANDISH RAMM | ADDRESS ON FILE | | | | |
| 7681616 | CAROLYN STOCKAM COLSHER & | ADDRESS ON FILE | | | | |
| 7195409 | Carolyn Strang | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195409 | Carolyn Strang | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195409 | Carolyn Strang | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7192909 | CAROLYN STRATFORD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192909 | CAROLYN STRATFORD | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7592988 | Carolyn Sue and Terry M. Matheny Trust | ADDRESS ON FILE | | | | |
| 7592988 | Carolyn Sue and Terry M. Matheny Trust | ADDRESS ON FILE | | | | |
| 7681617 | CAROLYN SUE JONES | ADDRESS ON FILE | | | | |
| 7184419 | Carolyn Sue Peters | ADDRESS ON FILE | | | | |
| 7184419 | Carolyn Sue Peters | ADDRESS ON FILE | | | | |
| 7773359 | CAROLYN SUE RANEY | 2510 WEST RD | MIDDLETOWN | CA | 95461-9758 | |
| 7766780 | CAROLYN SUSAN POND UNDER | GDNSP OF SIDNEY LAWRENCE POND, 164 COLLINS ST | SAN FRANCISCO | CA | 94118-3401 | |
| 7681618 | CAROLYN SZLAMKOVICZ | ADDRESS ON FILE | | | | |
| 7765740 | CAROLYN T DYES | 3923 SENNA PL | SUGAR LAND | TX | 77479-2820 | |
| 7775867 | CAROLYN TITUS | 2005 N 29TH ST APT 3 | TACOMA | WA | 98403-2900 | |
| 7681620 | CAROLYN TORKELSON | ADDRESS ON FILE | | | | |
| 7776946 | CAROLYN V WIRTH | 4161 FAIR OAKS BLVD | SACRAMENTO | CA | 95864-7220 | |
| 7197354 | Carolyn Velasquez | ADDRESS ON FILE | | | | |
| 7197354 | Carolyn Velasquez | ADDRESS ON FILE | | | | |
| 7197354 | Carolyn Velasquez | ADDRESS ON FILE | | | | |
| 7338022 | CAROLYN VERHEYEN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7763655 | CAROLYN W BRUMLEY CUST | REBECCA A BRUMLEY UNIF, GIFT MIN ACT CA, PO BOX 149 | ARBUCKLE | CA | 95912-0149 | |
| 7681621 | CAROLYN W BRUMLEY CUST | ADDRESS ON FILE | | | | |
| 7766674 | CAROLYN W GALVIN | 17880 TRENTON DR | CASTRO VALLEY | CA | 94546-1517 | |
| 7764018 | CAROLYN W RODEN TR UA MAY 16 01 | CAROLYN W RODEN REVOCABLE, LIVING TRUST, 405 PITTS RD | HIXSON | TN | 37343-2617 | |
| 7681622 | CAROLYN W SHARP & | ADDRESS ON FILE | | | | |
| 7309172 | Carolyn Wallin representative for Milestone 33 lots 20-27 Kybruz, Ca | 2677 Atlas Peak Rd | Napa | CA | 94558 | |
| 7681623 | CAROLYN WENBORN | ADDRESS ON FILE | | | | |
| 7681624 | CAROLYN WHIPPLE | ADDRESS ON FILE | | | | |
| 7681625 | CAROLYN WILTZ | ADDRESS ON FILE | | | | |
| 7681626 | CAROLYN WONG | ADDRESS ON FILE | | | | |
| 7681627 | CAROLYN WOOLDRIDGE | ADDRESS ON FILE | | | | |
| 7681628 | CAROLYN Y BARGANIER TR CAROLYN Y | ADDRESS ON FILE | | | | |
| 7780273 | CAROLYN YOUNG TR | UA 07 23 2016, RICHARD ANDERSON PARISH LIVING TRUST, 872 HIGHLANDS CIR | LOS ALTOS | CA | 94024-7008 | |
| 7141226 | Carolyne Dee Engstrom | ADDRESS ON FILE | | | | |
| 7141226 | Carolyne Dee Engstrom | ADDRESS ON FILE | | | | |
| 7681630 | CAROLYNE DUNFORD CUST | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
1372 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7681631 | CAROLYNE J BURLEY TR UA | ADDRESS ON FILE | | | | |
| 7681632 | CAROLYNN ANN NEWTON | ADDRESS ON FILE | | | | |
| 7681633 | CAROLYNN C HOYE & | ADDRESS ON FILE | | | | |
| 7764833 | CAROLYNN Q CRANDALL & RODERICK | P CRANDALL JT TEN, 40 PHILLIP TER | NOVATO | CA | 94945-3533 | |
| 7145281 | Carolynne A. Gulla | ADDRESS ON FILE | | | | |
| 7195076 | Carolynne A. Gulla | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7145281 | Carolynne A. Gulla | ADDRESS ON FILE | | | | |
| 7681634 | CAROLYNNE CHACONAS | ADDRESS ON FILE | | | | |
| 7681635 | CAROLYNNE D VANN | ADDRESS ON FILE | | | | |
| 7177135 | Carolynne E.  Miller | ADDRESS ON FILE | | | | |
| 7177135 | Carolynne E.  Miller | ADDRESS ON FILE | | | | |
| 7681636 | CAROLYNNE G TOLIVER | ADDRESS ON FILE | | | | |
| 4944063 | Carolyn's Creations Unlimited, A full Service Salo-Winzer, Carolyn | 4226 Rosewood Ave | Richmond | CA | 94804 | |
| 7970058 | Caron C. Burke IRA (MSSB as Custodian) | ADDRESS ON FILE | | | | |
| 7462655 | CARON ELEANOR BIANCHI | ADDRESS ON FILE | | | | |
| 7462655 | CARON ELEANOR BIANCHI | ADDRESS ON FILE | | | | |
| 5865290 | Caron, Mark | ADDRESS ON FILE | | | | |
| 6008292 | Caron, Mark T | ADDRESS ON FILE | | | | |
| 4954611 | Caron, Mark T | ADDRESS ON FILE | | | | |
| 4933351 | Caron, Mark T. | ADDRESS ON FILE | | | | |
| 4933381 | Caron, Mark T. | ADDRESS ON FILE | | | | |
| 7485261 | Caron, Richard and Susan | ADDRESS ON FILE | | | | |
| 7202957 | Caron, Richard and Susan | ADDRESS ON FILE | | | | |
| 5867418 | CARONDELET HIGH SCHOOL | ADDRESS ON FILE | | | | |
| 4994141 | Caroselli, Daniela | ADDRESS ON FILE | | | | |
| 7165146 | CAROTA, ESTHER | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7184014 | CAROTA, GREGORY, individually and as Successor in Interest to the Estate of Vincent Mario Carota | ADDRESS ON FILE | | | | |
| 7184014 | CAROTA, GREGORY, individually and as Successor in Interest to the Estate of Vincent Mario Carota | ADDRESS ON FILE | | | | |
| 7315137 | Carota, Martha | ADDRESS ON FILE | | | | |
| 4979169 | Carotenuto, Michele | ADDRESS ON FILE | | | | |
| 4964824 | Carothers, Michael A. | ADDRESS ON FILE | | | | |
| 6146409 | CAROUBA MARY | ADDRESS ON FILE | | | | |
| 7940527 | CAROUSEL BROADCASTING, INC. | 554 WHITE AVENUE | CHICO | CA | 95926 | |
| 4974525 | Carousel Broadcasting, Inc. | Attn: Paul Fink, 554 White Avenue | Chico | CA | 95926 | |
| 6144875 | CARPENELLA JOHN J TR & THERESA E TR | ADDRESS ON FILE | | | | |
| 6142372 | CARPENETI RICHARD TR | ADDRESS ON FILE | | | | |
| 7205917 | CARPENETI, RICHARD | ADDRESS ON FILE | | | | |
| 5001545 | Carpeneti, Richard | Franklin D. Azar & Associates, P.C., Hugh Zachary Balkin, Franklin D. Azar, 14426 East Evans Avenue | Aurora | CO | 80014 | |
| 5009717 | Carpeneti, Richard | Furth Salem Mason & Li LLP, Frederick P Furth, Quentin L Kopp, Daniel S Mason, Thomas W Jackson, 101 California Street, Suite 2710 | San Francisco | CA | 94111 | |
| 5001544 | Carpeneti, Richard | Hallisey and Johnson, PC, Jeremiah F. Hallisey, 465 California Streetm Suite 405 | San Fancisco | CA | 94104-1812 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5001546 | Carpeneti, Richard | Law Offices of Edward J. Nevin, Edward J. Nevin, Jr., 396 Windmill Lane | Petaluma | CA | 94954 | |
| 5001543 | Carpeneti, Richard | Law Offices of Francis O. Scarpulla, Patrick B. Clayton, Francis O. Scarpulla, 456 Montgomery Street, 17th Floor | San Francisco | CA | 94104 | |
| 5001542 | Carpeneti, Richard | Shapiro, Galvin, Shapiro & Morgan, Tad S. Shapiro, 640 Third Street | Santa Rosa | CA | 95404 | |
| 4909900 | Carpeneti, Richard W. | ADDRESS ON FILE | | | | |
| 4911206 | Carpeneti, Richard W. | ADDRESS ON FILE | | | | |
| 7229241 | Carpeneti, Richard W. | ADDRESS ON FILE | | | | |
| 4976008 | Carpenter | 3873 HIGHWAY 147, 5304 Harrison Road | Paradise | CA | 93647 | |
| 7278976 | Carpenter & Associates | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6144652 | CARPENTER PHILIP TR ET AL | ADDRESS ON FILE | | | | |
| 7199436 | CARPENTER REVOCABLE TRUST | ADDRESS ON FILE | | | | |
| 7199436 | CARPENTER REVOCABLE TRUST | ADDRESS ON FILE | | | | |
| 4917792 | CARPENTER RIGGING | DBA CABLE CISCO, 222 NAPOLEON ST | SAN FRANCISCO | CA | 94124-1028 | |
| 4917791 | CARPENTER RIGGING | DBA CABLE CISCO, 771-B NORTHPORT DR | WEST SACRAMENTO | CA | 95691-2146 | |
| 6134545 | CARPENTER ROBERT P & JANICE E TRUSTEE | ADDRESS ON FILE | | | | |
| 5992226 | carpenter, alex | ADDRESS ON FILE | | | | |
| 5992350 | Carpenter, Amy | ADDRESS ON FILE | | | | |
| 7282636 | Carpenter, Bonnie | ADDRESS ON FILE | | | | |
| 4967226 | Carpenter, Brian Lee | ADDRESS ON FILE | | | | |
| 4975267 | Carpenter, Charles | 1417 LASSEN VIEW DR, 4265 Water Hole Rd | Reno | NV | 89509 | |
| 6081269 | Carpenter, Charles | ADDRESS ON FILE | | | | |
| 4979030 | Carpenter, Chester | ADDRESS ON FILE | | | | |
| 6177865 | Carpenter, Christine Barnes | ADDRESS ON FILE | | | | |
| 7186258 | CARPENTER, DANIEL | ADDRESS ON FILE | | | | |
| 7206182 | CARPENTER, DAVID MACMILLAN | ADDRESS ON FILE | | | | |
| 7462683 | CARPENTER, DAVID MACMILLAN | ADDRESS ON FILE | | | | |
| 7206182 | CARPENTER, DAVID MACMILLAN | ADDRESS ON FILE | | | | |
| 5979724 | Carpenter, Debra | ADDRESS ON FILE | | | | |
| 4940899 | CARPENTER, DENISE | 1010 SUNSET AVE | SANTA ROSA | CA | 95407 | |
| 5992704 | Carpenter, Dennis | ADDRESS ON FILE | | | | |
| 5992576 | Carpenter, Donald | ADDRESS ON FILE | | | | |
| 4987109 | Carpenter, Eva | ADDRESS ON FILE | | | | |
| 4958828 | Carpenter, Gary A | ADDRESS ON FILE | | | | |
| 6113840 | Carpenter, George | ADDRESS ON FILE | | | | |
| 4976023 | Carpenter, George | PO Box 1067 | Placerville | CA | 95667-1067 | |
| 7926194 | Carpenter, Heidi | ADDRESS ON FILE | | | | |
| 7829903 | Carpenter, Herbert E. | ADDRESS ON FILE | | | | |
| 4979996 | Carpenter, James | ADDRESS ON FILE | | | | |
| 7187370 | CARPENTER, JAMES BRADFORD | ADDRESS ON FILE | | | | |
| 7187370 | CARPENTER, JAMES BRADFORD | ADDRESS ON FILE | | | | |
| 7469693 | Carpenter, Jason | ADDRESS ON FILE | | | | |
| 5003669 | Carpenter, Jeffrey | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5011031 | Carpenter, Jeffrey | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7287777 | Carpenter, Jeffrey N | ADDRESS ON FILE | | | | |
| 4988555 | Carpenter, Joetta | ADDRESS ON FILE | | | | |
| 7952457 | Carpenter, Joshua Adam | 4140 Boulder Creek Court | Stockton | CA | 95215 | |
| 4963304 | Carpenter, Joshua R | ADDRESS ON FILE | | | | |
| 5949201 | Carpenter, Kerry | ADDRESS ON FILE | | | | |
| 4935781 | Carpenter, Kerry | 1899 Queens Road | San Francisco | CA | 94124 | |
| 4995893 | Carpenter, Kevin | ADDRESS ON FILE | | | | |
| 4964307 | Carpenter, Kevin E | ADDRESS ON FILE | | | | |
| 4911566 | Carpenter, Kevin L | ADDRESS ON FILE | | | | |
| 4944155 | CARPENTER, LAILUS | 11284 BOBLINK WAY | AUBURN | CA | 95602 | |
| 4963856 | Carpenter, Lonnie Wayne | ADDRESS ON FILE | | | | |
| 7302975 | Carpenter, Lowell | ADDRESS ON FILE | | | | |
| 7469677 | Carpenter, Mathew | ADDRESS ON FILE | | | | |
| 7247343 | Carpenter, Matthew | ADDRESS ON FILE | | | | |
| 6170740 | Carpenter, Meta | ADDRESS ON FILE | | | | |
| 4943493 | Carpenter, Michael | 31084 Highway 33 | Tracy | CA | 95304 | |
| 4962528 | Carpenter, Michael Bryan | ADDRESS ON FILE | | | | |
| 7253652 | Carpenter, Nathaniel | ADDRESS ON FILE | | | | |
| 6171564 | Carpenter, Patricia | ADDRESS ON FILE | | | | |
| 4952086 | Carpenter, Perry | ADDRESS ON FILE | | | | |
| 7170843 | CARPENTER, RICARDA ELIZABETH | ADDRESS ON FILE | | | | |
| 7170843 | CARPENTER, RICARDA ELIZABETH | ADDRESS ON FILE | | | | |
| 4976009 | CARPENTER, RON | 3853 HIGHWAY 147, P. O. Box 3 | Canyon Dam | CA | 95923 | |
| 6074728 | CARPENTER, RON | ADDRESS ON FILE | | | | |
| 7244267 | Carpenter, Sarah | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7269141 | Carpenter, Schell | ADDRESS ON FILE | | | | |
| 4953537 | Carpenter, Shawn T | ADDRESS ON FILE | | | | |
| 7302835 | Carpenter, Slade | ADDRESS ON FILE | | | | |
| 4991993 | Carpenter, Steven | ADDRESS ON FILE | | | | |
| 4961828 | Carpenter, Steven T. | ADDRESS ON FILE | | | | |
| 7327573 | Carpenter, Zach | ADDRESS ON FILE | | | | |
| 7282853 | Carpenter-Flemings, DaVina T. | ADDRESS ON FILE | | | | |
| 7279957 | Carpenter-Frank, Stephanie | ADDRESS ON FILE | | | | |
| 5867419 | Carpenters Training Trust Fund for Northern California | ADDRESS ON FILE | | | | |
| 6069079 | Carpi USA, Inc. | 4370 Starkey Road, Suite 4D | Roanoke | VA | 24018 | |
| 4985322 | Carpignano, Caroline | ADDRESS ON FILE | | | | |
| 4993193 | Carpignano, Jane | ADDRESS ON FILE | | | | |
| 4966722 | Carpino, Dino Paul | ADDRESS ON FILE | | | | |
| 4973477 | Carpino, Michelle Anne | ADDRESS ON FILE | | | | |
| 4959047 | Carpio, Louis Paul | ADDRESS ON FILE | | | | |
| 7327180 | Carr , Michele | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6132843 | CARR BRIAN R | ADDRESS ON FILE | | | | |
| 6144939 | CARR CHRISTOPHER G SR | ADDRESS ON FILE | | | | |
| 6130660 | CARR DAVID L & DARBINIAN SILVA TR | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6134115 | CARR EDWIN L II ETAL | ADDRESS ON FILE | | | | |
| 7936991 | Carr II, George  K. | ADDRESS ON FILE | | | | |
| 6141342 | CARR JAMES N TR & ALDERETTE PAMELA G TR | ADDRESS ON FILE | | | | |
| 6129971 | CARR LAURENCE I & HIRAYAMA LISA Y TR | ADDRESS ON FILE | | | | |
| 6146020 | CARR LISA U | ADDRESS ON FILE | | | | |
| 7484335 | Carr Sr., Christopher G | ADDRESS ON FILE | | | | |
| 6134337 | CARR TAMMERA & RODNEY | ADDRESS ON FILE | | | | |
| 7305397 | Carr, Alfred B | ADDRESS ON FILE | | | | |
| 4971717 | Carr, Amy Beth Charnes | ADDRESS ON FILE | | | | |
| 7260755 | Carr, Bailey Kay | ADDRESS ON FILE | | | | |
| 4941601 | Carr, Bea Anne | 6837 Fair Oaks Blvd | Carmichael | CA | 95608 | |
| 4986887 | Carr, Bette | ADDRESS ON FILE | | | | |
| 4984023 | Carr, Betty | ADDRESS ON FILE | | | | |
| 4970408 | Carr, Brad E | ADDRESS ON FILE | | | | |
| 4938429 | Carr, Calvin | 12 Sunset Cove | Watsonville | CA | 95076 | |
| 4961750 | Carr, Chad | ADDRESS ON FILE | | | | |
| 7221269 | Carr, Christina | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7260981 | Carr, Christopher | ADDRESS ON FILE | | | | |
| 4915097 | Carr, Christopher Ret | ADDRESS ON FILE | | | | |
| 4914036 | Carr, Clare Elizabeth | ADDRESS ON FILE | | | | |
| 4997553 | Carr, Clinton | ADDRESS ON FILE | | | | |
| 4914129 | Carr, Clinton Walter | ADDRESS ON FILE | | | | |
| 7307196 | Carr, Dale  Alfred | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5001547 | Carr, David | Demas Law Group, P.C., John N. Demas, Esq., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7158395 | CARR, DAVID | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5001548 | Carr, David | Eric Ratinoff Law Corp, Eric Ratinoff, Esq., Coell M. Simmons, Esq, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5001549 | Carr, David | Friedemann Goldberg LLP, John F. Friedemann, Esq., 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009718 | Carr, David | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5867420 | Carr, David | ADDRESS ON FILE | | | | |
| 7321004 | Carr, David M | ADDRESS ON FILE | | | | |
| 7319334 | Carr, David M. | ADDRESS ON FILE | | | | |
| 7319334 | Carr, David M. | ADDRESS ON FILE | | | | |
| 7322409 | Carr, David William | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7289102 | Carr, David William | ADDRESS ON FILE | | | | |
| 5003808 | Carr, Deana | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011170 | Carr, Deana | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7176296 | Carr, Deana A | ADDRESS ON FILE | | | | |
| 7176296 | Carr, Deana A | ADDRESS ON FILE | | | | |
| 7277588 | Carr, Donna Jean | ADDRESS ON FILE | | | | |
| 4989001 | Carr, Edward | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7469527 | Carr, Elizabeth Ursula | ADDRESS ON FILE | | | | |
| 7469527 | Carr, Elizabeth Ursula | ADDRESS ON FILE | | | | |
| 7279524 | Carr, Emily Ann | ADDRESS ON FILE | | | | |
| 7244646 | Carr, Gail | ADDRESS ON FILE | | | | |
| 5007537 | Carr, Gail | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007538 | Carr, Gail | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948268 | Carr, Gail | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4956315 | Carr, Jacob B | ADDRESS ON FILE | | | | |
| 4941949 | Carr, James | 13950 Spring Meadow Ln | Atascadero | CA | 93422 | |
| 7285736 | Carr, James | ADDRESS ON FILE | | | | |
| 7314956 | Carr, Jason Allen | ADDRESS ON FILE | | | | |
| 4987513 | Carr, Jeffery | ADDRESS ON FILE | | | | |
| 6158627 | Carr, Jennifer | ADDRESS ON FILE | | | | |
| 7282863 | Carr, Joan C | ADDRESS ON FILE | | | | |
| 7183784 | Carr, Joan C | ADDRESS ON FILE | | | | |
| 7282863 | Carr, Joan C | ADDRESS ON FILE | | | | |
| 7183784 | Carr, Joan C | ADDRESS ON FILE | | | | |
| 7313764 | Carr, Joelle | ADDRESS ON FILE | | | | |
| 7313764 | Carr, Joelle | ADDRESS ON FILE | | | | |
| 4965125 | Carr, Joseph Robert | ADDRESS ON FILE | | | | |
| 5001553 | Carr, Julia | Demas Law Group, P.C., John N. Demas, Esq., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001554 | Carr, Julia | Eric Ratinoff Law Corp, Eric Ratinoff, Esq., Coell M. Simmons, Esq, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5001555 | Carr, Julia | Friedemann Goldberg LLP, John F. Friedemann, Esq., 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009720 | Carr, Julia | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7290572 | Carr, Kim | ADDRESS ON FILE | | | | |
| 5992829 | Carr, Kirstie | ADDRESS ON FILE | | | | |
| 7278052 | Carr, Kurt | ADDRESS ON FILE | | | | |
| 5909243 | CARR, LAKEISHA | ADDRESS ON FILE | | | | |
| 4994564 | Carr, Laurie | ADDRESS ON FILE | | | | |
| 4975918 | Carr, Lonne | 9456 Highway 36, 15679 Norton Road | Healdsburg | CA | 95448 | |
| 4975247 | Carr, Lonne | 9457 Highway 36, 2555 W Bluff Ave #165 | Fresno | CA | 93711-7099 | |
| 7316248 | Carr, Lorraine J | ADDRESS ON FILE | | | | |
| 7316248 | Carr, Lorraine J | ADDRESS ON FILE | | | | |
| 4940369 | Carr, Lynne | 699 Kingswood Way | Los Altos | CA | 94022 | |
| 4991561 | Carr, Maja | ADDRESS ON FILE | | | | |
| 4962641 | Carr, Mark Anthony | ADDRESS ON FILE | | | | |
| 7183373 | Carr, Marlene Mae | ADDRESS ON FILE | | | | |
| 7183373 | Carr, Marlene Mae | ADDRESS ON FILE | | | | |
| 7319154 | Carr, Martha | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4979804 | Carr, Marzetta | ADDRESS ON FILE | | | | |
| 4957465 | Carr, Michael Allan | ADDRESS ON FILE | | | | |
| 5001556 | Carr, Natalie | Demas Law Group, P.C., John N. Demas, Esq., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001557 | Carr, Natalie | Eric Ratinoff Law Corp, Eric Ratinoff, Esq., Coell M. Simmons, Esq, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5001558 | Carr, Natalie | Fricdemann Goldberg LLP, John F. Friedemann, Esq., 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009721 | Carr, Natalie | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6069080 | Carr, Pat | ADDRESS ON FILE | | | | |
| 4996823 | Carr, Patricia | ADDRESS ON FILE | | | | |
| 4952602 | Carr, Paul Michael | ADDRESS ON FILE | | | | |
| 7316267 | Carr, Phyllis Ann | ADDRESS ON FILE | | | | |
| 4985696 | Carr, Ralph | ADDRESS ON FILE | | | | |
| 7265046 | Carr, Robert | ADDRESS ON FILE | | | | |
| 7265046 | Carr, Robert | ADDRESS ON FILE | | | | |
| 7183785 | Carr, Robert | ADDRESS ON FILE | | | | |
| 7183785 | Carr, Robert | ADDRESS ON FILE | | | | |
| 7316687 | Carr, Ryan William | ADDRESS ON FILE | | | | |
| 7315978 | Carr, Ryan William | ADDRESS ON FILE | | | | |
| 4986356 | Carr, Scott | ADDRESS ON FILE | | | | |
| 7256152 | Carr, Shay Dwain | ADDRESS ON FILE | | | | |
| 7288532 | Carr, Sophia | ADDRESS ON FILE | | | | |
| 7186854 | Carr, Sylvia Marie | ADDRESS ON FILE | | | | |
| 7186854 | Carr, Sylvia Marie | ADDRESS ON FILE | | | | |
| 6069081 | Carr, Thomas | ADDRESS ON FILE | | | | |
| 5933301 | Carr, Tita | ADDRESS ON FILE | | | | |
| 4969552 | Carr, Walter A. | ADDRESS ON FILE | | | | |
| 4940306 | CARR, WILLIAM | PO BOX 3981 | SONORA | CA | 95370 | |
| 7775664 | CARRAGH R TAYLOR | 3695 BASS ST | WEST SACRAMENTO | CA | 95691-6240 | |
| 4952909 | Carraher, Terrance | ADDRESS ON FILE | | | | |
| 6069082 | Carraher, Terrance | ADDRESS ON FILE | | | | |
| 4980922 | Carranco, Jesus | ADDRESS ON FILE | | | | |
| 6154922 | Carranco, Mary Helen | ADDRESS ON FILE | | | | |
| 5986302 | CARRANGO RIOS, MARTHA A | ADDRESS ON FILE | | | | |
| 4937712 | CARRANGO RIOS, MARTHA A | 1041 BUCKHORN DR | Salinas | CA | 93905 | |
| 5867421 | CARRANZA MENDIETA, EFRAIN | ADDRESS ON FILE | | | | |
| 7334776 | Carranza, David | ADDRESS ON FILE | | | | |
| 7325982 | Carranza, David | ADDRESS ON FILE | | | | |
| 4959447 | Carranza, Fernando | ADDRESS ON FILE | | | | |
| 4965895 | Carranza, Gary Ismael | ADDRESS ON FILE | | | | |
| 7334607 | Carranza, Jocelyn | ADDRESS ON FILE | | | | |
| 7334672 | Carranza, Jose Rodolfo | ADDRESS ON FILE | | | | |
| 7952458 | CARRANZA, SIGIREDO | 10735 EASTSIDE | HHEALDSBURG | CA | 95448 | |
| 7219205 | Carranza, Travis | ADDRESS ON FILE | | | | |
| 6131361 | CARRARA JOHN | ADDRESS ON FILE | | | | |
| 7252063 | Carrasca, Robert | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1377 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
1378 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7251772 | Carrasca, Sammie | ADDRESS ON FILE | | | | |
| 5867422 | CARRASCO, ANNA | ADDRESS ON FILE | | | | |
| 4962771 | Carrasco, Daniel | ADDRESS ON FILE | | | | |
| 4958512 | Carrasco, Jose M | ADDRESS ON FILE | | | | |
| 7073068 | Carrasco, Manuel | ADDRESS ON FILE | | | | |
| 5982742 | CARRASCO, MARIA | ADDRESS ON FILE | | | | |
| 4940259 | CARRASCO, MARIA | REAL RD & MING AVE-BAKERSFIELD | BAKERSFIELD | CA | 93303 | |
| 4972096 | Carrasco, Mario | ADDRESS ON FILE | | | | |
| 4989635 | Carrasco, Richard | ADDRESS ON FILE | | | | |
| 4961118 | Carrasco, Richard Robert | ADDRESS ON FILE | | | | |
| 4962230 | Carrasco, Rick Andrew | ADDRESS ON FILE | | | | |
| 4936977 | CARRASCO, RONITA | 30481 REEDY CAMP RD | BIG BEND | CA | 96011 | |
| 5005120 | Carrasco-Aldoney, Alicia | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011930 | Carrasco-Aldoney, Alicia | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7181645 | Carrasco-Aldoney, Alicia | ADDRESS ON FILE | | | | |
| 7181645 | Carrasco-Aldoney, Alicia | ADDRESS ON FILE | | | | |
| 5005121 | Carrasco-Aldoney, Alicia | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005119 | Carrasco-Aldoney, Alicia | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011931 | Carrasco-Aldoney, Alicia | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4945149 | Carreira, Donald | 117 INDIO DR, | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7158404 | CARREKER, RODNEY DEWAYNE | ERIC RATINOFF, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158404 | CARREKER, RODNEY DEWAYNE | ROBERT W JACKSON, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 7681637 | CARREL BREEDING & KARLA | ADDRESS ON FILE | | | | |
| 7298618 | Carrell Balderston DDS Inc | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7185335 | CARRELL FAMILY TRUST | ADDRESS ON FILE | | | | |
| 4972145 | Carrell, Amanda | ADDRESS ON FILE | | | | |
| 4997378 | Carrell, Denise | ADDRESS ON FILE | | | | |
| 4948344 | Carrell, Donna | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948345 | Carrell, Donna | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948343 | Carrell, Donna | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7984737 | Carrell, James Ray | ADDRESS ON FILE | | | | |
| 7186259 | CARRELL, JAMES RAY | ADDRESS ON FILE | | | | |
| 7984737 | Carrell, James Ray | ADDRESS ON FILE | | | | |
| 7984737 | Carrell, James Ray | ADDRESS ON FILE | | | | |
| 4993729 | Carrell, John | ADDRESS ON FILE | | | | |
| 7186260 | CARRELL, JULIA M | ADDRESS ON FILE | | | | |
| 7984828 | Carrell, Julia M. | ADDRESS ON FILE | | | | |
| 7984828 | Carrell, Julia M. | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7984828 | Carrell, Julia M. | ADDRESS ON FILE | | | | |
| 4948347 | Carrell, Oney | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948348 | Carrell, Oney | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948346 | Carrell, Oney | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 6182963 | Carrell, Robert | ADDRESS ON FILE | | | | |
| 5888660 | Carrell, Robert Michael | ADDRESS ON FILE | | | | |
| 7331668 | Carrell, Rosemary | ADDRESS ON FILE | | | | |
| 5992086 | CARRENO, JUAN | ADDRESS ON FILE | | | | |
| 4967509 | Carreno, Martin M | ADDRESS ON FILE | | | | |
| 4993717 | Carreon Jr., Jose | ADDRESS ON FILE | | | | |
| 6133136 | CARREON MELINI A SUC TR | ADDRESS ON FILE | | | | |
| 4957837 | Carreon, Adler A | ADDRESS ON FILE | | | | |
| 5909273 | Carreon, Angela | ADDRESS ON FILE | | | | |
| 4969363 | Carreon, Joseph Lester | ADDRESS ON FILE | | | | |
| 5933434 | CARREON, MICHELLE | ADDRESS ON FILE | | | | |
| 7203972 | Carre-Pullen, Chantale | ADDRESS ON FILE | | | | |
| 6123109 | Carrera, Agustin | ADDRESS ON FILE | | | | |
| 4910140 | Carrera, Agustin | ADDRESS ON FILE | | | | |
| 4949871 | Carrera, Agustin | Carrera, Agustin; Carrera, Maritza, 866 Gina Ct | Upland | CA | 91784 | |
| 6123108 | Carrera, Agustin | ADDRESS ON FILE | | | | |
| 4969073 | Carrera, Antonette | ADDRESS ON FILE | | | | |
| 4977702 | Carrera, Edmund | ADDRESS ON FILE | | | | |
| 4981175 | Carrera, Joyce | ADDRESS ON FILE | | | | |
| 4986175 | Carrera, Michael | ADDRESS ON FILE | | | | |
| 7321133 | Carrera, Michele Catherine | ADDRESS ON FILE | | | | |
| 7321133 | Carrera, Michele Catherine | ADDRESS ON FILE | | | | |
| 5004891 | Carrera, Sanda Jacqueline | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004890 | Carrera, Sanda Jacqueline | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6069083 | Carreras, Max | ADDRESS ON FILE | | | | |
| 4957440 | Carreras, Max | ADDRESS ON FILE | | | | |
| 4940355 | carrere, lynn | 2062 Stratton Road | Walnut Creek | CA | 94598 | |
| 4952496 | Carretero, Brenda | ADDRESS ON FILE | | | | |
| 7481529 | Carretero, Gloria | ADDRESS ON FILE | | | | |
| 4969251 | Carretero, Ignacio | ADDRESS ON FILE | | | | |
| 7267990 | CARRETERO, MARIA LUISA | ADDRESS ON FILE | | | | |
| 4985704 | Carrethers, Norma | ADDRESS ON FILE | | | | |
| 4995630 | Carretta, Robert | ADDRESS ON FILE | | | | |
| 6142871 | CARREY RONALD J TR | ADDRESS ON FILE | | | | |
| 8295496 | Carrey, Susan | ADDRESS ON FILE | | | | |
| 7176669 | Carri  Saephanh | ADDRESS ON FILE | | | | |
| 7181385 | Carri Saephanh | ADDRESS ON FILE | | | | |
| 7181385 | Carri Saephanh | ADDRESS ON FILE | | | | |
| 5904499 | Carri Saephanh | ADDRESS ON FILE | | | | |
| 5908177 | Carri Saephanh | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7473789 | Carri Saephanh individually and dba Kenwood Strawberry Patch | ADDRESS ON FILE | | | | |
| 4962809 | Carrick, James B. | ADDRESS ON FILE | | | | |
| 7264836 | Carrick, Juan | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 4977430 | Carrick, William | ADDRESS ON FILE | | | | |
| 4980387 | Carrico, Lavonda | ADDRESS ON FILE | | | | |
| 5999624 | CARRICO, TONY | ADDRESS ON FILE | | | | |
| 5985063 | CARRICO, TONY | ADDRESS ON FILE | | | | |
| 4934376 | CARRICO, TONY | POP BOX 3021 | BOWMAN | CA | 95604-3021 | |
| 7328336 | Carrico, Xan A. | ADDRESS ON FILE | | | | |
| 7681638 | CARRIE A FREITAS | ADDRESS ON FILE | | | | |
| 7681639 | CARRIE A MALONEY | ADDRESS ON FILE | | | | |
| 7327027 | Carrie A. Rogers, Trustee of the Robert G. Roberts, I, Revocable Trust dated August 20, 1998 | Carrie A. Rogers, Trustee, , P. O. Box 1136 | Paradise | CA | 95967 | |
| 7681640 | CARRIE ABASCAL | ADDRESS ON FILE | | | | |
| 7783875 | CARRIE ANN KERTH | 13597 N HERITAGE GATEWAY | MARANA | AZ | 85658 | |
| 7681641 | CARRIE ANN KERTH | ADDRESS ON FILE | | | | |
| 7681643 | CARRIE ANN MEGENITY & | ADDRESS ON FILE | | | | |
| 7153628 | Carrie Ann Spellings | ADDRESS ON FILE | | | | |
| 7153628 | Carrie Ann Spellings | ADDRESS ON FILE | | | | |
| 7153628 | Carrie Ann Spellings | ADDRESS ON FILE | | | | |
| 7681644 | CARRIE ATTEBERRY | ADDRESS ON FILE | | | | |
| 7141846 | Carrie Barbara Charlton | ADDRESS ON FILE | | | | |
| 7141846 | Carrie Barbara Charlton | ADDRESS ON FILE | | | | |
| 6012999 | CARRIE BARTON | ADDRESS ON FILE | | | | |
| 5867423 | Carrie Batteate | ADDRESS ON FILE | | | | |
| 7681647 | CARRIE BRAILAS VENTURA | ADDRESS ON FILE | | | | |
| 7681648 | CARRIE C LUCE | ADDRESS ON FILE | | | | |
| 5917049 | Carrie Cunningham | ADDRESS ON FILE | | | | |
| 7142808 | Carrie Cunningham | ADDRESS ON FILE | | | | |
| 5917050 | Carrie Cunningham | ADDRESS ON FILE | | | | |
| 5917047 | Carrie Cunningham | ADDRESS ON FILE | | | | |
| 5917048 | Carrie Cunningham | ADDRESS ON FILE | | | | |
| 7142808 | Carrie Cunningham | ADDRESS ON FILE | | | | |
| 7785211 | CARRIE D SANTIAGO | 1205 TACKETTS POND DRIVE | RALEIGH | NC | 27614-7826 | |
| 7681649 | CARRIE E BLEDSOE & | ADDRESS ON FILE | | | | |
| 7681651 | CARRIE E FREEDMAN | ADDRESS ON FILE | | | | |
| 7777693 | CARRIE E WERNER TTEE | PALMER FAM LIV TR, UA DTD 04 01 91, 4697 STATE HIGHWAY 99 | OROVILLE | CA | 95965-9220 | |
| 5943773 | Carrie Freyer | ADDRESS ON FILE | | | | |
| 5905520 | Carrie Freyer | ADDRESS ON FILE | | | | |
| 5908985 | Carrie Freyer | ADDRESS ON FILE | | | | |
| 7681652 | CARRIE G AGUIAR | ADDRESS ON FILE | | | | |
| 7681653 | CARRIE G PORTER | ADDRESS ON FILE | | | | |
| 7774831 | CARRIE G SIN | 217 W 13TH ST APT 3 | NEW YORK | NY | 10011-7714 | |
| 7780652 | CARRIE HAWES | 310 SOUTHBROOK ST | LIBERTY | MO | 64068-9392 | |
| 7681654 | CARRIE J JULIAN | ADDRESS ON FILE | | | | |
| 7681655 | CARRIE JEAN MINUCCIANI | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6168339 | Carrie Jr, Don W | ADDRESS ON FILE | | | | |
| 7681656 | CARRIE L CHRISTENSEN | ADDRESS ON FILE | | | | |
| 7681660 | CARRIE L CHRISTENSEN CUST | ADDRESS ON FILE | | | | |
| 7681658 | CARRIE L CHRISTENSEN CUST | ADDRESS ON FILE | | | | |
| 7681659 | CARRIE L CHRISTENSEN CUST | ADDRESS ON FILE | | | | |
| 7681657 | CARRIE L CHRISTENSEN CUST | ADDRESS ON FILE | | | | |
| 7782328 | CARRIE L LONGINOTTI | 300 N CIVIC DR APT 411 | WALNUT CREEK | CA | 94596-3603 | |
| 7681661 | CARRIE L MACKAY | ADDRESS ON FILE | | | | |
| 7194032 | CARRIE LAMBERT | ADDRESS ON FILE | | | | |
| 7194032 | CARRIE LAMBERT | ADDRESS ON FILE | | | | |
| 7681662 | CARRIE LAURA | ADDRESS ON FILE | | | | |
| 7199340 | CARRIE LOVE | ADDRESS ON FILE | | | | |
| 7199340 | CARRIE LOVE | ADDRESS ON FILE | | | | |
| 7681663 | CARRIE LYN ROBAK GIFFORD & | ADDRESS ON FILE | | | | |
| 7681664 | CARRIE M HAZELTON | ADDRESS ON FILE | | | | |
| 7681665 | CARRIE M MUNROE | ADDRESS ON FILE | | | | |
| 7681666 | CARRIE PARKER WASSON CUST | ADDRESS ON FILE | | | | |
| 7168314 | Carrie Patricia Ford | ADDRESS ON FILE | | | | |
| 7168314 | Carrie Patricia Ford | ADDRESS ON FILE | | | | |
| 7681667 | CARRIE ROLLINS | ADDRESS ON FILE | | | | |
| 7933228 | CARRIE RUSSELL.;. | 2360 TRAIL WAY | TURLOCK | CA | 95382 | |
| 7172524 | Carrie S. Dawes, trustee of Patrick W. Dawes and Carrie S. Dawes Living Trust Dated September 6, 2014 | ADDRESS ON FILE | | | | |
| 7207549 | Carrie S. Wisehart and Donald Thomas Grauer | ADDRESS ON FILE | | | | |
| 7175227 | Carrie Stratton | ADDRESS ON FILE | | | | |
| 7175227 | Carrie Stratton | ADDRESS ON FILE | | | | |
| 7175227 | Carrie Stratton | ADDRESS ON FILE | | | | |
| 5902594 | Carrie Trivino | ADDRESS ON FILE | | | | |
| 5909916 | Carrie Trivino | ADDRESS ON FILE | | | | |
| 5906588 | Carrie Trivino | ADDRESS ON FILE | | | | |
| 7681668 | CARRIE W KROLL | ADDRESS ON FILE | | | | |
| 7164418 | CARRIE WENDT | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164418 | CARRIE WENDT | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 6167482 | Carrie, Latasha | ADDRESS ON FILE | | | | |
| 7159554 | CARRIER, ALICIA MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159554 | CARRIER, ALICIA MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6178730 | Carrier, Dorota | ADDRESS ON FILE | | | | |
| 6178730 | Carrier, Dorota | ADDRESS ON FILE | | | | |
| 4923228 | CARRIER, JERRY A | PO Box 716 | LIVE OAK | CA | 95953 | |
| 4964841 | Carrier, Jess Olen | ADDRESS ON FILE | | | | |
| 7159552 | CARRIER, KRISTIN VIOLA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159552 | CARRIER, KRISTIN VIOLA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7867838 | Carrier, Mark James | ADDRESS ON FILE | | | | |
| 4987255 | Carrier, Rodger | ADDRESS ON FILE | | | | |
| 7159553 | CARRIER, STUART DAVID | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7159553 | CARRIER, STUART DAVID | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4989636 | Carrier, Thomas | ADDRESS ON FILE | | | | |
| 7288133 | Carriere, David | ADDRESS ON FILE | | | | |
| 4996088 | Carriere, Rodney | ADDRESS ON FILE | | | | |
| 6069084 | CARRIERETECH ENERGY PARTNERS, LLC | 14800 Grasslands Dr. | Englewood | CO | 80112 | |
| 6120943 | CARRIERETECH ENERGY PARTNERS, LLC | Attention: William Carriere, 1640 State Highway 45 | Glenn | CA | 94943 | |
| 4970729 | Carrig, Cathy | ADDRESS ON FILE | | | | |
| 8285646 | Carrigan, Amye | ADDRESS ON FILE | | | | |
| 8285646 | Carrigan, Amye | ADDRESS ON FILE | | | | |
| 7247030 | Carrigan, Phyllis A. | ADDRESS ON FILE | | | | |
| 5864692 | CARRIGER FARM LLC | ADDRESS ON FILE | | | | |
| 5867424 | Carriger Farms LLC | ADDRESS ON FILE | | | | |
| 4923435 | CARRIGG MD, JOHN W | A PROF CORP, 77 MORAGA WAY STE G | ORINDA | CA | 94563 | |
| 6130661 | CARRIKER LINDA N TR | ADDRESS ON FILE | | | | |
| 4992649 | Carriker, Dan | ADDRESS ON FILE | | | | |
| 5009723 | Carriker, Linda N. | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5001562 | Carriker, Linda N. | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5001561 | Carriker, Linda N. | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4986685 | Carriker, Pauline | ADDRESS ON FILE | | | | |
| 7159555 | CARRIKER, PAULINE MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159555 | CARRIKER, PAULINE MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159556 | CARRIKER, PHYLLIS ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159556 | CARRIKER, PHYLLIS ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5009722 | Carriker, Richard D. | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5001560 | Carriker, Richard D. | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5001559 | Carriker, Richard D. | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7159557 | CARRIKER, RICHARD F. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159557 | CARRIKER, RICHARD F. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6143539 | CARRILLO EFREN | ADDRESS ON FILE | | | | |
| 6130926 | CARRILLO JOSEPH M TR | ADDRESS ON FILE | | | | |
| 4962800 | Carrillo Sr., Ronald Jesus | ADDRESS ON FILE | | | | |
| 4917795 | CARRILLO SURGERY CTR | PO Box 5457 | SAN LUIS OBISPO | CA | 93403 | |
| 6010405 | Carrillo v BHV Prop, et al., Joyce Carrillo | c/o BRADY LAW GROUP, 1015 Irwin Street, Suite A | San Rafael | CA | 94901 | |
| 4957545 | Carrillo, Albert | ADDRESS ON FILE | | | | |
| 5991195 | Carrillo, Angelica | ADDRESS ON FILE | | | | |
| 4944762 | Carrillo, Angelica | 2909 nieman Blvd | San Jose | CA | 95148 | |
| 7314861 | Carrillo, Carly Marie | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7314861 | Carrillo, Carly Marie | ADDRESS ON FILE | | | | |
| 4969561 | Carrillo, Douglas A. | ADDRESS ON FILE | | | | |
| 4920940 | CARRILLO, FIDEL | 2500 DRY CREEK RD | HEALDSBURG | CA | 95448 | |
| 4983233 | Carrillo, Frank | ADDRESS ON FILE | | | | |
| 7263494 | Carrillo, Gabriel | ADDRESS ON FILE | | | | |
| 7311620 | Carrillo, Gabriel | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7311620 | Carrillo, Gabriel | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4956049 | Carrillo, Georgette Alice | ADDRESS ON FILE | | | | |
| 5004885 | Carrillo, Hailey Ann | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004884 | Carrillo, Hailey Ann | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6171297 | Carrillo, Jackeline | ADDRESS ON FILE | | | | |
| 4944169 | Carrillo, Jesus | 4843 Gatson Street | Shafter | CA | 93314 | |
| 5006253 | Carrillo, Joyce | BRADY LAW GROUP, 1015 Irwin Street, Suite A | San Rafael | CA | 94901 | |
| 6007815 | Carrillo, Joyce | ADDRESS ON FILE | | | | |
| 6123534 | Carrillo, Joyce | ADDRESS ON FILE | | | | |
| 6123528 | Carrillo, Joyce | ADDRESS ON FILE | | | | |
| 6123535 | Carrillo, Joyce | ADDRESS ON FILE | | | | |
| 6123529 | Carrillo, Joyce | ADDRESS ON FILE | | | | |
| 6123532 | Carrillo, Joyce | ADDRESS ON FILE | | | | |
| 6123536 | Carrillo, Joyce | ADDRESS ON FILE | | | | |
| 6007816 | Carrillo, Joyce | ADDRESS ON FILE | | | | |
| 6123530 | Carrillo, Joyce | ADDRESS ON FILE | | | | |
| 6123537 | Carrillo, Joyce | ADDRESS ON FILE | | | | |
| 4941693 | Carrillo, Justina | 3045 North Parson Avenue | Merced | CA | 95340 | |
| 6008737 | CARRILLO, KAREN | ADDRESS ON FILE | | | | |
| 4911494 | Carrillo, Leo M | ADDRESS ON FILE | | | | |
| 4987557 | Carrillo, Leticia | ADDRESS ON FILE | | | | |
| 6171073 | Carrillo, Maria I | ADDRESS ON FILE | | | | |
| 4952815 | Carrillo, Mario Alberto | ADDRESS ON FILE | | | | |
| 4953645 | Carrillo, Matthew Brandon | ADDRESS ON FILE | | | | |
| 4940987 | CARRILLO, ROSA | 531 Moultrie St. | San Francisco | CA | 94110 | |
| 4997857 | Carrillo, Sandra | ADDRESS ON FILE | | | | |
| 4914511 | Carrillo, Sandra M | ADDRESS ON FILE | | | | |
| 5975934 | Carrillo, Tanya | ADDRESS ON FILE | | | | |
| 4998458 | Carrillo, Tanya | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937558 | Carrillo, Tanya | ADDRESS ON FILE | | | | |
| 5937557 | Carrillo, Tanya | ADDRESS ON FILE | | | | |
| 7186189 | CARRILLO, TANYA | ADDRESS ON FILE | | | | |
| 7186189 | CARRILLO, TANYA | ADDRESS ON FILE | | | | |
| 5937559 | Carrillo, Tanya | ADDRESS ON FILE | | | | |
| 5008295 | Carrillo, Tanya | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998459 | Carrillo, Tanya | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7476937 | Carrillo, Vince | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4983945 | Carringer, Christine | ADDRESS ON FILE | | | | |
| 6132508 | CARRINGTON FRANCIS | ADDRESS ON FILE | | | | |
| 4964430 | Carrington Jr., Johnny Ellis | ADDRESS ON FILE | | | | |
| 7681669 | CARRINGTON P Y WONG | ADDRESS ON FILE | | | | |
| 7681670 | CARRINGTON P Y WONG & | ADDRESS ON FILE | | | | |
| 6146742 | CARRINGTON WAYNE | ADDRESS ON FILE | | | | |
| 6146696 | CARRINGTON WAYNE ET AL | ADDRESS ON FILE | | | | |
| 5909288 | Carrington, Eliza | ADDRESS ON FILE | | | | |
| 4921181 | CARRINGTON, FRANCIS | PO Box 1328 | EUREKA | CA | 95502-1328 | |
| 4963794 | Carrington, Johnny Ellis | ADDRESS ON FILE | | | | |
| 7161671 | CARRINGTON, OLIVER MICHAEL | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7161671 | CARRINGTON, OLIVER MICHAEL | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 5867425 | CARRINGTON, RICHARD | ADDRESS ON FILE | | | | |
| 7158707 | CARRINGTON, SUZANNE | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158707 | CARRINGTON, SUZANNE | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4948490 | Carrington, Suzanne M. | Robinson Calcagine, Inc., Mark P. Robinson, Jr Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 6140195 | CARRINO MARK F & CARRINO VICKI J | ADDRESS ON FILE | | | | |
| 6146973 | CARRINO MARK F TR & CARRINO VICKI J TR | ADDRESS ON FILE | | | | |
| 4993989 | Carrino, Charles | ADDRESS ON FILE | | | | |
| 4974619 | Carrion, Dave | 13751 County Road 85 | Esparto | CA | 95627 | |
| 4980010 | Carrion, John | ADDRESS ON FILE | | | | |
| 4944784 | Carrion, Vicki | 14766 Dalmatian Drive | Grass Valley | CA | 95945 | |
| 5983686 | Carrisosa, Cynthia | ADDRESS ON FILE | | | | |
| 4951377 | Carrizales, Colby R | ADDRESS ON FILE | | | | |
| 4917796 | CARRIZO RANCH LLC | PO Box 3057 | SANTA MARGARITA | CA | 93453 | |
| 7145246 | Carrol Bernice Grimes | ADDRESS ON FILE | | | | |
| 7145246 | Carrol Bernice Grimes | ADDRESS ON FILE | | | | |
| 7681674 | CARROL E NELSON & | ADDRESS ON FILE | | | | |
| 7681675 | CARROL EINAR NELSON JR & | ADDRESS ON FILE | | | | |
| 5867426 | Carroll & Strong Builders | ADDRESS ON FILE | | | | |
| 5867427 | CARROLL & STRONG BUILDERS INC | ADDRESS ON FILE | | | | |
| 7681676 | CARROLL ANDRUS WRIGHT | ADDRESS ON FILE | | | | |
| 6133603 | CARROLL BERLE G AND ABBIGAIL | ADDRESS ON FILE | | | | |
| 6134203 | CARROLL BRUCE | ADDRESS ON FILE | | | | |
| 5902814 | Carroll Chase | ADDRESS ON FILE | | | | |
| 5910099 | Carroll Chase | ADDRESS ON FILE | | | | |
| 5906800 | Carroll Chase | ADDRESS ON FILE | | | | |
| 6146842 | CARROLL DAVID M & CARROLL KELLY M | ADDRESS ON FILE | | | | |
| 7782869 | CARROLL E DALLARA | 6512 WAYNE COURT | FORESTVILLE | CA | 95436-9443 | |
| 7681677 | CARROLL G THOMPSON & | ADDRESS ON FILE | | | | |
| 4915115 | Carroll II, David S | ADDRESS ON FILE | | | | |
| 6130864 | CARROLL JAMES DAVID & LINDA TR | ADDRESS ON FILE | | | | |
| 6141800 | CARROLL JAMES F TR & CARROLL NANCY P TR | ADDRESS ON FILE | | | | |
| 6133780 | CARROLL JAMES S ETAL | ADDRESS ON FILE | | | | |
| 6134287 | CARROLL LEON AND MARLEEN | ADDRESS ON FILE | | | | |
| 7681678 | CARROLL LI TOM & | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page
1385 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7681679 | CARROLL LI TOM CUST | ADDRESS ON FILE | | | | |
| 7681680 | CARROLL LI TOM CUST | ADDRESS ON FILE | | | | |
| 7681681 | CARROLL M CAIN TR UA JUN 5 91 | ADDRESS ON FILE | | | | |
| 7338037 | Carroll Niel | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7681682 | CARROLL P HEBERT | ADDRESS ON FILE | | | | |
| 6143841 | CARROLL PETER R TR & LAURA PRESTI TR | ADDRESS ON FILE | | | | |
| 7780028 | CARROLL R REAGAN & | MARIAN M REAGAN JT TEN WROS, 6308 CHAPMAN HWY | KNOXVILLE | TN | 37920-5951 | |
| 6145799 | CARROLL ROBERT G & CARROLL VICKIE P | ADDRESS ON FILE | | | | |
| 6133776 | CARROLL ROGER W ETAL | ADDRESS ON FILE | | | | |
| 7681683 | CARROLL WICHER WALLING | ADDRESS ON FILE | | | | |
| 4996163 | Carroll, Anna | ADDRESS ON FILE | | | | |
| 4911793 | Carroll, Anna Virginia-Jarquin | ADDRESS ON FILE | | | | |
| 4982117 | Carroll, Anthony | ADDRESS ON FILE | | | | |
| 7251899 | Carroll, Audrey | ADDRESS ON FILE | | | | |
| 4942332 | Carroll, Augustus | 1523 James Ave | Redwood City | CA | 94062 | |
| 4934059 | Carroll, Betty | 9554 N Winery Ave | Fresno | CA | 93720 | |
| 7282842 | Carroll, Brooke L. | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4957576 | Carroll, Bryan P | ADDRESS ON FILE | | | | |
| 7293578 | Carroll, Chance | ADDRESS ON FILE | | | | |
| 7158838 | CARROLL, CHARLES | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158838 | CARROLL, CHARLES | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 4947683 | Carroll, Charles | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947684 | Carroll, Charles | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947682 | Carroll, Charles | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7337057 | Carroll, Christopher Liam | ADDRESS ON FILE | | | | |
| 7242139 | Carroll, Courtney Ann | ADDRESS ON FILE | | | | |
| 5867428 | CARROLL, DARREN | ADDRESS ON FILE | | | | |
| 5867429 | Carroll, Dave | ADDRESS ON FILE | | | | |
| 4967108 | Carroll, David Ross | ADDRESS ON FILE | | | | |
| 5867430 | Carroll, Donald | ADDRESS ON FILE | | | | |
| 7295501 | Carroll, Drew M | ADDRESS ON FILE | | | | |
| 5867431 | Carroll, Earl | ADDRESS ON FILE | | | | |
| 4994641 | Carroll, Elissa | ADDRESS ON FILE | | | | |
| 7279770 | Carroll, Frank | ADDRESS ON FILE | | | | |
| 4950854 | Carroll, Gabriel Max | ADDRESS ON FILE | | | | |
| 4984835 | Carroll, Jacqueline | ADDRESS ON FILE | | | | |
| 7167579 | CARROLL, JAMES | ADDRESS ON FILE | | | | |
| 5001565 | Carroll, James | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009726 | Carroll, James | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5001563 | Carroll, James | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5009724 | Carroll, James | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5013950 | Carroll, James et al. | ADDRESS ON FILE | | | | |
| 5987073 | Carroll, Jeanie | ADDRESS ON FILE | | | | |
| 4937103 | Carroll, Jeanie | 6700 Alcantara Ave | Atascadero | CA | 93422 | |
| 7154859 | Carroll, Jeffery | ADDRESS ON FILE | | | | |
| 5933539 | Carroll, Jessica | ADDRESS ON FILE | | | | |
| 4968877 | Carroll, Joshua | ADDRESS ON FILE | | | | |
| 4971496 | Carroll, Joshua Michael | ADDRESS ON FILE | | | | |
| 4975782 | Carroll, Judith | 0144 PENINSULA DR, 10580 Wilshire Blvd #84 | Los Angeles | CA | 90024 | |
| 6077836 | Carroll, Judith | ADDRESS ON FILE | | | | |
| 7255268 | Carroll, Karen | ADDRESS ON FILE | | | | |
| 7243441 | Carroll, Karen K. | ADDRESS ON FILE | | | | |
| 4963206 | Carroll, Kevin | ADDRESS ON FILE | | | | |
| 5004322 | Carroll, Laurie | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004321 | Carroll, Laurie | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7952459 | Carroll, Lawrence Robert | 262 San Benancio Road | Salinas | CA | 93908 | |
| 5001564 | Carroll, Linda | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5009725 | Carroll, Linda | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 7204635 | Carroll, Marjorie | ADDRESS ON FILE | | | | |
| 7480503 | Carroll, Martin D | ADDRESS ON FILE | | | | |
| 7198498 | Carroll, MARYLYN | ADDRESS ON FILE | | | | |
| 7198498 | CARROLL, MARYLYN | ADDRESS ON FILE | | | | |
| 7288643 | Carroll, Michael D. | ADDRESS ON FILE | | | | |
| 7911398 | Carroll, Mickey M. | ADDRESS ON FILE | | | | |
| 7167580 | CARROLL, NANCY | ADDRESS ON FILE | | | | |
| 5001566 | Carroll, Nancy | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009727 | Carroll, Nancy | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7224912 | Carroll, Nicholas Ian | ADDRESS ON FILE | | | | |
| 7224912 | Carroll, Nicholas Ian | ADDRESS ON FILE | | | | |
| 4978831 | Carroll, Patricia | ADDRESS ON FILE | | | | |
| 5981144 | Carroll, Patrick | ADDRESS ON FILE | | | | |
| 4938228 | Carroll, Patrick | 2876 Burtin Circle | Cambria | CA | 93428 | |
| 5867432 | Carroll, Robert | ADDRESS ON FILE | | | | |
| 4964700 | Carroll, Ryan | ADDRESS ON FILE | | | | |
| 7324620 | Carroll, Sondra Della | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5002753 | Carroll, Teresa | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010490 | Carroll, Teresa | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1387 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5002754 | Carroll, Teresa | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002752 | Carroll, Teresa | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5002755 | Carroll, Teresa | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010489 | Carroll, Teresa | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ., Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181646 | Carroll, Teresa Louise | ADDRESS ON FILE | | | | |
| 7181646 | Carroll, Teresa Louise | ADDRESS ON FILE | | | | |
| 7224999 | Carroll, Terry John | ADDRESS ON FILE | | | | |
| 4977597 | Carroll, Theodis | ADDRESS ON FILE | | | | |
| 7279510 | Carroll, Timothy  Patrick | ADDRESS ON FILE | | | | |
| 4983406 | Carroll, Truitt | ADDRESS ON FILE | | | | |
| 4978867 | Carroll, William | ADDRESS ON FILE | | | | |
| 4937117 | CARROLL, WILLIAM | 797 VAN DUZEN RD | MAD RIVER | CA | 95526 | |
| 4944077 | Carrubba, Robert | 3352 S EL POMAR | Templeton | CA | 93465 | |
| 7217866 | Carruth, Curtis | ADDRESS ON FILE | | | | |
| 6140994 | CARRUTHERS BRUCE R ET AL | ADDRESS ON FILE | | | | |
| 4963743 | Carruthers, Elisabeth A | ADDRESS ON FILE | | | | |
| 7214863 | Carruthers, James Douglas | ADDRESS ON FILE | | | | |
| 7916599 | Carruthers, John B | ADDRESS ON FILE | | | | |
| 4966065 | Carruthers, John Benjamin | ADDRESS ON FILE | | | | |
| 4954278 | Carry, Brian William | ADDRESS ON FILE | | | | |
| 4958544 | Carscadden, Todd A | ADDRESS ON FILE | | | | |
| 7327758 | Carson , Katherine  F | ADDRESS ON FILE | | | | |
| 7327758 | Carson , Katherine  F | ADDRESS ON FILE | | | | |
| 6069090 | CARSON CREEK AT ELDORADO HILLS | 12820 EARHART AVE. | AUBURN | CA | 95602 | |
| 6069089 | CARSON CREEK AT ELDORADO HILLS | 12820 Earhart Ave | Auburn | CA | 95603 | |
| 7763341 | CARSON D BOSWORTH | PO BOX 312 | LAKE GENEVA | WI | 53147-0312 | |
| 7769020 | CARSON E KAN | 1972 CHURTON AVE | LOS ALTOS | CA | 94024-6907 | |
| 7681684 | CARSON EDWARD PERRY & | ADDRESS ON FILE | | | | |
| 7178331 | Carson Family Revocable Trust | Sieglock law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 6134732 | CARSON GLENNA M TR | ADDRESS ON FILE | | | | |
| 6069091 | Carson Inn Inc. | 9530 HAGEMAN ROAD B#196, JASON SERON -PRESIDENT | BAKERSFIELD | CA | 93312 | |
| 7198137 | CARSON KEPNER STIMPERT | ADDRESS ON FILE | | | | |
| 7198137 | CARSON KEPNER STIMPERT | ADDRESS ON FILE | | | | |
| 7199228 | Carson Michael Stevens | ADDRESS ON FILE | | | | |
| 7199228 | Carson Michael Stevens | ADDRESS ON FILE | | | | |
| 6143204 | CARSON MY THU | ADDRESS ON FILE | | | | |
| 4917798 | CARSON PHYSICAL THERAPY INC | CORINNE HOLMES LTD, 680 W NYE LN STE 205 | CARSON CITY | NV | 89703 | |
| 6069092 | Carson Porter Diving | 15730 Morro | Atascadero | CA | 93422 | |
| 4917799 | CARSON PORTER DIVING | 15730 MORRO RD | ATASCADERO | CA | 93422 | |
| 7952460 | CARSON PORTER DIVING | PO Box 2997 | Atascadero | CA | 93423 | |
| 5917052 | Carson Schulte | ADDRESS ON FILE | | | | |
| 5917051 | Carson Schulte | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5917053 | Carson Schulte | ADDRESS ON FILE | | | | |
| 5917054 | Carson Schulte | ADDRESS ON FILE | | | | |
| 6166536 | Carson, Amy | ADDRESS ON FILE | | | | |
| 4980855 | Carson, Barbara | ADDRESS ON FILE | | | | |
| 7467354 | Carson, Brian | ADDRESS ON FILE | | | | |
| 7177702 | Carson, Brian | ADDRESS ON FILE | | | | |
| 4954943 | Carson, Cathy Louise | ADDRESS ON FILE | | | | |
| 4975716 | Carson, Christine | 0334 PENINSULA DR, 166 Virgina St. | Auburn | CA | 95603 | |
| 6115057 | Carson, Christine | ADDRESS ON FILE | | | | |
| 4992678 | Carson, Christopher | ADDRESS ON FILE | | | | |
| 4986592 | Carson, Daniel Robert | ADDRESS ON FILE | | | | |
| 7178182 | Carson, David | ADDRESS ON FILE | | | | |
| 4986184 | Carson, Donnell | ADDRESS ON FILE | | | | |
| 7319791 | Carson, Jennifer | ADDRESS ON FILE | | | | |
| 7319791 | Carson, Jennifer | ADDRESS ON FILE | | | | |
| 7466304 | Carson, Joseph A. | ADDRESS ON FILE | | | | |
| 5003614 | Carson, Joseph Alan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 7278389 | Carson, Joseph Alan | ADDRESS ON FILE | | | | |
| 5010976 | Carson, Joseph Alan | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7278389 | Carson, Joseph Alan | ADDRESS ON FILE | | | | |
| 7305268 | Carson, Kendall Rose | ADDRESS ON FILE | | | | |
| 4979420 | Carson, Leslie | ADDRESS ON FILE | | | | |
| 4972504 | Carson, Lillian Dominique | ADDRESS ON FILE | | | | |
| 7335713 | Carson, Maria | ADDRESS ON FILE | | | | |
| 7335713 | Carson, Maria | ADDRESS ON FILE | | | | |
| 4938972 | Carson, Ricketta | 5919 CENTRAL AVE | EL CERRITO | CA | 94530 | |
| 4976903 | Carson, Robert | ADDRESS ON FILE | | | | |
| 4980469 | Carson, Robert | ADDRESS ON FILE | | | | |
| 7937628 | Carson, Steven Dennis | ADDRESS ON FILE | | | | |
| 7930963 | Carson, Steven Dennis and Pamela | ADDRESS ON FILE | | | | |
| 7178511 | Carson, Theresa | ADDRESS ON FILE | | | | |
| 4994516 | Carson-Brazil, Vicky | ADDRESS ON FILE | | | | |
| 7174357 | CARSON-ROMANO, CONNIE JO | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 4999532 | Carson-Romano, Connie Jo (indiv and as trustee of The Connie Jo Romano 2012 Revocable Trust, dated August 5, 2014 | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008932 | Carson-Romano, Connie Jo (indiv and as trustee of The Connie Jo Romano 2012 Revocable Trust, dated August 5, 2014 | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999533 | Carson-Romano, Connie Jo (indiv and as trustee of The Connie Jo Romano 2012 Revocable Trust, dated August 5, 2014 | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4971613 | Carstairs, Stephanie Jo | ADDRESS ON FILE | | | | |
| 7144085 | Carsten Bennett Morris | ADDRESS ON FILE | | | | |
| 7144085 | Carsten Bennett Morris | ADDRESS ON FILE | | | | |
| 7681685 | CARSTEN CHRISTIANSEN | ADDRESS ON FILE | | | | |
| 7764045 | CARSTEN G HARVEY TR UA AUG 22 01 | THE CARSTEN G HARVEY LIVING TRUST, 3221 BRANDYWINE ST | SAN DIEGO | CA | 92117-5602 | |
| 6140030 | CARSTEN MARK R ET AL | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7195274 | Carsten Morris Construction | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195274 | Carsten Morris Construction | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195274 | Carsten Morris Construction | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5005123 | Carsten, Marcy | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011932 | Carsten, Marcy | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7181647 | Carsten, Marcy | ADDRESS ON FILE | | | | |
| 7181647 | Carsten, Marcy | ADDRESS ON FILE | | | | |
| 5005124 | Carsten, Marcy | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005122 | Carsten, Marcy | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011933 | Carsten, Marcy | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005126 | Carsten, Mark | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011934 | Carsten, Mark | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7181648 | Carsten, Mark | ADDRESS ON FILE | | | | |
| 7181648 | Carsten, Mark | ADDRESS ON FILE | | | | |
| 5005127 | Carsten, Mark | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005125 | Carsten, Mark | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011935 | Carsten, Mark | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 6142100 | CARSTENS ROBERT J ET AL | ADDRESS ON FILE | | | | |
| 4935379 | CARSTENS, CLAYTON | PO BOX 91 | ANGWIN | CA | 94508 | |
| 5865309 | CARSTENS, RICHARD | ADDRESS ON FILE | | | | |
| 5001569 | Carstens, Robert | Cotchett, Pitre & Mccarthy, LLP, Frank M. Pit Re, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5001568 | Carstens, Robert | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5001567 | Carstens, Robert | Walkup, Melodia , Kelly & Schoenberger, Michael A. Kelly, Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7165192 | CARSTENS, ROBERT JAMES | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7165193 | CARSTENS, SEONWHA | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5001572 | Carstens, Seonwha | Cotchett, Pitre & Mccarthy, LLP, Frank M. Pit Re, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5001571 | Carstens, Seonwha | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5001570 | Carstens, Seonwha | Walkup, Melodia , Kelly & Schoenberger, Michael A. Kelly, Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4939718 | Carstensen, Bill and Dana | 9801 Jolly Court | Oakdale | CA | 95361 | |
| 4919915 | CARSTENSEN, DONALD B | M D PLUMBING, PO Box 7661 | CHICO | CA | 95927 | |
| 4996841 | Carstensen, Gregory | ADDRESS ON FILE | | | | |
| 4912956 | Carstensen, Gregory K | ADDRESS ON FILE | | | | |
| 7198399 | Carston A J & G 2005 Trust | ADDRESS ON FILE | | | | |
| 7198399 | Carston A J & G 2005 Trust | ADDRESS ON FILE | | | | |
| 6144144 | CARSTON ARNOLD J TR & CARSTON GAYLE TR | ADDRESS ON FILE | | | | |
| 7185024 | Carston Morris Construction | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7185024 | Carston Morris Construction | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5990428 | CARSTON, ARNOLD | ADDRESS ON FILE | | | | |
| 4943355 | CARSTON, ARNOLD | 1100 PINER RD | SANTA ROSA | CA | 95403 | |
| 7222464 | Carston, Arnold | ADDRESS ON FILE | | | | |
| 4962511 | Carston, Kenneth Joseph | ADDRESS ON FILE | | | | |
| 4981935 | Carston, Robert | ADDRESS ON FILE | | | | |
| 5017006 | Cart Addictions / Madera Hobby | 36789 Cloverleaf Avenue | Madera | CA | 93636 | |
| 5017006 | Cart Addictions / Madera Hobby | Thomas Daniel Faretta IV, 14396 Highway 41 | Madera | CA | 93636 | |
| 4939163 | Carta, Vianca | 17521 Wickman Pl | San Lorenzo | CA | 94580 | |
| 4942706 | Cartagena, Guadalupe | 2430 Totten Ave. | Stockton | CA | 95205 | |
| 7226805 | Carte, Cristena | ADDRESS ON FILE | | | | |
| 7233090 | Carte, Lawrence | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7176695 | Carter  Shimmel (Shane Shimmel, Parent) | ADDRESS ON FILE | | | | |
| 6146154 | CARTER ANTHONY & CARTER MARGARET | ADDRESS ON FILE | | | | |
| 6146981 | CARTER BROOKE TR | ADDRESS ON FILE | | | | |
| 6139389 | CARTER CHARLAINE | ADDRESS ON FILE | | | | |
| 6139388 | CARTER CHARLAINE M | ADDRESS ON FILE | | | | |
| 6139628 | CARTER COLE & CARTER SUSAN | ADDRESS ON FILE | | | | |
| 6144531 | CARTER DARRELL B & MARY KATE | ADDRESS ON FILE | | | | |
| 6144431 | CARTER DARRELL B & MARY KATE | ADDRESS ON FILE | | | | |
| 6133556 | CARTER ERICA LYNN | ADDRESS ON FILE | | | | |
| 6131972 | CARTER ERICSON D & EPIFANIA G | ADDRESS ON FILE | | | | |
| 6143122 | CARTER EUGENIA G & CARTER MICHAEL R | ADDRESS ON FILE | | | | |
| 7775395 | CARTER H STRICKLAND JR | 71 PIERREPONT ST APT 4 | BROOKLYN | NY | 11201-2462 | |
| 4911973 | Carter III, James A | ADDRESS ON FILE | | | | |
| 6134430 | CARTER JAMES S | ADDRESS ON FILE | | | | |
| 6134282 | CARTER JAMES S TRUSTEE | ADDRESS ON FILE | | | | |
| 6131879 | CARTER JOHN D | ADDRESS ON FILE | | | | |
| 7681686 | CARTER L FRITSCHLE | ADDRESS ON FILE | | | | |
| 6139390 | CARTER LANCE F | ADDRESS ON FILE | | | | |
| 4917800 | CARTER LAW GROUP PC | 849 N 3RD AVE | PHOENIX | AZ | 85003 | |
| 4944765 | Carter Moffett, Barbara | 322 Los Cerritos Dr | Vallejo | CA | 94589 | |
| 6133440 | CARTER NOLAN L TR ETAL | ADDRESS ON FILE | | | | |
| 6134786 | CARTER NOLAN L TRUSTEE ETAL | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6142505 | CARTER QUENTIN R TR & SPENCER JAMES H TR | ADDRESS ON FILE | | | | |
| 7681687 | CARTER S POPE & CHRISTOPHER H | ADDRESS ON FILE | | | | |
| 5917058 | Carter S. Robinson | ADDRESS ON FILE | | | | |
| 5917059 | Carter S. Robinson | ADDRESS ON FILE | | | | |
| 5917056 | Carter S. Robinson | ADDRESS ON FILE | | | | |
| 5917057 | Carter S. Robinson | ADDRESS ON FILE | | | | |
| 5917055 | Carter S. Robinson | ADDRESS ON FILE | | | | |
| 6131318 | CARTER SALY P | ADDRESS ON FILE | | | | |
| 5903921 | Carter Shimmel | ADDRESS ON FILE | | | | |
| 5907651 | Carter Shimmel | ADDRESS ON FILE | | | | |
| 7288520 | Carter Shimmel (Shane Shimmel, Parent) | Frantz Law Group APLC, Regina Bagdasarian, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7288520 | Carter Shimmel (Shane Shimmel, Parent) | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7181411 | Carter Shimmel (Shane Shimmel, Parent) | ADDRESS ON FILE | | | | |
| 7181411 | Carter Shimmel (Shane Shimmel, Parent) | ADDRESS ON FILE | | | | |
| 7681688 | CARTER V MULTZ | ADDRESS ON FILE | | | | |
| 6116093 | CARTER VALIDUS | Attn: Kelley Pollock, 4890 W. Kennedy Boulevard, Suite 650 | Tampa | FL | 33609 | |
| 6012306 | CARTER VALIDUS OPERATING | 4890 W KENNEDY BLVD STE 650 | TAMPA | FL | 33609 | |
| 4917801 | CARTER VALIDUS OPERATING | PARTNERSHIP II LLP, 4890 W KENNEDY BLVD STE 650 | TAMPA | FL | 33609 | |
| 6069106 | CARTER VALIDUS OPERATING, PARTNERSHIP II LLP, DCPII-SAC-3065 GOLD CAMP DRIVE LLC | 4890 W KENNEDY BLVD STE 650 | TAMPA | FL | 33609 | |
| 7189515 | Carter Whitehouse | ADDRESS ON FILE | | | | |
| 7189515 | Carter Whitehouse | ADDRESS ON FILE | | | | |
| 7312101 | Carter Whitehouse (Cord Whitehouse, Parent) | ADDRESS ON FILE | | | | |
| 7187891 | Carter Whitehouse (Cord Whitehouse, Parent) | ADDRESS ON FILE | | | | |
| 4983445 | Carter, Alan | ADDRESS ON FILE | | | | |
| 4941648 | Carter, Alexander | 1534 Willard Garden Ct | San Jose | CA | 95126 | |
| 7302341 | Carter, Alicia | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 7257682 | Carter, Allan Leroy | ADDRESS ON FILE | | | | |
| 5977581 | Carter, Amatullah | ADDRESS ON FILE | | | | |
| 7255358 | Carter, Anthony | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4940855 | Carter, Brazell | 3109 Monterey Blvd | Oakland | CA | 94602 | |
| 5867433 | CARTER, BRIAN | ADDRESS ON FILE | | | | |
| 7219462 | Carter, Brooke | ADDRESS ON FILE | | | | |
| 7212774 | Carter, Brooke | ADDRESS ON FILE | | | | |
| 7275612 | Carter, Brooke B | ADDRESS ON FILE | | | | |
| 7189782 | Carter, Brooke Brynelle | ADDRESS ON FILE | | | | |
| 6178565 | Carter, Camille | ADDRESS ON FILE | | | | |
| 4953469 | Carter, Caroline Elizabeth | ADDRESS ON FILE | | | | |
| 7265805 | Carter, Catherine | ADDRESS ON FILE | | | | |
| 4973602 | Carter, Charla Dawn | ADDRESS ON FILE | | | | |
| 6069101 | Carter, Charla Dawn | ADDRESS ON FILE | | | | |
| 6161554 | Carter, Cheryl | ADDRESS ON FILE | | | | |
| 4965742 | Carter, Christian James | ADDRESS ON FILE | | | | |
| 4982416 | Carter, Clarence | ADDRESS ON FILE | | | | |
| 4991372 | Carter, Claudia | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 1392 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7325832 | Carter, Corey James | ADDRESS ON FILE | | | | |
| 4919373 | CARTER, DALE WILLIAM | DALE W CARTER FENCING, 12694 INTERMOUNTAIN RD | REDDING | CA | 96003 | |
| 6069103 | CARTER, DALE WILLIAM | ADDRESS ON FILE | | | | |
| 7282980 | Carter, Darrell | ADDRESS ON FILE | | | | |
| 4960167 | Carter, David | ADDRESS ON FILE | | | | |
| 4970939 | Carter, David J. | ADDRESS ON FILE | | | | |
| 7334980 | Carter, Dawnielle | ADDRESS ON FILE | | | | |
| 4963278 | Carter, Delvin L | ADDRESS ON FILE | | | | |
| 7159559 | CARTER, DESTINY STAR | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159559 | CARTER, DESTINY STAR | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4919926 | CARTER, DONALD P | GATEWAY ENT & HEARING SERVICES, 3351 N M ST #205 | MERCED | CA | 95348 | |
| 6167036 | Carter, Donald R | ADDRESS ON FILE | | | | |
| 6167036 | Carter, Donald R | ADDRESS ON FILE | | | | |
| 7237187 | Carter, Dr. Casey | ADDRESS ON FILE | | | | |
| 4956085 | Carter, Durand | ADDRESS ON FILE | | | | |
| 7461690 | Carter, Eliot | ADDRESS ON FILE | | | | |
| 4959143 | Carter, Eric Jay | ADDRESS ON FILE | | | | |
| 6069102 | Carter, Eric Jay | ADDRESS ON FILE | | | | |
| 7299365 | Carter, Erin | ADDRESS ON FILE | | | | |
| 7299365 | Carter, Erin | ADDRESS ON FILE | | | | |
| 7952461 | Carter, Felicia | 223 California Street Apt 854 | Rodeo | CA | 94572 | |
| 4957506 | Carter, Gary Lynn | ADDRESS ON FILE | | | | |
| 4943692 | Carter, George | 11772 N Davis Road | Lodi | CA | 95242 | |
| 4981443 | Carter, Gerard | ADDRESS ON FILE | | | | |
| 4990220 | Carter, Glen | ADDRESS ON FILE | | | | |
| 6175173 | Carter, Glen | ADDRESS ON FILE | | | | |
| 7245555 | Carter, Glen | ADDRESS ON FILE | | | | |
| 5902039 | CARTER, GLEN E | ADDRESS ON FILE | | | | |
| 4979738 | Carter, Glenda | ADDRESS ON FILE | | | | |
| 6149784 | Carter, Harold | ADDRESS ON FILE | | | | |
| 7904861 | Carter, Heather | ADDRESS ON FILE | | | | |
| 7250388 | Carter, Isaiah Dean | ADDRESS ON FILE | | | | |
| 7250388 | Carter, Isaiah Dean | ADDRESS ON FILE | | | | |
| 4993671 | Carter, James | ADDRESS ON FILE | | | | |
| 4985573 | Carter, James | ADDRESS ON FILE | | | | |
| 4960499 | Carter, James | ADDRESS ON FILE | | | | |
| 4983878 | Carter, Janet | ADDRESS ON FILE | | | | |
| 7331513 | Carter, Janice M | ADDRESS ON FILE | | | | |
| 5909303 | Carter, Jeanne | ADDRESS ON FILE | | | | |
| 4957788 | Carter, Jeff G | ADDRESS ON FILE | | | | |
| 4957112 | Carter, Jeffrey A | ADDRESS ON FILE | | | | |
| 6069100 | Carter, Jeffrey A | ADDRESS ON FILE | | | | |
| 6159459 | Carter, Jennifer | ADDRESS ON FILE | | | | |
| 7484327 | Carter, John A. | ADDRESS ON FILE | | | | |
| 7484327 | Carter, John A. | ADDRESS ON FILE | | | | |
| 7294398 | Carter, Jon Alan | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7204429 | Carter, Jordan | ADDRESS ON FILE | | | | |
| 7336160 | Carter, Joseph Michael | ADDRESS ON FILE | | | | |
| 7336160 | Carter, Joseph Michael | ADDRESS ON FILE | | | | |
| 7156120 | Carter, Kari J. | ADDRESS ON FILE | | | | |
| 7158211 | CARTER, KARLENE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5001576 | Carter, Karlene | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5009729 | Carter, Karlene | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5001575 | Carter, Karlene | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 4947302 | Carter, Kathleen | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947301 | Carter, Kathleen | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947303 | Carter, Kathleen | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4989184 | Carter, Katrin | ADDRESS ON FILE | | | | |
| 4955127 | Carter, Kristen | ADDRESS ON FILE | | | | |
| 4956432 | Carter, La Toya K | ADDRESS ON FILE | | | | |
| 7480157 | Carter, Lance | ADDRESS ON FILE | | | | |
| 7480157 | Carter, Lance | ADDRESS ON FILE | | | | |
| 6169514 | Carter, Latice | ADDRESS ON FILE | | | | |
| 4951785 | Carter, Lee A | ADDRESS ON FILE | | | | |
| 4990665 | Carter, Leona | ADDRESS ON FILE | | | | |
| 4978101 | Carter, Leonard | ADDRESS ON FILE | | | | |
| 4991336 | Carter, Loretta | ADDRESS ON FILE | | | | |
| 4972929 | Carter, Lori | ADDRESS ON FILE | | | | |
| 4985722 | Carter, Luckey | ADDRESS ON FILE | | | | |
| 4961305 | Carter, Marcedes Janee | ADDRESS ON FILE | | | | |
| 4959076 | Carter, Mark R | ADDRESS ON FILE | | | | |
| 7245904 | Carter, Marlena | ADDRESS ON FILE | | | | |
| 4985982 | Carter, Mary | ADDRESS ON FILE | | | | |
| 4950919 | Carter, Matthew Lewis | ADDRESS ON FILE | | | | |
| 7168428 | CARTER, MICHAEL | ADDRESS ON FILE | | | | |
| 4967495 | Carter, Michael Gene | ADDRESS ON FILE | | | | |
| 7186261 | CARTER, NATHAN ANTHONY | ADDRESS ON FILE | | | | |
| 5001574 | Carter, Norman | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5009728 | Carter, Norman | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5001573 | Carter, Norman | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 7158212 | CARTER, NORMAN C | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4982405 | Carter, Phillip | ADDRESS ON FILE | | | | |
| 4996999 | Carter, Reginald | ADDRESS ON FILE | | | | |
| 4983663 | Carter, Reidar | ADDRESS ON FILE | | | | |
| 4927889 | CARTER, RENEE MASON | 3709 Seaport Blvd | W Sacramento | CA | 95691-3558 | |
| 4987118 | Carter, Richard | ADDRESS ON FILE | | | | |
| 4976097 | Carter, Robert | 0123 LAKE ALMANOR WEST DR, 512 South Merrill Avenue | Willows | CA | 95988 | |
| 6074205 | Carter, Robert | ADDRESS ON FILE | | | | |
| 4947305 | Carter, Robert | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 7157509 | Carter, Robert | ADDRESS ON FILE | | | | |
| 4947304 | Carter, Robert | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947306 | Carter, Robert | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4963578 | Carter, Robert D | ADDRESS ON FILE | | | | |
| 7719025 | CARTER, ROBERT D G | ADDRESS ON FILE | | | | |
| 4961513 | Carter, Robert Joseph | ADDRESS ON FILE | | | | |
| 7167082 | Carter, Ron | ADDRESS ON FILE | | | | |
| 7225070 | Carter, Roy | ADDRESS ON FILE | | | | |
| 4992327 | Carter, Roy | ADDRESS ON FILE | | | | |
| 4954013 | Carter, Sammy | ADDRESS ON FILE | | | | |
| 4953971 | Carter, Sarah Nicole | ADDRESS ON FILE | | | | |
| 4985883 | Carter, Shirley | ADDRESS ON FILE | | | | |
| 7175843 | CARTER, STARR | ADDRESS ON FILE | | | | |
| 7159558 | CARTER, STARR TOINETTE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159558 | CARTER, STARR TOINETTE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6098242 | Carter, Steven | ADDRESS ON FILE | | | | |
| 4975956 | Carter, Steven | 6861 HIGHWAY 147, 2737 Encinal Rd | Live Oak | CA | 95953 | |
| 7169917 | CARTER, STEVEN | ADDRESS ON FILE | | | | |
| 4982147 | Carter, Susan | ADDRESS ON FILE | | | | |
| 4955085 | Carter, Suzanne | ADDRESS ON FILE | | | | |
| 7286425 | Carter, Sylvia Ann | ADDRESS ON FILE | | | | |
| 7304273 | Carter, Teresa | ADDRESS ON FILE | | | | |
| 5933971 | Carter, Tullah | ADDRESS ON FILE | | | | |
| 7465255 | Carter, William A. and Sally A. | ADDRESS ON FILE | | | | |
| 7169646 | CARTER-ROCKWELL, RACHEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7464584 | Cartledge, Robin Seals | ADDRESS ON FILE | | | | |
| 7464584 | Cartledge, Robin Seals | ADDRESS ON FILE | | | | |
| 4963127 | Cartney, Kevin Hiroshi | ADDRESS ON FILE | | | | |
| 6069107 | Cartney, Kevin Hiroshi | ADDRESS ON FILE | | | | |
| 7184886 | CARTON, ALEENA LYNN | ADDRESS ON FILE | | | | |
| 7184889 | CARTON, CHRISTINA | ADDRESS ON FILE | | | | |
| 7184887 | CARTON, EVAN MICHAEL | ADDRESS ON FILE | | | | |
| 7184888 | CARTON, JOHN | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4993503 | Cartt, Maria | ADDRESS ON FILE | | | | |
| 7238437 | Cartwright , Charlsey | ADDRESS ON FILE | | | | |
| 6132812 | CARTWRIGHT RICK | ADDRESS ON FILE | | | | |
| 4997656 | Cartwright, Beverly | ADDRESS ON FILE | | | | |
| 4981240 | Cartwright, Carrol | ADDRESS ON FILE | | | | |
| 5007101 | Cartwright, Charlsey | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007102 | Cartwright, Charlsey | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946811 | Cartwright, Charlsey | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4974587 | Cartwright, Christopher; Jacuzzi, Daniel | 1713 Patty Drive | Yuba City | CA | 95993 | |
| 7186262 | CARTWRIGHT, CORINNE | ADDRESS ON FILE | | | | |
| 7151581 | Cartwright, Daniel | ADDRESS ON FILE | | | | |
| 7338389 | Cartwright, Dylan | ADDRESS ON FILE | | | | |
| 7251496 | Cartwright, Jeanine | ADDRESS ON FILE | | | | |
| 5006869 | Cartwright, Jeanine | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006870 | Cartwright, Jeanine | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946660 | Cartwright, Jeanine | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5006867 | Cartwright, Jessamy | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006868 | Cartwright, Jessamy | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946659 | Cartwright, Jessamy | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7248115 | Cartwright, Jessamy | ADDRESS ON FILE | | | | |
| 7194701 | CARTWRIGHT, KENNETH PAUL | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7194701 | CARTWRIGHT, KENNETH PAUL | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7462112 | CARTWRIGHT, KENNETH PAUL | Roy E Miller, 2561 CALIFORNIA PARK DRIVE, STE. 100 | CHICO | CA | 95928 | |
| 7194701 | CARTWRIGHT, KENNETH PAUL | Roy E. Miller, Attorney, Hansen & Miller Law Firm, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4982477 | Cartwright, Ray | ADDRESS ON FILE | | | | |
| 7156698 | Cartwright, Robert D. | ADDRESS ON FILE | | | | |
| 7156698 | Cartwright, Robert D. | ADDRESS ON FILE | | | | |
| 7189783 | Cartwright, Ronald | ADDRESS ON FILE | | | | |
| 4912111 | Cartwright, Steven | ADDRESS ON FILE | | | | |
| 4996243 | Cartwright, Steven | ADDRESS ON FILE | | | | |
| 4931774 | Cartwright, Wade R | MD A Professional Corp, 411 30th St #401 | Oakland | CA | 94609 | |
| 7182949 | Cartwright, William | ADDRESS ON FILE | | | | |
| 4961514 | Carty, Ian | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4923408 | CARTY, JOHN P | III CARTY LAW OFFICES, 4537 QUAIL LAKES DR | STOCKTON | CA | 95207 | |
| 7224483 | Caruana, Mary | ADDRESS ON FILE | | | | |
| 7224869 | Caruana, Victor | ADDRESS ON FILE | | | | |
| 4997805 | Caruano, Thomas | ADDRESS ON FILE | | | | |
| 4914538 | Caruano, Thomas John | ADDRESS ON FILE | | | | |
| 5001599 | Carucci, Joshua | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001600 | Carucci, Joshua | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001598 | Carucci, Joshua | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5001602 | Carucci, Leonard | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001603 | Carucci, Leonard | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001601 | Carucci, Leonard | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4994733 | Caruso, A | ADDRESS ON FILE | | | | |
| 5000817 | Caruso, Anthony | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 7224311 | Caruso, Anthony | ADDRESS ON FILE | | | | |
| 5000816 | Caruso, Anthony | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000818 | Caruso, Anthony | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 4934288 | Caruso, Larry | 18626 Gold Creek Trail | Volcano | CA | 95689 | |
| 4990823 | CARUSO, STEVEN | ADDRESS ON FILE | | | | |
| 7272319 | Caruso, Valerie | ADDRESS ON FILE | | | | |
| 4971738 | Caruth, Doreen Rochelle | ADDRESS ON FILE | | | | |
| 4917802 | CARUTHERS DISTRICT FAIR ASSOCIATION | 13599 S RAIDER AVE | CARUTHERS | CA | 93609 | |
| 5867434 | CARVAJAL, DIANE | ADDRESS ON FILE | | | | |
| 4960376 | Carvajal, Dianne G | ADDRESS ON FILE | | | | |
| 5865557 | CARVALHO CONSTRUCTION INC | ADDRESS ON FILE | | | | |
| 4957351 | Carvalho, Anthony J | ADDRESS ON FILE | | | | |
| 4984226 | Carvalho, Barbara | ADDRESS ON FILE | | | | |
| 4971763 | Carvalho, Danielle Marene | ADDRESS ON FILE | | | | |
| 5867435 | Carvalho, David | ADDRESS ON FILE | | | | |
| 5980487 | Carvalho, Dennis & Bill Lerner | 1434 Country Manor Drive, 941 Grove Street | Healdsburg | CA | 95448 | |
| 5867436 | CARVALHO, KENNY | ADDRESS ON FILE | | | | |
| 5977582 | Carvalho, Mary | ADDRESS ON FILE | | | | |
| 4952204 | Carvel, Robert A | ADDRESS ON FILE | | | | |
| 6069111 | Carvel, Robert A | ADDRESS ON FILE | | | | |
| 7681691 | CARVER BOWEN & ALICE BOWEN TR | ADDRESS ON FILE | | | | |
| 7681690 | CARVER BOWEN & ALICE BOWEN TR | ADDRESS ON FILE | | | | |
| 7681689 | CARVER BOWEN & ALICE BOWEN TR | ADDRESS ON FILE | | | | |
| 6143547 | CARVER LAUREEN G | ADDRESS ON FILE | | | | |
| 7261319 | Carver, Alexandra | ADDRESS ON FILE | | | | |
| 7287746 | Carver, Alexandra | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4986589 | Carver, Brenda Carolyn | ADDRESS ON FILE | | | | |
| 4933426 | CARVER, DAVE | 432 N. FRANKWOOD | SANGER | CA | 93657 | |
| 4997457 | Carver, Donald | ADDRESS ON FILE | | | | |
| 4914018 | Carver, Donald Myron | ADDRESS ON FILE | | | | |
| 4962558 | Carver, Graham | ADDRESS ON FILE | | | | |
| 6069112 | Carver, Graham | ADDRESS ON FILE | | | | |
| 7185888 | CARVER, JEANNIE LOUISE | ADDRESS ON FILE | | | | |
| 7185888 | CARVER, JEANNIE LOUISE | ADDRESS ON FILE | | | | |
| 7480343 | Carver, Jimmy Wayne | ADDRESS ON FILE | | | | |
| 4967105 | Carver, Jolene L | ADDRESS ON FILE | | | | |
| 7239759 | Carver, Joyce | ADDRESS ON FILE | | | | |
| 5007539 | Carver, Joyce | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007540 | Carver, Joyce | Danko Meredith, Michael J Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948269 | Carver, Joyce | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4966922 | Carver, Kevin Lee | ADDRESS ON FILE | | | | |
| 4977250 | Carver, Laurence | ADDRESS ON FILE | | | | |
| 4985251 | Carver, Lela | ADDRESS ON FILE | | | | |
| 7991192 | Carver, Lisa A | ADDRESS ON FILE | | | | |
| 7236326 | Carver, Michael | ADDRESS ON FILE | | | | |
| 4912201 | Carver, Nicolas Nolan | ADDRESS ON FILE | | | | |
| 7320760 | Carver, Samantha | ADDRESS ON FILE | | | | |
| 7295333 | Carver, Samantha | ADDRESS ON FILE | | | | |
| 4938288 | Carver, William | 38820 Tin Barn Road | Stewarts Point | CA | 95480 | |
| 4975326 | Cary | 1305 LASSEN VIEW DR, 15 Redwood Dr | Woodland | CA | 95695 | |
| 4975269 | Cary | 1421 LASSEN VIEW DR, 15 Redwood Drive | Woodland | CA | 95695 | |
| 6067619 | Cary | ADDRESS ON FILE | | | | |
| 7168356 | Cary Ann Rich | ADDRESS ON FILE | | | | |
| 7193093 | Cary Ann Rich | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7168356 | Cary Ann Rich | ADDRESS ON FILE | | | | |
| 7198512 | Cary Bertolone, individually and on behalf of the CL & LL Bertolone 2005 Trust | ADDRESS ON FILE | | | | |
| 7198512 | Cary Bertolone, individually and on behalf of the CL & LL Bertolone 2005 Trust | ADDRESS ON FILE | | | | |
| 7681692 | CARY DRISCOLL FERGUS & KATHLEEN | ADDRESS ON FILE | | | | |
| 7681693 | CARY FUCHS | ADDRESS ON FILE | | | | |
| 7681694 | CARY JANE CONNOLLY | ADDRESS ON FILE | | | | |
| 7681695 | CARY K DARE | ADDRESS ON FILE | | | | |
| 7787281 | CARY LINNES | 1819 10TH ST | ANACORTES | WA | 98221 | |
| 7681696 | CARY LINNES | ADDRESS ON FILE | | | | |
| 7681701 | CARY LYLE SIMPSON | ADDRESS ON FILE | | | | |
| 7681702 | CARY MC FEELY CLARK | ADDRESS ON FILE | | | | |
| 5943771 | Cary Sauls | ADDRESS ON FILE | | | | |
| 5905518 | Cary Sauls | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5908983 | Cary Sauls | ADDRESS ON FILE | | | | |
| 7681703 | CARY T MC DERMOTT | ADDRESS ON FILE | | | | |
| 7282512 | Cary, Dana Ellen | ADDRESS ON FILE | | | | |
| 7282512 | Cary, Dana Ellen | ADDRESS ON FILE | | | | |
| 5934629 | Cary, Ginette | ADDRESS ON FILE | | | | |
| 5979824 | Cary, James | ADDRESS ON FILE | | | | |
| 4941274 | Cary, Jason | 303 Marnell Ave | Santa Cruz | CA | 95062 | |
| 4964836 | Cary, Johnathon Farrell | ADDRESS ON FILE | | | | |
| 4994036 | Cary, Karen | ADDRESS ON FILE | | | | |
| 5006490 | Cary, Patricia Ann | 1421 LASSEN VIEW DR, 15 Redwood Drive | Woodland | CA | 95695 | |
| 4967250 | Cary, Robert | ADDRESS ON FILE | | | | |
| 4981496 | Cary, Robert | ADDRESS ON FILE | | | | |
| 7681704 | CARYL A BRUNDAGE | ADDRESS ON FILE | | | | |
| 7681705 | CARYL A POHLAND CUST | ADDRESS ON FILE | | | | |
| 7769741 | CARYL D LANE & DONALD J LANE TR | CARYL D LANE TRUST UA NOV 28 95, 728 MORNINGSIDE CT | FOLSOM | CA | 95630-6144 | |
| 7681706 | CARYLA JUNE LARSEN | ADDRESS ON FILE | | | | |
| 7681707 | CARYN FITLEBERG | ADDRESS ON FILE | | | | |
| 7218592 | Caryn Inman Trust | ADDRESS ON FILE | | | | |
| 7681708 | CARYN L ALOMAR | ADDRESS ON FILE | | | | |
| 7681709 | CARYN S CARTER | ADDRESS ON FILE | | | | |
| 7194800 | Caryn Williams | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194800 | Caryn Williams | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194800 | Caryn Williams | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5984930 | Casa Amigos-Kadle, Maria Beth | 1085 Tasman Dr, SPC 812 | Sunnyvale | CA | 95089 | |
| 4934957 | Casa Amigos-Kadle, Maria Beth | 1085 Tasman Dr | Sunnyvale | CA | 95089 | |
| 4940759 | CASA ARROYO-CASTRO, IRMA | 5800 3RD ST | SAN FRANCISCO | CA | 94124 | |
| 5988493 | CASA ARROYO-CASTRO, IRMA | 5800 3RD ST, UNIT 1321 | SAN FRANCISCO | CA | 94124 | |
| 7216843 | Casa Bello LLC | ADDRESS ON FILE | | | | |
| 4917803 | CASA CIRCULO CULTURAL | 1606 S EL CAMINO REAL | SAN MATEO | CA | 94402 | |
| 4974947 | Casa de Mas Suenos, LLC ,Rex E. & Aline Duhn | 7 Switchboard Place, Ste 192-304 | The Woodlands | TX | 77380 | |
| 7164405 | CASA DE PARADISO | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164405 | CASA DE PARADISO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5867437 | CASA DI FORTUNA LLC | ADDRESS ON FILE | | | | |
| 4917804 | CASA EL DORADO | 347 MAIN ST | PLACERVILLE | CA | 95667 | |
| 4917805 | CASA OF SAN MATEO COUNTY | 330 TWIN DOLPHIN DR STE 139 | REDWOOD CITY | CA | 94065 | |
| 4933711 | Casa Sorrento Inc | 393 Salinas Street | Salinas | CA | 93901 | |
| 4987029 | Casa, Ernesto | ADDRESS ON FILE | | | | |
| 4995549 | Casa, Evelyn | ADDRESS ON FILE | | | | |
| 7168431 | CASABONA, LISA | ADDRESS ON FILE | | | | |
| 5016249 | Casabona, Lisa | ADDRESS ON FILE | | | | |
| 7169244 | CASABONA, RYDER | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5867438 | Casaca Vineyards | ADDRESS ON FILE | | | | |
| 5867439 | Casaca Vineyards | ADDRESS ON FILE | | | | |
| 7229810 | Casady-Christensen, Payge | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4964248 | Casagrande, David Andrew | ADDRESS ON FILE | | | | |
| 7312917 | Casagrande, Sally | ADDRESS ON FILE | | | | |
| 7185986 | CASAGRANDE, SALLY | ADDRESS ON FILE | | | | |
| 7185986 | CASAGRANDE, SALLY | ADDRESS ON FILE | | | | |
| 4963651 | Casagrande, Vincent | ADDRESS ON FILE | | | | |
| 4937600 | Casal, Paula | 501 Strawberry Canyon Road | Watsonville | CA | 95076 | |
| 6130439 | CASALE GERALD V TR | ADDRESS ON FILE | | | | |
| 6146928 | CASALE RALPH | ADDRESS ON FILE | | | | |
| 7164033 | CASALE, CODY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164033 | CASALE, CODY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7164032 | CASALE, ESTHER | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164032 | CASALE, ESTHER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7164034 | CASALE, RACHEL | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164034 | CASALE, RACHEL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 5004290 | Casalino, Kathleen Monahan | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004289 | Casalino, Kathleen Monahan | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6142311 | CASAMENTO CHARLES J & TONI GIBRAN | ADDRESS ON FILE | | | | |
| 7284722 | Casamento, Charles | ADDRESS ON FILE | | | | |
| 7192425 | CASAMENTO, CHARLES | ADDRESS ON FILE | | | | |
| 7303880 | Casamento, Charles | ADDRESS ON FILE | | | | |
| 7192425 | CASAMENTO, CHARLES | ADDRESS ON FILE | | | | |
| 7284722 | Casamento, Charles | ADDRESS ON FILE | | | | |
| 7681710 | CASANDRA J GILLIAM | ADDRESS ON FILE | | | | |
| 7194136 | CASANDRA M MCINTYRE | ADDRESS ON FILE | | | | |
| 7194136 | CASANDRA M MCINTYRE | ADDRESS ON FILE | | | | |
| 5917063 | Casandra Sherwood | ADDRESS ON FILE | | | | |
| 5917062 | Casandra Sherwood | ADDRESS ON FILE | | | | |
| 5917060 | Casandra Sherwood | ADDRESS ON FILE | | | | |
| 5917061 | Casandra Sherwood | ADDRESS ON FILE | | | | |
| 4968135 | Casares, Sonya H | ADDRESS ON FILE | | | | |
| 4934793 | CASAREZ, JAMES | 3665 MCCALL AVE | SELMA | CA | 93662 | |
| 5984828 | CASAREZ, JAMES | ADDRESS ON FILE | | | | |
| 7210124 | Casarez, Tonya | ADDRESS ON FILE | | | | |
| 4956188 | Casarez, Victoria Ann | ADDRESS ON FILE | | | | |
| 7306048 | Casarotti, Rich | ADDRESS ON FILE | | | | |
| 5867441 | CASAROTTI, RICHARD | ADDRESS ON FILE | | | | |
| 6069118 | Casas Del Sol Inc. | 1158 Market CIR Unit 8 | PT Charlotte | FL | 33948-3848 | |
| 7940528 | CASAS DEL SOL INC. | 17827 MURDOCK CIRCLE, SUITE B | PORT CHARLOTTE | FL | 33948 | |
| 4965820 | Casas jr, Ramiro | ADDRESS ON FILE | | | | |
| 4985675 | Casas, Alfonso | ADDRESS ON FILE | | | | |
| 5986452 | Casas, Laura | ADDRESS ON FILE | | | | |
| 4937816 | Casas, Laura | 3025 Executive Drive | Salinas | CA | 95907-8409 | |
| 6001013 | Casas, Laura | ADDRESS ON FILE | | | | |
| 6069116 | Casas, Melissa | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 1400 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4940770 | Casas, Roberto | 409 Los Cerritos Dr. | Vallejo | CA | 94589 | |
| 4994734 | Casasola, Franz | ADDRESS ON FILE | | | | |
| 7283412 | Casaus, Denise | ADDRESS ON FILE | | | | |
| 4981757 | Casazza, Andrew | ADDRESS ON FILE | | | | |
| 4995243 | Casazza, Charles | ADDRESS ON FILE | | | | |
| 4986947 | Casazza, Edward | ADDRESS ON FILE | | | | |
| 4962978 | Casborn Jr., Alton C | ADDRESS ON FILE | | | | |
| 4917806 | CASCADE DRILLING LP | PO Box 1184 | WOODINVILLE | WA | 98072 | |
| 4917807 | CASCADE DRILLING LP | PO Box 844046 | LOS ANGELES | CA | 90084 | |
| 4917808 | CASCADE ENERGY INC | 123 NE 3RD AVE STE 400 | PORTLAND | OR | 97232 | |
| 6069121 | Cascade Energy Storage, LLC | 100 Brickstone Square, Suite 300 | Andover | MA | 01810 | |
| 4932554 | Cascade Energy Storage, LLC | 123 NE 3rd Avenue, Suite 400 | Portland | OR | 97232 | |
| 7239882 | Cascade Energy Storage, LLC | Andrew H. Morton, Stoel Rives LLP, 600 University Street, Suite 3600 | Seattle | WA | 98101 | |
| 7239882 | Cascade Energy Storage, LLC | Enel Green Power North America, Attn: Meg Bateman, 100 Brickstone Square, Suite 300 | Andover | MA | 01810 | |
| 6118915 | Cascade Energy Storage, LLC | General Counsel - Enel, 100 Brickstone Square, Suite 300 | Andover | MA | 01810 | |
| 6116413 | Cascade Natural Gas Corporation | Attn: Eric Martuscelli, VP, Field Operations Mike Schoepp, 8113 West Grandridge Blvd | Kennewick | WA | 99336-7166 | |
| 6116414 | Cascade Natural Gas Corporation | Attn: Scott Madison, Executive Vice President, Western Region Operations Eric Martuscelli, 8113 West Grandridge Blvd | Kennewick | WA | 99336-7166 | |
| 7952463 | Cascade Pools & Spas Inc. | 15019 Thundervalley Road | Bakersfield | CA | 93314 | |
| 4917809 | CASCADE RESOURCES LLC | BUCKEYE MATS, 4386 SW MACADAM AVE STE 200 | PORTLAND | OR | 97239 | |
| 4917810 | CASCADE RIGGING AND SUPPLY | 4900 WESTSIDE RD | REDDING | CA | 96001 | |
| 6116415 | CASCADE SPECIALTIES, INC. dba White Oak Frzn Foods | 2525 Cooper Ave. | Merced | CA | 95348 | |
| 6091246 | Casci | 13655 Edmands Dr. | Reno | CA | 89511 | |
| 4975832 | Casci | 2934 BIG SPRINGS ROAD, 13655 Edmands Dr. | Reno | NV | 89511 | |
| 7940529 | CASCI | 2934 BIG SPRINGS ROAD | RENO | NV | 89511 | |
| 5006491 | Casci Family Trust | Casci, Alvin & Susan, 2934 BIG SPRINGS ROAD, 13655 Edmands Dr. | Reno | NV | 89511 | |
| 6139627 | CASCIANI JAMES R TR & CASCIANI REBECCA N TR | ADDRESS ON FILE | | | | |
| 7192327 | CASCIO, LUCIA | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7192327 | CASCIO, LUCIA | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 5010156 | Cascio, Lucia | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 5867442 | CASE CONTRACTING | ADDRESS ON FILE | | | | |
| 6134585 | CASE DOUGLAS L AND JACQUELINE B | ADDRESS ON FILE | | | | |
| 4917811 | CASE FORENSICS CORPORATION | 23109 55TH AVENUE W | MOUNTLAKE TERRACE | WA | 98043 | |
| 4951389 | Case, Andrew | ADDRESS ON FILE | | | | |
| 4941270 | CASE, ANN | 415 PACHECHO AVE | SANTA CRUZ | CA | 95602 | |
| 4953240 | Case, Bryan | ADDRESS ON FILE | | | | |
| 4954551 | Case, Bryan Giachinto | ADDRESS ON FILE | | | | |
| 6123346 | Case, Christopher | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6123324 | Case, Christopher | ADDRESS ON FILE | | | | |
| 6123329 | Case, Christopher | ADDRESS ON FILE | | | | |
| 6123342 | Case, Christopher | ADDRESS ON FILE | | | | |
| 6123327 | Case, Christopher | ADDRESS ON FILE | | | | |
| 6123347 | Case, Christopher | ADDRESS ON FILE | | | | |
| 6123343 | Case, Christopher | ADDRESS ON FILE | | | | |
| 6123349 | Case, Christopher | ADDRESS ON FILE | | | | |
| 7329722 | Case, Cory | ADDRESS ON FILE | | | | |
| 4977225 | Case, Donald | ADDRESS ON FILE | | | | |
| 4987824 | Case, Renee | ADDRESS ON FILE | | | | |
| 5867443 | CASE, ROBERT | ADDRESS ON FILE | | | | |
| 4938032 | Case, Roger | 91 Montsalas Dr | Monterey | CA | 93940 | |
| 4985832 | Case, Ronald | ADDRESS ON FILE | | | | |
| 4991831 | Case, Ronald | ADDRESS ON FILE | | | | |
| 5909348 | CASE, VICTORENE | ADDRESS ON FILE | | | | |
| 5977584 | CASE, VICTORENE | ADDRESS ON FILE | | | | |
| 7208975 | Casebeer, Stacy | ADDRESS ON FILE | | | | |
| 4978293 | Casebolt, Thomas | ADDRESS ON FILE | | | | |
| 6134579 | CASEIRO CASIMIRO A AND MARION W | ADDRESS ON FILE | | | | |
| 4975697 | Casella | 0440 PENINSULA DR, 309 Wonderview Dr | Glendale | CA | 91202 | |
| 4975698 | Casella | 0446 PENINSULA DR, 309 Wonderview Dr | Glendale | CA | 91202 | |
| 4975696 | Casella | 0450 PENINSULA DR, 309 Wonderview Dr | Glendale | CA | 91202 | |
| 7234209 | Casella , Nicholas | ADDRESS ON FILE | | | | |
| 4975551 | Casella, Gary | PO BOX 1240 | OREGON CITY | OR | 97045-0240 | |
| 4975680 | Casella, Paul | 0801 LASSEN VIEW DR, 309 Wonderview Dr | Glendale | CA | 91202 | |
| 6067618 | Casella, Paul | ADDRESS ON FILE | | | | |
| 4976283 | Casella, Paul A. Jr., Connie M., Gary J. | 309 Wonderview Drive | Glendale | CA | 91202 | |
| 4991338 | Casella, William | ADDRESS ON FILE | | | | |
| 4919659 | CASELLI, DENNIS | 115 MARINA BLVD | SAN FRANCISCO | CA | 94123 | |
| 7262102 | Caselli, Dennis | ADDRESS ON FILE | | | | |
| 6182492 | Caselli, Dennis | Gross & Klein LLP, The Embarcadero, Pier 9, Suite 100 | San Francisco | CA | 94111 | |
| 4988235 | Caselli, Matthew | ADDRESS ON FILE | | | | |
| 5959337 | Caselli, Richard | ADDRESS ON FILE | | | | |
| 4938546 | Caselli, Richard | 19329 Orange Ave | Monte Rio | CA | 95462 | |
| 4934219 | Caselli, Ronald | 742 Bicknell Road | Los Gatos | CA | 95030 | |
| 6131241 | CASELLI-GROSS JOAN | ADDRESS ON FILE | | | | |
| 5932547 | CASEMENT, CAROLYN | ADDRESS ON FILE | | | | |
| 6146437 | CASENTINI RONALD A TR | ADDRESS ON FILE | | | | |
| 6144802 | CASERTA THOMAS N & APHRODITE B | ADDRESS ON FILE | | | | |
| 7238928 | Caserta, Thomas N. | ADDRESS ON FILE | | | | |
| 4939957 | Caserza, Theresa | 931 Primrose Avenue | Sunnyvale | CA | 94086 | |
| 6185541 | Casey & Kristi Carlson | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300 | Temecula | CA | 92590 | |
| 6185541 | Casey & Kristi Carlson | Tosdal Law Firm, Thomas Tosdal, 777 S. Pacific Highway, Suite 215 | Solana Beach | CA | 92075 | |
| 5917068 | Casey A Belcher | ADDRESS ON FILE | | | | |
| 5917067 | Casey A Belcher | ADDRESS ON FILE | | | | |
| 5917064 | Casey A Belcher | ADDRESS ON FILE | | | | |
| 5917066 | Casey A Belcher | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5917065 | Casey A Belcher | ADDRESS ON FILE | | | | |
| 7681711 | CASEY A INMAN | ADDRESS ON FILE | | | | |
| 7770923 | CASEY A MASTERSON | 4711 GAMBLE GULCH RD | BLACK HAWK | CO | 80422-4389 | |
| 7766331 | CASEY ALBERT FONG | 12330 SAND WEDGE DR | BOYNTON BEACH | FL | 33437-2045 | |
| 7933229 | CASEY ALLEN FUNK.;. | 17344 NUNES RD. | RED BLUFF | CA | 96080 | |
| 7140861 | Casey Andrew Stromer | ADDRESS ON FILE | | | | |
| 7140861 | Casey Andrew Stromer | ADDRESS ON FILE | | | | |
| 7681712 | CASEY B SMALL | ADDRESS ON FILE | | | | |
| 7144412 | Casey Brandon Rolfe | ADDRESS ON FILE | | | | |
| 7144412 | Casey Brandon Rolfe | ADDRESS ON FILE | | | | |
| 7681713 | CASEY CAMPBELL KIMES | ADDRESS ON FILE | | | | |
| 7681714 | CASEY CARVER | ADDRESS ON FILE | | | | |
| 7199096 | Casey Caulfield | ADDRESS ON FILE | | | | |
| 7199096 | Casey Caulfield | ADDRESS ON FILE | | | | |
| 7933230 | CASEY CAULFIELD.;. | 226 NICALOG RD | CHICO | CA | 95973 | |
| 4942975 | Casey Chainee-Chainee, Casey | 3044 Greentree Way | San Jose | CA | 95128 | |
| 7952464 | Casey Construction | 619 Sylvan Way | Emerald Hills | CA | 94062 | |
| 7681715 | CASEY COOK | ADDRESS ON FILE | | | | |
| 6126099 | Casey Courneen | ADDRESS ON FILE | | | | |
| 6010015 | Casey Courneen Tr | ADDRESS ON FILE | | | | |
| 7781039 | CASEY D ZIMMERMAN | PO BOX 2124 | FAIRPLAY | CO | 80440-2124 | |
| 7197952 | CASEY DINSMORE | ADDRESS ON FILE | | | | |
| 7197952 | CASEY DINSMORE | ADDRESS ON FILE | | | | |
| 7681716 | CASEY ENGELS | ADDRESS ON FILE | | | | |
| 7197517 | Casey Family Trust | ADDRESS ON FILE | | | | |
| 7197517 | Casey Family Trust | ADDRESS ON FILE | | | | |
| 7197517 | Casey Family Trust | ADDRESS ON FILE | | | | |
| 5867444 | CASEY FARMER | ADDRESS ON FILE | | | | |
| 5902501 | Casey Fouts | ADDRESS ON FILE | | | | |
| 5909834 | Casey Fouts | ADDRESS ON FILE | | | | |
| 5906500 | Casey Fouts | ADDRESS ON FILE | | | | |
| 7681717 | CASEY G FOUGHT & | ADDRESS ON FILE | | | | |
| 6133062 | CASEY GERALD J & KATHLEEN L TR | ADDRESS ON FILE | | | | |
| 5902705 | Casey Goderum | ADDRESS ON FILE | | | | |
| 5910009 | Casey Goderum | ADDRESS ON FILE | | | | |
| 5906695 | Casey Goderum | ADDRESS ON FILE | | | | |
| 7326048 | Casey Harris | 191 Via Mission Dr. | Chico | CA | 95928 | |
| 4980515 | Casey III, James | ADDRESS ON FILE | | | | |
| 7681718 | CASEY J DEITZ | ADDRESS ON FILE | | | | |
| 7144638 | Casey J. Quintero | ADDRESS ON FILE | | | | |
| 7194950 | Casey J. Quintero | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7144638 | Casey J. Quintero | ADDRESS ON FILE | | | | |
| 6133807 | CASEY JAMES & JANICE L | ADDRESS ON FILE | | | | |
| 7187892 | Casey James Cress | ADDRESS ON FILE | | | | |
| 7187892 | Casey James Cress | ADDRESS ON FILE | | | | |
| 6130269 | CASEY JOHN P & JANICE L TR | ADDRESS ON FILE | | | | |
| 7326494 | Casey Johnson | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317 | Fresno | CA | 93720 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7145032 | Casey Joseph Ulmen | ADDRESS ON FILE | | | | |
| 7145032 | Casey Joseph Ulmen | ADDRESS ON FILE | | | | |
| 7933231 | CASEY L QUADRELLI.;. | 2931 DALL SHEEP LN | SANTA ROSA | CA | 95407 | |
| 7327785 | Casey Larsen | 5363 Wilshire | Santa Rosa | Ca | 95404 | |
| 7154076 | Casey Lynne Awar | ADDRESS ON FILE | | | | |
| 7154076 | Casey Lynne Awar | ADDRESS ON FILE | | | | |
| 7154076 | Casey Lynne Awar | ADDRESS ON FILE | | | | |
| 7764966 | CASEY M D AGOSTINI | PO BOX 616 | MOUNT AUKUM | CA | 95656-0616 | |
| 6142416 | CASEY MIRIAM L & WOHLSEN ROBERT S JR | ADDRESS ON FILE | | | | |
| 4936064 | CASEY MOVING SYSTEMS-SMITH, LARRY | 2209 FAIRVIEW DRIVE | CERES | CA | 95307 | |
| 7940530 | CASEY PROHASKA | 900 OLD RIVER RD | BAKERSFIELD | CA | 93311 | |
| 7199437 | CASEY QUIGLEY | ADDRESS ON FILE | | | | |
| 7199437 | CASEY QUIGLEY | ADDRESS ON FILE | | | | |
| 7681720 | CASEY RYAN GARRISON | ADDRESS ON FILE | | | | |
| 7176927 | Casey Saeeun Jang | ADDRESS ON FILE | | | | |
| 7176927 | Casey Saeeun Jang | ADDRESS ON FILE | | | | |
| 7940531 | CASEY SAFRENO | 175 PHILLIP ROAD | WOODSIDE | CA | 94062 | |
| 7153338 | Casey Shane Corcoran | ADDRESS ON FILE | | | | |
| 7153338 | Casey Shane Corcoran | ADDRESS ON FILE | | | | |
| 7153338 | Casey Shane Corcoran | ADDRESS ON FILE | | | | |
| 7681721 | CASEY STEED | ADDRESS ON FILE | | | | |
| 5906089 | Casey Stromer | ADDRESS ON FILE | | | | |
| 5909477 | Casey Stromer | ADDRESS ON FILE | | | | |
| 5917070 | Casey Taylor | ADDRESS ON FILE | | | | |
| 7187893 | Casey Taylor | ADDRESS ON FILE | | | | |
| 7187893 | Casey Taylor | ADDRESS ON FILE | | | | |
| 5917072 | Casey Taylor | ADDRESS ON FILE | | | | |
| 5917069 | Casey Taylor | ADDRESS ON FILE | | | | |
| 5917071 | Casey Taylor | ADDRESS ON FILE | | | | |
| 5917073 | Casey Taylor | ADDRESS ON FILE | | | | |
| 7681722 | CASEY WOOD | ADDRESS ON FILE | | | | |
| 5906045 | Casey Yeakey | ADDRESS ON FILE | | | | |
| 5909441 | Casey Yeakey | ADDRESS ON FILE | | | | |
| 7290740 | Casey, Alyssa | ADDRESS ON FILE | | | | |
| 7177265 | CASEY, ALYSSA | ADDRESS ON FILE | | | | |
| 5909410 | Casey, Amber | ADDRESS ON FILE | | | | |
| 4946071 | Casey, Brooke | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 7185234 | CASEY, BROOKE | ADDRESS ON FILE | | | | |
| 4946072 | Casey, Brooke | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4974913 | Casey, Charles R., co-trustee | Casey Denise L, co-trustee, 1377 Moselle Court | Livermore | CA | 94550 | |
| 7170327 | CASEY, COURTNEY | ADDRESS ON FILE | | | | |
| 7170327 | CASEY, COURTNEY | ADDRESS ON FILE | | | | |
| 4942561 | CASEY, DAVID | 507 ARROYO GRANDE LN | SUISUN CITY | CA | 94585 | |
| 4952392 | Casey, David | ADDRESS ON FILE | | | | |
| 7272994 | Casey, Delana | ADDRESS ON FILE | | | | |
| 7272994 | Casey, Delana | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1403 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1404 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7270109 | Casey, Devaki | ADDRESS ON FILE | | | | |
| 4989474 | Casey, Howard | ADDRESS ON FILE | | | | |
| 4994428 | Casey, Jerry | ADDRESS ON FILE | | | | |
| 4983933 | Casey, Kathy | ADDRESS ON FILE | | | | |
| 4950685 | Casey, Kelley L | ADDRESS ON FILE | | | | |
| 7952465 | Casey, Kenneth & Deana | 681 Sequoia Street | Brentwood | CA | 94513 | |
| 7216733 | Casey, Laura | ADDRESS ON FILE | | | | |
| 4984250 | Casey, Lyndel | ADDRESS ON FILE | | | | |
| 4978505 | Casey, Martin | ADDRESS ON FILE | | | | |
| 4913194 | Casey, Matthew Warren | ADDRESS ON FILE | | | | |
| 5867445 | Casey, Maurice | ADDRESS ON FILE | | | | |
| 4973683 | Casey, Michael Samuel | ADDRESS ON FILE | | | | |
| 6069126 | Casey, Michael Samuel | ADDRESS ON FILE | | | | |
| 4964686 | Casey, Michael W | ADDRESS ON FILE | | | | |
| 4991706 | Casey, Michelle | ADDRESS ON FILE | | | | |
| 5867446 | Casey, Molly | ADDRESS ON FILE | | | | |
| 4969969 | Casey, Nathan Andrew | ADDRESS ON FILE | | | | |
| 7458651 | Casey, Pamela | ADDRESS ON FILE | | | | |
| 4977874 | Casey, Rosemary | ADDRESS ON FILE | | | | |
| 7233824 | Casey, Shankara | ADDRESS ON FILE | | | | |
| 5011407 | Casey, Shankara | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003984 | Casey, Shankara | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7287547 | Casey, Shankara | ADDRESS ON FILE | | | | |
| 7287547 | Casey, Shankara | ADDRESS ON FILE | | | | |
| 5867447 | CASEY, SHARON | ADDRESS ON FILE | | | | |
| 7183892 | Casey, Shavon | ADDRESS ON FILE | | | | |
| 7183892 | Casey, Shavon | ADDRESS ON FILE | | | | |
| 7291248 | Casey, Shavon | ADDRESS ON FILE | | | | |
| 4942026 | CASEY, STEVE | P.O. BOX 2376 | ARNOLD | CA | 95223 | |
| 4990269 | Casey, Susan | ADDRESS ON FILE | | | | |
| 5867448 | Casey, Thomas | ADDRESS ON FILE | | | | |
| 4957905 | Casey, Timothy M | ADDRESS ON FILE | | | | |
| 7177266 | CASEY, WILLIAM | ADDRESS ON FILE | | | | |
| 7177266 | CASEY, WILLIAM | ADDRESS ON FILE | | | | |
| 4944827 | Casey, William & Linda | 3243 Munras Pl | San Ramon | CA | 94583 | |
| 4917814 | CASEYWOOD CORPORATION | 12249 CHARLES DR | GRASS VALLEY | CA | 95945 | |
| 4993055 | Cash, Allen | ADDRESS ON FILE | | | | |
| 4913698 | Cash, Allen Augustus | ADDRESS ON FILE | | | | |
| 7466320 | Cash, Elizabeth Ann Mc Cashen | ADDRESS ON FILE | | | | |
| 4994735 | Cash, Julie | ADDRESS ON FILE | | | | |
| 4961365 | Cash, Kevin | ADDRESS ON FILE | | | | |
| 4964685 | Cash, Lee J. | ADDRESS ON FILE | | | | |
| 7323407 | Cash, Linda A. | ADDRESS ON FILE | | | | |
| 4926673 | CASH, PAMELA J | 12664 WILLIAMSON | REDDING | CA | 96003 | |
| 6069128 | Cash, Pamela J | ADDRESS ON FILE | | | | |
| 7321642 | Cash, Richard G. | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4951697 | Cash, Todd Cameron | ADDRESS ON FILE | | | | |
| 7231671 | Casha, Christopher | ADDRESS ON FILE | | | | |
| 7259449 | Casha, Susan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5008296 | Casha, Susan J. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008297 | Casha, Susan J. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937561 | Casha, Susan J. and Thomas K. | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5937560 | Casha, Susan J. and Thomas K. | ADDRESS ON FILE | | | | |
| 7277983 | Casha, Thomas | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5008298 | Casha, Thomas K. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008299 | Casha, Thomas K. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 6135075 | CASHATT ROBERT J AND MEADA J COTR | ADDRESS ON FILE | | | | |
| 4983449 | Cashdollar, Richard | ADDRESS ON FILE | | | | |
| 4980794 | Cashero, Jimmy | ADDRESS ON FILE | | | | |
| 4970965 | Cashman, Kevin Patrick | ADDRESS ON FILE | | | | |
| 4975699 | Cashman, Tim | 0456 PENINSULA DR, 12915 Foxglove Drive NW | Gig Harbor | WA | 98332 | |
| 6087319 | Cashman, Tim | ADDRESS ON FILE | | | | |
| 4934524 | CASHO, CRAIG | 2420 SHIBLEY AVE | SAN JOSE | CA | 95125 | |
| 5981085 | Cash-Wolfe, Linda | ADDRESS ON FILE | | | | |
| 4936862 | Cash-Wolfe, Linda | PO Box 93 | Lodi | CA | 95237 | |
| 6008952 | CASI Development Corp | 257 Castro Street, Suite #208 | MOUNTAIN VIEW | CA | 94041 | |
| 4961972 | Casiano, Clyde | ADDRESS ON FILE | | | | |
| 4957546 | Casiday, James M | ADDRESS ON FILE | | | | |
| 6069130 | CASILLA, RAMIREZ | ADDRESS ON FILE | | | | |
| 4912480 | Casillan, Clarisse Mack | ADDRESS ON FILE | | | | |
| 4992645 | Casillas Jr., Fred | ADDRESS ON FILE | | | | |
| 7186766 | Casillas, Ashley Thalia Alva | ADDRESS ON FILE | | | | |
| 7186766 | Casillas, Ashley Thalia Alva | ADDRESS ON FILE | | | | |
| 4937494 | Casillas, Francisco | 7 Bay Farms Rd | Royal Oaks | CA | 95076 | |
| 4991783 | Casillas, Frank | ADDRESS ON FILE | | | | |
| 4960920 | Casillas, Frank | ADDRESS ON FILE | | | | |
| 4950067 | Casillas, Gabino | ADDRESS ON FILE | | | | |
| 6069131 | Casillas, Jorge Jesus | ADDRESS ON FILE | | | | |
| 4973607 | Casillas, Jorge Jesus | ADDRESS ON FILE | | | | |
| 8013612 | Casillas, Juan | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1406 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5867449 | CASILLAS-AYON, JORGE | ADDRESS ON FILE | | | | |
| 7681723 | CASIMIR F WNOROWSKI | ADDRESS ON FILE | | | | |
| 7681724 | CASIMIR J NORTON & | ADDRESS ON FILE | | | | |
| 7774758 | CASIMIR SIEMASKO & | HENRYKA SIEMASKO JT TEN, 1057 W PEREGRINE DR | PALATINE | IL | 60067-7052 | |
| 4978214 | Casimir, Val | ADDRESS ON FILE | | | | |
| 6069132 | Casino Fajardo | 80 West Central Ave. Morgan Hill, CA 95037 | Morgan Hill | CA | 95037 | |
| 6133307 | CASIS ANTONIO A & ERLINDA N | ADDRESS ON FILE | | | | |
| 4976123 | Casity Trust | 0109 KOKANEE LANE, 24301 N. Devries Rd. | Lodi | CA | 95242-9649 | |
| 7940532 | CASITY TRUST | 24301 N. DEVRIES RD. | LODI | CA | 95242 | |
| 6060382 | Casity Trust | 24301 N. Devries Rd. | Lodi | CA | 95242-9649 | |
| 6143010 | CASKEY PATRICK J & CASKEY KAREN H | ADDRESS ON FILE | | | | |
| 7207890 | Caskey, Patrick | ADDRESS ON FILE | | | | |
| 7173933 | CASLER, ANGELA MARIE | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7173933 | CASLER, ANGELA MARIE | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7173934 | CASLER, JAMES RUSSELL | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7173934 | CASLER, JAMES RUSSELL | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7316486 | Casler, Paul Allen | c/o Law Offices of Joseph M. Earley III, Attn: Joseph M. Earley III & Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7316486 | Casler, Paul Allen | Paige N. Boldt, 2561 California Park Drive , Ste. 100 | Chico | CA | 95928 | |
| 6142276 | CASLIN JOHN J TR | ADDRESS ON FILE | | | | |
| 7173776 | CASLIN, JOHN | Bill Robins, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90241 | |
| 7173776 | CASLIN, JOHN | Bill Robins III, Attorney at law, Robins Cloud LLP, 808 Wilshire Blvd. Suite 450 | Santa Monica | CA | 90401 | |
| 5009730 | Caslin, John | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5006160 | Caslino, Frank | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5006159 | Caslino, Frank | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7329227 | Casmalia Resources Site Steering Committee, as agent for the members of the Committee and certain of their affiliated entites | Morgan Lewis & Bockius, James Dragna, Esq., 300 S. Grand Ave. | Los Angeles | CA | 90071 | |
| 4976408 | Casmalia Resources Steering Committee | Corey Bertelsen, 3401 NTU Road | Casmalia | CA | 93437 | |
| 7692412 | CASO, GARY M | ADDRESS ON FILE | | | | |
| 6140274 | CASOGNO LLC | ADDRESS ON FILE | | | | |
| 5932606 | Casolla, Elias | ADDRESS ON FILE | | | | |
| 4993289 | Cason, Debra | ADDRESS ON FILE | | | | |
| 6117817 | Cason, Debra | ADDRESS ON FILE | | | | |
| 4939439 | Cason, Michelle | 521 Alta Vista Court | El Dorado Hills | CA | 95762 | |
| 4977936 | Cason, Yvonne | ADDRESS ON FILE | | | | |
| 4936188 | Caspar Beach RV Park-Schnetgoecke, Melissa | 14441 Point Cabrillo Drive | Mendocino | CA | 95460 | |
| 7211351 | Caspar Wine, LLC dba Cultivar Wine dba Caspar Estate | Binder & Malter, LLP, Christian P Binder, 2775 Park Avenue | Santa Clara | CA | 95050 | |
| 7789282 | Caspar Wine, LLC dba Cultivar Wine dba Caspar Estate | Joseph M. Harris, 1806 Belles Street, Suite 9B | San Francisco | CA | 94129 | |
| 7211351 | Caspar Wine, LLC dba Cultivar Wine dba Caspar Estate | Joseph M. Harris, Managing Member, 1806 Belles Street, Suite 9B | San Francisco | CA | 94129 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1407 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4992139 | Caspar, Barbara | ADDRESS ON FILE | | | | |
| 4991339 | Caspar, William | ADDRESS ON FILE | | | | |
| 4998460 | Caspary, Barbara | ERIC RATINOFF LAW CORP., Attn: Eric Ratinoff, Greg Stuck, 401 Watt Avenue, Suite 1 | Sacramento | CA | 95864 | |
| 5937562 | Caspary, Barbara, Ricky, and Nicholas | ADDRESS ON FILE | | | | |
| 7152962 | CASPARY, BARBRA | ADDRESS ON FILE | | | | |
| 7152962 | CASPARY, BARBRA | ADDRESS ON FILE | | | | |
| 7152961 | CASPARY, NICHOLAS | ADDRESS ON FILE | | | | |
| 7152961 | CASPARY, NICHOLAS | ADDRESS ON FILE | | | | |
| 4998462 | Caspary, Nicholas | ERIC RATINOFF LAW CORP., Attn: Eric Ratinoff, Greg Stuck, 401 Watt Avenue, Suite 1 | Sacramento | CA | 95864 | |
| 7161748 | CASPARY, RICKY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7161748 | CASPARY, RICKY | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 4998461 | Caspary, Ricky | ERIC RATINOFF LAW CORP., Attn: Eric Ratinoff, Greg Stuck, 401 Watt Avenue, Suite 1 | Sacramento | CA | 95864 | |
| 7764090 | CASPER A SWEIKERT JR & MARGARET ROSS SWEIKERT  TR UA DEC 13 91 | CASPER A SWEIKERT JR & MARGARET ROSS SWEIKERT TRUST, 1120 TUOLUMNE ST | VALLEJO | CA | 94590-3920 | |
| 7296577 | Casper, David Lynn | ADDRESS ON FILE | | | | |
| 7296577 | Casper, David Lynn | ADDRESS ON FILE | | | | |
| 7340887 | Casper, John E. | ADDRESS ON FILE | | | | |
| 4937349 | Casper, Troy | 2889 Prato Lane | Clovis | CA | 93611 | |
| 7857283 | Caspian Focused Opportunities Fund, L.P. | Caspian Capital, Attn: Susan Lancaster, 10 East 53rd Street, 35th Floor | New York | NY | 10022 | |
| 7860687 | CASPIAN FOCUSED OPPORTUNITIES FUND, L.P. | C/O CASPIAN LP, 35TH FLOOR, 10 EAST 53RD ST. | NEW YORK | NY | 10022 | |
| 7857284 | Caspian HLSC1, LLC | Caspian Capital, Attn: Susan Lancaster, 10 East 53rd Street, 35th Floor | New York | NY | 10022 | |
| 7860688 | CASPIAN HLSC1, LLC | C/O CASPIAN LP, 35TH FLOOR, 10 EAST 53RD ST. | NEW YORK | NY | 10022 | |
| 7857285 | Caspian SC Holdings, L.P. | Caspian Capital, Attn: Susan Lancaster, 10 East 53rd Street, 35th Floor | New York | NY | 10022 | |
| 7860689 | CASPIAN SC HOLDINGS, L.P. | C/O CASPIAN CAPITAL LP, 35TH FLOOR, 10 EAST 53RD ST. | NEW YORK | NY | 10022 | |
| 7857286 | Caspian Select Credit Master Fund, Ltd. | Caspian Capital, Attn: Susan Lancaster, 10 East 53rd Street, 35th Floor | New York | NY | 10022 | |
| 7860690 | CASPIAN SELECT CREDIT MASTER FUND, LTD. | C/O CASPIAN CAPITAL LP, 35TH FLOOR, 10 EAST 53RD ST. | NEW YORK | NY | 10022 | |
| 7857287 | Caspian Solitude Master Fund, L.P. | Caspian Capital, Attn: Susan Lancaster, 10 East 53rd Street, 35th Floor | New York | NY | 10022 | |
| 7860691 | CASPIAN SOLITUDE MASTER FUND, L.P. | C/O CASPIAN CAPITAL LP, 35TH FLOOR, 10 EAST 53RD ST. | NEW YORK | NY | 10022 | |
| 4948996 | Caspray, Ricky | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948997 | Caspray, Ricky | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948995 | Caspray, Ricky | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7681725 | CASS KOWALESKI & ALICE V | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7681726 | CASS MECHAEL CANDELL & | ADDRESS ON FILE | | | | |
| 7199372 | CASS MEINTS | ADDRESS ON FILE | | | | |
| 7199372 | CASS MEINTS | ADDRESS ON FILE | | | | |
| 7681727 | CASS O LANDON | ADDRESS ON FILE | | | | |
| 7145539 | Cass Stevens | ADDRESS ON FILE | | | | |
| 7145539 | Cass Stevens | ADDRESS ON FILE | | | | |
| 6132515 | CASS TODD A 62.5% | ADDRESS ON FILE | | | | |
| 7287989 | Cass, Caryn | ADDRESS ON FILE | | | | |
| 7332232 | Cass, Caryn | ADDRESS ON FILE | | | | |
| 7192042 | Cass, Donna | Joseph M. Earley III, 2561 California Park Drive, Suite 100 | Chico | CA | 95928 | |
| 7192042 | Cass, Donna | Paige N. Boldt, 2561 California Park Drive, Suite 100 | Chico | CA | 95928 | |
| 5909686 | Cass, Lydia | ADDRESS ON FILE | | | | |
| 5015876 | Cass, Marla | ADDRESS ON FILE | | | | |
| 5009731 | Cass, Todd A. | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5001614 | Cass, Todd A. | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5001613 | Cass, Todd A. | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7217360 | Cass, Wendell Lee | ADDRESS ON FILE | | | | |
| 7217360 | Cass, Wendell Lee | ADDRESS ON FILE | | | | |
| 7307887 | Cassady, Daniel | ADDRESS ON FILE | | | | |
| 5006757 | Cassady, James | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006758 | Cassady, James | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945835 | Cassady, James | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7238976 | Cassady, James | ADDRESS ON FILE | | | | |
| 4938265 | Cassan, Stanley | 63 Yankee Point Drive | Carmel | CA | 93923 | |
| 7175368 | Cassandra  D. Olive | ADDRESS ON FILE | | | | |
| 7175368 | Cassandra  D. Olive | ADDRESS ON FILE | | | | |
| 7175368 | Cassandra  D. Olive | ADDRESS ON FILE | | | | |
| 5917078 | Cassandra A Davalle-Chervellera | ADDRESS ON FILE | | | | |
| 5917077 | Cassandra A Davalle-Chervellera | ADDRESS ON FILE | | | | |
| 5917074 | Cassandra A Davalle-Chervellera | ADDRESS ON FILE | | | | |
| 5917076 | Cassandra A Davalle-Chervellera | ADDRESS ON FILE | | | | |
| 5917075 | Cassandra A Davalle-Chervellera | ADDRESS ON FILE | | | | |
| 5906920 | Cassandra Bridges | ADDRESS ON FILE | | | | |
| 5911482 | Cassandra Bridges | ADDRESS ON FILE | | | | |
| 5910198 | Cassandra Bridges | ADDRESS ON FILE | | | | |
| 5902965 | Cassandra Bridges | ADDRESS ON FILE | | | | |
| 7154289 | Cassandra Durden | ADDRESS ON FILE | | | | |
| 7154289 | Cassandra Durden | ADDRESS ON FILE | | | | |
| 7154289 | Cassandra Durden | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1409 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7193646 | CASSANDRA DUTRO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193646 | CASSANDRA DUTRO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7681728 | CASSANDRA HENSHER | ADDRESS ON FILE | | | | |
| 7681729 | CASSANDRA JEAN DI PUCCIO CUST | ADDRESS ON FILE | | | | |
| 6176961 | Cassandra Johnson | ADDRESS ON FILE | | | | |
| 7327799 | CASSANDRA KESTER | ADDRESS ON FILE | | | | |
| 7193219 | CASSANDRA L VICKREY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193219 | CASSANDRA L VICKREY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5917081 | Cassandra Lewis | ADDRESS ON FILE | | | | |
| 7187894 | Cassandra Lewis | ADDRESS ON FILE | | | | |
| 7187894 | Cassandra Lewis | ADDRESS ON FILE | | | | |
| 5917083 | Cassandra Lewis | ADDRESS ON FILE | | | | |
| 5917080 | Cassandra Lewis | ADDRESS ON FILE | | | | |
| 5917082 | Cassandra Lewis | ADDRESS ON FILE | | | | |
| 5917084 | Cassandra Lewis | ADDRESS ON FILE | | | | |
| 6013001 | CASSANDRA MICHEL | ADDRESS ON FILE | | | | |
| 7189516 | Cassandra Michelle Kester | ADDRESS ON FILE | | | | |
| 7189516 | Cassandra Michelle Kester | ADDRESS ON FILE | | | | |
| 7681730 | CASSANDRA NELSON | ADDRESS ON FILE | | | | |
| 7145549 | Cassandra Rose Vargo | ADDRESS ON FILE | | | | |
| 7145549 | Cassandra Rose Vargo | ADDRESS ON FILE | | | | |
| 7325729 | CASSANDRA SHIER | ADDRESS ON FILE | | | | |
| 7199510 | CASSANDRA SPRYS | ADDRESS ON FILE | | | | |
| 7199510 | CASSANDRA SPRYS | ADDRESS ON FILE | | | | |
| 6144169 | CASSANEGO LOUIS A TR | ADDRESS ON FILE | | | | |
| 4923336 | CASSARA, JOHN CARL | 211 SANTA RITA CT | LOS ALTOS | CA | 94022 | |
| 7487126 | Cassata, Patricia A. | ADDRESS ON FILE | | | | |
| 7487126 | Cassata, Patricia A. | ADDRESS ON FILE | | | | |
| 7292067 | Cassata, Patricia Ann | ADDRESS ON FILE | | | | |
| 7292067 | Cassata, Patricia Ann | ADDRESS ON FILE | | | | |
| 4917816 | CASSEL GINNS A PROFESSIONAL LAW | CORPORATION, 1540 W KETTLEMAN LN STE D | LODI | CA | 95242 | |
| 6134350 | CASSEL MARTY W AND KATHLEEN | ADDRESS ON FILE | | | | |
| 4998463 | Cassel, Bret Travis | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174486 | CASSEL, BRET TRAVIS | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174486 | CASSEL, BRET TRAVIS | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5008300 | Cassel, Bret Travis | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998464 | Cassel, Bret Travis | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937564 | Cassel, Bret Travis; Cassel, Carol Lynn | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937565 | Cassel, Bret Travis; Cassel, Carol Lynn | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5975938 | Cassel, Bret Travis; Cassel, Carol Lynn | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937563 | Cassel, Bret Travis; Cassel, Carol Lynn | ADDRESS ON FILE | | | | |
| 4998465 | Cassel, Carol Lynn | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174487 | CASSEL, CAROL LYNN | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174487 | CASSEL, CAROL LYNN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5008301 | Cassel, Carol Lynn | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998466 | Cassel, Carol Lynn | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4914315 | Cassel, Julie | ADDRESS ON FILE | | | | |
| 4993813 | Cassell, Henry | ADDRESS ON FILE | | | | |
| 4978959 | Cassell, Jack | ADDRESS ON FILE | | | | |
| 7473186 | Cassell, Suzanne | ADDRESS ON FILE | | | | |
| 4951452 | Casserly, David Gerard | ADDRESS ON FILE | | | | |
| 4993742 | Casserly, Irene | ADDRESS ON FILE | | | | |
| 4987171 | Casserly-Hollman, Rosemary | ADDRESS ON FILE | | | | |
| 6141806 | CASSERO RONALD V & MARY M | ADDRESS ON FILE | | | | |
| 7183718 | Cassero, Mary Margaret | ADDRESS ON FILE | | | | |
| 7183718 | Cassero, Mary Margaret | ADDRESS ON FILE | | | | |
| 7255309 | Cassero, Ronald V. | ADDRESS ON FILE | | | | |
| 4992515 | Cassettari, Mario | ADDRESS ON FILE | | | | |
| 4964309 | Cassi, Daniel Sean | ADDRESS ON FILE | | | | |
| 6139341 | CASSIANO MAYRA | ADDRESS ON FILE | | | | |
| 7292665 | Cassiano, Mayra | ADDRESS ON FILE | | | | |
| 7303043 | Cassiano, Mayra M. | ADDRESS ON FILE | | | | |
| 7463488 | Cassians, Andrew | ADDRESS ON FILE | | | | |
| 7251096 | Cassianos, Donna | c/o Corey, Luzaich, de Ghetaldi & Riddle LLP, Attn: Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5006875 | Cassianos, Donna | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006876 | Cassianos, Donna | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946663 | Cassianos, Donna | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5006873 | Cassianos, Gregori | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006874 | Cassianos, Gregori | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946662 | Cassianos, Gregori | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7246735 | Cassianos, Gregori | ADDRESS ON FILE | | | | |
| 7198953 | Cassidy  Janea Wharton | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7198953 | Cassidy  Janea Wharton | ADDRESS ON FILE | | | | |
| 4917817 | CASSIDY & ASSOCIATES INC | 733 TENTH ST NW FOURTH FL | WASHINGTON | DC | 20001 | |
| 6147235 | Cassidy & Associates, Inc. | Attn: Jordan Bernstein, 733 Tenth Street, NW, Suite 400 | Washington | DC | 20001 | |
| 6139514 | CASSIDY BRIAN H TR & CASSIDY KAREN FONG TR | ADDRESS ON FILE | | | | |
| 6133497 | CASSIDY EDWARD FRANCIS AND CECELIA | ADDRESS ON FILE | | | | |
| 7154173 | Cassidy J Burnett | ADDRESS ON FILE | | | | |
| 7154173 | Cassidy J Burnett | ADDRESS ON FILE | | | | |
| 7154173 | Cassidy J Burnett | ADDRESS ON FILE | | | | |
| 5917088 | Cassidy Kempton | ADDRESS ON FILE | | | | |
| 5917089 | Cassidy Kempton | ADDRESS ON FILE | | | | |
| 5917086 | Cassidy Kempton | ADDRESS ON FILE | | | | |
| 5917087 | Cassidy Kempton | ADDRESS ON FILE | | | | |
| 7681731 | CASSIDY N LASH | ADDRESS ON FILE | | | | |
| 6146428 | CASSIDY ROBERT KING TR | ADDRESS ON FILE | | | | |
| 7187895 | Cassidy Sanders | ADDRESS ON FILE | | | | |
| 7187895 | Cassidy Sanders | ADDRESS ON FILE | | | | |
| 6009385 | Cassidy Turley Real Estate Services, Inc. | 425 Market Street , Suite 2300 | San Francisco | CA | 94105 | |
| 5867450 | Cassidy, Forest | ADDRESS ON FILE | | | | |
| 7987181 | Cassidy, Kathleen | ADDRESS ON FILE | | | | |
| 4979487 | Cassidy, Leroy | ADDRESS ON FILE | | | | |
| 7319164 | Cassidy, Mary Delores | ADDRESS ON FILE | | | | |
| 7479577 | Cassidy, Mathilda J. | ADDRESS ON FILE | | | | |
| 7321931 | Cassidy, Rodney | ADDRESS ON FILE | | | | |
| 5903627 | Cassie Grimaldo | ADDRESS ON FILE | | | | |
| 7143113 | Cassie Nicole Blanton | ADDRESS ON FILE | | | | |
| 7143113 | Cassie Nicole Blanton | ADDRESS ON FILE | | | | |
| 7681732 | CASSIE SERRANO | ADDRESS ON FILE | | | | |
| 4966645 | Cassilagio, Gary Alan | ADDRESS ON FILE | | | | |
| 7467838 | Cassing, Damon | ADDRESS ON FILE | | | | |
| 7459117 | Cassing, Tim | ADDRESS ON FILE | | | | |
| 7222118 | Cassing, Tim | Kabateck, LLP, Serena Vartazarian, 633 W. 5th St., Suite 3200 | Los Angeles | CA | 90071 | |
| 6126100 | Cassingham Living Trust | ADDRESS ON FILE | | | | |
| 6069134 | Cassingham, Wayne | ADDRESS ON FILE | | | | |
| 7186007 | CASSONE, CLARE | ADDRESS ON FILE | | | | |
| 7186007 | CASSONE, CLARE | ADDRESS ON FILE | | | | |
| 7291412 | Cassone, Donald | ADDRESS ON FILE | | | | |
| 7468308 | Cassone, Robert | ADDRESS ON FILE | | | | |
| 4975284 | Cassvan | 1347 LASSEN VIEW DR, 52 WOODRANCH CIR | Danville | CA | 94506 | |
| 5002957 | Cast, John | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010592 | Cast, John | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002958 | Cast, John | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002956 | Cast, John | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5002959 | Cast, John | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010591 | Cast, John | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7478720 | Cast, John J. | ADDRESS ON FILE | | | | |
| 7478720 | Cast, John J. | ADDRESS ON FILE | | | | |
| 7181649 | Cast, John Jeffery | ADDRESS ON FILE | | | | |
| 7181649 | Cast, John Jeffery | ADDRESS ON FILE | | | | |
| 7188408 | Castagne, John | ADDRESS ON FILE | | | | |
| 7188408 | Castagne, John | ADDRESS ON FILE | | | | |
| 6122382 | Castagnola, Andrew | ADDRESS ON FILE | | | | |
| 6058692 | Castagnola, Andrew | ADDRESS ON FILE | | | | |
| 4970509 | Castagnola, Andrew M. | ADDRESS ON FILE | | | | |
| 6144870 | CASTALDO JOSEPH & CASTALDO JAMIE | ADDRESS ON FILE | | | | |
| 4965204 | Castaldo, Anthony James | ADDRESS ON FILE | | | | |
| 4982994 | Castaldo, Fredric | ADDRESS ON FILE | | | | |
| 7170757 | CASTALDO, JACKLYN A | ADDRESS ON FILE | | | | |
| 7170757 | CASTALDO, JACKLYN A | ADDRESS ON FILE | | | | |
| 7185012 | CASTALDO, JOHN | ADDRESS ON FILE | | | | |
| 4957826 | Castaldo, Joseph F | ADDRESS ON FILE | | | | |
| 7182422 | Castaldo, Lisa | ADDRESS ON FILE | | | | |
| 7182422 | Castaldo, Lisa | ADDRESS ON FILE | | | | |
| 7170759 | CASTALDO, MICHAEL | ADDRESS ON FILE | | | | |
| 7170759 | CASTALDO, MICHAEL | ADDRESS ON FILE | | | | |
| 7170761 | CASTALDO, SAM | ADDRESS ON FILE | | | | |
| 7170761 | CASTALDO, SAM | ADDRESS ON FILE | | | | |
| 7170760 | CASTALDO, SHARADIN | ADDRESS ON FILE | | | | |
| 7170760 | CASTALDO, SHARADIN | ADDRESS ON FILE | | | | |
| 7327472 | Castaneda Farms | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 4961706 | Castaneda Jr., Jose Luis | ADDRESS ON FILE | | | | |
| 6146253 | CASTANEDA RAFAEL & MARTHA G | ADDRESS ON FILE | | | | |
| 6140960 | CASTANEDA RAFAEL S & CASTANEDA MARTHA G | ADDRESS ON FILE | | | | |
| 7952466 | Castaneda, Angel | 42475 Road 72 | Dinuba | CA | 93618 | |
| 4964251 | Castaneda, Angel Edgardo | ADDRESS ON FILE | | | | |
| 5867451 | CASTANEDA, CARLOS | ADDRESS ON FILE | | | | |
| 5986502 | Castaneda, Coralene | ADDRESS ON FILE | | | | |
| 4980072 | Castaneda, Corinne Beverly | ADDRESS ON FILE | | | | |
| 7169194 | CASTANEDA, FERMIN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169197 | CASTANEDA, FRANCISCO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7173857 | CASTANEDA, HILDA | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7173857 | CASTANEDA, HILDA | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 5932878 | CASTANEDA, IRMA | ADDRESS ON FILE | | | | |
| 6176629 | Castaneda, Jose B | ADDRESS ON FILE | | | | |
| 4995453 | Castaneda, Laura | ADDRESS ON FILE | | | | |
| 5982395 | CASTANEDA, MARIA | ADDRESS ON FILE | | | | |
| 4939200 | Castaneda, Maria | ADDRESS ON FILE | | | | |
| 4913249 | Castaneda, Mark A | ADDRESS ON FILE | | | | |
| 7189784 | Castaneda, Martha | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 1413 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6156252 | Castaneda, Monica | ADDRESS ON FILE | | | | |
| 7218504 | Castaneda, Petra V | ADDRESS ON FILE | | | | |
| 7463016 | Castaneda, Rafael | ADDRESS ON FILE | | | | |
| 7189785 | Castaneda, Rafael | ADDRESS ON FILE | | | | |
| 4934945 | CASTANEDA, ROBERT | 1534 CLAY ST | LOS ALTOS | CA | 94024 | |
| 4984013 | Castaneda, Rosa | ADDRESS ON FILE | | | | |
| 4934085 | CASTANEDA, SANDRA | 2701 Virginia Drive | Brentwood | CA | 94513 | |
| 6123037 | Castaneda, Victor | ADDRESS ON FILE | | | | |
| 6123040 | Castaneda, Victor | ADDRESS ON FILE | | | | |
| 6123036 | Castaneda, Victor | ADDRESS ON FILE | | | | |
| 4949926 | Castaneda, Victor | ADDRESS ON FILE | | | | |
| 6007608 | Castaneda, Victor | ADDRESS ON FILE | | | | |
| 6123038 | Castaneda, Victor | ADDRESS ON FILE | | | | |
| 4958534 | Castaneda, Victor Anthony | ADDRESS ON FILE | | | | |
| 4996731 | CASTANEDA, Victoria | ADDRESS ON FILE | | | | |
| 4995386 | Castaniero, Manuel | ADDRESS ON FILE | | | | |
| 4944051 | CASTANIETO ENTERPRISES-CASTANIETO, CHERYLANN | 17490 LAZY DOG RD | NEVADA CITY | CA | 95959 | |
| 4959944 | Castano, Javan | ADDRESS ON FILE | | | | |
| 4963678 | Castano, Carlos Ted | ADDRESS ON FILE | | | | |
| 4968200 | Castano, Chrystal | ADDRESS ON FILE | | | | |
| 4986430 | Castanon, John | ADDRESS ON FILE | | | | |
| 4956529 | Castanon, Ricardo | ADDRESS ON FILE | | | | |
| 4957699 | Castanon, Troy Anthony | ADDRESS ON FILE | | | | |
| 4984263 | Casteel, Teri | ADDRESS ON FILE | | | | |
| 4933452 | Casteen, Mary | 23 Monte Vista | Novato | CA | 94947 | |
| 5909702 | Castelain, Adela | ADDRESS ON FILE | | | | |
| 4932555 | Castelanelli Bros | 401 W. Armstrong Road | Lodi | CA | 95242 | |
| 6118683 | Castelanelli Bros | Larry Castelanelli, Castelanelli Bros, 401 W. Armstrong Road | Lodi | CA | 95242 | |
| 5803426 | CASTELANELLI BROS BIOGAS | LARRY CASTELANELLI, 401 W ARMSTRONG RD | LODI | CA | 95242 | |
| 5807521 | CASTELANELLI BROS BIOGAS | Attn: Larry Castelanelli, Castelanelli Bros, 401 W. Armstrong Road | Lodi | CA | 95242 | |
| 6013060 | CASTELANELLI BROS DAIRY | 401 W ARMSTRONG RD | LODI | CA | 95242 | |
| 4917818 | CASTELANELLI BROS DAIRY | LARRY CASTELANELLI, 401 W ARMSTRONG RD | LODI | CA | 95242 | |
| 6177339 | Castelanelli Brothers | 401 W Armstrong Rd | Lodi | CA | 95242-9335 | |
| 6069136 | CASTELANELLI BROTHERS, LLP | 401 W. Armstrong Road | Lodi | CA | 95242 | |
| 4963447 | Castellan, Neal James | ADDRESS ON FILE | | | | |
| 6139871 | CASTELLANI PATRIZIO & IRENE MARTHA M TR | ADDRESS ON FILE | | | | |
| 4956257 | Castellano, David | ADDRESS ON FILE | | | | |
| 4911279 | Castellanos, Alex | ADDRESS ON FILE | | | | |
| 7243576 | Castellanos, Cherisse | ADDRESS ON FILE | | | | |
| 5013696 | Castellanos, Cherisse, Salvador G. Castellanos and Laurie Heer | ADDRESS ON FILE | | | | |
| 4937810 | Castellanos, Edgar | 19265 Reavis Way | Salinas | CA | 93907 | |
| 4993759 | Castellanos, Egda | ADDRESS ON FILE | | | | |
| 4955267 | Castellanos, Emma Eloisa | ADDRESS ON FILE | | | | |
| 4952716 | Castellanos, Jason Albert | ADDRESS ON FILE | | | | |
| 4963596 | Castellanos, Jose Roberto | ADDRESS ON FILE | | | | |
| 4967766 | Castellanos, Joshua Paul | ADDRESS ON FILE | | | | |
| 4954881 | Castellanos, Judy M | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1414 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4971314 | Castellanos, Mariela | ADDRESS ON FILE | | | | |
| 4982101 | Castellanos, Oscar | ADDRESS ON FILE | | | | |
| 7168432 | CASTELLANOS, SALVADOR | ADDRESS ON FILE | | | | |
| 7291269 | Castellanos, Salvador | ADDRESS ON FILE | | | | |
| 6167032 | Castellanos, Yibran | ADDRESS ON FILE | | | | |
| 6141303 | CASTELLI LORRAINE A TR | ADDRESS ON FILE | | | | |
| 4957672 | Castelli, David Anthony | ADDRESS ON FILE | | | | |
| 7164256 | CASTELLI, JOAN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164256 | CASTELLI, JOAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4975121 | Castello, Christopher & Elizabeth | 4284 Mountain House Road | Mountain House | CA | 95391 | |
| 7261349 | Castello, Dolores | ADDRESS ON FILE | | | | |
| 4952294 | Castello, Jerry A | ADDRESS ON FILE | | | | |
| 4975120 | Castello, Phyllis | 2681A Mountain House Road | Tranquility | CA | 94514 | |
| 4937994 | Castello, Richard | 9831 Equestrian Pl | Salinas | CA | 93907 | |
| 4952041 | Castello, Sean | ADDRESS ON FILE | | | | |
| 4932976 | Castellon & Funderburk LLP | 3201 Danville Boulevard Suite 267 | Alamo | CA | 94507 | |
| 6141129 | CASTELLON PATRICIA | ADDRESS ON FILE | | | | |
| 4935015 | CASTELLON, BARBARA | 133 VISTA LN | WATSONVILLE | CA | 95076 | |
| 7178446 | Castellon, Patricia | ADDRESS ON FILE | | | | |
| 7178986 | Castellucci, Braden | ADDRESS ON FILE | | | | |
| 7173394 | Castellucci, Logan | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215 | Solana Beach | CA | 92075 | |
| 7149539 | Castellucci, Mark | Tosdal Law Firm, Angela Jae Chun, 248571, 777 South Highway 101, Suite 215 | Solana Beach | CA | 92075 | |
| 4986445 | Castelluccio, Peter | ADDRESS ON FILE | | | | |
| 4949217 | Castelluci, Mark | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949219 | Castelluci, Mark | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949218 | Castelluci, Mark | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4953170 | Caster, Zachary Ken | ADDRESS ON FILE | | | | |
| 6140196 | CASTETTER JOHN MARK & LINDA LEE | ADDRESS ON FILE | | | | |
| 5014840 | Castigan, Joella | ADDRESS ON FILE | | | | |
| 4992008 | Castiglione, Laurel | ADDRESS ON FILE | | | | |
| 4991862 | Castiglioni, Helen | ADDRESS ON FILE | | | | |
| 6134483 | CASTILE JAMES E ETAL | ADDRESS ON FILE | | | | |
| 7328628 | Castile, Edward Arthur | ADDRESS ON FILE | | | | |
| 5867452 | CASTILLA, ISRAEL | ADDRESS ON FILE | | | | |
| 4913920 | Castilleja Jr., Natividad | ADDRESS ON FILE | | | | |
| 7216371 | Castillo , Michael | ADDRESS ON FILE | | | | |
| 6134290 | CASTILLO DAVID & ESTHER ETAL | ADDRESS ON FILE | | | | |
| 7952467 | Castillo Fencing | 8636 Elder Creek Road | Sacramento | CA | 95828 | |
| 7152171 | Castillo Harding, Robert | ADDRESS ON FILE | | | | |
| 4970516 | Castillo Jr., Benjamin Opilas | ADDRESS ON FILE | | | | |
| 4962379 | Castillo Jr., Enrique | ADDRESS ON FILE | | | | |
| 4956756 | Castillo Jr., Robert | ADDRESS ON FILE | | | | |
| 6134453 | CASTILLO LILLIAN R | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6131811 | CASTILLO MICHAEL H & COLLEEN DILLON | ADDRESS ON FILE | | | | |
| 5004206 | Castillo Topete, Jesus | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004205 | Castillo Topete, Jesus | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4955281 | Castillo, Adriana | ADDRESS ON FILE | | | | |
| 5000725 | Castillo, Adriana | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000724 | Castillo, Adriana | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009393 | Castillo, Adriana | Watts Guerra LLP, Ryan L Thompson, Paige Boldt, Mikal C Watts, Guy L Watts, 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 4988720 | Castillo, Agustin | ADDRESS ON FILE | | | | |
| 4981260 | Castillo, Albert | ADDRESS ON FILE | | | | |
| 4980791 | Castillo, Alexander | ADDRESS ON FILE | | | | |
| 7145187 | Castillo, Amy Nicole | ADDRESS ON FILE | | | | |
| 7145187 | Castillo, Amy Nicole | ADDRESS ON FILE | | | | |
| 4993175 | Castillo, Carla | ADDRESS ON FILE | | | | |
| 4978124 | Castillo, Carlos | ADDRESS ON FILE | | | | |
| 4997626 | Castillo, Carlos | ADDRESS ON FILE | | | | |
| 4990973 | Castillo, Chito | ADDRESS ON FILE | | | | |
| 5932936 | Castillo, Denise | ADDRESS ON FILE | | | | |
| 7483517 | Castillo, Denise | ADDRESS ON FILE | | | | |
| 7484658 | Castillo, Elpidio | ADDRESS ON FILE | | | | |
| 4998467 | Castillo, Gerardo | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937566 | Castillo, Gerardo | ADDRESS ON FILE | | | | |
| 5937567 | Castillo, Gerardo | ADDRESS ON FILE | | | | |
| 7174038 | CASTILLO, GERARDO | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174038 | CASTILLO, GERARDO | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5937568 | Castillo, Gerardo | ADDRESS ON FILE | | | | |
| 5008302 | Castillo, Gerardo | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998468 | Castillo, Gerardo | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7314410 | Castillo, Gilbert | ADDRESS ON FILE | | | | |
| 7314410 | Castillo, Gilbert | ADDRESS ON FILE | | | | |
| 4996554 | Castillo, Grace | ADDRESS ON FILE | | | | |
| 4968367 | Castillo, Gustavo | ADDRESS ON FILE | | | | |
| 5004208 | Castillo, Hilda | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004207 | Castillo, Hilda | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4979199 | Castillo, Ignacio | ADDRESS ON FILE | | | | |
| 5909718 | Castillo, Janice | ADDRESS ON FILE | | | | |
| 4933793 | Castillo, Jess | 2215 Liberta Drive | Morgan Hill | CA | 95037 | |
| 4944870 | Castillo, Jessica | 18 Leros Court | Sacramento | CA | 95823 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1415 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
1416 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4940210 | CASTILLO, JESSICA | 256 Lucerne Avenue | Watsonville | CA | 95076 | |
| 5867453 | CASTILLO, JESUS | ADDRESS ON FILE | | | | |
| 7181652 | Castillo, Jesus | ADDRESS ON FILE | | | | |
| 7181652 | Castillo, Jesus | ADDRESS ON FILE | | | | |
| 5867454 | CASTILLO, JOSE | ADDRESS ON FILE | | | | |
| 7170776 | CASTILLO, JOSE ANGEL | ADDRESS ON FILE | | | | |
| 7170776 | CASTILLO, JOSE ANGEL | ADDRESS ON FILE | | | | |
| 4956457 | Castillo, Jose Antonio | ADDRESS ON FILE | | | | |
| 4994194 | Castillo, Joseph | ADDRESS ON FILE | | | | |
| 4952511 | Castillo, Juan | ADDRESS ON FILE | | | | |
| 4968913 | Castillo, Julia Francisca | ADDRESS ON FILE | | | | |
| 4988207 | Castillo, Karen Ann | ADDRESS ON FILE | | | | |
| 6069138 | Castillo, Kathryn | ADDRESS ON FILE | | | | |
| 4998408 | Castillo, Katie Lynn | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174473 | CASTILLO, KATIE LYNN | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174473 | CASTILLO, KATIE LYNN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5008253 | Castillo, Katie Lynn | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998409 | Castillo, Katie Lynn | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998406 | Castillo, Lily Frances | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174474 | CASTILLO, LILY FRANCES | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174474 | CASTILLO, LILY FRANCES | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5008252 | Castillo, Lily Frances | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998407 | Castillo, Lily Frances | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7186693 | Castillo, Lissette Sotelo | ADDRESS ON FILE | | | | |
| 7186693 | Castillo, Lissette Sotelo | ADDRESS ON FILE | | | | |
| 6162684 | Castillo, Louie | ADDRESS ON FILE | | | | |
| 5992613 | Castillo, Luis | ADDRESS ON FILE | | | | |
| 4950671 | Castillo, Lydia | ADDRESS ON FILE | | | | |
| 6069139 | Castillo, Lydia | ADDRESS ON FILE | | | | |
| 4955830 | Castillo, Marcela F. | ADDRESS ON FILE | | | | |
| 4912341 | Castillo, Maria Teresa | ADDRESS ON FILE | | | | |
| 7479241 | Castillo, Mario L | ADDRESS ON FILE | | | | |
| 4955563 | Castillo, Megan | ADDRESS ON FILE | | | | |
| 6153768 | Castillo, Michael | ADDRESS ON FILE | | | | |
| 4955569 | Castillo, Michael | ADDRESS ON FILE | | | | |
| 7247772 | Castillo, Nancy | ADDRESS ON FILE | | | | |
| 5006877 | Castillo, Nancy | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5006878 | Castillo, Nancy | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946664 | Castillo, Nancy | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4966940 | Castillo, Othon Eddy | ADDRESS ON FILE | | | | |
| 4965355 | Castillo, Rafael | ADDRESS ON FILE | | | | |
| 4941587 | Castillo, Ramona | 16917 El Rancho Way | Salinas | CA | 93907 | |
| 4969248 | Castillo, Randy Michael | ADDRESS ON FILE | | | | |
| 4987026 | Castillo, Rebecca | ADDRESS ON FILE | | | | |
| 4927977 | CASTILLO, RICHARD | RC TILE & MARBLE, 20950 SPENCE RD | SALINAS | CA | 93908 | |
| 4935306 | CASTILLO, SANDRA | 1236 DETROIT AVE APT 24 | CONCORD | CA | 94520 | |
| 4915080 | Castillo, Sandra Fortaleza | ADDRESS ON FILE | | | | |
| 5000735 | Castillo, Santiago | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000734 | Castillo, Santiago | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009398 | Castillo, Santiago | Watts Guerra LLP, Ryan L Thompson, Paige Boldt, Mikal C Watts, Guy L Watts, 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 4950776 | Castillo, Sarah Marcelle | ADDRESS ON FILE | | | | |
| 5982206 | Castillo, Sonne | ADDRESS ON FILE | | | | |
| 4940939 | Castillo, Sonne | P.O. Box 4037 | Felton | CA | 95018 | |
| 4959037 | Castillo, Steven Joseph | ADDRESS ON FILE | | | | |
| 4986108 | Castillo, Tito | ADDRESS ON FILE | | | | |
| 7270704 | Castillo, Todd | ADDRESS ON FILE | | | | |
| 4939702 | Castillo, Tonya | 786 Spindrift Place | San Jose | CA | 95134 | |
| 4944065 | Castillo, Vincent | 1337 Viento Lane | Woodland | CA | 95695 | |
| 7328158 | Castino , David Gregg | ADDRESS ON FILE | | | | |
| 6145763 | CASTINO DAVID G & SUSAN B | ADDRESS ON FILE | | | | |
| 6069140 | Castino Restaurant Equipment | 50 UTILITY COURT | Rohnert Park | CA | 94928 | |
| 7328115 | Castino, Jr., David Gregg | ADDRESS ON FILE | | | | |
| 7326784 | Castino, Sarah Elizabeth | ADDRESS ON FILE | | | | |
| 4917819 | CASTLE & COOKE CA INC | PO Box 11165 | BAKERSFIELD | CA | 93389 | |
| 5867455 | Castle & Cooke California Corporation, Inc | ADDRESS ON FILE | | | | |
| 6069150 | Castle & Cooke California, INC | 10000 Stockdale Hwy, #300 | Bakersfield | Ca | 93311 | |
| 5867458 | Castle & Cooke California, Inc. | ADDRESS ON FILE | | | | |
| 4917820 | CASTLE & KING ROCK & READY MIX INC | 105 AEGEAN WAY | VACAVILLE | CA | 95687-4012 | |
| 6011761 | CASTLE ANALYTICAL LABORATORY | 2333 SHUTTLE DR | ATWATER | CA | 95301 | |
| 4917821 | CASTLE ANALYTICAL LABORATORY | CLARI J. CONE, 2333 SHUTTLE DR | ATWATER | CA | 95301 | |
| 5867460 | CASTLE CONSTRUCTION LLC | ADDRESS ON FILE | | | | |
| 4917822 | CASTLE MEDICAL LLC | 5700 HIGHLANDS PARKWAY STE 100 | SMYRNA | GA | 30082 | |
| 5867461 | Castle Ridge LLC | ADDRESS ON FILE | | | | |
| 7159564 | CASTLE, BETTY ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159564 | CASTLE, BETTY ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4942811 | Castle, Bill | 5695 Tudor Way | Loomis | CA | 95650 | |
| 7159563 | CASTLE, CARLOS JOHN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7159563 | CASTLE, CARLOS JOHN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6029602 | Castle, Dekker & Bellagamba | 30 Oak Court | Danville | CA | 94526 | |
| 4982935 | Castle, Don | ADDRESS ON FILE | | | | |
| 6174160 | Castle, G. Robert | ADDRESS ON FILE | | | | |
| 4976813 | Castle, Jeanne | ADDRESS ON FILE | | | | |
| 4985853 | Castle, Karen | ADDRESS ON FILE | | | | |
| 4935361 | Castle, Karen | 4922 N. Sunset Ave | Fresno | CA | 93704 | |
| 4964419 | Castle, Kevin Joel | ADDRESS ON FILE | | | | |
| 5982293 | Castle, Michael | ADDRESS ON FILE | | | | |
| 4936816 | Castle, Michael | 1025 Rodriguez St., Santa Cruz | Capitola | CA | 95010 | |
| 4969434 | Castle, Nicholas Christopher | ADDRESS ON FILE | | | | |
| 4981421 | Castle, Robert | ADDRESS ON FILE | | | | |
| 4966369 | Castle, Roger Eugene | ADDRESS ON FILE | | | | |
| 6174200 | Castle, Ruby | ADDRESS ON FILE | | | | |
| 4964992 | Castle, Staci Deana | ADDRESS ON FILE | | | | |
| 4956398 | Castle, Tanisha | ADDRESS ON FILE | | | | |
| 4957256 | Castle, William Allen | ADDRESS ON FILE | | | | |
| 6139665 | CASTLEBERRY RONALD MAX TR & CASTLEBERRY CARYL ANN | ADDRESS ON FILE | | | | |
| 5993809 | Castleberry, Dorine | ADDRESS ON FILE | | | | |
| 4934350 | Castleberry, Dorine | ADDRESS ON FILE | | | | |
| 7158357 | CASTLEBERRY, RON | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 5001617 | Castleberry, Ron | Thompson Law Offices, P.C., Robert W. Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 6029600 | Castleman, Valri and Christian | ADDRESS ON FILE | | | | |
| 7681733 | CASTLEMONT HIGH SCHOOL MEMORIALS INC | ADDRESS ON FILE | | | | |
| 4915212 | CastleOak Securities L.P. | 110 East 59th Street, 2nd Floor | New York | NY | 10022 | |
| 4933214 | CASTLETON CANADA | P.O. Box 120014 | Stamford | CT | 06912 | |
| 4933258 | CASTLETON COMM | 2200 Atlantic St Suite 800 | Stamford | CT | 06902 | |
| 4917823 | CASTLETON COMMODITIES CANADA LP | 20 WESTPORT RD | WILTON | CT | 06897 | |
| 4917824 | CASTLETON COMMODITIES INTL LLC | CASTLETON COMM MERCHANT TRADING LP, 811 MAIN STREET, , SUITE # 3500 | HOUSTON, | TX | 77002 | |
| 6069156 | Castleton Commodities Merchant Trading L.P. | 1111 Covell Blvd. | Davis | CA | 95616 | |
| 6069157 | Castleton Commodities Merchant Trading L.P. | 811 Main, Suite 3500 | Houston | TX | 77002 | |
| 5803427 | Castleton Commodities Merchant Trading LP | CASTLETON COMM MERCHANT TRADING LP, UGLAND HOUSE | GRAND CAYMAN | | KY1 1104 | CAYMAN ISLANDS |
| 5807803 | Castleton Commodities Merchant Trading LP | Attn: Tara Liscombe, 2200 Atlantic St, Suite 800 | Stamford | CT | 6902 | |
| 5933099 | Casto, Ana | ADDRESS ON FILE | | | | |
| 7913707 | Casto, Gretta E. | ADDRESS ON FILE | | | | |
| 4939806 | Casto, Harold | P.O. Box 388 | Mariposa | CA | 95338 | |
| 7883652 | Casto, Mark A. | ADDRESS ON FILE | | | | |
| 5807522 | CASTOR SOLAR PROJECT (Geen Light) | Attn: Jamie Nagel, 604 Sutter Street, Suite 250 | Folsom | CA | 95630 | |
| 7264483 | Castor, John | ADDRESS ON FILE | | | | |
| 4964754 | Castor, Joseph F. | ADDRESS ON FILE | | | | |
| 4995383 | Castor, Ryan | ADDRESS ON FILE | | | | |
| 7213021 | Castree, Marge | ADDRESS ON FILE | | | | |
| 7192255 | Castree, Ron | ADDRESS ON FILE | | | | |
| 5867462 | CASTREJON, JORGE | ADDRESS ON FILE | | | | |
| 4968142 | Castrence, Kristina | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4957189 | Castrillo Jr., Carlos Martin | ADDRESS ON FILE | | | | |
| 7315749 | Castro , Dennis | ADDRESS ON FILE | | | | |
| 6131922 | CASTRO ALEX B & NAIDA C | ADDRESS ON FILE | | | | |
| 6133919 | CASTRO JASON & BLYTHE | ADDRESS ON FILE | | | | |
| 6146547 | CASTRO LAWRENCE TR | ADDRESS ON FILE | | | | |
| 6142433 | CASTRO MICHAEL MANUEL | ADDRESS ON FILE | | | | |
| 4940386 | Castro Nail Salon | 431 Castro Street | San Francisco | CA | 94114 | |
| 4988221 | Castro V, Fidel | ADDRESS ON FILE | | | | |
| 5864834 | Castro Valley 27, LLC | ADDRESS ON FILE | | | | |
| 4917825 | CASTRO VALLEY OPEN MRI MED GRP INC | CASTRO VALLEY OPEN MRI, 21030 REDWOOD RD STE B | CASTRO VALLEY | CA | 94546 | |
| 5867463 | Castro Valley Unified | ADDRESS ON FILE | | | | |
| 6069161 | CASTRO VILLAGE - 20211 PATIO DR | 1725 Rutan Drive | Livermore | CA | 94551 | |
| 6133717 | CASTRO WILLIAM JR ETAL | ADDRESS ON FILE | | | | |
| 6133501 | CASTRO WILLIAM JR ETAL | ADDRESS ON FILE | | | | |
| 4958551 | Castro, Albert Jesse | ADDRESS ON FILE | | | | |
| 6069159 | Castro, Albert Jesse | ADDRESS ON FILE | | | | |
| 7332441 | Castro, Antonio | ADDRESS ON FILE | | | | |
| 7332441 | Castro, Antonio | ADDRESS ON FILE | | | | |
| 4992061 | Castro, Benigno | ADDRESS ON FILE | | | | |
| 7952468 | Castro, Candice | 278 W. Sierra Avenue B | Kingsburg | CA | 93631 | |
| 4961758 | Castro, Carlos A | ADDRESS ON FILE | | | | |
| 6140531 | CASTRO, CARRIE | ADDRESS ON FILE | | | | |
| 4965774 | Castro, Christopher | ADDRESS ON FILE | | | | |
| 7313839 | Castro, Cory Allen | ADDRESS ON FILE | | | | |
| 7313839 | Castro, Cory Allen | ADDRESS ON FILE | | | | |
| 4952919 | Castro, Curt | ADDRESS ON FILE | | | | |
| 4953302 | Castro, Daniel Douglas | ADDRESS ON FILE | | | | |
| 6069160 | Castro, Daniel Douglas | ADDRESS ON FILE | | | | |
| 4965848 | Castro, Darin Christopher | ADDRESS ON FILE | | | | |
| 7315328 | Castro, David | ADDRESS ON FILE | | | | |
| 4984760 | Castro, Deborah | ADDRESS ON FILE | | | | |
| 7213978 | Castro, Dennis | ADDRESS ON FILE | | | | |
| 7252872 | Castro, Dennis J | ADDRESS ON FILE | | | | |
| 5003586 | Castro, Diane | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010948 | Castro, Diane | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7279443 | Castro, Diane | ADDRESS ON FILE | | | | |
| 7279443 | Castro, Diane | ADDRESS ON FILE | | | | |
| 4944965 | Castro, Edgar | 1066 Williams Street | San Leandro | CA | 94577 | |
| 4951474 | Castro, Eladio C | ADDRESS ON FILE | | | | |
| 4965180 | Castro, Eladio G. | ADDRESS ON FILE | | | | |
| 5992891 | Castro, Erica | ADDRESS ON FILE | | | | |
| 4968809 | Castro, Francisco Ivan | ADDRESS ON FILE | | | | |
| 4941052 | CASTRO, FRANK | 353 FAREHAM CT | BYRON | CA | 94505 | |
| 4987556 | Castro, Gabriel | ADDRESS ON FILE | | | | |
| 4961037 | Castro, Gaspar | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1420 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7952469 | Castro, Hriberto | 2173 San Juan HWY | San Juan Bautista | CA | 95045 | |
| 4936850 | Castro, Humberto | 1658 Brandon Rd | Gridley | CA | 95948 | |
| 4914928 | Castro, Ivan | ADDRESS ON FILE | | | | |
| 4937839 | CASTRO, JANET | 2287 PEREZ ST APT 370 | SALINAS | CA | 93906 | |
| 4961023 | Castro, Jeffrey Alan | ADDRESS ON FILE | | | | |
| 7214999 | Castro, Jessica | ADDRESS ON FILE | | | | |
| 7475500 | Castro, Jessica | ADDRESS ON FILE | | | | |
| 4960243 | Castro, Jodiah | ADDRESS ON FILE | | | | |
| 4949864 | Castro, Joel | Castro & Associates, 11766 Wilshire Blvd Ste 250 | Los Angeles | CA | 90025 | |
| 4959041 | Castro, John Aguayo | ADDRESS ON FILE | | | | |
| 7159155 | CASTRO, JOHN PAOLO | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 6160310 | Castro, Jose A | ADDRESS ON FILE | | | | |
| 4966693 | Castro, Joseph G | ADDRESS ON FILE | | | | |
| 7339948 | Castro, Justin | ADDRESS ON FILE | | | | |
| 7339948 | Castro, Justin | ADDRESS ON FILE | | | | |
| 7236185 | Castro, Karen | ADDRESS ON FILE | | | | |
| 7159154 | CASTRO, KATHRINA SY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4955847 | Castro, Kelly Renee | ADDRESS ON FILE | | | | |
| 7159565 | CASTRO, KRISTOPHER | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159565 | CASTRO, KRISTOPHER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7203353 | Castro, Lawrence | ADDRESS ON FILE | | | | |
| 4982188 | Castro, Leland | ADDRESS ON FILE | | | | |
| 7190445 | Castro, Lisa Louise | ADDRESS ON FILE | | | | |
| 7190445 | Castro, Lisa Louise | ADDRESS ON FILE | | | | |
| 7176187 | CASTRO, MARK | ADDRESS ON FILE | | | | |
| 7176187 | CASTRO, MARK | ADDRESS ON FILE | | | | |
| 5992630 | Castro, Marla | Po Box 492933 | Redding | CA | 96049 | |
| 5983906 | Castro, Marlene | ADDRESS ON FILE | | | | |
| 7190381 | Castro, Melissa Anne | ADDRESS ON FILE | | | | |
| 7190381 | Castro, Melissa Anne | ADDRESS ON FILE | | | | |
| 4953610 | Castro, Melvin Ponio | ADDRESS ON FILE | | | | |
| 4970665 | Castro, Michelle | ADDRESS ON FILE | | | | |
| 4978828 | Castro, Pascual | ADDRESS ON FILE | | | | |
| 4939556 | Castro, Ramon | 929A Lincoln St. | Watsonville | CA | 95076 | |
| 4955933 | Castro, Renee | ADDRESS ON FILE | | | | |
| 4984362 | Castro, Rita | ADDRESS ON FILE | | | | |
| 4980819 | Castro, Robert | ADDRESS ON FILE | | | | |
| 4955331 | Castro, Tami | ADDRESS ON FILE | | | | |
| 4972743 | Castro, Theresa | ADDRESS ON FILE | | | | |
| 4946073 | Castro, Thomas | Baron & Budd, P.C., Scott Summy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 7187074 | Castro, Thomas | ADDRESS ON FILE | | | | |
| 4946074 | Castro, Thomas | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7159566 | CASTRO, THOMAS ANDRE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159566 | CASTRO, THOMAS ANDRE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7478947 | Castro, Tracy | ADDRESS ON FILE | | | | |
| 4944140 | Castro, Valerie | 388 Nature Dr, #A | San Jose | CA | 95123 | |
| 4997302 | Castro, Vilma | ADDRESS ON FILE | | | | |
| 4988620 | Castro, Vincent | ADDRESS ON FILE | | | | |
| 4964012 | Castro, Vincent E | ADDRESS ON FILE | | | | |
| 5867464 | CASTRO, WILLIAM | ADDRESS ON FILE | | | | |
| 5981570 | Castro-Humar, Pamela | ADDRESS ON FILE | | | | |
| 4937688 | Castro-Humar, Pamela | 800 CASANOVA AVE APT 203 | MONTERY | CA | 93940-6834 | |
| 5995897 | Castro-Humar, Pamela | ADDRESS ON FILE | | | | |
| 4985590 | Castromayor, Jose | ADDRESS ON FILE | | | | |
| 4914210 | Castromayor, Jose Senores | ADDRESS ON FILE | | | | |
| 5867465 | Castroville FLA, LP | ADDRESS ON FILE | | | | |
| 5867466 | Castroville, FLC, LP | ADDRESS ON FILE | | | | |
| 5000001 | Casualty Insurance Company | Shawn E. Caine, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4955106 | Casuga, Suzanne Marie | ADDRESS ON FILE | | | | |
| 4967716 | Casuncad, Dave Rubias | ADDRESS ON FILE | | | | |
| 7216775 | Caswell, Jeff Scott | ADDRESS ON FILE | | | | |
| 7216775 | Caswell, Jeff Scott | ADDRESS ON FILE | | | | |
| 4984594 | Caswell, Karen | ADDRESS ON FILE | | | | |
| 4955440 | Caswell, Kelli A | ADDRESS ON FILE | | | | |
| 4995689 | Caswell, Norma | ADDRESS ON FILE | | | | |
| 5867467 | CATA, ADRIAN | ADDRESS ON FILE | | | | |
| 4934941 | Catalan, Christopher | 701 Raven Drive | Vacaville | CA | 95687 | |
| 6069162 | Catalan, Norman | ADDRESS ON FILE | | | | |
| 5955361 | Catalana Detro | ADDRESS ON FILE | | | | |
| 5917094 | Catalana Detro | ADDRESS ON FILE | | | | |
| 5917093 | Catalana Detro | ADDRESS ON FILE | | | | |
| 5917090 | Catalana Detro | ADDRESS ON FILE | | | | |
| 5917092 | Catalana Detro | ADDRESS ON FILE | | | | |
| 5917091 | Catalana Detro | ADDRESS ON FILE | | | | |
| 4996536 | Catalano, Paul | ADDRESS ON FILE | | | | |
| 5005129 | Catalbas, Ece | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011936 | Catalbas, Ece | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7181653 | Catalbas, Ece | ADDRESS ON FILE | | | | |
| 7181653 | Catalbas, Ece | ADDRESS ON FILE | | | | |
| 5005130 | Catalbas, Ece | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005128 | Catalbas, Ece | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011937 | Catalbas, Ece | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 6013003 | CATALINA GOLDSTEIN | ADDRESS ON FILE | | | | |
| 7192383 | Catalina Lopez Lopez | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192383 | Catalina Lopez Lopez | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5902450 | Catalina Lopez Lopez | ADDRESS ON FILE | | | | |
| 7192383 | Catalina Lopez Lopez | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5909793 | Catalina Lopez Lopez | ADDRESS ON FILE | | | | |
| 5906457 | Catalina Lopez Lopez | ADDRESS ON FILE | | | | |
| 7775444 | CATALINA S SUGUITAN TR | CATALINA S SUGUITAN LIVING, TRUST UA AUG 18 94 C/O THEODORE A SUGUITAN, 707 47TH AVE | SAN FRANCISCO | CA | 94121-3205 | |
| 5955366 | Catalina Stanfield | ADDRESS ON FILE | | | | |
| 5917100 | Catalina Stanfield | ADDRESS ON FILE | | | | |
| 5917099 | Catalina Stanfield | ADDRESS ON FILE | | | | |
| 5917096 | Catalina Stanfield | ADDRESS ON FILE | | | | |
| 5917098 | Catalina Stanfield | ADDRESS ON FILE | | | | |
| 5917097 | Catalina Stanfield | ADDRESS ON FILE | | | | |
| 5906032 | Catalina Wetzel | ADDRESS ON FILE | | | | |
| 7764148 | CATALINO B CECILIO & | CONSOLACION A CECILIO JT TEN, 2009 CARIGNAN WAY | SAN JOSE | CA | 95135-1248 | |
| 6069163 | Catalonia Two,L.P. | 22645 Grand St | Hayward | CA | 94541 | |
| 4917826 | CATALYST DOMESTIC VIOLENCE SERVICES | PO Box 4184 | CHICO | CA | 95927 | |
| 5867468 | Catalyst Rocklin, LP | ADDRESS ON FILE | | | | |
| 7681734 | CATANA LAURA | ADDRESS ON FILE | | | | |
| 7173935 | CATANHO, KATHARINE RUTH | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7173935 | CATANHO, KATHARINE RUTH | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 4953117 | Catano, Michael | ADDRESS ON FILE | | | | |
| 4953062 | Catano, Michael | ADDRESS ON FILE | | | | |
| 7949895 | Catanzano, Pamela | ADDRESS ON FILE | | | | |
| 4972082 | Catanzarite, Joseph Dominic | ADDRESS ON FILE | | | | |
| 4925229 | CATAPANO, MICHAEL | 5150 FAIR OAKS BLVD STE 101-16 | CARMICHAEL | CA | 95608-5758 | |
| 6069164 | Catastrophe Bond (Cal Phoenix Re) | One American Row, P.O. Box 5056 | Hartford | CT | 06012-5056 | |
| 5992166 | Catchings, Lynn & John | ADDRESS ON FILE | | | | |
| 5867469 | Catellus Land and Development Corp | ADDRESS ON FILE | | | | |
| 6144743 | CATENACCI LYNDA S TR ET AL | ADDRESS ON FILE | | | | |
| 7273215 | Catenacci, Lynda | ADDRESS ON FILE | | | | |
| 7183788 | Catenacci, Lynda | ADDRESS ON FILE | | | | |
| 7183788 | Catenacci, Lynda | ADDRESS ON FILE | | | | |
| 7789317 | Catenacci, Lynda Susan | ADDRESS ON FILE | | | | |
| 7789317 | Catenacci, Lynda Susan | ADDRESS ON FILE | | | | |
| 4987986 | Cater, Charles | ADDRESS ON FILE | | | | |
| 7836340 | CATERINA CASTELLO | CORSO VITTORIO EMANUELE II 199, 10139 TORINO | ITALY | A1 | 10139 | ITALY |
| 7681735 | CATERINA CASTELLO | ADDRESS ON FILE | | | | |
| 7140763 | Caterina Francesca Passmore | ADDRESS ON FILE | | | | |
| 7140763 | Caterina Francesca Passmore | ADDRESS ON FILE | | | | |
| 7325466 | Caterina Martinico | 475 Benjamins Rd | Santa Rosa | CA | 95409 | |
| 7325466 | Caterina Martinico | Caterina Maria Martinico, Homeowner, 475 Benjamins Road | Santa Rosa | CA | 95409 | |
| 5903116 | Caterina Passmore | ADDRESS ON FILE | | | | |
| 5907025 | Caterina Passmore | ADDRESS ON FILE | | | | |
| 5910254 | Caterina Passmore | ADDRESS ON FILE | | | | |
| 7681736 | CATERINE ROSE WONG CUST | ADDRESS ON FILE | | | | |
| 7253156 | Cateron, Craig | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7323056 | Cateron, Wayne Howard | ADDRESS ON FILE | | | | |
| 7322179 | Cateron, Wayne Howard | ADDRESS ON FILE | | | | |
| 7323056 | Cateron, Wayne Howard | ADDRESS ON FILE | | | | |
| 7322179 | Cateron, Wayne Howard | ADDRESS ON FILE | | | | |
| 7230193 | Cateron-Waegner, Kelly | ADDRESS ON FILE | | | | |
| 6133082 | CATES ANDREW UPTON | ADDRESS ON FILE | | | | |
| 6145836 | CATES TERRY TR & CATES JULIE ANN TR | ADDRESS ON FILE | | | | |
| 7170436 | CATES, ALLAN | ADDRESS ON FILE | | | | |
| 7170436 | CATES, ALLAN | ADDRESS ON FILE | | | | |
| 7178934 | Cates, Andrew | ADDRESS ON FILE | | | | |
| 4977565 | CATES, CLIFFORD | ADDRESS ON FILE | | | | |
| 4958069 | Cates, David L | ADDRESS ON FILE | | | | |
| 4997397 | Cates, Douglas | ADDRESS ON FILE | | | | |
| 4913982 | Cates, Douglas Meloy | ADDRESS ON FILE | | | | |
| 4977847 | CATES, ERNEST H | ADDRESS ON FILE | | | | |
| 7233574 | Cates, Hali | ADDRESS ON FILE | | | | |
| 7233574 | Cates, Hali | ADDRESS ON FILE | | | | |
| 4992590 | Cates, Ivon | ADDRESS ON FILE | | | | |
| 7261206 | Cates, Jesse Jordan | ADDRESS ON FILE | | | | |
| 7275609 | Cates, Spencer J | ADDRESS ON FILE | | | | |
| 7681737 | CATHARINE H SUMNER TR UA SEP 20 | ADDRESS ON FILE | | | | |
| 7772479 | CATHARINE M PADDEN & THOMAS J PADDEN | TR CATHARINE M & THOMAS J PADDEN LIVING TRUST UA MAR 22 94, 700 MEASE PLAZA APT 335 | DUNEDIN | FL | 34698-6624 | |
| 7165114 | Catharine W. Merkel Revocable Trust | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4980648 | Cathcart Jr., Donald | ADDRESS ON FILE | | | | |
| 7247763 | Cathcart, Clarence | ADDRESS ON FILE | | | | |
| 7245133 | Cathcart, Sylace | ADDRESS ON FILE | | | | |
| 7248882 | Cathcart, Tiffany | ADDRESS ON FILE | | | | |
| 7183738 | Catherine Bunnell | ADDRESS ON FILE | | | | |
| 7176988 | Catherine Bunnell | ADDRESS ON FILE | | | | |
| 7176988 | Catherine Bunnell | ADDRESS ON FILE | | | | |
| 7154064 | Catherine Elisa Loew | ADDRESS ON FILE | | | | |
| 7154064 | Catherine Elisa Loew | ADDRESS ON FILE | | | | |
| 7154064 | Catherine Elisa Loew | ADDRESS ON FILE | | | | |
| 7176469 | Catherine Johnsen | ADDRESS ON FILE | | | | |
| 7177407 | Catherine Natenstedt | ADDRESS ON FILE | | | | |
| 7177407 | Catherine Natenstedt | ADDRESS ON FILE | | | | |
| 7465661 | Catherine & Darius H Byer Trust | ADDRESS ON FILE | | | | |
| 7681738 | CATHERINE A BOURGEOIS | ADDRESS ON FILE | | | | |
| 7681739 | CATHERINE A CABRERA | ADDRESS ON FILE | | | | |
| 7681740 | CATHERINE A CERNY TR UA OCT 11 06 | ADDRESS ON FILE | | | | |
| 7681741 | CATHERINE A DAVENPORT | ADDRESS ON FILE | | | | |
| 7681742 | CATHERINE A DE MOSS | ADDRESS ON FILE | | | | |
| 7681743 | CATHERINE A LAWSON | ADDRESS ON FILE | | | | |
| 7681744 | CATHERINE A LEE | ADDRESS ON FILE | | | | |
| 7681745 | CATHERINE A LUTGE | ADDRESS ON FILE | | | | |
| 7783483 | CATHERINE A PEARSALL | 2254 SHERWOOD COURT | MINNETONKA | MN | 55305-2410 | |
| 7681746 | CATHERINE A RASMUSSEN | ADDRESS ON FILE | | | | |
| 7681747 | CATHERINE A SARKISIAN | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 1424 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7787309 | CATHERINE A SHARP | 4421 BARTLESON RD | SEBASTOPOL | CA | 95472 | |
| 7787185 | CATHERINE A SHARP | 4421 BARTLESON RD | SEBASTOPOL | CA | 95472-6006 | |
| 7787341 | CATHERINE A SHARP TTEE | CATHERINE A SHARP 2013 TRUST, DTD 04/23/2013, 4421 BARTLESON RD | SEBASTOPOL | CA | 95472 | |
| 7681748 | CATHERINE A SHARP TTEE | ADDRESS ON FILE | | | | |
| 7777171 | CATHERINE A YARDLEY | 5 SENECA RD | SEA RANCH LAKES | FL | 33308-2325 | |
| 7165293 | Catherine A.K. Brown, Trustee of the Catherine and Eric Brown Living Trust dated September 17, 2003 | Brendan Kunkle, 100 Stony Point Rd., #200 | Santa Rosa | CA | 95401 | |
| 7144115 | Catherine Adams | ADDRESS ON FILE | | | | |
| 7144115 | Catherine Adams | ADDRESS ON FILE | | | | |
| 7681750 | CATHERINE ALETTE CLOVER | ADDRESS ON FILE | | | | |
| 7681751 | CATHERINE ALLEN | ADDRESS ON FILE | | | | |
| 7681752 | CATHERINE ANN BOZZA | ADDRESS ON FILE | | | | |
| 7838495 | CATHERINE ANN BRANDI | 32 MARNE AVE | SANFRANCISCO | CA | 94127-1648 | |
| 7325979 | Catherine Ann Dawson | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325979 | Catherine Ann Dawson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7782927 | CATHERINE ANN DURENO TR WHITE | FAMILY, TRUST UA JUL 1 89, 8580 ANCHOR BAY DR | CLAY | MI | 48001-3507 | |
| 5910777 | Catherine Ann Monroe | ADDRESS ON FILE | | | | |
| 5908531 | Catherine Ann Monroe | ADDRESS ON FILE | | | | |
| 5904982 | Catherine Ann Monroe | ADDRESS ON FILE | | | | |
| 7172462 | Catherine Ann Monroe, individually/trustee of the Catherine Ann Monroe 2013 Revocable Trust Dated October 24, 2013 | ADDRESS ON FILE | | | | |
| 7153250 | Catherine Ann Plank | ADDRESS ON FILE | | | | |
| 7153250 | Catherine Ann Plank | ADDRESS ON FILE | | | | |
| 7153250 | Catherine Ann Plank | ADDRESS ON FILE | | | | |
| 7681754 | CATHERINE ANN RAPOZA | ADDRESS ON FILE | | | | |
| 7681755 | CATHERINE ANN SAGE CUST | ADDRESS ON FILE | | | | |
| 7681756 | CATHERINE ANN STEINBACH | ADDRESS ON FILE | | | | |
| 7141508 | Catherine Anne McCormick | ADDRESS ON FILE | | | | |
| 7141508 | Catherine Anne McCormick | ADDRESS ON FILE | | | | |
| 7681757 | CATHERINE ANNE SAPATA | ADDRESS ON FILE | | | | |
| 7681758 | CATHERINE ANNETTE KARRASS | ADDRESS ON FILE | | | | |
| 7199735 | CATHERINE ARKENBERG | ADDRESS ON FILE | | | | |
| 7199735 | CATHERINE ARKENBERG | ADDRESS ON FILE | | | | |
| 7681759 | CATHERINE ASBUN CUST | ADDRESS ON FILE | | | | |
| 7762267 | CATHERINE B ANDERSON | 1857 SE AUTUMNWOOD CT | BEND | OR | 97702-2392 | |
| 7681760 | CATHERINE B DELLECESE | ADDRESS ON FILE | | | | |
| 7681761 | CATHERINE B KERSWELL | ADDRESS ON FILE | | | | |
| 7783982 | CATHERINE B KERSWELL TR | UA 02 13 17, THE LAMB FAMILY TRUST, 7427 PARKVALE WAY | CITRUS HEIGHTS | CA | 95621-1707 | |
| 7772753 | CATHERINE B PERATA & | LEONARD RATTO &, CAROLE A PERRY JT TEN, 1091 MELROSE AVE | ALAMEDA | CA | 94502-7066 | |
| 7681762 | CATHERINE BEDNARCZYK | ADDRESS ON FILE | | | | |
| 7681763 | CATHERINE BIGLIONE KROSSCHELL | ADDRESS ON FILE | | | | |
| 7771233 | CATHERINE BOGY MCMILLAN CUST | KAITLIN ROSE MCMILLAN UGMA CA, 558 HUMBOLDT ST APT 3 | BROOKLYN | NY | 11222-4902 | |
| 7681764 | CATHERINE BORUM | ADDRESS ON FILE | | | | |
| 5902499 | Catherine Burke-Gunvalsen | ADDRESS ON FILE | | | | |
| 5909832 | Catherine Burke-Gunvalsen | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1425 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5906498 | Catherine Burke-Gunvalsen | ADDRESS ON FILE | | | | |
| 7199580 | CATHERINE BYER | ADDRESS ON FILE | | | | |
| 7199580 | CATHERINE BYER | ADDRESS ON FILE | | | | |
| 7681765 | CATHERINE C EVERSON | ADDRESS ON FILE | | | | |
| 7681766 | CATHERINE C STOCK | ADDRESS ON FILE | | | | |
| 7148585 | Catherine Canning individually/trustee of Catherine Canning Living Trust dated 09/20/2019 | ADDRESS ON FILE | | | | |
| 7770638 | CATHERINE CARDAS MAJICH | 1575 IRIS WAY | UPLAND | CA | 91786-2214 | |
| 7940533 | CATHERINE CHAN | 555 COUNTY CENTER | REDWOOD CITY | CA | 94063 | |
| 7778914 | CATHERINE CLARK-SMITH EXEC | ESTATE OF MILDRED G CLARK, 139 WHARTON LN | BETHLEHEM | PA | 18017-3740 | |
| 7681767 | CATHERINE CLEONA GALLAGHER CUST | ADDRESS ON FILE | | | | |
| 7200757 | CATHERINE CONKLIN | ADDRESS ON FILE | | | | |
| 7200758 | CATHERINE CONKLIN | ADDRESS ON FILE | | | | |
| 7200757 | CATHERINE CONKLIN | ADDRESS ON FILE | | | | |
| 7681768 | CATHERINE CONRADO | ADDRESS ON FILE | | | | |
| 7781003 | CATHERINE COWDEN | 2024 WINDWARD LN | NEWPORT BEACH | CA | 92660-3817 | |
| 7785424 | CATHERINE CRAIL BERRYMAN | 13929 SAGEWOOD DR | POWAY | CA | 92064-1405 | |
| 7152469 | Catherine Cramer | ADDRESS ON FILE | | | | |
| 7152469 | Catherine Cramer | ADDRESS ON FILE | | | | |
| 7152469 | Catherine Cramer | ADDRESS ON FILE | | | | |
| 7762164 | CATHERINE D ALEXANDER | PO BOX 2819 | CUPERTINO | CA | 95015-2819 | |
| 7681769 | CATHERINE D GARCIA & | ADDRESS ON FILE | | | | |
| 7769851 | CATHERINE D LAW | 19105 MAYBERRY DR | CASTRO VALLEY | CA | 94546-3052 | |
| 7681770 | CATHERINE D LAW & | ADDRESS ON FILE | | | | |
| 7949897 | Catherine Dabo Ttee Catherine M Dabo Rev Tru U/A Dtd 06/30/2006 | ADDRESS ON FILE | | | | |
| 7764980 | CATHERINE DALESSANDRIS | 2721 CAROLINE AVE | SCHENECTADY | NY | 12306-1601 | |
| 7765043 | CATHERINE DARBY | 2360 STONEHOUSE DR | NAPA | CA | 94558-3760 | |
| 7765240 | CATHERINE DEMARCHI & | VIRGINIA DEMARCHI &, JULIA DEMARCHI JT TEN, 555 WASHINGTON AVE | PALO ALTO | CA | 94301-4046 | |
| 7681771 | CATHERINE DEPAOLI TR | ADDRESS ON FILE | | | | |
| 7681772 | CATHERINE DEVLIN MC KOWN | ADDRESS ON FILE | | | | |
| 7836282 | CATHERINE DIARD | 2 AVENUE PIERRE MENDES, 37520 LARICHE | LARICHE | | 68 | FRANCE |
| 7681773 | CATHERINE DIARD | ADDRESS ON FILE | | | | |
| 7163011 | Catherine Dolan | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163011 | Catherine Dolan | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5917103 | Catherine Dornan | ADDRESS ON FILE | | | | |
| 5917104 | Catherine Dornan | ADDRESS ON FILE | | | | |
| 5917105 | Catherine Dornan | ADDRESS ON FILE | | | | |
| 5917101 | Catherine Dornan | ADDRESS ON FILE | | | | |
| 5917102 | Catherine Dornan | ADDRESS ON FILE | | | | |
| 7778808 | CATHERINE DUVAL TTEE | CATHERINE DUVAL LIVING TRUST, DTD 06/25/15, PO BOX 215293 | SACRAMENTO | CA | 95821-1293 | |
| 7681774 | CATHERINE E BUTLER | ADDRESS ON FILE | | | | |
| 7681775 | CATHERINE E HOLT | ADDRESS ON FILE | | | | |
| 7681776 | CATHERINE E LYNCH | ADDRESS ON FILE | | | | |
| 6011723 | CATHERINE E ORTH | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4917828 | CATHERINE E ORTH | TUSCHER TRAINING, 2873 LONGWOOD DR | CHICO | CA | 95928 | |
| 7681778 | CATHERINE E ROSSMAN & | ADDRESS ON FILE | | | | |
| 7681779 | CATHERINE E SCHMITT | ADDRESS ON FILE | | | | |
| 7199584 | CATHERINE E WILHOYTE 2016 TRUST | ADDRESS ON FILE | | | | |
| 7199584 | CATHERINE E WILHOYTE 2016 TRUST | ADDRESS ON FILE | | | | |
| 7139851 | Catherine Earl, Jay Earl & Conner Earl | ADDRESS ON FILE | | | | |
| 7139851 | Catherine Earl, Jay Earl & Conner Earl | ADDRESS ON FILE | | | | |
| 7145431 | Catherine Elaine Carson | ADDRESS ON FILE | | | | |
| 7145431 | Catherine Elaine Carson | ADDRESS ON FILE | | | | |
| 7778005 | CATHERINE ELAINE FLEMING TTEE | THE CATHERINE ELAINE FLEMING, 2006 REVOCABLE TRUST, 6550 CAROLINDA DR | GRANITE BAY | CA | 95746-9440 | |
| 7187896 | Catherine Elizabeth Love | ADDRESS ON FILE | | | | |
| 7187896 | Catherine Elizabeth Love | ADDRESS ON FILE | | | | |
| 7681780 | CATHERINE ELIZABETH MULLEN CUST | ADDRESS ON FILE | | | | |
| 7194867 | Catherine Elizabeth Murray | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194867 | Catherine Elizabeth Murray | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194867 | Catherine Elizabeth Murray | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7681781 | CATHERINE ELLEN STORNETTA | ADDRESS ON FILE | | | | |
| 7193137 | Catherine Elliott Kane | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193137 | Catherine Elliott Kane | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7143718 | Catherine Evelyn Little | ADDRESS ON FILE | | | | |
| 7143718 | Catherine Evelyn Little | ADDRESS ON FILE | | | | |
| 7764113 | CATHERINE F LOCKWOOD MURTOS | TR UA MAR 20 07, CATHERINE F LOCKWOOD MURTOS TRUST, 2520 W 21ST AVE | EUGENE | OR | 97405-1306 | |
| 7681782 | CATHERINE F MC ALISTER | ADDRESS ON FILE | | | | |
| 5955375 | Catherine Fallon | ADDRESS ON FILE | | | | |
| 5917109 | Catherine Fallon | ADDRESS ON FILE | | | | |
| 5917110 | Catherine Fallon | ADDRESS ON FILE | | | | |
| 5917107 | Catherine Fallon | ADDRESS ON FILE | | | | |
| 5917108 | Catherine Fallon | ADDRESS ON FILE | | | | |
| 5917106 | Catherine Fallon | ADDRESS ON FILE | | | | |
| 7933232 | CATHERINE G SAUNDERS.;. | 3930 CORONADO WAY | SAN BRUNO | CA | 94066 | |
| 7681783 | CATHERINE GAIL IRISH & | ADDRESS ON FILE | | | | |
| 7193215 | CATHERINE GALLIONE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193215 | CATHERINE GALLIONE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7779132 | CATHERINE GLOVER | 22129 HARTLAND AVE | QUEENS VILLAGE | NY | 11427-1229 | |
| 5906745 | Catherine Grace | ADDRESS ON FILE | | | | |
| 5911433 | Catherine Grace | ADDRESS ON FILE | | | | |
| 5910055 | Catherine Grace | ADDRESS ON FILE | | | | |
| 5902757 | Catherine Grace | ADDRESS ON FILE | | | | |
| 7154040 | Catherine Grace Fallen | ADDRESS ON FILE | | | | |
| 7154040 | Catherine Grace Fallen | ADDRESS ON FILE | | | | |
| 7154040 | Catherine Grace Fallen | ADDRESS ON FILE | | | | |
| 7778700 | CATHERINE H BARBERCHECK EXEC | ESTATE OF VIRGINIA FARMER, PO BOX 1127 | CHAMPAIGN | IL | 61824-1127 | |
| 7764981 | CATHERINE H D ALESSANDRIS | 2721 CAROLINE AVE | SCHENECTADY | NY | 12306-1601 | |
| 7681784 | CATHERINE H FOWLER | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1427 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7681785 | CATHERINE H KOMISARUK | ADDRESS ON FILE | | | | |
| 7681786 | CATHERINE H NICHOLS | ADDRESS ON FILE | | | | |
| 7773577 | CATHERINE H RICCIARDELLI | 6901 N GALENA RD APT 228 | PEORIA | IL | 61614-3184 | |
| 7681787 | CATHERINE H T BROOKHART | ADDRESS ON FILE | | | | |
| 7785255 | CATHERINE H WOLOFF & | ALVIN L HOPKINS &, WALLACE E HOPKINS & DONNA JOHNSON JT TEN, 1092 N 1760 W | PROVO | UT | 84604-7000 | |
| 7786460 | CATHERINE H WOLOFF & | CHARLOTTE W CARR &, JENNIFER MURPHEY JT TEN, 6155 RESERVE CIR APT 1603 | NAPLES | FL | 34119-4220 | |
| 7681788 | CATHERINE HAIST | ADDRESS ON FILE | | | | |
| 7681789 | CATHERINE HALEY | ADDRESS ON FILE | | | | |
| 7681790 | CATHERINE HANNA | ADDRESS ON FILE | | | | |
| 5917113 | Catherine Hawn | ADDRESS ON FILE | | | | |
| 7187897 | Catherine Hawn | ADDRESS ON FILE | | | | |
| 7187897 | Catherine Hawn | ADDRESS ON FILE | | | | |
| 5917114 | Catherine Hawn | ADDRESS ON FILE | | | | |
| 5917112 | Catherine Hawn | ADDRESS ON FILE | | | | |
| 5917111 | Catherine Hawn | ADDRESS ON FILE | | | | |
| 5917115 | Catherine Hawn | ADDRESS ON FILE | | | | |
| 7779944 | CATHERINE HELENA WEIR | 328 BERGWALL WAY | VALLEJO | CA | 94591-5711 | |
| 7681791 | CATHERINE I COSTAMAGNA | ADDRESS ON FILE | | | | |
| 7681792 | CATHERINE ISSAEFF CUST | ADDRESS ON FILE | | | | |
| 7681793 | CATHERINE IVANA TRIPP | ADDRESS ON FILE | | | | |
| 7762069 | CATHERINE J ADAMS | 3823 BEN HUR RD | MARIPOSA | CA | 95338-9417 | |
| 7779346 | CATHERINE J CONN TTEE | DONALD & CATHERINE CONN REVOCABLE, TRUST DTD 05/18/1999, 9961 WESTMINSTER WAY | ELK GROVE | CA | 95757-5159 | |
| 7681794 | CATHERINE J NAUGHTOM | ADDRESS ON FILE | | | | |
| 7681795 | CATHERINE J PISANO | ADDRESS ON FILE | | | | |
| 7775451 | CATHERINE J SULLIVAN | 2149 CERES AVE | CHICO | CA | 95926-1477 | |
| 7780779 | CATHERINE JACKSON | 142 NANTUCKET CIR | VACAVILLE | CA | 95687-4126 | |
| 7141705 | Catherine Jean Hofman | ADDRESS ON FILE | | | | |
| 7141705 | Catherine Jean Hofman | ADDRESS ON FILE | | | | |
| 7681796 | CATHERINE JOAN BACHER | ADDRESS ON FILE | | | | |
| 7181187 | Catherine Johnsen | ADDRESS ON FILE | | | | |
| 5903863 | Catherine Johnsen | ADDRESS ON FILE | | | | |
| 5907593 | Catherine Johnsen | ADDRESS ON FILE | | | | |
| 7181187 | Catherine Johnsen | ADDRESS ON FILE | | | | |
| 7768797 | CATHERINE JOHNSON | 521 WILSHIRE CT | CHICO | CA | 95973-7255 | |
| 7681797 | CATHERINE L BIGGIO TR CATHERINE L | ADDRESS ON FILE | | | | |
| 7681798 | CATHERINE L BOLENBAUGH | ADDRESS ON FILE | | | | |
| 7681799 | CATHERINE L COPE & | ADDRESS ON FILE | | | | |
| 7681800 | CATHERINE L CRAIG | ADDRESS ON FILE | | | | |
| 7766773 | CATHERINE L GAY | 129 BEAVER ST | SAN FRANCISCO | CA | 94114-1516 | |
| 7195723 | Catherine L Karamatic | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195723 | Catherine L Karamatic | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195723 | Catherine L Karamatic | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7681801 | CATHERINE L MAXANER | ADDRESS ON FILE | | | | |
| 7681802 | CATHERINE L MCCULLOCH TR | ADDRESS ON FILE | | | | |
| 7681803 | CATHERINE L PILGRIM | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7784801 | CATHERINE L STEGER TR BURGENER | FAMILY TRUST UA JAN 14 91, 1318 WEST PARK LANE | SANTA ANA | CA | 92706-1441 | |
| 7784228 | CATHERINE L STEGER TR BURGENER | FAMILY TRUST UA JAN 14 91, 8845 MAPLE RIDGE TRL | KELLER | TX | 76244-1278 | |
| 7681804 | CATHERINE L TORDSEN | ADDRESS ON FILE | | | | |
| 7189517 | Catherine L Wood | ADDRESS ON FILE | | | | |
| 7189517 | Catherine L Wood | ADDRESS ON FILE | | | | |
| 7153519 | Catherine L. Stanley | ADDRESS ON FILE | | | | |
| 7153519 | Catherine L. Stanley | ADDRESS ON FILE | | | | |
| 7153519 | Catherine L. Stanley | ADDRESS ON FILE | | | | |
| 7769703 | CATHERINE LAINE | 8531 MARINERS DR APT 9 | STOCKTON | CA | 95219-5438 | |
| 7153123 | Catherine Lavinia Davis | ADDRESS ON FILE | | | | |
| 7153123 | Catherine Lavinia Davis | ADDRESS ON FILE | | | | |
| 7153123 | Catherine Lavinia Davis | ADDRESS ON FILE | | | | |
| 7681805 | CATHERINE LEE HING | ADDRESS ON FILE | | | | |
| 7142077 | Catherine Lee Parsons | ADDRESS ON FILE | | | | |
| 7142077 | Catherine Lee Parsons | ADDRESS ON FILE | | | | |
| 7681806 | CATHERINE LEE PERKINS TTEE | ADDRESS ON FILE | | | | |
| 7187898 | Catherine Lee Vaughn | ADDRESS ON FILE | | | | |
| 7187898 | Catherine Lee Vaughn | ADDRESS ON FILE | | | | |
| 5907252 | Catherine Lisa Dolan | ADDRESS ON FILE | | | | |
| 5903369 | Catherine Lisa Dolan | ADDRESS ON FILE | | | | |
| 7681807 | CATHERINE LONERGAN | ADDRESS ON FILE | | | | |
| 7681808 | CATHERINE LOUISE CASERZA | ADDRESS ON FILE | | | | |
| 7780482 | CATHERINE LYNN BOHNE | 122 MOCKINGBIRD LN | OAK RIDGE | TN | 37830-8278 | |
| 7764114 | CATHERINE M ADAMS TR UA | AUG 21 07 THE CATHERINE M ADAMS, FAMILY TRUST, 210 S IRIS ST | CARSON CITY | NV | 89703-4517 | |
| 7779027 | CATHERINE M ANDREUCCI & TERRENCE DALE | ANDREUCCI & ANNE MARIE ANDREUCCI TTEES, THE 2002 ANDREUCCI FAMILY TRUST DTD 08/13/2002, 139 PARQUE PLAYA | ROHNERT PARK | CA | 94928-1934 | |
| 7681809 | CATHERINE M BORDEN | ADDRESS ON FILE | | | | |
| 7764062 | CATHERINE M CARVIN | 5 RAMBLEWOOD DR | NORTH EASTON | MA | 02356-1713 | |
| 7681810 | CATHERINE M COLEMAN | ADDRESS ON FILE | | | | |
| 7681811 | CATHERINE M CONWAY TTEE | ADDRESS ON FILE | | | | |
| 7681812 | CATHERINE M DOWER | ADDRESS ON FILE | | | | |
| 7933233 | CATHERINE M FERNANDEZ.;. | 21177 MISSION BLVD | HAYWARD | CA | 94541 | |
| 7681813 | CATHERINE M JENSEN | ADDRESS ON FILE | | | | |
| 7785974 | CATHERINE M KAHLER TR | 12 28 92, OF THE CATHERINE M KAHLER TRUST, 102 DOGWOOD PL | SAN RAMON | CA | 94583-3910 | |
| 7764845 | CATHERINE M L CREBS | 16214 356TH AVE SE | SULTAN | WA | 98294-9431 | |
| 7681814 | CATHERINE M L CREBS | ADDRESS ON FILE | | | | |
| 7681815 | CATHERINE M LUZZI CUST | ADDRESS ON FILE | | | | |
| 7681816 | CATHERINE M LUZZI CUST | ADDRESS ON FILE | | | | |
| 7681817 | CATHERINE M LUZZI CUST | ADDRESS ON FILE | | | | |
| 7681818 | CATHERINE M LUZZI CUST | ADDRESS ON FILE | | | | |
| 7681819 | CATHERINE M MCLEAN | ADDRESS ON FILE | | | | |
| 7780186 | CATHERINE M MEHIGAN TR | UA 08 18 93, MASSONI FAMILY BYPASS TRUST, 1079 SUNRISE AVE APT B313 | ROSEVILLE | CA | 95661-7009 | |
| 7783381 | CATHERINE M MEYERS | 40 BROOKSIDE DR | HOLLAND | PA | 18966-2223 | |
| 7783421 | CATHERINE M MURRAY TR UA JUL 6 98 | CATHERINE M MURRAY TRUST, 3320 BROOKSIDE DR | MARTINEZ | CA | 94553-3959 | |
| 7681820 | CATHERINE M PINO TOD | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7681821 | CATHERINE M REDMOND | ADDRESS ON FILE | | | | |
| 7933234 | CATHERINE M STERN.;. | 3241 VON UHLIT RANCH RD. | NAPA | CA | 94558 | |
| 7681822 | CATHERINE M TWINN | ADDRESS ON FILE | | | | |
| 7836188 | CATHERINE M TWINN | 9918 115 ST, EDMONTON AB T5K 1S7 | CANADA | AB | T5K 1S7 | CANADA |
| 7681823 | CATHERINE M YOUNG | ADDRESS ON FILE | | | | |
| 6010136 | Catherine Madden, Michael Madded | Bobby Thompson, 701 Airport Blvd, Suite 161 | Burlingame | CA | 94010 | |
| 6124619 | Catherine Madden, Michael Madded | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124628 | Catherine Madden, Michael Madded | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124638 | Catherine Madden, Michael Madded | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6010078 | Catherine Madden, Michael Madded | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124611 | Catherine Madden, Michael Madded | Thompson Law Offices, PC, Bobby Thompson, Esq., 700 Airport, Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7681824 | CATHERINE MADSEN | ADDRESS ON FILE | | | | |
| 7681826 | CATHERINE MALACHOSKY & | ADDRESS ON FILE | | | | |
| 7196042 | CATHERINE MANGAN | ADDRESS ON FILE | | | | |
| 7196042 | CATHERINE MANGAN | ADDRESS ON FILE | | | | |
| 7168310 | Catherine Marie Gonzalez | ADDRESS ON FILE | | | | |
| 7168310 | Catherine Marie Gonzalez | ADDRESS ON FILE | | | | |
| 7681827 | CATHERINE MARY BOWKER CUST | ADDRESS ON FILE | | | | |
| 7773302 | CATHERINE MARY RADO CUST | ELIZABETH M RADO, UNIF GIFT MIN ACT AK KETCHIKAN AK 99901-8700, 6379 FABRY DR | KETCHIKAN | AK | 99901-9743 | |
| 7681828 | CATHERINE MCCARRON & DOUGLAS | ADDRESS ON FILE | | | | |
| 7199078 | Catherine McGuinness | ADDRESS ON FILE | | | | |
| 7199078 | Catherine McGuinness | ADDRESS ON FILE | | | | |
| 5908378 | Catherine Mckeon | ADDRESS ON FILE | | | | |
| 5911785 | Catherine Mckeon | ADDRESS ON FILE | | | | |
| 5910762 | Catherine Mckeon | ADDRESS ON FILE | | | | |
| 5904788 | Catherine Mckeon | ADDRESS ON FILE | | | | |
| 7681829 | CATHERINE MCLAIN CUST | ADDRESS ON FILE | | | | |
| 5910773 | Catherine McNamee | ADDRESS ON FILE | | | | |
| 5912425 | Catherine McNamee | ADDRESS ON FILE | | | | |
| 5908448 | Catherine McNamee | ADDRESS ON FILE | | | | |
| 5950039 | Catherine McNamee | ADDRESS ON FILE | | | | |
| 5911793 | Catherine McNamee | ADDRESS ON FILE | | | | |
| 5904882 | Catherine McNamee | ADDRESS ON FILE | | | | |
| 7681830 | CATHERINE MELENDY TTEE | ADDRESS ON FILE | | | | |
| 5904864 | Catherine Merkel | ADDRESS ON FILE | | | | |
| 5908436 | Catherine Merkel | ADDRESS ON FILE | | | | |
| 7681831 | CATHERINE MEYER | ADDRESS ON FILE | | | | |
| 7681832 | CATHERINE MICHELLE WEINZIERL | ADDRESS ON FILE | | | | |
| 7681833 | CATHERINE MOHRHARDT HEATER | ADDRESS ON FILE | | | | |
| 7681834 | CATHERINE MUI PANG | ADDRESS ON FILE | | | | |
| 7187899 | Catherine Mulhair | ADDRESS ON FILE | | | | |
| 7187899 | Catherine Mulhair | ADDRESS ON FILE | | | | |
| 7681835 | CATHERINE N BAKER | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7681836 | CATHERINE N TEAL TR | ADDRESS ON FILE | | | | |
| 7152880 | Catherine Nancy VanKeuren | ADDRESS ON FILE | | | | |
| 7152880 | Catherine Nancy VanKeuren | ADDRESS ON FILE | | | | |
| 7152880 | Catherine Nancy VanKeuren | ADDRESS ON FILE | | | | |
| 7779725 | CATHERINE NEL TEAL | 1974 ROYALTY DR | POMONA | CA | 91767-3029 | |
| 7775683 | CATHERINE NEL TEAL | TR UA MAR 12 97, RUTH J TEAL 1997 REVOCABLE TRUST, 1974 ROYALTY DR | POMONA | CA | 91767-3029 | |
| 5917117 | Catherine Nelson | ADDRESS ON FILE | | | | |
| 5917119 | Catherine Nelson | ADDRESS ON FILE | | | | |
| 5917116 | Catherine Nelson | ADDRESS ON FILE | | | | |
| 5917118 | Catherine Nelson | ADDRESS ON FILE | | | | |
| 7681837 | CATHERINE NOMMSEN | ADDRESS ON FILE | | | | |
| 7762250 | CATHERINE O AMUNDSEN | 2701 CAPITOL AVE APT 305 | SACRAMENTO | CA | 95816-6012 | |
| 7681838 | CATHERINE O DONNELL MILLER | ADDRESS ON FILE | | | | |
| 7681839 | CATHERINE PAIVINE TR CATHERINE | ADDRESS ON FILE | | | | |
| 7192845 | CATHERINE PARSONS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192845 | CATHERINE PARSONS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7772709 | CATHERINE PEDRI | 48150 SUGARBUSH RD | CHESTERFIELD | MI | 48047-3300 | |
| 7681840 | CATHERINE PENNINGTON | ADDRESS ON FILE | | | | |
| 7780849 | CATHERINE PETRU | 18227 COTTONWOOD AVE | SONOMA | CA | 95476-4122 | |
| 7681841 | CATHERINE PICKETT | ADDRESS ON FILE | | | | |
| 7184476 | Catherine R Benbrooks | ADDRESS ON FILE | | | | |
| 7184476 | Catherine R Benbrooks | ADDRESS ON FILE | | | | |
| 7681843 | CATHERINE R GAMBLE | ADDRESS ON FILE | | | | |
| 7681844 | CATHERINE R MURRAY | ADDRESS ON FILE | | | | |
| 7681845 | CATHERINE R WILLIAMS | ADDRESS ON FILE | | | | |
| 7681846 | CATHERINE R ZIEMER | ADDRESS ON FILE | | | | |
| 7187900 | Catherine Renee Harper | ADDRESS ON FILE | | | | |
| 7187900 | Catherine Renee Harper | ADDRESS ON FILE | | | | |
| 7295210 | Catherine Renee Harper as a Trustee for the Harper family Trust | ADDRESS ON FILE | | | | |
| 7187901 | Catherine Renee Harper as a Trustee for the Harper family Trust | ADDRESS ON FILE | | | | |
| 7313341 | Catherine Renee Harper Executor of the Estate of Rosella Velliquette | ADDRESS ON FILE | | | | |
| 7187902 | Catherine Renee Harper Executor of the Estate of Rosella Velliquette | ADDRESS ON FILE | | | | |
| 7187902 | Catherine Renee Harper Executor of the Estate of Rosella Velliquette | ADDRESS ON FILE | | | | |
| 7681847 | CATHERINE RIES SANTOS | ADDRESS ON FILE | | | | |
| 5910950 | Catherine Roberts | ADDRESS ON FILE | | | | |
| 5908906 | Catherine Roberts | ADDRESS ON FILE | | | | |
| 5905422 | Catherine Roberts | ADDRESS ON FILE | | | | |
| 7681848 | CATHERINE S CARPENTER | ADDRESS ON FILE | | | | |
| 7764662 | CATHERINE S CONTRERAS | 1540 SANTA INEZ DR | SAN JOSE | CA | 95125-5328 | |
| 7681849 | CATHERINE S GALLAGHER CUST | ADDRESS ON FILE | | | | |
| 7774077 | CATHERINE S RUTHERFORD | 824 267TH STREET CT E | SPANAWAY | WA | 98387-9618 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7780528 | CATHERINE S TRENTMAN | 517 WILLOW VALLEY DR | O FALLON | MO | 63366-3233 | |
| 7681850 | CATHERINE S VIRGA | ADDRESS ON FILE | | | | |
| 7781719 | CATHERINE SAGUN TR | UA 01 04 90, FRANK FADHL & MARGUERITE E FADHL REV LIV TRUST, 1650 SAINT FRANCIS CT | BENICIA | CA | 94510-2801 | |
| 7681851 | CATHERINE SANFILIPPO TR | ADDRESS ON FILE | | | | |
| 7784760 | CATHERINE SANFILIPPO TR UA OCT | 31 95 THE SANFILIPPO FAMILY, REVOCABLE TRUST, 113 TIMBERLODGE CT | ROSEVILLE | CA | 95747-8714 | |
| 7782001 | CATHERINE SARRIS NELSON | 3316 E BREWSTER ST | SIOUX FALLS | SD | 57108-8399 | |
| 4917831 | CATHERINE SEIFERT | 865 RAINTREE CT | SAN JOSE | CA | 95129 | |
| 7681853 | CATHERINE SHERMAN | ADDRESS ON FILE | | | | |
| 7681854 | CATHERINE SOMMER CICHOCKI | ADDRESS ON FILE | | | | |
| 7325503 | Catherine Starr August | PO Box 291 | Downey | ID | 83234 | |
| 7144305 | Catherine Stefanetti | ADDRESS ON FILE | | | | |
| 7144305 | Catherine Stefanetti | ADDRESS ON FILE | | | | |
| 7778214 | CATHERINE STYMANS TTEE | ELIZABETH F DEVINE FAMILY TRUST, DTD 8/30/1990, 3192 MISTY GLEN DR | REDDING | CA | 96001-5720 | |
| 7681855 | CATHERINE SUE CRAMER | ADDRESS ON FILE | | | | |
| 7190566 | Catherine Sue Phillips Trust | ADDRESS ON FILE | | | | |
| 7190566 | Catherine Sue Phillips Trust | ADDRESS ON FILE | | | | |
| 7681856 | CATHERINE T CONNOLE | ADDRESS ON FILE | | | | |
| 7778443 | CATHERINE T GOLDEN TTEE | CATHERINE T GOLDEN LIVING TRUST, DTD 02/26/15, PO BOX 1658 | UKIAH | CA | 95482-1658 | |
| 7783209 | CATHERINE T KIRKPATRICK | 1562 HICKORY RIDGE CIR | MANNING | SC | 29102-5848 | |
| 7681857 | CATHERINE T ZOLLI | ADDRESS ON FILE | | | | |
| 5917122 | Catherine Tarbox | ADDRESS ON FILE | | | | |
| 5917121 | Catherine Tarbox | ADDRESS ON FILE | | | | |
| 5917123 | Catherine Tarbox | ADDRESS ON FILE | | | | |
| 5917124 | Catherine Tarbox | ADDRESS ON FILE | | | | |
| 5917120 | Catherine Tarbox | ADDRESS ON FILE | | | | |
| 7198622 | Catherine Titus (self) | ADDRESS ON FILE | | | | |
| 7198622 | Catherine Titus (self) | ADDRESS ON FILE | | | | |
| 7198623 | Catherine Titus, individually and on behalf of the Catherine E Titus 2019 Trust | ADDRESS ON FILE | | | | |
| 7198623 | Catherine Titus, individually and on behalf of the Catherine E Titus 2019 Trust | ADDRESS ON FILE | | | | |
| 7681858 | CATHERINE TURNEY | ADDRESS ON FILE | | | | |
| 7765757 | CATHERINE V EATON TR EATON | REVOCABLE, LIVING TRUST UA NOV 7 89, 2718 EDWARDS AVE | BAKERSFIELD | CA | 93306-3417 | |
| 7781094 | CATHERINE V LACHENMYER ADM | EST RICHARD KEITH LACHENMYER, 39931 CEDAR BLVD UNIT 105 | NEWARK | CA | 94560-5329 | |
| 7681859 | CATHERINE V SHERRER CUST | ADDRESS ON FILE | | | | |
| 7231472 | Catherine V. Miyamoto, Trustee of the Catherine V. Miyamoto Living Trust dated February 12, 2019 | ADDRESS ON FILE | | | | |
| 7681860 | CATHERINE VIGLIENZONI | ADDRESS ON FILE | | | | |
| 7681861 | CATHERINE VINCIGUEERA | ADDRESS ON FILE | | | | |
| 7681862 | CATHERINE W HIGGINS & | ADDRESS ON FILE | | | | |
| 7681863 | CATHERINE W REASONER TOD | ADDRESS ON FILE | | | | |
| 7681864 | CATHERINE W REASONER TOD | ADDRESS ON FILE | | | | |
| 7681865 | CATHERINE W REASONER TOD | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7681866 | CATHERINE W REASONER TOD | ADDRESS ON FILE | | | | |
| 7681867 | CATHERINE WATKINS | ADDRESS ON FILE | | | | |
| 7773412 | CATHERINE WEBER REASONER | 7921 N FOX POINT DR | SPOKANE | WA | 99208 | |
| 7681868 | CATHERINE WEBER REASONER | ADDRESS ON FILE | | | | |
| 7681869 | CATHERINE WESTOVER | ADDRESS ON FILE | | | | |
| 7326389 | Catherine Wiggins; Wiggins Family Trust | Catherine Wiggins, , 31 River Wood Loop | Chico | CA | 95926 | |
| 7199590 | CATHERINE WILHOYTE | ADDRESS ON FILE | | | | |
| 7199590 | CATHERINE WILHOYTE | ADDRESS ON FILE | | | | |
| 6135064 | CATHERS CRAIG P ETAL | ADDRESS ON FILE | | | | |
| 6134296 | CATHERS LOIS K | ADDRESS ON FILE | | | | |
| 4983942 | Cathers, Judy | ADDRESS ON FILE | | | | |
| 7681870 | CATHERYNE BUCKHOLTZ | ADDRESS ON FILE | | | | |
| 7332069 | Cathey, Hannah | ADDRESS ON FILE | | | | |
| 4942010 | CATHEYS VALLEY FOOD AND GAS-SINGH, PARMINDER | 4993 HORNITOS RD | Catheys Valley | CA | 95306 | |
| 7176376 | Cathie  Fisher | ADDRESS ON FILE | | | | |
| 7181096 | Cathie  Fisher | ADDRESS ON FILE | | | | |
| 7176376 | Cathie  Fisher | ADDRESS ON FILE | | | | |
| 5901617 | Cathie Ann Whetstone | ADDRESS ON FILE | | | | |
| 5904461 | Cathie Fisher | ADDRESS ON FILE | | | | |
| 5908139 | Cathie Fisher | ADDRESS ON FILE | | | | |
| 4982096 | Cathirell, Ethell | ADDRESS ON FILE | | | | |
| 7187903 | Cathlean Sloan | ADDRESS ON FILE | | | | |
| 7187903 | Cathlean Sloan | ADDRESS ON FILE | | | | |
| 7681871 | CATHLEEN A FERGUSON CUST | ADDRESS ON FILE | | | | |
| 7681873 | CATHLEEN A FERGUSON CUST | ADDRESS ON FILE | | | | |
| 7681874 | CATHLEEN A FERGUSON CUST | ADDRESS ON FILE | | | | |
| 7144078 | Cathleen Aldred | ADDRESS ON FILE | | | | |
| 7144078 | Cathleen Aldred | ADDRESS ON FILE | | | | |
| 7772350 | CATHLEEN ANN OLIVER | 181 RAWLS CT APT 235 | SAN JOSE | CA | 95139-1316 | |
| 7197879 | CATHLEEN CARR-GORDEN | ADDRESS ON FILE | | | | |
| 7197879 | CATHLEEN CARR-GORDEN | ADDRESS ON FILE | | | | |
| 5911043 | Cathleen Crowley | ADDRESS ON FILE | | | | |
| 5905617 | Cathleen Crowley | ADDRESS ON FILE | | | | |
| 5912508 | Cathleen Crowley | ADDRESS ON FILE | | | | |
| 5909076 | Cathleen Crowley | ADDRESS ON FILE | | | | |
| 5911919 | Cathleen Crowley | ADDRESS ON FILE | | | | |
| 7165398 | CATHLEEN D. STAFFORD AND CHISTOPHER M. STAFFORD, TRUSTEES OF THE CATHLEEN D. STAFFORD AND CHRISTOPHER M. STAFFORD REVOCABLE TRUST | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165398 | CATHLEEN D. STAFFORD AND CHISTOPHER M. STAFFORD, TRUSTEES OF THE CATHLEEN D. STAFFORD AND CHRISTOPHER M. STAFFORD REVOCABLE TRUST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7187904 | Cathleen Diane Culcasi | ADDRESS ON FILE | | | | |
| 7187904 | Cathleen Diane Culcasi | ADDRESS ON FILE | | | | |
| 7198067 | CATHLEEN ELIZABETH CROWLEY | ADDRESS ON FILE | | | | |
| 7198067 | CATHLEEN ELIZABETH CROWLEY | ADDRESS ON FILE | | | | |
| 7782730 | CATHLEEN I BERGLUND | BOX 493 | AMADOR CITY | CA | 95601-0493 | |
| 7782422 | CATHLEEN I BERGLUND | PO BOX 493 | AMADOR CITY | CA | 95601-0493 | |
| 7787107 | CATHLEEN JO COCHERELL EX | EST BILLY JOE COCHERELL, 201 S 3RD ST APT 7 | FARMINGTON | IA | 52626-9592 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7681875 | CATHLEEN MARIE RUSSELL | ADDRESS ON FILE | | | | |
| 7771257 | CATHLEEN MCSTROUL | 4765 S SADDLEHORN DR | RENO | NV | 89511-6756 | |
| 7681876 | CATHLEEN SUMMERS | ADDRESS ON FILE | | | | |
| 7681877 | CATHLEEN URIZ DARROUGH | ADDRESS ON FILE | | | | |
| 5902276 | Cathleen Wilson | ADDRESS ON FILE | | | | |
| 5909676 | Cathleen Wilson | ADDRESS ON FILE | | | | |
| 5906289 | Cathleen Wilson | ADDRESS ON FILE | | | | |
| 7168966 | Cathlene Dawn White | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168966 | Cathlene Dawn White | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7681878 | CATHOLIC CEMETERY CHURCH OF THE | ADDRESS ON FILE | | | | |
| 5865114 | CATHOLIC CHARITIES DIOC SANTA ROSA | ADDRESS ON FILE | | | | |
| 6014390 | CATHOLIC CHARITIES DIOCESE | 149 N FULTON | FRESNO | CA | 93701 | |
| 6069166 | Catholic Charities Diocese of Fresno | 149 North Fulton Street | Fresno | CA | 93701 | |
| 6069167 | CATHOLIC CHARITIES DIOCESE, OF FRESNO | 149 N FULTON | FRESNO | CA | 93701 | |
| 4917833 | CATHOLIC CHARITIES OF THE DIOCESE | OF SANTA ROSA, 987 AIRWAY CT | SANTA ROSA | CA | 95403 | |
| 4917834 | CATHOLIC COUNCIL FOR THE SPANISH | SPEAKING OF THE STOCKTON DIOCESE, 445 N SAN JOAQUIN ST | STOCKTON | CA | 95202 | |
| 6116416 | CATHOLIC HEALTHCARE WEST | 301 Mercy Dr, | Merced | CA | 95340 | |
| 7681879 | CATHOLIC LADIES RELIEF | ADDRESS ON FILE | | | | |
| 5913483 | Catholic Mutual Group | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5913750 | Catholic Mutual Group | Alan J. Jang, Sally Noma, SBN, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5913859 | Catholic Mutual Group | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta Mcguire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5913173 | Catholic Mutual Group | Shapiro, Galvin, Shapiro and Moran, Tad S. Shapiro, 640 Third Street, Second Floor | Santa Rosa | CA | 95404 | |
| 7155174 | Catholic Mutual Group | Shapiro, Galvin, Shapiro & Moran, Tad S. Shapiro, P.O. Box 5589 | Santa Rosa | CA | 95402 | |
| 7155174 | Catholic Mutual Group | Shapiro, Glavin, Shapiro & Moran, Tad S. Shapiro, 640 Third Street, Second Fl. | Santa Rosa | CA | 95404 | |
| 5951400 | Catholic Mutual Group | Tad S. Shapiro, Shapiro Galvin Shapiro & Moran, 640 Third Street, Second Floor | Santa Rosa | CA | 95404 | |
| 5913831 | Catholic Mutual Group | Terry Singleton, Esq. (SBN 58316), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 7907399 | Catholic Relief Services | TCW, Attn Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 7681880 | CATHRINE DEINO BLAKE | ADDRESS ON FILE | | | | |
| 7681881 | CATHRINE J LUM | ADDRESS ON FILE | | | | |
| 7949002 | Cathroe, Ann | ADDRESS ON FILE | | | | |
| 7681882 | CATHRYN C HARTMAN & | ADDRESS ON FILE | | | | |
| 7681883 | CATHRYN C HARTMAN & | ADDRESS ON FILE | | | | |
| 4917835 | CATHRYN CHARETTE DC CHIROPRATIC COR | CHARETTE CHIRPRATIC, 587 W. FIFTH STREET | SONOMA | CA | 95476 | |
| 7681885 | CATHRYN D CLARK TOD | ADDRESS ON FILE | | | | |
| 5917128 | Cathryn Horne | ADDRESS ON FILE | | | | |
| 5917127 | Cathryn Horne | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5917125 | Cathryn Horne | ADDRESS ON FILE | | | | |
| 5917126 | Cathryn Horne | ADDRESS ON FILE | | | | |
| 7165747 | Cathryn King | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165747 | Cathryn King | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7196514 | Cathryn L Ryan | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196514 | Cathryn L Ryan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196514 | Cathryn L Ryan | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7221225 | Cathryn Ryan Inter Vivos Trust | ADDRESS ON FILE | | | | |
| 7221225 | Cathryn Ryan Inter Vivos Trust | ADDRESS ON FILE | | | | |
| 7681886 | CATHRYN TREFTZ | ADDRESS ON FILE | | | | |
| 5917132 | Cathryna L. Robinson | ADDRESS ON FILE | | | | |
| 5917133 | Cathryna L. Robinson | ADDRESS ON FILE | | | | |
| 5917130 | Cathryna L. Robinson | ADDRESS ON FILE | | | | |
| 5917131 | Cathryna L. Robinson | ADDRESS ON FILE | | | | |
| 5917129 | Cathryna L. Robinson | ADDRESS ON FILE | | | | |
| 7177181 | Cathy  Cai | ADDRESS ON FILE | | | | |
| 7177181 | Cathy  Cai | ADDRESS ON FILE | | | | |
| 7177444 | Cathy  Cai OBO Tangxiue LLC | ADDRESS ON FILE | | | | |
| 7177444 | Cathy  Cai OBO Tangxiue LLC | ADDRESS ON FILE | | | | |
| 7779023 | CATHY A CROWELL TTEE OF | THE CROWELL FAMILY TRUST, U/A DTD 8/26/1996, 1489 GLACIER DR | SAN JOSE | CA | 95118-1615 | |
| 7681887 | CATHY A ENGEBRETSON | ADDRESS ON FILE | | | | |
| 7681888 | CATHY A HARMELL | ADDRESS ON FILE | | | | |
| 7681889 | CATHY A SCANLON & | ADDRESS ON FILE | | | | |
| 7681890 | CATHY A SHAHAN & | ADDRESS ON FILE | | | | |
| 7681891 | CATHY A SINGER | ADDRESS ON FILE | | | | |
| 7295716 | Cathy A. Rix, Trustee of the Cathy A. Rix Living Trust dated February 22 1999 | ADDRESS ON FILE | | | | |
| 7681892 | CATHY ANN CONNELL | ADDRESS ON FILE | | | | |
| 7681893 | CATHY ANN HEATLIE | ADDRESS ON FILE | | | | |
| 7681894 | CATHY ANN NELSON | ADDRESS ON FILE | | | | |
| 7681895 | CATHY ANN STERN & KAREN ELLEN | ADDRESS ON FILE | | | | |
| 5917136 | Cathy Ann Stewart-Lemos | ADDRESS ON FILE | | | | |
| 7142842 | Cathy Ann Stewart-Lemos | ADDRESS ON FILE | | | | |
| 5917137 | Cathy Ann Stewart-Lemos | ADDRESS ON FILE | | | | |
| 5917134 | Cathy Ann Stewart-Lemos | ADDRESS ON FILE | | | | |
| 5917135 | Cathy Ann Stewart-Lemos | ADDRESS ON FILE | | | | |
| 7142842 | Cathy Ann Stewart-Lemos | ADDRESS ON FILE | | | | |
| 7184731 | Cathy Ann Sutton-Wilder | ADDRESS ON FILE | | | | |
| 7184731 | Cathy Ann Sutton-Wilder | ADDRESS ON FILE | | | | |
| 7681897 | CATHY B CONOVER CUST | ADDRESS ON FILE | | | | |
| 7681898 | CATHY B CONOVER CUST | ADDRESS ON FILE | | | | |
| 7681899 | CATHY B CONOVER CUST | ADDRESS ON FILE | | | | |
| 7771149 | CATHY C MCGHEE | 4456 RIVER RD | MECHANICSVILLE | VA | 23116-6605 | |
| 7297232 | Cathy Cai OBO Tangxiue LLC | Cathy Cai OBO Tangxiue LLC, Regina Bagdasarian , 402 West Broadway SUITE 860 | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1435 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7297232 | Cathy Cai OBO Tangxiue LLC | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste. 860 | San Diego | CA | 92101 | |
| 7764416 | CATHY CIBIT CUST | ERIC CHRISTOPHER JOSEPH CIBIT, CA UNIF TRANSFERS MIN ACT, 1849 NARRAGANSETT CT | SAN DIEGO | CA | 92107-2622 | |
| 7780238 | CATHY E ANDERSON | 770 LOHRMAN LN | PETALUMA | CA | 94952-3611 | |
| 5912201 | Cathy Ference | ADDRESS ON FILE | | | | |
| 5903447 | Cathy Ference | ADDRESS ON FILE | | | | |
| 5912765 | Cathy Ference | ADDRESS ON FILE | | | | |
| 5911527 | Cathy Ference | ADDRESS ON FILE | | | | |
| 5907303 | Cathy Ference | ADDRESS ON FILE | | | | |
| 5910372 | Cathy Ference | ADDRESS ON FILE | | | | |
| 7481023 | Cathy Ference and William Ference | ADDRESS ON FILE | | | | |
| 7681900 | CATHY FILGAS | ADDRESS ON FILE | | | | |
| 7152702 | Cathy Gallegos | ADDRESS ON FILE | | | | |
| 7152702 | Cathy Gallegos | ADDRESS ON FILE | | | | |
| 7152702 | Cathy Gallegos | ADDRESS ON FILE | | | | |
| 7165733 | Cathy Gammons | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165733 | Cathy Gammons | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7192744 | CATHY HAMMOND | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192744 | CATHY HAMMOND | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7199306 | CATHY HAMMOND and JEFFREY JOHN HAMMOND, doing business as Atlas Peak Olive Oil | ADDRESS ON FILE | | | | |
| 7199306 | CATHY HAMMOND and JEFFREY JOHN HAMMOND, doing business as Atlas Peak Olive Oil | ADDRESS ON FILE | | | | |
| 7681901 | CATHY HEINS BROWN CUST | ADDRESS ON FILE | | | | |
| 7681902 | CATHY HIGHTOWER | ADDRESS ON FILE | | | | |
| 7766702 | CATHY J GARDNER | 769 JOAQUIN AVE | SAN LEANDRO | CA | 94577-5114 | |
| 7195417 | Cathy J Houk | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195417 | Cathy J Houk | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195417 | Cathy J Houk | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7142498 | Cathy J Telck | ADDRESS ON FILE | | | | |
| 7142498 | Cathy J Telck | ADDRESS ON FILE | | | | |
| 7681903 | CATHY J VAUGHAN | ADDRESS ON FILE | | | | |
| 5917140 | Cathy Jame Cooper | ADDRESS ON FILE | | | | |
| 5917141 | Cathy Jame Cooper | ADDRESS ON FILE | | | | |
| 5917138 | Cathy Jame Cooper | ADDRESS ON FILE | | | | |
| 5917139 | Cathy Jame Cooper | ADDRESS ON FILE | | | | |
| 7681904 | CATHY JO DRADI | ADDRESS ON FILE | | | | |
| 7779398 | CATHY L CARTER TTEE | HOWARD D CARTER REVOCABLE FAMILY TRUST, U/A DTD 07/11/1997, 142 AURORA WAY | VACAVILLE | CA | 95688-2406 | |
| 7681905 | CATHY L WHITNEY TOD | ADDRESS ON FILE | | | | |
| 7970505 | Cathy L. Andreozzi Rev. Trust - 2004 | ADDRESS ON FILE | | | | |
| 7970505 | Cathy L. Andreozzi Rev. Trust - 2004 | ADDRESS ON FILE | | | | |
| 5917145 | Cathy L. Gaylord | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 1436 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5917143 | Cathy L. Gaylord | ADDRESS ON FILE | | | | |
| 5917144 | Cathy L. Gaylord | ADDRESS ON FILE | | | | |
| 5917142 | Cathy L. Gaylord | ADDRESS ON FILE | | | | |
| 7681906 | CATHY LIU | ADDRESS ON FILE | | | | |
| 7681907 | CATHY LYNN CARTER | ADDRESS ON FILE | | | | |
| 7681908 | CATHY M FUNG & | ADDRESS ON FILE | | | | |
| 7681909 | CATHY M KLINE SAUNDERS | ADDRESS ON FILE | | | | |
| 5917150 | Cathy M Lawson | ADDRESS ON FILE | | | | |
| 5917149 | Cathy M Lawson | ADDRESS ON FILE | | | | |
| 5917146 | Cathy M Lawson | ADDRESS ON FILE | | | | |
| 5917148 | Cathy M Lawson | ADDRESS ON FILE | | | | |
| 5917147 | Cathy M Lawson | ADDRESS ON FILE | | | | |
| 7681910 | CATHY M MORROW | ADDRESS ON FILE | | | | |
| 7681911 | CATHY M O CONNOR | ADDRESS ON FILE | | | | |
| 7163531 | CATHY MARION | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163531 | CATHY MARION | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 5917156 | Cathy Mckeough | ADDRESS ON FILE | | | | |
| 5917155 | Cathy Mckeough | ADDRESS ON FILE | | | | |
| 5917152 | Cathy Mckeough | ADDRESS ON FILE | | | | |
| 5917153 | Cathy Mckeough | ADDRESS ON FILE | | | | |
| 7681912 | CATHY MEEHAN | ADDRESS ON FILE | | | | |
| 7681913 | CATHY MIONE | ADDRESS ON FILE | | | | |
| 7143928 | Cathy Muncy | ADDRESS ON FILE | | | | |
| 7143928 | Cathy Muncy | ADDRESS ON FILE | | | | |
| 7681914 | CATHY NAKASORA | ADDRESS ON FILE | | | | |
| 5917159 | Cathy Neste | ADDRESS ON FILE | | | | |
| 5917158 | Cathy Neste | ADDRESS ON FILE | | | | |
| 5917160 | Cathy Neste | ADDRESS ON FILE | | | | |
| 5917161 | Cathy Neste | ADDRESS ON FILE | | | | |
| 5917157 | Cathy Neste | ADDRESS ON FILE | | | | |
| 5917165 | Cathy Okerlund | ADDRESS ON FILE | | | | |
| 5917164 | Cathy Okerlund | ADDRESS ON FILE | | | | |
| 5917162 | Cathy Okerlund | ADDRESS ON FILE | | | | |
| 5917163 | Cathy Okerlund | ADDRESS ON FILE | | | | |
| 5908854 | Cathy Record | ADDRESS ON FILE | | | | |
| 5911825 | Cathy Record | ADDRESS ON FILE | | | | |
| 5910907 | Cathy Record | ADDRESS ON FILE | | | | |
| 5905353 | Cathy Record | ADDRESS ON FILE | | | | |
| 7168983 | Cathy Regina Allen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168983 | Cathy Regina Allen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7681915 | CATHY S BELL CUST | ADDRESS ON FILE | | | | |
| 7681916 | CATHY S TURNEY CUST | ADDRESS ON FILE | | | | |
| 7327338 | Cathy Scott | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7681917 | CATHY SMART | ADDRESS ON FILE | | | | |
| 7681918 | CATHY STOCKWELL BANNISTER | ADDRESS ON FILE | | | | |
| 5917168 | Cathy Taylor | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5917169 | Cathy Taylor | ADDRESS ON FILE | | | | |
| 5917166 | Cathy Taylor | ADDRESS ON FILE | | | | |
| 5917167 | Cathy Taylor | ADDRESS ON FILE | | | | |
| 7775940 | CATHY TOURTELLOT | 9 SPRING ST | FRAMINGHAM | MA | 01702-5813 | |
| 7681919 | CATHY VOLLMER MILLER | ADDRESS ON FILE | | | | |
| 7681920 | CATHY WOMACK & | ADDRESS ON FILE | | | | |
| 4938468 | Cathy, Sylvia TR | PO Box 10074 | San Jose | CA | 95157 | |
| 6143527 | CATLETT CHARLES TR | ADDRESS ON FILE | | | | |
| 7222630 | Catlett, Charles | ADDRESS ON FILE | | | | |
| 6009250 | CATLETT, MARCUS | ADDRESS ON FILE | | | | |
| 7938834 | Catlin Rice Tucker & Darian Rahgani Tucker TTEES U/A DTD 10/19/2011 | ADDRESS ON FILE | | | | |
| 7938834 | Catlin Rice Tucker & Darian Rahgani Tucker TTEES U/A DTD 10/19/2011 | ADDRESS ON FILE | | | | |
| 7216981 | Catlin Specialty Insurance Company | Isaac Franks, Senior Claims, 200 Liberty Street, 21st Floor - Brookfield Place | New York | NY | 10281 | |
| 7214457 | Catlin Specialty Insurance Company | Isaac Franks, Senior Claims Specialist, 200 Liberty Street, 21st Floor - Brookfield Place | New York | NY | 10281 | |
| 7214457 | Catlin Specialty Insurance Company | Michael W. Goodin, Esq., c/o Clausen Miller P.C., 17901 Von Karman Avenue, Suite 650 | Irvine | CA | 92614 | |
| 6140230 | CATO GREGORY L & CATO THERESA M | ADDRESS ON FILE | | | | |
| 4995579 | Cato Jr., Charles | ADDRESS ON FILE | | | | |
| 4977635 | Cato Sr., Lawrence | ADDRESS ON FILE | | | | |
| 6168035 | Cato, Ariana Danielle | ADDRESS ON FILE | | | | |
| 4996282 | Cato, Brenda | ADDRESS ON FILE | | | | |
| 4911757 | Cato, Brenda S | ADDRESS ON FILE | | | | |
| 4984627 | Cato, Margaret | ADDRESS ON FILE | | | | |
| 4963738 | Caton Jr., Daniel Frank | ADDRESS ON FILE | | | | |
| 4942702 | Caton Properties, Cliff | 2812 G Street, Ste #10 | Merced | CA | 95340 | |
| 7948929 | Caton, Catherine | ADDRESS ON FILE | | | | |
| 5867470 | CATON, DANIEL | ADDRESS ON FILE | | | | |
| 4990798 | Caton, Peter | ADDRESS ON FILE | | | | |
| 4928139 | CATON, ROBERT E | MD, 1524 MCHENRY AVE STE 515 | MODESTO | CA | 95350 | |
| 4977931 | Caton, Roger | ADDRESS ON FILE | | | | |
| 5909826 | catrambone, jeffrey | ADDRESS ON FILE | | | | |
| 5977594 | Catrambone, Jeffrey | ADDRESS ON FILE | | | | |
| 7681921 | CATRINA EAMES DIERKE | ADDRESS ON FILE | | | | |
| 7198031 | CATRINA HAWKINS | ADDRESS ON FILE | | | | |
| 7198031 | CATRINA HAWKINS | ADDRESS ON FILE | | | | |
| 7154047 | Catrina Michelle Mello | ADDRESS ON FILE | | | | |
| 7154047 | Catrina Michelle Mello | ADDRESS ON FILE | | | | |
| 7154047 | Catrina Michelle Mello | ADDRESS ON FILE | | | | |
| 5917173 | Catrina Oberg | ADDRESS ON FILE | | | | |
| 5917172 | Catrina Oberg | ADDRESS ON FILE | | | | |
| 5917170 | Catrina Oberg | ADDRESS ON FILE | | | | |
| 5917171 | Catrina Oberg | ADDRESS ON FILE | | | | |
| 7292076 | Catriona Clare Chattfield (Nicholas Chattfield, Parent) | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7176951 | Catriona Clare Chattfield (Nicholas Chattfield, Parent) | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7176951 | Catriona Clare Chattfield (Nicholas Chattfield, Parent) | ADDRESS ON FILE | | | | |
| 5867471 | CATRON CONTRACTING INC | ADDRESS ON FILE | | | | |
| 6131277 | CATRON JEREMY WILLIAM ETAL JT | ADDRESS ON FILE | | | | |
| 7182950 | Catron, Cynthia Lee | ADDRESS ON FILE | | | | |
| 7182950 | Catron, Cynthia Lee | ADDRESS ON FILE | | | | |
| 7182951 | Catron, Gary Leon | ADDRESS ON FILE | | | | |
| 7182951 | Catron, Gary Leon | ADDRESS ON FILE | | | | |
| 4977143 | Catron, Hugh | ADDRESS ON FILE | | | | |
| 4941851 | Catron, Janell | 2207 1st st | Bakersfield | CA | 93304 | |
| 7072721 | Catron, Jeremy | ADDRESS ON FILE | | | | |
| 7187657 | CATRON, JEREMY WILLIAM | ADDRESS ON FILE | | | | |
| 7187657 | CATRON, JEREMY WILLIAM | ADDRESS ON FILE | | | | |
| 4917836 | CATS 4U INC | 13503 HEALDSBURG AVE | HEALDSBURG | CA | 95448 | |
| 6144946 | CATTALINI GREGG & CATTALINI REBECCA | ADDRESS ON FILE | | | | |
| 4962441 | Cattanach, Kyle H | ADDRESS ON FILE | | | | |
| 7178488 | Cattaneo, Christine | ADDRESS ON FILE | | | | |
| 7178462 | Cattaneo, David | ADDRESS ON FILE | | | | |
| 7296475 | Cattaneo, Ernest | ADDRESS ON FILE | | | | |
| 7314975 | Cattaneo, Ernest Michael | ADDRESS ON FILE | | | | |
| 4916285 | CATTANI JR, ARNOLD T | 5100 CALIFORNIA AVE STE 234 | BAKERSFIELD | CA | 93309 | |
| 6041579 | CATTELLUS MANAGEMENT CORPORATION | 66 Franklin ST | Oakland | CA | 94607 | |
| 6132133 | CATTICH RICHARD & JOYCE | ADDRESS ON FILE | | | | |
| 5992481 | CATTLEMENS-AMANDA, C/O | 250 Dutton Ave | Santa Rosa | CA | 95407 | |
| 4975990 | Cattran | 5179 HIGHWAY 147, 93 Rising Ridge Ct. | Chico | CA | 95928 | |
| 7940536 | CATTRAN | 5179 HIGHWAY 147 | CHICO | CA | 95928 | |
| 6060110 | Cattran | 93 Rising Ridge Ct. | Chico | CA | 95928 | |
| 6140725 | CATUCCI NANCY T TR | ADDRESS ON FILE | | | | |
| 4956938 | Catudioc, Joshua Joseph | ADDRESS ON FILE | | | | |
| 7250452 | Caudell, Amber | ADDRESS ON FILE | | | | |
| 4969579 | Caudill, Michael | ADDRESS ON FILE | | | | |
| 6069170 | Caudill, Michael | ADDRESS ON FILE | | | | |
| 7482760 | Caudill, Rodney | ADDRESS ON FILE | | | | |
| 4964210 | Caudillo, Ernest D | ADDRESS ON FILE | | | | |
| 7695896 | CAUDLE, J RICHARD | ADDRESS ON FILE | | | | |
| 4970635 | Caughell, Damon J. | ADDRESS ON FILE | | | | |
| 6139729 | CAUGHEY MARY A TR & CAUGHEY TODD A TR | ADDRESS ON FILE | | | | |
| 4937047 | Caughey, Dan | P. O. Box 71 | La Honda | CA | 94020-0071 | |
| 6145510 | CAUGHIE CYNTHIA L & CAUGHIE NICHOLAS J | ADDRESS ON FILE | | | | |
| 5000192 | Caughie, Cynthia | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009179 | Caughie, Cynthia | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167581 | CAUGHIE, CYNTHIA L | ADDRESS ON FILE | | | | |
| 5000191 | Caughie, Nicholas | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009178 | Caughie, Nicholas | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5013731 | Caughie, Nicholas and Cynthia | ADDRESS ON FILE | | | | |
| 7167582 | CAUGHIE, NICHOLAS J | ADDRESS ON FILE | | | | |
| 6130444 | CAUL DAVID M AND KAREN E | ADDRESS ON FILE | | | | |
| 7940537 | CAULASTICS | 5955 MISSION ST | DALY CITY | CA | 94014 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6134563 | CAULEY KATHY A SUCC TRUSTEE | ADDRESS ON FILE | | | | |
| 4990180 | Cauley, Barbara | ADDRESS ON FILE | | | | |
| 4917837 | CAULFIELD CONSULTING | 3053 BRAINTREE HILL ROAD | BRAINTREE | VT | 05060 | |
| 4961590 | Caulfield, Casey | ADDRESS ON FILE | | | | |
| 4992917 | Caulfield, Janice | ADDRESS ON FILE | | | | |
| 4954546 | Caulk Jr., Joseph Tyrone | ADDRESS ON FILE | | | | |
| 4914674 | Caulk Jr., Joseph Tyrone | ADDRESS ON FILE | | | | |
| 4961265 | Caunt, David | ADDRESS ON FILE | | | | |
| 7139564 | Cauntay, Benjamin | ADDRESS ON FILE | | | | |
| 7466397 | Cauntay, Benjamin | ADDRESS ON FILE | | | | |
| 4991942 | Causey, Judy | ADDRESS ON FILE | | | | |
| 4984496 | Causey, Lera | ADDRESS ON FILE | | | | |
| 6131139 | CAUSIN NED J & LARK H TRUSTEES | ADDRESS ON FILE | | | | |
| 7264941 | Causin, Lark | ADDRESS ON FILE | | | | |
| 4944503 | Causin, Lark & Ned | 13457 Jessica Way | Browns Valley | CA | 95918 | |
| 7266809 | Causin, Ned | ADDRESS ON FILE | | | | |
| 6147085 | CAUSLEY HENRY RICHARD TR | ADDRESS ON FILE | | | | |
| 7463032 | Cauthon, Jerold G. and Willena K. | ADDRESS ON FILE | | | | |
| 6134384 | CAUVAN MICHAEL DAVID AND TERESA LUANN SUCC TRUSTEE | ADDRESS ON FILE | | | | |
| 4975402 | Cauwet, Stanley | 1238 PENINSULA DR, 704-205 Bangham Ln. | Susanville | CA | 96130 | |
| 6082234 | Cauwet, Stanley | ADDRESS ON FILE | | | | |
| 4917838 | CAUZZA BROTHERS | 1600 CORN CAMP RD | BUTTONWILLOW | CA | 93206 | |
| 4917839 | CAUZZA GROWERS | 1600 CORN CAMP RD | BUTTONWILLOW | CA | 93206 | |
| 7173653 | CAV, a minor child (Christine Venard, Parent) | ADDRESS ON FILE | | | | |
| 6008343 | CAVA, CHERI | ADDRESS ON FILE | | | | |
| 7226784 | Cavada, Guillermo | James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4990495 | Cavaglieri, John | ADDRESS ON FILE | | | | |
| 6167425 | Cavalier, George | ADDRESS ON FILE | | | | |
| 7182425 | Cavaliere, Jeanette | ADDRESS ON FILE | | | | |
| 7182425 | Cavaliere, Jeanette | ADDRESS ON FILE | | | | |
| 4942551 | Cavaliere, Richard | 10566 Ridgecrest Drive | Jackson | CA | 95642 | |
| 6069174 | CAVALIERI,KEVIN - 494 ROUSSEAU ST | 4021 Beresford Street | San Mateo | CA | 94403 | |
| 4984455 | Cavallaro, Linda | ADDRESS ON FILE | | | | |
| 5865348 | CAVALLETTO RANCHES | ADDRESS ON FILE | | | | |
| 4924483 | CAVALLETTO, LOUIS | CAVALLETTO RANCHES, 22483 ROAD 20 1/2 | CHOWCHILLA | CA | 93610 | |
| 6145227 | CAVALLI WILLIAM J TR & CAVALLI ISABEL I TR | ADDRESS ON FILE | | | | |
| 7175558 | Cavalli, Annamarie T | ADDRESS ON FILE | | | | |
| 7175558 | Cavalli, Annamarie T | ADDRESS ON FILE | | | | |
| 7175558 | Cavalli, Annamarie T | ADDRESS ON FILE | | | | |
| 7158841 | CAVALLI, CARL | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158841 | CAVALLI, CARL | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 4971011 | Cavalli, Evan Michael | ADDRESS ON FILE | | | | |
| 5933257 | Cavalli, Helen | ADDRESS ON FILE | | | | |
| 7167823 | CAVALLI, ISABEL | ADDRESS ON FILE | | | | |
| 7158840 | CAVALLI, JANICE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158840 | CAVALLI, JANICE | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 4961093 | Cavalli, Mario | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7161577 | CAVALLI, MARK | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7161577 | CAVALLI, MARK | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 7161578 | CAVALLI, TINA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7161578 | CAVALLI, TINA | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 7167824 | CAVALLI, WILLIAM | ADDRESS ON FILE | | | | |
| 7469099 | Cavallo Family Trust dated May 2, 2003 | ADDRESS ON FILE | | | | |
| 7469099 | Cavallo Family Trust dated May 2, 2003 | ADDRESS ON FILE | | | | |
| 6142041 | CAVALLO PAUL A TR & CAVALLO LYNN CHRISTINE TR | ADDRESS ON FILE | | | | |
| 7463018 | Cavallo, Carlo Alessandro | ADDRESS ON FILE | | | | |
| 4936857 | Cavallo, Marc | 2416 Greenwood Heights Drive | Kneeland | CA | 95549 | |
| 4961381 | Cavan Jr., Joel | ADDRESS ON FILE | | | | |
| 5993156 | Cavanagh, Cheryl | ADDRESS ON FILE | | | | |
| 5979753 | Cavanagh, Cheryl | ADDRESS ON FILE | | | | |
| 7186263 | CAVANAGH, CHERYL LEE | ADDRESS ON FILE | | | | |
| 7186264 | CAVANAGH, RICHARD HALE | ADDRESS ON FILE | | | | |
| 6143039 | CAVANAUGH DAVID J & SANDRA M | ADDRESS ON FILE | | | | |
| 4975644 | Cavanaugh, Brian | 0913 LASSEN VIEW DR, 27 Grey Eagle Ct. | Pleasanton | CA | 94566 | |
| 6085512 | Cavanaugh, Brian | ADDRESS ON FILE | | | | |
| 4957579 | Cavanaugh, David Lewis | ADDRESS ON FILE | | | | |
| 4984658 | Cavanaugh, Doris | ADDRESS ON FILE | | | | |
| 4979578 | Cavanaugh, Linda | ADDRESS ON FILE | | | | |
| 4965571 | Cavanaugh, Michael Francis | ADDRESS ON FILE | | | | |
| 7190474 | Cavaniss, Lanny Eugene | ADDRESS ON FILE | | | | |
| 7190474 | Cavaniss, Lanny Eugene | ADDRESS ON FILE | | | | |
| 5867472 | Cavasos, Jason | ADDRESS ON FILE | | | | |
| 6013049 | CAVASSO CORPORATION | 1201 JUNIPER ST | ALTURAS | CA | 96101 | |
| 6069176 | CAVASSO CORPORATION, MODOC STEEL & SUPPLY | 1201 JUNIPER ST | ALTURAS | CA | 96101 | |
| 7173881 | CAVAZOS, CIRO | Matthew J Quinlan, 3223 Webster Street | San Francisco | CA | 94123 | |
| 4951352 | Cavazos, David | ADDRESS ON FILE | | | | |
| 4973723 | Cavazos, Eloy | ADDRESS ON FILE | | | | |
| 6069179 | Cavazos, Eloy | ADDRESS ON FILE | | | | |
| 5992473 | CAVAZOS, JOANNA | ADDRESS ON FILE | | | | |
| 4956012 | Cavazos, Joanna L. | ADDRESS ON FILE | | | | |
| 4956708 | Cavazos, Joey J | ADDRESS ON FILE | | | | |
| 5983003 | CAVAZOS, JOSE | ADDRESS ON FILE | | | | |
| 4943591 | CAVAZOS, JOSE | 69 ROGGE RD | SALINAS | CA | 93906 | |
| 4960899 | Cavazos, Joshua Lee | ADDRESS ON FILE | | | | |
| 4957056 | Cavazos, Juan R | ADDRESS ON FILE | | | | |
| 4962027 | Cavazos, Kimberly J. | ADDRESS ON FILE | | | | |
| 7173882 | CAVAZOS, LETICIA M | Matthew J Quinlan, 3223 Webster Street | San Francisco | CA | 94123 | |
| 7470956 | Cavazos, Nicholas | ADDRESS ON FILE | | | | |
| 7470956 | Cavazos, Nicholas | ADDRESS ON FILE | | | | |
| 4954164 | Cave, Christopher Postadan | ADDRESS ON FILE | | | | |
| 4950523 | Cave, John Adam | ADDRESS ON FILE | | | | |
| 7459220 | Cave, Susan Lynn | ADDRESS ON FILE | | | | |
| 6139710 | CAVEDALE LEGACY LLC | ADDRESS ON FILE | | | | |
| 7910979 | Cavell, William R | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7952470 | Cavender, Matthew Wayne | 8 Dunes Court | Antioch | CA | 94509 | |
| 7168434 | CAVENECIA, MELANA | ADDRESS ON FILE | | | | |
| 7168433 | CAVENECIA, WALTER | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5016999 | Cavenecia, Walter B. and Melana R. | ADDRESS ON FILE | | | | |
| 4993877 | Caves, Brenda | ADDRESS ON FILE | | | | |
| 4926775 | CAVIALE MD, PAUL | 370 FALLOW RUN | HUNT | TX | 78024-3019 | |
| 4981840 | Cavigli, Rose | ADDRESS ON FILE | | | | |
| 4960588 | Caviglia Jr., Lawrence Terry | ADDRESS ON FILE | | | | |
| 4938710 | Cavil, Richard | 18918 Sequoia Drive | Twain Harte | CA | 95383 | |
| 4997307 | Cavin, Curtis | ADDRESS ON FILE | | | | |
| 7163937 | CAVIN, KIMBERLY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163937 | CAVIN, KIMBERLY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7274072 | Caviness, Michael | ADDRESS ON FILE | | | | |
| 4991653 | Caviness, Patricia | ADDRESS ON FILE | | | | |
| 4913073 | Caviness, Patricia A | ADDRESS ON FILE | | | | |
| 7466649 | Cavini, Daniel | ADDRESS ON FILE | | | | |
| 7155070 | Cavness, Charles M | ADDRESS ON FILE | | | | |
| 7156944 | CAVNESS, CHARLI | ADDRESS ON FILE | | | | |
| 7156034 | Cavness, Charli L | ADDRESS ON FILE | | | | |
| 4968108 | Cawaring, Brian Solomon | ADDRESS ON FILE | | | | |
| 4993048 | Cawaring, Solomon | ADDRESS ON FILE | | | | |
| 5865079 | Cawelo Water District | ADDRESS ON FILE | | | | |
| 4917841 | CAWELO WATER DISTRICT | 17207 INDUSTRIAL FARM RD | BAKERSFIELD | CA | 93308-9801 | |
| 6135315 | CAWLEY DOROTHY M TR | ADDRESS ON FILE | | | | |
| 6135313 | CAWLEY KEVIN J | ADDRESS ON FILE | | | | |
| 5004434 | Cawp, Richard C. | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004433 | Cawp, Richard C. | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4981397 | Cayas, Elizabeth | ADDRESS ON FILE | | | | |
| 7184113 | Cayden Zuniga (Lindsy Zuniga, Parent) | ADDRESS ON FILE | | | | |
| 7184113 | Cayden Zuniga (Lindsy Zuniga, Parent) | ADDRESS ON FILE | | | | |
| 5867473 | CAYMUS BUILDERS | ADDRESS ON FILE | | | | |
| 5867474 | CAYMUS CAPITAL LLC | ADDRESS ON FILE | | | | |
| 5867475 | Caymus Vineyards | ADDRESS ON FILE | | | | |
| 5009733 | Caymus Vineyards | Abbey, Weitzenberg, Warren & Emery, PC, Michael D Green, Brendan M Kunkle, Scott R Montgomery, 100 Stony Point Rd, Suite 200 | Santa Rosa | CA | 95401 | |
| 5903083 | Caymus Vineyards | ADDRESS ON FILE | | | | |
| 7162660 | CAYMUS VINEYARDS, A CALIFORNIA CORPORATION | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7162660 | CAYMUS VINEYARDS, A CALIFORNIA CORPORATION | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 4991018 | Cayongcong-Ariola, Carol | ADDRESS ON FILE | | | | |
| 7482279 | Cayot, Jan | ADDRESS ON FILE | | | | |
| 7472243 | Cayou, Dakota Mitchell | ADDRESS ON FILE | | | | |
| 4928133 | CAYTON, ROBERT | 434 MILKY WAY | WATSONVILLE | CA | 95076 | |
| 7328266 | Cayton, Taylor Marie | ADDRESS ON FILE | | | | |
| 7328266 | Cayton, Taylor Marie | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5867476 | CAYUCOS SANITARY DISTRICT | ADDRESS ON FILE | | | | |
| 5864247 | Cayuma Solar Project (NU) (Q356) | ADDRESS ON FILE | | | | |
| 4917842 | CAZADERO COMMUNITY SERVICES | DISTRICT, PO Box 508 | CAZADERO | CA | 95421 | |
| 7910308 | Cazanis, Pauline | ADDRESS ON FILE | | | | |
| 6168738 | Cazares Hernandez, Maria | ADDRESS ON FILE | | | | |
| 5891362 | cazares, alfonso | ADDRESS ON FILE | | | | |
| 4963370 | cazares, alfonso | ADDRESS ON FILE | | | | |
| 5909939 | Cazares, Ardive | ADDRESS ON FILE | | | | |
| 6151063 | Cazares, Blanca | ADDRESS ON FILE | | | | |
| 5991980 | Cazares, Diana | ADDRESS ON FILE | | | | |
| 4968780 | Cazares, Juan | ADDRESS ON FILE | | | | |
| 7593826 | CAZARES, MARIA | ADDRESS ON FILE | | | | |
| 4943571 | Cazares, Veronica | 1107 Ryan Ave | Fowler | CA | 93625 | |
| 5992489 | Cazarez Vasquez, Veronica | ADDRESS ON FILE | | | | |
| 4986148 | Cazier, Kalvin | ADDRESS ON FILE | | | | |
| 4935567 | Cazzato, Andrew or Andy | 5360 Freedom Blvd | Aptos | CA | 95003 | |
| 7241726 | Cazzueta, Carlos | ADDRESS ON FILE | | | | |
| 7183746 | Cazzueta, Carlos | ADDRESS ON FILE | | | | |
| 7183746 | Cazzueta, Carlos | ADDRESS ON FILE | | | | |
| 7285344 | Cazzueta, Emma | ADDRESS ON FILE | | | | |
| 7275564 | Cazzueta, Jorge | ADDRESS ON FILE | | | | |
| 7167796 | CB (Sefik Bayar) | ADDRESS ON FILE | | | | |
| 6013057 | CB PACIFIC INC | 909 7TH AVE STE 201 | KIRKLAND | WA | 98033 | |
| 4917843 | CB PACIFIC, INC. | MICHAEL REEVE, 909 7TH AVE, SUITE 201 | KIRKLAND | WA | 98033 | |
| 5865466 | CB Ranch | ADDRESS ON FILE | | | | |
| 6069180 | CB&I Environmental & Infrastructure Inc. | 2103 Research Forest Dr | The Woodlands | TX | 77380 | |
| 6069181 | CB&I Environmental & Infrastructure Inc. | 4171 Essen Lane | Baton Rouge | LA | 70809 | |
| 6069182 | CB&I Environmental & Infrastructure Inc., formerly known as Shaw Environmental | 4171 Essen Lane | Baton Rouge | LA | 70809 | |
| 4917844 | CB&I LLC | 2103 RESEARCH FOREST DR | THE WOODLANDS | TX | 77380 | |
| 7175103 | CB, a minor child (Parent: Kenneth Bryce Boston) | ADDRESS ON FILE | | | | |
| 7175103 | CB, a minor child (Parent: Kenneth Bryce Boston) | ADDRESS ON FILE | | | | |
| 7175103 | CB, a minor child (Parent: Kenneth Bryce Boston) | ADDRESS ON FILE | | | | |
| 6116417 | CB-1 HOTEL LLC - Four Seasons Hotel | 765 Market St | San Francisco | CA | 94103 | |
| 4917845 | CB2 BUILDERS INCORPORATED | 505 BEACH ST STE 210 | SAN FRANCISCO | CA | 94133 | |
| 4917846 | CBA ENVIRONMENTAL SYSTEMS | 15895 GREENHORN RD | GRASS VALLEY | CA | 95945 | |
| 6154738 | CBC INNOVIS | PO BOX 275 | COLUMBUS | OH | 43216-0275 | |
| 6154738 | CBC INNOVIS | TERESA J THORP, 14600 LAKESIDE WAY | BAKERSFIELD | CA | 93306 | |
| 5984717 | CBCS-Burger, Cody | PO Box 28 | Dubuque | CA | 52001 | |
| 4933654 | CBCS-Burger, Cody | PO Box 28 | Dubuque | IA | 52001 | |
| 7175200 | CBD, a minor child (Parent: Andrea Camille Devlin) | ADDRESS ON FILE | | | | |
| 7175200 | CBD, a minor child (Parent: Andrea Camille Devlin) | ADDRESS ON FILE | | | | |
| 7175200 | CBD, a minor child (Parent: Andrea Camille Devlin) | ADDRESS ON FILE | | | | |
| 5984201 | CBGT-Chino, William | 791 8th Street, Ste B | Arcata | CA | 95521 | |
| 7206228 | CBN 2017 | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7206228 | CBN 2017 | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7199772 | CBN 2017 Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7199772 | CBN 2017 Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5867479 | CBRE, Inc. | ADDRESS ON FILE | | | | |
| 5867477 | CBRE, Inc. | ADDRESS ON FILE | | | | |
| 4917847 | CBS ARC SAFE INC | 2616 SIRIUS RD | DENTON | TX | 76208 | |
| 6069220 | CBS Broadcasting SF dba KPIX-TV | 855 Battery St. | San Francisoc | CA | 94111 | |
| 4917848 | CBS DEVELOPMENT CORPORATION | 1801 VIA VISALIA | PALOS VERDES ESTATES | CA | 90274 | |
| 4917849 | CBS NUCLEAR SERVICES INC | 501 UNION WEST BLVD | MATTHEWS | NC | 28104 | |
| 5867480 | CBW CONSTRUCTION | ADDRESS ON FILE | | | | |
| 5867481 | CBW CONSTRUCTION, INC. | ADDRESS ON FILE | | | | |
| 7168454 | CC (Geoffrey Chinnock) | ADDRESS ON FILE | | | | |
| 7179132 | CC (Michelle Hennis & Julius Howard DalPorto, Parents) | ADDRESS ON FILE | | | | |
| 7169533 | CC (Rachel Carter-Rockwell) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4975246 | CC&H Lands LLC | Highway 36 / Catfish Beach, P. O. Box 796 | Chester | CA | 96020 | |
| 5938952 | CC&M Welding&Installation-kennedy, cathy | 2057 pinercrest drive | Santa Rosa | CA | 95403 | |
| 5867482 | CC1919 MARKET, L.P. | ADDRESS ON FILE | | | | |
| 6009926 | CCATT LLC | 4301 Hacienda Dr, Suite 410 | Pleasanton | CA | 94588 | |
| 6126101 | CCATT LLC | ADDRESS ON FILE | | | | |
| 5867483 | CCC CONSTRUCTION INC | ADDRESS ON FILE | | | | |
| 6013439 | CCH INCORPORATED | 2700 LAKE COOK RD | RIVERWOODS | IL | 60015 | |
| 4917850 | CCH INCORPORATED | WOLTERS KLUWER LAW & BUSINESS, 2700 LAKE COOK RD | RIVERWOODS | IL | 60015 | |
| 7952472 | CCI Management | 2351 Sunset Blvd Suite 170-832 | Rocklin | CA | 95765 | |
| 6069224 | CCM | 1275 Ritner Hwy | Carlisle | PA | 17013 | |
| 6041581 | CCN WHOLESALE NURSERY & | 5124 Mayfair Ct. | Bakersfield | CA | 93307 | |
| 4917851 | CCN WHOLESALE NURSERY & | LANDSCAPING INC, PO Box 6580 | BAKERSFIELD | CA | 93386 | |
| 6069225 | CCN Wholesale Nursery and Landscaping, Inc. | 5124 Mayfair Ct. | Bakersfield | CA | 93307 | |
| 5867487 | CCO SO CAL I LLC | ADDRESS ON FILE | | | | |
| 5867489 | CCO SO CAL I, LLC. A Subsidary of Charter | ADDRESS ON FILE | | | | |
| 5867505 | CCO SOCAL I, LLC | ADDRESS ON FILE | | | | |
| 5867507 | CCO SOCAL I, LLC | ADDRESS ON FILE | | | | |
| 7952473 | CCOI Gate & Fence | P.O. BOX 669 | Aromas | CA | 95004 | |
| 7857383 | CCP CREDIT ACQUISITION HOLDINGS LLC | 375 PARK AVENUE, 12TH FLOOR | NEW YORK | NY | 10152 | |
| 7208526 | CCP Credit Acquisition Holdings, L.L.C., Centerbridge Special Partners III, L.P. | Berger Kahn ALC, Craig S. Simon, Esq., 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 7208526 | CCP Credit Acquisition Holdings, L.L.C., Centerbridge Special Partners III, L.P. | Attn: Closing Team, 375 Park Ave. 11th Floor | New York | NY | 10152 | |
| 6023157 | CCP Credit Acquisition Holdings, L.L.C. as Transferee of Seneca Insurance Company, Inc. and Seneca Specialty Insurance Company | Atttn: Closing Team, 375 Park Ave, 11th Floor | New York | NY | 10152 | |
| 6022457 | CCP Credit Acquisition Holdings, L.L.C. as Transferee of United States Fire Insurance Company | Attn: Closing Team, 375 Park Ave | New York | NY | 10152 | |
| 7226409 | CCP Credit Acquisition Holdings, L.L.C., Centerbridge Special Credit Partners III, L.P. | Berger Kahn ALC, Craig S. Simon, Esq.s, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 7226409 | CCP Credit Acquisition Holdings, L.L.C., Centerbridge Special Credit Partners III, L.P. | Centerbridge Attn: Closing Team, 375 Park ave., 11th Floor | New York | NY | 10152 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7226692 | CCP Credit Acquisition Holdings, L.L.C.; Centerbridge Special Credit Partners III, L.P. | Attn: Closing Team, 375 Park Ave, 11th Floor | New York | NY | 10152 | |
| 7226692 | CCP Credit Acquisition Holdings, L.L.C.; Centerbridge Special Credit Partners III, L.P. | Craig S. Simon, Esq., Attorney for Creditor, Berger Kahn ALC, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 6027620 | CCP Credit Acquisition Holdings, LLC as Transferee of Universal North America Insurance Company | Attn: Closing Team, 375 Park Ave, 11th Floor | New York | NY | 10152 | |
| 4917852 | CCP INDUSTRIES | PO Box 6500 | CLEVELAND | OH | 44101 | |
| 6069226 | CCTA | 2999 OAK ROAD, SUITE 100 | Walnut Creek | CA | 94597 | |
| 7949718 | CCW International Inc | 30840 Cartier Drive | Rancho Palos Verdes | CA | 90275 | |
| 6118160 | CD & Power | 150 Nardi Lane | Martinez | CA | 94553 | |
| 6069229 | CDCR | 9838 Old Placerville Rd, Suite B | Sacramento | CA | 95827 | |
| 7940539 | CDCR AVENAL STATE PRISON | 8430 W BRYN MAWR AVENUE 3RD FLOOR | CHICAGO | IL | 60631 | |
| 6069230 | CDCR Avenal State Prison | 8430 W Bryn Mawr Avenue, 3rd Floor, LOCKBOX #2120 | Chicago | IL | 60631 | |
| 4917853 | CDF FIREFIGHTERS BENEVOLENT | FOUNDATION, 1731 J ST STE 100 | SACRAMENTO | CA | 95811 | |
| 5991585 | CDI / Insight Imaging-Shankweiler, Rebeccah | 5775 Wayzata Blvd, 400 | St. Louis Park | CA | 55416 | |
| 4943995 | CDI / Insight Imaging-Shankweiler, Rebeccah | 5775 Wayzata Blvd | St. Louis Park | MN | 55416 | |
| 6069231 | CDI LIMITED LIABILITY COMPANY - 490 CHADBOURNE RD | 490 CHADBOURNE RD. STE C | FAIRFIELD | CA | 94534 | |
| 6069232 | CDI LIMITED LIABILITY COMPANY - 500 CHADBOURNE RD | 490 CHADBOURNE RD. STE. C | FAIRFIELD | CA | 94534 | |
| 4917854 | CDP NORTH AMERICA INC | 127 W 26TH ST STE 300 | NEW YORK | NY | 10001 | |
| 4917855 | CDSA COUNTY OF YUBA | COMMUNITY DEVELOPMENT & SVCS AGENCY, 915 8TH ST STE 123 | MARYSVILLE | CA | 95901 | |
| 6131113 | CDT ESTATES LTD | ADDRESS ON FILE | | | | |
| 4940803 | CDUBB RESTAURANT VENTURES LLC-WEBB, LISA | 6762 OLIVE BRANCH CT | SAN JOSE | CA | 95120 | |
| 4917856 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | VERNON HILLS | IL | 60601-1577 | |
| 5938953 | cea, mari | ADDRESS ON FILE | | | | |
| 5992966 | Ceaglio, Erichia | ADDRESS ON FILE | | | | |
| 7299799 | Ceaglio, Wanda | JAMES P. FRANTZ, 402 WEST BROADWAY SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7190110 | Ceaglio, Wanda Lou | ADDRESS ON FILE | | | | |
| 7190110 | Ceaglio, Wanda Lou | ADDRESS ON FILE | | | | |
| 4941171 | Cearley, Joe | 15 PROSPECT ST APT 8201 | SEATTLE | WA | 98109-3661 | |
| 5988939 | Cearley, Joe | ADDRESS ON FILE | | | | |
| 6003500 | Cearley, Joe | ADDRESS ON FILE | | | | |
| 4992692 | Cearley, Kevin | ADDRESS ON FILE | | | | |
| 4917857 | CEATI INTERNATIONAL INC | 1010 SHERBROOKE ST WEST STE 2500 | MONTREAL | PQ | H3A 2R7 | CANADA |
| 6011322 | CEATI INTERNATIONAL INC | 1010 SHERBROOKE ST WEST STE 2500 | MONTREAL | QC | H3A 2R7 | Canada |
| 7940540 | CEB INC | 1919 N LYNN ST | ARLINGTON | VA | 22209 | |
| 6069233 | CEB INC CEB | 1919 N LYNN ST | ARLINGTON | VA | 22209 | |
| 6139398 | CEBALLOS DANIELLE & MICHAEL | ADDRESS ON FILE | | | | |
| 6131688 | CEBALLOS DIANNA M SOLE TRUSTEE | ADDRESS ON FILE | | | | |
| 6141894 | CEBALLOS FLORINDO CESAR & ROBERTO G | ADDRESS ON FILE | | | | |
| 6147019 | CEBALLOS SANDRA & FABELA CHRISTOPHER G | ADDRESS ON FILE | | | | |
| 4943921 | Ceballos, Annette | 7521 Alexander St | Gilroy | CA | 95020 | |
| 4937613 | Ceballos, Enrique | 2025 Santa Rita Street | Salinas | CA | 93906 | |
| 7145001 | Ceballos, Florindo  C. | ADDRESS ON FILE | | | | |
| 7145001 | Ceballos, Florindo  C. | ADDRESS ON FILE | | | | |
| 4982513 | Ceballos, Richard | ADDRESS ON FILE | | | | |
| 4995932 | Ceballos, Richard | ADDRESS ON FILE | | | | |
| 4911694 | Ceballos, Richard Michael | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4938734 | Ceballos, Rocio | 3158 Orchard View Drive | Fairfield | CA | 94534 | |
| 4915675 | CEBRIAN, ALAN | 9245 CADENZA CT | SACRAMENTO | CA | 95826 | |
| 6116418 | CEBRO FROZEN FOODS INC | 2100 Orestimba Rd | Newman | CA | 95360 | |
| 4994902 | Cebulski, Frank | ADDRESS ON FILE | | | | |
| 4977266 | Cecchettini, Mary | ADDRESS ON FILE | | | | |
| 4968719 | Cecchi, Douglas Raymond | ADDRESS ON FILE | | | | |
| 6069239 | Cecchi, Douglas Raymond | ADDRESS ON FILE | | | | |
| 4973822 | CECCHI, DUSTIN WILLIAM | ADDRESS ON FILE | | | | |
| 6069240 | CECCHI, DUSTIN WILLIAM | ADDRESS ON FILE | | | | |
| 4941881 | Cecchini, Mary | 261 Grapewood Street | Vallejo | CA | 94591 | |
| 7681922 | CECE D BLOUM | ADDRESS ON FILE | | | | |
| 7177119 | Cecelia  Setty | ADDRESS ON FILE | | | | |
| 7177119 | Cecelia  Setty | ADDRESS ON FILE | | | | |
| 7681923 | CECELIA A CONTAXIS TOD | ADDRESS ON FILE | | | | |
| 7933235 | CECELIA A DE LA TORRE.;. | PO BOX 691552 | STOCKTON | CA | 95269 | |
| 5902279 | Cecelia Brown | ADDRESS ON FILE | | | | |
| 5906291 | Cecelia Brown | ADDRESS ON FILE | | | | |
| 7777633 | CECELIA C JONES TTEE | DANIEL F JONES & CECELIA C JONES, FAM TR UA DTD 06 02 04, 2218 RAINTREE LN | RIVERBANK | CA | 95367-2115 | |
| 7681924 | CECELIA CERVANTES CUST | ADDRESS ON FILE | | | | |
| 7764511 | CECELIA E CLOUGH TR CECELIA E | CLOUGH, REVOCABLE LIVING TRUST UA AUG 12, 31 BRECK SHORE RD | BELMONT | NH | 03220-3849 | |
| 7771994 | CECELIA E NEFF | 952 1ST ST | LAFAYETTE | CA | 94549-4510 | |
| 7143489 | Cecelia Elaine Weeks | ADDRESS ON FILE | | | | |
| 7143489 | Cecelia Elaine Weeks | ADDRESS ON FILE | | | | |
| 7681925 | CECELIA GABRIAN CARROLL | ADDRESS ON FILE | | | | |
| 7780531 | CECELIA M DECRONA | 2215 MARGARET DR | NEWPORT BEACH | CA | 92663-5430 | |
| 7681926 | CECELIA ROLLINS | ADDRESS ON FILE | | | | |
| 7681927 | CECELIA S RAY & | ADDRESS ON FILE | | | | |
| 7681928 | CECELIA TRAYLOR | ADDRESS ON FILE | | | | |
| 7681929 | CECELIA WILSON TR UA MAY 02 01 | ADDRESS ON FILE | | | | |
| 4938399 | Cech, Charles | 7 Wright Pl | Monterey | CA | 93940 | |
| 7681930 | CECI TUBB CUST | ADDRESS ON FILE | | | | |
| 7681931 | CECIL AMOS | ADDRESS ON FILE | | | | |
| 7762460 | CECIL ATONDO | 1325 HARRISON DR | ROSEVILLE | CA | 95678-6913 | |
| 7762461 | CECIL ATONDO & | LUCY E ATONDO JT TEN, 1325 HARRISON DR | ROSEVILLE | CA | 95678-6913 | |
| 7184267 | Cecil Burr Bullock | ADDRESS ON FILE | | | | |
| 7184267 | Cecil Burr Bullock | ADDRESS ON FILE | | | | |
| 7681932 | CECIL C FRANCK & EULA M FRANCK TR | ADDRESS ON FILE | | | | |
| 7681933 | CECIL E ALTO CUST | ADDRESS ON FILE | | | | |
| 7681934 | CECIL E FORBES & | ADDRESS ON FILE | | | | |
| 7767656 | CECIL E HARRELL | 1304 WINTERCHASE WAY | RENO | NV | 89523-6904 | |
| 7769754 | CECIL E LANGBERG | 3181 ISLAND DR | REDDING | CA | 96001-5414 | |
| 7681935 | CECIL F PENNINGTON JR & | ADDRESS ON FILE | | | | |
| 7991649 | Cecil F. Lomford IRA | ADDRESS ON FILE | | | | |
| 7681936 | CECIL G WELLBORN | ADDRESS ON FILE | | | | |
| 7681937 | CECIL HARRELL & SHERI HARRELL TTEES | ADDRESS ON FILE | | | | |
| 7778187 | CECIL I DAVIS & MARILYN L WALLIN TTEES | THE CECIL I & HATTIE R DAVIS FAM TR UA DTD 10 27 2010, 75 FAIRBANKS AVE | SANGER | CA | 93657-2043 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7933236 | CECIL J ATONDO.;. | 1981 ELMER RD | YUBA CITY | CA | 95993 | |
| 7838548 | CECIL J GIULIERI | 1400 BOWE AVE APT 907 | SANTACLARA | CA | 95051-3836 | |
| 7772741 | CECIL J PENNINGTON & | PAULINE E PENNINGTON JT TEN, 926 BIMMERLE PL | SAN JOSE | CA | 95123-2505 | |
| 6146640 | CECIL JOHN J TR & CECIL SAUNDRA K TR | ADDRESS ON FILE | | | | |
| 7775865 | CECIL L TITTLE & | NEOMA L TITTLE JT TEN, PO BOX 1460 | SHINGLE SPRINGS | CA | 95682-1460 | |
| 7775952 | CECIL L TOY & | RONALD MING TOY JT TEN, 545 S MELROSE ST | ANAHEIM | CA | 92805-4710 | |
| 7681939 | CECIL M WRIGHT & JEAN O WRIGHT TTEES | ADDRESS ON FILE | | | | |
| 7681940 | CECIL MATTHEWS & | ADDRESS ON FILE | | | | |
| 7771021 | CECIL MCAFEE & | GLENDORIS MCAFEE, JT TEN, 12610 COUNTY ROAD V | CLARENDON | TX | 79226-3816 | |
| 7762193 | CECIL P ALLEN JR & | DONNA T ALLEN JT TEN, 3472 CAHABA RIVER EST | HOOVER | AL | 35244-4430 | |
| 7681941 | CECIL PATRICK JACK | ADDRESS ON FILE | | | | |
| 7681942 | CECIL R ANGELICH & | ADDRESS ON FILE | | | | |
| 7772934 | CECIL R PICKENS | 1481 HAMPTON GLEN CT | DECATUR | GA | 30033-2020 | |
| 7681943 | CECIL W FELKINS TR UA SEP 24 09 | ADDRESS ON FILE | | | | |
| 7774575 | CECIL WAYNE SERIGHT | PO BOX 254 | FORT BENTON | MT | 59442-0254 | |
| 7144409 | Cecil Wills | ADDRESS ON FILE | | | | |
| 7144409 | Cecil Wills | ADDRESS ON FILE | | | | |
| 4911716 | Cecil, Britton | ADDRESS ON FILE | | | | |
| 7198266 | CECIL, ILONA GARTNER | ADDRESS ON FILE | | | | |
| 7198266 | CECIL, ILONA GARTNER | ADDRESS ON FILE | | | | |
| 4965569 | Cecil, Jason Patrick | ADDRESS ON FILE | | | | |
| 7214065 | Cecil, Rebecca Donovan | ADDRESS ON FILE | | | | |
| 4988355 | Cecil, Richard | ADDRESS ON FILE | | | | |
| 7290491 | Cecil, Ryan Andrew | ADDRESS ON FILE | | | | |
| 7206137 | CECIL, WILLIAM | ADDRESS ON FILE | | | | |
| 7279059 | Cecil, William | ADDRESS ON FILE | | | | |
| 7206137 | CECIL, WILLIAM | ADDRESS ON FILE | | | | |
| 7772067 | CECILE A NEWMAN | 4728 BLECKER DR | BATON ROUGE | LA | 70809-6952 | |
| 7765342 | CECILE DIAZ | 19015 SE RIVER RD | PORTLAND | OR | 97267-6737 | |
| 7681944 | CECILE M PENKA TOD | ADDRESS ON FILE | | | | |
| 7681945 | CECILE O DIRECTO | ADDRESS ON FILE | | | | |
| 7838551 | CECILE O DIRECTO | 7596 TUSCAN BAY CIR | WESLEYCHAPEL | FL | 33545-4910 | |
| 7940541 | CECILE OPSAHL | 893 MARSH AVE. | RENO | NV | 89509 | |
| 7769922 | CECILE S LEE | 135 VALENCIA ST APT A305 | SAN FRANCISCO | CA | 94103-1188 | |
| 7681946 | CECILE SALMIN | ADDRESS ON FILE | | | | |
| 7211393 | Cecil-Edgar, Siobahn Anne | ADDRESS ON FILE | | | | |
| 7483837 | CECILIA (AKA PATTY) HODSON, individually and as trustee of The Hodson Trust | ADDRESS ON FILE | | | | |
| 7764660 | CECILIA A CONTAXIS | 1720 41ST PL | FLORENCE | OR | 97439-7801 | |
| 7681947 | CECILIA A TOUDOUZE | ADDRESS ON FILE | | | | |
| 7196044 | CECILIA A. PARKINSON | ADDRESS ON FILE | | | | |
| 7196044 | CECILIA A. PARKINSON | ADDRESS ON FILE | | | | |
| 7168335 | Cecilia Antonia Schoonbaert | ADDRESS ON FILE | | | | |
| 7168335 | Cecilia Antonia Schoonbaert | ADDRESS ON FILE | | | | |
| 7153822 | Cecilia Beatrice Owen | ADDRESS ON FILE | | | | |
| 7153822 | Cecilia Beatrice Owen | ADDRESS ON FILE | | | | |
| 7153822 | Cecilia Beatrice Owen | ADDRESS ON FILE | | | | |
| 7681948 | CECILIA BERNICE TUBB CUST | ADDRESS ON FILE | | | | |
| 7681949 | CECILIA BERNICE TUBB CUST | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5910582 | Cecilia Cardenas | ADDRESS ON FILE | | | | |
| 5904085 | Cecilia Cardenas | ADDRESS ON FILE | | | | |
| 5912294 | Cecilia Cardenas | ADDRESS ON FILE | | | | |
| 5912844 | Cecilia Cardenas | ADDRESS ON FILE | | | | |
| 5907801 | Cecilia Cardenas | ADDRESS ON FILE | | | | |
| 5911651 | Cecilia Cardenas | ADDRESS ON FILE | | | | |
| 7681950 | CECILIA CHAN | ADDRESS ON FILE | | | | |
| 7777970 | CECILIA CHARLOTTE TRUAX | 1355 CAMBRIDGE ST | NOVATO | CA | 94947-4603 | |
| 7196043 | CECILIA D MARANIA | ADDRESS ON FILE | | | | |
| 7196043 | CECILIA D MARANIA | ADDRESS ON FILE | | | | |
| 7144068 | Cecilia Darleen Tippets | ADDRESS ON FILE | | | | |
| 7144068 | Cecilia Darleen Tippets | ADDRESS ON FILE | | | | |
| 7681951 | CECILIA DIPIETRO | ADDRESS ON FILE | | | | |
| 7762534 | CECILIA F BAGENSKI | 6731 CLOUDCROFT LN | ANCHORAGE | AK | 99516-4437 | |
| 7681952 | CECILIA FONG | ADDRESS ON FILE | | | | |
| 7770482 | CECILIA H LUNG & | CHUNG JUNG LUNG JT TEN, 3798 CARAVELLA DR | SAN JOSE | CA | 95117-3404 | |
| 7681953 | CECILIA HEALY | ADDRESS ON FILE | | | | |
| 7681954 | CECILIA I MOSES | ADDRESS ON FILE | | | | |
| 7838559 | CECILIA J PHILLIPS | 23223 FRIAR ST | WOODLANDHILLS | CA | 91367-1516 | |
| 7140630 | Cecilia Jara | ADDRESS ON FILE | | | | |
| 5905457 | Cecilia Jara | ADDRESS ON FILE | | | | |
| 7140630 | Cecilia Jara | ADDRESS ON FILE | | | | |
| 5908924 | Cecilia Jara | ADDRESS ON FILE | | | | |
| 7681956 | CECILIA KILMARTIN | ADDRESS ON FILE | | | | |
| 7681957 | CECILIA LLINAS TR CECILIA LLILNAS | ADDRESS ON FILE | | | | |
| 7681958 | CECILIA M LAM TR UA AUG 25 06 THE | ADDRESS ON FILE | | | | |
| 7681959 | CECILIA M MATTHEWS & | ADDRESS ON FILE | | | | |
| 7681960 | CECILIA MONTANA | ADDRESS ON FILE | | | | |
| 7933237 | CECILIA MONTANA.;. | 1958 RELIEZ VALLEY ROAD | LAFAYETTE | CA | 94549 | |
| 7681961 | CECILIA PINGENOT FORREST | ADDRESS ON FILE | | | | |
| 7681962 | CECILIA R TELLES | ADDRESS ON FILE | | | | |
| 7145804 | Cecilia Reinertson | ADDRESS ON FILE | | | | |
| 7145804 | Cecilia Reinertson | ADDRESS ON FILE | | | | |
| 7681963 | CECILIA T BONDERUD TR | ADDRESS ON FILE | | | | |
| 7681964 | CECILIA TOMAN | ADDRESS ON FILE | | | | |
| 7776582 | CECILIA WEBBER | 2085 ANNHURST AVE | TURLOCK | CA | 95382-1803 | |
| 4959958 | Cecilia, Ben S | ADDRESS ON FILE | | | | |
| 4956566 | Cecilia, Chloe | ADDRESS ON FILE | | | | |
| 4967087 | Cecilia, Contessa S | ADDRESS ON FILE | | | | |
| 7187905 | Cecilie Anne Lee | ADDRESS ON FILE | | | | |
| 7187905 | Cecilie Anne Lee | ADDRESS ON FILE | | | | |
| 4994947 | Cecilio, Consolacion | ADDRESS ON FILE | | | | |
| 4944853 | CECILIO, JAYMIE | 74 CARLTON DR | MONTEREY | CA | 93940 | |
| 7681965 | CECILLE K LEWIS | ADDRESS ON FILE | | | | |
| 7681966 | CECILLIA WANG | ADDRESS ON FILE | | | | |
| 7681967 | CECILY RAMSEY | ADDRESS ON FILE | | | | |
| 4932556 | CED Avenal Solar, LLC | 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 7262039 | CED Avenal Solar, LLC | c/o Con Edison Clean Energy Businesses, Attn: James Dixon, 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6041583 | CED AVENAL SOLAR, LLC | ConEdison Development, 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 6118840 | CED Avenal Solar, LLC | Mark Noyes, Consolidated Edison Development, Inc, 100 Summit Lake Drive, Second floor | Valhalla | NY | 10595 | |
| 5861154 | CED Avenal Solar, LLC | Troutman Sanders LLP, Attn: Hugh McDonald, 875 Third Avenue | New York | NY | 10022 | |
| 7262039 | CED Avenal Solar, LLC | Troutman Sanders LLP, Attn: Hugh M. McDonald, 875 Third Avenue | New York | NY | 10022 | |
| 7940542 | CED CALIFORNIA BATTERY STORAGE | 100 SUMMIT LAKE DRIVE STE. 210 | VALHALLA | NY | 10595 | |
| 6069243 | CED California Battery Storage | Sandeep Puskuru, 100 Summit Lake Drive, Ste. 210 | Valhalla | NY | 10595 | |
| 6069244 | CED California Battery Storage (Lake Alpaugh Storage) | 100 Summit Lake Dr. 210 | Valhalla | NY | 10595 | |
| 7273108 | CED Corcoran Solar 2, LLC | c/o Con Edison Clean Energy Businesses, Attn: James Dixon, 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 7273108 | CED Corcoran Solar 2, LLC | Troutman Sanders LLP, Attn: Hugh M. McDonald, 875 Third Avenue | New York | NY | 10022 | |
| 5803428 | CED Corcoran solar 3 LLC | CED WHITE RIVER SOLAR 2 LLC, 100 SUMMIT LAKE DR STE 410 | VALHALLA | NY | 10595 | |
| 5807744 | CED Corcoran solar 3 LLC | c/o Consolidated Edison Development, Inc, 100 Summit Lake Drive, Second floor | Valhalla | NY | 10595 | |
| 5860977 | CED Corcoran Solar 3, LLC | 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 4932557 | CED Corcoran Solar 3, LLC | 100 Summit Lake Drive, Second floor | Valhalla | NY | 10595 | |
| 7262266 | CED Corcoran Solar 3, LLC | c/o Con Edison Clean Energy Businesses, Attn: James Dixon, 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 6118844 | CED Corcoran Solar 3, LLC | Mark Noyes, Consolidated Edison Development, Inc, 100 Summit Lake Drive, Second floor | Valhalla | NY | 10595 | |
| 5860977 | CED Corcoran Solar 3, LLC | Troutman Sanders LLP , Attn: Hugh McDonald, 875 Third Avenue | New York | NY | 10022 | |
| 7262266 | CED Corcoran Solar 3, LLC | Troutman Sanders LLP, Attn: Hugh M. McDonald, 875 Third Avenue | New York | NY | 10022 | |
| 5861349 | CED Corcoran Solar, LLC | 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 4932558 | CED Corcoran Solar, LLC | 100 Summit Lake Drive, Second floor | Valhalla | NY | 10595 | |
| 7264105 | CED Corcoran Solar, LLC | Con Edison Clean Energy Businesses, Attn: James Dixon, 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 6118709 | CED Corcoran Solar, LLC | Mark Noyes, Consolidated Edison Development, Inc, 100 Summit Lake Drive, Second floor | Valhalla | NY | 10595 | |
| 5861349 | CED Corcoran Solar, LLC | Troutman Sanders LLP, Attn: Hugh McDonald, 875 Third Avenue | New York | NY | 10022 | |
| 7264105 | CED Corcoran Solar, LLC | Troutman Sanders LLP, Attn: Hugh M. McDonald, 875 Third Avenue | New York | NY | 10022 | |
| 7259040 | CED Lost Hills Solar, LLC | Con Edison Clean Energy Businesses, Attn: James Dixon, 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 7259040 | CED Lost Hills Solar, LLC | Troutman Sanders LLP, Attn: Hugh M. McDonald, 875 Third Avenue | New York | NY | 10022 | |
| 4932559 | CED Oro Loma Solar, LLC | 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 7262924 | CED Oro Loma Solar, LLC | c/o Con Edison Clean Energy Businesses, Attn: James Dixon, 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 6041584 | CED Oro Loma Solar, LLC | ConEdison Development, 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1449 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5861362 | CED Oro Loma Solar, LLC | Attn: Hugh McDonald, Troutman Sanders LLP, 875 Third Avenue | New York | NY | 10022 | |
| 6118838 | CED Oro Loma Solar, LLC | Mark Noyes, Consolidated Edison Development, Inc, 100 Summit Lake Drive, Second floor | Valhalla | NY | 10595 | |
| 7262924 | CED Oro Loma Solar, LLC | Troutman Sanders LLP, Attn: Hugh M. McDonald, 875 Third Avenue | New York | NY | 10022 | |
| 5861381 | CED White River Solar 2, LLC | 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 4932560 | CED White River Solar 2, LLC | 100 Summit Lake Drive, Second floor | Valhalla | NY | 10595 | |
| 5803429 | CED WHITE RIVER SOLAR 2, LLC | CED WHITE RIVER SOLAR 2 LLC, 100 SUMMIT LAKE DR STE 410 | VALHALLA | NY | 10595 | |
| 7263052 | CED White River Solar 2, LLC | c/o Con Edison Clean Energy Businesses, Attn: James Dixon, 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 5807745 | CED WHITE RIVER SOLAR 2, LLC | c/o Consolidated Edison Development, Inc, 100 Summit Lake Drive, Second floor | Valhalla | NY | 10595 | |
| 6118788 | CED White River Solar 2, LLC | Mark Noyes, Consolidated Edison Development, Inc, 100 Summit Lake Drive, Second floor | Valhalla | NY | 10595 | |
| 5861381 | CED White River Solar 2, LLC | Troutman Sanders LLP, Attn: Hugh McDonald, 875 Third Avenue | New York | NY | 10022 | |
| 7263052 | CED White River Solar 2, LLC | Troutman Sanders LLP, Attn: Hugh M. McDonald, 875 Third Avenue | New York | NY | 10022 | |
| 6069249 | CED White River Solar 2, LLC (White River 2 Battery Storage) | 100 Summit Lake Dr, Suite 210 | Valhalla | NY | 10595 | |
| 5861438 | CED White River Solar, LLC | 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 4932561 | CED White River Solar, LLC | 100 Summit Lake Drive, Second floor | Valhalla | NY | 10595 | |
| 5803430 | CED WHITE RIVER SOLAR, LLC | ALPAUGH NORTH LLC, 100 SUMMIT LAKE DR STE 410 | VALHALLA | NY | 10595 | |
| 5807746 | CED WHITE RIVER SOLAR, LLC | c/o Consolidated Edison Development, Inc, 100 Summit Lake Drive, Second floor | Valhalla | NY | 10595 | |
| 7231896 | CED White River Solar, LLC | Con Edison Clean Energy Businesses, Attn: James Dixon, 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 6118710 | CED White River Solar, LLC | Mark Noyes, Consolidated Edison Development, Inc, 100 Summit Lake Drive, Second floor | Valhalla | NY | 10595 | |
| 5861438 | CED White River Solar, LLC | Troutman Sanders LLP, Attn: Hugh McDonald, 875 Third Avenue | New York | NY | 10022 | |
| 7231896 | CED White River Solar, LLC | Troutman Sanders LLP, Attn: Hugh M. McDonald, 875 Third Avenue | New York | NY | 10022 | |
| 4965078 | Cedano, Armando Jorge | ADDRESS ON FILE | | | | |
| 4917860 | CEDAR ASSOCIATES | 2596 BAY RD STE A | REDWOOD CITY | CA | 94063 | |
| 4917861 | CEDAR BAY COGENERATION, INC. | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |
| 4917862 | CEDAR CREEK CORPORATION | 15875 JELLYS FERRY RD | RED BLUFF | CA | 96080 | |
| 6069250 | CEDAR FIR PROPERTIES LLC | 5312 N. Cornelia Ave | Fresno | CA | 93722 | |
| 5807523 | CEDAR FLAT (Shamrock Utilities) | Attn: Rocky Ungaro, Shamrock Utilities, LLC, P.O. Box 645 | Palo Cedro | CA | 96073 | |
| 8276707 | Cedar Glade L.P. as Transferee of Cowen Special Investments LLC | Attn: Robert Minkoff, President, 660 Madison Ave, 17th Floor | New York | NY | 10065 | |
| 6168386 | Cedar Glade LP as Transferee of AllOne Health Resources Inc | Attn: Robert Minkoff, 660 Madison Ave, 17th Floor | New York | NY | 10065 | |
| 6040222 | Cedar Glade LP as Transferee of Anderson Burton Construction Inc. | Attn: Kesha L. Tanabe, Esq., 660 Madison Ave., 17th Floor | New York | NY | 10065 | |
| 6028368 | Cedar Glade LP as Transferee of Fair Harbor Capital LLC (WayMar Co Inc) | Attn: Kesha Tanabe, 660 Madison Ave., 17th Fl | New York | NY | 10065 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7324418 | Cedar Glade LP as Transferee of Global Ampersand LLC | Attn: Robert K. Minkoff, President, 660 Madison Ave, 17th Floor | New York | NY | 10065 | |
| 6021939 | Cedar Glade LP as Transferee of IMI Components, Inc. | Attn: Kesha Tanabe, 660 Madison Avenue, Suite 1700 | New York | NY | 10065 | |
| 6023047 | Cedar Glade LP as Transferee of The Training Associates Corporation | Attn: Kesha L. Tanabe, 660 Madison Avenue, Suite 1700 | New York | NY | 10065 | |
| 6028106 | Cedar Glade LP, as Assignee of Fair Harbor Capital LLC (Way Mar) | Attn: Robert Minkoff, 660 Madison Ave., 17th Floor | New York | NY | 10065 | |
| 6028106 | Cedar Glade LP, as Assignee of Fair Harbor Capital LLC (Way Mar) | Tanabe Law, Kesha L. Tanabe, 4304 34th Avenue South | Minneapolis | MN | 55406 | |
| 4944844 | Cedar Grove Villas Homeowners Association - Chombo, Enrique | 1935 DRY CREEK ROAD, #203 | CAMPBELL | CA | 95008 | |
| 7184352 | Cedar James Fields | ADDRESS ON FILE | | | | |
| 7184352 | Cedar James Fields | ADDRESS ON FILE | | | | |
| 7206041 | Cedar Knoll Vineyards | Shounak Dharap, The Arns Law Firm, 515 Folsom Street | San Francisco | | 94105 | |
| 7206041 | Cedar Knoll Vineyards | Shounak S. Dharap, 515 Folsom St | San Francisco | CA | 94105 | |
| 6130432 | CEDAR KNOLL VINEYARDS INC | ADDRESS ON FILE | | | | |
| 4937243 | Cedar Ridge Apple Ranch LLC, Watson, Jay | 14951 Sena Lane | Sonora | CA | 95370 | |
| 5951675 | Cedar Ridge Apple Ranch LLC, Watson, Jay | Jay Stuart Watson, Manager, Cedar Ridge Apple Ranch LLL, 14679 Summers Lane | Sonora | CA | 95370 | |
| 4917863 | CEDARS SINAI IMAGING MED GRP PC | 8700 BEVERLY BLVD | LOS ANGELES | CA | 90048 | |
| 4917864 | CEDARS SINAI MEDICAL CARE | FOUNDATION, PO Box 54679 | LOS ANGELES | CA | 90054-0679 | |
| 4917865 | CEDARS SINAI MEDICAL CENTER | 8700 BEVERLY BLVD | LOS ANGELES | CA | 90048-0480 | |
| 4917866 | CEDARS TOWERS SURGICAL | PO Box 10749 | BEVERLY HILLS | CA | 90213 | |
| 4970913 | Cedars, Derek J. | ADDRESS ON FILE | | | | |
| 7681968 | CEDE & CO | ADDRESS ON FILE | | | | |
| 7681969 | CEDE & CO | ADDRESS ON FILE | | | | |
| 7762032 | CEDE & CO (FAST ACCOUMT) | PO BOX 20, BOWLING GREEN STATION | NEW YORK | NY | 10004 | |
| 7787219 | CEDE & CO (FAST ACCOUNT) | PO BOX 20, BOWLING GREEN STATION | NEW YORK | NY | 10004 | |
| 7681970 | CEDE & CO M | ADDRESS ON FILE | | | | |
| 4973559 | Cedeno, Daniel Jair | ADDRESS ON FILE | | | | |
| 5917176 | Cederic Clark | ADDRESS ON FILE | | | | |
| 5917177 | Cederic Clark | ADDRESS ON FILE | | | | |
| 5917175 | Cederic Clark | ADDRESS ON FILE | | | | |
| 5917174 | Cederic Clark | ADDRESS ON FILE | | | | |
| 5917178 | Cederic Clark | ADDRESS ON FILE | | | | |
| 4957460 | Cederlof, Brian Scott | ADDRESS ON FILE | | | | |
| 4951963 | Cederlof, Jeremy B | ADDRESS ON FILE | | | | |
| 4982414 | Cederlof, Robert | ADDRESS ON FILE | | | | |
| 4961193 | Cederlof, Scott | ADDRESS ON FILE | | | | |
| 6142689 | CEDERQUIST DANIEL PATRICK TR ET AL | ADDRESS ON FILE | | | | |
| 4954392 | Cederquist, Jason Andrew | ADDRESS ON FILE | | | | |
| 4981635 | Cederquist, Jerry | ADDRESS ON FILE | | | | |
| 4956033 | Cederquist, Kevin D | ADDRESS ON FILE | | | | |
| 4991610 | Cederquist, Renee | ADDRESS ON FILE | | | | |
| 5864775 | CEDERQUIST, WAYNE | ADDRESS ON FILE | | | | |
| 4942320 | Cedillo, Yessenia | 7100 Shoreline Drive, Apt #84 | Stockton | CA | 95219 | |
| 7681979 | CEDRIC DWAYNE O BANNON | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5867508 | Cedric Novenario | ADDRESS ON FILE | | | | |
| 6130833 | CEFALU NINO J & BARBARA J TR | ADDRESS ON FILE | | | | |
| 4935420 | Cefalu, Lillian & Sam | 1712 Dorrance Drive | San Jose | CA | 95125 | |
| 7681980 | CEFERINA CRUZ | ADDRESS ON FILE | | | | |
| 7184590 | Cefrina C. Saondon-Ortega | ADDRESS ON FILE | | | | |
| 7184590 | Cefrina C. Saondon-Ortega | ADDRESS ON FILE | | | | |
| 7940543 | CEG SOLUTIONS LLC | 1005 N. GLEBE ROAD SUITE 620 | ARLINGTON | VA | 22201 | |
| 6069251 | CEG Solutions LLC | CEG Solutions LLC, 4040 Fairfax Dr., Ste. 700 | Arlington | VA | 22203 | |
| 5002342 | Ceglarski-Sherwin, Mary Ann | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5002343 | Ceglarski-Sherwin, Mary Ann | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5002341 | Ceglarski-Sherwin, Mary Ann | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5002339 | Ceglarski-Sherwin, Matthew | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5002340 | Ceglarski-Sherwin, Matthew | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5002338 | Ceglarski-Sherwin, Matthew | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4917867 | CEIA USA LTD | 9155 DUTTON DRIVE | TWINSBURG | OH | 44087 | |
| 7681981 | CEIL COHEN | ADDRESS ON FILE | | | | |
| 5867509 | Ceil Howe lll | ADDRESS ON FILE | | | | |
| 5867510 | Ceil Howe lll | ADDRESS ON FILE | | | | |
| 6145463 | CEJA ARTURO | ADDRESS ON FILE | | | | |
| 6145093 | CEJA MARTIN CASTANEDA TR ET AL | ADDRESS ON FILE | | | | |
| 5938954 | Ceja, Amador | ADDRESS ON FILE | | | | |
| 7168437 | CEJA, HILDA | ADDRESS ON FILE | | | | |
| 4968744 | Ceja, John | ADDRESS ON FILE | | | | |
| 4939912 | Ceja, Jose | 1 cachuma village | Santa Barbara | CA | 93105 | |
| 4934560 | Ceja, Maritza | 4005 Monet Drive | Stockton | CA | 95206 | |
| 4934396 | Ceja, Patricia | 193 Schwerin St | San Francisco | CA | 94134 | |
| 4951424 | Ceja, Ramiro G. | ADDRESS ON FILE | | | | |
| 6153021 | Ceja, Steven | ADDRESS ON FILE | | | | |
| 4959988 | Ceja, Veronica | ADDRESS ON FILE | | | | |
| 6131518 | CEJNER SUE ELLEN | ADDRESS ON FILE | | | | |
| 4972137 | Celaya, Colin Nathaniel | ADDRESS ON FILE | | | | |
| 6172782 | Celaya, Jennifer | ADDRESS ON FILE | | | | |
| 4939208 | Celaya, Michelle | 220 South Clovis Ave Apt 236 | Fresno | CA | 93727 | |
| 5988402 | Celaya, Michelle | ADDRESS ON FILE | | | | |
| 4956052 | Celaya, Sara Alicia | ADDRESS ON FILE | | | | |
| 4940730 | Celayd, Jennifer | 1923 Baywood | San Jose | CA | 95132 | |
| 5996503 | Celayd, Jennifer | ADDRESS ON FILE | | | | |
| 7326819 | Celebrity Haven | Singleton Gerald, Singleton Law Firm, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7327662 | Celebrity Haven 1 RCFE | ADDRESS ON FILE | | | | |
| 7327649 | Celebrity Haven I, LLC | Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 7327649 | Celebrity Haven I, LLC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A St, 5th Floor | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1452 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7327632 | Celebrity Haven II, LLC | Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 5002001 | Celentano, Anthony | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009863 | Celentano, Anthony | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7302312 | Celentano, Gian Luca | ADDRESS ON FILE | | | | |
| 7302312 | Celentano, Gian Luca | ADDRESS ON FILE | | | | |
| 6069274 | Celerity Consulting Group, Inc. | 2 Gough Street, Suite 300 | San Francisco | CA | 94103 | |
| 4917868 | Celerity Consulting Group, Inc. | 2 Gough Street, 3rd Floor | San Francisco | CA | 94103 | |
| 6041587 | CELERON PIPELINE COMPANY CALIFORNIA | 333 Clay Street | Houston | TX | 77002 | |
| 5902395 | Celeste Ahnfeldt | ADDRESS ON FILE | | | | |
| 5906406 | Celeste Ahnfeldt | ADDRESS ON FILE | | | | |
| 7198952 | Celeste Andrea Argel | ADDRESS ON FILE | | | | |
| 7198952 | Celeste Andrea Argel | ADDRESS ON FILE | | | | |
| 6012983 | CELESTE ANGELICH | ADDRESS ON FILE | | | | |
| 7681982 | CELESTE BOEHRET PRICE | ADDRESS ON FILE | | | | |
| 7780820 | CELESTE E FARMER | 8439 WADDELL CREEK RD SW | OLYMPIA | WA | 98512-8557 | |
| 7228509 | Celeste Felciano Trustee/Felciano 2005 Trust | ADDRESS ON FILE | | | | |
| 7681983 | CELESTE M DEPNER | ADDRESS ON FILE | | | | |
| 5917181 | Celeste Marie Kane | ADDRESS ON FILE | | | | |
| 7142806 | Celeste Marie Kane | ADDRESS ON FILE | | | | |
| 5917182 | Celeste Marie Kane | ADDRESS ON FILE | | | | |
| 5917179 | Celeste Marie Kane | ADDRESS ON FILE | | | | |
| 5917180 | Celeste Marie Kane | ADDRESS ON FILE | | | | |
| 7142806 | Celeste Marie Kane | ADDRESS ON FILE | | | | |
| 7681984 | CELESTE VIRDEH | ADDRESS ON FILE | | | | |
| 7181064 | Celester  Davis | ADDRESS ON FILE | | | | |
| 7176344 | Celester  Davis | ADDRESS ON FILE | | | | |
| 7176344 | Celester  Davis | ADDRESS ON FILE | | | | |
| 5904912 | Celester Davis | ADDRESS ON FILE | | | | |
| 5908466 | Celester Davis | ADDRESS ON FILE | | | | |
| 7681985 | CELESTIA ROSELANI BOURKE | ADDRESS ON FILE | | | | |
| 7272433 | Celestial Connect LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7769923 | CELESTINE LYNETTE LEE & | ALFRED LEE TEN COM, 3261 BRITTAN AVE | SAN CARLOS | CA | 94070-3539 | |
| 7681986 | CELESTINE M PEREZ | ADDRESS ON FILE | | | | |
| 4964507 | Celestine, Rosella Camelle | ADDRESS ON FILE | | | | |
| 7256566 | Celestino Enzo, LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5917185 | Celestino Gencarell | ADDRESS ON FILE | | | | |
| 5917183 | Celestino Gencarell | ADDRESS ON FILE | | | | |
| 5917184 | Celestino Gencarell | ADDRESS ON FILE | | | | |
| 5917187 | Celestino Gencarell | ADDRESS ON FILE | | | | |
| 5917186 | Celestino Gencarell | ADDRESS ON FILE | | | | |
| 7184796 | Celestino Gencarelli | ADDRESS ON FILE | | | | |
| 7184796 | Celestino Gencarelli | ADDRESS ON FILE | | | | |
| 7681987 | CELESTINO M REQUINA | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1452 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1453 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7855800 | CELESTINO M REQUINA | 44-1180 MISSISSAUGA VALLEY BLVD, MISSISSAUGA ON L5A 3M9 | MISSISSAUGA | ON | L5A 3M9 | CANADA |
| 7299854 | Celestino's Oroville, LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4935894 | Celestre, Ralph | 3865 Verena Court | Auburn | CA | 95602 | |
| 7681988 | CELIA AGUILAR CUST | ADDRESS ON FILE | | | | |
| 7681989 | CELIA C BRADLEY | ADDRESS ON FILE | | | | |
| 7681990 | CELIA CERECERES | ADDRESS ON FILE | | | | |
| 7196977 | Celia Cosentino | ADDRESS ON FILE | | | | |
| 7196977 | Celia Cosentino | ADDRESS ON FILE | | | | |
| 7462530 | Celia Cosentino | ADDRESS ON FILE | | | | |
| 7196977 | Celia Cosentino | ADDRESS ON FILE | | | | |
| 7782909 | CELIA DOCTO | 4130 COOLIDGE AVE | OAKLAND | CA | 94602-3433 | |
| 7781465 | CELIA L TETER | 19931 DURHAM CT | SARATOGA | CA | 95070-5539 | |
| 7681991 | CELIA M ALCANTAR | ADDRESS ON FILE | | | | |
| 7681992 | CELIA MYERS RUSSELL & | ADDRESS ON FILE | | | | |
| 7933238 | CELIA PINASCO.;. | 101 W ATLEE ST | STOCKTON | CA | 95204 | |
| 7681993 | CELIA SCHWARTZ | ADDRESS ON FILE | | | | |
| 7855801 | CELIA SCHWARTZ | C/O HARLEY SCHWARTZ, 1318 HAMPSHIRE RD, VICTORIA BC V8S 4T3 | VICTORIA | BC | V8S 4T3 | CANADA |
| 7154060 | Celia Zipporah Bianco | ADDRESS ON FILE | | | | |
| 7154060 | Celia Zipporah Bianco | ADDRESS ON FILE | | | | |
| 7154060 | Celia Zipporah Bianco | ADDRESS ON FILE | | | | |
| 5917190 | Celil Morris | ADDRESS ON FILE | | | | |
| 5917192 | Celil Morris | ADDRESS ON FILE | | | | |
| 5917191 | Celil Morris | ADDRESS ON FILE | | | | |
| 5917189 | Celil Morris | ADDRESS ON FILE | | | | |
| 5917188 | Celil Morris | ADDRESS ON FILE | | | | |
| 7681994 | CELINA BROWN | ADDRESS ON FILE | | | | |
| 7681995 | CELINA C CORELLA & | ADDRESS ON FILE | | | | |
| 5903269 | Celinda Dahlgren | ADDRESS ON FILE | | | | |
| 5907171 | Celinda Dahlgren | ADDRESS ON FILE | | | | |
| 7681996 | CELINE CURRAN | ADDRESS ON FILE | | | | |
| 5990944 | Celis (Atty Rep'd), Debra | 7 GLADSTONE DR | SAN FRANCISCO | CA | 94112 | |
| 4969531 | Celis, Alexander A. | ADDRESS ON FILE | | | | |
| 7071027 | Celis, Debra | ADDRESS ON FILE | | | | |
| 4911016 | Celis, Debra | ADDRESS ON FILE | | | | |
| 6069275 | CELL CRETE CORP - 995 ZEPHYR AVE | 1111 W EL CAMINO REAL SUITE 135 | SUNNYVALE | CA | 94087 | |
| 4941449 | Cella, Maryann | P.O. Box 88 | Diablo | CA | 94528 | |
| 5867511 | Cellco Partnership | ADDRESS ON FILE | | | | |
| 5867512 | Cellco Partnership | ADDRESS ON FILE | | | | |
| 5867513 | Cellco Partnership | ADDRESS ON FILE | | | | |
| 7940544 | CELLCO PARTNERSHIP AKA VERIZON WIRELESS | 1 VERIZON WAY | BASKING RIDGE | NJ | 07920 | |
| 6069276 | Cellco Partnership aka Verizon Wireless | One Verizon Way | Basking Ridge | NJ | 07920 | |
| 5841593 | Cellco Partnership d/b/a Verizon | Paul Adamec, Consultant, 500 Technology Drive | Weldon Spring | MO | 63304 | |
| 5841593 | Cellco Partnership d/b/a Verizon | William M Vermette, 22001 Loudoun County Pkwy. | Ashburn | VA | 20147 | |
| 8282748 | Cellco Partnership d/b/a Verizon Wireless | Attn. Tracey M. Ohm, C/o Stinson LLP, 1775 Pennsylvania Ave. NW, Suite 800 | Washington | DC | 20006 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1454 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 8282748 | Cellco Partnership d/b/a Verizon Wireless | Verizon - Wells Fargo Lockbox, 3585 Atlanta Ave., Lockbox 101838 | Hapeville | GA | 30354 | |
| 5867514 | Cellco Partnership, A Deleware general partnership d/b/a Verizon Wirel | ADDRESS ON FILE | | | | |
| 4917870 | CELL-CRETE CORPORATION | 135 E RAILROAD AVE | MONROVIA | CA | 91016-4652 | |
| 7477932 | Cellini, Anthony | ADDRESS ON FILE | | | | |
| 5938955 | Cellini, Virginia | ADDRESS ON FILE | | | | |
| 4917871 | CELLNET DATA SYSTEMS INC | 125 SHOREWAY RD | SAN CARLOS | CA | 94070 | |
| 4917872 | CELLNET TECHNOLOGY INC | 3000 MILL CREEK AVE #100 | ALPHARETTA | GA | 30022 | |
| 7952477 | CELLO & MAUDRU CONSTRUCTION | 2505 OAK ST | NAPA | CA | 94559 | |
| 4970893 | Cellucci, Jennifer Kaye | ADDRESS ON FILE | | | | |
| 4917873 | CELLULAR ACCESSORIES FOR LESS | 2110 ARTESIA BLVD STE B707 | REDONDO BEACH | CA | 90278 | |
| 6041588 | CELLULAR ONE,SLO CELLULAR,RE: TERMINATION AGREEMENT,NEW CINGULAR WIRELESS PCS,AT T,ATT | 5434 Ygnacio Valley RD | Concord | CA | 84521 | |
| 7681997 | CELMA ABARIENTOS | ADDRESS ON FILE | | | | |
| 7336568 | Celona, Michael | ADDRESS ON FILE | | | | |
| 4966473 | Celosse, Eric | ADDRESS ON FILE | | | | |
| 5917197 | Celso Barreras | ADDRESS ON FILE | | | | |
| 5917195 | Celso Barreras | ADDRESS ON FILE | | | | |
| 5917196 | Celso Barreras | ADDRESS ON FILE | | | | |
| 5917193 | Celso Barreras | ADDRESS ON FILE | | | | |
| 5917194 | Celso Barreras | ADDRESS ON FILE | | | | |
| 6069285 | CEM CORPORATION | 3100 Smith Farm Road | Matthews | NC | 28104 | |
| 7315674 | Cembura, Steve J. | ADDRESS ON FILE | | | | |
| 6041589 | CEMENT TOLENAS TIDEWATER RAILROAD COMPANY | 1400 Douglas St., Stop 1560 | Omaha | NE | 68179 | |
| 4917874 | CEMETERY DEPARTMENT ROMAN CATHOLIC | ARCHBISHOP OF SAN FRANCISCO, 1500 MISSION RD | COLMA | CA | 94014 | |
| 6069287 | CEMEX CALIFORNIA CEMENT, LLC | 25220 QUARRY ROAD | APPLE VALLEY | CA | 92307 | |
| 6069288 | CEMEX CONST MATERIALS PACIFIC LLC | 2365 IRON POINT RD #120 | FOLSOM | CA | 95630 | |
| 4917875 | CEMEX CONST MATERIALS PACIFIC LLC | 2365 IRON POINT RD #120 | FOLSOM | CA | 95630-8714 | |
| 4917876 | CEMEX INC | RMC PACIFIC MATERIALS LLC, 929 GESSNER RD STE 1900 | HOUSTON | TX | 77024 | |
| 4917877 | CEMEX INC | TCE, 10100 KATY FREEWAY STE 300 | HOUSTON | TX | 77043 | |
| 6116420 | CEMEX, INC | 2 Miles N of Marina on Highway One | Marina | CA | 93933 | |
| 4917878 | CEMTEK ENVIRONMENTAL INC | 3041 S ORANGE AVE | SANTA ANA | CA | 92707 | |
| 5867515 | CEN CAL BUILDERS & DEVELOPERS INC | ADDRESS ON FILE | | | | |
| 5867516 | CEN CAL BUILDERS & DEVELOPERS, INC. | ADDRESS ON FILE | | | | |
| 5867519 | CEN CAL ELECTRIC, INC | ADDRESS ON FILE | | | | |
| 7775068 | CENA R SONGER | 932 TUTTLE ST | OTTUMWA | IA | 52501-5414 | |
| 4960916 | Cena, David | ADDRESS ON FILE | | | | |
| 6069291 | CEN-CAL AIR INC. | 821 4th Street | Los Banos | CA | 93635 | |
| 7952479 | Cencal Demolition, Inc. | 5809 E. Brown Avenue | Fresno | CA | 93727-1364 | |
| 7952480 | Cencal Directional Drilling | 1161 Oak Tree Circle | El Dorado Hills | CA | 95762 | |
| 6115749 | Cencal Mechanical Heating & Air, Inc | 1254 Lone Palm Avenue | Modesto | CA | 95351 | |
| 4982689 | Cenci, Judy | ADDRESS ON FILE | | | | |
| 5937569 | Cenco Management, LLC | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 4998469 | Cenco Management, LLC | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 4958426 | Cendana Jr., Catalino R | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4965969 | Cendejas III, Alejandro | ADDRESS ON FILE | | | | |
| 7822779 | Cendejas, Carlos Rivas | ADDRESS ON FILE | | | | |
| 7822779 | Cendejas, Carlos Rivas | ADDRESS ON FILE | | | | |
| 4922894 | CENDEJAS, ISRAEL S | 2601 ASHE RD #35 | BAKERSFIELD | CA | 93309 | |
| 4994396 | Cendejas, Vera | ADDRESS ON FILE | | | | |
| 4950404 | Cendro III, Adolph James | ADDRESS ON FILE | | | | |
| 4992223 | Cenell, Carma | ADDRESS ON FILE | | | | |
| 4994736 | Ceniceros, Marc | ADDRESS ON FILE | | | | |
| 4991423 | Ceniceros, Martha | ADDRESS ON FILE | | | | |
| 6069292 | Cental 40, LLC (Central 40) | 500 MENLO DR STE 100 | ROCKLIN | CA | 95765 | |
| 6009171 | Centaurus Capital LP | 1717 West Loop South, Suite 1800 | Houston | TX | 77027 | |
| 7288249 | Centaurus Capital LP | Baker Botts LLP, Attn: Emanuel C. Grillo, 30 Rockefeller Plaza | New York | NY | 10112 | |
| 7288249 | Centaurus Capital LP | Attn: Stephen H. Douglas, General Counsel, 1717 West Loop South, Suite 1800 | Houston | TX | 77027 | |
| 6009403 | Centaurus Capital LP | ATTN: TAWNA SPOOR, 1717 West Loop South, Suite 1800 | Houston | TX | 77027 | |
| 6009157 | Centaurus Capital, LP | PO Box 2576 | Boise | ID | 83701 | |
| 7916368 | Centene Corporation | 7700 Forsyth Blvd | St. Louis | MO | 63105 | |
| 4917879 | CENTENNIAL MEDICAL GROUP | 1801 16TH ST STE A | BAKERSFIELD | CA | 93301 | |
| 4917880 | CENTENNIAL MEDICAL GROUP INC | 2801 NW MERCY DR STE 340 | ROSEBURG | OR | 97471 | |
| 4956898 | Centeno, Erica | ADDRESS ON FILE | | | | |
| 4956640 | Centeno, Frandelis | ADDRESS ON FILE | | | | |
| 4934387 | Centeno, Monica | 713 Everest Street | Los Banos | CA | 93635 | |
| 5980204 | Centeno, Monica | ADDRESS ON FILE | | | | |
| 4962152 | Centeno, Rene | ADDRESS ON FILE | | | | |
| 4955837 | Centeno, Veronica | ADDRESS ON FILE | | | | |
| 4917881 | CENTER FOR ACCESSIBLE TECHNOLOGY | 3075 ADELINE ST STE 220 | BERKELEY | CA | 94703 | |
| 4917882 | CENTER FOR AMERICAN PROGRESS | 1333 H ST NW 10TH FL | WASHINGTON | DC | 20005 | |
| 4917883 | CENTER FOR ASIAN AMERICANS UNITED | FOR SELF EMPOWERMENT, 1605 W OLYMPIC BLVD STE 1027 | LOS ANGELES | CA | 90015 | |
| 4917884 | CENTER FOR CAREER EVALUATIONS INC | 3100 OAK RD #390 | WALNUT CREEK | CA | 94597 | |
| 4917885 | CENTER FOR CLIMATE AND ENERGY | SOLUTIONS, 3100 Clarendon Blvd Ste 800 | Arlington | VA | 22201-5332 | |
| 4917886 | CENTER FOR COMMUNITY ADVOCACY | 22 W GABILAN ST | SALINAS | CA | 93901 | |
| 4917887 | CENTER FOR EMPLOYMENT TRAINING | 701 VINE ST | SAN JOSE | CA | 95110 | |
| 4917888 | CENTER FOR ENERGY EFFICIENCY & | RENEWABLE TECHNOLOGY, 1100 11TH ST SUITE 321 | SACRAMENTO | CA | 95814 | |
| 4917889 | CENTER FOR ENERGY WORKFORCE | DEVELOPMENT, 701 PENNSYLVANIA AVE NW 4TH FL | WASHINGTON | DC | 20004 | |
| 4917890 | CENTER FOR FATHERS & FAMILIES | 920 DEL PASO BLVD | SACRAMENTO | CA | 95815 | |
| 4917891 | CENTER FOR HUMAN DEVELOPMENT | 901 SUNVALLEY BLVD STE 220 | CONCORD | CA | 94520 | |
| 4917892 | CENTER FOR IMMIGRANT PROTECTION | 315 MONTGOMERY ST STE 917 | SAN FRANCISCO | CA | 94104 | |
| 4917893 | CENTER FOR INTERNET SECURITY INC | 31 TECH VALLEY DR | EAST GREENBUSH | NY | 12061 | |
| 4917894 | CENTER FOR INTERVENTIONAL SPINE | A MEDICAL CORPORATION, 2424 ARDEN WAY STE 301 | SACRAMENTO | CA | 95825-9582 | |
| 4917895 | CENTER FOR LAND-BASED LEARNING | 5265 PUTAH CREEK RD | WINTERS | CA | 95694 | |
| 4917896 | CENTER FOR NEURO AND SPINE INC | ALI H MESIWALA, PO BOX 3177 | TUSTIN | CA | 92781-3177 | |
| 4917897 | CENTER FOR OCCUPATIONAL HEALTH | 2970 HILLTOP MALL RD STE 101 | RICHMOND | CA | 94806 | |
| 4917898 | CENTER FOR ORTHO RESEARCH | AND EDU INC, PO Box 205308 | DALLAS | TX | 75320-5308 | |
| 4917899 | CENTER FOR ORTHOPEDIC | SURGERY LLC, 6815 NOBLE AVE STE 400 | VAN NUYS | CA | 91405 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4917900 | CENTER FOR ORTHOPEDICS AND REHAB | MEDICAL GROUP INC, 1405 WEST RANCHO VISTA BLVD | PALMDALE | CA | 93551 | |
| 4917901 | CENTER FOR PAIN & REHABILITATION | MEDICINE, 3097 MOORPARK AVE STE 200 | SAN JOSE | CA | 95117 | |
| 4917902 | CENTER FOR PAIN MANAGEMENT INC | 120 N MILLER ST STE A | SANTA MARIA | CA | 93454 | |
| 4917903 | CENTER FOR PERSONAL PROTECTION & | SAFETY INC, PO BOX 28436 | SPOKANE | WA | 99228-8436 | |
| 4917904 | CENTER FOR RESOURCE SOLUTIONS | 1012 TORNEY AVE 2ND FLR | SAN FRANCISCO | CA | 94129 | |
| 4917905 | CENTER FOR SIGHT OF STOCKTON | A MEDICAL CORPORATION, 1899 W MARCH LANE | STOCKTON | CA | 95207 | |
| 4917906 | CENTER FOR SPECIALIZED SURGERY LLC | 1599 TARA HILLS DR | PINOLE | CA | 94564 | |
| 4917907 | CENTER FOR TRAINING AND CAREERS | INC, 749 STORY RD STE 10 | SAN JOSE | CA | 95122 | |
| 4917908 | CENTER FOR TRANSPORTATION AND THE | ENVIRONMENT, 730 PEACHTREE ST NE STE 450 | ATLANTA | GA | 30308-1244 | |
| 4917909 | CENTER FOR URBAN EDUCATION | ABOUT SUSTAINABLE AG, ONE FERRY BLDG STE 50 | SAN FRANCISCO | CA | 94111 | |
| 4917910 | CENTER FOR VOLUNTEER AND | NONPROFIT LEADERSHIP OF MARIN, 65 MITCHELL BLVD STE 101 | SAN RAFAEL | CA | 94903 | |
| 4917911 | CENTER FOR WORKPLACE COMPLIANCE | 1501 M ST NW STE 400 | WASHINGTON | DC | 20005 | |
| 4917912 | CENTER FOR YOUNG WOMENS | DEVELOPMENT, 832 FOLSOM ST STE 700 | SAN FRANCISCO | CA | 94107 | |
| 6135115 | CENTER JEFFREY W | ADDRESS ON FILE | | | | |
| 4917913 | CENTER OF VISION ENHANCEMENT | 1240 D ST | MERCED | CA | 95341 | |
| 6014421 | CENTER OF VISION ENHANCEMENT | 1901 G ST | MERCED | CA | 95340-5042 | |
| 5867521 | Center Point Properties | ADDRESS ON FILE | | | | |
| 5867522 | Center Shadelands, LLC | ADDRESS ON FILE | | | | |
| 7265876 | Center Street Partners, LLC | 30 Rowes Wharf, Suite 5300 | Boston | MA | 02110 | |
| 5867523 | CENTER STREET PARTNERS, LLC | ADDRESS ON FILE | | | | |
| 4962813 | Center, Andrew | ADDRESS ON FILE | | | | |
| 4957338 | Center, Keith L | ADDRESS ON FILE | | | | |
| 4957914 | Center, Kevin C | ADDRESS ON FILE | | | | |
| 4972127 | Center, Roy Chance | ADDRESS ON FILE | | | | |
| 7857384 | CENTERBRIDGE SPECIAL CREDIT PARTNERS III LP | 375 PARK AVENUE, 12TH FLOOR | NEW YORK | NY | 10152 | |
| 6023216 | Centerbridge Special Credit Partners III, L.P.; CCP Credit Acquisition Holdings, L.L.C. | Attn: Closing Team, 375 Park Ave, 11th Flr | New York | NY | 10152 | |
| 6023216 | Centerbridge Special Credit Partners III, L.P.; CCP Credit Acquisition Holdings, L.L.C. | Craig S. Simon, Esq., Berger Kahn, ALC, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 6022453 | Centerbridge Special Credit Partners III, LP as Transferee of United States Fire Insurance Company | Attn: Closing Team, 375 Park Ave | New York | NY | 10152 | |
| 6027625 | Centerbridge Special Credit Partners III, LP as Transferee of Universal North America Insurance Company | Attn: Closing Team, 375 Park Ave, 11th Floor | New York | NY | 10152 | |
| 5867524 | Centercal Properties, LLC | ADDRESS ON FILE | | | | |
| 4936886 | Centero, Lina | 525 West F Street | Dixon | CA | 95620 | |
| 6116421 | CenterPoint Energy | Attn: Adam Gilles, Regional Operations Director Bobby Burns, P.O. Box 4567 | Houston | TX | 77002 | |
| 6116158 | CenterPoint Energy Inc | Attn: An officer, managing or general agent, 1111 Louisiana Street | Houston | TX | 77002 | |
| 6116422 | CenterPoint Energy Inc | Attn: An officer, managing or general agent, P.O. Box 4567 | Houston | TX | 77210-4567 | |
| 4917914 | CENTERPOINT ENERGY SERVICES INC | 1111 LOUISIANA ST 20TH FL | HOUSTON | TX | 77002 | |
| 6069297 | CenterPoint Energy Services, Inc. | 1111 Louisiana Street, Suite 2077 | Houston | TX | 77002 | |
| 6116423 | CenterPoint Energy Services, Inc. | Attn: An officer, managing or general agent, 1111 Louisiana Street, Suite 2077 | Houston | TX | 77002 | |
| 6069298 | CenterPoint Energy Services, Inc. | P.O. Box 2628 | Houston | TX | 77252 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7263879 | Centers for Medicare & Medicaid Services (CMS) | Attn: Brian Flett, 701 - 5th Ave., Suite 1600, M/S RX 300 | Seattle | WA | 98104 | |
| 7263879 | Centers for Medicare & Medicaid Services (CMS) | U.S. Department of Justice, Civil Division, Attn: Matthew J. Troy, PO Box 875, Ben Franklin Station | Washington | DC | 20044-0875 | |
| 7180507 | Centerville Colman Memorial Museum | ADDRESS ON FILE | | | | |
| 4917915 | CENTERVILLE COMMUNITY SERVICES DIST | 8930 PLACER RD | REDDING | CA | 96001-9719 | |
| 5867527 | Centerville Presbyterian Church | ADDRESS ON FILE | | | | |
| 4917916 | CENTEXT LEGAL SERVICES LLC | 550 WEST C ST STE 700 | SAN DIEGO | CA | 92101 | |
| 4917917 | CENTINELA YOUTH SERVICES INC | 11539 HAWTHORNE BLVD STE 500 | HAWTHORNE | CA | 90250 | |
| 7920841 | Centiva Master Fund, LP | Battea FBO, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920841 | Centiva Master Fund, LP | c/o Centiva Capital, LP, 55 Hudson Yards, Suite 22A | New York | NY | 10001 | |
| 4936580 | Centonove Los Gatos-Romano, Andrea | 109 W. Main Street | Los Gatos | CA | 95032 | |
| 4976285 | Central (VIA Wireless LLC) | SAP Customer # 176317, 6781 North Palm Avenue | Fresno | CA | 93704 | |
| 5839520 | Central Air Conditioning & Repair | 3581 E. International | Clovis | CA | 93619 | |
| 4917918 | CENTRAL ANESTHESIA SERVICE EXCHANGE, MEDICAL GROUP, INC. | AMANDA JANE LAUBINGER, 3315 WATT AVE | SACRAMENTO | CA | 95821 | |
| 7226728 | Central Anesthesia Service Exchange, Medical Group, Inc. | Amanda Jane Laubinger, Legal, 3315 Watt Ave | Sacramento | CA | 95821 | |
| 7226728 | Central Anesthesia Service Exchange, Medical Group, Inc. | P.O. Box 660910 | Sacramento | CA | 95866 | |
| 4917918 | CENTRAL ANESTHESIA SERVICE EXCHANGE, MEDICAL GROUP, INC. | PO BOX 660910 | SACRAMENTO | CA | 95866-0910 | |
| 4917919 | CENTRAL ASSEMBLY OF RICHMOND | 5100 ARGYLE RD | EL SOBRANTE | CA | 94803 | |
| 4917920 | CENTRAL CA NEUROLOGY MED CORP | 256A SAN JOSE ST | SALINAS | CA | 93901 | |
| 4917921 | CENTRAL CALIF ALMOND | GROWERS ASSOCOCIATION, 8325 S MADERA AVE | KERMAN | CA | 93630 | |
| 4917922 | CENTRAL CALIFORNIA ANIMAL | DISASTER TEAM, 5132 N PALM AVE #113 | FRESNO | CA | 93704 | |
| 4917923 | CENTRAL CALIFORNIA ASIAN PACIFIC | WOMEN, PO Box 26803 | FRESNO | CA | 93729 | |
| 4917924 | CENTRAL CALIFORNIA ASTHMA | COLLABORATIVE, 4991 E MCKINLEY AVE | FRESNO | CA | 93727 | |
| 4917925 | CENTRAL CALIFORNIA BASEBALL | ACADEMY, 2141 TUOLUMNE ST STE M | FRESNO | CA | 93721 | |
| 4917926 | CENTRAL CALIFORNIA FACULTY | MEDICAL GROUP INC, PO Box 5254 | FRESNO | CA | 93755 | |
| 6013237 | CENTRAL CALIFORNIA FLUID SYSTEM | 325 BALBOA CIR | CAMARILLO | CA | 93012 | |
| 4917927 | CENTRAL CALIFORNIA FLUID SYSTEM | TECHNOLOGIES INC (CCFST), 325 BALBOA CIR | CAMARILLO | CA | 93012 | |
| 5823860 | Central California Fluid System Technologies(CCFST) | 325 Balboa Circle | Camarillo | CA | 93012 | |
| 6069300 | CENTRAL CALIFORNIA FLUID SYSTEM, TECHNOLOGIES INC (CCFST), DBA VENTURA FLUID SYSTEM | 325 BALBOA CIR | CAMARILLO | CA | 93012 | |
| 5867528 | Central California Housing Corporation | ADDRESS ON FILE | | | | |
| 7940545 | CENTRAL CALIFORNIA INFORMATION CENTER, CSU STANISLAUS | 1 UNIVERSITY CIRCLE | TURLOCK | CA | 95382 | |
| 6069303 | Central California Information Center, CSU Stanislaus | One University Circle | Turlock | CA | 95382 | |
| 4917928 | CENTRAL CALIFORNIA INLAND | FISHERIES, PO Box 3857 | MERCED | CA | 11111 | |
| 6069304 | CENTRAL CALIFORNIA IRRIG DIST | 1335 West I Street | Los Banos | CA | 93635 | |
| 7952481 | CENTRAL CALIFORNIA IRRIGATION DIST | 1335 West I Street | Los Banos | CA | 93635 | |
| 4917929 | CENTRAL CALIFORNIA IRRIGATION DIST | PO Box 1231 | LOS BANOS | CA | 93635 | |
| 6069319 | Central California Irrigation District (CCID) | Central California Irrigation District, P.O. Box 1231 | Los Banos | CA | 93635 | |
| 6118762 | Central California Irrigation District (CCID) | Chris White, Central California Irrigation District, P.O. Box 1231 | Los Banos | CA | 93635 | |
| 4932562 | Central California Irrigation District (CCID) | P.O. Box 1231 | Los Banos | CA | 93635 | |
| 4917930 | CENTRAL CALIFORNIA JUNIOR ASIAN | BASKETBALL ASSOCIATION, 5711 N WEST AVE | FRESNO | CA | 93711 | |
| 6014419 | Central California Legal Services | 2115 KERN ST # 200 | FRESNO | CA | 93721-3108 | |
| 4917931 | CENTRAL CALIFORNIA LEGAL SERVICES | CCLS, 2115 KERN ST # 200 | FRESNO | CA | 93721-2108 | |
| 6069321 | CENTRAL CALIFORNIA LEGAL SERVICES, CCLS | 2115 KERN ST STE 200 | FRESNO | CA | 93721 | |
| 6069322 | CENTRAL CALIFORNIA NIKKEI FOUNDATION | 5312 N. CORELIA, ANGELA HERNANDEZ | FRESNO | CA | 93722 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4934351 | Central California Oil Co., J.W. Covello | PO Box 22050 | Bakersfield | CA | 93390 | |
| 4917932 | CENTRAL CALIFORNIA TRACTION CO | 2201 W WASHINGTON ST #12 | STOCKTON | CA | 95203 | |
| 6069435 | CENTRAL CALIFORNIA TRACTION COMPANY | 2201 West Washington Street #12 | Stockton | CA | 95203 | |
| 6069323 | CENTRAL CALIFORNIA TRACTION COMPANY | 2201 W Washington St #12 | Stockton | CA | 95203 | |
| 6069442 | CENTRAL CALIFORNIA TRACTION COMPANY | Central California Traction Company, 2201 W Washington St #12 | Stockton | CA | 95203 | |
| 4917933 | CENTRAL CALIFORNIA WOMENS | CONFERENCE, PO Box 998 | ATWATER | CA | 95301 | |
| 6116424 | CENTRAL CALIFORNIA WOMEN'S FACILITY | 23370 RD 22 | Chowchilla | CA | 93637 | |
| 4917934 | CENTRAL COAST APPLIANCE INC | 2104 9TH ST | LOS OSOS | CA | 93402 | |
| 6069446 | Central Coast Appliance, Inc. | 2104 9th Street | Los Osos | CA | 93412 | |
| 4917935 | CENTRAL COAST AQUARIUM | 50 SAN JUAN ST | AVILA BEACH | CA | 93424 | |
| 4917936 | CENTRAL COAST AUDIOLOGY INC | 307 MAIN ST STE 240 | SALINAS | CA | 93901 | |
| 4917937 | CENTRAL COAST CHEST CONSULTANTS | 1428 PHILLIPI LN #203 | SAN LUIS OBISPO | CA | 93401-2551 | |
| 4917938 | CENTRAL COAST ECONOMIC FORECAST | PO Box 196 | SOLVANG | CA | 93464 | |
| 4917939 | CENTRAL COAST EMERGENCY PHYSIC | PO Box 96365 | OKLAHOMA CITY | OK | 73143-6365 | |
| 5804223 | Central Coast Energy Services | PO Box 2707 | Watsonville | CA | 95077 | |
| 4917940 | CENTRAL COAST ENERGY SERVICES INC | 135 AVIATION WAY #7 | WATSONVILLE | CA | 95076 | |
| 6069451 | Central Coast Energy Services, Inc. | PO Box 2707 | Watsonville | CA | 95077 | |
| 6069453 | Central Coast Energy Services, Inc., DBA Central Coast Land Clearing | PO Box 961 | Capitola | CA | 95010 | |
| 4917941 | CENTRAL COAST HEAD & NECK SURGEONS | INC, 1095 LOS PALOS DR | SALINAS | CA | 93901 | |
| 4917942 | CENTRAL COAST HOME HEALTH | 253 GRANADA DR STE D | SAN LUIS OBISPO | CA | 93401 | |
| 6069454 | Central Coast Information Center, UC Santa Barbara | UC Santa Barbara, Department of Anthropology | Santa Barbara | CA | 93106 | |
| 4917943 | CENTRAL COAST IN-PATIENT | CONSULTANTS INC, 700 LA TERRAZA BLVD STE 200 | ESCONDIDO | CA | 92025 | |
| 4917944 | CENTRAL COAST LAND SERVICES INC | CENTRAL COAST LAND CLEARING, PO Box 961 | CAPITOLA | CA | 95010 | |
| 7940546 | CENTRAL COAST LAND SERVICES INC | PO BOX 961 | CAPITOLA | CA | 95010 | |
| 6012281 | CENTRAL COAST LAND SERVICES INC. | MICHAEL G. FILBIN, PRESIDENT, P.O. BOX 961 | CAPITOLA | CA | 95010 | |
| 5788352 | Central Coast Land Services, Inc. | Michael Filbin, PO Box 961 | Capitola | CA | 95010 | |
| 4917945 | CENTRAL COAST MARITIME MUSEUM | ASSOCIATION, PO Box 1775 | MORRO BAY | CA | 93443 | |
| 4917946 | CENTRAL COAST MARKETING TEAM | 1441 SCHILLING PLACE N | SALINAS | CA | 93901 | |
| 4917947 | CENTRAL COAST ORTHOPEDIC MEDICAL | GROUP, 862 MEINECKE AVE STE 100 | SAN LUIS OBISPO | CA | 93405 | |
| 4917948 | CENTRAL COAST PHYSICAL THERAPY | INC, 7380 MORRO RD | ATASCADERO | CA | 93422-4429 | |
| 4917949 | CENTRAL COAST RADIOLOGY | ASSOCIATES INC, DEPT LA 21738 | PASADENA | CA | 91185-1738 | |
| 4917950 | CENTRAL COAST RADIOLOGY | MEDICAL GROUP INC, 1100 LAS TABLAS RD | TEMPLETON | CA | 93465-9704 | |
| 6069455 | CENTRAL COAST SCALES | 1410 Hillcrest Drive | Arroyo Grande | CA | 93420 | |
| 6069456 | Central Coast Star LLC - 1355 S Bradley | PO BOX 20430 | San Jose | CA | 95160 | |
| 6069457 | CENTRAL COAST STAR LLC - 1590 W Branch | PO BOX 20430 | SAN JOSE | CA | 95160 | |
| 6069458 | Central Coast Star LLC - 195 N Santa Rosa | PO BOX 20430 | SAN JOSE | CA | 95160 | |
| 6069459 | Central Coast Star LLC - 208 E Highway 246 | PO BOX 20430 | SAN JOSE | CA | 95160 | |
| 6069460 | Central Coast Star LLC - 2185 S Broadway | PO BOX 20430 | SAN JOSE | CA | 95160 | |
| 6069461 | CENTRAL COAST STAR LLC - 2201 Theater Dr | PO Box 20430 | San Jose | CA | 95160 | |
| 6069462 | CENTRAL COAST STAR LLC - 2725 Black Oak Dr | PO BOX 20430 | SAN JOSE | CA | 95160 | |
| 6069463 | Central Coast Star LLC - 3980 Broad St | PO BOX 20430 | SAN JOSE | CA | 95160 | |
| 6069464 | Central Coast Star LLC - 510 W Tefft St | PO BOX 20430 | SAN JOSE | CA | 95160 | |
| 6069465 | Central Coast Star LLC - 7085 El Camino Real | PO BOX 20430 | SAN JOSE | CA | 95160 | |
| 6012823 | CENTRAL COAST TRAIL MANAGEMENT | 1654 RED ADMIRAL CT | NIPOMO | CA | 93444 | |
| 6069466 | CENTRAL COAST TRAIL MANAGEMENT, LEON BAGGETT | 1654 RED ADMIRAL CT | NIPOMO | CA | 93444 | |
| 5865283 | CENTRAL COAST TRAILERS | ADDRESS ON FILE | | | | |
| 4917952 | CENTRAL COAST URGENT CARE | MEDICAL GROUP, 340 E BETTERAVIA RD STE C | SANTA MARIA | CA | 93454 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4917953 | CENTRAL COAST URGENT CARE | URGENT CARE ATASCADERO, 9700 EL CAMINO REAL STE 100 | ATASCADERO | CA | 93442 | |
| 4917954 | CENTRAL COAST VINEYARD TEAM | 5915 EL CAMINO REAL | ATASCADERO | CA | 93422 | |
| 4917955 | CENTRAL COATING COMPANY INC | 670 S PINE ST | MADERA | CA | 93637 | |
| 6069468 | CENTRAL CONTRA COSTA SAN DIST | 5019 Imhoff Place | Martinez | CA | 94553 | |
| 4917956 | CENTRAL CONTRA COSTA SANITARY DIST | 5019 IMHOFF PL | MARTINEZ | CA | 94533 | |
| 6041593 | CENTRAL CONTRA COSTA SANITARY DISTRICT | 5019 Imhoff Pl | Martinez | CA | 94553 | |
| 6116425 | CENTRAL CONTRA COSTA SANITARY DISTRICT | 5019 Imhoff Place | Martinez | CA | 94553-4392 | |
| 4917957 | CENTRAL COUNTY FOUNDATION INC | 12866 MAIN ST STE 100 | GARDEN GROVE | CA | 92840 | |
| 6069469 | CENTRAL ELECTRIC COMPANY, DBA AZZ | 7911 OLD US HWY 54 | FULTON | MO | 65251 | |
| 4917959 | CENTRAL FIRE PROTECTION DISTRICT | SANTA CRUZ COUNTY, 930 17TH AVE | SANTA CRUZ | CA | 95062 | |
| 5867530 | CENTRAL GROVE LLC | ADDRESS ON FILE | | | | |
| 6116426 | Central Hudson Gas & Electric Corporation | Attn: An officer, managing or general agent, 284 South Avenue | Poughkeepsie | NY | 12601 | |
| 6116427 | Central Hudson Gas & Electric Corporation | Attn: Timothy D. Hayes, Program Manager Emergency Preparedness and Content Mngt John Collins, 284 South Avenue | Poughkeepsie | NY | 12601 | |
| 6116428 | Central Lincoln People's Utility District | Attn: Debra Smith, General Manager Randy Grove, P.O. Box 1126, 2129 N. Coast Hwy | Newport | OR | 97365 | |
| 4917960 | CENTRAL LINCOLN PEOPLES | UTILITY DISTRICT, 2129 N COAST HWY | NEWPORT | OR | 97365 | |
| 7907845 | Central Louisiana Electric Company (Cleco Corporation) | TCW, Attn Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 6116429 | Central Maine Power Company (Iberdrola USA) | Attn: An officer, managing or general agent, 83 Edison Drive | Augusta | ME | 04336 | |
| 6116430 | CENTRAL MARIN SANITATION AGENCY | 1301 Andersen Drive | San Rafael | CA | 94901 | |
| 6069470 | Central Marin Sanitation Agency | Jason Dow, 1301 Andersen Drive | San Rafael | CA | 94901 | |
| 6041598 | CENTRAL MILL COMPANY | 1120 Holm Rd | Petaluma | CA | 94954 | |
| 4917962 | CENTRAL MOLONEY | STEPHENS, MCCARTHY & ASSOCIATES, 3700 LAKEVILLE HWY #120 | PETALUMA | CA | 94954 | |
| 4917963 | CENTRAL MOLONEY INC | TRANSFORMER DIVISION, PO Box 532918 | ATLANTA | GA | 30353-2918 | |
| 7938529 | Central Mutual Insurance Company | Thad R Eikenbary, 800 S Washington Street | Van Wert | OH | 45891 | |
| 6041602 | Central Pacific Railway Company | 1400 Douglas St., Stop 1560 | Omaha | NE | 68179 | |
| 4917964 | CENTRAL PARKING SYSTEM | 1414 K ST STE 450 | SACRAMENTO | CA | 95814 | |
| 7919515 | Central Pennsylvania Teamsters Health and Welfare Fund | ADDRESS ON FILE | | | | |
| 7920360 | Central Pennsylvania Teamsters Pension Fund - Defined Benefit Plan | Central Pennsylvania Teamsters Pension Fund, Attn: Joseph Samolewicz, 1055 Spring St. | Wyomissing | PA | 19610 | |
| 7918571 | Central Pennsylvania Teamsters Pension Fund - Retirement Income Plan 1987 | Attn: Joseph Samolewicz, 1055 Spring St. | Wyomissing | PA | 19610 | |
| 4917965 | CENTRAL SIERRA HISTORICAL SOCIETY | AND MUSEUM INC, 42642 TOLLHOUSE RD | SHAVER LAKE | CA | 93664 | |
| 4917966 | CENTRAL SIERRA PEST CONTROL INC | Attn: Karen Lee Neville, CEO/Secretary, PO Box 4087 | Oakhurst | CA | 93644 | |
| 4917966 | CENTRAL SIERRA PEST CONTROL INC | PO Box 4087 | OAKHURST | CA | 93644 | |
| 4917967 | CENTRAL STATE INC | 31866 AUBERRY RD | AUBERRY | CA | 93602 | |
| 7922536 | Central States, Southeast and Southwest Areas Penion Fund | Charles H. Lee, Deputy General Counsel, 8647 W. Higgins Road | Chicago | IL | 60631 | |
| 7923184 | Central States, Southeast and Southwest Areas Pension Fund | Charles H. Lee, Deputy General Counsel, 8647 W. Higgins Road | Chicago | IL | 60631 | |
| 5867532 | CENTRAL UNIFIED SCHOOL DISTRICT | ADDRESS ON FILE | | | | |
| 5867535 | CENTRAL UNION ELEMENTARY SCHOOL DISTRICT | ADDRESS ON FILE | | | | |
| 6069471 | CENTRAL VALLEY AG POWER, LLC | 2803 N. Nebraska Ave. | York | NE | 68467 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4917968 | CENTRAL VALLEY ASIAN-AMERICAN | CHAMBER OF COMMERCE, 178 WEST ADAMS ST | STOCKTON | CA | 95204 | |
| 7940547 | CENTRAL VALLEY ASSOCIATES | 2222 EAST 17TH STREET | SANTA ANA | CA | 92705 | |
| 4917969 | CENTRAL VALLEY ASSOCIATES | 2222 E SEVENTEETH ST | SANTA ANA | CA | 92705 | |
| 6161455 | CENTRAL VALLEY ASSOCIATES | Attn: Karen Sears, 2222 East 17th Street | SANTA ANA | CA | 92705 | |
| 6069472 | Central Valley Associates | ATTN: KAREN SEARS, 2222 E SEVENTEETH ST | SANTA ANA | CA | 92705 | |
| 4917970 | CENTRAL VALLEY COMMUNITY FOUNDATION | 5260 N PALM AVE STE 122 | FRESNO | CA | 93704 | |
| 6012282 | CENTRAL VALLEY CONCRETE INC | 3823 N HWY 59 | MERCED | CA | 95348 | |
| 6069473 | CENTRAL VALLEY CONCRETE INC DBA CENTRAL VALLEY TRUCKING | 3823 N HWY 59 | MERCED | CA | 95348 | |
| 5016852 | Central Valley Concrete, Inc. | 3823 N State Highway 59 | Merced | CA | 95348 | |
| 5867536 | CENTRAL VALLEY ELECTRIC | ADDRESS ON FILE | | | | |
| 5862887 | CENTRAL VALLEY ENGINEERING & ASPHALT | 3823 N HWY 59 | MERCED | CA | 95348 | |
| 4933317 | CENTRAL VALLEY GAS STOR. | 3333 Warrenville Rd Suite 300 | Lisle | IL | 60532 | |
| 5803431 | CENTRAL VALLEY GAS STOR. | CENTRAL VALLEY GAS STORAGE LLC, TEN PEACHTREE PL NE LOC 1150 | ATLANTA | GA | 30309 | |
| 5807793 | CENTRAL VALLEY GAS STOR. | Attn: Kevin Conneighton, 3333 Warrenville Rd, Suite 300 | Lisle | IL | 60532 | |
| 6069506 | Central Valley Gas Storage (Pivotal Energy) | 1200 Smith Street | Houston | TX | 77002 | |
| 6069507 | Central Valley Gas Storage, LLC | 3333 Warrenville Road, Suite 300 | Lisle | IL | 60532 | |
| 4917972 | CENTRAL VALLEY HISPANIC | CHAMBER OF COMMERCE, PO Box 475 | MANTECA | CA | 95336 | |
| 4917973 | CENTRAL VALLEY HISPANIC FOUNDATION | 1100 J STREET | MODESTO | CA | 95354 | |
| 4917974 | CENTRAL VALLEY IMAGING MEDICAL | ASSOCIATES INC, 4301 NORTH STAR WAY | MODESTO | CA | 95356 | |
| 4917975 | CENTRAL VALLEY INDUSTRIAL CORE | HOLDINGS LLC, 555 CAPITOL MALL 9TH FLR | SACRAMENTO | CA | 95814 | |
| 4917976 | CENTRAL VALLEY INJURED WORKER | LEGAL CLINIC INC, PO Box 3247 | MODESTO | CA | 95353 | |
| 4917977 | CENTRAL VALLEY OCCUPATIONAL | MEDICAL GRP, 4100 TRUXTUN AVE # 200 | BAKERSFIELD | CA | 93309 | |
| 4917978 | CENTRAL VALLEY OPPORTUNITY CTR | 6838 BRIDGET CT | WINTON | CA | 95388 | |
| 4917979 | CENTRAL VALLEY PAIN MANAGEMENT & WELLNESS CLINIC | 1300 MABLE AVE SUITE #2 | MODESTO | CA | 95355 | |
| 6069517 | Central Valley Regional Water Control Board | 11020 Sun Center Drive, #200 | Rancho Cordova | CA | 95670 | |
| 6069518 | Central Valley Regional Water Control Board | 11021 Sun Center Drive, #200 | Rancho Cordova | CA | 95670 | |
| 6069519 | Central Valley Regional Water Control Board | Aimee Phiri, RWQCB Central Valley Region, 11020 Sun Center Drive, Suite 200 | Rancho Cordova | CA | 95670 | |
| 6069520 | Central Valley Regional Water Control Board | Siddharth Sewalia, RWQCB Central Valley Region, 11020 Sun Center Drive, Suite 200 | Rancho Cordova | CA | 95670 | |
| 7242667 | Central Valley Regional Water Quality Control Board | Annadel A. Almendras, Supervising Deputy Attorney General, California Attorney General's Office, 455 Golden Gate Avenue, Suite 11000 | San Francisco | CA | 94102 | |
| 7236663 | Central Valley Regional Water Quality Control Board | Deputy Attorney General Matthew Bullock, 455 Golden Gate Ave., Suite 11000 | San Francisco | CA | 94102 | |
| 7305725 | Central Valley Regional Water Quality Control Board | Attn: Jessica Jahr, 1001 I Street | Sacramento | CA | 95814 | |
| 7236663 | Central Valley Regional Water Quality Control Board | Jessica Jahr, Office of Chief Counsel State Water Resources Control Board, 1001 I Street | Sacramento | CA | 95814 | |
| 7284874 | Central Valley Regional Water Quality Control Board | Attn: Jessica Jahr, Office of Chief Counsel State Water Resources Control Board, State Water Resources Control Board, 1001 I Street | Sacramento | CA | 95814 | |
| 7284874 | Central Valley Regional Water Quality Control Board | Attn: Mattew Bullock, Deputy Attorney General, 455 Golden Gate Ave., Suite 11000 | San Francisco | CA | 94102 | |
| 7300999 | Central Valley Regional Water Quality Control Board | Patrick Pulpa, 11020 Sun Center Drive #200 | Rancho Cordova | CA | 95679-6114 | |
| 7236663 | Central Valley Regional Water Quality Control Board | Patrick Pulpa, Executive Officer, 11020 Sun Center Drive #200 | Rancho Cordova | CA | 95679-6114 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7305725 | Central Valley Regional Water Quality Control Board | Attn: Patrick Pulupa, 11020 Sun Center Drive #200 | Rancho Cordova | CA | 95679-6114 | |
| 7242667 | Central Valley Regional Water Quality Control Board | Patrick Pulupa, Executive Officer, 11020 Sun Center Drive #200 | Rancho Cordova | CA | 95679-6114 | |
| 7300999 | Central Valley Regional Water Quality Control Board | State Water Resources Control Board, Jessica Jahr, Office of Chief Counsel, 1001 I Street | Sacramento | CA | 95814 | |
| 4917980 | CENTRAL VALLEY URGENT CARE | DBA EVERYDAY HEALTHCARE, 199 W SHIELDS AVE | FRESNO | CA | 93705 | |
| 5006202 | Central Valley Waste | 1333 E Turner Rd | Lodi | CA | 95240 | |
| 7940549 | CENTRAL VALLEY WASTE | 8592 COMMERCIAL WAY | LOS ANGELES | CA | 96001 | |
| 6041640 | Central Valley Waste | USA WASTE OF CALIFORNIA, ANDERSON COTTONWOOD DISPOSAL,, 8592 COMMERCIAL WAY | REDDING | CA | 96001 | |
| 6116431 | Central Vermont Public Service | Attn: An officer, managing or general agent, 77 Grove Street | Rutland | VT | 05701 | |
| 7940550 | CENTRAL WIRELESS PARTNERSHIP | 3781 N. PALM | FRESNO | CA | 93704 | |
| 6118932 | Central Wireless Partnership | Attn: Director of Engineering, Central Wireless Partnership, 6781 N. Palm | Fresno | CA | 93704 | |
| 6041641 | CENTRAL WIRELESS PARTNERSHIP | Attn: General Manager, 3781 N. Palm | Fresno | CA | 93704 | |
| 5867537 | CentralColo, LLC | ADDRESS ON FILE | | | | |
| 7917695 | Centre De La Petite Enfance  00910084/3.2 | Fiducie Desjardins inc, Attn : Reorg  MTL1-34e-B, 1 complexe Desjardins , CP 34 Succursale Desjardins | Montreal | QC | H5B 1E4 | Canada |
| 7929673 | Centre De La Petite Enfance  00910084/3.2 | ADDRESS ON FILE | | | | |
| 4917981 | CENTRE FOR NEURO SKILLS | 5215 ASHE RD | BAKERSFIELD | CA | 93313 | |
| 7923394 | Centrica Combined Common Investment Fund | Institutional Protection Services, Third Floor, 1-3 Staple Inn | London | | WC1V 7QH | UK |
| 4917982 | CENTRO LATINO DE SAN FRANCISCO | 1656 15TH ST | SAN FRANCISCO | CA | 94103 | |
| 4944884 | Centurion Ins Agency-Roja, Catalina | 1414 Pajaro Ave, Apt #41 | Manteca | CA | 95336 | |
| 6163391 | Century 21 Select Real Estate, Inc. | 437 Century Park Drive Ste. B | Yuba City | CA | 95991 | |
| 7952482 | Century 21st Insurance, Attn: Lucas | P.O. Box 4397 | Woodland Hills | CA | 91365 | |
| 5867538 | Century Commercial Service | ADDRESS ON FILE | | | | |
| 5867539 | CENTURY COMMUNITIES | ADDRESS ON FILE | | | | |
| 4974212 | Century Link | 1025 El Dorado Blvd | Broomfield | CO | 80021 | |
| 6008780 | Century Management Co. | 1001 Enterprise Way, Ste 250 | ROSEVILLE | CA | 95678 | |
| 4949812 | Century National Insurance Company | Berger Kahn, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 7209061 | Century National Insurance Company | Cozen O'Connor, Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913174 | Century National Insurance Company | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5917198 | Century National Insurance Company | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 7209061 | Century National Insurance Company | Ignacio Nunez, Vice President of Claims, Precision Risk Management, PO Box 628 | Cypress | CA | 90630 | |
| 5917199 | Century National Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4917983 | CENTURY PACIFIC MEDICAL INC | PO Box 1419 | LAKE FOREST | CA | 92609 | |
| 5984613 | CENTURY PLAZA APTS LLC-PRADO, DEE | 321 W CENTURY BLVD | LODI | CA | 95240 | |
| 6069531 | CENTURY PLAZA CORP - 4405 CENTURY BLVD | 1800 WILLOW PASS CT | CONCORD | CA | 94520 | |
| 6069532 | CENTURY PLAZA DEVELOPMENT CORP - 4302 DELTA GATEWA | 1800 WILLOW PASS CT | CONCORD | CA | 94520 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1461 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1462 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6069533 | CENTURY PLAZA DEVELOPMENT CORP - 4505 CENTURY BLVD | 1800 WILLOW PASS CT | CONCORD | CA | 94520 | |
| 6069534 | CENTURY VISION DEVELOPERS INC - 4051 ALVIS CT HSE | 6750 Folsom Blvd, Suite 224 | Sacramento | CA | 95819 | |
| 6069535 | CenturyLink (IP Networks, Inc.) | 1025 El Dorado Blvd | Broomfield | CO | 80021 | |
| 6069899 | CenturyLink (WilTel) | 1025 El Dorado Blvd | Broomfield | CO | 80021 | |
| 6069900 | CenturyLink (WilTel/Level 3) | 1025 El Dorado Blvd | Broomfield | CO | 80021 | |
| 7896389 | CENTURYLINK, INC. DEFINED BENEFIT MASTER TRUST | C/O CENTURYLINK INVESTMENT MANAGEMENT, ATTN: COMPLIANCE, 931 14TH STREET, SUITE 1200 | DENVER | CO | 80202-2994 | |
| 4937706 | CenturyLink-Hantour, Nader | 3929 Vista Roma Dr | San Jose | CA | 95136 | |
| 6000849 | CenturyLink-Hantour, Nader | Hantour Nader, 3038 Whispering Crest Dr. | Henderson | NV | 89052 | |
| 6069901 | Cenveo Corporation | 200 First Stamford Place | Stamford | CT | 06902 | |
| 6069903 | CENVEO CORPORATION, ENVELOPE PRODUCT GROUP LLC | 200 FIRST STAMFORD PL | STAMFORD | CT | 06902 | |
| 5800966 | Cenveo Worldwide Limited | Accounting, 4115 Profit Court | New Albany | IN | 47150 | |
| 5803214 | Cenveo Worldwide Limited | Attn: Rachel Holmes, 200 First Stamford Place | Stamford | CT | 06902 | |
| 5821167 | Cenveo Worldwide Limited | Attn: Rachel Holmes, 4115 Profit Court | New Albany | IN | 47150 | |
| 7326751 | Cen-Wegscheid , Sandra | ADDRESS ON FILE | | | | |
| 7326751 | Cen-Wegscheid , Sandra | ADDRESS ON FILE | | | | |
| 5867542 | CEO Construction, Inc. | ADDRESS ON FILE | | | | |
| 7912865 | CEOF Holdings, L.P. | Corbin Capital Partners, L.P., 590 Madison Avenue, 31st Floor | New York | NY | 10022 | |
| 4917985 | CEONITA CLAUDEA-WILSON DOCKERY | 8827 OCEAN BREEZE CT | ELK GROVE | CA | 95758 | |
| 4917986 | CEP AMERICA AUC PC | 1601 CUMMINS DR STE #D | MODESTO | CA | 95358 | |
| 4917988 | CEP AMERICA LLC | 1601 CUMMINS DR STE D | MODESTO | CA | 95358 | |
| 4917987 | CEP AMERICA LLC | 2100 POWELL ST STE 900 | EMERYVILLE | CA | 94608-1803 | |
| 4917989 | CEP AMERICAN ANESTHESIA | PC, 2100 POWELL ST STE 900 | EMERYVILLE | CA | 94608-1803 | |
| 4917990 | CEP AMERICAN ANESTHESIA PC | 1601 CUMMINS DR STE D | MODESTO | CA | 95358 | |
| 4981218 | Cepernich, Gerald | ADDRESS ON FILE | | | | |
| 4934232 | Cephea Valve Technologies-Thaure, Thierry | 3050 Three Springs Court | San Jose | CA | 95140 | |
| 7952484 | Cephus, Rick | 1232 Briarcliff Cir | San Jose | CA | 95131 | |
| 4917991 | CERADYNE INC | 3169 RED HILL AVE | COSTA MESA | CA | 92626 | |
| 5867544 | CERALDE, MATEO | ADDRESS ON FILE | | | | |
| 5867545 | CERAMI, JOE | ADDRESS ON FILE | | | | |
| 8008857 | Cerce, Linda M | ADDRESS ON FILE | | | | |
| 8008857 | Cerce, Linda M | ADDRESS ON FILE | | | | |
| 6130681 | CERCHI MARLENE L & ARTHUR M HAVENNER H/W | ADDRESS ON FILE | | | | |
| 7479184 | Cerchi, Gina | ADDRESS ON FILE | | | | |
| 7197538 | CERCONE, CAROL LYNNE | ADDRESS ON FILE | | | | |
| 7197538 | CERCONE, CAROL LYNNE | ADDRESS ON FILE | | | | |
| 7197330 | CERCONE, FRANK JOSEPH | ADDRESS ON FILE | | | | |
| 7197330 | CERCONE, FRANK JOSEPH | ADDRESS ON FILE | | | | |
| 7471066 | Cercos Jr., John Stephan | ADDRESS ON FILE | | | | |
| 7471066 | Cercos Jr., John Stephan | ADDRESS ON FILE | | | | |
| 7789692 | Cercos Jr., John Stephen | ADDRESS ON FILE | | | | |
| 7789692 | Cercos Jr., John Stephen | ADDRESS ON FILE | | | | |
| 4918590 | CERDA, CLAUDIA | PSY D, 6777 N WILLOW AVE | FRESNO | CA | 93710 | |
| 5002070 | Cerda, Desiree | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5002069 | Cerda, Desiree | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4961035 | Cerda, Diego Daniel | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1463 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7159206 | CERDA, JANICE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7159206 | CERDA, JANICE | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 4981612 | Cerda, Jesus | ADDRESS ON FILE | | | | |
| 4956246 | Cerda, Leticia | ADDRESS ON FILE | | | | |
| 4935270 | Cerda, Maria | 1221 Sonora Ave | Modesto | CA | 95351 | |
| 4912096 | Cerda, Maria Socorro | ADDRESS ON FILE | | | | |
| 4959254 | Cereca Jr., Robert Egenias | ADDRESS ON FILE | | | | |
| 4985204 | Cereca, Velma | ADDRESS ON FILE | | | | |
| 6144932 | CERECEDES FRANK | ADDRESS ON FILE | | | | |
| 6133645 | CEREDA JOAN M TRUSTEE | ADDRESS ON FILE | | | | |
| 4991506 | Cerefice, Richard | ADDRESS ON FILE | | | | |
| 4968619 | Cereghino, Romi | ADDRESS ON FILE | | | | |
| 4917992 | CERES AREA CHAMBER OF COMMERCE | 2904 4TH ST | CERES | CA | 95307 | |
| 4917993 | CERES CHAMBER OF COMMERCE | SCHOLARSHIP FOUNDATION, 2904 4TH ST | CERES | CA | 95307 | |
| 4917994 | CERES INC | 99 CHAUNCY ST | BOSTON | MA | 02111 | |
| 6041642 | CERES LIGHTING DISTRICT STANISLAUS COUNTY,YOSEMITE POWER COMPANY | 77 Beale St | San Francisco | CA | 94105 | |
| 5865003 | CERES UNIFIED SCHOOL DISTRICT | ADDRESS ON FILE | | | | |
| 6041643 | CERES, CITY OF | 2220 Magnolia Street | Ceres | CA | 95307 | |
| 4981665 | Ceresa, Henry | ADDRESS ON FILE | | | | |
| 7175286 | Ceriah  Swart | ADDRESS ON FILE | | | | |
| 7175286 | Ceriah  Swart | ADDRESS ON FILE | | | | |
| 7175286 | Ceriah  Swart | ADDRESS ON FILE | | | | |
| 7244204 | Cerini, Lynn M. | ADDRESS ON FILE | | | | |
| 4967008 | Cerini, Lynn Marie | ADDRESS ON FILE | | | | |
| 4969999 | Cerio, Julie Ann | ADDRESS ON FILE | | | | |
| 6171545 | Cermeno Garcia, Angelica | ADDRESS ON FILE | | | | |
| 7244416 | Cermeno, Salvador | ADDRESS ON FILE | | | | |
| 7186265 | CERNAS, MARCO ANTONIO | ADDRESS ON FILE | | | | |
| 7256101 | Cerniglia, Andrea | ADDRESS ON FILE | | | | |
| 7939212 | Cerniglia, Carl D. | ADDRESS ON FILE | | | | |
| 7250845 | Cerniglia, Jeff | ADDRESS ON FILE | | | | |
| 7462013 | Ceron, Lizeth Viveros | ADDRESS ON FILE | | | | |
| 7462013 | Ceron, Lizeth Viveros | ADDRESS ON FILE | | | | |
| 7913119 | Cerrelli, Adele | ADDRESS ON FILE | | | | |
| 7455490 | Cerri, Robert | ADDRESS ON FILE | | | | |
| 4987912 | Cerro, Rex | ADDRESS ON FILE | | | | |
| 4959432 | Cerro, Richard A | ADDRESS ON FILE | | | | |
| 5867546 | CERROBLANCO, ARMANDO | ADDRESS ON FILE | | | | |
| 4968520 | Cerruti, Andrea | ADDRESS ON FILE | | | | |
| 4968431 | Cerruti, Brian John | ADDRESS ON FILE | | | | |
| 4990008 | Cerruti, Joseph | ADDRESS ON FILE | | | | |
| 6118177 | Certain affiliates of American International Group, Inc. (AIG) | 175 Water Street | New York | NY | 10038 | |
| 6118203 | Certain affiliates of Farmers Insurance Exchange | 6301 Owensmouth | Woodland Hills | CA | 91367 | |
| 6118220 | Certain affiliates of Liberty Mutual Insurance Company (Liberty) | 175 Berkeley Street | Boston | MA | 02117 | |
| 6118295 | Certain affiliates of United Services Automobile Association | 9800 Fredericksburg | San Antonio | TX | 78288 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7217556 | Certain Underwriters at Lloyd`s of London, UK Subscribing to Policy No. B0429BA1704109, Certain Underwriters at Lloyd`s of London, UK Subscribing to Policy No. B0429BA1804109, et al | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 7217526 | Certain Underwriters at Lloyd`s of London, UK Subscribing to Policy No. B08011530U16,Certain Underwriters at Lloyd`s of London, UK Subscribing to Policy No. B115851701677 et al. | Denenberg Tuffley PLLC, Attn: Paul Casetta, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 7217770 | Certain Underwriters at Lloyd`s of London, UK Subscribing to Policy No. B57635DAA, Certain Underwriters at Lloyd`s of London, UK Subscribing to Policy No. B55721BAA, et al | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 7217175 | Certain Underwriters at Lloyd`s of London, UK Subscribing to Policy No. LSI100402-05, Certain Underwriters at Lloyd`s of London, UK Subscribing to Policy No. 103618-01, et al | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 7162147 | Certain Underwriters at Lloyd's (Atrium) | Soltman, Levitt, Flaherty & Wattles LLP, Steven B. Soitman, Esq., 90 E. Thousand Oaks Blvd., Ste. 300 | Thousand Oaks | CA | 91362 | |
| 7162285 | Certain Underwriters at Lloyd's (Novae) | Soltman, Levitt, Flaherty & Wattles LLP, Steven B. Soitman, Esq., 90 E. Thousand Oaks Blvd., Ste. 300 | Thousand Oaks | CA | 91362 | |
| 7214572 | Certain Underwriters at Lloyds London | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7253694 | Certain Underwriters at Lloyds London | Cozen O'Connor, John Charles Ditzler, 999 Third Avenue, Suite 1900 | Seattle | WA | 98104 | |
| 7214572 | Certain Underwriters at Lloyds London | Attn: John Charles Ditzler, Cozen O'Connor, 999 Third Avenue, Suite 1900 | Seattle | WA | 98104 | |
| 5913592 | Certain Underwriters at Lloyd's London | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945399 | Certain Underwriters at Lloyd's London | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5912995 | Certain Underwriters at Lloyd's London | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913325 | Certain Underwriters at Lloyd's London | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4999934 | Certain Underwriter's at Lloyd's London | COZEN O'CONNOR, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4999935 | Certain Underwriter's at Lloyd's London | COZEN O'CONNOR, Kevin D. Bush, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 6118222 | Certain Underwriters at Lloyd's London Subscribing to Policy No. HTB-002381-002 c/o Raphael and Associates | 301 Route 17 North, Suite 401 | Rutherford | NJ | 07070 | |
| 7212907 | Certain Underwriters at Lloyd's London, UK Subscribing to Policy No.PN1700157, Certain Underwriters at Lloyd's London, UK Subscribing to Policy No. PN1700364 | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwestern Hwy., Suite 600 | Southfield | MI | 48034 | |
| 7210211 | Certain Underwriters at Lloyd's London-Brit Synd 2987, Certain Underwriters at Lloyd's London-Brit Synd 2988 | Grotefeld Hoffman LLP, Attn: Adam Copack, 311 S. Wacker Dr., Suite 1500 | Chicago | IL | 60606 | |
| 7210211 | Certain Underwriters at Lloyd's London-Brit Synd 2987, Certain Underwriters at Lloyd's London-Brit Synd 2988 | Waylon Pickett, Grotefeld Hoffmann LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4999970 | Certain Underwriters at Lloyds of London Subscribing to Policy Number LMHO01163 | Steven S. Nimoy, 90 E. Thousand Oaks Blvd., Ste. 300 | Thousand Oaks | CA | 91360 | |
| 6009746 | Certain Underwriters at Lloyds of London Subscribing to Policy Number LMHO01163 | STEVEN S. NIMOY, 91 E THOUSAND OAKS BLVD, SUITE 301 | THOUSAND OAKS | CA | 91361 | |
| 5937570 | Certain Underwriters at Lloyds of London Subscribing to Policy Number LMHO01163 | Steven S. Nimoy, Soltman, Levitt, Flaherty & Wattles LLP, 90 E. Thousand Oaks Blvd., Ste. 300 | Thousand Oaks | CA | 91360 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4999969 | Certain Underwriters at Lloyds of London Subscribing to Policy Number LMHO1044 | Steven S. Nimoy, 90 E. Thousand Oaks Blvd., Ste. 300 | Thousand Oaks | CA | 91360 | |
| 5937571 | Certain Underwriters at Lloyds of London Subscribing to Policy Number LMHO1044 | Steven S. Nimoy, Soltman, Levitt, Flaherty & Wattles LLP, 90 E. Thousand Oaks Blvd., Ste. 300 | Thousand Oaks | CA | 91360 | |
| 4999972 | Certain Underwriters at Lloyds of London Subscribing to Policy Number LSI101819-01 | Steven S. Nimoy, 90 E. Thousand Oaks Blvd., Ste. 300 | Thousand Oaks | CA | 91360 | |
| 6009748 | Certain Underwriters at Lloyds of London Subscribing to Policy Number LSI101819-01 | STEVEN S. NIMOY, 93 E THOUSAND OAKS BLVD, SUITE 303 | THOUSAND OAKS | CA | 91363 | |
| 5937572 | Certain Underwriters at Lloyds of London Subscribing to Policy Number LSI101819-01 | Steven S. Nimoy, Soltman, Levitt, Flaherty & Wattles LLP, 90 E. Thousand Oaks Blvd., Ste. 300 | Thousand Oaks | CA | 91360 | |
| 4999971 | Certain Underwriters at Lloyds of London Subscribing to Policy Number LSI102892 | Steven S. Nimoy, 90 E. Thousand Oaks Blvd., Ste. 300 | Thousand Oaks | CA | 91360 | |
| 6009747 | Certain Underwriters at Lloyds of London Subscribing to Policy Number LSI102892 | STEVEN S. NIMOY, 92 E THOUSAND OAKS BLVD, SUITE 302 | THOUSAND OAKS | CA | 91362 | |
| 5937573 | Certain Underwriters at Lloyds of London Subscribing to Policy Number LSI102892 | Steven S. Nimoy, Soltman, Levitt, Flaherty & Wattles LLP, 90 E. Thousand Oaks Blvd., Ste. 300 | Thousand Oaks | CA | 91360 | |
| 7215792 | Certain Underwriters at Lloyd's of London UK Subscribing to Policy No. 16463W18 | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwestern Hwy., Suite 600 | Southfield | MI | 48034 | |
| 7208182 | Certain Underwriters at Lloyd's of London, UK and Insurers Subscribing to Policy No. P17A1770A001, Certain Underwriters at Lloyd's of London, UK and Insurers Subscribing to Policy No. P17B6450A001 | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwestern Hwy., Suite 600 | Southfield | MI | 48034 | |
| 5913519 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. B0507L16360-521 | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5913786 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. B0507L16360-521 | Alan J. Jang, Sally Noma, SBN, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5006629 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. B0507L16360-521 | Denenberg Tuffley PLLC, Zachary P Marks, Paul A Casetta, Alan B McMaster, Jarett M Smith, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5913875 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. B0507L16360-521 | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta Mcguire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5913847 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. B0507L16360-521 | Terry Singleton, Esq. (SBN 58316), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5913219 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. B0507L16360-521 | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hoc Vice), Alan B, McMaster, Jarelt M. Smith, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5913521 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. B1353DG1700356000 | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5913788 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. B1353DG1700356000 | Alan J. Jang, Sally Noma, SBN, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5006631 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. B1353DG1700356000 | Denenberg Tuffley PLLC, Zachary P Marks, Paul A Casetta, Alan B McMaster, Jarett M Smith, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5913877 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. B1353DG1700356000 | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta Mcguire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5913849 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. B1353DG1700356000 | Terry Singleton, Esq. (SBN 58316), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5913221 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. B1353DG1700356000 | Zachary P. Marks (SBN 284642), Paul A. Casetta {Pro Hoc Vice}, Alan B, McMaster, Jarelt M. Smith, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5913520 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. LSU 00402-05 | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5913787 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. LSU 00402-05 | Alan J. Jang, Sally Noma, SBN, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5006630 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. LSU 00402-05 | Denenberg Tuffley PLLC, Zachary P Marks, Paul A Casetta, Alan B McMaster, Jarett M Smith, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5913876 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. LSU 00402-05 | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta Mcguire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5913848 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. LSU 00402-05 | Terry Singleton, Esq. (SBN 58316), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5913220 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. LSU 00402-05 | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hoc Vice), Alan B, McMaster, Jarett M. Smith, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5913522 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. LSU 03618-01 | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5913789 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. LSU 03618-01 | Alan J. Jang, Sally Noma, SBN, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5006632 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. LSU 03618-01 | Denenberg Tuffley PLLC, Zachary P Marks, Paul A Casetta, Alan B McMaster, Jarett M Smith, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5913878 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. LSU 03618-01 | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta Mcguire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5913850 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. LSU 03618-01 | Terry Singleton, Esq. (SBN 58316), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5913222 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. LSU 03618-01 | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hoc Vice), Alan B, McMaster, Jarelt M. Smith, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 7216938 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. B0429BA1704109, Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No.B1230AP01428A17, Et al | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwester Hwy, Suite 600 | Southfield | MI | 48034 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7217498 | Certain Underwriters at Lloyds of London, UK Subscribing to Policy No. B08011530U16, Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. B115851701677 et al. | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwester Hwy, Suite 600 | Southfield | MI | 48034 | |
| 7208354 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. B123AP01428A18-16247,Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. H3X00697-1, et al | Attn: Paul Casetta, Denenberg Tuffley, PLLC, 28411 Northwestern Hwy., Suite 600 | Southfield | MI | 48034 | |
| 5913505 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. NI7NA10020 | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5913772 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. NI7NA10020 | Alan J. Jang, Sally Noma, SBN, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5006615 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. NI7NA10020 | Denenberg Tuffley PLLC, Zachary P Marks, Paul A Casetta, Alan B McMaster, Jarett M Smith, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5913860 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. NI7NA10020 | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta Mcguire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5913832 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. NI7NA10020 | Terry Singleton, Esq. (SBN 58316), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5913205 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. NI7NA10020 | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hac Pending), Alan B. McMaster, Jarett M. Smith, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5913513 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PN1600673 | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5913780 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PN1600673 | Alan J. Jang, Sally Noma, SBN, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5006623 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PN1600673 | Denenberg Tuffley PLLC, Zachary P Marks, Paul A Casetta, Alan B McMaster, Jarett M Smith, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5913868 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PN1600673 | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta Mcguire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5913841 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PN1600673 | Terry Singleton, Esq. (SBN 58316), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5913213 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PN1600673 | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hac Pending), Alan B. McMaster, Jarett M. Smith, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 7208240 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PN1700089, Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PN1600673, et al. | Attn: Paul Casetta, Denenberg Tuffley, PLLC, 28411 Northwestern Hwy., Suite 600 | Southfield | MI | 48034 | |
| 5913516 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PRPNA1600667 | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5913783 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PRPNA1600667 | Alan J. Jang, Sally Noma, SBN, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5006626 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PRPNA1600667 | Denenberg Tuffley PLLC, Zachary P Marks, Paul A Casetta, Alan B McMaster, Jarett M Smith, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5913871 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PRPNA1600667 | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta Mcguire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5913844 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PRPNA1600667 | Terry Singleton, Esq. (SBN 58316), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5913216 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PRPNA1600667 | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hac Pending), Alan B. McMaster, Jarett M. Smith, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 7217594 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PTAM1701507, Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. B128415509W18, et al | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwestern Hwy., Suite 600 | Southfield | MI | 48034 | |
| 7208054 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PTAM1701507,Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. B128415509W18, et al. | Attn: Paul Casetta, Denenberg Tuffley, PLLC, 28411 Northwestern Hwy., Suite 600 | Southfield | MI | 48034 | |
| 7217827 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PTNAM1802896 | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 5913511 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. W1D52B160101 | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5913778 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. W1D52B160101 | Alan J. Jang, Sally Noma, SBN, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5006621 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. W1D52B160101 | Denenberg Tuffley PLLC, Zachary P Marks, Paul A Casetta, Alan B McMaster, Jarett M Smith, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5913866 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. W1D52B160101 | John F. Mcguire, Jr., Esq., Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta Mcguire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5913838 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. W1D52B160101 | Terry Singleton, Esq. (SBN 58316), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5913211 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. W1D52B160101 | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hac Pending), Alan B. McMaster, Jarett M. Smith, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 7217528 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy Number B1230AP56189A17 | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 5917200 | Certain Underwriters At Lloyd'S Of London, Uk Subscribing To Policy Number B57635Daa | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1469 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5917201 | Certain Underwriters At Lloyd'S Of London, UK Subscribing To Policy Number H3X00266 | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5917202 | Certain Underwriters At Lloyd'S Of London, UK Subscribing To Policy Number H3X00540 | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5917203 | Certain Underwriters At Lloyd'S Of London, UK Subscribing To Policy Number H3X00606 | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5917204 | Certain Underwriters At Lloyd'S Of London, UK Subscribing To Policy Number H3X00642 | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5917205 | Certain Underwriters At Lloyd'S Of London, UK Subscribing To Policy Number H3X00697 | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5917207 | Certain Underwriters At Lloyd'S Of London, UK Subscribing To Policy Number H3X00826 | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 7209427 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy Number LSI100402-05, Certain Underwriters at Lloyd's of London, UK Subscribing to Policy Number LSI103618-01, et al | Paul Casetta, Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 5917208 | Certain Underwriters At Lloyd'S Of London, Uk Subscribing To Policy Number Pd-10429-04 | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5917209 | Certain Underwriters At Lloyd'S Of London, UK Subscribing To Policy Number Pivl 19634 | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 7214220 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy Number PLNMBLV00001318 | Denenberg Tuffley, PLLC, Paul Casetta, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 5917210 | Certain Underwriters At Lloyd'S Of London, UK Subscribing To Policy Number Ptnam1802877 | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5917211 | Certain Underwriters At Lloyd'S Of London, UK Subscribing To Policy Number Wldc80180201 | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5917212 | Certain Underwriters At Lloyd'S Of London, UK Subscribing To Policy Numberh3X00910 | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5917213 | Certain Underwriters At Lloyd'S Of London, UK Subscribing To Unique Market Reference No. B1230Ap01428A18-16247 | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5917214 | Certain Underwriters At Lloyd'S Of London, UK Subscribing To Unique Market Reference Number Bl28415509Wl8 | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5913518 | Certain Underwriters at Lloyd's of London, UK, Subscribing to Policy No. B1230AP56189A17 | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5913785 | Certain Underwriters at Lloyd's of London, UK, Subscribing to Policy No. B1230AP56189A17 | Alan J. Jang, Sally Noma, SBN, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5006628 | Certain Underwriters at Lloyd's of London, UK, Subscribing to Policy No. B1230AP56189A17 | Denenberg Tuffley PLLC, Zachary P Marks, Paul A Casetta, Alan B McMaster, Jarett M Smith, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5913874 | Certain Underwriters at Lloyd's of London, UK, Subscribing to Policy No. B1230AP56189A17 | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta Mcguire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5913846 | Certain Underwriters at Lloyd's of London, UK, Subscribing to Policy No. B1230AP56189A17 | Terry Singleton, Esq. (SBN 58316), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5913218 | Certain Underwriters at Lloyd's of London, UK, Subscribing to Policy No. B1230AP56189A17 | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hoc Vice), Alan B, McMaster, Jarelt M. Smith, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5913525 | Certain Underwriters at Lloyds, London | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5913791 | Certain Underwriters at Lloyds, London | Alan J. Jang, Sally Noma, SBN, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5913879 | Certain Underwriters at Lloyds, London | John F. Mcguire, Jr., Esq., (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta Mcguire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 4945578 | Certain Underwriters at Lloyds, London | Soltman, Levitt, Flaherty & Wattles LLP, Steven B. Soltman, Steven S. Nimony, 90 E. Thousand Oaks Blvd., Ste. 300 | Thousand Oaks | CA | 91360 | |
| 5913224 | Certain Underwriters at Lloyds, London | Steven B. Soltman, Steven S. Nimony, Soltman, Levitt, Flaherty & Wattles LLP, 90 E. Thousand Oaks Blvd., Ste. 300 | Thousand Oaks | CA | 91365 | |
| 5913851 | Certain Underwriters at Lloyds, London | Terry Singleton, Esq. (SBN 58316), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 7155051 | Certain Underwriters at Lloyd's, London Subscribing to Policy No LC7330238/18 as subrogees of Barry and Caroline Rubanoff | North American Subrogation, LLC, Eliot Schuler, Head of Claims, 8330 LBJ Fwy, Suite 800 | Dallas | TX | 75243 | |
| 7155051 | Certain Underwriters at Lloyd's, London Subscribing to Policy No LC7330238/18 as subrogees of Barry and Caroline Rubanoff | Skierski Jain PLLC, Doug Skierski, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7154950 | Certain Underwriters at Lloyd's, London Subscribing to Policy No. ACNABPP0265-08 as subrogees of Aunt Mabel's General Store | North American Subrogation, LLC, Eliot Schuler, Head of Claims, 8330 LBJ Fwy, Suite 800 | Dallas | TX | 75243 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7154950 | Certain Underwriters at Lloyd's, London Subscribing to Policy No. ACNABPP0265-08 as subrogees of Aunt Mabel's General Store | Skierski Jain PLLC, Doug Skierski, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7154930 | Certain Underwriters at Lloyd's, London Subscribing to Policy No. HO15149173-1 as subrogees of George and Ronda Button | North American Subrogation, LLC, Eliot Schuler, Head of Claims, 8330 LBJ Fwy, Suite 800 | Dallas | TX | 75243 | |
| 7154930 | Certain Underwriters at Lloyd's, London Subscribing to Policy No. HO15149173-1 as subrogees of George and Ronda Button | Skierski Jain PLLC, Doug Skierski, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7154425 | Certain Underwriters at Lloyd's, London Subscribing to Policy No. L201833972 as subrogees of Fins, Fur & Feather Sports | North American Subrogation, LLC, Elliot Schuler, Head of Claims, 8330 LBJ Fwy, Suite 800 | Dallas | TX | 75243 | |
| 7154425 | Certain Underwriters at Lloyd's, London Subscribing to Policy No. L201833972 as subrogees of Fins, Fur & Feather Sports | Skierski Jain PLLC, Doug Skierski, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7154441 | Certain Underwriters at Lloyd's, London Subscribing to Policy No. LC7329829/17 as subrogees of Oran Crumley c/o Robert Milbourn | North American Subrogation, LLC, Elliot Schuler, Head of Claims, 8330 LBJ Fwy, Suite 800 | Dallas | TX | 75243-1334 | |
| 7154441 | Certain Underwriters at Lloyd's, London Subscribing to Policy No. LC7329829/17 as subrogees of Oran Crumley c/o Robert Milbourn | Skierski Jain PLLC, Doug Skierski, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7154937 | Certain Underwriters at Lloyd's, London Subscribing to Policy No. LC7330322/18 as subrogees of Linda Schooling | North American Subrogation, LLC, Elliot Schuler, Head of Claims, 8330 LBJ Fwy, Suite 800 | Dallas | TX | 75243 | |
| 7154937 | Certain Underwriters at Lloyd's, London Subscribing to Policy No. LC7330322/18 as subrogees of Linda Schooling | Skierski Jain PLLC, Doug Skierski, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7154412 | Certain Underwriters at Lloyd's, London Subscribing to Policy No. VBX618591R1 as subrogees of Kim Dougherty-Ingersoll and Mark Ingersoll | North American Subrogation, LLC, Elliot Schuler, Head of Claims, 8330 LBJ Fwy, Suite 800 | Dallas | TX | 75243 | |
| 7154412 | Certain Underwriters at Lloyd's, London Subscribing to Policy No. VBX618591R1 as subrogees of Kim Dougherty-Ingersoll and Mark Ingersoll | Skierski Jain PLLC, Doug Skierski, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7154956 | Certain Underwriters at Lloyd's, London Subscribing to Policy No. VBX632122 as subrogee of Tony Cimino and Linda Cimino | North American Subrogation, LLC, Elliot Schuler, Head of Claims, 8330 LBJ Fwy, Suite 800 | Dallas | TX | 75243 | |
| 7154956 | Certain Underwriters at Lloyd's, London Subscribing to Policy No. VBX632122 as subrogee of Tony Cimino and Linda Cimino | Skierski Jain PLLC, Doug Skierski, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7154420 | Certain Underwriters at Lloyd's, London Subscribing to Policy No. VBX664976 as subrogees of Yan Chu | North American Subrogation, LLC, Elliot Schuler, Head of Claims, 8330 LBJ Fwy, Suite 800 | Dallas | TX | 75243 | |
| 7154420 | Certain Underwriters at Lloyd's, London Subscribing to Policy No. VBX664976 as subrogees of Yan Chu | Skierski Jain PLLC, Doug Skierski, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7215963 | Certain Underwriters at Lloyds, London-Brit Synd. 2987, Certain Underwriters at Lloyds, London-Brit Synd. 2988 | Grotefeld Hoffmann LLP, Waylon James Pickett, Partner, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7215963 | Certain Underwriters at Lloyds, London-Brit Synd. 2987, Certain Underwriters at Lloyds, London-Brit Synd. 2988 | Nielsen, Zehe, & Antas, PC, Attn: Brian Suth, 55 W. Monroe St., Suite 1800 | Chicago | IL | 60603 | |
| 7155061 | Certain Underwriters at Lloyd's. London Subscribing to Policy No. LC7330564/18 as subrogees of Steven A. Beglau Rev Living Trust | North American Subrogation, LLC, Eliot Schuler, Head of Claims, 8330 LBJ Fwy, Suite 800 | Dallas | TX | 75243 | |
| 7155061 | Certain Underwriters at Lloyd's. London Subscribing to Policy No. LC7330564/18 as subrogees of Steven A. Beglau Rev Living Trust | Skierski Jain PLLC, Doug Skierski, 400 North Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 6118224 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number 10492-04 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118225 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number 10942-01 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6118226 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number 16463W18 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118227 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number B0507Ll6360-521 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118268 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number B1230AP01428A18-16247 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118228 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number B1230AP56189A17 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118229 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number B128415509W18 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118231 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number B57635DAA | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118230 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number Bl353DG1700356000 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118233 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number H3X000540 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118234 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number H3X000606 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118235 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number H3X000642 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118236 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number H3X000697 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118237 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number H3X000826 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118238 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number H3X000910 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118232 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number H3XOOQ266 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118239 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number LSI100402-05 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118240 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number LSI100966-04 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118241 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number LSI103618-0l | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118242 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number Nl7NA10020 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118243 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number P17A1770A001 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118244 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PG1700158 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118245 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PIV105114 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118264 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PIV105143 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118247 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PIV105626 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118248 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PIV105719 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6118246 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PIV106514 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118249 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PIV106864 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118265 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PIV110301 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118266 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PIV119634 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118250 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PLNMBLV00001318 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118267 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PN1600673AGA | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118251 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PN1700079 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118252 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PN1700089 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118253 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PN1700157 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118254 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PN1700364 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118255 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PRPNA1701511 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118269 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PSLPL106107 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118256 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PTNAM1701507 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118257 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PTNAM1701688 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118258 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PTNAM1802877 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118259 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PTNAM1802878 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118260 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PTNAM1802879 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118261 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PTNAMUW2896 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118262 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number WID52B160101 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118263 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number WIDC80180201 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118223 | Certain Underwriters of Lloyd's of London, UK Subscribing to Certain Policies | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 7209492 | Certain Underwriters Subscribing to Policy HTB-002 | Jang & Associates, LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 7209492 | Certain Underwriters Subscribing to Policy HTB-002 | Jennifer Baucage, Raphael Associates, 301 RT 17 North, Suite 401 | Rutherford | NJ | 07070 | |
| 7214468 | Certain Underwriters at Lloyd's of London, UK Subcribing to Policy No. 16463W18 | Paul Casetta, Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6116432 | CERTAINTEED CORP. | 17775 Ave 23 1/2 | Chowchilla | CA | 93610 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6116433 | CERTAINTEED CORP. | 6400 Stevenson Blvd | Fremont | CA | 94538 | |
| 4934740 | CertainTeed, Sandy Beach | 17775 Ave 23 1/2 | Chowchilla | CA | 93610 | |
| 4917995 | CERTEX USA INC | 1721 W CULVER ST | PHOENIX | AZ | 85007 | |
| 5822486 | Certex USA, Inc. | Gary G. Johnson, Credit Manager, 1721 W. Culver St | Phoenix | AZ | 85007 | |
| 5822486 | Certex USA, Inc. | P.O. Box 201553 | Dallas | TX | 75320-1553 | |
| 4917996 | CERTIFIED HAND | REHABILITATION CENTER, 760 SAN RAMON VALLEY BLVD STE 100 | DANVILLE | CA | 94526 | |
| 4917997 | CERTIFIED LABORATORIES | PO Box 5 | MOUNTAIN VIEW | CA | 94040 | |
| 5800620 | Certified Specialty Gases | 135 Catron Dr. | Reno | NV | 89512 | |
| 6012725 | CERTIFIED SPECIALTY GASES INC | 135 CATRON DR | RENO | NV | 89513 | |
| 6069923 | CERTIFIED SPECIALTY GASES INC DBA ADVANCED SPECIALTY GASES INC | 135 CATRON DR | RENO | NV | 89513 | |
| 5867547 | CERTIS USA LLC | ADDRESS ON FILE | | | | |
| 4985126 | Ceruti, Everett R | ADDRESS ON FILE | | | | |
| 5867548 | Cerutti Bros Inc. | ADDRESS ON FILE | | | | |
| 7994002 | Cerutti, Edward | ADDRESS ON FILE | | | | |
| 7326100 | Cervantes , Norma | ADDRESS ON FILE | | | | |
| 4954077 | Cervantes III, Art Edward | ADDRESS ON FILE | | | | |
| 4961973 | Cervantes Sr., Michael Anthony | ADDRESS ON FILE | | | | |
| 6001989 | CERVANTES, ALFREDO | ADDRESS ON FILE | | | | |
| 5987428 | CERVANTES, ALFREDO | ADDRESS ON FILE | | | | |
| 4938964 | CERVANTES, ALFREDO | 1150 BROOKSIDE DR APT 609 | SAN PABLO | CA | 94806-3498 | |
| 4955543 | Cervantes, Alicia | ADDRESS ON FILE | | | | |
| 4963469 | Cervantes, Ashley Nicole | ADDRESS ON FILE | | | | |
| 5921830 | Cervantes, Blanca | ADDRESS ON FILE | | | | |
| 5938957 | Cervantes, Carmen | ADDRESS ON FILE | | | | |
| 5982642 | Cervantes, Carol | ADDRESS ON FILE | | | | |
| 4982136 | Cervantes, Daniel | ADDRESS ON FILE | | | | |
| 7185900 | CERVANTES, DANIEL | ADDRESS ON FILE | | | | |
| 7185900 | CERVANTES, DANIEL | ADDRESS ON FILE | | | | |
| 7170427 | CERVANTES, EVA | ADDRESS ON FILE | | | | |
| 7170427 | CERVANTES, EVA | ADDRESS ON FILE | | | | |
| 4934172 | Cervantes, Everardo | 3545 Columbine Drive | San Jose | CA | 95127 | |
| 5938958 | CERVANTES, FELIPE | ADDRESS ON FILE | | | | |
| 4972979 | Cervantes, Jacquelyne | ADDRESS ON FILE | | | | |
| 6159542 | Cervantes, Jorge | ADDRESS ON FILE | | | | |
| 7318155 | Cervantes, Lisa | ADDRESS ON FILE | | | | |
| 7185902 | CERVANTES, LISA | ADDRESS ON FILE | | | | |
| 7185902 | CERVANTES, LISA | ADDRESS ON FILE | | | | |
| 5988386 | CERVANTES, LORENA | ADDRESS ON FILE | | | | |
| 4940607 | CERVANTES, LORENA | 130 arch st | redwood city | CA | 94062 | |
| 7163360 | CERVANTES, LOURDES EVALINA | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5938959 | Cervantes, Margarita | ADDRESS ON FILE | | | | |
| 4984672 | Cervantes, Maria | ADDRESS ON FILE | | | | |
| 4943281 | CERVANTES, MARIA | PO Box 822 | Chualar | CA | 93925 | |
| 4936674 | Cervantes, Martin | 20500 HWY1 | Bodega Bay | CA | 94923 | |
| 5981079 | Cervantes, Martin | ADDRESS ON FILE | | | | |
| 7186023 | CERVANTES, PETER | ADDRESS ON FILE | | | | |
| 7186023 | CERVANTES, PETER | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 1475 of 5076

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7254717 | Cervantes, Robert | ADDRESS ON FILE | | | | |
| 7316945 | Cervantes, Ryan | ADDRESS ON FILE | | | | |
| 7459456 | Cervantes, Ryan | ADDRESS ON FILE | | | | |
| 4984313 | Cervantes, Salome | ADDRESS ON FILE | | | | |
| 4937447 | Cervantes, Salvador & Dolma | 2105 N Main Street | Salinas | CA | 93906 | |
| 7284098 | Cervantes, Sr., Robert | ADDRESS ON FILE | | | | |
| 7227023 | Cervantes, Terri L. | ADDRESS ON FILE | | | | |
| 4991611 | Cervantes, Thomas | ADDRESS ON FILE | | | | |
| 5003800 | Cervantes, Vincent | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011162 | Cervantes, Vincent | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7251509 | Cervantes, Vincent | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4952005 | Cervantez, Al | ADDRESS ON FILE | | | | |
| 4955919 | Cervantez, April Alberta | ADDRESS ON FILE | | | | |
| 4956861 | Cervantez, Daniel A | ADDRESS ON FILE | | | | |
| 4938192 | Cervantez, Henry | 116 Valley View Drive | Pismo Beach | CA | 93449 | |
| 6168196 | Cervantez, Rita | ADDRESS ON FILE | | | | |
| 4954831 | Cervantez-Dela O, Roseann | ADDRESS ON FILE | | | | |
| 5005132 | Cervenka, Claudia | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011938 | Cervenka, Claudia | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005133 | Cervenka, Claudia | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005131 | Cervenka, Claudia | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011939 | Cervenka, Claudia | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181654 | Cervenka, Claudia Suzanne | ADDRESS ON FILE | | | | |
| 7181654 | Cervenka, Claudia Suzanne | ADDRESS ON FILE | | | | |
| 6146279 | CERVENY CHRISTOPHER B & CERVENY MEGHAN P | ADDRESS ON FILE | | | | |
| 7481294 | Cerveny, Christopher B. | ADDRESS ON FILE | | | | |
| 7481294 | Cerveny, Christopher B. | ADDRESS ON FILE | | | | |
| 7479573 | Cerveny, Meghan P. | ADDRESS ON FILE | | | | |
| 7479573 | Cerveny, Meghan P. | ADDRESS ON FILE | | | | |
| 4952704 | Cervone, Gian Paolo | ADDRESS ON FILE | | | | |
| 7952486 | CES Utility | 1225 Treat Blvd | Walnut Creek | CA | 94597 | |
| 7304143 | Cesa, Dante | ADDRESS ON FILE | | | | |
| 7681998 | CESAR A ARCIA | ADDRESS ON FILE | | | | |
| 7681999 | CESAR A CONTRERAS | ADDRESS ON FILE | | | | |
| 7682000 | CESAR A RIBEIRO | ADDRESS ON FILE | | | | |
| 7682001 | CESAR AUGUSTO CUSTODIO JR | ADDRESS ON FILE | | | | |
| 7196045 | CESAR BARRAZA | ADDRESS ON FILE | | | | |
| 7196045 | CESAR BARRAZA | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7774235 | CESAR C SARMIENTO CUST | ALLISON MARIE SARMIENTO, CA UNIF TRANSFERS MIN ACT, 6867 DUME DR | MALIBU | CA | 90265-4224 | |
| 4918000 | CESAR CHAVEZ FOUNDATION | PO Box 62 | KEENE | CA | 93531 | |
| 4918001 | CESAR CHAVEZ LANGUAGE | ACADEMY FOUNDATION, 2760 W STEELE LANE | SANTA ROSA | CA | 95403 | |
| 7196046 | Cesar Chavez-Garcia | ADDRESS ON FILE | | | | |
| 7196046 | Cesar Chavez-Garcia | ADDRESS ON FILE | | | | |
| 7141223 | Cesar Cortez | ADDRESS ON FILE | | | | |
| 7141223 | Cesar Cortez | ADDRESS ON FILE | | | | |
| 5867549 | CESAR E MONTERROSA | ADDRESS ON FILE | | | | |
| 7933239 | CESAR HERRERA.;. | 9641 MISTY BLUE COURT | ELK GROVE | CA | 95757 | |
| 7933240 | CESAR LAZO.;. | 82 FAYETTE ST., APT | PERTH AMBOY | NJ | 8861 | |
| 7682002 | CESAR M MAYO CUST | ADDRESS ON FILE | | | | |
| 7682003 | CESAR M MAYO CUST | ADDRESS ON FILE | | | | |
| 6007827 | Cesar Montelongo, Sr.; Leticia Pulido; Tatiana Mendoza-Osseguera; Meleny Destiny Montelongo Mendoza, by and through her guardian ad litem Tatiana Mendoza-Oseguera | Law Office of Bryman & Apelian (Attorney for Plaintiffs), 24025 Park Sorrento, Suite 220 | Calabasas | CA | 91302 | |
| 6007830 | Cesar Montelongo, Sr.; Leticia Pulido; Tatiana Mendoza-Osseguera; Meleny Destiny Montelongo Mendoza, by and through her guardian ad litem Tatiana Mendoza-Oseguera | Law Offices of Gerald L. Marcus (Attorney for Plaintiffs), 24025 Park Sorrento, Suite 430 | Calabasas | CA | 91302 | |
| 6007833 | Cesar Montelongo, Sr.; Leticia Pulido; Tatiana Mendoza-Osseguera; Meleny Destiny Montelongo Mendoza, by and through her guardian ad litem Tatiana Mendoza-Oseguera | LeClairRyan, LLP (Attorney for Defendants, Freitas Bros. Farms), 44 Montgomery Street, 18th Floor | San Francisco | CA | 94104 | |
| 5902437 | Cesar Orozco Nunez | ADDRESS ON FILE | | | | |
| 5909780 | Cesar Orozco Nunez | ADDRESS ON FILE | | | | |
| 5906444 | Cesar Orozco Nunez | ADDRESS ON FILE | | | | |
| 7770769 | CESAR V MARIANO | 123 LINDA VISTA DR | DALY CITY | CA | 94014-1604 | |
| 7774113 | CESARE A SACCUMAN & LOUISE P TR TR CESARE A SACCUMAN & | LOUISE P SACCUMAN 1998 REVOCABLE TRUST UA DEC 30 98, 2849 HILLSIDE DR | BURLINGAME | CA | 94010-5957 | |
| 5905445 | Cesareo Ruiz | ADDRESS ON FILE | | | | |
| 4942444 | CESARETTI, ashley | 5240 HWY 116 N | SEBASTOPOL | CA | 95472 | |
| 7774464 | CESARINA A SCOPEL & | JANNA A SCOPEL JT TEN, 1224 HYDE ST APT 12 | SAN FRANCISCO | CA | 94109-3926 | |
| 5917215 | Cesario Lopez | ADDRESS ON FILE | | | | |
| 4956641 | Cesario, Gloria | ADDRESS ON FILE | | | | |
| 4942724 | Cesario, Lori | ADDRESS ON FILE | | | | |
| 5989763 | Cesario, Lori | ADDRESS ON FILE | | | | |
| 7476025 | Cesario, Roseann | ADDRESS ON FILE | | | | |
| 4937899 | Cesar's Flowers-Garcia, Cesar | 26000 Encinal Rd | Salinas | CA | 93908 | |
| 7184890 | CESENA, ARTURO | ADDRESS ON FILE | | | | |
| 5007813 | Cesena, Auturo | Kershaw, Cook & Talley PC, William A Kershaw, Stuart C Talley, Ian J Barlow, 40 l Watt Avenue | Sacramento | CA | 95864 | |
| 7479137 | Cesena, Damien | ADDRESS ON FILE | | | | |
| 4968837 | Cesena, Jeremy R | ADDRESS ON FILE | | | | |
| 5896880 | Cesena, Jeremy R | ADDRESS ON FILE | | | | |
| 7933241 | CESILIA V GONZALEZ.;. | 222 HARTFORD DR | LODI | CA | 95240 | |
| 7952485 | Ceska, Traci Lynn | 2584 Baker Drive | Merced | CA | 95341 | |
| 7182952 | Cespedes, Cynthia Elsie | ADDRESS ON FILE | | | | |
| 7182952 | Cespedes, Cynthia Elsie | ADDRESS ON FILE | | | | |
| 4996775 | Cessna, Leah | ADDRESS ON FILE | | | | |
| 7765438 | CETA DOCHTERMAN | 3635 SWALLOW CT | CASTRO VALLEY | CA | 94546-3060 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1477 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7682004 | CETERA INVESTMENT SERVI TR | ADDRESS ON FILE | | | | |
| 7682005 | CEZANNE MILLS | ADDRESS ON FILE | | | | |
| 5867550 | CF HIPPOLYTA BAKERSFIELD LLC | ADDRESS ON FILE | | | | |
| 6166865 | CF Limited Group L.L.C. | Attn: Craig Flower, P.O. Box 1375 | Medina | TX | 78055-1375 | |
| 4918002 | CF LIMITED GROUP LLC | 26906 MOSSY LEAF LANE | CYPRESS | TX | 77433 | |
| 4918003 | CF WATSONVILLE EAST LLC | WATSONVILLE NURSING CENTER, 535 AUTO CENTER DR | WATSONVILLE | CA | 95076 | |
| 7940552 | CFNR,CALIFORNIA NORTHERN RALROAD | 20 WEST AVE | DARIEN | CT | 06820 | |
| 6069927 | CFNR,CALIFORNIA NORTHERN RALROAD | Genessee and Wyoming  Railroad, 20 West Ave | Darien | CT | 06820 | |
| 7857385 | CFPI LOANA9N LOAN | 388 GREENWICH STREET 22ND FLOOR, CORPORATE TAX DEPARTMENT | NEW YORK | NY | 10013 | |
| 6069928 | CFR RINKENS, LLC - 2875 PRUNE AVE | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 7860962 | CFS International Inc. / Defined Benefit Pension Plan | 6789 Quail Hill Pkwy, Suite 850 | Irvine | CA | 92603 | |
| 6145219 | CGF EQUITIES CARL GOBAR FUTRELL LLC | ADDRESS ON FILE | | | | |
| 7771866 | CGM IRA CUST | AUG 02 11, FBO DANIEL MURPHY, 429 MOUNTAIN VIEW AVE | SANTA ROSA | CA | 95407-8256 | |
| 7208229 | CH (Robert Lee Jr. & Sonya Susan Huss, Parents) | ADDRESS ON FILE | | | | |
| 4918004 | CH REALTY VIII/R SAN FRANCISCO | PACHECO PLAZA LP, 3819 MAPLE AVE | DALLAS | TX | 75219 | |
| 4918005 | CH REYNOLDS ELECTRIC INC | 1281 WAYNE AVE | SAN JOSE | CA | 95131 | |
| 4918006 | CH2M HILL ENGINEERS INC | 9191 SO JAMAICA ST | ENGLEWOOD | CO | 80112 | |
| 6070099 | CH2M Hill Engineers, Inc. | 9191 S Jamaica St | Englewood | CO | 80112 | |
| 6183358 | CH2M Hill Engineers, Inc. | Matthew A. Lesnick, Lesnick Prince & Pappas LLP, 315 W. Ninth St., Suite 705 | Los Angeles | CA | 90015 | |
| 6183358 | CH2M Hill Engineers, Inc. | Robert S. Albery, Jacobs Engineering Group, Inc., 9191 South Jamaica Street | Englewood | CO | 80112 | |
| 7220007 | CH2M HILL Engineers, Inc. | Robert S. Albery, Jacobs Engineering Group Inc, 9191 South Jamaica Street | Englewood | CO | 80112 | |
| 6070102 | CH2M HILL Engineers, Inc. | Treasurer, 9191 South Jamaica Street | Englewood | CO | 80112 | |
| 7952487 | CH2M HILL Engineers; Inc. | 9191 South Jamaica Street | Englewood | CO | 80112 | |
| 6070103 | CH2M HILL INC | 700 CLEARWATER LN | BOISE | ID | 83712 | |
| 4918007 | CH2M HILL INC | 700 CLEARWATER LN | BOISE | ID | 83712-7708 | |
| 7952488 | CHA CONSULTING INC | 575 Broadway | Albany | NY | 12207 | |
| 4918008 | CHA CONSULTING INC | III WINNERS CIR | ALBANY | NY | 12205 | |
| 6070111 | CHA Consulting, Inc. | 575 Broadway, Suite 301 | Albany | NY | 12207 | |
| 5824467 | CHA Consulting, Inc. | Gordon Rees Scully Mansukhani, LLP, Jeffery D. Cawdrey, Miguel A. Saldana, 275 Battery Street, Suite 2000 | San Francisco | CA | 94111 | |
| 5824467 | CHA Consulting, Inc. | Jonathan H. Bard, Esq, 3 Winners Circle | Albany | NY | 12205 | |
| 6144835 | CHA DONALD & JANE | ADDRESS ON FILE | | | | |
| 7285709 | Cha, Debbie | ADDRESS ON FILE | | | | |
| 7071124 | Cha, Debbie | ADDRESS ON FILE | | | | |
| 7823781 | Cha, Hsien-Hwa Alice | ADDRESS ON FILE | | | | |
| 7823603 | Cha, Hsien-Ping Jenny | ADDRESS ON FILE | | | | |
| 5867552 | Cha, Hungse | ADDRESS ON FILE | | | | |
| 4964005 | Cha, Mae | ADDRESS ON FILE | | | | |
| 4959291 | Cha, Phia | ADDRESS ON FILE | | | | |
| 7823609 | Cha, Tai-Sheng Terry | ADDRESS ON FILE | | | | |
| 4961640 | Cha, Tu | ADDRESS ON FILE | | | | |
| 4966541 | Cha, Xia Ton | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1477 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1478 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4967886 | Chaaban, Jim C | ADDRESS ON FILE | | | | |
| 5895924 | Chaaban, Jim C | ADDRESS ON FILE | | | | |
| 6070112 | CHABOT CANYON CLUB - 7040 CHABOT RD | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 6013720 | CHABOT LAS POSITAS COMMUNITY | 7600 DUBLIN BLVD STE 102A | DUBLIN | CA | 94568 | |
| 6116434 | CHABOT LAS POSITAS COMMUNITY COLLEGE DIST | 25555 Hesperian Blvd | Hayward | CA | 94545 | |
| 6070113 | CHABOT LAS POSITAS COMMUNITY, COLLEGE DISTRICT | 7600 DUBLIN BLVD STE 102A | DUBLIN | CA | 94568 | |
| 4918010 | CHABOT SPACE & SCIENCE CENTER | FOUNDATION, 10000 SKYLINE BLVD | OAKLAND | CA | 94619-2444 | |
| 4971448 | Chabot, Bennett Daniel | ADDRESS ON FILE | | | | |
| 5867553 | Chabot, Dan | ADDRESS ON FILE | | | | |
| 7484134 | Chabot, Jenean Marie | ADDRESS ON FILE | | | | |
| 4935548 | CHABOYA, KURT | 164 ROBINWOOD PL | VALLEY SPRINGS | CA | 95252 | |
| 4976010 | Chabrier | 3705 HIGHWAY 147, 31 Castledowns Road | Pleasanton | CA | 94566 | |
| 4969736 | Chac, Calvin K. | ADDRESS ON FILE | | | | |
| 4985564 | Chace, James | ADDRESS ON FILE | | | | |
| 4968514 | Chace, Ricardo | ADDRESS ON FILE | | | | |
| 6131428 | CHACON JOE T & IRENE TRUSTEES | ADDRESS ON FILE | | | | |
| 4998501 | Chacon, Adolfo Antonio | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174497 | CHACON, ADOLFO ANTONIO | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174497 | CHACON, ADOLFO ANTONIO | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5008318 | Chacon, Adolfo Antonio | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998502 | Chacon, Adolfo Antonio | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4992944 | Chacon, Christina | ADDRESS ON FILE | | | | |
| 5901066 | Chacon, Jared | ADDRESS ON FILE | | | | |
| 4973019 | Chacon, Jared | ADDRESS ON FILE | | | | |
| 7173116 | Chacon, Jesus | ADDRESS ON FILE | | | | |
| 4997201 | Chacon, Kelly | ADDRESS ON FILE | | | | |
| 4954819 | Chacon, Lorrie Lynn | ADDRESS ON FILE | | | | |
| 7282210 | Chacon, Steve | ADDRESS ON FILE | | | | |
| 7176680 | Chad  Scaccia | ADDRESS ON FILE | | | | |
| 7682006 | CHAD A HIGDON | ADDRESS ON FILE | | | | |
| 7682007 | CHAD A WILSON | ADDRESS ON FILE | | | | |
| 7682008 | CHAD ALAN SMITH | ADDRESS ON FILE | | | | |
| 5917217 | Chad Allen Wise (Minor) | ADDRESS ON FILE | | | | |
| 5917216 | Chad Allen Wise (Minor) | ADDRESS ON FILE | | | | |
| 5917219 | Chad Allen Wise (Minor) | ADDRESS ON FILE | | | | |
| 5917220 | Chad Allen Wise (Minor) | ADDRESS ON FILE | | | | |
| 5917218 | Chad Allen Wise (Minor) | ADDRESS ON FILE | | | | |
| 7205633 | Chad and Rachel Hoyle; and E.H.1, a minor and E.H.2, a minor (Chad & Rachel Hoyle, Parents) | ADDRESS ON FILE | | | | |
| 7682009 | CHAD ANTHONY CAPURRO | ADDRESS ON FILE | | | | |
| 7764228 | CHAD ARTHUR CHAPMAN JR | 6684 RANCHO GRANDE WAY | SACRAMENTO | CA | 95828-1345 | |
| 7197730 | CHAD BARKER | ADDRESS ON FILE | | | | |
| 7197730 | CHAD BARKER | ADDRESS ON FILE | | | | |
| 5917223 | Chad Bosnell | ADDRESS ON FILE | | | | |
| 5917224 | Chad Bosnell | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5917222 | Chad Bosnell | ADDRESS ON FILE | | | | |
| 5917221 | Chad Bosnell | ADDRESS ON FILE | | | | |
| 5917225 | Chad Bosnell | ADDRESS ON FILE | | | | |
| 5867554 | Chad C Izmirian | ADDRESS ON FILE | | | | |
| 5867555 | Chad C Izmirian | ADDRESS ON FILE | | | | |
| 5917229 | Chad Conway | ADDRESS ON FILE | | | | |
| 5917228 | Chad Conway | ADDRESS ON FILE | | | | |
| 5917226 | Chad Conway | ADDRESS ON FILE | | | | |
| 5917227 | Chad Conway | ADDRESS ON FILE | | | | |
| 7682010 | CHAD DAVID BLAKEMAN | ADDRESS ON FILE | | | | |
| 7682011 | CHAD FALK | ADDRESS ON FILE | | | | |
| 7682012 | CHAD H BRENGLE | ADDRESS ON FILE | | | | |
| 7199632 | CHAD JASON FINCH | ADDRESS ON FILE | | | | |
| 7199632 | CHAD JASON FINCH | ADDRESS ON FILE | | | | |
| 7838584 | CHAD L BENNETT | 49 BRASSIE LN | COTOCAZA | CA | 92679-4942 | |
| 7682013 | CHAD L BENNETT | ADDRESS ON FILE | | | | |
| 7770043 | CHAD LEON | 497 GLENDON PL | MERCED | CA | 95348-8577 | |
| 7766753 | CHAD LOTHAR GATES | PO BOX 1372 | MAGALIA | CA | 95954-1372 | |
| 7682014 | CHAD M ARNOLD TTEE | ADDRESS ON FILE | | | | |
| 7781863 | CHAD M CARPENTER | 190 PLECKER DR | MILLBORO | VA | 24460-2577 | |
| 7682015 | CHAD M CHASE & | ADDRESS ON FILE | | | | |
| 7682016 | CHAD MATTHEW RICKMAN & | ADDRESS ON FILE | | | | |
| 4918011 | CHAD MICHAEL PREVOSTINI | CENTRAL COAST ACOUSTIC CEILINGS, PO Box 580 | GROVER BEACH | CA | 93483 | |
| 6011412 | CHAD MICHAEL PREVOSTINI | P.O. BOX 580 | GROVER BEACH | CA | 93483 | |
| 6070115 | Chad Michael Prevostini DBA Central Coast Acoustic Ceilings | PO BOX 580 | Grover Beach | CA | 93483 | |
| 7933242 | CHAD MICHAEL ST CLAIR.;. | 10116 PAVILION | BAKERSFIELD | CA | 93312 | |
| 7786167 | CHAD MOORE | 2209 EDGE RD | KINGSTON | OK | 73439-8809 | |
| 7682017 | CHAD NIEGEL & | ADDRESS ON FILE | | | | |
| 7682018 | CHAD P CRONKITE | ADDRESS ON FILE | | | | |
| 7682019 | CHAD R COTTEN | ADDRESS ON FILE | | | | |
| 7199484 | CHAD R ST. CLAIR | ADDRESS ON FILE | | | | |
| 7199484 | CHAD R ST. CLAIR | ADDRESS ON FILE | | | | |
| 7682020 | CHAD REINHART | ADDRESS ON FILE | | | | |
| 5867559 | CHAD RUMMELL CONSTRUCTION | ADDRESS ON FILE | | | | |
| 7073617 | Chad Salazar (Wrongful Death of Frederick Salazar, Jr. and Phyllis Salazar | ADDRESS ON FILE | | | | |
| 7466475 | Chad Salazar (Wrongful Death of Frederick Salazar, Jr. and Phyllis Salazar) | ADDRESS ON FILE | | | | |
| 7316310 | Chad Salazar on behalf of the Estate of Frederick Salazar, Jr. and Phyllis Salazar | ADDRESS ON FILE | | | | |
| 7466786 | Chad Salazar, Individually, and as representative or successor-in-interest for the estate of Frederick Salazar Jr., decedent. | ADDRESS ON FILE | | | | |
| 7471744 | Chad Salazar, Individually, and as representative or successor-in-interest for the estate of Phyllis Salazar, decedent | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5 | Chico | CA | 95928 | |
| 7181396 | Chad Scaccia | ADDRESS ON FILE | | | | |
| 5904487 | Chad Scaccia | ADDRESS ON FILE | | | | |
| 5908165 | Chad Scaccia | ADDRESS ON FILE | | | | |
| 7181396 | Chad Scaccia | ADDRESS ON FILE | | | | |
| 5917235 | Chad Sebesian | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5955503 | Chad Sebesian | ADDRESS ON FILE | | | | |
| 5917234 | Chad Sebesian | ADDRESS ON FILE | | | | |
| 5917231 | Chad Sebesian | ADDRESS ON FILE | | | | |
| 5917233 | Chad Sebesian | ADDRESS ON FILE | | | | |
| 5917232 | Chad Sebesian | ADDRESS ON FILE | | | | |
| 7154315 | Chad Shields | ADDRESS ON FILE | | | | |
| 7154315 | Chad Shields | ADDRESS ON FILE | | | | |
| 7154315 | Chad Shields | ADDRESS ON FILE | | | | |
| 5903923 | Chad Sibilia | ADDRESS ON FILE | | | | |
| 5907653 | Chad Sibilia | ADDRESS ON FILE | | | | |
| 6013013 | CHAD SWIMMER | ADDRESS ON FILE | | | | |
| 7181414 | Chad Travis Sibilia | ADDRESS ON FILE | | | | |
| 7176698 | Chad Travis Sibilia | ADDRESS ON FILE | | | | |
| 7176698 | Chad Travis Sibilia | ADDRESS ON FILE | | | | |
| 7187906 | Chad Ward | ADDRESS ON FILE | | | | |
| 7187906 | Chad Ward | ADDRESS ON FILE | | | | |
| 7184180 | Chad Wharton | ADDRESS ON FILE | | | | |
| 7184180 | Chad Wharton | ADDRESS ON FILE | | | | |
| 4985182 | Chadband, Rick | ADDRESS ON FILE | | | | |
| 4951500 | Chadband, Rick B | ADDRESS ON FILE | | | | |
| 6070117 | Chadband, Rick B | ADDRESS ON FILE | | | | |
| 6130684 | CHADBOURNE ROBERT J & WENDY R TR | ADDRESS ON FILE | | | | |
| 4984979 | Chadbourne, Douglas | ADDRESS ON FILE | | | | |
| 5867560 | CHADBOURNE, MARJORIE | ADDRESS ON FILE | | | | |
| 6142693 | CHADBURN ASHBY L TR ET AL | ADDRESS ON FILE | | | | |
| 7197767 | Chadburn Fritzhand Trust | ADDRESS ON FILE | | | | |
| 7197767 | Chadburn Fritzhand Trust | ADDRESS ON FILE | | | | |
| 5009734 | Chaddha, Manjit | Mary Alexander & Associates, P.C., Jennifer L Fiore, Mary E Alexander, Sophia M Aslami, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 7158291 | CHADDHA, MANJIT SINGH | ADDRESS ON FILE | | | | |
| 7158291 | CHADDHA, MANJIT SINGH | ADDRESS ON FILE | | | | |
| 5009735 | Chaddha, Mary | Mary Alexander & Associates, P.C., Jennifer L Fiore, Mary E Alexander, Sophia M Aslami, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 7158292 | CHADDHA, MARY JEWELL | Mary Alexander, 44 Montgomery St., Suite 1303 | San Francisco | CA | 94104 | |
| 7158292 | CHADDHA, MARY JEWELL | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 8313609 | Chadduck Holdings Ltd | PO Box 260529 | Plano | TX | 75026 | |
| 7486898 | CHADEMIYEH, HAMID | ADDRESS ON FILE | | | | |
| 4970997 | Chadha, Ritu | ADDRESS ON FILE | | | | |
| 4914778 | Chadha, Sanskriti | ADDRESS ON FILE | | | | |
| 4945256 | Chadha, Tejbans | 50 Lima Terrace | FREMONT | CA | 94539 | |
| 7682021 | CHADWICK B COOPER & | ADDRESS ON FILE | | | | |
| 6143356 | CHADWICK BARBARA W | ADDRESS ON FILE | | | | |
| 7197836 | CHADWICK CARSON | ADDRESS ON FILE | | | | |
| 7197836 | CHADWICK CARSON | ADDRESS ON FILE | | | | |
| 7194052 | CHADWICK LEROY | ADDRESS ON FILE | | | | |
| 7194052 | CHADWICK LEROY | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7764173 | CHADWICK LODGE NO 68 | A F & A M, 529 MAPLE ST | MYRTLE POINT | OR | 97458-1046 | |
| 6141679 | CHADWICK SCOTT M & DEBRA S | ADDRESS ON FILE | | | | |
| 7326618 | Chadwick, Dylan H. | ADDRESS ON FILE | | | | |
| 4973841 | Chadwick, Geoff | ADDRESS ON FILE | | | | |
| 4972009 | Chadwick, Heather Cecilia | ADDRESS ON FILE | | | | |
| 4996979 | Chadwick, Jackie | ADDRESS ON FILE | | | | |
| 4990965 | Chadwick, Jerry | ADDRESS ON FILE | | | | |
| 4961290 | Chadwick, John C | ADDRESS ON FILE | | | | |
| 4942142 | Chadwin, Gail | 130 Buena Vista Dr | Sonoma | CA | 95476 | |
| 7324983 | Chae, Ji | ADDRESS ON FILE | | | | |
| 6143503 | CHAFFEE KENNETH & CHAFFEE KOREY L | ADDRESS ON FILE | | | | |
| 6135386 | CHAFFIN GEORGE R | ADDRESS ON FILE | | | | |
| 6135385 | CHAFFIN GEORGE R ESTATE | ADDRESS ON FILE | | | | |
| 6135381 | CHAFFIN GEORGE REEVE TESTAMENTARY TRUST | ADDRESS ON FILE | | | | |
| 6135383 | CHAFFIN GEORGE REEVE TESTAMENTARY TRUST | ADDRESS ON FILE | | | | |
| 4966003 | Chaffin III, Terry Lee | ADDRESS ON FILE | | | | |
| 7229146 | Chaffin Orchards | 606 Coal Canyon Road | Oroville | CA | 95965 | |
| 4988078 | Chaffin, Dorothy | ADDRESS ON FILE | | | | |
| 4934375 | CHAFFIN, PAMELA | 4737 MONTGOMERY DR | SANTA ROSA | CA | 95409 | |
| 6164562 | Chagan, Matthew | ADDRESS ON FILE | | | | |
| 4981547 | Chagoya Jr., John | ADDRESS ON FILE | | | | |
| 5867561 | CHAHAI, NAVJEET | ADDRESS ON FILE | | | | |
| 4954231 | Chahal, Amarpartap Singh | ADDRESS ON FILE | | | | |
| 4923643 | CHAHAL, KASHMIR | 3100 FLUER DE LIS DR | MODESTO | CA | 95356 | |
| 7940554 | CHAHAL,GURBACHAN S - 1331 REDMOND AVE | 1111 W. EL CAMINO REAL STE. 135 | SUNNYVALE | CA | 94087 | |
| 6070118 | CHAHAL,GURBACHAN S - 1331 REDMOND AVE | 1111 W. EL CAMINO REAL, STE. 135 | SUNNYVALVE | CA | 94087 | |
| 6158687 | Chaharbakhsh, Teriziyeh | ADDRESS ON FILE | | | | |
| 4920841 | CHAHIN, FADI | MD INC, 465 NORTH ROXBURY DR STE 1020 | BEVERLY HILLS | CA | 90210 | |
| 4920842 | CHAHIN, FADI | MD INC, PO Box 10628 | BEVERLY HILLS | CA | 90213 | |
| 7177307 | Chai  Vang | ADDRESS ON FILE | | | | |
| 4942381 | Chai Thai Noodles-Manyvong, Thomas | 20955 Mission Blvd | Hayward | CA | 94541 | |
| 7187434 | Chai Vang | ADDRESS ON FILE | | | | |
| 7187434 | Chai Vang | ADDRESS ON FILE | | | | |
| 7335312 | Chai, Jason | ADDRESS ON FILE | | | | |
| 6129348 | Chai, Van Kui | ADDRESS ON FILE | | | | |
| 6171823 | Chai, Vivian | ADDRESS ON FILE | | | | |
| 6130688 | CHAIDES KATHLEEN MCGUIRE TR | ADDRESS ON FILE | | | | |
| 5903086 | Chaides, Kathleen | ADDRESS ON FILE | | | | |
| 5903086 | Chaides, Kathleen | ADDRESS ON FILE | | | | |
| 7229375 | Chaidez, Crystal L. | ADDRESS ON FILE | | | | |
| 4960201 | Chaidez, Jose F | ADDRESS ON FILE | | | | |
| 7231222 | Chaidez, Kelcey | ADDRESS ON FILE | | | | |
| 4951943 | Chaidez, Monique Ram | ADDRESS ON FILE | | | | |
| 4914901 | Chaidez, Oscar G. | ADDRESS ON FILE | | | | |
| 4966762 | Chaidez, Rene | ADDRESS ON FILE | | | | |
| 4983848 | Chaika, Maxine | ADDRESS ON FILE | | | | |
| 7767389 | CHAIM GUR-ARIEH CUST | SIVAN GUR-ARIEH, UNIF GIFT MIN ACT CA, 231 PACIFIC AVE | PIEDMONT | CA | 94611-3431 | |
| 7769433 | CHAIM KOFINAS | 36 MIDWAY RD | CHESTNUT RIDGE | NY | 10977-7013 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4918013 | CHAIN COHN & STILES | CLIENT TRUST ACCOUNT, 1731 CHESTER AVE STE 100 | BAKERSFIELD | CA | 93301 | |
| 4918014 | CHAIN COHN STILES LAW CORPORATION | 1731 CHESTER AVE | BAKERSFIELD | CA | 93301 | |
| 4918015 | CHAIN COHN STILES TRUST ACCOUNT | ON BEHALF OF BEVERLY SUE SWANSON, 1731 CHESTER AVE STE 100 | BAKERSFIELD | CA | 93301 | |
| 6010601 | CHAIN LINK FENCE & SUPPLY INC | 7650 HAWTHORNE AVE STE 2 | LIVERMORE | CA | 94550 | |
| 4918016 | CHAIN LINK FENCE & SUPPLY INC | ATTN: MARIO FACCHIN, 7650 HAWTHORNE AVE., STE 2 | LIVERMORE | CA | 94550 | |
| 7150686 | Chain Link Fence & Supply Inc. | ADDRESS ON FILE | | | | |
| 4914294 | Chairez, Richard H | ADDRESS ON FILE | | | | |
| 7327547 | Chaise Ventures, Inc. dba Sojourn Cellars | ADDRESS ON FILE | | | | |
| 7327547 | Chaise Ventures, Inc. dba Sojourn Cellars | ADDRESS ON FILE | | | | |
| 5003770 | Chaisson, Elizabeth | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011132 | Chaisson, Elizabeth | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7269412 | Chaisson, Elizabeth | ADDRESS ON FILE | | | | |
| 7269412 | Chaisson, Elizabeth | ADDRESS ON FILE | | | | |
| 7468474 | Chaisson, Matthew | ADDRESS ON FILE | | | | |
| 4978184 | Chait, Abraham | ADDRESS ON FILE | | | | |
| 5865091 | Chait, Susan | ADDRESS ON FILE | | | | |
| 4918017 | CHAITANYA N MAHIDA MD INC | 1425 W H ST STE 380 | OAKDALE | CA | 95361 | |
| 4991530 | Chak, Charles | ADDRESS ON FILE | | | | |
| 4942603 | Chaka, Uday Kiran | 905 W Middlefield Road | Mountain View | CA | 94043 | |
| 5990845 | Chaka, Uday Kiran | ADDRESS ON FILE | | | | |
| 5867562 | CHAKRAVARTHY, AJOY | ADDRESS ON FILE | | | | |
| 5867563 | CHAKRAVARTULA, CHUCK | ADDRESS ON FILE | | | | |
| 7189371 | Chales N. Parent Living Trust | ADDRESS ON FILE | | | | |
| 7189371 | Chales N. Parent Living Trust | ADDRESS ON FILE | | | | |
| 7189371 | Chales N. Parent Living Trust | ADDRESS ON FILE | | | | |
| 6144326 | CHALIHA INDRANUSHI | ADDRESS ON FILE | | | | |
| 6012109 | CHALK CLIFF LIMITED | 1 BANK ONE PLAZA MAIL CODE ILI-0126 | CHICAGO | IL | 60670-0126 | |
| 4932563 | Chalk Cliff Limited | 34759 Lencioni Ave. | Bakersfield | CA | 93308 | |
| 6070161 | Chalk Cliff Limited | 919 MILAN ST, SUITE #2300 | HOUSTON | TX | 77002 | |
| 4918018 | CHALK CLIFF LIMITED | BANK ONE, 1 BANK ONE PLAZA MAIL CODE ILI-0126 | CHICAGO | IL | 60670-0126 | |
| 5862041 | Chalk Cliff Limited | Kenneth W.Kilgroe, 2100 3rd Avenue North, Suite 600 | Birmingham | AL | 35203 | |
| 7301829 | Chalk Cliff Limited | ADDRESS ON FILE | | | | |
| 6118598 | Chalk Cliff Limited | Kevin Monahan, 34759 Lencioni Ave. | Bakersfield | CA | 93308 | |
| 7301829 | Chalk Cliff Limited | ADDRESS ON FILE | | | | |
| 5862041 | Chalk Cliff Limited | Morgan, Lewis & Bockius LLP, Attn: Timothy B. DeSieno, 101 Park Avenue | New York | NY | 10178 | |
| 5862041 | Chalk Cliff Limited | Morgan, Lewis & Bockius LLP, Attn: William Kissinger & F. Jackson Stoddard, ONe Mark, Spear Street Tower | San Francisco | CA | 94105 | |
| 7301829 | Chalk Cliff Limited | ADDRESS ON FILE | | | | |
| 5807524 | CHALK CLIFF LIMITED (2013 CGO FRO-2) | Attn: Kevin Monahan, 34759 Lencioni Ave. | Bakersfield | CA | 93308 | |
| 6146499 | CHALK HILL RANCH PARTNERS | ADDRESS ON FILE | | | | |
| 7486453 | Chalk Hill Vineyard | Christian Krankemann, 420 E Street, Suite 100 | Santa Rosa | CA | 95404 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4935124 | Chalk Mountain Golf Course-Clay, Joel | 10000 El Bordo Avenue | Atascadero | CA | 93422 | |
| 4928221 | CHALK, ROBYN E | VINTAGE REPORTING SERVICES, 1899 GABRIEL CT | SANTA ROSA | CA | 95403-6974 | |
| 4983953 | Chalker, Lois | ADDRESS ON FILE | | | | |
| 4972676 | Challa, Uma Vasu Ravi S | ADDRESS ON FILE | | | | |
| 7978360 | Challandes-Angelini, Fredrica | ADDRESS ON FILE | | | | |
| 6070162 | CHALLBERG,KEN | 1725 Rutan Drive | Livermore | CA | 94551 | |
| 6070163 | CHALLBERG,KEN - 621 ALHAMBRA AVE | 1725 Rutan Drive | Livermore | CA | 94551 | |
| 4983455 | Challburg, Patricia | ADDRESS ON FILE | | | | |
| 4961325 | Challgren, Jeannine | ADDRESS ON FILE | | | | |
| 6146401 | CHALLONER MORNA | ADDRESS ON FILE | | | | |
| 7772664 | CHALMER JAMES PAULSON & | ROBERTA L PAULSON JT TEN, 11721 NW 140TH ST | NEWTON | KS | 67114-8070 | |
| 4918019 | CHALMERS & KUBECK INC | 150 COMMERCE DR | ASTON | PA | 19014 | |
| 6139631 | CHALMERS JOHN A TR & CHALMERS MARY ELLEN S TR | ADDRESS ON FILE | | | | |
| 7326107 | Chalmers, Mary Ellen | ADDRESS ON FILE | | | | |
| 7318714 | Chalmers, Ora | ADDRESS ON FILE | | | | |
| 7177466 | Chalmers, Ora | ADDRESS ON FILE | | | | |
| 7177466 | Chalmers, Ora | ADDRESS ON FILE | | | | |
| 6184478 | Chalmers, R. Scott | ADDRESS ON FILE | | | | |
| 7300890 | Chalmers, Willard | ADDRESS ON FILE | | | | |
| 7318253 | Chalmers, Willard | ADDRESS ON FILE | | | | |
| 7177467 | Chalmers, Willard | ADDRESS ON FILE | | | | |
| 7177467 | Chalmers, Willard | ADDRESS ON FILE | | | | |
| 4978063 | Chaloupka, Edward | ADDRESS ON FILE | | | | |
| 7952489 | Chamberlain Backhoe & Septic | 2574 Ceanothus Avenue | Chico | CA | 95973 | |
| 6132832 | CHAMBERLAIN CINDY TRSTE | ADDRESS ON FILE | | | | |
| 6134549 | CHAMBERLAIN DALE & YVONNE | ADDRESS ON FILE | | | | |
| 6133416 | CHAMBERLAIN DALE EDWARD AND YVONNE MARIE | ADDRESS ON FILE | | | | |
| 6133140 | CHAMBERLAIN FRANCIS & BETH TR ETAL | ADDRESS ON FILE | | | | |
| 6145176 | CHAMBERLAIN FUNDING COMPANY LLC | ADDRESS ON FILE | | | | |
| 6146627 | CHAMBERLAIN GERALD R & JACQUELYN A TR | ADDRESS ON FILE | | | | |
| 6133788 | CHAMBERLAIN LYNN TRUSTEE | ADDRESS ON FILE | | | | |
| 7242372 | Chamberlain, Adam | ADDRESS ON FILE | | | | |
| 4969473 | Chamberlain, Bryce Allen | ADDRESS ON FILE | | | | |
| 4996001 | Chamberlain, Bualee | ADDRESS ON FILE | | | | |
| 7325610 | Chamberlain, Christopher | ADDRESS ON FILE | | | | |
| 7326102 | Chamberlain, Christopher Michael | ADDRESS ON FILE | | | | |
| 4973141 | Chamberlain, Gregory | ADDRESS ON FILE | | | | |
| 5977603 | Chamberlain, Janice | ADDRESS ON FILE | | | | |
| 4988915 | Chamberlain, Joanne | ADDRESS ON FILE | | | | |
| 7323194 | Chamberlain, Larry | ADDRESS ON FILE | | | | |
| 4911879 | Chamberlain, Laura Marie | ADDRESS ON FILE | | | | |
| 7248677 | Chamberlain, Marjorie | ADDRESS ON FILE | | | | |
| 4960888 | Chamberlain, Nathaniel Neil | ADDRESS ON FILE | | | | |
| 7180118 | Chamberlain, Ronald | ADDRESS ON FILE | | | | |
| 4918020 | CHAMBERLAINS CHILDREN CENTER INC | 1850 SAN BENITO ST | HOLLISTER | CA | 95023 | |
| 7206230 | CHAMBERLEN, RHONDA LYN | ADDRESS ON FILE | | | | |
| 7206230 | CHAMBERLEN, RHONDA LYN | ADDRESS ON FILE | | | | |
| 7190881 | CHAMBERLEN, RICHARD LEWIS | ADDRESS ON FILE | | | | |
| 7190881 | CHAMBERLEN, RICHARD LEWIS | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6135127 | CHAMBERLIN JOHN AND DIANE | ADDRESS ON FILE | | | | |
| 4918021 | CHAMBERLIN RANCH LLC | PO Box 218 | LOS OLIVOS | CA | 93441 | |
| 6144146 | CHAMBERLIN ROBERT & CHAMBERLIN ELIZABETH | ADDRESS ON FILE | | | | |
| 7186010 | CHAMBERLIN, JASON MICHAEL | ADDRESS ON FILE | | | | |
| 7186010 | CHAMBERLIN, JASON MICHAEL | ADDRESS ON FILE | | | | |
| 4995541 | Chamberlin, Kathleen | ADDRESS ON FILE | | | | |
| 7158843 | CHAMBERLINE, CHRISTOPHER | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158843 | CHAMBERLINE, CHRISTOPHER | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 7158842 | CHAMBERLINE, SARA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158842 | CHAMBERLINE, SARA | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 6133537 | CHAMBERS FRANCES G | ADDRESS ON FILE | | | | |
| 6134757 | CHAMBERS GARY L & PEGGY A CARROLL TRUSTEE | ADDRESS ON FILE | | | | |
| 4950352 | Chambers Jr., William | ADDRESS ON FILE | | | | |
| 6134761 | CHAMBERS VERNON V JR AND RHONDA S | ADDRESS ON FILE | | | | |
| 7475113 | CHAMBERS, ALEC  S | ADDRESS ON FILE | | | | |
| 7479464 | CHAMBERS, ALEC S | ADDRESS ON FILE | | | | |
| 4978963 | Chambers, Alta | ADDRESS ON FILE | | | | |
| 4979716 | Chambers, Bill | ADDRESS ON FILE | | | | |
| 4957044 | Chambers, Bradford Lee | ADDRESS ON FILE | | | | |
| 4969070 | Chambers, Brianne Marie | ADDRESS ON FILE | | | | |
| 7158708 | CHAMBERS, CRYSTAL | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158708 | CHAMBERS, CRYSTAL | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 7176198 | CHAMBERS, DARLENE LYN | ADDRESS ON FILE | | | | |
| 7176198 | CHAMBERS, DARLENE LYN | ADDRESS ON FILE | | | | |
| 7686575 | CHAMBERS, DENNIS C | ADDRESS ON FILE | | | | |
| 4995445 | Chambers, Dolores | ADDRESS ON FILE | | | | |
| 4987486 | Chambers, Donald | ADDRESS ON FILE | | | | |
| 5938961 | Chambers, Douglas | ADDRESS ON FILE | | | | |
| 4997649 | Chambers, Elnamaye | ADDRESS ON FILE | | | | |
| 4981312 | Chambers, Garey | ADDRESS ON FILE | | | | |
| 4922280 | CHAMBERS, HENRY F | 3842 26TH ST | SAN FRANCISCO | CA | 94131 | |
| 4963606 | Chambers, James Dale | ADDRESS ON FILE | | | | |
| 7159841 | CHAMBERS, JESSE TAYLOR | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159841 | CHAMBERS, JESSE TAYLOR | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4938370 | Chambers, Joanne | 24861 Hutchinson Rd | Los Gatos | CA | 95033 | |
| 5986368 | Chambers, Joy | ADDRESS ON FILE | | | | |
| 4937765 | Chambers, Joy | 2260 n main st | SALINAS | CA | 93906 | |
| 4997004 | Chambers, Jyme | ADDRESS ON FILE | | | | |
| 4953538 | Chambers, Katie Nicole Lynn | ADDRESS ON FILE | | | | |
| 7200444 | CHAMBERS, KELLY DAVID | ADDRESS ON FILE | | | | |
| 7200444 | CHAMBERS, KELLY DAVID | ADDRESS ON FILE | | | | |
| 4990082 | Chambers, Larry | ADDRESS ON FILE | | | | |
| 4924190 | CHAMBERS, LAWRENCE D | CHAMBERS CHIROPRACTIC CENTER INC, 2670 S WHITE RD STE 160 | SAN JOSE | CA | 95148 | |
| 6160094 | Chambers, Lori A | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1485 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6160094 | Chambers, Lori A | ADDRESS ON FILE | | | | |
| 4986741 | Chambers, Marian | ADDRESS ON FILE | | | | |
| 4914475 | Chambers, Matthew Habib | ADDRESS ON FILE | | | | |
| 5867564 | CHAMBERS, MIKE | ADDRESS ON FILE | | | | |
| 4944641 | Chambers, Peggy | P.O. Box 37 | West Point | CA | 95255 | |
| 7267026 | Chambers, Roger | ADDRESS ON FILE | | | | |
| 7909065 | Chambers, Scott M | ADDRESS ON FILE | | | | |
| 7920097 | CHAMBERS, SCOTT M. | ADDRESS ON FILE | | | | |
| 6174797 | Chambers, Sue | ADDRESS ON FILE | | | | |
| 7172695 | Chambers, Thomas Wymond | ADDRESS ON FILE | | | | |
| 4961366 | Chambless Jr., Scott Thomas | ADDRESS ON FILE | | | | |
| 4935201 | Chambliss, Tarazano | 1617 Cavallo Road #D | Antioch | CA | 94509 | |
| 4918022 | CHAMELEON MEDIA CORP | 1202 KIFER RD | SUNNYVALE | CA | 94086 | |
| 5867565 | CHAMISAL CREEK RANCH LLC | ADDRESS ON FILE | | | | |
| 5867566 | Chamkaur Dhaliwal | ADDRESS ON FILE | | | | |
| 4969946 | Chamness, Bret M. | ADDRESS ON FILE | | | | |
| 7185803 | CHAMNESS, JUSTIN TAYLOR | ADDRESS ON FILE | | | | |
| 7185803 | CHAMNESS, JUSTIN TAYLOR | ADDRESS ON FILE | | | | |
| 5938962 | Chamness, Laurel | ADDRESS ON FILE | | | | |
| 7185805 | CHAMNESS, SHIANA LEE | ADDRESS ON FILE | | | | |
| 7185805 | CHAMNESS, SHIANA LEE | ADDRESS ON FILE | | | | |
| 4962748 | Chamniss, Robert Jeremy | ADDRESS ON FILE | | | | |
| 4962722 | Chamorro Sr., Nestor Jose | ADDRESS ON FILE | | | | |
| 4934809 | Chamorro, Daniel | 553 Third Ave | San Bruno | CA | 94066 | |
| 7180810 | Chamorro, Krystal | ADDRESS ON FILE | | | | |
| 7185526 | CHAMORRO, KRYSTAL LYNN | ADDRESS ON FILE | | | | |
| 7185526 | CHAMORRO, KRYSTAL LYNN | ADDRESS ON FILE | | | | |
| 4935242 | CHAMP, OREN | 10206 RIATA LN | BAKERSFIELD | CA | 93306 | |
| 7143005 | Champagne Pero | ADDRESS ON FILE | | | | |
| 7143005 | Champagne Pero | ADDRESS ON FILE | | | | |
| 4978644 | Champagne, Gary | ADDRESS ON FILE | | | | |
| 4996319 | Champagne, Nancy | ADDRESS ON FILE | | | | |
| 4981053 | Champagne, Robert | ADDRESS ON FILE | | | | |
| 4938813 | CHAMPAS, MILTON | 11128 VISTA DEL SOL | AUBURN | CA | 95603 | |
| 6139784 | CHAMPCAL ESTATES | ADDRESS ON FILE | | | | |
| 6139915 | CHAMPCAL ESTATES | ADDRESS ON FILE | | | | |
| 6132591 | CHAMPI MITCHELL S | ADDRESS ON FILE | | | | |
| 5001618 | Champi, Mitchell | John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009736 | Champi, Mitchell | Watts Guerra LLP, Mikal C Watts, Guy Watts II, Ryan L Thompson, Paige Boldt, John Cox, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7167829 | CHAMPIE, AARON A. | ADDRESS ON FILE | | | | |
| 7167826 | CHAMPIE, ALLAN RAYMOND | ADDRESS ON FILE | | | | |
| 7167828 | CHAMPIE, BRIAN | ADDRESS ON FILE | | | | |
| 4918023 | CHAMPION CLEANING SPECIALIST INC | 8391 BLUE ASH RD | CINCINNATI | OH | 45236 | |
| 7226893 | Champion Cleaning Specialists, Inc | 8391 Blue Ash Rd | Cincinnati | OH | 45236 | |
| 7073903 | Champion Hardware, Inc | 3203 Pegasus Dr | Bakersfield | CA | 93308-6841 | |
| 4918024 | CHAMPION MEDICAL GROUP | UNIVERSAL PSYCHIATRIC CENTER, 3435 WILSHIRE BLVD STE 2700-80 | LOS ANGELES | CA | 90010 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4918025 | CHAMPION MEDICAL SOLUTIONS INC | 19360 RINALDI ST 340 | NORTHRIDGE | CA | 91326 | |
| 4918026 | CHAMPION PROCESS INC | 5171 ASHLEY CT | HOUSTON | TX | 77041 | |
| 4968088 | Champion, Brandon D | ADDRESS ON FILE | | | | |
| 6184009 | Champion, Cameron | ADDRESS ON FILE | | | | |
| 4950299 | Champion, Cameron M | ADDRESS ON FILE | | | | |
| 8282742 | Champion, John B | ADDRESS ON FILE | | | | |
| 8282826 | Champion, John B and Constance M | ADDRESS ON FILE | | | | |
| 6177700 | Champion, Mary F | ADDRESS ON FILE | | | | |
| 4976707 | Champion, Mary F | ADDRESS ON FILE | | | | |
| 6177700 | Champion, Mary F | ADDRESS ON FILE | | | | |
| 5801833 | Champion, Peter | ADDRESS ON FILE | | | | |
| 5801833 | Champion, Peter | ADDRESS ON FILE | | | | |
| 4986224 | Champion, Wayne | ADDRESS ON FILE | | | | |
| 4961672 | Champlin, Casey | ADDRESS ON FILE | | | | |
| 4913532 | Chamsakul, Karan | ADDRESS ON FILE | | | | |
| 4922958 | CHAN DR, JACKIE T | 809 SYLVAN AVE #400 | MODESTO | CA | 95355 | |
| 6146292 | CHAN JOE CHO-KIN & LI LI | ADDRESS ON FILE | | | | |
| 6146283 | CHAN KENNETH TR & YEUNG IRIS K TR | ADDRESS ON FILE | | | | |
| 5917236 | Chan Pail Honkit | ADDRESS ON FILE | | | | |
| 5013996 | Chan Paul Honkit and Dawn Hickey | ADDRESS ON FILE | | | | |
| 6142733 | CHAN STEVEN H | ADDRESS ON FILE | | | | |
| 6144341 | CHAN STEVEN H & LI NATASHA | ADDRESS ON FILE | | | | |
| 7263404 | Chan Wayne, Candice | ADDRESS ON FILE | | | | |
| 4968283 | Chan Wayne, Candice K | ADDRESS ON FILE | | | | |
| 4992918 | Chan, Alexander | ADDRESS ON FILE | | | | |
| 4952535 | Chan, Alexander C | ADDRESS ON FILE | | | | |
| 4985051 | Chan, Alfred | ADDRESS ON FILE | | | | |
| 4966491 | Chan, Alfred M | ADDRESS ON FILE | | | | |
| 7332430 | Chan, Alice | ADDRESS ON FILE | | | | |
| 6070178 | Chan, Alvin | ADDRESS ON FILE | | | | |
| 7169121 | CHAN, ANGELA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4961726 | Chan, Anthony | ADDRESS ON FILE | | | | |
| 4958026 | Chan, Anthony Chiu-Yuen | ADDRESS ON FILE | | | | |
| 4952494 | Chan, Antonio Miguel | ADDRESS ON FILE | | | | |
| 4954143 | Chan, Ariel Veronica | ADDRESS ON FILE | | | | |
| 4980785 | Chan, Baldwin | ADDRESS ON FILE | | | | |
| 4912198 | Chan, Benjamin J. | ADDRESS ON FILE | | | | |
| 4959466 | Chan, Benson W | ADDRESS ON FILE | | | | |
| 4995723 | Chan, Betty | ADDRESS ON FILE | | | | |
| 6070181 | Chan, Bruce | ADDRESS ON FILE | | | | |
| 4953287 | Chan, Calvin | ADDRESS ON FILE | | | | |
| 6070180 | Chan, Calvin | ADDRESS ON FILE | | | | |
| 4982796 | Chan, Carmelito | ADDRESS ON FILE | | | | |
| 7219599 | Chan, Carolyn | ADDRESS ON FILE | | | | |
| 6070179 | Chan, Catherine | ADDRESS ON FILE | | | | |
| 4985519 | Chan, Celia | ADDRESS ON FILE | | | | |
| 4970097 | Chan, Chapman | ADDRESS ON FILE | | | | |
| 4939683 | Chan, Chee Wai | 990 Autumn Oak Cir | Concord | CA | 94521 | |
| 4992229 | Chan, Chester | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4952017 | Chan, Christopher | ADDRESS ON FILE | | | | |
| 4953585 | Chan, Christopher | ADDRESS ON FILE | | | | |
| 5867567 | CHAN, CHUNG | ADDRESS ON FILE | | | | |
| 4943157 | Chan, Cindy | 826 N. Mayfair Ave | Daly City | CA | 94015 | |
| 4995244 | Chan, Clarence | ADDRESS ON FILE | | | | |
| 4950073 | Chan, Dalton C | ADDRESS ON FILE | | | | |
| 5980409 | Chan, Darlene | ADDRESS ON FILE | | | | |
| 4966927 | Chan, Darwin D | ADDRESS ON FILE | | | | |
| 5867568 | Chan, David | ADDRESS ON FILE | | | | |
| 4976601 | Chan, David | ADDRESS ON FILE | | | | |
| 4971364 | Chan, Denise | ADDRESS ON FILE | | | | |
| 4973500 | Chan, Derrick Alexander | ADDRESS ON FILE | | | | |
| 7167832 | CHAN, EDISON | ADDRESS ON FILE | | | | |
| 4951712 | Chan, Edwin T | ADDRESS ON FILE | | | | |
| 4966271 | Chan, Eileen | ADDRESS ON FILE | | | | |
| 4933352 | Chan, Eileen O. | ADDRESS ON FILE | | | | |
| 4933382 | Chan, Eileen O. | ADDRESS ON FILE | | | | |
| 4971584 | Chan, Elizabeth | ADDRESS ON FILE | | | | |
| 5867569 | Chan, Enrique | ADDRESS ON FILE | | | | |
| 5867570 | CHAN, ERICK | ADDRESS ON FILE | | | | |
| 4988766 | Chan, Eugene | ADDRESS ON FILE | | | | |
| 4969250 | Chan, Fiona | ADDRESS ON FILE | | | | |
| 4990276 | Chan, Francis | ADDRESS ON FILE | | | | |
| 4978483 | Chan, Franklin | ADDRESS ON FILE | | | | |
| 4938510 | Chan, Gabriel | 113 Casey Dr | South San Francisco | CA | 94080 | |
| 6008394 | CHAN, GARLAND | ADDRESS ON FILE | | | | |
| 4968813 | Chan, Garrett | ADDRESS ON FILE | | | | |
| 4955063 | Chan, Gene W | ADDRESS ON FILE | | | | |
| 5944758 | Chan, Gina | ADDRESS ON FILE | | | | |
| 4966354 | Chan, Glenda Lk | ADDRESS ON FILE | | | | |
| 4941878 | Chan, Heang | 336 E Loretta Avenue | Stockton | CA | 95207 | |
| 5867571 | Chan, Henry | ADDRESS ON FILE | | | | |
| 5991622 | Chan, Ho Yin | ADDRESS ON FILE | | | | |
| 4945117 | Chan, Ho Yin | 663 Moorpark Way | Mountain View | CA | 94041 | |
| 4922855 | CHAN, IO KEI | 240 RICHMOND AVE | MORGAN HILL | CA | 95037 | |
| 4913024 | Chan, Jane | ADDRESS ON FILE | | | | |
| 4950833 | Chan, Jason | ADDRESS ON FILE | | | | |
| 4979393 | Chan, Jean | ADDRESS ON FILE | | | | |
| 7162404 | Chan, Jeanette | ADDRESS ON FILE | | | | |
| 6166981 | Chan, Jeff | ADDRESS ON FILE | | | | |
| 4991227 | Chan, Jeffrey | ADDRESS ON FILE | | | | |
| 4962364 | Chan, Jeniva R | ADDRESS ON FILE | | | | |
| 7169122 | CHAN, JOE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7937954 | Chan, John K. | ADDRESS ON FILE | | | | |
| 4954108 | Chan, John P. | ADDRESS ON FILE | | | | |
| 4952649 | Chan, Johnny | ADDRESS ON FILE | | | | |
| 4968709 | Chan, Jonathan | ADDRESS ON FILE | | | | |
| 4966115 | Chan, Joseph Chun-Ming | ADDRESS ON FILE | | | | |
| 4953158 | Chan, Joseph K | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 1488 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4978544 | Chan, Joyce | ADDRESS ON FILE | | | | |
| 4944251 | chan, judy | 219 topaz way | san francisco | CA | 94131 | |
| 4943452 | Chan, Jung Kung | 1811 Crown Peak Way | Antioch | CA | 94531 | |
| 7936898 | Chan, Kai Ming | ADDRESS ON FILE | | | | |
| 4991641 | Chan, Kan | ADDRESS ON FILE | | | | |
| 7919948 | Chan, Kan Y. | ADDRESS ON FILE | | | | |
| 4950950 | Chan, Kevin | ADDRESS ON FILE | | | | |
| 4953048 | Chan, Ki Fung | ADDRESS ON FILE | | | | |
| 4923845 | CHAN, KIN FAI | 290 SHORE RD | HOLLISTER | CA | 95023 | |
| 6155088 | Chan, Kin Tit | ADDRESS ON FILE | | | | |
| 5867572 | CHAN, KINSAN | ADDRESS ON FILE | | | | |
| 4980823 | Chan, Kwan | ADDRESS ON FILE | | | | |
| 4993768 | Chan, Linda | ADDRESS ON FILE | | | | |
| 4997014 | Chan, Lisa | ADDRESS ON FILE | | | | |
| 4911788 | Chan, Mabel C | ADDRESS ON FILE | | | | |
| 4968510 | Chan, Maggie | ADDRESS ON FILE | | | | |
| 4979637 | Chan, Mary | ADDRESS ON FILE | | | | |
| 4995925 | Chan, Michael | ADDRESS ON FILE | | | | |
| 4995584 | Chan, Michael | ADDRESS ON FILE | | | | |
| 7263357 | Chan, Michael | ADDRESS ON FILE | | | | |
| 4958329 | Chan, Michael Sze | ADDRESS ON FILE | | | | |
| 7952491 | Chan, Miguel | 711 Lyle Lane | Campbell | CA | 95008 | |
| 4987692 | Chan, Nancy | ADDRESS ON FILE | | | | |
| 4971758 | Chan, Nancy | ADDRESS ON FILE | | | | |
| 4972596 | Chan, Nicholus | ADDRESS ON FILE | | | | |
| 4937223 | Chan, Norman | 1690 19th Ave | San Francisco | CA | 94122 | |
| 5867573 | CHAN, NORMAN | ADDRESS ON FILE | | | | |
| 4952980 | Chan, Patrick | ADDRESS ON FILE | | | | |
| 7296825 | Chan, Paul H | ADDRESS ON FILE | | | | |
| 7168442 | CHAN, PAUL HONKIT | ADDRESS ON FILE | | | | |
| 4966468 | Chan, Peter | ADDRESS ON FILE | | | | |
| 4994847 | Chan, Peter | ADDRESS ON FILE | | | | |
| 4993814 | Chan, Philip | ADDRESS ON FILE | | | | |
| 8295425 | Chan, Philip W. | ADDRESS ON FILE | | | | |
| 4968298 | Chan, Raymond | ADDRESS ON FILE | | | | |
| 4967433 | Chan, Regina H | ADDRESS ON FILE | | | | |
| 4981410 | Chan, Richard | ADDRESS ON FILE | | | | |
| 4966480 | Chan, Richard Ho | ADDRESS ON FILE | | | | |
| 4968690 | Chan, Robert K | ADDRESS ON FILE | | | | |
| 4982349 | Chan, Ronald | ADDRESS ON FILE | | | | |
| 4986762 | Chan, Ruth | ADDRESS ON FILE | | | | |
| 4971785 | Chan, Ryan M. | ADDRESS ON FILE | | | | |
| 4972261 | Chan, Sara | ADDRESS ON FILE | | | | |
| 4953091 | Chan, Stanley | ADDRESS ON FILE | | | | |
| 4969499 | Chan, Stephanie K | ADDRESS ON FILE | | | | |
| 4951045 | Chan, Stephanie Lauren | ADDRESS ON FILE | | | | |
| 7325006 | Chan, Steven | 1268 Funston Ave | San Francisco | CA | 94122 | |
| 4981398 | Chan, Steven B | ADDRESS ON FILE | | | | |
| 7167831 | CHAN, STEVEN H | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page
1489 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5867574 | CHAN, TANE | ADDRESS ON FILE | | | | |
| 4936144 | Chan, Terry | 6241 Mission Street | Daly City | CA | 94104 | |
| 4951533 | Chan, Thomas Vincent | ADDRESS ON FILE | | | | |
| 5867575 | Chan, Travis | ADDRESS ON FILE | | | | |
| 4993557 | Chan, Valerie | ADDRESS ON FILE | | | | |
| 4950204 | Chan, Victor K | ADDRESS ON FILE | | | | |
| 4973200 | Chan, Vincent | ADDRESS ON FILE | | | | |
| 4967009 | Chan, Wayland W | ADDRESS ON FILE | | | | |
| 4938454 | Chan, Wayne | 19300 Skyline Blvd | Los Gatos | CA | 95033 | |
| 4966630 | Chan, William | ADDRESS ON FILE | | | | |
| 7182953 | Chan, Yu | ADDRESS ON FILE | | | | |
| 7182953 | Chan, Yu | ADDRESS ON FILE | | | | |
| 7167830 | CHAN, ZILI | ADDRESS ON FILE | | | | |
| 7682022 | CHANA CHAYA WEBER | ADDRESS ON FILE | | | | |
| 7765473 | CHANA DOMINITZ | 14 HAVER ST | RAMAT GAN ISRAEL | | 5232244 | ISRAEL |
| 4960205 | Chana, Marlene Megan | ADDRESS ON FILE | | | | |
| 6145475 | CHANCE DANIEL D | ADDRESS ON FILE | | | | |
| 7187907 | Chance Hollice Hornbeck | ADDRESS ON FILE | | | | |
| 7187907 | Chance Hollice Hornbeck | ADDRESS ON FILE | | | | |
| 4951563 | Chance, Catherine M | ADDRESS ON FILE | | | | |
| 4997566 | Chance, Frank | ADDRESS ON FILE | | | | |
| 4914162 | Chance, Frank B | ADDRESS ON FILE | | | | |
| 6169543 | Chance, Gary | ADDRESS ON FILE | | | | |
| 7466696 | Chancellor, Anthony | ADDRESS ON FILE | | | | |
| 7139568 | Chancellor, Anthony | ADDRESS ON FILE | | | | |
| 7185866 | CHANCELLOR, GUY BEAUREGARD | ADDRESS ON FILE | | | | |
| 7185866 | CHANCELLOR, GUY BEAUREGARD | ADDRESS ON FILE | | | | |
| 4969498 | Chancellor, Jessica Lynn | ADDRESS ON FILE | | | | |
| 4913341 | Chancey, Denise | ADDRESS ON FILE | | | | |
| 4994067 | Chanco, Ramon | ADDRESS ON FILE | | | | |
| 7170193 | CHAND, ALVEEN | ADDRESS ON FILE | | | | |
| 5867576 | CHAND, AVINASH | ADDRESS ON FILE | | | | |
| 4938420 | Chand, Kashmir | 4006 W Fountain Way | Fresno | CA | 93722 | |
| 4934539 | chand, kiran | 31 tanforan ave | san bruno | CA | 94066 | |
| 7474243 | Chand, Nitin | ADDRESS ON FILE | | | | |
| 4936312 | Chand, Roniel | 1030 Franklin Street, # 302 | San Francisco | CA | 94109 | |
| 5968073 | Chand, Roniel | ADDRESS ON FILE | | | | |
| 5994670 | Chand, Roniel | ADDRESS ON FILE | | | | |
| 4944690 | CHAND, SURESH | 26191 BUCKHORN RIDGE RD | PIONEER | CA | 95666 | |
| 7165716 | Chanda Davey | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165716 | Chanda Davey | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7175360 | Chanddeep Madaan | ADDRESS ON FILE | | | | |
| 7175360 | Chanddeep Madaan | ADDRESS ON FILE | | | | |
| 7175360 | Chanddeep Madaan | ADDRESS ON FILE | | | | |
| 4969178 | Chandhaketh, Nattawut | ADDRESS ON FILE | | | | |
| 5867577 | CHANDHOKE, GAUTAM | ADDRESS ON FILE | | | | |
| 5867578 | Chandi Hospitality Group | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6139732 | CHANDLER DAVID N TR & CHANDLER DARIEN M TR | ADDRESS ON FILE | | | | |
| 7141689 | Chandler Family 2010 Trust | ADDRESS ON FILE | | | | |
| 7141689 | Chandler Family 2010 Trust | ADDRESS ON FILE | | | | |
| 7682023 | CHANDLER GROVES CUST | ADDRESS ON FILE | | | | |
| 7682024 | CHANDLER HUNTINGTON GROVES | ADDRESS ON FILE | | | | |
| 6129967 | CHANDLER JAMISON ETAL | ADDRESS ON FILE | | | | |
| 6135194 | CHANDLER JEREMY RYAN | ADDRESS ON FILE | | | | |
| 6141459 | CHANDLER JOEL H TR & CHANDLER TINA R TR | ADDRESS ON FILE | | | | |
| 4972764 | Chandler Sr., Robert C | ADDRESS ON FILE | | | | |
| 6011585 | CHANDLER STAUFFER | ADDRESS ON FILE | | | | |
| 4941408 | Chandler, Adrian | 25 Mimosa Ln | Chico | CA | 95973 | |
| 4968833 | Chandler, Andrew G | ADDRESS ON FILE | | | | |
| 4976555 | Chandler, Bonnie | ADDRESS ON FILE | | | | |
| 4963009 | Chandler, Brandon Jeremy | ADDRESS ON FILE | | | | |
| 5992566 | Chandler, Callie | ADDRESS ON FILE | | | | |
| 7145074 | Chandler, Darlen M. | ADDRESS ON FILE | | | | |
| 7145074 | Chandler, Darlen M. | ADDRESS ON FILE | | | | |
| 4934484 | CHANDLER, DAVE and Jeff | 3315 Caxton Court | San Mateo | CA | 94403 | |
| 5867579 | Chandler, David | ADDRESS ON FILE | | | | |
| 7145073 | Chandler, David Nyle | ADDRESS ON FILE | | | | |
| 7145073 | Chandler, David Nyle | ADDRESS ON FILE | | | | |
| 4957696 | Chandler, Gregg E | ADDRESS ON FILE | | | | |
| 5005135 | Chandler, Jamison | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011940 | Chandler, Jamison | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005136 | Chandler, Jamison | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005134 | Chandler, Jamison | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011941 | Chandler, Jamison | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181656 | Chandler, Jamison Arlo | ADDRESS ON FILE | | | | |
| 7181656 | Chandler, Jamison Arlo | ADDRESS ON FILE | | | | |
| 5006144 | Chandler, Joel | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5006143 | Chandler, Joel | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7158844 | CHANDLER, JOSEPH | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158844 | CHANDLER, JOSEPH | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 4945931 | Chandler, Joseph | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4945932 | Chandler, Joseph | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4945930 | Chandler, Joseph | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4951991 | Chandler, Joshua | ADDRESS ON FILE | | | | |
| 7952490 | Chandler, Michael | 5005 W. State HWY 140 | MERCED | CA | 95341 | |
| 7161750 | CHANDLER, RALPH | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7161750 | CHANDLER, RALPH | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 7884485 | Chandler, Stephen Ray | ADDRESS ON FILE | | | | |
| 5867580 | CHANDLER, THOMAS | ADDRESS ON FILE | | | | |
| 5867581 | CHANDLER, TINA | ADDRESS ON FILE | | | | |
| 5006146 | Chandler, Tina | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5006145 | Chandler, Tina | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4964384 | Chandler, Todd David | ADDRESS ON FILE | | | | |
| 5992796 | CHANDLERS CONSTRUCTION-VIRLA, SAM | 1226 11TH ST | MODESTO | CA | 95354 | |
| 5983169 | Chandon, Inc, Domaine | ADDRESS ON FILE | | | | |
| 4943853 | Chandon, Inc, Domaine | 1 California Dr. | Yountville | CA | 94599 | |
| 5867582 | CHANDOS ENTERPRISES | ADDRESS ON FILE | | | | |
| 7198558 | Chandra Snyder | ADDRESS ON FILE | | | | |
| 7198558 | Chandra Snyder | ADDRESS ON FILE | | | | |
| 5991949 | Chandra, Ileen | ADDRESS ON FILE | | | | |
| 7896297 | Chandrakant N Shah & Sudha C Shah TRS FBO Shah Revocable Living Trust | ADDRESS ON FILE | | | | |
| 4971078 | Chandrasekaran, Pravinkumar | ADDRESS ON FILE | | | | |
| 7682025 | CHANDRASEN CHHATPAR & | ADDRESS ON FILE | | | | |
| 7682026 | CHANDRELLE SUPPLY INC | ADDRESS ON FILE | | | | |
| 6139301 | CHANDY GEORGE & LAILA | ADDRESS ON FILE | | | | |
| 6131149 | CHANDY GEORGE & LAILA CP | ADDRESS ON FILE | | | | |
| 4933602 | Chane, Wallace | 7100 Rainbow Drive | San Jose | CA | 95129 | |
| 5902709 | Chanel Perez | ADDRESS ON FILE | | | | |
| 5906699 | Chanel Perez | ADDRESS ON FILE | | | | |
| 5867583 | Chaney & Miller Construction, Inc | ADDRESS ON FILE | | | | |
| 6145537 | CHANEY BETTY L TR | ADDRESS ON FILE | | | | |
| 6147109 | CHANEY CHAVETTE L & CHANEY ARTHUR B | ADDRESS ON FILE | | | | |
| 4976276 | Chaney Family Trust, The | Jon B, Chaney, 585 Wildrose Lane | Bozeman | MT | 59715 | |
| 7282016 | Chaney, Anne | ADDRESS ON FILE | | | | |
| 4954652 | Chaney, Crystal L | ADDRESS ON FILE | | | | |
| 4912881 | Chaney, David A | ADDRESS ON FILE | | | | |
| 7159037 | CHANEY, GEORGE WILLIAM | Mary Alexander, 44 Montgomery St., Suite 1303 | San Francisco | CA | 94104 | |
| 7159037 | CHANEY, GEORGE WILLIAM | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 7158295 | CHANEY, JR., RICHARD LOWRY | Mary Alexander, 44 Montgomery St., Suite 1303 | San Francisco | CA | 94104 | |
| 7158295 | CHANEY, JR., RICHARD LOWRY | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 4997147 | Chaney, Kimberly | ADDRESS ON FILE | | | | |
| 4913421 | Chaney, Kimberly Jean | ADDRESS ON FILE | | | | |
| 6168984 | Chaney, Lavonne L | ADDRESS ON FILE | | | | |
| 4957261 | Chaney, Lloyd A | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5001620 | Chaney, Michael | Mary Alexander & Associates, P.C., Jennifer L. Fiore, Esq, Mary E. Alexander, Esq, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 7202867 | Chaney, Michael | ADDRESS ON FILE | | | | |
| 7158293 | CHANEY, MICHAEL MARTIN | Mary Alexander, 44 Montgomery St., Suite 1303 | San Francisco | CA | 94104 | |
| 7158293 | CHANEY, MICHAEL MARTIN | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 7166022 | CHANEY, MICHELLE | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 7334786 | Chaney, Mike | ADDRESS ON FILE | | | | |
| 4936871 | Chaney, Mildred | 9133 E Harney Lane | Lodi | CA | 95240 | |
| 5965996 | Chaney, Mildred | ADDRESS ON FILE | | | | |
| 5001619 | Chaney, Paula | Mary Alexander & Associates, P.C., Jennifer L. Fiore, Esq, Mary E. Alexander, Esq, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 7158294 | CHANEY, PAULA LYNN | ADDRESS ON FILE | | | | |
| 7158294 | CHANEY, PAULA LYNN | ADDRESS ON FILE | | | | |
| 5001621 | Chaney, Richard | Mary Alexander & Associates, P.C., Jennifer L. Fiore, Esq, Mary E. Alexander, Esq, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 5001622 | Chaney, Sean | Mary Alexander & Associates, P.C., Jennifer L. Fiore, Esq, Mary E. Alexander, Esq, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 7158296 | CHANEY, SEAN PATRICK | Mary Alexander, 44 Montgomery St., Suite 1303 | San Francisco | CA | 94104 | |
| 7158296 | CHANEY, SEAN PATRICK | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 4940204 | Chaney, Terri | 12318 Alta sierra dr. | Grass valley | CA | 95949 | |
| 5001623 | Chaney, Timothy | Mary Alexander & Associates, P.C., Jennifer L. Fiore, Esq, Mary E. Alexander, Esq, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 7158297 | CHANEY, TIMOTHY HILL | Mary Alexander, 44 Montgomery St., Suite 1303 | San Francisco | CA | 94104 | |
| 7158297 | CHANEY, TIMOTHY HILL | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 4973384 | Chaney, Travis Michael | ADDRESS ON FILE | | | | |
| 7936863 | CHANEY, VALERIE | ADDRESS ON FILE | | | | |
| 7913476 | Chang Choy, Albert Tim | ADDRESS ON FILE | | | | |
| 6144136 | CHANG EDWARD W TR & MAZHAR RAAFIA TR | ADDRESS ON FILE | | | | |
| 6009328 | CHANG HOMES | ADDRESS ON FILE | | | | |
| 5867584 | Chang Income Properties Partnership | ADDRESS ON FILE | | | | |
| 6013020 | CHANG INCOME REAL PROPERTY PARTNERSHIP | 520 S EL CAMINO REAL 9TH FLR | SAN MATEO | CA | 94402 | |
| 4918028 | CHANG INCOME PROPERTY PARTNERSHIP | LP MOWRY CENTER SERIES R37, 520 S EL CAMINO REAL 9TH FLR | SAN MATEO | CA | 94402 | |
| 5867586 | Chang Income Property Partnership, LP. | ADDRESS ON FILE | | | | |
| 6070193 | CHANG K CHONG | 9530 Hageman Rd. B# 196 | Bakersfield | CA | 93312 | |
| 6140751 | CHANG RAY D & CHUNG DONNA MING-CHUAN | ADDRESS ON FILE | | | | |
| 6145228 | CHANG ROBERT & LIU HUNG WEN | ADDRESS ON FILE | | | | |
| 6130040 | CHANG VICTOR YONGOUR & THUNG ELAINE GIOKLAN | ADDRESS ON FILE | | | | |
| 6070191 | Chang, Al | ADDRESS ON FILE | | | | |
| 4966597 | Chang, Armando B | ADDRESS ON FILE | | | | |
| 6070187 | Chang, Bruce | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4970992 | Chang, Carolyn Mary | ADDRESS ON FILE | | | | |
| 4934655 | Chang, Charlene | 1620 Holly Lane | Davis | CA | 95616 | |
| 4971048 | Chang, Charles Young | ADDRESS ON FILE | | | | |
| 4942432 | CHANG, CHARLOTTE | 3265 16TH ST | SAN FRANCISCO | CA | 94103 | |
| 4952476 | Chang, Cheng-Jung | ADDRESS ON FILE | | | | |
| 4971646 | Chang, Che-Yuan | ADDRESS ON FILE | | | | |
| 5896457 | Chang, Chia Hsin | ADDRESS ON FILE | | | | |
| 4968417 | Chang, Chia Hsin | ADDRESS ON FILE | | | | |
| 7164069 | CHANG, CHIN WEN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7164069 | CHANG, CHIN WEN | CHANG, CHIN WEN WENDY, Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7325128 | CHANG, CHRIS | ADDRESS ON FILE | | | | |
| 4951328 | Chang, Claudia Verna | ADDRESS ON FILE | | | | |
| 4996481 | Chang, David | ADDRESS ON FILE | | | | |
| 5867587 | Chang, David | ADDRESS ON FILE | | | | |
| 7166477 | Chang, David | ADDRESS ON FILE | | | | |
| 4919483 | CHANG, DAVID | 7550 N VAN NESS | FRESNO | CA | 93711 | |
| 4973199 | Chang, David D | ADDRESS ON FILE | | | | |
| 4912351 | Chang, David G | ADDRESS ON FILE | | | | |
| 4986516 | Chang, Douglas | ADDRESS ON FILE | | | | |
| 7220405 | Chang, Frances | ADDRESS ON FILE | | | | |
| 4966077 | Chang, Frances S | ADDRESS ON FILE | | | | |
| 4966557 | Chang, Gregory J | ADDRESS ON FILE | | | | |
| 4939094 | Chang, Hajin | 3612 Cuen Ct | San Jose | CA | 95136 | |
| 5992219 | Chang, Hanna | ADDRESS ON FILE | | | | |
| 4968035 | Chang, Jack | ADDRESS ON FILE | | | | |
| 6169442 | Chang, James | ADDRESS ON FILE | | | | |
| 6157483 | Chang, Jamie | ADDRESS ON FILE | | | | |
| 4970894 | Chang, Janice | ADDRESS ON FILE | | | | |
| 5867588 | Chang, Jason | ADDRESS ON FILE | | | | |
| 4912844 | Chang, Jessica | ADDRESS ON FILE | | | | |
| 4972783 | Chang, Judy | ADDRESS ON FILE | | | | |
| 4938662 | Chang, Julius | 7124 Bret Harte Drive | San Jose | CA | 95120 | |
| 6070186 | Chang, Katie | ADDRESS ON FILE | | | | |
| 6070189 | Chang, Katie | ADDRESS ON FILE | | | | |
| 6070190 | Chang, Katie | ADDRESS ON FILE | | | | |
| 6070192 | Chang, Katie | ADDRESS ON FILE | | | | |
| 6070188 | Chang, Kelly | ADDRESS ON FILE | | | | |
| 4953110 | Chang, Kevin | ADDRESS ON FILE | | | | |
| 7220653 | Chang, Kimberly | ADDRESS ON FILE | | | | |
| 4970581 | Chang, Kimberly Wong | ADDRESS ON FILE | | | | |
| 4961583 | Chang, Kong Meng | ADDRESS ON FILE | | | | |
| 6178621 | Chang, Kristine | ADDRESS ON FILE | | | | |
| 4996480 | Chang, Liang-Ruey | ADDRESS ON FILE | | | | |
| 4977525 | Chang, Ling-Hsioh | ADDRESS ON FILE | | | | |
| 4940171 | Chang, Maria | 966 Whispering Pines Drive | Scotts Valley | CA | 95066 | |
| 4966758 | Chang, Mary Wong | ADDRESS ON FILE | | | | |
| 4969893 | Chang, Michael | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6161757 | Chang, Nicolas | ADDRESS ON FILE | | | | |
| 6159548 | Chang, Paul | ADDRESS ON FILE | | | | |
| 4995132 | Chang, Pauline | ADDRESS ON FILE | | | | |
| 5867589 | CHANG, RANDALL | ADDRESS ON FILE | | | | |
| 5867590 | chang, richard | ADDRESS ON FILE | | | | |
| 6156129 | Chang, Robert | ADDRESS ON FILE | | | | |
| 6156129 | Chang, Robert | ADDRESS ON FILE | | | | |
| 4968669 | Chang, Rose | ADDRESS ON FILE | | | | |
| 7332452 | Chang, Roxanne | ADDRESS ON FILE | | | | |
| 4951657 | Chang, Samuel | ADDRESS ON FILE | | | | |
| 4958662 | Chang, Stella Lee | ADDRESS ON FILE | | | | |
| 4980547 | Chang, Su | ADDRESS ON FILE | | | | |
| 4971400 | Chang, Tzeng-Huei | ADDRESS ON FILE | | | | |
| 4915003 | Chang, Victor A | ADDRESS ON FILE | | | | |
| 6173885 | Chang, Vincent | ADDRESS ON FILE | | | | |
| 6070185 | CHANG, WILLIAM | ADDRESS ON FILE | | | | |
| 6179823 | Chang, William | ADDRESS ON FILE | | | | |
| 4932335 | CHANG, YI LONG | 3421 WHITE PELICAN PL | FREMONT | CA | 94555 | |
| 7895002 | Chang, Yu Wen | ADDRESS ON FILE | | | | |
| 5867591 | CHANG, YUNG | ADDRESS ON FILE | | | | |
| 4997434 | Changala, Donald | ADDRESS ON FILE | | | | |
| 4913967 | Changala, Donald Leon | ADDRESS ON FILE | | | | |
| 4994464 | Changaris, Louis | ADDRESS ON FILE | | | | |
| 6013021 | CHANGBIN QIU | ADDRESS ON FILE | | | | |
| 4955338 | Changphan, Duangduen | ADDRESS ON FILE | | | | |
| 7469390 | Chang-Sing, Alexander | ADDRESS ON FILE | | | | |
| 7469627 | Chang-Sing, Erika | ADDRESS ON FILE | | | | |
| 7168236 | CHANG-SING, PETER | ADDRESS ON FILE | | | | |
| 4936332 | Chanhmisay, Tiffanie | 36613 Burdick St | Newark | CA | 94560 | |
| 4934698 | chanhong, wutichai | 626 hampton rd | hayward | CA | 94541 | |
| 7682027 | CHANIGNE STOKES | ADDRESS ON FILE | | | | |
| 7682028 | CHANIN EAMES | ADDRESS ON FILE | | | | |
| 7229524 | Chan-Kai Trust | ADDRESS ON FILE | | | | |
| 6070194 | Chan-Kai, Marc and Ivy | ADDRESS ON FILE | | | | |
| 6184180 | Chankalian, Nikolas | ADDRESS ON FILE | | | | |
| 5867592 | Chanley, Bob | ADDRESS ON FILE | | | | |
| 5867593 | CHANLEY, DANIELLE | ADDRESS ON FILE | | | | |
| 4965668 | Chann, Francis | ADDRESS ON FILE | | | | |
| 4942481 | Channel Islands Fiduciary Group-John Kattai, Estate of | 132 E. Figueroa Street | Santa Barbara | CA | 93101 | |
| 4918029 | CHANNEL LUMBER COMPANY INC | 100 W CUTTING BLVD | RICHMOND | CA | 94804 | |
| 7143025 | Channing Bourne | ADDRESS ON FILE | | | | |
| 7143025 | Channing Bourne | ADDRESS ON FILE | | | | |
| 7326343 | Channing L. Thomson | ADDRESS ON FILE | | | | |
| 7763303 | CHANNING T BOOTH | 2558 MILLER AVE | ESCONDIDO | CA | 92029-5704 | |
| 4950594 | Channon, Davinder | ADDRESS ON FILE | | | | |
| 6131915 | CHANOS JAMES LOUIS & ROXANNE TRUSTEE | ADDRESS ON FILE | | | | |
| 4970852 | Chansanchai, Mananya | ADDRESS ON FILE | | | | |
| 7290031 | Chansida, Arun | ADDRESS ON FILE | | | | |
| 5867594 | CHANSOMBAT, ORNCHANH | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7682029 | CHANTAL LAFORCE | ADDRESS ON FILE | | | | |
| 5917239 | Chantal Mann | ADDRESS ON FILE | | | | |
| 5917240 | Chantal Mann | ADDRESS ON FILE | | | | |
| 5917237 | Chantal Mann | ADDRESS ON FILE | | | | |
| 5917238 | Chantal Mann | ADDRESS ON FILE | | | | |
| 7777682 | CHANTAL L COSTELLO CUST | JASON M COSTELLO, 5405 MIDDAY CMN | FREMONT | CA | 94555-2955 | |
| 5006699 | Chantell Estess, individually and as trustee of the Michael Estess Living Trust | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006700 | Chantell Estess, individually and as trustee of the Michael Estess Living Trust | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5917245 | Chantell Estess, individually and as trustee of the Michael Estess Living Trust | ADDRESS ON FILE | | | | |
| 5917243 | Chantell Estess, individually and as trustee of the Michael Estess Living Trust | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113, Gibbs Law Group, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4945806 | Chantell Estess, individually and as trustee of the Michael Estess Living Trust | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5917241 | Chantell Estess, individually and as trustee of the Michael Estess Living Trust | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 5917242 | Chantell Estess, individually and as trustee of the Michael Estess Living Trust | ADDRESS ON FILE | | | | |
| 7285822 | Chantelle Estess, as Trustee of The Michael Raymond Estess Living Trust | ADDRESS ON FILE | | | | |
| 7682030 | CHANTELLE M CAPPA | ADDRESS ON FILE | | | | |
| 7325879 | Chanter D. Johnson | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | Ca | 95928 | |
| 7325879 | Chanter D. Johnson | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | Ca | 95928 | |
| 7325879 | Chanter D. Johnson | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4974992 | Chantland, William S. | 4008 Corte Cancion | Thousand Oaks | CA | 91360 | |
| 4993161 | Chan-Wong, Cynthia | ADDRESS ON FILE | | | | |
| 4967152 | Chan-Wong, Cynthia S | ADDRESS ON FILE | | | | |
| 7682031 | CHAO K TU & | ADDRESS ON FILE | | | | |
| 7682032 | CHAO LU CUST | ADDRESS ON FILE | | | | |
| 7682033 | CHAO LU CUST | ADDRESS ON FILE | | | | |
| 7682034 | CHAO LU CUST | ADDRESS ON FILE | | | | |
| 4953621 | Chao, Alethea Marie Sison | ADDRESS ON FILE | | | | |
| 4944182 | CHAO, CHING YUAN | 1489 W SAN CARLOS ST. | SAN JOSE | CA | 95126 | |
| 5867595 | CHAO, DOROTHY | ADDRESS ON FILE | | | | |
| 5867596 | CHAO, GILLIAN | ADDRESS ON FILE | | | | |
| 4939632 | Chao, Mason | 2556 Shadow Mountain Road | San Ramon | CA | 94583 | |
| 4956509 | Chapa, Bobbie Jo Gutierrez | ADDRESS ON FILE | | | | |
| 6139861 | CHAPDELAINE CRIS R | ADDRESS ON FILE | | | | |
| 6144482 | CHAPDELAINE WILLIAM & TRACY | ADDRESS ON FILE | | | | |
| 7340278 | Chapdelaine, Chris | ADDRESS ON FILE | | | | |
| 6009318 | CHAPDELAINE, JERAMY | ADDRESS ON FILE | | | | |
| 5001624 | Chapdelaine, Tracy | John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5009737 | Chapdelaine, Tracy | Watts Guerra LLP, Mikal C Watts, Guy Watts II, Ryan L Thompson, Paige Boldt, John Cox, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5903102 | Chapel Clark | ADDRESS ON FILE | | | | |
| 5980806 | Chapel Street Homes, LLC, Kelly Kelley | 4900 California Avenue, 3604 Laverne | Bakersfield | CA | 93309 | |
| 4935056 | Chapel Street Homes, LLC, Kelly Kelley | 4900 California Avenue | Bakersfield | CA | 93309 | |
| 4975411 | Chapin | 1218 PENINSULA DR, 53 Solana Dr | Los Altos | CA | 94022 | |
| 6140267 | CHAPIN GARY R & GAIL L | ADDRESS ON FILE | | | | |
| 6130349 | CHAPIN JANE S TR | ADDRESS ON FILE | | | | |
| 6070196 | Chapin, Don & Barbara | ADDRESS ON FILE | | | | |
| 4979022 | Chapin, Gary | ADDRESS ON FILE | | | | |
| 4928305 | CHAPLAN MD, RONALD L | 900 CASS ST STE 200 | MONTEREY | CA | 93940 | |
| 4928310 | CHAPLAN, RONALD N | MD, 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 4975425 | Chapman | 1110 PENINSULA DR, 9256 Turner Lane | Durham | CA | 95938 | |
| 6132528 | CHAPMAN ARGILE & CLARA A TTEES | ADDRESS ON FILE | | | | |
| 6146192 | CHAPMAN CARL & CHAPMAN LISA | ADDRESS ON FILE | | | | |
| 7165459 | CHAPMAN CONSTRUCTION | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165459 | CHAPMAN CONSTRUCTION | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Road, Suite 200 | Santa Rosa | CA | 95401 | |
| 6145503 | CHAPMAN ERNEST H | ADDRESS ON FILE | | | | |
| 7197030 | Chapman Family Living Trust | ADDRESS ON FILE | | | | |
| 7197030 | Chapman Family Living Trust | ADDRESS ON FILE | | | | |
| 7197030 | Chapman Family Living Trust | ADDRESS ON FILE | | | | |
| 7868709 | Chapman III, Curtis F. | ADDRESS ON FILE | | | | |
| 6142465 | CHAPMAN MARGARET TR | ADDRESS ON FILE | | | | |
| 6141620 | CHAPMAN PHYLLIS I TR | ADDRESS ON FILE | | | | |
| 6130042 | CHAPMAN SHEILA R M/W | ADDRESS ON FILE | | | | |
| 7225004 | Chapman Vineyards | Singleton Law Firm, Gerald Singleton, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7185894 | CHAPMAN, ANGELA ANN | ADDRESS ON FILE | | | | |
| 7185894 | CHAPMAN, ANGELA ANN | ADDRESS ON FILE | | | | |
| 4998470 | Chapman, Barbara Joan | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174314 | CHAPMAN, BARBARA JOAN | ADDRESS ON FILE | | | | |
| 7174314 | CHAPMAN, BARBARA JOAN | ADDRESS ON FILE | | | | |
| 5008303 | Chapman, Barbara Joan | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998471 | Chapman, Barbara Joan | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937574 | Chapman, Barbara Joan; McSweeney, Anne Shirley; Chapman, Clyde Macon, Jr. (As An Individual, And As Trustee Of The Clyde M. Chapman Jr. Living Trust) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937575 | Chapman, Barbara Joan; McSweeney, Anne Shirley; Chapman, Clyde Macon, Jr. (As An Individual, And As Trustee Of The Clyde M. Chapman Jr. Living Trust) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5975953 | Chapman, Barbara Joan; McSweeney, Anne Shirley; Chapman, Clyde Macon, Jr. (As An Individual, And As Trustee Of The Clyde M. Chapman Jr. Living Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5937576 | Chapman, Barbara Joan; McSweeney, Anne Shirley; Chapman, Clyde Macon, Jr. (As An Individual, And As Trustee Of The Clyde M. Chapman Jr. Living Trust) | SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 7481769 | Chapman, Brent | ADDRESS ON FILE | | | | |
| 4996931 | Chapman, Byron | ADDRESS ON FILE | | | | |
| 5984604 | Chapman, Calen | ADDRESS ON FILE | | | | |
| 4972872 | Chapman, Carter | ADDRESS ON FILE | | | | |
| 4991134 | Chapman, Charles | ADDRESS ON FILE | | | | |
| 7159567 | CHAPMAN, CHARLES RICHARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159567 | CHAPMAN, CHARLES RICHARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4986482 | Chapman, Charlotte | ADDRESS ON FILE | | | | |
| 7179954 | Chapman, Cheryl | ADDRESS ON FILE | | | | |
| 7185235 | CHAPMAN, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 4958103 | Chapman, Christopher F | ADDRESS ON FILE | | | | |
| 7189788 | Chapman, Clara Ann | ADDRESS ON FILE | | | | |
| 7174315 | CHAPMAN, CLYDE MACON | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174315 | CHAPMAN, CLYDE MACON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4964320 | Chapman, Corey Alan | ADDRESS ON FILE | | | | |
| 5998663 | Chapman, David | ADDRESS ON FILE | | | | |
| 5984102 | Chapman, David | ADDRESS ON FILE | | | | |
| 4988348 | Chapman, Dennis | ADDRESS ON FILE | | | | |
| 4964639 | Chapman, Dustin | ADDRESS ON FILE | | | | |
| 7260404 | Chapman, Elizabeth | ADDRESS ON FILE | | | | |
| 7215949 | Chapman, Ernest H. | ADDRESS ON FILE | | | | |
| 4951637 | Chapman, Howard R | ADDRESS ON FILE | | | | |
| 6070198 | Chapman, Howard R | ADDRESS ON FILE | | | | |
| 4971252 | Chapman, Ian Frederick | ADDRESS ON FILE | | | | |
| 7265245 | Chapman, James  Lucas | ADDRESS ON FILE | | | | |
| 7190290 | Chapman, Jamie | ADDRESS ON FILE | | | | |
| 7190290 | Chapman, Jamie | ADDRESS ON FILE | | | | |
| 4939389 | Chapman, Jeremy | 34832 road 223 | North Fork | CA | 93643 | |
| 4983572 | Chapman, John | ADDRESS ON FILE | | | | |
| 7190883 | CHAPMAN, JOHN JAY | ADDRESS ON FILE | | | | |
| 7190883 | CHAPMAN, JOHN JAY | ADDRESS ON FILE | | | | |
| 4933837 | Chapman, Joseph | 1824 Sleepy Dr | Yuba City | CA | 95991 | |
| 4997863 | Chapman, Judi | ADDRESS ON FILE | | | | |
| 7207508 | Chapman, Julia King | ADDRESS ON FILE | | | | |
| 7991611 | Chapman, Julie A | ADDRESS ON FILE | | | | |
| 4957142 | Chapman, Kathleen | ADDRESS ON FILE | | | | |
| 6070197 | Chapman, Kathleen | ADDRESS ON FILE | | | | |
| 7189787 | Chapman, Kenneth | ADDRESS ON FILE | | | | |
| 4959128 | Chapman, Kevin Russell | ADDRESS ON FILE | | | | |
| 7273102 | Chapman, Kirk Steven | ADDRESS ON FILE | | | | |
| 7273102 | Chapman, Kirk Steven | ADDRESS ON FILE | | | | |
| 7190876 | CHAPMAN, KRISTIE RENAE | ADDRESS ON FILE | | | | |
| 7190876 | CHAPMAN, KRISTIE RENAE | ADDRESS ON FILE | | | | |
| 4984159 | Chapman, Laurel | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4912339 | Chapman, Lisa J | ADDRESS ON FILE | | | | |
| 5938963 | Chapman, Margaret | ADDRESS ON FILE | | | | |
| 7189789 | Chapman, Margaret | ADDRESS ON FILE | | | | |
| 5867597 | CHAPMAN, NATHAN | ADDRESS ON FILE | | | | |
| 6167578 | Chapman, R D | ADDRESS ON FILE | | | | |
| 7243368 | Chapman, Randy | ADDRESS ON FILE | | | | |
| 7327845 | CHAPMAN, ROBERT | ADDRESS ON FILE | | | | |
| 4992945 | Chapman, Robert | ADDRESS ON FILE | | | | |
| 4958375 | Chapman, Ron L | ADDRESS ON FILE | | | | |
| 4982540 | Chapman, S | ADDRESS ON FILE | | | | |
| 4994229 | Chapman, Scott | ADDRESS ON FILE | | | | |
| 4942592 | CHAPMAN, SCOTT | PO BOX B81 | LA HONDA | CA | 94020 | |
| 5003580 | Chapman, Steven | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010942 | Chapman, Steven | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4986760 | Chapman, Steven | ADDRESS ON FILE | | | | |
| 4963588 | Chapman, Steven Edward | ADDRESS ON FILE | | | | |
| 7280751 | Chapman, Steven Paul | ADDRESS ON FILE | | | | |
| 7280751 | Chapman, Steven Paul | ADDRESS ON FILE | | | | |
| 7237421 | Chapman, Sylvia | ADDRESS ON FILE | | | | |
| 4914792 | Chapman, Trent Joseph | ADDRESS ON FILE | | | | |
| 4937359 | Chapman, Trevor | 2664 El Goya Drive | Modesto | CA | 95354 | |
| 5996287 | Chapman, Trevor | ADDRESS ON FILE | | | | |
| 5981884 | Chapman, Trevor | ADDRESS ON FILE | | | | |
| 7305896 | Chapman, Warren | ADDRESS ON FILE | | | | |
| 7483893 | Chapman-Cooper, Brent Matthew | ADDRESS ON FILE | | | | |
| 5867598 | chapman-mcguire, joanne | ADDRESS ON FILE | | | | |
| 4967388 | Chapnick, Robert James | ADDRESS ON FILE | | | | |
| 4970623 | Chappel, Dustin C. | ADDRESS ON FILE | | | | |
| 7260252 | Chappell, Chelyse | ADDRESS ON FILE | | | | |
| 4997007 | Chappell, La Mont | ADDRESS ON FILE | | | | |
| 7071530 | CHAPPELL, LAMONT | ADDRESS ON FILE | | | | |
| 4953411 | Chappelle, Anthony Joseph | ADDRESS ON FILE | | | | |
| 7231010 | Chappelle, Vicki | ADDRESS ON FILE | | | | |
| 4988148 | Chappelone, Tim | ADDRESS ON FILE | | | | |
| 7282432 | Chapple, Deborah | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4945196 | Chapple, Jonathan | 2516 Sutter St | San Francisco | CA | 94115 | |
| 5938964 | Chapralis, Steve | ADDRESS ON FILE | | | | |
| 6140554 | CHAR DEVRON H & VALERIE CHARLTON | ADDRESS ON FILE | | | | |
| 7201150 | CHAR, DEVRON | ADDRESS ON FILE | | | | |
| 7201150 | CHAR, DEVRON | ADDRESS ON FILE | | | | |
| 4915141 | Charalambides, Charalambos L | ADDRESS ON FILE | | | | |
| 5867599 | Charanjit Ghai | ADDRESS ON FILE | | | | |
| 6070199 | Charanjit Jutla dba TRACY BLVD CHEVRON | 590 W Locust Ave, Suite 103, Raymond Cosey, CFO | Fresno | CA | 93650 | |
| 7778032 | CHARANNA M SCHNEIDER | 1415 HASTINGS ST | GREEN BAY | WI | 54301-2427 | |
| 6011115 | CHARBONNEAU INDUSTRIES INC | 2400 LAKEVIEW PKWY SUITE 600A | ALPHARETTA | GA | 30009 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4918033 | CHARBONNEAU INDUSTRIES INC | DBA C I ACTUATION, 2400 LAKEVIEW PKWY SUITE 600A | ALPHARETTA | GA | 30009 | |
| 4982452 | Charbonneau, Joseph | ADDRESS ON FILE | | | | |
| 5803432 | CHARCOAL RAVINE | CHARCOAL RAVINE HYRROELECTRIC, PO Box 5682 | AUBURN | CA | 95604 | |
| 6118529 | Charcoal Ravine | Nancy Peshette, Charcoal Ravine, P.O. Box 5682 | Auburn | CA | 95604 | |
| 4932564 | Charcoal Ravine | P.O. Box 5682 | Auburn | CA | 95604 | |
| 7303946 | Chardas, Nataja | ADDRESS ON FILE | | | | |
| 7294809 | Chardas, Nataja | ADDRESS ON FILE | | | | |
| 5867600 | CHARDHRI, IMRAN | ADDRESS ON FILE | | | | |
| 5917248 | Chardonnay Telly | ADDRESS ON FILE | | | | |
| 5917250 | Chardonnay Telly | ADDRESS ON FILE | | | | |
| 5917249 | Chardonnay Telly | ADDRESS ON FILE | | | | |
| 5917247 | Chardonnay Telly | ADDRESS ON FILE | | | | |
| 5917246 | Chardonnay Telly | ADDRESS ON FILE | | | | |
| 7778428 | CHAREMON L DUNHAM | 21902 416TH AVE | IROQUOIS | SD | 57353-7730 | |
| 4990733 | Charette, Claudia | ADDRESS ON FILE | | | | |
| 4961579 | Charette, Mark | ADDRESS ON FILE | | | | |
| 4918034 | CHARGE ACROSS TOWN | 912 COLE ST STE 189 | SAN FRANCISCO | CA | 94117 | |
| 4918035 | CHARGEPOINT INC | 245 E HACIENDA AVE | CAMPBELL | CA | 95008 | |
| 5867602 | CHARGEPOINT, INC | ADDRESS ON FILE | | | | |
| 4974219 | ChargePoint, Inc. | 1692 Dell Avenue | Campbell | CA | 95008-6901 | |
| 5867603 | ChargePoint, Inc. | ADDRESS ON FILE | | | | |
| 6070205 | ChargePoint, Inc. | 254 E Hacienda Avenue | Campbell | CA | 95008 | |
| 4953440 | Chargin, Brandon | ADDRESS ON FILE | | | | |
| 4998474 | Chargin, Dennis Anthony | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937577 | Chargin, Dennis Anthony | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174448 | CHARGIN, DENNIS ANTHONY | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174448 | CHARGIN, DENNIS ANTHONY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5937579 | Chargin, Dennis Anthony | ADDRESS ON FILE | | | | |
| 5975955 | Chargin, Dennis Anthony | ADDRESS ON FILE | | | | |
| 5937578 | Chargin, Dennis Anthony | ADDRESS ON FILE | | | | |
| 5008305 | Chargin, Dennis Anthony | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998475 | Chargin, Dennis Anthony | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5867604 | Chargin, Greg | ADDRESS ON FILE | | | | |
| 4972543 | Charipar, Kristin Dorothy | ADDRESS ON FILE | | | | |
| 6070206 | Charis Chapman | 1132 S PARK CIRCLE DR | FRESNO | CA | 93727 | |
| 5917254 | Charis Raspi | ADDRESS ON FILE | | | | |
| 5917251 | Charis Raspi | ADDRESS ON FILE | | | | |
| 5917252 | Charis Raspi | ADDRESS ON FILE | | | | |
| 5917253 | Charis Raspi | ADDRESS ON FILE | | | | |
| 7153329 | Charise Linda Ceballos | ADDRESS ON FILE | | | | |
| 7153329 | Charise Linda Ceballos | ADDRESS ON FILE | | | | |
| 7153329 | Charise Linda Ceballos | ADDRESS ON FILE | | | | |
| 4918037 | CHARITABLE FUND BENEFITTING GARDENA | 15529 S NORMANDIE AVE | GARDENA | CA | 90247 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5864421 | Charities Housing Development of Santa Clara County | ADDRESS ON FILE | | | | |
| 4935908 | Charities Housing-Hernandez, Marlene | 1400 Parkmoor Ave Ste 190 | San Jose | CA | 95126 | |
| 5903722 | Charito Santo-Domingo | ADDRESS ON FILE | | | | |
| 7682035 | CHARITY BETH BOWEN | ADDRESS ON FILE | | | | |
| 4935493 | Charkow, Allen | 11887 Old Friant Rd | Fresno | CA | 93730 | |
| 7774179 | CHARL A SANCHEZ | 8405 CRUTCHFIELD CT | CITRUS HEIGHTS | CA | 95610-2730 | |
| 7682037 | CHARLA D RANDALL | ADDRESS ON FILE | | | | |
| 7682038 | CHARLA D RANDALL CUST | ADDRESS ON FILE | | | | |
| 7780466 | CHARLA JEAN HINDLEY TINDALL EX | EST FRANCES JEAN COMBS, 1500 SAINT ALBANS RD | SAN MARINO | CA | 91108-1863 | |
| 7765842 | CHARLANA J ELDER | 502 HARDING AVE | CANON CITY | CO | 81212-2068 | |
| 7682039 | CHARLAND R GARVIN | ADDRESS ON FILE | | | | |
| 7836189 | CHARLAND R GARVIN | 33 DEFOREST RD, TORONTO ON M6S 1J1 | CANADA | ON | M6S 1J1 | CANADA |
| 4968076 | Charland-Sulaver, Daina | ADDRESS ON FILE | | | | |
| 7682040 | CHARLANNE BEIRN | ADDRESS ON FILE | | | | |
| 7682041 | CHARLE RICHARD ANDERSON & KAREN | ADDRESS ON FILE | | | | |
| 7145765 | Charlee G. Knuthson | ADDRESS ON FILE | | | | |
| 7145765 | Charlee G. Knuthson | ADDRESS ON FILE | | | | |
| 7682042 | CHARLEEN A WEBER CUST | ADDRESS ON FILE | | | | |
| 7326515 | Charleen D. Dowling | Charleen D. dowling, , 2230 Sunlit Ann Dr | Santa Rosa | CA | 95403 | |
| 7195641 | Charleen Irby | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195641 | Charleen Irby | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195641 | Charleen Irby | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7682043 | CHARLEEN MC LEAN | ADDRESS ON FILE | | | | |
| 7477232 | Charleen O'Connell individually/trustee of the Charleen L. O'Connell Revocable Trust No. 1, dated July 1, 2005 | ADDRESS ON FILE | | | | |
| 7682044 | CHARLEN PULLIAM CUST | ADDRESS ON FILE | | | | |
| 7682045 | CHARLEN PULLIAM CUST | ADDRESS ON FILE | | | | |
| 7773228 | CHARLEN PULLIAM CUST | TRISTAN M PULLIAM, CA UNIF TRANSFERS MIN ACT, 414 DAISYFIELD DR | LIVERMORE | CA | 94551-3997 | |
| 7196515 | Charlene Annette Ramirez | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196515 | Charlene Annette Ramirez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196515 | Charlene Annette Ramirez | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7142899 | Charlene Berryhill | ADDRESS ON FILE | | | | |
| 7142899 | Charlene Berryhill | ADDRESS ON FILE | | | | |
| 7177093 | Charlene Vervais | ADDRESS ON FILE | | | | |
| 7177093 | Charlene Vervais | ADDRESS ON FILE | | | | |
| 7682046 | CHARLENE A BRAGA | ADDRESS ON FILE | | | | |
| 7682047 | CHARLENE A GRANT | ADDRESS ON FILE | | | | |
| 7786782 | CHARLENE A GRANT | 810 BAYSHORE DR | PENSACOLA | FL | 32507-3404 | |
| 7933243 | CHARLENE A PATRICK.;. | 1114 RENEIR AVE | PACIFICA | CA | 94044 | |
| 7838591 | CHARLENE A RAY TOD | JUDY A OWENS, SUBJECT TO STA TOD RULES, 4021 HIGHWAY 33 | MARICOPA | CA | 93252-9673 | |
| 7682050 | CHARLENE A WILSON | ADDRESS ON FILE | | | | |
| 7682051 | CHARLENE ANN JANSEN & | ADDRESS ON FILE | | | | |
| 7197243 | Charlene Ann Lindstrom | ADDRESS ON FILE | | | | |
| 7197243 | Charlene Ann Lindstrom | ADDRESS ON FILE | | | | |
| 7197243 | Charlene Ann Lindstrom | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 1501 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7772394 | CHARLENE ANN O ROURKE | 1170 MARIONOLA WAY | PINOLE | CA | 94564-2105 | |
| 7339497 | Charlene as Trustee for the Martin Family Trust | ADDRESS ON FILE | | | | |
| 7682052 | CHARLENE BEILBY MITCHELL | ADDRESS ON FILE | | | | |
| 7682054 | CHARLENE C BAVA | ADDRESS ON FILE | | | | |
| 7787114 | CHARLENE C RICHARD & | JENNIFER R MURPHEY JT TEN TOD, CHARLES A RICHARD SUBJECT TO STA TOD RULES, 6155 RESERVE CIR APT 1603 | NAPLES | FL | 34119-4220 | |
| 7933244 | CHARLENE C WONG.;. | 1206 46TH AVENUE | SAN FRANCISCO | CA | 94122 | |
| 7682055 | CHARLENE CLEVELAND MORFOOT | ADDRESS ON FILE | | | | |
| 7682056 | CHARLENE D GREMMELS | ADDRESS ON FILE | | | | |
| 7325397 | Charlene Daley | 5391 Wolf Trl | Marysville | CA | 95901 | |
| 5917256 | Charlene Demartini | ADDRESS ON FILE | | | | |
| 5917255 | Charlene Demartini | ADDRESS ON FILE | | | | |
| 5917258 | Charlene Demartini | ADDRESS ON FILE | | | | |
| 5917259 | Charlene Demartini | ADDRESS ON FILE | | | | |
| 5917257 | Charlene Demartini | ADDRESS ON FILE | | | | |
| 7140518 | Charlene Dobrow | ADDRESS ON FILE | | | | |
| 5903367 | Charlene Dobrow | ADDRESS ON FILE | | | | |
| 5907250 | Charlene Dobrow | ADDRESS ON FILE | | | | |
| 7140518 | Charlene Dobrow | ADDRESS ON FILE | | | | |
| 7765250 | CHARLENE E DE MERCURIO | 9642 FRAGUERO RD | SONORA | CA | 95370-8019 | |
| 7764247 | CHARLENE E DEMERCURIO TR UA JUL | 11 06 THE CHARLENE E DEMERCURIO, 2006 REVOCABLE TRUST, 9642 FRAGUERO RD | SONORA | CA | 95370-8019 | |
| 7764248 | CHARLENE E HANSEN TR UA JAN 28 11 | THE CHARLENE E HANSEN FAMILY, TRUST, 870 FARROLL AVE | ARROYO GRANDE | CA | 93420-4210 | |
| 7682057 | CHARLENE FORD | ADDRESS ON FILE | | | | |
| 7764254 | CHARLENE G PACE TR UA JUN 15 10 | THE CHARLENE G PACE 2010, REVOCABLE TRUST, 8753 VIA MEDIA WAY | ELK GROVE | CA | 95624-2538 | |
| 7933245 | CHARLENE GENDRON-ORTON.;. | 520 SUNDANCE LANE | MADERA | CA | 93637 | |
| 7142738 | Charlene Heil | ADDRESS ON FILE | | | | |
| 7142738 | Charlene Heil | ADDRESS ON FILE | | | | |
| 7682058 | CHARLENE HENARD & | ADDRESS ON FILE | | | | |
| 7780732 | CHARLENE HORTON | 2071 QUAKER RIDGE CT | STOCKTON | CA | 95206-4875 | |
| 7682059 | CHARLENE IRIS WAX | ADDRESS ON FILE | | | | |
| 7682060 | CHARLENE J FIETTA & | ADDRESS ON FILE | | | | |
| 7778368 | CHARLENE J FIETTA TTEE | THE MARION DORTHY TOSETTI TRUST, U/A DTD 08/14/1992, 2716 VICTORIA MANOR | SAN CARLOS | CA | 94070-4348 | |
| 7682061 | CHARLENE J WHITE CUST | ADDRESS ON FILE | | | | |
| 7778518 | CHARLENE K LEVERING TTEE | BECKER FAMILY TRUST DTD 03/31/04, 7448 SKYWAY | PARADISE | CA | 95969-3231 | |
| 7682062 | CHARLENE K MAGNUSON | ADDRESS ON FILE | | | | |
| 7682063 | CHARLENE K TAGGART | ADDRESS ON FILE | | | | |
| 7682064 | CHARLENE L H MITCHELL | ADDRESS ON FILE | | | | |
| 7940555 | CHARLENE LARSON | 100 CALLIPPE CT | BRISBANE | CA | 94005 | |
| 7682065 | CHARLENE LOOPER | ADDRESS ON FILE | | | | |
| 5904678 | Charlene Lunny | ADDRESS ON FILE | | | | |
| 5910744 | Charlene Lunny | ADDRESS ON FILE | | | | |
| 5908335 | Charlene Lunny | ADDRESS ON FILE | | | | |
| 7682066 | CHARLENE M BELTRAN CUST | ADDRESS ON FILE | | | | |
| 7770747 | CHARLENE M MAREK | 13081 HIGHWAY 36 S | WALLIS | TX | 77485-8898 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5917262 | Charlene M. Brasher | ADDRESS ON FILE | | | | |
| 5917263 | Charlene M. Brasher | ADDRESS ON FILE | | | | |
| 5917260 | Charlene M. Brasher | ADDRESS ON FILE | | | | |
| 5917261 | Charlene M. Brasher | ADDRESS ON FILE | | | | |
| 7682067 | CHARLENE MAISLER | ADDRESS ON FILE | | | | |
| 7682068 | CHARLENE MARIE ALERTAS | ADDRESS ON FILE | | | | |
| 7682069 | CHARLENE MARIE KRAKOWSKY | ADDRESS ON FILE | | | | |
| 7682070 | CHARLENE MARY FISCHER | ADDRESS ON FILE | | | | |
| 7153067 | Charlene Mary Stevens | ADDRESS ON FILE | | | | |
| 7153067 | Charlene Mary Stevens | ADDRESS ON FILE | | | | |
| 7153067 | Charlene Mary Stevens | ADDRESS ON FILE | | | | |
| 7189518 | Charlene McGuire | ADDRESS ON FILE | | | | |
| 7189518 | Charlene McGuire | ADDRESS ON FILE | | | | |
| 7195669 | Charlene Morton | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195669 | Charlene Morton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195669 | Charlene Morton | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7772041 | CHARLENE NEMETZ | 908 NEW HAMPSHIRE AVE NW STE 603 | WASHINGTON | DC | 20037-2348 | |
| 7682071 | CHARLENE NG | ADDRESS ON FILE | | | | |
| 5917266 | Charlene Perry | ADDRESS ON FILE | | | | |
| 5917265 | Charlene Perry | ADDRESS ON FILE | | | | |
| 5917267 | Charlene Perry | ADDRESS ON FILE | | | | |
| 5917268 | Charlene Perry | ADDRESS ON FILE | | | | |
| 5917264 | Charlene Perry | ADDRESS ON FILE | | | | |
| 5906844 | Charlene Peters | ADDRESS ON FILE | | | | |
| 5902874 | Charlene Peters | ADDRESS ON FILE | | | | |
| 5910137 | Charlene Peters | ADDRESS ON FILE | | | | |
| 7682072 | CHARLENE PULLIAM CUST | ADDRESS ON FILE | | | | |
| 7773227 | CHARLENE PULLIAM CUST | JULIET ALYNNA PULLIAM, CA UNIF TRANSFERS MIN ACT, 414 DAISYFIELD DR | LIVERMORE | CA | 94551-3997 | |
| 7682073 | CHARLENE R BOSIO | ADDRESS ON FILE | | | | |
| 7682074 | CHARLENE SARSYCKI & | ADDRESS ON FILE | | | | |
| 7838596 | CHARLENE SARSYCKI & | MARK SARSYCKI JT TEN, 565 LEN WAY | INCLINEVILLAGE | NV | 89451-8308 | |
| 7774291 | CHARLENE SCANNELL | 111 PARFAIT LN | ALAMEDA | CA | 94502-6571 | |
| 7933246 | CHARLENE SCHULTZ.;. | 994 PEACH STREET | SAN LUIS OBISPO | CA | 93401 | |
| 7199391 | CHARLENE SHERIDAN | ADDRESS ON FILE | | | | |
| 7199391 | CHARLENE SHERIDAN | ADDRESS ON FILE | | | | |
| 7933247 | CHARLENE SPOOR.;. | 120 TULIP COURT | SAN RAMON | CA | 94582 | |
| 7775333 | CHARLENE STOCKTON | 339 FORREST TRL | UNIVERSAL CITY | TX | 78148-3511 | |
| 7194398 | CHARLENE STRANG | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194398 | CHARLENE STRANG | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7682075 | CHARLENE STREHL & | ADDRESS ON FILE | | | | |
| 7974251 | Charlene Vervais as Trustee for the Martin Family Trust | ADDRESS ON FILE | | | | |
| 7682076 | CHARLENE WAGNER | ADDRESS ON FILE | | | | |
| 7682077 | CHARLENE YEE | ADDRESS ON FILE | | | | |
| 7175236 | Charles  A.  Stephens | ADDRESS ON FILE | | | | |
| 7175236 | Charles  A.  Stephens | ADDRESS ON FILE | | | | |
| 7175236 | Charles  A.  Stephens | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175619 | Charles  B.  Way | ADDRESS ON FILE | | | | |
| 7175619 | Charles  B.  Way | ADDRESS ON FILE | | | | |
| 7175619 | Charles  B.  Way | ADDRESS ON FILE | | | | |
| 7177048 | Charles  Johnston | ADDRESS ON FILE | | | | |
| 7177048 | Charles  Johnston | ADDRESS ON FILE | | | | |
| 7197241 | Charles  L. Beehner | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7197241 | Charles  L. Beehner | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7197241 | Charles  L. Beehner | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7176511 | Charles  Lomas | ADDRESS ON FILE | | | | |
| 7154069 | Charles  Vaughn Davis | ADDRESS ON FILE | | | | |
| 7154069 | Charles  Vaughn Davis | ADDRESS ON FILE | | | | |
| 7154069 | Charles  Vaughn Davis | ADDRESS ON FILE | | | | |
| 6070208 | CHARLES & ANN BAUM TRUST - 100 PROFESSIONAL CENTER | 20451 GLASGOW DR | Saratoga | CA | 95070 | |
| 7940556 | CHARLES & SANDRA SHARRER | 8806 VILLA CAMPO WY | FAIR OAKS | CA | 95628 | |
| 7196050 | CHARLES (CHIP) MOORE | ADDRESS ON FILE | | | | |
| 7196050 | CHARLES (CHIP) MOORE | ADDRESS ON FILE | | | | |
| 7682078 | CHARLES A AUVERMANN | ADDRESS ON FILE | | | | |
| 7763247 | CHARLES A BOGENBERGER | 2000 LITTLE RAVEN ST UNIT 502 | DENVER | CO | 80202-6134 | |
| 7682079 | CHARLES A BOLLINGER | ADDRESS ON FILE | | | | |
| 7682080 | CHARLES A BREED & ESTER K | ADDRESS ON FILE | | | | |
| 7682081 | CHARLES A BREED & ESTER K BREED | ADDRESS ON FILE | | | | |
| 7682082 | CHARLES A CARTER & NANCY S CARTER | ADDRESS ON FILE | | | | |
| 7682083 | CHARLES A COSCE | ADDRESS ON FILE | | | | |
| 7682084 | CHARLES A CUNNINGHAM JR | ADDRESS ON FILE | | | | |
| 7838599 | CHARLES A CUNNINGHAM JR | 108 2ND NW AVE APT 3 | POCAHONTAS | IA | 50574-1637 | |
| 7765518 | CHARLES A DOOHER & | ELIZABETH DOOHER TR, DOOHER FAMILY TRUST UA MAR 7 1996, 318 CLAUDIA CT | MORAGA | CA | 94556-2135 | |
| 7682086 | CHARLES A DOUGHERTY | ADDRESS ON FILE | | | | |
| 7765738 | CHARLES A DYER | 440 FLETCHER DR | ATHERTON | CA | 94027-6412 | |
| 7154159 | Charles A Elder | ADDRESS ON FILE | | | | |
| 7154159 | Charles A Elder | ADDRESS ON FILE | | | | |
| 7154159 | Charles A Elder | ADDRESS ON FILE | | | | |
| 7682087 | CHARLES A FEE & | ADDRESS ON FILE | | | | |
| 7838600 | CHARLES A FEE & | JOAN D FEE JT TEN, 1330 CALAVERITAS RD SPC 43 | SAN ANDREAS | CA | 95249-9655 | |
| 7778927 | CHARLES A FULLER TTEE | FULLER FAMILY SURVIVORS TRUST, DTD 2/2/1996, 708 HARRIER PL | DAVIS | CA | 95616-0173 | |
| 7187908 | Charles A Giles | ADDRESS ON FILE | | | | |
| 7187908 | Charles A Giles | ADDRESS ON FILE | | | | |
| 7682088 | CHARLES A GONZALES & | ADDRESS ON FILE | | | | |
| 7682089 | CHARLES A HOSTETLER & | ADDRESS ON FILE | | | | |
| 7682090 | CHARLES A HUNNEWELL | ADDRESS ON FILE | | | | |
| 7682091 | CHARLES A ILG & NANCY L ILG TR | ADDRESS ON FILE | | | | |
| 7682092 | CHARLES A IPPOLITO | ADDRESS ON FILE | | | | |
| 7175460 | Charles A James | ADDRESS ON FILE | | | | |
| 7175460 | Charles A James | ADDRESS ON FILE | | | | |
| 7175460 | Charles A James | ADDRESS ON FILE | | | | |
| 7682093 | CHARLES A KINGSBURY | ADDRESS ON FILE | | | | |
| 7682094 | CHARLES A KOHLHAAS | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7769456 | CHARLES A KOLLERER & THERESA W | KOLLERER TR CHARLES & THERESA, KOLLERER FAMILY TRUST UA NOV 5 92, 336 BON AIR CTR # 361 | GREENBRAE | CA | 94904-3017 | |
| 7682095 | CHARLES A LABORDE | ADDRESS ON FILE | | | | |
| 7769695 | CHARLES A LAHM | 2791 MCBRIDE LN APT 149 | SANTA ROSA | CA | 95403-2746 | |
| 7682096 | CHARLES A LEONE CUST | ADDRESS ON FILE | | | | |
| 7682099 | CHARLES A LUNDELL TR UA MAY 24 00 | ADDRESS ON FILE | | | | |
| 7682100 | CHARLES A M DIONISIO | ADDRESS ON FILE | | | | |
| 7682102 | CHARLES A MATHIESEN TR UW | ADDRESS ON FILE | | | | |
| 7682103 | CHARLES A MAYO III | ADDRESS ON FILE | | | | |
| 7784957 | CHARLES A MCDOUGALD TTEE | CHARLES & LAMOND MCDOUGALD, FAMILY TRUST U/A DTD 9/29/99, 4714 W CYPRESS AVE | VISALIA | CA | 93277 | |
| 7682104 | CHARLES A MCDOUGALD TTEE | ADDRESS ON FILE | | | | |
| 7771136 | CHARLES A MCFADDEN | 3009 SOUTH CT | WILLIAMSBURG | VA | 23185-3819 | |
| 7682107 | CHARLES A MORONES & KAREN S | ADDRESS ON FILE | | | | |
| 7771819 | CHARLES A MROZOWSKI | C/O PATRICIA K MROZOWSKI, 301 BEECH ST APT 4B | HACKENSACK | NJ | 07601-2138 | |
| 7682108 | CHARLES A OLIVER | ADDRESS ON FILE | | | | |
| 7682109 | CHARLES A PAQUETTE & | ADDRESS ON FILE | | | | |
| 7682110 | CHARLES A PEASE | ADDRESS ON FILE | | | | |
| 7838608 | CHARLES A PHELPS & | CHRISTINA J VAN ARSDALE JT TEN, 32348 N 167TH AVE | SURPRISE | AZ | 85387-6789 | |
| 7682111 | CHARLES A S HELSELTH | ADDRESS ON FILE | | | | |
| 7682112 | CHARLES A S HELSETH II & | ADDRESS ON FILE | | | | |
| 7682113 | CHARLES A SANDERSON & | ADDRESS ON FILE | | | | |
| 7682114 | CHARLES A SCHADT | ADDRESS ON FILE | | | | |
| 7682115 | CHARLES A SCHAEFER | ADDRESS ON FILE | | | | |
| 7682116 | CHARLES A SCHIAVONE JR | ADDRESS ON FILE | | | | |
| 7774415 | CHARLES A SCHULER & | RUTH M SCHULER JT TEN, 94 SANTA MARIA DR | NOVATO | CA | 94947-3737 | |
| 7682117 | CHARLES A SCHWEDES | ADDRESS ON FILE | | | | |
| 7682118 | CHARLES A SEGALAS | ADDRESS ON FILE | | | | |
| 7682119 | CHARLES A SEGALAS TR UA JUL 3 99 | ADDRESS ON FILE | | | | |
| 7933248 | CHARLES A SMETHURST.;. | 1210 PARK PACIFICA AVE | PACIFICA | CA | 94044 | |
| 7682120 | CHARLES A TROMBETTA CUST | ADDRESS ON FILE | | | | |
| 7682121 | CHARLES A TROMBETTA CUST | ADDRESS ON FILE | | | | |
| 7682122 | CHARLES A VAN VLEET | ADDRESS ON FILE | | | | |
| 7158818 | CHARLES A. BRUGGER AND SANDRA L. BRUGGER REVOCABLE TRUST OF 2010, C/O Charles A. Brugger and Sandra L. Brugger Trustees | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7175403 | Charles A. James Family Trust (Trustee: Charles A.  James) | ADDRESS ON FILE | | | | |
| 7175403 | Charles A. James Family Trust (Trustee: Charles A.  James) | ADDRESS ON FILE | | | | |
| 7175403 | Charles A. James Family Trust (Trustee: Charles A.  James) | ADDRESS ON FILE | | | | |
| 7682123 | CHARLES AANONSON | ADDRESS ON FILE | | | | |
| 7762035 | CHARLES AARON & ESTELLE AARON TR | CHARLES & ESTELLE AARON FAMILY, TRUST UA JUN 1 89, 1600 CAMPBELL ST | GLENDALE | CA | 91207-1004 | |
| 7682124 | CHARLES ALAN BREESE | ADDRESS ON FILE | | | | |
| 7141272 | Charles Albert Wayshak | ADDRESS ON FILE | | | | |
| 7141272 | Charles Albert Wayshak | ADDRESS ON FILE | | | | |
| 7682125 | CHARLES ALFRED SEGALAS | ADDRESS ON FILE | | | | |
| 5917274 | Charles Allen | ADDRESS ON FILE | | | | |
| 5917269 | Charles Allen | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1505 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5917271 | Charles Allen | ADDRESS ON FILE | | | | |
| 5917270 | Charles Allen | ADDRESS ON FILE | | | | |
| 5917272 | Charles Allen | ADDRESS ON FILE | | | | |
| 7682126 | CHARLES ALLEN BEEBE & IRENE | ADDRESS ON FILE | | | | |
| 7204218 | Charles Allen Giles as Trustee for The Charles Allen and Antonnette Giles Irrevocable Trust | ADDRESS ON FILE | | | | |
| 7682127 | CHARLES ALLEN PEEK & | ADDRESS ON FILE | | | | |
| 7153571 | Charles Allen Ritzenthaler | ADDRESS ON FILE | | | | |
| 7153571 | Charles Allen Ritzenthaler | ADDRESS ON FILE | | | | |
| 7153571 | Charles Allen Ritzenthaler | ADDRESS ON FILE | | | | |
| 7235589 | Charles and Angela Pooley Revocable Trust | ADDRESS ON FILE | | | | |
| 7200541 | Charles and Annabelle Sharpe Trust | ADDRESS ON FILE | | | | |
| 7200541 | Charles and Annabelle Sharpe Trust | ADDRESS ON FILE | | | | |
| 7471340 | Charles and June Smith Living Trust | ADDRESS ON FILE | | | | |
| 7471340 | Charles and June Smith Living Trust | ADDRESS ON FILE | | | | |
| 6157377 | Charles and Kathy Parmenter | ADDRESS ON FILE | | | | |
| 7157695 | Charles and Linda Campanale as Co-trustees of the Charles & Linda Campanale Revocable Trust | ADDRESS ON FILE | | | | |
| 7470618 | Charles and Stella Winona Family Trust | ADDRESS ON FILE | | | | |
| 7771911 | CHARLES ANDREW NAAS | 2015 BARDSDALE AVE | FILLMORE | CA | 93015-9710 | |
| 7682128 | CHARLES ANDREW PEARSON & | ADDRESS ON FILE | | | | |
| 7193268 | CHARLES ANTHONY HULSEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193268 | CHARLES ANTHONY HULSEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6013022 | CHARLES ARCATA GUEST HOUSE-HEANEY | 8445 KNEELAND RD | KNEELAND | CA | 95549 | |
| 7786492 | CHARLES ARTHUR | 7811 POTRERO AVE | EL CERRITO | CA | 94530-2025 | |
| 7786641 | CHARLES ARTHUR | 7811 POTRERO | EL CERRITO | CA | 94530-2025 | |
| 7682129 | CHARLES ASHTON BUNTEN | ADDRESS ON FILE | | | | |
| 7682130 | CHARLES AUGUST COSTA | ADDRESS ON FILE | | | | |
| 7784076 | CHARLES AUGUST COSTA | PO BOX 902380 | PALMDALE | CA | 93590-2380 | |
| 7682133 | CHARLES B IVERSON & | ADDRESS ON FILE | | | | |
| 7682134 | CHARLES B LINTON & | ADDRESS ON FILE | | | | |
| 7682135 | CHARLES B LONG | ADDRESS ON FILE | | | | |
| 7682136 | CHARLES B LONG III & | ADDRESS ON FILE | | | | |
| 7770424 | CHARLES B LUCE | 360 W 36TH ST APT 6S | NEW YORK | NY | 10018-6412 | |
| 7786541 | CHARLES B MC CLURG | 2218 6TH ST | SANGER | CA | 93657-2215 | |
| 7786881 | CHARLES B MC CLURG | 3882 EAST ROSE AVE | FRESNO | CA | 93725-9647 | |
| 7682137 | CHARLES B MC CORMICK JR | ADDRESS ON FILE | | | | |
| 7682138 | CHARLES B MITCHELL & | ADDRESS ON FILE | | | | |
| 7682139 | CHARLES B WALT | ADDRESS ON FILE | | | | |
| 7162658 | CHARLES BADGER | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7162658 | CHARLES BADGER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 5902701 | Charles Badger | ADDRESS ON FILE | | | | |
| 7193456 | CHARLES BAGLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193456 | CHARLES BAGLEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1506 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196047 | CHARLES BAGLEY, III | ADDRESS ON FILE | | | | |
| 7196047 | CHARLES BAGLEY, III | ADDRESS ON FILE | | | | |
| 7241693 | Charles Baldwin, as Trustee of The F.T.F. Irrevocable Trust created on October 4, 2011 | ADDRESS ON FILE | | | | |
| 7770703 | CHARLES BANKER MANNON | 260 S HIGHLAND AVE | UKIAH | CA | 95482-4618 | |
| 5903240 | Charles Banks | ADDRESS ON FILE | | | | |
| 5910314 | Charles Banks | ADDRESS ON FILE | | | | |
| 5907141 | Charles Banks | ADDRESS ON FILE | | | | |
| 7682140 | CHARLES BARNUM & | ADDRESS ON FILE | | | | |
| 7682141 | CHARLES BARTON CUST | ADDRESS ON FILE | | | | |
| 7682142 | CHARLES BEACH | ADDRESS ON FILE | | | | |
| 7153954 | Charles Benjamin Drummond | ADDRESS ON FILE | | | | |
| 7153954 | Charles Benjamin Drummond | ADDRESS ON FILE | | | | |
| 7153954 | Charles Benjamin Drummond | ADDRESS ON FILE | | | | |
| 7682143 | CHARLES BERNSTEIN | ADDRESS ON FILE | | | | |
| 7184664 | Charles Berry | ADDRESS ON FILE | | | | |
| 7184664 | Charles Berry | ADDRESS ON FILE | | | | |
| 7763035 | CHARLES BEST | 114 TUSTIN CT | BENICIA | CA | 94510-1625 | |
| 6013026 | CHARLES BESTOR | ADDRESS ON FILE | | | | |
| 6007932 | Charles Blackburn | ADDRESS ON FILE | | | | |
| 7682144 | CHARLES BONAVIA | ADDRESS ON FILE | | | | |
| 7682145 | CHARLES BOYD | ADDRESS ON FILE | | | | |
| 7682146 | CHARLES BOZZO | ADDRESS ON FILE | | | | |
| 7763398 | CHARLES BRACKIN & CAROLYN | BRACKIN JT TEN, 57 DON QUIXOTE DR | RANCHO MIRAGE | CA | 92270-4560 | |
| 7325499 | Charles Bradford Walker | 1050 Court St. Apt. 506 | San Rafael | CA | 94901 | |
| 5917279 | Charles Bridenhagen | ADDRESS ON FILE | | | | |
| 5917278 | Charles Bridenhagen | ADDRESS ON FILE | | | | |
| 5917275 | Charles Bridenhagen | ADDRESS ON FILE | | | | |
| 5917277 | Charles Bridenhagen | ADDRESS ON FILE | | | | |
| 7198170 | CHARLES BROOKS | ADDRESS ON FILE | | | | |
| 7198170 | CHARLES BROOKS | ADDRESS ON FILE | | | | |
| 7785959 | CHARLES BROWN JR & | BARBARA M BROWN JT TEN, 281 CASTLETON WAY | SAN BRUNO | CA | 94066-1644 | |
| 5917281 | Charles Brugger | ADDRESS ON FILE | | | | |
| 5917280 | Charles Brugger | ADDRESS ON FILE | | | | |
| 5917282 | Charles Brugger | ADDRESS ON FILE | | | | |
| 5917283 | Charles Brugger | ADDRESS ON FILE | | | | |
| 7682147 | CHARLES BRYAN & KALYN BRYAN TTEES | ADDRESS ON FILE | | | | |
| 7762690 | CHARLES C BARNHILL JR & | ANN H BARNHILL JT TEN, 1884 CAROLINA TOWNE CT | MOUNT PLEASANT | SC | 29464-8001 | |
| 7763370 | CHARLES C BOWMAN | 1915 HUCKLEBERRY DR | AIKEN | SC | 29803-5801 | |
| 7764669 | CHARLES C COOK | 1607 SILVER SPRING RD | LANDISVILLE | PA | 17538-1016 | |
| 7682148 | CHARLES C FOSTER | ADDRESS ON FILE | | | | |
| 7682149 | CHARLES C GUMM III | ADDRESS ON FILE | | | | |
| 7144570 | Charles C Hoff | ADDRESS ON FILE | | | | |
| 7144570 | Charles C Hoff | ADDRESS ON FILE | | | | |
| 7682150 | CHARLES C JENSCH CUST | ADDRESS ON FILE | | | | |
| 7682151 | CHARLES C JENSCH CUST | ADDRESS ON FILE | | | | |
| 7682152 | CHARLES C JENSCH CUST | ADDRESS ON FILE | | | | |
| 7786100 | CHARLES C KAIN & | JO ANN E KAIN JT TEN, 9518 HATILLO AVE | CHATSWORTH | CA | 91311-5605 | |
| 7682153 | CHARLES C KNAPPICK | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1506 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
1507 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7682154 | CHARLES C LAKE | ADDRESS ON FILE | | | | |
| 7682155 | CHARLES C LAU | ADDRESS ON FILE | | | | |
| 7682156 | CHARLES C LEE | ADDRESS ON FILE | | | | |
| 7771941 | CHARLES C NANCE & ELEANOR G | NANCE TR UA AUG 06 10 THE NANCE, TRUST, 1000 SOMERSET LN | NEWPORT BEACH | CA | 92660-5627 | |
| 7682157 | CHARLES C NIEDRINGHAUS JR | ADDRESS ON FILE | | | | |
| 7682158 | CHARLES C REEDER | ADDRESS ON FILE | | | | |
| 7152822 | Charles C Timm | ADDRESS ON FILE | | | | |
| 7152822 | Charles C Timm | ADDRESS ON FILE | | | | |
| 7152822 | Charles C Timm | ADDRESS ON FILE | | | | |
| 5917288 | Charles C Williams | ADDRESS ON FILE | | | | |
| 5917287 | Charles C Williams | ADDRESS ON FILE | | | | |
| 5917284 | Charles C Williams | ADDRESS ON FILE | | | | |
| 5917286 | Charles C Williams | ADDRESS ON FILE | | | | |
| 5917285 | Charles C Williams | ADDRESS ON FILE | | | | |
| 7151682 | Charles Campanale and Linda Campanale, individually and doing business as Nana's Knots | ADDRESS ON FILE | | | | |
| 7682159 | CHARLES CAPITANO | ADDRESS ON FILE | | | | |
| 5917292 | Charles Carey | ADDRESS ON FILE | | | | |
| 5917291 | Charles Carey | ADDRESS ON FILE | | | | |
| 5917289 | Charles Carey | ADDRESS ON FILE | | | | |
| 5917290 | Charles Carey | ADDRESS ON FILE | | | | |
| 7940557 | CHARLES CARPENTER | 4265 WATER HOLE RD | RENO | NV | 89509 | |
| 5917294 | Charles Carroll | ADDRESS ON FILE | | | | |
| 5917293 | Charles Carroll | ADDRESS ON FILE | | | | |
| 5917295 | Charles Carroll | ADDRESS ON FILE | | | | |
| 5917296 | Charles Carroll | ADDRESS ON FILE | | | | |
| 7682160 | CHARLES CHACKERIAN CUST | ADDRESS ON FILE | | | | |
| 7779931 | CHARLES CHAMBERS | 130 SURRY LN | HENDERSONVILLE | NC | 28791-9769 | |
| 7682161 | CHARLES CHAN | ADDRESS ON FILE | | | | |
| 7682162 | CHARLES CHIAPELLONE CUST | ADDRESS ON FILE | | | | |
| 7682163 | CHARLES CHIAPELLONE CUST | ADDRESS ON FILE | | | | |
| 7682164 | CHARLES CHIAPELLONE II | ADDRESS ON FILE | | | | |
| 7682165 | CHARLES CLARK GREEN & ANNABEL | ADDRESS ON FILE | | | | |
| 7769184 | CHARLES CLARK KENNEDY | 24580 LOMA PRIETA AVE | LOS GATOS | CA | 95033-8136 | |
| 7165712 | Charles Coate | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165712 | Charles Coate | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5911032 | Charles Coel | ADDRESS ON FILE | | | | |
| 5943859 | Charles Coel | ADDRESS ON FILE | | | | |
| 5912497 | Charles Coel | ADDRESS ON FILE | | | | |
| 5909066 | Charles Coel | ADDRESS ON FILE | | | | |
| 5911908 | Charles Coel | ADDRESS ON FILE | | | | |
| 5917300 | Charles Collins | ADDRESS ON FILE | | | | |
| 5917299 | Charles Collins | ADDRESS ON FILE | | | | |
| 5917297 | Charles Collins | ADDRESS ON FILE | | | | |
| 5917298 | Charles Collins | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1508 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7193637 | CHARLES COOK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193637 | CHARLES COOK | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5904885 | Charles Cottrell | ADDRESS ON FILE | | | | |
| 5908451 | Charles Cottrell | ADDRESS ON FILE | | | | |
| 7777899 | CHARLES CUTTITO | 420 BURLINGTON RD | PARAMUS | NJ | 07652-5704 | |
| 7682166 | CHARLES D ANDERSON | ADDRESS ON FILE | | | | |
| 7682167 | CHARLES D BOWEN & | ADDRESS ON FILE | | | | |
| 7682168 | CHARLES D BUCSKA & ROSEMARY BUCSKA | ADDRESS ON FILE | | | | |
| 7682169 | CHARLES D BYRNE | ADDRESS ON FILE | | | | |
| 7682170 | CHARLES D CAPP & SARA E CAPP TR | ADDRESS ON FILE | | | | |
| 7764311 | CHARLES D CHEYNE | 10057 E LANGELL VALLEY RD | BONANZA | OR | 97623-9709 | |
| 7786689 | CHARLES D CHRISTMAN | 3867 BANKHEAD RD | LOOMIS | CA | 95650-9092 | |
| 7682172 | CHARLES D COOK CUST | ADDRESS ON FILE | | | | |
| 7682173 | CHARLES D CUNNINGHAM | ADDRESS ON FILE | | | | |
| 7780757 | CHARLES D EHLERT | 7563 S CORY HILL CIR | SALT LAKE CITY | UT | 84121-5265 | |
| 7682174 | CHARLES D FERGUSON CUST | ADDRESS ON FILE | | | | |
| 7682175 | CHARLES D FRANKEN & | ADDRESS ON FILE | | | | |
| 7682176 | CHARLES D KING | ADDRESS ON FILE | | | | |
| 7769361 | CHARLES D KLASS CUST | SCOTT CHARLES KLASS, UNIF GIFT MIN ACT CA, 6289 CROOKED STICK CIR | STOCKTON | CA | 95219-1858 | |
| 7682177 | CHARLES D LONG | ADDRESS ON FILE | | | | |
| 7786154 | CHARLES D MCCULLEY & | SHARON L MCCULLEY JT TEN, 37362 BIRCH AVE | BURNEY | CA | 96013-4453 | |
| 7771487 | CHARLES D MILLER | 3030 GLENN AVE | SANTA MONICA | CA | 90405-5809 | |
| 7682178 | CHARLES D PENNEY TOD | ADDRESS ON FILE | | | | |
| 7682179 | CHARLES D POSTON & | ADDRESS ON FILE | | | | |
| 6012793 | CHARLES D REYNOLDS | ADDRESS ON FILE | | | | |
| 7682180 | CHARLES D ROWE CUST | ADDRESS ON FILE | | | | |
| 7682181 | CHARLES D ROWE CUST | ADDRESS ON FILE | | | | |
| 7682182 | CHARLES D ROWE CUST | ADDRESS ON FILE | | | | |
| 7773980 | CHARLES D ROWE CUST | STEPHANIE J ROWE, UNIF GIFT MIN ACT CA, 16424 NELSON DR | BROOKINGS | OR | 97415-9438 | |
| 7682183 | CHARLES D SHIPEK | ADDRESS ON FILE | | | | |
| 7682184 | CHARLES D SHORT & BARBARA G SHORT | ADDRESS ON FILE | | | | |
| 7141011 | Charles D Slender | ADDRESS ON FILE | | | | |
| 7141011 | Charles D Slender | ADDRESS ON FILE | | | | |
| 7682185 | CHARLES D SLOCUM & | ADDRESS ON FILE | | | | |
| 7199691 | CHARLES D WOOD | ADDRESS ON FILE | | | | |
| 7199691 | CHARLES D WOOD | ADDRESS ON FILE | | | | |
| 7174931 | Charles D. Roberts | ADDRESS ON FILE | | | | |
| 7174931 | Charles D. Roberts | ADDRESS ON FILE | | | | |
| 7174931 | Charles D. Roberts | ADDRESS ON FILE | | | | |
| 7198449 | Charles D. and Winifred Ann Stark 2016 Revocable Trust | ADDRESS ON FILE | | | | |
| 7198449 | Charles D. and Winifred Ann Stark 2016 Revocable Trust | ADDRESS ON FILE | | | | |
| 7171592 | Charles D. Tyler and Kathryn M. Tyler | ADDRESS ON FILE | | | | |
| 7682186 | CHARLES DANIEL HASTY & | ADDRESS ON FILE | | | | |
| 7153956 | Charles Daniel Switzer | ADDRESS ON FILE | | | | |
| 7153956 | Charles Daniel Switzer | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153956 | Charles Daniel Switzer | ADDRESS ON FILE | | | | |
| 7239301 | Charles Darin Webb, Amber Renee Webb, and M.W., a minor (Charles & Amber Webb, parents) | ADDRESS ON FILE | | | | |
| 7196048 | CHARLES DEAN BRITT | ADDRESS ON FILE | | | | |
| 7196048 | CHARLES DEAN BRITT | ADDRESS ON FILE | | | | |
| 7682187 | CHARLES DEEN | ADDRESS ON FILE | | | | |
| 7682188 | CHARLES DENNIS HOFFMAN | ADDRESS ON FILE | | | | |
| 7197457 | Charles Dennis Zanella | ADDRESS ON FILE | | | | |
| 7197457 | Charles Dennis Zanella | ADDRESS ON FILE | | | | |
| 7197457 | Charles Dennis Zanella | ADDRESS ON FILE | | | | |
| 5903326 | Charles Dillon | ADDRESS ON FILE | | | | |
| 7940558 | CHARLES DOUGLAS ANDERS | 1886 DEER CANYON RD | ARROYO GRANDE | CA | 93420 | |
| 7142669 | Charles Douglas Campos | ADDRESS ON FILE | | | | |
| 7142669 | Charles Douglas Campos | ADDRESS ON FILE | | | | |
| 7682189 | CHARLES DOUGLAS DIXON SR | ADDRESS ON FILE | | | | |
| 7682190 | CHARLES DOUGLAS RIDER | ADDRESS ON FILE | | | | |
| 7196051 | CHARLES DOUGLAS STARK | ADDRESS ON FILE | | | | |
| 7196051 | CHARLES DOUGLAS STARK | ADDRESS ON FILE | | | | |
| 5917308 | Charles Dunn | ADDRESS ON FILE | | | | |
| 5917305 | Charles Dunn | ADDRESS ON FILE | | | | |
| 5955579 | Charles Dunn | ADDRESS ON FILE | | | | |
| 5917309 | Charles Dunn | ADDRESS ON FILE | | | | |
| 5917307 | Charles Dunn | ADDRESS ON FILE | | | | |
| 5917301 | Charles Dunn | ADDRESS ON FILE | | | | |
| 5917302 | Charles Dunn | ADDRESS ON FILE | | | | |
| 5917303 | Charles Dunn | ADDRESS ON FILE | | | | |
| 5917306 | Charles Dunn | ADDRESS ON FILE | | | | |
| 5917304 | Charles Dunn | ADDRESS ON FILE | | | | |
| 7765701 | CHARLES DUNNET TR | UDT NOV 17 93, 2612 MONTGOMERY DR | SANTA ROSA | CA | 95405-5050 | |
| 7189519 | Charles Dwain Benish | ADDRESS ON FILE | | | | |
| 7189519 | Charles Dwain Benish | ADDRESS ON FILE | | | | |
| 7765732 | CHARLES DYBAL | 4476 SAINT JOHN LN | PITTSBURG | CA | 94565-6049 | |
| 7682191 | CHARLES E ADLER TTEE | ADDRESS ON FILE | | | | |
| 7762234 | CHARLES E ALVIS & | ETHEL M ALVIS JT TEN, 325 OAKVIEW DR | SAN CARLOS | CA | 94070-4538 | |
| 7781602 | CHARLES E B TOTHILL | PO BOX 186 | BRADY | MT | 59416-0186 | |
| 7682192 | CHARLES E B TOTHILL & | ADDRESS ON FILE | | | | |
| 7682193 | CHARLES E BAGOT & | ADDRESS ON FILE | | | | |
| 7682194 | CHARLES E BAKER | ADDRESS ON FILE | | | | |
| 7682195 | CHARLES E BARLOW & | ADDRESS ON FILE | | | | |
| 7682196 | CHARLES E BARTLETT | ADDRESS ON FILE | | | | |
| 7763494 | CHARLES E BRICKELL & BEATRICE A | BRICKELL TR BRICKELL FAMILY, REVOCABLE TRUST UA OCT 18 94, 28161 SUMMITROSE DR | MENIFEE | CA | 92584-7415 | |
| 7682197 | CHARLES E CAIN CUST | ADDRESS ON FILE | | | | |
| 7682198 | CHARLES E CLEMONS | ADDRESS ON FILE | | | | |
| 7682199 | CHARLES E COOPER & | ADDRESS ON FILE | | | | |
| 7682200 | CHARLES E CURTIS JR | ADDRESS ON FILE | | | | |
| 7682201 | CHARLES E DAHLGREN | ADDRESS ON FILE | | | | |
| 7764969 | CHARLES E DAHLGREN | 7614 GRAND AVE S | MINNEAPOLIS | MN | 55423-4108 | |
| 7765819 | CHARLES E EHLERT | 915 SUNFLOWER ST | LOUISVILLE | CO | 80027-1090 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7682202 | CHARLES E FOYE JR | ADDRESS ON FILE | | | | |
| 7766546 | CHARLES E FRITZ & | ANITA L FRITZ JT TEN, 7421 MARLA DR | INDIANAPOLIS | IN | 46256-2044 | |
| 7682203 | CHARLES E GABRIEL II | ADDRESS ON FILE | | | | |
| 7766690 | CHARLES E GARBER & | KATHRYN L GARBER JT TEN, 560 WATERFORD DR | GRAYSLAKE | IL | 60030-3824 | |
| 7766742 | CHARLES E GASPERI | 642 GUERRERO ST | SAN FRANCISCO | CA | 94110-1518 | |
| 7766747 | CHARLES E GAST & | TERRY H GAST, COMMUNITY PROPERTY, 2020 GROVE ST | SONOMA | CA | 95476-6032 | |
| 7682204 | CHARLES E GERUGHTY & | ADDRESS ON FILE | | | | |
| 7682205 | CHARLES E GERUGHTY CUST | ADDRESS ON FILE | | | | |
| 7682206 | CHARLES E GERUGHTY CUST | ADDRESS ON FILE | | | | |
| 7682207 | CHARLES E GESSERT CUST | ADDRESS ON FILE | | | | |
| 7933249 | CHARLES E GLASPER.;. | 2237 SANTA MARIA DR | PITTSBURG | CA | 94565 | |
| 7909852 | Charles E Hall IRA | ADDRESS ON FILE | | | | |
| 7768434 | CHARLES E ILLG | PMB 412, 4790 CAUGHLIN PKWY | RENO | NV | 89519-0907 | |
| 7682208 | CHARLES E IVORY & | ADDRESS ON FILE | | | | |
| 7682209 | CHARLES E IVORY & CLARE M IVORY | ADDRESS ON FILE | | | | |
| 7682210 | CHARLES E JONES & | ADDRESS ON FILE | | | | |
| 7682211 | CHARLES E KENNEDY JR & | ADDRESS ON FILE | | | | |
| 7682212 | CHARLES E LANDON | ADDRESS ON FILE | | | | |
| 7770194 | CHARLES E LINCOLN & CAROLYN D | LINCOLN TR UA JUL 23 93, LINCOLN FAMILY TRUST, 205 CAROL CT | ALAMO | CA | 94507-2862 | |
| 7682213 | CHARLES E MCDONALD | ADDRESS ON FILE | | | | |
| 7933250 | CHARLES E MIDDLETON.;. | 2698 KILLARNEY DR | SAN PABLO | CA | 94806 | |
| 7682214 | CHARLES E MILLER | ADDRESS ON FILE | | | | |
| 7682215 | CHARLES E MILLINER | ADDRESS ON FILE | | | | |
| 7682216 | CHARLES E MINSHALL & | ADDRESS ON FILE | | | | |
| 7682217 | CHARLES E MITCHELL | ADDRESS ON FILE | | | | |
| 7199458 | Charles E Moore Living Trust | ADDRESS ON FILE | | | | |
| 7199458 | Charles E Moore Living Trust | ADDRESS ON FILE | | | | |
| 7682218 | CHARLES E MORRELLI | ADDRESS ON FILE | | | | |
| 7682219 | CHARLES E PACE | ADDRESS ON FILE | | | | |
| 7682220 | CHARLES E PEARSON JR | ADDRESS ON FILE | | | | |
| 7772777 | CHARLES E PERRY | 1250 SOUTHPOINTE DR | RED BLUFF | CA | 96080-5223 | |
| 7773229 | CHARLES E PURCIFUL & | JULIANNE L PURCIFUL JT TEN, 2624 STATE ST | ANDERSON | IN | 46012-1421 | |
| 7682221 | CHARLES E ROE | ADDRESS ON FILE | | | | |
| 7774047 | CHARLES E RUSSELL & JOAN T | RUSSELL TR UA FEB 8 91, C E RUSSELL & JOAN T RUSSELL REVOCABLE TRUST, 1500 VERMONT ST | LAWRENCE | KS | 66044-4272 | |
| 7764252 | CHARLES E SCOTT  TR UA JAN 09 90 | THE CHARLES EUGENE SCOTT, 1990 TRUST, 1123 BRANDYBUCK WAY | SAN JOSE | CA | 95121-2512 | |
| 7682222 | CHARLES E SEXTON & | ADDRESS ON FILE | | | | |
| 7774945 | CHARLES E SMITH | PO BOX 14141 | SANTA ROSA | CA | 95402-6141 | |
| 7783670 | CHARLES E STEVENS II & FRANCES H | STEVENS TR STEVENS FAMILY TRUST, UA FEB 24 93, 1194 W STANDLEY ST | UKIAH | CA | 95482-4231 | |
| 7682223 | CHARLES E STEWART & | ADDRESS ON FILE | | | | |
| 7682224 | CHARLES E STOOPS & | ADDRESS ON FILE | | | | |
| 7775539 | CHARLES E SWANSON | 24 NORTH WAY | CHAPPAQUA | NY | 10514-2214 | |
| 4918044 | CHARLES E TEACH BOOSTER CLUB | 145 GRAND AVE | SAN LUIS OBISPO | CA | 93405 | |
| 7775947 | CHARLES E TOWNSEND JR & MARY | ALICE TOWNSEND TR CHARLES &, MARY TOWNSEND FAMILY TRUST UA MAR 12 81, 11 RANCH RD | ORINDA | CA | 94563-1416 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7776408 | CHARLES E WALDEN & | MARYLOUISE WALDEN JT TEN, 222 W MOUNTAIN DR | SANTA BARBARA | CA | 93103-1671 | |
| 7776443 | CHARLES E WALLACE & DORIS C | WALLACE TR CHARLES E WALLACE &, DORIS C WALLACE TRUST UA JAN 5 90, 2201 14TH AVE | KINGSBURG | CA | 93631-1604 | |
| 7776444 | CHARLES E WALLACE & DORIS C | WALLACE TR CHARLES E, WALLACE & DORIS C WALLACE TRUST UA JUN 5 90, 2201 14TH AVE | KINGSBURG | CA | 93631-1604 | |
| 7682225 | CHARLES E WATKINS | ADDRESS ON FILE | | | | |
| 7933251 | CHARLES E WILLIAMS.;. | 23034 LAKERIDGE AVENUE | HAYWARD | CA | 94541 | |
| 7682226 | CHARLES E WOODARD & | ADDRESS ON FILE | | | | |
| 7682227 | CHARLES E WYNN & | ADDRESS ON FILE | | | | |
| 7280539 | Charles E. Collins and Shirley A..Hughes, as Co-Trustees of The Charles E. Collins and Shirley A. Hughes Revocable Living Trust, U/A dated November 26, 2013 | ADDRESS ON FILE | | | | |
| 7193381 | CHARLES E. STROBEL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193381 | CHARLES E. STROBEL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7480141 | Charles Easley, President Artisan's Wines of California LLC | ADDRESS ON FILE | | | | |
| 7777624 | CHARLES EDWARD ADAMS JR | 1001 S 21ST AVE | YAKIMA | WA | 98902-4165 | |
| 7165289 | Charles Edward Badger, Trustee of the Badger Family Living Trust date June 4, 2010, and any Amendments thereto | Brendan Kunkle, 100 Stony Point Rd., #200 | Santa Rosa | CA | 95401 | |
| 7682228 | CHARLES EDWARD FROH & | ADDRESS ON FILE | | | | |
| 7197539 | Charles Edward Jesus | ADDRESS ON FILE | | | | |
| 7197539 | Charles Edward Jesus | ADDRESS ON FILE | | | | |
| 7197539 | Charles Edward Jesus | ADDRESS ON FILE | | | | |
| 7682229 | CHARLES EDWARD LANCELLOTTI | ADDRESS ON FILE | | | | |
| 7682230 | CHARLES EDWARD LAWLESS | ADDRESS ON FILE | | | | |
| 7783253 | CHARLES EDWARD LAWLESS | 2801 HILLDALE ROAD | SACRAMENTO | CA | 95864 | |
| 7152842 | Charles Edward McClain | ADDRESS ON FILE | | | | |
| 7152842 | Charles Edward McClain | ADDRESS ON FILE | | | | |
| 7152842 | Charles Edward McClain | ADDRESS ON FILE | | | | |
| 7176912 | Charles Edward Moore | ADDRESS ON FILE | | | | |
| 7176912 | Charles Edward Moore | ADDRESS ON FILE | | | | |
| 7682233 | CHARLES EDWARD SCOTT & | ADDRESS ON FILE | | | | |
| 7933252 | CHARLES EDWARD SHEPHERD.;. | 4340 SUNDEW CT | HAYWARD | CA | 94542 | |
| 7184349 | Charles Edward Warden | ADDRESS ON FILE | | | | |
| 7184349 | Charles Edward Warden | ADDRESS ON FILE | | | | |
| 7184657 | Charles Edward White | ADDRESS ON FILE | | | | |
| 7184657 | Charles Edward White | ADDRESS ON FILE | | | | |
| 7176957 | Charles Edward Williamson | ADDRESS ON FILE | | | | |
| 7176957 | Charles Edward Williamson | ADDRESS ON FILE | | | | |
| 7682234 | CHARLES EDWEN MONTGOMERY | ADDRESS ON FILE | | | | |
| 7682235 | CHARLES ELKINS & | ADDRESS ON FILE | | | | |
| 7682236 | CHARLES ERIK BALTZAR | ADDRESS ON FILE | | | | |
| 7782893 | CHARLES ERNEST DEMMER | PO BOX 153 | ARTOIS | CA | 95913-0153 | |
| 7682237 | CHARLES F ANDERSON & SYLVIA M | ADDRESS ON FILE | | | | |
| 7682238 | CHARLES F BERNAS | ADDRESS ON FILE | | | | |
| 7682239 | CHARLES F BRAU | ADDRESS ON FILE | | | | |
| 7682240 | CHARLES F BRIGGS III & | ADDRESS ON FILE | | | | |
| 7682241 | CHARLES F GROSS | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1512 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7778656 | CHARLES F GROSS TTEE | MARJORIE F GROSS TRUST DTD 08/25/14, 737 PARK AVE | WILMETTE | IL | 60091-2501 | |
| 7682242 | CHARLES F HORNING & | ADDRESS ON FILE | | | | |
| 7780760 | CHARLES F LAFFERTY JR | 8840 E SUNLAND AVE LOT 140 | MESA | AZ | 85208-2973 | |
| 7682243 | CHARLES F LOW & | ADDRESS ON FILE | | | | |
| 7682244 | CHARLES F LUCE JR | ADDRESS ON FILE | | | | |
| 7682245 | CHARLES F MABEE TR | ADDRESS ON FILE | | | | |
| 7682246 | CHARLES F NIELSEN CUST | ADDRESS ON FILE | | | | |
| 7682247 | CHARLES F PANUSIS & | ADDRESS ON FILE | | | | |
| 7772825 | CHARLES F PETERSON | 8501 W UNION AVE UNIT 17 | DENVER | CO | 80123-1887 | |
| 7772986 | CHARLES F PIPER | 17331 PALOS VERDES DR | EAGLE RIVER | AK | 99577-8133 | |
| 7773165 | CHARLES F PREWETT | 5000 J PKWY | SACRAMENTO | CA | 95823-3112 | |
| 7682250 | CHARLES F RAINEY | ADDRESS ON FILE | | | | |
| 7682252 | CHARLES F RICKER CUST | ADDRESS ON FILE | | | | |
| 7781880 | CHARLES F RICKERT | 3231 KNOLL MANOR DR | KINGWOOD | TX | 77345-1164 | |
| 7682253 | CHARLES F ROGERS CUST | ADDRESS ON FILE | | | | |
| 7682254 | CHARLES F SAMMS JR | ADDRESS ON FILE | | | | |
| 7774402 | CHARLES F SCHREIBER JR & | IRENE SCHREIBER TR SCHREIBER, FAMILY TRUST UA DEC 30 92, 2301 PARISH DR | WALNUT CREEK | CA | 94598-1525 | |
| 7836294 | CHARLES F SCHROTH JR | BORKUMER STR 26, 14199 BERLIN | GERMANY | S8 | 14199 | GERMANY |
| 7682255 | CHARLES F SCHROTH JR | ADDRESS ON FILE | | | | |
| 7682256 | CHARLES F SHAW III | ADDRESS ON FILE | | | | |
| 7682257 | CHARLES F SPANBAUER | ADDRESS ON FILE | | | | |
| 7838656 | CHARLES F THOMPSON | PERSONAL REPRESENTATIVE, EST BARBARA J THOMPSON, 2500 HARN BLVD APT B2 | CLEARWATER | FL | 33764-5052 | |
| 7682258 | CHARLES F TODD | ADDRESS ON FILE | | | | |
| 7682259 | CHARLES F WEBER CUST | ADDRESS ON FILE | | | | |
| 7776587 | CHARLES F WEBER CUST | LILIA M WEBER, TN UNIF TRANSFERS MIN ACT, 4022 SULLIVAN RD | KNOXVILLE | TN | 37921-1307 | |
| 7682260 | CHARLES F WEBER CUST | ADDRESS ON FILE | | | | |
| 7682261 | CHARLES F WYNNE & | ADDRESS ON FILE | | | | |
| 5917311 | Charles F. Baldwin | ADDRESS ON FILE | | | | |
| 5917312 | Charles F. Baldwin | ADDRESS ON FILE | | | | |
| 5917310 | Charles F. Baldwin | ADDRESS ON FILE | | | | |
| 5917313 | Charles F. Baldwin | ADDRESS ON FILE | | | | |
| 7266477 | Charles F. Dee and Janie L. Dee, Co-Trustees of the Dee Family Revocable Inter Vivos Trust initially created on April 16, 1997 | ADDRESS ON FILE | | | | |
| 7682262 | CHARLES FAGER | ADDRESS ON FILE | | | | |
| 5917315 | Charles Fairchild | ADDRESS ON FILE | | | | |
| 5917314 | Charles Fairchild | ADDRESS ON FILE | | | | |
| 5917318 | Charles Fairchild | ADDRESS ON FILE | | | | |
| 5917319 | Charles Fairchild | ADDRESS ON FILE | | | | |
| 5917317 | Charles Fairchild | ADDRESS ON FILE | | | | |
| 7682263 | CHARLES FENECH & | ADDRESS ON FILE | | | | |
| 7766153 | CHARLES FERGUSON | 1023 LEWIS CIR | SANTA CRUZ | CA | 95062-4351 | |
| 7682264 | CHARLES FLEICHMAN & | ADDRESS ON FILE | | | | |
| 5917323 | Charles Forquer | ADDRESS ON FILE | | | | |
| 5917322 | Charles Forquer | ADDRESS ON FILE | | | | |
| 5917320 | Charles Forquer | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1513 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5917321 | Charles Forquer | ADDRESS ON FILE | | | | |
| 6008461 | CHARLES FOWLER | ADDRESS ON FILE | | | | |
| 7682265 | CHARLES FRANK DOSIO | ADDRESS ON FILE | | | | |
| 7773549 | CHARLES FRED REYNOLDS | 540 LUCKNOW AVE | RED BLUFF | CA | 96080-2040 | |
| 7771301 | CHARLES FREDERICK MEIER | 2105 FAIRFAX PL | SANTA ROSA | CA | 95404-8033 | |
| 7165595 | CHARLES FREESE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165595 | CHARLES FREESE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7782193 | CHARLES FREESE & MITCHELL FREESE TR | UA 09 10 01, FREESE LIVING TRUST, 544 WALTEN WAY | WINDSOR | CA | 95492-8038 | |
| 7682266 | CHARLES G AULD & | ADDRESS ON FILE | | | | |
| 7682267 | CHARLES G BATES & | ADDRESS ON FILE | | | | |
| 7785797 | CHARLES G CROSS | 2773 BETLEN CT | CASTRO VALLEY | CA | 94546-6501 | |
| 7765172 | CHARLES G DEGELSEY & | KARIN DEGELSEY JT TEN, C/O SUNSET PARK MERCED HEAR AID CENTER, 2620 OCEAN AVE | SAN FRANCISCO | CA | 94132-1616 | |
| 7682268 | CHARLES G HASLACH | ADDRESS ON FILE | | | | |
| 7767917 | CHARLES G HENRY CUST | ALEXANDER GIBBONS HENRY, CA UNIF TRANSFERS MIN ACT, 701 EL CERRO BLVD | DANVILLE | CA | 94526-2604 | |
| 7767919 | CHARLES G HENRY CUST | JOSHUA KIMBALL HENRY, CA UNIF TRANSFERS MIN ACT, 701 EL CERRO BLVD | DANVILLE | CA | 94526-2604 | |
| 7682269 | CHARLES G HENRY CUST | ADDRESS ON FILE | | | | |
| 7682270 | CHARLES G HOWARD | ADDRESS ON FILE | | | | |
| 7682271 | CHARLES G KERNICH | ADDRESS ON FILE | | | | |
| 7682272 | CHARLES G REID CUST | ADDRESS ON FILE | | | | |
| 7165714 | Charles G. Coate and Stephanie Chanda Coate as Trustees of the Coate Family Trust, dated September 23, 2008 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165714 | Charles G. Coate and Stephanie Chanda Coate as Trustees of the Coate Family Trust, dated September 23, 2008 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7766639 | CHARLES GALDES & | MARY GALDES JT TEN, 656 COLLEGE AVE | MENLO PARK | CA | 94025-5202 | |
| 7162662 | CHARLES GANELESS LEVINE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7162662 | CHARLES GANELESS LEVINE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 5903492 | Charles Ganeless Levine | ADDRESS ON FILE | | | | |
| 7682273 | CHARLES GARIZAS | ADDRESS ON FILE | | | | |
| 7682274 | CHARLES GEBHARDT | ADDRESS ON FILE | | | | |
| 7682275 | CHARLES GILLILAND & | ADDRESS ON FILE | | | | |
| 7766948 | CHARLES GIOVANNIELLO & | MARTHA GIOVANNIELLO TEN COM, C/O AUDREY SCARANO, PO BOX 1170 | BARRE | VT | 05641-1170 | |
| 7780588 | CHARLES GOLDBERG | 1 GERMONDS VLG APT 16 | BARDONIA | NY | 10954-1453 | |
| 7940559 | CHARLES GREEN | 112 KOKANEE TRL | CHESTER | CA | 96020 | |
| 7184555 | Charles Green | ADDRESS ON FILE | | | | |
| 7184555 | Charles Green | ADDRESS ON FILE | | | | |
| 7194274 | CHARLES GREEN | ADDRESS ON FILE | | | | |
| 7194274 | CHARLES GREEN | ADDRESS ON FILE | | | | |
| 7682276 | CHARLES GROSJEAN | ADDRESS ON FILE | | | | |
| 6070209 | CHARLES GRUNSKY CO | 936 FOXHILL CIRCLE | HOLLISTER | CA | 95023 | |
| 4918046 | CHARLES GRUNSKY CO | 936 FOXHILL CIRCLE | HOLLISTER | CA | 95023-9752 | |
| 5829602 | Charles Grunsky Company, Inc. | 936 Fox Hill Circle | Hollister | CA | 95023 | |
| 7682277 | CHARLES GUMBINER CORP | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7140419 | Charles Guy Banks | ADDRESS ON FILE | | | | |
| 7140419 | Charles Guy Banks | ADDRESS ON FILE | | | | |
| 7933253 | CHARLES H ADAMS.;. | 3440 25TH ST APT 703 | SAN FRANCISCO | CA | 94110 | |
| 7682278 | CHARLES H ANDERSON | ADDRESS ON FILE | | | | |
| 7682279 | CHARLES H ANDREWS & | ADDRESS ON FILE | | | | |
| 7682280 | CHARLES H ASHLEY | ADDRESS ON FILE | | | | |
| 7682281 | CHARLES H B MORGAN CUST | ADDRESS ON FILE | | | | |
| 7682283 | CHARLES H B MORGAN CUST | ADDRESS ON FILE | | | | |
| 7682282 | CHARLES H B MORGAN CUST | ADDRESS ON FILE | | | | |
| 7682284 | CHARLES H B MORGAN CUST | ADDRESS ON FILE | | | | |
| 7682285 | CHARLES H BACKHUS & | ADDRESS ON FILE | | | | |
| 7682286 | CHARLES H BALDWIN TR UA SEP 28 | ADDRESS ON FILE | | | | |
| 7763487 | CHARLES H BREWER & ERNESTINE A | BREWER TR, UDT NOV 4 92, 2 WESTVIEW DR | JACKSON | CA | 95642-9504 | |
| 7682287 | CHARLES H DANA JR | ADDRESS ON FILE | | | | |
| 7682290 | CHARLES H DAVIS JR CUST | ADDRESS ON FILE | | | | |
| 7144961 | Charles H Fields | ADDRESS ON FILE | | | | |
| 7144961 | Charles H Fields | ADDRESS ON FILE | | | | |
| 7682291 | CHARLES H GRUBE | ADDRESS ON FILE | | | | |
| 7682292 | CHARLES H JELLOIAN & | ADDRESS ON FILE | | | | |
| 7768798 | CHARLES H JOHNSON JR | 249 CHADDS WALK | ATHENS | GA | 30606-1474 | |
| 7682293 | CHARLES H KING & | ADDRESS ON FILE | | | | |
| 7769924 | CHARLES H LEE & | URSULA H LEE JT TEN, PO BOX 923 | WILLOWS | CA | 95988-0923 | |
| 7682294 | CHARLES H LUDDEN | ADDRESS ON FILE | | | | |
| 7785587 | CHARLES H MAHNKEN & ANNE C | MAHNKEN, TR MAHNKEN TRUST UA APR 6 95, 2614 SUMMIT DRIVE | BURLINGAME | CA | 94010-6038 | |
| 7785345 | CHARLES H MAHNKEN & ANNE C | MAHNKEN, TR MAHNKEN TRUST UA APR 6 95, 2614 SUMMIT DR | HILLSBOROUGH | CA | 94010-6038 | |
| 7764255 | CHARLES H MANAZIR & | LAURA A MANAZIR TR UA AUG 3 98, CHARLES H MANAZIR & LAURA A MANAZIR FAMILY TRUST, 26391 PALOMITA CIR | MISSION VIEJO | CA | 92691-5612 | |
| 7682296 | CHARLES H MANAZIR TR | ADDRESS ON FILE | | | | |
| 7771783 | CHARLES H MOSBY JR | C/O CHARLENE E MANNING, 4540 CASCADE RD SW | ATLANTA | GA | 30331-7252 | |
| 7184777 | Charles H Ouimette | ADDRESS ON FILE | | | | |
| 7184777 | Charles H Ouimette | ADDRESS ON FILE | | | | |
| 7298204 | Charles H Phillips, Trustee of the Phillips Family Trust dated December 6, 2008 | ADDRESS ON FILE | | | | |
| 7682297 | CHARLES H RAY JR TR UA NOV 3 99 | ADDRESS ON FILE | | | | |
| 7682298 | CHARLES H RUGGLES | ADDRESS ON FILE | | | | |
| 7781986 | CHARLES H RUST JR | 4423 SOUTHMINSTER CIR | NICEVILLE | FL | 32578-3941 | |
| 7682299 | CHARLES H SAINT & | ADDRESS ON FILE | | | | |
| 7940560 | CHARLES H SEARS | 3002 E HARTFORD RD | ORANGE | CA | 92869 | |
| 7775051 | CHARLES H SOLEY | 174 SPRUCE ST | ARROYO GRANDE | CA | 93420-3022 | |
| 7775099 | CHARLES H SOURBER JR | 105 LITTLE BRIDGE RD | HANOVER | PA | 17331-9260 | |
| 7775780 | CHARLES H THOMPSON & RUTH M | THOMPSON, TR THOMPSON FAMILY TRUST UA FEB 10 93, 2455 BLUEBIRD AVE | KIMBALLTON | IA | 51543-2303 | |
| 7949323 | Charles H Tragesser, IRS Standard | ADDRESS ON FILE | | | | |
| 7682300 | CHARLES H VERVALIN CUST | ADDRESS ON FILE | | | | |
| 7682301 | CHARLES H WILLIAMS SR & | ADDRESS ON FILE | | | | |
| 7777319 | CHARLES H ZAUFT | LAKE VIEW TERRACE, 10828 FOOTHILL BLVD | SYLMAR | CA | 91342-6701 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1514 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
1515 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7163677 | CHARLES HALEY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163677 | CHARLES HALEY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7767734 | CHARLES HASELTINE | 2214 GAINSBOROUGH AVE | SANTA ROSA | CA | 95405-8646 | |
| 7767888 | CHARLES HENDERSON & | ANN HENDERSON JT TEN, 12 CALDER ST | DORCHESTER | MA | 02124-1510 | |
| 7765130 | CHARLES HENRY DAYTON | 19179 DENIS WAY | TURLOCK | CA | 95380-9613 | |
| 7153347 | Charles Henry Drew | ADDRESS ON FILE | | | | |
| 7153347 | Charles Henry Drew | ADDRESS ON FILE | | | | |
| 7153347 | Charles Henry Drew | ADDRESS ON FILE | | | | |
| 7682302 | CHARLES HENRY MAGEE | ADDRESS ON FILE | | | | |
| 7682303 | CHARLES HENRY MATTHEWS & | ADDRESS ON FILE | | | | |
| 7682304 | CHARLES HENRY RUSSELL III & | ADDRESS ON FILE | | | | |
| 7783826 | CHARLES HENRY ZAUFT | 10828 FOOTHILL BLVD | LAKE VIEW TERRACE | CA | 91342-6701 | |
| 7187909 | Charles Heyl | ADDRESS ON FILE | | | | |
| 7187909 | Charles Heyl | ADDRESS ON FILE | | | | |
| 7940561 | CHARLES HICKS | 3350 BIG SPRINGS ROAD | CHICO | CA | 95928 | |
| 7198628 | Charles Higgins | ADDRESS ON FILE | | | | |
| 7198628 | Charles Higgins | ADDRESS ON FILE | | | | |
| 5904705 | Charles Hill | ADDRESS ON FILE | | | | |
| 5903800 | Charles Hogan | ADDRESS ON FILE | | | | |
| 5907530 | Charles Hogan | ADDRESS ON FILE | | | | |
| 7682306 | CHARLES HOLBROOK & | ADDRESS ON FILE | | | | |
| 5904921 | Charles Holmes | ADDRESS ON FILE | | | | |
| 5910527 | Charles Holstrom | ADDRESS ON FILE | | | | |
| 5904035 | Charles Holstrom | ADDRESS ON FILE | | | | |
| 5912244 | Charles Holstrom | ADDRESS ON FILE | | | | |
| 5912794 | Charles Holstrom | ADDRESS ON FILE | | | | |
| 5907751 | Charles Holstrom | ADDRESS ON FILE | | | | |
| 5911598 | Charles Holstrom | ADDRESS ON FILE | | | | |
| 4918048 | CHARLES HOUSTON BAR ASSOCIATION | OF OAKLAND INC, PO Box 1474 | OAKLAND | CA | 94604 | |
| 7682307 | CHARLES HOWARD EMPEY | ADDRESS ON FILE | | | | |
| 5917327 | Charles Huffman | ADDRESS ON FILE | | | | |
| 5917325 | Charles Huffman | ADDRESS ON FILE | | | | |
| 5917326 | Charles Huffman | ADDRESS ON FILE | | | | |
| 5917324 | Charles Huffman | ADDRESS ON FILE | | | | |
| 5982066 | Charles Huffman c/o Attorney | Jang & Associates, LLP, 1766 Lacassie Ave., Suite 200 | Walnut Creek | CA | 94596 | |
| 4940820 | Charles Huffman c/o Attorney | Jang & Associates, LLP | Walnut Creek | CA | 94596 | |
| 7782830 | CHARLES HUGH CLARKE | 4133 WEST REEVES AVE | RIDGECREST | CA | 93555-7811 | |
| 7782442 | CHARLES HUGH CLARKE | 4133 W REEVES AVE | RIDGECREST | CA | 93555-7811 | |
| 7682308 | CHARLES HUGH LUNNEY | ADDRESS ON FILE | | | | |
| 7140890 | Charles Hunter Vandeventer | ADDRESS ON FILE | | | | |
| 7140890 | Charles Hunter Vandeventer | ADDRESS ON FILE | | | | |
| 7770100 | CHARLES I LEVINE & ANNETTE B LEVINE TR | CHARLES I & ANNETTE B LEVINE REVOCABLE TRUST UA MAR 15 99, 1979 ARCHER WAY | SEBASTOPOL | CA | 95472-4905 | |
| 7682309 | CHARLES I READ | ADDRESS ON FILE | | | | |
| 7783561 | CHARLES INGALLS RIDER | C/O ALVAH CHAPPLE EXECUTOR, 4570 TYBO RD | RENO | NV | 89521-6933 | |
| 7982988 | Charles Iorio & Carol Iorio | ADDRESS ON FILE | | | | |
| 7982988 | Charles Iorio & Carol Iorio | ADDRESS ON FILE | | | | |
| 7682310 | CHARLES J & PATRICIA A REGALIA TTEES | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
1516 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7762692 | CHARLES J BAROCH | 490 GEORGIANA WAY | WADSWORTH | OH | 44281-8576 | |
| 7762917 | CHARLES J BENES JR | C/O WARREN AND YOUNG PLL, ATTN DOROTHY A BENES EXECUTOR, PO BOX 2300 | ASHTABULA | OH | 44005-2300 | |
| 7682311 | CHARLES J BRANDI | ADDRESS ON FILE | | | | |
| 7682312 | CHARLES J BRUGGEMANN & | ADDRESS ON FILE | | | | |
| 7763671 | CHARLES J BRYAN & | KALYN JO BRYAN JT TEN, 8413 PALMETTO WAY | FOLEY | AL | 36535-9066 | |
| 7682313 | CHARLES J BUBECK & | ADDRESS ON FILE | | | | |
| 7786688 | CHARLES J CHRISTIAN | TR UA JAN 24 03, THE CHRISTIAN FAMILY 2003 REVOCABLE TRUST, 2064 MAIDU WAY | GOLD RIVER | CA | 95670-7706 | |
| 7764588 | CHARLES J COLLINS & | SHARON B COLLINS JT TEN, 9585 BLACKLEY ST | TEMPLE CITY | CA | 91780-3143 | |
| 7764883 | CHARLES J CROTTY & | MRS MARILYN A CROTTY JT TEN, 4200 BREEZEWOOD LN | ANNANDALE | VA | 22003-2000 | |
| 7682314 | CHARLES J DANA | ADDRESS ON FILE | | | | |
| 7682315 | CHARLES J DANA & CARLA | ADDRESS ON FILE | | | | |
| 7682316 | CHARLES J EBERLE | ADDRESS ON FILE | | | | |
| 7765791 | CHARLES J EDWARDS & | SUE KAY EDWARDS JT TEN, 323 ACADIA DR | PETALUMA | CA | 94954-6686 | |
| 7780562 | CHARLES J GOEBIG JR | 42438 VIA SERRANO | MURRIETA | CA | 92562-6163 | |
| 7767014 | CHARLES J GOEBIG JR & | JILL D GOEBIG JT TEN, 42438 VIA SERRANO | MURRIETA | CA | 92562-6163 | |
| 7682317 | CHARLES J HARRIS | ADDRESS ON FILE | | | | |
| 7767671 | CHARLES J HARRIS JR | 4161 WOOD LOOP | ALAMOGORDO | NM | 88310-5466 | |
| 7682318 | CHARLES J HILL & | ADDRESS ON FILE | | | | |
| 7786526 | CHARLES J HURST | 4398 S DE WOLF AVE | DEL REY | CA | 93616-9721 | |
| 7786821 | CHARLES J HURST | 4398 S DE WOLF | DEL REY | CA | 93616-9721 | |
| 7771976 | CHARLES J NAULTY | 250 BALDWIN AVE APT 517 | SAN MATEO | CA | 94401-3923 | |
| 7778900 | CHARLES J NAULTY JR EXEC | ESTATE OF CHARLES J NAULTY, 1400 CANDLELIGHT DR SPC 110 | EUGENE | OR | 97402-7409 | |
| 7682319 | CHARLES J NOTT & | ADDRESS ON FILE | | | | |
| 7772336 | CHARLES J OLACHEA & | BRITT R OLACHEA JT TEN, PO BOX 1102 | MAYER | AZ | 86333-1102 | |
| 7682321 | CHARLES J OOGHE & | ADDRESS ON FILE | | | | |
| 7682322 | CHARLES J PELLOCK III | ADDRESS ON FILE | | | | |
| 7838681 | CHARLES J PELLOCK III | 221 MERIDIAN AVE APT 205 | MIAMIBEACH | FL | 33139-7003 | |
| 7682323 | CHARLES J PUMA & ALICE JOYCE | ADDRESS ON FILE | | | | |
| 7682324 | CHARLES J RUSER | ADDRESS ON FILE | | | | |
| 7783620 | CHARLES J SCHROEDER TR CHARLES J | SCHROEDER LIVING TRUST, UA SEP 27 95, 1575 JOHNSON AVE | SAN JOSE | CA | 95129-4714 | |
| 7682325 | CHARLES J SCHROEDER TR CHARLES J | ADDRESS ON FILE | | | | |
| 7682327 | CHARLES J SCHWAHN & | ADDRESS ON FILE | | | | |
| 7775590 | CHARLES J TAKACS & MAUREEN E TAKACS JT TEN | ADDRESS ON FILE | | | | |
| 7682328 | CHARLES J TAKACS TR | ADDRESS ON FILE | | | | |
| 7682329 | CHARLES J TATEOSIAN & | ADDRESS ON FILE | | | | |
| 7682330 | CHARLES J TOMASI & | ADDRESS ON FILE | | | | |
| 7682331 | CHARLES J TOMASI CUST | ADDRESS ON FILE | | | | |
| 7682332 | CHARLES J TOMASI SR CUST | ADDRESS ON FILE | | | | |
| 7682333 | CHARLES J TOMASI SR CUST | ADDRESS ON FILE | | | | |
| 7786565 | CHARLES J TOSETTI | C/O RODERIC TOSETTI, 467 CHESTNUT AVE | SAN BRUNO | CA | 94066-4123 | |
| 7787005 | CHARLES J TOSETTI | C/O RODERIC TOSETTI, 467 CHESTNUT ST | SAN BRUNO | CA | 94066-4123 | |
| 7682334 | CHARLES J VENTO TTEE | ADDRESS ON FILE | | | | |
| 5917328 | Charles J. Blu | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1516 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
1517 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7235893 | Charles J. Bradley individually and as trustee for The Charles J. Bradley Living Trust, Dated April 19, 2018. | ADDRESS ON FILE | | | | |
| 7326958 | Charles James, Trustee of the Joseph and Coralee Barkela Trust | Charles James, Daniel F. Crowley, P.O. Box R | San Rafael | CA | 94913 | |
| 7326958 | Charles James, Trustee of the Joseph and Coralee Barkela Trust | Charles James, Robert M. Bone, 645 Fourth Street, Suite 205 | Santa Rosa | CA | 95404 | |
| 7780897 | CHARLES JOHN GIULIANI & | EUGENE JOSEPH GIULIANI TR, UA 05 14 87 THE JF ORLANDO 87 TRUST, 16 MORNINGSIDE DR | SAN ANSELMO | CA | 94960-1452 | |
| 7767597 | CHARLES JOHN HAPP | 1645 CORONADO WAY | BURLINGAME | CA | 94010-4626 | |
| 7764256 | CHARLES JOHN SKEER TR UA FEB 15 | 00 THE CHARLES JOHN SKEER 2000, REVOCABLE LIVING TRUST, 281 HUMBOLDT RD | BRISBANE | CA | 94005-1304 | |
| 5913940 | Charles Johnson | ADDRESS ON FILE | | | | |
| 7145961 | Charles Johnson | ADDRESS ON FILE | | | | |
| 7206032 | Charles Johnson | ADDRESS ON FILE | | | | |
| 7145961 | Charles Johnson | ADDRESS ON FILE | | | | |
| 5913937 | Charles Johnson | ADDRESS ON FILE | | | | |
| 5913938 | Charles Johnson | ADDRESS ON FILE | | | | |
| 5913939 | Charles Johnson | ADDRESS ON FILE | | | | |
| 7285631 | Charles Johnson III OBO Helena View Johnston Vineyards, LLC | ADDRESS ON FILE | | | | |
| 7177049 | Charles Johnston III OBO Helena View Johnston Vineyards, LLC | ADDRESS ON FILE | | | | |
| 7183799 | Charles Johnston III OBO Helena View Johnston Vineyards, LLC | ADDRESS ON FILE | | | | |
| 7177049 | Charles Johnston III OBO Helena View Johnston Vineyards, LLC | ADDRESS ON FILE | | | | |
| 7195386 | Charles Jones | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195386 | Charles Jones | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195386 | Charles Jones | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7933254 | CHARLES JONES II.;. | 18020 CROSS RD. | PRUNEDALE | CA | 93907 | |
| 7682335 | CHARLES JOSEPH BOYLE | ADDRESS ON FILE | | | | |
| 7933255 | CHARLES JOSEPH BOYLE.;. | 8110 SURREY LANE | OAKLAND | CA | 94605 | |
| 7682336 | CHARLES JOSEPH FISCHER | ADDRESS ON FILE | | | | |
| 7768799 | CHARLES JOSEPH JOHNSON | 1727 SAN JOSE AVE | ALAMEDA | CA | 94501-4047 | |
| 7682337 | CHARLES K BRUNN & | ADDRESS ON FILE | | | | |
| 7682338 | CHARLES K CHENG & | ADDRESS ON FILE | | | | |
| 7682339 | CHARLES K SHIGETA | ADDRESS ON FILE | | | | |
| 7682340 | CHARLES K THOMPSON | ADDRESS ON FILE | | | | |
| 7933256 | CHARLES K TURNEY.;. | 2567 BELLA VISTA DR. | CLOVIS | CA | 93612 | |
| 7682341 | CHARLES KAHLER | ADDRESS ON FILE | | | | |
| 5917332 | Charles Keen | ADDRESS ON FILE | | | | |
| 5917331 | Charles Keen | ADDRESS ON FILE | | | | |
| 5917329 | Charles Keen | ADDRESS ON FILE | | | | |
| 5917330 | Charles Keen | ADDRESS ON FILE | | | | |
| 7237804 | Charles Keen, as Trustee of the Charles H. Keen and Patricia A. Keen Trust dated October 18, 1999 | ADDRESS ON FILE | | | | |
| 7189520 | Charles Kelce | ADDRESS ON FILE | | | | |
| 7189520 | Charles Kelce | ADDRESS ON FILE | | | | |
| 7682342 | CHARLES KELLER | ADDRESS ON FILE | | | | |
| 7769136 | CHARLES KELLER & ALLENE KELLER TR | CHARLES L KELLER TRUST, UA OCT 30 81, 3060 S GRACE ST | SALT LAKE CITY | UT | 84109-2128 | |
| 7145394 | Charles Kelly | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7145394 | Charles Kelly | ADDRESS ON FILE | | | | |
| 7682343 | CHARLES KENNETH GUNDERSEN | ADDRESS ON FILE | | | | |
| 7193993 | CHARLES KESTER | ADDRESS ON FILE | | | | |
| 7193993 | CHARLES KESTER | ADDRESS ON FILE | | | | |
| 7682347 | CHARLES KEZMAN & | ADDRESS ON FILE | | | | |
| 5917337 | Charles Kincaid | ADDRESS ON FILE | | | | |
| 5955607 | Charles Kincaid | ADDRESS ON FILE | | | | |
| 5917336 | Charles Kincaid | ADDRESS ON FILE | | | | |
| 5917333 | Charles Kincaid | ADDRESS ON FILE | | | | |
| 5917335 | Charles Kincaid | ADDRESS ON FILE | | | | |
| 5917334 | Charles Kincaid | ADDRESS ON FILE | | | | |
| 5917341 | Charles Kipp | ADDRESS ON FILE | | | | |
| 5917340 | Charles Kipp | ADDRESS ON FILE | | | | |
| 5917338 | Charles Kipp | ADDRESS ON FILE | | | | |
| 5917339 | Charles Kipp | ADDRESS ON FILE | | | | |
| 7682348 | CHARLES KITTINGER CLARK | ADDRESS ON FILE | | | | |
| 7682349 | CHARLES KOEGEL & | ADDRESS ON FILE | | | | |
| 7682350 | CHARLES KUBIK & | ADDRESS ON FILE | | | | |
| 7200258 | Charles L and Diane K Graves 1999 Trust | ADDRESS ON FILE | | | | |
| 7200258 | Charles L and Diane K Graves 1999 Trust | ADDRESS ON FILE | | | | |
| 7200258 | Charles L and Diane K Graves 1999 Trust | ADDRESS ON FILE | | | | |
| 7682352 | CHARLES L BARRETT CUST | ADDRESS ON FILE | | | | |
| 7682353 | CHARLES L BERNSTEIN | ADDRESS ON FILE | | | | |
| 7763154 | CHARLES L BLACKLEY CUST | PAUL BLACKLEY, UNIF GIFT MIN ACT CA, 16860 QUARRY RD | LOS GATOS | CA | 95030-6204 | |
| 7763155 | CHARLES L BLACKLEY CUST | SCOTT BLACKLEY, UNIF GIFT MIN ACT CA, 16860 QUARRY RD | LOS GATOS | CA | 95030-6204 | |
| 7782126 | CHARLES L BLUE TR | UA 08 24 87, ENTIRE ESTATE OF CHARLES & MOLLIE BLUE TRUST, 12 RIDLON RD | LISBON | ME | 04250-6215 | |
| 7682354 | CHARLES L CARPENTER & BONNIE B | ADDRESS ON FILE | | | | |
| 7764258 | CHARLES L CARSTENSEN & JULIE A | CARSTENSEN TR UA SEP 22 11 THE CHARLES L CARSTENSEN AND, JULIE A CARSTENSEN REVOCABLE TRUST, PO BOX 23 | FINLEY | CA | 95435-0023 | |
| 7682355 | CHARLES L COLTON | ADDRESS ON FILE | | | | |
| 7784077 | CHARLES L DAVIS & | 14221 EL DORADO DR APT 633 | SEAL BEACH | CA | 90740-4847 | |
| 7784375 | CHARLES L DAVIS & | EILEEN C DAVIS JT TEN, C-O MS EILEEN C DAVIS, 14221 EL DORADO DR, APT 630 | SEAL BEACH | CA | 90740-4847 | |
| 7682356 | CHARLES L FORD | ADDRESS ON FILE | | | | |
| 7933257 | CHARLES L FOSTER.;. | 397 CAMELLIA WAY | VACAVILLE | CA | 95688 | |
| 7682357 | CHARLES L HEYL | ADDRESS ON FILE | | | | |
| 7682358 | CHARLES L JOHNSTON III | ADDRESS ON FILE | | | | |
| 7779879 | CHARLES L KLOBASSA | 23807 WILLOW AVE | SHELL ROCK | IA | 50670-9396 | |
| 7682359 | CHARLES L KRUSENSTJERNA | ADDRESS ON FILE | | | | |
| 7682360 | CHARLES L MARTIN & | ADDRESS ON FILE | | | | |
| 7682361 | CHARLES L MAUVEZIN JR | ADDRESS ON FILE | | | | |
| 7682363 | CHARLES L MC CLENDON | ADDRESS ON FILE | | | | |
| 7784654 | CHARLES L MEYERS JR & | JANICE F MEYERS JT TEN, 6653 CAMPTOWN CIR | HOUSTON | TX | 77069-1214 | |
| 7682364 | CHARLES L MORTON CUST FOR | ADDRESS ON FILE | | | | |
| 7682365 | CHARLES L PAGE CUST | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7682366 | CHARLES L PAGE JR | ADDRESS ON FILE | | | | |
| 7682367 | CHARLES L PERRY & | ADDRESS ON FILE | | | | |
| 7682368 | CHARLES L PERSEL | ADDRESS ON FILE | | | | |
| 7783593 | CHARLES L RUPE | 156 RAINBOW DR 5621 | LIVINGSTON | TX | 77399-1056 | |
| 7940562 | CHARLES L SHARRER | 8806 VILLA CAMPO WAY | FAIR OAKS | CA | 95628 | |
| 7682369 | CHARLES L SHERMAN & | ADDRESS ON FILE | | | | |
| 7774671 | CHARLES L SHERMAN IV & MARILYN | A SHERMAN JT TEN, 2001 S AIDA AVE | TUCSON | AZ | 85710-8061 | |
| 7682370 | CHARLES L STREET | ADDRESS ON FILE | | | | |
| 7682371 | CHARLES L TRAVERS & | ADDRESS ON FILE | | | | |
| 7682372 | CHARLES L WALKER & | ADDRESS ON FILE | | | | |
| 7779706 | CHARLES L WEIR | 180 STALLION WAY | ANGELS CAMP | CA | 95222-9811 | |
| 7776619 | CHARLES L WEIR & | LINDA D WEIR JT TEN, 180 STALLION WAY | ANGELS CAMP | CA | 95222-9811 | |
| 7776620 | CHARLES L WEIR & LINDA D WEIR  TR | UA JAN 08 08 THE WEIR FAMILY, TRUST, 180 STALLION WAY | ANGELS CAMP | CA | 95222-9811 | |
| 7776731 | CHARLES L WHITE | 6211 PROSPECT RD | SAN JOSE | CA | 95129-4740 | |
| 7776833 | CHARLES L WILLIAMS III & | KATHLEEN M WILLIAMS JT TEN, 100 TAYLOE CIR | WILLIAMSBURG | VA | 23185-8248 | |
| 7682374 | CHARLES L WOLFE FBO | ADDRESS ON FILE | | | | |
| 7339953 | Charles L. & Marjorie H. Collins | ADDRESS ON FILE | | | | |
| 7319945 | Charles L. Neumann, The Neumann Family Trust | ADDRESS ON FILE | | | | |
| 7319945 | Charles L. Neumann, The Neumann Family Trust | ADDRESS ON FILE | | | | |
| 5917345 | Charles L. Pierro | ADDRESS ON FILE | | | | |
| 5917346 | Charles L. Pierro | ADDRESS ON FILE | | | | |
| 5917343 | Charles L. Pierro | ADDRESS ON FILE | | | | |
| 5917344 | Charles L. Pierro | ADDRESS ON FILE | | | | |
| 5917342 | Charles L. Pierro | ADDRESS ON FILE | | | | |
| 7465788 | Charles L. Rough, Jr. and Patricia A. Rough, Trustees of the Charles L. Rough, Jr. and Patricia A. Rough Revocable Living Trust dated April 10, 2019 | ADDRESS ON FILE | | | | |
| 5907987 | Charles Lafon | ADDRESS ON FILE | | | | |
| 5911763 | Charles Lafon | ADDRESS ON FILE | | | | |
| 5910722 | Charles Lafon | ADDRESS ON FILE | | | | |
| 5904289 | Charles Lafon | ADDRESS ON FILE | | | | |
| 7682375 | CHARLES LAND | ADDRESS ON FILE | | | | |
| 7682376 | CHARLES LAND CUST | ADDRESS ON FILE | | | | |
| 7682377 | CHARLES LAND CUST | ADDRESS ON FILE | | | | |
| 7682378 | CHARLES LAND CUST | ADDRESS ON FILE | | | | |
| 7682379 | CHARLES LAND CUST | ADDRESS ON FILE | | | | |
| 7777680 | CHARLES LANGSTON & | CHARLOTTE GREENWARD JT TEN, 4026 STERLING ST | FLINT | MI | 48504-2271 | |
| 7940563 | CHARLES LAURENSON | 1801 LAGOON VIEW DR. | TIBURON | CA | 94920 | |
| 7682380 | CHARLES LAWRENCE WONG & | ADDRESS ON FILE | | | | |
| 7198198 | CHARLES LAYNE HORTON | ADDRESS ON FILE | | | | |
| 7198198 | CHARLES LAYNE HORTON | ADDRESS ON FILE | | | | |
| 7769921 | CHARLES LEE CUST | CAROLE J LEE, UNIF GIFT MIN ACT CA, PO BOX 923 | WILLOWS | CA | 95988-0923 | |
| 7143262 | Charles Lee James | ADDRESS ON FILE | | | | |
| 7143262 | Charles Lee James | ADDRESS ON FILE | | | | |
| 7770050 | CHARLES LEE LEONARD | 1452 MIDDLEWAY | ARNOLD | MD | 21012-2429 | |
| 7142115 | Charles Lee Wilson | ADDRESS ON FILE | | | | |
| 7142115 | Charles Lee Wilson | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7771305 | CHARLES LEO MEIER CUST | JONAH WALTER MEIER UNDER THE CA, UNIF TRANSFERS TO MINORS ACT, 1126 OXFORD ST | BERKELEY | CA | 94707-2624 | |
| 7771302 | CHARLES LEOPOLD MEIER | 1126 OXFORD ST | BERKELEY | CA | 94707-2624 | |
| 7682381 | CHARLES LEROY CARSTENSEN | ADDRESS ON FILE | | | | |
| 7195479 | Charles Leroy Hooker | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153379 | Charles Leroy Hooker | ADDRESS ON FILE | | | | |
| 7153379 | Charles Leroy Hooker | ADDRESS ON FILE | | | | |
| 7153379 | Charles Leroy Hooker | ADDRESS ON FILE | | | | |
| 7777628 | CHARLES LEROY KAMPMANN TTEE | CHARLES LEROY KAMPMANN REV LIV TR, UA DTD 07 17 2006, PO BOX 7945 | VISALIA | CA | 93290-7945 | |
| 7682382 | CHARLES LIGGETT & NANCY LIGGETT | ADDRESS ON FILE | | | | |
| 5902233 | Charles Lindner | ADDRESS ON FILE | | | | |
| 5909633 | Charles Lindner | ADDRESS ON FILE | | | | |
| 5906249 | Charles Lindner | ADDRESS ON FILE | | | | |
| 5917349 | Charles Liquori | ADDRESS ON FILE | | | | |
| 5917348 | Charles Liquori | ADDRESS ON FILE | | | | |
| 5917347 | Charles Liquori | ADDRESS ON FILE | | | | |
| 5917350 | Charles Liquori | ADDRESS ON FILE | | | | |
| 7770246 | CHARLES LIU | 200 W THRUSH AVE | CRESTLINE | OH | 44827-1052 | |
| 7198987 | Charles Lloyd Nelson | ADDRESS ON FILE | | | | |
| 7198987 | Charles Lloyd Nelson | ADDRESS ON FILE | | | | |
| 7184324 | Charles Lloyd Silveira | ADDRESS ON FILE | | | | |
| 7184324 | Charles Lloyd Silveira | ADDRESS ON FILE | | | | |
| 7682383 | CHARLES LO | ADDRESS ON FILE | | | | |
| 7181229 | Charles Lomas | ADDRESS ON FILE | | | | |
| 5904328 | Charles Lomas | ADDRESS ON FILE | | | | |
| 5908006 | Charles Lomas | ADDRESS ON FILE | | | | |
| 7181229 | Charles Lomas | ADDRESS ON FILE | | | | |
| 7184327 | Charles Louis Deaderick | ADDRESS ON FILE | | | | |
| 7184327 | Charles Louis Deaderick | ADDRESS ON FILE | | | | |
| 7682384 | CHARLES LOUIS FIGONE | ADDRESS ON FILE | | | | |
| 7197315 | Charles lowell Neumann | ADDRESS ON FILE | | | | |
| 7197315 | Charles lowell Neumann | ADDRESS ON FILE | | | | |
| 7197315 | Charles lowell Neumann | ADDRESS ON FILE | | | | |
| 7198026 | CHARLES LUNDEN | ADDRESS ON FILE | | | | |
| 7198026 | CHARLES LUNDEN | ADDRESS ON FILE | | | | |
| 7193287 | CHARLES LUTTRELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193287 | CHARLES LUTTRELL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7184261 | Charles Lyles | ADDRESS ON FILE | | | | |
| 7184261 | Charles Lyles | ADDRESS ON FILE | | | | |
| 7682385 | CHARLES M & BETTY RUTH CORNETT | ADDRESS ON FILE | | | | |
| 7682386 | CHARLES M BEYER & | ADDRESS ON FILE | | | | |
| 7682387 | CHARLES M CAUSLEY & CYNTHIA L | ADDRESS ON FILE | | | | |
| 7682388 | CHARLES M CHELL | ADDRESS ON FILE | | | | |
| 7682389 | CHARLES M COMBS | ADDRESS ON FILE | | | | |
| 7682390 | CHARLES M COOK & MARY J COOK JT | ADDRESS ON FILE | | | | |
| 7682391 | CHARLES M CORNETT & BETTY | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1521 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7682393 | CHARLES M CORNETT & BETTY RUTH | ADDRESS ON FILE | | | | |
| 7682392 | CHARLES M CORNETT & BETTY RUTH | ADDRESS ON FILE | | | | |
| 7682394 | CHARLES M CORNETT & BETTY RUTH | ADDRESS ON FILE | | | | |
| 7682395 | CHARLES M CUNNINGHAM CUST | ADDRESS ON FILE | | | | |
| 7764987 | CHARLES M DALMON | 27350 GRANDVIEW AVE | HAYWARD | CA | 94542-2326 | |
| 7682396 | CHARLES M DALMON TTEE | ADDRESS ON FILE | | | | |
| 7682397 | CHARLES M DZIUBA | ADDRESS ON FILE | | | | |
| 7682398 | CHARLES M GAY & | ADDRESS ON FILE | | | | |
| 7682399 | CHARLES M GRUDEN CUST | ADDRESS ON FILE | | | | |
| 7933258 | CHARLES M HINKE JR.;. | 16701 MISSION WAY | SONOMA | CA | 95476 | |
| 7682400 | CHARLES M HUFFORD & NANCY B HUFFORD | ADDRESS ON FILE | | | | |
| 7682401 | CHARLES M HUNTER JR | ADDRESS ON FILE | | | | |
| 7682402 | CHARLES M JAKOWICZ | ADDRESS ON FILE | | | | |
| 7682403 | CHARLES M KING & | ADDRESS ON FILE | | | | |
| 7682404 | CHARLES M LOUIE TR UA APR 10 97 | ADDRESS ON FILE | | | | |
| 7682405 | CHARLES M MASSON & | ADDRESS ON FILE | | | | |
| 7771245 | CHARLES M MCNEILL & | MARY E FISCHER JT TEN, C/O MARY E FISHER, 111 SAINT MATTHEWS AVE APT 403 | SAN MATEO | CA | 94401-4520 | |
| 7682406 | CHARLES M OZORIO | ADDRESS ON FILE | | | | |
| 7682407 | CHARLES M PIPER IV & | ADDRESS ON FILE | | | | |
| 7682408 | CHARLES M PITTEL | ADDRESS ON FILE | | | | |
| 7682409 | CHARLES M PRICE JR | ADDRESS ON FILE | | | | |
| 5955625 | Charles M Robertson | ADDRESS ON FILE | | | | |
| 5917354 | Charles M Robertson | ADDRESS ON FILE | | | | |
| 5917351 | Charles M Robertson | ADDRESS ON FILE | | | | |
| 5917353 | Charles M Robertson | ADDRESS ON FILE | | | | |
| 5917352 | Charles M Robertson | ADDRESS ON FILE | | | | |
| 7682410 | CHARLES M SCHULZ JR | ADDRESS ON FILE | | | | |
| 7682411 | CHARLES M SCOTT | ADDRESS ON FILE | | | | |
| 7682412 | CHARLES M SPENKER | ADDRESS ON FILE | | | | |
| 7682413 | CHARLES M VESSELL & | ADDRESS ON FILE | | | | |
| 7682414 | CHARLES M WORTH CUST | ADDRESS ON FILE | | | | |
| 7164214 | CHARLES M. RICHARDSON, TRUSTEE OF THE ARTHUR T. GRANT AND SUIKO GRANT TRUST AGREEMENT OF 1981 | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road #200 | Santa Rosa | CA | 95401 | |
| 7164214 | CHARLES M. RICHARDSON, TRUSTEE OF THE ARTHUR T. GRANT AND SUIKO GRANT TRUST AGREEMENT OF 1981 | CHARLES M. RICHARDSON, TRUSTEE OF THE ARTHUR T. GRANT AND SUIKO GRANT TRUST AGREEMENT OF 1981, Brend, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6007807 | Charles Maier | ADDRESS ON FILE | | | | |
| 7770828 | CHARLES MARSHALL CUST | ERIKA MARSHALL, UNIF GIFT MIN ACT CA, 38 PLAZA GRANDE AVE | ORMOND BEACH | FL | 32174-7620 | |
| 7682415 | CHARLES MARSHALL SCHINDLER | ADDRESS ON FILE | | | | |
| 7785481 | CHARLES MARTIN ERICKSON | 1103 W PACKARD ST | APPLETON | WI | 54914-3871 | |
| 7768951 | CHARLES MARTIN JUDD JR & | CHARLYNE MICHELLE JUDD JT TEN, 6468 N BRUNSWICK AVE | FRESNO | CA | 93722-5549 | |
| 7152526 | Charles Mathew Dyer | ADDRESS ON FILE | | | | |
| 7152526 | Charles Mathew Dyer | ADDRESS ON FILE | | | | |
| 7152526 | Charles Mathew Dyer | ADDRESS ON FILE | | | | |
| 7682418 | CHARLES MATHEWS JR CUST | ADDRESS ON FILE | | | | |
| 7682419 | CHARLES MATTESON & | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1522 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7682420 | CHARLES MATTHEW SIMIEN | ADDRESS ON FILE | | | | |
| 7682421 | CHARLES MAYHEW GIDDINGS II | ADDRESS ON FILE | | | | |
| 7784638 | CHARLES MC DOUGALD & | LA MOND H MC DOUGALD, COMMUNITY PROPERTY, 4714 W CYPRESS AVE | VISALIA | CA | 93277-1568 | |
| 7141397 | Charles McKinley Boyce Handy | ADDRESS ON FILE | | | | |
| 7141397 | Charles McKinley Boyce Handy | ADDRESS ON FILE | | | | |
| 7782027 | CHARLES MERCHANT & | DOROTHY SMITH EX, EST MARY LOUISE MERCHANT, 1552 MADISON 1520 | HUNTSVILLE | AR | 72740-8146 | |
| 7682422 | CHARLES MICHAEL BENTZ JR | ADDRESS ON FILE | | | | |
| 7682423 | CHARLES MICHAEL JACQUES | ADDRESS ON FILE | | | | |
| 7141760 | Charles Micheal Frampton | ADDRESS ON FILE | | | | |
| 7141760 | Charles Micheal Frampton | ADDRESS ON FILE | | | | |
| 5917356 | Charles Miles | ADDRESS ON FILE | | | | |
| 7682424 | CHARLES MILLER | ADDRESS ON FILE | | | | |
| 7771486 | CHARLES MILLER | ADDRESS ON FILE | | | | |
| 5867605 | Charles Miller | ADDRESS ON FILE | | | | |
| 5906643 | Charles Mitchell | ADDRESS ON FILE | | | | |
| 5902649 | Charles Mitchell | ADDRESS ON FILE | | | | |
| 5909963 | Charles Mitchell | ADDRESS ON FILE | | | | |
| 7326689 | Charles Montgomery | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7326689 | Charles Montgomery | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196049 | CHARLES MOORE | ADDRESS ON FILE | | | | |
| 7196049 | CHARLES MOORE | ADDRESS ON FILE | | | | |
| 7682426 | CHARLES MORTON CUST | ADDRESS ON FILE | | | | |
| 7682425 | CHARLES MORTON CUST | ADDRESS ON FILE | | | | |
| 6174015 | Charles Mutscheller | ADDRESS ON FILE | | | | |
| 7682427 | CHARLES N BAKER | ADDRESS ON FILE | | | | |
| 7682428 | CHARLES N GAINES CUST | ADDRESS ON FILE | | | | |
| 7682429 | CHARLES N HOLDER & | ADDRESS ON FILE | | | | |
| 7682430 | CHARLES N HUMES SR & LETA M HUMES | ADDRESS ON FILE | | | | |
| 7774035 | CHARLES N RUMPELT | 10 LOUIS DR | KATONAH | NY | 10536-3123 | |
| 7775974 | CHARLES N TRAVERS TR UA OCT 24 88 | FBO CHARLES N & ELIZABETH HALL, TRAVERS, 296 VIA LA PAZ | GREENBRAE | CA | 94904-1244 | |
| 7190754 | Charles N. Parent Living Trust | ADDRESS ON FILE | | | | |
| 7190754 | Charles N. Parent Living Trust | ADDRESS ON FILE | | | | |
| 7199646 | CHARLES NELSON | ADDRESS ON FILE | | | | |
| 7199646 | CHARLES NELSON | ADDRESS ON FILE | | | | |
| 7682431 | CHARLES NICK | ADDRESS ON FILE | | | | |
| 7195588 | Charles Noah Potter | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195588 | Charles Noah Potter | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195588 | Charles Noah Potter | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7772206 | CHARLES NOUQUE | 24625 WILLIMET WAY | HAYWARD | CA | 94544-1145 | |
| 7168275 | Charles Nunnemaker | ADDRESS ON FILE | | | | |
| 7192966 | Charles Nunnemaker | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7168275 | Charles Nunnemaker | ADDRESS ON FILE | | | | |
| 7682432 | CHARLES O DAVIS & | ADDRESS ON FILE | | | | |
| 7682433 | CHARLES O DAVIS & CHARLENE M | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7682434 | CHARLES O DORRANCE & CHERYL M | ADDRESS ON FILE | | | | |
| 7682435 | CHARLES O HIGGINSON | ADDRESS ON FILE | | | | |
| 7771073 | CHARLES O MC COMISH & | NANCY A MC COMISH JT TEN, 8055 OAK MEADOW CT | CITRUS HEIGHTS | CA | 95610-4613 | |
| 7773148 | CHARLES O PRATT III | PO BOX 1659 | TRUCKEE | CA | 96160-1659 | |
| 7484809 | Charles O. Barnes and Karma G. Barnes, Trustees Under Declaration of trust dated October 17, 1990 | ADDRESS ON FILE | | | | |
| 7682436 | CHARLES P ANDERMANN & MARIA T | ADDRESS ON FILE | | | | |
| 4918056 | CHARLES P CROWLEY CO INC | 15861 BUSINESS CENTER DR | IRWINDALE | CA | 91706 | |
| 7174840 | Charles P Duran | ADDRESS ON FILE | | | | |
| 7174840 | Charles P Duran | ADDRESS ON FILE | | | | |
| 7777664 | CHARLES P FROOM & MARILYN J FROOM | TTEES OF THE CHARLES & MARILYN FROOM, REVOCABLE TRUST DTD 12/07/00, 4210 LANDGREEN ST | ROCKVILLE | MD | 20853-2730 | |
| 7777675 | CHARLES P GOOD | HELENE N GOOD, JTWROS, 4391 MARY LN | RIVERTON | IL | 62561-9698 | |
| 7682437 | CHARLES P GOOD & | ADDRESS ON FILE | | | | |
| 7940564 | CHARLES P GRIMMER | 1460 ARBUCKLE-GRIMES ROAD | ARBUCKLE | CA | 95912 | |
| 7767700 | CHARLES P HART JR | 179 CAHILL CROSS RD STE 206 | WEST MILFORD | NJ | 07480-1988 | |
| 5917362 | Charles P Kelly | ADDRESS ON FILE | | | | |
| 5917361 | Charles P Kelly | ADDRESS ON FILE | | | | |
| 5917358 | Charles P Kelly | ADDRESS ON FILE | | | | |
| 5917360 | Charles P Kelly | ADDRESS ON FILE | | | | |
| 5917359 | Charles P Kelly | ADDRESS ON FILE | | | | |
| 7682438 | CHARLES P NEWSOME JR & | ADDRESS ON FILE | | | | |
| 7682439 | CHARLES P RAGAN | ADDRESS ON FILE | | | | |
| 7156607 | Charles P. Crowley Company | Ann Hipolito, 15861 Business Center Drive | Irwindale | CA | 91706 | |
| 7156607 | Charles P. Crowley Company | JT Blancett, Estimator / Senior Project Manager, 15861 Business Center Drive | Irwindale | CA | 91706 | |
| 7197245 | Charles P. Lindstrom | ADDRESS ON FILE | | | | |
| 7197245 | Charles P. Lindstrom | ADDRESS ON FILE | | | | |
| 7197245 | Charles P. Lindstrom | ADDRESS ON FILE | | | | |
| 7199656 | CHARLES PARMENTER | ADDRESS ON FILE | | | | |
| 7199656 | CHARLES PARMENTER | ADDRESS ON FILE | | | | |
| 7682440 | CHARLES PATRICK COLLENBACK | ADDRESS ON FILE | | | | |
| 7682441 | CHARLES PAUL RICHWINE | ADDRESS ON FILE | | | | |
| 5917367 | Charles Peck | ADDRESS ON FILE | | | | |
| 5917366 | Charles Peck | ADDRESS ON FILE | | | | |
| 5917363 | Charles Peck | ADDRESS ON FILE | | | | |
| 5917365 | Charles Peck | ADDRESS ON FILE | | | | |
| 5917364 | Charles Peck | ADDRESS ON FILE | | | | |
| 5917369 | Charles Pfenning | ADDRESS ON FILE | | | | |
| 5917368 | Charles Pfenning | ADDRESS ON FILE | | | | |
| 5917371 | Charles Pfenning | ADDRESS ON FILE | | | | |
| 5917372 | Charles Pfenning | ADDRESS ON FILE | | | | |
| 5917370 | Charles Pfenning | ADDRESS ON FILE | | | | |
| 5867607 | Charles Phan | ADDRESS ON FILE | | | | |
| 5917377 | Charles Phillips | ADDRESS ON FILE | | | | |
| 5917376 | Charles Phillips | ADDRESS ON FILE | | | | |
| 5917374 | Charles Phillips | ADDRESS ON FILE | | | | |
| 5917375 | Charles Phillips | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1524 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7772955 | CHARLES PIGG & | MARGARET PIGG JT TEN, 2924 N MAIN ST | FLAGSTAFF | AZ | 86004-1969 | |
| 7772964 | CHARLES PILGRIM | 1555 N SIERRA ST APT 118 | RENO | NV | 89503-1719 | |
| 7682442 | CHARLES PLANTZ | ADDRESS ON FILE | | | | |
| 5867608 | Charles Poole | ADDRESS ON FILE | | | | |
| 7327885 | Charles Pound | ADDRESS ON FILE | | | | |
| 7940565 | CHARLES PRIDDY | 307 MISSION SIERRA TER. | CHICO | CA | 95926 | |
| 7682443 | CHARLES PROFITO | ADDRESS ON FILE | | | | |
| 7682444 | CHARLES R ANDERSON | ADDRESS ON FILE | | | | |
| 7682445 | CHARLES R ARMOUR | ADDRESS ON FILE | | | | |
| 7682446 | CHARLES R AUSTIN & JOANNE M AUSTIN JT TEN | ADDRESS ON FILE | | | | |
| 7682447 | CHARLES R BAKER | ADDRESS ON FILE | | | | |
| 7682448 | CHARLES R BALL | ADDRESS ON FILE | | | | |
| 7784313 | CHARLES R BOOMHOWER | 1844 ILLINOIS ST | VALLEJO | CA | 94590-4779 | |
| 7784166 | CHARLES R BOOMHOWER | 3123 W THUDE DR | CHANDLER | AZ | 85226-1450 | |
| 7764259 | CHARLES R BRAINERD & AMY T | BRAINERD TR UA DEC 27 10 THE, CHARLES R BRAINERD AND AMY T BRAINERD TRUST, 2754 W SAN RAMON AVE | FRESNO | CA | 93711-2752 | |
| 7763491 | CHARLES R BREYER & | SYDNEY R GOLDSTEIN JT TEN, P O BOX 36097 | SAN FRANCISCO | CA | 94102 | |
| 7764454 | CHARLES R CLARK | 632 ROOSEVELT AVE | COUNCIL BLUFFS | IA | 51503-1829 | |
| 7764860 | CHARLES R CRISMAN & | BESSIE N CRISMAN JT TEN, C/O ANDREA DINSLMORE POA, PO BOX 374 | SKYKOMISH | WA | 98288-0374 | |
| 7682449 | CHARLES R DAILY | ADDRESS ON FILE | | | | |
| 7682450 | CHARLES R DI VITTORIO | ADDRESS ON FILE | | | | |
| 7682451 | CHARLES R FORD | ADDRESS ON FILE | | | | |
| 7682452 | CHARLES R FREY | ADDRESS ON FILE | | | | |
| 7682453 | CHARLES R GOLDMAN | ADDRESS ON FILE | | | | |
| 7682454 | CHARLES R GREGORY & | ADDRESS ON FILE | | | | |
| 7767493 | CHARLES R HALL & | HELEN V HALL TR UA SEP 12 00, HALL FAMILY TRUST, 2450 AHERN ST | MARYSVILLE | CA | 95901-3355 | |
| 7682455 | CHARLES R HOAGLAND | ADDRESS ON FILE | | | | |
| 7768590 | CHARLES R JAMES & STEPHANIE S | JAMES TR UA MAY 03 85 THE JAMES, FAMILY TRUST, 5231 E LOS FLORES ST | LONG BEACH | CA | 90815-3928 | |
| 7682456 | CHARLES R LEWIS IV | ADDRESS ON FILE | | | | |
| 7682457 | CHARLES R LINCOLN | ADDRESS ON FILE | | | | |
| 7682458 | CHARLES R LINCOLN & | ADDRESS ON FILE | | | | |
| 7682459 | CHARLES R MALASPINO | ADDRESS ON FILE | | | | |
| 7907344 | Charles R McCallon Rollover IRA | ADDRESS ON FILE | | | | |
| 7907344 | Charles R McCallon Rollover IRA | ADDRESS ON FILE | | | | |
| 7771064 | CHARLES R MCCLUE & | JANICE K MCCLUE JT TEN, 1140 E KELSO AVE | FRESNO | CA | 93720-1849 | |
| 7682460 | CHARLES R MEECH & MARY L MEECH TR | ADDRESS ON FILE | | | | |
| 7682461 | CHARLES R MORGAN | ADDRESS ON FILE | | | | |
| 7682462 | CHARLES R NISS | ADDRESS ON FILE | | | | |
| 7682463 | CHARLES R OGBURN TR OF THE | ADDRESS ON FILE | | | | |
| 7682464 | CHARLES R PALMER & | ADDRESS ON FILE | | | | |
| 7682465 | CHARLES R PEIFER | ADDRESS ON FILE | | | | |
| 7682466 | CHARLES R RATHKE & | ADDRESS ON FILE | | | | |
| 7682467 | CHARLES R REESE & | ADDRESS ON FILE | | | | |
| 7773639 | CHARLES R RIDGWAY | 203 JESSIE DR | WENTZVILLE | MO | 63385-3155 | |
| 7773640 | CHARLES R RIDGWAY & | JUNE ROSEMARY RIDGWAY JT TEN, 203 JESSIE DR | WENTZVILLE | MO | 63385-3155 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7770495 | CHARLES R SCHNEIDER TR UA JUL 01 | 08 THE LYDIA R SCHNEIDER TRUST, 1469 HASTINGS ST | GREEN BAY | WI | 54301-2427 | |
| 7682468 | CHARLES R SIEK | ADDRESS ON FILE | | | | |
| 7682469 | CHARLES R SMITH | ADDRESS ON FILE | | | | |
| 7682470 | CHARLES R STARR & | ADDRESS ON FILE | | | | |
| 7775367 | CHARLES R STOTT | 206 DOWNEY ST | SAN FRANCISCO | CA | 94117-4422 | |
| 7682471 | CHARLES R SUMEY & | ADDRESS ON FILE | | | | |
| 7682472 | CHARLES R TAYLOR CUST | ADDRESS ON FILE | | | | |
| 7682473 | CHARLES R WESTREM & | ADDRESS ON FILE | | | | |
| 7682474 | CHARLES R WESTREM CUST | ADDRESS ON FILE | | | | |
| 7682475 | CHARLES R WYCKOFF & | ADDRESS ON FILE | | | | |
| 7175364 | Charles R.  Ulmen | ADDRESS ON FILE | | | | |
| 7175364 | Charles R.  Ulmen | ADDRESS ON FILE | | | | |
| 7175364 | Charles R.  Ulmen | ADDRESS ON FILE | | | | |
| 7324730 | Charles R. and Bonnie D. De Lorimier Trust | Skikos Crawford Skikos & Joseph, Matthew Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7326781 | Charles R. and Bonnie D. DeLorimier Trust (Jim Nord, Trustee) | | | | | |
| 7245789 | Charles R. Blackburn, derivatively on behalf of the Debtor, PG&E Corporation | c/o Robert C. Schubert and Willem F. Jonckheer, Schubert Jonckheer & Kolbe LLP, Three Embarcadero Center, Suite 1650 | San Francisco | CA | 94111 | |
| 7245789 | Charles R. Blackburn, derivatively on behalf of the Debtor, PG&E Corporation | Law Office of Alfred G. Yates, Jr. P.C., Alfred G. Yates, Jr., Gerald L. Rutledge, Richard A. Finberg, 300 Mt. Lebanon Boulevard, Suite 206-B | Pittsburgh | PA | 15234 | |
| 7907731 | Charles R. Cornell IRA | ADDRESS ON FILE | | | | |
| 7144700 | Charles R. Johnson | ADDRESS ON FILE | | | | |
| 7144700 | Charles R. Johnson | ADDRESS ON FILE | | | | |
| 7682476 | CHARLES RALPH KAUFFMAN | ADDRESS ON FILE | | | | |
| 7198986 | Charles Randy Green | ADDRESS ON FILE | | | | |
| 7198986 | Charles Randy Green | ADDRESS ON FILE | | | | |
| 7199000 | Charles Ray Neal | ADDRESS ON FILE | | | | |
| 7199000 | Charles Ray Neal | ADDRESS ON FILE | | | | |
| 7682478 | CHARLES RECASENS | ADDRESS ON FILE | | | | |
| 5917380 | Charles Rice | ADDRESS ON FILE | | | | |
| 5917381 | Charles Rice | ADDRESS ON FILE | | | | |
| 5917378 | Charles Rice | ADDRESS ON FILE | | | | |
| 5917379 | Charles Rice | ADDRESS ON FILE | | | | |
| 7786640 | CHARLES RICHARD ARMOUR & | MAURINE A ARMOUR JT TEN, C/O ADAMS & ASSOCIATES, PO BOX 130 | LINCOLN | CA | 95648-0130 | |
| 7682479 | CHARLES RICHARD BANOVITZ CUST | ADDRESS ON FILE | | | | |
| 7181121 | Charles Richard Greene | ADDRESS ON FILE | | | | |
| 7176402 | Charles Richard Greene | ADDRESS ON FILE | | | | |
| 7176402 | Charles Richard Greene | ADDRESS ON FILE | | | | |
| 7190860 | Charles Richard Greene & Sophie Beth Pettigrew Trust | ADDRESS ON FILE | | | | |
| 7190860 | Charles Richard Greene & Sophie Beth Pettigrew Trust | ADDRESS ON FILE | | | | |
| 7682480 | CHARLES RICHARD OGDEN | ADDRESS ON FILE | | | | |
| 7773593 | CHARLES RICHARDSON AND | SHIRLEY E RICHARDSON TR UA, FEB 23 94 THE RICHARDSON FAMILY TRUST, 211 SAXONY RD | ENCINITAS | CA | 92024-2791 | |
| 7682481 | CHARLES RICHISON | ADDRESS ON FILE | | | | |
| 7773663 | CHARLES RINALDI & | COURTNEY RINALDI JT TEN, 19 STEEPLE CHASE | GREENWICH | CT | 06831-2549 | |
| 7176655 | Charles Rippey | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7181373 | Charles Rippey | ADDRESS ON FILE | | | | |
| 7176655 | Charles Rippey | ADDRESS ON FILE | | | | |
| 5902801 | Charles Rippey | ADDRESS ON FILE | | | | |
| 5906790 | Charles Rippey | ADDRESS ON FILE | | | | |
| 7154121 | Charles Robert Wallen | ADDRESS ON FILE | | | | |
| 7154121 | Charles Robert Wallen | ADDRESS ON FILE | | | | |
| 7154121 | Charles Robert Wallen | ADDRESS ON FILE | | | | |
| 7168230 | CHARLES ROLF AND LAURIE KARSON AS TRUSTEES OF THE KARSON ROLF TRUST, DATED AUGUST 15, 2017 | ADDRESS ON FILE | | | | |
| 7168230 | CHARLES ROLF AND LAURIE KARSON AS TRUSTEES OF THE KARSON ROLF TRUST, DATED AUGUST 15, 2017 | ADDRESS ON FILE | | | | |
| 7896313 | Charles Russell Schillinger Exempt Testamentary Trust | ADDRESS ON FILE | | | | |
| 7774064 | CHARLES RUST & | DOROTHY RUST JT TEN, 4423 SOUTHMINSTER CIR | NICEVILLE | FL | 32578-3941 | |
| 7682482 | CHARLES S BEBKO | ADDRESS ON FILE | | | | |
| 7682483 | CHARLES S BEBKO CUST | ADDRESS ON FILE | | | | |
| 7763357 | CHARLES S BOWE JR & | MRS HAZEL D BOWE JT TEN, 20512 SW ROY ROGERS RD UNIT 215 | SHERWOOD | OR | 97140-9930 | |
| 7682484 | CHARLES S BROWN | ADDRESS ON FILE | | | | |
| 7682485 | CHARLES S CROWDER | ADDRESS ON FILE | | | | |
| 7765943 | CHARLES S EOFF & | MRS SHIRLEY M EOFF JT TEN, 3143 OLD TUNNEL RD | LAFAYETTE | CA | 94549-4116 | |
| 7682487 | CHARLES S FOLEY & MARYLEE I FOLEY | ADDRESS ON FILE | | | | |
| 7682488 | CHARLES S FOLEY & MARYLEE I FOLEY | ADDRESS ON FILE | | | | |
| 7682489 | CHARLES S HAMMOND | ADDRESS ON FILE | | | | |
| 7782091 | CHARLES S HASELTINE TR | UA 11 20 00, ARTHUR W HASELTINE TRUST, 2214 GAINSBOROUGH AVE | SANTA ROSA | CA | 95405-8646 | |
| 7682490 | CHARLES S HOWARD JR | ADDRESS ON FILE | | | | |
| 7682491 | CHARLES S KING | ADDRESS ON FILE | | | | |
| 7682492 | CHARLES S KUBIK & | ADDRESS ON FILE | | | | |
| 7770825 | CHARLES S MARSHALL & MARGERY M | MARSHALL TR UA MAY 24 82, CHARLES S MARSHALL & MARGERY M MARSHALL, 2240 TIOGA DR | MENLO PARK | CA | 94025-6640 | |
| 7933259 | CHARLES S SCARBOROUGH.;. | 508 DOHRMANN LN. | PINOLE | CA | 94564 | |
| 7682493 | CHARLES S SIKARAS & | ADDRESS ON FILE | | | | |
| 7682494 | CHARLES SABA | ADDRESS ON FILE | | | | |
| 5917383 | Charles Sanchez | ADDRESS ON FILE | | | | |
| 5917385 | Charles Sanchez | ADDRESS ON FILE | | | | |
| 5917382 | Charles Sanchez | ADDRESS ON FILE | | | | |
| 5917384 | Charles Sanchez | ADDRESS ON FILE | | | | |
| 7682496 | CHARLES SCHNEIDER | ADDRESS ON FILE | | | | |
| 7940566 | CHARLES SCHWAB | PO BOX 982602 | EL PASO | TX | 79998 | |
| 6070214 | Charles Schwab | Attn: Stock Plan Services, PO Box 982602 | El Paso | TX | 79998 | |
| 6011436 | CHARLES SCHWAB & CO INC | 9601 E PANORAMA CIRCLE | ENGLEWOOD | CO | 80112 | |
| 4918058 | CHARLES SCHWAB & CO INC | STOCK PLAN SERVICES, 9601 E PANORAMA CIRCLE | ENGLEWOOD | CO | 80112 | |
| 6070215 | CHARLES SCHWAB & CO INC STOCK PLAN SERVICES, MAIL STOP 03-410 | 9601 E PANORAMA CIRCLE | ENGLEWOOD | CO | 80112 | |
| 7682497 | CHARLES SCHWAB & CO INC TR | ADDRESS ON FILE | | | | |
| 7970626 | Charles Schwab & Co IRA C/F Carole Skau | ADDRESS ON FILE | | | | |
| 7838725 | CHARLES SCHWAB & CO TR | 8583 GREYLAG WAY | ELK GROVE | CA | 95757-6438 | |
| 7682498 | CHARLES SCHWAB & CO TR | ADDRESS ON FILE | | | | |
| 7938862 | Charles Schwab Contributory IRA  FBO Cheryl Abramowitz | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7785908 | CHARLES SCHWAB CUST | FBO DAVID B MILLER, 10282 KNOLL CT | HIGHLANDS RANCH | CO | 80130-8064 | |
| 7786161 | CHARLES SCHWAB CUST | FBO DAVID B MILLER, 10282 S KNOLL CT | HIGHLANDS RANCH | CO | 80130-8064 | |
| 7897525 | Charles Schwab Custodian FBO Sharon K. Clifford IRA | ADDRESS ON FILE | | | | |
| 7982425 | Charles Schwab Investment Management | 400 RIVER'S EDGE DRIVE, FOURTH FLOOR | MEDFORD | MA | 02155 | |
| 7985596 | Charles Schwab Investment Management | ADDRESS ON FILE | | | | |
| 7927818 | Charles Schwab IRA FBO Jeffery L Patterson | ADDRESS ON FILE | | | | |
| 7782072 | CHARLES SCHWAB TR | FBO ALAN LEE IRA, 06 01 18, 91 WAWONA ST | SAN FRANCISCO | CA | 94127-1118 | |
| 7780082 | CHARLES SCHWAB TR | FBO BRUCE FRASER IRA, 09 09 16, 325 MAVERICK CT | LAFAYETTE | CA | 94549-1811 | |
| 7899947 | Charles Schwab Tr | ADDRESS ON FILE | | | | |
| 7780721 | CHARLES SCHWAB TR | FBO CHRISTOPHER GILLIS IRA, 03 17 17, 5266 S MONTECITO DR | CONCORD | CA | 94521-5502 | |
| 7781277 | CHARLES SCHWAB TR | FBO MARGARET RIDGE-TRODDER IRA, 08 15 17, 16928 ROBEY DR | SAN LEANDRO | CA | 94578-1515 | |
| 7781439 | CHARLES SCHWAB TR | FBO MARK YAMANE IRA, 10 19 17, 9854 BECKENHAM DR | GRANITE BAY | CA | 95746-7209 | |
| 7782036 | CHARLES SCHWAB TR | FBO MICHAEL OIEN IRA, 05 17 18, 450 BILLS WAY | ARROYO GRANDE | CA | 93420-5075 | |
| 7780148 | CHARLES SCHWAB TR | FBO SHARON CLIFFORD IRA, 09 20 16, 2360 DAMASCUS CT | SAN JOSE | CA | 95125-4923 | |
| 7782324 | CHARLES SCHWAB TR | FBO WHITNEY BLAKE IRA, 10 04 18, 305 HERMOSA AVE | VALLEJO | CA | 94589-2639 | |
| 7682500 | CHARLES SCHWAB TR | ADDRESS ON FILE | | | | |
| 7779964 | CHARLES SCHWAB TR | IRA FBO DANIEL MORIN, 42599, 2813 BLACKJACK OAK LN | BAKERSFIELD | CA | 93311-1719 | |
| 7682499 | CHARLES SCHWAB TR | ADDRESS ON FILE | | | | |
| 7771017 | CHARLES SCHWAB TR | IRA, FBO PAUL MAZZOTTI 06 15 12, 4725 HILLSBORO CIR | SANTA ROSA | CA | 95405-8777 | |
| 7779900 | CHARLES SCHWAB TR IRA | FBO CORNELL LEE 07/28/16, 337 VICENTE ST | SAN FRANCISCO | CA | 94127-1323 | |
| 7779112 | CHARLES SCHWAB TR IRA | FBO DOUGLAS KELLY, DATED 11/11/15, 3711 FILLMORE ST APT 202 | SAN FRANCISCO | CA | 94123-1241 | |
| 7779568 | CHARLES SCHWAB TR IRA | FBO LANA LEE 04/13/16, 100 GUTTENBERG ST | SAN FRANCISCO | CA | 94112-4344 | |
| 7779866 | CHARLES SCHWAB TR IRA | FBO STEVEN FREDERIC GRIMES, 42566, 120 CAFETO CT | WALNUT CREEK | CA | 94598-3712 | |
| 7682501 | CHARLES SCOTT DIETZ | ADDRESS ON FILE | | | | |
| 7682502 | CHARLES SCOTT JR | ADDRESS ON FILE | | | | |
| 7682503 | CHARLES SEGALI AS CUST FOR | ADDRESS ON FILE | | | | |
| 7783630 | CHARLES SEIFERT & | EILEEN M SEIFERT JT TEN, 55 CORTE CAYUGA | GREENBRAE | CA | 94904-1307 | |
| 7682504 | CHARLES SEIICHI IGE | ADDRESS ON FILE | | | | |
| 7780403 | CHARLES SHALHOUB | 4311 COLFAX AVE UNIT 114 | STUDIO CITY | CA | 91604-2840 | |
| 7176509 | Charles Shane Likens  (Elaine Lovelady, Parent) | ADDRESS ON FILE | | | | |
| 7275433 | Charles Shane Likens (Elaine Lovelady, Parent) | ADDRESS ON FILE | | | | |
| 7181227 | Charles Shane Likens (Elaine Lovelady, Parent) | ADDRESS ON FILE | | | | |
| 7181227 | Charles Shane Likens (Elaine Lovelady, Parent) | ADDRESS ON FILE | | | | |
| 5904636 | Charles Shane Likens Lovelady | ADDRESS ON FILE | | | | |
| 5908312 | Charles Shane Likens Lovelady | ADDRESS ON FILE | | | | |
| 7940568 | CHARLES SHEPARDSON | 2822 BIG SPRINGS ROAD | SANTA CLARA | CA | 95030 | |
| 7777794 | CHARLES SHERROD KNIGHT | 3623 TIMBER WAY | HELENA | AL | 35022-4185 | |
| 7165927 | Charles Shoemaker | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165927 | Charles Shoemaker | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7682505 | CHARLES SHUEY | ADDRESS ON FILE | | | | |
| 7783635 | CHARLES SHUEY | 6200 OREGON AVE NW, APT 178 | WASHINGTON | DC | 20015-1534 | |
| 7682506 | CHARLES SIEGEL | ADDRESS ON FILE | | | | |
| 5909005 | Charles Sigismund | ADDRESS ON FILE | | | | |
| 5905545 | Charles Sigismund | ADDRESS ON FILE | | | | |
| 7142554 | Charles Simon | ADDRESS ON FILE | | | | |
| 7142554 | Charles Simon | ADDRESS ON FILE | | | | |
| 7933260 | CHARLES SIMON LEWIS.;. | 1274 SOUTHGATE AVE | DALY CITY | CA | 94015 | |
| 7771113 | CHARLES SLADER MCDONALD III | 30251 GOLDEN LANTERN | LAGUNA NIGUEL | CA | 92677-5993 | |
| 7682507 | CHARLES SPINI | ADDRESS ON FILE | | | | |
| 7193044 | Charles Stephen Foster | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193044 | Charles Stephen Foster | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193044 | Charles Stephen Foster | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7682508 | CHARLES STERCK TR UA OCT 08 91 | ADDRESS ON FILE | | | | |
| 7196516 | Charles Steve Weathington | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196516 | Charles Steve Weathington | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196516 | Charles Steve Weathington | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7775293 | CHARLES STEVENSON & | ALDONIA STEVENSON JT TEN, 347 ORIZABA AVE | SAN FRANCISCO | CA | 94132-3138 | |
| 7933261 | CHARLES STONE.;. | 615 GILGALAD WAY | FORT COLLINS | CO | 80526 | |
| 7682509 | CHARLES STOWELL & | ADDRESS ON FILE | | | | |
| 7780019 | CHARLES T CARROLL JR | 10010 HIDDEN BLF | MC GREGOR | TX | 76657-4180 | |
| 7682510 | CHARLES T COIT & | ADDRESS ON FILE | | | | |
| 7682511 | CHARLES T EVANS JR & | ADDRESS ON FILE | | | | |
| 7766390 | CHARLES T FOSTER JR | 3060 NEWPORT RD NE | IOWA CITY | IA | 52240-7824 | |
| 7933262 | CHARLES T HASHIM.;. | 5701 RIVER BIRCH DR | BAKERSFIELD | CA | 93306 | |
| 7682512 | CHARLES T HICKS & | ADDRESS ON FILE | | | | |
| 7682513 | CHARLES T ICHIOKA | ADDRESS ON FILE | | | | |
| 7682514 | CHARLES T NEARY | ADDRESS ON FILE | | | | |
| 7781993 | CHARLES T NICOLETTI | 16720 79TH AVE SE | SNOHOMISH | WA | 98296-8309 | |
| 7682515 | CHARLES T PEPPER | ADDRESS ON FILE | | | | |
| 7774310 | CHARLES T SCHAFFER & MARILYN SCHAFFER | TR CHARLES & MARILYN SCHAFFER FAMILY TRUST UA APR 2 97, 25265 AVENUE 95 | TERRA BELLA | CA | 93270-9661 | |
| 7775020 | CHARLES T SNIFFIN | 5908 BURNSIDE LANDING DR | BURKE | VA | 22015-2519 | |
| 7682516 | CHARLES T WALKER & | ADDRESS ON FILE | | | | |
| 7933263 | CHARLES T WOOTEN.;. | 5636 SALMON DR | MARYSVILLE | CA | 95901 | |
| 7682517 | CHARLES T YERXA | ADDRESS ON FILE | | | | |
| 7165393 | CHARLES T. MARKEE AND LINDA R. SIMS, TRUSTEES OF THE MARKEE-SIMS LIVING TRUST DATED FEBRUARY 2, 1993 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165393 | CHARLES T. MARKEE AND LINDA R. SIMS, TRUSTEES OF THE MARKEE-SIMS LIVING TRUST DATED FEBRUARY 2, 1993 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7165390 | CHARLES T. SHEPPERD AND ANNE B. SHEPPERD, AS TRUSTEES, OR ANY SUCCESSOR TRUSTEES, OF THE 2001 SHEPPERD FAMILY TRUST UNDER AGREEMENT DATED 1/18/2001 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165390 | CHARLES T. SHEPPERD AND ANNE B. SHEPPERD, AS TRUSTEES, OR ANY SUCCESSOR TRUSTEES, OF THE 2001 SHEPPERD FAMILY TRUST UNDER AGREEMENT DATED 1/18/2001 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7326363 | Charles Tarr | P.O. Box 190 | Santa Rosaa | CA | 95402 | |
| 7326363 | Charles Tarr | P.O. Box 190 | Santa Rosa | CA | 95402 | |
| 7192560 | CHARLES TELLES | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192560 | CHARLES TELLES | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7143953 | Charles Thomas Pettijohn | ADDRESS ON FILE | | | | |
| 7143953 | Charles Thomas Pettijohn | ADDRESS ON FILE | | | | |
| 7682518 | CHARLES THOMAS WILLIAMS | ADDRESS ON FILE | | | | |
| 7192404 | Charles Thomas Woods | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192404 | Charles Thomas Woods | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192404 | Charles Thomas Woods | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7780698 | CHARLES THORNTON | 8 ADMIRAL DR UNIT 425 | EMERYVILLE | CA | 94608-1567 | |
| 7775820 | CHARLES THOSS & | DORIS H THOSS JT TEN, 3204 MECARTNEY RD | ALAMEDA | CA | 94502-6923 | |
| 7682519 | CHARLES V CAUSBROOK & | ADDRESS ON FILE | | | | |
| 7682520 | CHARLES V EASTVEDT | ADDRESS ON FILE | | | | |
| 7682521 | CHARLES V HOPPE & | ADDRESS ON FILE | | | | |
| 7682522 | CHARLES V SHANK TR | ADDRESS ON FILE | | | | |
| 5917390 | Charles Van Auken | ADDRESS ON FILE | | | | |
| 5917388 | Charles Van Auken | ADDRESS ON FILE | | | | |
| 5917386 | Charles Van Auken | ADDRESS ON FILE | | | | |
| 5917387 | Charles Van Auken | ADDRESS ON FILE | | | | |
| 7682523 | CHARLES VAN HEEST & | ADDRESS ON FILE | | | | |
| 5904118 | Charles Vandeventer | ADDRESS ON FILE | | | | |
| 5907831 | Charles Vandeventer | ADDRESS ON FILE | | | | |
| 7776244 | CHARLES VELLA | 3541 SCOTT ST | SAN FRANCISCO | CA | 94123-1506 | |
| 7781197 | CHARLES VELLA & MARY LOUISE VELLA TR | UA 07 02 04, THE VELLA FAMILY TRUST, 3541 SCOTT ST | SAN FRANCISCO | CA | 94123-1506 | |
| 7682524 | CHARLES VERNON WHITLATCH JR | ADDRESS ON FILE | | | | |
| 7940569 | CHARLES VIRDEN | 1710 SANTA LUCIA DR | SANJOSE | CA | 95125 | |
| 6010016 | CHARLES VOLPE | ADDRESS ON FILE | | | | |
| 7762165 | CHARLES W ALEXANDER & | IRENE H ALEXANDER JT TEN, 1888 GREY OWL CIR | ROSEVILLE | CA | 95661-4007 | |
| 7682525 | CHARLES W ALLRED & | ADDRESS ON FILE | | | | |
| 7781216 | CHARLES W BLANKS | 8263 E SANDERS CT | FRESNO | CA | 93737-9755 | |
| 7763177 | CHARLES W BLANKS & | KATHLEEN S BLANKS JT TEN, 8263 E SANDERS CT | FRESNO | CA | 93737-9755 | |
| 7682527 | CHARLES W COBLE III | ADDRESS ON FILE | | | | |
| 7764694 | CHARLES W COOPER & | JEAN M COOPER JT TEN, 3659 GOLD NUGGET CT | PORT ORANGE | FL | 32129-9648 | |
| 7682528 | CHARLES W DALBY & JUDITH A | ADDRESS ON FILE | | | | |
| 7682529 | CHARLES W DORMAN & | ADDRESS ON FILE | | | | |
| 7682530 | CHARLES W FRANK | ADDRESS ON FILE | | | | |
| 7780388 | CHARLES W FREEMAN & | BARBARA L FREEMAN EX, EST ROSEMARIE FREEMAN, 2251 LONG ACRE DR | EFFORT | PA | 18330-7718 | |
| 7682531 | CHARLES W GARDNER & | ADDRESS ON FILE | | | | |
| 7766730 | CHARLES W GARTEN TR UA MAR 27 89 | THE GARTEN FAMILY TRUST, PO BOX 2426 | JULIAN | CA | 92036-2426 | |
| 7682532 | CHARLES W GERMER SR | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
1530 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5917395 | Charles W Gilbert | ADDRESS ON FILE | | | | |
| 5917394 | Charles W Gilbert | ADDRESS ON FILE | | | | |
| 5917391 | Charles W Gilbert | ADDRESS ON FILE | | | | |
| 5917393 | Charles W Gilbert | ADDRESS ON FILE | | | | |
| 5917392 | Charles W Gilbert | ADDRESS ON FILE | | | | |
| 7682533 | CHARLES W HARRIS & | | | | | |
| 7768110 | CHARLES W HODGE & PATRICIA J | HODGE TR, CHARLES W & PATRICIA HODGE TRUST UA JUL 25 91, 268 E BARSTOW AVE APT A | FRESNO | CA | 93710-5035 | |
| 7200664 | CHARLES W HORNSBY | ADDRESS ON FILE | | | | |
| 7200664 | CHARLES W HORNSBY | ADDRESS ON FILE | | | | |
| 7682534 | CHARLES W HUNTER | ADDRESS ON FILE | | | | |
| 7682536 | CHARLES W KUHNLE TR | ADDRESS ON FILE | | | | |
| 7682535 | CHARLES W KUHNLE TR | ADDRESS ON FILE | | | | |
| 7933264 | CHARLES W LEDBETTER.;. | 166 ARCH STREET | SAN FRANCISCO | CA | 94132 | |
| 7682537 | CHARLES W LEW | ADDRESS ON FILE | | | | |
| 7682538 | CHARLES W LEW & | ADDRESS ON FILE | | | | |
| 7682539 | CHARLES W LORENCE | ADDRESS ON FILE | | | | |
| 7682540 | CHARLES W LUERSEN | ADDRESS ON FILE | | | | |
| 7682541 | CHARLES W MARTINEZ & | ADDRESS ON FILE | | | | |
| 7786146 | CHARLES W MARTINEZ & | ISABEL MARTINEZ JT TEN, 529 PERSHING DR | SAN LEANDRO | CA | 94577-2734 | |
| 7908244 | Charles W McAfee & Mary E McAfee JT Ten | ADDRESS ON FILE | | | | |
| 7908244 | Charles W McAfee & Mary E McAfee JT Ten | ADDRESS ON FILE | | | | |
| 7771030 | CHARLES W MCBRIDE & | ANNA MCBRIDE JT TEN, 4757 E ORLEANS AVE | FRESNO | CA | 93702-4711 | |
| 7682543 | CHARLES W MCBRIDE JR | ADDRESS ON FILE | | | | |
| 7682544 | CHARLES W MELLERUP | ADDRESS ON FILE | | | | |
| 7682545 | CHARLES W PATCHING EX | ADDRESS ON FILE | | | | |
| 7682546 | CHARLES W PECKHAM & YVONNE C | ADDRESS ON FILE | | | | |
| 7682547 | CHARLES W PROSES TR UA MAR 11 93 | ADDRESS ON FILE | | | | |
| 7682548 | CHARLES W REICH & MARILYN D REICH | ADDRESS ON FILE | | | | |
| 7774210 | CHARLES W SANFORD TR CHARLES W | SANFORD, TRUST UA AUG 7 90, 5224 CHESAPEAKE RD NW | ALBUQUERQUE | NM | 87120-4521 | |
| 7774912 | CHARLES W SMALL CUST | NICOLAS C SMALL, UNIF GIFT MIN ACT CA, 75 RUE DE CAROUGE | GENEVA | | 1205 | SWITZERLAND |
| 7682549 | CHARLES W SNYDER & | ADDRESS ON FILE | | | | |
| 7775110 | CHARLES W SPALETTA CUST | BRIAN C SPALETTA, UNIF GIFT MIN ACT CA, PO BOX 5636 | PETALUMA | CA | 94955-5636 | |
| 7682550 | CHARLES W SWEENEY | ADDRESS ON FILE | | | | |
| 7682551 | CHARLES W SWERSKY | ADDRESS ON FILE | | | | |
| 7779353 | CHARLES W SWERSKY EXECUTOR | THE ESTATE OF SYLVIA SWERSKY, 15 ARNOLD DR | PARSIPPANY | NJ | 07054-2240 | |
| 7682552 | CHARLES W TOPPER TR UA JUN 08 06 | ADDRESS ON FILE | | | | |
| 7682553 | CHARLES W URFER & | ADDRESS ON FILE | | | | |
| 7682554 | CHARLES W VAGNER CUST | ADDRESS ON FILE | | | | |
| 7682556 | CHARLES W VAGNER CUST | ADDRESS ON FILE | | | | |
| 7682556 | CHARLES W WELLS | ADDRESS ON FILE | | | | |
| 7682557 | CHARLES W WILLIAMS TR UA | ADDRESS ON FILE | | | | |
| 7776875 | CHARLES W WILLIAMS TR UA JUL 01 | 92 THE WILLIAMS FAMILY, SURVIVORS TRUST C/O ANTHONY P MINADEO, 1142 SAGA ST | GLENDONA | CA | 91742 | |
| 7682558 | CHARLES W ZANOLI CUST | ADDRESS ON FILE | | | | |
| 7682559 | CHARLES W ZIMMER | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7266543 | Charles W. Bell and Marya E. Bell, Trustees of the Revocable Trust, UTD | ADDRESS ON FILE | | | | |
| 7195126 | Charles W. Hansen | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169328 | Charles W. Hansen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195126 | Charles W. Hansen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169328 | Charles W. Hansen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7197510 | Charles W. Palmer | ADDRESS ON FILE | | | | |
| 7197510 | Charles W. Palmer | ADDRESS ON FILE | | | | |
| 7197510 | Charles W. Palmer | ADDRESS ON FILE | | | | |
| 7935966 | Charles W. Swan as Trustee under Revocable Declaration of Trust DTD 5/14/93 | ADDRESS ON FILE | | | | |
| 7682560 | CHARLES WALKER | ADDRESS ON FILE | | | | |
| 7682561 | CHARLES WALKER & | ADDRESS ON FILE | | | | |
| 7940570 | CHARLES WALL | 1777 OAKLAND BLVD. SUITE 110 | WALNUT CREEK | CA | 94596 | |
| 7154331 | Charles Walter Hanson | ADDRESS ON FILE | | | | |
| 7154331 | Charles Walter Hanson | ADDRESS ON FILE | | | | |
| 7154331 | Charles Walter Hanson | ADDRESS ON FILE | | | | |
| 5906129 | Charles Walter, Jr. | ADDRESS ON FILE | | | | |
| 5909519 | Charles Walter, Jr. | ADDRESS ON FILE | | | | |
| 5917397 | Charles Walters | ADDRESS ON FILE | | | | |
| 5917399 | Charles Walters | ADDRESS ON FILE | | | | |
| 5917396 | Charles Walters | ADDRESS ON FILE | | | | |
| 5917398 | Charles Walters | ADDRESS ON FILE | | | | |
| 5917400 | Charles Walters | ADDRESS ON FILE | | | | |
| 7206081 | Charles Wayne Adamson | ADDRESS ON FILE | | | | |
| 7206081 | Charles Wayne Adamson | ADDRESS ON FILE | | | | |
| 7764266 | CHARLES WAYNE BONNER & BILLIE | JEAN BONNER TR UA JUN 19 98 CHARLES WAYNE BONNER &, BILLIE JEAN BONNER REVOCABLE TRUST, 245 LAS PALOMAS CANYON RD | WILLIAMSBURG | NM | 87942-9015 | |
| 7152650 | Charles Weaver | ADDRESS ON FILE | | | | |
| 7152650 | Charles Weaver | ADDRESS ON FILE | | | | |
| 7152650 | Charles Weaver | ADDRESS ON FILE | | | | |
| 7682562 | CHARLES WESLEY KONIGSBERG JR | ADDRESS ON FILE | | | | |
| 7933265 | CHARLES WILLIAM COLEMAN.;. | 327 PECAN ST | VALLEJO | CA | 94589 | |
| 7777883 | CHARLES WILLIAM HARRIS | 1329 WYLMAWOOD LN | MODESTO | CA | 95355-3312 | |
| 7682563 | CHARLES WONG | ADDRESS ON FILE | | | | |
| 5905125 | Charles Wood | ADDRESS ON FILE | | | | |
| 5908670 | Charles Wood | ADDRESS ON FILE | | | | |
| 7141030 | Charles Woodrow Campbell | ADDRESS ON FILE | | | | |
| 7141030 | Charles Woodrow Campbell | ADDRESS ON FILE | | | | |
| 5917404 | Charles Wright | ADDRESS ON FILE | | | | |
| 5917403 | Charles Wright | ADDRESS ON FILE | | | | |
| 5917401 | Charles Wright | ADDRESS ON FILE | | | | |
| 5917402 | Charles Wright | ADDRESS ON FILE | | | | |
| 6013311 | CHARLES WT THOMAS CONSULTING LLC | 4036 MOUNT VEEDER RD | NAPA | CA | 94558 | |
| 6070218 | Charles WT Thomas Consulting, LLC (dba Charles Thomas Consulting) | 4036 Mount Veeder Road | Napa | CA | 94558 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7682564 | CHARLES WYATT MILLAR | ADDRESS ON FILE | | | | |
| 7173793 | CHARLES YATES | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7173793 | CHARLES YATES | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor | San Francisco | CA | 94108 | |
| 7682565 | CHARLES Z LEAVELL & | ADDRESS ON FILE | | | | |
| 7682566 | CHARLES ZABRISKIE | ADDRESS ON FILE | | | | |
| 7301139 | Charles, Allen | ADDRESS ON FILE | | | | |
| 4950298 | Charles, April | ADDRESS ON FILE | | | | |
| 5867609 | Charles, David | ADDRESS ON FILE | | | | |
| 4954869 | Charles, Dykessia | ADDRESS ON FILE | | | | |
| 4961065 | Charles, Ean Cassem | ADDRESS ON FILE | | | | |
| 4995606 | CHARLES, FAYE | ADDRESS ON FILE | | | | |
| 4960029 | Charles, Frank R | ADDRESS ON FILE | | | | |
| 6164570 | Charles, Jessica | ADDRESS ON FILE | | | | |
| 4997506 | Charles, Kevin | ADDRESS ON FILE | | | | |
| 7283336 | Charles, Nataja | ADDRESS ON FILE | | | | |
| 5867610 | Charles, Nathan | ADDRESS ON FILE | | | | |
| 4941162 | charles, paris | 2420 hoffman lane | byron | CA | 94514 | |
| 4968238 | Charles, Rada | ADDRESS ON FILE | | | | |
| 6070207 | Charles, Rada | ADDRESS ON FILE | | | | |
| 4960565 | Charles-Padilla, Lisa | ADDRESS ON FILE | | | | |
| 7682567 | CHARLESTINE JANET P LEE CUST | ADDRESS ON FILE | | | | |
| 4943199 | Charleston, Jeff | 16419 Mark Road | Madera | CA | 93636 | |
| 4994642 | Charleston, Jeffery | ADDRESS ON FILE | | | | |
| 4956945 | Charleston, Jenna Renee | ADDRESS ON FILE | | | | |
| 4940922 | Charleston, Lashay | 137 chase street | Vallejo | CA | 94590 | |
| 7682568 | CHARLETTA EVANS & TAMERA SMITH TR | ADDRESS ON FILE | | | | |
| 7183970 | Charlette  Mateos | ADDRESS ON FILE | | | | |
| 7177222 | Charlette  Mateos | ADDRESS ON FILE | | | | |
| 7177222 | Charlette  Mateos | ADDRESS ON FILE | | | | |
| 7153694 | Charley Maria Brown | ADDRESS ON FILE | | | | |
| 7153694 | Charley Maria Brown | ADDRESS ON FILE | | | | |
| 7153694 | Charley Maria Brown | ADDRESS ON FILE | | | | |
| 4987764 | Charley, Maurice | ADDRESS ON FILE | | | | |
| 7144655 | Charlice D. Brown | ADDRESS ON FILE | | | | |
| 7144655 | Charlice D. Brown | ADDRESS ON FILE | | | | |
| 7682569 | CHARLIE BROWN | ADDRESS ON FILE | | | | |
| 7199056 | Charlie Campanale | ADDRESS ON FILE | | | | |
| 7199056 | Charlie Campanale | ADDRESS ON FILE | | | | |
| 7184110 | Charlie Cloutier (Curtis Cloutier, Parent) | ADDRESS ON FILE | | | | |
| 7184110 | Charlie Cloutier (Curtis Cloutier, Parent) | ADDRESS ON FILE | | | | |
| 7270541 | Charlie Cloutier (Curtis Coultier, Parent) | ADDRESS ON FILE | | | | |
| 5911041 | Charlie Cronin | ADDRESS ON FILE | | | | |
| 5943868 | Charlie Cronin | ADDRESS ON FILE | | | | |
| 5905616 | Charlie Cronin | ADDRESS ON FILE | | | | |
| 5912507 | Charlie Cronin | ADDRESS ON FILE | | | | |
| 5909075 | Charlie Cronin | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5911917 | Charlie Cronin | ADDRESS ON FILE | | | | |
| 5867611 | CHARLIE ELECTRIC INC | ADDRESS ON FILE | | | | |
| 5904952 | Charlie Greene | ADDRESS ON FILE | | | | |
| 5908501 | Charlie Greene | ADDRESS ON FILE | | | | |
| 7193854 | CHARLIE HA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193854 | CHARLIE HA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7682570 | CHARLIE I ENGLISH | ADDRESS ON FILE | | | | |
| 7682571 | CHARLIE J LYMAN & PAMELA WILKES TTEES | ADDRESS ON FILE | | | | |
| 7152555 | Charlie Javier Robles | ADDRESS ON FILE | | | | |
| 7152555 | Charlie Javier Robles | ADDRESS ON FILE | | | | |
| 7152555 | Charlie Javier Robles | ADDRESS ON FILE | | | | |
| 7682572 | CHARLIE L MAYFIELD & | ADDRESS ON FILE | | | | |
| 5867612 | CHARLIE LOW | ADDRESS ON FILE | | | | |
| 5867613 | CHARLIE LOW | ADDRESS ON FILE | | | | |
| 5917407 | Charlie Moffatt | ADDRESS ON FILE | | | | |
| 5917406 | Charlie Moffatt | ADDRESS ON FILE | | | | |
| 5917405 | Charlie Moffatt | ADDRESS ON FILE | | | | |
| 5917408 | Charlie Moffatt | ADDRESS ON FILE | | | | |
| 7940571 | CHARLIE OTT | 4210 TECHNOLOGY DRIVE | FREMONT | CA | 94537 | |
| 7146382 | Charlie Seafood Inc. | 1550 Bancroft Ave | San Francisco | CA | 94124 | |
| 7192409 | Charlie Traboulsi | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192409 | Charlie Traboulsi | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7168250 | CHARLIE WOODS DBA MYSTIC MOUNTAIN FARMS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7168250 | CHARLIE WOODS DBA MYSTIC MOUNTAIN FARMS | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 4960909 | Charlie, Jarrod Michael | ADDRESS ON FILE | | | | |
| 5867614 | CHARLIES ACRES | ADDRESS ON FILE | | | | |
| 6139910 | CHARLIES ACRES | ADDRESS ON FILE | | | | |
| 4941933 | CHARLIES CAFE-HARB, CHARLES | 3202 FOLSOM ST | SAN FRANCISCO | CA | 94110 | |
| 7682573 | CHARLINE J TITHERINGTON & | ADDRESS ON FILE | | | | |
| 7455469 | Charlop, Linnette | ADDRESS ON FILE | | | | |
| 7170254 | CHARLOS, JULIE | ADDRESS ON FILE | | | | |
| 7170254 | CHARLOS, JULIE | ADDRESS ON FILE | | | | |
| 7176385 | Charlotte Freer | ADDRESS ON FILE | | | | |
| 7181105 | Charlotte Freer | ADDRESS ON FILE | | | | |
| 7176385 | Charlotte Freer | ADDRESS ON FILE | | | | |
| 7682574 | CHARLOTTE A ALVES & BRIGETTE | ADDRESS ON FILE | | | | |
| 7782794 | CHARLOTTE A CAMERON | 628 CHESTNUT ST APT E | SAN CARLOS | CA | 94070-3087 | |
| 7763891 | CHARLOTTE A CAMERON CUST | JOHN A CAMERON III UNIF GIFT, MIN ACT CALIFORNIA, 1637 OLD HART RANCH RD | ROSEVILLE | CA | 95661-5849 | |
| 7764917 | CHARLOTTE A CUMMISKEY A MINOR | 2337 SWEETBRIAR CT | DUNEDIN | FL | 34698-2126 | |
| 7682575 | CHARLOTTE A GOULART & GILBERT | ADDRESS ON FILE | | | | |
| 7682576 | CHARLOTTE A HALL | ADDRESS ON FILE | | | | |
| 7682577 | CHARLOTTE A LEIGH | ADDRESS ON FILE | | | | |
| 7775065 | CHARLOTTE A SOMMERVILLE & | JOHN R SOMMERVILLE JT TEN, 2105 FOLKSTONE DR | FALLSTON | MD | 21047-1406 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7777203 | CHARLOTTE A YOAKUM | 264 AERIE CT | ROSEVILLE | CA | 95661-4063 | |
| 7169008 | Charlotte A. Porto as trustee of the Porto Family Trust dated October 3, 1995 | ADDRESS ON FILE | | | | |
| 7682578 | CHARLOTTE ANDERTON | ADDRESS ON FILE | | | | |
| 7682579 | CHARLOTTE ANN EILERS | ADDRESS ON FILE | | | | |
| 7783469 | CHARLOTTE ANN PAPARELLA | 1518 MITCHELL AVE | TUSTIN | CA | 92780-5825 | |
| 7764244 | CHARLOTTE ANN POTTER | GIESSEN ELEM SCHOOL, 5 WINDING RD | HENDERSON | NV | 89052-6657 | |
| 7194888 | Charlotte Anne Miller | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169008 | Charlotte Anne Miller | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194888 | Charlotte Anne Miller | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169008 | Charlotte Anne Miller | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7764245 | CHARLOTTE AYOUB TR UA JUN 23 93 | THE CHARLOTTE AYOUB SURVIVORS, TRUST, 1243 37TH AVE | SAN FRANCISCO | CA | 94122-1332 | |
| 7782304 | CHARLOTTE B DONOVAN EX | EST BLYTHE MARY SESKO, 842 BEACON DR | SCHAUMBURG | IL | 60193-3834 | |
| 5913943 | Charlotte Banuelos | ADDRESS ON FILE | | | | |
| 5913945 | Charlotte Banuelos | ADDRESS ON FILE | | | | |
| 5913944 | Charlotte Banuelos | ADDRESS ON FILE | | | | |
| 5913942 | Charlotte Banuelos | ADDRESS ON FILE | | | | |
| 5913941 | Charlotte Banuelos | ADDRESS ON FILE | | | | |
| 7777949 | CHARLOTTE BERNICE PHILLIPPI | 184 GLENBROOK ESTATES DR | LAS VEGAS | NV | 89183-5072 | |
| 7682580 | CHARLOTTE BOATWRIGHT & | ADDRESS ON FILE | | | | |
| 5917413 | Charlotte Boston | ADDRESS ON FILE | | | | |
| 5917412 | Charlotte Boston | ADDRESS ON FILE | | | | |
| 5917409 | Charlotte Boston | ADDRESS ON FILE | | | | |
| 5917411 | Charlotte Boston | ADDRESS ON FILE | | | | |
| 5917410 | Charlotte Boston | ADDRESS ON FILE | | | | |
| 5917417 | Charlotte Brockman | ADDRESS ON FILE | | | | |
| 5917414 | Charlotte Brockman | ADDRESS ON FILE | | | | |
| 5917416 | Charlotte Brockman | ADDRESS ON FILE | | | | |
| 5917415 | Charlotte Brockman | ADDRESS ON FILE | | | | |
| 7682581 | CHARLOTTE C BERGH | ADDRESS ON FILE | | | | |
| 7682582 | CHARLOTTE C BOAS | ADDRESS ON FILE | | | | |
| 7768536 | CHARLOTTE C JACKSON TR UA | JUL 10 95 THE JACKSON FAMILY, TRUST, 631 CAMP ANTELOPE RD | COLEVILLE | CA | 96107-9424 | |
| 7776433 | CHARLOTTE C WALL TR | WALL FAMILY TRUST UA JUL 3 96, 4663 CLEM LN | SUN VALLEY | NV | 89433-8226 | |
| 7764246 | CHARLOTTE CHRISTENSEN | TR UA JUL 17 00, CHARLOTTE E CHRISTENSEN 2000 REVOCABLE TRUST, 1096 ROSE DR | NAPA | CA | 94558-3810 | |
| 7144523 | Charlotte Clare Harkness | ADDRESS ON FILE | | | | |
| 7144523 | Charlotte Clare Harkness | ADDRESS ON FILE | | | | |
| 7145667 | Charlotte Clinite | ADDRESS ON FILE | | | | |
| 7145667 | Charlotte Clinite | ADDRESS ON FILE | | | | |
| 7682583 | CHARLOTTE D DALY TR | ADDRESS ON FILE | | | | |
| 7682584 | CHARLOTTE D ROLAND | ADDRESS ON FILE | | | | |
| 7200821 | Charlotte Doyle | ADDRESS ON FILE | | | | |
| 7200821 | Charlotte Doyle | ADDRESS ON FILE | | | | |
| 7682585 | CHARLOTTE E DREW | ADDRESS ON FILE | | | | |
| 7143639 | Charlotte E Drew | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 1535 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7143639 | Charlotte E Drew | ADDRESS ON FILE | | | | |
| 7766502 | CHARLOTTE E FREED | 740 FRAZIER AVE | SANTA ROSA | CA | 95404-5824 | |
| 7682586 | CHARLOTTE E FREED TR | ADDRESS ON FILE | | | | |
| 7767257 | CHARLOTTE E GREENWOOD | 3404 N ST | EUREKA | CA | 95503-5565 | |
| 7783380 | CHARLOTTE E MEYER | C/O ALVAH CHAPPLE EXECUTOR, 555 UNIVERSITY TER | RENO | NV | 89503-3610 | |
| 7783541 | CHARLOTTE E REDFERN | TR UA APR 17 00, THE REDFERN REVOCABLE TRUST, 103 N 5TH ST APT C | ALHAMBRA | CA | 91801-3486 | |
| 7776828 | CHARLOTTE E WILLIAMS TR WILLIAMS | FAMILY TRUST UA OCT 12 93, 1865 HERNDON AVE STE K | CLOVIS | CA | 93611-6163 | |
| 7777209 | CHARLOTTE E YORK | 4081 BANCROFT DR | EL DORADO HILLS | CA | 95762-6937 | |
| 7682587 | CHARLOTTE ELIZABETH SKINNER | ADDRESS ON FILE | | | | |
| 7140931 | Charlotte Ellen  Wood | ADDRESS ON FILE | | | | |
| 7140931 | Charlotte Ellen  Wood | ADDRESS ON FILE | | | | |
| 7682588 | CHARLOTTE F CARTER WILSON | ADDRESS ON FILE | | | | |
| 7766638 | CHARLOTTE F GALBREATH | 1033 BADGER CT | SANTA ROSA | CA | 95409-2795 | |
| 7682589 | CHARLOTTE F GRIMLEY CUST | ADDRESS ON FILE | | | | |
| 7682590 | CHARLOTTE F GRIMLEY CUST | ADDRESS ON FILE | | | | |
| 5904399 | Charlotte Freer | ADDRESS ON FILE | | | | |
| 5908077 | Charlotte Freer | ADDRESS ON FILE | | | | |
| 7777796 | CHARLOTTE G JOHNSON | THE RICHARD & CHARLOTTE JOHNSON TRUST, UA DTD 5/29/2013, 17122 SEIDNER AVE | ESCALON | CA | 95320-9429 | |
| 7682591 | CHARLOTTE GRANT BRAINARD | ADDRESS ON FILE | | | | |
| 7764922 | CHARLOTTE H CUNNINGHAM & | GAYLE LEE FAY JT TEN, PO BOX 50187 | BELLEVUE | WA | 98015-0187 | |
| 7897831 | Charlotte H Kirk Crut F.B.O. E.P. Kirk | Elizabeth P Kirk, TTE, 442 Superior Ave | Decatur | GA | 30030 | |
| 7682592 | CHARLOTTE HAUPTMAN | ADDRESS ON FILE | | | | |
| 7682593 | CHARLOTTE HOLMES TR UA APR 18 95 | ADDRESS ON FILE | | | | |
| 7682594 | CHARLOTTE I PARRILL & | ADDRESS ON FILE | | | | |
| 7682595 | CHARLOTTE I WANG | ADDRESS ON FILE | | | | |
| 7682596 | CHARLOTTE J BROOKS | ADDRESS ON FILE | | | | |
| 7682597 | CHARLOTTE J HSIEH | ADDRESS ON FILE | | | | |
| 7682598 | CHARLOTTE J LEVINE | ADDRESS ON FILE | | | | |
| 7465808 | Charlotte J. Howell, Trustee of the Charlotte Howell Living Trust | ADDRESS ON FILE | | | | |
| 7183573 | Charlotte Jonell Lesch | ADDRESS ON FILE | | | | |
| 7176823 | Charlotte Jonell Lesch | ADDRESS ON FILE | | | | |
| 7176823 | Charlotte Jonell Lesch | ADDRESS ON FILE | | | | |
| 7682599 | CHARLOTTE KATHLEEN SALYERS | ADDRESS ON FILE | | | | |
| 7141146 | Charlotte Kim Fleckner | ADDRESS ON FILE | | | | |
| 7141146 | Charlotte Kim Fleckner | ADDRESS ON FILE | | | | |
| 7764257 | CHARLOTTE L BANCHERO & DAVID | CHICK TR UA AUG 02 06 THE, CHARLOTTE L BANCHERO TRUST, 917 VERSAILLES AVE | ALAMEDA | CA | 94501-6340 | |
| 7682600 | CHARLOTTE L DONALDSON TR | ADDRESS ON FILE | | | | |
| 7682602 | CHARLOTTE L DONALDSON TR | ADDRESS ON FILE | | | | |
| 7682603 | CHARLOTTE L EVANS & | ADDRESS ON FILE | | | | |
| 7682604 | CHARLOTTE L FRAZIER | ADDRESS ON FILE | | | | |
| 7682605 | CHARLOTTE L RYAN | ADDRESS ON FILE | | | | |
| 7776022 | CHARLOTTE L TRUMBULL | 4757 STONEWOOD DR | SUISUN CITY | CA | 94585-3927 | |
| 5904688 | Charlotte Lee | ADDRESS ON FILE | | | | |
| 7770492 | CHARLOTTE LUTZ | 2584 PARKWAY AVE | SUTHERLIN | OR | 97479-9895 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7682606 | CHARLOTTE M CAMARRI | ADDRESS ON FILE | | | | |
| 7682607 | CHARLOTTE M GIANNINI CUST | ADDRESS ON FILE | | | | |
| 7767648 | CHARLOTTE M HARPER | 1600 RIO VERDE CIR | BAY POINT | CA | 94565-7655 | |
| 7682608 | CHARLOTTE M HARPER TR | ADDRESS ON FILE | | | | |
| 7768358 | CHARLOTTE M HUMMEL | 1 HENRY AVE | ALBANY | NY | 12203-5917 | |
| 7682609 | CHARLOTTE M KURTELA TR UA | ADDRESS ON FILE | | | | |
| 7682610 | CHARLOTTE M LEAVELL CUST | ADDRESS ON FILE | | | | |
| 7783323 | CHARLOTTE M MARKUS | PO BOX 4046 | WHITEFISH | MT | 59937-4046 | |
| 7775261 | CHARLOTTE M OBRIEN-STENSVOLD TR | REVOCABLE LIVING TRUST, UA SEP 20 90, 5L44 PAPAGO TR APT 7 | YUCCA VALLEY | CA | 92284 | |
| 7781928 | CHARLOTTE M PRICE | PERSONAL REPRESENTATIVE, EST OLIVE SCHUBACH HELDT, 26 FAIRWAY DR | OCEAN VIEW | DE | 19970-3255 | |
| 7682611 | CHARLOTTE M WEISSENBORN CUST | ADDRESS ON FILE | | | | |
| 7186824 | Charlotte Marie Kempers and James Henry Kempers Revocable Living Trust dated 4-10-2015 | ADDRESS ON FILE | | | | |
| 7186824 | Charlotte Marie Kempers and James Henry Kempers Revocable Living Trust dated 4-10-2015 | ADDRESS ON FILE | | | | |
| 5913948 | Charlotte Marie Wilson,Individually And As Trustee Of The C-Ya Later Trust | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571, Casey Gerry Schenk Frankca Villa, Blatt & Penfield, LLP, 110 Laurel Street | San Diego | Ca | 92101 | |
| 5913946 | Charlotte Marie Wilson,Individually And As Trustee Of The C-Ya Later Trust | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 5913947 | Charlotte Marie Wilson,Individually And As Trustee Of The C-Ya Later Trust | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300 | Temecula | Ca | 92590 | |
| 5913949 | Charlotte Marie Wilson,Individually And As Trustee Of The C-Ya Later Trust | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215 | Solana Beach | Ca | 92075 | |
| 7682612 | CHARLOTTE NEWCOMB | ADDRESS ON FILE | | | | |
| 7766532 | CHARLOTTE P FRIEDEL | 14650 STONE LN | SONORA | CA | 95370-9208 | |
| 7785014 | CHARLOTTE PATTERSON | 3367 WRENWOOD AVE | CLOVIS | CA | 93619-8968 | |
| 7785192 | CHARLOTTE PATTERSON | 5590 N ANGUS | FRESNO | CA | 93710-6103 | |
| 7194231 | CHARLOTTE PEARSON | ADDRESS ON FILE | | | | |
| 7194231 | CHARLOTTE PEARSON | ADDRESS ON FILE | | | | |
| 7462535 | Charlotte R. Engel | ADDRESS ON FILE | | | | |
| 7197046 | Charlotte R. Engel | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7197046 | Charlotte R. Engel | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7197046 | Charlotte R. Engel | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5903980 | Charlotte Ramona Horne | ADDRESS ON FILE | | | | |
| 5907706 | Charlotte Ramona Horne | ADDRESS ON FILE | | | | |
| 7682613 | CHARLOTTE RASMUSSEN | ADDRESS ON FILE | | | | |
| 7784653 | CHARLOTTE RIDER MEYER | C/O ALVAH CHAPPLE EXECUTOR, 4570 TYBO RD | RENO | NV | 89521 | |
| 7784213 | CHARLOTTE RIDER MEYER | C/O ALVAH CHAPPLE EXECUTOR, 4570 TYBO RD | RENO | NV | 89521-6933 | |
| 7764260 | CHARLOTTE ROBBINS TR UA OCT 24 07 | THE CHARLOTTE ROBBINS TRUST, 4601 S PACIFIC HWY UNIT 43 | PHOENIX | OR | 97535-9629 | |
| 7327056 | Charlotte Roselene Engel, individually and as representative or successor-in-interest for Jamie Neal Engel, Deceased | ADDRESS ON FILE | | | | |
| 7327056 | Charlotte Roselene Engel, individually and as representative or successor-in-interest for Jamie Neal Engel, Deceased | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1537 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7775965 | CHARLOTTE S TRANBERG | 980 DUFFIN DR | HOLLISTER | CA | 95023-6608 | |
| 7786248 | CHARLOTTE SEEKAMP | BOX 280402 | SAN FRANCISCO | CA | 94128-0402 | |
| 7785868 | CHARLOTTE SEEKAMP | PO BOX 280402 | SAN FRANCISCO | CA | 94128-0402 | |
| 7786312 | CHARLOTTE SEEKAMP TTEE | CHARLOTTE SEEKAMP REV TR, DTD 7 12 13, 314 HAZELWOOD DR | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7682614 | CHARLOTTE SEEKAMP TTEE | ADDRESS ON FILE | | | | |
| 7682616 | CHARLOTTE SUE CARLTON PIERCE | ADDRESS ON FILE | | | | |
| 5917422 | Charlotte Sweatt | ADDRESS ON FILE | | | | |
| 5917418 | Charlotte Sweatt | ADDRESS ON FILE | | | | |
| 5917421 | Charlotte Sweatt | ADDRESS ON FILE | | | | |
| 5917420 | Charlotte Sweatt | ADDRESS ON FILE | | | | |
| 5917419 | Charlotte Sweatt | ADDRESS ON FILE | | | | |
| 7682617 | CHARLOTTE T BODNER | ADDRESS ON FILE | | | | |
| 7142329 | Charlotte Thomas-Grant | ADDRESS ON FILE | | | | |
| 7142329 | Charlotte Thomas-Grant | ADDRESS ON FILE | | | | |
| 7682618 | CHARLOTTE THOMSON | ADDRESS ON FILE | | | | |
| 7785970 | CHARLOTTE W CARR & | CATHERINE H WOLOFF &, CHARLENE RAE CARR JT TEN, 6155 RESERVE CIR APT 1603 | NAPLES | FL | 34119-4220 | |
| 7786679 | CHARLOTTE W CARR & | CHARLENE R CARR &, JENNIFER R MURPHEY JT TEN, 6155 RESERVE CIRCLE APT 1603 | NAPLES | FL | 34119-4220 | |
| 5905139 | Charlotte Wood | ADDRESS ON FILE | | | | |
| 5908685 | Charlotte Wood | ADDRESS ON FILE | | | | |
| 5906065 | Charlotte Wood | ADDRESS ON FILE | | | | |
| 5944316 | Charlotte Wood | ADDRESS ON FILE | | | | |
| 7193399 | CHARLOTTE WORLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193399 | CHARLOTTE WORLEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7141745 | Charlotte Yvonne Vickrey | ADDRESS ON FILE | | | | |
| 7141745 | Charlotte Yvonne Vickrey | ADDRESS ON FILE | | | | |
| 7200822 | Charlottle Doyle | ADDRESS ON FILE | | | | |
| 7200822 | Charlottle Doyle | ADDRESS ON FILE | | | | |
| 5917426 | Charlsey Cartwright | ADDRESS ON FILE | | | | |
| 5917425 | Charlsey Cartwright | ADDRESS ON FILE | | | | |
| 5917423 | Charlsey Cartwright | ADDRESS ON FILE | | | | |
| 5917424 | Charlsey Cartwright | ADDRESS ON FILE | | | | |
| 7682619 | CHARLSIE M HARRIS TR | ADDRESS ON FILE | | | | |
| 7776766 | CHARLTON R WHITTEN | 2843 RED TAIL ST | SANTA ROSA | CA | 95407-4550 | |
| 4970418 | Charlton, Ashley Marie | ADDRESS ON FILE | | | | |
| 7161786 | CHARLTON, CHERI | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7251570 | Charlton, Cheri Jeannen | ADDRESS ON FILE | | | | |
| 7251570 | Charlton, Cheri Jeannen | ADDRESS ON FILE | | | | |
| 4958834 | Charlton, Dennis J | ADDRESS ON FILE | | | | |
| 4984603 | Charlton, Dorothy | ADDRESS ON FILE | | | | |
| 4958617 | Charlton, Jeffery Allen | ADDRESS ON FILE | | | | |
| 7161788 | CHARLTON, JOSHUA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7301873 | Charlton, Joshua | ADDRESS ON FILE | | | | |
| 7301873 | Charlton, Joshua | ADDRESS ON FILE | | | | |
| 7161787 | CHARLTON, MELANIE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7322388 | Charlton, Melanie | ADDRESS ON FILE | | | | |
| 7322388 | Charlton, Melanie | ADDRESS ON FILE | | | | |
| 7216737 | Charlton, Morgan | ADDRESS ON FILE | | | | |
| 4984105 | Charlton, Patricia | ADDRESS ON FILE | | | | |
| 4927025 | CHARLTON, PHILIP M | CHARLTON AND ASSOCIATES LLC, 1888 HUNTERS TRAIL | WEST BEND | WI | 53090 | |
| 4967378 | Charlton, Vincent E | ADDRESS ON FILE | | | | |
| 7192361 | Charlyene Ann Cisneros | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192361 | Charlyene Ann Cisneros | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192361 | Charlyene Ann Cisneros | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5904122 | Charlyene Cisneros | ADDRESS ON FILE | | | | |
| 5907835 | Charlyene Cisneros | ADDRESS ON FILE | | | | |
| 7197628 | CHARLYN MARCUSEN BELLUZZO | ADDRESS ON FILE | | | | |
| 7197628 | CHARLYN MARCUSEN BELLUZZO | ADDRESS ON FILE | | | | |
| 7197633 | Charlyn Marcusen Belluzzo Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7197633 | Charlyn Marcusen Belluzzo Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7198489 | CHARLYN MARCUSEN BELLUZZO, doing business as Belos Cavalos | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830 | San Francisco | CA | 94104 | |
| 7198489 | CHARLYN MARCUSEN BELLUZZO, doing business as Belos Cavalos | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7682621 | CHARLYN MC CONAGHY CUST | ADDRESS ON FILE | | | | |
| 7682622 | CHARLYN R VAIANI | ADDRESS ON FILE | | | | |
| 7682623 | CHARLYNE L PAGE | ADDRESS ON FILE | | | | |
| 7780002 | CHARLYNE M JUDD | 6468 N BRUNSWICK AVE | FRESNO | CA | 93722-3549 | |
| 4912357 | Charmack, Maureen | ADDRESS ON FILE | | | | |
| 7933266 | CHARMAINE ANGUS.;. | 67 MONTROSE AVENUE | DALY CITY | CA | 94015 | |
| 7778117 | CHARMAINE BISH WINDLINX TOD | KRIS ANDREW WINDLINX, SUBJECT TO STA TOD RULES, 4509 PINEWOOD TRL | MIDDLETOWN | MD | 21769-7618 | |
| 7778118 | CHARMAINE BISH WINDLINX TOD | STACEY ALANE DODSON, SUBJECT TO STA TOD RULES, 4509 PINEWOOD TRL | MIDDLETOWN | MD | 21769-7618 | |
| 7952492 | Charmaine Hitchcox | 5889 Grand Canyon Ave | San Pablo | CA | 94806 | |
| 5917428 | Charmaine Pope | ADDRESS ON FILE | | | | |
| 5917427 | Charmaine Pope | ADDRESS ON FILE | | | | |
| 5917430 | Charmaine Pope | ADDRESS ON FILE | | | | |
| 5917431 | Charmaine Pope | ADDRESS ON FILE | | | | |
| 5917429 | Charmaine Pope | ADDRESS ON FILE | | | | |
| 5006319 | Charmbury, Karyn | 120 Trevana Way | Oroville | CA | 95966 | |
| 4913750 | Charmbury, Karyn | ADDRESS ON FILE | | | | |
| 7226091 | Charmbury, Karyn | ADDRESS ON FILE | | | | |
| 7226091 | Charmbury, Karyn | ADDRESS ON FILE | | | | |
| 7227218 | Charmbury, Karyn | ADDRESS ON FILE | | | | |
| 7227218 | Charmbury, Karyn | ADDRESS ON FILE | | | | |
| 7682624 | CHARMIAN RENEE SVENSSON CUST | ADDRESS ON FILE | | | | |
| 7682625 | CHARMION MORSE DONEGAN & | ADDRESS ON FILE | | | | |
| 7682626 | CHARMION MORSE DONEGAN & | ADDRESS ON FILE | | | | |
| 4923743 | CHARN, KENNY K | KENNY CHARN MD, PO Box 5406 | EL DORADO HILLS | CA | 95762 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6144290 | CHARNAS MARK & GRETCHEN | ADDRESS ON FILE | | | | |
| 7203431 | Charnas Philip & Kelly | ADDRESS ON FILE | | | | |
| 6130548 | CHARNAS PHILLIP & KELLY | ADDRESS ON FILE | | | | |
| 7271174 | Charnas, Kelly | ADDRESS ON FILE | | | | |
| 7230894 | Charnes, Phil | ADDRESS ON FILE | | | | |
| 7996995 | Charney, J.E. | ADDRESS ON FILE | | | | |
| 7996995 | Charney, J.E. | ADDRESS ON FILE | | | | |
| 7996995 | Charney, J.E. | ADDRESS ON FILE | | | | |
| 7996704 | Charney, Tevyn | ADDRESS ON FILE | | | | |
| 7212894 | Charney, Tevyn | ADDRESS ON FILE | | | | |
| 7996704 | Charney, Tevyn | ADDRESS ON FILE | | | | |
| 7996704 | Charney, Tevyn | ADDRESS ON FILE | | | | |
| 4996350 | Charno-Graham, Teri | ADDRESS ON FILE | | | | |
| 4912100 | Charno-Graham, Teri R | ADDRESS ON FILE | | | | |
| 4944574 | Charnoski, Kirsten | 14515 Bobbie Lane | Pioneer | CA | 95666 | |
| 7194924 | Charolette E. Rotolo | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169023 | Charolette E. Rotolo | Joseph M. Earley  III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194924 | Charollette E. Rotolo | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169023 | Charollette E. Rotolo | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6140876 | CHARP ADAM & CHARP MIRIAM | ADDRESS ON FILE | | | | |
| 7940572 | CHART INC | 407 7TH ST NW | NEW PRAGUE | MN | 56071 | |
| 6070219 | CHART INC NEXGEN FUELING DIVISION | 407 7TH ST NW | NEW PRAGUE | MN | 56071 | |
| 4976130 | Charter | 0120 KOKANEE LANE, 4001 Riding Club LN | Sacramento | CA | 95864 | |
| 4975487 | Charter | 0844 PENINSULA DR, 6682 Greenbay Road | Arbuckle | CA | 95912 | |
| 6065493 | Charter | 4001 Riding Club LN | Sacramento | CA | 95864 | |
| 6084329 | Charter | ADDRESS ON FILE | | | | |
| 4918062 | CHARTER COMMUNICATIONS | 400 Atlantic Street | Stamford | CT | 06901 | |
| 5012800 | CHARTER COMMUNICATIONS | PO Box 60229 | LOS ANGELES | CA | 90060-0229 | |
| 6029727 | Charter Communications | Spectrum, 1600 Dublin Rd | Columbus | OH | 43215 | |
| 6008836 | CHARTER COMMUNICATIONS INC | 270 BRIDGE ST | SAN LUIS OBISPO | CA | 93401 | |
| 5867615 | Charter Communications Inc. | ADDRESS ON FILE | | | | |
| 6070222 | Charter Fiberlink CA-CCO, LLCSpectrum Business or Charter | 221 NE Park Plaza Drive, Suite 231 | Vancouver | WA | 98684 | |
| 7202189 | Charter Oak Winery, LLC | James P Frantz, 402 W Broadway # 860 | San Diego | CA | 92101 | |
| 7324602 | CHARTER OAK WINERY, LLC | ADDRESS ON FILE | | | | |
| 4943855 | CHARTER PROPERTIES-WILSON, KELLY | 38 GARDENSIDE DR APT 4 | SAN FRANCISCO | CA | 94131 | |
| 5864647 | CHARTER, HAL | ADDRESS ON FILE | | | | |
| 5006492 | Charter, Halbert & Amy | 0844 PENINSULA DR, 6682 Greenbay Road | Arbuckle | CA | 95912 | |
| 5867616 | CHARTER, INGRID | ADDRESS ON FILE | | | | |
| 5865563 | CHARTER, JIM | ADDRESS ON FILE | | | | |
| 5864689 | CHARTER, RAYMOND | ADDRESS ON FILE | | | | |
| 5867617 | Charter, Ward | ADDRESS ON FILE | | | | |
| 7325535 | Charterhill Pacific Inc dba Charterhill Rentals | 3343 Industrial Drive, Suite 2 | Santa Rosa | CA | 95403 | |
| 7992227 | Charterhill Pacific Inc. dba Charterhill Rentals | Skikos, Crawford, Skikos & Joseph LLP, Gregory T. Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 5987970 | Chartis Property Casualty Co.-Susson, Mark | 2 Corporate Plaza Dr., 275 | Newport Beach | CA | 92660 | |
| 4935195 | Chartis Property Casualty Co.-Susson, Mark | 2 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7237008 | Chartis Property Casualty Company--Mark Susson | Commerce & Industry Insurance Company, Mark Susson, 2 Corporate Plaza Drive Suite 275 | Newport Beach | CA | 92660 | |
| 6070223 | CHARTWELL INC THE UTILITY INFORMATION SOURCE | 2970 PEACHTREE RD NW STE 250 | ATLANTA | GA | 30305 | |
| 4947308 | Charvel, Michael | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947307 | Charvel, Michael | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947309 | Charvel, Michael | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4947311 | Charvel, Susan | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947310 | Charvel, Susan | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947312 | Charvel, Susan | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4947314 | Charvel, Wayne | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 7158172 | Charvel, Wayne | ADDRESS ON FILE | | | | |
| 4947313 | Charvel, Wayne | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947315 | Charvel, Wayne | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4947842 | Charvet, Koshi | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947843 | Charvet, Koshi | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947841 | Charvet, Koshi | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4947887 | Charvet, Michael | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947888 | Charvet, Michael | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947886 | Charvet, Michael | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7310310 | Charvet, Philip | ADDRESS ON FILE | | | | |
| 4947950 | Charvet, Sakura | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947951 | Charvet, Sakura | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4947949 | Charvet, Sakura | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7682627 | CHARYL FRANCES MILBURN | ADDRESS ON FILE | | | | |
| 7199007 | Charyl Suzanne Bullock | ADDRESS ON FILE | | | | |
| 7199007 | Charyl Suzanne Bullock | ADDRESS ON FILE | | | | |
| 7161401 | CHAS ACRES TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161401 | CHAS ACRES TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4937455 | Chasar, Maryann | 12350 Christenson Street | Salinas | CA | 93907 | |
| 7177396 | Chase  Thompson (Christopher Thompson Sr., Parent) | ADDRESS ON FILE | | | | |
| 5867618 | Chase & Arnold, Inc. | ADDRESS ON FILE | | | | |
| 7199322 | Chase and Christina Cambro-Cartier 2006 Family Trust | ADDRESS ON FILE | | | | |
| 7199322 | Chase and Christina Cambro-Cartier 2006 Family Trust | ADDRESS ON FILE | | | | |
| 7933267 | CHASE C SUN.;. | 75 LA CRESTA RD. | ORINDA | CA | 94563 | |
| 7192637 | CHASE CAMBRON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7192637 | CHASE CAMBRON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4918064 | CHASE DENNIS EMERGENCY | MEDICAL GROUP INC, PO Box 634718 | CINCINNATI | OH | 45263-4718 | |
| 7189448 | Chase Dienhart | ADDRESS ON FILE | | | | |
| 7189448 | Chase Dienhart | ADDRESS ON FILE | | | | |
| 7187910 | Chase G Arrington | ADDRESS ON FILE | | | | |
| 7187910 | Chase G Arrington | ADDRESS ON FILE | | | | |
| 7779110 | CHASE JR, HARRY T | ADDRESS ON FILE | | | | |
| 4980278 | Chase Jr., Harry | ADDRESS ON FILE | | | | |
| 6145337 | CHASE MICHAEL | ADDRESS ON FILE | | | | |
| 7933268 | CHASE NELSON.;. | 4292 BARDINI WAY | TURLOCK | CA | 95382 | |
| 5867619 | CHASE PARADISE SBX, LP | ADDRESS ON FILE | | | | |
| 7782108 | CHASE R PIERSON | 400 S STATE ST | SAINT IGNACE | MI | 49781-1637 | |
| 7153081 | Chase Rogers | ADDRESS ON FILE | | | | |
| 7153081 | Chase Rogers | ADDRESS ON FILE | | | | |
| 7153081 | Chase Rogers | ADDRESS ON FILE | | | | |
| 6010685 | CHASE S CHINCHEN | ADDRESS ON FILE | | | | |
| 6070224 | CHASE S CHINCHEN, CHINCHEN ELECTRIC | 6029 HIGHWAY 99 | OROVILLE | CA | 95965 | |
| 7265869 | Chase Thompson (Christopher Thompson Sr., Parent) | ADDRESS ON FILE | | | | |
| 6140168 | CHASE TINA M TR ET AL | ADDRESS ON FILE | | | | |
| 7682628 | CHASE W ANDERSON | ADDRESS ON FILE | | | | |
| 5867620 | Chase, Alex | ADDRESS ON FILE | | | | |
| 5992655 | Chase, Brent | ADDRESS ON FILE | | | | |
| 7271791 | Chase, Caroll Don | ADDRESS ON FILE | | | | |
| 5980138 | Chase, Carolyn | ADDRESS ON FILE | | | | |
| 4933879 | Chase, Carolyn | PO Box 95 | Pt Reyes Station | CA | 94956 | |
| 5009550 | Chase, Carroll | Bridgford, Gleason & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |
| 5009549 | Chase, Carroll | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1542 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5001315 | Chase, Carroll | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |
| 7072086 | Chase, Christopher | ADDRESS ON FILE | | | | |
| 5990825 | Chase, Dawn | ADDRESS ON FILE | | | | |
| 4943561 | Chase, Dawn | 202 Spruce Street | Newark | NJ | 07108 | |
| 4974660 | Chase, Donald & Karol | 2300 Rice Fork Road | Potter Valley | CA | 95469 | |
| 6080476 | Chase, Donald & Karol, and others | ADDRESS ON FILE | | | | |
| 4974659 | Chase, Donald & Karol, and others | 4933 Montecito | Santa Rosa | CA | 95404-1938 | |
| 7224216 | Chase, Elizabeth R. | ADDRESS ON FILE | | | | |
| 7308710 | Chase, Ingrid | ADDRESS ON FILE | | | | |
| 7324636 | Chase, Jessica | Gerald Singleton, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 4936127 | Chase, John & Barbara | 400 Deer Valley Road | San Rafael | CA | 94903 | |
| 4936688 | CHASE, LAURA | 210 ARDENNES CIR | SEASIDE | CA | 93955 | |
| 5007845 | Chase, Lida | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5007844 | Chase, Lida | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949605 | Chase, Lida | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 4988819 | Chase, Liliane | ADDRESS ON FILE | | | | |
| 7299765 | Chase, Melissa | ADDRESS ON FILE | | | | |
| 5884691 | Chase, Nicholas Antonio | ADDRESS ON FILE | | | | |
| 4956881 | Chase, Nicholas Antonio | ADDRESS ON FILE | | | | |
| 6153829 | Chase, Nikki | ADDRESS ON FILE | | | | |
| 4981915 | Chase, Paul | ADDRESS ON FILE | | | | |
| 7231822 | Chase, Ray E. | ADDRESS ON FILE | | | | |
| 4928189 | CHASE, ROBERT R | MD, PO Box 8009 | RED BLUFF | CA | 96080 | |
| 7229756 | Chase, Ryan D. | ADDRESS ON FILE | | | | |
| 4995532 | Chase, Sherry | ADDRESS ON FILE | | | | |
| 4952712 | Chase, Stuart | ADDRESS ON FILE | | | | |
| 4989009 | Chase, Susan | ADDRESS ON FILE | | | | |
| 5003693 | Chase, Victorene | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011055 | Chase, Victorene | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4937551 | Chaser, Maryann | 12350 Christensen Road #3 | Salinas | CA | 93907 | |
| 7333304 | Chasnoff, Paul | ADDRESS ON FILE | | | | |
| 7155943 | Chasnoff, Paul | ADDRESS ON FILE | | | | |
| 7333304 | Chasnoff, Paul | ADDRESS ON FILE | | | | |
| 4987878 | Chasseur, Thomas | ADDRESS ON FILE | | | | |
| 7308833 | Chassey, Richard and Sandra | ADDRESS ON FILE | | | | |
| 7314030 | Chastain, Amber | ADDRESS ON FILE | | | | |
| 7463791 | Chastain, Jason and Melinda | ADDRESS ON FILE | | | | |
| 7288621 | Chastain, Josh | ADDRESS ON FILE | | | | |
| 4946075 | Chastain, Joshua | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 7185155 | CHASTAIN, JOSHUA | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1542 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1543 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4946076 | Chastain, Joshua | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5007454 | Chastain, Joshua | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948148 | Chastain, Joshua | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948147 | Chastain, Joshua | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 7147101 | Chastain, Joshua David | ADDRESS ON FILE | | | | |
| 7308344 | Chastain, Leland | ADDRESS ON FILE | | | | |
| 4973618 | Chastain, Mark Steven | ADDRESS ON FILE | | | | |
| 7186026 | CHASTAIN, NICOLE | ADDRESS ON FILE | | | | |
| 7186026 | CHASTAIN, NICOLE | ADDRESS ON FILE | | | | |
| 7174039 | CHASTAIN, SAMUEL CURTIS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174039 | CHASTAIN, SAMUEL CURTIS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4998476 | Chastain, Samuel Curtis (As An Individual, And As Trustee Of The Samuel Chastain Revocable Trust) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937581 | Chastain, Samuel Curtis (As An Individual, And As Trustee Of The Samuel Chastain Revocable Trust) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937580 | Chastain, Samuel Curtis (As An Individual, And As Trustee Of The Samuel Chastain Revocable Trust) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937582 | Chastain, Samuel Curtis (As An Individual, And As Trustee Of The Samuel Chastain Revocable Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5975959 | Chastain, Samuel Curtis (As An Individual, And As Trustee Of The Samuel Chastain Revocable Trust) | ADDRESS ON FILE | | | | |
| 5008306 | Chastain, Samuel Curtis (As An Individual, And As Trustee Of The Samuel Chastain Revocable Trust) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998477 | Chastain, Samuel Curtis (As An Individual, And As Trustee Of The Samuel Chastain Revocable Trust) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7186027 | CHASTAIN, WENDY | ADDRESS ON FILE | | | | |
| 7186027 | CHASTAIN, WENDY | ADDRESS ON FILE | | | | |
| 4986928 | Chasty, Albert | ADDRESS ON FILE | | | | |
| 4941093 | Chatas, Brett | 1916 Cherry Hills Dr | Discovery Bay | CA | 94505 | |
| 6008624 | Chateau de Lyon Associates, LP | 315 N. San Joaquin Street | STOCKTON | CA | 95202 | |
| 7170561 | Chateau de Vie | ADDRESS ON FILE | | | | |
| 7170561 | Chateau de Vie | ADDRESS ON FILE | | | | |
| 4944858 | Chateau du Sureau, Inc.-Stephens, Carina | PO Box 2413 | Oakhurst | CA | 93644 | |
| 4937877 | Chateau Edelweiss-Ulrich, Catherine | 2030 Oak Way | Arroyo Grande | CA | 93420 | |
| 6013027 | CHATEAU LA SALLE | 2681 MONTEREY ROAD | SAN JOSE | CA | 95111 | |
| 5867621 | CHATEAU MONTELENA LLC | ADDRESS ON FILE | | | | |
| 7165762 | Chateau Montelena LLC | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 6133114 | CHATEAUNEUF-DU-POTT LLC | ADDRESS ON FILE | | | | |
| 7327345 | Chatfield, Brynn | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 7209607 | Chatfield, Jeremy | ADDRESS ON FILE | | | | |
| 7338307 | Chatfield, Jeremy Allen | ADDRESS ON FILE | | | | |
| 7459416 | Chatfield, Michael | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4983047 | Chatfield, Robert | ADDRESS ON FILE | | | | |
| 6131565 | CHATHAM ERIC | ADDRESS ON FILE | | | | |
| 7482897 | Chatham, Eric A. | ADDRESS ON FILE | | | | |
| 7865106 | Chatham, Philip L | ADDRESS ON FILE | | | | |
| 7302971 | Chatkara, Sunjeve | ADDRESS ON FILE | | | | |
| 5867622 | Chatman III, Vernon | ADDRESS ON FILE | | | | |
| 4955583 | Chatman Jr., James | ADDRESS ON FILE | | | | |
| 4995245 | Chatman Jr., Jules | ADDRESS ON FILE | | | | |
| 4940497 | Chatman, Olajigde | 6300 Summerfield Drive, Apt D1 | Bakersfield | CA | 93313 | |
| 4951794 | Chatman, Yvonne Antionette | ADDRESS ON FILE | | | | |
| 4944799 | Chatmon, Herbert | 3811 Lakeside Dr. Apt. C106 | Richmond | CA | 94806 | |
| 5981364 | Chatoff, Wayne | ADDRESS ON FILE | | | | |
| 4938741 | Chatoff, Wayne | PO Box 1098 | CLEARLAKE OKS | CA | 95423-1098 | |
| 4941524 | Chatom Winery-Hatcher, Matt | 1969 Hwy 4 | Vallecito | CA | 95251 | |
| 4972419 | Chatterjee, Taposhi | ADDRESS ON FILE | | | | |
| 7473443 | Chatterley, Gary Wayne | ADDRESS ON FILE | | | | |
| 7159568 | CHATTERLEY, SUE LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159568 | CHATTERLEY, SUE LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4943223 | chatterton, randal | 1521 r street | arcata | CA | 95521 | |
| 7281408 | Chattfield, Haley RaNee | ADDRESS ON FILE | | | | |
| 4968361 | Chaturvedi, Shetal | ADDRESS ON FILE | | | | |
| 6143469 | CHAU QUANG T ET AL | ADDRESS ON FILE | | | | |
| 7682629 | CHAU WAN YEE & | ADDRESS ON FILE | | | | |
| 7769925 | CHAU WING LEE & | MRS CHUI-HAR LEE JT TEN, 603 CATAMARAN ST | FOSTER CITY | CA | 94404-3001 | |
| 7921678 | Chau Yun Chui and Yee Won Yu | 10716 Wynspire Road | Highlands Ranch | CO | 80130 | |
| 4972526 | Chau, Cynthia | ADDRESS ON FILE | | | | |
| 4996356 | Chau, Daniel | ADDRESS ON FILE | | | | |
| 4953525 | Chau, Dat | ADDRESS ON FILE | | | | |
| 4972196 | Chau, Garrick | ADDRESS ON FILE | | | | |
| 6009269 | CHAU, JENNY | ADDRESS ON FILE | | | | |
| 4985922 | Chau, Kha | ADDRESS ON FILE | | | | |
| 4950247 | Chau, My T | ADDRESS ON FILE | | | | |
| 4990966 | Chau, Nancy | ADDRESS ON FILE | | | | |
| 4952284 | Chau, Nguyen | ADDRESS ON FILE | | | | |
| 7213866 | Chau, Phat | ADDRESS ON FILE | | | | |
| 4950800 | Chau, Stephanie | ADDRESS ON FILE | | | | |
| 4953666 | Chau, Thomas Chung M | ADDRESS ON FILE | | | | |
| 4960627 | Chau, Tim | ADDRESS ON FILE | | | | |
| 5867623 | CHAUDHARY, AHMED | ADDRESS ON FILE | | | | |
| 4943649 | Chaudhary, Laxmi | 1585 University Ave. | Berkeley | CA | 94703 | |
| 7995469 | Chaudhry, Harvinder K. | ADDRESS ON FILE | | | | |
| 7995481 | Chaudhry, Jairaj & Harvinder | ADDRESS ON FILE | | | | |
| 4959456 | Chaudhry, Tanveer | ADDRESS ON FILE | | | | |
| 4913262 | Chaudhuri, Shaun | ADDRESS ON FILE | | | | |
| 5977608 | Chauhan, Deepty | ADDRESS ON FILE | | | | |
| 5938965 | Chauhan, Deepty | ADDRESS ON FILE | | | | |
| 4961920 | CHAUHAN, GIRISH L | ADDRESS ON FILE | | | | |
| 7970100 | Chauhan, Vallabh M. & Lata V. | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4977690 | Chaulet, Rudolph | ADDRESS ON FILE | | | | |
| 4938520 | CHAUM, STEVEN | 2040 NORTH AVE | NAPA | CA | 94558 | |
| 5917433 | Chaunce Thorburg | ADDRESS ON FILE | | | | |
| 5917432 | Chaunce Thorburg | ADDRESS ON FILE | | | | |
| 5917434 | Chaunce Thorburg | ADDRESS ON FILE | | | | |
| 5917435 | Chaunce Thorburg | ADDRESS ON FILE | | | | |
| 7783254 | CHAUNCEY D LEAKE JR | 156 E 79TH ST APT 11B | NEW YORK | NY | 10075-0570 | |
| 7682630 | CHAUNCEY HARRIS TR | ADDRESS ON FILE | | | | |
| 7933269 | CHAUNCEY K AKO.;. | 4311 GILFORD LN | ROHNERT PK | CA | 94928 | |
| 7765058 | CHAUNCEY S DAUGHERTY JR & | VERONICA A DAUGHERTY JT TEN, 1789 MCKINNON AVE | SAN FRANCISCO | CA | 94124-2140 | |
| 7154314 | Chauntel M Busche | ADDRESS ON FILE | | | | |
| 7154314 | Chauntel M Busche | ADDRESS ON FILE | | | | |
| 7154314 | Chauntel M Busche | ADDRESS ON FILE | | | | |
| 4952520 | Chaussee, Chase A | ADDRESS ON FILE | | | | |
| 4953608 | Chaussee, Loren Patrick | ADDRESS ON FILE | | | | |
| 7234430 | Chauvaux, Marjorie | ADDRESS ON FILE | | | | |
| 4938653 | Chauvenne, Richard | 1620 Adelaide st.#29 | Concord | CA | 94520 | |
| 4932999 | Chauvet, Eileen K. | 1010 30th St Apt 2 | San Francisco | CA | 94107-2747 | |
| 6131886 | CHAUVIN MARCIA L & ANTON | ADDRESS ON FILE | | | | |
| 7192241 | Chauvin, Andrea | ADDRESS ON FILE | | | | |
| 7192241 | Chauvin, Andrea | ADDRESS ON FILE | | | | |
| 4937689 | Chauvin, Doris | 1125 Litahni Lane | Nipomo | CA | 93444 | |
| 7325987 | Chauvin, Emma | ADDRESS ON FILE | | | | |
| 7220972 | Chauvin, Emma | ADDRESS ON FILE | | | | |
| 7220972 | Chauvin, Emma | ADDRESS ON FILE | | | | |
| 7219700 | Chauvin, Jude D | Joseph M. Earley III, 2561 California Park Drive, Suite100 | Chico | CA | 95928 | |
| 7219700 | Chauvin, Jude D | Paige N. Boldt, 2561 California Park Drive, Suite 100 | Chico | CA | 95928 | |
| 4958566 | Chauvin, Kathleen E | ADDRESS ON FILE | | | | |
| 7220689 | Chauvin, Lydia | ADDRESS ON FILE | | | | |
| 7220689 | Chauvin, Lydia | ADDRESS ON FILE | | | | |
| 4948613 | Chauvin, Matthew | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948615 | Chauvin, Matthew | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948614 | Chauvin, Matthew | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4948616 | Chauvin, Olivia Dawn | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948618 | Chauvin, Olivia Dawn | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948617 | Chauvin, Olivia Dawn | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7149130 | Chauvin, Olivia Dawn and Matthew D. | ADDRESS ON FILE | | | | |
| 5867624 | CHAVARIN, KARINA | ADDRESS ON FILE | | | | |
| 6139299 | CHAVARRIA HECTOR | ADDRESS ON FILE | | | | |
| 4935149 | CHAVARRIA, GABRIEL | 126 CLAYTON AVE | SAN JOSE | CA | 95110 | |
| 6167771 | Chavarria, Hector M. | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1545 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1546 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6124430 | Chavarria, Ivannia | ADDRESS ON FILE | | | | |
| 6124432 | Chavarria, Ivannia | ADDRESS ON FILE | | | | |
| 6124434 | Chavarria, Ivannia | ADDRESS ON FILE | | | | |
| 6124426 | Chavarria, Ivannia | ADDRESS ON FILE | | | | |
| 7242847 | Chavarria, Jennie | ADDRESS ON FILE | | | | |
| 4965209 | Chave, Chris | ADDRESS ON FILE | | | | |
| 7203760 | Chavera, Mario | ADDRESS ON FILE | | | | |
| 7952493 | Chavers, Regina | 3114 Grandview Ln | Bakersfield | CA | 93313 | |
| 7473926 | Chaves, Clarc | ADDRESS ON FILE | | | | |
| 4933563 | Chaves, Danny | 866 Willow creek rd | Paicines | CA | 95043 | |
| 4965115 | Chaves-Tiscareno, Ricardo | ADDRESS ON FILE | | | | |
| 7141396 | Chavette Lynn Chaney | ADDRESS ON FILE | | | | |
| 7141396 | Chavette Lynn Chaney | ADDRESS ON FILE | | | | |
| 6180551 | Chavez B, Francisco Javier | ADDRESS ON FILE | | | | |
| 5938966 | Chavez bravo, Elio | ADDRESS ON FILE | | | | |
| 6140539 | CHAVEZ CARLOS N & DEIGNAN SHEILA E | ADDRESS ON FILE | | | | |
| 4955663 | Chavez Cervantes, Anita L | ADDRESS ON FILE | | | | |
| 7952496 | Chavez Construction | 22478 Sonoma Street | Hayward | CA | 94541 | |
| 4918066 | CHAVEZ EMERGENCY PHYSICIANS MEDICAL | GROUP INC, 1065 BUCKS LAKE RD | QUINCY | CA | 95971 | |
| 6147137 | CHAVEZ ERNESTO GUZMAN | ADDRESS ON FILE | | | | |
| 4918067 | CHAVEZ FAMILY VISION INC | PO Box 23308 | SAN JOSE | CA | 95153 | |
| 7170363 | CHAVEZ FIGUEROA, GONZALO | ADDRESS ON FILE | | | | |
| 7170363 | CHAVEZ FIGUEROA, GONZALO | ADDRESS ON FILE | | | | |
| 6140447 | CHAVEZ HECTOR ALEXANDER | ADDRESS ON FILE | | | | |
| 4952369 | Chavez II, Ramon | ADDRESS ON FILE | | | | |
| 4918068 | CHAVEZ INVESTMENTS PROPERTIES INC | 1141 TAMA LANE | SANTA MARIA | CA | 93455 | |
| 4945146 | CHAVEZ OCHOA, BRIAN | 3178 CRESTVIEW DR | BURSON | CA | 95225 | |
| 6133004 | CHAVEZ ORLANDO AND MAUREEN W H/W | ADDRESS ON FILE | | | | |
| 6132726 | CHAVEZ RAFAEL | ADDRESS ON FILE | | | | |
| 6135223 | CHAVEZ THOMAS F & LAVONNE D | ADDRESS ON FILE | | | | |
| 7279764 | Chavez, Adam Enrique | ADDRESS ON FILE | | | | |
| 4986436 | Chavez, Adeline | ADDRESS ON FILE | | | | |
| 4998478 | Chavez, Adrian | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174488 | CHAVEZ, ADRIAN | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174488 | CHAVEZ, ADRIAN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5008307 | Chavez, Adrian | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998479 | Chavez, Adrian | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937583 | Chavez, Adrian; Chavez, Rachelle; Murello, Christopher; Murello, Evelyn | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937585 | Chavez, Adrian; Chavez, Rachelle; Murello, Christopher; Murello, Evelyn | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937584 | Chavez, Adrian; Chavez, Rachelle; Murello, Christopher; Murello, Evelyn | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7315741 | Chavez, Albert | ADDRESS ON FILE | | | | |
| 4915109 | Chavez, Alberto | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7186882 | Chavez, Alejandro Manuel | ADDRESS ON FILE | | | | |
| 7186882 | Chavez, Alejandro Manuel | ADDRESS ON FILE | | | | |
| 4978152 | Chavez, Alex | ADDRESS ON FILE | | | | |
| 7952494 | Chavez, Alverto Lara | 31 S Dana Ave | Planada | CA | 95365 | |
| 4989080 | Chavez, Amanda | ADDRESS ON FILE | | | | |
| 4963098 | CHAVEZ, ANDREW P | ADDRESS ON FILE | | | | |
| 4944872 | Chavez, Angela | 1807 Marlesta Court Apartment E | Pinole | CA | 94564 | |
| 6156312 | Chavez, Angelisa | ADDRESS ON FILE | | | | |
| 4964629 | Chavez, Anthony | ADDRESS ON FILE | | | | |
| 4954476 | Chavez, Anthony Michael | ADDRESS ON FILE | | | | |
| 4971512 | Chavez, Armando | ADDRESS ON FILE | | | | |
| 4912445 | Chavez, Boris Alberto | ADDRESS ON FILE | | | | |
| 5986965 | Chavez, Brian | ADDRESS ON FILE | | | | |
| 4938110 | Chavez, Brian | PO Box 2198 | Freedom | CA | 95019-2138 | |
| 7280094 | Chavez, Brianna Marie | ADDRESS ON FILE | | | | |
| 4989554 | Chavez, Carlos | ADDRESS ON FILE | | | | |
| 7280332 | Chavez, Carlos Arturo Luciano | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4941627 | Chavez, Cecilia | 1864 CHRISTINA AVE | STOCKTON | CA | 95204 | |
| 6008577 | CHAVEZ, CESAR | ADDRESS ON FILE | | | | |
| 7952495 | Chavez, Cesar | 401 Wilson St | Arvin | CA | 93203 | |
| 4952837 | Chavez, Clara | ADDRESS ON FILE | | | | |
| 4934460 | Chavez, Crystal | 6951 Marvin Trail | Redding | CA | 96001 | |
| 4956288 | Chavez, Cynthia | ADDRESS ON FILE | | | | |
| 7952497 | Chavez, David | 6350 Hehn Avenue | Bakersfield | CA | 93307 | |
| 4955505 | Chavez, Dina | ADDRESS ON FILE | | | | |
| 4978162 | Chavez, Domingo | ADDRESS ON FILE | | | | |
| 7318480 | Chavez, Eileen K. | ADDRESS ON FILE | | | | |
| 7318480 | Chavez, Eileen K. | ADDRESS ON FILE | | | | |
| 4934922 | Chavez, Eli | 945 north street | Woodland | CA | 95695 | |
| 7333426 | Chavez, Elizabeth | ADDRESS ON FILE | | | | |
| 7333426 | Chavez, Elizabeth | ADDRESS ON FILE | | | | |
| 4937864 | Chavez, Eric | 20 Ttalbot st | Salinas | CA | 93901 | |
| 4967676 | Chavez, Eric Alberto | ADDRESS ON FILE | | | | |
| 5000279 | Chavez, Ernesto Guzman | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000278 | Chavez, Ernesto Guzman | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000280 | Chavez, Ernesto Guzman | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 5001055 | Chavez, Esperanza | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 7223176 | Chavez, Esperanza | Murray Law Firm, Jessica W Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5001054 | Chavez, Esperanza | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5001056 | Chavez, Esperanza | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 4962198 | Chavez, Fabio M | ADDRESS ON FILE | | | | |
| 4920895 | CHAVEZ, FAYE | GRAPHIC DIGITAL SOLUTIONS, 1308 19TH ST | SACRAMENTO | CA | 95811 | |
| 4938308 | CHAVEZ, FLORINDA | 413 LAKEVIEW RD | WATSONVILLE | CA | 95076 | |
| 7472398 | Chavez, Francesca | ADDRESS ON FILE | | | | |
| 5003659 | Chavez, Francisco | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 7296316 | Chavez, Francisco | ADDRESS ON FILE | | | | |
| 5011021 | Chavez, Francisco | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4945144 | CHAVEZ, GLORIA | PO BOX 1846 | SAN JOAQUIN | CA | 93660 | |
| 4987630 | Chavez, Guadalupe | ADDRESS ON FILE | | | | |
| 4953346 | Chavez, Handel | ADDRESS ON FILE | | | | |
| 7482678 | Chavez, Havanna | ADDRESS ON FILE | | | | |
| 5938967 | Chavez, Heather | ADDRESS ON FILE | | | | |
| 4967225 | Chavez, Israel J | ADDRESS ON FILE | | | | |
| 4980235 | Chavez, J | ADDRESS ON FILE | | | | |
| 4973124 | Chavez, Jackie Lynn | ADDRESS ON FILE | | | | |
| 4957872 | Chavez, Jacob J | ADDRESS ON FILE | | | | |
| 4960515 | Chavez, John | ADDRESS ON FILE | | | | |
| 6070226 | Chavez, Johnny | ADDRESS ON FILE | | | | |
| 4963808 | Chavez, Jorge Valenzuela | ADDRESS ON FILE | | | | |
| 4978123 | Chavez, Jose | ADDRESS ON FILE | | | | |
| 5938968 | chavez, jose | ADDRESS ON FILE | | | | |
| 4935696 | Chavez, Jose & Greissy | 1307 Sussex Court | King City | CA | 93930 | |
| 7157379 | Chavez, Joseph | ADDRESS ON FILE | | | | |
| 7968875 | Chavez, Juan | ADDRESS ON FILE | | | | |
| 7968875 | Chavez, Juan | ADDRESS ON FILE | | | | |
| 5938969 | Chavez, Juan | ADDRESS ON FILE | | | | |
| 7486611 | Chavez, Juanita | ADDRESS ON FILE | | | | |
| 4955238 | Chavez, Karen Denise | ADDRESS ON FILE | | | | |
| 4957733 | Chavez, Lloyd Michael | ADDRESS ON FILE | | | | |
| 4956817 | Chavez, Makayla | ADDRESS ON FILE | | | | |
| 4979712 | Chavez, Manuel | ADDRESS ON FILE | | | | |
| 4995247 | Chavez, Manuel | ADDRESS ON FILE | | | | |
| 7325806 | Chavez, Margarita | ADDRESS ON FILE | | | | |
| 7325806 | Chavez, Margarita | ADDRESS ON FILE | | | | |
| 7325806 | Chavez, Margarita | ADDRESS ON FILE | | | | |
| 6008557 | CHAVEZ, MARGARITO | ADDRESS ON FILE | | | | |
| 4924695 | CHAVEZ, MARIA | 3645 REEL CIRCLE | SACRAMENTO | CA | 95832 | |
| 4944192 | Chavez, Maria | 511 Roosevelt St. | Salinas | CA | 93905 | |
| 4990027 | Chavez, Marina | ADDRESS ON FILE | | | | |
| 5864705 | CHAVEZ, MELISA | ADDRESS ON FILE | | | | |
| 4992348 | Chavez, Michael | ADDRESS ON FILE | | | | |
| 4952121 | Chavez, Michael A | ADDRESS ON FILE | | | | |
| 4936722 | Chavez, Michelle | 3610 Bisordi ln | Fulton | CA | 95439 | |
| 4956492 | Chavez, Norma Alejandra | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1549 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4941054 | Chavez, Orlando | 4137 North Anchor Ct | Discovery Bay | CA | 94505 | |
| 7478118 | Chavez, Orlando | ADDRESS ON FILE | | | | |
| 4952241 | Chavez, Oscar | ADDRESS ON FILE | | | | |
| 6170349 | Chavez, Patricia B | ADDRESS ON FILE | | | | |
| 4938635 | Chavez, Pedro & Melissa | 20459 Malsbary Street | Riverdale | CA | 93656 | |
| 5016633 | Chavez, Phillip | ADDRESS ON FILE | | | | |
| 7168443 | CHAVEZ, PHILLIP | ADDRESS ON FILE | | | | |
| 7168443 | CHAVEZ, PHILLIP | ADDRESS ON FILE | | | | |
| 5015470 | Chavez, Phillip | ADDRESS ON FILE | | | | |
| 4998480 | Chavez, Rachelle | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174489 | CHAVEZ, RACHELLE | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174489 | CHAVEZ, RACHELLE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5008308 | Chavez, Rachelle | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998481 | Chavez, Rachelle | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4988150 | Chavez, Ralph | ADDRESS ON FILE | | | | |
| 4951357 | Chavez, Ramon S | ADDRESS ON FILE | | | | |
| 5938970 | CHAVEZ, RAUL | ADDRESS ON FILE | | | | |
| 5977613 | CHAVEZ, RAUL | ADDRESS ON FILE | | | | |
| 4987090 | Chavez, Raymon | ADDRESS ON FILE | | | | |
| 4965585 | Chavez, Raymond Anthony | ADDRESS ON FILE | | | | |
| 4989637 | Chavez, Refugio | ADDRESS ON FILE | | | | |
| 4935250 | Chavez, Robert & Nancy | 36742 Reynolds drive | Fremont | CA | 94536 | |
| 7190417 | Chavez, Robert Michael | ADDRESS ON FILE | | | | |
| 7190417 | Chavez, Robert Michael | ADDRESS ON FILE | | | | |
| 4970572 | Chavez, Roberto Reyes | ADDRESS ON FILE | | | | |
| 4961404 | Chavez, Ronald | ADDRESS ON FILE | | | | |
| 7328191 | Chavez, Ronnie Christopher | ADDRESS ON FILE | | | | |
| 4998674 | Chavez, Rosa Azevedo | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174055 | CHAVEZ, ROSA AZEVEDO | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174055 | CHAVEZ, ROSA AZEVEDO | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008414 | Chavez, Rosa Azevedo | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998675 | Chavez, Rosa Azevedo | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4985580 | Chavez, Rosalio | ADDRESS ON FILE | | | | |
| 7952498 | Chavez, Ruben | PO Box 3219 | Bakersfield | CA | 93385 | |
| 7486621 | Chavez, Salvador | ADDRESS ON FILE | | | | |
| 4987150 | Chavez, Shallene | ADDRESS ON FILE | | | | |
| 4956680 | Chavez, Stephanie Mendoza | ADDRESS ON FILE | | | | |
| 7320994 | Chavez, Susan | ADDRESS ON FILE | | | | |
| 5938971 | CHAVEZ, SYKVIA | ADDRESS ON FILE | | | | |
| 4914729 | Chavez, Taylor A | ADDRESS ON FILE | | | | |
| 5873973 | CHAVEZ, TERESA | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1550 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4966843 | Chavez, Teri Lee | ADDRESS ON FILE | | | | |
| 4959632 | Chavez, Thomas Henry | ADDRESS ON FILE | | | | |
| 4993894 | Chavez, Tim | ADDRESS ON FILE | | | | |
| 5000276 | Chavez, Tobias | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 7202699 | Chavez, Tobias | ADDRESS ON FILE | | | | |
| 5000275 | Chavez, Tobias | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000277 | Chavez, Tobias | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 4972655 | Chavez, Umberto | ADDRESS ON FILE | | | | |
| 5986465 | Chavez, Vanessa | ADDRESS ON FILE | | | | |
| 4937823 | Chavez, Vanessa | 1021 Polk st. | Salinas | CA | 93906 | |
| 6001026 | Chavez, Vanessa | ADDRESS ON FILE | | | | |
| 5003655 | Chavez, Veronica | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011017 | Chavez, Veronica | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7293062 | Chavez, Veronica | ADDRESS ON FILE | | | | |
| 4998676 | Chavez, Victor Gonzalez | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174056 | CHAVEZ, VICTOR GONZALEZ | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174056 | CHAVEZ, VICTOR GONZALEZ | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008415 | Chavez, Victor Gonzalez | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998677 | Chavez, Victor Gonzalez | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7486594 | Chavez, Zachary | ADDRESS ON FILE | | | | |
| 7486594 | Chavez, Zachary | ADDRESS ON FILE | | | | |
| 4912541 | Chavez-Acosta, Elyse Nicole | ADDRESS ON FILE | | | | |
| 4973572 | Chavez-Espinoza, Lydia | ADDRESS ON FILE | | | | |
| 4971770 | Chavez-Gaytan, Eduardo | ADDRESS ON FILE | | | | |
| 4973165 | Chavez-Gordon, Juanita Tania | ADDRESS ON FILE | | | | |
| 4961891 | Chavez-Supnet, Jessica L | ADDRESS ON FILE | | | | |
| 6009915 | Chavinda, Inc | 4834 N. Vineland | Kerman | CA | 93630 | |
| 6132556 | CHAVIRA MANUEL ARELLANO / | ADDRESS ON FILE | | | | |
| 4996422 | Chavira, Anthony | ADDRESS ON FILE | | | | |
| 4912299 | Chavira, Anthony Augustine | ADDRESS ON FILE | | | | |
| 4964189 | Chavira, Enrique | ADDRESS ON FILE | | | | |
| 7159572 | CHAVIRA, ERNEST ANDREW | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159572 | CHAVIRA, ERNEST ANDREW | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7242762 | Chavis, Alan | ADDRESS ON FILE | | | | |
| 7256516 | Chavis, Angela | ADDRESS ON FILE | | | | |
| 4951175 | Chavis, Daniel L | ADDRESS ON FILE | | | | |
| 4967602 | Chavis, Qualen | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4990151 | Chaw, Betty | ADDRESS ON FILE | | | | |
| 4954512 | Chaw, Seandre Leland | ADDRESS ON FILE | | | | |
| 5864367 | CHAWANAKEE UNIFIED SCHOOL DIST | ADDRESS ON FILE | | | | |
| 4918069 | CHAWKI GERGES MD INC | GERGES MEDICAL CLINIC INC, 131 S TAMARACK ST | VISALIA | CA | 93291 | |
| 4971803 | Chawla, Charanjit | ADDRESS ON FILE | | | | |
| 6008322 | CHAWLA, JAGDISH | ADDRESS ON FILE | | | | |
| 7187911 | Chawne Luna | ADDRESS ON FILE | | | | |
| 7187911 | Chawne Luna | ADDRESS ON FILE | | | | |
| 5867625 | Chaya Properties, Inc. | ADDRESS ON FILE | | | | |
| 5867626 | CHAYCHI, LEILA | ADDRESS ON FILE | | | | |
| 7194448 | CHAYE VANKEUREN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194448 | CHAYE VANKEUREN | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7325216 | Chayenne Pickard | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7152564 | Chaz Ryan Gramps | ADDRESS ON FILE | | | | |
| 7152564 | Chaz Ryan Gramps | ADDRESS ON FILE | | | | |
| 7152564 | Chaz Ryan Gramps | ADDRESS ON FILE | | | | |
| 6013029 | CHE CHAO HSU | ADDRESS ON FILE | | | | |
| 7682631 | CHE CHUEN HO | ADDRESS ON FILE | | | | |
| 7933270 | CHE' LATIMORE.;. | 590 GENINE DR | SAN JOSE | CA | 95127 | |
| 4934995 | Che, Tran | 1588 Meridian Ave | San Jose | CA | 95125 | |
| 6141384 | CHEAL RICHARD L & RENEE M | ADDRESS ON FILE | | | | |
| 6144044 | CHEAL ROBERT N & SHIRLEY POLLARD | ADDRESS ON FILE | | | | |
| 4943226 | Chear, Varn | 34113 Fremont Blvd. | Fremont | CA | 94555 | |
| 7255345 | Cheary, Curtis | ADDRESS ON FILE | | | | |
| 7168445 | CHEARY, DEBRA | ADDRESS ON FILE | | | | |
| 7168444 | CHEARY, RICKY | ADDRESS ON FILE | | | | |
| 4938172 | Cheatham, Charlie | 1607 Phillips Ln | San Luis Obispo | CA | 93401 | |
| 6171156 | Cheatham, Charlie | ADDRESS ON FILE | | | | |
| 6171156 | Cheatham, Charlie | ADDRESS ON FILE | | | | |
| 4967338 | Cheatwood Jr., John E | ADDRESS ON FILE | | | | |
| 7980214 | Check, Sandra J | ADDRESS ON FILE | | | | |
| 7980214 | Check, Sandra J | ADDRESS ON FILE | | | | |
| 4985584 | Checketts, Michael | ADDRESS ON FILE | | | | |
| 6070228 | CheckFree Services Corporation | 4411 East Jones Bridge Road | Norcross | GA | 30092 | |
| 4918070 | CHECKFREEPAY CORPORATION | 15 STERLING DR | WALLINGFORD | CT | 06492 | |
| 7940574 | CHECKFREEPAY CORPORATION | 15 STERLING DRIVE | WALLINGFORD | CT | 06492-7544 | |
| 6118379 | CheckFreePay Corporation | Fiserv, Attn: General Counsel, Biller Solutions, 4411 East Jones Bridge Road | Norcross | GA | 30092 | |
| 6070230 | CheckFreePay Corporation | Attn: Site Manager, 15 Sterling Drive | Wallingford | CT | 06492 | |
| 7952499 | CheckFreePay Corporation | Attn: Site Manager 15 Sterling Drive | Wallingford | CT | 06492-7544 | |
| 7464932 | Cheda, Ellen E | ADDRESS ON FILE | | | | |
| 4973153 | Cheda, Michelle | ADDRESS ON FILE | | | | |
| 7782459 | CHEDDAR & CO | BNY MELLON SECURITIES TRUST CO, ATTN  MIKE VISONE, 1 WALL ST FL 3 | NEW YORK | NY | 10005-2500 | |
| 7782954 | CHEDDAR & CO | BNY MELLON SECURITIES TRUST CO, ATTN MIKE VISONE, 1 WALL ST RECEIVING WINDOW 3FL | NEW YORK | NY | 10005-0000 | |
| 5983981 | Chedekel, Claire | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5917438 | Chee Thao | ADDRESS ON FILE | | | | |
| 5917439 | Chee Thao | ADDRESS ON FILE | | | | |
| 5917436 | Chee Thao | ADDRESS ON FILE | | | | |
| 5917437 | Chee Thao | ADDRESS ON FILE | | | | |
| 7777133 | CHEE WONG WU | 343 HARVARD ST | SAN FRANCISCO | CA | 94134-1345 | |
| 7764287 | CHEE WONG WU TR DATED 8/16/2001 | CHEE WONG WU TRUST, 343 HARVARD ST | SAN FRANCISCO | CA | 94134-1345 | |
| 4992349 | Chee, Betty | ADDRESS ON FILE | | | | |
| 4988239 | Chee, Edward | ADDRESS ON FILE | | | | |
| 7267766 | Chee, Filipe | ADDRESS ON FILE | | | | |
| 4983347 | Cheek, David | ADDRESS ON FILE | | | | |
| 4971150 | Cheek, Jack | ADDRESS ON FILE | | | | |
| 6070238 | Cheek, Jack | ADDRESS ON FILE | | | | |
| 7283640 | Cheek, Julia | ADDRESS ON FILE | | | | |
| 4972187 | Cheema, Zubinjit | ADDRESS ON FILE | | | | |
| 7460317 | Cheeseman, Kenneth J | ADDRESS ON FILE | | | | |
| 4918071 | CHEETAH SOFTWARE SYSTEMS INC | 31280 OAK CREST DR STE 3 | WESTLAKE VILLAGE | CA | 91361 | |
| 6070240 | Cheetah Software Systems, Inc. | 200 N. Westlake Blvd. Suite 200 | Westlake Village | CA | 91362 | |
| 7337710 | Cheetham, Ashlea | ADDRESS ON FILE | | | | |
| 4943175 | chef lees mandarin house 2-Lee, Linstun | 1616 North Main Street | Salinas | CA | 93906 | |
| 4935544 | Chef Xin, Li Zhey | 855 W El Camino Read | Mountain View | CA | 94040 | |
| 4940460 | Chef'a Kwan-Quan, Jason | 630 Menlo Ave | Menlo Park | CA | 94025 | |
| 7231788 | Chef's Market, Inc. doing business as Market Restaurant | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5933493 | Cheli, Stephanie | ADDRESS ON FILE | | | | |
| 4953104 | Chelini, Ann Robin | ADDRESS ON FILE | | | | |
| 4964853 | Chelini, Daniel Joseph | ADDRESS ON FILE | | | | |
| 4958911 | Chelini, Frank E | ADDRESS ON FILE | | | | |
| 4954253 | Chelini, Joshua Daniel | ADDRESS ON FILE | | | | |
| 7785022 | CHELLE SFETKU | 343 N AVON ST | BURBANK | CA | 91505-3504 | |
| 7785219 | CHELLE SFETKU | 343 NORTH AVON | BURBANK | CA | 91505-3504 | |
| 5917442 | Chellsee Lende | ADDRESS ON FILE | | | | |
| 5917441 | Chellsee Lende | ADDRESS ON FILE | | | | |
| 5917443 | Chellsee Lende | ADDRESS ON FILE | | | | |
| 5917444 | Chellsee Lende | ADDRESS ON FILE | | | | |
| 5917440 | Chellsee Lende | ADDRESS ON FILE | | | | |
| 4923312 | CHELLSEN, JOHN A | PHD, 2155 W MARCH LN #1D | STOCKTON | CA | 95207 | |
| 7288139 | Chelossi, Louis | ADDRESS ON FILE | | | | |
| 7319821 | Chelossi, Louis | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7762297 | CHELSEA ANDREATTA | 1015 SEQUOIA AVE | MILLBRAE | CA | 94030-3009 | |
| 7682632 | CHELSEA ANNE CORNWELL | ADDRESS ON FILE | | | | |
| 7198543 | Chelsea Carson | ADDRESS ON FILE | | | | |
| 7198543 | Chelsea Carson | ADDRESS ON FILE | | | | |
| 7325668 | Chelsea Dwyer | ADDRESS ON FILE | | | | |
| 7187912 | Chelsea Gwin | ADDRESS ON FILE | | | | |
| 7187912 | Chelsea Gwin | ADDRESS ON FILE | | | | |
| 5902820 | Chelsea Hydrick | ADDRESS ON FILE | | | | |
| 5910105 | Chelsea Hydrick | ADDRESS ON FILE | | | | |
| 5906807 | Chelsea Hydrick | ADDRESS ON FILE | | | | |
| 7682633 | CHELSEA KAY ORMAN | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7189521 | Chelsea Kenyon | ADDRESS ON FILE | | | | |
| 7189521 | Chelsea Kenyon | ADDRESS ON FILE | | | | |
| 7187913 | Chelsea Lee Agost | ADDRESS ON FILE | | | | |
| 7187913 | Chelsea Lee Agost | ADDRESS ON FILE | | | | |
| 7773419 | CHELSEA LYNN RECKER | 633 HAMPTON DR | LODI | CA | 95242-3551 | |
| 7194777 | Chelsea Lynn Smith | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168924 | Chelsea Lynn Smith | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194777 | Chelsea Lynn Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7168924 | Chelsea Lynn Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7154134 | Chelsea Marie Schwartz | ADDRESS ON FILE | | | | |
| 7154134 | Chelsea Marie Schwartz | ADDRESS ON FILE | | | | |
| 7154134 | Chelsea Marie Schwartz | ADDRESS ON FILE | | | | |
| 7682634 | CHELSEA MARIE THOMSON | ADDRESS ON FILE | | | | |
| 5917448 | Chelsea Matz | ADDRESS ON FILE | | | | |
| 5917447 | Chelsea Matz | ADDRESS ON FILE | | | | |
| 5917446 | Chelsea Matz | ADDRESS ON FILE | | | | |
| 5917449 | Chelsea Matz | ADDRESS ON FILE | | | | |
| 7195237 | Chelsea Michelle Black | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195237 | Chelsea Michelle Black | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169479 | Chelsea Michelle Black | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169479 | Chelsea Michelle Black | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7198325 | CHELSEA N SANABRIA | ADDRESS ON FILE | | | | |
| 7198325 | CHELSEA N SANABRIA | ADDRESS ON FILE | | | | |
| 7206163 | CHELSEA N SCHRAMM | ADDRESS ON FILE | | | | |
| 7206163 | CHELSEA N SCHRAMM | ADDRESS ON FILE | | | | |
| 7197038 | Chelsea Renee Foster | ADDRESS ON FILE | | | | |
| 7197038 | Chelsea Renee Foster | ADDRESS ON FILE | | | | |
| 7197038 | Chelsea Renee Foster | ADDRESS ON FILE | | | | |
| 7682635 | CHELSEA SCHEIBER | ADDRESS ON FILE | | | | |
| 7200895 | Chelsea Schramm | ADDRESS ON FILE | | | | |
| 7200895 | Chelsea Schramm | ADDRESS ON FILE | | | | |
| 7181166 | Chelsea Shannon Hydrick | ADDRESS ON FILE | | | | |
| 7176448 | Chelsea Shannon Hydrick | ADDRESS ON FILE | | | | |
| 7176448 | Chelsea Shannon Hydrick | ADDRESS ON FILE | | | | |
| 7198293 | CHELSEY BLEEKE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7198293 | CHELSEY BLEEKE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7152899 | Chelsey Burgess | ADDRESS ON FILE | | | | |
| 7152899 | Chelsey Burgess | ADDRESS ON FILE | | | | |
| 7152899 | Chelsey Burgess | ADDRESS ON FILE | | | | |
| 7145021 | Chelsey Delaney Wood | ADDRESS ON FILE | | | | |
| 7145021 | Chelsey Delaney Wood | ADDRESS ON FILE | | | | |
| 5917451 | Chelsie Crisp Hart | ADDRESS ON FILE | | | | |
| 5917453 | Chelsie Crisp Hart | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5917450 | Chelsie Crisp Hart | ADDRESS ON FILE | | | | |
| 5917452 | Chelsie Crisp Hart | ADDRESS ON FILE | | | | |
| 5917454 | Chelsie Crisp Hart | ADDRESS ON FILE | | | | |
| 7144529 | Chelsie Leigh Sizelove | ADDRESS ON FILE | | | | |
| 7144529 | Chelsie Leigh Sizelove | ADDRESS ON FILE | | | | |
| 5917457 | Chelsy R. Butler | ADDRESS ON FILE | | | | |
| 5917458 | Chelsy R. Butler | ADDRESS ON FILE | | | | |
| 5917455 | Chelsy R. Butler | ADDRESS ON FILE | | | | |
| 5917456 | Chelsy R. Butler | ADDRESS ON FILE | | | | |
| 7265223 | Chelton, Mary | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5917461 | Chelyl Martin | ADDRESS ON FILE | | | | |
| 5917460 | Chelyl Martin | ADDRESS ON FILE | | | | |
| 5917462 | Chelyl Martin | ADDRESS ON FILE | | | | |
| 5917463 | Chelyl Martin | ADDRESS ON FILE | | | | |
| 5917459 | Chelyl Martin | ADDRESS ON FILE | | | | |
| 4940633 | Chem A Allemand - Allemand, Cheryl | 1069 Phelps Ave | San Jose | CA | 95117 | |
| 4935138 | Chem, Sophat | 1620 Waudman Avenue | Stockton | CA | 95209 | |
| 5900602 | Chembakassery, Mily | ADDRESS ON FILE | | | | |
| 4972553 | Chembakassery, Mily George | ADDRESS ON FILE | | | | |
| 6012240 | CHEMEHUEVI INDIAN TRIBE | P.O. BOX 1976 | HAVASU LAKE | CA | 92363 | |
| 4976409 | Chemehuevi Indian Tribe | Ron Escobar, P.O. Box 1976 | Havasu Lake | CA | 92363 | |
| 4918072 | CHEMETRICS INC | 4295 CATLETT ROAD | MIDLAND | VA | 22728 | |
| 4918073 | CHEMETRON CORP | FIRE SYSTEMS DIV, 4801 SOUTHWICK DR 3RD FLR | MATTESON | IL | 60443 | |
| 4918074 | CHEMETRON FIRE SYSTEMS INC | PO Box 90375 | CHICAGO | IL | 60696-0375 | |
| 5867627 | Chemiakine-Cote, Max | ADDRESS ON FILE | | | | |
| 4915107 | Chemparathy, Joshua J. | ADDRESS ON FILE | | | | |
| 7940575 | CHEMSTAFF INC | 3180 THEODORE ST STE 205 | JOLIET | IL | 60435 | |
| 6070241 | CHEMSTAFF INC ATTN JOE BATES | 3180 THEODORE ST STE 205 | JOLIET | IL | 60435 | |
| 5839597 | Chemtreat | 5640 Cox Rd Suite 300 | Glen Allen | VA | 23060 | |
| 4918076 | CHEMTREAT INC | 5640 COX RD | GLEN ALLEN | VA | 23060 | |
| 4918077 | CHEM-WEED LLC | PO Box 7967 | STOCKTON | CA | 95267 | |
| 7776490 | CHEN H WANG & | MRS PIN WANG JT TEN, 160 NORTHWOOD DR | SAN FRANCISCO | CA | 94112-1237 | |
| 6144320 | CHEN KEVIN SHIH-JEN & WANG DIANA YUNG HSIN | ADDRESS ON FILE | | | | |
| 6145162 | CHEN LIAN SONG | ADDRESS ON FILE | | | | |
| 6144072 | CHEN MEI HUI & CHANG JOSEPH HSUAN YEE | ADDRESS ON FILE | | | | |
| 6141087 | CHEN SHAODAN & SMALL LEO J | ADDRESS ON FILE | | | | |
| 6143221 | CHEN TAI-MIN & CHEN WEI-LI | ADDRESS ON FILE | | | | |
| 5867628 | CHEN, ADRIAN | ADDRESS ON FILE | | | | |
| 4941036 | Chen, Albert | 4144 Beacon Place | Discovery Bay | CA | 94505 | |
| 4950940 | Chen, Alec Christopher | ADDRESS ON FILE | | | | |
| 5867629 | CHEN, ALEX | ADDRESS ON FILE | | | | |
| 6184308 | Chen, Andrew | ADDRESS ON FILE | | | | |
| 4939822 | chen, Andy | 209 Fairway Dr | South San Francisco | CA | 94080 | |
| 5867630 | CHEN, ANN | ADDRESS ON FILE | | | | |
| 4952184 | Chen, Betty P | ADDRESS ON FILE | | | | |
| 6170188 | Chen, Bingjie | ADDRESS ON FILE | | | | |
| 6170188 | Chen, Bingjie | ADDRESS ON FILE | | | | |
| 5867631 | CHEN, BRANDON | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7169124 | CHEN, CAIYUN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5867632 | Chen, Carla | ADDRESS ON FILE | | | | |
| 7944395 | CHEN, CHENCHENG | ADDRESS ON FILE | | | | |
| 7930036 | CHEN, CHIAYIN | ADDRESS ON FILE | | | | |
| 4953720 | Chen, Chun Lin | ADDRESS ON FILE | | | | |
| 4941846 | CHEN, CHUNFEI | ADDRESS ON FILE | | | | |
| 5867633 | CHEN, CLIFF | ADDRESS ON FILE | | | | |
| 7883289 | Chen, Daniel | ADDRESS ON FILE | | | | |
| 4954466 | Chen, David | ADDRESS ON FILE | | | | |
| 4985159 | Chen, David C | ADDRESS ON FILE | | | | |
| 6160733 | Chen, Echo | ADDRESS ON FILE | | | | |
| 4911881 | Chen, Emily Megan | ADDRESS ON FILE | | | | |
| 4945255 | Chen, Fangwoan | 1110 Danbury Drive | San Jose | CA | 95129 | |
| 4969484 | Chen, Fellda | ADDRESS ON FILE | | | | |
| 4921370 | CHEN, FULTON | MD, 21701 STEVENS CREEK BLVD #2730 | CUPERTINO | CA | 95015 | |
| 5909955 | Chen, gengliang | ADDRESS ON FILE | | | | |
| 4972265 | Chen, Guohui | ADDRESS ON FILE | | | | |
| 4942559 | Chen, Hanxi | 2993 sloat rd | Del Monte Forest | CA | 93953 | |
| 4969125 | Chen, Henry | ADDRESS ON FILE | | | | |
| 6009284 | CHEN, HENRY | ADDRESS ON FILE | | | | |
| 5867634 | CHEN, HONG | ADDRESS ON FILE | | | | |
| 7244641 | Chen, Honglei | ADDRESS ON FILE | | | | |
| 4966408 | Chen, Hung | ADDRESS ON FILE | | | | |
| 4973409 | Chen, Jacinto | ADDRESS ON FILE | | | | |
| 5867635 | Chen, Jack | ADDRESS ON FILE | | | | |
| 5867636 | Chen, Jacob | ADDRESS ON FILE | | | | |
| 5867637 | chen, jay | ADDRESS ON FILE | | | | |
| 4912396 | Chen, Jenny Q. | ADDRESS ON FILE | | | | |
| 6183214 | Chen, Jian Q. | ADDRESS ON FILE | | | | |
| 4941383 | Chen, Jihyin | 44973 Gardenia way | Fremont | CA | 94539 | |
| 4969825 | Chen, Jin | ADDRESS ON FILE | | | | |
| 4960572 | Chen, John | ADDRESS ON FILE | | | | |
| 5867638 | CHEN, JOHN | ADDRESS ON FILE | | | | |
| 4944466 | Chen, John | 5768 Lupin Lane | Pollock Pines | CA | 95726 | |
| 4962066 | Chen, John Freeman | ADDRESS ON FILE | | | | |
| 6174052 | Chen, Johnny | ADDRESS ON FILE | | | | |
| 6174052 | Chen, Johnny | ADDRESS ON FILE | | | | |
| 4976279 | Chen, Juan-Hwey | Susan S. Chen, Trustee, 10 Blessing, 39124 Lake Drive, Bass Lake | Irvine | CA | 92612 | |
| 4987860 | Chen, Kaicheng | ADDRESS ON FILE | | | | |
| 4959864 | Chen, Kai-Shi Kenneth | ADDRESS ON FILE | | | | |
| 5867639 | CHEN, KC | ADDRESS ON FILE | | | | |
| 4923740 | CHEN, KENNETH W | PO Box 2696 | CUPERTINO | CA | 95015 | |
| 7164019 | CHEN, KEVIN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164019 | CHEN, KEVIN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 4968618 | Chen, Lily | ADDRESS ON FILE | | | | |
| 4950381 | Chen, Lina | ADDRESS ON FILE | | | | |
| 7165491 | CHEN, LING | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1556 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7961610 | Chen, Liuyuh | ADDRESS ON FILE | | | | |
| 7957910 | Chen, Louie | ADDRESS ON FILE | | | | |
| 4962102 | Chen, Louis | ADDRESS ON FILE | | | | |
| 4969772 | Chen, Mei | ADDRESS ON FILE | | | | |
| 6185821 | Chen, Mei Hui | ADDRESS ON FILE | | | | |
| 5001058 | Chen, Mei Hui | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5001057 | Chen, Mei Hui | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5001059 | Chen, Mei Hui | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 4936134 | Chen, Melinda & Hoover | 21396 Maria Lane | Saratoga | CA | 95070 | |
| 4944928 | Chen, Mimi | 94 Crestline Ave | Daly City | CA | 94015 | |
| 5867640 | CHEN, NORMAN | ADDRESS ON FILE | | | | |
| 4968646 | Chen, Pei Jun | ADDRESS ON FILE | | | | |
| 4954326 | Chen, Peng-Wei | ADDRESS ON FILE | | | | |
| 4993716 | Chen, Pin | ADDRESS ON FILE | | | | |
| 5867641 | CHEN, PING PING | ADDRESS ON FILE | | | | |
| 4950480 | Chen, Qi Shang | ADDRESS ON FILE | | | | |
| 4953523 | Chen, Raymond | ADDRESS ON FILE | | | | |
| 4957432 | Chen, Richard Guoxiong | ADDRESS ON FILE | | | | |
| 4980824 | Chen, Robert | ADDRESS ON FILE | | | | |
| 4970540 | Chen, Rodney | ADDRESS ON FILE | | | | |
| 5901145 | Chen, Samuel Chengchung | ADDRESS ON FILE | | | | |
| 4952096 | Chen, Scott | ADDRESS ON FILE | | | | |
| 5867643 | CHEN, SENHENG | ADDRESS ON FILE | | | | |
| 6178844 | Chen, Shaolee | ADDRESS ON FILE | | | | |
| 4966099 | Chen, Sherman W | ADDRESS ON FILE | | | | |
| 5934135 | chen, si da | ADDRESS ON FILE | | | | |
| 5867644 | CHEN, TED | ADDRESS ON FILE | | | | |
| 6172494 | Chen, Tiamin & Weili | ADDRESS ON FILE | | | | |
| 4973483 | Chen, Tiffany Ying | ADDRESS ON FILE | | | | |
| 4943579 | Chen, TK | 1119 Cornell Ave | Albany | CA | 94706 | |
| 4953524 | Chen, Tony Garwah | ADDRESS ON FILE | | | | |
| 4972091 | Chen, Tony K | ADDRESS ON FILE | | | | |
| 6103613 | Chen, Trustee, Juan-Hwey | ADDRESS ON FILE | | | | |
| 6150692 | Chen, Tsung Yen | ADDRESS ON FILE | | | | |
| 6070245 | Chen, Virgil | ADDRESS ON FILE | | | | |
| 4976910 | Chen, Wayne | ADDRESS ON FILE | | | | |
| 6154913 | Chen, Wei | ADDRESS ON FILE | | | | |
| 4970991 | Chen, Wei | ADDRESS ON FILE | | | | |
| 4935556 | Chen, William | 26 Loma Vista Dr. | Orinda | CA | 94563 | |
| 4969465 | Chen, William H. | ADDRESS ON FILE | | | | |
| 4971458 | Chen, Wini C | ADDRESS ON FILE | | | | |
| 6162091 | Chen, Xiang Ming | ADDRESS ON FILE | | | | |
| 5867645 | Chen, Yongsi | ADDRESS ON FILE | | | | |
| 7157966 | Chen, Yu | ADDRESS ON FILE | | | | |
| 4987886 | Chen, Yu | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4971440 | Chen, Yu | ADDRESS ON FILE | | | | |
| 4935510 | chen, yungwei | 97 amorok way | fremont | CA | 94539 | |
| 5867646 | Chen, Zhenqing | ADDRESS ON FILE | | | | |
| 5946876 | Chen/Nationwide | 1100 Locust Street Dept 2019 | Des Moines | CA | 50391-2019 | |
| 4934677 | Chen/Nationwide | 1100 Locust Street Dept 2019 | Des Moines | IA | 50391-2019 | |
| 7465314 | Chenault Revocable Living Family Trust, Darrell Chenult Trustee | ADDRESS ON FILE | | | | |
| 4961482 | Chene, Jordan B. | ADDRESS ON FILE | | | | |
| 7175858 | CHENEY JR, ROBERT | ADDRESS ON FILE | | | | |
| 7787404 | Cheney Jr., Robert | ADDRESS ON FILE | | | | |
| 5867647 | CHENEY, BARBARA | ADDRESS ON FILE | | | | |
| 4936960 | Cheney, Blair | 1649 Cairo Street | Livermore | CA | 94550 | |
| 7159573 | CHENEY, BRIAN S. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159573 | CHENEY, BRIAN S. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4970445 | Cheney, Christopher Ryan | ADDRESS ON FILE | | | | |
| 4985213 | Cheney, David L | ADDRESS ON FILE | | | | |
| 4952648 | Cheney, Douglas Randall | ADDRESS ON FILE | | | | |
| 4960594 | Cheney, Edward | ADDRESS ON FILE | | | | |
| 4967317 | Cheney, George Richard | ADDRESS ON FILE | | | | |
| 7266242 | Cheney, Jaye | ADDRESS ON FILE | | | | |
| 4973739 | Cheney, Jonathan P | ADDRESS ON FILE | | | | |
| 6070247 | Cheney, Jonathan P | ADDRESS ON FILE | | | | |
| 7175735 | CHENEY, MATTHEW JACKSON | ADDRESS ON FILE | | | | |
| 7175735 | CHENEY, MATTHEW JACKSON | ADDRESS ON FILE | | | | |
| 7962016 | Cheney, Michael | ADDRESS ON FILE | | | | |
| 4965927 | Cheney, Michael David | ADDRESS ON FILE | | | | |
| 4965122 | Cheney, Parker Richard | ADDRESS ON FILE | | | | |
| 4987375 | Cheney, Richard | ADDRESS ON FILE | | | | |
| 7190956 | CHENEY, SANDRA | ADDRESS ON FILE | | | | |
| 7159577 | CHENEY, SHANNA ELIZABETH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159577 | CHENEY, SHANNA ELIZABETH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7177184 | Cheng  Wu | ADDRESS ON FILE | | | | |
| 7177184 | Cheng  Wu | ADDRESS ON FILE | | | | |
| 5867648 | CHENG CAPITAL GROUP, LLC | ADDRESS ON FILE | | | | |
| 6139706 | CHENG MARY TR ET AL | ADDRESS ON FILE | | | | |
| 4923498 | CHENG MD, JOSEPH C | 15035 EAST 14TH ST | SAN LEANDRO | CA | 94578 | |
| 5910027 | cheng tsui, Chi yueng | ADDRESS ON FILE | | | | |
| 6008584 | CHENG, ALEX | ADDRESS ON FILE | | | | |
| 4977102 | Cheng, Angela | ADDRESS ON FILE | | | | |
| 4953544 | Cheng, Austin | ADDRESS ON FILE | | | | |
| 4980680 | Cheng, Chin | ADDRESS ON FILE | | | | |
| 4920670 | CHENG, ERNEST | ERNEST CHENG DO PC, 3031 TELEGRAPH AVE STE 241 | BERKELEY | CA | 94705 | |
| 4920671 | CHENG, ERNEST | ERNEST CHENG DO PC, PO Box 2214 | SAN RAMON | CA | 94583 | |
| 5992631 | Cheng, Huifen | ADDRESS ON FILE | | | | |
| 5867649 | Cheng, Jessica | ADDRESS ON FILE | | | | |
| 5867650 | CHENG, JIANG JIANG | ADDRESS ON FILE | | | | |
| 4993571 | Cheng, John | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1558 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6008839 | Cheng, Joseph | ADDRESS ON FILE | | | | |
| 4969040 | Cheng, Judy T.M. | ADDRESS ON FILE | | | | |
| 4970651 | Cheng, Jwo | ADDRESS ON FILE | | | | |
| 4994971 | Cheng, Kenneth | ADDRESS ON FILE | | | | |
| 4970838 | Cheng, Kingsley Hin-Yiu | ADDRESS ON FILE | | | | |
| 4934998 | Cheng, Lik | 1658 Provincetown Dr | San Jose | CA | 95129 | |
| 6008293 | Cheng, Linda | ADDRESS ON FILE | | | | |
| 4954617 | Cheng, Linda Y | ADDRESS ON FILE | | | | |
| 4933353 | Cheng, Linda Y.H. | ADDRESS ON FILE | | | | |
| 4933383 | Cheng, Linda Y.H. | ADDRESS ON FILE | | | | |
| 7233495 | Cheng, Linda Y.H. | ADDRESS ON FILE | | | | |
| 4935685 | Cheng, Louis | 591 Bella Vistga | Fremont | CA | 94539 | |
| 4950837 | Cheng, Mai X | ADDRESS ON FILE | | | | |
| 4945224 | Cheng, Mei | 2740 Churchill Drive | Hillsborough | CA | 94010 | |
| 4969741 | Cheng, Michelle | ADDRESS ON FILE | | | | |
| 4935693 | Cheng, Paul | 115 Olympia Way | San Francisco | CA | 94131 | |
| 7936578 | CHENG, PAUL | ADDRESS ON FILE | | | | |
| 4968094 | Cheng, Pauline | ADDRESS ON FILE | | | | |
| 4971740 | Cheng, Roger Anpang | ADDRESS ON FILE | | | | |
| 4962994 | Cheng, Sean | ADDRESS ON FILE | | | | |
| 4972275 | Cheng, Shannon Valenti | ADDRESS ON FILE | | | | |
| 4952723 | Cheng, Shengli | ADDRESS ON FILE | | | | |
| 7216452 | Cheng, Sivia | ADDRESS ON FILE | | | | |
| 5982748 | Cheng, Stephen & Winnie | ADDRESS ON FILE | | | | |
| 4942755 | Cheng, Stephen & Winnie | 2819 Wawona St. | San Francisco | CA | 94116 | |
| 4933768 | Cheng, Sue | 13685 Camino Rico | Saratoga | CA | 95070 | |
| 6117718 | Cheng, Tony | ADDRESS ON FILE | | | | |
| 5867651 | CHENG, TUNG WEI | ADDRESS ON FILE | | | | |
| 4952770 | Cheng, Wei | ADDRESS ON FILE | | | | |
| 6070248 | CHENG,DANIEL - 783 RIO DEL MAR BLVD APT 2 BLDG HSE | 804 Estates Dr Ste 202 | Aptos | CA | 95003 | |
| 5867652 | Chen-Graf, Jahwei | ADDRESS ON FILE | | | | |
| 7164380 | CHENOA RIVERA | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164380 | CHENOA RIVERA | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 4934314 | Chenoweth, Donald | 10333 Morgan Territory Road | Livermore | CA | 94551 | |
| 4919929 | CHENOWETH, DONALD R | 10333 MORGAN TERRITORY RD | LIVERMORE | CA | 94550 | |
| 6070249 | Chenoweth, Donald R. | ADDRESS ON FILE | | | | |
| 7222314 | Chen-Rudick Family Trust (Trustee: Ann-Chi Chen and Anthony Rudick) | ADDRESS ON FILE | | | | |
| 7222314 | Chen-Rudick Family Trust (Trustee: Ann-Chi Chen and Anthony Rudick) | ADDRESS ON FILE | | | | |
| 4970777 | Cheon, Audrey | ADDRESS ON FILE | | | | |
| 4911048 | Cheong, Greg | ADDRESS ON FILE | | | | |
| 4936079 | CHEONG, KAM | 3238 FLEMINGTON CT | PLEASANTON | CA | 94588 | |
| 4953260 | Cheong, Steven M. | ADDRESS ON FILE | | | | |
| 5980131 | Cheral, Leslie | ADDRESS ON FILE | | | | |
| 6176963 | Cheraun Broussard | ADDRESS ON FILE | | | | |
| 6145896 | CHERE MARC R TR & CHERE IRIS G TR | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4995451 | Cheremiskin, Tatjana | ADDRESS ON FILE | | | | |
| 4935720 | Cherf, Scott | 734 Pino Way | Paso Robles | CA | 93446 | |
| 7183992 | Cheri  Heffel | ADDRESS ON FILE | | | | |
| 7177244 | Cheri  Heffel | ADDRESS ON FILE | | | | |
| 7177244 | Cheri  Heffel | ADDRESS ON FILE | | | | |
| 7682636 | CHERI A BONNER | ADDRESS ON FILE | | | | |
| 7328131 | Cheri Berg | 1539 Sunset Avenue | Chico | CA | 95926 | |
| 5917467 | Cheri Brakensiek | ADDRESS ON FILE | | | | |
| 5917466 | Cheri Brakensiek | ADDRESS ON FILE | | | | |
| 5917464 | Cheri Brakensiek | ADDRESS ON FILE | | | | |
| 5917465 | Cheri Brakensiek | ADDRESS ON FILE | | | | |
| 7779528 | CHERI BROWN | 140 LINDO LN | MORGAN HILL | CA | 95037-4315 | |
| 7164097 | CHERI BURGI | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164097 | CHERI BURGI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7196053 | CHERI BURGI | ADDRESS ON FILE | | | | |
| 7196053 | CHERI BURGI | ADDRESS ON FILE | | | | |
| 7326796 | Cheri Burgi | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7165440 | CHERI BURGI'S TAXES & BOOKKEEPING | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165440 | CHERI BURGI'S TAXES & BOOKKEEPING | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7187914 | Cheri Davidson | ADDRESS ON FILE | | | | |
| 7187914 | Cheri Davidson | ADDRESS ON FILE | | | | |
| 5917471 | Cheri Haganey | ADDRESS ON FILE | | | | |
| 5917470 | Cheri Haganey | ADDRESS ON FILE | | | | |
| 5917468 | Cheri Haganey | ADDRESS ON FILE | | | | |
| 5917469 | Cheri Haganey | ADDRESS ON FILE | | | | |
| 7143562 | Cheri L Weimer | ADDRESS ON FILE | | | | |
| 7143562 | Cheri L Weimer | ADDRESS ON FILE | | | | |
| 7204553 | Cheri L. Vincent, as Trustee of Cheri L. Vincent Trust- 2003 | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7204553 | Cheri L. Vincent, as Trustee of Cheri L. Vincent Trust- 2003 | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7204553 | Cheri L. Vincent, as Trustee of Cheri L. Vincent Trust- 2003 | The Kane Law Firm, Bonnie E. & Steven S. Kane, Esq. , 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7682637 | CHERI LEE ARY & | ADDRESS ON FILE | | | | |
| 7327994 | Cheri Lyn Marchand | ADDRESS ON FILE | | | | |
| 7326857 | Cheri Lyn Marchand as Trustee of the Pearl H Davidson Special Needs Trust | ADDRESS ON FILE | | | | |
| 7327106 | Cheri Lyn Marchand Individually and as Trustee of the Pearl H Davidson Special Needs Trust | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7327106 | Cheri Lyn Marchand Individually and as Trustee of the Pearl H Davidson Special Needs Trust | James P Frantz, Attorney for Creditor, 02 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7187915 | Cheri Lyn Morehand | ADDRESS ON FILE | | | | |
| 7187915 | Cheri Lyn Morehand | ADDRESS ON FILE | | | | |
| 7189522 | Cheri Lyn Morehand (OBO Pearl H Davidson) | ADDRESS ON FILE | | | | |
| 7308605 | Cheri Lyn Morehand (OBO Pearl H. Davidson) | ADDRESS ON FILE | | | | |
| 5917476 | Cheri Mercer | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1560 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7187916 | Cheri Mercer | ADDRESS ON FILE | | | | |
| 7187916 | Cheri Mercer | ADDRESS ON FILE | | | | |
| 5917475 | Cheri Mercer | ADDRESS ON FILE | | | | |
| 5917472 | Cheri Mercer | ADDRESS ON FILE | | | | |
| 5917474 | Cheri Mercer | ADDRESS ON FILE | | | | |
| 5917473 | Cheri Mercer | ADDRESS ON FILE | | | | |
| 7187917 | Cheri Mueller | ADDRESS ON FILE | | | | |
| 7187917 | Cheri Mueller | ADDRESS ON FILE | | | | |
| 7682638 | CHERI NORTHUP & | ADDRESS ON FILE | | | | |
| 7164388 | CHERI SALAS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164388 | CHERI SALAS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7461063 | Cheri Sanders DBA Mountain Candles | Adler Law Group, APLC, Elliot Adler , 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5867653 | Cheri Sheets | ADDRESS ON FILE | | | | |
| 7774818 | CHERI SIMONSEN | 140 LINDO LN | MORGAN HILL | CA | 95037-4315 | |
| 7223591 | Cheri Tamo; Cheri L. Tamo Revocable Trust | ADDRESS ON FILE | | | | |
| 7682639 | CHERI TURNER CUST | ADDRESS ON FILE | | | | |
| 7766774 | CHERI Y GAY | 450 E BRECKENRIDGE ST | FERNDALE | MI | 48220-1304 | |
| 7195589 | Cherie Ann Brown-Spellings | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195589 | Cherie Ann Brown-Spellings | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195589 | Cherie Ann Brown-Spellings | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5917480 | Cherie Burns | ADDRESS ON FILE | | | | |
| 5917478 | Cherie Burns | ADDRESS ON FILE | | | | |
| 5917479 | Cherie Burns | ADDRESS ON FILE | | | | |
| 5917481 | Cherie Burns | ADDRESS ON FILE | | | | |
| 5917477 | Cherie Burns | ADDRESS ON FILE | | | | |
| 7219612 | Cherie Burns, individually and as Successor-in-Interest to Jennifer Hayes | ADDRESS ON FILE | | | | |
| 7682640 | CHERIE CARINALLI | ADDRESS ON FILE | | | | |
| 7184174 | Cherie D Schofield | ADDRESS ON FILE | | | | |
| 7184174 | Cherie D Schofield | ADDRESS ON FILE | | | | |
| 5917484 | Cherie Deasee | ADDRESS ON FILE | | | | |
| 5917485 | Cherie Deasee | ADDRESS ON FILE | | | | |
| 5917482 | Cherie Deasee | ADDRESS ON FILE | | | | |
| 5917483 | Cherie Deasee | ADDRESS ON FILE | | | | |
| 7199235 | Cherie Eva Osborne | ADDRESS ON FILE | | | | |
| 7199235 | Cherie Eva Osborne | ADDRESS ON FILE | | | | |
| 7682642 | CHERIE HANKS | ADDRESS ON FILE | | | | |
| 7682644 | CHERIE L ASHWANDER | ADDRESS ON FILE | | | | |
| 7682645 | CHERIE L MCALLISTER | ADDRESS ON FILE | | | | |
| 7784828 | CHERIE L TURNER | 6252 FAIR AVE | NORTH HOLLYWOOD | CA | 91606 | |
| 7682646 | CHERIE L TURNER | ADDRESS ON FILE | | | | |
| 7142456 | Cherie Leticia Brasset | ADDRESS ON FILE | | | | |
| 7142456 | Cherie Leticia Brasset | ADDRESS ON FILE | | | | |
| 7771062 | CHERIE MC CLERNON | PO BOX 2012 | CORRALES | NM | 87048-2012 | |
| 7933271 | CHERIE Q YEE.;. | 2717 SHIPS RD | HAYWARD | CA | 94545 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7778859 | CHERIE SWENSON TTEE | THE SWENSON FAMILY TR, UA DTD 10 08 1993, 150 CALIFORNIA ST STE 1200 | SAN FRANCISCO | CA | 94111-4561 | |
| 5917489 | Cherie Welch | ADDRESS ON FILE | | | | |
| 5917495 | Cherie Welch | ADDRESS ON FILE | | | | |
| 5917492 | Cherie Welch | ADDRESS ON FILE | | | | |
| 5917486 | Cherie Welch | ADDRESS ON FILE | | | | |
| 5917491 | Cherie Welch | ADDRESS ON FILE | | | | |
| 5917493 | Cherie Welch | ADDRESS ON FILE | | | | |
| 5917494 | Cherie Welch | ADDRESS ON FILE | | | | |
| 5917487 | Cherie Welch | ADDRESS ON FILE | | | | |
| 5932224 | Cheriff, Laurie | ADDRESS ON FILE | | | | |
| 7327704 | Cherilyn Lane | Jeffrey Bogert, 827 Moraga Drive | Los Angeles | Ca | 90049 | |
| 7682649 | CHERILYN MCENERY | ADDRESS ON FILE | | | | |
| 4966362 | Cherington, David | ADDRESS ON FILE | | | | |
| 6070250 | Cherington, David | ADDRESS ON FILE | | | | |
| 4977949 | Cherington, Lloyd | ADDRESS ON FILE | | | | |
| 7771748 | CHERISE A MORRIS | 2228 E LOS ALTOS AVE | FRESNO | CA | 93710-4618 | |
| 5917496 | Cherish Cram | ADDRESS ON FILE | | | | |
| 7197058 | Cherish Israel | ADDRESS ON FILE | | | | |
| 7197058 | Cherish Israel | ADDRESS ON FILE | | | | |
| 7197058 | Cherish Israel | ADDRESS ON FILE | | | | |
| 5904405 | Cherish Michael | ADDRESS ON FILE | | | | |
| 5908083 | Cherish Michael | ADDRESS ON FILE | | | | |
| 7176569 | Cherish Michael (Tamara Reed ,Parent) | ADDRESS ON FILE | | | | |
| 7181287 | Cherish Michael (Tamara Reed ,Parent) | ADDRESS ON FILE | | | | |
| 7176569 | Cherish Michael (Tamara Reed ,Parent) | ADDRESS ON FILE | | | | |
| 7283026 | Cherish Michael (Tamara Reed, Parent) | ADDRESS ON FILE | | | | |
| 7187918 | Cherish Stalnaker | ADDRESS ON FILE | | | | |
| 7187918 | Cherish Stalnaker | ADDRESS ON FILE | | | | |
| 5917497 | Cherisse Castellanos | ADDRESS ON FILE | | | | |
| 5014824 | CHERISSE CASTELLANOS, SALVADOR G. CASTELLANOS AND LAURIE HEER | ADDRESS ON FILE | | | | |
| 7194557 | Cherisse Nicole Castellanos | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194557 | Cherisse Nicole Castellanos | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194557 | Cherisse Nicole Castellanos | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7682650 | CHERLINE FOREMAN | ADDRESS ON FILE | | | | |
| 5007884 | Cherma, Steve | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007885 | Cherma, Steve | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949626 | Cherma, Steve | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5000282 | Chermack, Patricia | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1561 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1562 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7072599 | Chermack, Patricia | ADDRESS ON FILE | | | | |
| 5000281 | Chermack, Patricia | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000283 | Chermack, Patricia | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7296610 | Cherms, Steven | ADDRESS ON FILE | | | | |
| 6143618 | CHERNESS CAROLYN I TR | ADDRESS ON FILE | | | | |
| 4953821 | Chernev, Vladimir | ADDRESS ON FILE | | | | |
| 5867654 | CHERNISS, IRENE | ADDRESS ON FILE | | | | |
| 6070251 | CHERNOH EXCAVATING INC | PO BOX 426, 9730 LEE BARR RD | Lower Lake | CA | 95457 | |
| 4918078 | CHERNOH EXCAVATING, INC. | PO BOX 426 | LOWER LAKE | CA | 95457 | |
| 4991891 | Chernosky, Sonia | ADDRESS ON FILE | | | | |
| 5867655 | CHERNOV, VLADIMIR | ADDRESS ON FILE | | | | |
| 4937912 | Chernoy, Michael | 25947 Deer Run Lane | Salinas | CA | 93908 | |
| 6180020 | Cherokee Debt Acquisition, LLC as Transferee of Ackley Ranch LLC | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 7150510 | Cherokee Debt Acquisition, LLC as Transferee of Affordable Plumbing & Drain Inc. | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 1001 | |
| 7486089 | Cherokee Debt Acquisition, LLC as Transferee of Brault, Stacie dba Machine and Fabrication | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 6027166 | Cherokee Debt Acquisition, LLC as Transferee of C2 Technologies inc | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 6177066 | Cherokee Debt Acquisition, LLC as Transferee of Coating Specialists and Inspection | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 1001 | |
| 7335710 | Cherokee Debt Acquisition, LLC as Transferee of Commercial Power Sweep, Inc | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 6115851 | Cherokee Debt Acquisition, LLC as Transferee of Crawford & Company | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 7730057 | Cherokee Debt Acquisition, LLC as Transferee of CSI Services, Inc | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 6116009 | Cherokee Debt Acquisition, LLC as Transferee of Flexim Americas Corporation | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 6177078 | Cherokee Debt Acquisition, LLC as Transferee of Hydratight Operations, Inc. | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 6028249 | Cherokee Debt Acquisition, LLC as Transferee of Jim Brisco Enterprises, Inc. | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 6025944 | Cherokee Debt Acquisition, LLC as Transferee of KC Partners Corp | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 6027618 | Cherokee Debt Acquisition, LLC as Transferee of Lance G Renshaw Inc | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 8275615 | Cherokee Debt Acquisition, LLC as Transferee of Language Services Associates, Inc | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 7336704 | Cherokee Debt Acquisition, LLC as Transferee of Nesco Rentals | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 7593491 | Cherokee Debt Acquisition, LLC as Transferee of Normandy Machine Company Inc | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 7244753 | Cherokee Debt Acquisition, LLC as Transferee of Northwest Aerial Reconnaissnce Inc | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 6021691 | Cherokee Debt Acquisition, LLC as Transferee of Pilko Inc | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7472043 | Cherokee Debt Acquisition, LLC as Transferee of Pioneer Machinery, Inc | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 6126416 | Cherokee Debt Acquisition, LLC as Transferee of Platinum DB Consulting, Inc. | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 6177730 | Cherokee Debt Acquisition, LLC as Transferee of Procedure Solutions Management LLC | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 7788751 | Cherokee Debt Acquisition, LLC as Transferee of Professional Concrete Sawing Inc. | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 6129760 | Cherokee Debt Acquisition, LLC as Transferee of Quick PC Support LLC | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 8282269 | Cherokee Debt Acquisition, LLC as Transferee of R.F. MacDonald Co., Inc. | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 6040692 | Cherokee Debt Acquisition, LLC as Transferee of R2i Holdings, LLC | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 6030478 | Cherokee Debt Acquisition, LLC as Transferee of R2Integrated | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 7584022 | Cherokee Debt Acquisition, LLC as Transferee of Ralls Gruber & Niece LLP | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 6022225 | Cherokee Debt Acquisition, LLC as Transferee of Rapid Value Solutions Inc. | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 6022201 | Cherokee Debt Acquisition, LLC as Transferee of Reliability Optimization Inc. | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 6040432 | Cherokee Debt Acquisition, LLC as Transferee of Robert Wayne Edwards | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 6129751 | Cherokee Debt Acquisition, LLC as Transferee of Sierra Trench Protection Rentals and Sales | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 6115509 | Cherokee Debt Acquisition, LLC as Transferee of Slack Technologies Inc. | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 7072011 | Cherokee Debt Acquisition, LLC as Transferee of Specialist Staffing Solutions Inc | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 6040696 | Cherokee Debt Acquisition, LLC as Transferee of T Scott Dunn Construction Inc., dba Heli-Dunn | Attn: Vladimir Jelisavcic, 1384 Broadway., Suite 906 | New York | NY | 10018 | |
| 7328832 | Cherokee Debt Acquisition, LLC as Transferee of Tenera Environmental Inc. | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 6028413 | Cherokee Debt Acquisition, LLC as Transferee of Tennyson Electric Inc | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 6025759 | Cherokee Debt Acquisition, LLC as Transferee of Turner & Townsend AMCL Inc | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 7151289 | Cherokee Debt Acquisition, LLC as Transferee of US Cad Holdings LLC | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 6027963 | Cherokee Debt Acquisition, LLC as Transferee of Veritext LLC | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 6178017 | Cherokee Debt Acquisition, LLC as Transferee of Walker and Associates, Inc | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 6115805 | Cherokee Debt Acquisition, LLC as Transferee of WHPacific Inc. | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 6168930 | Cherokee Debt Acquisition, LLC as Transferee of YSI Inc | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10019 | |
| 7317632 | Cherokee Properties LLC | Joseph M. Earler III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324679 | Cherokee Properties, LLC | Joseph M. Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7324679 | Cherokee Properties, LLC | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6008433 | CHEROKEE TRAIL LLC | PO BOX 19554 | SACRAMENTO | CA | 95819 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1563 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
1564 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7779141 | CHERON NICOLE JOHNSON | 4485 LAREDO MEADOW PT, APT 104 | COLORADO SPGS | CO | 80922-4015 | |
| 4927845 | CHEROVSKY, REGINA | CUSTODIAN OF PETTY CASH, PETTY CASH, 4615 COWELL BLVD | DAVIS | CA | 95616 | |
| 7192996 | Cherri Alcantara | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192996 | Cherri Alcantara | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192996 | Cherri Alcantara | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7198001 | CHERRIE COLVARD | ADDRESS ON FILE | | | | |
| 7198001 | CHERRIE COLVARD | ADDRESS ON FILE | | | | |
| 7682651 | CHERRIE SHULTZ | ADDRESS ON FILE | | | | |
| 7764313 | CHERRY CHI CUST | CHRISTOPHER CHI, UNIF GIFT MIN ACT CA, 1319 N MADISON ST APT 603 | STOCKTON | CA | 95202-1062 | |
| 6009356 | CHERRY LOGISTICS LLC | 2040 MAIN STREET, SUITE 175 | IRVINE | CA | 92614 | |
| 6134888 | CHERRY PAUL W & CAROLE J TRUSTEE | ADDRESS ON FILE | | | | |
| 6133196 | CHERRY TAISSA N | ADDRESS ON FILE | | | | |
| 4993488 | Cherry, Brian | ADDRESS ON FILE | | | | |
| 6175174 | Cherry, Brian K | ADDRESS ON FILE | | | | |
| 5015361 | Cherry, Brian Keith | ADDRESS ON FILE | | | | |
| 4991784 | Cherry, Calvin | ADDRESS ON FILE | | | | |
| 4934869 | CHERRY, JAMES | 651 E I ST | BENICIA | CA | 94510 | |
| 4950095 | Cherry, Jean Lorraine | ADDRESS ON FILE | | | | |
| 4955490 | Cherry, Monique | ADDRESS ON FILE | | | | |
| 4983820 | Cherry, Patricia | ADDRESS ON FILE | | | | |
| 4994643 | Cherry, Robert | ADDRESS ON FILE | | | | |
| 7179875 | Cherry, Sara | ADDRESS ON FILE | | | | |
| 4991558 | Cherry, Susan | ADDRESS ON FILE | | | | |
| 4951325 | Cherry, Tammy L | ADDRESS ON FILE | | | | |
| 7682652 | CHERRYEL BELL | ADDRESS ON FILE | | | | |
| 7933272 | CHERRYL L THOMAS.;. | 337 VIRGINIA DRIVE | LIVERMORE | CA | 94550 | |
| 4941672 | Cherrywood Cafe & Grill-Machado, James | 319 Bush Street | Greenville | CA | 95947 | |
| 4939419 | cherrywood cafe and gill-Machado, James | 301 cresctent st | greenville | CA | 95947 | |
| 4961339 | Chersicla, Edward | ADDRESS ON FILE | | | | |
| 6070252 | Chersicla, Edward | ADDRESS ON FILE | | | | |
| 5867656 | Cherukupalli, Nagendra | ADDRESS ON FILE | | | | |
| 7159579 | CHERVELLERA, MARTIN JOSEPH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159579 | CHERVELLERA, MARTIN JOSEPH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7682653 | CHERY J CHEW CUST | ADDRESS ON FILE | | | | |
| 7682654 | CHERY J CHEW CUST | ADDRESS ON FILE | | | | |
| 7682655 | CHERY J CHEW CUST | ADDRESS ON FILE | | | | |
| 7199720 | CHERY SCARBROUGH | ADDRESS ON FILE | | | | |
| 7199720 | CHERY SCARBROUGH | ADDRESS ON FILE | | | | |
| 7175514 | Cheryl  A.  Stultz | ADDRESS ON FILE | | | | |
| 7175514 | Cheryl  A.  Stultz | ADDRESS ON FILE | | | | |
| 7175514 | Cheryl  A.  Stultz | ADDRESS ON FILE | | | | |
| 7197267 | Cheryl  Lynne Valente | ADDRESS ON FILE | | | | |
| 7197267 | Cheryl  Lynne Valente | ADDRESS ON FILE | | | | |
| 7197267 | Cheryl  Lynne Valente | ADDRESS ON FILE | | | | |
| 7682656 | CHERYL A BADLEY | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1564 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1565 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7763743 | CHERYL A BURDENO | 720 E COTTONWOOD RD, APT 7 | PALM SPRINGS | CA | 92262-4614 | |
| 7682657 | CHERYL A CLENDENNEN & | ADDRESS ON FILE | | | | |
| 7199617 | CHERYL A EVERSON | ADDRESS ON FILE | | | | |
| 7199617 | CHERYL A EVERSON | ADDRESS ON FILE | | | | |
| 7682658 | CHERYL A KENNY & STEPHEN T | ADDRESS ON FILE | | | | |
| 7682659 | CHERYL A LANCASTER | ADDRESS ON FILE | | | | |
| 7859709 | CHERYL A MARTIN | 1935 S HOLLAND CT | LAKEWOOD | CO | 80227-2272 | |
| 7682661 | CHERYL A MCCULLOUGH CUST | ADDRESS ON FILE | | | | |
| 7682662 | CHERYL A MIDDLETON TOD | ADDRESS ON FILE | | | | |
| 7782263 | CHERYL A MILLER-REED & | SUSANK K AUPPERLE TR, UA 04 08 03 WINIFRED K AUPPERLE TRUST, 2880 CLAIRMONT CT | MEDFORD | OR | 97504-5800 | |
| 7975414 | Cheryl A Mora, TTEE Cheryl A Mora Trust | ADDRESS ON FILE | | | | |
| 7771749 | CHERYL A MORRIS & | ROBERT W THOMAS JT TEN, 5431 HILLTOP CRES | OAKLAND | CA | 94618-2603 | |
| 7778785 | CHERYL A RAMM | 2477 GRANITE LN | LINCOLN | CA | 95648-8208 | |
| 7682663 | CHERYL A SAUNDERS CUST | ADDRESS ON FILE | | | | |
| 7682664 | CHERYL A SCHRAM | ADDRESS ON FILE | | | | |
| 7682665 | CHERYL A SCHUDEL | ADDRESS ON FILE | | | | |
| 7682667 | CHERYL A SIGLER | ADDRESS ON FILE | | | | |
| 7682670 | CHERYL A SIGLER CUST | ADDRESS ON FILE | | | | |
| 7682668 | CHERYL A SIGLER CUST | ADDRESS ON FILE | | | | |
| 7682669 | CHERYL A SIGLER CUST | ADDRESS ON FILE | | | | |
| 7774878 | CHERYL A SKINNER | 7138 RAINBOW HEIGHTS RD | FALLBROOK | CA | 92028-8185 | |
| 7777829 | CHERYL A STOLZ | 2725 N FLOWER ST | SANTA ANA | CA | 92706-1111 | |
| 7682671 | CHERYL A SUTHERLAND | ADDRESS ON FILE | | | | |
| 7779146 | CHERYL A TRUJILLO | 7138 RAINBOW HEIGHTS RD | FALLBROOK | CA | 92028-8185 | |
| 7682672 | CHERYL A VAN BEEK ADM | ADDRESS ON FILE | | | | |
| 7780699 | CHERYL A WILLIAMS & | ROBIN M HOOD TR, UA 10 11 90 WILLIAMS SURVIVOR'S TRUST, 6855 GOOT WAY | CARMICHAEL | CA | 95608-2003 | |
| 7682673 | CHERYL A WRIGHT & | ADDRESS ON FILE | | | | |
| 7682674 | CHERYL A YEE | ADDRESS ON FILE | | | | |
| 7153194 | Cheryl A. Hughes | ADDRESS ON FILE | | | | |
| 7153194 | Cheryl A. Hughes | ADDRESS ON FILE | | | | |
| 7153194 | Cheryl A. Hughes | ADDRESS ON FILE | | | | |
| 7166020 | Cheryl Allagree | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7166020 | Cheryl Allagree | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7153818 | Cheryl Almeida | ADDRESS ON FILE | | | | |
| 7153818 | Cheryl Almeida | ADDRESS ON FILE | | | | |
| 7153818 | Cheryl Almeida | ADDRESS ON FILE | | | | |
| 7184444 | Cheryl Ann Brown | ADDRESS ON FILE | | | | |
| 7184444 | Cheryl Ann Brown | ADDRESS ON FILE | | | | |
| 7197994 | CHERYL ANN BYARS | ADDRESS ON FILE | | | | |
| 7197994 | CHERYL ANN BYARS | ADDRESS ON FILE | | | | |
| 7168299 | Cheryl Ann Dawson | ADDRESS ON FILE | | | | |
| 7168299 | Cheryl Ann Dawson | ADDRESS ON FILE | | | | |
| 7198755 | Cheryl Ann Duncan | ADDRESS ON FILE | | | | |
| 7198755 | Cheryl Ann Duncan | ADDRESS ON FILE | | | | |
| 7682675 | CHERYL ANN FAUGHT | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1566 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7140589 | Cheryl Ann Hale | ADDRESS ON FILE | | | | |
| 7140589 | Cheryl Ann Hale | ADDRESS ON FILE | | | | |
| 7682676 | CHERYL ANN HOVEY | ADDRESS ON FILE | | | | |
| 7154155 | Cheryl Ann McConnell | ADDRESS ON FILE | | | | |
| 7154155 | Cheryl Ann McConnell | ADDRESS ON FILE | | | | |
| 7154155 | Cheryl Ann McConnell | ADDRESS ON FILE | | | | |
| 7682677 | CHERYL ANN MORONES | ADDRESS ON FILE | | | | |
| 7153904 | Cheryl Ann Moulton | ADDRESS ON FILE | | | | |
| 7153904 | Cheryl Ann Moulton | ADDRESS ON FILE | | | | |
| 7153904 | Cheryl Ann Moulton | ADDRESS ON FILE | | | | |
| 7682678 | CHERYL ANN NIVISON | ADDRESS ON FILE | | | | |
| 7682679 | CHERYL ANN STUBBLEFIELD | ADDRESS ON FILE | | | | |
| 5917500 | Cheryl Ann Wilkinson | ADDRESS ON FILE | | | | |
| 7142746 | Cheryl Ann Wilkinson | ADDRESS ON FILE | | | | |
| 5917501 | Cheryl Ann Wilkinson | ADDRESS ON FILE | | | | |
| 5917498 | Cheryl Ann Wilkinson | ADDRESS ON FILE | | | | |
| 5917499 | Cheryl Ann Wilkinson | ADDRESS ON FILE | | | | |
| 7142746 | Cheryl Ann Wilkinson | ADDRESS ON FILE | | | | |
| 7773343 | CHERYL ANNE RAMSAY | 4147 MARS WAY | LA MESA | CA | 91941-7249 | |
| 7682680 | CHERYL ANNE YOES | ADDRESS ON FILE | | | | |
| 7682681 | CHERYL B LEEDY | ADDRESS ON FILE | | | | |
| 7682682 | CHERYL B PETRO | ADDRESS ON FILE | | | | |
| 7682683 | CHERYL BAKER-PAUTSCH TR | ADDRESS ON FILE | | | | |
| 5902857 | Cheryl Becker | ADDRESS ON FILE | | | | |
| 7682684 | CHERYL BLACK | ADDRESS ON FILE | | | | |
| 7763501 | CHERYL BRIDGES & | CLAY BRIDGES JT TEN, 505 S PUTTER DR | PUEBLO WEST | CO | 81007-1822 | |
| 7682686 | CHERYL BRIGHT | ADDRESS ON FILE | | | | |
| 5917505 | Cheryl Broman | ADDRESS ON FILE | | | | |
| 5917504 | Cheryl Broman | ADDRESS ON FILE | | | | |
| 5917502 | Cheryl Broman | ADDRESS ON FILE | | | | |
| 5917503 | Cheryl Broman | ADDRESS ON FILE | | | | |
| 7195720 | Cheryl Chandler | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195720 | Cheryl Chandler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195720 | Cheryl Chandler | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5917509 | Cheryl Choate | ADDRESS ON FILE | | | | |
| 5917508 | Cheryl Choate | ADDRESS ON FILE | | | | |
| 5917506 | Cheryl Choate | ADDRESS ON FILE | | | | |
| 5917507 | Cheryl Choate | ADDRESS ON FILE | | | | |
| 7682687 | CHERYL CHONG YAMASHITA | ADDRESS ON FILE | | | | |
| 7162975 | CHERYL CHOPPING | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162975 | CHERYL CHOPPING | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5917512 | Cheryl Collier | ADDRESS ON FILE | | | | |
| 5917511 | Cheryl Collier | ADDRESS ON FILE | | | | |
| 5917513 | Cheryl Collier | ADDRESS ON FILE | | | | |
| 5917514 | Cheryl Collier | ADDRESS ON FILE | | | | |
| 5917510 | Cheryl Collier | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 1567 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7168370 | Cheryl Collins | ADDRESS ON FILE | | | | |
| 7168370 | Cheryl Collins | ADDRESS ON FILE | | | | |
| 5917515 | Cheryl Cottrell | ADDRESS ON FILE | | | | |
| 7682688 | CHERYL D BRIDGES | ADDRESS ON FILE | | | | |
| 7778856 | CHERYL D BROWN & STEVEN G BROWN TTEES | BROWN FAMILY TRUST DTD 04/08/13, 4420 FISHERING DR | BAKERSFIELD | CA | 93309-3212 | |
| 7682689 | CHERYL D RITTER & | ADDRESS ON FILE | | | | |
| 7199088 | Cheryl Dale Caldwell | ADDRESS ON FILE | | | | |
| 7199088 | Cheryl Dale Caldwell | ADDRESS ON FILE | | | | |
| 7933273 | CHERYL DAVIS.;. | 3939 MIDVALE AVE UNIT B | OAKLAND | CA | 94602 | |
| 7194825 | Cheryl Dawson | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7194825 | Cheryl Dawson | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7194825 | Cheryl Dawson | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7927792 | Cheryl Dawson, Individually, and as trustee of the Cheryl Dawson Family Trust | ADDRESS ON FILE | | | | |
| 7927792 | Cheryl Dawson, Individually, and as trustee of the Cheryl Dawson Family Trust | ADDRESS ON FILE | | | | |
| 5903694 | Cheryl Decker | ADDRESS ON FILE | | | | |
| 7682690 | CHERYL DENISE NEWMAN | ADDRESS ON FILE | | | | |
| 7682691 | CHERYL DERE MCKENNA | ADDRESS ON FILE | | | | |
| 7153656 | Cheryl Diane Lung | ADDRESS ON FILE | | | | |
| 7153656 | Cheryl Diane Lung | ADDRESS ON FILE | | | | |
| 7153656 | Cheryl Diane Lung | ADDRESS ON FILE | | | | |
| 7682692 | CHERYL DIEDERICH CUST | ADDRESS ON FILE | | | | |
| 5867657 | Cheryl Dimson | ADDRESS ON FILE | | | | |
| 7682693 | CHERYL DIVINE WINOVITCH | ADDRESS ON FILE | | | | |
| 7779748 | CHERYL E MARSHALL | 16419 N 57TH ST | SCOTTSDALE | AZ | 85254-9215 | |
| 7682694 | CHERYL E SUTTER TR UA 08/22/11 | ADDRESS ON FILE | | | | |
| 7682695 | CHERYL E WALTON | ADDRESS ON FILE | | | | |
| 7197346 | Cheryl Eades | ADDRESS ON FILE | | | | |
| 7197346 | Cheryl Eades | ADDRESS ON FILE | | | | |
| 7197346 | Cheryl Eades | ADDRESS ON FILE | | | | |
| 7184606 | Cheryl Eileen Feia | ADDRESS ON FILE | | | | |
| 7184606 | Cheryl Eileen Feia | ADDRESS ON FILE | | | | |
| 7324621 | Cheryl Eileen Feia as Trustee for The Sharon E. Paulson Revocable Living Trust | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7682696 | CHERYL ELAINE CHIN | ADDRESS ON FILE | | | | |
| 7682697 | CHERYL EVE GOLDSTEIN | ADDRESS ON FILE | | | | |
| 7933274 | CHERYL F SNYDER.;. | P O BOX 101 | CORTARO | AZ | 85652 | |
| 7682698 | CHERYL FALTERSACK | ADDRESS ON FILE | | | | |
| 7682699 | CHERYL FEATHERSTONE | ADDRESS ON FILE | | | | |
| 7940576 | CHERYL FINLEY | 30 VAN TASSEL COURT | SAN ANSELMO | CA | 94960 | |
| 7682700 | CHERYL FRIEDMAN TR | ADDRESS ON FILE | | | | |
| 7682701 | CHERYL FRIEDMAN TR | ADDRESS ON FILE | | | | |
| 7778742 | CHERYL G EDWARDS TTEE | HENRIETTA HELMS LIV TRUST, DTD 12/17/1992, 740 ACACIA DR | BURLINGAME | CA | 94010-3702 | |
| 7940577 | CHERYL GARCIA | 2121 S. EL CAMINO REAL | SAN MATEO | CA | 94403 | |
| 7767163 | CHERYL GRAHAM | 1010 OTIS CT | RED BLUFF | CA | 96080-4419 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7933275 | CHERYL GRANT.;. | 1795 LONG HORN TRAIL DR. | PLUMAS LAKE | CA | 95961 | |
| 7682702 | CHERYL H CUMMINGS CUST | ADDRESS ON FILE | | | | |
| 5903023 | Cheryl Hale | ADDRESS ON FILE | | | | |
| 5906963 | Cheryl Hale | ADDRESS ON FILE | | | | |
| 7787064 | CHERYL HANEY | 240 GLEN WAY | INCLINE VILLAGE | NV | 89451 | |
| 7786582 | CHERYL HANEY | 240 GLEN WAY | INCLINE VILLAGE | NV | 89451-9377 | |
| 5917518 | Cheryl Harrell | ADDRESS ON FILE | | | | |
| 5917519 | Cheryl Harrell | ADDRESS ON FILE | | | | |
| 5917516 | Cheryl Harrell | ADDRESS ON FILE | | | | |
| 5917517 | Cheryl Harrell | ADDRESS ON FILE | | | | |
| 7682703 | CHERYL HEATH | ADDRESS ON FILE | | | | |
| 7933276 | CHERYL HELEKUNI DUKE.;. | 460 ELSIE AVE | SAN LEANDRO | CA | 94577 | |
| 7783131 | CHERYL HOLLAND | 2050 170TH AVE | CASTRO VALLEY | CA | 94546-3803 | |
| 7682704 | CHERYL HUPPERT | ADDRESS ON FILE | | | | |
| 7682705 | CHERYL J BEATTY CUST | ADDRESS ON FILE | | | | |
| 7682706 | CHERYL J BOHANNAN | ADDRESS ON FILE | | | | |
| 7765623 | CHERYL J DRIVER | PO BOX 890055 | TEMECULA | CA | 92589-0055 | |
| 7682707 | CHERYL J HORNER | ADDRESS ON FILE | | | | |
| 7682708 | CHERYL J HOULET | ADDRESS ON FILE | | | | |
| 7682710 | CHERYL J TABER | ADDRESS ON FILE | | | | |
| 7933277 | CHERYL J TABER.;. | 12 WOODSIDE CT | SAN ANSELMO | CA | 94960 | |
| 7682718 | CHERYL J VALENTI | ADDRESS ON FILE | | | | |
| 7782851 | CHERYL J WILSON COURTNER | 910 KING AVE | NYSSA | OR | 97913 | |
| 7782446 | CHERYL J WILSON COURTNER | 910 KING AVE | NYSSA | OR | 97913-3684 | |
| 7775070 | CHERYL JEAN SONNICHSEN | 2101 WILSON BLVD STE 700 | ARLINGTON | VA | 22201-3060 | |
| 7153280 | Cheryl Judith O'Such | ADDRESS ON FILE | | | | |
| 7153280 | Cheryl Judith O'Such | ADDRESS ON FILE | | | | |
| 7153280 | Cheryl Judith O'Such | ADDRESS ON FILE | | | | |
| 7774112 | CHERYL K SACCI | 1292 MATTERHORN DR | SAN JOSE | CA | 95132-2732 | |
| 7682719 | CHERYL KAMIFUJI & | ADDRESS ON FILE | | | | |
| 5904158 | Cheryl Kavicky | ADDRESS ON FILE | | | | |
| 5910617 | Cheryl Kavicky | ADDRESS ON FILE | | | | |
| 5907871 | Cheryl Kavicky | ADDRESS ON FILE | | | | |
| 7682720 | CHERYL KEOHEN | ADDRESS ON FILE | | | | |
| 7187919 | Cheryl Kirby | ADDRESS ON FILE | | | | |
| 7187919 | Cheryl Kirby | ADDRESS ON FILE | | | | |
| 7327777 | Cheryl Klingele Trust | ADDRESS ON FILE | | | | |
| 7187920 | Cheryl Knudsen Caldwell | ADDRESS ON FILE | | | | |
| 7187920 | Cheryl Knudsen Caldwell | ADDRESS ON FILE | | | | |
| 7682721 | CHERYL L BLASDEL | ADDRESS ON FILE | | | | |
| 7682722 | CHERYL L BRUNETT | ADDRESS ON FILE | | | | |
| 7838809 | CHERYL L BURRILL | 410 BREARCLIFFE DR | REDBLUFF | CA | 96080-4334 | |
| 7933278 | CHERYL L CARDOZA.;. | 1261 E COLE ST | FRESNO | CA | 93720 | |
| 7682724 | CHERYL L CICERO | ADDRESS ON FILE | | | | |
| 7765891 | CHERYL L ELLIS TR UA JAN 30 90 | THE ELLIS TRUST, 2708 11TH ST S | FARGO | ND | 58103 | |
| 7682725 | CHERYL L FABRIZZI | ADDRESS ON FILE | | | | |
| 7682726 | CHERYL L FILART | ADDRESS ON FILE | | | | |
| 7682727 | CHERYL L GLADYSZ | ADDRESS ON FILE | | | | |
| 7682728 | CHERYL L HENTGES & | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7682729 | CHERYL L KING CUST | ADDRESS ON FILE | | | | |
| 7682730 | CHERYL L KROMER | ADDRESS ON FILE | | | | |
| 7682731 | CHERYL L MEITZENHEIMER | ADDRESS ON FILE | | | | |
| 7682732 | CHERYL L MELLO TR MELLO LIVING TRUST UA FEB 15 95 | ADDRESS ON FILE | | | | |
| 7682733 | CHERYL L MERKLING CUST | ADDRESS ON FILE | | | | |
| 7184442 | Cheryl L Moniz | ADDRESS ON FILE | | | | |
| 7184442 | Cheryl L Moniz | ADDRESS ON FILE | | | | |
| 7682734 | CHERYL L PRZYBYLA | ADDRESS ON FILE | | | | |
| 7682735 | CHERYL L RAND | ADDRESS ON FILE | | | | |
| 7682736 | CHERYL L RAUDELUNAS & | ADDRESS ON FILE | | | | |
| 7682737 | CHERYL L ROCKWELL | ADDRESS ON FILE | | | | |
| 7199505 | CHERYL L SODERHOLM | ADDRESS ON FILE | | | | |
| 7199505 | CHERYL L SODERHOLM | ADDRESS ON FILE | | | | |
| 7787320 | CHERYL L STANESIC | BOX 172 | VALLECITO | CA | 95251-0172 | |
| 7682738 | CHERYL L STANESIC | ADDRESS ON FILE | | | | |
| 7682741 | CHERYL L SUPINO | ADDRESS ON FILE | | | | |
| 7682742 | CHERYL L THOMAS | ADDRESS ON FILE | | | | |
| 7682743 | CHERYL L UNTERMANN | ADDRESS ON FILE | | | | |
| 7682744 | CHERYL L VITELLI | ADDRESS ON FILE | | | | |
| 7194682 | Cheryl L. Choate | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194682 | Cheryl L. Choate | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194682 | Cheryl L. Choate | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328176 | Cheryl L. Krueger, Individually and as Representative or successor-in-interest for James Doyle Garner, Deceased | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7328176 | Cheryl L. Krueger, Individually and as Representative or successor-in-interest for James Doyle Garner, Deceased | John C. Cox, Attorney, Law Office of John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7328176 | Cheryl L. Krueger, Individually and as Representative or successor-in-interest for James Doyle Garner, Deceased | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192795 | CHERYL LANGBEIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192795 | CHERYL LANGBEIN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5917523 | Cheryl Larmore | ADDRESS ON FILE | | | | |
| 5917520 | Cheryl Larmore | ADDRESS ON FILE | | | | |
| 5917521 | Cheryl Larmore | ADDRESS ON FILE | | | | |
| 5955799 | Cheryl Larmore | ADDRESS ON FILE | | | | |
| 7682745 | CHERYL LEEANN OATES | ADDRESS ON FILE | | | | |
| 7940578 | CHERYL LETSON | 1370 N LUCERNE LN | FRESNO | CA | 93728 | |
| 7187921 | Cheryl Louis Andrews | ADDRESS ON FILE | | | | |
| 7187921 | Cheryl Louis Andrews | ADDRESS ON FILE | | | | |
| 7770394 | CHERYL LOWE | 2050 170TH AVE | CASTRO VALLEY | CA | 94546-3803 | |
| 7193288 | CHERYL LUTTRELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193288 | CHERYL LUTTRELL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7682746 | CHERYL LYNN BITTEL & JOSHUA F A | ADDRESS ON FILE | | | | |
| 7199800 | CHERYL LYNN CORVINO | ADDRESS ON FILE | | | | |
| 7199800 | CHERYL LYNN CORVINO | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7168349 | Cheryl Lynn De Werff | ADDRESS ON FILE | | | | |
| 7193089 | Cheryl Lynn De Werff | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7168349 | Cheryl Lynn De Werff | ADDRESS ON FILE | | | | |
| 7198642 | Cheryl Lynn DeWerff Trust | ADDRESS ON FILE | | | | |
| 7198642 | Cheryl Lynn DeWerff Trust | ADDRESS ON FILE | | | | |
| 7198642 | Cheryl Lynn DeWerff Trust | ADDRESS ON FILE | | | | |
| 7197013 | Cheryl Lynn Hostetter | ADDRESS ON FILE | | | | |
| 7197013 | Cheryl Lynn Hostetter | ADDRESS ON FILE | | | | |
| 7197013 | Cheryl Lynn Hostetter | ADDRESS ON FILE | | | | |
| 7682747 | CHERYL LYNN MORGAN | ADDRESS ON FILE | | | | |
| 7777010 | CHERYL LYNN WONG | 601 AUMOND RD | AUGUSTA | GA | 30909-3307 | |
| 7784818 | CHERYL M THOMPSON | 1148 SHORELINE DR | SAN MATEO | CA | 94404-2038 | |
| 5917525 | Cheryl Marie Lynch | ADDRESS ON FILE | | | | |
| 5917524 | Cheryl Marie Lynch | ADDRESS ON FILE | | | | |
| 5917526 | Cheryl Marie Lynch | ADDRESS ON FILE | | | | |
| 5917527 | Cheryl Marie Lynch | ADDRESS ON FILE | | | | |
| 7144053 | Cheryl Marie Mock | ADDRESS ON FILE | | | | |
| 7144053 | Cheryl Marie Mock | ADDRESS ON FILE | | | | |
| 7143293 | Cheryl Marie Wyatt | ADDRESS ON FILE | | | | |
| 7143293 | Cheryl Marie Wyatt | ADDRESS ON FILE | | | | |
| 5917532 | Cheryl Maynard | ADDRESS ON FILE | | | | |
| 5917531 | Cheryl Maynard | ADDRESS ON FILE | | | | |
| 5917528 | Cheryl Maynard | ADDRESS ON FILE | | | | |
| 5917530 | Cheryl Maynard | ADDRESS ON FILE | | | | |
| 7771015 | CHERYL MAZZILIANO | 31131 VIA COLINAS STE 607 | WESTLAKE VILLAGE | CA | 91362-3990 | |
| 7326803 | Cheryl McIntosh, individually and as representative or successor-in-interest for Helen Foster, Deceased | ADDRESS ON FILE | | | | |
| 5917536 | Cheryl Mclain | ADDRESS ON FILE | | | | |
| 5917533 | Cheryl Mclain | ADDRESS ON FILE | | | | |
| 5917535 | Cheryl Mclain | ADDRESS ON FILE | | | | |
| 5917534 | Cheryl Mclain | ADDRESS ON FILE | | | | |
| 7173499 | Cheryl McLain, Ellis McLain | ADDRESS ON FILE | | | | |
| 7781518 | CHERYL MERRIFIELD | 4525 FILLMORE ST | HOLLYWOOD | FL | 33021-5959 | |
| 7780642 | CHERYL MERRIFIELD | PERSONAL REPRESENTATIVE, EST TERRY L MERRIFIELD, 4525 FILLMORE ST | HOLLYWOOD | FL | 33021-5959 | |
| 7165883 | CHERYL MICELI | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165883 | CHERYL MICELI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7194146 | CHERYL MICKLE | ADDRESS ON FILE | | | | |
| 7194146 | CHERYL MICKLE | ADDRESS ON FILE | | | | |
| 7682748 | CHERYL MORSE TRICHTER | ADDRESS ON FILE | | | | |
| 7682749 | CHERYL N KURTZ & | ADDRESS ON FILE | | | | |
| 7682750 | CHERYL N WONG | ADDRESS ON FILE | | | | |
| 7184535 | Cheryl Nichols | ADDRESS ON FILE | | | | |
| 7184535 | Cheryl Nichols | ADDRESS ON FILE | | | | |
| 7184620 | Cheryl Northrop | ADDRESS ON FILE | | | | |
| 7184620 | Cheryl Northrop | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7778589 | CHERYL O THOMPSON | PO BOX 413 | SEELEY LAKE | MT | 59868-0413 | |
| 7682751 | CHERYL PAUL TR | ADDRESS ON FILE | | | | |
| 5906843 | Cheryl Perliss | ADDRESS ON FILE | | | | |
| 5902873 | Cheryl Perliss | ADDRESS ON FILE | | | | |
| 5910136 | Cheryl Perliss | ADDRESS ON FILE | | | | |
| 7682752 | CHERYL R GLASS | ADDRESS ON FILE | | | | |
| 7777228 | CHERYL R YOUNG | 9543 SE PLOVER DR | HAPPY VALLEY | OR | 97086-5664 | |
| 7779638 | CHERYL RAUDELUNAS & | RHONDA ROGOWSKI &, RICHARD J BARLOW JR JT TEN, 1338 NEBRASKA ST | VALLEJO | CA | 94590-3936 | |
| 7682753 | CHERYL REDMAN CREAMER & | ADDRESS ON FILE | | | | |
| 5917540 | Cheryl Renwick | ADDRESS ON FILE | | | | |
| 5917539 | Cheryl Renwick | ADDRESS ON FILE | | | | |
| 5917537 | Cheryl Renwick | ADDRESS ON FILE | | | | |
| 5917538 | Cheryl Renwick | ADDRESS ON FILE | | | | |
| 7287595 | Cheryl Robbins E-Commerce | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7187922 | Cheryl Robertson | ADDRESS ON FILE | | | | |
| 7187922 | Cheryl Robertson | ADDRESS ON FILE | | | | |
| 5917545 | Cheryl Rowney | ADDRESS ON FILE | | | | |
| 5917544 | Cheryl Rowney | ADDRESS ON FILE | | | | |
| 5917541 | Cheryl Rowney | ADDRESS ON FILE | | | | |
| 5917542 | Cheryl Rowney | ADDRESS ON FILE | | | | |
| 7187923 | Cheryl Ruth Johnson | ADDRESS ON FILE | | | | |
| 7187923 | Cheryl Ruth Johnson | ADDRESS ON FILE | | | | |
| 7769514 | CHERYL S KOWSKE | 4022 GREYSTONE DR | CLERMONT | FL | 34711-7197 | |
| 7781473 | CHERYL S KOWSKE & | DONALD C KOWSKE JT TEN TOD, ERIN S KOWSKE SUBJECT TO STA TOD RULES, 4022 GREYSTONE DR | CLERMONT | FL | 34711-7197 | |
| 7682754 | CHERYL S SMITH | ADDRESS ON FILE | | | | |
| 7778323 | CHERYL SAUCEDO | 524 CALIFORNIA ST | WATSONVILLE | CA | 95076-4002 | |
| 7144013 | Cheryl Saville | ADDRESS ON FILE | | | | |
| 7144013 | Cheryl Saville | ADDRESS ON FILE | | | | |
| 7784768 | CHERYL SCOLLAN | 1192 BEDFORD CRT | SAN LUIS OBISPO | CA | 93401-8606 | |
| 7682755 | CHERYL SCOLLAN | ADDRESS ON FILE | | | | |
| 7682757 | CHERYL SEIDENSPINNER | ADDRESS ON FILE | | | | |
| 7682758 | CHERYL SHIVELY | ADDRESS ON FILE | | | | |
| 7783835 | CHERYL SHLICOFF | 516 MIDDLESEX RD | BELMONT | CA | 94002-2527 | |
| 7682759 | CHERYL SIMONTON | ADDRESS ON FILE | | | | |
| 7194366 | CHERYL SMALLEY | ADDRESS ON FILE | | | | |
| 7194366 | CHERYL SMALLEY | ADDRESS ON FILE | | | | |
| 7198049 | CHERYL SPRADLING | ADDRESS ON FILE | | | | |
| 7198049 | CHERYL SPRADLING | ADDRESS ON FILE | | | | |
| 7145400 | Cheryl Stapleton | ADDRESS ON FILE | | | | |
| 7145400 | Cheryl Stapleton | ADDRESS ON FILE | | | | |
| 7141764 | Cheryl Sue Alterman | ADDRESS ON FILE | | | | |
| 7141764 | Cheryl Sue Alterman | ADDRESS ON FILE | | | | |
| 7682760 | CHERYL V MENDOZA | ADDRESS ON FILE | | | | |
| 7192929 | CHERYL WADA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1572 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7192929 | CHERYL WADA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7682761 | CHERYL WAXE CUST | ADDRESS ON FILE | | | | |
| 7194494 | CHERYL WILLIAMS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194494 | CHERYL WILLIAMS | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6013036 | CHERYLDROFFNER CUESTA LA HONDA GUIL | PO BOX 518 | LA HONDA | CA | 94020 | |
| 7682762 | CHERYLE BANCROFT TOD | ADDRESS ON FILE | | | | |
| 7682763 | CHERYLE BANCROFT TOD | ADDRESS ON FILE | | | | |
| 7196055 | CHERYLE SEELYE | ADDRESS ON FILE | | | | |
| 7196055 | CHERYLE SEELYE | ADDRESS ON FILE | | | | |
| 7771124 | CHERYLE T MC DUFFEE | PO BOX 6386 | SANTA MARIA | CA | 93456-6386 | |
| 6013039 | CHERYLL BROOKS | ADDRESS ON FILE | | | | |
| 7682764 | CHERYLL POWERS | ADDRESS ON FILE | | | | |
| 7682765 | CHERYLL ROUSSEAU | ADDRESS ON FILE | | | | |
| 7194425 | CHERYN RENE TIBBITTS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194425 | CHERYN RENE TIBBITTS | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4918082 | CHESAPEAKE NUCLEAR SERVICES INC | 788 SONNE DR | ANNAPOLIS | MD | 21401 | |
| 4918083 | CHESAPEAKE TECHNOLOGY INC | 1605 W EL CAMINO REAL STE 100 | MOUNTAIN VIEW | CA | 94040 | |
| 6116435 | Chesapeake Utilities Corporation | Attn: Steve Tull, Mgr., Compliance and Gas Conversions, 909 Silver Lake Blvd | Dover | DE | 19904-2409 | |
| 7260558 | Chesbrough, Margo A | ADDRESS ON FILE | | | | |
| 4993248 | Cheshareck, Linda | ADDRESS ON FILE | | | | |
| 4951839 | Cheshareck, Michael | ADDRESS ON FILE | | | | |
| 4964614 | Cheshier, Shawn M. | ADDRESS ON FILE | | | | |
| 7190324 | Cheshire, Michael Lee | ADDRESS ON FILE | | | | |
| 7190324 | Cheshire, Michael Lee | ADDRESS ON FILE | | | | |
| 7190315 | Cheshire, Raven Leeann | ADDRESS ON FILE | | | | |
| 7190315 | Cheshire, Raven Leeann | ADDRESS ON FILE | | | | |
| 7190322 | Cheshire, Tiffany Kay | ADDRESS ON FILE | | | | |
| 7190322 | Cheshire, Tiffany Kay | ADDRESS ON FILE | | | | |
| 4952023 | Cheslak, Edward | ADDRESS ON FILE | | | | |
| 4970160 | Chesler, Jamie | ADDRESS ON FILE | | | | |
| 7682766 | CHESLEY M DOUGLAS III | ADDRESS ON FILE | | | | |
| 7682767 | CHESLEY WOO | ADDRESS ON FILE | | | | |
| 7765481 | CHESLIE E DONAHUE & | ELEANOR J DONAHUE JT TEN, 1088 S A ST | SANTA ROSA | CA | 95404-5406 | |
| 6180058 | Chesnut, Gwendolyn | ADDRESS ON FILE | | | | |
| 4951487 | Chesnutt, Candace | ADDRESS ON FILE | | | | |
| 4942003 | Chesnutt, John | 195 Pickering Place | Walnut Creek | CA | 94598 | |
| 4951815 | Chesnutt, Philip Stephen | ADDRESS ON FILE | | | | |
| 7323568 | Cheso, Michael | ADDRESS ON FILE | | | | |
| 4936498 | Chess Mountain Tree Service, Chess Greg | 27 Creekside Drive | Camp Connell | CA | 95223 | |
| 7822931 | Chesser, Jonathan David | ADDRESS ON FILE | | | | |
| 7822931 | Chesser, Jonathan David | ADDRESS ON FILE | | | | |
| 7221879 | Chesson, Teri | ADDRESS ON FILE | | | | |
| 7190415 | Chestang-Knowles, Juliette | ADDRESS ON FILE | | | | |
| 7190415 | Chestang-Knowles, Juliette | ADDRESS ON FILE | | | | |
| 5902184 | Chester  Collins | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5909589 | Chester  Collins | ADDRESS ON FILE | | | | |
| 5906204 | Chester  Collins | ADDRESS ON FILE | | | | |
| 7196517 | Chester & Barbara Locke Family Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196517 | Chester & Barbara Locke Family Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196517 | Chester & Barbara Locke Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7779273 | CHESTER A  CUSHING | 1135 TERMINAL WAY STE 209 | RENO | NV | 89502-2168 | |
| 7682768 | CHESTER A AUSTIN | ADDRESS ON FILE | | | | |
| 7763664 | CHESTER A BRUNSON & DOROTHY J | BRUNSON TR UDT DEC 19 02, THE BRUNSON TRUST, 1692 FREDERICKS ST | SAN LUIS OBISPO | CA | 93405-2004 | |
| 7769868 | CHESTER A LAX & | ADA R LAX JT TEN, 211 SPINNAKER ST | FOSTER CITY | CA | 94404-3409 | |
| 7682769 | CHESTER B CURTIS & | ADDRESS ON FILE | | | | |
| 7774926 | CHESTER B SMITH & N EVELYN SMITH | TR SMITH, 1991 REVOCABLE LIVING TRUST UA JUN 27 91, PO BOX 506 | FOREST RANCH | CA | 95942-0506 | |
| 7193507 | CHESTER BOLTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193507 | CHESTER BOLTON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7187924 | Chester Brooke Barry | ADDRESS ON FILE | | | | |
| 7187924 | Chester Brooke Barry | ADDRESS ON FILE | | | | |
| 7682770 | CHESTER C ROUGEOT | ADDRESS ON FILE | | | | |
| 7682771 | CHESTER C VAN VLEET & | ADDRESS ON FILE | | | | |
| 7917006 | Chester County Retirement Board | 313 West Market Street | West Chester | PA | 19380 | |
| 7917006 | Chester County Retirement Board | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7769895 | CHESTER DAVID LEBSACK | 60478 SEVENTH MOUNTAIN DR | BEND | OR | 97702-1956 | |
| 7142818 | Chester E Dodson | ADDRESS ON FILE | | | | |
| 7142818 | Chester E Dodson | ADDRESS ON FILE | | | | |
| 7778131 | CHESTER E SPENCER JR | 3742 GREEN HOLLOW DR | GRAND PRAIRIE | TX | 75052-6717 | |
| 7776957 | CHESTER E WITHERELL & | LUCILLE M WITHERELL JT TEN, 440 N SAN MARINO AVE | SAN GABRIEL | CA | 91775-2914 | |
| 7770992 | CHESTER EARL MAY & | JANET KATHLEEN MAY JT TEN, 3008 W LUKE AVE | PHOENIX | AZ | 85017-2513 | |
| 7682772 | CHESTER F MALOCH | ADDRESS ON FILE | | | | |
| 7682773 | CHESTER F STEGMAN & | ADDRESS ON FILE | | | | |
| 7682774 | CHESTER G SCOTT TR UA JUN 27 97 | ADDRESS ON FILE | | | | |
| 7189523 | Chester Hubb | ADDRESS ON FILE | | | | |
| 7189523 | Chester Hubb | ADDRESS ON FILE | | | | |
| 7682775 | CHESTER HUDSON | ADDRESS ON FILE | | | | |
| 7682776 | CHESTER K WYCKOFF & | ADDRESS ON FILE | | | | |
| 7783820 | CHESTER K WYCKOFF & | BETTY J WYCKOFF JT TEN, 9727 SHAMROCK LANE | LAKESIDE | CA | 92040-3010 | |
| 7153855 | Chester L Neihardt | ADDRESS ON FILE | | | | |
| 7153855 | Chester L Neihardt | ADDRESS ON FILE | | | | |
| 7153855 | Chester L Neihardt | ADDRESS ON FILE | | | | |
| 7682777 | CHESTER L PALMER & | ADDRESS ON FILE | | | | |
| 4918084 | CHESTER LAKE ALMANOR CHAMBER OF | COMMERCE, PO Box 1198 | CHESTER | CA | 96020 | |
| 7682778 | CHESTER LOUIE | ADDRESS ON FILE | | | | |
| 7196518 | Chester Ludwig | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196518 | Chester Ludwig | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1574 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196518 | Chester Ludwig | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7682779 | CHESTER MC DANIEL | ADDRESS ON FILE | | | | |
| 7771488 | CHESTER MILLER & | ALICE B MILLER JT TEN, 1507 PARK GROVE AVE | BALTIMORE | MD | 21228-5655 | |
| 4918085 | CHESTER PAUL CO | 1605 VICTORY BLVD | GLENDALE | CA | 91201 | |
| 7478640 | Chester Roger, doing business as Solid Wood Tree Service | Skikos Crawford Skikos Joseph LLP, Matthew Skikos , One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7682780 | CHESTER S SUVER & | ADDRESS ON FILE | | | | |
| 4974424 | Chester Sanitary District | P.O. Box 503 | Chester | CA | 96020 | |
| 5917548 | Chester Spring | ADDRESS ON FILE | | | | |
| 5917549 | Chester Spring | ADDRESS ON FILE | | | | |
| 5917546 | Chester Spring | ADDRESS ON FILE | | | | |
| 5917550 | Chester Spring | ADDRESS ON FILE | | | | |
| 5917547 | Chester Spring | ADDRESS ON FILE | | | | |
| 7775581 | CHESTER V TABER & JANET Y TABER | TR UA MAR 6 92, TABER FAMILY TRUST, 601 SEAWARD AVE | CARLSBAD | CA | 92011-3257 | |
| 7682781 | CHESTER W RICE & PAOLA P | ADDRESS ON FILE | | | | |
| 7141747 | Chester Walter Locke | ADDRESS ON FILE | | | | |
| 7141747 | Chester Walter Locke | ADDRESS ON FILE | | | | |
| 7178227 | Chester, Darlene | ADDRESS ON FILE | | | | |
| 7187214 | CHESTER, DENISE | ADDRESS ON FILE | | | | |
| 7187214 | CHESTER, DENISE | ADDRESS ON FILE | | | | |
| 7299674 | Chester, Denise | ADDRESS ON FILE | | | | |
| 7179617 | Chester, Edward | ADDRESS ON FILE | | | | |
| 7159583 | CHESTER, ELTON CLAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159583 | CHESTER, ELTON CLAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7294322 | Chester, Jacqualyn | ADDRESS ON FILE | | | | |
| 7475844 | Chester, Jeramy | ADDRESS ON FILE | | | | |
| 4968175 | Chester, Kari | ADDRESS ON FILE | | | | |
| 7166382 | Chester, Kathy | ADDRESS ON FILE | | | | |
| 7159584 | CHESTER, NICOLE MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159584 | CHESTER, NICOLE MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4987347 | Chesterman, Eric | ADDRESS ON FILE | | | | |
| 7946212 | CHESTERMAN, TERESA | ADDRESS ON FILE | | | | |
| 6139471 | CHESTNUT SPRINGS RANCH | ADDRESS ON FILE | | | | |
| 7167215 | Chestnut Square Family Associates, LP | Lillian Lew-Hailer, Vice President of Housing Development, 1970 Broadway, Suite 100 | Oakland | CA | 94612 | |
| 7167215 | Chestnut Square Family Associates, LP | MidPen Housing , 303 Vintage Park Drive, Suite 250 | Foster City | CA | 94404 | |
| 6070256 | Chestnut Westside, LLC (Chestnut Westside) | 4700 WILSHIRE BLVD | LOS ANGELES | CA | 90010 | |
| 4957339 | Chestnut, Andrew S | ADDRESS ON FILE | | | | |
| 6070255 | Chestnut, Andrew S | ADDRESS ON FILE | | | | |
| 5867658 | CHESTNUT, KENNETH | ADDRESS ON FILE | | | | |
| 4992336 | Chestovich, Alan | ADDRESS ON FILE | | | | |
| 4996718 | Chestovich, Valerie | ADDRESS ON FILE | | | | |
| 4918086 | CHESWOLD LLC | 1403 FOULK RD STE 200 | WILMINGTON | DE | 19803 | |
| 4918087 | CHESWOLD WINE LLC | DAMAGE SETTLEMENT, 1403 FOULK RD STE 200 | WILMINGTON | DE | 19803 | |
| 7933279 | CHET MONTOYA.;. | 5107 FOXEN CANYON RD | SANTA MARIA | CA | 93454 | |
| 4942247 | Chetal, Manju | 292 Bayberry Common | Fremont | CA | 94539 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6070257 | Chetan Kitari | 846 Tamarack Ln | Sunnyvale | CA | 94086 | |
| 6009336 | CHETAUD, LOUIS | ADDRESS ON FILE | | | | |
| 4940583 | Chetcuti, Elizabeth | 1636 Warbler Way | Sunnyvale | CA | 94087 | |
| 4954763 | Chetcuti, May Carmen | ADDRESS ON FILE | | | | |
| 7682782 | CHETLEY P VAN SCYOC | ADDRESS ON FILE | | | | |
| 4938877 | Chettri, Hari | 38863 Fremont Blvd Apt #28 | Fremont | CA | 94536 | |
| 6144254 | CHETTY VIVEKANANDA & BABU NINA S | ADDRESS ON FILE | | | | |
| 7163908 | CHETTY, VIVEKANANDA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163908 | CHETTY, VIVEKANANDA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4978695 | Chetwood, Travis | ADDRESS ON FILE | | | | |
| 4972124 | Cheu, Ka Ying | ADDRESS ON FILE | | | | |
| 7682783 | CHEUK H PANG | ADDRESS ON FILE | | | | |
| 7682784 | CHEUK N WONG & | ADDRESS ON FILE | | | | |
| 4944939 | Cheuk, Tina | 735 41st Ave | San Francisco | CA | 94121 | |
| 4950185 | Cheuk, Wanda G | ADDRESS ON FILE | | | | |
| 6131924 | CHEUNG ALBERT & ANNA | ADDRESS ON FILE | | | | |
| 4953627 | Cheung, Andrew L | ADDRESS ON FILE | | | | |
| 4914183 | Cheung, Angela Mavis | ADDRESS ON FILE | | | | |
| 4952025 | Cheung, Anthony | ADDRESS ON FILE | | | | |
| 4986083 | Cheung, Anthony | ADDRESS ON FILE | | | | |
| 4971397 | Cheung, Anthony | ADDRESS ON FILE | | | | |
| 4972439 | Cheung, Ching Fai | ADDRESS ON FILE | | | | |
| 7482453 | Cheung, Geoffrey | ADDRESS ON FILE | | | | |
| 4942084 | cheung, hoffman | 614 serramonte court | danville | CA | 94526 | |
| 4972568 | Cheung, Hoi Ying | ADDRESS ON FILE | | | | |
| 4977149 | Cheung, Hsiang | ADDRESS ON FILE | | | | |
| 7866056 | Cheung, Jacob | ADDRESS ON FILE | | | | |
| 4968001 | Cheung, Janice Wein | ADDRESS ON FILE | | | | |
| 6169089 | Cheung, Jennifer C | ADDRESS ON FILE | | | | |
| 7478082 | Cheung, Jian | ADDRESS ON FILE | | | | |
| 4957471 | Cheung, John T | ADDRESS ON FILE | | | | |
| 4954050 | Cheung, Justin | ADDRESS ON FILE | | | | |
| 4912588 | Cheung, Kai | ADDRESS ON FILE | | | | |
| 4994068 | Cheung, Karen | ADDRESS ON FILE | | | | |
| 4993990 | Cheung, Lily | ADDRESS ON FILE | | | | |
| 7943223 | Cheung, Michael | ADDRESS ON FILE | | | | |
| 4989638 | Cheung, Michael | ADDRESS ON FILE | | | | |
| 4935112 | CHEUNG, NAOMI | 8 POINTE VIEW PL | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4954404 | Cheung, Norman L | ADDRESS ON FILE | | | | |
| 4935418 | Cheung, Sing | 449 Lakeshire Drive | Daly City | CA | 94015 | |
| 5867659 | CHEUNG, TAT OR SHARON | ADDRESS ON FILE | | | | |
| 4969546 | Cheung, Tracy | ADDRESS ON FILE | | | | |
| 5867660 | Cheung, Tracy | ADDRESS ON FILE | | | | |
| 4979581 | Cheung, Yim | ADDRESS ON FILE | | | | |
| 7320203 | Chevalier, Toni | ADDRESS ON FILE | | | | |
| 7189195 | Chevalier, Toni | ADDRESS ON FILE | | | | |
| 7189195 | Chevalier, Toni | ADDRESS ON FILE | | | | |
| 5801251 | Chevalier, Toni | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7168447 | CHEVALIER, TONI LYNN | ADDRESS ON FILE | | | | |
| 4990509 | Chevoya, Bryan | ADDRESS ON FILE | | | | |
| 6178611 | Chevreuil, Judith A | ADDRESS ON FILE | | | | |
| 7274378 | Chevrier, Cynthia | ADDRESS ON FILE | | | | |
| 7179366 | Chevrolet, Sonoma | ADDRESS ON FILE | | | | |
| 7940579 | CHEVRON | 6001 BOLLINGER CANYON RD | SAN RAMON | CA | 94583 | |
| 7287320 | Chevron Corporation | Chevron Products Company, a Chevron U.S.A. division, Attn: Michael L. Armstrong, Senior Counsel, 6001 Bollinger Canyon Road | San Ramon | CA | 94583 | |
| 6070258 | Chevron Environmental Management Co. | 6001 Bollinger Canyon Rd | San Ramon | CA | 94583 | |
| 6070259 | Chevron Environmental Management Company | 145 S. State College, Marketing Business Unit | Brea | CA | 92821 | |
| 6070260 | Chevron Environmental Management Company | 6001 Bollinger Canyon Road | San Ramon | CA | 94583 | |
| 4935119 | Chevron Extra Mile | 3215 Machado Avenue | Santa Clara | CA | 95051 | |
| 7919333 | Chevron Master Pension Trust | Chevron Corporation , c/o Willem P. Lynn, 6001 Bollinger Canyon Road, D-2030 | San Ramon | CA | 94583 | |
| 5803433 | CHEVRON MCKITTRICK - AB1613 (GHG) | 9525 CAMINO MEDIA | BAKERSFIELD | CA | 93311 | |
| 5807526 | Chevron McKittrick - AB1613 (GHG) | Attn: Don Page, Chevron U.S.A. Inc., 9525 Camino Media | Bakersfield | CA | 93311 | |
| 4933259 | CHEVRON NATURAL | 1500 Louisiana St 3rd FL | Houston | TX | 77002 | |
| 7940580 | CHEVRON NATURAL | 1500 LOUISIANA ST 3RD FLOOR | HOUSTON | TX | 77002 | |
| 4918088 | CHEVRON NATURAL GAS | A DIVISION OF CHEVRON USA INC, 1500 LOUISIANA ST 3RD FL | HOUSTON | TX | 77002-7308 | |
| 6070263 | Chevron Natural Gas, a division of Chevron U.S.A. Inc. | 1500 Louisiana, 3rd Floor | Houston | TX | 77002 | |
| 7940581 | CHEVRON NATURAL GAS, A DIVISION OF CHEVRON U.S.A. INC. | 1500 LOUISIANA | HOUSTON | TX | 77002 | |
| 4918090 | CHEVRON PHILLIPS CHEMICAL CO LP | PERFORMANCE PIPE DIVISION, 5085 WEST PARK BLVD #500 | PLANO | TX | 75093 | |
| 7173707 | Chevron Pipe Line Company | Michael L. Armstrong, Senior Counsel, 6001 Bollinger Canyon Road | San Ramon | CA | 94583 | |
| 5865277 | CHEVRON PIPELINE COMPANY | ADDRESS ON FILE | | | | |
| 7940582 | CHEVRON PIPELINE COMPANY,RE: STANPAC,RE: MANAGEMENT OPERATING AGREEMENT,STANDARD PACIFIC GAS LINE INCORPORATED | 145 S. STATE COLLEGE | BREA | CA | 92821 | |
| 6041657 | CHEVRON PIPELINE COMPANY,RE: STANPAC,RE: MANAGEMENT OPERATING AGREEMENT,STANDARD PACIFIC GAS LINE INCORPORATED | 145 S. State College, Marketing Business Unit | Brea | CA | 92821 | |
| 4918091 | CHEVRON POWER HOLDING INC | 6001 BOLLINGER CANYON RD | SAN RAMON | CA | 94583 | |
| 6070267 | Chevron Power Holdings | 6001 BOLLINGER CANYON RD | SAN RAMON | CA | 94583 | |
| 4932565 | Chevron Products Company | 1500 Louisiana Street, 5th floor | Houston | TX | 77002 | |
| 7940583 | CHEVRON PRODUCTS COMPANY | 6001 BOLLINGER CANYON RD | SAN RAMON | CA | 94583 | |
| 6116436 | Chevron Products Company | 841 Chevron Way | Richmond | CA | 94801 | |
| 6041658 | Chevron Products Company | Chevron Environmental Management Co., 6001 Bollinger Canyon Rd | San Ramon | CA | 94583 | |
| 4932566 | Chevron Richmond Refinery | 100 Chevron Way, Bldg 50/1253 | Richmond | CA | 94802 | |
| 5807747 | CHEVRON RICHMOND REFINERY | 841 Chevron Way | Richmond | CA | 94802 | |
| 6070270 | Chevron Richmond Refinery | Chevron Power & Energy Management, 100 Chevron Way, Bldg 50/1253 | Richmond | CA | 94802 | |
| 6118491 | Chevron Richmond Refinery | Mauricio Molina, 841 Chevron Way | Richmond | CA | 94802 | |
| 5807527 | CHEVRON RICHMOND REFINERY | Attn: Tom Silva, Chevron Power & Energy Management, 100 Chevron Way, Bldg 50/1253 | Richmond | CA | 94802 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5803434 | CHEVRON RICHMOND REFINERY | UTILITY SUPERINTENDENT, PO Box 1272 | RICHMOND | CA | 94802 | |
| 7940584 | CHEVRON U S A | 400 SOUTH HOPE STREET, SUITE 400 | LOS ANGELES | CA | 90071 | |
| 6116440 | CHEVRON U S A | 6001 Bollinger Canyon Road | San Ramon | CA | 94583 | |
| 6116437 | CHEVRON U S A | Calaveras & Toranado - Coalinga Nose | Coalinga | CA | 93210 | |
| 6041665 | CHEVRON U S A | Chevron Environmental Management Co., 6001 Bollinger Canyon Rd | San Ramon | CA | 94583 | |
| 6116439 | CHEVRON U S A | San Ardo Oil Fields | San Ardo | CA | 93450 | |
| 6116438 | CHEVRON U S A | Sec 25 T20 R14 | Coalinga | CA | 93210 | |
| 4918092 | CHEVRON U S A INC - RICHMOND | UTILITY SUPERINTENDENT, PO Box 1272 | RICHMOND | CA | 94802 | |
| 6070271 | CHEVRON U S A INCORPORATED,STANDARD OIL COMPANY CALIFORNIA | 400 South Hope Street, Suite 400 | Los Angeles | CA | 90071 | |
| 7940585 | CHEVRON U.S.A. INC. | 6001 BOLLINGER CANYON ROAD | SAN RAMON | CA | 94583 | |
| 7227867 | Chevron U.S.A. Inc. | Chevron Products Company, a Chevron U.S.A. division, Michael L. Armstrong, Senior Counsel, 6001 Bollinger Canyon Road | San Ramon | CA | 94583 | |
| 4934176 | Chevron U.S.A. Inc.-Page, Donald | 9525 Camino Media | Bakersfield | CA | 93311 | |
| 7915977 | Chevron UK Pension Plan | Chevron Corporation, c/o Willem P. Lynn, 6001 Bollinger Canyon Road, D-2030 | San Ramon | CA | 94583 | |
| 5867663 | CHEVRON USA | ADDRESS ON FILE | | | | |
| 4932567 | Chevron USA (Coalinga) | 9525 Camino Media | Bakersfield | CA | 93311 | |
| 6070272 | Chevron USA (Coalinga) | Chevron U.S.A. Inc., 9525 Camino Media | Bakersfield | CA | 93311 | |
| 6118545 | Chevron USA (Coalinga) | Don Page, Chevron U.S.A. Inc., 9525 Camino Media | Bakersfield | CA | 93311 | |
| 5803435 | CHEVRON USA (COALINGA) | PO BOX 730180 | DALLAS | TX | 75373-0180 | |
| 4932568 | Chevron USA (Cymric) | 9525 Camino Media | Bakersfield | CA | 93311 | |
| 6070273 | Chevron USA (Cymric) | Chevron U.S.A. Inc., 9525 Camino Media | Bakersfield | CA | 93311 | |
| 6118543 | Chevron USA (Cymric) | Don Page, Chevron U.S.A. Inc., 9525 Camino Media | Bakersfield | CA | 93311 | |
| 5803436 | CHEVRON USA (CYMRIC) | PO BOX 730180 | DALLAS | TX | 75373-0180 | |
| 4932569 | Chevron USA (Eastridge) | 9525 Camino Media | Bakersfield | CA | 93311 | |
| 6070274 | Chevron USA (Eastridge) | Chevron U.S.A. Inc., 9525 Camino Media | Bakersfield | CA | 93311 | |
| 6118552 | Chevron USA (Eastridge) | Don Page, Chevron U.S.A. Inc., 9525 Camino Media | Bakersfield | CA | 93311 | |
| 5803437 | CHEVRON USA (EASTRIDGE) | PO BOX 730180 | DALLAS | TX | 75373-0180 | |
| 5803440 | CHEVRON USA (SE KERN RIVER) | 9525 CAMINO MEDIA | BAKERSFIELD | CA | 93311 | |
| 5807531 | CHEVRON USA (SE KERN RIVER) | Attn: Don Page, Chevron U.S.A. Inc., 9525 Camino Media | Bakersfield | CA | 93311 | |
| 4932570 | Chevron USA (Taft/Cadet) | 9525 Camino Media | Bakersfield | CA | 93311 | |
| 6070275 | Chevron USA (Taft/Cadet) | Chevron U.S.A. Inc., 9525 Camino Media | Bakersfield | CA | 93311 | |
| 6118542 | Chevron USA (Taft/Cadet) | Don Page, Chevron U.S.A. Inc., 9525 Camino Media | Bakersfield | CA | 93311 | |
| 5803441 | CHEVRON USA (TAFT/CADET) | PO BOX 730180 | DALLAS | TX | 75373-0180 | |
| 4918093 | CHEVRON USA INC | 6001 BOLLINGER CANYON RD | SAN RAMON | CA | 94583-2324 | |
| 5803439 | CHEVRON USA INC | PO BOX 730180 | DALLAS | TX | 75373-0180 | |
| 7940586 | CHEVRON USA INC. | CALAVERAS & TORANADO - COALINGA NOSE | COALINGA | CA | 93210 | |
| 5864248 | Chevron USA Production (1501-WD) | ADDRESS ON FILE | | | | |
| 4932571 | Chevron USA, Inc. | 9525 Camino Media | Bakersfield | CA | 93311 | |
| 6070278 | Chevron USA, Inc. | Chevron U.S.A. Inc., 9525 Camino Media | Bakersfield | CA | 93311 | |
| 6118541 | Chevron USA, Inc. | Don Page, Chevron U.S.A. Inc., 9525 Camino Media | Bakersfield | CA | 93311 | |
| 4932572 | Chevron USA, Inc. (SE Kern River) | 9525 Camino Media | Bakersfield | CA | 93311 | |
| 6070279 | Chevron USA, Inc. (SE Kern River) | Chevron U.S.A. Inc., 9525 Camino Media | Bakersfield | CA | 93311 | |
| 6118551 | Chevron USA, Inc. (SE Kern River) | Don Page, Chevron U.S.A. Inc., 9525 Camino Media | Bakersfield | CA | 93311 | |
| 4939535 | CHEVRON WINTER-ALI, ASHRAF | 999 E GRANT AVE | WINTER | CA | 95694 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5865781 | Chevron/Eastridge | ADDRESS ON FILE | | | | |
| 7768354 | CHEW GET HUM | 463 3RD AVE | SAN FRANCISCO | CA | 94118-3206 | |
| 7777066 | CHEW H WOO & | MRS WAI SIM T WOO JT TEN, 515 SILVER AVE | SAN FRANCISCO | CA | 94112-1622 | |
| 5992639 | Chew, Dave | ADDRESS ON FILE | | | | |
| 5983712 | Chew, Elena | ADDRESS ON FILE | | | | |
| 4987478 | Chew, Harry | ADDRESS ON FILE | | | | |
| 6117759 | Chew, Kelli | ADDRESS ON FILE | | | | |
| 4967744 | Chew, Kim | ADDRESS ON FILE | | | | |
| 4933332 | Chew, Lewis | ADDRESS ON FILE | | | | |
| 4924290 | CHEW, LEWIS | 15261 SOBEY RD | SARATOGA | CA | 95070 | |
| 7308743 | Chew, Lewis | ADDRESS ON FILE | | | | |
| 7239739 | Chew, Lewis | ADDRESS ON FILE | | | | |
| 4937392 | Chew, Lisa | 1742 Old Oak Rd | Arroyo Grande | CA | 93420 | |
| 4976606 | Chew, Maggie | ADDRESS ON FILE | | | | |
| 4987197 | Chew, Nancy | ADDRESS ON FILE | | | | |
| 4993587 | Chew, Rodney | ADDRESS ON FILE | | | | |
| 4997514 | Chew, Ruby | ADDRESS ON FILE | | | | |
| 5890756 | Chew, Seth Daniel | ADDRESS ON FILE | | | | |
| 4962797 | Chew, Seth Daniel | ADDRESS ON FILE | | | | |
| 6161601 | Chew, William | ADDRESS ON FILE | | | | |
| 4996861 | Chew, William | ADDRESS ON FILE | | | | |
| 7181657 | Chey, Molyta | ADDRESS ON FILE | | | | |
| 7181657 | Chey, Molyta | ADDRESS ON FILE | | | | |
| 7176673 | Cheyene Sanders | ADDRESS ON FILE | | | | |
| 7181389 | Cheyene Sanders | ADDRESS ON FILE | | | | |
| 5904855 | Cheyene Sanders | ADDRESS ON FILE | | | | |
| 5908432 | Cheyene Sanders | ADDRESS ON FILE | | | | |
| 7181389 | Cheyene Sanders | ADDRESS ON FILE | | | | |
| 7187925 | Cheyenne Joyce Dowell | ADDRESS ON FILE | | | | |
| 7187925 | Cheyenne Joyce Dowell | ADDRESS ON FILE | | | | |
| 7196519 | Cheyenne Lissett Ellsworth | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196519 | Cheyenne Lissett Ellsworth | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196519 | Cheyenne Lissett Ellsworth | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5917554 | Cheyenne Malelu | ADDRESS ON FILE | | | | |
| 5917552 | Cheyenne Malelu | ADDRESS ON FILE | | | | |
| 5917551 | Cheyenne Malelu | ADDRESS ON FILE | | | | |
| 5917553 | Cheyenne Malelu | ADDRESS ON FILE | | | | |
| 5917558 | Cheyenne Reynders | ADDRESS ON FILE | | | | |
| 5917556 | Cheyenne Reynders | ADDRESS ON FILE | | | | |
| 5917555 | Cheyenne Reynders | ADDRESS ON FILE | | | | |
| 5917559 | Cheyenne Reynders | ADDRESS ON FILE | | | | |
| 5992153 | Chez Maman-Bulow, Jocelyn | 1401 18th St | San Francisco | CA | 94107 | |
| 6143912 | CHEZ VILLA CASA LLC | ADDRESS ON FILE | | | | |
| 4994374 | Chezem, Cindy | ADDRESS ON FILE | | | | |
| 5981119 | Chezick, Dennis | ADDRESS ON FILE | | | | |
| 4937054 | Chezick, Dennis | PO Box 234 | Bass Lake | CA | 93604 | |
| 4995133 | Chhabra, Surinder | ADDRESS ON FILE | | | | |
| 6122339 | Chhabra, Vanita | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6058693 | Chhabra, Vanita | ADDRESS ON FILE | | | | |
| 4969111 | Chhabra, Vanita Pahuja | ADDRESS ON FILE | | | | |
| 7335750 | Chhay, Vanchha | ADDRESS ON FILE | | | | |
| 4953342 | Chhit, Stephen | ADDRESS ON FILE | | | | |
| 7231423 | Chhoeung, Sary | ADDRESS ON FILE | | | | |
| 6173893 | Chhoeut, Raturna | ADDRESS ON FILE | | | | |
| 7682785 | CHHON CHAU & | ADDRESS ON FILE | | | | |
| 6070280 | CHI Aviation | 3679 Bowen Road | Howell | MI | 48855 | |
| 6144078 | CHI CHEN-YU ET AL | ADDRESS ON FILE | | | | |
| 7933280 | CHI LAO.;. | 4828 CORNFLOWER STREET | SAN RAMON | CA | 94582 | |
| 7682786 | CHI MING GONG | ADDRESS ON FILE | | | | |
| 5867665 | Chi, Andrew | ADDRESS ON FILE | | | | |
| 7171441 | Chi, Chen-Yu | ADDRESS ON FILE | | | | |
| 7171441 | Chi, Chen-Yu | ADDRESS ON FILE | | | | |
| 7464362 | Chi, Johnathan | ADDRESS ON FILE | | | | |
| 5867666 | CHI/Acquisitions CA, L.P. | ADDRESS ON FILE | | | | |
| 5867667 | CHIA HAO, KUO | ADDRESS ON FILE | | | | |
| 4968626 | Chia, Nick X | ADDRESS ON FILE | | | | |
| 5910043 | Chiado, Randy | ADDRESS ON FILE | | | | |
| 7164976 | CHIANG, ALICE | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 5867668 | Chiang, Andrew | ADDRESS ON FILE | | | | |
| 4987107 | Chiang, Jane | ADDRESS ON FILE | | | | |
| 4944067 | Chiang, John | 995 LUNDY LN | LOS ALTOS | CA | 94024 | |
| 4996479 | Chiang, Rose | ADDRESS ON FILE | | | | |
| 4912348 | Chiang, Rose Shui Wo | ADDRESS ON FILE | | | | |
| 4994111 | Chiang, Simon | ADDRESS ON FILE | | | | |
| 4972020 | Chiang, William W. | ADDRESS ON FILE | | | | |
| 6070281 | CHIANG,PETER dba NOVATOS DAYS INN | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 4979437 | Chiantelli, Robert | ADDRESS ON FILE | | | | |
| 4977923 | Chiao, Mike | ADDRESS ON FILE | | | | |
| 4975590 | Chiapella, Joseph | 0564 PENINSULA DR, 12074 Centerville Rd | Chico | CA | 95928 | |
| 6072486 | Chiapella, Joseph | ADDRESS ON FILE | | | | |
| 6185287 | Chiapella, Joseph Alan | ADDRESS ON FILE | | | | |
| 7463291 | Chiapella, Joseph Alan | ADDRESS ON FILE | | | | |
| 7463322 | Chiapella, Judy Morgan | ADDRESS ON FILE | | | | |
| 4964483 | Chiapero, Joseph Dominic | ADDRESS ON FILE | | | | |
| 4937280 | CHIAPERO, LISA | 33251 PACIFIC WAY | FORT BRAGG | CA | 95437 | |
| 4965003 | Chiapero, Michael | ADDRESS ON FILE | | | | |
| 6143131 | CHIAPPARI MICHAEL & KATHLEEN | ADDRESS ON FILE | | | | |
| 7682787 | CHIARA BESAGNO CUST | ADDRESS ON FILE | | | | |
| 7780822 | CHIARA N CALANCHINI | 4326 1/2 FULTON ST | SAN FRANCISCO | CA | 94121-3816 | |
| 4986351 | Chiara, John | ADDRESS ON FILE | | | | |
| 7170332 | Chiarello Family Vineyard LLC | Bill Robins, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90241 | |
| 7170332 | Chiarello Family Vineyard LLC | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450 | Santa Monica | CA | 90401 | |
| 7170331 | Chiarello Media Group LLC | Bill Robins, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90241 | |
| 7170331 | Chiarello Media Group LLC | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450 | Santa Monica | CA | 90401 | |
| 7167833 | CHIARELLO, MICHAEL | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1579 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
1580 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| | Chiarello, Michael; Solo IO, LLC; Bottega, LLC;Una Marca, LLC dba Ottimo; Chiarello Media Group, Engine 8, LLC dba Platform 8; | | | | | |
| 5013812 | Chiarello Family Vineyards, LLC | ADDRESS ON FILE | | | | |
| 5867669 | CHIASSON, MICHAEL | ADDRESS ON FILE | | | | |
| 7475069 | Chiat, William | ADDRESS ON FILE | | | | |
| 7274529 | Chiatovich, Martin Leroy | ADDRESS ON FILE | | | | |
| 7159586 | CHIAVOLA, CHRISTOPHER MATTHEW | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159586 | CHIAVOLA, CHRISTOPHER MATTHEW | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159588 | CHIAVOLA, KATIE CECELIA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159588 | CHIAVOLA, KATIE CECELIA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4990171 | Chiavola, Lori | ADDRESS ON FILE | | | | |
| 7159592 | CHIAVOLA, PATRICIA A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159592 | CHIAVOLA, PATRICIA A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4995711 | Chiavola, Robert | ADDRESS ON FILE | | | | |
| 7159591 | CHIAVOLA, ROBERT L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159591 | CHIAVOLA, ROBERT L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6070283 | Chiba, Michelle | ADDRESS ON FILE | | | | |
| 6070284 | Chiba, Michelle | ADDRESS ON FILE | | | | |
| 6070285 | Chiba, Michelle | ADDRESS ON FILE | | | | |
| 6070286 | Chiba, Michelle | ADDRESS ON FILE | | | | |
| 6070287 | Chiba, Michelle | ADDRESS ON FILE | | | | |
| 6070288 | Chiba, Michelle | ADDRESS ON FILE | | | | |
| 6070289 | Chiba, Michelle | ADDRESS ON FILE | | | | |
| 6070290 | Chiba, Michelle | ADDRESS ON FILE | | | | |
| 6070291 | Chiba, Michelle | ADDRESS ON FILE | | | | |
| 6070292 | Chiba, Michelle | ADDRESS ON FILE | | | | |
| 6070293 | Chiba, Michelle | ADDRESS ON FILE | | | | |
| 7333166 | Chibundu, Eunice | 1690 East Ave | Hayward | CA | 94541-5315 | |
| 7779983 | CHICAGO GSB FUND | UNIVERSITY OF CHICAGO, GRADUATE SCHOOL OF BUSINESS ATTN SHARON MONTGOMERY, 5807 S WOODLAWN AVE | CHICAGO | IL | 60637-1610 | |
| 6070294 | Chicago Mercantile Exchange | 20 S. Wacker Drive | Chicago | IL | 60606 | |
| 4918094 | CHICAGO MERCANTILE EXCHANGE INC | CME GROUP, 20 S WACKER DR | CHICAGO | IL | 60606 | |
| 7240775 | Chicago Mercantile Exchange Inc. | c/o Khadija Waugh, Legal Department, 300 Vesey Street | New York | NY | 10282 | |
| 4918095 | CHICAGO TITLE COMPANY | 3127 TRANSWORLD DR STE 130 | STOCKTON | CA | 95206 | |
| 4918098 | CHICAGO TITLE COMPANY | 4015 COFFEE RD STE 100 | BAKERSFIELD | CA | 93308 | |
| 4918096 | CHICAGO TITLE COMPANY | 455 MARKET ST STE 2100 | SAN FRANCISCO | CA | 94105 | |
| 4918097 | CHICAGO TITLE COMPANY | 7330 N FRESNO AVE STE 101 | FRESNO | CA | 93711 | |
| 4918099 | CHICANA FOUNDATION OF | NORTHERN CALIFORNIA, 1419 BURLINGAME AVE STE N | BURLINGAME | CA | 94010 | |
| 4918100 | CHICANO LATINO YOUTH | LEADERSHIP PROJECT, PO Box 161566 | SACRAMENTO | CA | 95816-1566 | |
| 5867670 | CHICARINO, CHRIS | ADDRESS ON FILE | | | | |
| 4918101 | CHICCA BROS | TWIN FARMS, PO Box 665 | BUTTONWILLOW | CA | 93206 | |
| 7682788 | CHICK YUK LIM & | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7280669 | Chick, Stephanie | ADDRESS ON FILE | | | | |
| 5867671 | CHICKEN CHOICE INC. | ADDRESS ON FILE | | | | |
| 7157350 | Chickering, Jason | ADDRESS ON FILE | | | | |
| 7172604 | Chickering, Kaelob | ADDRESS ON FILE | | | | |
| 5864532 | CHICK-FIL-A | ADDRESS ON FILE | | | | |
| 5867672 | Chick-fil-A | ADDRESS ON FILE | | | | |
| 4934565 | Chickfila Sunnyvale-chong, arnold | 550 w el camino real | sunnyvale | CA | 94087 | |
| 5867673 | CHICK-FIL-A, INC | ADDRESS ON FILE | | | | |
| 5867674 | Chick-fil-A, Inc. | ADDRESS ON FILE | | | | |
| 7180752 | Chickos, Thomas | ADDRESS ON FILE | | | | |
| 4918102 | CHICKS IN CRISIS | 9455 E STOCKTON BLVD | ELK GROVE | CA | 95624 | |
| 7158661 | CHICO AND THE MAN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4918103 | CHICO AREA RECREATION & | PARK DISTRICT, 545 VALLOMBROSA AVE | CHICO | CA | 95926 | |
| 7260477 | Chico Auto Finance Inc. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7324953 | Chico Certified Farmers Market, Inc. | P.O. Box 455 | Chico | CA | 95927 | |
| 4918104 | CHICO CHAMBER OF COMMERCE | 441 MAIN ST STE 150 | CHICO | CA | 95928 | |
| 5985690 | Chico Coffee Company-Hamilton, Shawn | 107 Parmac, Suite 180 | Chico | CA | 95928 | |
| 4936203 | Chico Coffee Company-Hamilton, Shawn | 107 Parmac | Chico | CA | 95928 | |
| 5984372 | Chico Colon Hydrotherapy-Kueffer, Mercedes | 1324 Mangrove Ave, Suite 111 | Chico | CA | 95926 | |
| 4933588 | Chico Colon Hydrotherapy-Kueffer, Mercedes | 1324 Mangrove Ave | Chico | CA | 95926 | |
| 4918105 | CHICO COMMUNITY SHELTER | PARTNERSHIP, 101 SILVER DOLLAR WAY | CHICO | CA | 95928 | |
| 7472452 | Chico Drain Oil, LLC | ADDRESS ON FILE | | | | |
| 7472452 | Chico Drain Oil, LLC | ADDRESS ON FILE | | | | |
| 7472297 | Chico Elks Lodge #423 | Steve Laird, 1705 Manzanita Ave. | Chico | CA | 95926 | |
| 4918106 | CHICO ER PHYS MED GRP INC | PO Box 742816 | LOS ANGELES | CA | 90074-2816 | |
| 7175602 | Chico Eye Center Medical Group | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7175602 | Chico Eye Center Medical Group | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200 | REDDING | CA | 96001 | |
| 7175602 | Chico Eye Center Medical Group | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr | Redding | CA | 96001 | |
| 4918107 | CHICO IMMEDIATE CARE | MEDICAL CENTER INC, 376 VALLOMBROSA AVE | CHICO | CA | 95926 | |
| 7160302 | CHICO LANDSCAPE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160302 | CHICO LANDSCAPE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5867675 | CHICO OAK VALLEY DEVELOPMENT, LLC | ADDRESS ON FILE | | | | |
| 7180556 | Chico Rent-A-Fence | Jedidiah Herndon, P.O. Box 1365 | Paradise | CA | 95967 | |
| 7180556 | Chico Rent-A-Fence | Thomas D. Warren, 355 South Grand Ave. 44th Floor | Los Angeles | CA | 90071 | |
| 4918108 | Chico Service Center | Pacific Gas & Electric Company, 11239 Midway | Chico | CA | 95926 | |
| 7240486 | Chico Speech Language Center | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7297695 | Chico State Enterprises | Gloria Quintero, Accounts Payable, 25 Main Street, Suite 203 | Chico | CA | 95928-5388 | |
| 7309187 | Chico State Enterprises | Attn: Mary Sidney, 25 Main Street, Suite 203 | Chico | CA | 95928-5388 | |
| 7297695 | Chico State Enterprises | Mary Sidney, CEO, 25 Main Street, Suite 203 | Chico | CA | 95928-5388 | |
| 6169446 | Chico State Enterprises formally known as the CSU Chico Research Foundation | Gloria Quintero, Accounts Payable, 25 Main Street, Suite 203 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6169446 | Chico State Enterprises formally known as the CSU Chico Research Foundation | Matthew C. Bently, 25 Main Street, Suite 203 | Chico | CA | 95928 | |
| 4918109 | CHICO SURGERY CTR LP | 615 W EAST AVE | CHICO | CA | 95926 | |
| 6070295 | Chico Unified School District | 1163 E 7th St. | Chico | CA | 95928 | |
| 6070296 | Chico Unified School District | 2455 Carmichael Drive | Chico | CA | 95928 | |
| 7225165 | Chico Upper Cervical | ADDRESS ON FILE | | | | |
| 7225165 | Chico Upper Cervical | ADDRESS ON FILE | | | | |
| 6115877 | Chico USD | Law Offices of Kurt Boyd, Kurt Boyd, Esq., 5850 Canoga Avenue, Suite 400 | Woodland Hills | CA | 91367 | |
| 6115857 | Chico USD | Law Offices of Kurt Boyd, Kurt U Boyd, Esq., 5850 Canoga Avenue, Suite 400 | Woodland Hills | CA | 91367 | |
| 6041675 | CHICO, CITY OF | PO Box 3420 | Chico | CA | 95927 | |
| 4955093 | Chico, Gloria C | ADDRESS ON FILE | | | | |
| 4918110 | CHICO-LELAND STANFORD MASONIC | FAMILY CENTER, 1110 W EAST AVE | CHICO | CA | 95926 | |
| 7465555 | Chicou, Robert Emile | ADDRESS ON FILE | | | | |
| 7466113 | Chicou, Robert Lee | ADDRESS ON FILE | | | | |
| 4912760 | Chicu, Tatiana | ADDRESS ON FILE | | | | |
| 7159593 | CHIDESTER, DYLAN ROBERT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159593 | CHIDESTER, DYLAN ROBERT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4943122 | Chiechi, Richard | 10882 Township Rd. | Live Oak | CA | 95953 | |
| 4918111 | CHIEF SPARROW LLC | 821 N CLOVERDALE BLVD | CLOVERSALE | CA | 95425 | |
| 7769654 | CHIEH CHUEN KWONG | 342 26TH AVE | SAN FRANCISCO | CA | 94121-1916 | |
| 7682789 | CHIEHSHOW CHIN CUST | ADDRESS ON FILE | | | | |
| 7682790 | CHIEHSHOW CHIN CUST | ADDRESS ON FILE | | | | |
| 7141529 | Chieko A McCune | ADDRESS ON FILE | | | | |
| 7141529 | Chieko A McCune | ADDRESS ON FILE | | | | |
| 6161952 | Chien, Jason | ADDRESS ON FILE | | | | |
| 5992089 | Chierici, Jennifer | ADDRESS ON FILE | | | | |
| 5003799 | Chierici, Lisa | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 7325867 | Chierici, Lisa | Bagdasarian, Regina, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5011161 | Chierici, Lisa | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 6144108 | CHIESA STEVEN C | ADDRESS ON FILE | | | | |
| 7682791 | CHIFONG L THOMAS & | ADDRESS ON FILE | | | | |
| 7682793 | CHIFONG THOMAS | ADDRESS ON FILE | | | | |
| 7682794 | CHIGIY EDSON | ADDRESS ON FILE | | | | |
| 7682795 | CHIH-KONG YANG | ADDRESS ON FILE | | | | |
| 7682796 | CHIH-TSUNG HUANG | ADDRESS ON FILE | | | | |
| 5867676 | CHII, MAHARBA | ADDRESS ON FILE | | | | |
| 4973188 | Chi-Johnston, Charlene | ADDRESS ON FILE | | | | |
| 7682797 | CHIKAKO M HORI TR UA MAR 04 88 | ADDRESS ON FILE | | | | |
| 4969350 | Chikkere, Sudheer Shivaswamy | ADDRESS ON FILE | | | | |
| 5867677 | chikku, pradeep | ADDRESS ON FILE | | | | |
| 4979491 | Chilberg, Arthur | ADDRESS ON FILE | | | | |
| 4941476 | Chilcoat, Michael | 21955 Via Regina | Saratoga | CA | 95070 | |
| 4986661 | Chilcote, David | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7315063 | Chilcutt Jr., Daniel Lorenzo | ADDRESS ON FILE | | | | |
| 7184866 | CHILCUTT, ASHLYNN | ADDRESS ON FILE | | | | |
| 4918112 | CHILD ABUSE COUNCIL OF SACRAMENTO | 4700 ROSEVILLE RD | NORTH HIGHLANDS | CA | 95660 | |
| 4918113 | CHILD ADVOCATES OF NEVADA COUNTY | 200 PROVIDENCE MINE RD STE 280 | NEVADA CITY | CA | 95959 | |
| 6145126 | CHILD D GARY & JIL E | ADDRESS ON FILE | | | | |
| 7182426 | Child Family Community, Inc. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7182426 | Child Family Community, Inc. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 5004618 | Child, Gary | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5004619 | Child, Gary | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5004617 | Child, Gary | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5004621 | Child, Jil | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5004622 | Child, Jil | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5004620 | Child, Jil | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7330559 | Childers , BJ | ADDRESS ON FILE | | | | |
| 7247230 | Childers, Cody | ADDRESS ON FILE | | | | |
| 7952500 | Childers, Eldon | 3416 N. Fruit Ave Apt N | Fresno | CA | 93705 | |
| 7254634 | Childers, Emilie | ADDRESS ON FILE | | | | |
| 7288764 | Childers, Joshua Dean | ADDRESS ON FILE | | | | |
| 4964975 | Childers, Justin Arin | ADDRESS ON FILE | | | | |
| 4989914 | Childers, Lois | ADDRESS ON FILE | | | | |
| 7289162 | Childers, Richard Steven | ADDRESS ON FILE | | | | |
| 7295611 | Childers, Susan Linnea | ADDRESS ON FILE | | | | |
| 4918114 | CHILDREN OF SHELTERS | 2269 CHESTNUT ST | SAN FRANCISCO | CA | 94123 | |
| 7682798 | CHILDREN S SHELTER OF SAN ANTONIO | ADDRESS ON FILE | | | | |
| 7217719 | Children's Community Charter School | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B | Chico | CA | 95928 | |
| 7327741 | Children's Discovery Playhouse | ADDRESS ON FILE | | | | |
| 7327741 | Children's Discovery Playhouse | ADDRESS ON FILE | | | | |
| 7327741 | Children's Discovery Playhouse | ADDRESS ON FILE | | | | |
| 7682799 | CHILDRENS HOME OF STOCKTON | ADDRESS ON FILE | | | | |
| 7973192 | Children's Homes, Inc. | ADDRESS ON FILE | | | | |
| 6116441 | CHILDREN'S HOSPITAL | 5006 Martin Luther King Jr. Way | Oakland | CA | 94609 | |
| 4918115 | CHILDRENS MUSEUM OF SONOMA COUNTY | PO Box 12323 | SANTA ROSA | CA | 95406 | |
| 4918116 | CHILDRENS MUSEUM OF STOCKTON | 402 W WEBER AVE | STOCKTON | CA | 95203 | |
| 7782826 | CHILDRENS WELFARE FOUNDATION | ATTN SECRETARY TREASURER, C/O STEVE WEINSTEIN, 10716 FELSON CIR | CERRITOS | CA | 90703-2605 | |
| 6132214 | CHILDRESS BENJAMIN F & FLORENC | ADDRESS ON FILE | | | | |
| 4973396 | Childress, Joey Allen | ADDRESS ON FILE | | | | |
| 4958674 | Childress, Morual J | ADDRESS ON FILE | | | | |
| 5992414 | Childress, Reuben | ADDRESS ON FILE | | | | |
| 5992039 | Childress, Walter | ADDRESS ON FILE | | | | |
| 7240984 | Childs , Vincent | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4995246 | Childs, Joan | ADDRESS ON FILE | | | | |
| 7237215 | Childs, Meagan | ADDRESS ON FILE | | | | |
| 4958114 | Childs, Noal David | ADDRESS ON FILE | | | | |
| 4936528 | Childs, Richard | 14450 Prairie Way | Mendocino | CA | 95460 | |
| 4981430 | Childs, Ronald | ADDRESS ON FILE | | | | |
| 5992728 | CHILDS, TERRI | ADDRESS ON FILE | | | | |
| 4965798 | childs-crayton, latia | ADDRESS ON FILE | | | | |
| 4995684 | Chiles, Donald | ADDRESS ON FILE | | | | |
| 4935200 | Chili Lemon Garlic - Vivio, Richard | 518 Bryant St | San Francisco | CA | 94107 | |
| 7481614 | Chilingerian, Michael | ADDRESS ON FILE | | | | |
| 4987370 | Chilton, Clifford | ADDRESS ON FILE | | | | |
| 4943749 | Chilton, Melissa | 17301 Cache Creek Rd | Clear Lake Oaks | CA | 95423 | |
| 6005023 | Chilton, Melissa | ADDRESS ON FILE | | | | |
| 4938727 | Chilton, Paul | 1485 Lexington Way | Livermore | CA | 94550 | |
| 4939695 | Chilukuru, Srikanth | 5842 Wales Ct | San Jose | CA | 95138 | |
| 4928220 | CHIMENTI, ROBYN | DC, 9514 VELVET LEAF CIR | SAN RAMON | CA | 94582-9186 | |
| 4964244 | Chimerofsky, Gary A | ADDRESS ON FILE | | | | |
| 4969064 | Chimienti, Anthony G. | ADDRESS ON FILE | | | | |
| 6171147 | Chimienti, Joe P | ADDRESS ON FILE | | | | |
| 4979969 | Chimienti, Robert | ADDRESS ON FILE | | | | |
| 5867678 | CHIMNI, GURDEEP SINGH | ADDRESS ON FILE | | | | |
| 6144343 | CHIN ARLIN HONG KIANG ET AL & CHIN NGANH DIN CHIEN | ADDRESS ON FILE | | | | |
| 6133014 | CHIN JEAN Y TR | ADDRESS ON FILE | | | | |
| 4993300 | Chin Jr., John | ADDRESS ON FILE | | | | |
| 4919977 | CHIN MD, DOUGLAS H | 80 GRAND AVE #810 | OAKLAND | CA | 94612 | |
| 4931812 | CHIN MD, WARREN B | PO Box 3515 | SANTA ROSA | CA | 95402 | |
| 7682800 | CHIN YUN LEE & JANE LEE | ADDRESS ON FILE | | | | |
| 4992230 | Chin, Albert | ADDRESS ON FILE | | | | |
| 4967222 | Chin, Andrea A | ADDRESS ON FILE | | | | |
| 7179632 | Chin, Arlin | ADDRESS ON FILE | | | | |
| 4912367 | Chin, Benjamin E. | ADDRESS ON FILE | | | | |
| 4916833 | CHIN, BENSON | 1558 POOLE BLVD | YUBA | CA | 95993 | |
| 4987431 | Chin, Daisy | ADDRESS ON FILE | | | | |
| 4987750 | Chin, Eddie | ADDRESS ON FILE | | | | |
| 4985177 | Chin, Edward | ADDRESS ON FILE | | | | |
| 4966506 | Chin, Edwin B | ADDRESS ON FILE | | | | |
| 4983060 | Chin, Esther | ADDRESS ON FILE | | | | |
| 4978823 | Chin, Eugene | ADDRESS ON FILE | | | | |
| 4981275 | Chin, Helen | ADDRESS ON FILE | | | | |
| 7236735 | Chin, James | ADDRESS ON FILE | | | | |
| 4989475 | Chin, Jamie | ADDRESS ON FILE | | | | |
| 5992417 | Chin, Jeffrey | ADDRESS ON FILE | | | | |
| 7208416 | Chin, June | ADDRESS ON FILE | | | | |
| 4944404 | Chin, Kenneth | 384 Anna Avenue | Mountain View | CA | 94043 | |
| 4987718 | Chin, Kristine | ADDRESS ON FILE | | | | |
| 7267936 | Chin, Kristine | ADDRESS ON FILE | | | | |
| 5992072 | Chin, Kwok Choi | ADDRESS ON FILE | | | | |
| 4969538 | Chin, Lincoln W. | ADDRESS ON FILE | | | | |
| 4976710 | Chin, Linda | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6175176 | Chin, Linda Eng | ADDRESS ON FILE | | | | |
| 6184570 | Chin, Linda Enq | ADDRESS ON FILE | | | | |
| 4979902 | Chin, Marion | ADDRESS ON FILE | | | | |
| 4953509 | Chin, Mathew | ADDRESS ON FILE | | | | |
| 4967737 | Chin, Melvina Long | ADDRESS ON FILE | | | | |
| 4952763 | Chin, Michael D. | ADDRESS ON FILE | | | | |
| 4958904 | Chin, Michele P | ADDRESS ON FILE | | | | |
| 4935104 | Chin, Mimi | 29 Upland Drive | S San Francisco | CA | 94080 | |
| 7214730 | Chin, Nganh | ADDRESS ON FILE | | | | |
| 4991707 | Chin, Nicholas | ADDRESS ON FILE | | | | |
| 4966772 | Chin, Patricia P | ADDRESS ON FILE | | | | |
| 5984016 | Chin, Randall | ADDRESS ON FILE | | | | |
| 7905093 | Chin, Richard H | ADDRESS ON FILE | | | | |
| 4957657 | Chin, Russell J | ADDRESS ON FILE | | | | |
| 6161975 | CHIN, SABRINA | ADDRESS ON FILE | | | | |
| 4992533 | Chin, Sai | ADDRESS ON FILE | | | | |
| 4928589 | CHIN, SALLY | 2079 EL SERENO AVE | LOS ALTOS | CA | 94024 | |
| 4994644 | Chin, Sandra | ADDRESS ON FILE | | | | |
| 4997233 | Chin, Steven | ADDRESS ON FILE | | | | |
| 4936606 | CHIN, STEVEN K | 53 MIRA VISTA CT | DALY CITY | CA | 94014 | |
| 4913418 | Chin, Steven Raymond | ADDRESS ON FILE | | | | |
| 7201848 | Chin, Susan | ADDRESS ON FILE | | | | |
| 4997392 | Chin, Sylvia | ADDRESS ON FILE | | | | |
| 4914011 | Chin, Sylvia Soltero | ADDRESS ON FILE | | | | |
| 4997040 | Chin, Terri | ADDRESS ON FILE | | | | |
| 4951265 | Chin, Thomas | ADDRESS ON FILE | | | | |
| 4976600 | Chin, Tommy | ADDRESS ON FILE | | | | |
| 4989429 | Chin, Warren | ADDRESS ON FILE | | | | |
| 5002913 | Chin, Warren | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010570 | Chin, Warren | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7181658 | Chin, Warren | ADDRESS ON FILE | | | | |
| 7181658 | Chin, Warren | ADDRESS ON FILE | | | | |
| 5002914 | Chin, Warren | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002912 | Chin, Warren | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5002915 | Chin, Warren | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010569 | Chin, Warren | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7865695 | Chin, Yu Hang | ADDRESS ON FILE | | | | |
| 6012267 | CHINA BASIN BALLPARK COMPANY LLC | 24 WILLIE MAYS PLZ | SAN FRANCISCO | CA | 94107 | |
| 7204682 | China Basin Ballpark Company LLC | Attn: Deputy General Counsel, 24 Willie Mays Plaza | San Francisco | CA | 94107 | |
| 6070298 | CHINA BASIN BALLPARK COMPANY LLC, DBA SAN FRANCISCO GIANTS | 24 WILLIE MAYS PLZ | SAN FRANCISCO | CA | 94107 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5867679 | China Cabin Ranch Vineyards, LLC | ADDRESS ON FILE | | | | |
| 5867680 | CHINA MOBILE INTERNATIONAL | ADDRESS ON FILE | | | | |
| 5867681 | China Mobile International Infrastructure (US1) Inc. | ADDRESS ON FILE | | | | |
| 4934009 | China Moon Restaurant-Huang, Rui Ai | 380 Park Street | Moraga | CA | 94556 | |
| 4933707 | CHINA OCEAN-LIN, LIAN WANG | 8484 FLORIN RD # 160&170 | SACRAMENTO | CA | 95828 | |
| 4938781 | China villa spicy house-Yang, Tianyuan | 4022 east ave | Livermore | CA | 94550 | |
| 4918119 | CHINATOWN COMMUNITY DEVELOPMENT CTR | 1525 GRANT AVE | SAN FRANCISCO | CA | 94133 | |
| 4918120 | CHINA-US ENERGY EFFICIENCY | ALLIANCE, TWO EMBARCADERO CENTER | SAN FRANCISCO | CA | 94111 | |
| 7682801 | CHINBANG CHUNG | ADDRESS ON FILE | | | | |
| 4918121 | CHINCHEN ELECTRIC | 6029 HWY 99 | OROVILLE | CA | 95965 | |
| 4918065 | CHINCHEN, CHASE S | CHINCHEN ELECTRIC, 6029 HIGHWAY 99 | OROVILLE | CA | 95965 | |
| 4950161 | Chinchilla, Yasmin S | ADDRESS ON FILE | | | | |
| 6170709 | Chincoya, Marcela | ADDRESS ON FILE | | | | |
| 4913798 | Chindlund, Norman Ray | ADDRESS ON FILE | | | | |
| 4938313 | Chinduluru, Naga | 1653 Strathmore way | Rocklin | CA | 95765 | |
| 4966946 | Chinen, Michael T A | ADDRESS ON FILE | | | | |
| 4918122 | CHINESE AMERICAN ASSOC OF SOLONO | CO, 185 BUTCHER RD | VACAVILLE | CA | 95687 | |
| 4918123 | CHINESE CHAMBER OF COMMERCE | 730 SACRAMENTO ST | SAN FRANCISCO | CA | 94108 | |
| 4918124 | CHINESE CHRISTIAN HERALD CRUSADES | 523 8TH ST | OAKLAND | CA | 94607 | |
| 4918125 | CHINESE CONSOLIDATED WOMENS | ASSOCIATION, 762 COMMERCIAL ST | SAN FRANCISCO | CA | 94108 | |
| 4918126 | CHINESE CULTURAL SOCIETY OF | STOCKTON, PO Box 692035 | STOCKTON | CA | 95269 | |
| 4918127 | CHINESE FOR AFFIRMATIVE ACTION | 17 WALTER LUM PL | SAN FRANCISCO | CA | 94108 | |
| 4918128 | CHINESE HISTORICAL AND CULTURAL | PROJECT OF SANTA CLARA COUNTY, PO Box 5366 | SAN JOSE | CA | 95150 | |
| 4918129 | CHINESE HISTORICAL SOCIETY OF | AMERICA, 965 CLAY ST | SAN FRANCISCO | CA | 94108 | |
| 5864297 | CHINESE HOSPITAL ASSOCIATION | ADDRESS ON FILE | | | | |
| 4918130 | CHINESE HOSPITAL ASSOCIATION | CHINESE HOSPITAL, 845 JACKSON ST | SAN FRANCISCO | CA | 94133 | |
| 6070305 | Chinese Newcomers Service Center | 777 Stockton Street, #104 | San Francisco | CA | 94108 | |
| 7952501 | CHINESE NEWCOMERS SERVICE CENTER | 777 Stockton Street | San Francisco | CA | 94108 | |
| 4918132 | CHINESE STATION ENERGY STORAGE LLC | 8755 ENTERPRISE DR | JAMESTOWN | CA | 95327 | |
| 4935218 | Chinese Village Rest - Wong, Richard | 3780 Capitola Rd | Santa Cruz | CA | 95062 | |
| 7682802 | CHING B TOM & | ADDRESS ON FILE | | | | |
| 7682803 | CHING CHUN POON & | ADDRESS ON FILE | | | | |
| 7682804 | CHING CHUN POON & PATSY POON | ADDRESS ON FILE | | | | |
| 7682805 | CHING H BLEDSOE & | ADDRESS ON FILE | | | | |
| 7262606 | Ching Lee, Evelyn | ADDRESS ON FILE | | | | |
| 7262606 | Ching Lee, Evelyn | ADDRESS ON FILE | | | | |
| 7682806 | CHING YEUNG LEE LIM & | ADDRESS ON FILE | | | | |
| 4988626 | Ching, Cecilia | ADDRESS ON FILE | | | | |
| 7921733 | CHING, JAMES | ADDRESS ON FILE | | | | |
| 7911550 | CHING, JANICE | ADDRESS ON FILE | | | | |
| 4993176 | Ching, Kang-Ling | ADDRESS ON FILE | | | | |
| 4955343 | Ching, Romeo | ADDRESS ON FILE | | | | |
| 6070306 | CHING,LILY - 46831 WARM SPRINGS BLVD | 1011 S PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 7915726 | Ching-An Charlie Wu of the Wu Fam 1999 Irrev Tr | ADDRESS ON FILE | | | | |
| 4994737 | Chingburanakit, Sakdichai | ADDRESS ON FILE | | | | |
| 7765430 | CHINH H DOAN | 429 CAMILLE CIR UNIT 17 | SAN JOSE | CA | 95134-2716 | |
| 4989848 | Chinn, Boster | ADDRESS ON FILE | | | | |
| 4987257 | Chinn, Clifford | ADDRESS ON FILE | | | | |
| 4967418 | Chinn, Doreen L | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4974691 | Chinn, Ron | Closure Solutions, 2300 Clayton Road, Suite1435 | Concord | CA | 94520 | |
| 4979885 | Chinn, Will | ADDRESS ON FILE | | | | |
| 6130746 | CHINNOCK BRIAN EDWARD | ADDRESS ON FILE | | | | |
| 7168449 | CHINNOCK, DOROTHY | ADDRESS ON FILE | | | | |
| 7168450 | CHINNOCK, GEOFFREY | ADDRESS ON FILE | | | | |
| 5014194 | Chinnock, Geoffrey and Joelle | ADDRESS ON FILE | | | | |
| 7193142 | CHINNOCK, GERALD | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7168448 | CHINNOCK, GERRY | ADDRESS ON FILE | | | | |
| 5014233 | Chinnock, Gerry and Dottie | ADDRESS ON FILE | | | | |
| 7168451 | CHINNOCK, JOELLE | ADDRESS ON FILE | | | | |
| 7168451 | CHINNOCK, JOELLE | ADDRESS ON FILE | | | | |
| 6013052 | CHIN'S RESTAURANT | 855 MAIN STREET | REDWOOD CITY | CA | 94063 | |
| 5867682 | CHIODO, GINO | ADDRESS ON FILE | | | | |
| 7944427 | Chiofolo, Victor P. | ADDRESS ON FILE | | | | |
| 7190602 | CHIOINI, STEPHEN | ADDRESS ON FILE | | | | |
| 4971393 | Chiok, Evelyn | ADDRESS ON FILE | | | | |
| 4989185 | Chiong, Elena | ADDRESS ON FILE | | | | |
| 4934295 | Chiong, Lin | 2290 43rd ave | San Francisco | CA | 94116 | |
| 6144679 | CHIONO PATRICIA | ADDRESS ON FILE | | | | |
| 4977375 | Chiotti, Louis | ADDRESS ON FILE | | | | |
| 4958106 | Chipchase, Daniel | ADDRESS ON FILE | | | | |
| 7952502 | Chipman Relocations | 1040 Village Parkway Ste 100 | Alameda | CA | 94501 | |
| 4978052 | Chipman, Gordon | ADDRESS ON FILE | | | | |
| 4937094 | Chipman, Larry | 9171 Palomar Ave. | Atascadero | CA | 93422 | |
| 6177005 | Chipman, Larry & Sylvia | ADDRESS ON FILE | | | | |
| 4947278 | Chippewa Pest Control Inc. | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947277 | Chippewa Pest Control Inc. | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5917561 | Chippewa Pest Control Inc. | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5917563 | Chippewa Pest Control Inc. | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor | San Francisco | Ca | 94108 | |
| 5917560 | Chippewa Pest Control Inc. | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street | San Francisco | CA | 94108 | |
| 5917562 | Chippewa Pest Control Inc. | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5917564 | Chippewa Pest Control Inc. | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947279 | Chippewa Pest Control Inc. | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7164834 | CHIPS, CHRISTINE L. | ADAM D SORRELLS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7185261 | CHIPS, CHRISTINE L. | ADDRESS ON FILE | | | | |
| 7164834 | CHIPS, CHRISTINE L. | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7164834 | CHIPS, CHRISTINE L. | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7185260 | CHIPS, JOHN E | ADDRESS ON FILE | | | | |
| 7185260 | CHIPS, JOHN E | ADDRESS ON FILE | | | | |
| 7185260 | CHIPS, JOHN E | ADDRESS ON FILE | | | | |
| 7954193 | Chira, Dara J. | ADDRESS ON FILE | | | | |
| 5917567 | Chiraporn Tatum | ADDRESS ON FILE | | | | |
| 7142637 | Chiraporn Tatum | ADDRESS ON FILE | | | | |
| 5917568 | Chiraporn Tatum | ADDRESS ON FILE | | | | |
| 5917565 | Chiraporn Tatum | ADDRESS ON FILE | | | | |
| 5917566 | Chiraporn Tatum | ADDRESS ON FILE | | | | |
| 7142637 | Chiraporn Tatum | ADDRESS ON FILE | | | | |
| 7236762 | Chirco, Elizabeth A | ADDRESS ON FILE | | | | |
| 7230956 | Chircop, Alfred | ADDRESS ON FILE | | | | |
| 5867683 | Chirichillo, Dominick | ADDRESS ON FILE | | | | |
| 7984255 | Chirico, Patricia | ADDRESS ON FILE | | | | |
| 4918133 | CHIRO-MEDICAL GROUP INC | 1 EMBARCADERO CENTER LOBBY LEV | SAN FRANCISCO | CA | 94111 | |
| 6070307 | Christopher Corrigan Family Trust | PO Box 493281 | REDDING | CA | 96049 | |
| 4990476 | Chisaki, Diane | ADDRESS ON FILE | | | | |
| 5867684 | Chisenhall, Ronald | ADDRESS ON FILE | | | | |
| 6013055 | CHI-SHIN WANG | ADDRESS ON FILE | | | | |
| 4912709 | Chisholm, Jonathan Steven | ADDRESS ON FILE | | | | |
| 5867686 | Chisholm, Julianne | ADDRESS ON FILE | | | | |
| 4959935 | Chism, Michael E | ADDRESS ON FILE | | | | |
| 4963308 | Chisom, Keith | ADDRESS ON FILE | | | | |
| 5864514 | CHISPA HOUSING MANAGEMENT, INC. | ADDRESS ON FILE | | | | |
| 5867687 | CHISPA, Inc. | ADDRESS ON FILE | | | | |
| 5917571 | Chistina Lyn Guarino | ADDRESS ON FILE | | | | |
| 5917572 | Chistina Lyn Guarino | ADDRESS ON FILE | | | | |
| 5917569 | Chistina Lyn Guarino | ADDRESS ON FILE | | | | |
| 5917570 | Chistina Lyn Guarino | ADDRESS ON FILE | | | | |
| 7177875 | Chisum, Cynthia | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St, Suite 2830 | San Francisco | CA | 94104 | |
| 7473565 | Chiswa, Robert N | ADDRESS ON FILE | | | | |
| 7473565 | Chiswa, Robert N | ADDRESS ON FILE | | | | |
| 7203416 | Chitgar, Royya I | ADDRESS ON FILE | | | | |
| 7191162 | Chitgar, Royya L. | ADDRESS ON FILE | | | | |
| 4914880 | Chitnis, Gaurav K. | ADDRESS ON FILE | | | | |
| 7769037 | CHITOSE KOYANAGI CUST | DEVIN KANZAWA, UNIF GIFT MIN ACT CA, 797 SPRUCE ST | SAN FRANCISCO | CA | 94118-3322 | |
| 7480776 | Chitten Baartse, individually and as trustee of The Baartse Investment Trust | ADDRESS ON FILE | | | | |
| 4918134 | CHITWOOD ENERGY MANAGEMENT INC | 508 SARAH BELL ST | MT SHASTA | CA | 96067 | |
| 6143375 | CHITWOOD MARIO JR & MALDONADO JOVITA | ADDRESS ON FILE | | | | |
| 6141013 | CHITWOOD RUSSELL W & CHITWOOD CLAUDIA S | ADDRESS ON FILE | | | | |
| 4997447 | Chitwood, Anthony | ADDRESS ON FILE | | | | |
| 4914022 | Chitwood, Anthony J | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1589 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7822786 | Chitwood, Claudia Solis | ADDRESS ON FILE | | | | |
| 7822786 | Chitwood, Claudia Solis | ADDRESS ON FILE | | | | |
| 6144721 | CHIU SHU BUH TR & CHANG CHIN-WEN TR | ADDRESS ON FILE | | | | |
| 6145260 | CHIU YU JEN ERIC & CHEN ITING | ADDRESS ON FILE | | | | |
| 4982780 | Chiu, Agnes | ADDRESS ON FILE | | | | |
| 7233253 | Chiu, Albert | ADDRESS ON FILE | | | | |
| 4967878 | Chiu, Albert Kwok | ADDRESS ON FILE | | | | |
| 4933646 | Chiu, Andrew | 36 Tobin Clark Drive | Hillsborough | CA | 94010 | |
| 7234248 | Chiu, Carey | ADDRESS ON FILE | | | | |
| 7234350 | Chiu, Carey | ADDRESS ON FILE | | | | |
| 4970343 | Chiu, Denise | ADDRESS ON FILE | | | | |
| 4986789 | Chiu, Laura | ADDRESS ON FILE | | | | |
| 5867688 | CHIU, MIMI | ADDRESS ON FILE | | | | |
| 4987688 | Chiu, Pea-En | ADDRESS ON FILE | | | | |
| 4969449 | Chiu, Randolph K. | ADDRESS ON FILE | | | | |
| 5867689 | CHIU, RAYMOND | ADDRESS ON FILE | | | | |
| 4951753 | Chiu, Russell M | ADDRESS ON FILE | | | | |
| 4968136 | Chiu, Sabrina | ADDRESS ON FILE | | | | |
| 5984039 | Chiu, Shaun | ADDRESS ON FILE | | | | |
| 4981001 | Chiu, Shek | ADDRESS ON FILE | | | | |
| 7164068 | CHIU, SHU BUH | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164068 | CHIU, SHU BUH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 4951702 | Chiu, Stanley Kung-Lown | ADDRESS ON FILE | | | | |
| 5879485 | Chiu, Stanley Kung-Lown | ADDRESS ON FILE | | | | |
| 5984058 | Chiu, Tiffani | ADDRESS ON FILE | | | | |
| 6070308 | Chiu, Tsai Shin or Chung | ADDRESS ON FILE | | | | |
| 4998041 | Chiu, Ying | ADDRESS ON FILE | | | | |
| 6117760 | Chiu, Ying L | ADDRESS ON FILE | | | | |
| 4955251 | Chiu, Yvonne Phung | ADDRESS ON FILE | | | | |
| 7769827 | CHIUNG YING LAU & | LAURA K L LAU JT TEN, 4685 ALBANY CIR APT 133 | SAN JOSE | CA | 95129-1129 | |
| 6143106 | CHIURCO THOMAS A TR & CHIURCO MARTHA G TR | ADDRESS ON FILE | | | | |
| 7185684 | CHIVRELL, KRISTOFER | ADDRESS ON FILE | | | | |
| 7185684 | CHIVRELL, KRISTOFER | ADDRESS ON FILE | | | | |
| 7159594 | CHIVRELL, RYAN LINDSEY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159594 | CHIVRELL, RYAN LINDSEY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7682807 | CHIYEKO KIMURA | ADDRESS ON FILE | | | | |
| 7778239 | CHIYEKO KIMURA & | SACHIKO IKEDA TTEES, IKEDA FAMILY TRUST DTD 6/22/2006, 626 38TH AVE | SAN FRANCISCO | CA | 94121-2618 | |
| 7682808 | CHIYOKO KOGA | ADDRESS ON FILE | | | | |
| 7682809 | CHIYOKO M MATSUMOTO | ADDRESS ON FILE | | | | |
| 7682810 | CHIYOKO MIZUTANI | ADDRESS ON FILE | | | | |
| 5867690 | Chizever, Peter | ADDRESS ON FILE | | | | |
| 7980313 | Chleboun, Jo-Anna Jarvis | ADDRESS ON FILE | | | | |
| 7243026 | Chloe Awalt (Kyla Awalt, Parent) | ADDRESS ON FILE | | | | |
| 7184472 | Chloe Awalt (Kyla Awalt, Parent) | ADDRESS ON FILE | | | | |
| 7187926 | Chloe Boykin | ADDRESS ON FILE | | | | |
| 7187926 | Chloe Boykin | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5917575 | Chloe Cornelison | ADDRESS ON FILE | | | | |
| 7187927 | Chloe Cornelison | ADDRESS ON FILE | | | | |
| 7187927 | Chloe Cornelison | ADDRESS ON FILE | | | | |
| 5917576 | Chloe Cornelison | ADDRESS ON FILE | | | | |
| 5917574 | Chloe Cornelison | ADDRESS ON FILE | | | | |
| 5917573 | Chloe Cornelison | ADDRESS ON FILE | | | | |
| 5917577 | Chloe Cornelison | ADDRESS ON FILE | | | | |
| 5902427 | Chloe Cox | ADDRESS ON FILE | | | | |
| 5909770 | Chloe Cox | ADDRESS ON FILE | | | | |
| 5906434 | Chloe Cox | ADDRESS ON FILE | | | | |
| 7682811 | CHLOE L TEAFATILLER | ADDRESS ON FILE | | | | |
| 7187928 | Chloe Monet Gonzalez | ADDRESS ON FILE | | | | |
| 7187928 | Chloe Monet Gonzalez | ADDRESS ON FILE | | | | |
| 5917580 | Chloe Patricia Groom | ADDRESS ON FILE | | | | |
| 5917581 | Chloe Patricia Groom | ADDRESS ON FILE | | | | |
| 5917578 | Chloe Patricia Groom | ADDRESS ON FILE | | | | |
| 5917579 | Chloe Patricia Groom | ADDRESS ON FILE | | | | |
| 6013072 | CHLOE SAMMONS | ADDRESS ON FILE | | | | |
| 6140457 | CHLOE SILVIA TR | ADDRESS ON FILE | | | | |
| 7249270 | Chloe, Silvia | ADDRESS ON FILE | | | | |
| 4918135 | CHME INC | CALIFORNIA HOME MEDICAL EQUIPMENT, 289 FOSTER CITY BLVD STE A | FOSTER CITY | CA | 94404 | |
| 7682812 | CHO SHUN NG | ADDRESS ON FILE | | | | |
| 7682813 | CHO Y CHIN | ADDRESS ON FILE | | | | |
| 7304932 | Cho, Cho M | ADDRESS ON FILE | | | | |
| 7304932 | Cho, Cho M | ADDRESS ON FILE | | | | |
| 5983771 | CHO, DONGJUN | ADDRESS ON FILE | | | | |
| 4952594 | Cho, Jeffrey Howard | ADDRESS ON FILE | | | | |
| 6070309 | Cho, Krystle | ADDRESS ON FILE | | | | |
| 4973883 | Cho, Missy | ADDRESS ON FILE | | | | |
| 4928439 | CHO, RYAN | 13637 FOSTER AVE UNIT 6 | BALDWIN PARK | CA | 91706 | |
| 4912983 | Cho, Sarah | ADDRESS ON FILE | | | | |
| 4955159 | Cho, Seung-Soon | ADDRESS ON FILE | | | | |
| 6168986 | Cho, Thomas L | ADDRESS ON FILE | | | | |
| 4970137 | Cho, Wang B | ADDRESS ON FILE | | | | |
| 4971483 | Choa, Matthew | ADDRESS ON FILE | | | | |
| 4954743 | Choate V, Cynthia | ADDRESS ON FILE | | | | |
| 4985912 | Choate, Barbara | ADDRESS ON FILE | | | | |
| 4960811 | Choate, Bryan Nathan | ADDRESS ON FILE | | | | |
| 7302512 | Choate, Cheryl | ADDRESS ON FILE | | | | |
| 5007305 | Choate, Cheryl | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007306 | Choate, Cheryl | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948047 | Choate, Cheryl | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4982153 | Choate, Donald | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4996692 | Choate, Mollie | ADDRESS ON FILE | | | | |
| 7239818 | Choate, Robert | ADDRESS ON FILE | | | | |
| 5007307 | Choate, Robert | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007308 | Choate, Robert | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948048 | Choate, Robert | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7159596 | CHOATE, SARA MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159596 | CHOATE, SARA MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4942047 | CHOBANIAN, DEENAA | 1276 CANEVARI DR | ROSEVILLE | CA | 95747 | |
| 7202185 | Chobanov, Tanasije | ADDRESS ON FILE | | | | |
| 7228223 | Chobanov, Zeljka | ADDRESS ON FILE | | | | |
| 6146380 | CHOBOTOV MICHAEL V & CECILIA GAIL TR | ADDRESS ON FILE | | | | |
| 7187626 | CHOBOTOV, CECELIA | ADDRESS ON FILE | | | | |
| 7187626 | CHOBOTOV, CECELIA | ADDRESS ON FILE | | | | |
| 7187628 | CHOBOTOV, GREGORY | ADDRESS ON FILE | | | | |
| 7187628 | CHOBOTOV, GREGORY | ADDRESS ON FILE | | | | |
| 7186698 | Chobotov, Michael | ADDRESS ON FILE | | | | |
| 7186698 | Chobotov, Michael | ADDRESS ON FILE | | | | |
| 7187631 | CHOBOTOV, STEVAN | ADDRESS ON FILE | | | | |
| 7187631 | CHOBOTOV, STEVAN | ADDRESS ON FILE | | | | |
| 7479519 | Chobotov, Steven Michael | ADDRESS ON FILE | | | | |
| 4950160 | Chock, Joseph | ADDRESS ON FILE | | | | |
| 6145095 | CHOE HAK CHIN & BO YOUNG | ADDRESS ON FILE | | | | |
| 7477074 | Choe, Bo Young | ADDRESS ON FILE | | | | |
| 7477074 | Choe, Bo Young | ADDRESS ON FILE | | | | |
| 7473561 | Choe, Charliey | ADDRESS ON FILE | | | | |
| 7473561 | Choe, Charliey | ADDRESS ON FILE | | | | |
| 7477265 | Choe, Hak Chin | ADDRESS ON FILE | | | | |
| 7477265 | Choe, Hak Chin | ADDRESS ON FILE | | | | |
| 4922117 | CHOHAN, HARDEEP | 1550 E GOLDEN VALLEY WAY | FRESNO | CA | 93730 | |
| 4991708 | Chohlis Jr., Michael | ADDRESS ON FILE | | | | |
| 4991753 | Chohlis, Dana | ADDRESS ON FILE | | | | |
| 7766596 | CHOI WAN MA FUNG & | AMY FUNG CHAN JT TEN, 623 8TH AVE | SAN FRANCISCO | CA | 94118-3701 | |
| 4966957 | Choi, Annette Kee-Wing | ADDRESS ON FILE | | | | |
| 5867691 | CHOI, BRANDON | ADDRESS ON FILE | | | | |
| 5992088 | Choi, Chung | ADDRESS ON FILE | | | | |
| 4950684 | Choi, Eric | ADDRESS ON FILE | | | | |
| 6008976 | CHOI, I KUAN | ADDRESS ON FILE | | | | |
| 6009362 | CHOI, IHNAEE | ADDRESS ON FILE | | | | |
| 4993022 | Choi, Jae | ADDRESS ON FILE | | | | |
| 4959177 | Choi, Jong | ADDRESS ON FILE | | | | |
| 4970784 | Choi, Sam Wai Silvia | ADDRESS ON FILE | | | | |
| 4929944 | CHOI, STEPHEN | MD, 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 5979957 | Choi, Wing | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1591 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1592 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6070310 | CHOICE FOODSERVICES | 7770 Pardee Lane, Suite 150 | Oakland | CA | 94621 | |
| 6070311 | CHOICE FOODSERVICES - 1615 REMUDA LN | P.O. BOX 2061 | SAN JOSE | CA | 95109 | |
| 4918136 | CHOICE IN AGING | 490 GOLF CLUB RD | PLEASANT HILL | CA | 94523 | |
| 4933179 | CHOICE NATURAL GAS | 5151 San Felipe Street | Houston | TX | 77056 | |
| 5803442 | Choice Natural Gas | CHOICE NATURAL GAS LP, 5151 SAN FELIPE STE 2200 | HOUSTON | TX | 77056 | |
| 4918137 | CHOICE TECHNICAL SERVICES INC | 17517 FABRICA WAY STE B | CERRITOS | CA | 90703 | |
| 4918138 | CHOICES CASE MANAGEMENT INC | 1145 SECOND ST STE A315 | BRENTWOOD | CA | 94513 | |
| 4973387 | Choiniere, Connor Charles | ADDRESS ON FILE | | | | |
| 7286034 | Choiniere, David Michael | ADDRESS ON FILE | | | | |
| 4970918 | Choiniere, Mark R. | ADDRESS ON FILE | | | | |
| 4997548 | Chois, Sabas | ADDRESS ON FILE | | | | |
| 4914143 | Chois, Sabas Lu Hun | ADDRESS ON FILE | | | | |
| 7215825 | Chojnacki, Janelle | ADDRESS ON FILE | | | | |
| 4914103 | Chokshi, Sagar | ADDRESS ON FILE | | | | |
| 5917584 | Chole E. Ryan (A Minor) | ADDRESS ON FILE | | | | |
| 5917582 | Chole E. Ryan (A Minor) | ADDRESS ON FILE | | | | |
| 5917583 | Chole E. Ryan (A Minor) | Robert W. Jackson, Esq., #117228, Law Offices of Robert W. Jackson, APC, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5917585 | Chole E. Ryan (A Minor) | ADDRESS ON FILE | | | | |
| 7479275 | Chole, Karolyn | ADDRESS ON FILE | | | | |
| 7482202 | Chole, Mark | ADDRESS ON FILE | | | | |
| 7328530 | Chombeau, Ed | ADDRESS ON FILE | | | | |
| 4960054 | Chommanard, Mark | ADDRESS ON FILE | | | | |
| 5992400 | Chon, Kum | ADDRESS ON FILE | | | | |
| 6144882 | CHONG BILLY | ADDRESS ON FILE | | | | |
| 7682814 | CHONG YU NIE & | ADDRESS ON FILE | | | | |
| 7682815 | CHONG ZHAO NIE & | ADDRESS ON FILE | | | | |
| 7231724 | Chong, Bill | ADDRESS ON FILE | | | | |
| 4952345 | Chong, Joanna | ADDRESS ON FILE | | | | |
| 4968448 | Chong, Jonathan DH | ADDRESS ON FILE | | | | |
| 4953764 | Chong, Kok Jin | ADDRESS ON FILE | | | | |
| 4925060 | CHONG, MEE JIN | MD, 1828 B MT DIABLO BLVD | WALNUT CREEK | CA | 94596-4410 | |
| 4957660 | Chong, Michael | ADDRESS ON FILE | | | | |
| 4928134 | CHONG, ROBERT | 15 HAMPTON CT | HILLSBOROUGH | CA | 94010 | |
| 5932281 | Chong, Siew Chuen | ADDRESS ON FILE | | | | |
| 4911899 | Chong, Vincent | ADDRESS ON FILE | | | | |
| 7291641 | Chong, Yanping | ADDRESS ON FILE | | | | |
| 4985248 | Chong, Yuk-Choy T | ADDRESS ON FILE | | | | |
| 4971464 | Chongtoua, Justin | ADDRESS ON FILE | | | | |
| 5899509 | Chongtoua, Justin | ADDRESS ON FILE | | | | |
| 4970140 | Choo, Kevin | ADDRESS ON FILE | | | | |
| 6160166 | Choochagi, George | ADDRESS ON FILE | | | | |
| 6160166 | Choochagi, George | ADDRESS ON FILE | | | | |
| 4942239 | Chooljian Bros Packing Co Inc | 3192 S INDIANOLA AVE | SANGER | CA | 93657 | |
| 6116442 | Chooljian Brothers | 3192 S. Indianola Ave | Sanger | CA | 93657 | |
| 6144577 | CHOOLJIAN CHERIE J | ADDRESS ON FILE | | | | |
| 4984980 | Chooljian, Rodney | ADDRESS ON FILE | | | | |
| 7682816 | CHOON CHAY ONG CUST | ADDRESS ON FILE | | | | |
| 7682817 | CHOONG SIK KAHN | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4971176 | Choong, Virginia Elizabeth | ADDRESS ON FILE | | | | |
| 7183025 | Choong, Yoke-Sim | ADDRESS ON FILE | | | | |
| 7183025 | Choong, Yoke-Sim | ADDRESS ON FILE | | | | |
| 7318260 | Chopineaux, Robin | ADDRESS ON FILE | | | | |
| 5910172 | Choppelas, Judy | ADDRESS ON FILE | | | | |
| 6130500 | CHOPPING FREDERICK R | ADDRESS ON FILE | | | | |
| 6130457 | CHOPPING FREDERICK R ETAL | ADDRESS ON FILE | | | | |
| 6130436 | CHOPPING KENNETH E TR ETAL | ADDRESS ON FILE | | | | |
| 6146486 | CHOPRA DAVEEN & CHOPRA STEPHANIE D | ADDRESS ON FILE | | | | |
| 4916089 | CHOPRA, ANIL K | 635 CROSSRIDGE TERRACE | ORINDA | CA | 94563 | |
| 7071561 | Chopra, Daveen | ADDRESS ON FILE | | | | |
| 4989622 | Choquette, Helen | ADDRESS ON FILE | | | | |
| 5006280 | Chor Nar Sui Ng | Valor Legal, P.C., 2600 Tenth Street, Suite 435 | Berkeley | CA | 94710 | |
| 7304058 | Chor Ng, ind. and as trustee, Kai Ng, Eva Ng and YeeLo Ng | ADDRESS ON FILE | | | | |
| 7304058 | Chor Ng, ind. and as trustee, Kai Ng, Eva Ng and YeeLo Ng | ADDRESS ON FILE | | | | |
| 7285261 | Chor Ng,The Revocable Trust, Kai Ng, Eva Ng, Yeelo Ng | Bremer, Whyte, Brown & O'Meara, 350 Frank Ogawa Plza, Suite 355 | Oakland | CA | 94612 | |
| 4957962 | Chorjel, Edward William | ADDRESS ON FILE | | | | |
| 4965828 | Choron, Romuald Laurent | ADDRESS ON FILE | | | | |
| 4939663 | Chosen Frozen Yogurt-Lichti, Rod | 8967 N Chestnut | Fresno | CA | 93720 | |
| 5992516 | CHOTIA, THOMAS | ADDRESS ON FILE | | | | |
| 4973088 | Chou, Candice | ADDRESS ON FILE | | | | |
| 4923565 | CHOU, JULIE MEI-TSU | 5565 CORTE SONORA | PLEASANTON | CA | 94566 | |
| 4983459 | Chou, Kevin | ADDRESS ON FILE | | | | |
| 4989298 | Chou, Michael | ADDRESS ON FILE | | | | |
| 4967928 | Chou, Newton | ADDRESS ON FILE | | | | |
| 4935442 | Chou, Paul | 185 Pond View Ln | Newcastle | CA | 95658 | |
| 6070314 | Chou, Paul or Shen, Ya Ming | ADDRESS ON FILE | | | | |
| 4932336 | CHOU, YINCHUN | 34486 EGERTON PL | FREMONT | CA | 94555 | |
| 4938956 | Chou, YuHsueh | 10986 Linda Vista Dr | Cupertino | CA | 95014 | |
| 4936289 | Chou, Yuo-Ling | 1068 Miller Drive | LAFAYETTE | CA | 94549 | |
| 4939336 | Chou, Yvonne | 697 Benvenue Ave | Los Altos | CA | 94024 | |
| 5990790 | Choudhari, Pavankumar | ADDRESS ON FILE | | | | |
| 4944186 | Choudhari, Pavankumar | 39600 Fremont Blvd | fremont | CA | 94538 | |
| 4971504 | Choudhary, Rajiv Ranjan | ADDRESS ON FILE | | | | |
| 4911473 | Choudhary, Sonika | ADDRESS ON FILE | | | | |
| 5867692 | Choudhery, Tariq | ADDRESS ON FILE | | | | |
| 6008667 | CHOUDHRY, AFZAL | ADDRESS ON FILE | | | | |
| 4969001 | Choudhuri, Saipriya | ADDRESS ON FILE | | | | |
| 6133568 | CHOUINARD ARMAND LEO | ADDRESS ON FILE | | | | |
| 4952178 | Choukeir, Mohamad A | ADDRESS ON FILE | | | | |
| 6144645 | CHOURRE MARTIN G & SALCEDO-CHOURRE TRACY L | ADDRESS ON FILE | | | | |
| 7325674 | C-House Lodging | ADDRESS ON FILE | | | | |
| 4938688 | Chow Chu, Dana | 5910 Marie Way | Oakland | CA | 94618 | |
| 6070315 | CHOW ENGINEERING INC | 7770 PARDEE LN | OAKLAND | CA | 94621 | |
| 4918139 | CHOW ENGINEERING INC | 7770 PARDEE LN | OAKLAND | CA | 94621-1424 | |
| 6070317 | Chow Engineering, Inc | 7770 Pardee Ln., Suite 100 | Oakland | CA | 94621 | |
| 7825677 | Chow, Andrew Y | ADDRESS ON FILE | | | | |
| 4961273 | Chow, Andy | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1594 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5984018 | Chow, Andy | ADDRESS ON FILE | | | | |
| 4914612 | Chow, Camille | ADDRESS ON FILE | | | | |
| 4968984 | Chow, Debbie | ADDRESS ON FILE | | | | |
| 6177444 | Chow, Dellen | ADDRESS ON FILE | | | | |
| 4984783 | Chow, Eileen | ADDRESS ON FILE | | | | |
| 6168402 | Chow, Eileen | ADDRESS ON FILE | | | | |
| 4981832 | Chow, Foon | ADDRESS ON FILE | | | | |
| 6008793 | CHOW, FUK | ADDRESS ON FILE | | | | |
| 4942581 | Chow, Janet | 8278 Skyline Cir | Oakland | CA | 94605 | |
| 4953126 | Chow, Jeffrey | ADDRESS ON FILE | | | | |
| 4940824 | Chow, Jimmy | 221 Peabody Rd | Vacaville | CA | 95687 | |
| 4944996 | Chow, Jonathan | 363 Lakeshore Drive | San Francisco | CA | 94132 | |
| 4969965 | Chow, Kevin | ADDRESS ON FILE | | | | |
| 7173475 | Chow, Luke | ADDRESS ON FILE | | | | |
| 7173475 | Chow, Luke | ADDRESS ON FILE | | | | |
| 4952685 | Chow, Man Hum | ADDRESS ON FILE | | | | |
| 4990316 | Chow, Maria | ADDRESS ON FILE | | | | |
| 7226319 | Chow, Michael | ADDRESS ON FILE | | | | |
| 4968462 | Chow, Ronnie | ADDRESS ON FILE | | | | |
| 4942411 | Chow, Sandy | 261 Goettingen Street | San Francisco | CA | 94134 | |
| 7167401 | Chow, Sean | ADDRESS ON FILE | | | | |
| 7167401 | Chow, Sean | ADDRESS ON FILE | | | | |
| 4967013 | Chow, Shirley Y | ADDRESS ON FILE | | | | |
| 4950557 | Chow, Teresa | ADDRESS ON FILE | | | | |
| 4951115 | Chow, Wei-Nan | ADDRESS ON FILE | | | | |
| 4953208 | Chow, William | ADDRESS ON FILE | | | | |
| 5864592 | CHOWCHILLA ASPHALT INC | ADDRESS ON FILE | | | | |
| 4918140 | CHOWCHILLA DISTRICT | CHAMBER OF COMMERCE, 137 S 3RD ST | CHOWCHILLA | CA | 93610 | |
| 5864249 | Chowchilla Solar (Q644) | ADDRESS ON FILE | | | | |
| 6041680 | CHOWCHILLA WATER DISTRICT | 327 Chowchilla Blvd | Chowchilla | CA | 93610 | |
| 5867693 | CHOWCHILLA WATER DISTRICT | ADDRESS ON FILE | | | | |
| 4918141 | CHOWCHILLA WATER DISTRICT | PO Box 905 | CHOWCHILLA | CA | 93610 | |
| 4934331 | CHOWCHILLA WATER DISTRICT, Keith Mitchell | P.O. BOX 905 | CHOWCHILLA | CA | 93610 | |
| 6041681 | CHOWCHILLA, CITY OF | 130 S 2nd Street | Chowchilla | CA | 93610 | |
| 4972632 | Chowdhury, Tahshin Sharmin | ADDRESS ON FILE | | | | |
| 6130647 | CHOWVILLA LLC | ADDRESS ON FILE | | | | |
| 7150287 | Chowvilla, L.L.C. | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4967210 | Choy, Dora Mitzi | ADDRESS ON FILE | | | | |
| 4981967 | Choy, Edmond K | ADDRESS ON FILE | | | | |
| 4970524 | Choy, Jason A. | ADDRESS ON FILE | | | | |
| 4966469 | Choy, Jennifer A | ADDRESS ON FILE | | | | |
| 4997978 | Choy, Mary | ADDRESS ON FILE | | | | |
| 4979423 | Choy, William | ADDRESS ON FILE | | | | |
| 4979245 | Choy, Winnie | ADDRESS ON FILE | | | | |
| 4988151 | Choy, Yvonne | ADDRESS ON FILE | | | | |
| 4918142 | CHP 11 99 FOUNDATION | 2244 N STATE COLLEGE BLVD | FULLERTON | CA | 92831 | |
| 5865134 | CHR Development at 1014 LLC | ADDRESS ON FILE | | | | |
| 7682818 | CHRES H OKI | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7181102 | Chris  Freedheim | ADDRESS ON FILE | | | | |
| 7176382 | Chris  Freedheim | ADDRESS ON FILE | | | | |
| 7176382 | Chris  Freedheim | ADDRESS ON FILE | | | | |
| 7183592 | Chris  Laukenmann | ADDRESS ON FILE | | | | |
| 7176842 | Chris  Laukenmann | ADDRESS ON FILE | | | | |
| 7176842 | Chris  Laukenmann | ADDRESS ON FILE | | | | |
| 7933281 | CHRIS A BECKMAN.;. | PO BOX 4614 | AUBURN | CA | 95604 | |
| 7682819 | CHRIS A BRASE & | ADDRESS ON FILE | | | | |
| 7682820 | CHRIS A HORN & | ADDRESS ON FILE | | | | |
| 7682821 | CHRIS A JORDAN | ADDRESS ON FILE | | | | |
| 7682822 | CHRIS A SCHERER | ADDRESS ON FILE | | | | |
| 7775086 | CHRIS A SORENSEN JR & BEVERLY | SORENSEN TR CHRIS A, SORENSEN JR & BEVERLY SORENSEN, PO BOX 816 | PARLIER | CA | 93648-0816 | |
| 7143817 | Chris Alan Duncan | ADDRESS ON FILE | | | | |
| 7143817 | Chris Alan Duncan | ADDRESS ON FILE | | | | |
| 7193413 | CHRIS ALCANTAR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193413 | CHRIS ALCANTAR | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7682823 | CHRIS ALDEN PENATZER | ADDRESS ON FILE | | | | |
| 7933282 | CHRIS ALLEN VAN DYKE.;. | 2381 HOWARD ST | KINGSBURG | CA | 93631 | |
| 7202022 | Chris and Dorinda Salvo, Individuals and as Trustees of Chris and Dorinda Salvo Revocable Living Trust | ADDRESS ON FILE | | | | |
| 6010677 | CHRIS AND FLORENCE POON | 3441 STREAMSIDE CIRCLE, #422 | PLEASANTON | CA | 94588-4195 | |
| 7187274 | Chris and Wilma Lander Family Trust | ADDRESS ON FILE | | | | |
| 7187274 | Chris and Wilma Lander Family Trust | ADDRESS ON FILE | | | | |
| 7784986 | CHRIS ASHBY | 1066 REDWOOD ST | IDAHO FALLS | ID | 83401-2946 | |
| 7785647 | CHRIS B PLANK | 9 HAMPSHIRE DR | CONCORD | NH | 03301 | |
| 7785354 | CHRIS B PLANK | 9 HAMPSHIRE DR | CONCORD | NH | 03301-5938 | |
| 7162919 | CHRIS BARTALOTTI | ADDRESS ON FILE | | | | |
| 7162919 | CHRIS BARTALOTTI | ADDRESS ON FILE | | | | |
| 7784316 | CHRIS BORDMAN | 11703 HARRISBURG DRIVE | FRISCO | TX | 75035 | |
| 7682824 | CHRIS BORDMAN | ADDRESS ON FILE | | | | |
| 7186668 | Chris Boseovski, DMD, INC. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7186668 | Chris Boseovski, DMD, INC. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 7193522 | CHRIS BOSTER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193522 | CHRIS BOSTER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7144302 | Chris Byron Nunes | ADDRESS ON FILE | | | | |
| 7144302 | Chris Byron Nunes | ADDRESS ON FILE | | | | |
| 6070321 | Chris Candy | 1201 Pine Street | Oakland | CA | 94607 | |
| 7933283 | CHRIS CHARLES DAMIANAKES.;. | 1711 JEANNE CIR | MARTINEZ | CA | 94553 | |
| 7786473 | CHRIS CORBRIDGE HODGES | 1282 S 1150 W | PAYSON | UT | 84651-5702 | |
| 7199930 | CHRIS COTTER | ADDRESS ON FILE | | | | |
| 7199930 | CHRIS COTTER | ADDRESS ON FILE | | | | |
| 5867695 | Chris Crivelli | ADDRESS ON FILE | | | | |
| 7682825 | CHRIS D HILDEBRANDT & | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
1596 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7682826 | CHRIS D HORN CUST | ADDRESS ON FILE | | | | |
| 7779222 | CHRIS DARROW | 2275 E SAN ANTONIO ST | SAN JOSE | CA | 95116-3095 | |
| 7780718 | CHRIS DEBORD | 4470 OAK GLEN DR | REDDING | CA | 96001-6115 | |
| 5917588 | Chris Delorean | ADDRESS ON FILE | | | | |
| 5917587 | Chris Delorean | ADDRESS ON FILE | | | | |
| 5917589 | Chris Delorean | ADDRESS ON FILE | | | | |
| 5917590 | Chris Delorean | ADDRESS ON FILE | | | | |
| 5917586 | Chris Delorean | ADDRESS ON FILE | | | | |
| 7195562 | Chris Dennis Rider | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195562 | Chris Dennis Rider | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195562 | Chris Dennis Rider | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7902543 | Chris Dennis Rider, Individually, and as trustee of The Rider Family Trust, dated 01/6/2010 | ADDRESS ON FILE | | | | |
| 7902543 | Chris Dennis Rider, Individually, and as trustee of The Rider Family Trust, dated 01/6/2010 | ADDRESS ON FILE | | | | |
| 5903372 | Chris Dolan | ADDRESS ON FILE | | | | |
| 5907255 | Chris Dolan | ADDRESS ON FILE | | | | |
| 5910352 | Chris Dolan | ADDRESS ON FILE | | | | |
| 5917594 | Chris Duncan | ADDRESS ON FILE | | | | |
| 5917593 | Chris Duncan | ADDRESS ON FILE | | | | |
| 5917591 | Chris Duncan | ADDRESS ON FILE | | | | |
| 5917595 | Chris Duncan | ADDRESS ON FILE | | | | |
| 5917592 | Chris Duncan | ADDRESS ON FILE | | | | |
| 7682827 | CHRIS E STEUDLE | ADDRESS ON FILE | | | | |
| 7682828 | CHRIS E TALSNESS | ADDRESS ON FILE | | | | |
| 7682829 | CHRIS EBURY | ADDRESS ON FILE | | | | |
| 7195239 | Chris Edington Automotive | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195239 | Chris Edington Automotive | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195239 | Chris Edington Automotive | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7933284 | CHRIS EDWARD HANSEN.;. | 49300 CAVIN LN | COARSEGOLD | CA | 93614 | |
| 7682830 | CHRIS ELZI TTEE | ADDRESS ON FILE | | | | |
| 5917598 | Chris Eugene Paul | ADDRESS ON FILE | | | | |
| 7142582 | Chris Eugene Paul | ADDRESS ON FILE | | | | |
| 5917599 | Chris Eugene Paul | ADDRESS ON FILE | | | | |
| 5917596 | Chris Eugene Paul | ADDRESS ON FILE | | | | |
| 5917597 | Chris Eugene Paul | ADDRESS ON FILE | | | | |
| 7142582 | Chris Eugene Paul | ADDRESS ON FILE | | | | |
| 7940587 | CHRIS FALK | 53 HERNDON AVENUE | CLOVIS | CA | 93612 | |
| 5867696 | Chris Farajian | ADDRESS ON FILE | | | | |
| 7933285 | CHRIS FETKOVICH.;. | 1553 TREAT AVE | SAN FRANCISCO | CA | 94110 | |
| 5958099 | Chris Firestone | ADDRESS ON FILE | | | | |
| 5917602 | Chris Franklin | ADDRESS ON FILE | | | | |
| 5917604 | Chris Franklin | ADDRESS ON FILE | | | | |
| 5917603 | Chris Franklin | ADDRESS ON FILE | | | | |
| 5917601 | Chris Franklin | ADDRESS ON FILE | | | | |
| 5917600 | Chris Franklin | ADDRESS ON FILE | | | | |
| 5904920 | Chris Freedheim | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1596 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
1597 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5908474 | Chris Freedheim | ADDRESS ON FILE | | | | |
| 7196520 | Chris Galvez | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196520 | Chris Galvez | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196520 | Chris Galvez | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6010679 | CHRIS GILLESPIE | ADDRESS ON FILE | | | | |
| 5867697 | CHRIS GOODRICH | ADDRESS ON FILE | | | | |
| 5917608 | Chris Griffith | ADDRESS ON FILE | | | | |
| 5917607 | Chris Griffith | ADDRESS ON FILE | | | | |
| 5917605 | Chris Griffith | ADDRESS ON FILE | | | | |
| 5917606 | Chris Griffith | ADDRESS ON FILE | | | | |
| 7237250 | Chris Griffith, Successor Trustee of the John E. Doremus Trust dated October 10, 2006 | ADDRESS ON FILE | | | | |
| 7940588 | CHRIS H FARLEY | 1452 N VASCO RD SUITE 365 | LIVERMORE | CA | 94551 | |
| 7952503 | CHRIS H FARLEY | 1452 N Vasco Rd | Livermore | CA | 94551 | |
| 6070322 | Chris H Farley DBA Merging Solutions, LLC | 1452 N Vasco Rd, Suite 365 | Livermore | CA | 94551 | |
| 7166612 | Chris H Farley, dba Merging Solutions, LLC | 307 South 9th Ave. #365 | Walla Walla | WA | 99362 | |
| 5867698 | Chris Hall c/o LMR Destinations LLC | ADDRESS ON FILE | | | | |
| 7682831 | CHRIS HANSEN CUST | ADDRESS ON FILE | | | | |
| 7682832 | CHRIS HELGESON & | ADDRESS ON FILE | | | | |
| 7682833 | CHRIS HENNO | ADDRESS ON FILE | | | | |
| 7168910 | Chris Herrera | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168910 | Chris Herrera | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7682834 | CHRIS I FRANGOS | ADDRESS ON FILE | | | | |
| 5867699 | CHRIS ISLER DBA CRI & ASSOCIATES GENERAL CONTRACTING | ADDRESS ON FILE | | | | |
| 7682835 | CHRIS J KAYES | ADDRESS ON FILE | | | | |
| 7682836 | CHRIS J MARX | ADDRESS ON FILE | | | | |
| 7933286 | CHRIS J NELSON.;. | 4839 VIR MAR ST APT 67 | FAIR OAKS | CA | 95628 | |
| 7193395 | CHRIS J WINSLOW | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193395 | CHRIS J WINSLOW | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7779015 | CHRIS JAMES HEINSEN | PO BOX 425 | LOCKWOOD | CA | 93932-0425 | |
| 7682837 | CHRIS K KJELDSEN | ADDRESS ON FILE | | | | |
| 7682838 | CHRIS KATECHIS | ADDRESS ON FILE | | | | |
| 5867700 | chris kates | ADDRESS ON FILE | | | | |
| 7682839 | CHRIS KAVALARIS CUST | ADDRESS ON FILE | | | | |
| 7682840 | CHRIS KRETTECOS & NANCY | ADDRESS ON FILE | | | | |
| 7780023 | CHRIS L BANTHER TR | UA 09 28 14, H ROBERT LEE TRUST, 118 MERCY ST | MOUNTAIN VIEW | CA | 94041-2230 | |
| 7682841 | CHRIS L MIRCOVICH | ADDRESS ON FILE | | | | |
| 7933287 | CHRIS L PAULSEN.;. | 151 ENCHANTED WAY | SAN RAMON | CA | 94583 | |
| 7682842 | CHRIS LASTIHENOS CUST | ADDRESS ON FILE | | | | |
| 7682843 | CHRIS LEE HAMBURGER | ADDRESS ON FILE | | | | |
| 7838855 | CHRIS LOESCH | 2470 GITANA CT | MORGANHILL | CA | 95037-3913 | |
| 7770447 | CHRIS LUHMAN | 506 2ND AVE NW | NEW BRIGHTON | MN | 55112-6824 | |
| 7328034 | Chris Lynn Yarbrough | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328034 | Chris Lynn Yarbrough | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4918145 | CHRIS M BYRNE DPM | 1551 BISHOP ST #210 | SAN LUIS OBISPO | CA | 93401 | |
| 7267985 | Chris M. Dolan and Sofie Nilsson Dolan, as Trustees of the Dolan Family Trust, dated December 11, 2007 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real | Millbrae | CA | 94030 | |
| 5867701 | CHRIS MADSON CONSTRUCTION, INC | ADDRESS ON FILE | | | | |
| 7168322 | Chris Malan | ADDRESS ON FILE | | | | |
| 7193031 | Chris Malan | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 5904687 | Chris Malan | ADDRESS ON FILE | | | | |
| 5908343 | Chris Malan | ADDRESS ON FILE | | | | |
| 7168322 | Chris Malan | ADDRESS ON FILE | | | | |
| 5917612 | Chris Mangrum | ADDRESS ON FILE | | | | |
| 5917609 | Chris Mangrum | ADDRESS ON FILE | | | | |
| 5917610 | Chris Mangrum | ADDRESS ON FILE | | | | |
| 5917611 | Chris Mangrum | ADDRESS ON FILE | | | | |
| 7142249 | Chris Marr Bertozzi | ADDRESS ON FILE | | | | |
| 7142249 | Chris Marr Bertozzi | ADDRESS ON FILE | | | | |
| 5917615 | Chris Martin | ADDRESS ON FILE | | | | |
| 5917614 | Chris Martin | ADDRESS ON FILE | | | | |
| 5917616 | Chris Martin | ADDRESS ON FILE | | | | |
| 5917617 | Chris Martin | ADDRESS ON FILE | | | | |
| 5917613 | Chris Martin | ADDRESS ON FILE | | | | |
| 7199452 | CHRIS MASTERS | ADDRESS ON FILE | | | | |
| 7199452 | CHRIS MASTERS | ADDRESS ON FILE | | | | |
| 7940589 | CHRIS MCCONNICO | 980 RIVERSIDE PARKWAY | WEST SACRAMENTO | CA | 95605 | |
| 7196056 | CHRIS MCMINN | ADDRESS ON FILE | | | | |
| 7196056 | CHRIS MCMINN | ADDRESS ON FILE | | | | |
| 7682849 | CHRIS MIKSANEK | ADDRESS ON FILE | | | | |
| 7682850 | CHRIS MIKSANEK CUST | ADDRESS ON FILE | | | | |
| 7682851 | CHRIS MIKSANEK CUST | ADDRESS ON FILE | | | | |
| 5910772 | Chris Miller | ADDRESS ON FILE | | | | |
| 5912424 | Chris Miller | ADDRESS ON FILE | | | | |
| 5908447 | Chris Miller | ADDRESS ON FILE | | | | |
| 5950038 | Chris Miller | ADDRESS ON FILE | | | | |
| 5911791 | Chris Miller | ADDRESS ON FILE | | | | |
| 5904881 | Chris Miller | ADDRESS ON FILE | | | | |
| 7328089 | Chris Miller | 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7682852 | CHRIS MILOSOVICH TR CHRIS | ADDRESS ON FILE | | | | |
| 6010683 | CHRIS MUELRATH D&M CONSTRUCTION | 85 ELY ROAD | PETALUMA | CA | 94954 | |
| 7194737 | Chris Nicholas Herrera | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194737 | Chris Nicholas Herrera | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194737 | Chris Nicholas Herrera | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7771781 | CHRIS O MORTON CUST | OLIVIA J MORTON, UNDER THE AR UNIF TRANSFERS TO MINORS ACT, 6353 RICHMOND AVE UNIT 113 | HOUSTON | TX | 77057-5965 | |
| 7143903 | Chris Oakley | ADDRESS ON FILE | | | | |
| 7143903 | Chris Oakley | ADDRESS ON FILE | | | | |
| 7144271 | Chris Orion McCord | ADDRESS ON FILE | | | | |
| 7144271 | Chris Orion McCord | ADDRESS ON FILE | | | | |
| 7940590 | CHRIS OTTO | 3505 N BIOLA AVE | KERMAN | CA | 93630 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7940591 | CHRIS PADUA | 1515 PACIFIC ST. | UNION CITY | CA | 94587 | |
| 5917620 | Chris Paul | ADDRESS ON FILE | | | | |
| 5917619 | Chris Paul | ADDRESS ON FILE | | | | |
| 5917621 | Chris Paul | ADDRESS ON FILE | | | | |
| 5917622 | Chris Paul | ADDRESS ON FILE | | | | |
| 5917618 | Chris Paul | ADDRESS ON FILE | | | | |
| 5917625 | Chris Pickett' | ADDRESS ON FILE | | | | |
| 5917624 | Chris Pickett' | ADDRESS ON FILE | | | | |
| 5917626 | Chris Pickett' | ADDRESS ON FILE | | | | |
| 5917627 | Chris Pickett' | ADDRESS ON FILE | | | | |
| 5917623 | Chris Pickett' | ADDRESS ON FILE | | | | |
| 7682853 | CHRIS R ELIAS | ADDRESS ON FILE | | | | |
| 7682854 | CHRIS R HANSEN | ADDRESS ON FILE | | | | |
| 7682855 | CHRIS R LAMPE | ADDRESS ON FILE | | | | |
| 7460261 | Chris R. Philipp and Alicia L. Philipp, Trustees of the Chris and Alicia Phlipp Revocable Family Trust dated July 8, 2019 | ADDRESS ON FILE | | | | |
| 6010696 | CHRIS REHMANN | ADDRESS ON FILE | | | | |
| 7777814 | CHRIS RITZ | 4372 PLASS DR | NAPA | CA | 94558-1813 | |
| 7192874 | CHRIS ROONEY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192874 | CHRIS ROONEY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7940592 | CHRIS SCHUMACHER | 21 EXECUTIVE WAY | NAPA | CA | 94558 | |
| 5917630 | Chris Smith | ADDRESS ON FILE | | | | |
| 5917631 | Chris Smith | ADDRESS ON FILE | | | | |
| 5917629 | Chris Smith | ADDRESS ON FILE | | | | |
| 5917628 | Chris Smith | ADDRESS ON FILE | | | | |
| 5917632 | Chris Smith | ADDRESS ON FILE | | | | |
| 7682856 | CHRIS STEWART | ADDRESS ON FILE | | | | |
| 7682857 | CHRIS STILLWELL | ADDRESS ON FILE | | | | |
| 5867702 | CHRIS TESCHER CONSTRUCTION, INC | ADDRESS ON FILE | | | | |
| 7933288 | CHRIS TREJO.;. | 5676 E GROVE AVE | FRESNO | CA | 93727 | |
| 5867703 | Chris Tyler | ADDRESS ON FILE | | | | |
| 7682858 | CHRIS W GILLETT & MARGARET A | ADDRESS ON FILE | | | | |
| 5906030 | Chris Weir | ADDRESS ON FILE | | | | |
| 5944281 | Chris Weir | ADDRESS ON FILE | | | | |
| 5909433 | Chris Weir | ADDRESS ON FILE | | | | |
| 7187929 | Chris Westergard | ADDRESS ON FILE | | | | |
| 7187929 | Chris Westergard | ADDRESS ON FILE | | | | |
| 7682859 | CHRIS WHALING | ADDRESS ON FILE | | | | |
| 7933289 | CHRIS WILLIAM DEWLANEY.;. | 5051 HARRISON GRADE RD | SEBASTOPOL | CA | 95472 | |
| 7682860 | CHRIS WONG | ADDRESS ON FILE | | | | |
| 7284772 | Chris, Gabris | ADDRESS ON FILE | | | | |
| 7682861 | CHRISANTHE CLARKE | ADDRESS ON FILE | | | | |
| 4982669 | Chrisco, Charles | ADDRESS ON FILE | | | | |
| 4988618 | Chrisco, Gary | ADDRESS ON FILE | | | | |
| 4974457 | Chrisco, Ron & Eugenia; Chrisco, Mark & Susan | 2755 Robb Drive | Reno | NV | 89523 | |
| 5000727 | Chrisholm, Mark | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5000726 | Chrisholm, Mark | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009394 | Chrisholm, Mark | Watts Guerra LLP, Ryan L Thompson, Paige Boldt, Mikal C Watts, Guy L Watts, 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 5867704 | CHRISMAN, BRIAN | ADDRESS ON FILE | | | | |
| 4943330 | Chrisman, Evelyn | 2293 New Long Valley Rd., Clearlake Oaks, Ca. 95423 | Clearlake | CA | 95422 | |
| 5982976 | Chrisman, Evelyn | ADDRESS ON FILE | | | | |
| 4989155 | Chrisman, Terry | ADDRESS ON FILE | | | | |
| 6070324 | Chrisman, William | ADDRESS ON FILE | | | | |
| 4918147 | Chrisp Company | 43650 Osgood Road | Fremont | CA | 94539 | |
| 5905531 | Chrispin Shaughnessy | ADDRESS ON FILE | | | | |
| 5908995 | Chrispin Shaughnessy | ADDRESS ON FILE | | | | |
| 5910965 | Chrispin Shaughnessy | ADDRESS ON FILE | | | | |
| 4982523 | Chriss, Ronald | ADDRESS ON FILE | | | | |
| 4969948 | Chriss, Ronnie | ADDRESS ON FILE | | | | |
| 6144540 | CHRIST KATHLEEN TR | ADDRESS ON FILE | | | | |
| 7072106 | Christ The Lord Episcopal | 592A Tennent Ave | Pinole | CA | 94564-1629 | |
| 5867705 | Christ, Glenn | ADDRESS ON FILE | | | | |
| 7209996 | Christ, Kathleen Anne | ADDRESS ON FILE | | | | |
| 4978664 | Christ, Stephen | ADDRESS ON FILE | | | | |
| 7933290 | CHRISTA A DAVIS.;. | 4415 FOXCATCHER WAY | STOCKTON | CA | 95212 | |
| 7780460 | CHRISTA C HOUGH | 9418 FAIRWAY DR | KELSEYVILLE | CA | 95451-9566 | |
| 7184231 | Christa Doreen Kien | ADDRESS ON FILE | | | | |
| 7184231 | Christa Doreen Kien | ADDRESS ON FILE | | | | |
| 7767696 | CHRISTA EDITH SMITH TR UA JAN 05 | 90 THE HARRY GLENN SMITH &, CHRISTA EDITH SMITH SURVIVORS TRUST, PO BOX 580 | PINE GROVE | CA | 95665-0580 | |
| 7773507 | CHRISTA MARIA SCHWEIZER REINDEL | HERRENSTRASSE 9 | SPESBACH | | D 66882 | GERMANY |
| 7325536 | Christa Nash | ADDRESS ON FILE | | | | |
| 7682862 | CHRISTA RAE GODSTON | ADDRESS ON FILE | | | | |
| 7682863 | CHRISTA T ZADOR BAILEY | ADDRESS ON FILE | | | | |
| 7682864 | CHRISTA ZADOR | ADDRESS ON FILE | | | | |
| 4950890 | Christakis, Angelo Michael | ADDRESS ON FILE | | | | |
| 7682865 | CHRISTEL BRANDHAGEN & | ADDRESS ON FILE | | | | |
| 5906780 | Christel Reza | ADDRESS ON FILE | | | | |
| 7141989 | Christel Reza | ADDRESS ON FILE | | | | |
| 5911469 | Christel Reza | ADDRESS ON FILE | | | | |
| 5910089 | Christel Reza | ADDRESS ON FILE | | | | |
| 7141989 | Christel Reza | ADDRESS ON FILE | | | | |
| 5902791 | Christel Reza | ADDRESS ON FILE | | | | |
| 7682866 | CHRISTEL ZALUGA | ADDRESS ON FILE | | | | |
| 7682867 | CHRISTELLA MARTINEZ CUST | ADDRESS ON FILE | | | | |
| 6135228 | CHRISTEN DONNA | ADDRESS ON FILE | | | | |
| 7682868 | CHRISTEN L DARK | ADDRESS ON FILE | | | | |
| 4983147 | Christen, Clifford | ADDRESS ON FILE | | | | |
| 7682869 | CHRISTENE H CARNIGLIA | ADDRESS ON FILE | | | | |
| 7682870 | CHRISTENE H CARNIGLIA & | ADDRESS ON FILE | | | | |
| 5864917 | Christensen & Giannini, LLC | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6146361 | CHRISTENSEN CHRIS TR | ADDRESS ON FILE | | | | |
| 4976221 | CHRISTENSEN FAMILY 2005 TRUST | 0337 LAKE ALMANOR WEST DR, 4475 Nord Highway | Chico | CA | 95973 | |
| 6105132 | CHRISTENSEN FAMILY 2005 TRUST | 4475 Nord Highway | Chico | CA | 95973 | |
| 7896503 | Christensen Family Trust | ADDRESS ON FILE | | | | |
| 7909300 | Christensen Financial Resource Attn Steven R Christensen & Katherine L Christensen | 45 Tanglewood Drive | Durango | CO | 81301 | |
| 7909300 | Christensen Financial Resource Attn Steven R Christensen & Katherine L Christensen | Intelligent Investment Management, LLP, 150 East 9th Street, Ste 333 | Durango | CO | 81301 | |
| 6144200 | CHRISTENSEN KENNETH E TR & CHRISTENSEN MARY B TR | ADDRESS ON FILE | | | | |
| 6147009 | CHRISTENSEN MARC TR ET AL | ADDRESS ON FILE | | | | |
| 4932573 | Christensen Renewables Projectco LLC | 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6041682 | Christensen Renewables ProjectCo LLC | Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6118740 | Christensen Renewables Projectco LLC | Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 7190723 | CHRISTENSEN, ALAN AMES | ADDRESS ON FILE | | | | |
| 7190723 | CHRISTENSEN, ALAN AMES | ADDRESS ON FILE | | | | |
| 7297376 | Christensen, Arthur | ADDRESS ON FILE | | | | |
| 4949384 | Christensen, Becky | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4949383 | Christensen, Becky | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4949385 | Christensen, Becky | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4976770 | Christensen, Bernice | ADDRESS ON FILE | | | | |
| 7909002 | Christensen, Brenna E | ADDRESS ON FILE | | | | |
| 7909002 | Christensen, Brenna E | ADDRESS ON FILE | | | | |
| 5867706 | CHRISTENSEN, BRETT | ADDRESS ON FILE | | | | |
| 6122024 | Christensen, Cameron | ADDRESS ON FILE | | | | |
| 6070326 | Christensen, Cameron | ADDRESS ON FILE | | | | |
| 4953299 | Christensen, Cameron | ADDRESS ON FILE | | | | |
| 7466358 | Christensen, Casey Jewellene | ADDRESS ON FILE | | | | |
| 5980979 | Christensen, Conchila | ADDRESS ON FILE | | | | |
| 4936218 | Christensen, Conchila | 5749 S Tracy Blvd | Mill Valley | CA | 94941 | |
| 7920464 | Christensen, Conrad | ADDRESS ON FILE | | | | |
| 7258498 | Christensen, D | ADDRESS ON FILE | | | | |
| 7331004 | Christensen, Dan | ADDRESS ON FILE | | | | |
| 4919414 | CHRISTENSEN, DANIEL N | DBA CAL SUN POOLS, 118 E CHURCH AVE | RIDGECREST | CA | 93555 | |
| 4995748 | Christensen, David | ADDRESS ON FILE | | | | |
| 5867707 | CHRISTENSEN, DAVID | ADDRESS ON FILE | | | | |
| 4911451 | Christensen, David Neal | ADDRESS ON FILE | | | | |
| 7480321 | Christensen, Dawn M. | ADDRESS ON FILE | | | | |
| 7480321 | Christensen, Dawn M. | ADDRESS ON FILE | | | | |
| 4943701 | Christensen, Debra and Brent | 801 E School Way | Redwood Valley | CA | 95470 | |
| 4967258 | Christensen, Doris | ADDRESS ON FILE | | | | |
| 4988347 | Christensen, Douglas | ADDRESS ON FILE | | | | |
| 4996242 | Christensen, Dwight | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1602 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4912143 | Christensen, Dwight Delane | ADDRESS ON FILE | | | | |
| 4993564 | Christensen, Ellen | ADDRESS ON FILE | | | | |
| 4976219 | Christensen, Eric & Liane | 0335 LAKE ALMANOR WEST DR, 4475 Nord Highway | Chico | CA | 95973 | |
| 6087147 | Christensen, Eric & Liane | ADDRESS ON FILE | | | | |
| 7472193 | Christensen, Garth | ADDRESS ON FILE | | | | |
| 7916621 | Christensen, Jennifer L | ADDRESS ON FILE | | | | |
| 4962890 | Christensen, Jeremy Darrell | ADDRESS ON FILE | | | | |
| 4982086 | Christensen, Jerry | ADDRESS ON FILE | | | | |
| 4997180 | Christensen, John | ADDRESS ON FILE | | | | |
| 4913429 | Christensen, John Raymond | ADDRESS ON FILE | | | | |
| 7467799 | Christensen, Kayla | ADDRESS ON FILE | | | | |
| 7170132 | CHRISTENSEN, KENNETH ERIK | ADDRESS ON FILE | | | | |
| 4990369 | Christensen, Lex | ADDRESS ON FILE | | | | |
| 7190720 | CHRISTENSEN, LINDA C | ADDRESS ON FILE | | | | |
| 7190720 | CHRISTENSEN, LINDA C | ADDRESS ON FILE | | | | |
| 7170135 | CHRISTENSEN, MARY BRODRICK | ADDRESS ON FILE | | | | |
| 7170135 | CHRISTENSEN, MARY BRODRICK | ADDRESS ON FILE | | | | |
| 4959185 | Christensen, Natalie | ADDRESS ON FILE | | | | |
| 7231307 | Christensen, Patrick Todd | ADDRESS ON FILE | | | | |
| 4976892 | Christensen, Paul | ADDRESS ON FILE | | | | |
| 4990653 | Christensen, Penny Lee | ADDRESS ON FILE | | | | |
| 7200480 | CHRISTENSEN, PHILLIP DANIEL | ADDRESS ON FILE | | | | |
| 7200480 | CHRISTENSEN, PHILLIP DANIEL | ADDRESS ON FILE | | | | |
| 7157341 | Christensen, Rebecca | ADDRESS ON FILE | | | | |
| 4978725 | Christensen, Robert | ADDRESS ON FILE | | | | |
| 6070327 | Christensen, Robin | ADDRESS ON FILE | | | | |
| 4968315 | Christensen, Robin | ADDRESS ON FILE | | | | |
| 4986382 | Christensen, Vida | ADDRESS ON FILE | | | | |
| 4989930 | Christensen, Virginia | ADDRESS ON FILE | | | | |
| 6132136 | CHRISTENSON MARILYN T TRUSTEE | ADDRESS ON FILE | | | | |
| 4984851 | Christenson, Bobbie | ADDRESS ON FILE | | | | |
| 4958968 | Christenson, Eric | ADDRESS ON FILE | | | | |
| 7315249 | Christenson, Jason Stewart | ADDRESS ON FILE | | | | |
| 7272637 | Christenson, John Parker | ADDRESS ON FILE | | | | |
| 4982941 | Christenson, Michael | ADDRESS ON FILE | | | | |
| 4962665 | Christenson, Michael James | ADDRESS ON FILE | | | | |
| 4978561 | Christenson, Patrick | ADDRESS ON FILE | | | | |
| 4975324 | Christerson, John | 1301 LASSEN VIEW DR, 311 Bonita Dr. | Aptos | CA | 95003 | |
| 6080103 | Christerson, John | ADDRESS ON FILE | | | | |
| 7231797 | Christi A. Groom Revocable Trust | ADDRESS ON FILE | | | | |
| 7682871 | CHRISTI FONTENROSE-LACOSTE | ADDRESS ON FILE | | | | |
| 7933291 | CHRISTI L GARZA.;. | 214 LYON ST | SANGER | CA | 93657 | |
| 7682872 | CHRISTI METZNER | ADDRESS ON FILE | | | | |
| 5917636 | Christi Santos | ADDRESS ON FILE | | | | |
| 5917634 | Christi Santos | ADDRESS ON FILE | | | | |
| 5917635 | Christi Santos | ADDRESS ON FILE | | | | |
| 5917633 | Christi Santos | ADDRESS ON FILE | | | | |
| 7187930 | Christi Sue Cox | ADDRESS ON FILE | | | | |
| 7187930 | Christi Sue Cox | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7326349 | Christi Vieira de Curiel | ADDRESS ON FILE | | | | |
| 7193779 | CHRISTIA FUNKHOUSER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193779 | CHRISTIA FUNKHOUSER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7266714 | Christiaan Beekhuis as Trustee of the The Christiaan Beekhuis Living Trust dated May 29, 2002 | ADDRESS ON FILE | | | | |
| 7177160 | Christian  Cornilsen | ADDRESS ON FILE | | | | |
| 7177160 | Christian  Cornilsen | ADDRESS ON FILE | | | | |
| 7196857 | Christian  Evan Gulbransen | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196857 | Christian  Evan Gulbransen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196857 | Christian  Evan Gulbransen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7229377 | Christian & Missionary Alliance Church of Paradise, dba Paradise Alliance Church | Minasian, Meith, Soares, Sexton & Cooper LLP, Dustin C. Cooper, 1681 Bird Street | Oroville | CA | 95965 | |
| 5878781 | Christian A Sanchez | ADDRESS ON FILE | | | | |
| 7187931 | Christian Alexander | ADDRESS ON FILE | | | | |
| 7187931 | Christian Alexander | ADDRESS ON FILE | | | | |
| 7313318 | Christian Alexander OBO Nest Bedding | ADDRESS ON FILE | | | | |
| 7187932 | Christian Alexander OBO Nest Bedding | ADDRESS ON FILE | | | | |
| 7187932 | Christian Alexander OBO Nest Bedding | ADDRESS ON FILE | | | | |
| 7143008 | Christian Atheron | ADDRESS ON FILE | | | | |
| 7194618 | Christian Atheron | ADDRESS ON FILE | | | | |
| 7194618 | Christian Atheron | ADDRESS ON FILE | | | | |
| 7143008 | Christian Atheron | ADDRESS ON FILE | | | | |
| 7764383 | CHRISTIAN B CHRISTIANSEN & LORAINE S CHRISTIANSEN TR | CHRISTIANSEN 1989 FAMILY REVOCABLE TRUST UA OCT 5 89, 201 CHADBOURNE AVE APT 119 | MILLBRAE | CA | 94030-2571 | |
| 7780505 | CHRISTIAN B WALKER | 3100 W 7TH ST APT 804 | FORT WORTH | TX | 76107-2799 | |
| 4918148 | CHRISTIAN BOCOBO MD PC | MUSCULOSKELETAL MEDICAL CENTER, 1850 SULLIVAN AVE STE 310 | DALY CITY | CA | 94015 | |
| 4918149 | CHRISTIAN BODY LIFE FELLOWSHIP | CHURCH, 1201 MARSHALL RD | VACAVILLE | CA | 95687 | |
| 7230722 | Christian Borcher, as Representative of the Maple Glen Road Association | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 6070331 | Christian Chun Jeong | 27992 Camino Capistrano, Suite A, Kurt Weaver, COO | Laguna Niguel | CA | 92677 | |
| 6139491 | CHRISTIAN DAVID R & DORINDA M | ADDRESS ON FILE | | | | |
| 7327703 | CHRISTIAN DELHONTE | 5768 MARSH HAWK DRIVE | SANTA ROSA | CA | 95409 | |
| 5911060 | Christian Eugenio | ADDRESS ON FILE | | | | |
| 5905633 | Christian Eugenio | ADDRESS ON FILE | | | | |
| 5912524 | Christian Eugenio | ADDRESS ON FILE | | | | |
| 5909092 | Christian Eugenio | ADDRESS ON FILE | | | | |
| 5911935 | Christian Eugenio | ADDRESS ON FILE | | | | |
| 7933292 | CHRISTIAN F VERA.;. | 1068 S COUNTRY CLUB BLVD | STOCKTON | CA | 95204 | |
| 7682873 | CHRISTIAN G CERLES | ADDRESS ON FILE | | | | |
| 7682874 | CHRISTIAN G NIELSEN & | ADDRESS ON FILE | | | | |
| 7682876 | CHRISTIAN G NIELSEN & SAOVANIT P | ADDRESS ON FILE | | | | |
| 5911076 | Christian Gaffield | ADDRESS ON FILE | | | | |
| 5943903 | Christian Gaffield | ADDRESS ON FILE | | | | |
| 5905650 | Christian Gaffield | ADDRESS ON FILE | | | | |
| 5912542 | Christian Gaffield | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1604 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5909109 | Christian Gaffield | ADDRESS ON FILE | | | | |
| 5911952 | Christian Gaffield | ADDRESS ON FILE | | | | |
| 7682877 | CHRISTIAN GERALD BECHTLE | ADDRESS ON FILE | | | | |
| 7682878 | CHRISTIAN HALLQUIST | ADDRESS ON FILE | | | | |
| 7195249 | Christian Henry Bertrand | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195249 | Christian Henry Bertrand | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195249 | Christian Henry Bertrand | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5917639 | Christian Huckabee | ADDRESS ON FILE | | | | |
| 7142735 | Christian Huckabee | ADDRESS ON FILE | | | | |
| 5917640 | Christian Huckabee | ADDRESS ON FILE | | | | |
| 5917637 | Christian Huckabee | ADDRESS ON FILE | | | | |
| 5917638 | Christian Huckabee | ADDRESS ON FILE | | | | |
| 7142735 | Christian Huckabee | ADDRESS ON FILE | | | | |
| 7779698 | CHRISTIAN J PEARSON | 6000 17TH AVE SW APT 11 | SEATTLE | WA | 98106-3524 | |
| 7682879 | CHRISTIAN JOSEPH MILLER & | ADDRESS ON FILE | | | | |
| 7187933 | Christian Kozak | ADDRESS ON FILE | | | | |
| 7187933 | Christian Kozak | ADDRESS ON FILE | | | | |
| 7682880 | CHRISTIAN LEE PETERSON | ADDRESS ON FILE | | | | |
| 4918150 | CHRISTIAN LIFE CENTER OF MERCED | 650 E OLIVE AVE | MERCED | CA | 95340 | |
| 7682881 | CHRISTIAN M HALLIBURTON | ADDRESS ON FILE | | | | |
| 7682882 | CHRISTIAN M KAYSER | ADDRESS ON FILE | | | | |
| 7682883 | CHRISTIAN M MOLINARI | ADDRESS ON FILE | | | | |
| 7682884 | CHRISTIAN M SWEENEY | ADDRESS ON FILE | | | | |
| 5904772 | Christian Mayo | ADDRESS ON FILE | | | | |
| 7142849 | Christian Michael Holland | ADDRESS ON FILE | | | | |
| 7142849 | Christian Michael Holland | ADDRESS ON FILE | | | | |
| 7187934 | Christian Miller | ADDRESS ON FILE | | | | |
| 7187934 | Christian Miller | ADDRESS ON FILE | | | | |
| 7196057 | CHRISTIAN MUNIZ | ADDRESS ON FILE | | | | |
| 7196057 | CHRISTIAN MUNIZ | ADDRESS ON FILE | | | | |
| 7682885 | CHRISTIAN OSETO | ADDRESS ON FILE | | | | |
| 5905204 | Christian Palmaz | ADDRESS ON FILE | | | | |
| 5908742 | Christian Palmaz | ADDRESS ON FILE | | | | |
| 7682886 | CHRISTIAN R SHELTON | ADDRESS ON FILE | | | | |
| 7197300 | Christian Ray Wallace | ADDRESS ON FILE | | | | |
| 7197300 | Christian Ray Wallace | ADDRESS ON FILE | | | | |
| 7197300 | Christian Ray Wallace | ADDRESS ON FILE | | | | |
| 7682887 | CHRISTIAN SCHALLER | ADDRESS ON FILE | | | | |
| 7940593 | CHRISTIAN SCHWARTZ | 1119 HIDDEN BEACH ROAD | NEWPORT BEACH | CA | 92660 | |
| 7682888 | CHRISTIAN STEJER | ADDRESS ON FILE | | | | |
| 7682889 | CHRISTIAN THOR WILSON | ADDRESS ON FILE | | | | |
| 7682890 | CHRISTIAN V RODAS | ADDRESS ON FILE | | | | |
| 7175096 | Christian Vasquez-Orozco | ADDRESS ON FILE | | | | |
| 7175096 | Christian Vasquez-Orozco | ADDRESS ON FILE | | | | |
| 7175096 | Christian Vasquez-Orozco | ADDRESS ON FILE | | | | |
| 7327665 | Christian Walters | ADDRESS ON FILE | | | | |
| 7682891 | CHRISTIAN WHOLESALE | ADDRESS ON FILE | | | | |
| 4990201 | Christian, Betty | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7484941 | Christian, Calvin Fletcher | ADDRESS ON FILE | | | | |
| 7484941 | Christian, Calvin Fletcher | ADDRESS ON FILE | | | | |
| 4997308 | Christian, Christopher | ADDRESS ON FILE | | | | |
| 4981032 | Christian, Donald | ADDRESS ON FILE | | | | |
| 7293563 | Christian, Donald G. | ADDRESS ON FILE | | | | |
| 7297770 | Christian, Douglas B. | ADDRESS ON FILE | | | | |
| 6162204 | Christian, James | ADDRESS ON FILE | | | | |
| 7480543 | Christian, Jason | ADDRESS ON FILE | | | | |
| 4946077 | Christian, Maxine | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946078 | Christian, Maxine | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7186266 | CHRISTIAN, MAXINE LORA | ADDRESS ON FILE | | | | |
| 4988768 | Christian, Paula | ADDRESS ON FILE | | | | |
| 4968575 | Christian, Peter | ADDRESS ON FILE | | | | |
| 4938118 | CHRISTIAN, SANDRA | PO BOX 686 | SALINAS | CA | 93702 | |
| 6170731 | Christian, Seville | ADDRESS ON FILE | | | | |
| 6177176 | Christian, Shawna Michele | ADDRESS ON FILE | | | | |
| 4955874 | Christian, Teresa Christine | ADDRESS ON FILE | | | | |
| 4911866 | Christian, Toni Jo | ADDRESS ON FILE | | | | |
| 4936066 | Christian, W S | 549 E. Saginaw Way | Fresno | CA | 93704 | |
| 7326591 | Christiana Bruner-Guin | CHRISTIAN  KRANKEMANN, Attorney, Krankemann Petersen, 420 E, Suite 100 | Santa Rosa | CA | 95404 | |
| 7326591 | Christiana Bruner-Guin | Krankemann Petersen, Christian Krankemann, 420 E Street, Suite 100 | Santa Rosa | CA | 95404 | |
| 7154084 | Christiana Chatelaine Rattay | ADDRESS ON FILE | | | | |
| 7154084 | Christiana Chatelaine Rattay | ADDRESS ON FILE | | | | |
| 7154084 | Christiana Chatelaine Rattay | ADDRESS ON FILE | | | | |
| 7682892 | CHRISTIANA MORE CUST | ADDRESS ON FILE | | | | |
| 6132006 | CHRISTIANI EARL D. & RUTH E. | ADDRESS ON FILE | | | | |
| 6163862 | Christiani, Earl D. | ADDRESS ON FILE | | | | |
| 7163312 | CHRISTIANI, EARL DENNIS | EARL CHRISTIANI, Eric Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7163312 | CHRISTIANI, EARL DENNIS | EARL CHRISTIANI, Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7163313 | CHRISTIANI, RUTH ESTHER | RUTH CHRISTIANI, Eric Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7163313 | CHRISTIANI, RUTH ESTHER | RUTH CHRISTIANI, Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 5910383 | Christian-Marie R. Foster | ADDRESS ON FILE | | | | |
| 5907320 | Christian-Marie R. Foster | ADDRESS ON FILE | | | | |
| 5903468 | Christian-Marie R. Foster | ADDRESS ON FILE | | | | |
| 6146916 | CHRISTIANO JOSEPH P TR | ADDRESS ON FILE | | | | |
| 4971002 | Christiano, Joseph | ADDRESS ON FILE | | | | |
| 4939897 | Christiano, Matt | 21120 Wardell Rd | Saratoga | CA | 95070 | |
| 7237481 | Christiansen , Owen | ADDRESS ON FILE | | | | |
| 7237481 | Christiansen , Owen | ADDRESS ON FILE | | | | |
| 6140838 | CHRISTIANSEN CHRISTOPHER & MICHELE | ADDRESS ON FILE | | | | |
| 6130860 | CHRISTIANSEN NANCY L TR ETAL | ADDRESS ON FILE | | | | |
| 6144055 | CHRISTIANSEN PEGGY A TR | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1606 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6147084 | CHRISTIANSEN ROBERT T & TAMMY K | ADDRESS ON FILE | | | | |
| 4914892 | Christiansen, Leif M. | ADDRESS ON FILE | | | | |
| 7167838 | CHRISTIANSEN, NANCY | ADDRESS ON FILE | | | | |
| 7170547 | CHRISTIANSEN, PEGGY ANN | ADDRESS ON FILE | | | | |
| 7170547 | CHRISTIANSEN, PEGGY ANN | ADDRESS ON FILE | | | | |
| 4987434 | Christiansen, Teresa Maxine | ADDRESS ON FILE | | | | |
| 4982952 | Christianson, Arthur | ADDRESS ON FILE | | | | |
| 4996550 | Christianson, G. | ADDRESS ON FILE | | | | |
| 4912428 | Christianson, George Kevin | ADDRESS ON FILE | | | | |
| 4937951 | Christianson, Jordan | 19013 Beatrice Drive | Prunedale | CA | 93907 | |
| 7148644 | Christianson, Roy | ADDRESS ON FILE | | | | |
| 7175901 | CHRISTIANSON, ROY ROLAND | ADDRESS ON FILE | | | | |
| 7175901 | CHRISTIANSON, ROY ROLAND | ADDRESS ON FILE | | | | |
| 7766405 | CHRISTIE A FOULSTON | 900 SW INDIANOLA RD | BENTON | KS | 67017-9184 | |
| 7682893 | CHRISTIE A NICHOLAS | ADDRESS ON FILE | | | | |
| 7199015 | Christie Beebe | ADDRESS ON FILE | | | | |
| 7199015 | Christie Beebe | ADDRESS ON FILE | | | | |
| 7682894 | CHRISTIE DENISE GUASTELLA | ADDRESS ON FILE | | | | |
| 6132986 | CHRISTIE ELDONNA M TR | ADDRESS ON FILE | | | | |
| 7682895 | CHRISTIE KIMBLE ASPEGREN | ADDRESS ON FILE | | | | |
| 7682896 | CHRISTIE L WITHERS CUST | ADDRESS ON FILE | | | | |
| 7682897 | CHRISTIE LEE ALLEN | ADDRESS ON FILE | | | | |
| 7184458 | Christie Lutz | ADDRESS ON FILE | | | | |
| 7184458 | Christie Lutz | ADDRESS ON FILE | | | | |
| 5917643 | Christie Lynne Mcmenomy | ADDRESS ON FILE | | | | |
| 7142543 | Christie Lynne McMenomy | ADDRESS ON FILE | | | | |
| 5917644 | Christie Lynne Mcmenomy | ADDRESS ON FILE | | | | |
| 5917641 | Christie Lynne Mcmenomy | ADDRESS ON FILE | | | | |
| 5917642 | Christie Lynne Mcmenomy | ADDRESS ON FILE | | | | |
| 7142543 | Christie Lynne McMenomy | ADDRESS ON FILE | | | | |
| 7196979 | Christie Marie Page | ADDRESS ON FILE | | | | |
| 7196979 | Christie Marie Page | ADDRESS ON FILE | | | | |
| 7196979 | Christie Marie Page | ADDRESS ON FILE | | | | |
| 6010700 | CHRISTIE MIROYAN | ADDRESS ON FILE | | | | |
| 4953190 | Christie, Adoni Andreas | ADDRESS ON FILE | | | | |
| 7218200 | Christie, Carolanne | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7218200 | Christie, Carolanne | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7473049 | Christie, Gregory | ADDRESS ON FILE | | | | |
| 7473049 | Christie, Gregory | ADDRESS ON FILE | | | | |
| 7473202 | Christie, Mason R. | ADDRESS ON FILE | | | | |
| 7473202 | Christie, Mason R. | ADDRESS ON FILE | | | | |
| 4998921 | Christie, Temperance (Minors, By And Through Their Guardian Ad Litem Amanda Hernandez) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008554 | Christie, Temperance (Minors, By And Through Their Guardian Ad Litem Amanda Hernandez) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998922 | Christie, Temperance (Minors, By And Through Their Guardian Ad Litem Amanda Hernandez) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7326918 | CHRISTIENSEN, NANCY | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7200823 | Christin Dick | ADDRESS ON FILE | | | | |
| 7200823 | Christin Dick | ADDRESS ON FILE | | | | |
| 7196521 | Christina Lynne Gulbransen | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196521 | Christina Lynne Gulbransen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196521 | Christina Lynne Gulbransen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7682898 | CHRISTINA A DE LA CRUZ | ADDRESS ON FILE | | | | |
| 7682899 | CHRISTINA A HARRIS | ADDRESS ON FILE | | | | |
| 7193613 | CHRISTINA A. CLARK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193613 | CHRISTINA A. CLARK | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7194719 | Christina Angela Morris | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194719 | Christina Angela Morris | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194719 | Christina Angela Morris | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7144256 | Christina Ann Beardsley | ADDRESS ON FILE | | | | |
| 7144256 | Christina Ann Beardsley | ADDRESS ON FILE | | | | |
| 5868709 | Christina Ann Martinez | ADDRESS ON FILE | | | | |
| 7682900 | CHRISTINA ANN PRAKASH | ADDRESS ON FILE | | | | |
| 7198223 | CHRISTINA ANN WHEELER | ADDRESS ON FILE | | | | |
| 7198223 | CHRISTINA ANN WHEELER | ADDRESS ON FILE | | | | |
| 5917647 | Christina Arechar | ADDRESS ON FILE | | | | |
| 7187935 | Christina Arechar | ADDRESS ON FILE | | | | |
| 7187935 | Christina Arechar | ADDRESS ON FILE | | | | |
| 5917648 | Christina Arechar | ADDRESS ON FILE | | | | |
| 5917646 | Christina Arechar | ADDRESS ON FILE | | | | |
| 5917645 | Christina Arechar | ADDRESS ON FILE | | | | |
| 5917649 | Christina Arechar | ADDRESS ON FILE | | | | |
| 7144674 | Christina Artis Pine | ADDRESS ON FILE | | | | |
| 7144674 | Christina Artis Pine | ADDRESS ON FILE | | | | |
| 7141642 | Christina Belle Shipman | ADDRESS ON FILE | | | | |
| 7141642 | Christina Belle Shipman | ADDRESS ON FILE | | | | |
| 5917652 | Christina Boone | ADDRESS ON FILE | | | | |
| 7187936 | Christina Boone | ADDRESS ON FILE | | | | |
| 7187936 | Christina Boone | ADDRESS ON FILE | | | | |
| 7193508 | CHRISTINA BOONE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 5917653 | Christina Boone | ADDRESS ON FILE | | | | |
| 5917651 | Christina Boone | ADDRESS ON FILE | | | | |
| 7193508 | CHRISTINA BOONE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5917650 | Christina Boone | ADDRESS ON FILE | | | | |
| 5917654 | Christina Boone | ADDRESS ON FILE | | | | |
| 7764373 | CHRISTINA C CHRISTENSEN & | CARL C CHRISTENSEN JT TEN, 2742 VISTA PALOMAR | FAIRFIELD | CA | 94534-1751 | |
| 7783222 | CHRISTINA C KONTOS | 13407 RIVERSIDE DR APT B | SHERMAN OAKS | CA | 91423-2522 | |
| 7776722 | CHRISTINA C WHIPPO | 2801 WOODHAVEN DR | CHAMPAIGN | IL | 61822-7573 | |
| 7782798 | CHRISTINA CARINALLI | 1466 TEAL DR | SUNNYVALE | CA | 94087-3730 | |
| 7682901 | CHRISTINA CARINALLI | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1608 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7192640 | CHRISTINA CARTIER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7192640 | CHRISTINA CARTIER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7781150 | CHRISTINA CATANZARO WHIPPO TR | UA 05 28 02, ANNA M CATANZARO TRUST, 2801 WOODHAVEN DR | CHAMPAIGN | IL | 61822-7573 | |
| 7682903 | CHRISTINA CATHARINA ACTIS | ADDRESS ON FILE | | | | |
| 7682904 | CHRISTINA CHAN | ADDRESS ON FILE | | | | |
| 7682905 | CHRISTINA CLARE SWEARINGEN | ADDRESS ON FILE | | | | |
| 7682906 | CHRISTINA CLARK | ADDRESS ON FILE | | | | |
| 7187937 | Christina Conesa | ADDRESS ON FILE | | | | |
| 7187937 | Christina Conesa | ADDRESS ON FILE | | | | |
| 7682907 | CHRISTINA CORREALE BUCHNER | ADDRESS ON FILE | | | | |
| 7682908 | CHRISTINA D BAKER | ADDRESS ON FILE | | | | |
| 7682909 | CHRISTINA D DE STEFANO & | ADDRESS ON FILE | | | | |
| 7682910 | CHRISTINA D MACHADO TR | ADDRESS ON FILE | | | | |
| 7774920 | CHRISTINA D SMETHURST | 161 WINSTON DR | WILLIAMSBURG | VA | 23185-3311 | |
| 7682911 | CHRISTINA DAWN DUBOIS | ADDRESS ON FILE | | | | |
| 7192365 | Christina De Hernandez Corral | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192365 | Christina De Hernandez Corral | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 5905177 | Christina De Hernandez Corral | ADDRESS ON FILE | | | | |
| 7192365 | Christina De Hernandez Corral | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5908726 | Christina De Hernandez Corral | ADDRESS ON FILE | | | | |
| 7163001 | CHRISTINA DENNIS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163001 | CHRISTINA DENNIS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7933293 | CHRISTINA DIANE JUAREZ;. | 775 BRAHMA ST | PASO ROBLES | CA | 93446 | |
| 5955939 | Christina Dover | ADDRESS ON FILE | | | | |
| 5917659 | Christina Dover | ADDRESS ON FILE | | | | |
| 5917658 | Christina Dover | ADDRESS ON FILE | | | | |
| 5917655 | Christina Dover | ADDRESS ON FILE | | | | |
| 5917657 | Christina Dover | ADDRESS ON FILE | | | | |
| 5917656 | Christina Dover | ADDRESS ON FILE | | | | |
| 7189524 | Christina Dyanne Souther | ADDRESS ON FILE | | | | |
| 7189524 | Christina Dyanne Souther | ADDRESS ON FILE | | | | |
| 7682912 | CHRISTINA E DE PAOLI | ADDRESS ON FILE | | | | |
| 7682913 | CHRISTINA E HODGSON | ADDRESS ON FILE | | | | |
| 7682914 | CHRISTINA E HUDENCIAL | ADDRESS ON FILE | | | | |
| 7682915 | CHRISTINA E RISING | ADDRESS ON FILE | | | | |
| 7195569 | Christina Echeberry | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195569 | Christina Echeberry | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195569 | Christina Echeberry | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7145778 | Christina Elise Iftiger | ADDRESS ON FILE | | | | |
| 7145778 | Christina Elise Iftiger | ADDRESS ON FILE | | | | |
| 7682916 | CHRISTINA ELIZABETH CHASE | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7781384 | CHRISTINA ELIZABETH MORROW TR | UA 12 03 84, CHRISTINA ELIZABETH MORROW 1984 REV TRUST, 1168 WOODLAND AVE | OJAI | CA | 93023-4047 | |
| 7896513 | Christina Elizabeth Morrow Tr FBO Christino Elizabeth Morrow 1984 Revonable Trust VA 12/03/1984 | ADDRESS ON FILE | | | | |
| 7896513 | Christina Elizabeth Morrow Tr FBO Christino Elizabeth Morrow 1984 Revonable Trust VA 12/03/1984 | ADDRESS ON FILE | | | | |
| 7777702 | CHRISTINA F ZARZANA | 8000 RIDGEGROVE WAY | FAIR OAKS | CA | 95628-3610 | |
| 7682917 | CHRISTINA F ZARZANA TOD | ADDRESS ON FILE | | | | |
| 7933294 | CHRISTINA FONG.;. | 4386 CALLAN BLVD | DALY CITY | CA | 94015 | |
| 5910541 | Christina Fullmer | ADDRESS ON FILE | | | | |
| 5904048 | Christina Fullmer | ADDRESS ON FILE | | | | |
| 5912257 | Christina Fullmer | ADDRESS ON FILE | | | | |
| 5912807 | Christina Fullmer | ADDRESS ON FILE | | | | |
| 5907764 | Christina Fullmer | ADDRESS ON FILE | | | | |
| 5911612 | Christina Fullmer | ADDRESS ON FILE | | | | |
| 7144361 | Christina G Castillo | ADDRESS ON FILE | | | | |
| 7144361 | Christina G Castillo | ADDRESS ON FILE | | | | |
| 7682918 | CHRISTINA G HONG | ADDRESS ON FILE | | | | |
| 7682919 | CHRISTINA GARCIA | ADDRESS ON FILE | | | | |
| 7682920 | CHRISTINA GIBSON CUST | ADDRESS ON FILE | | | | |
| 7682921 | CHRISTINA GWYNNE SYVERSEN | ADDRESS ON FILE | | | | |
| 7175168 | Christina Hendry | ADDRESS ON FILE | | | | |
| 7175168 | Christina Hendry | ADDRESS ON FILE | | | | |
| 7175168 | Christina Hendry | ADDRESS ON FILE | | | | |
| 7284911 | Christina Hoffman | ADDRESS ON FILE | | | | |
| 7284911 | Christina Hoffman | ADDRESS ON FILE | | | | |
| 5917660 | Christina Hyde | ADDRESS ON FILE | | | | |
| 7940594 | CHRISTINA JAWORSKI | 3990 ZANKER ROAD | SAN JOSE | CA | 95143 | |
| 7327286 | Christina Jean Rickert | Christina, Rickert, 46474 Longview Lane W. | Coarsegold | CA | 93614 | |
| 7327286 | Christina Jean Rickert | Homeowner, Community Member, 46474 Longview Lane W. | Coarsegold | CA | 93614 | |
| 5904003 | Christina Jepsen | ADDRESS ON FILE | | | | |
| 5942220 | Christina Jepsen | ADDRESS ON FILE | | | | |
| 7682922 | CHRISTINA JOHNSON | ADDRESS ON FILE | | | | |
| 7772161 | CHRISTINA K NOLAN | 4 OLD TAMARACK LN | ORLAND PARK | IL | 60462-1977 | |
| 7779789 | CHRISTINA KARIN DEGELSEY TTEE | KARIN G DEGELSEY FAMILY SURVIVORS, TRUST U/A DTD 10/04/2003, 1075 1/2 W KENSINGTON RD | LOS ANGELES | CA | 90026-6327 | |
| 7187938 | Christina Keil | ADDRESS ON FILE | | | | |
| 7187938 | Christina Keil | ADDRESS ON FILE | | | | |
| 7163099 | CHRISTINA KOWELL | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163099 | CHRISTINA KOWELL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5917661 | Christina Krieger | ADDRESS ON FILE | | | | |
| 7682923 | CHRISTINA L BAKER | ADDRESS ON FILE | | | | |
| 7682924 | CHRISTINA L DEVILLIER | ADDRESS ON FILE | | | | |
| 7682925 | CHRISTINA L JOHNSON | ADDRESS ON FILE | | | | |
| 7682926 | CHRISTINA L MILDE | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1610 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7779238 | CHRISTINA L REDFERN TTEE | THE ANGELINA E BAGNANI IRREV TR, UA DTD 12 03 1993, 4005 MANZANITA AVE STE 6 PMB 246 | CARMICHAEL | CA | 95608-1779 | |
| 7682927 | CHRISTINA L ZOPPEL | ADDRESS ON FILE | | | | |
| 7184011 | Christina Lee Flores | ADDRESS ON FILE | | | | |
| 7184011 | Christina Lee Flores | ADDRESS ON FILE | | | | |
| 7140809 | Christina Louise Roehl | ADDRESS ON FILE | | | | |
| 7140809 | Christina Louise Roehl | ADDRESS ON FILE | | | | |
| 7682928 | CHRISTINA LUI | ADDRESS ON FILE | | | | |
| 7682929 | CHRISTINA LYNN GETCHIUS | ADDRESS ON FILE | | | | |
| 7196522 | Christina Lynn Lord | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196522 | Christina Lynn Lord | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196522 | Christina Lynn Lord | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153005 | Christina Lynn Smith | ADDRESS ON FILE | | | | |
| 7153005 | Christina Lynn Smith | ADDRESS ON FILE | | | | |
| 7153005 | Christina Lynn Smith | ADDRESS ON FILE | | | | |
| 7682930 | CHRISTINA M BRANDT | ADDRESS ON FILE | | | | |
| 7682931 | CHRISTINA M BURNS & KEITH B BURNS JT TEN | ADDRESS ON FILE | | | | |
| 7933295 | CHRISTINA M CHACON;. | P O BOX 31 | SALINAS | CA | 93902 | |
| 7682932 | CHRISTINA M DALY & | ADDRESS ON FILE | | | | |
| 7177151 | Christina M Leisen | ADDRESS ON FILE | | | | |
| 7177151 | Christina M Leisen | ADDRESS ON FILE | | | | |
| 7781949 | CHRISTINA M NG | 516 ROSALIE WAY | EL CAJON | CA | 92019-1453 | |
| 7145374 | Christina M. Busch | ADDRESS ON FILE | | | | |
| 7145374 | Christina M. Busch | ADDRESS ON FILE | | | | |
| 7340123 | Christina M. Hargis | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7071553 | Christina M. Hargis | ADDRESS ON FILE | | | | |
| 7071553 | Christina M. Hargis | ADDRESS ON FILE | | | | |
| 7169475 | Christina M. Hargis Revocable Living Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169475 | Christina M. Hargis Revocable Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5917665 | Christina M. Hixson | ADDRESS ON FILE | | | | |
| 5917666 | Christina M. Hixson | ADDRESS ON FILE | | | | |
| 5917663 | Christina M. Hixson | ADDRESS ON FILE | | | | |
| 5917664 | Christina M. Hixson | ADDRESS ON FILE | | | | |
| 5917662 | Christina M. Hixson | ADDRESS ON FILE | | | | |
| 7169445 | Christina M. Lear | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169445 | Christina M. Lear | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326833 | Christina M. McLean & Jill V. Wehrer, individually & as Trustees of the Dianne M. Wehrer Trust | ADDRESS ON FILE | | | | |
| 7175451 | Christina M. Voigt | ADDRESS ON FILE | | | | |
| 7175451 | Christina M. Voigt | ADDRESS ON FILE | | | | |
| 7175451 | Christina M. Voigt | ADDRESS ON FILE | | | | |
| 7786144 | CHRISTINA MARCOPULOS TR | MARCOPULOS FAMILY TRUST, UA OCT 18 93, 165 WESTDALE AVE | DALY CITY | CA | 94015-1025 | |
| 7785847 | CHRISTINA MARCOPULOS TR | MARCOPULOS FAMILY TRUST, UA OCT 18 93, 9952 SQUIRRELVIEW CT | ELK GROVE | CA | 95757-2846 | |
| 7682933 | CHRISTINA MARIA ACHZIGER | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7682934 | CHRISTINA MARIE FISCHER | ADDRESS ON FILE | | | | |
| 7781325 | CHRISTINA MARIE KUNG | 17 PISA CT | SOUTH SAN FRANCISCO | CA | 94080-5753 | |
| 7682935 | CHRISTINA MARIE LEE | ADDRESS ON FILE | | | | |
| 7770063 | CHRISTINA MARIE MALONE | 330 RAINBOWS END | WIMBERLEY | TX | 78676-5947 | |
| 7682936 | CHRISTINA MARIE RYAN | ADDRESS ON FILE | | | | |
| 7682937 | CHRISTINA MARIE WESTREM | ADDRESS ON FILE | | | | |
| 7682938 | CHRISTINA MARIE WESTREM CUST | ADDRESS ON FILE | | | | |
| 5908358 | Christina Martiinez | ADDRESS ON FILE | | | | |
| 5911780 | Christina Martiinez | ADDRESS ON FILE | | | | |
| 5910755 | Christina Martiinez | ADDRESS ON FILE | | | | |
| 5904754 | Christina Martiinez | ADDRESS ON FILE | | | | |
| 7187939 | Christina Martinez (Alvin Martinez, Parent) | ADDRESS ON FILE | | | | |
| 7187939 | Christina Martinez (Alvin Martinez, Parent) | ADDRESS ON FILE | | | | |
| 4918152 | CHRISTINA MC DONALD DC INC | PREFERENCE CHIROPRACTIC CLINIC, 1635 MAGNOLIA AVE | CHICO | CA | 95926 | |
| 7184683 | Christina Mercy-Kemp | ADDRESS ON FILE | | | | |
| 7184683 | Christina Mercy-Kemp | ADDRESS ON FILE | | | | |
| 5917672 | Christina Mercy-Kemp | ADDRESS ON FILE | | | | |
| 5917667 | Christina Mercy-Kemp | ADDRESS ON FILE | | | | |
| 5917670 | Christina Mercy-Kemp | ADDRESS ON FILE | | | | |
| 5917671 | Christina Mercy-Kemp | ADDRESS ON FILE | | | | |
| 5917668 | Christina Mercy-Kemp | ADDRESS ON FILE | | | | |
| 5910770 | Christina Merritt | ADDRESS ON FILE | | | | |
| 5912422 | Christina Merritt | ADDRESS ON FILE | | | | |
| 5908440 | Christina Merritt | ADDRESS ON FILE | | | | |
| 5950036 | Christina Merritt | ADDRESS ON FILE | | | | |
| 5911789 | Christina Merritt | ADDRESS ON FILE | | | | |
| 5904869 | Christina Merritt | ADDRESS ON FILE | | | | |
| 7072579 | CHRISTINA METROKA, an individual; CHRISTINA METROKA as Trustee of the Alan and Christina Metroka Family Trust; The Alan and Christina Metroka Family Trust | ADDRESS ON FILE | | | | |
| 7682939 | CHRISTINA NEIPP | ADDRESS ON FILE | | | | |
| 7682940 | CHRISTINA PEKRUL-RANDAZZO | ADDRESS ON FILE | | | | |
| 7682941 | CHRISTINA PERKINS | ADDRESS ON FILE | | | | |
| 7140917 | Christina Pozzi Westphal | ADDRESS ON FILE | | | | |
| 7140917 | Christina Pozzi Westphal | ADDRESS ON FILE | | | | |
| 5902547 | Christina Pozzi-Westphal | ADDRESS ON FILE | | | | |
| 5909877 | Christina Pozzi-Westphal | ADDRESS ON FILE | | | | |
| 5906544 | Christina Pozzi-Westphal | ADDRESS ON FILE | | | | |
| 7682942 | CHRISTINA R ROMO | ADDRESS ON FILE | | | | |
| 5917676 | Christina Rice | ADDRESS ON FILE | | | | |
| 5917675 | Christina Rice | ADDRESS ON FILE | | | | |
| 5917673 | Christina Rice | ADDRESS ON FILE | | | | |
| 5917674 | Christina Rice | ADDRESS ON FILE | | | | |
| 5903227 | Christina Roehl | ADDRESS ON FILE | | | | |
| 5910301 | Christina Roehl | ADDRESS ON FILE | | | | |
| 5907128 | Christina Roehl | ADDRESS ON FILE | | | | |
| 5955959 | Christina S. Schmidt | ADDRESS ON FILE | | | | |
| 5917680 | Christina S. Schmidt | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1612 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5917681 | Christina S. Schmidt | ADDRESS ON FILE | | | | |
| 5917678 | Christina S. Schmidt | ADDRESS ON FILE | | | | |
| 5917679 | Christina S. Schmidt | ADDRESS ON FILE | | | | |
| 5917677 | Christina S. Schmidt | ADDRESS ON FILE | | | | |
| 7682943 | CHRISTINA SAHAGUN | ADDRESS ON FILE | | | | |
| 6010702 | CHRISTINA SMITH | ADDRESS ON FILE | | | | |
| 7164394 | CHRISTINA SPRAGUE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164394 | CHRISTINA SPRAGUE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7198988 | Christina Suzanne Mathews-Estes | ADDRESS ON FILE | | | | |
| 7198988 | Christina Suzanne Mathews-Estes | ADDRESS ON FILE | | | | |
| 7206021 | Christina Taft Executor of the Estate of Victoria Taft | ADDRESS ON FILE | | | | |
| 7254184 | Christina Taft, individually and as succesor in interest to Victoria Taft | ADDRESS ON FILE | | | | |
| 6010703 | CHRISTINA TAT | ADDRESS ON FILE | | | | |
| 7153908 | Christina Unfug | ADDRESS ON FILE | | | | |
| 7153908 | Christina Unfug | ADDRESS ON FILE | | | | |
| 7153908 | Christina Unfug | ADDRESS ON FILE | | | | |
| 7682944 | CHRISTINA URSULA HUNT & | ADDRESS ON FILE | | | | |
| 5911344 | Christina Wilson | ADDRESS ON FILE | | | | |
| 5906053 | Christina Wilson | ADDRESS ON FILE | | | | |
| 5912178 | Christina Wilson | ADDRESS ON FILE | | | | |
| 5912759 | Christina Wilson | ADDRESS ON FILE | | | | |
| 5909448 | Christina Wilson | ADDRESS ON FILE | | | | |
| 7682945 | CHRISTINA WINSOR | ADDRESS ON FILE | | | | |
| 5917684 | Christina Wolfer | ADDRESS ON FILE | | | | |
| 5917683 | Christina Wolfer | ADDRESS ON FILE | | | | |
| 5917685 | Christina Wolfer | ADDRESS ON FILE | | | | |
| 5917686 | Christina Wolfer | ADDRESS ON FILE | | | | |
| 5917682 | Christina Wolfer | ADDRESS ON FILE | | | | |
| 7777013 | CHRISTINA WONG & JEFFREY PENNA JT | TEN, PO BOX 28733 | SANTA ANA | CA | 92799-8733 | |
| 7682946 | CHRISTINA YEP | ADDRESS ON FILE | | | | |
| 7682947 | CHRISTINA YEP & | ADDRESS ON FILE | | | | |
| 7198080 | CHRISTINA ZIMMEL | ADDRESS ON FILE | | | | |
| 7198080 | CHRISTINA ZIMMEL | ADDRESS ON FILE | | | | |
| 4936562 | Christina, Cheryl & Anthony | 802 Riverside Park Rd | Carlotta | CA | 95528-9708 | |
| 7195728 | Christine  McKenzie | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195728 | Christine  McKenzie | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195728 | Christine  McKenzie | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153566 | Christine  Renee Tillery | ADDRESS ON FILE | | | | |
| 7153566 | Christine  Renee Tillery | ADDRESS ON FILE | | | | |
| 7153566 | Christine  Renee Tillery | ADDRESS ON FILE | | | | |
| 7181508 | Christine  Wimberly | ADDRESS ON FILE | | | | |
| 7176792 | Christine  Wimberly | ADDRESS ON FILE | | | | |
| 7176792 | Christine  Wimberly | ADDRESS ON FILE | | | | |
| 7682948 | CHRISTINE A AHERN | ADDRESS ON FILE | | | | |
| 7779209 | CHRISTINE A DEGRAY | 130 N GRANBY RD # R | GRANBY | CT | 06035-1605 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7766732 | CHRISTINE A GARY | 261 ANGWEN AVE | MANCHESTER | TN | 37355-3069 | |
| 7682949 | CHRISTINE A GREGORY | ADDRESS ON FILE | | | | |
| 7786785 | CHRISTINE A GREGORY | 809 W RIORDAN RD 100-373 | FLAGSTAFF | AZ | 86001-0859 | |
| 7682953 | CHRISTINE A LANDO | ADDRESS ON FILE | | | | |
| 7682954 | CHRISTINE A LEONG | ADDRESS ON FILE | | | | |
| 5955968 | Christine A McCally | ADDRESS ON FILE | | | | |
| 5917688 | Christine A McCally | ADDRESS ON FILE | | | | |
| 5917691 | Christine A McCally | ADDRESS ON FILE | | | | |
| 5917687 | Christine A McCally | ADDRESS ON FILE | | | | |
| 5917690 | Christine A McCally | ADDRESS ON FILE | | | | |
| 5917689 | Christine A McCally | ADDRESS ON FILE | | | | |
| 7682955 | CHRISTINE A REGAN TR UA MAY 18 00 | ADDRESS ON FILE | | | | |
| 7682956 | CHRISTINE A RITTER | ADDRESS ON FILE | | | | |
| 7682957 | CHRISTINE A SCANLON | ADDRESS ON FILE | | | | |
| 7682958 | CHRISTINE A STANDLEY | ADDRESS ON FILE | | | | |
| 7682959 | CHRISTINE A SULLIVAN CUST | ADDRESS ON FILE | | | | |
| 7682960 | CHRISTINE A SZYBALSKI CUST | ADDRESS ON FILE | | | | |
| 7775961 | CHRISTINE A TOZIER | 1201 SYRACUSE ST | DENVER | CO | 80220-3224 | |
| 7682961 | CHRISTINE A TRISKA TR | ADDRESS ON FILE | | | | |
| 7682962 | CHRISTINE A YOUNG TR UA JUL 20 | ADDRESS ON FILE | | | | |
| 7933296 | CHRISTINE A. LEONG.;. | 25378 BUCKEYE DRIVE | CASTRO VALLEY | CA | 94552 | |
| 7175214 | Christine A. Presson | ADDRESS ON FILE | | | | |
| 7175214 | Christine A. Presson | ADDRESS ON FILE | | | | |
| 7175214 | Christine A. Presson | ADDRESS ON FILE | | | | |
| 7195108 | Christine A. Vanoni | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195108 | Christine A. Vanoni | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195108 | Christine A. Vanoni | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5902158 | Christine Aceves | ADDRESS ON FILE | | | | |
| 5912193 | Christine Aceves | ADDRESS ON FILE | | | | |
| 5909566 | Christine Aceves | ADDRESS ON FILE | | | | |
| 5906179 | Christine Aceves | ADDRESS ON FILE | | | | |
| 5911405 | Christine Aceves | ADDRESS ON FILE | | | | |
| 7184112 | Christine Agnes Lynch | ADDRESS ON FILE | | | | |
| 7184112 | Christine Agnes Lynch | ADDRESS ON FILE | | | | |
| 7144649 | Christine Amanda Monroe | ADDRESS ON FILE | | | | |
| 7144649 | Christine Amanda Monroe | ADDRESS ON FILE | | | | |
| 7682963 | CHRISTINE AMATO CUST | ADDRESS ON FILE | | | | |
| 6010704 | CHRISTINE AND DALLAS JENSEN | ADDRESS ON FILE | | | | |
| 7143081 | Christine Ann Anderson | ADDRESS ON FILE | | | | |
| 7194648 | Christine Ann Anderson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7143081 | Christine Ann Anderson | ADDRESS ON FILE | | | | |
| 7682964 | CHRISTINE ANN BYERLEY | ADDRESS ON FILE | | | | |
| 7140511 | Christine Ann Demello | ADDRESS ON FILE | | | | |
| 7140511 | Christine Ann Demello | ADDRESS ON FILE | | | | |
| 7682965 | CHRISTINE ANN DILLON | ADDRESS ON FILE | | | | |
| 7142174 | Christine Ann Montgomery | ADDRESS ON FILE | | | | |
| 7142174 | Christine Ann Montgomery | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7682966 | CHRISTINE ANN MOORE | ADDRESS ON FILE | | | | |
| 7682967 | CHRISTINE ANN MOSS | ADDRESS ON FILE | | | | |
| 7152463 | Christine Ann Schieberl | ADDRESS ON FILE | | | | |
| 7152463 | Christine Ann Schieberl | ADDRESS ON FILE | | | | |
| 7152463 | Christine Ann Schieberl | ADDRESS ON FILE | | | | |
| 7196523 | Christine Ann Settineri | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196523 | Christine Ann Settineri | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196523 | Christine Ann Settineri | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5917694 | Christine Ann Smith | ADDRESS ON FILE | | | | |
| 7143400 | Christine Ann Smith | ADDRESS ON FILE | | | | |
| 5917695 | Christine Ann Smith | ADDRESS ON FILE | | | | |
| 5917692 | Christine Ann Smith | ADDRESS ON FILE | | | | |
| 5917693 | Christine Ann Smith | ADDRESS ON FILE | | | | |
| 7143400 | Christine Ann Smith | ADDRESS ON FILE | | | | |
| 7682968 | CHRISTINE ANN SPURGIN TTEE | ADDRESS ON FILE | | | | |
| 7152504 | Christine Anne Mathisen | ADDRESS ON FILE | | | | |
| 7152504 | Christine Anne Mathisen | ADDRESS ON FILE | | | | |
| 7152504 | Christine Anne Mathisen | ADDRESS ON FILE | | | | |
| 7184375 | Christine Anne Pitman | ADDRESS ON FILE | | | | |
| 7184375 | Christine Anne Pitman | ADDRESS ON FILE | | | | |
| 7682969 | CHRISTINE ANNE VAN DOORN | ADDRESS ON FILE | | | | |
| 5902585 | Christine Appleton | ADDRESS ON FILE | | | | |
| 5909908 | Christine Appleton | ADDRESS ON FILE | | | | |
| 5906580 | Christine Appleton | ADDRESS ON FILE | | | | |
| 7169826 | Christine Armstrong DBA Armstrong's House of Hair Featuring Ray's Barbershop | ADDRESS ON FILE | | | | |
| 7682970 | CHRISTINE AUREL BAKER | ADDRESS ON FILE | | | | |
| 7778810 | CHRISTINE B PEDRONCELLI TTEE | JOHN A PEDRONCELLI SEPARATE, PROPERTY TR UA DTD 08 30 1996, 6905 GEYSERS RD | GEYSERVILLE | CA | 95441-9549 | |
| 7682971 | CHRISTINE BALIEL | ADDRESS ON FILE | | | | |
| 7782034 | CHRISTINE BANKS TR | UA 08 16 88, KOVACS FAMILY TRUST, 708 SAN JACINTO DR | SALINAS | CA | 93901-1037 | |
| 7682972 | CHRISTINE BANVARD FOX & MARY | ADDRESS ON FILE | | | | |
| 5917699 | Christine Barnes | ADDRESS ON FILE | | | | |
| 5917698 | Christine Barnes | ADDRESS ON FILE | | | | |
| 5917696 | Christine Barnes | ADDRESS ON FILE | | | | |
| 5917697 | Christine Barnes | ADDRESS ON FILE | | | | |
| 7165661 | Christine Barsi | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165661 | Christine Barsi | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7682973 | CHRISTINE BIANUCCI | ADDRESS ON FILE | | | | |
| 7682974 | CHRISTINE BOGUE GEIST | ADDRESS ON FILE | | | | |
| 7933297 | CHRISTINE BOLDS.;. | 961 SKYLINE DR | DALY CITY | CA | 94015 | |
| 7682975 | CHRISTINE BOORTZ | ADDRESS ON FILE | | | | |
| 7772785 | CHRISTINE BOORTZ & SANDRA J | PERRY TR UA DEC 27 11 THE PERRY, IRREVOCABLE TRUST, 9545 WINTERBROOK WAY | ORANGEVALE | CA | 95662-5734 | |
| 7779781 | CHRISTINE BOWEN | 20608 RESORT RD | SONORA | CA | 95370-9658 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7682976 | CHRISTINE BOWEN TR | ADDRESS ON FILE | | | | |
| 5902948 | Christine Bowerman | ADDRESS ON FILE | | | | |
| 5910190 | Christine Bowerman | ADDRESS ON FILE | | | | |
| 5906910 | Christine Bowerman | ADDRESS ON FILE | | | | |
| 7682977 | CHRISTINE BROWN TOD | ADDRESS ON FILE | | | | |
| 7682978 | CHRISTINE BRUM & | ADDRESS ON FILE | | | | |
| 7682979 | CHRISTINE C DE MOSS | ADDRESS ON FILE | | | | |
| 7682980 | CHRISTINE C PERELLO | ADDRESS ON FILE | | | | |
| 7778595 | CHRISTINE C RANDALL & | CATHERINE C SPARKS TTEES, THE C CHRISTENSEN LIV TR UA DTD 08 26 2010, 2742 VISTA PALOMAR | FAIRFIELD | CA | 94534-1751 | |
| 7682981 | CHRISTINE C WIENHOLZ CUST | ADDRESS ON FILE | | | | |
| 7165682 | Christine C. Jennings, Trustee of the Christine C. Jennings Revocable Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165682 | Christine C. Jennings, Trustee of the Christine C. Jennings Revocable Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7474440 | Christine C. McKenzie Living Trust | ADDRESS ON FILE | | | | |
| 7474440 | Christine C. McKenzie Living Trust | ADDRESS ON FILE | | | | |
| 6126102 | Christine Caldwell-Holden | ADDRESS ON FILE | | | | |
| 7682982 | CHRISTINE CALONE | ADDRESS ON FILE | | | | |
| 7940595 | CHRISTINE CARSON | 166 VIRGINA ST. | AUBURN | CA | 95603 | |
| 7194901 | Christine Carter | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194901 | Christine Carter | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194901 | Christine Carter | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7782381 | CHRISTINE CHAMPION | 3713 COLUMBINE DR | MODESTO | CA | 95356-1429 | |
| 7187391 | Christine Chatel Crown Trust | ADDRESS ON FILE | | | | |
| 7187391 | Christine Chatel Crown Trust | ADDRESS ON FILE | | | | |
| 7764366 | CHRISTINE CLARK | TR UA NOV 21 97, CHRISTINE CLARK TRUST, 3000 CLARK RD | PHILO | CA | 95466-9413 | |
| 7784933 | CHRISTINE COLOGNA ADMIN | EST OF NANCY CORTOPASSI, 6532 ROSE BRIDGE DR | ROSEVILLE | CA | 95678 | |
| 7784153 | CHRISTINE COLOGNA ADMIN | EST OF NANCY CORTOPASSI, 6532 ROSE BRIDGE DR | ROSEVILLE | CA | 95678-3430 | |
| 7682983 | CHRISTINE CORBETT | ADDRESS ON FILE | | | | |
| 7682984 | CHRISTINE CORBIN | ADDRESS ON FILE | | | | |
| 5902489 | Christine Cramer | ADDRESS ON FILE | | | | |
| 5909822 | Christine Cramer | ADDRESS ON FILE | | | | |
| 5906489 | Christine Cramer | ADDRESS ON FILE | | | | |
| 5917703 | Christine Curtis | ADDRESS ON FILE | | | | |
| 5917702 | Christine Curtis | ADDRESS ON FILE | | | | |
| 5917700 | Christine Curtis | ADDRESS ON FILE | | | | |
| 5917701 | Christine Curtis | ADDRESS ON FILE | | | | |
| 7198076 | CHRISTINE CYNTHIA EVERIDGE | ADDRESS ON FILE | | | | |
| 7198076 | CHRISTINE CYNTHIA EVERIDGE | ADDRESS ON FILE | | | | |
| 7682985 | CHRISTINE D BOWMAN | ADDRESS ON FILE | | | | |
| 7682986 | CHRISTINE D CANTRALL | ADDRESS ON FILE | | | | |
| 7783264 | CHRISTINE D LIGON | 1312 W 10TH ST | ANTIOCH | CA | 94509-1410 | |
| 7682987 | CHRISTINE D LIGON | ADDRESS ON FILE | | | | |
| 7682988 | CHRISTINE D THOMASON | ADDRESS ON FILE | | | | |
| 5912207 | Christine D. Born | ADDRESS ON FILE | | | | |
| 5903453 | Christine D. Born | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5912770 | Christine D. Born | ADDRESS ON FILE | | | | |
| 5911532 | Christine D. Born | ADDRESS ON FILE | | | | |
| 5907308 | Christine D. Born | ADDRESS ON FILE | | | | |
| 5910377 | Christine D. Born | ADDRESS ON FILE | | | | |
| 7682989 | CHRISTINE DE MOSS MOE CUST | ADDRESS ON FILE | | | | |
| 7682990 | CHRISTINE DEBRO CUST | ADDRESS ON FILE | | | | |
| 7833855 | Christine Debro Cust Kyle Xavier Debro CA Unif Transfers Min Act | 3880 Brown Ave | Oakland | CA | 94619 | |
| 7198288 | CHRISTINE DEL TORO-MULLINS | ADDRESS ON FILE | | | | |
| 7198288 | CHRISTINE DEL TORO-MULLINS | ADDRESS ON FILE | | | | |
| 7682991 | CHRISTINE DELLA SANTA | ADDRESS ON FILE | | | | |
| 5905130 | Christine Demello | ADDRESS ON FILE | | | | |
| 5908676 | Christine Demello | ADDRESS ON FILE | | | | |
| 7682992 | CHRISTINE DEMOSS MOE CUST | ADDRESS ON FILE | | | | |
| 5917708 | Christine Dew | ADDRESS ON FILE | | | | |
| 5917704 | Christine Dew | ADDRESS ON FILE | | | | |
| 5917707 | Christine Dew | ADDRESS ON FILE | | | | |
| 5917706 | Christine Dew | ADDRESS ON FILE | | | | |
| 5917705 | Christine Dew | ADDRESS ON FILE | | | | |
| 7200824 | Christine Dick | ADDRESS ON FILE | | | | |
| 7200824 | Christine Dick | ADDRESS ON FILE | | | | |
| 7774426 | CHRISTINE DOLORES SCHULZ CUST | NICOLE MARIE SCHULZ, CA UNIF TRANSFERS MIN ACT, 1622 MARYLAND ST | REDWOOD CITY | CA | 94061-2425 | |
| 5910664 | Christine Duncan | ADDRESS ON FILE | | | | |
| 5904224 | Christine Duncan | ADDRESS ON FILE | | | | |
| 5912349 | Christine Duncan | ADDRESS ON FILE | | | | |
| 5907928 | Christine Duncan | ADDRESS ON FILE | | | | |
| 5911709 | Christine Duncan | ADDRESS ON FILE | | | | |
| 7194770 | Christine E Johnson-Wood | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168921 | Christine E Johnson-Wood | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194770 | Christine E Johnson-Wood | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7168921 | Christine E Johnson-Wood | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7682993 | CHRISTINE E LARSEN | ADDRESS ON FILE | | | | |
| 7770598 | CHRISTINE E MADSEN | 861 EASTRIDGE DR | HAILEY | ID | 83333-8730 | |
| 7783889 | CHRISTINE E MCDONNELL TTEE | THE CHRISTINE E MCDONNELL FAM TR, UA DTD 09 10 93, 73 TOYON RD | ATHERTON | CA | 94027 | |
| 7782648 | CHRISTINE E MCDONNELL TTEE | THE CHRISTINE E MCDONNELL FAM TR, UA DTD 09 10 93, 73 TOYON RD | ATHERTON | CA | 94027-2219 | |
| 7682994 | CHRISTINE E MERCK | ADDRESS ON FILE | | | | |
| 7778565 | CHRISTINE E MERCK TTEE | THE MERCK FAM TR UA DTD 12 02 92, 1147 ADRIENNE WAY | SANTA ROSA | CA | 95401-4476 | |
| 7682995 | CHRISTINE E MUELLER | ADDRESS ON FILE | | | | |
| 7776624 | CHRISTINE E WEISICKLE CUST | JONATHAN C WEISICKLE, UNIF GIFT MIN ACT CA, 4216 BERRYMAN AVE | LOS ANGELES | CA | 90066-5428 | |
| 7682996 | CHRISTINE EBERLE | ADDRESS ON FILE | | | | |
| 7198188 | CHRISTINE EDITH HALLETT | ADDRESS ON FILE | | | | |
| 7198188 | CHRISTINE EDITH HALLETT | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1617 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7198410 | Christine Eilzabeth Johnson Special Needs Trust | ADDRESS ON FILE | | | | |
| 7198410 | Christine Eilzabeth Johnson Special Needs Trust | ADDRESS ON FILE | | | | |
| 5899700 | Christine Elizabeth Avery | ADDRESS ON FILE | | | | |
| 7235095 | Christine Elizabeth Ford Revocable Trust | ADDRESS ON FILE | | | | |
| 7143229 | Christine Elizabeth Hill | ADDRESS ON FILE | | | | |
| 7143229 | Christine Elizabeth Hill | ADDRESS ON FILE | | | | |
| 7152860 | Christine Elizabeth Mills | ADDRESS ON FILE | | | | |
| 7152860 | Christine Elizabeth Mills | ADDRESS ON FILE | | | | |
| 7152860 | Christine Elizabeth Mills | ADDRESS ON FILE | | | | |
| 7786015 | CHRISTINE EPTING | 770 W JASMINE CIR | SANTA ROSA | CA | 95407-6780 | |
| 7682997 | CHRISTINE ESCOBAR WEISICKLE | ADDRESS ON FILE | | | | |
| 7682998 | CHRISTINE EVA LANGLEY | ADDRESS ON FILE | | | | |
| 7682999 | CHRISTINE F AUTRAND MITCHELL | ADDRESS ON FILE | | | | |
| 7766332 | CHRISTINE F J FONG | 323 ANITA DR | MILLBRAE | CA | 94030-1711 | |
| 7784241 | CHRISTINE FISH ADMIN | ESTATE OF RUTH SORENSEN, 1101 DUTCH HOLLOW TRL | RENO | NV | 89523-9708 | |
| 7784918 | CHRISTINE FISH ADMIN | ESTATE OF RUTH SORENSEN, 13835 IDE ADOBE LANE | RED BLUFF | CA | 96080 | |
| 7193757 | CHRISTINE FITZSIMMONS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193757 | CHRISTINE FITZSIMMONS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7142143 | Christine Foster | ADDRESS ON FILE | | | | |
| 7142143 | Christine Foster | ADDRESS ON FILE | | | | |
| 5917712 | Christine Frances Maker | ADDRESS ON FILE | | | | |
| 5917710 | Christine Frances Maker | ADDRESS ON FILE | | | | |
| 5917709 | Christine Frances Maker | ADDRESS ON FILE | | | | |
| 5917711 | Christine Frances Maker | ADDRESS ON FILE | | | | |
| 7145568 | Christine Frances Noyer | ADDRESS ON FILE | | | | |
| 7145568 | Christine Frances Noyer | ADDRESS ON FILE | | | | |
| 7940596 | CHRISTINE FRYMAN | 2300 CENTER VALLEY RD | WILLITS | CA | 95490 | |
| 6070332 | CHRISTINE FRYMAN, FRYMANS SEPTIC | 2300 CENTER VALLEY RD | WILLITS | CA | 95490 | |
| 7776691 | CHRISTINE G WEST & | JACQUELINE G WEST JT TEN, 16750 OAK VIEW DR | ENCINO | CA | 91436-3238 | |
| 7683000 | CHRISTINE GILES | ADDRESS ON FILE | | | | |
| 7163043 | CHRISTINE GOLIK | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163043 | CHRISTINE GOLIK | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5906359 | Christine Gonzales | ADDRESS ON FILE | | | | |
| 5902348 | Christine Gonzales | ADDRESS ON FILE | | | | |
| 5909708 | Christine Gonzales | ADDRESS ON FILE | | | | |
| 7683001 | CHRISTINE H BEARD | ADDRESS ON FILE | | | | |
| 7683002 | CHRISTINE H MCGEHEE | ADDRESS ON FILE | | | | |
| 7683003 | CHRISTINE H MOORE CUST | ADDRESS ON FILE | | | | |
| 7786259 | CHRISTINE H VALL SPINOSA | 8623 NE 7TH STREET | MEDINA | WA | 98039 | |
| 7785871 | CHRISTINE H VALL SPINOSA | 8623 NE 7TH ST | MEDINA | WA | 98039-4802 | |
| 7683004 | CHRISTINE HALL TOD | ADDRESS ON FILE | | | | |
| 7683005 | CHRISTINE HALL TOD | ADDRESS ON FILE | | | | |
| 7683006 | CHRISTINE HALL TOD | ADDRESS ON FILE | | | | |
| 7145655 | Christine Hanawalt | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1618 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7145655 | Christine Hanawalt | ADDRESS ON FILE | | | | |
| 7767842 | CHRISTINE HEILICH CUST | MARIE HEILICH, MO UNIF TRANSFERS MIN ACT, 8627 VILLA CREST DR | SAINT LOUIS | MO | 63126-1939 | |
| 7683007 | CHRISTINE HOYT PATTON | ADDRESS ON FILE | | | | |
| 7683008 | CHRISTINE I PERRY | ADDRESS ON FILE | | | | |
| 7683009 | CHRISTINE I TAI | ADDRESS ON FILE | | | | |
| 7683010 | CHRISTINE J CONTINO | ADDRESS ON FILE | | | | |
| 7683011 | CHRISTINE J JOACHIM | ADDRESS ON FILE | | | | |
| 7683012 | CHRISTINE J LEE | ADDRESS ON FILE | | | | |
| 7683013 | CHRISTINE J SARTORI | ADDRESS ON FILE | | | | |
| 7782033 | CHRISTINE J SUNDELL TR | UA 12 09 04, THE DE LIZ 2004 REVOCABLE TRUST, 1171 TYLER ST | SALINAS | CA | 93906-3517 | |
| 7952504 | Christine James, Attn: Lawyer/Attorney | 227 Broad St. Ste. 201 | Nevada City | CA | 95959 | |
| 7767090 | CHRISTINE JANE GOODSON | 4875 STARFLOWER DR | MARTINEZ | CA | 94553-4352 | |
| 7164270 | CHRISTINE JENNINGS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164270 | CHRISTINE JENNINGS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7683014 | CHRISTINE JEONG CUST | ADDRESS ON FILE | | | | |
| 7683015 | CHRISTINE JOACHIMS | ADDRESS ON FILE | | | | |
| 7187940 | Christine Joanne Blackburn | ADDRESS ON FILE | | | | |
| 7187940 | Christine Joanne Blackburn | ADDRESS ON FILE | | | | |
| 7787075 | CHRISTINE JONES | 100 CHARLOTTE CT | CHICO | CA | 95973 | |
| 7683016 | CHRISTINE JONES | ADDRESS ON FILE | | | | |
| 7683019 | CHRISTINE K MADONIA & PAUL | ADDRESS ON FILE | | | | |
| 7683020 | CHRISTINE K NISHIDA CUST | ADDRESS ON FILE | | | | |
| 7683021 | CHRISTINE K SHEHORN | ADDRESS ON FILE | | | | |
| 7769074 | CHRISTINE KASTANOS | 8401 BETTY LN | EL CERRITO | CA | 94530-2517 | |
| 7141592 | Christine Katsura Maeda | ADDRESS ON FILE | | | | |
| 7141592 | Christine Katsura Maeda | ADDRESS ON FILE | | | | |
| 7683022 | CHRISTINE KOPLOS | ADDRESS ON FILE | | | | |
| 7769655 | CHRISTINE KWONG | 1700 FRY ST | SAINT PAUL | MN | 55113-5710 | |
| 7683023 | CHRISTINE L BRADANINI | ADDRESS ON FILE | | | | |
| 7187941 | Christine L Burkart | ADDRESS ON FILE | | | | |
| 7187941 | Christine L Burkart | ADDRESS ON FILE | | | | |
| 7764208 | CHRISTINE L CHANDLER & | JAMES PATRICK CONNELL JT TEN, PO BOX 1925 | EASTSOUND | WA | 98245-1925 | |
| 7683024 | CHRISTINE L CHAPMAN | ADDRESS ON FILE | | | | |
| 7683025 | CHRISTINE L DEBRO CUST | ADDRESS ON FILE | | | | |
| 7833826 | Christine L Debro Cust Kira N Debro Under thr CA Unif Transfer to Minors Act | 3880 Brown Ave | Oakland | CA | 94619 | |
| 7683026 | CHRISTINE L DELSOL | ADDRESS ON FILE | | | | |
| 7765680 | CHRISTINE L DUNHAM | 147 BERENDOS AVE | PACIFICA | CA | 94044-3109 | |
| 7763828 | CHRISTINE L EMERSON BYERS | 6553 ENGLISH RD | SILVERWOOD | MI | 48760-9402 | |
| 5917717 | Christine L Freeman | ADDRESS ON FILE | | | | |
| 5917716 | Christine L Freeman | ADDRESS ON FILE | | | | |
| 5917713 | Christine L Freeman | ADDRESS ON FILE | | | | |
| 5917715 | Christine L Freeman | ADDRESS ON FILE | | | | |
| 5917714 | Christine L Freeman | ADDRESS ON FILE | | | | |
| 7683027 | CHRISTINE L GRABER | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7768629 | CHRISTINE L JANVIER & MICHAEL | R JANVIER TR UA MAR 29 03 THE, JANVIER FAMILY TRUST, 2945 WINDSOR DR | ALAMEDA | CA | 94501-1660 | |
| 7781802 | CHRISTINE L POWELL | 9312 CALTROP CT | FAIR OAKS | CA | 95628-4105 | |
| 7683028 | CHRISTINE L QUINBY TOD | ADDRESS ON FILE | | | | |
| 7683029 | CHRISTINE L RAPP | ADDRESS ON FILE | | | | |
| 7774812 | CHRISTINE L SIMONI | 5319 LAWTON AVE | OAKLAND | CA | 94618-1107 | |
| 7683030 | CHRISTINE L WHITING | ADDRESS ON FILE | | | | |
| 7166067 | Christine Lanai Aceves, as Trustee of the Christine Lanai Aceves Irrevocable Family Protection Trust dated May 2, 2012 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7166067 | Christine Lanai Aceves, as Trustee of the Christine Lanai Aceves Irrevocable Family Protection Trust dated May 2, 2012 | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Road, Suite 200 | Santa Rosa | CA | 95401 | |
| 7778248 | CHRISTINE LEBOVITZ | 1703 COUNTRY CLUB DR | PLACERVILLE | CA | 95667-6024 | |
| 7683031 | CHRISTINE LEE INGEBRETSEN | ADDRESS ON FILE | | | | |
| 7683032 | CHRISTINE LEE MAGNU | ADDRESS ON FILE | | | | |
| 7197089 | Christine Lee Trumbly | ADDRESS ON FILE | | | | |
| 7197089 | Christine Lee Trumbly | ADDRESS ON FILE | | | | |
| 7197089 | Christine Lee Trumbly | ADDRESS ON FILE | | | | |
| 7683033 | CHRISTINE LOMBARDI SNODGRASS | ADDRESS ON FILE | | | | |
| 7683034 | CHRISTINE LOUISE BASSETT | ADDRESS ON FILE | | | | |
| 7144109 | Christine Louise Douglas | ADDRESS ON FILE | | | | |
| 7144109 | Christine Louise Douglas | ADDRESS ON FILE | | | | |
| 7153907 | Christine Louise Johnson | ADDRESS ON FILE | | | | |
| 7153907 | Christine Louise Johnson | ADDRESS ON FILE | | | | |
| 7153907 | Christine Louise Johnson | ADDRESS ON FILE | | | | |
| 7187942 | Christine Louise Kruger | ADDRESS ON FILE | | | | |
| 7187942 | Christine Louise Kruger | ADDRESS ON FILE | | | | |
| 7196058 | CHRISTINE LOUISE ROBERTSON | ADDRESS ON FILE | | | | |
| 7196058 | CHRISTINE LOUISE ROBERTSON | ADDRESS ON FILE | | | | |
| 7683035 | CHRISTINE LOW | ADDRESS ON FILE | | | | |
| 7683036 | CHRISTINE LYNCH KING | ADDRESS ON FILE | | | | |
| 7683037 | CHRISTINE M ACUNA | ADDRESS ON FILE | | | | |
| 7763234 | CHRISTINE M BODMER | 175 PILOT KNOB LN | TELLURIDE | CO | 81435-9105 | |
| 7780543 | CHRISTINE M BONFIGLIO & | RICHARD L BONFIGLIO TR, UA 08 05 91 ALBERT BONFIGLIO SURVIVORS TRUST, 148 SACRAMENTO AVE | SAN ANSELMO | CA | 94960-1619 | |
| 7683038 | CHRISTINE M BRUCH | ADDRESS ON FILE | | | | |
| 7197239 | Christine M Cline | ADDRESS ON FILE | | | | |
| 7197239 | Christine M Cline | ADDRESS ON FILE | | | | |
| 7197239 | Christine M Cline | ADDRESS ON FILE | | | | |
| 7683039 | CHRISTINE M COONEY | ADDRESS ON FILE | | | | |
| 7683040 | CHRISTINE M CROMWELL CUST | ADDRESS ON FILE | | | | |
| 7683041 | CHRISTINE M DARMANIAN | ADDRESS ON FILE | | | | |
| 7683042 | CHRISTINE M DE VECCHI | ADDRESS ON FILE | | | | |
| 7683043 | CHRISTINE M ENGLUND | ADDRESS ON FILE | | | | |
| 5956005 | Christine M Gaitan | ADDRESS ON FILE | | | | |
| 5917722 | Christine M Gaitan | ADDRESS ON FILE | | | | |
| 5917721 | Christine M Gaitan | ADDRESS ON FILE | | | | |
| 5917718 | Christine M Gaitan | ADDRESS ON FILE | | | | |
| 5917720 | Christine M Gaitan | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5917719 | Christine M Gaitan | ADDRESS ON FILE | | | | |
| 7779264 | CHRISTINE M HUSS | 861 EASTRIDGE DR | HAILEY | ID | 83333-8730 | |
| 7683044 | CHRISTINE M JEONG | ADDRESS ON FILE | | | | |
| 7683045 | CHRISTINE M JEONG & | ADDRESS ON FILE | | | | |
| 7779482 | CHRISTINE M JESSUP | PO BOX 857 | FORT JONES | CA | 96032-0857 | |
| 7769755 | CHRISTINE M LANGE | 2404 LUCERNE WAY | SAN JOSE | CA | 95122-1129 | |
| 7769927 | CHRISTINE M LEE | 6357 WISTERIA WAY | SAN JOSE | CA | 95129-3954 | |
| 7683046 | CHRISTINE M LEE | ADDRESS ON FILE | | | | |
| 7683047 | CHRISTINE M MARQUARDT | ADDRESS ON FILE | | | | |
| 7683048 | CHRISTINE M NOBLE | ADDRESS ON FILE | | | | |
| 7683049 | CHRISTINE M RICHARDS TOD | ADDRESS ON FILE | | | | |
| 7774111 | CHRISTINE M SABO | 2933 QUINCE ST SE | OLYMPIA | WA | 98501-3582 | |
| 7683050 | CHRISTINE M SEAMAN | ADDRESS ON FILE | | | | |
| 7683051 | CHRISTINE M SLACK TR SLACK FAMILY | ADDRESS ON FILE | | | | |
| 7683052 | CHRISTINE M SPEEGLE | ADDRESS ON FILE | | | | |
| 7785696 | CHRISTINE M SPENCE | 831 NE 96TH ST | SEATTLE | WA | 98115-2131 | |
| 7683053 | CHRISTINE M TAYLOR | ADDRESS ON FILE | | | | |
| 7683054 | CHRISTINE M VALLEJO | ADDRESS ON FILE | | | | |
| 7683055 | CHRISTINE M WILKINSON | ADDRESS ON FILE | | | | |
| 7683056 | CHRISTINE M WOLFE | ADDRESS ON FILE | | | | |
| 7933298 | CHRISTINE M WOODS-MILLER.;. | 3864 SOMERSET | CASTRO VALLEY | CA | 94546 | |
| 7337706 | Christine M. Roberts as trustee of The James and Christine Roberts Family Trust Dated 4-04-2014 | ADDRESS ON FILE | | | | |
| 7199312 | CHRISTINE MAGUIRE | ADDRESS ON FILE | | | | |
| 7199312 | CHRISTINE MAGUIRE | ADDRESS ON FILE | | | | |
| 7140405 | Christine Marie Appleton | ADDRESS ON FILE | | | | |
| 7140405 | Christine Marie Appleton | ADDRESS ON FILE | | | | |
| 7762741 | CHRISTINE MARIE BARTLETT | 4614 EXCELSIOR RD | MATHER | CA | 95655-3082 | |
| 7189525 | Christine Marie Boykin | ADDRESS ON FILE | | | | |
| 7189525 | Christine Marie Boykin | ADDRESS ON FILE | | | | |
| 7144190 | Christine Marie Chace | ADDRESS ON FILE | | | | |
| 7144190 | Christine Marie Chace | ADDRESS ON FILE | | | | |
| 7683057 | CHRISTINE MARIE DERENZI | ADDRESS ON FILE | | | | |
| 7779145 | CHRISTINE MARIE ERESMAN | 661 W MOUNT DIABLO AVE | TRACY | CA | 95376-8723 | |
| 7683058 | CHRISTINE MARIE GLYNN CUST | ADDRESS ON FILE | | | | |
| 7683059 | CHRISTINE MARIE GLYNN CUST | ADDRESS ON FILE | | | | |
| 7683060 | CHRISTINE MARIE JANZ TTEE | ADDRESS ON FILE | | | | |
| 7325828 | Christine Marie Johnson | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7325828 | Christine Marie Johnson | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7933299 | CHRISTINE MARIE JOHNSON.;. | 1700 W BOWMAN ROAD | FRENCH CAMP | CA | 95231 | |
| 7683061 | CHRISTINE MARIE MAURER | ADDRESS ON FILE | | | | |
| 7142164 | Christine Marie Reiter | ADDRESS ON FILE | | | | |
| 7142164 | Christine Marie Reiter | ADDRESS ON FILE | | | | |
| 7683062 | CHRISTINE MARIE SCOTT | ADDRESS ON FILE | | | | |
| 7775694 | CHRISTINE MARIE TELFER | 11 COTSWOLD WAY | AVON | CT | 06001-2606 | |
| 7184637 | Christine Marler | ADDRESS ON FILE | | | | |
| 7184637 | Christine Marler | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4918155 | CHRISTINE MCKNIGHT PT | HANDS ON PHYSICAL THERAPY, 2906 F ST 6860 | EUREKA | CA | 95502 | |
| 7683063 | CHRISTINE MOE & CATHERINE DEMOSS & | ADDRESS ON FILE | | | | |
| 7786485 | CHRISTINE MORSE EX | EST FRED A SAVAGE, 10401 HITE CIR | ELK GROVE | CA | 95757-3524 | |
| 5917724 | Christine Mountain | ADDRESS ON FILE | | | | |
| 5917727 | Christine Mountain | ADDRESS ON FILE | | | | |
| 5917723 | Christine Mountain | ADDRESS ON FILE | | | | |
| 5917725 | Christine Mountain | ADDRESS ON FILE | | | | |
| 7765643 | CHRISTINE MOYNIHAN TR UA | APR 25 85 THE DUEKER SURVIVORS, TRUST, 2660 E MARSHALL ST | TURLOCK | CA | 95380-4428 | |
| 7683064 | CHRISTINE NG | ADDRESS ON FILE | | | | |
| 7153249 | Christine Nicol Bass | ADDRESS ON FILE | | | | |
| 7153249 | Christine Nicol Bass | ADDRESS ON FILE | | | | |
| 7153249 | Christine Nicol Bass | ADDRESS ON FILE | | | | |
| 7784098 | CHRISTINE NORMAN | PERSONAL REPRESENTATIVE, EST DONALD F HOIRUP SR, 2625 ARGOLIS WAY | SACRAMENTO | CA | 95826-2225 | |
| 7784513 | CHRISTINE NORMAN | PERSONAL REPRESENTATIVE, EST DONALD F HOIRUP SR, 430 DEER CREEK DR | VACAVILLE | CA | 95687 | |
| 7778703 | CHRISTINE NORRIS & ROSE MARY PRIES | CO TTEES OF THE MARY ANN MONACO TRUST, DTD 06/09/1992, 8627 VILLA CREST DR | SAINT LOUIS | MO | 63126-1939 | |
| 5913954 | Christine Nystrom | ADDRESS ON FILE | | | | |
| 5913950 | Christine Nystrom | ADDRESS ON FILE | | | | |
| 5913952 | Christine Nystrom | ADDRESS ON FILE | | | | |
| 5913951 | Christine Nystrom | ADDRESS ON FILE | | | | |
| 5913953 | Christine Nystrom | ADDRESS ON FILE | | | | |
| 5917732 | Christine Palmer | ADDRESS ON FILE | | | | |
| 5917728 | Christine Palmer | ADDRESS ON FILE | | | | |
| 5917731 | Christine Palmer | ADDRESS ON FILE | | | | |
| 5917730 | Christine Palmer | ADDRESS ON FILE | | | | |
| 5917729 | Christine Palmer | ADDRESS ON FILE | | | | |
| 7683065 | CHRISTINE PAYNE TOWLER CUST | ADDRESS ON FILE | | | | |
| 7772742 | CHRISTINE PENNINGTON | 526 MCCALL DR | BENICIA | CA | 94510-3924 | |
| 7189526 | Christine Potthast | ADDRESS ON FILE | | | | |
| 7189526 | Christine Potthast | ADDRESS ON FILE | | | | |
| 5917735 | Christine Presson | ADDRESS ON FILE | | | | |
| 5917734 | Christine Presson | ADDRESS ON FILE | | | | |
| 5917733 | Christine Presson | ADDRESS ON FILE | | | | |
| 5917736 | Christine Presson | ADDRESS ON FILE | | | | |
| 7765122 | CHRISTINE R DAY | 25716 NE 161ST AVE | BATTLE GROUND | WA | 98604-5700 | |
| 7174963 | Christine R Hartman | ADDRESS ON FILE | | | | |
| 7174963 | Christine R Hartman | ADDRESS ON FILE | | | | |
| 7174963 | Christine R Hartman | ADDRESS ON FILE | | | | |
| 7779655 | CHRISTINE R LYNCH | 25716 NE 161ST AVE | BATTLE GROUND | WA | 98604-5700 | |
| 7948411 | Christine R. Johnson and Dale L. Johnson JT Ten | 109 Greenbrook Road | Middlesex | NJ | 08846-1346 | |
| 7948411 | Christine R. Johnson and Dale L. Johnson JT Ten | Morgan Stanley, Georgina Sandler, Client Service Associate, 120 Albany Street, Suite 400 | NE Brunswick | NJ | 08901 | |
| 7683066 | CHRISTINE RAAKA | ADDRESS ON FILE | | | | |
| 7145220 | Christine Rae Mount | ADDRESS ON FILE | | | | |
| 7145220 | Christine Rae Mount | ADDRESS ON FILE | | | | |
| 7199489 | CHRISTINE RATLIFF | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7199489 | CHRISTINE RATLIFF | ADDRESS ON FILE | | | | |
| 7144036 | Christine Rhodes | ADDRESS ON FILE | | | | |
| 7144036 | Christine Rhodes | ADDRESS ON FILE | | | | |
| 7683068 | CHRISTINE ROBERTS | ADDRESS ON FILE | | | | |
| 7683069 | CHRISTINE S CARRADE | ADDRESS ON FILE | | | | |
| 7683070 | CHRISTINE S DANIEL | ADDRESS ON FILE | | | | |
| 7683071 | CHRISTINE S HAU | ADDRESS ON FILE | | | | |
| 7768321 | CHRISTINE S HUFF | 1425 NW 89TH ST | VANCOUVER | WA | 98665-6730 | |
| 7778963 | CHRISTINE S MAYO ADMIN | ESTATE OF GLORIA S MAYO, 14443 HOOVERS MILL RD | ROCKY RIDGE | MD | 21778-9313 | |
| 7683072 | CHRISTINE S MUSACHIA CUST | ADDRESS ON FILE | | | | |
| 7683073 | CHRISTINE S NADEAU | ADDRESS ON FILE | | | | |
| 7683075 | CHRISTINE S ROWAN | ADDRESS ON FILE | | | | |
| 7783589 | CHRISTINE S ROWAN | 2620 NORTH JUNETTE | TACOMA | WA | 98407-6364 | |
| 7683077 | CHRISTINE SALUSTRO CUST | ADDRESS ON FILE | | | | |
| 7779605 | CHRISTINE SANNELLA PER REP | ESTATE OF DEIDRA A KRAMER, 1737 NE 89TH ST | SEATTLE | WA | 98115-3245 | |
| 7683078 | CHRISTINE SHUEY & | ADDRESS ON FILE | | | | |
| 7683079 | CHRISTINE SINGER & KELLY SINGER | ADDRESS ON FILE | | | | |
| 7940597 | CHRISTINE SLOAND | 1158 RIVER AVE. | GRIDLEY | CA | 95948 | |
| 7194567 | Christine Smith | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194567 | Christine Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive Ste. 100 | Chico | CA | 95928 | |
| 7194567 | Christine Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7683080 | CHRISTINE SOO HOO CUST | ADDRESS ON FILE | | | | |
| 7683081 | CHRISTINE STEPHENS | ADDRESS ON FILE | | | | |
| 7683082 | CHRISTINE STEPHENS MUSACHIA | ADDRESS ON FILE | | | | |
| 7683083 | CHRISTINE SWAIDAN | ADDRESS ON FILE | | | | |
| 7683084 | CHRISTINE SWAIDAN CUST | ADDRESS ON FILE | | | | |
| 7683085 | CHRISTINE SWAIDAN CUST | ADDRESS ON FILE | | | | |
| 7683086 | CHRISTINE T CHEUNG | ADDRESS ON FILE | | | | |
| 7683087 | CHRISTINE T HARDY CUST | ADDRESS ON FILE | | | | |
| 7683088 | CHRISTINE T HARDY CUST | ADDRESS ON FILE | | | | |
| 7141697 | Christine Thompson Lee | ADDRESS ON FILE | | | | |
| 7141697 | Christine Thompson Lee | ADDRESS ON FILE | | | | |
| 5882430 | Christine Thu Nguyen | ADDRESS ON FILE | | | | |
| 7771470 | CHRISTINE TREITCHKE CUST | THOR MILLAND, CA UNIF TRANSFERS MIN ACT, PILE-ALLE 9-3480-FREDENSBORG | NOOEBO | | | DENMARK |
| 7145447 | Christine V. Unger | ADDRESS ON FILE | | | | |
| 7145447 | Christine V. Unger | ADDRESS ON FILE | | | | |
| 7192420 | Christine Valente | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192420 | Christine Valente | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7683089 | CHRISTINE VAN DOMELEN | ADDRESS ON FILE | | | | |
| 7776209 | CHRISTINE VAN WEY | 12838 SKI VIEW LOOP | TRUCKEE | CA | 96161-6725 | |
| 7192583 | CHRISTINE VANONI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192583 | CHRISTINE VANONI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5917738 | Christine Verrico | ADDRESS ON FILE | | | | |
| 5917740 | Christine Verrico | ADDRESS ON FILE | | | | |
| 5917737 | Christine Verrico | ADDRESS ON FILE | | | | |
| 5917739 | Christine Verrico | ADDRESS ON FILE | | | | |
| 7763860 | CHRISTINE W CALDARALE | 1408 ARDEN VIEW DR | ARDEN HILLS | MN | 55112-1942 | |
| 7778992 | CHRISTINE W CALDARALE TTEE | CHRISTINE W CALDARALE LIV TR, UA DTD 09 10 2015, 1408 ARDEN VIEW DR | ARDEN HILLS | MN | 55112-1942 | |
| 7774927 | CHRISTINE W SMITH TR CHRISTINE W | 10146 ENGLISH | CUPERTIRIO | CA | 95014 | |
| 7194468 | CHRISTINE WAGNER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194468 | CHRISTINE WAGNER | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7233424 | Christine Whitman Designs | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5904603 | Christine Wimberly | ADDRESS ON FILE | | | | |
| 5908279 | Christine Wimberly | ADDRESS ON FILE | | | | |
| 4936664 | Christine Wright Daughter DPOA for Audrey Wright-Wright, Audrey | 200 Wurr Rd | Loma Mar | CA | 94021 | |
| 7683090 | CHRISTINE Y CHEUNG & | ADDRESS ON FILE | | | | |
| 7683093 | CHRISTINE YAMASHIRO CUST | ADDRESS ON FILE | | | | |
| 7683091 | CHRISTINE YAMASHIRO CUST | ADDRESS ON FILE | | | | |
| 7683092 | CHRISTINE YAMASHIRO CUST | ADDRESS ON FILE | | | | |
| 7683094 | CHRISTINE YAN | ADDRESS ON FILE | | | | |
| 4944245 | CHRISTINE, PETER | 1537 NADINA ST | SAN MATEO | CA | 94402 | |
| 6123500 | Christison, Joel | ADDRESS ON FILE | | | | |
| 4949883 | Christison, Joel | PO Box 9048 | Alta Loma | CA | 91701 | |
| 4910026 | Christison, Joel A. | ADDRESS ON FILE | | | | |
| 7466784 | Christlieb, Todd | ADDRESS ON FILE | | | | |
| 6133800 | CHRISTMAN JAMES M AND FLORENCE L | ADDRESS ON FILE | | | | |
| 6158948 | Christman, Jennifer | ADDRESS ON FILE | | | | |
| 4983068 | Christman, John | ADDRESS ON FILE | | | | |
| 4961488 | Christman, Nathan Reon | ADDRESS ON FILE | | | | |
| 4918157 | CHRISTMAS FOR SENIORS OF | KERN CO INC, 11704 LEIGH RIVER ST | BAKERSFIELD | CA | 93312 | |
| 4918158 | CHRISTMAS IN THE PARK INC | 171 BRANHAM LN STE 10-234 | SAN JOSE | CA | 95136 | |
| 7937593 | Christmas, Johanne E | ADDRESS ON FILE | | | | |
| 7937593 | Christmas, Johanne E | ADDRESS ON FILE | | | | |
| 4993495 | Christmon, Glenna | ADDRESS ON FILE | | | | |
| 4998208 | Christmon, John | ADDRESS ON FILE | | | | |
| 7980795 | Christodoulou, Joanne | ADDRESS ON FILE | | | | |
| 7980795 | Christodoulou, Joanne | ADDRESS ON FILE | | | | |
| 5932337 | CHRISTOFFERSEN, LARY | ADDRESS ON FILE | | | | |
| 4942711 | Christofferson, Jill | 151 Canon Dr | Orinda | CA | 94563 | |
| 7293245 | Christofilis, Caroline | ADDRESS ON FILE | | | | |
| 7255558 | Christofilis, Christina | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7292402 | Christofilis, George | ADDRESS ON FILE | | | | |
| 5007311 | Christofolis, Caroline | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5007312 | Christofolis, Caroline | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948050 | Christofolis, Caroline | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7198378 | CHRISTOPER KENNEDY | ADDRESS ON FILE | | | | |
| 7198378 | CHRISTOPER KENNEDY | ADDRESS ON FILE | | | | |
| 7187943 | Christoper Lewin | ADDRESS ON FILE | | | | |
| 7187943 | Christoper Lewin | ADDRESS ON FILE | | | | |
| 4918159 | CHRISTOPER RANCH LLC | 305 BLOOMFIELD AVE | MORGAN HILL | CA | 95037 | |
| 7175520 | Christopher M. Kam | ADDRESS ON FILE | | | | |
| 7175520 | Christopher M. Kam | ADDRESS ON FILE | | | | |
| 7175520 | Christopher M. Kam | ADDRESS ON FILE | | | | |
| 7196880 | Christopher Michael Fields | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196880 | Christopher Michael Fields | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196880 | Christopher Michael Fields | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7177422 | Christopher Pratt | ADDRESS ON FILE | | | | |
| 7177422 | Christopher Pratt | ADDRESS ON FILE | | | | |
| 7177397 | Christopher Thompson (Christopher Thompson Sr., Parent) | ADDRESS ON FILE | | | | |
| 7154092 | Christopher Todd Fitzgerald | ADDRESS ON FILE | | | | |
| 7154092 | Christopher Todd Fitzgerald | ADDRESS ON FILE | | | | |
| 7154092 | Christopher Todd Fitzgerald | ADDRESS ON FILE | | | | |
| 7183807 | Christopher Vazquez (Ricardo Vazquez, Parent) | ADDRESS ON FILE | | | | |
| 7177057 | Christopher Vazquez (Ricardo Vazquez, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway | San Diego | CA | 92101 | |
| 7763859 | CHRISTOPHER A CALDARA | 1134 HAMPSHIRE ST | SAN FRANCISCO | CA | 94110-3428 | |
| 7784990 | CHRISTOPHER A CARRION TR | UA 09 27 89 SURVIVOR'S TRUST OF, THE ALBERT & LAURETTE CARRION FAMILY TRUST, 42215 N ANTHEM CREEK DR | ANTHEM | AZ | 85086-3019 | |
| 7683095 | CHRISTOPHER A DAUER | ADDRESS ON FILE | | | | |
| 7683096 | CHRISTOPHER A DOYLE | ADDRESS ON FILE | | | | |
| 7683097 | CHRISTOPHER A GOGNA | ADDRESS ON FILE | | | | |
| 7196524 | Christopher A Heebink | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196524 | Christopher A Heebink | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196524 | Christopher A Heebink | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7683098 | CHRISTOPHER A HOMEN | ADDRESS ON FILE | | | | |
| 7782220 | CHRISTOPHER A LAUER TR | UA 01 15 18, THE DONALIDA MERILLAT TRUST, 3627 CHATWOOD DR | PEARLAND | TX | 77584-2340 | |
| 7683099 | CHRISTOPHER A LEWIS | ADDRESS ON FILE | | | | |
| 7683100 | CHRISTOPHER A MOORHEAD & | ADDRESS ON FILE | | | | |
| 7683101 | CHRISTOPHER A PEZZOLA | ADDRESS ON FILE | | | | |
| 7779045 | CHRISTOPHER A READ EXEC | ESTATE OF DONN D READ, C/O COHEN & LOMBARDO PC, 343 ELMWOOD AVE PO BOX 5204 | BUFFALO | NY | 14222-2203 | |
| 7683102 | CHRISTOPHER A ROBERTSON | ADDRESS ON FILE | | | | |
| 7683103 | CHRISTOPHER A ROLLINS | ADDRESS ON FILE | | | | |
| 7683104 | CHRISTOPHER A STECHER | ADDRESS ON FILE | | | | |
| 7683105 | CHRISTOPHER A WEAVER | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7683106 | CHRISTOPHER A WORDLOW | ADDRESS ON FILE | | | | |
| 7165395 | CHRISTOPHER A. SNYDER, TRUSTEE OF THE CHRISTOPHER A. AND SHIRLEY E. SNYDER FAMILY 2005 TRUST | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165395 | CHRISTOPHER A. SNYDER, TRUSTEE OF THE CHRISTOPHER A. AND SHIRLEY E. SNYDER FAMILY 2005 TRUST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7196059 | CHRISTOPHER ACKLEY | ADDRESS ON FILE | | | | |
| 7196059 | CHRISTOPHER ACKLEY | ADDRESS ON FILE | | | | |
| 7196060 | CHRISTOPHER AKIN | ADDRESS ON FILE | | | | |
| 7196060 | CHRISTOPHER AKIN | ADDRESS ON FILE | | | | |
| 7683107 | CHRISTOPHER ALAN CORNWELL | ADDRESS ON FILE | | | | |
| 7683108 | CHRISTOPHER ALAN RIORDAN | ADDRESS ON FILE | | | | |
| 7168837 | Christopher Alcantar | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168837 | Christopher Alcantar | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5917743 | Christopher Aldred | ADDRESS ON FILE | | | | |
| 5917742 | Christopher Aldred | ADDRESS ON FILE | | | | |
| 5917744 | Christopher Aldred | ADDRESS ON FILE | | | | |
| 5917745 | Christopher Aldred | ADDRESS ON FILE | | | | |
| 5917741 | Christopher Aldred | ADDRESS ON FILE | | | | |
| 7683109 | CHRISTOPHER ALLEN COOK | ADDRESS ON FILE | | | | |
| 7764670 | CHRISTOPHER ALLEN COOK & | JO ANN C COOK JT TEN, PO BOX 318 | PALOUSE | WA | 99161-0318 | |
| 7683110 | CHRISTOPHER ALLEN ISIDORE | ADDRESS ON FILE | | | | |
| 7140765 | Christopher Allen Pepper | ADDRESS ON FILE | | | | |
| 7140765 | Christopher Allen Pepper | ADDRESS ON FILE | | | | |
| 7933301 | CHRISTOPHER ALO SIDHU;. | 3216 BILL RD | GALT | CA | 95632 | |
| 7144553 | Christopher Alves Toste | ADDRESS ON FILE | | | | |
| 7144553 | Christopher Alves Toste | ADDRESS ON FILE | | | | |
| 7173985 | CHRISTOPHER AND JENNY CRABREE TRUST AGREEMENT DATED 07.27.2018 | John G. Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 7173985 | CHRISTOPHER AND JENNY CRABREE TRUST AGREEMENT DATED 07.27.2018 | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 7461352 | CHRISTOPHER AND JENNY CRABTREE TRUST AGREEMENT DATED 07.27.2018 | ADDRESS ON FILE | | | | |
| 7464348 | Christopher and Judy Bailey | ADDRESS ON FILE | | | | |
| 7169873 | Christopher and Leslie Sigler as trustees of The Christopher J. & Leslie L. Sigler Family Trust, dated August 17, 2016 | ADDRESS ON FILE | | | | |
| 7169873 | Christopher and Leslie Sigler as trustees of The Christopher J. & Leslie L. Sigler Family Trust, dated August 17, 2016 | ADDRESS ON FILE | | | | |
| 7167853 | CHRISTOPHER AND SANDRA CONNELLY TRUSTESS OF THE CONNELLY 2000 REVOCABLE LIVING TRUST | ADDRESS ON FILE | | | | |
| 7933302 | CHRISTOPHER AND TARP.;. | 1504 LA SCALA WAY | MANTECA | CA | 95337 | |
| 7777511 | CHRISTOPHER ANDEREGG | 2676 HARNESS DR | POPE VALLEY | CA | 94567-9401 | |
| 7683111 | CHRISTOPHER ANDERSON | ADDRESS ON FILE | | | | |
| 7683112 | CHRISTOPHER ANDREW MALARKY | ADDRESS ON FILE | | | | |
| 5917748 | Christopher Anthony Millen | ADDRESS ON FILE | | | | |
| 7142812 | Christopher Anthony Millen | ADDRESS ON FILE | | | | |
| 5917749 | Christopher Anthony Millen | ADDRESS ON FILE | | | | |
| 5917746 | Christopher Anthony Millen | ADDRESS ON FILE | | | | |
| 5917747 | Christopher Anthony Millen | ADDRESS ON FILE | | | | |
| 7142812 | Christopher Anthony Millen | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
1626 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7776156 | CHRISTOPHER ANTHONY VALLERGA CUST | CHRISTOPHER ANTHONY VALLERGA, UNIF GIFT MIN ACT CA, 6071 ST HELENA HIGHWAY | NAPA | CA | 94558 | |
| 6010064 | Christopher Askew | ADDRESS ON FILE | | | | |
| 7155805 | Christopher Askew, Individually and as Successor in Interest of Cash Askew | ADDRESS ON FILE | | | | |
| 7683113 | CHRISTOPHER B CARVETH CONS | ADDRESS ON FILE | | | | |
| 5956037 | Christopher B Crippen | ADDRESS ON FILE | | | | |
| 5917754 | Christopher B Crippen | ADDRESS ON FILE | | | | |
| 5917753 | Christopher B Crippen | ADDRESS ON FILE | | | | |
| 5917750 | Christopher B Crippen | ADDRESS ON FILE | | | | |
| 5917752 | Christopher B Crippen | ADDRESS ON FILE | | | | |
| 5917751 | Christopher B Crippen | ADDRESS ON FILE | | | | |
| 5906854 | Christopher B. Bias | ADDRESS ON FILE | | | | |
| 5902888 | Christopher B. Bias | ADDRESS ON FILE | | | | |
| 7165235 | Christopher B. Bias and Patricia Ann Bias, Trustees of The Bias Living Trust dated November 15, 1991. | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7157413 | Christopher B. Morgan and Stephanie D, Morgan, doing business as Blue Spruce Mobile Estates | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7166883 | Christopher B. Morgan, doing business as Blue Spruce Mobile Estates | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7170005 | Christopher Baumbach DBA Jada Studio | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7170005 | Christopher Baumbach DBA Jada Studio | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7683114 | CHRISTOPHER BAZACOS & | ADDRESS ON FILE | | | | |
| 7785416 | CHRISTOPHER BAZACOS & | MARYCAROL BAZACOS TR, BAZACOS FAMILY TRUST UA JUN 6 83, 64 ST JOHN CT | NEWBURY PARK | CA | 91320-3912 | |
| 7683116 | CHRISTOPHER BEACH | ADDRESS ON FILE | | | | |
| 7933303 | CHRISTOPHER BEESON.;. | 8443 MCCRONE CT | CITRUS HEIGHTS | CA | 95610 | |
| 7196993 | Christopher Bernd Laukenmann | ADDRESS ON FILE | | | | |
| 7196993 | Christopher Bernd Laukenmann | ADDRESS ON FILE | | | | |
| 7196993 | Christopher Bernd Laukenmann | ADDRESS ON FILE | | | | |
| 7194938 | Christopher Berry | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169033 | Christopher Berry | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194938 | Christopher Berry | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169033 | Christopher Berry | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7162938 | Christopher Bias | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162938 | Christopher Bias | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7683118 | CHRISTOPHER BORDEN CONSANI | ADDRESS ON FILE | | | | |
| 5867708 | Christopher Bridgford | ADDRESS ON FILE | | | | |
| 7144592 | Christopher Bruce Jensen | ADDRESS ON FILE | | | | |
| 7144592 | Christopher Bruce Jensen | ADDRESS ON FILE | | | | |
| 7326726 | Christopher Bullis | 610 Melrose Ct. | Clinton | IA | 52732 | |
| 7683119 | CHRISTOPHER BURGARDT | ADDRESS ON FILE | | | | |
| 5917758 | Christopher Burgess | ADDRESS ON FILE | | | | |
| 5917757 | Christopher Burgess | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5917755 | Christopher Burgess | ADDRESS ON FILE | | | | |
| 5917756 | Christopher Burgess | ADDRESS ON FILE | | | | |
| 7683120 | CHRISTOPHER C B DAHLIN | ADDRESS ON FILE | | | | |
| 7784944 | CHRISTOPHER C BOURLIER | PO BOX 2727 | SIERRA VISTA | AZ | 85636-2727 | |
| 7933304 | CHRISTOPHER C CARDELL;. | 199 TWINBRIDGE CIRCLE | PLEASANT HILL | CA | 94523 | |
| 5917763 | Christopher C Craig | ADDRESS ON FILE | | | | |
| 5917762 | Christopher C Craig | ADDRESS ON FILE | | | | |
| 5917759 | Christopher C Craig | ADDRESS ON FILE | | | | |
| 5917761 | Christopher C Craig | ADDRESS ON FILE | | | | |
| 5917760 | Christopher C Craig | ADDRESS ON FILE | | | | |
| 7683121 | CHRISTOPHER C EVANS | ADDRESS ON FILE | | | | |
| 7683122 | CHRISTOPHER C MCCALL | ADDRESS ON FILE | | | | |
| 7772242 | CHRISTOPHER C NUTILE | 591 TIPPERARY DR | VACAVILLE | CA | 95688-9374 | |
| 7683123 | CHRISTOPHER C STEVENSON | ADDRESS ON FILE | | | | |
| 7683124 | CHRISTOPHER C STORM | ADDRESS ON FILE | | | | |
| 7683125 | CHRISTOPHER C WILSON & | ADDRESS ON FILE | | | | |
| 7683126 | CHRISTOPHER CAMPBELL | ADDRESS ON FILE | | | | |
| 7683127 | CHRISTOPHER CHARLES FLEISCHER | ADDRESS ON FILE | | | | |
| 7683128 | CHRISTOPHER CHI | ADDRESS ON FILE | | | | |
| 7192475 | CHRISTOPHER CHOPPELAS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192475 | CHRISTOPHER CHOPPELAS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7683129 | CHRISTOPHER CIRILLO | ADDRESS ON FILE | | | | |
| 7154170 | Christopher Cody Perry | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7154170 | Christopher Cody Perry | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7154170 | Christopher Cody Perry | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5904724 | Christopher Connelly | ADDRESS ON FILE | | | | |
| 7153196 | Christopher Conrad Rainey | ADDRESS ON FILE | | | | |
| 7153196 | Christopher Conrad Rainey | ADDRESS ON FILE | | | | |
| 7153196 | Christopher Conrad Rainey | ADDRESS ON FILE | | | | |
| 7683130 | CHRISTOPHER COOK | ADDRESS ON FILE | | | | |
| 7940598 | CHRISTOPHER COOPER | 140 MENDOCINO DR | UKIAH | CA | 95482 | |
| 7952505 | CHRISTOPHER CORRIGAN FAMILY TRUST | 3085 Crossroads Drive | REDDING | CA | 96003 | |
| 4918162 | CHRISTOPHER CORRIGAN FAMILY TRUST | PO Box 493281 | REDDING | CA | 96049 | |
| 7683131 | CHRISTOPHER COX & LAUREN RUEGG | ADDRESS ON FILE | | | | |
| 5917766 | Christopher Crabtree | ADDRESS ON FILE | | | | |
| 5917767 | Christopher Crabtree | ADDRESS ON FILE | | | | |
| 5917764 | Christopher Crabtree | ADDRESS ON FILE | | | | |
| 5917765 | Christopher Crabtree | ADDRESS ON FILE | | | | |
| 5917770 | Christopher Crippen | ADDRESS ON FILE | | | | |
| 7187944 | Christopher Crippen | ADDRESS ON FILE | | | | |
| 7187944 | Christopher Crippen | ADDRESS ON FILE | | | | |
| 5917771 | Christopher Crippen | ADDRESS ON FILE | | | | |
| 5917769 | Christopher Crippen | ADDRESS ON FILE | | | | |
| 5917768 | Christopher Crippen | ADDRESS ON FILE | | | | |
| 5917772 | Christopher Crippen | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7193650 | CHRISTOPHER CRIPPEN SR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193650 | CHRISTOPHER CRIPPEN SR | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7683132 | CHRISTOPHER D BREWER & | ADDRESS ON FILE | | | | |
| 7683133 | CHRISTOPHER D CAREY | ADDRESS ON FILE | | | | |
| 7776024 | CHRISTOPHER D CHAMBERLIN TRUA | CHRISTOPHER D CHAMBERLIN REV TRUS, 233 MCMILLAN RD | GROSSE POINTE FARMS | MI | 48236-3509 | |
| 7782972 | CHRISTOPHER D FLEMING | 4775 RINCON CREEK WAY | SANTA ROSA | CA | 95409-3410 | |
| 7683134 | CHRISTOPHER D FROST | ADDRESS ON FILE | | | | |
| 7152697 | Christopher D Jimenez | ADDRESS ON FILE | | | | |
| 7152697 | Christopher D Jimenez | ADDRESS ON FILE | | | | |
| 7152697 | Christopher D Jimenez | ADDRESS ON FILE | | | | |
| 7769429 | CHRISTOPHER D KOELLING | 1323 SE CARLTON ST | PORTLAND | OR | 97202-5410 | |
| 7683135 | CHRISTOPHER D NILSON | ADDRESS ON FILE | | | | |
| 7933305 | CHRISTOPHER D ONISKO.;. | 218 STONYFORD DR. | VACAVILLE | CA | 95687 | |
| 7683136 | CHRISTOPHER D SANTINI | ADDRESS ON FILE | | | | |
| 7933306 | CHRISTOPHER D SCHLEGEL.;. | 581 CHARDONNAY WAY | HOLLISTER | CA | 95023 | |
| 7683137 | CHRISTOPHER D SMITH | ADDRESS ON FILE | | | | |
| 7683138 | CHRISTOPHER D THOMPSON | ADDRESS ON FILE | | | | |
| 7933307 | CHRISTOPHER D THORDARSON.;. | 3556 CAMANCHE PKWY NORTH | IONE | CA | 95640 | |
| 5917773 | Christopher D. Stanley | ADDRESS ON FILE | | | | |
| 7192090 | Christopher Danemayer, Individually and as Successor in Interest of Micah Krueger Danemayer and Pamela Krueger, Individually and as Successor in Interest of Micah Krueger Danemayer. | ADDRESS ON FILE | | | | |
| 6010158 | Christopher Danemeyer, Pamela Krueger | Bobby Thompson, 721 Airport Blvd, Suite 181 | Burlingame | CA | 94010 | |
| 6010128 | Christopher Danemeyer, Pamela Krueger | John M. Feder, Rouda Feder, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 6124457 | Christopher Danemeyer, Pamela Krueger | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124473 | Christopher Danemeyer, Pamela Krueger | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124485 | Christopher Danemeyer, Pamela Krueger | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6010106 | Christopher Danemeyer, Pamela Krueger | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124462 | Christopher Danemeyer, Pamela Krueger | Rouda Feder Tietjen McGuinn, John M. Feder, Esq., 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 7683139 | CHRISTOPHER DAVID CONNER | ADDRESS ON FILE | | | | |
| 7184721 | Christopher David Jones | ADDRESS ON FILE | | | | |
| 7184721 | Christopher David Jones | ADDRESS ON FILE | | | | |
| 5917777 | Christopher David Jones | ADDRESS ON FILE | | | | |
| 5917775 | Christopher David Jones | ADDRESS ON FILE | | | | |
| 5917776 | Christopher David Jones | ADDRESS ON FILE | | | | |
| 5917778 | Christopher David Jones | ADDRESS ON FILE | | | | |
| 5917774 | Christopher David Jones | ADDRESS ON FILE | | | | |
| 7142030 | Christopher Demetrio Ramos | ADDRESS ON FILE | | | | |
| 7142030 | Christopher Demetrio Ramos | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5903310 | Christopher Diaz | ADDRESS ON FILE | | | | |
| 7194920 | Christopher Dorian Sizelove | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194920 | Christopher Dorian Sizelove | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194920 | Christopher Dorian Sizelove | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7200629 | CHRISTOPHER DORTCH | ADDRESS ON FILE | | | | |
| 7200629 | CHRISTOPHER DORTCH | ADDRESS ON FILE | | | | |
| 7683140 | CHRISTOPHER DOUGLAS MORISOLI | ADDRESS ON FILE | | | | |
| 7164562 | CHRISTOPHER DURAND | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164562 | CHRISTOPHER DURAND | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7781442 | CHRISTOPHER DWYER | GENERAL DELIVERY | SALT LAKE CITY | UT | 84101-9999 | |
| 4918163 | CHRISTOPHER E CLEVENGER MD INC | 980 CASS ST | MONTEREY | CA | 93940 | |
| 7683141 | CHRISTOPHER E DE VINCENZI | ADDRESS ON FILE | | | | |
| 7683142 | CHRISTOPHER E GAROUTTE | ADDRESS ON FILE | | | | |
| 7683143 | CHRISTOPHER E GIFFEN | ADDRESS ON FILE | | | | |
| 7838962 | CHRISTOPHER E NOID | PO BOX 292 | KIMBALL | SD | 57355-0292 | |
| 7683144 | CHRISTOPHER E NOID | ADDRESS ON FILE | | | | |
| 7933308 | CHRISTOPHER E OLVERA.;. | 5100 COE AVE SPC 7 | SEASIDE | CA | 93955 | |
| 7780597 | CHRISTOPHER E OWEN | 3740 VIREO AVE | SANTA CLARA | CA | 95051-4573 | |
| 7174593 | CHRISTOPHER E. AND ROXANNE E. JENNINGS FAMILY TRUST DATED MARCH 22, 2018 | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174593 | CHRISTOPHER E. AND ROXANNE E. JENNINGS FAMILY TRUST DATED MARCH 22, 2018 | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 7147086 | Christopher E. Olson, individually and on behalf of Lorimer F. Olson, and as trustee of the Living Trust of Lorimer F. Olson | ADDRESS ON FILE | | | | |
| 7940599 | CHRISTOPHER EARNEST | 5169 HIGHWAY 147 | ROLLING HILLS ESTATES | CA | 90274 | |
| 7141206 | Christopher Edward Rickards | ADDRESS ON FILE | | | | |
| 7141206 | Christopher Edward Rickards | ADDRESS ON FILE | | | | |
| 5917780 | Christopher Edwards | ADDRESS ON FILE | | | | |
| 5917779 | Christopher Edwards | ADDRESS ON FILE | | | | |
| 5917782 | Christopher Edwards | ADDRESS ON FILE | | | | |
| 5917783 | Christopher Edwards | ADDRESS ON FILE | | | | |
| 5917781 | Christopher Edwards | ADDRESS ON FILE | | | | |
| 7198238 | CHRISTOPHER ENGLAND | ADDRESS ON FILE | | | | |
| 7198238 | CHRISTOPHER ENGLAND | ADDRESS ON FILE | | | | |
| 7683145 | CHRISTOPHER ERIC PRINCE | ADDRESS ON FILE | | | | |
| 7683146 | CHRISTOPHER F BRYAN | ADDRESS ON FILE | | | | |
| 7780939 | CHRISTOPHER F KILGORE EX | EST NANCY L KILGORE, 1433 ROSE AVE | SELMA | CA | 93662-3231 | |
| 7769422 | CHRISTOPHER F KOCHER | 239 BONNIE LN | WILLITS | CA | 95490-4501 | |
| 7933309 | CHRISTOPHER F LONG.;. | 1681 TROUVILLE AVENUE | GROVER BEACH | CA | 93433 | |
| 7683147 | CHRISTOPHER F WONG | ADDRESS ON FILE | | | | |
| 7683148 | CHRISTOPHER FIGONE | ADDRESS ON FILE | | | | |
| 7683149 | CHRISTOPHER FOWLER | ADDRESS ON FILE | | | | |
| 7838965 | CHRISTOPHER G DITTMER | PO BOX 2547 | ELGRANADA | CA | 94018-2547 | |
| 7683151 | CHRISTOPHER G MC GUIGAN | ADDRESS ON FILE | | | | |
| 7683152 | CHRISTOPHER G NELSON & | ADDRESS ON FILE | | | | |
| 7683153 | CHRISTOPHER G PAPPAS TOD | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7772827 | CHRISTOPHER G PETERSON | 1506 W NACHES AVE | SELAH | WA | 98942-1553 | |
| 7933310 | CHRISTOPHER GAMBETTI.;. | 8924 AMERIGO AVENUE | ORANGEVALE | CA | 95662 | |
| 7228136 | Christopher Gavin Hinz | ADDRESS ON FILE | | | | |
| 5917786 | Christopher Gavin Hinz | ADDRESS ON FILE | | | | |
| 5917787 | Christopher Gavin Hinz | ADDRESS ON FILE | | | | |
| 5917784 | Christopher Gavin Hinz | ADDRESS ON FILE | | | | |
| 5917785 | Christopher Gavin Hinz | ADDRESS ON FILE | | | | |
| 7683155 | CHRISTOPHER GILLESPIE | ADDRESS ON FILE | | | | |
| 7683156 | CHRISTOPHER GIOVANNONI | ADDRESS ON FILE | | | | |
| 7683157 | CHRISTOPHER GLENN CRAWFORD | ADDRESS ON FILE | | | | |
| 7153102 | Christopher Guy Prator | ADDRESS ON FILE | | | | |
| 7153102 | Christopher Guy Prator | ADDRESS ON FILE | | | | |
| 7153102 | Christopher Guy Prator | ADDRESS ON FILE | | | | |
| 7838966 | CHRISTOPHER H BERRY | 33 SUNNINGDALE | COTOCAZA | CA | 92679-5103 | |
| 7683158 | CHRISTOPHER H BERRY | ADDRESS ON FILE | | | | |
| 7683159 | CHRISTOPHER HALL STARBIRD | ADDRESS ON FILE | | | | |
| 7767637 | CHRISTOPHER HAROLD & | CAROL SIMSEN SCHMITKE JT TEN, 7905 W 6TH AVE | KENNEWICK | WA | 99336-9465 | |
| 7683160 | CHRISTOPHER HASSETT | ADDRESS ON FILE | | | | |
| 7199439 | CHRISTOPHER HILL | ADDRESS ON FILE | | | | |
| 7199439 | CHRISTOPHER HILL | ADDRESS ON FILE | | | | |
| 6010720 | CHRISTOPHER HILLER | ADDRESS ON FILE | | | | |
| 7683161 | CHRISTOPHER HOLLERITTER | ADDRESS ON FILE | | | | |
| 5917790 | Christopher Howard | ADDRESS ON FILE | | | | |
| 5917789 | Christopher Howard | ADDRESS ON FILE | | | | |
| 5917791 | Christopher Howard | ADDRESS ON FILE | | | | |
| 5917792 | Christopher Howard | ADDRESS ON FILE | | | | |
| 5917788 | Christopher Howard | ADDRESS ON FILE | | | | |
| 7165976 | Christopher Howell | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165976 | Christopher Howell | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5917795 | Christopher Hughes | ADDRESS ON FILE | | | | |
| 7142544 | Christopher Hughes | ADDRESS ON FILE | | | | |
| 5917796 | Christopher Hughes | ADDRESS ON FILE | | | | |
| 5917793 | Christopher Hughes | ADDRESS ON FILE | | | | |
| 5917794 | Christopher Hughes | ADDRESS ON FILE | | | | |
| 7142544 | Christopher Hughes | ADDRESS ON FILE | | | | |
| 7683162 | CHRISTOPHER J AHEARN TR | ADDRESS ON FILE | | | | |
| 7838969 | CHRISTOPHER J BEYER | 5270 ALMONT AVE | COLORADOSPRINGS | CO | 80911-3184 | |
| 7777999 | CHRISTOPHER J BONINO | 2735 DEBBIE CT | SAN CARLOS | CA | 94070-4323 | |
| 7683164 | CHRISTOPHER J DAY TR | ADDRESS ON FILE | | | | |
| 7683165 | CHRISTOPHER J DIGIANO | ADDRESS ON FILE | | | | |
| 7683166 | CHRISTOPHER J DOOLITTLE | ADDRESS ON FILE | | | | |
| 7683167 | CHRISTOPHER J EVERETT | ADDRESS ON FILE | | | | |
| 7683168 | CHRISTOPHER J FILIPIAK & | ADDRESS ON FILE | | | | |
| 7683169 | CHRISTOPHER J FREEMAN | ADDRESS ON FILE | | | | |
| 7683170 | CHRISTOPHER J FREITAS | ADDRESS ON FILE | | | | |
| 7766877 | CHRISTOPHER J GIBBONS & ANNA MAY | GIBBONS JT TEN, 414 OLD ROUTE 209 | HURLEY | NY | 12443-5926 | |
| 7933300 | CHRISTOPHER J GILLEY.;. | 26962 MARSH CREEK RD | BRENTWOOD | CA | 94513 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1630 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
1631 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7777391 | CHRISTOPHER J GIM FU YEE | 453 WEST 45TH AVE | VANCOUVER | BC | V5Y 2W5 | CANADA |
| 7683171 | CHRISTOPHER J GULLI | ADDRESS ON FILE | | | | |
| 7683172 | CHRISTOPHER J HALL | ADDRESS ON FILE | | | | |
| 7779977 | CHRISTOPHER J HANSEN | 4223 DAVID ST | CASTRO VALLEY | CA | 94546-4743 | |
| 5917801 | Christopher J Hardt | ADDRESS ON FILE | | | | |
| 5917800 | Christopher J Hardt | ADDRESS ON FILE | | | | |
| 5917797 | Christopher J Hardt | ADDRESS ON FILE | | | | |
| 5917799 | Christopher J Hardt | ADDRESS ON FILE | | | | |
| 5917798 | Christopher J Hardt | ADDRESS ON FILE | | | | |
| 7683173 | CHRISTOPHER J KEENAN | ADDRESS ON FILE | | | | |
| 7683174 | CHRISTOPHER J LEE | ADDRESS ON FILE | | | | |
| 7770533 | CHRISTOPHER J MA & | JEFFREY J MA JT TEN, 7735 DUTRA BEND DR | SACRAMENTO | CA | 95831-4471 | |
| 7683175 | CHRISTOPHER J MARCHESE JR CUST | ADDRESS ON FILE | | | | |
| 5888869 | Christopher J Monsarat | ADDRESS ON FILE | | | | |
| 7683176 | CHRISTOPHER J PASCUCCI | ADDRESS ON FILE | | | | |
| 7933311 | CHRISTOPHER J RIZOR.;. | 5670 HERMOSILLA AVENUE | ATASCADERO | CA | 93422 | |
| 7683177 | CHRISTOPHER J ROBB | ADDRESS ON FILE | | | | |
| 7785207 | CHRISTOPHER J RODGERS | 320 COTTON PATCH WAY | EL CAJON | CA | 92020-2916 | |
| 7683178 | CHRISTOPHER J RYAN CUST | ADDRESS ON FILE | | | | |
| 7683179 | CHRISTOPHER J SCIBETTA & | ADDRESS ON FILE | | | | |
| 7683180 | CHRISTOPHER J SMITH | ADDRESS ON FILE | | | | |
| 7683181 | CHRISTOPHER J SMITH | ADDRESS ON FILE | | | | |
| 7933312 | CHRISTOPHER J STELLING.;. | 770 CROSBY LANE | RED BLUFF | CA | 96080 | |
| 7778650 | CHRISTOPHER J WHELPLEY & | HARRIET V WHELPLEY JT TEN, 621 N GLASSELL ST | ORANGE | CA | 92867-6749 | |
| 7169821 | Christopher J. Connelly as Trustee of The Connelly Revocable Trust dated 9/18/2000 | Bill Robins III, 808 Wilshire Blvd. Suite 450 | Santa Monica | CA | 90401 | |
| 7940600 | CHRISTOPHER J. CORRIGAN, TRUSTEE (CHRISTOPHER J. CORRIGAN FAMILY TRUST) | P.O. BOX 493281 | REDDING | CA | 96049 | |
| 7198890 | Christopher J. Galli | ADDRESS ON FILE | | | | |
| 7198890 | Christopher J. Galli | ADDRESS ON FILE | | | | |
| 7172747 | Christopher J. Rock as Co-Trustee of the 2015 Rock Family Trust | Potter Handy LLP, Mark Potter, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 7683182 | CHRISTOPHER JAMES ELGAARD | ADDRESS ON FILE | | | | |
| 7327952 | Christopher James Gilbert | Christopher, Christopher James Gilbert, 13245 NW 11 AVE | North Miami | FL | 33168 | |
| 7193241 | CHRISTOPHER JAMES HARRIS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193241 | CHRISTOPHER JAMES HARRIS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7683184 | CHRISTOPHER JAMES LARSON | ADDRESS ON FILE | | | | |
| 7683185 | CHRISTOPHER JAMES PERILLO | ADDRESS ON FILE | | | | |
| 7683186 | CHRISTOPHER JAMES TAYLOR | ADDRESS ON FILE | | | | |
| 7780406 | CHRISTOPHER JAMES WELTER | 17704 SNOHOMISH AVE | SNOHOMISH | WA | 98296-8345 | |
| 7326572 | Christopher Jay Allen Rhodes | Chrisopher Rhodes, 1010 Gerdes Lane | Cloverdale | CA | 95425 | |
| 7326572 | Christopher Jay Allen Rhodes | Christopher Rhodes, 1010 Gerdes Lane | Cloverdale | CA | 95425 | |
| 7780770 | CHRISTOPHER JAY WONG | 878 38TH AVE | SAN FRANCISCO | CA | 94121-3412 | |
| 7175153 | Christopher Jeter | ADDRESS ON FILE | | | | |
| 7175153 | Christopher Jeter | ADDRESS ON FILE | | | | |
| 7175153 | Christopher Jeter | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7148567 | Christopher Johanson, Bryan | ADDRESS ON FILE | | | | |
| 7683187 | CHRISTOPHER JOHN DOOLITTLE & | ADDRESS ON FILE | | | | |
| 7683188 | CHRISTOPHER JOHN FIELDER | ADDRESS ON FILE | | | | |
| 7683189 | CHRISTOPHER JOHN OSWALD | ADDRESS ON FILE | | | | |
| 7289401 | Christopher John Shankland Davis | ADDRESS ON FILE | | | | |
| 7289401 | Christopher John Shankland Davis | ADDRESS ON FILE | | | | |
| 7197717 | CHRISTOPHER JOHN STEWART | ADDRESS ON FILE | | | | |
| 7197717 | CHRISTOPHER JOHN STEWART | ADDRESS ON FILE | | | | |
| 7194741 | Christopher Johnson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194741 | Christopher Johnson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194741 | Christopher Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7768801 | CHRISTOPHER JOHNSON & | BERNICE C JOHNSON JT TEN, 5205 SOUTH DAKOTA AVE NE | WASHINGTON | DC | 20011-2654 | |
| 5917806 | Christopher Johnston | ADDRESS ON FILE | | | | |
| 5917802 | Christopher Johnston | ADDRESS ON FILE | | | | |
| 5917804 | Christopher Johnston | ADDRESS ON FILE | | | | |
| 5917803 | Christopher Johnston | ADDRESS ON FILE | | | | |
| 5917805 | Christopher Johnston | ADDRESS ON FILE | | | | |
| 7683190 | CHRISTOPHER JON YOUNG | ADDRESS ON FILE | | | | |
| 5917809 | Christopher Jones | ADDRESS ON FILE | | | | |
| 5917810 | Christopher Jones | ADDRESS ON FILE | | | | |
| 5917807 | Christopher Jones | ADDRESS ON FILE | | | | |
| 5917808 | Christopher Jones | ADDRESS ON FILE | | | | |
| 7199307 | CHRISTOPHER JORDAN | ADDRESS ON FILE | | | | |
| 7199307 | CHRISTOPHER JORDAN | ADDRESS ON FILE | | | | |
| 7683191 | CHRISTOPHER JOSEPH BENAVIDEZ | ADDRESS ON FILE | | | | |
| 7142372 | Christopher Joseph Slocomb | ADDRESS ON FILE | | | | |
| 7142372 | Christopher Joseph Slocomb | ADDRESS ON FILE | | | | |
| 7683192 | CHRISTOPHER K ELLIS CUST | ADDRESS ON FILE | | | | |
| 7782989 | CHRISTOPHER K FREEMAN | 1260 CONESTOGA DR | CARSON CITY | NV | 89706-0310 | |
| 7933313 | CHRISTOPHER K LUI.;. | 1826 EMPRESS LANE | TURLOCK | CA | 95382 | |
| 5867709 | Christopher K. Dluzak | ADDRESS ON FILE | | | | |
| 7187945 | Christopher Keith Frankovich | ADDRESS ON FILE | | | | |
| 7187945 | Christopher Keith Frankovich | ADDRESS ON FILE | | | | |
| 5904357 | Christopher Kerr | ADDRESS ON FILE | | | | |
| 5908035 | Christopher Kerr | ADDRESS ON FILE | | | | |
| 7195629 | Christopher Kerston | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195629 | Christopher Kerston | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195629 | Christopher Kerston | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7683193 | CHRISTOPHER KEVIN WONG | ADDRESS ON FILE | | | | |
| 7683194 | CHRISTOPHER KINDIG | ADDRESS ON FILE | | | | |
| 7683195 | CHRISTOPHER KNAVEL | ADDRESS ON FILE | | | | |
| 7683196 | CHRISTOPHER KROL | ADDRESS ON FILE | | | | |
| 5906631 | Christopher Kuhl | ADDRESS ON FILE | | | | |
| 5902637 | Christopher Kuhl | ADDRESS ON FILE | | | | |
| 5909950 | Christopher Kuhl | ADDRESS ON FILE | | | | |
| 7683197 | CHRISTOPHER L CAHN | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7683198 | CHRISTOPHER L COFFIN | ADDRESS ON FILE | | | | |
| 7933314 | CHRISTOPHER L DAOUST.;. | 2430 ECKHART RD | YUBA CITY | CA | 95993 | |
| 7683199 | CHRISTOPHER L JANKOWSKI | ADDRESS ON FILE | | | | |
| 7780352 | CHRISTOPHER L MICHELL | PO BOX 722 | WINCHESTER | OR | 97495-0722 | |
| 7771629 | CHRISTOPHER L MONAHAN | 129 OAK ST # 101-586 PCG | LAKE ZURICH | IL | 60047-1321 | |
| 7683200 | CHRISTOPHER L RING | ADDRESS ON FILE | | | | |
| 7199606 | CHRISTOPHER L STEINRUECK | ADDRESS ON FILE | | | | |
| 7199606 | CHRISTOPHER L STEINRUECK | ADDRESS ON FILE | | | | |
| 7168889 | Christopher L Weekes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168889 | Christopher L Weekes | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7175354 | Christopher L. Jones | ADDRESS ON FILE | | | | |
| 7175354 | Christopher L. Jones | ADDRESS ON FILE | | | | |
| 7175354 | Christopher L. Jones | ADDRESS ON FILE | | | | |
| 7475516 | Christopher Lander DBA Chris' Cabinets | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7152610 | Christopher LaRosa | ADDRESS ON FILE | | | | |
| 7152610 | Christopher LaRosa | ADDRESS ON FILE | | | | |
| 7152610 | Christopher LaRosa | ADDRESS ON FILE | | | | |
| 7683201 | CHRISTOPHER LARSEN | ADDRESS ON FILE | | | | |
| 5917814 | Christopher Larson | ADDRESS ON FILE | | | | |
| 5917813 | Christopher Larson | ADDRESS ON FILE | | | | |
| 5917811 | Christopher Larson | ADDRESS ON FILE | | | | |
| 5917815 | Christopher Larson | ADDRESS ON FILE | | | | |
| 5917812 | Christopher Larson | ADDRESS ON FILE | | | | |
| 7168358 | Christopher Lathan Shaw | ADDRESS ON FILE | | | | |
| 7168358 | Christopher Lathan Shaw | ADDRESS ON FILE | | | | |
| 7193283 | CHRISTOPHER LAWLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193283 | CHRISTOPHER LAWLEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7940601 | CHRISTOPHER LEE | 536 N. GREENCRAIG ROAD | LOS ANGELES | CA | 90049 | |
| 7769926 | CHRISTOPHER LEE | 649 LA MAISON DR | SAN JOSE | CA | 95128-2507 | |
| 7143722 | Christopher Lee Dawson | ADDRESS ON FILE | | | | |
| 7143722 | Christopher Lee Dawson | ADDRESS ON FILE | | | | |
| 7141061 | Christopher Lee Komar | ADDRESS ON FILE | | | | |
| 7141061 | Christopher Lee Komar | ADDRESS ON FILE | | | | |
| 7782568 | CHRISTOPHER LEE RICHARDSON | 5720 BIG CANON DR | GREENWOOD VILLAGE | CO | 80111-3514 | |
| 7783558 | CHRISTOPHER LEE RICHARDSON | 5720 BIG CANON DR | GREENWOOD VLG | CO | 80111-3514 | |
| 7775511 | CHRISTOPHER LEE SUTTON CUST | ERIK CHRISTOPHER SUTTON, UNDER THE CA UNIF TRANSFERS TO MINORS ACT, 1200 15TH AVE APT 5 | SAN FRANCISCO | CA | 94122-2032 | |
| 7683202 | CHRISTOPHER LEE SUTTON CUST | ADDRESS ON FILE | | | | |
| 7683203 | CHRISTOPHER LELAND GOEHRING | ADDRESS ON FILE | | | | |
| 7778309 | CHRISTOPHER LESUER | 25291 JUSTICE DR | SOUTH RIDING | VA | 20152-6010 | |
| 7683204 | CHRISTOPHER LINDQUIST | ADDRESS ON FILE | | | | |
| 7683205 | CHRISTOPHER LIU | ADDRESS ON FILE | | | | |
| 7184297 | Christopher Lloyd Shepard | ADDRESS ON FILE | | | | |
| 7184297 | Christopher Lloyd Shepard | ADDRESS ON FILE | | | | |
| 7683206 | CHRISTOPHER LODI | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142476 | Christopher Logan | ADDRESS ON FILE | | | | |
| 7142476 | Christopher Logan | ADDRESS ON FILE | | | | |
| 7187946 | Christopher Long | ADDRESS ON FILE | | | | |
| 7187946 | Christopher Long | ADDRESS ON FILE | | | | |
| 5917816 | Christopher Lonsberry | ADDRESS ON FILE | | | | |
| 7187947 | Christopher Lopes | ADDRESS ON FILE | | | | |
| 7187947 | Christopher Lopes | ADDRESS ON FILE | | | | |
| 7478682 | Christopher Lowry DBA Hart N Soul Tattoo | ADDRESS ON FILE | | | | |
| 7187948 | Christopher M Barnett | ADDRESS ON FILE | | | | |
| 7187948 | Christopher M Barnett | ADDRESS ON FILE | | | | |
| 7683207 | CHRISTOPHER M BUCHEN | ADDRESS ON FILE | | | | |
| 5956107 | Christopher M Chiavola | ADDRESS ON FILE | | | | |
| 5917821 | Christopher M Chiavola | ADDRESS ON FILE | | | | |
| 5917820 | Christopher M Chiavola | ADDRESS ON FILE | | | | |
| 5917817 | Christopher M Chiavola | ADDRESS ON FILE | | | | |
| 5917819 | Christopher M Chiavola | ADDRESS ON FILE | | | | |
| 5917818 | Christopher M Chiavola | ADDRESS ON FILE | | | | |
| 7933315 | CHRISTOPHER M DAGENAIS.;. | 820 SECO VERDE AVE | HENDERSON | NV | 89015 | |
| 7683208 | CHRISTOPHER M DESIMONE | ADDRESS ON FILE | | | | |
| 7683209 | CHRISTOPHER M GREENHAGEN | ADDRESS ON FILE | | | | |
| 7683210 | CHRISTOPHER M GUNDERSON | ADDRESS ON FILE | | | | |
| 7683211 | CHRISTOPHER M HAROLD | ADDRESS ON FILE | | | | |
| 5917826 | Christopher M Heyrman | ADDRESS ON FILE | | | | |
| 5917825 | Christopher M Heyrman | ADDRESS ON FILE | | | | |
| 5917822 | Christopher M Heyrman | ADDRESS ON FILE | | | | |
| 5917824 | Christopher M Heyrman | ADDRESS ON FILE | | | | |
| 5917823 | Christopher M Heyrman | ADDRESS ON FILE | | | | |
| 7782270 | CHRISTOPHER M HOEPPER EX | EST SHERRY G HOEPPER, 229 LAUREL ST | MELROSE | MA | 02176-4100 | |
| 5917828 | Christopher M Houghton | ADDRESS ON FILE | | | | |
| 5917831 | Christopher M Houghton | ADDRESS ON FILE | | | | |
| 5917827 | Christopher M Houghton | ADDRESS ON FILE | | | | |
| 5917830 | Christopher M Houghton | ADDRESS ON FILE | | | | |
| 5917829 | Christopher M Houghton | ADDRESS ON FILE | | | | |
| 7781692 | CHRISTOPHER M SNIDER & | LAUREN D SNIDER JT TEN, 1847 CLAYTON WAY | SACRAMENTO | CA | 95835-1216 | |
| 7683212 | CHRISTOPHER M STORM | ADDRESS ON FILE | | | | |
| 6010725 | CHRISTOPHER MAPES | ADDRESS ON FILE | | | | |
| 7683213 | CHRISTOPHER MARCHESE JR & | ADDRESS ON FILE | | | | |
| 7683214 | CHRISTOPHER MARK MARLOWE | ADDRESS ON FILE | | | | |
| 7187949 | Christopher Martin | ADDRESS ON FILE | | | | |
| 7187949 | Christopher Martin | ADDRESS ON FILE | | | | |
| 7940602 | CHRISTOPHER MARX | 2844 BIG SPRINGS ROAD | CHICO | CA | 95973 | |
| 5917834 | Christopher Master | ADDRESS ON FILE | | | | |
| 5917835 | Christopher Master | ADDRESS ON FILE | | | | |
| 5917832 | Christopher Master | ADDRESS ON FILE | | | | |
| 5917833 | Christopher Master | ADDRESS ON FILE | | | | |
| 7771068 | CHRISTOPHER MCCLURE | 121 HIGHRIDGE RD | AVON | CT | 06001-3257 | |
| 6070333 | Christopher Meehan | 2001 37th Ave | San Francisco | CA | 94116 | |
| 7683215 | CHRISTOPHER MICHAEL DODGION | ADDRESS ON FILE | | | | |
| 7187950 | Christopher Michael Hamby | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 1635 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7187950 | Christopher Michael Hamby | ADDRESS ON FILE | | | | |
| 7184241 | Christopher Michael Hill | ADDRESS ON FILE | | | | |
| 7184241 | Christopher Michael Hill | ADDRESS ON FILE | | | | |
| 7152557 | Christopher MIchael Miller | ADDRESS ON FILE | | | | |
| 7152557 | Christopher MIchael Miller | ADDRESS ON FILE | | | | |
| 7152557 | Christopher MIchael Miller | ADDRESS ON FILE | | | | |
| 7143952 | Christopher Micheal Steele | ADDRESS ON FILE | | | | |
| 7143952 | Christopher Micheal Steele | ADDRESS ON FILE | | | | |
| 7683216 | CHRISTOPHER MILLER | ADDRESS ON FILE | | | | |
| 5941610 | Christopher Morano | ADDRESS ON FILE | | | | |
| 5903415 | Christopher Morano | ADDRESS ON FILE | | | | |
| 5917837 | Christopher Morgan, Individually And Dba Blue Spruce Mobile Estates | Brianj. Panish (Sbn 116060), Panish Shea &Boyle, Llp, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | Ca | 90025 | |
| 5917838 | Christopher Morgan, Individually And Dba Blue Spruce Mobile Estates | ADDRESS ON FILE | | | | |
| 5917836 | Christopher Morgan, Individually And Dba Blue Spruce Mobile Estates | Michaela. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 5917839 | Christopher Morgan, Individually And Dba Blue Spruce Mobile Estates | Richard L. Harriman (SBN66124), Law Offices Of Richard L. Harriman, 1078 Via Verona Dr. | Chico | CA | 95973 | |
| 7199463 | CHRISTOPHER MURPHY | ADDRESS ON FILE | | | | |
| 7199463 | CHRISTOPHER MURPHY | ADDRESS ON FILE | | | | |
| 7683217 | CHRISTOPHER N GREENE | ADDRESS ON FILE | | | | |
| 7683218 | CHRISTOPHER NEAL FARRIS | ADDRESS ON FILE | | | | |
| 7181319 | Christopher Niehage | ADDRESS ON FILE | | | | |
| 7176601 | Christopher Niehage | ADDRESS ON FILE | | | | |
| 5903904 | Christopher Niehage | ADDRESS ON FILE | | | | |
| 5907634 | Christopher Niehage | ADDRESS ON FILE | | | | |
| 7176601 | Christopher Niehage | ADDRESS ON FILE | | | | |
| 7779419 | CHRISTOPHER NIELSEN TORP | 1239 5TH ST | BERKELEY | CA | 94710-1305 | |
| 7783925 | CHRISTOPHER NIELSON TORP | 1239 5TH ST | BERKELEY | CA | 94710-1305 | |
| 7783924 | CHRISTOPHER NIELSON TORP PERS REP | EST OF CASPER NIELSON TORP JR, 1239 5TH ST | BERKELEY | CA | 94710-1305 | |
| 5917843 | Christopher Nolan | ADDRESS ON FILE | | | | |
| 5917840 | Christopher Nolan | ADDRESS ON FILE | | | | |
| 5917841 | Christopher Nolan | ADDRESS ON FILE | | | | |
| 5917842 | Christopher Nolan | ADDRESS ON FILE | | | | |
| 7683219 | CHRISTOPHER NORTON & | ADDRESS ON FILE | | | | |
| 5905037 | Christopher Nugent | ADDRESS ON FILE | | | | |
| 5910803 | Christopher Nugent | ADDRESS ON FILE | | | | |
| 5908580 | Christopher Nugent | ADDRESS ON FILE | | | | |
| 5913959 | Christopher Nystrom | ADDRESS ON FILE | | | | |
| 5913955 | Christopher Nystrom | ADDRESS ON FILE | | | | |
| 5913957 | Christopher Nystrom | ADDRESS ON FILE | | | | |
| 5913956 | Christopher Nystrom | ADDRESS ON FILE | | | | |
| 5913958 | Christopher Nystrom | ADDRESS ON FILE | | | | |
| 7199363 | CHRISTOPHER OTT | ADDRESS ON FILE | | | | |
| 7199363 | CHRISTOPHER OTT | ADDRESS ON FILE | | | | |
| 7199366 | CHRISTOPHER OTT, doing business as Christopher's Designs | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7199366 | CHRISTOPHER OTT, doing business as Christopher's Designs | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7187951 | Christopher Owen Kohler | ADDRESS ON FILE | | | | |
| 7187951 | Christopher Owen Kohler | ADDRESS ON FILE | | | | |
| 7683220 | CHRISTOPHER OXSEN | ADDRESS ON FILE | | | | |
| 7683221 | CHRISTOPHER P CARTER | ADDRESS ON FILE | | | | |
| 7683222 | CHRISTOPHER P COMMINS | ADDRESS ON FILE | | | | |
| 7683223 | CHRISTOPHER P GONSALVES | ADDRESS ON FILE | | | | |
| 7683224 | CHRISTOPHER P JOHNSON & | ADDRESS ON FILE | | | | |
| 7683225 | CHRISTOPHER P JOHNSON CUST | ADDRESS ON FILE | | | | |
| 7683226 | CHRISTOPHER P LUCEY & | ADDRESS ON FILE | | | | |
| 7771373 | CHRISTOPHER P MERROW | PLEASANT VALLEY RD | AMESBURY | MA | 01913 | |
| 7683227 | CHRISTOPHER P RUCH | ADDRESS ON FILE | | | | |
| 7775303 | CHRISTOPHER P STEWART | 1405 8TH AVE NE | ROCHESTER | MN | 55906-7066 | |
| 7683228 | CHRISTOPHER P STEWART | ADDRESS ON FILE | | | | |
| 7683229 | CHRISTOPHER P PASINSKI | ADDRESS ON FILE | | | | |
| 7144690 | Christopher Patrick Edington | ADDRESS ON FILE | | | | |
| 7144690 | Christopher Patrick Edington | ADDRESS ON FILE | | | | |
| 7683230 | CHRISTOPHER PAUL LUM | ADDRESS ON FILE | | | | |
| 7683231 | CHRISTOPHER PAUL THOMPSON | ADDRESS ON FILE | | | | |
| 7683232 | CHRISTOPHER PAUL WAGNER | ADDRESS ON FILE | | | | |
| 7683233 | CHRISTOPHER PAUL YAKUBEK | ADDRESS ON FILE | | | | |
| 7144357 | Christopher Peltola | ADDRESS ON FILE | | | | |
| 7144357 | Christopher Peltola | ADDRESS ON FILE | | | | |
| 7683234 | CHRISTOPHER PENDLETON | ADDRESS ON FILE | | | | |
| 5906119 | Christopher Pepper | ADDRESS ON FILE | | | | |
| 5909509 | Christopher Pepper | ADDRESS ON FILE | | | | |
| 7683235 | CHRISTOPHER PETER HOON | ADDRESS ON FILE | | | | |
| 7189527 | Christopher Potthast | ADDRESS ON FILE | | | | |
| 7189527 | Christopher Potthast | ADDRESS ON FILE | | | | |
| 5910678 | Christopher Pounds | ADDRESS ON FILE | | | | |
| 5942454 | Christopher Pounds | ADDRESS ON FILE | | | | |
| 5912363 | Christopher Pounds | ADDRESS ON FILE | | | | |
| 5907941 | Christopher Pounds | ADDRESS ON FILE | | | | |
| 5911722 | Christopher Pounds | ADDRESS ON FILE | | | | |
| 7478153 | Christopher Pray 2017 Rev. Trust | ADDRESS ON FILE | | | | |
| 7478153 | Christopher Pray 2017 Rev. Trust | ADDRESS ON FILE | | | | |
| 7683236 | CHRISTOPHER PRINDIVILLE | ADDRESS ON FILE | | | | |
| 7683237 | CHRISTOPHER PUGLIESI | ADDRESS ON FILE | | | | |
| 7773285 | CHRISTOPHER QUINTANA | 252 2ND AVE | DALY CITY | CA | 94014-2904 | |
| 7326664 | Christopher Quock | 53 Noonan Ranch Cirlce | Santa Rosa | CA | 95403 | |
| 5956135 | Christopher R Borunda | ADDRESS ON FILE | | | | |
| 5917848 | Christopher R Borunda | ADDRESS ON FILE | | | | |
| 5917847 | Christopher R Borunda | ADDRESS ON FILE | | | | |
| 5917844 | Christopher R Borunda | ADDRESS ON FILE | | | | |
| 5917846 | Christopher R Borunda | ADDRESS ON FILE | | | | |
| 5917845 | Christopher R Borunda | ADDRESS ON FILE | | | | |
| 7683238 | CHRISTOPHER R BURDA | ADDRESS ON FILE | | | | |
| 7683239 | CHRISTOPHER R CARTER | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7765284 | CHRISTOPHER R DEPAIVA | 11513 STONE AVE N APT D334 | SEATTLE | WA | 98133-8326 | |
| 7683240 | CHRISTOPHER R DONDERO | ADDRESS ON FILE | | | | |
| 7154316 | Christopher R Hansbrough | ADDRESS ON FILE | | | | |
| 7154316 | Christopher R Hansbrough | ADDRESS ON FILE | | | | |
| 7154316 | Christopher R Hansbrough | ADDRESS ON FILE | | | | |
| 7181201 | Christopher R Kerr | ADDRESS ON FILE | | | | |
| 7176483 | Christopher R Kerr | ADDRESS ON FILE | | | | |
| 7176483 | Christopher R Kerr | ADDRESS ON FILE | | | | |
| 7771069 | CHRISTOPHER R MC CLURE | 121 HIGHRIDGE RD | AVON | CT | 06001-3257 | |
| 7683242 | CHRISTOPHER R ONETO | ADDRESS ON FILE | | | | |
| 7683242 | CHRISTOPHER R PETTIT | ADDRESS ON FILE | | | | |
| 7683243 | CHRISTOPHER R VIAVANT | ADDRESS ON FILE | | | | |
| 7838991 | CHRISTOPHER R VIAVANT | 3146 S 2900 E | SALTLAKE | UT | 84109-2808 | |
| 7776565 | CHRISTOPHER R WAY | 104 LISA PL | ITHACA | NY | 14850-1763 | |
| 7683244 | CHRISTOPHER R WONG | ADDRESS ON FILE | | | | |
| 7683245 | CHRISTOPHER R WOOD CUST | ADDRESS ON FILE | | | | |
| 7683246 | CHRISTOPHER R ZONA | ADDRESS ON FILE | | | | |
| 5006392 | Christopher R. Mayer Family Trust | 0338 PENINSULA DR, 48 Brookvine Circle | Chico | CA | 95973 | |
| 7683247 | CHRISTOPHER RAMIREZ | ADDRESS ON FILE | | | | |
| 6116443 | CHRISTOPHER RANCH LLC | 305 Bloomfield Av | Gilroy | CA | 95020 | |
| 7197777 | CHRISTOPHER RATLIFF | ADDRESS ON FILE | | | | |
| 7197777 | CHRISTOPHER RATLIFF | ADDRESS ON FILE | | | | |
| 7184386 | Christopher Ray Kopsa | ADDRESS ON FILE | | | | |
| 7184386 | Christopher Ray Kopsa | ADDRESS ON FILE | | | | |
| 7221948 | Christopher Ray Kopsa on behalf of Signature Cabinets | ADDRESS ON FILE | | | | |
| 7773430 | CHRISTOPHER RAYMOND REDEL | PO BOX 17404 | COLORADO SPRINGS | CO | 80935-7404 | |
| 7167753 | Christopher Richard Kerr | ADDRESS ON FILE | | | | |
| 5905480 | Christopher Richard Kerr | ADDRESS ON FILE | | | | |
| 7167753 | Christopher Richard Kerr | ADDRESS ON FILE | | | | |
| 5908948 | Christopher Richard Kerr | ADDRESS ON FILE | | | | |
| 7773756 | CHRISTOPHER ROBERTS | 3914 48TH PL NE | SEATTLE | WA | 98105-5232 | |
| 7940603 | CHRISTOPHER ROBERTSON | 8406 EAST LAKEVIEW DR | PARKER | CO | 80134 | |
| 6070334 | CHRISTOPHER ROBERTSON, THREE WOLVES CONSULTING | 8406 EAST LAKEVIEW DR | PARKER | CO | 80134 | |
| 7683248 | CHRISTOPHER ROBINSON | ADDRESS ON FILE | | | | |
| 5917850 | Christopher Roseman | ADDRESS ON FILE | | | | |
| 5917852 | Christopher Roseman | ADDRESS ON FILE | | | | |
| 5917849 | Christopher Roseman | ADDRESS ON FILE | | | | |
| 5956139 | Christopher Roseman | ADDRESS ON FILE | | | | |
| 5917853 | Christopher Roseman | ADDRESS ON FILE | | | | |
| 7195627 | Christopher Royal | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195627 | Christopher Royal | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195627 | Christopher Royal | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7683249 | CHRISTOPHER RYAN DAVIS | ADDRESS ON FILE | | | | |
| 7187952 | Christopher Ryan Miller | ADDRESS ON FILE | | | | |
| 7187952 | Christopher Ryan Miller | ADDRESS ON FILE | | | | |
| 5917858 | Christopher S Clements | ADDRESS ON FILE | | | | |
| 5917857 | Christopher S Clements | ADDRESS ON FILE | | | | |
| 5917854 | Christopher S Clements | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1638 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5917856 | Christopher S Clements | ADDRESS ON FILE | | | | |
| 5917855 | Christopher S Clements | ADDRESS ON FILE | | | | |
| 7683250 | CHRISTOPHER S CROSS | ADDRESS ON FILE | | | | |
| 7683251 | CHRISTOPHER S FINAZZO | ADDRESS ON FILE | | | | |
| 7683252 | CHRISTOPHER S JOSLIN | ADDRESS ON FILE | | | | |
| 7683253 | CHRISTOPHER S KENNELLEY & | ADDRESS ON FILE | | | | |
| 7683254 | CHRISTOPHER S LANKFORD | ADDRESS ON FILE | | | | |
| 7683255 | CHRISTOPHER S LOMBARDI | ADDRESS ON FILE | | | | |
| 7683256 | CHRISTOPHER S MONDO | ADDRESS ON FILE | | | | |
| 7199526 | CHRISTOPHER S REUTER | ADDRESS ON FILE | | | | |
| 7199526 | CHRISTOPHER S REUTER | ADDRESS ON FILE | | | | |
| 7683257 | CHRISTOPHER S STODDARD | ADDRESS ON FILE | | | | |
| 7177122 | Christopher S. Thompson Jr. | ADDRESS ON FILE | | | | |
| 7177122 | Christopher S. Thompson Jr. | ADDRESS ON FILE | | | | |
| 7683258 | CHRISTOPHER SAM | ADDRESS ON FILE | | | | |
| 7683259 | CHRISTOPHER SANFORD | ADDRESS ON FILE | | | | |
| 7762744 | CHRISTOPHER SCOTT BARTON | 6845 N CHANCE AVE | FRESNO | CA | 93710-4506 | |
| 7683260 | CHRISTOPHER SCOTT JOHNSON | ADDRESS ON FILE | | | | |
| 7683261 | CHRISTOPHER SCOTT METZGER | ADDRESS ON FILE | | | | |
| 7683262 | CHRISTOPHER SCOTT WHITTEN | ADDRESS ON FILE | | | | |
| 7683263 | CHRISTOPHER SEXTON | ADDRESS ON FILE | | | | |
| 7145225 | Christopher Sickles | ADDRESS ON FILE | | | | |
| 7145225 | Christopher Sickles | ADDRESS ON FILE | | | | |
| 7786488 | CHRISTOPHER SLOAN EX | EST KATHRYN VINOKUR, 6107 SW MURRAY BLVD PMB 212 | BEAVERTON | OR | 97008-4421 | |
| 7196061 | CHRISTOPHER SMITH | ADDRESS ON FILE | | | | |
| 7196061 | CHRISTOPHER SMITH | ADDRESS ON FILE | | | | |
| 7157822 | Christopher Smith, individually and doing business as NorCal Mobile Solutions | ADDRESS ON FILE | | | | |
| 7194852 | Christopher St. Germain | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194852 | Christopher St. Germain | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194852 | Christopher St. Germain | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7683264 | CHRISTOPHER STARK CUST | ADDRESS ON FILE | | | | |
| 7683265 | CHRISTOPHER STEPHENSON | ADDRESS ON FILE | | | | |
| 7141698 | Christopher Steven Lee | ADDRESS ON FILE | | | | |
| 7141698 | Christopher Steven Lee | ADDRESS ON FILE | | | | |
| 7197720 | CHRISTOPHER STEWART JR | ADDRESS ON FILE | | | | |
| 7197720 | CHRISTOPHER STEWART JR | ADDRESS ON FILE | | | | |
| 7683266 | CHRISTOPHER SURFLEET & ANDREA | ADDRESS ON FILE | | | | |
| 7785922 | CHRISTOPHER T ARTIM | 925 CEDAR PINES LANE | COLFAX | CA | 95713 | |
| 7683267 | CHRISTOPHER T ARTIM | ADDRESS ON FILE | | | | |
| 7683269 | CHRISTOPHER T BRIZZOLARA | ADDRESS ON FILE | | | | |
| 7764097 | CHRISTOPHER T CASSELMAN | 548 MANHATTAN DR | ROSEVILLE | CA | 95678-5954 | |
| 7764705 | CHRISTOPHER T CORCORAN | 355 8TH AVE APT 6J | NEW YORK | NY | 10001-4846 | |
| 7683270 | CHRISTOPHER T WEICK | ADDRESS ON FILE | | | | |
| 7770882 | CHRISTOPHER TATE MARTUS & | SUSAN GAIL MARTUS JT TEN, 25132 VIA PACIFICA | DANA POINT | CA | 92629-2049 | |
| 6010726 | CHRISTOPHER TEMPEL | 30 E ROSSI STREET, STE #309 | SALINAS | CA | 93901 | |
| 7683271 | CHRISTOPHER TENNYSON & | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 1639 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7683272 | CHRISTOPHER TERRENCE LUM | ADDRESS ON FILE | | | | |
| 7683273 | CHRISTOPHER THOMAS HENSON | ADDRESS ON FILE | | | | |
| 5906657 | Christopher Thompson | ADDRESS ON FILE | | | | |
| 5902662 | Christopher Thompson | ADDRESS ON FILE | | | | |
| 5909976 | Christopher Thompson | ADDRESS ON FILE | | | | |
| 7273463 | Christopher Thompson (Christopher Thompson Sr., Parent) | ADDRESS ON FILE | | | | |
| 7683274 | CHRISTOPHER TING CUST | ADDRESS ON FILE | | | | |
| 7785116 | CHRISTOPHER TODD GALASSO | 2 E BIRCH ST APT 210 | WALLA WALLA | WA | 99362-3074 | |
| 7683275 | CHRISTOPHER TODD MCDONALD | ADDRESS ON FILE | | | | |
| 7763276 | CHRISTOPHER V BONBRIGHT | 712 N ARDEN DR | BEVERLY HILLS | CA | 90210-3512 | |
| 7683276 | CHRISTOPHER VACCARO | ADDRESS ON FILE | | | | |
| 7273487 | Christopher Vazquez (Ricardo Vazquez, Parent) | ADDRESS ON FILE | | | | |
| 5904612 | Christopher Viczquez | ADDRESS ON FILE | | | | |
| 5908288 | Christopher Viczquez | ADDRESS ON FILE | | | | |
| 7933316 | CHRISTOPHER VILLALOBOS.;. | 6298 CANNING STREET | OAKLAND | CA | 94609 | |
| 5917862 | Christopher Vorheis | ADDRESS ON FILE | | | | |
| 5917861 | Christopher Vorheis | ADDRESS ON FILE | | | | |
| 5917859 | Christopher Vorheis | ADDRESS ON FILE | | | | |
| 5917860 | Christopher Vorheis | ADDRESS ON FILE | | | | |
| 7683277 | CHRISTOPHER W DUKES | ADDRESS ON FILE | | | | |
| 7683278 | CHRISTOPHER W MESSNER CUST | ADDRESS ON FILE | | | | |
| 7683279 | CHRISTOPHER W MESSNER CUST | ADDRESS ON FILE | | | | |
| 7683280 | CHRISTOPHER W MURPHY TR UA | ADDRESS ON FILE | | | | |
| 7683281 | CHRISTOPHER W ROBERTS | ADDRESS ON FILE | | | | |
| 7683282 | CHRISTOPHER W TRAHMAN | ADDRESS ON FILE | | | | |
| 7683283 | CHRISTOPHER W WELD & PATRICIA | ADDRESS ON FILE | | | | |
| 7196062 | CHRISTOPHER WAGNER | ADDRESS ON FILE | | | | |
| 7206045 | CHRISTOPHER WAGNER | ADDRESS ON FILE | | | | |
| 7196062 | CHRISTOPHER WAGNER | ADDRESS ON FILE | | | | |
| 7170401 | Christopher Wallace DBA Christopher J. Wallace, DDS | ADDRESS ON FILE | | | | |
| 7170401 | Christopher Wallace DBA Christopher J. Wallace, DDS | ADDRESS ON FILE | | | | |
| 7152856 | Christopher Wayne Maddox-Pelletier | ADDRESS ON FILE | | | | |
| 7152856 | Christopher Wayne Maddox-Pelletier | ADDRESS ON FILE | | | | |
| 7152856 | Christopher Wayne Maddox-Pelletier | ADDRESS ON FILE | | | | |
| 7187953 | Christopher Whaling Faulkner | ADDRESS ON FILE | | | | |
| 7187953 | Christopher Whaling Faulkner | ADDRESS ON FILE | | | | |
| 7933317 | CHRISTOPHER WIL CHRISTIAN.;. | 4231 CHABAN DRIVE | CONCORD | CA | 94521 | |
| 7772898 | CHRISTOPHER WILLIAM PHILLIPS | 1100 S BAY FRONT | BALBOA ISLAND | CA | 92662-1234 | |
| 7775881 | CHRISTOPHER WILLIAM TOBIN CUST | REILLY CHRISTOPHER TOBIN, UNDER THE CA UNIF TRAN MIN ACT, 53 TWIN CREEKS CIR | PETALUMA | CA | 94952-2205 | |
| 7193356 | CHRISTOPHER WILLIAMS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193356 | CHRISTOPHER WILLIAMS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7779230 | CHRISTOPHER WILLIAMSON | 3681 SWEETWATER CROSSING PL | SAINT CHARLES | MO | 63301-4902 | |
| 5917867 | Christopher Wilson | ADDRESS ON FILE | | | | |
| 5917866 | Christopher Wilson | ADDRESS ON FILE | | | | |
| 5917871 | Christopher Wilson | ADDRESS ON FILE | | | | |
| 5917868 | Christopher Wilson | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5917863 | Christopher Wilson | ADDRESS ON FILE | | | | |
| 5917865 | Christopher Wilson | ADDRESS ON FILE | | | | |
| 5917869 | Christopher Wilson | ADDRESS ON FILE | | | | |
| 5917864 | Christopher Wilson | ADDRESS ON FILE | | | | |
| 5917870 | Christopher Wilson | ADDRESS ON FILE | | | | |
| 7777012 | CHRISTOPHER WONG | 8125 REGENCY DR | PLEASANTON | CA | 94588-3139 | |
| 5917875 | Christopher Yoakum | ADDRESS ON FILE | | | | |
| 5917874 | Christopher Yoakum | ADDRESS ON FILE | | | | |
| 7187954 | Christopher Yoakum | ADDRESS ON FILE | | | | |
| 7187954 | Christopher Yoakum | ADDRESS ON FILE | | | | |
| 5917872 | Christopher Yoakum | ADDRESS ON FILE | | | | |
| 5917873 | Christopher Yoakum | ADDRESS ON FILE | | | | |
| 7777229 | CHRISTOPHER YOUNG & | ROBERT YOUNG JT TEN, 8125 REGENCY DR | PLEASANTON | CA | 94588-3139 | |
| 7990087 | Christopher, Arthur F | ADDRESS ON FILE | | | | |
| 4982842 | Christopher, Beatrice | ADDRESS ON FILE | | | | |
| 7981082 | Christopher, Danny G | ADDRESS ON FILE | | | | |
| 5001625 | Christopher, David | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7158213 | CHRISTOPHER, DAVID | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5001626 | Christopher, David | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001627 | Christopher, David | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009738 | Christopher, David | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4938491 | Christopher, Debra and Richard | 6332 Dogtown Rd | Coulterville | CA | 95311 | |
| 6008457 | CHRISTOPHER, GEORGE | ADDRESS ON FILE | | | | |
| 6009383 | CHRISTOPHER, GUY | ADDRESS ON FILE | | | | |
| 4965328 | Christopher, Joseph A | ADDRESS ON FILE | | | | |
| 4954636 | Christopher, Melvin J. | ADDRESS ON FILE | | | | |
| 4933384 | Christopher, Melvin J. | ADDRESS ON FILE | | | | |
| 4959948 | Christopher, Shaun G | ADDRESS ON FILE | | | | |
| 5985818 | Christopher, Sonja | ADDRESS ON FILE | | | | |
| 4936347 | Christopher, Sonja | 3838 Terra Granada Dr. | Walnut Creek | CA | 94595 | |
| 4998486 | Christopher, Steve | LAW OFFICE OF TASHA M. BOLLINGER, Attn: Tasha Bollinger, 829 Sonoma Avenue | Santa Rosa | CA | 95404 | |
| 5937586 | Christopher, Steve | ADDRESS ON FILE | | | | |
| 7167349 | Christopher, Steve | ADDRESS ON FILE | | | | |
| 6145894 | CHRISTOPHERON BUILDERS LLC | ADDRESS ON FILE | | | | |
| 6146419 | CHRISTOPHERSON BUILDERS LLC | ADDRESS ON FILE | | | | |
| 6141810 | CHRISTOPHERSON BUILDERS LLC | ADDRESS ON FILE | | | | |
| 6144042 | CHRISTOPHERSON BUILDERS LLC | ADDRESS ON FILE | | | | |
| 6146275 | CHRISTOPHERSON BUILDERS LLC | ADDRESS ON FILE | | | | |
| 6145851 | CHRISTOPHERSON BUILDERS LLC | ADDRESS ON FILE | | | | |
| 6145022 | CHRISTOPHERSON BUILDERS LLC | ADDRESS ON FILE | | | | |
| 7933318 | CHRISTY A LEE.;. | 24 LURMANN CT | ALAMO | CA | 94507 | |
| 7154333 | Christy Ann Pavich | ADDRESS ON FILE | | | | |
| 7154333 | Christy Ann Pavich | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7154333 | Christy Ann Pavich | ADDRESS ON FILE | | | | |
| 7683284 | CHRISTY ASMUSSEN CUST | ADDRESS ON FILE | | | | |
| 7683285 | CHRISTY BALES | ADDRESS ON FILE | | | | |
| 7683286 | CHRISTY BRIMHALL | ADDRESS ON FILE | | | | |
| 7683287 | CHRISTY CHOATE | ADDRESS ON FILE | | | | |
| 7165709 | Christy Christen | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165709 | Christy Christen | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7683288 | CHRISTY GEHRING | ADDRESS ON FILE | | | | |
| 7196950 | Christy Hanosh | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196950 | Christy Hanosh | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196950 | Christy Hanosh | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5903135 | Christy Harmeson | ADDRESS ON FILE | | | | |
| 5907045 | Christy Harmeson | ADDRESS ON FILE | | | | |
| 5910273 | Christy Harmeson | ADDRESS ON FILE | | | | |
| 7683289 | CHRISTY HUSS | ADDRESS ON FILE | | | | |
| 7683290 | CHRISTY JACOBSON-CHAIREZ CUST | ADDRESS ON FILE | | | | |
| 7143889 | Christy Johnson | ADDRESS ON FILE | | | | |
| 7143889 | Christy Johnson | ADDRESS ON FILE | | | | |
| 7683291 | CHRISTY L BUTKIEWICZ CUST | ADDRESS ON FILE | | | | |
| 7683292 | CHRISTY L CHRISTIANSEN & | ADDRESS ON FILE | | | | |
| 5865255 | Christy L Cozby | ADDRESS ON FILE | | | | |
| 7683293 | CHRISTY L LONG | ADDRESS ON FILE | | | | |
| 7153504 | Christy L Recendiz | ADDRESS ON FILE | | | | |
| 7153504 | Christy L Recendiz | ADDRESS ON FILE | | | | |
| 7153504 | Christy L Recendiz | ADDRESS ON FILE | | | | |
| 7194839 | Christy LeAnn Bates | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168947 | Christy LeAnn Bates | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194839 | Christy LeAnn Bates | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7168947 | Christy LeAnn Bates | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7683295 | CHRISTY LORRAINE LONG | ADDRESS ON FILE | | | | |
| 7153769 | Christy Lynn Carpenter | ADDRESS ON FILE | | | | |
| 7153769 | Christy Lynn Carpenter | ADDRESS ON FILE | | | | |
| 7153769 | Christy Lynn Carpenter | ADDRESS ON FILE | | | | |
| 7140595 | Christy Lynn Harmeson | ADDRESS ON FILE | | | | |
| 7140595 | Christy Lynn Harmeson | ADDRESS ON FILE | | | | |
| 7144747 | Christy Lynn Marx | ADDRESS ON FILE | | | | |
| 7144747 | Christy Lynn Marx | ADDRESS ON FILE | | | | |
| 7683296 | CHRISTY MARIE DIENGER | ADDRESS ON FILE | | | | |
| 5917877 | Christy Richards | ADDRESS ON FILE | | | | |
| 5917876 | Christy Richards | ADDRESS ON FILE | | | | |
| 5917879 | Christy Richards | ADDRESS ON FILE | | | | |
| 5917880 | Christy Richards | ADDRESS ON FILE | | | | |
| 5917878 | Christy Richards | ADDRESS ON FILE | | | | |
| 5911214 | Christy Riddell | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5905785 | Christy Riddell | ADDRESS ON FILE | | | | |
| 5912681 | Christy Riddell | ADDRESS ON FILE | | | | |
| 5909246 | Christy Riddell | ADDRESS ON FILE | | | | |
| 5912085 | Christy Riddell | ADDRESS ON FILE | | | | |
| 7194337 | CHRISTY SCARBROUGH | ADDRESS ON FILE | | | | |
| 7194337 | CHRISTY SCARBROUGH | ADDRESS ON FILE | | | | |
| 7683297 | CHRISTY TRUPE CUST | ADDRESS ON FILE | | | | |
| 7771382 | CHRISULA G MESIRES | PO BOX 93 | THREE MLE BAY | NY | 13693-0093 | |
| 7272892 | Chritsian Christian S. Glover and Alexandra C. Storm, as Co-Trustees of the Christian Glover and Lexy Storm Family Trust U/A dated 6/13/2011 | ADDRESS ON FILE | | | | |
| 4918172 | CHROMA SYSTEMS SOLUTIONS INC | 19772 PAULING | FOOTHILL RANCH | CA | 92610 | |
| 4918173 | CHROMALOX INC | 103 GAMMA DR EXT | PITTSBURGH | PA | 15238 | |
| 4990650 | Chronister, Grace | ADDRESS ON FILE | | | | |
| 7322653 | Chronister, Natasha | ADDRESS ON FILE | | | | |
| 7310349 | Chronister, Natasha Rose | ADDRESS ON FILE | | | | |
| 7310349 | Chronister, Natasha Rose | ADDRESS ON FILE | | | | |
| 7304083 | Chronister, TJ | ADDRESS ON FILE | | | | |
| 7200226 | CHRSTINE MARIE JOHNSON | ADDRESS ON FILE | | | | |
| 7200226 | CHRSTINE MARIE JOHNSON | ADDRESS ON FILE | | | | |
| 4933932 | Chruszch, Jon | 549 Los Osos Valley Rd. | Los Osos | CA | 93402 | |
| 7683298 | CHRYSANDRA GARRISON | ADDRESS ON FILE | | | | |
| 7763348 | CHRYSANTHE BOUDOURES | 1634 28TH AVE | SAN FRANCISCO | CA | 94122-3201 | |
| 6087066 | CHRYSLER | 26 Fairway Drive | Chico | CA | 95928 | |
| 4975864 | CHRYSLER | 3636 LAKE ALMANOR DR, 26 Fairway Drive | Chico | CA | 95928 | |
| 7329690 | Chrystal Kelly OBO Old Barn Kitchen | ADDRESS ON FILE | | | | |
| 7337059 | Chrystal Kelly OBO Old Barn Milk Paint | ADDRESS ON FILE | | | | |
| 7329616 | Chrystal Kelly OBO Old Barn Milk Painting | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7933319 | CHRYSTAL M HARRIS.;. | 7911 MOONRISE CT | BAKERSFIELD | CA | 93307 | |
| 5977625 | CHRYSTAL, LINDA | ADDRESS ON FILE | | | | |
| 5910188 | CHRYSTAL, LINDA | ADDRESS ON FILE | | | | |
| 7683299 | CHRYSTEEN ANDERSON | ADDRESS ON FILE | | | | |
| 7196525 | Chrystlynn Marie Hoyt | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196525 | Chrystlynn Marie Hoyt | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196525 | Chrystlynn Marie Hoyt | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6144141 | CHU CHEN C TR & CHU JANICE H TR | ADDRESS ON FILE | | | | |
| 6133151 | CHU LISA TR | ADDRESS ON FILE | | | | |
| 6144864 | CHU SHU PO TR & SHU TE-MIN TR | ADDRESS ON FILE | | | | |
| 7764397 | CHU YEE LEE TR UA JUN 3 94 | CHU YEE LEE REVOCABLE TRUST, 128 MORTON DR | DALY CITY | CA | 94015-4416 | |
| 4955194 | Chu, Agnes | ADDRESS ON FILE | | | | |
| 4994110 | Chu, Albert | ADDRESS ON FILE | | | | |
| 4967020 | Chu, Amy Look | ADDRESS ON FILE | | | | |
| 4972074 | Chu, Arden | ADDRESS ON FILE | | | | |
| 4952672 | Chu, Benedict Chun-Chak | ADDRESS ON FILE | | | | |
| 6157724 | Chu, Calvin | ADDRESS ON FILE | | | | |
| 4967794 | Chu, Calvin W | ADDRESS ON FILE | | | | |
| 4972177 | Chu, Christine Anne | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1643 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6148601 | Chu, Christopher | ADDRESS ON FILE | | | | |
| 4952267 | Chu, Christopher Aaron | ADDRESS ON FILE | | | | |
| 7296484 | Chu, Chun | ADDRESS ON FILE | | | | |
| 5006881 | Chu, Chun | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006882 | Chu, Chun | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946666 | Chu, Chun | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4959070 | Chu, Daniel | ADDRESS ON FILE | | | | |
| 4915137 | Chu, Erik Hao-Chin | ADDRESS ON FILE | | | | |
| 4969361 | Chu, Eva K. | ADDRESS ON FILE | | | | |
| 4953482 | Chu, Gene | ADDRESS ON FILE | | | | |
| 4910856 | Chu, Hartini | ADDRESS ON FILE | | | | |
| 5992081 | Chu, Hartini | ADDRESS ON FILE | | | | |
| 5867710 | CHU, HEDDIE | ADDRESS ON FILE | | | | |
| 4984653 | Chu, Helen | ADDRESS ON FILE | | | | |
| 4968198 | Chu, Jeffrey | ADDRESS ON FILE | | | | |
| 7256227 | Chu, Joyce Tacher | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4996901 | Chu, Lily | ADDRESS ON FILE | | | | |
| 4912934 | Chu, Lily L | ADDRESS ON FILE | | | | |
| 4938927 | Chu, Michael | 10447 Anson Ave. | Cupertino | CA | 95014 | |
| 4914257 | Chu, Michael | ADDRESS ON FILE | | | | |
| 4972541 | Chu, Patrick | ADDRESS ON FILE | | | | |
| 6070336 | CHU, PATTY P | ADDRESS ON FILE | | | | |
| 4956390 | Chu, Peter | ADDRESS ON FILE | | | | |
| 7285246 | Chu, Pui Yin | ADDRESS ON FILE | | | | |
| 7163717 | CHU, SHU PO | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163717 | CHU, SHU PO | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7163718 | CHU, SHU TE-MIN | Brendan Kunkle, 100 STONY POINT RD., #200, 330 Pacific Heights Dr. | SANTA ROSA | CA | 95401 | |
| 7163718 | CHU, SHU TE-MIN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 6177461 | Chu, Stephanie Josephine | ADDRESS ON FILE | | | | |
| 5985375 | Chu, Stephen | ADDRESS ON FILE | | | | |
| 4935710 | Chu, Stephen | 5 Shasta | Irvine | CA | 92612-2223 | |
| 4971410 | Chu, Steve | ADDRESS ON FILE | | | | |
| 5867711 | Chu, Steven | ADDRESS ON FILE | | | | |
| 4984981 | Chu, Terry | ADDRESS ON FILE | | | | |
| 4911604 | Chu, Vincent | ADDRESS ON FILE | | | | |
| 4976805 | Chu, Winnie | ADDRESS ON FILE | | | | |
| 5006879 | Chu, Yan | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5006880 | Chu, Yan | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946665 | Chu, Yan | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7284374 | Chu, Yan | ADDRESS ON FILE | | | | |
| 7249809 | Chu, Yan Ru | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7952508 | Chu, Yuet Sum | 265 Camelback Road Apt 318 | Pleasant Hill | CA | 94523 | |
| 6144167 | CHUA ANDREW | ADDRESS ON FILE | | | | |
| 6142015 | CHUA EDGAR C TR & CHUA DARLICE GREGORIA G TR | ADDRESS ON FILE | | | | |
| 4952523 | Chua, Alexander Eleazar | ADDRESS ON FILE | | | | |
| 7163405 | Chua, Andrew | ADDRESS ON FILE | | | | |
| 4972021 | Chua, Dave E | ADDRESS ON FILE | | | | |
| 6167011 | Chua, Edgar | ADDRESS ON FILE | | | | |
| 6166821 | Chua, Edgar | ADDRESS ON FILE | | | | |
| 4973541 | Chuang, Andrew An Chen | ADDRESS ON FILE | | | | |
| 4970187 | Chuang, Oliver | ADDRESS ON FILE | | | | |
| 5867712 | CHUANG, SAN | ADDRESS ON FILE | | | | |
| 4954173 | Chuatakoon, Grace Marie | ADDRESS ON FILE | | | | |
| 6070337 | Chubb Bermuda | Aaron Shead, ACE Building, 17 Woodbourne Avenue | Hamilton | | | Belgium |
| 4976376 | Chubb Bermuda | Aaron Shead, ACE Building, 17 Woodbourne Avenue | Hamilton | | HM 08 | Bermuda |
| 7952506 | CHUBB BERMUDA INSURANCE LTD | 17 Woodbourne Avenue, PO Box HM 1015 | Hamilton | | HM 08 | Bermuda |
| 7940604 | CHUBB BERMUDA INSURANCE LTD. | 17 WOODBOURNE AVENUE | HAMILTON | | HM08 | Bermuda |
| 6070339 | Chubb Bermuda Insurance Ltd. | Aaron Shead, ACE Building, 17 Woodbourne Avenue | Hamilton | | HM 08 | Bermuda |
| 6118320 | Chubb Custom Insurance Company | 463 Walnut Street, 4th Floor | Philadelphia | PA | 19106 | |
| 5913672 | Chubb Custom Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 7214641 | Chubb Custom Insurance Company | Ashley Davis, 399 Park Avenue, Second Floor | New York | NY | 10022 | |
| 6118192 | Chubb Custom Insurance Company | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 4945672 | Chubb Custom Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945673 | Chubb Custom Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913076 | Chubb Custom Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913406 | Chubb Custom Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7214641 | Chubb Custom Insurance Company | Michael W. Goodin, Esq., c/o Clausen Miller P.C., 17901 Von Karman Avenue, Suite 650 | Irvine | CA | 92614 | |
| 5913506 | Chubb Custom Insurance Company; | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5913773 | Chubb Custom Insurance Company; | Alan J. Jang, Sally Noma, SBN, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5006616 | Chubb Custom Insurance Company; | Denenberg Tuffley PLLC, Zachary P Marks, Paul A Casetta, Alan B McMaster, Jarett M Smith, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5913861 | Chubb Custom Insurance Company; | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta Mcguire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5913833 | Chubb Custom Insurance Company; | Terry Singleton, Esq. (SBN 58316), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5913206 | Chubb Custom Insurance Company; | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hac Pending), Alan B. McMaster, Jarett M. Smith, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 6118193 | Chubb Group | 436 Walnut Street, 4th Floor | Philadelphia | PA | 19106 | |
| 7952507 | Chubb Insurance Company | P.O. Box 42065 | Phoenix | AZ | 85085 | |
| 6118321 | Chubb Insurance Company of New Jersey | 463 Walnut Street, 4th Floor | Philadelphia | PA | 19106 | |
| 5913673 | Chubb Insurance Company Of New Jersey | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945674 | Chubb Insurance Company Of New Jersey | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945675 | Chubb Insurance Company Of New Jersey | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913077 | Chubb Insurance Company Of New Jersey | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913407 | Chubb Insurance Company Of New Jersey | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5984600 | Chubb Insurance, Steven Honea | PO Box 970 | Ofallon | CA | 63366 | |
| 4933544 | Chubb Insurance, Steven Honea | PO Box 970 | Ofallon | MO | 63366 | |
| 6118322 | Chubb National Insurance Company | 463 Walnut Street, 4th Floor | Philadelphia | PA | 19106 | |
| 5913674 | Chubb National Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945676 | Chubb National Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945677 | Chubb National Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913078 | Chubb National Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913408 | Chubb National Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4941028 | Chubb, For Bankers Standard 77159000 | 3798 Holsay Drive | Byron | CA | 94514 | |
| 7179474 | Chubb, Paul and Peggy | ADDRESS ON FILE | | | | |
| 4951700 | Chubon, Troy S | ADDRESS ON FILE | | | | |
| 7683300 | CHUCK BAUMBUSCH & | ADDRESS ON FILE | | | | |
| 7193166 | CHUCK BECKHAM | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193166 | CHUCK BECKHAM | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7683301 | CHUCK BERMAN & | ADDRESS ON FILE | | | | |
| 7199021 | Chuck Earl Huff | ADDRESS ON FILE | | | | |
| 7199021 | Chuck Earl Huff | ADDRESS ON FILE | | | | |
| 7777016 | CHUCK F WONG | 552 34TH AVE | SAN FRANCISCO | CA | 94121-2706 | |
| 7766391 | CHUCK FOSTER | PO BOX 3568 | YOUNTVILLE | CA | 94599-3568 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7187956 | Chuck Gues | ADDRESS ON FILE | | | | |
| 7187956 | Chuck Gues | ADDRESS ON FILE | | | | |
| 5867713 | CHUCK LAU | ADDRESS ON FILE | | | | |
| 7683302 | CHUCK LEN WONG | ADDRESS ON FILE | | | | |
| 7683303 | CHUCK LEN WONG & | ADDRESS ON FILE | | | | |
| 7683304 | CHUCK LEN WONG & | ADDRESS ON FILE | | | | |
| 7683305 | CHUCK LEN WONG CUST | ADDRESS ON FILE | | | | |
| 5867714 | Chuck Slavonic | ADDRESS ON FILE | | | | |
| 5867715 | CHUCK TATREAU CONSTRUCTION, INC | ADDRESS ON FILE | | | | |
| 7683306 | CHUCK WONG CUST | ADDRESS ON FILE | | | | |
| 4992591 | Chuck, Bella | ADDRESS ON FILE | | | | |
| 4942319 | Chuck, Matthew | 3738 Myrna lane | South San Francisco | CA | 94080 | |
| 4913204 | Chudasama, Vernita Devi | ADDRESS ON FILE | | | | |
| 7764294 | CHUEN KING CHENG & ALISON | CHENG JT TEN, 15317 58TH RD | FLUSHING | NY | 11355-5527 | |
| 7683307 | CHUI CHEN LOK & | ADDRESS ON FILE | | | | |
| 4968644 | Chui, Stephanie | ADDRESS ON FILE | | | | |
| 7683308 | CHUI-HAR LEE CUST | ADDRESS ON FILE | | | | |
| 7683308 | CHUI-HAR LEE CUST | ADDRESS ON FILE | | | | |
| 7229750 | Chuin-Li, Cheng | ADDRESS ON FILE | | | | |
| 7194000 | CHUL KIM | ADDRESS ON FILE | | | | |
| 7194000 | CHUL KIM | ADDRESS ON FILE | | | | |
| 7214216 | Chulick, Carol | ADDRESS ON FILE | | | | |
| 4954122 | Chuma, Ntando | ADDRESS ON FILE | | | | |
| 7212387 | Chumley, Hunter | ADDRESS ON FILE | | | | |
| 4963543 | Chumley, Mark Edward | ADDRESS ON FILE | | | | |
| 6070341 | CHUN & LEE INC dba R N MARKET | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 7326141 | Chun , Dayna | ADDRESS ON FILE | | | | |
| 7326141 | Chun , Dayna | ADDRESS ON FILE | | | | |
| 7326141 | Chun , Dayna | ADDRESS ON FILE | | | | |
| 6142282 | CHUN BRAD E & CHUN SERENA S | ADDRESS ON FILE | | | | |
| 5917884 | Chun Chu | ADDRESS ON FILE | | | | |
| 5917883 | Chun Chu | ADDRESS ON FILE | | | | |
| 5917881 | Chun Chu | ADDRESS ON FILE | | | | |
| 5917882 | Chun Chu | ADDRESS ON FILE | | | | |
| 7779557 | CHUN HO CHOI LOUIE | 1543 27TH AVE | SAN FRANCISCO | CA | 94122-3227 | |
| 7683309 | CHUN HSIEN HUANG & | ADDRESS ON FILE | | | | |
| 6010731 | CHUN KI TONY CHEUNG | ADDRESS ON FILE | | | | |
| 7184491 | Chun Sheng Chu | ADDRESS ON FILE | | | | |
| 7184491 | Chun Sheng Chu | ADDRESS ON FILE | | | | |
| 7774684 | CHUN SHEUNG & | SHERMAN LO JT TEN, 1230 32ND AVE | SAN FRANCISCO | CA | 94122-1422 | |
| 6146386 | CHUN TEDMUND T M TR & CHUN DAYNA L TR | ADDRESS ON FILE | | | | |
| 7326365 | Chun Xin Lin & Yan Qiong Huang | ADDRESS ON FILE | | | | |
| 7683310 | CHUN YU LEE | ADDRESS ON FILE | | | | |
| 7164825 | CHUN, BRAD | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164825 | CHUN, BRAD | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4988153 | Chun, Edward | ADDRESS ON FILE | | | | |
| 6162882 | Chun, Geunmann | ADDRESS ON FILE | | | | |
| 4990336 | Chun, Monica | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1647 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4981541 | Chun, Ronald | ADDRESS ON FILE | | | | |
| 7164826 | CHUN, SERENA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164826 | CHUN, SERENA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7328398 | Chun, Tedmund TM | ADDRESS ON FILE | | | | |
| 7328398 | Chun, Tedmund TM | ADDRESS ON FILE | | | | |
| 7177182 | Chunbo  Cai | ADDRESS ON FILE | | | | |
| 7177182 | Chunbo  Cai | ADDRESS ON FILE | | | | |
| 6010733 | CHUNFEI CHEN | ADDRESS ON FILE | | | | |
| 7683311 | CHUNG AUN YU | ADDRESS ON FILE | | | | |
| 6126103 | Chung Chiu | ADDRESS ON FILE | | | | |
| 7683312 | CHUNG F HAN & YA CHEUN HAN TR | ADDRESS ON FILE | | | | |
| 7194001 | CHUNG HEE KIM | ADDRESS ON FILE | | | | |
| 7194001 | CHUNG HEE KIM | ADDRESS ON FILE | | | | |
| 7770483 | CHUNG JUNG LUNG | 3798 CARAVELLA DR | SAN JOSE | CA | 95117-3404 | |
| 7683313 | CHUNG K LEONG & | ADDRESS ON FILE | | | | |
| 5006320 | Chung, Adriana | 5142 Bancroft Avenue #101 | Oakland | CA | 94601 | |
| 6007852 | Chung, Adriana v. PG&E | 5142 Bancroft Avenue #101 | Oakland | CA | 94601 | |
| 4966209 | Chung, Aileen | ADDRESS ON FILE | | | | |
| 4952872 | Chung, Alexander | ADDRESS ON FILE | | | | |
| 4970387 | Chung, Allison | ADDRESS ON FILE | | | | |
| 4973090 | Chung, Andrew | ADDRESS ON FILE | | | | |
| 4950289 | Chung, Anne | ADDRESS ON FILE | | | | |
| 4970752 | Chung, Benedict | ADDRESS ON FILE | | | | |
| 4985839 | Chung, Bonnie | ADDRESS ON FILE | | | | |
| 4953343 | Chung, Christopher WL | ADDRESS ON FILE | | | | |
| 4950295 | Chung, Corinne | ADDRESS ON FILE | | | | |
| 4951695 | Chung, Daniel R | ADDRESS ON FILE | | | | |
| 7468961 | Chung, Hyung-ji | ADDRESS ON FILE | | | | |
| 4971868 | Chung, Jenny | ADDRESS ON FILE | | | | |
| 4914783 | Chung, Joseph K. | ADDRESS ON FILE | | | | |
| 4950991 | Chung, Joshua | ADDRESS ON FILE | | | | |
| 4968881 | Chung, Myoung | ADDRESS ON FILE | | | | |
| 4972003 | Chung, Robyn | ADDRESS ON FILE | | | | |
| 4967960 | Chung, Sergio | ADDRESS ON FILE | | | | |
| 4940779 | Chung, Seung | 301 Mercury Way | Pleasant Hill | CA | 94523 | |
| 4940603 | Chung, Sherry | 199 Lewis Ave | Millbrae | CA | 94030 | |
| 5865739 | CHUNG, SIU YUEN | ADDRESS ON FILE | | | | |
| 5991922 | Chung, Susanna | ADDRESS ON FILE | | | | |
| 4979484 | Chung, Walter | ADDRESS ON FILE | | | | |
| 6154395 | Chung, Yung Dae | ADDRESS ON FILE | | | | |
| 7197549 | Chunlan Qin | ADDRESS ON FILE | | | | |
| 7197549 | Chunlan Qin | ADDRESS ON FILE | | | | |
| 7197549 | Chunlan Qin | ADDRESS ON FILE | | | | |
| 7197548 | Chunlei Li | ADDRESS ON FILE | | | | |
| 7197548 | Chunlei Li | ADDRESS ON FILE | | | | |
| 7197548 | Chunlei Li | ADDRESS ON FILE | | | | |
| 7263845 | Chupil, Natalia | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5007541 | Chupil, Natalie | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007542 | Chupil, Natalie | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948270 | Chupil, Natalie | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7200459 | CHUPP, SAMUEL JOE | ADDRESS ON FILE | | | | |
| 7200459 | CHUPP, SAMUEL JOE | ADDRESS ON FILE | | | | |
| 7325292 | Church , Patricia | ADDRESS ON FILE | | | | |
| 6140221 | CHURCH DAWSON TR | ADDRESS ON FILE | | | | |
| 6130286 | CHURCH DONALD R AND SANDRA D H/W JTT | ADDRESS ON FILE | | | | |
| 7152175 | Church Insurance Co. of VT | Dugan Brinkmann Maginnis and Pace, Michael J. Lorusso, Esq., 1880 John F. Kennedy Blvd., Suite 1400 | Philadelphia | PA | 19103 | |
| 6134320 | CHURCH MARK J AND TAMMY S | ADDRESS ON FILE | | | | |
| 6118194 | Church Mutual Insurance | PO Box 342 | Merrill | WI | 54452 | |
| 7191998 | Church Mutual Insurance Company | c/o Berger Kahn, Attn: Craig SImon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5913177 | Church Mutual Insurance Company | Craig S. Simon (Sbn 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 7191998 | Church Mutual Insurance Company | Michele Gryskiewicz, Subro Reovery Specialist, 3000 Schuster Lane, P.O. Box 342 | Merrill | WI | 54452 | |
| 5917885 | Church Mutual Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7332284 | Church of Christ | 8301 Florin Rd | Sacramento | CA | 95828-2413 | |
| 6009196 | CHURCH OF GOD IN CHRST | 13483 PEACH AVE | LIVINGSTON | CA | 95334 | |
| 4918176 | CHURCH OF GOD INC | 386 W BEANER ST | WOODLAND | CA | 95695 | |
| 4918177 | CHURCH OF GOD OF PROPHECY | 288 ALVES LN | BAY POINT | CA | 94565 | |
| 7940605 | CHURCH OF JESUS CHRIST, LDS (PROPERTY #513-3521) | 15082 LYNN AVENUE | LOS GATOS | CA | 95032 | |
| 4974770 | Church of Jesus Christ, LDS (Property #513-3521) | C/O Fair Oaks CA FM Group, P.O. Box 1345 | Fair Oaks | CA | 95628 | |
| 7683314 | CHURCH OF SANTA MARIA | ADDRESS ON FILE | | | | |
| 4918178 | CHURCH OF THE FOOTHILLS OF THE | CHRISTIAN & MISSIONARY ALLIANCE, 3939 CAMBRIDGE RD #230 | CAMERON PARK | CA | 95682 | |
| 4936057 | Church of the Good Shepherd-Griffin, Willie | 799 52nd Street | oakland | CA | 94609 | |
| 6133673 | CHURCH OF THE LIVING WORD | ADDRESS ON FILE | | | | |
| 7174492 | CHURCH, CODY NATHANIAL | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174492 | CHURCH, CODY NATHANIAL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998487 | Church, Cody Nathaniel | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008311 | Church, Cody Nathaniel | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998487 | Church, Cody Nathaniel | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937589 | Church, Cody Nathaniel; Church, Katlyn Michelle; Church, Mark Jay; Church, Tammy Sue | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5937588 | Church, Cody Nathaniel; Church, Katlyn Michelle; Church, Mark Jay; Church, Tammy Sue | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5975965 | Church, Cody Nathaniel; Church, Katlyn Michelle; Church, Mark Jay; Church, Tammy Sue | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937587 | Church, Cody Nathaniel; Church, Katlyn Michelle; Church, Mark Jay; Church, Tammy Sue | ADDRESS ON FILE | | | | |
| 5009322 | Church, Dawson | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009321 | Church, Dawson | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000623 | Church, Dawson | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7262722 | Church, Dawson | ADDRESS ON FILE | | | | |
| 7253738 | Church, Donna | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5932378 | CHURCH, GABRIELLA | ADDRESS ON FILE | | | | |
| 6070342 | Church, Grace Lutheran | ADDRESS ON FILE | | | | |
| 5910218 | Church, Jack | ADDRESS ON FILE | | | | |
| 6163948 | Church, Joseph B. | ADDRESS ON FILE | | | | |
| 7174493 | CHURCH, KATLYN MACHELLE | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174493 | CHURCH, KATLYN MACHELLE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998489 | Church, Katlyn Michelle | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008312 | Church, Katlyn Michelle | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998490 | Church, Katlyn Michelle | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998491 | Church, Mark Jay | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174494 | CHURCH, MARK JAY | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174494 | CHURCH, MARK JAY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5008313 | Church, Mark Jay | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998492 | Church, Mark Jay | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 8268309 | Church, Patricia Ann | ADDRESS ON FILE | | | | |
| 4984547 | Church, Phyllis | ADDRESS ON FILE | | | | |
| 4912708 | Church, Rodney Ray | ADDRESS ON FILE | | | | |
| 4998493 | Church, Tammy Sue | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174495 | CHURCH, TAMMY SUE | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174495 | CHURCH, TAMMY SUE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5008314 | Church, Tammy Sue | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4998494 | Church, Tammy Sue | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7275893 | Church, Timothy | ADDRESS ON FILE | | | | |
| 4918179 | CHURCHILL NAVIGATION | 5660 AIRPORT BLVD STE 101 | BOULDER | CO | 80301 | |
| 6135248 | CHURCHILL SANDRA | ADDRESS ON FILE | | | | |
| 4919474 | CHURCHILL, DAVID B | 1235 HOLMGROVE DR | SAN MARCOS | CA | 92078 | |
| 7158050 | Churchill, Deboorah | ADDRESS ON FILE | | | | |
| 4995582 | Churchill, Deborah | ADDRESS ON FILE | | | | |
| 5932562 | Churchill, Deborah | ADDRESS ON FILE | | | | |
| 7241283 | Churchill, Naomi | ADDRESS ON FILE | | | | |
| 4945053 | Churchill, Peter and Robin | 1682 Novato Blvd., Suite 250 | Novato | CA | 94947 | |
| 4991892 | Churchill, Ronald | ADDRESS ON FILE | | | | |
| 7478136 | Churchill, Sophie | ADDRESS ON FILE | | | | |
| 4958393 | Churchill, Thomas J | ADDRESS ON FILE | | | | |
| 4968272 | Churchin, Steven Brani | ADDRESS ON FILE | | | | |
| 4933593 | CHURCHWARD, JOANNE | 345 EAGLE ROAD | SCOTTS VALLEY | CA | 95066 | |
| 4966550 | Churchwell, Dean Jacob | ADDRESS ON FILE | | | | |
| 4979958 | Churchwell, Jake | ADDRESS ON FILE | | | | |
| 5864676 | CHURMA, NOAH | ADDRESS ON FILE | | | | |
| 4967783 | Chuson, Jesevic Morales | ADDRESS ON FILE | | | | |
| 4920242 | CHUTE, EDMOND | 626 CLAYTON ST APT A | SAN FRANCISCO | CA | 94117 | |
| 7683315 | CHUZO C HANDA & | ADDRESS ON FILE | | | | |
| 4987933 | Chwistek, Susan | ADDRESS ON FILE | | | | |
| 4918180 | CHWMF WOODLAND | DIGNITY HEALTH MEDICAL FOUNDATION, PO Box 748217 | LOS ANGELES | CA | 90074-8217 | |
| 6026698 | CHYF, Ltd as Transferee of High Five Capital LLC | 507 Capital LLC, Box #206 | N Stonington | CT | 06359 | |
| 6026698 | CHYF, Ltd as Transferee of High Five Capital LLC | c/o David Sherman, 427 Bedford Rd #230 | Pleasantville | NY | 10570 | |
| 6131929 | CHYINSKI GARY & MAIMIE CO-TRUSTEE | ADDRESS ON FILE | | | | |
| 4976642 | Chyka, John | ADDRESS ON FILE | | | | |
| 4971929 | Chyrkin, Viacheslav | ADDRESS ON FILE | | | | |
| 7475575 | Cia, Teresa | ADDRESS ON FILE | | | | |
| 6130921 | CIABATTARI GENE G & MARIAN E TR | ADDRESS ON FILE | | | | |
| 7150379 | Ciampa, Mona Jean | ADDRESS ON FILE | | | | |
| 7173354 | Ciampa, Nicholas | ADDRESS ON FILE | | | | |
| 4969062 | Cianci, John | ADDRESS ON FILE | | | | |
| 6070344 | Cianci, John | ADDRESS ON FILE | | | | |
| 4913339 | Cianciarulo, Michael Briano | ADDRESS ON FILE | | | | |
| 5864605 | CIANCIARULO, RONALDO | ADDRESS ON FILE | | | | |
| 4924262 | CIANCIOLO, LEONARD J | 3641 SACRAMENTO ST STE F | SAN FRANCISCO | CA | 94118 | |
| 4974928 | Ciano, Frank & Sandy | 4576 N. Garfield | Fresno | CA | 93722 | |
| 4957763 | Ciappa, Sean A | ADDRESS ON FILE | | | | |
| 5992708 | Ciapponi, Lisa | ADDRESS ON FILE | | | | |
| 4962827 | Ciapponi, Philip | ADDRESS ON FILE | | | | |
| 7683316 | CIARA KATHRYN DECKERT | ADDRESS ON FILE | | | | |
| 5910284 | Ciaramitaro, Linda | ADDRESS ON FILE | | | | |
| 5016169 | Ciaramitaro, Linda M | ADDRESS ON FILE | | | | |
| 5012741 | Ciaramitaro, Linda Mary | ADDRESS ON FILE | | | | |
| 6167275 | Ciaramitaro, Neno J. | ADDRESS ON FILE | | | | |
| 4988396 | Ciardella, Gary | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1651 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4967559 | Ciardella, Kathleen Marie | ADDRESS ON FILE | | | | |
| 4989156 | Ciardella, Wayne | ADDRESS ON FILE | | | | |
| 7936411 | Cibart, Connie | ADDRESS ON FILE | | | | |
| 7936411 | Cibart, Connie | ADDRESS ON FILE | | | | |
| 7327946 | Cibart, Connie | ADDRESS ON FILE | | | | |
| 4981748 | Cibart, Dennis | ADDRESS ON FILE | | | | |
| 4990819 | Cibart, Lori | ADDRESS ON FILE | | | | |
| 4995905 | Cibart, Roxie | ADDRESS ON FILE | | | | |
| 6009478 | CIBC | 425 LEXINGTON AVE 5TH FL | New York | NY | 10017 | |
| 6070346 | CIBC | 425 Lexington Ave C2 | New York | NY | 10017 | |
| 7923204 | CIBC Global Equity Fund | Asset Management Inc, 18 York Street Suite 1300 | Toronto | ON | M5J 2T8 | Canada |
| 7921212 | CIBC U.S. Broad Market Index Fund | CIBC Asset Management Inc, 18 York Street, Suite 1300 | Toronto | ON | M5J 2T8 | Canada |
| 7921769 | CIBC U.S. Equity Value Pool | 18 York Street Suite 1300 | Toronto | | M5J 2T8 | Canada |
| 7921230 | CIBC U.S. Index Fund | CIBC Asset Management Inc. For: CIBC U.S. Index Fund, 18 York Street, Suite 1300 | Toronto | | M5J 2T8 | Canada |
| 7237401 | CIBC World Markets Corp. | Davis Polk & Wardwell LLP, Adam L. Shpeen, 450 Lexington Avenue | New York | NY | 10017 | |
| 7237401 | CIBC World Markets Corp. | Davis Polk & Wardwell LLP, Brian M. Resnick, 450 Lexington Avenue | New York | NY | 10017 | |
| 7237401 | CIBC World Markets Corp. | Elizabeth Rose Aylett, 425 Lexington Avenue | New York | NY | 10017 | |
| 4973237 | CIBELLI, CHRISTOPHER ANTHONY | ADDRESS ON FILE | | | | |
| 4985683 | Cibelli, John | ADDRESS ON FILE | | | | |
| 5867716 | CIBRIAN TRUCKING INC | ADDRESS ON FILE | | | | |
| 7197682 | Cibulka Martin & L 2011 Trust | ADDRESS ON FILE | | | | |
| 7197682 | Cibulka Martin & L 2011 Trust | ADDRESS ON FILE | | | | |
| 6145118 | CIBULKA MARTIN TR & CIBULKA LIEN TR | ADDRESS ON FILE | | | | |
| 4960655 | Ciccarelli, David James | ADDRESS ON FILE | | | | |
| 4995134 | Ciccarello, Gloria | ADDRESS ON FILE | | | | |
| 4976011 | Cicchetti, R. J. | 3721 HIGHWAY 147, 1911 Douglas Blvd. Suite 84 | Roseville | CA | 95661 | |
| 7859908 | Ciccone, Carol M. | ADDRESS ON FILE | | | | |
| 7311289 | Ciccone, Tammy | ADDRESS ON FILE | | | | |
| 4979017 | Cicero, Daniel | ADDRESS ON FILE | | | | |
| 4924347 | CICERO, LINDA | PO Box 460392 | SAN FRANCISCO | CA | 94146 | |
| 4973494 | ciceron, benoit francois joseph | ADDRESS ON FILE | | | | |
| 4941799 | Cicerone, Danielle | 2893 PEAR VIEW RD | Lakeport | CA | 95453 | |
| 7903175 | Cichelli, Carol T | ADDRESS ON FILE | | | | |
| 6132526 | CICHOCKI EILEEN E & JEFFREY R | ADDRESS ON FILE | | | | |
| 7471804 | Cichocki, Eileen | ADDRESS ON FILE | | | | |
| 7471804 | Cichocki, Eileen | ADDRESS ON FILE | | | | |
| 7472057 | Cichocki, Jeffrey | ADDRESS ON FILE | | | | |
| 7472057 | Cichocki, Jeffrey | ADDRESS ON FILE | | | | |
| 5992697 | Cichosz, Dustin | ADDRESS ON FILE | | | | |
| 4988209 | Cicka, Sally | ADDRESS ON FILE | | | | |
| 4978966 | Cicogni, Robert | ADDRESS ON FILE | | | | |
| 4938733 | CID Management-Bonovich, Maddy | 5011 Clayton Rd | Concord | CA | 94521 | |
| 4932574 | CID Solar, LLC | 120 Tredegar Street DEC - Third Floor | Richmond | VA | 23219 | |
| 5803443 | CID SOLAR, LLC | 120 TREDEGAR ST | RICHMOND | VA | 23219 | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 1652 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5862505 | CID Solar, LLC | c/o McGuireWoods LLP, Attn: Aaron G. McCollough, 77 W. Wacker Dr., Suite 4100 | Chicago | IL | 60601 | |
| 5862505 | CID Solar, LLC | Dominion Energy, Inc., Attn: Angela Marquez, 120 Tredegar Street | Richmond | VA | 23219 | |
| 6118793 | CID Solar, LLC | Ron Armstrong, 120 Tredegar Street, DEC - 3rd Floor | Richmond | VA | 23219 | |
| 5807533 | CID SOLAR, LLC | Attn: Thomas Rooney, 120 Tredegar Street, DEC - Third Floor | Richmond | VA | 23219 | |
| 6124605 | Cidlik, Carol | ADDRESS ON FILE | | | | |
| 6124607 | Cidlik, Carol | ADDRESS ON FILE | | | | |
| 7150430 | Cidlik, Carol | ADDRESS ON FILE | | | | |
| 6124613 | Cidlik, Carol | ADDRESS ON FILE | | | | |
| 6124615 | Cidlik, Carol | ADDRESS ON FILE | | | | |
| 6124624 | Cidlik, Carol | ADDRESS ON FILE | | | | |
| 6124634 | Cidlik, Carol | ADDRESS ON FILE | | | | |
| 7185310 | CIDLIK, CAROL LOUISE | ADDRESS ON FILE | | | | |
| 7185310 | CIDLIK, CAROL LOUISE | ADDRESS ON FILE | | | | |
| 7829678 | Ciechanski, Deborah | ADDRESS ON FILE | | | | |
| 7829678 | Ciechanski, Deborah | ADDRESS ON FILE | | | | |
| 6174470 | Ciechanski, Stanley | ADDRESS ON FILE | | | | |
| 6174470 | Ciechanski, Stanley | ADDRESS ON FILE | | | | |
| 7071504 | Ciechanski-Sigler, Darlene | ADDRESS ON FILE | | | | |
| 5867717 | CIEL ET TERRE USA, INC | ADDRESS ON FILE | | | | |
| 4918181 | CIELO INC | 200 S EXECUTIVE DR STE 400 | BROOKFIELD | WI | 53005 | |
| 4927638 | CIELO, RANCHO | PO Box 6948 | SALINAS | CA | 93912 | |
| 7164383 | CIENNA REYES | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164383 | CIENNA REYES | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5917889 | Ciera Johnson | ADDRESS ON FILE | | | | |
| 5917886 | Ciera Johnson | ADDRESS ON FILE | | | | |
| 5917888 | Ciera Johnson | ADDRESS ON FILE | | | | |
| 5917887 | Ciera Johnson | ADDRESS ON FILE | | | | |
| 7933320 | CIERRA C MOSES.;. | 3221 HAMLINE AVE #1 | OAKLAND | CA | 94602 | |
| 7175581 | Cierra N.  Kirby | ADDRESS ON FILE | | | | |
| 7175581 | Cierra N.  Kirby | ADDRESS ON FILE | | | | |
| 7175581 | Cierra N.  Kirby | ADDRESS ON FILE | | | | |
| 8286310 | Ciesko, Robert | ADDRESS ON FILE | | | | |
| 5867718 | CIESLICKI, DAMIAN | ADDRESS ON FILE | | | | |
| 6008434 | CIFOR, MICHAEL | ADDRESS ON FILE | | | | |
| 5980699 | CIG Insurance, Gusto Pasta & Pizzeria | PO Box 40460, 1901 Fremont Street | Bakersfield | CA | 93384 | |
| 4935655 | CIG Insurance, Gusto Pasta & Pizzeria | PO Box 40460 | Bakersfield | CA | 93384 | |
| 4985622 | Cigan, JoAnn | ADDRESS ON FILE | | | | |
| 7938134 | Cigna Behavioral Health of California, Inc. OBO MCCCA | Attn: Maria Turner A4ACT, 900 Cottage Grove Rd | Bloomfield | CT | 06002 | |
| 7334557 | Cignetti, Alessandra | ADDRESS ON FILE | | | | |
| 7334427 | Cignetti, Christina | ADDRESS ON FILE | | | | |
| 7334529 | Cignetti, Enzo | ADDRESS ON FILE | | | | |
| 7334425 | Cignetti, Michael Albert | ADDRESS ON FILE | | | | |
| 5867719 | C-III CONSTRUCTION INC | ADDRESS ON FILE | | | | |
| 7182430 | Cilluffo, Faustina Hope | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7182430 | Cilluffo, Faustina Hope | ADDRESS ON FILE | | | | |
| 7182429 | Cilluffo, Thomas Joseph | ADDRESS ON FILE | | | | |
| 7182429 | Cilluffo, Thomas Joseph | ADDRESS ON FILE | | | | |
| 7940606 | CIM GROUP ACQUISITIONS | 4700 WILSHIRE BOULEVARD | LOS ANGELES | CA | 90010 | |
| 6070348 | CIMA Energy, LP | 100 Waugh Drive, Suite 500 | Houston | TX | 77007 | |
| 4933260 | CIMA ENERGY, LTD | 100 Waugh Dr Suite 500 | Houston | TX | 77007 | |
| 4959861 | Cimbur, Nikola | ADDRESS ON FILE | | | | |
| 6070353 | Cimbur, Nikola | ADDRESS ON FILE | | | | |
| 4974235 | CIMCON Lighting | 234 Littleton Road | Westford | MA | 01886 | |
| 7940607 | CIMCON LIGHTING | 600 TECHNOLOGY PARK DRIVE SUITE 100 | BILLERICA | MA | 01821 | |
| 6070354 | CIMCON LIGHTING | P O BOX 1052 | Billerica | MA | 01821-0752 | |
| 4918182 | CIMCON LIGHTING INC | 600 TECHNOLOGY PARK DR | BILLERICA | MA | 01821 | |
| 6070355 | CIMCON LIGHTING INC | P O BOX 1052 | BILLERICA | MA | 01821-0752 | |
| 7326371 | Cimino Construction | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7326371 | Cimino Construction | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6146136 | CIMINO SALVATORE J TR & CIMINO LISA A TR | ADDRESS ON FILE | | | | |
| 4952231 | Cimino, Deidre | ADDRESS ON FILE | | | | |
| 5932922 | Cimino, Denise | ADDRESS ON FILE | | | | |
| 7328448 | Cimino, Linda | ADDRESS ON FILE | | | | |
| 7328448 | Cimino, Linda | ADDRESS ON FILE | | | | |
| 7462200 | Cimino, Marguerite | ADDRESS ON FILE | | | | |
| 7462200 | Cimino, Marguerite | ADDRESS ON FILE | | | | |
| 4989299 | Cimino, Richard | ADDRESS ON FILE | | | | |
| 6115627 | Cimino, Salvatore (Sam) and Lisa | ADDRESS ON FILE | | | | |
| 4952835 | Cimino, Stephanie | ADDRESS ON FILE | | | | |
| 6145700 | CIMOLINO DAVID J TR & CIMOLINO LORI A TR | ADDRESS ON FILE | | | | |
| 7197116 | CIMOLINO, DAVID JOHN | ADDRESS ON FILE | | | | |
| 7197116 | CIMOLINO, DAVID JOHN | ADDRESS ON FILE | | | | |
| 7197120 | CIMOLINO, LORI | ADDRESS ON FILE | | | | |
| 7197120 | CIMOLINO, LORI | ADDRESS ON FILE | | | | |
| 7229808 | Cimpanelli, James | ADDRESS ON FILE | | | | |
| 7158845 | CIMPANELLI, JAMES | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158845 | CIMPANELLI, JAMES | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 7158580 | CIMPANELLI, JAMES | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7168456 | CIMPANELLI, JAMES LOUIS | ADDRESS ON FILE | | | | |
| 5014327 | Cimpanelli, James Louis | ADDRESS ON FILE | | | | |
| 6009276 | CIMRING, SHARON | ADDRESS ON FILE | | | | |
| 4918183 | CIMTEC AUTOMATION LLC | 3030 WHITEHALL PARK DR | CHARLOTTE | NC | 28273 | |
| 7325247 | Cincera , Emmalene E | ADDRESS ON FILE | | | | |
| 6141471 | CINCERA AMANDA L & CINCERA RONALD JOSEPH | ADDRESS ON FILE | | | | |
| 6178868 | Cincera, Amanda L. | ADDRESS ON FILE | | | | |
| 4984495 | Cincera, Donna | ADDRESS ON FILE | | | | |
| 7173915 | CINCERA, EMMALENE JENE | Matthew J Quinlan, 3223 Webster Street | San Francisco | CA | 94123 | |
| 4968097 | Cincera, Fred | ADDRESS ON FILE | | | | |
| 4994158 | Cincera, Steven | ADDRESS ON FILE | | | | |
| 7216180 | Cincinnati Global Underwriting, Ltd. | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwester Hwy, Suite 600 | Southfield | MI | 48034 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5913638 | Cincinnati Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 7212960 | Cincinnati Insurance Company | Grotefeld Hoffmann LLP, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4945489 | Cincinnati Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Maura Walsh Ochoa, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913373 | Cincinnati Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5917890 | Cincinnati Insurance Company | Maura Walsh Ochoa (SBN 173799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913041 | Cincinnati Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7212960 | Cincinnati Insurance Company | Attn: Adam Copack, Grotefeld Hoffmann LLP, 311 S. Wacker Dr., Suite 1500 | Chicago | IL | 60606 | |
| 6014093 | CINCINNATI PRECISION INSTRUMENTS | 253 CIRCLE FREEWAY DR | CINCINNATI | OH | 45246 | |
| 4918184 | CINCINNATI PRECISION INSTRUMENTS INC | 253 CIRCLE FREEWAY DR | CINCINNATI | OH | 45246 | |
| 4992351 | Cinco, Armando | ADDRESS ON FILE | | | | |
| 7683317 | CINDA LAINE SLEPESKY | ADDRESS ON FILE | | | | |
| 5882938 | Cinda Stinnett-Andersen | ADDRESS ON FILE | | | | |
| 7683318 | CINDAH HEINKE | ADDRESS ON FILE | | | | |
| 6070356 | Cinderella Carpet | 2640 S. Broad Street, Attn: John Sexton | San Luis Obispo | CA | 93401 | |
| 6070357 | Cinderella Carpet | 2640 S. Broad Street | San Luis Obispo | CA | 93401 | |
| 4918185 | CINDERELLA SHOWCASE INC | DBA CARPET ONE AND PROSOURCE, 3510 SOUTH BROAD ST | SAN LUIS OBISPO | CA | 93401 | |
| 7187957 | Cindi A Pavelski | ADDRESS ON FILE | | | | |
| 7187957 | Cindi A Pavelski | ADDRESS ON FILE | | | | |
| 7140701 | Cindi M Marsh | ADDRESS ON FILE | | | | |
| 7140701 | Cindi M Marsh | ADDRESS ON FILE | | | | |
| 7933321 | CINDI M PREECE.;. | 3276 VERDE COURT | PLEASANTON | CA | 94588 | |
| 5902518 | Cindi Marsh | ADDRESS ON FILE | | | | |
| 5909852 | Cindi Marsh | ADDRESS ON FILE | | | | |
| 5906517 | Cindi Marsh | ADDRESS ON FILE | | | | |
| 7781186 | CINDRA L HALL TR UA 12 01 14 | GEORGE L FOGG & JOYCE P FOGG REVOCABLE LIVING TRUST, PO BOX 81 | WOLF CREEK | OR | 97497-0081 | |
| 7197283 | Cindy  Ann  Myers | ADDRESS ON FILE | | | | |
| 7197283 | Cindy  Ann  Myers | ADDRESS ON FILE | | | | |
| 7197283 | Cindy  Ann  Myers | ADDRESS ON FILE | | | | |
| 7195806 | Cindy  Ann Fleury | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195806 | Cindy  Ann Fleury | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195806 | Cindy  Ann Fleury | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7683319 | CINDY A LEHR | ADDRESS ON FILE | | | | |
| 7198747 | Cindy A Nazaretta | ADDRESS ON FILE | | | | |
| 7198747 | Cindy A Nazaretta | ADDRESS ON FILE | | | | |
| 7198747 | Cindy A Nazaretta | ADDRESS ON FILE | | | | |
| 7683320 | CINDY A NEANDER | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7683321 | CINDY A ROSEN | ADDRESS ON FILE | | | | |
| 7189468 | Cindy Anderson | ADDRESS ON FILE | | | | |
| 7189468 | Cindy Anderson | ADDRESS ON FILE | | | | |
| 7187958 | Cindy Ann Long | ADDRESS ON FILE | | | | |
| 7187958 | Cindy Ann Long | ADDRESS ON FILE | | | | |
| 7683322 | CINDY ANN SILVANI | ADDRESS ON FILE | | | | |
| 7683323 | CINDY BARNETT APPLING | ADDRESS ON FILE | | | | |
| 5903816 | Cindy Barth | ADDRESS ON FILE | | | | |
| 5907545 | Cindy Barth | ADDRESS ON FILE | | | | |
| 7683324 | CINDY BECKETTI | ADDRESS ON FILE | | | | |
| 7683325 | CINDY BRIARE CUST | ADDRESS ON FILE | | | | |
| 7683326 | CINDY CHAN | ADDRESS ON FILE | | | | |
| 7683327 | CINDY CHRESTIONSON CUST | ADDRESS ON FILE | | | | |
| 5903141 | Cindy Clymer | ADDRESS ON FILE | | | | |
| 7784041 | CINDY CROOM | 9038 N MAIN ST APT 4 | BERRIEN SPRINGS | MI | 49103-1476 | |
| 7683328 | CINDY D HANSEN | ADDRESS ON FILE | | | | |
| 7778125 | CINDY D MERTENS TOD | KENNETH P KAPSNER, SUBJECT TO STA TOD RULES, 5615 UPTON AVE S | MINNEAPOLIS | MN | 55410-2624 | |
| 7309961 | Cindy Dawson individually and dba Gardens Galore Yard Art and More | ADDRESS ON FILE | | | | |
| 7195221 | Cindy Denise Schroeder | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195221 | Cindy Denise Schroeder | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195221 | Cindy Denise Schroeder | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7683329 | CINDY DUNN | ADDRESS ON FILE | | | | |
| 7192700 | CINDY DYAR | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192700 | CINDY DYAR | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7683330 | CINDY FRIDAY | ADDRESS ON FILE | | | | |
| 7324747 | Cindy Gong and Family | Cindy Gong, Greg Skikos, One Sansome St, Ste 2830 | San Francisco | CA | 94104 | |
| 7324747 | Cindy Gong and Family | Greg Skikos, Skikos Law, One Sansome Street, Ste 2830 | San Francisco | CA | 94104 | |
| 7683331 | CINDY GRISHAM CUST | ADDRESS ON FILE | | | | |
| 7163049 | CINDY GRUPP | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163049 | CINDY GRUPP | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7473439 | Cindy Hartley individually and as executor of the estate of Barbara Alexander | ADDRESS ON FILE | | | | |
| 7476847 | Cindy Hebert, individually, and as trustee of the Cindy Hebert Family Trust | ADDRESS ON FILE | | | | |
| 7683332 | CINDY J MILLER | ADDRESS ON FILE | | | | |
| 7683333 | CINDY JAEB | ADDRESS ON FILE | | | | |
| 7194932 | Cindy Jean Mitchell | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194932 | Cindy Jean Mitchell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194932 | Cindy Jean Mitchell | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7683334 | CINDY JEW-SZETO | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7683335 | CINDY K BAILEY | ADDRESS ON FILE | | | | |
| 7683336 | CINDY K DONAHUE | ADDRESS ON FILE | | | | |
| 5917892 | Cindy K. Row | ADDRESS ON FILE | | | | |
| 5917891 | Cindy K. Row | ADDRESS ON FILE | | | | |
| 5917893 | Cindy K. Row | ADDRESS ON FILE | | | | |
| 5917894 | Cindy K. Row | ADDRESS ON FILE | | | | |
| 7683337 | CINDY KASTER CUST | ADDRESS ON FILE | | | | |
| 7683338 | CINDY KOPP | ADDRESS ON FILE | | | | |
| 7769589 | CINDY KRUTILLA | 861 HAGEMANN DR | LIVERMORE | CA | 94551-6055 | |
| 7933322 | CINDY L HORTON.;. | 2122 LONE OAK AVE | NAPA | CA | 94558 | |
| 7683339 | CINDY L OLSON & | ADDRESS ON FILE | | | | |
| 7326962 | Cindy L Perry | Cindy, Perry, P. O. Box 301 | Grass Valley | CA | 95901 | |
| 7326962 | Cindy L Perry | home owner and spouse of Robert l Perry, P. O. Box 301 | Grass Valley | CA | 95901 | |
| 7933323 | CINDY L PETROPOULOS.;. | ADDRESS ON FILE | | | | |
| 7199198 | Cindy L. Smith | ADDRESS ON FILE | | | | |
| 7199198 | Cindy L. Smith | ADDRESS ON FILE | | | | |
| 7141271 | Cindy Lee Ford | ADDRESS ON FILE | | | | |
| 7141271 | Cindy Lee Ford | ADDRESS ON FILE | | | | |
| 7327638 | Cindy Lee Hartley | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5917897 | Cindy Lee Hoover | ADDRESS ON FILE | | | | |
| 5917902 | Cindy Lee Hoover | ADDRESS ON FILE | | | | |
| 7142472 | Cindy Lee Hoover | ADDRESS ON FILE | | | | |
| 5917900 | Cindy Lee Hoover | ADDRESS ON FILE | | | | |
| 5917895 | Cindy Lee Hoover | ADDRESS ON FILE | | | | |
| 5917898 | Cindy Lee Hoover | ADDRESS ON FILE | | | | |
| 7142472 | Cindy Lee Hoover | ADDRESS ON FILE | | | | |
| 7683340 | CINDY LESSING | ADDRESS ON FILE | | | | |
| 7154005 | Cindy Lou Jessie | ADDRESS ON FILE | | | | |
| 7154005 | Cindy Lou Jessie | ADDRESS ON FILE | | | | |
| 7154005 | Cindy Lou Jessie | ADDRESS ON FILE | | | | |
| 5910745 | Cindy Ly | ADDRESS ON FILE | | | | |
| 5912411 | Cindy Ly | ADDRESS ON FILE | | | | |
| 5908336 | Cindy Ly | ADDRESS ON FILE | | | | |
| 5950020 | Cindy Ly | ADDRESS ON FILE | | | | |
| 5911773 | Cindy Ly | ADDRESS ON FILE | | | | |
| 5904679 | Cindy Ly | ADDRESS ON FILE | | | | |
| 5917906 | Cindy Lyn Rauscher | ADDRESS ON FILE | | | | |
| 7168848 | Cindy Lyn Rauscher | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194574 | Cindy Lyn Rauscher | ADDRESS ON FILE | | | | |
| 5917907 | Cindy Lyn Rauscher | ADDRESS ON FILE | | | | |
| 5917904 | Cindy Lyn Rauscher | ADDRESS ON FILE | | | | |
| 5917905 | Cindy Lyn Rauscher | ADDRESS ON FILE | | | | |
| 7168848 | Cindy Lyn Rauscher | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7683341 | CINDY LYNN BEGLEY CUST | ADDRESS ON FILE | | | | |
| 7683342 | CINDY LYNN BEGLEY CUST | ADDRESS ON FILE | | | | |
| 7193687 | CINDY LYNN DELANO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7193687 | CINDY LYNN DELANO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5917911 | Cindy Lynn Sturdy | ADDRESS ON FILE | | | | |
| 5917908 | Cindy Lynn Sturdy | ADDRESS ON FILE | | | | |
| 5917910 | Cindy Lynn Sturdy | ADDRESS ON FILE | | | | |
| 5917909 | Cindy Lynn Sturdy | ADDRESS ON FILE | | | | |
| 7781055 | CINDY M BENSON | 1970 SAFFRON CT | GILROY | CA | 95020-7933 | |
| 7683343 | CINDY M DILLON | ADDRESS ON FILE | | | | |
| 7768134 | CINDY M HOGAN CUST | JENNIFER P HOGAN, CA UNIF TRANSFERS MIN ACT, 3823 BRIGHTON AVE | OAKLAND | CA | 94602-1169 | |
| 7194769 | Cindy M Johnson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168920 | Cindy M Johnson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194769 | Cindy M Johnson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7168920 | Cindy M Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7769435 | CINDY M KOGA CUST | KATHERINE Y KOGA, CA UNIF TRANSFERS MIN ACT, 646 HAMPSHIRE ST | SAN FRANCISCO | CA | 94110-2115 | |
| 7683344 | CINDY M KONG TOD | ADDRESS ON FILE | | | | |
| 7194929 | Cindy M. Foor | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169028 | Cindy M. Foor | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194929 | Cindy M. Foor | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169028 | Cindy M. Foor | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5910660 | Cindy Magana | ADDRESS ON FILE | | | | |
| 5904220 | Cindy Magana | ADDRESS ON FILE | | | | |
| 5912345 | Cindy Magana | ADDRESS ON FILE | | | | |
| 5907924 | Cindy Magana | ADDRESS ON FILE | | | | |
| 5911705 | Cindy Magana | ADDRESS ON FILE | | | | |
| 7169030 | Cindy Mitchell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169030 | Cindy Mitchell | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7197785 | CINDY NUNES | ADDRESS ON FILE | | | | |
| 7197785 | CINDY NUNES | ADDRESS ON FILE | | | | |
| 5917915 | Cindy Oneal | ADDRESS ON FILE | | | | |
| 5917914 | Cindy Oneal | ADDRESS ON FILE | | | | |
| 5917912 | Cindy Oneal | ADDRESS ON FILE | | | | |
| 5917916 | Cindy Oneal | ADDRESS ON FILE | | | | |
| 5917913 | Cindy Oneal | ADDRESS ON FILE | | | | |
| 5903750 | Cindy Osborn | ADDRESS ON FILE | | | | |
| 5907492 | Cindy Osborn | ADDRESS ON FILE | | | | |
| 7839026 | CINDY PETERSON | 270 DELANO AVE | SANFRANCISCO | CA | 94112-2524 | |
| 7933324 | CINDY PORTILLO.;. | 2626 STEPHEN ROBERT LN | MANTECA | CA | 95337 | |
| 7683345 | CINDY ROYCE | ADDRESS ON FILE | | | | |
| 7683346 | CINDY RUDOMETKIN | ADDRESS ON FILE | | | | |
| 7683347 | CINDY S LI | ADDRESS ON FILE | | | | |
| 7683348 | CINDY S LIM & | ADDRESS ON FILE | | | | |
| 7683349 | CINDY S NARANJO | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1657 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 1658 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7683351 | CINDY S WONG & | ADDRESS ON FILE | | | | |
| 7683350 | CINDY S WONG & | ADDRESS ON FILE | | | | |
| 7683352 | CINDY SHEARER CUST | ADDRESS ON FILE | | | | |
| 7194394 | CINDY STEFANOFF | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194394 | CINDY STEFANOFF | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7184646 | Cindy Steffen | ADDRESS ON FILE | | | | |
| 7184646 | Cindy Steffen | ADDRESS ON FILE | | | | |
| 7143605 | Cindy Stockdale | ADDRESS ON FILE | | | | |
| 7143605 | Cindy Stockdale | ADDRESS ON FILE | | | | |
| 7142715 | Cindy Sue Taylor | ADDRESS ON FILE | | | | |
| 7142715 | Cindy Sue Taylor | ADDRESS ON FILE | | | | |
| 7163248 | Cindy Ward | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163248 | Cindy Ward | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5909421 | Cindy Ward | ADDRESS ON FILE | | | | |
| 5906005 | Cindy Ward | ADDRESS ON FILE | | | | |
| 7683353 | CINDY WONG | ADDRESS ON FILE | | | | |
| 7278026 | Cindy, Rankin | ADDRESS ON FILE | | | | |
| 4935079 | Cine Grand Fremont 7-Spaeth, Michael | 39160 Paseo Padre Pkwy | Fremont | CA | 94538 | |
| 7960677 | Cinelli, Dennis | ADDRESS ON FILE | | | | |
| 7960677 | Cinelli, Dennis | ADDRESS ON FILE | | | | |
| 7962248 | Cinelli, Dennis | ADDRESS ON FILE | | | | |
| 4983956 | Cinelli, Vicky | ADDRESS ON FILE | | | | |
| 7987277 | CineLux Community Theaters, LLC | Diemer & Wei, 55 S Market Street, Suite 1420 | San Jose | CA | 95113 | |
| 5867721 | CINELUX THEATER | ADDRESS ON FILE | | | | |
| 7291270 | Cinelux Theatres Co LLC | Diemer & Wei , 100 San Fernando St. Suite 555 | San Jose | CA | 95113 | |
| 6008452 | Cingular Wireless | 6131 ORANGETHORPE AVE., STE. 500 | BUENA PARK | CA | 90620 | |
| 4918188 | Cinnabar Service Center | Pacific Gas & Electric Company, 308 Stockton Avenue | San Jose | CA | 95126 | |
| 7182955 | Cinollo, Virginia Lynn | ADDRESS ON FILE | | | | |
| 7182955 | Cinollo, Virginia Lynn | ADDRESS ON FILE | | | | |
| 6140856 | CINQUE BARBARA A TR | ADDRESS ON FILE | | | | |
| 4918189 | CINTAS CORPORATION 2 | CINTAS FIRE PROTECTION, 2188 DEL FRANCO ST STE A | SAN JOSE | CA | 95131 | |
| 6116444 | CINTAS CORPORATION NO 3 | 1877 Industrial Drive | Stockton | CA | 95206 | |
| 4918190 | CINTAS CORPORATION NO 3 | 333 SWIFT AVE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6116445 | CINTAS CORPORATION NO. 3 | 1231 National Drive | Sacramento | CA | 95834 | |
| 4978782 | Cintas, Joe | ADDRESS ON FILE | | | | |
| 7198476 | CINZIA FORASIEPI | ADDRESS ON FILE | | | | |
| 7198476 | CINZIA FORASIEPI | ADDRESS ON FILE | | | | |
| 7167839 | CIOCCI, CONNOR | ADDRESS ON FILE | | | | |
| 4935822 | Cioffi, John & Assia | 323 Stockbridge Avenue | Atherton | CA | 94027 | |
| 4952320 | Cioni, John | ADDRESS ON FILE | | | | |
| 4943919 | ciopinot restaurant-cohen, leonard | 1051 nipomo st | san luis obispo | CA | 93401 | |
| 4918191 | CIOSE LLC | 4500 E PALM VALLEY BLVD STE 10 | ROUND ROCK | TX | 78665 | |
| 6145234 | CIOTTI STEPHANIE | ADDRESS ON FILE | | | | |
| 7217214 | Ciotti, Stephanie | ADDRESS ON FILE | | | | |
| 6145011 | CIPOLLA ROBERT N TR & CIPOLLA GAIL CLAIRE TR | ADDRESS ON FILE | | | | |
| 7166247 | CIPOLLA, ROBERT | Christian Krankemann, 420 E STREET, SUITE 100 | SANTA ROSA | CA | 95404 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1658 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
1659 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7294047 | Cipollini, Araya | ADDRESS ON FILE | | | | |
| 4985210 | Cipparrone Jr., Victor J | ADDRESS ON FILE | | | | |
| 4985433 | Cipparrone, Janice M. | ADDRESS ON FILE | | | | |
| 7160010 | CIPRIANI, TOMMY LEE ROSS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160010 | CIPRIANI, TOMMY LEE ROSS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7683354 | CIPRIANO AYALIN | ADDRESS ON FILE | | | | |
| 4952274 | Cipriano, Bruce F | ADDRESS ON FILE | | | | |
| 6070360 | Cipriano, Bruce F | ADDRESS ON FILE | | | | |
| 7683355 | CIPRINA M FREEDMAN | ADDRESS ON FILE | | | | |
| 4994848 | Cipro, Ronald | ADDRESS ON FILE | | | | |
| 4911806 | Ciraulo, Alexandra A | ADDRESS ON FILE | | | | |
| 5867722 | CIRAULO, CAROL | ADDRESS ON FILE | | | | |
| 7468921 | Cirby Creek Road Maintenance Association | ADDRESS ON FILE | | | | |
| 7186670 | Circle- Bar Cabinet Shop | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7186670 | Circle- Bar Cabinet Shop | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 4940404 | Circle Bar Partnership Lp, Smith, Suzanne | 25700 Arnold Drive | Sonoma | CA | 95476 | |
| 5867723 | CIRCLE D FARMS INC | ADDRESS ON FILE | | | | |
| 7339923 | Circle Eight Sports Club | 1000 Sansome Street, 1st Floor | San Francisco | CA | 94111 | |
| 7339923 | Circle Eight Sports Club | Michael G Halper, Cicle Eight Sports Club, 1000 Sansome Street, 1st Floor | San Francisco | CA | 94111 | |
| 4918192 | CIRCLE H FARMS | 1350 E PACHECO BLVD BG225 | LOS BANOS | CA | 93635 | |
| 6070361 | Circle H Farms, LLC | 1350 E. Pacheco Blvd. Suite 225 | Los Banos | CA | 93635 | |
| 7333000 | Circle H LLC | 1791 Highway 99 | Gridley | CA | 95948-2209 | |
| 7327729 | Circle H LLC | 1791 Hwy 99 | Gridley | CA | 95948 | |
| 4942477 | Circle K Studio-Keenan, Julie | 1078 Calaveras Way | Vallejo | CA | 94590 | |
| 6130178 | CIRCLE OAKS COUNTY WATER DIST | ADDRESS ON FILE | | | | |
| 6130087 | CIRCLE OAKS HOMES ASSN | ADDRESS ON FILE | | | | |
| 6130405 | CIRCLE R RANCH LLC | ADDRESS ON FILE | | | | |
| 7467807 | Circle R Ranch, LLC | 3683 Atlas Peak Rd | Napa | CA | 94558 | |
| 7186671 | Circle-Bar Ranch | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7186671 | Circle-Bar Ranch | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 6070362 | CIRCOR RELIABILITY SERVICES, COMPANY | 3713 PROGRESS ST NE | CANTON | OH | 44705 | |
| 7683356 | CIRCUIT RIDERS OF SAN BRUNO | ADDRESS ON FILE | | | | |
| 6070363 | CIRE MANAGEMENT COMPANY | 382 Tesconi Court | Santa Rosa | CA | 95401 | |
| 4940286 | CIRE Management-Tarkenton, Brian | PO Box 11248 | Santa Rosa | CA | 95406 | |
| 4943028 | Cirelli, Jim | 1254 Larch ave | Moraga | CA | 94556 | |
| 4958563 | Cirelli, Phil | ADDRESS ON FILE | | | | |
| 5867725 | CIRIC, MIKE | ADDRESS ON FILE | | | | |
| 5867724 | CIRIC, MIKE | ADDRESS ON FILE | | | | |
| 7683357 | CIRIE J ORLANDO JR | ADDRESS ON FILE | | | | |
| 4973277 | Cirillo, Christopher P | ADDRESS ON FILE | | | | |
| 4976907 | Cirillo, Lewis | ADDRESS ON FILE | | | | |
| 4936713 | Cirillo, Ruth | 309 Arthru Ave | Aptos | CA | 95003 | |
| 5980577 | Cirimele, Eric | ADDRESS ON FILE | | | | |
| 4936990 | Cirimele, Eric | 2290 Fountain Oaks Drive | Morgan Hill | CA | 95037 | |
| 4997837 | Cirino, Ardelle | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4953676 | Cirjan, Cristinel Ion | ADDRESS ON FILE | | | | |
| 7164220 | CIRKL JANOWSKI | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164220 | CIRKL JANOWSKI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 6146187 | CIRNER JORDIN CHRISTINE & CIRNER MICHAEL J | ADDRESS ON FILE | | | | |
| 6143626 | CIRNER ROBERT J TR | ADDRESS ON FILE | | | | |
| 7175862 | CIRNER, JORDIN CHRISTINE | ADDRESS ON FILE | | | | |
| 7175862 | CIRNER, JORDIN CHRISTINE | ADDRESS ON FILE | | | | |
| 7175862 | CIRNER, JORDIN CHRISTINE | ADDRESS ON FILE | | | | |
| 7175860 | CIRNER, MICHAEL JOHN | ADDRESS ON FILE | | | | |
| 7175860 | CIRNER, MICHAEL JOHN | ADDRESS ON FILE | | | | |
| 7175860 | CIRNER, MICHAEL JOHN | ADDRESS ON FILE | | | | |
| 7769734 | CIRO LANDI & JUNE LANDI TR | ADDRESS ON FILE | | | | |
| 5905444 | Ciro Ruiz | ADDRESS ON FILE | | | | |
| 6162597 | Ciruso, Alex L | ADDRESS ON FILE | | | | |
| 4918195 | Cisco AIR SYSTEMS INC | 214 27TH STREET | SACRAMENTO | CA | 95816 | |
| 7072090 | Cisco Air Systems, Inc. | 214 27th Street | Sacramento | CA | 95816-3201 | |
| 4918196 | CISCO GROVE CAMPGROUND & RV PARK INC | PO Box 890 | SODA SPRINGS | CA | 95728 | |
| 6070372 | Cisco Systems | 285 W. Tasman Dr. (M/S SJC I/1) | San Jose | CA | 95134 | |
| 6070371 | Cisco Systems | 285 W. Tasman Dr | San Jose | CA | 95134 | |
| 6070373 | Cisco Systems | 285 W. Tasman Dr. (SJC I/1) | San Jose | CA | 95134 | |
| 6070374 | Cisco Systems Inc. | 285 W. Tasman Dr. (M/S SJC I/1) | San Jose | CA | 95134 | |
| 6070375 | Cisco Systems Inc. | 560 N McCarthy Blvd | Milpitas | CA | 95035 | |
| 6070377 | Cisco Systems, Inc. | 10 W. Tasman Dr. | San Jose | CA | 95134 | |
| 6009400 | Cisco Systems, Inc. | Attn: Marsha Arave, 285 W TASMAN DR | SAN JOSE | CA | 95134 | |
| 5991883 | Cisco Systems, Inc.-Shacker, Fowzy | 1527 Wharton Ct. | San Jose | CA | 95132 | |
| 4935542 | Cisco Systems-Sivaraman, Karthik | 840 Raintree Drive | San Jose | CA | 95129 | |
| 4937463 | Cislini, Paul & Barbara | 25600 Paso De Los Robles | Salinas | CA | 93908 | |
| 4972760 | Cismowski, Phennhapha Vongnakhone | ADDRESS ON FILE | | | | |
| 6141488 | CISNEROS HUGH E TR & CISNEROS CHARLYENE A TR | ADDRESS ON FILE | | | | |
| 7146414 | Cisneros III, Vidal | ADDRESS ON FILE | | | | |
| 7326032 | Cisneros, Andres Jonathan | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326032 | Cisneros, Andres Jonathan | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7159282 | CISNEROS, ANDRES JONATHAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159282 | CISNEROS, ANDRES JONATHAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4959773 | Cisneros, Antonio D | ADDRESS ON FILE | | | | |
| 6167496 | Cisneros, Arcena | ADDRESS ON FILE | | | | |
| 4986680 | Cisneros, Arthur | ADDRESS ON FILE | | | | |
| 5003155 | Cisneros, Charlyene | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5003154 | Cisneros, Charlyene | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4911905 | Cisneros, Cynthia A | ADDRESS ON FILE | | | | |
| 5865019 | CISNEROS, DAVID | ADDRESS ON FILE | | | | |
| 5910353 | Cisneros, Francisco | ADDRESS ON FILE | | | | |
| 7244316 | Cisneros, Francisco | ADDRESS ON FILE | | | | |
| 4977003 | Cisneros, Frank | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4983085 | Cisneros, George | ADDRESS ON FILE | | | | |
| 4951902 | Cisneros, Gildarda | ADDRESS ON FILE | | | | |
| 7471494 | Cisneros, Horacio | ADDRESS ON FILE | | | | |
| 7158709 | CISNEROS, HORACIO | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158709 | CISNEROS, HORACIO | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4948491 | Cisneros, Horacio | Robinson Calcagine, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 4987077 | Cisneros, Hugh | ADDRESS ON FILE | | | | |
| 5003153 | Cisneros, Hugh | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5003152 | Cisneros, Hugh | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4963628 | Cisneros, Jim | ADDRESS ON FILE | | | | |
| 4993575 | Cisneros, Joe | ADDRESS ON FILE | | | | |
| 7179839 | Cisneros, Joe J | ADDRESS ON FILE | | | | |
| 5984191 | Cisneros, Jose | ADDRESS ON FILE | | | | |
| 5865533 | CISNEROS, JOSE ALBERTO | ADDRESS ON FILE | | | | |
| 5867726 | Cisneros, Juan | ADDRESS ON FILE | | | | |
| 6028237 | Cisneros, Juan | ADDRESS ON FILE | | | | |
| 6176598 | Cisneros, Juan | ADDRESS ON FILE | | | | |
| 5983826 | Cisneros, Juan & Liliana | ADDRESS ON FILE | | | | |
| 4940339 | Cisneros, Juanita | 15573 Arnold Dr | Sonoma | CA | 95476 | |
| 7484273 | Cisneros, Marco | ADDRESS ON FILE | | | | |
| 4997772 | Cisneros, Michael | ADDRESS ON FILE | | | | |
| 4914396 | Cisneros, Michael Anthony | ADDRESS ON FILE | | | | |
| 4913267 | Cisneros, Ofelia | ADDRESS ON FILE | | | | |
| 4955486 | Cisneros, Olivia | ADDRESS ON FILE | | | | |
| 5931310 | Cisneros, Perla | ADDRESS ON FILE | | | | |
| 5977632 | Cisneros, Perla | ADDRESS ON FILE | | | | |
| 7332744 | Cisneros, Phillippe | ADDRESS ON FILE | | | | |
| 6184707 | Cisneros, Rolando Ramirez & Sharon M. | ADDRESS ON FILE | | | | |
| 6184707 | Cisneros, Rolando Ramirez & Sharon M. | ADDRESS ON FILE | | | | |
| 4956597 | Cisneros, Sandra | ADDRESS ON FILE | | | | |
| 4957225 | Cisneros, Tony Albert | ADDRESS ON FILE | | | | |
| 5009741 | Cisneros, Veronica | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams, Meghan E McCormick, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 7162848 | CISNEROS, VERONICA | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 5009740 | Cisneros, Veronica | Merlin Law Group, P.A., William F Merlin Jr, Denise Hsu Sze, Stephanie Poli, 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 7162848 | CISNEROS, VERONICA | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | | 94111 | |
| 7165788 | CISNEROS, VERONICA | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 5007455 | Cisneros, Vidal | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1662 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4948150 | Cisneros, Vidal | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948149 | Cisneros, Vidal | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 4965084 | Cisneros-Sarmiento, Cesar | ADDRESS ON FILE | | | | |
| 4957787 | Cissell, Jason H | ADDRESS ON FILE | | | | |
| 7683358 | CISSY S UNG & | ADDRESS ON FILE | | | | |
| 4918197 | CITADEL ENERGY MARKETING LLC | 131 S DEARBORN ST 32ND FL | CHICACO | IL | 60603 | |
| 6070378 | Citadel Energy Marketing LLC | 131 S. Dearborn Street | Chicago | IL | 60603 | |
| 4933261 | CITADEL ENERGY MKTG. LLC | 131 South Dearborn St | Chicago | IL | 60603 | |
| 6116446 | CITADEL EXPLORATION INC | 8850 Paladino Drive | Bakersfield | CA | 93308 | |
| 6009436 | CITADEL REAL ESTATE AND INVESTMENTS LLC | 940 ELM ST | SAN JOSE | CA | 95126 | |
| 5913733 | Citation Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945522 | Citation Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945523 | Citation Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913135 | Citation Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913466 | Citation Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4944107 | Citation Way Properties llc-CAMANY, NOAH | P.O.Box 909 | san juan bautista | CA | 95045 | |
| 6024697 | Citbank | 742 Foothill Blvd., 2nd Floor | La Canada Flintridge | CA | 91011 | |
| 6070382 | Citbank (Customer #: 124148) | 245 Market Street | San Francisco | CA | 94105 | |
| 4927021 | CITEK MD, PHILIP J | PO Box 4609 | SAN LUIS OBISPO | CA | 93403 | |
| 5910463 | Citi Bank-Altobell, George | 129 Silverado Springs Dr. | Napa | CA | 94558 | |
| 4918198 | CITI PREPAID SERVICES | CITIBANK N A, PO Box 7247-6952 | PHILADELPHIA | PA | 19170-6952 | |
| 7940608 | CITI PREPAID SERVICES | PO BOX 7247-6952 | PHILADELPHIA | PA | 19170-6952 | |
| 7339041 | Citi trustee services LLC As Trustee for Jameson Family Redwood Trust | ADDRESS ON FILE | | | | |
| 4944333 | Citi, David | 4056 W. Fountain Way | Fresno | CA | 93722 | |
| 4933327 | Citibank | 245 Market Street | San Francisco | CA | 94105 | |
| 6070383 | Citibank | 388 Greenwich St | New York | NY | 10013 | |
| 6024704 | Citibank | Attn: Lease Administration - Citibank Lease ID: 10882.01, JLL Center, 260 Forbes Avenue, Suite 1300 | Pittsburgh | PA | 15222 | |
| 7857386 | CITIBANK HOLD (SLT) | 1615 BRETT ROAD | NEW CASTLE | DE | 19720 | |
| 4918199 | Citibank N.A. | Attention: Agency Group, Attn: Amit Vasani, 1615 Brett Road | NEW CASTLE | DE | 19720 | |
| 7857387 | CITIBANK NA | 2 COURT SQUARE 8TH FLOOR, CORPORATE TAX DEPARTMENT | LONG ISLAND CITY | NY | 11101 | |
| 4918200 | CITIBANK NA | COMMODITY DERIVATIVE, Attn: Amit Vasani | BUFFALO | NY | 14240-4037 | |
| 6010599 | CITIBANK NA NY | 333 WEST 34TH ST | NEW YORK | NY | 10001 | |
| 4918201 | CITIBANK NA NY | GTS BILLING UNIT, ATTN: AMIT VASANI, 388 Greenwich Street | NEW YORK | NY | 10013 | |
| 6070388 | CITIBANK NA NY, GTS BILLING UNIT | 333 WEST 34TH ST | NEW YORK | NY | 10001 | |
| 6070394 | CITIBANK NA NY, GTS BILLING UNIT | Citi Group, Attn. to: Global Transaction Services Billing Unit, 388 Greenwich St. | NEW YORK | NY | 10013 | |
| 6070396 | Citibank, N.A. | Attn: Alberto Casas, 3800 Greenwich Street | New York | NY | 10013 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7857388 | CITIBANK, N.A. - ORIGINATIONS | 320 PARK AVENUE 30TH FLOOR | NEW YORK | NY | 10043 | |
| 7310222 | Citibank, N.A., as Administrative Agent on behalf of itself, the Lenders, the Issuing Lenders, and any Indemnitee or Related Party | 1615 Brett Road, Ops III | New Castle | DE | 19720 | |
| 7310222 | Citibank, N.A., as Administrative Agent on behalf of itself, the Lenders, the Issuing Lenders, and any Indemnitee or Related Party | Davis Polk & Wardwell LLP, 450 Lexington Avenue, Attn: Timothy Graulich, Esq., Eli J Vonnegut, , Esq., David Schiff, Esq. | New York | NY | 10017 | |
| 7310222 | Citibank, N.A., as Administrative Agent on behalf of itself, the Lenders, the Issuing Lenders, and any Indemnitee or Related Party | Attn: Peter Baumann, 388 Greenwich Street, 10th Floor | New York | NY | 10013 | |
| 7857288 | Citibank, NA | Citibank, Attn: David Quinn / Brian Broyles, 1615 Brett Road | New Castle | DE | 19720 | |
| 4918203 | CITICORP GLOBAL MARKETS INC | 111 WALL STREET | NEW YORK | NY | 10005 | |
| 4918202 | CITICORP GLOBAL MARKETS INC | 388 GREENWICH ST | NEW YORK | NY | 10013 | |
| 4918204 | CITICORP NORTH AMERICA INC | 399 PARK AVE 16TH FL 1 | NEW YORK | NY | 10043 | |
| 6010387 | CITICORP NORTH AMERICA, INC. | 111 WALL STREET | NEW YORK | NY | 10005 | |
| 6134360 | CITIFINANCIAL | ADDRESS ON FILE | | | | |
| 6133351 | CITIFINANCIAL SERVICES INC | ADDRESS ON FILE | | | | |
| 4974669 | CITIGARDEN HOTEL | Alfonso Esqueda, Assistant General Manager, Chief of Operations, 245 SOUTH AIRPORT BLVD | South San Francisco | CA | 94080 | |
| 4933215 | CITIGROUP | 2800 Post Oak Blvd Suite 500 | Houston | TX | 77056 | |
| 4932575 | Citigroup Energy Inc | 2700 Post Oak Blvd., Suite 400 | Houston | TX | 77056 | |
| 4918205 | CITIGROUP ENERGY INC | 2800 POST OAK BLVD STE 500 | HOUSTON | TX | 77056-6156 | |
| 4918206 | CITIGROUP ENERGY INC | 390 GREENWICH ST 1ST FL | NEW YORK | NY | 10013 | |
| 6070399 | Citigroup Energy Inc. | 2800 Post Oak Blvd, Suite 500 | Houston | TX | 77056 | |
| 7234918 | Citigroup Financial Products Inc | Clifford Chance US LLP, Attn: Mark Pesso, 31 West 52nd Street | New York | NY | 10019 | |
| 7234918 | Citigroup Financial Products Inc | c/o Citigroup Global Markets, Attn: Kenneth Keely, 388 Greenwich Street, Trading Tower 6th Floor | New York | NY | 10013 | |
| 7231873 | Citigroup Financial Products Inc as Tranferee of Arb, Inc | Attn: Brian S. Broyles, Corporate Actions, 1615 Brett Road OPS III | New Castle | DE | 19720 | |
| 7231873 | Citigroup Financial Products Inc as Tranferee of Arb, Inc | c/o Citigroup Global Markets, Attn: Kenneth Keeley, 388 Greenwich St, Trading Tower 6th Floor | New York | NY | 10013 | |
| 7486016 | Citigroup Financial Products Inc as Transferee of Cupertino Electric, Inc | Attn: Brian S. Broyles, Distressed Closing/Private Equity, One Penns Way, OPS 2/2nd FL – Global Loans | New Castle | DE | 19720 | |
| 7486016 | Citigroup Financial Products Inc as Transferee of Cupertino Electric, Inc | c/o Citigroup Global Markets, Attn: Kenneth Keeley, 388 Greenwich Street, Trading Tower 6th Floor | New York | NY | 10013 | |
| 7485475 | Citigroup Financial Products Inc as Transferee of Dashiell Corporation | Attn: Brian S. Broyles, Distressed Closing/Private Equity, One Penns Way, OPS 2/2nd FL – Global Loans | New Castle | DE | 19720 | |
| 7485475 | Citigroup Financial Products Inc as Transferee of Dashiell Corporation | c/o Citigroup Global Markets, Attn: Kenneth Keeley, 388 Greenwich Street, Trading Tower 6th Floor | New York | NY | 10013 | |
| 7333984 | Citigroup Financial Products Inc as Transferee of E2 Consulting Engineers, Inc. | Citigroup Global Markets, Attn: Kenneth Keeley, 388 Greenwich Street, Trading Tower 6th Floor | New York | NY | 10013 | |
| 7333984 | Citigroup Financial Products Inc as Transferee of E2 Consulting Engineers, Inc. | Corporate Actions, Attn: Brian S. Broyles, 1615 Brett Road OPS III | New Castle | DE | 19720 | |
| 7262899 | Citigroup Financial Products Inc as Transferee of Insight Global LLC | Attn: Brian S. Broyles, Corporate Actions, 1615 Brett Road OPS III | New Castle | DE | 19720 | |
| 7262899 | Citigroup Financial Products Inc as Transferee of Insight Global LLC | c/o Citigroup Global Markets, Attn: Kenneth Keeley, 388 Greenwich Street, Trading Tower 6th Floor | New York | NY | 10013 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1664 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7485433 | Citigroup Financial Products Inc as Transferee of Mears Group, Inc | Attn: Brian S. Broyles, Distressed Closing/Private Equity, One Penns Way, OPS 2/2nd FL – Global Loans | New Castle | DE | 19720 | |
| 7485433 | Citigroup Financial Products Inc as Transferee of Mears Group, Inc | c/o Citigroup Global Markets, Attn: Kenneth Keeley, 388 Greenwich Street, Trading Tower 6th Floor | New York | NY | 10013 | |
| 7485450 | Citigroup Financial Products Inc as Transferee of Par Electrical Contractors, Inc | Attn: Brian S. Broyles, Distressed Closing/Private Equity, One Penns Way, OPS 2/2nd FL – Global Loans | New Castle | DE | 19720 | |
| 7485450 | Citigroup Financial Products Inc as Transferee of Par Electrical Contractors, Inc | c/o Citigroup Global Markets, Attn: Kenneth Keeley, 388 Greenwich Street, Trading Tower 6th Floor | New York | NY | 10013 | |
| 7485455 | Citigroup Financial Products Inc as Transferee of Quanta Energy Services, LLC | Attn: Brian S. Broyles, Distressed Closing/Private Equity, One Penns Way, OPS 2/2nd FL – Global Loans | New Castle | DE | 19720 | |
| 7485455 | Citigroup Financial Products Inc as Transferee of Quanta Energy Services, LLC | c/o Citigroup Global Markets, Attn: Kenneth Keeley, 388 Greenwich Street, Trading Tower 6th Floor | New York | NY | 10013 | |
| 7485461 | Citigroup Financial Products Inc as Transferee of Quanta Technology LLC | Attn: Brian S. Broyles, Distressed Closing/Private Equity, One Penns Way, OPS 2/2nd FL – Global Loans | New Castle | DE | 19720 | |
| 7485461 | Citigroup Financial Products Inc as Transferee of Quanta Technology LLC | c/o Citigroup Global Markets, Attn: Kenneth Keeley, 388 Greenwich Street, Trading Tower 6th Floor | New York | NY | 10013 | |
| 7329278 | Citigroup Financial Products Inc as Transferee of Semper Construction, Inc | Attn: Brian S. Broyles, Corporate Action, 1615 Brett Road OPS III | New Castle | DE | 19720 | |
| 7329278 | Citigroup Financial Products Inc as Transferee of Semper Construction, Inc | Citigroup Global Markets, Attn: Kenneth Keeley, 388 Greenwich Street, Trading Tower 6th Floor | New York | NY | 10013 | |
| 7485426 | Citigroup Financial Products Inc as Transferee of Snelson Companies, Inc | Attn: Brian S. Broyles, Distressed Closing/Private Equity, One Penns Way, OPS 2/2nd FL – Global Loans | New Castle | DE | 19720 | |
| 7485426 | Citigroup Financial Products Inc as Transferee of Snelson Companies, Inc | c/o Citigroup Global Markets, Attn: Kenneth Keeley, 388 Greenwich Street, Trading Tower 6th Floor | New York | NY | 10013 | |
| 7485448 | Citigroup Financial Products Inc as Transferee of Underground Construction Co., Inc | Attn: Brian S. Broyles, Distressed Closing/Private Equity, One Penns Way, OPS 2/2nd FL – Global Loans | New Castle | DE | 19720 | |
| 7485448 | Citigroup Financial Products Inc as Transferee of Underground Construction Co., Inc | c/o Citigroup Global Markets, Attn: Kenneth Keeley, 388 Greenwich Street, Trading Tower 6th Floor | New York | NY | 10013 | |
| 7285155 | Citigroup Financial Products Inc. | 1615 Brett Road OPS 111 | New Castle | DE | 19720 | |
| 7220517 | Citigroup Financial Products Inc. | Brian S. Broyles, 1615 Brett Road OPS 111 | New Castle | DE | 19720 | |
| 7218502 | Citigroup Financial Products Inc. | ADDRESS ON FILE | | | | |
| 7277035 | Citigroup Financial Products Inc. | Brian S. Broyles, Citigroup Financial Products Inc., 1615 Brett Road OPS 111 | New Castle | DE | 19720 | |
| 6015449 | Citigroup Financial Products Inc. | Brian S. Broyles, Corporate Actions, 1615 Brett Road OPS III | New Castle | DE | 19720 | |
| 7897583 | Citigroup Financial Products Inc. | Brian S. Broyles, One Penns Way OPS 2/2nd FL-Global Loans | New Castle | DE | 19720 | |
| 7282140 | Citigroup Financial Products Inc. | Citigroup Global Markets, Attn: Kenneth Keeley, 388 Greenwich Street, Trading Tower 6th Fl. | New York | NY | 10013 | |
| 7218502 | Citigroup Financial Products Inc. | ADDRESS ON FILE | | | | |
| 7218502 | Citigroup Financial Products Inc. | ADDRESS ON FILE | | | | |
| 7263531 | Citigroup Financial Products Inc. | Attn: Kenneth Keeley, 388 Greenwich Street, Trading Tower 6th Fl | New York | NY | 10013 | |
| 7339250 | Citigroup Financial Products Inc. | ADDRESS ON FILE | | | | |
| 6015449 | Citigroup Financial Products Inc. | Kenneth Keeley, Citigroup Global Markets, 390 Greenwich Street, 4th Floor | New York | NY | 10013 | |
| 7214477 | Citigroup Financial Products Inc. as assignee of Church Mutual Insurance Company | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7214477 | Citigroup Financial Products Inc. as assignee of Church Mutual Insurance Company | David Quinn, Authorized Signatory, 1615 Brett Road | New Castle | DE | 19720 | |
| 7214477 | Citigroup Financial Products Inc. as assignee of Church Mutual Insurance Company | Joy Slogar, Assistant Vice President, 3000 Schuster Lane, PO Box 342 | Merrill | WI | 54452 | |
| 6028407 | Citigroup Financial Products Inc. as Transferee of Campos EPC, LLC | Attn: Brian S. Broyles, Corporate Actions, 1615 Brett Road OPS IIII | New Castle | DE | 19720 | |
| 6028407 | Citigroup Financial Products Inc. as Transferee of Campos EPC, LLC | Citigroup Global Markets, Attn: Kenneth Keeley, 390 Greenwich Street, 4th Floor | New York | NY | 10013 | |
| 6179193 | Citigroup Financial Products Inc. as Transferee of ERM-West, Inc. | Attn: Brian S Broyles, Corporate Actions, 1615 Brett Road OPS III | New Castle | DE | 19720 | |
| 6179193 | Citigroup Financial Products Inc. as Transferee of ERM-West, Inc. | Attn: Brian S. Broyles, One Penns Way, OPS 2/2nd FL - Global Loans | New Castl | DE | 19720 | |
| 6179193 | Citigroup Financial Products Inc. as Transferee of ERM-West, Inc. | Citigroup Global Markets, Attn: Kenneth Keeley, 390 Greenwich Street,4th Floor | New York | NY | 10013 | |
| 6116015 | Citigroup Financial Products Inc. as Transferee of Phillips and Jordan, Incorporated | Attn: Brian Broyles, Corporate Actions, 1615 Brett Road OPS IIII | New Castle | DE | 19720 | |
| 6116015 | Citigroup Financial Products Inc. as Transferee of Phillips and Jordan, Incorporated | Citigroup Global Markets, Attn: Kenneth Keeley, 390 Greenwich Street, 4th Floor | New York | NY | 10013 | |
| 7073261 | Citigroup Financial Products Inc. as Transferee of Snelson Companies, Inc | Kenneth Keeley, Citigroup Global Markets, 390 Greenwich Street, 4th Floor | New York | NY | 10013 | |
| 6179064 | Citigroup Financial Products Inc. as Transferee of Snelson Companies, Inc. | Attn: Brian S. Broyles, Corporate Actions, 1615 Brett Road OPS III | New Castle | DE | 19720 | |
| 6179064 | Citigroup Financial Products Inc. as Transferee of Snelson Companies, Inc. | Citigroup Global Markets, Attn: Kenneth Keeley, 390 Greenwich Street,4th Floor | New York | NY | 10013 | |
| 6179199 | Citigroup Financial Products Inc. as Transferee of Wilson Sonsini Goodrich & Rosati, Professional Corporation | Attn: Brian S. Broyles, Corporate Actions, 1615 Brett Road OPS III | New Castle | DE | 19720 | |
| 6179199 | Citigroup Financial Products Inc. as Transferee of Wilson Sonsini Goodrich & Rosati, Professional Corporation | Citigroup Global Markets, Attn: Kenneth Keeley, 390 Greenwich Street,4th Floor | New York | NY | 10013 | |
| 7486519 | Citigroup Financial Products, Inc as Transferee of Granite Construction Company | Attn: Brian S. Broyles, Distressed/Private Equity/Corporate Actions, One Penns Way, OPS 2/2nd FL – Global Loans | New Castle | DE | 19720 | |
| 7486519 | Citigroup Financial Products, Inc as Transferee of Granite Construction Company | c/o Citigroup Global Markets, Attn: Brian S. Broyles, 388 Greenwich Street, Trading Tower 6th Floor | New York | NY | 10013 | |
| 4918207 | Citigroup Global Markets Inc. | Attention: General Counsel, 388 Greenwich Street | New York | NY | 10013 | |
| 7227675 | Citigroup Global Markets Inc. | c/o Davis Polk & Wardwell LLP, Attn: Adam L. Shpeen, 450 Lexington Avenue | New York | NY | 10017 | |
| 7227675 | Citigroup Global Markets Inc. | c/o Davis Polk & Wardwell LLP, Attn: Brian M. Resnick, 450 Lexington Avenue | New York | NY | 10017 | |
| 7227675 | Citigroup Global Markets Inc. | Attn: Mary E. Reisert, Office of the General Counsel, 388 Greenwich Street, 17th Floor | New York | NY | 10013 | |
| 7940610 | CITIGROUP GLOBAL MARKETS INC.(CITI) | 111 WALL ST. | NEW YORK | NY | 10005 | |
| 6070401 | Citigroup Global Markets Inc.(Citi) | 388 Greenwich Street | New York | NY | 10013 | |
| 4918208 | CITIGROUP NORTH AMERICA | PO Box 7247-8614 | PHILADELPHIA | PA | 19170-8614 | |
| 7920379 | Citigroup Pension Plan | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th Floor | Los Angeles | CA | 90071 | |
| 6024703 | Citigroup, Inc. | Attn: Associate General Counsel Real Estate, One Court Square, 45th Floor | Long Island City | NY | 11120 | |
| 5865345 | CITIPERLA GROUP LLC | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6118058 | CititGroup Financial Products Inc. | SHEPPARD, MULLIN, RICHTER & HAMPTON LLP, ORI KATZ; MICHAEL M. LAUTER, Four Embarcadero Center, 17th Floor | San Francisco | CA | 94111-4109 | |
| 4918209 | CITIZEN PATROL ASSOCIATION OF | MADERA COUNTY, PO Box 3052 | OAKHURST | CA | 93644 | |
| 6116447 | Citizens Energy Group | Attn: Ben Warren, Director of Gas Transmission & Distribution Christoper Braun, 2020 N. Meridian Street | Indianapolis | IN | 46202 | |
| 5913641 | Citizens Insurance Company of America | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945492 | Citizens Insurance Company of America | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Maura Walsh Ochoa, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913376 | Citizens Insurance Company of America | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5917917 | Citizens Insurance Company of America | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913044 | Citizens Insurance Company of America | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4918210 | CITIZENS TELECOM OF CALIFORNIA INC | FRONTIER COMMUNICATIONS, 3 HIGH RIDGE PARK | STAMFORD | CT | 06905 | |
| 7683359 | CITIZENS TITLE & TRUST CO | ADDRESS ON FILE | | | | |
| 6041685 | CITIZENS UTILITIES COMPANY CALIFORNIA | 445 12th Street SW | Washington | DC | 20554 | |
| 4918211 | CITRANO DIAGNOSTIC LABORATORIES | 810 GLENEAGLES CT STE 100 | BALTIMORE | MD | 21286 | |
| 5967774 | Citrano, Helen | ADDRESS ON FILE | | | | |
| 4934792 | Citrano, Helen | PO Box 771 | Durham | CA | 95938-0771 | |
| 4918212 | CITRIX SYSTEMS INC | 851 WEST CYPRESS CREEK RD | FORT LAUDERDALE | FL | 33309 | |
| 5864670 | CITRONA FARMS LLC | ADDRESS ON FILE | | | | |
| 4918213 | CITRUS HEIGHTS CHAMBER OF COMMERCE | 7920 Alta Sunrise Ln Ste 100 | Citrus HTS | CA | 95610-7963 | |
| 4918214 | CITRUS HEIGHTS FRIENDS CHURCH | 7070 WOODMORE OAKS DR | CITRUS HEIGHTS | CA | 95610 | |
| 4918215 | CITRUS HEIGHTS WATER DISTRICT | 6230 SYLVAN RD | CITRUS HEIGHTS | CA | 95610 | |
| 6041686 | CITRUS HEIGHTS, CITY OF | 6360 Fountain Square Drive | Citrus Heights | CA | 95621 | |
| 4993429 | Citti Jr., Ralph | ADDRESS ON FILE | | | | |
| 4957328 | Citti, Daniel K | ADDRESS ON FILE | | | | |
| 4980284 | Citti, Del Rose | ADDRESS ON FILE | | | | |
| 6116448 | CITY & CNTY OF SF-CAL PAL OF THE LEGN OF HON | 100 34th Avenue | San Francisco | CA | 94121 | |
| 6116449 | CITY & CO OF SAN FRANCISCO- CA ACADEMY OF SCIENCE | 55 Concourse Dr in Golden Gate Park | San Francisco | CA | 94101 | |
| 6116450 | CITY & COUNTY OF S.F. - CITY COLLEGE | 50 Phelan Avenue | San Francisco | CA | 94101 | |
| 6116451 | CITY & COUNTY OF S.F. - LAGUNA HONDA HOSPTL. | 375 Laguna Honda Blvd. | San Francisco | CA | 94116 | |
| 7940611 | CITY & COUNTY OF SAN FRANCISCO | 200 LARKIN STREET | SAN FRANCISCO | CA | 94103 | |
| 6070402 | City & County of San Francisco | DEPARTMENT OF PUBLIC WORKS, BUREAU OF STREET-USE AND MAPPING, 1155 MARKET ST 3RD FL | SAN FRANCISCO | CA | 94103 | |
| 4918217 | CITY & COUNTY OF SAN FRANCISCO | SFMTA / PARKING & TRAFFIC, ONE S VAN NESS AVE 7TH FL | SAN FRANCISCO | CA | 94103 | |
| 5863613 | CITY & COUNTY OF SAN FRANCISCO | SF PUBLIC UTILITIES COMMISSION, 525 GOLDEN GATE AVE | SAN FRANCISCO | CA | 94102 | |
| 5803445 | CITY & COUNTY OF SAN FRANCISCO | TAX COLLECTOR, PO BOX 7425 | SAN FRANCISCO | CA | 94120-7425 | |
| 5863611 | CITY & COUNTY OF SAN FRANCISCO | TAX COLLECTOR, PO BOX 7426 | SAN FRANCISCO | CA | 94120-7426 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4918216 | CITY & COUNTY OF SAN FRANCISCO | UUT UTILITY USER TAX COLLECTOR, #1 DR CARLTON B GOODLETT PL RM 140 | SAN FRANCISCO | CA | 94102 | |
| 6116452 | City & County of San Francisco Water Polluti | 750 Phelps Street | San Francisco | CA | 94103 | |
| 6116453 | CITY & COUNTY OF SF - SE COMM CTR. | 1150 Phelps Street | San Francisco | CA | 94124 | |
| 6116454 | CITY & COUNTY OF SF - TREASURE ISLAND | 410 Palm Avenue, Treasure Island | San Francisco | CA | 94118 | |
| 7940612 | CITY & COUNTY OF SF - TREASURE ISLAND | 410 PALM AVENUE TREASURE ISLAND | SAN FRANCISCO | CA | 94130 | |
| 6116455 | CITY & COUNTY OF SF OCEANSIDE SEWER PLT | 3500 Great Highway | San Francisco | CA | 94132 | |
| 6116456 | CITY & COUNTY OF SF, GENERAL HOSPITAL | 22nd Ave & Potrero Ave | San Francisco | CA | 94101 | |
| 6116457 | CITY & COUNTY OF SF, WAR MEMORIAL | 501 MC ALLISTER | San Francisco | CA | 94102 | |
| 6116458 | CITY & COUNTY OF SF, YOUTH GUIDANCE CENTER | 375 Woodside Avenue | San Francisco | CA | 94127 | |
| 4918219 | CITY & COUNTY SAN FRANCISCO | SAN FRANCISCO PUBLIC UTILITIES COMM, 525 GOLDEN GATE AVE 4TH FL | SAN FRANCISCO | CA | 94102 | |
| 4918218 | CITY & COUNTY SAN FRANCISCO | SF MUNICIPAL TRANSPORTATION AGENCY, 821 HOWARD ST | SAN FRANCISCO | CA | 94103 | |
| 4918220 | CITY AMBULANCE OF EUREKA INC | FORTUNA / GABERVILLE AMBULANCE, 135 WEST 7TH ST | EUREKA | CA | 95501 | |
| 4918221 | CITY AND COUNTY OF SAN FRANCISCO | 1155 MARKET ST 4TH FL | SAN FRANCISCO | CA | 94103 | |
| 6070403 | CITY AND COUNTY OF SAN FRANCISCO | 11 Grove Street | San Francisco | CA | 94102 | |
| 6010813 | CITY AND COUNTY OF SAN FRANCISCO | 1455 MARKET ST STE 1200 | SAN FRANCISCO | CA | 94103 | |
| 4918229 | CITY AND COUNTY OF SAN FRANCISCO | 1 DR CARLTON B GOODLETT PL | SAN FRANCISCO | CA | 94102 | |
| 6116459 | City and County of San Francisco | 200 Larkin Street | San Francisco | CA | 94102 | |
| 4974580 | City and County of San Francisco | 25 Van Ness Ave. Suite 400 | San Francisco | CA | 94102 | |
| 4918223 | CITY AND COUNTY OF SAN FRANCISCO | 400 VAN NESS AVE #107 | SAN FRANCISCO | CA | 94102-4612 | |
| 6008530 | CITY AND COUNTY OF SAN FRANCISCO | 525 GOLDEN GATE AVE. 7TH FLOOR | SAN FRANCISCO | CA | 94102 | |
| 5865108 | CITY AND COUNTY OF SAN FRANCISCO | ADDRESS ON FILE | | | | |
| 5867727 | CITY AND COUNTY OF SAN FRANCISCO | ADDRESS ON FILE | | | | |
| 6014525 | CITY AND COUNTY OF SAN FRANCISCO | 525 GOLDEN GATE AVE | SAN FRANCISCO | CA | 94102 | |
| 6070405 | City and County of San Francisco | 525 Golden Gate Avenue | San Francisco | CA | 94103 | |
| 6123132 | City and County of San Francisco | Allen Matkins Leck Gamble Mallory & Natsis LLP, Sandi L. Nichols, 3 Embarcadero Center, 12th Floor | San Francisco | CA | 94111-4074 | |
| 4973896 | City and County of San Francisco | Budget & Analyses Manager, 1 Dr. Carlton B. Goodlett Place, RM 312 | San Francisco | CA | 94102 | |
| 5863003 | City and County of San Francisco | Budget & Analysis Manager, 1 Dr. Carlton B. Goodlett Place, RM 312 | San Francisco | CA | 94102 | |
| 7250489 | City and County of San Francisco | c/o Greene Radovsky Maloney Share & Hennigh, LLP, Attn: Edward Tredinnick, Esq., One Front Street, Suite 3200 | San Francisco | CA | 94111 | |
| 4918224 | CITY AND COUNTY OF SAN FRANCISCO | DEPARTMENT OF BUILDING INSPECTION, 1660 MISSION ST | SAN FRANCISCO | CA | 94103 | |
| 4918226 | CITY AND COUNTY OF SAN FRANCISCO | DEPARTMENT OF PUBLIC HEALTH, 1390 MARKET ST #210 | SAN FRANCISCO | CA | 94102 | |
| 4918222 | CITY AND COUNTY OF SAN FRANCISCO | DEPARTMENT OF PUBLIC WORKS, 1155 MARKET ST 3RD FL | SAN FRANCISCO | CA | 94103 | |
| 7241826 | City and County of San Francisco | Edward Tredinnick, Esq., Greene Radovsky Maloney Share & Hennigh, LLP, One Front Street, Suite 3200 | San Francisco | CA | 94111 | |
| 5864805 | CITY AND COUNTY OF SAN FRANCISCO | ADDRESS ON FILE | | | | |
| 7239038 | City and County of San Francisco | Greene Radovsky Maloney Share & Hennigh, LLP, Edward Tredinnick, Esq., One Front Street, Suite 3200 | San Francisco | CA | 94111 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6123131 | City and County of San Francisco | Law Office of Lori R. Mayfield, Paul Yee, 505 14th Street, Suite 1210 | Oakland | CA | 94612 | |
| 6123127 | City and County of San Francisco | Law Office of Shawn C. Moore, Kevin J. Hermanson, 2251 Harvard Street, Suite 100 | Sacramento | CA | 94815 | |
| 6123124 | City and County of San Francisco | Law Offices of Boris E. Efron, Karen Michele Platt, 130 Portola Road | Portola Valley | CA | 94028-7825 | |
| 6123119 | City and County of San Francisco | Morgan Lewis Bockius LLP, Devin McDonnell, 1 Market Street, Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123128 | City and County of San Francisco | Morgan Lewis Bockius LLP, Kristen A. Palumbo, 1 Market Street, Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123139 | City and County of San Francisco | Morgan Lewis Bockius LLP, William D. Kissinger, 1 Market Street, Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 4918230 | CITY AND COUNTY OF SAN FRANCISCO | MUNICIPAL TRANSPORTATION AGENCY, 1 S VAN NESS AVE 7TH FLR | SAN FRANCISCO | CA | 94103 | |
| 6120936 | City and County of San Francisco | Office of City Attorney Dennis J. Herrera, City Hall, Suite 234 | San Francisco | CA | 94102 | |
| 4918233 | CITY AND COUNTY OF SAN FRANCISCO | OFFICE OF ECONOMIC & WORKFORCE DEV, 1 DR CARLTON B GOODLETT PL RM | SAN FRANCISCO | CA | 94102 | |
| 6116460 | City and County of San Francisco | Office of Economic and Workplace Development, City Hall, Rm 448 | San Francisco | CA | 94102 | |
| 7241826 | City and County of San Francisco | Owen Clements, Esq., San Francisco City Attorney's Office , 1390 Market Street, 7th Floor | San Francisco | CA | 94102 | |
| 4918227 | CITY AND COUNTY OF SAN FRANCISCO | PLANNING DEPT, 1650 MISSION ST STE 400 | SAN FRANCISCO | CA | 94103-2414 | |
| 4918225 | CITY AND COUNTY OF SAN FRANCISCO | PORT OF SAN FRANCISCO, PIER 1 THE EMBARCADERO | SAN FRANCISCO | CA | 94111 | |
| 7243739 | City and County of San Francisco | San Francisco City Attorney's Office City Hall, Room 234, Suzy Hong, Esq, 1 Carlton B. Goodlett Place | San Francisco | CA | 94102 | |
| 6123117 | City and County of San Francisco | San Francisco City Attorney's Office, David R. Hobstetter, 1390 Market Street, Suite 425 | San Francisco | CA | 94102 | |
| 6123118 | City and County of San Francisco | San Francisco City Attorney's Office, Dennis J. Herrera, City Attorney, City Hall, Room 234 | San Francisco | CA | 94102 | |
| 6123126 | City and County of San Francisco | San Francisco City Attorney's Office, Kelly Collins, Deputy City Atty., 1390 Market Street, Suite 425 | San Francisco | CA | 94102 | |
| 7242961 | City and County of San Francisco | San Francisco City Attorney's Office, Attn: Owen Clements, Deputy City Attorney, 1390 Market Street, 7th Floor | San Francisco | CA | 94102 | |
| 7243739 | City and County of San Francisco | San Francisco City Attorney's Office , Owen Clements, Esq., 1390 Market Street, 7th Floor | San Francisco | CA | 94102 | |
| 7239038 | City and County of San Francisco | San Francisco City Attorney's Office, Suzy Hong, Esq, City Hall, Room 234, 1 Carlton B. Goodlett Place | San Francisco | CA | 94102 | |
| 6123136 | City and County of San Francisco | San Francisco City Attorney's Office, Theresa L. Mueller, Deputy City Atty., City Hall, Room 234 | San Francisco | CA | 94102 | |
| 6123140 | City and County of San Francisco | San Francisco City Attorney's Office, William K. Sanders, Deputy City Atty., City Hall, Room 234 | San Francisco | CA | 94102 | |
| 4918234 | CITY AND COUNTY OF SAN FRANCISCO | SAN FRANCISCO GENERAL HOSPITAL, 1001 POTRERO AVE | SAN FRANCISCO | CA | 94110 | |
| 4918232 | CITY AND COUNTY OF SAN FRANCISCO | SAN FRANCISCO PUBLIC UTILITIES COMM, 525 GOLDEN GATE AVE | SAN FRANCISCO | CA | 94102 | |
| 6123122 | City and County of San Francisco | Spiegel & McDiarmid, LLP, Jeffrey M. Bayne, 1875 Eye Street NW, Suite 700 | Washington | DC | 20006 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6123125 | City and County of San Francisco | Spiegel & McDiarmid, LLP, Katharine M. Mapes, 1875 Eye Street NW, Suite 700 | Washington | DC | 20006 | |
| 6123137 | City and County of San Francisco | Spiegel & McDiarmid, LLP, Thomas C. Trauger, 1875 Eye Street NW, Suite 700 | Washington | DC | 20006 | |
| 6123141 | City and County of San Francisco | Spiegel & McDiarmid, LLP, William S. Huang, 1875 Eye Street NW, Suite 700 | Washington | DC | 20006 | |
| 7241826 | City and County of San Francisco | Suzy Hong, Esq, San Francisco City Attorney's Office, City Hall, Room 234, 1 Carlton B. Goodlett Place | San Francisco | CA | 94102 | |
| 6007624 | City and County of San Francisco | Thomas C. Trauger, 1875 Eye Street NW | Washington | DC | 20006 | |
| 4918231 | CITY AND COUNTY OF SAN FRANCISCO | TREASURE ISLAND DEVELOPMENT, ONE AVENUE OF THE PALMS 2ND FL | SAN FRANCISCO | CA | 94109 | |
| 6123121 | City and County of San Francisco | WFBM LLP, James L. Mink, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6123133 | City and County of San Francisco | WFBM LLP, Scott D. Mroz, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 7245252 | City and County of San Francisco | Owen Clements, Esq., San Francisco City Attorney's Office, 1390 Market Street, 7th Floor | San Francisco | CA | 94102 | |
| 6070410 | City and County of San Francisco - Airport Dist. | Airport Commission, SF International Airport | San Francisco | CA | 94128 | |
| 7940613 | CITY AND COUNTY OF SAN FRANCISCO - AIRPORT DIST. | SF INTERNATIONAL AIRPORT | SAN FRANCISCO | CA | 94128 | |
| 6007808 | City and County of San Francisco (Casitas) | City Attorney's Office, 1390 Market Street | San Francisco | CA | 94102 | |
| 4949846 | City and County of San Francisco (Casitas) | City Attorney's Office, 1390 Market Street, Suit 425 | San Francisco | CA | 94102 | |
| 4918235 | City and County of San Francisco Business Taxes Section | P.O. Box 7425 | San Francisco | CA | 94120-7425 | |
| 6070411 | City and County of San Francisco, Department of the Environment | 1455 Market Street, Suite 1200 | San Francisco | CA | 94103 | |
| 6070412 | CITY AND COUNTY OF SAN FRANCISCO, DEPT OF THE ENVIRONMENT | 1455 MARKET ST STE 1200 | SAN FRANCISCO | CA | 94103 | |
| 7907863 | City and County of Swansea Pension Fund | Barrack, Rodos & Bacine, c/o Leslie Bornstein Molder, 3300 Two Commerce Square, 2001 Market Street | Philadelphia | PA | 19103 | |
| 6041688 | CITY BANK FARMERS TRUST COMPANY,AMERICAN TRUST COMPANY,MERCANTILE TRUST COMPANY,NATIONAL CITY BANK NEW YORK,MOUNT SHASTA POWER CORPORATION | 300 S Main St | Yreka | CA | 96097 | |
| 4918236 | CITY CLUB OF WASHINGTON INC | Deleted 20120706 by CMJ3, 555 THIRTEENTH STREET NW | WASHINGTON | DC | 20004 | |
| 5867729 | CITY LIFE APARTMENTS LLC | ADDRESS ON FILE | | | | |
| 4918237 | CITY MACHINE & WELDING INC | PO Box 51018 | AMARILLO | TX | 79159-1018 | |
| 4918238 | CITY MACHINE & WELDING INC OF AMA | 9701 INTERCHANGE 552 | AMARILLO | TX | 79124 | |
| 6070414 | City of Alameda | 2000 Grand Street | Alameda | CA | 94501 | |
| 4973897 | City of Alameda | Finance Director, 2263 Santa Clara Avenue | Alameda | CA | 94501 | |
| 4918239 | CITY OF ALAMEDA | OAK & SANTA CLARA AVE | ALAMEDA | CA | 94501 | |
| 4918240 | CITY OF ALAMEDA | TAX ADMINISTRATOR, 2263 SANTA CLARA AVE RM 220 | ALAMEDA | CA | 94501 | |
| 5864842 | CITY OF ALBANY | ADDRESS ON FILE | | | | |
| 4918241 | CITY OF ALBANY | CITY TREASURER, 1000 SAN PABLO AVE | ALBANY | CA | 94706 | |
| 7244103 | City of Albany | Clark Hill LLP, Attn: Matthew T. Brand, One Embarcadero Center, Suite 400 | San Francisco | CA | 94111 | |
| 4973898 | City of Albany | Finance Department, 1000 San Pablo Avenue | Albany | CA | 94706 | |
| 4973899 | City of Amador City | City Clerk, PO BOX 200 | Amador City | CA | 95601 | |
| 7940614 | CITY OF AMADOR CITY | PO BOX 200 | AMADOR CITY | CA | 95601 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6070418 | City of Amador City | PO BOX 200, City Clerk | Amador City | CA | 95601 | |
| 4918242 | CITY OF AMERICAN CANYON | 300 CRAWFORD WAY | AMERICAN CANYON | CA | 94503 | |
| 4918243 | CITY OF AMERICAN CANYON | 4381 BROADWAY STE 201 | AMERICAN CANYON | CA | 94503 | |
| 7940615 | CITY OF AMERICAN CANYON | 438 BROADWAY SUITE 201 | AMERICAN CANYON | CA | 94503 | |
| 7220141 | City of American Canyon | c/o William D. Ross, City Attorney, 2103 Amherst | Palo Alto | CA | 94306 | |
| 7262799 | City of American Canyon | c/o William D. Ross, City Attorney, 400 Lambert Avenue | Palo Alto | CA | 94306 | |
| 4973900 | City of American Canyon | Finance Director, 438 Broadway, Suite 201 | American Canyon | CA | 94503 | |
| 6070421 | CITY OF AMERICAN CANYON - LA VIGNE SUBDIVISION | 245 MARKET STREET, MAIL CODE N10D | SAN FRANCISCO | CA | 94105 | |
| 5864523 | CITY OF AMERICAN CANYON, Government Agency | ADDRESS ON FILE | | | | |
| 5864960 | CITY OF AMERICAN CANYON, Government Agency | ADDRESS ON FILE | | | | |
| 7940616 | CITY OF AMERICAN CANYON, PUBLIC WORKS | 100 ANNE WAY | LOS GATOS | CA | 95032 | |
| 6086647 | City of American Canyon, Public Works | Director of Public Works, 2185 Elliot Drive | American Canyon | CA | 94503 | |
| 4974745 | City of American Canyon, Public Works | Director of Public Works, 2185 Elliot Drive | American Canyon | CA | 94589-1311 | |
| 7260726 | City of Anaheim, California | Anaheim City Attorney's Office, Attention: Alison M. Kott, Assistant City Attorney, 200 S. Anaheim Blvd., 3rd Floor | Anaheim | CA | 92801 | |
| 7260726 | City of Anaheim, California | Attention: Dukku Lee, Public Utilities General Manager, 201 S. Anaheim Blvd., 11th Floor | Anaheim | CA | 92801 | |
| 7260726 | City of Anaheim, California | Attention: Theresa Bass, City Clerk, 200 S. Anaheim Blvd., 2nd Floor | Anaheim | CA | 92801 | |
| 7260726 | City of Anaheim, California | David D. Farrell, Cheryl A. Kelly, Thompson Coburn LLP, One U.S. Bank Plaza | St. Louis | MO | 63101 | |
| 7260726 | City of Anaheim, California | Margaret E. McNaul, Thompson Coburn LLP, 1909 K Street, N.W. Suite 600 | Washington | DC | 20006 | |
| 6116462 | City of Anaheim, Public Utilities Department | Attn: Dennis Schmidt, NERC Compliance & Emergency Planning Mgr.; Janet Lonneker, 201 S Anaheim Blvd #1101 | Anaheim | CA | 92805 | |
| 4918244 | CITY OF ANDERSON | 1887 HOWARD ST | ANDERSON | CA | 96007 | |
| 4973901 | City of Anderson | Finance Director, 1887 Howard Street | Anderson | CA | 96007 | |
| 4918245 | CITY OF ANGELS | 584 S Main St | AngelsCamp | CA | 95222 | |
| 7265020 | City of Angels | Churchwell White LLP, Kerry A. Fuller, 1414 K Street, 3rd Floor | Sacramento | CA | 95814 | |
| 5863009 | City of Angels | c/o Churchwell White LLP, Attn: Kerry A. Fuller, 1414 K Street, 3rd Floor | Sacramento | CA | 95814 | |
| 5863009 | City of Angels | Finance Director, 584 South Main Street | Angels Camp | CA | 95222 | |
| 7281933 | City of Angels | Kerry A. Fuller, Attorney, 1414 K Street, 3rd Floor | Sacramento | CA | 95814 | |
| 5012774 | CITY OF ANGELS | PO Box 667 | ANGELS CAMP | CA | 95222 | |
| 7940617 | CITY OF ANGELS CAMP | 584 SOUTH MAIN STREET | ANGELS CAMP | CA | 95222 | |
| 4973902 | City of Angels Camp | Finance Director, 584 South Main Street | Angels Camp | CA | 95222 | |
| 4943049 | CITY OF ANTIOCH | Attn A/R | Antioch | CA | 94531 | |
| 5803446 | CITY OF ANTIOCH | ATTN: A/R DEPT, PO BOX 5007 | ANTIOCH | CA | 94531-5007 | |
| 7940618 | CITY OF ANTIOCH | CITY HALL, THIRD & H STREETS | ANTIOCH | CA | 94509 | |
| 4918246 | CITY OF ANTIOCH | FINANCE DEPT, 200 H Street | Antioch | CA | 94509-1285 | |
| 4973903 | City of Antioch | Finance Director, City Hall, Third & H Streets | Antioch | CA | 94509 | |
| 6012779 | CITY OF ANTIOCH | P.O. BOX 5007 | ANTIOCH | CA | 11111 | |
| 6026742 | CITY OF ANTIOCH | PO BOX 5007 | ANTIOCH | CA | 94531 | |
| 6014409 | CITY OF ANTIOCH | P.O. BOX 5007 | ANTIOCH | CA | 94531-5007 | |
| 6014185 | CITY OF ANTIOCH | P.O. BOX 6015 | ARTESIA | CA | 90702-6015 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7940619 | CITY OF APPLE VALLEY | 14955 DALE EVANS PARKWAY | APPLE VALLEY | CA | 92307 | |
| 4973904 | City of Apple Valley | Finance Director, 14955 Dale Evans Parkway | Apple Valley | CA | 92307 | |
| 7940620 | CITY OF ARCATA | 736 F STREET | ARCATA | CA | 95540 | |
| 6070429 | CITY OF ARCATA | 736 F ST, KAREN DIEMER, CITY MANAGER | ARCATA | CA | 95540 | |
| 4918247 | CITY OF ARCATA | FINANCE DEPT, 736 F ST | ARCATA | CA | 95521 | |
| 4973905 | City of Arcata | Finance Director, 736 F Street | Arcata | CA | 95521 | |
| 7236520 | City of Arcata | Attn: Karen Diemer, City Manager, 736 F Street | Arcata | CA | 95521 | |
| 7236514 | City of Arcata | Attn: Nancy Diamond, City Attorney, Law Offices of Nancy Diamond, 822 G Street, Suite 3 | Arcata | CA | 95521 | |
| 4943086 | City of Arcata-Neander, Julie | 736 F Street | Arcata | CA | 95521 | |
| 4918248 | CITY OF ARROYO GRANDE | 214 E. BRANCH ST | ARROYO GRANDE | CA | 94321 | |
| 7940621 | CITY OF ARROYO GRANDE | 300 E. BRANCH STREET | ARROYO GRANDE | CA | 93420 | |
| 4973906 | City of Arroyo Grande | Director of Financial Services, 300 E. Branch Street | Arroyo Grande | CA | 93420 | |
| 4918249 | CITY OF ARVIN | 200 CAMPUS DR | ARVIN | CA | 93203 | |
| 4973907 | City of Arvin | City Clerk, 200 Campus Drive | Arvin | CA | 93203 | |
| 6070434 | CITY OF ARVIN - 200 CAMPUS DR | 200 CAMPUS DR. | ARVIN | CA | 93203 | |
| 4918251 | CITY OF ATASCADERO | 6500 PALMA AVE | ATASCADERO | CA | 93422 | |
| 6014186 | CITY OF ATASCADERO | 6907 EL CAMINO REAL | ATASCADERO | CA | 93422 | |
| 4918250 | CITY OF ATASCADERO | DEPT OF PUBLIC WORKS, 6907 EL CAMINO REAL | ATASCADERO | CA | 93422 | |
| 4973908 | City of Atascadero | Finance Director, 6500 Palma Ave | Atascadero | CA | 93422 | |
| 4942719 | City of Atascadero-Piwowarski, michael | 6500 Palma Ave. | Atascadero | CA | 93422 | |
| 7940622 | CITY OF ATHERTON | 91 ASHFIELD ROAD | ATHERTON | CA | 94027 | |
| 4973909 | City of Atherton | Finance Director, 91 Ashfield Road | Atherton | CA | 94027 | |
| 7916532 | City of Atlanta General Employees Pension Plan | Carl Christie, Deputy Division Chief, Transportation and Taxation, City of Atlanta Department of Law, 55 Trinity Ave SW Suite 5000 | Atlanta | GA | 30303 | |
| 6070439 | City of Atwater | 470 Aviator Drive | Atwater | CA | 95301 | |
| 4918252 | CITY OF ATWATER | 750 BELLEVUE RD | ATWATER | CA | 95301-2859 | |
| 4973910 | City of Atwater | Administrative Services Director, 750 Bellevue Road | Atwater | CA | 95301 | |
| 7683360 | CITY OF ATWATER | ADDRESS ON FILE | | | | |
| 6070442 | CITY OF ATWATER - Streetlight | 245 Market St, Mail Code N1OD | San Francisco | CA | 94105 | |
| 4918253 | CITY OF AUBURN | 1225 LINCOLN WAY | AUBURN | CA | 95603 | |
| 4973911 | City of Auburn | Deputy City Treasurer, 1225 Lincoln Way | Auburn | CA | 95603 | |
| 7917724 | City of Austin Employees' Retirement System | Attn: David T. Veal, 6850 Austin Center Blvd, #320 | Austin | TX | 78731-3154 | |
| 4918254 | CITY OF AVENAL | 919 SKYLINE BLVD | AVENAL | CA | 93204 | |
| 7952509 | CITY OF AVENAL | City Manager 919 Skyline Blvd. | Avenal | CA | 93204 | |
| 7902657 | City of Avon Park Firefighters' Retirement System | Attn: Carol Knapp, 2404 West Russ Road | Avon Park | FL | 33825 | |
| 7902657 | City of Avon Park Firefighters' Retirement System | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7324062 | City of Azusa, California | Azusa Light & Water, Manny Robledo, Director of Utilities, 729 N. Azusa Avenue | Azusa | CA | 91702 | |
| 7324062 | City of Azusa, California | Azusa Light & Water, Richard Torres, MBA, Assistant Director of Utilities - Resource Mngmnt, 729 N. Azusa Avenue | Azusa | CA | 91702 | |
| 7324062 | City of Azusa, California | Thompson Coburn LLP, David D. Farrell, Cheryl A. Kelly, One U.S. Bank Plaza | St. Louis | MS | 63101 | |
| 7324062 | City of Azusa, California | Thompson Coburn LLP, Margaret E. McNaul, 1909 K Street, N.W. Suite 600 | Washington | DC | 20006 | |
| 6009331 | CITY OF BAKERSFIELD | 1501 TRUXTON AVENUE | BAKERSFIELD | CA | 93301 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5867734 | CITY OF BAKERSFIELD | ADDRESS ON FILE | | | | |
| 5867731 | CITY OF BAKERSFIELD | ADDRESS ON FILE | | | | |
| 5867733 | CITY OF BAKERSFIELD | ADDRESS ON FILE | | | | |
| 6070453 | City of Bakersfield | 1600 TRUXTUN AVENUE | Bakersfield | CA | 93301 | |
| 6012799 | CITY OF BAKERSFIELD | 1715 CHESTER AVE | BAKERSFIELD | CA | 93303 | |
| 4918256 | CITY OF BAKERSFIELD | PUBLIC WORKS DEPARTMENT, 1501 TRUXTUN AVE | BAKERSFIELD | CA | 93301 | |
| 6070469 | City of Bakersfield | Attn: Sean Cacal, 4101 Truxtun Avenue | Bakersfield | CA | 93311 | |
| 5865233 | CITY OF BAKERSFIELD | ADDRESS ON FILE | | | | |
| 4973913 | City of Bakersfield | Treasurer, 1600 Truxton Avenue | Bakersfield | CA | 93301 | |
| 4918255 | CITY OF BAKERSFIELD | TREASURY DEPARTMENT, 1600 TRUXTUN AVENUE | BAKERSFIELD | CA | 93303 | |
| 6070473 | CITY OF BAKERSFIELD - 1601 TRUXTUN AVE | 3439 Landco Dr., Ste A | Bakersfield | CA | 93308 | |
| 4937277 | City of Bakersfield Risk Management-Juarez, Erica | 1600 Truxtun Ave | bakersfield | CA | 93301 | |
| 7252497 | City of Banning, California | ADDRESS ON FILE | | | | |
| 7252497 | City of Banning, California | ADDRESS ON FILE | | | | |
| 7252497 | City of Banning, California | ADDRESS ON FILE | | | | |
| 7940623 | CITY OF BARSTOW | 220 EAST MOUNTAIN VIEW STREET SUITE A | BARSTOW | CA | 92311 | |
| 4918258 | CITY OF BARSTOW | 220 E MOUNTAIN VIEW ST | BARSTOW | CA | 92311-2888 | |
| 4973914 | City of Barstow | City Manager, 220 East Mountain View Street, Suite A | Barstow | CA | 92311 | |
| 7940624 | CITY OF BELMONT | 1 TWIN PINES LANE #320 | BELMONT | CA | 94002 | |
| 4973915 | City of Belmont | Director of Finance, One Twin Pines Lane, Suite #320 | Belmont | CA | 94002 | |
| 4918259 | CITY OF BELMONT | ONE TWIN PINES LN | BELMONT | CA | 94002 | |
| 7940625 | CITY OF BELMONT - CITY HALL | 1 TWIN PINES LANE SUITE 320 | BELMONT | CA | 94002 | |
| 6070477 | CITY OF BELMONT - City Hall | One Twin Pines Lane, Suite 320 | Belmont | CA | 94002 | |
| 6070478 | CITY OF BELMONT - Library | 1 Twin Pines Lane, Suite 320 | Belmont | CA | 94002 | |
| 7940626 | CITY OF BELMONT - STREETLIGHTS | 1 TWIN PINES LANE SUITE 320 | BELMONT | CA | 94002 | |
| 6070479 | CITY OF BELMONT - Streetlights | ONE TWIN PINES LANE #320 | BELMONT | CA | 94002 | |
| 4918260 | CITY OF BELVEDERE | 450 SAN RAFAEL AVE | BELVEDERE | CA | 94920 | |
| 4973916 | City of Belvedere | City Manager, 450 San Rafael Avenue | Belvedere | CA | 94920 | |
| 4918261 | CITY OF BENICIA | 200 E L ST | BENICIA | CA | 94510 | |
| 7940627 | CITY OF BENICIA | 250 EAST L STREET | BENICIA | CA | 94510 | |
| 4973917 | City of Benicia | Financial Director, 250 East L Street | Benicia | CA | 94510 | |
| 4934200 | CITY OF BENICIA, Carrie Wenslawski | 250 EAST L Street | BENICIA | CA | 94510 | |
| 4918264 | CITY OF BERKELEY | 1947 CENTER ST 1ST FL | BERKELEY | CA | 94704 | |
| 5867737 | CITY OF BERKELEY | ADDRESS ON FILE | | | | |
| 7940628 | CITY OF BERKELEY | 2180 MILVIA ST. | BERKELEY | CA | 94704 | |
| 7263783 | City of Berkeley | c/o Best Best & Krieger LLP, Attn: Caroline Djang, Esq., 18101 Von Karman Avenue, Suite 1000 | Irvine | CA | 92612 | |
| 4918263 | CITY OF BERKELEY | FINANCE DEPT, 1947 CENTER ST | BERKELEY | CA | 94704 | |
| 4973918 | City of Berkeley | Finance Director, 2180 Milvia St. | Berkeley | CA | 94704 | |
| 4918265 | CITY OF BERKELEY | FIRE DEPT, 2100 MARTIN LUTHER KING JR WAY 2ND | BERKELEY | CA | 94704 | |
| 4918266 | CITY OF BERKELEY | FIRE DEPT, 2180 MILVIA ST | BERKELEY | CA | 94704 | |
| 7263783 | City of Berkeley | Attn: Michael K. Woo, Deputy City Attorney, Risk Manager, Office of the City Attorney, 2180 Milvia Street, Fourth Floor | Berkeley | CA | 94704 | |
| 7263783 | City of Berkeley | Attn: Nisha A. Patel, 1947 Center Street, 4th Floor | Berkeley | CA | 94704 | |
| 4918262 | CITY OF BERKELEY | TAX & LICENSE DIV, 2180 MILVIA | BERKELEY | CA | 94704 | |
| 5864983 | CITY OF BERKELEY, A Government Agency | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4918267 | CITY OF BIGGS | 465 C ST | BIGGS | CA | 95917 | |
| 4973919 | City of Biggs | City Administrator/City Clerk, 3016 Sixth Street | Biggs | CA | 95917 | |
| 6070488 | City of Biggs | P.O. Box 307, 465 C Street | Biggs | CA | 95917 | |
| 4918268 | CITY OF BLUE LAKE | 111 GREENWOOD RD | BLUE LAKE | CA | 95525 | |
| 4973920 | City of Blue Lake | Business Office Supervisor/City Clerk, 111 Greenwood Road | Blue Lake | CA | 95525 | |
| 4976396 | City of Blue Lake | Attn: Finance Dept., 111 Greenwood Ave | Blue Lake | CA | 95525 | |
| 6008794 | City of Brentwood | 150 City Park Way | Brentwood | CA | 09451 | |
| 5867738 | CITY OF BRENTWOOD | ADDRESS ON FILE | | | | |
| 4918269 | CITY OF BRENTWOOD | 150 CITY PARK WAY | BRENTWOOD | CA | 94513-1164 | |
| 4973921 | City of Brentwood | Account Assistant II, 150 City Park Way | Brentwood | CA | 94513 | |
| 6070496 | CITY OF BRISBANE | 50 Park Lane | Brisbane | CA | 94005 | |
| 6070497 | City of Brisbane | 50 Park Place | Brisbane | CA | 94005 | |
| 4973922 | City of Brisbane | Director of Finance, 50 Park Place | Brisbane | CA | 94005 | |
| 4918270 | CITY OF BRISBANE MUNICIPAL CORPORAT | 50 PARK PL | BRISBANE | CA | 94005 | |
| 4918271 | CITY OF BRISBANE MUNICIPAL CORPORAT | BRISBANE CITY HALL, 50 PARK LANE | BRISBANE | CA | 94005 | |
| 7940629 | CITY OF BUELLTON | 107 W. HIGHWAY 246 | BUELLTON | CA | 93427 | |
| 4918272 | CITY OF BUELLTON | BUELLTON CITY HALL , 107 West Highway 246, P.O. Box 1819 | Buellton | CA | 93427 | |
| 4973923 | City of Buellton | Finance Director, 107 W. Highway 246 | Buellton | CA | 93427 | |
| 5867739 | CITY OF BUELLTON | ADDRESS ON FILE | | | | |
| 7940630 | CITY OF BURLINGAME | 501 PRIMROSE ROAD | BURLINGAME | CA | 94010 | |
| 4973924 | City of Burlingame | Finance Director, 501 Primrose Road | Burlingame | CA | 94010 | |
| 4918273 | CITY OF BURLINGAME | PUBLIC WORKS DEPT, 501 PRIMROSE RD | BURLINGAME | CA | 94010 | |
| 4940805 | City of Burlingame, Attn: Kevin Okada | 501 Primrose Road | Burlingame | CA | 94010-3997 | |
| 5982407 | City of Burlingame, Attn: Kevin Okada | 501 Primrose Road, Rollings Rd and Burlingame | Burlingame | CA | 94010-3997 | |
| 4918274 | CITY OF CALIFORNIA CITY | 21000 HACIENDA BLVD | CALIFORNIA CITY | CA | 93505 | |
| 4973925 | City of California City | City Manager, 21000 Hacienda Blvd | California City | CA | 93505 | |
| 5867740 | City of Calistoga | ADDRESS ON FILE | | | | |
| 4973926 | City of Calistoga | Finance Director, 1232 Washington Street | Calistoga | CA | 94515 | |
| 6070506 | City of Campbell | 2051 Commerce Avenue | Concord | CA | 94520 | |
| 6070507 | CITY OF CAMPBELL | 245 Market St MCN 10D | San Francisco | CA | 94105 | |
| 4918276 | CITY OF CAMPBELL | 70 N FIRST ST | CAMPBELL | CA | 95008 | |
| 4973927 | City of Campbell | Finance Director, 70 North 1st Street | Campbell | CA | 95008 | |
| 6070510 | CITY OF CAMPBELL - Street Lights Project | 70 N. First Street | Campbell | CA | 95008 | |
| 7902855 | City of Cape Coral Municipal Firefighters' Retirement Plan | c/o Foster & Foster, Inc., 2503 Del Prado Blvd. S, Suite 502 | Cape Coral | FL | 33904 | |
| 7902855 | City of Cape Coral Municipal Firefighters' Retirement Plan | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia | Radnor | PA | 19087 | |
| 7902673 | City of Cape Coral Municipal General Employees' Pension Trust Fund | ADDRESS ON FILE | | | | |
| 7902673 | City of Cape Coral Municipal General Employees' Pension Trust Fund | ADDRESS ON FILE | | | | |
| 7902651 | City of Cape Coral Municipal Police Officers' Retirement Plan | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia | Radnor | PA | 19087 | |
| 7902798 | City of Cape Coral Municipal Police Officers' Retirement Plan | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7902651 | City of Cape Coral Municipal Police Officers' Retirement Plan | c/o Resource Centers, LLC, 4100 Center Pointe Dr, Ste 108 | Fort Myers | FL | 33916 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5867741 | City of Capitola | ADDRESS ON FILE | | | | |
| 7940631 | CITY OF CAPITOLA | 420 CAPITOLA AVE | CAPITOLA | CA | 95010-3318 | |
| 4973928 | City of Capitola | City Treasurer, 420 Capitola Avenue | Capitola | CA | 95010 | |
| 4918279 | CITY OF CARMEL BY THE SEA | COMMUNITY PLANNING AND BUILDING, POST OFFICE DRAWER G | CARMEL BY THE SEA | CA | 93921 | |
| 4918278 | CITY OF CARMEL BY THE SEA | PO DRAWER CC | CARMEL | CA | 93921 | |
| 6013968 | CITY OF CARMEL BY THE SEA | POST OFFICE DRAWER G | CARMEL BY THE SEA | CA | 93921 | |
| 4973929 | City of Carmel-by-the-Sea | Financial Services, PO BOX CC | Carmel | CA | 93921 | |
| 7940632 | CITY OF CARMEL-BY-THE-SEA | PO BOX CC | CARMEL | CA | 93921 | |
| 7940633 | CITY OF CERES | 2720 SECOND STREET | CERES | CA | 95307 | |
| 4973930 | City of Ceres | Director of Finance, 2720 Second Street | Ceres | CA | 95307 | |
| 4918280 | CITY OF CERES | FINANCE DEPT, 2720 SECOND ST | CERES | CA | 95307-3292 | |
| 4918281 | CITY OF CHICO | 411 MAIN ST | CHICO | CA | 95928 | |
| 6116463 | CITY OF CHICO | 4827 Chico River Road | Chico | CA | 95928 | |
| 7222821 | City of Chico | Baron & Budd, P.C., John Fiske/Scott Summy, 3102 Oak Lawn Ave. Ste. 1100 | Dallas | TX | 75219 | |
| 7230853 | City of Chico | Baron & Budd, P.C., John Fiske/Scott Summy, 3102 Oak Lawn Avenue, Suite1100 | Dallas | TX | 75219 | |
| 4973931 | City of Chico | Finance Director, 411 Main Street | Chico | CA | 95928 | |
| 6070519 | City of Chowchilla | 130 S. Second Street | CHOWCHILLA | CA | 93610 | |
| 4973932 | City of Chowchilla | Finance Director, 130 S 2nd Street | Chowchilla | CA | 93610 | |
| 5867742 | CITY OF CITRUS HEIGHTS | ADDRESS ON FILE | | | | |
| 4918283 | CITY OF CITRUS HEIGHTS | 6360 FOUNTAIN SQUARE DR | CITRUS HEIGHTS | CA | 95621 | |
| 4976394 | City of Citrus Heights | Attn: Finance Dept, 6360 Fountain Square Drive | Citrus Heights | CA | 95621 | |
| 4973933 | City of Citrus Heights | Finance Director, 6360 Fountain Square Drive | Citrus Heights | CA | 95621 | |
| 7940634 | CITY OF CLAYTON | 6000 HERITAGE TRAIL | CLAYTON | CA | 94517 | |
| 4918284 | CITY OF CLAYTON | 6000 HERITAGE TRAIL | CLAYTON | CA | 94517-1250 | |
| 4973934 | City of Clayton | Finance Manager, 6000 Heritage Trail | Clayton | CA | 94517 | |
| 5834776 | City of Clayton, California | 6000 Heritage Trail | Clayton | CA | 94517 | |
| 6132117 | CITY OF CLEARLAKE | ADDRESS ON FILE | | | | |
| 4918285 | CITY OF CLEARLAKE | 14360 LAKESHORE BLVD | CLEARLAKE | CA | 95422 | |
| 5912917 | City of Clearlake | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II, Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7223258 | City of Clearlake | Baron & Budd, P.C., John Fiske/Scott Summy, 3102 Oak Lawn Ave. Ste. 1100 | Dallas | TX | 75219 | |
| 4973935 | City of Clearlake | Director of Finance, 14050 Olympic Drive | Clearlake | CA | 95422 | |
| 5912943 | City of Clearlake | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ., Thorsnes Bartolotta McGuire LLP, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5912874 | City of Clearlake | Ryan R, Jones (Sbn 228935), City Of ClearlakeOffice Of City Attorney, 14050 Olympic Ddve | Clearlake | Ca | 95422 | |
| 5912904 | City of Clearlake | Scott Summy (Pro Hac VicePending), John P. Fiske, Torri Sherlin, Baron & Budd, P.C., 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5912889 | City of Clearlake | Scott Summy (Pro Hac Vice Pending)(Texas Bar No. 19507500), John Fiske (Sbn 249256), Britt Strottman (209595), Baron & Budd, P.C., 11440 West Bernardo Court Suite 265 | San Diego | Ca | 92127 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7223258 | City of Clearlake | Stutzman, Bromberg, Esserman & Plifka, Sander L. Esserman, 2323 Bryan Street, Suite 2200 | Dallas | TX | 75201 | |
| 5912930 | City of Clearlake | Terry Singleton, ESQ., Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 4918286 | CITY OF CLOVERDALE | 124 N CLOVERDALE BLVD | CLOVERDALE | CA | 95425 | |
| 4973936 | City of Cloverdale | Asst. City Manager, 124 N. Cloverdale Blvd. | Cloverdale | CA | 95425 | |
| 5867745 | CITY OF CLOVIS | ADDRESS ON FILE | | | | |
| 5867743 | CITY OF CLOVIS | ADDRESS ON FILE | | | | |
| 6070531 | City of Clovis | 155 N SUNNYSIDE AVE | CLOVIS | CA | 93611 | |
| 6070532 | City of Clovis | c/o Robert K. Ford, General Services Director, City Hall, 1033 Fifth Street | Clovis | CA | 93612 | |
| 4973937 | City of Clovis | Finance Director, 1033 Fifth | Clovis | CA | 93612 | |
| 4918288 | CITY OF CLOVIS | POLICE DEPT, 1233 5TH ST | CLOVIS | CA | 93612 | |
| 6070536 | City of Clovis - Finance | 1033 Fifth Street | Clovis | CA | 93612 | |
| 6070537 | City of Clovis, Police and Fire Dept | 1033 Fifth Street | Clovis | CA | 93612 | |
| 4936833 | City of Clovis, Risk Mgmt. | 1033 Fifth Street, | Clovis | CA | 93612 | |
| 5979762 | CITY OF CLOVIS, Sam Moon | 1033 5TH ST, 157 Peach Avenue | CLOVIS | CA | 93612 | |
| 5865347 | CITY OF COALINGA | ADDRESS ON FILE | | | | |
| 5867746 | CITY OF COALINGA | ADDRESS ON FILE | | | | |
| 6070538 | City of Coalinga | 155 W. Durian St. | Coalinga | CA | 93210 | |
| 5864586 | CITY OF COALINGA | ADDRESS ON FILE | | | | |
| 6070540 | City of Coalinga | 155 West Durian | Coalinga | CA | 93210 | |
| 4918290 | CITY OF COALINGA | 160 W ELM ST | COALINGA | CA | 93210 | |
| 4973938 | City of Coalinga | Accounts Receivable, 155 West Durian Street | Coalinga | CA | 93210 | |
| 6116464 | City of Coalinga | SE Sec 31 T20 R15 | Coalinga | CA | 93210 | |
| 6070543 | CITY OF COALINGA - (30500 Jayne Ave) | 155 W Durian Ave | COALINGA | CA | 93210 | |
| 5865269 | CITY OF COALINGA, A gov agency | ADDRESS ON FILE | | | | |
| 7940635 | CITY OF COLFAX | 33 SOUTH MAIN STREET | COLFAX | CA | 95713 | |
| 4973939 | City of Colfax | City Treasurer, 33 South Main Street | Colfax | CA | 95713 | |
| 7940636 | CITY OF COLMA | 1198 EL CAMINO REAL | COLMA | CA | 94014 | |
| 4973940 | City of Colma | City Manager, 1198 El Camino Real | Colma | CA | 94014 | |
| 6116465 | City of Colton | Attn: Tim Lunt, T&D Superintendent; Anthony Siegfried, 150 S. 10th Street | Colton | CA | 92324 | |
| 7263662 | City of Colton, California | Carlos Campos, Esq., 74-760 Highway 111 | Indian Wells | CA | 92210 | |
| 7263662 | City of Colton, California | David D. Farrell, Cheryl A. Kelly, Thompson Coburn LLP, One U.S. Bank Plaza | St. Louis | MO | 63101 | |
| 7263662 | City of Colton, California | David Kolk, Ph.D., Assistant City Manager, 150 S. 10th St | Colton | CA | 92324 | |
| 7263662 | City of Colton, California | Jacqueline Shook, Deputy City Clerk, 650 N. La Cadena | Colton | CA | 92324 | |
| 7263662 | City of Colton, California | Margaret E. McNaul, Thompson Coburn LLP, 1909 K Street, N.W., Suite 600 | Washington | DC | 20006 | |
| 5864649 | CITY OF COLUSA | ADDRESS ON FILE | | | | |
| 4918291 | CITY OF COLUSA | FINANCE DEPT - BUSINESS OFFICE, 425 WEBSTER ST | COLUSA | CA | 95932 | |
| 4973941 | City of Colusa | Finance Director, 425 Webster Street | Colusa | CA | 95932 | |
| 7940637 | CITY OF CONCORD | 1950 PARKSIDE DRIVE | CONCORD | CA | 94519 | |
| 6012263 | CITY OF CONCORD | 1950 PARKSIDE DR MS/09 | CONCORD | CA | 94519 | |
| 6123072 | City of Concord | Bertrand, Fox, Elliot, Osman & Wenzel, Eugene B. Elliot, 2749 Hyde Street, The Waterfront Building | San Francisco | CA | 94109 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6123081 | City of Concord | Bertrand, Fox, Elliot, Osman & Wenzel, Patrick A. Tuck, 2749 Hyde Street, The Waterfront Building | San Francisco | CA | 94109 | |
| 5867747 | City of Concord | City Attorney's Office, Joshua Clenenin, 1950 Parkside Drive, MS/08 | Concord | CA | 94519 | |
| 6123075 | City of Concord | Concord City Attorney's Office, Joshua K. Clendenin, Asst. City Attorney, 1950 Parkside Drive M/S 08 | Concord | CA | 94519 | |
| 6123085 | City of Concord | Concord City Attorney's Office, Susanne Meyer Brown, City Attorney, 1950 Parkside Drive M/S 08 | Concord | CA | 94519 | |
| 4973942 | City of Concord | Director of Finance & Management Services, 1950 Parkside Drive | Concord | CA | 94519 | |
| 4918292 | CITY OF CONCORD | FINANCE DEPT, 1950 PARKSIDE DR MS/09 | CONCORD | CA | 94519 | |
| 4918293 | CITY OF CONCORD | PERMIT CENTER, 1950 PARKSIDE DR | CONCORD | CA | 94519 | |
| 7940638 | CITY OF CORCORAN | 1033 CHITTENDEN AVENUE | CORCORAN | CA | 93212 | |
| 5867748 | City of Corcoran | ADDRESS ON FILE | | | | |
| 4973943 | City of Corcoran | Finance Director, 1033 Chittenden Avenue | Corcoran | CA | 93212 | |
| 7940639 | CITY OF CORNING | 794 3RD STREET | CORNING | CA | 96021 | |
| 4918295 | CITY OF CORNING | 794 THIRD ST | CORNING | CA | 96021 | |
| 4973944 | City of Corning | City Manager/Finance Director, 794 3rd Street | Corning | CA | 96021 | |
| 6116466 | City of Corpus Christi | Attn: Bill Mahaffey, Director Jaime Luna, 4225 South Port Avenue | Corpus Christi | TX | 78415-5311 | |
| 7940640 | CITY OF CORTE MADERA | 300 TAMALPAIS DRIVE | CORTE MADERA | CA | 94925 | |
| 4973945 | City of Corte Madera | Director of Admin. Services, 300 Tamalpais Drive | Corte Madera | CA | 94925 | |
| 4918296 | CITY OF COTATI | 201 WEST SIERRA AVE | COTATI | CA | 94928 | |
| 7940641 | CITY OF COTATI | 201 WEST SIERRA AVENUE | COTATI | CA | 94931 | |
| 4973946 | City of Cotati | City Clerk, 201 West Sierra Avenue | Cotati | CA | 94931 | |
| 6070558 | City of Cupertino | 10300 torre ave | cupertino | CA | 95014 | |
| 4918297 | CITY OF CUPERTINO | DEPT OF ADMINISTRATIVE SERVICES, 10300 TORRE AVE | CUPERTINO | CA | 95014-3255 | |
| 4973947 | City of Cupertino | Director of Administrative Services, 10300 Torre Avenue | Cupertino | CA | 95014 | |
| 6007940 | City of Cupertino | Unknown (NOV issued by Alex Wykoff, Environmental Programs Specialist), City of Cupertino, Code Enforcement Office, 1601 S. De Anza Blvd. | Cupertino | CA | 95014 | |
| 4918298 | CITY OF DALY CITY | 333-90TH ST 1ST FL | DALY CITY | CA | 94015 | |
| 5803110 | CITY OF DALY CITY | 333-90TH STREET | DALY CITY | CA | 94015 | |
| 4973948 | City of Daly City | Director of Finance, 333 90th Street | Daly City | CA | 94015 | |
| 6070561 | City of Daly City | Attn: Jeffrey Fornesi, 333 90th Street | Daly City | CA | 94015 | |
| 4918299 | CITY OF DALY CITY | TAX ADMINISTRATOR, 333 90TH ST | DALY CITY | CA | 94015-1895 | |
| 5803447 | CITY OF DALY CITY | UTILITY BILLING DIVISION, 333-90TH STREET | DALY CITY | CA | 94015 | |
| 6070564 | CITY OF DALY CITY - STREET LIGHTS | 245 Market St | San Francisco | CA | 94105 | |
| 7940642 | CITY OF DANVILLE | 510 LA GONDA WAY | DANVILLE | CA | 94526 | |
| 4973949 | City of Danville | Finance Director/Treasurer, 510 La Gonda Way | Danville | CA | 94526 | |
| 5803112 | CITY OF DAVIS | 23 RUSSELL BOULEVARD | DAVIS | CA | 95616 | |
| 4918300 | CITY OF DAVIS | FINANCE DEPARTMENT, 23 RUSSELL BLVD | DAVIS | CA | 95616 | |
| 4918301 | CITY OF DAVIS | PUBLIC WORKS DIVISION, 1717 FIFTH ST | DAVIS | CA | 95616 | |
| 4973950 | City of Davis | Revenue Analyst, 23 Russell Blvd | Davis | CA | 95616 | |
| 7220728 | City of Davis | Tilden Kim, Richards, Watson & Gershon, 355 S. Grand Avenue, 40th Floor | Los Angeles | CA | 90071 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1677 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7903122 | City of Daytona Beach Police and Fire Pension Fund | c/o Foster & Foster, Inc., 2503 Del Prado Blvd S, Suite 502 | Cape Coral | FL | 33904 | |
| 7903122 | City of Daytona Beach Police and Fire Pension Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4918302 | CITY OF DEER PARK | TAX OFFICE, 710 E SAN AUGUSTINE ST | DEER PARK | TX | 77536 | |
| 4918303 | CITY OF DEL REY OAKS | 650 CANYON DEL REY OAKS RD | DEL REY OAKS | CA | 93940 | |
| 7940643 | CITY OF DEL REY OAKS | 650 CANYON DEL REY ROAD | DEL REY OAKS | CA | 93940 | |
| 4973951 | City of Del Rey Oaks | City Manager, 650 Canyon Del Rey Road | Del Rey Oaks | CA | 93940 | |
| 7902973 | City of Deltona Firefighters' Pension Plan | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7902973 | City of Deltona Firefighters' Pension Plan | c/o Lauterbach & Amen, LLP, 668 N. River Road | Naperville | IL | 60563 | |
| 6070571 | City of Dinuba | 245 MARKET STREET, MC N10D, DIANA MEJIA-CHARTRAND, PROJECT MANAGER | SAN FRANCISCO | CA | 94105 | |
| 7940644 | CITY OF DINUBA | 405 EAST EL MONTE WAY | SAN FRANCISCO | CA | 94105 | |
| 5867749 | CITY OF DINUBA | ADDRESS ON FILE | | | | |
| 6013801 | CITY OF DINUBA | 405 E EL MONTE | DINUBA | CA | 93618 | |
| 4918304 | CITY OF DINUBA | FINANCE DIRECTOR, 405 E EL MONTE | DINUBA | CA | 93618 | |
| 4973952 | City of Dinuba | Ms. Jho Roldan, 405 East El Monte Way | Dinuba | CA | 93618 | |
| 6070573 | CITY OF DINUBA - 1088 E KAMM AVE | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6070574 | CITY OF DINUBA - 1851 E KAMM AVE | 27611 La Paz Rd., Suite A2 | Laguna Niguel | CA | 92677 | |
| 6070575 | CITY OF DINUBA - 201 N URUAPAN WAY | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6070576 | CITY OF DINUBA - 496 E TULARE ST | 27611 La Paz Rd. Suite A2 | Laguna Niguel | CA | 92677 | |
| 6070577 | CITY OF DINUBA - 680 S ALTA AVE | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6070578 | CITY OF DINUBA - Roosevelt Park | 27611 La Paz Rd. Suite A2 | Laguna Niguel | CA | 92677 | |
| 6070579 | CITY OF DINUBA - Senior Center | 27611 La Paz Rd. Suite A2 | Laguna Niguel | CA | 92677 | |
| 4918305 | CITY OF DIXON | 155 N SECOND ST | DIXON | CA | 95620 | |
| 7940645 | CITY OF DIXON | 600 EAST A STREET | DIXON | CA | 95620 | |
| 4918306 | CITY OF DIXON | 600 E A ST | DIXON | CA | 95620 | |
| 4973953 | City of Dixon | Finance Director, 600 East A Street | Dixon | CA | 95620 | |
| 6070582 | CITY OF DIXON - Streetlight | 245 Market St, MC N10D | San Francisco | CA | 94105 | |
| 4918307 | CITY OF DOS PALOS | 2174 BLOSSOM ST | DOS PALOS | CA | 93620 | |
| 4973954 | City of Dos Palos | City Manager, 2174 Blossom St. | Dos Palos | CA | 93620 | |
| 6070585 | City of Dos Palos - Streetlights | 245 Market St, Mail Code: N10D | San Francisco | CA | 94105 | |
| 4918308 | CITY OF DUBLIN | 100 CIVIC PLAZA | DUBLIN | CA | 94568 | |
| 4973955 | City of Dublin | Finance Technician, 100 Civic Plaza | Dublin | CA | 94568 | |
| 4918310 | CITY OF EAST PALO ALTO | 1960 TATE ST | E PALO ALTO | CA | 94303 | |
| 5867752 | City of East Palo Alto | ADDRESS ON FILE | | | | |
| 4918309 | CITY OF EAST PALO ALTO | 2415 UNIVERSITY AVE | EAST PALO ALTO | CA | 94303 | |
| 4973956 | City of East Palo Alto | Finance Manager, 2415 University Avenue | East Palo Alto | CA | 94303 | |
| 4918311 | CITY OF EL CERRITO | 10890 SAN PABLO AVE | EL CERRITO | CA | 94530 | |
| 4973957 | City of El Cerrito | Financial Services Manager, 10890 San Pablo Avenue | El Cerrito | CA | 94530 | |
| 7240738 | City of El Dorado, by & through the Board of Sups. | c/o Deputy County Counsel Sharon Carey-Stronck, 300 Fair Lane | Placerville | CA | 95667 | |
| 7940646 | CITY OF ELK GROVE | 8380 LAGUNA PALMS WAY | ELK GROVE | CA | 95758 | |
| 4918312 | CITY OF ELK GROVE | 8401 LAGUNA PALMS WAY | ELK GROVE | CA | 95758 | |
| 4973958 | City of Elk Grove | Administrative Services Director, 8380 Laguna Palms Way | Elk Grove | CA | 95758 | |
| 6166207 | City of Elk Grove, a California Municipal Corporation | Attn: City Attorney's Office, 8401 Laguna Palms Way | Elk Grove | CA | 95758 | |
| 6070594 | CITY OF EMERYVILLE | 28312 INDUSTRIAL BLVD STE F | Hayward | CA | 94545 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4918313 | CITY OF EMERYVILLE | FINANCE DIRECTOR, 1333 PARK AVE | EMERYVILLE | CA | 94608 | |
| 6070597 | CITY OF EMERYVILLE - 4321 SALEM ST | 28312 Industrial Blvd Ste F | Hayward | CA | 94545 | |
| 6070598 | CITY OF EMERYVILLE - 6466 HOLLIS ST UNIT PP | 28312 Industrial Blvd Ste F | Hayward | CA | 94545 | |
| 4918314 | City of Emeryville, Department of Public Works | 1333 Park Ave | EMERYVILLE | CA | 94608 | |
| 7940647 | CITY OF ESCALON | 1854 MAIN STREET | ESCALON | CA | 95320 | |
| 4918315 | CITY OF ESCALON | 2060 MCHENRY AVE | ESCALON | CA | 95320 | |
| 4973960 | City of Escalon | Finance Director, 1854 Main Street | Escalon | CA | 95320 | |
| 6116467 | CITY OF EUREKA | 4301 Hilfiker Lane | Eureka | CA | 95501 | |
| 5803113 | CITY OF EUREKA | 531 K ST | EUREKA | CA | 95501 | |
| 4918316 | CITY OF EUREKA | 531 K ST | EUREKA | CA | 95501-1146 | |
| 5803448 | CITY OF EUREKA | FINANCE DEPT, 531 K ST | EUREKA | CA | 95501 | |
| 4973961 | City of Eureka | Finance Office Manager, 531 K Street | Eureka | CA | 95503 | |
| 7940648 | CITY OF FAIRFAX | 142 BOLINAS ROAD | FAIRFAX | CA | 94930 | |
| 4973962 | City of Fairfax | Director of Finance, 142 Bolinas Road | Fairfax | CA | 94930 | |
| 6070605 | CITY OF FAIRFAX - STREETLIGHTS | 245 Market St, Mail Code N10D | San Francisco | CA | 94105 | |
| 5867756 | City of Fairfield | ADDRESS ON FILE | | | | |
| 5864874 | CITY OF FAIRFIELD | ADDRESS ON FILE | | | | |
| 4918317 | City of Fairfield | Attn Accounts Receivable/, 1000 Webster St | Fairfield | CA | 94533 | |
| 5803449 | CITY OF FAIRFIELD | BUSINESS SERVICES, 1000 WEBSTER ST | FAIRFIELD | CA | 94533 | |
| 4918317 | City of Fairfield | Fairfield Municipal Utilities, Acct #15461-01 & 15462-01, 1000 Webster St. | Fairfield | CA | 94533 | |
| 4973963 | City of Fairfield | Finance Director, 1000 Webster Street | Fairfield | CA | 94533 | |
| 7916630 | City of Farmington Hills Employees Retirement System | Attn: Accounting, 31555 West 11 Mile Road | Farmington Hills | MI | 48336 | |
| 4918318 | CITY OF FERNDALE | 834 MAIN ST | FERNDALE | CA | 95536 | |
| 4973964 | City of Ferndale | City Clerk/Treasurer, 834 Main Street | Ferndale | CA | 95536 | |
| 4918320 | CITY OF FIREBAUGH | 1575 ELEVENTH | FIREBAUGH | CA | 93622 | |
| 4973965 | City of Firebaugh | Finance Director, 1575 Eleventh | Firebaugh | CA | 93622 | |
| 4918319 | CITY OF FIREBAUGH | JOSE RAMIREZ CITY MANAGER, 1575 ELEVENTH ST | FIREBAUGH | CA | 93622 | |
| 4918321 | CITY OF FOLSOM | 50 Natoma Street | Folsom | CA | 95630 | |
| 7250816 | City of Folsom | Attn: Brett Bollinger, Senior Park Planner, Trails, Parks and Recreation Department, 50 Natoma Street | Folsom | CA | 95630 | |
| 4973966 | City of Folsom | Finance Director, 50 Natoma Street | Folsom | CA | 95630 | |
| 7250816 | City of Folsom | Pacific Gas and Electric Company (PG&E), Adam Gregory Egbert, 12840 Bill Clark Way | Auburn | CA | 95602 | |
| 7333889 | City of Folsom | Parks and Recreation Department, Attn: Brett Bollinger, 50 Natoma Street | Folsom | CA | 95630 | |
| 5012782 | CITY OF FOLSOM | PO Box 7463 | FOLSOM | CA | 94120-7463 | |
| 7940649 | CITY OF FORT BRAGG | 416 N. FRANKLIN | FORT BRAGG | CA | 95437 | |
| 4918322 | CITY OF FORT BRAGG | 416 N FRANKLIN ST | FORT BRAGG | CA | 95437 | |
| 4973967 | City of Fort Bragg | Finance Director, 416 N. Franklin | Fort Bragg | CA | 95437 | |
| 7902886 | City of Fort Lauderdale General Employees' Retirement System | c/o Kessler Topaz Meltzer & Check, LLP, 280 King Prussia Road | Radnor | PA | 19087 | |
| 7902886 | City of Fort Lauderdale General Employees' Retirement System | Attn: Nick Schiess, 316 NE Fourth Street, Suite 2 | Fort Lauderdale | FL | 33301 | |
| 6070614 | CITY OF FORTUNA | 245 Market Street, MCN10D | San Francisco | CA | 94105 | |
| 4918323 | CITY OF FORTUNA | 621 11TH ST | FORTUNA | CA | 95540 | |
| 4973968 | City of Fortuna | Finance Director, 621 11th Street | Fortuna | CA | 95540 | |
| 6070618 | City of Foster City | 610 Foster City Boulevard | FOSTER CITY | CA | 94404 | |
| 5865480 | City of Foster City | ADDRESS ON FILE | | | | |
| 4973969 | City of Foster City | Finance Director, 610 Foster City Blvd. | Foster City | CA | 94404 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6070621 | City of Fowler | 128 S. 5TH ST. | FOWLER | CA | 93625 | |
| 4918325 | CITY OF FOWLER | 128 SO 5TH ST | FOWLER | CA | 93625 | |
| 4918326 | CITY OF FOWLER | EFFS AND FFS PAYMENTS, 128 S 5TH ST | FOWLER | CA | 93625 | |
| 4973970 | City of Fowler | Finance Director, 128 S. Fifth Street | Fowler | CA | 93625 | |
| 7940650 | CITY OF FREMONT | 3300 CAPITOL AVE. BLDG B | FREMONT | CA | 94538 | |
| 4918330 | CITY OF FREMONT | 3300 CAPITOL AVE | FREMONT | CA | 94538 | |
| 5867761 | CITY OF FREMONT | ADDRESS ON FILE | | | | |
| 6012865 | CITY OF FREMONT | 39550 LIBERTY ST | FREMONT | CA | 94537-5006 | |
| 4973971 | City of Fremont | Budget & Revenue Manager, 3300 Capitol Ave., Bldg B | Fremont | CA | 94538 | |
| 4918328 | CITY OF FREMONT | FINANCIAL SERVICES OFFICE, 39550 LIBERTY ST | FREMONT | CA | 94538 | |
| 4918329 | CITY OF FREMONT | PARKS AND RECREATION, 3300 CAPITOL AVE BLDG B | FREMONT | CA | 94538 | |
| 4918327 | CITY OF FREMONT | REVENUE AND TREASURY DIVISION, 39550 LIBERTY ST | FREMONT | CA | 94537-5006 | |
| 6070626 | CITY OF FREMONT - STREETLIGHTS | 3300 CAPITOL AVE | FREMONT | CA | 94538 | |
| 4918331 | CITY OF FREMONT FIRE DEPT | 39100 LIBERTY ST | FREMONT | CA | 94537 | |
| 5867762 | City of Fremont Public Works | ADDRESS ON FILE | | | | |
| 5867765 | CITY OF FRESNO | ADDRESS ON FILE | | | | |
| 5864725 | CITY OF FRESNO | ADDRESS ON FILE | | | | |
| 5865271 | CITY OF FRESNO | ADDRESS ON FILE | | | | |
| 5867771 | CITY OF FRESNO | ADDRESS ON FILE | | | | |
| 5867770 | CITY OF FRESNO | ADDRESS ON FILE | | | | |
| 6011694 | CITY OF FRESNO | 2600 FRESNO ST RM 3065 | FRESNO | CA | 93721-3604 | |
| 6012526 | CITY OF FRESNO | 2600 FRESNO ST RM 4052 | FRESNO | CA | 93721-3622 | |
| 6116469 | CITY OF FRESNO | 5607 W Jensen Ave (meter at SEC Chateau Fresno & Jensen) | Fresno | CA | 93706 | |
| 4918335 | CITY OF FRESNO | ACCOUNTS RECEIVABLE, 2600 FRESNO ST RM 4052 | FRESNO | CA | 93721-3622 | |
| 4973972 | City of Fresno | Assistant Controller, 2600 Fresno Street, Room 2156 | Fresno | CA | 93721 | |
| 6070632 | City of Fresno | Department of Public Works, 2600 Fresno St | Fresno | CA | 93721 | |
| 4918334 | CITY OF FRESNO | DEPT OF FINANCE, 2323 MARIPOSA ST | FRESNO | CA | 93721 | |
| 6028512 | City of Fresno | Fresno City Attorney's Office, Attn: Chad T. Snyder, Deputy City Attorney, 2600 Fresno St. RM 2031 | Fresno | CA | 93721 | |
| 6013681 | CITY OF FRESNO | FRESNO CITY ATTORNEY'S OFFICE, CHAD T. SNYDER, DEPUTY CITY ATTORNEY, 2600 FRESNO STREET, ROOM 2031 | FRESNO | CA | 93721-3604 | |
| 4918333 | CITY OF FRESNO | MUNICIPAL UTILITY BILL, 2600 Fresno Street | Frenso | CA | 93721 | |
| 4918336 | CITY OF FRESNO | PARKS DEPARTMENT, 1515 E DIVISADERO ST | FRESNO | CA | 93721 | |
| 6012958 | CITY OF FRESNO | P.O. BOX 2069 | FRESNO | CA | 93718-2069 | |
| 4918332 | CITY OF FRESNO | PUBLIC WORKS DEPT, 2600 FRESNO ST | FRESNO | CA | 93721-3604 | |
| 6070630 | City of Fresno | Attn: Robert Andersen, 2101 G Street, Building C | Fresno | CA | 93706 | |
| 6070631 | City of Fresno | Attn: Scott Mozier, 2600 Fresno Street | Fresno | CA | 93721 | |
| 4918337 | CITY OF FRESNO | SUSTAINABLE FRESNO DIVISION, 2600 FRESNO ST RM 3065 | FRESNO | CA | 93721-3604 | |
| 6013681 | CITY OF FRESNO | YVONNE SPENCE, CITY CLERK, 2600 FRESNO STREET, ROOM 2133, 2600 FRESNO STREET | FRESNO | CA | 93721 | |
| 6070633 | CITY OF FRESNO - 1077 VAN NESS AVE Garage #7 | 10610 HUMBOLT ST | LOS ALAMITOS | CA | 90720 | |
| 5867772 | CITY OF FRESNO - DEPARTMENT OF PUBLIC WORKS | ADDRESS ON FILE | | | | |
| 6070634 | CITY OF FRESNO - Parking Garage 8 | 10610 HUMBOLT ST | LOS ALAMITOS | CA | 90720 | |
| 6070635 | City of Fresno - Parking Garage 9 | 10610 Humbolt St | Los Alamitos | CA | 90720 | |
| 5867773 | CITY OF FRESNO - PUBLIC WORKS DEPT | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5867774 | CITY OF FRESNO DEPT OF PUBLIC WORKS | ADDRESS ON FILE | | | | |
| 4918338 | CITY OF FRESNO FIRE DEPARTMENT | 911 H ST | FRESNO | CA | 93721 | |
| 4918339 | CITY OF FRESNO PARCS DEPARTMENT | 1515 E DIVISADERO ST | FRESNO | CA | 93721 | |
| 6070636 | City of Fresno, Airports Department | 4995 E Clinton Way | Fresno | CA | 93727 | |
| 6070637 | CITY OF FRESNO, SUSTAINABLE FRESNO DIVISION | 2600 FRESNO ST RM 3065 | FRESNO | CA | 93721 | |
| 5865208 | CITY OF FRESNO-PUBLIC WORKS | ADDRESS ON FILE | | | | |
| 4939311 | City of Fresno-Wilhelm, Accountant Auditor, Jenny | 1910 E. University Ave. | Fresno | CA | 93703 | |
| 4937299 | City of Fresno-Wilhelm, Jenny | 1910 E. University Ave | Fresno | CA | 93703 | |
| 7940651 | CITY OF GALT | 380 CIVIC DRIVE | GALT | CA | 95632 | |
| 4918340 | CITY OF GALT | C/O FINANCE DIRECTOR, 380 CIVIC DR | GALT | CA | 95632 | |
| 4918341 | CITY OF GALT | DEPARTMENT OF PUBLIC WORKS, 495 INDUSTRIAL DR | GALT | CA | 95632 | |
| 4973973 | City of Galt | Finance Director, 380 Civic Drive | Galt | CA | 95632 | |
| 6070639 | CITY OF GILROY | 27611 La Paz Road, Suite A2 | Laguna Niguel | CA | 92677 | |
| 5803114 | CITY OF GILROY | 7351 ROSANNA ST | GILROY | CA | 95020 | |
| 4918342 | CITY OF GILROY | 7351 ROSANNA ST | GILROY | CA | 95020-6197 | |
| 4973974 | City of Gilroy | Account Clerk, 7351 Rosanna Street | Gilroy | CA | 95020 | |
| 5803450 | CITY OF GILROY | C/O UTILITY PAYMENTS, 7351 ROSANNA ST | GILROY | CA | 95020 | |
| 6070642 | CITY OF GILROY - 1851 CLUB DR | 27611 La Paz Rd, Suite A2 | Laguna Niguel | CA | 92677 | |
| 6070643 | CITY OF GILROY - 7370 ROSANNA ST | 27611 La Paz Rd. Suite A2 | Laguna Niguel | CA | 92677 | |
| 6070644 | CITY OF GILROY - CHRISTMAS HILL PARK | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6070645 | CITY OF GILROY - Police Department | 27611 La Paz Rd. Suite A2 | Laguna Niguel | CA | 92677 | |
| 6070646 | CITY OF GILROY- 5 PARKS | 27611 La Paz Rd, STE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6070647 | CITY OF GILROY- LAS ANIMAS VETERANS PARK | 27611 La Paz Rd. Suite A2 | Laguna Niguel | CA | 92677 | |
| 6070648 | CITY OF GILROY- SAN YSIDRO PARK | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6070649 | CITY OF GILROY- SENIOR CENTER | 27611 La paz Rd, Ste A2 | Laguna Niguel | CA | 92677 | |
| 6070650 | CITY OF GILROY- SPORTS PARK | 27611 La Paz Rd, Suite A2 | Laguna Niguel | CA | 92677 | |
| 6070651 | CITY OF GILROY- SUNRISE FIRE STATION | 27611 La Paz Rd., Suite A2 | Laguna Niguel | CA | 92677 | |
| 6070652 | CITY OF GILROY- WHEELER COMMUNITY CENTER | 27611 La Paz Rd, Suite A2 | Laguna Niguel | CA | 92677 | |
| 6070653 | City of Glendale | 141 North Glendale Avenue, 4th Floor | Glendale | CA | 91206 | |
| 7940652 | CITY OF GONZALES | 147 FOURTH STREET | GONZALES | CA | 93926 | |
| 4973975 | City of Gonzales | Finance Director, 147 Fourth Street | Gonzales | CA | 93926 | |
| 5803451 | CITY OF GONZALES | PO BOX 647 | GONZALES | CA | 93926 | |
| 6070658 | CITY OF GONZALES - 107 CENTENNIAL DR | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6070659 | CITY OF GONZALES - 109 4TH ST | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6070660 | CITY OF GONZALES - 147 4TH ST | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6070661 | CITY OF GONZALES - Public Works Dept | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 7940653 | CITY OF GRASS VALLEY | 125 EAST MAIN STREET | GRASS VALLEY | CA | 95945 | |
| 4918343 | CITY OF GRASS VALLEY | 125 E MAIN ST | GRASS VALLEY | CA | 95945 | |
| 4918344 | CITY OF GRASS VALLEY | ENGINEERING, 125 EAST MAIN ST | GRASS VALLEY | CA | 95945 | |
| 4973976 | City of Grass Valley | Finance Department, 125 East Main Street | Grass Valley | CA | 95945 | |
| 4918345 | CITY OF GREENFIELD | 599 EL CAMINO REAL | GREENFIELD | CA | 93927 | |
| 4973977 | City of Greenfield | City Manager, 45 El Camino Real | Greenfield | CA | 93927 | |
| 4976397 | City of Greenfield | Attn: Finance Director, City Hall, PO Box 127 | Greenfield | CA | 93927 | |
| 6070667 | City of Gridley | 685 Kentucky Street | Gridley | CA | 95948 | |
| 4973978 | City of Gridley | Administrative Services Clerk II, 685 Kentucky Street | Gridley | CA | 95948 | |
| 4918346 | CITY OF GRIDLEY | GRIDLEY MUNICIPAL UTILITIES, 685 KENTUCKY ST | GRIDLEY | CA | 95948 | |
| 7940654 | CITY OF GROVER BEACH | 154 SOUTH EIGHTH STREET | GROVER BEACH | CA | 93433 | |
| 4973979 | City of Grover Beach | Administrative Services Director, 154 South Eighth Street | Grover Beach | CA | 93433 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4918347 | CITY OF GROVER BEACH | DEPT OF PUBLIC WORKS, 154 S 8TH ST | GROVER BEACH | CA | 93433 | |
| 7940655 | CITY OF GUADALUPE | 918 OBISPO | GUADALUPE | CA | 93434 | |
| 4973980 | City of Guadalupe | Finance Director, 918 Obispo | Guadalupe | CA | 93434 | |
| 4918348 | City of Guadalupe | TAX ADMINISTRATOR, 918 OBISPO ST | GUADALUPE | CA | 93434-0898 | |
| 6070672 | City of Gustine | 245 Market Street St. Mail Code N10D | San Francisco | CA | 94015 | |
| 4918349 | CITY OF GUSTINE | 352 FIFTH STREET | GUSTINE | CA | 95322 | |
| 4973981 | City of Gustine | City Manager, 682 Third Avenue | Gustine | CA | 95322 | |
| 6070675 | City of Half Moon Bay | 501 Main Street | Half Moon Bay | CA | 94019 | |
| 4973982 | City of Half Moon Bay | Finance Director, 501 Main Street | Half Moon Bay | CA | 94019 | |
| 4918351 | CITY OF HANFORD | 315 N DOUTY | HANFORD | CA | 93230 | |
| 7940656 | CITY OF HANFORD | 315 N. DOUTY STREET | HANFORD | CA | 93230 | |
| 4973983 | City of Hanford | Finance Director - Treasurer, 315 N. Douty Street | Hanford | CA | 93230 | |
| 7940657 | CITY OF HAYWARD | 150 E COLORADO BLVD #360 | PASADENA | CA | 91005 | |
| 5867775 | City of Hayward | ADDRESS ON FILE | | | | |
| 4918352 | CITY OF HAYWARD | 777 B Street | HAYWARD | CA | 94541 | |
| 4973984 | City of Hayward | Accounting Manager, 777 B Street | Hayward | CA | 94541 | |
| 4918353 | CITY OF HAYWARD | ATTN ACCOUNTS RECEIVABLE, 777 B STREET | HAYWARD | CA | 94541-5007 | |
| 5803453 | CITY OF HAYWARD | DEPT OF PUBLIC WORKS, 777 B ST | HAYWARD | CA | 94541 | |
| 6070683 | CITY OF HAYWARD | Eric Hayes, 150 E Colorado Blvd #360 | Pasadena | CA | 91005 | |
| 6070684 | City of Healdsburg | 401 Grove Street | Healdsburg | CA | 95448 | |
| 4973985 | City of Healdsburg | Finance Director, 401 Grove Street | Healdsburg | CA | 95448 | |
| 6116470 | City of Healdsburg Electric | Attn: Todd Woolman, Electric Superintendent; Terry Crowley, 401 Grove St | Healdsburg | CA | 95448 | |
| 6070687 | CITY OF HERCULES | 111 Civic Drive | Hercules | CA | 94547 | |
| 7173259 | City of Hercules | c/o Eric S. Casher, Esq., Meyers, Nave, Riback, Silver & Wilson, 555 12th Street, Suite 1500 | Oakland | CA | 94607 | |
| 4973986 | City of Hercules | Finance Director, 111 Civic Drive | Hercules | CA | 94547 | |
| 7940658 | CITY OF HILLSBOROUGH | 1600 FLORIBUNDA AVENUE | HILLSBOROUGH | CA | 94010 | |
| 4973987 | City of Hillsborough | Accountant, 1600 Floribunda Avenue | Hillsborough | CA | 94010 | |
| 7940659 | CITY OF HOLLISTER | 375 FIFTH STREET ATTN: CITY MANAGER | HOLLISTER | CA | 95023 | |
| 4918356 | CITY OF HOLLISTER | 375 FIFTH ST | HOLLISTER | CA | 95023 | |
| 4918357 | CITY OF HOLLISTER | FINANCE DEPT, 327 FIFTH ST | HOLLISTER | CA | 95023 | |
| 4973988 | City of Hollister | Finance Director, 375 Fifth Street | Hollister | CA | 95023 | |
| 7940660 | CITY OF HUGHSON | 7018 PINE | HUGHSON | CA | 95326 | |
| 4918358 | CITY OF HUGHSON | 7018 PINE ST | HUGHSON | CA | 95326 | |
| 4973989 | City of Hughson | Finance Director, 7018 Pine | Hughson | CA | 95326 | |
| 4918359 | CITY OF HURON | 36311 LASSEN AVE | HURON | CA | 93234 | |
| 5864558 | City of Huron | ADDRESS ON FILE | | | | |
| 4973990 | City of Huron | Finance Director, 36311 Lassen Avenue | Huron | CA | 93234 | |
| 4933500 | City of Huron | P.O. Box 339 | Huron | CA | 93234 | |
| 7940661 | CITY OF IONE | 1 E. MAIN STREET | IONE | CA | 95640 | |
| 4973991 | City of Ione | City Clerk, 1 E. Main Street | Ione | CA | 95640 | |
| 5803454 | CITY OF IONE | PO BOX 398 | IONE | CA | 95640 | |
| 7940662 | CITY OF ISLETON | 101 SECOND | ISLETON | CA | 95641 | |
| 4973992 | City of Isleton | City Clerk, 101 Second | Isleton | CA | 95641 | |
| 6070704 | City of Jackson | 33 Broadway | Jackson | CA | 95642 | |
| 4918360 | CITY OF JACKSON | 33 BROADWAY | JACKSON | CA | 95642-2393 | |
| 4973993 | City of Jackson | Accountant, 33 Broadway | Jackson | CA | 95642 | |
| 7917220 | City of Kalamazoo | Attn: Steve Vicenzi, 241 W South Street | Kalamazoo | MI | 49007 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6070707 | City of Kerman | 850 S. Madera Ave | Kerman | CA | 93630 | |
| 4918361 | CITY OF KERMAN | CITY HALL, 850 S MADERA | KERMAN | CA | 93630 | |
| 4973994 | City of Kerman | City Manager, 850 South Madera Avenue | Kerman | CA | 93630 | |
| 4918362 | CITY OF KING | 212 SO VANDERHURST | KING CITY | CA | 93930 | |
| 7940663 | CITY OF KING CITY | 212 SO. VANDERHURST AVENUE | KING CITY | CA | 93930 | |
| 4918363 | CITY OF KING CITY | FINANCE DIRECTOR, 212 SOUTH VANDERHURST | KING CITY | CA | 93930 | |
| 4973995 | City of King City | Finance Director, 212 So. Vanderhurst Avenue | King City | CA | 93930 | |
| 6070712 | CITY OF KING CITY - 401 DIVISION ST # 1 | 325 AIRPORT RD. | KING CITY | CA | 93930 | |
| 6070713 | CITY OF KING CITY - AIRPORT | 325 Airport Rd | King City | CA | 93930 | |
| 6070714 | CITY OF KING CITY - BEDFORD & SAN ANTONIO | 325 Airport Rd | King City | CA | 93930 | |
| 4974761 | City of Kingsburg | 1401 Draper Street | Kingsburg | CA | 93631 | |
| 4918364 | CITY OF KINGSBURG | 1401 DRAPER ST | KINGSBURG | CA | 93631-1996 | |
| 7940664 | CITY OF KINGSBURG | 25 VAN NESS AVE. SUITE 400 | SAN FRANCISCO | CA | 94102 | |
| 4973996 | City of Kingsburg | Finance Director, 1401 Draper Street | Kingsburg | CA | 93631 | |
| 7902952 | City of Kissimmee General Employees' Retirement Plan | City of Kissimmee General Employees', Retirement Plan , Attn: Linda Gomez, 101 Church St. | Kissimmee | FL | 34741 | |
| 7902952 | City of Kissimmee General Employees' Retirement Plan | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7902906 | City of Knoxville Employees' Pension System | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7902906 | City of Knoxville Employees' Pension System | Attn: Kristi Fowler Packowski, 917B E. Fifth Avenue | Knoxville | TN | 37917 | |
| 7940665 | CITY OF LAFAYETTE | 3675 MOUNT DIABLO BLVD. #210 | LAFAYETTE | CA | 94549 | |
| 4918365 | CITY OF LAFAYETTE | 3675 MT DIABLO BLVD #210 | LAFAYETTE | CA | 94549 | |
| 4973997 | City of Lafayette | Administrative Services Director, 3675 Mount Diablo Blvd., #210 | Lafayette | CA | 94549 | |
| 6179242 | City of Lafayette | Caroline Djang, Esq., Best Best & Krieger LLP, 18101 Von Karman Avenue, Suite 1000 | Irvine | CA | 92612 | |
| 6179242 | City of Lafayette | Attn: Jennifer Wakeman, MPA, Administrative Services Director, 3675 Mt. Diablo Blvd, Suite 210 | Lafayette | CA | 94549 | |
| 5008142 | CITY OF LAFAYETTE | Law Offices of Stephan C. Volker, Stephan C Volker, Alexis E Kreig, Stephanie L Clarke, 1633 University Avenue | Berkeley | CA | 94703 | |
| 6007920 | City of LaFayette | Malathy Subramanian, Sarah Owsowitz, Alison Martinez, 2001 N. Main Street, Suite 390 | Walnut Creek | CA | 94596 | |
| 7940666 | CITY OF LAFAYETTE, CA | 2001 N. MAIN ST., SUITE 390 | WALNUT CREEK | CA | 94596 | |
| 6070719 | City of Lafayette, CA | Malathy Subramanian, Best, Best & Kreiger LLP, 2001 N. Main St., Suite 390 | Walnut Creek | CA | 94596 | |
| 4918366 | CITY OF LAKEPORT | 225 PARK ST | LAKEPORT | CA | 95453 | |
| 4973998 | City of Lakeport | Finance Director, 225 Park Street | Lakeport | CA | 95453 | |
| 7224190 | City of Larkspur | 400 Magnolia Avenue | Larkspur | CA | 94939 | |
| 4973999 | City of Larkspur | Finance Director, 400 Magnolia Avenue | Larkspur | CA | 94939 | |
| 7224190 | City of Larkspur | Julian Skinner, 400 Magnolia Avenue | Larkspur | CA | 94939 | |
| 4918368 | CITY OF LATHROP | 390 TOWN CENTRE DR | LATHROP | CA | 95330-9792 | |
| 7940667 | CITY OF LATHROP | 390 TOWNE CENTRE DRIVE | LATHROP | CA | 95330 | |
| 4974000 | City of Lathrop | City Manager, 390 Towne Centre Drive | Lathrop | CA | 95330 | |
| 4949987 | City of Lathrop | McCormick Barslow LLP, Cornelius J. Callahan, 1125 I Street, Suite 1 | Modesto | CA | 95354 | |
| 5865284 | CITY OF LATHROP, A CALIF MINU CORP | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7903019 | City of Leesburg Retirement Plan for General Employees' | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7903019 | City of Leesburg Retirement Plan for General Employees' | Attn: Susy Pita, 22233 Drawbridge Dr. | Leesburg | FL | 34748 | |
| 4918369 | CITY OF LEMOORE | 119 FOX ST | LEMOORE | CA | 93245 | |
| 5867778 | City of Lemoore | ADDRESS ON FILE | | | | |
| 4974001 | City of Lemoore | City Manager, 119 Fox Street | Lemoore | CA | 93245 | |
| 5864395 | City of Lincoln | ADDRESS ON FILE | | | | |
| 5867780 | City of Lincoln | ADDRESS ON FILE | | | | |
| 4974002 | City of Lincoln | Accountant, 600 6th Street | Lincoln | CA | 95648 | |
| 5863109 | City of Lincoln | City Attorney, 600 6th Street | Lincoln | CA | 95648 | |
| 6070729 | City of Lincoln | Attn: John Lee, 600 Sixth Street | Lincoln | CA | 95648 | |
| 7940668 | CITY OF LINCOLN - STREETLIGHTS | 245 MARKET STREET MCN10D | SAN FRANCISCO | CA | 94105 | |
| 6070730 | CITY OF LINCOLN - STREETLIGHTS | 245 Market Street, MCN10D | San Franciso | CA | 94105 | |
| 6168680 | City of Live Oak | 9955 Live Oak Boulevard | Live Oak | CA | 95953 | |
| 4974003 | City of Live Oak | Asst. City Manager, 9955 Live Oak Blvd. | Live Oak | CA | 95953 | |
| 6168680 | City of Live Oak | Rich, Fuidge, Bordsen & Galyean, Inc., 1129 D Street | Marysville | CA | 95901 | |
| 5864907 | CITY OF LIVERMORE | ADDRESS ON FILE | | | | |
| 4918372 | CITY OF LIVERMORE | 1052 SO LIVERMORE AVE | LIVERMORE | CA | 94550-4899 | |
| 5867784 | City of Livermore | ADDRESS ON FILE | | | | |
| 4918373 | CITY OF LIVERMORE | CITY OF LIVERMORE MUNICIPAL AIRPORT, 680 TERMINAL CIRCLE | LIVERMORE | CA | 94551 | |
| 4974004 | City of Livermore | Sr. Administrative Account Technician, 1052 S. Livermore Avenue | Livermore | CA | 94550 | |
| 4918374 | CITY OF LIVERMORE FINANCE DEPT | ACCOUNTS RECEIVABLE, 1052 S LIVERMORE AVE | LIVERMORE | CA | 94550 | |
| 7940669 | CITY OF LIVINGSTON | 1416 C | LIVINGSTON | CA | 95334 | |
| 4918375 | CITY OF LIVINGSTON | 1416 C ST | LIVINGSTON | CA | 95334 | |
| 4974005 | City of Livingston | Finance Director, 1416 C | Livingston | CA | 95334 | |
| 6070737 | CITY OF LIVINGSTON - STREETLIGHTS | 245 MARKET ST., MAIL CODE: N10D | SAN FRANCISCO | CA | 94105 | |
| 6070738 | City of Lodi | 1331 South Ham Lane | Lodi | CA | 95242 | |
| 4918376 | CITY OF LODI | 310 W. Elm Street | Lodi | CA | 95240 | |
| 4974006 | City of Lodi | Budget Manager, 300 West Pine Street | Lodi | CA | 95240 | |
| 4918377 | CITY OF LODI | FINANCE DEPT, 221 W PINE ST | LODI | CA | 95240 | |
| 5012783 | City of Lodi | PO Box 3006 | Lodi | CA | 95240 | |
| 6010730 | CITY OF LODI | P.O. BOX 3006 | LODI | CA | 95241 | |
| 5012783 | City of Lodi | Tarra Sumner, Revenue Manager, 310 W Elm St. | Lodi | CA | 95240 | |
| 6116471 | City of Lodi - Lodi Electric Utiliy | Attn: C.J. Berry, 1331 S. Ham Lane | Lodi | CA | 95242 | |
| 7940670 | CITY OF LOMPOC | 100 CIVIC CENTER PLAZA | LOMPOC | CA | 93438 | |
| 4918378 | CITY OF LOMPOC | 100 CIVIC CENTER PLZ | LOMPOC | CA | 93438 | |
| 4974007 | City of Lompoc | City Treasurer, PO BOX 8001 | Lompoc | CA | 93438 | |
| 6070743 | City of Lompoc | P.O. Box 8001, 100 Civic Center Plaza | Lompoc | CA | 93438 | |
| 6162925 | City of Lompoc | Attn: Teri Schwab, 100 Civic Center Plz | Lompoc | CA | 93438 | |
| 6116472 | City of Lompoc | Attn: Tikan Singh, Electric Utility Manager; Susan Segovia, 100 Civic Center Plaza | Lompoc | CA | 93436 | |
| 6116473 | City of Long Beach Gas & Oil Department | Attn: Bob Dowell, Director, Long Beach Gas & Oil Tony Foster, 2400 E. Spring St. | Long Beach | CA | 90806 | |
| 6116474 | City of Long Beach Gas & Oil Department | Attn: Stephen Bateman, Manager, Engineering & Const; Tony Foster, 2400 East Spring Street | Long Beach | CA | 90806 | |
| 7916978 | City of Longmont General Employees' Retirement Plan | Jim Golden , City of Longmont , 350 Kimbark St | Longmont | CO | 80501 | |
| 7940671 | CITY OF LOOMIS | 6140 HORSESHOE BAR ROAD STE K | LOOMIS | CA | 95650 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1683 of 10156

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4974008 | City of Loomis | Finance Officer, 6140 Horseshoe Bar Road, STE K | Loomis | CA | 95650 | |
| 7940672 | CITY OF LOS ALTOS | 1 NORTH SAN ANTONIO ROAD | LOS ALTOS | CA | 94022 | |
| 4974009 | City of Los Altos | Accounting Supervisor, 1 North San Antonio Road | Los Altos | CA | 94022 | |
| 4918379 | CITY OF LOS ALTOS | FINANCE DIRECTOR, 1 N. SAN ANTONIO RD | LOS ALTOS | CA | 94022 | |
| 7940673 | CITY OF LOS ALTOS HILLS | 26379 FREMONT ROAD | LOS ALTOS HILLS | CA | 94022 | |
| 4974010 | City of Los Altos Hills | Finance Director, 26379 Fremont Road | Los Altos Hills | CA | 94022 | |
| 6070750 | CITY OF LOS BANOS | 245 Market St, MC N10D | San Francisco | CA | 94105 | |
| 4918380 | CITY OF LOS BANOS | 520 J STREET | LOS BANOS | CA | 93635 | |
| 4974011 | City of Los Banos | Finance Director, 520 J Street | Los Banos | CA | 93635 | |
| 7940674 | CITY OF LOS GATOS | 110 EAST MAIN STREET | LOS GATOS | CA | 95030 | |
| 4974012 | City of Los Gatos | Finance Director, 110 East Main Street | Los Gatos | CA | 95030 | |
| 6070755 | City of Madera | 1030 S. Gateway Blvd. | Madera | CA | 93637 | |
| 4918381 | CITY OF MADERA | 205 W FOURTH ST | MADERA | CA | 93637 | |
| 4974013 | City of Madera | Finance Director, 205 West Fourth | Madera | CA | 93637 | |
| 4918382 | CITY OF MANTECA | 1001 W CENTER ST | MANTECA | CA | 95337 | |
| 6008604 | CITY OF MANTECA | 1001 WEST CENTER STREET | MANTECA | CA | 95337 | |
| 4974014 | City of Manteca | City Manager, 1001 West Center Street | Manteca | CA | 95337 | |
| 7940676 | CITY OF MARICOPA | 400 CALIFORNIA | MARICOPA | CA | 93252 | |
| 4918383 | CITY OF MARICOPA | 400 CALIFORNIA ST | MARICOPA | CA | 93252 | |
| 4974015 | City of Maricopa | Account Clerk, 400 California | Maricopa | CA | 93252 | |
| 4918384 | CITY OF MARINA | 211 HILLCREST AVE | MARINA | CA | 93933 | |
| 4974016 | City of Marina | Administrative Services Manager, 211 Hillcrest Avenue | Marina | CA | 93933 | |
| 4940309 | City of Marina-McMinn, Brian | 211 Hillcrest Ave | Marina | CA | 93933 | |
| 5867785 | CITY OF MARTINEZ | ADDRESS ON FILE | | | | |
| 4918385 | CITY OF MARTINEZ | 525 HENRIETTA ST | MARTINEZ | CA | 94553-2394 | |
| 4974017 | City of Martinez | Administrative Services Director, 525 Henrietta Street | Martinez | CA | 94553 | |
| 4918386 | CITY OF MARYSVILLE | 526 C ST | MARYSVILLE | CA | 95901 | |
| 6174633 | City of Marysville | ATTN: Accounts Payable, 526 C Street | Marysville | CA | 95901 | |
| 4974018 | City of Marysville | Administrative Services Manager, 526 C Street | Marysville | CA | 95901 | |
| 7167373 | City of Marysville | Rich, Fuidge, Bordsen & Galyean, Inc., City Attorney for Marysville, 1129 D Street | Marysville | CA | 95901 | |
| 4918387 | CITY OF MC FARLAND | 401 WEST KERN | MCFARLAND | CA | 93250 | |
| 6008537 | CITY OF MCFARLAND | 401 WEST KERN AVE | MCFARLAND | CA | 93250 | |
| 4918388 | CITY OF MCFARLAND | 401 W KERN AVE | MCFARLAND | CA | 93250 | |
| 4974019 | City of McFarland | City Clerk, 401 W. Kern Avenue | McFarland | CA | 93250 | |
| 4918389 | CITY OF MENDOTA | 643 QUINCE ST | MENDOTA | CA | 93640 | |
| 4974020 | City of Mendota | Assistant City Manager/Finance Director, 643 Quince Street | Mendota | CA | 93640 | |
| 6070773 | CITY OF MENDOTA - Streetlights | 3289 W SUSSEX WAY | Fresno | CA | 97323 | |
| 5867789 | City of Menlo Park | ADDRESS ON FILE | | | | |
| 6176670 | City of Menlo Park | c/o Nicolas A. Flegel, Esq., Jorgenson Siegel, et al, 1100 Alma Street, Suite 210 | Menlo Park | CA | 94025 | |
| 4918390 | CITY OF MENLO PARK | ENGINEERING DIVISION, 701 LAUREL ST | MENLO PARK | CA | 94025 | |
| 4974021 | City of Menlo Park | Finance Director, 701 Laurel Street | Menlo Park | CA | 94025 | |
| 5803455 | CITY OF MENLO PARK | ATTN FINANCE DIVISION, 701 LAUREL ST | MENLO PARK | CA | 94025 | |
| 6115483 | City of Menlo Park | Nicolas A Flegel, Esq., Jorgenson Siegel et al, 1100 Alma Street, Suite 210 | Menlo Park | CA | 94025 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1685 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6176681 | City of Menlo Park | Nicolas A Flegel, Jorgenson Siegel et al, 1100 Alma Street, Suite 210 | Menlo Park | CA | 94025 | |
| 5865188 | CITY OF MENLO PARK a Governmental Agency | ADDRESS ON FILE | | | | |
| 4918392 | CITY OF MERCED | 678 W 18TH ST | MERCED | CA | 95340 | |
| 6013076 | CITY OF MERCED | 678 WEST 18TH ST DEPT UB | MERCED | CA | 95340 | |
| 4918391 | CITY OF MERCED | FINANCE OFFICE, 678 WEST 18TH ST DEPT UB | MERCED | CA | 95340 | |
| 4974022 | City of Merced | Finance Officer, 678 W. 18th Street | Merced | CA | 95340 | |
| 5803456 | CITY OF MERCED | INSPECTION SERVICES, 678 W 18TH ST | MERCED | CA | 95340 | |
| 6009204 | CITY OF MERCED-CITY MANAGER OFF | 678 WEST 18TH STREET | MERCED | CA | 95340 | |
| 6116475 | City of Mesa Utilities | Attn: Frank McRae, Energy Resources Director William Norton, P.O. Box 1466 | Mesa | AZ | 85211-1466 | |
| 7932889 | City of Miami General Employees' & Sanitation Employees' Retirement Trust | 2901 Bridgeport Avenue | Coconut Grove | FL | 33133 | |
| 6070778 | CITY OF MILL VALLEY | 26 CORTE MADERA AVENUE | MILL VALLEY | CA | 94941 | |
| 4974023 | City of Mill Valley | Finance Director, 26 Corte Madera Avenue | Mill Valley | CA | 94942 | |
| 4918394 | CITY OF MILL VALLEY PUBLIC WORKS | 26 CORTE MADERA AVE | MILL VALLEY | CA | 94941 | |
| 7940677 | CITY OF MILL VALLEY PUBLIC WORKS DEPARTMENT | 26 CORTE MADERA AVENUE | MILL VALLEY | CA | 94941 | |
| 4974662 | City of Mill Valley Public Works Department | Jill Barnes, Director, 26 Corte Madera Avenue | Mill Valley | CA | 94941 | |
| 6116476 | CITY OF MILLBRAE | 400 E. Millbrae Avenue | Millbrae | CA | 94030 | |
| 5803457 | CITY OF MILLBRAE | 621 MAGNOLIA AVE | MILLBRAE | CA | 94030 | |
| 4974024 | City of Millbrae | Financial Services Manager, 621 Magnolia Avenue | Millbrae | CA | 94030 | |
| 6013911 | CITY OF MILLBRAE | P.O. BOX 993 | MILLBRAE | CA | 94030-0993 | |
| 4918395 | CITY OF MILLBRAE | UTILITY BILLING, 621 Magnolia Avenue | Millbrae | CA | 94030 | |
| 4918396 | CITY OF MILLBRAE | WATER POLLUTION CONTROL PLANT, 400 EAST MILLBRAE AVE | MILLBRAE | CA | 94030 | |
| 5807748 | CITY OF MILPITAS | 1265 North Milpitas Blvd. | Milpitas | CA | 95035 | |
| 4918397 | CITY OF MILPITAS | 455 E CALAVERAS BLVD | MILPITAS | CA | 95035 | |
| 4932576 | City Of Milpitas | City Hall, 455 E. Calaveras Blvd. | Milpitas | CA | 95035 | |
| 4974025 | City of Milpitas | Fiscal Services Manager, 455 E. Calaveras Blvd. | Milpitas | CA | 95035 | |
| 5807534 | CITY OF MILPITAS | Attn: Steve Erickson, City Hall, 455 E. Calaveras Blvd. | Milpitas | CA | 95035 | |
| 6118505 | City of Milpitas | Tony Ndah, 1265 North Milpitas Blvd. | Milpitas | CA | 95035 | |
| 4918398 | CITY OF MILPITAS SPORTS COMPLEX | FINANCE DEPT, 455 E CALAVERAS BLVD | MILPITAS | CA | 95035 | |
| 5867790 | City of Modesto | ADDRESS ON FILE | | | | |
| 6009283 | City of Modesto | 1010 Tenth Street, 4th Floor | MODESTO | CA | 95353 | |
| 4918399 | CITY OF MODESTO | Attn: Accounts Receivable, PO Box 3441 | Modesto | CA | 95353 | |
| 5863133 | City of Modesto | Cashiering, P. O. Box 642 | Modesto | CA | 95353 | |
| 5979862 | City of Modesto | PO Box 642, 1804 Lancey Drive | Modesto | CA | 95353 | |
| 5980058 | City of Modesto | PO Box 642, 306 Rosina Avenue | Modesto | CA | 95353 | |
| 7940678 | CITY OF MODESTO | PO BOX 642 | MODESTO | CA | 95353 | |
| 4918401 | CITY OF MONTE SERENO | 18041 SARATOGA LOS GATOS RD | MONTE SERENO | CA | 95030 | |
| 4974027 | City of Monte Sereno | Finance Officer, 18041 Saratoga-Los Gatos Road | Monte Sereno | CA | 95030 | |
| 6070789 | CITY OF MONTEREY | 580 PACIFIC STREET | MONTEREY | CA | 93940 | |
| 5867791 | City of Monterey | ADDRESS ON FILE | | | | |
| 4918402 | CITY OF MONTEREY | C/O REVENUE OFFICE, 735 PACIFIC ST STE A | MONTEREY | CA | 93940 | |
| 4918403 | CITY OF MONTEREY | MONTEREY SPORTS CENTER, 301 E FRANKLIN ST | MONTEREY | CA | 93940 | |
| 4974028 | City of Monterey | Revenue Officer, City Hall, Room #4 (Revenue) | Monterey | CA | 93940 | |
| 7940679 | CITY OF MORAGA | 2100 DONALD DRIVE | MORAGA | CA | 94556 | |
| 4974029 | City of Moraga | Finance Director, 2100 Donald Drive | Moraga | CA | 94556 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6116477 | City of Moreno Valley Electric Utility | Attn: Jeannette Olko, Electric Utility Div. Manager; Bob de Korne, 14177 Frederick St | Moreno Valley | CA | 92553 | |
| 4918405 | CITY OF MORGAN HILL | 17555 PEAK AVE | MORGAN HILL | CA | 95037 | |
| 5867793 | City of Morgan Hill | ADDRESS ON FILE | | | | |
| 6013429 | CITY OF MORGAN HILL | 495 ALKIRE AVE | MORGAN HILL | CA | 95037-4129 | |
| 6070794 | City of Morgan Hill | 870 Market St., Suite 628 | San Francisco | CA | 94102 | |
| 4974030 | City of Morgan Hill | Interim Director of Finance, 17555 Peak Avenue | Morgan Hill | CA | 95037 | |
| 4918404 | CITY OF MORGAN HILL | UTILITY BILLING DIVISION, 495 ALKIRE AVE | MORGAN HILL | CA | 95037-4129 | |
| 7940680 | CITY OF MORRO BAY | 121 ACACIA DRIVE | ARCATA | CA | 95525 | |
| 4975174 | City of Morro Bay | 595 Harbor St. | Morro Bay | CA | 93442 | |
| 4974031 | City of Morro Bay | Finance Director, 595 Harbor Street | Morro Bay | CA | 93442 | |
| 7940681 | CITY OF MOUNTAIN VIEW | 500 CASTRO SREET | MOUNTAIN VIEW | CA | 94041 | |
| 4918406 | CITY OF MOUNTAIN VIEW | 500 CASTRO ST | MOUNTAIN VIEW | CA | 94039-7540 | |
| 6045016 | City of Mountain View | 500 Castro Street | Mountain View | CA | 94041 | |
| 5803459 | CITY OF MOUNTAIN VIEW | DIRECTOR OF FINANCE, 500 CASTRO ST | MOUNTAIN VIEW | CA | 94041 | |
| 4918407 | CITY OF MOUNTAIN VIEW | ENVIRONMENTAL, 500 CASTRO ST | MOUNTAIN VIEW | CA | 94041 | |
| 4974032 | City of Mountain View | Finance & Administrative Services Director, 500 Castro Sreet | Mountain View | CA | 94041 | |
| 5803120 | CITY OF NAPA | 1340 Clay Street | Napa | CA | 94559 | |
| 6070802 | City of Napa | 1600 First St | Napa | CA | 94559 | |
| 5867796 | City of Napa | ADDRESS ON FILE | | | | |
| 5912918 | City of Napa | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II, Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7223166 | City of Napa | Baron & Budd, P.C., John Fiske/Scott Summy, 3102 Oak Lawn Ave. Ste. 1100 | Dallas | TX | 75219 | |
| 5803460 | CITY OF NAPA | CITY HALL, PO BOX 660 | NAPA | CA | 94559 | |
| 5803461 | CITY OF NAPA | COLLECTONS DEPT, PO BOX 660 | NAPA | CA | 94559 | |
| 4974033 | City of Napa | Controller, 955 School Street | Napa | CA | 94559 | |
| 5912905 | City of Napa | Ed Diab, Deborah Dixon, Robert Chambers II, Dixon Diab & Chambers LLP, 5011 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5912944 | City of Napa | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ., Thorsnes Bartolotta McGuire LLP, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5912875 | City of Napa | Michael W. Barrett (SBN 155968)David C. Jones (SBN 129881), City of Napa Office of City Attorney, 955 School Street / PO Box 660 | Napa | CA | 94559 | |
| 6009226 | CITY OF NAPA | PO BOX 660 | NAPA | CA | 94559 | |
| 5803462 | CITY OF NAPA | PO BOX 890 | NAPA | CA | 94559 | |
| 7223166 | City of Napa | Sander L. Esserman, Stutzman, Bromberg, Esserman & Plifka, 2323 Bryan Street, Suite 2200 | Dallas | TX | 75201 | |
| 5912890 | City of Napa | Scott Summy, John P. Fiske, Britt K. Strottman, Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 7224290 | City of Napa | ADDRESS ON FILE | | | | |
| 5912931 | City of Napa | Terry Singleton, ESQ., Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 7246950 | City of Napa, a California Charter City | City Attorney, PO Box 660 | Napa | CA | 94559 | |
| 4918408 | CITY OF NEVADA CITY | 317 BROAD ST | NEVADA CITY | CA | 95959 | |
| 4974034 | City of Nevada City | City Manager, 317 Broad Street | Nevada City | CA | 95959 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4918409 | CITY OF NEWARK | 37101 NEWARK BLVD | NEWARK | CA | 94560 | |
| 4974035 | City of Newark | Finance Director, 37101 Newark Blvd | Newark | CA | 94560 | |
| 6070810 | CITY OF NEWMAN | 245 MARKET ST, MAIL CODE 10D | SAN FRANCISCO | CA | 94105 | |
| 4918410 | CITY OF NEWMAN | 938 FRESNO ST | NEWMAN | CA | 95360 | |
| 4974036 | City of Newman | Finance Director, 1162 Main Street | Newman | CA | 95360 | |
| 7940682 | CITY OF NOVATO | 75 ROWLAND WAY | NOVATO | CA | 94945 | |
| 4974037 | City of Novato | Chief Financial Officer, 75 Rowland Way | Novato | CA | 94945 | |
| 4918411 | CITY OF NOVATO | FINANCE DEPT, 922 MACHIN AVE | NOVATO | CA | 94945 | |
| 6070815 | CITY OF NOVATO - 909 MACHIN AVE | 637 LINDARO ST #201 | SAN RAFAEL | CA | 94901 | |
| 4974038 | City of Oakdale | 280 N. Third Ave | Oakdale | CA | 95361 | |
| 5863145 | City of Oakdale | Finance Director, 280 N. Third Avenue | Oakdale | CA | 95361 | |
| 4918412 | CITY OF OAKDALE | PUBLIC WORKS DEPARTMENT, 280 N THIRD AVE | OAKDALE | CA | 95361 | |
| 6070818 | CITY OF OAKDALE - 248 N 3RD AVE | 1628 CULPEPPER AVE STE A | MODESTO | CA | 95351 | |
| 6070819 | CITY OF OAKDALE - 450 E A ST | 1628 Culpepper Ave., Suite A | Modesto | CA | 95351 | |
| 6070820 | CITY OF OAKDALE - Streetlight Retrofit | 245 Market St, Mail Code N10D | San Francisco | CA | 94105 | |
| 5803463 | CITY OF OAKLAND | 150 Frank H. Ogawa Plaza, Ste. 5330 | Oakland | CA | 94612 | |
| 6070821 | City of Oakland | 1 Frank H. Ogawa Plaza, 3rd Floor | Oakland | CA | 94612 | |
| 4918415 | CITY OF OAKLAND | 1 FRANK OGAWA PLAZA | OAKLAND | CA | 94612 | |
| 6012305 | CITY OF OAKLAND | 250 FRANK H OGAWA PLAZA 2ND FL | OAKLAND | CA | 94612 | |
| 6012130 | CITY OF OAKLAND | 250 FRANK H OGAWA PLAZA #3341 | OAKLAND | CA | 94612 | |
| 4918417 | CITY OF OAKLAND | 250 FRANK H OGAWA PLAZA | OAKLAND | CA | 94612 | |
| 6014308 | CITY OF OAKLAND | 455 7TH ST | OAKLAND | CA | 94607 | |
| 6070823 | City of Oakland | 7101 Edgewater Drive | Oakland | CA | 94621 | |
| 4918416 | CITY OF OAKLAND | BUILDING SERVICES-ENGINEERING SERVI, 250 FRANK H OGAWA PLAZA 2ND FL | OAKLAND | CA | 94612 | |
| 5864817 | City of Oakland | ADDRESS ON FILE | | | | |
| 4918418 | CITY OF OAKLAND | OAKLAND POLICE DEPARTMENT, 455 7TH ST | OAKLAND | CA | 94607 | |
| 6014423 | CITY OF OAKLAND | P.O. BOX 101513 | PASADENA | CA | 91189 | |
| 4918413 | CITY OF OAKLAND | PUBLIC WORKS AGENCY, 250 FRANK H OGAWA PLAZA #3341 | OAKLAND | CA | 94612 | |
| 4918414 | CITY OF OAKLAND | TREASURER, 150 FRANK H OGAWA PLZ #5330 | OAKLAND | CA | 94612-2093 | |
| 4974039 | City of Oakland | Treasury Manager, 150 Frank H. Ogawa Plaza, Ste. 5330 | Oakland | CA | 94612 | |
| 7280811 | City of Oakland, a municipal corporation, acting by and through its Board of Port Commissioners | Best Best & Krieger LLP, Caroline Djang, Esq., 18101 Von Karman Avenue, Suite 1000 | Irvine | CA | 92612 | |
| 7280811 | City of Oakland, a municipal corporation, acting by and through its Board of Port Commissioners | Kimberly I. McIntyre, Deputy Port Attorney, Port of Oakland, 530 Water Street | Oakland | CA | 94607 | |
| 7280811 | City of Oakland, a municipal corporation, acting by and through its Board of Port Commissioners | Port of Oakland, P.O. Box 12545 | Oakland | CA | 94604 | |
| 4936830 | City of Oakland, City Attorney's Office-Ho, Jerry | 1 Frank H. Ogawa Plaza, 6th Floor | Oakland | CA | 94619 | |
| 6070826 | CITY OF OAKLEY | 245 Market St. MCN 10D | San Francisco | CA | 94105 | |
| 4918419 | CITY OF OAKLEY | 3231 MAIN ST | OAKLEY | CA | 94561 | |
| 4974040 | City of Oakley | Finance Director, 3231 Main Street | Oakley | CA | 94561 | |
| 6070829 | CITY OF ORANGE COVE | 245 MARKET ST., MC N10D, DIANA MEJIA-CHARTRAND, PROJECT MANAGER | SAN FRANCISCO | CA | 94105 | |
| 6070830 | City of Orange Cove | 633 6th St | Orange Cove | CA | 93646 | |
| 7940683 | CITY OF ORANGE COVE | 633 SIXTH STREET | SAN FRANCISCO | CA | 94105 | |
| 4974041 | City of Orange Cove | Finance Director, 633 Sixth Street | Orange Cove | CA | 93646 | |
| 4918420 | CITY OF ORANGE COVE | TAX ADMINISTRATOR, 633 6TH ST | ORANGE COVE | CA | 93646 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1687 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
1688 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7940684 | CITY OF ORINDA | 22 ORINDA WAY | ORINDA | CA | 94563 | |
| 4918421 | CITY OF ORINDA | ACCOUNTS RECEIVABLE, 22 ORINDA WAY | ORINDA | CA | 94563 | |
| 4974042 | City of Orinda | Director of Finance/Administration, 22 Orinda Way | Orinda | CA | 94563 | |
| 4918422 | CITY OF ORLAND | 815 4TH ST | ORLAND | CA | 95963 | |
| 5864726 | City of Orland | ADDRESS ON FILE | | | | |
| 7940685 | CITY OF ORLAND | 815 FOURTH STREET | ORLAND | CA | 95963 | |
| 4974043 | City of Orland | City Treasurer, 815 Fourth Street | Orland | CA | 95963 | |
| 6070836 | City of Oroville | 1735 Montgomery Street | Oroville | CA | 95965 | |
| 6070837 | CITY OF OROVILLE | 245 MARKET ST. MAIL CODE N10D | SAN FRANCISCO | CA | 94105 | |
| 6180000 | City of Oroville | Angelo, Kilday & Kilduff, LLP, Gokalp Y. Gurer, 601 University Avenue, Suite 150 | Sacramento | CA | 95825 | |
| 4918423 | CITY OF OROVILLE | FINANCE DEPT, 1735 MONTGOMERY ST | OROVILLE | CA | 95965 | |
| 4974044 | City of Oroville | Finance Director, 1735 Montgomery | Oroville | CA | 95965 | |
| 7474339 | City of Oroville | ADDRESS ON FILE | | | | |
| 7906186 | City of Oviedo Police Officers' Retirement Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7906186 | City of Oviedo Police Officers' Retirement Fund | Deputy Chief Dale Coleman, 400 Alexandria Boulevard | Oviedo | FL | 32765 | |
| 7940686 | CITY OF PACIFIC GROVE | 300 FOREST AVE. 1ST FLOOR | PACIFIC GROVE | CA | 93950 | |
| 5803464 | CITY OF PACIFIC GROVE | 300 FOREST AVE | PACIFIC GROVE | CA | 93950 | |
| 4974045 | City of Pacific Grove | Administrative Services Director, 300 Forest Ave., 1st Floor | Pacific Grove | CA | 93950 | |
| 4918424 | CITY OF PACIFIC GROVE | TAX ADMINISTRATOR, 300 FOREST AVE | PACIFIC GROVE | CA | 93950 | |
| 5867798 | City of Pacifica | ADDRESS ON FILE | | | | |
| 4918425 | CITY OF PACIFICA | 170 SANTA MARIA AVE | PACIFICA | CA | 94044 | |
| 4974046 | City of Pacifica | Director of Finance, 170 Santa Maria Avenue | Pacifica | CA | 94044 | |
| 4976398 | City of Pacifica | Attn: Finance Director, 170 Santa Maria Ave | Pacifica | CA | 94044 | |
| 7906178 | City of Palm Beach Gardens Police Officers' Pension Fund | 4360 Northlake Blvd., Suite 206 | Palm Beach Gardens | FL | 33410 | |
| 7906178 | City of Palm Beach Gardens Police Officers' Pension Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7906206 | City of Palmetto Police Officers' Retirement Plan | Attn: Amber LaRowe, Adminstrator, P.O. Box 1209 | Palmetto | FL | 34220 | |
| 7906206 | City of Palmetto Police Officers' Retirement Plan | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 6070845 | City of Palo Alto | 250 Hamilton Avenue, 3rd Floor | Palo Alto | CA | 94301 | |
| 6070846 | City of Palo Alto | 250 Hamilton Avenue | Palo Alto | CA | 94301 | |
| 4918426 | CITY OF PALO ALTO | 250 HAMILTON AVE | PALO ALTO | CA | 94303 | |
| 4974047 | City of Palo Alto | City Manager, 250 Hamilton Avenue | Palo Alto | CA | 94301 | |
| 6116478 | CITY OF PALO ALTO | Attn: Dean Batchelor, Asst. Director of Utilities, Op.'s; Russ Kamiyama, 3201 East Bayshore Rd. | Palo Alto | CA | 94301 | |
| 6116479 | City of Palo Alto | Attn: Dean Batchelor, Asst. Director of Utilities, Op.'s; Russ Kamiyama, 3201 East Bayshore Rd. | Palo Alto | CA | 94303 | |
| 6070849 | City of Palo Alto | Real Estate Division, 250 Hamilton Ave | Palo Alto | CA | 94301 | |
| 7940687 | CITY OF PARADISE | 5555 SKYWAY | PARADISE | CA | 95969 | |
| 4974048 | City of Paradise | Town Manager, 5555 Skyway | Paradise | CA | 95969 | |
| 4918427 | CITY OF PARLIER | 1100 E PARLIER AVE | PARLIER | CA | 93648 | |
| 7940688 | CITY OF PARLIER | 1100 PARLIER AVENUE | PARLIER | CA | 93648 | |
| 4974049 | City of Parlier | Finance Director, 1100 Parlier Avenue | Parlier | CA | 93648 | |
| 4918428 | CITY OF PASADENA | 100 N GARFIELD AVE | PASADENA | CA | 91109 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7250435 | City of Pasadena | City of Pasadena Water and Power Dept., Attn: Gurcharan S. Bawa, General Manager, 150 S. Los Robles, Suite 200 | Pasadena | CA | 91101 | |
| 7250435 | City of Pasadena | Attn: Javan Rad, Chief Assistant City Attorney, 100 N. Garfield Ave. Room N 210 | Pasadena | CA | 91109 | |
| 7250435 | City of Pasadena | Attn: Lisa Ji. Hosey, Assistant City Attorney, 100 N. Garfield Ave. Room N 210 | Pasadena | CA | 91109 | |
| 7250435 | City of Pasadena | Thompson Coburn LLP, Attn: David D. Farrell, Cheryl A. Kelly, One U.S. Bank Plaza | St. Louis | MO | 61030 | |
| 7250435 | City of Pasadena | Thompson Coburn LLP, Attn: Margaret E. McNaul, 1909 K Street, N.W. Suite 600 | Washington | DC | 20006 | |
| 6070856 | City of Pasadena (Water & Power Dept) | 150 S. Los Robles, Suite 200 | Pasadena | CA | 91101 | |
| 6116480 | City of Pasadena Water and Power | Attn: Doug Schmaderer, Power of Distribution Section Supervisor Varoojan Avedian, 1055 E. Colorado Blvd., Suite 350 | Pasadena | CA | 91106 | |
| 5867800 | CITY OF PASO ROBLES | ADDRESS ON FILE | | | | |
| 4918429 | CITY OF PASO ROBLES | 1030 SPRING ST | PASO ROBLES | CA | 93446 | |
| 4974050 | City of Paso Robles | Director of Admin. Services, 1000 Spring Street | Paso Robles | CA | 93446 | |
| 4918430 | CITY OF PATTERSON | 1 PLAZA | PATTERSON | CA | 95363 | |
| 4974051 | City of Patterson | Finance Director, PO BOX 667 | Patterson | CA | 95363 | |
| 7940689 | CITY OF PATTERSON | PO BOX 667 | PATTERSON | CA | 95363 | |
| 6070861 | CITY OF PETALUMA | 11 ENGLISH ST | PETALUMA | CA | 94952 | |
| 6013535 | CITY OF PETALUMA | 11 ENGLISH ST | PETALUMA | CA | 94953-6011 | |
| 6070862 | CITY OF PETALUMA | 245 Market Street MCN 10D | San Francisco | CA | 94105 | |
| 4918431 | City of Petaluma | Finance Department, 11 English Street | Petaluma | CA | 94954 | |
| 4974052 | City of Petaluma | Finance Director, PO BOX 61 | Petaluma | CA | 94953 | |
| 5803465 | CITY OF PETALUMA | PO BOX 61 | PETALUMA | CA | 94953-0061 | |
| 4918431 | City of Petaluma | Public Works and Utilities, Attn: Jeff Stutsman, 202 North McDowell Blvd | Petaluma | CA | 94954 | |
| 7916151 | City of Philadelphia Board of Pensions and Retirement | Barrack, Rodos & Bacine, Attn: Leslie Bornstein Molder, 3300 Two Commerce Square, 2001 Market Street | Philadelphia | PA | 19103 | |
| 7916067 | City of Philadelphia Sinking Fund Commission | Barrack, Rodos & Bacine, Attn: Leslie Bornstein Molder, 3300 Two Commerce Square, 2001 Market Street | Philadelphia | PA | 19103 | |
| 6070865 | CITY OF PIEDMONT | 245 Market Street | San Francisco | CA | 94105 | |
| 4918432 | CITY OF PIEDMONT | FINANCE DIRECTOR, 120 VISTA AVE | PIEDMONT | CA | 94611 | |
| 7940690 | CITY OF PINOLE | 2131 PEAR STREET | PINOLE | CA | 94564 | |
| 4918433 | CITY OF PINOLE | 2200 PEAR ST | PINOLE | CA | 94564 | |
| 4918434 | CITY OF PINOLE | ASST CITY MANAGER, 2131 PEAR ST | PINOLE | CA | 94564 | |
| 4974054 | City of Pinole | City Manager, 2131 Pear Street | Pinole | CA | 94564 | |
| 7173303 | City of Pinole | c/o Eric S. Casher, Esq., Meyers, Nave, Riback, Silver & Wilson, 555 12th Street, Suite 1500 | Oakland | CA | 94607 | |
| 7172734 | City of Pinole | c/o Meyers, Nave, Riback, Silver & Wilson, Attn: Eric S. Casher, Esq., 555 12th Street, Suite 1500 | Oakland | CA | 94607 | |
| 6070870 | CITY OF PINOLE - Streetlights | 245 MARKET STREET, MAIL CODE: N10D | SAN FRANCISCO | CA | 94105 | |
| 5867802 | City of Pismo Beach | ADDRESS ON FILE | | | | |
| 4918435 | CITY OF PISMO BEACH | 760 MATTIE RD | PISMO BEACH | CA | 93449-2056 | |
| 4974055 | City of Pismo Beach | Administrative Services Director, 760 Mattie Road | Pismo Beach | CA | 93449 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5863462 | City of Pittsburg | 65 Civic Avenue | Pittsburg | CA | 94565 | |
| 4918437 | CITY OF PITTSBURG | FINANCE DEPT, 2020 RAILROAD AVE | PITTSBURG | CA | 94565 | |
| 4974056 | City of Pittsburg | Finance Director, 65 Civic Avenue | Pittsburg | CA | 94565 | |
| 5863462 | City of Pittsburg | Finance Manager, Margaret Padua, 65 Civic Ave | Pittsburg | CA | 94565 | |
| 6014081 | CITY OF PITTSBURG-UTILITY SERVICES | 65 CIVIC AVE | PITTSBURG | CA | 94565 | |
| 4918438 | CITY OF PITTSBURG-UTILITY SERVICES | BILLING, 65 CIVIC AVE | PITTSBURG | CA | 94565 | |
| 5867804 | CITY OF PLACERVILLE | ADDRESS ON FILE | | | | |
| 7940691 | CITY OF PLACERVILLE | 3101 CENTER STREET 1ST FLOOR | PLACERVILLE | CA | 95667 | |
| 4918439 | CITY OF PLACERVILLE | 3101 CENTER ST | PLACERVILLE | CA | 95667 | |
| 5863164 | City of Placerville | Finance Director, City Hall 1st Flr 3101 Center Street | Placerville | CA | 95667 | |
| 4974057 | City of Placerville | Finance Director, City Hall, 3101 Center Street, 1st Flr | Placerville | CA | 95667 | |
| 7940692 | CITY OF PLEASANT HILL | 100 GREGORY LANE | PLEASANT HILL | CA | 94523 | |
| 4918440 | CITY OF PLEASANT HILL | 100 GREGORY LN | PLEASANT HILL | CA | 94523-3323 | |
| 4974058 | City of Pleasant Hill | Director of Finance, 100 Gregory Lane | Pleasant Hill | CA | 94523 | |
| 6070878 | CITY OF PLEASANT HILL - STREETLIGHTS | 100 Gregory Lane | Pleasant Hill | CA | 94523 | |
| 7940693 | CITY OF PLEASANTON | 123 MAIN STREET | PLEASANTON | CA | 94566 | |
| 4918441 | CITY OF PLEASANTON | 200 BERNAL AVE | PLEASANTON | CA | 94566 | |
| 7307824 | City Of Pleasanton | Finance Dept, Renee von Gemmingen Perko, PO BOX 520 | Pleasanton | CA | 94566-0802 | |
| 4974059 | City of Pleasanton | Finance Director, 123 Main Street | Pleasanton | CA | 94566 | |
| 5867805 | CITY OF PLEASANTON | ADDRESS ON FILE | | | | |
| 5863167 | City of Plymouth | City Clerk, PO BOX 429 | Plymouth | CA | 95669 | |
| 4974060 | City of Plymouth | City Clerk, PO BOX 429, PO BOX 429 | Plymouth | CA | 95669 | |
| 5803466 | CITY OF PLYMOUTH | PO BOX 429 | PLYMOUTH | CA | 95669 | |
| 7940694 | CITY OF POINT ARENA | 451 SCHOOL STREET | POINT ARENA | CA | 95468 | |
| 4974061 | City of Point Arena | Treasurer, 451 School Street | Point Arena | CA | 95468 | |
| 7940695 | CITY OF PORTOLA VALLEY | 765 PORTOLA ROAD | PORTOLA VALLEY | CA | 94028 | |
| 4974062 | City of Portola Valley | Asst. Town Administrator, 765 Portola Road | Portola Valley | CA | 94028 | |
| 7940696 | CITY OF RANCHO CORDOVA | 2729 PROSPECT PARK DRIVE | RANCHO CORDOVA | CA | 95670 | |
| 4918442 | CITY OF RANCHO CORDOVA | DIRECTOR OF FINANCE, 2729 PROSPECT PARK DR | RANCHO CORDOVA | CA | 95670 | |
| 4918443 | CITY OF RED BLUFF | 555 WASHINGTON ST | RED BLUFF | CA | 96080 | |
| 4974064 | City of Red Bluff | Finance Director, 555 Washington Street | Red Bluff | CA | 96080 | |
| 6070889 | CITY OF REDDING | 17120 Clear Creek Road | Redding | CA | 96001 | |
| 6116482 | CITY OF REDDING | 17120 Clear Creek Road | Redding | CA | 96049-6071 | |
| 4918444 | CITY OF REDDING | 3611 Avtech Parkway | Redding | CA | 96002 | |
| 4918445 | CITY OF REDDING | 777 CYPRESS AVE | REDDING | CA | 96001 | |
| 5867806 | City of Redding | ADDRESS ON FILE | | | | |
| 5012801 | CITY OF REDDING | PO Box 496081 | REDDING | CA | 96049-6081 | |
| 5863172 | City of Redding | Treasurer, City Hall, 3rd Flr 777 Cypress Avenue | Redding | CA | 96001 | |
| 4974065 | City of Redding | Treasurer, City Hall, 777 Cypress Avenue, 3rd Flr | Redding | CA | 96001 | |
| 6116481 | City of Redding | Viking Way South, Redding, CA | Redding | CA | 96001 | |
| 6070892 | City of Redding Electric Utility | 17120 Clear Creek Road | Redding | CA | 96001 | |
| 4918446 | CITY OF REDWOOD CITY | 1017 MIDDLEFIELD RD | REDWOOD CITY | CA | 94063 | |
| 5867807 | City of Redwood City | ADDRESS ON FILE | | | | |
| 4974066 | City of Redwood City | Administrative Assistant, 1017 Middlefield Road | Redwood City | CA | 94063 | |
| 4918447 | CITY OF REDWOOD CITY | DEPT 1201 | LOS ANGELES | CA | 90084-1201 | |
| 4918448 | CITY OF REEDLEY | 845 G ST | REEDLEY | CA | 93654 | |
| 4974067 | City of Reedley | Finance Director, 845 G Street | Reedley | CA | 93654 | |
| 5867808 | City of Richmond | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4918449 | CITY OF RICHMOND | 450 CIVIC CENTER PLZ | RICHMOND | CA | 94804 | |
| 4974068 | City of Richmond | Finance Department, 450 Civic Center Plaza | Richmond | CA | 94804 | |
| 4918450 | CITY OF RIDGECREST | 100 W CALIFORNIA AVE | RIDGECREST | CA | 93555 | |
| 4974069 | City of Ridgecrest | Finance Director, 100 W. California Avenue | Ridgecrest | CA | 93555 | |
| 4974070 | City of Rio Dell | 675 Wildwood Ave | Rio Dell | CA | 95562 | |
| 4974070 | City of Rio Dell | Cheryl Dillingham, Finance Director, 675 Wildwood Avenue | Rio Dell | CA | 95562 | |
| 4918451 | CITY OF RIO DELL | CITY MANAGER, 675 WILDWOOD AVE | RIO DELL | CA | 95562 | |
| 5863177 | City of Rio Dell | City Treasurer, 675 Wildwood Avenue | Rio Dell | CA | 95562 | |
| 6070904 | City of Rio Vista | 1 MAIN ST | RIO VISTA | CA | 94571 | |
| 7940697 | CITY OF RIO VISTA | 1 MAIN ST | RIO VISTA | CA | 94571-1842 | |
| 4974071 | City of Rio Vista | Finance Director, 1 Main Street | Rio Vista | CA | 94571 | |
| 4918452 | CITY OF RIO VISTA | One Main Street | RioVista | CA | 94571 | |
| 5012775 | CITY OF RIO VISTA | PO Box 745 | RIO VISTA | CA | 94571 | |
| 7940698 | CITY OF RIPON | 259 N. WILMA AVENUE | RIPON | CA | 95366 | |
| 4918453 | CITY OF RIPON | 259 N. WILMA | RIPON | CA | 95366 | |
| 5863179 | City of Ripon | City Administrator, 259 N. Wilma Avenue | Ripon | CA | 95366 | |
| 4974072 | City of Ripon | Attn: Joanne Beukelman, 259 N. Wilma Avenue | Ripon | CA | 95366 | |
| 4918454 | CITY OF RIVERBANK | 6707 THIRD ST | RIVERBANK | CA | 95367 | |
| 4974073 | City of Riverbank | Finance Director, 6707 Third Street | Riverbank | CA | 95367 | |
| 7263689 | City of Riverside, California | c/o Thompson Coburn LLP, Attn: Cheryl A. Kelly, David A. Farrell, One U.S. Bank Plaza | St. Louis | MO | 63101 | |
| 7263689 | City of Riverside, California | c/o Thompson Coburn, Attn: Margaret E. McNaul, 1909 K street, N.W. Suite 600 | Washington | DC | 20006 | |
| 7263689 | City of Riverside, California | Office of the City Attorney, Attn: Susan D. Wilson, Assistant City Attorney, One U.S. Bank Plaza | St. Louis | MO | 63101 | |
| 7263689 | City of Riverside, California | Riverside Public Utilities, Attn: Daniel E. Garcia, Department General Manager, 3750 University Ave., 5th Floor | Riverside | CA | 92501 | |
| 4918456 | CITY OF ROCKLIN | 3970 ROCKLIN RD | ROCKLIN | CA | 95677 | |
| 4918455 | CITY OF ROCKLIN | 4081 ALVIS CT | ROCKLIN | CA | 95677 | |
| 4974074 | City of Rocklin | Finance Manager, 3970 Rocklin Road | Rocklin | CA | 95677 | |
| 6070913 | CITY OF ROCKLIN - 4081 ALVIS CT / CITY CORP YARD | 4081 Alvis Court | Rocklin | CA | 95677 | |
| 6070914 | CITY OF ROCKLIN - FIRE STATION No. 1 | 4081 Alvis Ct | Rocklin | CA | 95677 | |
| 6070915 | CITY OF ROHNERT PARK | 130 Avram Avenue | RHONERT PARK | CA | 94928 | |
| 4918457 | CITY OF ROHNERT PARK | 130 AVRAM AVE | ROHNERT PARK | CA | 94928 | |
| 6070916 | CITY OF ROHNERT PARK | 245 Market St, MCN10D | San Francisco | CA | 94105 | |
| 4918458 | CITY OF ROHNERT PARK | 6800 HUNTER DR STE B | ROHNERT PARK | CA | 94927 | |
| 4974075 | City of Rohnert Park | Finance Director, 130 Avram Avenue | Rohnert Park | CA | 94928 | |
| 6070919 | CITY OF ROHNERT PARK | P.O. BOX 448 | Folsom | CA | 95439 | |
| 6070920 | CITY OF ROHNERT PARK - Streetlight | 245 Market St, MC N10D | San Francisco | CA | 94105 | |
| 4932577 | City Of Roseville | 2090 Hilltop Circle | Roseville | CA | 95747 | |
| 6116483 | CITY OF ROSEVILLE | 2155 Nichols Avenue | Rocklin | CA | 95677 | |
| 6012029 | CITY OF ROSEVILLE | 311 VERNON ST #206 | ROSEVILLE | CA | 95678 | |
| 4918460 | CITY OF ROSEVILLE | 311 VERNON ST | ROSEVILLE | CA | 95678-0998 | |
| 4918461 | CITY OF ROSEVILLE | 401 OAK ST | ROSEVILLE | CA | 95678 | |
| 6070922 | CITY OF ROSEVILLE | 4140 W 99th Street | Carmel | IN | 40632 | |
| 6070923 | CITY OF ROSEVILLE | 4140 W 99th Street | Carmel | IN | 46032 | |
| 6116484 | CITY OF ROSEVILLE | 5120 PHILLIP ROAD | ROSEVILLE | CA | 95747 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1691 of 10156

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4974076 | City of Roseville | Finance Director, 311 Vernon Street | Roseville | CA | 95678 | |
| 6118570 | City Of Roseville | Mike Wardell, 2090 Hilltop Circle | Roseville | CA | 95747 | |
| 4918462 | CITY OF ROSEVILLE | ROSEVILLE FIRE DEPARTMENT, 316 VERNON ST #480 | ROSEVILLE | CA | 95678 | |
| 6116485 | City of Roseville – Roseville Electric | Attn: Jason Grace, Electric Operations Manager Tom Pontes, 2090 Hilltop Circle | Roseville | CA | 95747 | |
| 7980044 | City of Roseville Employees' Retirement System | ADDRESS ON FILE | | | | |
| 5862790 | City of Roseville Utilities | 311 Vernon Street | Roseville | CA | 95678 | |
| 6070926 | CITY OF ROSEVILLE, FINANCE DEPT | 311 VERNON ST #206 | ROSEVILLE | CA | 95678 | |
| 7940699 | CITY OF ROSS | 31 SIR FRANCIS DRAKE BLVD. | ROSS | CA | 94957 | |
| 4974077 | City of Ross | Administrative Town Clerk, 31 Sir Francis Drake Blvd. | Ross | CA | 94957 | |
| 5867809 | CITY OF SACRAMENTO | ADDRESS ON FILE | | | | |
| 6013453 | CITY OF SACRAMENTO | 5770 FREEPORT BLVD #100 | SACRAMENTO | CA | 95822-3516 | |
| 7952523 | City of Sacramento | 915 I St. Attn. City Clerk 4th Flr. | Sacramento | CA | 95814 | |
| 4918463 | CITY OF SACRAMENTO | 915 I ST RM 1214 | SACRAMENTO | CA | 95814 | |
| 7940700 | CITY OF SACRAMENTO | 915 I STREET ROOM 1201 | SACRAMENTO | CA | 95814 | |
| 5867810 | CITY OF SACRAMENTO | ADDRESS ON FILE | | | | |
| 5012776 | CITY OF SACRAMENTO | PO Box 2770 | SACRAMENTO | CA | 95812-2770 | |
| 6040651 | CITY OF SACRAMENTO | REVENUE DIVISION, 915 1 ST., RM 1201 | SACRAMENTO | CA | 95814 | |
| 4918464 | CITY OF SACRAMENTO | REVENUE DIVISION, 915 1 ST., RM 1201 | SACRAMENTO | CA | 95814 | |
| 5863185 | City of Sacramento | Revenue Division, 915 I Street, Room 1201 | Sacramento | CA | 95814 | |
| 6070929 | City of Sacramento | Revenue Manager, 915 I Street, Room 1201 | Sacramento | CA | 95814 | |
| 4918466 | CITY OF SACRAMENTO | SACRAMENTO POLICE DEPT BLDG ALARM, 5770 FREEPORT BLVD #100 | SACRAMENTO | CA | 95822-3516 | |
| 4918465 | CITY OF SACRAMENTO | Utility Billing, 915 I Street | Sacramento | CA | 95814 | |
| 7940701 | CITY OF SACRAMENTO POLICE DEPT | 5770 FREEPORT BLVD #100 | SACRAMENTO | CA | 95822-3516 | |
| 6070931 | City of Sacramento Police Dept | CITY OF SACRAMENTO, SACRAMENTO POLICE DEPT BLDG ALARM, 5770 FREEPORT BLVD #100 | SACRAMENTO | CA | 95822 | |
| 7940702 | CITY OF SAINT HELENA | 1480 MAIN STREET | SAINT HELENA | CA | 94574 | |
| 4974079 | City of Saint Helena | City Manager/Finance Director, 1480 Main Street | Saint Helena | CA | 94574 | |
| 4918468 | CITY OF SALINAS | 200 LINCOLN AVE | SALINAS | CA | 93901 | |
| 7940703 | CITY OF SALINAS | 4021 PORT CHICAGO HWY | CONCORD | CA | 94520 | |
| 6012830 | CITY OF SALINAS | 65 W ALISAL ST | SALINAS | CA | 93901 | |
| 5867811 | CITY OF SALINAS | ADDRESS ON FILE | | | | |
| 7332054 | City of Salinas | c/o Matt Pressey, 200 Lincoln Ave | Salinas | CA | 93901 | |
| 4918470 | CITY OF SALINAS | DEVELOPMENT ENGINEERING A DIV OF, 65 W ALISAL ST | SALINAS | CA | 93901 | |
| 4974080 | City of Salinas | Finance Director, 200 Lincoln Avenue | Salinas | CA | 93901 | |
| 4918469 | CITY OF SALINAS | FINANCE DIRECTOR, CITY HALL | SALINAS | CA | 93901 | |
| 4974851 | City of Salinas | Kristen Lundquist, 320 Lincoln Avenue | Salinas | CA | 93901 | |
| 7940704 | CITY OF SAN ANSELMO | 525 SAN ANSELMO AVENUE | SAN ANSELMO | CA | 94960 | |
| 4974081 | City of San Anselmo | Accounting Technician, 525 San Anselmo Avenue | San Anselmo | CA | 94960 | |
| 4918472 | CITY OF SAN BRUNO | 567 EL CAMINO REAL | SAN BRUNO | CA | 94066 | |
| 6014072 | CITY OF SAN BRUNO | 570 LINDEN AVENUE | SAN BRUNO | CA | 94066 | |
| 4918471 | CITY OF SAN BRUNO | BUS TAX DIV, 570 LINDEN AVENUE | SAN BRUNO | CA | 94066 | |
| 7231050 | City of San Bruno | c/o Stuzman, Bromberg, Esserman & Plifka, Attn: Sander Esserman, 2323 Bryan Street, Suite 2200 | Dallas | TX | 75201 | |
| 4974082 | City of San Bruno | Finance Director, 567 El Camino Real | San Bruno | CA | 94066 | |
| 5803467 | CITY OF SAN BRUNO | PUBLIC WORKS-ENGINEERING, 567 EL CAMINO REAL | SAN BRUNO | CA | 94066 | |
| 5867812 | CITY OF SAN CARLOS | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7230981 | City of San Carlos | c/o Stutzman, Bromberg, Esserman & Plifka, Attn: Sander Esserman, 2323 Bryan Street, Suite 2200 | Dallas | TX | 75201 | |
| 4974083 | City of San Carlos | Finance Director, 600 Elm Street | San Carlos | CA | 94070 | |
| 7239419 | City of San Carlos | Gregory J. Rubens, City Attorney, 1001 Laurel Street, Suite A | San Carlos | CA | 94070 | |
| 7230981 | City of San Carlos | Gregory J. Rubens, City Attorney, City of San Carlos, 1001 Laurel Street, Suite A | San Carlos | CA | 94070 | |
| 4918473 | CITY OF SAN CARLOS | PUBLIC WORKS DEPT, 600 ELM ST | SAN CARLOS | CA | 94070 | |
| 6070945 | CITY OF SAN CARLOS - STREETILIGHT | 600 ELM STREET, JEFF MALTBIE, CITY MANAGER | SAN CARLOS | CA | 94070 | |
| 6013807 | CITY OF SAN FRANCISCO | 1155 MARKET ST 5TH FL | SAN FRANCISCO | CA | 94103 | |
| 5867814 | City of San Francisco | ADDRESS ON FILE | | | | |
| 5803468 | CITY OF SAN FRANCISCO | PO BOX 7427 | SAN FRANCISCO | CA | 94120-7427 | |
| 4918474 | CITY OF SAN FRANCISCO | SAN FRANCISCO WATER DEPT, 1155 MARKET ST 5TH FL | SAN FRANCISCO | CA | 94103 | |
| 7940705 | CITY OF SAN FRANCISCO RECREATION AND PARKS DEPT | 501 STANYAN ST | SAN FRANCISCO | CA | 94117 | |
| 6070946 | City of San Francisco Recreation and Parks Dept | McLaren Lodge-Golden Gate, 501 Stanyan St | San Francisco | CA | 94117 | |
| 6070947 | City of San Francisco Recreation and Parks Dept | McLaren Lodge-Golden Gate Park, 501 Stanyan St | San Francisco | CA | 94117 | |
| 6070949 | City of San Joaquin | 102 S. San Joaquin Street | Stockton | CA | 95201 | |
| 7940706 | CITY OF SAN JOAQUIN | 21900 COLORADO AVENUE | SAN JOAQUIN | CA | 93660 | |
| 4918475 | CITY OF SAN JOAQUIN | 21900 COLORADO | SAN JOAQUIN | CA | 93660 | |
| 4974084 | City of San Joaquin | City Clerk, 21900 Colorado Avenue | San Joaquin | CA | 93660 | |
| 7940707 | CITY OF SAN JOSE | 1390 WILLOW PASS RD. SUITE 240 | CONCORD | CA | 94524 | |
| 5867816 | City of San Jose | ADDRESS ON FILE | | | | |
| 5867815 | City of San Jose | ADDRESS ON FILE | | | | |
| 6070952 | City of San Jose | 200 E Santa Clara St, 10th Floor | San Jose | CA | 95113 | |
| 6070953 | City of San Jose | 200 E. Santa Clara St, 10th FL | San Jose | CA | 95113 | |
| 6010825 | CITY OF SAN JOSE | 200 E SANTA CLARA ST 10TH FL | SAN JOSE | CA | 95113-1905 | |
| 6014536 | CITY OF SAN JOSE | 200 E SANTA CLARA ST 14TH FL | SAN JOSE | CA | 95113 | |
| 5867819 | City of San Jose | ADDRESS ON FILE | | | | |
| 5867817 | City of San Jose | ADDRESS ON FILE | | | | |
| 5803469 | CITY OF SAN JOSE | 200 E SANTA CLARA ST | SAN JOSE | CA | 95113 | |
| 5865460 | CITY OF SAN JOSE | ADDRESS ON FILE | | | | |
| 4974589 | City of San Jose | 801 N. First St. | San Jose | CA | 95110 | |
| 5863192 | City of San Jose | Ed Moran, Assiatant city attorney, Luisa Elkins, Senior Deputy city attorney, 200 East Santa Clara street- 16th Floor Tower | San Jose | CA | 95113-1905 | |
| 6014110 | City Of San Jose | Ed Moran, Assistant City Attorney, Luisa Elkins, Senior Deputy City Attorney, 200 East Santa Clara street- 16th Floor Tower | San Jose | CA | 95113-1905 | |
| 4918479 | CITY OF SAN JOSE | ENTERPRISE ZONE COORDINATOR, 2300 E SANTA CLARA ST | SAN JOSE | CA | 95113 | |
| 4918478 | CITY OF SAN JOSE | ENVIRONMENTAL SERVICES DEPARTMENT, 200 E SANTA CLARA ST 10TH FL | SAN JOSE | CA | 95113-1905 | |
| 4974085 | City of San Jose | Finance, 200 East Santa Clara Street | San Jose | CA | 95113 | |
| 4918476 | CITY OF SAN JOSE | FINANCE DEPT, 200 E SANTA CLARA ST 13TH FL | SAN JOSE | CA | 95113 | |
| 4918477 | CITY OF SAN JOSE | FIRE DEPARTMENT, 200 E SANTA CLARA ST | SAN JOSE | CA | 95113-1905 | |
| 5863192 | City of San Jose | Attn: Richard Doyle, City attorney , 200 East Santa Clara Street, 16th Floor Tower | San Jose | CA | 95113-1905 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6014110 | City Of San Jose | Attn: Richard Doyle, City Attorney, 200 E Santa Clara Street, 16th Floor Tower | San Jose | CA | 95113-1905 | |
| 7287196 | City of San Jose | Attn: Richard Doyle, City Attorney, Ed Moran, Assistant City Attorney, Luisa Elkins, Senior Deputy City Attorney, 200 East Santa Clara Street, 16th Floor Tower | San Jose | CA | 95113-1905 | |
| 4918480 | CITY OF SAN JOSE | SAN JOSE CLEAN ENERGY (SJCE), 200 E SANTA CLARA ST 14TH FL | SAN JOSE | CA | 95113 | |
| 4932578 | City of San Jose (San Jose Clean Energy) | 200 E. Santa Clara Street, Tower 14 | San Jose | CA | 95113 | |
| 6070957 | City of San Jose (San Jose Clean Energy) | City of San Jose, 200 E. Santa Clara Street, Tower 14 | San Jose | CA | 95113 | |
| 6118654 | City of San Jose (San Jose Clean Energy) | Jeanne Sole, City of San Jose, 200 E. Santa Clara Street, Tower 14 | San Jose | CA | 95113 | |
| 5865350 | CITY OF SAN JOSE A GOVERNMENTAL AGENCY | ADDRESS ON FILE | | | | |
| 6116486 | CITY OF SAN JOSE CONVENTIONS ART & ENTERTAIN | 150 West San Carlos Street | San Jose | CA | 95113 | |
| 6116487 | City of San Jose Waste Water Treatment | 700 Los Esteros Road | San Jose | CA | 95134 | |
| 6070962 | CITY OF SAN JOSE, ENVIRONMENTAL SERVICES DEPARTMENT | 200 E SANTA CLARA ST 10TH FL | SAN JOSE | CA | 95113 | |
| 7940708 | CITY OF SAN JUAN BAUTISTA | 311 SECOND | SAN JUAN BAUTISTA | CA | 95045 | |
| 4974086 | City of San Juan Bautista | Finance Clerk, 311 Second | San Juan Bautista | CA | 95045 | |
| 5867820 | City of San Leandro | ADDRESS ON FILE | | | | |
| 5867821 | City of San Leandro | ADDRESS ON FILE | | | | |
| 4974087 | City of San Leandro | Finance Director, 835 East 14th Street | San Leandro | CA | 94577 | |
| 5985240 | City of San Leandro-Osakwe, Austine | 835 East 14th Street | san leandro | CA | 94577 | |
| 7940709 | CITY OF SAN LUIS OBISPO | 869 MORRO ST | SAN LUIS OBISPO | CA | 93401 | |
| 4918483 | City of San Luis Obispo | 879 Morro St | San Luis Obispo | CA | 93401 | |
| 5867824 | CITY OF SAN LUIS OBISPO | ADDRESS ON FILE | | | | |
| 7161887 | City of San Luis Obispo | 990 Palm Street | San Luis Obispo | CA | 93401 | |
| 6118537 | City Of San Luis Obispo | City of San Luis Obispo, 879 Morro Street | San Luis Obispo | CA | 93401 | |
| 6041691 | City of San Luis Obispo | City of San Luis Obispo, Public Utilities, 869 Morro St | San Luis Obispo | CA | 93401 | |
| 6013566 | CITY OF SAN LUIS OBISPO | P.O. BOX 8112 | SAN LUIS OBISPO | CA | 93403-8112 | |
| 6070967 | City of San Luis Obispo | Public Utilities, 869 Morro St | San Luis Obispo | CA | 93401 | |
| 4974088 | City of San Luis Obispo | Revenue Manager, 990 Palm Street | San Luis Obispo | CA | 93401 | |
| 4918484 | CITY OF SAN MATEO | 2000 DALE AVE | SAN MATEO | CA | 94401 | |
| 5867826 | City of San Mateo | ADDRESS ON FILE | | | | |
| 5867827 | City of San Mateo | ADDRESS ON FILE | | | | |
| 4918485 | CITY OF SAN MATEO | 330 W 20TH AVE | SAN MATEO | CA | 94403-1388 | |
| 4974089 | City of San Mateo | Finance Director, 330 West 20th Avenue | San Mateo | CA | 94403 | |
| 5867832 | City of San Pablo | ADDRESS ON FILE | | | | |
| 5867830 | City of San Pablo | ADDRESS ON FILE | | | | |
| 7940710 | CITY OF SAN PABLO | 1 ALVARADO SQUARE | SAN PABLO | CA | 94806 | |
| 4918486 | CITY OF SAN PABLO | 2021 MARKET ST | SAN PABLO | CA | 94806 | |
| 4918487 | CITY OF SAN PABLO | CITY HALL, 1 ALVARADO SQ | SAN PABLO | CA | 94806 | |
| 7299126 | City of San Pablo | City of San Pablo, Attn: Lynn Nerland, City Attorney, City Hall, Building 2, 13831 San Pablo Avenue | San Pablo | CA | 94806 | |
| 4974090 | City of San Pablo | Finance Director, One Alvarado Square | San Pablo | CA | 94806 | |
| 7157946 | City of San Pablo | Gibbons & Conley, 3480 Buskirk Ave., Suite 200 | Pleasant Hill | CA | 94523 | |
| 7300439 | City of San Pablo | Lynn Nerland, City Attorney, City Hall, Building 2, 13831 San Pablo Avenue | San Pablo | CA | 94806 | |
| 7281021 | City of San Pablo | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6040324 | City of San Pablo | Public Works Department, 13831 San Pablo Avenue, Building #3 | San Pablo | CA | 94806 | |
| 4918488 | CITY OF SAN PABLO | ATTN RHONDA RAY, 13831 SAN PABLO AVE | SAN PABLO | CA | 94806 | |
| 7281021 | City of San Pablo | ADDRESS ON FILE | | | | |
| 7300439 | City of San Pablo | Sarah Maroof, Legal Asst., City Hall, Building 2, 13831 San Pablo Avenue | San Pablo | CA | 94806 | |
| 6070977 | City of San Rafael | 111 Morphew St., Nader Mansourian, Public Works Director | San Rafael | CA | 94915 | |
| 5867834 | CITY OF SAN RAFAEL | ADDRESS ON FILE | | | | |
| 7940711 | CITY OF SAN RAFAEL | 1400 5TH AVENUE - ASST. DIRECTOR OF MANAGEMENT SERVICES | SAN RAFAEL | CA | 94915 | |
| 6070978 | City of San Rafael | 1400 5th Ave., Nader Mansourian | San Rafael | CA | 94901 | |
| 7940712 | CITY OF SAN RAFAEL | 1400 5TH AVE. NADER MANSOURIAN | SAN RAFAEL | CA | 94915 | |
| 6070979 | City of San Rafael | 1400 Fifth Ave | San Rafael | CA | 94901 | |
| 7940713 | CITY OF SAN RAFAEL | 1400 FIFTH AVE | SAN RAFAEL | CA | 94915 | |
| 5867833 | CITY OF SAN RAFAEL | ADDRESS ON FILE | | | | |
| 4918489 | CITY OF SAN RAFAEL | 618 B STREET | SAN RAFAEL | CA | 94901 | |
| 7284669 | City of San Rafael | Allen, Glaessner, Hazelwood & Werth, c/o Mark F. Hazelwood and Christina M. Forst, 180 Montgomery Street, Suite 1200 | San Francisco | CA | 94612 | |
| 7283393 | City of San Rafael | Allen, Glaessner, Hazelwood & Werth, c/o Mark F. Hazelwood and Christina M. Frost, 180 Montgomery Street, Suite 1200 | San Francisco | CA | 94612 | |
| 4974091 | City of San Rafael | Asst. Director of Management Services, 1400 5th Avenue | San Rafael | CA | 94901 | |
| 5803470 | CITY OF SAN RAFAEL | DEPARTMENT OF PUBLIC WORKS, PO BOX 151560 | SAN RAFAEL | CA | 94915-1560 | |
| 6070983 | City of San Rafael | PO Box 151560 | San Rafael | CA | 94915 | |
| 6012696 | CITY OF SAN RAFAEL | P.O. BOX 151560 | SAN RAFAEL | CA | 94915-1560 | |
| 6070985 | City of San Rafael - Fire/Police - SBD for FS 52 & 57 | 210 3RD ST | SAN RAFAEL | CA | 94901 | |
| 5867835 | City of San Rafael Public Works | ADDRESS ON FILE | | | | |
| 4975147 | CITY OF SAN RAMON | 2226 Camino Ramon | San Ramon | CA | 94583 | |
| 6111161 | CITY OF SAN RAMON | 7000 BOLLINGER CANYON RD, | SAN RAMON | CA | 94583 | |
| 6015433 | City of San Ramon | Attn: Candace Daniels, 7000 Bollinger Canyon Road | San Ramon | CA | 94583 | |
| 4974092 | City of San Ramon | Financial Services Manager, 7000 Bolinger Canyon Rd | San Ramon | CA | 94583 | |
| 7940714 | CITY OF SAN RAMON | PO BOX 63 | BASS LAKE | CA | 93604 | |
| 7940715 | CITY OF SAN RAMON - 2401 CROW CANYON RD | 1 METROTECH CENTER NORTH 3RD FLOOR | BROOKLYN | NY | 11201 | |
| 6070989 | CITY OF SAN RAMON - 2401 CROW CANYON RD | One MetroTech Center, North 3rd Floor | Brooklyn | NY | 11201 | |
| 7940716 | CITY OF SAN RAMON - LIGHTING PROJECT | 1 METROTECH CENTER - NORTH 3RD FLOOR | BROOKLYN | NY | 11201 | |
| 6070990 | CITY OF SAN RAMON - Lighting Project | One MetroTech Center - North 3rd Floor | Brooklyn | NY | 11201 | |
| 4974779 | City of San Ramon - Parks & Community Services | 2222 Camino Ramon | San Ramon | CA | 94583 | |
| 4918492 | CITY OF SAND CITY | 1 PENDERGRASS WAY | SAND CITY | CA | 93955 | |
| 7940717 | CITY OF SAND CITY | 1 SYLVAN PARK | SAND CITY | CA | 93955 | |
| 4974093 | City of Sand City | Director of Administrative Services, 1 Sylvan Park | Sand City | CA | 93955 | |
| 4976393 | City of Sand City | Attn: Finance Director, 1 Sylvan Ave | Sand City | CA | 93955 | |
| 4918491 | CITY OF SAND CITY | TAX ADMINSTRATOR, 1 SYLVAN AVE | SAND CITY | CA | 93955 | |
| 5867838 | CITY OF SANGER | ADDRESS ON FILE | | | | |
| 7940718 | CITY OF SANGER | 1700 SEVENTH | SANGER | CA | 93657 | |
| 5867837 | CITY OF SANGER | ADDRESS ON FILE | | | | |
| 4974094 | City of Sanger | Director of Admin. Services, 1700 Seventh | Sanger | CA | 93657 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4918493 | CITY OF SANGER | DIRECTOR OF FINANCE, 1700 7TH ST | SANGER | CA | 93657 | |
| 5867839 | CITY OF SANTA CLARA | ADDRESS ON FILE | | | | |
| 6070996 | CITY OF SANTA CLARA | 1601 Civic Center Drive, Suite 105 | Santa Clara | CA | 95050 | |
| 7940719 | CITY OF SANTA CLARA | 1601 CIVIC CENTER DRIVE SUITE 105 | SANTA CLARA | CA | 95050-4109 | |
| 6070997 | CITY OF SANTA CLARA | 2339 GIANERA ST | SANTA CLARA | CA | 95054 | |
| 6116488 | CITY OF SANTA CLARA | 2339 Gianerra St. | Santa Clara | CA | 95050 | |
| 6116489 | CITY OF SANTA CLARA | 560 Roberts Ave. | Santa Clara | CA | 95050 | |
| 6116490 | CITY OF SANTA CLARA | 850 Duane Avenue | Santa Clara | CA | 95050 | |
| 4974095 | City of Santa Clara | Accounting Technician, 1500 Warburton Avenue | Santa Clara | CA | 95050 | |
| 6071000 | City of Santa Clara | City Manager, 1500 Warburton Avenue | Santa Clara | CA | 95050 | |
| 6071001 | City of Santa Clara | Director of Electric Utilities, 1500 Warburton Avenue | Santa Clara | CA | 95050 | |
| 5803471 | CITY OF SANTA CLARA | ENGINEERING DIVISION, 1500 WARBURTON AVE | SANTA CLARA | CA | 95050 | |
| 6169100 | City of Santa Clara | Attn: Finance Department, 1500 Warburton Ave | Santa Clara | CA | 95050-3713 | |
| 5803472 | CITY OF SANTA CLARA | FINANCE DEPT, 1500 WARBURTON AVE | SANTA CLARA | CA | 95050 | |
| 4918494 | CITY OF SANTA CLARA | MUNICIPAL UTILITIES, 1500 WARBURTON AVE | SANTA CLARA | CA | 95050-3796 | |
| 6120934 | City of Santa Clara | Northern California Power Agency, General Manager, 180 Cirby Way | Roseville | CA | 95678 | |
| 5803473 | CITY OF SANTA CLARA | PO BOX 49067 | SAN JOSE | CA | 95161-9067 | |
| 6014070 | CITY OF SANTA CLARA | VEENA JAISINGH, 1500 WARBURTON AVE | SANTA CLARA | CA | 95050 | |
| 6071004 | City of Santa Clara - SVP DVR | 1601 Civic Center Drive, Suite 105 | Santa Clara | CA | 95050 | |
| 7940720 | CITY OF SANTA CLARA - SVP DVR | 1601 CIVIC CENTER DRIVE SUITE 105 | SANTA CLARA | CA | 95050-4109 | |
| 4932580 | City of Santa Clara dba Silicon Valley Power | 1500 Warburton Ave | Santa Clara | CA | 95050 | |
| 4932579 | City of Santa Clara dba Silicon Valley Power | 881 Martin Avenue | Santa Clara | CA | 95050 | |
| 7230011 | City of Santa Clara dba Silicon Valley Power | Boutin Jones Inc., c/o Mark Gordon, 555 Capitol Mall, Fifteenth Floor | Sacramento | CA | 95814 | |
| 7179364 | City of Santa Clara dba Silicon Valley Power | Boutin Jones Inc., c/o Mark Gorton, 555 Capitol Mall, Fifteenth Floor | Sacramento | CA | 95814 | |
| 7179364 | City of Santa Clara dba Silicon Valley Power | City of Santa Clara dba Silicon Valley Power, c/o Brian Doyle, City Attorney, 1500 Warburton Avenue | Santa Clara | CA | 95050 | |
| 7179364 | City of Santa Clara dba Silicon Valley Power | City of Santa Clara dba Silicon Valley Power, c/o Lisa S Gast, Duncan, Weinberg, Genzer & Pembroke, P.C., 1667 K Street NW, Suite 700 | Washington | DC | 20006 | |
| 7230011 | City of Santa Clara dba Silicon Valley Power | c/o Brian Doyle, City Attorney, 1500 Warburton Avenue | Santa Clara | CA | 95050 | |
| 7244165 | City of Santa Clara dba Silicon Valley Power | c/o Lisa S Gast, Duncan, Weinberg, Genzer & Pembroke, P.C., 1667 K Street NW, Suite 700 | Washington | DC | 20006 | |
| 7244165 | City of Santa Clara dba Silicon Valley Power | c/o Mark Gorton, Boutin Jones Inc., 555 Capital Mall, Fifteenth Floor | Sacramento | CA | 95814 | |
| 7230011 | City of Santa Clara dba Silicon Valley Power | Duncan, Weinberg, Genzer & Pembroke, P.C., c/o Lisa S Gant, 1667 K Street NW, Suite 700 | Washington | DC | 20006 | |
| 7949742 | City of Santa Clara dba Silicon Valley Power | Mark Gorton, Attorney, Boutin Jones Inc., 555 Capitol Mall, Suite 1500 | Sacramento | CA | 95814 | |
| 6071006 | City of Santa Clara dba Silicon Valley Power (SVP) (Black Butte) | 1500 Warburton Avenue | Santa Clara | CA | 95050 | |
| 6071007 | City of Santa Clara dba Silicon Valley Power (SVP) (High Line Canal) | 1500 Warburton Avenue | Santa Clara | CA | 95050 | |
| 6071008 | City of Santa Clara dba Silicon Valley Power (SVP) (Stony Gorge) | 1500 Warburton Avenue | Santa Clara | CA | 95050 | |
| 6071009 | City of Santa Clara, Silicon Valley Power | 1500 Warburton Avenue | Santa Clara | CA | 95050 | |
| 6116491 | CITY OF SANTA CRUZ | 110 California Street | Santa Cruz | CA | 95060 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6071010 | City of Santa Cruz | 1125 River St. | Santa Cruz | CA | 95062 | |
| 4918498 | CITY OF SANTA CRUZ | 337 LOCUST ST | SANTA CRUZ | CA | 95060 | |
| 5867840 | City of Santa Cruz | ADDRESS ON FILE | | | | |
| 4918497 | CITY OF SANTA CRUZ | 809 CENTER ST | SANTA CRUZ | CA | 95060 | |
| 6021627 | CITY OF SANTA CRUZ | DEBRA ALLEN, COLLECTIONS, 877 CEDAR ST., SUITE 100 | SANTA CRUZ | CA | 95060 | |
| 4918495 | CITY OF SANTA CRUZ | FINANCE DEPARTMENT, 877 CEDAR ST STE 100 | SANTA CRUZ | CA | 95060 | |
| 6013669 | CITY OF SANTA CRUZ | P.O. BOX 682 | SANTA CRUZ | CA | 95061 | |
| 4974096 | City of Santa Cruz | Revenue & Taxation Manager, 809 Center Street, Room 8 | Santa Cruz | CA | 95060 | |
| 4918496 | CITY OF SANTA CRUZ | SANTA CRUZ MUNICIPAL UTILITIES, 212 LocuSt St | SantaCruz | CA | 95060 | |
| 4918499 | CITY OF SANTA MARIA | 110 E COOK ST | SANTA MARIA | CA | 93454 | |
| 6071013 | City of Santa Maria | 810 West Church | Santa Maria | CA | 93458 | |
| 4974097 | City of Santa Maria | Deputy City Clerk, 110 E. Cook Street, Room 3 | Santa Maria | CA | 93454 | |
| 5833343 | City of Santa Maria | Finance Department, 110 E Cook St. Room 6 | Santa Maria | CA | 93454 | |
| 6071015 | CITY OF SANTA MARIA - 120 E MAIN ST | 245 Market St., MC N10D | San Francisco | CA | 94105 | |
| 4918500 | CITY OF SANTA MARIA ALARM | PERMIT PROGRAM, PO Box 140548 | IRVING | TX | 75014 | |
| 6028371 | CITY OF SANTA ROSA | % REVENUE & COLLECTIONS, PO BOX 1673 | SANTA ROSA | CA | 95402 | |
| 4918503 | CITY OF SANTA ROSA | 100 SANTA ROSA AVE | SANTA ROSA | CA | 95404 | |
| 6140681 | CITY OF SANTA ROSA | ADDRESS ON FILE | | | | |
| 6142072 | CITY OF SANTA ROSA | ADDRESS ON FILE | | | | |
| 6116492 | CITY OF SANTA ROSA | 2060 W. College Ave. | Santa Rosa | CA | 95401 | |
| 6116493 | CITY OF SANTA ROSA | 4300 Llano Road | Santa Rosa | CA | 95407 | |
| 6014173 | CITY OF SANTA ROSA | ADDRESS ON FILE | | | | |
| 4918502 | CITY OF SANTA ROSA | 90 SANTA ROSA AVE | SANTA ROSA | CA | 95404 | |
| 7222815 | City of Santa Rosa | ADDRESS ON FILE | | | | |
| 4945323 | City of Santa Rosa | Baron & Budd, P.C., Scott Summy, John Fiske, Britt Strottman, 11440 West Bernardo Court Suite 265 | San Diego | CA | 92127 | |
| 4974098 | City of Santa Rosa | Chief Financial Officer, 90 Santa Rosa Ave., 2nd Floor | Santa Rosa | CA | 95404 | |
| 6139828 | CITY OF SANTA ROSA | ADDRESS ON FILE | | | | |
| 4945322 | City of Santa Rosa | City Of Santa Rosa Office Of City Attorney, Sue A. Gallagher, Adam Abel, Jenica Hepler, 100 Santa Rosa Avenue, Room 8 | Santa Rosa | CA | 95404 | |
| 6140619 | CITY OF SANTA ROSA | ADDRESS ON FILE | | | | |
| 6144140 | CITY OF SANTA ROSA | ADDRESS ON FILE | | | | |
| 6146760 | CITY OF SANTA ROSA | ADDRESS ON FILE | | | | |
| 6146262 | CITY OF SANTA ROSA | ADDRESS ON FILE | | | | |
| 6145214 | CITY OF SANTA ROSA | ADDRESS ON FILE | | | | |
| 6145321 | CITY OF SANTA ROSA | ADDRESS ON FILE | | | | |
| 6142796 | CITY OF SANTA ROSA | ADDRESS ON FILE | | | | |
| 6041692 | CITY OF SANTA ROSA | C/O REVENUE & COLLECTIONS, PO BOX 1673 | SANTA ROSA | CA | 95402 | |
| 7761912 | City of Santa Rosa | Emma Walton, Deputy Director of Engineering, 69 Stony Circle | Santa Rosa | CA | 90504 | |
| 5912876 | City of Santa Rosa | Emma Walton, Deputy Director of Engineering, City of Santa Rosa, 69 Stony Circle | Santa Rosa | CA | 90504 | |
| 5912876 | City of Santa Rosa | Jenica Hepler, Deputy City Attorney, City of Santa Rosa Office of City Attorney, 100 Santa Rosa Avenue, Room 8 | Santa Rosa | CA | 90504 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1698 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7761912 | City of Santa Rosa | Office of the City Attorney, Sue Gallagher, City Attorney, 100 Santa Rosa Avenue, Room 8 | Santa Rosa | CA | 95404 | |
| 5012802 | CITY OF SANTA ROSA | PO Box 1658 | SANTA ROSA | CA | 95402-1658 | |
| 5803474 | CITY OF SANTA ROSA | PO BOX 1673 | SANTA ROSA | CA | 95402 | |
| 5803475 | CITY OF SANTA ROSA | PO BOX 1678 | SANTA ROSA | CA | 95402 | |
| 6142177 | CITY OF SANTA ROSA | ADDRESS ON FILE | | | | |
| 7940721 | CITY OF SANTA ROSA | POST OFFICE BOX 1678 | SANTA ROSA | CA | 95402 | |
| 7222815 | City of Santa Rosa | ADDRESS ON FILE | | | | |
| 4918501 | CITY OF SANTA ROSA | Santa Rosa City Hall, 100 Santa Rosa Avenue | SantaRosa | CA | 95404 | |
| 5912891 | City of Santa Rosa | Scott Summy (Pro Hac Vice Pending), John Fiske, Britt Strottman, Baron & Budd, P.C., 11440 West Bernardo Court Suite 265 | San Diego | CA | 92127 | |
| 6116094 | CITY OF SANTA ROSA | Attn: Stephanie Valkovic, POST OFFICE BOX 1678 | SANTA ROSA | CA | 95402 | |
| 7223278 | City of Santa Rosa | ADDRESS ON FILE | | | | |
| 5951097 | City of Santa Rosa | Sue A. Gallagher, Adam Abel, Jenica Hepler, City Of Santa Rosa Office Of City Attorney, 100 Santa Rosa Avenue, Room 8 | Santa Rosa | Ca | 95404 | |
| 4918504 | CITY OF SANTA ROSA FIRE DEPT | 2373 CIRCADIAN WAY | SANTA ROSA | CA | 95407 | |
| 6141624 | CITY OF SANTA ROSA HIGH SCHOOL DIST | ADDRESS ON FILE | | | | |
| 6142166 | CITY OF SANTA ROSA SCHOOL DIST | ADDRESS ON FILE | | | | |
| 5981426 | City of Santa Rosa Water Engineering Services | 100 Santa Rosa Avenue, Room 5 | Santa Rosa | CA | 95407 | |
| 4918505 | CITY OF SARATOGA | 13777 FRUITVALE AVENUE | SARATOGA | CA | 95070 | |
| 4974099 | City of Saratoga | Administrative Services Director, 13777 Fruitvale Avenue | Saratoga | CA | 95070 | |
| 6071020 | CITY OF SARATOGA - 13777 FRUITVALE AVE | 245 Market Street MC N10D | San Francisco | CA | 94105 | |
| 4918506 | CITY OF SAUSALITO | 420 LITHO ST | SAUSALITO | CA | 94965 | |
| 4974100 | City of Sausalito | Finance Director, 420 Litho Street | Sausalito | CA | 94965 | |
| 6010734 | CITY OF SAUSALITO /LESLIE POORTMAN | PO BOX 269120 | SACRAMENTO | CA | 95826 | |
| 6071024 | City of Scotts Valley | 1 Civic Center Drive | Scotts Valley | CA | 95066 | |
| 6013891 | CITY OF SCOTTS VALLEY | 701 LUNDY LANE | SCOTTS VALLEY | CA | 95066 | |
| 4974101 | City of Scotts Valley | Finance Director, One Civic Center Drive | Scotts Valley | CA | 95066 | |
| 4918507 | CITY OF SCOTTS VALLEY | PUBLIC WORKS DEPT, 701 LUNDY LANE | SCOTTS VALLEY | CA | 95066 | |
| 6071027 | CITY OF SCOTTS VALLEY - 1 CIVIC CENTER DR | 877 CEDAR ST. STE 240 | SANTA CRUZ | CA | 95060 | |
| 6071028 | CITY OF SCOTTS VALLEY - 151 VINE HILL SCHOOL RD | 804 ESTATES DR. STE 202 | APTOS | CA | 95003 | |
| 6071029 | CITY OF SCOTTS VALLEY - 268 KINGS VILLAGE RD | 804 ESTATES DR. STE 202 | APTOS | CA | 95003 | |
| 6071030 | CITY OF SCOTTS VALLEY - 361 KINGS VILLAGE RD | 804 ESTATES DR. STE 202 | APTOS | CA | 95003 | |
| 6071031 | CITY OF SCOTTS VALLEY - 370 KINGS VILLAGE RD | 804 ESTATES DR. STE 202 | APTOS | CA | 95003 | |
| 6071032 | CITY OF SCOTTS VALLEY - 700 LUNDY LN | 877 CEDAR ST. STE 240 | SANTA CRUZ | CA | 95060 | |
| 6071033 | CITY OF SCOTTS VALLEY - COR SKYPARK DR & | 804 ESTATES DR. STE 202 | APTOS | CA | 95003 | |
| 4918508 | CITY OF SCOTTS VALLEY CITY HALL | TAX ADMINISTRATOR, ONE CIVIC CENTER DR | SCOTTS VALLEY | CA | 95066 | |
| 4918509 | CITY OF SEASIDE | 440 HARCOURT AVE | SEASIDE | CA | 93955 | |
| 4974102 | City of Seaside | Finance Director, 440 Harcourt Avenue | Seaside | CA | 93955 | |
| 7940722 | CITY OF SEATTLE | TREASURY DEPT ACCOUNTS RECEIVA | SEATTLE | WA | 98124 | |
| 6071036 | CITY OF SEATTLE, SEATTLE CITY LIGHT | TREASURY DEPT ACCOUNTS RECEIVA | SEATTLE | WA | 98124 | |
| 7940723 | CITY OF SEBASTOPOL | 7120 BODEGA AVENUE | SEBASTOPOL | CA | 95472 | |
| 4974103 | City of Sebastopol | Finance Director, 7120 Bodega Avenue | Sebastopol | CA | 95472 | |
| 4918511 | CITY OF SELMA | 1710 TUCKER ST | SELMA | CA | 93662 | |
| 4974104 | City of Selma | Accountant, 1710 Tucker Street | Selma | CA | 93662 | |
| 7907921 | City of Seminole Municipal Firefighters' Pension Trust Fund | 1505 Canterbury Road North | St. Petersburg | FL | 33710 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7907921 | City of Seminole Municipal Firefighters' Pension Trust Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 6071041 | CITY OF SHAFTER | 245 Market Street MC N10D | San Francisco | CA | 94105 | |
| 5867851 | City of Shafter | ADDRESS ON FILE | | | | |
| 4974105 | City of Shafter | City Manager, 336 Pacific Avenue | Shafter | CA | 93263 | |
| 7940724 | CITY OF SHASTA LAKE | 1650 STANTON DRIVE | SHASTA LAKE | CA | 96019 | |
| 4974106 | City of Shasta Lake | Finance Services Manager, 1650 Stanton Drive | Shasta Lake | CA | 96019 | |
| 5863514 | City of Shasta Lake | Finance Services Manager, 4477 Main St | Shasta Lake | CA | 96019-9628 | |
| 5803476 | CITY OF SHASTA LAKE | PO BOX 777 | SHASTA LAKE | CA | 96019 | |
| 6116494 | City of Shasta Lake (Electric) | Attn: Kevin Estabrook, Electric Operations ManagerTrent Drenon, PO Box 777 | Shasta Lake | CA | 96019 | |
| 5867853 | CITY OF SOLEDAD | ADDRESS ON FILE | | | | |
| 4918513 | CITY OF SOLEDAD | 248 MAIN ST | SOLEDAD | CA | 93960 | |
| 7940725 | CITY OF SOLEDAD | 65358 HALL MEADOW CIRCLE | SHAVER LAKE | CA | 93664 | |
| 4974680 | City of Soledad | Donald T. Wilcox, Public Works Director, 248 Main Street, P.O. Box 156 | Soledad | CA | 93960 | |
| 4974107 | City of Soledad | Finance Officer, 248 Main Street | Soledad | CA | 93960 | |
| 4918514 | CITY OF SOLEDAD FINANCE DIRECTOR | 248 MAIN ST | SOLEDAD | CA | 93960 | |
| 6171065 | CITY OF SOLVANG | 1644 OAK ST. | SOLVANG | CA | 93463 | |
| 4974108 | City of Solvang | Sr. Account Clerk, 1644 Oak Street | Solvang | CA | 93463 | |
| 7940726 | CITY OF SONOMA | 1 THE PLAZA | SONOMA | CA | 95476 | |
| 4974109 | City of Sonoma | City Clerk, 1 The Plaza | Sonoma | CA | 95476 | |
| 6139888 | CITY OF SONOMA | ADDRESS ON FILE | | | | |
| 5864700 | City of Sonoma | ADDRESS ON FILE | | | | |
| 4918516 | CITY OF SONOMA | NO 1 THE PLAZA | SONOMA | CA | 95476-6690 | |
| 4918517 | CITY OF SONOMA | SONOMA VALLEY FIRE/ RESCUE AUTH, 630 2ND ST WEST | SONOMA | CA | 95476 | |
| 6071051 | CITY OF SONOMA - Streetlights | No 1 The Plaza | Sonoma | CA | 95476 | |
| 7940727 | CITY OF SONORA | 94 N. WASHINGTON STREET | SONORA | CA | 95370 | |
| 4974110 | City of Sonora | Finance Director, 94 N. Washington Street | Sonora | CA | 95370 | |
| 4918518 | CITY OF SONORA | TAX COLLECTOR | SONORA | CA | 95370 | |
| 7940728 | CITY OF SOUTH SAN FRANCISCO | 255 S. AIRPORT BOULEVARD | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6071053 | City of South San Francisco | 315 MAPLE AVENUE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6071054 | CITY OF SOUTH SAN FRANCISCO | 33 ARROYO DR #S | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5016770 | City of South San Francisco | ADDRESS ON FILE | | | | |
| 6022587 | City of South San Francisco | 555 12th Street, Suite 1500 | Oakland | CA | 94607 | |
| 4974591 | City of South San Francisco | C/O Executive Director (Dean Grubl), 255 S. Airport Boulevard | South San Francisco | CA | 94080 | |
| 5803477 | CITY OF SOUTH SAN FRANCISCO | PO BOX 711 | SOUTH SAN FRANCISCO | CA | 94083 | |
| 4974111 | City of South San Francisco | Revenue Auditor, 400 Grand Avenue | So. San Francisco | CA | 94080 | |
| 4918520 | CITY OF ST HELENA | 1480 MAIN ST | ST HELENA | CA | 94574 | |
| 6013656 | CITY OF STOCKTON | 22 E MARKET ST | STOCKTON | CA | 95202 | |
| 6116495 | City of Stockton | 2500 Navy Drive | Stockton | CA | 95206 | |
| 4974112 | City of Stockton | 425 N. El Dorado Street, 2nd Floor | Stockton | CA | 95202 | |
| 4918522 | CITY OF STOCKTON | 425 N EL DORADO ST | STOCKTON | CA | 95202 | |
| 5865121 | CITY OF STOCKTON | ADDRESS ON FILE | | | | |
| 5863219 | City of Stockton | City Manager, 425 No. El Dorado Street | Stockton | CA | 95202 | |
| 5803478 | CITY OF STOCKTON | CITY OF STOCKTON/UTILITIES, 425 N EL DORADO ST | STOCKTON | CA | 95202 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7260344 | City of Stockton | Attn: Dana A. Suntag, Esq., 5757 Pacific Avenue, Suite 222 | Stockton | CA | 95207 | |
| 6009419 | CITY OF STOCKTON | DEPARTMENT OF PUBLIC WORKS, 22 EAST WEBER AVE, ROOM 301 | STOCKTON | CA | 95202-2317 | |
| 5803479 | CITY OF STOCKTON | DIRECTOR OF FINANCE CITY HALL, 425 N EL DORADO ST | STOCKTON | CA | 95202 | |
| 6025814 | City of Stockton | Attn: Jamil R. Ghannam, Deputy City Attorney, 425 N. El Dorado Street, 2nd Floor | Stockton | CA | 95202 | |
| 4918521 | CITY OF STOCKTON | POLICE DEPT, 22 E MARKET ST | STOCKTON | CA | 95202 | |
| 6071060 | City of Stockton Police Dept | CITY OF STOCKTON, POLICE DEPT, 22 E MARKET ST | STOCKTON | CA | 95202 | |
| 4918523 | CITY OF SUISUN CITY | 701 CIVIC CENTER BLVD. | SUISUN | CA | 94585 | |
| 7940729 | CITY OF SUISUN CITY | 701 CIVIC CENTER BLVD. | SUISUN CITY | CA | 94585 | |
| 4974113 | City of Suisun City | Administrative Services Director, 701 Civic Center Blvd. | Suisun City | CA | 94585 | |
| 6116496 | CITY OF SUNNYVALE | 1444 Borregas Avenue | Sunnyvale | CA | 94086 | |
| 5867854 | City of Sunnyvale | ADDRESS ON FILE | | | | |
| 5865028 | CITY OF SUNNYVALE | ADDRESS ON FILE | | | | |
| 4918524 | CITY OF SUNNYVALE | 650 W OLIVE AVE | SUNNYVALE | CA | 94088-4000 | |
| 4974114 | City of Sunnyvale | Director of Finance, 650 W. Olive Avenue | Sunnyvale | CA | 94088 | |
| 5803480 | CITY OF SUNNYVALE | PO BOX 3707 | SUNNYVALE | CA | 94088-3707 | |
| 4918525 | CITY OF SUNNYVALE | ATTN TREASURY DEPT, 650 W OLIVE AVE | SUNNYVALE | CA | 94088-3707 | |
| 6071065 | City of Sunnyvale 1444 Borregas Ave, Sunnyvale, CA | 1444 Borregas Ave | Sunnyvale | CA | 94089 | |
| 4918526 | CITY OF SUNNYVALE-DEPT OF PUBLIC | WORKS, 456 W OLIVE AVE | SUNNYVALE | CA | 94088-3707 | |
| 4918527 | CITY OF SUSANVILLE | LASSEN COUNTY APCD, 66 NORTH LASSEN | SUSANVILLE | CA | 96130 | |
| 7940730 | CITY OF SUTTER CREEK | 18 MAIN STREET | SUTTER CREEK | CA | 95685 | |
| 4974115 | City of Sutter Creek | Administrative Assistant, 18 Main Street | Sutter Creek | CA | 95685 | |
| 4918528 | CITY OF SUTTER CREEK | CALIFORNIA, 18 MAIN ST | SUTTER CREEK | CA | 95685 | |
| 4918529 | CITY OF TACOMA WASHINGTON | MUNICIPAL GOVERNMENT, 733 MARKET ST RM 23 | TACOMA | WA | 98402 | |
| 4918530 | CITY OF TAFT | 209 E KERN ST | TAFT | CA | 93268 | |
| 7940731 | CITY OF TAFT | 209 KERN STREET | TAFT | CA | 93268 | |
| 4974116 | City of Taft | Account Clerk II, 209 Kern Street | Taft | CA | 93268 | |
| 7940732 | CITY OF TEHAMA | 460 C STREET | TEHAMA | CA | 96090 | |
| 4974117 | City of Tehama | Finance Director, 460 C Street | Tehama | CA | 96090 | |
| 7940733 | CITY OF TIBURON | 1505 TIBURON BLVD. | TIBURON | CA | 94920 | |
| 4974118 | City of Tiburon | Finance Director, 1505 Tiburon Blvd. | Tiburon | CA | 94920 | |
| 7906862 | City of Titusville General Employees' Pension Plan | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7906862 | City of Titusville General Employees' Pension Plan | Attn: Julie Enright, 810 N. Carpenter Road | Titusville | FL | 32781-2806 | |
| 7906885 | City of Titusville Police Officers' & Firefigthers' Pension Plan | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7906885 | City of Titusville Police Officers' & Firefigthers' Pension Plan | Attn: Julie Enright, 810 N. Carpenter Road | Titusville | FL | 32781-2806 | |
| 6071074 | City of Tracy | 333 Civic Center Plaza | Tracy | CA | 95376 | |
| 4918531 | CITY OF TRACY | 333 CIVIC CENTER PLZ | TRACY | CA | 95376 | |
| 5863527 | City of Tracy | CITY OF TRACY, 333 CIVIC CENTER PLAZA | TRACY | CA | 95376 | |
| 4974119 | City of Tracy | Finance Director, 333 Civic Center Plaza | Tracy | CA | 95376 | |
| 4918532 | CITY OF TRACY | FIRE DEPARTMENT, 333 CIVIC CENTER PLAZA | TRACY | CA | 95376 | |
| 4918533 | CITY OF TRACY | FIRE DEPARTMENT, 835 CENTRAL AVE | TRACY | CA | 95376 | |
| 7940734 | CITY OF TRINIDAD | 409 TRINITY STREET | TRINIDAD | CA | 95570 | |
| 4918534 | CITY OF TRINIDAD | 463 TRINITY ST | TRINIDAD | CA | 95570 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4974120 | City of Trinidad | City Clerk, 409 Trinity Street | Trinidad | CA | 95570 | |
| 6013149 | CITY OF TURLOCK | 144 S BROADWAY | TURLOCK | CA | 95380-5454 | |
| 7940735 | CITY OF TURLOCK | 156 S. BROADWAY SUITE 110 | TURLOCK | CA | 95380 | |
| 6071078 | City of Turlock | Finance Division, 156 S. Broadway, Suite 114 | Turlock | CA | 95380 | |
| 4918535 | CITY OF TURLOCK | FINANCE OFFICE, 144 S BROADWAY | TURLOCK | CA | 95380-5454 | |
| 4974121 | City of Turlock | Sr. Accountant, 156 S. Broadway, Suite 110 | Turlock | CA | 95380 | |
| 6071079 | City of Ukiah | 300 Seminary Avenue | Ukiah | CA | 95482 | |
| 4974122 | City of Ukiah | City Manager, 300 Seminary Avenue | Ukiah | CA | 95482 | |
| 6116497 | City of Ukiah | Attn: Tim Santo, Superintendent; Mel Grandi, 1320 Airport Road | Ukiah | CA | 95482 | |
| 4918538 | CITY OF UNION CITY | 1154 WHIPPLE RD | UNION CITY | CA | 94587 | |
| 4918537 | CITY OF UNION CITY | 34009 ALVARADO-NILES ROAD | UNION CITY | CA | 94587 | |
| 5863230 | City of Union City | Administrative Services Director, 34009 Alvarado-Niles Road | Union City | CA | 94587 | |
| 4974123 | City of Union City | Finance Department, 34009 Alvarado-Niles Road | Union City | CA | 94587 | |
| 7309313 | City of Vacaville | 650 Merchant Street | Vacaville | CA | 95688 | |
| 5803481 | CITY OF VACAVILLE | ACCOUNTS RECEIVABLE, 650 MERCHANT ST | VACAVILLE | CA | 95688 | |
| 4974124 | City of Vacaville | Finance Manager, 650 Merchant Street | Vacaville | CA | 95688 | |
| 6014406 | CITY OF VALLEJO | 111 AMADOR ST | VALLEJO | CA | 94590 | |
| 6071086 | CITY OF VALLEJO | 2954 Hwy 32 Ste. 1300 | Chico | CA | 95973 | |
| 6071087 | City of Vallejo | 555 Santa Clara Street | Vallejo | CA | 94590 | |
| 4918540 | CITY OF VALLEJO | 555 SANTA CLARA ST | VALLEJO | CA | 94590-5922 | |
| 6010727 | CITY OF VALLEJO | 555 SANTA CLARA ST | VALLEJO | CA | 94940 | |
| 4974125 | City of Vallejo | Asst. Finance Director, 555 Santa Clara Street | Vallejo | CA | 94589 | |
| 4949959 | City of Vallejo | Claudia Quintana, Vallejo City Attorney, Third Floor, 555 Santa Clara Street | Vallejo | CA | 94590 | |
| 4918541 | CITY OF VALLEJO | DEPT OF PUBLIC WORKS, 555 SANTA CLARA ST | VALLEJO | CA | 94940 | |
| 6043431 | City of Vallejo | Attn: Mayor, 555 Santa Clara Street | Vallejo | CA | 94589 | |
| 4976410 | City of Vallejo | Ron Gerber, 555 Santa Clara St | Vallejo | CA | 94590 | |
| 4918542 | CITY OF VALLEJO | VALLEJO POLICE DEPARTMENT, 111 AMADOR ST | VALLEJO | CA | 94590 | |
| 6024693 | City of Vallejo | Attn: Mayor or City Attorney, 555 Santa Clara Street | Vallejo | CA | 94589 | |
| 4932581 | City of Vernon | 4305 Santa Fe Ave. | Vernon | CA | 90058 | |
| 6118650 | City of Vernon | Shawn Sharif, City of Vernon, 4305 Santa Fe Ave. | Vernon | CA | 90058 | |
| 6116498 | City of Vernon Public Utilities | Attn: Todd Dusenberry, Assitant General Manager; Kelly Nguyen, 4305 S. Santa Fe Avenue | Vernon | CA | 90058 | |
| 4918543 | CITY OF VICTORVILLE | 14343 CIVIC DR | VICTORVILLE | CA | 92392 | |
| 4974126 | City of Victorville | City Clerk, 14343 Civic Drive | Victorville | CA | 92392 | |
| 6071092 | City of Walnut Creek | 1666 N. Main St | Walnut Creek | CA | 94596 | |
| 4974127 | City of Walnut Creek | Finance Manager, 1666 N. Main Street | Walnut Creek | CA | 94596 | |
| 6071096 | CITY OF WALNUT CREEK - City Hall/Police Station | 1666 N Main St, 2nd Floor | Walnut Creek | CA | 94596 | |
| 6071097 | CITY OF WALNUT CREEK - Shadelands + PGs | 1666 N Main St, 2nd Floor | Walnut Creek | CA | 94596 | |
| 6071098 | CITY OF WALNUT CREEK -STREETLIGHT | 245 Market St, Mail Code N10D | San Francisco | CA | 94105 | |
| 7281509 | City of Warren Police and Fire Retirement System | Andrew David Behlmann, Counsel, Lowenstein Sandler LLP, One Lowenstein Drive | Roseland | NJ | 07068 | |
| 7281450 | City of Warren Police and Fire Retirement System | Lowenstein Sandler LLP, Attn: Michael S. Etkin and Andrew Behlmann, One Lowenstein Drive | Roseland | NJ | 07068 | |
| 6123097 | City of Warren Police and Fire Retirement System, | 5040 SHOREHAM PL | SAN DIEGO | CA | 92122-5995 | |
| 6123096 | City of Warren Police and Fire Retirement System, | Promisloe Law, PC, David M. Promisloff, 5 Great Valley Pkwy., Suite 210 | Malvern | PA | 19355 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1701 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
1702 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6123099 | City of Warren Police and Fire Retirement System, | Robbins Arroyo LLP, Lindsey C. Herzik, 5040 Shoreham PL | San Diego | CA | 92101 | |
| 6123094 | City of Warren Police and Fire Retirement System, | Robbins Geller Rudman & Dowd LLP, Brian Edward Cochran, 655 W. Broadway, Suite 1900 | San Diego | CA | 92101 | |
| 6123095 | City of Warren Police and Fire Retirement System, | Robbins Geller Rudman & Dowd LLP, Darren Jay Robbins, 655 W. Broadway, Suite 1900 | San Diego | CA | 92101 | |
| 6007928 | City of Warren Police and Fire Retirement System, | Robbins Geller Rudman, Post Montgomery Center, One Montgomery Street | San Francisco | CA | 94104 | |
| 7940736 | CITY OF WASCO | 746 EIGHTH STREET | WASCO | CA | 93280 | |
| 4918545 | CITY OF WASCO | 764 E STREET | WASCO | CA | 93280 | |
| 7221916 | CITY OF WASCO | ATTN: ACCOUNTS PAYABLE, 764 E ST | WASCO | CA | 93280-1930 | |
| 4974128 | City of Wasco | Finance Director, 746 Eighth Street | Wasco | CA | 93280 | |
| 7940737 | CITY OF WATERFORD | 320 E STREET | WATERFORD | CA | 95386 | |
| 4974129 | City of Waterford | Administrative Clerk, 320 E Street | Waterford | CA | 95386 | |
| 5865783 | City of Watsonville | ADDRESS ON FILE | | | | |
| 6071102 | City of Watsonville | 250 Main Street | Watsonville | CA | 95077 | |
| 6071103 | City of Watsonville | 275 Main St., Suite 400, 4th Floor | Watsonville | CA | 95076 | |
| 4918546 | CITY OF WATSONVILLE | 275 MAIN ST 4TH FLR | WATSONVILLE | CA | 95076 | |
| 4934161 | City of Watsonville | 3043 Gold Cancal Dr., Suite 200 | Rancho Cordova | CA | 95670 | |
| 6041693 | City Of Watsonville | 401 Panabaker Road | Watsonville | CA | 95076 | |
| 4974130 | City of Watsonville | Admin. Services Director, 250 Main Street | Watsonville | CA | 95076 | |
| 4976399 | City of Watsonville | Attn: Finance Director, 250 Main Street | Watsonville | CA | 95076 | |
| 4918547 | CITY OF WATSONVILLE | WATSONVILLE WASTE WATER TREATMENT, 250 MAIN STREET | WATSONVILLE | CA | 95076 | |
| 4934163 | City of Watsonville-Kayser, Beau | 500 Clearwater Lane | Watsonville | CA | 95076 | |
| 6071106 | City OF WATSONVILLE-W Beach St | 804 Estates Drive, Ste #202 | Aptos | CA | 95003 | |
| 4918550 | CITY OF WEST SACRAMENTO | 1110 W CAPITAL AVE | WEST SACRAMENTO | CA | 95691 | |
| 6013127 | CITY OF WEST SACRAMENTO | 1110 W CAPITOL AVE | WEST SACRAMENTO | CA | 95691 | |
| 4918548 | CITY OF WEST SACRAMENTO | 1110 WEST CAPITOL AVE | WEST SACRAMENTO | CA | 95691 | |
| 5867858 | City of West Sacramento | ADDRESS ON FILE | | | | |
| 4974131 | City of West Sacramento | Finance Director, 1110 West Capitol Ave | West Sacramento | CA | 95691 | |
| 4918551 | CITY OF WEST SACRAMENTO | FIRE DEPARTMENT, 2040 LAKE WASHINGTON BLVD | WEST SACRAMENTO | CA | 95691 | |
| 4918549 | CITY OF WEST SACRAMENTO | WATER DEPT, 1110 W CAPITOL AVE | WEST SACRAMENTO | CA | 95691 | |
| 4918552 | CITY OF WHEATLAND | 111 C ST | WHEATLAND | CA | 95692 | |
| 4974132 | City of Wheatland | City Clerk, 111 C Street | Wheatland | CA | 95692 | |
| 4918553 | CITY OF WILLIAMS | 810 E ST | WILLIAMS | CA | 95987 | |
| 4974133 | City of Williams | City Administrator, 810 E Street | Williams | CA | 95987 | |
| 5864784 | CITY OF WILLIAMS | ADDRESS ON FILE | | | | |
| 6071113 | CITY OF WILLIAMS - CITY HALL | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 90670 | |
| 6071114 | CITY OF WILLIAMS - NORTHVIEW PARK | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6071115 | CITY OF WILLIAMS - OLD GYM | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6071116 | CITY OF WILLIAMS - POLICE STATION | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6071117 | CITY OF WILLIAMS - PUBLIC WORKS | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6071118 | CITY OF WILLIAMS - WATER DEPT. | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6071119 | CITY OF WILLIAMS - WATER TREATMENT PLANT | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 4941423 | CITY OF WILLIAMS-MITCHELL, MICHAEL | P.O.Box 310 | WILLIAMS | CA | 95987 | |
| 6014106 | CITY OF WILLITS | 111 E COMMERCIAL ST | WILLITS | CA | 95490 | |
| 7940738 | CITY OF WILLITS | 111 E. COMMERCIAL | WILLITS | CA | 95490 | |
| 5864383 | CITY OF WILLITS | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4918554 | CITY OF WILLITS | CITY HALL, 111 E COMMERCIAL ST | WILLITS | CA | 95490 | |
| 4974134 | City of Willits | City Manager, 111 E. Commercial | Willits | CA | 95490 | |
| 5867859 | CITY OF WILLOWS | ADDRESS ON FILE | | | | |
| 7940739 | CITY OF WILLOWS | 201 NORTH LASSEN STREET | WILLOWS | CA | 95988 | |
| 4918555 | CITY OF WILLOWS | CITY HALL FINANCE OFFICE, 201 N LASSEN ST | WILLOWS | CA | 95988 | |
| 4974135 | City of Willows | City Manager, 201 North Lassen Street | Willows | CA | 95988 | |
| 4974136 | City of Windsor | Accounting Manager, PO BOX 100 | Windsor | CA | 95492 | |
| 7940740 | CITY OF WINDSOR | PO BOX 100 | WINDSOR | CA | 95492 | |
| 7904791 | City of Winter Garden Pension Plan for Firefighters and Police Officers | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7904791 | City of Winter Garden Pension Plan for Firefighters and Police Officers | Susy Pita, Administrator, 22233 Drawbridge Drive | Leesburg | FL | 34748 | |
| 5867860 | City of Winters | ADDRESS ON FILE | | | | |
| 4918556 | CITY OF WINTERS | CITY MANAGER, 318 FIRST ST | WINTERS | CA | 95694 | |
| 4974137 | City of Winters | Finance Officer, 318 First Street | Winters | CA | 95694 | |
| 7940741 | CITY OF WOODLAKE | 350 NORTH VALENCIA BLVD | WOODLAKE | CA | 93286 | |
| 4918557 | CITY OF WOODLAKE | 350 N VALENCIA BLVD | WOODLAKE | CA | 93286 | |
| 4974138 | City of Woodlake | Accounting Manager, 350 North Valencia Blvd | Woodlake | CA | 93286 | |
| 5867861 | City of Woodland | ADDRESS ON FILE | | | | |
| 4918559 | CITY OF WOODLAND | CITY OF WOODLAND UTILITIES, 300 First Street | Woodland | CA | 95695 | |
| 5803483 | CITY OF WOODLAND | ENGINEERING DIVISION, 300 FIRST ST | WOODLAND | CA | 95695 | |
| 4918558 | CITY OF WOODLAND | FINANCE DEPT, 300 1ST ST | WOODLAND | CA | 95695 | |
| 4974139 | City of Woodland | Finance Director, 300 First Street | Woodland | CA | 95695 | |
| 6013525 | CITY OF WOODLAND | P.O. BOX 13819 | SACRAMENTO | CA | 95853-3819 | |
| 4918560 | CITY OF WOODLAND | POLICE DEPT, 1000 LINCOLN AVE | WOODLAND | CA | 95695 | |
| 7940742 | City of Woodside | PO BOX 620005 | WOODSIDE | CA | 94062 | |
| 4974140 | City of Woodside | Town Manager, P.O BOX 620005 | Woodside | CA | 94062 | |
| 7940743 | CITY OF YOUNTVILLE | 6550 YOUNT STREET | YOUNTVILLE | CA | 94599 | |
| 4974141 | City of Yountville | Finance Director, 6550 Yount Street | Yountville | CA | 94599 | |
| 6071135 | City of Yuba | 1185 Market St | Yuba City | CA | 95991 | |
| 6071137 | City of Yuba | 1201 Civic Center Blvd. | Yuba City | CA | 95993 | |
| 6071141 | CITY OF YUBA CITY | 1201 Civic Center Blvd. | Yuba City | CA | 95993 | |
| 4974142 | City of Yuba City | Administrative Services Director, 1201 Civic Center Blvd. | Yuba City | CA | 95993 | |
| 7166505 | City of Yuba City | Attn: Finance Director, 1201 Civic Center Boulevard | Yuba City | CA | 95993 | |
| 5989090 | City Real Estate, River | PO BOX 612, att. Lawrence Gonzi | CARMICHAEL | CA | 95609 | |
| 4941598 | City Real Estate, River | PO BOX 612 | CARMICHAEL | CA | 95609 | |
| 4918562 | CITY RISE INC | 18826 N LOWER SACRAMENTO RD E | WOODBRIDGE | CA | 95258 | |
| 5805142 | City Rise, Inc. | 1040 W. Kettleman Lane #388 | Lodi | CA | 95240 | |
| 6009042 | City Slicker Farms | ADDRESS ON FILE | | | | |
| 7161782 | City Star Auto Sales, Inc. | City Star Auto Sales INC, Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7161782 | City Star Auto Sales, Inc. | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 4918563 | CITY TEAM MINISTRIES | 2306 ZANKER RD | SAN JOSE | CA | 95131-1115 | |
| 7210342 | City Towel & Dust, Inc. | ADDRESS ON FILE | | | | |
| 7210342 | City Towel & Dust, Inc. | ADDRESS ON FILE | | | | |
| 4918564 | CITY TREASURER CITY OF W SACRAMENTO | 1951 S RIVER RD | WEST SACRAMENTO | CA | 95691 | |
| 5867862 | CITY VENTURES | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
1704 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5867863 | City Ventures Homebuilding, LLC | ADDRESS ON FILE | | | | |
| 6040129 | City Wide Property Services, Inc. | 3054 Gold Canal Drive | Rancho Cordova | CA | 95670 | |
| 4918565 | CITY YEAR INC | 287 COLUMBUS AVE | BOSTON | MA | 02116 | |
| 6010604 | CITY/COUNTY ASSN OF GOVERNMENTS | 555 COUNTY CENTER 5TH FL | REDWOOD CITY | CA | 94063 | |
| 6071155 | CITY/COUNTY ASSN OF GOVERNMENTS, CCAG | 555 COUNTY CENTER 5TH FL | REDWOOD CITY | CA | 94063 | |
| 6071159 | CITYOF GILROY- SUNRISE PARK | 27611 LA PAZ RD, STE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 5867864 | CITYSPACES 333 LLC | ADDRESS ON FILE | | | | |
| 4918567 | CITIZENS TELECOMMUNICATIONS | COMPANY OF CALIFORNIA INC, 401 Merritt 7 | Norwalk | CT | 06851 | |
| 6013442 | CITIZENS TELECOMMUNICATIONS | P.O. BOX 92713 | ROCHESTER | NY | 14692 | |
| 4961178 | Ciu, Adam P. | ADDRESS ON FILE | | | | |
| 4934390 | Ciuffo, John | 202 N Santa Clara | Los Banos | CA | 93635 | |
| 6134099 | CIUFO CLARA L ETAL | ADDRESS ON FILE | | | | |
| 5933643 | Civello, Joe | ADDRESS ON FILE | | | | |
| 7225264 | Civello, Joseph | ADDRESS ON FILE | | | | |
| 5867865 | CIVIC CENTER 14, LP | ADDRESS ON FILE | | | | |
| 5806529 | Civic Center Sqaure, Inc | 906 'N' Street, Suite 200 | Fresno | CA | 93721 | |
| 7940745 | CIVIC CENTER SQUARE | 906 N ST STE 200 | FRESNO | CA | 93721 | |
| 6071162 | CIVIC CENTER SQUARE INC - 2310 TULARE ST | 906 N Street, Suite 200 | Fresno | CA | 93721 | |
| 6071163 | CIVIC CENTER SQUARE INC - 2444 MAIN ST | 906 N Street, Suite 200 | Fresno | CA | 93721 | |
| 6071164 | CIVIC CENTER SQUARE INC - 2445 CAPITOL ST - FRESNO | 906 N Street, Suite 200 | Fresno | CA | 93721 | |
| 6071165 | CIVIC CENTER SQUARE INC - 906 N ST - FRESNO | 906 N Street, Suite 200 | Fresno | CA | 93721 | |
| 6071166 | Civic Center Square Inc. | CIVIC CENTER SQUARE INC, 906 N ST STE 200 | FRESNO | CA | 93721 | |
| 6116095 | CIVIC CENTER SQUARE, INC. | 906 N ST, SUITE 200 | FRESNO | CA | 93721 | |
| 4918569 | CIVIC PRIDE | 1300 CLAY ST STE 600 | OAKLAND | CA | 94612 | |
| 4973772 | Civico, Valentin | ADDRESS ON FILE | | | | |
| 6071167 | Civico, Valentin | ADDRESS ON FILE | | | | |
| 4918570 | CIVIL AIR PATROL | 105 S HANSELL ST | MAXWELL AFB | AL | 36112 | |
| 7940746 | CIVIL ENGINEERING GS-00P-97-BSD-0043 | 1000 FITZGERALD BLVD. | EDWARDS AFB | CA | 93523 | |
| 6116500 | CIVIL ENGINEERING; GS-00P-97-BSD-0043 | Fitzgerald Blvd. 1000' W. of Lancaster Blvd. | Edwards AFB | CA | 93523 | |
| 4918571 | CIVIL JUSTICE ASSOCIATION OF | CALIFORNIA, 1201 K ST STE 1850 | SACRAMENTO | CA | 95814 | |
| 5913960 | Civil Property & Casualty Company | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5917918 | Civil Service Employee Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913593 | Civil Service Employees Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4999928 | Civil Service Employees Insurance Company | COZEN O'CONNOR, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4999929 | Civil Service Employees Insurance Company | COZEN O'CONNOR, Kevin D. Bush, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4945400 | Civil Service Employees Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5912996 | Civil Service Employees Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913326 | Civil Service Employees Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4918572 | CIVTEL INC | 3501 SUNRISE BLVD STE 15 | RANCHO CORDOVA | CA | 95670 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5822129 | Civtel, Inc. | 3501 Sunrise Blvd Ste 15 | Rancho Cordova | CA | 95742 | |
| 7159207 | CJ ENTERPRISES, LLC | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7159207 | CJ ENTERPRISES, LLC | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 6071178 | CJ PEOPLES | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 7164961 | CJ, a minor child (Charles Justice and Ashley Justice, Parents) | ADAM D SORRELS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7164961 | CJ, a minor child (Charles Justice and Ashley Justice, Parents) | ADAM D SORRELS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7164961 | CJ, a minor child (Charles Justice and Ashley Justice, Parents) | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 7215057 | CJF (Sheridan & Lonita Fuller, Parents) | ADDRESS ON FILE | | | | |
| 7208461 | CJF (Sheridan Ross & Lonita Lynn Fuller, Parents) | ADDRESS ON FILE | | | | |
| 4932977 | CJG Legal | 200 Pringle Ave. Suite 400 | Walnut Creek | CA | 94596 | |
| 7175267 | CJM, a minor child (Parent: Ann Martin) | ADDRESS ON FILE | | | | |
| 7175267 | CJM, a minor child (Parent: Ann Martin) | ADDRESS ON FILE | | | | |
| 7175267 | CJM, a minor child (Parent: Ann Martin) | ADDRESS ON FILE | | | | |
| 5867866 | CJS DEVELOPMENT II | ADDRESS ON FILE | | | | |
| 7175453 | CJV, a minor child (Parent: Christina M. Voigt) | ADDRESS ON FILE | | | | |
| 7175453 | CJV, a minor child (Parent: Christina M. Voigt) | ADDRESS ON FILE | | | | |
| 7175453 | CJV, a minor child (Parent: Christina M. Voigt) | ADDRESS ON FILE | | | | |
| 6130455 | CJW ESTATE VINEYARDS LLC | ADDRESS ON FILE | | | | |
| 4918573 | CK BUILDERS INC | 14455 MORNINGSIDE | ATASCADERO | CA | 93422 | |
| 7174872 | CKB, a minor child (Parent: Shelby Boston) | ADDRESS ON FILE | | | | |
| 7174872 | CKB, a minor child (Parent: Shelby Boston) | ADDRESS ON FILE | | | | |
| 5867867 | CL Assets, LLC | ADDRESS ON FILE | | | | |
| 7139927 | CLA. C, a minor child (Michael Cantarutti, parent) | ADDRESS ON FILE | | | | |
| 4982455 | Claar, Clifford | ADDRESS ON FILE | | | | |
| 7683361 | CLAAS CONCEPTS | ADDRESS ON FILE | | | | |
| 5867868 | Claassen, Brian | ADDRESS ON FILE | | | | |
| 4971733 | Clachar, Venesha | ADDRESS ON FILE | | | | |
| 6130549 | CLACK REX M & LEICHTNAM JUDITH A TR | ADDRESS ON FILE | | | | |
| 4985898 | Claessen, David | ADDRESS ON FILE | | | | |
| 4943367 | Claesson, Andreas | 8600 Banff Vista Dr | Elk Grove | CA | 95624 | |
| 4993497 | Claffy, Candace | ADDRESS ON FILE | | | | |
| 4963416 | Clafton, Adam Dale | ADDRESS ON FILE | | | | |
| 5910534 | CLAGG, FRANCES | ADDRESS ON FILE | | | | |
| 4913255 | Clagg, Michael James | ADDRESS ON FILE | | | | |
| 7159597 | CLAGGETT, DANNY ALAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159597 | CLAGGETT, DANNY ALAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4912976 | Claggett, Kevin | ADDRESS ON FILE | | | | |
| 4988691 | Claiborne, John | ADDRESS ON FILE | | | | |
| 4975109 | Claiborne, Pres., Doug | PSEA - Wishon Cove, 1390 Willow Pass Rd. | Concord | CA | 94524-4102 | |
| 6081206 | Claiborne, Pres., Douglas & Karen M. | ADDRESS ON FILE | | | | |
| 7952531 | CLAIM#1001-71-7845, CINDY | P.O. Box 24523 | Oakland | CA | 94623-1523 | |
| 6010735 | CLAIM: 1003-03-1541 AAA INSURANCE | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 6007625 | Claimants represented by Craig Simon, Attorney for Mid-Century Insurance Exchange and Fire Insurance Exchange | 2 Park Plaza | Irvine | CA | 92614 | |
| 5981666 | Claims Management Resources, Frontier | 360 Clarke Lane | Morgan Hill | CA | 95037 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5981666 | Claims Management Resources, Frontier | P.O. Box 60553 | Oklahoma City | OK | 73146 | |
| 4939493 | Claims Management Resources, Frontier | P.O. Box 60553 | Morgan Hill | CA | 95038-0601 | |
| 5983304 | Claims Management Resources, Frontier c/o Claims Department | 726 West Sheridan, 5235 N Archerdale Rd | Oklahoma City | CA | 73102 | |
| 4943587 | Claims Management Resources, Frontier c/o Claims Department | 726 West Sheridan | Oklahoma City | OK | 73102 | |
| 4933663 | Claims Resource Services-Ramirez, Jose | 603 Campbell Technology Parkway | Campbell | CA | 95008 | |
| 7786077 | CLAIR I HEINY & KATHERINE M HEINY | TR UA OCT 16 12 THE HEINY 2012, REVOCABLE TRUST, 3937 BLUE GUM AVE | MODESTO | CA | 95358 | |
| 7683362 | CLAIR I HEINY & KATHERINE M HEINY | ADDRESS ON FILE | | | | |
| 7683366 | CLAIR LOUIS FISKE & | ADDRESS ON FILE | | | | |
| 7778409 | CLAIR LYN DAVIS | 225 CASCATA DR | FRISCO | TX | 75034-2994 | |
| 7683367 | CLAIR R PARSH & | ADDRESS ON FILE | | | | |
| 4982019 | Clair, David | ADDRESS ON FILE | | | | |
| 7778910 | CLAIRE A BOOZER | PO BOX 230 | VALLEYFORD | WA | 99036-0230 | |
| 7763311 | CLAIRE A BOOZER & | REX H BOOZER JT TEN, PO BOX 230 | VALLEYFORD | WA | 99036-0230 | |
| 7143622 | Claire A Cox | ADDRESS ON FILE | | | | |
| 7143622 | Claire A Cox | ADDRESS ON FILE | | | | |
| 7775934 | CLAIRE A TOSCHI TR UDT APR 12 89 | 623 SANTA FLORITA AVE | MILLBRAE | CA | 94030-1203 | |
| 7781581 | CLAIRE A WATABE & | MASAJI WATABE JT TEN, 544 ROBIN RD | OREM | UT | 84097-2315 | |
| 7775983 | CLAIRE ANGELA TREBER & | LAWRENCE D TREBER JT TEN, 313 BEECHVALE CT | SAN JOSE | CA | 95119-1736 | |
| 7683368 | CLAIRE B LIMA & KIMBERLY A | ADDRESS ON FILE | | | | |
| 7683369 | CLAIRE BALINT | ADDRESS ON FILE | | | | |
| 7683370 | CLAIRE BASEMAN CUST | ADDRESS ON FILE | | | | |
| 7683371 | CLAIRE BASEMAN CUST | ADDRESS ON FILE | | | | |
| 7683372 | CLAIRE BASEMAN CUST | ADDRESS ON FILE | | | | |
| 7328411 | Claire Boyd | ADDRESS ON FILE | | | | |
| 7683374 | CLAIRE C BASEMAN CUST | ADDRESS ON FILE | | | | |
| 7683373 | CLAIRE C BASEMAN CUST | ADDRESS ON FILE | | | | |
| 7763163 | CLAIRE C BLAKE | 1046 MCCUE AVE | SAN CARLOS | CA | 94070-2527 | |
| 7683375 | CLAIRE C KELLY | ADDRESS ON FILE | | | | |
| 7683376 | CLAIRE C RUSSAKOFF | ADDRESS ON FILE | | | | |
| 7768969 | CLAIRE COHENDET JUNG | 3808 CASANOVA DR | SAN MATEO | CA | 94403-2915 | |
| 7197158 | Claire Cook Hansen | ADDRESS ON FILE | | | | |
| 7197158 | Claire Cook Hansen | ADDRESS ON FILE | | | | |
| 7197158 | Claire Cook Hansen | ADDRESS ON FILE | | | | |
| 7764853 | CLAIRE CREWS KELIEHOR & THOMAS | WILLIAM CREWS JR & CAMILLE CREWS, MEALY INDEPENDENT  EX UW THOMAS W CREWS, 1312 NORTHWOOD | ALICE | TX | 78332 | |
| 7683377 | CLAIRE D HIBLER | ADDRESS ON FILE | | | | |
| 7683378 | CLAIRE D HOGG | ADDRESS ON FILE | | | | |
| 7839039 | CLAIRE D O SULLIVAN & | JAMES WILLIAM O SULLIVAN TR, O SULLIVAN REVOCABLE TRUST, UA JUN 18 90, 1 THOMAS MORE WAY APT 313 | SANFRANCISCO | CA | 94132-2942 | |
| 7683379 | CLAIRE D O SULLIVAN & JAMES | ADDRESS ON FILE | | | | |
| 7683380 | CLAIRE DANIELS | ADDRESS ON FILE | | | | |
| 7683381 | CLAIRE DUANE JENNINGS CUST | ADDRESS ON FILE | | | | |
| 7683382 | CLAIRE DUANE JENNINGS CUST | ADDRESS ON FILE | | | | |
| 7683383 | CLAIRE DUNCAN & | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1707 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7782985 | CLAIRE E FRANCESCONI | 635 ULLOA ST | SAN FRANCISCO | CA | 94127-1142 | |
| 7683384 | CLAIRE E MERCIER TOD | ADDRESS ON FILE | | | | |
| 7683385 | CLAIRE E SCHLOENVOGT & ELLEN B | ADDRESS ON FILE | | | | |
| 7152384 | Claire Elaine Teske | ADDRESS ON FILE | | | | |
| 7152384 | Claire Elaine Teske | ADDRESS ON FILE | | | | |
| 7777644 | CLAIRE F CASABONNE | 17 EL CAMINO FLORES | MORAGA | CA | 94556-1807 | |
| 7774906 | CLAIRE F SLUSHER | 718 ALLERTON ST | KENT | OH | 44240-4502 | |
| 7785232 | CLAIRE F SULLIVAN | 1 THOMAS MORE WAY, APT 223 | SAN FRANCISCO | CA | 94132-2940 | |
| 7683387 | CLAIRE FAGAN | ADDRESS ON FILE | | | | |
| 7948764 | CLAIRE H. ENGLUND IRR TRUST | ADDRESS ON FILE | | | | |
| 7683388 | CLAIRE HEFTMAN | ADDRESS ON FILE | | | | |
| 7196064 | CLAIRE ISABEL MARKARIAN | ADDRESS ON FILE | | | | |
| 7196064 | CLAIRE ISABEL MARKARIAN | ADDRESS ON FILE | | | | |
| 7933325 | CLAIRE J MASTIN:;. | 1533 HILLCREST PLACE | SAN LUIS OBISPO | CA | 93401 | |
| 7771053 | CLAIRE J MCCLEERY & JERRY E | MCCLEERY TR UA FEB 27 08 THE, MCCLEERY LIVING TRUST, 2445 E SANTA YNEZ WAY | PALM SPRINGS | CA | 92264-8651 | |
| 7764550 | CLAIRE JEAN COHENDET | 3808 CASANOVA DR | SAN MATEO | CA | 94403-2915 | |
| 7683389 | CLAIRE JOHN ESCHELBACH | ADDRESS ON FILE | | | | |
| 7683390 | CLAIRE K TOWNSEND TTEE | ADDRESS ON FILE | | | | |
| 7197735 | CLAIRE KAYA SALATA | ADDRESS ON FILE | | | | |
| 7197735 | CLAIRE KAYA SALATA | ADDRESS ON FILE | | | | |
| 7683391 | CLAIRE KOH | ADDRESS ON FILE | | | | |
| 7839042 | CLAIRE KOH | 963 HERITAGE HLS UNIT C | SOMERS | NY | 10589-3142 | |
| 7683392 | CLAIRE L LOWE | ADDRESS ON FILE | | | | |
| 7683393 | CLAIRE L PELTON | ADDRESS ON FILE | | | | |
| 7683394 | CLAIRE L WHITEHEAD | ADDRESS ON FILE | | | | |
| 7298368 | Claire L. Allen and Kenneth L. Allen, Co-Trustees under the James T. and Claire L. Allen Living Trust dated March 15, 2001, as restated in its entirety on November 7, 2015 | ADDRESS ON FILE | | | | |
| 7683395 | CLAIRE LANINI & | ADDRESS ON FILE | | | | |
| 7781900 | CLAIRE M BALL JR ADM | EST ROMA L DOOB, 11 E WASHINGTON ST | ATHENS | OH | 45701-1569 | |
| 7683397 | CLAIRE M FITZGERALD TR | ADDRESS ON FILE | | | | |
| 7683398 | CLAIRE M FITZGERALD TR | ADDRESS ON FILE | | | | |
| 7683399 | CLAIRE M H GIBSON | ADDRESS ON FILE | | | | |
| 7683401 | CLAIRE M SPIEGEL | ADDRESS ON FILE | | | | |
| 7683402 | CLAIRE M THOMAS | ADDRESS ON FILE | | | | |
| 7784880 | CLAIRE M WOODWARD TR CLAIRE M | WOODWARD, TRUST UA JUN 15 89, 1051 BROADWAY APT 306 | MILLBRAE | CA | 94030-1975 | |
| 7184550 | Claire Marie Anderson | ADDRESS ON FILE | | | | |
| 7184550 | Claire Marie Anderson | ADDRESS ON FILE | | | | |
| 7771018 | CLAIRE MBUGUA | 17036 SW PLEASANTON LN | BEAVERTON | OR | 97003-4238 | |
| 7775383 | CLAIRE MC GUIRE STRASSBERG CUST | DANIEL STRASSBERG, UNIF GIFT MIN ACT TN, 4282 COBB WAY | LAKE OSWEGO | OR | 97035-6563 | |
| 7683403 | CLAIRE MCGUIRE STRASSBERG CUST | ADDRESS ON FILE | | | | |
| 7325525 | Claire Micheel | Claire S Micheel, , 1401 Fountaingrove Parkway | Santa Rosa | CA | 95403 | |
| 7683404 | CLAIRE MORK FLANIGAN | ADDRESS ON FILE | | | | |
| 7187959 | Claire Noelle Dixon (Alicia Dixon, Parent) | ADDRESS ON FILE | | | | |
| 7187959 | Claire Noelle Dixon (Alicia Dixon, Parent) | ADDRESS ON FILE | | | | |
| 7683405 | CLAIRE NORMAN TRINE | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7683406 | CLAIRE OMALLEY SHISLER | ADDRESS ON FILE | | | | |
| 7780169 | CLAIRE OWENS ADM | EST DONALD KELLY, PO BOX 8128 | SAN JOSE | CA | 95155-8128 | |
| 7769089 | CLAIRE P KATZ & | ALAN KATZ JT TEN, 450 NW 197TH AVE | PEMBROKE PINES | FL | 33029-3336 | |
| 7772790 | CLAIRE PETAVINE | 5860 55TH ST | SACRAMENTO | CA | 95824-3117 | |
| 7199349 | CLAIRE POGGI | ADDRESS ON FILE | | | | |
| 7199349 | CLAIRE POGGI | ADDRESS ON FILE | | | | |
| 7683407 | CLAIRE R ORENSTEIN | ADDRESS ON FILE | | | | |
| 7786230 | CLAIRE ROTKO & | JUDY VELARDI &, ROBERT VIOLICH JT TEN, 260 CALDECOTT LANE #318 | OAKLAND | CA | 94618 | |
| 7683408 | CLAIRE ROTKO & | ADDRESS ON FILE | | | | |
| 7771833 | CLAIRE S MULLER | 2190 39TH AVE | OAKLAND | CA | 94601-4302 | |
| 7778864 | CLAIRE S MULLER TTEE | CLAIRE S MULLER 2015 REV TR, UA DTD 07/20/2015, 2190 39TH AVE | OAKLAND | CA | 94601-4302 | |
| 7683410 | CLAIRE S ROVEGNO | ADDRESS ON FILE | | | | |
| 7683411 | CLAIRE SCHLOENVOGT & ELLEN | ADDRESS ON FILE | | | | |
| 7774608 | CLAIRE SHANE | PO BOX 110 | SEKIU | WA | 98381-0110 | |
| 6010752 | CLAIRE SISSON | ADDRESS ON FILE | | | | |
| 7782299 | CLAIRE T CAFFO & NICOLE R KROTOSKI TR | UA 08 20 91, CAFFO REV LIV TRUST, 4824 TIFFANY WAY | FAIR OAKS | CA | 95628-5120 | |
| 7763843 | CLAIRE T CAFFO TR CAFFO REVOCABLE LIVING TRUST UA AUG 20 91 | 4824 TIFFANY WAY | FAIR OAKS | CA | 95628-5120 | |
| 5905937 | Claire Teske | ADDRESS ON FILE | | | | |
| 5909373 | Claire Teske | ADDRESS ON FILE | | | | |
| 7683412 | CLAIRE TIVE | ADDRESS ON FILE | | | | |
| 7783737 | CLAIRE UDELL | 5211 38TH AVE NE | SEATTLE | WA | 98105-3033 | |
| 7786009 | CLAIRE V DUXBURY & | DAVID ALSON DUXBURY JT TEN, 13695 CALLE TACUBA | SARATOGA | CA | 95070-4918 | |
| 7683413 | CLAIRE V DUXBURY & | ADDRESS ON FILE | | | | |
| 7776173 | CLAIRE VAN DAM | 4421 SONJA CT | PLACERVILLE | CA | 95667-9788 | |
| 7197766 | CLAIRE WHEELER | ADDRESS ON FILE | | | | |
| 7197766 | CLAIRE WHEELER | ADDRESS ON FILE | | | | |
| 7305036 | Claire, Robert | ADDRESS ON FILE | | | | |
| 7323775 | Claire, Robert W | ADDRESS ON FILE | | | | |
| 7777017 | CLAIRELLE WONG TOD KELLY LEE | SUBJECT TO STA TOD RULES, 2311 35TH AVE APT 3 | OAKLAND | CA | 94601-3260 | |
| 7683414 | CLAIREMARIE BURKE HELLESVIG | ADDRESS ON FILE | | | | |
| 7153914 | Clairessa Marie Johnson | ADDRESS ON FILE | | | | |
| 7153914 | Clairessa Marie Johnson | ADDRESS ON FILE | | | | |
| 7153914 | Clairessa Marie Johnson | ADDRESS ON FILE | | | | |
| 4918576 | CLAITORS LAW BOOKS & PUB DIV INC | 3165 S ACADIAN AT 1-10 | BATON ROUGE | LA | 70826 | |
| 4918577 | CLALLAM COUNTY HOSPITAL DISTRICT 1 | BOGACHIEL CLINIC, 390 FOUNDERS WY | FORKS | WA | 98331 | |
| 4918578 | CLALLAM COUNTY PUBLIC HOSPITAL DIST | OLYMPIC MEDICAL CENTER, 939 CAROLINE ST | PORT ANGELES | WA | 98362 | |
| 6175042 | Clamp, George | ADDRESS ON FILE | | | | |
| 7680191 | CLAMPITT, BRIAN | ADDRESS ON FILE | | | | |
| 4985581 | Clampitt, Michael | ADDRESS ON FILE | | | | |
| 4951419 | Clancy, Chris Edward | ADDRESS ON FILE | | | | |
| 4978279 | Clancy, James | ADDRESS ON FILE | | | | |
| 4988836 | Clancy, Monica | ADDRESS ON FILE | | | | |
| 6141849 | CLANFIELD GREGORY A TR & CLANFIELD DEBRA R TR | ADDRESS ON FILE | | | | |
| 6029367 | Clanton, Marissa | ADDRESS ON FILE | | | | |
| 6029297 | Clanton, Marissa | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1708 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
1709 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7250314 | Clapham, Jessica | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real | Millbrae | CA | 94030 | |
| 7289735 | Clapham, Kristen | ADDRESS ON FILE | | | | |
| 4937905 | Clapp, Charlie | 21168 Valle San Juan Dr | Salinas | CA | 93907 | |
| 4975288 | Clapp, Roland & Kathleen | 1403 LASSEN VIEW DR, P. O. Box 548 | Hamilton City | CA | 95951-0548 | |
| 6101896 | Clapp, Roland & Kathleen | ADDRESS ON FILE | | | | |
| 4968054 | Clapper, Lori | ADDRESS ON FILE | | | | |
| 4994696 | Clapsadle, Jay | ADDRESS ON FILE | | | | |
| 4955656 | Clapsadle, Jodi L | ADDRESS ON FILE | | | | |
| 4950278 | Clapsadle, Zachary Paul | ADDRESS ON FILE | | | | |
| 7187960 | Clara Ann Fairchild | ADDRESS ON FILE | | | | |
| 7187960 | Clara Ann Fairchild | ADDRESS ON FILE | | | | |
| 7683417 | CLARA C CLEMMONS | ADDRESS ON FILE | | | | |
| 5903034 | Clara Cantarutti | ADDRESS ON FILE | | | | |
| 7683418 | CLARA EASTMAN | ADDRESS ON FILE | | | | |
| 7783128 | CLARA ELOISE HOBBS | 317 S SHERIDAN ST | EDINBURG | IL | 62531-9472 | |
| 7197229 | Clara Estella Vera Barber | ADDRESS ON FILE | | | | |
| 7197229 | Clara Estella Vera Barber | ADDRESS ON FILE | | | | |
| 7197229 | Clara Estella Vera Barber | ADDRESS ON FILE | | | | |
| 7217708 | Clara Fairchild, individually and as Successor-in-Interest to Charles Fairchild | ADDRESS ON FILE | | | | |
| 7683419 | CLARA FAYE ZEIGLER | ADDRESS ON FILE | | | | |
| 7763829 | CLARA G BYRD | 114 CLEAR OAK | UNIVERSAL CITY | TX | 78148-3702 | |
| 5917923 | Clara Henderson | ADDRESS ON FILE | | | | |
| 5917921 | Clara Henderson | ADDRESS ON FILE | | | | |
| 5917919 | Clara Henderson | ADDRESS ON FILE | | | | |
| 5917920 | Clara Henderson | ADDRESS ON FILE | | | | |
| 7199699 | CLARA HOPPER | ADDRESS ON FILE | | | | |
| 7199699 | CLARA HOPPER | ADDRESS ON FILE | | | | |
| 7683420 | CLARA I ROMANI | ADDRESS ON FILE | | | | |
| 7683421 | CLARA J GAZIJA & | ADDRESS ON FILE | | | | |
| 7181461 | Clara J Tubbs | ADDRESS ON FILE | | | | |
| 7176745 | Clara J Tubbs | ADDRESS ON FILE | | | | |
| 7176745 | Clara J Tubbs | ADDRESS ON FILE | | | | |
| 7762268 | CLARA JEAN ANDERSON | 63 OLIVE CT | MOUNTAIN VIEW | CA | 94041-2332 | |
| 7776659 | CLARA JOE CLARK WELTER CUST | CHRISTOPHER JAMES WELTER, UNIF GIFT MIN ACT CALIFORNIA, 15338 NE 163RD ST | WOODINVILLE | WA | 98072-8962 | |
| 7683422 | CLARA JOSEPHINE CLARK WELTER CUST | ADDRESS ON FILE | | | | |
| 7777513 | CLARA K RANKIN TTEE | RANKIN FAMILY TR UA, DTD 12 11 1985, 7815 RUSH ROSE DR UNIT 216 | CARLSBAD | CA | 92009-6838 | |
| 7786808 | CLARA L HESSER | 651 W 6TH ST APT 121 | GILROY | CA | 95020-6155 | |
| 7933326 | CLARA L MCAFEE-EVANS.;. | 9621 STEARNS AVE | OAKLAND | CA | 94605 | |
| 7683423 | CLARA L WILKINS | ADDRESS ON FILE | | | | |
| 7683424 | CLARA LAINES | ADDRESS ON FILE | | | | |
| 7683425 | CLARA M LAMB | ADDRESS ON FILE | | | | |
| 7784662 | CLARA M MONTICONE TR UA DEC 11 98 | CLARA M MONTICONE 1998 REVOCABLE, LIVING TRUST, 2529 SAN BRUNO AVE APT 4 | SAN FRANCISCO | CA | 94134-1514 | |
| 7683426 | CLARA M STEVENS TR CLARA M | ADDRESS ON FILE | | | | |
| 7683427 | CLARA MAE JONES | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 1710 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5917927 | Clara Margaret Joinville | ADDRESS ON FILE | | | | |
| 5917926 | Clara Margaret Joinville | ADDRESS ON FILE | | | | |
| 5917924 | Clara Margaret Joinville | ADDRESS ON FILE | | | | |
| 5917925 | Clara Margaret Joinville | ADDRESS ON FILE | | | | |
| 7772144 | CLARA MITSUKO NISHIMOTO TR | CLARA MITSUKO NISHIMOTO 1992, TRUST UA AUG 24 92, 650 28TH AVE | SAN FRANCISCO | CA | 94121-2817 | |
| 7764735 | CLARA N CORTELYOU TR | MILDRED B CORTELYOU TRUST, UA APR 5 74, 3124 WAUGH PL | FREMONT | CA | 94536-2448 | |
| 7683428 | CLARA R PLANK | ADDRESS ON FILE | | | | |
| 7783588 | CLARA ROVENS TR CLARA ROVENS | 1993 REVOCABLE TRUST UA JUL 22 93, C/O KAREN CULVER, 50 AARON DRIVE | NOVATO | CA | 94949 | |
| 7782581 | CLARA ROVENS TR CLARA ROVENS | 1993 REVOCABLE TRUST UA JUL 22 93, C/O KAREN CULVER, 50 AARON DR | NOVATO | CA | 94949-5497 | |
| 7683429 | CLARA S SHIMIZU TR CLARA S | ADDRESS ON FILE | | | | |
| 7775244 | CLARA STEIN | 827 DOLORES ST | SAN FRANCISCO | CA | 94110-2206 | |
| 7775240 | CLARA STEIN TR UA APR 21 98 | CLARA STEIN REVOCABLE TRUST, 827 DOLORES ST | SAN FRANCISCO | CA | 94110-2206 | |
| 5903175 | Clara Tubbs | ADDRESS ON FILE | | | | |
| 5907082 | Clara Tubbs | ADDRESS ON FILE | | | | |
| 7683430 | CLARA Y MEDEIROS TR UA JAN 06 04 | ADDRESS ON FILE | | | | |
| 7683431 | CLARA Y YAN | ADDRESS ON FILE | | | | |
| 7683432 | CLARA YING & | ADDRESS ON FILE | | | | |
| 4952194 | Clara, Juan | ADDRESS ON FILE | | | | |
| 7683433 | CLARADENE THONI TR HORTON & | ADDRESS ON FILE | | | | |
| 7776660 | CLARA-JOE CLARK WELTER & | THOMAS WELTER JT TEN, PO BOX 296 | BELFAIR | WA | 98528-0296 | |
| 7683434 | CLARANCE WEBB | ADDRESS ON FILE | | | | |
| 4979859 | Clardy, David | ADDRESS ON FILE | | | | |
| 4966299 | Clardy, Henry L | ADDRESS ON FILE | | | | |
| 5931978 | Clardy, Lauren | ADDRESS ON FILE | | | | |
| 5977636 | Clardy, Lauren S. | ADDRESS ON FILE | | | | |
| 7280372 | Clardy, Rachael | ADDRESS ON FILE | | | | |
| 7683435 | CLARE A BUCKERIDGE & | ADDRESS ON FILE | | | | |
| 7683437 | CLARE DEATON | ADDRESS ON FILE | | | | |
| 7683438 | CLARE DELBERT MC ENERNEY | ADDRESS ON FILE | | | | |
| 7683439 | CLARE E FISK | ADDRESS ON FILE | | | | |
| 7683440 | CLARE E FISK & | ADDRESS ON FILE | | | | |
| 7683441 | CLARE E MCCRACKEN TTEE | ADDRESS ON FILE | | | | |
| 7786275 | CLARE E TOCI & | ROBERT A TOCI JT TEN, 1651-35TH AVE | OAKLAND | CA | 94601-3632 | |
| 7783214 | CLARE F KLINGE | 123 SHADY LANE | ANTIOCH | CA | 94509 | |
| 7683442 | CLARE F KLINGE | ADDRESS ON FILE | | | | |
| 7946086 | Clare H. Springs, Trustee | ADDRESS ON FILE | | | | |
| 7683444 | CLARE HILDEBRANDT & | ADDRESS ON FILE | | | | |
| 7683445 | CLARE J HUNTER CUST | ADDRESS ON FILE | | | | |
| 6130644 | CLARE JOHN L III AND SUSAN L H/W | ADDRESS ON FILE | | | | |
| 7683446 | CLARE L DOYLE | ADDRESS ON FILE | | | | |
| 7683447 | CLARE LOUISE MALLOY | ADDRESS ON FILE | | | | |
| 7683448 | CLARE M COYNE | ADDRESS ON FILE | | | | |
| 7767224 | CLARE M GREEN TR | GREEN FAMILY TRUST UA AUG 15 94, 2608 FAHEY CT | PINOLE | CA | 94564-1324 | |
| 7772604 | CLARE S PASSAILAIGUE TR | CLARE S PASSAILAIGUE REVOCABLE, LIVING TRUST UA APR 22 96, PO BOX 544 | SOQUEL | CA | 95073-0544 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7839059 | CLARE T JURVIG TR | CLARE T JURVIG TRUST, UA APR 15 86, 100 THORNDALE DR APT 407 | SANRAFAEL | CA | 94903-4581 | |
| 7683449 | CLARE T JURVIG TR | ADDRESS ON FILE | | | | |
| 7771554 | CLARE W MINOR | 9309 S ORANGE BLOSSOM TRL APT 102 | ORLANDO | FL | 32837-8310 | |
| 7187961 | Clare Yvonne Porter | ADDRESS ON FILE | | | | |
| 7187961 | Clare Yvonne Porter | ADDRESS ON FILE | | | | |
| 4950104 | Clare, Brett John | ADDRESS ON FILE | | | | |
| 4994473 | Clare, David | ADDRESS ON FILE | | | | |
| 5902040 | CLARE, DAVID WILLIAM | ADDRESS ON FILE | | | | |
| 7259978 | Clare, David William | ADDRESS ON FILE | | | | |
| 7253105 | Clare, David William | ADDRESS ON FILE | | | | |
| 4944046 | Clare, Garrett | 3548 Highland Ave. | Redwood City | CA | 94062 | |
| 4995536 | Clare, Wendy | ADDRESS ON FILE | | | | |
| 7230100 | Claremont Homes, Inc. | 380 Civic Dr., Suite 200C | Pleasant Hill | CA | 94523 | |
| 6116501 | Claremont Hotel Properties Limited Partnership | Ashby & Claremont | Berkeley | CA | 94705 | |
| 5867869 | CLAREMONT HOTEL PROPERTIES, LP | ADDRESS ON FILE | | | | |
| 7177004 | Clarence  Thompson | ADDRESS ON FILE | | | | |
| 7177004 | Clarence  Thompson | ADDRESS ON FILE | | | | |
| 7176749 | Clarence  Van Meter | ADDRESS ON FILE | | | | |
| 7181465 | Clarence  Van Meter | ADDRESS ON FILE | | | | |
| 7176749 | Clarence  Van Meter | ADDRESS ON FILE | | | | |
| 7683450 | CLARENCE A ACHIU | ADDRESS ON FILE | | | | |
| 7867029 | Clarence A Felong or Claire L Felong, Jt Ten | ADDRESS ON FILE | | | | |
| 7780661 | CLARENCE A JOLLEY | 1276 E MELROSE LOOP | CASA GRANDE | AZ | 85122-2958 | |
| 7774100 | CLARENCE A RYMARZ & | MARY JANE RYMARZ JT TEN, 5747 E HUNTDALE ST | LONG BEACH | CA | 90808-2717 | |
| 7683451 | CLARENCE A THOMPSON CUST | ADDRESS ON FILE | | | | |
| 7169862 | Clarence and Rhonda Pike trustees of the Clarence D. and Rhonda Pike Declaration of Trust dated April 2, 2002 | ADDRESS ON FILE | | | | |
| 7683452 | CLARENCE ARATA | ADDRESS ON FILE | | | | |
| 7683453 | CLARENCE B MICHAEL TR | ADDRESS ON FILE | | | | |
| 7683454 | CLARENCE B OLSEN & | ADDRESS ON FILE | | | | |
| 5867870 | CLARENCE BOSMAN | ADDRESS ON FILE | | | | |
| 7763543 | CLARENCE BRITZ | 1516 N JOHN DALY RD | DEARBORN HEIGHTS | MI | 48127-4904 | |
| 5917929 | Clarence C. Hunter | ADDRESS ON FILE | | | | |
| 5917928 | Clarence C. Hunter | ADDRESS ON FILE | | | | |
| 5917930 | Clarence C. Hunter | ADDRESS ON FILE | | | | |
| 5917931 | Clarence C. Hunter | ADDRESS ON FILE | | | | |
| 7683457 | CLARENCE D HONEA | ADDRESS ON FILE | | | | |
| 7683458 | CLARENCE D WALTERS & | ADDRESS ON FILE | | | | |
| 7161946 | Clarence D. Flanagan as trustee of the Clarence D Flanagan and Virginia C. Flanagan Revocable Living Trust Dated October 30, 2012 | ADDRESS ON FILE | | | | |
| 5905273 | Clarence D. Pike | ADDRESS ON FILE | | | | |
| 7471890 | Clarence D. Robins and Helen S. Robins 1996 Living Trust | ADDRESS ON FILE | | | | |
| 7471890 | Clarence D. Robins and Helen S. Robins 1996 Living Trust | ADDRESS ON FILE | | | | |
| 4918579 | CLARENCE DYER & COHEN LLP | 899 ELLIS ST | SAN FRANCISCO | CA | 94109 | |
| 7158003 | Clarence Dyer & Cohen LLP | c/o Kate Dyer, 899 Ellis Street | San Francisco | CA | 94109 | |
| 4932978 | Clarence Dyer & Cohen LLP | Van Ness/Ellis Professional Building 899 Ellis Street | San Francisco | CA | 94109 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1712 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7683459 | CLARENCE E CARTER | ADDRESS ON FILE | | | | |
| 7683460 | CLARENCE E ISAAC | ADDRESS ON FILE | | | | |
| 7772912 | CLARENCE E PHIPPS | 908 S MAIN AVE | MONAHANS | TX | 79756-5014 | |
| 7179170 | Clarence E. Hood,  Jr and Janect C. Hood, Individuals and as Trustees of The Hood Family Trust dated 8-3-16 | ADDRESS ON FILE | | | | |
| 5903398 | Clarence E. Van Meter | ADDRESS ON FILE | | | | |
| 7184029 | Clarence Elwood Ryan | ADDRESS ON FILE | | | | |
| 7194889 | Clarence Elwood Ryan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7184029 | Clarence Elwood Ryan | ADDRESS ON FILE | | | | |
| 7152111 | Clarence Flanagan | ADDRESS ON FILE | | | | |
| 7769905 | CLARENCE G LEE & ROSALINE LEE TR | LEE LIVING TRUST UA JUN 3 94, 2708 NORIEGA ST | SAN FRANCISCO | CA | 94122-4131 | |
| 7194305 | CLARENCE GOODWIN | ADDRESS ON FILE | | | | |
| 7194305 | CLARENCE GOODWIN | ADDRESS ON FILE | | | | |
| 7683461 | CLARENCE H CYPHERT & | ADDRESS ON FILE | | | | |
| 7776401 | CLARENCE H WAKANO & FUMIKO WAKANO | TR, CLARENCE & FUMIKO WAKANO TRUST UA MAR 7 90, 2920 EDGEHILL DR | LOS ANGELES | CA | 90018-2852 | |
| 7764438 | CLARENCE HALEY JR & PATRICIA ANN | HALEY TR UA JAN 12 10 THE, CLARENCE AND PATRICIA HALEY JR TRUST, 3744 WATKINS WAY | WEST RICHLAND | WA | 99353-6057 | |
| 7142928 | Clarence Harrison Harper | ADDRESS ON FILE | | | | |
| 7142928 | Clarence Harrison Harper | ADDRESS ON FILE | | | | |
| 7683462 | CLARENCE J HOLMES CUST | ADDRESS ON FILE | | | | |
| 7683463 | CLARENCE J KAUTH & | ADDRESS ON FILE | | | | |
| 7683464 | CLARENCE J KOMANIECKI & ANNETTE E | ADDRESS ON FILE | | | | |
| 7683465 | CLARENCE JACKSON & | ADDRESS ON FILE | | | | |
| 5917936 | Clarence K Trusley | ADDRESS ON FILE | | | | |
| 5956226 | Clarence K Trusley | ADDRESS ON FILE | | | | |
| 5917935 | Clarence K Trusley | ADDRESS ON FILE | | | | |
| 5917932 | Clarence K Trusley | ADDRESS ON FILE | | | | |
| 5917934 | Clarence K Trusley | ADDRESS ON FILE | | | | |
| 5917933 | Clarence K Trusley | ADDRESS ON FILE | | | | |
| 7764441 | CLARENCE L BINGHAM TR UA MAR 12 | 04 THE CLARENCE L BINGHAM, REVOCABLE TRUST, 15012 FERN RIDGE RD | STAYTON | OR | 97383-9636 | |
| 7763862 | CLARENCE L CALDWELL & | JOAN R CALDWELL JT TEN, 7017 W COHO DR | BOISE | ID | 83709-1379 | |
| 7683466 | CLARENCE L CALDWELL & | ADDRESS ON FILE | | | | |
| 7778904 | CLARENCE L RAMOLD | 11063 OAKBROOK DR | OMAHA | NE | 68154-1621 | |
| 7991056 | Clarence L. Myers Jr IRA | ADDRESS ON FILE | | | | |
| 7769688 | CLARENCE LAGARES | PO BOX 836 | LAKEPORT | CA | 95453-0836 | |
| 7769689 | CLARENCE LAGARES TR UA AUG 03 94 | THE LAGARES FAMILY REVOCABLE, TRUST, PO BOX 836 | LAKEPORT | CA | 95453-0836 | |
| 7683467 | CLARENCE MATTOCKS ADMIN | ADDRESS ON FILE | | | | |
| 7683468 | CLARENCE MICHAEL GREENE & | ADDRESS ON FILE | | | | |
| 7783394 | CLARENCE MINETTI & ROSALIE | MINETTI TR CLARENCE MINETTI FAMILY, TRUST UA SEP 25 84, 7476 GRACIOSA ROAD | SANTA MARIA | CA | 93455 | |
| 7782540 | CLARENCE MINETTI & ROSALIE | MINETTI TR CLARENCE MINETTI FAMILY, TRUST UA SEP 25 84, 7476 GRACIOSA RD | SANTA MARIA | CA | 93455-6110 | |
| 7933327 | CLARENCE MOORE.;. | PO BOX 501 | NORTH HIGHLANDS | CA | 95660 | |
| 7143294 | Clarence Mosher | ADDRESS ON FILE | | | | |
| 7143294 | Clarence Mosher | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7683469 | CLARENCE O SEAMAN | ADDRESS ON FILE | | | | |
| 7769882 | CLARENCE P LEAL & | SHARON K LEAL JT TEN, 36 FAIRLIE DR | SANTA ROSA | CA | 95403-1428 | |
| 7683470 | CLARENCE R BAGWELL & | ADDRESS ON FILE | | | | |
| 7786249 | CLARENCE R SELCH & | JUDITH M SELCH JT TEN, 11856 BORHART DR | HUNTLEY | IL | 60142 | |
| 7683471 | CLARENCE R SELCH & | ADDRESS ON FILE | | | | |
| 7683473 | CLARENCE R TART | ADDRESS ON FILE | | | | |
| 7779195 | CLARENCE R WONACOTT | 735 W 12TH AVE | CHICO | CA | 95926-2137 | |
| 7683474 | CLARENCE T DUNSTAN & | ADDRESS ON FILE | | | | |
| 7194443 | CLARENCE TRUSLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194443 | CLARENCE TRUSLEY | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5904364 | Clarence Van Meter | ADDRESS ON FILE | | | | |
| 5908042 | Clarence Van Meter | ADDRESS ON FILE | | | | |
| 7683475 | CLARENCE W TANGE & | ADDRESS ON FILE | | | | |
| 7867506 | Clarey, Donald Harry | ADDRESS ON FILE | | | | |
| 7683476 | CLARIBEL PAGUIO | ADDRESS ON FILE | | | | |
| 6154633 | Clarice Ann Kemp, Trustee | ADDRESS ON FILE | | | | |
| 7683477 | CLARICE E TUTTLE | ADDRESS ON FILE | | | | |
| 7683478 | CLARICE J FONG TR | ADDRESS ON FILE | | | | |
| 7198798 | Clarice Jeanne David | ADDRESS ON FILE | | | | |
| 7198798 | Clarice Jeanne David | ADDRESS ON FILE | | | | |
| 7683479 | CLARICE KAY MOODY | ADDRESS ON FILE | | | | |
| 7683480 | CLARICE M ROSA | ADDRESS ON FILE | | | | |
| 7181276 | Clarice McCoy | ADDRESS ON FILE | | | | |
| 7176558 | Clarice McCoy | ADDRESS ON FILE | | | | |
| 5904585 | Clarice McCoy | ADDRESS ON FILE | | | | |
| 5908261 | Clarice McCoy | ADDRESS ON FILE | | | | |
| 7176558 | Clarice McCoy | ADDRESS ON FILE | | | | |
| 7143626 | Clarice Ruth Armstrong | ADDRESS ON FILE | | | | |
| 7143626 | Clarice Ruth Armstrong | ADDRESS ON FILE | | | | |
| 7784804 | CLARICE STEVENS & | BETTY STEVENS JT TEN, 15242 CHERBOURG AVE | IRVINE | CA | 92604-3121 | |
| 7683481 | CLARICE V GAULT TR UA SEP 11 96 | ADDRESS ON FILE | | | | |
| 7783787 | CLARICE WIGGINS | 35 SECONDO WAY | ROYAL OAKS | CA | 95076-5414 | |
| 5917938 | Clarikce Tally | ADDRESS ON FILE | | | | |
| 5917940 | Clarikce Tally | ADDRESS ON FILE | | | | |
| 5917937 | Clarikce Tally | ADDRESS ON FILE | | | | |
| 5917939 | Clarikce Tally | ADDRESS ON FILE | | | | |
| 4934449 | Clarin, Marin | 5857 Carpenter Road | Stockton | CA | 95215 | |
| 7782840 | CLARIS COLLEY | 7636 BUCKHAVEN DR | SAN JOSE | CA | 95135 | |
| 7782445 | CLARIS COLLEY | 7636 BUCKHAVEN DR | SAN JOSE | CA | 95135-2108 | |
| 7683482 | CLARISSA G LEW | ADDRESS ON FILE | | | | |
| 7140628 | Clarissa Meta James | ADDRESS ON FILE | | | | |
| 5903278 | Clarissa Meta James | ADDRESS ON FILE | | | | |
| 7140628 | Clarissa Meta James | ADDRESS ON FILE | | | | |
| 5907176 | Clarissa Meta James | ADDRESS ON FILE | | | | |
| 5917942 | Clarissa Perkins | ADDRESS ON FILE | | | | |
| 5917941 | Clarissa Perkins | ADDRESS ON FILE | | | | |
| 5917943 | Clarissa Perkins | ADDRESS ON FILE | | | | |
| 5917944 | Clarissa Perkins | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7768641 | CLARISSA V JAVIER | 1688 PINE ST  APT  E 412 | SAN FRANCISCO | CA | 94109 | |
| 7683483 | CLARISSA V JAVIER TOD | ADDRESS ON FILE | | | | |
| 7683484 | CLARISSA WEIR | ADDRESS ON FILE | | | | |
| 6007805 | Clarissa Wilstead | ADDRESS ON FILE | | | | |
| 7152837 | Clarisse Conner Wilder | ADDRESS ON FILE | | | | |
| 7152837 | Clarisse Conner Wilder | ADDRESS ON FILE | | | | |
| 7152837 | Clarisse Conner Wilder | ADDRESS ON FILE | | | | |
| 7683485 | CLARITA A KING | ADDRESS ON FILE | | | | |
| 7683486 | CLARK A HAHN | ADDRESS ON FILE | | | | |
| 4986267 | Clark Adamson, Martha | ADDRESS ON FILE | | | | |
| 6144705 | CLARK ANA L & JAMES L | ADDRESS ON FILE | | | | |
| 6139990 | CLARK ANDREW & CLARK AUBREY | ADDRESS ON FILE | | | | |
| 5917948 | Clark Boucher | ADDRESS ON FILE | | | | |
| 5917947 | Clark Boucher | ADDRESS ON FILE | | | | |
| 5917945 | Clark Boucher | ADDRESS ON FILE | | | | |
| 5917946 | Clark Boucher | ADDRESS ON FILE | | | | |
| 4941888 | Clark Burrus, Kenneatha | 5030 Plaza Cir | Richmond | CA | 94804 | |
| 6130917 | CLARK COLBY T & CHRISTOPHER J TR ETAL | ADDRESS ON FILE | | | | |
| 5006134 | Clark County Assessor | 500 S. Grand Central Parkway, 2nd Floor, P.O. Box 551401 | Las Vegas | NV | 89155-1401 | |
| 4918580 | CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY | LAS VEGAS | NV | 89155 | |
| 7940747 | CLARK COUNTY PUBLIC UTILITY | 1200 FORT VANCOUVER WAY | VANCOUVER | WA | 98663 | |
| 6071186 | CLARK COUNTY PUBLIC UTILITY, DISTRICT NO 1 | 1200 FORT VANCOUVER WAY | VANCOUVER | WA | 98663 | |
| 6140974 | CLARK CRAIG S & FINCH ANGEL L | ADDRESS ON FILE | | | | |
| 7785461 | CLARK DAVIS | PO BOX 97997 | LAS VEGAS | NV | 89193 | |
| 7683487 | CLARK DAVIS | ADDRESS ON FILE | | | | |
| 7683489 | CLARK DE NEVERS | ADDRESS ON FILE | | | | |
| 6134846 | CLARK DEBRA RENE | ADDRESS ON FILE | | | | |
| 7683490 | CLARK DEEKEN | ADDRESS ON FILE | | | | |
| 7764531 | CLARK E COFFEE & ROBIN E COFFEE | TR, COFFEE FAMILY TRUST UA SEP 6 91, 1343 BROADWAY | ALAMEDA | CA | 94501-4652 | |
| 5867871 | CLARK ELECTRICAL CONTRACTORS DBA CCI | ADDRESS ON FILE | | | | |
| 5867872 | Clark Electrical Contractors, Inc | ADDRESS ON FILE | | | | |
| 7196526 | Clark Eugene Hansen | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196526 | Clark Eugene Hansen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196526 | Clark Eugene Hansen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5917951 | Clark F. Bridgman | ADDRESS ON FILE | | | | |
| 5917952 | Clark F. Bridgman | ADDRESS ON FILE | | | | |
| 5917949 | Clark F. Bridgman | ADDRESS ON FILE | | | | |
| 5917950 | Clark F. Bridgman | ADDRESS ON FILE | | | | |
| 6130246 | CLARK FOSTER H TR | ADDRESS ON FILE | | | | |
| 6130910 | CLARK FOSTER H TR ETAL | ADDRESS ON FILE | | | | |
| 7683491 | CLARK GOECKER & | ADDRESS ON FILE | | | | |
| 7683492 | CLARK HEWITT STORM SHIELDS | ADDRESS ON FILE | | | | |
| 7683493 | CLARK J TAPELLA CUST | ADDRESS ON FILE | | | | |
| 7683494 | CLARK J TAPELLA CUST | ADDRESS ON FILE | | | | |
| 6133726 | CLARK JACK B ESTATE OF TRUSTEE ETAL | ADDRESS ON FILE | | | | |
| 6140781 | CLARK JAMES LOUIS TR & CLARK ANA LUISA TR | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 1715 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6130904 | CLARK JAMES T & HALL-CLARK LINDA R TR | ADDRESS ON FILE | | | | |
| 6145420 | CLARK JAMES T & JUNE R | ADDRESS ON FILE | | | | |
| 6131648 | CLARK JOHN L & DONNA LEE JT | ADDRESS ON FILE | | | | |
| 6145302 | CLARK JOHNSON JR & CLARK JUDITH LEE | ADDRESS ON FILE | | | | |
| 4978654 | Clark Jr., Dwight | ADDRESS ON FILE | | | | |
| 7683495 | CLARK KEENEY | ADDRESS ON FILE | | | | |
| 6143063 | CLARK KENNETH D TR | ADDRESS ON FILE | | | | |
| 6141386 | CLARK KENNETH J & KAREN M | ADDRESS ON FILE | | | | |
| 4918582 | CLARK LAND RESOURCES INC | PO BOX 4129 | OCEANSIDE | CA | 92052-4129 | |
| 6139477 | CLARK LOANNA TR | ADDRESS ON FILE | | | | |
| 7683496 | CLARK M LAND & | ADDRESS ON FILE | | | | |
| 7298574 | Clark M. White and Shelley G. White, Trustees of the Clark M. and Shelley G. White Living Trust | ADDRESS ON FILE | | | | |
| 7683497 | CLARK MARCUS CUST | ADDRESS ON FILE | | | | |
| 7683498 | CLARK MARCUS CUST | ADDRESS ON FILE | | | | |
| 5905105 | Clark Matthiessen | ADDRESS ON FILE | | | | |
| 5908649 | Clark Matthiessen | ADDRESS ON FILE | | | | |
| 6143532 | CLARK MICHAEL G & KAREN A | ADDRESS ON FILE | | | | |
| 6135065 | CLARK MICHAEL L TRUSTEE ETAL | ADDRESS ON FILE | | | | |
| 6141720 | CLARK NANCY D | ADDRESS ON FILE | | | | |
| 7770843 | CLARK O MARTIN JR & HELEN M | MARTIN TR UA JUL 28 08 THE MARTIN, LIVING TRUST, 7715 WILLOW DANCE RD | MECHANICSVILLE | VA | 23111-7554 | |
| 5802604 | Clark Pest Control | 555 N Guild Ave | Lodi | CA | 95240 | |
| 4918583 | CLARK PEST CONTROL | PO Box 1480 | LODI | CA | 95241-1480 | |
| 6116502 | Clark Public Utilities | Attn: Dan Krebs, Director of Operations Ben Feliz, P.O. Box 8900 | Vancouver | WA | 98668 | |
| 7782783 | CLARK R BURTON | 1400 FOOTHILL VILLAGE DR APT 429 | ANGELS CAMP | CA | 95222-9431 | |
| 7767229 | CLARK R GREEN | 145 HICKS ST APT B51 | BROOKLYN | NY | 11201-2336 | |
| 7198434 | Clark Road Storage | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830 | San Francisco | CA | 94104 | |
| 7198434 | Clark Road Storage | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7325060 | Clark Road Storage | Steve Skikos, , 1 Sansome Street 28th Floor | San Francisco | CA | 94062 | |
| 7325060 | Clark Road Storage | Steve Skikos, Skikos Crawford, 1 Sansome Street 28th Floor | San Francisco | CA | 94062 | |
| 6132922 | CLARK ROBERT F JR & PAMELA G TR | ADDRESS ON FILE | | | | |
| 7140707 | Clark Robert Matthiessen | ADDRESS ON FILE | | | | |
| 7140707 | Clark Robert Matthiessen | ADDRESS ON FILE | | | | |
| 6143855 | CLARK ROBERT T TR & CLARK CAROL J TR | ADDRESS ON FILE | | | | |
| 6134683 | CLARK ROGER D & MARJORIE A TRUSTEE | ADDRESS ON FILE | | | | |
| 7683499 | CLARK RUSSELL CARR | ADDRESS ON FILE | | | | |
| 7683500 | CLARK S BEHNER | ADDRESS ON FILE | | | | |
| 7683501 | CLARK S BENNETT & | ADDRESS ON FILE | | | | |
| 4918585 | CLARK SECURITY PRODUCTS INC | PO Box 31001-1195 | PASADENA | CA | 91110-1195 | |
| 5992608 | Clark Shrout, Merry | ADDRESS ON FILE | | | | |
| 5867873 | CLARK STREET HOLDINGS, LLC | ADDRESS ON FILE | | | | |
| 6140703 | CLARK SUSAN M TR | ADDRESS ON FILE | | | | |
| 7764472 | CLARK T UNG  JR TR UA OCT 16 90 | THE MARGARET F UNG TRUST, 1611 CYPRESS GROVE LN | DIAMOND BAR | CA | 91765-2508 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1716 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7776106 | CLARK T UNG TR | UA JAN 12 98, CLARK T UNG TRUST, 1611 CYPRESS GROVE LN | DIAMOND BAR | CA | 91765-2508 | |
| 4940143 | Clark Woodworking, Clark, Lawrence | 2620 Norbridge Ave | Castro Valley | CA | 94546 | |
| 7185860 | CLARK, ADAM | ADDRESS ON FILE | | | | |
| 7185860 | CLARK, ADAM | ADDRESS ON FILE | | | | |
| 4972424 | Clark, Amanda | ADDRESS ON FILE | | | | |
| 6029368 | Clark, Amanda | ADDRESS ON FILE | | | | |
| 6029298 | Clark, Amanda | ADDRESS ON FILE | | | | |
| 7293824 | Clark, Amanda | ADDRESS ON FILE | | | | |
| 7158846 | CLARK, AMY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158846 | CLARK, AMY | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 7282815 | Clark, Ana L | ADDRESS ON FILE | | | | |
| 5001631 | Clark, Andrew | ADDRESS ON FILE | | | | |
| 5001631 | Clark, Andrew | ADDRESS ON FILE | | | | |
| 4934836 | Clark, Anne | 4523 N Sunnyside | Fresno | CA | 93727 | |
| 7259172 | Clark, Anthony James | ADDRESS ON FILE | | | | |
| 7259172 | Clark, Anthony James | ADDRESS ON FILE | | | | |
| 7272778 | Clark, Ashley | ADDRESS ON FILE | | | | |
| 7272778 | Clark, Ashley | ADDRESS ON FILE | | | | |
| 7326553 | Clark, Ashlynn | ADDRESS ON FILE | | | | |
| 5001632 | Clark, Aubrey | Rains Lucia Stern St. Pralle & Silver, PC, Joseph R. Lucia, Eustace de Saint Phalle, 2300 Contra Costa Blvd., Suite 500 | Pleasant Hill | CA | 94523 | |
| 7460078 | Clark, Audine | ADDRESS ON FILE | | | | |
| 7938167 | CLARK, BARBARA | ADDRESS ON FILE | | | | |
| 8313627 | Clark, Barbara L | ADDRESS ON FILE | | | | |
| 4993247 | Clark, Barry | ADDRESS ON FILE | | | | |
| 4999662 | Clark, Bella | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5009012 | Clark, Bella | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999663 | Clark, Bella | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7311119 | Clark, Betty J. | ADDRESS ON FILE | | | | |
| 7235759 | Clark, Brandon | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real | Millbrae | CA | 94030 | |
| 4914702 | Clark, Brandon Wade | ADDRESS ON FILE | | | | |
| 5992897 | Clark, Brenda | ADDRESS ON FILE | | | | |
| 7268705 | Clark, Brian | ADDRESS ON FILE | | | | |
| 5900075 | Clark, Bryon Douglas | ADDRESS ON FILE | | | | |
| 4972024 | Clark, Bryon Douglas | ADDRESS ON FILE | | | | |
| 7468640 | Clark, Candace K. | ADDRESS ON FILE | | | | |
| 7468640 | Clark, Candace K. | ADDRESS ON FILE | | | | |
| 7340966 | Clark, Candace Kay | ADDRESS ON FILE | | | | |
| 7335519 | Clark, Candace Kay | ADDRESS ON FILE | | | | |
| 5910564 | CLARK, CAROL | ADDRESS ON FILE | | | | |
| 7157276 | Clark, Carol Joy | ADDRESS ON FILE | | | | |
| 7916268 | Clark, Catherine M | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7916268 | Clark, Catherine M | ADDRESS ON FILE | | | | |
| 5001636 | Clark, Chapel | Rains Lucia Stern St. Pralle & Silver, PC, Joseph R. Lucia, Eustace de Saint Phalle, 2300 Contra Costa Blvd., Suite 500 | Pleasant Hill | CA | 94523 | |
| 4981787 | Clark, Charles | ADDRESS ON FILE | | | | |
| 7172396 | Clark, Charles E. | ADDRESS ON FILE | | | | |
| 7152817 | CLARK, CHARLES JEAN | ADDRESS ON FILE | | | | |
| 7152817 | CLARK, CHARLES JEAN | ADDRESS ON FILE | | | | |
| 6009655 | Clark, Charles, a minor, by and through his GAL Alice Allen (related to Sharon Clark) | ERIC RATINOFF, GREG STUCK, 401 WATT AVENUE, SUITE 1 | SACRAMENTO | CA | 95864 | |
| 5983723 | Clark, Christina | ADDRESS ON FILE | | | | |
| 7283534 | Clark, Clair D. | ADDRESS ON FILE | | | | |
| 4971413 | Clark, Clair Donald | ADDRESS ON FILE | | | | |
| 7481169 | Clark, Clara | ADDRESS ON FILE | | | | |
| 7481169 | Clark, Clara | ADDRESS ON FILE | | | | |
| 4971710 | Clark, Clifford W. | ADDRESS ON FILE | | | | |
| 4985989 | Clark, Connie Yvette | ADDRESS ON FILE | | | | |
| 4996690 | Clark, Craig | ADDRESS ON FILE | | | | |
| 4912591 | Clark, Craig Quintian | ADDRESS ON FILE | | | | |
| 4944532 | Clark, Crystal | PO Box 501 | Cobb | CA | 95426 | |
| 4998495 | Clark, Crystal A. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937590 | Clark, Crystal A. | ADDRESS ON FILE | | | | |
| 5937592 | Clark, Crystal A. | ADDRESS ON FILE | | | | |
| 7174067 | CLARK, CRYSTAL A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174067 | CLARK, CRYSTAL A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5937591 | Clark, Crystal A. | ADDRESS ON FILE | | | | |
| 5975969 | Clark, Crystal A. | ADDRESS ON FILE | | | | |
| 5008315 | Clark, Crystal A. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998496 | Clark, Crystal A. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7185534 | CLARK, CYNTHIA | ADDRESS ON FILE | | | | |
| 7185534 | CLARK, CYNTHIA | ADDRESS ON FILE | | | | |
| 4941087 | CLARK, DALE | 5686 SCHOONER LOOP | BYRON | CA | 94505 | |
| 4991197 | Clark, Danette | ADDRESS ON FILE | | | | |
| 7166486 | Clark, Daniel | ADDRESS ON FILE | | | | |
| 4951494 | Clark, Daniel G | ADDRESS ON FILE | | | | |
| 4959273 | Clark, Darin P | ADDRESS ON FILE | | | | |
| 4978765 | Clark, David | ADDRESS ON FILE | | | | |
| 7992356 | Clark, David | ADDRESS ON FILE | | | | |
| 7270955 | Clark, David | ADDRESS ON FILE | | | | |
| 7294238 | Clark, David | ADDRESS ON FILE | | | | |
| 5000285 | Clark, David | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000284 | Clark, David | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7270955 | Clark, David | ADDRESS ON FILE | | | | |
| 5000286 | Clark, David | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 6183329 | Clark, David Brian | ADDRESS ON FILE | | | | |
| 7185861 | CLARK, DAVID SCOTT | ADDRESS ON FILE | | | | |
| 7185861 | CLARK, DAVID SCOTT | ADDRESS ON FILE | | | | |
| 5865591 | CLARK, DAX | ADDRESS ON FILE | | | | |
| 7175664 | CLARK, DEBORAH | ADDRESS ON FILE | | | | |
| 7278816 | Clark, Debra Jean | ADDRESS ON FILE | | | | |
| 5867874 | Clark, Dennis | ADDRESS ON FILE | | | | |
| 5005138 | Clark, Dennis | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011942 | Clark, Dennis | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7181659 | Clark, Dennis | ADDRESS ON FILE | | | | |
| 7181659 | Clark, Dennis | ADDRESS ON FILE | | | | |
| 5005139 | Clark, Dennis | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005137 | Clark, Dennis | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011943 | Clark, Dennis | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4958034 | Clark, Dennis Lee | ADDRESS ON FILE | | | | |
| 7257744 | Clark, Dianne | ADDRESS ON FILE | | | | |
| 7159598 | CLARK, DONA LORAINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159598 | CLARK, DONA LORAINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4964785 | Clark, Donald | ADDRESS ON FILE | | | | |
| 7189315 | CLARK, DONALD | ADDRESS ON FILE | | | | |
| 7189315 | CLARK, DONALD | ADDRESS ON FILE | | | | |
| 4957612 | Clark, Donald J | ADDRESS ON FILE | | | | |
| 7950238 | Clark, Douglas Kent | ADDRESS ON FILE | | | | |
| 4965590 | Clark, Dru Riley | ADDRESS ON FILE | | | | |
| 7191821 | Clark, Elizabeth | ADDRESS ON FILE | | | | |
| 7158358 | CLARK, ELOISE | ADDRESS ON FILE | | | | |
| 5001639 | Clark, Eloise Cutler | Thompson Law Offices, P.C., Robert W. Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 4960266 | Clark, Eric | ADDRESS ON FILE | | | | |
| 7459529 | Clark, Eric | ADDRESS ON FILE | | | | |
| 7460436 | Clark, Ervin | ADDRESS ON FILE | | | | |
| 7779952 | CLARK, EUGENE R AND KATHERINE A | ADDRESS ON FILE | | | | |
| 4982554 | Clark, Frederick | ADDRESS ON FILE | | | | |
| 5001638 | Clark, Galilee | Rains Lucia Stern St. Pralle & Silver, PC, Joseph R. Lucia, Eustace de Saint Phalle, 2300 Contra Costa Blvd., Suite 500 | Pleasant Hill | CA | 94523 | |
| 4966341 | Clark, Gary Wayne | ADDRESS ON FILE | | | | |
| 7258956 | Clark, Gene W. | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7901981 | Clark, Georgette Hanna | ADDRESS ON FILE | | | | |
| 7071862 | Clark, Gerald | ADDRESS ON FILE | | | | |
| 7071862 | Clark, Gerald | ADDRESS ON FILE | | | | |
| 5005141 | Clark, Gertrude | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011944 | Clark, Gertrude | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7181660 | Clark, Gertrude | ADDRESS ON FILE | | | | |
| 7181660 | Clark, Gertrude | ADDRESS ON FILE | | | | |
| 5005142 | Clark, Gertrude | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005140 | Clark, Gertrude | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011945 | Clark, Gertrude | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4913260 | Clark, Granson L | ADDRESS ON FILE | | | | |
| 4998497 | Clark, Gregory Charles | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174498 | CLARK, GREGORY CHARLES | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174498 | CLARK, GREGORY CHARLES | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5008316 | Clark, Gregory Charles | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998498 | Clark, Gregory Charles | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937593 | Clark, Gregory Charles; Baumler, Chris Joseph; Chacon, Adolfo Antonio | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937594 | Clark, Gregory Charles; Baumler, Chris Joseph; Chacon, Adolfo Antonio | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5975973 | Clark, Gregory Charles; Baumler, Chris Joseph; Chacon, Adolfo Antonio | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937595 | Clark, Gregory Charles; Baumler, Chris Joseph; Chacon, Adolfo Antonio | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 7467257 | Clark, Harry W. | ADDRESS ON FILE | | | | |
| 7910260 | Clark, Heidemarie | ADDRESS ON FILE | | | | |
| 7461704 | Clark, Herbert | ADDRESS ON FILE | | | | |
| 7072127 | Clark, Herbert | ADDRESS ON FILE | | | | |
| 7695193 | CLARK, HILARY W | ADDRESS ON FILE | | | | |
| 5932093 | CLARK, HOLLY | ADDRESS ON FILE | | | | |
| 5977638 | CLARK, HOLLY | ADDRESS ON FILE | | | | |
| 6159982 | Clark, Howard | ADDRESS ON FILE | | | | |
| 6121121 | Clark, II, Alfred Miles | ADDRESS ON FILE | | | | |
| 6071187 | Clark, II, Alfred Miles | ADDRESS ON FILE | | | | |
| 4922930 | CLARK, J GREGORY | CLARK CHIROPRACTIC INC, 7461 N FIRST ST #103 | FRESNO | CA | 93720 | |
| 4980139 | Clark, Jack | ADDRESS ON FILE | | | | |
| 5910580 | Clark, James | ADDRESS ON FILE | | | | |
| 4978109 | Clark, James | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1719 of 10156

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4979370 | Clark, James | ADDRESS ON FILE | | | | |
| 4960611 | Clark, James | ADDRESS ON FILE | | | | |
| 4982128 | Clark, James | ADDRESS ON FILE | | | | |
| 7296440 | Clark, James | ADDRESS ON FILE | | | | |
| 7158847 | CLARK, JAMES | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158847 | CLARK, JAMES | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 7236189 | Clark, James Thomas | c/o Welty, Weaver & Currie, PC, Attn: Jack W. Weaver, 3333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 7481831 | Clark, Janice | ADDRESS ON FILE | | | | |
| 7170333 | CLARK, JANICE | ADDRESS ON FILE | | | | |
| 7170333 | CLARK, JANICE | ADDRESS ON FILE | | | | |
| 4913829 | Clark, Jeanne | ADDRESS ON FILE | | | | |
| 4993715 | Clark, Jeffrey | ADDRESS ON FILE | | | | |
| 4992696 | Clark, Jeffrey | ADDRESS ON FILE | | | | |
| 4961176 | Clark, Jeffrey Alan | ADDRESS ON FILE | | | | |
| 4960407 | Clark, Jeremy | ADDRESS ON FILE | | | | |
| 7273649 | CLARK, JESSICA | ADDRESS ON FILE | | | | |
| 4979516 | Clark, Jim | ADDRESS ON FILE | | | | |
| 7325262 | Clark, Joanne | ADDRESS ON FILE | | | | |
| 7325262 | Clark, Joanne | ADDRESS ON FILE | | | | |
| 7186267 | CLARK, JOE N | ADDRESS ON FILE | | | | |
| 4913051 | Clark, John | ADDRESS ON FILE | | | | |
| 4988692 | Clark, John | ADDRESS ON FILE | | | | |
| 4480923 | Clark, John | ADDRESS ON FILE | | | | |
| 5900448 | Clark, John | ADDRESS ON FILE | | | | |
| 4944753 | CLARK, JOHN | 520 WASHINGTON BLVD | FREMONT | CA | 94539 | |
| 7171832 | Clark, John | ADDRESS ON FILE | | | | |
| 7171854 | Clark, John | ADDRESS ON FILE | | | | |
| 7184891 | CLARK, JOHN | ADDRESS ON FILE | | | | |
| 6175178 | Clark, John Charles | ADDRESS ON FILE | | | | |
| 7477027 | Clark, John F. | ADDRESS ON FILE | | | | |
| 6010406 | Clark, John Lee | c/o Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 4949942 | Clark, John Lee | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 6124655 | Clark, John Lee | ADDRESS ON FILE | | | | |
| 4985610 | Clark, Jolene | ADDRESS ON FILE | | | | |
| 7245959 | Clark, Jonathan Edward | ADDRESS ON FILE | | | | |
| 7240379 | Clark, Jordan | ADDRESS ON FILE | | | | |
| 4998072 | Clark, Juanita | ADDRESS ON FILE | | | | |
| 7197125 | CLARK, JUDITH | ADDRESS ON FILE | | | | |
| 7197125 | CLARK, JUDITH | ADDRESS ON FILE | | | | |
| 7289413 | Clark, Judith | ADDRESS ON FILE | | | | |
| 7197125 | CLARK, JUDITH | ADDRESS ON FILE | | | | |
| 7905081 | Clark, Judith P | ADDRESS ON FILE | | | | |
| 4969461 | Clark, Julie | ADDRESS ON FILE | | | | |
| 7232077 | Clark, June Ruth | ADDRESS ON FILE | | | | |
| 6185925 | Clark, Justin | ADDRESS ON FILE | | | | |
| 7219532 | Clark, Justin | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1721 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4992758 | Clark, Karen | ADDRESS ON FILE | | | | |
| 5004452 | Clark, Karen Marie | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004451 | Clark, Karen Marie | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4993474 | Clark, Kathleen | ADDRESS ON FILE | | | | |
| 4994714 | Clark, Kathleen | ADDRESS ON FILE | | | | |
| 7159607 | CLARK, KAYDE JO | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159607 | CLARK, KAYDE JO | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5003656 | Clark, Keisha | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011018 | Clark, Keisha | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7255980 | Clark, Keisha | ADDRESS ON FILE | | | | |
| 7255980 | Clark, Keisha | ADDRESS ON FILE | | | | |
| 7248406 | Clark, Kelly | ADDRESS ON FILE | | | | |
| 7159601 | CLARK, KELLY ELAINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159601 | CLARK, KELLY ELAINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4914731 | Clark, Kenia | ADDRESS ON FILE | | | | |
| 7263313 | Clark, Kenneth | ADDRESS ON FILE | | | | |
| 4992030 | Clark, Kenneth | ADDRESS ON FILE | | | | |
| 4981455 | Clark, Kenneth | ADDRESS ON FILE | | | | |
| 4994336 | Clark, Kenneth | ADDRESS ON FILE | | | | |
| 4989612 | Clark, Lana | ADDRESS ON FILE | | | | |
| 7823031 | Clark, Lance Christopher | ADDRESS ON FILE | | | | |
| 7823031 | Clark, Lance Christopher | ADDRESS ON FILE | | | | |
| 7212846 | Clark, Larry | ADDRESS ON FILE | | | | |
| 7223569 | Clark, Larry S. | Gerald Singleton, 450 A St., 5th Floor | San Diego | CA | 92101 | |
| 5932149 | Clark, Laura | ADDRESS ON FILE | | | | |
| 4991590 | Clark, Laurie | ADDRESS ON FILE | | | | |
| 7314145 | Clark, Laurie | ADDRESS ON FILE | | | | |
| 4984389 | Clark, Lawanda | ADDRESS ON FILE | | | | |
| 4992153 | Clark, Leah | ADDRESS ON FILE | | | | |
| 4955305 | Clark, Linda | ADDRESS ON FILE | | | | |
| 7184834 | CLARK, LISA | ADDRESS ON FILE | | | | |
| 7184835 | CLARK, LISA | ADDRESS ON FILE | | | | |
| 7184835 | CLARK, LISA | ADDRESS ON FILE | | | | |
| 7184834 | CLARK, LISA | ADDRESS ON FILE | | | | |
| 4951363 | Clark, Lisa Crystal | ADDRESS ON FILE | | | | |
| 5001640 | Clark, Loanna | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009742 | Clark, Loanna | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7160777 | CLARK, LUKE DAVID | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7160777 | CLARK, LUKE DAVID | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4914960 | Clark, Margaret | ADDRESS ON FILE | | | | |
| 4983824 | Clark, Marguerite | ADDRESS ON FILE | | | | |
| 7142095 | Clark, Marie Louise | ADDRESS ON FILE | | | | |
| 7142095 | Clark, Marie Louise | ADDRESS ON FILE | | | | |
| 7905909 | Clark, Marie Louise | ADDRESS ON FILE | | | | |
| 4989476 | Clark, Mark | ADDRESS ON FILE | | | | |
| 4958550 | Clark, Mark Wayne | ADDRESS ON FILE | | | | |
| 5992575 | Clark, Marla | ADDRESS ON FILE | | | | |
| 4983531 | Clark, Marvin | ADDRESS ON FILE | | | | |
| 7159602 | CLARK, MARY KATHERINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159602 | CLARK, MARY KATHERINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159608 | CLARK, MASON LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159608 | CLARK, MASON LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6122094 | Clark, Matthew | ADDRESS ON FILE | | | | |
| 4962276 | Clark, Matthew | ADDRESS ON FILE | | | | |
| 6071185 | Clark, Matthew | ADDRESS ON FILE | | | | |
| 6176386 | Clark, Matthew Gabriel | ADDRESS ON FILE | | | | |
| 4969464 | Clark, Melissa A. | ADDRESS ON FILE | | | | |
| 4987767 | Clark, Michael | ADDRESS ON FILE | | | | |
| 7185535 | CLARK, MICHAEL | ADDRESS ON FILE | | | | |
| 7185535 | CLARK, MICHAEL | ADDRESS ON FILE | | | | |
| 7291005 | Clark, Michael | ADDRESS ON FILE | | | | |
| 7291005 | Clark, Michael | ADDRESS ON FILE | | | | |
| 4991109 | Clark, Michael | ADDRESS ON FILE | | | | |
| 4973392 | Clark, Michael Louis | ADDRESS ON FILE | | | | |
| 7271981 | Clark, Mickie A. | ADDRESS ON FILE | | | | |
| 4980747 | Clark, Milson | ADDRESS ON FILE | | | | |
| 4997521 | Clark, Monica | ADDRESS ON FILE | | | | |
| 4987533 | Clark, Myrna | ADDRESS ON FILE | | | | |
| 4966440 | Clark, Natalie Sunshine | ADDRESS ON FILE | | | | |
| 7312901 | Clark, Nick | Nick Clark, James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4995551 | Clark, Olive | ADDRESS ON FILE | | | | |
| 7271024 | Clark, Pamela | ADDRESS ON FILE | | | | |
| 5867875 | Clark, Paula | ADDRESS ON FILE | | | | |
| 5001634 | Clark, Paxton | Rains Lucia Stern St. Pralle & Silver, PC, Joseph R. Lucia, Eustace de Saint Phalle, 2300 Contra Costa Blvd., Suite 500 | Pleasant Hill | CA | 94523 | |
| 5867876 | Clark, Peter | ADDRESS ON FILE | | | | |
| 5001637 | Clark, Praise | Rains Lucia Stern St. Pralle & Silver, PC, Joseph R. Lucia, Eustace de Saint Phalle, 2300 Contra Costa Blvd., Suite 500 | Pleasant Hill | CA | 94523 | |
| 4981293 | Clark, Ralph | ADDRESS ON FILE | | | | |
| 7140321 | CLARK, RICHARD | ADDRESS ON FILE | | | | |
| 7140321 | CLARK, RICHARD | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5009745 | Clark, Richard | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009746 | Clark, Richard | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4985420 | Clark, Robert | ADDRESS ON FILE | | | | |
| 4991440 | Clark, Robert | ADDRESS ON FILE | | | | |
| 4987820 | Clark, Robert | ADDRESS ON FILE | | | | |
| 4962325 | Clark, Robert Tyler | ADDRESS ON FILE | | | | |
| 5890261 | Clark, Robert Tyler | ADDRESS ON FILE | | | | |
| 7159609 | CLARK, ROBIN LEE ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159609 | CLARK, ROBIN LEE ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4992031 | Clark, Rodney | ADDRESS ON FILE | | | | |
| 6124653 | Clark, Rodney | ADDRESS ON FILE | | | | |
| 6124658 | Clark, Rodney | ADDRESS ON FILE | | | | |
| 6124661 | Clark, Rodney | ADDRESS ON FILE | | | | |
| 6124649 | Clark, Rodney | ADDRESS ON FILE | | | | |
| 6124663 | Clark, Rodney | ADDRESS ON FILE | | | | |
| 4982678 | Clark, Ronald | ADDRESS ON FILE | | | | |
| 7290523 | Clark, Ronald | ADDRESS ON FILE | | | | |
| 7159599 | CLARK, RONALD LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159599 | CLARK, RONALD LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7186268 | CLARK, ROSE | ADDRESS ON FILE | | | | |
| 5910595 | CLARK, ROSE MARIE | ADDRESS ON FILE | | | | |
| 4986607 | Clark, Rosie | ADDRESS ON FILE | | | | |
| 7312770 | Clark, Royce Alan | ADDRESS ON FILE | | | | |
| 7320987 | Clark, Ryan Henry | ADDRESS ON FILE | | | | |
| 7279184 | Clark, Ryan Henry | ADDRESS ON FILE | | | | |
| 4964997 | Clark, Ryan James | ADDRESS ON FILE | | | | |
| 7217667 | Clark, Sattie | ADDRESS ON FILE | | | | |
| 7209677 | Clark, Sattie | ADDRESS ON FILE | | | | |
| 7190390 | Clark, Sharlee Leilani | ADDRESS ON FILE | | | | |
| 7190390 | Clark, Sharlee Leilani | ADDRESS ON FILE | | | | |
| 5003594 | Clark, Sharon | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010956 | Clark, Sharon | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7244476 | Clark, Sharon | ADDRESS ON FILE | | | | |
| 7244476 | Clark, Sharon | ADDRESS ON FILE | | | | |
| 7321355 | Clark, Sharon Anne | ADDRESS ON FILE | | | | |
| 7321355 | Clark, Sharon Anne | ADDRESS ON FILE | | | | |
| 4951101 | Clark, Sharon L | ADDRESS ON FILE | | | | |
| 7290714 | Clark, Sharon L | ADDRESS ON FILE | | | | |
| 7159610 | CLARK, SHASTA LEANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7159610 | CLARK, SHASTA LEANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7285502 | Clark, Shawna | ADDRESS ON FILE | | | | |
| 6174472 | Clark, Shelley | ADDRESS ON FILE | | | | |
| 7475644 | Clark, Stacie | ADDRESS ON FILE | | | | |
| 7475644 | Clark, Stacie | ADDRESS ON FILE | | | | |
| 4981645 | Clark, Stanley | ADDRESS ON FILE | | | | |
| 5001635 | Clark, Stellar | Rains Lucia Stern St. Pralle & Silver, PC, Joseph R. Lucia, Eustace de Saint Phalle, 2300 Contra Costa Blvd., Suite 500 | Pleasant Hill | CA | 94523 | |
| 4950008 | Clark, Stephanie | Varlack Legal Services, 225 W. Winton Avenue, Suite 207 | Hayward | CA | 94544 | |
| 6124641 | Clark, Stephanie | ADDRESS ON FILE | | | | |
| 5985898 | Clark, Stephanie (Atty Repd) | 225 W. Winton Avenue #207 | Hayward | CA | 94544 | |
| 4995933 | Clark, Stephen | ADDRESS ON FILE | | | | |
| 7175663 | CLARK, STEPHEN | ADDRESS ON FILE | | | | |
| 4913827 | Clark, Stephen L. | ADDRESS ON FILE | | | | |
| 4991458 | Clark, Steven | ADDRESS ON FILE | | | | |
| 4950146 | Clark, Steven Douglas | ADDRESS ON FILE | | | | |
| 4939533 | CLARK, SUSAN | PO BOX 73 | EL PORTAL | CA | 95318 | |
| 7328480 | Clark, Teresa Dawn | 33217 Prairie Parke Place | Ferdinando Beach | FL | 32034 | |
| 7328480 | Clark, Teresa Dawn | Valerie Ann Robinson, 6625 Greenmeadow Drive | Santa Rosa | CA | 95409 | |
| 4966342 | Clark, Terry L | ADDRESS ON FILE | | | | |
| 4975003 | Clark, Thomas D. and Denise E. | 23007 Road 56 | Tulare | CA | 93274 | |
| 7273381 | Clark, Thomas Darwin | Frantz Law Group, APLC, Regina Bagdasarian, 420 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7183699 | Clark, Thomas Darwin | ADDRESS ON FILE | | | | |
| 7183699 | Clark, Thomas Darwin | ADDRESS ON FILE | | | | |
| 4963492 | Clark, Thomas White | ADDRESS ON FILE | | | | |
| 5867877 | CLARK, TIM | ADDRESS ON FILE | | | | |
| 4961316 | Clark, Tom | ADDRESS ON FILE | | | | |
| 6179603 | Clark, Tony | ADDRESS ON FILE | | | | |
| 7185862 | CLARK, VANDY LYNN | ADDRESS ON FILE | | | | |
| 7185862 | CLARK, VANDY LYNN | ADDRESS ON FILE | | | | |
| 4931592 | CLARK, VENUS | 1915 89TH AVE | OAKLAND | CA | 94621 | |
| 7310618 | Clark, Wallace Robert | ADDRESS ON FILE | | | | |
| 7310618 | Clark, Wallace Robert | ADDRESS ON FILE | | | | |
| 4983619 | Clark, William | ADDRESS ON FILE | | | | |
| 7258033 | Clark, William | ADDRESS ON FILE | | | | |
| 5008319 | Clark, William R. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008320 | Clark, William R. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5937597 | Clark, William R. | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5937596 | Clark, William R. | ADDRESS ON FILE | | | | |
| 4969604 | Clark, Wilmer C. | ADDRESS ON FILE | | | | |
| 4949220 | Clark-Aris, Patricia J. | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949222 | Clark-Aris, Patricia J. | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949221 | Clark-Aris, Patricia J. | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7140084 | Clark-Cadman, Inc | Felton O'mary, President , 8780 Jackson Rd | Sacramento | CA | 95826 | |
| 7140084 | Clark-Cadman, Inc | PO Box 277347 | Sacramento | CA | 95827 | |
| 7157319 | Clark-Crawford, Faith | ADDRESS ON FILE | | | | |
| 6071188 | Clarke & Rush Mechanical Inc | 4411 Auburn Blvd | Sacramento | CA | 95841 | |
| 4970753 | Clarke Batoy, Kristin Ann | ADDRESS ON FILE | | | | |
| 4918587 | CLARKE HISTORICAL MUSEUM | 240 E ST | EUREKA | CA | 95501 | |
| 7159085 | CLARKE, ALLISON | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7272929 | Clarke, Anne | ADDRESS ON FILE | | | | |
| 7190157 | Clarke, Brian Scott | ADDRESS ON FILE | | | | |
| 7190157 | Clarke, Brian Scott | ADDRESS ON FILE | | | | |
| 4951481 | Clarke, Caralee | ADDRESS ON FILE | | | | |
| 7257120 | Clarke, Cheryl | ADDRESS ON FILE | | | | |
| 7261728 | Clarke, Dan | ADDRESS ON FILE | | | | |
| 7253787 | Clarke, Dan | ADDRESS ON FILE | | | | |
| 7482784 | Clarke, Edward J. | ADDRESS ON FILE | | | | |
| 7482784 | Clarke, Edward J. | ADDRESS ON FILE | | | | |
| 4988889 | Clarke, Elenora | ADDRESS ON FILE | | | | |
| 4987448 | Clarke, Gerald | ADDRESS ON FILE | | | | |
| 4979935 | Clarke, Helen | ADDRESS ON FILE | | | | |
| 4987590 | Clarke, Idella | ADDRESS ON FILE | | | | |
| 4997757 | Clarke, Jacqueline | ADDRESS ON FILE | | | | |
| 4914749 | Clarke, Jacqueline P | ADDRESS ON FILE | | | | |
| 4955048 | Clarke, Jennifer Maude | ADDRESS ON FILE | | | | |
| 7265623 | Clarke, Joe | ADDRESS ON FILE | | | | |
| 4943230 | CLARKE, JULIANN | 2405 BROWN ST | DURHAM | CA | 95938 | |
| 4987842 | Clarke, Kenneth | ADDRESS ON FILE | | | | |
| 7190184 | Clarke, Lisa | ADDRESS ON FILE | | | | |
| 7190184 | Clarke, Lisa | ADDRESS ON FILE | | | | |
| 4984003 | Clarke, Mary | ADDRESS ON FILE | | | | |
| 4984574 | Clarke, Mary | ADDRESS ON FILE | | | | |
| 4986822 | Clarke, Mary | ADDRESS ON FILE | | | | |
| 4987974 | Clarke, Michael | ADDRESS ON FILE | | | | |
| 4925305 | CLARKE, MICHAEL WILLIAM | 38 BURNEY DR | CHICO | CA | 95928 | |
| 4963112 | Clarke, Oliver David | ADDRESS ON FILE | | | | |
| 7937516 | Clarke, Paul M | ADDRESS ON FILE | | | | |
| 4951411 | Clarke, Phyllis D | ADDRESS ON FILE | | | | |
| 4972898 | Clarke, Ricardo Oneil | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1725 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1726 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7179456 | Clarke, Teri | ADDRESS ON FILE | | | | |
| 4976873 | Clarke, Thomas | ADDRESS ON FILE | | | | |
| 7911145 | Clarke, William | ADDRESS ON FILE | | | | |
| 7150446 | Clark-Snead, Dannika | ADDRESS ON FILE | | | | |
| 4971155 | Clarkson, Glen Evan | ADDRESS ON FILE | | | | |
| 4973862 | Clarkson, Jeff | ADDRESS ON FILE | | | | |
| 7300177 | Clarkson, Jill | ADDRESS ON FILE | | | | |
| 7285627 | Clarkson, Jill | ADDRESS ON FILE | | | | |
| 4940866 | CLARKSON, NATALIE | 5 OAKGREEN | SANTA ROSA | CA | 95409 | |
| 6141333 | CLARY BRIAN N & LANG T | ADDRESS ON FILE | | | | |
| 4989033 | Clary Jr., Robert | ADDRESS ON FILE | | | | |
| 4979774 | Clary, Brian | ADDRESS ON FILE | | | | |
| 7218661 | Clary, Brian  Neil | ADDRESS ON FILE | | | | |
| 4978414 | Clary, Charles | ADDRESS ON FILE | | | | |
| 5003709 | Clary, David | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011071 | Clary, David | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7268041 | Clary, David | ADDRESS ON FILE | | | | |
| 7220170 | Clary, Donald | ADDRESS ON FILE | | | | |
| 7474251 | Clary, Elizabeth | ADDRESS ON FILE | | | | |
| 7271018 | Clary, Elizabeth | ADDRESS ON FILE | | | | |
| 4983500 | Clary, Theresa | ADDRESS ON FILE | | | | |
| 4955239 | Clary, Theresa M | ADDRESS ON FILE | | | | |
| 4970843 | Clason, Sean Patrick | ADDRESS ON FILE | | | | |
| 7308323 | Classen, Leo J | ADDRESS ON FILE | | | | |
| 4982467 | Classen, Norman | ADDRESS ON FILE | | | | |
| 7936729 | CLASSEN, RONALD C. & MARGARET M. | ADDRESS ON FILE | | | | |
| 7316138 | Classen, Zarita F | ADDRESS ON FILE | | | | |
| 5867878 | Classic 315 Sierra Vista, LP | ADDRESS ON FILE | | | | |
| 5867881 | Classic 755 East Evelyn, LP | ADDRESS ON FILE | | | | |
| 5867882 | Classic Electric & Consulting Corp | ADDRESS ON FILE | | | | |
| 4933180 | CLASSIC ENERGY | 4000 Washington Ave Suite 300 | Houston | TX | 77007 | |
| 4918588 | CLASSIC ENERGY LLC | 4000 WASHINGTON AVE STE 300 | HOUSTON | TX | 77007 | |
| 5938972 | Classic VMS, Inc. DBA Collision Pros, Brian von Tress | 3760 Grass Valley Hwy | Auburn | CA | 95602 | |
| 5867885 | CLASSICAL DESIGN AND MARKETING LLC | ADDRESS ON FILE | | | | |
| 7246701 | Classick, Audrey | ADDRESS ON FILE | | | | |
| 7319086 | Classics VMS, Inc., dba Collision Pros, Inc | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4951426 | Classon, Thomas Edward | ADDRESS ON FILE | | | | |
| 4970594 | Clatterbuck, Andrea | ADDRESS ON FILE | | | | |
| 7141266 | Claud Bates | ADDRESS ON FILE | | | | |
| 7141266 | Claud Bates | ADDRESS ON FILE | | | | |
| 7199801 | Claude & Cheryl Lynn Corvino Trust | ADDRESS ON FILE | | | | |
| 7199801 | Claude & Cheryl Lynn Corvino Trust | ADDRESS ON FILE | | | | |
| 7683502 | CLAUDE A LE MONIER & | ADDRESS ON FILE | | | | |
| 7683503 | CLAUDE A WINSLOW | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152219 | Claude and Dawn Means as Co-Trustees of the Means Family Trust | ADDRESS ON FILE | | | | |
| 7683504 | CLAUDE CALVIN YATES | ADDRESS ON FILE | | | | |
| 7192665 | CLAUDE CORVINO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192665 | CLAUDE CORVINO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7782997 | CLAUDE D FULLER II & DIANE M | FULLER TR UA JUL 10 07 THE FULLER, TRUST, 1721 KELLY ST | SAN MATEO | CA | 94403-1018 | |
| 7683505 | CLAUDE D YOUNG | ADDRESS ON FILE | | | | |
| 7683506 | CLAUDE E GOODALL & | ADDRESS ON FILE | | | | |
| 7145398 | Claude Everett Crownover | ADDRESS ON FILE | | | | |
| 7145398 | Claude Everett Crownover | ADDRESS ON FILE | | | | |
| 7141896 | Claude Fisher Jones | ADDRESS ON FILE | | | | |
| 7141896 | Claude Fisher Jones | ADDRESS ON FILE | | | | |
| 7683508 | CLAUDE G HINKLE | ADDRESS ON FILE | | | | |
| 7141755 | Claude Ganaye | ADDRESS ON FILE | | | | |
| 7141755 | Claude Ganaye | ADDRESS ON FILE | | | | |
| 7683509 | CLAUDE GAUBERT JR | ADDRESS ON FILE | | | | |
| 7195874 | Claude Gerald Burdick | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195874 | Claude Gerald Burdick | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195874 | Claude Gerald Burdick | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7305260 | Claude Gerald Burdick Trust | ADDRESS ON FILE | | | | |
| 7683510 | CLAUDE J TRANSUE | ADDRESS ON FILE | | | | |
| 7683511 | CLAUDE JENKINS & | ADDRESS ON FILE | | | | |
| 7770397 | CLAUDE L LOWEN | 1661 PINE ST APT 823 | SAN FRANCISCO | CA | 94109-0409 | |
| 7683512 | CLAUDE L WORSHAM | ADDRESS ON FILE | | | | |
| 7683513 | CLAUDE M FISHBURNE | ADDRESS ON FILE | | | | |
| 7683514 | CLAUDE RICHARD PINSON | ADDRESS ON FILE | | | | |
| 7683515 | CLAUDE S MUNDAY | ADDRESS ON FILE | | | | |
| 7683518 | CLAUDE U BABCOCK | ADDRESS ON FILE | | | | |
| 7683519 | CLAUDE ZOREF | ADDRESS ON FILE | | | | |
| 7764475 | CLAUDETTE ARLENE MASON TR UA | DEC 30 10 THE CLAUDETTE ARLENE, MASON REVOCABLE LIVING TRUST, 108 CHERRYSTONE CT | LOS GATOS | CA | 95032-3554 | |
| 7762501 | CLAUDETTE AZAVEDO | 1545 PEPPER RD | PETALUMA | CA | 94952-9652 | |
| 7683520 | CLAUDETTE CORCORAN SCHROEDER & | ADDRESS ON FILE | | | | |
| 6183557 | Claudette Davis | ADDRESS ON FILE | | | | |
| 7683521 | CLAUDETTE GARAVENTA | ADDRESS ON FILE | | | | |
| 7143875 | Claudette Gilbert | ADDRESS ON FILE | | | | |
| 7143875 | Claudette Gilbert | ADDRESS ON FILE | | | | |
| 7683522 | CLAUDETTE L JOHNSON & | ADDRESS ON FILE | | | | |
| 7762421 | CLAUDETTE MINASSIAN & ARTHUR | MINASSIAN TR UA DEC 04 07 THE, ARTHUR & CLAUDETTE MINASSIAN LIVING TRUST, 2809 TIBURON WAY | BURLINGAME | CA | 94010-5841 | |
| 7683523 | CLAUDETTE N H CHUN TR | ADDRESS ON FILE | | | | |
| 7764399 | CLAUDETTE N H CHUN TR CLAUDETTE N | H, CHUN TRUST UA JUL 14 89, 1574 ALA AMOAMO ST | HONOLULU | HI | 96819-1709 | |
| 7778143 | CLAUDETTE SILVA PERRY & | CHRISTOPHER PAUL PERRY JT TEN, 4712 CALIFORNIA AVE | OAKDALE | CA | 95361-9345 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1728 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141710 | Claudette Soulier | ADDRESS ON FILE | | | | |
| 7141710 | Claudette Soulier | ADDRESS ON FILE | | | | |
| 7176493 | Claudia Lafferty | ADDRESS ON FILE | | | | |
| 7143142 | Claudia M Cadero | ADDRESS ON FILE | | | | |
| 7143142 | Claudia M Cadero | ADDRESS ON FILE | | | | |
| 7683524 | CLAUDIA A FIORLISO | ADDRESS ON FILE | | | | |
| 7683525 | CLAUDIA A KOLDING | ADDRESS ON FILE | | | | |
| 7153440 | Claudia A Powell | ADDRESS ON FILE | | | | |
| 7153440 | Claudia A Powell | ADDRESS ON FILE | | | | |
| 7153440 | Claudia A Powell | ADDRESS ON FILE | | | | |
| 7938466 | CLAUDIA ARON ROSS TR UA JAN 18 05 THE CLAUDIA ARON ROSS LIVING TRUST | ADDRESS ON FILE | | | | |
| 7683527 | CLAUDIA B LEE CUST | ADDRESS ON FILE | | | | |
| 7683528 | CLAUDIA B LOWE & T GORDON LOWE | ADDRESS ON FILE | | | | |
| 7467216 | Claudia Benike and LeaRoy Johnson, doing business as Dogwood Square | ADDRESS ON FILE | | | | |
| 7683529 | CLAUDIA BETH JENKS | ADDRESS ON FILE | | | | |
| 5917955 | Claudia Bijstra | ADDRESS ON FILE | | | | |
| 5917957 | Claudia Bijstra | ADDRESS ON FILE | | | | |
| 5917956 | Claudia Bijstra | ADDRESS ON FILE | | | | |
| 5917954 | Claudia Bijstra | ADDRESS ON FILE | | | | |
| 5917953 | Claudia Bijstra | ADDRESS ON FILE | | | | |
| 7683530 | CLAUDIA BOGARD | ADDRESS ON FILE | | | | |
| 7683531 | CLAUDIA BUBB | ADDRESS ON FILE | | | | |
| 7683532 | CLAUDIA C HORST & | ADDRESS ON FILE | | | | |
| 5956254 | Claudia C Mayhew | ADDRESS ON FILE | | | | |
| 5917961 | Claudia C Mayhew | ADDRESS ON FILE | | | | |
| 5917958 | Claudia C Mayhew | ADDRESS ON FILE | | | | |
| 5917960 | Claudia C Mayhew | ADDRESS ON FILE | | | | |
| 5917959 | Claudia C Mayhew | ADDRESS ON FILE | | | | |
| 7683533 | CLAUDIA CAMPBELL & RICHARD | ADDRESS ON FILE | | | | |
| 7940748 | CLAUDIA CARAMELLA | 14237 ARENZANO DRIVE | RENO | NV | 89521 | |
| 5911027 | Claudia Cervenka | ADDRESS ON FILE | | | | |
| 5905603 | Claudia Cervenka | ADDRESS ON FILE | | | | |
| 5912492 | Claudia Cervenka | ADDRESS ON FILE | | | | |
| 5909062 | Claudia Cervenka | ADDRESS ON FILE | | | | |
| 5911904 | Claudia Cervenka | ADDRESS ON FILE | | | | |
| 7683534 | CLAUDIA COEBLER | ADDRESS ON FILE | | | | |
| 7143001 | Claudia Colleen Chapman | ADDRESS ON FILE | | | | |
| 7143001 | Claudia Colleen Chapman | ADDRESS ON FILE | | | | |
| 7683535 | CLAUDIA D KNOPP TR | ADDRESS ON FILE | | | | |
| 5917967 | Claudia D Ramponi | ADDRESS ON FILE | | | | |
| 5917966 | Claudia D Ramponi | ADDRESS ON FILE | | | | |
| 5917963 | Claudia D Ramponi | ADDRESS ON FILE | | | | |
| 5917965 | Claudia D Ramponi | ADDRESS ON FILE | | | | |
| 5917964 | Claudia D Ramponi | ADDRESS ON FILE | | | | |
| 7160905 | CLAUDIA D RAMPONI REVOCABLE INTER VIVOS TRUST DATED 4/24/2014 | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7160905 | CLAUDIA D RAMPONI REVOCABLE INTER VIVOS TRUST DATED 4/24/2014 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7683536 | CLAUDIA D SPAULDING | ADDRESS ON FILE | | | | |
| 7142529 | Claudia Didomenico Peck | ADDRESS ON FILE | | | | |
| 7142529 | Claudia Didomenico Peck | ADDRESS ON FILE | | | | |
| 7683537 | CLAUDIA F READ & | ADDRESS ON FILE | | | | |
| 7781170 | CLAUDIA FLANNIGAN & VALERIE J | GUARDINO & TODD A FLANNIGAN TR, UA 04 23 04 S & B GUARDINO REVOCABLE TRUST, 705 VIOLET ST | MODESTO | CA | 95356-1421 | |
| 7683538 | CLAUDIA FRYE | ADDRESS ON FILE | | | | |
| 6011906 | CLAUDIA G STETLER | ADDRESS ON FILE | | | | |
| 6071191 | Claudia G. Stetler, DBA Stetler and Associates | PO Box 219 | New Brighton | PA | 15066 | |
| 7184787 | Claudia Gallentine | ADDRESS ON FILE | | | | |
| 5917972 | Claudia Gallentine | ADDRESS ON FILE | | | | |
| 5917968 | Claudia Gallentine | ADDRESS ON FILE | | | | |
| 5917970 | Claudia Gallentine | ADDRESS ON FILE | | | | |
| 5917971 | Claudia Gallentine | ADDRESS ON FILE | | | | |
| 5917969 | Claudia Gallentine | ADDRESS ON FILE | | | | |
| 7327957 | Claudia Gordon | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327957 | Claudia Gordon | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7683539 | CLAUDIA H MORANDI | ADDRESS ON FILE | | | | |
| 5917975 | Claudia I. Palmer | ADDRESS ON FILE | | | | |
| 5917976 | Claudia I. Palmer | ADDRESS ON FILE | | | | |
| 5917973 | Claudia I. Palmer | ADDRESS ON FILE | | | | |
| 5917974 | Claudia I. Palmer | ADDRESS ON FILE | | | | |
| 7683540 | CLAUDIA J HARRISON | ADDRESS ON FILE | | | | |
| 7933328 | CLAUDIA J MCCLURE.;. | 313 NEW CASTLE DRIVE | VALLEJO | CA | 94591 | |
| 7782189 | CLAUDIA J MORRIS & ELIZABETH L MORRIS TR | UA 12 22 86, SHIRLEY L BRUMMELL FAMILY TRUST, 2352 YULUPA AVE | SANTA ROSA | CA | 95405-8058 | |
| 7683541 | CLAUDIA J SOPER | ADDRESS ON FILE | | | | |
| 7152583 | Claudia J. OReilly | ADDRESS ON FILE | | | | |
| 7152583 | Claudia J. OReilly | ADDRESS ON FILE | | | | |
| 7152583 | Claudia J. OReilly | ADDRESS ON FILE | | | | |
| 7683542 | CLAUDIA JANE DOCHTERMAN | ADDRESS ON FILE | | | | |
| 7192970 | Claudia Jara Elias | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192970 | Claudia Jara Elias | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192970 | Claudia Jara Elias | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7683543 | CLAUDIA JEAN FITZHENRY | ADDRESS ON FILE | | | | |
| 7683545 | CLAUDIA JEAN MOSHIER | ADDRESS ON FILE | | | | |
| 7199570 | CLAUDIA JEANNE BENIKE | ADDRESS ON FILE | | | | |
| 7199570 | CLAUDIA JEANNE BENIKE | ADDRESS ON FILE | | | | |
| 7683547 | CLAUDIA JO WEBER & | ADDRESS ON FILE | | | | |
| 7683548 | CLAUDIA JOAN DAVIS | ADDRESS ON FILE | | | | |
| 7683549 | CLAUDIA K HOM | ADDRESS ON FILE | | | | |
| 7683550 | CLAUDIA L SEELEY CUST | ADDRESS ON FILE | | | | |
| 7145911 | Claudia L. Martinucci Separate Property Revocable Trust | ADDRESS ON FILE | | | | |
| 7145911 | Claudia L. Martinucci Separate Property Revocable Trust | ADDRESS ON FILE | | | | |
| 7181211 | Claudia Lafferty | ADDRESS ON FILE | | | | |
| 5904900 | Claudia Lafferty | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5908455 | Claudia Lafferty | ADDRESS ON FILE | | | | |
| 7181211 | Claudia Lafferty | ADDRESS ON FILE | | | | |
| 5917979 | Claudia Lang | ADDRESS ON FILE | | | | |
| 5917980 | Claudia Lang | ADDRESS ON FILE | | | | |
| 5917977 | Claudia Lang | ADDRESS ON FILE | | | | |
| 5917978 | Claudia Lang | ADDRESS ON FILE | | | | |
| 7769941 | CLAUDIA LEE CUST | JERRY LEE, UNIF GIFT MIN ACT CALIF, 210 7TH AVE | SAN FRANCISCO | CA | 94118-2320 | |
| 7187962 | Claudia Lenoir | ADDRESS ON FILE | | | | |
| 7187962 | Claudia Lenoir | ADDRESS ON FILE | | | | |
| 5917981 | Claudia Luz Mojica | ADDRESS ON FILE | | | | |
| 7683551 | CLAUDIA M CORNISH CUST | ADDRESS ON FILE | | | | |
| 7766517 | CLAUDIA M FRENCH | 1625 COLLINGWOOD AVE | SAN JOSE | CA | 95125-3808 | |
| 7683552 | CLAUDIA M GILBREATH | ADDRESS ON FILE | | | | |
| 7683553 | CLAUDIA M GOULD | ADDRESS ON FILE | | | | |
| 7683554 | CLAUDIA M NELSON TTEE | ADDRESS ON FILE | | | | |
| 7773503 | CLAUDIA M REIMER TR CLAUDIA M | REIMER 1991 TRUST, UA OCT 21 91, 5 MOUNT SUSITNA CT | SAN RAFAEL | CA | 94903-1117 | |
| 7683555 | CLAUDIA MARIE GRAU | ADDRESS ON FILE | | | | |
| 5902237 | Claudia Martinez-Giesen | ADDRESS ON FILE | | | | |
| 5909636 | Claudia Martinez-Giesen | ADDRESS ON FILE | | | | |
| 5906252 | Claudia Martinez-Giesen | ADDRESS ON FILE | | | | |
| 5908789 | Claudia Martinucci dba CLM Management | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5911817 | Claudia Martinucci dba CLM Management | John F. Friedemann, Friedemann Goldberg LLP, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5910852 | Claudia Martinucci dba CLM Management | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5905279 | Claudia Martinucci dba CLM Management | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore, Jackson & Parkinson, Trial Lawyers, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7683556 | CLAUDIA MCCORMICK TTEE | ADDRESS ON FILE | | | | |
| 7991068 | Claudia McCormick TTEE | ADDRESS ON FILE | | | | |
| 7140714 | Claudia Meglin | ADDRESS ON FILE | | | | |
| 5904859 | Claudia Meglin | ADDRESS ON FILE | | | | |
| 5908433 | Claudia Meglin | ADDRESS ON FILE | | | | |
| 7140714 | Claudia Meglin | ADDRESS ON FILE | | | | |
| 7199920 | Claudia Minnick | ADDRESS ON FILE | | | | |
| 7199920 | Claudia Minnick | ADDRESS ON FILE | | | | |
| 7327235 | Claudia Minnick | Steve skikos, , 1 Sansome Street 28th Floor | San Francisco | CA | 94062 | |
| 7327235 | Claudia Minnick | Steve Skkos, Skikos Crawford, 1 Sansome Street 28th Floor | San Francisco | CA | 94062 | |
| 5905301 | Claudia Munoz-Lima | ADDRESS ON FILE | | | | |
| 5910872 | Claudia Munoz-Lima | ADDRESS ON FILE | | | | |
| 5908812 | Claudia Munoz-Lima | ADDRESS ON FILE | | | | |
| 7769031 | CLAUDIA NANCE KANNON | 926 MOORINGS CIR | STEVENSVILLE | MD | 21666-2290 | |
| 7187963 | Claudia Norman | ADDRESS ON FILE | | | | |
| 7187963 | Claudia Norman | ADDRESS ON FILE | | | | |
| 7196065 | CLAUDIA NORMAN | ADDRESS ON FILE | | | | |
| 7196065 | CLAUDIA NORMAN | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7767323 | CLAUDIA P GROONEY | PO BOX 160 | SISTERS | OR | 97759-0160 | |
| 5917985 | Claudia Peck | ADDRESS ON FILE | | | | |
| 5917984 | Claudia Peck | ADDRESS ON FILE | | | | |
| 5917982 | Claudia Peck | ADDRESS ON FILE | | | | |
| 5917983 | Claudia Peck | ADDRESS ON FILE | | | | |
| 7683557 | CLAUDIA PHILLIPS | ADDRESS ON FILE | | | | |
| 7140733 | Claudia R Munoz-Lima | ADDRESS ON FILE | | | | |
| 7140733 | Claudia R Munoz-Lima | ADDRESS ON FILE | | | | |
| 5917989 | Claudia R. Grover | ADDRESS ON FILE | | | | |
| 5917990 | Claudia R. Grover | ADDRESS ON FILE | | | | |
| 5917987 | Claudia R. Grover | ADDRESS ON FILE | | | | |
| 5917988 | Claudia R. Grover | ADDRESS ON FILE | | | | |
| 5917986 | Claudia R. Grover | ADDRESS ON FILE | | | | |
| 5917994 | Claudia Reek | ADDRESS ON FILE | | | | |
| 5917992 | Claudia Reek | ADDRESS ON FILE | | | | |
| 5917991 | Claudia Reek | ADDRESS ON FILE | | | | |
| 5917995 | Claudia Reek | ADDRESS ON FILE | | | | |
| 6010756 | CLAUDIA RIQUELME | ADDRESS ON FILE | | | | |
| 7683558 | CLAUDIA RUTH BELSHAW | ADDRESS ON FILE | | | | |
| 7683559 | CLAUDIA SAUNDERS | ADDRESS ON FILE | | | | |
| 7779585 | CLAUDIA SIERRA | 1438 HEMLOCK ST | NAPA | CA | 94559-4539 | |
| 7774763 | CLAUDIA SIERRA-SCHIMER | 1438 HEMLOCK ST | NAPA | CA | 94559-4539 | |
| 7683560 | CLAUDIA SKINNER BROWN | ADDRESS ON FILE | | | | |
| 7141184 | Claudia Solis Chitwood | ADDRESS ON FILE | | | | |
| 7141184 | Claudia Solis Chitwood | ADDRESS ON FILE | | | | |
| 7143417 | Claudia Sutter Lenoir | ADDRESS ON FILE | | | | |
| 7143417 | Claudia Sutter Lenoir | ADDRESS ON FILE | | | | |
| 7683561 | CLAUDIA TURNER | ADDRESS ON FILE | | | | |
| 7683562 | CLAUDIA TYSON | ADDRESS ON FILE | | | | |
| 7683563 | CLAUDIA WALES STROMBERG | ADDRESS ON FILE | | | | |
| 7683564 | CLAUDIA WALLENSTEIN | ADDRESS ON FILE | | | | |
| 7683565 | CLAUDIA WALLENSTEIN-KLIVANS | ADDRESS ON FILE | | | | |
| 7145250 | Claudia Whitman | ADDRESS ON FILE | | | | |
| 7145250 | Claudia Whitman | ADDRESS ON FILE | | | | |
| 5917999 | Claudia Wright | ADDRESS ON FILE | | | | |
| 5917998 | Claudia Wright | ADDRESS ON FILE | | | | |
| 5917996 | Claudia Wright | ADDRESS ON FILE | | | | |
| 5917997 | Claudia Wright | ADDRESS ON FILE | | | | |
| 7785369 | CLAUDIA YOUNG | 18621 MILFORD DR | LOCKEFORD | CA | 95237-9783 | |
| 7785739 | CLAUDIA YOUNG | 18621 MILFORD | LOCKEFORD | CA | 95237 | |
| 7786080 | CLAUDIA YOUNG HOLDERNESS | 7706 STONY RIVER CT | BAKERSFIELD | CA | 93308-6656 | |
| 5906733 | Claudia Zbinden | ADDRESS ON FILE | | | | |
| 5902744 | Claudia Zbinden | ADDRESS ON FILE | | | | |
| 5910042 | Claudia Zbinden | ADDRESS ON FILE | | | | |
| 5911010 | Claudine Campbell | ADDRESS ON FILE | | | | |
| 5905587 | Claudine Campbell | ADDRESS ON FILE | | | | |
| 5912475 | Claudine Campbell | ADDRESS ON FILE | | | | |
| 5909046 | Claudine Campbell | ADDRESS ON FILE | | | | |
| 5911888 | Claudine Campbell | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7683566 | CLAUDINE E ABLES TOD | ADDRESS ON FILE | | | | |
| 7683567 | CLAUDINE HARRIS | ADDRESS ON FILE | | | | |
| 7776779 | CLAUDINE L WIEDMAN | 8640 N GRANITE OAKS DR | PRESCOTT | AZ | 86305-8720 | |
| 7196066 | CLAUDINE WEINBERG | ADDRESS ON FILE | | | | |
| 7196066 | CLAUDINE WEINBERG | ADDRESS ON FILE | | | | |
| 7783784 | CLAUDINE WHITTAKER | 1106 DAVIS PLACE | VACAVILLE | CA | 95687-5405 | |
| 7153927 | Claudio Adrian Rivero | ADDRESS ON FILE | | | | |
| 7153927 | Claudio Adrian Rivero | ADDRESS ON FILE | | | | |
| 7153927 | Claudio Adrian Rivero | ADDRESS ON FILE | | | | |
| 7683568 | CLAUDIO BARTOLI & | ADDRESS ON FILE | | | | |
| 7770768 | CLAUDIO MARIANI | 1301 HARRISON ST | SAN FRANCISCO | CA | 94103-4309 | |
| 7683569 | CLAUDIO PAVAN & | ADDRESS ON FILE | | | | |
| 7836190 | CLAUDIO PAVAN & | LOUISA PAVAN JT TEN, 225 DOCKERILL ST, TRAIL BC V1R 3P9 | CANADA | BC | V1R 3P9 | CANADA |
| 7168203 | CLAUDIO, JOSSELYN | ADDRESS ON FILE | | | | |
| 6185570 | Claudio, Linda D | ADDRESS ON FILE | | | | |
| 4960530 | Claudio, Samuel Christopher | ADDRESS ON FILE | | | | |
| 5903726 | Claus Sorenson | ADDRESS ON FILE | | | | |
| 4973265 | Claus, Erik U | ADDRESS ON FILE | | | | |
| 4963539 | Claus, Joseph Aloysius | ADDRESS ON FILE | | | | |
| 4914645 | Clausell, Nakiya Tekeyah | ADDRESS ON FILE | | | | |
| 6145619 | CLAUSEN DAVID TOM & HUYNH DAO THI NGOC | ADDRESS ON FILE | | | | |
| 5867886 | Clausen Electric, Inc. | ADDRESS ON FILE | | | | |
| 5982416 | Clausen Miller | ADDRESS ON FILE | | | | |
| 5982416 | Clausen Miller | ADDRESS ON FILE | | | | |
| 5001698 | Clausen, David | Hansen and Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001699 | Clausen, David | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001697 | Clausen, David | Watts Guera LLP, Noreen Evans, Ryan L. Thompson, Paige Boldt, 811Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7322628 | Clausen, Kristina  G | ADDRESS ON FILE | | | | |
| 4975892 | Clauss, Michael & Sandra | P.O. Box 6205 | Tahoe City | CA | 96145 | |
| 5000288 | Claussen, Bridget | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000287 | Claussen, Bridget | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000289 | Claussen, Bridget | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7178153 | Claussen, Bridgett | 324 Countryside Drive | Santa Rosa | CA | 95401 | |
| 7178153 | Claussen, Bridgett | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 7172813 | Claussen, Bryan | ADDRESS ON FILE | | | | |
| 4970808 | Claussen, Daniel P | ADDRESS ON FILE | | | | |
| 5938973 | CLAVEL, MARTIN | ADDRESS ON FILE | | | | |
| 4914948 | Clavelle- Freeman, Rosie Mary | ADDRESS ON FILE | | | | |
| 5938974 | CLAVELVELASCO, ANGEL | ADDRESS ON FILE | | | | |
| 4912841 | Claveran, David | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5895329 | Clavier, George | ADDRESS ON FILE | | | | |
| 4967294 | Clavier, George Parker | ADDRESS ON FILE | | | | |
| 4977101 | Clavin, Francis | ADDRESS ON FILE | | | | |
| 4960039 | Clavio, Anthony | ADDRESS ON FILE | | | | |
| 7297787 | Clawson, Aaron | ADDRESS ON FILE | | | | |
| 4991342 | Clawson, Jimmy | ADDRESS ON FILE | | | | |
| 5938976 | Clawson, Lisa | ADDRESS ON FILE | | | | |
| 5938975 | Clawson, Lisa | ADDRESS ON FILE | | | | |
| 4955494 | Clawson, Lisa | ADDRESS ON FILE | | | | |
| 6179427 | Clawson, Ronald H. | ADDRESS ON FILE | | | | |
| 4940831 | Claxton, Christopher | 3092 Marmac rd | Anderson | CA | 96007 | |
| 4993878 | Claxton, Stephen | ADDRESS ON FILE | | | | |
| 7683570 | CLAY A LEPENDORF & | ADDRESS ON FILE | | | | |
| 7683571 | CLAY B STAMP | ADDRESS ON FILE | | | | |
| 7683572 | CLAY BEDINGER | ADDRESS ON FILE | | | | |
| 7175469 | Clay Craig | ADDRESS ON FILE | | | | |
| 7175469 | Clay Craig | ADDRESS ON FILE | | | | |
| 7175469 | Clay Craig | ADDRESS ON FILE | | | | |
| 6140231 | CLAY DONALD R ET AL | ADDRESS ON FILE | | | | |
| 5918001 | Clay Dunaway | ADDRESS ON FILE | | | | |
| 5918000 | Clay Dunaway | ADDRESS ON FILE | | | | |
| 5918003 | Clay Dunaway | ADDRESS ON FILE | | | | |
| 5918004 | Clay Dunaway | ADDRESS ON FILE | | | | |
| 5918002 | Clay Dunaway | ADDRESS ON FILE | | | | |
| 5918007 | Clay Eugene Maag | ADDRESS ON FILE | | | | |
| 5918008 | Clay Eugene Maag | ADDRESS ON FILE | | | | |
| 5918005 | Clay Eugene Maag | ADDRESS ON FILE | | | | |
| 5918006 | Clay Eugene Maag | ADDRESS ON FILE | | | | |
| 7683573 | CLAY FISHER | ADDRESS ON FILE | | | | |
| 7933329 | CLAY FOLLETT,;. | 24912 N GRAHAM | ACAMPO | CA | 95220 | |
| 7177330 | Clay Jordan Adkins | ADDRESS ON FILE | | | | |
| 7177330 | Clay Jordan Adkins | ADDRESS ON FILE | | | | |
| 7683574 | CLAY L GARRISON | ADDRESS ON FILE | | | | |
| 4918592 | CLAY LLC | 1600 LOMBARD ST | SAN FRANCISCO | CA | 94123 | |
| 6161456 | CLAY LLC | Attn: General Counsel, 1600 Lombard Street | SAN FRANCISCO | CA | 94123 | |
| 7683575 | CLAY MASAO YOSHIDA & LYNN MARI | ADDRESS ON FILE | | | | |
| 7683576 | CLAY S SERRAHN | ADDRESS ON FILE | | | | |
| 7683577 | CLAY SCHONHOFF | ADDRESS ON FILE | | | | |
| 4982380 | Clay, Alicia | ADDRESS ON FILE | | | | |
| 5938977 | Clay, Ben | ADDRESS ON FILE | | | | |
| 5980743 | Clay, Cyndi | ADDRESS ON FILE | | | | |
| 4935942 | Clay, Cyndi | 942 Lynnwood DR | Yuba City | CA | 95993-8926 | |
| 7186699 | Clay, Donald Rudolph | ADDRESS ON FILE | | | | |
| 7186699 | Clay, Donald Rudolph | ADDRESS ON FILE | | | | |
| 4982424 | Clay, Gary | ADDRESS ON FILE | | | | |
| 4955823 | Clay, Jessica L | ADDRESS ON FILE | | | | |
| 7976024 | Clay, Margaret Heyler | ADDRESS ON FILE | | | | |
| 7186700 | Clay, Michael Rudolph | ADDRESS ON FILE | | | | |
| 7186700 | Clay, Michael Rudolph | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7470279 | Clay, Pamela S. | ADDRESS ON FILE | | | | |
| 7470279 | Clay, Pamela S. | ADDRESS ON FILE | | | | |
| 4980152 | Clay, Robert | ADDRESS ON FILE | | | | |
| 7190335 | Clay, Roberta | ADDRESS ON FILE | | | | |
| 7190335 | Clay, Roberta | ADDRESS ON FILE | | | | |
| 7190334 | Clay, Sarah | ADDRESS ON FILE | | | | |
| 7190334 | Clay, Sarah | ADDRESS ON FILE | | | | |
| 4976747 | Clay, Sharon | ADDRESS ON FILE | | | | |
| 4992154 | Clay, Sharon | ADDRESS ON FILE | | | | |
| 4970075 | Clay, Shirley | ADDRESS ON FILE | | | | |
| 4981776 | Clay, Theodore | ADDRESS ON FILE | | | | |
| 4961879 | Clay, Wesley James | ADDRESS ON FILE | | | | |
| 4994215 | Claybaugh, Barry | ADDRESS ON FILE | | | | |
| 7200549 | Claybon Jr., Stanley | ADDRESS ON FILE | | | | |
| 4940757 | CLAYBON, CHARLES | 122 Burrill St. | Eureka | CA | 95503 | |
| 4954109 | Clayborn, Erin D | ADDRESS ON FILE | | | | |
| 6167636 | Clayborn, Veristine | ADDRESS ON FILE | | | | |
| 7683578 | CLAYBORNE G SOUZA | ADDRESS ON FILE | | | | |
| 7187964 | Clayden Nathaniel Blackwell | ADDRESS ON FILE | | | | |
| 7187964 | Clayden Nathaniel Blackwell | ADDRESS ON FILE | | | | |
| 6144241 | CLAYMAN MARTY S & YEN CATHERINE ELEANOR | ADDRESS ON FILE | | | | |
| 7208916 | Clayman, Anthony | ADDRESS ON FILE | | | | |
| 4933612 | Clayman, Monte | 10650 Honeysuckle Ln. | Grass Valley | CA | 95945 | |
| 4926780 | CLAYMAN, PAUL F | ARAGON MEDICAL MANAGEMENT INC, 978 E HILTON DR | BOULDER CREEK | CA | 95006-9351 | |
| 4979873 | Claymore, Edward | ADDRESS ON FILE | | | | |
| 4963253 | Claypoole, Joseph Leon | ADDRESS ON FILE | | | | |
| 4918593 | CLAYS SEPTIC & JETTING INC | 867 GUADALUPE ST | GUADALUPE | CA | 93434 | |
| 6071198 | Clay's Septic & Jetting, Inc | 952 Live Oak Ridge Rd. | Nipomo | CA | 93444 | |
| 7683579 | CLAYTON A CARMEAN CUST | ADDRESS ON FILE | | | | |
| 7683580 | CLAYTON A CARMEAN CUST | ADDRESS ON FILE | | | | |
| 5918011 | Clayton Alarcon | ADDRESS ON FILE | | | | |
| 5918012 | Clayton Alarcon | ADDRESS ON FILE | | | | |
| 5918009 | Clayton Alarcon | ADDRESS ON FILE | | | | |
| 5918010 | Clayton Alarcon | ADDRESS ON FILE | | | | |
| 7683581 | CLAYTON BENNETT HEATLEY & AFFAF | ADDRESS ON FILE | | | | |
| 7683582 | CLAYTON C GUMM | ADDRESS ON FILE | | | | |
| 7285446 | Clayton Creek LLC | c/o Kathryn Spelman, Thoits Law, 400 Main Street, Suite 250 | Los Altos | CA | 94022 | |
| 7187965 | Clayton Crook | ADDRESS ON FILE | | | | |
| 7187965 | Clayton Crook | ADDRESS ON FILE | | | | |
| 7683583 | CLAYTON D PETRIE | ADDRESS ON FILE | | | | |
| 6131751 | CLAYTON DONNA J & TERRY L CP | ADDRESS ON FILE | | | | |
| 7683584 | CLAYTON G YOUREE | ADDRESS ON FILE | | | | |
| 7683585 | CLAYTON H MC LANE & | ADDRESS ON FILE | | | | |
| 7933330 | CLAYTON HERTZ.;. | 675 ORIOLE AVE | LIVERMORE | CA | 94551 | |
| 5867887 | Clayton Homes | ADDRESS ON FILE | | | | |
| 7683586 | CLAYTON J GALLOW | ADDRESS ON FILE | | | | |
| 7772605 | CLAYTON J PASSALACQUA | 1515 BLACK MOUNTAIN RD | HILLSBOROUGH | CA | 94010-7103 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7775938 | CLAYTON J TOTZ | 2110 HEATHER RD | GENEVA | IL | 60134-3138 | |
| 7779829 | CLAYTON J TOTZ TOD | TARENCE C TOTZ, SUBJECT TO STA TOD RULES, 2110 HEATHER RD | GENEVA | IL | 60134-3138 | |
| 7776232 | CLAYTON L VEAL & | JUDY VEAL JT TEN, 8861 MONTROSE AVE | WESTMINSTER | CA | 92683-5448 | |
| 6142968 | CLAYTON LAUREL L | ADDRESS ON FILE | | | | |
| 6140106 | CLAYTON LEONARD RANDOLPH TR | ADDRESS ON FILE | | | | |
| 7683587 | CLAYTON M INK & | ADDRESS ON FILE | | | | |
| 7683588 | CLAYTON M KONG | ADDRESS ON FILE | | | | |
| 7683589 | CLAYTON M SPARLING | ADDRESS ON FILE | | | | |
| 7765724 | CLAYTON MCCLURE DUVALL | 2376 N TWELVE OAKS DR | FAYETTEVILLE | AR | 72703-6118 | |
| 7683592 | CLAYTON R JONES III | ADDRESS ON FILE | | | | |
| 7683593 | CLAYTON S CHING | ADDRESS ON FILE | | | | |
| 5918014 | Clayton Schnurr | ADDRESS ON FILE | | | | |
| 5956307 | Clayton Schnurr | ADDRESS ON FILE | | | | |
| 5918013 | Clayton Schnurr | ADDRESS ON FILE | | | | |
| 5918015 | Clayton Schnurr | ADDRESS ON FILE | | | | |
| 5867888 | Clayton Timbrell | ADDRESS ON FILE | | | | |
| 5867890 | CLAYTON TIMBRELL & CO. | ADDRESS ON FILE | | | | |
| 4939471 | Clayton Valley Dental, Lyla Turkzadeh | 4450 Clayton Road | Concord | CA | 94521 | |
| 6134650 | CLAYTON WILLIAM R AND CAROLYN T | ADDRESS ON FILE | | | | |
| 7683594 | CLAYTON WILLIAMSON | ADDRESS ON FILE | | | | |
| 6172068 | Clayton, Chad | ADDRESS ON FILE | | | | |
| 4942547 | Clayton, doyle | 12 Via Las Encincas | CARMEL VALLEY | CA | 93924 | |
| 5884772 | Clayton, Elisa Bianca | ADDRESS ON FILE | | | | |
| 4956965 | Clayton, Elisa Bianca | ADDRESS ON FILE | | | | |
| 6174082 | Clayton, Gala N | ADDRESS ON FILE | | | | |
| 6160582 | Clayton, Gloria | ADDRESS ON FILE | | | | |
| 4955016 | Clayton, Jennifer Lynn | ADDRESS ON FILE | | | | |
| 4963071 | Clayton, Joshua | ADDRESS ON FILE | | | | |
| 7308562 | Clayton, Kalen | ADDRESS ON FILE | | | | |
| 5804645 | CLAYTON, KASEY | 1550 DEBORAH CIR | ESCALON | CA | 95320 | |
| 7164735 | CLAYTON, LAUREL | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164735 | CLAYTON, LAUREL | Brendan M Kunkle, Partner, Abbey, Weitzenber, Warren & Emery PC, 100 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7296566 | Clayton, Lauren | ADDRESS ON FILE | | | | |
| 7187658 | CLAYTON, LEONARD | ADDRESS ON FILE | | | | |
| 7187658 | CLAYTON, LEONARD | ADDRESS ON FILE | | | | |
| 5938978 | CLAYTON, LOUISE | ADDRESS ON FILE | | | | |
| 4956425 | Clayton, Matthew David | ADDRESS ON FILE | | | | |
| 7329848 | Clayton, Michelle R. | ADDRESS ON FILE | | | | |
| 4955434 | Clayton, Myra E | ADDRESS ON FILE | | | | |
| 7583922 | Clayton, Norma Jean | ADDRESS ON FILE | | | | |
| 6163919 | Clayton, Norma Jean | ADDRESS ON FILE | | | | |
| 7332754 | Clayton, Warren T | ADDRESS ON FILE | | | | |
| 7327471 | Claytor , Yvonne  M | ADDRESS ON FILE | | | | |
| 7189793 | Claytor, Yvonne Marie | ADDRESS ON FILE | | | | |
| 4952252 | Cleairmont, Kathy | ADDRESS ON FILE | | | | |
| 5992049 | Cleak, Geoffrey | ADDRESS ON FILE | | | | |
| 7478184 | Clean Choe Inc. | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 1736 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7478184 | Clean Choe Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4918595 | CLEAN CUT LANDSCAPE | 159 NEVEDA ST | AUBURN | CA | 95603 | |
| 4918596 | CLEAN ENERGY | 4675 MACARTHUR CT STE 800 | NEWPORT BEACH | CA | 92660 | |
| 4933085 | Clean Energy | Clean Energy, Attn: Chad Lindholm, 4675 MacArthur Court, Suite 800 | Newport Beach | CA | 92660 | |
| 4933085 | Clean Energy | Clean Energy Fuels, Attn: Denise Peters, Director of Legal Affairs, 4675 MacArthur Court, Suite 800 | Newport Beach | CA | 92660 | |
| 4933085 | Clean Energy | Clean Energy, Attn: Nate Jensen, 4675 MacArthur Court, Suite 800 | Newport Beach | CA | 92660 | |
| 4933085 | Clean Energy | Morrison & Foerster LLP, Attn: Adam A. Lewis, Esq., 425 Market Street | San Francisco | CA | 94105 | |
| 4918597 | CLEAN ENERGY COLLECTIVE LLC | 361 CENTENNIAL PKWY STE 300 | LOUISVILLE | CO | 80027 | |
| 6116504 | CLEAN ENERGY FUELS CORPORATION | 209 Brush St | Oakland | CA | 94607 | |
| 6116505 | CLEAN ENERGY FUELS CORPORATION | 7855 Earhart Rd | Oakland | CA | 94621 | |
| 6116503 | CLEAN ENERGY FUELS CORPORATION | 790 N McDonnell Rd | South San Francisco | CA | 94128 | |
| 6116506 | CLEAN ENERGY FUELS CORPORATION | 8515 San Leandro St | Oakland | CA | 94621 | |
| 6116507 | CLEAN ENERGY FUELS CORPORATION | 9050 Elkmont Dr | Elk Grove | CA | 95624 | |
| 6071204 | Clean Energy Renewable Fuels, LLC | 2041 Rosecrans Avenue, Suite 322 | El Segundo | CA | 90245 | |
| 6071205 | Clean Energy Renewable Fuels, LLC | 4675 Mac Arthur Court, Suite 800 | Newport Beach | CA | 92660 | |
| 6071206 | Clean Energy Systems (Kimberlina) | 3035 Prospect Park Dr., Suite 120 | Rancho Cordova | CA | 95670 | |
| 6040950 | Clean Harbor Environmental Services, Inc. | Michael R. McDonald, Esq., P.O. Box 9149, 42 Longwater Drive | Norwell | MA | 02061-9149 | |
| 6171648 | Clean Harbors Enviromental Services, Inc. | Michael R. McDonald, Esq., P.O. Box 9149, 42 Longwater Drive | Norwell | MA | 02061-9149 | |
| 6071207 | CLEAN HARBORS ENVIRONMENTAL | 42 Longwater Drive | Norwell | MA | 02061 | |
| 6071208 | Clean Harbors Environmental Services, Inc. and its affiliates and subsidiaries | 42 Longwater Drive | Norwell | MA | 02061 | |
| 6071213 | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC | 42 LONGWATER DR | NORWELL | MA | 02061 | |
| 6071323 | CLEAN HARBORS OF SAN JOSE LLC | 1800 Orion St. #101 | Alameda | CA | 94501 | |
| 6071324 | Clean Light Energy | 1064 Sandbar Circle | Carmichael | CA | 95608 | |
| 4918599 | CLEAN OIL SERVICES US INC | 6041 DOYLE DR | HUNTINGTON BEACH | CA | 92647 | |
| 4918600 | CLEAN POWER ALLIANCE | OF SOUTHERN CALIFORNIA, 555 W 5TH ST 35TH FL | LOS ANGELES | CA | 90013 | |
| 6071325 | Clean Power Alliance of Southern California | 555 West 5th Street, 35th Floor | Los Angeles | CA | 90013 | |
| 4932582 | Clean Power Alliance of Southern California | Attn: Nancy Whang, General Counsel, 555 West 5th Street, 35th Floor | Los Angeles | CA | 90013 | |
| 6118640 | Clean Power Alliance of Southern California | Theodore Bardacke, Clean Power Alliance of Southern California, 555 West 5th Street, 35th Floor | Los Angeles | CA | 90013 | |
| 6071331 | CLEAN POWER RESEARCH LLC | 1541 THIRD ST | NAPA | CA | 94559 | |
| 4918601 | CLEAN POWER RESEARCH LLC | 1541 THIRD ST | NAPA | CA | 94559-2808 | |
| 6071333 | Clean Power Research, LLC | 10 Glen Court | Napa | CA | 94558 | |
| 6071334 | CLEAN SOLAR INC | 1445 Koll Circle | San Jose | CA | 95112 | |
| 4918602 | CLEAN WATER TECHNOLOGY INC | 151 W 135TH ST | LOS ANGELES | CA | 90061 | |
| 5980077 | Cleaning Authority, Richard Wu | 1169 Nikette Way, 3084 Driftwood Drive | San Jose | CA | 95120 | |
| 4934046 | Cleaning Authority, Richard Wu | 1169 Nikette Way | San Jose | CA | 95120 | |
| 4932583 | CleanPowerSF | 525 Golden Gate Avenue, 7th Fl | San Francisco | CA | 94102 | |
| 6118647 | CleanPowerSF | Erin Mulberg, CleanPowerSF, 525 Golden Gate Avenue, 7th Fl | San Francisco | CA | 94102 | |
| 6071338 | Cleantech Group (CTG ILLC) | 1714 Franklin St | Oakland | CA | 94612 | |
| 4918603 | CLEANTECH OPEN | 585 BROADWAY ST | REDWOOD CITY | CA | 94063 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7338576 | Clear Blue Insurance Comapny | Cozen O'Connor, c/o Kevin Bush, Esq and Howard Maycon, Esq, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7338576 | Clear Blue Insurance Comapny | Joshua Sellers, 200 South College Street, Suite 2250 | Charlotte | NC | 28202 | |
| 7984437 | Clear Blue Insurance Company | WILLIAMS  PALECEK LAW GROUP, LLP, Attn: Jason P. Williams, 3170 Fourth Ave., Suite 400 | San Diego | CA | 92013 | |
| 5867892 | Clear Channel Outdoor | ADDRESS ON FILE | | | | |
| 5865645 | CLEAR CHANNEL OUTDOOR | ADDRESS ON FILE | | | | |
| 5867891 | Clear Channel Outdoor | ADDRESS ON FILE | | | | |
| 5867893 | CLEAR CHANNEL OUTDOOR INC | ADDRESS ON FILE | | | | |
| 6071339 | CLEAR CREEK SYSTEMS INC | 4101 Union Ave Ste 5 | Bakersfield | CA | 93305 | |
| 4932584 | Clear Energy Brokerage & Consulting, LLC | 401 Parkside Avenue | Brooklyn | NY | 11226 | |
| 7207828 | Clear Memories, Inc. | ADDRESS ON FILE | | | | |
| 6071341 | CLEAR PATH UTILITY SOLUTIONS LLC, STEPHEN A TANKERSLEY | 612 LAKERIDGE DR | AUBURN | CA | 95603 | |
| 6071352 | Clear Path Utility Solutions, LLC | 612 Lakeridge Drive | Auburn | CA | 95603 | |
| 5822791 | Clear Path Utility Solutions, LLC | Stephen Tankersley, 612 Lakeridge Drive | Auburn | CA | 95603 | |
| 6142892 | CLEAR RIDGE HOMEOWNERS ASSOC | ADDRESS ON FILE | | | | |
| 6142781 | CLEAR RIDGE HOMEOWNERS ASSOC | ADDRESS ON FILE | | | | |
| 5867894 | CLEAR SOURCE, LLC | ADDRESS ON FILE | | | | |
| 7972601 | Clear Street Markets LLC | 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7970187 | Clear Street Markets LLC | | | | | |
| 7919789 | Clear Street Markets LLC | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7919789 | Clear Street Markets LLC | c/o Clear Street Markets, LLC, 55 Broadway, Suite 2102 | New York | NY | 10006 | |
| 7940750 | CLEAR WIRELESS LLC,ELECTRIC DISTRIBUTION POLE ATTACHMENTS,STREET LIGHT ATTACHMENTS | 1475 120TH AVE NE | BELLEVUE | WA | 98005 | |
| 6071353 | CLEAR WIRELESS LLC,ELECTRIC DISTRIBUTION POLE ATTACHMENTS,STREET LIGHT ATTACHMENTS | 4400 CARILLON POINT | KIRKLAND | WA | 98033 | |
| 6071354 | CLEAResult | 4301 Westbak Dr., Building A, Suite 250 | Austin | TX | 78746 | |
| 6071380 | Clearesult Consulting Inc | 4301 Westbank Drive, Suite 300A | Austin | TX | 78746 | |
| 7245413 | CLEAResult Consulting, Inc. | Cathy Hauslein, 4301 Westbank Dr Building A | Austin | TX | 78749 | |
| 7245413 | CLEAResult Consulting, Inc. | K&L Gates LLP, David C. Neu, Partner, 925 4th Avenue, Suite 2900 | Seattle | WA | 98104 | |
| 7245413 | CLEAResult Consulting, Inc. | Attn: Legal Dept, 100 SW Main Street, Suite 1500 | Portland | OR | 972014 | |
| 7683595 | CLEARLAKE CALLAYOMI | ADDRESS ON FILE | | | | |
| 4918606 | CLEARLAKE LAVA INC | 14572 E HWY 20 | CLEARLAKE OAKS | CA | 95423 | |
| 5867895 | Clearlake Oaks County Water District | ADDRESS ON FILE | | | | |
| 5979711 | Clearlake Oaks County Water District, Dan Hodem | PO Box 709, 12545 E. Highway 20 | Clearlakes Oaks | CA | 95423 | |
| 4943342 | Clearlake Oaks Moose Lodge #2284- KimseySager, Sharon | 1976 New Long Valley Rd, null | Clearlake Oaks | CA | 95423 | |
| 5990209 | Clearlake Oaks Moose Lodge #2284- KimseySager, Sharon | 1976 New Long Valley Rd, null, Clearlake Oaks | Clearlake Oaks | CA | 95423 | |
| 4918607 | Clearlake Service Center | Pacific Gas & Electric Company, 14730 Olympic Drive | Clearlake Highlands | CA | 95422-9519 | |
| 6071383 | Clearlake Waste Solutions | 3515 Taylor Dr | Ukiah | CA | 95482 | |
| 4918608 | CLEARLAKE WASTE SOLUTIONS INC | 3515 Taylor Dr | Ukiah | CA | 95482 | |
| 5012803 | CLEARLAKE WASTE SOLUTIONS INC | PO Box 60 | UKIAH | CA | 95482-0060 | |
| 7189983 | Clearly Candid Photography | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7189983 | Clearly Candid Photography | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor | San Diego | CA | 92101 | |
| 7938876 | Clearwater Audubon | PO Box 97 | Clearwater | FL | 33757 | |
| 7938812 | CLEARWATER AUDUBON SOCIETY | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4976301 | Clearwire (Cust ID 514927) | 4400 Carillon Point | Kirkland | WA | 98033 | |
| 7940751 | CLEARWIRE LLC | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | 66211 | |
| 6041703 | CLEARWIRE LLC | 8410 W Bryn Mawr Ave | Chicago | IL | 60631 | |
| 6071385 | CLEARWIRE LLC,SECOND AMENDMENT TO MASTER LICENSE AGREEMENT,ANTENNA ATTACHMENTS,CLEAR WIRELESS LLC,CLEARWIRE US LLC,SPRINT CORPORATION | 6391 Sprint Parkway | Overland Park | KS | 66211 | |
| 7940752 | CLEARWIRE, LLC | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | 66251-2650 | |
| 6118933 | Clearwire, LLC | Sprint Law Department, 6391 Sprint Parkway, Mail Stop KSOPHT0101-Z2020 | Overland Park | KS | 66251-2020 | |
| 6071386 | Clearwire, LLC | Sprint Property Services, 6391 Sprint Parkway, Mail Stop KSOPHT0101-Z2550 | Overland Park | KS | 66251-4300 | |
| 4918609 | CLEARY BROS LANDSCAPE INC | 2671 CROW CANYON RD 3RD FL | SAN RAMON | CA | 94583 | |
| 7164991 | CLEARY III, FRANCIS JAMES | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 7164992 | CLEARY JR, FRANCIS JAMES | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 4970302 | Cleary, Adam | ADDRESS ON FILE | | | | |
| 4998019 | Cleary, Betty | ADDRESS ON FILE | | | | |
| 4943913 | Cleary, David | 273 Chattanooga St | San Francisco | CA | 94114 | |
| 4956329 | Cleary, Derrick Dewayne | ADDRESS ON FILE | | | | |
| 7476396 | Cleary, James | ADDRESS ON FILE | | | | |
| 7166151 | Cleary, James D | Alison E Cordova, 840 Malcolm Road Suite 200 | Burligame | CA | 94010 | |
| 5979689 | Cleary, John | ADDRESS ON FILE | | | | |
| 4979899 | Cleary, John | ADDRESS ON FILE | | | | |
| 4994549 | Cleary, Maria | ADDRESS ON FILE | | | | |
| 4986437 | Cleary, Olga | ADDRESS ON FILE | | | | |
| 7072191 | Cleary, Rebecca | ADDRESS ON FILE | | | | |
| 7328831 | Cleary, Tierza Joy | ADDRESS ON FILE | | | | |
| 7328831 | Cleary, Tierza Joy | ADDRESS ON FILE | | | | |
| 7165001 | CLEARY, VALERIE L | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 7683596 | CLEATIS L WILLIAMS & WILMA R | ADDRESS ON FILE | | | | |
| 6028011 | Cleaveland Price Inc. | 14000 Route 993 | Trafford | PA | 15085 | |
| 6011726 | CLEAVELAND/PRICE INC | 853 A COTTING CT | VACAVILLE | CA | 95688 | |
| 6071423 | CLEAVELAND/PRICE INC | C/O GEO E HONN CO INC, 853 A COTTING CT | VACAVILLE | CA | 95688 | |
| 4918610 | CLEAVELAND/PRICE INC | GEO E HONN CO INC, 853 A COTTING CT | VACAVILLE | CA | 95688 | |
| 4918611 | CLEAVENGER ASSOCIATES INC | 27 W 474 JEWELL RD #2W | WINFIELD | IL | 60190 | |
| 6009241 | CLEAVER, JOSEPH | ADDRESS ON FILE | | | | |
| 5001735 | Cleaver, Joseph | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001736 | Cleaver, Joseph | Watts Guerra LLP, Noreen Evans, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7461968 | Cleaver, Joseph Paul | ADDRESS ON FILE | | | | |
| 7461968 | Cleaver, Joseph Paul | ADDRESS ON FILE | | | | |
| 5001733 | Cleaver, Kelly | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001734 | Cleaver, Kelly | Watts Guerra LLP, Noreen Evans, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7461969 | Cleaver, Kelly McClintock | ADDRESS ON FILE | | | | |
| 7461969 | Cleaver, Kelly McClintock | ADDRESS ON FILE | | | | |
| 6170026 | Cleaver, Rod L | ADDRESS ON FILE | | | | |
| 4972367 | Cleaver, Ronald Stephen | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4960960 | Cleaver, Steven John | ADDRESS ON FILE | | | | |
| 4985316 | Cleaves, Donald | ADDRESS ON FILE | | | | |
| 6116509 | Cleco Corporation | Attn: An officer, managing or general agent, 2030 Donahue Ferry Road | Pineville | LA | 71360-5226 | |
| 7683597 | CLEDITH L BRUNER | ADDRESS ON FILE | | | | |
| 7232197 | Cleese, David | ADDRESS ON FILE | | | | |
| 7232197 | Cleese, David | ADDRESS ON FILE | | | | |
| 4978066 | CLEGG, DALE O | ADDRESS ON FILE | | | | |
| 4969162 | Clegg, Gillian Elizabeth | ADDRESS ON FILE | | | | |
| 7170860 | Clegg, Gillian Elizabeth | ADDRESS ON FILE | | | | |
| 6134812 | CLELAND RONALD S & KARLENE J TRUSTEE | ADDRESS ON FILE | | | | |
| 4950151 | Cleland, Suzanne | ADDRESS ON FILE | | | | |
| 6145906 | CLELLAND ERIC M TR | ADDRESS ON FILE | | | | |
| 7167843 | CLELLAND, BAILEY | ADDRESS ON FILE | | | | |
| 7167844 | CLELLAND, ELLE | ADDRESS ON FILE | | | | |
| 7167583 | CLELLAND, ERIC | ADDRESS ON FILE | | | | |
| 5013978 | Clelland, Eric and Laura | ADDRESS ON FILE | | | | |
| 4938707 | Clelland, John | 23000 Cricket Hill Road | Cupertino | CA | 95014 | |
| 7167842 | CLELLAND, JR., ERIC MATTHEW | ADDRESS ON FILE | | | | |
| 7173777 | CLELLAND, LAURA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5000201 | Clellard, Eric | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009188 | Clellard, Eric | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5000202 | Clellard, Laura | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009189 | Clellard, Laura | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7775345 | CLEM A STONE | 34 RAIN LILY TRL | ARDEN | NC | 28704-0680 | |
| 7151252 | Clem, Brian | ADDRESS ON FILE | | | | |
| 5000820 | Clem, Brian | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000819 | Clem, Brian | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000821 | Clem, Brian | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7228004 | Clem, David E. | ADDRESS ON FILE | | | | |
| 7293740 | Clem, Kevin | ADDRESS ON FILE | | | | |
| 5000294 | Clem, Kevin | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000293 | Clem, Kevin | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000295 | Clem, Kevin | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7179338 | Clem, Rebecca | ADDRESS ON FILE | | | | |
| 7952535 | Clemans, Bradley J. & Marivic | 565 Glen Haven Court | Turlock | CA | 95382 | |
| 7784427 | CLEMENS J FICK TOD | MICHAEL FICK, SUBJECT TO STA TOD RULES, 575 SHALER BLVD | RIDGEFIELD | NJ | 07657 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7786406 | CLEMENS J FICK TOD | MICHAEL FICK, SUBJECT TO STA TOD RULES, 575 SHALER BLVD | RIDGEFIELD | NJ | 07657-3732 | |
| 7766182 | CLEMENS J FICK TOD MICHAEL FICK | SUBJECT TO STA TOD RULES, 575B SHALER BLVD | RIDGEFIELD | NJ | 07657-3732 | |
| 4947125 | Clemens Jr., David Foster | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947126 | Clemens Jr., David Foster | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947124 | Clemens Jr., David Foster | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 6144288 | CLEMENS KEVAN & MAEVE | ADDRESS ON FILE | | | | |
| 4932979 | Clemens Legal Consulting | 740 Stetson Street | Moss Beach | CA | 94038-9726 | |
| 8008703 | Clemens, Barbara | ADDRESS ON FILE | | | | |
| 8008703 | Clemens, Barbara | ADDRESS ON FILE | | | | |
| 7247168 | Clemens, Carol | ADDRESS ON FILE | | | | |
| 7157774 | Clemens, David | Barr & Mudford LLP, 1824 Court Street / PO Box 994390 | Redding | CA | 96099-4390 | |
| 7215692 | Clemens, David | ADDRESS ON FILE | | | | |
| 7248305 | Clemens, Emily | ADDRESS ON FILE | | | | |
| 5006689 | Clemens, Emily | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006690 | Clemens, Emily | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945801 | Clemens, Emily | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7241717 | Clemens, Eric | ADDRESS ON FILE | | | | |
| 7159611 | CLEMENS, JOYCE ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159611 | CLEMENS, JOYCE ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7468905 | Clemens, Judith Ann | ADDRESS ON FILE | | | | |
| 7468905 | Clemens, Judith Ann | ADDRESS ON FILE | | | | |
| 7246895 | Clemens, Kevan | ADDRESS ON FILE | | | | |
| 7247189 | Clemens, Michael | ADDRESS ON FILE | | | | |
| 5006687 | Clemens, Michael | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006688 | Clemens, Michael | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945800 | Clemens, Michael | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7476548 | Clemens, Michael Richard | ADDRESS ON FILE | | | | |
| 7476548 | Clemens, Michael Richard | ADDRESS ON FILE | | | | |
| 4990967 | Clemens, Nancy | ADDRESS ON FILE | | | | |
| 7477542 | Clemensen, Cory | ADDRESS ON FILE | | | | |
| 7683598 | CLEMENT E DONELAN | ADDRESS ON FILE | | | | |
| 7784579 | CLEMENT H LANDAU & | ETHEL M LANDAU JT TEN, 4436 WINDING WAY | SACRAMENTO | CA | 95841-4536 | |
| 7683599 | CLEMENT J HAVLIK | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7771315 | CLEMENT J MELANCON TR CLEMENT J | MELANCON & BARBARA L MELANCON, INTERVIVOS TRUST UA SEP 26 73, 28 SURREY DR | NORWALK | CT | 06851-3224 | |
| 7770753 | CLEMENT L MARES | 1845 STINSON BLVD STE 106 | MINNEAPOLIS | MN | 55418-4897 | |
| 6071437 | CLEMENT LEUNG dba BROADWAY UNION 76 | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 7839106 | CLEMENT LOWE CUST | JENNIFER KATHRYN LOWE, CA UNIF TRANSFERS MIN ACT, 2385 MELVILLE DR | SAN MARINO | CA | 91108-2615 | |
| 7683600 | CLEMENT LOWE CUST | ADDRESS ON FILE | | | | |
| 7683601 | CLEMENT P SCHABLASKE TRUSTEE | ADDRESS ON FILE | | | | |
| 6144921 | CLEMENT ROBERT & CLEMENT JEANNETTE | ADDRESS ON FILE | | | | |
| 7683602 | CLEMENT V B SAWIN | ADDRESS ON FILE | | | | |
| 7311199 | Clement, Albert Dean | ADDRESS ON FILE | | | | |
| 7248880 | Clement, Alfred | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7300181 | Clement, Amy Rochelle | ADDRESS ON FILE | | | | |
| 4993893 | Clement, Barbara | ADDRESS ON FILE | | | | |
| 6162365 | Clement, Barbara H. | ADDRESS ON FILE | | | | |
| 6162365 | Clement, Barbara H. | ADDRESS ON FILE | | | | |
| 4979478 | Clement, Bill | ADDRESS ON FILE | | | | |
| 5867897 | Clement, Casey | ADDRESS ON FILE | | | | |
| 4988090 | Clement, Claudia Marie | ADDRESS ON FILE | | | | |
| 4953642 | Clement, Corey Douglas | ADDRESS ON FILE | | | | |
| 4992036 | Clement, Dean | ADDRESS ON FILE | | | | |
| 4996192 | Clement, Debra | ADDRESS ON FILE | | | | |
| 4911765 | Clement, Debra L | ADDRESS ON FILE | | | | |
| 4964757 | Clement, Drake | ADDRESS ON FILE | | | | |
| 7480335 | Clement, Fitzpatrick & Kenworthy Incorporated | Clayton E. Clement, 3333 Mendocino Ave, Suite 200 | Santa Rosa | CA | 95403 | |
| 7163917 | CLEMENT, JEANNETTE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163917 | CLEMENT, JEANNETTE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7244839 | Clement, Jennifer | ADDRESS ON FILE | | | | |
| 5008028 | Clement, Jennifer | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008029 | Clement, Jennifer | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949698 | Clement, Jennifer | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7246858 | Clement, Jessica | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7315198 | Clement, Jo Lynne | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7227461 | Clement, Joel Matthew | ADDRESS ON FILE | | | | |
| 7227461 | Clement, Joel Matthew | ADDRESS ON FILE | | | | |
| 4970136 | Clement, Kristina Marie | ADDRESS ON FILE | | | | |
| 7340344 | Clement, Mark | ADDRESS ON FILE | | | | |
| 7298185 | Clement, Mike | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 6281 LANCASTER DR | PARADISE | CA | 9596-3531 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1742 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5008026 | Clement, Mike | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008027 | Clement, Mike | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949697 | Clement, Mike | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4964114 | Clement, Mikhael D | ADDRESS ON FILE | | | | |
| 5938979 | clement, MORGAN | ADDRESS ON FILE | | | | |
| 4990805 | Clement, Samuel | ADDRESS ON FILE | | | | |
| 5992325 | CLEMENTE, KRYSTAL | ADDRESS ON FILE | | | | |
| 4935902 | CLEMENTI, CHERYL | 1571 HANCHETT AVE | SAN JOSE | CA | 95126 | |
| 7683603 | CLEMENTINA BRESOLIN & | ADDRESS ON FILE | | | | |
| 7683604 | CLEMENTINA P GOLAW | ADDRESS ON FILE | | | | |
| 7683605 | CLEMENTINE A HUDSON TR UA | ADDRESS ON FILE | | | | |
| 4940342 | Clementine Group Inc dba Buffalo Theory, Gil Hoh | 1735 Polk Street | San Francisco | CA | 94109 | |
| 7980014 | Clemento, Sandra M | ADDRESS ON FILE | | | | |
| 7980014 | Clemento, Sandra M | ADDRESS ON FILE | | | | |
| 6134550 | CLEMENTS FERRELL D | ADDRESS ON FILE | | | | |
| 4928284 | CLEMENTS JR, RON | CROWN CAFE DELI & CATERING, 14 VICTOR SQUARE | SCOTTS VALLEY | CA | 95066 | |
| 7159612 | CLEMENTS JR., ALFRED THOMAS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159612 | CLEMENTS JR., ALFRED THOMAS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7171961 | Clements, Cassandra | ADDRESS ON FILE | | | | |
| 5956146 | Clements, Christopher S | ADDRESS ON FILE | | | | |
| 7159614 | CLEMENTS, CHRISTOPHER SCOTT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159614 | CLEMENTS, CHRISTOPHER SCOTT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7166124 | Clements, Colleen | Alison E Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 4990031 | Clements, Ed | ADDRESS ON FILE | | | | |
| 7191531 | Clements, French | ADDRESS ON FILE | | | | |
| 5012998 | Clements, Gillian | ADDRESS ON FILE | | | | |
| 4962506 | Clements, Jacob Ryan | ADDRESS ON FILE | | | | |
| 7334189 | Clements, James | ADDRESS ON FILE | | | | |
| 4966182 | Clements, Jeff E | ADDRESS ON FILE | | | | |
| 6071438 | Clements, Jeff E | ADDRESS ON FILE | | | | |
| 4941694 | CLEMENTS, MARLO | 7395 HIHN RD | BEN LOMOND | CA | 95005 | |
| 4984735 | Clements, Michael | ADDRESS ON FILE | | | | |
| 7166123 | Clements, Michael Edward | Alison E Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7486036 | Clements, Mike | ADDRESS ON FILE | | | | |
| 7303049 | Clements, Peggy | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 7240482 | Clements, Teressa | ADDRESS ON FILE | | | | |
| 4943639 | Clements, Travis | PO Box 771 | Shasta | CA | 96087 | |
| 7160367 | CLEMENTS-KEETER, JADA ROCHELLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160367 | CLEMENTS-KEETER, JADA ROCHELLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4954687 | Clemings, Latonya Patrice | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4918614 | CLEMMER SERVICES INC | 200 N SECOND AVE | BARSTOW | CA | 92311 | |
| 7322893 | Clemmer, Joseph James | ADDRESS ON FILE | | | | |
| 7322893 | Clemmer, Joseph James | ADDRESS ON FILE | | | | |
| 7190816 | CLEMMER, JOSEPH PAUL | ADDRESS ON FILE | | | | |
| 7190816 | CLEMMER, JOSEPH PAUL | ADDRESS ON FILE | | | | |
| 7190816 | CLEMMER, JOSEPH PAUL | ADDRESS ON FILE | | | | |
| 7320553 | Clemmer, Thomas | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7320553 | Clemmer, Thomas | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7190821 | CLEMMER, THOMAS JAMES | ADDRESS ON FILE | | | | |
| 7190821 | CLEMMER, THOMAS JAMES | ADDRESS ON FILE | | | | |
| 7190821 | CLEMMER, THOMAS JAMES | ADDRESS ON FILE | | | | |
| 4987679 | Clemons, Charles | ADDRESS ON FILE | | | | |
| 7159617 | CLEMONS, CLIFFORD LEON | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159617 | CLEMONS, CLIFFORD LEON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4980610 | Clemons, George | ADDRESS ON FILE | | | | |
| 4980345 | Clemons, James | ADDRESS ON FILE | | | | |
| 7159618 | CLEMONS, JENNIFER ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159618 | CLEMONS, JENNIFER ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4943918 | Clemons, Kathryn | 17673 S Carrolton Rd | Escalon | CA | 95320 | |
| 4958294 | Clemons, Kyle J | ADDRESS ON FILE | | | | |
| 5987704 | Clemons, Leland | ADDRESS ON FILE | | | | |
| 4938996 | Clemons, Leland | 1 Ross Commons | Roas | CA | 94957 | |
| 4998503 | Clemons, Miranda | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008321 | Clemons, Miranda | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998504 | Clemons, Miranda | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174293 | CLEMONS, MIRANDA ELIZABETH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174293 | CLEMONS, MIRANDA ELIZABETH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5937599 | Clemons, Miranda; Armstrong, Arielle and Stover, Lyndyn (Minors, By And Through Their Guardian Ad Litem, Miranda Clemons) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937600 | Clemons, Miranda; Armstrong, Arielle and Stover, Lyndyn (Minors, By And Through Their Guardian Ad Litem, Miranda Clemons) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5975976 | Clemons, Miranda; Armstrong, Arielle and Stover, Lyndyn (Minors, By And Through Their Guardian Ad Litem, Miranda Clemons) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937598 | Clemons, Miranda; Armstrong, Arielle and Stover, Lyndyn (Minors, By And Through Their Guardian Ad Litem, Miranda Clemons) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92161-4290 | |
| 6173982 | Clemons, Rebecca | ADDRESS ON FILE | | | | |
| 4940194 | CLEMONS, STEPHANIE | 95 GETZ STREET | SAN FRANCISCO | CA | 94112 | |
| 4989465 | Clemson, Beverly | ADDRESS ON FILE | | | | |
| 4990811 | Clemson, John | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4918615 | CLENDENIN ORCHARDS | 5345 WOODLAND AVE | MERCED | CA | 95340 | |
| 4977207 | Clenney, Billy | ADDRESS ON FILE | | | | |
| 7683606 | CLENTIS KEITH WILLIAMS JR & | ADDRESS ON FILE | | | | |
| 7764494 | CLEO C MCMARTIN TR | CLEO C MCMARTIN REVOCABLE TRUST, 37188, 484 DIAMOND PEAK | BEAUMONT | CA | 92223-7562 | |
| 7780894 | CLEO KANOVITZ COOK EX | EST MARY H RATTRAY, 100 W WALKER DR | SUMMERVILLE | SC | 29483-4222 | |
| 7184412 | Cleo Lovette Koerner | ADDRESS ON FILE | | | | |
| 7184412 | Cleo Lovette Koerner | ADDRESS ON FILE | | | | |
| 7763900 | CLEO M CAMPBELL & | CAROL L CAMPBELL &, SUSAN L CAMPBELL JT TEN, 2481 WARREN RD | WALNUT CREEK | CA | 94595-1218 | |
| 7163168 | CLEO PAHLMEYER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163168 | CLEO PAHLMEYER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 6013081 | CLEOFAS PADILLA | ADDRESS ON FILE | | | | |
| 7940753 | CLEON HUBBARD | P. O. BOX 3317 | CHICO | CA | 95927 | |
| 7145168 | Cleope, Gabriel | ADDRESS ON FILE | | | | |
| 7145168 | Cleope, Gabriel | ADDRESS ON FILE | | | | |
| 7145167 | Cleope, Lori | ADDRESS ON FILE | | | | |
| 7145167 | Cleope, Lori | ADDRESS ON FILE | | | | |
| 7683607 | CLEORA WITHROW | ADDRESS ON FILE | | | | |
| 4933444 | Cleotide, Plata | 745 Elaine Drive | Stockton | CA | 95207 | |
| 7195092 | Cleotilde Albina Sanchez Vazquez | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195092 | Cleotilde Albina Sanchez Vazquez | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195092 | Cleotilde Albina Sanchez Vazquez | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4918616 | CLERK OF SUPERIOR COURT | ALAMEDA COUNTY SUPERIOR COURT, 1225 FALLON ST | OAKLAND | CA | 94612-4293 | |
| 4987671 | Clerk, George | ADDRESS ON FILE | | | | |
| 4918617 | CLERKIN SINCLAIR & MAHFOUZ LLP | STATE FARM MUTUAL AUTOMOBILE, 530 B ST 8TH FL | SAN DIEGO | CA | 92101 | |
| 4940787 | Clerkin Sinclair & Mahfouz LLP, for USAA Kennan Woerner and PG&E | 530 B Street | Sacramento | CA | 92101 | |
| 4971507 | Clesen, Sean | ADDRESS ON FILE | | | | |
| 4992087 | Clet, Michael | ADDRESS ON FILE | | | | |
| 7143849 | Cleta  Leona Clark | ADDRESS ON FILE | | | | |
| 7143849 | Cleta  Leona Clark | ADDRESS ON FILE | | | | |
| 7683608 | CLETE M BOLDRIN | ADDRESS ON FILE | | | | |
| 5865405 | CLEVELAND AVE PARTNERS LP | ADDRESS ON FILE | | | | |
| 5867898 | Cleveland Elementary School Notification # 114211552 | ADDRESS ON FILE | | | | |
| 4918618 | CLEVELAND GEAR CO INC | PO Box 70100-T | CLEVELAND | OH | 44190 | |
| 7683609 | CLEVELAND MOORE | ADDRESS ON FILE | | | | |
| 7683610 | CLEVELAND VALREY & | ADDRESS ON FILE | | | | |
| 4937388 | Cleveland, Cindy | 535 Cuesta Place | Arroyo Grnade | CA | 93420 | |
| 7187316 | CLEVELAND, MALAK JAMAL | ADDRESS ON FILE | | | | |
| 7187316 | CLEVELAND, MALAK JAMAL | ADDRESS ON FILE | | | | |
| 4970748 | Cleveland, Nicole Emma | ADDRESS ON FILE | | | | |
| 4953431 | Cleveland, Robert | ADDRESS ON FILE | | | | |
| 7256549 | Cleveland, Vivian | ADDRESS ON FILE | | | | |
| 7204910 | Clevenger, Aaron | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7222389 | Clevenger, Aaron Joshua | ADDRESS ON FILE | | | | |
| 4995586 | Clevenger, Cecil | ADDRESS ON FILE | | | | |
| 4938992 | CLEVENGER, DAVID | 20543 BROOK DR | SONORA | CA | 95370 | |
| 4995553 | Clevenger, Kathleen | ADDRESS ON FILE | | | | |
| 4998509 | Clevenger, Kimberly Guerra | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174499 | CLEVENGER, KIMBERLY GUERRA | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174499 | CLEVENGER, KIMBERLY GUERRA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5008324 | Clevenger, Kimberly Guerra | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998510 | Clevenger, Kimberly Guerra | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937603 | Clevenger, Kimberly Guerra; Clevenger, Monte Alan | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937602 | Clevenger, Kimberly Guerra; Clevenger, Monte Alan | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937601 | Clevenger, Kimberly Guerra; Clevenger, Monte Alan | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4955548 | Clevenger, Lynn Ann | ADDRESS ON FILE | | | | |
| 4998511 | Clevenger, Monte Alan | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008325 | Clevenger, Monte Alan | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998512 | Clevenger, Monte Alan | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174500 | CLEVENGER, MONTE ALAN | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174500 | CLEVENGER, MONTE ALAN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 7902279 | Clevenger, Richard N | ADDRESS ON FILE | | | | |
| 6169323 | Clevenger, Sylvia | ADDRESS ON FILE | | | | |
| 6169323 | Clevenger, Sylvia | ADDRESS ON FILE | | | | |
| 4946079 | Clevenger, Sylvia | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946080 | Clevenger, Sylvia | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7180521 | Clevenger, Sylvia | ADDRESS ON FILE | | | | |
| 7185131 | CLEVENGER, SYLVIA Catherine | ADDRESS ON FILE | | | | |
| 5003608 | Clevenger, Vernon | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010970 | Clevenger, Vernon | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7274489 | Clevenger, Vernon | ADDRESS ON FILE | | | | |
| 7326465 | Clever , Heidi | ADDRESS ON FILE | | | | |
| 4918619 | CLEVER SOLUTIONS INC | SNAPRATER, PO Box 2591 | LA MESA | CA | 91943 | |
| 7218184 | Clever, Alex | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1746 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5000673 | Cleverly, Richard | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000674 | Cleverly, Richard | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000672 | Cleverly, Richard | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4946081 | Clewett, Howard | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 7186269 | CLEWETT, HOWARD | ADDRESS ON FILE | | | | |
| 4946082 | Clewett, Howard | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7185336 | CLEWETT, PATRICK | ADDRESS ON FILE | | | | |
| 4943626 | Clewett, Stephanie | 4201 Baywood Dr | Redding | CA | 96003 | |
| 6132300 | CLIBURN CHRISTINE A TTEE 60% | ADDRESS ON FILE | | | | |
| 7262210 | Cliburn, Christine A | ADDRESS ON FILE | | | | |
| 4918620 | CLICKFOX INC | 5575 DTC PKWY STE 300 | GREENWOOD VILLAGE | CO | 80111 | |
| 6019800 | ClickFox, Inc. | Attn: Tim Dahltorp, 5575 DTC Parkway, Suite 300 | Greenwood Village | CO | 80111 | |
| 7251769 | Clickner, Ron Lyn | ADDRESS ON FILE | | | | |
| 7251769 | Clickner, Ron Lyn | ADDRESS ON FILE | | | | |
| 6071445 | ClickSoftware, Inc. | 35 Corporate Dr, 140 | Burlington | MA | 01803 | |
| 7227349 | ClickSoftware, Inc. | 35 Corporate Drive, Suite 400 | Burlington | MA | 01803 | |
| 7227349 | ClickSoftware, Inc. | Sharon Rivera, Sr. Staff Accountant, 35 Corporate Drive, Suite 400 | Burlington | MA | 01803 | |
| 4918622 | CLICKTALE INC | 2120 UNIVERSITY AVE | BERKELEY | CA | 94704 | |
| 6071448 | Clicktale, Inc. | Clicktale Inc., 2 Embarcadero CTR., Lobby #1 | San Francisco | CA | 94111 | |
| 4944777 | CLIE, SHAWN | 5257 COLD SPRINGS DR | FORESTHILL | CA | 95631 | |
| 4918624 | CLIENT TRUST FUND OF CARTWRIGHT | SCRUGGS FULTON & WALTHER FOR, 716 OCEAN ST STE 100 | SANTA CRUZ | CA | 95060 | |
| 4918625 | CLIENT TRUST FUND OF CORSIGLIA | MCMAHON & ALLARD FOR THE, 96 N THIRD ST STE 620 | SAN JOSE | CA | 95112 | |
| 5864867 | Clif Bar Family Winery & Farm, LLC | ADDRESS ON FILE | | | | |
| 7181454 | Cliff  Trammel | ADDRESS ON FILE | | | | |
| 7176738 | Cliff  Trammel | ADDRESS ON FILE | | | | |
| 7176738 | Cliff  Trammel | ADDRESS ON FILE | | | | |
| 7327752 | Cliff and Ashley Fritz Living Trust | ADDRESS ON FILE | | | | |
| 7327752 | Cliff and Ashley Fritz Living Trust | ADDRESS ON FILE | | | | |
| 7328198 | Cliff Anderson | ADDRESS ON FILE | | | | |
| 7197862 | CLIFF ARCHULETA | ADDRESS ON FILE | | | | |
| 7197862 | CLIFF ARCHULETA | ADDRESS ON FILE | | | | |
| 7932506 | Cliff Cooper | 305 Fruitvale Rd. | Vacaville | CA | 95688 | |
| 6130514 | CLIFF GEORGE R & DALE F TR | ADDRESS ON FILE | | | | |
| 6130663 | CLIFF GEORGE R & DALE F TR ETAL | ADDRESS ON FILE | | | | |
| 6130448 | CLIFF GEORGE R TR ETAL | ADDRESS ON FILE | | | | |
| 7683611 | CLIFF HUNT | ADDRESS ON FILE | | | | |
| 7481449 | Cliff Jordan, Individually and as representative and/or successor-in-interest for Cheryl Brown, Deceased | ADDRESS ON FILE | | | | |
| 7481449 | Cliff Jordan, Individually and as representative and/or successor-in-interest for Cheryl Brown, Deceased | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7683612 | CLIFF K CARLSON | ADDRESS ON FILE | | | | |
| 7177187 | Cliff Lee Wicks | ADDRESS ON FILE | | | | |
| 7177187 | Cliff Lee Wicks | ADDRESS ON FILE | | | | |
| 5867899 | Cliff Lenzi | ADDRESS ON FILE | | | | |
| 7772172 | CLIFF NORD | 20962 N 80TH LN | PEORIA | AZ | 85382-4421 | |
| 7683613 | CLIFF NORD | ADDRESS ON FILE | | | | |
| 5867900 | Cliff Partners LLC | ADDRESS ON FILE | | | | |
| 6130487 | CLIFF RONALD E ETAL | ADDRESS ON FILE | | | | |
| 6130182 | CLIFF RONALD E TR ETAL | ADDRESS ON FILE | | | | |
| 7194317 | CLIFF ROSE | ADDRESS ON FILE | | | | |
| 7194317 | CLIFF ROSE | ADDRESS ON FILE | | | | |
| 5902827 | Cliff Trammel | ADDRESS ON FILE | | | | |
| 5910111 | Cliff Trammel | ADDRESS ON FILE | | | | |
| 5906813 | Cliff Trammel | ADDRESS ON FILE | | | | |
| 7153967 | Cliff Travis De Graw | ADDRESS ON FILE | | | | |
| 7153967 | Cliff Travis De Graw | ADDRESS ON FILE | | | | |
| 7153967 | Cliff Travis De Graw | ADDRESS ON FILE | | | | |
| 7311287 | Cliff Vineyard, a partnership | ADDRESS ON FILE | | | | |
| 7237760 | Cliff, Dale F. | ADDRESS ON FILE | | | | |
| 7305581 | Cliff, Dorothy  Ann | ADDRESS ON FILE | | | | |
| 4960448 | Cliff, Evan H | ADDRESS ON FILE | | | | |
| 7283543 | Cliff, George R. | ADDRESS ON FILE | | | | |
| 7289657 | Cliff, Ronald E. | ADDRESS ON FILE | | | | |
| 7150026 | Cliff, Steven | ADDRESS ON FILE | | | | |
| 5867902 | Cliffco Santa Rosa Apartments LP | ADDRESS ON FILE | | | | |
| 7913285 | Cliffer, Ellen A | ADDRESS ON FILE | | | | |
| 7683614 | CLIFFINA HUEY CUST | ADDRESS ON FILE | | | | |
| 7764162 | CLIFFORD A CERIDONO | 1194 ESTATES DR | LAFAYETTE | CA | 94549-2749 | |
| 7683615 | CLIFFORD A FARFEL & | ADDRESS ON FILE | | | | |
| 7766579 | CLIFFORD A FUKUSHIMA & | SHARON H FUKUSHIMA JT TEN, 32703 RAY CT | VISALIA | CA | 93292-9347 | |
| 7783252 | CLIFFORD A LA VIGNE | 70 BRIARWOOD CIR APT 229 | WORCESTER | MA | 01606-1250 | |
| 7777185 | CLIFFORD ALBERT YEE & | LINDA YEE JT TEN, 681 HEIRLOOM CT | SAN JOSE | CA | 95127-3500 | |
| 7683616 | CLIFFORD B LOW | ADDRESS ON FILE | | | | |
| 7933331 | CLIFFORD B YEE.;. | 19264 BROKEN ROCK STREET | LEESBURG | VA | 20175 | |
| 5918019 | Clifford B. Selby | ADDRESS ON FILE | | | | |
| 5918020 | Clifford B. Selby | ADDRESS ON FILE | | | | |
| 5918017 | Clifford B. Selby | ADDRESS ON FILE | | | | |
| 5918018 | Clifford B. Selby | ADDRESS ON FILE | | | | |
| 7683617 | CLIFFORD BARTLETT | ADDRESS ON FILE | | | | |
| 7785933 | CLIFFORD BARTLETT III | 23382 NORTH STAR DR | MILLVILLE | CA | 96062 | |
| 7683618 | CLIFFORD BARTLETT III | ADDRESS ON FILE | | | | |
| 7762740 | CLIFFORD BARTLETT JR & MARJORIE | BARTLETT TR CLIFFORD & MARJORIE, BARTLETT TRUST UA FEB 13 92, 35 MISSION DR | PETALUMA | CA | 94952-5228 | |
| 7933332 | CLIFFORD BARTLETT.;. | 23382 NORTH STAR DR | MILLVILLE | CA | 96062 | |
| 7683621 | CLIFFORD BICKER | ADDRESS ON FILE | | | | |
| 7193140 | Clifford Branch | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5903520 | Clifford Branch | ADDRESS ON FILE | | | | |
| 7193140 | Clifford Branch | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5910418 | Clifford Branch | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1747 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1748 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5907370 | Clifford Branch | ADDRESS ON FILE | | | | |
| 7170459 | Clifford Branch Living Trust | ADDRESS ON FILE | | | | |
| 7170459 | Clifford Branch Living Trust | ADDRESS ON FILE | | | | |
| 5918024 | Clifford Broman | ADDRESS ON FILE | | | | |
| 5918023 | Clifford Broman | ADDRESS ON FILE | | | | |
| 5918021 | Clifford Broman | ADDRESS ON FILE | | | | |
| 5918022 | Clifford Broman | ADDRESS ON FILE | | | | |
| 7763719 | CLIFFORD BUIKEMA | 17825 TIOGA TRL | WAYZATA | MN | 55391-3313 | |
| 7683622 | CLIFFORD C HUDDLESTON | ADDRESS ON FILE | | | | |
| 7683623 | CLIFFORD C IMPRESCIA | ADDRESS ON FILE | | | | |
| 7683624 | CLIFFORD C.H. WANG & | ADDRESS ON FILE | | | | |
| 7683625 | CLIFFORD CHARLES SMETHURST | ADDRESS ON FILE | | | | |
| 7683626 | CLIFFORD D KOZLOWSKI & | ADDRESS ON FILE | | | | |
| 7683627 | CLIFFORD D NILAN JR | ADDRESS ON FILE | | | | |
| 5918027 | Clifford Dean Denning | ADDRESS ON FILE | | | | |
| 7142564 | Clifford Dean Denning | ADDRESS ON FILE | | | | |
| 5918028 | Clifford Dean Denning | ADDRESS ON FILE | | | | |
| 5918025 | Clifford Dean Denning | ADDRESS ON FILE | | | | |
| 5918026 | Clifford Dean Denning | ADDRESS ON FILE | | | | |
| 7142564 | Clifford Dean Denning | ADDRESS ON FILE | | | | |
| 7933333 | CLIFFORD DEE SLAUGHTER.;. | 7419 LARCHMONT DR, APT 55 | NORTH HIGHLANDS | CA | 95660 | |
| 7784035 | CLIFFORD DEN OTTER TR | UA 03 17 97, THE 1997 DEN OTTER FAMILY TRUST, 763 OXEN ST | PASO ROBLES | CA | 93446-4655 | |
| 7683628 | CLIFFORD E GILHAM & | ADDRESS ON FILE | | | | |
| 7767156 | CLIFFORD E GRAFFUIS CUST | BRENDEN A GRAFFUIS, CA UNIF TRANS MIN ACT, 65 VIA ROBLES | ALAMO | CA | 94507-2658 | |
| 7781362 | CLIFFORD E WILLIAMS EX | EST EDWARD E PALASCHAK, 1308 SUNSET DR | PETALUMA | CA | 94952-1804 | |
| 7160757 | CLIFFORD E. NIMZ SEPERATE PROPERTY TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160757 | CLIFFORD E. NIMZ SEPERATE PROPERTY TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7240852 | Clifford E. Pierce and Rhonda E. Pierce, Trustees of The 2005 Pierce Family Trust dated October 14, 2013 | ADDRESS ON FILE | | | | |
| 7683630 | CLIFFORD F BOSSIER JR | ADDRESS ON FILE | | | | |
| 7763912 | CLIFFORD F CAMPBELL & NANCY ANN | CAMPBELL UA JUN 8 98 THE, CAMPBELL LIVING TRUST, 206 FARM HILL CT | DANVILLE | CA | 94526-4130 | |
| 7765936 | CLIFFORD F ENOS TOD AMANDA | R RUSSELL SUBJECT TO STA TOD RULES, C/O NAPA COUNTY PUBLIC GUARDIAN, 650 IMPERIAL WAY STE 101 | NAPA | CA | 94559-1344 | |
| 7683631 | CLIFFORD F NELSON III | ADDRESS ON FILE | | | | |
| 7777018 | CLIFFORD F WONG & | MAN-WAI WONG JT TEN, 541 S BRANCIFORTE AVE | SANTA CRUZ | CA | 95062-3326 | |
| 7683632 | CLIFFORD G MC CATHRON & | ADDRESS ON FILE | | | | |
| 7683633 | CLIFFORD G STEELE TR | ADDRESS ON FILE | | | | |
| 5918030 | Clifford Garrison | ADDRESS ON FILE | | | | |
| 5918032 | Clifford Garrison | ADDRESS ON FILE | | | | |
| 5918029 | Clifford Garrison | ADDRESS ON FILE | | | | |
| 5918031 | Clifford Garrison | ADDRESS ON FILE | | | | |
| 5918033 | Clifford Garrison | ADDRESS ON FILE | | | | |
| 7683634 | CLIFFORD GRAY | ADDRESS ON FILE | | | | |
| 7683635 | CLIFFORD GRICE | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1749 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5903804 | Clifford Hollenback | ADDRESS ON FILE | | | | |
| 5907534 | Clifford Hollenback | ADDRESS ON FILE | | | | |
| 7933334 | CLIFFORD J BRYAN.;. | 1301 RADCLIFFE AVE | BAKERSFIELD | CA | 93305 | |
| 7765695 | CLIFFORD J DUNN & | CAROL ANN DUNN JT TEN, 2607 CIPRIANI BLVD | BELMONT | CA | 94002-1403 | |
| 7771734 | CLIFFORD J MORIN & | JULIANNE M MORIN JT TEN, 21905 E HIGHWAY 12, PO BOX 234 | CLEMENTS | CA | 95227-0234 | |
| 7683636 | CLIFFORD J SOUZA & VIRGINIA L | ADDRESS ON FILE | | | | |
| 7140610 | Clifford Jack Hollenbeck | ADDRESS ON FILE | | | | |
| 7140610 | Clifford Jack Hollenbeck | ADDRESS ON FILE | | | | |
| 7683638 | CLIFFORD JOHN WHITE | ADDRESS ON FILE | | | | |
| 7683639 | CLIFFORD JOHN WILLIAMS JR | ADDRESS ON FILE | | | | |
| 7683640 | CLIFFORD KORUPP | ADDRESS ON FILE | | | | |
| 7683641 | CLIFFORD L ARIF | ADDRESS ON FILE | | | | |
| 7764533 | CLIFFORD L COFFEY & | LINDA COFFEY JT TEN, 40 THIMBLE ROCK RD | MIDDLETOWN | CT | 06457-5100 | |
| 7683642 | CLIFFORD L MONETT & | ADDRESS ON FILE | | | | |
| 7771673 | CLIFFORD L MOORE & | RUTH W MOORE JT TEN, 213 BERRY DR | MADERA | CA | 93637-4112 | |
| 7683643 | CLIFFORD L SMITH & SHARON J | ADDRESS ON FILE | | | | |
| 7199302 | CLIFFORD LATTA | ADDRESS ON FILE | | | | |
| 7199302 | CLIFFORD LATTA | ADDRESS ON FILE | | | | |
| 7683644 | CLIFFORD LLOYD FRESE | ADDRESS ON FILE | | | | |
| 7143991 | Clifford Lloyd Williams | ADDRESS ON FILE | | | | |
| 7143991 | Clifford Lloyd Williams | ADDRESS ON FILE | | | | |
| 7775752 | CLIFFORD M THOMAS | 11 HIGHLAND DR | LEDYARD | CT | 06339-1833 | |
| 7683645 | CLIFFORD N BURROUS & | ADDRESS ON FILE | | | | |
| 7683646 | CLIFFORD N BURROUS & CAROLYN BURROUS | ADDRESS ON FILE | | | | |
| 7683647 | CLIFFORD O RUDDER JR | ADDRESS ON FILE | | | | |
| 7772351 | CLIFFORD OLIVER | 14620 BADGER PASS RD | MORGAN HILL | CA | 95037-5905 | |
| 7683648 | CLIFFORD P AMES & | ADDRESS ON FILE | | | | |
| 7683649 | CLIFFORD P MARTIN | ADDRESS ON FILE | | | | |
| 5918038 | Clifford Pierce | ADDRESS ON FILE | | | | |
| 5918037 | Clifford Pierce | ADDRESS ON FILE | | | | |
| 5918035 | Clifford Pierce | ADDRESS ON FILE | | | | |
| 5918036 | Clifford Pierce | ADDRESS ON FILE | | | | |
| 7683650 | CLIFFORD R GIBBY & | ADDRESS ON FILE | | | | |
| 7683651 | CLIFFORD R GILBERT & SHIRLEYJEAN | ADDRESS ON FILE | | | | |
| 5918042 | Clifford R Olson Jr. | ADDRESS ON FILE | | | | |
| 5918040 | Clifford R Olson Jr. | ADDRESS ON FILE | | | | |
| 5918041 | Clifford R Olson Jr. | ADDRESS ON FILE | | | | |
| 5918039 | Clifford R Olson Jr. | ADDRESS ON FILE | | | | |
| 7163186 | CLIFFORD RAINEY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163186 | CLIFFORD RAINEY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7933335 | CLIFFORD RAY ALLEE.;. | 560 ANDERSON WAY | RIO VISTA | CA | 94571 | |
| 7189528 | Clifford Raymond Meek | ADDRESS ON FILE | | | | |
| 7189528 | Clifford Raymond Meek | ADDRESS ON FILE | | | | |
| 7683652 | CLIFFORD SCOTT HUM & | ADDRESS ON FILE | | | | |
| 5905865 | Clifford Smith | ADDRESS ON FILE | | | | |
| 7196527 | Clifford Steele | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7196527 | Clifford Steele | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196527 | Clifford Steele | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7683653 | CLIFFORD STEVENS & | ADDRESS ON FILE | | | | |
| 7683654 | CLIFFORD T FAIRBANKS JR & | ADDRESS ON FILE | | | | |
| 7683655 | CLIFFORD W RICE | ADDRESS ON FILE | | | | |
| 7683656 | CLIFFORD W THOMPSON | ADDRESS ON FILE | | | | |
| 7776416 | CLIFFORD W WALKER JR & | BRENDA L WALKER JT TEN, 14372 VISTA CT | PINE GROVE | CA | 95665-9792 | |
| 7778795 | CLIFFORD W WALKER JR & | BRENDA L WALKER TTEES, WALKER TRUST DTD 12/07/2014, 14372 VISTA CT | PINE GROVE | CA | 95665-9792 | |
| 7765865 | CLIFFORD WAGNER ELLING | 368 N ROGERS ST | NORTHVILLE | MI | 48167-1448 | |
| 7776491 | CLIFFORD WANG | 2477 CORDOBA WAY | SAN JOSE | CA | 95125-5815 | |
| 7683657 | CLIFFORD WAYNE HARRIS CUST | ADDRESS ON FILE | | | | |
| 6183329 | Clifford White, Individually, and as Trustee of the White Clifford & Darlene Revocable Trust | ADDRESS ON FILE | | | | |
| 7179831 | Clifford White, Individually, and as Trustee of the White Clifford & Darlene Revocable Trust. | ADDRESS ON FILE | | | | |
| 7179831 | Clifford White, Individually, and as Trustee of the White Clifford & Darlene Revocable Trust. | ADDRESS ON FILE | | | | |
| 7776960 | CLIFFORD WITT & | JUDY LORENZ JT TEN, PO BOX 6 | PLANADA | CA | 95365-0006 | |
| 7776998 | CLIFFORD WONG & BERNICE WONG TR | CLIFFORD & BERNICE WONG 1990, FAMILY TRUST UA APR 4 90, 899 KANSAS ST | SAN FRANCISCO | CA | 94107-2606 | |
| 7933336 | CLIFFORD YOUNG.;. | 910 ANZA ST | SAN FRANCISCO | CA | 94118 | |
| 7777278 | CLIFFORD YUEN & | ANNA LIM YUEN JT TEN, 5 GREEN HILLS CT | MILLBRAE | CA | 94030-1773 | |
| 4937792 | Clifford, Alyssa | 3306 Del Monte Blvd #8 | Marina | CA | 93933 | |
| 7282680 | Clifford, Cameron | ADDRESS ON FILE | | | | |
| 4988599 | Clifford, David | ADDRESS ON FILE | | | | |
| 4953665 | Clifford, Derek Michael | ADDRESS ON FILE | | | | |
| 4943045 | CLIFFORD, JOHN | 153 Randall St. | San Francisco | CA | 94131 | |
| 7259022 | Clifford, John | ADDRESS ON FILE | | | | |
| 7244584 | Clifford, Julie | ADDRESS ON FILE | | | | |
| 4913450 | Clifford, Kevin Thomas | ADDRESS ON FILE | | | | |
| 7295068 | Clifford, Lawrence Kenneth | ADDRESS ON FILE | | | | |
| 7330596 | Clifford, Lawrence Kenneth | ADDRESS ON FILE | | | | |
| 5938980 | Clifford, Scott | ADDRESS ON FILE | | | | |
| 4995056 | Clifford, Sharon | ADDRESS ON FILE | | | | |
| 5007822 | Clifford, Stephen | Cutter Law P.C., C Brooks Cutter, John Roussas, Matthew Breining, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7164843 | CLIFFORD, STEPHEN | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 7164843 | CLIFFORD, STEPHEN | John Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 6071449 | Cliffs Hotel and Spa | 2757 Shell Beach Rd | Pismo Beach | CA | 93449 | |
| 5938981 | Clift, Carla | ADDRESS ON FILE | | | | |
| 4978299 | Clift, Donna | ADDRESS ON FILE | | | | |
| 5980793 | CLIFT, Muril & Vicki | P. O Box 639, 1011 Suffolk Street | Cambria | CA | 93428 | |
| 4935888 | CLIFT, Muril & Vicki | P. O Box 639 | Cambria | CA | 93428 | |
| 4943114 | Clift, Samantha | 25205 5th Ave | Los Molinos | CA | 96055 | |
| 4912194 | Clift, Warren F | ADDRESS ON FILE | | | | |
| 7777827 | CLIFTON ALLEN MILES | 2200 PULLMAN AVE | BELMONT | CA | 94002-1653 | |
| 5918046 | Clifton Brockman | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5918043 | Clifton Brockman | ADDRESS ON FILE | | | | |
| 5918045 | Clifton Brockman | ADDRESS ON FILE | | | | |
| 5918044 | Clifton Brockman | ADDRESS ON FILE | | | | |
| 7933337 | CLIFTON C COOPER JR.;. | 5604 E 16TH ST. | OAKLAND | CA | 94621 | |
| 7933338 | CLIFTON C KWOK.;. | 1330 FOUNTAIN SPRINGS CIR | DANVILLE | CA | 94526 | |
| 7683658 | CLIFTON C WAGNER | ADDRESS ON FILE | | | | |
| 7933339 | CLIFTON C WONG.;. | 909 QUINTARA ST | SAN FRANCISCO | CA | 94116 | |
| 7259696 | Clifton Clarke Sheldon, as Trustee of Clifton Clarke Sheldon 2015 Trust dated June 30, 2015 | ADDRESS ON FILE | | | | |
| 6132814 | CLIFTON CORA L TRSTE | ADDRESS ON FILE | | | | |
| 7763389 | CLIFTON E BOZARTH | 3975 WILLIAM D TATE AVE APT 154 | GRAPEVINE | TX | 76051-7109 | |
| 7683659 | CLIFTON E MCDUFFEE & | ADDRESS ON FILE | | | | |
| 7144330 | Clifton Emmett Hull | ADDRESS ON FILE | | | | |
| 7144330 | Clifton Emmett Hull | ADDRESS ON FILE | | | | |
| 7772460 | CLIFTON H OWYANG | 870 28TH AVE | SAN FRANCISCO | CA | 94121-3514 | |
| 7145493 | Clifton Hatch | ADDRESS ON FILE | | | | |
| 7145493 | Clifton Hatch | ADDRESS ON FILE | | | | |
| 4986409 | Clifton Jr., George | ADDRESS ON FILE | | | | |
| 4915057 | Clifton Jr., William | ADDRESS ON FILE | | | | |
| 7683660 | CLIFTON KIMBALL | ADDRESS ON FILE | | | | |
| 7142475 | Clifton Lacy | ADDRESS ON FILE | | | | |
| 7142475 | Clifton Lacy | ADDRESS ON FILE | | | | |
| 7153523 | Clifton Lee Williamson | ADDRESS ON FILE | | | | |
| 7153523 | Clifton Lee Williamson | ADDRESS ON FILE | | | | |
| 7153523 | Clifton Lee Williamson | ADDRESS ON FILE | | | | |
| 7179525 | Clifton M. Brockman, Charlotte C. Brockman | ADDRESS ON FILE | | | | |
| 7198768 | Clifton Russel Smith | ADDRESS ON FILE | | | | |
| 7198768 | Clifton Russel Smith | ADDRESS ON FILE | | | | |
| 5905538 | Clifton Sheldon | ADDRESS ON FILE | | | | |
| 5910970 | Clifton Sheldon | ADDRESS ON FILE | | | | |
| 5909002 | Clifton Sheldon | ADDRESS ON FILE | | | | |
| 7195486 | Clifton Sumrall | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7185460 | Clifton Sumrall | ADDRESS ON FILE | | | | |
| 7185460 | Clifton Sumrall | ADDRESS ON FILE | | | | |
| 7195486 | Clifton Sumrall | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7185460 | Clifton Sumrall | ADDRESS ON FILE | | | | |
| 7823171 | Clifton Sumrall, Clifton | ADDRESS ON FILE | | | | |
| 7823171 | Clifton Sumrall, Clifton | ADDRESS ON FILE | | | | |
| 4914974 | clifton, alexandria denise | ADDRESS ON FILE | | | | |
| 4959691 | Clifton, Avery | ADDRESS ON FILE | | | | |
| 5867903 | CLIFTON, CHRIS | ADDRESS ON FILE | | | | |
| 4981582 | Clifton, Dale | ADDRESS ON FILE | | | | |
| 4979520 | Clifton, Dale | ADDRESS ON FILE | | | | |
| 5865304 | CLIFTON, DAN | ADDRESS ON FILE | | | | |
| 4980565 | Clifton, David | ADDRESS ON FILE | | | | |
| 7171836 | Clifton, George F. | ADDRESS ON FILE | | | | |
| 7171836 | Clifton, George F. | ADDRESS ON FILE | | | | |
| 4997088 | Clifton, James | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4913295 | Clifton, James Raymond | ADDRESS ON FILE | | | | |
| 4958822 | Clifton, Jerome C | ADDRESS ON FILE | | | | |
| 4987288 | Clifton, Joseph | ADDRESS ON FILE | | | | |
| 7245537 | Clifton, Jr., George F. | ADDRESS ON FILE | | | | |
| 7245537 | Clifton, Jr., George F. | ADDRESS ON FILE | | | | |
| 7178048 | Clifton, Jr., George R. | ADDRESS ON FILE | | | | |
| 7178048 | Clifton, Jr., George R. | ADDRESS ON FILE | | | | |
| 4972108 | Clifton, Linda | ADDRESS ON FILE | | | | |
| 7263559 | Clifton, Robert | ADDRESS ON FILE | | | | |
| 4987487 | Clifton, Rodney | ADDRESS ON FILE | | | | |
| 4918628 | CLIMATE ACTION RESERVE | 818 W 7TH ST STE 710 | LOS ANGELES | CA | 90071 | |
| 6071450 | CLIMATE AND ENERGY SOLUTIONS | 185 East Avenue | Chico | CA | 95926 | |
| 7326279 | Climate and Energy Solutions | Jason Smith , Climate and Energy Solutions | Chico | CA | 95926 | |
| 4918629 | CLIMATE RESOLVE | 525 S HEWITT ST | LOS ANGELES | CA | 90013 | |
| 4918630 | CLIMATE SMART CHARITY | 77 BEALE ST MAIL CODE B24A | SAN FRANCISCO | CA | 94105 | |
| 5867904 | CLIMATEC, LLC | ADDRESS ON FILE | | | | |
| 5863868 | ClimateSmart Charity | Department of the Treasury, Internal Revenue Service Center | Ogden | UT | 84201 | |
| 5863852 | ClimateSmart Charity | Franchise Tax Board, PO BOX 94285 | Sacramento | CA | 94257 | |
| 5863851 | ClimateSmart Charity | Registry of Charitable Trusts, PO BOX 903447 | Sacramento | CA | 94201 | |
| 5863850 | ClimateSmart Charity | Secretary of State, Statement of Information Unit, PO BOX 944230 | Sacramento | CA | 94244 | |
| 4918631 | CLIMAX PORTABLE MACHINE TOOLS INC | CLIMAX PORTABLE MACHINING & WELDING, 2712 E 2ND ST | NEWBERG | OR | 97132 | |
| 4918632 | CLIMECO CORPORATION | 10 NORTH READING AVE | BOYERTOWN | PA | 19512 | |
| 7940754 | CLIMECO CORPORATION | 1 EAST PHILADELPHIA AVENUE | BOYERTOWN | PA | 19512 | |
| 4932585 | ClimeCo Corporation | One East Philadelphia Avenue | Boyertown | PA | 19512 | |
| 4973072 | Climenhaga, Laurie Caroline | ADDRESS ON FILE | | | | |
| 4988929 | Climer, Francesca | ADDRESS ON FILE | | | | |
| 4989104 | Climer, Grady | ADDRESS ON FILE | | | | |
| 4959502 | Climer, James | ADDRESS ON FILE | | | | |
| 6071452 | Climer, James | ADDRESS ON FILE | | | | |
| 7729801 | Climes, Michael R. | ADDRESS ON FILE | | | | |
| 7729801 | Climes, Michael R. | ADDRESS ON FILE | | | | |
| 4912419 | Clinard, Joel B | ADDRESS ON FILE | | | | |
| 7326607 | Cline , Jonathan | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326607 | Cline , Jonathan | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7940755 | CLINE CELLARS | 24737 ARNOLD DRIVE | SONOMA | CA | 95476 | |
| 4975138 | Cline Cellars | Attention: Fred Cline, 24737 Arnold Drive | Sonoma | CA | 95476 | |
| 7940756 | CLINE CELLARS | P.O. BOX 32 | STIRLING CITY | CA | 95978 | |
| 6145164 | CLINE GARY E & MAUREEN E | ADDRESS ON FILE | | | | |
| 7303438 | Cline,  Maureen Elizabeth | ADDRESS ON FILE | | | | |
| 7303438 | Cline,  Maureen Elizabeth | ADDRESS ON FILE | | | | |
| 4983206 | Cline, Bradley | ADDRESS ON FILE | | | | |
| 7475553 | Cline, Danny | ADDRESS ON FILE | | | | |
| 4972365 | Cline, Darin Richard | ADDRESS ON FILE | | | | |
| 7303589 | Cline, Gary  Thomas | ADDRESS ON FILE | | | | |
| 7303589 | Cline, Gary  Thomas | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1752 of 10156

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7230174 | Cline, Gary Edward | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7230174 | Cline, Gary Edward | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4953658 | Cline, Henry | ADDRESS ON FILE | | | | |
| 4986578 | Cline, James | ADDRESS ON FILE | | | | |
| 7162790 | CLINE, JEFFREY | Ashley L Arnett, Attorney, Engstrom Lipscomb Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 5010158 | Cline, Jeffrey | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 7162790 | CLINE, JEFFREY | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 7191214 | Cline, Kalvin | ADDRESS ON FILE | | | | |
| 7191214 | Cline, Kalvin | ADDRESS ON FILE | | | | |
| 7275660 | Cline, Katrina Marguerite | ADDRESS ON FILE | | | | |
| 7275660 | Cline, Katrina Marguerite | ADDRESS ON FILE | | | | |
| 4984365 | Cline, Linda | ADDRESS ON FILE | | | | |
| 7467998 | Cline, Monique Lee | ADDRESS ON FILE | | | | |
| 4942437 | CLINE, NICOLE | 3025 LEWIS ST | PLACERVILLE | CA | 95667 | |
| 4953891 | Cline, Roger Arthur | ADDRESS ON FILE | | | | |
| 7297774 | Cline, Thomas  James | ADDRESS ON FILE | | | | |
| 7297774 | Cline, Thomas  James | ADDRESS ON FILE | | | | |
| 4939780 | Cline, Thomas/Joyce | 4164 Markley Rd | Yuba City | CA | 95993 | |
| 4986567 | Cline, Vicki | ADDRESS ON FILE | | | | |
| 7316261 | Cline, Wanda | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7483134 | Clines, Michael Ray | ADDRESS ON FILE | | | | |
| 7483134 | Clines, Michael Ray | ADDRESS ON FILE | | | | |
| 5867905 | CLINGER, BENJAMIN | ADDRESS ON FILE | | | | |
| 4964270 | Clinger, Jeremy | ADDRESS ON FILE | | | | |
| 4978267 | Clingman, Marallyn | ADDRESS ON FILE | | | | |
| 4918633 | CLINICA SIERRA VISTA | 1430 TRUXTUN AVE STE 400 | BAKERSFIELD | CA | 93301 | |
| 6071454 | CLINICA SIERRA VISTA | 685 Cochran Street, Suite 200 | Simi Valley | CA | 93065 | |
| 6071457 | CLINICA SIERRA VISTA - 10727 ROSEDALE HWY | 685 Cochran Street Suite 200 | Simi Valley | CA | 93065 | |
| 6071458 | CLINICA SIERRA VISTA - 1125 E CALIFORNIA ST | 685 Cochran Street, Suite 200 | Simi Valley | CA | 93065 | |
| 6071459 | CLINICA SIERRA VISTA - 1305 BEAR MOUNTAIN BLVD | 685 Cochran Street, Suite 200 | Simi Valley | CA | 93065 | |
| 6071460 | CLINICA SIERRA VISTA - 1350 S ORANGE AVE - FRESNO | 685 Cochran St. Suite 200 | Simi Valley | CA | 93065 | |
| 6071461 | CLINICA SIERRA VISTA - 1945 N FINE AVE STE 101 - F | 685 Cochran Street Suite 200 | Simi Valley | CA | 93065 | |
| 6071462 | CLINICA SIERRA VISTA - 217 KERN AVE - MC FARLAND | 685 Cochran Street Suite 200 | Simi Valley | CA | 93065 | |
| 6071463 | CLINICA SIERRA VISTA - 2505 DIVISADERO ST # D | 685 Cochran Street, Suite 200 | Simi Valley | CA | 93065 | |
| 6071464 | CLINICA SIERRA VISTA - 2707 F ST - BAKERSFIELD | 685 Cochran Street, Suite 200 | Simi Valley | CA | 93065 | |
| 6071465 | CLINICA SIERRA VISTA - 2740 S ELM AVE - FRESNO | 685 Cochran St, Ste 200 | Simi Valley | CA | 93065 | |
| 6071466 | CLINICA SIERRA VISTA - 2756 S ELM AVE - FRESNO | 685 Cochran Street, Suite 200 | Simi Valley | CA | 93065 | |
| 6071467 | CLINICA SIERRA VISTA - 2760 S ELM AVE - FRESNO | 685 Cochran Street, Ste 200 | Simi Valley | CA | 93065 | |
| 6071468 | CLINICA SIERRA VISTA - 301 BRUNDAGE LN | 685 Cochran Street Suite 200 | Simi Valley | CA | 93065 | |
| 6071469 | CLINICA SIERRA VISTA - 302 FRESNO ST # 101 | 685 Cochran Street, suite 200 | Simi Valley | CA | 93065 | |
| 6071470 | CLINICA SIERRA VISTA - 3727 N 1ST ST STE 106 | 685 Cochran St. Suite 200 | Simi Valley | CA | 93065 | |
| 6071471 | CLINICA SIERRA VISTA - 4621 AMERICAN AVE STE B | 685 Cochran Street Suite 200 | Simi Valley | CA | 93065 | |
| 6071472 | CLINICA SIERRA VISTA - 5784 S ELM AVE - FRESNO | 685 Cochran St. Suite 200 | Simi Valley | CA | 93065 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6071473 | CLINICA SIERRA VISTA - 815 DR MARTIN LUTHER KING J | 685 Cochran Street Suite 200 | Simi Valley | CA | 93065 | |
| 6071474 | CLINICA SIERRA VISTA - 8787 HALL RD - LAMONT | 685 Cochran Street, Suite 200 | Simi Valley | CA | 93065 | |
| 6071475 | CLINICA SIERRA VISTA - 9001 S H ST - BAKERSFIELD | 685 Cochran Street, Suite 200 | Simi Valley | CA | 93065 | |
| 4918634 | CLINICARE OF PORT ANGELES | 621 E FRONT ST | PORT ANGELES | WA | 98362-3319 | |
| 4979639 | Clinkscales, John | ADDRESS ON FILE | | | | |
| 7683661 | CLINT CUSHMAN & | ADDRESS ON FILE | | | | |
| 5918050 | Clint Freedle | ADDRESS ON FILE | | | | |
| 5918049 | Clint Freedle | ADDRESS ON FILE | | | | |
| 5918047 | Clint Freedle | ADDRESS ON FILE | | | | |
| 5918048 | Clint Freedle | ADDRESS ON FILE | | | | |
| 5918054 | Clint Garman | ADDRESS ON FILE | | | | |
| 5918051 | Clint Garman | ADDRESS ON FILE | | | | |
| 5918052 | Clint Garman | ADDRESS ON FILE | | | | |
| 5918053 | Clint Garman | ADDRESS ON FILE | | | | |
| 7767835 | CLINT HEIBER CUST | KACEY A HEIBER, CA UNIF TRANSFERS MIN ACT, PO BOX 1330 | RED BLUFF | CA | 96080-1330 | |
| 5910784 | Clint Hudson | ADDRESS ON FILE | | | | |
| 5908538 | Clint Hudson | ADDRESS ON FILE | | | | |
| 5904989 | Clint Hudson | ADDRESS ON FILE | | | | |
| 7683662 | CLINT JACOB | ADDRESS ON FILE | | | | |
| 7683663 | CLINT MICHAEL DAVIS | ADDRESS ON FILE | | | | |
| 7683664 | CLINT PETTIT TTEE U/A DTD SEPT | ADDRESS ON FILE | | | | |
| 7169344 | Clint Stanly | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169344 | Clint Stanly | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7683665 | CLINTO KNEELAND | ADDRESS ON FILE | | | | |
| 6010322 | Clinton | 2207 Plaza Drive, Suite 300 | Rocklin | CA | 95765 | |
| 7683666 | CLINTON A SCHIVELEY JR CUST | ADDRESS ON FILE | | | | |
| 7202029 | Clinton and Kathrine M. Weaver Family Trust dated 10/12/1992 | ADDRESS ON FILE | | | | |
| 7202029 | Clinton and Kathrine M. Weaver Family Trust dated 10/12/1992 | ADDRESS ON FILE | | | | |
| 7683667 | CLINTON C EMMERSON & PATRICIA G | ADDRESS ON FILE | | | | |
| 7683669 | CLINTON C HARRIMAN & | ADDRESS ON FILE | | | | |
| 7153959 | Clinton Darl Bragg | ADDRESS ON FILE | | | | |
| 7153959 | Clinton Darl Bragg | ADDRESS ON FILE | | | | |
| 7153959 | Clinton Darl Bragg | ADDRESS ON FILE | | | | |
| 7198847 | Clinton Dean Williams | ADDRESS ON FILE | | | | |
| 7198847 | Clinton Dean Williams | ADDRESS ON FILE | | | | |
| 7144306 | Clinton Dressen | ADDRESS ON FILE | | | | |
| 7144306 | Clinton Dressen | ADDRESS ON FILE | | | | |
| 7767554 | CLINTON E HANKINS & | FREDA L HANKINS JT TEN, 225 MADRONE ST | VACAVILLE | CA | 95688-2710 | |
| 7972388 | CLINTON EQUITY STRATEGIES MASTER FUND, LTD. | 231 SANSOME STREET, 4TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| 7920853 | Clinton Equity Strategies Master Fund, LTD. | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920853 | Clinton Equity Strategies Master Fund, LTD. | c/o Clinton Group, Inc., 411 East 57th Street, Suite 1A | New York | NY | 10022 | |
| 5906728 | Clinton Ervin Weaver | ADDRESS ON FILE | | | | |
| 5902739 | Clinton Ervin Weaver | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1755 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5910037 | Clinton Ervin Weaver | ADDRESS ON FILE | | | | |
| 7195222 | Clinton F. Stevenson 7 Audrey B. Stevenson 2005 Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195222 | Clinton F. Stevenson 7 Audrey B. Stevenson 2005 Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195222 | Clinton F. Stevenson 7 Audrey B. Stevenson 2005 Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7141467 | Clinton Frederick Stevenson | ADDRESS ON FILE | | | | |
| 7141467 | Clinton Frederick Stevenson | ADDRESS ON FILE | | | | |
| 7767230 | CLINTON GREEN | 4716 N GANTENBEIN AVE | PORTLAND | OR | 97217-2811 | |
| 7767231 | CLINTON GREEN & | AUDREY L GREEN JT TEN, 4716 N GANTENBEIN AVE | PORTLAND | OR | 97217-2811 | |
| 5918057 | Clinton Hamilton | ADDRESS ON FILE | | | | |
| 5918058 | Clinton Hamilton | ADDRESS ON FILE | | | | |
| 5918055 | Clinton Hamilton | ADDRESS ON FILE | | | | |
| 5918056 | Clinton Hamilton | ADDRESS ON FILE | | | | |
| 7769729 | CLINTON HILAIRE LAMOREAUX | 38801 NW 42ND CT | WOODLAND | WA | 98674-3429 | |
| 7683670 | CLINTON J HONG | ADDRESS ON FILE | | | | |
| 7785295 | CLINTON J LUKEROTH | 983 SHULL PL | STOCKTON | CA | 95209-4302 | |
| 7784529 | CLINTON JAMES | PO BOX 1434 | KERNVILLE | CA | 93238-1434 | |
| 7683671 | CLINTON L DICKSON | ADDRESS ON FILE | | | | |
| 7921066 | Clinton Lighthouse Equity Strategies Master Fund Ltd. | 231 Sansome Street , 4th Floor | San Francisco | CA | 94104 | |
| 7921066 | Clinton Lighthouse Equity Strategies Master Fund Ltd. | c/o Clinton Group, Inc., 411 East 57th Street, Suite 1A | New York | NY | 10022 | |
| 7970394 | CLINTON LIGHTHOUSE EQUITY STRATEGY FUND (OFFSHORE) LP | BETTEA FBO, 231 SANSOME STREET, 4TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| 7920913 | Clinton Lighthouse Equity Strategy Fund (offshore) LP | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920913 | Clinton Lighthouse Equity Strategy Fund (offshore) LP | c/o Clinton Group, Inc., 411 East 57th Street, Suite 1A | New York | NY | 10022 | |
| 7972483 | Clinton Long Short Equity Fund | Battea FBO, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920893 | Clinton Long Short Equity Fund | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920893 | Clinton Long Short Equity Fund | c/o Clinton Group, Inc., 411 East 57th Street, Suite 1A | New York | NY | 10022 | |
| 7683672 | CLINTON LOWELL | ADDRESS ON FILE | | | | |
| 7972521 | Clinton Madison Investment Fund, L.P. | Battea FBO, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7921031 | Clinton Madison Investment Fund, L.P. | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7921031 | Clinton Madison Investment Fund, L.P. | c/o Clinton Group, Inc., 411 East 57th Street, Suite 1A | New York | NY | 10022 | |
| 7153124 | Clinton Melvin Davis | ADDRESS ON FILE | | | | |
| 7153124 | Clinton Melvin Davis | ADDRESS ON FILE | | | | |
| 7153124 | Clinton Melvin Davis | ADDRESS ON FILE | | | | |
| 7839133 | CLINTON OSTROM TR | UA 12 01 98, OSTROM FAMILY TRUST, 17207 N BOSWELL BLVD APT 320 | SUNCITY | AZ | 85373-3007 | |
| 7683673 | CLINTON OSTROM TR | ADDRESS ON FILE | | | | |
| 7683674 | CLINTON R CORRELL & H COLENE | ADDRESS ON FILE | | | | |
| 7786707 | CLINTON R CORRELL AND H COLENE | CORRELL TR UA APR 05 06, THE CORRELL FAMILY TR, P O BOX 724 | SEASIDE | CA | 93955 | |
| 7683675 | CLINTON R CORRELL AND H COLENE | ADDRESS ON FILE | | | | |
| 7683679 | CLINTON R KNEELAND & | ADDRESS ON FILE | | | | |
| 7144453 | Clinton R Powell | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7144453 | Clinton R Powell | ADDRESS ON FILE | | | | |
| 5918061 | Clinton Robertson | ADDRESS ON FILE | | | | |
| 5918062 | Clinton Robertson | ADDRESS ON FILE | | | | |
| 7194307 | CLINTON ROBERTSON | ADDRESS ON FILE | | | | |
| 5918064 | Clinton Robertson | ADDRESS ON FILE | | | | |
| 5918059 | Clinton Robertson | ADDRESS ON FILE | | | | |
| 7194307 | CLINTON ROBERTSON | ADDRESS ON FILE | | | | |
| 5918060 | Clinton Robertson | ADDRESS ON FILE | | | | |
| 7969525 | Clinton Ronald Albrecht Ttee | ADDRESS ON FILE | | | | |
| 7683680 | CLINTON SHANDS | ADDRESS ON FILE | | | | |
| 7683681 | CLINTON T HENRY | ADDRESS ON FILE | | | | |
| 7766523 | CLINTON W FRETLAND & | JEAN FRETLAND JT TEN, RTE 1 BOX 2660 | MILES CITY | MT | 59301 | |
| 7683682 | CLINTON W INOUYE | ADDRESS ON FILE | | | | |
| 7683683 | CLINTON W SOO & | ADDRESS ON FILE | | | | |
| 7933340 | CLINTON WALTER CARR.;. | 7810 LIVE OAK WAY | BAKERSFIELD | CA | 93308 | |
| 7683684 | CLINTON WAYNE SOO CUST | ADDRESS ON FILE | | | | |
| 4987782 | Clinton, Clovis | ADDRESS ON FILE | | | | |
| 4970931 | Clinton, Tim W | ADDRESS ON FILE | | | | |
| 7231979 | Clint's Revocable Trust dated May 20, 2010 | ADDRESS ON FILE | | | | |
| 4918635 | CLIPPER CONTROLS INC | 660 BERCUT DR | SACRAMENTO | CA | 95811 | |
| 4988595 | Clipper, Dan | ADDRESS ON FILE | | | | |
| 4982827 | Clipper, Warren | ADDRESS ON FILE | | | | |
| 4918636 | CLIPPERCREEK INC | 11850 KEMPER RD STE E | AUBURN | CA | 95603 | |
| 4960147 | Clipperton, John | ADDRESS ON FILE | | | | |
| 6071477 | Clipperton, John | ADDRESS ON FILE | | | | |
| 4962560 | Clipperton, Michael | ADDRESS ON FILE | | | | |
| 6071478 | Clipperton, Michael | ADDRESS ON FILE | | | | |
| 7962550 | Clithero, Marilyn Vicki | ADDRESS ON FILE | | | | |
| 4943027 | CLIU RESTAURANT INC-WANG, CHANGLING | 1680 WILLOW PASS RD | CONCORD | CA | 94520 | |
| 5990033 | CLIU RESTAURANT INC-WANG, CHANGLING | 1680 WILLOW PASS RD, STE G | CONCORD | CA | 94520 | |
| 7778643 | CLIVE ANTHONY MCALLISTER | 380 SPINDLE CT | ATLANTA | GA | 30350-4125 | |
| 7772535 | CLIVE C PAPINEAU | 44 NEVER BEND DR | OCALA | FL | 34482-3523 | |
| 7683685 | CLIVE L ROONEY | ADDRESS ON FILE | | | | |
| 7940757 | CLIVE LAING | 88 KING STREET | SAN FRANCISCO | CA | 94107 | |
| 7683686 | CLIVER INC | ADDRESS ON FILE | | | | |
| 5938982 | Cliver, Gina | ADDRESS ON FILE | | | | |
| 7139915 | CLO.C, a minor child (Michael Cantarutti, parent) | ADDRESS ON FILE | | | | |
| 7765373 | CLOANN M DI GRAZIA CUST | BYRON DI GRAZIA, CA UNIF TRANSFERS MIN ACT UNTIL AGE 25, 22 IRENE DR | NOVATO | CA | 94947-3832 | |
| 7765375 | CLOANN M DI GRAZIA CUST | VAUGHN DI GRAZIA, CA UNIF TRANSFERS MIN ACT UNTIL AGE 25, 22 IRENE DR | NOVATO | CA | 94947-3832 | |
| 7683687 | CLOATTILLE LAWSON | ADDRESS ON FILE | | | | |
| 5938983 | Clode, Oliver | ADDRESS ON FILE | | | | |
| 5903035 | Cloe Cantarutti | ADDRESS ON FILE | | | | |
| 4968257 | Clomon, Torwanda | ADDRESS ON FILE | | | | |
| 4959981 | Clomon, Tyree | ADDRESS ON FILE | | | | |
| 4972469 | Clonan, Kelly | ADDRESS ON FILE | | | | |
| 4959523 | Cloney, Travis | ADDRESS ON FILE | | | | |
| 4955030 | Cloninger, Amy L | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1756 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 1757 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7280204 | Cloninger, Debra May | ADDRESS ON FILE | | | | |
| 7274477 | Cloninger, Donald | ADDRESS ON FILE | | | | |
| 4977221 | Cloninger, George | ADDRESS ON FILE | | | | |
| 4994849 | Cloninger, Thomas | ADDRESS ON FILE | | | | |
| 7237202 | Clooman, Wayne M | ADDRESS ON FILE | | | | |
| 6145236 | CLOONAN MARIANNE | ADDRESS ON FILE | | | | |
| 6142217 | CLOONAN MARIANNE ET AL | ADDRESS ON FILE | | | | |
| 5003203 | Cloonan, Marianne | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5003202 | Cloonan, Marianne | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6144695 | CLOPTON CYNTHIA T TR & CLOPTON ROBERT E TR | ADDRESS ON FILE | | | | |
| 6141234 | CLOPTON JASON | ADDRESS ON FILE | | | | |
| 6141606 | CLOPTON ROBERT E TR & CLOPTON CYNTHIA T TR | ADDRESS ON FILE | | | | |
| 7329418 | Clopton, Andrea | ADDRESS ON FILE | | | | |
| 5010298 | Clopton, Andrea | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7329418 | Clopton, Andrea | ADDRESS ON FILE | | | | |
| 5002582 | Clopton, Andrea | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5010297 | Clopton, Damian | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7272490 | Clopton, Damian | ADDRESS ON FILE | | | | |
| 5002581 | Clopton, Damian | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7272490 | Clopton, Damian | ADDRESS ON FILE | | | | |
| 5010299 | Clopton, Jason | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002583 | Clopton, Jason | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7272766 | Clopton, Jason | ADDRESS ON FILE | | | | |
| 4938433 | Clopton, Theodore | 4550 Fern Dr | Scotts Valley | CA | 95066 | |
| 4998060 | Clopton, William | ADDRESS ON FILE | | | | |
| 7325500 | Clora M Barela | Po Box 1000 | San Andreas | Ca | 95249 | |
| 5983825 | Clore, Ann | ADDRESS ON FILE | | | | |
| 5016857 | Clore, Annie Marie | ADDRESS ON FILE | | | | |
| 7683688 | CLORINE E CAMPERS TR UA JAN 5 98 | ADDRESS ON FILE | | | | |
| 6143147 | CLOS CARMENERE VINEYARDS LLC | ADDRESS ON FILE | | | | |
| 6071479 | CLOS DU VAL WINERY - 5330 SILVERADO TRL | 6644 N HIGHLAND | CLOVIS | CA | 93619 | |
| 4944962 | Close, Cameron | 8291 Davona Drive | Dublin | CA | 94568 | |
| 4921233 | CLOSE, FREDERICK W | MD, 3200 FOURTH AVE STE 100 | SAN DIEGO | CA | 92103 | |
| 4966936 | Close, Gary Robert | ADDRESS ON FILE | | | | |
| 4913919 | Close, Isaac R | ADDRESS ON FILE | | | | |
| 4961657 | Close, Sammie Andrea | ADDRESS ON FILE | | | | |
| 6071480 | Close, Sammie Andrea | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1758 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4998513 | Closs, Susan | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7164660 | CLOSS, SUSAN | Ashley L Arnett, Attorney, Engstrom Lipscomb Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 5937604 | Closs, Susan | ADDRESS ON FILE | | | | |
| 7244004 | Closs, Susan | ADDRESS ON FILE | | | | |
| 5937605 | Closs, Susan | ADDRESS ON FILE | | | | |
| 7164660 | CLOSS, SUSAN | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 5937606 | Closs, Susan | ADDRESS ON FILE | | | | |
| 5008326 | Closs, Susan | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998514 | Closs, Susan | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174318 | CLOSS, SUSAN MEGAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174318 | CLOSS, SUSAN MEGAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 6185547 | Closson, Don R | ADDRESS ON FILE | | | | |
| 7783045 | CLOTILDE E GORIA | 2417 WEBSTER ST | SAN FRANCISCO | CA | 94115-1326 | |
| 7782478 | CLOTILDE E GORIA | 6 RUXTON GREEN CT | TOWSON | MD | 21204-3547 | |
| 6133202 | CLOUD PEAK CORP | ADDRESS ON FILE | | | | |
| 4911743 | Cloud, Andrew Baxter | ADDRESS ON FILE | | | | |
| 4954315 | Cloud, Andrew Baxter | ADDRESS ON FILE | | | | |
| 6009366 | CLOUD, CHRIS | ADDRESS ON FILE | | | | |
| 7463623 | Cloud, Michael Joseph | ADDRESS ON FILE | | | | |
| 4941072 | Cloud, Preston | 124 Birmingham ct | Discovery Bay | CA | 94505 | |
| 4918637 | CLOUD9 TECHNOLOGIES LLC | 565 FIFTH AVE 17TH FL | NEW YORK | NY | 10017 | |
| 6071482 | Cloud9 Technologies, LLC | 565 5th Avenue | New York | NY | 10017 | |
| 5892359 | Cloudell Douglas | ADDRESS ON FILE | | | | |
| 4967282 | Clough, J N | ADDRESS ON FILE | | | | |
| 4991785 | Clough, Mary | ADDRESS ON FILE | | | | |
| 6141327 | CLOUSE ROBERT J & KIM A | ADDRESS ON FILE | | | | |
| 4943709 | Clouse, Angelo | P.O. Box 356 | Upper Lake | CA | 95485 | |
| 4960633 | Clouse, Angelo Christopher Robert | ADDRESS ON FILE | | | | |
| 7187006 | Clouse, David C. | ADDRESS ON FILE | | | | |
| 7187006 | Clouse, David C. | ADDRESS ON FILE | | | | |
| 7325731 | Clouse, Kim | ADDRESS ON FILE | | | | |
| 7159622 | CLOUSER II, DONALD KASH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159622 | CLOUSER II, DONALD KASH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7480668 | Clouser, Austin | ADDRESS ON FILE | | | | |
| 7159620 | CLOUSER, DONALD KASH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159620 | CLOUSER, DONALD KASH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159621 | CLOUSER, GERMAINE RUTH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159621 | CLOUSER, GERMAINE RUTH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7185880 | CLOUTIER, BRANDI | ADDRESS ON FILE | | | | |
| 7185880 | CLOUTIER, BRANDI | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1758 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page
1759 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7269888 | Cloutier, Curtis | ADDRESS ON FILE | | | | |
| 7159624 | CLOUTIER, CURTIS MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159624 | CLOUTIER, CURTIS MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4965304 | Cloutier, Nicholas Andre | ADDRESS ON FILE | | | | |
| 7470772 | Cloutman, Madilyn | ADDRESS ON FILE | | | | |
| 7294314 | Clove Hitch Farms | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5807536 | CLOVER FLAT LFG | Attn: Mike Karl, Vista Corporation, P.O. Box 382 | Saint Helena | CA | 94574 | |
| 5867906 | CLOVER HOTEL PARTNERS | ADDRESS ON FILE | | | | |
| 7683689 | CLOVER J HUANG | ADDRESS ON FILE | | | | |
| 5807537 | CLOVER LEAF (Shamrock Utilities) | Attn: Rocky Ungaro, Shamrock Utilities, LLC, P.O. Box 645 | Palo Cedro | CA | 96073 | |
| 6144364 | CLOVER PHILIP W TR & CLOVER MARJORIE J TR | ADDRESS ON FILE | | | | |
| 4985337 | Clover, John | ADDRESS ON FILE | | | | |
| 5001739 | Clover, Marjorie | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001740 | Clover, Marjorie | Watts Guerra LLP, Noreen Evans, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5001737 | Clover, Phillip | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001738 | Clover, Phillip | Watts Guerra LLP, Noreen Evans, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4918638 | CLOVERDALE CITRUS FAIR ASSOCIATION | 1 CITRUS FAIR DR | CLOVERDALE | CA | 95425 | |
| 5864604 | CLOVERDALE DAIRY, LLC | ADDRESS ON FILE | | | | |
| 4942491 | CLOVERDALE SOLAR 1 LLC-Pham, Peter | 3176 LIONSHEAD AVE | CARLSBAD | CA | 92010 | |
| 4932586 | Cloverdale Solar 1, LLC | 830 Morris Turnpike, 2nd Floor #204 | Short Hills | NJ | 07078 | |
| 6118766 | Cloverdale Solar 1, LLC | Benjamin Boakye, Cloverdale Solar 1, LLC, 830 Morris Turnpike, 2nd Floor #204 | Short Hills | NJ | 07078 | |
| 5803484 | CLOVERDALE SOLAR 1, LLC | CLOVERDALE SOLAR 1 LLC, 1825 S GRANT ST STE 240 | SAN MATEO | CA | 94402 | |
| 6041705 | Cloverdale Solar 1, LLC | Cloverdale Solar 1, LLC, 830 Morris Turnpike, 2nd Floor #204 | Short Hills | NJ | 07078 | |
| 7940758 | CLOVERDALE SOLAR CENTER, LLC | 1999 HARRISON STREET SUITE 830 | OAKLAND | CA | 94612 | |
| 6071484 | CLOVERDALE SOLAR CENTER, LLC | Pete Davis, 1999 Harrison Street, Suite 830 | Oakland | CA | 94612 | |
| 7163954 | CLOVERLEAF RANCH | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163954 | CLOVERLEAF RANCH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7769928 | CLOVIA L LEE | 5432 GEARY BLVD | SAN FRANCISCO | CA | 94121-2307 | |
| 5864623 | CLOVIS ASS LIVING FACILITIES ONE LP | ADDRESS ON FILE | | | | |
| 5867907 | CLOVIS COMMONS | ADDRESS ON FILE | | | | |
| 5867908 | CLOVIS COMMONS | ADDRESS ON FILE | | | | |
| 4918639 | CLOVIS COMMUNITY FOUNDATION | PO Box 1531 | CLOVIS | CA | 93611 | |
| 4918640 | CLOVIS COMMUNITY HOSPITAL | DEPT 33414, PO Box 39000 | SAN FRANCISCO | CA | 94139-3414 | |
| 4918641 | CLOVIS DISTRICT CHAMBER OF COMMERCE | 325 POLLASKY AVE | CLOVIS | CA | 93612 | |
| 4918642 | CLOVIS EMERGENCY RESPONSE TEAM | 1233 FIFTH ST | CLOVIS | CA | 93612 | |
| 5867909 | CLOVIS INDUSTRIAL PARK INC | ADDRESS ON FILE | | | | |
| 7683690 | CLOVIS M SHEM | ADDRESS ON FILE | | | | |
| 4918643 | CLOVIS POLICE FOUNDATION | 1233 FIFTH ST | CLOVIS | CA | 93612 | |
| 7781727 | CLOVIS R NEWBY | 5018 BELLMEAD DR | MISSOURI CITY | TX | 77459-3976 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5867910 | Clovis Unified School District | ADDRESS ON FILE | | | | |
| 5867911 | Clovis Unified School District | ADDRESS ON FILE | | | | |
| 7773316 | CLOVIS V RAGAIN | 1851 COLUMBUS AVE | MCKINLEYVILLE | CA | 95519-3318 | |
| 7940759 | CLOVIS, CITY OF | 1033 FIFTH ST | CLOVIS | CA | 93612 | |
| 6071485 | Clovis, City of | CITY OF CLOVIS, 1033 FIFTH ST | CLOVIS | CA | 93612 | |
| 4983447 | Clovis, Michiel | ADDRESS ON FILE | | | | |
| 4918645 | CLOVIS-ASHLAN PARTNERS | 280 E LISA AVE | FRESNO | CA | 93720 | |
| 5864821 | CLOVIS-HERNDON CENTER, LLC | ADDRESS ON FILE | | | | |
| 7196068 | Clow Amelia E Revocable Trust | ADDRESS ON FILE | | | | |
| 7196068 | Clow Amelia E Revocable Trust | ADDRESS ON FILE | | | | |
| 5938984 | Clow, Carol | ADDRESS ON FILE | | | | |
| 7949693 | Clow, Michael Joseph | ADDRESS ON FILE | | | | |
| 7949693 | Clow, Michael Joseph | ADDRESS ON FILE | | | | |
| 6131339 | CLOWARD DARLENE | ADDRESS ON FILE | | | | |
| 7287132 | Cloward, Darlene | Sieglock Law, A.P.C, Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7279477 | Cloward, Janee | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7287082 | Cloward, Shannon | ADDRESS ON FILE | | | | |
| 7215481 | Clower, Scott | ADDRESS ON FILE | | | | |
| 4961718 | Clowers, Kenneth | ADDRESS ON FILE | | | | |
| 4994995 | Clowry, Matthew | ADDRESS ON FILE | | | | |
| 4952861 | Cloy, Ayanna | ADDRESS ON FILE | | | | |
| 7683691 | CLOYCE D NEWTON & | ADDRESS ON FILE | | | | |
| 7683693 | CLOYD BUCK & JEANNE BUCK TR | ADDRESS ON FILE | | | | |
| 7161457 | CLOYD, ALEXANDER CLAYTON | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161457 | CLOYD, ALEXANDER CLAYTON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4947317 | Cloyd, Cody | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5956369 | Cloyd, Cody | ADDRESS ON FILE | | | | |
| 4947316 | Cloyd, Cody | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947318 | Cloyd, Cody | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7161458 | CLOYD, JORDAN COLLIN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161458 | CLOYD, JORDAN COLLIN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161459 | CLOYD, RANDOLPH CHRISTOPHER | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161459 | CLOYD, RANDOLPH CHRISTOPHER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7765948 | CLOYS EPPS & | YOLA EPPS JT TEN, 968 JAMESTOWN AVE | SAN FRANCISCO | CA | 94124-3552 | |
| 7952536 | CLP Landscaping Inc. | 5210 Doolan Road | Livermore | CA | 94551 | |
| 5864272 | CLPF GRP SUNNYVALE KIFER LLC | ADDRESS ON FILE | | | | |
| 6071486 | CLUB ONE INC | 555 Market Street | San Francisco | CA | 94105 | |
| 6071487 | CLUB SPORT INC - 350 BOLLINGER CANYON LN | 7 El Paraiso Court | Moraga | CA | 94556 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6142929 | CLUBB CURTIS D ET AL | ADDRESS ON FILE | | | | |
| 7482629 | Clubb, Curtis D. | ADDRESS ON FILE | | | | |
| 7233132 | Cluck, Glenn | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4977647 | Cluck, J | ADDRESS ON FILE | | | | |
| 7241923 | Cluck, Pamela | ADDRESS ON FILE | | | | |
| 7260430 | Cluff, Alanna | ADDRESS ON FILE | | | | |
| 7251841 | Cluff, Benjamin | ADDRESS ON FILE | | | | |
| 4978181 | Cluff, Lloyd | ADDRESS ON FILE | | | | |
| 4924416 | CLUFF, LLOYD S | LLOYD S CLUFF CONSULTING EARTHQUAKE, 33 MOUNTAIN SPRING AVE | SAN FRANCISCO | CA | 94114 | |
| 6071488 | CLUFF, LLOYD S | ADDRESS ON FILE | | | | |
| 4928111 | CLUFF, ROBERT S | MD, 3737 LONE TREE WAY STE D | ANTIOCH | CA | 94509 | |
| 7328109 | Clunies-Ross, Feivel | ADDRESS ON FILE | | | | |
| 7328109 | Clunies-Ross, Feivel | ADDRESS ON FILE | | | | |
| 7300165 | Clunies-Ross, John | ADDRESS ON FILE | | | | |
| 7300165 | Clunies-Ross, John | ADDRESS ON FILE | | | | |
| 7299610 | Clunies-Ross, Tanah | ADDRESS ON FILE | | | | |
| 7980846 | Clute, Jane E | ADDRESS ON FILE | | | | |
| 7980846 | Clute, Jane E | ADDRESS ON FILE | | | | |
| 5865502 | CLY INC, A CALIFORNIA CORPORATION DBA SONOMA MARIN CONSTRUCTION | ADDRESS ON FILE | | | | |
| 7683694 | CLYDE A BROUSSARD | ADDRESS ON FILE | | | | |
| 7768263 | CLYDE A HOUGH | 9418 FAIRWAY DR | KELSEYVILLE | CA | 95451-9566 | |
| 7773356 | CLYDE A RANDOLPH & | LUCILLE B RANDOLPH JT TEN, 240 S WILLOWCREEK LN | ANAHEIM | CA | 92808-1377 | |
| 5867913 | Clyde Avenue Joint Venture, LLC | ADDRESS ON FILE | | | | |
| 5867912 | Clyde Avenue Joint Venture, LLC | ADDRESS ON FILE | | | | |
| 4918646 | CLYDE BERGEMANN INC | 4015 PRESIDENTIAL PKY | ATLANTA | GA | 30340 | |
| 7195696 | Clyde Bud Glover | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195696 | Clyde Bud Glover | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195696 | Clyde Bud Glover | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7683695 | CLYDE BURTON | ADDRESS ON FILE | | | | |
| 7683696 | CLYDE BURTON & | ADDRESS ON FILE | | | | |
| 7683697 | CLYDE C WHEELER & CELESTE M | ADDRESS ON FILE | | | | |
| 7683698 | CLYDE D JAUER | ADDRESS ON FILE | | | | |
| 5910663 | Clyde Duncan | ADDRESS ON FILE | | | | |
| 5942440 | Clyde Duncan | ADDRESS ON FILE | | | | |
| 5904223 | Clyde Duncan | ADDRESS ON FILE | | | | |
| 5912348 | Clyde Duncan | ADDRESS ON FILE | | | | |
| 5907927 | Clyde Duncan | ADDRESS ON FILE | | | | |
| 5911708 | Clyde Duncan | ADDRESS ON FILE | | | | |
| 7683699 | CLYDE E BEEN | ADDRESS ON FILE | | | | |
| 7940760 | CLYDE E BREWTON JR. | P. O. BOX 713 | CHESTER | CA | 96020 | |
| 7683700 | CLYDE E DAVIS & | ADDRESS ON FILE | | | | |
| 7683701 | CLYDE E LOSEY & | ADDRESS ON FILE | | | | |
| 7683702 | CLYDE E WILLIAMS | ADDRESS ON FILE | | | | |
| 7961642 | CLYDE FAMILY TRUST | ADDRESS ON FILE | | | | |
| 7933341 | CLYDE G HARDY.;. | 5131 NASHVILLE TRAIL | PLACERVILLE | CA | 95667 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7683703 | CLYDE H DARLING | ADDRESS ON FILE | | | | |
| 7683704 | CLYDE H MC KEE & | ADDRESS ON FILE | | | | |
| 6158941 | Clyde H. Koontz Vanguard Rollover IRA Brokerage Acct# 28889398 | ADDRESS ON FILE | | | | |
| 5906557 | Clyde Ikeda | ADDRESS ON FILE | | | | |
| 5911421 | Clyde Ikeda | ADDRESS ON FILE | | | | |
| 5909889 | Clyde Ikeda | ADDRESS ON FILE | | | | |
| 5902559 | Clyde Ikeda | ADDRESS ON FILE | | | | |
| 7683705 | CLYDE KRUSINSKI & | ADDRESS ON FILE | | | | |
| 7683706 | CLYDE L BROCK & | ADDRESS ON FILE | | | | |
| 7683707 | CLYDE L SMITH | ADDRESS ON FILE | | | | |
| 7683708 | CLYDE L WARD | ADDRESS ON FILE | | | | |
| 7683709 | CLYDE LYNN CONNOLLY CUST | ADDRESS ON FILE | | | | |
| 7683710 | CLYDE M EVANS | ADDRESS ON FILE | | | | |
| 7683711 | CLYDE M SCHAUER | ADDRESS ON FILE | | | | |
| 4998472 | Clyde Macon, Jr. (As An Individual, And As Trustee Of The Clyde M. Chapman Jr. Living Trust) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008304 | Clyde Macon, Jr. (As An Individual, And As Trustee Of The Clyde M. Chapman Jr. Living Trust) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998473 | Clyde Macon, Jr. (As An Individual, And As Trustee Of The Clyde M. Chapman Jr. Living Trust) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5867914 | CLYDE MILES CONSTRUCTION COMPANY INC | ADDRESS ON FILE | | | | |
| 7769349 | CLYDE N KITCHENS & | PRISCILLA A KITCHENS TR CLYDE N & PRISCILLA A KITCHENS, REVOCABLE TRUST UA NOV 15 96, 11621 GERONIMO ST | WELLTON | AZ | 85356-4525 | |
| 7768275 | CLYDE P HOWARD TR CLYDE P | HOWARD LOUISE VIOLA HOWARD, COMMUNITY PROPERTY TRUST UA JUL 26 72, PO BOX 189 | DURHAM | CA | 95938-0189 | |
| 7769007 | CLYDE R KALAHAN & | JEAN A KALAHAN JT TEN, 110 COUNTRY CLUB DRIVE SW, APT 502 | LAKEWOOD | WA | 98498-5316 | |
| 7683712 | CLYDE REYBURN & JORJA REYBURN | ADDRESS ON FILE | | | | |
| 7194281 | CLYDE RIDLEY | ADDRESS ON FILE | | | | |
| 7194281 | CLYDE RIDLEY | ADDRESS ON FILE | | | | |
| 7683713 | CLYDE ROY KLAUMANN TR UA FEB 1 95 | ADDRESS ON FILE | | | | |
| 7683714 | CLYDE S MARSH | ADDRESS ON FILE | | | | |
| 7683715 | CLYDE V HILL & | ADDRESS ON FILE | | | | |
| 7683716 | CLYDE V HILL CUST | ADDRESS ON FILE | | | | |
| 7683717 | CLYDE WILLIAM PERRY | ADDRESS ON FILE | | | | |
| 4945883 | Clyde, Brook | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4945884 | Clyde, Brook | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4945882 | Clyde, Brook | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7158849 | CLYDE, BROOKE | ADDRESS ON FILE | | | | |
| 7158849 | CLYDE, BROOKE | ADDRESS ON FILE | | | | |
| 7295001 | Clydesdale, Lisa Susan | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7763989 | CLYDINE CARLSON | 6671 S 3200 W | WEST JORDAN | UT | 84084-1826 | |
| 6144360 | CLYMER ROBERT BRUCE & CLYMER CYNTHIA JEAN | ADDRESS ON FILE | | | | |
| 7158380 | CLYMER, BRUCE | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5001741 | Clymer, Bruce | Thompson Law Offices, P.C., Robert W. Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7158381 | CLYMER, CINDY | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 5001742 | Clymer, Cindy | Thompson Law Offices, P.C., Robert W. Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 4998116 | Clymer, Lisa | ADDRESS ON FILE | | | | |
| 5985578 | Clymer, Michelle | ADDRESS ON FILE | | | | |
| 5862450 | CM DIstributors, Inc. | 118 S. Hale Avenue | Escondido | CA | 92029 | |
| 5862450 | CM DIstributors, Inc. | Law Office of Judith A. Descalso, 960 Canterbury Pl., Ste. 340 | Escondido | CA | 92025 | |
| 6117701 | CM Distributors, Inc. | Law Office of Judith A. Descalso, Attn: Judith A. Descalso, 960 Canterbury Pl., Ste. 340 | Escondido | CA | 92025 | |
| 7883391 | CM Labac & RP Labac Trustees | ADDRESS ON FILE | | | | |
| 7475222 | CMA North Bay General Partnership | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7475222 | CMA North Bay General Partnership | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5867915 | CMAT MOBILE CRUSHING | ADDRESS ON FILE | | | | |
| 5979815 | CMB Investment, Carmelo Mendez | 1255 Kenilworth Road | Hillsborough | CA | 94010 | |
| 7195452 | CMC Earth Works | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195452 | CMC Earth Works | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195452 | CMC Earth Works | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7461994 | Cmelik, Karen Lynn | ADDRESS ON FILE | | | | |
| 7461994 | Cmelik, Karen Lynn | ADDRESS ON FILE | | | | |
| 7461995 | Cmelik, Michael Jerome | ADDRESS ON FILE | | | | |
| 7461995 | Cmelik, Michael Jerome | ADDRESS ON FILE | | | | |
| 7320648 | CMF, A MINOR CHILD (PARENT: MICHAEL A. FLUD) | ADDRESS ON FILE | | | | |
| 7320648 | CMF, A MINOR CHILD (PARENT: MICHAEL A. FLUD) | ADDRESS ON FILE | | | | |
| 4918648 | CML MANAGEMENT INC | ALLEN S FONSECA, 12446 E WASHINGTON BLVD | WHITTIER | CA | 90602 | |
| 5990734 | CMR Claims / Frontier-Whitfield, Michelle | 726 w sheridan | oklahoma city | CA | 73102 | |
| 4935761 | CMR Claims / Frontier-Whitfield, Michelle | 726 w sheridan | Oklahoma City | OK | 73102 | |
| 5985391 | CMR CLAIMS-HAMMON, BRANDON | 2 Rivers rd and Trahern, 726 W Sheridan | OKLAHOMA CITY | CA | 73102 | |
| 5974210 | CMR, c/o Claims Dept. | PO Box 60553 | Oklahoma City | CA | 73146 | |
| 5980349 | CMR, Verizon | 726 W Sheridan, 23001 S Olive Ave, Stockton | Oklahoma City | CA | 73102 | |
| 4933694 | CMR, Verizon | 726 W Sheridan | Oklahoma City | OK | 73102 | |
| 7204143 | CMV, a minor (Andrea K. Visinoni, Parent) | James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4918649 | CN AND HELEN HAWKINS TRUST | C/O NORTHERN TRUST, 201 S LAKE AVE STE 600 | PASADENA | CA | 91101 | |
| 7208830 | CN Solar LLC | ADDRESS ON FILE | | | | |
| 6129172 | CN Utility Consulting, Inc. | Attn: Austin Kennedy, 5930 Grand Avenue | West Des Moines | IA | 50266 | |
| 6071514 | CN Utility Consulting, Inc. | P.O. Box 818 | Des Moines | IA | 50304 | |
| 5982838 | CNA | PO BOX 8317, 225 Mountain Vista Parkway, Livermore, Ca. 94551 | CHICAGO | CA | 60680 | |
| 4942020 | CNA | PO BOX 8317 | CHICAGO | IL | 60680 | |
| 5913594 | CNA Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945401 | CNA Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945402 | CNA Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5912997 | CNA Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913327 | CNA Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 6029898 | CNA Recovery Services/SIU | Cisoo Inc, Yolanda W Bibbs, Collector, 1702 Townhurst Dr | Houston | TX | 77043 | |
| 6029898 | CNA Recovery Services/SIU | Leah Scalesi, 333 S Wabash Avenue, 39th Floor | Chicago | IL | 60604 | |
| 5983170 | CNA, Katie LaVallie | PO Box 8317 | Chicago | CA | 60680-8317 | |
| 4944003 | CNA, Katie LaVallie | PO Box 8317 | Chicago | IL | 60680-8317 | |
| 4918651 | CNE GAS HOLDINGS INC | CONSTELLATION NEW ENERGY, 100 CONSTELLATION WAY STE 600C | BALTIMORE | MD | 21202 | |
| 4918652 | CNE GAS HOLDINGS INC | GAS DIVISION LLC, FILE 749065 | LOS ANGELES | CA | 90074-9065 | |
| 6071515 | CNE Gas Supply, LLC | 9400 Bunsen Parkway, Suite 100 | Louisville | KY | 40220 | |
| 6071516 | CNE Gas Supply, LLC | CNE Gas Holdings, 9400 Bunsen Pkwy, Suite #100 | Louisville | KY | 40220 | |
| 6142794 | CNL RETIREMENT MA3 CALIFORNIA LP | ADDRESS ON FILE | | | | |
| 5992179 | Co Seng, Terrel Don | 3870 Colby Way | San Bruno | CA | 94066 | |
| 4940232 | CO, CHRISTINE | 1361 VISTA GRANDE | MILLBRAE | CA | 94030 | |
| 4954289 | Co, Heather Christine | ADDRESS ON FILE | | | | |
| 6015174 | COACH, JEFF | ADDRESS ON FILE | | | | |
| 5859035 | COACHSOURCE, LLC | 673 DAKOTA TRAIL | FRANKLIN LAKES | NJ | 07417 | |
| 5859035 | COACHSOURCE, LLC | KATHLEEN MARIE DIEKMANN, 961 OAK CREEK CT. | HOLLISTER | CA | 95023 | |
| 7860910 | Coad, Alan | ADDRESS ON FILE | | | | |
| 7213889 | Coady, Carol | ADDRESS ON FILE | | | | |
| 7460198 | COADY, CAROL | ADDRESS ON FILE | | | | |
| 7213889 | Coady, Carol | ADDRESS ON FILE | | | | |
| 7216210 | Coady, Erin D. | ADDRESS ON FILE | | | | |
| 7463565 | Coady, Erin D. | ADDRESS ON FILE | | | | |
| 7328307 | COADY, SARAH | KABATECK LLP CLIENT TRUST FUND, SERENA VARTAZARIAN, 633 W. 5TH STREET SUITE 3200 | LOS ANGELES | CA | 90071 | |
| 7326990 | Coady, Sarah | ADDRESS ON FILE | | | | |
| 7328307 | COADY, SARAH | KABATECK LLP, SERENA VARTAZARIAN, 633 W. 5TH STREET SUITE 3200 | LOS ANGELES | CA | 90071 | |
| 5867916 | COAKLEY VINEYARDS | ADDRESS ON FILE | | | | |
| 4983873 | Coakley, Betty | ADDRESS ON FILE | | | | |
| 4950971 | Coakley, Evan S | ADDRESS ON FILE | | | | |
| 4980141 | Coakley, John | ADDRESS ON FILE | | | | |
| 4970944 | Coakley, Michael Patrick | ADDRESS ON FILE | | | | |
| 4918654 | COALINGA AREA CHAMBER OF COMMERCE | 265 W ELM AVE | COALINGA | CA | 93210 | |
| 6116510 | Coalinga Cogeneration Company | 32812 W. Gale | Coalinga | CA | 93210 | |
| 6010407 | Coalinga Feed Yard Inc | 35244 Oil City Rd | Coalinga | CA | 93210 | |
| 6071520 | COALINGA HURON PARKS & REC-17094 MYRTLE ST | 27611 La Paz Rd A2 | Laguna Niguel | CA | 92677 | |
| 6071521 | COALINGA HURON PARKS & RECREATION DISTRICT | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 5864408 | Coalinga Huron Unified School District | ADDRESS ON FILE | | | | |
| 5864614 | COALINGA HURON UNIFIED SCHOOL DISTRICT | ADDRESS ON FILE | | | | |
| 4918655 | COALINGA REGIONAL MEDICAL CENTER | 1191 PHELPS AVE | COALINGA | CA | 93210 | |
| 4918656 | Coalinga Service Center | Pacific Gas & Electric Company, 290 South Merced Avenue | Coalinga | CA | 93210 | |
| 7940761 | COALINGA STATE HOSPITAL | 24511 W JAYNE AVE | COALINGA | CA | 93210 | |
| 6116511 | COALINGA STATE HOSPITAL | 24511 W Jayne Ave | Coalinga | CA | 93210-9503 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7940762 | COALINGA, CITY OF | 155 W DURIAN AVE | COALINGA | CA | 93210 | |
| 6071522 | Coalinga, City of | CITY OF COALINGA, 155 W DURIAN AVE | COALINGA | CA | 93210 | |
| 5867917 | COALINGA-HURON LIBRARY DISTRICT | ADDRESS ON FILE | | | | |
| 6071523 | COALINGA-HURON P&R - George Olsen Park | 27611 La Paz Rd, Suite A2 | Laguna Niguel | CA | 92677 | |
| 6071524 | COALINGA-HURON P&R - Keck Park and Community Cntr | 27611 LA PAZ RD, STE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 5867918 | Coalinga-Huron Recreational Park District | ADDRESS ON FILE | | | | |
| 4918657 | COALITION FOR CLEAN AIR | 660 S FIGUEROA ST STE 1140 | LOS ANGELES | CA | 90017 | |
| 4918658 | COALITION FOR CLEAN AIR | 660 S FIGUEROA ST STE 1140 | LOS | CA | 90017 | |
| 4918659 | COALITION NETWORKS | 1250-A FAIRMONT DR #452 | SAN LEANDRO | CA | 94578 | |
| 4918660 | COALITION OF LABOR AGRICULTURE & BUSINESS | PO Box 7523 | SANTA MARIA | CA | 93456 | |
| 5992870 | Coan, Andy | ADDRESS ON FILE | | | | |
| 4970763 | Coan, Patricia | ADDRESS ON FILE | | | | |
| 5938985 | Coar, Cecile | ADDRESS ON FILE | | | | |
| 4918661 | COARSEGOLD PHYSICAL THERAPY INC | 35324 HIGHWAY 41 STE D | COARSEGOLD | CA | 93614 | |
| 4918662 | COAST 2 COAST DIAGNOSTICS | A MEDICAL CORPORATION, 600 N TUSTIN AVE STE 110 | SANTA ANA | CA | 92705 | |
| 5867919 | COAST BUILDERS | ADDRESS ON FILE | | | | |
| 5867920 | COAST BUILDERS INC | ADDRESS ON FILE | | | | |
| 5867921 | COAST CONSTRUCTION | ADDRESS ON FILE | | | | |
| 7940763 | COAST COUNTIES GAS & ELECTRIC COMPANY | 341 INDUSTRIAL WAY | WOODLAND | CA | 95776 | |
| 6041714 | Coast Counties Gas & Electric Company | 77 Beale St | San Francisco | CA | 94105 | |
| 6071532 | Coast Counties Gas & Electric Company | Sacramento Northern Railway, 341 Industrial Way | Woodland | CA | 95776 | |
| 7940764 | COAST COUNTIES TRUCK & | 1740 N 4TH ST | SAN JOSE | CA | 95112 | |
| 4918664 | COAST COUNTIES TRUCK & EQUIP CO | COAST COUNTIES PETERBILT, 260 DOOLITTLE DR | SAN LEANDRO | CA | 94577 | |
| 6071539 | COAST COUNTIES TRUCK & EQUIPMENT CO | 1740 N 4TH ST | SAN JOSE | CA | 95112 | |
| 6041768 | COAST DAIRIES LAND COMPANY | 101 Montgomery Street, Suite 900 | San Francisco | CA | 94104 | |
| 6041769 | COAST GUARD | 2703 Martin Luther King Jr. Ave, SE | Washington | DC | 20593 | |
| 7221614 | Coast Health Services, LLC | Brian D. Liddicoat, Attorney at Law, 333 Skylark Lane | Watsonville | CA | 95076 | |
| 7940765 | COAST INDUSTRIAL GAS COMPANY,SACRAMENTO NORTHERN RAILWAY | 341 INDUSTRIAL WAY | WOODLAND | CA | 95776 | |
| 6071543 | COAST INDUSTRIAL GAS COMPANY,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway, 341 Industrial Way | Woodland | CA | 95776 | |
| 4918665 | COAST IRON & STEEL CO | 12300 E LAKELAND RD | SANTA FE SPRINGS | CA | 90670 | |
| 4945341 | Coast National Insurance Company | Berger Kahn, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5912956 | Coast National Insurance Company | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5913961 | Coast National Insurance Company | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 7940766 | COAST NATURAL GAS COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY,SACRAMENTO NORTHERN RAILWAY | 341 INDUSTRIAL WAY | WOODLAND | CA | 95776 | |
| 6071545 | COAST NATURAL GAS COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway, 341 Industrial Way | Woodland | CA | 95776 | |
| 4918666 | COAST NUT & BOLT INC | 3468 SACRAMENTO DR., UNIT E | SAN LUIS OBISPO | CA | 93401 | |
| 4940566 | Coast Nut and Bolt, Inc.-Baumgartner, Annette | 3468 Sacramento Dr, Unit E | San Luis Obispo | CA | 93401 | |
| 4918667 | COAST OIL CO | 4250 WILLIAMS RD | SAN JOSE | CA | 95129 | |
| 6071548 | COAST PAPER & SUPPLY - 151 JOSEPHINE ST | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 4918668 | COAST PROPERTY OWNERS | ASSOCIATION, PO Box 59 | BIG SUR | CA | 93920 | |
| 4918669 | COAST SCIENTIFIC INC | MEDCO, 1445 ENGINEER ST | VISTA | CA | 92083 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5867922 | Coast To Coast Dev | ADDRESS ON FILE | | | | |
| 6012258 | COAST TO COAST INSPECTION SERVICES | 13239 MORROW LN | TURNER | OR | 97383 | |
| 6071559 | Coast to Coast Inspection Services, Inc. | 13239 Morrow Lane | Turner | OR | 97383 | |
| 6185195 | Coast to Coast Inspection Services, Inc. | 7110 SW Fir Loop, Suite 215 | Portland | OR | 97223 | |
| 6041793 | COAST VALLEYS GAS ELECTRIC COMPANY,PAJARO VALLEY CONSOLIDATED RAILROAD COMPANY | 77 Beale St | San Francisco | CA | 94105 | |
| 6041814 | COAST VALLEYS GAS ELECTRIC COMPANY,SPRECKELS SUGAR COMPANY | 77 Beale St | San Francisco | CA | 94105 | |
| 4918671 | COASTAL ANESTHESIOLOGY MEDICAL | ASSOCIATES, 921 OAK PARK BLVD #101 | PISMO BEACH | CA | 93449-3289 | |
| 4918672 | COASTAL ANESTHESIOLOGY MEDICAL | ASSOCIATES, DEPT LA LOCK BOX #24757 | PASADENA | CA | 91185-4690 | |
| 6071560 | Coastal Chemical Co., LLC | 3520 Veterans Memorial Drive | Abbeville | LA | 70510 | |
| 4918673 | COASTAL CHEMICAL CO., LLC | CHERYL RANALLETTA, 3520 VETERANS MEMORIAL DR | ABBEVILLE | LA | 70510 | |
| 4918673 | COASTAL CHEMICAL CO., LLC | DEPT 2214, PO BOX 122214 | DALLAS | TX | 75312-2214 | |
| 6071564 | COASTAL CHEMICAL COMPANY LLC | 3520 Veterans Memorial Drive | Abbeville | LA | 70510 | |
| 6071572 | COASTAL CHRISTIAN SCHOOL - 1005 OAK PARK BLVD | 147 W. ROUTE 66 #706 | GLENDORA | CA | 91740 | |
| 4942611 | Coastal Fabrication Company, Inc.-George, Thomas | P.O. Box 222278 | Carmel | CA | 93922 | |
| 4918674 | COASTAL IGNITION & CONTROLS | 5600 EVERGLADES ST STE D | VENTURA | CA | 93003 | |
| 4918675 | COASTAL PAVING INC | 1295 NORMAN AVE | SANTA CLARA | CA | 95054 | |
| 7245500 | Coastal Paving, Incorporated | Ferrari, Ottoboni, Caputo & Wunderling, LLP, 333 W. Santa Clara Street, Suite 700, Attn: Karl-Heinz Lachnit | San Jose | CA | 95113 | |
| 7245500 | Coastal Paving, Incorporated | Karl-Heinz Lachnit, Ferrari Ottoboni Caputo & Wunderling, LLP, 333 W. Santa Clara Street, Suite 700 | San Jose | CA | 95113 | |
| 7245500 | Coastal Paving, Incorporated | Robert L. Haendiges, Esq, 10419 Bogardus Avenue, Suite 100 | Whittier | CA | 90603 | |
| 4918676 | COASTAL SURGICAL SPECIALISTS INC | COASTAL SURGICAL INSTITUTE, 121GRAY AVE SUITE 200 | SANTA BARBARA | CA | 93101-1800 | |
| 4937752 | Coastal Valley Design-Hernandez, Alecia | 29505 Chualar Canyon Rd | Chualar | CA | 93925 | |
| 5986353 | Coastal Valley Design-Hernandez, Alecia | 307 Snowbell Trl | San Antonio | TX | 78256-1614 | |
| 4918677 | COASTAL VISTA FARMS LLC | 10801 AXTELL ST | CASTROVILLE | CA | 95012 | |
| 4918678 | COASTAL WATERSHED COUNCIL | 107 DAKOTA AVE STE 4 | SANTA CRUZ | CA | 95060 | |
| 6071600 | CoastHills Credit Union | 3880 Constellation Road | Lompoc | CA | 93436 | |
| 5864326 | COASTHILLS CREDIT UNION | ADDRESS ON FILE | | | | |
| 5864326 | COASTHILLS CREDIT UNION | ADDRESS ON FILE | | | | |
| 7263468 | Coaston, Jr., George | ADDRESS ON FILE | | | | |
| 7305620 | Coaston, Jr., George Ellis | ADDRESS ON FILE | | | | |
| 4950332 | Coaston, Kathleen | ADDRESS ON FILE | | | | |
| 7940767 | COASTSIDE COUNTY WATER DIST | 766 MAIN ST | HALF MOON BAY | CA | 94019 | |
| 4918679 | COASTSIDE COUNTY WATER DISTRICT | 766 MAIN ST | HALF MOON BAY | CA | 94019 | |
| 4936979 | Coastside Pets-Loubal, Blythe | 1790 Sunshine Valley rd | Moss Beach | CA | 94038 | |
| 4976070 | Coate, Stephanie | 6379 HIGHWAY 147, 8986 Oak Road | Prunedale | CA | 93907 | |
| 6087198 | Coate, Stephanie | ADDRESS ON FILE | | | | |
| 4918680 | COATES FIELD SERVICE INC | 4800 N SANTA FE | OKLAHOMA CITY | OK | 73118 | |
| 5810305 | Coates Field Service, Inc. | James Mark Self, Chief Financial Officer / Treasur, 4800 N. Santa Fe Ave. | Oklahoma City | OK | 73125 | |
| 5821112 | Coates Field Service, Inc. | James Mark Self, Chief Financial Officer / Treasurer, 4800 N Santa Fe Ave | Oklahoma City | OK | 73118 | |
| 5810305 | Coates Field Service, Inc. | PO Box 25277 | Oklahoma City | OK | 73125 | |
| 4969349 | Coates, Aaron Jacob | ADDRESS ON FILE | | | | |
| 4977103 | Coates, David | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4989105 | Coates, John | ADDRESS ON FILE | | | | |
| 7338262 | Coates, Michael F | ADDRESS ON FILE | | | | |
| 4957116 | Coates, Nicholas L | ADDRESS ON FILE | | | | |
| 6012376 | COATING SPECIALISTS AND INSPECTION | P.O. BOX 801357 | SANTA CLARITA | CA | 91380 | |
| 4918681 | COATING SPECIALISTS AND INSPECTION | SERVICES INC CSI SERVICES INC, PO Box 801357 | SANTA CLARITA | CA | 91380 | |
| 4918682 | COATINGS & SUNDRIES INC | CSI PAINT, 257 WALNUT ST | NAPA | CA | 94559 | |
| 7459800 | Coatney, Herbert | ADDRESS ON FILE | | | | |
| 7258573 | Coatney, James | ADDRESS ON FILE | | | | |
| 6147058 | COATS BRUCE ALLEN & COATS LISA YVETTE | ADDRESS ON FILE | | | | |
| 7208426 | Coats, Angela M. | ADDRESS ON FILE | | | | |
| 5004576 | Coats, Bruce | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5004577 | Coats, Bruce | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5004575 | Coats, Bruce | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7335139 | Coats, Carl | ADDRESS ON FILE | | | | |
| 7334986 | Coats, Carl | ADDRESS ON FILE | | | | |
| 5980715 | Coats, Helen | ADDRESS ON FILE | | | | |
| 4935884 | Coats, Helen | PO Box 30 | Midpines | CA | 95345 | |
| 5004579 | Coats, Lisa | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5004580 | Coats, Lisa | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5004578 | Coats, Lisa | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4937580 | COATS, SHARON | 616 Middlefield Road | Salinas | CA | 93906 | |
| 7304977 | Coats, Treavor Glen | ADDRESS ON FILE | | | | |
| 7304977 | Coats, Treavor Glen | ADDRESS ON FILE | | | | |
| 4918683 | COB INDUSTRIES INC | 7610 CORAL DR | MELBOURNE | FL | 32904 | |
| 7952539 | Cobabe Brothers Plumbing | 2538 Mercantile Drive Ste D | Rancho Cordova | CA | 95742 | |
| 5867923 | COBABE BROTHERS, INC | ADDRESS ON FILE | | | | |
| 4918684 | COBALT EQUIPMENT INC | 1500 ROSE AVE | PLEASANTON | CA | 94566 | |
| 4995202 | Cobarrubias, Deirdre | ADDRESS ON FILE | | | | |
| 4993302 | Cobarrubias, Gregory | ADDRESS ON FILE | | | | |
| 7204821 | Cobarrubias, Yvonne | ADDRESS ON FILE | | | | |
| 7326208 | Cobarrubias, Yvonne Denise | ADDRESS ON FILE | | | | |
| 5991832 | COBARRUVIAZ, BARBARA | ADDRESS ON FILE | | | | |
| 5979906 | Cobb Area County Water District | PO Box 284 | Cobb | CA | 95426 | |
| 5864681 | COBB AREA WATER DISTRICT | ADDRESS ON FILE | | | | |
| 4968765 | Cobb IV, Cully Alton | ADDRESS ON FILE | | | | |
| 6143765 | COBB JAMES K TR & BRICKER KIMBERLY ANN TR | ADDRESS ON FILE | | | | |
| 6142949 | COBB MICHAEL J TR & GIUSTI-COBB TERI L TR | ADDRESS ON FILE | | | | |
| 4936388 | Cobb Valley LLC-Alvarez, Jerry | 14117 Bottle Rock Rd | Cobb | CA | 95426 | |
| 7252205 | Cobb, Angela | ADDRESS ON FILE | | | | |
| 5979913 | Cobb, Benicia | ADDRESS ON FILE | | | | |
| 4995616 | Cobb, Beverly | ADDRESS ON FILE | | | | |
| 4966633 | Cobb, Blaine Alan | ADDRESS ON FILE | | | | |
| 7163790 | COBB, BRANDON | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7163790 | COBB, BRANDON | Brendan Kunkle, Partner, Abbey, Weitzenber, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7292000 | Cobb, Debra | ADDRESS ON FILE | | | | |
| 4984809 | Cobb, Elizabeth | ADDRESS ON FILE | | | | |
| 7208929 | Cobb, Elvie D. | ADDRESS ON FILE | | | | |
| 4986045 | Cobb, Glenn | ADDRESS ON FILE | | | | |
| 5001453 | Cobb, James | Law Offices of James K. Cobb, James K. Cobb, 250 D Street, Suite 200 | Santa Rosa | CA | 95404 | |
| 7154554 | Cobb, Judy | ADDRESS ON FILE | | | | |
| 7209206 | Cobb, Karena | ADDRESS ON FILE | | | | |
| 4978199 | Cobb, Leroy | ADDRESS ON FILE | | | | |
| 5867924 | COBB, LISA | ADDRESS ON FILE | | | | |
| 5004294 | Cobb, Luana | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004293 | Cobb, Luana | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7241033 | Cobb, Mark | ADDRESS ON FILE | | | | |
| 7163787 | COBB, MIKE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163787 | COBB, MIKE | Brendan Kunkle, Partner, Abbey, Weitzenber, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4990214 | Cobb, Pamela | ADDRESS ON FILE | | | | |
| 4946083 | Cobb, Rebeca | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946084 | Cobb, Rebeca | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7936692 | Cobb, Robert H. | ADDRESS ON FILE | | | | |
| 7936755 | Cobb, Rosemary | ADDRESS ON FILE | | | | |
| 5980828 | Cobb, Russell & Janice | ADDRESS ON FILE | | | | |
| 4936199 | Cobb, Russell & Janice | PO Box 790 | Clements | CA | 95227 | |
| 4928425 | COBB, RUSSELL B | 20400 E ACAMPO RD | CLEMENTS | CA | 95227 | |
| 4912607 | Cobb, Susan | ADDRESS ON FILE | | | | |
| 7163788 | COBB, TERI | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163788 | COBB, TERI | Brendan Kunkle, Partner, Abbey, Weitzenber, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7159626 | COBB, TRAVIS RYAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159626 | COBB, TRAVIS RYAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7073327 | Cobble, Shin H. Lee | ADDRESS ON FILE | | | | |
| 6071606 | COBBLESTONE COURT | 1390 Ridgewood Drive Ste.10 | Chico | CA | 95973 | |
| 4968498 | Cobbs, Jeremy | ADDRESS ON FILE | | | | |
| 6071607 | Cobbs, Jeremy | ADDRESS ON FILE | | | | |
| 4992799 | Cobbs, Larry | ADDRESS ON FILE | | | | |
| 7333422 | Cobeen, Celeste | ADDRESS ON FILE | | | | |
| 4935775 | COBEN, RICHARD | 19634 VENUS CT | GRASS VALLEY | CA | 95949 | |
| 4918685 | COBHAM SLIP RINGS NAPLES INC | 3030 HORSESHOE DR S #300 | NAPLES | FL | 34104 | |
| 4955496 | Cobian, Teresa | ADDRESS ON FILE | | | | |
| 5992423 | Coble, Jonathan | ADDRESS ON FILE | | | | |
| 4966770 | Coble, Jonathan Elliot | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1769 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7485241 | Coble, Pamela D. | ADDRESS ON FILE | | | | |
| 7480225 | Coble, Shirley Jean | ADDRESS ON FILE | | | | |
| 7480225 | Coble, Shirley Jean | ADDRESS ON FILE | | | | |
| 6012304 | Coblentz Patch Duffy & Bass LLP | Attn: Gregg M. Ficks, Esq., One Montgomery Street, Suite 3000 | San Francisco | CA | 94104 | |
| 4932980 | Coblentz, Patch, Duffy & Bass, LLP | One Montgomery Street Suite 3000 | San Francisco | CA | 94104-5500 | |
| 7179470 | Cobos, Cynthia Karen | ADDRESS ON FILE | | | | |
| 7186270 | COBOS, JOSH M. | ADDRESS ON FILE | | | | |
| 6132423 | COBREN ROBERT 1/2 | ADDRESS ON FILE | | | | |
| 6130817 | COBURN JEANNETTE M TR | ADDRESS ON FILE | | | | |
| 5867925 | COBURN RANCH | ADDRESS ON FILE | | | | |
| 4918686 | COBURN RANCH | 8174 W EUCALYPTUS RD | DOS PALOS | CA | 93620 | |
| 4997102 | COBURN, CONNIE | ADDRESS ON FILE | | | | |
| 7276552 | Coburn, Dorothy | ADDRESS ON FILE | | | | |
| 4959455 | Coburn, Kevin | ADDRESS ON FILE | | | | |
| 6071608 | Coburn, Kevin | ADDRESS ON FILE | | | | |
| 7282303 | Coburn, Kirin | ADDRESS ON FILE | | | | |
| 7250969 | Coburn, Robert | ADDRESS ON FILE | | | | |
| 7781312 | COBY JOHN DOMBROWSKY | 8568 MERRIBROOK DR | SACRAMENTO | CA | 95826-3142 | |
| 7177116 | Coby Yvette Stockton | ADDRESS ON FILE | | | | |
| 7177116 | Coby Yvette Stockton | ADDRESS ON FILE | | | | |
| 4944698 | COCA, LEONA | 6495 slug gulch rd | somerset | CA | 95684 | |
| 4983707 | Cocard, Betty | ADDRESS ON FILE | | | | |
| 4950651 | Cocard, Catherine S. | ADDRESS ON FILE | | | | |
| 4966544 | Cocard, Gregory M | ADDRESS ON FILE | | | | |
| 4944592 | Cocca, Natalie | PO Box 1344 | Placerville | CA | 95667 | |
| 7462377 | Coche Garcia, Rosendo Gabriel | ADDRESS ON FILE | | | | |
| 7462377 | Coche Garcia, Rosendo Gabriel | ADDRESS ON FILE | | | | |
| 5867926 | Cochiolo, Anthony | ADDRESS ON FILE | | | | |
| 4996125 | Cochnauer, Brett | ADDRESS ON FILE | | | | |
| 7139984 | Cochran (Lehr), Elizabeth | ADDRESS ON FILE | | | | |
| 6130581 | COCHRAN CRISTINE E TR | ADDRESS ON FILE | | | | |
| 5007313 | Cochran, Andrea | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007314 | Cochran, Andrea | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948051 | Cochran, Andrea | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7248296 | Cochran, Andrea | ADDRESS ON FILE | | | | |
| 4943213 | Cochran, Clancy | 717 Airport Blvd. | South San Francisco | CA | 94080 | |
| 7469192 | Cochran, Cristine | ADDRESS ON FILE | | | | |
| 5974751 | Cochran, Erickson | ADDRESS ON FILE | | | | |
| 7835842 | Cochran, Jacob | ADDRESS ON FILE | | | | |
| 4992962 | Cochran, James | ADDRESS ON FILE | | | | |
| 5867927 | COCHRAN, JAMES | ADDRESS ON FILE | | | | |
| 4972683 | Cochran, John | ADDRESS ON FILE | | | | |
| 4977116 | Cochran, John | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4969843 | Cochran, John | ADDRESS ON FILE | | | | |
| 6071609 | Cochran, John | ADDRESS ON FILE | | | | |
| 4996218 | Cochran, Karen | ADDRESS ON FILE | | | | |
| 4911621 | Cochran, Karen Dorn | ADDRESS ON FILE | | | | |
| 7467582 | Cochran, Kathy S | ADDRESS ON FILE | | | | |
| 4996607 | Cochran, Kerry | ADDRESS ON FILE | | | | |
| 7296591 | Cochran, Kerry | ADDRESS ON FILE | | | | |
| 4912642 | Cochran, Kerry Dwain | ADDRESS ON FILE | | | | |
| 4976714 | Cochran, Mary | ADDRESS ON FILE | | | | |
| 4969844 | Cochran, Monica N | ADDRESS ON FILE | | | | |
| 4944567 | Cochran, Toni | 13824 plum circle | Clearlake oaks | CA | 95423 | |
| 7303240 | Cochran, Walter R. | ADDRESS ON FILE | | | | |
| 6071610 | COCHRANE | 3200, 215-2nd Street SW | Calgary | AB | T2P 0B4 | Canada |
| 4933318 | COCHRANE | 3200, 215-2nd Street SW | Calgary | AB | T2P 1M4 | CANADA |
| 6144628 | COCHRANE CHRISTOPHER ET AL | ADDRESS ON FILE | | | | |
| 6071611 | COCHRANE CO-BRANDS INC - 851 COCHRANE RD - MORGAN | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 4916044 | COCHRANE MD, ANDREW J | NORTH COAST OPHTHALMOLOGY, PO Box 8967 | BELFAST | ME | 04915-8967 | |
| 4958830 | Cochrane, Gregory W | ADDRESS ON FILE | | | | |
| 7325941 | Cochrane, Katherine M. | ADDRESS ON FILE | | | | |
| 7325941 | Cochrane, Katherine M. | ADDRESS ON FILE | | | | |
| 7949841 | Cocino, Florence | ADDRESS ON FILE | | | | |
| 7949841 | Cocino, Florence | ADDRESS ON FILE | | | | |
| 4989691 | Cockayne, Elizabeth | ADDRESS ON FILE | | | | |
| 5014036 | Cockerham, Lynn | ADDRESS ON FILE | | | | |
| 5938987 | Cockerham, Michael | ADDRESS ON FILE | | | | |
| 7168457 | COCKERMAN, LYNN | ADDRESS ON FILE | | | | |
| 6135260 | COCKERTON WAYNE G AND MARY F | ADDRESS ON FILE | | | | |
| 6133626 | COCKERTON WAYNE G AND MARY FRANCIS | ADDRESS ON FILE | | | | |
| 7263546 | Cockerton, Wayne | ADDRESS ON FILE | | | | |
| 5982040 | Cockerton, Wayne | ADDRESS ON FILE | | | | |
| 7263546 | Cockerton, Wayne | ADDRESS ON FILE | | | | |
| 7263546 | Cockerton, Wayne | ADDRESS ON FILE | | | | |
| 4949950 | Cockerton, Wayne | Law Offices of Kenneth M. Foley, 37 N. Main Street, Suite 209 | San Andreas | CA | 95249 | |
| 6124623 | Cockerton, Wayne | ADDRESS ON FILE | | | | |
| 6144982 | COCKING PAUL S & COCKING TANYA S | ADDRESS ON FILE | | | | |
| 4954287 | Cockle, Phillip Masaru | ADDRESS ON FILE | | | | |
| 5867928 | COCKMAN, STEPHEN | ADDRESS ON FILE | | | | |
| 4984862 | Cockreham, Hoa | ADDRESS ON FILE | | | | |
| 4992789 | Cockreham, Yang | ADDRESS ON FILE | | | | |
| 4944032 | cockrell, daniel | 201 A McCray st #310 | hollister | CA | 95023 | |
| 6117761 | Cockrell, Doug Paul | ADDRESS ON FILE | | | | |
| 7187101 | Cockrell, Jason | ADDRESS ON FILE | | | | |
| 4945776 | Cockrell, Stephanie | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 7186271 | COCKRELL, STEPHANIE | ADDRESS ON FILE | | | | |
| 4945777 | Cockrell, Stephanie | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4944223 | Cockrum, Melanie | 340 Jeter St | Redwood City | CA | 94062 | |
| 5002901 | Cocks, Emily | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010564 | Cocks, Emily | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002902 | Cocks, Emily | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002900 | Cocks, Emily | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5002903 | Cocks, Emily | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010563 | Cocks, Emily | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181661 | Cocks, Emily Anne | ADDRESS ON FILE | | | | |
| 7181661 | Cocks, Emily Anne | ADDRESS ON FILE | | | | |
| 4934983 | Cockscomb Restaurant-Cosentino, Christopher | 564 4th Street | San Francisco | CA | 94107 | |
| 7241067 | Cocleasure, Stephanie Kay | ADDRESS ON FILE | | | | |
| 4918687 | COCO PROPERTIES LLC | 1953 SE FAIRWOOD DR | BEND | OR | 97702 | |
| 4935616 | Coconut Bay Company Inc.-Selig, Aimorn | 1107 Howard Avenue | Burlingame | CA | 94010 | |
| 4942464 | Coconut's Fish Cafe-Webb, Lisa | 20010 Stevens Creek Blvd. | Cupertino | CA | 95014 | |
| 4918688 | COCOPAH INDIAN TRIBE | 14515 S VETERANS DRIVE | SOMERTON | AZ | 85350 | |
| 4976411 | Cocopah Indian Tribe | Edgar Castillo, 14515 South Veterans Drive | Somerton | AZ | 85350 | |
| 4969894 | Cocotis, Amy L | ADDRESS ON FILE | | | | |
| 7694504 | COCOZZO, HARRY & LUCIA MANGINO | ADDRESS ON FILE | | | | |
| 7477234 | Codding Enterprises | Brendan Kunkle, 100 Stony Point Rd.#200 | Santa Rosa | CA | 95401 | |
| 4918689 | CODDING ENTERPRISES LP | SOMO VILLAGE COMMERICAL LLC, 1400 VALLEY HOUSE DR #110 | ROHNERT PARK | CA | 94928 | |
| 6143297 | CODDING JOHN | ADDRESS ON FILE | | | | |
| 6140103 | CODDING LOIS E | ADDRESS ON FILE | | | | |
| 5938988 | Codding, James | ADDRESS ON FILE | | | | |
| 7170468 | CODDING, JOHN RICHARD | ADDRESS ON FILE | | | | |
| 7170468 | CODDING, JOHN RICHARD | ADDRESS ON FILE | | | | |
| 7476156 | Codding, Jordan M | ADDRESS ON FILE | | | | |
| 7226672 | Codding, Lisa | ADDRESS ON FILE | | | | |
| 6167038 | Coddington Jewelers Inc | DBA Gem Stone Jewelers Inc, 500 Coddingtown Ctr | Santa Rosa | CA | 95401-3508 | |
| 4989302 | Coddington, Bruce | ADDRESS ON FILE | | | | |
| 7235829 | Coddington, Collin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7295039 | Coddington, Collin | ADDRESS ON FILE | | | | |
| 7980027 | Coddington, David Jose | ADDRESS ON FILE | | | | |
| 7980027 | Coddington, David Jose | ADDRESS ON FILE | | | | |
| 7268332 | Coddington, Jeffrey Jason | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7268332 | Coddington, Jeffrey Jason | Regina Bagdasarian, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7287213 | Coddington, Martina | ADDRESS ON FILE | | | | |
| 7287213 | Coddington, Martina | ADDRESS ON FILE | | | | |
| 7983629 | Coddington, Melanie Beth | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7983629 | Coddington, Melanie Beth | ADDRESS ON FILE | | | | |
| 7182314 | Coddington, Stewart Gould | ADDRESS ON FILE | | | | |
| 7182314 | Coddington, Stewart Gould | ADDRESS ON FILE | | | | |
| 5864484 | CODDINGTOWN MALL LLC | ADDRESS ON FILE | | | | |
| 7245756 | Coddingtown Mall LLC | PO Box 5800 | Santa Rosa | CA | 95406 | |
| 6140685 | CODDINGTOWN MHP LLC | ADDRESS ON FILE | | | | |
| 4918690 | CODE MICRO INC | 3740 OCEANIC WAY STE 304 | OCEANSIDE | CA | 92056 | |
| 4917813 | CODE, CASEY R | 420 MARBELLA LANE | VACAVILLE | CA | 95688 | |
| 6184027 | Coderre, Deirdre | ADDRESS ON FILE | | | | |
| 6149394 | Coderre, Denise | ADDRESS ON FILE | | | | |
| 7201649 | Codey Adam Venard (Christine Veanard, Parent) | ADDRESS ON FILE | | | | |
| 6133217 | CODORNIU NAPA INC | ADDRESS ON FILE | | | | |
| 6133193 | CODORNIU NAPA INC | ADDRESS ON FILE | | | | |
| 7154113 | Cody  Braden Sinnott | ADDRESS ON FILE | | | | |
| 7154113 | Cody  Braden Sinnott | ADDRESS ON FILE | | | | |
| 7153850 | Cody  James Lewis | ADDRESS ON FILE | | | | |
| 7153850 | Cody  James Lewis | ADDRESS ON FILE | | | | |
| 7153850 | Cody  James Lewis | ADDRESS ON FILE | | | | |
| 7933342 | CODY A ROBINSON.;. | 2430 SAND HARBOR CT | PASO ROBLES | CA | 93446 | |
| 7781417 | CODY A TUBBS | 425 VISTA PARADA | NEWPORT BEACH | CA | 92660-3528 | |
| 5918067 | Cody Agost | ADDRESS ON FILE | | | | |
| 5918066 | Cody Agost | ADDRESS ON FILE | | | | |
| 5918068 | Cody Agost | ADDRESS ON FILE | | | | |
| 5918069 | Cody Agost | ADDRESS ON FILE | | | | |
| 5918065 | Cody Agost | ADDRESS ON FILE | | | | |
| 7152752 | Cody Alan Rhodes | ADDRESS ON FILE | | | | |
| 7152752 | Cody Alan Rhodes | ADDRESS ON FILE | | | | |
| 7152752 | Cody Alan Rhodes | ADDRESS ON FILE | | | | |
| 7683718 | CODY ALLAN JOHNSON | ADDRESS ON FILE | | | | |
| 7264522 | Cody and Emily Anderson as Trustees of the Anderson Family Trust, 2013 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7195389 | Cody Baston | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195389 | Cody Baston | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195389 | Cody Baston | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5918071 | Cody Boston | ADDRESS ON FILE | | | | |
| 5918070 | Cody Boston | ADDRESS ON FILE | | | | |
| 5918072 | Cody Boston | ADDRESS ON FILE | | | | |
| 5918073 | Cody Boston | ADDRESS ON FILE | | | | |
| 7462469 | Cody Braden Sinnott | ADDRESS ON FILE | | | | |
| 7462469 | Cody Braden Sinnott | ADDRESS ON FILE | | | | |
| 7141288 | Cody Brannon | ADDRESS ON FILE | | | | |
| 7141288 | Cody Brannon | ADDRESS ON FILE | | | | |
| 7193548 | CODY BROWN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193548 | CODY BROWN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7933343 | CODY C WEBBER.;. | 3844 HILDALE AVE | OROVILLE | CA | 95966 | |
| 5918075 | Cody Cloyd | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1772 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page
1773 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5918077 | Cody Cloyd | ADDRESS ON FILE | | | | |
| 5918074 | Cody Cloyd | ADDRESS ON FILE | | | | |
| 5918076 | Cody Cloyd | ADDRESS ON FILE | | | | |
| 5918078 | Cody Cloyd | ADDRESS ON FILE | | | | |
| 7143112 | Cody Davis | ADDRESS ON FILE | | | | |
| 7143112 | Cody Davis | ADDRESS ON FILE | | | | |
| 7683719 | CODY DELOSSANTOS | ADDRESS ON FILE | | | | |
| 5956376 | Cody H O'Kelly | ADDRESS ON FILE | | | | |
| 5918083 | Cody H O'Kelly | ADDRESS ON FILE | | | | |
| 5918079 | Cody H O'Kelly | ADDRESS ON FILE | | | | |
| 5918081 | Cody H O'Kelly | ADDRESS ON FILE | | | | |
| 5918084 | Cody H O'Kelly | ADDRESS ON FILE | | | | |
| 5918080 | Cody H O'Kelly | ADDRESS ON FILE | | | | |
| 7196529 | Cody Hall | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196529 | Cody Hall | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196529 | Cody Hall | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7763550 | CODY J A BROCK | 21365 EVERGREEN WAY | SONORA | CA | 95370-9154 | |
| 7933344 | CODY J DEALBA.;. | P.O BOX 587 | BROWNS VALLEY | CA | 95918 | |
| 7933345 | CODY J WILCOX.;. | 6473 N SUNSET RIDGE CT | STANSBURY PARK | UT | 84074 | |
| 7187966 | Cody John Agost | ADDRESS ON FILE | | | | |
| 7187966 | Cody John Agost | ADDRESS ON FILE | | | | |
| 4967027 | Cody Jr., Richard M | ADDRESS ON FILE | | | | |
| 7187967 | Cody Knowles | ADDRESS ON FILE | | | | |
| 7187967 | Cody Knowles | ADDRESS ON FILE | | | | |
| 7326227 | Cody L Daniels | Po box 205 | Stirling City | CA | 95978 | |
| 5918086 | Cody Mackel | ADDRESS ON FILE | | | | |
| 5918085 | Cody Mackel | ADDRESS ON FILE | | | | |
| 5918087 | Cody Mackel | ADDRESS ON FILE | | | | |
| 5918088 | Cody Mackel | ADDRESS ON FILE | | | | |
| 5918090 | Cody Morgan | ADDRESS ON FILE | | | | |
| 7187968 | Cody Morgan | ADDRESS ON FILE | | | | |
| 7187968 | Cody Morgan | ADDRESS ON FILE | | | | |
| 5918092 | Cody Morgan | ADDRESS ON FILE | | | | |
| 5918089 | Cody Morgan | ADDRESS ON FILE | | | | |
| 5918091 | Cody Morgan | ADDRESS ON FILE | | | | |
| 5918093 | Cody Morgan | ADDRESS ON FILE | | | | |
| 5918096 | Cody Nieporte | ADDRESS ON FILE | | | | |
| 5918097 | Cody Nieporte | ADDRESS ON FILE | | | | |
| 5918094 | Cody Nieporte | ADDRESS ON FILE | | | | |
| 5918095 | Cody Nieporte | ADDRESS ON FILE | | | | |
| 7683720 | CODY R WALLACE & | ADDRESS ON FILE | | | | |
| 7189529 | Cody Reinert | ADDRESS ON FILE | | | | |
| 7189529 | Cody Reinert | ADDRESS ON FILE | | | | |
| 7328537 | Cody S. Molica | ADDRESS ON FILE | | | | |
| 7325874 | Cody S. Molica | Cody Molica, Molica, 4360 Stony Point Rd | Santa Rosa | CA | 95407-8352 | |
| 7170161 | Cody Soules DBA Novelty Home | ADDRESS ON FILE | | | | |
| 7169410 | Cody Steven Hunter | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1774 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7169410 | Cody Steven Hunter | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7683721 | CODY THOMAS GOLD & | ADDRESS ON FILE | | | | |
| 7141892 | Cody Walker | ADDRESS ON FILE | | | | |
| 7141892 | Cody Walker | ADDRESS ON FILE | | | | |
| 6139783 | CODY WILLIAM C TR & CODY MICHELLE K TR | ADDRESS ON FILE | | | | |
| 4977576 | Cody, Anna | ADDRESS ON FILE | | | | |
| 4960131 | Cody, Drew | ADDRESS ON FILE | | | | |
| 7251346 | Cody, Mason | ADDRESS ON FILE | | | | |
| 4964861 | Cody, Mitchel Richard | ADDRESS ON FILE | | | | |
| 7192270 | CODY, SARAH | ADDRESS ON FILE | | | | |
| 7192270 | CODY, SARAH | ADDRESS ON FILE | | | | |
| 4948824 | Cody, Sybil E. | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 7179239 | Cody, Sybil E. | ADDRESS ON FILE | | | | |
| 5007661 | Cody, Sybil E. | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7179321 | Cody, William A. | ADDRESS ON FILE | | | | |
| 4948825 | Cody, William A. | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007662 | Cody, William A. | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7248083 | Cody-Mooney, Kelly | | | | | |
| 5006693 | Cody-Mooney, Kelly | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006694 | Cody-Mooney, Kelly | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945803 | Cody-Mooney, Kelly | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4987376 | Coe, Betty | ADDRESS ON FILE | | | | |
| 4964007 | Coe, Chandra D | ADDRESS ON FILE | | | | |
| 7930978 | Coe, James | ADDRESS ON FILE | | | | |
| 7930978 | Coe, James | ADDRESS ON FILE | | | | |
| 4923153 | COE, JEFFREY D | 1608 W Campbell Ave, # 265 | CAMPBELL | CA | 95008 | |
| 7327438 | Coehn, Harvey Marshall | ADDRESS ON FILE | | | | |
| 7327438 | Coehn, Harvey Marshall | ADDRESS ON FILE | | | | |
| 5005144 | Coel, Charles | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011946 | Coel, Charles | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5905607 | Coel, Charles | ADDRESS ON FILE | | | | |
| 5005145 | Coel, Charles | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5005143 | Coel, Charles | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
1775 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5011947 | Coel, Charles | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181662 | Coel, Charles Herbert | ADDRESS ON FILE | | | | |
| 7181662 | Coel, Charles Herbert | ADDRESS ON FILE | | | | |
| 6008782 | Coelho, Al | ADDRESS ON FILE | | | | |
| 7274762 | Coelho, Brenda | ADDRESS ON FILE | | | | |
| 5006885 | Coelho, Brenda | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006886 | Coelho, Brenda | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946668 | Coelho, Brenda | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7246288 | Coelho, David | ADDRESS ON FILE | | | | |
| 5006887 | Coelho, Dayid | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006888 | Coelho, Dayid | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946669 | Coelho, Dayid | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4950734 | Coelho, Dora M | ADDRESS ON FILE | | | | |
| 5864991 | COELHO, JERRY | ADDRESS ON FILE | | | | |
| 4924859 | COELHO, MARY D | 3701 POINT OF TIMBER RD | BRENTWOOD | CA | 94513 | |
| 4923081 | COEN, JANICE LYNN | 7228 BLUEGRASS CT | BOULDER | CO | 80301 | |
| 4982937 | Coen, Pamela | ADDRESS ON FILE | | | | |
| 4918691 | COEUR DALENE SPINE AND BRAIN | PLLC, 3320 N GRAND MILL LN | COEUR D ALENE | ID | 83814 | |
| 7919527 | Cofano, Brenda | ADDRESS ON FILE | | | | |
| 7919527 | Cofano, Brenda | ADDRESS ON FILE | | | | |
| 7161660 | COFER-FLANAGAN, JENNIFER | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4936355 | Coffee Bar Montgomery-Stang, Cornelia | 1890 Bryant Street #407 | SAN FRANCISCO | CA | 94110 | |
| 4995966 | Coffee, Cassandra | ADDRESS ON FILE | | | | |
| 4980885 | Coffee, Ross | ADDRESS ON FILE | | | | |
| 4948999 | Coffee, Tom | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949000 | Coffee, Tom | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948998 | Coffee, Tom | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4984677 | Coffer, Carol | ADDRESS ON FILE | | | | |
| 4950085 | Coffer, Ronald E | ADDRESS ON FILE | | | | |
| 6134864 | COFFEY AMON J | ADDRESS ON FILE | | | | |
| 5861914 | Coffey Building Group, Inc. | 4800 Golden Foothill Pkwy | El Dorado Hills | CA | 95762 | |
| 5861914 | Coffey Building Group, Inc. | Kellam Law Corporation, Newton W. Kellam, 500 N State College Blvd, Suite 1100 | Orange | CA | 92868 | |
| 6145374 | COFFEY CREEK ESTATES HO ASSN | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196928 | Coffey Creek Estates Homeowner Association | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196928 | Coffey Creek Estates Homeowner Association | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196928 | Coffey Creek Estates Homeowner Association | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6185815 | Coffey Family Trust dated 10/24/2001 | ADDRESS ON FILE | | | | |
| 6185815 | Coffey Family Trust dated 10/24/2001 | ADDRESS ON FILE | | | | |
| 6185454 | Coffey Family Trust dated 7/31/2017 | 3764 Crown Hick Drive | Santa Rosa | CA | 95404 | |
| 6185454 | Coffey Family Trust dated 7/31/2017 | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 6145080 | COFFEY HARRY LAWRENCE TR & COFFEY JUDITH LYNN TR | ADDRESS ON FILE | | | | |
| 6141361 | COFFEY LANE PARNTERS | ADDRESS ON FILE | | | | |
| 7239792 | Coffey Lane Partners, LP | 1 Fernside Lane | Lafayette | CA | 94549 | |
| 7223150 | Coffey Lane Partners, LP-Brian Griggs Managing Partner | 1 Fernside Lane | Lafayette | CA | 94549 | |
| 7166090 | Coffey Lane Vineyards | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7166090 | Coffey Lane Vineyards | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Road, Suite 200 | Santa Rosa | CA | 95401 | |
| 5000297 | Coffey, Harry | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5007456 | Coffey, Harry | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000296 | Coffey, Harry | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948152 | Coffey, Harry | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948151 | Coffey, Harry | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 5000298 | Coffey, Harry | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 6185866 | Coffey, Harry L. | ADDRESS ON FILE | | | | |
| 6185538 | Coffey, Harry Lawrence | ADDRESS ON FILE | | | | |
| 5000300 | Coffey, Judith | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5007457 | Coffey, Judith | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000299 | Coffey, Judith | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948154 | Coffey, Judith | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948153 | Coffey, Judith | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 5000301 | Coffey, Judith | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 6185798 | Coffey, Judith L. | ADDRESS ON FILE | | | | |
| 6185507 | Coffey, Judith Lynn | ADDRESS ON FILE | | | | |
| 6185507 | Coffey, Judith Lynn | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7248350 | Coffey, Laura | ADDRESS ON FILE | | | | |
| 7246480 | Coffey, Lawrence | ADDRESS ON FILE | | | | |
| 7912044 | Coffey, Richard & Theresa | ADDRESS ON FILE | | | | |
| 7158853 | COFFEY, TOM | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158853 | COFFEY, TOM | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 5867930 | COFFEY, WILLIAM | ADDRESS ON FILE | | | | |
| 5867929 | COFFEY, WILLIAM | ADDRESS ON FILE | | | | |
| 4954672 | Coffey, William D | ADDRESS ON FILE | | | | |
| 7325581 | Coffey-McKay , Kimberley | ADDRESS ON FILE | | | | |
| 4986552 | Coffin Jr., Wayne | ADDRESS ON FILE | | | | |
| 7231990 | Coffin, Joan S | ADDRESS ON FILE | | | | |
| 4964945 | Coffin, Kristi Joanne | ADDRESS ON FILE | | | | |
| 4995135 | Coffin, Mary | ADDRESS ON FILE | | | | |
| 4988732 | Coffin, Peter | ADDRESS ON FILE | | | | |
| 4989035 | Coffin, Sandra | ADDRESS ON FILE | | | | |
| 4981431 | Coffin, Stanley | ADDRESS ON FILE | | | | |
| 4955202 | Coffland, Julie | ADDRESS ON FILE | | | | |
| 6141338 | COFFMAN CATHY ET AL | ADDRESS ON FILE | | | | |
| 7185337 | COFFMAN, ANITA JANE | ADDRESS ON FILE | | | | |
| 7225663 | Coffman, Barbara A. | ADDRESS ON FILE | | | | |
| 7170479 | COFFMAN, CATHY JEAN | ADDRESS ON FILE | | | | |
| 7170479 | COFFMAN, CATHY JEAN | ADDRESS ON FILE | | | | |
| 4913906 | Coffman, Christopher J | ADDRESS ON FILE | | | | |
| 7242886 | Coffman, Dinah | ADDRESS ON FILE | | | | |
| 5007227 | Coffman, Dinah | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007228 | Coffman, Dinah | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946874 | Coffman, Dinah | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4970264 | Coffman, Kevin C. | ADDRESS ON FILE | | | | |
| 4971811 | Coffman, Matthew Jon | ADDRESS ON FILE | | | | |
| 4980039 | Coffman, Michael | ADDRESS ON FILE | | | | |
| 4985334 | Coffman, Ronald | ADDRESS ON FILE | | | | |
| 4985817 | Coffman, Steven | ADDRESS ON FILE | | | | |
| 6071612 | Coffman, Susan | ADDRESS ON FILE | | | | |
| 4950857 | Coffman, Susan | ADDRESS ON FILE | | | | |
| 7290610 | Coffman, William | ADDRESS ON FILE | | | | |
| 5867931 | Cogan, John | ADDRESS ON FILE | | | | |
| 4959989 | Cogan, Kyle D | ADDRESS ON FILE | | | | |
| 4967068 | Cogan, Mary Sue | ADDRESS ON FILE | | | | |
| 4943125 | Cogburn, Jeff & Susie | 1253 Magnolia St. | Oakdale | CA | 95361 | |
| 7699137 | COGBURN, JILL YORK | ADDRESS ON FILE | | | | |
| 4918692 | COGENTRIX POWER HOLDINGS III LLC | MIDWAY PEAKING LLC, 13860 BALLANTYNE CORPORATE PL STE 300 | CHARLOTTE | NC | 28277-3167 | |
| 7468835 | Coger Intervivos Trust dated March 1, 2002 | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7468835 | Coger Intervivos Trust dated March 1, 2002 | ADDRESS ON FILE | | | | |
| 4918693 | COGGINS FENCE & SUPPLY INC | PO Box 343 | SANTA ROSA | CA | 95402 | |
| 4991337 | Coggins, Carl | ADDRESS ON FILE | | | | |
| 4977669 | Coggins, Chester | ADDRESS ON FILE | | | | |
| 4938229 | Coghlan, Beverly | 11 Catalina Blvd | San Rafael | CA | 94901 | |
| 4984441 | Coghlan, Suzanne | ADDRESS ON FILE | | | | |
| 4982018 | Cogle, Kenneth | ADDRESS ON FILE | | | | |
| 7859264 | Cogley, Gordon H. | ADDRESS ON FILE | | | | |
| 5992296 | Cogley, Laura | ADDRESS ON FILE | | | | |
| 4990449 | Cogliati, Steve | ADDRESS ON FILE | | | | |
| 7326330 | Cognetix | Adriana Desmond, Attorney, Skikos, Crawford, Skikos & Joseph, One Sansome St., Suite 2830 | San Francisco | CA | 94104 | |
| 7326330 | Cognetix | Skikos, Crawford, Skikos & Joseph, Gregory Skikos, One Sansome St., Suite 2830 | San Francisco | CA | 94104 | |
| 6071613 | COGNIZANT WORLDWIDE LIMITED | 1 KINGDOM STREET PADDINGTON CE | LONDON | | | United Kingdom |
| 4918694 | COGNIZANT WORLDWIDE LIMITED | 1 KINGDOM STREET PADDINGTON CE | LONDON | | W2 6BD | UNITED KINGDOM |
| 7150479 | Cognizant Worldwide Limited | Attn: Legal Department, 500 Frank W. Burr Blvd. | Teaneck | NJ | 07666 | |
| 7150479 | Cognizant Worldwide Limited | Saurabh Sharma, Client Partner, Bishop Ranch 8, 5000 Executive Parkway, Suite 295, 296, & 298 | San Ramon | CA | 94583 | |
| 4982234 | Cogorno, Victor | ADDRESS ON FILE | | | | |
| 4913914 | Cogswell, Aj L | ADDRESS ON FILE | | | | |
| 5890666 | Cogswell, Aj L | ADDRESS ON FILE | | | | |
| 4979095 | Cogswell, Edmond | ADDRESS ON FILE | | | | |
| 6023044 | Cohanzick Management LLC as Transferee of Law Offices of Martha J. Simon | 427 Bedford Rd #230 | Pleasantville | NY | 10570 | |
| 6023044 | Cohanzick Management LLC as Transferee of Law Offices of Martha J. Simon | 507 Capital LLC, Box #206 | N Stonington | CT | 06359 | |
| 4953584 | Cohea, Sean | ADDRESS ON FILE | | | | |
| 6139966 | COHEN , ANTHONY | ADDRESS ON FILE | | | | |
| 6071633 | Cohen Energy Ventures - LED Acelerator | 449 15th St STE 400 | Oakland | CA | 94612 | |
| 7683722 | COHEN J VAN NOY | ADDRESS ON FILE | | | | |
| 6143713 | COHEN JANINE RENEE TR & COHEN ROBERT DAVID TR | ADDRESS ON FILE | | | | |
| 6130922 | COHEN JONATHAN & JULIE TR | ADDRESS ON FILE | | | | |
| 6146468 | COHEN RALPH L TR & MILLION SUSAN LOUISE TR | ADDRESS ON FILE | | | | |
| 6140481 | COHEN SAMUEL DAVID | ADDRESS ON FILE | | | | |
| 7170690 | COHEN SANDLER, GAL SIDNEY | ADDRESS ON FILE | | | | |
| 7170690 | COHEN SANDLER, GAL SIDNEY | ADDRESS ON FILE | | | | |
| 7170701 | COHEN SANDLER, JILL LYNN | ADDRESS ON FILE | | | | |
| 7170701 | COHEN SANDLER, JILL LYNN | ADDRESS ON FILE | | | | |
| 6143828 | COHEN SCOTT MARSHALL TR & OBERG LISA LURLINE TR | ADDRESS ON FILE | | | | |
| 6071634 | Cohen Venture,inc. dba Energy Solutions | 449 15th Street Suite 400 | Oakland | CA | 94612 | |
| 6071640 | Cohen Ventures dba Energy Solutions | 449 15TH ST STE 400 | Oakland | CA | 94612 | |
| 6010835 | COHEN VENTURES INC | 449 15TH ST STE 400 | OAKLAND | CA | 94612 | |
| 6071642 | COHEN VENTURES INC DBA ENERGY SOLUTIONS | 449 15TH ST STE 400 | OAKLAND | CA | 94612 | |
| 4950783 | Cohen, Alix A | ADDRESS ON FILE | | | | |
| 4962779 | Cohen, Andrew | ADDRESS ON FILE | | | | |
| 4944386 | Cohen, Andrew | 2000 Wayne Ave | San Leandro | CA | 94577 | |
| 5983676 | Cohen, Andrew | ADDRESS ON FILE | | | | |
| 6071632 | Cohen, Andrew | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4934520 | Cohen, Barry | 292 CREST RD | NOVATO | CA | 94945 | |
| 6003488 | COHEN, CARMIEL | ADDRESS ON FILE | | | | |
| 4941169 | COHEN, CARMIEL | 5955 S CITRUS AVE | LOS ANGELES | CA | 90043 | |
| 7683386 | COHEN, CLAIRE F & JACOB B | ADDRESS ON FILE | | | | |
| 7281387 | Cohen, Daniel | ADDRESS ON FILE | | | | |
| 4981847 | Cohen, David | ADDRESS ON FILE | | | | |
| 5005978 | Cohen, Henrietta | The Arns Law Firm, Robert S. Arns, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5012563 | Cohen, Henrietta | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7158137 | COHEN, HENRIETTA | THOMAS BRANDI, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 4943662 | COHEN, IAN | 27 REDWOOD AVE | LARKSPUR | CA | 94939 | |
| 7969120 | COHEN, IRENE M | ADDRESS ON FILE | | | | |
| 7981466 | COHEN, JANET S | ADDRESS ON FILE | | | | |
| 5867932 | Cohen, Jason | ADDRESS ON FILE | | | | |
| 7270757 | Cohen, Jonathan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5009747 | Cohen, Jonathan | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009748 | Cohen, Jonathan | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001743 | Cohen, Jonathan | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4997048 | Cohen, Julie | ADDRESS ON FILE | | | | |
| 7266402 | Cohen, Julie | ADDRESS ON FILE | | | | |
| 5009749 | Cohen, Julie | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009750 | Cohen, Julie | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001744 | Cohen, Julie | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4938954 | COHEN, LISA | 6206 CLIVE AVE | OAKLAND | CA | 94611 | |
| 5942430 | Cohen, Martin | ADDRESS ON FILE | | | | |
| 7225171 | Cohen, Martin | ADDRESS ON FILE | | | | |
| 5938989 | Cohen, Maryn | ADDRESS ON FILE | | | | |
| 7459984 | Cohen, Nicole E. | ADDRESS ON FILE | | | | |
| 7980033 | Cohen, Patti M. | ADDRESS ON FILE | | | | |
| 5867933 | Cohen, Ronald | ADDRESS ON FILE | | | | |
| 7162791 | COHEN, THOMAS | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7162791 | COHEN, THOMAS | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5010159 | Cohen, Thomas | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 7242806 | Cohen, Thomas | ADDRESS ON FILE | | | | |
| 7468686 | Cohen, Victoria D. | ADDRESS ON FILE | | | | |
| 7198408 | Cohen-Million Family Trust | ADDRESS ON FILE | | | | |
| 7198408 | Cohen-Million Family Trust | ADDRESS ON FILE | | | | |
| 7170734 | Cohen-Sandler Family Trust | ADDRESS ON FILE | | | | |
| 7170734 | Cohen-Sandler Family Trust | ADDRESS ON FILE | | | | |
| 6146354 | COHILL MICHAEL J TR & COHILL JAYNE B TR | ADDRESS ON FILE | | | | |
| 6145793 | COHILL MICHAEL J TR & COHILL JAYNE B TR ET AL | ADDRESS ON FILE | | | | |
| 4957632 | Cohl, Wayne E | ADDRESS ON FILE | | | | |
| 6130279 | COHN GERALD I & JOAN HARRISON TR | ADDRESS ON FILE | | | | |
| 7228410 | Cohn, Elijah | ADDRESS ON FILE | | | | |
| 5982600 | Cohn, George | ADDRESS ON FILE | | | | |
| 4942029 | Cohn, George | 342 Skyline Dr. | Daly City | CA | 94015 | |
| 4938367 | Cohn, Gregg | 4275 Glenwood Drive | Scotts Valley | CA | 95066 | |
| 4914553 | Cohn, Henry S | ADDRESS ON FILE | | | | |
| 4952982 | Cohn, John R. | ADDRESS ON FILE | | | | |
| 7334208 | Cohn, Joseph | ADDRESS ON FILE | | | | |
| 7186736 | Cohn, Natasha Renay | ADDRESS ON FILE | | | | |
| 7186736 | Cohn, Natasha Renay | ADDRESS ON FILE | | | | |
| 4918696 | COIL INNOVATION USA INC | 125 EDINBURGH S DR STE 201 | CARY | NC | 27511 | |
| 4963393 | Coin, Zachary Richard | ADDRESS ON FILE | | | | |
| 4965150 | Coit Jr., Steven | ADDRESS ON FILE | | | | |
| 4995136 | Coit, Charles | ADDRESS ON FILE | | | | |
| 7164661 | COIT, JAMES | Ashley L Arnett, Attorney, Engstrom Lipscomb Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 5937607 | Coit, James | ADDRESS ON FILE | | | | |
| 7164661 | COIT, JAMES | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 4998515 | Coit, James | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 7324509 | Coit, James | ADDRESS ON FILE | | | | |
| 4983345 | Coito, Clifford | ADDRESS ON FILE | | | | |
| 4958483 | Coito, Scott T | ADDRESS ON FILE | | | | |
| 6071711 | Coito, Scott T | ADDRESS ON FILE | | | | |
| 4922993 | COJANIS, JAMES | 8610 CORBIN AVE | NORTHRIDGE | CA | 91324-4130 | |
| 4913038 | Cojocaru, Bogdan | ADDRESS ON FILE | | | | |
| 4971600 | Cojocaru, Ioana | ADDRESS ON FILE | | | | |
| 4918697 | COKER PUMP & EQUIPMENT CO | 1055 3RD ST | OAKLAND | CA | 94607 | |
| 4949736 | Coker, Angela | Northern California Law Group, PC., Joseph Feist, PO BOX 742 | MAGALIA | CA | 95954-0742 | |
| 6171189 | Coker, Eric | ADDRESS ON FILE | | | | |
| 7180873 | Coker, Lehrina | ADDRESS ON FILE | | | | |
| 4966831 | Coker, Lloyd L | ADDRESS ON FILE | | | | |
| 4938287 | Coker, Patty | 587 Avalane Avenue Apt. 4 | San Jose | CA | 95133 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4998516 | Coker, Thomas M. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174502 | COKER, THOMAS M. | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174502 | COKER, THOMAS M. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5008327 | Coker, Thomas M. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998517 | Coker, Thomas M. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937609 | Coker, Thomas M.; Brotherton, Tabatha Sue | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937610 | Coker, Thomas M.; Brotherton, Tabatha Sue | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937608 | Coker, Thomas M.; Brotherton, Tabatha Sue | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5975987 | Coker, Thomas M.; Brotherton, Tabatha Sue | ADDRESS ON FILE | | | | |
| 4961297 | Cokley, Alexander | ADDRESS ON FILE | | | | |
| 7234024 | Cokley, Larry | ADDRESS ON FILE | | | | |
| 4943306 | Cola, Coca | 1201 Commerce Blvd | American Canyon | CA | 94503 | |
| 5990403 | Cola, Coca | 1201 Commerce Blvd, Attn. Ron Stanley | American Canyon | CA | 94503 | |
| 4918698 | COLAB FOUNDATION | 616 HIGH MEADOW DR | NIPOMO | CA | 93444 | |
| 4918699 | COLAB OF SAN LUIS OBISPO COUNTY | PO Box 13601 | SAN LUIS OBISPO | CA | 93406 | |
| 5980237 | Colaci, Frank | ADDRESS ON FILE | | | | |
| 7156079 | Colacurci, Glenn and Diane | ADDRESS ON FILE | | | | |
| 6145360 | COLACURCI, GLENN M & DIANE S | ADDRESS ON FILE | | | | |
| 7935889 | Colaizzi, Raymon S. & Mildred S. | ADDRESS ON FILE | | | | |
| 4943068 | Colao, John & Kristina | 1299 Wooden Valley Crossroad | Napa | CA | 94558 | |
| 5938990 | Colasse, Philippe | ADDRESS ON FILE | | | | |
| 5867934 | COLAVITA CALFORNIA REAL ESTATE LLC | ADDRESS ON FILE | | | | |
| 7221792 | Colbeck, Ben | ADDRESS ON FILE | | | | |
| 6041825 | COLBERG BOAT WORKS,COLBERG,HENRY J,COLBERG,WILLIAM C,WESTERN PACIFIC RAILROAD COMPANY | 848 West Fremont Street | Stockton | CA | 95203 | |
| 6041826 | COLBERG,HENRY J,COLBERG,WILLIAM C,WESTERN PACIFIC RAILROAD COMPANY,COLBERG BOAT WORKS | 844 E 5th St | Stockton | CA | 95206 | |
| 7780882 | COLBERT K NAKATA TR | UA 02 01 89, THE NAKATA FAMILY TRUST, 800 BLOSSOM HILL RD | LOS GATOS | CA | 95032-3562 | |
| 7771931 | COLBERT KENJI NAKATA & | WINIFRED FAY NAKATA TR NAKATA FAMILY TRUST, UA FEB 1 89 THE TERRACES OF LOS GATOS, 800 BLOSSOM HILL RD UNIT S21 | LOS GATOS | CA | 95032-3562 | |
| 6130920 | COLBERT RICHARD & CAROLE | ADDRESS ON FILE | | | | |
| 6146737 | COLBERT RICHARD & COLBERT GRACE C | ADDRESS ON FILE | | | | |
| 7683723 | COLBERT SMITH | ADDRESS ON FILE | | | | |
| 6135059 | COLBERT STEPHEN FLOYD ETAL | ADDRESS ON FILE | | | | |
| 7778341 | COLBERT T GARGIS TTEE | THE COLBERT T GARGIS TR, UA DTD 03 09 99, 1328 OAK VALLEY DR | LINCOLN | CA | 95648-8255 | |
| 4990797 | Colbert, Patrick | ADDRESS ON FILE | | | | |
| 7326590 | Colbert, Richard | ADDRESS ON FILE | | | | |
| 7326590 | Colbert, Richard | ADDRESS ON FILE | | | | |
| 4971191 | Colborn, Michael Jeffrey | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1782 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4971840 | Colborn, Susan Jeanne | ADDRESS ON FILE | | | | |
| 6071712 | Colbourn, Corie Alicia | ADDRESS ON FILE | | | | |
| 4951990 | Colbourn, Corie Alicia | ADDRESS ON FILE | | | | |
| 6132116 | COLBRANDT DIANE M & COLBRANDT, JR IRWIN TODD | ADDRESS ON FILE | | | | |
| 7181665 | Colbrandt Family Trust | ADDRESS ON FILE | | | | |
| 7181665 | Colbrandt Family Trust | ADDRESS ON FILE | | | | |
| 6132179 | COLBRANDT IRWIN T & DIANE M - CO TRUSTEES | ADDRESS ON FILE | | | | |
| 5005147 | Colbrandt, Conrad | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011948 | Colbrandt, Conrad | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005148 | Colbrandt, Conrad | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005146 | Colbrandt, Conrad | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011949 | Colbrandt, Conrad | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181663 | Colbrandt, Conrad Dean | ADDRESS ON FILE | | | | |
| 7181663 | Colbrandt, Conrad Dean | ADDRESS ON FILE | | | | |
| 5005150 | Colbrandt, Irwin | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011950 | Colbrandt, Irwin | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005151 | Colbrandt, Irwin | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005149 | Colbrandt, Irwin | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011951 | Colbrandt, Irwin | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181664 | Colbrandt, Irwin Todd | ADDRESS ON FILE | | | | |
| 7181664 | Colbrandt, Irwin Todd | ADDRESS ON FILE | | | | |
| 4981441 | Colburn Jr., Henry | ADDRESS ON FILE | | | | |
| 6133995 | COLBURN MAUDE E | ADDRESS ON FILE | | | | |
| 7484672 | Colburn, Adam | ADDRESS ON FILE | | | | |
| 4998520 | Colburn, Adam Gregory | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937613 | Colburn, Adam Gregory | ADDRESS ON FILE | | | | |
| 7174503 | COLBURN, ADAM GREGORY | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174503 | COLBURN, ADAM GREGORY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5937611 | Colburn, Adam Gregory | ADDRESS ON FILE | | | | |
| 5937612 | Colburn, Adam Gregory | ADDRESS ON FILE | | | | |
| 5975991 | Colburn, Adam Gregory | ADDRESS ON FILE | | | | |
| 5008329 | Colburn, Adam Gregory | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
1783 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4998521 | Colburn, Adam Gregory | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7183729 | Colby  Wynacht (Angela Wynacht, Parent) | ADDRESS ON FILE | | | | |
| 7176979 | Colby  Wynacht (Angela Wynacht, Parent) | ADDRESS ON FILE | | | | |
| 7176979 | Colby  Wynacht (Angela Wynacht, Parent) | ADDRESS ON FILE | | | | |
| 5918099 | Colby Boston | ADDRESS ON FILE | | | | |
| 5918098 | Colby Boston | ADDRESS ON FILE | | | | |
| 5918100 | Colby Boston | ADDRESS ON FILE | | | | |
| 5918101 | Colby Boston | ADDRESS ON FILE | | | | |
| 6140485 | COLBY EDWARD E JR TR & OMAHONY JENNIFER C TR | ADDRESS ON FILE | | | | |
| 4936339 | Colby Harper, Ann | 1540 SHARON AVE | McKinleyville | CA | 95519 | |
| 5994747 | Colby Harper, Ann | ADDRESS ON FILE | | | | |
| 5948879 | Colby Harper, Ann | ADDRESS ON FILE | | | | |
| 7683724 | COLBY J WIESZ | ADDRESS ON FILE | | | | |
| 7165736 | Colby Lawson | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165736 | Colby Lawson | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5918105 | Colby Payne | ADDRESS ON FILE | | | | |
| 5918104 | Colby Payne | ADDRESS ON FILE | | | | |
| 5918102 | Colby Payne | ADDRESS ON FILE | | | | |
| 5918103 | Colby Payne | ADDRESS ON FILE | | | | |
| 7287910 | Colby Wynacht (Angela Wynacht, Parent) | ADDRESS ON FILE | | | | |
| 4981729 | Colby, Gregory | ADDRESS ON FILE | | | | |
| 4933456 | Colby, Riki | PO Box 226 | North San Juan | CA | 95960 | |
| 5979988 | Colby, Riki | ADDRESS ON FILE | | | | |
| 4973712 | Colby, Shannon | ADDRESS ON FILE | | | | |
| 4978091 | Colclasure, Charles | ADDRESS ON FILE | | | | |
| 4939305 | Colclasure, Edward | 11707 Lindalee Ln | BAKERSFIELD | CA | 93312 | |
| 7284117 | Colcleasure, Robert | ADDRESS ON FILE | | | | |
| 4990641 | Colcun, Margaret | ADDRESS ON FILE | | | | |
| 7175878 | Cold Creek Group Inc. | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7175878 | Cold Creek Group Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4918700 | COLD SPRINGS DEVELOPMENT CO | INC, 29820 HWY 108 | COLD SPRINGS | CA | 95335 | |
| 4918701 | COLD SPRINGS MEDICAL SURGICAL GROUP | DE LA VINA SURGICENTER, 2323 DE LA VINA ST SUITE 102 | SANTA BARBARA | CA | 93105 | |
| 5981750 | COLD SPRINGS WATER CO. | 29820 HWY 108, 29677 Alpine Drive | COLD SPRINGS | CA | 95335 | |
| 4938699 | COLD SPRINGS WATER CO. | 29820 HWY 108 | COLD SPRINGS | CA | 95335 | |
| 4925710 | COLDICOTT, NANCY L | LAGO VISTA PHYSICAL THERAPY, 5802 THUNDERBIRD ST STE A | LAGO VISTA | TX | 78645 | |
| 4989369 | Coldiron, Mary | ADDRESS ON FILE | | | | |
| 4981075 | Coldren, Sterling | ADDRESS ON FILE | | | | |
| 6144657 | COLDSPRING FIELDS LLC | ADDRESS ON FILE | | | | |
| 5829100 | Cold-Tech Refrigeration, Inc | 65 N 30th Street | Las Vegas | NV | 89101 | |
| 5829100 | Cold-Tech Refrigeration, Inc | PO Box 33686 | Las Vegas | NV | 89133 | |
| 6162144 | Cold-Tech Refrigeration, Inc | PO Box 33686 | Las Vegas | NV | 89133-3686 | |
| 7196530 | Cole  Spohn | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196530 | Cole  Spohn | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196530 | Cole  Spohn | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6142084 | COLE ANTWON & COLE ANGELA | ADDRESS ON FILE | | | | |
| 6139613 | COLE CASEY E TR | ADDRESS ON FILE | | | | |
| 6145439 | COLE ERIC W & PHILA | ADDRESS ON FILE | | | | |
| 7198550 | Cole Geissinger | ADDRESS ON FILE | | | | |
| 7198550 | Cole Geissinger | ADDRESS ON FILE | | | | |
| 7197599 | COLE HAMILTON WYATT | ADDRESS ON FILE | | | | |
| 7197599 | COLE HAMILTON WYATT | ADDRESS ON FILE | | | | |
| 7683725 | COLE HUDSON & | ADDRESS ON FILE | | | | |
| 4963174 | Cole III, Douglas | ADDRESS ON FILE | | | | |
| 7932891 | Cole Jr., John L. | ADDRESS ON FILE | | | | |
| 4987868 | Cole Jr., Vincent | ADDRESS ON FILE | | | | |
| 7204874 | Cole Lyndsay Lee William Parslow | ADDRESS ON FILE | | | | |
| 6132488 | COLE MARGARET C | ADDRESS ON FILE | | | | |
| 6145440 | COLE NATASHA | ADDRESS ON FILE | | | | |
| 6139527 | COLE PAUL J & JOAN L | ADDRESS ON FILE | | | | |
| 6142814 | COLE ROBERT J | ADDRESS ON FILE | | | | |
| 4964032 | Cole, Adam M | ADDRESS ON FILE | | | | |
| 7272611 | Cole, Annette | ADDRESS ON FILE | | | | |
| 7150257 | Cole, Antwon | ADDRESS ON FILE | | | | |
| 4991154 | Cole, Beverly | ADDRESS ON FILE | | | | |
| 6158314 | Cole, Bobbi Sue | ADDRESS ON FILE | | | | |
| 4961261 | Cole, Brandon | ADDRESS ON FILE | | | | |
| 7291536 | Cole, Brian | ADDRESS ON FILE | | | | |
| 7200581 | Cole, Casey | ADDRESS ON FILE | | | | |
| 4953178 | Cole, Chante | ADDRESS ON FILE | | | | |
| 4974456 | Cole, Christopher & Rita | 6435 County Road 23 | Orland | CA | 95963 | |
| 4962653 | Cole, Christopher B | ADDRESS ON FILE | | | | |
| 5938991 | COLE, CRISTINA | ADDRESS ON FILE | | | | |
| 7261291 | Cole, DaNelle S | ADDRESS ON FILE | | | | |
| 7265800 | Cole, David M. | ADDRESS ON FILE | | | | |
| 4942776 | COLE, DE NESHA | 390 MACARTHUR BLVD APT 2 | SAN LEANDRO | CA | 94577 | |
| 7251937 | Cole, Deborah | ADDRESS ON FILE | | | | |
| 7243068 | Cole, Diana | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4990013 | Cole, Dolores | ADDRESS ON FILE | | | | |
| 7238488 | Cole, Doyle | ADDRESS ON FILE | | | | |
| 7333714 | Cole, Edgar Eugene | ADDRESS ON FILE | | | | |
| 5009751 | Cole, Eric W. | Cotchett, Pitre & McCarthy LLP, Frank Pitre, Joseph Cotchett, Donald Magilligan, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5009752 | Cole, Eric W. | Dreyer Babich Buccola Wood Campora, LLP, Steven M Campora, Esq, Robert A Buccola, Esq,, Catia G Saraiva, Esq, Andrea R Crowl, Esq, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7162689 | COLE, ERIC WEST | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162689 | COLE, ERIC WEST | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4932981 | Cole, Fisher, Bosquez-Flores, Cole and O'Keefe | 2445 Capitol Suite 115 PO Box 391 | Fresno | CA | 93708-0391 | |
| 4992716 | Cole, Gaither | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6159992 | Cole, Gustavia | ADDRESS ON FILE | | | | |
| 7481648 | Cole, Howard Roger | ADDRESS ON FILE | | | | |
| 4963663 | Cole, J A | ADDRESS ON FILE | | | | |
| 7981810 | Cole, Jackie | ADDRESS ON FILE | | | | |
| 7218707 | Cole, Jackie | ADDRESS ON FILE | | | | |
| 5867935 | Cole, James | ADDRESS ON FILE | | | | |
| 4981857 | Cole, Jerry | ADDRESS ON FILE | | | | |
| 7146611 | Cole, John | ADDRESS ON FILE | | | | |
| 7867408 | Cole, John M | ADDRESS ON FILE | | | | |
| 4981501 | Cole, Johnnie | ADDRESS ON FILE | | | | |
| 4958452 | Cole, Jonnie | ADDRESS ON FILE | | | | |
| 7318882 | Cole, Jonnie Dean | ADDRESS ON FILE | | | | |
| 7976640 | Cole, Joyce Q | ADDRESS ON FILE | | | | |
| 7976640 | Cole, Joyce Q | ADDRESS ON FILE | | | | |
| 6170427 | Cole, Jr., Juan R. | ADDRESS ON FILE | | | | |
| 7309976 | Cole, Karen | ADDRESS ON FILE | | | | |
| 7465507 | Cole, Kermit | ADDRESS ON FILE | | | | |
| 7139980 | Cole, Kermit | ADDRESS ON FILE | | | | |
| 4986587 | Cole, Linda | ADDRESS ON FILE | | | | |
| 4984107 | Cole, Linda | ADDRESS ON FILE | | | | |
| 4943805 | Cole, Lindsay | 223 Mariah Way | Lakeport | CA | 95453 | |
| 7317524 | Cole, Lindsey | ADDRESS ON FILE | | | | |
| 7317524 | Cole, Lindsey | ADDRESS ON FILE | | | | |
| 7469729 | Cole, Lindsey M. | ADDRESS ON FILE | | | | |
| 5992865 | Cole, Lisa | ADDRESS ON FILE | | | | |
| 7469404 | Cole, Marissa | ADDRESS ON FILE | | | | |
| 4992290 | Cole, Mary | ADDRESS ON FILE | | | | |
| 7271955 | Cole, Melissa | ADDRESS ON FILE | | | | |
| 5009756 | Cole, Melissa | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009755 | Cole, Melissa | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001745 | Cole, Melissa | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4978347 | Cole, Michael | ADDRESS ON FILE | | | | |
| 4963841 | Cole, Michael Charles | ADDRESS ON FILE | | | | |
| 6152920 | Cole, Michael P | ADDRESS ON FILE | | | | |
| 7159627 | COLE, MICHAEL WILLIAM | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159627 | COLE, MICHAEL WILLIAM | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7072609 | Cole, Michelle | ADDRESS ON FILE | | | | |
| 6157332 | Cole, Michelle | ADDRESS ON FILE | | | | |
| 7166265 | Cole, Michelle | Alison E Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 5009757 | Cole, Natasha | Cotchett, Pitre & McCarthy LLP, Frank Pitre, Joseph Cotchett, Donald Magilligan, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5009758 | Cole, Natasha | Dreyer Babich Buccola Wood Campora, LLP, Steven M Campora, Esq, Robert A Buccola, Esq,, Catia G Saraiva, Esq, Andrea R Crowl, Esq, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7162690 | COLE, NATASHA LYN | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162690 | COLE, NATASHA LYN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7469523 | Cole, Nathan | ADDRESS ON FILE | | | | |
| 7485506 | Cole, Paul | ADDRESS ON FILE | | | | |
| 7162691 | COLE, PHILA | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162691 | COLE, PHILA | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5009753 | Cole, Phila | Cotchett, Pitre & McCarthy LLP, Frank Pitre, Joseph Cotchett, Donald Magilligan, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5009754 | Cole, Phila | Dreyer Babich Buccola Wood Campora, LLP, Steven M Campora, Esq, Robert A Buccola, Esq,, Catia G Saraiva, Esq, Andrea R Crowl, Esq, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4968249 | Cole, Randall Carter | ADDRESS ON FILE | | | | |
| 4957974 | Cole, Raymond S | ADDRESS ON FILE | | | | |
| 4963233 | Cole, Richard | ADDRESS ON FILE | | | | |
| 7823103 | Cole, Richard Allen | ADDRESS ON FILE | | | | |
| 7462343 | Cole, Richard Allen | ADDRESS ON FILE | | | | |
| 7462343 | Cole, Richard Allen | ADDRESS ON FILE | | | | |
| 4987563 | Cole, Robert | ADDRESS ON FILE | | | | |
| 7206024 | COLE, ROGER | ADDRESS ON FILE | | | | |
| 4975510 | Cole, Roland | 0804 PENINSULA DR, 804 Peninsula Drive | Westwood | CA | 96137 | |
| 6067126 | Cole, Roland | ADDRESS ON FILE | | | | |
| 4945107 | Cole, Ronald | P.O. Box 816 | Plymouth | CA | 95669 | |
| 7823104 | Cole, Sherry  Marie | ADDRESS ON FILE | | | | |
| 7462344 | Cole, Sherry Marie | ADDRESS ON FILE | | | | |
| 7462344 | Cole, Sherry Marie | ADDRESS ON FILE | | | | |
| 7158499 | Cole, Stacy Lynn | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 7328096 | Cole, Stephanie | ADDRESS ON FILE | | | | |
| 6002326 | Cole, Steve | ADDRESS ON FILE | | | | |
| 4939587 | Cole, Steve | 2588 N Springtime Ave | Meridian | ID | 83646-8262 | |
| 5987765 | Cole, Steve | ADDRESS ON FILE | | | | |
| 4993459 | Cole, Steven | ADDRESS ON FILE | | | | |
| 4978733 | Cole, Steven | ADDRESS ON FILE | | | | |
| 7214038 | Cole, Tammy | ADDRESS ON FILE | | | | |
| 4963442 | Cole, Tanner Lucas | ADDRESS ON FILE | | | | |
| 7159628 | COLE, THERESA RUTH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159628 | COLE, THERESA RUTH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7255854 | Cole, Tonya R. | ADDRESS ON FILE | | | | |
| 7236878 | Cole, Tristan K. | ADDRESS ON FILE | | | | |
| 7236878 | Cole, Tristan K. | ADDRESS ON FILE | | | | |
| 4991709 | Cole, Walter | ADDRESS ON FILE | | | | |
| 4980725 | Cole, William | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1787 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7244001 | Cole, William | ADDRESS ON FILE | | | | |
| 7933346 | COLEEN ANN HEAL.;. | 340 RAINIER COURT | RIO VISTA | CA | 94571 | |
| 7194795 | Coleen Hodges | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194795 | Coleen Hodges | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194795 | Coleen Hodges | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5903869 | Coleen Kubacak | ADDRESS ON FILE | | | | |
| 5907599 | Coleen Kubacak | ADDRESS ON FILE | | | | |
| 5903267 | Coleen Latosa | ADDRESS ON FILE | | | | |
| 5910341 | Coleen Latosa | ADDRESS ON FILE | | | | |
| 5907168 | Coleen Latosa | ADDRESS ON FILE | | | | |
| 7769995 | COLEEN P LEE-WHEAT | 18967 SARA PARK CIR | SARATOGA | CA | 95070-4169 | |
| 7140670 | Coleen Ross Latosa | ADDRESS ON FILE | | | | |
| 7140670 | Coleen Ross Latosa | ADDRESS ON FILE | | | | |
| 5991063 | Colegrove, Rabecka | ADDRESS ON FILE | | | | |
| 4944587 | Colegrove, Rabecka | 3030 NEW JERSEY WAY | PLACERVILLE | CA | 95667 | |
| 6132338 | COLEMAN CHARLES L & MARGARET A | ADDRESS ON FILE | | | | |
| 4918703 | COLEMAN CHAVEZ & ASSOCIATES LLP | 1731 E ROSEVILLE PKWY STE 200 | ROSEVILLE | CA | 95661 | |
| 6141989 | COLEMAN EILEEN M | ADDRESS ON FILE | | | | |
| 6071716 | Coleman Farming Co LLC | 285 W SHAW AVE STE 202 | FRESNO | CA | 93704 | |
| 6130654 | COLEMAN JOHN C JR | ADDRESS ON FILE | | | | |
| 6135232 | COLEMAN JOHN R & DEBORAH L TRUSTEES | ADDRESS ON FILE | | | | |
| 7190338 | Coleman Jr., Kevin Duane | ADDRESS ON FILE | | | | |
| 7190338 | Coleman Jr., Kevin Duane | ADDRESS ON FILE | | | | |
| 6140616 | COLEMAN KENNETH T & JEANENE E | ADDRESS ON FILE | | | | |
| 6145526 | COLEMAN KRISTIE M & COLEMAN MYLES P | ADDRESS ON FILE | | | | |
| 6130905 | COLEMAN MARK E &  SHARON C TRS | ADDRESS ON FILE | | | | |
| 6139844 | COLEMAN PATRICK S TR & COLEMAN TAMARA L TR | ADDRESS ON FILE | | | | |
| 6185637 | Coleman Plumbing (a sole proprietorship) | Myles Patrick Coleman dba Coleman Plumbing, Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 6131199 | COLEMAN RICHARD TRUSTEE | ADDRESS ON FILE | | | | |
| 6133790 | COLEMAN SARA ANN RADER | ADDRESS ON FILE | | | | |
| 7683726 | COLEMAN THOMAS JR SUCC TTEE | ADDRESS ON FILE | | | | |
| 6009650 | Coleman, Addison; Sara Rader-Coleman (Armstrong); Coleman, Abigal; Annabella; and April (through GAL Sarah Rader-Coleman) (Coleman) | FRANK M. PITRE, ALISON E. CORDOVA, 841 MALCOM ROAD, SUITE 201 | BURLINGAME | CA | 94011 | |
| 4938446 | Coleman, Angela | 3044 Valdez Rd. | Pebble Beach | CA | 93953 | |
| 4988155 | Coleman, Beverly | ADDRESS ON FILE | | | | |
| 4996325 | Coleman, Bobbie Jean | ADDRESS ON FILE | | | | |
| 5867936 | COLEMAN, BRIAN | ADDRESS ON FILE | | | | |
| 7486445 | Coleman, Candis, individually and as trustee of the Harberts Family Limited Partnership; Harberts Family Credit Shelter; Harberts Family Irrevocable Inter Vivos Trust | ADDRESS ON FILE | | | | |
| 4946085 | Coleman, Carl | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946086 | Coleman, Carl | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
1788 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4932982 | Coleman, Chavez & Associates, LLP | 1731 East Roseville Parkway Suite 200 | Roseville | CA | 95661 | |
| 4995799 | Coleman, Clair | ADDRESS ON FILE | | | | |
| 4911521 | Coleman, Clair Mathew | ADDRESS ON FILE | | | | |
| 4967525 | Coleman, Clarissa G | ADDRESS ON FILE | | | | |
| 7150506 | Coleman, Clinton and Juanita | ADDRESS ON FILE | | | | |
| 7208405 | Coleman, Debra | ADDRESS ON FILE | | | | |
| 4990186 | Coleman, Dorothy | ADDRESS ON FILE | | | | |
| 5802435 | Coleman, Douglas | ADDRESS ON FILE | | | | |
| 4913551 | Coleman, Douglas A | ADDRESS ON FILE | | | | |
| 6167410 | Coleman, Erma | ADDRESS ON FILE | | | | |
| 7294612 | Coleman, George | ADDRESS ON FILE | | | | |
| 7911837 | Coleman, Greg W and Stephanie W | ADDRESS ON FILE | | | | |
| 7911837 | Coleman, Greg W and Stephanie W | ADDRESS ON FILE | | | | |
| 7161747 | COLEMAN, JACKSON D | Mary Alexander, 44 Montgomery St., Suite 1303 | San Francisco | CA | 94104 | |
| 7161747 | COLEMAN, JACKSON D | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 4977370 | Coleman, James | ADDRESS ON FILE | | | | |
| 4961363 | Coleman, Jared Elbert | ADDRESS ON FILE | | | | |
| 7150339 | Coleman, Joelle K | ADDRESS ON FILE | | | | |
| 4977401 | Coleman, Joseph | ADDRESS ON FILE | | | | |
| 7191024 | Coleman, Joseph Peder | ADDRESS ON FILE | | | | |
| 4950835 | Coleman, Joshua Edward | ADDRESS ON FILE | | | | |
| 4986778 | Coleman, Judith | ADDRESS ON FILE | | | | |
| 7248632 | Coleman, Keith | ADDRESS ON FILE | | | | |
| 6185810 | Coleman, Kristie M. | ADDRESS ON FILE | | | | |
| 7311724 | Coleman, LaDawnya Diane | ADDRESS ON FILE | | | | |
| 7311724 | Coleman, LaDawnya Diane | ADDRESS ON FILE | | | | |
| 5820696 | Coleman, Lynn | ADDRESS ON FILE | | | | |
| 4994522 | Coleman, Michael | ADDRESS ON FILE | | | | |
| 4913179 | Coleman, Michael Joseph | ADDRESS ON FILE | | | | |
| 6185806 | Coleman, Myles Patrick | ADDRESS ON FILE | | | | |
| 4973319 | Coleman, Natori Shanelle | ADDRESS ON FILE | | | | |
| 4935367 | COLEMAN, OMAR | 31 N LAKE DR | ANTIOCH | CA | 94509 | |
| 4958256 | Coleman, Paul L | ADDRESS ON FILE | | | | |
| 7191703 | Coleman, Philip Dwight | ADDRESS ON FILE | | | | |
| 4978606 | Coleman, Robert | ADDRESS ON FILE | | | | |
| 6123880 | Coleman, Robert | ADDRESS ON FILE | | | | |
| 6123873 | Coleman, Robert | ADDRESS ON FILE | | | | |
| 6007666 | Coleman, Robert | ADDRESS ON FILE | | | | |
| 6123893 | Coleman, Robert | ADDRESS ON FILE | | | | |
| 6123887 | Coleman, Robert | ADDRESS ON FILE | | | | |
| 6123874 | Coleman, Robert | ADDRESS ON FILE | | | | |
| 6123879 | Coleman, Robert | ADDRESS ON FILE | | | | |
| 6123892 | Coleman, Robert | ADDRESS ON FILE | | | | |
| 6123884 | Coleman, Robert | ADDRESS ON FILE | | | | |
| 6123876 | Coleman, Robert | ADDRESS ON FILE | | | | |
| 6123889 | Coleman, Robert | ADDRESS ON FILE | | | | |
| 6123890 | Coleman, Robert | ADDRESS ON FILE | | | | |
| 6123888 | Coleman, Robert | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6123875 | Coleman, Robert | ADDRESS ON FILE | | | | |
| 6123878 | Coleman, Robert | ADDRESS ON FILE | | | | |
| 6123877 | Coleman, Robert | ADDRESS ON FILE | | | | |
| 6123882 | Coleman, Robert | ADDRESS ON FILE | | | | |
| 6123881 | Coleman, Robert | ADDRESS ON FILE | | | | |
| 6123883 | Coleman, Robert | ADDRESS ON FILE | | | | |
| 6123891 | Coleman, Robert | ADDRESS ON FILE | | | | |
| 7486448 | Coleman, Robert H | ADDRESS ON FILE | | | | |
| 7338072 | COLEMAN, ROBERT H | ADDRESS ON FILE | | | | |
| 4957761 | Coleman, Robert T | ADDRESS ON FILE | | | | |
| 4981314 | Coleman, Roland | ADDRESS ON FILE | | | | |
| 7464247 | Coleman, Ronald | ADDRESS ON FILE | | | | |
| 4991462 | Coleman, Rose Mary | ADDRESS ON FILE | | | | |
| 6170692 | Coleman, Sabrenia | ADDRESS ON FILE | | | | |
| 4984785 | Coleman, Sally | ADDRESS ON FILE | | | | |
| 6071715 | Coleman, Shelly | ADDRESS ON FILE | | | | |
| 4977220 | Coleman, Sherman | ADDRESS ON FILE | | | | |
| 4985472 | Coleman, Shirley Ann | ADDRESS ON FILE | | | | |
| 4967546 | Coleman, Steven T | ADDRESS ON FILE | | | | |
| 5979712 | Coleman, Summer | ADDRESS ON FILE | | | | |
| 7158214 | COLEMAN, TAHNEE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5001747 | Coleman, Tahnee | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5009759 | Coleman, Tahnee | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5001746 | Coleman, Tahnee | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 4955290 | Coleman, Tamara Linn | ADDRESS ON FILE | | | | |
| 4949748 | Coleman, Tami | Northern California Law Group, PC., Joseph Feist, Jonathan J. Griffith, 2611 Esplanade | Chico | CA | 95973 | |
| 6162631 | Coleman, Tammy | ADDRESS ON FILE | | | | |
| 6171133 | Coleman, Theresa | ADDRESS ON FILE | | | | |
| 7186272 | COLEMAN, TIMOTHY EUGENE | ADDRESS ON FILE | | | | |
| 6157280 | Coleman, Toni | ADDRESS ON FILE | | | | |
| 4968671 | Coleman, Wendy T | ADDRESS ON FILE | | | | |
| 7304893 | Coleman, Wendy Theophilos | ADDRESS ON FILE | | | | |
| 4992690 | Coleman, William | ADDRESS ON FILE | | | | |
| 4939436 | Coleman, Yvonne | 2632 22nd Avenue | oakland | CA | 94606 | |
| 5867937 | COLEMAN'S TOMATOES LLC | ADDRESS ON FILE | | | | |
| 5005153 | Colen, Teresa | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011952 | Colen, Teresa | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005154 | Colen, Teresa | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005152 | Colen, Teresa | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5011953 | Colen, Teresa | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181666 | Colen, Teresa Lynn | ADDRESS ON FILE | | | | |
| 7181666 | Colen, Teresa Lynn | ADDRESS ON FILE | | | | |
| 7307461 | Colenzo III, Andrew Louis | ADDRESS ON FILE | | | | |
| 7305612 | Colenzo Jr, Andrew Louis | ADDRESS ON FILE | | | | |
| 7297053 | Colenzo, Sarah Lynn | ADDRESS ON FILE | | | | |
| 4918704 | COLE-PARMER INSTRUMENT CO | 625 E BUNKER CT | VERNON HILLS | IL | 60061 | |
| 4935749 | Coles carpet cleaning-Cole, Jared | 4104 hinsdale ave | Bakersfield | CA | 93306 | |
| 7970130 | Coles, Beverly | ADDRESS ON FILE | | | | |
| 7969808 | Coles, Beverly Sahn | ADDRESS ON FILE | | | | |
| 7970378 | Coles, George | ADDRESS ON FILE | | | | |
| 4967345 | Coles, Peter Joseph | ADDRESS ON FILE | | | | |
| 4963399 | Coles-Busse, Max Klaus Gerald | ADDRESS ON FILE | | | | |
| 6008464 | Coletta, Sean | ADDRESS ON FILE | | | | |
| 7683727 | COLETTE C CASE | ADDRESS ON FILE | | | | |
| 7683728 | COLETTE C CUTRONE | ADDRESS ON FILE | | | | |
| 7940769 | COLETTE J JOYCE | 1384 IRONBARK ST | SAN LUIS OBISPO | CA | 93401 | |
| 7683729 | COLETTE JOE CASTRO | ADDRESS ON FILE | | | | |
| 5910594 | Colette John | ADDRESS ON FILE | | | | |
| 5904097 | Colette John | ADDRESS ON FILE | | | | |
| 5942314 | Colette John | ADDRESS ON FILE | | | | |
| 5912306 | Colette John | ADDRESS ON FILE | | | | |
| 5912856 | Colette John | ADDRESS ON FILE | | | | |
| 5907813 | Colette John | ADDRESS ON FILE | | | | |
| 5911663 | Colette John | ADDRESS ON FILE | | | | |
| 7683730 | COLETTE L COSTERE | ADDRESS ON FILE | | | | |
| 7141330 | Colette Lorraine Seifert | ADDRESS ON FILE | | | | |
| 7141330 | Colette Lorraine Seifert | ADDRESS ON FILE | | | | |
| 7683731 | COLETTE LYNNE INGRAHAM | ADDRESS ON FILE | | | | |
| 7683732 | COLETTE LYNNE INGRAHAM CUST | ADDRESS ON FILE | | | | |
| 7767263 | COLETTE M GREGORY & | KENNETH R GREGORY JT TEN TOD, MICHAEL C GREGORY SUBJECT TO STA TOD RULES, 409 RIO GRANDE LOOP | GEORGETOWN | TX | 78633-4785 | |
| 7767264 | COLETTE M GREGORY & | KENNETH R GREGORY JT TEN TOD, MICHELE J WATSON SUBJECT TO STA TOD RULES, 409 RIO GRANDE LOOP | GEORGETOWN | TX | 78633-4785 | |
| 7141995 | Colette Nicole Levine | ADDRESS ON FILE | | | | |
| 7141995 | Colette Nicole Levine | ADDRESS ON FILE | | | | |
| 5905226 | Colette Pardini | ADDRESS ON FILE | | | | |
| 5910830 | Colette Pardini | ADDRESS ON FILE | | | | |
| 5908756 | Colette Pardini | ADDRESS ON FILE | | | | |
| 7778310 | COLETTE STONE CUST FBO | MARGAUX LORETZ, UNDER THE CA UNIF TRAN MIN ACT, 2548 FOX CIR | WALNUT CREEK | CA | 94596-6408 | |
| 6145106 | COLETTI EDWARD J TR & COLETTI JOYCE L TR | ADDRESS ON FILE | | | | |
| 6157004 | Coletti, Edward John | ADDRESS ON FILE | | | | |
| 7458827 | Coletti, Joyce Lee | ADDRESS ON FILE | | | | |
| 7261910 | Coletti, Ryan | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7163881 | COLETTI, SHAUNA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163881 | COLETTI, SHAUNA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 5938553 | COLETTI, TODD | ADDRESS ON FILE | | | | |
| 4961997 | Coletti, Zachary Joseph | ADDRESS ON FILE | | | | |
| 6141396 | COLE-WANDZILAK CAROLE A TR | ADDRESS ON FILE | | | | |
| 4986857 | Coley, Paula A | ADDRESS ON FILE | | | | |
| 4981340 | Coley, William | ADDRESS ON FILE | | | | |
| 4918706 | COLFAX AREA CHAMBER OF COMMERCE | PO Box 86 | COLFAX | CA | 95713 | |
| 6071717 | COLFAX CARWASH LLC | 12122 Dry Creek Dr. #103 | Auburn | CA | 95602 | |
| 6135174 | COLFAX DOUGLAS E | ADDRESS ON FILE | | | | |
| 5867938 | Colfax Partners | ADDRESS ON FILE | | | | |
| 6008386 | COLFESCU, CORNELIUS | ADDRESS ON FILE | | | | |
| 7484969 | Colgan, Winston Alexander | ADDRESS ON FILE | | | | |
| 4958291 | Colgate, Calem W | ADDRESS ON FILE | | | | |
| 4997791 | Colgate, Donald | ADDRESS ON FILE | | | | |
| 4914420 | Colgate, Donald Gene | ADDRESS ON FILE | | | | |
| 4959758 | Colgate, Kevin R | ADDRESS ON FILE | | | | |
| 7471941 | Colgate, Laura Ann | ADDRESS ON FILE | | | | |
| 7471941 | Colgate, Laura Ann | ADDRESS ON FILE | | | | |
| 4981974 | Colgate, Richard | ADDRESS ON FILE | | | | |
| 4991343 | Colgate, Tom | ADDRESS ON FILE | | | | |
| 4986664 | Colgate, Wayne | ADDRESS ON FILE | | | | |
| 6174145 | Colgin, Beverley A. | ADDRESS ON FILE | | | | |
| 7229598 | Colgin, Beverley A. | ADDRESS ON FILE | | | | |
| 4989849 | Colgrove, Michael | ADDRESS ON FILE | | | | |
| 6013097 | COLIA YANG | ADDRESS ON FILE | | | | |
| 4914897 | Colianni, Stuart G | ADDRESS ON FILE | | | | |
| 4918707 | COLIBRI ECOLOGICAL CONSULTING LLC | 9493 N FORT WASHINGTON RD ste 108 | FRESNO | CA | 93730 | |
| 5825354 | Colibri Ecological Consulting, LLC | 9493 N Ft Washington Rd Ste 108 | Fresno | CA | 93730 | |
| 7683734 | COLIN A DEGUIRE | ADDRESS ON FILE | | | | |
| 7683735 | COLIN BARTLEY GRADEK | ADDRESS ON FILE | | | | |
| 7153876 | Colin Brice Ferguson | ADDRESS ON FILE | | | | |
| 7153876 | Colin Brice Ferguson | ADDRESS ON FILE | | | | |
| 7153876 | Colin Brice Ferguson | ADDRESS ON FILE | | | | |
| 7683736 | COLIN C MC GOWAN | ADDRESS ON FILE | | | | |
| 7683737 | COLIN CAMPBELL | ADDRESS ON FILE | | | | |
| 7769144 | COLIN E KELLEY | 16 BARBER AVE | SAN ANSELMO | CA | 94960-2507 | |
| 7773462 | COLIN E REEVE | 2815 SKYPARK DR | HOUSTON | TX | 77082-2031 | |
| 7774504 | COLIN EVOY SEBESTYEN | 20 ATHENS ST | SAN FRANCISCO | CA | 94112-1602 | |
| 5910386 | Colin Foster | ADDRESS ON FILE | | | | |
| 5907323 | Colin Foster | ADDRESS ON FILE | | | | |
| 5903471 | Colin Foster | ADDRESS ON FILE | | | | |
| 7198544 | Colin Fuller | ADDRESS ON FILE | | | | |
| 7198544 | Colin Fuller | ADDRESS ON FILE | | | | |
| 5907390 | Colin Gilmore | ADDRESS ON FILE | | | | |
| 5911543 | Colin Gilmore | ADDRESS ON FILE | | | | |
| 5910433 | Colin Gilmore | ADDRESS ON FILE | | | | |
| 5903541 | Colin Gilmore | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1791 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1792 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7683739 | COLIN GRAHAM CLAY | ADDRESS ON FILE | | | | |
| 6010643 | COLIN HENRY ELLIOTT | ADDRESS ON FILE | | | | |
| 7940770 | COLIN HENRY ELLIOTT | 55 NEW MONTGOMERY ST STE 510 | SAN FRANCISCO | CA | 94105 | |
| 6071723 | COLIN HENRY ELLIOTT, C H ELLIOTT & ASSOCIATES | 101 THE EMBARCADERO, SUITE 210 | SAN FRANCISCO | CA | 94105 | |
| 7197887 | COLIN HERZBRUN-SALYERDS | ADDRESS ON FILE | | | | |
| 7197887 | COLIN HERZBRUN-SALYERDS | ADDRESS ON FILE | | | | |
| 7683740 | COLIN JACOB SMITH | ADDRESS ON FILE | | | | |
| 7683741 | COLIN LION MORRISON | ADDRESS ON FILE | | | | |
| 7164348 | COLIN LUDWIG | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164348 | COLIN LUDWIG | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7683742 | COLIN M THURLOW | ADDRESS ON FILE | | | | |
| 7683744 | COLIN MCKENZIE | ADDRESS ON FILE | | | | |
| 7235397 | Colin Morgan Murphey Trust | ADDRESS ON FILE | | | | |
| 7193825 | COLIN NELSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193825 | COLIN NELSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7683745 | COLIN R SOARES | ADDRESS ON FILE | | | | |
| 5904288 | Colin Rudolph | ADDRESS ON FILE | | | | |
| 7779248 | COLIN SPENCE EXEC | ESTATE OF THE HELEN D ALEXANDER, 14 MOUNT RAINIER CT | SAN RAFAEL | CA | 94903-1023 | |
| 7779204 | COLIN THOMAS | 54 RAYMOND SCHOOLHOUSE RD | CANTERBURY | CT | 06331-1126 | |
| 4918709 | COLIN TREDREA M D | PO Box 7096 | STOCKTON | CA | 95267-0096 | |
| 7683746 | COLIN WING CHIU | ADDRESS ON FILE | | | | |
| 5867939 | Colin, Oscar | ADDRESS ON FILE | | | | |
| 4972399 | Colin, Ralph Joseph | ADDRESS ON FILE | | | | |
| 5867940 | Colin, Raul | ADDRESS ON FILE | | | | |
| 4992352 | Colip, Patrick | ADDRESS ON FILE | | | | |
| 4991110 | Colisao, Mary | ADDRESS ON FILE | | | | |
| 5867941 | COLISEUM ENTERPRISE, LLC | ADDRESS ON FILE | | | | |
| 4942902 | Coliseum Mobil, Huynh, Tom | 845 66th street | Oakland | CA | 94621 | |
| 4997906 | Colivas, Chris | ADDRESS ON FILE | | | | |
| 4914507 | Colivas, Chris Michael | ADDRESS ON FILE | | | | |
| 4940737 | COLIVER, GAIL | 1375 ARROYO SECO DR | CAMPBELL | CA | 95008 | |
| 4955879 | Coll, Amy Marissa | ADDRESS ON FILE | | | | |
| 4957675 | Colla, Philip Vincent | ADDRESS ON FILE | | | | |
| 4918710 | COLLABORATION LLC | 3196 S HIGUERA ST STE D | SAN LUIS OBISPO | CA | 93401 | |
| 4970471 | Collaco, Jonathan | ADDRESS ON FILE | | | | |
| 4981532 | Collaco, Serge | ADDRESS ON FILE | | | | |
| 7222831 | Collado Alvarez, Ana Judith | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000303 | Collado, Ana Judith | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000302 | Collado, Ana Judith | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5000304 | Collado, Ana Judith | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 4993602 | Collado, Sylvia | ADDRESS ON FILE | | | | |
| 7201330 | Colland, Alizabeth | ADDRESS ON FILE | | | | |
| 7325936 | Colland, Alizabeth | ADDRESS ON FILE | | | | |
| 7302161 | Colland, Mellanee | ADDRESS ON FILE | | | | |
| 7305411 | Colland, Robert | ADDRESS ON FILE | | | | |
| 7185338 | COLLAR, RUSSELL WHITNEY | ADDRESS ON FILE | | | | |
| 4990113 | Collard, Eve | ADDRESS ON FILE | | | | |
| 4968255 | Collard, Jaime | ADDRESS ON FILE | | | | |
| 6145159 | COLLASO JEFFREY & COLLASO KIMBERLY | ADDRESS ON FILE | | | | |
| 7190782 | COLLASO, GRETA GRACE | ADDRESS ON FILE | | | | |
| 7190782 | COLLASO, GRETA GRACE | ADDRESS ON FILE | | | | |
| 7190782 | COLLASO, GRETA GRACE | ADDRESS ON FILE | | | | |
| 7318711 | Collaso, Gretta Grace | ADDRESS ON FILE | | | | |
| 7190767 | COLLASO, LOLA KATHERINE | ADDRESS ON FILE | | | | |
| 7190767 | COLLASO, LOLA KATHERINE | ADDRESS ON FILE | | | | |
| 7190767 | COLLASO, LOLA KATHERINE | ADDRESS ON FILE | | | | |
| 7164652 | COLLAY, MICHELLE | Ashley L Arnett, Attorney, Engstrom Lipscomb Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 5937614 | Collay, Michelle | ADDRESS ON FILE | | | | |
| 7246820 | Collay, Michelle | ADDRESS ON FILE | | | | |
| 7164652 | COLLAY, MICHELLE | Engstrom Lipscomb Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 4998522 | Collay, Michelle | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 7246820 | Collay, Michelle | ADDRESS ON FILE | | | | |
| 4954061 | Collazo, Russell Scott | ADDRESS ON FILE | | | | |
| 6071724 | COLLECTION AGREEMENT,DEPT AGRICULTURE,FOREST SERVICE,SIERRA NATIONAL FOREST,UNITED STATES,NO 03CO11051553003 | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7940771 | COLLECTION AGREEMENT,DEPT AGRICULTURE,FOREST SERVICE,SIERRA NATIONAL FOREST,UNITED STATES,NO 03CO11051553003 | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 4918711 | COLLECTION BUREAU OF AMERICA | 25954 EDEN LANDING ROAD | HAYWARD | CA | 94546 | |
| 6071725 | COLLECTION BUREAU OF AMERICA LTD | 25954 EDEN LANDING RD 1ST FLOO | HAYWARD | CA | 94545 | |
| 6011584 | COLLECTION BUREAU OF AMERICA LTD | 25954 EDEN LANDING RD 1ST FLOO | HAYWARD | CA | 94546-5013 | |
| 6071728 | COLLECTION BUREAU OF AMERICA LTD | 25954 Eden Landing Road | Hayward | CA | 94545 | |
| 4918712 | COLLECTIVE IMPACT | PO Box 156853 | SAN FRANCISCO | CA | 94115 | |
| 6071730 | COLLEDGEWOOD INC - 1951 AVIATION BLVD | 11812 Kemper Road | Auburn | CA | 95603 | |
| 7180981 | Colleen  Black | ADDRESS ON FILE | | | | |
| 7176261 | Colleen  Black | ADDRESS ON FILE | | | | |
| 7176261 | Colleen  Black | ADDRESS ON FILE | | | | |
| 7195621 | Colleen  C Coger | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195621 | Colleen  C Coger | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195621 | Colleen  C Coger | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7176489 | Colleen  Kubacak | ADDRESS ON FILE | | | | |
| 7141451 | Colleen  Yvonne Teitgen-Humphrey | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141451 | Colleen  Yvonne Teitgen-Humphrey | ADDRESS ON FILE | | | | |
| 7683747 | COLLEEN A MADDOX | ADDRESS ON FILE | | | | |
| 7787055 | COLLEEN A MADDOX | 186 CHURCH ST | ASHLAND | OR | 97520 | |
| 7774841 | COLLEEN A SINGER | 2695 E 800 S | COLUMBIA CITY | IN | 46725-7902 | |
| 7140393 | Colleen Ahern Galvin | ADDRESS ON FILE | | | | |
| 5903490 | Colleen Ahern Galvin | ADDRESS ON FILE | | | | |
| 5907342 | Colleen Ahern Galvin | ADDRESS ON FILE | | | | |
| 7140393 | Colleen Ahern Galvin | ADDRESS ON FILE | | | | |
| 7683750 | COLLEEN ALLENDALE LYON | ADDRESS ON FILE | | | | |
| 7683751 | COLLEEN ANN BAKER | ADDRESS ON FILE | | | | |
| 7683753 | COLLEEN ANN COLE | ADDRESS ON FILE | | | | |
| 7683754 | COLLEEN ANN STEFFIN | ADDRESS ON FILE | | | | |
| 7683755 | COLLEEN ANN STEFFIN CUST | ADDRESS ON FILE | | | | |
| 7197863 | COLLEEN ARCHULETA | ADDRESS ON FILE | | | | |
| 7197863 | COLLEEN ARCHULETA | ADDRESS ON FILE | | | | |
| 5918108 | Colleen Arnol | ADDRESS ON FILE | | | | |
| 5918109 | Colleen Arnol | ADDRESS ON FILE | | | | |
| 5918106 | Colleen Arnol | ADDRESS ON FILE | | | | |
| 5918107 | Colleen Arnol | ADDRESS ON FILE | | | | |
| 7683756 | COLLEEN BAILEY KELLEY | ADDRESS ON FILE | | | | |
| 5903824 | Colleen Black | ADDRESS ON FILE | | | | |
| 5907553 | Colleen Black | ADDRESS ON FILE | | | | |
| 5918112 | Colleen Bottini | ADDRESS ON FILE | | | | |
| 5918113 | Colleen Bottini | ADDRESS ON FILE | | | | |
| 5918111 | Colleen Bottini | ADDRESS ON FILE | | | | |
| 5918110 | Colleen Bottini | ADDRESS ON FILE | | | | |
| 5918114 | Colleen Bottini | ADDRESS ON FILE | | | | |
| 7683757 | COLLEEN C DEL CARLO | ADDRESS ON FILE | | | | |
| 7683758 | COLLEEN C DEL CARLO | ADDRESS ON FILE | | | | |
| 7780488 | COLLEEN C O'HARRA EX | EST LINDA C SCOTT, 766 GREY HAWK CT | OCEANSIDE | CA | 92057-6353 | |
| 7683759 | COLLEEN CALLAGHAN | ADDRESS ON FILE | | | | |
| 7145432 | Colleen Catherine Carson | ADDRESS ON FILE | | | | |
| 7145432 | Colleen Catherine Carson | ADDRESS ON FILE | | | | |
| 7683760 | COLLEEN CAULFIELD | ADDRESS ON FILE | | | | |
| 4918713 | COLLEEN CHATOFF | LAKE CONSTRUCTION / EZDOCK, 14866 OLYMPIC DR | GLENHAVEN | CA | 95443 | |
| 7933347 | COLLEEN CHEUNG.;. | 505 4TH AVENUE | SAN FRANCISCO | CA | 94118 | |
| 7192774 | COLLEEN CONWAY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192774 | COLLEEN CONWAY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7683761 | COLLEEN D LYKE | ADDRESS ON FILE | | | | |
| 7683763 | COLLEEN DANIELS | ADDRESS ON FILE | | | | |
| 7683764 | COLLEEN DIANA CLARK | ADDRESS ON FILE | | | | |
| 7143728 | Colleen Diane Corners | ADDRESS ON FILE | | | | |
| 7143728 | Colleen Diane Corners | ADDRESS ON FILE | | | | |
| 6010099 | Colleen Dolan | ADDRESS ON FILE | | | | |
| 6010076 | Colleen Dolan | ADDRESS ON FILE | | | | |
| 7072667 | Colleen Dolan, Individually and as Personal Representative of the Estate of Chelsea Dolan | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7184183 | Colleen Down | ADDRESS ON FILE | | | | |
| 7184183 | Colleen Down | ADDRESS ON FILE | | | | |
| 7683765 | COLLEEN E WILSON & | ADDRESS ON FILE | | | | |
| 7140774 | Colleen Elizabeth Pisaneschi | ADDRESS ON FILE | | | | |
| 7140774 | Colleen Elizabeth Pisaneschi | ADDRESS ON FILE | | | | |
| 7145295 | Colleen Elizabeth Scatena | ADDRESS ON FILE | | | | |
| 7145295 | Colleen Elizabeth Scatena | ADDRESS ON FILE | | | | |
| 7683766 | COLLEEN FOSTER | ADDRESS ON FILE | | | | |
| 6007642 | Colleen Gimbel, Individually and as Special Administrator of the Estate of Si Gimbel | Menges Law, LLC, 6400 W. Main St., Ste. 1G | Belleville | IL | 62223 | |
| 7683767 | COLLEEN GLOVER | ADDRESS ON FILE | | | | |
| 7683768 | COLLEEN H LEW | ADDRESS ON FILE | | | | |
| 7142841 | Colleen Herrel | ADDRESS ON FILE | | | | |
| 7142841 | Colleen Herrel | ADDRESS ON FILE | | | | |
| 7683769 | COLLEEN HOBURG CUST | ADDRESS ON FILE | | | | |
| 7683770 | COLLEEN JERSILD | ADDRESS ON FILE | | | | |
| 7198353 | COLLEEN KAREN WALKER | ADDRESS ON FILE | | | | |
| 7198353 | COLLEEN KAREN WALKER | ADDRESS ON FILE | | | | |
| 7782212 | COLLEEN KENNARD | 236 WEST PORTAL AVE PMB 802 | SAN FRANCISCO | CA | 94127-1423 | |
| 7181207 | Colleen Kubacak | ADDRESS ON FILE | | | | |
| 7181207 | Colleen Kubacak | ADDRESS ON FILE | | | | |
| 7683771 | COLLEEN L BOTTINI | ADDRESS ON FILE | | | | |
| 7771718 | COLLEEN L MORGAN | 127 WOODCREST TER | LE SUEUR | MN | 56058-2142 | |
| 7184511 | Colleen Love | ADDRESS ON FILE | | | | |
| 7184511 | Colleen Love | ADDRESS ON FILE | | | | |
| 5918117 | Colleen Lynn Albert | ADDRESS ON FILE | | | | |
| 7152569 | Colleen Lynn Albert | ADDRESS ON FILE | | | | |
| 7152569 | Colleen Lynn Albert | ADDRESS ON FILE | | | | |
| 5918118 | Colleen Lynn Albert | ADDRESS ON FILE | | | | |
| 5918115 | Colleen Lynn Albert | ADDRESS ON FILE | | | | |
| 5918116 | Colleen Lynn Albert | ADDRESS ON FILE | | | | |
| 7152569 | Colleen Lynn Albert | ADDRESS ON FILE | | | | |
| 7683772 | COLLEEN M JOHNSON | ADDRESS ON FILE | | | | |
| 7769247 | COLLEEN M KIEL | 16 WAYLAND AVE | TORONTO | ON | M4E 3C7 | CANADA |
| 7683773 | COLLEEN M RYAN | ADDRESS ON FILE | | | | |
| 7683774 | COLLEEN M SANDALL TR HAROLD F | ADDRESS ON FILE | | | | |
| 7683775 | COLLEEN M WELLS | ADDRESS ON FILE | | | | |
| 7783896 | COLLEEN MANAK TTEE | THE INEZ FREITAS SURVIVORS TRUST, U/A DTD 08/12/1994, 9206 FIELDWOOD LANE | FAIR OAKS | CA | 95628 | |
| 7782650 | COLLEEN MANAK TTEE | THE INEZ FREITAS SURVIVORS TRUST, U/A DTD 08/12/1994, 9206 FIELDWOOD LN | FAIR OAKS | CA | 95628-4107 | |
| 7683777 | COLLEEN MANWARING & | ADDRESS ON FILE | | | | |
| 7144076 | Colleen Marion Stauss | ADDRESS ON FILE | | | | |
| 7144076 | Colleen Marion Stauss | ADDRESS ON FILE | | | | |
| 7783328 | COLLEEN MARTY | 1217 ARLINGTON RD | LIVERMORE | CA | 94551 | |
| 7683778 | COLLEEN MARTY | ADDRESS ON FILE | | | | |
| 7194882 | Colleen Mary Blair | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194882 | Colleen Mary Blair | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7194882 | Colleen Mary Blair | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6010052 | Colleen McCarty, Gene McCarty | ADDRESS ON FILE | | | | |
| 6124491 | Colleen McCarty, Gene McCarty | ADDRESS ON FILE | | | | |
| 6124497 | Colleen McCarty, Gene McCarty | ADDRESS ON FILE | | | | |
| 6124510 | Colleen McCarty, Gene McCarty | ADDRESS ON FILE | | | | |
| 6010131 | Colleen McCarty, Gene McCarty | Ibiere N. Seck, Marcelis Morris, 4931 Wilshire Blvd, Suite 1012 | Los Angeles | CA | 90010 | |
| 6124501 | Colleen McCarty, Gene McCarty | ADDRESS ON FILE | | | | |
| 6124512 | Colleen McCarty, Gene McCarty | ADDRESS ON FILE | | | | |
| 6124522 | Colleen McCarty, Gene McCarty | ADDRESS ON FILE | | | | |
| 6010096 | Colleen McCarty, Gene McCarty | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124500 | Colleen McCarty, Gene McCarty | ADDRESS ON FILE | | | | |
| 6124511 | Colleen McCarty, Gene McCarty | ADDRESS ON FILE | | | | |
| 7778652 | COLLEEN MCNAUR EXEC | ESTATE OF GERTRUDE MCNEICE, 4714 BALLARD AVE NW PMB M221 | SEATTLE | WA | 98107-4850 | |
| 5918121 | Colleen Mulgrew | ADDRESS ON FILE | | | | |
| 5918119 | Colleen Mulgrew | ADDRESS ON FILE | | | | |
| 5918120 | Colleen Mulgrew | ADDRESS ON FILE | | | | |
| 5918122 | Colleen Mulgrew | ADDRESS ON FILE | | | | |
| 5918123 | Colleen Mulgrew | ADDRESS ON FILE | | | | |
| 7784707 | COLLEEN N PLAA | 236 MEREDITH AVE | DORVAL | QC | H9S 2Y7 | CANADA |
| 7776269 | COLLEEN NADINE VETTER | 111 GREENBANK AVE | PIEDMONT | CA | 94611-4335 | |
| 7780162 | COLLEEN O L HO | 98-380 KAMEHAMEHA HWY | AIEA | HI | 96701-4336 | |
| 7683780 | COLLEEN OAKLEY | ADDRESS ON FILE | | | | |
| 7683781 | COLLEEN P GALLAGHER | ADDRESS ON FILE | | | | |
| 5905059 | Colleen Pisaneschi | ADDRESS ON FILE | | | | |
| 5908600 | Colleen Pisaneschi | ADDRESS ON FILE | | | | |
| 5905331 | Colleen Prestidge | ADDRESS ON FILE | | | | |
| 7933348 | COLLEEN R FLORES.;. | 1625 ROSE LN | PLACERVILLE | CA | 95667 | |
| 7683782 | COLLEEN R PROUT | ADDRESS ON FILE | | | | |
| 7177334 | Colleen Rose Thill | ADDRESS ON FILE | | | | |
| 7177334 | Colleen Rose Thill | ADDRESS ON FILE | | | | |
| 7683783 | COLLEEN S TRESADEN | ADDRESS ON FILE | | | | |
| 7683784 | COLLEEN SHEA MORRISSEY | ADDRESS ON FILE | | | | |
| 7683785 | COLLEEN SLATTERY | ADDRESS ON FILE | | | | |
| 7683786 | COLLEEN SMITH FRASCO | ADDRESS ON FILE | | | | |
| 7683787 | COLLEEN T JONES & | ADDRESS ON FILE | | | | |
| 7683788 | COLLEEN T MC KERNAN | ADDRESS ON FILE | | | | |
| 5878232 | Colleen Urquhart | ADDRESS ON FILE | | | | |
| 7683789 | COLLEEN V LOO | ADDRESS ON FILE | | | | |
| 7143107 | Colleen Wofchuck | ADDRESS ON FILE | | | | |
| 7143107 | Colleen Wofchuck | ADDRESS ON FILE | | | | |
| 7782956 | COLLEENE H ESPINOZA | 1862 SAN JOSE CT | RENO | NV | 89521-4044 | |
| 6071731 | COLLEGE CENTER LLC - 1705 COLUMBUS ST | 9530 HAGEMAN RD. B #196 | BAKERSFIELD | CA | 93312 | |
| 4918715 | COLLEGE IS REAL INC | 550 HARTZ AVE STE 200 | DANVILLE | CA | 94526 | |
| 4918716 | COLLEGE OF THE REDWOODS | REDWOODS COMMUNITY COLLEGE DISTRICT, 7351 TOMPKINS HILLS RD | EUREKA | CA | 95501-9300 | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 1797 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6071732 | COLLEGE OF THE REDWOODS, REDWOODS COMMUNITY COLLEGE DISTRICT | 7351 TOMPKINS HILLS RD | EUREKA | CA | 95501 | |
| 4918717 | COLLEGE PARK CENTER | 1390 WILLOW PASS RD STE 220 | CONCORD | CA | 94520 | |
| 7921543 | College Retirement Equities Fund - CREF Bond Market Account | c/o TIAA-CREF Investment Management LLC, 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | |
| 7921451 | College Retirement Equities Fund - CREF Bond Market Account | c/o TIAA-CREF Investment Management, LLC, Attn: Keith Atkinson, 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | |
| 7921549 | College Retirement Equities Fund - CREF Equity Index | c/o TIAA-CREF Investment Management LLC, Attn: Keith Atkinson, 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | |
| 7921571 | College Retirement Equities Fund - CREF Equity Index | c/o TIAA-CREF Investment Management  LLC, Attn: Keith Frederick Atkinson, 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | |
| 7920718 | College Retirement Equities Fund - CREF Global Equities | c/o TIAA-CREF Investment Management LLC, Attn: Keith Atkinson, 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | |
| 7921551 | College Retirement Equities Fund - CREF Global Equities | TIAA-CREF Investment Management, LLC, Attn: Keith Atkinson, 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | |
| 7921445 | College Retirement Equities Fund - CREF Stock Account | c/o TIAA-CREF Investment Management LLC, 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | |
| 7921567 | College Retirement Equities Fund - CREF Stock Account | c/o TIAA-CREF Investment Management LLC, Attn: Keith Atkinson, 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | |
| 7157266 | Collen and Ronald Bottini as Co-Trustees of the Bottini Revocable Inter Vivos Trust | ADDRESS ON FILE | | | | |
| 7196531 | Collen Dawn Jones | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196531 | Collen Dawn Jones | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196531 | Collen Dawn Jones | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7683790 | COLLEN J BOOS & | ADDRESS ON FILE | | | | |
| 7683791 | COLLEN JONES | ADDRESS ON FILE | | | | |
| 7258349 | Collen, Elaine Marie | Elaine Marie Collen, Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7253635 | Collen, Elaine Marie | ADDRESS ON FILE | | | | |
| 7253635 | Collen, Elaine Marie | ADDRESS ON FILE | | | | |
| 4962464 | Collenberg, Mike Vincent | ADDRESS ON FILE | | | | |
| 7185339 | COLLETT REVOCABLE INTER VIVOS TRUST 03-24-11 | ADDRESS ON FILE | | | | |
| 7139870 | Collett, Dayna | ADDRESS ON FILE | | | | |
| 7139870 | Collett, Dayna | ADDRESS ON FILE | | | | |
| 4972035 | Collett, Kyle Robert | ADDRESS ON FILE | | | | |
| 4992625 | Collett, Laura | ADDRESS ON FILE | | | | |
| 4986072 | Collett, Magdalena | ADDRESS ON FILE | | | | |
| 7186273 | COLLETT, MARILYN M | ADDRESS ON FILE | | | | |
| 7275531 | Collett, Melany | Bagdasarian, Regina, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5012196 | Collett, Melany | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004101 | Collett, Melany | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5012211 | Collett, Tyler | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5004116 | Collett, Tyler | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7197907 | COLLETTE VERONICA STUERZL | ADDRESS ON FILE | | | | |
| 7197907 | COLLETTE VERONICA STUERZL | ADDRESS ON FILE | | | | |
| 4953738 | Collette, Chelsea | ADDRESS ON FILE | | | | |
| 4987364 | Collette, Emilio | ADDRESS ON FILE | | | | |
| 4968232 | Collette, Nicole | ADDRESS ON FILE | | | | |
| 5932193 | Colley, Chandra | ADDRESS ON FILE | | | | |
| 6071733 | COLLIBRA INC | 61 BROADWAY STE 2401 | NEW YORK | NY | 10006 | |
| 4918718 | COLLIBRA INC | 61 BROADWAY FL 31 | NEW YORK | NY | 10006-2803 | |
| 6144502 | COLLIER MICHAEL DEAN TR & COLLIER CATHERINE JOAN T | ADDRESS ON FILE | | | | |
| 4985303 | Collier, Allen | ADDRESS ON FILE | | | | |
| 5992363 | COLLIER, ALLEN B | ADDRESS ON FILE | | | | |
| 4912315 | Collier, Andrew | ADDRESS ON FILE | | | | |
| 7321923 | Collier, Bette | ADDRESS ON FILE | | | | |
| 7987335 | Collier, Blakely E | ADDRESS ON FILE | | | | |
| 7139503 | Collier, Brian | ADDRESS ON FILE | | | | |
| 4963111 | Collier, Brian Allen | ADDRESS ON FILE | | | | |
| 4946087 | Collier, Cheryl | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 7187139 | Collier, Cheryl | ADDRESS ON FILE | | | | |
| 4946088 | Collier, Cheryl | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7268817 | Collier, Elizabeth | ADDRESS ON FILE | | | | |
| 7462416 | Collier, Freeman W | ADDRESS ON FILE | | | | |
| 7462416 | Collier, Freeman W | ADDRESS ON FILE | | | | |
| 4989377 | Collier, Jean | ADDRESS ON FILE | | | | |
| 7294830 | Collier, Jonas | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7238682 | Collier, Kathleen | ADDRESS ON FILE | | | | |
| 7981427 | COLLIER, KELLY J | ADDRESS ON FILE | | | | |
| 7980907 | COLLIER, KRISTIN | ADDRESS ON FILE | | | | |
| 4950897 | Collier, LaJuan Montero | ADDRESS ON FILE | | | | |
| 7981103 | Collier, Lauren Anne | ADDRESS ON FILE | | | | |
| 4940348 | Collier, Michael | 1 Robert Avenue | Belmont | CA | 94002 | |
| 5984135 | Collier, Michael | ADDRESS ON FILE | | | | |
| 4944026 | COLLIER, OLIVIA | 3750 Silverwood Ave | Oakland | CA | 94602 | |
| 7462417 | Collier, Rexene G | ADDRESS ON FILE | | | | |
| 7462417 | Collier, Rexene G | ADDRESS ON FILE | | | | |
| 4935967 | COLLIER, RHONDA | 4348 RILEA WAY APT B | OAKLAND | CA | 94605 | |
| 7242343 | Collier, Robert | ADDRESS ON FILE | | | | |
| 5006889 | Collier, Robert | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006890 | Collier, Robert | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4946670 | Collier, Robert | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7140034 | Collier, Robert & Kathleen | ADDRESS ON FILE | | | | |
| 7140034 | Collier, Robert & Kathleen | ADDRESS ON FILE | | | | |
| 4944637 | Collier, Ryan | 1803 Beals Road | Placerville | CA | 95667 | |
| 6071735 | Collier, Sheila | ADDRESS ON FILE | | | | |
| 4950144 | Collier, Thomas Allen | ADDRESS ON FILE | | | | |
| 5867942 | COLLIERS INTERNATIONAL CA, LLC | ADDRESS ON FILE | | | | |
| 4918719 | COLLIERS INTERNATIONAL HOLDINGS | 9820 WILLOW CREEK RD STE 300 | SAN DIEGO | CA | 92131 | |
| 4944936 | Collierville Country Store-Singh, Naveen | 3668 E Collier Road | Acampo | CA | 95220 | |
| 4993843 | Collignon, Peter | ADDRESS ON FILE | | | | |
| 7683792 | COLLIN A LEWIS & | ADDRESS ON FILE | | | | |
| 7195970 | COLLIN A THARP | ADDRESS ON FILE | | | | |
| 7195970 | COLLIN A THARP | ADDRESS ON FILE | | | | |
| 7239033 | Collin A. and Susan Lewis Trust dated 7/10/2003 | ADDRESS ON FILE | | | | |
| 7933349 | COLLIN CAMPBELL.;. | 6815 GLEN MAWR AVE. | EL CERRITO | CA | 94530 | |
| 7683793 | COLLIN DAVID HELFRICH | ADDRESS ON FILE | | | | |
| 7683794 | COLLIN S CHU | ADDRESS ON FILE | | | | |
| 5857444 | Collin W Gray - Rollover IRA | ADDRESS ON FILE | | | | |
| 7472402 | Collin, Amber | ADDRESS ON FILE | | | | |
| 5867943 | COLLIN, ERIC | ADDRESS ON FILE | | | | |
| 4991228 | Collin, Linda | ADDRESS ON FILE | | | | |
| 4989737 | Collin, Paul | ADDRESS ON FILE | | | | |
| 5878829 | Collin, Ross Patrick | ADDRESS ON FILE | | | | |
| 7933350 | COLLINDA M PENNYMAN.;. | 1220 PALMER AVE | SAN PABLO | CA | 94806 | |
| 6142532 | COLLINGHAM JUSTIN P TR & CHEN DAVID P TR | ADDRESS ON FILE | | | | |
| 6132390 | COLLINGS STEPHEN J & SHANNON L | ADDRESS ON FILE | | | | |
| 6071736 | Collings, Rod | ADDRESS ON FILE | | | | |
| 4990425 | Collings, Tammy | ADDRESS ON FILE | | | | |
| 4975850 | COLLINS | 3264 BIG SPRINGS ROAD, P. O. Box 796 | Chester | CA | 96020-0796 | |
| 4975879 | COLLINS | 3652 LAKE ALMANOR DR, P. O. Box 796 | Chester | CA | 96020 | |
| 4976080 | Collins #2 | HWY 89 WEST OF L.A. WEST SUB., P. O. Box 796 | Chester | CA | 96020 | |
| 7972200 | Collins Alternative Solutions Fund | 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7921109 | Collins Alternative Solutions Fund | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7921109 | Collins Alternative Solutions Fund | c/o Clinton Group, Inc., 411 East 57th Street, Suite 1A | New York | NY | 10022 | |
| 6131693 | COLLINS CHARLES L & MARJORIE H | ADDRESS ON FILE | | | | |
| 6132304 | COLLINS CHESTER 1/2 | ADDRESS ON FILE | | | | |
| 4971105 | Collins Cohen, Jeffrey Marc | ADDRESS ON FILE | | | | |
| 7301211 | Collins Family Living Trust | ADDRESS ON FILE | | | | |
| 7165091 | Collins Family Trust dated December 3, 2009 | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6144298 | COLLINS FRANK & COLLINS MARIAN | ADDRESS ON FILE | | | | |
| 6135022 | COLLINS JAMES E ETAL | ADDRESS ON FILE | | | | |
| 6134692 | COLLINS JAMES E ETAL | ADDRESS ON FILE | | | | |
| 6143355 | COLLINS JOHN F TR | ADDRESS ON FILE | | | | |
| 7459212 | Collins Jr, James H | ADDRESS ON FILE | | | | |
| 7340902 | Collins Jr, James H | ADDRESS ON FILE | | | | |
| 7340902 | Collins Jr, James H | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6013110 | COLLINS MGMT TERRACE TWNHSE | 500 ALFRED NOBEL DRIVE | HERCULES | CA | 94547 | |
| 6143680 | COLLINS MICHAEL J TR | ADDRESS ON FILE | | | | |
| 6130568 | COLLINS MIKE E & KAREN L TR | ADDRESS ON FILE | | | | |
| 6041827 | COLLINS PINE COMPANY | 500 Main St | Chester | CA | 96020 | |
| 6145656 | COLLINS ROBERT J & COLLINS CHERYL M | ADDRESS ON FILE | | | | |
| 6145384 | COLLINS TIMOTHY | ADDRESS ON FILE | | | | |
| 6143077 | COLLINS TRAVERS & COLLINS KELLY | ADDRESS ON FILE | | | | |
| 5865554 | COLLINS VINEYARD | ADDRESS ON FILE | | | | |
| 6131781 | COLLINS WALTER E & AMY K | ADDRESS ON FILE | | | | |
| 6146960 | COLLINS WILLIAM F ET AL | ADDRESS ON FILE | | | | |
| 7227287 | Collins, , Kevin | ADDRESS ON FILE | | | | |
| 4997659 | Collins, Alex | ADDRESS ON FILE | | | | |
| 5006321 | Collins, Alex | 1830 Ball Court | San Leandro | CA | 94578 | |
| 7245987 | Collins, Alex | ADDRESS ON FILE | | | | |
| 7254652 | Collins, Alex | ADDRESS ON FILE | | | | |
| 4971060 | Collins, Alicia Christine | ADDRESS ON FILE | | | | |
| 7190531 | Collins, Ashley | ADDRESS ON FILE | | | | |
| 7190531 | Collins, Ashley | ADDRESS ON FILE | | | | |
| 4979189 | Collins, Aundria | ADDRESS ON FILE | | | | |
| 7282723 | Collins, Barbara | ADDRESS ON FILE | | | | |
| 5867944 | Collins, Brent | ADDRESS ON FILE | | | | |
| 7477337 | Collins, Brian | ADDRESS ON FILE | | | | |
| 5003069 | Collins, Carl | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010648 | Collins, Carl | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003070 | Collins, Carl | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5003068 | Collins, Carl | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5003071 | Collins, Carl | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010647 | Collins, Carl | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7325180 | Collins, Carl E. | ADDRESS ON FILE | | | | |
| 7340525 | Collins, Carl E. | ADDRESS ON FILE | | | | |
| 7181667 | Collins, Carl Edmund | ADDRESS ON FILE | | | | |
| 7181667 | Collins, Carl Edmund | ADDRESS ON FILE | | | | |
| 4985949 | Collins, Carol | ADDRESS ON FILE | | | | |
| 4987761 | Collins, Carolyn | ADDRESS ON FILE | | | | |
| 7899003 | Collins, Carroll J. | ADDRESS ON FILE | | | | |
| 7336437 | Collins, Cazondra | ADDRESS ON FILE | | | | |
| 7303526 | Collins, Charles | ADDRESS ON FILE | | | | |
| 7248546 | Collins, Chester | ADDRESS ON FILE | | | | |
| 4950958 | Collins, Christian K | ADDRESS ON FILE | | | | |
| 4995403 | Collins, Christine | ADDRESS ON FILE | | | | |
| 4913883 | Collins, Christine M | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7190532 | Collins, Christopher | ADDRESS ON FILE | | | | |
| 7190532 | Collins, Christopher | ADDRESS ON FILE | | | | |
| 4952580 | Collins, Christopher James | ADDRESS ON FILE | | | | |
| 4913127 | Collins, Christopher James | ADDRESS ON FILE | | | | |
| 5984012 | COLLINS, CONNIE & ROBERT | ADDRESS ON FILE | | | | |
| 4939790 | Collins, David | 1247 columbia street | pittsburg | CA | 94565 | |
| 4980585 | Collins, David | ADDRESS ON FILE | | | | |
| 7147354 | Collins, David | ADDRESS ON FILE | | | | |
| 4975170 | Collins, Deanna | 4609 Poplar Level Road | Lousville | KY | 40213 | |
| 7158340 | COLLINS, DEBORAH | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158340 | COLLINS, DEBORAH | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 5009762 | Collins, Deborah | Robinson Calcagnie, Inc., Kevin Calcagnie, Mark P Robinson Jr, Shannon Lukei, Lila Razmara, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 5981979 | Collins, Deloras | ADDRESS ON FILE | | | | |
| 4940748 | Collins, Deloras | 316 N 11TH ST APT F | PAYETTE | CA | 83661-2423 | |
| 4981986 | Collins, Dennis | ADDRESS ON FILE | | | | |
| 7151314 | Collins, Dionie | ADDRESS ON FILE | | | | |
| 4977088 | Collins, Donald | ADDRESS ON FILE | | | | |
| 4962757 | Collins, Donald Lee | ADDRESS ON FILE | | | | |
| 7261132 | Collins, Donna | ADDRESS ON FILE | | | | |
| 7281953 | Collins, Donna | ADDRESS ON FILE | | | | |
| 4984316 | Collins, Dorcas | ADDRESS ON FILE | | | | |
| 4986703 | Collins, Dwight | ADDRESS ON FILE | | | | |
| 4960020 | Collins, Ean | ADDRESS ON FILE | | | | |
| 7327386 | Collins, Edward | ADDRESS ON FILE | | | | |
| 7178217 | Collins, Edward | ADDRESS ON FILE | | | | |
| 7304815 | Collins, Edward Joseph | ADDRESS ON FILE | | | | |
| 4973112 | Collins, Elena | ADDRESS ON FILE | | | | |
| 7250987 | Collins, Ellen Marie | ADDRESS ON FILE | | | | |
| 7250987 | Collins, Ellen Marie | ADDRESS ON FILE | | | | |
| 4912169 | Collins, Eric Michael | ADDRESS ON FILE | | | | |
| 4977451 | Collins, Ernest | ADDRESS ON FILE | | | | |
| 7245971 | Collins, Frank | ADDRESS ON FILE | | | | |
| 7162745 | COLLINS, FRANK MICHAEL | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7252046 | Collins, Gail | ADDRESS ON FILE | | | | |
| 4997393 | Collins, Gary | ADDRESS ON FILE | | | | |
| 4977130 | Collins, Gary | ADDRESS ON FILE | | | | |
| 4990536 | Collins, Gary | ADDRESS ON FILE | | | | |
| 5991961 | Collins, George | ADDRESS ON FILE | | | | |
| 7270209 | Collins, George | ADDRESS ON FILE | | | | |
| 4984567 | Collins, Georgia | ADDRESS ON FILE | | | | |
| 4969761 | Collins, Heidi M. | ADDRESS ON FILE | | | | |
| 4998064 | Collins, Helen | ADDRESS ON FILE | | | | |
| 5980361 | Collins, Henry | ADDRESS ON FILE | | | | |
| 4934486 | Collins, Henry | 626 Head Street | SAN FRANCISCO | CA | 94117 | |
| 4990800 | Collins, Ina | ADDRESS ON FILE | | | | |
| 7482517 | Collins, James | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4960111 | Collins, Jefferson | ADDRESS ON FILE | | | | |
| 5910610 | Collins, Jeffrey | ADDRESS ON FILE | | | | |
| 4967365 | Collins, Jerry Ray | ADDRESS ON FILE | | | | |
| 6071738 | Collins, Jerry Ray | ADDRESS ON FILE | | | | |
| 7175772 | COLLINS, JOHN EDWARD | ADDRESS ON FILE | | | | |
| 7175772 | COLLINS, JOHN EDWARD | ADDRESS ON FILE | | | | |
| 7259614 | Collins, Jr, James Patrick | ADDRESS ON FILE | | | | |
| 7163392 | COLLINS, KAREN, individually and as trustee of the Collins Family Trust dated December 3, 2009 | COLLINS, KAREN, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5007458 | Collins, Kariann | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948156 | Collins, Kariann | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 6185440 | Collins, Kariann | ADDRESS ON FILE | | | | |
| 4948155 | Collins, Kariann | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 7272998 | Collins, Kelly M. | ADDRESS ON FILE | | | | |
| 7147342 | Collins, Kristen | ADDRESS ON FILE | | | | |
| 4941042 | Collins, Kyle | 140 Cardinal Lane | Discovery Bay | CA | 94505 | |
| 4962698 | Collins, Kyle Clinton | ADDRESS ON FILE | | | | |
| 7139697 | Collins, Laila | ADDRESS ON FILE | | | | |
| 6169146 | Collins, Lashawn | ADDRESS ON FILE | | | | |
| 7867292 | Collins, Lauren W. | ADDRESS ON FILE | | | | |
| 4978335 | Collins, Lawrence | ADDRESS ON FILE | | | | |
| 4981552 | Collins, Levon | ADDRESS ON FILE | | | | |
| 5986577 | Collins, Lisa | ADDRESS ON FILE | | | | |
| 4937900 | Collins, Lisa | 701 Bello ST | Pismo Beach | CA | 93449-2308 | |
| 4955176 | Collins, Lisa M | ADDRESS ON FILE | | | | |
| 4996456 | Collins, Lori | ADDRESS ON FILE | | | | |
| 5932238 | collins, lorraine | ADDRESS ON FILE | | | | |
| 4939512 | Collins, Lwana | 3912 wilson rd | bakersfield | CA | 93309 | |
| 4984883 | Collins, Lynda | ADDRESS ON FILE | | | | |
| 7170297 | COLLINS, MARGARET ANN | ADDRESS ON FILE | | | | |
| 7170297 | COLLINS, MARGARET ANN | ADDRESS ON FILE | | | | |
| 7145004 | Collins, Marian | ADDRESS ON FILE | | | | |
| 7145004 | Collins, Marian | ADDRESS ON FILE | | | | |
| 7162746 | COLLINS, MARIAN HELEN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4981004 | Collins, Marshall | ADDRESS ON FILE | | | | |
| 7249214 | Collins, Mary | ADDRESS ON FILE | | | | |
| 4964579 | Collins, Matthew | ADDRESS ON FILE | | | | |
| 7159629 | COLLINS, MATTHEW | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159629 | COLLINS, MATTHEW | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4964782 | Collins, Michael | ADDRESS ON FILE | | | | |
| 7163391 | COLLINS, MICHAEL, individually and as trustee of the Collins Family Trust dated December 3, 2009 | COLLINS, MICHAEL, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7205240 | Collins, Michelle | Kabateck, LLP, Serena Vartazarian, 633 W. 5th Street Suite 3200 | Los Angeles | CA | 90071 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1803 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7218438 | Collins, Nathan Kenton | ADDRESS ON FILE | | | | |
| 7218438 | Collins, Nathan Kenton | ADDRESS ON FILE | | | | |
| 7172273 | Collins, Nick | ADDRESS ON FILE | | | | |
| 7260880 | Collins, Nicole | ADDRESS ON FILE | | | | |
| 4979168 | Collins, Patricia | ADDRESS ON FILE | | | | |
| 4987725 | Collins, Patricia | ADDRESS ON FILE | | | | |
| 4957931 | Collins, Patrick Augustine | ADDRESS ON FILE | | | | |
| 4959013 | Collins, Paul | ADDRESS ON FILE | | | | |
| 4941268 | COLLINS, PHIL | 505 PARNELL ST | SANTA CRUZ | CA | 95062 | |
| 4944943 | Collins, Phil & Pamela | 431 Sargent Ave. | Jackson | CA | 95642 | |
| 7263382 | Collins, Renae | ADDRESS ON FILE | | | | |
| 6179272 | Collins, Renya | ADDRESS ON FILE | | | | |
| 5867945 | COLLINS, RICHARD | ADDRESS ON FILE | | | | |
| 7484160 | Collins, Richard H. | ADDRESS ON FILE | | | | |
| 4977080 | Collins, Robert | ADDRESS ON FILE | | | | |
| 7158854 | COLLINS, ROBERT | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158854 | COLLINS, ROBERT | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 4970670 | Collins, Robert W. | ADDRESS ON FILE | | | | |
| 7320176 | Collins, Ron | ADDRESS ON FILE | | | | |
| 4963702 | Collins, Ronald Scott | ADDRESS ON FILE | | | | |
| 4984084 | Collins, Rosemary | ADDRESS ON FILE | | | | |
| 4979656 | Collins, Royce | ADDRESS ON FILE | | | | |
| 7159669 | COLLINS, SABRA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159669 | COLLINS, SABRA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7204340 | Collins, Sabra | ADDRESS ON FILE | | | | |
| 4979172 | Collins, Sandra | ADDRESS ON FILE | | | | |
| 4941479 | collins, sara | 777 19th st | oakland | CA | 94612 | |
| 7243487 | Collins, Sara | ADDRESS ON FILE | | | | |
| 5006691 | Collins, Sara | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006692 | Collins, Sara | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945802 | Collins, Sara | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7246406 | Collins, Sarah | ADDRESS ON FILE | | | | |
| 5007317 | Collins, Sarah | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007318 | Collins, Sarah | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948053 | Collins, Sarah | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4960824 | Collins, Shane Edward | ADDRESS ON FILE | | | | |
| 7236055 | Collins, Shannon | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4971340 | Collins, Shaun | ADDRESS ON FILE | | | | |
| 4958469 | Collins, Stephanie Lea | ADDRESS ON FILE | | | | |
| 4967710 | Collins, Stephen Aaron | ADDRESS ON FILE | | | | |
| 4982318 | Collins, Steven | ADDRESS ON FILE | | | | |
| 7294324 | Collins, Stuart | ADDRESS ON FILE | | | | |
| 6071737 | Collins, Susan | ADDRESS ON FILE | | | | |
| 4943925 | Collins, Tammie | 6108 Ski Slope Drive | Bakersfield | CA | 93313 | |
| 4969589 | Collins, Tiffany N. | ADDRESS ON FILE | | | | |
| 5003191 | Collins, Timothy | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5003190 | Collins, Timothy | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7897332 | Collins, Timothy Richard | ADDRESS ON FILE | | | | |
| 4952331 | Collins, Tracey Marie | ADDRESS ON FILE | | | | |
| 7221258 | Collins, Travers | ADDRESS ON FILE | | | | |
| 7469047 | Collins, Travers | ADDRESS ON FILE | | | | |
| 4951589 | Collins, Trent Richard | ADDRESS ON FILE | | | | |
| 4933724 | COLLINS, VELMA | 211 JULIE DR APT 2 | YUBA CITY | CA | 95991 | |
| 5973901 | COLLINS, VELMA | ADDRESS ON FILE | | | | |
| 5867946 | COLLINS, WALTER | ADDRESS ON FILE | | | | |
| 4931954 | COLLINS, WENDY RICHARDSON | 375 BANKS ST | SAN FRANCISCO | CA | 94110 | |
| 7247568 | Collins, William | ADDRESS ON FILE | | | | |
| 7883103 | Collins, William J. | ADDRESS ON FILE | | | | |
| 4955518 | Collins, Zac Alexander | ADDRESS ON FILE | | | | |
| 4960597 | Collins-Petersen, Christopher | ADDRESS ON FILE | | | | |
| 7152816 | COLLINS-SWASEY, CAROL ANN | ADDRESS ON FILE | | | | |
| 7152816 | COLLINS-SWASEY, CAROL ANN | ADDRESS ON FILE | | | | |
| 6131366 | COLLINSWORTH TROY & JEANA JT | ADDRESS ON FILE | | | | |
| 7274867 | Collinsworth, Jessica | ADDRESS ON FILE | | | | |
| 7293155 | Collinsworth, Troy L. | ADDRESS ON FILE | | | | |
| 7855280 | Collison, John B | ADDRESS ON FILE | | | | |
| 5006891 | Colliss, Dan | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006892 | Colliss, Dan | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946671 | Colliss, Dan | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7288414 | Colliss, Daniel | ADDRESS ON FILE | | | | |
| 7235136 | Colliss, Linda Ladley | ADDRESS ON FILE | | | | |
| 7180417 | Collister, Tami | ADDRESS ON FILE | | | | |
| 6008939 | COLLIVER, PAUL | ADDRESS ON FILE | | | | |
| 7975775 | Collotta, Peter | ADDRESS ON FILE | | | | |
| 7975775 | Collotta, Peter | ADDRESS ON FILE | | | | |
| 4961576 | Collver, Michael John | ADDRESS ON FILE | | | | |
| 4969748 | Collyer, Breesa | ADDRESS ON FILE | | | | |
| 5897788 | Collyer, Breesa | ADDRESS ON FILE | | | | |
| 4970183 | Collyer, Eddie | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4918720 | Colma Service Center | Pacific Gas & Electric Company, 450 Eastmoor Avenue | Daly City | CA | 94015 | |
| 4985712 | Colman, Maria | ADDRESS ON FILE | | | | |
| 4996627 | Colman, Rodney | ADDRESS ON FILE | | | | |
| 4912643 | Colman, Rodney Alan | ADDRESS ON FILE | | | | |
| 7158855 | COLMAN, SAM | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158855 | COLMAN, SAM | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 4949578 | Colman, Sam | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949579 | Colman, Sam | Jackson & Parkinson, Trial Lawyers, Robert W. Jackson, Esq., Brett R. Parkinson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949577 | Colman, Sam | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4933521 | Colmenares Plaster and Decking Inc, Jose Colmaneres | 4150 Sweetwater Avenue | Sacramento | CA | 95820 | |
| 4953893 | Colmenero Jr., James Patrick | ADDRESS ON FILE | | | | |
| 4956942 | Colmenero, Katharena Marie | ADDRESS ON FILE | | | | |
| 5865253 | Colmer Construction, Inc. | ADDRESS ON FILE | | | | |
| 4959936 | Colobong, Melvin | ADDRESS ON FILE | | | | |
| 4994337 | Coloma, Jason | ADDRESS ON FILE | | | | |
| 5980011 | Colombage, Sundeepa | ADDRESS ON FILE | | | | |
| 4943656 | Colombage, Sundeepa | 11925 Main Street, #75 | Sunol | CA | 94586 | |
| 6145519 | COLOMBO BRENT & COLOMBO VANESSA | ADDRESS ON FILE | | | | |
| 7285296 | Colombo, David and Wyvonne | ADDRESS ON FILE | | | | |
| 7331001 | Colombo, Jean A. | ADDRESS ON FILE | | | | |
| 7263178 | Colombo, Jennifer | ADDRESS ON FILE | | | | |
| 6158712 | Colombo, Kassandra | ADDRESS ON FILE | | | | |
| 4982728 | Colombo, Thomas | ADDRESS ON FILE | | | | |
| 4936646 | Colombo's Delicatessen-Colombo, Nick | 484 Manor Plaza | Pacifica | CA | 94044 | |
| 5867947 | colon, alma | ADDRESS ON FILE | | | | |
| 4973765 | Colon, Armando Javier | ADDRESS ON FILE | | | | |
| 6071739 | Colon, Armando Javier | ADDRESS ON FILE | | | | |
| 4914592 | Colon, Jeremy Alan | ADDRESS ON FILE | | | | |
| 6172112 | Colon, Lisandra | ADDRESS ON FILE | | | | |
| 4983675 | Colon, Nancy | ADDRESS ON FILE | | | | |
| 4959220 | Colon, Ruben D | ADDRESS ON FILE | | | | |
| 4939021 | Colon, Shawn | PO Box 712 | El Dorado | CA | 95623 | |
| 7262003 | Colon, Sonia & Rafael | ADDRESS ON FILE | | | | |
| 4939393 | Colon, William | 318A Lombard Street | San Francisco | CA | 94133 | |
| 7198597 | Colonel Vaughn Doner | ADDRESS ON FILE | | | | |
| 7198597 | Colonel Vaughn Doner | ADDRESS ON FILE | | | | |
| 7182433 | Colongione, Amy Elizabeth | ADDRESS ON FILE | | | | |
| 7182433 | Colongione, Amy Elizabeth | ADDRESS ON FILE | | | | |
| 7182432 | Colongione, Jacob Ezra | ADDRESS ON FILE | | | | |
| 7182432 | Colongione, Jacob Ezra | ADDRESS ON FILE | | | | |
| 5913962 | Colonial County Mutual Insurance Co. | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5913963 | Colonial County Mutual Insurance Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld, Grotefeld Hoffmann, 700 Larkspur Landing Cir., Suite 280 | Larkspur | CA | 94939 | |
| 5913792 | Colonial County Mutual Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945579 | Colonial County Mutual Insurance Company | Berger Khan, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614-8516 | |
| 5913225 | Colonial County Mutual Insurance Company | Craig S. Simon, Berger Khan, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614-8516 | |
| 5006633 | Colonial County Mutual Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Mark S Grotefeld, Maura Walsh Ochoa, Waylon J Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4945580 | Colonial County Mutual Insurance Company | Jang & Associates LLP, Alan J. Jang, Sally Noma, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913526 | Colonial County Mutual Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffmann, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7911170 | Colonial First State Investments Limited | 5 Hanover Square, Suite 2300 | New York | NY | 10004 | |
| 6071740 | Colonial Parking (formerly InterPark) | 1050 Thomas Jefferson St, NW, Suite 100 | Washington | DC | 20007 | |
| 5867948 | Colonna, Tracey | ADDRESS ON FILE | | | | |
| 7952543 | Colony Insurance | PO Box 469012 | San Antonio | TX | 78246 | |
| 7214657 | Colony Insurance Company | c/o Shawn E. Caine, Law Offices of Shawn E. Caine, APC, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7952542 | Colony Insurance, Jennifer Howard | PO Box 469012 | San Antonio | TX | 78246-9012 | |
| 6116512 | COLOR SPOT INC DIP | 5400 East Harney Lane | Lodi | CA | 95240 | |
| 6116513 | COLOR SPOT INC. DIP | 420 Espinosa Road | Salinas | CA | 93907 | |
| 6116514 | COLOR SPOT NURSERIES, INC. DIP | 384 Espinosa Road | Salinas | CA | 93907 | |
| 7787157 | COLORADO & CO | % MELLON SECURITY TRUST COMPANY, 120 BROADWAY 13TH FLOOR  TELLER WINDOW | NEW YORK | NY | 10271 | |
| 7762008 | COLORADO & CO | ATTN ACS UNCLAIMED PROPERTY, A XEROX COMPANY, 100 HANCOCK ST FL 10 | NORTH QUINCY | MA | 02171-1794 | |
| 7683795 | COLORADO & CO | ADDRESS ON FILE | | | | |
| 7787130 | COLORADO & CO | C/O AVENU INSIGHTS & ANALYTICS LLC, 260 FRANKLIN STREET, 11TH FLOOR, ATTN: CUSTODY DEPARTMENT | BOSTON | MA | 02210 | |
| 4918721 | COLORADO DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION, 1580 LOGAN ST STE 500 | DENVER | CO | 80203-2136 | |
| 7940772 | COLORADO ENGINEERING EXPERIMENT | 54043 WCR 37 | NUNN | CO | 80648 | |
| 6071741 | COLORADO ENGINEERING EXPERIMENT, STATION INC | 54043 WCR 37 | NUNN | CO | 80648 | |
| 7200659 | Colorado Federal Building and Investment, LLC | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7200659 | Colorado Federal Building and Investment, LLC | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7911988 | Colorado Public Employees' Retirement Association | c/o Bleichmar Fonti & Auld LLP, 7 Times Sq 27th Fl | New York | NY | 10036 | |
| 7912506 | Colorado Public Employees' Retirement Association | c/o Bleichmar Fonti & Auld LLP, Attn: BFA Settlements, 7 Times Sq 27th Fl | New York | NY | 10036 | |
| 4918723 | COLORADO RIVER INDIAN TRIBES | 26600 MOHAVE RD | PARKER | AZ | 85344 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4976412 | Colorado River Indian Tribes | Bryan Etsitty, 26600 Mohave Road | Parker | AZ | 85344 | |
| 4976413 | Colorado River Regional Water Quality Control Board | Scot Stormo, 73-720 Fred Waring Drive, Suite 100 | Palm Desert | CA | 92260 | |
| 6116515 | Colorado Springs Utilities | Attn: Kevin Fisk, Operations Superintendent Mark Johnson, P.O. Box 1103 | Colorado Springs | CO | 80901 | |
| 7296062 | Colorflows | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5938992 | Colorflows, Elijah Canales | ADDRESS ON FILE | | | | |
| 7266307 | Color-Tec Painting Co. | ADDRESS ON FILE | | | | |
| 6041829 | COLPE INVESTMENT COMPANY | 77 Beale St | San Francisco | CA | 94105 | |
| 4972722 | Colpitts, Alvin | ADDRESS ON FILE | | | | |
| 4959622 | Colpitts, Peter F | ADDRESS ON FILE | | | | |
| 7484152 | Colridge 2011 Living Trust | ADDRESS ON FILE | | | | |
| 7484152 | Colridge 2011 Living Trust | ADDRESS ON FILE | | | | |
| 6147111 | COLRIDGE MARTIN A TR & COLRIDGE EDNA J TR | | | | | |
| 5004320 | Colridge, Edna | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004319 | Colridge, Edna | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5004318 | Colridge, Martin | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004317 | Colridge, Martin | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7148680 | Colridge, Martin Alan | ADDRESS ON FILE | | | | |
| 5905229 | Colshid Scarkouri Partovi | ADDRESS ON FILE | | | | |
| 7779888 | COLT B BRIDGES | 176 BRISTOL BEND CIR | SPRING | TX | 77382-1116 | |
| 7779375 | COLT B BRIDGES TTEE | BURTON D BRIDGES DECLARATION OF TR, UA DTD 11 16 2015, 176 BRISTOL BEND CIR | SPRING | TX | 77382-1116 | |
| 4997110 | Colt, Bob | ADDRESS ON FILE | | | | |
| 4975629 | Colt, Julina | 0939 LASSEN VIEW DR, 13350 W. SADDLEBOW DR | RENO | NV | 89511 | |
| 6112744 | Colt, Julina | ADDRESS ON FILE | | | | |
| 7229875 | Coltan, Michael | ADDRESS ON FILE | | | | |
| 7229875 | Coltan, Michael | ADDRESS ON FILE | | | | |
| 4918727 | COLTEC INDUSTRIES INC | COMPRESSOR PRODUCTS INTERNATIONAL, 5605 CARNEGIE BLVD STE 500 | CHARLOTTE | NC | 28209 | |
| 4918724 | COLTEC INDUSTRIES INC | FAIRBANKS MORSE ENGINE, 7824 COLLECTION CENTER DR | CHICAGO | IL | 60693 | |
| 4918726 | COLTEC INDUSTRIES INC | TECHNETICS GROUP LLC, 2791 THE BOULEVARD | COLUMBIA | SC | 29209 | |
| 4918725 | COLTEC INDUSTRIES INC | TECHNETICS GROUP LLC, 7837 COLLECTION CENTER DR | CHICAGO | IL | 60693 | |
| 6071743 | COLTEC INDUSTRIES INC FAIRBANKS MORSE LLC | 5605 CARNEGIE BLVD STE 500 | CHARLOTTE | NC | 28209 | |
| 4963255 | Coltharp Jr., Jeffrey Michael | ADDRESS ON FILE | | | | |
| 4966479 | Coltharp, Jeffrey Michael | ADDRESS ON FILE | | | | |
| 4978417 | Coltharp, Walter | ADDRESS ON FILE | | | | |
| 7184471 | Colton Awalt (Kyla Awalt, Parent) | ADDRESS ON FILE | | | | |
| 7184471 | Colton Awalt (Kyla Awalt, Parent) | ADDRESS ON FILE | | | | |
| 7141998 | Colton Crone | ADDRESS ON FILE | | | | |
| 7141998 | Colton Crone | ADDRESS ON FILE | | | | |
| 7282027 | Colton James Florence (Lori Florence, Parent) | ADDRESS ON FILE | | | | |
| 7184285 | Colton James Florence (Lori Florence, Parent) | ADDRESS ON FILE | | | | |
| 7184285 | Colton James Florence (Lori Florence, Parent) | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7198887 | Colton Jay Peters | ADDRESS ON FILE | | | | |
| 7198887 | Colton Jay Peters | ADDRESS ON FILE | | | | |
| 7182957 | Colton, Bonny Marie | ADDRESS ON FILE | | | | |
| 7182957 | Colton, Bonny Marie | ADDRESS ON FILE | | | | |
| 6144015 | COLUCCI JAMES & SETHAVANISH KIMBERLY | ADDRESS ON FILE | | | | |
| 7284424 | Colucci, James | ADDRESS ON FILE | | | | |
| 7469510 | Colucci, James Christopher | ADDRESS ON FILE | | | | |
| 7469510 | Colucci, James Christopher | ADDRESS ON FILE | | | | |
| 4977620 | Columbell, Lovell | ADDRESS ON FILE | | | | |
| 4918728 | COLUMBIA ANALYTICAL SERVICES INC | DBA ALS LABORATORY GROUP, 10450 STANCLIFF RD STE 210 | HOUSTON | TX | 77099 | |
| 6071747 | Columbia Books | 1560 WILSON BLVD STE 825 | ARLINGTON | VA | 22209-2477 | |
| 4918729 | COLUMBIA BOOKS INC | 1560 WILSON BLVD STE 825 | ARLINGTON | VA | 22209-2477 | |
| 5867949 | Columbia Farms LLC | ADDRESS ON FILE | | | | |
| 6116516 | Columbia Gas of Kentucky | Attn: Eric Cook, Manager Gas Operations Integration Center Jeff Tiffner, P.O. Box 14241 | Lexington | KY | 40512-4241 | |
| 6116517 | Columbia Gas of Maryland | Attn: Jeff Tiffner, Manager of Operations Intergration Center Jennifer King, 121 Champion Way | Canonsburg | PA | 15317-0000 | |
| 6116518 | Columbia Gas of Massachusetts | Attn: Jeff Tiffner, Manager of Operations Intergration Center Eric Cook, 4 Technology Drive | Westborough | MA | 01581 | |
| 6116519 | Columbia Gas of Ohio | 290 W. Nationwide Blvd | Columbus | OH | 43215 | |
| 6116520 | Columbia Gas of Pennsylvania | Attn: Jeff Tiffner, Manager Gas Operations Integration Center Jennifer King, 121 Champion Way | Canonsburg | PA | 15317-0000 | |
| 6116521 | Columbia Gas of Virginia | Attn: Jennifer King, Mgr Gas Operations Integration Center Eric Cook, 1809 Coyote Drive | Chester | VA | 23836 | |
| 5981502 | Columbia Laundromat, David Scheller | PO Box 538, Shaws Flat Road | Sonora | CA | 95327 | |
| 4939164 | Columbia Laundromat, David Scheller | PO Box 538 | Sonora | CA | 95327 | |
| 5860068 | Columbia Solar Energy | PSEG Solar Source, LLC, 80 Park Plaza, T20 | Newark | NJ | 07102 | |
| 5860068 | Columbia Solar Energy | Troutman Sanders LLP, Attn: Hugh McDonald, 875 Third Avenue | New York | NY | 10022 | |
| 5864250 | Columbia Solar Energy (Q687) | ADDRESS ON FILE | | | | |
| 4932587 | Columbia Solar Energy, LLC | 353 Sacramento Street, Suite 2100 | San Francisco | CA | 94111 | |
| 5807749 | COLUMBIA SOLAR ENERGY, LLC | c/o Ignite Solar Holdings 1 LLC, c/o PSEG Solar Source, 80 Park Plaza, T20 | Newark | NJ | 07102- | |
| 6009405 | COLUMBIA SOLAR ENERGY, LLC | ATTN:Ernesto Rodriguez, 80 Park Plaza, 20th Floor | NEWARK | NJ | 07102 | |
| 6118791 | Columbia Solar Energy, LLC | Ernesto Rodriguez, Ignite Solar Holdings 1 LLC, c/o PSEG Solar Source, 80 Park Plaza, T20 | Newark | NJ | 07102 | |
| 5807538 | COLUMBIA SOLAR ENERGY, LLC | Attn: General Counsel, 5000 Hopyard Road, Suite 480 | Pleasanton | CA | 94588 | |
| 6071748 | Columbia Solar Energy, LLC | NextLight Renewable Power, LLC, 353 Sacramento Street, Suite 2100 | San Francisco | CA | 94111 | |
| 5803486 | COLUMBIA SOLAR ENERGY, LLC | PSEG NUCLEAR LLC, 80 PARK PLAZA | NEWARK | NJ | 07102 | |
| 7213607 | Columbia Solar Energy, LLC | PSEG Solar Source, LLC, Attn: Ernesto Rodriguez, 80 Park Plaza, T20 | Newark | NJ | 07102 | |
| 7213607 | Columbia Solar Energy, LLC | Troutman Sanders LLP,, Attn: Hugh M. McDonald, Esq., 875 Third Avenue | New York | NY | 10022 | |
| 6041830 | COLUMBIA STEEL DIVISION,UNITED STATES STEEL CORPORATION | 600 Grant ST | Pittsburgh | PA | 15219 | |
| 7922228 | Columbia Threadneedle (Ameriprise) | 400 Rivers Edge Drive, Fourth Floor | Medford | MA | 02155 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5867950 | Columbia Woodlake, LLC | ADDRESS ON FILE | | | | |
| 4918730 | COLUMBUS DAY CELEBRATION INC | 678 GREEN ST #3 | SAN FRANCISCO | CA | 94133 | |
| 7912722 | Columbus Hill Overseas Master Fund, Ltd. | Columbus Hill Capital Managment L.P., David W. Ambrosia Managing Director and, General Counsel Robert Moore, 51 John F. Kennedy Parkway | Short Hills | NJ | 07078 | |
| 7912722 | Columbus Hill Overseas Master Fund, Ltd. | Columbus Hill Captial Management, L.P., George Kim, CFO, 51 John F. Kennedy Parkway | Short Hills | NJ | 07078 | |
| 7913559 | Columbus Hill Partners, L.P. | David W. Ambrosia, Managing Director and General Counsel Robert Moore, Columbus Hill Capital Management, L.P., 51 John F. Kennedy Parkway, Suite 220 | Short Hills | NJ | 07078 | |
| 7913559 | Columbus Hill Partners, L.P. | George Kim, CFO, Columbus Hill Capital Management, L.P., 51 John F. Kennedy Parkway, Suite 220 | Short Hills | NJ | 07078 | |
| 6116522 | COLUMBUS MANUFACTURING INC | 3190 Corporate Pl. | Hayward | CA | 94545 | |
| 7325537 | Coluna, Barbara Jeanette | ADDRESS ON FILE | | | | |
| 7325537 | Coluna, Barbara Jeanette | ADDRESS ON FILE | | | | |
| 7230877 | COLUNA, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 6157321 | Colunga, Deborah A | ADDRESS ON FILE | | | | |
| 6157819 | Colunga, Richard M | ADDRESS ON FILE | | | | |
| 6131358 | COLUNIO GREGORY L | ADDRESS ON FILE | | | | |
| 7289913 | Colunio, Gregory | ADDRESS ON FILE | | | | |
| 4918731 | COLUSA COUNTY AIR POLLUTION | CONTROL DISTRICT, 100 SUNRISE BLVD STE F | COLUSA | CA | 95932 | |
| 5865718 | COLUSA COUNTY AIRPORT | ADDRESS ON FILE | | | | |
| 4918732 | COLUSA COUNTY ECONOMIC DEV CORP | 2963 DAVISON CT | COLUSA | CA | 95932 | |
| 4918733 | COLUSA COUNTY FARM BUREAU | 520 MARKET ST #1 | COLUSA | CA | 95932 | |
| 4918734 | COLUSA COUNTY SCHOLARSHIP | FOUNDATION INC, 345 5TH ST STE A | COLUSA | CA | 95932 | |
| 4918735 | Colusa County Tax Collector | 547 Market Street, Suite 111 | Colusa | CA | 95932 | |
| 5864770 | COLUSA FARMS LLC | ADDRESS ON FILE | | | | |
| 4918736 | Colusa Generating Station | Pacific Gas & Electric Company, 4780 Dirks Road | Maxwell | CA | 95955 | |
| 5867951 | COLUSA INDIAN COMMUNITY ECONOMIC DEVELOPMENT CORP | ADDRESS ON FILE | | | | |
| 6116524 | COLUSA RICE COMPANY, INC. | 2889 Niagra Ave. | Colusa | CA | 95932 | |
| 4918737 | Colusa Service Center | Pacific Gas & Electric Company, Second & Main Sts | Colusa | CA | 95932 | |
| 7940773 | COLUSA, CITY OF | 425 WEBSTER ST | COLUSA | CA | 95932 | |
| 6071749 | Colusa, City of | CITY OF COLUSA, FINANCE DEPT - BUSINESS OFFICE, 425 WEBSTER ST | COLUSA | CA | 95932 | |
| 5867952 | Colusa-Glenn Farm Credit | ADDRESS ON FILE | | | | |
| 6132244 | COLVARD RAY BOYD | ADDRESS ON FILE | | | | |
| 5003567 | Colvard, Bernice | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010929 | Colvard, Bernice | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7259443 | Colvard, Bernice Dorinda | ADDRESS ON FILE | | | | |
| 7259443 | Colvard, Bernice Dorinda | ADDRESS ON FILE | | | | |
| 4979440 | Colvard, Denice | ADDRESS ON FILE | | | | |
| 7187194 | COLVARD, JODY | ADDRESS ON FILE | | | | |
| 7296856 | Colvard, Kyle | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5003571 | Colvard, Phillip | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010933 | Colvard, Phillip | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7237820 | Colvard, Phillip Ray | ADDRESS ON FILE | | | | |
| 7983318 | Colvert, David | ADDRESS ON FILE | | | | |
| 7983318 | Colvert, David | ADDRESS ON FILE | | | | |
| 7473807 | Colvert, David | ADDRESS ON FILE | | | | |
| 6144462 | COLVIN CAROLINE STEWART | ADDRESS ON FILE | | | | |
| 5867953 | COLVIN GROUP, LLC | ADDRESS ON FILE | | | | |
| 6146066 | COLVIN LAWRENCE H & COLVIN KIMBERLEE E | ADDRESS ON FILE | | | | |
| 7190291 | Colvin, Alicia Marie | ADDRESS ON FILE | | | | |
| 7190291 | Colvin, Alicia Marie | ADDRESS ON FILE | | | | |
| 4997196 | Colvin, Barbara | ADDRESS ON FILE | | | | |
| 7162189 | Colvin, Daisy | ADDRESS ON FILE | | | | |
| 7162189 | Colvin, Daisy | ADDRESS ON FILE | | | | |
| 7159630 | COLVIN, DAISY MARIE DANIELLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159630 | COLVIN, DAISY MARIE DANIELLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7334760 | Colvin, Elisha M | ADDRESS ON FILE | | | | |
| 4997089 | Colvin, Faye | ADDRESS ON FILE | | | | |
| 4913294 | Colvin, Faye Scott | ADDRESS ON FILE | | | | |
| 4984027 | Colvin, Lois | ADDRESS ON FILE | | | | |
| 4990705 | Colvin, Margaret | ADDRESS ON FILE | | | | |
| 4977829 | Colvin, Ronald | ADDRESS ON FILE | | | | |
| 4992798 | Colvin, William | ADDRESS ON FILE | | | | |
| 6135044 | COLWELL JAMES M AND JEAN E TRUSTEE | ADDRESS ON FILE | | | | |
| 7139897 | Colwell, David L. and Tricia C. | ADDRESS ON FILE | | | | |
| 4991217 | Colwell, Elizabeth | ADDRESS ON FILE | | | | |
| 4971193 | Colwell, Jeffrey W. | ADDRESS ON FILE | | | | |
| 6071750 | Colwell, Jeffrey W. | ADDRESS ON FILE | | | | |
| 4991054 | Colwell, Karen | ADDRESS ON FILE | | | | |
| 7146181 | Colwell, Kristian | ADDRESS ON FILE | | | | |
| 7259427 | Colwell, Neil N. | ADDRESS ON FILE | | | | |
| 7186126 | COLWET, MICHAEL AIDEN | ADDRESS ON FILE | | | | |
| 7186126 | COLWET, MICHAEL AIDEN | ADDRESS ON FILE | | | | |
| 7181668 | Coly, Atium Bakyne | ADDRESS ON FILE | | | | |
| 7181668 | Coly, Atium Bakyne | ADDRESS ON FILE | | | | |
| 7186998 | Coly, Bourama | ADDRESS ON FILE | | | | |
| 7186998 | Coly, Bourama | ADDRESS ON FILE | | | | |
| 7950510 | Colyer, Joan | ADDRESS ON FILE | | | | |
| 7950510 | Colyer, Joan | ADDRESS ON FILE | | | | |
| 7215256 | Colyer, Joan | ADDRESS ON FILE | | | | |
| 4925980 | COLYVAS, NICHOLAS | GG SPORTS MED & ORTHO SURGERY, PO Box 112166 | CAMPBELL | CA | 95011-2166 | |
| 4969405 | Comandante, Reba Reyes | ADDRESS ON FILE | | | | |
| 5867954 | COMBAZ, ALFRED | ADDRESS ON FILE | | | | |
| 7244653 | Combaz, Alfred | ADDRESS ON FILE | | | | |
| 5867955 | COMBINED SOLAR TECHNOLOGY | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4942688 | Combo, John | PO BOX 2731 | TUBAC | AZ | 85646-2731 | |
| 7271248 | Combos, Donna Patricia | ADDRESS ON FILE | | | | |
| 4993577 | Combs Jr., Charles | ADDRESS ON FILE | | | | |
| 7330853 | Combs, Brian | ADDRESS ON FILE | | | | |
| 4990009 | Combs, Calvin | ADDRESS ON FILE | | | | |
| 7178240 | Combs, Chris | ADDRESS ON FILE | | | | |
| 4957571 | Combs, Craig | ADDRESS ON FILE | | | | |
| 4912164 | Combs, David Wayne | ADDRESS ON FILE | | | | |
| 7910451 | Combs, Donald H | ADDRESS ON FILE | | | | |
| 7337443 | Combs, Donna Norma | ADDRESS ON FILE | | | | |
| 4977724 | Combs, Fredrick | ADDRESS ON FILE | | | | |
| 7327939 | Combs, John | Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 7327939 | Combs, John | Gerald Singleton, Attorney, Singleton Law Firm, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 7266286 | Combs, Jon Eric | ADDRESS ON FILE | | | | |
| 5938993 | Combs, Julie | ADDRESS ON FILE | | | | |
| 7158857 | COMBS, LESLIE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158857 | COMBS, LESLIE | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 5003576 | Combs, Melita | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010938 | Combs, Melita | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7284142 | Combs, Melita | ADDRESS ON FILE | | | | |
| 7284142 | Combs, Melita | ADDRESS ON FILE | | | | |
| 4951300 | Combs, Michael Albert | ADDRESS ON FILE | | | | |
| 7288198 | Combs, Michelle | ADDRESS ON FILE | | | | |
| 5867956 | COMBS, MISTI | ADDRESS ON FILE | | | | |
| 7337440 | Combs, Olvin | ADDRESS ON FILE | | | | |
| 4993430 | Combs, Reid | ADDRESS ON FILE | | | | |
| 4979289 | Combs, Robert | ADDRESS ON FILE | | | | |
| 4979166 | Combs, Ronald | ADDRESS ON FILE | | | | |
| 5867957 | Combs, Shelley | ADDRESS ON FILE | | | | |
| 4991652 | Combs, Suzanne | ADDRESS ON FILE | | | | |
| 4950155 | Combs, Tim J | ADDRESS ON FILE | | | | |
| 4979634 | Combs, Warner | ADDRESS ON FILE | | | | |
| 4944571 | COMBS, YVETTE | 17636 CANYON VIEW CT | PIONEER | CA | 95666 | |
| 4918738 | COMCAST | 1500 Market Street | Phildelphia | PA | 19102 | |
| 7952546 | COMCAST | 2441 N. Grove Industrial Dr | Fresno | CA | 93727 | |
| 7729857 | Comcast | 5340 S Quebec St Suite 250S | Greenwood Village | CO | 80111 | |
| 6013243 | COMCAST | P.O. BOX 34744 | SEATTLE | WA | 98124-1744 | |
| 5012804 | COMCAST | PO Box 37601 | PHILADELPHIA | PA | 19101-0601 | |
| 6071751 | Comcast | P.O. Box 70219 | Philadelphia | PA | 19176 | |
| 6008572 | Comcast Cable Comm Mgt LLC | 6505 TAM O'SHANTER DR | STOCKTON | CA | 95210 | |
| 7952547 | COMCAST CABLE COMMUNICATIONS | 1500 MARKET ST | PHILADELPHIA | PA | 19102 | |
| 5867973 | Comcast Cable Communications Management, LLC | ADDRESS ON FILE | | | | |
| 5867958 | Comcast Cable Communications Management, LLC | ADDRESS ON FILE | | | | |
| 5867959 | Comcast Cable Communications Management, LLC | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5865361 | Comcast Cable Communications Management, LLC. | ADDRESS ON FILE | | | | |
| 7202764 | Comcast Cable Communications, LLC | Ernie Pighini, Comcast Center, 1701 John F. Kennedy Boulevard | Philadelphia | PA | 19103 | |
| 7202764 | Comcast Cable Communications, LLC | WilmerHale, Craig Goldblatt, 1875 Pennsylvania Avenue, NW | Washington | DC | 20006 | |
| 5989584 | Comcast Communications-Burrola, Adriana | 5340 S Quebec St, Suite 250S | Greenwood Village | CA | 80111 | |
| 4942287 | Comcast Communications-Burrola, Adriana | 5340 S Quebec St | Greenwood Village | CO | 80111 | |
| 5864534 | COMCAST CORPORATION | ADDRESS ON FILE | | | | |
| 7952548 | Comcast Corporation | 3055 Comcast Place | Livermore | CA | 94551 | |
| 4918739 | COMCAST CORPORATION | ONE COMCAST CENTER | PHILADELPHIA | PA | 19103 | |
| 6009442 | COMCAST OF CALIFORNIA/CONNECTICUT/ | MICHIGAN, 2500 BATES AVENUE | CONCORD | CA | 94520 | |
| 5864714 | COMCAST OF SANTA MARIA, LLC | ADDRESS ON FILE | | | | |
| 7952549 | COMCAST, Attn: Frank Castro | 2441 N. Grove Industrial Dr | Fresno | CA | 93727 | |
| 5865194 | COMCAST, LLC | ADDRESS ON FILE | | | | |
| 7940774 | COMCAST,NAPA VALLEY WINE TRAIN INCORPORATED,ATT CALIFORNIA,PACIFIC BELL TELEPHONE COMPANY,NAPA COUNTY | 1275 MCKINSTRY STREET | NAPA | CA | 94559 | |
| 6071752 | COMCAST,NAPA VALLEY WINE TRAIN INCORPORATED,ATT CALIFORNIA,PACIFIC BELL TELEPHONE COMPANY,NAPA COUNTY | Napa Valley Wine Train, 1275 McKinstry Street | Napa | CA | 94559 | |
| 7940775 | COMCAST,NAPA VALLEY WINE TRAIN INCORPORATED,ATT CALIFORNIA,SAINT HELENA CITY,PACIFIC BELL TELEPHONE COMPANY | 1275 MCKINSTRY STREET | NAPA | CA | 94559 | |
| 6071753 | COMCAST,NAPA VALLEY WINE TRAIN INCORPORATED,ATT CALIFORNIA,SAINT HELENA CITY,PACIFIC BELL TELEPHONE COMPANY | Napa Valley Wine Train, 1275 McKinstry Street | Napa | CA | 94559 | |
| 7940776 | COMCAST,SAINT HELENA CITY,PACIFIC BELL TELEPHONE COMPANY,NAPA VALLEY WINE TRAIN INCORPORATED,ATT CALIFORNIA | 1275 MCKINSTRY STREET | NAPA | CA | 94559 | |
| 6071754 | COMCAST,SAINT HELENA CITY,PACIFIC BELL TELEPHONE COMPANY,NAPA VALLEY WINE TRAIN INCORPORATED,ATT CALIFORNIA | Napa Valley Wine Train, 1275 McKinstry Street | Napa | CA | 94559 | |
| 7286955 | Comeau, Kimberly A | ADDRESS ON FILE | | | | |
| 7158514 | COMELAST, WYNTER | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7159632 | COMER, CAROLYN MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159632 | COMER, CAROLYN MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6169803 | Comer, Cory | ADDRESS ON FILE | | | | |
| 7159636 | COMER, CRYSTAL EILEEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159636 | COMER, CRYSTAL EILEEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5982888 | Comer, Dale & Suzanne | ADDRESS ON FILE | | | | |
| 4942505 | Comer, Dale & Suzanne | P.O. Box 464 | Bass Lake | CA | 93604 | |
| 7978023 | Comer, Helen I | ADDRESS ON FILE | | | | |
| 5984051 | Comer, John & Bonnie | ADDRESS ON FILE | | | | |
| 7700059 | COMER, JOHN D | ADDRESS ON FILE | | | | |
| 4973593 | Comer, Joshua Alan | ADDRESS ON FILE | | | | |
| 7159633 | COMER, KELLY ELIZABETH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1813 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7159633 | COMER, KELLY ELIZABETH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7071199 | Comer, Lorna B | ADDRESS ON FILE | | | | |
| 4936415 | comer, stacy | 1059 phillips rd | yuba city | CA | 95991 | |
| 4996817 | Comer, William | ADDRESS ON FILE | | | | |
| 7270182 | Comerford, Lynne | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4918740 | COMERIT INC | 2201 FRANCISCO DR STE 140-283 | EL DORADO HILLS | CA | 95762 | |
| 7159634 | COMER-MOODY, KIMBERLY ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159634 | COMER-MOODY, KIMBERLY ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4981599 | Comes, Jacques | ADDRESS ON FILE | | | | |
| 5938994 | Comet Corn-Soleski, Sherry | 3485 Airway Dr, E | Santa Rosa | CA | 95403 | |
| 7940777 | COMFORT INTERNATIONAL | 25700 NORTH FIRST STREET | SAN JOSE | CA | 95131 | |
| 6182507 | Comfort International Inc | 2570 N 1st st | San Jose | CA | 95131 | |
| 4918741 | COMFORT INTERNATIONAL INC | 2570 N FIRST ST 2ND FL | SAN JOSE | CA | 95131 | |
| 6071760 | Comfort International, Inc. | 25700 North First Street, 2nd Floor, PMB #104 | San Jose | CA | 95131 | |
| 7470104 | Comfort, Diana | ADDRESS ON FILE | | | | |
| 7220657 | Comfort, Diane L | ADDRESS ON FILE | | | | |
| 7175899 | COMFORT, KYLE | ADDRESS ON FILE | | | | |
| 7175899 | COMFORT, KYLE | ADDRESS ON FILE | | | | |
| 4933816 | Comics Conspiracy, Ryan Higgins | 115 East Fremont Avenue #A | Sunnyvale | CA | 94087 | |
| 6130980 | COMISKY JOHN F & CHACONAS BETSY A TR | ADDRESS ON FILE | | | | |
| 4918742 | COMMAND FINANCIAL PRESS CORPORATION | 345 HUDSON ST 4TH FL | NEW YORK | NY | 10014 | |
| 6116525 | COMMANDER CODE 83B000D | Armitage Field; S/ Fury Rd E/ Hellcat St | China Lake | CA | 93555-6001 | |
| 6116526 | COMMANDER CODE 83B000D | Boiler Plt 2; Inyokern Rd bet Bullard & Knox | China Lake | CA | 93555-6001 | |
| 6116527 | COMMANDER CODE 83B000D | Boiler Plt 4; NW corner of 17th & P St. | China Lake | CA | 93555-6001 | |
| 6116528 | COMMANDER CODE 83B000D | M.H. Res. | China Lake | CA | 93555-6001 | |
| 4974754 | Commander, NTC | US Army | Fort Irwin | CA | 92310 | |
| 6014500 | COMMERCE ENERGY GROUP INC | 600 ANTON BLVD #2000 | COSTA MESA | CA | 92626 | |
| 4918743 | COMMERCE ENERGY GROUP INC | ELECTRICITY BUSINESS, 600 ANTON BLVD #2000 | COSTA MESA | CA | 92626 | |
| 6014509 | COMMERCE ENERGY INC | 600 ANTON BLVD STE 2000 | COSTA MESA | CA | 92626 | |
| 4918744 | COMMERCE ENERGY INC | COMMERCE ENERGY GAS BUSINESS, 600 ANTON BLVD STE 2000 | COSTA MESA | CA | 92626 | |
| 4932588 | Commerce Energy Inc | P.O. Box 2210 | Houston | TX | 77056 | |
| 7918168 | Commerce Trust Company | 400 Rivers Edge Drive, Fourth Floor | Medford | MA | 02155 | |
| 5913734 | Commerce West Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945524 | Commerce West Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945525 | Commerce West Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913136 | Commerce West Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913467 | Commerce West Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7209928 | Commerce West Insurance Company, Mapfre Insurance Company, Citation Insurance Company | Cozen O'Connor, c/o Kevin Bush, Esq. and , Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7209928 | Commerce West Insurance Company, Mapfre Insurance Company, Citation Insurance Company | Ray Borski, Sr. Claim Representative Subrogation, MAPFRE Insurance, 11 Gore Road | Webster | MA | 01570 | |
| 4918745 | COMMERCIAL ENERGY OF MONTANA INC | 118 EAST MAIN ST | CUT BANK | MT | 59427 | |
| 6118604 | Commercial Energy of Montana Inc. | Patrick VanBeek, Commercial Energy of Montana Inc., 7677 Oakport Street, Suite 525 | Oakland | CA | 94621 | |
| 6071764 | Commercial Energy of Montana, Inc. | 7677 Oakport Street, Suite 525 | Oakland | CA | 94621 | |
| 4918746 | COMMERCIAL POWER SWEEP INC | PO Box 2596 | NAPA | CA | 94558-2596 | |
| 6115405 | Commercial Power Sweep, Inc. | Kenneth Alan Lindsey, Owner, 3055 Jefferson Street, Suite 1 | Napa | CA | 94558 | |
| 6115405 | Commercial Power Sweep, Inc. | P.O. Box 2596 | Napa | CA | 94558 | |
| 4918747 | COMMERCIAL REPAYMENT CENTER | NGHP, PO BOX 269003 | OKLAHOMA CITY | OK | 73126-9003 | |
| 4918748 | COMMERCIAL SAFETY AND AUDIT | CONSULTING, 20429 MALSBARY ST | RIVERDALE | CA | 93656 | |
| 6116532 | Commercial Services Group, Inc. (CSG) | 4965 US Hwy 42, Suite 1500 | Louisville | KY | 40222 | |
| 4975166 | Commercial Waste & Recycling | Joshua Fookes, 5900 Coliseum Way | Oakland | CA | 94621 | |
| 6140782 | COMMERFORD STANLEY J JR TR | ADDRESS ON FILE | | | | |
| 7167845 | COMMERFORD, KEVIN | ADDRESS ON FILE | | | | |
| 5000214 | Commerford, Stan | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5014012 | Commerford, Stan | ADDRESS ON FILE | | | | |
| 5009201 | Commerford, Stan | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7173778 | COMMERFORD, STANLEY J. | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4992826 | Commick, Gary | ADDRESS ON FILE | | | | |
| 4961205 | Commick, Kevin P. | ADDRESS ON FILE | | | | |
| 4978832 | Commins, Christopher | ADDRESS ON FILE | | | | |
| 7912788 | Commins, Scott J. | ADDRESS ON FILE | | | | |
| 4991441 | Commins, Susan | ADDRESS ON FILE | | | | |
| 7919241 | Commission De La Construction Du Quebec 00911212/9.2 | Fiducie Desjardins inc, Attn : Reorg  MTL1-34e-B, 1 Complexe Desjardins , CP 34 Succursale Desjardins | Montréal | QC | H5B 1E4 | Canada |
| 4918749 | COMMITTEE ENCOURAGING | CORPORATE PHILANTHROPY, 5 HANOVER SQUARE STE 2102 | NEW YORK | NY | 10004 | |
| 4918750 | COMMITTEE ON INVESTMENT OF EMPLOYEE | BENEFIT ASSESTS INC, 1701 PENNSYLVANIA AVE NW STE 1200 | WASHINGTON | DC | 20006-5811 | |
| 4918751 | COMMITTEE ON JOBS | 235 MONTGOMERY ST STE 965 | SAN FRANCISCO | CA | 94104 | |
| 7683796 | COMMITTEES OF CORRESPONDENCE | ADDRESS ON FILE | | | | |
| 5868025 | COMMNET SYSTEMS INC | ADDRESS ON FILE | | | | |
| 5991875 | Commodore Cruises & Events-Proescher, Morgan | 2394 Mariner Square Drive | Alameda | CA | 94501 | |
| 4918752 | COMMON COMPOUNDS INC | CCI BILLING, PO Box 3328 | BENTONVILLE | AR | 72712 | |
| 4918753 | COMMON GROUND ALLIANCE | 2300 WILSON BLVD STE 400 | ARLINGTON | VA | 22201 | |
| 6008748 | Commons & Burt Builders, Inc | P.O.Box 1431 | SOQUEL | CA | 95073 | |
| 7329859 | Commons, Derryl | ADDRESS ON FILE | | | | |
| 5868027 | Commons, Owen | ADDRESS ON FILE | | | | |
| 5868027 | Commons, Owen | ADDRESS ON FILE | | | | |
| 7916159 | Commonwealth Annuity and Life Insurance Company | The Hartford, John Sidlow, One Hartford Plaza, HO-1-142 | Hartford | CT | 06155 | |
| 4918754 | COMMONWEALTH OF MASSACHUSETTS | TREASURY DEPARTMENT, PO Box 414478 | BOSTON | MA | 02241-4478 | |
| 4918756 | COMMONWEALTH OF PENNSYLVANIA | BUREAU OF UNCLAIMED PROPERTY, 101 N INDEPENDENCE MALL EAST | PHILADELPHIA | PA | 19106 | |
| 7782405 | COMMONWEALTH OF PENNSYLVANIA | BUREAU OF UNCLAIMED PROPERTY, SECURITIES MANAGEMENT DIVISION, PO BOX 1837 | HARRISBURGH | PA | 17105 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1814 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1815 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4918755 | COMMONWEALTH OF PENNSYLVANIA | DEPT OF REVENUE, DEPT 280414 | HARRISBURG | PA | 17128-0414 | |
| 7786018 | COMMONWEALTH OF PENNSYLVANIA | TAX ID 23-6003133, UNCLAIMED PROPERTY LOCKBOX 53473, 101 N INDEPENDENCE MALL EAST | PHILADELPHIA | PA | 19106-2112 | |
| 7785825 | COMMONWEALTH OF PENNSYLVANIA | TAX ID 23-6003133, UNCLAIMED PROPERTY LOCKBOX 53473, 101 N INDEPENDENCE MALL E | PHILADELPHIA | PA | 19106-2112 | |
| 4918757 | COMMONWEALTH OF VIRGINIA | VIRGINIA EMPLOYMENT DIVISION, PO Box 1358 | RICHMOND | VA | 23218 | |
| 7917140 | Commonwealth of Virginia General Account | Department of the Treasury, ATTN: Judith P. Milliron, 101 N. 14th Street, 3rd Floor | Richmond | VA | 23219 | |
| 7231498 | CommScope Technologies LLC DBA ComSearch | Angela (Angie) McDonald, Manager, Customer Financial Services, 1100 CommScope Place SE | Hickory | NC | 28603 | |
| 7231498 | CommScope Technologies LLC DBA ComSearch | DBA ComSearch, P.O. Box 96879 | Chicago | IL | 60693 | |
| 7297978 | CommScope, Inc. of North Carolina | Robinson, Bradshaw & Hinson, P.A., Emily S. Sherlock, 101 N. Tryon Street, Suite 1900 | Charlotte | NC | 28246 | |
| 7297978 | CommScope, Inc. of North Carolina | William Pleasant, 1100 Commscope Place SE | Hickory | NC | 28602 | |
| 4918758 | COMMUNICAID INC | 1550 THE ALAMEDA STE 332 | SAN JOSE | CA | 95126 | |
| 4918760 | COMMUNICATIONS SUPPLY CORP | 3462 SOLUTION CENTER DR | CHICAGO | IL | 60677-3004 | |
| 4918759 | COMMUNICATIONS SUPPLY CORP | 8668 THORNTON AVE | NEWARK | CA | 94560 | |
| 6071768 | COMMUNISPACE CORP | 290 Congress Street | Boston | MA | 02210 | |
| 6071769 | COMMUNISPACE CORP, C SPACE | 290 CONGRESS ST | BOSTON | MA | 02210 | |
| 4918762 | COMMUNITIES FOR A BETTER | ENVIRONMENT, 6325 PACIFIC BLVD STE 300 | HUNTINGTON PARK | CA | 90255 | |
| 4918763 | COMMUNITIES IN SCHOOLS OF | LOS ANGELES INC, 2000 AVE OF THE STARS | LOS ANGELES | CA | 90067 | |
| 6167386 | Communities United for RE | 490 Lake Park Ave Unit 16086 | Oakland | CA | 94610-8041 | |
| 4918764 | COMMUNITY ACTION AGENCY BUTTE CO | PO Box 6369 | CHICO | CA | 95973 | |
| 6071773 | Community Action Marin | 29 Mary Street | San Rafael | CA | 94901 | |
| 6071772 | COMMUNITY ACTION MARIN | 555 NORTHGATE DR STE 201 | SAN RAFAEL | CA | 94903 | |
| 6011805 | COMMUNITY ACTION MARIN | Community Action Marin, 555 Northgate Dr., Ste. #201 | SAN RAFAEL | CA | 94903 | |
| 6011855 | COMMUNITY ACTION PARTNERSHIP | 1225 W GILL AVE | MADERA | CA | 93637 | |
| 4918766 | COMMUNITY ACTION PARTNERSHIP | OF SAN LUIS OBISPO COUNTY INC, 1030 SOUTHWOOD DR | SAN LUIS OBISPO | CA | 93401 | |
| 4935153 | COMMUNITY ACTION PARTNERSHIP OF KERN FOOD BANK-RUSSELL, TERRY | 5005 BUSINESS PARK N | BAKERSFIELD | CA | 93309 | |
| 5938995 | Community Action Partnership of Sonoma County | 141 Stony Circle, Suite 210 | Santa Rosa | CA | 95401 | |
| 5977667 | Community Action Partnership of Sonoma County-Buckley, Carla | 141 Stony Cir Ste 210 | Santa Rosa | CA | 95401 | |
| 6071774 | COMMUNITY ACTION PARTNERSHIP, OF MADERA COUNTY INC | 1225 W GILL AVE | MADERA | CA | 93637 | |
| 4918769 | COMMUNITY ANESTHESIA PROVIDERS | PO Box 45123 | SAN FRANCISCO | CA | 94145 | |
| 6071776 | COMMUNITY BANK OF SANTA MARIA - 1421 S BROADWAY | P.O. BOX 41339 | Santa Barbara | CA | 93140 | |
| 6071777 | COMMUNITY BANK OF SANTA MARIA - 2739 SANTA MARIA W | PO BOX 41339 | SANTA MARIA | CA | 93140 | |
| 6071778 | COMMUNITY BRIDGES - 521 MAIN ST STE Y | 2 Harris Ct Ste B-1 | Monterey | CA | 93940 | |
| 7269362 | Community Care Homes, Inc. | ADDRESS ON FILE | | | | |
| 4918770 | COMMUNITY CARE SERVICES LLC | PO Box 843756 | LOS ANGELES | CA | 90084 | |
| 4918771 | COMMUNITY CENTER FOR ARTS & | TECHNOLOGY, 1603 E ST | FRESNO | CA | 93706 | |
| 4918772 | COMMUNITY CHILD CARE COUNCIL OF | SONOMA COUNTY, 131-A STONY CIR STE 300 | SEBASTOPOL | CA | 95472 | |
| 5810278 | Community Choice Financial | 6785 Bobcat Way | Dublin | OH | 43016 | |
| 7940779 | COMMUNITY CHRISTIAN CHURCH | 1527 34TH ST | OAKLAND | CA | 94608 | |
| 6071779 | COMMUNITY CHRISTIAN CHURCH, FOR CHRIST | 1527 34TH ST | OAKLAND | CA | 94608 | |
| 6071781 | COMMUNITY DEVELOPMENT COMMISSION | 1076 North State Street | Ukiah | CA | 95482 | |
| 6011621 | COMMUNITY DEVELOPMENT COMMISSION | 1076 N STATE ST | UKIAH | CA | 95482 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1815 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1816 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6071782 | Community Development Commission of Mendocino County | 1076 North State Street | Ukiah | CA | 95482 | |
| 6071783 | COMMUNITY DEVELOPMENT COMMISSION, OF MENDOCINO COUNTY | 1076 N STATE ST | UKIAH | CA | 95482 | |
| 6071785 | COMMUNITY DEVELOPMENT DEPT,PGT PIPELINE EXPANSION PROJECT,SAN JOAQUIN COUNTY | 1810 E. Hazelton Ave. | Stockton | CA | 95205 | |
| 5864570 | Community Development Partners | ADDRESS ON FILE | | | | |
| 4918775 | COMMUNITY EDUCATION PARTNERSHIPS | PO Box 5632 | BERKELEY | CA | 94705 | |
| 5990946 | COMMUNITY EMERGENCY RESPONSE TEAM CERT-ALVARADOMARTINEZ, MIGUEL ALFONSO | c/o CITI PRIVATE BANK. 153 EAST 53RD STREET,, 21ST FLOOR | NEW YORK | CA | 10022 | |
| 4944286 | COMMUNITY EMERGENCY RESPONSE TEAM CERT-ALVARADOMARTINEZ, MIGUEL ALFONSO | c/o CITI PRIVATE BANK. 153 EAST 53RD STREET, | NEW YORK | NY | 10022 | |
| 4918776 | COMMUNITY ENERGY SERVICES CORP | 2434 SACRAMENTO ST | BERKELEY | CA | 94702-2130 | |
| 4918777 | COMMUNITY ENVIRONMENTAL COUNCIL | 26 W ANAPAMU ST 2ND FL | SANTA BARBARA | CA | 93101 | |
| 4918778 | COMMUNITY FAMILY GUIDANCE CENTER | 10929 SOUTH ST STE 208B | CERRITOS | CA | 90703 | |
| 7907567 | Community FDN of Greater MPHS-Money | 6075 Poplar Ave, Suite 701 | Memphis | TN | 38119 | |
| 7907567 | Community FDN of Greater MPHS-Money | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7940780 | COMMUNITY FIRST CREDIT UNION | 1105 NORTH DUTTON AVENUE | SANTA ROSA | CA | 95401 | |
| 6009424 | COMMUNITY FIRST DEVELOPMENT FUND II | I LLC, 39899 BALENTINE DR STE 212 | NEWARK | CA | 94560 | |
| 4918779 | COMMUNITY FOUNDATION MED GRP INC | PO Box 28949 | FRESNO | CA | 93729-8949 | |
| 4918780 | COMMUNITY FOUNDATION OF | SAN BENITO COUNTY, 829 SAN BENITO ST STE 200 | HOLLISTER | CA | 95023 | |
| 4918781 | COMMUNITY FOUNDATION SONOMA | COUNTY, 120 STONY POINT RD STE 220 | SANTA ROSA | CA | 95401 | |
| 6008927 | Community Fund, LLC | 247 S 4th St | RICHMOND | CA | 94804 | |
| 7782159 | COMMUNITY FUNDS INC | 909 3RD AVE FL 22 | NEW YORK | NY | 10022-4752 | |
| 4918782 | COMMUNITY GATEPATH | 350 TWIN DOLPHINS DR STE 123 | REDWOOD CITY | CA | 94065 | |
| 6014455 | COMMUNITY HEALTH FOR ASIAN | 1141 HARBOR BAY PKWY STE 105 | ALAMEDA | CA | 94502 | |
| 6071786 | Community Health for Asian Americans | 268 Grand Ave | Oakland | CA | 94610 | |
| 6071787 | COMMUNITY HEALTH FOR ASIAN, AMERICANS | 1141 HARBOR BAY PKWY STE 105 | ALAMEDA | CA | 94502 | |
| 4918784 | COMMUNITY HEALTHCARE PARTNER INC | DBA COLORADO RIVER MEDICAL CENTER, 1401 BAILEY AVE | NEEDLES | CA | 92363 | |
| 7202519 | Community Home Management, Inc. | Law Offices of Randy C. Renfro, Randy C. Renfro, 455 Capitol Mall, Ste 230 | Sacramento | CA | 95814 | |
| 4918785 | COMMUNITY HOSPITAL OF | THE MONTEREY PENINSULA, PO Box 3900 | SAN FRANCISCO | CA | 94139 | |
| 6009453 | COMMUNITY HOSPITAL OF CENTRAL CALIFORNIA INC | 792 N. Medical Center Dr. East Ste | CLOVIS | CA | 93611 | |
| 6116533 | COMMUNITY HOSPITAL OF THE MONTEREY PENINSULA | Carmel and Pacific Grove Highway (68) | Monterey | CA | 93940 | |
| 4918786 | COMMUNITY HOUSING COUNCIL | OF FRESNO, 2560 W SHAW LANE #101 | FRESNO | CA | 93711 | |
| 4918788 | COMMUNITY HOUSING IMPROVEMENT | PROGRAM INC, 1001 WILLOW ST | CHICO | CA | 95928 | |
| 4918787 | COMMUNITY HOUSING IMPROVEMENT | SYSTEMS & PLANNING ASSOC INC, 295 MAIN ST STE 100 | SALINAS | CA | 93901 | |
| 5918127 | Community Housing Improvement Program, Inc. | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571, Casey Gerry Schenk Frankca Villa, Blatt & Penfield, LLP, 110 Laurel Street | San Diego | Ca | 92101 | |
| 5918124 | Community Housing Improvement Program, Inc. | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 5918125 | Community Housing Improvement Program, Inc. | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300 | Temecula | Ca | 92590 | |
| 5918126 | Community Housing Improvement Program, Inc. | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215 | Solana Beach | Ca | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7139995 | Community Housing Improvement Program, Incorporated, a California Corporation | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300 | Temecula | CA | 92590 | |
| 7139995 | Community Housing Improvement Program, Incorporated, a California Corporation | Tosdal Law Firm, Thomas Tosdal, 67834, 777 South Highway 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 5938996 | Community Housing Improvement Program, Karen Tallman | 16508 SE 24th St. | Vancouver | CA | 98683 | |
| 5864385 | Community Housing Improvement Systems and Planning Association, Inc. ( | ADDRESS ON FILE | | | | |
| 4918789 | COMMUNITY HOUSING OPPORTUNITY | CORPORATION, 5030 BUSINESS CENTER DR STE 26 | FAIRFIELD | CA | 94534 | |
| 4918790 | COMMUNITY HOUSING PARTNERSHIP | 20 JONES ST STE 200 | SAN FRANCISCO | CA | 94102 | |
| 4918791 | COMMUNITY HOUSING SONOMA COUNTY | 131 A STONY CIR NO 500 | SANTA ROSA | CA | 95401 | |
| 4918792 | COMMUNITY IMPACT LAB | 455 DURANT AVE | SAN LEANDRO | CA | 94577 | |
| 4918793 | COMMUNITY INITIATIVES | 354 PINE ST STE 700 | SAN FRANCISCO | CA | 94104 | |
| 4918794 | COMMUNITY LINK INC | PO Box 4959 | FRESNO | CA | 93744 | |
| 7214886 | Community Living Options | Sara E. Carroll, Angela Jae Chun, 777 South Highway 101, Suite 215 | Solana Beach | CA | 92075 | |
| 7214886 | Community Living Options | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215 | Solana Beach | CA | 92075 | |
| 6071791 | Community Medical Center | 2755 Herndon Ave | Clovis | CA | 93611 | |
| 6071792 | COMMUNITY MEDICAL CENTER INC - 131 W A ST STE 1 | 6644 N. HIGHLAND | CLOVIS | CA | 93619 | |
| 6071793 | COMMUNITY MEDICAL CENTER INC - 131 W A ST STE 2 | 6644 N. HIGHLAND | CLOVIS | CA | 93619 | |
| 6071794 | COMMUNITY MEDICAL CENTER INC - 131 W A ST STE 3 | 6644 N. HIGHLAND | CLOVIS | CA | 93619 | |
| 6071795 | COMMUNITY MEDICAL CENTER INC - 2019 E MARIPOSA RD | 6644 N. Highland | Clovis | CA | 93619 | |
| 6071796 | COMMUNITY MEDICAL CENTER INC - 2151 W GRANT LINE | 6644 N HIGHLAND | CLOVIS | CA | 93619 | |
| 6071797 | COMMUNITY MEDICAL CENTER INC - 701-03 E CHANNEL ST | 6644 N. Highland | Clovis | CA | 93619 | |
| 6071798 | COMMUNITY MEDICAL CENTER INC - 732 CENTRAL AVE | 6644 N. Highland | Clovis | CA | 93619 | |
| 6071799 | COMMUNITY MEDICAL CENTER INC- 1801 E MARCH LN BLDG | 6644 N. Highland | Clovis | CA | 93619 | |
| 6071800 | COMMUNITY MEDICAL CENTER INC-600 NUT TREE RD | 6644 N. Highland | Clovis | CA | 93619 | |
| 6071801 | COMMUNITY MEDICAL CENTER INC-83 W MARCH LN STE 11 | 6644 N HIGHLAND | CLOVIS | CA | 93619 | |
| 5864630 | Community Medical Centers, Inc. | ADDRESS ON FILE | | | | |
| 6071802 | COMMUNITY MEDICAL CTR INC-600 NUT TREE RD STE 340 | 6644 N. Highland | Clovis | CA | 93619 | |
| 6071803 | COMMUNITY MEDICAL CTR INC-600 NUT TREE RD STE 350 | 6644 N. Highland | Clovis | CA | 93619 | |
| 6071804 | COMMUNITY MEDICAL CTR INC-600 NUT TREE RD STE 360 | 6644 N. Highland | Clovis | CA | 93619 | |
| 4918795 | COMMUNITY MEDICAL IMAGING | DEPT WS204, PO Box 509015 | SAN DIEGO | CA | 92150 | |
| 4918796 | COMMUNITY PARTNERS | 1000 N ALAMEDA ST STE 240 | LOS ANGELES | CA | 90012 | |
| 4918797 | COMMUNITY PARTNERSHIP FOR FAMILIES | OF SAN JOAQUIN, PO Box 1569 | STOCKTON | CA | 11111 | |
| 4918798 | COMMUNITY PARTNERSHIP FOR YOUTH | PO Box 42 | MONTEREY | CA | 93942 | |
| 4940311 | Community Presbyterian Church | 425 Hemlock street | Vacaville | CA | 95688 | |
| 5865209 | COMMUNITY PRESBYTERIAN CHURCH, | ADDRESS ON FILE | | | | |
| 6133637 | COMMUNITY PROPERTIES INC | ADDRESS ON FILE | | | | |
| 4918799 | COMMUNITY REGIONAL ANES | MEDICAL GROUP INC, PO Box 7096 | STOCKTON | CA | 95367-0096 | |
| 4918800 | COMMUNITY RENEWABLE ENERGY SERVICES | INC DBA DINUBA ENERGY, 6929 AVE 430 | REEDLEY | CA | 93654 | |
| 6071807 | Community Resource Project, Inc. | 250 Harris Avenue | Sacramento | CA | 95838 | |
| 4918802 | COMMUNITY RESOURCES FOR CHILDREN | 3299 CLAREMONT WAY STE 1 | NAPA | CA | 94558 | |
| 6071808 | COMMUNITY RESOURCES FOR INDEPENDENT, LIVING INC | 439 A ST | HAYWARD | CA | 94541 | |
| 4918804 | COMMUNITY RESOURCES FOR SCIENCE | 1611 SAN PABLO AVE STE 10 | BERKELEY | CA | 94702 | |
| 4918805 | COMMUNITY SERVICES AGENCY | 204 STIERLIN RD | MT VIEW | CA | 94043 | |
| 4918806 | COMMUNITY TREE SERVICE INC | 831 WALKER ST | WATSONVILLE | CA | 95076 | |
| 7232128 | Community Tree Service, Inc., a California Corporation | 831 Walker Street | Watsonville | CA | 95076 | |
| 4918807 | COMMUNITY YOUTH CENTER OF | SAN FRANCISCO, 1038 POST ST | SAN FRANCISCO | CA | 94109 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4918808 | COMMUNITYCO INC | 21 DRYDOCK AVE STE 610E | BOSTON | MA | 02210 | |
| 4918809 | COMMUNITYCO INC | 745 ATLANTIC AVE | BOSTON | MA | 02111 | |
| 7185054 | Compac Engineering, Inc. | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7304052 | Compagno, Louis Vincent | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120 | Chico | CA | 95928 | |
| 7335183 | Compagnone, Ruth | ADDRESS ON FILE | | | | |
| 4918810 | COMPAIR SOUTHERN CALIFORNIA | 12630 ALLARD ST | SANTA FE SPRINGS | CA | 90670 | |
| 4997169 | Compani, Dana | ADDRESS ON FILE | | | | |
| 4958128 | Compani, Ed D | ADDRESS ON FILE | | | | |
| 5865658 | COMPANION ANIMAL FOUNDATION | ADDRESS ON FILE | | | | |
| 4949814 | Company National General Insurance Company | Berger Kahn, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5989361 | Company, Allstate Insurance | P.O. Box 6525 | Diamond Bar | CA | 91765 | |
| 6008727 | Compass Construction, Inc. | 1584 Branham Lane, No 323 | SAN JOSE | CA | 95118 | |
| 4918811 | COMPASS ENGINEERING CORP | PO BOX 627 | RAVENNA | OH | 44266-0627 | |
| 6012196 | COMPASS LEXECON LLC | 16071 MELFORD BLVD STE 200 | BOWIE | MD | 20175 | |
| 4918812 | COMPASS LEXECON LLC | MELFORD PLAZA II, 16071 MELFORD BLVD STE 200 | BOWIE | MD | 20175 | |
| 6013111 | COMPASS PLACE HOA | PO BOX 3637 | LOS ALTOS | CA | 94024 | |
| 4918813 | COMPASSION CAUSES | 5650 MONTE CLAIRE LANE | LOOMIS | CA | 95650 | |
| 4918814 | COMPASSION HEALTH NETWORK | ABDUL QADIR MD, ABDUL QADIR MD, PO Box 582140 | ELK GROVE | CA | 95758 | |
| 4939868 | Compeau, William | 715 Brewer Drive | Hillsborough | CA | 94010 | |
| 4918815 | COMPEX LEGAL SERVICES | 325 S MAPLE AVE | TORRANCE | CA | 90503 | |
| 4918816 | COMPEX LEGAL SERVICES INC | PO Box 2738 | TORRANCE | CA | 90509-2738 | |
| 4918817 | COMPLETE DISCOVERY SOURCE INC | 250 PARK AVE 18TH FL | NEW YORK | NY | 10177 | |
| 6071835 | Complete Discovery Source Inc | 345 Park Avenue | New York | NY | 10154 | |
| 5858842 | Complete Discovery Source, Inc. | Attn: Accounts Receivable, 250 Park Avenue, Floor 18 | New York | NY | 10177 | |
| 5858842 | Complete Discovery Source, Inc. | Attn: General Counsel, 250 Park Avenue, Floor 18 | New York | NY | 10177 | |
| 4918818 | COMPLETE ENVIRONMENTAL PRODUCTS INC | 3500 PASADENA FRWY | PASADENA | TX | 77503 | |
| 4918819 | COMPLETE ENVIRONMENTAL PRODUCTS INC | DEPT 185 | HOUSTON | TX | 77210-4458 | |
| 5868031 | Complete Solar Inc | ADDRESS ON FILE | | | | |
| 5868030 | Complete Solar Inc | ADDRESS ON FILE | | | | |
| 5868028 | Complete Solar Inc | ADDRESS ON FILE | | | | |
| 5868032 | COMPLETE WELDERS SUPPLY INC. | ADDRESS ON FILE | | | | |
| 5868033 | Complete Wireless, Complete Wireless | ADDRESS ON FILE | | | | |
| 4918820 | COMPLIANCE TESTING & TECHNOLOGY INC | W67N250 EVERGREEN BLVD, SUITE | CEDARBURG | WI | 53012 | |
| 4918821 | COMPLIANCE WAVE LLC | COMPLIANCE WAVE, 241 MAPLE AVE STE 201 | RED BANK | NJ | 07701 | |
| 7186875 | Compos, Leticia | ADDRESS ON FILE | | | | |
| 7186875 | Compos, Leticia | ADDRESS ON FILE | | | | |
| 4918822 | COMPOSITE RESOURCES | 485 LAKESHORE PARKWAY | ROCK HILL | SC | 29730 | |
| 4918824 | COMPOSITES ONE LLC | 3621 SEAPORT BLVD | WEST SACRAMENTO | CA | 95691-3437 | |
| 4918823 | COMPOSITES ONE LLC | 4526 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | |
| 4918825 | COMPREHENSIVE ANESTHESIA INC | PO Box 3776 | PINEDALE | CA | 93650-3776 | |
| 4918826 | COMPREHENSIVE CARDIOVASCULAR | MEDICAL GROUP INC, 5945 TRUXTUN EXTENSON | BAKERSFIELD | CA | 93309-0610 | |
| 4918827 | COMPREHENSIVE MEDICAL INC | PO BOX 810009 | DALLAS | TX | 75381-0009 | |
| 7071550 | Comprehensive Medical Management Inc. | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7071550 | Comprehensive Medical Management Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4918828 | COMPREHENSIVE SECURITY | SERVICES INC, 10535 E STOCKTON BLVD STE A | ELK GROVE | CA | 95625 | |
| 4918829 | COMPREMED MEDICAL GROUP | DEL CARMEN MEDICAL CENTER, 19234 VANOWEN ST | RESEDA | CA | 91335 | |
| 4918830 | COMPRENENSIVE PAIN MANAGEMENT | 7152 NO SHARON #104 | FRESNO | CA | 93720 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4918831 | COMPRESSED AIR CHALLENGE | 1908 LEO LANE | ALEXANDRIA | VA | 22308 | |
| 4918833 | COMPRESSOR & ENGINE SUPPLY INC | 230 JAMES ST UNIT D | WALES | WI | 53183 | |
| 4918832 | COMPRESSOR & ENGINE SUPPLY INC | 603 CALIFORNIA BLVD | NAPA | CA | 94558 | |
| 4918834 | COMPRESSOR ENGINEERING CORP | 5440 ALDER DR | HOUSTON | TX | 77081 | |
| 4918835 | COMPRESSOR PRODUCTS INTL | PO Box 849026 | DALLAS | TX | 75284 | |
| 4918836 | COMPRESSOR PRODUCTS INTL LLC | 5605 CARNEGIE BLVD | CHARLOTTE | NC | 28209 | |
| 6143084 | COMPTON BRIAN D TR & VICCI A TR | ADDRESS ON FILE | | | | |
| 6139887 | COMPTON PATRICIA A | ADDRESS ON FILE | | | | |
| 6139877 | COMPTON SUSAN M | ADDRESS ON FILE | | | | |
| 6139840 | COMPTON WILLIAM C | ADDRESS ON FILE | | | | |
| 7946223 | Compton, Anthony | ADDRESS ON FILE | | | | |
| 4975743 | Compton, Betty | 0228 PENINSULA DR, P.O. Box 156 | Richvale | CA | 95974-0291 | |
| 6060149 | Compton, Betty | ADDRESS ON FILE | | | | |
| 4934495 | Compton, Brendan | 14010 Carriage Oaks Ln. | Auburn | CA | 95602 | |
| 4944278 | Compton, Emily | 9330 Sierra College Blvd. | Roseville | CA | 95661 | |
| 4978466 | Compton, Gregg | ADDRESS ON FILE | | | | |
| 4955827 | Compton, Jamar | ADDRESS ON FILE | | | | |
| 6008851 | COMPTON, JAMES | ADDRESS ON FILE | | | | |
| 7332798 | Compton, Karen | ADDRESS ON FILE | | | | |
| 7300465 | Compton, Laurence | ADDRESS ON FILE | | | | |
| 7327698 | Compton, Susan | ADDRESS ON FILE | | | | |
| 7072378 | Compton-Zachman, Sharon A. | ADDRESS ON FILE | | | | |
| 4918837 | COMPTROLLER OF MARYLAND | REMITTANCE PROCESSING CENTER | ANNAPOLIS | MD | 21411-0002 | |
| 4918838 | COMPTROLLER OF MARYLAND | UNCLAIMED PROPERTY UNIT, 301 W PRESTON ST RM 310 | BALTIMORE | MD | 21201-2385 | |
| 7782458 | COMPTROLLER OF PUBLIC ACCOUNTS | FEIN 74-60000089, UNCLAIMED PROPERTY HOLDER REPORTING SECTION, PO BOX 12019 | AUSTIN | TX | 78711-2019 | |
| 4918839 | COMPTROLLER OF THE | STATE OF NEW YORK, 110 STATE ST | ALBANY | NY | 12236 | |
| 7787211 | COMPTROLLER STATE OF NEW YORK | OFFICE OF UNCLAIMED FUNDS, 110 STATE STREET | ALBANY | NY | 12236 | |
| 6071838 | COMPUGRAPHICS U.S.A. INC. - 43455 OSGOOD RD | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 4918840 | COMPUMERIC ENGINEERING INC | DBA BEARSAVER, 1390 S MILLIKEN AVE | ONTARIO | CA | 91761 | |
| 4918841 | COMPUTAPOLE | PO Box 846234 | DALLAS | TX | 75284-6234 | |
| 4918842 | COMPUTER INSTITUTE OF TECHNOLOGY | INC, PO Box | BELL Gardens | CA | 90202 | |
| 4918843 | COMPUTER POWER SOLUTIONS INC | 4644 KATELLA AVE | LOS ALAMITOS | CA | 90720 | |
| 4918844 | COMPUTER TRAINING SOURCE, INC | 4900 HOPYARD RD - #100 | PLEASANTON | CA | 94588 | |
| 7940781 | COMPUTERS AND STRUCTURES INC | 1646 N CALIFORNIA BLVD STE 600 | WALNUT CREEK | CA | 94596 | |
| 6071850 | COMPUTERS AND STRUCTURES INC CSI | 1646 N CALIFORNIA BLVD STE 600 | WALNUT CREEK | CA | 94596 | |
| 6071851 | Computershare Executive Services | 412 Wall Street | Princeton | NJ | 08540 | |
| 7940782 | COMPUTERSHARE GOVERNANCE SERVICES | 250 ROYALL ST | CANTON | MA | 02021 | |
| 6071852 | Computershare Governance Services Inc | 100 Beard Sawmill Rd | Shelton | CT | 06484 | |
| 6071853 | COMPUTERSHARE GOVERNANCE SERVICES, INC | 250 ROYALL ST | CANTON | MA | 02021 | |
| 7952553 | COMPUTERSHARE INC | 100 Beard Sawmill Rd | Shelton | CT | 06484 | |
| 4918847 | COMPUTERSHARE INC | COMPUTERSHARE SHAREOWNER SVCS LLC, 250 ROYALL ST | CANTON | MA | 02021 | |
| 4918848 | COMPUWARE CORPORATION | PO DRAWER 64376 | DETROIT | MI | 48264 | |
| 4918849 | COMRENT INTERNATIONAL LLC | 10901 W 120TH AVE STE 150 | BROMMFIELD | CO | 80021 | |
| 6011717 | COMSEARCH | 19700 JANELIA FARM BLVD | ASHBURN | VA | 20147 | |
| 4918850 | COMSEARCH | AN ANDREW COMPANY, 19700 JANELIA FARM BLVD | ASHBURN | VA | 20147 | |
| 7952554 | Comsearch | PO Box 1623 | Winston Salem | NC | 27102 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1820 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4918851 | COMSITES WEST LLC | 2555 THIRD ST #200 | SACRAMENTO | CA | 95818 | |
| 6071856 | ComSites West LLC | Attn: Accounts Receivable, 2555 Third St, Suite 200 | Sacramento | CA | 95818 | |
| 6071858 | ComSites West LLC* | Jay Feick, Notices: 5660 Freeport Blvd., Ste. 201 | Sacramento | CA | 95822 | |
| 5868034 | Comstock Healdsburg, LLC | ADDRESS ON FILE | | | | |
| 5868035 | Comstock Homes | ADDRESS ON FILE | | | | |
| 4942291 | COMSTOCK, DONALD | P.O. BOX 55 | ORICK | CA | 95555 | |
| 7470824 | Comstock, Judith D | ADDRESS ON FILE | | | | |
| 7470824 | Comstock, Judith D | ADDRESS ON FILE | | | | |
| 4955592 | Comstock, Karen T | ADDRESS ON FILE | | | | |
| 6132489 | COMYFORD JACK B & LOIS R TRUST | ADDRESS ON FILE | | | | |
| 6071860 | CON LEE (C&A) RESTAURANTS (380)-522 EL CAMINO REAL | 8959 Tyler Blvd | Mentor | OH | 44060 | |
| 6071861 | CON LEE (C&A) RESTAURANTS INC(25945),576 LINDA MAR | 8959 Tyler Blvd | Mentor | OH | 44060 | |
| 6071862 | CON LEE (CON&CON) RESTAURANTS (1528) -952 EL MONTE | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6071863 | CON LEE (CON&CON) RESTAURANTS (2512),1100 EL CAMIN | 8959 Tyler Blvd | Mentor | OH | 44060 | |
| 6071864 | CON LEE (CON&CON) RESTAURANTS (6793) - 536 WHIPPLE | 8959 Tyler Blvd | Mentor | OH | 44060 | |
| 6071865 | CON LEE RESTAURANTS INC - 185 CHESTNUT ST | 2491 Alluvial Avenue #480 | Clovis | CA | 93611 | |
| 6071866 | CON LEE RESTAURANTS INC - McDonald's #1660 | 2491 Alluvial Avenue #480 | Clovis | CA | 93611 | |
| 6071867 | CON LEE RESTAURANTS INC (16328)- 1060 N RENGSTORFF | 8959 Tyler Blvd | Mentor | OH | 44060 | |
| 6071868 | CON LEE RESTAURANTS INC (32554) -18578 PROSPECT RD | 8959 Tyler Blvd | Mentor | OH | 44060 | |
| 6071869 | CON LEE RESTAURANTS INC (3769) -10990 N STELLING | 8959 TYLER BLVD | MENTOR | OH | 44060 | |
| 5868036 | Con, Walter | ADDRESS ON FILE | | | | |
| 7234038 | Conachy, Daniel | ADDRESS ON FILE | | | | |
| 7269669 | Conachy, Eileen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7236187 | Conachy, Matthew | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6071870 | CONAGRA FOODS INC | 16429 W KAMM AVE | HELM | CA | 93627 | |
| 6071871 | CONAGRA FOODS INC | 554 S YOSEMITE AVE | OAKDALE | CA | 95361 | |
| 6116534 | CONAGRA FOODS INC | 554 S Yosemite | Oakdale | CA | 95361 | |
| 6071872 | ConAgra Foods, Inc. | 9 ConAgra Drive, MS 9-220 | Omaha | NE | 68102 | |
| 6071873 | CONAGRA SPECIALTY SNACKS | 5626 E SHIELDS AVE | FRESNO | CA | 93727 | |
| 4973299 | Conant, Ellen | ADDRESS ON FILE | | | | |
| 4983038 | Conard, Larry | ADDRESS ON FILE | | | | |
| 7145815 | CONARD, PATRICIA A | ADDRESS ON FILE | | | | |
| 7145815 | CONARD, PATRICIA A | ADDRESS ON FILE | | | | |
| 4982834 | Conas, Manuel | ADDRESS ON FILE | | | | |
| 4998523 | Conatser, Jennifer Joy | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937617 | Conatser, Jennifer Joy | ADDRESS ON FILE | | | | |
| 7174504 | CONATSER, JENNIFER JOY | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174504 | CONATSER, JENNIFER JOY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5937615 | Conatser, Jennifer Joy | ADDRESS ON FILE | | | | |
| 5975995 | Conatser, Jennifer Joy | ADDRESS ON FILE | | | | |
| 5937616 | Conatser, Jennifer Joy | ADDRESS ON FILE | | | | |
| 5008330 | Conatser, Jennifer Joy | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998524 | Conatser, Jennifer Joy | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7271019 | Conatser, Matthew | ADDRESS ON FILE | | | | |
| 4951893 | Conatser, Michael | ADDRESS ON FILE | | | | |
| 4918852 | CONAWAY CONSERVANCY GROUP | JOINT VENTURE, 4615 COWELL BOULEVARD | DAVIS | CA | 95616 | |
| 5868037 | Conaway Preservation Group, LLC. | ADDRESS ON FILE | | | | |
| 4970235 | Conaway, Clinton | ADDRESS ON FILE | | | | |
| 6121864 | Conaway, Clinton | ADDRESS ON FILE | | | | |
| 6071874 | Conaway, Clinton | ADDRESS ON FILE | | | | |
| 4918853 | CONAX TECHNOLOGIES LLC | 2300 WALDEN AVE | BUFFALO | NY | 14225 | |
| 6145741 | CONCANNON MAUREEN E | ADDRESS ON FILE | | | | |
| 7195284 | Concealed Concept | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195284 | Concealed Concept | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195284 | Concealed Concept | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4970637 | Concello, Clifford A. | ADDRESS ON FILE | | | | |
| 4918854 | CONCENTRIC ENERGY PUBLICATIONS | 293 BOSTON POST RD W STE 500 | MARLBOROUGH | MA | 01752 | |
| 7683797 | CONCEPCION B HONCIANO TTEE | ADDRESS ON FILE | | | | |
| 7145757 | Concepcion Bustamante | ADDRESS ON FILE | | | | |
| 7145757 | Concepcion Bustamante | ADDRESS ON FILE | | | | |
| 7683798 | CONCEPCION ORELLANA | ADDRESS ON FILE | | | | |
| 7769877 | CONCEPCION V LAZCANO | 207 CLARENDON RD | BURLINGAME | CA | 94010-2803 | |
| 4933800 | Conception, Oliverio | 5511 Huges Place | Fremont | CA | 94538 | |
| 4918855 | CONCERTS4CHARITY INC | 7500 ROSWELL RD UNIT 8 | ATLANTA | GA | 30350 | |
| 7683799 | CONCESA E PICZON | ADDRESS ON FILE | | | | |
| 7683800 | CONCETTA M LAPENNA | ADDRESS ON FILE | | | | |
| 7777338 | CONCETTA M ZGONINA & | EDWARD JOHN ZGONINA JT TEN, 745 W KIMBALL AVE | PALATINE | IL | 60067-6775 | |
| 7780594 | CONCETTA TEMPESTA EX | EST JOSEPH TEMPESTA, 10 WALNUT ST | MONTVALE | NJ | 07645-1421 | |
| 5918133 | Conchita G.M. Seale | ADDRESS ON FILE | | | | |
| 5918131 | Conchita G.M. Seale | ADDRESS ON FILE | | | | |
| 5918128 | Conchita G.M. Seale | ADDRESS ON FILE | | | | |
| 5918130 | Conchita G.M. Seale | ADDRESS ON FILE | | | | |
| 5918129 | Conchita G.M. Seale | ADDRESS ON FILE | | | | |
| 4918856 | CONCO SERVICES CORP | 135 SYLVAN STREET | VERONA | PA | 15147 | |
| 6071878 | Conco Services Corp. | 520 Jones Street | Verona | PA | 15147 | |
| 6071877 | Conco Services Corp. | 530 Jones Street | Verona | PA | 15147-1121 | |
| 6010763 | CONCO SYSTEMS INC | 530 JONES ST | VERONA | PA | 15147 | |
| 4918857 | CONCO SYSTEMS INC | ACCOUNTS PAYABLE, 530 JONES ST | VERONA | PA | 15147 | |
| 4918858 | CONCORD CHAMBER OF COMMERCE | 2280 DIAMOND BLVD #200 | CONCORD | CA | 94520 | |
| 5868038 | CONCORD CONSTRUCTION | ADDRESS ON FILE | | | | |
| 4918859 | CONCORD DISPOSAL SERVICE | 4080 Mallard Dr | Concord | CA | 94520 | |
| 5012805 | CONCORD DISPOSAL SERVICE | PO Box 5397 | CONCORD | CA | 94524 | |
| 4933262 | CONCORD ENERGY | 1401 17TH ST STE 1500 | DENVER | CO | 80202 | |
| 6071880 | CONCORD ENERGY | 7901 Shaffer Parkway | Littleton | CO | 80127 | |
| 6071882 | Concord Energy LLC | 1401 17th Street, Suite 1500 | Denver | CO | 80202 | |
| 4918860 | CONCORD ENERGY LLC | 1401 17TH ST STE 1500 | DENVER | CO | 80202-1253 | |
| 4918861 | CONCORD ENERGY LLC | CAD, 1401 17TH ST STE 1500 | DENVER | CO | 80202 | |
| 4918862 | CONCORD INDUSTRIAL PARK I-II-A LP | 4080 PORT CHICAGO HIGHWAY | CONCORD | CA | 94520 | |
| 5868039 | Concord Industrial Park V, LP | ADDRESS ON FILE | | | | |
| 5991978 | Concord Iron Works, Inc. | 1501 Loveridge Rd., Box 15 | Pittsburg | CA | 94565 | |
| 5800482 | Concord Iron Works, Inc. | 1550 Loveridge Rd., Box 15 | Pittsburg | CA | 94565 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6006539 | Concord Iron Works, Inc.-Millette, Jennifer | 1501 Loveridge Rd., Box 15 | Pittsburg | CA | 94565 | |
| 7952555 | CONCORD JET SERVICE INC | 500 Sally Ride Dr | CONCORD | CA | 94520 | |
| 6071886 | Concord Jet Service, Inc. | PO Box 787 | CONCORD | CA | 94522 | |
| 6116097 | Concord Jet Services, Inc. | Attn: Jonathan Kendler, P.O. Box 787 | Concord | CA | 94522 | |
| 7952556 | Concord Ready Mix, Roxanne | 3500 Wilbur Ave Bldg B | Antioch | CA | 94509 | |
| 4918864 | Concord Service Center | Pacific Gas & Electric Company, 1030 Detroit Avenue | Concord | CA | 94518 | |
| 7940783 | CONCORD, CITY OF | 1950 PARKSIDE DR MS/09 | CONCORD | CA | 94519 | |
| 6041832 | CONCORD, CITY OF | CITY OF CONCORD, FINANCE DEPT,, 1950 PARKSIDE DR MS/09 | CONCORD | CA | 94519 | |
| 6071888 | Concordia Resources | 400 Capitol Mall, Suite 1100 | Sacramento | CA | 95814 | |
| 6071889 | Concordia Resources, Inc. | 400 Capitol Mall, Suite 1100 | Sacramento | CA | 95814 | |
| 7482409 | Concow Yankee Hill Community Development Corporation, individually, and as a representative for all those similarly situated | ADDRESS ON FILE | | | | |
| 6071890 | Concrete Inc DBA Knife River Corp | PO BOX 66001 | Stockton | CA | 95206 | |
| 5861124 | Concrete Inc. dba Knife River | Michael W. Fidler, 400 South Lincoln Street | Stockton | CA | 95203 | |
| 5861124 | Concrete Inc. dba Knife River | PO Box 66001 | Stockton | CA | 95206 | |
| 7952557 | Concrete Recycling (BAC) | 24701 Clawiter Road | Hayward | CA | 94545 | |
| 4918866 | CONCRETE TIE INC | 1397 WALTER ST | VENTURA | CA | 93003 | |
| 7940784 | CONCUR TECHNOLOGIES | 601 108TH AVE NE STE 1000 | BELLEVUE | CA | 98004 | |
| 6071891 | Concur Technologies | 601 108th Ave NE Ste 1000 | Bellevue | WA | 98004 | |
| 4918868 | CONCUR TECHNOLOGIES INC | 62157 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 6160808 | Concur Technologies, Inc. | 601 108th Avenue NE, Suite 1000 | Bellevue | WA | 98004 | |
| 6160808 | Concur Technologies, Inc. | 61257 Collections Center Drive | Chicago | IL | 60693 | |
| 5865143 | Concurrent Technologies, Corporation | ADDRESS ON FILE | | | | |
| 6012931 | CONDE GROUP INC | 4141 JUTLAND DR STE 130 | SAN DIEGO | CA | 92117 | |
| 6071897 | CONDE GROUP INC | 954 CANDLELIGHT PL | LA JOLLA | CA | 92037 | |
| 4918869 | CONDE GROUP INC | 954 CANDLELIGHT PL | LA JOLLA | CA | 92037-7715 | |
| 6146446 | CONDEFF DAVID WILLIS TR & CONDEFF MARY OGDEN TR | ADDRESS ON FILE | | | | |
| 4998525 | Conder, Breanne | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008331 | Conder, Breanne | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998526 | Conder, Breanne | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174297 | CONDER, BREANNE MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174297 | CONDER, BREANNE MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5937618 | Conder, Breanne; Flynn, Zebulun; Lewis, Dayton, (A Minor, By And Through His Guardian Ad Litem, Breanne Conder) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937619 | Conder, Breanne; Flynn, Zebulun; Lewis, Dayton, (A Minor, By And Through His Guardian Ad Litem, Breanne Conder) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5975999 | Conder, Breanne; Flynn, Zebulun; Lewis, Dayton, (A Minor, By And Through His Guardian Ad Litem, Breanne Conder) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937620 | Conder, Breanne; Flynn, Zebulun; Lewis, Dayton, (A Minor, By And Through His Guardian Ad Litem, Breanne Conder) | SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4998531 | Conder, Durise Ann | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174041 | CONDER, DURISE ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7174041 | CONDER, DURISE ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008334 | Conder, Durise Ann | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998532 | Conder, Durise Ann | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937622 | Conder, Durise Ann; Conder, Rodney Howard; Conder, Lynda Chanel (A Minor, By And Through Her Guardian Ad Litem Rodney Howard Conder) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937623 | Conder, Durise Ann; Conder, Rodney Howard; Conder, Lynda Chanel (A Minor, By And Through Her Guardian Ad Litem Rodney Howard Conder) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937621 | Conder, Durise Ann; Conder, Rodney Howard; Conder, Lynda Chanel (A Minor, By And Through Her Guardian Ad Litem Rodney Howard Conder) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7174034 | CONDER, KENNETH WILLIAM | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174034 | CONDER, KENNETH WILLIAM | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4998537 | Conder, Kenney | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008337 | Conder, Kenney | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998538 | Conder, Kenney | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937625 | Conder, Kenney; Bettencourt, Sonia; Bettencourt, Alyssa (a minor, by and through her guardian ad litem Sonia Bettencourt); Bettencourt, Andrew | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937626 | Conder, Kenney; Bettencourt, Sonia; Bettencourt, Alyssa (a minor, by and through her guardian ad litem Sonia Bettencourt); Bettencourt, Andrew | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5976005 | Conder, Kenney; Bettencourt, Sonia; Bettencourt, Alyssa (a minor, by and through her guardian ad litem Sonia Bettencourt); Bettencourt, Andrew | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937627 | Conder, Kenney; Bettencourt, Sonia; Bettencourt, Alyssa (a minor, by and through her guardian ad litem Sonia Bettencourt); Bettencourt, Andrew | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 5986580 | Conder, Leita | ADDRESS ON FILE | | | | |
| 4937901 | Conder, Leita | 16539 castroville blvd | Salinas | CA | 93907 | |
| 7174042 | CONDER, LYNDA CHANEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174042 | CONDER, LYNDA CHANEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4998533 | Conder, Rodney Howard | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174043 | CONDER, RODNEY HOWARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174043 | CONDER, RODNEY HOWARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008335 | Conder, Rodney Howard | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1823 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
1824 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4998534 | Conder, Rodney Howard | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4976686 | CONDICT, CHARLES | ADDRESS ON FILE | | | | |
| 7150333 | Condie , Matthew A | ADDRESS ON FILE | | | | |
| 6141189 | CONDIE MATTHEW & CONDIE KATHERINE | ADDRESS ON FILE | | | | |
| 7275844 | Condie, Katherine | ADDRESS ON FILE | | | | |
| 7275844 | Condie, Katherine | ADDRESS ON FILE | | | | |
| 7149482 | Condie, Matthew | ADDRESS ON FILE | | | | |
| 7277816 | Condie, Matthew | ADDRESS ON FILE | | | | |
| 6146015 | CONDIOTTI DANIEL | ADDRESS ON FILE | | | | |
| 6141508 | CONDIOTTI JOSEPH | ADDRESS ON FILE | | | | |
| 4957680 | Condit, Adrianne L | ADDRESS ON FILE | | | | |
| 7146594 | Condit, Seth | ADDRESS ON FILE | | | | |
| 7315687 | Condliffe, Donald | ADDRESS ON FILE | | | | |
| 4971712 | Condon, John Westmore | ADDRESS ON FILE | | | | |
| 5938997 | CONDON, Judy | ADDRESS ON FILE | | | | |
| 6159906 | Condon, Judy | ADDRESS ON FILE | | | | |
| 4953341 | Condon, Mark John Westmore | ADDRESS ON FILE | | | | |
| 4962908 | Condon, Samuel | ADDRESS ON FILE | | | | |
| 6071899 | Condon, Samuel | ADDRESS ON FILE | | | | |
| 7301906 | Condon, Sr., Robert | ADDRESS ON FILE | | | | |
| 4918870 | CONDON-JOHNSON & ASSOCIATES | INC, 480 ROLAND WAY STE 200 | OAKLAND | CA | 94621 | |
| 4918871 | CONDOR EARTH TECHNOLOGIES INC | 21663 BRIAN LANE | SONORA | CA | 95370 | |
| 6144342 | CONDRON MATTHEW G & CONDRON MEGAN E | ADDRESS ON FILE | | | | |
| 4992032 | Condron, Kelly | ADDRESS ON FILE | | | | |
| 7163976 | CONDRON, MATTHEW | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163976 | CONDRON, MATTHEW | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7163977 | CONDRON, MEGAN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163977 | CONDRON, MEGAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 4918872 | CONDUCTIX INC | CONDUCTIX WAMPFLER, 10102 F ST | OMAHA | NE | 68127 | |
| 6071900 | Conduent | 2828 N. Haskell Ave., Bldg 1, 9th Floor | Dallas | TX | 75204 | |
| 6071902 | Conduent HR Services, LLC | 100 Campus Drive, Suite 200 | Florham Park | NJ | 07932 | |
| 6071903 | Conduent HR Services, LLC (formerly known as Xerox HR Solutions, LLC) | 100 Campus Drive, Suite 200 | Florham Park | NJ | 07932 | |
| 6071904 | CONDUENT INCORPORATED | 100 Campus Drive, Suite 200 | Florham Park | NJ | 07932 | |
| 7952558 | CONDUENT INCORPORATED | 100 Campus Drive | Florham Park | NJ | 07932 | |
| 6041869 | CONDUENT INCORPORATED | 2828 N. Haskell Ave., Bldg 1, 9th Floor | Dallas | TX | 75204 | |
| 4918873 | CONDUENT INCORPORATED | CONDUENT HR SERVICES LLC, PO Box 202617 | DALLAS | TX | 75320-2617 | |
| 4918874 | CONE DRIVE OPERATIONS INC | 240 E 12TH ST | TRAVERSE CITY | MI | 49685-0272 | |
| 4943936 | Cone, Joanne | 125 Parmac Road Apt 45 | Chico | CA | 95926 | |
| 7189794 | Cone, John William | ADDRESS ON FILE | | | | |
| 5992979 | Cone, Sheila | ADDRESS ON FILE | | | | |
| 6071905 | CONEKT2 INC | 8310 Miramar Mall, Suite A | San Diego | CA | 92121 | |
| 7952559 | CONEKT2 INC | 8310 Miramar Mall | San Diego | CA | 92121 | |
| 6071911 | Conekt2 Inc dba C2 Group | 8310 Miramar Mall, Suite A | San Diego | CA | 92121 | |
| 4967650 | Cone-Onoro, Patricia A | ADDRESS ON FILE | | | | |
| 4914444 | Conerly, Veronica Lajoyce | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4913681 | Cones, John W | ADDRESS ON FILE | | | | |
| 7311879 | Conesa, Christina | ADDRESS ON FILE | | | | |
| 7249834 | Conetech, Inc. | 1450 Airport Bvd, Suite 180 | Santa Rosa | CA | 95403 | |
| 7317981 | Coney, Dean | ADDRESS ON FILE | | | | |
| 7317981 | Coney, Dean | ADDRESS ON FILE | | | | |
| 7322489 | Coney, Teresa Dionne | ADDRESS ON FILE | | | | |
| 7322489 | Coney, Teresa Dionne | ADDRESS ON FILE | | | | |
| 7983883 | Confer, Patrick | ADDRESS ON FILE | | | | |
| 7983883 | Confer, Patrick | ADDRESS ON FILE | | | | |
| 4918876 | CONFERENCE BOARD INC | CHURCH ST STATION, 845 THIRD AVE | NEW YORK | NY | 10022-6679 | |
| 7952560 | CONFIDENTIAL SERVICES INC | 225 Broadway Street | SOUTH HAVEN | MI | 49090 | |
| 4918877 | CONFIDENTIAL SERVICES, INC. | PO BOX 167 | SOUTH HAVEN | MI | 49090 | |
| 4943993 | confluence restaurants, inc.-Kwok, Bill | 39 S LIVERMORE AVE STE 125 | Livermore | CA | 94550 | |
| 4939677 | Confluence Restaurants, Inc.-Kwok, Bill | 39 S Livermore Ave | Livermore | CA | 94550 | |
| 4918878 | CONFLUENT INCORPORATED | 101 UNIVERSITY AVE STE 111 | PALO ALTO | CA | 94301 | |
| 4962599 | Congdon, Daniel | ADDRESS ON FILE | | | | |
| 6071913 | Congdon, Daniel | ADDRESS ON FILE | | | | |
| 7176097 | CONGDON, DEBRA | ADDRESS ON FILE | | | | |
| 7176097 | CONGDON, DEBRA | ADDRESS ON FILE | | | | |
| 7176103 | CONGDON, MICHAEL ROBERT | ADDRESS ON FILE | | | | |
| 7176103 | CONGDON, MICHAEL ROBERT | ADDRESS ON FILE | | | | |
| 4922148 | CONGER, HARRY M | 620 SAND HILL RD #115G | PALO ALTO | CA | 94304 | |
| 7185791 | CONGER, SHANE ROBERT DOUGLAS | ADDRESS ON FILE | | | | |
| 7185791 | CONGER, SHANE ROBERT DOUGLAS | ADDRESS ON FILE | | | | |
| 6130511 | CONGI VICTOR J & LAURIE J TR | ADDRESS ON FILE | | | | |
| 4995457 | Congi, Joan | ADDRESS ON FILE | | | | |
| 4951345 | Congirlu, Mahyar | ADDRESS ON FILE | | | | |
| 4924354 | CONGLETON, LINDA S | LINDA S CONGLETON & ASSOCIATES, 5405 ALTON PKWY STE A-347 | IRVINE | CA | 92604 | |
| 4918879 | CONGREGATION BNAI ISRAEL | OF SACRAMENTO, 3600 RIVERSIDE BLVD | SACRAMENTO | CA | 95818 | |
| 4918880 | CONGREGATION KOL SHOFAR | 215 BLACKFIELD DR | TIBURON | CA | 94920 | |
| 7476298 | Congregation Shomrei Torah | ADDRESS ON FILE | | | | |
| 7683801 | CONGREGATION YESHIVA DIVREI | ADDRESS ON FILE | | | | |
| 4918881 | CONGRESS OF CALIFORNIA SENIORS | EDUCATION & RESEARCH FUND INC, 1230 N ST STE 201 | SACRAMENTO | CA | 95819 | |
| 5983620 | Congress, Rachel | ADDRESS ON FILE | | | | |
| 4918882 | CONGRESSIONAL BLACK CAUCUS | FOUNDATION INC, 1720 MASSACHUSETTS AVE NW | WASHINGTON | DC | 20006 | |
| 4918883 | CONGRESSIONAL HISPANIC | LEADERSHIP INSTITUTE INC, 734 15TH STREET NW STE 620 | WASHINGTON | DC | 20005 | |
| 4918884 | CONGRESSIONAL HISPANIC CAUCUS | INSTITUTE INC, 1128 16TH ST NW | WASHINGTON | DC | 20003 | |
| 4918885 | CONGRESSIONAL HOCKEY CHALLENGE | 1217 DELAFIELD PLACE NW | WASHINGTON | DC | 20011 | |
| 4950627 | Congrove, Sidney Bret | ADDRESS ON FILE | | | | |
| 7683802 | CONIE C PERRY | ADDRESS ON FILE | | | | |
| 4957416 | Conine, Geoffrey P | ADDRESS ON FILE | | | | |
| 4969275 | Conjeevaram, Viswanathan S. | ADDRESS ON FILE | | | | |
| 4918886 | Conklin & de Decker Associates, Inc. | P.O. Box 1142 | Orleans | MA | 02653 | |
| 6145240 | CONKLIN ALFRED III & CONKLIN BEVERLY | ADDRESS ON FILE | | | | |
| 5003167 | Conklin III, Alfred | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5003166 | Conklin III, Alfred | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6143825 | CONKLIN PATRICIA TR | ADDRESS ON FILE | | | | |
| 4996773 | Conklin, Antoinette | ADDRESS ON FILE | | | | |
| 5003169 | Conklin, Beverly | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5003168 | Conklin, Beverly | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4953617 | Conklin, Bill Clayton | ADDRESS ON FILE | | | | |
| 6071914 | Conklin, Bill Clayton | ADDRESS ON FILE | | | | |
| 5989834 | Conklin, Elizabeth | ADDRESS ON FILE | | | | |
| 4940993 | Conklin, Elizabeth | 1201 Brickyard Way | Richmond | CA | 94801 | |
| 7464766 | Conklin, Loy | ADDRESS ON FILE | | | | |
| 7315337 | Conklin, Mary Ellen | ADDRESS ON FILE | | | | |
| 4930875 | CONKLIN, TODD | 532 W ALAMEDA DR | SANTA FE | NM | 87501 | |
| 6141010 | CONLAN MERVIN I TR & CONLAN EILEEN S TR | ADDRESS ON FILE | | | | |
| 7330349 | CONLAN, MERVIN | ADDRESS ON FILE | | | | |
| 7294895 | Conlan, Mervin I | ADDRESS ON FILE | | | | |
| 4918888 | CONLEY FAMILY LIMITED PARTNERSHIP | PO Box 24333 | OAKLAND | CA | 94623 | |
| 7299254 | Conley III, Jerome C. | ADDRESS ON FILE | | | | |
| 6139535 | CONLEY MELANIE J-F TR | ADDRESS ON FILE | | | | |
| 4953493 | Conley, Christopher Gerald | ADDRESS ON FILE | | | | |
| 4960338 | Conley, Daniel | ADDRESS ON FILE | | | | |
| 7180331 | Conley, Dennis Matthew | ADDRESS ON FILE | | | | |
| 4987100 | Conley, Elizabeth | ADDRESS ON FILE | | | | |
| 4955271 | Conley, Glendetta A | ADDRESS ON FILE | | | | |
| 4963777 | Conley, Glenn | ADDRESS ON FILE | | | | |
| 7327667 | Conley, James Gardiner | ADDRESS ON FILE | | | | |
| 7327667 | Conley, James Gardiner | ADDRESS ON FILE | | | | |
| 4995891 | Conley, John | ADDRESS ON FILE | | | | |
| 4981483 | Conley, John | ADDRESS ON FILE | | | | |
| 4911575 | Conley, John Warren | ADDRESS ON FILE | | | | |
| 4997401 | Conley, Joseph | ADDRESS ON FILE | | | | |
| 4913972 | Conley, Joseph Paul | ADDRESS ON FILE | | | | |
| 4995978 | Conley, Kevin | ADDRESS ON FILE | | | | |
| 4911691 | Conley, Kevin E | ADDRESS ON FILE | | | | |
| 4971441 | Conley, Kimberly | ADDRESS ON FILE | | | | |
| 4973585 | Conley, Kyle Douglas | ADDRESS ON FILE | | | | |
| 5901633 | Conley, Kyle Douglas | ADDRESS ON FILE | | | | |
| 4991265 | Conley, Marilyn | ADDRESS ON FILE | | | | |
| 7229337 | Conley, Matthew Charles | ADDRESS ON FILE | | | | |
| 7178168 | Conley, Michelle | ADDRESS ON FILE | | | | |
| 4981927 | Conley, Mollie | ADDRESS ON FILE | | | | |
| 4925990 | CONLEY, NICOLE | 900 KENNEDY DR | CAPITOLA | CA | 95010 | |
| 8012157 | Conley, Richard | ADDRESS ON FILE | | | | |
| 4998545 | Conley, Robert Andrew | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937630 | Conley, Robert Andrew | ADDRESS ON FILE | | | | |
| 5937628 | Conley, Robert Andrew | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7174044 | CONLEY, ROBERT ANDREW | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174044 | CONLEY, ROBERT ANDREW | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5937629 | Conley, Robert Andrew | ADDRESS ON FILE | | | | |
| 5008341 | Conley, Robert Andrew | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998546 | Conley, Robert Andrew | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4965559 | Conley, Stacy Mitchell | ADDRESS ON FILE | | | | |
| 5984164 | Conley, Travis | ADDRESS ON FILE | | | | |
| 4954492 | Conley, Travis Russell | ADDRESS ON FILE | | | | |
| 4923196 | CONLIN, JENNIFER | AMERICAN CHI CENTER FOR HEALTH, 1209 ESPLANADE # 1 | CHICO | CA | 95926 | |
| 6144834 | CONLON SUSAN J | ADDRESS ON FILE | | | | |
| 4979670 | Conlon, Patrick | ADDRESS ON FILE | | | | |
| 7200340 | CONLON, RILEY | ADDRESS ON FILE | | | | |
| 7167849 | CONLON, SEAN | ADDRESS ON FILE | | | | |
| 7215092 | Conlon, Shane | ADDRESS ON FILE | | | | |
| 5938999 | Conlon, Susan | ADDRESS ON FILE | | | | |
| 7167850 | CONLON, SUSAN | ADDRESS ON FILE | | | | |
| 4978223 | Conlu, Mansueto | ADDRESS ON FILE | | | | |
| 7277601 | Conly, Gloria D | ADDRESS ON FILE | | | | |
| 6184695 | Conly, Howard & Pamela | ADDRESS ON FILE | | | | |
| 6184695 | Conly, Howard & Pamela | ADDRESS ON FILE | | | | |
| 7479299 | Conly, Howard & Pamela | ADDRESS ON FILE | | | | |
| 6116535 | CONMAR LLC | 2360 S Orange Ave Bldg B | Fresno | CA | 93725 | |
| 6160485 | CONN, CATHERINE J | ADDRESS ON FILE | | | | |
| 4980052 | Conn, David | ADDRESS ON FILE | | | | |
| 6176346 | Conn, Duane | ADDRESS ON FILE | | | | |
| 6176346 | Conn, Duane | ADDRESS ON FILE | | | | |
| 4977228 | Conn, Gretchen | ADDRESS ON FILE | | | | |
| 4944277 | Conn, Lane & Marion | 223 Filbert St | Half Moon Bay | CA | 94019 | |
| 4941747 | Conn, Mike | 2420 Camino Ramon #215 | San Ramon | CA | 94583 | |
| 4973257 | Conn, Sebastian | ADDRESS ON FILE | | | | |
| 7250472 | Connaway, Mary | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5009763 | Connaway, Mary | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009764 | Connaway, Mary | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001752 | Connaway, Mary | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7931996 | Connecticut General Life Insurance Company OBO SASV901 | ADDRESS ON FILE | | | | |
| 7939651 | Connecticut General Life Insurance Company OBO SASV904 | Attn: Maria Turner A4ACT, 900 Cottage Grove Rd. | Bloomfield | CT | 06002 | |
| 6116536 | Connecticut Natural Gas Corporation | Attn: An officer, managing or general agent, 77 Hartland Street | East Hartford | CT | 06108-6201 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4918890 | CONNECTION TECHNOLOGY CENTER INC | 7939 RAE BLVD | VICTOR | NY | 14564-8931 | |
| 6143027 | CONNELL JAMES J TR & CONNELL DONNA A TR | ADDRESS ON FILE | | | | |
| 6071915 | Connell, Aimee Nicole | ADDRESS ON FILE | | | | |
| 4952168 | Connell, Aimee Nicole | ADDRESS ON FILE | | | | |
| 7161675 | CONNELL, BRANDY LEE | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7161675 | CONNELL, BRANDY LEE | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4993578 | Connell, Gary | ADDRESS ON FILE | | | | |
| 4953236 | Connell, Joshua James | ADDRESS ON FILE | | | | |
| 4952806 | Connell, Robert D. | ADDRESS ON FILE | | | | |
| 7187279 | Connella Family 2006 Trust | ADDRESS ON FILE | | | | |
| 7187279 | Connella Family 2006 Trust | ADDRESS ON FILE | | | | |
| 7187278 | CONNELLA, CLARISSA STEWART | ADDRESS ON FILE | | | | |
| 7187278 | CONNELLA, CLARISSA STEWART | ADDRESS ON FILE | | | | |
| 6133457 | CONNELLY EDWARD TRUSTEE ETAL | ADDRESS ON FILE | | | | |
| 6146392 | CONNELLY JULIE ANN TR | ADDRESS ON FILE | | | | |
| 6142211 | CONNELLY SANDRA K TR & CONNELLY CHRISTOPHER J TR | ADDRESS ON FILE | | | | |
| 4996714 | Connelly, Barbara | ADDRESS ON FILE | | | | |
| 7167584 | CONNELLY, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 5011314 | Connelly, Christopher | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7172711 | Connelly, Daniel | ADDRESS ON FILE | | | | |
| 4990968 | Connelly, James | ADDRESS ON FILE | | | | |
| 4955769 | Connelly, James Michael | ADDRESS ON FILE | | | | |
| 4926759 | CONNELLY, PATRICK | ST FRANCIS LANDSCAPE & GARDENING, PO Box 13707 | SAN LUIS OBISPO | CA | 93406 | |
| 4951691 | Connelly, Patrick Joseph | ADDRESS ON FILE | | | | |
| 4980197 | Connelly, Robert | ADDRESS ON FILE | | | | |
| 7167852 | CONNELLY, SANDRA | ADDRESS ON FILE | | | | |
| 6130137 | CONNER BERNICE A TR | ADDRESS ON FILE | | | | |
| 4918891 | CONNER CHIROPRACTIC CARE CORP | 429 WILLIAM ST | VACAVILLE | CA | 95688 | |
| 7692817 | CONNER JR, GEORGE G | ADDRESS ON FILE | | | | |
| 6130048 | CONNER TIM A & KIM A | ADDRESS ON FILE | | | | |
| 6145482 | CONNER WILLIAM | ADDRESS ON FILE | | | | |
| 4990683 | Conner, Andrew | ADDRESS ON FILE | | | | |
| 4966404 | Conner, Andrew George | ADDRESS ON FILE | | | | |
| 4951783 | Conner, Anne Pendleton | ADDRESS ON FILE | | | | |
| 7483400 | Conner, Bernice | ADDRESS ON FILE | | | | |
| 7483400 | Conner, Bernice | ADDRESS ON FILE | | | | |
| 7311779 | Conner, Bill | ADDRESS ON FILE | | | | |
| 7311779 | Conner, Bill | ADDRESS ON FILE | | | | |
| 7253409 | Conner, Candies | ADDRESS ON FILE | | | | |
| 4965093 | Conner, Cavan Ryan | ADDRESS ON FILE | | | | |
| 4977722 | Conner, Charles | ADDRESS ON FILE | | | | |
| 7292669 | Conner, Christina | ADDRESS ON FILE | | | | |
| 7170801 | CONNER, DANA ALONZO | ADDRESS ON FILE | | | | |
| 7170801 | CONNER, DANA ALONZO | ADDRESS ON FILE | | | | |
| 7252978 | Conner, Darenna Jean | ADDRESS ON FILE | | | | |
| 7252978 | Conner, Darenna Jean | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7231726 | Conner, Dustin | ADDRESS ON FILE | | | | |
| 4994850 | Conner, Edwin | ADDRESS ON FILE | | | | |
| 5868041 | CONNER, GRANT | ADDRESS ON FILE | | | | |
| 7222059 | Conner, Gregory Scott | ADDRESS ON FILE | | | | |
| 4962595 | Conner, Jason Wayne | ADDRESS ON FILE | | | | |
| 4986561 | Conner, Jay | ADDRESS ON FILE | | | | |
| 4966311 | Conner, Jeff L | ADDRESS ON FILE | | | | |
| 7299716 | Conner, Joel M | ADDRESS ON FILE | | | | |
| 4954813 | Conner, Judith M | ADDRESS ON FILE | | | | |
| 7212482 | Conner, Kelley Jeanene | ADDRESS ON FILE | | | | |
| 7329276 | Conner, Kelley Jeanene | ADDRESS ON FILE | | | | |
| 7303094 | Conner, Kevin | ADDRESS ON FILE | | | | |
| 6170628 | Conner, Melenie | ADDRESS ON FILE | | | | |
| 7319427 | Conner, Michael Lee | ADDRESS ON FILE | | | | |
| 4979554 | Conner, Narvell | ADDRESS ON FILE | | | | |
| 7325681 | Conner, Patricia K. | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325681 | Conner, Patricia K. | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4968149 | Conner, Paula | ADDRESS ON FILE | | | | |
| 4992040 | Conner, Raymond | ADDRESS ON FILE | | | | |
| 7289394 | CONNER, ROBERT | ADDRESS ON FILE | | | | |
| 8008791 | Conner, Ronald E. | ADDRESS ON FILE | | | | |
| 4971144 | Conner, Shannon Lee | ADDRESS ON FILE | | | | |
| 6122048 | Conner, Shannon Lee | ADDRESS ON FILE | | | | |
| 6071916 | Conner, Shannon Lee | ADDRESS ON FILE | | | | |
| 7294099 | Conner, Tricia | ADDRESS ON FILE | | | | |
| 7294099 | Conner, Tricia | ADDRESS ON FILE | | | | |
| 7270408 | Conner, Wanda Lee | ADDRESS ON FILE | | | | |
| 4982436 | Conner, William | ADDRESS ON FILE | | | | |
| 7175885 | CONNER, WILLIAM DOUGLAS | ADDRESS ON FILE | | | | |
| 7175885 | CONNER, WILLIAM DOUGLAS | ADDRESS ON FILE | | | | |
| 7271155 | Conner, William Joseph | ADDRESS ON FILE | | | | |
| 7271155 | Conner, William Joseph | ADDRESS ON FILE | | | | |
| 5992526 | Conner, Zacary | ADDRESS ON FILE | | | | |
| 4977952 | Connerley, Harold | ADDRESS ON FILE | | | | |
| 4954760 | Conners, James Leo | ADDRESS ON FILE | | | | |
| 4990000 | Conners, Kathleen | ADDRESS ON FILE | | | | |
| 4972816 | Conners, Matthew James | ADDRESS ON FILE | | | | |
| 7145054 | Connery John Gschwend | ADDRESS ON FILE | | | | |
| 7145054 | Connery John Gschwend | ADDRESS ON FILE | | | | |
| 7937133 | Conneticut General Life Insurance Company OBO CII01 | Jumana Siddiqui, 900 Cottage Grove Rd A4ACT | Bloomfield | CT | 06002 | |
| 7937133 | Conneticut General Life Insurance Company OBO CII01 | Attn: Maria Turner A4ACT, 900 Cottage Grove Rd. | Bloomfield | CT | 06002 | |
| 4918892 | CONNEXSYS ENGINEERING INC | 3075 RESEARCH DR | RICHMOND | CA | 94806 | |
| 5918137 | Conni Beall | ADDRESS ON FILE | | | | |
| 5918136 | Conni Beall | ADDRESS ON FILE | | | | |
| 5918134 | Conni Beall | ADDRESS ON FILE | | | | |
| 5918135 | Conni Beall | ADDRESS ON FILE | | | | |
| 7327522 | Connick , Hannah | ADDRESS ON FILE | | | | |
| 4991135 | Connick, Elizabeth | ADDRESS ON FILE | | | | |
| 7153975 | Connie  Trosset | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7153975 | Connie  Trosset | ADDRESS ON FILE | | | | |
| 7153975 | Connie  Trosset | ADDRESS ON FILE | | | | |
| 7187969 | Connie A Linow | ADDRESS ON FILE | | | | |
| 7187969 | Connie A Linow | ADDRESS ON FILE | | | | |
| 7455614 | Connie A Linow as a trustee for the Connie A. Linow Trust | ADDRESS ON FILE | | | | |
| 7933351 | CONNIE A POWELL.;. | 763 CHURCHILL DR | CHICO | CA | 95973 | |
| 7198966 | Connie Alynn Sklenar-Brown | ADDRESS ON FILE | | | | |
| 7198966 | Connie Alynn Sklenar-Brown | ADDRESS ON FILE | | | | |
| 7683803 | CONNIE ANNE RAJANEN KEEVER | ADDRESS ON FILE | | | | |
| 7683804 | CONNIE ANNE REYES | ADDRESS ON FILE | | | | |
| 7683805 | CONNIE B VITALY & | ADDRESS ON FILE | | | | |
| 7683806 | CONNIE BAKER | ADDRESS ON FILE | | | | |
| 7774692 | CONNIE C K SHIH | 1108 ELMSFORD DR | CUPERTINO | CA | 95014-4909 | |
| 6013116 | CONNIE CARRILLO | ADDRESS ON FILE | | | | |
| 7683807 | CONNIE D MATOUSHEK | ADDRESS ON FILE | | | | |
| 7683808 | Connie D Peterson & Cora D Bowen TTEES | ADDRESS ON FILE | | | | |
| 7779426 | CONNIE DALLA & JENNIFER ESQUIVEL TTEES | JOHN & CLAUDIA WEEKS TRUST, DTD 07/29/2011, 21329 MARIPOSA RD | ESCALON | CA | 95320-9534 | |
| 5918140 | Connie Danilov | ADDRESS ON FILE | | | | |
| 5918141 | Connie Danilov | ADDRESS ON FILE | | | | |
| 5918138 | Connie Danilov | ADDRESS ON FILE | | | | |
| 5918139 | Connie Danilov | ADDRESS ON FILE | | | | |
| 7683809 | CONNIE DER TR UA JAN 16 92 THE | ADDRESS ON FILE | | | | |
| 5918144 | Connie Epperson | ADDRESS ON FILE | | | | |
| 5918143 | Connie Epperson | ADDRESS ON FILE | | | | |
| 5918145 | Connie Epperson | ADDRESS ON FILE | | | | |
| 5918146 | Connie Epperson | ADDRESS ON FILE | | | | |
| 5918142 | Connie Epperson | ADDRESS ON FILE | | | | |
| 7683810 | CONNIE F LEE & | ADDRESS ON FILE | | | | |
| 7781651 | CONNIE FONG & | CHRISTINE HEINER TR UA 07 28 00, THE CARROLL P SEVY TRUST, 1436 E VINE ST | SALT LAKE CITY | UT | 84121-1943 | |
| 7187970 | Connie Gale Disimone | ADDRESS ON FILE | | | | |
| 7187970 | Connie Gale Disimone | ADDRESS ON FILE | | | | |
| 7683811 | CONNIE GEE | ADDRESS ON FILE | | | | |
| 7683812 | CONNIE GRIFFITH & | ADDRESS ON FILE | | | | |
| 7192497 | CONNIE HAMILTON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192497 | CONNIE HAMILTON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7199789 | CONNIE HAMILTON, doing business as Visiting Angels | ADDRESS ON FILE | | | | |
| 7199789 | CONNIE HAMILTON, doing business as Visiting Angels | ADDRESS ON FILE | | | | |
| 7683813 | CONNIE ISAMBERT | ADDRESS ON FILE | | | | |
| 7153995 | Connie J Anderson | ADDRESS ON FILE | | | | |
| 7153995 | Connie J Anderson | ADDRESS ON FILE | | | | |
| 7153995 | Connie J Anderson | ADDRESS ON FILE | | | | |
| 7683814 | CONNIE J HEIM | ADDRESS ON FILE | | | | |
| 7683815 | CONNIE J LEAVITT | ADDRESS ON FILE | | | | |
| 7777940 | CONNIE J MABLESON & | MURIEL R MABLESON JT TEN, 10855 N 11TH ST | PHOENIX | AZ | 85020-5836 | |
| 7142496 | Connie J Minor | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142496 | Connie J Minor | ADDRESS ON FILE | | | | |
| 7683816 | CONNIE J SNOKE WEICHBRODT | ADDRESS ON FILE | | | | |
| 7479583 | Connie J. Malquist Family Trust | ADDRESS ON FILE | | | | |
| 7479583 | Connie J. Malquist Family Trust | ADDRESS ON FILE | | | | |
| 7462787 | Connie J. Neal, LCSW | ADDRESS ON FILE | | | | |
| 7199002 | Connie J. Neal, LCSW | ADDRESS ON FILE | | | | |
| 7199002 | Connie J. Neal, LCSW | ADDRESS ON FILE | | | | |
| 7199147 | Connie Jean Alves | ADDRESS ON FILE | | | | |
| 7199147 | Connie Jean Alves | ADDRESS ON FILE | | | | |
| 7187971 | Connie Jean Berneking | ADDRESS ON FILE | | | | |
| 7187971 | Connie Jean Berneking | ADDRESS ON FILE | | | | |
| 7683817 | CONNIE JEAN BROWN | ADDRESS ON FILE | | | | |
| 7201928 | Connie Jean Cousins, as Trustee and LaVon N. Robertson, Individual and Trustee of The LaVon N. Robertson Trust | ADDRESS ON FILE | | | | |
| 7198981 | Connie Jean Malquist | ADDRESS ON FILE | | | | |
| 7198981 | Connie Jean Malquist | ADDRESS ON FILE | | | | |
| 7683818 | CONNIE JO GILES CUST | ADDRESS ON FILE | | | | |
| 7683819 | CONNIE JO MODLIN | ADDRESS ON FILE | | | | |
| 7199001 | Connie June Neal | ADDRESS ON FILE | | | | |
| 7199001 | Connie June Neal | ADDRESS ON FILE | | | | |
| 7683820 | CONNIE KOBAYASHI CUST | ADDRESS ON FILE | | | | |
| 7683821 | CONNIE KOBAYASHI CUST | ADDRESS ON FILE | | | | |
| 7683822 | CONNIE KUNG & | ADDRESS ON FILE | | | | |
| 5918151 | Connie L Graham | ADDRESS ON FILE | | | | |
| 5918150 | Connie L Graham | ADDRESS ON FILE | | | | |
| 5918147 | Connie L Graham | ADDRESS ON FILE | | | | |
| 5918149 | Connie L Graham | ADDRESS ON FILE | | | | |
| 5918148 | Connie L Graham | ADDRESS ON FILE | | | | |
| 7785750 | CONNIE L WATKINS & | TORI L TARRANT JT TEN, 2339 BOOTH CIR | WINDER | GA | 30680-3303 | |
| 7764562 | CONNIE LEA COLBURN | 20406 ALMEDA ST | CASTRO VALLEY | CA | 94546-5215 | |
| 7683823 | CONNIE LEE FRANCO TR UA JUN 21 05 | ADDRESS ON FILE | | | | |
| 7683824 | CONNIE LETH NIELSEN TR UA | ADDRESS ON FILE | | | | |
| 7683825 | CONNIE LINDSTROM | ADDRESS ON FILE | | | | |
| 7768742 | CONNIE LIU HOM & KIM Y HOM TR UA | SEP 20 91 THE JOCK AND KIM HOM, FAMILY REVOCABLE TRUST, 963 FILBERT ST APT 4 | SAN FRANCISCO | CA | 94133-2645 | |
| 7195434 | Connie Lou Wilhite | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195434 | Connie Lou Wilhite | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195434 | Connie Lou Wilhite | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196532 | Connie Lynn Hubrich | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196532 | Connie Lynn Hubrich | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196532 | Connie Lynn Hubrich | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7184537 | Connie Lynn Millet | ADDRESS ON FILE | | | | |
| 7184537 | Connie Lynn Millet | ADDRESS ON FILE | | | | |
| 7783984 | CONNIE M BAILEY | 2186 EDEN RIVER CT | RANCHO CORDOVA | CA | 95670-2807 | |
| 7683826 | CONNIE M WALLACE | ADDRESS ON FILE | | | | |
| 7786310 | CONNIE MARIE FONTANA | 28199 ACORN LN | TRACY | CA | 95304 | |
| 7683827 | CONNIE MARIE FONTANA | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7198911 | Connie Marie Williams | ADDRESS ON FILE | | | | |
| 7198911 | Connie Marie Williams | ADDRESS ON FILE | | | | |
| 7198002 | CONNIE MAUREEN BASSETT | ADDRESS ON FILE | | | | |
| 7198002 | CONNIE MAUREEN BASSETT | ADDRESS ON FILE | | | | |
| 5918155 | Connie Mayer | ADDRESS ON FILE | | | | |
| 5918152 | Connie Mayer | ADDRESS ON FILE | | | | |
| 5918154 | Connie Mayer | ADDRESS ON FILE | | | | |
| 5918153 | Connie Mayer | ADDRESS ON FILE | | | | |
| 7201047 | Connie Minnick (self) | ADDRESS ON FILE | | | | |
| 7201047 | Connie Minnick (self) | ADDRESS ON FILE | | | | |
| 7200032 | Connie Minnick, individually and on behalf of the Minnick Gregory S Trust & Minnick Connie L Trust | ADDRESS ON FILE | | | | |
| 7200032 | Connie Minnick, individually and on behalf of the Minnick Gregory S Trust & Minnick Connie L Trust | ADDRESS ON FILE | | | | |
| 7683830 | CONNIE NAEF & | ADDRESS ON FILE | | | | |
| 7683831 | CONNIE NELSON TR UA APR 27 06 | ADDRESS ON FILE | | | | |
| 5918157 | Connie Parker | ADDRESS ON FILE | | | | |
| 7187972 | Connie Parker | ADDRESS ON FILE | | | | |
| 7187972 | Connie Parker | ADDRESS ON FILE | | | | |
| 5918159 | Connie Parker | ADDRESS ON FILE | | | | |
| 5918156 | Connie Parker | ADDRESS ON FILE | | | | |
| 5918158 | Connie Parker | ADDRESS ON FILE | | | | |
| 5918160 | Connie Parker | ADDRESS ON FILE | | | | |
| 6013118 | CONNIE PRIDE | ADDRESS ON FILE | | | | |
| 7683832 | CONNIE R STERMING | ADDRESS ON FILE | | | | |
| 7683833 | CONNIE R WILLIAMS & | ADDRESS ON FILE | | | | |
| 7777172 | CONNIE R YAROSH | 610 NEWFIELD RD | GLEN BURNIE | MD | 21061-3325 | |
| 5918162 | Connie Roberts | ADDRESS ON FILE | | | | |
| 5918161 | Connie Roberts | ADDRESS ON FILE | | | | |
| 5918163 | Connie Roberts | ADDRESS ON FILE | | | | |
| 5918164 | Connie Roberts | ADDRESS ON FILE | | | | |
| 7683834 | CONNIE S MAH | ADDRESS ON FILE | | | | |
| 7683835 | CONNIE S ONG | ADDRESS ON FILE | | | | |
| 7683836 | CONNIE WEBER YOUNG | ADDRESS ON FILE | | | | |
| 5918166 | Connie Whitted | ADDRESS ON FILE | | | | |
| 7187973 | Connie Whitted | ADDRESS ON FILE | | | | |
| 7187973 | Connie Whitted | ADDRESS ON FILE | | | | |
| 5918168 | Connie Whitted | ADDRESS ON FILE | | | | |
| 5918165 | Connie Whitted | ADDRESS ON FILE | | | | |
| 5918167 | Connie Whitted | ADDRESS ON FILE | | | | |
| 5918169 | Connie Whitted | ADDRESS ON FILE | | | | |
| 7275846 | Connie, Gaukel | ADDRESS ON FILE | | | | |
| 5939000 | CONNIFF, CATHRINE | ADDRESS ON FILE | | | | |
| 7206104 | CONNIFF, SUZANNE | ADDRESS ON FILE | | | | |
| 7206104 | CONNIFF, SUZANNE | ADDRESS ON FILE | | | | |
| 6142924 | CONNOLLY BRIAN P & CONNOLLY KATHLEEN M | ADDRESS ON FILE | | | | |
| 4932983 | Connolly Gallagher, LLP | 1000 West Street 14th Floor | Wilmington | DE | 19801 | |
| 6141246 | CONNOLLY JAMES P & CONNOLLY CYNTHIA L | ADDRESS ON FILE | | | | |
| 6130983 | CONNOLLY PETER P & BARBARA A TR | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4918894 | CONNOLLY RANCH EDUCATION CENTER | 3141 BROWNS VALLEY RD | NAPA | CA | 94558 | |
| 6132194 | CONNOLLY TOM TRUSTEE | ADDRESS ON FILE | | | | |
| 6132050 | CONNOLLY TOM TRUSTEE | ADDRESS ON FILE | | | | |
| 6132195 | CONNOLLY TOM TRUSTEE | ADDRESS ON FILE | | | | |
| 7222197 | Connolly, a minor, Bonnie | ADDRESS ON FILE | | | | |
| 5009767 | Connolly, Bonnie | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001755 | Connolly, Bonnie | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4973694 | Connolly, Brett E | ADDRESS ON FILE | | | | |
| 6071918 | Connolly, Brett E | ADDRESS ON FILE | | | | |
| 7071825 | Connolly, Brian | ADDRESS ON FILE | | | | |
| 7170341 | CONNOLLY, CYNTHIA L | ADDRESS ON FILE | | | | |
| 7170341 | CONNOLLY, CYNTHIA L | ADDRESS ON FILE | | | | |
| 7271582 | Connolly, Diane | ADDRESS ON FILE | | | | |
| 7293761 | connolly, Dyllyn | ADDRESS ON FILE | | | | |
| 4944631 | Connolly, Eric | 25471 sugar pine drive | Pioneer | CA | 95666 | |
| 5009766 | Connolly, Gloria | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001754 | Connolly, Gloria | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7287941 | Connolly, Gloria | ADDRESS ON FILE | | | | |
| 7218214 | Connolly, Gloria Martina | ADDRESS ON FILE | | | | |
| 4976535 | Connolly, Ipekten | ADDRESS ON FILE | | | | |
| 7170340 | CONNOLLY, JAMES P | ADDRESS ON FILE | | | | |
| 7170340 | CONNOLLY, JAMES P | ADDRESS ON FILE | | | | |
| 5009765 | Connolly, Jesse | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001753 | Connolly, Jesse | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7215636 | Connolly, Jesse James | ADDRESS ON FILE | | | | |
| 7282693 | Connolly, Jesse James | Regina Bagdasarian, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5868042 | CONNOLLY, JOSEPH | ADDRESS ON FILE | | | | |
| 5009769 | Connolly, Jr., Jesse | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001757 | Connolly, Jr., Jesse | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4991442 | Connolly, Lawrence | ADDRESS ON FILE | | | | |
| 4991300 | Connolly, Maureen | ADDRESS ON FILE | | | | |
| 7289170 | Connolly, Michael | ADDRESS ON FILE | | | | |
| 4925284 | CONNOLLY, MICHAEL PHILLIP | 39111 PASEO PADRE PARKWAY #206 | FREMONT | CA | 94538 | |
| 5009770 | Connolly, Natalie | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 1834 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5001758 | Connolly, Natalie | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7230476 | Connolly, Natalie, a minor | ADDRESS ON FILE | | | | |
| 6071917 | CONNOLLY, PETER | ADDRESS ON FILE | | | | |
| 7318062 | Connolly, Robert  E. | ADDRESS ON FILE | | | | |
| 7318062 | Connolly, Robert  E. | ADDRESS ON FILE | | | | |
| 7229656 | Connolly, Sade | ADDRESS ON FILE | | | | |
| 5009768 | Connolly, Sade | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001756 | Connolly, Sade | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7167308 | Connolly, Sally | ADDRESS ON FILE | | | | |
| 7183730 | Connor  Wynacht (Angela Wynacht, Parent) | ADDRESS ON FILE | | | | |
| 7176980 | Connor  Wynacht (Angela Wynacht, Parent) | ADDRESS ON FILE | | | | |
| 7176980 | Connor  Wynacht (Angela Wynacht, Parent) | ADDRESS ON FILE | | | | |
| 7165806 | Connor Devlin | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7187974 | Connor Douglas Scott | ADDRESS ON FILE | | | | |
| 7187974 | Connor Douglas Scott | ADDRESS ON FILE | | | | |
| 7683837 | CONNOR F BYRNE | ADDRESS ON FILE | | | | |
| 7780660 | CONNOR M HELT | 14608 CARLON DR | LAKE ODESSA | MI | 48849-8423 | |
| 7181515 | Connor Mathias Wright | ADDRESS ON FILE | | | | |
| 7176799 | Connor Mathias Wright | ADDRESS ON FILE | | | | |
| 7176799 | Connor Mathias Wright | ADDRESS ON FILE | | | | |
| 5905982 | Connor Momsen | ADDRESS ON FILE | | | | |
| 5909403 | Connor Momsen | ADDRESS ON FILE | | | | |
| 7187975 | Connor Orndorff (Stacey Sheehan, Parent) | ADDRESS ON FILE | | | | |
| 7187975 | Connor Orndorff (Stacey Sheehan, Parent) | ADDRESS ON FILE | | | | |
| 7683838 | CONNOR PAUL FONG | ADDRESS ON FILE | | | | |
| 7683839 | CONNOR ROBERTS FENN | ADDRESS ON FILE | | | | |
| 7300254 | Connor S. Quigley (Sharon Quigley, Parent) | ADDRESS ON FILE | | | | |
| 7187976 | Connor S. Quigley (Sharon Quigley, Parent) | ADDRESS ON FILE | | | | |
| 7187976 | Connor S. Quigley (Sharon Quigley, Parent) | ADDRESS ON FILE | | | | |
| 7196070 | CONNOR STEVEN O'LOUGHLIN | ADDRESS ON FILE | | | | |
| 7196070 | CONNOR STEVEN O'LOUGHLIN | ADDRESS ON FILE | | | | |
| 7933352 | CONNOR W SCHMECK.;. | 193 BUENA VISTA STREET | AUBURN | CA | 95603 | |
| 5903962 | Connor Wright | ADDRESS ON FILE | | | | |
| 5907692 | Connor Wright | ADDRESS ON FILE | | | | |
| 7284166 | Connor Wynacht (Angela Wynacht, Parent) | ADDRESS ON FILE | | | | |
| 7326682 | Connor Yongblood | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7183431 | Connor, Amy Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7183431 | Connor, Amy Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | San Diego | CA | 92101 | |
| 7470315 | Connor, Cline Lake | ADDRESS ON FILE | | | | |
| 7470315 | Connor, Cline Lake | ADDRESS ON FILE | | | | |
| 7278883 | Connor, Collen | ADDRESS ON FILE | | | | |
| 7186274 | CONNOR, GARY | ADDRESS ON FILE | | | | |
| 7186275 | CONNOR, MARILYN | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1835 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7185575 | CONNOR, MELANIE | ADDRESS ON FILE | | | | |
| 7185575 | CONNOR, MELANIE | ADDRESS ON FILE | | | | |
| 7823187 | Connor, Sean  Patrick | ADDRESS ON FILE | | | | |
| 7462463 | Connor, Sean Patrick | ADDRESS ON FILE | | | | |
| 7462463 | Connor, Sean Patrick | ADDRESS ON FILE | | | | |
| 7192161 | Connor, Sean-Paul Ivar | ADDRESS ON FILE | | | | |
| 7255927 | Connor, Shane | ADDRESS ON FILE | | | | |
| 7291293 | Connor, Sherrie | ADDRESS ON FILE | | | | |
| 7327316 | Connor, Unknown | Gerald Singleton, 450 A St., 5th Floor | San Diego | CA | 92101 | |
| 7325120 | Connor, Wanda | ADDRESS ON FILE | | | | |
| 7288949 | Connor, Willliam | ADDRESS ON FILE | | | | |
| 5868043 | CONNORS, BRIAN | ADDRESS ON FILE | | | | |
| 6179557 | Connors, Cathleen | ADDRESS ON FILE | | | | |
| 6169289 | CONNORS, CATHLEEN | ADDRESS ON FILE | | | | |
| 6179557 | Connors, Cathleen | ADDRESS ON FILE | | | | |
| 7216970 | Connors, Elizabeth | ADDRESS ON FILE | | | | |
| 7170774 | CONNORS, ELIZABETH ANN | ADDRESS ON FILE | | | | |
| 7170774 | CONNORS, ELIZABETH ANN | ADDRESS ON FILE | | | | |
| 4938537 | Connors, Matthew | 35 Toyon Way | Carmel Valley | CA | 93924 | |
| 4982953 | Connors, Nancy | ADDRESS ON FILE | | | | |
| 4987795 | Connow, Robert | ADDRESS ON FILE | | | | |
| 7192630 | CONNYE BUCQUOY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192630 | CONNYE BUCQUOY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4934745 | CONO, AMY | PO Box 2218 | Los Gatos | CA | 95031 | |
| 4933199 | CONOCO CANADA | 401 - 9th Avenue SW | Calgary | AB | T2P 2H7 | CANADA |
| 6071919 | CONOCO CANADA | 401 - 9th Avenue SW | Calgary | AB | T2P 3C5 | Canada |
| 4932590 | Conoco Phillips Company | 1380 San Pablo Ave | Rodeo | CA | 94572 | |
| 6118485 | Conoco Phillips Company | Karen Misas, Phillips 66, 1380 San Pablo Ave | Rodeo | CA | 94572 | |
| 4918895 | CONOCOPHILLIPS CANADA MARKETING & TRADING ULC | 401 9TH AVE S W | CALGARY | AB | T2P 3C5 | CANADA |
| 4933263 | CONOCOPHILLIPS CO. | 16930 Park Row Dr EC4-20th Fl | Houston | TX | 77084 | |
| 6071923 | ConocoPhillips Company | 1081 Cherokee, 600 North Dairy Ashford | Houston | TX | 77079 | |
| 4918896 | CONOCOPHILLIPS COMPANY | 600 N DAIRY ASHFORD RD | HOUSTON | TX | 77079-1175 | |
| 7940785 | CONOCOPHILLIPS COMPANY | 600 NORTH DAIRY ASHFORD | HOUSTON | TX | 77079 | |
| 6071924 | ConocoPhillips Company | 600 North Dairy Ashford, P.O. Box 2197 | Houston | TX | 77252-2197 | |
| 7227527 | ConocoPhillips Company | 925 North Eldridge Parkway | Houston | TX | 77079 | |
| 7227527 | ConocoPhillips Company | Locke Lord, LLP, Attn: Omer F. Kuebel, III, 601 Poydras Street, Suite 2660 | New Orleans | LA | 70130 | |
| 5807785 | CONOCOPHILLIPS COMPANY | Attn: Rita White, 16930 Park Row Dr, EC4-20th Fl | Houston | TX | 77084 | |
| 4970797 | Conolley, Kenny | ADDRESS ON FILE | | | | |
| 4948619 | Conoly, Frieda L. | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948620 | Conoly, Frieda L. | ADDRESS ON FILE | | | | |
| 4948621 | Conoly, Frieda L. | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948620 | Conoly, Frieda L. | ADDRESS ON FILE | | | | |
| 6183068 | Conoly, Jr., Oliver S. | ADDRESS ON FILE | | | | |
| 6183068 | Conoly, Jr., Oliver S. | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4948622 | Conoly, Oliver | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948624 | Conoly, Oliver | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948623 | Conoly, Oliver | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 6071926 | CONOPCO INC. (DBA LIPTON) | 1484 Kifer | Sunnyvale | CA | 94086 | |
| 7779846 | CONOR ANTHONY DOHERTY | 1616 BALBOA AVE | BURLINGAME | CA | 94010-4616 | |
| 7765453 | CONOR ANTHONY DOHERTY CUST | CORNELIUS GREGORY DOHERTY, UNDER THE CA UNIF TRANSFERS TO MINORS ACT, 1616 BALBOA AVE | BURLINGAME | CA | 94010-4616 | |
| 7683840 | CONOR HOUGHTON | ADDRESS ON FILE | | | | |
| 7683841 | CONOR REILAND | ADDRESS ON FILE | | | | |
| 4969515 | Conoscenti, David | ADDRESS ON FILE | | | | |
| 4988356 | Conover, Catherine | ADDRESS ON FILE | | | | |
| 4923073 | CONOVER, JANET DAGGS | 3610 AMERICAN RIVER DR #190 | SACRAMENTO | CA | 95864 | |
| 4933034 | Conover, Janet Daggs | 3640 American River Drive #150 | Sacramento | CA | 95864 | |
| 4942137 | Con-Quest Contractors, Inc | 290 Toland St. | San Francisco | CA | 94124 | |
| 5868044 | Conquest Marketing Group LLC | ADDRESS ON FILE | | | | |
| 7776806 | CONRAD A WILGUS & | JEAN L WILGUS JT TEN, 5506 GREENRIDGE RD | CASTRO VALLEY | CA | 94552-2624 | |
| 7778851 | CONRAD A WILGUS & JEAN L WILGUS TTEES | OF THE CONRAD A WILGUS & JEAN L WILGUS, REVOC TR U/A DTD 09/11/08, 5506 GREENRIDGE RD | CASTRO VALLEY | CA | 94552-2624 | |
| 5911033 | Conrad Colbrandt | ADDRESS ON FILE | | | | |
| 5905608 | Conrad Colbrandt | ADDRESS ON FILE | | | | |
| 5943860 | Conrad Colbrandt | ADDRESS ON FILE | | | | |
| 5912498 | Conrad Colbrandt | ADDRESS ON FILE | | | | |
| 5909067 | Conrad Colbrandt | ADDRESS ON FILE | | | | |
| 5911909 | Conrad Colbrandt | ADDRESS ON FILE | | | | |
| 7780105 | CONRAD DONNER TR UA 10 14 92 | DOROTHY G ROSENTHAL TRUST C/O MACINNIS DONNER & KOPLOWITZ, 465 CALIFORNIA ST STE 222 | SAN FRANCISCO | CA | 94104-1808 | |
| 7683842 | CONRAD HUANG | ADDRESS ON FILE | | | | |
| 5918171 | Conrad J. Craft | ADDRESS ON FILE | | | | |
| 5918170 | Conrad J. Craft | ADDRESS ON FILE | | | | |
| 5918172 | Conrad J. Craft | ADDRESS ON FILE | | | | |
| 5918173 | Conrad J. Craft | ADDRESS ON FILE | | | | |
| 7683843 | CONRAD JUNG | ADDRESS ON FILE | | | | |
| 7778285 | CONRAD KRUMHOLZ | 48 FLOWER RD | HUNTINGTON | NY | 11743 | |
| 7683844 | CONRAD L MOORE | ADDRESS ON FILE | | | | |
| 7145626 | Conrad Leo Craft | ADDRESS ON FILE | | | | |
| 7145626 | Conrad Leo Craft | ADDRESS ON FILE | | | | |
| 7780391 | CONRAD MOORE ADM | EST MARY ANN MOORE, 14505 SW HAWK RIDGE RD | TIGARD | OR | 97224-1301 | |
| 7784362 | CONRAD MORLEY JOHNSON & | JOYCE ANN JOHNSON TR UA AUG 11 04 THE CONRAD, AND JOYCE JOHNSON REVOCABLE LIVING TRUST, 6752 FOLKSTONE WAY | ELK GROVE | CA | 95758 | |
| 7784074 | CONRAD MORLEY JOHNSON & | JOYCE ANN JOHNSON TR UA AUG 11 04 THE CONRAD, AND JOYCE JOHNSON REVOCABLE LIVING TRUST, 6752 FOLKSTONE WAY | ELK GROVE | CA | 95758-4460 | |
| 7683845 | CONRAD O LINKE | ADDRESS ON FILE | | | | |
| 7187977 | Conrad Owen Kohler (Wrynna Kohler, Parent) | ADDRESS ON FILE | | | | |
| 7187977 | Conrad Owen Kohler (Wrynna Kohler, Parent) | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4984825 | Conrad Reynolds, Barbara | ADDRESS ON FILE | | | | |
| 6139704 | CONRAD THOMAS J & IMBACH KATE | ADDRESS ON FILE | | | | |
| 4974860 | Conrad Viano Winery | John Viano, 150 Morello Avenue | Martinez | CA | 94553 | |
| 5918178 | Conrad Wong | ADDRESS ON FILE | | | | |
| 5918174 | Conrad Wong | ADDRESS ON FILE | | | | |
| 5918177 | Conrad Wong | ADDRESS ON FILE | | | | |
| 5918176 | Conrad Wong | ADDRESS ON FILE | | | | |
| 5918175 | Conrad Wong | ADDRESS ON FILE | | | | |
| 4951008 | Conrad, Austin Marcus | ADDRESS ON FILE | | | | |
| 5983969 | Conrad, Barbara | ADDRESS ON FILE | | | | |
| 4988752 | Conrad, Barbara | ADDRESS ON FILE | | | | |
| 4976949 | Conrad, Burton | ADDRESS ON FILE | | | | |
| 4943144 | Conrad, Carol | 1045 Almanor Ave | Menlo Park | CA | 94025 | |
| 4980247 | Conrad, Gary | ADDRESS ON FILE | | | | |
| 7157313 | Conrad, Irma | ADDRESS ON FILE | | | | |
| 4992002 | Conrad, Kathy | ADDRESS ON FILE | | | | |
| 7159639 | CONRAD, LORALYN MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159639 | CONRAD, LORALYN MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7299043 | Conrad, Stacy | James P. Frantz, 402 West  Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7189119 | Conrad, Stacy | ADDRESS ON FILE | | | | |
| 7683846 | CONRADI BALLI | ADDRESS ON FILE | | | | |
| 5865092 | CONRADO COMPANY INC | ADDRESS ON FILE | | | | |
| 7141371 | Conrado Sanchez Benitez | ADDRESS ON FILE | | | | |
| 7141371 | Conrado Sanchez Benitez | ADDRESS ON FILE | | | | |
| 4987015 | Conrado, Diane Louise | ADDRESS ON FILE | | | | |
| 4984112 | Conrado, Donna | ADDRESS ON FILE | | | | |
| 4987377 | Conrado, Edward | ADDRESS ON FILE | | | | |
| 4988346 | Conrado, Gary | ADDRESS ON FILE | | | | |
| 5865413 | Conrado, Paul R. | ADDRESS ON FILE | | | | |
| 5868045 | CONRADS FAMILY INVESTMENTS | ADDRESS ON FILE | | | | |
| 5868046 | CONRADSON, SCOTT | ADDRESS ON FILE | | | | |
| 4971675 | Conran, Michael | ADDRESS ON FILE | | | | |
| 7214051 | Conrardy, Ann | ADDRESS ON FILE | | | | |
| 4998547 | Conrey, Anthony R. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174134 | CONREY, ANTHONY R. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174134 | CONREY, ANTHONY R. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008342 | Conrey, Anthony R. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998548 | Conrey, Anthony R. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937633 | Conrey, Anthony R.; Walls, Cheryl L. | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937631 | Conrey, Anthony R.; Walls, Cheryl L. | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937632 | Conrey, Anthony R.; Walls, Cheryl L. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4982186 | Conroy, Carol | ADDRESS ON FILE | | | | |
| 4981960 | Conroy, James | ADDRESS ON FILE | | | | |
| 4968558 | Conroy, Theresa | ADDRESS ON FILE | | | | |
| 4990105 | Conroy, Thomas | ADDRESS ON FILE | | | | |
| 4952599 | Conroy, Timothy Logan | ADDRESS ON FILE | | | | |
| 5868047 | CONROY, VINCE | ADDRESS ON FILE | | | | |
| 7281532 | Conry, Brian | ADDRESS ON FILE | | | | |
| 7281532 | Conry, Brian | ADDRESS ON FILE | | | | |
| 4967606 | Conry, Scott Douglas | ADDRESS ON FILE | | | | |
| 6141725 | CONSANI JARED & CONSANI BRIANA ET AL | ADDRESS ON FILE | | | | |
| 7223816 | Consani, Briana C. | ADDRESS ON FILE | | | | |
| 7223781 | Consani, Jared M. | Adler Law Group APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7940786 | CONSENSUS BUILDING INSTITUTE | 100 CAMBRIDGE PARK DRIVE SUITE 302 | CAMBRIDGE | MA | 02140 | |
| 4918897 | CONSENSUS BUILDING INSTITUTE INC | 100 CAMBRIDGEPARK DR STE 302 | CAMBRIDGE | MA | 02140 | |
| 5868048 | CONSERVATION FARMS & RANCHES | ADDRESS ON FILE | | | | |
| 4918898 | CONSERVATION LANDS FOUNDATION | 835 E 2ND ST STE 314 | DURANGO | CO | 81301 | |
| 4918899 | CONSERVATION SOCIETY OF CALIFORNIA | 9777 GOLF LINKS RD | OAKLAND | CA | 94605 | |
| 6071930 | Conservation Society of California (Oakland Zoo) | 9777 Golf Links Road | Oakland | CA | 94605 | |
| 5868049 | Conservative Baptist Association of Northern California | ADDRESS ON FILE | | | | |
| 7182958 | Considine, John Richard | ADDRESS ON FILE | | | | |
| 7182958 | Considine, John Richard | ADDRESS ON FILE | | | | |
| 7158583 | CONSIDINE, MATTHEW WARNER | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7256843 | Considine-Salamon, Sofia | ADDRESS ON FILE | | | | |
| 6144259 | CONSIGLIERI GIAC D & GERMAIN RASHA | ADDRESS ON FILE | | | | |
| 6145937 | CONSIGLIO STEPHEN & BRIDGET | ADDRESS ON FILE | | | | |
| 4995057 | Consiglio, Elaine | ADDRESS ON FILE | | | | |
| 4982940 | Consiglio, Michael | ADDRESS ON FILE | | | | |
| 7780409 | CONSOLACION A CECILIO | 2009 CARIGNAN WAY | SAN JOSE | CA | 95135-1248 | |
| 4969307 | Console, David Kao | ADDRESS ON FILE | | | | |
| 6015479 | Consolidated Communications | 121 South 17th Street | Mattoon | IL | 61938 | |
| 4918900 | CONSOLIDATED COMMUNICATIONS | OF CALIFORNIA COMPANY, 114 VERNON ST | ROSEVILLE | CA | 95678 | |
| 5868050 | CONSOLIDATED CONSTRUCTION INC | ADDRESS ON FILE | | | | |
| 6012159 | CONSOLIDATED EDISON | 100 SUMMIT LAKE DR 2ND FL | VALHALLA | NY | 10595 | |
| 4918901 | CONSOLIDATED EDISON | DEVELOPMENT INC, 100 SUMMIT LAKE DR 2ND FL | VALHALLA | NY | 10595 | |
| 6116537 | Consolidated Edison Company of New York, Inc. | Attn: Julius White, Section Manager, 4 Irving Place | New York | NY | 10003-3502 | |
| 4918903 | CONSOLIDATED EDISON DEVELOPMENT | CED SWEETWATER SOLAR LLC, 100 SUMMIT LAKE DR STE 210 | VALHALLA | NY | 10595 | |
| 4918902 | CONSOLIDATED EDISON DEVELOPMENT | CED WHITE RIVER SOLAR 2, 100 SUMMIT LAKE DR 2ND FL | VALHALLA | NY | 10595 | |
| 6011987 | CONSOLIDATED EDISON DEVELOPMENT INC | 100 SUMMIT LAKE DR STE 410 | VALHALLA | NY | 10595 | |
| 5803487 | CONSOLIDATED EDISON DEVELOPMENT INC | ALPAUGH NORTH LLC, 100 SUMMIT LAKE DR STE 410 | VALHALLA | NY | 10595 | |
| 4918904 | CONSOLIDATED EDISON DEVELOPMENT INC | CED WHITE RIVER SOLAR 2 LLC, 100 SUMMIT LAKE DR STE 410 | VALHALLA | NY | 10595 | |
| 6116538 | Consolidated Edison Inc | Attn: An officer, managing or general agent, 100 Summit Lake Drive, 4th Floor | Valhalla | NY | 10595 | |
| 6116098 | Consolidated Edison Inc | Attn: An officer, managing or general agent, 4 Irving Place | New York | NY | 10003 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1839 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6116539 | Consolidated Edison Inc (Orange & Rockland Utilities) | Attn: An officer, managing or general agent, 390 W. Route 59 | Spring Valley | NY | 10977 | |
| 4918906 | CONSOLIDATED ELEC DISTRIBUTORS INC | 2655 VERNE ROBERTS CIR | ANTIOCH | CA | 94509 | |
| 4918905 | CONSOLIDATED ELEC DISTRIBUTORS INC | 280 WATTIS WAY UNIT B | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6071932 | Consolidated Electric Distributors, Inc | DBA Royal Industrial Solutions, 2363A Thompson Way | Santa Maria | CA | 93455 | |
| 4918907 | CONSOLIDATED ELECTRICAL | DISTRIBUTORS, 2363 THOMPSON WAY STE A | SANTA MARIA | CA | 93455 | |
| 4918908 | CONSOLIDATED ELECTRICAL DIST | DBA CALIFORNIA ELECTRIC SUPPLY, 901 S BLOSSER RD | SANTA MARIA | CA | 93456 | |
| 4918909 | CONSOLIDATED ELECTRICAL DIST INC | DBA CITY ELECTRIC SUPPLY, 3003 3RD ST | SAN FRANCISCO | CA | 94107 | |
| 6071937 | CONSOLIDATED ELECTRICAL DISTR INC DBA ROYAL WHOLESALE ELECTRIC | 14492 DOOLITTLE DR | SAN LEANDRO | CA | 94577 | |
| 4918911 | CONSOLIDATED ELECTRICAL DISTRIBUTOR | 1210 W 7TH ST | CHICO | CA | 95928 | |
| 4918912 | CONSOLIDATED ELECTRICAL DISTRIBUTOR | CED BARSTOW, 1920 WESTRIDGE DR | IRVING | TX | 75038 | |
| 5802395 | Consolidated Electrical Distributors | 721 N Market Blvd #A | Sacramento | CA | 95834 | |
| 5802395 | Consolidated Electrical Distributors | PO Box 398835 | San Francico | CA | 94139-8835 | |
| 4918913 | CONSOLIDATED ELECTRICAL DISTRIBUTRS | 2525 RIVERSIDE AVE | PASO ROBLES | CA | 93446 | |
| 6116540 | CONSOLIDATED FIBERGLASS PRODUCTS CO. | 3801 Standard St. | Bakersfield | CA | 93308 | |
| 6071936 | CONSOLIDATED IRRIG DIST | 2255 Chandler Street | Selma | CA | 93662 | |
| 4918914 | CONSOLIDATED IRRIGATION DISTRICT | PO Box 209 | SELMA | CA | 93662 | |
| 5864443 | CONSOLIDATED LAND COMPANY | ADDRESS ON FILE | | | | |
| 6041871 | CONSOLIDATED LIGHT POWER COMPANY,HAYNE,DUNCAN | 77 Beale St | San Francisco | CA | 94105 | |
| 4918915 | CONSOLIDATED MOSQUITO | ABATEMENT DISTRICT, 2425 FLORAL AVE | SELMA | CA | 93662 | |
| 4918916 | CONSOLIDATED PIPE & SUPPLY CO INC | DEPT 3147 | BIRMINGHAM | AL | 35287-3147 | |
| 4918917 | CONSOLIDATED PLASTICS CO | 4700 PROSPER DR | STOW | OH | 44224 | |
| 4918918 | CONSOLIDATED POWER SUPPLY | 3556 MARY TAYLOR RD | BIRMINGHAM | AL | 35235 | |
| 7938070 | Consolidated Retiree Health Benefits Trust | ADDRESS ON FILE | | | | |
| 5006198 | Consolidated Utilities | 9700 Goethe Rd | Sacramento | CA | 95827 | |
| 7465107 | Consolini, Damien | ADDRESS ON FILE | | | | |
| 7282005 | Consolini, Damine | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7164818 | CONSOLINI, NATHAN PETER | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100 | CHICO | CA | 95973 | |
| 7164818 | CONSOLINI, NATHAN PETER | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7185087 | CONSOLINI, NATHAN PETER | ADDRESS ON FILE | | | | |
| 4918919 | CONSORTIUM FOR ENERGY EFFICIENCY | INC, 98 N WASHINGTON ST # 101 | BOSTON | MA | 02114-1918 | |
| 4918920 | CONSORTIUM OF ORGANIZATIONS FOR ST | 1301 S 46TH ST BLDG 454 RM 121 | RICHMOND | CA | 94804-4698 | |
| 7181511 | Constance  Wolfe | ADDRESS ON FILE | | | | |
| 7176795 | Constance  Wolfe | ADDRESS ON FILE | | | | |
| 7176795 | Constance  Wolfe | ADDRESS ON FILE | | | | |
| 7683847 | CONSTANCE A BOOTES TR UA | ADDRESS ON FILE | | | | |
| 7142765 | Constance A Jenkins | ADDRESS ON FILE | | | | |
| 7142765 | Constance A Jenkins | ADDRESS ON FILE | | | | |
| 7683848 | CONSTANCE A MAULDIN | ADDRESS ON FILE | | | | |
| 7683849 | CONSTANCE AIEVOLI KOLB | ADDRESS ON FILE | | | | |
| 7144528 | Constance Alene Urness | ADDRESS ON FILE | | | | |
| 7144528 | Constance Alene Urness | ADDRESS ON FILE | | | | |
| 7683850 | CONSTANCE AMRHEIN | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7774365 | CONSTANCE ANN SCHMIDT CUST | BRIDGET ANN SCHMIDT, UNIF GIFT MIN ACT TEXAS, 112 PARADE DR | SAN ANTONIO | TX | 78213-3340 | |
| 7774370 | CONSTANCE ANN SCHMIDT CUST | RICHARD THOMAS SCHMIDT, UNIF GIFT MIN ACT TEXAS, 3115 PEACH TREE LN APT 410 | MISSOURI CITY | TX | 77459-4129 | |
| 7780982 | CONSTANCE B HYNDMAN | PERSONAL REPRESENTATIVE, EST RUTH L M CHAMBERS, 10831 INTERLAAKEN DR SW | LAKEWOOD | WA | 98498-5633 | |
| 7683851 | CONSTANCE B PRICE | ADDRESS ON FILE | | | | |
| 7145235 | Constance Christine Ferrell | ADDRESS ON FILE | | | | |
| 7145235 | Constance Christine Ferrell | ADDRESS ON FILE | | | | |
| 7149309 | Constance Coolidge as Trustee of the Constance Coolidge 2007 Revocable Trust | ADDRESS ON FILE | | | | |
| 7784042 | CONSTANCE CROOM | 2349 TIMBERBROOK DR SE APT 52 | GRAND RAPIDS | MI | 49546-6090 | |
| 7770380 | CONSTANCE DESIMONE & DONNA | DELORENZO TR UA NOV 05 04 THE, LOVERRO FAMILY TRUST, 43 WHITTIER AVE | MEDFORD | NY | 11763-1269 | |
| 7781832 | CONSTANCE DORFMAN EX | EST LILA LUBY, 6214 MINUTEMAN LN | SOMERSET | NJ | 08873-6103 | |
| 7933353 | CONSTANCE E DALTON.;. | 24194 N ELLIOTT RD | ACAMPO | CA | 94220 | |
| 7774353 | CONSTANCE E SCHLAEFER | 30267 BURROUGH VALLEY RD | TOLLHOUSE | CA | 93667-9655 | |
| 7683852 | CONSTANCE F PACINI TTEE | ADDRESS ON FILE | | | | |
| 7199072 | Constance Fiorenza O'Connor | ADDRESS ON FILE | | | | |
| 7199072 | Constance Fiorenza O'Connor | ADDRESS ON FILE | | | | |
| 7683853 | CONSTANCE G WILSON CUST | ADDRESS ON FILE | | | | |
| 7683854 | CONSTANCE G WILSON CUST | ADDRESS ON FILE | | | | |
| 7766618 | CONSTANCE GADDY CUST | DAVID GADDY, UNIF GIFT MIN ACT CALIFORNIA, 1520 PETA WAY | MODESTO | CA | 95355-8917 | |
| 7839188 | CONSTANCE GADDY CUST | PHILLIP KEVIN GADDY, UNIF GIFT MIN ACT CALIFORNIA, 164 BURR ROAD | SANANTONIO | CA | 96218 | |
| 7683855 | CONSTANCE GADDY CUST | ADDRESS ON FILE | | | | |
| 7683856 | CONSTANCE HANRETTY-CHURCH | ADDRESS ON FILE | | | | |
| 7767620 | CONSTANCE HARKINS | 43 MAPLE RD | WESTFORD | MA | 01886-1619 | |
| 7683857 | CONSTANCE HOWARD CUST | ADDRESS ON FILE | | | | |
| 7683858 | CONSTANCE HOWARD CUST | ADDRESS ON FILE | | | | |
| 7683860 | CONSTANCE HOWARD CUST | ADDRESS ON FILE | | | | |
| 7683861 | CONSTANCE HOWARD CUST | ADDRESS ON FILE | | | | |
| 7772720 | CONSTANCE HOWARD CUST | KRISTINE PEIRCE, CA UNIF TRANSFERS MIN ACT UNTIL AGE 21, 3537 BALLANTYNE DR | PLEASANTON | CA | 94588-2932 | |
| 7683859 | CONSTANCE HOWARD CUST | ADDRESS ON FILE | | | | |
| 7683862 | CONSTANCE I STEVENS | ADDRESS ON FILE | | | | |
| 7781667 | CONSTANCE J BAY | 5050 ODONNELL LN | GLEN ELLEN | CA | 95442-9418 | |
| 7764659 | CONSTANCE J FOSTER TR UA | OCT 26 06 THE CONSTANCE FOSTER, TRUST, 2280 SARAH CT | SIGNAL HILL | CA | 90755-4048 | |
| 7683863 | CONSTANCE JUDSON | ADDRESS ON FILE | | | | |
| 7683864 | CONSTANCE K HILLER & | ADDRESS ON FILE | | | | |
| 7683866 | CONSTANCE L ROSS | ADDRESS ON FILE | | | | |
| 7783601 | CONSTANCE L SALAS | 1303 RIVERGATE DR | LODI | CA | 95240-0549 | |
| 7683867 | CONSTANCE L SCHUM | ADDRESS ON FILE | | | | |
| 7917511 | Constance L. Bakken Revocable Trust | ADDRESS ON FILE | | | | |
| 7917511 | Constance L. Bakken Revocable Trust | ADDRESS ON FILE | | | | |
| 7683868 | CONSTANCE LA VON ATKINSON CUST | ADDRESS ON FILE | | | | |
| 7683869 | CONSTANCE LA VON ATKINSON CUST | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7683870 | CONSTANCE LEWIS TR UA MAR 28 03 | ADDRESS ON FILE | | | | |
| 7683872 | CONSTANCE LYNN WALSH | ADDRESS ON FILE | | | | |
| 7778877 | CONSTANCE M DESIMONE | 43 WHITTIER AVE | MEDFORD | NY | 11763-1269 | |
| 7778721 | CONSTANCE M DOLLAHON TTEE | WILLIAM L SMITH SURVIVOR'S TRUST, DTD 11/09/1998, 5691 MAKATI CIR APT A | SAN JOSE | CA | 95123-6216 | |
| 7777975 | CONSTANCE M FAUCHER | 2229 SAN MIGUEL CANYON RD | SALINAS | CA | 93907-9016 | |
| 7770248 | CONSTANCE M LIVET | 21447 43RD AVE | BAYSIDE | NY | 11361-2952 | |
| 7781405 | CONSTANCE M LIVET TOD | ANNETTE C LIVET, SUBJECT TO STA TOD RULES, 21447 43RD AVE | BAYSIDE | NY | 11361-2952 | |
| 7683873 | CONSTANCE M SCHRAEDER TR UA | ADDRESS ON FILE | | | | |
| 7776519 | CONSTANCE M WARREN | 5315 CARMEL VALLEY RD APT A208 | CARMEL | CA | 93923-9558 | |
| 7267483 | Constance M. Tiegel, or successor, as Trustee of the Constance M. Tiegel Trust, utd 03/28/2007 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 EL Camino Real | Millbrae | CA | 94030 | |
| 7771489 | CONSTANCE MC KAY MILLER & | BRETT HOWARD MILLER JT TEN, 52027 SKYKO DR P O BOX 205 | INDEX | WA | 98256-0205 | |
| 7773487 | CONSTANCE N REID | C/O CONSTANCE REID TRUSTEE MARLIN J AND, CONSTANCE REID REV TRUST DTD 5/22/95, 8834 OAK TRAIL DRIVE | SANTA ROSA | CA | 95409-6440 | |
| 7768617 | CONSTANCE NAN MACQUARRIE | & CHRISTINE BOWEN TR UA FEB 19 04, THE JANET R DAVIS LIVING TRUST, 17 CAPILANO DR | NOVATO | CA | 94949-5824 | |
| 7683874 | CONSTANCE NAN MACQUARRIE & | ADDRESS ON FILE | | | | |
| 7199206 | Constance O'Connor | ADDRESS ON FILE | | | | |
| 7199206 | Constance O'Connor | ADDRESS ON FILE | | | | |
| 7683875 | CONSTANCE P DEREDITA & | ADDRESS ON FILE | | | | |
| 7683876 | CONSTANCE P STERCK | ADDRESS ON FILE | | | | |
| 7683877 | CONSTANCE R CARSON TR UA JUN 5 98 | ADDRESS ON FILE | | | | |
| 7770092 | CONSTANCE ROSE LEVI | 44 5TH AVE | SAN FRANCISCO | CA | 94118-1308 | |
| 7683878 | CONSTANCE S BILLE TR CONSTANCE S | ADDRESS ON FILE | | | | |
| 7785451 | CONSTANCE S CLEMENT & | TRAVIS D CLEMENT JT TEN, 429 PARDEE LANE | STOCKTON | CA | 95207-7110 | |
| 7785381 | CONSTANCE S CLEMENT & | TRAVIS D CLEMENT JT TEN, 429 W PARDEE LN | STOCKTON | CA | 95207-7110 | |
| 7778037 | CONSTANCE S WU TTEE OF | THE WU 2004 EXEMPTON TR U/A, DTD 09/22/04, 442 32ND AVE | SAN FRANCISCO | CA | 94121-1724 | |
| 7781121 | CONSTANCE SANTANGELO TR | UA 09 21 10, THE JUDITH A NELSON REVOCABLE TRUST, 12210 SAN FRANCISCO RD NE | ALBUQUERQUE | NM | 87122-2332 | |
| 5905529 | Constance Shapiro | ADDRESS ON FILE | | | | |
| 7683879 | CONSTANCE SUSAN MC GUIRK CUST | ADDRESS ON FILE | | | | |
| 7683880 | CONSTANCE SUSAN MC GUIRK CUST | ADDRESS ON FILE | | | | |
| 7775691 | CONSTANCE TEEVAN CUST | JAIME B TEEVAN, UNIF GIFT MIN ACT CA, 13109 NE 38TH PL | BELLEVUE | WA | 98005-1301 | |
| 7683881 | CONSTANCE THUOR FEIGHT TR | ADDRESS ON FILE | | | | |
| 5903669 | Constance Tiegel | ADDRESS ON FILE | | | | |
| 5910477 | Constance Tiegel | ADDRESS ON FILE | | | | |
| 5907473 | Constance Tiegel | ADDRESS ON FILE | | | | |
| 7769804 | CONSTANCE W LARSH TR CONSTANCE W | LARSH 1996 TRUST UA FEB 28 96, 2867 LOYOLA AVE | RICHMOND | CA | 94806-3156 | |
| 7773581 | CONSTANCE W RICE & | NORMAN B RICE JT TEN, 98 UNION ST APT 507 | SEATTLE | WA | 98101-2063 | |
| 5903960 | Constance Wolfe | ADDRESS ON FILE | | | | |
| 5907690 | Constance Wolfe | ADDRESS ON FILE | | | | |
| 7776066 | CONSTANCE Y TURNER | 9548 CRANDON DR | BATON ROUGE | LA | 70810-8802 | |
| 7261823 | Constance, Michael | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7189412 | CONSTANCIO, MANUEL PAUL | ADDRESS ON FILE | | | | |
| 7462694 | CONSTANCIO, MANUEL PAUL | ADDRESS ON FILE | | | | |
| 7189412 | CONSTANCIO, MANUEL PAUL | ADDRESS ON FILE | | | | |
| 7272224 | Constant, Doris | ADDRESS ON FILE | | | | |
| 7272224 | Constant, Doris | ADDRESS ON FILE | | | | |
| 7936160 | Constant, John | ADDRESS ON FILE | | | | |
| 4987149 | Constant, Susan | ADDRESS ON FILE | | | | |
| 7683882 | CONSTANTE J FLORA | ADDRESS ON FILE | | | | |
| 6169341 | Constantin, Frederick | ADDRESS ON FILE | | | | |
| 5979809 | Constantin, Gus | ADDRESS ON FILE | | | | |
| 5918181 | Constantina Howard | ADDRESS ON FILE | | | | |
| 5918183 | Constantina Howard | ADDRESS ON FILE | | | | |
| 5918182 | Constantina Howard | ADDRESS ON FILE | | | | |
| 5918180 | Constantina Howard | ADDRESS ON FILE | | | | |
| 5918179 | Constantina Howard | ADDRESS ON FILE | | | | |
| 4918921 | CONSTANTINE G TJOUMAS | 9692 OLD ANNAPOLIS RD | ELLICOTT CITY | MD | 21042 | |
| 7683883 | CONSTANTINE I BARANOFF CUST | ADDRESS ON FILE | | | | |
| 7683884 | CONSTANTINE PSIHARIS & | ADDRESS ON FILE | | | | |
| 7785859 | CONSTANTINE PSIHARIS & | PETER L PSIHARIS &, THOMAS C PSIHARIS JT TEN, 2017 N STANTON CT | ARLINGTON HEIGHTS | IL | 60004-3181 | |
| 7786206 | CONSTANTINE PSIHARIS & | PETER L PSIHARIS &, THOMAS C PSIHARIS JT TEN, 2017 STANTON CT N | ARLINGTON HEIGHTS | IL | 60004-3181 | |
| 7786321 | CONSTANTINE PSIHARIS TTEE | CONSTANTINE P PSIHARIS DECL TRUST, U/A DTD 08/13/1990, 2017 N STANTON CT | ARLINGTON HEIGHTS | IL | 60004 | |
| 7683885 | CONSTANTINE PSIHARIS TTEE | ADDRESS ON FILE | | | | |
| 7683888 | CONSTANTINE T PAPAS & TOBY M | ADDRESS ON FILE | | | | |
| 4983770 | Constantine, Alice | ADDRESS ON FILE | | | | |
| 7486090 | CONSTANTINE, CLIFTON | ADDRESS ON FILE | | | | |
| 6160921 | Constantine, Cola Chloe | ADDRESS ON FILE | | | | |
| 4997046 | Constantine, Michael | ADDRESS ON FILE | | | | |
| 4913275 | Constantine, Michael R | ADDRESS ON FILE | | | | |
| 7192981 | Constantini 1995 Revocable Living Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192981 | Constantini 1995 Revocable Living Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192981 | Constantini 1995 Revocable Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6140219 | CONSTANTINI RUDOLF L & CAROLE PATRICIA TR | ADDRESS ON FILE | | | | |
| 7683889 | CONSTANTINO GEMIGNANI & | ADDRESS ON FILE | | | | |
| 7771460 | CONSTANTINO MILANO | 8 HEATHER LN | RANDOLPH | NJ | 07869-3329 | |
| 7140773 | Constanza Natalia Pinzon | ADDRESS ON FILE | | | | |
| 7140773 | Constanza Natalia Pinzon | ADDRESS ON FILE | | | | |
| 5905289 | Constanza Pinzon | ADDRESS ON FILE | | | | |
| 5910860 | Constanza Pinzon | ADDRESS ON FILE | | | | |
| 5908799 | Constanza Pinzon | ADDRESS ON FILE | | | | |
| 7159035 | CONSTANZO, JANET KAY | Mary Alexander, 44 Montgomery St., Suite 1303 | San Francisco | CA | 94104 | |
| 7159035 | CONSTANZO, JANET KAY | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 4918922 | CONSTELLATION BRAND INC | 235 N BLOOMFIELD RD | CANANDAIGUA | NY | 14424 | |
| 6116541 | CONSTELLATION BRANDS INC | 800 S Alta St | Gonzales | CA | 93926 | |
| 5868051 | Constellation Brands U.S Operations, Inc | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6116542 | CONSTELLATION BRANDS, INC. | 24246 Avenue 13 | Madera | CA | 93637 | |
| 4918923 | CONSTELLATION ENERGY | COMMODITIES GROUP, 111 MARKET PLACE #500 | BALTIMORE | MD | 21202 | |
| 6071952 | Constellation Energy Gas Choice, LLC | 1221 Lamar Street, Suite 750 | Houston | CA | 77010 | |
| 6071954 | Constellation Energy Gas Choice, LLC | 1221 Lamar Street, Suite 750 | Houston | TX | 77010 | |
| 4918924 | CONSTELLATION ENERGY NUCLEAR GROUP | CALVERT CLIFFS NUCLEAR POWER PLANT, 100 CONSTELLATION WAY STE 600C | BALTIMORE | MD | 21220 | |
| 6071955 | Constellation NewEnergy - Gas Division, LLC | 9400 Bunsen Parkway, Suite 100 | Louisville | KY | 40220 | |
| 6118360 | Constitution State Service LLC | 1 Tower Square, 0000-08MS | Hartford | CT | 06183 | |
| 5913273 | Constitution State Services, LLC | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85265 | |
| 4945646 | Constitution State Services, LLC | Bauman Loewe Witt & Maxwell, PLLC, A. Scott Loewe, Marie Bauman, Patrick Y. Howell, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 4918925 | CONSTRUCTION AREA SIGNS INC | 215 TAYLOR RD | NEWCASTLE | CA | 95658 | |
| 5984919 | Construction Protective Services-Ortiz, Jorge | 3232 H st, 8 | Bakersfield | CA | 93301 | |
| 4934716 | Construction Protective Services-Ortiz, Jorge | 3232 H st | Bakersfield | CA | 93301 | |
| 5868052 | Construction Resource Center | ADDRESS ON FILE | | | | |
| 5868053 | Constructive Bldg Services, Inc. dba Cummings Construction | ADDRESS ON FILE | | | | |
| 7141128 | Consuelo F. Young | ADDRESS ON FILE | | | | |
| 7141128 | Consuelo F. Young | ADDRESS ON FILE | | | | |
| 7683890 | CONSUELO M BURDETTE | ADDRESS ON FILE | | | | |
| 7683891 | CONSUELO M BURDETTE CUST | ADDRESS ON FILE | | | | |
| 7773102 | CONSUELO P ANDRES CUST | MONA LEIGH PORTUGUIZ UNIF, GIFT MIN ACT CALIF, 1072 BANYAN WAY | PACIFICA | CA | 94044-3630 | |
| 7786316 | CONSUELO PEREZ CUST | AIDEN A PEREZ UNDER THE CA, UNIF TRANSFERS TO MINORS ACT, 332 AVALON DR | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7683896 | CONSUELO PEREZ CUST | ADDRESS ON FILE | | | | |
| 7683892 | CONSUELO PEREZ CUST | ADDRESS ON FILE | | | | |
| 7783848 | CONSUELO PEREZ CUST | LORENZO A PEREZ UNDER THE CA, UNIF TRANSFERS TO MINORS ACT, 332 AVALON DR | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7683901 | CONSUELO PEREZ CUST | ADDRESS ON FILE | | | | |
| 7683893 | CONSUELO PEREZ CUST | ADDRESS ON FILE | | | | |
| 7298257 | Consulting & Business Services (sole proprietorship) | Teresa Hungate (Consulting & Business Service), Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 5979739 | Consumer Auto Body & Repair, Robert Song | 923 Valencia Street | San Francisco | CA | 94110 | |
| 4918926 | CONSUMER FEDERATION OF CALIFORNIA | 1107 9TH ST STE 625 | SACRAMENTO | CA | 95814 | |
| 6116544 | Consumers Energy | Attn: An officer, managing or general agent, One Energy Plaza | Jackson | MI | 49201 | |
| 6013994 | CONSUMERS ENERGY COMPANY | 135 W TRAIL ST | JACKSON | MI | 49201 | |
| 6116545 | Consumers Energy Company | Attn: Charles Crews, Vice President of Gas Operations Scott Wilson, One Energy Plaza | Jackson | MI | 49201 | |
| 6163035 | Consumers Energy Company | Attn: Legal Dept, One Energy Plaza | Jackson | MI | 49201 | |
| 6071958 | CONSUMERS ENERGY COMPANY, LABORATORY SERVICES | 135 W TRAIL ST | JACKSON | MI | 49201 | |
| 7911142 | Consumers Energy Pension Plan | Consumers Energy Company, One Energy Plaza, EP10-419 | Jackson | MI | 49201 | |
| 7952561 | CONSUMERS POWER INC | 6990 WEST HILLS ROAD | PHILOMATH | OR | 97370 | |
| 5803488 | CONSUMERS POWER INC | PO Box 1180 | Philomath | OR | 97370 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1843 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1844 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6116546 | Consumers Power Inc. | Attn: Bill Terry, Director of Operations, PO Box 1180 | Philomath | OR | 97370 | |
| 4918928 | CONT LODI | PACIFIC GAS & ELECTRIC COMPANY, 1430 S CHEROKEE LANE | LODI | CA | 95240 | |
| 4918929 | CONT STOCKTON | PACIFIC GAS & ELECTRIC COMPANY, 3200 E EIGHT MILE RD | STOCKTON | CA | 95212 | |
| 4918930 | CONTAINER PRODUCTS CORP | 112 N. COLLEGE ROAD | WILMINGTON | NC | 28405 | |
| 5868054 | Container Solutions Inc | ADDRESS ON FILE | | | | |
| 5868055 | CONTAINER STORAGE INC | ADDRESS ON FILE | | | | |
| 7325994 | Conte , John | ADDRESS ON FILE | | | | |
| 7325994 | Conte , John | ADDRESS ON FILE | | | | |
| 6147011 | CONTE JOHN A TR & CONTE RHONA TR | ADDRESS ON FILE | | | | |
| 7192316 | Conte, Rhona | Grreg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7334806 | Conte, Sophia | ADDRESS ON FILE | | | | |
| 4918931 | CONTECH ENGINEERED SOLUTIONS INC | 9025 CENTRE POINTE DR STE 400 | WEST CHESTER | OH | 45069 | |
| 4918932 | CONTECH INC | 5251 C HIGHWAY 153 #260 | HIXSON | TN | 37343 | |
| 6041872 | CONTEL | 3830 Ohio Ave | St. Charles | IL | 60174 | |
| 4936801 | Conter, Kathy | 8222 Big Oaks Drive | Citrus Heights | CA | 95610 | |
| 4974286 | Conterra Wireless Broadband Attn: Tower Lease Manager | 201 Rexford Rd. Ste. 200 East | Charlotte | NC | 28211 | |
| 4976308 | Conterra Wireless Broadband LLC | 2101 Rexford Road, Sute 200 East | Charlotte | NC | 28211 | |
| 7940788 | CONTERRA WIRELESS BROADBAND, LLC | 2101 REXFORD RD. SUITE 200 EAST | CHARLOTTE | NC | 28211 | |
| 6071965 | Conterra Wireless Broadband, LLC | Attn: General Counsel, 2101 Rexford Rd., Suite 200 East | Charlotte | NC | 28211 | |
| 6118941 | Conterra Wireless Broadband, LLC | Attn:  Tower Lease Manager, 2101 Rexford Rd., Suite 200 East | Charlotte | NC | 28211 | |
| 7683903 | CONTESSA OSBORNE CUST | ADDRESS ON FILE | | | | |
| 7933354 | CONTESSA S CECILIA.;. | 17071 BROADWAY TERRACE | OAKLAND | CA | 94611 | |
| 5868056 | CONTI, GLORIA | ADDRESS ON FILE | | | | |
| 4958466 | Conti, Greg J | ADDRESS ON FILE | | | | |
| 4967772 | Conti, Julie Ellen | ADDRESS ON FILE | | | | |
| 7917839 | Continental Airlines Inc., Pension Master Trust | ADDRESS ON FILE | | | | |
| 5913735 | Continental Casualty Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 6071967 | Continental Casualty Company | Chris Baar, 151 N FRANKLIN ST STE 700 | CHICAGO | IL | 60606-1915 | |
| 4976324 | Continental Casualty Company | Chris Baar, 333 South Wabash Avenue | Chicago | IL | 60604 | |
| 7158009 | Continental Casualty Company | CNA, Attn: Claim Imaging, 151 N. Franklin St. | Chicago | IL | 60606 | |
| 7158009 | Continental Casualty Company | CNA, Attn: John Werdell, 801 Warrenville Rd. Ste 700 | Lisle | IL | 60532 | |
| 4945526 | Continental Casualty Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945527 | Continental Casualty Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 6118304 | Continental Casualty Company | ADDRESS ON FILE | | | | |
| 5913137 | Continental Casualty Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913468 | Continental Casualty Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 6118304 | Continental Casualty Company | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5918184 | Continental Casualty Company | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 7213077 | Continental Casualty Company | Paul Casetta, Denenberg Tuffley, PLLC, 28411 Northwestern Hwy., Suite 600 | Southfield | MI | 48034 | |
| 7162180 | Continental Casualty Company, Continental Insurance Company, National Fire Insurance Company of Hartford, Transportation Insurance Company, and Valley Forge Insurance Company | CNA, Attn: Claim Imaging, 151 N. Franklin St. | Chicago | IL | 60606 | |
| 7162180 | Continental Casualty Company, Continental Insurance Company, National Fire Insurance Company of Hartford, Transportation Insurance Company, and Valley Forge Insurance Company | CNA, Attn: John Werdell, 801 Warrenville Rd. Ste 700 | Lisle | IL | 60532 | |
| 4918933 | CONTINENTAL DISC CORP | 3160 W HEARTLAND DR | LIBERTY | MO | 64068-3385 | |
| 4918934 | CONTINENTAL ECONOMICS | PO Box 590 | LA VETA | CO | 81055 | |
| 5868057 | Continental Floral CA LLC | ADDRESS ON FILE | | | | |
| 5913736 | Continental Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 7222358 | Continental Insurance Company | CNA, Attn: Claim Imaging, 151 N. Franklin St | Chicago | IL | 60606 | |
| 7222358 | Continental Insurance Company | CNA, Attn: John Werdell, 801 Warrenville Rd, Ste 700 | Lisle | IL | 60532 | |
| 4945528 | Continental Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945529 | Continental Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913138 | Continental Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913469 | Continental Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5803489 | CONTINENTAL RESIDENTIAL INC | 1901 Ascension Boulevard, Suite 100 | Arlington | TX | 76006 | |
| 5864595 | CONTINENTAL RESIDENTIAL INC | ADDRESS ON FILE | | | | |
| 5864265 | CONTINENTAL RESIDENTIAL, INC. | ADDRESS ON FILE | | | | |
| 4918935 | CONTINENTAL TIRE THE AMERICAS LLC | 1830 MACMILLAN PARK DR | FORT MILL | SC | 29707 | |
| 6011551 | CONTINGENCY MANAGEMENT | 5000 RITTER RD STE 202 | MECHANICSBURG | PA | 17055 | |
| 6071968 | Contingency Management Consultant Group, LLC | 5000 Ritter Road, Suite 202 | Mechanicsburg | PA | 17055 | |
| 6071969 | CONTINGENCY MANAGEMENT, CONSULTING GROUP LLC | 5000 RITTER RD STE 202 | MECHANICSBURG | PA | 17055 | |
| 4918937 | CONTINUANT INC | 5050 20TH ST E | FIFE | WA | 98424 | |
| 7232223 | Conto, Nathan | ADDRESS ON FILE | | | | |
| 4918938 | CONTOURAL INC | 335 MAIN ST STE B | LOS ALTOS | CA | 94022 | |
| 4918939 | CONTRA COSTA ARC | 1340 ARNOLD DR STE 127 | MARTINEZ | CA | 94553 | |
| 6071974 | Contra Costa Community College | 500 Court St. | Martinez | CA | 94553 | |
| 6071979 | Contra Costa Community College District | 500 Court St. | Martinez | CA | 94553 | |
| 7940790 | CONTRA COSTA COUNTY | 10248 LAKE SPAULDING RD | NEVADA CITY | CA | 95959 | |
| 6071980 | Contra Costa County | 255 Glacier Dr | Martinez | CA | 94553 | |
| 6013739 | Contra Costa County | 50 DOUGLAS DR # 320C | MARTINEZ | CA | 94553 | |
| 4918941 | CONTRA COSTA COUNTY | ENVIRONMENTAL HEALTH DIVISION, 50 DOUGLAS DR # 320C | MARTINEZ | CA | 94553 | |
| 4974762 | Contra Costa County | Public Works Dept, 255 Glacier Drive | Martinez | CA | 94553 | |
| 4918943 | CONTRA COSTA COUNTY APPLICATION & | PERMIT CENTER, 30 MUIR RD | MARTINEZ | CA | 94553 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5868059 | Contra Costa County Capital Projects | ADDRESS ON FILE | | | | |
| 4918944 | CONTRA COSTA COUNTY DEPARTMENT OF | CONSERVATION AND DEVELOPMENT, 30 MUIR RD | MARTINEZ | CA | 94553 | |
| 5868060 | Contra Costa County Fire Protection | ADDRESS ON FILE | | | | |
| 4918945 | CONTRA COSTA COUNTY FIRE PROTECTION | DISTRICT, 2010 GEARY ROAD | PLEASANT HILL | CA | 94523-4694 | |
| 6041876 | CONTRA COSTA COUNTY FLOOD CONTROL WATER CONSE | 255 Glacier DR | Martinez | CA | 94553 | |
| 6041877 | CONTRA COSTA COUNTY FLOOD CONTROL WATER CONSE,CONTRA COSTA COUNTY,BOARD SUPERVISORS,CONTRA COSTA COUNTY STORM DRAINAGE DISTRICT | 255 Glacier DR | Martinez | CA | 94553 | |
| 7779744 | CONTRA COSTA COUNTY PUBLIC ADMIN | ESTATE OF MICHAEL J CALLIGEROS, ATTN JOYCE STRAIN CHIEF DEPUTY PA, PO BOX 2276 | MARTINEZ | CA | 94553-0227 | |
| 7306203 | Contra Costa County Public Works | 225 Glacier Drive | Martinez | CA | 94553 | |
| 5868061 | CONTRA COSTA COUNTY PUBLIC WORKS | ADDRESS ON FILE | | | | |
| 5868062 | CONTRA COSTA COUNTY PUBLIC WORKS | ADDRESS ON FILE | | | | |
| 7306203 | Contra Costa County Public Works | Brian M. Balbas, 255 Glacier Drive | Martinez | CA | 94553 | |
| 7285438 | Contra Costa County Public Works | Contra Costa County Counsel, 651 Pine Street, 9th Floor | Martinez | CA | 94553 | |
| 7285438 | Contra Costa County Public Works | Contra Costa County Public Works, 255 Glacier Drive | Martinez | CA | 94553 | |
| 7306203 | Contra Costa County Public Works | Countra Costa County Counsel, 651 Pine Street, 9th Floor | Martinez | CA | 94553 | |
| 4918946 | Contra Costa County Treasurer-Tax Collector | 625 Court Street, Room 100 | Martinez | CA | 94553 | |
| 7166714 | Contra Costa County Treasurer-Tax Collector | P.O. Box 967 | Martinez | CA | 94553 | |
| 6071984 | CONTRA COSTA COUNTY, BUCHANAN FIELD AIRPORT | 550 SALLY RIDE DR | CONCORD | CA | 94520 | |
| 4918947 | CONTRA COSTA CRISIS CTR | 307 LENNON LANE | WALNUT CREEK | CA | 94598 | |
| 4945272 | Contra Costa District Attorney's Office | Attn: Diana Becton, 900 Ward Street | Martinez | CA | 94553 | |
| 4918948 | Contra Costa Electric Inc | 825 Howe Rd | Martinez | CA | 94553 | |
| 6007676 | Contra Costa Electric, Inc | Leonidou & Rosin, 777 Cuesta Drive, Suite 200 | Mountain View | CA | 94040 | |
| 6123233 | Contra Costa Electric, Inc | Leonidou & Rosin, APC, Janette G. Leonidou, 777 Cuesta Drive, Suite 200 | Mountain View | CA | 94040 | |
| 5006236 | Contra Costa Electric, Inc | Leonidou & Rosin, A. Robert Rosin and Gregory S. Gerson, 777 Cuesta Drive, Suite 200 | Mountain View | CA | 94040 | |
| 6123240 | Contra Costa Electric, Inc | O'Connor Thompson McDonough Klotsche LLP, Robert W. O'Connor, Esq., 2500 Venture Oaks Way, Suite 320 | Sacramento | CA | 95833 | |
| 6123244 | Contra Costa Electric, Inc | Williams Kastner Greene & Markley, Stephen P. Arnot, Esq., 1515 SW Fifth Avenue, Suite 600 | Portland | OR | 97201 | |
| 5864877 | Contra Costa Electric, Inc. | ADDRESS ON FILE | | | | |
| 4918950 | CONTRA COSTA HEALTH SERVICES | HAZARDOUS MATERIALS ACCOUNTING, 50 DOUGLAS DR #320C | MARTINEZ | CA | 94553 | |
| 4918949 | CONTRA COSTA HEALTH SERVICES | HAZARDOUS MATERIALS PROGRAM DIV, 4333 PACHECO BLVD | MARTINEZ | CA | 94553 | |
| 4918951 | CONTRA COSTA INDUSTRIAL MEDICAL | PO BOX 885043 | SAN FRANCISCO | CA | 94188-5043 | |
| 6116547 | CONTRA COSTA JR COLLEGE DIST | 321 Golf Club Road | Pleasant Hill | CA | 94523 | |
| 4918952 | CONTRA COSTA MEDICAL CAREER COLLEGE | 4041 LONE TREE WAY STE 101 | ANTIOCH | CA | 94531 | |
| 4918953 | CONTRA COSTA MOSQUITO & VECTOR | CONTROL DISTRICT, 155 MASON CIRCLE | CONCORD | CA | 94520 | |
| 4918954 | CONTRA COSTA PATHOLOGY ASSOCIATES | 399 TAYLOR BLVD STE 200 | PLEASANT HILL | CA | 94523 | |
| 5864352 | CONTRA COSTA TRANSIT AUTHORITY | ADDRESS ON FILE | | | | |
| 5983411 | Contra Costa Water District | 1331 Concord Avenue | Concord | CA | 94520 | |
| 5012806 | CONTRA COSTA WATER DISTRICT | PO Box H20 | CONCORD | CA | 94524 | |
| 6071999 | CONTRA COSTA, COUNTY OF | 651 Pine Street | Martinez | CA | 94553 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4918956 | CONTRACT ANCHOR YARD ANNADALE | PACIFIC GAS & ELECTRIC COMPANY, 4925 E ANNADALE AVENUE | FRESNO | CA | 93725 | |
| 6072007 | Contract Callers, Inc. | 501 Greene St, Suite 302 | Augusta | GA | 30901 | |
| 5839080 | Contract Callers, Inc. | Attn: Ann Wheeler, 501 Greene Street, Suite 302 | Augusta | GA | 30901 | |
| 4918958 | CONTRACT OFFICE GRP | 1731 TECHNOLOGY DR STE 100 | SAN JOSE | CA | 95110 | |
| 5983859 | Contracting, Power | 311 California Street | San Francisco | CA | 94104 | |
| 7167182 | Contrarian Funds, LLC as Assignee of RIM Architects California Inc | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 7167182 | Contrarian Funds, LLC as Assignee of RIM Architects California Inc | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 7729860 | Contrarian Funds, LLC as Transferee of Absolute Consulting, Inc | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 7729860 | Contrarian Funds, LLC as Transferee of Absolute Consulting, Inc | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6021953 | Contrarian Funds, LLC As Transferee of Advanced Lighting Services Inc | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6021953 | Contrarian Funds, LLC As Transferee of Advanced Lighting Services Inc | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 7593254 | Contrarian Funds, LLC as Transferee of Allwire Inc | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 7593254 | Contrarian Funds, LLC as Transferee of Allwire Inc | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6024472 | Contrarian Funds, LLC as Transferee of American Efficiency Services LLC | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6024472 | Contrarian Funds, LLC as Transferee of American Efficiency Services LLC | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6022353 | Contrarian Funds, LLC as Transferee of American Metals Corporation | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6022353 | Contrarian Funds, LLC as Transferee of American Metals Corporation | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6025495 | Contrarian Funds, LLC as Transferee of APS Environmental Inc. | ADDRESS ON FILE | | | | |
| 6025495 | Contrarian Funds, LLC as Transferee of APS Environmental Inc. | ADDRESS ON FILE | | | | |
| 6030374 | Contrarian Funds, LLC as Transferee of Asgard Holdings LLC d/b/a Nardello & Co. LLC | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6030374 | Contrarian Funds, LLC as Transferee of Asgard Holdings LLC d/b/a Nardello & Co. LLC | Attn: Alisa Mumola, 411 West Putname Ave., Suite 425 | Greenwich | CT | 06830 | |
| 8282463 | Contrarian Funds, LLC as Transferee of Bates White, LLC | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 8282463 | Contrarian Funds, LLC as Transferee of Bates White, LLC | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6040398 | Contrarian Funds, LLC as Transferee of Bridge Energy Group, Inc. | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6040398 | Contrarian Funds, LLC as Transferee of Bridge Energy Group, Inc. | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6023208 | Contrarian Funds, LLC as Transferee of Brim Equipment Leasing DBA Brim Aviation | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6023208 | Contrarian Funds, LLC as Transferee of Brim Equipment Leasing DBA Brim Aviation | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6115569 | Contrarian Funds, LLC as Transferee of California Surveying & Drafting Supply Inc. | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6115569 | Contrarian Funds, LLC as Transferee of California Surveying & Drafting Supply Inc. | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6040223 | Contrarian Funds, LLC as Transferee of Capitol Barricade Inc. | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6040223 | Contrarian Funds, LLC as Transferee of Capitol Barricade Inc. | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6168297 | Contrarian Funds, LLC as Transferee of Civtel, Inc | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6168297 | Contrarian Funds, LLC as Transferee of Civtel, Inc | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 7334092 | Contrarian Funds, LLC as Transferee of Cleaveland Price Inc | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 7334092 | Contrarian Funds, LLC as Transferee of Cleaveland Price Inc | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6126403 | Contrarian Funds, LLC as Transferee of Cowen Special Investments LLC | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6126403 | Contrarian Funds, LLC as Transferee of Cowen Special Investments LLC | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6041088 | Contrarian Funds, LLC as Transferee of D.G. Honegger Consulting | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6041088 | Contrarian Funds, LLC as Transferee of D.G. Honegger Consulting | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6179230 | Contrarian Funds, LLC as Transferee of Digital Mobile Innovations LLC | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6179230 | Contrarian Funds, LLC as Transferee of Digital Mobile Innovations LLC | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 7303920 | Contrarian Funds, LLC as Transferee of Energy Link Industrial Services Inc | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 7303920 | Contrarian Funds, LLC as Transferee of Energy Link Industrial Services Inc | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 8276330 | Contrarian Funds, LLC as Transferee of Exline Incorporated | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 8276330 | Contrarian Funds, LLC as Transferee of Exline Incorporated | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6025918 | Contrarian Funds, LLC as Transferee of Exyion | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6025918 | Contrarian Funds, LLC as Transferee of Exyion | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6021963 | Contrarian Funds, LLC As Transferee of Gary G Kaufman | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6021963 | Contrarian Funds, LLC As Transferee of Gary G Kaufman | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6177602 | Contrarian Funds, LLC as Transferee of GEI Consultants Inc. | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6177602 | Contrarian Funds, LLC as Transferee of GEI Consultants Inc. | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 7324421 | Contrarian Funds, LLC as Transferee of Gordon Creed Kelley Holl & Sugerman LLP | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 7324421 | Contrarian Funds, LLC as Transferee of Gordon Creed Kelley Holl & Sugerman LLP | Attn: Alisa Mumola, 411 West Putname Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6117880 | Contrarian Funds, LLC as Transferee of Holdrege and Kull | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6117880 | Contrarian Funds, LLC as Transferee of Holdrege and Kull | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 8276362 | Contrarian Funds, LLC as Transferee of Ingersoll Rand Company | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6176954 | Contrarian Funds, LLC as Transferee of Jensen Hughes Inc | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6176954 | Contrarian Funds, LLC as Transferee of Jensen Hughes Inc | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 7334715 | Contrarian Funds, LLC as Transferee of Klute, Inc. | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 7334715 | Contrarian Funds, LLC as Transferee of Klute, Inc. | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6026659 | Contrarian Funds, LLC as Transferee of KV Structures, Inc. | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6026659 | Contrarian Funds, LLC as Transferee of KV Structures, Inc. | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 7335712 | Contrarian Funds, LLC as Transferee of Marmon Utility LLC | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 7335712 | Contrarian Funds, LLC as Transferee of Marmon Utility LLC | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6157156 | Contrarian Funds, LLC as Transferee of Mason, Bruce & Girard, Inc | Attn: 392426, 500 Ross St., 154-0455 | Pittsburgh | PA | 15262 | |
| 6157156 | Contrarian Funds, LLC as Transferee of Mason, Bruce & Girard, Inc | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6115584 | Contrarian Funds, LLC as Transferee of MCA Connect LLC | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6115584 | Contrarian Funds, LLC as Transferee of MCA Connect LLC | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6117907 | Contrarian Funds, LLC as Transferee of Mistras Group | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6117907 | Contrarian Funds, LLC as Transferee of Mistras Group | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6176925 | Contrarian Funds, LLC as Transferee of N Consulting Engineers, Inc. | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6176925 | Contrarian Funds, LLC as Transferee of N Consulting Engineers, Inc. | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6025737 | Contrarian Funds, LLC as Transferee of Nusura Inc | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6025737 | Contrarian Funds, LLC as Transferee of Nusura Inc | Attn: Alisa Mumola, 411 West Putnam Ave, Suite 425 | Greenwich | CT | 06830 | |
| 8282302 | Contrarian Funds, LLC as Transferee of Oldcastle Infrastructure, Inc., F/K/A Oldcastle Precast, Inc. | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 8282302 | Contrarian Funds, LLC as Transferee of Oldcastle Infrastructure, Inc., F/K/A Oldcastle Precast, Inc. | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 8282286 | Contrarian Funds, LLC as Transferee of Oldcastle Precast Inc | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 8282286 | Contrarian Funds, LLC as Transferee of Oldcastle Precast Inc | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6028915 | Contrarian Funds, LLC as Transferee of Optiv Security Inc | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 7334409 | Contrarian Funds, LLC as Transferee of Peacock Construction | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 7334409 | Contrarian Funds, LLC as Transferee of Peacock Construction | Attn: Alpa Jimenez, Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 7339431 | Contrarian Funds, LLC as Transferee of Power Engineers, Inc | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 7339431 | Contrarian Funds, LLC as Transferee of Power Engineers, Inc | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6177573 | Contrarian Funds, LLC as Transferee of Reax Engineering, Inc | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6177573 | Contrarian Funds, LLC as Transferee of Reax Engineering, Inc | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6177994 | Contrarian Funds, LLC as Transferee of RIM Architects California Inc | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6177994 | Contrarian Funds, LLC as Transferee of RIM Architects California Inc | Attn: Alisa Mumola, 411 West Putname Ave., Suite 425 | Greenwich | CT | 06830 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6168137 | Contrarian Funds, LLC as Transferee of Ron Dupratt Ford Inc | Attn: 392426, 500 Ross St 154-0455 | Pittsburg | PA | 15262 | |
| 6168137 | Contrarian Funds, LLC as Transferee of Ron Dupratt Ford Inc | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6176924 | CONTRARIAN FUNDS, LLC AS TRANSFEREE OF SAFETY SOLUTIONS | ATTN: 392426, 500 ROSS ST 154-0455 | PITTSBURGH | PA | 15262 | |
| 6176924 | CONTRARIAN FUNDS, LLC AS TRANSFEREE OF SAFETY SOLUTIONS | ATTN: ALISA MUMOLA, 411 WEST PUTNAM AVE., SUITE 425 | GREENWICH | CT | 06830 | |
| 7071738 | Contrarian Funds, LLC as Transferee of Shaw Pipeline Services Inc | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 7071738 | Contrarian Funds, LLC as Transferee of Shaw Pipeline Services Inc | Attn: Alisa Mumola , 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6177831 | Contrarian Funds, LLC as Transferee of SHI International Corp | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6177831 | Contrarian Funds, LLC as Transferee of SHI International Corp | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 7472128 | Contrarian Funds, LLC as Transferee of Sierra National Construciton Inc | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 7472128 | Contrarian Funds, LLC as Transferee of Sierra National Construciton Inc | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6117900 | Contrarian Funds, LLC as Transferee of Smiths Detection Inc | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6117900 | Contrarian Funds, LLC as Transferee of Smiths Detection Inc | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 8282476 | Contrarian Funds, LLC as Transferee of Storefront Political Media | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 8282476 | Contrarian Funds, LLC as Transferee of Storefront Political Media | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6154899 | Contrarian Funds, LLC as Transferee of Twin Valley Hydro G Neil Tocher Inc dba Twin Valley Hydro | Attn: 392426, 500 Ross St 154-0455 | Piitsburgh | PA | 15262 | |
| 6154899 | Contrarian Funds, LLC as Transferee of Twin Valley Hydro G Neil Tocher Inc dba Twin Valley Hydro | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6117899 | Contrarian Funds, LLC as Transferee of UMS Group Inc. | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6117899 | Contrarian Funds, LLC as Transferee of UMS Group Inc. | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 7584035 | Contrarian Funds, LLC as Transferee of Unify Consulting LLC | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 7584035 | Contrarian Funds, LLC as Transferee of Unify Consulting LLC | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6122721 | Contrarian Funds, LLC as Transferee of Unisont Engineering, Inc. | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6122721 | Contrarian Funds, LLC as Transferee of Unisont Engineering, Inc. | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 7219648 | Contrarian Funds, LLC as Transferee of Unisont Engineering, Inc. | Attn: Aliso Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6117896 | Contrarian Funds, LLC as Transferee of Urbin Incorporated | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6117896 | Contrarian Funds, LLC as Transferee of Urbin Incorporated | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 7593500 | Contrarian Funds, LLC as Transferee of Wesley Alan Cook | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6141568 | CONTRERAS CARLOS C & CAROLINA | ADDRESS ON FILE | | | | |
| 6135000 | CONTRERAS DAVID M AND CHRISTINA D | ADDRESS ON FILE | | | | |
| 4949894 | Contreras Family | Carlson & Johnson, 472 S. Glassell Street | Orange | CA | 92866 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6140916 | CONTRERAS GUADALUPE LETICIA | ADDRESS ON FILE | | | | |
| 4962225 | Contreras III, Javier | ADDRESS ON FILE | | | | |
| 4962946 | Contreras Jr., Brian Keith | ADDRESS ON FILE | | | | |
| 4960883 | Contreras Jr., Ernest Philip | ADDRESS ON FILE | | | | |
| 4972500 | Contreras Jr., Juan Antonio | ADDRESS ON FILE | | | | |
| 4954185 | Contreras Jr., Napoleon | ADDRESS ON FILE | | | | |
| 7952568 | Contreras Martinez, Juan | 840 Los Reyes Avenue | Arroyo Grande | CA | 93420 | |
| 7072891 | CONTRERAS MEDINA, YADIRA ARACELI | ADDRESS ON FILE | | | | |
| 4952324 | Contreras, Adam | ADDRESS ON FILE | | | | |
| 4913093 | Contreras, Adriana R | ADDRESS ON FILE | | | | |
| 4960990 | Contreras, Alberto | ADDRESS ON FILE | | | | |
| 6072009 | Contreras, Alberto | ADDRESS ON FILE | | | | |
| 4914170 | Contreras, Alexander Philip | ADDRESS ON FILE | | | | |
| 6158732 | Contreras, Alexandra | ADDRESS ON FILE | | | | |
| 5939001 | Contreras, Alma | ADDRESS ON FILE | | | | |
| 4956476 | Contreras, Amy | ADDRESS ON FILE | | | | |
| 4965172 | Contreras, Andres Ezequiel | ADDRESS ON FILE | | | | |
| 4996724 | Contreras, Andrew | ADDRESS ON FILE | | | | |
| 4959119 | Contreras, Andrew Jason | ADDRESS ON FILE | | | | |
| 4912821 | Contreras, Andrew Paul | ADDRESS ON FILE | | | | |
| 4956513 | Contreras, Anthony R | ADDRESS ON FILE | | | | |
| 4961688 | Contreras, Argenis | ADDRESS ON FILE | | | | |
| 4966752 | Contreras, Barbara L | ADDRESS ON FILE | | | | |
| 7182440 | Contreras, Carlos | ADDRESS ON FILE | | | | |
| 7182440 | Contreras, Carlos | ADDRESS ON FILE | | | | |
| 4951825 | Contreras, Carmen Rosa | ADDRESS ON FILE | | | | |
| 7182439 | Contreras, Carolina | ADDRESS ON FILE | | | | |
| 7182439 | Contreras, Carolina | ADDRESS ON FILE | | | | |
| 4912067 | Contreras, Chris A. | ADDRESS ON FILE | | | | |
| 4997616 | Contreras, Dan | ADDRESS ON FILE | | | | |
| 4914251 | Contreras, Dan Eliseo | ADDRESS ON FILE | | | | |
| 4973080 | Contreras, Deanna Felice Siste | ADDRESS ON FILE | | | | |
| 4998551 | Contreras, Eduardo | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174136 | CONTRERAS, EDUARDO | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174136 | CONTRERAS, EDUARDO | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008344 | Contreras, Eduardo | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998552 | Contreras, Eduardo | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937635 | Contreras, Eduardo, Susana, Violeta and Hugo, a minor, by and through his Guardian ad litem, Susana Contreras | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937636 | Contreras, Eduardo, Susana, Violeta and Hugo, a minor, by and through his Guardian ad litem, Susana Contreras | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5976012 | Contreras, Eduardo, Susana, Violeta and Hugo, a minor, by and through his Guardian ad litem, Susana Contreras | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937634 | Contreras, Eduardo, Susana, Violeta and Hugo, a minor, by and through his Guardian ad litem, Susana Contreras | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5994333 | Contreras, Edward | ADDRESS ON FILE | | | | |
| 5980617 | Contreras, Edward | ADDRESS ON FILE | | | | |
| 4935632 | Contreras, Edward | 5751 Futura Way | Santa Rosa | CA | 95409 | |
| 5005156 | Contreras, Edward | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011954 | Contreras, Edward | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005157 | Contreras, Edward | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005155 | Contreras, Edward | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011955 | Contreras, Edward | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181671 | Contreras, Edward S. | ADDRESS ON FILE | | | | |
| 7181671 | Contreras, Edward S. | ADDRESS ON FILE | | | | |
| 6170292 | Contreras, Emma M | ADDRESS ON FILE | | | | |
| 4973068 | Contreras, Evelyn Lillian | ADDRESS ON FILE | | | | |
| 7952565 | Contreras, Faustino | 1414 Boucher Street | Chico | CA | 95928 | |
| 4970924 | Contreras, Gregory | ADDRESS ON FILE | | | | |
| 4998089 | Contreras, Heriberto | ADDRESS ON FILE | | | | |
| 7174137 | CONTRERAS, HUGO | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174137 | CONTRERAS, HUGO | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4998557 | Contreras, Hugo, a minor, by and through his Guardian ad litem, Susana Contreras | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008347 | Contreras, Hugo, a minor, by and through his Guardian ad litem, Susana Contreras | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998558 | Contreras, Hugo, a minor, by and through his Guardian ad litem, Susana Contreras | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7150275 | Contreras, Irene Louisea | ADDRESS ON FILE | | | | |
| 4965970 | Contreras, Isaac Ray | ADDRESS ON FILE | | | | |
| 7952566 | Contreras, Jersay | 2936 Mineshaft Court | Riverbank | CA | 95367 | |
| 4934293 | Contreras, Jesus | 380 E. Pacheco Road | Bakersfield | CA | 93307 | |
| 7952567 | Contreras, Joaquin | 1263 K Street | Reedley | CA | 93654 | |
| 4953028 | Contreras, Joe A. | ADDRESS ON FILE | | | | |
| 4971374 | Contreras, Jorge Javier | ADDRESS ON FILE | | | | |
| 4938253 | Contreras, Jose | 7197Tustin rd | Salinas | CA | 93907 | |
| 7251005 | Contreras, Jose | ADDRESS ON FILE | | | | |
| 4973728 | Contreras, Jose Alfredo | ADDRESS ON FILE | | | | |
| 6072011 | Contreras, Jose Alfredo | ADDRESS ON FILE | | | | |
| 4950172 | Contreras, Jose Samuel | ADDRESS ON FILE | | | | |
| 4982083 | Contreras, Joseph | ADDRESS ON FILE | | | | |
| 7204561 | Contreras, Juan | ADDRESS ON FILE | | | | |
| 4969600 | Contreras, Karen | ADDRESS ON FILE | | | | |
| 4954871 | Contreras, Karen Lynette | ADDRESS ON FILE | | | | |
| 4935873 | CONTRERAS, LORI | 2325 RAINWOOD LN | OAKDALE | CA | 95361 | |
| 4993892 | Contreras, Manuel | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1852 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1853 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4965052 | Contreras, Marcos H | ADDRESS ON FILE | | | | |
| 4940936 | Contreras, Maria | 8717 Wilson Street | Grayson | CA | 95363 | |
| 4989430 | Contreras, Mario | ADDRESS ON FILE | | | | |
| 7193873 | Contreras, Maurice F. | ADDRESS ON FILE | | | | |
| 5868063 | Contreras, Michael & Ileah | ADDRESS ON FILE | | | | |
| 4913394 | Contreras, Michael Andres | ADDRESS ON FILE | | | | |
| 7189795 | Contreras, Michael James | ADDRESS ON FILE | | | | |
| 7952569 | Contreras, Miguel | 2830 Sunset Avenue | Bakersfield | CA | 93304 | |
| 4965983 | Contreras, Miguel | ADDRESS ON FILE | | | | |
| 7193874 | Contreras, Norma | ADDRESS ON FILE | | | | |
| 4937859 | contreras, patricia | 255 e bolivar st spc 179 | salinas | CA | 93906 | |
| 7320946 | Contreras, Paul | ADDRESS ON FILE | | | | |
| 4938490 | CONTRERAS, PETE | 357 S 15th Street | San Jose | CA | 95112 | |
| 6166909 | Contreras, Ramiro | ADDRESS ON FILE | | | | |
| 7213832 | Contreras, Ramon | ADDRESS ON FILE | | | | |
| 7469581 | Contreras, Raymond | ADDRESS ON FILE | | | | |
| 4956934 | Contreras, Reymundo | ADDRESS ON FILE | | | | |
| 4966870 | Contreras, Richard James | ADDRESS ON FILE | | | | |
| 4988156 | Contreras, Robert | ADDRESS ON FILE | | | | |
| 4959118 | Contreras, Robert T | ADDRESS ON FILE | | | | |
| 7331842 | Contreras, Ruben | ADDRESS ON FILE | | | | |
| 4968463 | Contreras, Ruben | ADDRESS ON FILE | | | | |
| 7181673 | Contreras, Ruth | ADDRESS ON FILE | | | | |
| 7181673 | Contreras, Ruth | ADDRESS ON FILE | | | | |
| 4973664 | Contreras, Sergio U | ADDRESS ON FILE | | | | |
| 6072010 | Contreras, Sergio U | ADDRESS ON FILE | | | | |
| 4990453 | Contreras, Sonia | ADDRESS ON FILE | | | | |
| 6009669 | Contreras, Steven Michael; Nevarez, Cheryl Ardell | CO-COUNSEL, 525 B STREET, SUITE 1500 | SAN DIEGO | CA | 92101 | |
| 6009668 | Contreras, Steven Michael; Nevarez, Cheryl Ardell | ELLIOT ADLER, 402 W BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 6009667 | Contreras, Steven Michael; Nevarez, Cheryl Ardell | GERALD SINGLETON, 115 WEST PLAZA STREET | SOLANA BEACH | CA | 92075 | |
| 4998553 | Contreras, Susana | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174138 | CONTRERAS, SUSANA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174138 | CONTRERAS, SUSANA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008345 | Contreras, Susana | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998554 | Contreras, Susana | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7322864 | Contreras, Suzanne | ADDRESS ON FILE | | | | |
| 4940490 | Contreras, Teresa | 2706 Crescent Ridge St. | Bakersfield | CA | 93313 | |
| 4998555 | Contreras, Violeta | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174139 | CONTRERAS, VIOLETA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174139 | CONTRERAS, VIOLETA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008346 | Contreras, Violeta | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4998556 | Contreras, Violeta | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5939002 | CONTRERAS, Yolanda | ADDRESS ON FILE | | | | |
| 4982079 | Contrestano Jr., Vincent | ADDRESS ON FILE | | | | |
| 7922134 | CONTRIBUTORY IRA OF JANET PUTNAM JOHNSON, CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | 66272 E Orcale Ridge RD | Tucson | AZ | 85739-1535 | |
| 4938010 | Contridas, Porferio | PO BOX 35 | Castroville | CA | 95012 | |
| 4918959 | CONTROL COMPONENTS INC | 22591 AVENIDA EMPRESA | RNCH SANTA MARGARITA | CA | 92688 | |
| 4918960 | CONTROL MICROSYSTEMS INC | 48 STEACIE DR | KANATA | ON | K2K 2A9 | CANADA |
| 4918961 | CONTROL TECH CO. | 1300 INDUSTRIAL RD #4 | SAN CARLOS | CA | 94070 | |
| 4918962 | CONTROLCO AUTOMATION DISTRIBTRS INC | 1200 CONCORD AVE STE 290 | CONCORD | CA | 94520-4975 | |
| 4918963 | CONTROLCO AUTOMATION DISTRIBTRS INC | 840 66TH AVE | OAKLAND | CA | 94621 | |
| 4918964 | CONTROLLED MOTION SOLUTIONS | 3946 E BRUNDAGE LN | BAKERSFIELD | CA | 93302 | |
| 4918965 | CONTROLLED MOTION SOLUTIONS INC | 911 N POINSETTA ST | SANTA ANA | CA | 92701 | |
| 4918966 | CONTROLLED MOTION SOLUTIONS MOBILE | AND HYDRAULIC SUPPLIES, 911 N POINSETTA ST | SANTA ANA | CA | 92701 | |
| 7922308 | Controlled Risk Insurance Company of Vermont | 400 RIVERS EDGE DRIVE, FOURTH FLOOR | MEDFORD | MA | 02155 | |
| 7985369 | CONTROLLED RISK INSURANCE COMPANY OF VERMONT | ADDRESS ON FILE | | | | |
| 7919691 | Controlled Risk Insurance Company of Vermont, Inc. | 75 St Paul Street, Suite 500 | Burlington | VT | 05401 | |
| 7919691 | Controlled Risk Insurance Company of Vermont, Inc. | The Risk Management Foundation of Harvard Medical Institues, Julie Giller, 1325 Boylston Street | Boston | MA | 02215 | |
| 7920101 | Controlled Risk Insurance Company, Ltd | 18 Forum Lane, 2nd Floor, Camana Bay, P.O. Box 69 | Grand Cayman | | KY1-1102 | Cayman Islands |
| 7920101 | Controlled Risk Insurance Company, Ltd | Julie Elizabeth Giller, Risk Management Foundadtion of the Harvard Medical, Institues, 1325 Boylston Street | Boston | MA | 02215 | |
| 7787129 | CONTROLLER OF THE STATE OF CALIFORNIA | DIVISION OF UNCLAIMED PROPERTY, P.O. BOX 942850 | SACRAMENTO | CA | 94250 | |
| 7952570 | Controller's Office, Claims Division | 1390 Market Street 7th Floor | San Francisco | CA | 94102 | |
| 4918967 | CONTROLOTRON CORP | 155 PLANT AVE | HAUPPAUGE | NY | 11788 | |
| 7340280 | Conturri, Sam | ADDRESS ON FILE | | | | |
| 4918968 | CONVERDYN | 7800 E DORADO PL #200 | GREENWOOD VILLAGE | CO | 80111 | |
| 4918969 | CONVERGENCE DATA ANALYTICS LLC | 3051 BENVENUE AVE | BERKELEY | CA | 94705 | |
| 7940791 | CONVERGENT ENERGY AND POWER INC. | 7 TIMES SQUARE SUITE 3504 | NEW YORK | NY | 10036 | |
| 6072021 | Convergent Energy and Power Inc. | Christopher Streeter, 7 Times Square, Suite 3504 | New York | NY | 10036 | |
| 4918970 | CONVERGENT OUTSOURCING INC | 800 SW 39TH ST | RENTON | WA | 98055 | |
| 6011061 | CONVERGEONE INC | 10900 NESBITT AVE S | MINNEAPOLIS | MN | 55437-3124 | |
| 4918971 | CONVERGEONE INC | 3344 HIGHWAY 149 | EAGAN | MN | 55121 | |
| 5860103 | CONVERGEONE, INC | ATTN: ACCOUNTS PAYABLE, 10900 NESBITT AVENUESOUTH | BLOOMINGTON | MN | 55437 | |
| 5860103 | CONVERGEONE, INC | C/O DRINKER BIDDLE & REATH LLP, ATTN: FRANK VELOCCI, 600 CAMPUS DRIVE | FLORHAM PARK | NJ | 07932 | |
| 6131795 | CONVERSE GARY & BARBARA L | ADDRESS ON FILE | | | | |
| 6131805 | CONVERSE GARY & BARBARA L | ADDRESS ON FILE | | | | |
| 7683904 | CONVERSE H SMALLWOOD & EDITH E | ADDRESS ON FILE | | | | |
| 7278237 | Converse, Barbara | ADDRESS ON FILE | | | | |
| 5009802 | Converse, Gary | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009801 | Converse, Gary | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5001789 | Converse, Gary | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7294711 | Converse, Gary | ADDRESS ON FILE | | | | |
| 5983644 | Convery, Kenneth & Chris | ADDRESS ON FILE | | | | |
| 6141552 | CONWAY DAVID ALAN | ADDRESS ON FILE | | | | |
| 6144900 | CONWAY EMILY L & CONWAY RAYMOND | ADDRESS ON FILE | | | | |
| 6143853 | CONWAY MICHAEL J & CONWAY LESLIE M | ADDRESS ON FILE | | | | |
| 6145170 | CONWAY PAULINE DIANE TR | ADDRESS ON FILE | | | | |
| 7919305 | Con-way Retirement Master Trust | ADDRESS ON FILE | | | | |
| 7169719 | CONWAY, ANDREW | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7256583 | Conway, Brandon Guy | ADDRESS ON FILE | | | | |
| 7256583 | Conway, Brandon Guy | ADDRESS ON FILE | | | | |
| 4972423 | Conway, Caroline Margaret | ADDRESS ON FILE | | | | |
| 7764665 | CONWAY, CATHERINE M | ADDRESS ON FILE | | | | |
| 7234201 | Conway, Chad | ADDRESS ON FILE | | | | |
| 4976218 | Conway, Craig | 0333 LAKE ALMANOR WEST DR, 170 Olive Hill Lane | Woodside | CA | 94062-3659 | |
| 6112731 | Conway, Craig | ADDRESS ON FILE | | | | |
| 7334808 | Conway, David | ADDRESS ON FILE | | | | |
| 7169720 | CONWAY, DAVID | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4969596 | Conway, Denise J. | ADDRESS ON FILE | | | | |
| 5897637 | Conway, Denise J. | ADDRESS ON FILE | | | | |
| 5000826 | Conway, Emily | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000825 | Conway, Emily | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 6185383 | Conway, Emily | ADDRESS ON FILE | | | | |
| 5000827 | Conway, Emily | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 4935481 | Conway, Garret | 2813 Pine Flat Rd | Santa Cruz | CA | 95060 | |
| 6185256 | Conway, III, Raymond | ADDRESS ON FILE | | | | |
| 5000823 | Conway, III, Raymond | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000822 | Conway, III, Raymond | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000824 | Conway, III, Raymond | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 4955232 | Conway, Iris A | ADDRESS ON FILE | | | | |
| 4961400 | Conway, James C. | ADDRESS ON FILE | | | | |
| 4914825 | Conway, Jarod Keith | ADDRESS ON FILE | | | | |
| 7167855 | CONWAY, JESSICA | ADDRESS ON FILE | | | | |
| 7243744 | Conway, Johanna | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4993203 | Conway, John | ADDRESS ON FILE | | | | |
| 5900005 | Conway, John | ADDRESS ON FILE | | | | |
| 7166445 | Conway, John | ADDRESS ON FILE | | | | |
| 7178093 | Conway, John | ADDRESS ON FILE | | | | |
| 6175181 | Conway, John T | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4950082 | Conway, Kari | ADDRESS ON FILE | | | | |
| 4975732 | Conway, Mary | 0248 PENINSULA DR, 1506 1st St | Susanville | CA | 96130 | |
| 6101394 | Conway, Mary | ADDRESS ON FILE | | | | |
| 7167854 | CONWAY, MICHAEL | ADDRESS ON FILE | | | | |
| 5939003 | Conway, Monica | ADDRESS ON FILE | | | | |
| 4988852 | Conway, Patricia | ADDRESS ON FILE | | | | |
| 7167585 | CONWAY, PAULINE | ADDRESS ON FILE | | | | |
| 5000196 | Conway, Pauline | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5014032 | Conway, Pauline | ADDRESS ON FILE | | | | |
| 5009183 | Conway, Pauline | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7983181 | Conway, Sara E | ADDRESS ON FILE | | | | |
| 7983181 | Conway, Sara E | ADDRESS ON FILE | | | | |
| 7335629 | Conway, Shalene | ADDRESS ON FILE | | | | |
| 7329176 | Conway, Vinette Glory | ADDRESS ON FILE | | | | |
| 7329176 | Conway, Vinette Glory | ADDRESS ON FILE | | | | |
| 7984001 | Conway, William G and Sara E | ADDRESS ON FILE | | | | |
| 7984001 | Conway, William G and Sara E | ADDRESS ON FILE | | | | |
| 4937107 | Conways General Store, Michele Conway | 6455 Omo Ranch Rd | Somerset | CA | 95684 | |
| 4977147 | Conwell Jr., Thomas | ADDRESS ON FILE | | | | |
| 4996421 | Conwright, Valerie | ADDRESS ON FILE | | | | |
| 4912308 | Conwright, Valerie Ann | ADDRESS ON FILE | | | | |
| 6135244 | CONYERS HAMILTON JOHN ETAL | ADDRESS ON FILE | | | | |
| 7182391 | Conyers, Colin Joseph | ADDRESS ON FILE | | | | |
| 7182391 | Conyers, Colin Joseph | ADDRESS ON FILE | | | | |
| 5981026 | CONYERS, JAMIE | ADDRESS ON FILE | | | | |
| 4936851 | CONYERS, JAMIE | 1049 Auburn Folsom Road | Newcastle | CA | 95658 | |
| 5984024 | Conyers, John | ADDRESS ON FILE | | | | |
| 5868064 | CONYERS, SUSAN | ADDRESS ON FILE | | | | |
| 7183458 | Conyers-d'Arcy, Tami Lynn | ADDRESS ON FILE | | | | |
| 7183458 | Conyers-d'Arcy, Tami Lynn | ADDRESS ON FILE | | | | |
| 4934070 | Conzelman Vineyards-Conzelman, Bruce | 285 Currey Lane | Sausalito | CA | 94965 | |
| 4967567 | Coogan-Guardado, Esther M | ADDRESS ON FILE | | | | |
| 7326738 | Cook , Stacen Jo-Ann | ADDRESS ON FILE | | | | |
| 7326738 | Cook , Stacen Jo-Ann | ADDRESS ON FILE | | | | |
| 7326738 | Cook , Stacen Jo-Ann | ADDRESS ON FILE | | | | |
| 5868065 | COOK ELECTRIC | ADDRESS ON FILE | | | | |
| 6141085 | COOK ELWYN C & JACKIE L | ADDRESS ON FILE | | | | |
| 7466381 | Cook Family Trust | ADDRESS ON FILE | | | | |
| 6129920 | COOK GARY L & KAREN L | ADDRESS ON FILE | | | | |
| 6129930 | COOK GARY L & KAREN L | ADDRESS ON FILE | | | | |
| 5868066 | COOK GENERAL ENGINEERING, INC., A Ca Corporation, DBA COOK GENERAL CON | ADDRESS ON FILE | | | | |
| 7911673 | Cook Hamilton, Julie A | ADDRESS ON FILE | | | | |
| 7256887 | Cook II, Harold Douglas | ADDRESS ON FILE | | | | |
| 6145828 | COOK LEO M III TR | ADDRESS ON FILE | | | | |
| 6140305 | COOK LEWIS E JR & SUSAN YOSS TR | ADDRESS ON FILE | | | | |
| 4918972 | COOK PLACE PARTNERS LLC | PO Box 968 | COLUSA | CA | 95932 | |
| 4960874 | Cook Sr, Rodney Lamar | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6140473 | COOK WILLIAM K & COOK TRACY L | ADDRESS ON FILE | | | | |
| 6130734 | COOK WIRT TR | ADDRESS ON FILE | | | | |
| 4987866 | Cook, Alberta | ADDRESS ON FILE | | | | |
| 4956073 | Cook, Alicia | ADDRESS ON FILE | | | | |
| 4946089 | Cook, Andrew | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946090 | Cook, Andrew | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7185172 | COOK, ANDREW JOSEPH | ADDRESS ON FILE | | | | |
| 4916074 | COOK, ANGELA GARCIA | HEALDSBURG PHYSICAL THERAPY, 465 MARCH AVE STE B | HEALDSBURG | CA | 95448 | |
| 5939004 | Cook, Anita | ADDRESS ON FILE | | | | |
| 4996507 | Cook, Aric | ADDRESS ON FILE | | | | |
| 4912464 | Cook, Aric B | ADDRESS ON FILE | | | | |
| 4981624 | Cook, Arlene | ADDRESS ON FILE | | | | |
| 4991786 | Cook, Barbara | ADDRESS ON FILE | | | | |
| 7239412 | Cook, Benton | ADDRESS ON FILE | | | | |
| 5008350 | Cook, Benton | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008351 | Cook, Benton | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4979272 | Cook, Bernie | ADDRESS ON FILE | | | | |
| 7939109 | Cook, Brad | ADDRESS ON FILE | | | | |
| 4957575 | Cook, Brian James | ADDRESS ON FILE | | | | |
| 7896999 | Cook, Carla J | ADDRESS ON FILE | | | | |
| 7183485 | Cook, Cecilie Kasandra Jeanette | ADDRESS ON FILE | | | | |
| 7183485 | Cook, Cecilie Kasandra Jeanette | ADDRESS ON FILE | | | | |
| 4980210 | Cook, Charles | ADDRESS ON FILE | | | | |
| 6183380 | Cook, Curtis | ADDRESS ON FILE | | | | |
| 5861138 | Cook, Dannie | ADDRESS ON FILE | | | | |
| 5860941 | Cook, Dannie and Vivian | ADDRESS ON FILE | | | | |
| 7327532 | Cook, Darrel | Cook, Darrell, Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 4984052 | Cook, Darres | ADDRESS ON FILE | | | | |
| 4963648 | Cook, David | ADDRESS ON FILE | | | | |
| 4986354 | Cook, David | ADDRESS ON FILE | | | | |
| 7139507 | Cook, David | ADDRESS ON FILE | | | | |
| 7225747 | Cook, David | ADDRESS ON FILE | | | | |
| 7685342 | COOK, DAVID H | ADDRESS ON FILE | | | | |
| 6154627 | Cook, Debora | ADDRESS ON FILE | | | | |
| 4995264 | Cook, Dennis | ADDRESS ON FILE | | | | |
| 4989477 | Cook, Dennis | ADDRESS ON FILE | | | | |
| 4912478 | Cook, Dennis E | ADDRESS ON FILE | | | | |
| 7325488 | Cook, Derek Jason Eugene | ADDRESS ON FILE | | | | |
| 5865639 | COOK, DON | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7145896 | COOK, DONNA ANN | ADDRESS ON FILE | | | | |
| 7145896 | COOK, DONNA ANN | ADDRESS ON FILE | | | | |
| 4986263 | Cook, Elisa | ADDRESS ON FILE | | | | |
| 4994828 | Cook, Elizabeth | ADDRESS ON FILE | | | | |
| 7294453 | Cook, Evan Alexander | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7268854 | Cook, Evelyn Mae | ADDRESS ON FILE | | | | |
| 7268854 | Cook, Evelyn Mae | ADDRESS ON FILE | | | | |
| 4990011 | Cook, Frank | ADDRESS ON FILE | | | | |
| 5001792 | Cook, Gary | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009806 | Cook, Gary | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4936701 | Cook, Gaye | 1651 Cabernet Lane | Saint Helena | CA | 94574 | |
| 4935536 | Cook, Gregory | 1836 Laredo Circle | Stockton | CA | 95209 | |
| 5980754 | Cook, Gregory | ADDRESS ON FILE | | | | |
| 6159155 | Cook, H D | ADDRESS ON FILE | | | | |
| 7293345 | Cook, Hanika Rose | ADDRESS ON FILE | | | | |
| 7187659 | COOK, HAROLD | ADDRESS ON FILE | | | | |
| 7187659 | COOK, HAROLD | ADDRESS ON FILE | | | | |
| 7234563 | Cook, Helen | ADDRESS ON FILE | | | | |
| 7207309 | Cook, Jackie | ADDRESS ON FILE | | | | |
| 5992646 | COOK, JAMES | ADDRESS ON FILE | | | | |
| 4953138 | Cook, Jason | ADDRESS ON FILE | | | | |
| 6072031 | Cook, Jason | ADDRESS ON FILE | | | | |
| 4973891 | Cook, Jeff David | ADDRESS ON FILE | | | | |
| 5985350 | Cook, Jennifer | ADDRESS ON FILE | | | | |
| 4935688 | Cook, Jennifer | 1205 east 22 street | MARYSVILLE | CA | 95901 | |
| 7302950 | Cook, Jennifer | ADDRESS ON FILE | | | | |
| 4956778 | Cook, Jim | ADDRESS ON FILE | | | | |
| 7478630 | Cook, Jimmy Ray | ADDRESS ON FILE | | | | |
| 4923293 | COOK, JOE AND MARIA | 212 FERN WAY | VACAVILLE | CA | 95688 | |
| 4988600 | Cook, John | ADDRESS ON FILE | | | | |
| 4984882 | Cook, John | ADDRESS ON FILE | | | | |
| 7299316 | Cook, John | ADDRESS ON FILE | | | | |
| 5868067 | Cook, Jon | ADDRESS ON FILE | | | | |
| 7253183 | Cook, Joshua | ADDRESS ON FILE | | | | |
| 5008348 | Cook, Joshua M. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008349 | Cook, Joshua M. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937638 | Cook, Joshua M., Benton and Loretta | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5937637 | Cook, Joshua M., Benton and Loretta | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7482837 | Cook, Joshua Warren | ADDRESS ON FILE | | | | |
| 5001791 | Cook, Karen | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009805 | Cook, Karen | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4973620 | Cook, Kathy J | ADDRESS ON FILE | | | | |
| 6072030 | Cook, Kathy J | ADDRESS ON FILE | | | | |
| 7296355 | Cook, Kazuko | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7474223 | Cook, Kelly | ADDRESS ON FILE | | | | |
| 4964332 | Cook, Kelly A | ADDRESS ON FILE | | | | |
| 4973797 | Cook, Kenneth | ADDRESS ON FILE | | | | |
| 6072032 | Cook, Kenneth | ADDRESS ON FILE | | | | |
| 4952779 | Cook, Kyle Edward | ADDRESS ON FILE | | | | |
| 4959661 | Cook, Laura | ADDRESS ON FILE | | | | |
| 4937639 | Cook, Lauren | 1202 Farroll Ave | Arroyo Grande | CA | 93420 | |
| 7301068 | Cook, Leslie Jane | ADDRESS ON FILE | | | | |
| 7265320 | Cook, Loretta | ADDRESS ON FILE | | | | |
| 5008352 | Cook, Loretta | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velazquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008353 | Cook, Loretta | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7167586 | COOK, LORI | ADDRESS ON FILE | | | | |
| 5009807 | Cook, Lori A. | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7306876 | Cook, Mark D | ADDRESS ON FILE | | | | |
| 7306876 | Cook, Mark D | ADDRESS ON FILE | | | | |
| 7478977 | Cook, Marsha | ADDRESS ON FILE | | | | |
| 7255022 | Cook, Michael Alan | ADDRESS ON FILE | | | | |
| 7255022 | Cook, Michael Alan | ADDRESS ON FILE | | | | |
| 4972172 | Cook, Michael Shane | ADDRESS ON FILE | | | | |
| 7183486 | Cook, Neickol Evon | ADDRESS ON FILE | | | | |
| 7183486 | Cook, Neickol Evon | ADDRESS ON FILE | | | | |
| 7159642 | COOK, NICHOLAS JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159642 | COOK, NICHOLAS JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7236299 | Cook, Norman | ADDRESS ON FILE | | | | |
| 5868068 | COOK, PAM | ADDRESS ON FILE | | | | |
| 4986339 | Cook, Patricia | ADDRESS ON FILE | | | | |
| 4941527 | Cook, Patricia | 6313 Melville Dr | Oakland | CA | 94611 | |
| 6164763 | Cook, Patricia and Tom | ADDRESS ON FILE | | | | |
| 6164763 | Cook, Patricia and Tom | ADDRESS ON FILE | | | | |
| 7482922 | Cook, Phillip W. | ADDRESS ON FILE | | | | |
| 4995219 | Cook, Rebecca | ADDRESS ON FILE | | | | |
| 7315884 | Cook, Richard Kyle | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7479483 | Cook, Robinette | ADDRESS ON FILE | | | | |
| 7462186 | Cook, Ronald Lee | ADDRESS ON FILE | | | | |
| 7462186 | Cook, Ronald Lee | ADDRESS ON FILE | | | | |
| 4981785 | Cook, Ronnie | ADDRESS ON FILE | | | | |
| 4961596 | Cook, Ryan Patrick | ADDRESS ON FILE | | | | |
| 7476681 | Cook, Shaundra Denise | ADDRESS ON FILE | | | | |
| 7462187 | Cook, Shaundra Denise | ADDRESS ON FILE | | | | |
| 7462187 | Cook, Shaundra Denise | ADDRESS ON FILE | | | | |
| 4990627 | Cook, Stephen | ADDRESS ON FILE | | | | |
| 7074235 | Cook, Suanne | ADDRESS ON FILE | | | | |
| 7150234 | Cook, Susan | ADDRESS ON FILE | | | | |
| 7275462 | Cook, Terry | ADDRESS ON FILE | | | | |
| 6165241 | Cook, Terry | ADDRESS ON FILE | | | | |
| 7145897 | COOK, TERRY LEE | | | | | |
| 7169750 | Cook, Terry Lee | Robert Jackson, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7145897 | COOK, TERRY LEE | ADDRESS ON FILE | | | | |
| 7170722 | COOK, THE ESTATE OF MARTHA | ADDRESS ON FILE | | | | |
| 7170722 | COOK, THE ESTATE OF MARTHA | ADDRESS ON FILE | | | | |
| 4982515 | Cook, Thomas | ADDRESS ON FILE | | | | |
| 7304252 | Cook, Tim | ADDRESS ON FILE | | | | |
| 6178269 | Cook, Wanda | ADDRESS ON FILE | | | | |
| 7328085 | Cook, Warren | ADDRESS ON FILE | | | | |
| 7328085 | Cook, Warren | ADDRESS ON FILE | | | | |
| 7328203 | Cook, Warren | ADDRESS ON FILE | | | | |
| 7482845 | Cook, Warren Dana | ADDRESS ON FILE | | | | |
| 4982078 | Cook, Wayne | ADDRESS ON FILE | | | | |
| 4967032 | Cook, Wayne Douglas | ADDRESS ON FILE | | | | |
| 6072029 | Cook, Wayne Douglas | ADDRESS ON FILE | | | | |
| 4931966 | COOK, WESLEY ALAN | COOK CONSTRUCTION, 19260 EDDY CT | COTTONWOOD | CA | 96022 | |
| 6072033 | COOK, WESLEY ALAN | ADDRESS ON FILE | | | | |
| 4940097 | Cook, William | 4343 papoose dr | Ione | CA | 95640 | |
| 7292972 | Cook, William R | ADDRESS ON FILE | | | | |
| 7483340 | Cook, Zackary W. | ADDRESS ON FILE | | | | |
| 6143350 | COOKE DIANE SMITH TR | ADDRESS ON FILE | | | | |
| 7183377 | Cooke, Craig Adrian | ADDRESS ON FILE | | | | |
| 7183377 | Cooke, Craig Adrian | ADDRESS ON FILE | | | | |
| 7898882 | Cooke, J. Christopher | ADDRESS ON FILE | | | | |
| 4977293 | Cooke, Janice | ADDRESS ON FILE | | | | |
| 7281789 | Cooke, Jodie | ADDRESS ON FILE | | | | |
| 7281789 | Cooke, Jodie | ADDRESS ON FILE | | | | |
| 7480837 | Cooke, Julie A. | ADDRESS ON FILE | | | | |
| 7482905 | Cooke, Justin | ADDRESS ON FILE | | | | |
| 7482905 | Cooke, Justin | ADDRESS ON FILE | | | | |
| 4993899 | COOKE, MARILYN | ADDRESS ON FILE | | | | |
| 4941046 | Cooke, Nicole | 46 keel ct | Discovery Bay | CA | 94505 | |
| 4975869 | Cooke, Ron Charles | Simard, Rhonda Cooke, 3657 Dry Creek Rd. | Oroville | CA | 95965 | |
| 7325815 | Cooke, Tamara | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7325815 | Cooke, Tamara | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 4936452 | COOKE, THOMAS | PO Box 613 | Hoopa | CA | 95546 | |
| 7683905 | COOKIE COX | ADDRESS ON FILE | | | | |
| 5992099 | Cookiebar Creamery-Ngu, John | 647 Central Ave | Alameda | CA | 94501 | |
| 4953454 | Cookman, Eric Ryan | ADDRESS ON FILE | | | | |
| 4954000 | Cookman, Jeremy Michael Lee | ADDRESS ON FILE | | | | |
| 4967561 | Cook-Rollins, Lori A | ADDRESS ON FILE | | | | |
| 6169527 | Cooks, Melinda | ADDRESS ON FILE | | | | |
| 6166939 | Cooks, Odessa | ADDRESS ON FILE | | | | |
| 4939287 | cooks, peter | P.O. box 231 | Oakley | CA | 94561 | |
| 4989106 | Cooksey, Leon | ADDRESS ON FILE | | | | |
| 4987297 | Cooksey, Louise | ADDRESS ON FILE | | | | |
| 4923020 | COOKSON MD, JAMES L | DBA SUNRISE ORTHOPEDIC SPORTS, 729 SUNRISE AVE STE 617 | ROSEVILLE | CA | 95661-9436 | |
| 7898589 | Cookson, Carole B. | ADDRESS ON FILE | | | | |
| 4989576 | Cookson, David | ADDRESS ON FILE | | | | |
| 4946091 | Cookson, Matthew | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 7185340 | COOKSON, MATTHEW | ADDRESS ON FILE | | | | |
| 4946092 | Cookson, Matthew | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7186600 | COOKSON, MATTHEW | ADDRESS ON FILE | | | | |
| 4989097 | Cookson, Pamela | ADDRESS ON FILE | | | | |
| 4954685 | Cookson, Pamela Vinny | ADDRESS ON FILE | | | | |
| 7184893 | COOKSON, PHYLLIS | ADDRESS ON FILE | | | | |
| 7184892 | COOKSON, STEVEN | ADDRESS ON FILE | | | | |
| 4968714 | Cook-Threat, Erica | ADDRESS ON FILE | | | | |
| 7230658 | Cool Aero Space | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4918973 | COOL AMP CONDUCTO LUBE CO | 15834 UPPER BOONES FERRY RD | LAKE OSWEGO | OR | 97035 | |
| 5803490 | COOL DAVIS FOUNDATION | PO BOX 4013 | Davis | CA | 95617 | |
| 5868069 | Cool Earth Solar Development, LLC | ADDRESS ON FILE | | | | |
| 4918974 | COOL PHYSICAL THERAPY AND | SPEECH SERVICES, 5000 ELLINGHOUSE DR STE100 | COOL | CA | 95614 | |
| 4918975 | COOL ROOFING SYSTEMS INC | 1286 DUPONT CT | MANTECA | CA | 95336 | |
| 4918976 | COOL WATER ASSOCIATES | 22749 HIGHWAY 18 A-24 | APPLE VALLEY | CA | 92307 | |
| 4983903 | Cool, Ruby | ADDRESS ON FILE | | | | |
| 4970208 | Cool, Yery Lily | ADDRESS ON FILE | | | | |
| 6131438 | COOLEDGE STANLEY A JR TRUSTEE | ADDRESS ON FILE | | | | |
| 4935752 | Cooler, Watsonville Berry | P.O. Box 1005 | Royal Oaks | CA | 95077 | |
| 4932984 | Cooley LLP | 101 California Street Suite 500 | San Francisco | CA | 94111-5800 | |
| 4918977 | COOLEY LLP | 101 CALIFORNIA ST 5TH FL | SAN FRANCISCO | CA | 94111-5800 | |
| 5977677 | COOLEY, CECIL | ADDRESS ON FILE | | | | |
| 5939005 | COOLEY, CECIL | ADDRESS ON FILE | | | | |
| 4991849 | Cooley, Daniel | ADDRESS ON FILE | | | | |
| 4958548 | Cooley, Donald Steven | ADDRESS ON FILE | | | | |
| 5939006 | Cooley, Jared | ADDRESS ON FILE | | | | |
| 7190651 | COOLEY, JEANETTE CAROLE | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7190651 | COOLEY, JEANETTE CAROLE | ADDRESS ON FILE | | | | |
| 4960808 | Cooley, Kristen R | ADDRESS ON FILE | | | | |
| 4954800 | Cooley, Margaret Lee | ADDRESS ON FILE | | | | |
| 6161650 | Cooley, Mimi | ADDRESS ON FILE | | | | |
| 7322084 | Cooley, Robert | ADDRESS ON FILE | | | | |
| 4980690 | Cooley, William | ADDRESS ON FILE | | | | |
| 4991908 | Cooley-Reyes, Kimberly | ADDRESS ON FILE | | | | |
| 6131522 | COOLIDGE CONSTANCE C TRUSTEE | ADDRESS ON FILE | | | | |
| 7170075 | COOLIDGE, CHARLES | ADDRESS ON FILE | | | | |
| 7170075 | COOLIDGE, CHARLES | ADDRESS ON FILE | | | | |
| 7150031 | Coolidge, Constance | ADDRESS ON FILE | | | | |
| 4918978 | COOLING TOWER DEPOT INC | 651 CORPORATE CIRCLE STE 206 | GOLDEN | CO | 80401 | |
| 4937739 | Cooling, Ryan | 1299 ASHCROFT LN | SAN JOSE | CA | 95118-3505 | |
| 5986340 | Cooling, Ryan | ADDRESS ON FILE | | | | |
| 7470965 | CoolSpa, LLC. | Deborah Alexander, 505 Dutch Henry Canyon Rd. | Calistoga | CA | 94515-9645 | |
| 6142026 | COOMBS PAUL G & CLICKNER KATHRYN S | ADDRESS ON FILE | | | | |
| 7863239 | Coombs, Joshua Wayne | ADDRESS ON FILE | | | | |
| 7172150 | Coomer, David | ADDRESS ON FILE | | | | |
| 7306221 | Coomes , Shawn | ADDRESS ON FILE | | | | |
| 7480489 | Coomes, Jr., Shawn | ADDRESS ON FILE | | | | |
| 7161613 | COOMES, MARY CHRISTINE | ERIC J RATINOFF, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7314636 | Coomes, Shawn | Frantz James P , 402 West Broadway Suite 860 | San Deigo | CA | 92101 | |
| 4997763 | Coon, Douglas | ADDRESS ON FILE | | | | |
| 4914510 | Coon, Douglas Eric | ADDRESS ON FILE | | | | |
| 4993021 | Coon, Gregory | ADDRESS ON FILE | | | | |
| 4966458 | Coon, James Ray | ADDRESS ON FILE | | | | |
| 4940080 | COON, JAN | PO BOX 1685 | TWAIN HARTE | CA | 95383 | |
| 6177047 | Coon, Kathleen | ADDRESS ON FILE | | | | |
| 7328295 | Coon, Kathleen | ADDRESS ON FILE | | | | |
| 7951833 | Coon, Kathleen | ADDRESS ON FILE | | | | |
| 7256775 | Coon, Linda  Raye | ADDRESS ON FILE | | | | |
| 4984641 | Coon, Marian | ADDRESS ON FILE | | | | |
| 7214272 | Coon, Neil | ADDRESS ON FILE | | | | |
| 6179575 | Coon, Paige | ADDRESS ON FILE | | | | |
| 6179575 | Coon, Paige | ADDRESS ON FILE | | | | |
| 7223997 | Coon, Richard G. | ADDRESS ON FILE | | | | |
| 7206966 | Coon, Sean | ADDRESS ON FILE | | | | |
| 7250536 | Coon, Thomas | ADDRESS ON FILE | | | | |
| 6133571 | COONCE KEVIN | ADDRESS ON FILE | | | | |
| 6135320 | COONCE KEVIN R AND JILL | ADDRESS ON FILE | | | | |
| 7330780 | Coonce, Debbie | ADDRESS ON FILE | | | | |
| 4975686 | COONEY & ACKER | 0733 LASSEN VIEW DR, 1608 CORTE VIA | Los Altos | CA | 94024 | |
| 4954351 | Cooney, Ben Aaron | ADDRESS ON FILE | | | | |
| 7279968 | Cooney, Branden | ADDRESS ON FILE | | | | |
| 4950465 | Cooney, Cassandra Murray | ADDRESS ON FILE | | | | |
| 4972992 | Cooney, John Francis | ADDRESS ON FILE | | | | |
| 4982315 | Cooney, Roger | ADDRESS ON FILE | | | | |
| 4944467 | Cooney, Thomas | 5337 Cold Springs Dr. | Foresthill | CA | 95631 | |
| 7267900 | Coonrod, Lynn | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7245410 | Coons, Mandy | ADDRESS ON FILE | | | | |
| 5007543 | Coons, Mandy | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007544 | Coons, Mandy | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948271 | Coons, Mandy | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4955572 | Coop, Nicholas A | ADDRESS ON FILE | | | | |
| 4918979 | COOPER & BUSH PHYSICAL THERAPY | 6080 SOUTHWEST BLVD | BENBROOK | TX | 76109 | |
| 4918980 | COOPER BROTHER FARMS INC | 7231 PLEASANT GROVE RD. | PLEASANT GROVE | CA | 95668 | |
| 4918981 | COOPER CAMERON CORP | COOPER ENERGY SERVICES, PO Box 730343 | DALLAS | TX | 75373-0343 | |
| 4918982 | COOPER CAMERON VALVE CORP | PO Box 730491 | DALLAS | TX | 75373-0491 | |
| 6145545 | COOPER CRAIG & COOPER MELISSA | ADDRESS ON FILE | | | | |
| 6134118 | COOPER DEBRA L | ADDRESS ON FILE | | | | |
| 6143339 | COOPER DINA M TR | ADDRESS ON FILE | | | | |
| 4918983 | COOPER ENERGY SERVICES | SERVICE AND MACHINE SHOP, 7152 PATTERSON DRIVE | GARDEN GROVE | CA | 92841-1416 | |
| 7196534 | Cooper Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196534 | Cooper Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196534 | Cooper Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6134814 | COOPER GARY AND PHYLLIS | ADDRESS ON FILE | | | | |
| 4918984 | COOPER GROUP LLC | 126 NORTHWIND DR | BRANDON | MS | 39047 | |
| 6140798 | COOPER HENRY C & COOPER CHRISTINA | ADDRESS ON FILE | | | | |
| 7177094 | Cooper Henry Lehrer | ADDRESS ON FILE | | | | |
| 7177094 | Cooper Henry Lehrer | ADDRESS ON FILE | | | | |
| 4918985 | COOPER INDUSTRIES | ELECTRICAL INC, BOX 1916 POSTAL STATION A | TORONTO | ON | M5W 1W9 | CANADA |
| 7940792 | COOPER INDUSTRIES ELECTRICAL INC | 1990 5TH ST STE 220 | LEVIS | QC | G6M 5M6 | Canada |
| 6012466 | COOPER INDUSTRIES ELECTRICAL INC | c/o Eaton Corporation, Global Trade Credit, 1000 Eaton Blvd., N3 | Cleveland | OH | 44122 | |
| 4918986 | COOPER INDUSTRIES ELECTRICAL INC | CYBECTEC, c/o Eaton Corporation, Global Trade Credit, 1000 Eaton Blvd., N3 | Cleveland | OH | 44122 | |
| 6072040 | COOPER INDUSTRIES ELECTRICAL INC CYBECTEC | 1990 5TH ST STE 220 | LEVIS | QC | G6W 5M6 | CANADA |
| 5803202 | Cooper Industries Inc. | c/o Eaton, Attn: William T. Reiff, Mail Code 3N, 1000 Eaton Blvd., N3 | Cleveland | OH | 44122 | |
| 6131326 | COOPER JASON D & JANA F JT | ADDRESS ON FILE | | | | |
| 6142436 | COOPER JOHN D & COOPER DEBORAH A | ADDRESS ON FILE | | | | |
| 4983223 | COOPER JR, CLIFTON C | ADDRESS ON FILE | | | | |
| 6132001 | COOPER MARK E | ADDRESS ON FILE | | | | |
| 6132142 | COOPER MARK E & RENEE TRUSTEE | ADDRESS ON FILE | | | | |
| 6131981 | COOPER MARK E & RENEE TRUSTEE | ADDRESS ON FILE | | | | |
| 6142366 | COOPER MARTEL JED TR & KALLEEN TR | ADDRESS ON FILE | | | | |
| 6140934 | COOPER PETER H ET AL | ADDRESS ON FILE | | | | |
| 6041879 | COOPER POWER SYSTEMS LLC | 1319 Lincoln Avenue | Waukesha | WI | 53186 | |
| 4918987 | COOPER POWER SYSTEMS LLC | 2300 Badger Drive | Waukesha | WI | 53188 | |
| 5016963 | Cooper Power Systems LLC | c/o Eaton, 1000 Eaton Blvd, N3, Global Trade Credit | Cleveland | OH | 44122 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6011032 | Cooper Power Systems LLC | c/o Eaton Corporation, Global Trade Credit, 1000 Eaton Blvd., N3 | Cleveland | OH | 44122 | |
| 5803203 | Cooper Power Systems LLC | c/o Eaton, Attn: William T. Reiff, Mail Code 3N, 1000 Eaton Blvd., N3 | Cleveland | OH | 44122 | |
| 6132703 | COOPER SANDRA J TTEE | ADDRESS ON FILE | | | | |
| 6145399 | COOPER SHARON L ET AL | ADDRESS ON FILE | | | | |
| 7940793 | COOPER ZIETZ ENGINEERS INC | 6400 SE LAKE RD STE 270 | PORTLAND | OR | 97222 | |
| 4918988 | COOPER ZIETZ ENGINEERS INC | AKANA CASCADE DESIGN, 6400 SE LAKE RD STE 270 | PORTLAND | OR | 97222 | |
| 6072045 | COOPER ZIETZ ENGINEERS INC AKANA CASCADE DESIGN, PROFESSIONALS | 6400 SE LAKE RD STE 270 | PORTLAND | OR | 97222 | |
| 7160836 | COOPER, AARON E. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160836 | COOPER, AARON E. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7962368 | Cooper, Alan J. | ADDRESS ON FILE | | | | |
| 7190668 | COOPER, ALISSA NOEL | ADDRESS ON FILE | | | | |
| 7190668 | COOPER, ALISSA NOEL | ADDRESS ON FILE | | | | |
| 7190668 | COOPER, ALISSA NOEL | ADDRESS ON FILE | | | | |
| 4984542 | Cooper, Anola | ADDRESS ON FILE | | | | |
| 7481302 | Cooper, Aron | ADDRESS ON FILE | | | | |
| 4965435 | Cooper, Ashton | ADDRESS ON FILE | | | | |
| 7219195 | Cooper, Bennie W | ADDRESS ON FILE | | | | |
| 4978913 | Cooper, Bobby | ADDRESS ON FILE | | | | |
| 7253537 | Cooper, Bud | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4988059 | Cooper, Carla | ADDRESS ON FILE | | | | |
| 5000306 | Cooper, Carole | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000305 | Cooper, Carole | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000307 | Cooper, Carole | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 6185500 | Cooper, Carole L. | ADDRESS ON FILE | | | | |
| 7185489 | COOPER, CATHY JANE | ADDRESS ON FILE | | | | |
| 7185489 | COOPER, CATHY JANE | ADDRESS ON FILE | | | | |
| 4969724 | Cooper, Chantelle | ADDRESS ON FILE | | | | |
| 6171495 | Cooper, Christine Elizabeth | ADDRESS ON FILE | | | | |
| 6072037 | Cooper, Christopher | ADDRESS ON FILE | | | | |
| 4965112 | Cooper, Christopher Ray | ADDRESS ON FILE | | | | |
| 4965738 | Cooper, Dallas Thomas Guy | ADDRESS ON FILE | | | | |
| 4968077 | Cooper, Damon | ADDRESS ON FILE | | | | |
| 6072039 | Cooper, Damon | ADDRESS ON FILE | | | | |
| 4968499 | Cooper, Dana Goodwill | ADDRESS ON FILE | | | | |
| 7173512 | Cooper, David | ADDRESS ON FILE | | | | |
| 4983176 | Cooper, David | ADDRESS ON FILE | | | | |
| 7254749 | Cooper, David | ADDRESS ON FILE | | | | |
| 4944243 | Cooper, David & Brandi | 34116 Ash terrace | Fremont | CA | 94555 | |
| 7339809 | Cooper, David Garritt | ADDRESS ON FILE | | | | |
| 4963673 | Cooper, David R | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7993488 | Cooper, Dawn A | ADDRESS ON FILE | | | | |
| 4936523 | Cooper, Debra | 11325 Valencia Rd | Nevada City | CA | 95959 | |
| 4943316 | Cooper, Derwin | 711 Cherry St. | Vallejo | CA | 94590 | |
| 4998063 | Cooper, Diana | ADDRESS ON FILE | | | | |
| 4983114 | Cooper, Donald | ADDRESS ON FILE | | | | |
| 7915626 | Cooper, Doris Mae | ADDRESS ON FILE | | | | |
| 6171394 | Cooper, Dustin Charles | ADDRESS ON FILE | | | | |
| 4957217 | Cooper, Floyd | ADDRESS ON FILE | | | | |
| 4938261 | cooper, gakquia | 1230 trigger ct | rodeo | CA | 94572 | |
| 5986594 | cooper, gakquia | ADDRESS ON FILE | | | | |
| 4996741 | Cooper, Gary | ADDRESS ON FILE | | | | |
| 5939007 | COOPER, GERRY | ADDRESS ON FILE | | | | |
| 4978315 | Cooper, Gwendolyn | ADDRESS ON FILE | | | | |
| 7475969 | Cooper, Henry | ADDRESS ON FILE | | | | |
| 4934170 | Cooper, Herbert | 324 Vista Grande | Pacheco | CA | 94553 | |
| 6175604 | Cooper, Howard | ADDRESS ON FILE | | | | |
| 7335833 | Cooper, Irene | ADDRESS ON FILE | | | | |
| 7481268 | Cooper, Irene D. | ADDRESS ON FILE | | | | |
| 7481268 | Cooper, Irene D. | ADDRESS ON FILE | | | | |
| 4974964 | Cooper, James | 4623 E. Garland | Fresno | CA | 93726 | |
| 4943139 | Cooper, Jay | 11584 Polaris Dr. | Grass Valley | CA | 95949 | |
| 4966268 | Cooper, Jerry | ADDRESS ON FILE | | | | |
| 4982825 | Cooper, John | ADDRESS ON FILE | | | | |
| 7213367 | Cooper, Jolene | ADDRESS ON FILE | | | | |
| 7291709 | Cooper, Joshua James | Frantz,James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4984006 | Cooper, Judith | ADDRESS ON FILE | | | | |
| 4991111 | Cooper, Kathryn | ADDRESS ON FILE | | | | |
| 4989108 | Cooper, Kenneth | ADDRESS ON FILE | | | | |
| 4992442 | Cooper, Kenneth | ADDRESS ON FILE | | | | |
| 7960653 | COOPER, KENT C | ADDRESS ON FILE | | | | |
| 6184879 | Cooper, Kiona | ADDRESS ON FILE | | | | |
| 4995263 | Cooper, Kyle | ADDRESS ON FILE | | | | |
| 4954263 | Cooper, Kyle Austin | ADDRESS ON FILE | | | | |
| 4989895 | Cooper, Major | ADDRESS ON FILE | | | | |
| 4924771 | COOPER, MARK | COOPERS LANDSCAPING, 1749 AUBRY CT | DURHAM | CA | 95938 | |
| 7337298 | Cooper, Martin | ADDRESS ON FILE | | | | |
| 7463506 | Cooper, Martin Kyle | ADDRESS ON FILE | | | | |
| 7244528 | Cooper, Megan Elizabeth | ADDRESS ON FILE | | | | |
| 4990649 | Cooper, Michael | ADDRESS ON FILE | | | | |
| 4952940 | Cooper, Michael Joseph | ADDRESS ON FILE | | | | |
| 4958796 | Cooper, Michael William | ADDRESS ON FILE | | | | |
| 7292048 | Cooper, Patricia | ADDRESS ON FILE | | | | |
| 7166563 | Cooper, Raina | ADDRESS ON FILE | | | | |
| 4955084 | Cooper, Rhonda | ADDRESS ON FILE | | | | |
| 4963644 | Cooper, Richard L | ADDRESS ON FILE | | | | |
| 4985668 | Cooper, Robert | ADDRESS ON FILE | | | | |
| 4928135 | COOPER, ROBERT | ROBERT COOPER PHD, 4625 FIRST ST 140 | PLEASANTON | CA | 94566 | |
| 7245981 | Cooper, Robert G | ADDRESS ON FILE | | | | |
| 4986226 | Cooper, Rodger | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page
1866 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4995058 | Cooper, Ronald | ADDRESS ON FILE | | | | |
| 7071756 | Cooper, Ronald | ADDRESS ON FILE | | | | |
| 4957842 | Cooper, Ronondo T | ADDRESS ON FILE | | | | |
| 5868070 | Cooper, Samuel | ADDRESS ON FILE | | | | |
| 4976191 | Cooper, Scott | 0237 LAKE ALMANOR WEST DR, 6636 County Road 21 | Orland | CA | 95963 | |
| 6067571 | Cooper, Scott | ADDRESS ON FILE | | | | |
| 7309070 | Cooper, Scott | ADDRESS ON FILE | | | | |
| 4954543 | Cooper, Scott Weston | ADDRESS ON FILE | | | | |
| 7297998 | Cooper, Shawn | ADDRESS ON FILE | | | | |
| 4966457 | Cooper, Shawn E | ADDRESS ON FILE | | | | |
| 4929182 | COOPER, SHAWN E | FEDERAL AFFAIRS, 900-7TH STREET, N.W. SUITE 950, RM | WASHINGTON | DC | 20001 | |
| 7276627 | Cooper, Shawn Eric | ADDRESS ON FILE | | | | |
| 4964311 | Cooper, Stacy Lynn | ADDRESS ON FILE | | | | |
| 4967219 | Cooper, Steve Dana | ADDRESS ON FILE | | | | |
| 4989851 | Cooper, Steven | ADDRESS ON FILE | | | | |
| 5868071 | COOPER, STUART | ADDRESS ON FILE | | | | |
| 7228167 | Cooper, Terri L | ADDRESS ON FILE | | | | |
| 7229788 | Cooper, Terry C. | ADDRESS ON FILE | | | | |
| 5992004 | Cooper, Thomas | ADDRESS ON FILE | | | | |
| 4997998 | Cooper, Thomas | ADDRESS ON FILE | | | | |
| 4914879 | Cooper, Thomas David | ADDRESS ON FILE | | | | |
| 7486927 | Cooper, Tracey Jeanne | ADDRESS ON FILE | | | | |
| 7486927 | Cooper, Tracey Jeanne | ADDRESS ON FILE | | | | |
| 7166172 | COOPER, TRACY JEANNE | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166172 | COOPER, TRACY JEANNE | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5003872 | Cooper, Vanessa | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011234 | Cooper, Vanessa | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7291440 | Cooper, Vanessa | ADDRESS ON FILE | | | | |
| 7291440 | Cooper, Vanessa | ADDRESS ON FILE | | | | |
| 4913807 | Cooper, William R | ADDRESS ON FILE | | | | |
| 6172666 | Cooper, Zamani | ADDRESS ON FILE | | | | |
| 4918989 | COOPERATIVE LABS INC | PO BOX 4009 | TUSTIN | CA | 92781-4009 | |
| 7325640 | Cooperhouse Bed & Breakfast | Robert CrossCarpenter, , 70200 Dillon Road Space 420 | Desert Hot Springs | CA | 92241 | |
| 4918990 | COOPERS PETROLEUM INC | COOPERS PROPANE, 27000 HWY 33 | FELLOWS | CA | 93224 | |
| 7221052 | Cooprider, Callie | ADDRESS ON FILE | | | | |
| 4918991 | COORDINATED EQUIPMENT CO | 1707 E ANAHEIM ST | WILMINGTON | CA | 90744 | |
| 4918992 | COORDINATED RESOURCES INC | OF SAN FRANCISCO, 130 SUTTER ST 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 4915053 | Coorssen, Michael Carl | ADDRESS ON FILE | | | | |
| 4918993 | COORSTEK INC | 14143 DENVER WEST PKWY | GOLDEN | CO | 80401 | |
| 7209414 | Coote, Jane | ADDRESS ON FILE | | | | |
| 7139986 | Coote, Jane E. | ADDRESS ON FILE | | | | |
| 7139986 | Coote, Jane E. | ADDRESS ON FILE | | | | |
| 6141546 | COOTER VYDA W TR | ADDRESS ON FILE | | | | |
| 7074126 | Cooter, Vyda W. | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7236975 | Coots, Anthony | ADDRESS ON FILE | | | | |
| 6142154 | COOVER DON W III TR & MARY LOUISE TR | ADDRESS ON FILE | | | | |
| 7972685 | Coover Multi-Gen Trust - Parametric US Tilted Equity | ADDRESS ON FILE | | | | |
| 7922055 | Coover Multi-Gen Trust - Parametric US Tilted Equity | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7922055 | Coover Multi-Gen Trust - Parametric US Tilted Equity | c/o TFO Phoenix, 5060 North 40th Street,, Ste. 200 | Phoenix | AZ | 85018 | |
| 4986738 | Coovert, Sherian | ADDRESS ON FILE | | | | |
| 7952572 | Copacetik Inc, dba La Selva Tree Service | 209 Village Circle | Santa Cruz | CA | 95060 | |
| 6009007 | COPART INC | 7301 SUMMERWOOD LN | VACAVILLE | CA | 95688 | |
| 6132644 | COPE DEIRDRE A TTEE | ADDRESS ON FILE | | | | |
| 7182442 | Cope Revocable Trust | ADDRESS ON FILE | | | | |
| 7182442 | Cope Revocable Trust | ADDRESS ON FILE | | | | |
| 7239867 | Cope, Amanda | ADDRESS ON FILE | | | | |
| 4989571 | Cope, Annabelle | ADDRESS ON FILE | | | | |
| 7182441 | Cope, Deirdre Anne Barratt | ADDRESS ON FILE | | | | |
| 7182441 | Cope, Deirdre Anne Barratt | ADDRESS ON FILE | | | | |
| 7237197 | Cope, Donald | ADDRESS ON FILE | | | | |
| 7316210 | Cope, Dusty | ADDRESS ON FILE | | | | |
| 7316210 | Cope, Dusty | ADDRESS ON FILE | | | | |
| 4980606 | Cope, Frank | ADDRESS ON FILE | | | | |
| 7939021 | COPE, TERESA | ADDRESS ON FILE | | | | |
| 7189997 | Copeland Cleaning Services | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7189997 | Copeland Cleaning Services | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor | San Diego | CA | 92101 | |
| 4975243 | Copeland, Barbara | 1004 Downing Ave | Chico | CA | 95926-2824 | |
| 7930768 | Copeland, Bret D. | ADDRESS ON FILE | | | | |
| 5005159 | Copeland, Cynthia | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011956 | Copeland, Cynthia | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005160 | Copeland, Cynthia | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005158 | Copeland, Cynthia | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011957 | Copeland, Cynthia | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181674 | Copeland, Cynthia May | ADDRESS ON FILE | | | | |
| 7181674 | Copeland, Cynthia May | ADDRESS ON FILE | | | | |
| 4984171 | Copeland, Gloria | ADDRESS ON FILE | | | | |
| 7764699 | COPELAND, JEFFRY R | ADDRESS ON FILE | | | | |
| 5003795 | Copeland, Kyle | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 7265407 | Copeland, Kyle | ADDRESS ON FILE | | | | |
| 5011157 | Copeland, Kyle | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7265407 | Copeland, Kyle | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1868 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4984964 | Copeland, Rachael S | ADDRESS ON FILE | | | | |
| 7224402 | Copeland, Richard Lee | ADDRESS ON FILE | | | | |
| 7224402 | Copeland, Richard Lee | ADDRESS ON FILE | | | | |
| 7245017 | Copeland, Robert | Ashley Arnett, Engstrom, Lipscomb, & Lack, 10100 Santa Monica Blvd., 12th FL. | Los Angeles | CA | 90067 | |
| 7164681 | COPELAND, ROBERT | Ashley L Arnett, Attorney, Engstrom Lipscomb Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 5937639 | Copeland, Robert | ADDRESS ON FILE | | | | |
| 7164681 | COPELAND, ROBERT | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 4998559 | Copeland, Robert | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 7245017 | Copeland, Robert | Engstrom Lipscomb & Lack, Whaten, Daniel G, 10100 Santa Monica Blvd., Suite 1200 | Los Angeles | CA | 90067 | |
| 4984206 | Copeland, Sharon | ADDRESS ON FILE | | | | |
| 5003792 | Copeland, Tami | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011154 | Copeland, Tami | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7256308 | Copeland, Tami | ADDRESS ON FILE | | | | |
| 4967573 | Copeland, Thomas | ADDRESS ON FILE | | | | |
| 4963975 | Copeland, Timothy L | ADDRESS ON FILE | | | | |
| 4964542 | Copelin, Jack R | ADDRESS ON FILE | | | | |
| 4998959 | Copello Square, LP | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174371 | COPELLO SQUARE, LP | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174371 | COPELLO SQUARE, LP | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008578 | Copello Square, LP | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998960 | Copello Square, LP | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7914000 | Copenhagen, Max James | ADDRESS ON FILE | | | | |
| 6134488 | COPENHAVER MARGARET J TRUSTEE | ADDRESS ON FILE | | | | |
| 7480525 | Copenhaver, Nicole | ADDRESS ON FILE | | | | |
| 5003712 | Copes, Cynthia | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011074 | Copes, Cynthia | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7280299 | Copes, Cynthia | ADDRESS ON FILE | | | | |
| 4947479 | Copiers, RC | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947478 | Copiers, RC | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1869 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4947480 | Copiers, RC | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4979171 | Copin, Ronald | ADDRESS ON FILE | | | | |
| 5992886 | Copita Tequileria y Comida-svendberg, amy | 739 Bridgeway | Sausalito | CA | 94965 | |
| 7171653 | COPLEY, MICHELLE | ADDRESS ON FILE | | | | |
| 4963193 | Coplin, Jeff C | ADDRESS ON FILE | | | | |
| 7157502 | Copp, David | ADDRESS ON FILE | | | | |
| 4992685 | Coppa, Alfred | ADDRESS ON FILE | | | | |
| 7288299 | Coppa, Alfred | ADDRESS ON FILE | | | | |
| 6143141 | COPPEDGE JOHN O JR TR & COPPEDGE JUDITH S TR | ADDRESS ON FILE | | | | |
| 7476566 | Coppedge, Kris | ADDRESS ON FILE | | | | |
| 7593322 | Coppedge, Kris M. | ADDRESS ON FILE | | | | |
| 7593322 | Coppedge, Kris M. | ADDRESS ON FILE | | | | |
| 7175933 | COPPEDGE, KRISTEN MARGARET | ADDRESS ON FILE | | | | |
| 7175933 | COPPEDGE, KRISTEN MARGARET | ADDRESS ON FILE | | | | |
| 7468578 | Coppedge, Kristen Margret | ADDRESS ON FILE | | | | |
| 7468578 | Coppedge, Kristen Margret | ADDRESS ON FILE | | | | |
| 7482449 | Coppel, James | ADDRESS ON FILE | | | | |
| 7316437 | Coppel, James C | ADDRESS ON FILE | | | | |
| 5864773 | COPPER CANE LLC | ADDRESS ON FILE | | | | |
| 4933532 | Copper Cane LLC - Muscio, Jason | PO Box 660 | Rutherford | CA | 94573 | |
| 4918994 | COPPER HARBOR COMPANY | 2300 DAVIS ST | SAN LEANDRO | CA | 94577 | |
| 5803491 | COPPER MOUNTAIN 10 | COPPER MOUNTAIN SOLAR 1 LLC, 101 ASH STREET HQ07 | SAN DIEGO | CA | 92101 | |
| 4932591 | Copper Mountain Solar 1, LLC | 101 Ash Street, HQ 13 | San Diego | CA | 92101 | |
| 5861144 | Copper Mountain Solar 1, LLC | c/o Con Edison Clean Energy Businesses, Attn: James Dixon, 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 5861144 | Copper Mountain Solar 1, LLC | James J. Dixon, Authorized Signatory, Copper Mountain Solar 1, LLC, 15301 Us Highway 95 Sotuh | Boulder City | NV | 89005 | |
| 5861144 | Copper Mountain Solar 1, LLC | Troutman Sanders LLP, Attn: Hugh McDonald, 875 Third Avenue | New York | NY | 10022 | |
| 7262513 | Copper Mountain Solar 1, LLC | Troutman Sanders LLP, Attn: Hugh M. McDonald, 875 Third Avenue | New York | NY | 10022 | |
| 5803492 | COPPER MOUNTAIN SOLAR 2 (SEMPRA) | COPPER MOUNTAIN SOLAR 2, 101 ASH ST HQ07 | SAN DIEGO | CA | 92101 | |
| 5861159 | Copper Mountain Solar 2, LLC | 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 4932592 | Copper Mountain Solar 2, LLC | 585 El Dorado Valley Drive | Boulder City | NV | 89005 | |
| 7263554 | Copper Mountain Solar 2, LLC | c/o Con Edison Clean Energy Businesses, Attn: James Dixon, 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 7263554 | Copper Mountain Solar 2, LLC | Troutman Sanders LLP, 875 Third Avenue, Attn: Hugh M. McDonald | New York | NY | 10022 | |
| 5861159 | Copper Mountain Solar 2, LLC | Troutman Sanders LLP, Attn: Hugh McDonald, 875 Third Avenue | New York | NY | 10022 | |
| 5803493 | COPPER MOUNTAIN SOLAR 48 | COPPER MOUNTAIN SOLAR 1 LLC, 101 ASH STREET HQ07 | SAN DIEGO | CA | 92101 | |
| 5864377 | COPPER RIDGE ESTATES, LLC | ADDRESS ON FILE | | | | |
| 5868073 | Copper River Custom Lots, Inc | ADDRESS ON FILE | | | | |
| 5864298 | COPPER RIVER DEVELOPMENT COMPANY, INC | ADDRESS ON FILE | | | | |
| 7956702 | Copper, Clifford D. | 305 Fruitvale Rd. | Vacaville | CA | 95688 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1869 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1870 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7157498 | Copper, Michelle | ADDRESS ON FILE | | | | |
| 6072053 | COPPERKNOLL BUSINESS & PROFESSIONAL CO - 2085 DRIV | 13170 Lincoln Way | Auburn | CA | 95603 | |
| 4942479 | COPPERNOLL, MARGARET | 308 COSTA DEL MAR RD | MARINA | CA | 93933 | |
| 7158858 | COPPIN, HEIDI | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158858 | COPPIN, HEIDI | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 4945913 | Coppin, Heidi | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4945914 | Coppin, Heidi | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4945912 | Coppin, Heidi | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7255047 | Copping, Erika | ADDRESS ON FILE | | | | |
| 4950235 | Coppini, Joseph W | ADDRESS ON FILE | | | | |
| 6135121 | COPPOLA PETER B SUCC TRUSTEE | ADDRESS ON FILE | | | | |
| 6135123 | COPPOLA PETER B TRUSTEE | ADDRESS ON FILE | | | | |
| 5868074 | COPPOM, JIM | ADDRESS ON FILE | | | | |
| 4965963 | Copriviza, Scott Andrew | ADDRESS ON FILE | | | | |
| 4967096 | Copriviza, Thomas John | ADDRESS ON FILE | | | | |
| 4993282 | Copus, Nikki | ADDRESS ON FILE | | | | |
| 5939008 | Copus, Patricia | ADDRESS ON FILE | | | | |
| 4981215 | Copus, Virgil | ADDRESS ON FILE | | | | |
| 4918995 | COPY 1 | DBA DIGITAL ONE LEGAL SOLUTIONS, 77 BATTERY STREET, SUITE 200 | SAN FRANCISCO | CA | 94111 | |
| 4945057 | Copy Pacific Inc.-Khan, Jay | 1090 B Street | Hayward | CA | 94541 | |
| 4918996 | COPYRIGHT CLEARANCE CENTER INC | 222 ROSEWOOD DR | DANVERS | MA | 01923 | |
| 4918997 | COR COMMUNITY DEVELOPMENT | CORPORATION, 45 TESLA | IRVINE | CA | 92618 | |
| 4918998 | COR PARTNERS INC | ENVISTA FORENSICS LLC DBA AREPA, 5565 GLENRIDGE CONNECTOR STE 9 | ATLANTA | GA | 30342 | |
| 7199974 | Cora A and William M Perkins Trust | ADDRESS ON FILE | | | | |
| 7199974 | Cora A and William M Perkins Trust | ADDRESS ON FILE | | | | |
| 7762873 | CORA ALBERTA BELL TR 1995 | CORA ALBERTA BELL REVOCABLE, TRUST UA APR 14 95, 15697 LAKEWOOD LN | GRASS VALLEY | CA | 95945-8695 | |
| 7762877 | CORA BELL | 321 TWIN PINES DR | SCOTTS VALLEY | CA | 95066-3939 | |
| 4918999 | CORA COMMUNITY | OVERCOMING RELATIONSHIP ABUSE, 2211 PALM AVE | SAN MATEO | CA | 94403 | |
| 7683906 | CORA E CRAIG | ADDRESS ON FILE | | | | |
| 7782966 | CORA FERRIS & | JEANNE JASPER JT TEN, P O BOX 1495 | SAN ANDREAS | CA | 95249-1495 | |
| 7785505 | CORA FREDERICKSON TR FREDERICKSON | TRUST UA JUN 3 76, 7224 DOGWOOD DR | SHINGLETOWN | CA | 96088-9604 | |
| 7683907 | CORA J ULREY | ADDRESS ON FILE | | | | |
| 5918188 | Cora Kolacz | ADDRESS ON FILE | | | | |
| 5956487 | Cora Kolacz | ADDRESS ON FILE | | | | |
| 5918191 | Cora Kolacz | ADDRESS ON FILE | | | | |
| 5918185 | Cora Kolacz | ADDRESS ON FILE | | | | |
| 5918190 | Cora Kolacz | ADDRESS ON FILE | | | | |
| 5918192 | Cora Kolacz | ADDRESS ON FILE | | | | |
| 5918193 | Cora Kolacz | ADDRESS ON FILE | | | | |
| 5918186 | Cora Kolacz | ADDRESS ON FILE | | | | |
| 7184317 | Cora Lee Kolacz-Gladkoff | ADDRESS ON FILE | | | | |
| 7184317 | Cora Lee Kolacz-Gladkoff | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5904670 | Cora Loveland | ADDRESS ON FILE | | | | |
| 5910741 | Cora Loveland | ADDRESS ON FILE | | | | |
| 5908332 | Cora Loveland | ADDRESS ON FILE | | | | |
| 7683908 | CORA M GRIMM | ADDRESS ON FILE | | | | |
| 7770277 | CORA M LODRAGO | 4440 BROOKSHIRE CIR | SANTA ROSA | CA | 95405-7825 | |
| 7192851 | CORA PERKINS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192851 | CORA PERKINS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7683909 | CORA S JOHNSON | ADDRESS ON FILE | | | | |
| 4964405 | Corah, Ronald Edward | ADDRESS ON FILE | | | | |
| 5868075 | Coral Homes LLC | ADDRESS ON FILE | | | | |
| 7683910 | CORAL L CLARK TOD | ADDRESS ON FILE | | | | |
| 6145634 | CORAL REEF EQUITIES LLC | ADDRESS ON FILE | | | | |
| 7683911 | CORAL ROMERO & ALLISON REEVES & | ADDRESS ON FILE | | | | |
| 7683912 | CORAL W POOLE-CLARK | ADDRESS ON FILE | | | | |
| 7823053 | Coralde Pagulayan, Jesselle Maegan | ADDRESS ON FILE | | | | |
| 7823053 | Coralde Pagulayan, Jesselle Maegan | ADDRESS ON FILE | | | | |
| 7145011 | Coralde-Pagulayan, Nerissa Osea | ADDRESS ON FILE | | | | |
| 7145011 | Coralde-Pagulayan, Nerissa Osea | ADDRESS ON FILE | | | | |
| 7767902 | CORALEE SANDELIN HENDRIX | 320 JONES ST | UKIAH | CA | 95482-5412 | |
| 7767424 | CORALENE A HAAS | 6220 HARBOUR POINTE UNIT 103 | COLUMBUS | OH | 43231-7705 | |
| 4956700 | Corales, Anthony | ADDRESS ON FILE | | | | |
| 5918197 | Coralie Bokman | ADDRESS ON FILE | | | | |
| 5918198 | Coralie Bokman | ADDRESS ON FILE | | | | |
| 5918195 | Coralie Bokman | ADDRESS ON FILE | | | | |
| 5918196 | Coralie Bokman | ADDRESS ON FILE | | | | |
| 7153573 | Coralie N Lubner | ADDRESS ON FILE | | | | |
| 7153573 | Coralie N Lubner | ADDRESS ON FILE | | | | |
| 7153573 | Coralie N Lubner | ADDRESS ON FILE | | | | |
| 5979681 | Coral-Sands (Wilder), Erik | 6020 Marysville Rd. | Browns Valley | CA | 95918 | |
| 5807539 | CORAM BRODIE WIND | Attn: Aude Schwarzkopf, 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 5803494 | CORAM BRODIE WIND | CORAM CALIFORNIA DEVELOPMENT LP, 160 GREENTREE DRIVE, SUITE 101 | DOVER | DE | 19904 | |
| 7262622 | Coram California Development, L.P | c/o Con Edison Clean Energy Businesses, 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 7262622 | Coram California Development, L.P | c/o Con Edison Clean Energy Businesses, Attn: James J. Dixon, 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 7262622 | Coram California Development, L.P | Troutman Sanders LLP, Attn: Hugh M. McDonald, 875 Third Avenue | New York | NY | 10022 | |
| 4932593 | Coram California Development, L.P. | 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 6118723 | Coram California Development, L.P. | Aude Schwarzkopf, 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 4932593 | Coram California Development, L.P. | Troutman Sanders LLP, Attn: Hugh McDonald, 875 Third Avenue | New York | NY | 10022 | |
| 7683913 | CORAZON BELLOSILLO | ADDRESS ON FILE | | | | |
| 7770190 | CORAZON F LIMJOCO | 970 OLD OAK RD | LIVERMORE | CA | 94550-8678 | |
| 6134867 | CORAZZINI JOHN R | ADDRESS ON FILE | | | | |
| 6133843 | CORAZZINI JOHN ROBERT | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4963184 | Corbaley, Jacob Robert | ADDRESS ON FILE | | | | |
| 4913269 | Corbaley, Jacob Robert | ADDRESS ON FILE | | | | |
| 4973870 | Corbell, Michael A. | ADDRESS ON FILE | | | | |
| 6131462 | CORBELLA DONNA R TRUSTEE | ADDRESS ON FILE | | | | |
| 7327737 | Corbett Sophia N. Revocable IV Trust | ADDRESS ON FILE | | | | |
| 6072055 | CORBETT VINEYARDS LLC | 2195 CORBETT CANYON ROAD | ARROYO GRANDE | CA | 93420 | |
| 4943691 | CORBETT, GILDA | 3535 OHIO AVE | RICHMOND | CA | 94804 | |
| 4941505 | Corbett, Jim | 1526 Whitehall Lane | Saint Helena | CA | 94574 | |
| 7185208 | CORBETT, KATHERINE | ADDRESS ON FILE | | | | |
| 7460012 | Corbett, Nanci | ADDRESS ON FILE | | | | |
| 7159643 | CORBETT, PATRICK EDWARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159643 | CORBETT, PATRICK EDWARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7459968 | Corbett, Sam | ADDRESS ON FILE | | | | |
| 7159644 | CORBETT, SOPHIA NIEMIEC | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159644 | CORBETT, SOPHIA NIEMIEC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7171784 | Corbetta, Kyle | 1580 New Long Valley Rd | Clearlake Oaks | CA | 95423 | |
| 5000829 | Corbetta, Kyle | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 7171784 | Corbetta, Kyle | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000828 | Corbetta, Kyle | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000830 | Corbetta, Kyle | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7912468 | Corbin Equity Fund, L.P. | 590 Madison Avenue, 31st Floor | New York | NY | 10022 | |
| 7912115 | Corbin Opportunity Fund, L.P. | Corbin Capital Partners, L.P., 590 Madison Avenue, 31st Floor | New York | NY | 10022 | |
| 7683914 | CORBIN R IMAI | ADDRESS ON FILE | | | | |
| 7683915 | CORBIN T STRICKLER | ADDRESS ON FILE | | | | |
| 4943506 | Corbin, Ann | 262 alameda de las pulgas | Redwood City | CA | 94062 | |
| 4947320 | Corbin, Grace | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947319 | Corbin, Grace | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947321 | Corbin, Grace | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4980767 | Corbin, James | ADDRESS ON FILE | | | | |
| 4960360 | Corbin, Jeffrey | ADDRESS ON FILE | | | | |
| 4990782 | Corbin, Jon | ADDRESS ON FILE | | | | |
| 4958977 | Corbin, Joseph | ADDRESS ON FILE | | | | |
| 4937235 | CORBIN, KIRA | 26382 PARKSIDE DR | HAYWARD | CA | 94542 | |
| 4985879 | Corbin, Larry | ADDRESS ON FILE | | | | |
| 4954684 | Corbin, Leberta | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1872 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1873 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 8008583 | Corbin, Michael | ADDRESS ON FILE | | | | |
| 4947323 | Corbin, Miles | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 7157481 | Corbin, Miles | ADDRESS ON FILE | | | | |
| 4947322 | Corbin, Miles | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947324 | Corbin, Miles | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7479872 | Corbin, Roger | ADDRESS ON FILE | | | | |
| 4988136 | Corbin, Steve | ADDRESS ON FILE | | | | |
| 7139993 | Corbit, Brian | ADDRESS ON FILE | | | | |
| 7139993 | Corbit, Brian | ADDRESS ON FILE | | | | |
| 7139993 | Corbit, Brian | ADDRESS ON FILE | | | | |
| 5992758 | corbit, donna | ADDRESS ON FILE | | | | |
| 7303818 | Corbridge, Donna | ADDRESS ON FILE | | | | |
| 7933355 | CORBY G WILLIS.;. | 1893 E. HOUSTON AVE. | FRESNO | CA | 93720 | |
| 4919000 | CORBY S KESSLER M D | PO BOX 1486 | SONOMA | CA | 95476-1436 | |
| 5918199 | Corby Sargent | ADDRESS ON FILE | | | | |
| 4988897 | Corchado, Susan | ADDRESS ON FILE | | | | |
| 4985338 | Corchero, Thomas | ADDRESS ON FILE | | | | |
| 6117762 | Corches, Gwen A. | ADDRESS ON FILE | | | | |
| 4954076 | Corcino, Joel | ADDRESS ON FILE | | | | |
| 4964764 | Corcino, Kim | ADDRESS ON FILE | | | | |
| 4919001 | CORCORAN CHAMBER OF COMMERCE | PO Box 459 | CORCORAN | CA | 93212 | |
| 5868077 | Corcoran Irrigation District | ADDRESS ON FILE | | | | |
| 6072056 | Corcoran Irrigation District | PO Box 566 Corcoran CA 93212 | Corcoran | CA | 93212 | |
| 4919002 | CORCORAN JOINT UNIFIED SCHOOL | DISTRICT, 1520 PATTERSON AVE | CORCORAN | CA | 93212 | |
| 4929950 | CORCORAN MD, STEPHEN F | 3349 G ST STE F | MERCED | CA | 95340 | |
| 6072057 | CORCORAN MOTORS TRANS - 4TH AVE & REDDING | PO BOX 338 | Corcoran | CA | 93212 | |
| 6141439 | CORCORAN SEAN P | ADDRESS ON FILE | | | | |
| 5803495 | CORCORAN SOLAR | ALPAUGH NORTH LLC, 100 SUMMIT LAKE DR STE 410 | VALHALLA | NY | 10595 | |
| 5807750 | CORCORAN SOLAR | c/o Consolidated Edison Development, Inc, 100 Summit Lake Drive, Second floor | Valhalla | NY | 10595 | |
| 4940156 | Corcoran Unified School District-Smith, Debbie R. | 1430 W. Herndon Avenue | Fresno | CA | 93711 | |
| 5864168 | Corcoran West Project (Q558) | ADDRESS ON FILE | | | | |
| 4919003 | Corcoran Yard | Pacific Gas & Electric Company, 1099 Otis Ave. | Corcoran | CA | 93212 | |
| 7324597 | Corcoran, Colleen Rose | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324597 | Corcoran, Colleen Rose | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4998561 | Corcoran, Elizabeth | ERIC RATINOFF LAW CORP., Attn: Eric Ratinoff, Greg Stuck, 401 Watt Avenue, Suite 1 | Sacramento | CA | 95864 | |
| 7159072 | CORCORAN, ELIZABETH A | Eric James Ratinoff, Attorney for Claimant, Ratinoff Law Corp, 401 Watt Avenue | Sacramento | | 95864 | |
| 7159072 | CORCORAN, ELIZABETH A | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5823712 | Corcoran, Lourraine | ADDRESS ON FILE | | | | |
| 4953734 | Corcoran, Lourraine Tigas | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5004681 | Corcoran, Megan | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5004682 | Corcoran, Megan | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5004680 | Corcoran, Megan | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7326920 | Corcoran, Parrish | 2615 Forest Avenue, Suite 120 | Chico | CA | 95928 | |
| 5004678 | Corcoran, Sean | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5004679 | Corcoran, Sean | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5004677 | Corcoran, Sean | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4944320 | Corcoran, Thomas | 4874 Foster Road | Paradise | CA | 95969 | |
| 7823184 | Corcoran, Thomas  Wesley | ADDRESS ON FILE | | | | |
| 7823184 | Corcoran, Thomas  Wesley | ADDRESS ON FILE | | | | |
| 7207710 | Corcoran, Thomas Henry | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7207710 | Corcoran, Thomas Henry | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7910915 | Corcoran, Timothy P | ADDRESS ON FILE | | | | |
| 4998560 | Corcoran, William | ERIC RATINOFF LAW CORP., Attn: Eric Ratinoff, Greg Stuck, 401 Watt Avenue, Suite 1 | Sacramento | CA | 95864 | |
| 5937640 | Corcoran, William and Elizabeth | ADDRESS ON FILE | | | | |
| 7159073 | CORCORAN, WILLIAM M | Eric James Ratinoff, Attorney for Claimant, Ratinoff Law Corp, 401 Watt Avenue | Sacramento | | 95864 | |
| 7159073 | CORCORAN, WILLIAM M | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7466864 | Corcoran, Zackaria | ADDRESS ON FILE | | | | |
| 7160945 | CORCORAN-RICKARDS, KIMBERLY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160945 | CORCORAN-RICKARDS, KIMBERLY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6146826 | CORD LARK RAM LLC | ADDRESS ON FILE | | | | |
| 7189530 | Cord Russell Whitehouse | ADDRESS ON FILE | | | | |
| 7189530 | Cord Russell Whitehouse | ADDRESS ON FILE | | | | |
| 7187978 | Cord Whitehouse | ADDRESS ON FILE | | | | |
| 7187978 | Cord Whitehouse | ADDRESS ON FILE | | | | |
| 4951398 | Corda, Robert F | ADDRESS ON FILE | | | | |
| 4985681 | Corda, Ronald | ADDRESS ON FILE | | | | |
| 7207698 | Cordano, Dawn | ADDRESS ON FILE | | | | |
| 4957059 | Cordaro, Thomas Joseph | ADDRESS ON FILE | | | | |
| 4955670 | Cordbache, Noeveen | ADDRESS ON FILE | | | | |
| 6130697 | CORDEIRO MATT | ADDRESS ON FILE | | | | |
| 6131045 | CORDEIRO MATTHEW | ADDRESS ON FILE | | | | |
| 6131116 | CORDEIRO MATTHEW J | ADDRESS ON FILE | | | | |
| 4955516 | Cordeiro, Amber | ADDRESS ON FILE | | | | |
| 4955245 | Cordeiro, Linda A | ADDRESS ON FILE | | | | |
| 4960035 | Cordeiro, Manuel G | ADDRESS ON FILE | | | | |
| 5939009 | Cordeiro, Matthew | ADDRESS ON FILE | | | | |
| 5001793 | Cordeiro, Matthew J. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5009810 | Cordeiro, Matthew J. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 4959350 | Cordeiro, Steven D | ADDRESS ON FILE | | | | |
| 5918201 | Cordelia Anderson | ADDRESS ON FILE | | | | |
| 5918203 | Cordelia Anderson | ADDRESS ON FILE | | | | |
| 5918200 | Cordelia Anderson | ADDRESS ON FILE | | | | |
| 5918202 | Cordelia Anderson | ADDRESS ON FILE | | | | |
| 5868081 | Cordelia Winery LLC | ADDRESS ON FILE | | | | |
| 5868082 | Cordelia Winery, LLC | ADDRESS ON FILE | | | | |
| 7199757 | CORDELL STAHL | ADDRESS ON FILE | | | | |
| 7199757 | CORDELL STAHL | ADDRESS ON FILE | | | | |
| 5868083 | CORDELL, KIM | ADDRESS ON FILE | | | | |
| 5939010 | Cordellos, Adina | ADDRESS ON FILE | | | | |
| 7158860 | CORDER, CHARLENE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158860 | CORDER, CHARLENE | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 4914963 | Cordero, Nadia | ADDRESS ON FILE | | | | |
| 4927945 | CORDERO, REYNALDO M | MD INC MEDWORKS MEDICAL CENTER, 350 POSADA LN STE 102 | TEMPLETON | CA | 93465-4061 | |
| 4955926 | Cordero, Victor S. | ADDRESS ON FILE | | | | |
| 7287232 | Cordero-Dubro, Elysia | ADDRESS ON FILE | | | | |
| 6130394 | CORDES CAROLYN | ADDRESS ON FILE | | | | |
| 6129963 | CORDES CAROLYN SUC TR | ADDRESS ON FILE | | | | |
| 7145948 | CORDES, CAROLYN | ADDRESS ON FILE | | | | |
| 7145948 | CORDES, CAROLYN | ADDRESS ON FILE | | | | |
| 4980491 | Cordes, Herman | ADDRESS ON FILE | | | | |
| 5939011 | CORDES, LAURA | ADDRESS ON FILE | | | | |
| 7683916 | CORDIE RANDOLPH QUALLE | ADDRESS ON FILE | | | | |
| 4960596 | Cordini, Rico | ADDRESS ON FILE | | | | |
| 6131447 | CORDLE JACQUELINE ETAL | ADDRESS ON FILE | | | | |
| 4919004 | CORDOBA CORPORATION | 1401 N BROADWAY | LOS ANGELES | CA | 90012 | |
| 6072060 | CORDOBA CORPORATION | 1401 North Broadway | Los Angeles | CA | 90012 | |
| 6183748 | Cordoba, Juan Servin | ADDRESS ON FILE | | | | |
| 5868084 | CORDOBA, LUIS | ADDRESS ON FILE | | | | |
| 7168418 | CORDON, KELLEY | ADDRESS ON FILE | | | | |
| 5001540 | Cordona, Maya Caridad | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5009714 | Cordona, Maya Caridad | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 4993020 | Cordone, Andrew | ADDRESS ON FILE | | | | |
| 7160197 | CORDOSO, CHERYL ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160197 | CORDOSO, CHERYL ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4919005 | CORDOVA 83 PROPERTIES LLC | 555 UNIVERSITY AVE STE 200 | SACRAMENTO | CA | 95825 | |
| 4919006 | CORDOVA COMMUNITY COUNCIL FDN | 2729 PROSPECT PARK DR | RANCHO CORDOVA | CA | 95670 | |
| 7174400 | CORDOVA SMALL FAMILY TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7174400 | CORDOVA SMALL FAMILY TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7170375 | CORDOVA SR, LANNIE CARL | ADDRESS ON FILE | | | | |
| 7170375 | CORDOVA SR, LANNIE CARL | ADDRESS ON FILE | | | | |
| 4955032 | Cordova, Alfonso | ADDRESS ON FILE | | | | |
| 7482792 | Cordova, Andrea | ADDRESS ON FILE | | | | |
| 5983864 | Cordova, Andres | ADDRESS ON FILE | | | | |
| 6183015 | Cordova, Carlos | ADDRESS ON FILE | | | | |
| 5982141 | Cordova, Carlos and Martha | ADDRESS ON FILE | | | | |
| 4990026 | Cordova, Christine | ADDRESS ON FILE | | | | |
| 7332014 | Cordova, David | ADDRESS ON FILE | | | | |
| 4911510 | Cordova, Ericka Renee | ADDRESS ON FILE | | | | |
| 7170373 | CORDOVA, FELICIA BETTEGA | ADDRESS ON FILE | | | | |
| 7170373 | CORDOVA, FELICIA BETTEGA | ADDRESS ON FILE | | | | |
| 7170373 | CORDOVA, FELICIA BETTEGA | ADDRESS ON FILE | | | | |
| 5001481 | Cordova, Frances | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001482 | Cordova, Frances | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001483 | Cordova, Frances | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009680 | Cordova, Frances | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7162747 | CORDOVA, FRANCES MARIE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4955040 | Cordova, Guillermina | ADDRESS ON FILE | | | | |
| 4962689 | Cordova, Homer Alvero | ADDRESS ON FILE | | | | |
| 4962125 | Cordova, Jacob | ADDRESS ON FILE | | | | |
| 4986580 | Cordova, John | ADDRESS ON FILE | | | | |
| 4997148 | Cordova, Larry | ADDRESS ON FILE | | | | |
| 4913496 | Cordova, Larry Anthony | ADDRESS ON FILE | | | | |
| 4984975 | Cordova, Lorenzo | ADDRESS ON FILE | | | | |
| 5003686 | Cordova, Lucas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 7167587 | CORDOVA, LUCAS | ADDRESS ON FILE | | | | |
| 5001794 | Cordova, Lucas | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5011048 | Cordova, Lucas | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7283127 | Cordova, Lucas | ADDRESS ON FILE | | | | |
| 5014307 | Cordova, Lucas | ADDRESS ON FILE | | | | |
| 5009811 | Cordova, Lucas | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 4924762 | CORDOVA, MARK A | 495 LA CANADA CT | MORGAN HILL | CA | 95037 | |
| 4951782 | Cordova, Michael John | ADDRESS ON FILE | | | | |
| 4972534 | Cordova, Paul | ADDRESS ON FILE | | | | |
| 4970271 | Cordova, Richard | ADDRESS ON FILE | | | | |
| 7325949 | Cordova, Ron | ADDRESS ON FILE | | | | |
| 4992231 | Cordova, Stan | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6169612 | Cordova, Steven | ADDRESS ON FILE | | | | |
| 4943728 | Cordova, Teresa | 1750 S. Main St. SPC 110 | Willits | CA | 95490 | |
| 4976556 | Cordova, Terri | ADDRESS ON FILE | | | | |
| 4963077 | Cordova, Travis R | ADDRESS ON FILE | | | | |
| 5992965 | Cordover, Jill | ADDRESS ON FILE | | | | |
| 5902695 | Cordoza, Ev | ADDRESS ON FILE | | | | |
| 4958456 | Cordoza, Gary Alan | ADDRESS ON FILE | | | | |
| 4986043 | Cordoza, John | ADDRESS ON FILE | | | | |
| 4939044 | Core Builders JV-Davis, Frank | 470 South Market Street | San Jose | CA | 95113 | |
| 4919007 | CORE DEFENSE SOLUTIONS INC | 6006 E BEN WHITE BLVD STE 200 | AUSTIN | TX | 78741 | |
| 7952575 | Core Mark International | 200 Coremark Court | Bakersfield | CA | 93307-8402 | |
| 7917239 | Core Plus Bond Fund of the Prudential Trust Company Institutional Business Trust - Institutional Business Trust Core Plus Bond Fund (summa Health) - IBTPLUS | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7917239 | Core Plus Bond Fund of the Prudential Trust Company Institutional Business Trust - Institutional Business Trust Core Plus Bond Fund (summa Health) - IBTPLUS | State Street Bank, Attn: Misti McNett, 801 Pennsylvania Avenue, Tower 1, 5th Floor | Kansas City | MO | 64105 | |
| 4919008 | CORE TO GO | 7761 N INGRAM AVE STE 109 | FRESNO | CA | 93711 | |
| 6072063 | CORE TO GO | 7910 N INGRAM AVE STE 102 | FRESNO | CA | 93711 | |
| 6072065 | Core To Go, LLC | 389 Clovis Ave, Suite 2000 | Clovis | CA | 93612 | |
| 7952576 | Core To Go, LLC | 389 Clovis Ave | Clovis | CA | 93612 | |
| 6072066 | Core To Go, LLC | 7910 Ingram, Suite 102 | Fresno | CA | 93711 | |
| 5868085 | Core, Jeffrey | ADDRESS ON FILE | | | | |
| 7251088 | Core, Marc | ADDRESS ON FILE | | | | |
| 4924931 | COREA, MAURICE A | 5025 W MCKINLEY AVE | FRESNO | CA | 93722 | |
| 7683917 | COREEN MEDINA | ADDRESS ON FILE | | | | |
| 7141253 | Coreen Rose Allen | ADDRESS ON FILE | | | | |
| 7141253 | Coreen Rose Allen | ADDRESS ON FILE | | | | |
| 7143476 | Coreen Sweeney King | ADDRESS ON FILE | | | | |
| 7143476 | Coreen Sweeney King | ADDRESS ON FILE | | | | |
| 4992353 | Corella, Craig | ADDRESS ON FILE | | | | |
| 4992675 | Corella, Rosa | ADDRESS ON FILE | | | | |
| 6072067 | CoreLogic Flood Services, LLC dba CoreLogic Spatial Solutions | 11902 Burnet Rd | Austin | TX | 78758 | |
| 6072069 | CORELOGIC INC | 11902 Burnet Rd | Austin | TX | 78758 | |
| 4919009 | CORELOGIC INC | 40 PACIFICA STE 900 | IRVINE | CA | 92618 | |
| 6011771 | CORELOGIC INFORMATION SOLUTIONS INC | 4 FIRST AMERICAN WAY | SANTA ANA | CA | 92707 | |
| 6072075 | CORELOGIC INFORMATION SOLUTIONS INC FKA FIRST AMERICAN CORELOGIC INC | 4 FIRST AMERICAN WAY | SANTA ANA | CA | 92707 | |
| 7148332 | Corelogic Solutions, LLC | CoreLogic Inc., Rouz Tabaddor, Executive, Deputy General Counsel, 40 Pacifica, Suite 900 | Irvine | CA | 92618 | |
| 7148332 | Corelogic Solutions, LLC | Foley & Lardner LLP, Leah Eisenberg, Esq., 90 Park Avenue | New York | NY | 10016-1314 | |
| 7147286 | Corelogic Spatial Solutions | Foley & Lardner LLP, Leah Eisenberg, Esq., 90 Park Avenue | New York | NY | 10016-1314 | |
| 4919011 | CORELOGIC SPATIAL SOLUTIONS | PO Box 202351 | DALLAS | TX | 75320-2351 | |
| 7147286 | Corelogic Spatial Solutions | Rouz Tabaddor, Executive, Deputy General Counsel, CoreLogic Inc., 40 Pacifica, Suite 900 | Irvine | CA | 92618 | |
| 4938951 | Coremark-Nering, Molly | 31300 Medallion Drive | Fremont | CA | 94544 | |
| 7683918 | CORENE ANN GARCIA | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7683919 | CORENE MC GEHEE | ADDRESS ON FILE | | | | |
| 7683920 | CORENE S CAREY | ADDRESS ON FILE | | | | |
| 4963176 | Corente, Pete Jacob | ADDRESS ON FILE | | | | |
| 6116548 | CORESITE REAL ESTATE 1656 MCCARTHY LLC | 1656 McCarthy Blvd | Milpitas | CA | 95035 | |
| 7976571 | CORETTA KEY IRA | ADDRESS ON FILE | | | | |
| 7933356 | COREY A WADE.;. | 2004 BUSH DR | LOS OSOS | CA | 93402 | |
| 7197443 | Corey Alan Deal | ADDRESS ON FILE | | | | |
| 7197443 | Corey Alan Deal | ADDRESS ON FILE | | | | |
| 7197443 | Corey Alan Deal | ADDRESS ON FILE | | | | |
| 7781920 | COREY B DOOLIN TR | UA 09 13 05, THE JEAN P DOOLIN REVOCABLE TRUST, PO BOX 394 | TAHOE CITY | CA | 96145-0394 | |
| 7326985 | Corey Cullen and Brianna Cullen | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7184249 | Corey Gonzales | ADDRESS ON FILE | | | | |
| 7184249 | Corey Gonzales | ADDRESS ON FILE | | | | |
| 7184249 | Corey Gonzales | ADDRESS ON FILE | | | | |
| 5918205 | Corey Gurule | ADDRESS ON FILE | | | | |
| 5918204 | Corey Gurule | ADDRESS ON FILE | | | | |
| 5918206 | Corey Gurule | ADDRESS ON FILE | | | | |
| 5918207 | Corey Gurule | ADDRESS ON FILE | | | | |
| 7184094 | Corey James Crockett Culton | ADDRESS ON FILE | | | | |
| 7184094 | Corey James Crockett Culton | ADDRESS ON FILE | | | | |
| 7187979 | Corey Jay Branker | ADDRESS ON FILE | | | | |
| 7187979 | Corey Jay Branker | ADDRESS ON FILE | | | | |
| 7200897 | COREY JELLISON | ADDRESS ON FILE | | | | |
| 7200897 | COREY JELLISON | ADDRESS ON FILE | | | | |
| 5868086 | Corey L. Barnette | ADDRESS ON FILE | | | | |
| 7683922 | COREY LANE SIMPSON | ADDRESS ON FILE | | | | |
| 4919013 | COREY LUZAICH DE GHETALDI & RIDDLE LLP | 700 EL CAMINO REAL | MILLBRAE | CA | 94030 | |
| 7184461 | Corey Lynn Atkins | ADDRESS ON FILE | | | | |
| 7184461 | Corey Lynn Atkins | ADDRESS ON FILE | | | | |
| 7200896 | COREY MICHAEL JELLISON | ADDRESS ON FILE | | | | |
| 7200896 | COREY MICHAEL JELLISON | ADDRESS ON FILE | | | | |
| 7683923 | COREY R SWINGLE | ADDRESS ON FILE | | | | |
| 7187980 | Corey Richard Boykin | ADDRESS ON FILE | | | | |
| 7187980 | Corey Richard Boykin | ADDRESS ON FILE | | | | |
| 7771170 | COREY SEAN MCGUIRE | 226 WILSHIRE AVE | DALY CITY | CA | 94015-1036 | |
| 7187309 | Corey Survivor A Trust | ADDRESS ON FILE | | | | |
| 7187309 | Corey Survivor A Trust | ADDRESS ON FILE | | | | |
| 7933357 | COREY V BROWN.;. | PO BOX 927 | SANTA MARGARITA | CA | 93453 | |
| 7683924 | COREY WILDER | ADDRESS ON FILE | | | | |
| 4996981 | Corey, Glenn | ADDRESS ON FILE | | | | |
| 4996880 | Corey, Jana | ADDRESS ON FILE | | | | |
| 4912961 | Corey, Jana | ADDRESS ON FILE | | | | |
| 7482291 | Corey, Janice L | ADDRESS ON FILE | | | | |
| 7474487 | Corey, Janice L. | ADDRESS ON FILE | | | | |
| 4993246 | Corey, John | ADDRESS ON FILE | | | | |
| 4976793 | Corey, Lois | ADDRESS ON FILE | | | | |
| 7186113 | COREY, MARJORIE LEE | ADDRESS ON FILE | | | | |
| 7186113 | COREY, MARJORIE LEE | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1879 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7145191 | Corey, Mary Katherine | ADDRESS ON FILE | | | | |
| 7145191 | Corey, Mary Katherine | ADDRESS ON FILE | | | | |
| 4972037 | Corgiat, Stephen Patrick | ADDRESS ON FILE | | | | |
| 4944330 | Cori Cosmetics Inc., Yolanda Schamonl | 308 G Street | Antioch | CA | 94509 | |
| 4958132 | Cori, Mark A | ADDRESS ON FILE | | | | |
| 4919014 | CORIANT AMERICA INC | 220 MILL RD | CHELMSFORD | MA | 01824 | |
| 7269198 | Coriddi, Billie | ADDRESS ON FILE | | | | |
| 4919015 | CORIMPEX USA INC | 14285 NW OLD GERMANTOWN RD | PORTLAND | OR | 97231 | |
| 7933358 | CORIN JEUNG.;. | 3455 GRANDI CIRCLE | STOCKTON | CA | 95209 | |
| 7683926 | CORINA M CALLAHAN TR | ADDRESS ON FILE | | | | |
| 7187981 | Corina Marie Blackwell | ADDRESS ON FILE | | | | |
| 7187981 | Corina Marie Blackwell | ADDRESS ON FILE | | | | |
| 7189531 | Corina Ng | ADDRESS ON FILE | | | | |
| 7189531 | Corina Ng | ADDRESS ON FILE | | | | |
| 7764808 | CORINE COX | 3871 CLAREMONT CT | MERCED | CA | 95348-2102 | |
| 7683928 | CORINE F PETTUS | ADDRESS ON FILE | | | | |
| 5918211 | Corine Wilson | ADDRESS ON FILE | | | | |
| 5918208 | Corine Wilson | ADDRESS ON FILE | | | | |
| 5918209 | Corine Wilson | ADDRESS ON FILE | | | | |
| 5918210 | Corine Wilson | ADDRESS ON FILE | | | | |
| 7177456 | Corinna Rownd | ADDRESS ON FILE | | | | |
| 7177456 | Corinna Rownd | ADDRESS ON FILE | | | | |
| 7683929 | CORINNE A DELLAERA & ALFRED | ADDRESS ON FILE | | | | |
| 7196535 | Corinne Ann Moore | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196535 | Corinne Ann Moore | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196535 | Corinne Ann Moore | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7462490 | Corinne Ann Moore | ADDRESS ON FILE | | | | |
| 5918213 | Corinne Cartwright | ADDRESS ON FILE | | | | |
| 5918212 | Corinne Cartwright | ADDRESS ON FILE | | | | |
| 5918215 | Corinne Cartwright | ADDRESS ON FILE | | | | |
| 5918216 | Corinne Cartwright | ADDRESS ON FILE | | | | |
| 5918214 | Corinne Cartwright | ADDRESS ON FILE | | | | |
| 7683930 | CORINNE CHAKARIAN | ADDRESS ON FILE | | | | |
| 7933359 | CORINNE CHUNG.;. | 5405 BUNKER COURT | RICHMOND | CA | 94806 | |
| 7683931 | CORINNE DIANA FINCH LORENTZEN | ADDRESS ON FILE | | | | |
| 7683932 | CORINNE E ALEXANDER | ADDRESS ON FILE | | | | |
| 7683933 | CORINNE E CHRISTOPHERSON | ADDRESS ON FILE | | | | |
| 7683934 | CORINNE E DAVINO CUST | ADDRESS ON FILE | | | | |
| 7683935 | CORINNE E DAVINO CUST | ADDRESS ON FILE | | | | |
| 7683936 | CORINNE E SORENSEN & SHARON-ANN | ADDRESS ON FILE | | | | |
| 7683938 | CORINNE ELIZABETH WAGNER | ADDRESS ON FILE | | | | |
| 7683939 | CORINNE EZRATTY | ADDRESS ON FILE | | | | |
| 7683940 | CORINNE FAULKNER | ADDRESS ON FILE | | | | |
| 6072082 | Corinne Foo-Atkins | 539 16th Ave | San Francisco | CA | 94118 | |
| 7153637 | Corinne Gould | ADDRESS ON FILE | | | | |
| 7153637 | Corinne Gould | ADDRESS ON FILE | | | | |
| 7153637 | Corinne Gould | ADDRESS ON FILE | | | | |
| 7769483 | CORINNE KOPATZ & | JENNIFER KOPATZ JT TEN, 1294 31ST AVE | SAN FRANCISCO | CA | 94122-1418 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7683941 | CORINNE L ZARLINGO | ADDRESS ON FILE | | | | |
| 7163807 | CORINNE LABAT | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163807 | CORINNE LABAT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7762305 | CORINNE M ANDREWS | 16700 STAGE STOP DR | BEND | OR | 97707-2205 | |
| 7778133 | CORINNE M ANDREWS TTEE | CORINNE M ANDREWS REV TR U/T/A, DTD 11/06/2006, 16700 STAGE STOP DR | BEND | OR | 97707-2205 | |
| 7683942 | CORINNE M BECKER TR UA OCT 13 83 | ADDRESS ON FILE | | | | |
| 7763417 | CORINNE M BRADT TR | BRADT LIVING TRUST B UA NOV 12 92, 48294 CONIFER ST | FREMONT | CA | 94539-7604 | |
| 7198830 | Corinne McCourt | ADDRESS ON FILE | | | | |
| 7198830 | Corinne McCourt | ADDRESS ON FILE | | | | |
| 7772271 | CORINNE O BRIEN | BG 126, 15191 FORD RD | DEARBORN | MI | 48126-4699 | |
| 7683943 | CORINNE R PHILLIPS & | ADDRESS ON FILE | | | | |
| 7776115 | CORINNE R URESK | 3 RIVER BLUFF RD | ELGIN | IL | 60120-2107 | |
| 7683944 | CORINNE S CHINN TTEE OF | ADDRESS ON FILE | | | | |
| 7780558 | CORINNE TOM | 1351 ALABAMA ST | SAN FRANCISCO | CA | 94110-4108 | |
| 7165430 | CORINNE'S DAYCARE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165430 | CORINNE'S DAYCARE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 6072083 | Corinthian Event Center LLC | 2221 Standard Avenue | Santa Ana | CA | 92707 | |
| 4992277 | Corippo, Peter | ADDRESS ON FILE | | | | |
| 7171802 | Corippo, Peter | ADDRESS ON FILE | | | | |
| 7171843 | Corippo, Peter | ADDRESS ON FILE | | | | |
| 6175182 | Corippo, Peter Kennedy | ADDRESS ON FILE | | | | |
| 7233743 | Corkean, Michelle | ADDRESS ON FILE | | | | |
| 7184048 | CORKILL, DONALD | ADDRESS ON FILE | | | | |
| 4991893 | Corkin, Bradley | ADDRESS ON FILE | | | | |
| 5868088 | Corkran Canaday | ADDRESS ON FILE | | | | |
| 7152978 | Corlee Sue Davis | ADDRESS ON FILE | | | | |
| 7152978 | Corlee Sue Davis | ADDRESS ON FILE | | | | |
| 7152978 | Corlee Sue Davis | ADDRESS ON FILE | | | | |
| 4919016 | CORLEY GASKET CO | PO Box 271124 | DALLAS | TX | 75227 | |
| 7191755 | Corley, Daniel | ADDRESS ON FILE | | | | |
| 7246716 | Corley, Jimmy | Corey, Luczaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 EL Camino Real | Millbrae | CA | 94030 | |
| 4977031 | Corley, Kim | ADDRESS ON FILE | | | | |
| 7179789 | Corley, Sharon Lou | ADDRESS ON FILE | | | | |
| 4955458 | Corley, Trina Savoy | ADDRESS ON FILE | | | | |
| 7767897 | CORLISS LORRAINE HENDRICKSON TR | HENDRICKSON FAMILY TRUST, UA AUG 23 90, 8261 BELLHAVEN ST | LA PALMA | CA | 90623-1912 | |
| 7683945 | CORMAC C DOWNEY | ADDRESS ON FILE | | | | |
| 4919017 | CORMETECH INC | 5000 INTERNATIONAL DR | DURHAM | NC | 27712 | |
| 7273315 | Cormie, Jennie | ADDRESS ON FILE | | | | |
| 4912035 | Cormier, Benjamin R | ADDRESS ON FILE | | | | |
| 7337381 | Cormier, John Joseph | ADDRESS ON FILE | | | | |
| 4988232 | Cormier, Timothy | ADDRESS ON FILE | | | | |
| 4919018 | CORMORANT POWER CORPORATION | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5004827 | Corn, Edward Allen | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004826 | Corn, Edward Allen | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7977389 | Corn, Laura | ADDRESS ON FILE | | | | |
| 6167462 | Corn, Laura and Alfred | ADDRESS ON FILE | | | | |
| 6130184 | CORNA JOHN R AND BARBARA S H/W | ADDRESS ON FILE | | | | |
| 7184836 | CORNA, BARBARA | ADDRESS ON FILE | | | | |
| 7184836 | CORNA, BARBARA | ADDRESS ON FILE | | | | |
| 7184837 | CORNA, BARBARA | ADDRESS ON FILE | | | | |
| 7164523 | CORNA, JOHN | Brett D Beyler, 1912 I Street | Sacramento | CA | 95811 | |
| 7164523 | CORNA, JOHN | Brett D Beyler, Attorney, Mastagni Holstedt, APC, 1912 I Street | Sacramento | CA | 95811 | |
| 4976700 | Cornagey, Joan | ADDRESS ON FILE | | | | |
| 4990356 | Cornaggia, Rita | ADDRESS ON FILE | | | | |
| 7320637 | Cornavich, Corrin | ADDRESS ON FILE | | | | |
| 5986593 | Cornejo, Alejandro | ADDRESS ON FILE | | | | |
| 4937911 | Cornejo, Alejandro | 1021 Polk st | Salinas | CA | 93906 | |
| 4970927 | Cornejo, Alfonsa Yadira | ADDRESS ON FILE | | | | |
| 4952607 | Cornejo, Amanda Catherine | ADDRESS ON FILE | | | | |
| 4971360 | Cornejo, Benjamin | ADDRESS ON FILE | | | | |
| 6072084 | Cornejo, Benjamin | ADDRESS ON FILE | | | | |
| 7952577 | Cornejo, Brent | 2293 Idyllwild Place | Arroyo Grande | CA | 93420 | |
| 6165772 | Cornejo, Carlos Sanchez | ADDRESS ON FILE | | | | |
| 5984015 | Cornejo, Dean | ADDRESS ON FILE | | | | |
| 7952578 | Cornejo, Esmeralda Ornelas | 1541 South Avenue, Apt B | Gustine | CA | 95322 | |
| 4937369 | Cornejo, Hope | 459 Ocean View Ave | Pismo Beach | CA | 93449 | |
| 4950337 | Cornejo, John A | ADDRESS ON FILE | | | | |
| 4944449 | Cornejo, Shannon | P.O. Box 334 | Glencoe | CA | 95232 | |
| 7770850 | CORNELIA LENORE MARTIN | 644 BIRCHWOOD CT | DANVILLE | CA | 94506-2156 | |
| 7836270 | CORNELIA M ESCALONA | C/O NELIA ESCALONA HILL, UNIT 7300 BOX 864 | DPOAP | AP | 96521-0864 | DPOAP |
| 7683946 | CORNELIA M ESCALONA | ADDRESS ON FILE | | | | |
| 7683947 | CORNELIA M HESS | ADDRESS ON FILE | | | | |
| 7769750 | CORNELIA M LANG TR CORNELIA M | LANG, LIVING TRUST UA APR 7 92, 21966 DOLORES ST APT 142 | CASTRO VALLEY | CA | 94546-6961 | |
| 7683948 | CORNELIO M JAVIER SR CUST | ADDRESS ON FILE | | | | |
| 7295448 | Cornelison, Chloe | ADDRESS ON FILE | | | | |
| 7300188 | Cornelison, Tyler | ADDRESS ON FILE | | | | |
| 7314977 | Cornelison, Tyler | ADDRESS ON FILE | | | | |
| 4982081 | Cornelison, Virgil | ADDRESS ON FILE | | | | |
| 7326193 | Cornelius , Robert I | ADDRESS ON FILE | | | | |
| 7326193 | Cornelius , Robert I | ADDRESS ON FILE | | | | |
| 7784383 | CORNELIUS DE GROOT | 305 OAK CT | DALY CITY | CA | 94014-3510 | |
| 7765451 | CORNELIUS DOHERTY | 1616 BALBOA AVE | BURLINGAME | CA | 94010-4616 | |
| 7683950 | CORNELIUS E MURPHY & | ADDRESS ON FILE | | | | |
| 7787293 | CORNELIUS E MURPHY & EILEEN M MURPHY TR | CORNELIUS E MURPHY & EILEEN M MURPHY TRUST UA APR 15 92, 181 CAPISTRANO | SAN FRANCISCO | CA | 94112-1902 | |
| 7777732 | CORNELIUS F MALONEY & | MARILYN H MALONEY TTEES, THE MALONEY REV LIV TR UA DTD 02 14 85, 326 SANTA ANA AVE | SAN FRANCISCO | CA | 94127-1953 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7683952 | CORNELIUS F MALONEY TR | ADDRESS ON FILE | | | | |
| 7765452 | CORNELIUS GREGORY DOHERTY | 1616 BALBOA AVE | BURLINGAME | CA | 94010-4616 | |
| 7765447 | CORNELIUS GREGORY DOHERTY CUST | BRENNAN CHRISTOPHER DOHERTY, UNDER THE CA UNIF TRANSFERS TO MINORS ACT, 1616 BALBOA AVE | BURLINGAME | CA | 94010-4616 | |
| 7765450 | CORNELIUS GREGORY DOHERTY CUST | CONOR ANTHONY DOHERTY, CA UNIF TRANSFERS MIN ACT, 1616 BALBOA AVE | BURLINGAME | CA | 94010-4616 | |
| 7765449 | CORNELIUS GREGORY DOHERTY CUST | CONOR ANTHONY DOHERTY, UNDER THE CA UNIF TRANSFERS TO MINORS ACT, 1616 BALBOA AVE | BURLINGAME | CA | 94010-4616 | |
| 7256735 | Cornelius III, Albert E. | ADDRESS ON FILE | | | | |
| 7256735 | Cornelius III, Albert E. | ADDRESS ON FILE | | | | |
| 7683953 | CORNELIUS J O LEARY | ADDRESS ON FILE | | | | |
| 7683954 | CORNELIUS LAUVE SR & | ADDRESS ON FILE | | | | |
| 7778807 | CORNELIUS M MCAULIFFE TTEE | TIMOTHY MCAULIFFE & MARY A MCAULIFFE, 1997 TRUST U/A DTD 09/04/97, 5756 BISHOP LN | ANDERSON | CA | 96007-8337 | |
| 7683955 | CORNELIUS M TROWBRIDGE III | ADDRESS ON FILE | | | | |
| 7771028 | CORNELIUS MC AULIFFE CUST | MARY KATHRYN MC AULIFFE, CA UNIF TRANSFERS MIN ACT, 5756 BISHOP LN | ANDERSON | CA | 96007-8337 | |
| 7771029 | CORNELIUS MC AULIFFE CUST | NATALIE JEAN MC AULIFFE, CA UNIF TRANSFERS MIN ACT, 5756 BISHOP LN | ANDERSON | CA | 96007-8337 | |
| 7683956 | CORNELIUS R DUFFIE JR | ADDRESS ON FILE | | | | |
| 7180764 | Cornelius R. Farley, Individual and as Trustee of the Cornelius Trust, U/A dated May 30, 2007 | ADDRESS ON FILE | | | | |
| 7220264 | Cornelius, Bill | ADDRESS ON FILE | | | | |
| 7469799 | Cornelius, Elizabeth | ADDRESS ON FILE | | | | |
| 7469799 | Cornelius, Elizabeth | ADDRESS ON FILE | | | | |
| 4981778 | Cornelius, James | ADDRESS ON FILE | | | | |
| 4982736 | Cornelius, John | ADDRESS ON FILE | | | | |
| 4982368 | Cornelius, June | ADDRESS ON FILE | | | | |
| 5868089 | CORNELIUS, KIM | ADDRESS ON FILE | | | | |
| 4933676 | Cornelius, Margaret | 3321 Carriage Lane | Cottonwood | CA | 96022 | |
| 7186276 | CORNELIUS, PATRICK MORROW | ADDRESS ON FILE | | | | |
| 7212633 | Cornelius, Ruth | ADDRESS ON FILE | | | | |
| 6141340 | CORNELL DONNA MAE TR | ADDRESS ON FILE | | | | |
| 7683957 | CORNELL HARRISON | ADDRESS ON FILE | | | | |
| 5918218 | Cornell Hiticas | ADDRESS ON FILE | | | | |
| 5918217 | Cornell Hiticas | ADDRESS ON FILE | | | | |
| 5918220 | Cornell Hiticas | ADDRESS ON FILE | | | | |
| 5918221 | Cornell Hiticas | ADDRESS ON FILE | | | | |
| 5918219 | Cornell Hiticas | ADDRESS ON FILE | | | | |
| 7683958 | CORNELL J HOLMES & PAMELA K | ADDRESS ON FILE | | | | |
| 7940795 | CORNELL KURTZ | 5323 HIGHWAY 147 | KAILUAKONA | HI | 96740 | |
| 7683959 | CORNELL LEE | ADDRESS ON FILE | | | | |
| 7777642 | CORNELL R FELDESMAN | T O D SHARI F WILLIAMS, SUBJECT TO STA TOD RULES, 3517 DUNCAN BRIDGE RD | CLEVELAND | GA | 30528-2407 | |
| 5868090 | CORNELL VINEYARDS | ADDRESS ON FILE | | | | |
| 7324789 | Cornell, Alisa | ADDRESS ON FILE | | | | |
| 4986364 | Cornell, Christopher | ADDRESS ON FILE | | | | |
| 7242581 | Cornell, Denise | ADDRESS ON FILE | | | | |
| 7179880 | CORNELL, DENISE | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1883 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7253482 | Cornell, Donald | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7211182 | Cornell, Donald | ADDRESS ON FILE | | | | |
| 4919947 | CORNELL, DONNA M | 152 HOP RANCH RD | SANTA ROSA | CA | 95403 | |
| 7196848 | CORNELL, DREW | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 5910625 | Cornell, James | ADDRESS ON FILE | | | | |
| 5977685 | Cornell, James | ADDRESS ON FILE | | | | |
| 4941337 | Cornell, Julie | 2560 WALNUT BLVD APT 27 | WALNUT CREEK | CA | 94596 | |
| 6009245 | CORNELL, LAURIE | ADDRESS ON FILE | | | | |
| 4940415 | Cornell, Pamela and Glen | 44669 Manzanita Drive | Oakhurst | CA | 93644 | |
| 7189797 | Cornell, Sean | ADDRESS ON FILE | | | | |
| 5868091 | CORNERSTONE ASSEMBLY OF GOD FRESNO | ADDRESS ON FILE | | | | |
| 4919019 | CORNERSTONE CHURCH | DBA NORTHSIDE COMMUNITY CHURCH, 3331 CALLOWAY DR | BAKERSFIELD | CA | 93312 | |
| 5868092 | CORNERSTONE DEVELOPMENT GROUP INC | ADDRESS ON FILE | | | | |
| 7195200 | Cornerstone Educational Consulting LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195200 | Cornerstone Educational Consulting LLC | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195200 | Cornerstone Educational Consulting LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4933470 | CornerStone Real Estate-Gayda, Tim | 2665 Shell Beach RD Ste J | Pismo Beach | CA | 93449 | |
| 4919020 | CORNERSTONE RESEARCH INC | TWO EMBARCADERO CENTER 20TH FL | SAN FRANCISCO | CA | 94111 | |
| 6131539 | CORNETT DUANE C & CAROL F JT | ADDRESS ON FILE | | | | |
| 6135344 | CORNETT FLOYD R ETAL | ADDRESS ON FILE | | | | |
| 4977977 | Cornett, Charles | ADDRESS ON FILE | | | | |
| 7184894 | CORNETT, NANCY | ADDRESS ON FILE | | | | |
| 7455695 | Cornett, Natasha Ray Ann | ADDRESS ON FILE | | | | |
| 7190896 | CORNIE, CHRISTOPHER DAVID | ADDRESS ON FILE | | | | |
| 7190896 | CORNIE, CHRISTOPHER DAVID | ADDRESS ON FILE | | | | |
| 4982912 | Corniel Jr., Daniel | ADDRESS ON FILE | | | | |
| 6143223 | CORNILSEN CHRIS L & LEISEN MICHELLE MARIE | ADDRESS ON FILE | | | | |
| 7183908 | Cornilsen, Christian | ADDRESS ON FILE | | | | |
| 7183908 | Cornilsen, Christian | ADDRESS ON FILE | | | | |
| 4919021 | CORNING CHAMBER OF COMMERCE | 1110 SOLANO ST | CORNING | CA | 96021 | |
| 7940796 | CORNING, CITY OF | 794 THIRD ST | CORNING | CA | 96021 | |
| 6072086 | Corning, City of | CITY OF CORNING, 794 THIRD ST | CORNING | CA | 96021 | |
| 4951492 | Corning, Mitchell | ADDRESS ON FILE | | | | |
| 4944262 | Cornish, Larry | 2495 Wild Oak Drive | Murphys | CA | 95247 | |
| 6116549 | Cornnuts Inc. | 4343 E. Florence | Fresno | CA | 93725 | |
| 7229897 | Cornu, Jason | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 8289031 | Cornue, Matthew P. | ADDRESS ON FILE | | | | |
| 6144522 | CORNWALL CAITLIN XENIA | ADDRESS ON FILE | | | | |
| 6133795 | CORNWALL DIANE ELINOR SUCC TTEE | ADDRESS ON FILE | | | | |
| 7902353 | Cornwall, Diane S | ADDRESS ON FILE | | | | |
| 7477456 | Cornwall, Dora | ADDRESS ON FILE | | | | |
| 6146489 | CORNWELL JESSE E | ADDRESS ON FILE | | | | |
| 5868093 | CORNWELL, CASEY | ADDRESS ON FILE | | | | |
| 6157688 | Cornwell, Jaimee | ADDRESS ON FILE | | | | |
| 7335696 | Cornwell, Jennifer Lynn | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1884 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7159649 | CORNWELL, LAFE E. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159649 | CORNWELL, LAFE E. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7335692 | Cornwell, Liberty Otto | ADDRESS ON FILE | | | | |
| 7339145 | Cornwell, Sumar | ADDRESS ON FILE | | | | |
| 7159650 | CORNWELL, TIFFANY D | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159650 | CORNWELL, TIFFANY D | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4919022 | CORO NORTHERN CALIFORNIA INC | 233 SANSOME ST STE 400 | SAN FRANCISCO | CA | 94104 | |
| 7149472 | Corollo, David Fraser | ADDRESS ON FILE | | | | |
| 4988941 | Corollo, Frank | ADDRESS ON FILE | | | | |
| 7304133 | Corona (Jason Corona, Parent), Joshua | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7312935 | Corona, Amanda | ADDRESS ON FILE | | | | |
| 4912820 | Corona, Analisa | ADDRESS ON FILE | | | | |
| 7173865 | CORONA, ARACELI | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4985469 | Corona, Connie | ADDRESS ON FILE | | | | |
| 4982183 | Corona, Dorothy | ADDRESS ON FILE | | | | |
| 4953535 | Corona, Edgar | ADDRESS ON FILE | | | | |
| 7289425 | Corona, Emily | ADDRESS ON FILE | | | | |
| 4939379 | Corona, Erika | 5373 N El Sol Ave | Fresno | CA | 93722 | |
| 4956296 | Corona, Evangelina | ADDRESS ON FILE | | | | |
| 4951000 | Corona, Gabriela Nicole | ADDRESS ON FILE | | | | |
| 6184432 | Corona, Gina | ADDRESS ON FILE | | | | |
| 7313087 | Corona, Jason | ADDRESS ON FILE | | | | |
| 4994523 | Corona, John | ADDRESS ON FILE | | | | |
| 7328240 | Corona, Lynette | ADDRESS ON FILE | | | | |
| 6144297 | CORONADO DAVID A TR & DECORONADO SHERRI L TR | ADDRESS ON FILE | | | | |
| 7164765 | Coronado Family Trust 2014, David Coronado & Sherri de Coronado, Trustees | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7305889 | Coronado Jr, Michael Angel | ADDRESS ON FILE | | | | |
| 7173926 | CORONADO, ARIEL S | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Ave | Sacramento | CA | 95864 | |
| 7164749 | CORONADO, ARIEL S | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4955121 | Coronado, Carlos | ADDRESS ON FILE | | | | |
| 5001795 | Coronado, David | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001796 | Coronado, David | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001797 | Coronado, David | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009812 | Coronado, David | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7162748 | CORONADO, DAVID A | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7202422 | Coronado, Elaine Joy | ADDRESS ON FILE | | | | |
| 7952579 | Coronado, Felipe | 717 8th Street | Richmond | CA | 94804 | |
| 7312250 | Coronado, Jr., Michael Angel | ADDRESS ON FILE | | | | |
| 4978143 | Coronado, Louis | ADDRESS ON FILE | | | | |
| 7211127 | Coronado, Lucy A. | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4995890 | Coronado, Mary Rose | ADDRESS ON FILE | | | | |
| 7209833 | Coronado, Michael A. | ADDRESS ON FILE | | | | |
| 7298744 | Coronado, Natalie | ADDRESS ON FILE | | | | |
| 4972455 | Coronado, Roland Ybarra | ADDRESS ON FILE | | | | |
| 5989886 | Coronado, Sabryna | ADDRESS ON FILE | | | | |
| 4942928 | Coronado, Sabryna | 9673 N Sharon Ave | Fresno | CA | 93720-1460 | |
| 5001798 | Coronado, Sherri de | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001799 | Coronado, Sherri de | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001800 | Coronado, Sherri de | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009813 | Coronado, Sherri de | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7173770 | CORONADO, SHERRI L | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Ave | Sacramento | CA | 95864 | |
| 7162749 | CORONADO, SHERRI L | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7476588 | Coronado, Sr, Michael Angel | ADDRESS ON FILE | | | | |
| 7303694 | Coronado, Yuriria | ADDRESS ON FILE | | | | |
| 7940797 | CORONAL LOST HILLS, LLC | 150 EAST COLORADO BOULEVARD #100 | PASADENA | CA | 91105 | |
| 6072087 | CORONAL LOST HILLS, LLC | 301 N Lake Ave STE 202 | Pasadena | CA | 91101-5127 | |
| 6143507 | CORONEL ARMANDO & ANDRADE LUZ B | ADDRESS ON FILE | | | | |
| 4942366 | Coronel, Dallen | P.O. Box 7154 | Spreckels | CA | 93962 | |
| 4991344 | Coronel, Guillermo | ADDRESS ON FILE | | | | |
| 5003735 | Coronel, Idania Salcido | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 7285752 | Coronel, Idania Salcido | ADDRESS ON FILE | | | | |
| 5011097 | Coronel, Idania Salcido | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4985081 | Coronel, Leonardo H | ADDRESS ON FILE | | | | |
| 4937668 | Coronel, Rafael & Maria | 24570 Calle El Rosario | Salinas | CA | 93908 | |
| 4967401 | Coronel, Ramiro Segundo | ADDRESS ON FILE | | | | |
| 4919023 | CORPORATE AVIATORS INC | 6 BERKSHIRE BLVD STE 302 | BETHEL | CT | 06801 | |
| 5982303 | Corporate Claims Service | One Greenwood Square, 3333 Street Rd, Suite 305 | Bensalem | CA | 19020 | |
| 4941378 | Corporate Claims Service | One Greenwood Square | Bensalem | PA | 19020 | |
| 6041905 | CORPORATE ELECTION SERVICES | P O Box 125 | Pittsburgh | PA | 15230 | |
| 4919024 | CORPORATE ELECTION SERVICES | PO Box 125 | PITTSBURGH | PA | 15230-0125 | |
| 4919025 | CORPORATE EXPRESS | BINDERY SYSTEMS, PO Box 71928 | CHICAGO | IL | 60694-1928 | |
| 4919026 | CORPORATE EXPRESS/BINDERY SYSTEMS I | 98 BATTERY ST #502 | SAN FRANCISCO | CA | 94111 | |
| 7779224 | CORPORATE GUARDIANS OF NORTHEAST | WISCONSIN SPECIAL ADMINISTRATORS, ESTATE OF EDWIN P HUNT, PO BOX 117 | TWO RIVERS | WI | 54241-0117 | |
| 4919027 | CORPORATE LEGAL OPERATIONS | 6081 Meridian Ave Ste 70 | SAN JOSE | CA | 95120-2752 | |
| 7940798 | CORPORATE RESEARCH SYSTEMS INC | 4700 E THOMAS RD #203 | PHOENIX | AZ | 85018 | |
| 4919028 | CORPORATE RESPONSIBILITY ASSOCIATIO | INC, 123 SOUTH BROAD ST STE 1930 | PHILADELPHIA | PA | 19109 | |
| 4919029 | CORPORATE RISK SOLUTIONS INC | 16004 KING ST | OVERLAND PARK | KS | 66221 | |
| 5864580 | CORPORATION FOR BETTER HOUSE | ADDRESS ON FILE | | | | |
| 4919030 | CORPORATION OF THE FINE ARTS | MUSEUMS, 50 HAGIWARA TEA GARDEN DR | SAN FRANCISCO | CA | 94118 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4919031 | CORPORATION OF THE PRESIDING BISHOP | OF THE CURCH OF JESUS CHRIST LDS, 50 E NORTH TEMPLE | SALT LAKE CITY | UT | 84150 | |
| 4919032 | CORPORATION SERVICES COMPANY | PO Box 13397 | PHILADELPHIA | PA | 19101-3397 | |
| 4938597 | Corporation, Intel | 1900 Prairie City Road | Folsom | CA | 95630 | |
| 5987081 | Corporation, Intel | 1900 Prairie City Road, Mail Stop FM3 23 | Folsom | CA | 95630 | |
| 6041804 | CORPS ENGINEERS,UNITED STATES,GENERAL LAND OFFICE OFFICE,FISH WILDLIFE SERVICE,DEPT INTERIOR,DEPT ARMY | 1849 C Street, N.W. | Washington | DC | 20240 | |
| 7940799 | CORPUS CHRISTIE SCHOOL | 355 WEST ROBLES AVENUE | SANTA ROSA | CA | 95407 | |
| 4974677 | Corpus Christie School | Katie Murphy - Principal, 1 Estates Dr. | Piedmont | CA | 94611 | |
| 4956232 | Corpus, Arlene Relucio | ADDRESS ON FILE | | | | |
| 4973845 | Corpus, Maria Jessica | ADDRESS ON FILE | | | | |
| 4958157 | Corpus, Patrick | ADDRESS ON FILE | | | | |
| 4981300 | Corpus, Steve | ADDRESS ON FILE | | | | |
| 4972884 | Corpuz, David John | ADDRESS ON FILE | | | | |
| 4955475 | Corpuz, Leslie | ADDRESS ON FILE | | | | |
| 7181675 | Corpuz, Sara Nicole | ADDRESS ON FILE | | | | |
| 7181675 | Corpuz, Sara Nicole | ADDRESS ON FILE | | | | |
| 4919033 | CORR FOUNDATION | PO Box 6028 | AUBURN | CA | 95604 | |
| 4962591 | Corr, Colin Ellis | ADDRESS ON FILE | | | | |
| 4938527 | Corral de Tierra Country Club-Novak, Elizabeth | 81 Corral de Tierra Rd. | Salinas | CA | 93908 | |
| 7265457 | Corral, Alexander | ADDRESS ON FILE | | | | |
| 7171207 | Corral, Antonio | ADDRESS ON FILE | | | | |
| 4969671 | Corral, Carissa | ADDRESS ON FILE | | | | |
| 6072092 | Corral, Carissa | ADDRESS ON FILE | | | | |
| 4923337 | CORRAL, JOHN | ADDRESS ON FILE | | | | |
| 4956962 | Corral, Thongsamouth Noy | ADDRESS ON FILE | | | | |
| 7162435 | Corral, Victor | ADDRESS ON FILE | | | | |
| 4965554 | Corralejo, JoseJordon Luis | ADDRESS ON FILE | | | | |
| 4924652 | CORRALES JR, MANUEL | 17140 BERNARDO CENTER DR STE 358 | SAN DIEGO | CA | 92128 | |
| 7183860 | Corrales, Francisco | ADDRESS ON FILE | | | | |
| 7270768 | Corrales, Francisco | ADDRESS ON FILE | | | | |
| 4988533 | Corrales, Herlinda | ADDRESS ON FILE | | | | |
| 7462326 | Corrales, Magdalena Santana | ADDRESS ON FILE | | | | |
| 7462326 | Corrales, Magdalena Santana | ADDRESS ON FILE | | | | |
| 4956712 | Corrales, Steven Joseph | ADDRESS ON FILE | | | | |
| 6072094 | Corralitos Creek LLC; Fry's Electronics, Inc. | 600 E. Brokaw Way | San Jose | CA | 95112 | |
| 7952581 | Corralitos Creek, LLC | James D. Wood Law Offices of James D. Wood, 1300 Clay Street, Suite 600 | Oakland | CA | 94612 | |
| 6025952 | Corre Horizon Fund, LP as Transferee of 3D-Forensic | Attn: Claim Processing (Bankruptcy), 12 East 49th Street, Suite 4003 | New York | NY | 10017 | |
| 6026561 | Corre Horizon Fund, LP as Transferee of Berry Petroleum Company LLC | Attn: Claims Processing (Bankruptcy), 12 East 49th Street, Suite 4003 | New York | NY | 10017 | |
| 6026563 | Corre Opportunities II Master Fund, LP as Transferee of 3D-Forensic | Attn: Claims Processing (Bankruptcy), 12 East 49th Street, Suite 4003 | New York | NY | 10017 | |
| 6027065 | Corre Opportunities II Master Fund, LP as Transferee of Berry Petroleum Company LLC | Attn: Claims Processing (Bankruptcy), 12 East 49th Street, Suite 4003 | New York | NY | 10017 | |
| 6026702 | Corre Opportunities Qualified Master Fund, LP as Transferee of 3D-Forensic | Attn: Claims Processing (Bankruptcy), 12 East 49th Street, Suite 4003 | New York | NY | 10017 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6027074 | Corre Opportunities Qualified Master Fund, LP as Transferee of Berry Petroleum Company LLC | Attn: Claims Processing (Bankruptcy), 12 East 49th Street, Suite 4003 | New York | NY | 10017 | |
| 7761206 | Corre Opportunities Qualified Master Fund, LP as Transferee of Corre Opportunities II Master Fund, LP | Attn: Claims Processing (Bankruptcy), 12 East 49th Street, Suite 4003 | New York | NY | 10017 | |
| 5862208 | Corre Partners Management, LLC, as investment manager | Berry Petroleum Company, Kendrick F. Royer, 1600 N. Dallas Pkwy. Ste 500 | Dallas | TX | 75248 | |
| 5862208 | Corre Partners Management, LLC, as investment manager | Eric Soderlund, 12 East 49th Street, Suite 4003 | New York | NY | 10017 | |
| 5004328 | Correa Sr., Ricardo | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004327 | Correa Sr., Ricardo | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6134542 | CORREA THOMAS CRAIG | ADDRESS ON FILE | | | | |
| 5987766 | CORREA, ADRIANA | ADDRESS ON FILE | | | | |
| 4939653 | CORREA, ADRIANA | 7909 BAY VILLAGE CTR APT 1004 | SANTA ROSA | CA | 95403-2277 | |
| 4941660 | CORREA, ERIC | 2545 AMARYL CT | SAN JOSE | CA | 95132 | |
| 7312039 | Correa, Gregoria | John C. Cox, 70 Stony Point Road Ste. A | Santa Rosa | CA | 95401 | |
| 7312039 | Correa, Gregoria | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4935821 | Correa, Isabel | 4747 Wong St | Guadalupe | CA | 93434 | |
| 7823464 | Correa, Jaime | ADDRESS ON FILE | | | | |
| 7944317 | Correa, Jared | ADDRESS ON FILE | | | | |
| 4961889 | Correa, Joseph | ADDRESS ON FILE | | | | |
| 7281965 | Correa, Paul | ADDRESS ON FILE | | | | |
| 7281965 | Correa, Paul | ADDRESS ON FILE | | | | |
| 4989738 | Correa, Rosemary | ADDRESS ON FILE | | | | |
| 7235367 | Correa, Thomas | ADDRESS ON FILE | | | | |
| 4942789 | CORREA, WILLIAM | 53757 S. RIVER RD | CLARKSBURG | CA | 95612 | |
| 4919034 | CORRECTIVE HEARING SERVICES | 2336 W SUNNYSIDE AVE STE A | VISALIA | CA | 93277 | |
| 7339896 | Correia, Daniel | ADDRESS ON FILE | | | | |
| 4949387 | Correia, Larry | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4949386 | Correia, Larry | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4949388 | Correia, Larry | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4974995 | Correia, Tony F. | 2727 E. Laura Ct. | Visalia | CA | 93292 | |
| 4956886 | Correia, Zachery Austin | ADDRESS ON FILE | | | | |
| 4933998 | Correia/Evans, Kathleen/Stephen | PO Box 933 | Lafayette | CA | 94549 | |
| 4919035 | CORREIA-XAVIER INC | 6435 N PALM AVE STE 106 | FRESNO | CA | 93722 | |
| 7192224 | Correll, Terrry | Gerald Singleton, 450 A St., 5th Floor | San Diego | CA | 92101 | |
| 7171600 | Correll, Terry | ADDRESS ON FILE | | | | |
| 7222810 | Correll, Timothy | ADDRESS ON FILE | | | | |
| 4952477 | Corrente, Maria | ADDRESS ON FILE | | | | |
| 4968490 | Corrente, Randy W | ADDRESS ON FILE | | | | |
| 6144662 | CORRENTI ANDREA | ADDRESS ON FILE | | | | |
| 7959740 | CORRI ZINN CUST | ADDRESS ON FILE | | | | |
| 7176507 | Corrie  Leisen | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7181225 | Corrie Leisen | ADDRESS ON FILE | | | | |
| 5903878 | Corrie Leisen | ADDRESS ON FILE | | | | |
| 5905322 | Corrie Leisen | ADDRESS ON FILE | | | | |
| 5907608 | Corrie Leisen | ADDRESS ON FILE | | | | |
| 7181225 | Corrie Leisen | ADDRESS ON FILE | | | | |
| 5910893 | Corrie Leisen | ADDRESS ON FILE | | | | |
| 5908834 | Corrie Leisen | ADDRESS ON FILE | | | | |
| 7783310 | CORRIE LINK MALONEY & | GEORGE H LINK &, MARY ELLEN LINK JT TEN, P O BOX 202 | SUTTER CREEK | CA | 95685-0202 | |
| 7683961 | CORRIE PAULINE HENDERSON | ADDRESS ON FILE | | | | |
| 7683962 | CORRIE SHAW TR | ADDRESS ON FILE | | | | |
| 7973357 | Corrie, James R. | ADDRESS ON FILE | | | | |
| 7248238 | Corriea Jr., Larry | ADDRESS ON FILE | | | | |
| 7462090 | Corriea, Allen | ADDRESS ON FILE | | | | |
| 7462090 | Corriea, Allen | ADDRESS ON FILE | | | | |
| 7335147 | Corriea, Ines | ADDRESS ON FILE | | | | |
| 7185533 | CORRIEA, JANE MAE | ADDRESS ON FILE | | | | |
| 7185533 | CORRIEA, JANE MAE | ADDRESS ON FILE | | | | |
| 7157470 | Corriea, Larry | ADDRESS ON FILE | | | | |
| 7167419 | Corriea, Mark | ADDRESS ON FILE | | | | |
| 7282943 | Corriea, Randy | ADDRESS ON FILE | | | | |
| 7291806 | Corriea, Sara | ADDRESS ON FILE | | | | |
| 7251095 | Corriea, Shannon | ADDRESS ON FILE | | | | |
| 4983125 | Corriea, William | ADDRESS ON FILE | | | | |
| 6116099 | Corrigan Properties | P.O. Box 493281 | REDDING | CA | 96049 | |
| 6130176 | CORRIGAN SANDRA L TR | ADDRESS ON FILE | | | | |
| 4996884 | Corrigan, Charlotte | ADDRESS ON FILE | | | | |
| 7686943 | Corrigan, Diane | ADDRESS ON FILE | | | | |
| 4959609 | Corrigan, Kevin | ADDRESS ON FILE | | | | |
| 4994645 | Corrigan, Michele | ADDRESS ON FILE | | | | |
| 4974969 | Corrigan, Pat/Jill | 3195 Forest Lake Road | PEBBLE BEACH | CA | 93953 | |
| 7284621 | Corrigan, Pat/Jill | 3392 Martin Rd | Carmel | CA | 93923 | |
| 7284561 | Corrigan, Patrick and Jill | ADDRESS ON FILE | | | | |
| 4989450 | Corrigan, Sandra | ADDRESS ON FILE | | | | |
| 7189441 | Corrin Cornavich | ADDRESS ON FILE | | | | |
| 7189441 | Corrin Cornavich | ADDRESS ON FILE | | | | |
| 7218876 | Corrin Cornavich as trustee for the Clyde H Anderson Residual Trust | ADDRESS ON FILE | | | | |
| 7683963 | CORRINE A ROBY | ADDRESS ON FILE | | | | |
| 7683964 | CORRINE ANNETTE COLGATE | ADDRESS ON FILE | | | | |
| 7785429 | CORRINE BORELLO | 1231 LISA LANE | LOS ALTOS | CA | 94024-6036 | |
| 7238559 | Corrine C. Ames, Leslie A. Mount Frieder, and Robert F. Mount, Trustees of the Corrine C. Ames Revocable Inter Vivos Trust dated April 25, 2006 | ADDRESS ON FILE | | | | |
| 7179534 | Corrine Garcia, Individual and as Trustee of the Corinne M. Garcia Rev. Trust dated July 29, 2019 | ADDRESS ON FILE | | | | |
| 7683965 | CORRINE JANG & | ADDRESS ON FILE | | | | |
| 7786050 | CORRINE L GILLUM | 2949 LOYOLA | SACRAMENTO | CA | 95826-3661 | |
| 7785832 | CORRINE L GILLUM | 2949 LOYOLA ST | SACRAMENTO | CA | 95826-3661 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7683966 | CORRINE M DELAPENA & JOHN J | ADDRESS ON FILE | | | | |
| 7683967 | CORRINE M DELAPENA TTEE | ADDRESS ON FILE | | | | |
| 5956521 | Corrine M Smith | ADDRESS ON FILE | | | | |
| 5918226 | Corrine M Smith | ADDRESS ON FILE | | | | |
| 5918225 | Corrine M Smith | ADDRESS ON FILE | | | | |
| 5918222 | Corrine M Smith | ADDRESS ON FILE | | | | |
| 5918224 | Corrine M Smith | ADDRESS ON FILE | | | | |
| 5918223 | Corrine M Smith | ADDRESS ON FILE | | | | |
| 7187982 | Corrine Michele Pettigrew (Jenna Murrays, Parent) | ADDRESS ON FILE | | | | |
| 7187982 | Corrine Michele Pettigrew (Jenna Murrays, Parent) | ADDRESS ON FILE | | | | |
| 7683969 | CORRINE MOORE | ADDRESS ON FILE | | | | |
| 7777947 | CORRINE P DIKEMAN | 1111 DANFORTH DR | COLUMBIA | MO | 65201-6231 | |
| 7769929 | CORRINNE B LEE | 1055 WASHINGTON ST APT 9 | SAN FRANCISCO | CA | 94108-1122 | |
| 6140058 | CORRIVEAU NANCY A TR | ADDRESS ON FILE | | | | |
| 4977421 | Corriveau, Patrick | ADDRESS ON FILE | | | | |
| 7477950 | Corro, Marlene | ADDRESS ON FILE | | | | |
| 7189735 | CORRON, DIANE | ADDRESS ON FILE | | | | |
| 7189735 | CORRON, DIANE | ADDRESS ON FILE | | | | |
| 7159652 | CORRON, JENNIFER ANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159652 | CORRON, JENNIFER ANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7190485 | Corron, Maragret | ADDRESS ON FILE | | | | |
| 7190485 | Corron, Maragret | ADDRESS ON FILE | | | | |
| 7159655 | CORRON, MARGARET | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159655 | CORRON, MARGARET | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4988657 | Corron, Pamela | ADDRESS ON FILE | | | | |
| 7159656 | CORRON, REBECCA LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159656 | CORRON, REBECCA LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4919036 | CORROSION CONTROL PRODUCTS CO | 4114 ARMOUR AVE | BAKERSFIELD | CA | 93308 | |
| 6072097 | Corrosion Service Company Limited | 9-260 Hillmount Road | Markham | ON | L6C 3A1 | Canada |
| 4919037 | CORROSION SERVICE COMPANY LIMITED | 9-280 HILLMOUNT RD | MARKHAM | ON | L6C 3A1 | CANADA |
| 4968374 | Corrow, Sonja H | ADDRESS ON FILE | | | | |
| 4919038 | CORRPRO COMPANIES INC | 13011 FLORENCE AVE | SANTA FE SPRINGS | CA | 90670 | |
| 6116012 | Corrpro Companies, Inc | Aegion Corporation, Mark Favazza, 17988 Edison Avenue | Chesterfield | MO | 63005 | |
| 6116012 | Corrpro Companies, Inc | Margulies Faith, LLP, c/o Craig G. Margulies, Esq., 16030 Ventura Blvd., Suite 470 | Encino | CA | 91436 | |
| 6072109 | Corrpro Companies, Inc. | 20991 Cabot Blvd | Hayward | CA | 94545 | |
| 4989739 | Corry, Dennis | ADDRESS ON FILE | | | | |
| 7952583 | Corsbie, Alexiss Krystal | 4301 Alum Rock Ave | San Jose | CA | 95127 | |
| 4961264 | Corse, Brian W | ADDRESS ON FILE | | | | |
| 4973491 | Corse, Teija Katherine | ADDRESS ON FILE | | | | |
| 4970153 | Corsi, William | ADDRESS ON FILE | | | | |
| 4988345 | Corsiglia, Gary | ADDRESS ON FILE | | | | |
| 7911762 | Corsiglia, George | ADDRESS ON FILE | | | | |
| 4982485 | Corsiglia, Robert | ADDRESS ON FILE | | | | |
| 7325696 | Corso, Frances R. | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7325696 | Corso, Frances R. | ADDRESS ON FILE | | | | |
| 4936338 | Corso, Shannon | 13674 w Park Dr | Magalia | CA | 95954 | |
| 5006695 | Corson, David | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006696 | Corson, David | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945804 | Corson, David | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7310792 | Corson, David Bradley | ADDRESS ON FILE | | | | |
| 7301499 | Corson, Karen | ADDRESS ON FILE | | | | |
| 7184615 | Cort C. Schreiber | ADDRESS ON FILE | | | | |
| 7184615 | Cort C. Schreiber | ADDRESS ON FILE | | | | |
| 4988942 | Cort, Charles | ADDRESS ON FILE | | | | |
| 4912892 | Cort, Charles Avery | ADDRESS ON FILE | | | | |
| 5918229 | Cortc. Schreiber | ADDRESS ON FILE | | | | |
| 5918227 | Cortc. Schreiber | ADDRESS ON FILE | | | | |
| 5918228 | Cortc. Schreiber | ADDRESS ON FILE | | | | |
| 5918231 | Cortc. Schreiber | ADDRESS ON FILE | | | | |
| 5918230 | Cortc. Schreiber | ADDRESS ON FILE | | | | |
| 5868094 | CORTE MADERA VILLAGE, LLC | ADDRESS ON FILE | | | | |
| 4919040 | CORTECH ENGINEERING | 1340 N JEFFERSON ST | ANAHEIM | CA | 92807 | |
| 7169812 | Corteriva Vineyards, LLC | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7327033 | Cortes Jr , Pedro | ADDRESS ON FILE | | | | |
| 6141175 | CORTES PEDRO JR & CORTES BEATRIZ E | ADDRESS ON FILE | | | | |
| 4969003 | Cortes, Aaron Richard | ADDRESS ON FILE | | | | |
| 6072110 | Cortes, Aaron Richard | ADDRESS ON FILE | | | | |
| 7167859 | CORTES, ARACELY | ADDRESS ON FILE | | | | |
| 4969138 | Cortes, Bernardo Gregorio | ADDRESS ON FILE | | | | |
| 4961630 | Cortes, Carlito Abides | ADDRESS ON FILE | | | | |
| 4973007 | Cortes, Carlos Adrian | ADDRESS ON FILE | | | | |
| 6158671 | Cortes, David Antonio | ADDRESS ON FILE | | | | |
| 7182234 | Cortes, Esperanza | ADDRESS ON FILE | | | | |
| 7182234 | Cortes, Esperanza | ADDRESS ON FILE | | | | |
| 7952584 | Cortes, Gildardo Reyes | 2093 Tanglewood Drive | Santa Maria | CA | 93455 | |
| 7952585 | Cortes, Hernan | 504 Redondo Court | Bakersfield | CA | 93309-1762 | |
| 4960709 | Cortes, Homero | ADDRESS ON FILE | | | | |
| 4958970 | Cortes, Maria Elisa | ADDRESS ON FILE | | | | |
| 4964278 | Cortes, Mauro | ADDRESS ON FILE | | | | |
| 7835063 | Cortes, Rudy | ADDRESS ON FILE | | | | |
| 4936573 | Cortes, Salvador | 700 Lucy Brown Road | San Juan Bautista | CA | 95045 | |
| 4939138 | Cortes, Trinidad | 608 Fairhaven Way | Novato | CA | 94947 | |
| 6072112 | CORTESE INVESTMENT CO - 2411 OLD CROW CANYON RD ST | 21 LAFAYETTE CIRCLE, STE 200 | LAFAYETTE | CA | 94549 | |
| 6147123 | CORTESE PHILIP & DEBORAH | ADDRESS ON FILE | | | | |
| 7216500 | Cortese, Deborah | ADDRESS ON FILE | | | | |
| 4995563 | Cortese, Diane | ADDRESS ON FILE | | | | |
| 4965797 | Cortese, Joseph William | ADDRESS ON FILE | | | | |
| 4966084 | Cortese, Kenneth W | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
1891 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7329955 | Cortese, Kenneth W | ADDRESS ON FILE | | | | |
| 6072111 | Cortese, Kenneth W | ADDRESS ON FILE | | | | |
| 7461616 | Cortese, Nicholas P. | ADDRESS ON FILE | | | | |
| 7461616 | Cortese, Nicholas P. | ADDRESS ON FILE | | | | |
| 6131354 | CORTEZ CARMEN R JR & MARY L TRUSTEES | ADDRESS ON FILE | | | | |
| 6143544 | CORTEZ IGNACIO F & ROSARIO R | ADDRESS ON FILE | | | | |
| 4979691 | Cortez Jr., Paul | ADDRESS ON FILE | | | | |
| 4966013 | Cortez Jr., Salvador | ADDRESS ON FILE | | | | |
| 6141096 | CORTEZ MIGUEL TR & CORTEZ LIDIA O TR | ADDRESS ON FILE | | | | |
| 6170727 | Cortez Rios, Alejandro | ADDRESS ON FILE | | | | |
| 6133367 | CORTEZ RODNEY D AND ROXANNE L | ADDRESS ON FILE | | | | |
| 6133398 | CORTEZ ROMAN AND RENEE D | ADDRESS ON FILE | | | | |
| 4960159 | Cortez, Aaron R | ADDRESS ON FILE | | | | |
| 4956854 | Cortez, Abigail | ADDRESS ON FILE | | | | |
| 7952586 | Cortez, Alfredo Vargas | 10912 San Emidio Street | Lamont | CA | 93241 | |
| 4958769 | Cortez, Arthur W | ADDRESS ON FILE | | | | |
| 7479874 | Cortez, Carlos | ADDRESS ON FILE | | | | |
| 4962545 | Cortez, Carlos | ADDRESS ON FILE | | | | |
| 7483206 | Cortez, Carlos G. | ADDRESS ON FILE | | | | |
| 4938404 | Cortez, Donna | 1812 Braddock Ct | San Jose | CA | 95125 | |
| 7182443 | Cortez, Erin Song | ADDRESS ON FILE | | | | |
| 7182443 | Cortez, Erin Song | ADDRESS ON FILE | | | | |
| 4971103 | Cortez, Gabriel S | ADDRESS ON FILE | | | | |
| 5910665 | CORTEZ, IGNACIO | ADDRESS ON FILE | | | | |
| 4965550 | Cortez, Jaime | ADDRESS ON FILE | | | | |
| 5868095 | Cortez, James | ADDRESS ON FILE | | | | |
| 7314374 | CORTEZ, JEREMY JOHN | ADDRESS ON FILE | | | | |
| 4937915 | CORTEZ, JESSE | 83 CASTRO AVE APT 1 | SALINAS | CA | 93906 | |
| 7178789 | Cortez, Jessica | ADDRESS ON FILE | | | | |
| 4936321 | Cortez, John | 3611 Peachwillow Lane | Walnut Creek | CA | 94598 | |
| 4993431 | Cortez, John | ADDRESS ON FILE | | | | |
| 7182444 | Cortez, Kathleen Kelly | ADDRESS ON FILE | | | | |
| 7182444 | Cortez, Kathleen Kelly | ADDRESS ON FILE | | | | |
| 4989300 | Cortez, Linda | ADDRESS ON FILE | | | | |
| 7952587 | Cortez, Luis | 1202 E Victoria Ct | San Pablo | CA | 94806 | |
| 7952588 | Cortez, Maria | 1081 Central Avenue | Hollister | CA | 95023 | |
| 4956846 | Cortez, Maria Esther A Venegas | ADDRESS ON FILE | | | | |
| 6009082 | CORTEZ, MARTIN | ADDRESS ON FILE | | | | |
| 4996770 | Cortez, Mary | ADDRESS ON FILE | | | | |
| 4912819 | Cortez, Mary E | ADDRESS ON FILE | | | | |
| 6008827 | Cortez, Melinda | ADDRESS ON FILE | | | | |
| 7183378 | Cortez, Natalie | ADDRESS ON FILE | | | | |
| 7183378 | Cortez, Natalie | ADDRESS ON FILE | | | | |
| 4925884 | CORTEZ, NEIL | 3360 MONROE ST | SANTA CLARA | CA | 95051 | |
| 4912256 | Cortez, Oscar M | ADDRESS ON FILE | | | | |
| 4995631 | Cortez, Richard | ADDRESS ON FILE | | | | |
| 6184160 | Cortez, Rodney D. Roxanne L. | ADDRESS ON FILE | | | | |
| 4960549 | Cortez, Ruben | ADDRESS ON FILE | | | | |
| 7227031 | Cortez, Ruben | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 1892 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4985092 | Cortez, Sonia M | ADDRESS ON FILE | | | | |
| 4990334 | Cortez, Steve | ADDRESS ON FILE | | | | |
| 4993030 | Cortez, Steven | ADDRESS ON FILE | | | | |
| 4980836 | Cortez, Thomas | ADDRESS ON FILE | | | | |
| 5980019 | Cortijo, Richard | ADDRESS ON FILE | | | | |
| 4933670 | Cortijo, Richard | PO Box 85 | Oregon House | CA | 95962 | |
| 6144857 | CORTINA RAMON RAMIRO & CORTINA ELIZABETH SOFIA | ADDRESS ON FILE | | | | |
| 4966174 | Cortina, David | ADDRESS ON FILE | | | | |
| 6072113 | Cortina, David | ADDRESS ON FILE | | | | |
| 7164151 | CORTINA, ELIZABETH | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164151 | CORTINA, ELIZABETH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7300605 | Cortina, Evangelina | ADDRESS ON FILE | | | | |
| 5980081 | Cortina, Isalia | ADDRESS ON FILE | | | | |
| 4933683 | Cortina, Isalia | PO Box 2468 | Gonzales | CA | 93926 | |
| 7164152 | CORTINA, RAMON | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164152 | CORTINA, RAMON | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 4995137 | Cortinas, Larry | ADDRESS ON FILE | | | | |
| 7197029 | Cortney Leigh Mesenbrink-Smith | ADDRESS ON FILE | | | | |
| 7197029 | Cortney Leigh Mesenbrink-Smith | ADDRESS ON FILE | | | | |
| 7197029 | Cortney Leigh Mesenbrink-Smith | ADDRESS ON FILE | | | | |
| 4976224 | Cortopassi Family Trust | 0343 LAKE ALMANOR WEST DR, 11292 North Alpine Road | Stockton | CA | 95212 | |
| 4976225 | Cortopassi Family Trust | 0345 LAKE ALMANOR WEST DR, 11292 N. Alpine Road | Stockton | CA | 95212 | |
| 4976226 | Cortopassi Family Trust | 0347 LAKE ALMANOR WEST DR, 11292 N Alpine Rd | Stockton | CA | 95212 | |
| 6087097 | Cortopassi Family Trust | 11292 N Alpine Rd | Stockton | CA | 95212 | |
| 6108412 | Cortopassi Family Trust | 11292 North Alpine Road | Stockton | CA | 95212 | |
| 6085128 | Cortopassi Family Trust | 8 Mill Road | Stockton | CA | 95212 | |
| 4960747 | Cortright, Lynda | ADDRESS ON FILE | | | | |
| 7683970 | CORULI INC | ADDRESS ON FILE | | | | |
| 4996239 | Corum, Arthur | ADDRESS ON FILE | | | | |
| 4912005 | Corum, Arthur James | ADDRESS ON FILE | | | | |
| 7466234 | Corvey, Gary and Carla | ADDRESS ON FILE | | | | |
| 7158445 | CORVI, DESIREE SHENAE | ADDRESS ON FILE | | | | |
| 7158445 | CORVI, DESIREE SHENAE | ADDRESS ON FILE | | | | |
| 4994722 | Corvi, Leonora | ADDRESS ON FILE | | | | |
| 6143650 | CORVINO CLAUDE & CHERYL LYNN TR | ADDRESS ON FILE | | | | |
| 7683971 | CORWIN J BOILON | ADDRESS ON FILE | | | | |
| 6140633 | CORWIN JULIAN ALEXANDER & CORWIN LISA MARIE | ADDRESS ON FILE | | | | |
| 4934452 | Corwin, Christopher | 2742 Acton ST | Berkeley | CA | 94702 | |
| 7202376 | Corwin, Deborah Lynn | ADDRESS ON FILE | | | | |
| 4987616 | Corwin, Douglas | ADDRESS ON FILE | | | | |
| 5005162 | Corwin, Julian | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011958 | Corwin, Julian | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5005163 | Corwin, Julian | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005161 | Corwin, Julian | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011959 | Corwin, Julian | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181677 | Corwin, Julian Alexander | ADDRESS ON FILE | | | | |
| 7181677 | Corwin, Julian Alexander | ADDRESS ON FILE | | | | |
| 5005165 | Corwin, Lisa | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011960 | Corwin, Lisa | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005166 | Corwin, Lisa | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005164 | Corwin, Lisa | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011961 | Corwin, Lisa | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181679 | Corwin, Lisa Marie | ADDRESS ON FILE | | | | |
| 7181679 | Corwin, Lisa Marie | ADDRESS ON FILE | | | | |
| 4954784 | Corwin, Mary Floy | ADDRESS ON FILE | | | | |
| 7185341 | CORWIN, NELSON | ADDRESS ON FILE | | | | |
| 7191280 | Corwin, Norman Eugene | ADDRESS ON FILE | | | | |
| 7186702 | Corwindustries LLC, DBA: Santa Rosa Pain and Performance Solutions | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7186702 | Corwindustries LLC, DBA: Santa Rosa Pain and Performance Solutions | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7180213 | Corwin's Landscape Maintenance | 534 Boquest Blvd. | Paradise | CA | 95969 | |
| 7153859 | Cory  Henderson | ADDRESS ON FILE | | | | |
| 7153859 | Cory  Henderson | ADDRESS ON FILE | | | | |
| 7153859 | Cory  Henderson | ADDRESS ON FILE | | | | |
| 7326563 | Cory , Chris and Saraj | ADDRESS ON FILE | | | | |
| 7142983 | Cory Allen Castro | ADDRESS ON FILE | | | | |
| 7142983 | Cory Allen Castro | ADDRESS ON FILE | | | | |
| 7781158 | CORY B ZIMMERMAN | 2041 OLD SKIPPACK ROAD | WOXALL | PA | 18979 | |
| 7480696 | Cory Caldwell individually and OBO Cory Caldwell Landscape & Maintenance | ADDRESS ON FILE | | | | |
| 6140107 | CORY CHRIS C & CORY SARAJ H | ADDRESS ON FILE | | | | |
| 5918234 | Cory Farris | ADDRESS ON FILE | | | | |
| 5918233 | Cory Farris | ADDRESS ON FILE | | | | |
| 5918235 | Cory Farris | ADDRESS ON FILE | | | | |
| 5918236 | Cory Farris | ADDRESS ON FILE | | | | |
| 5918232 | Cory Farris | ADDRESS ON FILE | | | | |
| 7933360 | CORY G SCALISE.;. | 4633 LA VISTA DR | OAKLEY | CA | 94561 | |
| 7198052 | CORY GARDNER | ADDRESS ON FILE | | | | |
| 7198052 | CORY GARDNER | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196949 | Cory Hanosh | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196949 | Cory Hanosh | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196949 | Cory Hanosh | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7192963 | Cory Hibdon | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192963 | Cory Hibdon | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192963 | Cory Hibdon | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5918239 | Cory Hunt | ADDRESS ON FILE | | | | |
| 7187983 | Cory Hunt | ADDRESS ON FILE | | | | |
| 7187983 | Cory Hunt | ADDRESS ON FILE | | | | |
| 5918240 | Cory Hunt | ADDRESS ON FILE | | | | |
| 5918238 | Cory Hunt | ADDRESS ON FILE | | | | |
| 5918237 | Cory Hunt | ADDRESS ON FILE | | | | |
| 5918241 | Cory Hunt | ADDRESS ON FILE | | | | |
| 5918244 | Cory Jackson | ADDRESS ON FILE | | | | |
| 5918245 | Cory Jackson | ADDRESS ON FILE | | | | |
| 5918242 | Cory Jackson | ADDRESS ON FILE | | | | |
| 5918243 | Cory Jackson | ADDRESS ON FILE | | | | |
| 7142438 | Cory James Ogorman | ADDRESS ON FILE | | | | |
| 7142438 | Cory James Ogorman | ADDRESS ON FILE | | | | |
| 7683972 | CORY JAY HUNT | ADDRESS ON FILE | | | | |
| 7683973 | CORY L HAYNES | ADDRESS ON FILE | | | | |
| 7933361 | CORY L JOHNSON.;. | 536 LANDIS CIRCLE | AUBURN | CA | 95603 | |
| 7184598 | Cory Lee Caldwell | ADDRESS ON FILE | | | | |
| 7184598 | Cory Lee Caldwell | ADDRESS ON FILE | | | | |
| 5868096 | Cory M Bays | ADDRESS ON FILE | | | | |
| 5918248 | Cory Palmer | ADDRESS ON FILE | | | | |
| 5918249 | Cory Palmer | ADDRESS ON FILE | | | | |
| 5918246 | Cory Palmer | ADDRESS ON FILE | | | | |
| 5918247 | Cory Palmer | ADDRESS ON FILE | | | | |
| 7194271 | CORY RATZLAFF | ADDRESS ON FILE | | | | |
| 7194271 | CORY RATZLAFF | ADDRESS ON FILE | | | | |
| 7683974 | CORY S JEW | ADDRESS ON FILE | | | | |
| 5906394 | Cory Wisnewski | ADDRESS ON FILE | | | | |
| 5902383 | Cory Wisnewski | ADDRESS ON FILE | | | | |
| 5909744 | Cory Wisnewski | ADDRESS ON FILE | | | | |
| 4944593 | Cory, Ashley | 28150 holiday ln | Pioneer | CA | 95666 | |
| 7191811 | Cory, Darcy | ADDRESS ON FILE | | | | |
| 5868097 | Cory, Evan | ADDRESS ON FILE | | | | |
| 4983613 | Cory, John | ADDRESS ON FILE | | | | |
| 7206736 | Cory, Kevin | ADDRESS ON FILE | | | | |
| 7159181 | CORY, KEVIN | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7159181 | CORY, KEVIN | Robert Thompson, Thompson Law Offices, P.C., 700 Airport Blvd., Ste. 160 | Burlingame | CA | 94010 | |
| 4984587 | Cory, Nancy | ADDRESS ON FILE | | | | |
| 4990450 | Cory, Robert | ADDRESS ON FILE | | | | |
| 7762038 | CORYDON DAVID ABBETT | 7382 LEES RIDGE RD | OAK RIDGE | NC | 27310-9837 | |
| 7213038 | Coryelle, Victoria | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4953250 | Corzilius, David | ADDRESS ON FILE | | | | |
| 4996883 | Corzo, Loretta | ADDRESS ON FILE | | | | |
| 4912900 | Corzo, Loretta | ADDRESS ON FILE | | | | |
| 4970897 | Corzonkoff, Susan | ADDRESS ON FILE | | | | |
| 5868098 | COSA FRANKLIN STREET LLC | ADDRESS ON FILE | | | | |
| 6145188 | COSCARELLI BRAD E & COSCARELLI CHIARA L | ADDRESS ON FILE | | | | |
| 6134503 | COSCARELLI LOUIS S TRUSTEE | ADDRESS ON FILE | | | | |
| 7952589 | COSCO Fire Protection | 240 South Vasco Road | Livermore | CA | 94551 | |
| 6072118 | COSCO Fire Protection | 7455 Longard Rd | Livermore | CA | 94551 | |
| 4919042 | COSCO FIRE PROTECTION INC | 4233 W SIERRA MADRE #108 | FRESNO | CA | 93722 | |
| 6072129 | COSCO FIRE PROTECTION INC | 7455 Longard Rd | Livermore | CA | 94551 | |
| 4919041 | COSCO FIRE PROTECTION INC | 7455 LONGARD RD | LIVERMORE | CA | 94551 | |
| 7309276 | COSCO Fire Protection, Inc | ADDRESS ON FILE | | | | |
| 7309276 | COSCO Fire Protection, Inc | ADDRESS ON FILE | | | | |
| 7258661 | COSCO Fire Protection, Inc. | 29222 Rancho Viejo Road, Suite 205 | San Juan Capistrano | CA | 92675 | |
| 6072173 | Cosco Fire Protection, Inc. | 4223 W. Sierra Madre #108 | Fresno | CA | 93788 | |
| 7258661 | COSCO Fire Protection, Inc. | JRG Attorneys at Law, 318 Cayuga Street | Salinas | CA | 93901 | |
| 7863119 | Cosco, Christopher | ADDRESS ON FILE | | | | |
| 7907009 | Cose, Jr., Clayton C. | ADDRESS ON FILE | | | | |
| 6145250 | COSENTINO JOSE M & COSENTIN MARIA E | ADDRESS ON FILE | | | | |
| 4978830 | Cosentino, Marion | ADDRESS ON FILE | | | | |
| 7325660 | Cosentino, Michael | ADDRESS ON FILE | | | | |
| 6116550 | CoServ Gas | Attn: Bill Polley, Gas System Operations Superintendent Jason Walker, 7701 South Stemmons | Corinth | TX | 76210 | |
| 7683975 | COSETTE A INGRAM | ADDRESS ON FILE | | | | |
| 7765208 | COSETTE C DELGADO | 422 MANOR ST | GROSSE PT FRM | MI | 48236-3211 | |
| 4978480 | Cosgrave, Joseph | ADDRESS ON FILE | | | | |
| 6133382 | COSGROVE GENEVA O TRUSTEE | ADDRESS ON FILE | | | | |
| 7159657 | COSGROVE, CHARLES DANIEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159657 | COSGROVE, CHARLES DANIEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5941823 | Cosgrove, Diane | ADDRESS ON FILE | | | | |
| 4939885 | Cosgrove, Diane | 1224 Ladera Way | Belmont | CA | 95228 | |
| 7265663 | Cosgrove, Ina | ADDRESS ON FILE | | | | |
| 7159658 | COSGROVE, JENESSA LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159658 | COSGROVE, JENESSA LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7326184 | Cosgrove, Jessica Marie | ADDRESS ON FILE | | | | |
| 4973562 | Cosgrove, John Lloyd | ADDRESS ON FILE | | | | |
| 7159659 | COSGROVE, SARAH MAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159659 | COSGROVE, SARAH MAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4955130 | Cosgrove-Garcia, Julie A | ADDRESS ON FILE | | | | |
| 4993991 | Cosico, Angela | ADDRESS ON FILE | | | | |
| 5918252 | Cosimo M. Nesci | ADDRESS ON FILE | | | | |
| 7142546 | Cosimo M. Nesci | ADDRESS ON FILE | | | | |
| 7194536 | Cosimo M. Nesci | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5918253 | Cosimo M. Nesci | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5918250 | Cosimo M. Nesci | ADDRESS ON FILE | | | | |
| 5918251 | Cosimo M. Nesci | ADDRESS ON FILE | | | | |
| 7142546 | Cosimo M. Nesci | ADDRESS ON FILE | | | | |
| 4951762 | Cosino, Domingo U | ADDRESS ON FILE | | | | |
| 4951244 | Cosino, Evelyn V. | ADDRESS ON FILE | | | | |
| 4913231 | Cosio, Arturo | ADDRESS ON FILE | | | | |
| 7982796 | Coslett, Michael S | ADDRESS ON FILE | | | | |
| 7982796 | Coslett, Michael S | ADDRESS ON FILE | | | | |
| 7984027 | Coslett, Michael S and Celia | ADDRESS ON FILE | | | | |
| 7984027 | Coslett, Michael S and Celia | ADDRESS ON FILE | | | | |
| 7175373 | Cosma J. Pinocchio | ADDRESS ON FILE | | | | |
| 7175373 | Cosma J. Pinocchio | ADDRESS ON FILE | | | | |
| 7175373 | Cosma J. Pinocchio | ADDRESS ON FILE | | | | |
| 7683977 | COSME JUAREZ & | ADDRESS ON FILE | | | | |
| 7270745 | Cosme, Ana Maria | ADDRESS ON FILE | | | | |
| 4967453 | Cosmero, Robert Vernon | ADDRESS ON FILE | | | | |
| 4937610 | Cosmetics For Less | 19720 Moonglow Road | Prunedale | CA | 93907 | |
| 4984415 | Cosmez, Mary | ADDRESS ON FILE | | | | |
| 4942623 | Cosmi, Ashley | 396 Northgate Ave | Daly City | CA | 94015 | |
| 7216409 | Cosmic Con, LLC | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 6072174 | COSMO FAGUNDO - 3221 S WHITE RD - | 12820 Earheart | Auburn | CA | 95602 | |
| 4981736 | Cossairt, Keith | ADDRESS ON FILE | | | | |
| 6008467 | COSSEBOOM, JAIME | ADDRESS ON FILE | | | | |
| 4966286 | Cossette, Larry L | ADDRESS ON FILE | | | | |
| 6072175 | Cossette, Larry L | ADDRESS ON FILE | | | | |
| 6140524 | COST DAVID W JR TR & STECHSCHULTE KATHERINE C TR | ADDRESS ON FILE | | | | |
| 4935790 | Cost, Beth | 7861 Kentwood Way | Pleasanton | CA | 94588 | |
| 7202703 | Costa , Andrew  J. | ADDRESS ON FILE | | | | |
| 5868099 | COSTA DEL SOL LLC | ADDRESS ON FILE | | | | |
| 6145028 | COSTA DONALD N TR & COSTA LINDA J TR | ADDRESS ON FILE | | | | |
| 4987997 | Costa Jr., Anibal | ADDRESS ON FILE | | | | |
| 4965687 | Costa Jr., Danny | ADDRESS ON FILE | | | | |
| 6141580 | COSTA MARTIN & COSTA KIMBERLY | ADDRESS ON FILE | | | | |
| 6133562 | COSTA MICHAEL W AND LESLIE TRUSTEES | ADDRESS ON FILE | | | | |
| 7195498 | Costa Norte Inc. | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195498 | Costa Norte Inc. | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195498 | Costa Norte Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5980607 | Costa View Farms | 16800 Road 15, Field 1417 SE SE SN 14 1115 Well 141 | Madera | CA | 93637-9445 | |
| 4935375 | Costa View Farms | 16800 Road 15 | Madera | CA | 93637-9445 | |
| 5864939 | COSTA VIEW FARMS NORTH INC | ADDRESS ON FILE | | | | |
| 7788703 | Costa, Andrew J. | ADDRESS ON FILE | | | | |
| 7788703 | Costa, Andrew J. | ADDRESS ON FILE | | | | |
| 4968251 | Costa, Billy | ADDRESS ON FILE | | | | |
| 5932648 | Costa, Chad | ADDRESS ON FILE | | | | |
| 4998279 | Costa, Colt Ryan (A Minor, By And Through His Guardian Ad Litem Courtney Elaine Atnip) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1897 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5008182 | Costa, Colt Ryan (A Minor, By And Through His Guardian Ad Litem Courtney Elaine Atnip) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998280 | Costa, Colt Ryan (A Minor, By And Through His Guardian Ad Litem Courtney Elaine Atnip) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4995866 | Costa, Daniel | ADDRESS ON FILE | | | | |
| 4911550 | Costa, Daniel Steven | ADDRESS ON FILE | | | | |
| 7248015 | Costa, Danielle | ADDRESS ON FILE | | | | |
| 5007545 | Costa, Danielle | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007546 | Costa, Danielle | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948272 | Costa, Danielle | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4991918 | Costa, Darlene | ADDRESS ON FILE | | | | |
| 4986036 | Costa, Dennis | ADDRESS ON FILE | | | | |
| 4964592 | Costa, Douglas R. | ADDRESS ON FILE | | | | |
| 4985985 | Costa, Edie | ADDRESS ON FILE | | | | |
| 6123482 | Costa, Erik C. | ADDRESS ON FILE | | | | |
| 4937091 | COSTA, EUGENE | 122 MASATANI CT | GUADALUPE | CA | 93434 | |
| 4995750 | Costa, Grace | ADDRESS ON FILE | | | | |
| 4911794 | Costa, Grace M | ADDRESS ON FILE | | | | |
| 4978585 | Costa, Harold | ADDRESS ON FILE | | | | |
| 4997463 | Costa, James | ADDRESS ON FILE | | | | |
| 4972482 | Costa, John Michael | ADDRESS ON FILE | | | | |
| 7170116 | COSTA, JULIE MAY | ADDRESS ON FILE | | | | |
| 4940859 | costa, karen | 1061 via del pozo | los altos | CA | 94022 | |
| 7201891 | Costa, Katherine | ADDRESS ON FILE | | | | |
| 7167861 | COSTA, KIMBERLY | ADDRESS ON FILE | | | | |
| 7148895 | Costa, Lynn Marie | ADDRESS ON FILE | | | | |
| 4934466 | Costa, Marcele | 119 Hall Ln | Walnult Creek | CA | 94597 | |
| 4924710 | COSTA, MARIE | 1830 CHURCH AVE | GILROY | CA | 95020 | |
| 7167588 | COSTA, MARTY | ADDRESS ON FILE | | | | |
| 5013904 | Costa, Marty | ADDRESS ON FILE | | | | |
| 5011303 | Costa, Marty | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 4983962 | Costa, Mary | ADDRESS ON FILE | | | | |
| 4952373 | Costa, Melissa | ADDRESS ON FILE | | | | |
| 7182959 | Costa, Michael Shannon | ADDRESS ON FILE | | | | |
| 7182959 | Costa, Michael Shannon | ADDRESS ON FILE | | | | |
| 4934248 | Costa, Noelia | 909 Valencia Drive | los banos | CA | 93635 | |
| 4951539 | Costa, Peter Taleri | ADDRESS ON FILE | | | | |
| 4996254 | Costa, Richard | ADDRESS ON FILE | | | | |
| 5007321 | Costa, Richard | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 7242029 | Costa, Richard | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1898 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5007322 | Costa, Richard | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948055 | Costa, Richard | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4912118 | Costa, Richard Albert | ADDRESS ON FILE | | | | |
| 6158710 | Costa, Robert De | ADDRESS ON FILE | | | | |
| 4978920 | Costa, Ronald | ADDRESS ON FILE | | | | |
| 4965167 | Costa, Rory Douglas | ADDRESS ON FILE | | | | |
| 7326582 | Costa, Stephanie | ADDRESS ON FILE | | | | |
| 4997887 | Costa, Susan | ADDRESS ON FILE | | | | |
| 5868100 | COSTA, TED | ADDRESS ON FILE | | | | |
| 4995399 | Costa, Timothy | ADDRESS ON FILE | | | | |
| 4913375 | Costa, Timothy L | ADDRESS ON FILE | | | | |
| 6072176 | COSTA,FREDERICK,MCKINLEY,W L | 2345 Scenic Dr, Apt 105 | Modesto | CA | 95355 | |
| 4912723 | Costache, Emil Bogdan | ADDRESS ON FILE | | | | |
| 4968935 | Costadone, Amy Kight | ADDRESS ON FILE | | | | |
| 7169199 | COSTALDO, JOHN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5868101 | COSTAMAGNA FARMS | ADDRESS ON FILE | | | | |
| 5868102 | Costamagna, Ernie | ADDRESS ON FILE | | | | |
| 4964429 | Costan, Paul Burke | ADDRESS ON FILE | | | | |
| 4997737 | Costantino, John | ADDRESS ON FILE | | | | |
| 4914415 | Costantino, John F | ADDRESS ON FILE | | | | |
| 7475676 | Costantino, Sherri  D | ADDRESS ON FILE | | | | |
| 7477723 | Costantino, Sherri Dell | ADDRESS ON FILE | | | | |
| 7334439 | Costantino, Sherri Dell | ADDRESS ON FILE | | | | |
| 4965177 | Costanza, Christopher Robert | ADDRESS ON FILE | | | | |
| 4967618 | Costanza, John Robert | ADDRESS ON FILE | | | | |
| 7175494 | COSTANZA, LARA | ADDRESS ON FILE | | | | |
| 7175494 | COSTANZA, LARA | ADDRESS ON FILE | | | | |
| 7175493 | COSTANZA, NICHOLAS | ADDRESS ON FILE | | | | |
| 7175493 | COSTANZA, NICHOLAS | ADDRESS ON FILE | | | | |
| 4989478 | Costanza, Vincent | ADDRESS ON FILE | | | | |
| 6134264 | COSTANZO DENNIS MICHAEL AND LINDA A | ADDRESS ON FILE | | | | |
| 6132565 | COSTANZO JANET | ADDRESS ON FILE | | | | |
| 7333452 | Costanzo Law Firm, APC | 111 West St. John Street, Suite 700 | San Jose | CA | 95113 | |
| 4919043 | COSTAR REALTY INFORMATION INC | 1331 L ST NW | WASHINGON | DC | 20005 | |
| 7282123 | CoStar Realty Information, Inc. | Attn: Todd Jasnow, 1331 L Street NW | Washington | DC | 20005 | |
| 4938589 | COSTAS, CESAR & ROSA | 112 LIGHTSHIP CT. | VALLEJO | CA | 94591 | |
| 7182960 | Costas, Diana Lee | ADDRESS ON FILE | | | | |
| 7182960 | Costas, Diana Lee | ADDRESS ON FILE | | | | |
| 6116551 | COSTCO | 25862 Schulte Ct | Tracy | CA | 95377 | |
| 5868106 | Costco Wholesale | ADDRESS ON FILE | | | | |
| 5868107 | Costco Wholesale Corp a WA Corp | ADDRESS ON FILE | | | | |
| 5864742 | Costco Wholesale Corp. | ADDRESS ON FILE | | | | |
| 5868108 | COSTCO WHOLESALE CORPORATION | ADDRESS ON FILE | | | | |
| 6072177 | Costco Wholesale, Inc. | 999 Lake Drive | Issaquah | WA | 98027 | |
| 7328438 | Costeaux French Bakery, Inc | William Seppi, 3507 Westwind Blvd | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5000707 | Costellanos, Alejandra | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000706 | Costellanos, Alejandra | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009384 | Costellanos, Alejandra | Watts Guerra LLP, Ryan L Thompson, Paige Boldt, Mikal C Watts, Guy L Watts, 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 6139415 | COSTELLO CHRISTIANE C TR | ADDRESS ON FILE | | | | |
| 6145957 | COSTELLO J BRUCE | ADDRESS ON FILE | | | | |
| 7176164 | COSTELLO TRUST | ADDRESS ON FILE | | | | |
| 7176164 | COSTELLO TRUST | ADDRESS ON FILE | | | | |
| 7166001 | COSTELLO TRUST | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 4936917 | Costello, Claire | PO Box 755 | Nicasio | CA | 94946 | |
| 6161010 | COSTELLO, CLARA | ADDRESS ON FILE | | | | |
| 7165999 | COSTELLO, GAIL | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 7165997 | COSTELLO, JOHN DANIEL | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 4973154 | Costello, Jordan T | ADDRESS ON FILE | | | | |
| 4914814 | Costello, Richard | ADDRESS ON FILE | | | | |
| 6169885 | Costello, Teresa | ADDRESS ON FILE | | | | |
| 4979835 | Coster, Joseph | ADDRESS ON FILE | | | | |
| 4981741 | Costerouse, David | ADDRESS ON FILE | | | | |
| 7230962 | Costes, Judy | ADDRESS ON FILE | | | | |
| 4989878 | Costigan, Gary | ADDRESS ON FILE | | | | |
| 7168461 | COSTIGAN, JOELLA | ADDRESS ON FILE | | | | |
| 4990813 | Costigan, Susan | ADDRESS ON FILE | | | | |
| 5984025 | Costillo, David | ADDRESS ON FILE | | | | |
| 7306873 | Costin, Anne | ADDRESS ON FILE | | | | |
| 7952590 | Costless Plumbing Heating & Air | P.O. BOX 15008 | Fresno | CA | 93702 | |
| 4992199 | Coston, Felton | ADDRESS ON FILE | | | | |
| 4987442 | Coston, Samuel | ADDRESS ON FILE | | | | |
| 4919044 | COSUMNES COMMUNITY SERVICES | DISTRICT, PO Box 269110 | SACRAMENTO | CA | 95826 | |
| 6154706 | Cot, David | ADDRESS ON FILE | | | | |
| 4963044 | Cota Jr., Ralph | ADDRESS ON FILE | | | | |
| 7169100 | COTA, ERNEST STANLEY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5910679 | Cota, Karen | ADDRESS ON FILE | | | | |
| 7169101 | COTA, MICHELLE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7478798 | Cota, Patricia Rae | ADDRESS ON FILE | | | | |
| 4958883 | Cota, Ralph | ADDRESS ON FILE | | | | |
| 4982813 | Cota, Rose | ADDRESS ON FILE | | | | |
| 4980389 | Cota, Rudolph | ADDRESS ON FILE | | | | |
| 6072178 | COTATI USD - Marguerite Hahn | 27611 La Paz Rd, Suite A2 | Laguna Niguel | CA | 92677 | |
| 4919045 | COTCHETT PITRE & MCCARTHY LLP | TRUST ACCOUNT, 840 MALCOLM RD | BURLINGAME | CA | 94010 | |
| 7326974 | Cote des Cailloux | Skikos, Crawford, Skikos & Joseph, Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 4953311 | Cote, John | ADDRESS ON FILE | | | | |
| 6072179 | Cote, John | ADDRESS ON FILE | | | | |
| 4975923 | Cote, Norman R. | Cote, Helen Lynn, 5880 Lone Horse Dr. | Reno | NV | 89502 | |
| 4914284 | Cote, William | ADDRESS ON FILE | | | | |
| 4982033 | COTENAS, JOHN A | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4986138 | Cotham, Betty | ADDRESS ON FILE | | | | |
| 4978373 | Cotham, Linzy | ADDRESS ON FILE | | | | |
| 6133646 | COTHERN LOYD S AND MIA N TRUSTEES | ADDRESS ON FILE | | | | |
| 7242964 | Cothern, Wendy | ADDRESS ON FILE | | | | |
| 4984454 | Cothran, Eloise | ADDRESS ON FILE | | | | |
| 4980918 | Cothran, Robert | ADDRESS ON FILE | | | | |
| 4955109 | Cotner, Glen Allen | ADDRESS ON FILE | | | | |
| 5991959 | Coto, Nora | ADDRESS ON FILE | | | | |
| 4967003 | Cotroneo, Eileen F | ADDRESS ON FILE | | | | |
| 7332576 | Cotta, Joette | ADDRESS ON FILE | | | | |
| 7333367 | Cotta, Mary | ADDRESS ON FILE | | | | |
| 4961992 | Cotta, Ryan | ADDRESS ON FILE | | | | |
| 6116552 | COTTAGE BAKERY | 40 Neuharth Dr. | Lodi | CA | 95240 | |
| 7992109 | CO-TTEE Robert & Sandra Mclean Living Trust | ADDRESS ON FILE | | | | |
| 7140354 | COTTEN, BARBARA COLLEEN | ADDRESS ON FILE | | | | |
| 7140354 | COTTEN, BARBARA COLLEEN | ADDRESS ON FILE | | | | |
| 7140354 | COTTEN, BARBARA COLLEEN | ADDRESS ON FILE | | | | |
| 4981318 | Cotten, Charles | ADDRESS ON FILE | | | | |
| 5868110 | COTTEN, RICHARD | ADDRESS ON FILE | | | | |
| 7247904 | Cotten, Ronald | ADDRESS ON FILE | | | | |
| 4982616 | Cottengim, Carl | ADDRESS ON FILE | | | | |
| 4967929 | Cottengim, Ryan Michael | ADDRESS ON FILE | | | | |
| 4991532 | Cottengim, Tim | ADDRESS ON FILE | | | | |
| 7194983 | COTTER ELECTRIC | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7184081 | COTTER, CHRIS | ADDRESS ON FILE | | | | |
| 4933524 | Cotter, Janis | 2124 Curtis Dr. | Penngrove | CA | 94951 | |
| 7937151 | COTTER, JERRY | ADDRESS ON FILE | | | | |
| 4996621 | Cotter, Jerry | ADDRESS ON FILE | | | | |
| 4912616 | Cotter, Jerry J | ADDRESS ON FILE | | | | |
| 7863113 | Cotter, Joan M. | ADDRESS ON FILE | | | | |
| 7190248 | Cotter, John Edward | ADDRESS ON FILE | | | | |
| 7190248 | Cotter, John Edward | ADDRESS ON FILE | | | | |
| 5868111 | COTTER, MATTHEW | ADDRESS ON FILE | | | | |
| 4915200 | Cotter, Richard John | ADDRESS ON FILE | | | | |
| 4959991 | Cotter, William F | ADDRESS ON FILE | | | | |
| 4971662 | Cotterill, Steven | ADDRESS ON FILE | | | | |
| 7199931 | COTTERS ELECTRIC & ETC | ADDRESS ON FILE | | | | |
| 7199931 | COTTERS ELECTRIC & ETC | ADDRESS ON FILE | | | | |
| 4972298 | Cottingham, Christopher Robin | ADDRESS ON FILE | | | | |
| 7475955 | Cottingham, Ronald E. | ADDRESS ON FILE | | | | |
| 4967050 | Cottle, Curtis Stewart | ADDRESS ON FILE | | | | |
| 7312931 | Cottle, Jamie | ADDRESS ON FILE | | | | |
| 7312931 | Cottle, Jamie | ADDRESS ON FILE | | | | |
| 7250468 | Cottle, Jamie Franklin | ADDRESS ON FILE | | | | |
| 4964321 | Cottle, Lenny Raymond | ADDRESS ON FILE | | | | |
| 4939266 | COTTLE, PAMELA | 6233 ,BLOSSOM AVE | SAN JOSE | CA | 95123 | |
| 7255799 | Cottle, Tyler Lyle | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7275080 | Cotton Club Diapers | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real | Millbrae | CA | 94030 | |
| 5868112 | COTTON CREEK PARTNERS, L.P. | ADDRESS ON FILE | | | | |
| 4950918 | Cotton Jr., Dannie Cornell | ADDRESS ON FILE | | | | |
| 4932594 | Cotton Renewables Projectco LLC | 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6041909 | Cotton Renewables ProjectCo LLC | Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6118747 | Cotton Renewables Projectco LLC | Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 4919046 | COTTON SHIRES & ASSOCIATES INC | 330 VILLAGE LN | LOS GATOS | CA | 95030-4218 | |
| 5000036 | Cotton, Barbara Colleen | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5000034 | Cotton, Barbara Colleen | Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000037 | Cotton, Barbara Colleen | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5000035 | Cotton, Barbara Colleen | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7239904 | Cotton, Branch | ADDRESS ON FILE | | | | |
| 6072182 | COTTON, C B | ADDRESS ON FILE | | | | |
| 4967891 | Cotton, Cynthia | ADDRESS ON FILE | | | | |
| 6072183 | Cotton, Cynthia | ADDRESS ON FILE | | | | |
| 4990381 | Cotton, Florence | ADDRESS ON FILE | | | | |
| 7170669 | COTTON, HELEN | ADDRESS ON FILE | | | | |
| 7170669 | COTTON, HELEN | ADDRESS ON FILE | | | | |
| 4914898 | cotton, jonathan logan | ADDRESS ON FILE | | | | |
| 5868113 | Cotton, Lance | ADDRESS ON FILE | | | | |
| 4964575 | Cotton, Michelle | ADDRESS ON FILE | | | | |
| 4960491 | Cotton, Saleena K | ADDRESS ON FILE | | | | |
| 4954851 | Cotton, Shantel Cherie | ADDRESS ON FILE | | | | |
| 6015289 | Cotton, Shires and Associates, Inc. | 330 Village Lane | Los Gatos | CA | 95030 | |
| 4956005 | Cotton, Sierra E. | ADDRESS ON FILE | | | | |
| 5868114 | COTTONARO CUSTOM HOMES LLC | ADDRESS ON FILE | | | | |
| 4997084 | Cottonham, Jesse | ADDRESS ON FILE | | | | |
| 4960482 | Cottonham, Jesse | ADDRESS ON FILE | | | | |
| 4913287 | Cottonham, Jesse James | ADDRESS ON FILE | | | | |
| 4988815 | Cottonham, John | ADDRESS ON FILE | | | | |
| 4997309 | Cottonham, Palkiner | ADDRESS ON FILE | | | | |
| 5868116 | Cottonwood Creek Ranch | ADDRESS ON FILE | | | | |
| 4919047 | COTTONWOOD DAY SURGERY CENTER | 55 S 6TH ST | COTTONWOOD | AZ | 86326 | |
| 4919048 | COTTONWOOD PHYSICAL THERAPY INC | PO Box 990955 | REDDING | CA | 96099-0955 | |
| 4934168 | Cottonwood Place-Soares, Briana | 3701 Peralta Blvd | Fremont | CA | 94536 | |
| 6072192 | COTTONWOOD SOLAR, LLC | 120 Tredegar Street | Richmond | VA | 23219 | |
| 7072304 | Cottonwood Solar, LLC | Cottonwood Solar Project, Attn: MRP Group, 2901 Charles City Road | Richmond | VA | 23231 | |
| 7072304 | Cottonwood Solar, LLC | McGuireWoods LLP, Aaron G. McCollough, 77 W. Wacker Dr., Suite 4100 | Chicago | IL | 60601 | |
| 4919049 | Cottonwood Substation | Pacific Gas & Electric Company, 21212 Trefoil Ln. | Cottonwood | CA | 96022 | |
| 4942097 | COTTOR, MARY | 2124 YORKSHIRE RD | SACRAMENTO | CA | 95815 | |
| 6143117 | COTTRELL LANCE M TR & COTTRELL BARBARA F TR | ADDRESS ON FILE | | | | |
| 7482068 | Cottrell, April | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1901 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1902 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7140322 | COTTRELL, CHARLES | ADDRESS ON FILE | | | | |
| 7140322 | COTTRELL, CHARLES | ADDRESS ON FILE | | | | |
| 5011487 | Cottrell, Charles | The Arns Law Firm, A Professional Corporation, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5004055 | Cottrell, Charles | The Brandi Law Firm, Thomas J. Brandi, Terrence D. Edwards, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7168462 | COTTRELL, CHERYL | ADDRESS ON FILE | | | | |
| 5013840 | Cottrell, Cheryl | ADDRESS ON FILE | | | | |
| 5013372 | Cottrell, Cheryl | ADDRESS ON FILE | | | | |
| 7187283 | COTTRELL, CLELL FRANKLIN | ADDRESS ON FILE | | | | |
| 7187283 | COTTRELL, CLELL FRANKLIN | ADDRESS ON FILE | | | | |
| 5011488 | Cottrell, Esther | The Arns Law Firm, A Professional Corporation, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5004056 | Cottrell, Esther | The Brandi Law Firm, Thomas J. Brandi, Terrence D. Edwards, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5011486 | Cottrell, Kelly | The Arns Law Firm, A Professional Corporation, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5004054 | Cottrell, Kelly | The Brandi Law Firm, Thomas J. Brandi, Terrence D. Edwards, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4961833 | Cottrell, Kenneth | ADDRESS ON FILE | | | | |
| 7178705 | Cottrell, Lance M. | ADDRESS ON FILE | | | | |
| 7187284 | COTTRELL, MARY HELEN | ADDRESS ON FILE | | | | |
| 7187284 | COTTRELL, MARY HELEN | ADDRESS ON FILE | | | | |
| 7185244 | COTTRIEL, MARNE | ADDRESS ON FILE | | | | |
| 6139771 | COTURRI PHILIP JOSEPH TR & KREMER ARDEN BETH TR | ADDRESS ON FILE | | | | |
| 7465399 | Coturri, Sam | ADDRESS ON FILE | | | | |
| 4912126 | Couch Jr., Grady Michael | ADDRESS ON FILE | | | | |
| 7209955 | Couch, Jean M | Frantz Law Group APLC, James P Frantz, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4995344 | Couch, John | ADDRESS ON FILE | | | | |
| 7179852 | Couch, Kenneth A. | ADDRESS ON FILE | | | | |
| 6160455 | COUCH, LINDA | ADDRESS ON FILE | | | | |
| 7266661 | Couch, Matthew | ADDRESS ON FILE | | | | |
| 7277288 | Couch, Tommie | ADDRESS ON FILE | | | | |
| 4938256 | Couch, Walter | 46358 Skyline Ridge Road | Coarsegold | CA | 93614 | |
| 4942184 | Couchman, Anna | 304 Diehl Way | Pittsburg | CA | 94656 | |
| 7218328 | Couchot, Justin Jeffrey | ADDRESS ON FILE | | | | |
| 7823607 | COUCHOT, JUSTIN JEFFREY | ADDRESS ON FILE | | | | |
| 7823607 | COUCHOT, JUSTIN JEFFREY | ADDRESS ON FILE | | | | |
| 7924046 | COUCHOT, LESLIE | ADDRESS ON FILE | | | | |
| 7180455 | Couchot, Leslie | ADDRESS ON FILE | | | | |
| 4924286 | COUCHOT, LEVI | 1205 REGINA ST | ROCKLIN | CA | 95765 | |
| 6072194 | COUCHOT, MAURICE | ADDRESS ON FILE | | | | |
| 4919050 | COUCOU CORPORATION | DBA UNITED CONTROLS INTERNATIONAL, 205 SCIENTIFIC DR | NORCROSS | GA | 30092 | |
| 7337339 | Coud, Michael Joseph | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7228887 | Cougar Lane Homeowners, LLC | 6877 Cougar Lane | Santa Rosa | CA | 95409 | |
| 6139445 | COUGAR MOUNTAIN ESTATES OWNERS ASSN | ADDRESS ON FILE | | | | |
| 4971465 | Coughlan, Claire Elizabeth | ADDRESS ON FILE | | | | |
| 4978005 | Coughlin, Charles | ADDRESS ON FILE | | | | |
| 4918187 | COUGHLIN, CINDY A | DBA SHEA & COUGHLIN, 712 12TH ST | SACRAMENTO | CA | 95814 | |
| 4964456 | Coughlin, Jeffrey Steven | ADDRESS ON FILE | | | | |
| 5992645 | Coughlin, Jerry | ADDRESS ON FILE | | | | |
| 4963824 | Coughlin, Patrick Walter | ADDRESS ON FILE | | | | |
| 4995319 | Coughran, James | ADDRESS ON FILE | | | | |
| 4913782 | Coughran, James W | ADDRESS ON FILE | | | | |
| 4962275 | Coughran, Joseph | ADDRESS ON FILE | | | | |
| 6072195 | Coughran, Joseph | ADDRESS ON FILE | | | | |
| 7257653 | Cougill, Sean Patrick | ADDRESS ON FILE | | | | |
| 7257653 | Cougill, Sean Patrick | ADDRESS ON FILE | | | | |
| 4954313 | Coulibaly, Datoliban Roland | ADDRESS ON FILE | | | | |
| 5828900 | Coulier, Taline | ADDRESS ON FILE | | | | |
| 5829167 | Coulier, Taline | ADDRESS ON FILE | | | | |
| 5893605 | Coull Williams, Barbara | ADDRESS ON FILE | | | | |
| 6175183 | Coull Williams, Barbara Anne | ADDRESS ON FILE | | | | |
| 5007103 | Coulombe, Kacie | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007104 | Coulombe, Kacie | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946812 | Coulombe, Kacie | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7233913 | Coulombe, Kacie | ADDRESS ON FILE | | | | |
| 5007105 | Coulombe, Susan | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007106 | Coulombe, Susan | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946813 | Coulombe, Susan | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7235695 | Coulombe, Susan | ADDRESS ON FILE | | | | |
| 7185138 | COULON, KIMBERLY ANN | ADDRESS ON FILE | | | | |
| 7885533 | Coulson, Michael J | ADDRESS ON FILE | | | | |
| 4963303 | Coulson, Travis Lenard | ADDRESS ON FILE | | | | |
| 4920013 | COULSTON JR, DR HAROLD E | HAROLD E COULSTON JR DENTAL CORP, 6099 N FIRST ST #102 | FRESNO | CA | 93710 | |
| 7190926 | COULSTON, AMY | ADDRESS ON FILE | | | | |
| 7241224 | Coulston, Amy | ADDRESS ON FILE | | | | |
| 4940621 | Coulston, Kathy | PO Box 1742 | Aptos | CA | 95076 | |
| 7940800 | COULTER FORGE TECHNOLOGY INC | 1498 67TH ST | EMERYVILLE | CA | 94608 | |
| 6116553 | COULTER FORGE TECHNOLOGY INC | 1498 67th St | Emeryville | CA | 94608-1016 | |
| 6135225 | COULTER ROBERT D | ADDRESS ON FILE | | | | |
| 7269783 | Coulter, April | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7233526 | Coulter, April Rena | ADDRESS ON FILE | | | | |
| 4991377 | Coulter, Charlotte | ADDRESS ON FILE | | | | |
| 6010588 | Coulter, David | ADDRESS ON FILE | | | | |
| 4919468 | COULTER, DAVID A | WARBURG PINCUS LLC, 466 LEXINGTON AVE | NEW YORK | NY | 10017-3147 | |
| 6175184 | Coulter, David A. | ADDRESS ON FILE | | | | |
| 7306907 | Coulter, Fayedine | ADDRESS ON FILE | | | | |
| 6152351 | Coulter, Fayedine | ADDRESS ON FILE | | | | |
| 4984501 | Coulter, Floyce | ADDRESS ON FILE | | | | |
| 4988178 | Coulter, James | ADDRESS ON FILE | | | | |
| 4979625 | Coulter, John | ADDRESS ON FILE | | | | |
| 4988289 | Coulter, Josephine May | ADDRESS ON FILE | | | | |
| 4964395 | Coulter, Shane Patrick | ADDRESS ON FILE | | | | |
| 7185342 | COULTER, WILLIAM | ADDRESS ON FILE | | | | |
| 7307600 | Coulter-Peebles, Jacqueline | ADDRESS ON FILE | | | | |
| 5991803 | Coultrap, Dawn | ADDRESS ON FILE | | | | |
| 4936385 | Council II, William | 3205 Stable Drive | West Sacramento | CA | 95691 | |
| 4919051 | COUNCIL OF INDUSTRIES | WEST CONTRA COSTA COUNTY, PO Box 70088 | RICHMOND | CA | 94801 | |
| 7158759 | COUNT RIGHT, INC. DBA LISA FAMILY PHARMACY | ARTERO, BRAYDEN, , 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158759 | COUNT RIGHT, INC. DBA LISA FAMILY PHARMACY | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 5868117 | Count Van Duong | ADDRESS ON FILE | | | | |
| 7195187 | Country Air | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195187 | Country Air | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195187 | Country Air | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166266 | Country Cliffs LLC | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. 12th Floor | Los Angeles | CA | 90067 | |
| 7244022 | Country Cliffs LLC | ADDRESS ON FILE | | | | |
| 7166266 | Country Cliffs LLC | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 7244022 | Country Cliffs LLC | ADDRESS ON FILE | | | | |
| 4974586 | Country Club Resorts, a Nevada General Partnership | Hotel Casino Management, Inc, P.O. Box 429 | Verdi | NV | 89439 | |
| 4940947 | Country Club Village Cleaners-FARAHMAND, KAYVAN | 9130 D ALCOSTA BLVD. | SAN RAMON | CA | 94583 | |
| 7279966 | Country Lifestyle Solutions LLC | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 6072197 | COUNTRY MARKET INVESTMENTS INC | 5235 Happy Valley Rd | Anderson | CA | 96007 | |
| 5868144 | COUNTRY SWEET PRODUCE, INC | ADDRESS ON FILE | | | | |
| 7187007 | Country View Vacation Suites | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7187007 | Country View Vacation Suites | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 4966448 | Countryman, Darron B | ADDRESS ON FILE | | | | |
| 4942095 | Countryman, Teresa | 779 Mandana Blvd. | Oakland | CA | 94610 | |
| 6009162 | COUNTRYSIDE-CLOVIS L.P. | 8413 NORTH MILLBROOK, STE 110 | FRESNO | CA | 93720 | |
| 7476926 | Counts, James A | ADDRESS ON FILE | | | | |
| 7476926 | Counts, James A | ADDRESS ON FILE | | | | |
| 7192094 | Counts, John | ADDRESS ON FILE | | | | |
| 5997902 | Counts, Kimberly | ADDRESS ON FILE | | | | |
| 5983341 | Counts, Kimberly | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7909923 | County & Municipal Government Capital Improvement Trust Fund | ADDRESS ON FILE | | | | |
| 7910095 | County & Municipal Government Capital Improvement Trust Fund | Retirement Systems of Alabama, Attn: Jared Morris, Legal Division, 201 S. Union Street | Montgomery | AL | 36104 | |
| 6116554 | COUNTY ASPHALT LLC | 5501 Imhoff Dr. | Concord | CA | 94520 | |
| 4919053 | COUNTY ASPHALT LLC | 5501 IMHOFF DR | MARTINEZ | CA | 94553-4391 | |
| 5958126 | County Inn | 26725 Shady Oaks Ct | Los Altos Hills | CA | 94022 | |
| 6126104 | County Inn | ADDRESS ON FILE | | | | |
| 5981158 | County Jeweler, Claudia Shaw | 17555 Vierra Canyon Road | Salinas | CA | 93907 | |
| 4919055 | COUNTY OF ALAMEDA | 1221 OAK STREET SUITE 555 | OAKLAND | CA | 94612 | |
| 4919057 | COUNTY OF ALAMEDA | 1221 OAK ST RM 249 | OAKLAND | CA | 94612 | |
| 7940801 | COUNTY OF ALAMEDA | 1401 LAKESIDE DRIVE 6TH FLOOR | OAKLAND | CA | 94612-4305 | |
| 5868120 | COUNTY OF ALAMEDA | ADDRESS ON FILE | | | | |
| 5868119 | COUNTY OF ALAMEDA | ADDRESS ON FILE | | | | |
| 4974143 | County of Alameda | Administrative Analyst, 1221 Oak Street, Suite 555 | Oakland | CA | 94612 | |
| 7228782 | County of Alameda | c/o Farand Kan, Deputy County Counsel, Office of the County Counsel, 1221 Oak Street, Suite 450 | Oakland | CA | 94612 | |
| 4919058 | COUNTY OF ALAMEDA | C/O RPM, 1401 LAKESIDE DR STE 600 | OAKLAND | CA | 94612 | |
| 6072201 | County of Alameda | General Service Agency, 1401 Lakeside Drive, 6th Floor | Oakland | CA | 94612 | |
| 4919056 | COUNTY OF ALAMEDA | PUBLIC WORKS AGENCY, 399 ELMHURST AVE | HAYWARD | CA | 94541 | |
| 4974342 | County of Alameda | The Bay Area Air Quality Management District, 375 Beale Street, Suite 600 | San Francisco | CA | 94105 | |
| 4919054 | COUNTY OF ALAMEDA | TREASURER TAX COLLECTORS OFFICE, 224 W WINTON AVE RM169 | HAYWARD | CA | 94544 | |
| 6116555 | COUNTY OF ALAMEDA -- OPMC | 661 Washington St. | Oakland | CA | 94607 | |
| 6116556 | COUNTY OF ALAMEDA - SANTA RITA JAIL | 5325 Broder Blvd. | Dublin | CA | 94568 | |
| 6072202 | County of Alameda - Tesla Fiber Optic | Alexander Madrid, Assistant Chief Real Estate Division-Public W, 399 Elmhurst St. Room 204A | Hayward | CA | 94544 | |
| 5982186 | County of Alameda, c/o County Counsels Office | 1221 Oak St, 22053 Meekland Ave., Hayward, Ca. | Oakland | CA | 94612 | |
| 4943284 | County of Alameda-Rickard, Stuart | 393 13th Street | Oakland | CA | 94612 | |
| 4919059 | COUNTY OF ALPINE | 75 DIAMOND VALLEY RD | MARKLEEVILLE | CA | 96120 | |
| 4974144 | County of Alpine | County Tax Collector, P.O. BOX 217 | Markleeville | CA | 96120 | |
| 4974343 | County of Alpine | Great Basin Unified APCD, 157 Short Street, Suite 6 | Bishop | CA | 93514-3537 | |
| 7940802 | COUNTY OF ALPINE | PO BOX 217 | MARKLEEVILLE | CA | 96120 | |
| 7940803 | COUNTY OF AMADOR | 810 COURT ST. | JACKSON | CA | 95642 | |
| 4974344 | County of Amador | Amador APCD, 810 Court Street | Jackson | CA | 95642 | |
| 4974145 | County of Amador | Amador County Auditor-Controller, 810 Court St. | Jackson | CA | 95642 | |
| 4919060 | COUNTY OF AMADOR | TAX COLLECTOR, 810 COURT ST | JACKSON | CA | 95642-9534 | |
| 7940804 | COUNTY OF BUTTE | 25 COUNTY CENTER DRIVE #120 | OROVILLE | CA | 95965 | |
| 4974146 | County of Butte | Auditor-Accountant, 25 County Center Drive, #120 | Oroville | CA | 95965 | |
| 7222979 | County of Butte | Baron & Budd, P.C., John Fiske/Scott Summy, 3102 Oak Lawn Ave. Ste. 1100 | Dallas | TX | 75219 | |
| 4974345 | County of Butte | Butte County AQMD, 629 Entler Avenue, Suite 15 | Chico | CA | 95928 | |
| 4919061 | COUNTY OF BUTTE | BUTTE COUNTY SHERIFFS OFFICE, 5 GILLICK WAY | OROVILLE | CA | 95965 | |
| 7222979 | County of Butte | Stutzman, Bromberg, Esserman & Plifka, Sander L. Esserman, 2323 Bryan Street, Suite 2200 | Dallas | TX | 75201 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5918256 | County of Butte, a political subdivision of the State of California | Bruce S. Alpert (Sbn 75684), Brad J. Stephens (Sbn 212246), Office Of County CounselCounty Of Butte, 25 County Center Drive | Oroville | CA | 95965 | |
| 5918255 | County of Butte, a political subdivision of the State of California | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5918254 | County of Butte, a political subdivision of the State of California | George Ernest Washrngton (Sbn 46281), Peter George Washington (Sbn 230514), Washington & Washington, 1600 Humboldt Rd., Ste. 2 | Chico | CA | 95928 | |
| 5918257 | County of Butte, a political subdivision of the State of California | Scott Summy (Pro Hac Vice Pending), John P. Fiske (Sbn 249256), Stephen Johnston (Pro Hac Vice Pending), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 5864829 | COUNTY OF CALAVERAS | ADDRESS ON FILE | | | | |
| 4974346 | County of Calaveras | Calaveras County APCD, Government Center, 891 Mountain Ranch Rd. | San Andreas | CA | 95249-9709 | |
| 4974147 | County of Calaveras | Co. Administrative Officer, 891 Mountain Ranch Road | San Andreas | CA | 95249 | |
| 4919062 | COUNTY OF CALAVERAS | TAX COLLECTOR, 891 MOUNTAIN RANCH RD | SAN ANDREAS | CA | 95249 | |
| 7274327 | County of Calaveras, State of California | Auditor/Controller, 891 Mountain Ranch Rd | San Andreas | CA | 95249 | |
| 7245642 | County of Calaveras, State of California | Auditor/Controller, County of Calaveras, 891 Mountain Ranch Rd | San Andreas | CA | 95249 | |
| 7274327 | County of Calaveras, State of California | c/o Gregory P. Wayland, Esq, Deputy County Counsel, 891 Mountain Ranch Rd | San Andreas | CA | 95249 | |
| 7245642 | County of Calaveras, State of California | Gregory P. Wayland, Esq., Deputy Country Counsel, 891 Mountain Ranch Rd | San Andreas | CA | 95249 | |
| 7940805 | COUNTY OF COLUSA | 546 JAY | COLUSA | CA | 95932 | |
| 4974148 | County of Colusa | Auditor/Controller, 546 Jay | Colusa | CA | 95932 | |
| 4974347 | County of Colusa | Colusa County APCD, 100 Sunrise Blvd. #F | Colusa | CA | 95932-3246 | |
| 4919063 | COUNTY OF COLUSA | ENVIRONMENTAL HEALTH, 546 JAY ST STE 202 | COLUSA | CA | 95932 | |
| 5868121 | COUNTY OF CONTRA COSTA | ADDRESS ON FILE | | | | |
| 4919065 | COUNTY OF CONTRA COSTA | 625 COURT ST | MARTINEZ | CA | 94553 | |
| 4919066 | COUNTY OF CONTRA COSTA | DEPARTMENT OF INFORMATION, 30 DOUGLAS DR | MARTINEZ | CA | 94553 | |
| 4974149 | County of Contra Costa | Fiscal Officer, 255 Glacier Drive | Martinez | CA | 94553 | |
| 4919064 | COUNTY OF CONTRA COSTA | PUBLIC WORKS DEPARTMENT, 255 GLACIER DR | MARTINEZ | CA | 94553 | |
| 4974348 | County of Contra Costa | The Bay Area Air Quality Management District, 375 Beale Street, Suite 600 | San Francisco | CA | 94105 | |
| 8285297 | County of Contra Costa | 2467 WATERBIRD WAY | MARTINEZ | CA | 94553 | |
| 6116557 | COUNTY OF CONTRA COSTA - West County Detention Cnt | 5555 Giant Highway | Richmond | CA | 94806 | |
| 6116558 | COUNTY OF CONTRA COSTA (Juvenile Cntr -New Wing) | 202 Glacier Drive | Martinez | CA | 94553 | |
| 6116559 | COUNTY OF CONTRA COSTA (Juvenile Cntr-Old wing) | 202 Glacier Drive | Martinez | CA | 94553 | |
| 6116560 | COUNTY OF CONTRA COSTA (Regional Med Cntr) | 2500 Alhambra Ave | Martinez | CA | 94553 | |
| 6072217 | County of El Dorado | 2441 Headington Rd | Placerville | CA | 95667 | |
| 5868122 | COUNTY OF EL DORADO | ADDRESS ON FILE | | | | |
| 4919068 | COUNTY OF EL DORADO | 330 FAIR LN | PLACERVILLE | CA | 95667 | |
| 4974349 | County of El Dorado | AQMD, 345 Fair Lane Bldg T-1 | Placerville | CA | 95667-4100 | |
| 4974150 | County of El Dorado | Chief Administrative Officer, 330 Fair Lane | Placerville | CA | 95667 | |
| 4919067 | COUNTY OF EL DORADO | TREASURER-TAX COLLECTOR, 360 FAIR LN | PLACERVILLE | CA | 95667-4197 | |
| 4919070 | COUNTY OF FRESNO | 1100 VAN NESS | FRESNO | CA | 93721 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1907 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5868125 | COUNTY OF FRESNO | ADDRESS ON FILE | | | | |
| 5865082 | County of Fresno | ADDRESS ON FILE | | | | |
| 5868123 | COUNTY OF FRESNO | ADDRESS ON FILE | | | | |
| 6116562 | COUNTY OF FRESNO | 3333 E American Ave | Fresno | CA | 93725 | |
| 6116561 | COUNTY OF FRESNO | 445 S Cedar | Fresno | CA | 93702 | |
| 5864652 | COUNTY OF FRESNO | ADDRESS ON FILE | | | | |
| 5864788 | COUNTY OF FRESNO | ADDRESS ON FILE | | | | |
| 6072221 | County of Fresno | 4590 East King Canyon Road | Fresno | CA | 93702 | |
| 4974151 | County of Fresno | Chief Accountant, 2281 Tulare Street | Fresno | CA | 93721 | |
| 7252285 | County of Fresno | c/o Katwyn DeLaRosa, Deputy County Counsel, 2220 Tulare Street, Suite 500 | Fresno | CA | 93721 | |
| 7952593 | County of Fresno | David H. Parker, Richard J. Kern; Parker Kern, Nard & Wenzel / 7112 North Fresno Street, Suite 300 | Fresno | CA | 93720 | |
| 7952594 | County of Fresno | David M. Overstreet IV & Rachelle T. Golden, Rachelle T. Golden, Overstreet & Associates / 1300 East Shaw Avenue, Suite 125 | Fresno | CA | 93710 | |
| 7236812 | County of Fresno | Internal Services Department, 333 W. Pontiac Way | Clovis | CA | 93612 | |
| 4949927 | County of Fresno | Overstreet & Associates, 1300 E Shaw Ave Ste 125 | Fresno | CA | 93710 | |
| 6123464 | County of Fresno | Parker Kern Nard & Wenzel, David H. Parker, Esq., 7112 N. Fresno Street, Suite 300 | Fresno | CA | 93720 | |
| 6123470 | County of Fresno | Parker Kern Nard & Wenzel, Richard J. Kern, Esq., 7112 N. Fresno Street, Suite 300 | Fresno | CA | 93720 | |
| 4919069 | COUNTY OF FRESNO | PUBLIC WORKS AND PLANNING, 2220 TULARE ST 6TH FL | FRESNO | CA | 93721 | |
| 4974350 | County of Fresno | San Joaquin Valley APCD, 1990 E. Gettysburg | Fresno | CA | 93726 | |
| 6116563 | County of Fresno - Courthouse & Jail | 1155 & 1225 M Street | Fresno | CA | 93721 | |
| 4919071 | COUNTY OF GLENN | 516 W SYCAMORE ST | WILLOWS | CA | 95988 | |
| 4974152 | County of Glenn | Assistant Director of Finance, 516 W. Sycamore Street | Willows | CA | 95988 | |
| 4974351 | County of Glenn | Glenn County APCD, 720 N. Colusa St., P.O. Box 351 | Willows | CA | 95988-0351 | |
| 6072226 | COUNTY OF GLENN - Learning Center | 27611 LA PAZ RD, STE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6072227 | COUNTY OF GLENN - Office of Education 311 Admin Bl | 27611 La Paz Rd, Suite A2 | Laguna Niguel | CA | 92677 | |
| 4919072 | COUNTY OF GLENN AIR POLLUTION | CONTROL DISTRICT, PO Box 351 | WILLOWS | CA | 95988 | |
| 5868127 | COUNTY OF HUMBOLDT | ADDRESS ON FILE | | | | |
| 4919073 | COUNTY OF HUMBOLDT | 825 5TH STREET RM125 | EUREKA | CA | 95501 | |
| 7940806 | COUNTY OF HUMBOLDT | 825 5TH STREET ROOM 111 | EUREKA | CA | 93501 | |
| 4974153 | County of Humboldt | Auditor-Controller, 825 Fifth Street | Eureka | CA | 95501 | |
| 4919074 | COUNTY OF HUMBOLDT | DEPT OF PUBLIC WORKS, 1106 SECOND ST | EUREKA | CA | 95501 | |
| 4974352 | County of Humboldt | North Coast Unified AQMD, 707 L Street | Eureka | CA | 95501 | |
| 4919075 | COUNTY OF HUMBOLDT | SUPERINTENDENT OF SCHOOLS, 6077 LOMA AVE | EUREKA | CA | 95503 | |
| 4919076 | COUNTY OF HUMBOLDT TAX COLLECTOR | 825 5TH ST #125 | EUREKA | CA | 95501-1172 | |
| 7940807 | COUNTY OF KERN | 1115 TRUXTUN AVENUE 5TH FLOOR | BAKERSFIELD | CA | 93301 | |
| 4919078 | COUNTY OF KERN | 1115 TRUXTUN AVE 5TH FLR | BAKERSFIELD | CA | 93301 | |
| 6014482 | COUNTY OF KERN | 2700 M ST #300 | BAKERSFIELD | CA | 93301-2730 | |
| 4974353 | County of Kern | Eastern Kern APCD, 2700 M Street, Suite 302 | Bakersfield | CA | 93301-2370 | |
| 4919077 | COUNTY OF KERN | ENVIRONMENTAL HEALTH SVCS DEPT, 2700 M ST #300 | BAKERSFIELD | CA | 93301-2730 | |
| 4974154 | County of Kern | Real Property Agent, 1115 Truxtun Avenue | Bakersfield | CA | 93301 | |
| 6116564 | COUNTY OF KERN GENERAL SERVICES DEPT | 1415 Truxtun Ave | Bakersfield | CA | 93301 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1908 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7940808 | COUNTY OF KINGS | 1400 SOUTH DRIVE | HANFORD | CA | 93230 | |
| 4919080 | COUNTY OF KINGS | 1400 W LACEY BLVD | HANFORD | CA | 93230 | |
| 4974155 | County of Kings | Deputy Auditor-Controller, 1400 South Drive | Hanford | CA | 93230 | |
| 4919079 | COUNTY OF KINGS | ATTN: GENERAL SERVICES, KINGS COUNTY GOVERNMENT CENTER | HANFORD | CA | 93230 | |
| 4974354 | County of Kings | San Joaquin Valley APCD, 1990 E. Gettysburg | Fresno | CA | 93726 | |
| 5863923 | COUNTY OF KINGS | TAX COLLECTOR, 1400 W LACEY BLVD | HANFORD | CA | 93230 | |
| 4945281 | County of Kings District Attorney's Office | Attn: Keith F. Fagundes, 1400 West Lacey Blvd. | Hanford | CA | 93230 | |
| 7992330 | County of Kings Finance Department | Treasurer/Tax Collector, 1400 W Lacey Blvd | Hanford | CA | 93230 | |
| 7940809 | COUNTY OF LAKE | 255 NORTH FORBES STREET | LAKEPORT | CA | 95453 | |
| 4919081 | COUNTY OF LAKE | 922 BEVINS CT | LAKEPORT | CA | 95453 | |
| 7220030 | County of Lake | Attn: Administration, 255 North Forbes Street | Lakeport | CA | 95453 | |
| 5863645 | COUNTY OF LAKE | ADMINISTRATIVE OFFICE, 255 N. FORBES ST | LAKEPORT | CA | 95453 | |
| 4974156 | County of Lake | Administrative Officer, 255 North Forbes Street | Lakeport | CA | 95453 | |
| 5912919 | County of Lake | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II, Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5912877 | County of Lake | Anita Grant, County of LakeOffice Of City Counsel, 255 N. Forbes St | Lakeport | CA | 95453 | |
| 7222965 | County of Lake | ADDRESS ON FILE | | | | |
| 7222692 | County of Lake | Baron & Budd, P.C., John Fiske/Scott Summy, 3102 Oak Lawn Ave. Ste.1100 | Dallas | TX | 75219 | |
| 5912906 | County of Lake | Ed Diab, Deborah Dixon, Robert Chambers II, Dixon Diab & Chambers LLP, 5011 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5912945 | County of Lake | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ., Thorsnes Bartolotta McGuire LLP, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4974355 | County of Lake | Lake County AQMD, 2617 South Main Street | Lakeport | CA | 95453 | |
| 5863646 | COUNTY OF LAKE | LAKE COUNTY OFFICE OF THE, 255 N FORBES ST | LAKEPORT | CA | 95453 | |
| 5803496 | COUNTY OF LAKE | LAKE COUNTY OFFICE OF THE TREASURER, 255 N FORBES ST | LAKEPORT | CA | 95453 | |
| 4919082 | COUNTY OF LAKE | LAKE COUNTY SUPERIOR COURT, 255 N FORBES ST | LAKEPORT | CA | 95453 | |
| 7220030 | County of Lake | Lloyd Chato Guintivano, County of Lake, 255 North Forbes Street | Lakeport | CA | 95453 | |
| 7220030 | County of Lake | Attn.: Office of the County Counsel, 255 North Forbes Street | Lakeport | CA | 95453 | |
| 5863644 | COUNTY OF LAKE | PUBLIC SERVICE DEPT, 255 N FORBES ST | LAKEPORT | CA | 95453 | |
| 7222692 | County of Lake | Sander L. Esserman, Stutzman, Bromberg, Esserman & Plifka, 2323 Bryan Street, Suite 2200 | Dallas | TX | 75201 | |
| 5912892 | County of Lake | Scott Summy (Pro Hac Vice Pending)(Texas Bar No. 19507500), John Fiske (Sbn 249256), Britt Strottman (209595), Baron & Budd, P.C., 11440 West Bernardo Court Suite 265 | San Diego | Ca | 92127 | |
| 5912932 | County of Lake | Terry Singleton, ESQ., Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 4919083 | COUNTY OF LAKE PUBLIC WORKS DEPT | 255 N. FORBES ST #309 | LAKEPORT | CA | 95453 | |
| 7940810 | COUNTY OF LASSEN | 221 SOUTH ROOP ST. SUITE 4 | SUSANVILLE | CA | 96130 | |
| 4974157 | County of Lassen | Auditor, 221 South Roop St., Suite 4 | Susanville | CA | 96130 | |
| 4974356 | County of Lassen | Lassen County APCD, 720 South St. | Susanville | CA | 96130 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4919084 | COUNTY OF LASSEN | TAX COLLECTOR, 220 SO LASSEN RM #103 | SUSANVILLE | CA | 96130 | |
| 7683978 | COUNTY OF LOS ANGELES | ADDRESS ON FILE | | | | |
| 5864955 | COUNTY OF MADERA | 200 W 4TH ST 3RD FL | MADERA | CA | 93637 | |
| 5863650 | COUNTY OF MADERA | 200 W 4TH ST | MADERA | CA | 93637 | |
| 7940811 | COUNTY OF MADERA | 200 WEST FOURTH STREET | MADERA | CA | 93637 | |
| 4919085 | COUNTY OF MADERA | ADMINISTRATIVE OFFICE, 200 W 4TH ST | MADERA | CA | 93637 | |
| 4974158 | County of Madera | Auditor-Controller, 200 West Fourth Street | Madera | CA | 93637 | |
| 4974357 | County of Madera | San Joaquin Valley APCD, 1990 E. Gettysburg | Fresno | CA | 93726 | |
| 4919091 | COUNTY OF MARIN | 3501 CIVIC CENTER DR STE 225 | SAN RAFAEL | CA | 94903 | |
| 4919088 | COUNTY OF MARIN | 3501 CIVIC CENTER DR #304 | SAN RAFAEL | CA | 94913 | |
| 6011080 | COUNTY OF MARIN | 3501 CIVIC CENTER DR #308 | SAN RAFAEL | CA | 94903-4157 | |
| 6072241 | County of Marin | 3501 Civic Center Dr. Rm 308 | San Rafael | CA | 94903 | |
| 5868128 | COUNTY OF MARIN | ADDRESS ON FILE | | | | |
| 6072240 | County of Marin | 3501 Civic Center, Room 308 | San Rafael | CA | 94903 | |
| 4974159 | County of Marin | Accounting Manager, 3501 Civic Center Drive, #225 | San Rafael | CA | 94903 | |
| 4919090 | COUNTY OF MARIN | ASSESSOR-RECORDER-COUNTY CLERK, 3501 CIVIC CENTER DR RM 232 | SAN RAFAEL | CA | 94903 | |
| 4919086 | COUNTY OF MARIN | CIVIC CTR | SAN RAFAEL | CA | 94902 | |
| 4919089 | COUNTY OF MARIN | COMMUNITY DEVELOPMENT AGENCY, 3501 CIVIC CENTER DR #308 | SAN RAFAEL | CA | 94903-4157 | |
| 4919087 | COUNTY OF MARIN | DEPARTMENT OF PUBLIC WORKS, 3501 CIVIC CENTER DR | SAN RAFAEL | CA | 94903 | |
| 5863654 | COUNTY OF MARIN | DEPARTMENT OF PUBLIC WORKS, PO BOX 4186 | SAN RAFAEL | CA | 94903 | |
| 7309206 | County of Marin | Office of the County Counsel, County of Marin, 3501 Civic Center Drive, Suite 275 , ATTN:  Jacy Dardine and Stephen Raab | San Rafael | CA | 94903 | |
| 7246080 | County of Marin | Office of the County Counsel, Attn: Jacy Dardine and Stephen Raab, 3501 Civic Center Drive, Suite 275 | San Rafael | CA | 94903 | |
| 5863653 | COUNTY OF MARIN | PO BOX 4055 | SAN RAFAEL | CA | 94902 | |
| 5863652 | COUNTY OF MARIN | TAX COLLECTOR, PO BOX 4220 | SAN RAFAEL | CA | 94913 | |
| 4974358 | County of Marin | The Bay Area Air Quality Management District, 375 Beale Street, Suite 600 | San Francisco | CA | 94105 | |
| 6072244 | COUNTY OF MARIN - Civic Center | PO BOX 4186 | SAN RAFAEL | CA | 94913 | |
| 6072245 | County of Marin (ETAP Garage Lighting) | 3501 Civic Center Drive, Rm 308 | San Rafael | CA | 94903 | |
| 6072246 | County of Marin (LED Streetlights) | P.O. Box 4186 | SAN RAFAEL | CA | 94903 | |
| 7940813 | COUNTY OF MARIN (LED STREETLIGHTS) | PO BOX 4186 | SAN RAFAEL | CA | 94913-4186 | |
| 6072247 | COUNTY OF MARIN, COMMUNITY DEVELOPMENT AGENCY, ATTN DANA ARMANINO | 3501 CIVIC CENTER DR #308 | SAN RAFAEL | CA | 94903 | |
| 7940814 | COUNTY OF MARIPOSA | 5100 BULLION 2ND FLOOR | MARIPOSA | CA | 95338 | |
| 7309687 | County of Mariposa | c/o Steven W. Dahlem, County Counsel, P.O. Box 189 | Mariposa | CA | 95338 | |
| 4974160 | County of Mariposa | County Administrative Officer, 5100 Bullion, 2nd floor | Mariposa | CA | 95338 | |
| 4974359 | County of Mariposa | Mariposa County APCD, P.O. Box 5 | Mariposa | CA | 95338 | |
| 5863658 | COUNTY OF MARIPOSA | PO BOX 247 | MARIPOSA | CA | 95338 | |
| 4919092 | COUNTY OF MENDOCINO | 501 LOW GAP RD RM 1010 | UKIAH | CA | 95482 | |
| 7940815 | COUNTY OF MENDOCINO | 501 LOW GAP ROAD ROOM 1010 | UKIAH | CA | 95482 | |
| 4919097 | COUNTY OF MENDOCINO | AIR QUALITY MANAGEMENT DISTRICT, 306 E GOBBI ST | UKIAH | CA | 95482 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4919093 | COUNTY OF MENDOCINO | AIR QUALITY MANAGEMENT DISTRICT, 501 LOW GAP RD ROOM 1080 | UKIAH | CA | 95482 | |
| 7229799 | County of Mendocino | Baron & Budd, P.C., John Fiske/Scott Summy, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7222688 | County of Mendocino | ADDRESS ON FILE | | | | |
| 4919095 | COUNTY OF MENDOCINO | DEPT OF PLANNING AND BUILDING SRVC, 501 LOW GAP RD RM 1080 | UKIAH | CA | 95482 | |
| 4919096 | COUNTY OF MENDOCINO | DEPT OF TRANSPORTATION, 340 LAKE MENDOCINO DR | UKIAH | CA | 95482 | |
| 4974161 | County of Mendocino | Deputy County Administrative Officer, 501 Low Gap Road, Room 1010 | Ukiah | CA | 95482 | |
| 4974360 | County of Mendocino | Mendocino County AQMD, 306 E. Gobbi St. | Ukiah | CA | 95482-5511 | |
| 7222688 | County of Mendocino | ADDRESS ON FILE | | | | |
| 7229799 | County of Mendocino | Sandler L. Esserman, Stutzman, Bromberg, Esserman & Plifka, 2323 Bryan Street, Suite 2200 | Dallas | TX | 75201 | |
| 4919094 | COUNTY OF MENDOCINO | TAX COLLECTOR, 501 LOW GAP RD RM #1060 | UKIAH | CA | 95482-4498 | |
| 5863665 | COUNTY OF MERCED | 2222 M ST | MERCED | CA | 95340 | |
| 6072252 | County of Merced | 715 Martin Luther King Jr. Way | Merced | CA | 95340 | |
| 4919098 | COUNTY OF MERCED | DEPT OF PUBLIC WORKS-ROAD DIV, 715 MARTIN LUTHER KING JR WY | MERCED | CA | 95340 | |
| 4919099 | COUNTY OF MERCED | MERCED COUNTY RECORDER, 2222 M ST | MERCED | CA | 95340 | |
| 4974361 | County of Merced | San Joaquin Valley APCD, 1990 E. Gettysburg | Fresno | CA | 93726 | |
| 4974162 | County of Merced | Supervising Accountant, 2222 M Street | Merced | CA | 95340 | |
| 6072256 | COUNTY OF MERCED - Streetlights | 715 MLK JR WAY | MERCED | CA | 95341 | |
| 7940816 | COUNTY OF MODOC | 204 SO. COURT STREET | ALTURAS | CA | 96101 | |
| 4974163 | County of Modoc | Auditor/Recorder, 204 So. Court Street | Alturas | CA | 96101 | |
| 4974362 | County of Modoc | Modoc County APCD, 202 West 4th Street | Alturas | CA | 96101 | |
| 4919100 | COUNTY OF MODOC | MODOC COUNTY TAX COLLECTOR, 204 SO. COURT ST | ALTURAS | CA | 96101 | |
| 7940817 | COUNTY OF MONTEREY | 1590 MOFFETT STREET | SALINAS | CA | 93905 | |
| 4919101 | COUNTY OF MONTEREY | AUDITOR CONTROLLER, 168 W ALISAL ST THIRD FL | SALINAS | CA | 93902 | |
| 7227483 | County of Monterey | c/o Brian P. Briggs, Deputy County Counsel, 168 W. Alisal St, 3rd Floor | Salinas | CA | 93901 | |
| 7284695 | County of Monterey | c/o Brian P. Briggs, Deputy County Counsel, 168 W. Alisal St. 3rd Floor | Salinas | CA | 93902 | |
| 6072258 | County of Monterey | Dave Dalby, 1590 Moffett Street | Salinas | CA | 93905 | |
| 4974363 | County of Monterey | Monterey Bay Air Resources District, 24580 Silver Cloud Ct. | Monterey | CA | 93940-6536 | |
| 4919102 | COUNTY OF MONTEREY | NATIVIDAD MEDICAL CENTER, 1441 CONSTITUTION BLVD | SALINAS | CA | 93906 | |
| 4974164 | County of Monterey | Treasurer, P.O. BOX 390 | Salinas | CA | 93902 | |
| 5868129 | COUNTY OF MONTEREY AGRICULTURAL | ADDRESS ON FILE | | | | |
| 4919103 | COUNTY OF NAPA | 1195 3RD ST | NAPA | CA | 94559 | |
| 7940818 | COUNTY OF NAPA | 1195 THIRD STREET ROOM 310 | NAPA | CA | 94559 | |
| 4974165 | County of Napa | County Administrator, 1195 Third Street, Room 310 | Napa | CA | 94559 | |
| 4974364 | County of Napa | The Bay Area Air Quality Management District, 375 Beale Street, Suite 600 | San Francisco | CA | 94105 | |
| 5868130 | County of Nevada | ADDRESS ON FILE | | | | |
| 6072265 | COUNTY OF NEVADA | 10973 Rough and Ready HWY | Grass Valley | CA | 95945 | |
| 6013665 | COUNTY OF NEVADA | 950 MAIDU AVE STE 290 | NEVADA CITY | CA | 95959-8617 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1911 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5803497 | COUNTY OF NEVADA | 950 MAIDU AVE | NEVADA CITY | CA | 95959 | |
| 5912921 | County of Nevada | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II, Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5912879 | County of Nevada | Alison A. Barratt-Green (Sbn 148360), County Of NevadaOffice Of County Counsel, Maidu Avenue, Suite 240 | Nevada City | Ca | 95959 | |
| 7223667 | County of Nevada | Baron & Budd, P.C., John Fiske/Scott Summy, 3102 Oak Lawn Ave. Ste. 1100 | Dallas | TX | 75219 | |
| 4919105 | COUNTY OF NEVADA | COMMUNITY DEVELOPMENT AGENCY, 950 MAIDU AVE STE 290 | NEVADA CITY | CA | 95959-8617 | |
| 4919104 | COUNTY OF NEVADA | DEPT OF ENVIRONMENTAL HEALTH, 950 MAIDU AVE | NEVADA CITY | CA | 95959-8617 | |
| 5912908 | County of Nevada | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | Ca | 92101 | |
| 5912947 | County of Nevada | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ., Thorsnes Bartolotta McGuire LLP, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4974365 | County of Nevada | Northern Sierra AQMD, 200 Litton Dr., Suite 320, P.O. Box 2509 | Grass Valley | CA | 95945-2509 | |
| 4974166 | County of Nevada | Revenue Clerk, 950 Maidu Avenue | Nevada City | CA | 95959 | |
| 7230385 | County of Nevada | Sander L. Esserman, Stutzman, Bromberg, Esserman & Plifka, 2323 Bryan Street, Suite 2200 | Dallas | TX | 75201 | |
| 5912894 | County of Nevada | Scott Summy (Pro Hac Vice Pending)(Texas Bar No. 19507500), John Fiske (Sbn 249256), Britt Strottman (Sbn 209595), Baron & Budd, P.C., 11440 West Bernardo Court Suite 265 | San Diego | Ca | 92127 | |
| 7223667 | County of Nevada | Stutzman, Bromberg, Esserman & Plifka, Sander L. Esserman, 2323 Bryan Street, Suite 2200 | Dallas | TX | 75201 | |
| 5863671 | COUNTY OF NEVADA | TAX COLLECTOR, PO BOX 128 | NEVADA CITY | CA | 95959-0128 | |
| 5912934 | County of Nevada | Terry Singleton, ESQ., Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 6072268 | COUNTY OF NEVADA - 13083 JOHN BAUER AVE | 2851 W, Kathleen Rd. | Phoenix | AZ | 85053 | |
| 7940819 | COUNTY OF NEVADA DEPT OF SANITATION | 950 MAIDU AVE STE 290 | NEVADA CITY | CA | 95959-8617 | |
| 6072269 | County of Nevada Dept of Sanitation | COMMUNITY DEVELOPMENT AGENCY, DEPARTMENT OF PUBLIC WORKS, 950 MAIDU AVE STE 290 | NEVADA CITY | CA | 95959 | |
| 4919106 | County of Nevada Treasurer-Tax Collector | P.O. Box 128 | Nevada City | CA | 95959-0128 | |
| 7255920 | County of Nevada, Department of Public Works | 950 Maidu Avenue, Suite 170 | Nevada City | CA | 95959 | |
| 7263739 | County of Nevada, Department of Public Works | Attn: Public Works Director, 950 Maidu Avenue, Suite 170 | Nevada City | CA | 95959 | |
| 6072270 | County of Placer | 3091 County Center Drive, Suite 220 | Auburn | CA | 95603 | |
| 6009240 | County of Placer | 3091 County Center Drive | AUBURN | CA | 95603 | |
| 4974366 | County of Placer | Placer County APCD, 110 Maple Street | Auburn | CA | 95603 | |
| 4974167 | County of Placer | Revenue Services, 10810 Justice Center Dr, Suite 100 | Roseville | CA | 95678 | |
| 6072273 | County of Plumas | 1834 EAST MAIN ST | QUINCY | CA | 95971 | |
| 4919107 | COUNTY OF PLUMAS | 520 W. MAIN ST | QUINCY | CA | 95971 | |
| 4974168 | County of Plumas | City Manager/Finance Director, 520 Main Street, Room 309 | Quincy | CA | 95971 | |
| 7275989 | COUNTY OF PLUMAS | c/o GRETCHEN STUHR, 520 W. MAIN ST., ROOM 302 | QUINCY | CA | 95971 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5863675 | COUNTY OF PLUMAS | C/O GRETCHEN STUHR, DEPUTY COUNTY COUNSEL, 520 W. MAIN ST | QUINCY | CA | 95971 | |
| 4974367 | County of Plumas | Northern Sierra AQMD, 200 Litton Dr., Suite 320, P.O. Box 2509 | Grass Valley | CA | 95945-2509 | |
| 5863676 | COUNTY OF PLUMAS | PLUMAS COUNTY TAX COLLECTOR, PO BOX 176 | QUINCY | CA | 95971 | |
| 4919110 | COUNTY OF SACRAMENTO | 700 H ST #2450 | SACRAMENTO | CA | 95814 | |
| 4919111 | COUNTY OF SACRAMENTO | 700 H STREET #3650 | SACRAMENTO | CA | 95814 | |
| 7940820 | COUNTY OF SACRAMENTO | 700 H STREET ROOM 1710 | SACRAMENTO | CA | 95814 | |
| 4974169 | County of Sacramento | Director of Finance, 700 H Street, Room 1710 | Sacramento | CA | 95814 | |
| 4919109 | COUNTY OF SACRAMENTO | ENVIRONMENTAL MANAGEMENT DEPT, 10590 ARMSTRONG AVE | MATHER | CA | 95655 | |
| 6021337 | County of Sacramento | Mark Angelo Aspes, 700 H Street, Ste 3650 | Sacramento | CA | 95814 | |
| 5803498 | COUNTY OF SACRAMENTO | MARK ANGELO ASPESI, CHIEF OF FINANICAL REPORTING & CONTROL, 700 H Street, Ste 3650 | Sacramento | CA | 95814 | |
| 6021305 | County of Sacramento | Attn: Mark Angelo Asresi, 700 H. Street, Ste. 3650 | Sacramento | CA | 95814 | |
| 5863450 | COUNTY OF SACRAMENTO | MUNICIPAL SERVICE AGENCY, PO BOX 1587 | SACRAMENTO | CA | 95812 | |
| 4919108 | COUNTY OF SACRAMENTO | OFFICE SPECIALIST, 700 H ST RM 1710 | SACRAMENTO | CA | 95814 | |
| 5803498 | COUNTY OF SACRAMENTO | PO BOX 1587 | SACRAMENTO | CA | 95812 | |
| 4919112 | COUNTY OF SACRAMENTO | REAL ESTATE DIVISION, 3711 BRANCH CENTER RD | SACRAMENTO | CA | 95827 | |
| 4974368 | County of Sacramento | Sacramento Metro AQMD, 777 12th Street, Third Floor | Sacramento | CA | 95814-1908 | |
| 6029173 | County of Sacramento - Department of Revenue | 700 H Street , Suite 6720A | Sacramento | CA | 95814 | |
| 6029130 | County of Sacramento - Dept of Revenue Recovery | 700 H St. Suite 6720A | Sacramento | CA | 95814 | |
| 6116565 | COUNTY OF SACRAMENTO DHA | 9611 Conservation Rd | Sacramento | CA | 95827 | |
| 4919113 | COUNTY OF SAN BENITO | 440 5TH ST | HOLLISTER | CA | 95023 | |
| 4919114 | COUNTY OF SAN BENITO | 481 FOURTH ST | HOLLISTER | CA | 95023 | |
| 4974170 | County of San Benito | Assistant Auditor, 481 Fourth Street | Hollister | CA | 95023 | |
| 4974369 | County of San Benito | Monterey Bay Air Resources District, 24580 Silver Cloud Ct. | Monterey | CA | 93940-6536 | |
| 7222955 | County of San Benito | San Benito County Counsel, c/o Shirley L. Murphy, Deputy County Counsel, 481 Fourth Street | Hollister | CA | 95023 | |
| 7940821 | COUNTY OF SAN BERNARDINO | 157 WEST FIFTH STREET 2ND FLOOR | SAN BERNARDINO | CA | 92415 | |
| 4919118 | COUNTY OF SAN BERNARDINO | 222 W HOSPITALITY LN 4ND FL | SAN BERNARDINO | CA | 92415-0018 | |
| 4919116 | COUNTY OF SAN BERNARDINO | 825 E THIRD ST | SAN BERNARDINO | CA | 92415 | |
| 4919117 | COUNTY OF SAN BERNARDINO | DEPT OF PUBLIC HEALTH ENVIRONMENTAL, 351 N MOUNTAIN VIEW AVE | SAN BERNARDINO | CA | 92415-0010 | |
| 4974171 | County of San Bernardino | Franchise Analyst, 157 West Fifth Street, 2nd Floor | San Bernardino | CA | 92415 | |
| 4974370 | County of San Bernardino | Mojave Desert AQMD, 14306 Park Avenue | Victorville | CA | 92392-2310 | |
| 5013938 | County of San Bernardino | Office of the Tax Collector, 268 West Hospitality Lane, 1st Floor | San Bernardino | CA | 92415 | |
| 4919115 | COUNTY OF SAN BERNARDINO | TAX COLLECTOR, 172 W THIRD ST | SAN BERNARDINO | CA | 92415 | |
| 4919119 | COUNTY OF SAN BERNARDINO | TREASURER/TAX COLLECTOR, 385 N ARROWHEAD AVE FLR 3 | SAN BERNARDINO | CA | 92415 | |
| 4919120 | COUNTY OF SAN DIEGO | 1600 PACIFIC HIGHWAY | SAN DIEGO | CA | 92101 | |
| 4974371 | County of San Francisco | The Bay Area Air Quality Management District, 375 Beale Street, Suite 600 | San Francisco | CA | 94105 | |
| 6041911 | COUNTY OF SAN JOAQUIN | 1810 E. hazelton | Stockton | CA | 95205 | |
| 6008750 | COUNTY OF SAN JOAQUIN | 5000 S AIPORT WAY | STOCKTON | CA | 95206 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4919121 | COUNTY OF SAN JOAQUIN | AGRICULTURAL COMMISSIONER, 44 N SAN JOAQUIN STREET | STOCKTON | CA | 95202 | |
| 4919121 | COUNTY OF SAN JOAQUIN | AGRICULTURAL COMMISSIONER / SEALER, 2101 EAST EARHART AVE SUITTE 100 | STOCKTON | CA | 95206 | |
| 4974172 | County of San Joaquin | County Administrator, 222 Weber Avenue, Room 707 | Stockton | CA | 95202 | |
| 5803499 | COUNTY OF SAN JOAQUIN | HSA-DEPT OF AGING & COMMUNITY SVCS, PO BOX 201056 | STOCKTON | CA | 95201-3006 | |
| 4949988 | County of San Joaquin | Mayall, Hurley, P.C., Mark E. Berry, 2453 Grand Canal Boulevard, 2d Fl | Stockton | CA | 95207 | |
| 6011801 | COUNTY OF SAN JOAQUIN | P.O. BOX 201056 | STOCKTON | CA | 95201-3006 | |
| 4974372 | County of San Joaquin | San Joaquin Valley APCD, 1990 E. Gettysburg | Fresno | CA | 93726 | |
| 6170313 | COUNTY OF SAN JOAQUIN | ATTN: SOLID WASTE, P O BOX 1810 | STOCKTON | CA | 95201 | |
| 6116566 | County of San Joaquin (Sheriff's Dept/Jail) | 1005 Mathews Rd | French Camp | CA | 95231 | |
| 6072284 | County of San Luis Obispo | 1050 Monterey St. | San Luis Obispo | CA | 93408 | |
| 4919122 | COUNTY OF SAN LUIS OBISPO | 1055 MONTEREY ST RM 220D | SAN LUIS OBISPO | CA | 93408 | |
| 6072286 | County of San Luis Obispo | 1055 Monterey Street | San Luis Obispo | CA | 93408 | |
| 6072287 | County of San Luis Obispo | 1087 Santa Rosa St | San Luis Obispo | CA | 93401 | |
| 6042502 | County of San Luis Obispo | 16084 Sharon Ln | Salinas | CA | 93908 | |
| 5868131 | County of San Luis Obispo | ADDRESS ON FILE | | | | |
| 7221645 | County of San Luis Obispo | c/o County Counsel, 1055 Monterey Street, Ste. D320 | San Luis Obispo | CA | 93408 | |
| 4974173 | County of San Luis Obispo | County Administrative Office, 1055 Monterey Street, Suite 430 | San Luis Obispo | CA | 93408 | |
| 4974373 | County of San Luis Obispo | San Luis Obispo County APCD, 3433 Roberto Court | San Luis Obispo | CA | 93401-7126 | |
| 7940822 | COUNTY OF SAN LUIS OBISPO HEALTH | 2156 SIERRA WY | SAN LUIS OBISPO | CA | 93406 | |
| 4919123 | COUNTY OF SAN LUIS OBISPO HEALTH | San Luis Obispo Health Department, 2191 Johnson Avenue | San Luis Obispo | CA | 93401 | |
| 6072291 | COUNTY OF SAN LUIS OBISPO HEALTH, AGENCY PUBLIC HEALTH DEPARTMENT, ENVIORNMENTAL HEALTH DIVISION | 2156 SIERRA WY | SAN LUIS OBISPO | CA | 93406 | |
| 5988707 | County of San Luis Obispo Parks and Recreation-Kaye, Shantessy | 1144 Monterey, Suite A | San Luis Obispo | CA | 93408 | |
| 4940456 | County of San Luis Obispo Parks and Recreation-Kaye, Shantessy | 1144 Monterey | San Luis Obispo | CA | 93408 | |
| 5868132 | County of San Mateo | ADDRESS ON FILE | | | | |
| 6116567 | COUNTY OF SAN MATEO | 222 W 39th Avenue | San Mateo | CA | 94403 | |
| 4919124 | COUNTY OF SAN MATEO | 455 COUNTY CTR 2ND FL | REDWOOD CITY | CA | 94063 | |
| 4919126 | COUNTY OF SAN MATEO | 455 COUNTY CENTER, 3RD FLOOR | REDWOOD CITY | CA | 94063 | |
| 6014139 | COUNTY OF SAN MATEO | 455 COUNTY CTR 4TH FL | REDWOOD CITY | CA | 94063 | |
| 5862073 | County of San Mateo | 455 County Center | Redwood City | CA | 94063 | |
| 6072293 | County of San Mateo | 555 County Center, 5th Floor attn. Andy | Redwood City | CA | 94063 | |
| 4935430 | County of San Mateo | 555 County Center, 5th Floor | Redwood City | CA | 94063 | |
| 6072292 | County of San Mateo | 555 County Center 5th flr | Redwood City | CA | 94063 | |
| 4919129 | COUNTY OF SAN MATEO | 555 COUNTY CENTER | REDWOOD CITY | CA | 94063 | |
| 6072294 | County of San Mateo | 5600 A Sunol Blvd | Pleasanton | CA | 94566 | |
| 4919127 | COUNTY OF SAN MATEO | DEPARTMENT OF PARKS, 455 COUNTY CTR 4TH FL | REDWOOD CITY | CA | 94063 | |
| 4974174 | County of San Mateo | Deputy County Manager, 400 County Center | Redwood City | CA | 94063 | |
| 4919128 | COUNTY OF SAN MATEO | HUMAN SERVICES AGENCY, 555 COUNTY CTR 4TH FL | REDWOOD CITY | CA | 94063 | |
| 4919125 | COUNTY OF SAN MATEO | PUBLIC WORKS, 555 COUNTY CTR 5TH FL | REDWOOD CITY | CA | 94063-1665 | |
| 4919130 | COUNTY OF SAN MATEO | SAN MATEO MEDICAL CENTER, 222 WEST 39TH AVE | SAN MATEO | CA | 94403 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4974374 | County of San Mateo | The Bay Area Air Quality Management District, 375 Beale Street, Suite 600 | San Francisco | CA | 94105 | |
| 4919131 | COUNTY OF SAN MATEO - HEALTH SYSTEM | 225 W 37TH AVE | SAN MATEO | CA | 94403 | |
| 6116568 | COUNTY OF SAN MATEO - Maguire County Jail | 330 Bradford Street | Redwood City | CA | 94063 | |
| 6116569 | COUNTY OF SAN MATEO - Youth Center | 70 Loop Rd | San Mateo | CA | 94402 | |
| 7940823 | COUNTY OF SANTA BARBARA | 105 E ANAPAMU STREET | SANTA BARBARA | CA | 93101 | |
| 4919135 | COUNTY OF SANTA BARBARA | 123 E ANAPAMU ST | SANTA BARBARA | CA | 93101 | |
| 4919134 | COUNTY OF SANTA BARBARA | 620 WEST FOSTER RD | SANTA MARIA | CA | 93455 | |
| 5865029 | COUNTY OF SANTA BARBARA | ADDRESS ON FILE | | | | |
| 4919132 | COUNTY OF SANTA BARBARA | DEPARTMENT OF PUBLIC WORKS, 4417 CATHEDRAL OAKS RD | SANTA BARBARA | CA | 93310 | |
| 4919133 | COUNTY OF SANTA BARBARA | OEM, 105 E ANAPAMU ST | SANTA BARBARA | CA | 93101 | |
| 4974375 | County of Santa Barbara | Santa Barbara County APCD, 260 North San Antonio Road, Suite A | Santa Barbara | CA | 93110-1315 | |
| 5863689 | COUNTY OF SANTA BARBARA | TAX COLLECTOR, PO BOX 579 | SANTA BARBARA | CA | 93102 | |
| 5803500 | COUNTY OF SANTA BARBARA | TAX COLLECTOR, PO BOX 579 | SANTA MARIA | CA | 93102 | |
| 4974175 | County of Santa Barbara | Treasurer-Tax Collector, 105 E Anapamu Street | Santa Barbara | CA | 93101 | |
| 4919136 | County of Santa Barbara Treasurer Tax Collector | P.O. Box 579 | Santa Barbara | CA | 93102-0579 | |
| 6013347 | COUNTY OF SANTA CLARA | 1555 BERGER DR STE 300 | SAN JOSE | CA | 95112-2716 | |
| 5868137 | COUNTY OF SANTA CLARA | ADDRESS ON FILE | | | | |
| 6116573 | COUNTY OF SANTA CLARA | 1555 Berger Drive | San Jose | CA | 95112 | |
| 6116571 | COUNTY OF SANTA CLARA | 180 West Hedding Street | San Jose | CA | 95110 | |
| 5868136 | COUNTY OF SANTA CLARA | ADDRESS ON FILE | | | | |
| 5868134 | COUNTY OF SANTA CLARA | ADDRESS ON FILE | | | | |
| 5868135 | COUNTY OF SANTA CLARA | ADDRESS ON FILE | | | | |
| 5868138 | COUNTY OF SANTA CLARA | ADDRESS ON FILE | | | | |
| 5864884 | COUNTY OF SANTA CLARA | ADDRESS ON FILE | | | | |
| 6116572 | COUNTY OF SANTA CLARA | 55 West Younger Avenue | San Jose | CA | 95110 | |
| 6116570 | COUNTY OF SANTA CLARA | 701 South Abel Street | Milpitas | CA | 95035 | |
| 4919140 | COUNTY OF SANTA CLARA | 70 W HEDDING ST E WING 11TH FL | SAN JOSE | CA | 95112 | |
| 4919138 | COUNTY OF SANTA CLARA | DEPARTMENT OF TAX AND COLLECTIONS, 70 W HEDDING ST | SAN JOSE | CA | 95110 | |
| 4919142 | County of Santa Clara | East Wing, 6th Floor, 70 West Hedding Street | San Jose | CA | 95110-1767 | |
| 4974176 | County of Santa Clara | Fiscal Services, PO Box 1897 | San Jose | CA | 95109 | |
| 4919141 | COUNTY OF SANTA CLARA | PARKS AND RECREATION DEPT, 70 W HEDDING ST E WING 2ND FL | SAN JOSE | CA | 95110 | |
| 4919139 | COUNTY OF SANTA CLARA | ROADS AND AIRPORTS DEPARTMENT, 101 SKYPORT DR | SAN JOSE | CA | 95110-1302 | |
| 4919137 | COUNTY OF SANTA CLARA | TAXES & COLLECTIONS, 1555 BERGER DR STE 300 | SAN JOSE | CA | 95112-2716 | |
| 4974376 | County of Santa Clara | The Bay Area Air Quality Management District, 375 Beale Street, Suite 600 | San Francisco | CA | 94105 | |
| 6072300 | COUNTY OF SANTA CLARA - 160 N MAIN ST | 2108 MANASSAS COURT | SAN JOSE | CA | 95116 | |
| 7334299 | County of Santa Clara Department of Tax and Collections | 70 W. Hedding Street 6th Floor  , East Wing | San Jose | CA | 95110 | |
| 5864397 | County of Santa Clara Facilities & Fleet | ADDRESS ON FILE | | | | |
| 6116574 | COUNTY OF SANTA CLARA VALLEY MEDICAL CENTER | 751 S. Bascom Ave | San Jose | CA | 95128 | |
| 5865667 | COUNTY OF SANTA CLARA, Government Agency | ADDRESS ON FILE | | | | |
| 6116575 | COUNTY OF SANTA CRUZ | 259 Water Street | Santa Cruz | CA | 95060 | |
| 4919144 | COUNTY OF SANTA CRUZ | 701 OCEAN ST #100 | SANTA CRUZ | CA | 95060 | |
| 4919145 | COUNTY OF SANTA CRUZ | 701 OCEAN ST RM 410 | SANTA CRUZ | CA | 95060-4070 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1915 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6116576 | COUNTY OF SANTA CRUZ | 979 17th Avenue | Santa Cruz | CA | 95062 | |
| 4974177 | County of Santa Cruz | County Auditor, 701 Ocean Street, Room 100 | Santa Cruz | CA | 95060 | |
| 4919147 | COUNTY OF SANTA CRUZ | DEPARTMENT OF PUBLIC WORKS, 701 OCEAN ST ROOM 100 | SANTA CRUZ | CA | 95060 | |
| 4919052 | COUNTY OF SANTA CRUZ | HEALTH SERVICES AGENCY, 701 OCEAN ST RM 312 | SANTA CRUZ | CA | 95060 | |
| 4974377 | County of Santa Cruz | Monterey Bay Air Resources District, 24580 Silver Cloud Ct. | Monterey | CA | 93940-6536 | |
| 4919143 | COUNTY OF SANTA CRUZ | TAX COLLECTOR, 701 OCEAN STREET-1ST FL | SANTA CRUZ | CA | 95061 | |
| 5863697 | COUNTY OF SANTA CRUZ | TAX COLLECTOR, PO BOX 1817 | SANTA CRUZ | CA | 95061 | |
| 4919146 | COUNTY OF SANTA CRUZ | WEIGHTS AND MEASURES, 175 WESTRIDGE DR | WATSONVILLE | CA | 95076 | |
| 6072303 | COUNTY OF SANTA CRUZ - 1400 EMELINE AVE | 877 CEDAR ST. STE 240 | SANTA CRUZ | CA | 95060 | |
| 6072304 | COUNTY OF SANTA CRUZ - 701 OCEAN ST | 804 Estates Dr. Ste 202 | Aptos | CA | 95003 | |
| 6072305 | COUNTY OF SANTA CRUZ - 701 OCEAN ST | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6118504 | County Of Santa Cruz ( Water St. Jail) | Carol Johnson, 701 Ocean Street, Room 330 | Santa Cruz | CA | 95060 | |
| 5865779 | County of Santa Cruz (Water Street Jail) | ADDRESS ON FILE | | | | |
| 4976414 | County of Santa Cruz Environmental Health | Scott Carson, 701 Ocean Street | Santa Cruz | CA | 95060 | |
| 5868140 | County of Santa Cruz Health Services Agency | ADDRESS ON FILE | | | | |
| 6072307 | County of Shasta | 1855 Placer Street, Suite 101 | Redding | CA | 96001 | |
| 5865495 | County of Shasta | ADDRESS ON FILE | | | | |
| 4919150 | COUNTY OF SHASTA | AIR QUALITY MGMT DIST, 1855 PLACER ST #101 | REDDING | CA | 96001 | |
| 4974178 | County of Shasta | Auditor-Controller, 1450 Court Street, Suite 238 | Redding | CA | 96001 | |
| 4919148 | COUNTY OF SHASTA | DEPT OF AGRICULTURE, 3179 BECHELLI LN #210 | REDDING | CA | 96002 | |
| 5863701 | COUNTY OF SHASTA | PO BOX 880 | REDDING | CA | 96099 | |
| 4974378 | County of Shasta | Shasta County AQMD, 1855 Placer Street, Ste. 101 | Redding | CA | 96001-1759 | |
| 6154730 | County of Shasta | Shasta County Dept of Agriculture, 3179 Bechelli Ln., Ste 210 | Redding | CA | 96002 | |
| 4919151 | COUNTY OF SHASTA | SMART BUSINESS RESOURCE CENTER, 1201 PLACE ST | REDDING | CA | 96001 | |
| 5803501 | COUNTY OF SHASTA | TAX COLLECTOR, PO BOX 991830 | REDDING | CA | 96099-1830 | |
| 7940824 | COUNTY OF SHASTA - DEPARTMENT OF PUBLIC WORKS | 1855 PLACER STREET | REDDING | CA | 96002 | |
| 6058747 | County of Shasta - Department of Public Works | Attn: Brandon Magby, 1855 Placer Street | Redding | CA | 96002 | |
| 6072312 | County of Shasta Department of Agriculture/Weights & Measures | 3179 Bechelli Lane, Suite 210 | Redding | CA | 96002 | |
| 6072313 | COUNTY OF SHASTA, DEPARTMENT OF PUBLIC WORKS | 1855 PLACER ST | REDDING | CA | 96001 | |
| 7940825 | COUNTY OF SIERRA | 100 COURTHOUSE SQUARE SUITE 14 | DOWNIEVILLE | CA | 95936 | |
| 4974379 | County of Sierra | Northern Sierra AQMD, 200 Litton Dr., Suite 320, P.O. Box 2509 | Grass Valley | CA | 95945-2509 | |
| 5863709 | COUNTY OF SIERRA | PO BOX 425 | DOWNIEVILLE | CA | 95936 | |
| 4919152 | COUNTY OF SIERRA | PO DRAWER D | DOWNIEVILLE | CA | 95936 | |
| 5863708 | COUNTY OF SIERRA | TAX COLLECTOR, PO BOX 376 | DOWNIEVILLE | CA | 95936 | |
| 4974179 | County of Sierra | Treasurer, 100 Courthouse Square, Suite 14 | Downieville | CA | 95936 | |
| 4919153 | COUNTY OF SISKIYOU | 311 4TH ST | YREKA | CA | 96097 | |
| 7940826 | COUNTY OF SISKIYOU | 311 FOURTH STREET | YREKA | CA | 96097 | |
| 4974180 | County of Siskiyou | Auditor-Controller-Recorder, 311 Fourth Street | Yreka | CA | 96097 | |
| 4974380 | County of Siskiyou | Siskiyou County APCD, 525 So. Foothill Dr. | Yreka | CA | 96097-3036 | |
| 7940827 | COUNTY OF SOLANO | 301 COUNTY AIRPORT ROAD SUITE 205 | VACAVILLE | CA | 95688 | |
| 6116577 | COUNTY OF SOLANO | 501 Delaware Street | Fairfield | CA | 94533 | |
| 4974181 | County of Solano | Auditor - Controller, 675 Texas Street, Suite 2800 | Fairfield | CA | 94533 | |
| 4919155 | COUNTY OF SOLANO | AUDITOR-CONTROLLERS OFFICE, 675 TEXAS ST STE 2800 | FAIRFIELD | CA | 94533 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1915 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1916 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6072319 | County of Solano | Nut Tree Airport, 301 County Airport Rd., Suite 205 | Vacaville | CA | 95688 | |
| 5863711 | COUNTY OF SOLANO | PO BOX 957 | FAIRFIELD | CA | 94533 | |
| 4919154 | COUNTY OF SOLANO | TAX COLLECTOR, 600 TEXAS ST | FAIRFIELD | CA | 94533 | |
| 4974381 | County of Solano | The Bay Area Air Quality Management District, 375 Beale Street, Suite 600 | San Francisco | CA | 94105 | |
| 5863717 | COUNTY OF SONOMA | % SONOMA COUNTY PROBATION CAMP, 6201 EASTSIDE RD | FORESTVILLE | CA | 95436 | |
| 6072320 | COUNTY OF SONOMA | 2300 COUNTY CENTER DR., SUITE 120A | SANTA ROSA | CA | 95403 | |
| 6140353 | COUNTY OF SONOMA | ADDRESS ON FILE | | | | |
| 6011101 | COUNTY OF SONOMA | 2300 COUNTY CTR DR STE A200 | SANTA ROSA | CA | 95403 | |
| 4919163 | COUNTY OF SONOMA | 2300 COUNTY CENTER DR | SANTA ROSA | CA | 95403 | |
| 6072321 | COUNTY OF SONOMA | 2300 COUNTY CENTERY DR., SUITE 120A | SANTA ROSA | CA | 95403 | |
| 6143178 | COUNTY OF SONOMA | ADDRESS ON FILE | | | | |
| 6143068 | COUNTY OF SONOMA | ADDRESS ON FILE | | | | |
| 6116578 | COUNTY OF SONOMA | 2680 Ventura - Fuel Cell | Santa Rosa | CA | 95403 | |
| 6139570 | COUNTY OF SONOMA | ADDRESS ON FILE | | | | |
| 6139865 | COUNTY OF SONOMA | ADDRESS ON FILE | | | | |
| 6139437 | COUNTY OF SONOMA | ADDRESS ON FILE | | | | |
| 4919158 | COUNTY OF SONOMA | 585 FISCAL DR STE 100 | SANTA ROSA | CA | 95403 | |
| 6011371 | COUNTY OF SONOMA | 7400 STEVE OLSON LANE | FORESTVILLE | CA | 95436 | |
| 4919157 | COUNTY OF SONOMA | 775 ADMINISTRATION DR | SANTA ROSA | CA | 95403 | |
| 4919160 | COUNTY OF SONOMA | ATTN: ACCOUNTING, 600 ADMISTRATION DR RM 104 J | SANTA ROSA | CA | 95403 | |
| 4974182 | County of Sonoma | Adm. Services Officer I, 575 Administrative Dr., Room 104A | Santa Rosa | CA | 95403 | |
| 5912922 | County of Sonoma | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II, Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4945325 | County of Sonoma | Baron & Budd, P.C., Scott Summy, John P. Fiske, Torri Sherlin, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5912880 | County of Sonoma | Bruce D. Goldstein, County Counsel, Debbie F. Latham, Chief Deputy County Counsel, Petra Bruggisser, Deputy County Counsel, Office of the County Counsel, 575 Administration Drive, Room 105 | Santa Rosa | CA | 95403-2815 | |
| 6144544 | COUNTY OF SONOMA | ADDRESS ON FILE | | | | |
| 6139742 | COUNTY OF SONOMA | ADDRESS ON FILE | | | | |
| 6139908 | COUNTY OF SONOMA | ADDRESS ON FILE | | | | |
| 6139652 | COUNTY OF SONOMA | ADDRESS ON FILE | | | | |
| 6142533 | COUNTY OF SONOMA | ADDRESS ON FILE | | | | |
| 6140265 | COUNTY OF SONOMA | ADDRESS ON FILE | | | | |
| 6143134 | COUNTY OF SONOMA | ADDRESS ON FILE | | | | |
| 6144680 | COUNTY OF SONOMA | ADDRESS ON FILE | | | | |
| 4919156 | COUNTY OF SONOMA | DEPT OF EMERGENCY SERVICES, 2300 COUNTY CENTER DR #221A | SANTA ROSA | CA | 95403 | |
| 5006524 | County of Sonoma | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5912895 | County of Sonoma | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5912948 | County of Sonoma | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ., Thorsnes Bartolotta McGuire LLP, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7239762 | County of Sonoma | Lamb & Kawakami, Barry S. Glaser, Thomas G. Kelch , 333 South Grand Avenue, Suite 4200 | Los Angeles | CA | 90071 | |
| 7219812 | County of Sonoma | Lamb & Kawakami, Barry S. Glaser, Thomas S. Glaser, 333 South Grand Avenue, Suite 4200 | Los Angeles | CA | 90071 | |
| 5006523 | County of Sonoma | Office of the County Counsel, Bruce D Goldstein, Debbie F Latham,, Petra Bruggisser, 575 Administration Drive, Room 105 | Santa Rosa | CA | 95403-2815 | |
| 4919161 | COUNTY OF SONOMA | PERMIT & RESOURCE MANAGEMENT DEPT, 2550 VENTURA AVE | SANTA ROSA | CA | 95403-2829 | |
| 5912909 | County of Sonoma | Scott Summy (Pro Hac VicePending), John P. Fiske, Torri Sherlin, Baron & Budd, P.C., 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 4945324 | County of Sonoma | Singleton Law Firm, APC, Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 4919159 | COUNTY OF SONOMA | SONOMA COUNTY PROBATION CAMP, 6201 EASTSIDE RD | FORESTVILLE | CA | 95436 | |
| 7239762 | County of Sonoma | Tambra Curtis , Deputy County Counsel IV, County of Sonoma, 585 Fiscal Drive, Room 100 | Santa Rosa | CA | 95403 | |
| 4945326 | County of Sonoma | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5912935 | County of Sonoma | Terry Singleton, ESQ., Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 4974382 | County of Sonoma | The Bay Area Air Quality Management District, 375 Beale Street, Suite 600 | San Francisco | CA | 94105 | |
| 5006525 | County of Sonoma | Thorsnes Bartolotta McGuire LLP, John F McGuire, Jr, ESQ, Ian C Fusselman, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7223351 | County of Sonoma | ADDRESS ON FILE | | | | |
| 7223351 | County of Sonoma | ADDRESS ON FILE | | | | |
| 7309324 | County Of Sonoma | Tambra Curtis, 575 Administration Dr. Rm 105A | Santa Rosa | CA | 95403 | |
| 6072325 | County of Sonoma (Chanate Buildings) | 2300 County Center Drive, A200 | Santa Rosa | CA | 95404 | |
| 6072326 | COUNTY OF SONOMA, DEPT OF GENERAL SERVICES | 2300 COUNTY CTR DR STE A200 | SANTA ROSA | CA | 95403 | |
| 6072331 | COUNTY OF SONOMA, PERMIT & RESOURCE MANAGEMENT DEPT | 2550 VENTURA AVE | SANTA ROSA | CA | 95403 | |
| 6072332 | COUNTY OF SONOMA, SONOMA COUNTY PROBATION CAMP | 7400 STEVE OLSON LANE | FORESTVILLE | CA | 95436 | |
| 7940828 | COUNTY OF STANISLAUS | 1010 10TH STREET SUITE 5100 | MODESTO | CA | 95354 | |
| 4919164 | COUNTY OF STANISLAUS | 1010 10TH ST | MODESTO | CA | 95353 | |
| 5863722 | COUNTY OF STANISLAUS | PO BOX 770 | MODESTO | CA | 95353-0770 | |
| 4974183 | County of Stanislaus | Revenue Division Supervisor, 1010 10th Street, Suite 5100 | Modesto | CA | 95354 | |
| 4974383 | County of Stanislaus | San Joaquin Valley APCD, 1990 E. Gettysburg | Fresno | CA | 93726 | |
| 7158011 | County of Stanislaus Auditor-Controller | 1010 10th Street, Suite 5100 | Modesto | CA | 95354 | |
| 7940829 | COUNTY OF SUTTER | 463 SECOND STREET ROOM 117 | YUBA CITY | CA | 95991 | |
| 4919165 | COUNTY OF SUTTER | 466 SECOND ST | YUBA CITY | CA | 95991 | |
| 4974184 | County of Sutter | Auditor-Controller, 463 Second Street, Room 117 | Yuba City | CA | 95991 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4919166 | COUNTY OF SUTTER | COMMUNITY SERVICES DEPT, 1130 CIVIC CENTER BLVD STE A | YUBA CITY | CA | 95993 | |
| 4974384 | County of Sutter | Feather River AQMD, 541 Washington Avenue | Yuba City | CA | 95991 | |
| 6072337 | County of Tehama | 633 Washington Street, Room 36 | Red Bluff | CA | 96080 | |
| 6072338 | County of Tehama | 9380 San Benito Avenue | GERBER | CA | 96035 | |
| 4974185 | County of Tehama | Chief Administrator, 727 Oak Street | Red Bluff | CA | 96080 | |
| 7073982 | County of Tehama | County Counsel, 727 Oak Street | Red Bluff | CA | 96080 | |
| 5863726 | COUNTY OF TEHAMA | PO BOX 38 | RED BLUFF | CA | 96080 | |
| 4974385 | County of Tehama | Tehama County APCD, PO Box 1169 | Red Bluff | CA | 96080 | |
| 7072605 | County of Tehama Tax Collector | County Counsel, 727 Oak Street | Red Bluff | CA | 96080 | |
| 7073842 | County of Tehama Tax Collector | County of Tehama, County Counsel, 727 Oak Street | Red Bluff | CA | 96080 | |
| 7072605 | County of Tehama Tax Collector | P.O. Box 769 | Red Bluff | CA | 96080 | |
| 7073522 | County of Tehama Tax Collector | Tax Collector, P.O. Box 769 | Red Bluff | CA | 96080 | |
| 7940830 | COUNTY OF TRINITY | 11 COURT STREET | WEAVERVILLE | CA | 96093 | |
| 4974186 | County of Trinity | County Auditor Controller, 11 Court Street | Weaverville | CA | 96093 | |
| 4974386 | County of Trinity | North Coast Unified AQMD, 707 L Street | Eureka | CA | 95501 | |
| 5865451 | COUNTY OF TRINITY | ADDRESS ON FILE | | | | |
| 4919167 | COUNTY OF TRINITY | PO DRAWER AK | WEAVERVILLE | CA | 96093 | |
| 4919168 | COUNTY OF TULARE | 2800 WEST BURREL AVE | VISALIA | CA | 93291 | |
| 7940831 | COUNTY OF TULARE | 2800 WEST BURREL | VISALIA | CA | 93291 | |
| 4974187 | County of Tulare | Chief Clerk, 2800 West Burrel | Visalia | CA | 93291 | |
| 4974387 | County of Tulare | San Joaquin Valley APCD, 1990 E. Gettysburg | Fresno | CA | 93726 | |
| 7940832 | COUNTY OF TUOLUMNE | 2 SOUTH GREEN STREET | SONORA | CA | 95370 | |
| 7220722 | County of Tuolumne | c/o Christopher Schmidt, Deputy County Counsel, 2 South Green Street | Sonora | CA | 95370 | |
| 4974188 | County of Tuolumne | County Administrator, 2 South Green Street | Sonora | CA | 95370 | |
| 5863729 | COUNTY OF TUOLUMNE | TAX COLLECTOR, PO BOX 3248 | SONORA | CA | 95370 | |
| 4919169 | COUNTY OF TUOLUMNE | TUOLUMNE CNTY COMM RESRCES AGENCY, 2 S GREEN ST | SONORA | CA | 95370 | |
| 4974388 | County of Tuolumne | Tuolumne County APCD, 22365 Airport | Columbia | CA | 95310 | |
| 5868142 | COUNTY OF YOLO | ADDRESS ON FILE | | | | |
| 4919170 | COUNTY OF YOLO | 625 COURT ST RM 103 | WOODLAND | CA | 95695 | |
| 7940833 | COUNTY OF YOLO | 625 COURT STREET ROOM 102 | WOODLAND | CA | 95695 | |
| 6072345 | County of Yolo | 625 Court Street | Woodland | CA | 95695 | |
| 4919172 | COUNTY OF YOLO | CLIMATE ACTION AND SUSTAINABILITY, 292 W BEAMER ST | WOODLAND | CA | 95620 | |
| 7230194 | County of Yolo | c/o Eric May, Senior Deputy County Counsel, 625 Court Street, Room 201 | Woodland | CA | 95695 | |
| 4974189 | County of Yolo | Manager of CA and Budget, 625 Court Street, Room 102 | Woodland | CA | 95695 | |
| 4919171 | COUNTY OF YOLO | PLANNING AND PUBLIC WORKS DEPT, 292 WEST BEAMER ST | WOODLAND | CA | 95695 | |
| 5863735 | COUNTY OF YOLO | PO BOX 1268 | WOODLAND | CA | 95776 | |
| 5863733 | COUNTY OF YOLO | YOLO ENERGY WATCH, PO BOX 1268 | WOODLAND | CA | 95776 | |
| 4974389 | County of Yolo | Yolo-Solano AQMD, 1947 Galileo Ct., Ste. 103 | Davis | CA | 95616-4882 | |
| 5863736 | COUNTY OF YOLO STATE OF CALIFORNIA | PO BOX 1268 | WOODLAND | CA | 95776 | |
| 4919173 | COUNTY OF YOLO STATE OF CALIFORNIA | PO Box 1995 | WOODLAND | CA | 95776 | |
| 7940834 | COUNTY OF YUBA | 915 8TH STREET SUITE 103 | MARYSVILLE | CA | 95901 | |
| 4919178 | COUNTY OF YUBA | 915 8TH ST STE 117 | MARYSVILLE | CA | 95901 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1919 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5912927 | County of Yuba | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II, Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7223208 | County of Yuba | Baron & Budd, P.C., John Fiske/Scott Summy, 3102 Oak Lawn Ave. Ste. 1100 | Dallas | TX | 75219 | |
| 7230777 | County of Yuba | Baron & Budd, P.C., John Fiske/Scott Summy, 3102 Oak Lawn Ave. Ste.1100 | Dallas | TX | 75219 | |
| 4974190 | County of Yuba | County Treasurer/Tax Collector, 915 8th Street, Suite 103 | Marysville | CA | 95901 | |
| 5912886 | County of Yuba | ADDRESS ON FILE | | | | |
| 5912914 | County of Yuba | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | Ca | 92101 | |
| 4919174 | COUNTY OF YUBA | ENVIRONMENTAL HEALTH DEPT, 915 8TH ST #123 | MARYSVILLE | CA | 95901 | |
| 4974390 | County of Yuba | Feather River AQMD, 541 Washington Avenue | Yuba City | CA | 95991 | |
| 5912953 | County of Yuba | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ., Thorsnes Bartolotta McGuire LLP, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7284742 | County of Yuba | Michael J. Ciccozzi, County Counsel, 915 8th Street, Suite 111 | Marysville | CA | 95901 | |
| 7223208 | County of Yuba | Sander L. Esserman, Stutzman, Bromberg, Esser,am & Plifka, 2323 Bryan Street, Suite 2200 | Dallas | TX | 75201 | |
| 5912901 | County of Yuba | Scott Summy (Pro Hac Vice Pending)(Texas Bar No. 19507500), John Fiske (Sbn 249256), Britt Strottman (209595), Baron & Budd, P.C., 11440 West Bernardo Court Suite 265 | San Diego | Ca | 92127 | |
| 4919175 | COUNTY OF YUBA | TAX COLLECTOR, 935 14TH ST | MARYSVILLE | CA | 95901-4129 | |
| 5912940 | County of Yuba | Terry Singleton, ESQ., Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 4919176 | COUNTY OF YUBA | YUBA COUNTY TREASURER, 915 8TH ST #103 | MARYSVILLE | CA | 95901 | |
| 4919177 | COUNTY OF YUBA | YUBA COUNTY WEIGHTS & MEASURES, 915 8TH ST STE 127 | MARYSVILLE | CA | 95901 | |
| 7940835 | COUNTY OF YUBA (YUBA COUNTY COMMUNITY) | 915 8TH ST #123 | MARYSVILLE | CA | 95901 | |
| 6072350 | County of Yuba (Yuba County Community) | COUNTY OF YUBA, ENVIRONMENTAL HEALTH DEPT, 915 8TH ST #123 | MARYSVILLE | CA | 95901 | |
| 6072351 | County Restaurant Supply Company | 711 OLD COUNTY ROAD | San Carlos | CA | 94070 | |
| 5918259 | County Right Inc. | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947698 | County Right Inc. | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947699 | County Right Inc. | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5918258 | County Right Inc. | ADDRESS ON FILE | | | | |
| 4947697 | County Right Inc. | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5918260 | County Right Inc. | Robert W. Jackson, Esq., #117228, Law Offices of Robert W. Jackson, APC, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5918261 | County Right Inc. | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4919179 | COUNTY SAN JOAQUIN | 44 N SANJOAQUIN ST | STOCKTON | CA | 95202 | |
| 7940836 | COUNTY SANITATION DISTRICT NO. 4 | 100 EAST SUNNYOAKS AVENUE | CAMPBELL | CA | 95008 | |
| 6045003 | County Sanitation District No. 4 | Campbell Sanitary Sewer Services, 100 East Sunnyoaks Avenue | Campbell | CA | 95008 | |
| 4939574 | County Service Area 43, County of Tuolumne-Zitnik, Denise | 2 S Green St | Sonora | CA | 95370 | |
| 5992254 | Coupe, Justin | ADDRESS ON FILE | | | | |
| 4919180 | COUPLING CORPORATION OF AMERICA | 250 N MAIN ST | JACOBUS | PA | 17407 | |
| 4919181 | COURAGE WORLDWIDE INC | 3031 STANFORD RANCH RD STE 2 339 | ROCKLIN | CA | 95765 | |
| 7324853 | Couret, Guillaume | ADDRESS ON FILE | | | | |
| 6072355 | Courneen, Casey | ADDRESS ON FILE | | | | |
| 4958090 | Courpet, John P | ADDRESS ON FILE | | | | |
| 7333182 | Courrier, Brandi | ADDRESS ON FILE | | | | |
| 7333182 | Courrier, Brandi | ADDRESS ON FILE | | | | |
| 6143431 | COURSEN MARY E | ADDRESS ON FILE | | | | |
| 5001804 | Coursen, Henry | Demas Law Group, P.C., John N. Demas, Esq., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001805 | Coursen, Henry | Eric Ratinoff Law Corp, Eric Ratinoff, Esq., Coell M. Simmons, Esq, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5001806 | Coursen, Henry | Fricdemann Goldberg LLP, John F. Friedemann, Esq., 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009815 | Coursen, Henry | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7140970 | COURSEN, HENRY ALONZO | ADDRESS ON FILE | | | | |
| 7140970 | COURSEN, HENRY ALONZO | ADDRESS ON FILE | | | | |
| 7140970 | COURSEN, HENRY ALONZO | ADDRESS ON FILE | | | | |
| 5001801 | Coursen, Mary | Demas Law Group, P.C., John N. Demas, Esq., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001802 | Coursen, Mary | Eric Ratinoff Law Corp, Eric Ratinoff, Esq., Coell M. Simmons, Esq, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5001803 | Coursen, Mary | Fricdemann Goldberg LLP, John F. Friedemann, Esq., 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009814 | Coursen, Mary | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7158410 | COURSEN, MARY ELLEN | ERIC RATINOFF, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158410 | COURSEN, MARY ELLEN | ROBERT W JACKSON, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 7201887 | Coursey, James Cabell | ADDRESS ON FILE | | | | |
| 4963709 | Coursey, Phillip H | ADDRESS ON FILE | | | | |
| 4944200 | Courshon, James | 10 Rockwood Ct. | San Mateo | CA | 94551 | |
| 5822692 | Courshon, James Robert and Carole Jean | ADDRESS ON FILE | | | | |
| 4919182 | COURT APPOINTED SPECIAL ADVOCATES | OF FRESNO AND MADERA CTY, 1252 FULTON MALL | FRESNO | CA | 93721 | |
| 4919183 | COURT APPOINTED SPECIAL ADVOCATES | OF SAN LUIS OBISPO COUNTY, 75 HIGUERA ST STE 180 | SAN LUIS OBISPO | CA | 93401 | |
| 4919704 | COURT APPOINTED SPECIAL ADVOCATES | OF SANTA CRUZ COUNTY, 813 FREEDOM BLVD | WATSONVILLE | CA | 95076 | |
| 7139704 | Court Tanouye, et al. (See Attached Completed Proof of Claim) | ADDRESS ON FILE | | | | |
| 6124588 | Court Tanouye, Tomoko Tanouye | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6124595 | Court Tanouye, Tomoko Tanouye | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124602 | Court Tanouye, Tomoko Tanouye | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6010123 | Court Tanouye, Tomoko Tanouye | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 4979762 | Court, Alice | ADDRESS ON FILE | | | | |
| 4919185 | COURTCALL LLC | 6383 ARIZONA CIR | LOS ANGELES | CA | 90045 | |
| 7683979 | COURTENAY MITCHELL WILSON | ADDRESS ON FILE | | | | |
| 7764778 | COURTENAY MITCHELL WILSON & JAMES E WILSON JR | TR UA NOV 16 06 THE COURTENAY M WILSON REVOCABLE TRUST, 11740 ASBURY CIR APT 1214 | SOLOMONS | MD | 20688-3068 | |
| 7223716 | Courter, Eric | ADDRESS ON FILE | | | | |
| 4985694 | Courter, Frank | ADDRESS ON FILE | | | | |
| 4940862 | Courtesy Auto Service-Wang, Shihkwang | 301 sango Ct | Milpitas | CA | 95035 | |
| 4919186 | COURTHOUSE NEWS SERVICE | 30 N RAYMOND AVE STE 310 | PASADENA | CA | 91103 | |
| 7184316 | Courtney Ann Carroll | ADDRESS ON FILE | | | | |
| 7184316 | Courtney Ann Carroll | ADDRESS ON FILE | | | | |
| 7683980 | COURTNEY BICKEL LAMBERTH | ADDRESS ON FILE | | | | |
| 6013119 | COURTNEY BLAKE | ADDRESS ON FILE | | | | |
| 7683981 | COURTNEY C C CALKINS | ADDRESS ON FILE | | | | |
| 7683982 | COURTNEY C SKINNER | ADDRESS ON FILE | | | | |
| 7683983 | COURTNEY C WEBER | ADDRESS ON FILE | | | | |
| 7326340 | Courtney Callen | ADDRESS ON FILE | | | | |
| 7683984 | COURTNEY COLBERT MERCER | ADDRESS ON FILE | | | | |
| 7327808 | Courtney Coolidge | 2505 Covillaud Street | Marysville | CA | 95901 | |
| 7153497 | Courtney Courville | ADDRESS ON FILE | | | | |
| 7153497 | Courtney Courville | ADDRESS ON FILE | | | | |
| 7153497 | Courtney Courville | ADDRESS ON FILE | | | | |
| 7683985 | COURTNEY D ELDER | ADDRESS ON FILE | | | | |
| 7193384 | COURTNEY D TENDER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193384 | COURTNEY D TENDER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7683986 | COURTNEY DESIMONE | ADDRESS ON FILE | | | | |
| 7192408 | COURTNEY DYAR | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192408 | COURTNEY DYAR | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7933362 | COURTNEY F ALLEN.;. | 5101 KELLER RIDGE DR | CLAYTON | CA | 94517 | |
| 7193114 | Courtney Gray Hundley | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193114 | Courtney Gray Hundley | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7683987 | COURTNEY J BROOKS | ADDRESS ON FILE | | | | |
| 7768971 | COURTNEY J JUNG | 1754B STOCKTON ST | SAN FRANCISCO | CA | 94133-7125 | |
| 7196536 | Courtney Kimberley Muniz | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196536 | Courtney Kimberley Muniz | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196536 | Courtney Kimberley Muniz | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7683988 | COURTNEY L FRAZIER | ADDRESS ON FILE | | | | |
| 7200949 | COURTNEY L YATES | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7200949 | COURTNEY L YATES | ADDRESS ON FILE | | | | |
| 7781663 | COURTNEY LYNN NUGENT | 7754 BERNICE CT | ROHNERT PARK | CA | 94928-4020 | |
| 7683989 | COURTNEY MCCORMICK | ADDRESS ON FILE | | | | |
| 7781609 | COURTNEY MICHELLE HAVNER | 2090 SECLUDED CT | AUBURN | CA | 95603-6077 | |
| 5918266 | Courtney Modena | ADDRESS ON FILE | | | | |
| 5918265 | Courtney Modena | ADDRESS ON FILE | | | | |
| 5918262 | Courtney Modena | ADDRESS ON FILE | | | | |
| 5918264 | Courtney Modena | ADDRESS ON FILE | | | | |
| 5918263 | Courtney Modena | ADDRESS ON FILE | | | | |
| 7198377 | COURTNEY PARSONS | ADDRESS ON FILE | | | | |
| 7206174 | COURTNEY PARSONS | ADDRESS ON FILE | | | | |
| 7198377 | COURTNEY PARSONS | ADDRESS ON FILE | | | | |
| 7683990 | COURTNEY POOLE | ADDRESS ON FILE | | | | |
| 7683991 | COURTNEY RAE PASCO | ADDRESS ON FILE | | | | |
| 7683992 | COURTNEY W CONNER | ADDRESS ON FILE | | | | |
| 7200948 | COURTNEY YATES | ADDRESS ON FILE | | | | |
| 7200948 | COURTNEY YATES | ADDRESS ON FILE | | | | |
| 7327364 | Courtney, Chris Sean | ADDRESS ON FILE | | | | |
| 4910028 | Courtney, Clell | ADDRESS ON FILE | | | | |
| 6123098 | Courtney, Clell | ADDRESS ON FILE | | | | |
| 6123105 | Courtney, Clell | ADDRESS ON FILE | | | | |
| 4949882 | Courtney, Clell | ADDRESS ON FILE | | | | |
| 7474185 | Courtney, John | ADDRESS ON FILE | | | | |
| 7982268 | Courtney, John | ADDRESS ON FILE | | | | |
| 7474185 | Courtney, John | ADDRESS ON FILE | | | | |
| 4977197 | Courtney, Marvin | ADDRESS ON FILE | | | | |
| 7468222 | Courtney, Sarah | ADDRESS ON FILE | | | | |
| 4934689 | Courtney, Teri | 229 Flood rd | Auburn | CA | 95603 | |
| 4963982 | Courtright, Brad | ADDRESS ON FILE | | | | |
| 4996324 | Courtright, Douglas | ADDRESS ON FILE | | | | |
| 4996377 | Courtright, Nora | ADDRESS ON FILE | | | | |
| 4938994 | Courtyard by Marriott-ElKabbany, Nader | 4320 El Camino Real | Los Altos | CA | 94022 | |
| 4912868 | Courval, Jeremy | ADDRESS ON FILE | | | | |
| 7685009 | COURY, DARRYL PAUL | ADDRESS ON FILE | | | | |
| 4994069 | Cousin, Mary Ann | ADDRESS ON FILE | | | | |
| 4978533 | Cousineau, Carol | ADDRESS ON FILE | | | | |
| 7203444 | COUSINO, JEREMY | ADDRESS ON FILE | | | | |
| 4998361 | Cousino, Michelle | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 6139537 | COUSINS DORLA TR | ADDRESS ON FILE | | | | |
| 7192059 | Cousins, Connie | ADDRESS ON FILE | | | | |
| 4979318 | Cousins, Eileen | ADDRESS ON FILE | | | | |
| 4980488 | Cousins, Jack | ADDRESS ON FILE | | | | |
| 4934829 | Coutermarsh, Laura & Ray | 5921 Sunnybrook Lane | Dixon | CA | 95620 | |
| 4935818 | Couthren, Joe | 19698 Valley Lane | Redding | CA | 96002 | |
| 4970116 | Coutinho B. Gadelha, Gisela | ADDRESS ON FILE | | | | |
| 4998696 | Coutnry Cliffs LLC | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 5991669 | Couto Partnership, Kennedy | 1669 County Road V, Attn. Dan Kennedy | Glenn | CA | 95943 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4943274 | Couto Partnership, Kennedy | 1669 County Road V | Glenn | CA | 95943 | |
| 5868143 | Couto, Alyssa | ADDRESS ON FILE | | | | |
| 7071796 | Couto, Jimmy | ADDRESS ON FILE | | | | |
| 7071796 | Couto, Jimmy | ADDRESS ON FILE | | | | |
| 7157405 | Coutolenc, Elizabeth | ADDRESS ON FILE | | | | |
| 4972457 | Coutts, Adam | ADDRESS ON FILE | | | | |
| 4980384 | Coutts, Linda | ADDRESS ON FILE | | | | |
| 4935629 | Couture, Christina | 6329 N 11TH AVE | Hanford | CA | 93230 | |
| 6167097 | Couturier, Louise M | ADDRESS ON FILE | | | | |
| 5865469 | Couty of Santa Clara | ADDRESS ON FILE | | | | |
| 6072356 | Covanta Stanislaus, Inc. (Stanislaus County Resource Recovery Facility) | 4040 Fink Rd | Crows Landing | CA | 95313 | |
| 7481072 | Covard, Randell Boyd | ADDRESS ON FILE | | | | |
| 4943652 | Covarrubias, Alvaro | 930 W Edmundson Ave | Morgan Hill | CA | 95037 | |
| 7764785 | COVARRUBIAS, FEDERICO P & MARIA | ADDRESS ON FILE | | | | |
| 4914584 | Covarrubias, Jesus | ADDRESS ON FILE | | | | |
| 6168439 | Covarrubias, Jose | ADDRESS ON FILE | | | | |
| 5982244 | COVARRUBIAS, MICHAEL | 3430 Silverado Trail, St. Helena, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4940123 | COVARRUBIAS, MICHAEL | 3430 Silverado Trail, St. Helena | Larkspur | CA | 94939 | |
| 7179362 | Covell Revocable Inter Vivos Trust | Sieglock Law, A.P.C., Christopher Sieglock, 295951, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4919187 | COVELL VILLAGE COMPANY | 3500 ANDERSON RD | DAVIS | CA | 95616 | |
| 4981676 | Covell, Albert | ADDRESS ON FILE | | | | |
| 7180280 | Covell, Albert Frederick | ADDRESS ON FILE | | | | |
| 7212566 | Covell, Jean | ADDRESS ON FILE | | | | |
| 7173741 | Covell, Jean C. | ADDRESS ON FILE | | | | |
| 7208768 | Covell, Richard | ADDRESS ON FILE | | | | |
| 4956359 | Covello, Amanda D. | ADDRESS ON FILE | | | | |
| 7255917 | Covell-Roberts, Sarah Lynn | ADDRESS ON FILE | | | | |
| 7255917 | Covell-Roberts, Sarah Lynn | ADDRESS ON FILE | | | | |
| 4919188 | COVENANT FELLOWSHIP PRESBYTERIAN | CHURCH, 5146 OLD REDWOOD HWY | SANTA ROSA | CA | 95403 | |
| 4919189 | COVENANT HOUSE CALIFORNIA | 1325 N WESTERN AVE | LOS ANGELES | CA | 90027 | |
| 4919190 | COVENTRY HEALTH CARE WORKERS | COMPENSATION INC, 6720 B ROCKLEDGE DR STE 800 | BETHESDA | MD | 20817 | |
| 7459905 | Cover, Andrew | ADDRESS ON FILE | | | | |
| 7458952 | Cover, Christopher | ADDRESS ON FILE | | | | |
| 7460473 | Cover, Karen | ADDRESS ON FILE | | | | |
| 7459889 | Cover, Samantha | ADDRESS ON FILE | | | | |
| 5009804 | Coverse, Barbara | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda J Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009803 | Coverse, Barbara | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001790 | Coverse, Barbara | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4958897 | Coverson, Lonell D | ADDRESS ON FILE | | | | |
| 5886733 | Coverson, Lonell D | ADDRESS ON FILE | | | | |
| 7255849 | Covert, Bonnie | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4959946 | Covert, Dustin Louis | ADDRESS ON FILE | | | | |
| 4995495 | Covert, Gary | ADDRESS ON FILE | | | | |
| 7266691 | Covert, Gary | Frantz Law Group, APLC , 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4988601 | Covert, Jerry | ADDRESS ON FILE | | | | |
| 6163423 | Covert, Joseph Allen | ADDRESS ON FILE | | | | |
| 7315294 | COVERT, JULIE | ADDRESS ON FILE | | | | |
| 7341092 | Covert, Julie | ADDRESS ON FILE | | | | |
| 4982675 | Covert, Norman | ADDRESS ON FILE | | | | |
| 7178967 | Covert, Ronald | ADDRESS ON FILE | | | | |
| 4962542 | Covert, Trevor lee | ADDRESS ON FILE | | | | |
| 6142431 | COVEY JEFFREY A | ADDRESS ON FILE | | | | |
| 4966986 | Covey, Joey Lynn | ADDRESS ON FILE | | | | |
| 4967278 | Covey, John Alan | ADDRESS ON FILE | | | | |
| 6072358 | Covey, John Alan | ADDRESS ON FILE | | | | |
| 4914679 | Covey, Lena Rae | ADDRESS ON FILE | | | | |
| 6160244 | Covich, Frank J | ADDRESS ON FILE | | | | |
| 4969319 | Covich, Tyler Ivan | ADDRESS ON FILE | | | | |
| 4969685 | Coviello, Paul W. | ADDRESS ON FILE | | | | |
| 4919191 | COVINGTON & BURLING LLP | ONE CITY CENTER 850 TENTH ST N | WASHINGTON | DC | 20001 | |
| 4932985 | Covington & Burling LLP | One CityCenter 850 Tenth Street N.W. | Washington | DC | 20001 | |
| 6131294 | COVINGTON TAMI L & THOMAS JT | ADDRESS ON FILE | | | | |
| 4980619 | Covington, Alan | ADDRESS ON FILE | | | | |
| 7219981 | Covington, Darleta | ADDRESS ON FILE | | | | |
| 7246894 | Covington, Grace | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6170588 | Covington, Latheatus | ADDRESS ON FILE | | | | |
| 4993598 | Covington, Lee | ADDRESS ON FILE | | | | |
| 4955988 | Covington, Tina R | ADDRESS ON FILE | | | | |
| 4979016 | Covolo, Ronald | ADDRESS ON FILE | | | | |
| 6139886 | COWAN BRUCE M TR | ADDRESS ON FILE | | | | |
| 6133144 | COWAN BRUCE M TR | ADDRESS ON FILE | | | | |
| 6133142 | COWAN BRUCE M TR | ADDRESS ON FILE | | | | |
| 6139772 | COWAN BRUCE M TR | ADDRESS ON FILE | | | | |
| 6135106 | COWAN CHARLOTTE K AND KENNETH T | ADDRESS ON FILE | | | | |
| 6133655 | COWAN ROBERT A AND LYNNE J | ADDRESS ON FILE | | | | |
| 6139455 | COWAN VIRGIL J & PATRICIA ANN | ADDRESS ON FILE | | | | |
| 7186703 | Cowan, Amanda Violet | ADDRESS ON FILE | | | | |
| 7186703 | Cowan, Amanda Violet | ADDRESS ON FILE | | | | |
| 4977839 | Cowan, Barbara | ADDRESS ON FILE | | | | |
| 7186704 | Cowan, Bryon Alan | ADDRESS ON FILE | | | | |
| 7186704 | Cowan, Bryon Alan | ADDRESS ON FILE | | | | |
| 7689163 | COWAN, EDWARD  P | ADDRESS ON FILE | | | | |
| 7897319 | COWAN, EDWARD P | ADDRESS ON FILE | | | | |
| 7181680 | Cowan, Gina | ADDRESS ON FILE | | | | |
| 7181680 | Cowan, Gina | ADDRESS ON FILE | | | | |
| 7313282 | Cowan, Glen Moore | ADDRESS ON FILE | | | | |
| 4960211 | Cowan, James | ADDRESS ON FILE | | | | |
| 7471039 | Cowan, James W. | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 1925 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7471039 | Cowan, James W. | ADDRESS ON FILE | | | | |
| 5933331 | COWAN, JIM | ADDRESS ON FILE | | | | |
| 4975323 | Cowan, John | 1299 LASSEN VIEW DR, 151 N Sacramento St. | Willows | CA | 95988 | |
| 6085917 | Cowan, John | ADDRESS ON FILE | | | | |
| 4982918 | Cowan, John | ADDRESS ON FILE | | | | |
| 4915011 | Cowan, Kurt Robert | ADDRESS ON FILE | | | | |
| 7243869 | Cowan, Kyle | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real | Millbrae | CA | 94030 | |
| 5006893 | Cowan, Kyle | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006894 | Cowan, Kyle | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946672 | Cowan, Kyle | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4995907 | Cowan, Martha | ADDRESS ON FILE | | | | |
| 7952598 | COWAN, NETZIRA | 1 DAVIS DR. APT H | TIBURON | CA | 94920 | |
| 7235980 | Cowan, Patrick | ADDRESS ON FILE | | | | |
| 4986486 | Cowan, Robert | ADDRESS ON FILE | | | | |
| 7242708 | Cowan, Sadie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real | Millbrae | CA | 94030 | |
| 5868144 | Cowan, Scott | ADDRESS ON FILE | | | | |
| 4944293 | Cowan, Stefan | 11685 Lorenson Rd. | Auburn | CA | 95602 | |
| 7472279 | Cowan, Virgil | ADDRESS ON FILE | | | | |
| 7472279 | Cowan, Virgil | ADDRESS ON FILE | | | | |
| 4987400 | Cowan, Virginia | ADDRESS ON FILE | | | | |
| 4966978 | Coward, Matthew | ADDRESS ON FILE | | | | |
| 6072360 | Coward, Matthew | ADDRESS ON FILE | | | | |
| 5910692 | Cowart, Charles | ADDRESS ON FILE | | | | |
| 7287593 | Cowart, Charles | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste 120 | Chico | CA | 95928 | |
| 4978926 | Cowart, Joe | ADDRESS ON FILE | | | | |
| 4985674 | Cowden, Dennis | ADDRESS ON FILE | | | | |
| 4967680 | Cowden, Robert S | ADDRESS ON FILE | | | | |
| 7475943 | Cowden, Thomas | ADDRESS ON FILE | | | | |
| 4943736 | Cowdrey, Lisa | 1205 Sandy Lane | Lakeport | CA | 95453 | |
| 6072361 | Cowee, John | ADDRESS ON FILE | | | | |
| 4995228 | Cowee, Patricia | ADDRESS ON FILE | | | | |
| 7479345 | Cowee, Stephen B. | ADDRESS ON FILE | | | | |
| 7479345 | Cowee, Stephen B. | ADDRESS ON FILE | | | | |
| 4957772 | Cowell, Joel S | ADDRESS ON FILE | | | | |
| 4968986 | Cowell, Ryan | ADDRESS ON FILE | | | | |
| 6130063 | COWEN FRANK R & CAROL I TR | ADDRESS ON FILE | | | | |
| 8276093 | Cowen Special Investments LLC as Transferee of Allied World Assurance Company, Ltd | Attn: Legal Department, 599 Lexington Avenue | New York | NY | 10022 | |
| 8283338 | Cowen Special Investments LLC as Transferee of Allied World Insurance Company, et al. | Attn: Legal Department, 599 Lexington Avenue | New York | NY | 10022 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7729515 | Cowen Special Investments LLC as Transferee of Author It Software Corporation | Attn: Jeffrey Caress, 599 Lexington Avenue, 21th Floor | New York | NY | 10022 | |
| 7335680 | Cowen Special Investments LLC as Transferee of AVEVA Software, LLC | Attn: Gail Rosenblum, 599 Lexington Avenue, 21st Floor | New York | NY | 10022 | |
| 6041096 | Cowen Special Investments LLC as Transferee of Bigge Crane And Rigging Co. | Attn: Gail Rosenblum, 599 Lexington Avenue, 21st Floor | New York | NY | 10022 | |
| 6148421 | Cowen Special Investments LLC as Transferee of Den Hartog Farms, L.P. | Attn: Gail Rosenblum, 599 Lexington Avenue, 21st Floor | New York | NY | 10022 | |
| 6176970 | Cowen Special Investments LLC as Transferee of EmpowerTheUser Limited (ETU) | Attn: Gail Rosenblum, 599 Lexington Avenue, 21st Floor | New York | NY | 10022 | |
| 7584028 | Cowen Special Investments LLC as Transferee of Fiserv, Inc as the parent company of Fiserv Solutions, LLC and CheckFreePay Corporation | Attn: Gail Rosenblum, 599 Lexington Avenue, 21st Floor | New York | NY | 10022 | |
| 6179239 | Cowen Special Investments LLC as Transferee of Guida Surveying Inc | Attn: Gail Rosenblum, 599 Lexington Avenue, 21st Floor | New York | NY | 10022 | |
| 7729518 | Cowen Special Investments LLC as Transferee of HDR Engineering Inc. | Attn: Jeffrey Caress, 599 Lexington Avenue, 21th Floor | New York | NY | 10022 | |
| 6168305 | Cowen Special Investments LLC as Transferee of High Country Construction Company | Attn: Gail Rosenblum, 599 Lexington Avenue, 21st Floor | New York | NY | 10022 | |
| 7477031 | Cowen Special Investments LLC as Transferee of Information Asset LLC | Attn: Jeffrey Caress, 599 Lexington Avenue, 21st Floor | New York | NY | 10022 | |
| 7338128 | Cowen Special Investments LLC as Transferee of Laron Incorporated | Attn: Gail Rosenblum, 599 Lexington Avenue, 21st Floor | New York | NY | 10022 | |
| 6040152 | Cowen Special Investments LLC as Transferee of LAV Consulting & Engineering, Inc. | Attn: Gail Rosenblum, 599 Lexington Avenue, 21st Floor | New York | NY | 10022 | |
| 6177521 | Cowen Special Investments LLC as Transferee of Schneider Electric Systems USA Inc. | Attn: Jeffrey Caress, 599 Lexington Avenue, 21st Floor | New York | NY | 10022 | |
| 6177501 | Cowen Special Investments LLC as Transferee of Schneider Electric USA LLC | Attn: Jeffrey Caress, 599 Lexington Avenue, 21st Floor | New York | NY | 10022 | |
| 6029539 | Cowen Special Investments LLC as Transferee of Shiloh Homeowners Association | Attn: Gail Rosenblum, 599 Lexington Avenue, 21st Floor | New York | NY | 10022 | |
| 6117949 | Cowen Special Investments LLC as Transferee of Statewide Traffic Safety and Signs Inc | Attn: Gail Rosenblum, 599 Lexington Avenue, 21st Floor | New York | NY | 10022 | |
| 6122658 | Cowen Special Investments LLC as Transferee of Techimp US Corp. | Attn: Jeffrey Caress, 599 Lexington Avenue, 21st  Floor | New York | NY | 10022 | |
| 6177471 | Cowen Special Investments LLC as Transferee of Telvent USA LLC | Attn: Jeffrey Caress, 599 Lexington Avenue, 21st Floor | New York | NY | 10022 | |
| 7162392 | Cowen Special Investments LLC as Transferee of Terra Pacific Group Incorporated | Attn: Gail Rosenblum, 599 Lexington Avenue, 21st Floor | New York | NY | 10022 | |
| 7074552 | Cowen Special Investments LLC as Transferee of Utility Data Contractors, Inc. | Attn: Gail Rosenblum, 599 Lexington Avenue, 21st Floor | New York | NY | 10022 | |
| 6115528 | Cowen Special Investments LLC as Transferee of Wheelabrator Shasta Energy Company Inc. | Attn: Jeffrey Caress, 599 Lexington Avenue, 21st Floor | New York | NY | 10022 | |
| 6115570 | Cowen Special Investments LLC as Transferee of Wheelabrator Shasta Energy Company Inc. | Attn: John McDermott, 599 Lexington Avenue, 21st Floor | New York | NY | 10022 | |
| 5931319 | Cowen, Carol | ADDRESS ON FILE | | | | |
| 7259496 | Cowen, Carol | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5009817 | Cowen, Carol | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009816 | Cowen, Carol | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001807 | Cowen, Carol | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7242064 | Cowen, Frank | ADDRESS ON FILE | | | | |
| 4998566 | Cowen, Justice Lamar | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008356 | Cowen, Justice Lamar | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998567 | Cowen, Justice Lamar | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4942540 | Cowen, Leon | 1956 Marineview Drive | San Leandro | CA | 94577 | |
| 4998562 | Cowen, Michael Brian | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174320 | COWEN, MICHAEL BRIAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174320 | COWEN, MICHAEL BRIAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008354 | Cowen, Michael Brian | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998563 | Cowen, Michael Brian | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937643 | Cowen, Michael Brian; Shannon Kathleen Cowen; Justice Lamar Cowen | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937642 | Cowen, Michael Brian; Shannon Kathleen Cowen; Justice Lamar Cowen | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937641 | Cowen, Michael Brian; Shannon Kathleen Cowen; Justice Lamar Cowen | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7254814 | Cowen, Patricia | ADDRESS ON FILE | | | | |
| 7250616 | Cowen, Patricia, individually and as a successor in interest to Marilyn Ress | ADDRESS ON FILE | | | | |
| 7166029 | COWEN, PATRICIA, individually and as successor in interest to Marilyn Ress | James P Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7166029 | COWEN, PATRICIA, individually and as successor in interest to Marilyn Ress | James P Frantz, Frantz Law Group, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998564 | Cowen, Shannon Kathleen | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174321 | COWEN, SHANNON KATHLEEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174321 | COWEN, SHANNON KATHLEEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008355 | Cowen, Shannon Kathleen | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998565 | Cowen, Shannon Kathleen | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4992088 | Cowenhoven, Maryann | ADDRESS ON FILE | | | | |
| 4954648 | Cowens, Bernard A. | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1927 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1928 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4933385 | Cowens, Bernard A. | ADDRESS ON FILE | | | | |
| 6122331 | Cowens, Bernie | ADDRESS ON FILE | | | | |
| 6058694 | Cowens, Bernie | ADDRESS ON FILE | | | | |
| 4963494 | Cowett, Dale | ADDRESS ON FILE | | | | |
| 5910705 | COWGER, RONALD | ADDRESS ON FILE | | | | |
| 6133547 | COWGILL OPHA LYNN SUCC TRUSTEE | ADDRESS ON FILE | | | | |
| 6134841 | COWGILL OPHA LYNN TRUSTEE | ADDRESS ON FILE | | | | |
| 4954120 | Cowgill, Mae | ADDRESS ON FILE | | | | |
| 6140489 | COWIE FAMILY PTP LP | ADDRESS ON FILE | | | | |
| 5868145 | COWIFORNIA DREAMIN DAIRY | ADDRESS ON FILE | | | | |
| 4952223 | Cowin, Chris | ADDRESS ON FILE | | | | |
| 4980248 | Cowin, Rickey | ADDRESS ON FILE | | | | |
| 4996198 | Cowing, Kenneth | ADDRESS ON FILE | | | | |
| 4911755 | Cowing, Kenneth W. | ADDRESS ON FILE | | | | |
| 6131597 | COWLES WILLIAM F & HELEN DIANNA TRUSTEES | ADDRESS ON FILE | | | | |
| 4943397 | Cowles, Cynthia | 5350 Parkford Circle | Granite Bay | CA | 95746 | |
| 4980857 | Cowles, Elton | ADDRESS ON FILE | | | | |
| 7483992 | Cowles, William | ADDRESS ON FILE | | | | |
| 4949470 | Cowley, Betsy Ann | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 7186277 | COWLEY, BETSY ANN | ADDRESS ON FILE | | | | |
| 4949471 | Cowley, Betsy Ann | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4949472 | Cowley, Betsy Ann | Zimmerman Reed LLP, Charles S. Zimmerman, Caleb LH Marker, 2381 Rosecrans Ave, Suite 328 | Manhattan Beach | CA | 90245 | |
| 4975256 | Cowperthwaite, Peter | 1437 PENINSULA DR, 87 Woodland Avenue | San Anselmo | CA | 94960 | |
| 6101907 | Cowperthwaite, Peter | ADDRESS ON FILE | | | | |
| 6122344 | Cowsert, Christine | ADDRESS ON FILE | | | | |
| 6072363 | Cowsert, Christine | ADDRESS ON FILE | | | | |
| 7263126 | Cowsert, Evelina | ADDRESS ON FILE | | | | |
| 4968063 | Cowsert, Evelina Christine | ADDRESS ON FILE | | | | |
| 4919192 | COX CASTLE & NICHOLSON LLP | 2029 CENTURY PARK EAST STE 2100 | LOS ANGELES | CA | 90067 | |
| 6142485 | COX CHARLES J ET AL | ADDRESS ON FILE | | | | |
| 6072369 | Cox Communications Inc. | 24 Waterway Ave, Suite 725 | The Woodlands | TX | 77380 | |
| 6072370 | Cox Communications Inc. | 6205 Peachtree Dunwoody Road | Atlanta | GA | 30328 | |
| 6131409 | COX DALE & LYDIA JT | ADDRESS ON FILE | | | | |
| 6133806 | COX GARY | ADDRESS ON FILE | | | | |
| 4963564 | Cox Jr., Floyd Joseph | ADDRESS ON FILE | | | | |
| 4987335 | Cox Jr., Herman | ADDRESS ON FILE | | | | |
| 6146494 | COX L JOE TR & PAULA JO TR | ADDRESS ON FILE | | | | |
| 4976287 | Cox PCS - Sprint Spectrum | ATTN: Director of Engineering & Operations, 4683 Chabot Drive, Suite 100 | Pleasanton | CA | 94588 | |
| 6072371 | COX PCS ASSETS LLC,FOURTH AMENDMENT,SPRINT PCS ASSETS,SPRINT SPECTRUM LP | 208 S Akard St | Dallas | TX | 75202 | |
| 6072372 | COX PCS ASSETS,THIRD AMENDMENT,SPRINT SPECTRUM LIMITED PARTNERSHIP | 6391 Sprint Parkway | Overland Park | KS | 66211 | |
| 4959115 | Cox, Adam W | ADDRESS ON FILE | | | | |
| 4962355 | Cox, Andrew Christopher | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7462459 | Cox, Ann | ADDRESS ON FILE | | | | |
| 7823185 | Cox, Ann | ADDRESS ON FILE | | | | |
| 7823185 | Cox, Ann | ADDRESS ON FILE | | | | |
| 7159661 | COX, ARLEN BRUCE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159661 | COX, ARLEN BRUCE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6008925 | COX, BRADLEY | ADDRESS ON FILE | | | | |
| 4917353 | COX, C LEE | 26041 RIDGEWOOD RD | CARMEL | CA | 93923 | |
| 7317195 | Cox, Caleb Zachary | ADDRESS ON FILE | | | | |
| 7317195 | Cox, Caleb Zachary | ADDRESS ON FILE | | | | |
| 4989716 | Cox, Carol | ADDRESS ON FILE | | | | |
| 4932986 | Cox, Castle & Nicholson LLP | 50 California Street Suite 3200 | San Francisco | CA | 94111 | |
| 7218023 | Cox, Castle & Nicholson LLP | Attn: Susan S. Davis, 2029 Century Park East, Ste 2100 | Los Angeles | CA | 90067 | |
| 7257733 | Cox, Chloe | ADDRESS ON FILE | | | | |
| 5009291 | Cox, Chloe | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009290 | Cox, Chloe | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000484 | Cox, Chloe | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7308253 | Cox, Christi Sue | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7192203 | Cox, Christine Janice | ADDRESS ON FILE | | | | |
| 7192203 | Cox, Christine Janice | ADDRESS ON FILE | | | | |
| 4937858 | COX, COLEMAN | 17605 POND DEROSA LN # 27 | SALINAS | CA | 93907 | |
| 7200512 | COX, DALE EDWARD | ADDRESS ON FILE | | | | |
| 7200512 | COX, DALE EDWARD | ADDRESS ON FILE | | | | |
| 7072060 | Cox, Dan | ADDRESS ON FILE | | | | |
| 7072060 | Cox, Dan | ADDRESS ON FILE | | | | |
| 7458643 | Cox, Dan Andrew | ADDRESS ON FILE | | | | |
| 6008576 | COX, DANNY | ADDRESS ON FILE | | | | |
| 6177925 | Cox, Darrell | ADDRESS ON FILE | | | | |
| 7159662 | COX, DEBRA ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159662 | COX, DEBRA ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4956241 | Cox, Denise | ADDRESS ON FILE | | | | |
| 7339195 | Cox, Dolores Ann | ADDRESS ON FILE | | | | |
| 4963710 | Cox, Donald Wayne | ADDRESS ON FILE | | | | |
| 4937795 | Cox, Donovon | 207 E. Bolivar St. | Salinas | CA | 93906 | |
| 7209269 | Cox, Dylan Matthew | ADDRESS ON FILE | | | | |
| 7258967 | Cox, Ed | ADDRESS ON FILE | | | | |
| 7258967 | Cox, Ed | ADDRESS ON FILE | | | | |
| 4992192 | Cox, Emma | ADDRESS ON FILE | | | | |
| 7258658 | Cox, Emmaline | ADDRESS ON FILE | | | | |
| 4988139 | Cox, Floyd | ADDRESS ON FILE | | | | |
| 4991105 | Cox, Floyd | ADDRESS ON FILE | | | | |
| 7296748 | Cox, Fred | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4995265 | Cox, Gary | ADDRESS ON FILE | | | | |
| 4994350 | Cox, Gary | ADDRESS ON FILE | | | | |
| 4921649 | COX, GERALD L | JERRY COX PRIVATE INVESTIGATIONS, 428 BUENA TIERRA CT | WINDSOR | CA | 95492 | |
| 5016961 | Cox, Gerald L. | ADDRESS ON FILE | | | | |
| 4992871 | Cox, Gordon | ADDRESS ON FILE | | | | |
| 4998889 | Cox, Haidyn Ray David (A Minor, By And Through Her Guardian Ad Litem Taylor Victoria Harris) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008532 | Cox, Haidyn Ray David (A Minor, By And Through Her Guardian Ad Litem Taylor Victoria Harris) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998890 | Cox, Haidyn Ray David (A Minor, By And Through Her Guardian Ad Litem Taylor Victoria Harris) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4982624 | Cox, Helen | ADDRESS ON FILE | | | | |
| 7313434 | Cox, Herman Earl | ADDRESS ON FILE | | | | |
| 7315569 | Cox, Jacquenette Ruth | ADDRESS ON FILE | | | | |
| 7318382 | Cox, Jacquenette Ruth | ADDRESS ON FILE | | | | |
| 7473199 | Cox, James | ADDRESS ON FILE | | | | |
| 4958122 | Cox, James Dennis | ADDRESS ON FILE | | | | |
| 6072364 | Cox, James Dennis | ADDRESS ON FILE | | | | |
| 7272974 | Cox, James J | ADDRESS ON FILE | | | | |
| 4953017 | Cox, James Michael | ADDRESS ON FILE | | | | |
| 4942056 | Cox, Jason | 3458 RENNER DR | Fortuna | CA | 95540 | |
| 4923245 | COX, JESSICA RYAN | 19708 S WESTLAWN AVE | RIVERDALE | CA | 93656 | |
| 4987441 | Cox, John | ADDRESS ON FILE | | | | |
| 7462383 | Cox, John Duncan | ADDRESS ON FILE | | | | |
| 7462383 | Cox, John Duncan | ADDRESS ON FILE | | | | |
| 4970280 | Cox, John Wesley | ADDRESS ON FILE | | | | |
| 6072367 | Cox, John Wesley | ADDRESS ON FILE | | | | |
| 7253185 | Cox, Jordan Thomas Richard | ADDRESS ON FILE | | | | |
| 7253185 | Cox, Jordan Thomas Richard | ADDRESS ON FILE | | | | |
| 7939847 | COX, JOSHUA | ADDRESS ON FILE | | | | |
| 7264017 | Cox, Joshua | ADDRESS ON FILE | | | | |
| 4964688 | Cox, Joshua E. | ADDRESS ON FILE | | | | |
| 4954370 | Cox, Joshua James | ADDRESS ON FILE | | | | |
| 7267007 | Cox, Joun | ADDRESS ON FILE | | | | |
| 7225513 | Cox, Judy | ADDRESS ON FILE | | | | |
| 4963427 | Cox, Justin Jay | ADDRESS ON FILE | | | | |
| 7316478 | Cox, Karen Collen | ADDRESS ON FILE | | | | |
| 7316478 | Cox, Karen Collen | ADDRESS ON FILE | | | | |
| 4960666 | Cox, Katrina Marie | ADDRESS ON FILE | | | | |
| 6072365 | Cox, Katrina Marie | ADDRESS ON FILE | | | | |
| 4971256 | Cox, Keldon | ADDRESS ON FILE | | | | |
| 4966988 | Cox, Kenneth J | ADDRESS ON FILE | | | | |
| 7252986 | Cox, Laban Reuben | ADDRESS ON FILE | | | | |
| 4984859 | Cox, Laurel | ADDRESS ON FILE | | | | |
| 6105119 | Cox, Leslie & Ron | ADDRESS ON FILE | | | | |
| 4985045 | Cox, Marilyn | ADDRESS ON FILE | | | | |
| 5931461 | COX, MARLENE | ADDRESS ON FILE | | | | |
| 4976755 | Cox, Melba | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7187218 | COX, MELISSA | ADDRESS ON FILE | | | | |
| 7187218 | COX, MELISSA | ADDRESS ON FILE | | | | |
| 7328359 | Cox, Meralee Jean | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7328359 | Cox, Meralee Jean | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4969603 | Cox, Michael | ADDRESS ON FILE | | | | |
| 4957040 | Cox, Michael D | ADDRESS ON FILE | | | | |
| 4965418 | Cox, Michael James | ADDRESS ON FILE | | | | |
| 4960059 | Cox, Michael T | ADDRESS ON FILE | | | | |
| 6072366 | Cox, Michael T | ADDRESS ON FILE | | | | |
| 4951770 | Cox, Michael Wayne | ADDRESS ON FILE | | | | |
| 4954331 | Cox, Norman Wesley | ADDRESS ON FILE | | | | |
| 7186278 | COX, PAM | ADDRESS ON FILE | | | | |
| 4946093 | Cox, Pamela | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 7246503 | Cox, Pamela | ADDRESS ON FILE | | | | |
| 5007954 | Cox, Pamela | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007955 | Cox, Pamela | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946094 | Cox, Pamela | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7159664 | COX, PAMELA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159664 | COX, PAMELA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4949661 | Cox, Pamela | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7321085 | Cox, Patricia | ADDRESS ON FILE | | | | |
| 7321085 | Cox, Patricia | ADDRESS ON FILE | | | | |
| 4940182 | Cox, Raymond | 381 N Pebble Beach Street | Valley Springs | CA | 95252 | |
| 7835901 | Cox, Rebecca | ADDRESS ON FILE | | | | |
| 7317222 | Cox, Rebekah Joy | ADDRESS ON FILE | | | | |
| 7317222 | Cox, Rebekah Joy | ADDRESS ON FILE | | | | |
| 7263380 | Cox, Richard David | ADDRESS ON FILE | | | | |
| 4997538 | Cox, Robert | ADDRESS ON FILE | | | | |
| 4978416 | Cox, Robert | ADDRESS ON FILE | | | | |
| 4914119 | Cox, Robert Eugene | ADDRESS ON FILE | | | | |
| 7340875 | Cox, Roger | ADDRESS ON FILE | | | | |
| 4993493 | Cox, Roselyn | ADDRESS ON FILE | | | | |
| 7281944 | Cox, Ruby | ADDRESS ON FILE | | | | |
| 6159165 | Cox, Russell Victor | ADDRESS ON FILE | | | | |
| 7993862 | Cox, Ruth Margaret | ADDRESS ON FILE | | | | |
| 5868146 | Cox, Ryan | ADDRESS ON FILE | | | | |
| 4964730 | Cox, Samuel | ADDRESS ON FILE | | | | |
| 7159663 | COX, SEAN ARLEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159663 | COX, SEAN ARLEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1931 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
1932 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7275673 | Cox, Sharmayne | ADDRESS ON FILE | | | | |
| 5910718 | Cox, Sharmayne | ADDRESS ON FILE | | | | |
| 4941989 | cox, Sharon | 23115 Kilkenny Lane | Red Bluff | CA | 96080 | |
| 7186279 | COX, SHEILA | ADDRESS ON FILE | | | | |
| 7316665 | Cox, Stephen  G | ADDRESS ON FILE | | | | |
| 7316665 | Cox, Stephen  G | ADDRESS ON FILE | | | | |
| 7828070 | Cox, Stephen W. | ADDRESS ON FILE | | | | |
| 6154419 | Cox, Steven | ADDRESS ON FILE | | | | |
| 4946095 | Cox, Steven | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946096 | Cox, Steven | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7223141 | Cox, Steven | ADDRESS ON FILE | | | | |
| 7162434 | Cox, Steven | ADDRESS ON FILE | | | | |
| 7206389 | Cox, Steven Douglas | ADDRESS ON FILE | | | | |
| 7206389 | Cox, Steven Douglas | ADDRESS ON FILE | | | | |
| 7224232 | Cox, Susan | ADDRESS ON FILE | | | | |
| 7296029 | Cox, Thomas | ADDRESS ON FILE | | | | |
| 7189179 | Cox, Thomas | ADDRESS ON FILE | | | | |
| 7189179 | Cox, Thomas | ADDRESS ON FILE | | | | |
| 4938976 | COX, Thomas A | 395 Arboleda Drive | LOS ALTOS | CA | 94024 | |
| 4998568 | Cox, Tim | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008357 | Cox, Tim | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998569 | Cox, Tim | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7483987 | Cox, Tim | ADDRESS ON FILE | | | | |
| 5937646 | Cox, Tim; Cox, Tisha | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937644 | Cox, Tim; Cox, Tisha | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937645 | Cox, Tim; Cox, Tisha | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976023 | Cox, Tim; Cox, Tisha | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 7256643 | Cox, Timothy | ADDRESS ON FILE | | | | |
| 5009271 | Cox, Timothy | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009270 | Cox, Timothy | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000474 | Cox, Timothy | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4998570 | Cox, Tisha | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
1933 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5008358 | Cox, Tisha | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998571 | Cox, Tisha | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4961978 | Cox, Tyler Brentton | ADDRESS ON FILE | | | | |
| 7316289 | Cox, Valera | ADDRESS ON FILE | | | | |
| 4955277 | Cox, Wendy | ADDRESS ON FILE | | | | |
| 7247894 | Cox, Whitney Marie | ADDRESS ON FILE | | | | |
| 7247894 | Cox, Whitney Marie | ADDRESS ON FILE | | | | |
| 7225014 | Cox-Hardin, Donna | ADDRESS ON FILE | | | | |
| 7292030 | Cox-Heineman, Dixie | ADDRESS ON FILE | | | | |
| 7764999 | COY A DAMERON & | RUTH J DAMERON JT TEN, PO BOX 568 | ARBUCKLE | CA | 95912-0568 | |
| 7683993 | COY A PATRICK | ADDRESS ON FILE | | | | |
| 7940837 | COY JOHNSON | 815 LASSEN VIEW DRIVE | WESTWOOD | CA | 96137 | |
| 7933363 | COY P. CAMPBELL.;. | 12585 BLACK COURT | RED BLUFF | CA | 96080 | |
| 7683994 | COY VAUGHN STAGGS & BETTY LOU | ADDRESS ON FILE | | | | |
| 6072373 | Coy, Donald R and Cynthia M | ADDRESS ON FILE | | | | |
| 4988593 | Coy, Stephen | ADDRESS ON FILE | | | | |
| 7236081 | Coya, Brittanie | ADDRESS ON FILE | | | | |
| 7276833 | Coya, Michelle | ADDRESS ON FILE | | | | |
| 7268877 | Coya, William | ADDRESS ON FILE | | | | |
| 4933216 | COYANOSA GAS | 1765 Greensboro Station Place Suite 900 | McLean | VA | 22102 | |
| 4919193 | COYANOSA GAS SERVICES CORPORATION | FTA, 8300 GREENSBORO DR STE 800 | OAKTON | VA | 22124 | |
| 7683995 | COYE C AKERS & LIONEL D AKERS JT | ADDRESS ON FILE | | | | |
| 4974937 | Coye, Bruce R. | 40 Bunker Hill | Irvine | CA | 92720 | |
| 6067498 | Coye, Trustee, R. Bruce | 40 Bunker Hill | Irvine | CA | 92720 | |
| 6134994 | COYKENDALL ELEANOR BARBARA | ADDRESS ON FILE | | | | |
| 6007811 | Coyle | Cotchett, Pitre & McCarthy, LLP, 840 Malcolm Rd., Suite 200 | Burlingame | CA | 94010 | |
| 6130631 | COYLE JOHN F | ADDRESS ON FILE | | | | |
| 6130693 | COYLE JOHN F S/M | ADDRESS ON FILE | | | | |
| 7320142 | Coyle, Albany | ADDRESS ON FILE | | | | |
| 4936403 | Coyle, Derek | 6619 River Mesa Dr | Riverbank | CA | 95367 | |
| 7302298 | Coyle, Erin | ADDRESS ON FILE | | | | |
| 4938913 | COYLE, JEREMY | 2250 CHERYL WAY | SAN JOSE | CA | 95125 | |
| 7162692 | COYLE, JEREMY | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162692 | COYLE, JEREMY | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5001808 | Coyle, Jeremy | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4935239 | Coyle, John | 950 Champion Lane | Deer Park | CA | 94576 | |
| 6124674 | Coyle, John | ADDRESS ON FILE | | | | |
| 7180326 | Coyle, John E. | ADDRESS ON FILE | | | | |
| 4940107 | Coyle, Lisa | 5311 Lenore ave | Livermore | CA | 94550 | |
| 4983694 | Coyle, Mary | ADDRESS ON FILE | | | | |
| 4969384 | Coyle, Michael Kenneth | ADDRESS ON FILE | | | | |
| 6117763 | Coyle, Rachel LeBlanc | ADDRESS ON FILE | | | | |
| 7460526 | Coyle, Rona | ADDRESS ON FILE | | | | |
| 4912331 | Coyle, Stewart Angus | ADDRESS ON FILE | | | | |
| 7208194 | Coyne, Adam | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7929885 | Coyne, Gabriella | ADDRESS ON FILE | | | | |
| 4967500 | Coyne, Keith Brian | ADDRESS ON FILE | | | | |
| 4939388 | Coyne, Lloyd and Nancy | 7019 Schmidt Ln. | El Cerrito | CA | 94530 | |
| 4953445 | Coyne, Mark Patrick | ADDRESS ON FILE | | | | |
| 4990382 | Coyne, Michael | ADDRESS ON FILE | | | | |
| 6146087 | COYOTE CAMP RANCH LLC | ADDRESS ON FILE | | | | |
| 5868147 | Coyote Moon Vineyards, LLC | ADDRESS ON FILE | | | | |
| 5868148 | Coyote Valley Band of Pomo Indians | ADDRESS ON FILE | | | | |
| 7182446 | Coyote, Kay Nyne | ADDRESS ON FILE | | | | |
| 7182446 | Coyote, Kay Nyne | ADDRESS ON FILE | | | | |
| 7183975 | Coyte  McAfee | ADDRESS ON FILE | | | | |
| 7177227 | Coyte  McAfee | ADDRESS ON FILE | | | | |
| 7177227 | Coyte  McAfee | ADDRESS ON FILE | | | | |
| 7289309 | Cozart, James | ADDRESS ON FILE | | | | |
| 4919195 | COZEN OCONNOR AS ATTORNEYS | FOR LIBERTY MUTUAL INSURANCE, 1650 MARKET ST STE 2800 | PHILADELPHIA | PA | 19103 | |
| 7991951 | Cozens, Janice L | ADDRESS ON FILE | | | | |
| 7200390 | Cozy Diner Inc. | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450 | Santa Monica | CA | 90401 | |
| 7200390 | Cozy Diner Inc. | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4943060 | Cozza, Scott | 73 Mission Dr. | Petaluma | CA | 94952 | |
| 4979781 | Cozzens, Danine | ADDRESS ON FILE | | | | |
| 4992015 | Cozzi, Stephen | ADDRESS ON FILE | | | | |
| 5868150 | CP Capital Consultants | ADDRESS ON FILE | | | | |
| 7234678 | CP Card Co. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5868151 | CP DEVELOPMENT CO., LLC | ADDRESS ON FILE | | | | |
| 5868152 | CP DEVELOPMENT CO., LP | ADDRESS ON FILE | | | | |
| 4932596 | CP Energy Marketing (US) Inc. | 800, 505 2nd Street SW | Calgary | AB | T2P1N8 | Canada |
| 4919196 | CP ENERGY MARKETING US INC | 10TH FL 1200 10423 101 ST NW | EDMONTON | AB | T5H 0E9 | CANADA |
| 4919197 | CP INDUSTRIES | 2214 WALNUT ST | MCKEESPORT | PA | 15132 | |
| 5868153 | CP LOGISTICS OALAND ROAD LLC | ADDRESS ON FILE | | | | |
| 6008742 | CP SF PROPERTY III LLC | 1145 BUSH ST | SAN FRANCISCO | CA | 94109 | |
| 5868154 | CP V JLS, LLC | ADDRESS ON FILE | | | | |
| 5868155 | CP VI Admirals Cove, LLC | ADDRESS ON FILE | | | | |
| 5868156 | CP VI FRANKLIN LLC | ADDRESS ON FILE | | | | |
| 5864276 | Cplex,LLC | ADDRESS ON FILE | | | | |
| 7241320 | CPN Insurance Corporation | c/o Calpine Corporation, 717 Texas Avenue, Suite 1000, Attn: Legal Department | Houston | TX | 77002 | |
| 7323952 | CPN Insurance Corporation | c/o Calpine Corporation, Attn: Legal Department, 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 7323952 | CPN Insurance Corporation | c/o Kirkland & Ellis LLP, Attn: Aparna Yenamandra, 601 Lexington Avenue | New York | NY | 10022 | |
| 7323952 | CPN Insurance Corporation | c/o Kirkland & Ellis LLP, Attn: David R. Seligman, 300 North LaSalle | Chicago | IL | 60654 | |
| 7241320 | CPN Insurance Corporation | c/o Kirkland & Ellis LLP, Attn: Kevin Liang, Ameneh Bondi, 601 Lexington Avenue | New York | NY | 10022 | |
| 7323952 | CPN Insurance Corporation | c/o Kirkland & Ellis LLP, Attn: Mark McKane, 555 California Street | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6116579 | CPN PIPELINE COMPANY (LMEC/DEC/RIVERVIEW) | S/Wilbur Avenue W/Hwy 160 | Antioch | CA | 94509 | |
| 6116580 | CPN PIPELINE COMPANY DEBTOR IN POSSESSION | 5087 S Township Rd | Yuba City | CA | 95993 | |
| 6072390 | CPP, Inc. | 2400 Midpoint Drive Suite 190 | Fort Collins | CO | 80525 | |
| 4941913 | CPS Farms-Sanchez, Chris | 11054 W Mt Whitney Ave. | Riverdale | CA | 93656 | |
| 5865702 | CPT Alameda LLC | ADDRESS ON FILE | | | | |
| 5868157 | CPT Alameda, LLC | ADDRESS ON FILE | | | | |
| 4919199 | CQ ROLL CALL INC | 77 K STREET NE 8TH FLR | WASHINGTON | DC | 20002-4681 | |
| 7764820 | CR FAMILY PARTNERSHIP LTD | 1309 E PERRYS HOLLOW RD | SALT LAKE CITY | UT | 84103-4263 | |
| 6072391 | CR FENCE COMPANY, HUMBOLDT FENCE COMPANY | 564 CA HWY 36 | FORTUNA | CA | 95540 | |
| 6072396 | CR Grantom PE & Associates | 18 Inverness Ln. | West Columbia | TX | 77486 | |
| 6072397 | CR Grantom PE & Associates | 22503 W Shorewood Loop | Huffman | TX | 77336 | |
| 4919201 | CR GRANTOM PE AND ASSOCIATES LLC | 22503 W SHOREWOOD LOOP | HUFFMAN | TX | 77336 | |
| 6009159 | CR JEFFRIES CONSTRUCTION | 4515 BOGUE RD | YUBA CITY | CA | 95993 | |
| 4936245 | CR Martin Auctioneers Inc-Martin, Redge | 5644 Telegraph Avenue | Oakland | CA | 94609 | |
| 4943290 | CR MOTORS INC-SHEARMAN, JERRY | 481 E CYPRESS AVE | REDDING | CA | 96001 | |
| 7204894 | CR, a minor child (Sabrina Ricca, Parent) | ADDRESS ON FILE | | | | |
| 7940838 | CRA INTERNATIONAL INC | 200 CLARENDON STREET | BOSTON | MA | 02108 | |
| 4932597 | CRA International Inc | 200 Clarendon Street | Boston | MA | 02116 | |
| 5007778 | Cra Paradise Llc | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5007777 | Cra Paradise Llc | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 5918271 | Cra Paradise Llc | ADDRESS ON FILE | | | | |
| 4949192 | Cra Paradise Llc | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5918267 | Cra Paradise Llc | ADDRESS ON FILE | | | | |
| 5918269 | Cra Paradise Llc | ADDRESS ON FILE | | | | |
| 5918270 | Cra Paradise Llc | ADDRESS ON FILE | | | | |
| 5918268 | Cra Paradise Llc | ADDRESS ON FILE | | | | |
| 7184784 | CRA Paradise LLC, Alfonso Magdaleno and Celestino Gencardell OBO Celestino's Pizza | ADDRESS ON FILE | | | | |
| 7184784 | CRA Paradise LLC, Alfonso Magdaleno and Celestino Gencardell OBO Celestino's Pizza | ADDRESS ON FILE | | | | |
| 7300157 | CRA Paradise LLC, Alfonso Magdaleno and Celestino Gencardell OBO Celestino's Pizza | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7335273 | CRA Paradise LLC, Calestino Gencarelli, Raymond Semanisin and Alfonso Magdaleno OBO Celestino's Pizza | James P. Frantz | San Diego | CA | 92101 | |
| 7782949 | CRAB & CO | COMPTROLLER OF MARYLAND, 301 WEST PRESTON STREET | BALTIMORE | MD | 21201-2305 | |
| 7782456 | CRAB & CO | COMPTROLLER OF MARYLAND, 301 W PRESTON ST | BALTIMORE | MD | 21201-2305 | |
| 7784007 | CRAB&CO | THE DEPOSITORY TRUST COMPANY, DEPARTMENT/822490 | JERSEY CITY | NJ | 07310 | |
| 7209495 | Crabb, Wendi | ADDRESS ON FILE | | | | |
| 4977947 | Crable, Gilbert | ADDRESS ON FILE | | | | |
| 5007816 | Crabtree, Christopher | Cutter Law P.C., C Brooks Cutter, John Roussas, Matthew Breining, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7240520 | Crabtree, Darwin | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5007802 | Crabtree, Darwin | Edelson PC, Rafey S Balabanian, Todd Logan, J Aaron Lawson, Lily Hough, 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 5007801 | Crabtree, Darwin | Lieff Cabraser Heimann & Bernstein, LLP, Elizabeth Cabraser, Robert Nelson, Lexi Hazam,, Fabrice N Vincent, Abby R. Wolf, Evan J. Ballan, 275 Battery Street, 29th Floor | San Francisco | CA | 94111 | |
| 7340653 | Crabtree, Dustine Marie | ADDRESS ON FILE | | | | |
| 7071930 | Crabtree, Eileen | ADDRESS ON FILE | | | | |
| 7071930 | Crabtree, Eileen | ADDRESS ON FILE | | | | |
| 7855292 | Crabtree, Harold Eugene | ADDRESS ON FILE | | | | |
| 5007817 | Crabtree, Jenny | Cutter Law P.C., C Brooks Cutter, John Roussas, Matthew Breining, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7150108 | Crabtree, Kamele | ADDRESS ON FILE | | | | |
| 7150108 | Crabtree, Kamele | ADDRESS ON FILE | | | | |
| 7169987 | CRABTREE, PETER B | ADDRESS ON FILE | | | | |
| 7169987 | CRABTREE, PETER B | ADDRESS ON FILE | | | | |
| 5901352 | Crabtree, Rachel Ann | ADDRESS ON FILE | | | | |
| 5007804 | Crabtree, Sandra | Edelson PC, Rafey S Balabanian, Todd Logan, J Aaron Lawson, Lily Hough, 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 5007803 | Crabtree, Sandra | Lieff Cabraser Heimann & Bernstein, LLP, Elizabeth Cabraser, Robert Nelson, Lexi Hazam,, Fabrice N Vincent, Abby R. Wolf, Evan J. Ballan, 275 Battery Street, 29th Floor | San Francisco | CA | 94111 | |
| 7289018 | Crabtree, Sandra | ADDRESS ON FILE | | | | |
| 7151005 | Crabtree, Steven | ADDRESS ON FILE | | | | |
| 7156065 | CRABTREE, STEVEN P | ADDRESS ON FILE | | | | |
| 7156065 | CRABTREE, STEVEN P | ADDRESS ON FILE | | | | |
| 6152883 | Crabtree, Sylas | ADDRESS ON FILE | | | | |
| 5868158 | crabtree, tim | ADDRESS ON FILE | | | | |
| 4938776 | CRABTREE, TOM | PO BOX 2095 | PENN VALLEY | CA | 95946 | |
| 6143011 | CRACCHIOLO LARRY J & ROBIN L ET AL | ADDRESS ON FILE | | | | |
| 7233893 | Cracchiolo, Larry and Robin | ADDRESS ON FILE | | | | |
| 7217873 | Crackbon, Ashley Christina | ADDRESS ON FILE | | | | |
| 5868159 | CRACKER BARREL OLD COUNTRY STORE, INC | ADDRESS ON FILE | | | | |
| 7200510 | CRACKER, ELIZABETH D | ADDRESS ON FILE | | | | |
| 7200510 | CRACKER, ELIZABETH D | ADDRESS ON FILE | | | | |
| 4995921 | Cracknell, Betty | ADDRESS ON FILE | | | | |
| 4951727 | Cracknell, Russell Curtis | ADDRESS ON FILE | | | | |
| 4965498 | Craddock Jr., Dennis Stephen | ADDRESS ON FILE | | | | |
| 6133932 | CRADDOCK KEVIN EDWARD | ADDRESS ON FILE | | | | |
| 7308593 | Craddock, Debra | ADDRESS ON FILE | | | | |
| 7313093 | Craddock, Dennis | ADDRESS ON FILE | | | | |
| 7315421 | Craddock, Georgia | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7315421 | Craddock, Georgia | Paige N. Boldt, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4923076 | CRADDOCK, JANET WATSON | WATSON & ASSOCIATES, 22 MARSH DR | MILL VALLEY | CA | 94941 | |
| 4955375 | Craddock, Jennifer | ADDRESS ON FILE | | | | |
| 4965693 | Craddock, John Timothy | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1936 of 10156

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5953286 | CRADDOCK, LE ANN | ADDRESS ON FILE | | | | |
| 4941228 | CRADDOCK, LE ANN | 3601 S. Chester Ave. #10 | Bakersfield | CA | 93304 | |
| 4919202 | CRAFT COMMUNITY CARE CENTER INC | 710 BLACK DIAMOND ST | PITTSBURG | CA | 94565 | |
| 4993927 | Craft, Carolyn | ADDRESS ON FILE | | | | |
| 7304579 | Craft, Carolyn D. | ADDRESS ON FILE | | | | |
| 7073414 | Craft, Conrad J. | ADDRESS ON FILE | | | | |
| 7073414 | Craft, Conrad J. | ADDRESS ON FILE | | | | |
| 4971358 | Craft, Erik | ADDRESS ON FILE | | | | |
| 4915051 | Craft, Joe Ross | ADDRESS ON FILE | | | | |
| 7316975 | Craft, John K | ADDRESS ON FILE | | | | |
| 7822977 | Craft, Kenneth Leroy | ADDRESS ON FILE | | | | |
| 7822977 | Craft, Kenneth Leroy | ADDRESS ON FILE | | | | |
| 7073589 | Craft, Sheila D. | ADDRESS ON FILE | | | | |
| 7073589 | Craft, Sheila D. | ADDRESS ON FILE | | | | |
| 4973789 | Crafton, Jake | ADDRESS ON FILE | | | | |
| 6072403 | Crafton, Jake | ADDRESS ON FILE | | | | |
| 4952462 | Crafton, Michael Anthony | ADDRESS ON FILE | | | | |
| 6131218 | CRAFTS EDGAR & JOANNE JT | ADDRESS ON FILE | | | | |
| 7338814 | Crafts, Joanne F. | ADDRESS ON FILE | | | | |
| 4943543 | Crafty Fox Ale House-mc closkey, Micheal | 1921 hyde street | san francisco | CA | 94109 | |
| 6133131 | CRAIB BETSY A TR ETAL | ADDRESS ON FILE | | | | |
| 7324674 | Craid Eid d/b/a Muscle Car Switch | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7324674 | Craid Eid d/b/a Muscle Car Switch | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7299781 | Craig & Jan Butcher | ADDRESS ON FILE | | | | |
| 7200391 | Craig & Kathryn Gregory 2001 Revocable Trust | ADDRESS ON FILE | | | | |
| 7462850 | Craig & Kathryn Gregory 2001 Revocable Trust | ADDRESS ON FILE | | | | |
| 7200391 | Craig & Kathryn Gregory 2001 Revocable Trust | ADDRESS ON FILE | | | | |
| 7683996 | CRAIG A BEAMS | ADDRESS ON FILE | | | | |
| 7763157 | CRAIG A BLACKSTONE | 8239 RED CARNATION CT | LORTON | VA | 22079-5648 | |
| 7683997 | CRAIG A CHEADLE & | ADDRESS ON FILE | | | | |
| 7765326 | CRAIG A DE YOUNG | 7445 E EAGLE CREST DR UNIT 1101 | MESA | AZ | 85207-7150 | |
| 7683998 | CRAIG A GLASS | ADDRESS ON FILE | | | | |
| 7683999 | CRAIG A JENSEN | ADDRESS ON FILE | | | | |
| 7778944 | CRAIG A KELLY TTEE | KELLY REV TRUST DTD 9/20/2005, 4720 KENNEDY CT | ROCKLIN | CA | 95677-1831 | |
| 7771719 | CRAIG A MORGAN & | HEATHER A MORGAN JT TEN, 1670 ASCENSION DR | SAN MATEO | CA | 94402-3615 | |
| 7684000 | CRAIG A REGALIA & | ADDRESS ON FILE | | | | |
| 7778710 | CRAIG A REGALIA & CHARLES J REGALIA | TTEES OF THE VICTOR FAMILY TRUST U/A, DTD 08/11/98, 7211 ROTHERFIELD WAY | ORANGEVALE | CA | 95662-2847 | |
| 7291325 | Craig A Schroeder, Trustee of the Schroeder Family Trust dated April 2, 2007 | ADDRESS ON FILE | | | | |
| 7259753 | Craig A. Gill and Lori A. Gill as Trustees of the 2005 Gill Revocable Inter Vivos Trust | ADDRESS ON FILE | | | | |
| 5868161 | Craig A. Rogers | ADDRESS ON FILE | | | | |
| 5868164 | Craig A. Rogers Construction, Inc. | ADDRESS ON FILE | | | | |
| 7684002 | CRAIG ADRYAN CUST | ADDRESS ON FILE | | | | |
| 7140579 | Craig Alan Gregory | ADDRESS ON FILE | | | | |
| 5905147 | Craig Alan Gregory | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7140579 | Craig Alan Gregory | ADDRESS ON FILE | | | | |
| 5908694 | Craig Alan Gregory | ADDRESS ON FILE | | | | |
| 7196901 | Craig Alan Steele | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196901 | Craig Alan Steele | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196901 | Craig Alan Steele | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7684003 | CRAIG ALAN STICE CUST | ADDRESS ON FILE | | | | |
| 7181252 | Craig Alexander Lucey | ADDRESS ON FILE | | | | |
| 7176534 | Craig Alexander Lucey | ADDRESS ON FILE | | | | |
| 7176534 | Craig Alexander Lucey | ADDRESS ON FILE | | | | |
| 7194884 | Craig Allen Lawler | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194884 | Craig Allen Lawler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194884 | Craig Allen Lawler | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7940839 | CRAIG ALLEN SCHANAKER | PO BOX 497 | LA CENTER | WA | 98629 | |
| 7159076 | Craig and Donna Wilson as Co-Trustees of the Wilson Family Trust | ADDRESS ON FILE | | | | |
| 7157638 | Craig and Donna Wilson, individually and doing busimess as Wilson's Paradise Marine | Dreyer Babich Buccola Wood Campora, LLP, Steven M Campora Esq, 20 Bicentennial Circle | SACRAMENTO | CA | 95826 | |
| 7199525 | CRAIG B MASON | ADDRESS ON FILE | | | | |
| 7199525 | CRAIG B MASON | ADDRESS ON FILE | | | | |
| 7201070 | CRAIG B MASON, doing business as A-1 Builders General Contractors Inc. | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7201070 | CRAIG B MASON, doing business as A-1 Builders General Contractors Inc. | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7762549 | CRAIG BAILEY & | PEGGY BAILEY JT TEN, 27002 E BLANCHARD LOOP RD | NEWPORT | WA | 99156-9405 | |
| 4919203 | CRAIG BALL TRUCKING LLC | WILLIAM CRAIG BALL, PO Box 7941 | SANTA MARIA | CA | 93456 | |
| 6011804 | Craig Ball Trucking, LLC | Ronna F. Ball, 4330 Beverly Court | Santa Monica | CA | 93455 | |
| 5860647 | Craig Ball Trucking,LLC | P.O. Box 7941 | Santa Maria | CA | 93456 | |
| 7684004 | CRAIG BATTAGLIA & | ADDRESS ON FILE | | | | |
| 5868166 | Craig Becker | ADDRESS ON FILE | | | | |
| 7684005 | CRAIG BOYD ELDRED | ADDRESS ON FILE | | | | |
| 7684006 | CRAIG BREMER | ADDRESS ON FILE | | | | |
| 7774946 | CRAIG C SMITH | PO BOX 2625 | NEWPORT BEACH | CA | 92659-1625 | |
| 7775225 | CRAIG C STEEDMAN | 41012 N VINE AVE | SAN TAN VALLEY | AZ | 85140-5412 | |
| 4932987 | Craig C. Mayfield (dba Law Office of Craig C. Mayfield) | 770 Dead Cat Alley Suite 301 | Woodland | CA | 95695 | |
| 5918272 | Craig C. Williams | ADDRESS ON FILE | | | | |
| 7684007 | CRAIG CARINALLI | ADDRESS ON FILE | | | | |
| 7764240 | CRAIG CHAPOT | 8683 ROAD 29.4 LOOP | CORTEZ | CO | 81321-9231 | |
| 7768670 | CRAIG CHARLES JENKINS | PO BOX 628 | RED BLUFF | CA | 96080-0628 | |
| 7684010 | CRAIG CHARLES KOSCHO | ADDRESS ON FILE | | | | |
| 7152662 | Craig Christopher Scott | ADDRESS ON FILE | | | | |
| 7152662 | Craig Christopher Scott | ADDRESS ON FILE | | | | |
| 7152662 | Craig Christopher Scott | ADDRESS ON FILE | | | | |
| 5918275 | Craig Clarke Williams | ADDRESS ON FILE | | | | |
| 5918276 | Craig Clarke Williams | ADDRESS ON FILE | | | | |
| 5918273 | Craig Clarke Williams | ADDRESS ON FILE | | | | |
| 5918274 | Craig Clarke Williams | ADDRESS ON FILE | | | | |
| 5821086 | Craig Communications | Attn: Anne Leong, 70 Washington St. Suite 425 | Oakland | CA | 94607 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4919205 | CRAIG COMMUNICATIONS INC | 647 TENNENT AVE STE 102 | PINOLE | CA | 94564 | |
| 6012344 | CRAIG COMMUNICATIONS INC | 70 WASHINGTON ST STE 425 | OAKLAND | CA | 94607-3705 | |
| 6148787 | Craig Communications Inc | Attn: Anne Leong, 70 Washington St. Suite 425 | Oakland | CA | 94607 | |
| 7199087 | Craig Conrad Caldwell | ADDRESS ON FILE | | | | |
| 7199087 | Craig Conrad Caldwell | ADDRESS ON FILE | | | | |
| 7940840 | CRAIG CONWAY | 170 OLIVE HILL LANE | WOODSIDE | CA | 94062 | |
| 7684011 | CRAIG D CAMPBELL | ADDRESS ON FILE | | | | |
| 7684012 | CRAIG D DAHL | ADDRESS ON FILE | | | | |
| 7684013 | CRAIG D HOERTLING | ADDRESS ON FILE | | | | |
| 7684014 | CRAIG D MEINZER TR CRAIG D | ADDRESS ON FILE | | | | |
| 7684015 | CRAIG D MEINZER TTEE U/A DTD AUG | ADDRESS ON FILE | | | | |
| 7684016 | CRAIG D MUKAI | ADDRESS ON FILE | | | | |
| 7771824 | CRAIG D MUKAI | 35 ALHAMBRA CT | NOVATO | CA | 94949-6157 | |
| 7184517 | Craig D Smith | ADDRESS ON FILE | | | | |
| 7184517 | Craig D Smith | ADDRESS ON FILE | | | | |
| 7684019 | CRAIG D WESTFALL TR UA DEC 18 00 | ADDRESS ON FILE | | | | |
| 6013134 | CRAIG DAVIS | ADDRESS ON FILE | | | | |
| 5868167 | Craig Dejong | ADDRESS ON FILE | | | | |
| 6141389 | CRAIG DENNIS H & SUE C | ADDRESS ON FILE | | | | |
| 7940841 | CRAIG DESHIELDS | 2675 W TENAYA WAY | FRESNO | CA | 93711 | |
| 5868168 | CRAIG DEVINNEY | ADDRESS ON FILE | | | | |
| 7299893 | Craig Douglas Anderson and Jeri Leboeuf Anderson, Trustees of the Anderson Family Trust dtd 6/20/04 | ADDRESS ON FILE | | | | |
| 7684020 | CRAIG E CONNIFF | ADDRESS ON FILE | | | | |
| 7684021 | CRAIG E DEPHEY | ADDRESS ON FILE | | | | |
| 7684022 | CRAIG E TANGEN | ADDRESS ON FILE | | | | |
| 7194628 | Craig Eacker | ADDRESS ON FILE | | | | |
| 7194628 | Craig Eacker | ADDRESS ON FILE | | | | |
| 7194628 | Craig Eacker | ADDRESS ON FILE | | | | |
| 7684023 | CRAIG EDWARD YOUNG | ADDRESS ON FILE | | | | |
| 5918278 | Craig Edwards | ADDRESS ON FILE | | | | |
| 5918280 | Craig Edwards | ADDRESS ON FILE | | | | |
| 5918277 | Craig Edwards | ADDRESS ON FILE | | | | |
| 5918279 | Craig Edwards | ADDRESS ON FILE | | | | |
| 5918281 | Craig Edwards | ADDRESS ON FILE | | | | |
| 7684024 | CRAIG ELAM & | ADDRESS ON FILE | | | | |
| 7684025 | CRAIG ELI PILUSO TOD | ADDRESS ON FILE | | | | |
| 7765837 | CRAIG ELIS ELAM TR UA JUL 24 00 | THE ELAM LIVING TRUST, 8343 POTOMAC | CENTER LINE | MI | 48015-1631 | |
| 7765979 | CRAIG ERNST | 1405 VEGAS VERDES UNIT 323 | SANTA FE | NM | 87507-3568 | |
| 7684026 | CRAIG F BOHREN & | ADDRESS ON FILE | | | | |
| 7684027 | CRAIG F HELRICH | ADDRESS ON FILE | | | | |
| 7773657 | CRAIG F RILEY | 10718 W CHERYL DR | SUN CITY | AZ | 85351-4367 | |
| 7684028 | CRAIG F STARK | ADDRESS ON FILE | | | | |
| 7213345 | Craig Fairchild DBA AAFAB (Almost Anything for a Buck) | ADDRESS ON FILE | | | | |
| 7168273 | Craig Falk | ADDRESS ON FILE | | | | |
| 7168273 | Craig Falk | ADDRESS ON FILE | | | | |
| 7168273 | Craig Falk | ADDRESS ON FILE | | | | |
| 7684029 | CRAIG FOX | ADDRESS ON FILE | | | | |
| 7684030 | CRAIG G CHAPMAN TOD | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7684031 | CRAIG G TAYLOR | ADDRESS ON FILE | | | | |
| 7684032 | CRAIG G WEST | ADDRESS ON FILE | | | | |
| 5918285 | Craig Gallagher | ADDRESS ON FILE | | | | |
| 5918282 | Craig Gallagher | ADDRESS ON FILE | | | | |
| 5918284 | Craig Gallagher | ADDRESS ON FILE | | | | |
| 5918283 | Craig Gallagher | ADDRESS ON FILE | | | | |
| 5868169 | CRAIG GIORDANO P.E. | ADDRESS ON FILE | | | | |
| 7684033 | CRAIG H COGBURN | ADDRESS ON FILE | | | | |
| 7684034 | CRAIG H HERTZ CUST | ADDRESS ON FILE | | | | |
| 7684035 | CRAIG H WELSH | ADDRESS ON FILE | | | | |
| 7184303 | Craig Henson | ADDRESS ON FILE | | | | |
| 7184303 | Craig Henson | ADDRESS ON FILE | | | | |
| 7684036 | CRAIG HOLMES | ADDRESS ON FILE | | | | |
| 7684037 | CRAIG HOYT | ADDRESS ON FILE | | | | |
| 4996080 | Craig III, Charles | ADDRESS ON FILE | | | | |
| 4911503 | Craig III, Charles C | ADDRESS ON FILE | | | | |
| 7684040 | CRAIG J BATTAGLIA | ADDRESS ON FILE | | | | |
| 7684041 | CRAIG J BRADLEY CUST | ADDRESS ON FILE | | | | |
| 7783993 | CRAIG J HEALY | 240 LOMA AVE | TIBURON | CA | 94920-1971 | |
| 7780685 | CRAIG J HEATON ADM | EST LLOYD WELDON ROBERTS, 923 W MAIN ST | DUNCAN | OK | 73533-4617 | |
| 7780281 | CRAIG J HEATON EX | EST LLOYD WELDON ROBERTS, 923 W MAIN ST | DUNCAN | OK | 73533-4617 | |
| 5918290 | Craig J Horner | ADDRESS ON FILE | | | | |
| 5956589 | Craig J Horner | ADDRESS ON FILE | | | | |
| 5918289 | Craig J Horner | ADDRESS ON FILE | | | | |
| 5918286 | Craig J Horner | ADDRESS ON FILE | | | | |
| 5918288 | Craig J Horner | ADDRESS ON FILE | | | | |
| 5918287 | Craig J Horner | ADDRESS ON FILE | | | | |
| 7684042 | CRAIG J SCHAEFER & | ADDRESS ON FILE | | | | |
| 6072477 | CRAIG J STAGNARO - 4520 MISSION ST | 4021 Beresford Street | San Mateo | CA | 94403 | |
| 7684043 | CRAIG J STIMPSON | ADDRESS ON FILE | | | | |
| 7684044 | CRAIG J T ROCHETTE | ADDRESS ON FILE | | | | |
| 7684045 | CRAIG J TRUSCOTT | ADDRESS ON FILE | | | | |
| 7145648 | Craig J. Stransky | ADDRESS ON FILE | | | | |
| 7145648 | Craig J. Stransky | ADDRESS ON FILE | | | | |
| 7764956 | CRAIG JAMES CYNOR | 42 E BAY BLVD | THE WOODLANDS | TX | 77380-2996 | |
| 7141855 | Craig James Nelson | ADDRESS ON FILE | | | | |
| 7193051 | Craig James Nelson | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7141855 | Craig James Nelson | ADDRESS ON FILE | | | | |
| 7933364 | CRAIG JOSEPH LARRABEE.;. | 603 LIBERTY STREET | EL CERRITO | CA | 94530 | |
| 4990976 | Craig Jr., Milton | ADDRESS ON FILE | | | | |
| 7684046 | CRAIG JUE CUST | ADDRESS ON FILE | | | | |
| 7684047 | CRAIG JUE CUST | ADDRESS ON FILE | | | | |
| 7787073 | CRAIG K CARSON | T O D PAULETTE K CARSON, SUBJECT TO STA TOD RULES, 2601 ANDERSON LN | BRENTWOOD | CA | 94513 | |
| 7786585 | CRAIG K CARSON | T O D PAULETTE K CARSON, SUBJECT TO STA TOD RULES, 2601 ANDERSON LN | BRENTWOOD | CA | 94513-2188 | |
| 5906748 | Craig Keehn | ADDRESS ON FILE | | | | |
| 5911436 | Craig Keehn | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5910058 | Craig Keehn | ADDRESS ON FILE | | | | |
| 5902760 | Craig Keehn | ADDRESS ON FILE | | | | |
| 6013137 | CRAIG KEEVER | ADDRESS ON FILE | | | | |
| 7684048 | CRAIG KIMURA | ADDRESS ON FILE | | | | |
| 7684049 | CRAIG L MILLER | ADDRESS ON FILE | | | | |
| 7684050 | CRAIG L MORRISON TOD | ADDRESS ON FILE | | | | |
| 7776103 | CRAIG L UNDERHILL | 1916 SW TARA AVE | TOPEKA | KS | 66611-2541 | |
| 7144259 | Craig L. Myers | ADDRESS ON FILE | | | | |
| 7144259 | Craig L. Myers | ADDRESS ON FILE | | | | |
| 7940842 | CRAIG LARES | 13 ARMINTA CT. | CHICO | CA | 95928 | |
| 7187985 | Craig Larson | ADDRESS ON FILE | | | | |
| 7187985 | Craig Larson | ADDRESS ON FILE | | | | |
| 7933365 | CRAIG LAWRENCE RAMIREZ.;. | 407 FERNDALE AVE | SOSANFRANCISC | CA | 94080 | |
| 7197209 | Craig Loren Hamilton | ADDRESS ON FILE | | | | |
| 7197209 | Craig Loren Hamilton | ADDRESS ON FILE | | | | |
| 7197209 | Craig Loren Hamilton | ADDRESS ON FILE | | | | |
| 7141473 | Craig Louis Cooper | ADDRESS ON FILE | | | | |
| 7141473 | Craig Louis Cooper | ADDRESS ON FILE | | | | |
| 7191471 | Craig Love, The Love Family Trust Dated April 2, 2018 | ADDRESS ON FILE | | | | |
| 5904941 | Craig Luccy | ADDRESS ON FILE | | | | |
| 5908490 | Craig Luccy | ADDRESS ON FILE | | | | |
| 7684051 | CRAIG M ARNOLD | ADDRESS ON FILE | | | | |
| 7684052 | CRAIG M CANEPA CUST | ADDRESS ON FILE | | | | |
| 7684053 | CRAIG M CLAUSEN | ADDRESS ON FILE | | | | |
| 7684054 | CRAIG M CROTTEAU | ADDRESS ON FILE | | | | |
| 7952600 | CRAIG M ENOS | 1024 Iron Point Road | Folsom | CA | 95630 | |
| 7782231 | CRAIG M HECHT EX | EST DOROTHEA HECHT, PO BOX 911 | EATONVILLE | WA | 98328-0911 | |
| 7684055 | CRAIG M MARTIN | ADDRESS ON FILE | | | | |
| 7684056 | CRAIG M SCHIEBER | ADDRESS ON FILE | | | | |
| 7836267 | CRAIG M SCHIEBER | ADPO 3164, 1000 SAN JOSE | COSTARICA | | 50 1000 | COSTARICA |
| 7684057 | CRAIG M SOVINSKY | ADDRESS ON FILE | | | | |
| 7684058 | CRAIG M STROH & | ADDRESS ON FILE | | | | |
| 7839267 | CRAIG M STROH & | LINDA L STROH JT TEN, 11775 BEAVER BAR CT | GOLDRIVER | CA | 95670-8325 | |
| 7684059 | CRAIG M TATEISHI | ADDRESS ON FILE | | | | |
| 7775652 | CRAIG M TATEISHI & | MINORU TATEISHI JT TEN, 99-416 HAKINA ST | AIEA | HI | 96701-3524 | |
| 7684060 | CRAIG M VIAU | ADDRESS ON FILE | | | | |
| 7684062 | CRAIG M WHITMORE | ADDRESS ON FILE | | | | |
| 7153090 | Craig M. Boyle | ADDRESS ON FILE | | | | |
| 7153090 | Craig M. Boyle | ADDRESS ON FILE | | | | |
| 7153090 | Craig M. Boyle | ADDRESS ON FILE | | | | |
| 7145494 | Craig M. Cole | ADDRESS ON FILE | | | | |
| 7145494 | Craig M. Cole | ADDRESS ON FILE | | | | |
| 5918294 | Craig M. Davis | ADDRESS ON FILE | | | | |
| 5918295 | Craig M. Davis | ADDRESS ON FILE | | | | |
| 5918292 | Craig M. Davis | ADDRESS ON FILE | | | | |
| 5918293 | Craig M. Davis | ADDRESS ON FILE | | | | |
| 5918291 | Craig M. Davis | ADDRESS ON FILE | | | | |
| 7684063 | CRAIG MARGGRAFF | ADDRESS ON FILE | | | | |
| 7770875 | CRAIG MARTINELLI | 3238 BROOKWOOD DR | LAFAYETTE | CA | 94549-1922 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1942 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7778158 | CRAIG MARTINELLI & | BRIAN F MARTINELLI & RITA JEAN MARTINELLI REV TRUST, 1964 GENTLE CREEK ROAD | FAIRFIELD | CA | 94534 | |
| 7778158 | CRAIG MARTINELLI & | BRIAN F MARTINELLI TTEES, MARTINELLI FAM TRUST DTD 02/27/96, 1964 GENTLE CREEK DR | FAIRFIELD | CA | 94534-6700 | |
| 5904762 | Craig Mason | ADDRESS ON FILE | | | | |
| 5908365 | Craig Mason | ADDRESS ON FILE | | | | |
| 6072478 | Craig McArthur | PO Box 445 | McArthur | CA | 96056 | |
| 7175143 | Craig Montgomery OD | ADDRESS ON FILE | | | | |
| 7175143 | Craig Montgomery OD | ADDRESS ON FILE | | | | |
| 7175143 | Craig Montgomery OD | ADDRESS ON FILE | | | | |
| 5918297 | Craig Montgomery, O.D. | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue | Sacramento | CA | 95864 | |
| 5918296 | Craig Montgomery, O.D. | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 5918298 | Craig Montgomery, O.D. | Robert W. Jackson, Esq., #117228, Law Offices of Robert W. Jackson, APC, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5918299 | Craig Montgomery, O.D. | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7164369 | CRAIG MORRILL | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164369 | CRAIG MORRILL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7153007 | Craig Morris Von Seggern | ADDRESS ON FILE | | | | |
| 7153007 | Craig Morris Von Seggern | ADDRESS ON FILE | | | | |
| 7153007 | Craig Morris Von Seggern | ADDRESS ON FILE | | | | |
| 7940843 | CRAIG MUENTER | 112 ALAMO SQUARE | ALAMO | CA | 94507 | |
| 7770502 | CRAIG N LYMAN & | CHRIS D LYMAN JT TEN, 14708 W PECOS LN | SUN CITY WEST | AZ | 85375-2899 | |
| 7684064 | CRAIG N MOLINE | ADDRESS ON FILE | | | | |
| 7775128 | CRAIG N SPENCER | 2504 S 6TH AVE | SIOUX FALLS | SD | 57105-5024 | |
| 7684065 | CRAIG NAGAO | ADDRESS ON FILE | | | | |
| 6143614 | CRAIG NATALIE G | ADDRESS ON FILE | | | | |
| 7149424 | Craig P. Gallagher and Sandra I. Gallagher individually/trustees of The Craig P. Gallagher and Sandra I. Gallagher Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7156362 | Craig P. Gallagher and Sandra L. Gallagher individually/trustees of The Craig P. Gallagher and Sandra L. Gallagher Revocable Living Trust | ADDRESS ON FILE | | | | |
| 6132406 | CRAIG PAUL C TTEE | ADDRESS ON FILE | | | | |
| 4919209 | CRAIG PODESTA | PO Box 170 | LINDEN | CA | 95236 | |
| 7773127 | CRAIG POUNDSTONE | 3280 SHELTERING OAK CT | CHICO | CA | 95973-8613 | |
| 7780912 | CRAIG R BRYANT TR | UA 08 24 16, D P BRYANT 2016 TRUST, 3667 FRANKLIN RD | YUBA CITY | CA | 95993-9327 | |
| 7199451 | CRAIG R CHARBONNEAU | ADDRESS ON FILE | | | | |
| 7199451 | CRAIG R CHARBONNEAU | ADDRESS ON FILE | | | | |
| 7200245 | CRAIG R CHARBONNEAU, doing business as Laser Dreams Laser Light Shows | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830 | San Francisco | CA | 94104 | |
| 7200245 | CRAIG R CHARBONNEAU, doing business as Laser Dreams Laser Light Shows | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7782392 | CRAIG R JENSEN TR | UA 11 08 11, THE JENSEN TRUST, 2210 E 2610 S | SAINT GEORGE | UT | 84790-4700 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7684066 | CRAIG R MALZAHN | ADDRESS ON FILE | | | | |
| 7684067 | CRAIG R OLSON | ADDRESS ON FILE | | | | |
| 7684068 | CRAIG R SPENCER | ADDRESS ON FILE | | | | |
| 7203928 | Craig R. Fairchild Revocable Living Trust, dated 09/06/2006 | ADDRESS ON FILE | | | | |
| 6133355 | CRAIG REBECCA LEE & JAMES MARTIN | ADDRESS ON FILE | | | | |
| 7327329 | Craig Rodgers | Craig C Rodgers, , 5940 Cougar Lane | Santa Rosa | Ca | 95409 | |
| 7684069 | CRAIG ROLANDELLI | ADDRESS ON FILE | | | | |
| 7684070 | CRAIG ROLANDELLI CUST | ADDRESS ON FILE | | | | |
| 7684071 | CRAIG RUSSELL KEITH CUST | ADDRESS ON FILE | | | | |
| 7684072 | CRAIG RUSSELL KEITH CUST | ADDRESS ON FILE | | | | |
| 7196072 | CRAIG S EID | ADDRESS ON FILE | | | | |
| 7196072 | CRAIG S EID | ADDRESS ON FILE | | | | |
| 7684073 | CRAIG S FURUTANI | ADDRESS ON FILE | | | | |
| 7684074 | CRAIG S HUNT | ADDRESS ON FILE | | | | |
| 7684075 | CRAIG S MAPES | ADDRESS ON FILE | | | | |
| 7684076 | CRAIG S SMITH & | ADDRESS ON FILE | | | | |
| 7782356 | CRAIG SAMUELSON EX | EST BILLIE M SAMUELSON, 4751 N CYPRESS RD | WALNUTPORT | PA | 18088-9104 | |
| 7933366 | CRAIG SCARBOROUGH.;. | 1940 CLOVER DRIVE | WILLITS | CA | 95490 | |
| 7684077 | CRAIG SCHAAP | ADDRESS ON FILE | | | | |
| 7684078 | CRAIG SCOTT PRENGLER | ADDRESS ON FILE | | | | |
| 7774527 | CRAIG SEIDEL & | DONNA SEIDEL JT TEN, 3503 LAGUNA AVE | PALO ALTO | CA | 94306-2652 | |
| 7684079 | CRAIG SHINNERS | ADDRESS ON FILE | | | | |
| 7684080 | CRAIG SLAVSKY CUST | ADDRESS ON FILE | | | | |
| 7684081 | CRAIG SLAVSKY CUST | ADDRESS ON FILE | | | | |
| 7684082 | CRAIG SORENSEN TR | ADDRESS ON FILE | | | | |
| 7187986 | Craig Stephen Brown-Kielb | ADDRESS ON FILE | | | | |
| 7187986 | Craig Stephen Brown-Kielb | ADDRESS ON FILE | | | | |
| 7762854 | CRAIG STEVEN BECKY CUST | BROOKE LEE BECKY, CA UNIF TRANSFERS MIN ACT, 1810 AVENIDA DEL MUNDO UNIT 809 | CORONADO | CA | 92118-3010 | |
| 7766668 | CRAIG STEVEN GALLUP | PO BOX 106 | GILCREST | CO | 80623-0106 | |
| 6133007 | CRAIG SUSAN | ADDRESS ON FILE | | | | |
| 7684083 | CRAIG T BROWN | ADDRESS ON FILE | | | | |
| 7684084 | CRAIG T CUMMINGS CUST | ADDRESS ON FILE | | | | |
| 7684085 | CRAIG T LAMBERT & | ADDRESS ON FILE | | | | |
| 7684086 | CRAIG T NOSSE | ADDRESS ON FILE | | | | |
| 7775809 | CRAIG THORBURN CUST | HIDDI TINA MARIE THORBURN, CA UNIF TRANSFERS MIN ACT, 175 MOUNT ROAD | ANAKIE | VIC | 3213 | AUSTRALIA |
| 6011895 | CRAIG THURBER | ADDRESS ON FILE | | | | |
| 7174506 | CRAIG TUCKER, JACQUELINE LEANN | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174506 | CRAIG TUCKER, JACQUELINE LEANN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 6012832 | CRAIG TYLER | ADDRESS ON FILE | | | | |
| 6072479 | CRAIG TYLER, TYLER & ASSOCIATES | 4723 ANNADEL HEIGHTS DR | SANTA ROSA | CA | 95405 | |
| 7940846 | CRAIG VAN DELIST | P.O. BOX 785 | VERDI | NV | 89439 | |
| 7684087 | CRAIG VAN NOSTRAND | ADDRESS ON FILE | | | | |
| 7768802 | CRAIG VINCENT JOHNSON | 8250 FREEMAN DR | COLORADO SPRINGS | CO | 80908-2907 | |
| 7762550 | CRAIG W BAILEY & | PEGGY ANN BAILEY JT TEN, 27002 E BLANCHARD LOOP RD | NEWPORT | WA | 99156-9405 | |
| 7684088 | CRAIG W BARNES | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7684089 | CRAIG W FURBER | ADDRESS ON FILE | | | | |
| 7933367 | CRAIG W KURTZ.; | 388 PARAISO DRIVE | DANVILLE | CA | 94526 | |
| 7771050 | CRAIG W MC CARTNEY | 15 SANDY POND PKWY | BEDFORD | NH | 03110-6618 | |
| 7776083 | CRAIG W TYLER & | L ANNE TYLER JT TEN, 19 MEEHAN RD | WOODSTOCK | CT | 06281-2906 | |
| 7940847 | CRAIG WAGNER | P.O. BOX 32 | STIRLING CITY | CA | 95978 | |
| 4919212 | CRAIG WARD BRADLEY | 1560 SHARON DR | YUBA CITY | CA | 95993 | |
| 7187987 | Craig Warren Ayers | ADDRESS ON FILE | | | | |
| 7187987 | Craig Warren Ayers | ADDRESS ON FILE | | | | |
| 7187988 | Craig Warren Ayers as the Trustor and the Trustee of Craig Warren Ayers Trust | ADDRESS ON FILE | | | | |
| 7187988 | Craig Warren Ayers as the Trustor and the Trustee of Craig Warren Ayers Trust | ADDRESS ON FILE | | | | |
| 7300371 | Craig Warren Ayers as the Trustor and the Trustee of Craig Warren Ayers Trust | ADDRESS ON FILE | | | | |
| 7684090 | CRAIG WASSERMAN | ADDRESS ON FILE | | | | |
| 7940848 | CRAIG WEINER | 1400 KINGSFORD DR | CARMICHAEL | CA | 95608 | |
| 5918301 | Craig Wenner | ADDRESS ON FILE | | | | |
| 5918300 | Craig Wenner | ADDRESS ON FILE | | | | |
| 5918302 | Craig Wenner | ADDRESS ON FILE | | | | |
| 5918303 | Craig Wenner | ADDRESS ON FILE | | | | |
| 7197765 | CRAIG WHEELER | ADDRESS ON FILE | | | | |
| 7197765 | CRAIG WHEELER | ADDRESS ON FILE | | | | |
| 7684091 | CRAIG WILBER & | ADDRESS ON FILE | | | | |
| 7768049 | CRAIG WILLIAM HILLMAN & | COLLEEN HILLMAN JT TEN, 2254 N 175 E UNIT 28 | OGDEN | UT | 84414-7417 | |
| 7684092 | CRAIG WILLIAM HUNTER | ADDRESS ON FILE | | | | |
| 7777787 | CRAIG WILLIAM THOMPSON | 7216 SHELTER CREEK LN | SAN BRUNO | CA | 94066-3874 | |
| 7940849 | CRAIG WILSON | 6409 HIGHWAY 147 | TRUCKEE | CA | 96160 | |
| 7784051 | CRAIG WOODFORD EX | EST SHIRLEY WOODFORD, 516 W 9TH ST | SPENCER | IA | 51301-3324 | |
| 5906664 | Craig Worthen | ADDRESS ON FILE | | | | |
| 5902669 | Craig Worthen | ADDRESS ON FILE | | | | |
| 5909983 | Craig Worthen | ADDRESS ON FILE | | | | |
| 7684093 | CRAIG ZELLMER CUST | ADDRESS ON FILE | | | | |
| 7777333 | CRAIG ZELLMER CUST | CHRISTOPHER CRAIG ZELLMER, CA UNIF TRANSFERS MIN ACT, PO BOX 1187 | OAKDALE | CA | 95361-1187 | |
| 7174507 | CRAIG, AMBER LEANN | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174507 | CRAIG, AMBER LEANN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998572 | Craig, Amber Leann; Boitano, Amanda Lynn; Tucker, Jacqueline Leanne Craig; Rhodes, James Tyler; + minors Preslie Leann Tucker and Jordan Allen Tucker through GAL Jacqueline Leann Craig Tucker | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937648 | Craig, Amber Leann; Boitano, Amanda Lynn; Tucker, Jacqueline Leanne Craig; Rhodes, James Tyler; + minors Preslie Leann Tucker and Jordan Allen Tucker through GAL Jacqueline Leann Craig Tucker | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937647 | Craig, Amber Leann; Boitano, Amanda Lynn; Tucker, Jacqueline Leanne Craig; Rhodes, James Tyler; + minors Preslie Leann Tucker and Jordan Allen Tucker through GAL Jacqueline Leann Craig Tucker | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5937649 | Craig, Amber Leann; Boitano, Amanda Lynn; Tucker, Jacqueline Leanne Craig; Rhodes, James Tyler; + minors Preslie Leann Tucker and Jordan Allen Tucker through GAL Jacqueline Leann Craig Tucker | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976027 | Craig, Amber Leann; Boitano, Amanda Lynn; Tucker, Jacqueline Leanne Craig; Rhodes, James Tyler; + minors Preslie Leann Tucker and Jordan Allen Tucker through GAL Jacqueline Leann Craig Tucker | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 5008359 | Craig, Amber Leann; Boitano, Amanda Lynn; Tucker, Jacqueline Leanne Craig; Rhodes, James Tyler; + minors Preslie Leann Tucker and Jordan Allen Tucker through GAL Jacqueline Leann Craig Tucker | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998573 | Craig, Amber Leann; Boitano, Amanda Lynn; Tucker, Jacqueline Leanne Craig; Rhodes, James Tyler; + minors Preslie Leann Tucker and Jordan Allen Tucker through GAL Jacqueline Leann Craig Tucker | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4984101 | Craig, Beverly | ADDRESS ON FILE | | | | |
| 6008670 | CRAIG, BOB | ADDRESS ON FILE | | | | |
| 7266068 | Craig, Carolann | ADDRESS ON FILE | | | | |
| 5008365 | Craig, Carolann | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008366 | Craig, Carolann | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937651 | Craig, Carolann; William (Bill) Leonard Craig | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5937650 | Craig, Carolann; William (Bill) Leonard Craig | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7159666 | CRAIG, CHRISTOPHER COURTNEY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159666 | CRAIG, CHRISTOPHER COURTNEY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4982900 | Craig, David | ADDRESS ON FILE | | | | |
| 7185753 | CRAIG, DOLORES | ADDRESS ON FILE | | | | |
| 7185753 | CRAIG, DOLORES | ADDRESS ON FILE | | | | |
| 5984128 | Craig, Elinor | ADDRESS ON FILE | | | | |
| 7159667 | CRAIG, ESTHER MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159667 | CRAIG, ESTHER MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4978071 | Craig, Harvey | ADDRESS ON FILE | | | | |
| 5003587 | Craig, Janice | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010949 | Craig, Janice | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7256363 | Craig, Janice Marie | ADDRESS ON FILE | | | | |
| 5016956 | Craig, Joe | ADDRESS ON FILE | | | | |
| 5983975 | Craig, Joe and Rose Mary | ADDRESS ON FILE | | | | |
| 7202553 | Craig, Leatha Francine | ADDRESS ON FILE | | | | |
| 4996290 | Craig, Maria | ADDRESS ON FILE | | | | |
| 4963764 | Craig, Mark Riley | ADDRESS ON FILE | | | | |
| 4992426 | Craig, Melvin | ADDRESS ON FILE | | | | |
| 7483681 | Craig, Michael | ADDRESS ON FILE | | | | |
| 4992684 | Craig, Michael | ADDRESS ON FILE | | | | |
| 4978939 | Craig, Michael | ADDRESS ON FILE | | | | |
| 4914623 | Craig, Morgan | ADDRESS ON FILE | | | | |
| 4940004 | Craig, Nancy | 349 S Sinclair Ave | Stockton | CA | 95215 | |
| 4997013 | Craig, Pamela | ADDRESS ON FILE | | | | |
| 4928113 | CRAIG, ROBERT A | LAW OFFICES OF ROBERT A CRAIG III, 3080 CEDAR RAVINE RD | PLACERVILLE | CA | 95667 | |
| 4966869 | Craig, Robert D | ADDRESS ON FILE | | | | |
| 4997005 | Craig, Scott | ADDRESS ON FILE | | | | |
| 4912804 | Craig, Scott C | ADDRESS ON FILE | | | | |
| 7182448 | Craig, Susan | ADDRESS ON FILE | | | | |
| 7182448 | Craig, Susan | ADDRESS ON FILE | | | | |
| 7268682 | Craig, William | ADDRESS ON FILE | | | | |
| 5008367 | Craig, William (Bill) Leonard | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008368 | Craig, William (Bill) Leonard | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4997061 | Craig-Carter, Sharon | ADDRESS ON FILE | | | | |
| 6141154 | CRAIGIE KENTON TR & CRAIGIE GENEVIEVE TR | ADDRESS ON FILE | | | | |
| 5931684 | Craigie, Daniel | ADDRESS ON FILE | | | | |
| 5977696 | Craigie, Daniel | ADDRESS ON FILE | | | | |
| 6160729 | Craigie, Michael C | ADDRESS ON FILE | | | | |
| 4969000 | Crail, Wesley Grother | ADDRESS ON FILE | | | | |
| 4975575 | Crain | 0604 PENINSULA DR, 23830 Bray Ave. | Red Bluff | CA | 96080 | |
| 6113730 | Crain | 23830 Bray Ave. | Red Bluff | CA | 96080 | |
| 6144891 | CRAIN DAMON | ADDRESS ON FILE | | | | |
| 6144822 | CRAIN DAMON A | ADDRESS ON FILE | | | | |
| 6134741 | CRAIN HAROLD DEAN KURT ETAL | ADDRESS ON FILE | | | | |
| 5868170 | Crain Jr, Charles | ADDRESS ON FILE | | | | |
| 5864306 | CRAIN JR, CHARLES R | ADDRESS ON FILE | | | | |
| 6072489 | Crain Orchards, Inc. | 10695 Decker Ave | Molinos | CA | 96055 | |
| 6116581 | Crain Orchards, Inc. | 10900 E Canal Rd, | Red Bluff | CA | 96080 | |
| 4936424 | Crain Orchards, Inc.-Wallace, Michael | 10695 Decker Ave. | Los Molinos | CA | 96055 | |
| 7300601 | Crain, Aletha | ADDRESS ON FILE | | | | |
| 4986927 | Crain, Beverly | ADDRESS ON FILE | | | | |
| 6180382 | Crain, Brad | ADDRESS ON FILE | | | | |
| 7170050 | CRAIN, DAMON | ADDRESS ON FILE | | | | |
| 7170050 | CRAIN, DAMON | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7159668 | CRAIN, DYLAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159668 | CRAIN, DYLAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7178466 | Crain, Dylan | ADDRESS ON FILE | | | | |
| 4975334 | Crain, Frank | 1284 PENINSULA DR, 7545 Santa Juanita Ave. | Orangevale | CA | 95662 | |
| 6100550 | Crain, Frank | ADDRESS ON FILE | | | | |
| 5006493 | Crain, Harold | 0604 PENINSULA DR, 23830 Brady Ave. | Red Bluff | CA | 96080 | |
| 4986038 | Crain, James | ADDRESS ON FILE | | | | |
| 7327615 | Crain, Jaxon | ADDRESS ON FILE | | | | |
| 4975622 | CRAIN, MILLARD | 1155 WRIGLEY WAY | MILPITAS | CA | 95035-5426 | |
| 6086686 | CRAIN, MILLARD | ADDRESS ON FILE | | | | |
| 7172868 | Crain, Richard R. | ADDRESS ON FILE | | | | |
| 5910826 | Crain, Robert | ADDRESS ON FILE | | | | |
| 7287491 | Crain, Tammy | ADDRESS ON FILE | | | | |
| 4914617 | Crain, Tara A | ADDRESS ON FILE | | | | |
| 7184895 | CRAIN, WENDI TANISHI | ADDRESS ON FILE | | | | |
| 6151770 | Crake, Cinnamon | ADDRESS ON FILE | | | | |
| 4992480 | Cram II, Donald | ADDRESS ON FILE | | | | |
| 6139782 | CRAM NORMAN L JR & DEIRDRE E TR | ADDRESS ON FILE | | | | |
| 7168463 | CRAM, CHERISH | ADDRESS ON FILE | | | | |
| 5013982 | Cram, Cherish | ADDRESS ON FILE | | | | |
| 5868171 | Cram, David | ADDRESS ON FILE | | | | |
| 7324967 | Cram, David Dallas | Boldt, Paige N, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324967 | Cram, David Dallas | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 6132674 | CRAMBLETT SEAN PHILIP | ADDRESS ON FILE | | | | |
| 7326421 | Cramer , Jennifer | ADDRESS ON FILE | | | | |
| 6142947 | CRAMER CATHERINE TR | ADDRESS ON FILE | | | | |
| 5868172 | CRAMER HILL, LLC | ADDRESS ON FILE | | | | |
| 6131426 | CRAMER JAMES A & MARGARET A | ADDRESS ON FILE | | | | |
| 6144688 | CRAMER STEVEN P & DITTMER-CRAMER DEBORAH A | ADDRESS ON FILE | | | | |
| 6143604 | CRAMER,  WILLIAM L & KAI L | ADDRESS ON FILE | | | | |
| 7264015 | Cramer, Christine | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5009324 | Cramer, Christine | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009323 | Cramer, Christine | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000624 | Cramer, Christine | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4959842 | Cramer, Christopher L | ADDRESS ON FILE | | | | |
| 7140306 | Cramer, Elton | ADDRESS ON FILE | | | | |
| 7140306 | Cramer, Elton | ADDRESS ON FILE | | | | |
| 7322576 | Cramer, Evonne Kay | ADDRESS ON FILE | | | | |
| 7322576 | Cramer, Evonne Kay | ADDRESS ON FILE | | | | |
| 7182962 | Cramer, James | ADDRESS ON FILE | | | | |
| 7182962 | Cramer, James | ADDRESS ON FILE | | | | |
| 7467334 | Cramer, Jennifer | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7237406 | Cramer, Karen | ADDRESS ON FILE | | | | |
| 7292948 | Cramer, Karen | ADDRESS ON FILE | | | | |
| 6072490 | Cramer, Marlene | ADDRESS ON FILE | | | | |
| 6072491 | Cramer, Marlene | ADDRESS ON FILE | | | | |
| 4964109 | Cramer, Nicholas | ADDRESS ON FILE | | | | |
| 4983032 | Cramer, Ruth | ADDRESS ON FILE | | | | |
| 4977239 | Cramer, Scott | ADDRESS ON FILE | | | | |
| 7145155 | Cramer, Sheila | ADDRESS ON FILE | | | | |
| 7145155 | Cramer, Sheila | ADDRESS ON FILE | | | | |
| 4951607 | Cramer, Stanley Jay | ADDRESS ON FILE | | | | |
| 4989741 | Cramer, Stephen | ADDRESS ON FILE | | | | |
| 7471873 | Cramer, Wolfgang | ADDRESS ON FILE | | | | |
| 7258565 | Cramer-Segura, Kayla | ADDRESS ON FILE | | | | |
| 4981330 | Cramins, Richard | ADDRESS ON FILE | | | | |
| 6142572 | CRAMM GEORGE C ET AL | ADDRESS ON FILE | | | | |
| 7684094 | CRAMMAN PARKER | ADDRESS ON FILE | | | | |
| 4994937 | Crampton, Beverly | ADDRESS ON FILE | | | | |
| 5931743 | Cramton, Brandi | ADDRESS ON FILE | | | | |
| 5007934 | Cramton, Suzanne | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007935 | Cramton, Suzanne | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949651 | Cramton, Suzanne | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5992838 | Cramton, Travis | ADDRESS ON FILE | | | | |
| 7246077 | Cramton-Reynders, Suzanne Irene | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6014426 | CRANBROOK REALTY INVESTMENT FUND LP | 4701 SISK ROAD STE 101 | MODESTO | CA | 95356 | |
| 7684095 | CRANDAL J JUE | ADDRESS ON FILE | | | | |
| 7684096 | CRANDALL LEE | ADDRESS ON FILE | | | | |
| 7684097 | CRANDALL R LEE & | ADDRESS ON FILE | | | | |
| 4947326 | Crandall, Anita | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947325 | Crandall, Anita | ADDRESS ON FILE | | | | |
| 4947327 | Crandall, Anita | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4957133 | Crandall, Brett Christopher | ADDRESS ON FILE | | | | |
| 4984791 | Crandall, Carolyn | ADDRESS ON FILE | | | | |
| 4965939 | Crandall, Craig Wolcott | ADDRESS ON FILE | | | | |
| 4983739 | Crandall, Evelyn | ADDRESS ON FILE | | | | |
| 4980600 | Crandall, Harold | ADDRESS ON FILE | | | | |
| 7185562 | CRANDELL, ALISHA HELENE | ADDRESS ON FILE | | | | |
| 7185562 | CRANDELL, ALISHA HELENE | ADDRESS ON FILE | | | | |
| 4992752 | Crandell, Earl | ADDRESS ON FILE | | | | |
| 5868173 | CRANDELL, EDDIE | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4987386 | Crandell, Mary | ADDRESS ON FILE | | | | |
| 7277639 | Crandell, Roland Michael | ADDRESS ON FILE | | | | |
| 6144304 | CRANE D TR & CRANE F TR | ADDRESS ON FILE | | | | |
| 6134562 | CRANE EDWARD L | ADDRESS ON FILE | | | | |
| 7940850 | CRANE INSTITUTE OF AMERICA | 4011 W 1ST ST | SANFORD | FL | 32771 | |
| 4919215 | CRANE INSTITUTE OF AMERICA LLC | 3880 ST JOHNS PKWY | SANFORD | FL | 32771 | |
| 6072492 | CRANE INSTITUTE OF AMERICA, CERTIFICATION LLC | 4011 W 1ST ST | SANFORD | FL | 32771 | |
| 6072493 | Crane Nuclear | 2528 Cobb International Blvd. | Kennesaw | GA | 30152 | |
| 4919217 | CRANE NUCLEAR INC | 2825 COBB INTERNATIONAL BLVD | KENNESAW | GA | 30152 | |
| 4919216 | CRANE NUCLEAR INC | 860 REMINGTON BLVD | BOLINGBROOK | IL | 60440 | |
| 6041917 | CRANE SERVICE INDUSTRIES | DEBORAH ANN BAKER-KOOP, P O BOX 9276 | BAKERSFIELD | CA | 93389-9276 | |
| 4919218 | CRANE SERVICE INDUSTRIES | PO BOX 9276 | BAKERSFIELD | CA | 93389 | |
| 4919218 | CRANE SERVICE INDUSTRIES | PO Box 9276 | Bakersfield | CA | 93389-9276 | |
| 6139898 | CRANE THOMAS TR | ADDRESS ON FILE | | | | |
| 4974711 | Crane Valley Homeowners Assn. | Steve Bricker, President, P.O. Box 535 | Bass Lake | CA | 93604 | |
| 7940851 | CRANE VALLEY HOMEOWNERS ASSOCIATION | 5100 N. SIXTH ST. STE. 164 | FRESNO | CA | 93710 | |
| 4975101 | Crane Valley Homeowners Association | c/o I&I Property Management, 5100 N. Sixth St., Ste. 164, Attn: Brooke Anderson | Fresno | CA | 93710 | |
| 4965439 | Crane, Anthony | ADDRESS ON FILE | | | | |
| 4910487 | Crane, Bryan | ADDRESS ON FILE | | | | |
| 4913268 | Crane, Chad Murray | ADDRESS ON FILE | | | | |
| 7158861 | CRANE, DAVID | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158861 | CRANE, DAVID | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 4949002 | Crane, David | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949003 | Crane, David | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949001 | Crane, David | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4965436 | Crane, Donald Ray | ADDRESS ON FILE | | | | |
| 4995695 | Crane, Edward | ADDRESS ON FILE | | | | |
| 7158862 | CRANE, ELISSA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158862 | CRANE, ELISSA | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 7938257 | CRANE, GERI LYNN | ADDRESS ON FILE | | | | |
| 4957129 | Crane, Glenn H | ADDRESS ON FILE | | | | |
| 4981958 | Crane, James | ADDRESS ON FILE | | | | |
| 4979468 | Crane, Jesse | ADDRESS ON FILE | | | | |
| 5862598 | CRANE, JOHN | ADDRESS ON FILE | | | | |
| 7474137 | Crane, Kelly Baker | ADDRESS ON FILE | | | | |
| 4976936 | Crane, Kevin | ADDRESS ON FILE | | | | |
| 7263524 | Crane, Richard H | ADDRESS ON FILE | | | | |
| 4957201 | Crane, Robert Murray | ADDRESS ON FILE | | | | |
| 4984037 | Crane, Ruth | ADDRESS ON FILE | | | | |
| 4951797 | Crane, Sandra Ann | ADDRESS ON FILE | | | | |
| 4995095 | Crane, Steven | ADDRESS ON FILE | | | | |
| 7327024 | Crane, Tawny | ADDRESS ON FILE | | | | |
| 4940278 | Crane, Tracy | PO Box 532 | Arnold | CA | 95223 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4919219 | CRANEOLOGY INC | 19641 SEATON AVE | PERRIS | CA | 92570 | |
| 4919220 | CRANEVEYOR CORP | 1524 N. PORTRERO AVE | SOUTH EL MONTE | CA | 91733 | |
| 6145009 | CRANEY JOHN C TR & CRANEY JULIE A TR | ADDRESS ON FILE | | | | |
| 5868175 | CRANFIELD VENTURES LLC | ADDRESS ON FILE | | | | |
| 4936021 | Cranfill, Jeff | 2860 Grapevine Gulch Rd | Ione | CA | 95640 | |
| 4985939 | Crangle, Colleen | ADDRESS ON FILE | | | | |
| 7469410 | Cranke, Elizabeth Ann | ADDRESS ON FILE | | | | |
| 7469410 | Cranke, Elizabeth Ann | ADDRESS ON FILE | | | | |
| 7476152 | Cranke, Thomas Samuel | ADDRESS ON FILE | | | | |
| 7476152 | Cranke, Thomas Samuel | ADDRESS ON FILE | | | | |
| 4989431 | Cranna, James | ADDRESS ON FILE | | | | |
| 7315169 | Cranna, James | ADDRESS ON FILE | | | | |
| 6174482 | Cranney, Deanna | ADDRESS ON FILE | | | | |
| 7463070 | CRANNEY, JEREMY | ADDRESS ON FILE | | | | |
| 7215642 | Cranney, Jeremy | ADDRESS ON FILE | | | | |
| 7215642 | Cranney, Jeremy | ADDRESS ON FILE | | | | |
| 4968028 | Cranston, Bradley | ADDRESS ON FILE | | | | |
| 4987083 | Cranston, Lawrie | ADDRESS ON FILE | | | | |
| 4983301 | Cranwell, Tamara | ADDRESS ON FILE | | | | |
| 4914486 | Craps, Christopher A | ADDRESS ON FILE | | | | |
| 7684098 | CRARY B JAGGER & HAROLD | ADDRESS ON FILE | | | | |
| 7178246 | Crary, June | ADDRESS ON FILE | | | | |
| 6135051 | CRASS GREGREY DARYL ETAL | ADDRESS ON FILE | | | | |
| 4966100 | Crater, Michael V | ADDRESS ON FILE | | | | |
| 7940852 | CRATUS ENERGY MANAGEMENT | 1 SANSOME ST. 15TH FL | SAN FRANCISCO | CA | 94104 | |
| 6072510 | Cratus Energy Management | Eric Jacquez, One Sansome St., 15th Fl | SAN FRANCISCO | CA | 94104 | |
| 5868176 | CRATUS HOMES LLC | ADDRESS ON FILE | | | | |
| 6146719 | CRATUS HOMES LLC | ADDRESS ON FILE | | | | |
| 5980907 | Cratus Incorporated | 945 Taraval Street #302 | San Francisco | CA | 94116 | |
| 4934612 | Cratus Incorporated | 945 Taraval Street #302 | San Rafael | CA | 94116 | |
| 5980907 | Cratus Incorporated | Lincoln Ave & Linden Lane | San Rafael | CA | 94901 | |
| 4987098 | Cravalho Jr., Frank | ADDRESS ON FILE | | | | |
| 4919221 | CRAVATH SWAINE & MOORE LLP | 825 EIGHT AVE | NEW YORK | NY | 10019 | |
| 4932988 | Cravath, Swaine & Moore, LLP | Worldwide Plaza 825 Eighth Avenue | New York | NY | 10019-7475 | |
| 5868177 | Craven Property Holdings LLC | ADDRESS ON FILE | | | | |
| 7332863 | Craven, Annie J | ADDRESS ON FILE | | | | |
| 7332863 | Craven, Annie J | ADDRESS ON FILE | | | | |
| 4991792 | Craven, Debra | ADDRESS ON FILE | | | | |
| 7332882 | Craven, Tammy | ADDRESS ON FILE | | | | |
| 4991710 | Craven, Wesley | ADDRESS ON FILE | | | | |
| 7823197 | Cravens, Becky Lee | ADDRESS ON FILE | | | | |
| 7823197 | Cravens, Becky Lee | ADDRESS ON FILE | | | | |
| 7479171 | Cravens-Aguilar Joint Living Trust | ADDRESS ON FILE | | | | |
| 7479171 | Cravens-Aguilar Joint Living Trust | ADDRESS ON FILE | | | | |
| 6165431 | Craver, Tonia | ADDRESS ON FILE | | | | |
| 4994972 | Cravotto, Michael | ADDRESS ON FILE | | | | |
| 7859930 | Cravy, James | ADDRESS ON FILE | | | | |
| 6072513 | Crawford & Company | 5335 Triangle Parkway NW | Peachtree Corners | GA | 30092 | |
| 6115531 | Crawford & Company | 5335 Triangle Parkway | Peachtree Corners | GA | 30092 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4919222 | Crawford & Company | PO Box 404325 | Atlanta | GA | 30384-4325 | |
| 4919223 | CRAWFORD & COMPANY | PO Box 5047 | ATLANTA | GA | 30302-5047 | |
| 6134601 | CRAWFORD ARTHUR M AND JUDITH C | ADDRESS ON FILE | | | | |
| 5865499 | CRAWFORD INCORPORATED | ADDRESS ON FILE | | | | |
| 6146383 | CRAWFORD JOHN TR & CRAWFORD CAROL TR | ADDRESS ON FILE | | | | |
| 4996092 | Crawford Jr., William | ADDRESS ON FILE | | | | |
| 4911987 | Crawford Jr., William Clayton | ADDRESS ON FILE | | | | |
| 6145833 | CRAWFORD MARK A & CRAWFORD TERRI G | ADDRESS ON FILE | | | | |
| 6139999 | CRAWFORD MICHELLE | ADDRESS ON FILE | | | | |
| 6131205 | CRAWFORD MYREL ETAL TC | ADDRESS ON FILE | | | | |
| 6135165 | CRAWFORD THEDA W | ADDRESS ON FILE | | | | |
| 4970247 | Crawford, Aimee E. | ADDRESS ON FILE | | | | |
| 4912002 | Crawford, Amber Monique | ADDRESS ON FILE | | | | |
| 6157912 | Crawford, Ammond | ADDRESS ON FILE | | | | |
| 7472896 | Crawford, Benjamin | ADDRESS ON FILE | | | | |
| 5011507 | Crawford, Carol | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004078 | Crawford, Carol | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7271625 | Crawford, Carol | ADDRESS ON FILE | | | | |
| 7176332 | Crawford, Carol | ADDRESS ON FILE | | | | |
| 7176332 | Crawford, Carol | ADDRESS ON FILE | | | | |
| 7175872 | CRAWFORD, DARRYL THOMAS | ADDRESS ON FILE | | | | |
| 7175872 | CRAWFORD, DARRYL THOMAS | ADDRESS ON FILE | | | | |
| 5900676 | Crawford, David Patrick | ADDRESS ON FILE | | | | |
| 7248034 | Crawford, Deborah | ADDRESS ON FILE | | | | |
| 7303010 | Crawford, Debra | Joseph M. Earley III, 2561 California Park Drive, Ste, 100 | Chico | CA | 95928 | |
| 7303010 | Crawford, Debra | Paige N. Boldt, 2561 California Drive, Ste. 100 | Chico | CA | 95928 | |
| 4967005 | Crawford, Diane Jeanette | ADDRESS ON FILE | | | | |
| 4967246 | Crawford, Elizabeth L | ADDRESS ON FILE | | | | |
| 7461460 | Crawford, Emma | ADDRESS ON FILE | | | | |
| 6172893 | Crawford, G Wray | ADDRESS ON FILE | | | | |
| 4991800 | Crawford, Gregory | ADDRESS ON FILE | | | | |
| 4968344 | Crawford, Heather Marie | ADDRESS ON FILE | | | | |
| 4914554 | Crawford, Hector | ADDRESS ON FILE | | | | |
| 4954025 | Crawford, Ian Andrew | ADDRESS ON FILE | | | | |
| 4993724 | Crawford, James | ADDRESS ON FILE | | | | |
| 5868178 | Crawford, James | ADDRESS ON FILE | | | | |
| 7869211 | Crawford, Joe Nathan | ADDRESS ON FILE | | | | |
| 4982214 | Crawford, John | ADDRESS ON FILE | | | | |
| 5011508 | Crawford, John | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7176333 | Crawford, John | ADDRESS ON FILE | | | | |
| 5004079 | Crawford, John | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7271253 | Crawford, John | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5868179 | Crawford, Kelli | ADDRESS ON FILE | | | | |
| 4968455 | Crawford, Kelton K | ADDRESS ON FILE | | | | |
| 4971072 | Crawford, Kenneth Clark | ADDRESS ON FILE | | | | |
| 7184041 | CRAWFORD, KEVIN | ADDRESS ON FILE | | | | |
| 7318318 | Crawford, Lawrence | ADDRESS ON FILE | | | | |
| 7477944 | Crawford, Lawrence | ADDRESS ON FILE | | | | |
| 7318318 | Crawford, Lawrence | ADDRESS ON FILE | | | | |
| 4994366 | Crawford, Leslie | ADDRESS ON FILE | | | | |
| 4987800 | Crawford, Linda | ADDRESS ON FILE | | | | |
| 4967215 | Crawford, Lisa R | ADDRESS ON FILE | | | | |
| 4989577 | Crawford, Lonie | ADDRESS ON FILE | | | | |
| 4987454 | Crawford, Marilyn Audrey | ADDRESS ON FILE | | | | |
| 4973034 | Crawford, Marlowe | ADDRESS ON FILE | | | | |
| 7483105 | Crawford, Mateo E. | ADDRESS ON FILE | | | | |
| 5002258 | Crawford, Michael | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5002021 | Crawford, Michael | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5002259 | Crawford, Michael | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5002257 | Crawford, Michael | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4985096 | Crawford, Nancy Lee | ADDRESS ON FILE | | | | |
| 4995979 | Crawford, Pamela | ADDRESS ON FILE | | | | |
| 4911674 | Crawford, Pamela Ruth | ADDRESS ON FILE | | | | |
| 4994325 | Crawford, Penny | ADDRESS ON FILE | | | | |
| 4959132 | Crawford, Pierre | ADDRESS ON FILE | | | | |
| 7187660 | CRAWFORD, RACHAEL A | ADDRESS ON FILE | | | | |
| 7189798 | Crawford, Rachael A. | ADDRESS ON FILE | | | | |
| 4975552 | Crawford, Ray | 0648 PENINSULA DR, 91 LAF LASAS DR, | San Rafael | CA | 94901 | |
| 6082718 | Crawford, Ray | ADDRESS ON FILE | | | | |
| 4983277 | Crawford, Robert | ADDRESS ON FILE | | | | |
| 4958350 | Crawford, Robert H | ADDRESS ON FILE | | | | |
| 7218431 | Crawford, Rodeny | ADDRESS ON FILE | | | | |
| 4941117 | Crawford, Ronald | 2051 WINDWARD PT | DISCOVERY BAY | CA | 94505 | |
| 6030423 | Crawford, Russell | ADDRESS ON FILE | | | | |
| 7159670 | CRAWFORD, RUSSELL JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159670 | CRAWFORD, RUSSELL JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4984966 | Crawford, Sammy | ADDRESS ON FILE | | | | |
| 4952608 | Crawford, Shawna Lee | ADDRESS ON FILE | | | | |
| 4911500 | Crawford, Shawndalina | ADDRESS ON FILE | | | | |
| 7149392 | Crawford, Sherrie M | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215 | Solana Beach | CA | 92075 | |
| 4948637 | Crawford, Sherrie M. | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948639 | Crawford, Sherrie M. | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
1953 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4948638 | Crawford, Sherrie M. | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4994973 | Crawford, Shirley | ADDRESS ON FILE | | | | |
| 4975293 | Crawford, Storie | 1342 PENINSULA DR, 1273 E 7th Street | Chico | CA | 95928 | |
| 4998085 | Crawford, Suzanne | ADDRESS ON FILE | | | | |
| 4985236 | Crawford, Thomas | ADDRESS ON FILE | | | | |
| 4995494 | Crawford, Thomas | ADDRESS ON FILE | | | | |
| 8012806 | Crawford, Travis | ADDRESS ON FILE | | | | |
| 7208713 | Crawford, Travis | ADDRESS ON FILE | | | | |
| 4966903 | Crawford, Vicki L | ADDRESS ON FILE | | | | |
| 7182449 | Craw-Molinaro, Jeunee Michelle | ADDRESS ON FILE | | | | |
| 7182449 | Craw-Molinaro, Jeunee Michelle | ADDRESS ON FILE | | | | |
| 5868180 | CRAWSHAW, STANLEY | ADDRESS ON FILE | | | | |
| 7766312 | CRAY LYMAN FOLEY | 7090 GALLI DR | SAN JOSE | CA | 95129-3729 | |
| 7293218 | Cray-Rudin, Christine | ADDRESS ON FILE | | | | |
| 4968527 | Crayton, Maurice B'Jorn | ADDRESS ON FILE | | | | |
| 7297342 | Crazy Bird Tactical | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5985531 | Crazy Eddie's Panini Grill-Hice, Eric | PO Box 664, 664 | san andreas | CA | 95249 | |
| 4935990 | Crazy Eddie's Panini Grill-Hice, Eric | PO Box 664 | san andreas | CA | 95249 | |
| 6009203 | CRB Properties, LLC | 4401 Hazel Ave, Suite 275 | FAIR OAKS | CA | 95628 | |
| 4942697 | Crc Investments, LLC-Alcazar, Abel Z | 10256 Coralwood Court | Alta Loma | CA | 91737 | |
| 4919224 | CRC LUXURY MOTORS LLC | DBA MIDAS/SPEEDEE, 1797 SOSCOL AVE | NAPA | CA | 94559 | |
| 4933264 | CRC MARKETING, INC. | 111 W. Ocean Blvd. Suite 800 | Long Beach | CA | 90802 | |
| 6072520 | CRC Services LLC | 111 West Ocean Boulevard, Suite 800 | Long Beach | CA | 90802 | |
| 5868181 | CRD EAST, INC | ADDRESS ON FILE | | | | |
| 5868182 | CRDSV, LLC | ADDRESS ON FILE | | | | |
| 7175532 | CRE, a minor child (Parent: Arbor A Evans) | ADDRESS ON FILE | | | | |
| 7175532 | CRE, a minor child (Parent: Arbor A Evans) | ADDRESS ON FILE | | | | |
| 7175532 | CRE, a minor child (Parent: Arbor A Evans) | ADDRESS ON FILE | | | | |
| 6130830 | CREA ERNEST P | ADDRESS ON FILE | | | | |
| 7186707 | Crea, Ernest | ADDRESS ON FILE | | | | |
| 7186707 | Crea, Ernest | ADDRESS ON FILE | | | | |
| 4919225 | CREAFORM USA INC | 1590 CORPORATE DR | COSTA MESA | CA | 92626 | |
| 6140035 | CREAGER JEAN E TR | ADDRESS ON FILE | | | | |
| 6140157 | CREAGER LUCILLE A TR | ADDRESS ON FILE | | | | |
| 7186709 | Crea-LeVigne Family Trust dated Aug 6, 2019 | ADDRESS ON FILE | | | | |
| 7186709 | Crea-LeVigne Family Trust dated Aug 6, 2019 | ADDRESS ON FILE | | | | |
| 6146353 | CREAM AMANDA & ABE KYLE K | ADDRESS ON FILE | | | | |
| 6141981 | CREAM AMANDA & ABE KYLE K ET AL | ADDRESS ON FILE | | | | |
| 6130757 | CREAMER ROBERT J & NANCY TR | ADDRESS ON FILE | | | | |
| 4957188 | Creamer, Jeffrey Brian | ADDRESS ON FILE | | | | |
| 4919664 | CREAN JR, DENNIS M | 16740 TOMKI RD | REDWOOD VALLEY | CA | 95470 | |
| 7167184 | CREAN JR, DENNIS M | ADDRESS ON FILE | | | | |
| 7883301 | Crease, Richard C. | ADDRESS ON FILE | | | | |
| 5868183 | Creation Land Holdings, LLC | ADDRESS ON FILE | | | | |
| 7308893 | Creative Ceilings, Inc | c/o Ropers Majeski, Kohn & Bentley, Attn: Steven G. Polard, 445 South Figueroa Street, Suite 3000 | Los Angeles | CA | 90071 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6183689 | Creative Ceilings, Inc. | c/o Ropers, Majeski, Kohn & Bentley, Attn: Steven G. Polard, 445 South Figueroa Street, Suite 300 | Los Angeles | CA | 90071 | |
| 7241626 | Creative Ceilings, Inc. | Ropers Majeski, Kohn & Bentley, Attn: Steven G. Polard, 445 South Figueroa Street, Suite 3000 | Los Angeles | CA | 90071 | |
| 7190050 | Creative Flow Institute LLC | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7190050 | Creative Flow Institute LLC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor | San Diego | CA | 92101 | |
| 5864811 | CREATIVE HABITTAT, INC. | ADDRESS ON FILE | | | | |
| 7952602 | Creative Hardscapes Inc. | 7725 Hill Road | Granite Bay | CA | 95746 | |
| 5984807 | Creative Innovations-Martinez, Nancy | 3165 Carey Way | HOLLISTER | CA | 95023 | |
| 4938150 | Creative Juices, Inc. dba Jamba Juice-Keenan, Mark | 398 Alvarado St. | Monterey | CA | 93940 | |
| 4933679 | Creative Labs, Inc.-O'Connor, Michelle | 1901 McCarthy Blvd | Milpitas | CA | 95035 | |
| 7684099 | CREATIVE LIFE SERVICES | ADDRESS ON FILE | | | | |
| 4941393 | Creative Property Management-Ford, Donald and Nina | 1055 Via Esmeralda | Santa Maria | CA | 93455 | |
| 6013140 | CREATIVE PROPERTY MANAGMENT | 2620 DEL SUR | SANTA MARIA | CA | 93455 | |
| 5992244 | Creative Property Managment-Shelby, Elaine | 2620 Del Sur | Santa Maria | CA | 93455 | |
| 4919226 | CREATIVE SERVICES INC | 64 PRATT ST | MANSFIELD | MA | 02048 | |
| 4934218 | Creative Theraputics Physical Therapy, Nancy Larson | 2765 E Shaw, Suite 102 | Fresno | CA | 93710 | |
| 4919227 | CREATIVE VIDEO PRODUCTIONS INC | 3768 LAKE STREET | HOUSTON | TX | 77098 | |
| 7328285 | Creative Window Fashions, LLC | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 5910949 | Creaves, Kathryn | ADDRESS ON FILE | | | | |
| 4987932 | Crebassa, John | ADDRESS ON FILE | | | | |
| 6142611 | CREBBIN MARK J & SUZANNE A | ADDRESS ON FILE | | | | |
| 6179814 | Crebbin, Mark J. | ADDRESS ON FILE | | | | |
| 7170084 | CREBDON, MEAGHAN | ADDRESS ON FILE | | | | |
| 6143991 | CRECHRIOU MICHAEL D & LORI S | ADDRESS ON FILE | | | | |
| 6072521 | CREDI BAKERSFIELD, LP - 3839 MING AVE | 9530 HAGEMAN RD. B#196 | BAKERSFIELD | CA | 93312 | |
| 6012674 | CREDIT BUREAU COLLECTION SERVICES | 250 E BROAD ST | COLUMBUS | OH | 43215 | |
| 6072522 | CREDIT BUREAU COLLECTION SERVICES, INC DBA CBCS | 250 E BROAD ST | COLUMBUS | OH | 43215 | |
| 6028377 | CREDIT BUREAU COLLECTION SERVICES, INC. | 250 E BROAD ST, 4TH FLOOR | COLUMBUS | OH | 43215 | |
| 6028377 | CREDIT BUREAU COLLECTION SERVICES, INC. | C/O WELTMAN, WEINBERG & REIS.,CO. LPA, 323 W. LAKESIDE AVENUE, SUITE 200 | CLEVELAND | OH | 44113 | |
| 5822847 | Credit Management | 7381 Airport View Dr SW | Rochester | MN | 55902 | |
| 5822847 | Credit Management | Attn Legal, 6080 Tennyson Parkway Suite 100 | Plano | TX | 75024 | |
| 4919229 | CREDIT MANAGEMENT LP | 7381 AIRPORT VIEW DR SW | ROCHESTER | MN | 55992 | |
| 6185360 | Credit Management, LP | Credit Management - Accounting, 6080 Tennyson Parkway Suite 100 | Plano | TX | 75024 | |
| 6185360 | Credit Management, LP | Credit Management - Attn Legal, 6080 Tennyson Parkway Suite 100 | Plano | TX | 75024 | |
| 6072529 | Credit Risk Monitor | PO Box 2219 | Valley Cottage | NY | 10989 | |
| 4919230 | CREDIT SHELTER TRUST UNDER ART SIX | OF THE RONALD & PATRICIA FAMILY, 854 BUTTERNUT DRIVE | SAN RAFAEL | CA | 94903 | |
| 4919231 | CREDIT SUISSE FIRST BOSTON | Eleven Madison Avenue | New York | NY | 10010-3629 | |
| 5999964 | Credit World Auto Sales, Jim Spears | 2330 N CLOVIS AVE | FRESNO | CA | 93727-1213 | |
| 4935480 | Credit World Auto Sales, Jim Spears | 3795 N Clovis Ave, Ste B | Fresno | CA | 93727 | |
| 4919232 | CREDIT360 LLC | 350 W ONTARIO ST 3RD FL | CHICAGO | IL | 60654 | |
| 7788997 | Creditor Liquidity LLC as Transferee of Air Treatment Corporation | Attn: Robert J. Tannor, 3536 Los Pinos Drive | Santa Barbara | CA | 93105 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1954 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1955 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7788993 | Creditor Liquidity LLC as Transferee of Hunt & Sons Inc. | Attn: Robert J. Tannor, 3536 Los Pinos Drive | Santa Barbara | CA | 93105 | |
| 7789002 | Creditor Liquidity LLC as Transferee of Law Offices of Jennifer L. Dodge Inc. | Attn: Robert J. Tannor, 3536 Los Pinos Drive | Santa Barbara | CA | 93105 | |
| 4919233 | CREDITRISKMONITOR.COM INC | 704 EXECUTIVE BLVD STE A | VALLEY COTTAGE | NY | 10989 | |
| 7952603 | CREDITRISKMONITOR.COM INC | PO Box 2219 | Valley Cottage | NY | 10989 | |
| 4919234 | CREE INC | C/O GREAT BASIN LIGHTING, 144 CONTINENTE AVE STE 200 | BRENTWOOD | CA | 94513 | |
| 4997376 | Cree, Debra | ADDRESS ON FILE | | | | |
| 4957638 | Cree, Debra Louise | ADDRESS ON FILE | | | | |
| 6130132 | CREECH KEVIN M SUC TR | ADDRESS ON FILE | | | | |
| 4967128 | Creech, Mark Milan | ADDRESS ON FILE | | | | |
| 4982499 | Creecy, Franklin | ADDRESS ON FILE | | | | |
| 4967515 | Creecy, Jon Thomas | ADDRESS ON FILE | | | | |
| 6072531 | CREED ENERGY CENTER, LLC | 6200 CREED RD (PWR PLT) | SUISUN CITY | CA | 94533 | |
| 6116582 | CREED ENERGY CENTER, LLC | 6200 Creed Road | Suisun City | CA | 94585 | |
| 6072532 | Creed Energy Center, LLC Fairfield | 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 4977875 | Creed Jr., James | ADDRESS ON FILE | | | | |
| 7257657 | Creed, Jacob | ADDRESS ON FILE | | | | |
| 7235443 | Creed, Jeremiah | ADDRESS ON FILE | | | | |
| 7232172 | Creed, Veronica | ADDRESS ON FILE | | | | |
| 5868184 | CREEDENCE CONSTRUCTION | ADDRESS ON FILE | | | | |
| 4920079 | CREEDON, DUONG KIM | DBA KIMS PROFESSIONAL, 2511 CONNIE DR | SACRAMENTO | CA | 95815 | |
| 6072533 | CREEDON, DUONG KIM | ADDRESS ON FILE | | | | |
| 4967290 | Creedon, Matthew | ADDRESS ON FILE | | | | |
| 4942328 | creedonq, juliet | 19674 serrano rd | sonora | CA | 95370 | |
| 7142478 | Creek Decorate Your Soul | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194524 | Creek Decorate Your Soul | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194524 | Creek Decorate Your Soul | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7142478 | Creek Decorate Your Soul | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4966224 | Creek, Korbin Douglas | ADDRESS ON FILE | | | | |
| 6072574 | CREEKBRIDGE OFFICE CENTER II,LLC | 804 Estates Dr. Ste 202 | Aptos | CA | 95003 | |
| 6072575 | CREEKBRIDGE VILLAGE LLC | 1540 Constitution Blvd. | Salinas | CA | 93905 | |
| 6144713 | CREEKMORE RICHARD L & LINDA L | ADDRESS ON FILE | | | | |
| 4987978 | Creekmore, Donald | ADDRESS ON FILE | | | | |
| 7470712 | Creekmore, Suzanne | ADDRESS ON FILE | | | | |
| 7940854 | CREEKSIDE BUSINESS PARK OWNER LLC | 200 WEST STREET 38TH FLOOR | NEW YORK | NY | 10282 | |
| 6116100 | Creekside Business Park Owner LLC | Attn: Joseph Sumberg, c/o Goldman, Sachs & Co., 200 West Street, 38th Floor | NEW YORK | NY | 10282 | |
| 4935253 | Creekside Cafe, Michael Monahan | PO Box 1379 | Boyes Hot Springs | CA | 95416 | |
| 5868185 | Creekside Davis LP | ADDRESS ON FILE | | | | |
| 4919235 | CREEKSIDE FARMS INC | PO Box 2527 | WATSONVILLE | CA | 95077 | |
| 7165701 | Creekside Homeowners Association | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165701 | Creekside Homeowners Association | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5868186 | CREEKSIDE LAND COMPANY LLC | ADDRESS ON FILE | | | | |
| 4960215 | Creel, Jason Joseph | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1955 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1956 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7479309 | Creelman, Barney | ADDRESS ON FILE | | | | |
| 7474742 | Creelman, Dianne | ADDRESS ON FILE | | | | |
| 4958371 | Creer, Kyle W | ADDRESS ON FILE | | | | |
| 6184428 | Creer, Lawana | ADDRESS ON FILE | | | | |
| 4954949 | Creer, Sharon Lynn | ADDRESS ON FILE | | | | |
| 5868187 | CREFIII-RCI SARATOGA HOLDINGS, LLC | ADDRESS ON FILE | | | | |
| 7208834 | Cregan, John | ADDRESS ON FILE | | | | |
| 5868188 | Cregan, Nora | ADDRESS ON FILE | | | | |
| 6175032 | Cregan, Robert | ADDRESS ON FILE | | | | |
| 4939856 | Creger, Dawn/Randall | 972 King George Way | El Dorado Hills | CA | 95762 | |
| 4955033 | Crego, Karen L | ADDRESS ON FILE | | | | |
| 7775898 | CREIGHTON H TOM | C/O PATRICIA LEW, 3787 WESTERMAN ST | HOUSTON | TX | 77005-1135 | |
| 7768337 | CREIGHTON HUGHES CUST | RANDALL JAMES HUGHES, CA UNIF TRANSFERS MIN ACT, 1811 LOAFER HILL RD | YREKA | CA | 96097 | |
| 7781172 | CREIGHTON LEE TR | UA 02 10 90, ROBERT S M LEE & GLENICE J LEE TRUST, 1055 MANDANA BLVD | OAKLAND | CA | 94610-1801 | |
| 7144664 | Creighton Thomas | ADDRESS ON FILE | | | | |
| 7144664 | Creighton Thomas | ADDRESS ON FILE | | | | |
| 7248564 | Creighton, Bryce | ADDRESS ON FILE | | | | |
| 5868189 | CREIGHTON, CASEY | ADDRESS ON FILE | | | | |
| 4983057 | Creighton, Guy | ADDRESS ON FILE | | | | |
| 4986743 | Creighton, Susan | ADDRESS ON FILE | | | | |
| 4984484 | Creighton, Susan | ADDRESS ON FILE | | | | |
| 4934196 | Crellin, Thomas | 1539 Frederick | Santa Rosa | CA | 95401 | |
| 4946535 | Cremer, Thomas | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 7151589 | Cremer, Thomas | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946534 | Cremer, Thomas | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946536 | Cremer, Thomas | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 6134646 | CREMERS EVELYN ETAL MW TS ETAL | ADDRESS ON FILE | | | | |
| 6134899 | CREMERS EVELYN N ETAL | ADDRESS ON FILE | | | | |
| 4985327 | Cremidis, Maria | ADDRESS ON FILE | | | | |
| 6072576 | Cremin, John | ADDRESS ON FILE | | | | |
| 6072577 | Cremin, John | ADDRESS ON FILE | | | | |
| 4946097 | Crenshaw, David | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946098 | Crenshaw, David | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 6041918 | CRENSHAW, E V | ADDRESS ON FILE | | | | |
| 7331186 | Crenshaw, Edwin | ADDRESS ON FILE | | | | |
| 4936053 | Crenshaw, Elaine | 19963 Baroni Ct | Saratoga | CA | 95070 | |
| 4986543 | Crenshaw, Gail Marie | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7243674 | Crenshaw, Hannah | ADDRESS ON FILE | | | | |
| 7171529 | Crenshaw, Joyce | ADDRESS ON FILE | | | | |
| 7336517 | Crenshaw, Yvonne | ADDRESS ON FILE | | | | |
| 6143658 | CREPS ROBERT S TR & PATRICIA L TR | ADDRESS ON FILE | | | | |
| 7176039 | CREPS, PATRICIA LYNNE | ADDRESS ON FILE | | | | |
| 7176039 | CREPS, PATRICIA LYNNE | ADDRESS ON FILE | | | | |
| 7176039 | CREPS, PATRICIA LYNNE | ADDRESS ON FILE | | | | |
| 7176033 | CREPS, ROBERT STEVEN | ADDRESS ON FILE | | | | |
| 7176033 | CREPS, ROBERT STEVEN | ADDRESS ON FILE | | | | |
| 7176033 | CREPS, ROBERT STEVEN | ADDRESS ON FILE | | | | |
| 7684100 | CRESCENCIO TORRES & | ADDRESS ON FILE | | | | |
| 5868190 | CRESCENT ENGINEERING AND CONSTRUCTION INC | ADDRESS ON FILE | | | | |
| 7479782 | Crescent Hill Orchard | Amanda Camprubi-Soms, Elizabeth M. Graham, 123 Justison Street | Wilmington | DE | 19801 | |
| 4950033 | Crescenzo, Biagio and Jean | Thorton Roth Firm LLP, Evan Hoffman, Esq., 1 Lincoln St Fl 25 | Boston | MA | 02111-2905 | |
| 4990969 | Cresci, Michael | ADDRESS ON FILE | | | | |
| 6072578 | Cresco | 2018 S. VAN NESS | Fresno | CA | 93721 | |
| 5868191 | Cresleigh Homes Corporation, Inc. | ADDRESS ON FILE | | | | |
| 4983294 | Crespillo, Mike | ADDRESS ON FILE | | | | |
| 4979950 | Crespin, Coila | ADDRESS ON FILE | | | | |
| 4973196 | Crespin, Stephani Rae | ADDRESS ON FILE | | | | |
| 4996297 | Crespo, Diana | ADDRESS ON FILE | | | | |
| 4911784 | Crespo, Diana Gabriela | ADDRESS ON FILE | | | | |
| 4996665 | Crespo, Ernesto | ADDRESS ON FILE | | | | |
| 4912652 | Crespo, Ernesto A | ADDRESS ON FILE | | | | |
| 4958859 | Crespo, Mark Anthony | ADDRESS ON FILE | | | | |
| 4986326 | Crespo, Teddy | ADDRESS ON FILE | | | | |
| 7310828 | Cress, Casey James | ADDRESS ON FILE | | | | |
| 4990035 | Cress, Ilene | ADDRESS ON FILE | | | | |
| 7318908 | Cress, Jodi Blair | Frantz, James P, 402 WEST BROADWAY SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7159675 | CRESS, JOHN CHESTER | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159675 | CRESS, JOHN CHESTER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159676 | CRESS, ROBERTA JEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159676 | CRESS, ROBERTA JEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4969446 | Cressio, Vincent J | ADDRESS ON FILE | | | | |
| 6144490 | CRESSMAN DANIEL M TR & VICTORIA BARBARA JULIAN TR | ADDRESS ON FILE | | | | |
| 4938111 | Cressman, Bruce | 7450 Matterhorn Place | SALINAS | CA | 93907 | |
| 4919236 | CRESSMANS GENERAL STORE LLC | 36088 TOLLHOUSE RD | SHAVER LAKE | CA | 93664 | |
| 6143097 | CRESTA WILLIAM J TR ET AL | ADDRESS ON FILE | | | | |
| 7474121 | Cresta, Daniel J. | ADDRESS ON FILE | | | | |
| 7474121 | Cresta, Daniel J. | ADDRESS ON FILE | | | | |
| 7477794 | Cresta, Jennifer | ADDRESS ON FILE | | | | |
| 7315050 | Crestbrook Insurance | Berger Kahn ALC, Nationwide c/o Craig Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 7251571 | Crestbrook Insurance | Nationwide, c/o Berger Kahn ALC, Attn: Craig Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5913968 | Crestbrook Insurance Co. | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5913967 | Crestbrook Insurance Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld, Grotefeld Hoffmann, 700 Larkspur Landing Cir., Suite 280 | Larkspur | CA | 94939 | |
| 5913815 | Crestbrook Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945621 | Crestbrook Insurance Company | Berger Khan, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614-8516 | |
| 5913247 | Crestbrook Insurance Company | Craig S. Simon, Berger Khan, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614-8516 | |
| 5006654 | Crestbrook Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Mark S Grotefeld, Maura Walsh Ochoa, Waylon J Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4945622 | Crestbrook Insurance Company | Jang & Associates LLP, Alan J. Jang, Sally Noma, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913549 | Crestbrook Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa,  Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5868192 | CRESTETTO, RONALD | ADDRESS ON FILE | | | | |
| 6118195 | Crestmont Insurance Company | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 7212605 | Crestmont Insurance Company | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 5918304 | Crestmont Insurance Company | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 7169976 | Crestview RCFE | Helen S. Almonte, 1526 Garfield Court | Rohnert Park | CA | 94928 | |
| 7169976 | Crestview RCFE | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600 | OAKLAND | CA | 94612 | |
| 7169976 | Crestview RCFE | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 HARRISON STREET, SUITE 1600 | Oakland | CA | 94612 | |
| 5864169 | Crestwood Inergy NU | ADDRESS ON FILE | | | | |
| 4943487 | Cretan, Aram | 420 3rd St., Unit A | Oakland | CA | 94607 | |
| 6133940 | CRETEKOS SUSAN E | ADDRESS ON FILE | | | | |
| 6162811 | Cretin, Melody | ADDRESS ON FILE | | | | |
| 6140332 | CREVELING WILLIAM S | ADDRESS ON FILE | | | | |
| 5010301 | Creveling, Brittney | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002585 | Creveling, Brittney | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7265884 | Creveling, Brittney Osborne | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5010300 | Creveling, Hamilton | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002584 | Creveling, Hamilton | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7291824 | Creveling, Hamilton Prescott | ADDRESS ON FILE | | | | |
| 5010302 | Creveling, Prescott | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002586 | Creveling, Prescott | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7203604 | Creveling, Virgina | ADDRESS ON FILE | | | | |
| 5010093 | Creveling, William | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002438 | Creveling, William | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7176335 | Creveling, William Stuart | ADDRESS ON FILE | | | | |
| 7176335 | Creveling, William Stuart | ADDRESS ON FILE | | | | |
| 5868193 | Crew Wine Company | ADDRESS ON FILE | | | | |
| 7465889 | Crew, Bobbie | ADDRESS ON FILE | | | | |
| 7166942 | Crew, Bobbie | ADDRESS ON FILE | | | | |
| 6169315 | Crew, Brenda | ADDRESS ON FILE | | | | |
| 6169315 | Crew, Brenda | ADDRESS ON FILE | | | | |
| 5005168 | Crew, Timmy | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011962 | Crew, Timmy | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7181681 | Crew, Timmy | ADDRESS ON FILE | | | | |
| 7181681 | Crew, Timmy | ADDRESS ON FILE | | | | |
| 5005169 | Crew, Timmy | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005167 | Crew, Timmy | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011963 | Crew, Timmy | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7276910 | Crews, Anabel | ADDRESS ON FILE | | | | |
| 5003874 | Crews, Emily | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011236 | Crews, Emily | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7277959 | Crews, James | Regina Bagdasarian, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4986331 | Crews, Madeline | ADDRESS ON FILE | | | | |
| 5991344 | Crews, Michael | ADDRESS ON FILE | | | | |
| 4945015 | Crews, Michael | 231 West Alvin Drive | Salinas | CA | 93906 | |
| 4997310 | Crews, Neil | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7208361 | CRF (Sheridan Ross & Lonita Lynn Fuller, Parents | ADDRESS ON FILE | | | | |
| 7209055 | CRF (Sheridan Ross & Lonita Lynn Fuller, Parents) | ADDRESS ON FILE | | | | |
| 7206812 | CRF, a minor child (Sheridan Fuller, Parent) | ADDRESS ON FILE | | | | |
| 7273844 | CRG Financial LLC (As Assignee of Adonai Perazim Inc.) | 100 Union Avenue, Suite 240 | Cresskill | NJ | 07626 | |
| 5862025 | CRG Financial LLC (As Assignee of Adonai Perazim Inc.) | 100 Union Avenue | Cresskill | NJ | 07626 | |
| 7333848 | CRG Financial LLC (As Assignee of C.R. Fence Company Inc., dba Humboldt Fence Co.) | 100 Union Avenue, Suite 240 | Cresskill | NJ | 07626 | |
| 7299580 | CRG Financial LLC (As Assignee of Delta Tech Service Inc.) | 100 Union Avenue, Suite 240 | Cresskill | NJ | 07626 | |
| 7314025 | CRG Financial LLC (As Assignee of Development Dimensions). | ADDRESS ON FILE | | | | |
| 7314025 | CRG Financial LLC (As Assignee of Development Dimensions). | ADDRESS ON FILE | | | | |
| 7317356 | CRG Financial LLC (As Assignee of Enviro Issues Inc.) | 100 Union Avenue, Suite 240 | Cresskill | NJ | 07626 | |
| 7309135 | CRG Financial LLC (As Assignee of Frank Norman Dial aka Frank Dial Logging) | 100 Union Avenue Ste 240 | Cresskill | NJ | 07626 | |
| 5862027 | CRG Financial LLC (As Assignee of GA-MA & Associates Inc.) | 100 Union Avenue | Cresskill | NJ | 07626 | |
| 7265822 | CRG Financial LLC (As Assignee of Guidepost Solution LLC) | 100 Union Avenue, Suite 240 | Cresskill | NJ | 07626 | |
| 7315475 | CRG Financial LLC (As Assignee of Mapleservice Inc.) | 100 Union Avenue, Suite 240 | Cresskill | NJ | 07626 | |
| 7301324 | CRG Financial LLC (As Assignee of TTG Systems Inc.) | 100 Union Avenue, Suite 240 | Cresskill | NJ | 07626 | |
| 7317748 | CRG Financial LLC (As Assignee of Vega Engineering Inc.) | 100 Union Avenue, Suite 240 | Cresskill | NJ | 07626 | |
| 6021275 | CRG Financial LLC as Transferee of Adonai Perazim Inc | Attn: Robert Axenrod , 100 Union Ave | Cresskill | NJ | 07626 | |
| 6147311 | CRG Financial LLC as Transferee of Anthony Leroy Westerling | Attn: Allison R. Axenrod, 100 Union Ave | Cresskill | NJ | 07626 | |
| 6020987 | CRG Financial LLC as Transferee of Arro Mark Co LLC | Attn: Robert Axenrod, 100 Union Ave | Cresskill | NJ | 07626 | |
| 6115806 | CRG Financial LLC as Transferee of Bay Power Fka Bay Breakers Inc | Attn: Allison R. Axenrod, 100 Union Ave | Cresskill | NJ | 07626 | |
| 8275965 | CRG Financial LLC as Transferee of Bergen Pipe Supports Inc | Attn: Robert Axenrod, 100 Union Ave | Cresskill | NJ | 07626 | |
| 6021065 | CRG Financial LLC as Transferee of Burning Issues & Solutions | Attn: Robert Axenrod , 100 Union Avenue | Cresskill | NJ | 07626 | |
| 6025821 | CRG Financial LLC as Transferee of Delta Tech Service Inc | Attn: Allison R. Axenrod, 100 Union Ave | Cresskill | NJ | 07626 | |
| 6020690 | CRG Financial LLC as Transferee of Eapdis LLC | Attn: Allison R. Axenrod, 100 Union Ave | Cresskill | NJ | 07626 | |
| 6176923 | CRG Financial LLC as Transferee of Energy Solutions LLC | 100 Union Ave | Cresskill | NJ | 07626 | |
| 6020925 | CRG Financial LLC as Transferee of Frank Dial Logging | Attn: Robert Axenrod , 100 Union Ave | Cresskill | NJ | 07626 | |
| 6027076 | CRG Financial LLC as Transferee of Ga-ma & Associates Inc | Attn: Robert Axenrod, 100 Union Ave | Cresskill | NJ | 07626 | |
| 6020769 | CRG Financial LLC as Transferee of Guidepost Solutions LLC | Attn: Robert Axenrod , 100 Union Ave | Cresskill | NJ | 07626 | |
| 6025823 | CRG Financial LLC as Transferee of Ixrf Systems | Attn: Allison R. Axenrod, 100 Union Ave | Cresskill | NJ | 07626 | |
| 6021234 | CRG Financial LLC as Transferee of Keysight Technologies Inc | Attn: Robert Axenrod, 100 Union Ave | Cresskill | NJ | 07626 | |
| 6025619 | CRG Financial LLC as Transferee of Mapleservice Inc | Attn: Allison R. Axenrod, 100 Union Ave | Cresskill | NJ | 07626 | |
| 6020957 | CRG Financial LLC as Transferee of Natural Resources Mgmt Corp | Attn: Robert Axenrod , 100 Union Ave | Cresskill | NJ | 07626 | |
| 6040177 | CRG Financial LLC as Transferee of North Shore Agency LLC | Attn: Allison R. Axenrod, 100 Union Ave | Cresskill | NJ | 07626 | |
| 6025844 | CRG Financial LLC as Transferee of Nuclear Measurements Corp | Attn: Allison R. Axenrod, 100 Union Ave | Cresskill | NJ | 07626 | |
| 8276049 | CRG Financial LLC as Transferee of Pavement Engineering Inc | Attn: Allison R. Axenrod, 100 Union Ave | Cresskill | NJ | 07626 | |
| 6115581 | CRG Financial LLC as Transferee of Safetec Compliance Systems Inc. | Attn: Robert Axenrod, 100 Union Avenue | Cresskill | NJ | 07626 | |
| 6115810 | CRG Financial LLC as Transferee of Shamrock Utilities LLC | Attn: Robert Axenrod, 100 Union Ave | Cresskill | NJ | 07626 | |
| 6025891 | CRG Financial LLC as Transferee of St Onge Company | Attn: Allison R. Axenrod, 100 Union Ave | Cresskill | NJ | 07626 | |
| 6028311 | CRG Financial LLC as Transferee of TTG Systems Inc | Attn: Allison R. Axenrod, 100 Union Ave | Cresskill | NJ | 07626 | |
| 6025837 | CRG Financial LLC as Transferee of Wells Technology Inc | Attn: Allison R. Axenrod, 100 Union Ave | Cresskill | NJ | 07626 | |
| 6028901 | CRG Financial LLC as Transferee of Yokogawa Corporation of America | Attn: Allison R. Axenrod, 100 Union Ave | Cresskill | NJ | 07626 | |
| 4913519 | Cribb, Teresa | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5001926 | Cribbins-Hickman, Mary | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001924 | Cribbins-Hickman, Mary | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001925 | Cribbins-Hickman, Mary | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4998585 | Cribbs, John | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937654 | Cribbs, John | ADDRESS ON FILE | | | | |
| 5937653 | Cribbs, John | ADDRESS ON FILE | | | | |
| 5937652 | Cribbs, John | ADDRESS ON FILE | | | | |
| 4998584 | Cribbs, John | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 5937655 | Cribbs, John | ADDRESS ON FILE | | | | |
| 5976033 | Cribbs, John | ADDRESS ON FILE | | | | |
| 5008369 | Cribbs, John | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998586 | Cribbs, John | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6142422 | CRICHTON JEAN J TR | ADDRESS ON FILE | | | | |
| 7156251 | Crick, Melissa | ADDRESS ON FILE | | | | |
| 6041919 | CRICKET CALIFORNIA PROPERTY COMPANY | 10307 PACIFIC CENTER COURT | SAN DIEGO | CA | 92121 | |
| 7181682 | Cricklewood Restaurant | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7181682 | Cricklewood Restaurant | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR | San Diego | CA | 92101 | |
| 7172299 | Crider, Barbara | ADDRESS ON FILE | | | | |
| 5868194 | CRIDER, CATHERINE | ADDRESS ON FILE | | | | |
| 7336111 | Crider, Charmaine Marie | ADDRESS ON FILE | | | | |
| 4992332 | CRIDER, DAWN | ADDRESS ON FILE | | | | |
| 4958676 | Crider, Kimberlee Kay | ADDRESS ON FILE | | | | |
| 7168464 | CRIDER, REX | ADDRESS ON FILE | | | | |
| 5015490 | Crider, Rex | ADDRESS ON FILE | | | | |
| 4997190 | Crider, William | ADDRESS ON FILE | | | | |
| 4913498 | Crider, William R | ADDRESS ON FILE | | | | |
| 5868195 | CRIF NOVATO CA, LLC | ADDRESS ON FILE | | | | |
| 4971623 | Crifasi, Brandon | ADDRESS ON FILE | | | | |
| 7074034 | Criger, Roxane | ADDRESS ON FILE | | | | |
| 4946099 | Criger, Roxane | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946100 | Criger, Roxane | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7203658 | Criger, Roxane | ADDRESS ON FILE | | | | |
| 4951460 | Crigler, Michael Stanley | ADDRESS ON FILE | | | | |
| 6072580 | Crigler, Michael Stanley | ADDRESS ON FILE | | | | |
| 6130807 | CRILE BRUCE L & PATRICIA A TR | ADDRESS ON FILE | | | | |
| 5001812 | Crile, Bruce L. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5009818 | Crile, Bruce L. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5001813 | Crile, Patricia A. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5009819 | Crile, Patricia A. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5009576 | Criley, David | Bridgford, Gleason & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |
| 5009575 | Criley, David | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001328 | Criley, David | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |
| 7269583 | Criley, David Meade | ADDRESS ON FILE | | | | |
| 5009578 | Criley, Kathleen | Bridgford, Gleason & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |
| 5009577 | Criley, Kathleen | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001329 | Criley, Kathleen | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |
| 7270885 | Criley, Kathleen Sue | ADDRESS ON FILE | | | | |
| 4936650 | Crill, Rebekah | 585 Orman Rd | Boulder Creek | CA | 95006 | |
| 6160444 | Crimmins, Dawn | ADDRESS ON FILE | | | | |
| 7182454 | Crims, Devon David | ADDRESS ON FILE | | | | |
| 7182454 | Crims, Devon David | ADDRESS ON FILE | | | | |
| 5956608 | Crimson E King | ADDRESS ON FILE | | | | |
| 5918309 | Crimson E King | ADDRESS ON FILE | | | | |
| 5918308 | Crimson E King | ADDRESS ON FILE | | | | |
| 5918305 | Crimson E King | ADDRESS ON FILE | | | | |
| 5918307 | Crimson E King | ADDRESS ON FILE | | | | |
| 5918306 | Crimson E King | ADDRESS ON FILE | | | | |
| 6011766 | CRIMSON ENGINEERED SOLUTIONS LLC | 6100 WESTERN PL STE 1050 | FORT WORTH | TX | 76107 | |
| 6072581 | CRIMSON ENGINEERED SOLUTIONS LLC, CERTREC CORP | 6100 WESTERN PL STE 1050 | FORT WORTH | TX | 76107 | |
| 5868196 | CRIMSON MIDSTREAM LLC | ADDRESS ON FILE | | | | |
| 5868197 | CRIMSON PIPELINE, LLC | ADDRESS ON FILE | | | | |
| 5868198 | Crimson Renewable Energy, L.P. | ADDRESS ON FILE | | | | |
| 7173442 | Crimson Wine Group, Ltd. | Rachael K. Kelley, Esq., Shoecraft Burton, LLP, 750 B Street, 2610 | San Diego | CA | 92101 | |
| 7173442 | Crimson Wine Group, Ltd. | Shoecraft Burton, LLP, Robert D. Shoecraft, Esq., 750 B Street, Suite 2610 | San Diego | CA | 92101 | |
| 6145258 | CRINELLA RAMONA | ADDRESS ON FILE | | | | |
| 4959809 | Criner, Russell | ADDRESS ON FILE | | | | |
| 4952836 | Criner, Timothy Elton | ADDRESS ON FILE | | | | |
| 7326331 | Crippen , Tracy | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7291205 | Crippen, Bobbie  Jean | ADDRESS ON FILE | | | | |
| 7285811 | Crippen, Chris | ADDRESS ON FILE | | | | |
| 7279325 | Crippen, Christopher | ADDRESS ON FILE | | | | |
| 7159677 | CRIPPEN, CHRISTOPHER BRADLEY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159677 | CRIPPEN, CHRISTOPHER BRADLEY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7485079 | Crippen, Jessica L. | ADDRESS ON FILE | | | | |
| 7485079 | Crippen, Jessica L. | ADDRESS ON FILE | | | | |
| 7484465 | Crippen, Katharine J. | ADDRESS ON FILE | | | | |
| 7484465 | Crippen, Katharine J. | ADDRESS ON FILE | | | | |
| 7484708 | Crippen, Ralph V. | ADDRESS ON FILE | | | | |
| 7484708 | Crippen, Ralph V. | ADDRESS ON FILE | | | | |
| 7158537 | CRIPPEN, SHERI LYN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7304947 | Crippen, Sherri | ADDRESS ON FILE | | | | |
| 7189098 | Crippen, Sherri | ADDRESS ON FILE | | | | |
| 7303678 | Crippen, Sherri | ADDRESS ON FILE | | | | |
| 7306443 | Crippen, Zackery | ADDRESS ON FILE | | | | |
| 7291553 | Crippen, Zackery | ADDRESS ON FILE | | | | |
| 4992783 | Crippes, Paul | ADDRESS ON FILE | | | | |
| 6146634 | CRISAFULLI DEBRA BENDER TR | ADDRESS ON FILE | | | | |
| 6146660 | CRISAFULLI DEBRA BENDER TR | ADDRESS ON FILE | | | | |
| 7684101 | CRISANTO ESGUERRA GABRIEL | ADDRESS ON FILE | | | | |
| 7169842 | Crisanto Martinez DBA CM Plumbing | ADDRESS ON FILE | | | | |
| 6153356 | Criscenti, Lynn M. | ADDRESS ON FILE | | | | |
| 7182461 | Crisco, Patricia Loraine | ADDRESS ON FILE | | | | |
| 7182461 | Crisco, Patricia Loraine | ADDRESS ON FILE | | | | |
| 7153574 | Crisene Lauraine Davis | ADDRESS ON FILE | | | | |
| 7153574 | Crisene Lauraine Davis | ADDRESS ON FILE | | | | |
| 7153574 | Crisene Lauraine Davis | ADDRESS ON FILE | | | | |
| 4959587 | Crisman, Tim E | ADDRESS ON FILE | | | | |
| 5868199 | Crismon, Chris | ADDRESS ON FILE | | | | |
| 4990734 | Crismond, Steve | ADDRESS ON FILE | | | | |
| 4950291 | Crisolo, Enrico | ADDRESS ON FILE | | | | |
| 6131233 | CRISP KENNETH O & MARY L JT | ADDRESS ON FILE | | | | |
| 4946101 | Crisp, Barbara | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946102 | Crisp, Barbara | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4944058 | Crisp, James | 14830 Austin Rd | Clearlake | CA | 95422 | |
| 7189799 | Crisp, Jessica R. | ADDRESS ON FILE | | | | |
| 4945176 | CRISP, MELBA | 3585 DEER PARK CT | HAYWARD | CA | 94542 | |
| 5992364 | Crisp, Michael | ADDRESS ON FILE | | | | |
| 5868200 | CRISPIN TAPIA, GIOVANI TAPIA OR | ADDRESS ON FILE | | | | |
| 4962906 | Criss, Michael Gregory | ADDRESS ON FILE | | | | |
| 5918310 | Crissy Kavanaugh | ADDRESS ON FILE | | | | |
| 4962751 | Crist, John L | ADDRESS ON FILE | | | | |
| 4937674 | Crist, Leticia | 163 Bangor Ave | San Jose | CA | 95723 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1963 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1964 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7334293 | Crist, Randall Peter | ADDRESS ON FILE | | | | |
| 7684102 | CRISTA ROLANDELLI | ADDRESS ON FILE | | | | |
| 7199701 | CRISTAL PERKINS | ADDRESS ON FILE | | | | |
| 7199701 | CRISTAL PERKINS | ADDRESS ON FILE | | | | |
| 4982642 | Cristallo, Suzanne | ADDRESS ON FILE | | | | |
| 7152556 | Cristalyn Robles | ADDRESS ON FILE | | | | |
| 7152556 | Cristalyn Robles | ADDRESS ON FILE | | | | |
| 7152556 | Cristalyn Robles | ADDRESS ON FILE | | | | |
| 7684103 | CRISTEL K WEMER TR UA DEC 17 90 | ADDRESS ON FILE | | | | |
| 7209416 | Crister, Mark | ADDRESS ON FILE | | | | |
| 7684104 | CRISTI S VALENTINO | ADDRESS ON FILE | | | | |
| 7933368 | CRISTIANA N LINGAD.;. | 1880 FIREBRICK TERRACE | UNION CITY | CA | 94587 | |
| 5868201 | CRISTIANI, ANTHONY | ADDRESS ON FILE | | | | |
| 5983746 | Cristiani, Corinne | ADDRESS ON FILE | | | | |
| 5903881 | Cristiano Lopez | ADDRESS ON FILE | | | | |
| 5907611 | Cristiano Lopez | ADDRESS ON FILE | | | | |
| 7181235 | Cristiano Lopez (Ruben Lopez, Parent) | ADDRESS ON FILE | | | | |
| 7176517 | Cristiano Lopez (Ruben Lopez, Parent) | ADDRESS ON FILE | | | | |
| 7176517 | Cristiano Lopez (Ruben Lopez, Parent) | ADDRESS ON FILE | | | | |
| 6072584 | Cristiano Martins | SE SE SW 1 23 23 | CORCORAN | CA | 93212 | |
| 7187989 | Cristie Brackett | ADDRESS ON FILE | | | | |
| 7187989 | Cristie Brackett | ADDRESS ON FILE | | | | |
| 7327025 | Cristie Brackett | 5280 Big Bend Rd | Oroville | CA | 95965-9295 | |
| 7839286 | CRISTIN ELIZABETH CAIRNS | 1767 BROME DR | STEAMBOATSPRINGS | CO | 80487-2326 | |
| 7199303 | CRISTINA A MERRIGAN | ADDRESS ON FILE | | | | |
| 7199303 | CRISTINA A MERRIGAN | ADDRESS ON FILE | | | | |
| 7782163 | CRISTINA CARDER TR | UA 04 24 12, DONALD J CARDER REV TRUST, 241 BAYHILL RD | HALF MOON BAY | CA | 94019-8011 | |
| 5903254 | Cristina Cushieri | ADDRESS ON FILE | | | | |
| 5910328 | Cristina Cushieri | ADDRESS ON FILE | | | | |
| 5907155 | Cristina Cushieri | ADDRESS ON FILE | | | | |
| 7684106 | CRISTINA E CAMAHORT | ADDRESS ON FILE | | | | |
| 7933369 | CRISTINA HLEBAKOS.;. | 117 PINEWOOD COURT | COTATI | CA | 94931 | |
| 7152696 | Cristina Jimenez | ADDRESS ON FILE | | | | |
| 7152696 | Cristina Jimenez | ADDRESS ON FILE | | | | |
| 7152696 | Cristina Jimenez | ADDRESS ON FILE | | | | |
| 7684107 | CRISTINA M DOCKTER TR CRISTINA M | ADDRESS ON FILE | | | | |
| 7766869 | CRISTINA M GIACOMINI | 5004 OAKCREST CT | STILLWATER | OK | 74075-0999 | |
| 7140499 | Cristina Maria Cuschieri | ADDRESS ON FILE | | | | |
| 7140499 | Cristina Maria Cuschieri | ADDRESS ON FILE | | | | |
| 6013144 | CRISTINA PLEASE SELECT-JIMENEZ | 317 ELY BLVD. S. | PETALUMA | CA | 94954 | |
| 7774813 | CRISTINA SIMONI | 5319 LAWTON AVE | OAKLAND | CA | 94618-1107 | |
| 7684108 | CRISTINA T KRAYNIK | ADDRESS ON FILE | | | | |
| 7684109 | CRISTINA VILLARREAL | ADDRESS ON FILE | | | | |
| 7684110 | CRISTINE A COOK | ADDRESS ON FILE | | | | |
| 4956273 | Cristo, Cecilia Angel | ADDRESS ON FILE | | | | |
| 6013150 | CRISTOBAL MA DUENO CASTRO | 2566 FRUITVALE AVE. | OAKLAND | CA | 94601 | |
| 4978761 | Cristobal, Bernard | ADDRESS ON FILE | | | | |
| 4912780 | Cristobal, Daryl Keith Oribello | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4972417 | Cristobal, Jon | ADDRESS ON FILE | | | | |
| 4989061 | Cristofani, Michael | ADDRESS ON FILE | | | | |
| 7836278 | CRISTY E HOLTON-JERO | TUULLENSUUNTORI 1A8, 00580 HELSINKI | FINLAND | | 67 00580 | FINLAND |
| 7684111 | CRISTY E HOLTON-JERO | ADDRESS ON FILE | | | | |
| 7779343 | CRISTY E HOLTON-JERO | TUULLENSUUNTORI 1A8 | HELSINKI | | 580 | FINLAND |
| 7164988 | Criswell Investigation Agency, Inc. | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 7164493 | CRISWELL, DONALD GENE | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6175690 | Criswell, Myrna | ADDRESS ON FILE | | | | |
| 4958043 | Criswell, Richard K | ADDRESS ON FILE | | | | |
| 6072585 | Criswell, Richard K | ADDRESS ON FILE | | | | |
| 7206673 | Critchfield, David | ADDRESS ON FILE | | | | |
| 7206673 | Critchfield, David | ADDRESS ON FILE | | | | |
| 7283431 | Critchfield, Jason Edward | ADDRESS ON FILE | | | | |
| 7314141 | Critchfield, Melisa Lee | ADDRESS ON FILE | | | | |
| 5868202 | Critchfield, Michael | ADDRESS ON FILE | | | | |
| 6152069 | Critchfield, Pamela | ADDRESS ON FILE | | | | |
| 7341434 | Critchfield, Pamela | ADDRESS ON FILE | | | | |
| 5865318 | CRITCHLEY, SCOTT | ADDRESS ON FILE | | | | |
| 4990579 | Critchlow, Ronald | ADDRESS ON FILE | | | | |
| 6116583 | CRITERION CATALYST, L P | 2850 Willow Pass Rd. | Pittsburg | CA | 94565 | |
| 7185668 | CRITES, BRITTNEY | ADDRESS ON FILE | | | | |
| 7185668 | CRITES, BRITTNEY | ADDRESS ON FILE | | | | |
| 4937860 | Crites, Jasmine | 7665 Sleepy Hollow Lane | Salinas | CA | 93907 | |
| 4968778 | Crites, Joshua | ADDRESS ON FILE | | | | |
| 4976616 | Critoria Jr., John | ADDRESS ON FILE | | | | |
| 4995619 | Critoria, Leslie | ADDRESS ON FILE | | | | |
| 4979911 | Critser, Robert | ADDRESS ON FILE | | | | |
| 4987341 | Crittenden, Charles | ADDRESS ON FILE | | | | |
| 4994461 | Crittendon Jr., Ulysses | ADDRESS ON FILE | | | | |
| 4988771 | Crittendon, Donna | ADDRESS ON FILE | | | | |
| 4950707 | Crittendon, Tiffany Nicole | ADDRESS ON FILE | | | | |
| 5006322 | Critz, Carolyn | 1515 Grandview Avenue | Martinez | CA | 94553 | |
| 6007854 | Critz, Carolyn v. PG&E | 1515 Grandview Avenue | Martinez | CA | 94553 | |
| 6014527 | CRIUS ENERGY CORPORATION | 1055 WASHINGTON BLVD 7TH FL | STAMFORD | CT | 06901 | |
| 4919238 | CRIUS ENERGY CORPORATION | EVERYDAY ENERGY LLC, 1055 WASHINGTON BLVD 7TH FL | STAMFORD | CT | 06901 | |
| 4979079 | Crivello, Frank | ADDRESS ON FILE | | | | |
| 4923342 | CRIVELLO, JOHN | 2590 CHURCH AVE | SAN MARTIN | CA | 95046 | |
| 4957712 | Crivello, Mike R | ADDRESS ON FILE | | | | |
| 4919239 | CRMORBIT INC | 2693 BLUCHER VALLEY RD #108 | SEBASTOPOL | CA | 95472 | |
| 4919241 | CRMSA LLC | 1025 W NASA BLVD MAILSTOP C21E | MELBOURNE | FL | 32919 | |
| 4919240 | CRMSA LLC | 1025 W NASA BLVD | MELBOURNE | FL | 32919 | |
| 7234118 | Crnic, Carol | ADDRESS ON FILE | | | | |
| 4942601 | Crnich, Carolyn | P.O.Box 695 | Loleta | CA | 95551 | |
| 5984714 | Croce, Carolyn | ADDRESS ON FILE | | | | |
| 4934583 | Croce, Carolyn | 33 Hayward Avenue | San Mateo | CA | 94401 | |
| 4964497 | Croce, Stephanie | ADDRESS ON FILE | | | | |
| 4992155 | Crockell, Shirley | ADDRESS ON FILE | | | | |
| 4975674 | Crocker | 0805 LASSEN VIEW DR, 100 South St. Apt 211 | Sausalito | CA | 94965 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6009122 | CROCKER ELECTRIC INCORPORATED | 1833 BROADWAY | REDWOOD CITY | CA | 94063 | |
| 6133989 | CROCKER RANDALL D AND JO SUE TRUSTEES | ADDRESS ON FILE | | | | |
| 6146941 | CROCKER RONALD JAY TR & LINDA DARNELL TR | ADDRESS ON FILE | | | | |
| 6139610 | CROCKER TERESA S & CROCKER DANIEL E | ADDRESS ON FILE | | | | |
| 7250747 | Crocker, Daniel | ADDRESS ON FILE | | | | |
| 7466595 | Crocker, III, Lewis | ADDRESS ON FILE | | | | |
| 5980475 | Crocker, James | ADDRESS ON FILE | | | | |
| 4935066 | Crocker, James Henry | ADDRESS ON FILE | | | | |
| 4935066 | Crocker, James Henry | ADDRESS ON FILE | | | | |
| 4937744 | Crocker, John | 13525 past terrano | Salinas | CA | 93908 | |
| 5986345 | Crocker, John | ADDRESS ON FILE | | | | |
| 4937767 | Crocker, Kristen | 520 May St. | Arroyo Grande | CA | 93420 | |
| 4911722 | Crocker, Kuyler D. | ADDRESS ON FILE | | | | |
| 4935765 | Crocker, Lorraine | 1027 E. Magill Ave | Fresno | CA | 93710 | |
| 4962489 | Crocker, Quinton William | ADDRESS ON FILE | | | | |
| 7477236 | Crocker, Teresa | ADDRESS ON FILE | | | | |
| 7237278 | Crocker, Teresa | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4943357 | CROCKETT AUTO SERVICE-SINGH, RAJINDER | 1245 Pomona St. | Crockett | CA | 94525 | |
| 5807540 | CROCKETT COGEN | Attn: Todd Lacoste, P.O. Box 3070 | Yuba City | CA | 95993 | |
| 5865797 | Crockett Cogen A CALIFORNI A LIMITED PARTNERSHIP | ADDRESS ON FILE | | | | |
| 6072587 | CROCKETT COGENERATION | 550 Loring Avenue | Crockett | CA | 94525 | |
| 7940855 | CROCKETT COGENERATION, A CALIF LMT PARTNERSHIP | 550 LARING AVENUE | CROCKETT | CA | 94525 | |
| 4974533 | Crockett Cogeneration, A Calif Lmt Partnership | c/o Pacific Crockett Energy, Inc, 550 Laring Avenue | Crockett | CA | 94525 | |
| 4932598 | Crockett Cogeneration, LP | 919 Milam St., Suite 2300 | Houston | TX | 77002 | |
| 4933161 | Crockett Cogeneration, LP | P.O. Box 3070 | Yuba City | CA | 95993 | |
| 6118484 | Crockett Cogeneration, LP | Todd Lacoste, P.O. Box 3070 | Yuba City | CA | 95993 | |
| 4919242 | CROCKETT COMM SERVICES DISTRICT | CROCKETT SANITARY DEPARTMENT, PO Box 578 | CROCKETT | CA | 94525 | |
| 7684112 | CROCKETT ENCAMPMENT 43 | ADDRESS ON FILE | | | | |
| 4982733 | Crockett Jr., William | ADDRESS ON FILE | | | | |
| 4923313 | CROCKETT MD, JOHN A | A PROFESSIONAL CORP, 2485 HIGH SCHOOL AVE STE 303 | CONCORD | CA | 94520 | |
| 6072590 | Crockett Sanitary Department | PO Box 578 | CROCKETT | CA | 94525 | |
| 5932064 | Crockett, Chloe | ADDRESS ON FILE | | | | |
| 4969615 | Crockett, Danielle Juliette | ADDRESS ON FILE | | | | |
| 4979502 | Crockett, James | ADDRESS ON FILE | | | | |
| 4976136 | Crockett, Marvin | 0108 KOKANEE LANE, 602 Matsonia Drive | Foster City | CA | 94404 | |
| 6113792 | Crockett, Marvin | ADDRESS ON FILE | | | | |
| 4997571 | Crockett, Mary Ann | ADDRESS ON FILE | | | | |
| 4929946 | CROCKETT, STEPHEN | 467 SARATOGA AVE 136 | SAN JOSE | CA | 95129 | |
| 4955297 | Crockett, Sterling | ADDRESS ON FILE | | | | |
| 4980934 | Crofford, Vernon | ADDRESS ON FILE | | | | |
| 6130024 | CROFT COLLEEN | ADDRESS ON FILE | | | | |
| 5980114 | Croft, Deanne | ADDRESS ON FILE | | | | |
| 4933817 | Croft, Deanne | PO Box 478 | Arroyo Grande | CA | 93421 | |
| 5910989 | Croft, Jason & Rebecca | ADDRESS ON FILE | | | | |
| 7174140 | CROFT, ROBERT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174140 | CROFT, ROBERT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1966 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1967 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4998587 | Croft, Robert (Joses); Croft, Robert as trustee of the Goofey Trust UTD August 2012 (Ashton) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937658 | Croft, Robert (Joses); Croft, Robert as trustee of the Goofey Trust UTD August 2012 (Ashton) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937659 | Croft, Robert (Joses); Croft, Robert as trustee of the Goofey Trust UTD August 2012 (Ashton) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5976034 | Croft, Robert (Joses); Croft, Robert as trustee of the Goofey Trust UTD August 2012 (Ashton) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937656 | Croft, Robert (Joses); Croft, Robert as trustee of the Goofey Trust UTD August 2012 (Ashton) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5008370 | Croft, Robert (Joses); Croft, Robert as trustee of the Goofey Trust UTD August 2012 (Ashton) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998588 | Croft, Robert (Joses); Croft, Robert as trustee of the Goofey Trust UTD August 2012 (Ashton) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4941985 | Crogan, Iydell | 610 Landis Circle | Auburn | CA | 95603 | |
| 4919243 | CROLL REYNOLDS ENGINEERING CO INC | 500 B MONROE TURNPIKE STE 112 | MONROE | CT | 06468 | |
| 4983957 | Croll, Barbara | ADDRESS ON FILE | | | | |
| 4994349 | Croll, Karen | ADDRESS ON FILE | | | | |
| 5983640 | CROM, BRUCE | ADDRESS ON FILE | | | | |
| 5013108 | Crom, Bruce A | ADDRESS ON FILE | | | | |
| 6167742 | Croman, Milton | ADDRESS ON FILE | | | | |
| 5011593 | Cromartie, Nicholas | The Arns Law Firm, A Professional Corporation, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5004492 | Cromartie, Nicholas | The Brandi Law Firm, Thomas J. Brandi, Terrence D. Edwards, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5868204 | Cromie, Keith | ADDRESS ON FILE | | | | |
| 7478259 | Cromwell, Anastacia M. | ADDRESS ON FILE | | | | |
| 6072591 | Cromwell, John Michael | ADDRESS ON FILE | | | | |
| 4973684 | Cromwell, John Michael | ADDRESS ON FILE | | | | |
| 5868205 | CROMWELL, PAUL | ADDRESS ON FILE | | | | |
| 4914447 | Cromwell, Tyler Lloyd | ADDRESS ON FILE | | | | |
| 7234656 | Cromwell, Wendy | ADDRESS ON FILE | | | | |
| 5007547 | Cromwell, Wendy | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007548 | Cromwell, Wendy | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948273 | Cromwell, Wendy | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4953073 | Cron, Adam | ADDRESS ON FILE | | | | |
| 4983871 | Cronan, Candy | ADDRESS ON FILE | | | | |
| 4983871 | Cronan, Candy | ADDRESS ON FILE | | | | |
| 4991932 | Cronan, Christopher | ADDRESS ON FILE | | | | |
| 7316667 | Cronan, David Lee | ADDRESS ON FILE | | | | |
| 7316667 | Cronan, David Lee | ADDRESS ON FILE | | | | |
| 7302292 | Cronan, Ilona Beth | ADDRESS ON FILE | | | | |
| 7311828 | Cronan, Ilona Beth | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7311828 | Cronan, Ilona Beth | ADDRESS ON FILE | | | | |
| 7302292 | Cronan, Ilona Beth | ADDRESS ON FILE | | | | |
| 7936322 | Cronauer, Peter | ADDRESS ON FILE | | | | |
| 7166411 | Cronburg, Leo | ADDRESS ON FILE | | | | |
| 6142285 | CRONE SHARI LYNN | ADDRESS ON FILE | | | | |
| 6142159 | CRONE WILLIAM R TR | ADDRESS ON FILE | | | | |
| 7201283 | Crone, Armida | ADDRESS ON FILE | | | | |
| 4934956 | Crone, Christopher | 3835 Mountcliff Ct. | San Jose | CA | 95136 | |
| 7159679 | CRONE, KEVIN DOUGLAS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159679 | CRONE, KEVIN DOUGLAS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5012754 | Crone, Mary | ADDRESS ON FILE | | | | |
| 7149227 | Crone, Mary F. | ADDRESS ON FILE | | | | |
| 5002372 | Crone, Patricia | Demas Law Group, P.C., John N. Demas, Esq., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5002371 | Crone, Patricia | Eric Ratinoff Law Corp, Eric Ratinoff, Esq., Gregory A. Stuck, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5002373 | Crone, Patricia | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5010025 | Crone, Patricia | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7145885 | CRONE, PATRICIA E | ADDRESS ON FILE | | | | |
| 7145885 | CRONE, PATRICIA E | ADDRESS ON FILE | | | | |
| 4997613 | Crone, Patrick | ADDRESS ON FILE | | | | |
| 4914271 | Crone, Patrick Fredrick | ADDRESS ON FILE | | | | |
| 4976698 | Crone, Robert | ADDRESS ON FILE | | | | |
| 4997001 | Cronhardt, Sandra | ADDRESS ON FILE | | | | |
| 6143759 | CRONIN MICHAEL L TR | ADDRESS ON FILE | | | | |
| 4910097 | Cronin, Adam | ADDRESS ON FILE | | | | |
| 6123895 | Cronin, Adam | ADDRESS ON FILE | | | | |
| 6123897 | Cronin, Adam | ADDRESS ON FILE | | | | |
| 4912311 | Cronin, Adam Jasper | ADDRESS ON FILE | | | | |
| 7181683 | Cronin, Charles M. | ADDRESS ON FILE | | | | |
| 7181683 | Cronin, Charles M. | ADDRESS ON FILE | | | | |
| 5005171 | Cronin, Charlie | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011964 | Cronin, Charlie | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005172 | Cronin, Charlie | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005170 | Cronin, Charlie | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011965 | Cronin, Charlie | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4950916 | Cronin, David | ADDRESS ON FILE | | | | |
| 5911002 | Cronin, Dawn | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4947722 | Cronin, Dawn | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947723 | Cronin, Dawn | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947721 | Cronin, Dawn | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4988694 | Cronin, Dennis | ADDRESS ON FILE | | | | |
| 7326508 | Cronin, Helen Jean | ADDRESS ON FILE | | | | |
| 7287509 | Cronin, James | ADDRESS ON FILE | | | | |
| 7158865 | CRONIN, JAMES | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158865 | CRONIN, JAMES | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 4949008 | Cronin, James | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949009 | Cronin, James | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949007 | Cronin, James | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4982926 | Cronin, John | ADDRESS ON FILE | | | | |
| 4984816 | Cronin, Lynda | ADDRESS ON FILE | | | | |
| 7179233 | Cronin, Michael L. | ADDRESS ON FILE | | | | |
| 7252052 | Cronin, Monte | ADDRESS ON FILE | | | | |
| 4950130 | Cronin, Sheila Folan | ADDRESS ON FILE | | | | |
| 7158864 | CRONIN, TERESA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158864 | CRONIN, TERESA | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 4947986 | Cronin, Teresa | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947987 | Cronin, Teresa | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947985 | Cronin, Teresa | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4949011 | Cronin, Trinity Sky | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949012 | Cronin, Trinity Sky | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949010 | Cronin, Trinity Sky | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4997995 | Cronin-Areola, Elizabeth | ADDRESS ON FILE | | | | |
| 4914744 | Cronin-Areola, Elizabeth M | ADDRESS ON FILE | | | | |
| 7228984 | Cronister, John David | ADDRESS ON FILE | | | | |
| 7186280 | CRONK, SCOTT | ADDRESS ON FILE | | | | |
| 4951098 | Cronomiz, Dennis | ADDRESS ON FILE | | | | |
| 6072592 | Cronomiz, Dennis | ADDRESS ON FILE | | | | |
| 7238840 | Crook , Mary | ADDRESS ON FILE | | | | |
| 7479600 | Crook, Cedric L | ADDRESS ON FILE | | | | |
| 7303935 | Crook, Clayton | ADDRESS ON FILE | | | | |
| 7186281 | CROOK, CLAYTON C | ADDRESS ON FILE | | | | |
| 7292520 | Crook, Diana | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1969 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1970 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4938366 | Crook, Henry | 394 Alta Vista Lane | Los Gatos | CA | 95033 | |
| 7324663 | Crook, Jeremy | ADDRESS ON FILE | | | | |
| 7309932 | Crook, Jeremy Lyn | ADDRESS ON FILE | | | | |
| 7478983 | Crook, Lois | ADDRESS ON FILE | | | | |
| 4946103 | Crook, Melanie | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946104 | Crook, Melanie | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7312328 | Crook, Melanie | ADDRESS ON FILE | | | | |
| 7185343 | CROOK, MELANIE M | ADDRESS ON FILE | | | | |
| 4977790 | Crooks Jr., Robert | ADDRESS ON FILE | | | | |
| 4955962 | Crooks, Jonathan W | ADDRESS ON FILE | | | | |
| 4960289 | Crooks, Michael Kevin | ADDRESS ON FILE | | | | |
| 4964618 | Croom, David | ADDRESS ON FILE | | | | |
| 4977541 | Croom, Joe | ADDRESS ON FILE | | | | |
| 4913885 | Croom, Kathleen Faye | ADDRESS ON FILE | | | | |
| 4959882 | Croom, Lonny Ray | ADDRESS ON FILE | | | | |
| 6072593 | Croom, Lonny Ray | ADDRESS ON FILE | | | | |
| 4972444 | Cropf, Michael | ADDRESS ON FILE | | | | |
| 5868206 | CROPLEY HOLDING, LLC | ADDRESS ON FILE | | | | |
| 7477934 | Crosbie, Matthew | ADDRESS ON FILE | | | | |
| 6145580 | CROSBY NANCY J TR | ADDRESS ON FILE | | | | |
| 4969987 | Crosby, Cherry Caro | ADDRESS ON FILE | | | | |
| 5980666 | Crosby, Dallas | ADDRESS ON FILE | | | | |
| 4970970 | Crosby, Daniel Conway | ADDRESS ON FILE | | | | |
| 7183379 | Crosby, David Darrell | ADDRESS ON FILE | | | | |
| 7183379 | Crosby, David Darrell | ADDRESS ON FILE | | | | |
| 6164791 | Crosby, Erika | ADDRESS ON FILE | | | | |
| 4989303 | Crosby, Julia | ADDRESS ON FILE | | | | |
| 7463839 | Crosby, Lucas | ADDRESS ON FILE | | | | |
| 4964158 | Crosby, Mary C | ADDRESS ON FILE | | | | |
| 7463810 | Crosby, Megan Nichole | ADDRESS ON FILE | | | | |
| 4940014 | CROSE, LAUREL | 4975 MT BULLION RD | MARIPOSA | CA | 95338 | |
| 5009243 | Crose, Robert | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams, Meghan E McCormick, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 5009242 | Crose, Robert | Merlin Law Group, P.A., William F Merlin Jr, Denise Hsu Sze, Stephanie Poli, 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 7162849 | CROSE, ROBERT Wayne | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7162849 | CROSE, ROBERT Wayne | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street Suite 250 | San Francisco | | 94111 | |
| 5979834 | Crosetti, Ken | ADDRESS ON FILE | | | | |
| 6140185 | CROSHER FREDERICK K & CARMELA | ADDRESS ON FILE | | | | |
| 5004346 | Crosher, Carmela | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5004345 | Crosher, Carmela | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5004344 | Crosher, Frederick | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004343 | Crosher, Frederick | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7159680 | CROSKEY, MARIAN OUIDA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159680 | CROSKEY, MARIAN OUIDA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4956041 | Croskey, Yolanda | ADDRESS ON FILE | | | | |
| 7186282 | CROSLAND, GLENDA SUSAN | ADDRESS ON FILE | | | | |
| 7271654 | Crosley, Emiya | ADDRESS ON FILE | | | | |
| 4948891 | Crosley, Kyle | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007728 | Crosley, Kyle | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4948890 | Crosley, Shannon | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 7227740 | Crosley, Shannon | ADDRESS ON FILE | | | | |
| 5007727 | Crosley, Shannon | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5868207 | Cross Development | ADDRESS ON FILE | | | | |
| 6008441 | CROSS DEVELOPMENT LLC | 7591 N INGRAM AVE 103 | FRESNO | CA | 93711 | |
| 6144356 | CROSS JOHN H & CROSS ANNE L | ADDRESS ON FILE | | | | |
| 6131645 | CROSS KENNETH DALE & JOSIE TRUSTEES | ADDRESS ON FILE | | | | |
| 6131638 | CROSS KENNETH DALE ETAL JT | ADDRESS ON FILE | | | | |
| 7860692 | CROSS OCEAN GLOBAL SIF (A) LP | C/O THE BANK OF NEW YORK, 20 HORSENECK LANE | GREENWICH | CT | 06830 | |
| 7860693 | CROSS OCEAN GSS MASTER FUND LP | C/O THE BANK OF NEW YORK, 20 HORSENECK LANE | GREENWICH | CT | 06830 | |
| 7860694 | CROSS OCEAN USSS FUND I (A) LP | C/O THE BANK OF NEW YORK, 20 HORSENECK LANE | GREENWICH | CT | 06830 | |
| 4919244 | CROSS PETROLEUM | 6920 LOCKHEED DR | REDDING | CA | 96002 | |
| 6131632 | CROSS WILLIAM H & GERALDINE I | ADDRESS ON FILE | | | | |
| 4958222 | Cross, Andrew James | ADDRESS ON FILE | | | | |
| 6168771 | Cross, Becky | ADDRESS ON FILE | | | | |
| 4971941 | Cross, Bettina | ADDRESS ON FILE | | | | |
| 4970458 | Cross, Carl J | ADDRESS ON FILE | | | | |
| 4990897 | Cross, Carol | ADDRESS ON FILE | | | | |
| 4918049 | CROSS, CHARLES J | 3560 JACKSON ST | SAN FRANCISCO | CA | 94118 | |
| 7228809 | Cross, Christine E | Sieglock Law, A.P.C. , Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7228842 | Cross, Daniel C | ADDRESS ON FILE | | | | |
| 4939923 | Cross, Dennis | 3475 Big Oak Dr. | Foresthill | CA | 95631 | |
| 4957485 | Cross, Donald H | ADDRESS ON FILE | | | | |
| 7237361 | Cross, Douglas E. | ADDRESS ON FILE | | | | |
| 4978840 | Cross, Earl | ADDRESS ON FILE | | | | |
| 4968372 | Cross, Gloria | ADDRESS ON FILE | | | | |
| 4990725 | Cross, Gordon | ADDRESS ON FILE | | | | |
| 4938202 | Cross, Heather | 7436 Leafwood dr. | Salinas | CA | 93907 | |
| 4987190 | Cross, Hugh | ADDRESS ON FILE | | | | |
| 4959579 | Cross, James | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7313277 | Cross, Jason Andrew | ADDRESS ON FILE | | | | |
| 7313277 | Cross, Jason Andrew | ADDRESS ON FILE | | | | |
| 5946527 | Cross, Jim | ADDRESS ON FILE | | | | |
| 5001814 | Cross, John | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7158216 | CROSS, JOHN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5001815 | Cross, John | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001816 | Cross, John | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009820 | Cross, John | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7216678 | Cross, John and Anne | ADDRESS ON FILE | | | | |
| 4972302 | Cross, John William | ADDRESS ON FILE | | | | |
| 7299478 | Cross, Jonathan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7299478 | Cross, Jonathan | Paige N. Bolt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7282508 | Cross, Josie | ADDRESS ON FILE | | | | |
| 7182462 | Cross, Karen | ADDRESS ON FILE | | | | |
| 5001820 | Cross, Karen | Law Offices of John Cox, P.C., John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 7182462 | Cross, Karen | ADDRESS ON FILE | | | | |
| 5009822 | Cross, Karen | Watts Guerra LLP, Michael C Watts, Guy Watts, Paige Boldt, Ryan L Thompson, 811 Barton Springs Rd. Ste. 725 | Austin | TX | 78704 | |
| 5001817 | Cross, Kathleen | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7158217 | CROSS, KATHLEEN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5001818 | Cross, Kathleen | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001819 | Cross, Kathleen | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009821 | Cross, Kathleen | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7159083 | CROSS, KATHRYN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7291230 | Cross, Kenneth | ADDRESS ON FILE | | | | |
| 6168794 | Cross, Kenneth Dale | ADDRESS ON FILE | | | | |
| 6167418 | Cross, Kenneth Dale | ADDRESS ON FILE | | | | |
| 6168676 | Cross, Kenneth Dale | ADDRESS ON FILE | | | | |
| 6168794 | Cross, Kenneth Dale | ADDRESS ON FILE | | | | |
| 4997910 | Cross, Kevin | ADDRESS ON FILE | | | | |
| 4914388 | Cross, Kevin P | ADDRESS ON FILE | | | | |
| 4979024 | Cross, Kimberly | ADDRESS ON FILE | | | | |
| 7150349 | Cross, Lindsay Nicole | ADDRESS ON FILE | | | | |
| 4979909 | Cross, Robert | ADDRESS ON FILE | | | | |
| 4996318 | Cross, Rose | ADDRESS ON FILE | | | | |
| 7275225 | Cross, Scott G | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6183402 | Cross, Shannon | ADDRESS ON FILE | | | | |
| 4993660 | Cross, Sharon | ADDRESS ON FILE | | | | |
| 4914470 | Cross, Timothy Michael | ADDRESS ON FILE | | | | |
| 6151247 | Cross, Tracy | ADDRESS ON FILE | | | | |
| 7338746 | Cross, Tyler  Scott | ADDRESS ON FILE | | | | |
| 7473673 | Cross, Tyler Scott | ADDRESS ON FILE | | | | |
| 7338047 | CROSS, WILLIAM DALE | ADDRESS ON FILE | | | | |
| 7952605 | CrossCreek Condominums HOA, Cliff Bates | 70 Railroad Ave | Danville | CA | 94526 | |
| 4952868 | Crossfield, Scott | ADDRESS ON FILE | | | | |
| 7305609 | Crossing the Jordan Fnd Inc. | Michael Bryant, 1007 W. College Ave. #546 | Santa Rosa | CA | 95401 | |
| 6143992 | CROSSLAND CHRISTOPHER J TR & SHENDE URMILA A TR | ADDRESS ON FILE | | | | |
| 7182463 | Crossland, Christopher Justin | ADDRESS ON FILE | | | | |
| 7182463 | Crossland, Christopher Justin | ADDRESS ON FILE | | | | |
| 7182464 | Crossland, Daven Andrew | ADDRESS ON FILE | | | | |
| 7182464 | Crossland, Daven Andrew | ADDRESS ON FILE | | | | |
| 4969518 | Crossley, Kelly Christine | ADDRESS ON FILE | | | | |
| 7263335 | Crossley, Shawn | ADDRESS ON FILE | | | | |
| 7263335 | Crossley, Shawn | ADDRESS ON FILE | | | | |
| 7277072 | Crossley, Shawn | ADDRESS ON FILE | | | | |
| 4969050 | Crossley, Shawn R. | ADDRESS ON FILE | | | | |
| 5006895 | Crossley, William | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 7242841 | Crossley, William | ADDRESS ON FILE | | | | |
| 5006896 | Crossley, William | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946673 | Crossley, William | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4976911 | Crossman, Ann | ADDRESS ON FILE | | | | |
| 4919245 | CROSSOVER CAPITAL GROUP | PO Box 522 | LAFAYETTE | CA | 94549 | |
| 5868208 | Crosswell, John | ADDRESS ON FILE | | | | |
| 4980960 | Crosswhite, Charles | ADDRESS ON FILE | | | | |
| 6123944 | Crosswhite, Sharon | ADDRESS ON FILE | | | | |
| 6123943 | Crosswhite, Sharon | ADDRESS ON FILE | | | | |
| 6123942 | Crosswhite, Sharon | ADDRESS ON FILE | | | | |
| 5909461 | Crosswind Concepts dba Jack Wright Advertising, Inc., | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5912185 | Crosswind Concepts dba Jack Wright Advertising, Inc., | John F. Friedemann, Friedemann Goldberg LLP, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5911351 | Crosswind Concepts dba Jack Wright Advertising, Inc., | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5906072 | Crosswind Concepts dba Jack Wright Advertising, Inc., | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore, Jackson & Parkinson, Trial Lawyers, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4959953 | Crosswy Jr., Darrell | ADDRESS ON FILE | | | | |
| 6116585 | CROTHALL LAUNDRY SERVICES INC | 8190 Murray Ave | Gilroy | CA | 95020 | |
| 6116586 | CROTHALL LAUNDRY SERVICES, INC. | 2365 North Airport Way | Manteca | CA | 95336 | |
| 4954569 | Crother, Clair Emily | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7185470 | CROTSLEY, KRISTIN | ADDRESS ON FILE | | | | |
| 7185470 | CROTSLEY, KRISTIN | ADDRESS ON FILE | | | | |
| 4966270 | Crotteau, Brad William | ADDRESS ON FILE | | | | |
| 4912473 | Crotts-Hannibal, Brodie | ADDRESS ON FILE | | | | |
| 6140054 | CROTTY STEPHEN R & SUSAN E | ADDRESS ON FILE | | | | |
| 7224524 | Crotty, Robert | ADDRESS ON FILE | | | | |
| 7231327 | Crotty, Stephen R. | ADDRESS ON FILE | | | | |
| 7229028 | Crotty, Susan E. | ADDRESS ON FILE | | | | |
| 6140081 | CROUCH JAMES E TR & CROUCH KATHERINE A TR | ADDRESS ON FILE | | | | |
| 5868209 | CROUCH, CRAIG | ADDRESS ON FILE | | | | |
| 5868210 | Crouch, David | ADDRESS ON FILE | | | | |
| 4991739 | Crouch, Freda | ADDRESS ON FILE | | | | |
| 7186037 | CROUCH, HAROLD | ADDRESS ON FILE | | | | |
| 7186037 | CROUCH, HAROLD | ADDRESS ON FILE | | | | |
| 7231093 | Crouch, James E. | ADDRESS ON FILE | | | | |
| 4968684 | Crouch, Joseph Dyer | ADDRESS ON FILE | | | | |
| 7228343 | Crouch, Katherine A. | ADDRESS ON FILE | | | | |
| 4971309 | Crough, Dane Timothy | ADDRESS ON FILE | | | | |
| 6132911 | CROUSE GREGORY & KAREN | ADDRESS ON FILE | | | | |
| 6176560 | Crouse, Barbara Ada | ADDRESS ON FILE | | | | |
| 4950456 | Crouse, Brian David | ADDRESS ON FILE | | | | |
| 7191467 | Crouse, Ronald and Yvonne | ADDRESS ON FILE | | | | |
| 4944941 | Crouse, Thomas | 33 Hampshire Way | Novato | CA | 94945 | |
| 4978023 | Crouson, Elizabeth | ADDRESS ON FILE | | | | |
| 5868211 | CROUSON, JAMES | ADDRESS ON FILE | | | | |
| 4959542 | Crouson, Michael | ADDRESS ON FILE | | | | |
| 7207210 | Crouthamel, Don | ADDRESS ON FILE | | | | |
| 7216418 | Crouts, Tisha | ADDRESS ON FILE | | | | |
| 5868212 | Crow Canyon Country Club | ADDRESS ON FILE | | | | |
| 5864170 | Crow Creek (Frontier Solar) (Q539) | ADDRESS ON FILE | | | | |
| 5864171 | Crow Creek SS (Q678) | ADDRESS ON FILE | | | | |
| 7238814 | Crow Jr., Chester | ADDRESS ON FILE | | | | |
| 7239235 | Crow, Brandy | ADDRESS ON FILE | | | | |
| 6072594 | Crow, George | ADDRESS ON FILE | | | | |
| 4940086 | Crow, Grace | 4421 Fremonts Loop | Rescue | CA | 95672 | |
| 4986443 | Crow, James | ADDRESS ON FILE | | | | |
| 5992304 | Crow, Kay Zar | ADDRESS ON FILE | | | | |
| 4985288 | Crow, Kerry Lynn | ADDRESS ON FILE | | | | |
| 7180178 | Crow, Linda | ADDRESS ON FILE | | | | |
| 4993873 | Crow, Richard | ADDRESS ON FILE | | | | |
| 4984051 | Crow, Susan | ADDRESS ON FILE | | | | |
| 4954934 | Crow, Tracey Lynn | ADDRESS ON FILE | | | | |
| 7201889 | Crow, Tracy M. | ADDRESS ON FILE | | | | |
| 4961876 | Crowder II, David P | ADDRESS ON FILE | | | | |
| 6139291 | CROWDER RICHARD A & ROCHELLE W | ADDRESS ON FILE | | | | |
| 7282155 | Crowder, Debra | ADDRESS ON FILE | | | | |
| 7291135 | Crowder, Douglas | ADDRESS ON FILE | | | | |
| 4959506 | Crowder, James William | ADDRESS ON FILE | | | | |
| 4981157 | Crowder, John | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4942060 | Crowder, Jon | 2930 Shattuck Ave, Ste, 200-14 | Berkeley | CA | 94705 | |
| 7306474 | Crowder, Lori J | ADDRESS ON FILE | | | | |
| 7323445 | Crowder, Lori J. | ADDRESS ON FILE | | | | |
| 7185981 | CROWDER, MICHAEL | ADDRESS ON FILE | | | | |
| 7185981 | CROWDER, MICHAEL | ADDRESS ON FILE | | | | |
| 4957108 | Crowder, Rodney Keith | ADDRESS ON FILE | | | | |
| 7256839 | Crowder, Steve | ADDRESS ON FILE | | | | |
| 7189130 | Crowder, Steve | ADDRESS ON FILE | | | | |
| 7189130 | Crowder, Steve | ADDRESS ON FILE | | | | |
| 6133794 | CROWE GERALD L AND ALICE S | ADDRESS ON FILE | | | | |
| 4919246 | CROWE HORWATH LLP | 320 E JEFFERSON BLVD | SOUTH BEND | IN | 46624 | |
| 6135371 | CROWE JOHN S & MARSHA L | ADDRESS ON FILE | | | | |
| 4973087 | Crowe Sr, Timothy Scott | ADDRESS ON FILE | | | | |
| 7283632 | Crowe, Calvin David | ADDRESS ON FILE | | | | |
| 7308484 | Crowe, Jamie | ADDRESS ON FILE | | | | |
| 4992371 | Crowe, Jeffrey | ADDRESS ON FILE | | | | |
| 4970401 | Crowe, Jeremy A. | ADDRESS ON FILE | | | | |
| 7262764 | Crowe, John S. | ADDRESS ON FILE | | | | |
| 7262764 | Crowe, John S. | ADDRESS ON FILE | | | | |
| 7285000 | Crowe, Marsha | ADDRESS ON FILE | | | | |
| 7285000 | Crowe, Marsha | ADDRESS ON FILE | | | | |
| 4995371 | Crowe, Richard | ADDRESS ON FILE | | | | |
| 4913905 | Crowe, Richard Steven | ADDRESS ON FILE | | | | |
| 6134240 | CROWELL MELODY L | ADDRESS ON FILE | | | | |
| 6142287 | CROWELL WILLIAM G JR TR & GRELIS WINIFRED M TR | ADDRESS ON FILE | | | | |
| 4988426 | Crowell, Allen | ADDRESS ON FILE | | | | |
| 4986071 | Crowell, Gail | ADDRESS ON FILE | | | | |
| 4987268 | Crowell, Henrietta Frances | ADDRESS ON FILE | | | | |
| 4991229 | Crowell, Michael | ADDRESS ON FILE | | | | |
| 4989107 | Crowell, Ramona | ADDRESS ON FILE | | | | |
| 4928034 | CROWELL, RICK C | RC ELECTRIC, 1130 BURNETT AVE STE B | CONCORD | CA | 94520 | |
| 4940804 | Crowell, Virginia | 1204 Redwood Lane | David | CA | 95616 | |
| 7197868 | CROWELL,W G JR & G W  M TRUST | ADDRESS ON FILE | | | | |
| 7197868 | CROWELL,W G JR & G W  M TRUST | ADDRESS ON FILE | | | | |
| 6072595 | CROWHURST, HENRY | ADDRESS ON FILE | | | | |
| 4963759 | Crowhurst, James H | ADDRESS ON FILE | | | | |
| 6144651 | CROWLEY FRANK & CROWLEY KELLY | ADDRESS ON FILE | | | | |
| 4982127 | Crowley Sr., James | ADDRESS ON FILE | | | | |
| 6133009 | CROWLEY WILLIAM AND KATHLEEN | ADDRESS ON FILE | | | | |
| 5005174 | Crowley, Cathleen | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011966 | Crowley, Cathleen | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005175 | Crowley, Cathleen | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005173 | Crowley, Cathleen | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5011967 | Crowley, Cathleen | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181684 | Crowley, Cathleen E. | ADDRESS ON FILE | | | | |
| 7181684 | Crowley, Cathleen E. | ADDRESS ON FILE | | | | |
| 4966411 | Crowley, Charlene | ADDRESS ON FILE | | | | |
| 7175723 | CROWLEY, DANIEL | ADDRESS ON FILE | | | | |
| 7175723 | CROWLEY, DANIEL | ADDRESS ON FILE | | | | |
| 7307821 | Crowley, Gail Elaine | ADDRESS ON FILE | | | | |
| 5932309 | Crowley, Grace | ADDRESS ON FILE | | | | |
| 6168455 | Crowley, Kristi M | ADDRESS ON FILE | | | | |
| 7954046 | CROWLEY, MARC | ADDRESS ON FILE | | | | |
| 7954046 | CROWLEY, MARC | ADDRESS ON FILE | | | | |
| 4971137 | Crowley, Thomas Francis | ADDRESS ON FILE | | | | |
| 4930844 | CROWLEY, TIMOTHY R | DBA TRC INDUSTRIAL CENTER LLC, 2175 P F E ROAD #C | ROSEVILLE | CA | 95747 | |
| 6072596 | Crowley, Timothy R | ADDRESS ON FILE | | | | |
| 4980837 | Crowley, William | ADDRESS ON FILE | | | | |
| 7281202 | Crown Beverage Packaging, LLC | Archer & Greiner, P.C., Douglas G. Leney, Esquire, Three Logan Square, 1717 Arch St., Suite 3500 | Philadelphia | PA | 19103 | |
| 7281202 | Crown Beverage Packaging, LLC | Michael J. Rowley, Assistant General Counsel, 770 Township Line Road | Yardley | PA | 19067 | |
| 7940856 | CROWN CASTLE | 1500 CORPORATE DRIVE | CANONSBURG | PA | 15317 | |
| 5868213 | Crown Castle | ADDRESS ON FILE | | | | |
| 4976284 | Crown Castle | c/o Michael Ferrari, 1500 Corporate Drive | Canonsburg | PA | 15317 | |
| 4974432 | Crown Castle | Julie Weston, 301 N. Cattlemen Road, Ste. 200 | Sarasota | FL | 34232 | |
| 5868214 | CROWN CASTLE INC | ADDRESS ON FILE | | | | |
| 5868215 | Crown Castle International | ADDRESS ON FILE | | | | |
| 4919247 | CROWN CASTLE INTERNATIONAL | 2000 CORPORATE DR | CANONSBURG | PA | 15317 | |
| 5868216 | Crown Castle International | ADDRESS ON FILE | | | | |
| 5868217 | Crown Castle NG West | ADDRESS ON FILE | | | | |
| 5868221 | CROWN CASTLE NG WEST LLC | ADDRESS ON FILE | | | | |
| 7952606 | Crown Castle NG West, Inc. | Joe Serrato, 1 Park Place, 3rd Floor | Dublin | CA | 94568 | |
| 4919248 | CROWN CASTLE USA INC | CROWN CASTLE TOWERS 06-2 LLC, PO Box 301439 | DALLAS | TX | 75303-1853 | |
| 5868222 | Crown Castle, Inc. | ADDRESS ON FILE | | | | |
| 7940857 | CROWN COMMUNICATIONS INC | 6601 OWENS DRIVE SUITE 250 | PLEASANTON | CA | 95488 | |
| 4974588 | Crown Communications Inc | C/O - Crown Castle, 1200 Macarthur Blvd | Mahwah | NJ | 07430 | |
| 6072368 | Crown Communications Inc | Dennis Wilborn, P.E., 6601 Owens Drive, Suite 250 | Pleasanton | CA | 95488 | |
| 7910789 | Crown Cork & Seal Company, Inc. Master Retirement Trust | TCW, Attn: Crown Cork & Seal Company, Inc. , Master Retirement Trust, 865 S. Figueroa Street Suite 1800 | Los Angeles | CA | 90017 | |
| 7910789 | Crown Cork & Seal Company, Inc. Master Retirement Trust | TCW, Attn: Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 5985673 | Crown Dental Care-Farahmand, Bardia | 10810 San Pablo Avenue, 30 | El Cerrito | CA | 94530 | |
| 4936219 | Crown Dental Care-Farahmand, Bardia | 10810 San Pablo Avenue | El Cerrito | CA | 94530 | |
| 6117732 | Crown Equipment Corporation | Sebaly Shillito & Dyer LPA, c/o Robert G. Hanseman, Attorney & Agent, 40 N. Main St., Ste. 1900 | Dayton | OH | 45423 | |
| 7157178 | Crown Services, LLC | 14 Victor Square | Scotts Valley | CA | 95066 | |
| 7224983 | Crown Services, LLC | Attn: Accounts Receivable, 14 Victor Square | Scotts Valley | CA | 95066 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7224983 | Crown Services, LLC | c/o Guenther Law Group, Attn: Ralph Guenther, Esq., 601 S. Main Street | Salinas | CA | 93901 | |
| 7157178 | Crown Services, LLC | Guenther Law Group, Ralph Guenther, Esq., 601 S. Main St | Salinas | CA | 93901 | |
| 4919250 | CROWN TECHNICAL SYSTEMS | 13470 PHILADELPHIA AVE | FONTANA | CA | 92337 | |
| 6012762 | Crown Technical Systems | c/o L/O of W. Derek May, 400 N. Mountain Ave., Suite 215B | Upland | CA | 91786 | |
| 6012762 | Crown Technical Systems | Attn: Norm Siddiqui, 13470 Philadelphia Ave. | Fontana | CA | 92337 | |
| 6041920 | CROWN ZELLERBACH CORPORATION | 133 Peachtree ST NE | Atlanta | GA | 30303 | |
| 7187388 | CROWN, CHRISTINE CHATEL | ADDRESS ON FILE | | | | |
| 7187388 | CROWN, CHRISTINE CHATEL | ADDRESS ON FILE | | | | |
| 7186002 | CROWN, DAVID LEE | ADDRESS ON FILE | | | | |
| 7186002 | CROWN, DAVID LEE | ADDRESS ON FILE | | | | |
| 5868224 | CROWN, JOE | ADDRESS ON FILE | | | | |
| 5868225 | Crowne Communities Winters Ca, LLC | ADDRESS ON FILE | | | | |
| 4919251 | CROWNE DEVELOPMENT INC | 319 TEEGARDEN AVE | YUBA CITY | CA | 95991 | |
| 5868226 | Crowne Properties | ADDRESS ON FILE | | | | |
| 6141179 | CROWNER JUDITH C TR | ADDRESS ON FILE | | | | |
| 5911016 | Crowner, Judy | ADDRESS ON FILE | | | | |
| 4975770 | Crownholm, Ed | 0140 PENINSULA DR, 165 Grover Lane | Walnut Creek | CA | 94596 | |
| 6086334 | Crownholm, Ed | ADDRESS ON FILE | | | | |
| 4959919 | Crownover, Chris T | ADDRESS ON FILE | | | | |
| 7991899 | Crowson, Rick | ADDRESS ON FILE | | | | |
| 7992056 | Crowson, Rick & Denia | ADDRESS ON FILE | | | | |
| 7295395 | Crowther , Chris | ADDRESS ON FILE | | | | |
| 4980858 | Crowther, Douglas | ADDRESS ON FILE | | | | |
| 4990802 | Crowther, Keith | ADDRESS ON FILE | | | | |
| 7225363 | Croxton, Kari Marie | ADDRESS ON FILE | | | | |
| 7225363 | Croxton, Kari Marie | ADDRESS ON FILE | | | | |
| 7218352 | Croxton, Kody M. | ADDRESS ON FILE | | | | |
| 5932950 | Croxton, Wilda | ADDRESS ON FILE | | | | |
| 7478696 | Croyro, Roger | ADDRESS ON FILE | | | | |
| 7215017 | Croyro, Roger | ADDRESS ON FILE | | | | |
| 6146979 | CROZAT GOVINDA D TR & CROZAT SHAWN D TR | ADDRESS ON FILE | | | | |
| 6145787 | CROZAT JAMIE L ET AL | ADDRESS ON FILE | | | | |
| 6146379 | CROZAT JAMIE LYNN | ADDRESS ON FILE | | | | |
| 6146477 | CROZAT PATRICK J | ADDRESS ON FILE | | | | |
| 6146465 | CROZAT TERI MARNE | ADDRESS ON FILE | | | | |
| 6145064 | CROZAT TERI MARNE TR | ADDRESS ON FILE | | | | |
| 7218180 | Crozat, Jamie | ADDRESS ON FILE | | | | |
| 7217943 | Crozat, Josh | ADDRESS ON FILE | | | | |
| 7204477 | Crozat, Shawn | ADDRESS ON FILE | | | | |
| 7326196 | Crozat, Tara | ADDRESS ON FILE | | | | |
| 4967678 | Crozier Sr., Rodney Blaine | ADDRESS ON FILE | | | | |
| 4994439 | Crozier, Anthony | ADDRESS ON FILE | | | | |
| 4956562 | Crozier, Miranda Lynn | ADDRESS ON FILE | | | | |
| 6130352 | CRP ASSOCIATES LLC | ADDRESS ON FILE | | | | |
| 5868228 | CRP/THC Oakland Broadway Uptown Venture | ADDRESS ON FILE | | | | |
| 5864282 | CRP/WP ALTA WAVERLY OWNER, L.L.C. | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175149 | CRS, a minor child (Parent: Jacob R Smith) | ADDRESS ON FILE | | | | |
| 7175149 | CRS, a minor child (Parent: Jacob R Smith) | ADDRESS ON FILE | | | | |
| 7175149 | CRS, a minor child (Parent: Jacob R Smith) | ADDRESS ON FILE | | | | |
| 4919252 | CRSSC MEMBERS REVOCALBE TRUST | CSC, 300 S GRAND AVE STE 2200 | LOS ANGELES | CA | 90071 | |
| 4941147 | CRTESE, KATHRYN | 871 GINU LN | BRENTWOOD | CA | 94513 | |
| 7296568 | Crua, Sean | ADDRESS ON FILE | | | | |
| 7190408 | Crua, Sean | ADDRESS ON FILE | | | | |
| 7190408 | Crua, Sean | ADDRESS ON FILE | | | | |
| 7460946 | CRUCES, JOSEPH | ADDRESS ON FILE | | | | |
| 7212726 | Cruces, Joseph | ADDRESS ON FILE | | | | |
| 7212726 | Cruces, Joseph | ADDRESS ON FILE | | | | |
| 4988551 | Crudo, Pamela Joan | ADDRESS ON FILE | | | | |
| 4992185 | Cruickshank, Arthur | ADDRESS ON FILE | | | | |
| 4943868 | Cruickshank, Wendy | 5285 Pilot View Drive | Pilot Hill | CA | 95664 | |
| 7464046 | Cruise Jr., Don | ADDRESS ON FILE | | | | |
| 4949744 | Cruise, Barbara | Northern California Law Group, PC., Joseph Feist, Jonathan J. Griffith, 2611 Esplanade | Chico | CA | 95973 | |
| 4957924 | Cruise, Danny A | ADDRESS ON FILE | | | | |
| 7071786 | Cruise, Deborah | ADDRESS ON FILE | | | | |
| 7071786 | Cruise, Deborah | ADDRESS ON FILE | | | | |
| 7976989 | Cruise, Robert | ADDRESS ON FILE | | | | |
| 7256960 | Cruise, Susan | ADDRESS ON FILE | | | | |
| 5981720 | Cruisers Saloon, Harmon, Gregory | 1611 A Street | Antioch | CA | 94509 | |
| 4939776 | Cruisers Saloon, Harmon, Gregory | PO BOX 147 | Antioch | CA | 94509 | |
| 4961932 | Crull, Roger Wallace | ADDRESS ON FILE | | | | |
| 6134208 | CRUM ERNIE H AND BILLIE | ADDRESS ON FILE | | | | |
| 7197698 | Crum Revocable Inter Vivos Trust | ADDRESS ON FILE | | | | |
| 7197698 | Crum Revocable Inter Vivos Trust | ADDRESS ON FILE | | | | |
| 6072616 | CRUM, BARBARA | ADDRESS ON FILE | | | | |
| 4965665 | Crum, Dakota K | ADDRESS ON FILE | | | | |
| 4978469 | Crum, J | ADDRESS ON FILE | | | | |
| 7310232 | Crum, Jacob | ADDRESS ON FILE | | | | |
| 7308014 | Crum, Janette | ADDRESS ON FILE | | | | |
| 5868229 | Crum, Jeffrey | ADDRESS ON FILE | | | | |
| 7158398 | CRUM, JELISA MARIE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4987119 | Crum, Jeri | ADDRESS ON FILE | | | | |
| 7074018 | Crum, Judson Kirk | ADDRESS ON FILE | | | | |
| 4983829 | Crum, Pamela | ADDRESS ON FILE | | | | |
| 5868230 | CRUM, ZACK | ADDRESS ON FILE | | | | |
| 4919253 | CRUME PHYSICAL THERAPY INC | PO Box 25042 | FRESNO | CA | 93729-5042 | |
| 4982641 | Crume, Fred | ADDRESS ON FILE | | | | |
| 4954449 | Crume, Jeffrey Travis | ADDRESS ON FILE | | | | |
| 7321208 | Crume, Kenneth Darrell | ADDRESS ON FILE | | | | |
| 7321208 | Crume, Kenneth Darrell | ADDRESS ON FILE | | | | |
| 4953075 | Crume, William Douglas | ADDRESS ON FILE | | | | |
| 4961260 | Crumley, Jeremy | ADDRESS ON FILE | | | | |
| 4963178 | Crumlish, Kevin | ADDRESS ON FILE | | | | |
| 6072617 | Crumlish, Kevin | ADDRESS ON FILE | | | | |
| 5868231 | CRUMMER, WILL | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1978 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page
1979 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4946538 | Crummy, Jeffrey | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 7157377 | Crummy, Jeffrey | ADDRESS ON FILE | | | | |
| 4946537 | Crummy, Jeffrey | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946539 | Crummy, Jeffrey | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4946541 | Crummy, Matthew | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4946540 | Crummy, Matthew | ADDRESS ON FILE | | | | |
| 4946542 | Crummy, Matthew | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4970880 | Crump, Carol | ADDRESS ON FILE | | | | |
| 4962851 | Crump, Logan | ADDRESS ON FILE | | | | |
| 4993879 | Crump, Wayne | ADDRESS ON FILE | | | | |
| 4944472 | Crump, Wayne | P.O. Box 443 | Clearlake Oaks | CA | 95423 | |
| 4944694 | Crumpacker, Brian | 16652 McKenzie Drive | Pioneer | CA | 95666 | |
| 4955186 | Crunk, Mary S | ADDRESS ON FILE | | | | |
| 6072618 | CRUSADER FENCE CO INC | 3115 GOLD VALLEY DR | RANCHO CORDOVA | CA | 95742 | |
| 4919254 | CRUSADER FENCE CO INC | 3115 GOLD VALLEY DR | RANCHO CORDOVA | CA | 95742-6588 | |
| 5862888 | CRUSADER FENCE COMPANY, INC. | 3115 GOLD VALLEY DR | RANCHO CORDOVA | CA | 95742-6588 | |
| 6118197 | Crusader Insurance Company | 26050 Mureau Road | Calabasas | CA | 91302-3171 | |
| 7206592 | Crusader Insurance Company | Adam LaPierre, 26050 Mureau Road | Calabasas | CA | 91302 | |
| 4949811 | Crusader Insurance Company | Berger Kahn, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 7206592 | Crusader Insurance Company | c/o Berger Kahn, Attn: Craig Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5913178 | Crusader Insurance Company | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5918311 | Crusader Insurance Company | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 7169968 | Crusbeito Gonzalez DBA Cruz's Carpet Cleaning | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5918313 | Crusberto Gonzalez | ADDRESS ON FILE | | | | |
| 5013719 | Crusberto Gonzalez and Hilda Ceja | ADDRESS ON FILE | | | | |
| 7938657 | Crusberto Gonzalez DBA Cruz's Carpet Cleaning | Bill Robins III, 808 Wilshire Blvd., Suite 450 | Santa Monica | CA | 90401 | |
| 4943581 | Cruse, Mitchell | 1712 1st Street | Bakersfield | CA | 93304 | |
| 4991230 | Cruse, Timothy | ADDRESS ON FILE | | | | |
| 4979732 | Crutchfield, Earl | ADDRESS ON FILE | | | | |
| 4935357 | Crutchfield, Lana | 560 McKinnon Hill Road | Hoopa | CA | 95546 | |
| 7139718 | Crutchfield, Thomas | ADDRESS ON FILE | | | | |
| 7482637 | Cruthers, Matthew Charles | ADDRESS ON FILE | | | | |
| 7482637 | Cruthers, Matthew Charles | ADDRESS ON FILE | | | | |
| 7473954 | Cruthers, Matthew Charles | ADDRESS ON FILE | | | | |
| 7473954 | Cruthers, Matthew Charles | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5868232 | CRUTRASK, INC | ADDRESS ON FILE | | | | |
| 4919255 | CRUX SUBSURFACE INC | 4308 N BARKER RD | SPOKANE VALLEY | WA | 99027 | |
| 7684113 | CRUZ D GUTIERREZ | ADDRESS ON FILE | | | | |
| 7952607 | Cruz Espitia, Armando | 3508 S. Sonoma Avenue | Tranquillity | CA | 93668 | |
| 7952608 | Cruz Fence Company | 8685 East Stockton Blvd. | Elk Grove | CA | 95624 | |
| 6133166 | CRUZ GEORGE & CARDAMON ANN BETH | ADDRESS ON FILE | | | | |
| 7767402 | CRUZ GUTIERREZ | 112 TOYON AVE | SOUTH SAN FRANCISCO | CA | 94080-4541 | |
| 4962605 | Cruz Jr., Randall M | ADDRESS ON FILE | | | | |
| 4993810 | Cruz Jr., Robert | ADDRESS ON FILE | | | | |
| 4964714 | Cruz Martinez, Rene | ADDRESS ON FILE | | | | |
| 7273722 | Cruz Nephtali Vasquez (Janae Frutos, parent) | ADDRESS ON FILE | | | | |
| 7184497 | Cruz Nephtali Vasquez (Janae Frutos, Parent) | ADDRESS ON FILE | | | | |
| 4937501 | Cruz Rodriquez, Maria | 1230 E Alisa Street | Salinas | CA | 93905 | |
| 7295248 | Cruz William Morrison (Jamie Morrison, parent) | ADDRESS ON FILE | | | | |
| 7184760 | Cruz William Morrison (Jamie Morrison, Parent) | ADDRESS ON FILE | | | | |
| 7184760 | Cruz William Morrison (Jamie Morrison, Parent) | ADDRESS ON FILE | | | | |
| 4961867 | Cruz, Alex | ADDRESS ON FILE | | | | |
| 4956164 | Cruz, Amanda | ADDRESS ON FILE | | | | |
| 5911029 | CRUZ, ANDRES | ADDRESS ON FILE | | | | |
| 7459887 | Cruz, Andres Tobon | ADDRESS ON FILE | | | | |
| 4954124 | Cruz, Andrew Laranang | ADDRESS ON FILE | | | | |
| 5868233 | CRUZ, ANGEL | ADDRESS ON FILE | | | | |
| 5000495 | Cruz, Baltazar Javier | Hansen and Miller Law Finn, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000496 | Cruz, Baltazar Javier | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000494 | Cruz, Baltazar Javier | Watts Guera LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4938938 | cruz, blanky | 1338 Thais Lane | Hayward | CA | 94544 | |
| 4959883 | Cruz, Brandon R | ADDRESS ON FILE | | | | |
| 5868234 | CRUZ, BYRON | ADDRESS ON FILE | | | | |
| 4957690 | Cruz, Catherine J | ADDRESS ON FILE | | | | |
| 4991990 | Cruz, Charles | ADDRESS ON FILE | | | | |
| 4981307 | Cruz, Charmaine | ADDRESS ON FILE | | | | |
| 4972118 | Cruz, Christina Ann | ADDRESS ON FILE | | | | |
| 4914277 | Cruz, Diana Elizabeth | ADDRESS ON FILE | | | | |
| 6168598 | Cruz, Dominic | ADDRESS ON FILE | | | | |
| 4991612 | Cruz, Dora | ADDRESS ON FILE | | | | |
| 4982891 | Cruz, Felicisimo | ADDRESS ON FILE | | | | |
| 4938657 | Cruz, Flerida | 207 Alta Loma Ave | Daly City | CA | 94015 | |
| 4950568 | Cruz, Gabrielle Marie Matutina | ADDRESS ON FILE | | | | |
| 5930920 | CRUZ, GERTRUDEZ | ADDRESS ON FILE | | | | |
| 4959026 | Cruz, Gilbert J | ADDRESS ON FILE | | | | |
| 7952609 | Cruz, Glendy | 2270 Marina blvd | San Leandro | CA | 94577 | |
| 4912986 | Cruz, Glenn Alain Quiboloy | ADDRESS ON FILE | | | | |
| 4987956 | Cruz, Guerrero | ADDRESS ON FILE | | | | |
| 4935345 | Cruz, Heather | 2485 Smith Road | Bradley | CA | 93426 | |
| 4987265 | Cruz, Helen | ADDRESS ON FILE | | | | |
| 4922618 | CRUZ, ILDEFONSO | MD MED CORP, 1646 E HERNDON AVE STE 102 | FRESNO | CA | 93720 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5868235 | CRUZ, INO | ADDRESS ON FILE | | | | |
| 4962548 | Cruz, Jacob Stewart | ADDRESS ON FILE | | | | |
| 4960815 | Cruz, Jedediah Joe | ADDRESS ON FILE | | | | |
| 4979622 | Cruz, Jeremias | ADDRESS ON FILE | | | | |
| 4979205 | Cruz, Jesus | ADDRESS ON FILE | | | | |
| 4964762 | Cruz, Joel Enrique | ADDRESS ON FILE | | | | |
| 5868236 | Cruz, Jose | ADDRESS ON FILE | | | | |
| 4961620 | Cruz, Josefina Rafaela | ADDRESS ON FILE | | | | |
| 4953019 | Cruz, Joseph B | ADDRESS ON FILE | | | | |
| 5002315 | Cruz, Juana | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5002316 | Cruz, Juana | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5002314 | Cruz, Juana | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4978748 | Cruz, Judith | ADDRESS ON FILE | | | | |
| 6147588 | Cruz, Karina | ADDRESS ON FILE | | | | |
| 4992788 | Cruz, Lucia | ADDRESS ON FILE | | | | |
| 4937960 | Cruz, Marcos | 1225 Lorene Ave | Manteca | CA | 95336 | |
| 4950811 | Cruz, Maria Diana | ADDRESS ON FILE | | | | |
| 4950396 | Cruz, Marilou T | ADDRESS ON FILE | | | | |
| 4971769 | Cruz, Marques | ADDRESS ON FILE | | | | |
| 7265005 | Cruz, Marques | ADDRESS ON FILE | | | | |
| 4914214 | Cruz, Megan | ADDRESS ON FILE | | | | |
| 5995541 | CRUZ, MIGUEL | ADDRESS ON FILE | | | | |
| 4937165 | CRUZ, MIGUEL | 737 Redwood Ave | Redwood City | CA | 94061 | |
| 4970609 | Cruz, Moses Jona | ADDRESS ON FILE | | | | |
| 5990166 | Cruz, Nancy | ADDRESS ON FILE | | | | |
| 4943378 | Cruz, Nancy | 2721 E.C Reems court | Oakland | CA | 94605 | |
| 5911042 | Cruz, Norma | ADDRESS ON FILE | | | | |
| 7275211 | Cruz, Norma | ADDRESS ON FILE | | | | |
| 4984303 | Cruz, Rachel | ADDRESS ON FILE | | | | |
| 4978285 | Cruz, Remegio | ADDRESS ON FILE | | | | |
| 5979833 | Cruz, Richard | ADDRESS ON FILE | | | | |
| 4960918 | Cruz, Richard | ADDRESS ON FILE | | | | |
| 5980274 | Cruz, Robert | ADDRESS ON FILE | | | | |
| 5015149 | Cruz, Robert | c/o LA Injury Attorneys, Attn: Alex Sarajian, William B. Mayoff, and Karina A. Padua, 1611 N. San Fernando Blvd. | Burbank | CA | 91504 | |
| 4949981 | Cruz, Robert | LA Injury Attorneys, 1611 N. San Fernando Blvd. | Burbank | CA | 91504 | |
| 6124230 | Cruz, Robert | ADDRESS ON FILE | | | | |
| 6124233 | Cruz, Robert | ADDRESS ON FILE | | | | |
| 4967690 | Cruz, Robert Lomboy | ADDRESS ON FILE | | | | |
| 4968676 | Cruz, Roxanne Elizabeth | ADDRESS ON FILE | | | | |
| 4968377 | Cruz, Sheryll | ADDRESS ON FILE | | | | |
| 4944062 | Cruz, Sylvia | 2744 S Via Versilia Dr | Fresno | CA | 93727 | |
| 4914347 | Cruz, Tara Natece | ADDRESS ON FILE | | | | |
| 4942315 | CRUZ, UBALDO | 5634 E WASHINGTON ST | STOCKTON | CA | 95215 | |
| 4940597 | Cruz, Yolanda | 104 Pauline Dr | Watsonville | CA | 95076 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1981 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 1982 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4992232 | Cruzat, Cesario | ADDRESS ON FILE | | | | |
| 7303666 | Cruz-Cruz, Barcimeo | ADDRESS ON FILE | | | | |
| 7303666 | Cruz-Cruz, Barcimeo | ADDRESS ON FILE | | | | |
| 7309753 | Cruzen, Bianca | ADDRESS ON FILE | | | | |
| 7309753 | Cruzen, Bianca | ADDRESS ON FILE | | | | |
| 6175366 | Cruzen, John | ADDRESS ON FILE | | | | |
| 7191315 | Cruzen, Natalie Autumn | ADDRESS ON FILE | | | | |
| 4968312 | Cruzen, Russell | ADDRESS ON FILE | | | | |
| 4914609 | Cruz-Lopez, Ibette | ADDRESS ON FILE | | | | |
| 4967958 | Cryer, Douglas | ADDRESS ON FILE | | | | |
| 5892549 | Cryer, Nathan L | ADDRESS ON FILE | | | | |
| 5868237 | CRYER, PAUL | ADDRESS ON FILE | | | | |
| 4919256 | CRYOCAL INC | 2110 SOUTH LYON ST UNIT H | SANTA ANA | CA | 92705 | |
| 4919257 | CRYOGENIC EXPERTS INC | 531 SANDY CIR | OXNARD | CA | 93036 | |
| 4919258 | CRYOQUIP LLC | 25720 JEFFERSON AVE | MURIETTA | CA | 92562 | |
| 4919259 | CRYPTOFORENSICS TECHNOLOGIES CORP | 14895 E 14TH ST STE 440 | SAN LEANDRO | CA | 94578 | |
| 5918317 | Crysta L E. Comer | ADDRESS ON FILE | | | | |
| 5918318 | Crysta L E. Comer | ADDRESS ON FILE | | | | |
| 5918315 | Crysta L E. Comer | ADDRESS ON FILE | | | | |
| 5918316 | Crysta L E. Comer | ADDRESS ON FILE | | | | |
| 5918314 | Crysta L E. Comer | ADDRESS ON FILE | | | | |
| 5918322 | Crystal Alcover | ADDRESS ON FILE | | | | |
| 5918321 | Crystal Alcover | ADDRESS ON FILE | | | | |
| 5918319 | Crystal Alcover | ADDRESS ON FILE | | | | |
| 5918320 | Crystal Alcover | ADDRESS ON FILE | | | | |
| 5906331 | Crystal Alexander | ADDRESS ON FILE | | | | |
| 5902321 | Crystal Alexander | ADDRESS ON FILE | | | | |
| 5909679 | Crystal Alexander | ADDRESS ON FILE | | | | |
| 5918325 | Crystal Ann Reynolds | ADDRESS ON FILE | | | | |
| 5918326 | Crystal Ann Reynolds | ADDRESS ON FILE | | | | |
| 5918323 | Crystal Ann Reynolds | ADDRESS ON FILE | | | | |
| 5918324 | Crystal Ann Reynolds | ADDRESS ON FILE | | | | |
| 7684114 | CRYSTAL CHAPMAN | ADDRESS ON FILE | | | | |
| 6072621 | Crystal Communications | Michelle Rodriguez, 1601 Neptune Drive | San Leandro | CA | 94577 | |
| 4919260 | CRYSTAL CREEK AGGREGATE INC | 10936 IRON MOUNTAIN RD | REDDING | CA | 96001 | |
| 7198101 | CRYSTAL CULBERTSON | ADDRESS ON FILE | | | | |
| 7198101 | CRYSTAL CULBERTSON | ADDRESS ON FILE | | | | |
| 7187990 | Crystal Denise Riley | ADDRESS ON FILE | | | | |
| 7187990 | Crystal Denise Riley | ADDRESS ON FILE | | | | |
| 7143121 | Crystal E. Peppas | ADDRESS ON FILE | | | | |
| 7143121 | Crystal E. Peppas | ADDRESS ON FILE | | | | |
| 4919261 | CRYSTAL ENGINEERING CORP | 708 FIERO LN #9 | SAN LUIS OBISPO | CA | 93401 | |
| 7684115 | CRYSTAL FAE LINDLEY | ADDRESS ON FILE | | | | |
| 7200317 | CRYSTAL FOX | ADDRESS ON FILE | | | | |
| 7200317 | CRYSTAL FOX | ADDRESS ON FILE | | | | |
| 7183184 | Crystal Garden Gift Shop | ADDRESS ON FILE | | | | |
| 7183184 | Crystal Garden Gift Shop | ADDRESS ON FILE | | | | |
| 7183185 | Crystal Garden Spa | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7183185 | Crystal Garden Spa | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 5918329 | Crystal Grieg | ADDRESS ON FILE | | | | |
| 5918328 | Crystal Grieg | ADDRESS ON FILE | | | | |
| 5918327 | Crystal Grieg | ADDRESS ON FILE | | | | |
| 5918330 | Crystal Grieg | ADDRESS ON FILE | | | | |
| 7773820 | CRYSTAL I RODGERS TR UA | AUG 30 87 THE RODGERS, FAMILY TRUST, 331 N SYRACUSE ST | ANAHEIM | CA | 92801-4828 | |
| 7183572 | Crystal Irene Moore | ADDRESS ON FILE | | | | |
| 7176822 | Crystal Irene Moore | ADDRESS ON FILE | | | | |
| 7176822 | Crystal Irene Moore | ADDRESS ON FILE | | | | |
| 7684116 | CRYSTAL J WONG | ADDRESS ON FILE | | | | |
| 7684117 | CRYSTAL JANE RYAN | ADDRESS ON FILE | | | | |
| 7164344 | CRYSTAL JOHNSON | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164344 | CRYSTAL JOHNSON | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5956635 | Crystal L Russell | ADDRESS ON FILE | | | | |
| 5918335 | Crystal L Russell | ADDRESS ON FILE | | | | |
| 5918334 | Crystal L Russell | ADDRESS ON FILE | | | | |
| 5918331 | Crystal L Russell | ADDRESS ON FILE | | | | |
| 5918333 | Crystal L Russell | ADDRESS ON FILE | | | | |
| 5918332 | Crystal L Russell | ADDRESS ON FILE | | | | |
| 7777753 | CRYSTAL LEE HOPKINS | 5839 ROBINHOOD DR | EL SOBRANTE | CA | 94803-3547 | |
| 7684118 | CRYSTAL M ORPINEDA | ADDRESS ON FILE | | | | |
| 7141141 | Crystal Marie Labonte | ADDRESS ON FILE | | | | |
| 7141141 | Crystal Marie Labonte | ADDRESS ON FILE | | | | |
| 7780110 | CRYSTAL MARKANOVICH | PERSONAL REPRESENTATIVE EST HAROLD L CHRISTENSEN, C/O LAW OFFICES OF JAMES J ALTMAN, 5614 GRAND BLVD | NEW PORT RICHEY | FL | 34652-3811 | |
| 7684119 | CRYSTAL N STAHL | ADDRESS ON FILE | | | | |
| 7684120 | CRYSTAL NIE | ADDRESS ON FILE | | | | |
| 4919262 | CRYSTAL ORGANIC FARMS LLC | PO Box 81498 | BAKERSFIELD | CA | 93380 | |
| 5905209 | Crystal Pankey | ADDRESS ON FILE | | | | |
| 7198670 | Crystal Rae Williamsen | ADDRESS ON FILE | | | | |
| 7198670 | Crystal Rae Williamsen | ADDRESS ON FILE | | | | |
| 7198670 | Crystal Rae Williamsen | ADDRESS ON FILE | | | | |
| 5918338 | Crystal Record | ADDRESS ON FILE | | | | |
| 5918337 | Crystal Record | ADDRESS ON FILE | | | | |
| 5918339 | Crystal Record | ADDRESS ON FILE | | | | |
| 5918336 | Crystal Record | ADDRESS ON FILE | | | | |
| 5918340 | Crystal Record | ADDRESS ON FILE | | | | |
| 7194478 | Crystal Record, individually, and as the successor in interest to the Estate of Marie Wehe (deceased) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194478 | Crystal Record, individually, and as the successor in interest to the Estate of Marie Wehe (deceased) | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7143378 | Crystal Rippetoe | ADDRESS ON FILE | | | | |
| 7143378 | Crystal Rippetoe | ADDRESS ON FILE | | | | |
| 4919263 | CRYSTAL SMR INC. | CRYSTAL COMMUNICATIONS, 1601 NEPTUNE DRIVE | SAN LEANDRO | CA | 94577 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1984 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5918342 | Crystal Tree | ADDRESS ON FILE | | | | |
| 5918341 | Crystal Tree | ADDRESS ON FILE | | | | |
| 5918343 | Crystal Tree | ADDRESS ON FILE | | | | |
| 5918344 | Crystal Tree | ADDRESS ON FILE | | | | |
| 5902712 | Crystal Valencia | ADDRESS ON FILE | | | | |
| 5906701 | Crystal Valencia | ADDRESS ON FILE | | | | |
| 7311933 | Crystal Wirth (Rebecca Jones, Parent) | ADDRESS ON FILE | | | | |
| 7187991 | Crystal Wirth (Rebecca Jones, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7187991 | Crystal Wirth (Rebecca Jones, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway | San Diego | CA | 92101 | |
| 5868238 | CS DEVELOPMENT & CONSTRUCTION LLC | ADDRESS ON FILE | | | | |
| 7903285 | CS McKee | Theresa Costanzo, Administrator of CS Mckee Portfolio managers, One Gateway Center - 8th Floor | Pittsburgh | PA | 15222 | |
| 7904575 | CS McKee Portfolio Managers | Theresa Costanzo, One Gateway Center, 8th Floor | Pittsburgh | PA | 15222 | |
| 7191503 | CS, a minor child (Evan Seymour, Parent) | ADDRESS ON FILE | | | | |
| 4944064 | CSAA | 3055 Oak Road MS 270 | Walnut Creek | CA | 94597 | |
| 4934173 | CSAA | Claim 1003-03-6775, PO Box 24523 | Oakland | CA | 94623-1523 | |
| 5981005 | CSAA | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 4933672 | CSAA | PO Box 24523 | Oakland | CA | 94623-1523 | |
| 6007800 | CSAA  Insurance (Ohlssen) | Jang & Associates, LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 95696 | |
| 6124405 | CSAA  Insurance (Ohlssen) | Jang & Associates LLP, Alan J. Jang, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 95696 | |
| 6124411 | CSAA  Insurance (Ohlssen) | Jang & Associates LLP, Sally Norma, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 95696 | |
| 4944926 | CSAA (Schafer), Attn: Heather Bramhall | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 4944350 | CSAA Claims Adjuster Rachel Ricard-McMichael, Richard | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 5913180 | CSAA Fire & Casualty Insurance Company | Alan J. Jang, Sally Noma, Jand & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945567 | CSAA Fire & Casualty Insurance Company | Jand & Associates LLP, Alan J. Jang, Sally Noma, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 6013152 | CSAA FOR COHN | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 6013156 | CSAA FOR LESTER HOLTSMAN | ATTN: DOROTHY TRAN | WALNUT CREEK | CA | 94597 | |
| 5913181 | CSAA General Insurance Company | Alan J. Jang, Sally Noma, Jand & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945568 | CSAA General Insurance Company | Jand & Associates LLP, Alan J. Jang, Sally Noma, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5858962 | CSAA IG | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 4933668 | CSAA IG-Beerer, Kelli | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 7952610 | CSAA Insurance | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 6010410 | CSAA Insurance - Nestle, Rebecca | P.O. Box 24523 | Oakland | CA | 94623 | |
| 6007787 | CSAA Insurance (Luckenbill) | The Grunsky Law Firm, 240 Westgate Dr. | Watsonville | CA | 95076 | |
| 6015259 | CSAA Insurance aso Giani Alves | PO Box 24523 | Oakland | CA | 94623 | |
| 6019617 | CSAA Insurance aso Giani Alves (Claim# 1003-06-8123) | PO Box 24523 | Oakland | CA | 94623 | |
| 5967568 | CSAA Insurance Exchange | 3055 Oak Road Mailstop W270 | Walnut Creek | CA | 94597 | |
| 5913179 | CSAA Insurance Exchange | Alan J. Jang, Sally Noma, Jand & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4999943 | CSAA Insurance Exchange | Alan J. Jang, Sally Noma, Jennifer A. Stewart, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4945566 | CSAA Insurance Exchange | Jand & Associates LLP, Alan J. Jang, Sally Noma, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4939404 | CSAA Insurance Exchange | Michael, Tran, Goldberg, et al., Dorothy T. Tran, Esq., 3055 Oak Road, Mailstop W270 | Walnut Creek | CA | 94597 | |
| 4919265 | CSAA Insurance Exchange | Michael, Tran, Goldberg, et al., Stanley Michael, Esq., 3055 Oak Road, MS W270 | Walnut Creek | CA | 94597 | |
| 7471694 | CSAA Insurance Exchange | Robert E. Wall, The Grunsky Law Firm PC, 240 Westgate Drive | Watsonville | CA | 95076 | |
| 5840801 | CSAA Insurance Exchange | The Grunsky Law Firm, PC, Robert E. Wall, Esq., 240 Westgate Drive | Watsonville | CA | 95076 | |
| 5827229 | CSAA Insurance Exchange | The Grunsky Law Fire, P.C., Robert E. Wall, Esq., 240 Westgate Drive | Watsonville | CA | 95076 | |
| 6023984 | CSAA Insurance Exchange (CSAA) | Michael, Tran, Goldberg & Costello, Stanley J. Michael, 3055 Oak Road, Ms W270 | Walnut Ceek | CA | 94597 | |
| 6115997 | CSAA Insurance Exchange as subroee of Marlon Reynoza | Stanley J. Michael, Michael, Tran, Goldberg, et al., 3055 Oak Road, MS W270, Claim No. 1003-03-6775 | Walnut Creek | CA | 94597 | |
| 6041094 | CSAA Insurance Exchange as Subrogee of Constance Henderson | ADDRESS ON FILE | | | | |
| 7483288 | CSAA Insurance Exchange as subrogee of Daislyn Pease | ADDRESS ON FILE | | | | |
| 7146568 | CSAA Insurance Exchange as subrogee of Donald Ohlssen | Jang & Associates LLP, Alan Jang, 83409, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 6127395 | CSAA Insurance Exchange as subrogee of Florence Oliver | Dorothy T. Tran, Esq. SB# 269617, Michael, Tran, Goldberg, et al., 3055 Oak Road, MS W270, 1001-48-7025 | Walnut Creek | CA | 94597 | |
| 6041061 | CSAA Insurance Exchange as subrogee of Lupe Cerna | Michael, Tran, Goldberg, et al., Stanley J. Michael, 3055 Oak Road, MS W270 | Walnut Ceek | CA | 94597 | |
| 6126220 | CSAA Insurance Exchange as subrogee of Monica Alexander | Stanley J. Michael, SB# 145596, Michael, Tran, Goldberg, et al., 3055 Oak Road, Mailstop W270 | Walnut Creek | CA | 94597 | |
| 6126715 | CSAA Insurance Exchange as subrogee of Omar Carvajal Gonzalez | Stanley J. Michael, SB# 145596, Michael, Tran, Goldberg, et al., 3055 Oak Road, MS W270, 1002-91-0156 | Walnut Creek | CA | 94597 | |
| 6126386 | CSAA Insurance Exchange as subrogee of Santiago Martinez | Stanley J. Michael, SB# 145596, Michael, Tran, Goldberg, et al, 3055 Oak Road, MS 270, 1002-86-7690 | Walnut Creek | CA | 94597 | |
| 6030655 | CSAA Insurance Exchange as subrogee of Tamar Cohn | Michael, Tran, Goldberg & Costello , Stanley J. Michael, Esq. 1003-00-8365, 3055 Oak Road, Mailstop W270 | Walnut Ceek | CA | 94597 | |
| 4934702 | CSAA Insurance Exchange, /Ron Labarr | 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 7210083 | CSAA Insurance Exchange, AAA Northern California Nevada & Utah Insurance Exchange | Jang & Associates LLP, Alan Jang and Stephanie Yee, 1766 Lassie Ave., Suite 200 | Walnut Creek | CA | 94596 | |
| 5982010 | CSAA Insurance Exchange, Robert & Elizabeth Vanwagenen | 240 Westgate Drive, 145 Browns Valley Road | Watsonville | CA | 95076 | |
| 4940334 | CSAA Insurance Exchange, Robert & Elizabeth Vanwagenen | 240 Westgate Drive | Watsonville | CA | 95076 | |
| 5981549 | CSAA Insurance Exchange, Subrogee of Algonda Noia | 3055 Oak Road Mailstop W290, 38267 Farewll Drive | Fremont | CA | 94536 | |
| 4935764 | CSAA Insurance Exchange, Subrogee of Algonda Noia | 3055 Oak Road Mailstop W290 | Fremont | CA | 94536 | |
| 6009642 | CSAA Insurance Exchange; AAA Northern California Nevada & Utah Insurance Exchange, as Subrogee of its Policyholders Affected by the Butte Fire | ALAN J. JANG, SALLY NOMA, JENNIFER A. STEWART, 1766 LACASSIE AVE, SUITE 200 | WALNUT CREEK | CA | 94596 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5937660 | CSAA Insurance Exchange; AAA Northern California Nevada & Utah Insurance Exchange, as Subrogee of its Policyholders Affected by the Butte Fire | Alan J. Jang, Sally Noma, Jennifer A. Stewart, Jang & Associates, LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5992446 | CSAA Insurance Exchange-Doyle, Aimee | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 4941281 | CSAA Insurance Group(Kim Hill), Brittany Hogue | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 4936497 | CSAA Insurance Group-Hogue, Brittany | P.O. Box 24523 | Oakland | CA | 94623 | |
| 5991691 | CSAA Insurance Group-Palancade, Pierre | 1411 arlington blvd | el cerrito | CA | 94530 | |
| 4944710 | CSAA Insurance Group-Palancade, Pierre | 3113 VALLEY VISTA RD | WALNUT CREEK | CA | 94598-3939 | |
| 4941922 | CSAA Insurance Group-Powell, Susan | 1960 Treadway Ln. | Pleasant Hill | CA | 94523 | |
| 5991944 | CSAA Insurance Group-Whitcanack, Sharon | 27800 Elliott Rd. | Galt | CA | 95632 | |
| 5984132 | CSAA Insurance-Allton, Josh | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 4938628 | CSAA Insurance-Ellis, Tosha | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 5788385 | CSAA Interinsurance Exchange | AAA Claims Dept. Atn.; Clm # 1003-08-8961, PO Box 24523 | Oakland | CA | 94623 | |
| 4937151 | CSAA On behalf of insured-Fierros, Victor | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 4939198 | CSAA, Andrea Smith | P.O. Box 24523 | Oakland | CA | 94623 | |
| 5979738 | CSAA, Rose Mendoza-Adjuster | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 7952613 | CSAA, Sheniece Maxwell | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 7952614 | CSAA, Tasi Hill | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 4945177 | CSAA/AAA-RIZZO, LISA | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 4941277 | CSAA-Luebbert, Edward | 3030 Cabrillo Dr | Tracy | CA | 95376 | |
| 4943112 | CSAA-Vazquez, Beverly | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 4939455 | CSAA-Wright, Greg | 5825 Scottvalley Road | Lakeport | CA | 95453 | |
| 7984866 | Csak, Edward Ambrose | ADDRESS ON FILE | | | | |
| 7984866 | Csak, Edward Ambrose | ADDRESS ON FILE | | | | |
| 4968160 | Csapo, Sebastien S | ADDRESS ON FILE | | | | |
| 4919266 | CS-ASSOCIATED MUNICIPAL SALES CORP | DBA CS-AMSCO, 17815 NEWHOPE ST. SUITE Q | FOUNTAIN VALLEY | CA | 92708 | |
| 7940858 | CSC CYBERTEK CORPORATION | 3170 FAIRVIEW PARK DR | FALLS CHURCH | VA | 22042 | |
| 6072622 | CSC CYBERTEK CORPORATION, AKA COMPUTER SCIENCES CORP | 3170 FAIRVIEW PARK DR | FALLS CHURCH | VA | 22042 | |
| 4919268 | CSC SCIENTIFIC COMPANY INC | 2799 C MERRILEE DR | FAIRFAX | VA | 22031 | |
| 4940087 | CSE Insurance Group, Mitchell Allan | P.O. Box 8041 | Walnut Creek | CA | 94596 | |
| 5913595 | CSE Safeguard Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945403 | CSE Safeguard Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945404 | CSE Safeguard Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5912998 | CSE Safeguard Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913328 | CSE Safeguard Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5918345 | Cse Safeguard Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7214416 | CSE Safeguard Insurance Company, Civil Service Employees Insurance Company | Cozen O'Connor, c/o Kevin Bush & Howard Maycon, Esq, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7221662 | CSE Safeguard Insurance Company, Civil Service Employees Insurance Company | Cozen O'Connor, Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7214416 | CSE Safeguard Insurance Company, Civil Service Employees Insurance Company | Neeraj Juneja, 2121 N California Blvd, Suite 900 | Walnut Creek | CA | 94596 | |
| 7221662 | CSE Safeguard Insurance Company, Civil Service Employees Insurance Company | Neeraj Juneja, Executive Vice President, Chief Financial Officer, CSE Insurance Group, 2121 N.California Blvd., Suite 900 | Walnut Creek | CA | 94596 | |
| 7169999 | CSER, ASHLEY | ADDRESS ON FILE | | | | |
| 7169999 | CSER, ASHLEY | ADDRESS ON FILE | | | | |
| 7158866 | CSER, LEWIS | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158866 | CSER, LEWIS | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 7184897 | CSER, RICHARD | ADDRESS ON FILE | | | | |
| 7184896 | CSER, SANDRA | ADDRESS ON FILE | | | | |
| 7158867 | CSER, SHERRY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158867 | CSER, SHERRY | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 7936512 | CSHS LLC | ADDRESS ON FILE | | | | |
| 7266533 | CSI Services, Inc. | PO Box 801357 | Santa Clarita | CA | 91380 | |
| 7950377 | Csonka, Andrew | ADDRESS ON FILE | | | | |
| 5930979 | Csonka, Andrew | ADDRESS ON FILE | | | | |
| 7470344 | Csonka, Andrew | ADDRESS ON FILE | | | | |
| 6009054 | Csonka, Latin | ADDRESS ON FILE | | | | |
| 5864973 | CSU CHICO FACILITIES PLANNING | ADDRESS ON FILE | | | | |
| 7940859 | CSU CHICO RESEARCH FOUNDATION | 25 MAIN ST STE 203 | CHICO | CA | 95929 | |
| 4919269 | CSU CHICO RESEARCH FOUNDATION | CSUC-BUILDING 25 STE 203 | CHICO | CA | 95929 | |
| 4919270 | CSU FULLERTON AUXILIARY SERVICES | CORPORATION, 2600 NUTWOOD AVE STE 275 | FULLERTON | CA | 92831 | |
| 4919271 | CSU FULLERTON AUXILIARY SERVICES | CORPORATION, 800 N STATE COLLEGE BLVD | FULLERTON | CA | 92834 | |
| 4919272 | CSU MONTEREY BAY | CAL STATE UNIVERSITY MONTEREY BAY, 100 CAMPUS CTR MOUNTAIN HALL C | SEASIDE | CA | 93955-8001 | |
| 6072627 | CSU Stanislaus | 1 University Circle | Turlock | CA | 95382 | |
| 4919273 | CSUF AG ONE FOUNDATION | 2910 E BARSTOW AVE M/S OF115 | FRESNO | CA | 93740-8009 | |
| 6072628 | CT | 1120 N Street, P.O. Box 942873 | Sacramento | CA | 94273-0001 | |
| 7940860 | CT | 1120 N STREET | SACRAMENTO | CA | 94273-0001 | |
| 6072630 | CT - Dist 10 | 1120 N Street, P.O. Box 942873 | Sacramento | CA | 94273-0001 | |
| 7940861 | CT - DIST 10 | 1120 N STREET | SACRAMENTO | CA | 94273-0001 | |
| 6072632 | CT Dist $ | 1120 N Street, P.O. Box 942873 | Sacramento | CA | 94273-0001 | |
| 7940862 | CT DIST $ | 1120 N STREET | SACRAMENTO | CA | 94273-0001 | |
| 6072633 | CT Dist 2 | 1120 N Street, P.O. Box 942873 | Sacramento | CA | 94273-0001 | |
| 7940863 | CT DIST 2 | 1120 N STREET | SACRAMENTO | CA | 94273-0001 | |
| 6072637 | CT Dist 3 | 1120 N Street, P.O. Box 942873 | Sacramento | CA | 94273-0001 | |
| 7940864 | CT DIST 3 | 1120 N STREET | SACRAMENTO | CA | 94273-0001 | |
| 6072638 | CT Dist 5 | 1120 N Street, P.O. Box 942873 | Sacramento | CA | 94273-0001 | |
| 7940865 | CT DIST 5 | 1120 N STREET | SACRAMENTO | CA | 94273-0001 | |
| 6072639 | CT Dist 6 | 1120 N Street, P.O. Box 942873 | Sacramento | CA | 94273-0001 | |
| 7940866 | CT DIST 6 | 1120 N STREET | SACRAMENTO | CA | 94273-0001 | |
| 6011720 | CTAM HOLDINGS INC | 120 DIVIDEND DR STE 160 | COPPELL | TX | 75019 | |
| 6072642 | CTAM HOLDINGS INC CLOVER TELECOM ASSET MANAGEMENT LLC | 120 DIVIDEND DR STE 160 | COPPELL | TX | 75019 | |
| 7919757 | CTC Trading Group LLC, c/o Claims Compensation Bureau LLC | 1100 East Hector Street, Suite 250 | Conshohocken | PA | 19428 | |
| 4919275 | CTG I LLC | CLEANTECH GROUP, 1714 FRANKLIN ST 100-286 | OAKLAND | CA | 94612 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4919276 | CTI CONTROLTECH INC | 22 BETA CT | SAN RAMON | CA | 94583 | |
| 4919277 | CTI II LLC | CORPORATE TAX INCENTIVES, 10860 GOLD CTR DR STE 255 | RANCHO CORDOVA | CA | 95670 | |
| 6154905 | CTI II, LLC | 10860 Gold Center Drive #225 | Rancho Cordova | CA | 95670 | |
| 6072648 | CTI II, LLC dba Corporate Tax Incentives | 10860 Gold Center Drive, Suite 255 | Rancho Cordova | CA | 95670 | |
| 7164960 | CTJ, Jr., a minor child (Charles Justice and Ashley Justice, Parents) | ADAM D SORRELLS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7164960 | CTJ, Jr., a minor child (Charles Justice and Ashley Justice, Parents) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7164960 | CTJ, Jr., a minor child (Charles Justice and Ashley Justice, Parents) | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 6029169 | CTOS Rentals, LLC | Custom Truck & Equipment, Attn: Adam Haubenreich, 7701 E. 24 Highway | Kansas City | MO | 64125 | |
| 6029169 | CTOS Rentals, LLC | Polsinelli PC, Amy E. Hatch, 900 West 48th Place, Suite 900 | Kansas City | MO | 64112 | |
| 4919278 | CTS REPORTING INC | 1155 W SHAW AVE STE 102 | FRESNO | CA | 93711 | |
| 4919279 | CTS RESOURCES LLC | 915 HIGHLAND POINTE DR STE 250 | ROSEVILLE | CA | 95678 | |
| 4990669 | Cu, Nestor | ADDRESS ON FILE | | | | |
| 4919280 | CUADRA ASSOCIATES INC | 3415 SEPULVEDA BLVD STE 340 | LOS ANGELES | CA | 90034 | |
| 7261396 | Cuadra, Andre | ADDRESS ON FILE | | | | |
| 7316565 | Cuadra, Tina | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7316565 | Cuadra, Tina | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4969619 | Cuaresma, Asuncion | ADDRESS ON FILE | | | | |
| 4985089 | Cuartero, Morris E | ADDRESS ON FILE | | | | |
| 6141016 | CUATRO CRISTIAN | ADDRESS ON FILE | | | | |
| 7326026 | Cuatro, Cristian | Joseph M. Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7326026 | Cuatro, Cristian | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7140559 | Cuauhtemoc Garcia-Arellano | ADDRESS ON FILE | | | | |
| 5905488 | Cuauhtemoc Garcia-Arellano | ADDRESS ON FILE | | | | |
| 7140559 | Cuauhtemoc Garcia-Arellano | ADDRESS ON FILE | | | | |
| 5908957 | Cuauhtemoc Garcia-Arellano | ADDRESS ON FILE | | | | |
| 5868239 | Cuauhtemoc, Cuevas | ADDRESS ON FILE | | | | |
| 4945081 | CUBA, FELIPE | 601 ELLSWORTH ST | SAN FRANCISCO | CA | 94110 | |
| 7940868 | CUBE HYDRO PARTNERS LLC | 2 BETHESDA METRO CENTER SUITE 1330 | BETHESDA | MD | 20814 | |
| 6072649 | Cube Logic Limited | OPEN LINK FINANCIAL INC, 1502 RXR PLAZA 15TH FL WEST TO | UNIONDALE | NY | 11556 | |
| 4919281 | CUBE LOGIC LLC | 4004 RICE BLVD | HOUSTON | TX | 77005 | |
| 4969082 | Cubillas, Aldin Mahinay | ADDRESS ON FILE | | | | |
| 5897124 | Cubillas, Aldin Mahinay | ADDRESS ON FILE | | | | |
| 7463201 | Cubillas, Michael | ADDRESS ON FILE | | | | |
| 7325952 | Cucuk, Patricia | ADDRESS ON FILE | | | | |
| 7325952 | Cucuk, Patricia | ADDRESS ON FILE | | | | |
| 6142144 | CUCULICH GEORGE JOHN TR & CUCULICH REGINA ANN TR | ADDRESS ON FILE | | | | |
| 7184838 | CUCULICH, GEORGE | ADDRESS ON FILE | | | | |
| 7184838 | CUCULICH, GEORGE | ADDRESS ON FILE | | | | |
| 7164524 | CUCULICH, REGINA | Brett D Beyler, 1912 I Street | Sacramento | CA | 95811 | |
| 7164524 | CUCULICH, REGINA | Brett D Beyler, Attorney, Mastagni Holstedt, APC, 1912 I Street | Sacramento | CA | 95811 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4995059 | Cudd, Kevin | ADDRESS ON FILE | | | | |
| 4960689 | Cudd, Michael Ryan | ADDRESS ON FILE | | | | |
| 4980103 | Cuddy, David | ADDRESS ON FILE | | | | |
| 4913518 | Cuddy, Thomas E. | ADDRESS ON FILE | | | | |
| 7191031 | Cude, Ronald | ADDRESS ON FILE | | | | |
| 7326579 | Cudiamat, Jerry | ADDRESS ON FILE | | | | |
| 4983705 | Cudigan, Richard | ADDRESS ON FILE | | | | |
| 7593278 | Cudney, Craig | ADDRESS ON FILE | | | | |
| 7593278 | Cudney, Craig | ADDRESS ON FILE | | | | |
| 7272141 | Cudney, Craig | ADDRESS ON FILE | | | | |
| 6182516 | CUEA | 1055 E. Colorado Blvd. | Pasadena | CA | 91106 | |
| 4957310 | Cuellar, Daniel A | ADDRESS ON FILE | | | | |
| 6072651 | CUELLAR, ELEAZAR | ADDRESS ON FILE | | | | |
| 4969668 | Cuellar, Jesse | ADDRESS ON FILE | | | | |
| 6072652 | Cuellar, Jesse | ADDRESS ON FILE | | | | |
| 4992777 | Cuellar, Louis | ADDRESS ON FILE | | | | |
| 4956574 | Cuellar, Maria | ADDRESS ON FILE | | | | |
| 4929985 | CUELLAR, STEVEN | 2028 RIVERA DR | SANTA ROSA | CA | 95400-3010 | |
| 4940042 | Cuellar, Terry | 3734 Carrigan Common | Livermore | CA | 94550 | |
| 7251260 | Cuen, David | ADDRESS ON FILE | | | | |
| 5006871 | Cuen, David | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006872 | Cuen, David | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946661 | Cuen, David | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7224753 | Cuenca, Emanuel Olea | ADDRESS ON FILE | | | | |
| 5911055 | Cuenca, Hugo | ADDRESS ON FILE | | | | |
| 4982587 | Cuenco, Jose | ADDRESS ON FILE | | | | |
| 4919282 | CUESTA COLLEGE FOUNDATION | PO Box 8106 | SAN LUIS OBISPO | CA | 93403-8106 | |
| 4919283 | CUESTA EQUIPMENT CO | 4540 BROAD ST SUITE 110 | SAN LUIS OBISPO | CA | 93401-5210 | |
| 6072653 | CUESTA INVESTMENTS | P.O. BOX 4960, Mike Sell - President | SAN LUIS OBISPO | CA | 93403 | |
| 5860120 | CUESTA LA HONDA GUILD | PO BOX 518 | LA HONDA | CA | 94020-0518 | |
| 5991850 | Cuesta La Honda Guild, CherylDroffner | PO Box 518 | La Honda | CA | 94020 | |
| 4973179 | Cuesta, Diana | ADDRESS ON FILE | | | | |
| 4993184 | Cueva Jr., Angel | ADDRESS ON FILE | | | | |
| 7206777 | Cuevas Lopez, Maria | ADDRESS ON FILE | | | | |
| 7181685 | Cuevas, Aida | ADDRESS ON FILE | | | | |
| 7181685 | Cuevas, Aida | ADDRESS ON FILE | | | | |
| 4933514 | Cuevas, Charles | 308 Playa Boulevard | La Selva Beach | CA | 95076 | |
| 5984290 | Cuevas, Charles | ADDRESS ON FILE | | | | |
| 4959901 | Cuevas, David A | ADDRESS ON FILE | | | | |
| 7295413 | Cuevas, Edgar | ADDRESS ON FILE | | | | |
| 4993432 | Cuevas, Estela | ADDRESS ON FILE | | | | |
| 7182468 | Cuevas, Gabriel Torivio | ADDRESS ON FILE | | | | |
| 7182468 | Cuevas, Gabriel Torivio | ADDRESS ON FILE | | | | |
| 5931034 | Cuevas, Guadalupe | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5977712 | Cuevas, Guadalupe | ADDRESS ON FILE | | | | |
| 7291656 | Cuevas, Heather  C | ADDRESS ON FILE | | | | |
| 7291656 | Cuevas, Heather  C | ADDRESS ON FILE | | | | |
| 7274743 | Cuevas, James Paul | ADDRESS ON FILE | | | | |
| 7274743 | Cuevas, James Paul | ADDRESS ON FILE | | | | |
| 4956732 | Cuevas, Jesus | ADDRESS ON FILE | | | | |
| 4958778 | Cuevas, Joe | ADDRESS ON FILE | | | | |
| 7273365 | Cuevas, Jordan | ADDRESS ON FILE | | | | |
| 4957268 | Cuevas, Joseph Anthony | ADDRESS ON FILE | | | | |
| 7822908 | Cuevas, Kelley Dawn | ADDRESS ON FILE | | | | |
| 7822908 | Cuevas, Kelley Dawn | ADDRESS ON FILE | | | | |
| 4953717 | Cuevas, Kimberly Minerva | ADDRESS ON FILE | | | | |
| 5000309 | Cuevas, Maria | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000308 | Cuevas, Maria | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000310 | Cuevas, Maria | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 6178211 | CUEVAS, MARIA RAQUEL | ADDRESS ON FILE | | | | |
| 6161344 | Cuevas, Maribel | ADDRESS ON FILE | | | | |
| 7157337 | Cuevas, Ricardo | ADDRESS ON FILE | | | | |
| 4956151 | Cuevas, Rosemary | ADDRESS ON FILE | | | | |
| 7952615 | Cuevas, Sara | 18384 Avenue 17 | Madera | CA | 93638 | |
| 4982102 | Cuevas, Sylvia | ADDRESS ON FILE | | | | |
| 4955259 | Cuevas, Victor M | ADDRESS ON FILE | | | | |
| 4966663 | Cuffman, David F | ADDRESS ON FILE | | | | |
| 4919284 | CUIDAD DE PAZ CENTRO CRISTIANO | 2641 LAUREL ST | NAPA | CA | 94558 | |
| 4940330 | Cukic, Sandra | 14510 Cedar Valley Dr | Lathrop | CA | 95330 | |
| 4967199 | Culala, Mikeal P | ADDRESS ON FILE | | | | |
| 6072654 | Culala, Mikeal P | ADDRESS ON FILE | | | | |
| 4976028 | Culberson, James | 3347 HIGHWAY 147, P.O. Box 2025 | Chester | CA | 96020 | |
| 4976033 | Culberson, James | 3367 HIGHWAY 147, P.O. Box 2025 | Chester | CA | 96020 | |
| 6068960 | Culberson, James | ADDRESS ON FILE | | | | |
| 4984087 | Culbertson, Harriette | ADDRESS ON FILE | | | | |
| 4994837 | Culbertson, John | ADDRESS ON FILE | | | | |
| 4990628 | Culbertson, Richard | ADDRESS ON FILE | | | | |
| 4961252 | Culbreath, Heath | ADDRESS ON FILE | | | | |
| 4952235 | Culbreath, Jason | ADDRESS ON FILE | | | | |
| 7270983 | Culcasi, Cathleen Diane | ADDRESS ON FILE | | | | |
| 4965630 | Culcasi, James William | ADDRESS ON FILE | | | | |
| 4961443 | Culcasi, Salvatore | ADDRESS ON FILE | | | | |
| 4957257 | Culcasi, Salvatore A | ADDRESS ON FILE | | | | |
| 4923709 | CULIS, KEN | 1149 TRAILWOOD AVE | MANTECA | CA | 95336 | |
| 7470372 | Cull, Krystal | ADDRESS ON FILE | | | | |
| 7470372 | Cull, Krystal | ADDRESS ON FILE | | | | |
| 4962765 | Cull, Michael | ADDRESS ON FILE | | | | |
| 4988773 | Cullar, Randolph | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7777697 | CULLEN ALLAN COCHRAN TTEE | FRANCES E COCHRAN 1995 REV LIV TRUST, DTD 03/20/1995, 5400 RAVINE CREEK WAY | ELK GROVE | CA | 95758-4700 | |
| 6143295 | CULLEN CYNTHIA C TR & CULLEN ROBERT J TR | ADDRESS ON FILE | | | | |
| 6133191 | CULLEN DANIEL TIPP AND MARY ANN TR | ADDRESS ON FILE | | | | |
| 7684121 | CULLEN JAMES HENNESSY | ADDRESS ON FILE | | | | |
| 7779853 | CULLEN SMITH ADMIN | ESTATE OF ELIZABETH C SMITH, 999 PINOLE VALLEY RD | PINOLE | CA | 94564-1349 | |
| 4993992 | Cullen, Christine | ADDRESS ON FILE | | | | |
| 4923013 | CULLEN, JAMES H | M CULLEN INSTRUMENTS, 70 PAULA LN | PETALUMA | CA | 94952 | |
| 4990799 | Cullen, Lynn | ADDRESS ON FILE | | | | |
| 4950826 | Cullen, Steven Christopher | ADDRESS ON FILE | | | | |
| 7190403 | Cullens, Andrea Leigh | ADDRESS ON FILE | | | | |
| 7190403 | Cullens, Andrea Leigh | ADDRESS ON FILE | | | | |
| 7152153 | Cullens, Melissa and Aden | Tosdal Law Firm, Angela Jae Chun, 248571, 777 South Highway 101, Suite 215 | Solana Beach | CA | 92075 | |
| 4980461 | Cullers, Billy | ADDRESS ON FILE | | | | |
| 7823110 | Culleton, Steven Jay | ADDRESS ON FILE | | | | |
| 7462349 | Culleton, Steven Jay | ADDRESS ON FILE | | | | |
| 7462349 | Culleton, Steven Jay | ADDRESS ON FILE | | | | |
| 6145887 | CULLEY DAVID TR & CULLEY KATHRYN TR | ADDRESS ON FILE | | | | |
| 7729984 | Culley, Denise Carol | ADDRESS ON FILE | | | | |
| 7147112 | Culley, Denise Carol | ADDRESS ON FILE | | | | |
| 4977661 | Culley, Jack | ADDRESS ON FILE | | | | |
| 6072657 | Culligan | 2377 Ivy St | Chico | CA | 95928 | |
| 4985125 | Culligan, William M | ADDRESS ON FILE | | | | |
| 4936158 | Cullimore, Julie | 12 Briarwood Court | Walnut Creek | CA | 94597 | |
| 6146334 | CULLINEN ROBERT E ET AL | ADDRESS ON FILE | | | | |
| 5004356 | Cullinen, Robert Ensign | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004355 | Cullinen, Robert Ensign | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7154661 | Cullinen, Thomas | ADDRESS ON FILE | | | | |
| 4990511 | Cullings, Joanne | ADDRESS ON FILE | | | | |
| 4967890 | Cullings, Sandra | ADDRESS ON FILE | | | | |
| 5895928 | Cullings, Sandra | ADDRESS ON FILE | | | | |
| 4933626 | Cullington, Lynn | 4633 N. Wilson | Fresno | CA | 93704 | |
| 4953070 | Cullins, Matthew | ADDRESS ON FILE | | | | |
| 4957919 | Cullins, Raymond | ADDRESS ON FILE | | | | |
| 4959747 | Cullom, Edward N | ADDRESS ON FILE | | | | |
| 7198208 | CULLY MCBRAYER | ADDRESS ON FILE | | | | |
| 7198208 | CULLY MCBRAYER | ADDRESS ON FILE | | | | |
| 6144685 | CULP HENRY P C & SUSAN O TR | ADDRESS ON FILE | | | | |
| 4940024 | Culp, Bettie | 4259 Toyon Dr | Mariposa | CA | 95338-9269 | |
| 5981768 | Culp, Bettie | ADDRESS ON FILE | | | | |
| 7262706 | Culp, David Michael | ADDRESS ON FILE | | | | |
| 4978854 | Culp, Wayne | ADDRESS ON FILE | | | | |
| 4962804 | Culpepper, Courtney Brian | ADDRESS ON FILE | | | | |
| 7186283 | CULPEPPER, DIANE | ADDRESS ON FILE | | | | |
| 7829440 | Culpepper, James C. | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4962970 | Culpepper, Kevin Martin | ADDRESS ON FILE | | | | |
| 7320413 | Culter-Urban, Tiffany | ADDRESS ON FILE | | | | |
| 7189183 | Culter-Urban, Tiffany | ADDRESS ON FILE | | | | |
| 7189183 | Culter-Urban, Tiffany | ADDRESS ON FILE | | | | |
| 7467491 | Cultivar San Francisco, LLC | Binder & Malter, LLP, 2775 Park Avenue | Santa Clara | CA | 95050 | |
| 7281721 | Culton Jr., Steven | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7299599 | Culton, Ashley | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7266147 | Culton, Corey James Crockett | ADDRESS ON FILE | | | | |
| 4919285 | CULTURAL COMMITTEE OF SALINAS | 1522 CONSTITUTION BLVD | SALINAS | CA | 93905-3803 | |
| 4919286 | CULTURE CHANGE CONSULTANTS INC | 2005 PALMER AVE PMB 105 | LARCHMONT | NY | 10538 | |
| 4919287 | CULTURED PEARLS FOUNDATION | 7897 DEERLEAF DR | SACRAMENTO | CA | 95823 | |
| 6072658 | CULTUREIQ INC | 115 W 30TH ST 6TH FL | NEW YORK | NY | 10001 | |
| 4919288 | CULTUREIQ INC | 22 W 38TH ST 6TH FL | NEW YORK | NY | 10018 | |
| 4919289 | CULVER COMPANY LLC | 104 BRIDGE RD | SALISBURY | MA | 01952 | |
| 5822388 | Culver Company LLC | Attn: Accounting, 104 Bridge Road | Salisbury | MA | 01952 | |
| 6072667 | Culver Company, LLC | 104 Bridge Road | Salsibury | MA | 01952 | |
| 4993192 | Culver, Earl | ADDRESS ON FILE | | | | |
| 4992233 | Culver, Gerald | ADDRESS ON FILE | | | | |
| 4964042 | Culver, Jason Curtis | ADDRESS ON FILE | | | | |
| 7325229 | Culver, Lindsay | ADDRESS ON FILE | | | | |
| 7295960 | Culver, Lindsay | ADDRESS ON FILE | | | | |
| 4967169 | Culver, Lynda K | ADDRESS ON FILE | | | | |
| 7249022 | Culver, Nancy Darlene | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4997890 | Culver, Patricia | ADDRESS ON FILE | | | | |
| 4977459 | Culver, Richard | ADDRESS ON FILE | | | | |
| 4934108 | Culver, Taylor | 372 Euclid Ave #201 | Oakland | CA | 94610 | |
| 4957309 | Culver, Thomas L | ADDRESS ON FILE | | | | |
| 7949824 | Culver, Wesley | ADDRESS ON FILE | | | | |
| 5911082 | Culverwell, Maurice | ADDRESS ON FILE | | | | |
| 4982252 | Culwell, Jerry | ADDRESS ON FILE | | | | |
| 7923439 | Cumbria Local Government Pension Scheme | Institutional Protection Services, Third Floor, 1-3 Staple Inn | London | | WC1V 7QH | United Kingdom |
| 5829145 | Cumine, Suzanne | ADDRESS ON FILE | | | | |
| 7330726 | Cuming, Peter James | ADDRESS ON FILE | | | | |
| 7330726 | Cuming, Peter James | ADDRESS ON FILE | | | | |
| 4924694 | CUMISKEY, MARIA AMPARO | 618 ALAMEDA DE LAS PULGAS | BELMONT | CA | 94002 | |
| 6133070 | CUMMESKY JAMES P & ROBERTA J | ADDRESS ON FILE | | | | |
| 7461428 | Cummesky, James P. and/or Roberta J. | ADDRESS ON FILE | | | | |
| 4919290 | CUMMINGS ELECTRICAL | 1050 DRIVER RD | TRINIDAD | CA | 95570 | |
| 6143153 | CUMMINGS JAMES H II TR & HANNY A TR | ADDRESS ON FILE | | | | |
| 7340742 | Cummings Jr., Earl R | ADDRESS ON FILE | | | | |
| 4952358 | Cummings Jr., Steven | ADDRESS ON FILE | | | | |
| 4994273 | Cummings Jr., William | ADDRESS ON FILE | | | | |
| 6133290 | CUMMINGS RANDALL J ETAL | ADDRESS ON FILE | | | | |
| 6139264 | CUMMINGS RICHARD L & DONNA J FAMILY REV TRUST ETAL | ADDRESS ON FILE | | | | |
| 7473395 | Cummings Trust dated June 12,1997 | ADDRESS ON FILE | | | | |
| 7473395 | Cummings Trust dated June 12,1997 | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7311502 | Cummings, Alice Suzanne | ADDRESS ON FILE | | | | |
| 7159200 | CUMMINGS, ANDRE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7159200 | CUMMINGS, ANDRE | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 7190534 | Cummings, Andre S. | ADDRESS ON FILE | | | | |
| 7190534 | Cummings, Andre S. | ADDRESS ON FILE | | | | |
| 4965655 | Cummings, Andrew Ryan | ADDRESS ON FILE | | | | |
| 4936829 | CUMMINGS, ARTHUR | 718 GATEVIEW AVE | ALBANY | CA | 94706 | |
| 7208717 | Cummings, Brenda | ADDRESS ON FILE | | | | |
| 4957635 | Cummings, Curtis Ray | ADDRESS ON FILE | | | | |
| 7460285 | Cummings, Dane | ADDRESS ON FILE | | | | |
| 4967706 | Cummings, Dawn A | ADDRESS ON FILE | | | | |
| 7289185 | Cummings, Deborah | ADDRESS ON FILE | | | | |
| 4946107 | Cummings, Donald | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946108 | Cummings, Donald | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7185344 | CUMMINGS, DONALD WAYNE | ADDRESS ON FILE | | | | |
| 7186284 | CUMMINGS, DOUGLAS D | ADDRESS ON FILE | | | | |
| 7263235 | Cummings, Dwight | ADDRESS ON FILE | | | | |
| 7171767 | Cummings, Earl Jr. | ADDRESS ON FILE | | | | |
| 7207919 | Cummings, Eric Brian | ADDRESS ON FILE | | | | |
| 4988864 | Cummings, Florecita | ADDRESS ON FILE | | | | |
| 4978595 | Cummings, Gary | ADDRESS ON FILE | | | | |
| 7283957 | Cummings, Jason | Christopher D. Moon , 600 West Broadway, Suite 700 | San Diego | CA | 92101 | |
| 7222280 | Cummings, Jeannie | ADDRESS ON FILE | | | | |
| 7208772 | Cummings, Jeremy | Todsal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215 | Solana Beach | CA | 92075 | |
| 4938842 | CUMMINGS, JERRY F | 11143 Walnut Avenue | Oakdale | CA | 95361 | |
| 7298611 | Cummings, Jessica  L. | ADDRESS ON FILE | | | | |
| 7298611 | Cummings, Jessica  L. | ADDRESS ON FILE | | | | |
| 4951122 | Cummings, Jody Edward | ADDRESS ON FILE | | | | |
| 7168465 | CUMMINGS, JOHN J | ADDRESS ON FILE | | | | |
| 7952616 | CUMMINGS, JOHN JARED | 301 Canyon Creek Dr Apt. 21 | Colfax | CA | 95713 | |
| 7462362 | Cummings, Kathy | ADDRESS ON FILE | | | | |
| 7462362 | Cummings, Kathy | ADDRESS ON FILE | | | | |
| 7164995 | CUMMINGS, KIMBERLY JANE | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 4986930 | Cummings, Kristine | ADDRESS ON FILE | | | | |
| 7306047 | Cummings, Lester R. | ADDRESS ON FILE | | | | |
| 7306047 | Cummings, Lester R. | ADDRESS ON FILE | | | | |
| 7302948 | Cummings, Lucy Catherine | ADDRESS ON FILE | | | | |
| 4942723 | Cummings, Mark | 920 Northridge Drive | Yuba City | CA | 95991 | |
| 7974334 | Cummings, Mason | ADDRESS ON FILE | | | | |
| 7474863 | Cummings, Mason Robert | ADDRESS ON FILE | | | | |
| 4995098 | Cummings, Michael | ADDRESS ON FILE | | | | |
| 7480571 | Cummings, Natalie | ADDRESS ON FILE | | | | |
| 7186285 | CUMMINGS, PATRICIA | ADDRESS ON FILE | | | | |
| 4967458 | Cummings, Rodney E | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5992207 | Cummings, Shannon | ADDRESS ON FILE | | | | |
| 5821300 | Cummings, Shannon R | ADDRESS ON FILE | | | | |
| 7159682 | CUMMINGS, TRACI LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159682 | CUMMINGS, TRACI LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4981440 | Cummings, Vernon | ADDRESS ON FILE | | | | |
| 4991711 | Cummings, W | ADDRESS ON FILE | | | | |
| 5992279 | Cummings, William | ADDRESS ON FILE | | | | |
| 4919291 | CUMMINS INC | 1939 DEERE AVE | IRVINE | CA | 92606 | |
| 6072673 | CUMMINS PACIFIC LLC | 1939 Deere Avenue | Irvine | CA | 92606 | |
| 4919292 | CUMMINS WEST INC | 14775 WICKS BLVD | SAN LEANDRO | CA | 94577-6779 | |
| 7268278 | Cummins, Cecilia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4939733 | Cummins, Chet | PO BOX 12230 | Oakdale | CA | 95361 | |
| 4978492 | Cummins, Helen | ADDRESS ON FILE | | | | |
| 7150543 | Cummins, JC | ADDRESS ON FILE | | | | |
| 4967279 | Cummins, Joseph Martin | ADDRESS ON FILE | | | | |
| 4939390 | Cummins, Lily | 6215 Bucktail Ln | Pollock Pines | CA | 95726 | |
| 4976800 | Cummins, Marilyn | ADDRESS ON FILE | | | | |
| 7470506 | CUMMINS, MARSHA KAY | ADDRESS ON FILE | | | | |
| 7220128 | Cummins, Nancy Arden | ADDRESS ON FILE | | | | |
| 7220128 | Cummins, Nancy Arden | ADDRESS ON FILE | | | | |
| 6171381 | Cummins, Rodney | ADDRESS ON FILE | | | | |
| 4958872 | Cummins, Rodney Lee | ADDRESS ON FILE | | | | |
| 4953670 | Cummins, Saxon | ADDRESS ON FILE | | | | |
| 4964697 | Cummins, Tyler David | ADDRESS ON FILE | | | | |
| 4919293 | CUMMINS-ALLISON CORP | 630 S SAN FERNANDO BLVD | BURBANK | CA | 91502-1442 | |
| 6133959 | CUMMISKEY JACK AND MARILYN | ADDRESS ON FILE | | | | |
| 4956682 | Cumpian, Adrianna | ADDRESS ON FILE | | | | |
| 4962393 | Cumpian, Albert Carlos | ADDRESS ON FILE | | | | |
| 4941339 | Cumpian, Paul | 1004 Addison St | Berkeley | CA | 94710 | |
| 7255290 | Cumpston, James | ADDRESS ON FILE | | | | |
| 5006897 | Cumpston, James | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006898 | Cumpston, James | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946674 | Cumpston, James | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4944879 | Cumpston, William | 14195 eastwood ct | red bluff | CA | 96080 | |
| 7269478 | Cumpston, William T | ADDRESS ON FILE | | | | |
| 5836762 | Cumpston, William T. | ADDRESS ON FILE | | | | |
| 7159683 | CUMPTON, JOSHUA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159683 | CUMPTON, JOSHUA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6153159 | Cun, Debbie | ADDRESS ON FILE | | | | |
| 7233953 | Cunag, Patricia | ADDRESS ON FILE | | | | |
| 5989794 | Cunanen, Mark | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5868244 | CUNAT, BRIAN | ADDRESS ON FILE | | | | |
| 6146871 | CUNEO BARBARA J & WALTER S | ADDRESS ON FILE | | | | |
| 4919294 | CUNEO CHIROPRACTIC | MICHAEL CUNEO DC, 1405 HUNTINGTON AVE STE 102 | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4995103 | Cuneo Jr., John | ADDRESS ON FILE | | | | |
| 7154841 | Cuneo Jr., John Frederick | ADDRESS ON FILE | | | | |
| 4919295 | CUNEO SORACCO PROPERTIES | 2112 GEARY DR | SANTA ROSA | CA | 95404 | |
| 5868245 | CUNEO, DOROTHY | ADDRESS ON FILE | | | | |
| 7245611 | Cuneo, Dorothy Anne | ADDRESS ON FILE | | | | |
| 7245611 | Cuneo, Dorothy Anne | ADDRESS ON FILE | | | | |
| 4940921 | Cuneo, Frank | 1700 Marina Blvd | San Leandro | CA | 94577 | |
| 4980989 | Cuneo, Kenneth | ADDRESS ON FILE | | | | |
| 4993044 | Cuneo, Norma | ADDRESS ON FILE | | | | |
| 4980349 | Cuneo, Rico | ADDRESS ON FILE | | | | |
| 4957381 | Cuneo, Rory J | ADDRESS ON FILE | | | | |
| 4911831 | Cuneta, Carlamae | ADDRESS ON FILE | | | | |
| 7763940 | CUNEYT C CAPANOGLU | 1215 ENCINA DR | MILLBRAE | CA | 94030-2920 | |
| 4973354 | Cung, Huan | ADDRESS ON FILE | | | | |
| 7186195 | CUNHA FAMILY TRUST | ADDRESS ON FILE | | | | |
| 7186195 | CUNHA FAMILY TRUST | ADDRESS ON FILE | | | | |
| 6072674 | CUNHA GROCERY INC - 448 MAIN ST | 448 MAIN ST | HALF MOON BAY | CA | 94019 | |
| 6144101 | CUNHA JOSEPH | ADDRESS ON FILE | | | | |
| 6133514 | CUNHA MARK AND JUDY ETAL | ADDRESS ON FILE | | | | |
| 4969087 | Cunha, Cari | ADDRESS ON FILE | | | | |
| 4940941 | CUNHA, ELISEU | 6596 16TH AVENUE | HANFORD | CA | 93230 | |
| 7186196 | CUNHA, JUDY LYNN | ADDRESS ON FILE | | | | |
| 7186196 | CUNHA, JUDY LYNN | ADDRESS ON FILE | | | | |
| 4998591 | Cunha, Judy Lynn, Individually And As Trustees Of The Cunha Family Trust | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008372 | Cunha, Judy Lynn, Individually And As Trustees Of The Cunha Family Trust | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998592 | Cunha, Judy Lynn, Individually And As Trustees Of The Cunha Family Trust | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6185983 | Cunha, Judy M | ADDRESS ON FILE | | | | |
| 7186197 | CUNHA, MARK ALLEN | ADDRESS ON FILE | | | | |
| 7186197 | CUNHA, MARK ALLEN | ADDRESS ON FILE | | | | |
| 4998589 | Cunha, Mark Allen; Cunha, Judy Lynn, Individually And As Trustees Of The Cunha Family Trust; | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937662 | Cunha, Mark Allen; Cunha, Judy Lynn, Individually And As Trustees Of The Cunha Family Trust; | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937661 | Cunha, Mark Allen; Cunha, Judy Lynn, Individually And As Trustees Of The Cunha Family Trust; | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937663 | Cunha, Mark Allen; Cunha, Judy Lynn, Individually And As Trustees Of The Cunha Family Trust; | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5008371 | Cunha, Mark Allen; Cunha, Judy Lynn, Individually And As Trustees Of The Cunha Family Trust; | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998590 | Cunha, Mark Allen; Cunha, Judy Lynn, Individually And As Trustees Of The Cunha Family Trust; | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7193035 | Cunha, Melissa Kristina | ADDRESS ON FILE | | | | |
| 7193035 | Cunha, Melissa Kristina | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7193035 | Cunha, Melissa Kristina | ADDRESS ON FILE | | | | |
| 7169574 | Cunha, Michelle | John N Demas, 701 Howe Ave, Suite A-1 | Sacramento | CA | 95825 | |
| 7220912 | Cunha, Michelle Eileen | ADDRESS ON FILE | | | | |
| 7180166 | Cunha, Michelle Eillen | ADDRESS ON FILE | | | | |
| 4950336 | Cunha, Onofre Joseph | ADDRESS ON FILE | | | | |
| 5931191 | Cunha, Sarah | ADDRESS ON FILE | | | | |
| 5911108 | CUNHA, TRACY | ADDRESS ON FILE | | | | |
| 6142898 | CUNIBERTI DANIEL D & BETH R | ADDRESS ON FILE | | | | |
| 7163779 | CUNIBERTI, BETH | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163779 | CUNIBERTI, BETH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7163778 | Cuniberti, Daniel | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163778 | Cuniberti, Daniel | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4955215 | Cunnane, Timothy Patrick | ADDRESS ON FILE | | | | |
| 7469629 | Cunniff, Stephanie | ADDRESS ON FILE | | | | |
| 7469629 | Cunniff, Stephanie | ADDRESS ON FILE | | | | |
| 7471663 | Cunniff, Stephanie Jean | ADDRESS ON FILE | | | | |
| 4960110 | Cunniff, Trever | ADDRESS ON FILE | | | | |
| 7316904 | Cunniff, Trever | Joseph M. Earley III , 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7316904 | Cunniff, Trever | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7478995 | Cunniff, Trever Patrick | ADDRESS ON FILE | | | | |
| 6145566 | CUNNINGHAM BARBARA J ET AL | ADDRESS ON FILE | | | | |
| 4978380 | Cunningham, Alvie | ADDRESS ON FILE | | | | |
| 4989092 | Cunningham, Barbara | ADDRESS ON FILE | | | | |
| 5004454 | Cunningham, Barbara Jean | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004453 | Cunningham, Barbara Jean | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4967665 | Cunningham, Bryan | ADDRESS ON FILE | | | | |
| 6072675 | Cunningham, Bryan | ADDRESS ON FILE | | | | |
| 4986281 | Cunningham, Cheri Diane | ADDRESS ON FILE | | | | |
| 4963216 | Cunningham, Christopher Marion | ADDRESS ON FILE | | | | |
| 4971227 | Cunningham, Ci'Ana | ADDRESS ON FILE | | | | |
| 7952617 | CUNNINGHAM, CJ | 1535 D ST. | NAPA | CA | 94558 | |
| 4996610 | Cunningham, Curtis | ADDRESS ON FILE | | | | |
| 4912654 | Cunningham, Curtis James | ADDRESS ON FILE | | | | |
| 4979012 | Cunningham, David | ADDRESS ON FILE | | | | |
| 7823044 | Cunningham, Dennis Alan | ADDRESS ON FILE | | | | |
| 7462275 | Cunningham, Dennis Alan | ADDRESS ON FILE | | | | |
| 7462275 | Cunningham, Dennis Alan | ADDRESS ON FILE | | | | |
| 4965246 | Cunningham, Derrick Allen | ADDRESS ON FILE | | | | |
| 5003796 | Cunningham, Diondra | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 7280896 | Cunningham, Diondra | ADDRESS ON FILE | | | | |
| 5011158 | Cunningham, Diondra | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4978578 | Cunningham, Earnest | ADDRESS ON FILE | | | | |
| 4965539 | Cunningham, Eric Allen | ADDRESS ON FILE | | | | |
| 4937577 | Cunningham, Eugene | 27815 Mesa Del Toro Road | Salinas | CA | 93908 | |
| 6184197 | Cunningham, Gary | ADDRESS ON FILE | | | | |
| 7910080 | Cunningham, Gina | ADDRESS ON FILE | | | | |
| 7910080 | Cunningham, Gina | ADDRESS ON FILE | | | | |
| 7910080 | Cunningham, Gina | ADDRESS ON FILE | | | | |
| 4958966 | Cunningham, Hal Charles | ADDRESS ON FILE | | | | |
| 7259894 | Cunningham, James | ADDRESS ON FILE | | | | |
| 4977579 | Cunningham, James | ADDRESS ON FILE | | | | |
| 7476085 | Cunningham, Jason | ADDRESS ON FILE | | | | |
| 4914741 | Cunningham, Jocelyn | ADDRESS ON FILE | | | | |
| 4914681 | Cunningham, John Ballard | ADDRESS ON FILE | | | | |
| 4968316 | Cunningham, Joyce | ADDRESS ON FILE | | | | |
| 4972759 | Cunningham, Kelly Ann | ADDRESS ON FILE | | | | |
| 4990278 | Cunningham, Kenneth | ADDRESS ON FILE | | | | |
| 5868246 | Cunningham, Kimberly | ADDRESS ON FILE | | | | |
| 4960416 | Cunningham, Kyle E | ADDRESS ON FILE | | | | |
| 4966149 | Cunningham, Larry E | ADDRESS ON FILE | | | | |
| 4969806 | Cunningham, Lauren E | ADDRESS ON FILE | | | | |
| 4952415 | Cunningham, Linda Lee | ADDRESS ON FILE | | | | |
| 6072676 | Cunningham, Linda Lee | ADDRESS ON FILE | | | | |
| 4943881 | Cunningham, Lucy | 1207 Santa Clara Ave | Alameda | CA | 94501 | |
| 4987998 | Cunningham, Mark | ADDRESS ON FILE | | | | |
| 7289902 | Cunningham, Nicolle | ADDRESS ON FILE | | | | |
| 5868247 | Cunningham, Paul | ADDRESS ON FILE | | | | |
| 4949163 | Cunningham, Ronald | Matthews & Associates Law Firm, David P. Matthews, 290S Sackett St. | Houston | TX | 77098 | |
| 7158559 | CUNNINGHAM, RONALD | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4949162 | Cunningham, Ronald | The Belli Law Firm, Melvin C. Belli, Robert J.A. Fordiani, 33 Miller Ave | Mill Valley | CA | 94941 | |
| 4986408 | Cunningham, Russell | ADDRESS ON FILE | | | | |
| 7167509 | Cunningham, Russell | ADDRESS ON FILE | | | | |
| 7178114 | Cunningham, Russell | ADDRESS ON FILE | | | | |
| 6175185 | Cunningham, Russell H | ADDRESS ON FILE | | | | |
| 4995934 | Cunningham, Scott | ADDRESS ON FILE | | | | |
| 4911695 | Cunningham, Scott Christopher | ADDRESS ON FILE | | | | |
| 7835454 | Cunningham, Steven and Cheryl | ADDRESS ON FILE | | | | |
| 4996717 | Cunningham, Susan | ADDRESS ON FILE | | | | |
| 4912815 | Cunningham, Susan Yancey | ADDRESS ON FILE | | | | |
| 4996482 | Cunningham, Tommy | ADDRESS ON FILE | | | | |
| 4912369 | Cunningham, Tommy Earl | ADDRESS ON FILE | | | | |
| 4992354 | Cunningham, Wade | ADDRESS ON FILE | | | | |
| 7779254 | CUONO J PANICO | 834 RED STABLE WAY | OAK BROOK | IL | 60523-2672 | |
| 7772528 | CUONO J PANICO & | ROSALIE T PANICO JT TEN, 834 RED STABLE WAY | OAK BROOK | IL | 60523-2672 | |
| 6146896 | CUOZZO ROBERT R ET AL | ADDRESS ON FILE | | | | |
| 4973877 | Cupak, Tesha R. | ADDRESS ON FILE | | | | |
| 6072677 | Cupertino | 1132 N. 7th St | San Jose | CA | 95112 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4919296 | CUPERTINO CHAMBER OF COMMERCE | 20445 SILVERADO AVE | CUPERTINO | CA | 95014 | |
| 7940869 | CUPERTINO CITY CENTER | 14355 INDUSTRY CIRCLE | LA MIRADA | CA | 90638 | |
| 6072678 | CUPERTINO CITY CENTER | 14355 Industry Circle | La Miranda | CA | 90638 | |
| 6072886 | CUPERTINO ELECTRIC INC | 1132 North Seventh Street | San Jose | CA | 95112 | |
| 4919297 | CUPERTINO ELECTRIC INC | 1132 NORTH SEVENTH ST | SAN JOSE | CA | 95112-4427 | |
| 7952618 | Cupertino Electric Inc. | 1132 N 7th ST. | SAN JOSE | CA | 95112 | |
| 6183622 | Cupertino Electric Inc. | c/o Davis Wright Tremaine LLP, Attn: Harvey S. Schochet, 505 Montgomery Street, Suite 800 | San Francisco | CA | 94111 | |
| 6072889 | Cupertino Electric, Inc | Cupertino Electric Inc, 1132 North Seventh St | San Jose | CA | 95112 | |
| 6072890 | Cupertino Electric, Inc. | c/o Debra A. Olson, Chief Legal Officer, 1132 N. Seventh Street | San Jose | CA | 95112 | |
| 5864394 | Cupertino Property Development II, LLC | ADDRESS ON FILE | | | | |
| 4919298 | CUPERTINO ROTARY ENDOWMENT | FOUNDATION, PO Box 1101 | CUPERTINO | CA | 95015 | |
| 6013229 | CUPERTINO SANITARY DISTRICT | 20833 STEVENS CREEK BLVD #104 | CUPERTINO | CA | 95014 | |
| 5840564 | Cupertino Sanitary District | 20863 Stevens Creek Boulevard, Suite 100 | Cupertino | CA | 95014 | |
| 5840564 | Cupertino Sanitary District | Marc G. Hynes, Attorney for Creditor, Atkinson-Farasyn, LLP, 5050 El Camino Real, Suite 205 | Los Altos | CA | 94022 | |
| 6072891 | CUPERTINO SANITARY DISTRICT, SANTA CLARA COUNTY | 20833 STEVENS CREEK BLVD #104 | CUPERTINO | CA | 95014 | |
| 4919300 | Cupertino Service Center | Pacific Gas & Electric Company, 10900 North Blaney Ave | Cupertino | CA | 95014 | |
| 4919301 | CUPERTINO UNION SCHOOL DISTRICT | 10301 VISTA DR | CUPERTINO | CA | 95014 | |
| 5868250 | CUPERTINO WATER FALL HOA | ADDRESS ON FILE | | | | |
| 6133789 | CUPLER NORMAN CRAIG ETAL | ADDRESS ON FILE | | | | |
| 4977272 | Cupp, Gerald | ADDRESS ON FILE | | | | |
| 4966344 | Cupp, Robert N | ADDRESS ON FILE | | | | |
| 7984381 | Cupryk, Robert | ADDRESS ON FILE | | | | |
| 7984381 | Cupryk, Robert | ADDRESS ON FILE | | | | |
| 4919302 | CURATORS OF THE UNIVERSITY OF | MISSOURI, 118 UNIVERSITY HALL | COLUMBIA | MO | 65211 | |
| 4919303 | CURB APPEAL LANDSCAPE | PO Box 972 | CLAYTON | CA | 94517 | |
| 7455675 | Curb Appeal Landscape LLC | P.O. Box 972 | Clayton | CA | 94517 | |
| 4942588 | curbelo, robert | 3250 Old Lawley Toll Road | Calistoga | CA | 94515 | |
| 4947761 | Curbow, Gavin | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947762 | Curbow, Gavin | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947760 | Curbow, Gavin | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7150265 | Curci, Norman | ADDRESS ON FILE | | | | |
| 4976544 | Curcuru, Leonard | ADDRESS ON FILE | | | | |
| 4977742 | Curd, James | ADDRESS ON FILE | | | | |
| 7190148 | Cureton, James | ADDRESS ON FILE | | | | |
| 7190148 | Cureton, James | ADDRESS ON FILE | | | | |
| 4996923 | Cureton, Joan | ADDRESS ON FILE | | | | |
| 4989479 | Cureton, Ritchie | ADDRESS ON FILE | | | | |
| 6143669 | CURIALE RICHARD J TR & DELLAVERSON JOANNE TR | ADDRESS ON FILE | | | | |
| 4937219 | Curiel, Jerry | 3751 Cano Ct | Napa | CA | 94558 | |
| 4972366 | Curiel, Sophia Jasmine | ADDRESS ON FILE | | | | |
| 4919304 | CURIODYSSEY | 1651 COYOTE POINT DR | SAN MATEO | CA | 94401 | |
| 7185598 | CURL, JOSIE MARIE | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 1999 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7185598 | CURL, JOSIE MARIE | ADDRESS ON FILE | | | | |
| 7179377 | Curl, Kevin Scott | ADDRESS ON FILE | | | | |
| 5991813 | CURL, THOMAS | ADDRESS ON FILE | | | | |
| 7287439 | Curlee, Joshua | ADDRESS ON FILE | | | | |
| 7484146 | Curlee, Joshua R. | ADDRESS ON FILE | | | | |
| 7484146 | Curlee, Joshua R. | ADDRESS ON FILE | | | | |
| 7249294 | Curlee, MacKenzie | ADDRESS ON FILE | | | | |
| 6143849 | CURLEY BOBETTE D TR | ADDRESS ON FILE | | | | |
| 6140047 | CURLEY JAMES E & CURLEY PAMELA S | ADDRESS ON FILE | | | | |
| 6144790 | CURLEY STEPHEN J & CURLEY THERESA C | ADDRESS ON FILE | | | | |
| 7337775 | Curley, James | ADDRESS ON FILE | | | | |
| 7903112 | Curley, John E. | ADDRESS ON FILE | | | | |
| 6171043 | Curlin, William | ADDRESS ON FILE | | | | |
| 6162827 | CURLIN, WILLIAM | ADDRESS ON FILE | | | | |
| 4963210 | Curnow Sr., Ray Lalonde | ADDRESS ON FILE | | | | |
| 4960479 | Curnow, Jared | ADDRESS ON FILE | | | | |
| 7469492 | Currah, Nathan | ADDRESS ON FILE | | | | |
| 6144252 | CURRAN JOHN K TR & WINTER JEAN E TR | ADDRESS ON FILE | | | | |
| 6130689 | CURRAN MARK & BEVAN SOPHY | ADDRESS ON FILE | | | | |
| 6145362 | CURRAN RALPH TR & CATHERINE TR | ADDRESS ON FILE | | | | |
| 6072892 | Curran, Bill | ADDRESS ON FILE | | | | |
| 4914295 | Curran, Chad Remley | ADDRESS ON FILE | | | | |
| 7171540 | Curran, Christine | ADDRESS ON FILE | | | | |
| 7976636 | CURRAN, CYNTHIA | ADDRESS ON FILE | | | | |
| 4919979 | CURRAN, DOUGLAS J | CURRAN CHIROPRACTIC INC, 7081 N MARKS AVE STE 104-PMB 322 | FRESNO | CA | 93711 | |
| 4969850 | Curran, Joseph | ADDRESS ON FILE | | | | |
| 5868251 | CURRAN, JULIAN | ADDRESS ON FILE | | | | |
| 7481076 | Curran, Laura | ADDRESS ON FILE | | | | |
| 7327414 | Curran, Michelle | ADDRESS ON FILE | | | | |
| 4952864 | Curran, Seth William | ADDRESS ON FILE | | | | |
| 4961955 | Curran, Stephen James | ADDRESS ON FILE | | | | |
| 6072893 | Curran, Stephen James | ADDRESS ON FILE | | | | |
| 6132009 | CURRELL MARIAN | ADDRESS ON FILE | | | | |
| 6132165 | CURRELL MARIAN - TRUSTEE | ADDRESS ON FILE | | | | |
| 4983308 | Curren, Cardwell | ADDRESS ON FILE | | | | |
| 6072894 | Current Property Owner | 134 Alhambra Street | San Francisco | CA | 94123 | |
| 6072895 | Current Property Owner | 135 Alhambra Street | San Francisco | CA | 94123 | |
| 6072896 | Current Property Owner | 137 Alhambra Street | San Francisco | CA | 94123 | |
| 6072897 | Current Property Owner | 148 Alhambra Street | San Francisco | CA | 94123 | |
| 6072899 | Current Property Owner | 1549 Beach Street | San Francisco | CA | 94123 | |
| 6072898 | Current Property Owner | 154 Alhambra Street | San Francisco | CA | 94123 | |
| 6072900 | Current Property Owner | 180 Alhambra Street | San Francisco | CA | 94123 | |
| 6144404 | CURRERI PAUL NORMAN & YVETTE N | ADDRESS ON FILE | | | | |
| 6139674 | CURRERI PAUL TR | ADDRESS ON FILE | | | | |
| 5011460 | Curreri, Paul | Lieff Cabraser Heimann & Bernstein, LLP, Elizabeth J Cabraser, Robert J Nelson, Lexi Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4978502 | Curreri, Thomas | ADDRESS ON FILE | | | | |
| 4995262 | Currey, Donovan | ADDRESS ON FILE | | | | |
| 6179559 | Currey, Kevin | ADDRESS ON FILE | | | | |
| 5987205 | Currie, Brandon | ADDRESS ON FILE | | | | |
| 4938847 | Currie, Brandon | 43 N Keeble Ave | San Jose | CA | 95126 | |
| 6160599 | Currie, Della M | ADDRESS ON FILE | | | | |
| 5943102 | Currie, Judith | ADDRESS ON FILE | | | | |
| 4991894 | Currie, Robert | ADDRESS ON FILE | | | | |
| 4971667 | Currie, Sue Lin | ADDRESS ON FILE | | | | |
| 6185211 | Currie, William | ADDRESS ON FILE | | | | |
| 5000312 | Currie, William | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000311 | Currie, William | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000313 | Currie, William | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 4975667 | Currier | 0819 LASSEN VIEW DR, 819 Lassen View Dr | Westwood | CA | 96137 | |
| 7164704 | CURRIER, GREGORY KYLE | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4960600 | Currier, Jason Andrew | ADDRESS ON FILE | | | | |
| 7175971 | CURRIER, LISA | ADDRESS ON FILE | | | | |
| 4941599 | currier, mark | pob 1036 | lower lake | CA | 95457 | |
| 5983913 | currin, lisa | ADDRESS ON FILE | | | | |
| 5822648 | Currington Corporation dba Yogurtland | 1000 Court St | Martinez | CA | 94553 | |
| 4919305 | CURRO PLUMBING INC | 5810 OBATA WAY STE 8 | GILROY | CA | 95020 | |
| 4975712 | Curry | 0370 PENINSULA DR, 805 OAK PARK DR | Morgan Hill | CA | 95037 | |
| 4919306 | CURRY HEALTH DISTRICT | CURRY GENERAL HOSPITAL, 94220 FOURTH ST | GOLD BEACH | OR | 97444 | |
| 6145166 | CURRY RICHARD C & CURRY LESLIE M | ADDRESS ON FILE | | | | |
| 7337716 | Curry, Alonzo | ADDRESS ON FILE | | | | |
| 7175889 | CURRY, ANGELA NICOLE | ADDRESS ON FILE | | | | |
| 7462702 | CURRY, ANGELA NICOLE | ADDRESS ON FILE | | | | |
| 7175889 | CURRY, ANGELA NICOLE | ADDRESS ON FILE | | | | |
| 4961897 | Curry, Brandon James | ADDRESS ON FILE | | | | |
| 7340236 | Curry, Brian | ADDRESS ON FILE | | | | |
| 7937212 | Curry, Christal (SEP IRA) | ADDRESS ON FILE | | | | |
| 7236023 | Curry, Cliff | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5992851 | Curry, Cynthia | ADDRESS ON FILE | | | | |
| 4940451 | Curry, Dana | 1604 Scott Street | San Jose | CA | 95126 | |
| 7290521 | Curry, Dean | ADDRESS ON FILE | | | | |
| 4961824 | Curry, Dustin Mark | ADDRESS ON FILE | | | | |
| 7295141 | Curry, Elsie Sue | ADDRESS ON FILE | | | | |
| 7897747 | CURRY, JACALYN L | ADDRESS ON FILE | | | | |
| 4956070 | Curry, Jinaki | ADDRESS ON FILE | | | | |
| 5868252 | CURRY, JON | ADDRESS ON FILE | | | | |
| 7233941 | Curry, Julie | ADDRESS ON FILE | | | | |
| 7244850 | Curry, Karen | ADDRESS ON FILE | | | | |
| 4975713 | Curry, Mark | 0342 PENINSULA DR, 805 Oak Park Drive | Morgan Hill | CA | 95037-4737 | |
| 6091696 | Curry, Mark | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2000 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page
2001 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4993603 | Curry, Melanie | ADDRESS ON FILE | | | | |
| 4992827 | Curry, Merrilee | ADDRESS ON FILE | | | | |
| 7952619 | Curry, Michael | 432 South School Street | Lodi | CA | 95240 | |
| 7309959 | Curry, Michelle  L | ADDRESS ON FILE | | | | |
| 7313853 | Curry, Michelle L | ADDRESS ON FILE | | | | |
| 7190379 | Curry, Rikki | ADDRESS ON FILE | | | | |
| 7190379 | Curry, Rikki | ADDRESS ON FILE | | | | |
| 5931447 | Curry, Stephanie | ADDRESS ON FILE | | | | |
| 4940088 | Curry, Steve &Brenda | 3025 Alexandrite Druve | Rescue | CA | 95672 | |
| 4993261 | Curry, Thomas | ADDRESS ON FILE | | | | |
| 4911642 | Curry-Betha, Jhamisi | ADDRESS ON FILE | | | | |
| 4995543 | Curry-Buzzell, Donna | ADDRESS ON FILE | | | | |
| 6180168 | Curt & Linda Fischer, individually and as trustees of The Curt and Linda Fischer Revocable Living Trust, U/A March 14, 2016 | Michael S. Feinberg, APLC, Michael S. Feinberg, Attorney for Creditor(s), 41911 5th Street, Suite 300 | Temecula | CA | 92590 | |
| 6180168 | Curt & Linda Fischer, individually and as trustees of The Curt and Linda Fischer Revocable Living Trust, U/A March 14, 2016 | Tosdal Law Firm, Thomas Tosdal, 777 S. Pacific Highway, Suite 215 | Solana Beach | CA | 92075 | |
| 5909885 | Curt Fischer | ADDRESS ON FILE | | | | |
| 5906553 | Curt Fischer | ADDRESS ON FILE | | | | |
| 5902555 | Curt Fischer | ADDRESS ON FILE | | | | |
| 7191708 | Curtain, Joanna | ADDRESS ON FILE | | | | |
| 7226246 | Curtain, Michelle | ADDRESS ON FILE | | | | |
| 4924536 | CURTHOYS, LYNETTE M | FOGHORN SOLUTIONS LLC, 235 MONTGOMERY ST STE 1250 | SAN FRANCISCO | CA | 94104 | |
| 4993528 | Curtice, Barney | ADDRESS ON FILE | | | | |
| 4966581 | Curtin Jr., Thomas Joseph | ADDRESS ON FILE | | | | |
| 5868253 | CURTIN, CASEY | ADDRESS ON FILE | | | | |
| 7209659 | Curtin, Christopher Michael | 988 Lupin Avenue | Chico | CA | 95973 | |
| 5992436 | Curtin, Cynthia | ADDRESS ON FILE | | | | |
| 4923282 | CURTIN, JOAN M | 19823 SE 123RD ST | ISSAQUAH | WA | 98027-8523 | |
| 7258424 | Curtin, Joanna | ADDRESS ON FILE | | | | |
| 7325014 | Curtin, Joanna | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 4998206 | Curtin, Michael | ADDRESS ON FILE | | | | |
| 7214356 | Curtin, Michael | ADDRESS ON FILE | | | | |
| 7284371 | Curtin, Michael & Jill | ADDRESS ON FILE | | | | |
| 5902043 | Curtin, Michael S | ADDRESS ON FILE | | | | |
| 6117764 | Curtin, Michael Stanley | ADDRESS ON FILE | | | | |
| 7335056 | Curtin, Michelle | ADDRESS ON FILE | | | | |
| 4919307 | CURTIS & TOMPKINS LTD | ANALYTICAL SERVICES, 2323 5TH ST | BERKELEY | CA | 94710 | |
| 7783158 | CURTIS A JANG | 1160 PIMENTO AVE | SUNNYVALE | CA | 94087-2231 | |
| 7684122 | CURTIS A LARKIN | ADDRESS ON FILE | | | | |
| 7773530 | CURTIS A REPLOGLE | 5556 N 6TH ST | FRESNO | CA | 93710-6346 | |
| 7684123 | CURTIS A REPLOGLE TTEE | ADDRESS ON FILE | | | | |
| 7684124 | CURTIS A WOODARD & | ADDRESS ON FILE | | | | |
| 7839295 | CURTIS A WOODARD & | BEVERLY M WOODARD JT TEN, 5613 FRITZI CT | FAIROAKS | CA | 95628-2706 | |
| 7217609 | Curtis A. Brutsman and Alynn A. Brutsman, as Individuals and Trustees of the A & C Brustman 2007 Trust | ADDRESS ON FILE | | | | |
| 7334551 | Curtis A. Brutsman and Alynn A. Brutsman, as Individuals and Trustees of the A & C Brutsman 2007 Trust | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197880 | CURTIS ALLEN HUFF | ADDRESS ON FILE | | | | |
| 7197880 | CURTIS ALLEN HUFF | ADDRESS ON FILE | | | | |
| 7324762 | Curtis Amaro | 12721 Merritt Horning Rd. | Chico | CA | 95928 | |
| 7224535 | Curtis and Ruth Martin Trust | ADDRESS ON FILE | | | | |
| 6132242 | CURTIS ARLEN HOWARD | ADDRESS ON FILE | | | | |
| 4941679 | Curtis Automotive Repair-Curtis, Jeff | 1421 old county road | Belmont | CA | 94002 | |
| 7781000 | CURTIS B FORD TR | UA 10 24 02, LOIS J BROWN TRUST, 11 OVERHILL RD | MILL VALLEY | CA | 94941-1344 | |
| 7764940 | CURTIS C CAMPION & DENISE A | CAMPION TR UA MAR 10 06 THE, CURTIS AND DENISE CAMPION FAMILY TRUST, 133 PARTRIDGE DR | GALT | CA | 95632-2353 | |
| 7196073 | CURTIS CAMPION | ADDRESS ON FILE | | | | |
| 7196073 | CURTIS CAMPION | ADDRESS ON FILE | | | | |
| 7193596 | CURTIS CHAMBERLAIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193596 | CURTIS CHAMBERLAIN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7684125 | CURTIS CHAN | ADDRESS ON FILE | | | | |
| 7184111 | Curtis Cloutier | ADDRESS ON FILE | | | | |
| 7184111 | Curtis Cloutier | ADDRESS ON FILE | | | | |
| 7684127 | CURTIS D LEWIS & | ADDRESS ON FILE | | | | |
| 7264722 | Curtis D. Engen and Cynthia G. Engen, Trustees of the Engen Family Trust dtd 1/19/05 | ADDRESS ON FILE | | | | |
| 7145585 | Curtis D. Ford | ADDRESS ON FILE | | | | |
| 7145585 | Curtis D. Ford | ADDRESS ON FILE | | | | |
| 5868254 | Curtis Development | ADDRESS ON FILE | | | | |
| 7198384 | Curtis Duff and Linda Lee Pressnall Trust | ADDRESS ON FILE | | | | |
| 7198384 | Curtis Duff and Linda Lee Pressnall Trust | ADDRESS ON FILE | | | | |
| 6072905 | CURTIS DURAN - 10165 COMMERCIAL AVE BLDG A | 12122 DRY CREEK RD. STE 103 | AUBURN | CA | 95602 | |
| 7684128 | CURTIS E CARNEY | ADDRESS ON FILE | | | | |
| 7684129 | CURTIS E LAW | ADDRESS ON FILE | | | | |
| 7684130 | CURTIS E MC CANN & | ADDRESS ON FILE | | | | |
| 7775304 | CURTIS E STEWART | 600 BALTIC CIR UNIT 620 | REDWOOD CITY | CA | 94065-2257 | |
| 7684131 | CURTIS FREDRIKSON | ADDRESS ON FILE | | | | |
| 7684132 | CURTIS G CRUM | ADDRESS ON FILE | | | | |
| 4919309 | CURTIS GLENCHEM CORP | 2000 INDUSTRIAL WAY | EDDYSTONE | PA | 19022 | |
| 7140844 | Curtis Griswold Smith | ADDRESS ON FILE | | | | |
| 5905468 | Curtis Griswold Smith | ADDRESS ON FILE | | | | |
| 7140844 | Curtis Griswold Smith | ADDRESS ON FILE | | | | |
| 5908935 | Curtis Griswold Smith | ADDRESS ON FILE | | | | |
| 7193040 | Curtis Guy Wood | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193040 | Curtis Guy Wood | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193040 | Curtis Guy Wood | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7684133 | CURTIS HEINOLD | ADDRESS ON FILE | | | | |
| 7684135 | CURTIS HENNINGS CUST | ADDRESS ON FILE | | | | |
| 6072906 | Curtis Hill | 401 Pintail Dr | Suisun City | CA | 94585 | |
| 4988844 | Curtis III, H | ADDRESS ON FILE | | | | |
| 6141692 | CURTIS INES M TR | ADDRESS ON FILE | | | | |
| 7777631 | CURTIS J KOLOWSKI | 2714 BARCELONA CIR | ANTIOCH | CA | 94509-4238 | |
| 7684136 | CURTIS J KOLOWSKI CUST | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7684137 | CURTIS J KOLOWSKI CUST | ADDRESS ON FILE | | | | |
| 7684138 | CURTIS J KOLOWSKI CUST | ADDRESS ON FILE | | | | |
| 7684139 | CURTIS J PARISI | ADDRESS ON FILE | | | | |
| 7187992 | Curtis Jean Southwell | ADDRESS ON FILE | | | | |
| 7187992 | Curtis Jean Southwell | ADDRESS ON FILE | | | | |
| 6140948 | CURTIS JEFFERY ALAN TR | ADDRESS ON FILE | | | | |
| 7684140 | CURTIS JON EPPS CUST | ADDRESS ON FILE | | | | |
| 7684141 | CURTIS JON EPPS CUST | ADDRESS ON FILE | | | | |
| 7331500 | CURTIS KASTNER, TRUSTEE | ADDRESS ON FILE | | | | |
| 6145540 | CURTIS KELLY TR & CURTIS JODI L TR | ADDRESS ON FILE | | | | |
| 7684142 | CURTIS L SCHMID | ADDRESS ON FILE | | | | |
| 7783675 | CURTIS L STREET | 1685 AUSTIN DR | DIXON | CA | 95620-4535 | |
| 7684143 | CURTIS L WIGGINS | ADDRESS ON FILE | | | | |
| 7198387 | CURTIS LEE NICHOLS | ADDRESS ON FILE | | | | |
| 7198387 | CURTIS LEE NICHOLS | ADDRESS ON FILE | | | | |
| 5918348 | Curtis Lee Peterson | ADDRESS ON FILE | | | | |
| 5918349 | Curtis Lee Peterson | ADDRESS ON FILE | | | | |
| 5918346 | Curtis Lee Peterson | ADDRESS ON FILE | | | | |
| 5918347 | Curtis Lee Peterson | ADDRESS ON FILE | | | | |
| 7684144 | CURTIS LEE SCHMID & | ADDRESS ON FILE | | | | |
| 7770128 | CURTIS LEWALLEN | 4505 BRISTOL MANOR DR | LAS VEGAS | NV | 89108-2923 | |
| 5918353 | Curtis M. Cloutier | ADDRESS ON FILE | | | | |
| 5918354 | Curtis M. Cloutier | ADDRESS ON FILE | | | | |
| 5918351 | Curtis M. Cloutier | ADDRESS ON FILE | | | | |
| 5918352 | Curtis M. Cloutier | ADDRESS ON FILE | | | | |
| 5918350 | Curtis M. Cloutier | ADDRESS ON FILE | | | | |
| 7143613 | Curtis M. Cox | ADDRESS ON FILE | | | | |
| 7143613 | Curtis M. Cox | ADDRESS ON FILE | | | | |
| 7198382 | CURTIS MATTHEW DUFF | ADDRESS ON FILE | | | | |
| 7198382 | CURTIS MATTHEW DUFF | ADDRESS ON FILE | | | | |
| 5918358 | Curtis Mcnamar | ADDRESS ON FILE | | | | |
| 5918357 | Curtis Mcnamar | ADDRESS ON FILE | | | | |
| 5918355 | Curtis Mcnamar | ADDRESS ON FILE | | | | |
| 5918356 | Curtis Mcnamar | ADDRESS ON FILE | | | | |
| 7262072 | Curtis Mitchell and Mitchell Engineering | 1395 Evans Avenue | San Francisco | CA | 94124 | |
| 7262072 | Curtis Mitchell and Mitchell Engineering | 2134 9th Ave | San Francisco | CA | 94116-1355 | |
| 7940871 | CURTIS MORAN | 7087 HIGHWAY 147 | ALAMO | CA | 94507 | |
| 7684145 | CURTIS O ANDRADE | ADDRESS ON FILE | | | | |
| 7684146 | CURTIS O BRYANT JR | ADDRESS ON FILE | | | | |
| 7684147 | CURTIS O BRYANT JR | ADDRESS ON FILE | | | | |
| 7767841 | CURTIS O HEILBRON TR UA APR 29 97 | HEILBRON FAMILY TRUST, C/O GAIL G HAMMOND, SUCCESSOR TRUSTEE, 5725 DOLPHIN PL | LA JOLLA | CA | 92037-7520 | |
| 7684148 | CURTIS ORMISTON | ADDRESS ON FILE | | | | |
| 7684150 | CURTIS P KASTNER TR | ADDRESS ON FILE | | | | |
| 7775032 | CURTIS P SODERBECK & | ERIKA F SODERBECK JT TEN, 1915 LARPENTEUR AVE E | SAINT PAUL | MN | 55109-4705 | |
| 7684151 | CURTIS P SODERBECK & | ADDRESS ON FILE | | | | |
| 7184425 | Curtis Prater | ADDRESS ON FILE | | | | |
| 7184425 | Curtis Prater | ADDRESS ON FILE | | | | |
| 7684152 | CURTIS R RITCHIE | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 2004 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7684153 | CURTIS R WILSON | ADDRESS ON FILE | | | | |
| 7933370 | CURTIS RAY CUMMINGS.;. | 6918 LANGLEY CANYON RD | SALINAS | CA | 93907 | |
| 7684154 | CURTIS RAY FITZWATER | ADDRESS ON FILE | | | | |
| 7145627 | Curtis Ray Glenn | ADDRESS ON FILE | | | | |
| 7145627 | Curtis Ray Glenn | ADDRESS ON FILE | | | | |
| 7193431 | CURTIS RAYMOND ANDERSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193431 | CURTIS RAYMOND ANDERSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7464309 | Curtis Raymond Anderson, dba Anderson Speed Shop | ADDRESS ON FILE | | | | |
| 7933371 | CURTIS ROY FRIEDRICHS.;. | 58 ROSEANNA CT | CHICO | CA | 95973 | |
| 7772177 | CURTIS S NORGARD | 2070 OLD RIVER RD | UKIAH | CA | 95482-6152 | |
| 5918360 | Curtis Schnurr | ADDRESS ON FILE | | | | |
| 5918362 | Curtis Schnurr | ADDRESS ON FILE | | | | |
| 5918359 | Curtis Schnurr | ADDRESS ON FILE | | | | |
| 5918361 | Curtis Schnurr | ADDRESS ON FILE | | | | |
| 7145850 | Curtis Stark; 2014 Curtis Stark and Mindy K. Stark Revocable Trust | ADDRESS ON FILE | | | | |
| 7145850 | Curtis Stark; 2014 Curtis Stark and Mindy K. Stark Revocable Trust | ADDRESS ON FILE | | | | |
| 7196537 | Curtis Staton | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196537 | Curtis Staton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196537 | Curtis Staton | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7684155 | CURTIS STOUT | ADDRESS ON FILE | | | | |
| 7933372 | CURTIS T SOUSA.;. | 3712 MARIGOLD LN. | MODESTO | CA | 95356 | |
| 7779653 | CURTIS T ZIMMERMAN & | JULIE A MCCORMICK CO-EXECS, ESTATE OF RAYMOND A ZIMMERMAN, 3315 CHASM LN | MANITOWOC | WI | 54220-2301 | |
| 7164409 | CURTIS TRIEBSWETTER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164409 | CURTIS TRIEBSWETTER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7684156 | CURTIS TUNG & | ADDRESS ON FILE | | | | |
| 7684157 | CURTIS TUNG CUST | ADDRESS ON FILE | | | | |
| 7684158 | CURTIS TUNG CUST | ADDRESS ON FILE | | | | |
| 7940872 | CURTIS VIXIE | 697-580 GOLD RUN ROAD | SUSANVILLE | CA | 96130 | |
| 7143619 | Curtis W Asada | ADDRESS ON FILE | | | | |
| 7143619 | Curtis W Asada | ADDRESS ON FILE | | | | |
| 7684159 | CURTIS W HANSEN | ADDRESS ON FILE | | | | |
| 7770844 | CURTIS W MARTIN SR TR | CURTIS & LENA MARTIN TRUST, UA MAR 25 92 C/O BILL MARTIN, 1212 MONICA ST | BAKERSFIELD | CA | 93306-6218 | |
| 7684160 | CURTIS W STAFFORD | ADDRESS ON FILE | | | | |
| 7684161 | CURTIS W YOUNG | ADDRESS ON FILE | | | | |
| 7327779 | Curtis W. Page | Boldt, Paige N, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327779 | Curtis W. Page | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7777212 | CURTIS YOSHIMURA | 1255 10TH ST UNIT 304 | SANTA MONICA | CA | 90401-1915 | |
| 7316629 | Curtis, Amy | ADDRESS ON FILE | | | | |
| 7298407 | Curtis, Amy | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7316629 | Curtis, Amy | ADDRESS ON FILE | | | | |
| 7298407 | Curtis, Amy | ADDRESS ON FILE | | | | |
| 5001821 | Curtis, Andrew | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7162693 | CURTIS, ANDREW BLAY | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162693 | CURTIS, ANDREW BLAY | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4916096 | CURTIS, ANN | 2400 HERITAGE MANOR DR | GILROY | CA | 95020 | |
| 7174200 | CURTIS, ANNIE SIERRA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7148148 | Curtis, Arlen Howard | ADDRESS ON FILE | | | | |
| 5992202 | Curtis, Candice | ADDRESS ON FILE | | | | |
| 4967907 | Curtis, Cari | ADDRESS ON FILE | | | | |
| 7314558 | Curtis, Cari R | ADDRESS ON FILE | | | | |
| 7190116 | Curtis, Caroll Lynn | ADDRESS ON FILE | | | | |
| 7190116 | Curtis, Caroll Lynn | ADDRESS ON FILE | | | | |
| 4968309 | Curtis, Chad | ADDRESS ON FILE | | | | |
| 6072904 | Curtis, Chad | ADDRESS ON FILE | | | | |
| 4982149 | Curtis, Charles | ADDRESS ON FILE | | | | |
| 5941413 | Curtis, Cheree | ADDRESS ON FILE | | | | |
| 4939983 | Curtis, Cheree | 760 Givens Rd | Red Bluff | CA | 96080 | |
| 7254561 | Curtis, Christine | ADDRESS ON FILE | | | | |
| 5007551 | Curtis, Christine | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007552 | Curtis, Christine | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948275 | Curtis, Christine | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4954802 | Curtis, Craig Cameron | ADDRESS ON FILE | | | | |
| 4985375 | Curtis, Daniel | ADDRESS ON FILE | | | | |
| 4960802 | Curtis, Darrell James | ADDRESS ON FILE | | | | |
| 4971615 | Curtis, David Norman | ADDRESS ON FILE | | | | |
| 4967582 | Curtis, Dawn E | ADDRESS ON FILE | | | | |
| 4990398 | Curtis, Doyle | ADDRESS ON FILE | | | | |
| 7319818 | Curtis, Harold Ray | ADDRESS ON FILE | | | | |
| 7203146 | Curtis, Henry | ADDRESS ON FILE | | | | |
| 4941327 | CURTIS, JAMES | 700 RIDGEMARK DR. | HOLLISTER | CA | 95023 | |
| 7178248 | Curtis, James | ADDRESS ON FILE | | | | |
| 7167035 | Curtis, Jennifer | ADDRESS ON FILE | | | | |
| 4952232 | Curtis, Jeremiah S | ADDRESS ON FILE | | | | |
| 7208623 | Curtis, Jodi | ADDRESS ON FILE | | | | |
| 7268152 | Curtis, Joshua | ADDRESS ON FILE | | | | |
| 7268152 | Curtis, Joshua | ADDRESS ON FILE | | | | |
| 7314451 | Curtis, Judy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7209097 | Curtis, Kelly | ADDRESS ON FILE | | | | |
| 7475466 | CURTIS, KELLY A | ADDRESS ON FILE | | | | |
| 7471552 | Curtis, Kelly Ann | ADDRESS ON FILE | | | | |
| 7314032 | Curtis, Lorraine Evelyn | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2005 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
2006 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7931981 | CURTIS, MARCIA M. | ADDRESS ON FILE | | | | |
| 4960023 | Curtis, Mark A | ADDRESS ON FILE | | | | |
| 5979912 | Curtis, Mary Ellen | ADDRESS ON FILE | | | | |
| 7288221 | Curtis, Marylin R | ADDRESS ON FILE | | | | |
| 7288221 | Curtis, Marylin R | ADDRESS ON FILE | | | | |
| 4986769 | Curtis, Michael | ADDRESS ON FILE | | | | |
| 7159686 | CURTIS, MICHAEL PHILLIP | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159686 | CURTIS, MICHAEL PHILLIP | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5868255 | Curtis, Mike | ADDRESS ON FILE | | | | |
| 7250544 | Curtis, Myron | ADDRESS ON FILE | | | | |
| 4989100 | Curtis, Patricia | ADDRESS ON FILE | | | | |
| 5992814 | CURTIS, RAPHAEL | ADDRESS ON FILE | | | | |
| 4942860 | Curtis, Raymond | PO Box 585 | POLLOCK PINES | CA | 95726 | |
| 7211307 | Curtis, Rick and Nanci | ADDRESS ON FILE | | | | |
| 6072903 | Curtis, Robert | ADDRESS ON FILE | | | | |
| 7296870 | Curtis, Robert Eugene | ADDRESS ON FILE | | | | |
| 4978087 | Curtis, Rosemarie | ADDRESS ON FILE | | | | |
| 7288548 | Curtis, Scott Eugene | ADDRESS ON FILE | | | | |
| 5006255 | Curtis, Sevgi | Andrus Anderson LLP, 155 Montgomery Street, Suite 900 | San Francisco | CA | 94104 | |
| 7245147 | Curtis, Stanley | ADDRESS ON FILE | | | | |
| 5007549 | Curtis, Stanley | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007550 | Curtis, Stanley | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948274 | Curtis, Stanley | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6179868 | Curtis, Tambra | ADDRESS ON FILE | | | | |
| 7260630 | Curtis, Terry Youvonda | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7189171 | Curtis, Terry Youvonda | ADDRESS ON FILE | | | | |
| 7189171 | Curtis, Terry Youvonda | ADDRESS ON FILE | | | | |
| 7927786 | Curtis, Theresa | ADDRESS ON FILE | | | | |
| 7927786 | Curtis, Theresa | ADDRESS ON FILE | | | | |
| 7185616 | CURTIS, TRACI | ADDRESS ON FILE | | | | |
| 7185616 | CURTIS, TRACI | ADDRESS ON FILE | | | | |
| 7159687 | CURTIS, TRACI NOELLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159687 | CURTIS, TRACI NOELLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7185617 | CURTIS, TREVOR | ADDRESS ON FILE | | | | |
| 7185617 | CURTIS, TREVOR | ADDRESS ON FILE | | | | |
| 7159688 | CURTIS, TREVOR WILLIAM | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159688 | CURTIS, TREVOR WILLIAM | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7171298 | Curtis, Ty | ADDRESS ON FILE | | | | |
| 7185618 | CURTIS, TYLER | ADDRESS ON FILE | | | | |
| 7185618 | CURTIS, TYLER | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7159689 | CURTIS, TYLER MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159689 | CURTIS, TYLER MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4986146 | Curtis, Wayne | ADDRESS ON FILE | | | | |
| 4932079 | CURTIS, WHITNEY | WHITS TURN TREE CARE, 1449 EUREKA LN | TEMPLETON | CA | 93465 | |
| 7165090 | Curtis/Blay Revocable Trust | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4919311 | CURTISS WRIGHT CORPORATION | 1350 WHITEWATER DR | IDAHO FALLS | ID | 83402 | |
| 4919312 | CURTISS WRIGHT FLOW CONTROL | SERVICE CORP QUALTECH NP, 4600 EAST TECH DR | CINCINNATI | OH | 45245-1000 | |
| 7940873 | CURTISS WRIGHT FLOW CONTROL SERVICE | 38 EXECUTIVE PARK STE 350 | IRVINE | CA | 92614 | |
| 6072908 | CURTISS WRIGHT FLOW CONTROL SERVICE, ANATEC A BUSINESS UNIT OF CURTISS | 38 EXECUTIVE PARK STE 350 | IRVINE | CA | 92614 | |
| 6072910 | CURTISS WRIGHT FLOW CONTROL, SERVICE CORP QUALTECH NP | 4600 EAST TECH DR | CINCINNATI | OH | 45245 | |
| 7243818 | Curtiss, Anthony | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7249737 | Curtiss, Kirstin | ADDRESS ON FILE | | | | |
| 4997785 | Curtiss, Michael | ADDRESS ON FILE | | | | |
| 4914338 | Curtiss, Michael W | ADDRESS ON FILE | | | | |
| 5992507 | Curtiss, Vicki | ADDRESS ON FILE | | | | |
| 4919314 | CURTISS-WRIGHT FLOW CONTROL | SERVICE CORP, 125 WEST PARK LOOP STE 200 | HUNTSVILLE | AL | 35806 | |
| 4919315 | CURTISS-WRIGHT FLOW CONTROL CORP | TARGET ROCK DIVISION, 1966 E BROADHOLLOW RD | FARMINGDALE | NY | 11735-1768 | |
| 6072911 | CURTISS-WRIGHT FLOW CONTROL CORP, ENERTECH DIVISION | 2950 BIRCH ST | BREA | CA | 92621 | |
| 5829346 | Curtiss-Wright Flow Control Services, LLC | Gellert Scali Busenkell & Brown, LLC, Attn: Michael Busenkell, Esq., 1201 N. Orange St., Ste. 300 | Wilmington | DE | 19801 | |
| 5829346 | Curtiss-Wright Flow Control Services, LLC | George P. McDonald, Associate General Counsel, 400 Interpace Parkway Building D, Building D, Floor 1 , Suite 101 | Parsippany | NJ | 07054 | |
| 5829346 | Curtiss-Wright Flow Control Services, LLC | Glenn R. Rodriguez, Controller, 2950 E. Birch Street | Brea | CA | 92821 | |
| 6072915 | Curtis-Wright Flow Control Co./Enertech Division | 2950 Birch Street | Brea | CA | 92821 | |
| 6072916 | Curtis-Wright Flow Control Service Corporation | 2950 Birch Street | Brea | CA | 92821 | |
| 5984146 | Curtola, Trey or Keri | ADDRESS ON FILE | | | | |
| 7325694 | Curtwright, Shari | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 7940874 | CURVATURE INC | 10420 HARRIS OAKS BLVD STE C | CHARLOTTE | NC | 28269 | |
| 4919318 | CURVATURE INC | 6500 HOLLISTER AVE STE 210 | SANTA BARBARA | CA | 93117 | |
| 4919319 | CURVATURE INC | FKA SMS SYSTEMS MAINTENANCE, 14416 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 4919317 | CURVATURE INC | FKA SMS SYSTEMS MAINTENANCE, 2810 COLISEUM CENTRE DR | CHARLOTTE | NC | 28217-2394 | |
| 6072917 | CURVATURE INC FKA SMS SYSTEMS MAINTENANCE, SERVICES INC | 10420 HARRIS OAKS BLVD STE C | CHARLOTTE | NC | 28269 | |
| 6141868 | CURZON EDWARD A TR & CURZON KAREN L TR | ADDRESS ON FILE | | | | |
| 7251983 | Curzon, Edward | ADDRESS ON FILE | | | | |
| 5009326 | Curzon, Edward | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009325 | Curzon, Edward | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5000625 | Curzon, Edward | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7261923 | Curzon, Karen | ADDRESS ON FILE | | | | |
| 5009328 | Curzon, Karen | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009327 | Curzon, Karen | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000626 | Curzon, Karen | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6008303 | CUSACK REALTY INC | 1321 SOUTHBAY DR | OSPREY | FL | 34229 | |
| 7860883 | Cusack, William | ADDRESS ON FILE | | | | |
| 6142006 | CUSCHIERI JOSEPH TR & CUSCHIERI CRISTINA TR | ADDRESS ON FILE | | | | |
| 5002076 | Cuschieri, Kathleen | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5002075 | Cuschieri, Kathleen | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5001971 | Cuschieri-Fechner, Doris | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001969 | Cuschieri-Fechner, Doris | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001970 | Cuschieri-Fechner, Doris | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5001938 | Cushieri, Cristina | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001936 | Cushieri, Cristina | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001937 | Cushieri, Cristina | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5001935 | Cushieri, Joseph | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001933 | Cushieri, Joseph | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001934 | Cushieri, Joseph | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4919320 | CUSHING ASSOCIATES INC | 1773 SAN PABLO AVE STE B1 | PINOLE | CA | 94564 | |
| 7332779 | Cushing Associates Inc. | 1773 San Pablo Ave Ste B1 | Pinole | CA | 94564-2085 | |
| 4959475 | Cushing, Donald | ADDRESS ON FILE | | | | |
| 7293906 | Cushing, Katherine S. | ADDRESS ON FILE | | | | |
| 7288716 | Cushing, Katherine S. | ADDRESS ON FILE | | | | |
| 7187368 | CUSHING, STEVE BRIAN | ADDRESS ON FILE | | | | |
| 7187368 | CUSHING, STEVE BRIAN | ADDRESS ON FILE | | | | |
| 4919321 | CUSHMAN & WAKEFIELD INC | 1290 AVENUE OF THE AMERICAS | NEW YORK | NY | 10104-6178 | |
| 7152050 | Cushman & Wakefield of Califirnia, Inc. | Cushman & Wakefield, Martin Woodrow, Executive Managing Director, 8390 E. Crescent Pkwy., Suite 450 | Greenwood Village | CO | 80111 | |
| 7228679 | Cushman & Wakefield of Califirnia, Inc. | Martin Woodrow, 8390 E. Crescent Pkwy., #450 | Greenwood Village | CO | 80111 | |
| 7152050 | Cushman & Wakefield of Califirnia, Inc. | PO Box 9296 | New York | NY | 10087-9296 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2008 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
2009 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152050 | Cushman & Wakefield of Califirnia, Inc. | Shulman Bastian LLP, Attn: Melissa Davis Lowe, 100 Spectrum Center Dr., #600 | Irvine | CA | 92618 | |
| 6118387 | Cushman & Wakefield of California, Inc. | Cushman & Wakefield, Attn: Martin Woodrow, EVP, 8390 East Crescent Parkway | Greenwood Village | CO | 80111 | |
| 6072926 | Cushman & Wakefield of California, Inc. | One Maritime Plaza, Suite 900 | San Francisco | CA | 94111 | |
| 4950573 | Cushman, Chris Bradley | ADDRESS ON FILE | | | | |
| 4980522 | Cushman, Marilyn | ADDRESS ON FILE | | | | |
| 7170104 | CUSHMAN, REBECCA | ADDRESS ON FILE | | | | |
| 7937872 | Cushnie, Jay R | ADDRESS ON FILE | | | | |
| 6144541 | CUSICK MICHAEL A & WANG-CUSICK JOYCE C | ADDRESS ON FILE | | | | |
| 5984092 | Cusick, John | ADDRESS ON FILE | | | | |
| 4930848 | CUSICK, TIMOTHY W | PO Box 181 | ZAMORA | CA | 95698 | |
| 5984029 | Cusimano, Tina | ADDRESS ON FILE | | | | |
| 4976587 | Cuskelly, Timothy | ADDRESS ON FILE | | | | |
| 4985243 | Cusseaux, Howard G | ADDRESS ON FILE | | | | |
| 7285280 | Cusseaux, Jameelah | ADDRESS ON FILE | | | | |
| 4952034 | Cusseaux, Timothy A | ADDRESS ON FILE | | | | |
| 6145202 | CUSSEN LINDA J | ADDRESS ON FILE | | | | |
| 4984532 | Cussen, Phyllis | ADDRESS ON FILE | | | | |
| 7173052 | Cussen, Ryan | ADDRESS ON FILE | | | | |
| 4958814 | Custer, Edwin Thomas | ADDRESS ON FILE | | | | |
| 7467596 | Custer, Subreena | ADDRESS ON FILE | | | | |
| 7467596 | Custer, Subreena | ADDRESS ON FILE | | | | |
| 4943317 | CUSTIS, WILLIAM | 14865 Molluc Dr. | Red Bluff | CA | 96080 | |
| 6116587 | CUSTOM ALLOY SCRAP SALES INC | 2628 Poplar St | Oakland | CA | 94607 | |
| 7224586 | Custom Automotive Machine | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5868256 | CUSTOM CONSTRUCTION INC | ADDRESS ON FILE | | | | |
| 7940875 | CUSTOM CONTROL SENSORS INC | 21111 PLUMMER ST | CHATSWORTH | CA | 91313-2516 | |
| 4919322 | CUSTOM CONTROL SENSORS INC | CUSTOM AVIATION SUPPLY CI, 21111 PLUMMER ST | CHATSWORTH | CA | 91313-2516 | |
| 6072927 | CUSTOM CONTROL SENSORS INC CUSTOM AVIATION SUPPLY CI | 21111 PLUMMER ST | CHATSWORTH | CA | 91311 | |
| 5868257 | CUSTOM CUTS CONSTRUCTION INC | ADDRESS ON FILE | | | | |
| 4919323 | CUSTOM ENGINEERING SOLUTIONS INC | 1060 WINDWARD RIDGE PKWY STE150 | ALPHARETTA | GA | 30005 | |
| 6116588 | CUSTOM HOUSE HOTEL LLC | 2 Portola Plaza | Monterey | CA | 93940 | |
| 6072929 | CUSTOM MICRO MACH INC - 707 BROWN RD | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 4919325 | CUSTOMIZED ENERGY SOLUTIONS LTD | 1528 WALNUT ST 22ND FL | PHILADELPHIA | PA | 19102 | |
| 4919326 | CUSTOMIZED PERFORMANCE INC | 780 MONTAGUE EXPRESS WAY | SAN JOSE | CA | 95131 | |
| 6072931 | Customized Performance Inc | 780 Montague Expressway | San Jose | CA | 95131 | |
| 6162332 | Customized Performance, Inc. | 780 Montague Expy Ste 201 | San Jose | CA | 95131-1316 | |
| 6008858 | Cute Green Home | 11550 Polaris Dr | GRASS VALLEY | CA | 95949 | |
| 7684162 | CUTHBERT T FANNING | ADDRESS ON FILE | | | | |
| 7786751 | CUTHBERT T FANNING TR | UA OCT 27 99, THE FANNING FAMILY TRUST, 9153 GREY ST | GRATON | CA | 95444 | |
| 7684163 | CUTHBERT T FANNING TR | ADDRESS ON FILE | | | | |
| 4961840 | Cuthbert, Nicholas Michael | ADDRESS ON FILE | | | | |
| 7952620 | Cuthbert, Wesley Dane | 40761 Highway 49 | Oakhurst | CA | 93644 | |
| 4970508 | Cuthbert, Winslow Rolfe | ADDRESS ON FILE | | | | |
| 4997051 | Cuthbertson, Kelly | ADDRESS ON FILE | | | | |
| 6008766 | Cutino III, John | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6143380 | CUTLER EDWIN F & CUTLER KIRSTEN G | ADDRESS ON FILE | | | | |
| 6143738 | CUTLER EDWIN F & KIRSTEN GALE | ADDRESS ON FILE | | | | |
| 6139632 | CUTLER EDWIN F & KIRSTEN GALE | ADDRESS ON FILE | | | | |
| 5868258 | CUTLER PUBLIC UTILITY DISTRICT | ADDRESS ON FILE | | | | |
| 6146936 | CUTLER TODD G & CUTLER SALLY M | ADDRESS ON FILE | | | | |
| 7291468 | Cutler, Barry LaVanway | ADDRESS ON FILE | | | | |
| 4913346 | Cutler, Donald | ADDRESS ON FILE | | | | |
| 7142043 | Cutler, Edwin F | ADDRESS ON FILE | | | | |
| 7142043 | Cutler, Edwin F | ADDRESS ON FILE | | | | |
| 4972920 | Cutler, Heather Anne | ADDRESS ON FILE | | | | |
| 6179383 | Cutler, Todd | ADDRESS ON FILE | | | | |
| 4973288 | Cutler, Victoria Elizabeth | ADDRESS ON FILE | | | | |
| 4912725 | Cutler, Victoria Elizabeth | ADDRESS ON FILE | | | | |
| 4993764 | Cutler, William | ADDRESS ON FILE | | | | |
| 4944671 | cutler, william | 5030 Sailor ck. road/258 | Garden Valley | CA | 95633 | |
| 7461279 | Cutler, William D. | ADDRESS ON FILE | | | | |
| 7926972 | Cutney, Charles A. | ADDRESS ON FILE | | | | |
| 7224594 | Cutrer, Cathy | ADDRESS ON FILE | | | | |
| 7230512 | CUTRER, RORY | ADDRESS ON FILE | | | | |
| 6141658 | CUTRUZZOLA FRANCIS W | ADDRESS ON FILE | | | | |
| 4919327 | CUTSFORTH INC | 113 CHERRY ST #49017 | SEATTLE | WA | 98104 | |
| 4989639 | Cutshall Jr., Charles | ADDRESS ON FILE | | | | |
| 5838785 | Cutter Lumber Products | 10 Rickenbacker Circle | Livermore | CA | 94551 | |
| 4919328 | CUTTER LUMBER PRODUCTS INC | 10 RICKENBACKER CIRCLE | LIVERMORE | CA | 94550 | |
| 7952621 | Cutter Sewer & Sanitation Systems, Soheap Phim | 2415 Foothill Blvd | Oakland | CA | 94601 | |
| 5979968 | Cutting Edge Solutions LLC, John Piccirilli | Po Box 1727, Hampton Way Ste A-C | Santa Rosa | CA | 95402 | |
| 4933487 | Cutting Edge Solutions LLC, John Piccirilli | Po Box 1727 | Santa Rosa | CA | 95402 | |
| 6130111 | CUTTING JANE C TR | ADDRESS ON FILE | | | | |
| 6144059 | CUTTING SHIRLEY A TR | ADDRESS ON FILE | | | | |
| 4981381 | Cutting, William | ADDRESS ON FILE | | | | |
| 4957751 | Cutts, Patrick Henry | ADDRESS ON FILE | | | | |
| 4952251 | Cutts, Tammy | ADDRESS ON FILE | | | | |
| 6072940 | Cutts, Tammy | ADDRESS ON FILE | | | | |
| 5868259 | Cuvaison Estate Wines | ADDRESS ON FILE | | | | |
| 6133216 | CUVAISON INC | ADDRESS ON FILE | | | | |
| 5803505 | Cuyama Solar Array | 123 E Anapamu Street | Santa Barbara | CA | 93101 | |
| 5807541 | Cuyama Solar Array | Attn: Rusty Sage, D. E. Shaw & Co., L.P., 1166 Avenue of the Americas, 9th floor | New York | NY | 10036 | |
| 5861749 | Cuyama Solar, LLC | c/o D. E. Shaw Renewable Investments, L.L.C, Attn: Rusty Sage, 1166 Avenue of the Americas, 9th Floor | New York | NY | 10036 | |
| 4932599 | Cuyama Solar, LLC. | 1166 Avenue of the Americas, 9th floor | New York | NY | 10036 | |
| 6118781 | Cuyama Solar, LLC. | David Zwillinger, D.E. Shaw & Co., L.P., 1166 Avenue of the Americas, 9th Floor | New York | NY | 10035 | |
| 6072941 | Cuyama Solar, LLC. | D. E. Shaw & Co., L.P., 1166 Avenue of the Americas, 9th floor | New York | NY | 10036 | |
| 4967802 | Cuzick, Gerald Ray | ADDRESS ON FILE | | | | |
| 4953552 | Cuznar, Cameron Franz | ADDRESS ON FILE | | | | |
| 4951611 | Cuznar, Erich Frank | ADDRESS ON FILE | | | | |
| 4936322 | CV Industrial Corp., Chris Vieira | 6181 Angelo Court Unit 1 | Loomis | CA | 95650 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5864794 | CV Menlo Park, LLC | ADDRESS ON FILE | | | | |
| 5864511 | CV MOUNTAIN VIEW 25 INV | ADDRESS ON FILE | | | | |
| 6008880 | CV Mountain View LLC | 221 MAIN STREET, SUITE 1280 | SAN FRANCISCO | CA | 94105 | |
| 6008810 | CV Oakland 1 INV. LLC | 444 SPEAR STREET SUITE 200 | SAN FRANCISCO | CA | 94105 | |
| 5868260 | CV SANTA ROSA INVESTMENTS LLC | ADDRESS ON FILE | | | | |
| 5868261 | CVI GROUP, LLC | ADDRESS ON FILE | | | | |
| 4992646 | Cvietkovich, Thomas | ADDRESS ON FILE | | | | |
| 4919330 | CVIN LLC | 7447 N PALM BLUFFS AVE STE 105 | FRESNO | CA | 93711 | |
| 5006208 | CVIN LLC | 7447 N PALM BLUFFS AVE STE 105 | FRESNO | CA | 93711-5773 | |
| 4919329 | CVIN LLC | DBA VAST NETWORKS, 9479 N FORT WASHINGTON AVE STE | FRESNO | CA | 93730 | |
| 6072942 | CVIN LLC, dba Vast Networks | 8080 North Palm Avenue, Third Floor | Fresno | CA | 93711 | |
| 6072943 | CVIN LLC, dba Vast Networks | 9479 N. Ft. Washington, Suite 105 | Fresno | CA | 93730 | |
| 4919331 | CVM ACQUISITION LLC | MEDVAL, 9256 BENDIX RD STE 304 | COLUMBIA | MD | 21045 | |
| 4919332 | CVM SOLUTIONS INC | 5 WESTBROOK CORPORATE CTR STE 920 | WESTCHESTER | IL | 60154 | |
| 7952622 | CVM SOLUTIONS INC | 5 Westbrook Corporate Center | San Francisco | CA | 94105 | |
| 6072946 | CVM Solutions, Inc. | 5 Westbrook Corporate Center, t920 | San Francisco | CA | 94105 | |
| 7174975 | CVM, a minor child (Parent: Joan Shirely Mackey) | ADDRESS ON FILE | | | | |
| 7174975 | CVM, a minor child (Parent: Joan Shirely Mackey) | ADDRESS ON FILE | | | | |
| 7174975 | CVM, a minor child (Parent: Joan Shirely Mackey) | ADDRESS ON FILE | | | | |
| 7202893 | CVMP, LLC | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite 2500 | San Diego | CA | 92101 | |
| 7202893 | CVMP, LLC | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7202893 | CVMP, LLC | The Kane Law Firm, Bonnie E. Kane Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 6008906 | CVP ELKHORN & WATT, LLC | 25 TAYLOR ST | SAN FRANCISCO | CA | 94102 | |
| 4976415 | CV-RWQCB | Malar Perinpanayagam, 11020 Sun Center Drive, Suite 200 | Rancho Cordova | CA | 95670 | |
| 7590901 | CVS Health | Risk Management /B. Sheehan, One CVS Drive, MC 2180 | Woonsocket | RI | 02895 | |
| 7466933 | CVS Pharmacy | One CVS Drive Dept 2180 | Woonsocket | RI | 02895 | |
| 5803506 | CVS PHARMACY INC | One CVS Drive | Woonsocket | RI | 02895 | |
| 5990506 | CVSan-Quiroz, Efren | 21040 Marshall Street | Castro Valley | CA | 94546 | |
| 7195580 | CW Electric | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195580 | CW Electric | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195580 | CW Electric | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7206601 | CW Enterprises, brought by Clifford White, Sole Proprietor | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street, PO Box 994390 | Redding | CA | 96099-4390 | |
| 7976632 | Cwanger, Albert S. | ADDRESS ON FILE | | | | |
| 7684165 | CWETKA MARIA SCRAMAGLIA | ADDRESS ON FILE | | | | |
| 4939126 | Cwiak, Roger | 9856 Spyglass Circle | Auburn | CA | 95602 | |
| 5868262 | CWK ELECTRICAL INC | ADDRESS ON FILE | | | | |
| 5911122 | Cwynar, Keli | ADDRESS ON FILE | | | | |
| 5868263 | CWZONE, LLC | ADDRESS ON FILE | | | | |
| 6072947 | CXA La Paloma, LLC (CXA La Paloma) | ATTENTION: ACCOUNTS PAYABLE, P.O. BOX 175 | MCKITTRICK | CA | 93251 | |
| 7940876 | CXA LA PALOMA, LLC (CXA LA PALOMA) | PO BOX 175 | MCKITTRICK | CA | 93251 | |
| 4919333 | CXT INC | 3808 N SULLIVAN RD BLDG 7 | SPOKANE | WA | 99216 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2012 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5804225 | CXT Inc | Attn: Scott Wilhelm, 3808 N. Sullivan, Bldg #7 | Spokane | WA | 99216 | |
| 6072948 | CY HEALTH ASSOCIATES LLC, CHARLES M YARBOROUGH III | 4400 CHALFONT PL | BETHESDA | MD | 20816 | |
| 4919334 | CY Health Associates, LLC | 4400 Chalfont Place | Bethesda | MD | 20816 | |
| 7768554 | CY JACOBSEN | 886 EAST COQUINA LAKE DRIVE | DAYTONA BEACH | FL | 32117 | |
| 7781636 | CY JACOBSEN | PERSONAL REPRESENTATIVE EST JOAN ELIZABETH JACOBSEN, AKA JOAN E JACOBSEN AKA JOAN E STAGG, 886 E COQUINA DR | DAYTONA BEACH | FL | 32117-4139 | |
| 7326307 | CYB LLC | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St., Suite 2830 | San Francisco | CA | 94104 | |
| 7326307 | CYB LLC | Skikos, Crawford, Skikos & Joseph, Gregory Skikos, One Sansome St., Suite 2830 | San Francisco | CA | 94104 | |
| 7684166 | CYBELE B DOLAN TR | ADDRESS ON FILE | | | | |
| 7952623 | CYBERHAWK | Alba Innovation Centre, Alba Campus | Livingston | | EH54 7GA | United Kingdom |
| 4919335 | CYBERRESEARCH INC | 25 BUSINESS PARK DR STE E | BRANFORD | CT | 06405 | |
| 4919336 | CYBERTECH INC | 2821 S PARKER RD #1105 | AURORA | CO | 80014 | |
| 7940877 | CYCLE POWER PARTNERS LLC | 24 NW FIRST AVENUE SUITE 275 | PORTLAND | OR | 97209-4043 | |
| 6072950 | Cyclomedia Technology Inc | 1 Belvedere Dr. Ste 200 | Mill Valley | CA | 94941 | |
| 6010912 | CYCLOMEDIA TECHNOLOGY INC | 2120 UNIVERSITY AVE | BERKELEY | CA | 94704 | |
| 4919337 | CYCLOMEDIA TECHNOLOGY INC | 4040 CIVIC CENTER DR STE 200 | SAN RAFAEL | CA | 94903-4187 | |
| 7165663 | Cydney Biagiotti | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165663 | Cydney Biagiotti | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7325706 | Cydney Vasco | ADDRESS ON FILE | | | | |
| 4919338 | CYERA STRATEGIES | 5523 MCCOMMAS BLVD | DALLAS | TX | 75206-5633 | |
| 4919339 | CYIENT INC | 330 ROBERTS ST STE 400 | EAST HARTFORD | CT | 06108 | |
| 7187993 | Cyland James Leitner | ADDRESS ON FILE | | | | |
| 7187993 | Cyland James Leitner | ADDRESS ON FILE | | | | |
| 7187994 | Cyland Leitne | ADDRESS ON FILE | | | | |
| 7187994 | Cyland Leitne | ADDRESS ON FILE | | | | |
| 7684167 | CYLEON LO | ADDRESS ON FILE | | | | |
| 7684168 | CYLEON LO & | ADDRESS ON FILE | | | | |
| 7766308 | CYMBRID H FOGG JR & | CLAUDIA H FOGG JT TEN, 125 TURNPIKE ST APT 1209 | CANTON | MA | 02021-1379 | |
| 7940878 | CYME INTERNATIONAL T+D INC | 1485 ROBERVAL STE 104 | SAINT BRUNO | PQ | J3V 3P8 | Canada |
| 6072952 | CYME INTERNATIONAL T+D INC | 1485 ROBERVAL STE 104 | SAINT BRUNO | QC | J3V 3P8 | CANADA |
| 4919340 | CYME INTERNATIONAL T+D INC | c/o Eaton Corporation, Global Trade Credit, 1000 Eaton Blvd., N3 | Cleveland | OH | 44122 | |
| 7684169 | CYNDE ANN WALTON | ADDRESS ON FILE | | | | |
| 7684170 | CYNDI J SHULER | ADDRESS ON FILE | | | | |
| 5918365 | Cyndie Norman | ADDRESS ON FILE | | | | |
| 5918364 | Cyndie Norman | ADDRESS ON FILE | | | | |
| 5918363 | Cyndie Norman | ADDRESS ON FILE | | | | |
| 5918366 | Cyndie Norman | ADDRESS ON FILE | | | | |
| 5906715 | Cyndy Mackie | ADDRESS ON FILE | | | | |
| 5902726 | Cyndy Mackie | ADDRESS ON FILE | | | | |
| 5910023 | Cyndy Mackie | ADDRESS ON FILE | | | | |
| 7684171 | CYNITHIA A PASSANISI | ADDRESS ON FILE | | | | |
| 5903354 | Cynthea Amnatkeo | ADDRESS ON FILE | | | | |
| 5907238 | Cynthea Amnatkeo | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2013 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7167742 | Cynthea Chantall Amnatkeo | ADDRESS ON FILE | | | | |
| 7167742 | Cynthea Chantall Amnatkeo | ADDRESS ON FILE | | | | |
| 7781715 | CYNTHEA JAY RAINVILLE | 470 SW 133RD AVE | DAVIE | FL | 33325-3133 | |
| 7196538 | Cynthia  Anne Jasperson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196538 | Cynthia  Anne Jasperson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196538 | Cynthia  Anne Jasperson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7181048 | Cynthia  Copes | ADDRESS ON FILE | | | | |
| 7176328 | Cynthia  Copes | ADDRESS ON FILE | | | | |
| 7176328 | Cynthia  Copes | ADDRESS ON FILE | | | | |
| 7178541 | Cynthia A Bell, trustee of the Robert O Bell and Cynthia A Bell Family Trust Agreement Dated May 1, 2002 | ADDRESS ON FILE | | | | |
| 7933373 | CYNTHIA A BELL.;. | 2920 ARELIOUS WALKER DR, UNIT 5 | SAN FRANCISCO | CA | 94124 | |
| 7780795 | CYNTHIA A KNOLL | 1906 RAND RD W | WILSON | NC | 27893-3449 | |
| 7684172 | CYNTHIA A KORSELL & | ADDRESS ON FILE | | | | |
| 7684173 | CYNTHIA A LAURENO | ADDRESS ON FILE | | | | |
| 7684174 | CYNTHIA A MAHAR | ADDRESS ON FILE | | | | |
| 7684175 | CYNTHIA A MAJOR | ADDRESS ON FILE | | | | |
| 7770724 | CYNTHIA A MARAL | PO BOX 454 | ORLAND | CA | 95963-0454 | |
| 7684176 | CYNTHIA A MORRISON CUST | ADDRESS ON FILE | | | | |
| 7684178 | CYNTHIA A MURRAY CUST | ADDRESS ON FILE | | | | |
| 7684179 | CYNTHIA A OLSON | ADDRESS ON FILE | | | | |
| 7855798 | CYNTHIA A OLSON | LOT 48 BROOK ROAD, DARLINGTON WA 6070 | DARLINGTON | | 10 WA 6070 | AUSTRALIA |
| 7684180 | CYNTHIA A PARKER | ADDRESS ON FILE | | | | |
| 7684181 | CYNTHIA A REDMON | ADDRESS ON FILE | | | | |
| 7781105 | CYNTHIA A ROBBINS | 1618 FRASCATI WAY | BRENTWOOD | CA | 94513-5276 | |
| 7684182 | CYNTHIA A ROBERTS CUST | ADDRESS ON FILE | | | | |
| 7774851 | CYNTHIA A SINOR | 307 CHESTNUT COVE CIR | SOUTHLAKE | TX | 76092-5104 | |
| 5918371 | Cynthia A Stecklow | ADDRESS ON FILE | | | | |
| 5918370 | Cynthia A Stecklow | ADDRESS ON FILE | | | | |
| 5918367 | Cynthia A Stecklow | ADDRESS ON FILE | | | | |
| 5918369 | Cynthia A Stecklow | ADDRESS ON FILE | | | | |
| 5918368 | Cynthia A Stecklow | ADDRESS ON FILE | | | | |
| 7684183 | CYNTHIA A STEPHENSON | ADDRESS ON FILE | | | | |
| 7684184 | CYNTHIA A THOMPSON | ADDRESS ON FILE | | | | |
| 7684185 | CYNTHIA A WILLIAMS | ADDRESS ON FILE | | | | |
| 7684186 | CYNTHIA A YURTH | ADDRESS ON FILE | | | | |
| 5907276 | Cynthia A. Dwyer | ADDRESS ON FILE | | | | |
| 5903409 | Cynthia A. Dwyer | ADDRESS ON FILE | | | | |
| 7224636 | Cynthia A. Nance Revocable Inter Vivos Trust Dated June 30, 2015 | ADDRESS ON FILE | | | | |
| 7684187 | CYNTHIA ALLISON LOCK | ADDRESS ON FILE | | | | |
| 5909815 | Cynthia Amador | ADDRESS ON FILE | | | | |
| 5912197 | Cynthia Amador | ADDRESS ON FILE | | | | |
| 5944740 | Cynthia Amador | ADDRESS ON FILE | | | | |
| 5949665 | Cynthia Amador | ADDRESS ON FILE | | | | |
| 5911418 | Cynthia Amador | ADDRESS ON FILE | | | | |
| 5902472 | Cynthia Amador | ADDRESS ON FILE | | | | |
| 7952624 | Cynthia and Shandor Szentkuti | 315 Windwood Ave | Pacifica | CA | 94044 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7684188 | CYNTHIA ANN BARWICK | ADDRESS ON FILE | | | | |
| 7187995 | Cynthia Ann Binyon | ADDRESS ON FILE | | | | |
| 7187995 | Cynthia Ann Binyon | ADDRESS ON FILE | | | | |
| 7684189 | CYNTHIA ANN CANO | ADDRESS ON FILE | | | | |
| 7684190 | CYNTHIA ANN FISHBACK | ADDRESS ON FILE | | | | |
| 7142355 | Cynthia Ann Friedman | ADDRESS ON FILE | | | | |
| 7142355 | Cynthia Ann Friedman | ADDRESS ON FILE | | | | |
| 7779169 | CYNTHIA ANN RICHARDS TOD | 1634 JUDITH WAY | ESCALON | CA | 95320-8414 | |
| 7774234 | CYNTHIA ANN SARMENT | 5711 E CHARTER OAK RD | SCOTTSDALE | AZ | 85254-4344 | |
| 7189532 | Cynthia Ann Stewart | ADDRESS ON FILE | | | | |
| 7189532 | Cynthia Ann Stewart | ADDRESS ON FILE | | | | |
| 7189533 | Cynthia Ann Stewart (OBO Cindy's House Cleaning) | ADDRESS ON FILE | | | | |
| 7189533 | Cynthia Ann Stewart (OBO Cindy's House Cleaning) | ADDRESS ON FILE | | | | |
| 7318503 | Cynthia Ann Stewart (OBO Cindy's House Cleaning) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7781072 | CYNTHIA ANN SUGUITAN-GAAN TR | UA 07 19 01, GAAN TRUST, 521 HAZEL AVE | MILLBRAE | CA | 94030-2317 | |
| 7140884 | Cynthia Ann Tucker | ADDRESS ON FILE | | | | |
| 7140884 | Cynthia Ann Tucker | ADDRESS ON FILE | | | | |
| 7142677 | Cynthia Ann Vega-Oberg | ADDRESS ON FILE | | | | |
| 7142677 | Cynthia Ann Vega-Oberg | ADDRESS ON FILE | | | | |
| 7684191 | CYNTHIA ANN WILLIAMS | ADDRESS ON FILE | | | | |
| 7140924 | Cynthia Ann Wilson | ADDRESS ON FILE | | | | |
| 7140924 | Cynthia Ann Wilson | ADDRESS ON FILE | | | | |
| 7684192 | CYNTHIA ANNE BETTGER | ADDRESS ON FILE | | | | |
| 7684193 | CYNTHIA ANNE MARTIN | ADDRESS ON FILE | | | | |
| 7196539 | Cynthia Anne Wilson | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196539 | Cynthia Anne Wilson | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196539 | Cynthia Anne Wilson | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7779322 | CYNTHIA B CADEI | 524 SUNNYDALE AVE | SAN FRANCISCO | CA | 94134-2818 | |
| 7684194 | CYNTHIA B WOLFE | ADDRESS ON FILE | | | | |
| 7212272 | Cynthia B. Wolff and Steven W. Hammang, Individuals and as Trustees of 2017 Cynthia B. Wolff and Steven W. Hammang Revocable Trust | ADDRESS ON FILE | | | | |
| 7184172 | Cynthia Barnes | ADDRESS ON FILE | | | | |
| 7184172 | Cynthia Barnes | ADDRESS ON FILE | | | | |
| 7684195 | CYNTHIA BARRETT-KLEIN CUST | ADDRESS ON FILE | | | | |
| 7778070 | CYNTHIA BEALL CRISTOFANI TTEE | CRISTOFANI OREGON SPECIAL MARITAL PROP SHARE OF THE DANIEL LOUIS, CRISTOFANI FAM TR UA DTD 07 09 2011, 2860 NW BAUER WOODS DR | PORTLAND | OR | 97229-3678 | |
| 7684196 | CYNTHIA BERTHOLF WOLFE CUST | ADDRESS ON FILE | | | | |
| 7684197 | CYNTHIA BERTHOLF WOLFE CUST | ADDRESS ON FILE | | | | |
| 7193607 | CYNTHIA BIGLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193607 | CYNTHIA BIGLEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7684198 | CYNTHIA BOW | ADDRESS ON FILE | | | | |
| 7168953 | Cynthia Boxer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2015 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7168953 | Cynthia Boxer | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7763515 | CYNTHIA BRIGNARDELLO CADEI TR UA | DEC 02 93 THE BRIGNARDELLO, FAMILY EXEMPTION TRUST, 524 SUNNYDALE AVE | SAN FRANCISCO | CA | 94134-2818 | |
| 7763516 | CYNTHIA BRIGNARDELLO CADEI TR UA | DEC 02 93 THE BRIGNARDELLO, FAMILY SURVIVORS TRUST, 524 SUNNYDALE AVE | SAN FRANCISCO | CA | 94134-2818 | |
| 7777678 | CYNTHIA BRYANT TTEE | FLOSSIE MORRIS 1999 TR, AMENDED 09 29 2004, 3702 GARRISON BLVD | BALTIMORE | MD | 21215-5421 | |
| 7684199 | CYNTHIA C JESINGER | ADDRESS ON FILE | | | | |
| 7684200 | CYNTHIA C RICHARDS | ADDRESS ON FILE | | | | |
| 7145018 | Cynthia Carol Taylor | ADDRESS ON FILE | | | | |
| 7145018 | Cynthia Carol Taylor | ADDRESS ON FILE | | | | |
| 5902205 | Cynthia Caughie | ADDRESS ON FILE | | | | |
| 5906224 | Cynthia Caughie | ADDRESS ON FILE | | | | |
| 7684201 | CYNTHIA CECH | ADDRESS ON FILE | | | | |
| 7684202 | CYNTHIA CHRISTINE BENT | ADDRESS ON FILE | | | | |
| 5918376 | Cynthia Clark | ADDRESS ON FILE | | | | |
| 5918377 | Cynthia Clark | ADDRESS ON FILE | | | | |
| 5918378 | Cynthia Clark | ADDRESS ON FILE | | | | |
| 5918379 | Cynthia Clark | ADDRESS ON FILE | | | | |
| 5918372 | Cynthia Clark | ADDRESS ON FILE | | | | |
| 5918374 | Cynthia Clark | ADDRESS ON FILE | | | | |
| 5918375 | Cynthia Clark | ADDRESS ON FILE | | | | |
| 5918373 | Cynthia Clark | ADDRESS ON FILE | | | | |
| 5918380 | Cynthia Clark | ADDRESS ON FILE | | | | |
| 5911037 | Cynthia Copeland | ADDRESS ON FILE | | | | |
| 5905612 | Cynthia Copeland | ADDRESS ON FILE | | | | |
| 5912502 | Cynthia Copeland | ADDRESS ON FILE | | | | |
| 5909071 | Cynthia Copeland | ADDRESS ON FILE | | | | |
| 5911913 | Cynthia Copeland | ADDRESS ON FILE | | | | |
| 5904476 | Cynthia Copes | ADDRESS ON FILE | | | | |
| 5908154 | Cynthia Copes | ADDRESS ON FILE | | | | |
| 7781062 | CYNTHIA CROCKETT BLACKLOCK | 339 LARIAT TRACE | BANDERA | TX | 78003 | |
| 7327846 | Cynthia Cullen and Robert Cullen, individually and as trustees to the Cullen Cynthia C Trust & Cullen Robert J Trust | ADDRESS ON FILE | | | | |
| 7684203 | CYNTHIA D BURKHART | ADDRESS ON FILE | | | | |
| 7684204 | CYNTHIA D MORRIS TR | ADDRESS ON FILE | | | | |
| 7919096 | Cynthia D. Morris TR | ADDRESS ON FILE | | | | |
| 5918385 | Cynthia Davis | ADDRESS ON FILE | | | | |
| 5918381 | Cynthia Davis | ADDRESS ON FILE | | | | |
| 5918384 | Cynthia Davis | ADDRESS ON FILE | | | | |
| 5918383 | Cynthia Davis | ADDRESS ON FILE | | | | |
| 5918382 | Cynthia Davis | ADDRESS ON FILE | | | | |
| 7684206 | CYNTHIA DE NEVERS | ADDRESS ON FILE | | | | |
| 7763461 | CYNTHIA DEANE HEYSE BREEDING | 1316 N NEVADA AVE | COLORADO SPRINGS | CO | 80903-2432 | |
| 7684207 | CYNTHIA DEEGAN | ADDRESS ON FILE | | | | |
| 5910749 | Cynthia Denise Saffold | ADDRESS ON FILE | | | | |
| 5904737 | Cynthia Denise Saffold | ADDRESS ON FILE | | | | |
| 5912414 | Cynthia Denise Saffold | ADDRESS ON FILE | | | | |
| 5908346 | Cynthia Denise Saffold | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 2016 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5911776 | Cynthia Denise Saffold | ADDRESS ON FILE | | | | |
| 7198594 | Cynthia Dutro, individually and on behalf of the Cynthia L Dutro Trust 2014 | ADDRESS ON FILE | | | | |
| 7198594 | Cynthia Dutro, individually and on behalf of the Cynthia L Dutro Trust 2014 | ADDRESS ON FILE | | | | |
| 7163022 | Cynthia Dwyer | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163022 | Cynthia Dwyer | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7326583 | Cynthia Dwyer, Dwyer Cynthia A Trust | ADDRESS ON FILE | | | | |
| 7933374 | CYNTHIA E BENNETT.;. | 2023 WEST SIMPSON AVENUE UNIT 10 | FRESNO | CA | 93705 | |
| 7784046 | CYNTHIA E DAVIS TR | UA 06 07 82, MARIT P EVANS SURVIVORS TRUST, PO BOX 2748 | MONTEREY | CA | 93942-2748 | |
| 7774018 | CYNTHIA E DENTONI RUEGSEGGER | 5362 RYBURN WAY | LINDEN | CA | 95236-9637 | |
| 7684208 | CYNTHIA E HUSTAD | ADDRESS ON FILE | | | | |
| 7684209 | CYNTHIA E KIMBRELL | ADDRESS ON FILE | | | | |
| 7684210 | CYNTHIA E RUEGSEGGER | ADDRESS ON FILE | | | | |
| 5907278 | Cynthia Eagle | ADDRESS ON FILE | | | | |
| 5911515 | Cynthia Eagle | ADDRESS ON FILE | | | | |
| 5910361 | Cynthia Eagle | ADDRESS ON FILE | | | | |
| 5903411 | Cynthia Eagle | ADDRESS ON FILE | | | | |
| 7466023 | Cynthia Elaine Warden, Trustee of the James Michael Reese Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7684211 | CYNTHIA ELIZABETH LYDON | ADDRESS ON FILE | | | | |
| 7142158 | Cynthia Ellen Strehlow | ADDRESS ON FILE | | | | |
| 7142158 | Cynthia Ellen Strehlow | ADDRESS ON FILE | | | | |
| 7684212 | CYNTHIA ELSPETH YOUNG | ADDRESS ON FILE | | | | |
| 5903841 | Cynthia English | ADDRESS ON FILE | | | | |
| 5907571 | Cynthia English | ADDRESS ON FILE | | | | |
| 7187996 | Cynthia Esquera-Turner | ADDRESS ON FILE | | | | |
| 7187996 | Cynthia Esquera-Turner | ADDRESS ON FILE | | | | |
| 7867286 | Cynthia F. Bennett Simple IRA | ADDRESS ON FILE | | | | |
| 7164608 | Cynthia F. Grupp, Trustee of the Grupp Family Survivor's Trust, established uder the Grupp Family 1985 Revocable Trust dated June 12, 1985 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164608 | Cynthia F. Grupp, Trustee of the Grupp Family Survivor's Trust, established uder the Grupp Family 1985 Revocable Trust dated June 12, 1985 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7786331 | CYNTHIA FRANK | 213718 CAYO CANTILES | CORPUS CHRISTI | TX | 78418 | |
| 7684213 | CYNTHIA G ZIELENSKI | ADDRESS ON FILE | | | | |
| 7684214 | CYNTHIA GARCIA | ADDRESS ON FILE | | | | |
| 7684215 | CYNTHIA GARCIA & KATHLEEN GARCIA EX | ADDRESS ON FILE | | | | |
| 7198096 | CYNTHIA GARNER | ADDRESS ON FILE | | | | |
| 7198096 | CYNTHIA GARNER | ADDRESS ON FILE | | | | |
| 7183987 | Cynthia Gay Johnson | ADDRESS ON FILE | | | | |
| 7177239 | Cynthia Gay Johnson | ADDRESS ON FILE | | | | |
| 7177239 | Cynthia Gay Johnson | ADDRESS ON FILE | | | | |
| 7767222 | CYNTHIA GREELEY | 2512 S FOREST AVE | TEMPE | AZ | 85282-3519 | |
| 7684216 | CYNTHIA H ANDREW | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7933375 | CYNTHIA H ERICKSON.;. | 2124 KITTREDGE STREET #67 | BERKELEY | CA | 94704 | |
| 7684217 | CYNTHIA H KUESPERT | ADDRESS ON FILE | | | | |
| 7684218 | CYNTHIA H MAULT | ADDRESS ON FILE | | | | |
| 7684219 | CYNTHIA HALLSTROM | ADDRESS ON FILE | | | | |
| 5906101 | Cynthia Harmon | ADDRESS ON FILE | | | | |
| 5909489 | Cynthia Harmon | ADDRESS ON FILE | | | | |
| 7175073 | Cynthia Harvey | ADDRESS ON FILE | | | | |
| 7175073 | Cynthia Harvey | ADDRESS ON FILE | | | | |
| 7175073 | Cynthia Harvey | ADDRESS ON FILE | | | | |
| 7976320 | Cynthia Hasekian Girard Trust Dated 11/06/2009 | ADDRESS ON FILE | | | | |
| 5984154 | Cynthia Haynes Properities-Haynes, Cynthia | PO Box 195, 13463 E. Highway 88 | Lockeford | CA | 95237 | |
| 4933498 | Cynthia Haynes Properities-Haynes, Cynthia | PO Box 195 | Lockeford | CA | 95237 | |
| 7197546 | Cynthia Helen DeSomery | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7197546 | Cynthia Helen DeSomery | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste 70 | Santa Rosa | CA | 95401 | |
| 7197546 | Cynthia Helen DeSomery | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5918388 | Cynthia Helwig | ADDRESS ON FILE | | | | |
| 7187997 | Cynthia Helwig | ADDRESS ON FILE | | | | |
| 7187997 | Cynthia Helwig | ADDRESS ON FILE | | | | |
| 5918389 | Cynthia Helwig | ADDRESS ON FILE | | | | |
| 5918387 | Cynthia Helwig | ADDRESS ON FILE | | | | |
| 5918386 | Cynthia Helwig | ADDRESS ON FILE | | | | |
| 5918390 | Cynthia Helwig | ADDRESS ON FILE | | | | |
| 7771379 | CYNTHIA HINKLE MESCHKE | 2931 VIA MARINA CT | OXNARD | CA | 93035-2400 | |
| 7684220 | CYNTHIA HIROKAWA | ADDRESS ON FILE | | | | |
| 7684221 | CYNTHIA HOAG WEBER | ADDRESS ON FILE | | | | |
| 5903978 | Cynthia Horne | ADDRESS ON FILE | | | | |
| 5907704 | Cynthia Horne | ADDRESS ON FILE | | | | |
| 7779729 | CYNTHIA IWATA & RODNEY IWATA | & DAN IWATA TRUSTEES, IWATA FAMILY TRUST DTD 07/25/2002, 1081 BAKER CT | SUNNYVALE | CA | 94087-3043 | |
| 7684222 | CYNTHIA J ARRIGO | ADDRESS ON FILE | | | | |
| 7768964 | CYNTHIA J JUNE | 33 ICHABOD LN | BALLSTON SPA | NY | 12020-3052 | |
| 7684223 | CYNTHIA J KAYSER | ADDRESS ON FILE | | | | |
| 7684224 | CYNTHIA J LUCK & | ADDRESS ON FILE | | | | |
| 7684225 | CYNTHIA J MATSON | ADDRESS ON FILE | | | | |
| 7771915 | CYNTHIA J NADEL | 14 REYNWOOD MNR | GREENWICH | CT | 06831-3145 | |
| 7684226 | CYNTHIA J NEWCOMB | ADDRESS ON FILE | | | | |
| 7684227 | CYNTHIA J SCOTT | ADDRESS ON FILE | | | | |
| 7782590 | CYNTHIA J SCOTT & | LETITIA L SCOTT JT TEN, 37206 2ND ST | FREMONT | CA | 94536-2838 | |
| 7783626 | CYNTHIA J SCOTT & | LETITIA L SCOTT JT TEN, 37206 SECOND ST | FREMONT | CA | 94536-2838 | |
| 7684229 | CYNTHIA JEAN GERALDO | ADDRESS ON FILE | | | | |
| 7144727 | Cynthia Johnson | ADDRESS ON FILE | | | | |
| 7144727 | Cynthia Johnson | ADDRESS ON FILE | | | | |
| 7927794 | Cynthia Johnson, Individually, and as trustee of The Paul and Cynthia Johnson Family Trust | ADDRESS ON FILE | | | | |
| 7927794 | Cynthia Johnson, Individually, and as trustee of The Paul and Cynthia Johnson Family Trust | ADDRESS ON FILE | | | | |
| 7768937 | CYNTHIA JOYCE | PO BOX 1609 | TRACY | CA | 95378-1609 | |
| 7684230 | CYNTHIA K BROWN | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2018 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7781501 | CYNTHIA K FUHRER EX | EST VINCENT K BELLMAN, C/O BARLEY SNYDER, 2ND FLOOR 50 N 5TH ST | READING | PA | 19601-3417 | |
| 7175121 | Cynthia K Rowe | ADDRESS ON FILE | | | | |
| 7175121 | Cynthia K Rowe | ADDRESS ON FILE | | | | |
| 7175121 | Cynthia K Rowe | ADDRESS ON FILE | | | | |
| 7684231 | CYNTHIA KIMBRELL | ADDRESS ON FILE | | | | |
| 7684232 | CYNTHIA KJOS | ADDRESS ON FILE | | | | |
| 7684233 | CYNTHIA KWAN | ADDRESS ON FILE | | | | |
| 7684234 | CYNTHIA L AMBROSE | ADDRESS ON FILE | | | | |
| 7762399 | CYNTHIA L ARMSTRONG TOD | JENNA L COTTON, SUBJECT TO STA TOD RULES, 5301 S GOLDFIELD RD LOT 2037 | APACHE JCT | AZ | 85119-4514 | |
| 7684235 | CYNTHIA L BAKER & | ADDRESS ON FILE | | | | |
| 7684236 | CYNTHIA L BAKER TOD | ADDRESS ON FILE | | | | |
| 7684237 | CYNTHIA L BERGEZ | ADDRESS ON FILE | | | | |
| 7684238 | CYNTHIA L CHIN | ADDRESS ON FILE | | | | |
| 7684239 | CYNTHIA L COCHRAN & | ADDRESS ON FILE | | | | |
| 7684240 | CYNTHIA L COLLINS | ADDRESS ON FILE | | | | |
| 7193705 | CYNTHIA L DOUWSMA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193705 | CYNTHIA L DOUWSMA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7779737 | CYNTHIA L FEATHERSTONE TTEE | GLORIA M ROY TR UA DTD 04/09/1991, 5709 CROOKED STICK WAY | SPARKS | NV | 89436-2847 | |
| 7684241 | CYNTHIA L FRYCKMAN | ADDRESS ON FILE | | | | |
| 7933376 | CYNTHIA L GRECO.;. | 2925 CHICO RIVER ROAD | CHICO | CA | 95928 | |
| 7684242 | CYNTHIA L JANNSON | ADDRESS ON FILE | | | | |
| 7684243 | CYNTHIA L KINMAN | ADDRESS ON FILE | | | | |
| 7684244 | CYNTHIA L KOEHLER | ADDRESS ON FILE | | | | |
| 7684245 | CYNTHIA L LEE | ADDRESS ON FILE | | | | |
| 7684246 | CYNTHIA L LILLARD | ADDRESS ON FILE | | | | |
| 7780925 | CYNTHIA L LOQUE | 5712 SEIFERT AVE | SAN JOSE | CA | 95118-3540 | |
| 7684247 | CYNTHIA L MILLER CUST | ADDRESS ON FILE | | | | |
| 7684249 | CYNTHIA L MILLER CUST | ADDRESS ON FILE | | | | |
| 7684248 | CYNTHIA L MILLER CUST | ADDRESS ON FILE | | | | |
| 7772365 | CYNTHIA L OLSON CUST | NICKIE L OLSON, CA UNIF TRANSFERS MIN ACT, 12664 LAZY ACRES CT | NEVADA CITY | CA | 95959-9758 | |
| 7684250 | CYNTHIA L PHILLIPS CUST | ADDRESS ON FILE | | | | |
| 7684251 | CYNTHIA L PHILLIPS CUST | ADDRESS ON FILE | | | | |
| 7684252 | CYNTHIA L POPE | ADDRESS ON FILE | | | | |
| 7780568 | CYNTHIA L SEHR ADM | EST JAY STEPHAN SEHR, C/O KEANE, 640 FREEDOM BUSINESS CTR DR STE 600 | KING OF PRUSSIA | PA | 19406-1351 | |
| 7780529 | CYNTHIA L SEHR ADM | EST STEPHAN SEHR, C/O SCOTT RAY SULLIVAN ATTN ABIGAIL SULLIVAN, PO BOX 1353-2608 STONEWALL ST | GREENVILLE | TX | 75403-1353 | |
| 7684253 | CYNTHIA L SILVA | ADDRESS ON FILE | | | | |
| 7774897 | CYNTHIA L SLAY | 2524 APPLE TREE ST | HEMET | CA | 92545-7702 | |
| 7684254 | CYNTHIA L STEELE | ADDRESS ON FILE | | | | |
| 7684255 | CYNTHIA L STEELE & | ADDRESS ON FILE | | | | |
| 7684256 | CYNTHIA L TOBIAS | ADDRESS ON FILE | | | | |
| 7684257 | CYNTHIA L TOWON | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152786 | Cynthia L. Boyd | ADDRESS ON FILE | | | | |
| 7152786 | Cynthia L. Boyd | ADDRESS ON FILE | | | | |
| 7152786 | Cynthia L. Boyd | ADDRESS ON FILE | | | | |
| 5005920 | Cynthia L. Sterling, as owners of Sterling Cross Creative Inc. dba Sterling Creative Works and Douglas Sterling Photography, LLC | The Arns Law Firm, Robert S. Arns, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5012496 | Cynthia L. Sterling, as owners of Sterling Cross Creative Inc. dba Sterling Creative Works and Douglas Sterling Photography, LLC | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5905899 | Cynthia L. Sterling, as owners of Sterling Cross Creative Inc. dba Sterling Creative Works and Douglas Sterling Photography, LLC | Thomas J. Brandi, Terence D. Edwards, Jason B. Friedman, The Brandi Law Firm, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7145350 | Cynthia L. Stevenson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7145350 | Cynthia L. Stevenson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7175607 | Cynthia L. Stickel | ADDRESS ON FILE | | | | |
| 7175607 | Cynthia L. Stickel | ADDRESS ON FILE | | | | |
| 7175607 | Cynthia L. Stickel | ADDRESS ON FILE | | | | |
| 7184156 | Cynthia Lango | ADDRESS ON FILE | | | | |
| 7184156 | Cynthia Lango | ADDRESS ON FILE | | | | |
| 5918395 | Cynthia Lassonde | ADDRESS ON FILE | | | | |
| 5918393 | Cynthia Lassonde | ADDRESS ON FILE | | | | |
| 5918391 | Cynthia Lassonde | ADDRESS ON FILE | | | | |
| 5918392 | Cynthia Lassonde | ADDRESS ON FILE | | | | |
| 7684258 | CYNTHIA LEBSACK WATTERSON | ADDRESS ON FILE | | | | |
| 7684259 | CYNTHIA LEE LIEU CUST | ADDRESS ON FILE | | | | |
| 7684260 | CYNTHIA LEE LIEU CUST | ADDRESS ON FILE | | | | |
| 7770170 | CYNTHIA LEE LIEU CUST | ELIZABETH F K LIEU, CA UNIF TRANS MIN ACT, 1553 BELGREEN DR | WHITTIER | CA | 90601-1046 | |
| 7684261 | CYNTHIA LEVINE STEINBERGER | ADDRESS ON FILE | | | | |
| 7684262 | CYNTHIA LIBUIT | ADDRESS ON FILE | | | | |
| 7770322 | CYNTHIA LOOMIS | 1215 JEFFERY RD | TALLAHASSEE | FL | 32312-9622 | |
| 7180966 | Cynthia Lou Barth | ADDRESS ON FILE | | | | |
| 7176246 | Cynthia Lou Barth | ADDRESS ON FILE | | | | |
| 7176246 | Cynthia Lou Barth | ADDRESS ON FILE | | | | |
| 7684263 | CYNTHIA LOUISE COLGROVE | ADDRESS ON FILE | | | | |
| 7181086 | Cynthia Louise English | ADDRESS ON FILE | | | | |
| 7176366 | Cynthia Louise English | ADDRESS ON FILE | | | | |
| 7176366 | Cynthia Louise English | ADDRESS ON FILE | | | | |
| 7144277 | Cynthia Louise Fabian | ADDRESS ON FILE | | | | |
| 7144277 | Cynthia Louise Fabian | ADDRESS ON FILE | | | | |
| 5918399 | Cynthia Louise Johnson | ADDRESS ON FILE | | | | |
| 5918398 | Cynthia Louise Johnson | ADDRESS ON FILE | | | | |
| 5918396 | Cynthia Louise Johnson | ADDRESS ON FILE | | | | |
| 5918400 | Cynthia Louise Johnson | ADDRESS ON FILE | | | | |
| 5918397 | Cynthia Louise Johnson | ADDRESS ON FILE | | | | |
| 7198789 | Cynthia Louise Schmidt | ADDRESS ON FILE | | | | |
| 7198789 | Cynthia Louise Schmidt | ADDRESS ON FILE | | | | |
| 7684264 | CYNTHIA LOUISE STEDING | ADDRESS ON FILE | | | | |
| 7152627 | Cynthia Louise Wagner | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 2020 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7152627 | Cynthia Louise Wagner | ADDRESS ON FILE | | | | |
| 7152627 | Cynthia Louise Wagner | ADDRESS ON FILE | | | | |
| 7176956 | Cynthia Lucille Williamson | ADDRESS ON FILE | | | | |
| 7176956 | Cynthia Lucille Williamson | ADDRESS ON FILE | | | | |
| 7684265 | CYNTHIA LUM TOY TTEE | ADDRESS ON FILE | | | | |
| 7143109 | Cynthia Lyn Bagnato | ADDRESS ON FILE | | | | |
| 7143109 | Cynthia Lyn Bagnato | ADDRESS ON FILE | | | | |
| 7684266 | CYNTHIA LYN LUBBERT | ADDRESS ON FILE | | | | |
| 7142135 | Cynthia Lynn Brinkmann | ADDRESS ON FILE | | | | |
| 7142135 | Cynthia Lynn Brinkmann | ADDRESS ON FILE | | | | |
| 7193760 | CYNTHIA LYNN FORDE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193760 | CYNTHIA LYNN FORDE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7684267 | CYNTHIA LYNN ROBERSON | ADDRESS ON FILE | | | | |
| 7152843 | Cynthia Lynn Zellers | ADDRESS ON FILE | | | | |
| 7152843 | Cynthia Lynn Zellers | ADDRESS ON FILE | | | | |
| 7152843 | Cynthia Lynn Zellers | ADDRESS ON FILE | | | | |
| 7778950 | CYNTHIA M ALEKSONIS | 12210 S 214TH ST | GRETNA | NE | 68028-3893 | |
| 7684268 | CYNTHIA M EMERSON | ADDRESS ON FILE | | | | |
| 7684269 | CYNTHIA M FELGAR | ADDRESS ON FILE | | | | |
| 7684269 | CYNTHIA M FELGAR | ADDRESS ON FILE | | | | |
| 7684270 | CYNTHIA M FONG CUST | ADDRESS ON FILE | | | | |
| 7684271 | CYNTHIA M FRAZIER | ADDRESS ON FILE | | | | |
| 7684273 | CYNTHIA M GOULD | ADDRESS ON FILE | | | | |
| 7684274 | CYNTHIA M MATLOCK | ADDRESS ON FILE | | | | |
| 7782031 | CYNTHIA M OILAR TR | UA 07 12 17, CYNTHIA M OILAR REV TRUST, 1620 MORTON ST | ALAMEDA | CA | 94501-2413 | |
| 7684275 | CYNTHIA M RANDALL | ADDRESS ON FILE | | | | |
| 7684277 | CYNTHIA M REED EX UW DOROTHY | ADDRESS ON FILE | | | | |
| 7684278 | CYNTHIA M SCHEUERMAN | ADDRESS ON FILE | | | | |
| 7684279 | CYNTHIA M STROMAN | ADDRESS ON FILE | | | | |
| 7684280 | CYNTHIA MABALON ANDERSON CUST | ADDRESS ON FILE | | | | |
| 7684281 | CYNTHIA MANS CUST | ADDRESS ON FILE | | | | |
| 7153621 | Cynthia Marie Cole | ADDRESS ON FILE | | | | |
| 7153621 | Cynthia Marie Cole | ADDRESS ON FILE | | | | |
| 7153621 | Cynthia Marie Cole | ADDRESS ON FILE | | | | |
| 7192376 | Cynthia Marie Harmon | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192376 | Cynthia Marie Harmon | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192376 | Cynthia Marie Harmon | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7144623 | Cynthia Marie Kritikos | ADDRESS ON FILE | | | | |
| 7144623 | Cynthia Marie Kritikos | ADDRESS ON FILE | | | | |
| 7770643 | CYNTHIA MARIE MALATESTA | 549 SERRA DR | SOUTH SAN FRANCISCO | CA | 94080-2148 | |
| 7781962 | CYNTHIA MARIE MALATESTA TR | UA 12 18 10, THE 2010 CYNTHIA MARIE MALATESTA REV TRUST, 549 SERRA DR | SOUTH SAN FRANCISCO | CA | 94080-2148 | |
| 7764957 | CYNTHIA MARIE MALATESTA TR UA | DEC 18 10 THE CYNTHIA MARIE, MALATESTA REVOCABLE TRUST, 549 SERRA DR | SOUTH SAN FRANCISCO | CA | 94080-2148 | |
| 7780623 | CYNTHIA MARIE SALAZAR TR | UA 10 07 96, THE ONETO TRUST, 1541 JACOB AVE | SAN JOSE | CA | 95118-1628 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7144960 | Cynthia Marie Schuttish | ADDRESS ON FILE | | | | |
| 7144960 | Cynthia Marie Schuttish | ADDRESS ON FILE | | | | |
| 7684282 | CYNTHIA MARIE SILVA & | ADDRESS ON FILE | | | | |
| 7194101 | CYNTHIA MARLER | ADDRESS ON FILE | | | | |
| 7194101 | CYNTHIA MARLER | ADDRESS ON FILE | | | | |
| 5905288 | Cynthia Marsh | ADDRESS ON FILE | | | | |
| 5910859 | Cynthia Marsh | ADDRESS ON FILE | | | | |
| 5908798 | Cynthia Marsh | ADDRESS ON FILE | | | | |
| 7684283 | CYNTHIA MAYLIN MAUNG | ADDRESS ON FILE | | | | |
| 5908371 | Cynthia Mayo | ADDRESS ON FILE | | | | |
| 5911782 | Cynthia Mayo | ADDRESS ON FILE | | | | |
| 5910757 | Cynthia Mayo | ADDRESS ON FILE | | | | |
| 5904771 | Cynthia Mayo | ADDRESS ON FILE | | | | |
| 7684284 | CYNTHIA MCGINNIS & | ADDRESS ON FILE | | | | |
| 7143869 | Cynthia Merrifield | ADDRESS ON FILE | | | | |
| 7143869 | Cynthia Merrifield | ADDRESS ON FILE | | | | |
| 7141817 | Cynthia Michelle Pryor | ADDRESS ON FILE | | | | |
| 7141817 | Cynthia Michelle Pryor | ADDRESS ON FILE | | | | |
| 7326998 | Cynthia Murray | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7684285 | CYNTHIA NANNY HAJEK | ADDRESS ON FILE | | | | |
| 7193324 | CYNTHIA NIELSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193324 | CYNTHIA NIELSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7193330 | CYNTHIA NUNES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193330 | CYNTHIA NUNES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5904430 | Cynthia Pajares | ADDRESS ON FILE | | | | |
| 5908108 | Cynthia Pajares | ADDRESS ON FILE | | | | |
| 7152444 | Cynthia Patricia Maldonado | ADDRESS ON FILE | | | | |
| 7152444 | Cynthia Patricia Maldonado | ADDRESS ON FILE | | | | |
| 7784433 | CYNTHIA PAULINE FORGNONE | 1305 HILLSDALE ST | SEASIDE | CA | 93955 | |
| 7684287 | CYNTHIA PAULINE FORGNONE | ADDRESS ON FILE | | | | |
| 5904654 | Cynthia Payne | ADDRESS ON FILE | | | | |
| 7772756 | CYNTHIA PEREZ & | CONCEPCION PEREZ-SIMPELO JT TEN, 695 CLARINADA AVE | DALY CITY | CA | 94015-4211 | |
| 7684289 | CYNTHIA PRECIADO | ADDRESS ON FILE | | | | |
| 7684290 | CYNTHIA R ABALAYAN | ADDRESS ON FILE | | | | |
| 7684291 | CYNTHIA R CAPP TR UA MAY 16 89 | ADDRESS ON FILE | | | | |
| 7764709 | CYNTHIA R CORDER | 9364 SNOWBIRD WAY | SACRAMENTO | CA | 95826-4633 | |
| 5918405 | Cynthia R Marler | ADDRESS ON FILE | | | | |
| 5918404 | Cynthia R Marler | ADDRESS ON FILE | | | | |
| 5918401 | Cynthia R Marler | ADDRESS ON FILE | | | | |
| 5918403 | Cynthia R Marler | ADDRESS ON FILE | | | | |
| 5918402 | Cynthia R Marler | ADDRESS ON FILE | | | | |
| 7777290 | CYNTHIA R ZABALA | 16925 S BUDLONG AVE | GARDENA | CA | 90247-5519 | |
| 5918409 | Cynthia R. Swan | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
2022 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5918408 | Cynthia R. Swan | ADDRESS ON FILE | | | | |
| 5918406 | Cynthia R. Swan | ADDRESS ON FILE | | | | |
| 5918410 | Cynthia R. Swan | ADDRESS ON FILE | | | | |
| 5918407 | Cynthia R. Swan | ADDRESS ON FILE | | | | |
| 7684292 | CYNTHIA RAE ABALAYAN | ADDRESS ON FILE | | | | |
| 7684293 | CYNTHIA REDMON | ADDRESS ON FILE | | | | |
| 7684294 | CYNTHIA REED CUST | ADDRESS ON FILE | | | | |
| 7773442 | CYNTHIA REED CUST | KACI REED, CA UNIF TRANSFERS MIN ACT, 672 SHASTA OAKS CIR | ROSEVILLE | CA | 95678-1272 | |
| 7684295 | CYNTHIA RHATICAN | ADDRESS ON FILE | | | | |
| 5905057 | Cynthia Rhodes | ADDRESS ON FILE | | | | |
| 5908598 | Cynthia Rhodes | ADDRESS ON FILE | | | | |
| 7326548 | Cynthia Ricci | 248 Kiva Place | Santa Rosa | CA | 95403 | |
| 7150708 | Cynthia Rose Jacobson as Executor of the Estate of Virginia Rose Vance | ADDRESS ON FILE | | | | |
| 7150708 | Cynthia Rose Jacobson as Executor of the Estate of Virginia Rose Vance | ADDRESS ON FILE | | | | |
| 7150708 | Cynthia Rose Jacobson as Executor of the Estate of Virginia Rose Vance | ADDRESS ON FILE | | | | |
| 7684296 | CYNTHIA RUSNOCK HOOVER | ADDRESS ON FILE | | | | |
| 7194272 | CYNTHIA RUSSELL | ADDRESS ON FILE | | | | |
| 7194272 | CYNTHIA RUSSELL | ADDRESS ON FILE | | | | |
| 7140798 | Cynthia Ruth Rhodes | ADDRESS ON FILE | | | | |
| 7140798 | Cynthia Ruth Rhodes | ADDRESS ON FILE | | | | |
| 7763757 | CYNTHIA S BURKE | 5614 CAVAN CROSSING ST | BETTENDORF | IA | 52722-1259 | |
| 7933377 | CYNTHIA S CHAN-WONG.;. | 2695 TIPPERARY AVENUE | SO. SAN FRANCISCO | CA | 94080 | |
| 7684297 | CYNTHIA S CHIU | ADDRESS ON FILE | | | | |
| 7684298 | CYNTHIA S COLLIER & | ADDRESS ON FILE | | | | |
| 7189534 | Cynthia S Johnson | ADDRESS ON FILE | | | | |
| 7189534 | Cynthia S Johnson | ADDRESS ON FILE | | | | |
| 7684299 | CYNTHIA S LEARNED TR | ADDRESS ON FILE | | | | |
| 7784722 | CYNTHIA S PRUYN | 5413 WOODLAKE DR | BATON ROUGE | LA | 70817-1845 | |
| 7764345 | CYNTHIA S W CHIU | 1834 39TH AVE | SAN FRANCISCO | CA | 94122-4038 | |
| 7194329 | CYNTHIA SAIRS | ADDRESS ON FILE | | | | |
| 7194329 | CYNTHIA SAIRS | ADDRESS ON FILE | | | | |
| 7165386 | CYNTHIA SAMUELS AS TRUSTEE OF THE SAMUELS 2018 TRUST | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165386 | CYNTHIA SAMUELS AS TRUSTEE OF THE SAMUELS 2018 TRUST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7684300 | CYNTHIA SARTO REESE | ADDRESS ON FILE | | | | |
| 7153127 | Cynthia Scharsch | ADDRESS ON FILE | | | | |
| 7153127 | Cynthia Scharsch | ADDRESS ON FILE | | | | |
| 7153127 | Cynthia Scharsch | ADDRESS ON FILE | | | | |
| 5918413 | Cynthia Schierman | ADDRESS ON FILE | | | | |
| 5918412 | Cynthia Schierman | ADDRESS ON FILE | | | | |
| 5918411 | Cynthia Schierman | ADDRESS ON FILE | | | | |
| 5918414 | Cynthia Schierman | ADDRESS ON FILE | | | | |
| 7194339 | CYNTHIA SCHROEDER | ADDRESS ON FILE | | | | |
| 7194339 | CYNTHIA SCHROEDER | ADDRESS ON FILE | | | | |
| 7684301 | CYNTHIA SHULAR | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2023 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5918418 | Cynthia Skala | ADDRESS ON FILE | | | | |
| 5918417 | Cynthia Skala | ADDRESS ON FILE | | | | |
| 5918415 | Cynthia Skala | ADDRESS ON FILE | | | | |
| 5918416 | Cynthia Skala | ADDRESS ON FILE | | | | |
| 7684302 | CYNTHIA SKINNER CUST | ADDRESS ON FILE | | | | |
| 5918429 | Cynthia Smith | ADDRESS ON FILE | | | | |
| 5918426 | Cynthia Smith | ADDRESS ON FILE | | | | |
| 5918419 | Cynthia Smith | ADDRESS ON FILE | | | | |
| 5918422 | Cynthia Smith | ADDRESS ON FILE | | | | |
| 7684303 | CYNTHIA SOLOMON CUST | ADDRESS ON FILE | | | | |
| 5918434 | Cynthia Spence | ADDRESS ON FILE | | | | |
| 5918433 | Cynthia Spence | ADDRESS ON FILE | | | | |
| 5918432 | Cynthia Spence | ADDRESS ON FILE | | | | |
| 5918436 | Cynthia Spence | ADDRESS ON FILE | | | | |
| 7187998 | Cynthia Sprain | ADDRESS ON FILE | | | | |
| 7187998 | Cynthia Sprain | ADDRESS ON FILE | | | | |
| 7327396 | Cynthia Stewart | ADDRESS ON FILE | | | | |
| 7684304 | CYNTHIA SUZANNE YANT | ADDRESS ON FILE | | | | |
| 7145057 | Cynthia Teresa Healy | ADDRESS ON FILE | | | | |
| 7145057 | Cynthia Teresa Healy | ADDRESS ON FILE | | | | |
| 5905967 | Cynthia Tuckler | ADDRESS ON FILE | | | | |
| 5909392 | Cynthia Tuckler | ADDRESS ON FILE | | | | |
| 7684305 | CYNTHIA URBINA | ADDRESS ON FILE | | | | |
| 7684306 | CYNTHIA V ENZENAUER | ADDRESS ON FILE | | | | |
| 7684307 | CYNTHIA WALKER | ADDRESS ON FILE | | | | |
| 7238765 | Cynthia Warden, Trustee of the James Michael Reese Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7254985 | Cynthia Warden, Trustee of the Reese Family Trust dated June 14, 1984 | ADDRESS ON FILE | | | | |
| 7684308 | CYNTHIA WASHINGTON | ADDRESS ON FILE | | | | |
| 7199685 | CYNTHIA WEISSBEIN MACKEN | ADDRESS ON FILE | | | | |
| 7199685 | CYNTHIA WEISSBEIN MACKEN | ADDRESS ON FILE | | | | |
| 7776640 | CYNTHIA WELDON | PO BOX 373 | SHELDONVILLE | MA | 02070-0373 | |
| 7933378 | CYNTHIA WHITCHURCH.;. | 933 RELIEZ STATION RD. | LAFAYETTE | CA | 94549 | |
| 5906051 | Cynthia Wilson | ADDRESS ON FILE | | | | |
| 5909446 | Cynthia Wilson | ADDRESS ON FILE | | | | |
| 7154025 | Cynthia Wolfe | ADDRESS ON FILE | | | | |
| 7154025 | Cynthia Wolfe | ADDRESS ON FILE | | | | |
| 7154025 | Cynthia Wolfe | ADDRESS ON FILE | | | | |
| 7684309 | CYNTHIA Y KWAN | ADDRESS ON FILE | | | | |
| 7684310 | CYNTHIA YUK PUI MAH & | ADDRESS ON FILE | | | | |
| 7684311 | CYNTHIA Z UESATO TR UA AUG 11 01 | ADDRESS ON FILE | | | | |
| 7684312 | CYNTHIA Z UESATO TR UA AUG 11 01 | ADDRESS ON FILE | | | | |
| 7684313 | CYNTHIA Z ZETZER | ADDRESS ON FILE | | | | |
| 7933379 | CYNTHIA ZOLNIKOV.;. | 7834 W. LINNE RD. | TRACY | CA | 95304 | |
| 4911078 | Cypert, Carol | ADDRESS ON FILE | | | | |
| 4969539 | Cypher, Steven P. | ADDRESS ON FILE | | | | |
| 6072957 | Cypher, Steven P. | ADDRESS ON FILE | | | | |
| 4963863 | Cyphers, Michael Delwin | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 2024 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4919343 | CYPHY WORKS INC | 16C ELECTRONICS AVE | DANVERS | MA | 01923 | |
| 6139678 | CYPRESS ABBEY COMPANY | ADDRESS ON FILE | | | | |
| 4919344 | CYPRESS ABBEY COMPANY | PO Box 890 | KENWOOD | CA | 95452 | |
| 4919345 | CYPRESS AMLOC LAND COMPANY INC | DBA COLMA DUMP COMPANY INC, 1 SAND HILL RD | COLMA | CA | 94014 | |
| 4919346 | CYPRESS CARE INC | PO Box 741975 | ATLANTA | GA | 30374-1975 | |
| 5868264 | Cypress Granite | ADDRESS ON FILE | | | | |
| 6072958 | CYPRESS MANDELA TRAINING CENTER INC | PO BOX 41339 | Santa Barbara | CA | 93140 | |
| 6072959 | CYPRESS MANDELA TRAINING CENTER, INC | 977 66TH AVE | OAKLAND | CA | 94621 | |
| 5868265 | CYPRESS MARINA HEIGHTS | ADDRESS ON FILE | | | | |
| 5868266 | Cypress Road Self Storage LLC | ADDRESS ON FILE | | | | |
| 6116589 | CYPRESS SEMICONDUCTOR CORP | 198 Champion Ct | San Jose | CA | 95134 | |
| 4940653 | Cyr, Bruce | 669 Cayuga Ave. | San Francisco | CA | 94112 | |
| 5918441 | Cyrena Brown | ADDRESS ON FILE | | | | |
| 5918439 | Cyrena Brown | ADDRESS ON FILE | | | | |
| 5918437 | Cyrena Brown | ADDRESS ON FILE | | | | |
| 5918442 | Cyrena Brown | ADDRESS ON FILE | | | | |
| 5918438 | Cyrena Brown | ADDRESS ON FILE | | | | |
| 7783629 | CYRENE R SEBILIAN & | GARY B BADDIN &, MARLENE J RITTNER JT TEN, 1312 COTA AVE | TORRANCE | CA | 90501-2511 | |
| 7684314 | CYRIL BRESLIN | ADDRESS ON FILE | | | | |
| 7984957 | Cyril Gallimore Fam Tr | ADDRESS ON FILE | | | | |
| 7984957 | Cyril Gallimore Fam Tr | ADDRESS ON FILE | | | | |
| 7684316 | CYRIL J BANICK JR | ADDRESS ON FILE | | | | |
| 7764961 | CYRIL STEPHEN DABOVICH | 19321 SMITH RD | REDDING | CA | 96002-4271 | |
| 7762912 | CYRIL THOMAS BENDORF | 3032 DALE ANN DR | LOUISVILLE | KY | 40220-2513 | |
| 7775918 | CYRIL VENCENT TONDREAU & | SUK PAN TONDREAU JT TEN, 132 MADIGAN RD | SEQUIM | WA | 98382-9325 | |
| 7175285 | Cyrus  Swart | ADDRESS ON FILE | | | | |
| 7175285 | Cyrus  Swart | ADDRESS ON FILE | | | | |
| 7175285 | Cyrus  Swart | ADDRESS ON FILE | | | | |
| 7762714 | CYRUS J BARRON & | MARY F BARRON JT TEN, 2987 LAUREL ST | NAPA | CA | 94558-5755 | |
| 7772765 | CYRUS L PERKINS JR | 102 E NORTHCASTLE CIR | THE WOODLANDS | TX | 77384-4734 | |
| 5868268 | Cyrus Land Investments, LLC | ADDRESS ON FILE | | | | |
| 7684317 | CYRUS R DONALDSON & DORIS S | ADDRESS ON FILE | | | | |
| 7684318 | CYRUS TUNG & JEANETTE TUNG TR | ADDRESS ON FILE | | | | |
| 4919348 | CYSTIC FIBROSIS FOUNDATION | 4550 MONTGOMERY AVE STE 1100N | BETHESDA | MD | 20814 | |
| 7139631 | Cytron, Linda Gay | ADDRESS ON FILE | | | | |
| 4940302 | CYWINSKI, JOE | 260 MARIPOSA DR | PITTSBURG | CA | 94565 | |
| 4967651 | Czabaranek Jr., William John | ADDRESS ON FILE | | | | |
| 4972090 | Czabaranek, Michael | ADDRESS ON FILE | | | | |
| 4961194 | Czander, Andrew L | ADDRESS ON FILE | | | | |
| 7168466 | CZARNECKI, TAMA D | ADDRESS ON FILE | | | | |
| 5014947 | Czarnecki, Tama D. | ADDRESS ON FILE | | | | |
| 5868269 | D & A Corporation, A UT Corporation, dba Sentry Plumbing | ADDRESS ON FILE | | | | |
| 7779133 | D & B WHITTAKER FAMILY LLC | C/O DAVID A WHITTAKER, 5831 GOODLAND AVE | VALLEY VILLAGE | CA | 91607-1020 | |
| 4919349 | D & D LODI PROPERTIES LLC | PO Box 1120 | LODI | CA | 95241 | |
| 6009210 | D & D PROPERTY INVESTMENTS | 219 N DOUTY ST | HANFORD | CA | 93230 | |
| 5868270 | D & J FARM MANAGEMENT LLC | ADDRESS ON FILE | | | | |
| 4919350 | D & J ROSA WELDING SERVICE | 3155 W YOSEMITE AVE | LATHROP | CA | 95330-2608 | |
| 5868271 | D & K TOWING INC | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4919351 | D & L HARRIS AND ASSOCIATES | 15025 DOWNING OAK CT UNIT 1 | LOS GATOS | CA | 95032 | |
| 4919352 | D & M FARMS LLC | 12863 W KAMM AVE SPC 2 | RIVERDALE | CA | 93656-9200 | |
| 5868272 | D & S Farms | ADDRESS ON FILE | | | | |
| 6144582 | D ACQUISTO GARY A TR | ADDRESS ON FILE | | | | |
| 7770937 | D ALAN MATHEWS & | BRENDA K MATHEWS JT TEN, 212 E 500 N | CENTERVILLE | UT | 84014-1866 | |
| 7314648 | D and S Griggs Family Trust | ADDRESS ON FILE | | | | |
| 7314648 | D and S Griggs Family Trust | ADDRESS ON FILE | | | | |
| 7684319 | D ANN E KOVIC | ADDRESS ON FILE | | | | |
| 6072961 | D B HILL STORES INC | 1390 Ridgewood Dr. Ste 10 | Chico | CA | 95973 | |
| 7684320 | D BERNICE OLSON | ADDRESS ON FILE | | | | |
| 7836191 | D BERNICE OLSON | 175 CHAPALINA SQ, CALGARY AB T2X 0L5 | CANADA | AB | T2X 0L5 | CANADA |
| 7767412 | D BRUCE GUYNN | 6412 GLENDEVON DR | WHITSETT | NC | 27377-9240 | |
| 7684321 | D CHRISTINE STEGALL | ADDRESS ON FILE | | | | |
| 4919354 | D DANZ & SONS INC | 6741 N WILLOW AVE STE 101 | FRESNO | CA | 93710 | |
| 6072962 | D DOSHACK - 7565 MONTEREY ST | 885 Embarcadero Drive, Attn: Michael Banducci | West Sacramento | CA | 95605 | |
| 7482770 | D Drake & Karen L Linforth Trust | ADDRESS ON FILE | | | | |
| 7197830 | D Drake & Karin L Linforth Trust | ADDRESS ON FILE | | | | |
| 7197830 | D Drake & Karin L Linforth Trust | ADDRESS ON FILE | | | | |
| 5868273 | D E CONSTRUCTION | ADDRESS ON FILE | | | | |
| 4919355 | D F KING & CO INC | 48 WALL ST 23TH FL | NEW YORK | NY | 10005 | |
| 7684322 | D GARY JESSEE & | ADDRESS ON FILE | | | | |
| 7684323 | D GLEN JONG | ADDRESS ON FILE | | | | |
| 7782527 | D GRANT MAINLAND & | MARIGENE C MAINLAND JT TEN, 1840 TICE CREEK DR APT 2429 | WALNUT CREEK | CA | 94595-2464 | |
| 7783309 | D GRANT MAINLAND & | MARIGENE C MAINLAND JT TEN, 1928 LAKESHIRE DR | WALNUT CREEK | CA | 94595-2428 | |
| 7983602 | D HEIM & C HEIM TTEE | ADDRESS ON FILE | | | | |
| 7772439 | D J OTTOMEIER | 420 GERI ST NW UNIT 305 | ALBANY | OR | 97321-1784 | |
| 4919356 | D J STENSON & ASSOCIATES LLC | NEW MOTOR ADVISORS LLC, 26447 MANDALAY CIRCLE | NOVI | MI | 48374-2379 | |
| 7684325 | D K KIKER | ADDRESS ON FILE | | | | |
| 7684326 | D KENT WILLIAMS | ADDRESS ON FILE | | | | |
| 7933380 | D L DEPEDRO.;. | 11130 ORION WAY | GRASS VALLEY | CA | 95949 | |
| 7684327 | D LYNN DECKER-MAHIN TR | ADDRESS ON FILE | | | | |
| 7766880 | D MERLIN GIBBS | 8815 COUNTY ROAD 128 | STEPHENVILLE | TX | 76401-6518 | |
| 7952697 | D O T Construction | 1657 Balboa Way | Burlingame | CA | 94010 | |
| 4958868 | D Ottavio, Gregory Christopher | ADDRESS ON FILE | | | | |
| 4919358 | D P NICOLI INC | 19600 SW CIPOLE RD | TUALATIN | OR | 97062 | |
| 7764278 | D R & CONNIE CHASTAIN JT TEN | 1801 WESTFIELD RD | PASO ROBLES | CA | 93446-3611 | |
| 7327444 | D R & M D Johnston Living Trust | Gerald Singleton, 450 A St., 5th Floor | San Diego | CA | 92101 | |
| 7327444 | D R & M D Johnston Living Trust | Gerald Singleton, Attorney, Singleton Law Firm, APC, 450 A St., 5th Floor | San Diego | CA | 92101 | |
| 4919359 | D R S MARINE INC | 525 CHESTNUT ST | VALLEJO | CA | 94590 | |
| 7684328 | D R SAVAGE & T J SAVAGE TR | ADDRESS ON FILE | | | | |
| 7684329 | D ROGER HAGAN | ADDRESS ON FILE | | | | |
| 5868274 | D S Farms, Corp. | ADDRESS ON FILE | | | | |
| 7684330 | D SCOTT KENNEDY & | ADDRESS ON FILE | | | | |
| 7771777 | D SCOTT MORTLOCK CUST | AMANDA DIANE MORTLOCK, UNIF GIFT MIN ACT NY, 210 NE FAIRWAY DR | ALBANY | OR | 97321-1632 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7771778 | D SCOTT MORTLOCK CUST | JESSICA MORTLOCK, UNIF GIFT MIN ACT NY, 210 NE FAIRWAY DR | ALBANY | OR | 97321-1632 | |
| 7771779 | D SCOTT MORTLOCK CUST | JULIA ALTMAN MORTLOCK, UNIF GIFT MIN ACT NY, 210 NE FAIRWAY DR | ALBANY | OR | 97321-1632 | |
| 5868275 | D Shipley LLC | ADDRESS ON FILE | | | | |
| 5868276 | D Street Investments, LLC | ADDRESS ON FILE | | | | |
| 7480453 | D' Valadan, Moe | ADDRESS ON FILE | | | | |
| 7684331 | D VINCENT CHISHOLM & GERRI | ADDRESS ON FILE | | | | |
| 7684332 | D W ENDICOTT | ADDRESS ON FILE | | | | |
| 6073042 | D W JAMES & ASSOCIATES | 855 Village Center Dr | Saint Paul | MN | 55127 | |
| 4919361 | D W JAMES CONSULTING LLC | 855 VILLAGE CENTER DR #330 | NORTH OAKS | MN | 55127 | |
| 6171388 | D W Nicholson Corp | PO Box 4197 | Hayward | CA | 94540-4197 | |
| 6171388 | D W Nicholson Corp | Thomas S. Reed Sr., President, CEO, 24747 Clawiter Road | Hayward | CA | 94545 | |
| 6012604 | D W PLUMBING INC | 13085 BAKER RD SP A | RED BLUFF | CA | 96080 | |
| 4919362 | D W PLUMBING INC | 513 Acorn Street | Deer Park | NY | 11729 | |
| 7684333 | D W SHOWS | ADDRESS ON FILE | | | | |
| 6171622 | D W Towers | 3071 Wood DR | Cambria | CA | 93428-4323 | |
| 6073051 | D&D CRAWFORD INC CRAWFORD INTEGRATED TECHNOLOGIES | 3307 PINOLE VALLEY RD | PINOLE | CA | 94564 | |
| 5839035 | D&D Crawford, Inc. | 3307 Pinole Valley Rd. | Pinole | CA | 94564 | |
| 5868277 | D&D ELECTRIC INC | ADDRESS ON FILE | | | | |
| 4933217 | D&L HARRIS | 990 Venus Way | Milpitas | CA | 95035 | |
| 7310649 | D&L Martin Farms | ADDRESS ON FILE | | | | |
| 5983756 | D&M Construction, Chris Muelrath | 85 Ely Road | Petaluma | CA | 94954 | |
| 6178074 | D&P Creative Strategies, LLC | 6601 Rannoch Rd | Bethesda | MD | 20817 | |
| 5865008 | D&P Orchards | ADDRESS ON FILE | | | | |
| 6009233 | D&R INVESTMENT PROPERTIES LLC | 1148 CENTRAL AVE | LIVERMORE | CA | 94551 | |
| 5868278 | D&U DEVELOPMENTS, LLC | ADDRESS ON FILE | | | | |
| 7163231 | D. A. (Eden Tesfalidet, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163231 | D. A. (Eden Tesfalidet, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7144781 | D. AND E. GIORDANO REVOCABLE TRUST | ADDRESS ON FILE | | | | |
| 7144781 | D. AND E. GIORDANO REVOCABLE TRUST | ADDRESS ON FILE | | | | |
| 7144781 | D. AND E. GIORDANO REVOCABLE TRUST | ADDRESS ON FILE | | | | |
| 7165704 | D. B. (Keith Burritt, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165704 | D. B. (Keith Burritt, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7163512 | D. B. (Kelly Badaracco, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163512 | D. B. (Kelly Badaracco, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7165993 | D. B. (Rob Baron, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165993 | D. B. (Rob Baron, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7185659 | D. B., minor child | ADDRESS ON FILE | | | | |
| 7185659 | D. B., minor child | ADDRESS ON FILE | | | | |
| 7159494 | D. B., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7181626 | D. B., minor child | ADDRESS ON FILE | | | | |
| 7159494 | D. B., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7182456 | D. B., minor child | ADDRESS ON FILE | | | | |
| 7170429 | D. B., minor child (EVA CERVANTES) | ADDRESS ON FILE | | | | |
| 7170429 | D. B., minor child (EVA CERVANTES) | ADDRESS ON FILE | | | | |
| 7185901 | D. C., minor child | ADDRESS ON FILE | | | | |
| 7185901 | D. C., minor child | ADDRESS ON FILE | | | | |
| 7181669 | D. C., minor child | ADDRESS ON FILE | | | | |
| 7181669 | D. C., minor child | ADDRESS ON FILE | | | | |
| 7165717 | D. D. (Chanda Davey, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165717 | D. D. (Chanda Davey, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7187244 | D. D., minor child | ADDRESS ON FILE | | | | |
| 7187244 | D. D., minor child | ADDRESS ON FILE | | | | |
| 7181688 | D. D., minor child | ADDRESS ON FILE | | | | |
| 7181688 | D. D., minor child | ADDRESS ON FILE | | | | |
| 7166103 | D. D., minor child (NICOLE DURNFORD, PARENT) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7166103 | D. D., minor child (NICOLE DURNFORD, PARENT) | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road | Santa Rosa | CA | 95401 | |
| 6007622 | D. Donald Geiger, Esq. | KROLOFF, BELCHER, SMART, PERRY & CHRISTOPHERSON, 7540 Shoreline Drive | Stockton | CA | 95219 | |
| 7922626 | D. E. Shaw BMCAE Special Fund, L.P. | 1166 Avenue of the Americas, Flr 5 | New York | NY | 10036 | |
| 7922648 | D. E. Shaw Galvanic Portfolios, L.L.C. | 1166 Avenue of the Americas, Flr 5 | New York | NY | 10036 | |
| 7919449 | D. E. Shaw Kalon Portfolios, L.L.C. | 1166 Avenue of the America, Flr 5 | New York | NY | 10036 | |
| 7922479 | D. E. Shaw Kalon Portfolios, L.L.C. as a successor in interest to D.E. Shaw Heliant Capital, L.L.C. | 1166 Avenue of the Americas, Flr 5 | New York | NY | 10036 | |
| 7922795 | D. E. Shaw Orienteer Portfolios, L.L.C. | 1166 Avenue of the Americas, Flr 5 | New York | NY | 10036 | |
| 7921535 | D. E. Shaw U.S. Broad Market Core Alpha Extension Portfolios, L.L.C. | 1166 Avenue of the Americas, Flr 5 | New York | NY | 10036 | |
| 7920714 | D. E. Shaw U.S. Broad Market Core Alpha Extension Special Portfolios II (MA) L.L.C. | 1166 Avenue of Americas, Floor 5 | New York | NY | 10036 | |
| 7922666 | D. E. Shaw U.S. Large Cap Core Alpha Extension Portfolios, L.L.C. | 1166 Avenue of the Americas, Flr 5 | New York | NY | 10036 | |
| 7922632 | D. E. Shaw World Alpha Extension Portfolios, L. L. C. | 1166 Avenue of the Americas, Flr 5 | New York | NY | 10036 | |
| 7183141 | D. E., minor child | ADDRESS ON FILE | | | | |
| 7183141 | D. E., minor child | ADDRESS ON FILE | | | | |
| 7185814 | D. F., minor child | ADDRESS ON FILE | | | | |
| 7185814 | D. F., minor child | ADDRESS ON FILE | | | | |
| 7183010 | D. F., minor child | ADDRESS ON FILE | | | | |
| 7183010 | D. F., minor child | ADDRESS ON FILE | | | | |
| 6157016 | D. Fidelak | ADDRESS ON FILE | | | | |
| 7185543 | D. G., minor child | ADDRESS ON FILE | | | | |
| 7185543 | D. G., minor child | ADDRESS ON FILE | | | | |
| 7183058 | D. G., minor child | ADDRESS ON FILE | | | | |
| 7183058 | D. G., minor child | ADDRESS ON FILE | | | | |
| 7328181 | D. G., minor child (Joshua Gilbertson, parent) | ADDRESS ON FILE | | | | |
| 7328181 | D. G., minor child (Joshua Gilbertson, parent) | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 2028 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7328181 | D. G., minor child (Joshua Gilbertson, parent) | ADDRESS ON FILE | | | | |
| 7186807 | D. H., minor child | ADDRESS ON FILE | | | | |
| 7186807 | D. H., minor child | ADDRESS ON FILE | | | | |
| 7170676 | D. H., minor child | ADDRESS ON FILE | | | | |
| 7170676 | D. H., minor child | ADDRESS ON FILE | | | | |
| 7170676 | D. H., minor child | ADDRESS ON FILE | | | | |
| 7338903 | D. Howard and Merritt Alden Trust | ADDRESS ON FILE | | | | |
| 7152253 | D. J., a minor child (Glenn Jenkins, parent) | ADDRESS ON FILE | | | | |
| 7341106 | D. J., a minor child (Glenn Jenkins, parent) | ADDRESS ON FILE | | | | |
| 7183270 | D. J., minor child | ADDRESS ON FILE | | | | |
| 7183270 | D. J., minor child | ADDRESS ON FILE | | | | |
| 7163802 | D. K. (Kira Rosenberger, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163802 | D. K. (Kira Rosenberger, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7468292 | D. K., minor child (Kelsey Kerston, parent) | ADDRESS ON FILE | | | | |
| 7468292 | D. K., minor child (Kelsey Kerston, parent) | ADDRESS ON FILE | | | | |
| 7468212 | D. Kaye Banovich, as trustee of the D. Kaye Banovich Trust | ADDRESS ON FILE | | | | |
| 7469328 | D. Kaye Banovich, individually | ADDRESS ON FILE | | | | |
| 7327670 | D. Kaye Banovich, individually and as trustee | D. Kay Banovich, Greg Skikos, One Sansome St. #2830 | San Francisco | CA | 94104 | |
| 7325089 | D. Kaye Banovich, individually and as trustee of D. Kaye Banovich Trust | ADDRESS ON FILE | | | | |
| 7183081 | D. L., minor child | ADDRESS ON FILE | | | | |
| 7183081 | D. L., minor child | ADDRESS ON FILE | | | | |
| 7465101 | D. Larry Miller, M.D., A Professional Corporation | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7978767 | D. LEE PADGITT, TRUSTEE, MARY L. WELLS TRUST U/A DTD 04/15/1988 FBO NANCY L. BLACKWELL | ADDRESS ON FILE | | | | |
| 7163124 | D. M. (Ananth Madhavan, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163124 | D. M. (Ananth Madhavan, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7225056 | D. M. minor child (Benjamin Moore, parent) | ADDRESS ON FILE | | | | |
| 7225056 | D. M. minor child (Benjamin Moore, parent) | ADDRESS ON FILE | | | | |
| 7311614 | D. M., a minor child (David Moser, parent) | ADDRESS ON FILE | | | | |
| 7185836 | D. M., minor child | ADDRESS ON FILE | | | | |
| 7185836 | D. M., minor child | ADDRESS ON FILE | | | | |
| 7182451 | D. M., minor child | ADDRESS ON FILE | | | | |
| 7190071 | D. M., minor child | ADDRESS ON FILE | | | | |
| 7462523 | D. M., minor child | ADDRESS ON FILE | | | | |
| 7462523 | D. M., minor child | ADDRESS ON FILE | | | | |
| 7173771 | D. M., minor child | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600 | OAKLAND | CA | 94612 | |
| 7181531 | D. M., minor child | ADDRESS ON FILE | | | | |
| 7173771 | D. M., minor child | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street | Oakland | CA | 94612 | |
| 7182451 | D. M., minor child | ADDRESS ON FILE | | | | |
| 7823209 | D. M., minor child (Amy E. McBain, parent) | ADDRESS ON FILE | | | | |
| 7823209 | D. M., minor child (Amy E. McBain, parent) | ADDRESS ON FILE | | | | |
| 7468101 | D. M., minor child (Vincent Peter Montano, parent) | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2028 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2029 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7468101 | D. M., minor child (Vincent Peter Montano, parent) | ADDRESS ON FILE | | | | |
| 7165213 | D. N. (Bahram Navi, Parent) | Brendan Kunkle, 100 Stony Point Rd., #200 | Santa Rosa | CA | 95401 | |
| 7164373 | D. P. (Tanya Pezzi, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164373 | D. P. (Tanya Pezzi, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7284615 | D. R. minor, parent Danielle K Rodrick | ADDRESS ON FILE | | | | |
| 7182076 | D. R., minor child | ADDRESS ON FILE | | | | |
| 7182076 | D. R., minor child | ADDRESS ON FILE | | | | |
| 7166327 | D. R., minor child | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166327 | D. R., minor child | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340242 | D. R., minor child (Steven Rahmn, parent) | ADDRESS ON FILE | | | | |
| 7340242 | D. R., minor child (Steven Rahmn, parent) | ADDRESS ON FILE | | | | |
| 7938551 | D. Robinson SEP PROP, Douglas S & Kelley Robinson TTEES Robinson Family Trust UAD 4-25-2002 | ADDRESS ON FILE | | | | |
| 7165921 | D. S. (Alexander and Brandy Scharf, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165921 | D. S. (Alexander and Brandy Scharf, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7182145 | D. S., minor child | ADDRESS ON FILE | | | | |
| 7182145 | D. S., minor child | ADDRESS ON FILE | | | | |
| 7175790 | D. S., minor child | ADDRESS ON FILE | | | | |
| 7175790 | D. S., minor child | ADDRESS ON FILE | | | | |
| 7175790 | D. S., minor child | ADDRESS ON FILE | | | | |
| 7486945 | D. S., minor child (Kenneth Strawn, parent) | ADDRESS ON FILE | | | | |
| 7486945 | D. S., minor child (Kenneth Strawn, parent) | ADDRESS ON FILE | | | | |
| 7462675 | D. S., minor child (Samantha Skidmore, parent) | ADDRESS ON FILE | | | | |
| 7206150 | D. S., minor child (Samantha Skidmore, parent) | ADDRESS ON FILE | | | | |
| 7206150 | D. S., minor child (Samantha Skidmore, parent) | ADDRESS ON FILE | | | | |
| 7165938 | D. W. (Laurie and Jason Wolff, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165938 | D. W. (Laurie and Jason Wolff, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7189344 | D. W., minor child | ADDRESS ON FILE | | | | |
| 7189344 | D. W., minor child | ADDRESS ON FILE | | | | |
| 7327866 | D. W., minor child (Jeremy Wilson, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327866 | D. W., minor child (Jeremy Wilson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325754 | D. W., minor child (Matthew Joseph Wing, parent) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7183340 | D. Y., minor child | ADDRESS ON FILE | | | | |
| 7183340 | D. Y., minor child | ADDRESS ON FILE | | | | |
| 7182880 | D. Z., minor child | ADDRESS ON FILE | | | | |
| 7182880 | D. Z., minor child | ADDRESS ON FILE | | | | |
| 5868279 | D.A. Wood Construction Inc | ADDRESS ON FILE | | | | |
| 6178748 | D.A. Wood Construction, a California Corporation | 963 Shepard CT | Oakdale | CA | 95361 | |
| 6178748 | D.A. Wood Construction, a California Corporation | Damrell, Nelson, Schrimp et al., Attn: Blaine R Cox, 1601 I St. Fifth Floor. | Modesto | CA | 95954 | |
| 6178858 | D.A. Wood Construction, Inc. a California corporation | 963 Shepard Ct | Oakdale | CA | 95361 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2030 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6178858 | D.A. Wood Construction, Inc. a California corporation | Damrell, Nelson, Schrimp et al., Attn: Blaine R Cox, 1601 I St. Fifth Floor. | Modesto | CA | 95954 | |
| 4934256 | D.A. Wood Construction, Inc.-Malcom, Joshua | PO Box 1810 | Empire | CA | 95319 | |
| 7153492 | D.A., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7153492 | D.A., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7153492 | D.A., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7823172 | D.A., a minor child (Kari Lynne Payne, parent) | ADDRESS ON FILE | | | | |
| 7823172 | D.A., a minor child (Kari Lynne Payne, parent) | ADDRESS ON FILE | | | | |
| 7152425 | D.A., a minor child (Mario Anguiano Rivas, parent) | ADDRESS ON FILE | | | | |
| 7152425 | D.A., a minor child (Mario Anguiano Rivas, parent) | ADDRESS ON FILE | | | | |
| 7255865 | D.A., a minor child, (Nichol Carnegie, parent) | ADDRESS ON FILE | | | | |
| 7245248 | D.A., minor child, (Diana Moody, parent) | ADDRESS ON FILE | | | | |
| 7222501 | D.A.,a minor child (Sasheena Arbogast-Alvarez and Enrique Alvarez, parents) | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite.860 | San Diego | CA | 92101 | |
| 7159512 | D.A.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159512 | D.A.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7164815 | D.A.C., a minor child (Anthony Camozzi and Deanna Kessler, Parents) | ADAM D SORRELLS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7164815 | D.A.C., a minor child (Anthony Camozzi and Deanna Kessler, Parents) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7164815 | D.A.C., a minor child (Anthony Camozzi and Deanna Kessler, Parents) | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 7168076 | D.A.D.R. (Verenicia Alvarado de Rivas) | ADDRESS ON FILE | | | | |
| 7168077 | D.A.D.R. (Verenicia Alvarado de Rivas) | ADDRESS ON FILE | | | | |
| 7160543 | D.A.E.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160543 | D.A.E.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7484447 | D.A.G., Cristian I. Gomez | ADDRESS ON FILE | | | | |
| 7471229 | D.A.G., minor child (Cristian Gomez, a parent) | ADDRESS ON FILE | | | | |
| 7174079 | D.A.J., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174079 | D.A.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7161002 | D.A.L., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161002 | D.A.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7145830 | D.A.M, a minor child (Scarolet Ellis, Parent ) | ADDRESS ON FILE | | | | |
| 7145830 | D.A.M, a minor child (Scarolet Ellis, Parent ) | ADDRESS ON FILE | | | | |
| 7145830 | D.A.M, a minor child (Scarolet Ellis, Parent ) | ADDRESS ON FILE | | | | |
| 7161056 | D.A.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161056 | D.A.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4944772 | D.B. Baker Construction-BAKER, DALE | 3200 Dutton Ave, # 116 | SANTA ROSA | CA | 95407 | |
| 7159495 | D.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159495 | D.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161627 | D.B., a minor child (Angela Babcock, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7144521 | D.B., a minor child (Brian Beam, parent) | ADDRESS ON FILE | | | | |
| 7144521 | D.B., a minor child (Brian Beam, parent) | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7293397 | D.B., a minor child (Dan Bell, Parent) | ADDRESS ON FILE | | | | |
| 7143983 | D.B., a minor child (Elaine Brennan, parent) | ADDRESS ON FILE | | | | |
| 7143983 | D.B., a minor child (Elaine Brennan, parent) | ADDRESS ON FILE | | | | |
| 7193621 | D.B., a minor child (HAILEY COLBARD, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193621 | D.B., a minor child (HAILEY COLBARD, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7174806 | D.B., a minor child (Heather Bonea, Parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7174806 | D.B., a minor child (Heather Bonea, Parent) | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7201939 | D.B., a minor child (Jeremy Joseph Burgeois, Parent) | ADDRESS ON FILE | | | | |
| 7201939 | D.B., a minor child (Jeremy Joseph Burgeois, Parent) | ADDRESS ON FILE | | | | |
| 7141844 | D.B., a minor child (Kurtis Birch, parent) | ADDRESS ON FILE | | | | |
| 7141844 | D.B., a minor child (Kurtis Birch, parent) | ADDRESS ON FILE | | | | |
| 7141979 | D.B., a minor child (Masis Babajanian, parent) | ADDRESS ON FILE | | | | |
| 7141979 | D.B., a minor child (Masis Babajanian, parent) | ADDRESS ON FILE | | | | |
| 7255773 | D.B., a minor child (Matthew Becerril, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7199849 | D.B., a minor child (PAMELA HOWELL, guardian) | ADDRESS ON FILE | | | | |
| 7199849 | D.B., a minor child (PAMELA HOWELL, guardian) | ADDRESS ON FILE | | | | |
| 7200150 | D.B., a minor child (SARA KRISTINE BROWN, guardian) | ADDRESS ON FILE | | | | |
| 7200150 | D.B., a minor child (SARA KRISTINE BROWN, guardian) | ADDRESS ON FILE | | | | |
| 7307518 | D.B., a minor child (Tiffany Brouhard, parent) | ADDRESS ON FILE | | | | |
| 7275498 | D.B., a minor child, (Molly Bush, parent) | ADDRESS ON FILE | | | | |
| 7149512 | D.B., minor child (John Bettencourt, Parent) | ADDRESS ON FILE | | | | |
| 7333842 | D.B.K.(Denise Kelm, Parent) | ADDRESS ON FILE | | | | |
| 7160540 | D.B.P., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160540 | D.B.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7341354 | D.B.R.(Tabbitha Marie Rogers, Parent) | ADDRESS ON FILE | | | | |
| 7189433 | D.C, a minor child (Arturo Cesena, parent) | ADDRESS ON FILE | | | | |
| 7920035 | D.C. Capital Partners, L.P., c/o Claims Compensation Bureau LLC | 1100 East Hector Street, Suite 250 | Conshohocken | PA | 19428 | |
| 7141289 | D.C., a minor child (Ashley Brannon, parent) | ADDRESS ON FILE | | | | |
| 7141289 | D.C., a minor child (Ashley Brannon, parent) | ADDRESS ON FILE | | | | |
| 7199948 | D.C., a minor child (AUTUMN MARIE JOHNSON, guardian) | ADDRESS ON FILE | | | | |
| 7199948 | D.C., a minor child (AUTUMN MARIE JOHNSON, guardian) | ADDRESS ON FILE | | | | |
| 7200222 | D.C., a minor child (CARRIE LOVE and LUCAS GROBBEL, guardian) | ADDRESS ON FILE | | | | |
| 7200222 | D.C., a minor child (CARRIE LOVE and LUCAS GROBBEL, guardian) | ADDRESS ON FILE | | | | |
| 7267240 | D.C., a minor child (Daniel Canter, parent) | ADDRESS ON FILE | | | | |
| 7141492 | D.C., a minor child (Ema Carranza Flores, parent) | ADDRESS ON FILE | | | | |
| 7141492 | D.C., a minor child (Ema Carranza Flores, parent) | ADDRESS ON FILE | | | | |
| 7463468 | D.C., a minor child (Jennifer Curtis, parent) | ADDRESS ON FILE | | | | |
| 7208494 | D.C., a minor child (Jennifer Curtis, parent) | ADDRESS ON FILE | | | | |
| 7192647 | D.C., a minor child (JEREMY CATRAMBONE, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2032 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7192647 | D.C., a minor child (JEREMY CATRAMBONE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7141210 | D.C., a minor child (Jose Cruz, parent) | ADDRESS ON FILE | | | | |
| 7141210 | D.C., a minor child (Jose Cruz, parent) | ADDRESS ON FILE | | | | |
| 7199986 | D.C., a minor child (KIMBERLY HANSEN, guardian) | ADDRESS ON FILE | | | | |
| 7199986 | D.C., a minor child (KIMBERLY HANSEN, guardian) | ADDRESS ON FILE | | | | |
| 7327310 | D.C., a minor child (Kimberly Hansen, guardian) | ADDRESS ON FILE | | | | |
| 7291238 | D.C., a minor child (Megan Cardwell-Henry, parent) | ADDRESS ON FILE | | | | |
| 7152480 | D.C., a minor child (Patricia Rojas, parent) | ADDRESS ON FILE | | | | |
| 7152480 | D.C., a minor child (Patricia Rojas, parent) | ADDRESS ON FILE | | | | |
| 7152480 | D.C., a minor child (Patricia Rojas, parent) | ADDRESS ON FILE | | | | |
| 7229331 | D.C., a minor child (Tanasije Chobanov, parent) | ADDRESS ON FILE | | | | |
| 7145087 | D.C., a minor child (Todd Conner, parent) | ADDRESS ON FILE | | | | |
| 7145087 | D.C., a minor child (Todd Conner, parent) | ADDRESS ON FILE | | | | |
| 7231030 | D.C., minor child (Parent Carl Carlson) | ADDRESS ON FILE | | | | |
| 5868280 | D.D. Harriman LLC | ADDRESS ON FILE | | | | |
| 7317622 | D.D., a minor (Chelsea Adams & Jacob Daley, parents) | Joseph M. Earley III, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7317622 | D.D., a minor (Chelsea Adams & Jacob Daley, parents) | Paige N. Boldt, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7199994 | D.D., a minor child (ABIGAIL R DAMRON, guardian) | ADDRESS ON FILE | | | | |
| 7199994 | D.D., a minor child (ABIGAIL R DAMRON, guardian) | ADDRESS ON FILE | | | | |
| 7324950 | D.D., a minor child (Alexis Clyde & David Dinbat, II, parents) | ADDRESS ON FILE | | | | |
| 7324950 | D.D., a minor child (Alexis Clyde & David Dinbat, II, parents) | ADDRESS ON FILE | | | | |
| 7324950 | D.D., a minor child (Alexis Clyde & David Dinbat, II, parents) | ADDRESS ON FILE | | | | |
| 7144033 | D.D., a minor child (Amy Drew, parent) | ADDRESS ON FILE | | | | |
| 7144033 | D.D., a minor child (Amy Drew, parent) | ADDRESS ON FILE | | | | |
| 7161644 | D.D., a minor child (Andrea Devlin, Parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7153676 | D.D., a minor child (Deborah  Robertson, parent) | ADDRESS ON FILE | | | | |
| 7153676 | D.D., a minor child (Deborah  Robertson, parent) | ADDRESS ON FILE | | | | |
| 7153676 | D.D., a minor child (Deborah  Robertson, parent) | ADDRESS ON FILE | | | | |
| 7200293 | D.D., a minor child (guardian, MARIA SALAS) | ADDRESS ON FILE | | | | |
| 7200293 | D.D., a minor child (guardian, MARIA SALAS) | ADDRESS ON FILE | | | | |
| 7199999 | D.D., a minor child (JULIE A DAVIS, guardian) | ADDRESS ON FILE | | | | |
| 7199999 | D.D., a minor child (JULIE A DAVIS, guardian) | ADDRESS ON FILE | | | | |
| 7142490 | D.D., a minor child (Keith DeCastro, parent) | ADDRESS ON FILE | | | | |
| 7142490 | D.D., a minor child (Keith DeCastro, parent) | ADDRESS ON FILE | | | | |
| 7144572 | D.D., a minor child (Travis Doty, parent) | ADDRESS ON FILE | | | | |
| 7144572 | D.D., a minor child (Travis Doty, parent) | ADDRESS ON FILE | | | | |
| 7165044 | D.D., a minor child (Truc Dang, parent) | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7328388 | D.D., a minor child (Vanessa Trejo-Salas, guardian) | ADDRESS ON FILE | | | | |
| 7328388 | D.D., a minor child (Vanessa Trejo-Salas, guardian) | ADDRESS ON FILE | | | | |
| 7161089 | D.D.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161089 | D.D.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7468620 | D.E. Paul | ADDRESS ON FILE | | | | |
| 7468620 | D.E. Paul | ADDRESS ON FILE | | | | |
| 7922717 | D.E. Shaw All Country Global Alpha Extension Custom Fund, L.P. | 1166 Avenue of the Americas, Flr 5 | New York | NY | 10036 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7920666 | D.E. Shaw All Country Global Alpha Extension Portfolios, L.L.C. | 1166 Avenue of the Americas, Flr 5 | New York | NY | 10036 | |
| 7922700 | D.E. Shaw Asymptote Portfolios, L.L.C. | 1166 Avenue of the Americas, Flr 5 | New York | NY | 10036 | |
| 7920807 | D.E. Shaw Oculus Portfolios, L.L.C. | Christopher Zaback, Authorized Signatory, D. E. Shaw Oculus Portfolios, L.L.C., 1166 Avenue of Americas, Flr 5 | New York | NY | 10036 | |
| 7918696 | D.E. Shaw U.S Large Cap Core Enhanced Portfolios, L.L.C | 1166 Avenue of the Americas, Flr 5 | New York | NY | 10036 | |
| 7922686 | D.E. Shaw U.S. Broad Market Core Alpha Extension Plus Portfolios, L.L.C. | 1166 Avenue of the Americas, Flr 5 | New York | NY | 10036 | |
| 7920857 | D.E. Shaw U.S. Large Cap Core Enhanced Special Portfolios (MA), L.L.C. | 1166 Avenue of Americas, Flr 5 | New York | NY | 10036 | |
| 7920748 | D.E. Shaw Valence Portfolios, L.L.C. | 1166 Avenue of Americas, Flr 5 | New York | NY | 10036 | |
| 7920875 | D.E. Shaw Value All Country Alpha Extension Fund, L.P. | Christopher Zaback, Authorized Signatory D. E. Shaw Value , All Country Alpha Extension Fund, L.P., 1166 Avenue of Americas, Flr 5 | New York | NY | 10036 | |
| 7200291 | D.E., a minor child (guardian, GINA MARINO) | ADDRESS ON FILE | | | | |
| 7200291 | D.E., a minor child (guardian, GINA MARINO) | ADDRESS ON FILE | | | | |
| 7823232 | D.E., minor child (Francis Boback Emad, parent) | ADDRESS ON FILE | | | | |
| 7823232 | D.E., minor child (Francis Boback Emad, parent) | ADDRESS ON FILE | | | | |
| 6073054 | D.F. King | 48 Wall Street, 22nd Floor | New York | NY | 10005 | |
| 7206047 | D.F., a minor child (CHRISTOPHER ACKLEY, guardian) | ADDRESS ON FILE | | | | |
| 7206047 | D.F., a minor child (CHRISTOPHER ACKLEY, guardian) | ADDRESS ON FILE | | | | |
| 7252496 | D.F., a minor child (David Fisher, parent) | ADDRESS ON FILE | | | | |
| 7196074 | D.F., a minor child (DELILAH ACKLEY, guardian) | ADDRESS ON FILE | | | | |
| 7196074 | D.F., a minor child (DELILAH ACKLEY, guardian) | ADDRESS ON FILE | | | | |
| 7193625 | D.F., a minor child (HAILEY COLBARD, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193625 | D.F., a minor child (HAILEY COLBARD, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7193761 | D.F., a minor child (MICHAEL JOSEPH FORDE, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193761 | D.F., a minor child (MICHAEL JOSEPH FORDE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7144120 | D.F., a minor child (Robert Faulkner, parent) | ADDRESS ON FILE | | | | |
| 7144120 | D.F., a minor child (Robert Faulkner, parent) | ADDRESS ON FILE | | | | |
| 7185041 | D.F., a minor child (Tamra South, parent) | ADDRESS ON FILE | | | | |
| 7327401 | D.F., JR., a minor child (CRYSTAL FOX, guardian) | ADDRESS ON FILE | | | | |
| 7234789 | D.G. (1), a minor child (Carla Albert, parent) | ADDRESS ON FILE | | | | |
| 7232807 | D.G. (2), a minor child (Carla Albert, parent) | ADDRESS ON FILE | | | | |
| 7333957 | D.G. (Eyob Goitom, Parent) | ADDRESS ON FILE | | | | |
| 7467592 | D.G. A Minor (Jennifer Cramer) | ADDRESS ON FILE | | | | |
| 5821019 | D.G. Honegger Consulting | Douglas G. Honegger, 2690 Shetland Place | Arroyo Grande | CA | 93420 | |
| 7477992 | D.G., a minor child (Andrew Garay and Gina Marino, parents) | ADDRESS ON FILE | | | | |
| 7153619 | D.G., a minor child (Ashley Taylor, parent) | ADDRESS ON FILE | | | | |
| 7153619 | D.G., a minor child (Ashley Taylor, parent) | ADDRESS ON FILE | | | | |
| 7153619 | D.G., a minor child (Ashley Taylor, parent) | ADDRESS ON FILE | | | | |
| 7159013 | D.G., a minor child (Danelle Gaytan, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7141587 | D.G., a minor child (Darvin Goodrum, parent) | ADDRESS ON FILE | | | | |
| 7141587 | D.G., a minor child (Darvin Goodrum, parent) | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7318217 | D.G., a minor child (Deanna Giron, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7159017 | D.G., a minor child (Elizabeth Way, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7199895 | D.G., a minor child (FRANCISCO GONZALEZ, guardian) | ADDRESS ON FILE | | | | |
| 7199895 | D.G., a minor child (FRANCISCO GONZALEZ, guardian) | ADDRESS ON FILE | | | | |
| 7145196 | D.G., a minor child (Jaya Gregory, parent) | ADDRESS ON FILE | | | | |
| 7145196 | D.G., a minor child (Jaya Gregory, parent) | ADDRESS ON FILE | | | | |
| 7195760 | D.G., a minor child (Malisa Griffin, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195760 | D.G., a minor child (Malisa Griffin, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195760 | D.G., a minor child (Malisa Griffin, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328229 | D.G., a minor child (Nicole Penney and Michael Gargus, guardians) | ADDRESS ON FILE | | | | |
| 7199992 | D.G., a minor child (NICOLE PENNEY, guardian) | ADDRESS ON FILE | | | | |
| 7199992 | D.G., a minor child (NICOLE PENNEY, guardian) | ADDRESS ON FILE | | | | |
| 7200415 | D.G., a minor child (PATRICE A HARTS, guardian) | ADDRESS ON FILE | | | | |
| 7200415 | D.G., a minor child (PATRICE A HARTS, guardian) | ADDRESS ON FILE | | | | |
| 7200089 | D.G., a minor child (RICHARD DEAN GETZ, guardian) | ADDRESS ON FILE | | | | |
| 7200089 | D.G., a minor child (RICHARD DEAN GETZ, guardian) | ADDRESS ON FILE | | | | |
| 7267295 | D.G., a minor child (William Gantt, parent) | ADDRESS ON FILE | | | | |
| 7325648 | D.G., minor child (Robert Anthony & Jamie Laree Green, parents) | ADDRESS ON FILE | | | | |
| 7325648 | D.G., minor child (Robert Anthony & Jamie Laree Green, parents) | ADDRESS ON FILE | | | | |
| 7584097 | D.G., minor child (Tatjiana Lovett, parent) | ADDRESS ON FILE | | | | |
| 7584097 | D.G., minor child (Tatjiana Lovett, parent) | ADDRESS ON FILE | | | | |
| 7278631 | D.H. a minor child (Amy McDonald, parent) | ADDRESS ON FILE | | | | |
| 7143705 | D.H. a minor child (Candace Hamilton, parent) | ADDRESS ON FILE | | | | |
| 7143705 | D.H. a minor child (Candace Hamilton, parent) | ADDRESS ON FILE | | | | |
| 7141181 | D.H., a minor child (Darren Howe, parent) | ADDRESS ON FILE | | | | |
| 7141181 | D.H., a minor child (Darren Howe, parent) | ADDRESS ON FILE | | | | |
| 7193931 | D.H., a minor child (Dino Huy, guardian) | ADDRESS ON FILE | | | | |
| 7193817 | D.H., a minor child (JACK HUNTER, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193817 | D.H., a minor child (JACK HUNTER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7142209 | D.H., a minor child (Juan Hernandez Diosdado, parent) | ADDRESS ON FILE | | | | |
| 7142209 | D.H., a minor child (Juan Hernandez Diosdado, parent) | ADDRESS ON FILE | | | | |
| 7206001 | D.H., a minor child (MELISSA HUY, guardian) | ADDRESS ON FILE | | | | |
| 7206001 | D.H., a minor child (MELISSA HUY, guardian) | ADDRESS ON FILE | | | | |
| 7593072 | D.H., minor child (Charissa Hurst, parent) | ADDRESS ON FILE | | | | |
| 7593072 | D.H., minor child (Charissa Hurst, parent) | ADDRESS ON FILE | | | | |
| 7475642 | D.H., a minor child (Mica Hamilton, parent) | ADDRESS ON FILE | | | | |
| 7475642 | D.H., a minor child (Mica Hamilton, parent) | ADDRESS ON FILE | | | | |
| 7174685 | D.H.R., a minor child | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174685 | D.H.R., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 5868281 | D.HILL TRUCKING, INC | ADDRESS ON FILE | | | | |
| 7154010 | D.I., a minor child (Jaecob Iftiger, parent) | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7154010 | D.I., a minor child (Jaecob Iftiger, parent) | ADDRESS ON FILE | | | | |
| 7154010 | D.I., a minor child (Jaecob Iftiger, parent) | ADDRESS ON FILE | | | | |
| 7174333 | D.J., a minor child | ADDRESS ON FILE | | | | |
| 7174333 | D.J., a minor child | ADDRESS ON FILE | | | | |
| 7141829 | D.J., a minor child (Angie Job, parent) | ADDRESS ON FILE | | | | |
| 7141829 | D.J., a minor child (Angie Job, parent) | ADDRESS ON FILE | | | | |
| 7192768 | D.J., a minor child (EIMAN JAHANGIR, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192768 | D.J., a minor child (EIMAN JAHANGIR, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7256609 | D.J., a minor child (Jennie Chavarria, parent) | ADDRESS ON FILE | | | | |
| 7199902 | D.J., a minor child (John Jenkins) | ADDRESS ON FILE | | | | |
| 7199902 | D.J., a minor child (John Jenkins) | ADDRESS ON FILE | | | | |
| 7193947 | D.J., a minor child (John P. Jenkins, guardian) | ADDRESS ON FILE | | | | |
| 7141000 | D.J., a minor child (Lindsey Bassignani, parent) | ADDRESS ON FILE | | | | |
| 7141000 | D.J., a minor child (Lindsey Bassignani, parent) | ADDRESS ON FILE | | | | |
| 7274934 | D.J., a minor child (Rebecca Jennings, parent) | ADDRESS ON FILE | | | | |
| 7324778 | D.J., minor child (Daniel Willam Jeffrey, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324778 | D.J., minor child (Daniel Willam Jeffrey, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324778 | D.J., minor child (Daniel Willam Jeffrey, parent) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7159582 | D.J.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159582 | D.J.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159744 | D.J.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159744 | D.J.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7140278 | D.J.J., a minor child (Tiffany Marie Parker, parent) | ADDRESS ON FILE | | | | |
| 7160637 | D.J.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160637 | D.J.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7167679 | D.J.P. (Kayla Steele) | ADDRESS ON FILE | | | | |
| 7235232 | D.J.P., a minor child (Angela R. Pooley and Charles D. Pooley, parents) | ADDRESS ON FILE | | | | |
| 7164954 | D.J.S.S., a minor child (Jennifer Tipton, Parent) | ADAM D SORRELLS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7195965 | D.J.S.S., a minor child (Jennifer Tipton, Parent) | ADDRESS ON FILE | | | | |
| 7164954 | D.J.S.S., a minor child (Jennifer Tipton, Parent) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7186591 | D.J.S.S., a minor child (Jennifer Tipton, Parent) | ADDRESS ON FILE | | | | |
| 7169713 | D.K. (Dan King) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169713 | D.K. (Dan King) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 7164756 | D.K., a minor child (Brook Koop, Parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7298469 | D.K., a minor child (Brooke Koop, Parent) | ADDRESS ON FILE | | | | |
| 7298469 | D.K., a minor child (Brooke Koop, Parent) | ADDRESS ON FILE | | | | |
| 7192781 | D.K., a minor child (DENNIS KEENEY, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2036 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7192781 | D.K., a minor child (DENNIS KEENEY, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7154259 | D.K., a minor child (Heather Klemme-Stacey, parent) | ADDRESS ON FILE | | | | |
| 7154259 | D.K., a minor child (Heather Klemme-Stacey, parent) | ADDRESS ON FILE | | | | |
| 7154259 | D.K., a minor child (Heather Klemme-Stacey, parent) | ADDRESS ON FILE | | | | |
| 7199841 | D.K., a minor child (JESSE RUDEAN KING, guardian) | ADDRESS ON FILE | | | | |
| 7199841 | D.K., a minor child (JESSE RUDEAN KING, guardian) | ADDRESS ON FILE | | | | |
| 7255703 | D.K., a minor child (Jessica Kester, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real | Millbrae | CA | 94030 | |
| 7253567 | D.K., a minor child (Melody Johnson, Parent) | ADDRESS ON FILE | | | | |
| 7325144 | D.K., a minor child(Kelsey Kerston, parent) | ADDRESS ON FILE | | | | |
| 7325144 | D.K., a minor child(Kelsey Kerston, parent) | ADDRESS ON FILE | | | | |
| 7472448 | D.K., minor child (John Kang) | ADDRESS ON FILE | | | | |
| 7472448 | D.K., minor child (John Kang) | ADDRESS ON FILE | | | | |
| 7161453 | D.K.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161453 | D.K.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7164760 | D.L., a minor child (Charles Lafon, Parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7193416 | D.L., a minor child (DIANE ALLEN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193416 | D.L., a minor child (DIANE ALLEN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7142228 | D.L., a minor child (Elvis Louis, parent) | ADDRESS ON FILE | | | | |
| 7142228 | D.L., a minor child (Elvis Louis, parent) | ADDRESS ON FILE | | | | |
| 7331147 | D.L., a minor child (Shannon Lock, parent) | ADDRESS ON FILE | | | | |
| 7159774 | D.L.G., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159774 | D.L.G., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7167788 | D.L.J. (Denis M. Alley) | ADDRESS ON FILE | | | | |
| 7167788 | D.L.J. (Denis M. Alley) | ADDRESS ON FILE | | | | |
| 7174379 | D.L.K., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174379 | D.L.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7170097 | D.M. (JULIE MOLINAR) | ADDRESS ON FILE | | | | |
| 7170097 | D.M. (JULIE MOLINAR) | ADDRESS ON FILE | | | | |
| 7170141 | D.M. (LISA FIGUEROA) | ADDRESS ON FILE | | | | |
| 7170141 | D.M. (LISA FIGUEROA) | ADDRESS ON FILE | | | | |
| 5983866 | D.M. Alegre Construction | P.O. Box 387 | Tracy | CA | 95378 | |
| 5805298 | D.M. Alegre Construction Inc. | P.O. Box 387 | Tracy | CA | 95378 | |
| 6009423 | D.M. Briggs Electric, A Sole Proprietorship, dba DA Solar | 948 EAST ST | LAFAYETTE | CA | 94549 | |
| 7327136 | D.M. minor child (Debbie Muniz, parents ) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7154312 | D.M., a minor child (Ashlee Moss, parent) | ADDRESS ON FILE | | | | |
| 7154312 | D.M., a minor child (Ashlee Moss, parent) | ADDRESS ON FILE | | | | |
| 7154312 | D.M., a minor child (Ashlee Moss, parent) | ADDRESS ON FILE | | | | |
| 7240358 | D.M., a minor child (Jeffrey Martella, parent) | ADDRESS ON FILE | | | | |
| 7196108 | D.M., a minor child (JUSTICE M. MELLO, guardian) | ADDRESS ON FILE | | | | |
| 7196108 | D.M., a minor child (JUSTICE M. MELLO, guardian) | ADDRESS ON FILE | | | | |
| 7152640 | D.M., a minor child (Kelsey Smith, parent) | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2037 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152640 | D.M., a minor child (Kelsey Smith, parent) | ADDRESS ON FILE | | | | |
| 7152640 | D.M., a minor child (Kelsey Smith, parent) | ADDRESS ON FILE | | | | |
| 7325619 | D.M., a minor child (Laura Miller, parent) | 1893 Chandler Road | Quincy | CA | 95971 | |
| 7293232 | D.M., a minor child (Lee Martin, parent) | ADDRESS ON FILE | | | | |
| 7261143 | D.M., a minor child (Matthew Morse, parent) | ADDRESS ON FILE | | | | |
| 7199124 | D.M., a minor child (Michelle Mattern, parent) | ADDRESS ON FILE | | | | |
| 7199124 | D.M., a minor child (Michelle Mattern, parent) | ADDRESS ON FILE | | | | |
| 7152863 | D.M., a minor child (Richard Miller, parent) | ADDRESS ON FILE | | | | |
| 7152863 | D.M., a minor child (Richard Miller, parent) | ADDRESS ON FILE | | | | |
| 7152863 | D.M., a minor child (Richard Miller, parent) | ADDRESS ON FILE | | | | |
| 7141075 | D.M., a minor child (Roy Miller, parent) | ADDRESS ON FILE | | | | |
| 7141075 | D.M., a minor child (Roy Miller, parent) | ADDRESS ON FILE | | | | |
| 7266004 | D.M., a minor child (Terry Moore, parent) | ADDRESS ON FILE | | | | |
| 7073735 | D.M., a minor child, (Kimberly McNeany, Parent) | ADDRESS ON FILE | | | | |
| 7583954 | D.M., minor child (Amy E McBain, parent) | ADDRESS ON FILE | | | | |
| 7583954 | D.M., minor child (Amy E McBain, parent) | ADDRESS ON FILE | | | | |
| 7174246 | D.M.A.A., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174246 | D.M.A.A., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7159606 | D.M.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159606 | D.M.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7471753 | D.M.H., minor child (Andrea Hernandez-Dominguez, parent) | ADDRESS ON FILE | | | | |
| 7471753 | D.M.H., minor child (Andrea Hernandez-Dominguez, parent) | ADDRESS ON FILE | | | | |
| 7174299 | D.M.L., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174299 | D.M.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7161417 | D.M.S.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161417 | D.M.S.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7196101 | D.N., a minor child (JAMES D NORTHERN SR., guardian) | ADDRESS ON FILE | | | | |
| 7196101 | D.N., a minor child (JAMES D NORTHERN SR., guardian) | ADDRESS ON FILE | | | | |
| 7153435 | D.N., a minor child (Raaid Nijim, parent) | ADDRESS ON FILE | | | | |
| 7153435 | D.N., a minor child (Raaid Nijim, parent) | ADDRESS ON FILE | | | | |
| 7153435 | D.N., a minor child (Raaid Nijim, parent) | ADDRESS ON FILE | | | | |
| 7196570 | D.N., a minor child (Shawna Niemi, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196570 | D.N., a minor child (Shawna Niemi, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7462491 | D.N., a minor child (Shawna Niemi, parent) | ADDRESS ON FILE | | | | |
| 7196570 | D.N., a minor child (Shawna Niemi, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7249873 | D.N., a minor child (Stormy Lincicum, legal guardian) | ADDRESS ON FILE | | | | |
| 7141412 | D.N., a minor child (Virgilio Neto, parent) | ADDRESS ON FILE | | | | |
| 7141412 | D.N., a minor child (Virgilio Neto, parent) | ADDRESS ON FILE | | | | |
| 7459808 | D.O., a minor child (Amannda Oakley, parent) | ADDRESS ON FILE | | | | |
| 7200125 | D.O., a minor child (JAMES OPPENHEIM, guardian) | ADDRESS ON FILE | | | | |
| 7200125 | D.O., a minor child (JAMES OPPENHEIM, guardian) | ADDRESS ON FILE | | | | |
| 7152451 | D.O., a minor child (Jose Orozco Abarca, parent) | ADDRESS ON FILE | | | | |
| 7152451 | D.O., a minor child (Jose Orozco Abarca, parent) | ADDRESS ON FILE | | | | |
| 7168055 | D.P. (James Pelkey) | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7168055 | D.P. (James Pelkey) | ADDRESS ON FILE | | | | |
| 7153051 | D.P., a minor child (Crystal Peppas, parent) | ADDRESS ON FILE | | | | |
| 7153051 | D.P., a minor child (Crystal Peppas, parent) | ADDRESS ON FILE | | | | |
| 7153051 | D.P., a minor child (Crystal Peppas, parent) | ADDRESS ON FILE | | | | |
| 7291078 | D.P., a minor child (Daniel S. Pardini, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7196100 | D.P., a minor child (PATRICE A HARTS, guardian) | ADDRESS ON FILE | | | | |
| 7196100 | D.P., a minor child (PATRICE A HARTS, guardian) | ADDRESS ON FILE | | | | |
| 7281518 | D.P., a minor child (Polly Pescio, parent) | ADDRESS ON FILE | | | | |
| 7154275 | D.P., a minor child (Robin Peterson, parent) | ADDRESS ON FILE | | | | |
| 7154275 | D.P., a minor child (Robin Peterson, parent) | ADDRESS ON FILE | | | | |
| 7154275 | D.P., a minor child (Robin Peterson, parent) | ADDRESS ON FILE | | | | |
| 7298308 | D.P., a minor child, (Mayra Price, parent) | ADDRESS ON FILE | | | | |
| 7160968 | D.P.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160968 | D.P.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7168751 | D.P.R. (Julia Sierra) | ADDRESS ON FILE | | | | |
| 7178622 | D.P.R., a minor child (Brian Patrick Reis, parent) | ADDRESS ON FILE | | | | |
| 7285795 | D.R. (1), a minor child (Michael Ryan, parent) | ADDRESS ON FILE | | | | |
| 7291895 | D.R. (2), a minor child (Michael Ryan, parent) | ADDRESS ON FILE | | | | |
| 7168071 | D.R. (Magdalena Ramirez) | ADDRESS ON FILE | | | | |
| 7192442 | D.R. (Verenicia Alvarado de Rivas) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7192442 | D.R. (Verenicia Alvarado de Rivas) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450 | Santa Monica | CA | 90401 | |
| 5865362 | D.R. HORTON BAY INC, A DE CORP | ADDRESS ON FILE | | | | |
| 5864324 | D.R. HORTON DBA WESTERN PAC HOUSING, INC | ADDRESS ON FILE | | | | |
| 5864732 | D.R. HORTON DBA WESTERN PACIFIC HOUSING, INC. | ADDRESS ON FILE | | | | |
| 5864535 | D.R. HORTON DBA WESTERN PACIFIC HOUSING,, Corporation | ADDRESS ON FILE | | | | |
| 5864673 | D.R. Horton Inc. | ADDRESS ON FILE | | | | |
| 5868283 | D.R. Horton Inc. | ADDRESS ON FILE | | | | |
| 5864382 | D.R. HORTON LOS ANGELES HOLDING CO, INC,. CALIFORNIA CORPORATION | ADDRESS ON FILE | | | | |
| 5868285 | D.R. HORTON, INC. | ADDRESS ON FILE | | | | |
| 5868284 | D.R. HORTON, INC. | ADDRESS ON FILE | | | | |
| 7200315 | D.R. JR., a minor child (guardian, CRYSTAL FOX) | ADDRESS ON FILE | | | | |
| 7200315 | D.R. JR., a minor child (guardian, CRYSTAL FOX) | ADDRESS ON FILE | | | | |
| 7199181 | D.R., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7199181 | D.R., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7184974 | D.R., a minor child (Alexandria Robbins, parent) | William A Kershaw, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7268829 | D.R., a minor child (Brandon Raynor, parent) | ADDRESS ON FILE | | | | |
| 7205499 | D.R., a minor child (Dacia Williams, parent) | ADDRESS ON FILE | | | | |
| 7165045 | D.R., a minor child (Daniel Rosas, parent) | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7141087 | D.R., a minor child (Dino Ruffoni, parent) | ADDRESS ON FILE | | | | |
| 7141087 | D.R., a minor child (Dino Ruffoni, parent) | ADDRESS ON FILE | | | | |
| 7198662 | D.R., a minor child (Donald Rinkor, parent) | ADDRESS ON FILE | | | | |
| 7198662 | D.R., a minor child (Donald Rinkor, parent) | ADDRESS ON FILE | | | | |
| 7198662 | D.R., a minor child (Donald Rinkor, parent) | ADDRESS ON FILE | | | | |
| 7281072 | D.R., a minor child (Evan Raynor, parent) | ADDRESS ON FILE | | | | |
| 7256232 | D.R., a minor child (James Ralston, parent) | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7184026 | D.R., a minor child (Jason Rodrigues, a parent) | ADDRESS ON FILE | | | | |
| 7184026 | D.R., a minor child (Jason Rodrigues, a parent) | ADDRESS ON FILE | | | | |
| 7266385 | D.R., a minor child (Nicholas Vitale, parent) | ADDRESS ON FILE | | | | |
| 7153450 | D.R., a minor child (Ronnie Rodriguez, parent) | ADDRESS ON FILE | | | | |
| 7153450 | D.R., a minor child (Ronnie Rodriguez, parent) | ADDRESS ON FILE | | | | |
| 7153450 | D.R., a minor child (Ronnie Rodriguez, parent) | ADDRESS ON FILE | | | | |
| 7167914 | D.S. (SIRA CARCIA) | ADDRESS ON FILE | | | | |
| 7258221 | D.S. a minor child (Zeatra and Michael Saylors, parents) | ADDRESS ON FILE | | | | |
| 7291822 | D.S. Minor, (Parent Edward Sacchette) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 7321244 | D.S., a minor (Parent Swan, Josh) | ADDRESS ON FILE | | | | |
| 7251718 | D.S., a minor (Amber Suppus, parent) | ADDRESS ON FILE | | | | |
| 7199887 | D.S., a minor child (BEATRICE KAHOONEI, guardian) | ADDRESS ON FILE | | | | |
| 7199887 | D.S., a minor child (BEATRICE KAHOONEI, guardian) | ADDRESS ON FILE | | | | |
| 7142917 | D.S., a minor child (Daniel Salazar, parent) | ADDRESS ON FILE | | | | |
| 7142917 | D.S., a minor child (Daniel Salazar, parent) | ADDRESS ON FILE | | | | |
| 7169541 | D.S., a minor child (Daniel Steele, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195283 | D.S., a minor child (Daniel Steele, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7462391 | D.S., a minor child (Daniel Steele, parent) | ADDRESS ON FILE | | | | |
| 7169541 | D.S., a minor child (Daniel Steele, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7249280 | D.S., a minor child (Edward Sachette, parent) | ADDRESS ON FILE | | | | |
| 7141608 | D.S., a minor child (Grant Stephens, parent) | ADDRESS ON FILE | | | | |
| 7141608 | D.S., a minor child (Grant Stephens, parent) | ADDRESS ON FILE | | | | |
| 7200218 | D.S., a minor child (JEFFREY STRONG, guardian) | ADDRESS ON FILE | | | | |
| 7200218 | D.S., a minor child (JEFFREY STRONG, guardian) | ADDRESS ON FILE | | | | |
| 7185047 | D.S., a minor child (Jesse Waterman-Reed, parent) | ADDRESS ON FILE | | | | |
| 7476127 | D.S., a minor child (Joshua Sharp, parent) | ADDRESS ON FILE | | | | |
| 7179732 | D.S., a minor child (Kanani Kahoonei, guardian) | ADDRESS ON FILE | | | | |
| 7327690 | D.S., a minor child (Kimberlee Gail Taylor, parent) | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327690 | D.S., a minor child (Kimberlee Gail Taylor, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7200190 | D.S., a minor child (LUCINDA NOE, guardian) | ADDRESS ON FILE | | | | |
| 7200190 | D.S., a minor child (LUCINDA NOE, guardian) | ADDRESS ON FILE | | | | |
| 7247566 | D.S., a minor child (Sean Sawyer, parent) | ADDRESS ON FILE | | | | |
| 7264257 | D.S., a minor child (Shalina Seale, parent) | ADDRESS ON FILE | | | | |
| 7327780 | D.S., minor child (Kimberly Gail Taylor) | ADDRESS ON FILE | | | | |
| 7327780 | D.S., minor child (Kimberly Gail Taylor) | ADDRESS ON FILE | | | | |
| 7170239 | D.T. (Brian Tolbert) | ADDRESS ON FILE | | | | |
| 7170239 | D.T. (Brian Tolbert) | ADDRESS ON FILE | | | | |
| 7198969 | D.T., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7198969 | D.T., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7231454 | D.T., a minor child (Carla Albert, Parent) | ADDRESS ON FILE | | | | |
| 7141946 | D.T., a minor child (Carlos Torres, parent) | ADDRESS ON FILE | | | | |
| 7141946 | D.T., a minor child (Carlos Torres, parent) | ADDRESS ON FILE | | | | |
| 7169507 | D.T., a minor child (Debbie Pool, parent) | ADDRESS ON FILE | | | | |
| 7169507 | D.T., a minor child (Debbie Pool, parent) | ADDRESS ON FILE | | | | |
| 7143393 | D.T., a minor child (Shannon Tuter, parent) | ADDRESS ON FILE | | | | |
| 7143393 | D.T., a minor child (Shannon Tuter, parent) | ADDRESS ON FILE | | | | |
| 7311312 | D.V., a minor child (Alexa Voyer, parent) | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 2040 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141347 | D.V., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7141347 | D.V., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7153949 | D.V., a minor child (Jessica Vega, parent) | ADDRESS ON FILE | | | | |
| 7153949 | D.V., a minor child (Jessica Vega, parent) | ADDRESS ON FILE | | | | |
| 7153949 | D.V., a minor child (Jessica Vega, parent) | ADDRESS ON FILE | | | | |
| 7152470 | D.V., a minor child (Juan Valle Gomez, parent) | ADDRESS ON FILE | | | | |
| 7152470 | D.V., a minor child (Juan Valle Gomez, parent) | ADDRESS ON FILE | | | | |
| 7152470 | D.V., a minor child (Juan Valle Gomez, parent) | ADDRESS ON FILE | | | | |
| 7234191 | D.W, minor child (Darla Parker, parent) | Cory, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7267691 | D.W. a minor child (Mary and Thomas Wilson, parents) | ADDRESS ON FILE | | | | |
| 7267691 | D.W. a minor child (Mary and Thomas Wilson, parents) | ADDRESS ON FILE | | | | |
| 6073056 | D.W. James Consulting, LLC | 855 Village Center Dr. | North Oaks | MN | 55127 | |
| 7194845 | D.W., a minor child (Aaron Weber, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194845 | D.W., a minor child (Aaron Weber, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194845 | D.W., a minor child (Aaron Weber, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195634 | D.W., a minor child (Demond Wilson, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194635 | D.W., a minor child (Demond Wilson, parent) | ADDRESS ON FILE | | | | |
| 7194635 | D.W., a minor child (Demond Wilson, parent) | ADDRESS ON FILE | | | | |
| 7194635 | D.W., a minor child (Demond Wilson, parent) | ADDRESS ON FILE | | | | |
| 7165047 | D.W., a minor child (Edward Walsh, parent) | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7198672 | D.W., a minor child (Jared Williamsen, parent) | ADDRESS ON FILE | | | | |
| 7198672 | D.W., a minor child (Jared Williamsen, parent) | ADDRESS ON FILE | | | | |
| 7198672 | D.W., a minor child (Jared Williamsen, parent) | ADDRESS ON FILE | | | | |
| 7142089 | D.W., a minor child (Matthew Waters, parent) | ADDRESS ON FILE | | | | |
| 7142089 | D.W., a minor child (Matthew Waters, parent) | ADDRESS ON FILE | | | | |
| 7325092 | D.W., a minor child (Matthew Wing, parent) | ADDRESS ON FILE | | | | |
| 7325092 | D.W., a minor child (Matthew Wing, parent) | ADDRESS ON FILE | | | | |
| 7153480 | D.W., a minor child (Patrick Ward, parent) | ADDRESS ON FILE | | | | |
| 7153480 | D.W., a minor child (Patrick Ward, parent) | ADDRESS ON FILE | | | | |
| 7153480 | D.W., a minor child (Patrick Ward, parent) | ADDRESS ON FILE | | | | |
| 7274366 | D.W., a minor child (Paul Wright, father) | ADDRESS ON FILE | | | | |
| 7280201 | D.W., a minor child (Rebecca Harris, parent) | ADDRESS ON FILE | | | | |
| 7325613 | D.W., a minor child (Steve and Dawn Ware, parents) | ADDRESS ON FILE | | | | |
| 7325613 | D.W., a minor child (Steve and Dawn Ware, parents) | ADDRESS ON FILE | | | | |
| 7258089 | D.W.G. a minor child (Ed Gleason & Fredalee Gleason Parents) | ADDRESS ON FILE | | | | |
| 7168082 | D.Y.T. (MARIA YUNUEN ALVARADO VARGAS) | ADDRESS ON FILE | | | | |
| 7152711 | D.Z., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7152711 | D.Z., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7152711 | D.Z., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7152971 | D.Z., a minor child (Jill Zechowy, parent) | ADDRESS ON FILE | | | | |
| 7152971 | D.Z., a minor child (Jill Zechowy, parent) | ADDRESS ON FILE | | | | |
| 7152971 | D.Z., a minor child (Jill Zechowy, parent) | ADDRESS ON FILE | | | | |
| 7822958 | D.Z., a minor child (Stacey Tilden Halliday, parent) | ADDRESS ON FILE | | | | |
| 7822958 | D.Z., a minor child (Stacey Tilden Halliday, parent) | ADDRESS ON FILE | | | | |
| 7186844 | d/b/a Cow Poke Ranch | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7186844 | d/b/a Cow Poke Ranch | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7187023 | d/b/a Thomas M. Howard, CPA | ADDRESS ON FILE | | | | |
| 7187023 | d/b/a Thomas M. Howard, CPA | ADDRESS ON FILE | | | | |
| 7167940 | DA (Omar Garcia Arcos) | ADDRESS ON FILE | | | | |
| 4996907 | Da Costa, Andre | ADDRESS ON FILE | | | | |
| 4912770 | Da Costa, Andre R | ADDRESS ON FILE | | | | |
| 6122942 | Da Kine Island Grill Corp., et al | Campbell Warburton Fitzsimmons Smith Mendell & Pastore, Robert J. Gundert, 64 W. Santa Clara Street | San Jose | CA | 95113 | |
| 4950013 | Da Kine Island Grill Corp., et al. | Campbell, Warburton, Fitzsimmons, Smith, Mendell & Pastore, 64 W Santa Clara St | San Jose | CA | 95113 | |
| 6007788 | Da Kine Island Grill Corporation; Picasso Tapas, LLC; China Wok Restaurant, Dien Lam; Jenny Dang, Don POedros Restaurant, Victor Angulo, Sara Angulo | Campbell, Warburton, Fitzsimmons, Smith, Mendell & Pastore, 64 W Santa Clara St | San Jose | CA | 95113 | |
| 4994231 | Da Luz, Brenda | ADDRESS ON FILE | | | | |
| 4996420 | Da Luz, Carlos | ADDRESS ON FILE | | | | |
| 4912282 | Da Luz, Carlos A | ADDRESS ON FILE | | | | |
| 4943185 | Da Paz, Evilasio | 1887 Hartnell Court | Los Banos | CA | 93635 | |
| 4994167 | Da Silva, Clement | ADDRESS ON FILE | | | | |
| 4937642 | Da Silva, Manuel | 15656 Steinegal Road | Escalon | CA | 95320 | |
| 4938999 | Da Thao Deli, Nguyen, Terry | 888 Story Road | San Jose | CA | 95122 | |
| 7976314 | DA UVELLI & SD UVELLI-SPENCER | ADDRESS ON FILE | | | | |
| 4980558 | Da Via, Lena | ADDRESS ON FILE | | | | |
| 5918446 | Da Yid Ducommun | ADDRESS ON FILE | | | | |
| 5918445 | Da Yid Ducommun | ADDRESS ON FILE | | | | |
| 5918443 | Da Yid Ducommun | ADDRESS ON FILE | | | | |
| 5918447 | Da Yid Ducommun | ADDRESS ON FILE | | | | |
| 5918444 | Da Yid Ducommun | ADDRESS ON FILE | | | | |
| 5918451 | Da Yid J. Lee | ADDRESS ON FILE | | | | |
| 5918452 | Da Yid J. Lee | ADDRESS ON FILE | | | | |
| 5918449 | Da Yid J. Lee | ADDRESS ON FILE | | | | |
| 5918450 | Da Yid J. Lee | ADDRESS ON FILE | | | | |
| 5918448 | Da Yid J. Lee | ADDRESS ON FILE | | | | |
| 7907025 | Daane, Gerald | ADDRESS ON FILE | | | | |
| 7991254 | Daane, Gerald C. | ADDRESS ON FILE | | | | |
| 5013537 | Daane, Linda | ADDRESS ON FILE | | | | |
| 4919364 | DAAP INC | DAVE MILES ATKIN MD, 411 30TH ST STE 303 | OAKLAND | CA | 94609 | |
| 4976876 | Dabanian, Susan | ADDRESS ON FILE | | | | |
| 4953618 | Dabeet, Khalil | ADDRESS ON FILE | | | | |
| 4973552 | Dabhade, Sneha Sadashiv | ADDRESS ON FILE | | | | |
| 7274171 | Dabid McNamar and Sheila McNamar, as Trustees of the Davis & Sheila McNamar Revocable Living Trust | ADDRESS ON FILE | | | | |
| 4943061 | Dabit, Alex | 201 Monterey St. | Salinas | CA | 93901 | |
| 4987154 | Dabney, Gary | ADDRESS ON FILE | | | | |
| 7159066 | DABNEY, JOAN MARYLIN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7159065 | DABNEY, TERRI DEE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7984901 | Dabrowski, Miroslaw K | ADDRESS ON FILE | | | | |
| 7984901 | Dabrowski, Miroslaw K | ADDRESS ON FILE | | | | |
| 5989514 | Dacanay, Frank | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4942345 | Dacanay, Frank | 24221 S Chrisman RD | Tracy | CA | 95304 | |
| 4979241 | Dacanay, Rog | ADDRESS ON FILE | | | | |
| 6171537 | Dacey, Mike | ADDRESS ON FILE | | | | |
| 5986952 | DACHTLER, NICHOLAS | ADDRESS ON FILE | | | | |
| 4938665 | DACHTLER, NICHOLAS | 1816 PARK AVE | SAN JOSE | CA | 95126 | |
| 5918455 | Dacia Williams | ADDRESS ON FILE | | | | |
| 5918456 | Dacia Williams | ADDRESS ON FILE | | | | |
| 5918453 | Dacia Williams | ADDRESS ON FILE | | | | |
| 5918454 | Dacia Williams | ADDRESS ON FILE | | | | |
| 7142024 | Daciana Ioana Iancu | ADDRESS ON FILE | | | | |
| 7142024 | Daciana Ioana Iancu | ADDRESS ON FILE | | | | |
| 7773875 | DACIO ROMAN & | JESUSA V ROMAN JT TEN, 4155 MC CLUNG DR | NEW PORT RICHEY | FL | 34653-7203 | |
| 4937998 | DaCosta, Carolina | 1020 WARREN DR | Santa Cruz | CA | 95060 | |
| 4964653 | DaCosta, Glen Dominic | ADDRESS ON FILE | | | | |
| 4936885 | DaCosta, Maxine | 201 Lozano Road | Newcastle | CA | 95658 | |
| 4989602 | DaCosta, Monica | ADDRESS ON FILE | | | | |
| 4996255 | Dacpano, John | ADDRESS ON FILE | | | | |
| 4912136 | Dacpano, John L | ADDRESS ON FILE | | | | |
| 4965694 | Dacres, Jeron | ADDRESS ON FILE | | | | |
| 4954069 | Dacres, Mackenzie Rene | ADDRESS ON FILE | | | | |
| 4988943 | Dacumos, Claudio | ADDRESS ON FILE | | | | |
| 7185124 | DACUMOS, GEORGE | ADDRESS ON FILE | | | | |
| 7185126 | DACUMOS, JUDITH | ADDRESS ON FILE | | | | |
| 6131061 | DACUS STEPHEN H & JENNIFER B TR | ADDRESS ON FILE | | | | |
| 7779685 | DAD & CO | PO BOX 5015, 8 3RD ST N | GREAT FALLS | MT | 59401-3104 | |
| 6141576 | DADA EUGENIA | ADDRESS ON FILE | | | | |
| 6140754 | DADA FUAD C & DADA WIJDAN F | ADDRESS ON FILE | | | | |
| 6142103 | DADA FUAD TR & WIJDAN TR | ADDRESS ON FILE | | | | |
| 6144781 | DADA RALPH Q TR & DADA ANNE TR | ADDRESS ON FILE | | | | |
| 6146429 | DADA ROBERT & DADA AREMY | ADDRESS ON FILE | | | | |
| 7197403 | DADA, AREAMY DREY | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7197403 | DADA, AREAMY DREY | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7326965 | Dada, Fuad | Daniel F. Crowley, P.O. Box R | San Rafael | CA | 94913 | |
| 7326965 | Dada, Fuad | Robert M. Bone, 645 Fourth Street, Suite 205 | Santa Rosa | CA | 95404 | |
| 7170545 | DADA, ROBERT | ADDRESS ON FILE | | | | |
| 7170545 | DADA, ROBERT | ADDRESS ON FILE | | | | |
| 6009302 | DADAFAREN, ALLEN | ADDRESS ON FILE | | | | |
| 5864485 | DADDY'S PRIDE FARMING | ADDRESS ON FILE | | | | |
| 6161384 | Dadhania, Hasumati | ADDRESS ON FILE | | | | |
| 6162142 | DADHANIA, JAYSHRI | ADDRESS ON FILE | | | | |
| 7923021 | Dado, Elizabeth | ADDRESS ON FILE | | | | |
| 7327089 | Dado, Sharlyn Michelle | ADDRESS ON FILE | | | | |
| 7327089 | Dado, Sharlyn Michelle | ADDRESS ON FILE | | | | |
| 7327039 | Dado, Sharlyn Michelle | ADDRESS ON FILE | | | | |
| 5868286 | DADO, TODD | ADDRESS ON FILE | | | | |
| 7336124 | Dado-Stammler, Melanie | ADDRESS ON FILE | | | | |
| 4968692 | Dadras, Shada | ADDRESS ON FILE | | | | |
| 5868287 | Dadson, Alfred | ADDRESS ON FILE | | | | |
| 7931884 | DADSON, MYRON E | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7185345 | DADY, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 7770208 | DAEL B LINDSAY | 7165 SIERRA TRL | SAN ANGELO | TX | 76905-8973 | |
| 6143865 | DAFFURN RICHARD L TR & CYNTHIA M TR | ADDRESS ON FILE | | | | |
| 7770474 | DAGA M LUNDGREN | APRIKOSGATAN 80, 2 TR | HASSELBY STRAND | | 16560 | SWEDEN |
| 4962285 | Dagenais, Christopher Michael | ADDRESS ON FILE | | | | |
| 7151281 | Daggett, David | ADDRESS ON FILE | | | | |
| 5911149 | Dagio, Jennifer | ADDRESS ON FILE | | | | |
| 5868288 | Dagnall, nigel | ADDRESS ON FILE | | | | |
| 7952625 | Dagnall, Stazie | 530 Flume Road | Aptos | CA | 95003 | |
| 4941139 | DAGNEAU, GARRETT | 2214 CYPRESS PT | BYRON | CA | 94505 | |
| 7933381 | DAGOBERTO G BALCAZAR.;. | 3675 YERBA BUENA AVE | SAN JOSE | CA | 95121 | |
| 7185268 | DAGORRET, MARIE LOUIS TRUST REVOCABLE TRUST 2009 | ADDRESS ON FILE | | | | |
| 7185268 | DAGORRET, MARIE LOUIS TRUST REVOCABLE TRUST 2009 | ADDRESS ON FILE | | | | |
| 6140193 | DAGOSTA RONALD W & DAGOSTA ALEXIS M | ADDRESS ON FILE | | | | |
| 7324303 | D'Agosta, Alexis | ADDRESS ON FILE | | | | |
| 7324263 | D'Agosta, Ember Sorrelle | ADDRESS ON FILE | | | | |
| 7324260 | D'Agosta, Ronald | ADDRESS ON FILE | | | | |
| 7324260 | D'Agosta, Ronald | ADDRESS ON FILE | | | | |
| 5868289 | DAGOVITZ 2005 TRUST | ADDRESS ON FILE | | | | |
| 5868290 | DAGOVITZ, MELVIN | ADDRESS ON FILE | | | | |
| 4974318 | Dague, Erik | 35 Crosby Drive | Bedford | MA | 01730 | |
| 4983921 | Dague, Rozalia | ADDRESS ON FILE | | | | |
| 7822933 | Dague, Vera Robert | ADDRESS ON FILE | | | | |
| 7822933 | Dague, Vera Robert | ADDRESS ON FILE | | | | |
| 7822932 | Dague, William Robert | ADDRESS ON FILE | | | | |
| 7822932 | Dague, William Robert | ADDRESS ON FILE | | | | |
| 6140879 | DAHER BRYAN & DAHER LINDSAY | ADDRESS ON FILE | | | | |
| 6143411 | DAHER THOMAS ET AL | ADDRESS ON FILE | | | | |
| 7164051 | DAHER, BRYAN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164051 | DAHER, BRYAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7164053 | DAHER, DAVID | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164053 | DAHER, DAVID | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7291418 | Daher, David G. | ADDRESS ON FILE | | | | |
| 7164052 | DAHER, LINDSAY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164052 | DAHER, LINDSAY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7164054 | DAHER, NANCY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164054 | DAHER, NANCY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7275076 | Daher, Nancy L. | ADDRESS ON FILE | | | | |
| 6185203 | Daher, Thomas | ADDRESS ON FILE | | | | |
| 4942237 | Dahl Air Conditioning Inc, Jeff Tourtillotte | 85 Industrial Way Ste H | Buellton | CA | 93427 | |
| 6140678 | DAHL GARY L TR & DAHL JEAN M TR | ADDRESS ON FILE | | | | |
| 4970734 | Dahl, Brandon | ADDRESS ON FILE | | | | |
| 7335158 | Dahl, Charles | ADDRESS ON FILE | | | | |
| 7335158 | Dahl, Charles | ADDRESS ON FILE | | | | |
| 4970394 | Dahl, Gregory | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4990203 | Dahl, John | ADDRESS ON FILE | | | | |
| 7467570 | Dahl, Joshua | ADDRESS ON FILE | | | | |
| 7467570 | Dahl, Joshua | ADDRESS ON FILE | | | | |
| 5932121 | DAHL, MARY E | ADDRESS ON FILE | | | | |
| 6177305 | Dahl, Mary E | ADDRESS ON FILE | | | | |
| 5992800 | Dahl, Pamela | ADDRESS ON FILE | | | | |
| 7470960 | Dahl, Zachary J | ADDRESS ON FILE | | | | |
| 7470960 | Dahl, Zachary J | ADDRESS ON FILE | | | | |
| 7479133 | Dahl, Zachary J. | ADDRESS ON FILE | | | | |
| 7479133 | Dahl, Zachary J. | ADDRESS ON FILE | | | | |
| 4919365 | DAHL-BECK ELECTRIC | 2775 GOODRICK AVE | RICHMOND | CA | 94801 | |
| 6131956 | DAHLBERG JAMES R | ADDRESS ON FILE | | | | |
| 4935041 | Dahlberg, Linda | 153 S. 14th Street | San Jose | CA | 95112 | |
| 7993659 | Dahlberg, Margaret Ann | ADDRESS ON FILE | | | | |
| 7940879 | DAHLEEN TRUST | 288 LITTLE AVE | GRIDLEY | CA | 95948 | |
| 4974497 | Dahleen Trust | c/o Todd Dahleen, 230 Montclair Ave. | San Jose | CA | 95116 | |
| 4968452 | Dahlem, Brett Arthur | ADDRESS ON FILE | | | | |
| 4958623 | Dahlem, Justin | ADDRESS ON FILE | | | | |
| 6132206 | DAHLEN DAVID A TTEE / | ADDRESS ON FILE | | | | |
| 6132631 | DAHLEN DEREK / | ADDRESS ON FILE | | | | |
| 7182587 | Dahlen, David Anthony | ADDRESS ON FILE | | | | |
| 7182587 | Dahlen, David Anthony | ADDRESS ON FILE | | | | |
| 7182469 | Dahlen, Derek Anthony | ADDRESS ON FILE | | | | |
| 7182469 | Dahlen, Derek Anthony | ADDRESS ON FILE | | | | |
| 6131576 | DAHLGREEN RICHARD J & SUSAN K TRUSTEES | ADDRESS ON FILE | | | | |
| 6130387 | DAHLGREN ANN E TR | ADDRESS ON FILE | | | | |
| 4940751 | Dahlgren, Andrew | 11014 Stout Lane | Coulterville | CA | 95311 | |
| 5009829 | Dahlgren, Anne Elizabeth | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009830 | Dahlgren, Anne Elizabeth | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5009825 | Dahlgren, Celinda | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009826 | Dahlgren, Celinda | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7467521 | Dahlgren, Janice | ADDRESS ON FILE | | | | |
| 4935073 | Dahlgren, John | po box 1212, site 24227 n white fir | mi muk village | CA | 95346 | |
| 5984994 | Dahlgren, John | ADDRESS ON FILE | | | | |
| 4943201 | Dahlgren, Merill | 8758 Chalk Hill Rd. | Healdsburg | CA | 95448 | |
| 5009827 | Dahlgren, Richard | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009828 | Dahlgren, Richard | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5009823 | Dahlgren, Rod | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009824 | Dahlgren, Rod | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7140324 | DAHLGREN, ROD LARS | ADDRESS ON FILE | | | | |
| 7140324 | DAHLGREN, ROD LARS | ADDRESS ON FILE | | | | |
| 7906496 | Dahlin, Christopher | ADDRESS ON FILE | | | | |
| 4978361 | Dahlin, Gordon | ADDRESS ON FILE | | | | |
| 6133599 | DAHLKE WILLI AND HELEN TR | ADDRESS ON FILE | | | | |
| 7224010 | Dahlke, Joey | ADDRESS ON FILE | | | | |
| 7470524 | Dahlke, Joseph Ryan | ADDRESS ON FILE | | | | |
| 7072266 | Dahlman, Charles | ADDRESS ON FILE | | | | |
| 7281034 | Dahlmeier, Donald | ADDRESS ON FILE | | | | |
| 4968154 | Dahlquist, Mary F | ADDRESS ON FILE | | | | |
| 4940392 | Dahlquist, Rose | 16030 Hidden Valley Lane | Sonora | CA | 95370 | |
| 6139287 | DAHM MONICA A LIVING TRUST ETAL | ADDRESS ON FILE | | | | |
| 7186710 | Dahm, Eric John | ADDRESS ON FILE | | | | |
| 7186710 | Dahm, Eric John | ADDRESS ON FILE | | | | |
| 5985080 | DAHME, JIM | ADDRESS ON FILE | | | | |
| 7325479 | Dahmn, Monica | Monica Dahm, Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 7909848 | Dahms, Daphne | ADDRESS ON FILE | | | | |
| 6178710 | Dahn, Leanette | ADDRESS ON FILE | | | | |
| 7197869 | Dahna and Daniel McDonald Family Trust | ADDRESS ON FILE | | | | |
| 7197869 | Dahna and Daniel McDonald Family Trust | ADDRESS ON FILE | | | | |
| 7192579 | DAHNA M MCDONALD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192579 | DAHNA M MCDONALD | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7205943 | DAHNA MCDONALD | ADDRESS ON FILE | | | | |
| 7205943 | DAHNA MCDONALD | ADDRESS ON FILE | | | | |
| 5868291 | DAI, CHENG | ADDRESS ON FILE | | | | |
| 4982584 | Dai, Theresa | ADDRESS ON FILE | | | | |
| 6145627 | DAIDA MARGARETE LIFE EST | ADDRESS ON FILE | | | | |
| 7270595 | Daida, Margarete Hildegard | ADDRESS ON FILE | | | | |
| 7270595 | Daida, Margarete Hildegard | ADDRESS ON FILE | | | | |
| 7823056 | Daida, Wilhelm | ADDRESS ON FILE | | | | |
| 7823056 | Daida, Wilhelm | ADDRESS ON FILE | | | | |
| 6132519 | DAIGLE JOHN M | ADDRESS ON FILE | | | | |
| 7477109 | Daigle, Andrew Justin | ADDRESS ON FILE | | | | |
| 7272087 | Daigle, Carole Melinda | ADDRESS ON FILE | | | | |
| 7234889 | Daigle, John  Michael | ADDRESS ON FILE | | | | |
| 4990485 | Daigle, Johnny | ADDRESS ON FILE | | | | |
| 4989062 | Daigle, Maudrie | ADDRESS ON FILE | | | | |
| 7231487 | Daigle, Melinda Grace | ADDRESS ON FILE | | | | |
| 5981774 | DAIGRE, GREGORY & DENISE E. | ADDRESS ON FILE | | | | |
| 5996141 | DAIGRE, GREGORY & DENISE E. | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2045 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
2046 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4939636 | DAIGRE, GREGORY & DENISE E. | 88387 BILL CREEK LN | BANDON | OR | 97411-7102 | |
| 4971724 | Daigre, Michael Thomas | ADDRESS ON FILE | | | | |
| 4996295 | Daijogo, Gary | ADDRESS ON FILE | | | | |
| 7327527 | Dailey , Jason L. | ADDRESS ON FILE | | | | |
| 7327527 | Dailey , Jason L. | ADDRESS ON FILE | | | | |
| 6141355 | DAILEY ROGER F TR & DAILEY MARILYN B TR | ADDRESS ON FILE | | | | |
| 7327366 | Dailey, Charlie | ADDRESS ON FILE | | | | |
| 7071917 | Dailey, Daniel | ADDRESS ON FILE | | | | |
| 4994646 | Dailey, David | ADDRESS ON FILE | | | | |
| 7324911 | Dailey, David | ADDRESS ON FILE | | | | |
| 7324911 | Dailey, David | ADDRESS ON FILE | | | | |
| 7303051 | Dailey, Jeffrey Matthew | ADDRESS ON FILE | | | | |
| 7303051 | Dailey, Jeffrey Matthew | ADDRESS ON FILE | | | | |
| 4966697 | Dailey, Jon Patrick | ADDRESS ON FILE | | | | |
| 7303723 | Dailey, Kathryn Joyce | ADDRESS ON FILE | | | | |
| 7303723 | Dailey, Kathryn Joyce | ADDRESS ON FILE | | | | |
| 5932449 | DAILEY, MARYJO | ADDRESS ON FILE | | | | |
| 7324879 | Dailey, Maureen | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7324879 | Dailey, Maureen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4993200 | Dailey, Robert | ADDRESS ON FILE | | | | |
| 4989304 | Dailey, Ronald | ADDRESS ON FILE | | | | |
| 5008093 | Dailey, Todd | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5008092 | Dailey, Todd | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949769 | Dailey, Todd | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 7278048 | Dailey, Todd | ADDRESS ON FILE | | | | |
| 5980415 | Dailey/Beaulieu, Kris/Jim | 35485 COUNTY ROAD 31 | Davis | CA | 95616 | |
| 4919366 | DAILY ACTS | PO Box 293 | PETALUMA | CA | 94953 | |
| 4919367 | DAILY JOURNAL CORPORATION | CALIFORNIA NEWSPAPER GROUP, 915 E FIRST ST | LOS ANGELES | CA | 90012 | |
| 5982084 | Daily Mac Inc, McDonalds Resturant | 400 Iron Hill Street, 505 Serrarnote Blvd | Daly City | CA | 94014 | |
| 4941243 | Daily Mac Inc, McDonalds Resturant | 400 Iron Hill Street | Daly City | CA | 94014 | |
| 7200020 | Daily Revocable Trust Dated 7/24/1991 | ADDRESS ON FILE | | | | |
| 7200020 | Daily Revocable Trust Dated 7/24/1991 | ADDRESS ON FILE | | | | |
| 6142300 | DAILY ROBERT F TR & DAILY ANGELA M TR | ADDRESS ON FILE | | | | |
| 4919368 | DAILY THERMETRICS | 5700 HARTSDALE | HOUSTON | TX | 77036 | |
| 4987887 | Daily, Kathryn | ADDRESS ON FILE | | | | |
| 7461074 | Daily, Michael | ADDRESS ON FILE | | | | |
| 7684334 | DAINA S LIEBERMAN | ADDRESS ON FILE | | | | |
| 5003734 | Dain-Jackson, Holly | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011096 | Dain-Jackson, Holly | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7272333 | Dain-Jackson, Holly | ADDRESS ON FILE | | | | |
| 4960583 | Dainowski, Robert Michael | ADDRESS ON FILE | | | | |
| 5868292 | DAIRE, MICHAEL | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6073059 | DAIRY AVENUE, LLC - 36569 6TH AVE | P.O. Box 98 | Corcoran | CA | 93212 | |
| 6116590 | DAIRY FARMERS OF AMERICA | 600 Trade Way | Turlock | CA | 95380 | |
| 7952626 | Dairyland Auto, Austin Goodman | PO Box 8039 | Stevens Point | WI | 54481 | |
| 7952627 | Dairyland Auto, Elsa Mendez | P O Box 11524 | Santa Anna | CA | 92711 | |
| 5982199 | DAIRYLAND AUTO, VIKING INSURANCE COMPANY OF WISCONSIN | PO BOX 8038 | STEVENS POINT | CA | 54481 | |
| 5997039 | DAIRYLAND AUTO, VIKING INSURANCE COMPANY OF WISCONSIN | PO BOX 8038 | STEVENS POINT | CA | 54481-8038 | |
| 4941966 | DAIRYLAND AUTO, VIKING INSURANCE COMPANY OF WISCONSIN | PO BOX 8038 | STEVENS POINT | WI | 54481-8038 | |
| 4919369 | DAIRYLAND POWER COOPERATIVE | 3200 EAST AVE S | LA CROSSE | WI | 54602 | |
| 7952628 | Dairyland, Giselle | P.O. Box 8038 | Stevens Point | WI | 54481 | |
| 7762339 | DAIS ANNIS TR | DAIS ANNIS TRUST UA OCT 18 96, 4234 RALEIGH AVE | MINNEAPOLIS | MN | 55416-3237 | |
| 4964355 | Daisley, Antonio Michael | ADDRESS ON FILE | | | | |
| 7153395 | Daisy  L  Kounce | ADDRESS ON FILE | | | | |
| 7153395 | Daisy  L  Kounce | ADDRESS ON FILE | | | | |
| 7153395 | Daisy  L  Kounce | ADDRESS ON FILE | | | | |
| 7764190 | DAISY CHAN | 1363 31ST AVE | SAN FRANCISCO | CA | 94122-1419 | |
| 5918460 | Daisy Davis | ADDRESS ON FILE | | | | |
| 5918459 | Daisy Davis | ADDRESS ON FILE | | | | |
| 5918457 | Daisy Davis | ADDRESS ON FILE | | | | |
| 5918458 | Daisy Davis | ADDRESS ON FILE | | | | |
| 7772761 | DAISY E FOOTE PERINO | C/O PEGGY DAVIS, RE THE ESTATE OF DAISY E PERINO, 142 COUNTRY RANCH RD | FERNLEY | NV | 89408-8665 | |
| 7769884 | DAISY F LEAMONS | 2211 MASSACHUSETTS AVE | LEMON GROVE | CA | 91945-3616 | |
| 7192729 | DAISY GARNICA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192729 | DAISY GARNICA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7684335 | DAISY J GREGORIO & | ADDRESS ON FILE | | | | |
| 7143066 | Daisy M. Davidson | ADDRESS ON FILE | | | | |
| 7143066 | Daisy M. Davidson | ADDRESS ON FILE | | | | |
| 5905923 | Daisy Martinez | ADDRESS ON FILE | | | | |
| 5909364 | Daisy Martinez | ADDRESS ON FILE | | | | |
| 5911313 | Daisy Martinez | ADDRESS ON FILE | | | | |
| 5904784 | Daisy McGinnis | ADDRESS ON FILE | | | | |
| 5910759 | Daisy McGinnis | ADDRESS ON FILE | | | | |
| 5908374 | Daisy McGinnis | ADDRESS ON FILE | | | | |
| 7684336 | DAISY P ARBITRARIO TR UA FEB 02 | ADDRESS ON FILE | | | | |
| 7775174 | DAISY R STAEDLER | C/O CARL R STAEDLER EX, 244 AMERICAN CANYON RD SPC 153 | AMERICAN CANYON | CA | 94503-3056 | |
| 7198033 | DAISY ROBERTS | ADDRESS ON FILE | | | | |
| 7198033 | DAISY ROBERTS | ADDRESS ON FILE | | | | |
| 7684337 | DAISY V FERNANDO CUST | ADDRESS ON FILE | | | | |
| 7684338 | DAISY V FERNANDO CUST | ADDRESS ON FILE | | | | |
| 7784589 | DAISY W LEVENTON | 1351 E LASSEN AVE, APT 110 | CHICO | CA | 95973-7702 | |
| 7256990 | Daisy, Dustin | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2047 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2048 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5008052 | Daisy, Dustin | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008053 | Daisy, Dustin | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7161168 | DAISY, DUSTIN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161168 | DAISY, DUSTIN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4949710 | Daisy, Dustin | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4941089 | Dajani, Musa | P.o.box 210343 | San Francisco | CA | 94121 | |
| 6134268 | DAJCZAK CHERYL A ETAL | ADDRESS ON FILE | | | | |
| 5868293 | DAKAN, GARRETT | ADDRESS ON FILE | | | | |
| 4951484 | Dakin, Christopher H | ADDRESS ON FILE | | | | |
| 4953378 | Dakin, Douglas | ADDRESS ON FILE | | | | |
| 6073060 | DAKIN, GEORGE W | ADDRESS ON FILE | | | | |
| 5868294 | DAKIN, JULIA | ADDRESS ON FILE | | | | |
| 7233209 | Dakin, Margaret | ADDRESS ON FILE | | | | |
| 7231460 | Dakin, Robert | ADDRESS ON FILE | | | | |
| 7185998 | DAKINI, ONI | ADDRESS ON FILE | | | | |
| 7185998 | DAKINI, ONI | ADDRESS ON FILE | | | | |
| 4994004 | Dakopolos, Andrew | ADDRESS ON FILE | | | | |
| 7176674 | Dakota  Sanders | ADDRESS ON FILE | | | | |
| 7324502 | Dakota Caraballo (Ray Caraballo, Parent) | ADDRESS ON FILE | | | | |
| 7184126 | Dakota Caraballo (Ray Caraballo, Parent) | ADDRESS ON FILE | | | | |
| 7184126 | Dakota Caraballo (Ray Caraballo, Parent) | ADDRESS ON FILE | | | | |
| 7195732 | Dakota Chase Stahl-Smith | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195732 | Dakota Chase Stahl-Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195732 | Dakota Chase Stahl-Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7144745 | Dakota Dawn Holland-Milner | ADDRESS ON FILE | | | | |
| 7144745 | Dakota Dawn Holland-Milner | ADDRESS ON FILE | | | | |
| 7684339 | DAKOTA DOMENICHINI | ADDRESS ON FILE | | | | |
| 5918462 | Dakota Gurule | ADDRESS ON FILE | | | | |
| 5918461 | Dakota Gurule | ADDRESS ON FILE | | | | |
| 5918463 | Dakota Gurule | ADDRESS ON FILE | | | | |
| 5918464 | Dakota Gurule | ADDRESS ON FILE | | | | |
| 7194075 | DAKOTA LORD | ADDRESS ON FILE | | | | |
| 7194075 | DAKOTA LORD | ADDRESS ON FILE | | | | |
| 7181390 | Dakota Sanders | ADDRESS ON FILE | | | | |
| 5904853 | Dakota Sanders | ADDRESS ON FILE | | | | |
| 5908430 | Dakota Sanders | ADDRESS ON FILE | | | | |
| 7181390 | Dakota Sanders | ADDRESS ON FILE | | | | |
| 7193506 | DAKOTA TINDALL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193506 | DAKOTA TINDALL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5918467 | Dakota W. Rice | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2048 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2049 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5918468 | Dakota W. Rice | ADDRESS ON FILE | | | | |
| 5918465 | Dakota W. Rice | ADDRESS ON FILE | | | | |
| 5918466 | Dakota W. Rice | ADDRESS ON FILE | | | | |
| 7190356 | Dakota, Brazzi D. | ADDRESS ON FILE | | | | |
| 7190356 | Dakota, Brazzi D. | ADDRESS ON FILE | | | | |
| 6131558 | DAL PORTO ANGELO A & TERESA A TRUSTEES | ADDRESS ON FILE | | | | |
| 4919370 | DAL PORTO FARMS INC | PO Box 147 | LINDEN | CA | 95236 | |
| 4934909 | Dal Porto, Donna | 5200 Newfound Lane | Angels Camp | CA | 95222 | |
| 5999527 | Dal Porto, Donna | ADDRESS ON FILE | | | | |
| 5984966 | Dal Porto, Donna | ADDRESS ON FILE | | | | |
| 7763650 | DALA BRUEMMER | 5397 E CREEKSIDE TRL | SYRACUSE | IN | 46567-9190 | |
| 4992828 | Dalagan, Ella | ADDRESS ON FILE | | | | |
| 4996553 | Dalal, Kersi | ADDRESS ON FILE | | | | |
| 4914756 | Dalal, Kersi J | ADDRESS ON FILE | | | | |
| 4943462 | Dalal, Mihir | 2939 West Castle Pines Terrace | Dublin | CA | 94568 | |
| 4979523 | Dalander, Michael | ADDRESS ON FILE | | | | |
| 4993811 | Dalao, Frank | ADDRESS ON FILE | | | | |
| 4992026 | Dalao, Nonnina | ADDRESS ON FILE | | | | |
| 5865582 | DALBEC, CLYDE | ADDRESS ON FILE | | | | |
| 4986871 | Dalbec, Sandra | ADDRESS ON FILE | | | | |
| 4984957 | Dalbec, Sheila | ADDRESS ON FILE | | | | |
| 4956304 | DalBianco, Kierstin Lindsey | ADDRESS ON FILE | | | | |
| 4961588 | DalBianco, Nicholas Robert | ADDRESS ON FILE | | | | |
| 4996257 | D'Albora, Emanuel | ADDRESS ON FILE | | | | |
| 4912116 | D'Albora, Emanuel G | ADDRESS ON FILE | | | | |
| 4963978 | Dalby, Cody | ADDRESS ON FILE | | | | |
| 4990197 | Dalby, Randall | ADDRESS ON FILE | | | | |
| 4986568 | Dalcerri, Frank | ADDRESS ON FILE | | | | |
| 5868295 | DALCON, INC | ADDRESS ON FILE | | | | |
| 7480927 | Dale & Barbara Lawler Trust | Boldt Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7480927 | Dale & Barbara Lawler Trust | Cox, John C., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7684340 | DALE A BRIGGS CUST | ADDRESS ON FILE | | | | |
| 7684341 | DALE A CHRISTIAN & SUE A | ADDRESS ON FILE | | | | |
| 7684343 | DALE A ELLISON | ADDRESS ON FILE | | | | |
| 7776759 | DALE A WHITNEY & | PATRICIA A WHITNEY JT TEN, 451 E LAKE SAMISH DR | BELLINGHAM | WA | 98229-9318 | |
| 7684344 | DALE A WISE CUST | ADDRESS ON FILE | | | | |
| 7198643 | Dale A. Beltz Jr. & Sandra L. Beltz Revocable Trust | ADDRESS ON FILE | | | | |
| 7198643 | Dale A. Beltz Jr. & Sandra L. Beltz Revocable Trust | ADDRESS ON FILE | | | | |
| 7198643 | Dale A. Beltz Jr. & Sandra L. Beltz Revocable Trust | ADDRESS ON FILE | | | | |
| 7775711 | DALE ADELE TERRY TR | DALE ADELE TERRY TRUST, UA AUG 24 92 ATTN ANN KREJCI, 824 MELROSE ST | NEW LENOX | IL | 60451-1949 | |
| 7198304 | DALE ALAN FERGUSON | ADDRESS ON FILE | | | | |
| 7198304 | DALE ALAN FERGUSON | ADDRESS ON FILE | | | | |
| 7187999 | Dale Alfred Carr | ADDRESS ON FILE | | | | |
| 7187999 | Dale Alfred Carr | ADDRESS ON FILE | | | | |
| 7145349 | Dale Allen Morgan | ADDRESS ON FILE | | | | |
| 7145349 | Dale Allen Morgan | ADDRESS ON FILE | | | | |
| 7684345 | DALE ALLEN MURDOCK & | ADDRESS ON FILE | | | | |
| 7836052 | DALE ALLEN MURDOCK & PAMELA E MURDOCK JT TEN | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7952629 | Dale and Catherine Mancino, Damaging Driver: Thomas Gidibmaa | 32135 Rock Creek Rd | Manton | CA | 96059 | |
| 7765649 | DALE ANDERSON DUFFY CUST | F WAYNE DUFFY, UNIF GIFT MIN ACT VA, 505 7TH ST | BLACKSTONE | VA | 23824-2411 | |
| 7684346 | DALE ANDERSON DUFFY TOD | ADDRESS ON FILE | | | | |
| 7145241 | Dale Andrew Beltz | ADDRESS ON FILE | | | | |
| 7145241 | Dale Andrew Beltz | ADDRESS ON FILE | | | | |
| 7784950 | DALE ARNOLD JACKSON | 6212 TANAGER PL | TEMPLE TERRACE | FL | 33617-9303 | |
| 7152916 | Dale Arthur Grismore | ADDRESS ON FILE | | | | |
| 7152916 | Dale Arthur Grismore | ADDRESS ON FILE | | | | |
| 7152916 | Dale Arthur Grismore | ADDRESS ON FILE | | | | |
| 7684347 | DALE B PITTMAN & | ADDRESS ON FILE | | | | |
| 7684348 | DALE BAGGS TR UA MAY 31 05 THE | ADDRESS ON FILE | | | | |
| 7684349 | DALE BAPTISTE | ADDRESS ON FILE | | | | |
| 7153590 | Dale Bertolucci | ADDRESS ON FILE | | | | |
| 7153590 | Dale Bertolucci | ADDRESS ON FILE | | | | |
| 7153590 | Dale Bertolucci | ADDRESS ON FILE | | | | |
| 7684350 | DALE BOURGAULT & | ADDRESS ON FILE | | | | |
| 7684351 | DALE C BOWSHER | ADDRESS ON FILE | | | | |
| 7940880 | DALE CARLSEN | 4365 WHISPERING OAK CIRCLE | GRANITEBAY | CA | 95746 | |
| 7684352 | DALE CUMMINGS | ADDRESS ON FILE | | | | |
| 7684353 | DALE D RANDALL | ADDRESS ON FILE | | | | |
| 7767644 | DALE DAVONNE HOOVER TR UA JUN | 20 91 THE HAROLD WAYNE HOOVER, AND DALE DAVONNE HOOVER REVOCABLE TRUST, PO BOX 714 | TALMAGE | CA | 95481-0714 | |
| 7765217 | DALE DELL OSSO | 1205 PARADISE WAY | FERNDALE | WA | 98248-9448 | |
| 5907271 | Dale Durand | ADDRESS ON FILE | | | | |
| 5911512 | Dale Durand | ADDRESS ON FILE | | | | |
| 5910358 | Dale Durand | ADDRESS ON FILE | | | | |
| 5903404 | Dale Durand | ADDRESS ON FILE | | | | |
| 7141695 | Dale Dwayne Stincelli | ADDRESS ON FILE | | | | |
| 7141695 | Dale Dwayne Stincelli | ADDRESS ON FILE | | | | |
| 7933382 | DALE E BURCHARD.;. | 161 CALDWELL DR | VACAVILLE | CA | 95687 | |
| 7778476 | DALE E EGNER EXEC | ESTATE OF DORA E TALLEY, 7890 HARVESTMOON DR | REYNOLDSBURG | OH | 43068-8133 | |
| 7684354 | DALE E FULLER | ADDRESS ON FILE | | | | |
| 7684355 | DALE E HART TR UA APR 09 09 THE | ADDRESS ON FILE | | | | |
| 7769354 | DALE E KIVLEY | 2453 MAESTRO WAY | MODESTO | CA | 95355-9657 | |
| 7684356 | DALE E KUETHE CUST | ADDRESS ON FILE | | | | |
| 7684357 | DALE E PATRICK & | ADDRESS ON FILE | | | | |
| 7684358 | DALE E RAY | ADDRESS ON FILE | | | | |
| 7684359 | DALE E TOMPKINS | ADDRESS ON FILE | | | | |
| 7777230 | DALE E YOUNG & | SHERYL BARTHOLOMEW JT TEN, 151 ASH ST | VALLEJO | CA | 94589-2209 | |
| 5918471 | Dale Eber | ADDRESS ON FILE | | | | |
| 5918470 | Dale Eber | ADDRESS ON FILE | | | | |
| 5918472 | Dale Eber | ADDRESS ON FILE | | | | |
| 5918473 | Dale Eber | ADDRESS ON FILE | | | | |
| 5918469 | Dale Eber | ADDRESS ON FILE | | | | |
| 7176829 | Dale F Cliff | ADDRESS ON FILE | | | | |
| 7183579 | Dale F Cliff | ADDRESS ON FILE | | | | |
| 7176829 | Dale F Cliff | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7778736 | DALE FLEISCHBEIN & | KARL FLEISCHBEIN TTEES, ROBERT & FAYE FLEISCHBEIN FAM TRUST DTD 11/21/1991, 12845 LAKESHORE N | AUBURN | CA | 95602-8133 | |
| 7141515 | Dale Francis Cheli | ADDRESS ON FILE | | | | |
| 7141515 | Dale Francis Cheli | ADDRESS ON FILE | | | | |
| 5918476 | Dale Frank Terena | ADDRESS ON FILE | | | | |
| 7142547 | Dale Frank Terena | ADDRESS ON FILE | | | | |
| 5918477 | Dale Frank Terena | ADDRESS ON FILE | | | | |
| 5918474 | Dale Frank Terena | ADDRESS ON FILE | | | | |
| 5918475 | Dale Frank Terena | ADDRESS ON FILE | | | | |
| 7142547 | Dale Frank Terena | ADDRESS ON FILE | | | | |
| 5918481 | Dale French | ADDRESS ON FILE | | | | |
| 5918482 | Dale French | ADDRESS ON FILE | | | | |
| 5918479 | Dale French | ADDRESS ON FILE | | | | |
| 5918480 | Dale French | ADDRESS ON FILE | | | | |
| 5918478 | Dale French | ADDRESS ON FILE | | | | |
| 7684360 | DALE G BALLINGER CUST | ADDRESS ON FILE | | | | |
| 7684361 | DALE G BALLINGER CUST | ADDRESS ON FILE | | | | |
| 7684362 | DALE G BALLINGER CUST | ADDRESS ON FILE | | | | |
| 7762872 | DALE G BELKNAP | 3515 CHESTNUT AVE APT 8 | CONCORD | CA | 94519-2405 | |
| 7684363 | DALE G HOPWOOD & BARBARA J | ADDRESS ON FILE | | | | |
| 7684364 | DALE G HOPWOOD & BARBARA J | ADDRESS ON FILE | | | | |
| 7684365 | DALE GENZER & | ADDRESS ON FILE | | | | |
| 7199641 | DALE GIBNEY | ADDRESS ON FILE | | | | |
| 7199641 | DALE GIBNEY | ADDRESS ON FILE | | | | |
| 7933383 | DALE GLENN SPERLING.;. | 17473 SCARONI AVE | SHAFTER | CA | 93263 | |
| 7148873 | Dale Gomes/Crossfire Tree & Vegetation Services | 3254 Indian Springs Rd | Paradise | CA | 95969 | |
| 7684366 | DALE GRIMES | ADDRESS ON FILE | | | | |
| 7684367 | DALE H CARTER & MARY E CARTER | ADDRESS ON FILE | | | | |
| 7780143 | DALE H CHARLESWORTH & | HELEN D CHARLESWORTH JT TEN, 914 QUEENS CT | SANTA MARIA | CA | 93454-4657 | |
| 7684368 | DALE H HANNUM | ADDRESS ON FILE | | | | |
| 7774509 | DALE H SEELEY & KAREN J SEELEY TR | DALE H & KAN J SEELEY, FAMILY TRUST UA DEC 23 95, 1400 VALLEY VIEW DR | YUBA CITY | CA | 95993-1720 | |
| 7143986 | Dale Harlow Lee | ADDRESS ON FILE | | | | |
| 7143986 | Dale Harlow Lee | ADDRESS ON FILE | | | | |
| 7684369 | DALE HARRINGTON | ADDRESS ON FILE | | | | |
| 7153368 | Dale Henry Hegenbart | ADDRESS ON FILE | | | | |
| 7153368 | Dale Henry Hegenbart | ADDRESS ON FILE | | | | |
| 7153368 | Dale Henry Hegenbart | ADDRESS ON FILE | | | | |
| 7154362 | Dale Henry Vesterfelt | ADDRESS ON FILE | | | | |
| 7154362 | Dale Henry Vesterfelt | ADDRESS ON FILE | | | | |
| 7154362 | Dale Henry Vesterfelt | ADDRESS ON FILE | | | | |
| 7684370 | DALE HERRMANN | ADDRESS ON FILE | | | | |
| 5918484 | Dale Hinerman | ADDRESS ON FILE | | | | |
| 5918483 | Dale Hinerman | ADDRESS ON FILE | | | | |
| 5918485 | Dale Hinerman | ADDRESS ON FILE | | | | |
| 5918486 | Dale Hinerman | ADDRESS ON FILE | | | | |
| 5903988 | Dale Howell | ADDRESS ON FILE | | | | |
| 5910500 | Dale Howell | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2052 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5907712 | Dale Howell | ADDRESS ON FILE | | | | |
| 7684371 | DALE I SASAKI & | ADDRESS ON FILE | | | | |
| 7684372 | DALE J BARRETT & BILLY M BARRETT | ADDRESS ON FILE | | | | |
| 7684373 | DALE J DEMATTEI | ADDRESS ON FILE | | | | |
| 7684374 | DALE JEAN LOUTZENHEISER | ADDRESS ON FILE | | | | |
| 5911202 | DALE JERNIGAN, MICHELLE | ADDRESS ON FILE | | | | |
| 7143559 | Dale Joseph Faria | ADDRESS ON FILE | | | | |
| 7143559 | Dale Joseph Faria | ADDRESS ON FILE | | | | |
| 7684375 | DALE K LIEU & | ADDRESS ON FILE | | | | |
| 7194772 | Dale Keith Alexander | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7143750 | Dale Keith Alexander | ADDRESS ON FILE | | | | |
| 7143750 | Dale Keith Alexander | ADDRESS ON FILE | | | | |
| 7195073 | Dale Keyes | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195073 | Dale Keyes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive Ste 100 | Chico | CA | 95928 | |
| 7195073 | Dale Keyes | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7684376 | DALE L FRANKFORTER | ADDRESS ON FILE | | | | |
| 7684377 | DALE L GREEN | ADDRESS ON FILE | | | | |
| 7933384 | DALE L HARRIS.;. | 3112 CHEWACAN DR | BAKERSFIELD | CA | 93309 | |
| 7780566 | DALE L REYNOLDS TR | UA 11 01 16, MEDINAS FAMILY TRUST, 7467 EVERGREEN DR | KELSEYVILLE | CA | 95451-7024 | |
| 7684378 | DALE L SAMPLE | ADDRESS ON FILE | | | | |
| 7197287 | Dale Lee Snook | ADDRESS ON FILE | | | | |
| 7197287 | Dale Lee Snook | ADDRESS ON FILE | | | | |
| 7197287 | Dale Lee Snook | ADDRESS ON FILE | | | | |
| 7684380 | DALE LEO BATTISTONI | ADDRESS ON FILE | | | | |
| 7684381 | DALE LEWIS CUST | ADDRESS ON FILE | | | | |
| 7770390 | DALE LOW CUST | MEGAN D LOW, UNIF GIFT MIN ACT CA, 222 ARLINGTON AVE | KENSINGTON | CA | 94707-1402 | |
| 7684382 | DALE M BLACKSTONE | ADDRESS ON FILE | | | | |
| 7684383 | DALE M BOWERS & | ADDRESS ON FILE | | | | |
| 7684384 | DALE M KLEIST | ADDRESS ON FILE | | | | |
| 7769496 | DALE M KORZAN & IDA KORZAN TR | DALE M & IDA KORZAN, TRUST UA JAN 2 89, 3156 GOLDNER ST | PLACERVILLE | CA | 95667-6451 | |
| 7684385 | DALE M PRICE | ADDRESS ON FILE | | | | |
| 7781403 | DALE MARK NESBITT TR | UA 03 23 84, MERLE YOUNG NESBITT TRUST, 27121 ADONNA CT | LOS ALTOS HILLS | CA | 94022-3306 | |
| 7684386 | DALE MARTIN PETERSON | ADDRESS ON FILE | | | | |
| 7684387 | DALE MATULONIS | ADDRESS ON FILE | | | | |
| 5910758 | Dale McCoy | ADDRESS ON FILE | | | | |
| 5908373 | Dale McCoy | ADDRESS ON FILE | | | | |
| 5911783 | Dale McCoy | ADDRESS ON FILE | | | | |
| 5912418 | Dale McCoy | ADDRESS ON FILE | | | | |
| 5904783 | Dale McCoy | ADDRESS ON FILE | | | | |
| 7153649 | Dale Michael Quedens | ADDRESS ON FILE | | | | |
| 7153649 | Dale Michael Quedens | ADDRESS ON FILE | | | | |
| 7153649 | Dale Michael Quedens | ADDRESS ON FILE | | | | |
| 5918491 | Dale Miller | ADDRESS ON FILE | | | | |
| 5918490 | Dale Miller | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5918487 | Dale Miller | ADDRESS ON FILE | | | | |
| 5918488 | Dale Miller | ADDRESS ON FILE | | | | |
| 7933385 | DALE N ROBERTSON.;. | 3221 SMOKEHOUSE AVE | MODESTO | CA | 95356 | |
| 6116591 | DALE PACKING INC. | 1970 Eager Rd | Live Oak | CA | 95953 | |
| 7195355 | Dale Paul | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195355 | Dale Paul | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195355 | Dale Paul | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5904932 | Dale Perkinson | ADDRESS ON FILE | | | | |
| 5908482 | Dale Perkinson | ADDRESS ON FILE | | | | |
| 7460621 | Dale Peter Loura and Melissa Moore Loura, Trustees of The Dale Peter Loura and Melissa Moore Loura 2018 Revocable Iner Vivos Trust dtd 5/2/2018 | ADDRESS ON FILE | | | | |
| 7772994 | DALE PITTMAN | 4450 WOODBRIAR DR | TOLEDO | OH | 43623-1542 | |
| 7684389 | DALE R BENSON | ADDRESS ON FILE | | | | |
| 7764229 | DALE R CHAPMAN & | CATHERINE A CHAPMAN JT TEN, 598 N 17TH ST | SAN JOSE | CA | 95112-1734 | |
| 7765218 | DALE R DELL OSSO | 1205 PARADISE WAY | FERNDALE | WA | 98248-9448 | |
| 7765219 | DALE R DELL OSSO & | DEIRDE ANDERSON-DELL OSSO JT TEN, 1205 PARADISE WAY | FERNDALE | WA | 98248-9448 | |
| 7684390 | DALE R FOSS CUST | ADDRESS ON FILE | | | | |
| 7684391 | DALE R FRIEDMAN | ADDRESS ON FILE | | | | |
| 7684392 | DALE R JOHNSON | ADDRESS ON FILE | | | | |
| 7684393 | DALE R LEICK | ADDRESS ON FILE | | | | |
| 7684394 | DALE R RICHTER | ADDRESS ON FILE | | | | |
| 7155099 | Dale R. Thompson individually/trustee of the Dale R. Thompson Revocable Inter Vivos Trust; Piyawan Thompson | ADDRESS ON FILE | | | | |
| 7684395 | DALE RAYMOND BROWN & | ADDRESS ON FILE | | | | |
| 7684397 | DALE RAYMOND BROWN CUST | ADDRESS ON FILE | | | | |
| 7142327 | Dale Richard Hurley | ADDRESS ON FILE | | | | |
| 7142327 | Dale Richard Hurley | ADDRESS ON FILE | | | | |
| 7197700 | DALE RICHARD JOHNSON | ADDRESS ON FILE | | | | |
| 7197700 | DALE RICHARD JOHNSON | ADDRESS ON FILE | | | | |
| 7684398 | DALE RODNEY HUNTER | ADDRESS ON FILE | | | | |
| 6073061 | Dale Ruisch | 10807 Green Valley Road | Apple Valley | CA | 92308 | |
| 5868296 | DALE RUTLEDGE CONSTRUCTION | ADDRESS ON FILE | | | | |
| 7684399 | DALE S LANUM & | ADDRESS ON FILE | | | | |
| 7774410 | DALE SCHUETTE | 7235 FRANKLIN ST APT A | FOREST PARK | IL | 60130-1110 | |
| 7684400 | DALE SCOTT HULL | ADDRESS ON FILE | | | | |
| 7261737 | Dale Shoudy and Gloria Shoudy, Trustees of the Shoudy Living Trust dated February 10, 2018 | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5918493 | Dale Sterling | ADDRESS ON FILE | | | | |
| 7188000 | Dale Sterling | ADDRESS ON FILE | | | | |
| 7188000 | Dale Sterling | ADDRESS ON FILE | | | | |
| 5918496 | Dale Sterling | ADDRESS ON FILE | | | | |
| 5918492 | Dale Sterling | ADDRESS ON FILE | | | | |
| 5918495 | Dale Sterling | ADDRESS ON FILE | | | | |
| 5918497 | Dale Sterling | ADDRESS ON FILE | | | | |
| 7766295 | DALE T  FLUCKEY & GREGORY K | FLUCKEY  &  PAUL H  FLUCKEY, JT TEN, 1010 POVERTY HILL DR | PLACERVILLE | CA | 95667-4649 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7786759 | DALE T FLUCKEY & MARK A EMBRY | JT TEN, 1010 POVERTY HILL DR | PLACERVILLE | CA | 95667-4649 | |
| 7786606 | DALE T FLUCKEY & MARK A EMBRY | JT TEN, 1321 SIR JOHNS HILL RD | PLACERVILLE | CA | 95667-8940 | |
| 7786198 | DALE T PELLEY & LINDA PELLEY | JT TEN, 1696 SILVERADO TRAIL | NAPA | CA | 94559 | |
| 7785856 | DALE T PELLEY & LINDA PELLEY | JT TEN, 1696 SILVERADO TRL | NAPA | CA | 94559-1412 | |
| 7776361 | DALE T VRANIK & | BARBARA A VRANIK JT TEN, 29 BAY POINTE DR | ORMOND BEACH | FL | 32174-9233 | |
| 5918501 | Dale Thompson | ADDRESS ON FILE | | | | |
| 5918498 | Dale Thompson | ADDRESS ON FILE | | | | |
| 5918500 | Dale Thompson | ADDRESS ON FILE | | | | |
| 5918499 | Dale Thompson | ADDRESS ON FILE | | | | |
| 6140504 | DALE TIMOTHY L | ADDRESS ON FILE | | | | |
| 7684401 | DALE TSANG | ADDRESS ON FILE | | | | |
| 7684402 | DALE V MATHIS TR UA FEB 25 08 THE | ADDRESS ON FILE | | | | |
| 7142555 | Dale W Bovee | ADDRESS ON FILE | | | | |
| 7142555 | Dale W Bovee | ADDRESS ON FILE | | | | |
| 7684403 | DALE W CHOY | ADDRESS ON FILE | | | | |
| 7684404 | DALE W PETERSEN | ADDRESS ON FILE | | | | |
| 7194915 | Dale Wagoner | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194915 | Dale Wagoner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194915 | Dale Wagoner | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7462649 | DALE WAYNE LAWLER | ADDRESS ON FILE | | | | |
| 7462649 | DALE WAYNE LAWLER | ADDRESS ON FILE | | | | |
| 7776757 | DALE WHITMORE & | CAROL WHITMORE JT TEN, 1263 NADENE DR | MARYSVILLE | CA | 95901-3531 | |
| 7170106 | DALE WIGHTS DBA DALE WIGHTS CONSTRUCTION | ADDRESS ON FILE | | | | |
| 7940881 | DALE WILLIAM CARTER | 12694 INTERMOUNTAIN RD | REDDING | CA | 96003 | |
| 6073062 | DALE WILLIAM CARTER, DALE W CARTER FENCING | 12694 INTERMOUNTAIN RD | REDDING | CA | 96003 | |
| 7684405 | DALE WILSON & | ADDRESS ON FILE | | | | |
| 7684406 | DALE WONG & | ADDRESS ON FILE | | | | |
| 5991889 | Dale, Denver | ADDRESS ON FILE | | | | |
| 4987176 | Dale, Edgar | ADDRESS ON FILE | | | | |
| 7908146 | Dale, II, Alan R. | ADDRESS ON FILE | | | | |
| 4937950 | Dale, Jeri | 1085 Allesandro St. | Morro Bay | CA | 93442 | |
| 7297264 | Dale, John | ADDRESS ON FILE | | | | |
| 7309970 | Dale, Judy | ADDRESS ON FILE | | | | |
| 5992848 | DALE, KATHERINE | ADDRESS ON FILE | | | | |
| 6007409 | DALE, KATHERINE | ADDRESS ON FILE | | | | |
| 4989959 | Dale, Keith | ADDRESS ON FILE | | | | |
| 7279215 | Dale, Mark | ADDRESS ON FILE | | | | |
| 4970739 | Dale, Michael R. | ADDRESS ON FILE | | | | |
| 4950915 | Dale, Nathan Godfrey | ADDRESS ON FILE | | | | |
| 4990451 | Dale, Pamela | ADDRESS ON FILE | | | | |
| 7909681 | Dale, Patricia | ADDRESS ON FILE | | | | |
| 5991926 | Dale, Powers | ADDRESS ON FILE | | | | |
| 4951243 | Dale, Robert William | ADDRESS ON FILE | | | | |
| 4959767 | Dale, Stephen | ADDRESS ON FILE | | | | |
| 7202798 | Dale, Tim | ADDRESS ON FILE | | | | |
| 4976212 | Dalecio | 0319 LAKE ALMANOR WEST DR, 3 Milton Place | Rancho Mirage | CA | 92270 | |
| 6113190 | Dalecio | 3 Milton Place | Rancho Mirage | CA | 92270 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5006495 | Dalecio Family Trust | Dalecio, Scott & Kathleen, 0319 LAKE ALMANOR WEST DR, 3 Milton Place | Rancho Mirage | CA | 92270 | |
| 7684407 | DALEE HANSEN CUST | ADDRESS ON FILE | | | | |
| 7140940 | DALE-JABLONOWSKI, CATHERINE | ADDRESS ON FILE | | | | |
| 4971815 | Dalena, Dindo | ADDRESS ON FILE | | | | |
| 7153485 | Dalene Witczek | ADDRESS ON FILE | | | | |
| 7153485 | Dalene Witczek | ADDRESS ON FILE | | | | |
| 7153485 | Dalene Witczek | ADDRESS ON FILE | | | | |
| 6030815 | Daleo, Inc. | 550 E. Luchessa Avenue | Gilroy | CA | 95020 | |
| 6030815 | Daleo, Inc. | Sweeney Mason Wilson & Bosomworth, 983 University Avenue, Suite 104C | Los Gatos | CA | 95032 | |
| 4967350 | Daleo, Nick | ADDRESS ON FILE | | | | |
| 4923835 | DALES, KIM O | 3522 45TH AVE NE | SEATTLE | WA | 98105 | |
| 6073072 | Dales, Kim O | ADDRESS ON FILE | | | | |
| 4966711 | D'Alessandro, Anthony Michael | ADDRESS ON FILE | | | | |
| 4993337 | D'Alessandro, Mildred | ADDRESS ON FILE | | | | |
| 4996573 | D'Alessandro, Nancy | ADDRESS ON FILE | | | | |
| 6139252 | DALEY GARRETT & MARJORIE | ADDRESS ON FILE | | | | |
| 6139331 | DALEY GARRETT B & MARJORIE E | ADDRESS ON FILE | | | | |
| 6139345 | DALEY GARRETT B ETAL | ADDRESS ON FILE | | | | |
| 6139312 | DALEY ROBERT & LAVERNE TRUST ETAL | ADDRESS ON FILE | | | | |
| 7313082 | Daley, Ayden | ADDRESS ON FILE | | | | |
| 7313082 | Daley, Ayden | ADDRESS ON FILE | | | | |
| 5006323 | Daley, Cailin | 3927 Beechwood Drive | Concord | CA | 94519 | |
| 6007855 | Daley, Cailin v. PG&E | 3927 Beechwood Drive | Concord | CA | 94519 | |
| 7318855 | Daley, Garrett Bruce | ADDRESS ON FILE | | | | |
| 4966202 | Daley, Geoffrey Wayne | ADDRESS ON FILE | | | | |
| 7185572 | DALEY, GINGER MAY | ADDRESS ON FILE | | | | |
| 7185572 | DALEY, GINGER MAY | ADDRESS ON FILE | | | | |
| 7146386 | Daley, James | ADDRESS ON FILE | | | | |
| 7210790 | Daley, James | ADDRESS ON FILE | | | | |
| 7146386 | Daley, James | ADDRESS ON FILE | | | | |
| 7180188 | Daley, Lillian | ADDRESS ON FILE | | | | |
| 5995299 | Daley, Robert | ADDRESS ON FILE | | | | |
| 4937497 | Daley, Robert | 881 Elkhorn | Watsonville | CA | 95076 | |
| 4969060 | Daley, Robert A. | ADDRESS ON FILE | | | | |
| 7480843 | Daley, Walter | ADDRESS ON FILE | | | | |
| 7480843 | Daley, Walter | ADDRESS ON FILE | | | | |
| 4934660 | Daley, William | 13 Varni Rd. | Watsonville | CA | 95076 | |
| 7214815 | Dalgren, Elizabeth | ADDRESS ON FILE | | | | |
| 5905443 | Dalia Ruiz | ADDRESS ON FILE | | | | |
| 7684408 | DALIA SALIAMONAS | ADDRESS ON FILE | | | | |
| 4968487 | Dalida, Matthew | ADDRESS ON FILE | | | | |
| 5004284 | Dalie IV, Stewart | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004283 | Dalie IV, Stewart | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6131772 | DALIN CALISTOGA REALTY LLC | ADDRESS ON FILE | | | | |
| 7970723 | Dalin, Ralph & Hedy | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2055 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
2056 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5868297 | Daliri, Nader | ADDRESS ON FILE | | | | |
| 4958862 | Daliva, Mario Dasal | ADDRESS ON FILE | | | | |
| 7684409 | DALJEET S SANDHU & | ADDRESS ON FILE | | | | |
| 4987959 | Dalke, Deborah | ADDRESS ON FILE | | | | |
| 4987856 | Dalke, Kenneth | ADDRESS ON FILE | | | | |
| 4982390 | Dalke, Wilmer | ADDRESS ON FILE | | | | |
| 5015944 | Dalla, John | ADDRESS ON FILE | | | | |
| 7168467 | DALLA, JOHN | ADDRESS ON FILE | | | | |
| 5015862 | Dalla, John | ADDRESS ON FILE | | | | |
| 4974756 | Dallaire, Cynthia Doty | 10415 Rocky Canyon Road | Atascadero | CA | 93422 | |
| 4939045 | DALLARA, CHELLEY | 19595 Draper Road | Cottonwood | CA | 96022 | |
| 7684410 | DALLAS & DONNA ROBERTSON | ADDRESS ON FILE | | | | |
| 7684411 | DALLAS CHARLES THOMSON | ADDRESS ON FILE | | | | |
| 7684412 | DALLAS D MEDLEY JR & | ADDRESS ON FILE | | | | |
| 7684413 | DALLAS F BOGE & | ADDRESS ON FILE | | | | |
| 5918505 | Dallas Kiser | ADDRESS ON FILE | | | | |
| 5918504 | Dallas Kiser | ADDRESS ON FILE | | | | |
| 5918502 | Dallas Kiser | ADDRESS ON FILE | | | | |
| 5918503 | Dallas Kiser | ADDRESS ON FILE | | | | |
| 7684415 | DALLAS M FAULKNER | ADDRESS ON FILE | | | | |
| 7684416 | DALLAS Q GLENN | ADDRESS ON FILE | | | | |
| 7141158 | Dallas Ray Landon | ADDRESS ON FILE | | | | |
| 7141158 | Dallas Ray Landon | ADDRESS ON FILE | | | | |
| 7153083 | Dallas Rogers | ADDRESS ON FILE | | | | |
| 7153083 | Dallas Rogers | ADDRESS ON FILE | | | | |
| 7153083 | Dallas Rogers | ADDRESS ON FILE | | | | |
| 7684417 | DALLAS W PEARSON & JOYCE E | ADDRESS ON FILE | | | | |
| 7329341 | Dallas, Marsha | ADDRESS ON FILE | | | | |
| 7329341 | Dallas, Marsha | ADDRESS ON FILE | | | | |
| 4946109 | Dalla-Thomas, Misty | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 7185168 | DALLA-THOMAS, MISTY | ADDRESS ON FILE | | | | |
| 4946110 | Dalla-Thomas, Misty | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 6162682 | DALLDORF, FELIX | ADDRESS ON FILE | | | | |
| 6177433 | Dalle, Raymond | ADDRESS ON FILE | | | | |
| 6177433 | Dalle, Raymond | ADDRESS ON FILE | | | | |
| 7182473 | Dalli, Dustin | ADDRESS ON FILE | | | | |
| 7182473 | Dalli, Dustin | ADDRESS ON FILE | | | | |
| 7777617 | DALLIS J R UNWIN | 2210 65TH CT SW | TUMWATER | WA | 98512-7270 | |
| 7151792 | Dallman, Howard | ADDRESS ON FILE | | | | |
| 7340689 | Dallmann, Donn | ADDRESS ON FILE | | | | |
| 7159208 | DALLY REVOCABLE INTER VIVOS TRUST DATED JUNE 7 2012, C/O JAMES B DALLY AND BEVERLY L DALLY, TRUSTEES | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7161648 | DALLY, BEVERLY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158868 | DALLY, JAMES | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7684418 | DALMA MARINAI TR | ADDRESS ON FILE | | | | |
| 7684419 | DALMA MARINAI TR UA JUL 15 93 | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4963208 | Dalmacio, Dean | ADDRESS ON FILE | | | | |
| 4985687 | Dalman, Charles | ADDRESS ON FILE | | | | |
| 4979526 | Dalman, Ronald | ADDRESS ON FILE | | | | |
| 6135291 | DALMAU PAUL | ADDRESS ON FILE | | | | |
| 7257095 | DalMollin, Sheryl | ADDRESS ON FILE | | | | |
| 7159027 | D'ALOISIO, JAMES | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7140323 | D'ALOISIO, RICHARD | ADDRESS ON FILE | | | | |
| 7140323 | D'ALOISIO, RICHARD | ADDRESS ON FILE | | | | |
| 5009831 | D'Aloisio, Richard | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009832 | D'Aloisio, Richard | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5864668 | DALPAR INVESTMENTS LLC | ADDRESS ON FILE | | | | |
| 6129901 | DALPOGETTI NICHOLE & VICTORIA | ADDRESS ON FILE | | | | |
| 7201827 | DalPorto, Julius Howard | ADDRESS ON FILE | | | | |
| 6073074 | DALPORTO,ROBERT A,DALPORTO,A J | 2560 3rd ST | Lincoln | CA | 95648 | |
| 5864895 | DALRADDY VINEYARDS, A Tenancy in Common | ADDRESS ON FILE | | | | |
| 4983852 | Dalrymple, Geneva | ADDRESS ON FILE | | | | |
| 7159691 | DALRYMPLE, GUY DANIEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159691 | DALRYMPLE, GUY DANIEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7222784 | Dalrymple, Rich | ADDRESS ON FILE | | | | |
| 7248471 | Dalrymples iScream, LLC | Laura Robin Devany, Owner, 1819 Solano Ave. | Berkeley | CA | 94707-2306 | |
| 7785757 | DALTON ARTIE NEVELS | 552 FM 2427 | SHELBYVILLE | TX | 75973 | |
| 7684420 | DALTON ARTIE NEVELS | ADDRESS ON FILE | | | | |
| 7184595 | Dalton Kyle Porter | ADDRESS ON FILE | | | | |
| 7184595 | Dalton Kyle Porter | ADDRESS ON FILE | | | | |
| 7684423 | DALTON L HILL & | ADDRESS ON FILE | | | | |
| 7785393 | DALTON L NEVELS | 552 FM 2427 | SHELBYVILLE | TX | 75973-3731 | |
| 7785622 | DALTON L NEVELS | 552 FM 2427 | SHELBYVILLE | TX | 75973-9646 | |
| 6132243 | DALTON NANCY GONSALVES | ADDRESS ON FILE | | | | |
| 7940882 | DALTON SHORT | 2655 BARBERA WAY | RANCHO CORDOVA | CA | 95670 | |
| 7269152 | Dalton, Alynn A. | ADDRESS ON FILE | | | | |
| 7145093 | Dalton, Bart | ADDRESS ON FILE | | | | |
| 7145093 | Dalton, Bart | ADDRESS ON FILE | | | | |
| 7479233 | Dalton, Christopher J. | ADDRESS ON FILE | | | | |
| 7479233 | Dalton, Christopher J. | ADDRESS ON FILE | | | | |
| 4993092 | Dalton, Constance | ADDRESS ON FILE | | | | |
| 4943752 | DALTON, DANIEL | 452 1ST ST | UPPER LAKE | CA | 95485 | |
| 5868298 | DALTON, ED | ADDRESS ON FILE | | | | |
| 4998593 | Dalton, Helen L. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174087 | DALTON, HELEN L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174087 | DALTON, HELEN L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008373 | Dalton, Helen L. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4998594 | Dalton, Helen L. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937664 | Dalton, Helen L.; Shamberger, Ryan D. (related to Martin, Robert) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937665 | Dalton, Helen L.; Shamberger, Ryan D. (related to Martin, Robert) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937666 | Dalton, Helen L.; Shamberger, Ryan D. (related to Martin, Robert) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4949473 | Dalton, Holly | Franklin D. Azar & Associates, Ivy T. Ngo, James P. Rudolph, 14426 East Evans Avenue | Aurora | CO | 80014 | |
| 4949474 | Dalton, Holly | Garner & Associates, John R. Garner, Maria E. Minney, P.O. Box 908, 109 N. Marshall Avenue | Willows | CA | 95988 | |
| 4970384 | Dalton, Jeff | ADDRESS ON FILE | | | | |
| 7168468 | DALTON, JODI | ADDRESS ON FILE | | | | |
| 5015569 | Dalton, Jodi | ADDRESS ON FILE | | | | |
| 4936010 | DALTON, KATHY | 2958 ROUNDHILL RD | ALAMO | CA | 94507 | |
| 4976905 | Dalton, Linda | ADDRESS ON FILE | | | | |
| 5930313 | Dalton, Michael | ADDRESS ON FILE | | | | |
| 4984806 | Dalton, Patsy | ADDRESS ON FILE | | | | |
| 6065375 | Dalton, Richard | ADDRESS ON FILE | | | | |
| 4975341 | Dalton, Richard | 1279 LASSEN VIEW DR, 1178 Chaparral Rd | Pebble Beach | CA | 93953 | |
| 4997047 | Dalton, Stacey | ADDRESS ON FILE | | | | |
| 6170577 | Dalton, Stuart | ADDRESS ON FILE | | | | |
| 7237185 | Dalton, Terrence | ADDRESS ON FILE | | | | |
| 7168469 | DALTON, THOMAS | ADDRESS ON FILE | | | | |
| 4962750 | Daluz, Cody | ADDRESS ON FILE | | | | |
| 4974251 | Daly City | 333 90th Street | Daly City | CA | 94015 | |
| 4919377 | DALY CITY COLMA CHAMBER OF COMMERCE | 355 GELERT BLVD #230 | DALY CITY | CA | 94015 | |
| 4919378 | DALY CITY ORAL SURGERY PARTNERSHIP | 1655 SOUTHGATE AVE STE 200 | DALY CITY | CA | 94015 | |
| 4919379 | DALY CITY PUBLIC LIBRARY ASSOCIATES | PO Box 3283 | DALY CITY | CA | 94015 | |
| 5864390 | DALY CITY SERRAMONTE CENTER, LLC | ADDRESS ON FILE | | | | |
| 7940883 | DALY CITY, CITY OF | 333-90TH ST 1ST FL | DALY CITY | CA | 94015 | |
| 6073077 | Daly City, City of | CITY OF DALY CITY, 333-90TH ST 1ST FL | DALY CITY | CA | 94015 | |
| 6073078 | Daly City, City of | CITY OF DALY CITY, UTILITY BILLING DIVISION, 333-90TH STREET | DALY CITY | CA | 94015 | |
| 6131207 | DALY JOSEPH M & VAN WYK-DALY DIANE TRUSTEES | ADDRESS ON FILE | | | | |
| 6140477 | DALY KATHLEEN ET AL | ADDRESS ON FILE | | | | |
| 6144030 | DALY KRIS A TR | ADDRESS ON FILE | | | | |
| 6145395 | DALY MICHAEL | ADDRESS ON FILE | | | | |
| 4997341 | Daly, Carolyn | ADDRESS ON FILE | | | | |
| 4979522 | Daly, John | ADDRESS ON FILE | | | | |
| 4978069 | Daly, John | ADDRESS ON FILE | | | | |
| 5002973 | Daly, Justin | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010600 | Daly, Justin | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002974 | Daly, Justin | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5904071 | Daly, Justin | ADDRESS ON FILE | | | | |
| 5002972 | Daly, Justin | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5002975 | Daly, Justin | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010599 | Daly, Justin | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181689 | Daly, Justin James | ADDRESS ON FILE | | | | |
| 7181689 | Daly, Justin James | ADDRESS ON FILE | | | | |
| 5911216 | DALY, MAUREEN | ADDRESS ON FILE | | | | |
| 5977724 | DALY, MAUREEN | ADDRESS ON FILE | | | | |
| 4983218 | Daly, Michael | ADDRESS ON FILE | | | | |
| 4981285 | Daly, Ronald | ADDRESS ON FILE | | | | |
| 6152940 | Daly, Teela | ADDRESS ON FILE | | | | |
| 7185895 | DALY, THOMAS W | ADDRESS ON FILE | | | | |
| 7185895 | DALY, THOMAS W | ADDRESS ON FILE | | | | |
| 7778027 | DALYCE M CHRISTNER TTEE | R & D CHRISTNER MARITAL TRUST, DTD 08/20/11, 35324B 2ND AVE SW | FEDERAL WAY | WA | 98023-8146 | |
| 7684424 | DALYNN D HALL | ADDRESS ON FILE | | | | |
| 7684425 | DALYNN HALL TR | ADDRESS ON FILE | | | | |
| 7784371 | DALYNN HALL TR | UA AUG 9 00, THE DALYNN HALL LIVING TRUST, 363 W STUART | FRESNO | CA | 93704-1544 | |
| 6013174 | DAMAGE RECOVERY | P.O. BOX 801770 | KANSAS CITY | CA | 64180 | |
| 5991440 | Damage Recovery Unit, Enterprise | PO Box 843369, Claim # 13422844 | Kansas City | CA | 64184 | |
| 5988765 | Damage Recovery Unit, Enterprise | PO Box 843369 | Kansas City | CA | 64184 | |
| 4942404 | Damage Recovery Unit, Enterprise | PO Box 843369 | Kansas City | MO | 64184 | |
| 5983870 | Damage Recovery Unit-Enterprise | P.O. Box 801770 | Kansas City | CA | 64180 | |
| 4945222 | DAMAGE RECOVERY UNIT-RENT A CAR, ENTERPRISE | PO Box 843369 | Kansas City | MO | 64184 | |
| 5989457 | Damage Recovery, Enterprise | PO Box 843369 | Kansas City | CA | 64184 | |
| 4942286 | Damage Recovery, Enterprise | PO Box 843369 | Kansas City | MO | 64184 | |
| 4936232 | Damaging Driver: Jean Sprauge, Jacob Wright | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 7952630 | Damaging Party:Angel Arechiga, Navajo Pipelines Inc | 4671 24th Street | Sacramento | CA | 95822 | |
| 7952631 | Damaging Party:Mike Watt, Sanco Pipelines Incorporated | 727 University Avenue | Los Gatos | CA | 95032 | |
| 7684427 | DAMALI A ANKOANDA-KING | ADDRESS ON FILE | | | | |
| 4954184 | Damanhuri, Muhammad Qohar | ADDRESS ON FILE | | | | |
| 7213009 | Damanti, Lillian | ADDRESS ON FILE | | | | |
| 5911078 | Damaris Garcia | ADDRESS ON FILE | | | | |
| 5905652 | Damaris Garcia | ADDRESS ON FILE | | | | |
| 5912544 | Damaris Garcia | ADDRESS ON FILE | | | | |
| 5909111 | Damaris Garcia | ADDRESS ON FILE | | | | |
| 5911954 | Damaris Garcia | ADDRESS ON FILE | | | | |
| 4986393 | Damask, Philip | ADDRESS ON FILE | | | | |
| 6175186 | Damask, Philip G | ADDRESS ON FILE | | | | |
| 7071841 | Damask, Philip G | ADDRESS ON FILE | | | | |
| 5801150 | Damask, Phillip | ADDRESS ON FILE | | | | |
| 4910359 | Damask, Phillip | ADDRESS ON FILE | | | | |
| 4972577 | Damaso, Stephany Elaine | ADDRESS ON FILE | | | | |
| 5979887 | Damato, Adriane | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4934766 | D'AMATO, JENNIFER | 45 E RIANDA RD | WATSONVILLE | CA | 95076 | |
| 5992009 | DAmato, VIncent | ADDRESS ON FILE | | | | |
| 7952632 | Damazio Excavating Inc. | PO Box 751088 | Petaluma | CA | 94975 | |
| 7470936 | Damazo, David Edwin | ADDRESS ON FILE | | | | |
| 7187346 | DAMAZO, REBEKAH J | ADDRESS ON FILE | | | | |
| 7187346 | DAMAZO, REBEKAH J | ADDRESS ON FILE | | | | |
| 6144560 | DAMBACH DONNA M TR & ARGENZIANO CHRISTINE L TR | ADDRESS ON FILE | | | | |
| 4956095 | Dambrosio Jr., Joseph Vincent | ADDRESS ON FILE | | | | |
| 5868299 | D'AMBROSIO, FRANK | ADDRESS ON FILE | | | | |
| 7906109 | Dambrowski, Juergen | ADDRESS ON FILE | | | | |
| 4989539 | Dame, Alvin | ADDRESS ON FILE | | | | |
| 4991613 | Dame, James | ADDRESS ON FILE | | | | |
| 4958357 | Damele, Aileen M | ADDRESS ON FILE | | | | |
| 4980873 | Damele, Barton | ADDRESS ON FILE | | | | |
| 7205394 | Damele, Brooke Lorane | ADDRESS ON FILE | | | | |
| 4913329 | Damele, Justin Raymond | ADDRESS ON FILE | | | | |
| 4995493 | Damele, Ronald | ADDRESS ON FILE | | | | |
| 4978649 | Damele, Ronald | ADDRESS ON FILE | | | | |
| 4937066 | Damelio, John & Raelyn | 222 Jeter Street | Santa Cruz | CA | 95060 | |
| 6146565 | DAMEN-GILPIN PATRICIA TR | ADDRESS ON FILE | | | | |
| 5911230 | Damen-Gilpin, Patricia | ADDRESS ON FILE | | | | |
| 5930429 | Damen-Gilpin, Patricia | ADDRESS ON FILE | | | | |
| 5977725 | Damen-Gilpin, Patricia | ADDRESS ON FILE | | | | |
| 4919380 | DAMERON HOSPITAL | 525 WEST ACACIA | STOCKTON | CA | 95203 | |
| 6116592 | DAMERON HOSPITAL | 525 West Acacia Street | Stockton | CA | 95203 | |
| 4919381 | DAMERON MEDICAL GROUP INC | 525 W ACACIA ST | STOCKTON | CA | 95203 | |
| 4986271 | Dameron, Irene E | ADDRESS ON FILE | | | | |
| 4997100 | DAMERON, JENNIFER | ADDRESS ON FILE | | | | |
| 7325814 | Dames-Grager , Hiromi | ADDRESS ON FILE | | | | |
| 7331981 | Damgaard, Aksel | ADDRESS ON FILE | | | | |
| 7984665 | Damgaard, Deborah Lynn | ADDRESS ON FILE | | | | |
| 7984665 | Damgaard, Deborah Lynn | ADDRESS ON FILE | | | | |
| 6013190 | DAMI HAMLETT | ADDRESS ON FILE | | | | |
| 4938815 | Dami, Renee | 9209 Ospital Road | Valley Springs | CA | 95252 | |
| 7181033 | Damian Clopton | ADDRESS ON FILE | | | | |
| 7176313 | Damian Clopton | ADDRESS ON FILE | | | | |
| 7176313 | Damian Clopton | ADDRESS ON FILE | | | | |
| 5903830 | Damian Clopton | ADDRESS ON FILE | | | | |
| 5907559 | Damian Clopton | ADDRESS ON FILE | | | | |
| 5918508 | Damian Gonzales | ADDRESS ON FILE | | | | |
| 5918507 | Damian Gonzales | ADDRESS ON FILE | | | | |
| 5918509 | Damian Gonzales | ADDRESS ON FILE | | | | |
| 5918510 | Damian Gonzales | ADDRESS ON FILE | | | | |
| 5918506 | Damian Gonzales | ADDRESS ON FILE | | | | |
| 7763172 | DAMIAN J BLANCK & | JAIME F BLANCK TEN COM, 1724 BOLTON ST | BALTIMORE | MD | 21217-4323 | |
| 7684428 | DAMIAN M MOLINARI | ADDRESS ON FILE | | | | |
| 5910710 | Damian Martinez | ADDRESS ON FILE | | | | |
| 5904267 | Damian Martinez | ADDRESS ON FILE | | | | |
| 5912394 | Damian Martinez | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5907972 | Damian Martinez | ADDRESS ON FILE | | | | |
| 5911753 | Damian Martinez | ADDRESS ON FILE | | | | |
| 7143217 | Damian Ransom Pestana | ADDRESS ON FILE | | | | |
| 7143217 | Damian Ransom Pestana | ADDRESS ON FILE | | | | |
| 4986777 | Damianakes, Alyssa | ADDRESS ON FILE | | | | |
| 5868301 | DAMIANI, MAURIZIO | ADDRESS ON FILE | | | | |
| 4970937 | D'Amico, Andrew | ADDRESS ON FILE | | | | |
| 4957887 | Damico, Anthony D | ADDRESS ON FILE | | | | |
| 5007865 | D'Amico, Duane | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 7239259 | D'Amico, Duane | ADDRESS ON FILE | | | | |
| 5007864 | D'Amico, Duane | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949615 | D'Amico, Duane | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 4914319 | Damico, Kim | ADDRESS ON FILE | | | | |
| 5986378 | DAmico, Laura | ADDRESS ON FILE | | | | |
| 4936442 | DAmico, Laura | 1700 El Camino Real Spc 19 10 | SSF | CA | 94080 | |
| 7189800 | Damico, Sean Patrick | ADDRESS ON FILE | | | | |
| 7180959 | Damien  Barrett | ADDRESS ON FILE | | | | |
| 7176239 | Damien  Barrett | ADDRESS ON FILE | | | | |
| 7176239 | Damien  Barrett | ADDRESS ON FILE | | | | |
| 5904821 | Damien Barrett | ADDRESS ON FILE | | | | |
| 5908398 | Damien Barrett | ADDRESS ON FILE | | | | |
| 7193217 | DAMIEN R GARLAND | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193217 | DAMIEN R GARLAND | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4923653 | DAMIGOS, KATHLEEN | DBA EAGLE DOOR & HARDWARE, PO Box 1476 | PASO ROBLES | CA | 93447 | |
| 5902691 | Damion Asker | ADDRESS ON FILE | | | | |
| 5910003 | Damion Asker | ADDRESS ON FILE | | | | |
| 5906686 | Damion Asker | ADDRESS ON FILE | | | | |
| 7460623 | Damion D. Asker and Brandi A. Asker, Trustees of The Asker Family Revocable Trust dtd 7/14/16 | ADDRESS ON FILE | | | | |
| 5902424 | Damion Reynolds | ADDRESS ON FILE | | | | |
| 5909767 | Damion Reynolds | ADDRESS ON FILE | | | | |
| 5906431 | Damion Reynolds | ADDRESS ON FILE | | | | |
| 6009218 | DAMIREDDY, ALOK, An Individual | ADDRESS ON FILE | | | | |
| 4989305 | Damitz, Sandra | ADDRESS ON FILE | | | | |
| 4966284 | Damlos-Ebstein, Barbara J | ADDRESS ON FILE | | | | |
| 4974974 | Dammeier, Jerry & Vivian | 1220 Sparkman Ave. | Camarillo | CA | 93010 | |
| 6139595 | DAMMULLER DAVID C ET AL | ADDRESS ON FILE | | | | |
| 4959345 | Damner, Joel | ADDRESS ON FILE | | | | |
| 7206363 | DAMODARAN, SATISH | ADDRESS ON FILE | | | | |
| 4972962 | Damodaran, Sowdamini | ADDRESS ON FILE | | | | |
| 7197040 | Damon Alexander Crain | ADDRESS ON FILE | | | | |
| 7197040 | Damon Alexander Crain | ADDRESS ON FILE | | | | |
| 7197040 | Damon Alexander Crain | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4919382 | DAMON ANDERSON & ASSOCIATES INC | 980 CASS ST STE A | MONTEREY | CA | 93940 | |
| 7327874 | Damon Cassing | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317 | Fresno | CA | 93720 | |
| 7933386 | DAMON G BUGARIN.;. | 1927 JACOB DR | YUBA CITY | CA | 95993 | |
| 7192506 | DAMON JUNIOR | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192506 | DAMON JUNIOR | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7684429 | DAMON L MILLER | ADDRESS ON FILE | | | | |
| 7779565 | DAMON MOORE | 618 ROSE DR | BENICIA | CA | 94510-3756 | |
| 7780738 | DAMON ROBERT CONKLIN | 3117 DELWOOD WAY | SACRAMENTO | CA | 95821-3925 | |
| 7684430 | DAMON S JONES | ADDRESS ON FILE | | | | |
| 7684431 | DAMON S OPPIO TR | ADDRESS ON FILE | | | | |
| 7340473 | Damon, Allen | ADDRESS ON FILE | | | | |
| 4993713 | Damon, Charles | ADDRESS ON FILE | | | | |
| 5868302 | Damon, Darish | ADDRESS ON FILE | | | | |
| 7340619 | Damon, Delphine | ADDRESS ON FILE | | | | |
| 7326110 | Damon, Mark A. | ADDRESS ON FILE | | | | |
| 7783816 | DAMOND P WOODLEE & | EMILY G WOODLEE JT TEN, 18519 RAINBOW RIDGE CT | COLFAX | CA | 95713-9664 | |
| 7164494 | DAMONTE, DEBORAH LYNN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6141933 | DAMRON JOSHUA WAYNE & DAMRON ABIGAIL RUTH | ADDRESS ON FILE | | | | |
| 5003859 | Damron, Brenda | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011221 | Damron, Brenda | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7273897 | Damron, Brenda | ADDRESS ON FILE | | | | |
| 4984561 | Damron, Charmaigne | ADDRESS ON FILE | | | | |
| 4981644 | Damron, Christopher | ADDRESS ON FILE | | | | |
| 6069099 | Damschen, Floyd | ADDRESS ON FILE | | | | |
| 4975911 | Damschen, Floyd | 3728 LAKE ALMANOR DR, 2 Stonewood Commons | Chico | CA | 95928 | |
| 7311326 | Damschroder, Leslie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6140074 | DAMSGAARD MICHAEL K TR & DAMSGAARD PATRICIA N TR | ADDRESS ON FILE | | | | |
| 4980729 | Damyanovich, Vincent | ADDRESS ON FILE | | | | |
| 7195735 | Dan  Paul Papesh | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195735 | Dan  Paul Papesh | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195735 | Dan  Paul Papesh | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7177020 | Dan  Prince | ADDRESS ON FILE | | | | |
| 7177020 | Dan  Prince | ADDRESS ON FILE | | | | |
| 5868303 | Dan A Ferreira | ADDRESS ON FILE | | | | |
| 7684432 | DAN A RYAN | ADDRESS ON FILE | | | | |
| 7153302 | Dan A. Stahl | ADDRESS ON FILE | | | | |
| 7153302 | Dan A. Stahl | ADDRESS ON FILE | | | | |
| 7153302 | Dan A. Stahl | ADDRESS ON FILE | | | | |
| 7952635 | DAN AND JEANNIE BORDEN | 37866 Los Cocos Dr | Rancho Mirage | CA | 92270 | |
| 7684433 | DAN B WHEELER & | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7684434 | DAN BANKS CUST | ADDRESS ON FILE | | | | |
| 7684435 | DAN BETTIS & | ADDRESS ON FILE | | | | |
| 6116101 | Dan Borden & Jeannie Borden Community Living Trust dtd 4/2/99 | Attn: Jeannie Borden, P.O. Box 223639 | Carmel | CA | 93922 | |
| 5868304 | Dan Brown | ADDRESS ON FILE | | | | |
| 6013197 | DAN BURRUS | ADDRESS ON FILE | | | | |
| 7766759 | DAN C GATTO CUST | CHRISTOPHER M GATTO UNIF, GIFT MIN ACT CA, 140 WELLINGTON LN | ALAMO | CA | 94507-1755 | |
| 7766760 | DAN C GATTO CUST | DAN MERRICK GATTO, UNIF GIFT MIN ACT CA, 140 WELLINGTON LN | ALAMO | CA | 94507-1755 | |
| 7684436 | DAN C SPRAYBERRY & MARDEE J | ADDRESS ON FILE | | | | |
| 7684437 | DAN CARDINOTTI TR UA MAR 1 94 | ADDRESS ON FILE | | | | |
| 6073081 | DAN CARLINO ENTERPRISE INC | 27363 Via Industria, Alayna Lesicko | Temecula | CA | 92590 | |
| 7786682 | DAN CASTELINE & | JANICE C HOSE TEN COM, 3728 PORTAGE CIR N | STOCKTON | CA | 95219-3833 | |
| 5918514 | Dan Colliss | ADDRESS ON FILE | | | | |
| 5918513 | Dan Colliss | ADDRESS ON FILE | | | | |
| 5918511 | Dan Colliss | ADDRESS ON FILE | | | | |
| 5918512 | Dan Colliss | ADDRESS ON FILE | | | | |
| 7162987 | DAN CONDIOTTI | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162987 | DAN CONDIOTTI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7192477 | DAN CROWELL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192477 | DAN CROWELL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7199686 | DAN D ELECTRIC | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7199686 | DAN D ELECTRIC | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7684438 | DAN DELIRAMICH & MARY T | ADDRESS ON FILE | | | | |
| 7199987 | DAN DEWEESE | ADDRESS ON FILE | | | | |
| 7199987 | DAN DEWEESE | ADDRESS ON FILE | | | | |
| 5868305 | Dan Dorkin | ADDRESS ON FILE | | | | |
| 7162892 | DAN DORRIES | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162892 | DAN DORRIES | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7176020 | Dan Dorries and Georgette K Dorries, Trustees of the Dan & Georgette K Dorries Family 2007 Trust dated August 21, 2017 | ADDRESS ON FILE | | | | |
| 7176020 | Dan Dorries and Georgette K Dorries, Trustees of the Dan & Georgette K Dorries Family 2007 Trust dated August 21, 2017 | ADDRESS ON FILE | | | | |
| 7933387 | DAN DRIVER.;. | 833 TRANQUILITY CIRCLE #12 | LIVERMORE | CA | 94551 | |
| 5903696 | Dan Dudgeon | ADDRESS ON FILE | | | | |
| 7684439 | DAN E WHEELER & | ADDRESS ON FILE | | | | |
| 5868308 | Dan Estranero | ADDRESS ON FILE | | | | |
| 5868306 | Dan Estranero | ADDRESS ON FILE | | | | |
| 5868309 | Dan Ferreira | ADDRESS ON FILE | | | | |
| 7684440 | DAN FIGONE & | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4919385 | DAN FITZGERALD & ASSOCIATES | PO Box 4438 | CHICO | CA | 95927 | |
| 7766266 | DAN FLEMING | 13645 BUFFALO RD | LICKING | MO | 65542-9474 | |
| 7940884 | DAN FOOS | 2910 BIG SPRINGS ROAD | CHESTER | CA | 96020 | |
| 7684441 | DAN FRUCHTMAN & | ADDRESS ON FILE | | | | |
| 4919386 | DAN G RYAN ESQ | LAW OFFICE OF DAN G RYAN, SB#072484, 1985 BONIFACIO ST. SUITE 103 | CONCORD | CA | 94520 | |
| 7766797 | DAN GEISLER & | RACHEL GEISLER JT TEN, 34 WHITE DR | CEDARHURST | NY | 11516-2631 | |
| 6013198 | DAN GRILLO | ADDRESS ON FILE | | | | |
| 7684442 | DAN H CRAVEN | ADDRESS ON FILE | | | | |
| 7765307 | DAN H DETTMER & | JANE C DETTMER JT TEN, 223 COUNTRY VISTA DR | LAKE SAINT LOUIS | MO | 63367-4320 | |
| 7766935 | DAN H GILSON JR & BARBARA J | GILSON TR, GILSON FAMILY REVOCABLE TRUST UA MAY 6 93, 22830 VALLEY VIEW DR | HAYWARD | CA | 94541-3541 | |
| 7684443 | DAN H IWATA | ADDRESS ON FILE | | | | |
| 7768519 | DAN H IWATA & | MRS SHIZUKO IWATA JT TEN, 1081 BAKER CT | SUNNYVALE | CA | 94087-3043 | |
| 7768520 | DAN H IWATA & | SHIZUKO IWATA, COMMUNITY PROPERTY, 258 BUSH ST | MOUNTAIN VIEW | CA | 94041-1378 | |
| 7786824 | DAN H IWATA & | SHIZUKO IWATA JT TEN, 258 BUSH ST | MOUNTAIN VIEW | CA | 94041-1331 | |
| 7786609 | DAN H IWATA & | SHIZUKO IWATA JT TEN, 258 BUSH ST | MOUNTAIN VIEW | CA | 94041-1378 | |
| 7684444 | DAN HALE WEST | ADDRESS ON FILE | | | | |
| 5868310 | Dan Hartman | ADDRESS ON FILE | | | | |
| 7198388 | DAN HIBBARD | ADDRESS ON FILE | | | | |
| 7198388 | DAN HIBBARD | ADDRESS ON FILE | | | | |
| 7684445 | DAN J ALTENHOFEN & | ADDRESS ON FILE | | | | |
| 7199564 | DAN J GATES | ADDRESS ON FILE | | | | |
| 7199564 | DAN J GATES | ADDRESS ON FILE | | | | |
| 7839386 | DAN K YELL & | SHARON L HENDERSON JT TEN, 17579 SANDY RD | HIDDENVALLEY | CA | 95467-8749 | |
| 7684446 | DAN K YELL & | ADDRESS ON FILE | | | | |
| 7684447 | DAN KENDRICK DEAVER | ADDRESS ON FILE | | | | |
| 7684448 | DAN KENNEDY | ADDRESS ON FILE | | | | |
| 7175961 | Dan King DBA Chung Liang King | ADDRESS ON FILE | | | | |
| 7764589 | DAN L COLLINS & | LINDA L COLLIN JT TEN, 17741 FOXTAIL DR | PENN VALLEY | CA | 95946-9573 | |
| 7684449 | DAN L HATHAWAY & | ADDRESS ON FILE | | | | |
| 7933388 | DAN L MECUM.;. | 7257 10TH ST | RIO LINDA | CA | 95673 | |
| 7839387 | DAN L PLESCHE & MARTHA | L PLESCHE TR DAN & MARTHA, PLESCHE REVOCABLE TRUST, UA JUN 27 94, 1220 SUEY RD APT 325 | SANTAMARIA | CA | 93454-2689 | |
| 7684450 | DAN L PLESCHE & MARTHA | ADDRESS ON FILE | | | | |
| 7192563 | DAN L TUTTLE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192563 | DAN L TUTTLE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6008618 | DAN LA, DA TRAN AND | ADDRESS ON FILE | | | | |
| 7684451 | DAN LAN & | ADDRESS ON FILE | | | | |
| 7684452 | DAN LEE PRENDERGAST | ADDRESS ON FILE | | | | |
| 7284895 | Dan Lee Tonsmeire | ADDRESS ON FILE | | | | |
| 7284895 | Dan Lee Tonsmeire | ADDRESS ON FILE | | | | |
| 7684453 | DAN LESTER MC EACHERN JR | ADDRESS ON FILE | | | | |
| 6013209 | DAN LEVINSON | ADDRESS ON FILE | | | | |
| 7194068 | DAN LONDON | ADDRESS ON FILE | | | | |
| 7194068 | DAN LONDON | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2064 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2065 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7684454 | DAN LOO CUST | ADDRESS ON FILE | | | | |
| 7770085 | DAN M B LEUNG & | HELEN Y LEUNG JT TEN, 20981 SAN MIGUEL AVE | CASTRO VALLEY | CA | 94546-5724 | |
| 7765721 | DAN M DUTTON & | SALLIE M DUTTON JT TEN, 10620 SOUTHERN HIGHLANDS PKWY # 110-478 | LAS VEGAS | NV | 89141-4371 | |
| 7193056 | Dan Marshall  Jolivette | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193056 | Dan Marshall  Jolivette | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193056 | Dan Marshall  Jolivette | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193055 | Dan Marshall Jolivette and Elizabeth G. Sakai-Jolivette Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193055 | Dan Marshall Jolivette and Elizabeth G. Sakai-Jolivette Revocable Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193055 | Dan Marshall Jolivette and Elizabeth G. Sakai-Jolivette Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7327163 | Dan Miranda | ADDRESS ON FILE | | | | |
| 7684455 | DAN MOCKBEE | ADDRESS ON FILE | | | | |
| 7684456 | DAN N PAGE & | ADDRESS ON FILE | | | | |
| 5918518 | Dan Nace | ADDRESS ON FILE | | | | |
| 5918517 | Dan Nace | ADDRESS ON FILE | | | | |
| 5918515 | Dan Nace | ADDRESS ON FILE | | | | |
| 5918519 | Dan Nace | ADDRESS ON FILE | | | | |
| 5918516 | Dan Nace | ADDRESS ON FILE | | | | |
| 7772157 | DAN NOCERA | 364 SHIRE OAKS CT | LAFAYETTE | CA | 94549-5637 | |
| 7163169 | DAN PARKS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163169 | DAN PARKS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7684457 | DAN PEIXOTO | ADDRESS ON FILE | | | | |
| 6073082 | Dan Perunko | 111 Mill St. | Nevada City | CA | 95945 | |
| 7781389 | DAN R BERTREM | 460 BELVEDERE DR | REDDING | CA | 96003-5242 | |
| 7143994 | Dan Rawlings | ADDRESS ON FILE | | | | |
| 7143994 | Dan Rawlings | ADDRESS ON FILE | | | | |
| 6073083 | Dan Rubenstein | 1491 Detroit Ave | Concord | CA | 94520 | |
| 7766700 | DAN S GARDINER JR & DANELLE | GARDINER TR FOR DAN S, GARDINER JR U/TR/AGR DTD 5/15/71, 4527 S 2300 E | SALT LAKE CITY | UT | 84117-4446 | |
| 7779644 | DAN S HARP SR & | KIMBERLY J BRYSON JT TEN, PO BOX 5026 | OROVILLE | CA | 95966-0026 | |
| 7684458 | DAN S MOORE | ADDRESS ON FILE | | | | |
| 7940885 | DAN SACCANI | 1269 LASSEN VIEW DR | WESTWOOD | CA | 96137 | |
| 7684459 | DAN SALAIS | ADDRESS ON FILE | | | | |
| 5918521 | Dan Salmon | ADDRESS ON FILE | | | | |
| 5918520 | Dan Salmon | ADDRESS ON FILE | | | | |
| 5918523 | Dan Salmon | ADDRESS ON FILE | | | | |
| 5918524 | Dan Salmon | ADDRESS ON FILE | | | | |
| 5918522 | Dan Salmon | ADDRESS ON FILE | | | | |
| 7462224 | Dan Siegfried | ADDRESS ON FILE | | | | |
| 7144268 | Dan Siegfried | ADDRESS ON FILE | | | | |
| 7144268 | Dan Siegfried | ADDRESS ON FILE | | | | |
| 7482247 | Dan Springs, individually and as successor in interest to the estate of Matthew Springs | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7940886 | DAN SUNSERI | 2635 ABORN RD | SAN JOSE | CA | 95121 | |
| 7684460 | DAN SWANSON & | ADDRESS ON FILE | | | | |
| 7142330 | Dan Thomas-Grant | ADDRESS ON FILE | | | | |
| 7142330 | Dan Thomas-Grant | ADDRESS ON FILE | | | | |
| 7684461 | DAN TORTORELLI CUST | ADDRESS ON FILE | | | | |
| 7684462 | DAN TORTORELLI CUST | ADDRESS ON FILE | | | | |
| 7684463 | DAN TRAVERTINI & | ADDRESS ON FILE | | | | |
| 7684464 | DAN UMEDA | ADDRESS ON FILE | | | | |
| 7776231 | DAN VAZIRI TR DAN VAZIRI 1991 | LIVING TRUST UA MAY 2 91, C/O JUNE LEE, 711 MEDFORD CTR # 140 | MEDFORD | OR | 97504-6772 | |
| 4939189 | Dan Viele Associates-Viele, Daniel | 145 Mountain Meadow Lane | Santa Rosa | CA | 95404 | |
| 7780469 | DAN W STEELE TR | UA 10 31 01, STEELE REV LIV TRUST, 4660 SAN ANSELMO RD | ATASCADERO | CA | 93422-2676 | |
| 7940887 | DAN ZAICH | 150 3RD ST | SAN RAFAEL | CA | 94901 | |
| 7684465 | DAN ZUBIETA | ADDRESS ON FILE | | | | |
| 4956256 | Dan, Martin M | ADDRESS ON FILE | | | | |
| 7181130 | Dana  Hamilton | ADDRESS ON FILE | | | | |
| 7176411 | Dana  Hamilton | ADDRESS ON FILE | | | | |
| 7176411 | Dana  Hamilton | ADDRESS ON FILE | | | | |
| 7176478 | Dana  Kelly | ADDRESS ON FILE | | | | |
| 7196540 | Dana  Sue Hans | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196540 | Dana  Sue Hans | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196540 | Dana  Sue Hans | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4919387 | DANA ADOBE NIPOMO AMIGOS INC | 671 S OAKGLEN AVENUE | NIPOMO | CA | 93444 | |
| 7471010 | Dana and Monica Fisher | ADDRESS ON FILE | | | | |
| 7684466 | DANA ANN VIERRA CUST | ADDRESS ON FILE | | | | |
| 7684467 | DANA ANNE TUCKER | ADDRESS ON FILE | | | | |
| 7839391 | DANA ANNE TUCKER | C/O DANA SEIDERS, 1793 DOROTHY CIR | LONGMONT | CO | 80503-6601 | |
| 7940888 | DANA ARMANINO | 1600 LOS GAMOS DR. | SAN RAFAEL | CA | 94903 | |
| 7684468 | DANA B WILSON | ADDRESS ON FILE | | | | |
| 7684469 | DANA BIRDWELL | ADDRESS ON FILE | | | | |
| 7684470 | DANA BRADLEY | ADDRESS ON FILE | | | | |
| 5903011 | Dana Bushman | ADDRESS ON FILE | | | | |
| 5910210 | Dana Bushman | ADDRESS ON FILE | | | | |
| 5906956 | Dana Bushman | ADDRESS ON FILE | | | | |
| 7940889 | DANA BUTCHER RECEIVER | 1690 W SHAW #220 | FRESNO | CA | 93711 | |
| 6159236 | Dana Butcher Receiver | c/o Dana Butcher Associates, 6475 N. Palm Ave #101 | Fresno | CA | 93704 | |
| 6161461 | Dana Butcher, Receiver | Attn: Patrick Toole Esq., Wanger Jones Helsley PC, 265 E. River Park Circle #310 | Fresno | CA | 93720 | |
| 6161457 | Dana Butcher, Receiver (1247) | Attn: Mr. Dana Butcher, 1690 W. Shaw Avenue, Suite 220 | Fresno | CA | 93711 | |
| 7684471 | DANA C MEARS | ADDRESS ON FILE | | | | |
| 7684472 | DANA C MURPHY TR MAYA CARYN | ADDRESS ON FILE | | | | |
| 7918915 | Dana C MurphyTR Maya Caryn Poulter Trust U-A DTD 07-10-91 | 1414 Zamia Ave | Boulder | CO | 80304 | |
| 7918915 | Dana C MurphyTR Maya Caryn Poulter Trust U-A DTD 07-10-91 | 8428 Lemon Ave | La Mesa | CA | 91941-5310 | |
| 4919389 | DANA C POE TRUST | 9876 VISTA GRANDE WAY | ELK GROVE | CA | 95624 | |
| 7684473 | DANA CHANDLER CUST | ADDRESS ON FILE | | | | |
| 7684474 | DANA D DURFEE TOD | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7773497 | DANA D REILLY | 528 MARIN AVE | MILL VALLEY | CA | 94941-3944 | |
| 7684475 | DANA DANIELS FOUGHT | ADDRESS ON FILE | | | | |
| 7684476 | DANA DARRELL STANLEY | ADDRESS ON FILE | | | | |
| 7162996 | DANA DECKER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162996 | DANA DECKER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7684477 | DANA DRIGGS | ADDRESS ON FILE | | | | |
| 7684478 | DANA E BELT & | ADDRESS ON FILE | | | | |
| 7684479 | DANA E CHRISTENSEN & | ADDRESS ON FILE | | | | |
| 7684480 | DANA E PORTER | ADDRESS ON FILE | | | | |
| 7773757 | DANA E ROBERTS | 16732 LITTLE LEAF LN | EDMOND | OK | 73012-0674 | |
| 7775115 | DANA E SPARROW | C/O NANCY BILLINGS EX, 3180 ORLANDO RD | PASADENA | CA | 91107-5536 | |
| 7684481 | DANA ELIZABETH DAY | ADDRESS ON FILE | | | | |
| 7153160 | Dana Engebretson | ADDRESS ON FILE | | | | |
| 7153160 | Dana Engebretson | ADDRESS ON FILE | | | | |
| 7153160 | Dana Engebretson | ADDRESS ON FILE | | | | |
| 7781874 | DANA F AUSTIN | 1921 N 1000 W | CLINTON | UT | 84015-8902 | |
| 7783914 | DANA F REUTER | 723 E CONWAY ST | MILWAUKEE | WI | 53207-1728 | |
| 7287250 | Dana Facto: Facto marc L TR & Dana M TR. Marc and Dana facto family trust | ADDRESS ON FILE | | | | |
| 5918526 | Dana Gajda | ADDRESS ON FILE | | | | |
| 7175052 | Dana Gajda | ADDRESS ON FILE | | | | |
| 5918525 | Dana Gajda | ADDRESS ON FILE | | | | |
| 7175052 | Dana Gajda | ADDRESS ON FILE | | | | |
| 5918527 | Dana Gajda | ADDRESS ON FILE | | | | |
| 5918528 | Dana Gajda | ADDRESS ON FILE | | | | |
| 7175052 | Dana Gajda | ADDRESS ON FILE | | | | |
| 7782210 | DANA GAY ALBRIGHT EX | EST DANA L BRUNER, 240 COUNTY ROAD 3160 | JACKSONVILLE | TX | 75766-6742 | |
| 7940890 | DANA HAMILTON | 5200 DISTRICT BLVD | BAKERSFIELD | CA | 93313 | |
| 5904589 | Dana Hamilton | ADDRESS ON FILE | | | | |
| 5908265 | Dana Hamilton | ADDRESS ON FILE | | | | |
| 7684482 | DANA I CAREY CUST | ADDRESS ON FILE | | | | |
| 7684483 | DANA I CAREY CUST | ADDRESS ON FILE | | | | |
| 7684484 | DANA I HART | ADDRESS ON FILE | | | | |
| 7684485 | DANA I HERZSTEIN | ADDRESS ON FILE | | | | |
| 7199057 | Dana J. Crouse | ADDRESS ON FILE | | | | |
| 7199057 | Dana J. Crouse | ADDRESS ON FILE | | | | |
| 7684486 | DANA JEAN DENISTON CUST | ADDRESS ON FILE | | | | |
| 7142439 | Dana Jean Ogorman | ADDRESS ON FILE | | | | |
| 7142439 | Dana Jean Ogorman | ADDRESS ON FILE | | | | |
| 7198962 | Dana Jo Copping | ADDRESS ON FILE | | | | |
| 7198962 | Dana Jo Copping | ADDRESS ON FILE | | | | |
| 7684487 | DANA K CHANDLER CUST | ADDRESS ON FILE | | | | |
| 7894335 | Dana Kathleen McKinney, Individually, and as trustee of the 2002 Dana Mckinney Revocable Trust dated August 22, 2002 | ADDRESS ON FILE | | | | |
| 7894335 | Dana Kathleen McKinney, Individually, and as trustee of the 2002 Dana Mckinney Revocable Trust dated August 22, 2002 | ADDRESS ON FILE | | | | |
| 7188001 | Dana Kay Ventimiglia | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
2068 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7188001 | Dana Kay Ventimiglia | ADDRESS ON FILE | | | | |
| 7273399 | Dana Keene, as Successor Trustee of the Steve Bitzan Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7181196 | Dana Kelly | ADDRESS ON FILE | | | | |
| 5903167 | Dana Kelly | ADDRESS ON FILE | | | | |
| 5908425 | Dana Kelly | ADDRESS ON FILE | | | | |
| 5907074 | Dana Kelly | ADDRESS ON FILE | | | | |
| 7181196 | Dana Kelly | ADDRESS ON FILE | | | | |
| 6013210 | DANA KERN | 1025 VIA ELISABETTA CT. | PETALUMA | CA | 94954 | |
| 7684488 | DANA L BIRKLAND & | ADDRESS ON FILE | | | | |
| 7763659 | DANA L BRUNER | 240 COUNTY ROAD 3160 | JACKSONVILLE | TX | 75766-6742 | |
| 7684489 | DANA L HURLEY | ADDRESS ON FILE | | | | |
| 7684490 | DANA L MONTANO CUST | ADDRESS ON FILE | | | | |
| 7684493 | DANA L TADDEI | ADDRESS ON FILE | | | | |
| 5918532 | Dana L. Kent | ADDRESS ON FILE | | | | |
| 5918533 | Dana L. Kent | ADDRESS ON FILE | | | | |
| 5918530 | Dana L. Kent | ADDRESS ON FILE | | | | |
| 5918531 | Dana L. Kent | ADDRESS ON FILE | | | | |
| 5918529 | Dana L. Kent | ADDRESS ON FILE | | | | |
| 7154151 | Dana Laurence Cox | ADDRESS ON FILE | | | | |
| 7154151 | Dana Laurence Cox | ADDRESS ON FILE | | | | |
| 7154151 | Dana Laurence Cox | ADDRESS ON FILE | | | | |
| 7199004 | Dana Leroy Padgett | ADDRESS ON FILE | | | | |
| 7199004 | Dana Leroy Padgett | ADDRESS ON FILE | | | | |
| 7140937 | Dana Lertin Zimmerman | ADDRESS ON FILE | | | | |
| 7140937 | Dana Lertin Zimmerman | ADDRESS ON FILE | | | | |
| 7786122 | DANA LOUISE LAROCHELLE | 24888 THUNDER LANE | SAINT ROBERT | MO | 65584 | |
| 7684494 | DANA LOUISE LAROCHELLE | ADDRESS ON FILE | | | | |
| 7784661 | DANA LOUISE LAROCHELLE CUST | CARA J MONTANO UNDER THE MO, UNIF TRANSFERS TO MINORS ACT, 24888 THUNDER LANE | SAINT ROBERT | MO | 65584 | |
| 7684497 | DANA LOUISE LAROCHELLE CUST | ADDRESS ON FILE | | | | |
| 7786164 | DANA LOUISE LAROCHELLE CUST | DANIEL J MONTANO UNDER THE MO, UNIF TRANSFERS TO MINORS ACT, 24888 THUNDER LANE | SAINT ROBERT | MO | 65584 | |
| 7684499 | DANA LOUISE LAROCHELLE CUST | ADDRESS ON FILE | | | | |
| 7786165 | DANA LOUISE LAROCHELLE CUST | LAUREN MONTANO UNDER THE MO, UNIF TRANSFERS TO MINORS ACT, 24888 THUNDER LANE | SAINT ROBERT | MO | 65584 | |
| 7684502 | DANA LOUISE LAROCHELLE CUST | ADDRESS ON FILE | | | | |
| 7777727 | DANA LYNN FORGIE | 138 HALL LN | WALNUT CREEK | CA | 94597-2710 | |
| 7684505 | DANA LYNN MONNICH | ADDRESS ON FILE | | | | |
| 7684506 | DANA M MORETTI | ADDRESS ON FILE | | | | |
| 7773236 | DANA M PUTNAM | 103 LEBANON RD | NORTH BERWICK | ME | 03906-5706 | |
| 7684507 | DANA M VANKOSKI | ADDRESS ON FILE | | | | |
| 7684508 | DANA M VANKOSKI CUSTODIAN | ADDRESS ON FILE | | | | |
| 7284024 | Dana Maag (Laurie Clark, Parent) | ADDRESS ON FILE | | | | |
| 7188002 | Dana Maag (Laurie Clark, Parent) | ADDRESS ON FILE | | | | |
| 7188002 | Dana Maag (Laurie Clark, Parent) | ADDRESS ON FILE | | | | |
| 7684509 | DANA MACK LIMOLI | ADDRESS ON FILE | | | | |
| 7684510 | DANA MARIE SASSONE | ADDRESS ON FILE | | | | |
| 7143275 | Dana Max Gardner | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7143275 | Dana Max Gardner | ADDRESS ON FILE | | | | |
| 7198355 | DANA MICHAEL KELLEY | ADDRESS ON FILE | | | | |
| 7198355 | DANA MICHAEL KELLEY | ADDRESS ON FILE | | | | |
| 7940891 | DANA MITROFF SILVERS | 1212 COLUSA AVE | BERKELEY | CA | 94707 | |
| 7684511 | DANA N RAUGI | ADDRESS ON FILE | | | | |
| 7684512 | DANA NICHOLS | ADDRESS ON FILE | | | | |
| 7684513 | DANA P KJELDSEN | ADDRESS ON FILE | | | | |
| 7780874 | DANA P PARK EX | EST ALLEN R PARK, 9 AVERY RD | LONDONDERRY | NH | 03053-6111 | |
| 7839404 | DANA PATRICE SOCKOLOV | 1558 CABLE ST | SANDIEGO | CA | 92107-3419 | |
| 7940892 | DANA PATRICIA ELLSWORTH | 158 ALHAMBRA ST. | SAN FRANCISCO | CA | 94123 | |
| 7184429 | Dana Prater | ADDRESS ON FILE | | | | |
| 7184429 | Dana Prater | ADDRESS ON FILE | | | | |
| 7217263 | DANA PRATER AS TRUSTEE FOR THE PRATER FAMILY TRUST | ADDRESS ON FILE | | | | |
| 7990437 | Dana R Hall IRA Raymond James & Assoc Inc CSDN | ADDRESS ON FILE | | | | |
| 6131596 | DANA RICHARD A | ADDRESS ON FILE | | | | |
| 7779090 | DANA RITZMAN | 2258 SEBASTIAN WAY | ROSEVILLE | CA | 95661-3216 | |
| 7775136 | DANA SPERR | RE ESTATE OF JUILETTE SPERR, 2010 ORBA DR NE | HUNTSVILLE | AL | 35811-2415 | |
| 7684514 | DANA SPITZ | ADDRESS ON FILE | | | | |
| 7896226 | Dana Sylvander, TTEE, Nels E Sylvander Trust U/A DTD 6/22/72 | 85 West Hudson Ave | Englewood | NJ | 07631 | |
| 5918537 | Dana V. Krueger | ADDRESS ON FILE | | | | |
| 5918538 | Dana V. Krueger | ADDRESS ON FILE | | | | |
| 5918535 | Dana V. Krueger | ADDRESS ON FILE | | | | |
| 5918536 | Dana V. Krueger | ADDRESS ON FILE | | | | |
| 5918534 | Dana V. Krueger | ADDRESS ON FILE | | | | |
| 5905102 | Dana Zimmerman | ADDRESS ON FILE | | | | |
| 5908646 | Dana Zimmerman | ADDRESS ON FILE | | | | |
| 5006324 | Dana, Daniel | 1768 East Palo Alto Ave | Fresno | CA | 93710 | |
| 6123509 | Dana, Daniel | ADDRESS ON FILE | | | | |
| 4950797 | Dana, Daniel C. | ADDRESS ON FILE | | | | |
| 4986294 | Dana, George | ADDRESS ON FILE | | | | |
| 7197856 | DANAE DOUGLAS | ADDRESS ON FILE | | | | |
| 7197856 | DANAE DOUGLAS | ADDRESS ON FILE | | | | |
| 4984596 | Danaher, Mary | ADDRESS ON FILE | | | | |
| 5868311 | DANAO, MIKE | ADDRESS ON FILE | | | | |
| 5868312 | Danavon L. Horn | ADDRESS ON FILE | | | | |
| 7322464 | Dance III, James L | ADDRESS ON FILE | | | | |
| 7476336 | Dance, Billy | ADDRESS ON FILE | | | | |
| 4961558 | Dance, Brandon David | ADDRESS ON FILE | | | | |
| 6179035 | Dance, Jr., James L. | ADDRESS ON FILE | | | | |
| 4997824 | Dancel, Elizabeth | ADDRESS ON FILE | | | | |
| 4914413 | Dancel, Elizabeth E | ADDRESS ON FILE | | | | |
| 5987658 | Dancer, Stuart | ADDRESS ON FILE | | | | |
| 4936364 | Dancer, Stuart | PO Box 117 | Pioneer | CA | 95666 | |
| 7275034 | Dancer, Taija-Mae Carol | ADDRESS ON FILE | | | | |
| 7275034 | Dancer, Taija-Mae Carol | ADDRESS ON FILE | | | | |
| 7314632 | Dancer, Travis William Earl | ADDRESS ON FILE | | | | |
| 7763123 | DANCEY S BIRT & | JUNE C BIRT JT TEN, 1517 N BEVERLY AVE | TUCSON | AZ | 85712-4108 | |
| 7484389 | Danckert, Thelma Jean | ADDRESS ON FILE | | | | |
| 7484389 | Danckert, Thelma Jean | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 2070 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5868313 | Danco Builders | ADDRESS ON FILE | | | | |
| 5868314 | DANCO BUILDERS NW INC | ADDRESS ON FILE | | | | |
| 5868315 | DANCO GROUP | ADDRESS ON FILE | | | | |
| 6008829 | Dandekar, Manish | ADDRESS ON FILE | | | | |
| 6009081 | DANDELION CHOCOLATE REAL ESTATE LLC | 298 ALABAMA ST | SAN FRANCISCO | CA | 94103 | |
| 4981351 | Dandini, Dan | ADDRESS ON FILE | | | | |
| 4957930 | Dandini, Michael Anthony | ADDRESS ON FILE | | | | |
| 5013100 | Dando, Jessica | ADDRESS ON FILE | | | | |
| 6003210 | D'ANDRADE CHRISTIAN | ADDRESS ON FILE | | | | |
| 4940775 | D'Andrade, Christian | 2148 Oneida Circle | Danville | CA | 94526 | |
| 5988649 | D'Andrade, Christian | ADDRESS ON FILE | | | | |
| 5930515 | d'andrade, John | ADDRESS ON FILE | | | | |
| 7178434 | D'Andrade, John Gary | ADDRESS ON FILE | | | | |
| 7960783 | D'Andrea, Bettina | ADDRESS ON FILE | | | | |
| 4964177 | D'Andrea, Brian | ADDRESS ON FILE | | | | |
| 4994463 | D'Andria, Carmen | ADDRESS ON FILE | | | | |
| 7230332 | Dandridge, Cheryl L. | ADDRESS ON FILE | | | | |
| 4965716 | Dandridge, Michael Gavin | ADDRESS ON FILE | | | | |
| 7228845 | Dandridge, Roger I | ADDRESS ON FILE | | | | |
| 7187487 | Dane  Osborn | ADDRESS ON FILE | | | | |
| 7177360 | Dane  Osborn | ADDRESS ON FILE | | | | |
| 7177360 | Dane  Osborn | ADDRESS ON FILE | | | | |
| 6010018 | Dane Caldwell-Holden | ADDRESS ON FILE | | | | |
| 6009927 | Dane Caldwell-Holden or Christine Caldwell-Holden | ADDRESS ON FILE | | | | |
| 7188004 | Dane Christopher Martens | ADDRESS ON FILE | | | | |
| 7188004 | Dane Christopher Martens | ADDRESS ON FILE | | | | |
| 7774928 | DANE E SMITH & MARJORIE SUMMERS | TR LORAN F & FLORENCE SMITH I V, TRUST UA MAR 4 85, 249 N HAWKINS AVE | HANNIBAL | MO | 63401-3770 | |
| 7684515 | DANE HARRIS | ADDRESS ON FILE | | | | |
| 7265992 | Daneau III, Eugene | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7322853 | Daneau, Kristy Lee | Joseph M. Earley III, 2561 California Park drive, Ste. 100 | Chico | CA | 95928 | |
| 7322853 | Daneau, Kristy Lee | Paige N. Boldt, 2561 California Park drive, Ste. 100 | City | CA | 95928 | |
| 7304028 | Daneau, Mallari Aaliyah | ADDRESS ON FILE | | | | |
| 7304028 | Daneau, Mallari Aaliyah | ADDRESS ON FILE | | | | |
| 7301576 | Daneau, Michael Wayne | ADDRESS ON FILE | | | | |
| 7301576 | Daneau, Michael Wayne | ADDRESS ON FILE | | | | |
| 5905024 | Daneil Nachtigal | ADDRESS ON FILE | | | | |
| 5908569 | Daneil Nachtigal | ADDRESS ON FILE | | | | |
| 5910802 | Daneil Nachtigal | ADDRESS ON FILE | | | | |
| 7183805 | Danelia  Iodence | ADDRESS ON FILE | | | | |
| 7177055 | Danelia  Iodence | ADDRESS ON FILE | | | | |
| 7177055 | Danelia  Iodence | ADDRESS ON FILE | | | | |
| 7684516 | DANELIA F KRACHT | ADDRESS ON FILE | | | | |
| 5868316 | Danell, Rance | ADDRESS ON FILE | | | | |
| 7174914 | Danelle Gaytan | ADDRESS ON FILE | | | | |
| 7174914 | Danelle Gaytan | ADDRESS ON FILE | | | | |
| 7174914 | Danelle Gaytan | ADDRESS ON FILE | | | | |
| 7684517 | DANELLE K NEGRI | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2071 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7684518 | DANELLE L MC DERMOTT | ADDRESS ON FILE | | | | |
| 7153862 | Danelle M Alleman | ADDRESS ON FILE | | | | |
| 7153862 | Danelle M Alleman | ADDRESS ON FILE | | | | |
| 7153862 | Danelle M Alleman | ADDRESS ON FILE | | | | |
| 7152950 | Danelle Smith Holt | ADDRESS ON FILE | | | | |
| 7152950 | Danelle Smith Holt | ADDRESS ON FILE | | | | |
| 7152950 | Danelle Smith Holt | ADDRESS ON FILE | | | | |
| 4983189 | Danels, Roger | ADDRESS ON FILE | | | | |
| 4989556 | Danels, Sabrina | ADDRESS ON FILE | | | | |
| 7486119 | Danelson, Vickie | ADDRESS ON FILE | | | | |
| 7486099 | Danelson, Vikki | ADDRESS ON FILE | | | | |
| 7486099 | Danelson, Vikki | ADDRESS ON FILE | | | | |
| 4942045 | Danen, Ann | 787 Sylvaner Dr | Pleasanton | CA | 94566 | |
| 8013628 | Danese, John | ADDRESS ON FILE | | | | |
| 4952459 | Daneshi, Amir | ADDRESS ON FILE | | | | |
| 7142945 | Danette Marie Tong | ADDRESS ON FILE | | | | |
| 7142945 | Danette Marie Tong | ADDRESS ON FILE | | | | |
| 5985802 | DANEY, PHYLLIS | ADDRESS ON FILE | | | | |
| 6000363 | DANEY, PHYLLIS | ADDRESS ON FILE | | | | |
| 4936292 | DANEY, PHYLLIS | 55 HOLLINS DR | SANTA CRUZ | CA | 95060 | |
| 4972896 | Danforth, Eric Christopher | ADDRESS ON FILE | | | | |
| 6145551 | DANG TA | ADDRESS ON FILE | | | | |
| 6144830 | DANG TRUC M | ADDRESS ON FILE | | | | |
| 4918175 | DANG, CHUC V | 15035 E 14TH ST STE A | SAN LEANDRO | CA | 94578-1901 | |
| 5868318 | Dang, Cong | ADDRESS ON FILE | | | | |
| 5868319 | DANG, CONG PHON | ADDRESS ON FILE | | | | |
| 5868320 | DANG, DAVID | ADDRESS ON FILE | | | | |
| 6156488 | Dang, Duy | ADDRESS ON FILE | | | | |
| 6148597 | Dang, Hoang Dinh | ADDRESS ON FILE | | | | |
| 7165052 | DANG, KATRINA | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4953009 | Dang, Kevin | ADDRESS ON FILE | | | | |
| 4961805 | Dang, Kham | ADDRESS ON FILE | | | | |
| 6160400 | Dang, Lan | ADDRESS ON FILE | | | | |
| 5002094 | Dang, Noi | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5009878 | Dang, Noi | Eric Ratinoff Law Corp, Eric Ratinoff, Gregory A Stuck, John N Demas, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5002093 | Dang, Noi | Friedemann Goldberg LLP, John F. Friedemann, Esq., 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009879 | Dang, Noi | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7164750 | DANG, NOI THI | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4971411 | Dang, Pete | ADDRESS ON FILE | | | | |
| 4983713 | Dang, Thang | ADDRESS ON FILE | | | | |
| 4967843 | Dang, Thomas-Cuong Minh | ADDRESS ON FILE | | | | |
| 6073085 | Dang, Thomas-Cuong Minh | ADDRESS ON FILE | | | | |
| 5911243 | Dang, Truc | ADDRESS ON FILE | | | | |
| 7164690 | DANG, TRUC | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4913058 | Dang, Vuhuy Nguyen | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 2072 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4967983 | D'Angelo III, Jack Epifanio | ADDRESS ON FILE | | | | |
| 7205267 | D'Angelo, Alex | ADDRESS ON FILE | | | | |
| 7470700 | DAngelo, Audrey | ADDRESS ON FILE | | | | |
| 4987459 | D'Angelo, Lorraine | ADDRESS ON FILE | | | | |
| 4919392 | DANGELOS INDUSTRIAL COATINGS | 277-B TANK FARM RD | SAN LUIS OBISPO | CA | 93401 | |
| 4954670 | Dangerfield, Christina M Lynard- | ADDRESS ON FILE | | | | |
| 4923167 | DANHAUER, JEFFREY L | HEARING CONSULTANTS OF CA, 1476 N FAIRVIEW AVE | GOLETA | CA | 93117 | |
| 6131216 | DANI IRENE M TRUSTEE | ADDRESS ON FILE | | | | |
| 7684519 | DANIAL H BENNETT & | ADDRESS ON FILE | | | | |
| 7781211 | DANIAL P WHELTON EX | EST WALTER L ROGINA JR, PO BOX 1297 | SANTA ROSA | CA | 95402-1297 | |
| 7902677 | Danica Pensionsforsikring A/S | Holmens Kanal 2, 12 | København | | 1060 | Denmark |
| 7902677 | Danica Pensionsforsikring A/S | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 5918540 | Danica Vinson | ADDRESS ON FILE | | | | |
| 7188005 | Danica Vinson | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7188005 | Danica Vinson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5918542 | Danica Vinson | ADDRESS ON FILE | | | | |
| 5918539 | Danica Vinson | ADDRESS ON FILE | | | | |
| 5918541 | Danica Vinson | ADDRESS ON FILE | | | | |
| 5918543 | Danica Vinson | ADDRESS ON FILE | | | | |
| 4919393 | DANICK MECHANICAL INC | NICK A TAYLOR, PO Box 207 | NICOLAUS | CA | 95659 | |
| 7177385 | Daniel  Avilla | ADDRESS ON FILE | | | | |
| 7177385 | Daniel  Avilla | ADDRESS ON FILE | | | | |
| 7183739 | Daniel  Bunnell | ADDRESS ON FILE | | | | |
| 7176989 | Daniel  Bunnell | ADDRESS ON FILE | | | | |
| 7176989 | Daniel  Bunnell | ADDRESS ON FILE | | | | |
| 7153809 | Daniel  Justin  Thurman | ADDRESS ON FILE | | | | |
| 7153809 | Daniel  Justin  Thurman | ADDRESS ON FILE | | | | |
| 7153809 | Daniel  Justin  Thurman | ADDRESS ON FILE | | | | |
| 7195846 | Daniel  Lee Wagner | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195846 | Daniel  Lee Wagner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195846 | Daniel  Lee Wagner | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7183824 | Daniel  Low | ADDRESS ON FILE | | | | |
| 7177074 | Daniel  Low | ADDRESS ON FILE | | | | |
| 7177074 | Daniel  Low | ADDRESS ON FILE | | | | |
| 7684520 | DANIEL  MEISNER | ADDRESS ON FILE | | | | |
| 7177393 | Daniel  Morganti | ADDRESS ON FILE | | | | |
| 7177393 | Daniel  Morganti | ADDRESS ON FILE | | | | |
| 7177299 | Daniel  Riccato | ADDRESS ON FILE | | | | |
| 7183596 | Daniel  Rincon  (Lilliana Rincon, Parent) | ADDRESS ON FILE | | | | |
| 7176846 | Daniel  Rincon  (Lilliana Rincon, Parent) | ADDRESS ON FILE | | | | |
| 7176846 | Daniel  Rincon  (Lilliana Rincon, Parent) | ADDRESS ON FILE | | | | |
| 7195793 | Daniel  Ryan Carr | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195793 | Daniel  Ryan Carr | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195793 | Daniel  Ryan Carr | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2072 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 2073 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7183982 | Daniel  Sublet | ADDRESS ON FILE | | | | |
| 7177234 | Daniel  Sublet | ADDRESS ON FILE | | | | |
| 7177234 | Daniel  Sublet | ADDRESS ON FILE | | | | |
| 7143405 | Daniel  Thomas McCrary | ADDRESS ON FILE | | | | |
| 7143405 | Daniel  Thomas McCrary | ADDRESS ON FILE | | | | |
| 7198805 | Daniel  Vincent White | ADDRESS ON FILE | | | | |
| 7198805 | Daniel  Vincent White | ADDRESS ON FILE | | | | |
| 7177440 | Daniel  Wilson | ADDRESS ON FILE | | | | |
| 7177440 | Daniel  Wilson | ADDRESS ON FILE | | | | |
| 7199605 | DANIEL & MAGGIE LONDON TRUST | ADDRESS ON FILE | | | | |
| 7199605 | DANIEL & MAGGIE LONDON TRUST | ADDRESS ON FILE | | | | |
| 7140787 | Daniel A  Ramos | ADDRESS ON FILE | | | | |
| 7140787 | Daniel A  Ramos | ADDRESS ON FILE | | | | |
| 7684521 | DANIEL A BACON & | ADDRESS ON FILE | | | | |
| 7684522 | DANIEL A BALAZS | ADDRESS ON FILE | | | | |
| 7684523 | DANIEL A BLOOM & JUDITH L BLOOM | ADDRESS ON FILE | | | | |
| 7684524 | DANIEL A BRAUD | ADDRESS ON FILE | | | | |
| 7684525 | DANIEL A COLLINS & | ADDRESS ON FILE | | | | |
| 7684526 | DANIEL A CROSS | ADDRESS ON FILE | | | | |
| 7684527 | DANIEL A DIVITTORIO SR & | ADDRESS ON FILE | | | | |
| 7684528 | DANIEL A DRUMMOND & EDWARD G | ADDRESS ON FILE | | | | |
| 7780050 | DANIEL A DUNCAN EXEC | ESTATE OF NANCY J CARTWRIGHT, 8321 CORNEY DR | PORT RICHEY | FL | 34668-4206 | |
| 7765719 | DANIEL A DUTCHER | 101 JAMES LONGSTREET | WILLIAMSBURG | VA | 23185-6575 | |
| 7684529 | DANIEL A FREEMAN | ADDRESS ON FILE | | | | |
| 7684530 | DANIEL A HICKS & | ADDRESS ON FILE | | | | |
| 7684531 | DANIEL A MANNING | ADDRESS ON FILE | | | | |
| 7684532 | DANIEL A NAPOLIELLO & | ADDRESS ON FILE | | | | |
| 7684533 | DANIEL A NELSON & | ADDRESS ON FILE | | | | |
| 7933390 | DANIEL A RUIZ.;. | 16 PORTSMOUTH CT. | OAKLEY | CA | 94561 | |
| 7194456 | DANIEL A VELASQUEZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194456 | DANIEL A VELASQUEZ | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7933391 | DANIEL A. JOHNSON.;. | PO BOX 1556 | PARADISE | CA | 95967 | |
| 7325970 | Daniel A. Velasquez | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7684534 | DANIEL AARON CHRISTIE | ADDRESS ON FILE | | | | |
| 7188006 | Daniel Aeilts | ADDRESS ON FILE | | | | |
| 7188006 | Daniel Aeilts | ADDRESS ON FILE | | | | |
| 5918548 | Daniel Aguiar | ADDRESS ON FILE | | | | |
| 5918547 | Daniel Aguiar | ADDRESS ON FILE | | | | |
| 5918544 | Daniel Aguiar | ADDRESS ON FILE | | | | |
| 5918546 | Daniel Aguiar | ADDRESS ON FILE | | | | |
| 5918545 | Daniel Aguiar | ADDRESS ON FILE | | | | |
| 7325690 | Daniel Alan Eckard | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325690 | Daniel Alan Eckard | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7462776 | Daniel Alan Hess | ADDRESS ON FILE | | | | |
| 7198868 | Daniel Alan Hess | ADDRESS ON FILE | | | | |
| 7198868 | Daniel Alan Hess | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7933392 | DANIEL ALLAN GAY.;. | 8290 WEST ROSE CREEK ROAD | WINNEMUCCA | NV | 89445 | |
| 7195059 | Daniel Allen Cox | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195059 | Daniel Allen Cox | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195059 | Daniel Allen Cox | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7766839 | DANIEL ALLEN GERBER CUST | STEPHANIE KATHERINE GERBER, CA UNIF TRANS MIN ACT, 116 RHOADES WAY | FOLSOM | CA | 95630-2346 | |
| 7783292 | DANIEL ALLEN LYONS | 10499 HAMMER ROAD | NEOSHO | MO | 64850-7098 | |
| 7684535 | DANIEL ALLEN LYONS | ADDRESS ON FILE | | | | |
| 7328030 | Daniel Allen Wright | ARNOLD LAW FIRM, joshua H. Watson, 865 Howe Ave | Sacramento | CA | 95825 | |
| 7328030 | Daniel Allen Wright | Joshua H Watson, Attorney at Law, ARNOLD LAW FIRM, 865 Howe Ave | Sacramento | CA | 95825 | |
| 5918553 | Daniel Alvarez | ADDRESS ON FILE | | | | |
| 5918556 | Daniel Alvarez | ADDRESS ON FILE | | | | |
| 5918555 | Daniel Alvarez | ADDRESS ON FILE | | | | |
| 5918557 | Daniel Alvarez | ADDRESS ON FILE | | | | |
| 7193425 | DANIEL ALVAREZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 5918549 | Daniel Alvarez | ADDRESS ON FILE | | | | |
| 5918551 | Daniel Alvarez | ADDRESS ON FILE | | | | |
| 7193425 | DANIEL ALVAREZ | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5918554 | Daniel Alvarez | ADDRESS ON FILE | | | | |
| 7151871 | Daniel and Marilyn Martin as Co-Trustees of the Marilyn and Daniel J Martin Trust | ADDRESS ON FILE | | | | |
| 7174790 | Daniel and Patricia Elkerton as trustees of The Elkerton 1996 Family Trust dated January 9, 1996 | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450 | Santa Monica | CA | 90401 | |
| 7174790 | Daniel and Patricia Elkerton as trustees of The Elkerton 1996 Family Trust dated January 9, 1996 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5868321 | Daniel Anderson | ADDRESS ON FILE | | | | |
| 7193152 | DANIEL ANDRUS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193152 | DANIEL ANDRUS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7767451 | DANIEL ANTHONY HAGAN | 824 SPENCER AVE APT 4 | SANTA ROSA | CA | 95404-3355 | |
| 7184414 | Daniel Antonaros | ADDRESS ON FILE | | | | |
| 7184414 | Daniel Antonaros | ADDRESS ON FILE | | | | |
| 5905292 | Daniel Antonio | ADDRESS ON FILE | | | | |
| 5910863 | Daniel Antonio | ADDRESS ON FILE | | | | |
| 5908803 | Daniel Antonio | ADDRESS ON FILE | | | | |
| 7762352 | DANIEL AOS & | BARBARA K AOS JT TEN, 1515 VALLEY VIEW DR | CEDAR HILL | TX | 75104-3021 | |
| 7684537 | DANIEL AOS & | ADDRESS ON FILE | | | | |
| 7684538 | DANIEL ARATA | ADDRESS ON FILE | | | | |
| 6013212 | DANIEL AUMACK | ADDRESS ON FILE | | | | |
| 7897876 | Daniel B & Doreen L James | ADDRESS ON FILE | | | | |
| 7684539 | DANIEL B ARMISTEAD & | ADDRESS ON FILE | | | | |
| 7763332 | DANIEL B BORST | 5678 FIRESTONE RD | LIVERMORE | CA | 94551-5686 | |
| 7684540 | DANIEL B CURRY | ADDRESS ON FILE | | | | |
| 7684541 | DANIEL B DARBY & | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7684545 | DANIEL B DARBY & ELEANOR M DARBY | ADDRESS ON FILE | | | | |
| 7774083 | DANIEL B RUZICKA | 5640 DANIEL DR | ROHNERT PARK | CA | 94928-1732 | |
| 5918562 | Daniel B Salas | ADDRESS ON FILE | | | | |
| 5918561 | Daniel B Salas | ADDRESS ON FILE | | | | |
| 5918558 | Daniel B Salas | ADDRESS ON FILE | | | | |
| 5918560 | Daniel B Salas | ADDRESS ON FILE | | | | |
| 5918559 | Daniel B Salas | ADDRESS ON FILE | | | | |
| 7684546 | DANIEL B SCOTT | ADDRESS ON FILE | | | | |
| 7684547 | DANIEL B YEE TR | ADDRESS ON FILE | | | | |
| 7175333 | Daniel B. Endre | ADDRESS ON FILE | | | | |
| 7175333 | Daniel B. Endre | ADDRESS ON FILE | | | | |
| 7175333 | Daniel B. Endre | ADDRESS ON FILE | | | | |
| 5913971 | Daniel Banuelos | ADDRESS ON FILE | | | | |
| 5913973 | Daniel Banuelos | ADDRESS ON FILE | | | | |
| 5913972 | Daniel Banuelos | ADDRESS ON FILE | | | | |
| 5913970 | Daniel Banuelos | ADDRESS ON FILE | | | | |
| 5913969 | Daniel Banuelos | ADDRESS ON FILE | | | | |
| 7684548 | DANIEL BAO | ADDRESS ON FILE | | | | |
| 7192601 | DANIEL BARNETT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192601 | DANIEL BARNETT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7940893 | DANIEL BASTIAN | P.O. BOX 280 | GRAEAGLE | CA | 96103 | |
| 7684549 | DANIEL BAYLES II CUST | ADDRESS ON FILE | | | | |
| 7292478 | Daniel Beaver (Leah Beaver, Parent) | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7188007 | Daniel Beaver (Leah Beaver, Parent) | ADDRESS ON FILE | | | | |
| 7188007 | Daniel Beaver (Leah Beaver, Parent) | ADDRESS ON FILE | | | | |
| 7684550 | DANIEL BENDER TOD | ADDRESS ON FILE | | | | |
| 7762923 | DANIEL BENJAMIN | 780 SAVANNAH CIR | WALNUT CREEK | CA | 94598-1618 | |
| 5918567 | Daniel Bennett | ADDRESS ON FILE | | | | |
| 5918565 | Daniel Bennett | ADDRESS ON FILE | | | | |
| 5918563 | Daniel Bennett | ADDRESS ON FILE | | | | |
| 5918564 | Daniel Bennett | ADDRESS ON FILE | | | | |
| 7763005 | DANIEL BERNSTEIN | 2114 BELLVIEW DR | PALO ALTO | CA | 94303-3403 | |
| 5902878 | Daniel Beugelmans | ADDRESS ON FILE | | | | |
| 7199364 | DANIEL BLACKMAN | ADDRESS ON FILE | | | | |
| 7199364 | DANIEL BLACKMAN | ADDRESS ON FILE | | | | |
| 7197825 | DANIEL BLANCHARD | ADDRESS ON FILE | | | | |
| 7197825 | DANIEL BLANCHARD | ADDRESS ON FILE | | | | |
| 7933393 | DANIEL BOYER.;. | 4640 ORCUTT ROAD | SANTA MARIA | CA | 93455 | |
| 5918570 | Daniel Bradburd | ADDRESS ON FILE | | | | |
| 7193531 | Daniel Bradburd | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 5918568 | Daniel Bradburd | ADDRESS ON FILE | | | | |
| 7193531 | Daniel Bradburd | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5918572 | Daniel Bradburd | ADDRESS ON FILE | | | | |
| 5918569 | Daniel Bradburd | ADDRESS ON FILE | | | | |
| 5918571 | Daniel Bradburd | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7326293 | Daniel Bradburd, individually, and as the successor in interest to the Estate of David Bradburd (deceased) | ADDRESS ON FILE | | | | |
| 7684551 | DANIEL BREKKE | ADDRESS ON FILE | | | | |
| 7192629 | DANIEL BROWN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192629 | DANIEL BROWN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7164857 | DANIEL BURKETT | Tad Shapiro, P.O. Box 5589 | Santa Rosa | CA | 95402 | |
| 7164857 | DANIEL BURKETT | Tad S Shapiro, Attorney, Shapiro, Galvin, Shapiro & Moran, P.O. Box 5589 | Santa Rosa | CA | 95402 | |
| 7684552 | DANIEL BURNS | ADDRESS ON FILE | | | | |
| 7684553 | DANIEL BUSH | ADDRESS ON FILE | | | | |
| 7198136 | DANIEL BUTLER | ADDRESS ON FILE | | | | |
| 7198136 | DANIEL BUTLER | ADDRESS ON FILE | | | | |
| 7779327 | DANIEL BYRNE TTEE | IRENE DENUCCI REVOC LIV TR DTD 2/21/12, 1514 TARAVAL ST | SAN FRANCISCO | CA | 94116-2350 | |
| 7933394 | DANIEL C BETTENCOURT.;. | 1419 CORLEONE DR | SPARKS | NV | 89434 | |
| 7933395 | DANIEL C DAVEY.;. | P.O. BOX 248 | FREEMAN | SD | 57029 | |
| 7684554 | DANIEL C DOUGHTY | ADDRESS ON FILE | | | | |
| 7684555 | DANIEL C GALVEZ | ADDRESS ON FILE | | | | |
| 7783008 | DANIEL C GALVIN & | JOHN J GALVIN JT TEN, 2255 KENT ST | SAN MATEO | CA | 94403-1551 | |
| 7684556 | DANIEL C HERPE | ADDRESS ON FILE | | | | |
| 7684557 | DANIEL C HITZMAN | ADDRESS ON FILE | | | | |
| 7143258 | Daniel C Holt | ADDRESS ON FILE | | | | |
| 7143258 | Daniel C Holt | ADDRESS ON FILE | | | | |
| 7684558 | DANIEL C JOHNSTONE & | ADDRESS ON FILE | | | | |
| 7684559 | DANIEL C JONES | ADDRESS ON FILE | | | | |
| 7768884 | DANIEL C JONES | 5010 KING ARTHUR AVE | DAVIE | FL | 33331-3333 | |
| 7684560 | DANIEL C MC TEAGUE & | ADDRESS ON FILE | | | | |
| 7684561 | DANIEL C MC TEAGUE CUST | ADDRESS ON FILE | | | | |
| 7684562 | DANIEL C MC TEAGUE CUST | ADDRESS ON FILE | | | | |
| 7684563 | DANIEL C NAKLOWYCZ | ADDRESS ON FILE | | | | |
| 6009928 | Daniel C Ng | ADDRESS ON FILE | | | | |
| 7783527 | DANIEL C RAINES CUST | JASON SCOTT RAINES, UNIF GIFT MIN ACT NJ, 59 SHILLING RD | MANALAPAN | NJ | 07726-4311 | |
| 7773573 | DANIEL C RICCI TR | RICCI 1993 TRUST UA JUN 24 93, 812 N HUMBOLDT ST | SAN MATEO | CA | 94401-1406 | |
| 7780470 | DANIEL C RICHMAN | ADDRESS ON FILE | | | | |
| 7774175 | DANIEL C SANATRA & | HUGUETTE SANATRA JT TEN, RE HUGUETTE SANATRA, 149 MADELINE DR | MONROVIA | CA | 91016-2429 | |
| 7933396 | DANIEL C TSANG.;. | 25698 CRESTFIELD DR | CASTRO VALLEY | CA | 94552 | |
| 7684564 | DANIEL C WONG | ADDRESS ON FILE | | | | |
| 7684565 | DANIEL C YEE | ADDRESS ON FILE | | | | |
| 6126105 | Daniel C. Ng | ADDRESS ON FILE | | | | |
| 7165688 | Daniel C. Salas and Cheri L. Salas, Trustees, Salas Revocable Inter Vivos Trust dated February 22, 2007 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165688 | Daniel C. Salas and Cheri L. Salas, Trustees, Salas Revocable Inter Vivos Trust dated February 22, 2007 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7230584 | Daniel C. Zilafro Trust/Estate of Daniel C. Zilafro | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7684566 | DANIEL CANOBBIO | ADDRESS ON FILE | | | | |
| 5918576 | Daniel Canter | ADDRESS ON FILE | | | | |
| 5918575 | Daniel Canter | ADDRESS ON FILE | | | | |
| 5918573 | Daniel Canter | ADDRESS ON FILE | | | | |
| 5918574 | Daniel Canter | ADDRESS ON FILE | | | | |
| 7684567 | DANIEL CARL NUSS | ADDRESS ON FILE | | | | |
| 5918578 | Daniel Carpenter | ADDRESS ON FILE | | | | |
| 5918577 | Daniel Carpenter | ADDRESS ON FILE | | | | |
| 5918581 | Daniel Carpenter | ADDRESS ON FILE | | | | |
| 5918582 | Daniel Carpenter | ADDRESS ON FILE | | | | |
| 5918579 | Daniel Carpenter | ADDRESS ON FILE | | | | |
| 7152524 | Daniel Carson Lytle | ADDRESS ON FILE | | | | |
| 7152524 | Daniel Carson Lytle | ADDRESS ON FILE | | | | |
| 7152524 | Daniel Carson Lytle | ADDRESS ON FILE | | | | |
| 7764077 | DANIEL CASETTA | 18113 BANCROFT AVE | MONTE SERENO | CA | 95030-4102 | |
| 7199651 | DANIEL CAVANAUGH | ADDRESS ON FILE | | | | |
| 7199651 | DANIEL CAVANAUGH | ADDRESS ON FILE | | | | |
| 7684568 | DANIEL CHARLES BERTELLI & | ADDRESS ON FILE | | | | |
| 7200618 | Daniel Chavez | ADDRESS ON FILE | | | | |
| 7200618 | Daniel Chavez | ADDRESS ON FILE | | | | |
| 7200626 | DANIEL CHAVEZ and VICTORIA CHAVEZ, doing business as Daylight Vineyard Management, Inc. | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7200626 | DANIEL CHAVEZ and VICTORIA CHAVEZ, doing business as Daylight Vineyard Management, Inc. | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7327240 | Daniel Chilcah | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7684569 | DANIEL CHINN | ADDRESS ON FILE | | | | |
| 7142560 | Daniel Christopher Salazar | ADDRESS ON FILE | | | | |
| 7142560 | Daniel Christopher Salazar | ADDRESS ON FILE | | | | |
| 7684570 | DANIEL CHU | ADDRESS ON FILE | | | | |
| 7764436 | DANIEL CLAR ADM EST | ANNETHE CLAR, 2306 RISING GLEN WAY APT 211 | CARLSBAD | CA | 92008-2062 | |
| 7684571 | DANIEL CLIFFORD JOHNSON | ADDRESS ON FILE | | | | |
| 6013218 | DANIEL CONGDON | ADDRESS ON FILE | | | | |
| 7199655 | DANIEL CORN | ADDRESS ON FILE | | | | |
| 7199655 | DANIEL CORN | ADDRESS ON FILE | | | | |
| 7192667 | DANIEL COVARRUBIAS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192667 | DANIEL COVARRUBIAS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7143695 | Daniel Cross | ADDRESS ON FILE | | | | |
| 7143695 | Daniel Cross | ADDRESS ON FILE | | | | |
| 7684572 | DANIEL D ABBATE & | ADDRESS ON FILE | | | | |
| 7684573 | DANIEL D DROULLARD & LINDA | ADDRESS ON FILE | | | | |
| 7199415 | DANIEL D EVERIDGE | ADDRESS ON FILE | | | | |
| 7199415 | DANIEL D EVERIDGE | ADDRESS ON FILE | | | | |
| 7684574 | DANIEL D HILL | ADDRESS ON FILE | | | | |
| 7839429 | DANIEL D MILLER & | DARCY L MILLER JT TEN, 19566 OLD CREEK RD | HIDDENVALLEY | CA | 95467-8578 | |
| 7684575 | DANIEL D MILLER & | ADDRESS ON FILE | | | | |
| 7325675 | Daniel D Mitchell | Daniel, Mitchell, 1661 Forest Ave Apt 120 | Chico | CA | 95928 | |
| 7684576 | DANIEL D PEREZ & | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2077 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
2078 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7684577 | DANIEL D SILVER | ADDRESS ON FILE | | | | |
| 7684578 | DANIEL D STOUT | ADDRESS ON FILE | | | | |
| 7684579 | DANIEL D UNRUH & | ADDRESS ON FILE | | | | |
| 7684581 | DANIEL D VEJTASA CUST | ADDRESS ON FILE | | | | |
| 7933397 | DANIEL D ZUMWALT.;. | 29002 SANDPIPER LN. | TOLLHOUSE | CA | 93667 | |
| 7781399 | DANIEL DAVID ORCHARD | 28409 84TH DR NW | STANWOOD | WA | 98292-5961 | |
| 7765111 | DANIEL DAVISSON | PO BOX 59097 | PITTSBURGH | PA | 15210-0097 | |
| 7684582 | DANIEL DAVISSON CUST | ADDRESS ON FILE | | | | |
| 7684583 | DANIEL DECUMAN | ADDRESS ON FILE | | | | |
| 7684584 | DANIEL DELORENZI EX | ADDRESS ON FILE | | | | |
| 7684585 | DANIEL DEWITT WILLIAMS | ADDRESS ON FILE | | | | |
| 7684586 | DANIEL DEWITT WILLIAMS CUST | ADDRESS ON FILE | | | | |
| 5904407 | Daniel Dinwiddie | ADDRESS ON FILE | | | | |
| 5908085 | Daniel Dinwiddie | ADDRESS ON FILE | | | | |
| 7777496 | DANIEL DOHERTY | PO BOX 18 | WHITETHORN | CA | 95589-0018 | |
| 7200166 | DANIEL DORTCH | ADDRESS ON FILE | | | | |
| 7200166 | DANIEL DORTCH | ADDRESS ON FILE | | | | |
| 7199500 | DANIEL DWAYNE PLUMMER | ADDRESS ON FILE | | | | |
| 7199500 | DANIEL DWAYNE PLUMMER | ADDRESS ON FILE | | | | |
| 7163021 | Daniel Dwyer | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163021 | Daniel Dwyer | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7779365 | DANIEL E CLAR | PMB 373, 1390 BROADWAY STE B | PLACERVILLE | CA | 95667-5900 | |
| 7684587 | DANIEL E CORNUTT TR UW | ADDRESS ON FILE | | | | |
| 7684588 | DANIEL E FREITAS | ADDRESS ON FILE | | | | |
| 7780109 | DANIEL E GRAHAM EX | EST LOIS BARBARA GRAHAM, 7848 S POPLAR WAY | CENTENNIAL | CO | 80112-2533 | |
| 7684589 | DANIEL E HILL TRUA | ADDRESS ON FILE | | | | |
| 7684590 | DANIEL E HOFFMANN | ADDRESS ON FILE | | | | |
| 7769183 | DANIEL E KENNEDY & NORMA M | KENNEDY TR, REVOCABLE LIVING TRUST UA DEC 8 88, 2930 LAGUNA ST | SAN FRANCISCO | CA | 94123-4211 | |
| 7684591 | DANIEL E KNOUSE | ADDRESS ON FILE | | | | |
| 7772595 | DANIEL E PARTEN | 707 N F ST | TULARE | CA | 93274-2729 | |
| 7684592 | DANIEL E REASNER & | ADDRESS ON FILE | | | | |
| 7779170 | DANIEL E REGAN | 16601 COBALT CT | CHINO HILLS | CA | 91709-6134 | |
| 7684593 | DANIEL E RICE & | ADDRESS ON FILE | | | | |
| 7782582 | DANIEL E RUSHING | PO BOX 1624 | TRACY | CA | 95378-1624 | |
| 7783595 | DANIEL E RUSHING | P O BOX 704 | COLUMBIA | CA | 95310-0704 | |
| 7684594 | DANIEL E SHEAROUSE | ADDRESS ON FILE | | | | |
| 7143161 | Daniel E. Dusina | ADDRESS ON FILE | | | | |
| 7143161 | Daniel E. Dusina | ADDRESS ON FILE | | | | |
| 7317156 | Daniel E. Morgan, Daniel E. & Jane E. Morgan Revocable Trust | ADDRESS ON FILE | | | | |
| 7317156 | Daniel E. Morgan, Daniel E. & Jane E. Morgan Revocable Trust | ADDRESS ON FILE | | | | |
| 5907279 | Daniel Eagle | ADDRESS ON FILE | | | | |
| 5911516 | Daniel Eagle | ADDRESS ON FILE | | | | |
| 5910362 | Daniel Eagle | ADDRESS ON FILE | | | | |
| 5903412 | Daniel Eagle | ADDRESS ON FILE | | | | |
| 7933398 | DANIEL EDWARD THOMAS.;. | 9157 GARY AVE | STOCKTON | CA | 95212 | |
| 5918583 | Daniel Elkerton | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2079 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7785289 | DANIEL ELLIOTT | 2025 KNIGHT AVENUE | PETALUMA | CA | 94954 | |
| 7684595 | DANIEL ELLIOTT | ADDRESS ON FILE | | | | |
| 7781174 | DANIEL ELLIS TR | UA 10 02 92 SURVIVORS TRUST OF, THE RUSSELL ELLIS & DONNA ELLIS LIVING TRUST, 401 LE JEAN WAY | WALNUT CREEK | CA | 94597-6821 | |
| 7684598 | DANIEL ELY | ADDRESS ON FILE | | | | |
| 7152852 | Daniel Erin Franco | ADDRESS ON FILE | | | | |
| 7152852 | Daniel Erin Franco | ADDRESS ON FILE | | | | |
| 7152852 | Daniel Erin Franco | ADDRESS ON FILE | | | | |
| 7141174 | Daniel Eugene Steele | ADDRESS ON FILE | | | | |
| 7141174 | Daniel Eugene Steele | ADDRESS ON FILE | | | | |
| 7684599 | DANIEL F BIERMANN | ADDRESS ON FILE | | | | |
| 4919400 | DANIEL F CRANDALL DBA WESTERN | APPRAISERS OF SACRAMENTO LLC, PO Box 214126 | SACRAMENTO | CA | 95821 | |
| 7684600 | DANIEL F GALLIVAN & DOROTHY ANNE | ADDRESS ON FILE | | | | |
| 7684601 | DANIEL F HALL | ADDRESS ON FILE | | | | |
| 7786474 | DANIEL F IACOPI | 17030 ADDISON ST | ENCINO | CA | 91316 | |
| 7786383 | DANIEL F IACOPI | 17030 ADDISON ST | ENCINO | CA | 91316-3465 | |
| 7684602 | DANIEL F MANISTA & | ADDRESS ON FILE | | | | |
| 7772304 | DANIEL F OFCKY | 9 N WHEELING RD | PROSPECT HEIGHTS | IL | 60070-1515 | |
| 7684603 | DANIEL F SHIPLEY & | ADDRESS ON FILE | | | | |
| 7765011 | DANIEL F WISE & EVA LOU WISE TR | UA JUN 17 09 THE DANIEL F WISE, AND  EVA LOU WISE REVOCABLE TRUST, 302 W WILSON ST | PALATINE | IL | 60067-4918 | |
| 5907275 | Daniel F. Dwyer | ADDRESS ON FILE | | | | |
| 5903408 | Daniel F. Dwyer | ADDRESS ON FILE | | | | |
| 7165477 | DANIEL F. DWYER AND CYNTHIA A. DWYER, TRUSTEES OF THE DANIEL F.  DWYER AND CYNTHIA A. DWYER 2008 FAMILY TRUST | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165477 | DANIEL F. DWYER AND CYNTHIA A. DWYER, TRUSTEES OF THE DANIEL F.  DWYER AND CYNTHIA A. DWYER 2008 FAMILY TRUST | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5918586 | Daniel F. Neves | ADDRESS ON FILE | | | | |
| 5918587 | Daniel F. Neves | ADDRESS ON FILE | | | | |
| 5918584 | Daniel F. Neves | ADDRESS ON FILE | | | | |
| 5918585 | Daniel F. Neves | ADDRESS ON FILE | | | | |
| 7684604 | DANIEL FAIRCHILD CONNOR CUST | ADDRESS ON FILE | | | | |
| 5868322 | DANIEL FERGUSON, Verizon Wireless | ADDRESS ON FILE | | | | |
| 7684605 | DANIEL FOSTER | ADDRESS ON FILE | | | | |
| 7200318 | DANIEL FOX | ADDRESS ON FILE | | | | |
| 7200318 | DANIEL FOX | ADDRESS ON FILE | | | | |
| 7766470 | DANIEL FRANSCIONI | PO BOX 2028 | SALINAS | CA | 93902-2028 | |
| 7778343 | DANIEL FREDERICK WIRTH & DANIELE | MARTHE WIRTH TTEES OF THE 1999 WIRTH, FAMILY TRUST U/A DTD 06/18/99, 5335 GERINE BLOSSOM DR | SAN JOSE | CA | 95123-2118 | |
| 7684606 | DANIEL FUNK | ADDRESS ON FILE | | | | |
| 7684607 | DANIEL G CAHILL CUST | ADDRESS ON FILE | | | | |
| 7684608 | DANIEL G CAHILL CUST | ADDRESS ON FILE | | | | |
| 7779242 | DANIEL G CREW | 4609 S 82 W AVE | TULSA | OK | 74107 | |
| 7764923 | DANIEL G CUNNINGHAM | 330 TEMPLETON LN | LOS GATOS | CA | 95032-5478 | |
| 7684609 | DANIEL G MC QUEEN | ADDRESS ON FILE | | | | |
| 7684610 | DANIEL G WOOD & | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page
2080 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7167063 | Daniel G. Andrus, individually and on behalf of the Daniel G. Andrus Revocable Trust | ADDRESS ON FILE | | | | |
| 5918589 | Daniel Gallagher | ADDRESS ON FILE | | | | |
| 7174986 | Daniel Gallagher | ADDRESS ON FILE | | | | |
| 5918588 | Daniel Gallagher | ADDRESS ON FILE | | | | |
| 7174986 | Daniel Gallagher | ADDRESS ON FILE | | | | |
| 5918590 | Daniel Gallagher | ADDRESS ON FILE | | | | |
| 5918591 | Daniel Gallagher | ADDRESS ON FILE | | | | |
| 7174986 | Daniel Gallagher | ADDRESS ON FILE | | | | |
| 5902198 | Daniel Galvin | ADDRESS ON FILE | | | | |
| 5909603 | Daniel Galvin | ADDRESS ON FILE | | | | |
| 5906217 | Daniel Galvin | ADDRESS ON FILE | | | | |
| 7200052 | DANIEL GARY LONDON | ADDRESS ON FILE | | | | |
| 7200052 | DANIEL GARY LONDON | ADDRESS ON FILE | | | | |
| 5918594 | Daniel George | ADDRESS ON FILE | | | | |
| 5918593 | Daniel George | ADDRESS ON FILE | | | | |
| 5918595 | Daniel George | ADDRESS ON FILE | | | | |
| 5918596 | Daniel George | ADDRESS ON FILE | | | | |
| 5918592 | Daniel George | ADDRESS ON FILE | | | | |
| 7145048 | Daniel George McQueeney | ADDRESS ON FILE | | | | |
| 7145048 | Daniel George McQueeney | ADDRESS ON FILE | | | | |
| 7772675 | DANIEL GEORGE PAYNE | 12982 DALE EVANS CT | YUCAIPA | CA | 92399-6431 | |
| 7140834 | Daniel George Simkins | ADDRESS ON FILE | | | | |
| 7140834 | Daniel George Simkins | ADDRESS ON FILE | | | | |
| 7933399 | DANIEL GILANI.;. | 3532 SACRAMENTO ST. #1 | SAN FRANCISCO | CA | 94118 | |
| 7163038 | DANIEL GILDENGORIN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163038 | DANIEL GILDENGORIN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7684611 | DANIEL GIN & LOIS M GIN TR | ADDRESS ON FILE | | | | |
| 7684612 | DANIEL GOBBA | ADDRESS ON FILE | | | | |
| 5909368 | Daniel Goodman | ADDRESS ON FILE | | | | |
| 5912167 | Daniel Goodman | ADDRESS ON FILE | | | | |
| 5911317 | Daniel Goodman | ADDRESS ON FILE | | | | |
| 5905932 | Daniel Goodman | ADDRESS ON FILE | | | | |
| 7153593 | Daniel Gordon | ADDRESS ON FILE | | | | |
| 7153593 | Daniel Gordon | ADDRESS ON FILE | | | | |
| 7153593 | Daniel Gordon | ADDRESS ON FILE | | | | |
| 7933400 | DANIEL GORDON.;. | 1816 HOLSTEINER DRIVE | FAIRFIELD | CA | 94534 | |
| 7193224 | DANIEL GRANADA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193224 | DANIEL GRANADA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7188008 | Daniel Graves | ADDRESS ON FILE | | | | |
| 7188008 | Daniel Graves | ADDRESS ON FILE | | | | |
| 7140583 | Daniel Guerrero Lopez | ADDRESS ON FILE | | | | |
| 5905485 | Daniel Guerrero Lopez | ADDRESS ON FILE | | | | |
| 7140583 | Daniel Guerrero Lopez | ADDRESS ON FILE | | | | |
| 5908953 | Daniel Guerrero Lopez | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5910518 | Daniel Guilhot | ADDRESS ON FILE | | | | |
| 5904026 | Daniel Guilhot | ADDRESS ON FILE | | | | |
| 5912235 | Daniel Guilhot | ADDRESS ON FILE | | | | |
| 5912785 | Daniel Guilhot | ADDRESS ON FILE | | | | |
| 5907742 | Daniel Guilhot | ADDRESS ON FILE | | | | |
| 5911589 | Daniel Guilhot | ADDRESS ON FILE | | | | |
| 7202201 | Daniel Gulbronsen, (Jeanette Gulbronsen, Personal Representative) | ADDRESS ON FILE | | | | |
| 7684613 | DANIEL GULIASI CUST | ADDRESS ON FILE | | | | |
| 5905117 | Daniel Gunter | ADDRESS ON FILE | | | | |
| 5908662 | Daniel Gunter | ADDRESS ON FILE | | | | |
| 7684614 | DANIEL GUTIERREZ | ADDRESS ON FILE | | | | |
| 7684615 | DANIEL GUTOF | ADDRESS ON FILE | | | | |
| 7684616 | DANIEL GUY RASMUSSEN | ADDRESS ON FILE | | | | |
| 7684617 | DANIEL H BUTLER & DIANA R BUTLER | ADDRESS ON FILE | | | | |
| 7684618 | DANIEL H LAWRENCE | ADDRESS ON FILE | | | | |
| 7765010 | DANIEL H MICKE & NINA J MICKE TR | UA APR 08 96 THE DANIEL AND NINA, MICKE TRUST, 900 RIO VISTA AVE | RED BLUFF | CA | 96080-2055 | |
| 7684619 | DANIEL H MUIR III | ADDRESS ON FILE | | | | |
| 7684620 | DANIEL H RAMIREZ | ADDRESS ON FILE | | | | |
| 7780286 | DANIEL H RAMIREZ & | LAURIE E LUBECK TR, UA 07 27 05 RAMIREZ & LUBECK FAMILY TRUST, 1425 DUTCH LN | PENNGROVE | CA | 94951-8706 | |
| 7684621 | DANIEL H TRACEY & | ADDRESS ON FILE | | | | |
| 5918600 | Daniel H. Green | ADDRESS ON FILE | | | | |
| 5918601 | Daniel H. Green | ADDRESS ON FILE | | | | |
| 5918598 | Daniel H. Green | ADDRESS ON FILE | | | | |
| 5918599 | Daniel H. Green | ADDRESS ON FILE | | | | |
| 5918597 | Daniel H. Green | ADDRESS ON FILE | | | | |
| 5903022 | Daniel Hale | ADDRESS ON FILE | | | | |
| 5906962 | Daniel Hale | ADDRESS ON FILE | | | | |
| 5918604 | Daniel Hammett | ADDRESS ON FILE | | | | |
| 5918605 | Daniel Hammett | ADDRESS ON FILE | | | | |
| 5918602 | Daniel Hammett | ADDRESS ON FILE | | | | |
| 5918606 | Daniel Hammett | ADDRESS ON FILE | | | | |
| 5918603 | Daniel Hammett | ADDRESS ON FILE | | | | |
| 7684622 | DANIEL HANSEN | ADDRESS ON FILE | | | | |
| 7164309 | DANIEL HANSEN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164309 | DANIEL HANSEN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5903134 | Daniel Harmeson | ADDRESS ON FILE | | | | |
| 5907044 | Daniel Harmeson | ADDRESS ON FILE | | | | |
| 5910272 | Daniel Harmeson | ADDRESS ON FILE | | | | |
| 7141133 | Daniel Harold Craigie | ADDRESS ON FILE | | | | |
| 7141133 | Daniel Harold Craigie | ADDRESS ON FILE | | | | |
| 7193694 | DANIEL HARRISON MOTA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193694 | DANIEL HARRISON MOTA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7198562 | Daniel Hartman (self) | ADDRESS ON FILE | | | | |
| 7198562 | Daniel Hartman (self) | ADDRESS ON FILE | | | | |
| 7198563 | Daniel Hartman, individually and on behalf of the Daniel F Hartman & Sandra L Bellumini Family Trust | ADDRESS ON FILE | | | | |
| 7198563 | Daniel Hartman, individually and on behalf of the Daniel F Hartman & Sandra L Bellumini Family Trust | ADDRESS ON FILE | | | | |
| 5909985 | Daniel Hauck | ADDRESS ON FILE | | | | |
| 5906668 | Daniel Hauck | ADDRESS ON FILE | | | | |
| 5902673 | Daniel Hauck | ADDRESS ON FILE | | | | |
| 7183571 | Daniel Hayden Keene | ADDRESS ON FILE | | | | |
| 7176821 | Daniel Hayden Keene | ADDRESS ON FILE | | | | |
| 7176821 | Daniel Hayden Keene | ADDRESS ON FILE | | | | |
| 7197645 | DANIEL HECKMAN | ADDRESS ON FILE | | | | |
| 7197645 | DANIEL HECKMAN | ADDRESS ON FILE | | | | |
| 7152943 | Daniel Helmcke | ADDRESS ON FILE | | | | |
| 7152943 | Daniel Helmcke | ADDRESS ON FILE | | | | |
| 7152943 | Daniel Helmcke | ADDRESS ON FILE | | | | |
| 7163064 | DANIEL HICKMAN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163064 | DANIEL HICKMAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7684623 | DANIEL HIRANO & | ADDRESS ON FILE | | | | |
| 4919403 | DANIEL HOLLINGSWORTH TRUSTEE | 700 CASS ST STE 202 | MONTEREY | CA | 93940 | |
| 7684624 | DANIEL I LEVIN CUST | ADDRESS ON FILE | | | | |
| 4919404 | DANIEL INDUSTRIES INC | ELECTRONICS DIV, 5650 BRITTMORE RD | HOUSTON | TX | 77041 | |
| 7144558 | Daniel Ira Smith | ADDRESS ON FILE | | | | |
| 7144558 | Daniel Ira Smith | ADDRESS ON FILE | | | | |
| 7762111 | DANIEL J AHERN & LOUISE C AHERN | TR UA DTD SEP 24 92, 100 SANTA YSABEL AVE | SAN FRANCISCO | CA | 94112-2518 | |
| 7684625 | DANIEL J B BIERMAN & | ADDRESS ON FILE | | | | |
| 7762702 | DANIEL J BARRERA & | PATRICIA L BARRERA JT TEN, 1050 S GREASEWOOD ST | BENSON | AZ | 85602-7084 | |
| 7762907 | DANIEL J BENDER | 7134 PLANK AVE | EL CERRITO | CA | 94530-2038 | |
| 7684626 | DANIEL J BRENNAN | ADDRESS ON FILE | | | | |
| 7684627 | DANIEL J CORREIA | ADDRESS ON FILE | | | | |
| 7784013 | DANIEL J DAYTON | 1799 HAMMON AVE | OROVILLE | CA | 95966-5088 | |
| 7684628 | DANIEL J DEL PONTE & FRANCA DEL | ADDRESS ON FILE | | | | |
| 7684629 | DANIEL J DELEON | ADDRESS ON FILE | | | | |
| 7684630 | DANIEL J DERRY | ADDRESS ON FILE | | | | |
| 7684631 | DANIEL J DIXON | ADDRESS ON FILE | | | | |
| 7933401 | DANIEL J DYE.;. | 1086 MARLESTA RD | PINOLE | CA | 94564 | |
| 7684632 | DANIEL J FARREN | ADDRESS ON FILE | | | | |
| 7684633 | DANIEL J FREITAS | ADDRESS ON FILE | | | | |
| 7684634 | DANIEL J GILL CUST | ADDRESS ON FILE | | | | |
| 7933402 | DANIEL J HOLGUIN.;. | 1757 CHIANTI WAY | OAKLEY | CA | 94561 | |
| 7684635 | DANIEL J KITZMILLER & | ADDRESS ON FILE | | | | |
| 7769992 | DANIEL J LEE & SHIRLEY ANN LEE TR | UA JUN 15 92 THE LEE FAMILY TRUST, 1061 CROSSWIND CT | SAN JOSE | CA | 95120-1534 | |
| 7684636 | DANIEL J LEEHANE & JOAN T LEEHANE | ADDRESS ON FILE | | | | |
| 7485291 | Daniel J Luis, Trustee of the Daniel J Luis 2017 Trust Established March 29, 2017 | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7770912 | DANIEL J MASON & | ESTHER J MASON JT TEN, 7832 ROSSWOOD DR | CITRUS HEIGHTS | CA | 95621-1267 | |
| 7684637 | DANIEL J MC AULIFFE & | ADDRESS ON FILE | | | | |
| 7684638 | DANIEL J MC VANNER & | ADDRESS ON FILE | | | | |
| 7192580 | DANIEL J MCDONALD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192580 | DANIEL J MCDONALD | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7684639 | DANIEL J MCNAMARA & | ADDRESS ON FILE | | | | |
| 7684640 | DANIEL J MITCHELL | ADDRESS ON FILE | | | | |
| 7684641 | DANIEL J MONTOYA | ADDRESS ON FILE | | | | |
| 7684642 | DANIEL J MORSE | ADDRESS ON FILE | | | | |
| 7785189 | DANIEL J O SULLIVAN | P O BOX 34475 | SAN FRANCISCO | CA | 94134-0475 | |
| 7194223 | DANIEL J OSBORNE | ADDRESS ON FILE | | | | |
| 7194223 | DANIEL J OSBORNE | ADDRESS ON FILE | | | | |
| 7684643 | DANIEL J REIN | ADDRESS ON FILE | | | | |
| 7684644 | DANIEL J RIORDAN | ADDRESS ON FILE | | | | |
| 7684645 | DANIEL J SCHEMBRI | ADDRESS ON FILE | | | | |
| 7684646 | DANIEL J SHANAHAN CUST | ADDRESS ON FILE | | | | |
| 7684647 | DANIEL J THURSTON | ADDRESS ON FILE | | | | |
| 7776434 | DANIEL J WALL & | JANET WALL JT TEN, 4231 MASON LN | SACRAMENTO | CA | 95821-3026 | |
| 7684648 | DANIEL J WARNER | ADDRESS ON FILE | | | | |
| 7777074 | DANIEL J WOOD | 849 LAUREL ST | ALAMEDA | CA | 94501-5219 | |
| 7777193 | DANIEL J YEH & | SHERIDA C YEH JT TEN, 505 CHRISLENA LN | WEST CHESTER | PA | 19380-3888 | |
| 7175523 | Daniel J.  Roberts | ADDRESS ON FILE | | | | |
| 7175523 | Daniel J.  Roberts | ADDRESS ON FILE | | | | |
| 7175523 | Daniel J.  Roberts | ADDRESS ON FILE | | | | |
| 7175564 | Daniel J. and Candace D. Roberts 2014 Trust (Trustee: Daniel J. Roberts) | ADDRESS ON FILE | | | | |
| 7175564 | Daniel J. and Candace D. Roberts 2014 Trust (Trustee: Daniel J. Roberts) | ADDRESS ON FILE | | | | |
| 7175564 | Daniel J. and Candace D. Roberts 2014 Trust (Trustee: Daniel J. Roberts) | ADDRESS ON FILE | | | | |
| 7326755 | Daniel J. Woida | Daniel J Woida, , 106 Las Palmas | Watsonville | CA | 95076 | |
| 7140439 | Daniel James Bradford | ADDRESS ON FILE | | | | |
| 5905164 | Daniel James Bradford | ADDRESS ON FILE | | | | |
| 7140439 | Daniel James Bradford | ADDRESS ON FILE | | | | |
| 5908712 | Daniel James Bradford | ADDRESS ON FILE | | | | |
| 5918610 | Daniel James Craik | ADDRESS ON FILE | | | | |
| 5918607 | Daniel James Craik | ADDRESS ON FILE | | | | |
| 5918609 | Daniel James Craik | ADDRESS ON FILE | | | | |
| 5918608 | Daniel James Craik | ADDRESS ON FILE | | | | |
| 7172340 | Daniel James Craik, Carol Craik | ADDRESS ON FILE | | | | |
| 7765686 | DANIEL JAMES DUNLAP | 16550 MEADOWLARK DR | SONORA | CA | 95370-8403 | |
| 7145526 | Daniel James Kearns | ADDRESS ON FILE | | | | |
| 7145526 | Daniel James Kearns | ADDRESS ON FILE | | | | |
| 7684649 | DANIEL JAMES RUFFONI | ADDRESS ON FILE | | | | |
| 7933389 | DANIEL JASON GOEHRING.;. | 1505 MELLISSA CT. | ANTIOCH | CA | 94509 | |
| 7199142 | Daniel Jay Quinn | ADDRESS ON FILE | | | | |
| 7199142 | Daniel Jay Quinn | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2084 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196851 | Daniel Jerome Johnson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196851 | Daniel Jerome Johnson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196851 | Daniel Jerome Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7142138 | Daniel Joesph Brinker | ADDRESS ON FILE | | | | |
| 7142138 | Daniel Joesph Brinker | ADDRESS ON FILE | | | | |
| 7183734 | Daniel Joseph Keller | ADDRESS ON FILE | | | | |
| 7176984 | Daniel Joseph Keller | ADDRESS ON FILE | | | | |
| 7176984 | Daniel Joseph Keller | ADDRESS ON FILE | | | | |
| 7197566 | Daniel Joseph Paik | ADDRESS ON FILE | | | | |
| 7197566 | Daniel Joseph Paik | ADDRESS ON FILE | | | | |
| 7197566 | Daniel Joseph Paik | ADDRESS ON FILE | | | | |
| 7145551 | Daniel Joseph Williams | ADDRESS ON FILE | | | | |
| 7145551 | Daniel Joseph Williams | ADDRESS ON FILE | | | | |
| 7684651 | DANIEL JUNKIN | ADDRESS ON FILE | | | | |
| 7340148 | Daniel Justin Thurmon | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340148 | Daniel Justin Thurmon | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5918615 | Daniel K Alvarez | ADDRESS ON FILE | | | | |
| 5918614 | Daniel K Alvarez | ADDRESS ON FILE | | | | |
| 5918611 | Daniel K Alvarez | ADDRESS ON FILE | | | | |
| 5918613 | Daniel K Alvarez | ADDRESS ON FILE | | | | |
| 5918612 | Daniel K Alvarez | ADDRESS ON FILE | | | | |
| 7684652 | DANIEL K CHANG | ADDRESS ON FILE | | | | |
| 7684653 | DANIEL K SHEEHAN | ADDRESS ON FILE | | | | |
| 7684654 | DANIEL K SMITH | ADDRESS ON FILE | | | | |
| 7684655 | DANIEL K WINTON TR | ADDRESS ON FILE | | | | |
| 7684656 | DANIEL KALINA & KAREN KALINA JT TEN | ADDRESS ON FILE | | | | |
| 7143538 | Daniel Keith Vannucci | ADDRESS ON FILE | | | | |
| 7143538 | Daniel Keith Vannucci | ADDRESS ON FILE | | | | |
| 7141399 | Daniel Kelly Mola | ADDRESS ON FILE | | | | |
| 7141399 | Daniel Kelly Mola | ADDRESS ON FILE | | | | |
| 7197781 | DANIEL KENNEBECK | ADDRESS ON FILE | | | | |
| 7197781 | DANIEL KENNEBECK | ADDRESS ON FILE | | | | |
| 7145495 | Daniel Kenneth Alvarez | ADDRESS ON FILE | | | | |
| 7145495 | Daniel Kenneth Alvarez | ADDRESS ON FILE | | | | |
| 7684657 | DANIEL KERWIN & | ADDRESS ON FILE | | | | |
| 7684658 | DANIEL KEVIN CANOBBIO | ADDRESS ON FILE | | | | |
| 7933403 | DANIEL KEVIN WHEELER;;. | 684 MOHICAN DRIVE | SAN JOSE | CA | 95123 | |
| 7933404 | DANIEL KNOUSE.;. | 7217 HOLWORTHY WAY | SACRAMENTO | CA | 95842 | |
| 7940894 | DANIEL KOO | 4320 LAWRENCE DR | CASTRO VALLEY | CA | 94546 | |
| 7169327 | Daniel Kraus-Holmes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169327 | Daniel Kraus-Holmes | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7684659 | DANIEL KURT BETSCHART | ADDRESS ON FILE | | | | |
| 7684660 | DANIEL KURT BETSCHART & | ADDRESS ON FILE | | | | |
| 7764102 | DANIEL L CASTER | 660 NINE GATES RD | HOCKESSIN | DE | 19707-9382 | |
| 7684661 | DANIEL L CENTONI & | ADDRESS ON FILE | | | | |
| 7684662 | DANIEL L COLIN & | ADDRESS ON FILE | | | | |
| 7684663 | DANIEL L DRAA & LINDA G DRAA | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7684664 | DANIEL L FURTADO | ADDRESS ON FILE | | | | |
| 7684665 | DANIEL L GRAUMAN CUST | ADDRESS ON FILE | | | | |
| 7783052 | DANIEL L GREENMAN | 378 BALTIC STREET  11D | BROOKLYN | NY | 11201 | |
| 7684666 | DANIEL L GREENMAN | ADDRESS ON FILE | | | | |
| 7684668 | DANIEL L HELFAT | ADDRESS ON FILE | | | | |
| 7684669 | DANIEL L HERSHBERGER | ADDRESS ON FILE | | | | |
| 4919407 | DANIEL L JAMES PHYSICAL THERAPY | 681 PORTOLA DR | SAN FRANCISCO | CA | 94127-1207 | |
| 7684670 | DANIEL L LAMEY CUST | ADDRESS ON FILE | | | | |
| 4919409 | DANIEL L LAPIN ATTORNEY AT LAW | ROBERT PENA, 2005 DE LA CRUZ BLVD STE 216 | SANTA CLARA | CA | 95050 | |
| 7684671 | DANIEL L LECHMANN | ADDRESS ON FILE | | | | |
| 7684672 | DANIEL L LECHMANN & | ADDRESS ON FILE | | | | |
| 7166054 | Daniel L McFadden and Beverlee S McFadden, trustees of the McFadden Family 2005 Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7166054 | Daniel L McFadden and Beverlee S McFadden, trustees of the McFadden Family 2005 Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7684673 | DANIEL L MCKENZIE | ADDRESS ON FILE | | | | |
| 7684674 | DANIEL L NELSON | ADDRESS ON FILE | | | | |
| 7684675 | DANIEL L OCONNOR | ADDRESS ON FILE | | | | |
| 7684676 | DANIEL L ODOHERTY INC | ADDRESS ON FILE | | | | |
| 7772428 | DANIEL L OSULLIVAN & | DONNA J OSULLIVAN, TR UA JUL 28 00 OSULLIVAN FAMILY TRUST, 3340 MCKEAN DR | CONCORD | CA | 94518-2340 | |
| 7684677 | DANIEL L SHIPLEY | ADDRESS ON FILE | | | | |
| 7775257 | DANIEL L STEMBER & | DOROTHY STEMBER JT TEN, 1222 FOURSOME ST | RED WING | MN | 55066-3016 | |
| 5868324 | Daniel L. Allen | ADDRESS ON FILE | | | | |
| 7197383 | Daniel L. Apple | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7197383 | Daniel L. Apple | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7197383 | Daniel L. Apple | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7337622 | Daniel L. Bay as trustee of The Bay Family Trust of 2013, dated April 16, 2013 | | | | | |
| 7978463 | Daniel L. Karl Inter Vives Trust | Robert H. Karl, M.D., 6500 SW 114th St. | Miami | FL | 33156 | |
| 7175398 | Daniel L. Winchester | ADDRESS ON FILE | | | | |
| 7175398 | Daniel L. Winchester | ADDRESS ON FILE | | | | |
| 7175398 | Daniel L. Winchester | ADDRESS ON FILE | | | | |
| 5918618 | Daniel Laroy Francis | ADDRESS ON FILE | | | | |
| 5918619 | Daniel Laroy Francis | ADDRESS ON FILE | | | | |
| 5918616 | Daniel Laroy Francis | ADDRESS ON FILE | | | | |
| 5918617 | Daniel Laroy Francis | ADDRESS ON FILE | | | | |
| 5903870 | Daniel Lassen | ADDRESS ON FILE | | | | |
| 5907600 | Daniel Lassen | ADDRESS ON FILE | | | | |
| 7143218 | Daniel Laurence Kier | ADDRESS ON FILE | | | | |
| 7143218 | Daniel Laurence Kier | ADDRESS ON FILE | | | | |
| 7762724 | DANIEL LAWRENCE BARSANTI CUST | ALBERT BARSANTI, CA UNIF TRANSFERS MIN ACT, 2261 FLEETWOOD DR | SAN BRUNO | CA | 94066-1919 | |
| 7145389 | Daniel Lawrence Kling | ADDRESS ON FILE | | | | |
| 7145389 | Daniel Lawrence Kling | ADDRESS ON FILE | | | | |
| 7684678 | DANIEL LAWRENCE LABREACHT | ADDRESS ON FILE | | | | |
| 5868325 | Daniel Lee | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2085 of 10156

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7765679 | DANIEL LEE DUNHAM CUST | ANDREA M DUNHAM UNIF, GIFT MIN ACT CA, 36399 RIVER RD | LENORE | ID | 83541-6113 | |
| 7153362 | Daniel Lee Graves | ADDRESS ON FILE | | | | |
| 7153362 | Daniel Lee Graves | ADDRESS ON FILE | | | | |
| 7153362 | Daniel Lee Graves | ADDRESS ON FILE | | | | |
| 7153786 | Daniel Lee Ostrander | ADDRESS ON FILE | | | | |
| 7153786 | Daniel Lee Ostrander | ADDRESS ON FILE | | | | |
| 7153786 | Daniel Lee Ostrander | ADDRESS ON FILE | | | | |
| 7152464 | Daniel Lee Schieberl | ADDRESS ON FILE | | | | |
| 7152464 | Daniel Lee Schieberl | ADDRESS ON FILE | | | | |
| 7152464 | Daniel Lee Schieberl | ADDRESS ON FILE | | | | |
| 7684679 | DANIEL LEE WATSON | ADDRESS ON FILE | | | | |
| 7684680 | DANIEL LEE WHITING | ADDRESS ON FILE | | | | |
| 7325431 | Daniel Leonard Roche | 230 NE Melrose Dr. | Oak Harbor | WA | 98277 | |
| 7684681 | DANIEL LEONG & EDITH S LEONG TR | ADDRESS ON FILE | | | | |
| 7188009 | Daniel Leroy Lesher | ADDRESS ON FILE | | | | |
| 7188009 | Daniel Leroy Lesher | ADDRESS ON FILE | | | | |
| 7140596 | Daniel Lewis Harmeson | ADDRESS ON FILE | | | | |
| 7140596 | Daniel Lewis Harmeson | ADDRESS ON FILE | | | | |
| 7684682 | DANIEL LEWIS LAMEY | ADDRESS ON FILE | | | | |
| 7684683 | DANIEL LEWIS WEICK | ADDRESS ON FILE | | | | |
| 7167750 | Daniel Lile Gunter | ADDRESS ON FILE | | | | |
| 7167750 | Daniel Lile Gunter | ADDRESS ON FILE | | | | |
| 7684684 | DANIEL LOCHIEL KOEHN | ADDRESS ON FILE | | | | |
| 7194072 | DANIEL LOOMER | ADDRESS ON FILE | | | | |
| 7194072 | DANIEL LOOMER | ADDRESS ON FILE | | | | |
| 7189535 | Daniel Lorenzo Chilcutt Jr | ADDRESS ON FILE | | | | |
| 7189535 | Daniel Lorenzo Chilcutt Jr | ADDRESS ON FILE | | | | |
| 7140693 | Daniel Loube | ADDRESS ON FILE | | | | |
| 5905310 | Daniel Loube | ADDRESS ON FILE | | | | |
| 7140693 | Daniel Loube | ADDRESS ON FILE | | | | |
| 5910881 | Daniel Loube | ADDRESS ON FILE | | | | |
| 5908822 | Daniel Loube | ADDRESS ON FILE | | | | |
| 7684685 | DANIEL LOUIS POLONI | ADDRESS ON FILE | | | | |
| 7684686 | DANIEL LUEVANO | ADDRESS ON FILE | | | | |
| 7933405 | DANIEL LUMAN GREATHOUSE.;. | 6535 TRALEE VILLAGE DR | DUBLIN | CA | 94568 | |
| 7933406 | DANIEL LYNN SENTENEY.;. | 8725 UVA DRIVE | REDWOOD VALLEY | CA | 95470 | |
| 7684687 | DANIEL M AKAGI | ADDRESS ON FILE | | | | |
| 7684688 | DANIEL M BARTHOLOMEW | ADDRESS ON FILE | | | | |
| 7684689 | DANIEL M BURGESS TTEE OF | ADDRESS ON FILE | | | | |
| 7764473 | DANIEL M CLARY & | LEOLA H CLARY JT TEN, 98059 GERLACH LANE, APT 305 | BROOKINGS | OR | 97415-1406 | |
| 7684690 | DANIEL M COLEMAN | ADDRESS ON FILE | | | | |
| 7684691 | DANIEL M DEEDY | ADDRESS ON FILE | | | | |
| 7684692 | DANIEL M GARCIA | ADDRESS ON FILE | | | | |
| 7192494 | DANIEL M GARCIA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192494 | DANIEL M GARCIA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 2087 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7192451 | DANIEL M GARCIA, doing business as Maya Smog and Repair | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192451 | DANIEL M GARCIA, doing business as Maya Smog and Repair | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7684693 | DANIEL M HANLON CUST | ADDRESS ON FILE | | | | |
| 7781782 | DANIEL M HITCHNER | 3981 GRAND FIR CIR | COOL | CA | 95614-9508 | |
| 7783162 | DANIEL M JATON TR UW | OPAL G JATON FBO, THELMA MARIE SCHEURER, 7225 190TH AVE E | BONNEY LAKE | WA | 98391-8528 | |
| 7684694 | DANIEL M JOHNDROW CUST | ADDRESS ON FILE | | | | |
| 7778439 | DANIEL M KARAN | T O D JEREMIAH PALMER, SUBJECT TO STA TOD RULES, 6135 N ROCKRIDGE BLVD | OAKLAND | CA | 94618-1812 | |
| 7684695 | DANIEL M LAMBERSON | ADDRESS ON FILE | | | | |
| 7684696 | DANIEL M MERER TR UA JUN 06 05 | ADDRESS ON FILE | | | | |
| 7684697 | DANIEL M MOFFETT | ADDRESS ON FILE | | | | |
| 7684698 | DANIEL M OBRIEN | ADDRESS ON FILE | | | | |
| 7684699 | DANIEL M REGAN & | ADDRESS ON FILE | | | | |
| 7765031 | DANIEL M ROBAK & EDNA M ROBAK | TR UA JUL 15 10 THE DANIEL M, ROBAK AND EDNA M ROBAK REVOCABLE TRUST, 1844 NEWCASTLE CT | WALNUT CREEK | CA | 94595-2300 | |
| 7774683 | DANIEL M SHETTERLY | 1033 PLATEAU AVE | LAKELAND | FL | 33815-3935 | |
| 7933407 | DANIEL M SPENCER;. | 135 SAN CARLOS WAY | NOVATO | CA | 94945 | |
| 7778444 | DANIEL M UKESTAD | PO BOX 22710 | CARMEL | CA | 93922-0710 | |
| 7897697 | Daniel M Yao & Wen Li Yao | 220 Blackthorn Dr | Buffalo Grove | IL | 60089 | |
| 7325154 | Daniel Madsen or Lorrinda Olson-Madsen | 8878 Egg Farm Lane | Kenwood | CA | 95452 | |
| 5918622 | Daniel Magana | ADDRESS ON FILE | | | | |
| 5918624 | Daniel Magana | ADDRESS ON FILE | | | | |
| 5918621 | Daniel Magana | ADDRESS ON FILE | | | | |
| 5918623 | Daniel Magana | ADDRESS ON FILE | | | | |
| 7684700 | DANIEL MANZ EX UW LOUIS R MANZ | ADDRESS ON FILE | | | | |
| 7193070 | Daniel Mark Wasik | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193070 | Daniel Mark Wasik | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193070 | Daniel Mark Wasik | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7684704 | DANIEL MARKMANN | ADDRESS ON FILE | | | | |
| 7199283 | Daniel Martinez (self) | ADDRESS ON FILE | | | | |
| 7199283 | Daniel Martinez (self) | ADDRESS ON FILE | | | | |
| 7471963 | Daniel Mason & Loretta Lewis Family Trust | ADDRESS ON FILE | | | | |
| 7471963 | Daniel Mason & Loretta Lewis Family Trust | ADDRESS ON FILE | | | | |
| 5918629 | Daniel Mata | ADDRESS ON FILE | | | | |
| 5918625 | Daniel Mata | ADDRESS ON FILE | | | | |
| 5918628 | Daniel Mata | ADDRESS ON FILE | | | | |
| 5918627 | Daniel Mata | ADDRESS ON FILE | | | | |
| 5918626 | Daniel Mata | ADDRESS ON FILE | | | | |
| 7684705 | DANIEL MC KINLEY | ADDRESS ON FILE | | | | |
| 5906840 | Daniel McCreedy | ADDRESS ON FILE | | | | |
| 5902870 | Daniel McCreedy | ADDRESS ON FILE | | | | |
| 5910132 | Daniel McCreedy | ADDRESS ON FILE | | | | |
| 7205944 | DANIEL MCDONALD | ADDRESS ON FILE | | | | |
| 7205944 | DANIEL MCDONALD | ADDRESS ON FILE | | | | |
| 7165263 | Daniel McFadden | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5918633 | Daniel Mcneill | ADDRESS ON FILE | | | | |
| 5918632 | Daniel Mcneill | ADDRESS ON FILE | | | | |
| 5918630 | Daniel Mcneill | ADDRESS ON FILE | | | | |
| 5918631 | Daniel Mcneill | ADDRESS ON FILE | | | | |
| 4919412 | DANIEL MEASUREMENT & CONTROL INC | GAS CHROMATOGRAPHS DIVISION, PO Box 730156 | DALLAS | TX | 75373-0156 | |
| 7197291 | Daniel Merwin | ADDRESS ON FILE | | | | |
| 7197291 | Daniel Merwin | ADDRESS ON FILE | | | | |
| 7197291 | Daniel Merwin | ADDRESS ON FILE | | | | |
| 7684707 | DANIEL MICHAEL MARTINEZ | ADDRESS ON FILE | | | | |
| 7684708 | DANIEL MICHAEL RUNNOE | ADDRESS ON FILE | | | | |
| 7684709 | DANIEL MOHR | ADDRESS ON FILE | | | | |
| 7684710 | DANIEL MONTEVECCHI & MARI | ADDRESS ON FILE | | | | |
| 5905019 | Daniel Mufson | ADDRESS ON FILE | | | | |
| 5910799 | Daniel Mufson | ADDRESS ON FILE | | | | |
| 5908564 | Daniel Mufson | ADDRESS ON FILE | | | | |
| 7266596 | Daniel Mufson and Naoko S. Jenkins (also known as Naoko S. Mufson), as Trustees of the Mufson Family Trust, under Trust Agreement dated December 14, 2006 | ADDRESS ON FILE | | | | |
| 5918637 | Daniel Mullen | ADDRESS ON FILE | | | | |
| 5918636 | Daniel Mullen | ADDRESS ON FILE | | | | |
| 5918634 | Daniel Mullen | ADDRESS ON FILE | | | | |
| 5918635 | Daniel Mullen | ADDRESS ON FILE | | | | |
| 7684711 | DANIEL N FUJIKAWA & | ADDRESS ON FILE | | | | |
| 7143683 | Daniel N Harris | ADDRESS ON FILE | | | | |
| 7143683 | Daniel N Harris | ADDRESS ON FILE | | | | |
| 7684712 | DANIEL N MERGENS & | ADDRESS ON FILE | | | | |
| 5804297 | DANIEL N OVADIA | ADDRESS ON FILE | | | | |
| 7782141 | DANIEL N ROBERTS TR | UA 12 10 90, ROSALIND SINGER LIVING TRUST, 349 N 137TH ST | SEATTLE | WA | 98133-7408 | |
| 5918639 | Daniel Nelson | ADDRESS ON FILE | | | | |
| 5918641 | Daniel Nelson | ADDRESS ON FILE | | | | |
| 5918638 | Daniel Nelson | ADDRESS ON FILE | | | | |
| 5918640 | Daniel Nelson | ADDRESS ON FILE | | | | |
| 7206357 | Daniel Nelson (Catherine Nelson, Personal Representative) | ADDRESS ON FILE | | | | |
| 6179789 | Daniel Nessi, Individually, and as Trustees of the Nessi Daniel A & Kristine J Trust | ADDRESS ON FILE | | | | |
| 5918645 | Daniel Neves | ADDRESS ON FILE | | | | |
| 5918644 | Daniel Neves | ADDRESS ON FILE | | | | |
| 5918642 | Daniel Neves | ADDRESS ON FILE | | | | |
| 5918646 | Daniel Neves | ADDRESS ON FILE | | | | |
| 5918643 | Daniel Neves | ADDRESS ON FILE | | | | |
| 7684713 | DANIEL NG | ADDRESS ON FILE | | | | |
| 5910700 | Daniel Nielson | ADDRESS ON FILE | | | | |
| 5904257 | Daniel Nielson | ADDRESS ON FILE | | | | |
| 5912385 | Daniel Nielson | ADDRESS ON FILE | | | | |
| 5907963 | Daniel Nielson | ADDRESS ON FILE | | | | |
| 5911743 | Daniel Nielson | ADDRESS ON FILE | | | | |
| 5868326 | Daniel Nobbs | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2089 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7324984 | Daniel Novak, Trustee of the Daniel C. Novak and Margarita A. Solar-Novak Living Trust | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7324984 | Daniel Novak, Trustee of the Daniel C. Novak and Margarita A. Solar-Novak Living Trust | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7952633 | Daniel O Davis Inc. | 1051 Todd Road | Santa Rosa | CA | 95407 | |
| 7684714 | DANIEL O DOUGHERTY JR | ADDRESS ON FILE | | | | |
| 7684715 | DANIEL OBRIEN | ADDRESS ON FILE | | | | |
| 5918648 | Daniel Ochoa | ADDRESS ON FILE | | | | |
| 5918647 | Daniel Ochoa | ADDRESS ON FILE | | | | |
| 5918650 | Daniel Ochoa | ADDRESS ON FILE | | | | |
| 5918651 | Daniel Ochoa | ADDRESS ON FILE | | | | |
| 5918649 | Daniel Ochoa | ADDRESS ON FILE | | | | |
| 5908588 | Daniel O'Connell | ADDRESS ON FILE | | | | |
| 5911804 | Daniel O'Connell | ADDRESS ON FILE | | | | |
| 5910808 | Daniel O'Connell | ADDRESS ON FILE | | | | |
| 5905045 | Daniel O'Connell | ADDRESS ON FILE | | | | |
| 7684716 | DANIEL OFCKY | ADDRESS ON FILE | | | | |
| 7194444 | DANIEL OSTER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194444 | DANIEL OSTER | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5918655 | Daniel Osuna | ADDRESS ON FILE | | | | |
| 5918656 | Daniel Osuna | ADDRESS ON FILE | | | | |
| 5918653 | Daniel Osuna | ADDRESS ON FILE | | | | |
| 5918654 | Daniel Osuna | ADDRESS ON FILE | | | | |
| 5918652 | Daniel Osuna | ADDRESS ON FILE | | | | |
| 7684717 | DANIEL P ALENDAL | ADDRESS ON FILE | | | | |
| 7933408 | DANIEL P CAPWELL.;. | 1165 GLENWOOD DRIVE | MILLBRAE | CA | 94030 | |
| 7684718 | DANIEL P CONNOLLY & | ADDRESS ON FILE | | | | |
| 7684719 | DANIEL P CONNOLLY & MARIANNE T | ADDRESS ON FILE | | | | |
| 7765792 | DANIEL P EDWARDS & | CARMELL L EDWARDS JT TEN, 241 PALOMA WAY | WATSONVILLE | CA | 95076-6124 | |
| 7784029 | DANIEL P HEENAN TR | UA 09 21 99, DANIEL P HEENAN & IRENE G HEENAN 1999 FAMILY TRUST, 22 BEAR VALLEY RDG | APTOS | CA | 95003-9803 | |
| 7684720 | DANIEL P HOSFORD | ADDRESS ON FILE | | | | |
| 7684721 | DANIEL P MC NULTY & | ADDRESS ON FILE | | | | |
| 7684722 | DANIEL P O LEARY & | ADDRESS ON FILE | | | | |
| 7684723 | DANIEL P RILEY TR | ADDRESS ON FILE | | | | |
| 7684724 | DANIEL P SPANOS | ADDRESS ON FILE | | | | |
| 7684725 | DANIEL P WALSH & | ADDRESS ON FILE | | | | |
| 5905214 | Daniel Pardini | ADDRESS ON FILE | | | | |
| 5910819 | Daniel Pardini | ADDRESS ON FILE | | | | |
| 5908746 | Daniel Pardini | ADDRESS ON FILE | | | | |
| 7274910 | Daniel Pardini, as Successor in interest for Vicki Pardini (deceased) | ADDRESS ON FILE | | | | |
| 7933409 | DANIEL PATRICK BAILEY.;. | PO BOX 1130 | ZEPHYR COVE | NV | 89448 | |
| 7193049 | Daniel Patrick Boyd | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193049 | Daniel Patrick Boyd | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193049 | Daniel Patrick Boyd | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7684726 | DANIEL PATRICK CAMP CUST | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2090 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7225169 | Daniel Patrick Prince as Trustee for Dan P. Prince and Alison M. Prince Trust | ADDRESS ON FILE | | | | |
| 7781522 | DANIEL PATRICK WILLIAMS | 399 MOUNTAIN VIEW RD | KALAMA | WA | 98625-9456 | |
| 7784004 | DANIEL PERIAT | PO BOX 338 | PESCADERO | CA | 94060-0338 | |
| 7684727 | DANIEL PETERSEN | ADDRESS ON FILE | | | | |
| 7778707 | DANIEL PETRUCCELLI EXEC | ESTATE OF DOLORES PETRUCCELLI, C/O LAMB LAW OFFICE, 1 E MAIN ST STE 510 | ROCHESTER | NY | 14614-1880 | |
| 7143049 | Daniel Pickard | ADDRESS ON FILE | | | | |
| 7143049 | Daniel Pickard | ADDRESS ON FILE | | | | |
| 7684728 | DANIEL PIERCZYNSKI & | ADDRESS ON FILE | | | | |
| 5906777 | Daniel Pomplun | ADDRESS ON FILE | | | | |
| 5911466 | Daniel Pomplun | ADDRESS ON FILE | | | | |
| 5910086 | Daniel Pomplun | ADDRESS ON FILE | | | | |
| 5902788 | Daniel Pomplun | ADDRESS ON FILE | | | | |
| 7184677 | Daniel Poole | ADDRESS ON FILE | | | | |
| 7184677 | Daniel Poole | ADDRESS ON FILE | | | | |
| 5918659 | Daniel Poole | ADDRESS ON FILE | | | | |
| 5918657 | Daniel Poole | ADDRESS ON FILE | | | | |
| 5918658 | Daniel Poole | ADDRESS ON FILE | | | | |
| 5918661 | Daniel Poole | ADDRESS ON FILE | | | | |
| 5918660 | Daniel Poole | ADDRESS ON FILE | | | | |
| 7143932 | Daniel Pope-Pangelina | ADDRESS ON FILE | | | | |
| 7143932 | Daniel Pope-Pangelina | ADDRESS ON FILE | | | | |
| 4919417 | DANIEL POWERS MD INC | DISCOVERY DIAGNOSTICS INC, 6200 WILSHIRE BLVD STE 1006 | LOS ANGELES | CA | 90048 | |
| 5918665 | Daniel Price | ADDRESS ON FILE | | | | |
| 5918664 | Daniel Price | ADDRESS ON FILE | | | | |
| 5918662 | Daniel Price | ADDRESS ON FILE | | | | |
| 5918663 | Daniel Price | ADDRESS ON FILE | | | | |
| 7199623 | DANIEL PUCCINELLI | ADDRESS ON FILE | | | | |
| 7199623 | DANIEL PUCCINELLI | ADDRESS ON FILE | | | | |
| 7199836 | DANIEL PUCCINELLI, doing business as Puccinelli Landscaping | ADDRESS ON FILE | | | | |
| 7199836 | DANIEL PUCCINELLI, doing business as Puccinelli Landscaping | ADDRESS ON FILE | | | | |
| 7684729 | DANIEL QUON | ADDRESS ON FILE | | | | |
| 7684730 | DANIEL R ABBOTTS | ADDRESS ON FILE | | | | |
| 7684731 | DANIEL R CHUNG | ADDRESS ON FILE | | | | |
| 7684732 | DANIEL R CLARY & | ADDRESS ON FILE | | | | |
| 7684733 | DANIEL R COWEE & | ADDRESS ON FILE | | | | |
| 7684734 | DANIEL R DARDEN & | ADDRESS ON FILE | | | | |
| 7765150 | DANIEL R DE BIAGIO & | SHARON E DE BIAGIO JT TEN, 2260 WHITECLIFF WAY | SAN BRUNO | CA | 94066-2827 | |
| 7684735 | DANIEL R HERRAN CUST | ADDRESS ON FILE | | | | |
| 7684736 | DANIEL R HIGGINS & | ADDRESS ON FILE | | | | |
| 7684737 | DANIEL R J DENGLER | ADDRESS ON FILE | | | | |
| 7189536 | Daniel R Knowles Jr | ADDRESS ON FILE | | | | |
| 7189536 | Daniel R Knowles Jr | ADDRESS ON FILE | | | | |
| 7684738 | DANIEL R MANDEL | ADDRESS ON FILE | | | | |
| 7684739 | DANIEL R MARCH | ADDRESS ON FILE | | | | |
| 7684740 | DANIEL R MARCH & MARY KAY MARCH | ADDRESS ON FILE | | | | |
| 7684741 | DANIEL R PASQUINI | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2091 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7774637 | DANIEL R SHEA & | DONNA I SHEA JT TEN, PO BOX 1422 | TWAIN HARTE | CA | 95383-1422 | |
| 7684742 | DANIEL R SPARKS | ADDRESS ON FILE | | | | |
| 7684743 | DANIEL R TONG CUST | ADDRESS ON FILE | | | | |
| 7684744 | DANIEL R VALDEZ & | ADDRESS ON FILE | | | | |
| 7684745 | DANIEL R WIER | ADDRESS ON FILE | | | | |
| 5918668 | Daniel R. Beckham | ADDRESS ON FILE | | | | |
| 5918669 | Daniel R. Beckham | ADDRESS ON FILE | | | | |
| 5918666 | Daniel R. Beckham | ADDRESS ON FILE | | | | |
| 5918667 | Daniel R. Beckham | ADDRESS ON FILE | | | | |
| 7145261 | Daniel R. Hoeffner | ADDRESS ON FILE | | | | |
| 7145261 | Daniel R. Hoeffner | ADDRESS ON FILE | | | | |
| 5918672 | Daniel R. Howe | ADDRESS ON FILE | | | | |
| 5918673 | Daniel R. Howe | ADDRESS ON FILE | | | | |
| 5918670 | Daniel R. Howe | ADDRESS ON FILE | | | | |
| 5918671 | Daniel R. Howe | ADDRESS ON FILE | | | | |
| 7140590 | Daniel Ralph Hale | ADDRESS ON FILE | | | | |
| 7140590 | Daniel Ralph Hale | ADDRESS ON FILE | | | | |
| 5918676 | Daniel Raymond Hanna | ADDRESS ON FILE | | | | |
| 5918677 | Daniel Raymond Hanna | ADDRESS ON FILE | | | | |
| 5918674 | Daniel Raymond Hanna | ADDRESS ON FILE | | | | |
| 5918675 | Daniel Raymond Hanna | ADDRESS ON FILE | | | | |
| 7153139 | Daniel Raymond Solari | ADDRESS ON FILE | | | | |
| 7153139 | Daniel Raymond Solari | ADDRESS ON FILE | | | | |
| 7153139 | Daniel Raymond Solari | ADDRESS ON FILE | | | | |
| 7684746 | DANIEL REGAN CUST | ADDRESS ON FILE | | | | |
| 7684747 | DANIEL REGAN CUST | ADDRESS ON FILE | | | | |
| 7684748 | DANIEL REILLY CUST | ADDRESS ON FILE | | | | |
| 7187426 | Daniel Riccato | ADDRESS ON FILE | | | | |
| 7187426 | Daniel Riccato | ADDRESS ON FILE | | | | |
| 7153507 | Daniel Richard Blanc | ADDRESS ON FILE | | | | |
| 7153507 | Daniel Richard Blanc | ADDRESS ON FILE | | | | |
| 7153507 | Daniel Richard Blanc | ADDRESS ON FILE | | | | |
| 7684749 | DANIEL RICHARD RIES | ADDRESS ON FILE | | | | |
| 7684750 | DANIEL RICHARD ROBERTO | ADDRESS ON FILE | | | | |
| 7940895 | DANIEL RIDLEY | 1547 PALOS VERDES #264 | WALNUT CREEK | CA | 94597 | |
| 7280615 | Daniel Rincon (Lilliana Rincon, Parent) | ADDRESS ON FILE | | | | |
| 7773686 | DANIEL RIVERA SR CUST | DANIEL RIVERA JR, UNIF GIFT MIN ACT NY, 19715 ELLIS HENRY CT | NEWHALL | CA | 91321-2183 | |
| 7176684 | Daniel Robert  Schrader | ADDRESS ON FILE | | | | |
| 6134825 | DANIEL ROBERT G AND MARIA P | ADDRESS ON FILE | | | | |
| 5918679 | Daniel Robert Joseph | ADDRESS ON FILE | | | | |
| 5918678 | Daniel Robert Joseph | ADDRESS ON FILE | | | | |
| 5918681 | Daniel Robert Joseph | ADDRESS ON FILE | | | | |
| 5918682 | Daniel Robert Joseph | ADDRESS ON FILE | | | | |
| 5918680 | Daniel Robert Joseph | ADDRESS ON FILE | | | | |
| 7188010 | Daniel Robert Knowels Jr | ADDRESS ON FILE | | | | |
| 7188010 | Daniel Robert Knowels Jr | ADDRESS ON FILE | | | | |
| 7460496 | Daniel Robert Pardini, Trustee of the Revocable Trust of Daniel Robert Pardini and Vicky Stella Pardini Dtd 6/29/2005 | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7684751 | DANIEL ROBERT ROSENTHAL | ADDRESS ON FILE | | | | |
| 7836408 | DANIEL ROBERT ROSENTHAL | 13 KINGFIELD ST, LONDON, E14 3DD | UNITEDKINGDOM | L0 | E14 3DD | UNITEDKINGDOM |
| 7181400 | Daniel Robert Schrader | ADDRESS ON FILE | | | | |
| 7181400 | Daniel Robert Schrader | ADDRESS ON FILE | | | | |
| 7684752 | DANIEL RODONI | ADDRESS ON FILE | | | | |
| 7198864 | Daniel Roskopf | ADDRESS ON FILE | | | | |
| 7198864 | Daniel Roskopf | ADDRESS ON FILE | | | | |
| 6013222 | DANIEL RUBANOWITZ | ADDRESS ON FILE | | | | |
| 7779529 | DANIEL S ATONDO TTEE | ATONDO FAMILY TRUST DTD 09/27/2007, 1325 HARRISON DR | ROSEVILLE | CA | 95678-6913 | |
| 7684753 | DANIEL S BURKE | ADDRESS ON FILE | | | | |
| 7196850 | Daniel S Johnson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196850 | Daniel S Johnson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196850 | Daniel S Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7684754 | DANIEL S KOKRON | ADDRESS ON FILE | | | | |
| 7933410 | DANIEL S LAUER.;. | 1415 VERANO WAY | NIPOMO | CA | 93444 | |
| 7684755 | DANIEL S MCGILL | ADDRESS ON FILE | | | | |
| 7684756 | DANIEL S MOUNT TR MARGOT ANDERSON | ADDRESS ON FILE | | | | |
| 7684757 | DANIEL S O HARA | ADDRESS ON FILE | | | | |
| 7684758 | DANIEL S RIVKIN | ADDRESS ON FILE | | | | |
| 7684759 | DANIEL S WOODS | ADDRESS ON FILE | | | | |
| 5918685 | Daniel S. Robbins | ADDRESS ON FILE | | | | |
| 5918684 | Daniel S. Robbins | ADDRESS ON FILE | | | | |
| 5918683 | Daniel S. Robbins | ADDRESS ON FILE | | | | |
| 5918686 | Daniel S. Robbins | ADDRESS ON FILE | | | | |
| 6007618 | Daniel S. Truax | ADDRESS ON FILE | | | | |
| 7194328 | DANIEL SABIN | ADDRESS ON FILE | | | | |
| 7194328 | DANIEL SABIN | ADDRESS ON FILE | | | | |
| 7164387 | DANIEL SALAS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164387 | DANIEL SALAS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5918688 | Daniel Salmon Sr. | ADDRESS ON FILE | | | | |
| 5918687 | Daniel Salmon Sr. | ADDRESS ON FILE | | | | |
| 5918690 | Daniel Salmon Sr. | ADDRESS ON FILE | | | | |
| 5918691 | Daniel Salmon Sr. | ADDRESS ON FILE | | | | |
| 5918689 | Daniel Salmon Sr. | ADDRESS ON FILE | | | | |
| 5015067 | Daniel Sanchez and Betsey Vannoy | ADDRESS ON FILE | | | | |
| 7466945 | Daniel Sanchez DBA Alpicella Vineyard Villa | ADDRESS ON FILE | | | | |
| 5905501 | Daniel Sanchez DBA Alpicella Vineyard Villa | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5011791 | Daniel Sanchez DBA Alpicella Vineyard Villa | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7170009 | DANIEL SANCHEZ DBA SANCHEZ YARD AND GARDENING | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7170009 | DANIEL SANCHEZ DBA SANCHEZ YARD AND GARDENING | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7198545 | Daniel Scannell | ADDRESS ON FILE | | | | |
| 7198545 | Daniel Scannell | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7940896 | DANIEL SCHAEFER AND CAROLYN SCHAEFER | 313 RAY STREET | PLEASANTON | CA | 94566 | |
| 5918695 | Daniel Schafer | ADDRESS ON FILE | | | | |
| 5918694 | Daniel Schafer | ADDRESS ON FILE | | | | |
| 5918692 | Daniel Schafer | ADDRESS ON FILE | | | | |
| 5918693 | Daniel Schafer | ADDRESS ON FILE | | | | |
| 7153173 | Daniel Scott Osborn | ADDRESS ON FILE | | | | |
| 7153173 | Daniel Scott Osborn | ADDRESS ON FILE | | | | |
| 7153173 | Daniel Scott Osborn | ADDRESS ON FILE | | | | |
| 7933411 | DANIEL SEAMAN.;. | 200 TUMBLEWEED CT | CLAYTON | CA | 94517 | |
| 7774512 | DANIEL SEELIG | 411 MIDWAY AVE | SAN MATEO | CA | 94402-1129 | |
| 5918698 | Daniel Seibert | ADDRESS ON FILE | | | | |
| 5918697 | Daniel Seibert | ADDRESS ON FILE | | | | |
| 5918699 | Daniel Seibert | ADDRESS ON FILE | | | | |
| 5918700 | Daniel Seibert | ADDRESS ON FILE | | | | |
| 5918696 | Daniel Seibert | ADDRESS ON FILE | | | | |
| 7142165 | Daniel Seth Reiter | ADDRESS ON FILE | | | | |
| 7142165 | Daniel Seth Reiter | ADDRESS ON FILE | | | | |
| 5902309 | Daniel Shaw | ADDRESS ON FILE | | | | |
| 5906320 | Daniel Shaw | ADDRESS ON FILE | | | | |
| 7684760 | DANIEL SICZ | ADDRESS ON FILE | | | | |
| 5903338 | Daniel Simkins | ADDRESS ON FILE | | | | |
| 5907221 | Daniel Simkins | ADDRESS ON FILE | | | | |
| 7169357 | Daniel Simmons | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169357 | Daniel Simmons | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7145468 | Daniel Simon Becerra Mendez | ADDRESS ON FILE | | | | |
| 7145468 | Daniel Simon Becerra Mendez | ADDRESS ON FILE | | | | |
| 5918704 | Daniel Simone | ADDRESS ON FILE | | | | |
| 5918703 | Daniel Simone | ADDRESS ON FILE | | | | |
| 5918701 | Daniel Simone | ADDRESS ON FILE | | | | |
| 5918702 | Daniel Simone | ADDRESS ON FILE | | | | |
| 7940897 | DANIEL SINGER | 19873 JESUS MARIA ROAD | MOKELUMNE HILL | CA | 95245 | |
| 7774974 | DANIEL SMITH CUST | KRISTA NICOLE SMITH, CA UNIF TRANSFERS MIN ACT, 3908 RIVERSTONE LN | ELK GROVE | CA | 95758-4680 | |
| 7774994 | DANIEL SMITH CUST | ADDRESS ON FILE | | | | |
| 7141686 | Daniel Snetsinger | ADDRESS ON FILE | | | | |
| 7141686 | Daniel Snetsinger | ADDRESS ON FILE | | | | |
| 5918708 | Daniel Solors | ADDRESS ON FILE | | | | |
| 5918706 | Daniel Solors | ADDRESS ON FILE | | | | |
| 5918705 | Daniel Solors | ADDRESS ON FILE | | | | |
| 5918709 | Daniel Solors | ADDRESS ON FILE | | | | |
| 6013252 | DANIEL SOTELLO | ADDRESS ON FILE | | | | |
| 5918713 | Daniel Springs | ADDRESS ON FILE | | | | |
| 5918712 | Daniel Springs | ADDRESS ON FILE | | | | |
| 5918710 | Daniel Springs | ADDRESS ON FILE | | | | |
| 5918711 | Daniel Springs | ADDRESS ON FILE | | | | |
| 7153663 | Daniel Steven Ellis | ADDRESS ON FILE | | | | |
| 7153663 | Daniel Steven Ellis | ADDRESS ON FILE | | | | |
| 7153663 | Daniel Steven Ellis | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7144364 | Daniel Steven Hines | ADDRESS ON FILE | | | | |
| 7144364 | Daniel Steven Hines | ADDRESS ON FILE | | | | |
| 7684761 | DANIEL STILZ & | ADDRESS ON FILE | | | | |
| 7684762 | DANIEL SULLIVAN CUST | ADDRESS ON FILE | | | | |
| 7188011 | Daniel Sutter | ADDRESS ON FILE | | | | |
| 7188011 | Daniel Sutter | ADDRESS ON FILE | | | | |
| 7327759 | Daniel Sweeney | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7684763 | DANIEL SYRLIK | ADDRESS ON FILE | | | | |
| 7684764 | DANIEL T BRINGHURST | ADDRESS ON FILE | | | | |
| 7765135 | DANIEL T DEAN & | EUNICE H DEAN JT TEN, 852 N KAREN WAY | LONG BEACH | CA | 90815-5008 | |
| 7684765 | DANIEL T LAMEY | ADDRESS ON FILE | | | | |
| 7684767 | DANIEL T LAMEY & | ADDRESS ON FILE | | | | |
| 7684771 | DANIEL T MAFFEI | ADDRESS ON FILE | | | | |
| 7684772 | DANIEL T SOPKO | ADDRESS ON FILE | | | | |
| 7176353 | Daniel Thomas Dinwiddie | ADDRESS ON FILE | | | | |
| 7181073 | Daniel Thomas Dinwiddie | ADDRESS ON FILE | | | | |
| 7176353 | Daniel Thomas Dinwiddie | ADDRESS ON FILE | | | | |
| 7684773 | DANIEL THOMAS GIOSSO | ADDRESS ON FILE | | | | |
| 7933412 | DANIEL THURLOW MILLER.;. | 1117 BELL ST APT 8 | SACRAMENTO | CA | 95825 | |
| 4934972 | Daniel Tiraschi-Tiraschi, Daniel | 77 Underhill Road | Orinda | CA | 94563 | |
| 7192920 | DANIEL TOCCHINI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192920 | DANIEL TOCCHINI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7684774 | DANIEL TODD MAFFEI | ADDRESS ON FILE | | | | |
| 7684775 | DANIEL TORRES | ADDRESS ON FILE | | | | |
| 7684776 | DANIEL TOWNSEND | ADDRESS ON FILE | | | | |
| 5868327 | Daniel Turner | ADDRESS ON FILE | | | | |
| 5868328 | Daniel Turturica | ADDRESS ON FILE | | | | |
| 7776079 | DANIEL TWEDT | 5136 OVERVIEW RDG | MEMPHIS | TN | 38141-0249 | |
| 7684777 | DANIEL V BARNEY II & PEGGY A | ADDRESS ON FILE | | | | |
| 7684778 | DANIEL V FROSS | ADDRESS ON FILE | | | | |
| 7684779 | DANIEL V HEBERT & | ADDRESS ON FILE | | | | |
| 7684780 | DANIEL V INGRAM | ADDRESS ON FILE | | | | |
| 7684782 | DANIEL V PISANO CUST | ADDRESS ON FILE | | | | |
| 7684781 | DANIEL V PISANO CUST | ADDRESS ON FILE | | | | |
| 7839497 | DANIEL V PISANO CUST | JOSEPH V PISANO, CA UNIF TRANSFERS MIN ACT, 607 BIRCH AVE | SANMATEO | CA | 94402-1950 | |
| 7258974 | Daniel V. Brown and Nancy D. Brown, Trustees of the Brown Family 2012 Revocable Trust dtd 2/20/12 | ADDRESS ON FILE | | | | |
| 7940898 | DANIEL VAN ELDEREN | 25601 FERNHILL DR | LOS ALTOS HILLS | CA | 94024 | |
| 7153952 | Daniel Vega | ADDRESS ON FILE | | | | |
| 7153952 | Daniel Vega | ADDRESS ON FILE | | | | |
| 7153952 | Daniel Vega | ADDRESS ON FILE | | | | |
| 7168986 | Daniel Vernon Moore | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168986 | Daniel Vernon Moore | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7940899 | DANIEL VIVOLI | 5539 MORNINGSIDE DRIVE | SANJOSE | CA | 95138 | |
| 5918715 | Daniel Vujic | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5918714 | Daniel Vujic | ADDRESS ON FILE | | | | |
| 5918716 | Daniel Vujic | ADDRESS ON FILE | | | | |
| 5918717 | Daniel Vujic | ADDRESS ON FILE | | | | |
| 7684783 | DANIEL W FOLAND | ADDRESS ON FILE | | | | |
| 7684784 | DANIEL W HAVICE & | ADDRESS ON FILE | | | | |
| 7684786 | DANIEL W HEISCH | ADDRESS ON FILE | | | | |
| 7779378 | DANIEL W HUTSON ADMIN | ESTATE OF WILSON CECIL HUTSON, PO BOX 1097 | RIO VISTA | CA | 94571-3097 | |
| 7684787 | DANIEL W O CONNELL CUST | ADDRESS ON FILE | | | | |
| 7684788 | DANIEL W O CONNELL CUST | ADDRESS ON FILE | | | | |
| 7779745 | DANIEL W PARNESS | 4042 FOXRIDGE WAY | NAPA | CA | 94558-4164 | |
| 7684789 | DANIEL W PEIRCE | ADDRESS ON FILE | | | | |
| 7684790 | DANIEL W QUARTON & | ADDRESS ON FILE | | | | |
| 6013054 | DANIEL W SINGER | ADDRESS ON FILE | | | | |
| 7774858 | DANIEL W SIRI & JULIETTE JANET | SIRI TR, SIRI TRUST UA DEC 6 96, 155 HARCROSS RD | WOODSIDE | CA | 94062-2315 | |
| 7684791 | DANIEL W SKENE SR CUST | ADDRESS ON FILE | | | | |
| 7684792 | DANIEL W SKENE SR CUST | ADDRESS ON FILE | | | | |
| 7684793 | DANIEL W SOOY & | ADDRESS ON FILE | | | | |
| 7684794 | DANIEL W STOWERS & | ADDRESS ON FILE | | | | |
| 7144308 | Daniel W. Jeffrey | ADDRESS ON FILE | | | | |
| 7144308 | Daniel W. Jeffrey | ADDRESS ON FILE | | | | |
| 5918720 | Daniel W. Lara | ADDRESS ON FILE | | | | |
| 5918722 | Daniel W. Lara | ADDRESS ON FILE | | | | |
| 5918718 | Daniel W. Lara | ADDRESS ON FILE | | | | |
| 5918719 | Daniel W. Lara | ADDRESS ON FILE | | | | |
| 7309463 | Daniel W. Marchand | ADDRESS ON FILE | | | | |
| 7476525 | Daniel W. Swanson & Wilma Jo Swanson Revocable Trust | ADDRESS ON FILE | | | | |
| 7476525 | Daniel W. Swanson & Wilma Jo Swanson Revocable Trust | ADDRESS ON FILE | | | | |
| 7326574 | Daniel Wacker | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327621 | Daniel Wacker | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100 | Paradise | CA | 95965 | |
| 7327621 | Daniel Wacker | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326574 | Daniel Wacker | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7684795 | DANIEL WAI WING MARK | ADDRESS ON FILE | | | | |
| 7684796 | DANIEL WALKER SKENE | ADDRESS ON FILE | | | | |
| 7684797 | DANIEL WALKER SKENE CUST | ADDRESS ON FILE | | | | |
| 7684799 | DANIEL WALKER SKEVE CUST | ADDRESS ON FILE | | | | |
| 7684798 | DANIEL WALKER SKEVE CUST | ADDRESS ON FILE | | | | |
| 7684800 | DANIEL WALL & | ADDRESS ON FILE | | | | |
| 7141010 | Daniel Wallace  Cobb | ADDRESS ON FILE | | | | |
| 7141010 | Daniel Wallace  Cobb | ADDRESS ON FILE | | | | |
| 7684801 | DANIEL WATSON | ADDRESS ON FILE | | | | |
| 7152424 | Daniel Wayne Gibson | ADDRESS ON FILE | | | | |
| 7152424 | Daniel Wayne Gibson | ADDRESS ON FILE | | | | |
| 7142685 | Daniel Wayne Lewis | ADDRESS ON FILE | | | | |
| 7142685 | Daniel Wayne Lewis | ADDRESS ON FILE | | | | |
| 7684802 | DANIEL WAYNE SUTHERLAND | ADDRESS ON FILE | | | | |
| 5918726 | Daniel Weathers | ADDRESS ON FILE | | | | |
| 5918725 | Daniel Weathers | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5918723 | Daniel Weathers | ADDRESS ON FILE | | | | |
| 5918724 | Daniel Weathers | ADDRESS ON FILE | | | | |
| 7196075 | DANIEL WEINBERG | ADDRESS ON FILE | | | | |
| 7206048 | DANIEL WEINBERG | ADDRESS ON FILE | | | | |
| 7196075 | DANIEL WEINBERG | ADDRESS ON FILE | | | | |
| 5918730 | Daniel Wells | ADDRESS ON FILE | | | | |
| 5918728 | Daniel Wells | ADDRESS ON FILE | | | | |
| 5918729 | Daniel Wells | ADDRESS ON FILE | | | | |
| 5918727 | Daniel Wells | ADDRESS ON FILE | | | | |
| 7198021 | DANIEL WELTON | ADDRESS ON FILE | | | | |
| 7198021 | DANIEL WELTON | ADDRESS ON FILE | | | | |
| 7467119 | Daniel Welton, doing business as Old'e Clippings | ADDRESS ON FILE | | | | |
| 7184120 | Daniel West Riggs | ADDRESS ON FILE | | | | |
| 7184120 | Daniel West Riggs | ADDRESS ON FILE | | | | |
| 7158183 | Daniel Willard, individually and doing business as Danz Mobile Home Repairz | ADDRESS ON FILE | | | | |
| 7196541 | Daniel William DeRosa | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196541 | Daniel William DeRosa | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196541 | Daniel William DeRosa | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168313 | Daniel William Inman | ADDRESS ON FILE | | | | |
| 7168313 | Daniel William Inman | ADDRESS ON FILE | | | | |
| 7684803 | DANIEL WILLIAM SAWYER TOD | ADDRESS ON FILE | | | | |
| 7684804 | DANIEL WILLIS BURKHART JR | ADDRESS ON FILE | | | | |
| 5918733 | Daniel Wills | ADDRESS ON FILE | | | | |
| 5918734 | Daniel Wills | ADDRESS ON FILE | | | | |
| 5918731 | Daniel Wills | ADDRESS ON FILE | | | | |
| 5918732 | Daniel Wills | ADDRESS ON FILE | | | | |
| 7684805 | DANIEL WOODARD BAKER | ADDRESS ON FILE | | | | |
| 7198646 | Daniel Wylder Noble | ADDRESS ON FILE | | | | |
| 7198646 | Daniel Wylder Noble | ADDRESS ON FILE | | | | |
| 7198646 | Daniel Wylder Noble | ADDRESS ON FILE | | | | |
| 7684806 | DANIEL YAMADA | ADDRESS ON FILE | | | | |
| 7781236 | DANIEL YEDIDIA GITTLER | 3381 N 36TH PL | HOLLYWOOD | FL | 33021-2515 | |
| 7777231 | DANIEL YOUNG | 3550 MORAGA ST | SAN FRANCISCO | CA | 94122-4018 | |
| 7325484 | Daniel Zunich | ADDRESS ON FILE | | | | |
| 4970278 | Daniel, Aichi N. | ADDRESS ON FILE | | | | |
| 4983918 | Daniel, Betty | ADDRESS ON FILE | | | | |
| 7158869 | DANIEL, BURL | ADDRESS ON FILE | | | | |
| 4997234 | Daniel, Eileen | ADDRESS ON FILE | | | | |
| 4982073 | Daniel, Gary | ADDRESS ON FILE | | | | |
| 4986972 | Daniel, Harold | ADDRESS ON FILE | | | | |
| 4987972 | DANIEL, Joan | ADDRESS ON FILE | | | | |
| 4980203 | Daniel, Judy Vicory | ADDRESS ON FILE | | | | |
| 4976636 | Daniel, Kathleen M. | ADDRESS ON FILE | | | | |
| 7464273 | Daniel, Kenneth | ADDRESS ON FILE | | | | |
| 7159692 | DANIEL, KENNETH ROBERT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159692 | DANIEL, KENNETH ROBERT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5868329 | Daniel, Leo | ADDRESS ON FILE | | | | |
| 4938065 | DANIEL, Lloyd | 820 Park Row 532 | SALINAS | CA | 93901 | |
| 5946477 | DANIEL, LULA M | ADDRESS ON FILE | | | | |
| 7325130 | Daniel, Melinda Lee | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325130 | Daniel, Melinda Lee | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4978371 | Daniel, Michael | ADDRESS ON FILE | | | | |
| 4914433 | Daniel, Osirius Xavier | ADDRESS ON FILE | | | | |
| 4958520 | Daniel, Peggy Lynn | ADDRESS ON FILE | | | | |
| 4914650 | Daniel, Renee Candace | ADDRESS ON FILE | | | | |
| 4963567 | Daniel, Ronald Earl | ADDRESS ON FILE | | | | |
| 7158870 | DANIEL, SUSAN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4980874 | Daniel, Tim | ADDRESS ON FILE | | | | |
| 4997974 | Daniel, Tim | ADDRESS ON FILE | | | | |
| 4914876 | Daniel, Tim Joseph | ADDRESS ON FILE | | | | |
| 7189801 | Daniel, Wayne | ADDRESS ON FILE | | | | |
| 7313547 | Daniel/Dianne Higgins | ADDRESS ON FILE | | | | |
| 7684807 | DANIELA PUCCINELLI | ADDRESS ON FILE | | | | |
| 7684808 | DANIELA RABBIE | ADDRESS ON FILE | | | | |
| 4952922 | Daniele, David | ADDRESS ON FILE | | | | |
| 4968107 | Danieli, Beau D | ADDRESS ON FILE | | | | |
| 4960014 | Danieli, Preston Cameron | ADDRESS ON FILE | | | | |
| 4959540 | Danieli, Richard A | ADDRESS ON FILE | | | | |
| 6140213 | DANIELIK RENE | ADDRESS ON FILE | | | | |
| 7162903 | DANIELLE ALVAREZ | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162903 | DANIELLE ALVAREZ | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7684809 | DANIELLE AMBER PHILLIPS | ADDRESS ON FILE | | | | |
| 5918737 | Danielle Bottini | ADDRESS ON FILE | | | | |
| 5918738 | Danielle Bottini | ADDRESS ON FILE | | | | |
| 5918736 | Danielle Bottini | ADDRESS ON FILE | | | | |
| 5918735 | Danielle Bottini | ADDRESS ON FILE | | | | |
| 5918739 | Danielle Bottini | ADDRESS ON FILE | | | | |
| 7684810 | DANIELLE BROOKS | ADDRESS ON FILE | | | | |
| 7196076 | DANIELLE BROWN | ADDRESS ON FILE | | | | |
| 7196076 | DANIELLE BROWN | ADDRESS ON FILE | | | | |
| 7684811 | DANIELLE C HERRO | ADDRESS ON FILE | | | | |
| 7769669 | DANIELLE C LA CHARITE | 3224 W 188TH ST | TORRANCE | CA | 90504-5920 | |
| 7684812 | DANIELLE C REHBERG | ADDRESS ON FILE | | | | |
| 7684813 | DANIELLE CHRISTINE MILOS | ADDRESS ON FILE | | | | |
| 5918743 | Danielle Costa | ADDRESS ON FILE | | | | |
| 5918742 | Danielle Costa | ADDRESS ON FILE | | | | |
| 5918740 | Danielle Costa | ADDRESS ON FILE | | | | |
| 5918741 | Danielle Costa | ADDRESS ON FILE | | | | |
| 5918746 | Danielle D. Williams | ADDRESS ON FILE | | | | |
| 5918747 | Danielle D. Williams | ADDRESS ON FILE | | | | |
| 5918744 | Danielle D. Williams | ADDRESS ON FILE | | | | |
| 5918745 | Danielle D. Williams | ADDRESS ON FILE | | | | |
| 7684814 | DANIELLE DE PIANTO | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7200167 | DANIELLE DORTCH | ADDRESS ON FILE | | | | |
| 7200167 | DANIELLE DORTCH | ADDRESS ON FILE | | | | |
| 7684815 | DANIELLE E FLINTROY | ADDRESS ON FILE | | | | |
| 7175653 | Danielle Ewing | ADDRESS ON FILE | | | | |
| 7175653 | Danielle Ewing | ADDRESS ON FILE | | | | |
| 7175653 | Danielle Ewing | ADDRESS ON FILE | | | | |
| 7684816 | DANIELLE FOGG | ADDRESS ON FILE | | | | |
| 5918749 | Danielle Gayton | ADDRESS ON FILE | | | | |
| 5918748 | Danielle Gayton | ADDRESS ON FILE | | | | |
| 5918750 | Danielle Gayton | ADDRESS ON FILE | | | | |
| 5918751 | Danielle Gayton | ADDRESS ON FILE | | | | |
| 5918753 | Danielle Hall | ADDRESS ON FILE | | | | |
| 5918755 | Danielle Hall | ADDRESS ON FILE | | | | |
| 5918752 | Danielle Hall | ADDRESS ON FILE | | | | |
| 5918754 | Danielle Hall | ADDRESS ON FILE | | | | |
| 7164311 | DANIELLE HANSEN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164311 | DANIELLE HANSEN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7684817 | DANIELLE HIBBITTS | ADDRESS ON FILE | | | | |
| 5918758 | Danielle Hickes | ADDRESS ON FILE | | | | |
| 5918759 | Danielle Hickes | ADDRESS ON FILE | | | | |
| 5918756 | Danielle Hickes | ADDRESS ON FILE | | | | |
| 5918757 | Danielle Hickes | ADDRESS ON FILE | | | | |
| 7684818 | DANIELLE J DAVIS | ADDRESS ON FILE | | | | |
| 7684819 | DANIELLE J MC ARTHUR | ADDRESS ON FILE | | | | |
| 7684820 | DANIELLE J VIERRA | ADDRESS ON FILE | | | | |
| 7188012 | Danielle Joanne Blackburn (Christine Blackburn, Parent) | ADDRESS ON FILE | | | | |
| 7188012 | Danielle Joanne Blackburn (Christine Blackburn, Parent) | ADDRESS ON FILE | | | | |
| 7142128 | Danielle Kaye Funez | ADDRESS ON FILE | | | | |
| 7142128 | Danielle Kaye Funez | ADDRESS ON FILE | | | | |
| 5918762 | Danielle Kingsley | ADDRESS ON FILE | | | | |
| 5918761 | Danielle Kingsley | ADDRESS ON FILE | | | | |
| 5918763 | Danielle Kingsley | ADDRESS ON FILE | | | | |
| 5918764 | Danielle Kingsley | ADDRESS ON FILE | | | | |
| 5918760 | Danielle Kingsley | ADDRESS ON FILE | | | | |
| 7459676 | Danielle Larson dba DaffodilHill Photography | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7294157 | Danielle Larsson dba DaffodiHill Photography | ADDRESS ON FILE | | | | |
| 7684821 | DANIELLE M AUSTIN | ADDRESS ON FILE | | | | |
| 7684822 | DANIELLE M COONS | ADDRESS ON FILE | | | | |
| 7768885 | DANIELLE M JONES | 4404 PENWITH WAY | NORTH HIGHLANDS | CA | 95660-3923 | |
| 7684823 | DANIELLE M KENEALEY | ADDRESS ON FILE | | | | |
| 7154119 | Danielle Marie Donica | ADDRESS ON FILE | | | | |
| 7154119 | Danielle Marie Donica | ADDRESS ON FILE | | | | |
| 7154119 | Danielle Marie Donica | ADDRESS ON FILE | | | | |
| 7196542 | Danielle Marie Glucksman | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196542 | Danielle Marie Glucksman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2098 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2099 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7196542 | Danielle Marie Glucksman | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7143456 | Danielle Marie Netherton | ADDRESS ON FILE | | | | |
| 7143456 | Danielle Marie Netherton | ADDRESS ON FILE | | | | |
| 7326080 | Danielle Marie Salyer | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326080 | Danielle Marie Salyer | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326080 | Danielle Marie Salyer | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196077 | DANIELLE MARIE SIEM | ADDRESS ON FILE | | | | |
| 7196077 | DANIELLE MARIE SIEM | ADDRESS ON FILE | | | | |
| 7940900 | DANIELLE MELLO | 225 WESTRIDGE DRIVE | WATSONVILLE | CA | 95076 | |
| 7684824 | DANIELLE MICHELE DUTRA | ADDRESS ON FILE | | | | |
| 5906371 | Danielle Morganti | ADDRESS ON FILE | | | | |
| 5902360 | Danielle Morganti | ADDRESS ON FILE | | | | |
| 5909721 | Danielle Morganti | ADDRESS ON FILE | | | | |
| 7684825 | DANIELLE MUSUMECI | ADDRESS ON FILE | | | | |
| 7684826 | DANIELLE N BONE | ADDRESS ON FILE | | | | |
| 7684827 | DANIELLE NANCE | ADDRESS ON FILE | | | | |
| 7143731 | Danielle Nichole Sabroe | ADDRESS ON FILE | | | | |
| 7143731 | Danielle Nichole Sabroe | ADDRESS ON FILE | | | | |
| 7684828 | DANIELLE NICOLE HOVERSTEN | ADDRESS ON FILE | | | | |
| 7781980 | DANIELLE P DEARBORN ADM | EST ALMA SATER, 75 WOODHILL DR | WOODSIDE | CA | 94061-1831 | |
| 7782296 | DANIELLE P DEARBORN ADM | EST MYRTLE SATER PRATT, 75 WOODHILL DR | WOODSIDE | CA | 94061-1831 | |
| 5918767 | Danielle Palmer | ADDRESS ON FILE | | | | |
| 5918768 | Danielle Palmer | ADDRESS ON FILE | | | | |
| 5918765 | Danielle Palmer | ADDRESS ON FILE | | | | |
| 5918766 | Danielle Palmer | ADDRESS ON FILE | | | | |
| 5904929 | Danielle Pardini | ADDRESS ON FILE | | | | |
| 5910775 | Danielle Pardini | ADDRESS ON FILE | | | | |
| 5908478 | Danielle Pardini | ADDRESS ON FILE | | | | |
| 7684829 | DANIELLE R CROOM | ADDRESS ON FILE | | | | |
| 7684830 | DANIELLE R FORNESIC/F | ADDRESS ON FILE | | | | |
| 7781315 | DANIELLE R MEISENBACH | 7551 GREENHAVEN DR | SACRAMENTO | CA | 95831-3918 | |
| 7684831 | DANIELLE R RIVERA AND | ADDRESS ON FILE | | | | |
| 7684832 | DANIELLE RENEE FORNESI CUST | ADDRESS ON FILE | | | | |
| 5918771 | Danielle Riley | ADDRESS ON FILE | | | | |
| 5918772 | Danielle Riley | ADDRESS ON FILE | | | | |
| 7194297 | DANIELLE RILEY | ADDRESS ON FILE | | | | |
| 5918769 | Danielle Riley | ADDRESS ON FILE | | | | |
| 5918770 | Danielle Riley | ADDRESS ON FILE | | | | |
| 7194297 | DANIELLE RILEY | ADDRESS ON FILE | | | | |
| 5918775 | Danielle Sellers | ADDRESS ON FILE | | | | |
| 5918776 | Danielle Sellers | ADDRESS ON FILE | | | | |
| 5918774 | Danielle Sellers | ADDRESS ON FILE | | | | |
| 5918773 | Danielle Sellers | ADDRESS ON FILE | | | | |
| 5918777 | Danielle Sellers | ADDRESS ON FILE | | | | |
| 7684833 | DANIELLE WETTLAUFER | ADDRESS ON FILE | | | | |
| 7185270 | DANIELLI, GORDON | ADDRESS ON FILE | | | | |
| 7185270 | DANIELLI, GORDON | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7911031 | Daniello, Lisa | ADDRESS ON FILE | | | | |
| 7911031 | Daniello, Lisa | ADDRESS ON FILE | | | | |
| 4986015 | Danielly, Joyce | ADDRESS ON FILE | | | | |
| 6132189 | DANIELS ANTHONY WAYNE | ADDRESS ON FILE | | | | |
| 4936045 | Daniels Chiropractic, Inc.-Daniels, Pamela | 1165 Park Avenue | San Jose | CA | 95126 | |
| 6130714 | DANIELS JACK & GAYLE E TR | ADDRESS ON FILE | | | | |
| 4978494 | Daniels Jr., Robert | ADDRESS ON FILE | | | | |
| 6143005 | DANIELS MARY F | ADDRESS ON FILE | | | | |
| 6140254 | DANIELS WESLEY G ET AL | ADDRESS ON FILE | | | | |
| 7301206 | Daniels, Alexis | ADDRESS ON FILE | | | | |
| 4934145 | daniels, barbara | 13621 ACADEMY OAKS LN | fresno | CA | 93619 | |
| 4981034 | Daniels, Betty | ADDRESS ON FILE | | | | |
| 4946111 | Daniels, Cannon | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946112 | Daniels, Cannon | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5894287 | Daniels, Chad E | ADDRESS ON FILE | | | | |
| 4966250 | Daniels, Chad E | ADDRESS ON FILE | | | | |
| 7240815 | Daniels, Charles | ADDRESS ON FILE | | | | |
| 7178640 | Daniels, Cheri Nichole | ADDRESS ON FILE | | | | |
| 7483429 | Daniels, Christine C. | ADDRESS ON FILE | | | | |
| 7483429 | Daniels, Christine C. | ADDRESS ON FILE | | | | |
| 7479243 | DANIELS, CODY | ADDRESS ON FILE | | | | |
| 6161438 | Daniels, Curtis | ADDRESS ON FILE | | | | |
| 4971537 | Daniels, Curtis Paul | ADDRESS ON FILE | | | | |
| 4960672 | Daniels, David | ADDRESS ON FILE | | | | |
| 4979748 | Daniels, Dennis | ADDRESS ON FILE | | | | |
| 4966238 | Daniels, Douglas G | ADDRESS ON FILE | | | | |
| 6169640 | Daniels, Elisha | ADDRESS ON FILE | | | | |
| 4971195 | Daniels, Eric A. | ADDRESS ON FILE | | | | |
| 6073086 | Daniels, Eric A. | ADDRESS ON FILE | | | | |
| 7167589 | DANIELS, GAYLE | ADDRESS ON FILE | | | | |
| 5009834 | Daniels, Gayle | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 4994060 | Daniels, Helen | ADDRESS ON FILE | | | | |
| 7167590 | DANIELS, JACK | ADDRESS ON FILE | | | | |
| 5009833 | Daniels, Jack | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5013297 | Daniels, Jack and Gail | ADDRESS ON FILE | | | | |
| 7481790 | Daniels, Jaime | ADDRESS ON FILE | | | | |
| 4954919 | Daniels, Janice Mae | ADDRESS ON FILE | | | | |
| 7909758 | Daniels, Joe | ADDRESS ON FILE | | | | |
| 7265579 | Daniels, John | ADDRESS ON FILE | | | | |
| 4958984 | Daniels, John Joseph | ADDRESS ON FILE | | | | |
| 4961129 | Daniels, Joseph Michael | ADDRESS ON FILE | | | | |
| 6073087 | Daniels, Joseph Michael | ADDRESS ON FILE | | | | |
| 6120993 | Daniels, Jr., Velva Poindexter | ADDRESS ON FILE | | | | |
| 6073088 | Daniels, Jr., Velva Poindexter | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 2101 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4990970 | Daniels, Laurie | ADDRESS ON FILE | | | | |
| 4977431 | Daniels, Lenard R | ADDRESS ON FILE | | | | |
| 7182963 | Daniels, Linda Marie | ADDRESS ON FILE | | | | |
| 7182963 | Daniels, Linda Marie | ADDRESS ON FILE | | | | |
| 7305176 | Daniels, Loyann | ADDRESS ON FILE | | | | |
| 4992739 | DANIELS, MARIAN | ADDRESS ON FILE | | | | |
| 4979355 | DANIELS, MARVIN | ADDRESS ON FILE | | | | |
| 4913356 | Daniels, Michael Scott | ADDRESS ON FILE | | | | |
| 4937586 | Daniels, Molly | 210 Groce Acre Ave | Pacific Grove | CA | 93950 | |
| 7319841 | Daniels, Paul | ADDRESS ON FILE | | | | |
| 7290253 | Daniels, Pearline | ADDRESS ON FILE | | | | |
| 7306581 | Daniels, Rachel Ann | ADDRESS ON FILE | | | | |
| 4989306 | Daniels, Richard | ADDRESS ON FILE | | | | |
| 6174456 | Daniels, Richard Wayne | ADDRESS ON FILE | | | | |
| 7482551 | Daniels, Riely | ADDRESS ON FILE | | | | |
| 4997866 | Daniels, Robert | ADDRESS ON FILE | | | | |
| 4980781 | Daniels, Robert | ADDRESS ON FILE | | | | |
| 4914555 | Daniels, Robert E | ADDRESS ON FILE | | | | |
| 7332975 | Daniels, Robert L | ADDRESS ON FILE | | | | |
| 7338832 | Daniels, Scott | ADDRESS ON FILE | | | | |
| 7278007 | Daniels, Shar | ADDRESS ON FILE | | | | |
| 7314050 | Daniels, Shar | ADDRESS ON FILE | | | | |
| 4963517 | Daniels, Terrence Duane | ADDRESS ON FILE | | | | |
| 7189187 | Daniels, Timothy | ADDRESS ON FILE | | | | |
| 7189187 | Daniels, Timothy | ADDRESS ON FILE | | | | |
| 7208345 | Daniels, Timothy R. | ADDRESS ON FILE | | | | |
| 4997840 | Daniels, Tommy | ADDRESS ON FILE | | | | |
| 4914515 | Daniels, Tommy Michael | ADDRESS ON FILE | | | | |
| 7304833 | Daniels, Tony Christian | ADDRESS ON FILE | | | | |
| 7189196 | Daniels, Tony Christian | ADDRESS ON FILE | | | | |
| 7189196 | Daniels, Tony Christian | ADDRESS ON FILE | | | | |
| 4985260 | Daniels, Vickie C | ADDRESS ON FILE | | | | |
| 7145949 | DANIELS, WES | ADDRESS ON FILE | | | | |
| 7145949 | DANIELS, WES | ADDRESS ON FILE | | | | |
| 5868330 | DANIELS, WILLIAM | ADDRESS ON FILE | | | | |
| 4970456 | Daniels, Zach | ADDRESS ON FILE | | | | |
| 4977004 | Danielsen, Howard | ADDRESS ON FILE | | | | |
| 4976201 | Danielsen, James | 0255 LAKE ALMANOR WEST DR, 543 Paseo Companeros | Chico | CA | 95928 | |
| 6087696 | Danielsen, James | ADDRESS ON FILE | | | | |
| 4986407 | Danielsen, John | ADDRESS ON FILE | | | | |
| 6175187 | Danielsen, John C | ADDRESS ON FILE | | | | |
| 6009024 | DANIELSEN, LANCE | ADDRESS ON FILE | | | | |
| 6144240 | DANIELSKI JERRY J & DANIELSKI DIANNAMARIE T | ADDRESS ON FILE | | | | |
| 4919427 | DANIELSON CONSTRUCTION INC | PO Box 3598 | EUREKA | CA | 95502 | |
| 6143071 | DANIELSON KATHLEEN & HAYNES DALLAS III | ADDRESS ON FILE | | | | |
| 4990775 | Danielson, Albert | ADDRESS ON FILE | | | | |
| 5003623 | Danielson, Ana Demendoza | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5010985 | Danielson, Ana Demendoza | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4957543 | Danielson, Brett David | ADDRESS ON FILE | | | | |
| 4914556 | Danielson, Kurt Adam | ADDRESS ON FILE | | | | |
| 5003624 | Danielson, Leslie Finau | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010986 | Danielson, Leslie Finau | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7296556 | Danielson, Leslie Finau | ADDRESS ON FILE | | | | |
| 5992843 | Danielson, Timothy | ADDRESS ON FILE | | | | |
| 4995420 | Danieluk, Peter | ADDRESS ON FILE | | | | |
| 4913706 | Danieluk, Peter John | ADDRESS ON FILE | | | | |
| 7952634 | Danielyan, Daniel and Hovhannes | 3347 Virgo St | Sacramento | CA | 95827 | |
| 7177388 | Danika Petras (Nina Faughn, Parent) | ADDRESS ON FILE | | | | |
| 7177388 | Danika Petras (Nina Faughn, Parent) | ADDRESS ON FILE | | | | |
| 7266181 | DANIKA PETRAS (NINA FAUGHN, PARENT) | ADDRESS ON FILE | | | | |
| 7684834 | DANILO A DOMINGUEZ & HELEN B | ADDRESS ON FILE | | | | |
| 7207853 | Danilov Home Furnishings | Richards Law Firm, Evan Willis, Esq., 101 W. Broadway, Suite 1950 | San Diego | CA | 92101 | |
| 4948827 | Danilov, Connie | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 7214447 | Danilov, Connie | Sieglock Law, APC, Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5007664 | Danilov, Connie | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7230077 | Danilov, Mike | ADDRESS ON FILE | | | | |
| 4948826 | Danilov, Mike | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007663 | Danilov, Mike | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5990610 | Danilov, Sergei | ADDRESS ON FILE | | | | |
| 4943819 | Danilov, Sergei | 1265 ayala dr | SUNNYVALE | CA | 94086 | |
| 7291095 | Danilyan, Grigoriy | ADDRESS ON FILE | | | | |
| 5868331 | Danino, Alon | ADDRESS ON FILE | | | | |
| 7195114 | Danisha Cassandra Charlton | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195114 | Danisha Cassandra Charlton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195114 | Danisha Cassandra Charlton | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7765019 | DANITA DANIELS & | JEFFREY I DANIELS JT TEN, 328 CAMARITAS WAY | DANVILLE | CA | 94526-5439 | |
| 7195534 | Danita Marie Hanski | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195534 | Danita Marie Hanski | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195534 | Danita Marie Hanski | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7145904 | DANIYAN, SAMUEL | ADDRESS ON FILE | | | | |
| 7145904 | DANIYAN, SAMUEL | ADDRESS ON FILE | | | | |
| 7145904 | DANIYAN, SAMUEL | ADDRESS ON FILE | | | | |
| 4919428 | DANKA | 10701 DANKA CIRCLE NORTH | ST PETERSBURG | FL | 33716 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2102 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 2103 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7952636 | Danko, Michael and Mary | Robert Thompson, Thompson Law Office, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 5980621 | Danks, Irene | ADDRESS ON FILE | | | | |
| 4935512 | Danks, Irene | 5561 N Grantland Ave | Fresno | CA | 93723 | |
| 7258485 | Danley, Alexandra | ADDRESS ON FILE | | | | |
| 7261139 | Danley, Kalin | ADDRESS ON FILE | | | | |
| 7193667 | DANNA BRUNO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193667 | DANNA BRUNO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6116593 | DANNA FARMS, INC. | 1001 Feather River Blvd. | Olivehurst | CA | 95961 | |
| 7154219 | Danna May Andrews | ADDRESS ON FILE | | | | |
| 7154219 | Danna May Andrews | ADDRESS ON FILE | | | | |
| 7154219 | Danna May Andrews | ADDRESS ON FILE | | | | |
| 7177390 | Danne  Petras | ADDRESS ON FILE | | | | |
| 7177390 | Danne  Petras | ADDRESS ON FILE | | | | |
| 4997739 | Dannecker, Steven | ADDRESS ON FILE | | | | |
| 4914311 | Dannecker, Steven Lawrence | ADDRESS ON FILE | | | | |
| 7177179 | Dannell  Powell | ADDRESS ON FILE | | | | |
| 7177179 | Dannell  Powell | ADDRESS ON FILE | | | | |
| 7478855 | Dannell Powell individually and DBA Mannequin Chronicles | ADDRESS ON FILE | | | | |
| 4912334 | Dannels, Laura | ADDRESS ON FILE | | | | |
| 4952565 | Danner III, Samule A. | ADDRESS ON FILE | | | | |
| 7182964 | Danner, George Steven | ADDRESS ON FILE | | | | |
| 7182964 | Danner, George Steven | ADDRESS ON FILE | | | | |
| 7182965 | Danner, Naomi Lynn | ADDRESS ON FILE | | | | |
| 7182965 | Danner, Naomi Lynn | ADDRESS ON FILE | | | | |
| 7318111 | Danner, Tracey | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7189198 | Danner, Tracey | ADDRESS ON FILE | | | | |
| 7306682 | Danner, Tracey | ADDRESS ON FILE | | | | |
| 7243109 | Danner, Tracy | ADDRESS ON FILE | | | | |
| 7193478 | DANNETTE BAREFIELD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193478 | DANNETTE BAREFIELD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7184330 | Dannette Bearfield | ADDRESS ON FILE | | | | |
| 7184330 | Dannette Bearfield | ADDRESS ON FILE | | | | |
| 5918781 | Dannette L. Barefield | ADDRESS ON FILE | | | | |
| 5918782 | Dannette L. Barefield | ADDRESS ON FILE | | | | |
| 5918779 | Dannette L. Barefield | ADDRESS ON FILE | | | | |
| 5918780 | Dannette L. Barefield | ADDRESS ON FILE | | | | |
| 5918778 | Dannette L. Barefield | ADDRESS ON FILE | | | | |
| 5918786 | Dannette Marquez | ADDRESS ON FILE | | | | |
| 5918785 | Dannette Marquez | ADDRESS ON FILE | | | | |
| 5918783 | Dannette Marquez | ADDRESS ON FILE | | | | |
| 5918784 | Dannette Marquez | ADDRESS ON FILE | | | | |
| 5861072 | Dannie | ADDRESS ON FILE | | | | |
| 7933413 | DANNIE C COTTON JR..;. | 604 ATHERTON PL | HAYWARD | CA | 94544 | |
| 5918788 | Dannika Snead | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7188013 | Dannika Snead | ADDRESS ON FILE | | | | |
| 7188013 | Dannika Snead | ADDRESS ON FILE | | | | |
| 5918790 | Dannika Snead | ADDRESS ON FILE | | | | |
| 5918787 | Dannika Snead | ADDRESS ON FILE | | | | |
| 5918789 | Dannika Snead | ADDRESS ON FILE | | | | |
| 5918791 | Dannika Snead | ADDRESS ON FILE | | | | |
| 4919430 | DANNING GILL DIAMOND & KOLLITZ LLP | 1900 AVE OF THE STARS 11TH FLR | LOS ANGELES | CA | 90067-4402 | |
| 4932989 | Danning, Gill, Diamond & Kollitz, LLP | 1900 Avenue of the Stars 11th Floor | Los Angeles | CA | 90067-2904 | |
| 7143330 | Danny  Dey | ADDRESS ON FILE | | | | |
| 7143330 | Danny  Dey | ADDRESS ON FILE | | | | |
| 7684835 | DANNY A DURANT | ADDRESS ON FILE | | | | |
| 7684836 | DANNY A NAKAGI | ADDRESS ON FILE | | | | |
| 7157009 | Danny and Dena Mathis as Co-Trustees of the Mathis Revocable Trust | ADDRESS ON FILE | | | | |
| 7684837 | DANNY ANFENSON | ADDRESS ON FILE | | | | |
| 5902167 | Danny Anglen | ADDRESS ON FILE | | | | |
| 5909573 | Danny Anglen | ADDRESS ON FILE | | | | |
| 5906188 | Danny Anglen | ADDRESS ON FILE | | | | |
| 7787224 | DANNY AUTRY | 102 BOWMAN LOOP | BEECH BLUFF | TN | 38313-9252 | |
| 7684838 | DANNY B MERRIFIELD | ADDRESS ON FILE | | | | |
| 7684839 | DANNY C KNAPEK CUST | ADDRESS ON FILE | | | | |
| 7684840 | DANNY C KNAPEK CUST | ADDRESS ON FILE | | | | |
| 7197005 | Danny Christopher Galvez | ADDRESS ON FILE | | | | |
| 7197005 | Danny Christopher Galvez | ADDRESS ON FILE | | | | |
| 7197005 | Danny Christopher Galvez | ADDRESS ON FILE | | | | |
| 5918796 | Danny Claggett | ADDRESS ON FILE | | | | |
| 5918795 | Danny Claggett | ADDRESS ON FILE | | | | |
| 5918792 | Danny Claggett | ADDRESS ON FILE | | | | |
| 5918794 | Danny Claggett | ADDRESS ON FILE | | | | |
| 5918793 | Danny Claggett | ADDRESS ON FILE | | | | |
| 7152581 | Danny Conn | ADDRESS ON FILE | | | | |
| 7152581 | Danny Conn | ADDRESS ON FILE | | | | |
| 7152581 | Danny Conn | ADDRESS ON FILE | | | | |
| 7933414 | DANNY E ELLEFSEN.;. | 1422 HONEYSUCKLE ROAD | LIVERMORE | CA | 94551 | |
| 7195097 | Danny Flores | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195097 | Danny Flores | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195097 | Danny Flores | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7156545 | Danny Foley And Anthony Foley as Co-Trustees Of the Danny and Athena Foley Family Trust | ADDRESS ON FILE | | | | |
| 7157025 | Danny Foley, doing business as Idlewild Mobile Home Park | ADDRESS ON FILE | | | | |
| 7684841 | DANNY FREITAS & | ADDRESS ON FILE | | | | |
| 7203209 | Danny G. and Christa H. Nicholson | ADDRESS ON FILE | | | | |
| 7684842 | DANNY GOMEZ CUST | ADDRESS ON FILE | | | | |
| 7684843 | DANNY GREGORY & | ADDRESS ON FILE | | | | |
| 6013254 | DANNY HUANG | ADDRESS ON FILE | | | | |
| 5918801 | Danny Hughes | ADDRESS ON FILE | | | | |
| 5918800 | Danny Hughes | ADDRESS ON FILE | | | | |
| 5918797 | Danny Hughes | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5918799 | Danny Hughes | ADDRESS ON FILE | | | | |
| 5918798 | Danny Hughes | ADDRESS ON FILE | | | | |
| 7933415 | DANNY J DE ANGELIS.;. | 1112 DARTMOOR CIRCLE | LODI | CA | 95240 | |
| 7786412 | DANNY J IACOPI & ANN IACOPI TR | IACOPI REVOCABLE, TRUST UA FEB 18 93, 1441 BERKELEY DR | LOS BANOS | CA | 93635-9599 | |
| 7933416 | DANNY J MOORE.;. | 2978 FIR AVE | MORRO BAY | CA | 93442 | |
| 7684844 | DANNY J THOMPSON | ADDRESS ON FILE | | | | |
| 7188014 | Danny Joe Hankins | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7188014 | Danny Joe Hankins | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7684845 | DANNY K METZ & | ADDRESS ON FILE | | | | |
| 7773138 | DANNY KEVIN POWERS | 1708 CAMPTON LN | FORTUNA | CA | 95540-3504 | |
| 7771490 | DANNY L MILLER | PO BOX 1121 | PREMONT | TX | 78375-1121 | |
| 7684846 | DANNY L TOMPKINS | ADDRESS ON FILE | | | | |
| 7199538 | DANNY LADWIG | ADDRESS ON FILE | | | | |
| 7199538 | DANNY LADWIG | ADDRESS ON FILE | | | | |
| 7684847 | DANNY LEONG & | ADDRESS ON FILE | | | | |
| 7940901 | DANNY LUND | P. O. BOX 1086 | ELKGROVE | CA | 95759 | |
| 7764355 | DANNY M Y CHOW & ANNETTE Y H CHOW | TR DANNY M Y CHOW &, ANNETTE Y H CHOWFAMILY TRUST UA OCT 10 89, 3377 PEBBLE BEACH CT | FAIRFIELD | CA | 94534-8308 | |
| 6009899 | DANNY MACIEL | ADDRESS ON FILE | | | | |
| 7684848 | DANNY MALAYAN | ADDRESS ON FILE | | | | |
| 5918803 | Danny Mathis | ADDRESS ON FILE | | | | |
| 5918805 | Danny Mathis | ADDRESS ON FILE | | | | |
| 5918802 | Danny Mathis | ADDRESS ON FILE | | | | |
| 5918804 | Danny Mathis | ADDRESS ON FILE | | | | |
| 5918806 | Danny Mathis | ADDRESS ON FILE | | | | |
| 7684849 | DANNY NESSEN | ADDRESS ON FILE | | | | |
| 7169447 | Danny O'Brien | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169447 | Danny O'Brien | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5905216 | Danny Pardini | ADDRESS ON FILE | | | | |
| 5910821 | Danny Pardini | ADDRESS ON FILE | | | | |
| 5908748 | Danny Pardini | ADDRESS ON FILE | | | | |
| 7684850 | DANNY R AUTRY | ADDRESS ON FILE | | | | |
| 7194809 | Danny R. Thomas | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194809 | Danny R. Thomas | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194809 | Danny R. Thomas | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7199412 | DANNY RAY THOMAS | ADDRESS ON FILE | | | | |
| 7199412 | DANNY RAY THOMAS | ADDRESS ON FILE | | | | |
| 5904486 | Danny Schrader | ADDRESS ON FILE | | | | |
| 5908164 | Danny Schrader | ADDRESS ON FILE | | | | |
| 7188015 | Danny Shane Meldrum | ADDRESS ON FILE | | | | |
| 7188015 | Danny Shane Meldrum | ADDRESS ON FILE | | | | |
| 7775272 | DANNY STERN | 139 CURREY AVE | SAUSALITO | CA | 94965-1811 | |
| 7217024 | Danny Waldrum, individually and as representative or successor-in-interest for Doyle Clifford Waldrum, Deceased | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7217024 | Danny Waldrum, individually and as representative or successor-in-interest for Doyle Clifford Waldrum, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chino | CA | 95928 | |
| 7188016 | Danny Walker | ADDRESS ON FILE | | | | |
| 7188016 | Danny Walker | ADDRESS ON FILE | | | | |
| 7684852 | DANNY WONG TR | ADDRESS ON FILE | | | | |
| 7970034 | Danny Yihung Lin / Alyssa Kaili Lin | ADDRESS ON FILE | | | | |
| 7970247 | Danny Yihung Lin / Erica Kaishin Lin | ADDRESS ON FILE | | | | |
| 7970263 | Danny Yihung Lin / Jonathan Kaipei Lin | ADDRESS ON FILE | | | | |
| 7684854 | DANNY YIU LEE | ADDRESS ON FILE | | | | |
| 6144277 | DANOFF MARIKA R TR ET AL | ADDRESS ON FILE | | | | |
| 6145246 | DANOFF MARIKA RACZ TR ET AL | ADDRESS ON FILE | | | | |
| 6140663 | DANOFF PAUL R TR & DANOFF KIM L TR | ADDRESS ON FILE | | | | |
| 7167862 | DANOFF, KELLY | ADDRESS ON FILE | | | | |
| 7167591 | DANOFF, KIM | ADDRESS ON FILE | | | | |
| 5011318 | Danoff, Kim | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167592 | DANOFF, PAUL | ADDRESS ON FILE | | | | |
| 5011317 | Danoff, Paul | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5014063 | Danoff, Paul and Kim | ADDRESS ON FILE | | | | |
| 7684855 | DANOIS G MADRID & GERDA MADRID TR | ADDRESS ON FILE | | | | |
| 4994008 | Danridge-Harris, Isabel | ADDRESS ON FILE | | | | |
| 7295921 | Dans Accordingly Done Automotive | ADDRESS ON FILE | | | | |
| 4979708 | Dansby, Jimmy | ADDRESS ON FILE | | | | |
| 5868332 | Dansk, LLC | ADDRESS ON FILE | | | | |
| 7912500 | Danske Invest Allocation SICAV Stable | 13, rue Edward Steichen | L-2540 Luxembourg | | | Luxembourg |
| 7912500 | Danske Invest Allocation SICAV Stable | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7916842 | Danske Invest SICAV Global Index | Danske Invest SICAV, 13; rue Edward Steichen | | | L-2540 | Luxembourg |
| 7916842 | Danske Invest SICAV Global Index | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7912615 | Danske Invest SICAV SRI Global | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4997875 | Dant, Caroline | ADDRESS ON FILE | | | | |
| 5930646 | Dant, Morgan | ADDRESS ON FILE | | | | |
| 7684856 | DANTE A BACCI CUST | ADDRESS ON FILE | | | | |
| 7684857 | DANTE DAMBRUOSO | ADDRESS ON FILE | | | | |
| 7684858 | DANTE DAMIAN SILLIMAN | ADDRESS ON FILE | | | | |
| 7933417 | DANTE G ABREGANA.;. | 4149 FORESTVIEW AVE | CONCORD | CA | 94521 | |
| 7762247 | DANTE J AMOROSO | 1524 UPLAND HILLS DR S | UPLAND | CA | 91786-2416 | |
| 7933418 | DANTE L GAZA.;. | 101 AMIGO ROAD | DANVILLE | CA | 94526 | |
| 7762099 | DANTE R AGATEP & | LINDA AGATEP JT TEN, 28019 SANDLEWOOD DR | HAYWARD | CA | 94545-4519 | |
| 7140755 | Dante Stone Orlandini | ADDRESS ON FILE | | | | |
| 5905498 | Dante Stone Orlandini | ADDRESS ON FILE | | | | |
| 7140755 | Dante Stone Orlandini | ADDRESS ON FILE | | | | |
| 5908967 | Dante Stone Orlandini | ADDRESS ON FILE | | | | |
| 4959095 | Dante, Bobby A | ADDRESS ON FILE | | | | |
| 5992590 | Dantes, Brian and Laura | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2107 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7207676 | Danu Way L.L.C. | The Baupost group, L.L.C., Frederick H. Fogel, 10 St. James Avenue, 17th Floor | Boston | MA | 02116 | |
| 6040455 | Danu Way, LLC as Transferee of Barbara and Robert Zelmer | c/o Ropes & Gray LLP, Attn: Jeffrey R. Katz, 800 Boylston Street | Boston | MA | 02199-3600 | |
| 6040455 | Danu Way, LLC as Transferee of Barbara and Robert Zelmer | Attn: General Counsel, 10 St. James Avenue, Suite 1700 | Boston | MA | 02116 | |
| 4961702 | Danuser, Paul Michael | ADDRESS ON FILE | | | | |
| 4919432 | DANVILLE AREA CHAMBER OF COMMERCE | 117-E TOWN & COUNTRY DR | DANVILLE | CA | 94526 | |
| 6041924 | DANVILLE, TOWN OF | 510 La Gonda Way | Danville | CA | 94526 | |
| 7684859 | DANY MILGRAM | ADDRESS ON FILE | | | | |
| 7684860 | DANYEL S HARNDEN | ADDRESS ON FILE | | | | |
| 7310954 | Danz, Baylee | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7286833 | Danz, Carol | ADDRESS ON FILE | | | | |
| 7307108 | Danz, Douglas | ADDRESS ON FILE | | | | |
| 4937433 | Danzer, Douglas | 161 Hidden Valley Rd | Royal Oaks | CA | 95076 | |
| 7153386 | Dao Thi Ngoc Huynh | ADDRESS ON FILE | | | | |
| 7153386 | Dao Thi Ngoc Huynh | ADDRESS ON FILE | | | | |
| 7153386 | Dao Thi Ngoc Huynh | ADDRESS ON FILE | | | | |
| 6178475 | Dao, Amy T. | ADDRESS ON FILE | | | | |
| 4941890 | Dao, JoAnne | 726 barneson ave | San Mateo | CA | 94402 | |
| 5868333 | DAO, VIVIAN | ADDRESS ON FILE | | | | |
| 4950921 | Daoheuang, Bounmy | ADDRESS ON FILE | | | | |
| 5868334 | DAOU VINEYARDS | ADDRESS ON FILE | | | | |
| 5868335 | DAOU VIneyards, LLC | ADDRESS ON FILE | | | | |
| 7271156 | Daoud, Fouad | ADDRESS ON FILE | | | | |
| 4958072 | Daoust, Christopher L | ADDRESS ON FILE | | | | |
| 7684861 | DAPHNE D GOLLIHER | ADDRESS ON FILE | | | | |
| 7764971 | DAPHNE DAHMS | PO BOX 51145 | SEATTLE | WA | 98115-1145 | |
| 7782667 | DAPHNE GENRICH ALDER | 2575 FOREST AVE | SAN JOSE | CA | 95117-1133 | |
| 7165589 | DAPHNE JIN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165589 | DAPHNE JIN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7684862 | DAPHNE LUKE | ADDRESS ON FILE | | | | |
| 7684863 | DAPHNE MARIE URBAN | ADDRESS ON FILE | | | | |
| 7762154 | DAPHNE S ALDER | 2575 FOREST AVE | SAN JOSE | CA | 95117-1133 | |
| 7684864 | DAPHNE S SANDERSON | ADDRESS ON FILE | | | | |
| 7314493 | Daphnis, Nikos | ADDRESS ON FILE | | | | |
| 4980674 | Daphnis, Nikos | ADDRESS ON FILE | | | | |
| 7886065 | Dapkis, John G | ADDRESS ON FILE | | | | |
| 6142439 | DAPONTE GABRIEL LOPES TR & DAPONTE SUSAN FAGUNDES | ADDRESS ON FILE | | | | |
| 4919433 | DAPTIV SOULTIONS LLC | 1111 THIRD AVE STE 700 | SEATTLE | WA | 98101 | |
| 5911256 | Daquino, Barbara | ADDRESS ON FILE | | | | |
| 5868336 | DAR CONSTRUCTION | ADDRESS ON FILE | | | | |
| 7765435 | DARA DOBRY-LARSEN | PO BOX 221021 | CARMEL | CA | 93922-1021 | |
| 7763531 | DARA H BRINSON JR | 657 BENAJA RD | REIDSVILLE | NC | 27320-7682 | |
| 7684865 | DARA JEAN DOBRY | ADDRESS ON FILE | | | | |
| 7684866 | DARA LEIGH HALL & | ADDRESS ON FILE | | | | |
| 7775942 | DARA TOWERS | 759 PICACHO LN | MONTECITO | CA | 93108-1226 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7952637 | DARAKHSHAN, ASHKAN | 8532 LIMAN WAY | ROHNERT PARK | CA | 94928 | |
| 7684867 | DARALYN I BONNEAU | ADDRESS ON FILE | | | | |
| 7974299 | Daraskavich, Matthew | ADDRESS ON FILE | | | | |
| 7975760 | Daraskavich, Matthew | ADDRESS ON FILE | | | | |
| 4990100 | Darbee, Peter | ADDRESS ON FILE | | | | |
| 6175188 | Darbee, Peter A | ADDRESS ON FILE | | | | |
| 5001550 | Darbinian, Silva | Demas Law Group, P.C., John N. Demas, Esq., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7158396 | DARBINIAN, SILVA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5001551 | Darbinian, Silva | Eric Ratinoff Law Corp, Eric Ratinoff, Esq., Coell M. Simmons, Esq, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5001552 | Darbinian, Silva | Fricdemann Goldberg LLP, John F. Friedemann, Esq., 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009719 | Darbinian, Silva | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5930936 | Darbinian, Silva | ADDRESS ON FILE | | | | |
| 4919434 | DARBRI CORP | MARKUS SUPPLY ACE HARDWARE, 625 THIRD ST | OAKLAND | CA | 94607 | |
| 7684868 | DARBY B PACKIE | ADDRESS ON FILE | | | | |
| 6144798 | DARBY EDWARD C TR | ADDRESS ON FILE | | | | |
| 4919435 | DARBY EQUIPMENT COMPANY | 2940 N TOLEDO AVE | TULSA | OK | 74115 | |
| 4992053 | Darby Jr., Daniel | ADDRESS ON FILE | | | | |
| 7179053 | Darby Survivors Trust | ADDRESS ON FILE | | | | |
| 4948828 | Darby, Albert | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 7172350 | Darby, Albert | ADDRESS ON FILE | | | | |
| 5007665 | Darby, Albert | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7202041 | Darby, Amelia | ADDRESS ON FILE | | | | |
| 4959358 | Darby, Andrew | ADDRESS ON FILE | | | | |
| 7184899 | DARBY, AUTUMN | ADDRESS ON FILE | | | | |
| 7225837 | Darby, Billy | ADDRESS ON FILE | | | | |
| 7225837 | Darby, Billy | ADDRESS ON FILE | | | | |
| 7216887 | Darby, Charles | ADDRESS ON FILE | | | | |
| 7224621 | Darby, Debora | ADDRESS ON FILE | | | | |
| 7308166 | Darby, Donald | ADDRESS ON FILE | | | | |
| 7308166 | Darby, Donald | ADDRESS ON FILE | | | | |
| 4992207 | Darby, Eleanor | ADDRESS ON FILE | | | | |
| 4978549 | Darby, Larry | ADDRESS ON FILE | | | | |
| 7215770 | Darby, Louisa | ADDRESS ON FILE | | | | |
| 7158871 | DARBY, PENNY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4946942 | Darby, Penny | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4946943 | Darby, Penny | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4946941 | Darby, Penny | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7268230 | DARBY, RHONDA | LAW OFFICES OF LARRY S BUCKLEY, 1660 HUMBOLDT RD STE 5 | CHICO | CA | 95928 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2108 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
2109 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4981135 | Darby, Rodney | ADDRESS ON FILE | | | | |
| 7184898 | DARBY, STEVEN | ADDRESS ON FILE | | | | |
| 7232271 | Darby, Tracy | ADDRESS ON FILE | | | | |
| 4957678 | Darbyshire, Keith Andrew | ADDRESS ON FILE | | | | |
| 4970531 | Darcangelo, Jennifer A | ADDRESS ON FILE | | | | |
| 7781725 | DARCELLE N POLIQUIN | 191 UPPER SUNSET DR | SONORA | CA | 95370-4630 | |
| 7195800 | Darcelle Nicole Poliquin | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195800 | Darcelle Nicole Poliquin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195800 | Darcelle Nicole Poliquin | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5918808 | Darcey Rudick | ADDRESS ON FILE | | | | |
| 7174949 | Darcey Rudick | ADDRESS ON FILE | | | | |
| 5918807 | Darcey Rudick | ADDRESS ON FILE | | | | |
| 7174949 | Darcey Rudick | ADDRESS ON FILE | | | | |
| 5918809 | Darcey Rudick | ADDRESS ON FILE | | | | |
| 5918810 | Darcey Rudick | ADDRESS ON FILE | | | | |
| 7174949 | Darcey Rudick | ADDRESS ON FILE | | | | |
| 4942777 | Darcey, James | 47522 Diablo Lane | Squaw Valley | CA | 93675 | |
| 6175993 | Darcey, Jill | ADDRESS ON FILE | | | | |
| 7684869 | DARCHELLE ROSS SLOAN | ADDRESS ON FILE | | | | |
| 7839529 | DARCI LEE MYERS | 2040 MANCHESTER AVE APT D | CARDIFFBYTHE | CA | 92007-1734 | |
| 7684870 | DARCI LEE MYERS | ADDRESS ON FILE | | | | |
| 7684871 | DARCIE LEE RODERICK | ADDRESS ON FILE | | | | |
| 5868337 | Darcus S Walker | ADDRESS ON FILE | | | | |
| 6171685 | Darcy & Harty Constr | ADDRESS ON FILE | | | | |
| 4919437 | DARCY & HARTY CONSTRUCTION CO INC | 1300 CARROLL AVE | SAN FRANCISCO | CA | 94124 | |
| 7144418 | Darcy Anne Weins | ADDRESS ON FILE | | | | |
| 7144418 | Darcy Anne Weins | ADDRESS ON FILE | | | | |
| 5903630 | Darcy Denola | ADDRESS ON FILE | | | | |
| 5907445 | Darcy Denola | ADDRESS ON FILE | | | | |
| 7684872 | DARCY DEVLIN | ADDRESS ON FILE | | | | |
| 7684873 | DARCY J DATTEL | ADDRESS ON FILE | | | | |
| 7181069 | Darcy Lynn Denola | ADDRESS ON FILE | | | | |
| 7176349 | Darcy Lynn Denola | ADDRESS ON FILE | | | | |
| 7176349 | Darcy Lynn Denola | ADDRESS ON FILE | | | | |
| 7684874 | DARCY LYNN FISHER | ADDRESS ON FILE | | | | |
| 7188017 | Darcy Pollak | ADDRESS ON FILE | | | | |
| 7188017 | Darcy Pollak | ADDRESS ON FILE | | | | |
| 7684875 | DARCY R MACLEOD | ADDRESS ON FILE | | | | |
| 7684876 | DARCY THOMAS | ADDRESS ON FILE | | | | |
| 5868338 | Darcy Trust | ADDRESS ON FILE | | | | |
| 7328354 | D'Arcy, Anne J. | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite 2500 | San Diego | CA | 92101 | |
| 7328354 | D'Arcy, Anne J. | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7328354 | D'Arcy, Anne J. | Steven S. Kane, Esq., Attorney, The Kane Law Firm, 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7328354 | D'Arcy, Anne J. | The Kane Law Firm, Bonnie E. Kane Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4979564 | Darcy, Carl | ADDRESS ON FILE | | | | |
| 4923686 | DARCY, KEITH T | 27 HORSESHOE HILL WEST | POUND RIDGE | NY | 10576 | |
| 6073093 | DARDEN ARCHITECTS, INC. | 6790 NORTH WEST AVENUE | FRESNO | CA | 93711 | |
| 6073092 | Darden Architects, Inc. | 6790 N. West Ave | Fresno | CA | 93711 | |
| 4946945 | Darden Jr., Darriel | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4946946 | Darden Jr., Darriel | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4946944 | Darden Jr., Darriel | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4991533 | Darden, Daniel | ADDRESS ON FILE | | | | |
| 4974904 | Darden, Edwin S. | 1177 W. Shaw | Fresno | CA | 93711 | |
| 4960163 | Darden, Jaunte | ADDRESS ON FILE | | | | |
| 4957430 | Darden, Mike D | ADDRESS ON FILE | | | | |
| 4946948 | Darden, Sheri | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4946949 | Darden, Sheri | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4946947 | Darden, Sheri | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7341342 | Darden, Timothy Patrick | ADDRESS ON FILE | | | | |
| 7071660 | Darden, Walt | ADDRESS ON FILE | | | | |
| 7071660 | Darden, Walt | ADDRESS ON FILE | | | | |
| 4994280 | Dare, Betsey | ADDRESS ON FILE | | | | |
| 7920242 | Dare, Brenton R | ADDRESS ON FILE | | | | |
| 7257792 | Dare, Cathy | ADDRESS ON FILE | | | | |
| 7257792 | Dare, Cathy | ADDRESS ON FILE | | | | |
| 4994695 | Dare, John | ADDRESS ON FILE | | | | |
| 4995184 | Dare, Mary | ADDRESS ON FILE | | | | |
| 5918815 | Darek Kolodziejczyk | ADDRESS ON FILE | | | | |
| 5918814 | Darek Kolodziejczyk | ADDRESS ON FILE | | | | |
| 5918811 | Darek Kolodziejczyk | ADDRESS ON FILE | | | | |
| 5918812 | Darek Kolodziejczyk | ADDRESS ON FILE | | | | |
| 7157483 | Darel Henma, individually and doing business asd Uland Properties | ADDRESS ON FILE | | | | |
| 7265625 | Darell L. Benfield and Sandra L. Benfield, Trustees of the Darell L. Benfield and Sandra L. Benfield Family Trust dated June 4, 2003 | ADDRESS ON FILE | | | | |
| 7771837 | DAREN D MULLINS & DEBRA A | MULLINS JT TEN, 3787 SPRINGER RD | PLACERVILLE | CA | 95667-9210 | |
| 7684877 | DARETH L YORK UA NOV 20 06 | ADDRESS ON FILE | | | | |
| 4923694 | DARGAN, KATHERINE IRENE | PO Box 6037 | INCLINE VILLAGE | NV | 89450 | |
| 6142800 | DARGENZIO DINO LOUIS TR & MARIA CZERNY TR | ADDRESS ON FILE | | | | |
| 7764540 | DARIA COHEN | IN630 GOODRICH AVE | GLEN ELLYN | IL | 60137 | |
| 7684878 | DARIA L WAMPLER | ADDRESS ON FILE | | | | |
| 7197189 | Darian Gustavo Huerta | ADDRESS ON FILE | | | | |
| 7197189 | Darian Gustavo Huerta | ADDRESS ON FILE | | | | |
| 7197189 | Darian Gustavo Huerta | ADDRESS ON FILE | | | | |
| 4953390 | Dariany, Amiryousef | ADDRESS ON FILE | | | | |
| 7684879 | DARICE LOWE CUST | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7684880 | DARIEN DUKE | ADDRESS ON FILE | | | | |
| 6146913 | DARIEN FRANK III & DARIEN DAWN R | ADDRESS ON FILE | | | | |
| 4937026 | Darigo, Michael | 248 Santa Margarita Dr | San Rafael | CA | 94901 | |
| 7684881 | DARIN A LATIMORE | ADDRESS ON FILE | | | | |
| 7684882 | DARIN CRAIG KEITH | ADDRESS ON FILE | | | | |
| 7143939 | Darin Ellsworth Wilson | ADDRESS ON FILE | | | | |
| 7143939 | Darin Ellsworth Wilson | ADDRESS ON FILE | | | | |
| 7684883 | DARIN HIRAO | ADDRESS ON FILE | | | | |
| 7839533 | DARIN K MAYER EX | EST SCOTT J MAYER, PO BOX 155 | MERIDIANVILLE | AL | 35759-0155 | |
| 7684884 | DARIN K MORGAN & | ADDRESS ON FILE | | | | |
| 7168955 | Darin Keddy | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168955 | Darin Keddy | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7684885 | DARIN M O BRIEN | ADDRESS ON FILE | | | | |
| 7684886 | DARIN PANTALEONI | ADDRESS ON FILE | | | | |
| 7933419 | DARIN R CLINE.;. | 45 CORTE REAL #19 | GREENBRAE | CA | 94904 | |
| 7684887 | DARIN R JONES | ADDRESS ON FILE | | | | |
| 7684888 | DARIN S MAURER & | ADDRESS ON FILE | | | | |
| 7194850 | Darin Wayne Keddy | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194850 | Darin Wayne Keddy | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194850 | Darin Wayne Keddy | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4979650 | Darington IV, Howard | ADDRESS ON FILE | | | | |
| 6073095 | Darington V, Howard J | ADDRESS ON FILE | | | | |
| 4958332 | Darington V, Howard J | ADDRESS ON FILE | | | | |
| 7770088 | DARIO A LEVAGGI AS CUST FOR | MARC DAVID LEVAGGI, UNDER THE CALIF UNIFORM GIFTS TO MINORS ACT, 125 FOXWOOD RD | PORTOLA VALLEY | CA | 94028-8113 | |
| 5910986 | Dario Antonioni | ADDRESS ON FILE | | | | |
| 5905564 | Dario Antonioni | ADDRESS ON FILE | | | | |
| 5912451 | Dario Antonioni | ADDRESS ON FILE | | | | |
| 5909022 | Dario Antonioni | ADDRESS ON FILE | | | | |
| 5911864 | Dario Antonioni | ADDRESS ON FILE | | | | |
| 5904709 | Dario D'Costa | ADDRESS ON FILE | | | | |
| 7462665 | DARIO EMAD | ADDRESS ON FILE | | | | |
| 7462665 | DARIO EMAD | ADDRESS ON FILE | | | | |
| 7770752 | DARIO MARENCO & DOROTHY L | MARENCO TR UA APR 07 03 THE, MARENCO FAMILY REVOCABLE TRUST, 2228 N ARGONAUT ST | STOCKTON | CA | 95204-5002 | |
| 7684889 | DARIO PIA & GLADYS PIA TR | ADDRESS ON FILE | | | | |
| 6130380 | DARIOUSH KHALEDI WINERY LLC | ADDRESS ON FILE | | | | |
| 7072713 | Darioush Khaledi Winery, LLC | 4240 Silverado Trail | Napa | CA | 94558 | |
| 7192463 | DARIUS BRACY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192463 | DARIUS BRACY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7194925 | Darius Hutchison | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169024 | Darius Hutchison | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194925 | Darius Hutchison | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7169024 | Darius Hutchison | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7684890 | DARIUS J ONTIVEROS | ADDRESS ON FILE | | | | |
| 7786625 | DARIUS JAMES PALEN | ADDRESS ON FILE | | | | |
| 7684891 | DARLA ALCOCK & | ADDRESS ON FILE | | | | |
| 5918818 | Darla Ellen Steele-Payne | ADDRESS ON FILE | | | | |
| 5918820 | Darla Ellen Steele-Payne | ADDRESS ON FILE | | | | |
| 5918819 | Darla Ellen Steele-Payne | ADDRESS ON FILE | | | | |
| 5918817 | Darla Ellen Steele-Payne | ADDRESS ON FILE | | | | |
| 5918816 | Darla Ellen Steele-Payne | ADDRESS ON FILE | | | | |
| 7771491 | DARLA JEAN IRENE RODE MILLER | 5437 CANVASBACK RD | BLAINE | WA | 98230-6305 | |
| 7152983 | Darla Kay Machado | ADDRESS ON FILE | | | | |
| 7152983 | Darla Kay Machado | ADDRESS ON FILE | | | | |
| 7152983 | Darla Kay Machado | ADDRESS ON FILE | | | | |
| 7143964 | Darla Lampe | ADDRESS ON FILE | | | | |
| 7143964 | Darla Lampe | ADDRESS ON FILE | | | | |
| 5918822 | Darla O'Shea | ADDRESS ON FILE | | | | |
| 5918821 | Darla O'Shea | ADDRESS ON FILE | | | | |
| 5918823 | Darla O'Shea | ADDRESS ON FILE | | | | |
| 5918824 | Darla O'Shea | ADDRESS ON FILE | | | | |
| 7188018 | Darla Payen | ADDRESS ON FILE | | | | |
| 7188018 | Darla Payen | ADDRESS ON FILE | | | | |
| 7142032 | Darla Renee Pimlott | ADDRESS ON FILE | | | | |
| 7142032 | Darla Renee Pimlott | ADDRESS ON FILE | | | | |
| 5904579 | Darla Sue Robinson | ADDRESS ON FILE | | | | |
| 5908255 | Darla Sue Robinson | ADDRESS ON FILE | | | | |
| 7475048 | Darla Sue Robinson, Individually and as Executor of the Estate of Donald Gordon Hanover | ADDRESS ON FILE | | | | |
| 7326611 | Darlean Mathews | ADDRESS ON FILE | | | | |
| 7326611 | Darlean Mathews | ADDRESS ON FILE | | | | |
| 7684892 | DARLEEN A CRAWFORD | ADDRESS ON FILE | | | | |
| 7193190 | DARLEEN CRAFT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193190 | DARLEEN CRAFT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7772828 | DARLEEN E PETERSON | 165 LAKE ST | BRISBANE | CA | 94005-1715 | |
| 7684893 | DARLEEN J NEWLIN TR | ADDRESS ON FILE | | | | |
| 7839534 | DARLEEN J NEWLIN TR | UA 10 01 04, THE NEWLIN FAMILY TRUST, 30683 HALL RD | ESCALON | CA | 95320-9636 | |
| 7865200 | Darleen M Verone TTE | ADDRESS ON FILE | | | | |
| 5918827 | Darleen Poe-Griffin | ADDRESS ON FILE | | | | |
| 5918828 | Darleen Poe-Griffin | ADDRESS ON FILE | | | | |
| 5918825 | Darleen Poe-Griffin | ADDRESS ON FILE | | | | |
| 5918826 | Darleen Poe-Griffin | ADDRESS ON FILE | | | | |
| 5905548 | Darlena Simi | ADDRESS ON FILE | | | | |
| 5909007 | Darlena Simi | ADDRESS ON FILE | | | | |
| 7199257 | Darlene  Marie McCarney | ADDRESS ON FILE | | | | |
| 7199257 | Darlene  Marie McCarney | ADDRESS ON FILE | | | | |
| 7684894 | DARLENE A AHRENDT | ADDRESS ON FILE | | | | |
| 7684895 | DARLENE A BASDEN TR UA DEC 05 06 | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7684896 | DARLENE A KIDWELL | ADDRESS ON FILE | | | | |
| 7684897 | DARLENE A MATTEFS | ADDRESS ON FILE | | | | |
| 7684898 | DARLENE A MULLINER | ADDRESS ON FILE | | | | |
| 7684899 | DARLENE A PLATT | ADDRESS ON FILE | | | | |
| 7684901 | DARLENE A WAGNER | ADDRESS ON FILE | | | | |
| 7684902 | DARLENE ANN COBB & GLENN DALE | ADDRESS ON FILE | | | | |
| 7140780 | Darlene Ann Powell | ADDRESS ON FILE | | | | |
| 7140780 | Darlene Ann Powell | ADDRESS ON FILE | | | | |
| 7684903 | DARLENE ANN YONAN & CHARLENE | ADDRESS ON FILE | | | | |
| 7140766 | Darlene April Pepper | ADDRESS ON FILE | | | | |
| 7140766 | Darlene April Pepper | ADDRESS ON FILE | | | | |
| 5918831 | Darlene Ard | ADDRESS ON FILE | | | | |
| 7188019 | Darlene Ard | ADDRESS ON FILE | | | | |
| 7188019 | Darlene Ard | ADDRESS ON FILE | | | | |
| 5918832 | Darlene Ard | ADDRESS ON FILE | | | | |
| 5918830 | Darlene Ard | ADDRESS ON FILE | | | | |
| 5918829 | Darlene Ard | ADDRESS ON FILE | | | | |
| 5918833 | Darlene Ard | ADDRESS ON FILE | | | | |
| 7782691 | DARLENE ASBILL | 8381 SAINT HELENA HWY | NAPA | CA | 94558-9729 | |
| 7684904 | DARLENE B DU PONT | ADDRESS ON FILE | | | | |
| 7684905 | DARLENE B LATTINVILLE TTEE | ADDRESS ON FILE | | | | |
| 7684906 | DARLENE B ROBINSON TR ROBINSON | ADDRESS ON FILE | | | | |
| 7785421 | DARLENE BENTLEY TR | DARLENE BENTLEY TRUST UA OCT 7 94, 2040 WORLD PKWY BLVD APT 52 | CLEARWATER | FL | 33763-3642 | |
| 7785379 | DARLENE BENTLEY TR | DARLENE BENTLEY TRUST UA OCT 7 94, 275 96TH AVE N STE 6 | SAINT PETERSBURG | FL | 33702-2526 | |
| 5918835 | Darlene Boston | ADDRESS ON FILE | | | | |
| 5918834 | Darlene Boston | ADDRESS ON FILE | | | | |
| 5918836 | Darlene Boston | ADDRESS ON FILE | | | | |
| 5918837 | Darlene Boston | ADDRESS ON FILE | | | | |
| 7786518 | DARLENE C GREGORY | 100 CHARLOTTE CT | CHICO | CA | 95973-9776 | |
| 7786787 | DARLENE C GREGORY | 90 FAIRWAY DR | CHICO | CA | 95928-7407 | |
| 7786786 | DARLENE C GREGORY TOD | CHRISTINE JONES SUBJECT TO STA, TOD RULES, 100 CHARLOTTE CT | CHICO | CA | 95973-9776 | |
| 7786056 | DARLENE C GREGORY TOD CHRISTINE | JONES SUBJECT TO STA TOD RULES, 90 FAIRWAY DR | CHICO | CA | 95928 | |
| 7684907 | DARLENE C INOUYE | ADDRESS ON FILE | | | | |
| 7684908 | DARLENE C MARTINSON & | ADDRESS ON FILE | | | | |
| 7684909 | DARLENE D HOLDEN & | ADDRESS ON FILE | | | | |
| 7684911 | DARLENE D LEACH CUST | ADDRESS ON FILE | | | | |
| 7684912 | DARLENE DAVIDSON | ADDRESS ON FILE | | | | |
| 7142893 | Darlene Davidson | ADDRESS ON FILE | | | | |
| 7142893 | Darlene Davidson | ADDRESS ON FILE | | | | |
| 7198110 | DARLENE DAVIS | ADDRESS ON FILE | | | | |
| 7198110 | DARLENE DAVIS | ADDRESS ON FILE | | | | |
| 7201014 | Darlene Dearmond | ADDRESS ON FILE | | | | |
| 7201014 | Darlene Dearmond | ADDRESS ON FILE | | | | |
| 7684913 | DARLENE DEE MCLAUGLIN | ADDRESS ON FILE | | | | |
| 7201015 | DARLENE E DEARMOND | ADDRESS ON FILE | | | | |
| 7201015 | DARLENE E DEARMOND | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2114 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7684914 | DARLENE E WHITE | ADDRESS ON FILE | | | | |
| 7154199 | Darlene F Gross | ADDRESS ON FILE | | | | |
| 7154199 | Darlene F Gross | ADDRESS ON FILE | | | | |
| 7154199 | Darlene F Gross | ADDRESS ON FILE | | | | |
| 7910968 | Darlene F Hagner, Trustee | ADDRESS ON FILE | | | | |
| 7684915 | DARLENE FRAKES | ADDRESS ON FILE | | | | |
| 7326283 | Darlene Freeman | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street Suite 3200 | Los Angeles | CA | 90071 | |
| 7326283 | Darlene Freeman | Kabateck LLp, Serena Vartazarian, 633 W. 5th Street Suite 3200 | Los Angeles | CA | 90071 | |
| 7326283 | Darlene Freeman | Serena Vartazarian, Attorney at law, Kabateck LLP, 633 W. 5th Street Suite 3200 | Los Angeles | CA | 90071 | |
| 7684916 | DARLENE FULLER | ADDRESS ON FILE | | | | |
| 7684917 | DARLENE G SHARPE & STEVEN R | ADDRESS ON FILE | | | | |
| 7910196 | Darlene G Sharpe & Steven R Sharpe JT TEN | 200 Blue Spruce Rd | Reno | NV | 89511 | |
| 7684918 | DARLENE GEE & | ADDRESS ON FILE | | | | |
| 7684919 | DARLENE GEE CUST | ADDRESS ON FILE | | | | |
| 7684920 | DARLENE GEE CUST | ADDRESS ON FILE | | | | |
| 7770419 | DARLENE HIATT TR UA SEP 06 06 | THE LUCAS FAMILY 2006 TRUST, 47 ALTA WAY | CORTE MADERA | CA | 94925-1501 | |
| 7684921 | DARLENE INEZ PAULSON | ADDRESS ON FILE | | | | |
| 7196078 | DARLENE J ELLIOTT | ADDRESS ON FILE | | | | |
| 7196078 | DARLENE J ELLIOTT | ADDRESS ON FILE | | | | |
| 7142263 | Darlene J Garey | ADDRESS ON FILE | | | | |
| 7142263 | Darlene J Garey | ADDRESS ON FILE | | | | |
| 7684922 | DARLENE J JUAREZ TOD | ADDRESS ON FILE | | | | |
| 7778580 | DARLENE J RIMER | 39570 MONTGOMERY DR | SCIO | OR | 97374-9529 | |
| 7684923 | DARLENE J VAN CLEVE FORBES | ADDRESS ON FILE | | | | |
| 7684924 | DARLENE J WATTS TR | ADDRESS ON FILE | | | | |
| 7684925 | DARLENE JACKSON | ADDRESS ON FILE | | | | |
| 7762896 | DARLENE JOYCE BELLSHAW | 702 N MASON AVE | TACOMA | WA | 98406-4029 | |
| 7763106 | DARLENE KAY BINDERUP | 3823 DETJEN ST | FREMONT | CA | 94538-2932 | |
| 7684926 | DARLENE KIDD CUST | ADDRESS ON FILE | | | | |
| 5918841 | Darlene Kirby | ADDRESS ON FILE | | | | |
| 5918840 | Darlene Kirby | ADDRESS ON FILE | | | | |
| 5918838 | Darlene Kirby | ADDRESS ON FILE | | | | |
| 5918839 | Darlene Kirby | ADDRESS ON FILE | | | | |
| 7768371 | DARLENE L HUNTER | 12497 PALOMINO PL | WOODBRIDGE | VA | 22192-6265 | |
| 7198460 | DARLENE LANEVE QUAYLE | ADDRESS ON FILE | | | | |
| 7198460 | DARLENE LANEVE QUAYLE | ADDRESS ON FILE | | | | |
| 7684927 | DARLENE LAWRENCE | ADDRESS ON FILE | | | | |
| 7684928 | DARLENE LEDUC | ADDRESS ON FILE | | | | |
| 7684929 | DARLENE LEDUC TOD | ADDRESS ON FILE | | | | |
| 5911136 | Darlene Long | ADDRESS ON FILE | | | | |
| 5905708 | Darlene Long | ADDRESS ON FILE | | | | |
| 5912602 | Darlene Long | ADDRESS ON FILE | | | | |
| 5909167 | Darlene Long | ADDRESS ON FILE | | | | |
| 5912009 | Darlene Long | ADDRESS ON FILE | | | | |
| 7195882 | Darlene Louise Stevens | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 2115 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195882 | Darlene Louise Stevens | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195882 | Darlene Louise Stevens | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196079 | Darlene M & William E Tamayo Living Trust | ADDRESS ON FILE | | | | |
| 7196079 | Darlene M & William E Tamayo Living Trust | ADDRESS ON FILE | | | | |
| 7684930 | DARLENE M BISSEL | ADDRESS ON FILE | | | | |
| 7684931 | DARLENE M CIOMPERLIK | ADDRESS ON FILE | | | | |
| 7765308 | DARLENE M DETTORRE TR UA JAN | 11 89 THE DETTORRE FAMILY TRUST B, 6761 LACEY CT | CHINO | CA | 91710-7300 | |
| 7684932 | DARLENE M GARNER | ADDRESS ON FILE | | | | |
| 7766927 | DARLENE M GILLIT | 527 LEATHERSTOCKING | SAN ANTONIO | TX | 78260-8032 | |
| 7768222 | DARLENE M HOOVER & | DONALD HUFFINE JT TEN, PO BOX 59084 | PITTSBURGH | PA | 15210-0084 | |
| 7933420 | DARLENE M RUBCIC.;. | 5422 ONEIDA WAY | ANTIOCH | CA | 94531 | |
| 7781262 | DARLENE M SIEMILLER | 1525 ALPINE LN | LOS BANOS | CA | 93635-4611 | |
| 7684933 | DARLENE M WHITE | ADDRESS ON FILE | | | | |
| 7684934 | DARLENE MARIE PETERMAN | ADDRESS ON FILE | | | | |
| 7196080 | DARLENE MARIE TAMAYO | ADDRESS ON FILE | | | | |
| 7196080 | DARLENE MARIE TAMAYO | ADDRESS ON FILE | | | | |
| 7684935 | DARLENE MATHIS | ADDRESS ON FILE | | | | |
| 7780609 | DARLENE MOSHER & KATHLEEN MAUER TR | UA 05 30 92, ALTA IRLENE MAUER REVOCABLE TRUST OF 1992, 1380 NEW WINE PL | TEMPLETON | CA | 93465-4006 | |
| 7766612 | DARLENE N FUSO | 6760 E ACAMPO RD | ACAMPO | CA | 95220-9709 | |
| 7684936 | DARLENE N FUSO TR | ADDRESS ON FILE | | | | |
| 7684937 | DARLENE P SEVER & DIANNE M | ADDRESS ON FILE | | | | |
| 7141126 | Darlene Patricia McKnight | ADDRESS ON FILE | | | | |
| 7141126 | Darlene Patricia McKnight | ADDRESS ON FILE | | | | |
| 7684938 | DARLENE PAUL & | ADDRESS ON FILE | | | | |
| 5906120 | Darlene Pepper | ADDRESS ON FILE | | | | |
| 5909510 | Darlene Pepper | ADDRESS ON FILE | | | | |
| 7143883 | Darlene Pieper | ADDRESS ON FILE | | | | |
| 7143883 | Darlene Pieper | ADDRESS ON FILE | | | | |
| 5903263 | Darlene Powell | ADDRESS ON FILE | | | | |
| 5910337 | Darlene Powell | ADDRESS ON FILE | | | | |
| 5907164 | Darlene Powell | ADDRESS ON FILE | | | | |
| 7188020 | Darlene Quail | ADDRESS ON FILE | | | | |
| 7188020 | Darlene Quail | ADDRESS ON FILE | | | | |
| 7684939 | DARLENE R JARVIS | ADDRESS ON FILE | | | | |
| 7777739 | DARLENE R STYLES | T O D ANDREW M STYLES, SUBJECT TO STA TOD RULES, 6 EBERHARDT CT | GREENVILLE | SC | 29611-7315 | |
| 7684940 | DARLENE RAE JAMES | ADDRESS ON FILE | | | | |
| 7684941 | DARLENE ROCHAT | ADDRESS ON FILE | | | | |
| 7141719 | Darlene Ruth Kelley | ADDRESS ON FILE | | | | |
| 7141719 | Darlene Ruth Kelley | ADDRESS ON FILE | | | | |
| 7684942 | DARLENE S BECKER | ADDRESS ON FILE | | | | |
| 7684943 | DARLENE S HOLLON | ADDRESS ON FILE | | | | |
| 7781300 | DARLENE S HOLLON EX | EST CAROLYN R LINDGREN, 7643 WINDY KNOLL DR | WEST CHESTER | OH | 45241-3611 | |
| 7684944 | DARLENE S MITCHELL | ADDRESS ON FILE | | | | |
| 7684945 | DARLENE SIEMILLER & | ADDRESS ON FILE | | | | |
| 7327607 | Darlene Souza | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2115 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
2116 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7327607 | Darlene Souza | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7684946 | DARLENE SWASEY | ADDRESS ON FILE | | | | |
| 7175217 | Darlene T Boston | ADDRESS ON FILE | | | | |
| 7175217 | Darlene T Boston | ADDRESS ON FILE | | | | |
| 7175217 | Darlene T Boston | ADDRESS ON FILE | | | | |
| 7684947 | DARLENE TREMEWAN | ADDRESS ON FILE | | | | |
| 7684948 | DARLENE TURNER | ADDRESS ON FILE | | | | |
| 7326511 | Darlene Vanderbur, Beneficiary, Trustee of Ramons Spicer Trust | ADDRESS ON FILE | | | | |
| 7199746 | DARLENE WIEGEL | ADDRESS ON FILE | | | | |
| 7199746 | DARLENE WIEGEL | ADDRESS ON FILE | | | | |
| 7684949 | DARLENE WILLIAM BEST | ADDRESS ON FILE | | | | |
| 5918844 | Darlene Williams | ADDRESS ON FILE | | | | |
| 5918843 | Darlene Williams | ADDRESS ON FILE | | | | |
| 5918842 | Darlene Williams | ADDRESS ON FILE | | | | |
| 5918845 | Darlene Williams | ADDRESS ON FILE | | | | |
| 7776834 | DARLENE WILLIAMS & | ROBIN IRENE WILLIAMS JT TEN, 333 BUSH ST APT 3704 | SAN FRANCISCO | CA | 94104-2841 | |
| 7783236 | DARLENE Y LAKE | 6321 VANGUARD AVE | GARDEN GROVE | CA | 92845-1709 | |
| 5918850 | Darlene Zimmer | ADDRESS ON FILE | | | | |
| 5918846 | Darlene Zimmer | ADDRESS ON FILE | | | | |
| 5918848 | Darlene Zimmer | ADDRESS ON FILE | | | | |
| 5918847 | Darlene Zimmer | ADDRESS ON FILE | | | | |
| 6132013 | DARLING FRANK C | ADDRESS ON FILE | | | | |
| 6073096 | Darling Ingredients Inc | 429 AMADOR | SAN FRANCISCO | CA | 94124 | |
| 6116595 | Darling Ingredients Inc | 429 Amador Street | San Francisco | CA | 94124 | |
| 6116594 | Darling Ingredients Inc | 795 W. Belgravia Ave. | Fresno | CA | 93706 | |
| 6116596 | DARLING INGREDIENTS INC. | 11916 Carpenter Rd. | Crows Landing | CA | 95313 | |
| 5992734 | Darling, Creighton | ADDRESS ON FILE | | | | |
| 7182474 | Darling, Frank Cyril | ADDRESS ON FILE | | | | |
| 7182474 | Darling, Frank Cyril | ADDRESS ON FILE | | | | |
| 4998054 | Darling, Julie | ADDRESS ON FILE | | | | |
| 4913686 | Darling, Rodney Robert | ADDRESS ON FILE | | | | |
| 7327227 | Darling, Zachariah D. | ADDRESS ON FILE | | | | |
| 5004849 | Darling, Zack | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004848 | Darling, Zack | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7216104 | Darlington, Jeff | James P. Frantz, 402 W. Broadway Suite 860 | San Diego | CA | 92101 | |
| 7216458 | Darlington, Jeffory Thomas | ADDRESS ON FILE | | | | |
| 7163791 | DARLINGTON, MACKENZIE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163791 | DARLINGTON, MACKENZIE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7221855 | Darlington, Marcelyn Perkins | James P. Frantz, 402 W. Broadway Suite 860 | San Diego | CA | 92101 | |
| 7246777 | Darlington, Marilynn | ADDRESS ON FILE | | | | |
| 5007229 | Darlington, Marilynn | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2117 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5007230 | Darlington, Marilynn | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946875 | Darlington, Marilynn | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7780844 | DARLYN M SMITH & | MICHAEL P SMITH TR, UA 08 28 98 1998 SMITH FAMILY TRUST, 711 JOSINA AVE | PALO ALTO | CA | 94306-2716 | |
| 5906409 | Darlynne Alberigi | ADDRESS ON FILE | | | | |
| 5911415 | Darlynne Alberigi | ADDRESS ON FILE | | | | |
| 5909751 | Darlynne Alberigi | ADDRESS ON FILE | | | | |
| 5902398 | Darlynne Alberigi | ADDRESS ON FILE | | | | |
| 6159213 | Darmawi, Fay | ADDRESS ON FILE | | | | |
| 6139521 | DARMIENTO VIKTORIA L TR | ADDRESS ON FILE | | | | |
| 7684950 | DARNEL DOTY & | ADDRESS ON FILE | | | | |
| 7909156 | DARNELL, DAVID W | ADDRESS ON FILE | | | | |
| 4984683 | Darnell, Esther | ADDRESS ON FILE | | | | |
| 6155714 | Darnell, Lila Monique | ADDRESS ON FILE | | | | |
| 4987126 | Darnton, Lila | ADDRESS ON FILE | | | | |
| 7908994 | Daron E Clay Rollover IRA | ADDRESS ON FILE | | | | |
| 7908994 | Daron E Clay Rollover IRA | ADDRESS ON FILE | | | | |
| 4955969 | Darone, Troy Anthony | ADDRESS ON FILE | | | | |
| 4985297 | Darr, Kevin | ADDRESS ON FILE | | | | |
| 4988608 | Darr, Michael | ADDRESS ON FILE | | | | |
| 4986597 | Darrah, Brenda | ADDRESS ON FILE | | | | |
| 4971609 | Darrah, Rebecca Lane | ADDRESS ON FILE | | | | |
| 7684951 | DARRALL A DALBERG | ADDRESS ON FILE | | | | |
| 7141513 | Darrel George Young | ADDRESS ON FILE | | | | |
| 7141513 | Darrel George Young | ADDRESS ON FILE | | | | |
| 7173483 | Darrel Inglehart and Doris Inglehart | ADDRESS ON FILE | | | | |
| 7684952 | DARREL JOE | ADDRESS ON FILE | | | | |
| 7684953 | DARREL JOE & GLORIA JOE JT TEN | ADDRESS ON FILE | | | | |
| 7188021 | Darrel Robert Sickles | ADDRESS ON FILE | | | | |
| 7188021 | Darrel Robert Sickles | ADDRESS ON FILE | | | | |
| 7684954 | DARRELE WHITTEN | ADDRESS ON FILE | | | | |
| 7836353 | DARRELE WHITTEN | 6-22-2 SHIMO-UMA, SETAGAYA-KU, TOKYO 154-0002 | JAPAN | A4 | 154-0002 | JAPAN |
| 7199223 | Darrell Wayne Bridges | ADDRESS ON FILE | | | | |
| 7199223 | Darrell Wayne Bridges | ADDRESS ON FILE | | | | |
| 6073099 | DARRELL & DEANDA GRANT | 9452 Willow Oak Rd. | Salinas | CA | 93907 | |
| 7762269 | DARRELL A ANDERSON | PO BOX 485 | HOOPA | CA | 95546-0485 | |
| 7684956 | DARRELL A BRAZIL CUST | ADDRESS ON FILE | | | | |
| 7684955 | DARRELL A BRAZIL CUST | ADDRESS ON FILE | | | | |
| 7684957 | DARRELL A FEVERGEON & | ADDRESS ON FILE | | | | |
| 7785113 | DARRELL A FEVERGEON & BONNIE J | FEVERGEON TR UA JUL 28 95 THE, FEVERGEON LIVING TRUST 1995, 20911 CLEAR VIEW CT | BEND | OR | 97702 | |
| 7684960 | DARRELL A RAGGIO & | ADDRESS ON FILE | | | | |
| 7684961 | DARRELL A SMITH | ADDRESS ON FILE | | | | |
| 7684962 | DARRELL B QUIRICI & JILL O | ADDRESS ON FILE | | | | |
| 7684963 | DARRELL B TORNOW & KATHLEEN M | ADDRESS ON FILE | | | | |
| 7940903 | DARRELL BASH | 2554 BIG SPRINGS ROAD | PARADISE | CA | 95969 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2117 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2118 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7188022 | Darrell Berg | ADDRESS ON FILE | | | | |
| 7188022 | Darrell Berg | ADDRESS ON FILE | | | | |
| 7467107 | Darrell Berry DBA Darrell Berry Construction | ADDRESS ON FILE | | | | |
| 7684964 | DARRELL C DARLING | ADDRESS ON FILE | | | | |
| 7769684 | DARRELL C LAFOND & SHIRLEY A | LAFOND TR, LAFOND LIVING TRUST UA DEC 9 88, 623 DRISCOLL RD | FREMONT | CA | 94539-3871 | |
| 7933421 | DARRELL CLYDE KNODEL.;. | 1672 LITTLE ROCK CIRCLE | SUISUN CITY | CA | 94585 | |
| 7141976 | Darrell Curtis Horn | ADDRESS ON FILE | | | | |
| 7141976 | Darrell Curtis Horn | ADDRESS ON FILE | | | | |
| 7684965 | DARRELL D JEW | ADDRESS ON FILE | | | | |
| 7684966 | DARRELL DALKE | ADDRESS ON FILE | | | | |
| 7684967 | DARRELL DAVIS & | ADDRESS ON FILE | | | | |
| 7684968 | DARRELL DEAN SIMMONS CUST | ADDRESS ON FILE | | | | |
| 7684969 | DARRELL DEAN SIMMONS CUST | ADDRESS ON FILE | | | | |
| 7684970 | DARRELL EDWARDS | ADDRESS ON FILE | | | | |
| 7684971 | DARRELL FORD | ADDRESS ON FILE | | | | |
| 7684972 | DARRELL G WILLIAMS & | ADDRESS ON FILE | | | | |
| 7143708 | Darrell Hughes | ADDRESS ON FILE | | | | |
| 7143708 | Darrell Hughes | ADDRESS ON FILE | | | | |
| 7933422 | DARRELL J CURTIS.;. | 3151 RUDDICK CUNNINGHAM RD | UKIAH | CA | 95482 | |
| 7684973 | DARRELL J ELSER | ADDRESS ON FILE | | | | |
| 7776650 | DARRELL J WELLS | 12788 SE WINSTON RD | BORING | OR | 97089-7608 | |
| 7783934 | DARRELL K HARNDEN | 862 MAD RIVER RD | ARCATA | CA | 95521-9545 | |
| 7684974 | DARRELL KELLEY | ADDRESS ON FILE | | | | |
| 7684975 | DARRELL KIRCHNER | ADDRESS ON FILE | | | | |
| 7684977 | DARRELL L DEUEL & | ADDRESS ON FILE | | | | |
| 7765722 | DARRELL L DUTTON | C/O JOLENE A FILICE, 7829 KIMBALL LN | MARYSVILLE | CA | 95901-9101 | |
| 7684978 | DARRELL L MONDFRANS & NORMA J | ADDRESS ON FILE | | | | |
| 7684979 | DARRELL L PETERSON & CAROL J | ADDRESS ON FILE | | | | |
| 7684980 | DARRELL L SPENCER & | ADDRESS ON FILE | | | | |
| 7145211 | Darrell LaMar | ADDRESS ON FILE | | | | |
| 7145211 | Darrell LaMar | ADDRESS ON FILE | | | | |
| 5918855 | Darrell Laplante | ADDRESS ON FILE | | | | |
| 5918854 | Darrell Laplante | ADDRESS ON FILE | | | | |
| 5918851 | Darrell Laplante | ADDRESS ON FILE | | | | |
| 5918853 | Darrell Laplante | ADDRESS ON FILE | | | | |
| 5918852 | Darrell Laplante | ADDRESS ON FILE | | | | |
| 7684981 | DARRELL LEE COLLIER JR | ADDRESS ON FILE | | | | |
| 7684982 | DARRELL LIEB | ADDRESS ON FILE | | | | |
| 7196543 | Darrell Lockler | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196543 | Darrell Lockler | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196543 | Darrell Lockler | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7684983 | DARRELL NELSON & | ADDRESS ON FILE | | | | |
| 7199027 | Darrell Paul Varenchik | ADDRESS ON FILE | | | | |
| 7199027 | Darrell Paul Varenchik | ADDRESS ON FILE | | | | |
| 5918857 | Darrell Perkins | ADDRESS ON FILE | | | | |
| 5918856 | Darrell Perkins | ADDRESS ON FILE | | | | |
| 5918858 | Darrell Perkins | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5918859 | Darrell Perkins | ADDRESS ON FILE | | | | |
| 7684984 | DARRELL R G GLOVER CUST | ADDRESS ON FILE | | | | |
| 7684985 | DARRELL R GILMAN | ADDRESS ON FILE | | | | |
| 7940904 | DARRELL R OSBORN | 24197 SUMMIT ROAD | LOS GATOS | CA | 95033 | |
| 7211359 | Darrell R. Traynor and Rhonda J. Traynor, Trustees or any Successor Trustee of the Traynor Family Revocable Trust Created by Declaration on August 21, 2016 | ADDRESS ON FILE | | | | |
| 7211359 | Darrell R. Traynor and Rhonda J. Traynor, Trustees or any Successor Trustee of the Traynor Family Revocable Trust Created by Declaration on August 21, 2016 | ADDRESS ON FILE | | | | |
| 7211359 | Darrell R. Traynor and Rhonda J. Traynor, Trustees or any Successor Trustee of the Traynor Family Revocable Trust Created by Declaration on August 21, 2016 | ADDRESS ON FILE | | | | |
| 7684986 | DARRELL REX GRIFFITH | ADDRESS ON FILE | | | | |
| 7684987 | DARRELL S JANG | ADDRESS ON FILE | | | | |
| 7684988 | DARRELL S MOTT | ADDRESS ON FILE | | | | |
| 7770771 | DARRELL S NELSON & RAYMOND H | SHONE JR TR UA JAN 10 02 THE, MARIANNE SHONE FIGEN REVOCABLE TRUST, PO BOX 1165 | ROSS | CA | 94957-1165 | |
| 7776332 | DARRELL S VODOPICH & | DONNA VODOPICH TEN COM, 98 SUGAR CREEK PL | WACO | TX | 76712-3408 | |
| 7684989 | DARRELL S YIM CUST | ADDRESS ON FILE | | | | |
| 7684990 | DARRELL S YIM CUST | ADDRESS ON FILE | | | | |
| 7174529 | DARRELL S. ELDRIDGE AND LORI J. ELDRIDGE FAMILY TRUST | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174529 | DARRELL S. ELDRIDGE AND LORI J. ELDRIDGE FAMILY TRUST | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 7142166 | Darrell Sinclair Billups | ADDRESS ON FILE | | | | |
| 7142166 | Darrell Sinclair Billups | ADDRESS ON FILE | | | | |
| 7940905 | DARRELL SISLER | 195 S MILPITAS BLVD | MILPITAS | CA | 95035 | |
| 5868339 | Darrell Smith | ADDRESS ON FILE | | | | |
| 4919441 | DARRELL THOMPSON TANK AND | CONSTRUCTION INC, PO Box 5788 | BAKERSFIELD | CA | 93388 | |
| 7684991 | DARRELL W FERREE & | ADDRESS ON FILE | | | | |
| 7781286 | DARRELL W FERREE & | RHONDA K MONROE TR, UA 08 26 16 JOHN T FERREE TRUST, 717 HIGH ST | CHARLOTTE | MI | 48813-1249 | |
| 6073100 | Darrell Williams Chevron, Inc. dba Dry Creek 76 | 3960 Grass Valley Highway, Darrell Williams | Auburn | CA | 95602 | |
| 5918864 | Darrell Wright | ADDRESS ON FILE | | | | |
| 5918863 | Darrell Wright | ADDRESS ON FILE | | | | |
| 5918860 | Darrell Wright | ADDRESS ON FILE | | | | |
| 5918862 | Darrell Wright | ADDRESS ON FILE | | | | |
| 5918861 | Darrell Wright | ADDRESS ON FILE | | | | |
| 7684992 | DARREN C GRAFFUIS | ADDRESS ON FILE | | | | |
| 7144710 | Darren C. Davis | ADDRESS ON FILE | | | | |
| 7144710 | Darren C. Davis | ADDRESS ON FILE | | | | |
| 5918867 | Darren Gillespe | ADDRESS ON FILE | | | | |
| 5918868 | Darren Gillespe | ADDRESS ON FILE | | | | |
| 5918865 | Darren Gillespe | ADDRESS ON FILE | | | | |
| 5918866 | Darren Gillespe | ADDRESS ON FILE | | | | |
| 7933423 | DARREN HUE.;. | 64 VERNA ST. | SAN FRANCISCO | CA | 94127 | |
| 7768474 | DARREN IRWIN | 454 FERNWOOD DR | MORAGA | CA | 94556-2120 | |
| 7188023 | Darren Jay Brown | ADDRESS ON FILE | | | | |
| 7188023 | Darren Jay Brown | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7684993 | DARREN KNUT ROTH | ADDRESS ON FILE | | | | |
| 7684994 | DARREN KUMASAWA | ADDRESS ON FILE | | | | |
| 7153235 | Darren Lee Hartkopf | ADDRESS ON FILE | | | | |
| 7153235 | Darren Lee Hartkopf | ADDRESS ON FILE | | | | |
| 7153235 | Darren Lee Hartkopf | ADDRESS ON FILE | | | | |
| 7684995 | DARREN MARK YOUNG | ADDRESS ON FILE | | | | |
| 7326851 | Darren Moreland | 100 D st #14 | Tehama | CA | 96090 | |
| 5910586 | Darren Natemeyer | ADDRESS ON FILE | | | | |
| 5904089 | Darren Natemeyer | ADDRESS ON FILE | | | | |
| 5912298 | Darren Natemeyer | ADDRESS ON FILE | | | | |
| 5912848 | Darren Natemeyer | ADDRESS ON FILE | | | | |
| 5907805 | Darren Natemeyer | ADDRESS ON FILE | | | | |
| 5911655 | Darren Natemeyer | ADDRESS ON FILE | | | | |
| 7777955 | DARREN POWELL | 4610 RIDGEGLEN RD | COLORADO SPRINGS | CO | 80918-4135 | |
| 7684996 | DARREN R FONG CUST | ADDRESS ON FILE | | | | |
| 7774445 | DARREN R SCHWEDE & | ADELBERT R SCHWEDE JT TEN, 5968 SANDPIPER LN | NORTH OLMSTED | OH | 44070-4563 | |
| 7267443 | Darren R. Estes and Kimberly D. Estes, as Co-Trustees of the Darren and Kimberly Estes Family Trust U/A dated September 22, 2006 | ADDRESS ON FILE | | | | |
| 5906384 | Darren Reed | ADDRESS ON FILE | | | | |
| 5902373 | Darren Reed | ADDRESS ON FILE | | | | |
| 5909734 | Darren Reed | ADDRESS ON FILE | | | | |
| 7779366 | DARREN S PARNESS TTEE | THE CARACRISTI FAM SURVIVOR'S TR, UA DTD 01 08 2016, 1244 BUCKSMOORE CT | WESTLAKE VILLAGE | CA | 91361-1410 | |
| 5957169 | Darren W. Desimone | ADDRESS ON FILE | | | | |
| 5918872 | Darren W. Desimone | ADDRESS ON FILE | | | | |
| 5918873 | Darren W. Desimone | ADDRESS ON FILE | | | | |
| 5918870 | Darren W. Desimone | ADDRESS ON FILE | | | | |
| 5918871 | Darren W. Desimone | ADDRESS ON FILE | | | | |
| 5918869 | Darren W. Desimone | ADDRESS ON FILE | | | | |
| 7141182 | Darren Wayne Howe | ADDRESS ON FILE | | | | |
| 7141182 | Darren Wayne Howe | ADDRESS ON FILE | | | | |
| 7684997 | DARREN WILLIAM-DAWAYNE PORTER | ADDRESS ON FILE | | | | |
| 7933424 | DARREN ZANE BEGLEY.;. | 9320 PADDOCK CT. | ORANGEVALE | CA | 95662 | |
| 5918875 | Darriel Darden Jr. | ADDRESS ON FILE | | | | |
| 5918874 | Darriel Darden Jr. | ADDRESS ON FILE | | | | |
| 5918876 | Darriel Darden Jr. | ADDRESS ON FILE | | | | |
| 5918877 | Darriel Darden Jr. | ADDRESS ON FILE | | | | |
| 7175186 | Darriel E.  Darden Jr | ADDRESS ON FILE | | | | |
| 7175186 | Darriel E.  Darden Jr | ADDRESS ON FILE | | | | |
| 7175186 | Darriel E.  Darden Jr | ADDRESS ON FILE | | | | |
| 4919443 | DARRIGO BROS CO OF CALIFORNIA | 21777 HARRIS RD | SALINAS | CA | 93902 | |
| 5868340 | D'Arrigo Bros Of Ca | ADDRESS ON FILE | | | | |
| 5864417 | D'Arrigo Bros. Co., of California | ADDRESS ON FILE | | | | |
| 5868342 | D'ARRIGO BROS. CO., OF CALIFORNIA | ADDRESS ON FILE | | | | |
| 6145529 | DARRIMON ALLAN G TR & DARRIMON VERONICA W TR | ADDRESS ON FILE | | | | |
| 7208300 | Darrimon Family Trust | ADDRESS ON FILE | | | | |
| 7208046 | Darrimon, Allan | ADDRESS ON FILE | | | | |
| 7191331 | Darrimon, Veronica | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 2121 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7684998 | DARRIN C DECARLI | ADDRESS ON FILE | | | | |
| 7195880 | Darrin Charles Cook | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195880 | Darrin Charles Cook | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195880 | Darrin Charles Cook | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7198340 | DARRIN COOK | ADDRESS ON FILE | | | | |
| 7198340 | DARRIN COOK | ADDRESS ON FILE | | | | |
| 7684999 | DARRIN PATRICK OHANLON | ADDRESS ON FILE | | | | |
| 7685000 | DARRIN S MANOR | ADDRESS ON FILE | | | | |
| 5918881 | Darrin Schroeder | ADDRESS ON FILE | | | | |
| 5918882 | Darrin Schroeder | ADDRESS ON FILE | | | | |
| 5918878 | Darrin Schroeder | ADDRESS ON FILE | | | | |
| 5918880 | Darrin Schroeder | ADDRESS ON FILE | | | | |
| 5918886 | Darrin Stewart | ADDRESS ON FILE | | | | |
| 5918883 | Darrin Stewart | ADDRESS ON FILE | | | | |
| 5918885 | Darrin Stewart | ADDRESS ON FILE | | | | |
| 5918884 | Darrin Stewart | ADDRESS ON FILE | | | | |
| 7685001 | DARRIN T BLUME | ADDRESS ON FILE | | | | |
| 7205321 | Darrin, Daniel Patrick | ADDRESS ON FILE | | | | |
| 7913671 | Darrold Sandberg & Leona Sandberg Trust | ADDRESS ON FILE | | | | |
| 7685002 | DARRON L HILL | ADDRESS ON FILE | | | | |
| 5987758 | darrough, ricky | ADDRESS ON FILE | | | | |
| 4939647 | darrough, ricky | 2530 w fountain way | fresno | CA | 93705 | |
| 6144117 | DARROW BETH L | ADDRESS ON FILE | | | | |
| 7163812 | DARROW, BETH | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163812 | DARROW, BETH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4944230 | DARROW, BRIAN | 3300 MADERA AVE | OAKLAND | CA | 94619 | |
| 4982458 | Darrow, Ralph | ADDRESS ON FILE | | | | |
| 5009437 | Darrow, Taya | Casey Gerry Schenk Frankca Villa Blatt & Penfield LLP, DavidS Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5001002 | Darrow, Taya | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5001001 | Darrow, Taya | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 5868343 | DARROW, TOM | ADDRESS ON FILE | | | | |
| 7685003 | DARRY D CHINN & | ADDRESS ON FILE | | | | |
| 7787047 | DARRYL ANDROUS & DOLORES NORTHAM TTEES | NORMAN EDMUND ANDROUS 1995 TRUST, U/A DTD 08/24/1995, 763 WASHINGTON AVE | YUBA CITY | CA | 95991 | |
| 7786574 | DARRYL ANDROUS & DOLORES NORTHAM TTEES | NORMAN EDMUND ANDROUS 1995 TRUST, U/A DTD 08/24/1995, 763 WASHINGTON AVE | YUBA CITY | CA | 95991-2851 | |
| 7762778 | DARRYL BATTIG | 4109 61ST ST E | TACOMA | WA | 98443-3008 | |
| 7326855 | Darryl Bellach | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94014 | |
| 7326855 | Darryl Bellach | Greg Skikos, Skikos Law, One Sansome St. #2830 | San Francisco | CA | 94104 | |
| 5918889 | Darryl Glenn Evans | ADDRESS ON FILE | | | | |
| 5918890 | Darryl Glenn Evans | ADDRESS ON FILE | | | | |
| 5918887 | Darryl Glenn Evans | ADDRESS ON FILE | | | | |
| 5918888 | Darryl Glenn Evans | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5906835 | Darryl House | ADDRESS ON FILE | | | | |
| 5902866 | Darryl House | ADDRESS ON FILE | | | | |
| 5910128 | Darryl House | ADDRESS ON FILE | | | | |
| 7685004 | DARRYL J HOSHIYAMA & | ADDRESS ON FILE | | | | |
| 7685005 | DARRYL K YEE | ADDRESS ON FILE | | | | |
| 7783338 | DARRYL KENT MAY | 2753 W LONG DR APT F | LITTLETON | CO | 80120 | |
| 7685006 | DARRYL KENT MAY | ADDRESS ON FILE | | | | |
| 7152574 | Darryl Lee Merritt | ADDRESS ON FILE | | | | |
| 7152574 | Darryl Lee Merritt | ADDRESS ON FILE | | | | |
| 7152574 | Darryl Lee Merritt | ADDRESS ON FILE | | | | |
| 7142037 | Darryl Lloyd Simmons | ADDRESS ON FILE | | | | |
| 7142037 | Darryl Lloyd Simmons | ADDRESS ON FILE | | | | |
| 7685008 | DARRYL P WOO CUST | ADDRESS ON FILE | | | | |
| 7940906 | DARRYL PETERSEN | 4063 MOSELLE CT | PLEASANTON | CA | 94566 | |
| 7685010 | DARRYL R HENRY CUST | ADDRESS ON FILE | | | | |
| 7685011 | DARRYL R LAND & | ADDRESS ON FILE | | | | |
| 5911218 | Darryl Robinson | ADDRESS ON FILE | | | | |
| 5944041 | Darryl Robinson | ADDRESS ON FILE | | | | |
| 5905788 | Darryl Robinson | ADDRESS ON FILE | | | | |
| 5912685 | Darryl Robinson | ADDRESS ON FILE | | | | |
| 5909249 | Darryl Robinson | ADDRESS ON FILE | | | | |
| 5912088 | Darryl Robinson | ADDRESS ON FILE | | | | |
| 7685012 | DARRYL S WONG TR UA AUG 02 11 | ADDRESS ON FILE | | | | |
| 5868344 | Darryl Thomas Crawford | ADDRESS ON FILE | | | | |
| 5866456 | Darryl Wayne Townsend | ADDRESS ON FILE | | | | |
| 7685013 | DARRYL WONG | ADDRESS ON FILE | | | | |
| 7685014 | DARRYL WONG & | ADDRESS ON FILE | | | | |
| 7685015 | DARSEN B LONG | ADDRESS ON FILE | | | | |
| 7685016 | DARSHA R DAVIDOFF CUST | ADDRESS ON FILE | | | | |
| 7685017 | DARSHA R DAVIDOFF CUST | ADDRESS ON FILE | | | | |
| 7685018 | DARSHA R DAVIDOFF CUST | ADDRESS ON FILE | | | | |
| 7685019 | DARSHAN KALRA CUST | ADDRESS ON FILE | | | | |
| 7237280 | Darst, Meghan | ADDRESS ON FILE | | | | |
| 6116597 | DART CONTAINER OF CA dbaDART CONTAINERS NOCA | 1400 E VICTOR ROAD | LODI | CA | 95240 | |
| 4962314 | Dart, Anthony Jose | ADDRESS ON FILE | | | | |
| 7685020 | DARTAGNAN J KINGWELL | ADDRESS ON FILE | | | | |
| 5868345 | Darting, Cessna | ADDRESS ON FILE | | | | |
| 7249639 | Darting, Crystal | ADDRESS ON FILE | | | | |
| 7341012 | Darting, Gavin E. | ADDRESS ON FILE | | | | |
| 5003773 | Darting, Ralph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011135 | Darting, Ralph | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7276354 | Darting, Ralph | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5868346 | Darton, Matthew | ADDRESS ON FILE | | | | |
| 4941282 | Dartyan, Gagik | 33274 E El Monte Way | Fresno | CA | 93702 | |
| 7141588 | Darvin Lee Goodrum | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
2123 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7141588 | Darvin Lee Goodrum | ADDRESS ON FILE | | | | |
| 7777558 | DARWEN NORRIS HENNINGS TOD | VELLANE BROWN HENNINGS, SUBJECT TO STA TOD RULES, 15623 JIM CREEK RD | ARLINGTON | WA | 98223-6865 | |
| 4953652 | Darwichzada, Mirsalem | ADDRESS ON FILE | | | | |
| 7763810 | DARWIN A BUTHALA & | RUTH A BUTHALA TR UA 8 14 96, DARWIN A & RUTH A BUTHALA TRUST, 5262 WINDING WAY | MERRITT ISLAND | FL | 32953-7712 | |
| 5918894 | Darwin Crabtree | ADDRESS ON FILE | | | | |
| 5918891 | Darwin Crabtree | ADDRESS ON FILE | | | | |
| 5918892 | Darwin Crabtree | ADDRESS ON FILE | | | | |
| 5918893 | Darwin Crabtree | ADDRESS ON FILE | | | | |
| 7198303 | DARWIN DALE ALBERS | ADDRESS ON FILE | | | | |
| 7198303 | DARWIN DALE ALBERS | ADDRESS ON FILE | | | | |
| 7685021 | DARWIN GILBERT BAHR | ADDRESS ON FILE | | | | |
| 7765053 | DARWIN P DONATI & IONE DONATI | TR UA JUN 07 11 THE DARWIN AND, IONE DONATI FAMILY TRUST, 1990 HOPE ST | SAN LUIS OBISPO | CA | 93405-2036 | |
| 7685022 | DARWIN R SEIM | ADDRESS ON FILE | | | | |
| 5918896 | Darwin Sager | ADDRESS ON FILE | | | | |
| 5918898 | Darwin Sager | ADDRESS ON FILE | | | | |
| 5918895 | Darwin Sager | ADDRESS ON FILE | | | | |
| 5918897 | Darwin Sager | ADDRESS ON FILE | | | | |
| 5918899 | Darwin Sager | ADDRESS ON FILE | | | | |
| 4996450 | Darwin, Jan | ADDRESS ON FILE | | | | |
| 7174511 | DARWIN, JEFFREY CHARLES | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174511 | DARWIN, JEFFREY CHARLES | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5008375 | Darwin, Jeffrey Charles; Darwin, Tiffany Marie; Darwin, Kara Nicole (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin) | Darwin, Kilah Dae (Minors, By And Through Their Guardian Ad Litem JC Darwin); Darwin, Lucas Charles, SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4998598 | Darwin, Jeffrey Charles; Darwin, Tiffany Marie; Darwin, Kara Nicole (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin); Darwin, Kilah Dae | (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin); Darwin, Lucas Charles, ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937671 | Darwin, Jeffrey Charles; Darwin, Tiffany Marie; Darwin, Kara Nicole (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin); Darwin, Kilah Dae | (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin); Darwin, Lucas Charles (, Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATION, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937668 | Darwin, Jeffrey Charles; Darwin, Tiffany Marie; Darwin, Kara Nicole (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin); Darwin, Kilah Dae | (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin); Darwin, Lucas Charles (, Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937670 | Darwin, Jeffrey Charles; Darwin, Tiffany Marie; Darwin, Kara Nicole (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin); Darwin, Kilah Dae | (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin); Darwin, Lucas Charles (, Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998599 | Darwin, Jeffrey Charles; Darwin, Tiffany Marie; Darwin, Kara Nicole (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin); Darwin, Kilah Dae | (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin); Darwin, Lucas Charles (, SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4998602 | Darwin, Kara Nicole (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008377 | Darwin, Kara Nicole (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998603 | Darwin, Kara Nicole (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998604 | Darwin, Kilah Dae (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008378 | Darwin, Kilah Dae (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998605 | Darwin, Kilah Dae (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998606 | Darwin, Lucas Charles (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008379 | Darwin, Lucas Charles (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998607 | Darwin, Lucas Charles (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998600 | Darwin, Tiffany Marie | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174046 | DARWIN, TIFFANY MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174046 | DARWIN, TIFFANY MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008376 | Darwin, Tiffany Marie | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998601 | Darwin, Tiffany Marie | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6142228 | DARWISH RINA TR | ADDRESS ON FILE | | | | |
| 7685023 | DARYL A BEAM & | ADDRESS ON FILE | | | | |
| 7685024 | DARYL ANN RECH | ADDRESS ON FILE | | | | |
| 7685025 | DARYL BALTAZAR | ADDRESS ON FILE | | | | |
| 5918903 | Daryl Butts | ADDRESS ON FILE | | | | |
| 5918902 | Daryl Butts | ADDRESS ON FILE | | | | |
| 5918900 | Daryl Butts | ADDRESS ON FILE | | | | |
| 5918901 | Daryl Butts | ADDRESS ON FILE | | | | |
| 7685026 | DARYL C OEST | ADDRESS ON FILE | | | | |
| 7784691 | DARYL C OEST | 11715 LONE STAR RD | AUBURN | CA | 95603 | |
| 7459391 | Daryl Frank Fosdick, As Trustee of the Daryl Frank Fosdick Living Trust, dtd 4/12/17 | ADDRESS ON FILE | | | | |
| 7143007 | Daryl Gardner | ADDRESS ON FILE | | | | |
| 7143007 | Daryl Gardner | ADDRESS ON FILE | | | | |
| 7685028 | DARYL J BLOMQUIST CUST | ADDRESS ON FILE | | | | |
| 7763211 | DARYL J BLOMQUIST CUST | AUNDREA BLOMQUIST, UNDER THE CA UNIF TRAN MIN ACT, 21441 BERTRAM RD | SAN JOSE | CA | 95120-4323 | |
| 7685030 | DARYL J SOUZA CUST | ADDRESS ON FILE | | | | |
| 7685029 | DARYL J SOUZA CUST | ADDRESS ON FILE | | | | |
| 7165379 | DARYL J. REESE AND JANICE A. REESE, TRUSTEES, OR SUCCESSOR TRUSTEES, OF THE REESE FAMILY TRUST DATED APRIL 23, 1999 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2125 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165379 | DARYL J. REESE AND JANICE A. REESE, TRUSTEES, OR SUCCESSOR TRUSTEES, OF THE REESE FAMILY TRUST DATED APRIL 23, 1999 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7685031 | DARYL K HAGEN & CARLEEN A | ADDRESS ON FILE | | | | |
| 7685032 | DARYL L BAYLOR TR UA NOV 30 84 | ADDRESS ON FILE | | | | |
| 4919445 | DARYL LAUPPE 2008 LLC | 4840 WINDING RIDGE CT | SACRAMENTO | CA | 95841 | |
| 7685033 | DARYL M BOGARD | ADDRESS ON FILE | | | | |
| 7143967 | Daryl Nathaniel Patterson | ADDRESS ON FILE | | | | |
| 7143967 | Daryl Nathaniel Patterson | ADDRESS ON FILE | | | | |
| 6162856 | DARYL PAO LINDO INSURANCE | ADDRESS ON FILE | | | | |
| 7183547 | DARYL R DIZMANG AS TRUSTEE THE DIZMANG FAMILY 1985 REVOCABLE TRUST, DATED July 18, 1985 | ADDRESS ON FILE | | | | |
| 7183547 | DARYL R DIZMANG AS TRUSTEE THE DIZMANG FAMILY 1985 REVOCABLE TRUST, DATED July 18, 1985 | ADDRESS ON FILE | | | | |
| 7685034 | DARYL R ENGWALL & | ADDRESS ON FILE | | | | |
| 7685035 | DARYL R FROST | ADDRESS ON FILE | | | | |
| 7685036 | DARYL R HAMMOND | ADDRESS ON FILE | | | | |
| 7194133 | DARYL RITCHEY | ADDRESS ON FILE | | | | |
| 7194133 | DARYL RITCHEY | ADDRESS ON FILE | | | | |
| 7685037 | DARYL ROY FEINGOLD | ADDRESS ON FILE | | | | |
| 7685038 | DARYL SCHAAD & | ADDRESS ON FILE | | | | |
| 7685039 | DARYL SOUZA CUST | ADDRESS ON FILE | | | | |
| 7781981 | DARYL W ROVAI EX | EST MARILYN FLORENCE ROVAI, PO BOX 2273 | SOUTH SAN FRANCISCO | CA | 94083-2273 | |
| 7685040 | DARYL W WILLECKE & | ADDRESS ON FILE | | | | |
| 7764689 | DARYLE E COON & BERNICE E COON TR | DARYLE E COON & BERNICE E COON, TRUST UA JUL 9 90, 7448 SKYWAY | PARADISE | CA | 95969-3231 | |
| 7196544 | Daryll  Scott Hudson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196544 | Daryll  Scott Hudson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196544 | Daryll  Scott Hudson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7685041 | DARYN LIEL GLASGOW | ADDRESS ON FILE | | | | |
| 6146464 | DAS PACHONGJIT TITTIRANONDA TR | ADDRESS ON FILE | | | | |
| 7227802 | Das, Gopal | Fox, Dave, 225 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 7189802 | Das, Gopaul | ADDRESS ON FILE | | | | |
| 4970296 | Das, Indranil | ADDRESS ON FILE | | | | |
| 7197065 | DAS, PACHONGJIT | ADDRESS ON FILE | | | | |
| 7197065 | DAS, PACHONGJIT | ADDRESS ON FILE | | | | |
| 5983696 | DASCO, JAMILA | ADDRESS ON FILE | | | | |
| 6013264 | DASHA ENTERPRISE HOLDINGS-JAMES | PO BOX 801770 | KANSAS CITY | CA | 64180 | |
| 4919448 | DASHIELL CALIFORNIA INC | DELETED 101311 FPD3, 12301 KURLAND DR #400 | HOUSTON | TX | 77034 | |
| 4919449 | DASHIELL CORP | PO Box 1300 | DEER PARK | TX | 77536 | |
| 7238668 | Dashiell Corporation | Locke Lord LLP, Elizabeth M. Guffy, 600 Travis, Suite 2800 | Houston | TX | 77002 | |
| 7238668 | Dashiell Corporation | Mears Group, Inc., Laura Lewis, 5051 Westheimer Road, Suite 1650 | Houston | TX | 77056 | |
| 7238668 | Dashiell Corporation | Rusty Bay, 12301 Kurland Drive, Suite 400 | Houston | TX | 77062 | |
| 6132709 | DASHIELL RODNEY & BONNIE L | ADDRESS ON FILE | | | | |
| 5868347 | Dashiell, Larry | ADDRESS ON FILE | | | | |
| 7855638 | Dashinsky, Jason | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2125 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
2126 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4968494 | Dashner, Andrew | ADDRESS ON FILE | | | | |
| 5864825 | DASILVA DAIRY FARMS LLC | ADDRESS ON FILE | | | | |
| 4979488 | Dasilva, Alvaro | ADDRESS ON FILE | | | | |
| 4986304 | Dasilva, Lorraine Anita | ADDRESS ON FILE | | | | |
| 7465835 | DaSilva, Louis | ADDRESS ON FILE | | | | |
| 7465572 | daSilva, Mary | ADDRESS ON FILE | | | | |
| 4916253 | DASMALCHI, ARIAN | IMAGEWORKS MARKETING, 1079 JACOBSEN LANE | PETALUMA | CA | 94954 | |
| 4943878 | Dassel's Petroleum-Pope, Lloyd | 1735 W D St | Lemoore | CA | 93254 | |
| 4992124 | Dasso, Kathleen | ADDRESS ON FILE | | | | |
| 6073101 | Dasso, Kevin | ADDRESS ON FILE | | | | |
| 7239317 | Dasso, Kevin | ADDRESS ON FILE | | | | |
| 7239317 | Dasso, Kevin | ADDRESS ON FILE | | | | |
| 4933386 | Dasso, Kevin J. | ADDRESS ON FILE | | | | |
| 7308870 | Dasso, Kevin John | ADDRESS ON FILE | | | | |
| 4919450 | DATA CAPABLE INC | 445 ISLAND AVE UNIT 321 | SAN DIEGO | CA | 92101 | |
| 4919451 | DATA DISPLAY PRODUCTS | 445 SOUTH DOUGLAS STREET | EL SEGUNDO | CA | 90245 | |
| 7685042 | DATA LOUISE GOLDSBERRY | ADDRESS ON FILE | | | | |
| 6073103 | DATA SYSTEMS & SOLUTIONS | 12100 Sunset Hills Road | Reston | VA | 20190 | |
| 4961766 | Data, Nicholas David | ADDRESS ON FILE | | | | |
| 4919452 | DATABANK IMX LLC | 620 FREEDOM BUSINESS CENTER ST | KING OF PRUSSIA | PA | 19406 | |
| 4919453 | DATACABPABLE INC | 445 ISLAND AVE #321 | SAN DIEGO | CA | 92101 | |
| 7150432 | DataCapable, Inc. | 445 Island Ave #321 | San Diego | CA | 92101 | |
| 7150432 | DataCapable, Inc. | Peter DiSalvo, CEO, 550 W B St 4th Floor | San Diego | CA | 92101 | |
| 4919454 | DATASAFE INC | 574 ECCLES AVE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4919455 | DATAWELL BV | ZOMERLUSTRSTRAAT 4 | 2012 LM HAARLEM | | | NETHERLANDS |
| 4919456 | DATAXPORT NET LLC | 10950 PELLICANO DR STE C4 | EL PASO | TX | 79935 | |
| 6041942 | DA-TEL RESEARCH CO INC | C/O INGALLS POWER PRODUCTS, PO Box 8335 | EMERYVILLE | CA | 94662 | |
| 4919457 | DA-TEL RESEARCH CO INC | INGALLS POWER PRODUCTS, PO Box 8335 | EMERYVILLE | CA | 94662 | |
| 7940907 | DA-TEL RESEARCH CO INC | PO BOX 8335 | EMERYVILLE | CA | 94662 | |
| 6073112 | DATELINE PROPERTIES INC | 222 Sutter St., Suite 700, Emma Bassein, Vice President | SAN FRANCISCO | CA | 94108 | |
| 4984412 | Dates, Jeanette | ADDRESS ON FILE | | | | |
| 7150261 | Dator, Wardah | ADDRESS ON FILE | | | | |
| 4912786 | Datsko, David | ADDRESS ON FILE | | | | |
| 4973135 | Datta, Kunal | ADDRESS ON FILE | | | | |
| 4936369 | Datta, Saurabh | 518 Montori Ct | Pleasanton | CA | 94566 | |
| 5868348 | Dattani, Kaushik | ADDRESS ON FILE | | | | |
| 7279571 | Dattel, Bonnie | ADDRESS ON FILE | | | | |
| 6179260 | Dattoli, Maryanne | ADDRESS ON FILE | | | | |
| 4957045 | Datu, Raymund I | ADDRESS ON FILE | | | | |
| 4962460 | Datus, Nathan Lee | ADDRESS ON FILE | | | | |
| 4966775 | Dau, Eric J | ADDRESS ON FILE | | | | |
| 4966916 | Daubeneck, Kelli | ADDRESS ON FILE | | | | |
| 4972055 | Daubenspeck, John Richard | ADDRESS ON FILE | | | | |
| 4913072 | Daubin, Brian | ADDRESS ON FILE | | | | |
| 4966105 | Dauby Jr., Frank Andrew | ADDRESS ON FILE | | | | |
| 4988954 | Daudet, Nancy | ADDRESS ON FILE | | | | |
| 5975845 | Daudistel, Kathleen | ADDRESS ON FILE | | | | |
| 4993433 | Dauer, Corrine | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4951185 | Dauer, David Vincent | ADDRESS ON FILE | | | | |
| 4953247 | Dauer, Richard Scott | ADDRESS ON FILE | | | | |
| 7279319 | Daugherty , Carol | ADDRESS ON FILE | | | | |
| 6132604 | DAUGHERTY AGNES TTEE | ADDRESS ON FILE | | | | |
| 6143492 | DAUGHERTY C BOB TR | ADDRESS ON FILE | | | | |
| 6141058 | DAUGHERTY JAMES V TR & DAUGHERTY MARY K TR | ADDRESS ON FILE | | | | |
| 7245287 | Daugherty, Deborah | ADDRESS ON FILE | | | | |
| 4995666 | Daugherty, Dianne | ADDRESS ON FILE | | | | |
| 7460665 | Daugherty, James | ADDRESS ON FILE | | | | |
| 4997593 | Daugherty, Jeralyn | ADDRESS ON FILE | | | | |
| 7298325 | Daugherty, Jim | ADDRESS ON FILE | | | | |
| 4938376 | Daugherty, Joann | 16600 Soda Springs Road | Los Gatos | CA | 95033 | |
| 7203310 | Daugherty, Julian Lawrence | ADDRESS ON FILE | | | | |
| 5868349 | Daugherty, Kyle | ADDRESS ON FILE | | | | |
| 7243269 | Daugherty, Lynn D | ADDRESS ON FILE | | | | |
| 7330688 | Daugherty, Matthew | ADDRESS ON FILE | | | | |
| 7331410 | Daugherty, Melinda | ADDRESS ON FILE | | | | |
| 7316500 | Daugherty, Nancy D | ADDRESS ON FILE | | | | |
| 6178179 | Daugherty, Rachel M. | ADDRESS ON FILE | | | | |
| 7341222 | Daugherty, Robert | ADDRESS ON FILE | | | | |
| 6166881 | Daugherty, Steven Lloyd | ADDRESS ON FILE | | | | |
| 7270638 | Daugherty, Susan | ADDRESS ON FILE | | | | |
| 4993245 | Daugherty, Thomas | ADDRESS ON FILE | | | | |
| 4953263 | Daugherty, Tracy | ADDRESS ON FILE | | | | |
| 4943188 | Daughrity, Jodie | 2228 Maloney Dr | Lincoln | CA | 95648 | |
| 7685043 | DAUGHTERS OF CHARITY | ADDRESS ON FILE | | | | |
| 7685044 | DAUGHTERS OF CHARITY | ADDRESS ON FILE | | | | |
| 4919458 | DAUGHTERS OF CHARITY HEALTH SYSTEM | MEDICAL FOUNDATION, PO Box 39000 | SAN FRANCISCO | CA | 94139 | |
| 7186711 | Daughton, Brian Thomas | ADDRESS ON FILE | | | | |
| 7186711 | Daughton, Brian Thomas | ADDRESS ON FILE | | | | |
| 4973522 | Daukoru, Selegha Michael | ADDRESS ON FILE | | | | |
| 7186624 | DAUKSCH, DEANA | ADDRESS ON FILE | | | | |
| 7774799 | DAULTON R SIMMONS & ROSE L | SIMMONS TR, UA JAN 26 99 SIMMONS FAMILY 1999 TRUST, 605 COLMAR CT | DANVILLE | CA | 94506-1938 | |
| 7250121 | Daulton, Ilene | ADDRESS ON FILE | | | | |
| 6145961 | DAUM ELLIOT L TR & TAVIS LINDA C TR | ADDRESS ON FILE | | | | |
| 5005950 | Daum, Elliot | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5005951 | Daum, Elliot | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5005952 | Daum, Elliot | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5012525 | Daum, Elliot | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7167550 | DAUM, ELLIOT LEE | ADDRESS ON FILE | | | | |
| 7140355 | DAUM, ELLIOT LEE | ADDRESS ON FILE | | | | |
| 7140355 | DAUM, ELLIOT LEE | ADDRESS ON FILE | | | | |
| 7140355 | DAUM, ELLIOT LEE | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6165317 | Dauphine, Richard | ADDRESS ON FILE | | | | |
| 7685045 | DAUREEN R BABCOCK | ADDRESS ON FILE | | | | |
| 6133598 | DAUSE DONNA S | ADDRESS ON FILE | | | | |
| 6133586 | DAUSE RONALD L TRUSTEE ETAL | ADDRESS ON FILE | | | | |
| 7159693 | DAUTERMAN, JAKLIN ALICE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159693 | DAUTERMAN, JAKLIN ALICE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4995353 | Dauterman, Jerry | ADDRESS ON FILE | | | | |
| 7157007 | Dauterman, Joel | ADDRESS ON FILE | | | | |
| 6105028 | DAUTERMAN, THOMAS M | ADDRESS ON FILE | | | | |
| 4975404 | DAUTERMAN, THOMAS M. | 1242 PENINSULA DR, 10121 Ludwig Street | Villa Park | CA | 92861 | |
| 7275125 | Dauven, Timothy Michael | ADDRESS ON FILE | | | | |
| 7293390 | Dauven, Timothy Michael | ADDRESS ON FILE | | | | |
| 7159580 | DAVALLE-CHERVELLERA, CASSANDRA ANGELINA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159580 | DAVALLE-CHERVELLERA, CASSANDRA ANGELINA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159581 | DAVALLE-CHERVELLERA, MARY PATRICIA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159581 | DAVALLE-CHERVELLERA, MARY PATRICIA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4960320 | Davallou, Perry X | ADDRESS ON FILE | | | | |
| 4956507 | Davalos III, Aldo | ADDRESS ON FILE | | | | |
| 4986814 | Davalos Sr., Thomas | ADDRESS ON FILE | | | | |
| 6139724 | DAVANZO DONALD CHARLES TR & SALOMON DEBORAH RUTH T | ADDRESS ON FILE | | | | |
| 5868350 | Davary Group, Inc. | ADDRESS ON FILE | | | | |
| 5911282 | Davault, Elaine | ADDRESS ON FILE | | | | |
| 5810564 | Dave & Deanna Keyawa 2008 Trust | ADDRESS ON FILE | | | | |
| 7685046 | DAVE A LACLERGUE | ADDRESS ON FILE | | | | |
| 7685047 | DAVE A SCHNITTKER | ADDRESS ON FILE | | | | |
| 7685048 | DAVE A VANDERVELDE | ADDRESS ON FILE | | | | |
| 7154561 | Dave Alonzo, as an individual and on behalf of all similarly situated | ADDRESS ON FILE | | | | |
| 7685049 | DAVE BENTLER | ADDRESS ON FILE | | | | |
| 7327110 | Dave Darder | 5556 Foland Rd | Paradise | CA | 95969 | |
| 7197272 | Dave Ernest Dubie | ADDRESS ON FILE | | | | |
| 7197272 | Dave Ernest Dubie | ADDRESS ON FILE | | | | |
| 7197272 | Dave Ernest Dubie | ADDRESS ON FILE | | | | |
| 7685050 | DAVE EVERHART | ADDRESS ON FILE | | | | |
| 7685051 | DAVE FICHTNER | ADDRESS ON FILE | | | | |
| 6013265 | DAVE FLEMING | ADDRESS ON FILE | | | | |
| 5918905 | Dave Guillen | ADDRESS ON FILE | | | | |
| 7188024 | Dave Guillen | ADDRESS ON FILE | | | | |
| 7188024 | Dave Guillen | ADDRESS ON FILE | | | | |
| 5918904 | Dave Guillen | ADDRESS ON FILE | | | | |
| 5918908 | Dave Guillen | ADDRESS ON FILE | | | | |
| 5918909 | Dave Guillen | ADDRESS ON FILE | | | | |
| 5918906 | Dave Guillen | ADDRESS ON FILE | | | | |
| 5868351 | DAVE HANYCH | ADDRESS ON FILE | | | | |
| 7770440 | DAVE HENRY LUDERS | 2054 17TH AVE | SAN FRANCISCO | CA | 94116-1244 | |
| 7784608 | DAVE HENRY LUDERS & | DIANE MARIE LUDERS JT TEN, 2054 17TH AVE | SAN FRANCISCO | CA | 94116-1244 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2128 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
2129 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5868352 | Dave J Flynn | ADDRESS ON FILE | | | | |
| 7197460 | Dave J. Buddenbaum | ADDRESS ON FILE | | | | |
| 7197460 | Dave J. Buddenbaum | ADDRESS ON FILE | | | | |
| 7197460 | Dave J. Buddenbaum | ADDRESS ON FILE | | | | |
| 7144074 | Dave Joseph Hess | ADDRESS ON FILE | | | | |
| 7144074 | Dave Joseph Hess | ADDRESS ON FILE | | | | |
| 7940908 | DAVE KATHRINER | 15 ROSS DRIVE | MORAGA | CA | 94556 | |
| 7769104 | DAVE KAYE & ANN KAYE TR KAYE | TRUST, UA APR 28 86, 13757 VALERIO ST | VAN NUYS | CA | 91405-2603 | |
| 6013266 | DAVE KEYAWA | ADDRESS ON FILE | | | | |
| 7685052 | DAVE KOVAC & NATALIE S KOVAC TR | ADDRESS ON FILE | | | | |
| 7685053 | DAVE L SELL & MARILYN E SELL | ADDRESS ON FILE | | | | |
| 6073116 | Dave Laczko and Associates LLC | P.O. Box 335 | Morgan Hill | CA | 95038 | |
| 5911130 | Dave Leal | ADDRESS ON FILE | | | | |
| 5943956 | Dave Leal | ADDRESS ON FILE | | | | |
| 5905702 | Dave Leal | ADDRESS ON FILE | | | | |
| 5912597 | Dave Leal | ADDRESS ON FILE | | | | |
| 5909162 | Dave Leal | ADDRESS ON FILE | | | | |
| 5912004 | Dave Leal | ADDRESS ON FILE | | | | |
| 7685054 | DAVE LEVERONI | ADDRESS ON FILE | | | | |
| 7778336 | DAVE LOW TTEE | THE JOSEPH & MABEL LOW REV TR, UA DTD 01 20 99, 967 S BEACH DR | SACRAMENTO | CA | 95831-4353 | |
| 6183298 | Dave Maehl, Individually, and as Trustee of the Maehl Family Revocable IV Trust | Barr & Mudford LLP, Troy Douglas Mudford, 156392, 1824 Court Street / PO Box 994390 | Redding | CA | 96099-4390 | |
| 5868353 | Dave McCalmon | ADDRESS ON FILE | | | | |
| 7194197 | DAVE NOBLE | ADDRESS ON FILE | | | | |
| 7194197 | DAVE NOBLE | ADDRESS ON FILE | | | | |
| 6145574 | DAVE PARESH B TR & DAVE VARSHA P TR | ADDRESS ON FILE | | | | |
| 7685055 | DAVE PAUL TOCCHINI | ADDRESS ON FILE | | | | |
| 7763284 | DAVE R BONELLI | 3264 PARK LN | LAFAYETTE | CA | 94549-2621 | |
| 7774191 | DAVE SANDERS | 2827 GUAJOME LAKE RD | OCEANSIDE | CA | 92057-5638 | |
| 5918911 | Dave Semeria | ADDRESS ON FILE | | | | |
| 7188025 | Dave Semeria | ADDRESS ON FILE | | | | |
| 7188025 | Dave Semeria | ADDRESS ON FILE | | | | |
| 5918913 | Dave Semeria | ADDRESS ON FILE | | | | |
| 5918910 | Dave Semeria | ADDRESS ON FILE | | | | |
| 5918912 | Dave Semeria | ADDRESS ON FILE | | | | |
| 5918914 | Dave Semeria | ADDRESS ON FILE | | | | |
| 7774796 | DAVE SIMI & | JOSEPHINE SIMI JT TEN, 351 SERRA DR | SOUTH SAN FRANCISCO | CA | 94080-3049 | |
| 7685056 | DAVE SMITH CUST | ADDRESS ON FILE | | | | |
| 7685057 | DAVE TENNANT & | ADDRESS ON FILE | | | | |
| 7190834 | Dave Trust | ADDRESS ON FILE | | | | |
| 7190834 | Dave Trust | ADDRESS ON FILE | | | | |
| 5918918 | Dave Turner | ADDRESS ON FILE | | | | |
| 5918917 | Dave Turner | ADDRESS ON FILE | | | | |
| 5918915 | Dave Turner | ADDRESS ON FILE | | | | |
| 5918916 | Dave Turner | ADDRESS ON FILE | | | | |
| 7685058 | DAVE V MARTIN | ADDRESS ON FILE | | | | |
| 5868354 | Dave Vaccrezza | ADDRESS ON FILE | | | | |
| 5868355 | Dave Waite | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 2130 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7685059 | DAVE WHELAN CUST | ADDRESS ON FILE | | | | |
| 7685060 | DAVE WHELAN CUST | ADDRESS ON FILE | | | | |
| 7685061 | DAVE WHELAN CUST | ADDRESS ON FILE | | | | |
| 5868356 | DAVE, AKSHAY | ADDRESS ON FILE | | | | |
| 4969245 | Dave, Arti Bhatt | ADDRESS ON FILE | | | | |
| 6073114 | Dave, Dave | ADDRESS ON FILE | | | | |
| 7170471 | DAVE, PARESH BALMUKUND | ADDRESS ON FILE | | | | |
| 7170471 | DAVE, PARESH BALMUKUND | ADDRESS ON FILE | | | | |
| 7170474 | DAVE, VARSHA PARESH | ADDRESS ON FILE | | | | |
| 7170474 | DAVE, VARSHA PARESH | ADDRESS ON FILE | | | | |
| 6133675 | DAVEGGIO CRISTI M & MIKE R | ADDRESS ON FILE | | | | |
| 7685062 | DAVELYN MORELAND & | ADDRESS ON FILE | | | | |
| 5868357 | DAVENPORT BUILDERS COMPANY | ADDRESS ON FILE | | | | |
| 7260233 | Davenport III, Troy Eugene | ADDRESS ON FILE | | | | |
| 7260233 | Davenport III, Troy Eugene | ADDRESS ON FILE | | | | |
| 5993168 | Davenport, Calvin | ADDRESS ON FILE | | | | |
| 5979765 | Davenport, Calvin | ADDRESS ON FILE | | | | |
| 4934481 | Davenport, Christa-David | 5684 N 8th | Fresno | CA | 93710 | |
| 4965222 | Davenport, Colton Wade | ADDRESS ON FILE | | | | |
| 4987682 | Davenport, David | ADDRESS ON FILE | | | | |
| 5001984 | Davenport, Debra | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001985 | Davenport, Debra | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4960318 | Davenport, Derrick | ADDRESS ON FILE | | | | |
| 7462380 | Davenport, Fabricanna Ev | ADDRESS ON FILE | | | | |
| 7462380 | Davenport, Fabricanna Ev | ADDRESS ON FILE | | | | |
| 4959668 | Davenport, James Herbert | ADDRESS ON FILE | | | | |
| 7458809 | Davenport, Kendra M. | ADDRESS ON FILE | | | | |
| 7458809 | Davenport, Kendra M. | ADDRESS ON FILE | | | | |
| 7247718 | Davenport, Larry | ADDRESS ON FILE | | | | |
| 7257351 | Davenport, Mary Ellen | ADDRESS ON FILE | | | | |
| 7483252 | Davenport, Mary J | ADDRESS ON FILE | | | | |
| 7319286 | Davenport, Randall | James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4989704 | Davenport, Rebecca | ADDRESS ON FILE | | | | |
| 7898916 | Davenport, Sheryl E. | ADDRESS ON FILE | | | | |
| 7263438 | Davenport, Stephen A | ADDRESS ON FILE | | | | |
| 7326174 | Dave's Party Rentals | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326174 | Dave's Party Rentals | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4965230 | Daves, Grant Alexander | ADDRESS ON FILE | | | | |
| 7324702 | DAVES, JESSE W | Jo Del Daves, Jo Del Daves, 5040 Lago Vista Way | Paradise | CA | 95969 | |
| 7839592 | DAVETTA D MILNES | 33748 NOREEN LN | YUCAIPA | CA | 92399-2229 | |
| 7685063 | DAVEY C DIXON & | ADDRESS ON FILE | | | | |
| 7685064 | DAVEY CORNELIS DURANT | ADDRESS ON FILE | | | | |
| 6131223 | DAVEY HUGH JOHN & LINDA JO JT | ADDRESS ON FILE | | | | |
| 6142642 | DAVEY JOANNE C ET AL | ADDRESS ON FILE | | | | |
| 6073126 | DAVEY RESOURCE GROUP INC | 1500 N. Mantua Street | Kent | OH | 44240 | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page
2131 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6073133 | Davey Resource Group, a Division of the Davey Tree Expert Company | 1500 N Mantua St. | Kent | OH | 44240 | |
| 6073127 | Davey Resource Group, a Division of the Davey Tree Expert Company | 6005 Capistrano Ave., Suite A | Atascadero | CA | 93422 | |
| 6073128 | Davey Resource Group, a Division of the Davey Tree Expert Company | 7627 Morro Road | Atascadero | CA | 93422 | |
| 7299614 | Davey Resource Group, Inc. | ADDRESS ON FILE | | | | |
| 7303900 | Davey Resource Group, Inc. | McDermott Will & Emery LLP, Jeffrey M. Reisner, 2049 Century Park East, Suite 3200 | Los Angeles | CA | 90067-6014 | |
| 7299614 | Davey Resource Group, Inc. | ADDRESS ON FILE | | | | |
| 6073135 | Davey Resource Group, Inc. as a subsidiary of the Davey Tree Expert | 1500 N. Mantua Street | Kent | OH | 44240 | |
| 4919462 | DAVEY TREE EXPERT COMPANY | 1500 N MANTUA ST | KENT | OH | 44240-5193 | |
| 7296733 | Davey Tree Expert Company | Erika J. Schoenberger, Esq., General Counsel, Vice President, 1500 N. Mantua Street | Kent | OH | 44240 | |
| 7296733 | Davey Tree Expert Company | Jeffrey M. Reisner, McDermott Will & Emery LLP, 2049 Century Park East, Suite 3200 | Los Angeles | CA | 0067-6014 | |
| 4919463 | DAVEY TREE SURGERY CO | 2617 S VASCO RD | LIVERMORE | CA | 94550 | |
| 6011934 | DAVEY TREE SURGERY CO | P.O. BOX 5015 | LIVERMORE | CA | 94551-5015 | |
| 6073980 | DAVEY TREE SURGERY COMPANY | 1500 N. Mantua St. | Kent | OH | 44240 | |
| 6118388 | Davey Tree Surgery Company | 2617 S. Vasco Road | Livermore | CA | 94550 | |
| 6073981 | Davey Tree Surgery Company | DAVEY TREE SURGERY CO, 2617 S VASCO RD | LIVERMORE | CA | 94550 | |
| 7298608 | Davey Tree Surgery Company | Erika J. Schoenberger, Esq., General Counsel, Vice President, 1500 N. Mantua Street | Kent | OH | 44240 | |
| 7301320 | Davey Tree Surgery Company | Jeffrey M. Reisner, McDermott Will & Emery LLP, 2049 Century Park East, Suite 3200 | Los Angeles | CA | 90067-6014 | |
| 7298608 | Davey Tree Surgery Company | McDermott Will & Emery LLP, Jeffrey M. Reisner, 2049 Century Park East, Suite 3200 | Los Angeles | CA | 90067-6014 | |
| 6073983 | Davey Tree Surgery Company | PO BOX 5015 | Livermore | CA | 94551 | |
| 4979503 | Davey, Daniel | ADDRESS ON FILE | | | | |
| 4957647 | Davey, Daniel C | ADDRESS ON FILE | | | | |
| 4991732 | Davey, Glynis | ADDRESS ON FILE | | | | |
| 4935834 | DAVEY, PETER | 54 JOAQUIN CRT | DANVILLE | CA | 94526 | |
| 4919464 | DAVI LLC | HOLIDAY INN EXPRESS DAVIS, 1640 RESEARCH PARK DR | DAVIS | CA | 95618 | |
| 5918923 | Davi Ramey | ADDRESS ON FILE | | | | |
| 5918919 | Davi Ramey | ADDRESS ON FILE | | | | |
| 5918922 | Davi Ramey | ADDRESS ON FILE | | | | |
| 5918921 | Davi Ramey | ADDRESS ON FILE | | | | |
| 5918920 | Davi Ramey | ADDRESS ON FILE | | | | |
| 5868358 | Davi, Anthony | ADDRESS ON FILE | | | | |
| 4992381 | Davi, Barbara | ADDRESS ON FILE | | | | |
| 4980002 | Davi, Benedict | ADDRESS ON FILE | | | | |
| 7230250 | Davi, Bruce B. | ADDRESS ON FILE | | | | |
| 4965139 | Davi, Danny Scott | ADDRESS ON FILE | | | | |
| 7307222 | Davi, Oriya | ADDRESS ON FILE | | | | |
| 7187333 | DAVI, SARAH BETH | ADDRESS ON FILE | | | | |
| 7187333 | DAVI, SARAH BETH | ADDRESS ON FILE | | | | |
| 7187334 | DAVI, TONY | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7187334 | DAVI, TONY | ADDRESS ON FILE | | | | |
| 7331746 | Davia, Pat and Michele | ADDRESS ON FILE | | | | |
| 7180968 | David Bartholomew | ADDRESS ON FILE | | | | |
| 7176248 | David Bartholomew | ADDRESS ON FILE | | | | |
| 7176248 | David Bartholomew | ADDRESS ON FILE | | | | |
| 7176915 | David Clark | ADDRESS ON FILE | | | | |
| 7181030 | David Clary | ADDRESS ON FILE | | | | |
| 7176310 | David Clary | ADDRESS ON FILE | | | | |
| 7176310 | David Clary | ADDRESS ON FILE | | | | |
| 7140786 | David Daniel Ramirez | ADDRESS ON FILE | | | | |
| 7140786 | David Daniel Ramirez | ADDRESS ON FILE | | | | |
| 7154268 | David Duane Cooper | ADDRESS ON FILE | | | | |
| 7154268 | David Duane Cooper | ADDRESS ON FILE | | | | |
| 7154268 | David Duane Cooper | ADDRESS ON FILE | | | | |
| 7195713 | David Heinrich | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195713 | David Heinrich | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195713 | David Heinrich | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7176442 | David Horobin | ADDRESS ON FILE | | | | |
| 7181160 | David Horobin | ADDRESS ON FILE | | | | |
| 7176442 | David Horobin | ADDRESS ON FILE | | | | |
| 7152658 | David J Isham | ADDRESS ON FILE | | | | |
| 7152658 | David J Isham | ADDRESS ON FILE | | | | |
| 7152658 | David J Isham | ADDRESS ON FILE | | | | |
| 7142868 | David Kolster | ADDRESS ON FILE | | | | |
| 7142868 | David Kolster | ADDRESS ON FILE | | | | |
| 7143335 | David L Macklin | ADDRESS ON FILE | | | | |
| 7143335 | David L Macklin | ADDRESS ON FILE | | | | |
| 7197347 | David M Carr | ADDRESS ON FILE | | | | |
| 7197347 | David M Carr | ADDRESS ON FILE | | | | |
| 7197347 | David M Carr | ADDRESS ON FILE | | | | |
| 7197350 | David M Pfuhl | ADDRESS ON FILE | | | | |
| 7197350 | David M Pfuhl | ADDRESS ON FILE | | | | |
| 7197350 | David M Pfuhl | ADDRESS ON FILE | | | | |
| 7176683 | David Scheibel | ADDRESS ON FILE | | | | |
| 7176683 | David Schoof | ADDRESS ON FILE | | | | |
| 7952641 | David & Jeri Jones | 1586 Storeyfield Lane | Lincoln | CA | 95648 | |
| 7911977 | DAVID & MARILYN BRITZ 2004 LIVING TRUST | ADDRESS ON FILE | | | | |
| 7259542 | David & Patricia Cooper as Trustees of the Cooper Family Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6074002 | DAVID & WILLIAM BOCKHOLT - 370 HATCH DR # A | 1725 RUTAN DRIVE | LIVERMORE | CA | 94551 | |
| 7685065 | DAVID A AOS & | ADDRESS ON FILE | | | | |
| 7685066 | DAVID A ATENCIO | ADDRESS ON FILE | | | | |
| 7685067 | DAVID A BABITZ & CHRISTINE P | ADDRESS ON FILE | | | | |
| 7685068 | DAVID A BAFFONI | ADDRESS ON FILE | | | | |
| 7685069 | DAVID A BARNES | ADDRESS ON FILE | | | | |
| 7762844 | DAVID A BECKER CUST | RACHAEL R BECKER, CA UNIF TRANSFERS MIN ACT, 1021 BEACONFIELD CT | TRACY | CA | 95376-2463 | |
| 7685070 | DAVID A BONGI & | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2133 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7685071 | DAVID A BRITTON CUST | ADDRESS ON FILE | | | | |
| 7779336 | DAVID A BROWN TTEE | CLYDE A STONE & MARGARET A STONE, REVOCABLE TRUST U/A DTD 9/4/2003, 3260 BLUME DR STE 410 | RICHMOND | CA | 94806-5277 | |
| 4919467 | DAVID A BUSH INC | DBA BUSH CONSTRUCTION, 518 N REDINGTON ST | HANFORD | CA | 93230 | |
| 7933425 | DAVID A CASTELLI.;. | 1216 MITCHELL LANE | WINDSOR | CA | 95492 | |
| 7764163 | DAVID A CERISIER | 477 MCCAMISH AVE | SAN JOSE | CA | 95123-4939 | |
| 7764210 | DAVID A CHANEY | PO BOX 1452 | FAIR OAKS | CA | 95628-1452 | |
| 7778861 | DAVID A COHEN TTEE | JOHN C HOLZHEIMER SURVIVORS TRUST, DTD 5/7/1997, 425 PACIFIC ST STE 302 | MONTEREY | CA | 93940-2702 | |
| 6010593 | DAVID A COULTER | ADDRESS ON FILE | | | | |
| 7764834 | DAVID A CRANE & ELIZABETH F CRANE | TR REVOCABLE FAMILY, TRUST UA FEB 16 90 BY DAVID & ELIZABETH CRANE, 4908 FORRESTAL ST | FAIR OAKS | CA | 95628-5109 | |
| 7933426 | DAVID A CUEVAS.;. | 321 ESTRELLA WAY | SAN MATEO | CA | 94403 | |
| 7685072 | DAVID A DALBY & | ADDRESS ON FILE | | | | |
| 7685073 | DAVID A DE FOE | ADDRESS ON FILE | | | | |
| 7765504 | DAVID A DONLAN & | PATRICIA A DONLAN JT TEN, 31 COLLINS AVE | CLOSTER | NJ | 07624-2816 | |
| 7778913 | DAVID A DOUGLASS TTEE | DOUGLASS FAMILY TRUST, DTD 8/14/1998, 226 ALAMEDA DE LAS PULGAS | REDWOOD CITY | CA | 94062-2802 | |
| 7685074 | DAVID A DOWLING | ADDRESS ON FILE | | | | |
| 7685075 | DAVID A EARP & | ADDRESS ON FILE | | | | |
| 7685076 | DAVID A EASTERDAY | ADDRESS ON FILE | | | | |
| 7685077 | DAVID A EDELMAN | ADDRESS ON FILE | | | | |
| 7779163 | DAVID A EPSTEIN ADMIN | ESTATE OF JAMES A FLAVIN, C/O OFFICE OF PUBLIC ADMINISTRATOR, 69 W WASHINGTON ST STE 2220 | CHICAGO | IL | 60602-3017 | |
| 7765956 | DAVID A ERICHSEN & | LINDA K ERICHSEN JT TEN, 380 VALLE VISTA DR | TRACY | CA | 95376-4716 | |
| 7685078 | DAVID A GADDONI | ADDRESS ON FILE | | | | |
| 7685079 | DAVID A GEBALA | ADDRESS ON FILE | | | | |
| 7779349 | DAVID A GIFFORD | LISA  GIFFORD, JTWROS, 2415 SAN RAMON VALLEY BLVD STE 4256 | SAN RAMON | CA | 94583-5381 | |
| 7685080 | DAVID A GIUSTI CUST | ADDRESS ON FILE | | | | |
| 7685082 | DAVID A GLOOR CUST | ADDRESS ON FILE | | | | |
| 7685083 | DAVID A HARRINGTON | ADDRESS ON FILE | | | | |
| 7685084 | DAVID A HATFIELD & KIMBERLY R | ADDRESS ON FILE | | | | |
| 5918929 | David A Haugens | ADDRESS ON FILE | | | | |
| 5918927 | David A Haugens | ADDRESS ON FILE | | | | |
| 5918924 | David A Haugens | ADDRESS ON FILE | | | | |
| 5918926 | David A Haugens | ADDRESS ON FILE | | | | |
| 5918925 | David A Haugens | ADDRESS ON FILE | | | | |
| 7685085 | DAVID A HOGAN & MARY A HOGAN TR | ADDRESS ON FILE | | | | |
| 7685086 | DAVID A HORR | ADDRESS ON FILE | | | | |
| 7685087 | DAVID A HUNT | ADDRESS ON FILE | | | | |
| 7768594 | DAVID A JAMESON CUST | ERIK DAVID JAMESON, CA UNIF TRANSFERS MIN ACT, 3650 LAKESHORE BLVD | LAKEPORT | CA | 95453-6613 | |
| 7685088 | DAVID A JAMESON CUST | ADDRESS ON FILE | | | | |
| 7768596 | DAVID A JAMESON CUST | LEIF ALWYN JAMESON, CA UNIF TRANSFERS MIN ACT, 930 11TH ST | LAKEPORT | CA | 95453-4104 | |
| 7768803 | DAVID A JOHNSON | 9318 SUNSHINE AVE | CORPUS CHRISTI | TX | 78409-2616 | |
| 7777439 | DAVID A KADISH TTEE | DAVID ALAN KADISH REV TR, UA DTD 03/04/2011, 129 CENTRAL AVE | SAN FRANCISCO | CA | 94117-3021 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7785373 | DAVID A LANDEFELD TTEE | RUTH C LANDEFELD TRUST DTD 04/28/94, 11778 W CLOVER RD # B | TRACY | CA | 95304-8416 | |
| 7785754 | DAVID A LANDEFELD TTEE | RUTH C LANDEFELD TRUST DTD 04/28/94, 1880 MIRAMONTE AVE | MOUNTAIN VIEW | CA | 94040 | |
| 7685089 | DAVID A LANDRY | ADDRESS ON FILE | | | | |
| 7780289 | DAVID A LANG | 954 COBB RD | SHOREVIEW | MN | 55126-3804 | |
| 7685090 | DAVID A LAWRENCE | ADDRESS ON FILE | | | | |
| 7836172 | DAVID A LAWSKY | CIPA RUE DE LA LOI 227, B-1040 BRUSSELS | BELGIUM | | 17 B-1040 | BELGIUM |
| 7685091 | DAVID A LAWSKY | ADDRESS ON FILE | | | | |
| 7685092 | DAVID A LIEBENSTEIN | ADDRESS ON FILE | | | | |
| 7685093 | DAVID A LILYGREN | ADDRESS ON FILE | | | | |
| 7685094 | DAVID A LIM | ADDRESS ON FILE | | | | |
| 7685095 | DAVID A LLAMAS | ADDRESS ON FILE | | | | |
| 7685096 | DAVID A LOMBARDI & GEORGANN L LOMBARDI TEN ENT | ADDRESS ON FILE | | | | |
| 7780140 | DAVID A LYNCH | 38657 UPPER CAMP CREEK RD | SPRINGFIELD | OR | 97478-8754 | |
| 7685097 | DAVID A MALKIN & | ADDRESS ON FILE | | | | |
| 7685098 | DAVID A MCCLEAN & | ADDRESS ON FILE | | | | |
| 7193211 | DAVID A MCLAIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193211 | DAVID A MCLAIN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7771801 | DAVID A MOUAT | PO BOX 1860 | CORVALLIS | OR | 97339-1860 | |
| 7685099 | DAVID A MUMMERT & | ADDRESS ON FILE | | | | |
| 7685100 | DAVID A NARDINI | ADDRESS ON FILE | | | | |
| 7685102 | DAVID A NELSON | ADDRESS ON FILE | | | | |
| 7784912 | DAVID A OTTO ADMIN | EST OF GLENN A OTTO, 24282 REYES ADOBE WAY | VALENCIA | CA | 91354 | |
| 7784149 | DAVID A OTTO ADMIN | EST OF GLENN A OTTO, 24282 REYES ADOBE WAY | VALENCIA | CA | 91354-1558 | |
| 7782024 | DAVID A PALM TR | UA 10 15 03, LARSON FAMILY 2003 TRUST, 3108 PONTE MORINO DR STE 140 | CAMERON PARK | CA | 95682-8278 | |
| 7773209 | DAVID A PROVOT & | HELEN L GLASS JT TEN, 20 ADDISON STREET | LISBON FALLS | ME | 04252-1731 | |
| 7685103 | DAVID A ROMIG CUST | ADDRESS ON FILE | | | | |
| 7773883 | DAVID A ROMIG CUST | JENNA M ROMIG, A MINOR LA UNIF TRANSFERS MIN ACT, 4501 BURKE DR | METAIRIE | LA | 70003-2813 | |
| 7773935 | DAVID A ROSS CUST | CONNOR DAVID ROSS, UNIF GIFT MIN ACT WA, 1910 RIVERVIEW DR NE | AUBURN | WA | 98002-3048 | |
| 7773937 | DAVID A ROSS CUST | LINDSEY KATHLEEN ROSS, UNIF GIFT MIN ACT WA, 1910 RIVERVIEW DR NE | AUBURN | WA | 98002-3048 | |
| 7774273 | DAVID A SAVULA & | BEVERLY J SAVULA JT TEN, 480 RIVERHILL DR | ATLANTA | GA | 30328-3719 | |
| 7685104 | DAVID A SCHAEFER CUST | ADDRESS ON FILE | | | | |
| 7839601 | DAVID A SCOTT | 9647 EARLY LIGHT WAY | ELKGROVE | CA | 95624-4805 | |
| 7685106 | DAVID A SIROIS | ADDRESS ON FILE | | | | |
| 7774898 | DAVID A SLIFKO & | DONNA M SLIFKO JT TEN, 3597 KNOLLWOOD LN | AKRON | OH | 44333-2641 | |
| 7775126 | DAVID A SPENCE | 1360 PASEO REDONDO | BURBANK | CA | 91501-1626 | |
| 7933427 | DAVID A SPENCER.;. | 1871 JACQUELINE WAY | CONCORD | CA | 94519 | |
| 7685107 | DAVID A STETSON | ADDRESS ON FILE | | | | |
| 7685108 | DAVID A TODD III | ADDRESS ON FILE | | | | |
| 7685109 | DAVID A TREBOTICH & | ADDRESS ON FILE | | | | |
| 7776076 | DAVID A TURRELL | 49 LEUPP RD | FLAGSTAFF | AZ | 86004-8511 | |
| 7776080 | DAVID A TWIST | 144 KENNETH ST | SANTA CRUZ | CA | 95060-2456 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5957229 | David A Volmer | ADDRESS ON FILE | | | | |
| 5918933 | David A Volmer | ADDRESS ON FILE | | | | |
| 5918930 | David A Volmer | ADDRESS ON FILE | | | | |
| 5918932 | David A Volmer | ADDRESS ON FILE | | | | |
| 5918934 | David A Volmer | ADDRESS ON FILE | | | | |
| 5918931 | David A Volmer | ADDRESS ON FILE | | | | |
| 7685110 | DAVID A VONESH | ADDRESS ON FILE | | | | |
| 7781506 | DAVID A WEIR TR | UA 05 25 00, THE CATHERINE WEIR TRUST, 237 LOS CERRITOS DR | VALLEJO | CA | 94589-2710 | |
| 7776732 | DAVID A WHITE | 8059 WINNERS CIR | MANDEVILLE | LA | 70448-7509 | |
| 7774838 | DAVID A WONG SING | 816 PEARY LN | FOSTER CITY | CA | 94404-2919 | |
| 7685111 | DAVID A WORTHINGTON CUST | ADDRESS ON FILE | | | | |
| 7685112 | DAVID A YENTSCH | ADDRESS ON FILE | | | | |
| 7991911 | David A. Brandon Foundation | ADDRESS ON FILE | | | | |
| 7991691 | David A. Brandon Trust | ADDRESS ON FILE | | | | |
| 7199197 | David A. Clayton | ADDRESS ON FILE | | | | |
| 7199197 | David A. Clayton | ADDRESS ON FILE | | | | |
| 7144077 | David A. Kensinger | ADDRESS ON FILE | | | | |
| 7144077 | David A. Kensinger | ADDRESS ON FILE | | | | |
| 7144021 | David A. Knapp | ADDRESS ON FILE | | | | |
| 7144021 | David A. Knapp | ADDRESS ON FILE | | | | |
| 7144027 | David A. Martinez | ADDRESS ON FILE | | | | |
| 7144027 | David A. Martinez | ADDRESS ON FILE | | | | |
| 7239997 | David A. Montarbo and Tammy R. Montarbo, Trustees of Montarbo Family 2006 Revocable Trust U.A.D March 30, 2006 | ADDRESS ON FILE | | | | |
| 7278981 | David A. Schlicht and Mary Mercedes, Trustees of the The Revocable Trust of David A Schlight and Mary Mercedes | ADDRESS ON FILE | | | | |
| 7685113 | DAVID AARON STEINMETZ | ADDRESS ON FILE | | | | |
| 7762042 | DAVID ABERCROMBIE CUST | DAVID STEVEN ABERCROMBIE JR, UNDER THE MD UNIFORM TRANSFERS TO MINORS ACT, 9906 PITMAN AVE | UPPER MARLBORO | MD | 20772-4868 | |
| 7153491 | David Aguirre, Sr. | ADDRESS ON FILE | | | | |
| 7153491 | David Aguirre, Sr. | ADDRESS ON FILE | | | | |
| 7153491 | David Aguirre, Sr. | ADDRESS ON FILE | | | | |
| 7933428 | DAVID ALAN BANDONI.;. | 3706 MINARETS | FRESNO | CA | 93711 | |
| 7685114 | DAVID ALAN BAXTER | ADDRESS ON FILE | | | | |
| 7782818 | DAVID ALAN CHAN | PO BOX 5066 | AVALON | CA | 90704-5066 | |
| 7140519 | David Alan Dobrow | ADDRESS ON FILE | | | | |
| 7140519 | David Alan Dobrow | ADDRESS ON FILE | | | | |
| 6011501 | DAVID ALAN DONN | ADDRESS ON FILE | | | | |
| 6074003 | DAVID ALAN DONN, DONN & COMPANY | 1388 SUTTER ST STE 503 | SAN FRANCISCO | CA | 94109 | |
| 7195308 | David Alan Gallucci | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195308 | David Alan Gallucci | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195308 | David Alan Gallucci | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195590 | David Alan Kuzmack | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195590 | David Alan Kuzmack | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195590 | David Alan Kuzmack | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7933429 | DAVID ALAN ONG.;. | 1121 WASHINGTON AVENUE | ALBANY | CA | 94706 | |
| 7685116 | DAVID ALAN ROBERTSON | ADDRESS ON FILE | | | | |
| 7184525 | David Alan Wood | ADDRESS ON FILE | | | | |
| 7184525 | David Alan Wood | ADDRESS ON FILE | | | | |
| 7153234 | David Albert Cope | ADDRESS ON FILE | | | | |
| 7153234 | David Albert Cope | ADDRESS ON FILE | | | | |
| 7153234 | David Albert Cope | ADDRESS ON FILE | | | | |
| 7462646 | DAVID ALBERT SLOAT | ADDRESS ON FILE | | | | |
| 7462646 | DAVID ALBERT SLOAT | ADDRESS ON FILE | | | | |
| 7685117 | DAVID ALEXANDER & | ADDRESS ON FILE | | | | |
| 5902407 | David Alkosser | ADDRESS ON FILE | | | | |
| 5906414 | David Alkosser | ADDRESS ON FILE | | | | |
| 7198837 | David Alla McGuire | ADDRESS ON FILE | | | | |
| 7198837 | David Alla McGuire | ADDRESS ON FILE | | | | |
| 7325266 | David Allan Holtzinger | 4959 Everglade Dr. | Santa Rosa | CA | 95409 | |
| 6007665 | David Allan Kinkade, Individually and as Special Administrator of the Estate of Dwaine Alonzo Kinkade, Deceased | Shrader & Associates, 3900 Essex Lane, 390 | Houston | TX | 77027 | |
| 6123449 | David Allan Kinkade, Individually and as Special Administrator of the Estate of Dwaine Alonzo Kinkade, Deceased | Shrader & Associates, LLP, Allyson M. Romani, 22A Ginger Creek Parkway | Glen Carbon | IL | 62034 | |
| 7142276 | David Allan Swarthout | ADDRESS ON FILE | | | | |
| 7142276 | David Allan Swarthout | ADDRESS ON FILE | | | | |
| 7685118 | DAVID ALLAN THOMPSON | ADDRESS ON FILE | | | | |
| 7143467 | David Allen Anderson | ADDRESS ON FILE | | | | |
| 7143467 | David Allen Anderson | ADDRESS ON FILE | | | | |
| 7685119 | DAVID ALLEN BODDY & KAREN BODDY TTEES | ADDRESS ON FILE | | | | |
| 7143080 | David Allen Collings | ADDRESS ON FILE | | | | |
| 7143080 | David Allen Collings | ADDRESS ON FILE | | | | |
| 7685120 | DAVID ALLEN HILL | ADDRESS ON FILE | | | | |
| 7779012 | DAVID ALLEN JASZEWSKI | 3501 BLANCHETTE WAY | RANCHO CORDOVA | CA | 95670-6974 | |
| 7933430 | DAVID ALLEN MORATH.;. | 1439 LINDA MAR BLVD | PACIFICA | CA | 94044 | |
| 7143665 | David Allen Neil | ADDRESS ON FILE | | | | |
| 7143665 | David Allen Neil | ADDRESS ON FILE | | | | |
| 7196555 | David Allen Stephens | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196555 | David Allen Stephens | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196555 | David Allen Stephens | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7933431 | DAVID ALVAREZ JR..;. | 3661 DOUBLE TREE WAY | MADERA | CA | 93637 | |
| 5918936 | David Alves | ADDRESS ON FILE | | | | |
| 5918935 | David Alves | ADDRESS ON FILE | | | | |
| 5918938 | David Alves | ADDRESS ON FILE | | | | |
| 5918939 | David Alves | ADDRESS ON FILE | | | | |
| 5918937 | David Alves | ADDRESS ON FILE | | | | |
| 7185255 | David Alves Living Trust | ADDRESS ON FILE | | | | |
| 4938671 | david alves-alves, david | 1873 moll rd | paradise | CA | 95969 | |
| 7767244 | DAVID ALYN GREENBLAT | 2 GREGORY DR | FAIRFAX | CA | 94930-1005 | |
| 7685121 | DAVID AMBROSINI | ADDRESS ON FILE | | | | |
| 6013273 | DAVID AND ANTHONY HUGHES | C/O ERIC RATNIOFF LAW CORP | SACRAMENTO | CA | 95864 | |
| 7175050 | David and Dana Gajda Revocable Trust (Trustee: David Gajda) | ADDRESS ON FILE | | | | |
| 7175050 | David and Dana Gajda Revocable Trust (Trustee: David Gajda) | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2137 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175050 | David and Dana Gajda Revocable Trust (Trustee: David Gajda) | ADDRESS ON FILE | | | | |
| 7242878 | David and Karen Habib Family Trust Dated June 1, 2018 | ADDRESS ON FILE | | | | |
| 7196545 | David and Karen Scott Living Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196545 | David and Karen Scott Living Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196545 | David and Karen Scott Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326016 | David and Kit Sondergeld | 3251 Aspara Dr | Clayton | Ca | 94517 | |
| 7157544 | David and Kristine Copp as Co-Trustees of the D & K Copp Family Trust | ADDRESS ON FILE | | | | |
| 6116102 | DAVID AND LINDA THEOBALD | 1807 Santa Rita Rd, Suite D 307 | PLEASANTON | CA | 95466 | |
| 7071565 | David and Lori Frost Revocable Trust | ADDRESS ON FILE | | | | |
| 7071565 | David and Lori Frost Revocable Trust | ADDRESS ON FILE | | | | |
| 7312713 | David and Mary Mahan | ADDRESS ON FILE | | | | |
| 7173066 | David and Pamela Harris as Co-Trustees of the Harris Family Trust | ADDRESS ON FILE | | | | |
| 7984711 | David and Pamela Satterfield | ADDRESS ON FILE | | | | |
| 7984711 | David and Pamela Satterfield | ADDRESS ON FILE | | | | |
| 7940909 | DAVID ANDERSON | 5584 LITTLE GRAND CANYON DRIVE | PARADISE | CA | 95969 | |
| 7254723 | David Anderson dba Anderson Brothers Pension Plan | ADDRESS ON FILE | | | | |
| 7685122 | DAVID ANDREW MADDEN | ADDRESS ON FILE | | | | |
| 7685123 | DAVID ANDREWS | ADDRESS ON FILE | | | | |
| 7762319 | DAVID ANG & KATHARINE GO ANG TR | ANG FAMILY TRUST UA MAR 29 93, 785 CRESTMONT AVE | YUBA CITY | CA | 95991-6667 | |
| 7685124 | DAVID ANTHONY GIUSTI | ADDRESS ON FILE | | | | |
| 5868359 | David Anthony Panko | ADDRESS ON FILE | | | | |
| 7685125 | DAVID ANTHONY STOGNER & | ADDRESS ON FILE | | | | |
| 7933432 | DAVID ANTHONY WILBRAND.;. | 3630 SANTIAGO ST | SAN MATEO | CA | 94403 | |
| 5918942 | David Arechar | ADDRESS ON FILE | | | | |
| 7188026 | David Arechar | ADDRESS ON FILE | | | | |
| 7188026 | David Arechar | ADDRESS ON FILE | | | | |
| 5918943 | David Arechar | ADDRESS ON FILE | | | | |
| 5918941 | David Arechar | ADDRESS ON FILE | | | | |
| 5918940 | David Arechar | ADDRESS ON FILE | | | | |
| 5918944 | David Arechar | ADDRESS ON FILE | | | | |
| 7762391 | DAVID ARLINGTON & ANDREA | ARLINGTON TR, DAVID & ANDREA ARLINGTON TRUST UA MAY 13 98, 2064 POTTER ST | EUGENE | OR | 97405-3062 | |
| 5918949 | David Arney | ADDRESS ON FILE | | | | |
| 5918948 | David Arney | ADDRESS ON FILE | | | | |
| 5918946 | David Arney | ADDRESS ON FILE | | | | |
| 5918947 | David Arney | ADDRESS ON FILE | | | | |
| 7685126 | DAVID ARNOLD TWIST TR | ADDRESS ON FILE | | | | |
| 7685127 | DAVID ARTHUR STADE | ADDRESS ON FILE | | | | |
| 7685128 | DAVID ARTHUR WISNER & | ADDRESS ON FILE | | | | |
| 6115666 | David Astobiza and Michelle Pellagrini | ADDRESS ON FILE | | | | |
| 7779877 | DAVID AUGUR SCHNEIDER | 607 BALDWIN RD | MASON | MI | 48854-9309 | |
| 7685129 | DAVID B ALLISON | ADDRESS ON FILE | | | | |
| 7685130 | DAVID B ANSELMO & | ADDRESS ON FILE | | | | |
| 7764357 | DAVID B CHOW | 573 ANCHOR CIR | REDWOOD CITY | CA | 94065-1203 | |
| 7685131 | DAVID B CRAWFORD | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2138 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7685132 | DAVID B DREETY & | ADDRESS ON FILE | | | | |
| 7685133 | DAVID B FLORY | ADDRESS ON FILE | | | | |
| 7766303 | DAVID B FLYNT & | DONNA G FLYNT JT TEN, PO BOX 1106 | LAKE CITY | CO | 81235-1106 | |
| 7685134 | DAVID B GALLACHER | ADDRESS ON FILE | | | | |
| 7685135 | DAVID B GREANEY JR & | ADDRESS ON FILE | | | | |
| 7685136 | DAVID B GREGSON | ADDRESS ON FILE | | | | |
| 7685137 | DAVID B GRUBSTICK | ADDRESS ON FILE | | | | |
| 7685138 | DAVID B HIRST & | ADDRESS ON FILE | | | | |
| 7685139 | DAVID B JABS | ADDRESS ON FILE | | | | |
| 7685141 | DAVID B JOHNSON | ADDRESS ON FILE | | | | |
| 7685142 | DAVID B JOHNSON & | ADDRESS ON FILE | | | | |
| 7685143 | DAVID B JONES & GWYNETH J TRACY & | ADDRESS ON FILE | | | | |
| 4919476 | DAVID B KAYE MD INC | NATURAL VISION, 6767 N FRESNO ST | FRESNO | CA | 93710 | |
| 7685144 | DAVID B LAMON | ADDRESS ON FILE | | | | |
| 7685145 | DAVID B LANGLEY | ADDRESS ON FILE | | | | |
| 7781531 | DAVID B MARTIN | 212 N 12TH ST | OAKLAND | MD | 21550-1433 | |
| 7771138 | DAVID B MC FALL | 2720 RIO VISTA DR | BAKERSFIELD | CA | 93306-1032 | |
| 7771270 | DAVID B MEARS | 757 CORNELL DR | SANTA CLARA | CA | 95051-5554 | |
| 7685146 | DAVID B METTING | ADDRESS ON FILE | | | | |
| 7685147 | DAVID B MULLIN | ADDRESS ON FILE | | | | |
| 4919477 | DAVID B NICHOLS DC | 1601 EL CAMINO REAL STE 301 | BELMONT | CA | 94002 | |
| 7685148 | DAVID B OCONNOR & | ADDRESS ON FILE | | | | |
| 7685149 | DAVID B OLIVER & | ADDRESS ON FILE | | | | |
| 7685150 | DAVID B PIERSOL | ADDRESS ON FILE | | | | |
| 7685151 | DAVID B RANKIN | ADDRESS ON FILE | | | | |
| 7685152 | DAVID B RASMUSSEN | ADDRESS ON FILE | | | | |
| 7685153 | DAVID B REED & | ADDRESS ON FILE | | | | |
| 7685155 | DAVID B SIGUA | ADDRESS ON FILE | | | | |
| 7780952 | DAVID B STAFFORD & | JANIS GIMBRONE EX, EST ARTHUR STAFFORD, 317 CHARLESTOWN CT APT B | LOUISVILLE | KY | 40243-1153 | |
| 7685156 | DAVID B THOMPSON | ADDRESS ON FILE | | | | |
| 7685157 | DAVID B VANDERVOET CUST | ADDRESS ON FILE | | | | |
| 7685158 | DAVID B WEBB & BARBARA JOAN | ADDRESS ON FILE | | | | |
| 7685160 | DAVID B WILLIAMS & | ADDRESS ON FILE | | | | |
| 7785737 | DAVID B WONG CUST | FBO PAUL B WONG, UNDER THE MN UNIF TRAN MIN ACT, 10750 KEY CIRCLE NW | COON RAPIDS | MN | 55433-4143 | |
| 7192600 | DAVID BAILEY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192600 | DAVID BAILEY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7193460 | DAVID BAKER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193460 | DAVID BAKER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5865358 | DAVID BAKER CONSTRUCTION | ADDRESS ON FILE | | | | |
| 7685161 | DAVID BALLESTRASSE | ADDRESS ON FILE | | | | |
| 7200826 | DAVID BARBOSA | ADDRESS ON FILE | | | | |
| 7200826 | DAVID BARBOSA | ADDRESS ON FILE | | | | |
| 7685162 | DAVID BARNEY | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7836192 | DAVID BARNEY | 279 SENECA ST, PORTAGE LA PRAIRIE MB R1N 3T1 | PORTAGE LA PRAIRIE | MB | R1N 3T1 | CANADA |
| 7181249 | David Barrett Lowen | ADDRESS ON FILE | | | | |
| 7176531 | David Barrett Lowen | ADDRESS ON FILE | | | | |
| 7176531 | David Barrett Lowen | ADDRESS ON FILE | | | | |
| 7197872 | David Barros Irrevocable Trust | ADDRESS ON FILE | | | | |
| 7197872 | David Barros Irrevocable Trust | ADDRESS ON FILE | | | | |
| 7685163 | DAVID BARRY WHITEHEAD | ADDRESS ON FILE | | | | |
| 5903817 | David Bartholomew | ADDRESS ON FILE | | | | |
| 5907546 | David Bartholomew | ADDRESS ON FILE | | | | |
| 7144130 | David Bass | ADDRESS ON FILE | | | | |
| 7144130 | David Bass | ADDRESS ON FILE | | | | |
| 7685164 | DAVID BEARD | ADDRESS ON FILE | | | | |
| 7685165 | DAVID BEARD & MELBA JEAN BEARD TR | ADDRESS ON FILE | | | | |
| 5902474 | David Beck | ADDRESS ON FILE | | | | |
| 7685166 | DAVID BECKMAN TR | ADDRESS ON FILE | | | | |
| 4939179 | David Belknap Well Drilling-Belknap, David | 9274 S Buttonwillow Ave | Reedley | CA | 93654 | |
| 5918952 | David Beltramo | ADDRESS ON FILE | | | | |
| 7188027 | David Beltramo | ADDRESS ON FILE | | | | |
| 7188027 | David Beltramo | ADDRESS ON FILE | | | | |
| 5918953 | David Beltramo | ADDRESS ON FILE | | | | |
| 5918951 | David Beltramo | ADDRESS ON FILE | | | | |
| 5918950 | David Beltramo | ADDRESS ON FILE | | | | |
| 5918954 | David Beltramo | ADDRESS ON FILE | | | | |
| 7685167 | DAVID BELTRAN | ADDRESS ON FILE | | | | |
| 7762104 | DAVID BENJ AGINS | 4240 LOST HILLS RD UNIT 1801 | AGOURA HILLS | CA | 91301-5379 | |
| 7685168 | DAVID BENJAMIN LAETHEM | ADDRESS ON FILE | | | | |
| 7940910 | DAVID BENNETT | 151 ALMADEN BOULEVARD | SAN JOSE | CA | 95113 | |
| 7773132 | DAVID BENTLEY POWELL | 355 N AVENIDA CABALLEROS UNIT 14 | PALM SPRINGS | CA | 92262-0713 | |
| 7141720 | David Berbiglia | ADDRESS ON FILE | | | | |
| 7141720 | David Berbiglia | ADDRESS ON FILE | | | | |
| 7940911 | DAVID BERGERON | 810 ELM DR | DIXON | CA | 95620 | |
| 5918962 | David Bernacett | ADDRESS ON FILE | | | | |
| 5918961 | David Bernacett | ADDRESS ON FILE | | | | |
| 5918963 | David Bernacett | ADDRESS ON FILE | | | | |
| 5918956 | David Bernacett | ADDRESS ON FILE | | | | |
| 5918955 | David Bernacett | ADDRESS ON FILE | | | | |
| 5918958 | David Bernacett | ADDRESS ON FILE | | | | |
| 5918960 | David Bernacett | ADDRESS ON FILE | | | | |
| 5918959 | David Bernacett | ADDRESS ON FILE | | | | |
| 5918957 | David Bernacett | ADDRESS ON FILE | | | | |
| 7154000 | David Berrios | ADDRESS ON FILE | | | | |
| 7154000 | David Berrios | ADDRESS ON FILE | | | | |
| 7154000 | David Berrios | ADDRESS ON FILE | | | | |
| 7763122 | DAVID BIRNBAUM CUST FOR | RONALD BIRNBAUM U/T NEW YORK, UNIFORM GIFTS TO MINORS ACT, 129 WILLIAM ST | EAST WILLISTON | NY | 11596-2053 | |
| 7685169 | DAVID BLAIN SIMONSON & | ADDRESS ON FILE | | | | |
| 7940912 | DAVID BLEVIN | PO BOX 2972 | MCKINLEYVILLE | CA | 95519 | |
| 7685170 | DAVID BLOCK III TR | ADDRESS ON FILE | | | | |
| 5918965 | David Bockman | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2139 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 2140 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5918964 | David Bockman | ADDRESS ON FILE | | | | |
| 5918966 | David Bockman | ADDRESS ON FILE | | | | |
| 5918967 | David Bockman | ADDRESS ON FILE | | | | |
| 7940913 | DAVID BOSSO | 34 SAN MATEO CT. | SAN RAFAEL | CA | 94903 | |
| 7192623 | DAVID BOWEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192623 | DAVID BOWEN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7779918 | DAVID BOYD TTEE | JOSEPH RAPLEY REV TRUST, DTD 12/31/2015, 5595 WALNUT BLOSSOM DR APT 6 | SAN JOSE | CA | 95123-2288 | |
| 7685171 | DAVID BRADLEY | ADDRESS ON FILE | | | | |
| 7188028 | David Bradley Corson | ADDRESS ON FILE | | | | |
| 7188028 | David Bradley Corson | ADDRESS ON FILE | | | | |
| 5918970 | David Bravot | ADDRESS ON FILE | | | | |
| 7188029 | David Bravot | ADDRESS ON FILE | | | | |
| 7188029 | David Bravot | ADDRESS ON FILE | | | | |
| 5918971 | David Bravot | ADDRESS ON FILE | | | | |
| 5918969 | David Bravot | ADDRESS ON FILE | | | | |
| 5918968 | David Bravot | ADDRESS ON FILE | | | | |
| 5918972 | David Bravot | ADDRESS ON FILE | | | | |
| 7685172 | DAVID BREAZEALE | ADDRESS ON FILE | | | | |
| 7685173 | DAVID BRENT | ADDRESS ON FILE | | | | |
| 7196550 | David Brian Gregory | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196550 | David Brian Gregory | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196550 | David Brian Gregory | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7140622 | David Brian Hurt | ADDRESS ON FILE | | | | |
| 7140622 | David Brian Hurt | ADDRESS ON FILE | | | | |
| 7154272 | David Brian Johns | ADDRESS ON FILE | | | | |
| 7154272 | David Brian Johns | ADDRESS ON FILE | | | | |
| 7154272 | David Brian Johns | ADDRESS ON FILE | | | | |
| 5918975 | David Brook Styron | ADDRESS ON FILE | | | | |
| 7143181 | David Brook Styron | ADDRESS ON FILE | | | | |
| 5918976 | David Brook Styron | ADDRESS ON FILE | | | | |
| 5918973 | David Brook Styron | ADDRESS ON FILE | | | | |
| 5918974 | David Brook Styron | ADDRESS ON FILE | | | | |
| 7143181 | David Brook Styron | ADDRESS ON FILE | | | | |
| 6013274 | DAVID BROWN | ADDRESS ON FILE | | | | |
| 6007916 | David Brown | ADDRESS ON FILE | | | | |
| 4919479 | DAVID BROWN UNION PUMPS CO | 9838 FIRESTONE BLVD | DOWNEY | CA | 90641 | |
| 7140857 | David Bruce Sternitzke | ADDRESS ON FILE | | | | |
| 7140857 | David Bruce Sternitzke | ADDRESS ON FILE | | | | |
| 7685174 | DAVID BRUZZONE & | ADDRESS ON FILE | | | | |
| 7685175 | DAVID BRYAN HONG | ADDRESS ON FILE | | | | |
| 7787078 | DAVID BUEHLER CONS FOR CHARLES ARMOUR | C/O ADAMS & ASSOCIATES, PO BOX 130 | LINCOLN | CA | 95648-0130 | |
| 7778676 | DAVID BULGERIN TTEE | HERBERT ALLEN & ANNE BULGERIN, REVOCABLE LIVING TRUST DTD 05/12/2005, 2470 COLLEGE PARK CIR | SANTA ROSA | CA | 95401-9149 | |
| 7940914 | DAVID BURGER | 814 CHERT PL | CLAYTON | CA | 94517 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7940915 | DAVID BURKE | 3408 BIG SPRINGS ROAD | DAVIS | CA | 95616 | |
| 7685176 | DAVID BURTON | ADDRESS ON FILE | | | | |
| 7763805 | DAVID BUSHNELL | 2443 MAYBERRY CT | CHAPEL HILL | NC | 27514-6832 | |
| 7685177 | DAVID BUTLER | ADDRESS ON FILE | | | | |
| 7685178 | DAVID C & MIRIAM FRANKS JT TEN | ADDRESS ON FILE | | | | |
| 7763556 | DAVID C BROKAW | 3208 NE HOYT ST | PORTLAND | OR | 97232-2535 | |
| 7685179 | DAVID C CEHRS | ADDRESS ON FILE | | | | |
| 7685180 | DAVID C CHIROLO | ADDRESS ON FILE | | | | |
| 7685181 | DAVID C CLOUSE | ADDRESS ON FILE | | | | |
| 7764590 | DAVID C COLLINS | 5774 S OLATHE ST | CENTENNIAL | CO | 80015-4015 | |
| 7685182 | DAVID C DEL CARLO | ADDRESS ON FILE | | | | |
| 7685183 | DAVID C DIEKMANN | ADDRESS ON FILE | | | | |
| 7685184 | DAVID C DOCKERY | ADDRESS ON FILE | | | | |
| 7685185 | DAVID C EVANS | ADDRESS ON FILE | | | | |
| 7685186 | DAVID C FREI | ADDRESS ON FILE | | | | |
| 7933433 | DAVID C FULLER-HOBSON.;. | 157 OAK HOLLOW LANE | VALLEY SPRINGS | CA | 95252 | |
| 7685188 | DAVID C GILBERT & CYNTHIA L | ADDRESS ON FILE | | | | |
| 7685187 | DAVID C GILBERT & CYNTHIA L | ADDRESS ON FILE | | | | |
| 7685189 | DAVID C GLOVER | ADDRESS ON FILE | | | | |
| 7767058 | DAVID C GOMEZ | 129 CLUBHOUSE AVE | VENICE | CA | 90291-3368 | |
| 7685190 | DAVID C GONG | ADDRESS ON FILE | | | | |
| 7142681 | David C Hughes | ADDRESS ON FILE | | | | |
| 7142681 | David C Hughes | ADDRESS ON FILE | | | | |
| 7685191 | DAVID C JOHNSON | ADDRESS ON FILE | | | | |
| 7685192 | DAVID C JOHNSTON | ADDRESS ON FILE | | | | |
| 7685193 | DAVID C KARBACH | ADDRESS ON FILE | | | | |
| 7685194 | DAVID C KRASULA | ADDRESS ON FILE | | | | |
| 7908174 | David C Landes & Dolores I Landes JT TEN | ADDRESS ON FILE | | | | |
| 7685196 | DAVID C LANG | ADDRESS ON FILE | | | | |
| 4919481 | DAVID C LIZARRAGA | 240 OAK KNOLL DR | GLENDORA | CA | 91741 | |
| 7685197 | DAVID C LOWE & | ADDRESS ON FILE | | | | |
| 7685198 | DAVID C LYLE | ADDRESS ON FILE | | | | |
| 7685199 | DAVID C LYNCH TOD | ADDRESS ON FILE | | | | |
| 7685200 | DAVID C MARTIN | ADDRESS ON FILE | | | | |
| 7685201 | DAVID C MC LAUGHLIN | ADDRESS ON FILE | | | | |
| 7685202 | DAVID C MCKENZIE & MARIAN H | ADDRESS ON FILE | | | | |
| 7168929 | David C Merrill | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168929 | David C Merrill | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7839635 | DAVID C MISNER | 6138 S HEUGHS CANYON WAY | SALTLAKECITY | UT | 84121-6352 | |
| 7685204 | DAVID C MUNOWITCH | ADDRESS ON FILE | | | | |
| 7685205 | DAVID C OHLSON | ADDRESS ON FILE | | | | |
| 7772588 | DAVID C PARRISH 3RD | 817 WESTCHESTER DR | LEXINGTON | KY | 40502-3327 | |
| 7772638 | DAVID C PATTERSON CUST | HALEY B PATTERSON, CA UNIF TRANS MIN ACT UNTIL AGE 25, 3044 NW LACAMAS DR | CAMAS | WA | 98607-9145 | |
| 7685206 | DAVID C PATTERSON CUST | ADDRESS ON FILE | | | | |
| 7773242 | DAVID C PYLE & BARBARA A PYLE TR | PYLE FAMILY TRUST UA AUG 1 95, 655 WALNUT DR | LAKEPORT | CA | 95453-6415 | |
| 7773291 | DAVID C RAAB | 2335 SHELTER CREEK LN | SAN BRUNO | CA | 94066-6077 | |
| 7780006 | DAVID C RESTUCHER | 106 CASTLE PINES DR | BONAIRE | GA | 31005-4449 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7685207 | DAVID C ROBERTS | ADDRESS ON FILE | | | | |
| 7685208 | DAVID C RUST & | ADDRESS ON FILE | | | | |
| 7685209 | DAVID C SCHLEETER | ADDRESS ON FILE | | | | |
| 7685210 | DAVID C SCHWARTZ | ADDRESS ON FILE | | | | |
| 7775009 | DAVID C SMOOT & | TIFFANY SMOOT JT TEN, 141 SW 6TH ST | CROSS PLAINS | TX | 76443-2503 | |
| 7786306 | DAVID C SORACCO EX | EST ZLEMA SORACCO, 1249 RIDGEWAY DR | SACRAMENTO | CA | 95822-1659 | |
| 7685211 | DAVID C STEVENSON CUST | ADDRESS ON FILE | | | | |
| 7685212 | DAVID C THOMPSON TR | ADDRESS ON FILE | | | | |
| 7685213 | DAVID C VALENCIANO & | ADDRESS ON FILE | | | | |
| 7685214 | DAVID C VIERRA | ADDRESS ON FILE | | | | |
| 7141990 | David C Walchli | ADDRESS ON FILE | | | | |
| 7141990 | David C Walchli | ADDRESS ON FILE | | | | |
| 7776500 | DAVID C WARD & | JUSTINA C WARD JT TEN, 13802 WOODED CREEK DR | FARMERS BRANCH | TX | 75244-4753 | |
| 7685215 | DAVID C WATKINS | ADDRESS ON FILE | | | | |
| 7685216 | DAVID C WILLIAMS | ADDRESS ON FILE | | | | |
| 7933434 | DAVID C WRIGHT.;. | 1685 8TH STREET | LOS OSOS | CA | 93402 | |
| 7685217 | DAVID C YOUNG & | ADDRESS ON FILE | | | | |
| 7685218 | DAVID C YUEN | ADDRESS ON FILE | | | | |
| 7144194 | David C. Davis | ADDRESS ON FILE | | | | |
| 7144194 | David C. Davis | ADDRESS ON FILE | | | | |
| 7165778 | David C. Morris and Dorothy M. Morris, trustees of the Morris Family Trust established May 26, 1999 | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7464374 | David C. Welch, Trustee and Lydia Dehn, Trustee of the David C. Welch and Lydia Dehn Revocable Trust dated April 29, 2005. | ADDRESS ON FILE | | | | |
| 6010165 | David Calvera | ADDRESS ON FILE | | | | |
| 6010116 | David Calvera | ADDRESS ON FILE | | | | |
| 5903031 | David Campbell | ADDRESS ON FILE | | | | |
| 5906971 | David Campbell | ADDRESS ON FILE | | | | |
| 7326593 | David Cannon | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326593 | David Cannon | Earley, Joseph M. III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5903051 | David Carey | ADDRESS ON FILE | | | | |
| 5941233 | David Carey | ADDRESS ON FILE | | | | |
| 7685219 | DAVID CARL CREW & | ADDRESS ON FILE | | | | |
| 5906981 | David Carr | ADDRESS ON FILE | | | | |
| 5911489 | David Carr | ADDRESS ON FILE | | | | |
| 5910221 | David Carr | ADDRESS ON FILE | | | | |
| 5903053 | David Carr | ADDRESS ON FILE | | | | |
| 7164268 | DAVID CASNER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164268 | DAVID CASNER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7933435 | DAVID CAVAZOS.;. | 9501 N ARCHIE AVE | FRESNO | CA | 93720 | |
| 7685220 | DAVID CESCA & | ADDRESS ON FILE | | | | |
| 7153084 | David Champlin | ADDRESS ON FILE | | | | |
| 7153084 | David Champlin | ADDRESS ON FILE | | | | |
| 7153084 | David Champlin | ADDRESS ON FILE | | | | |
| 7685221 | DAVID CHAPIN STEBBINS | ADDRESS ON FILE | | | | |
| 7141965 | David Charles Bailey | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2143 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141965 | David Charles Bailey | ADDRESS ON FILE | | | | |
| 7199258 | David Charles Callaham | ADDRESS ON FILE | | | | |
| 7199258 | David Charles Callaham | ADDRESS ON FILE | | | | |
| 7685222 | DAVID CHARLES MADER | ADDRESS ON FILE | | | | |
| 7685223 | DAVID CHARLES PUIG | ADDRESS ON FILE | | | | |
| 7184093 | David Charles Vogel | ADDRESS ON FILE | | | | |
| 7184093 | David Charles Vogel | ADDRESS ON FILE | | | | |
| 7780335 | DAVID CHERNOF | 6648 OLD PACIFIC COAST HWY | VENTURA | CA | 93001-9704 | |
| 7196548 | David Chester Tracy Rovocable Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196548 | David Chester Tracy Rovocable Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196548 | David Chester Tracy Rovocable Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7685224 | DAVID CHIN & | ADDRESS ON FILE | | | | |
| 5907012 | David Christopher | ADDRESS ON FILE | | | | |
| 5911494 | David Christopher | ADDRESS ON FILE | | | | |
| 5910246 | David Christopher | ADDRESS ON FILE | | | | |
| 5903094 | David Christopher | ADDRESS ON FILE | | | | |
| 6170761 | David Christopher and John Suter, Trustee | ADDRESS ON FILE | | | | |
| 6170443 | David Christopher and John Suter, Trustees Property Owned by Trust | ADDRESS ON FILE | | | | |
| 7779939 | DAVID CHRISTOPHER GARRETH HARLAN | 173 BEGONIA CT | VALLEJO | CA | 94591-7612 | |
| 7685225 | DAVID CHRISTOPHER GUTIERREZ | ADDRESS ON FILE | | | | |
| 7685226 | DAVID CHUDNOW & MARY ELIZABETH | ADDRESS ON FILE | | | | |
| 5906344 | David Clark | ADDRESS ON FILE | | | | |
| 5918979 | David Clark | ADDRESS ON FILE | | | | |
| 7192661 | DAVID CLARK | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7188030 | David Clark | ADDRESS ON FILE | | | | |
| 7188030 | David Clark | ADDRESS ON FILE | | | | |
| 5902333 | David Clark | ADDRESS ON FILE | | | | |
| 5918980 | David Clark | ADDRESS ON FILE | | | | |
| 5918978 | David Clark | ADDRESS ON FILE | | | | |
| 7192661 | DAVID CLARK | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5909692 | David Clark | ADDRESS ON FILE | | | | |
| 5918977 | David Clark | ADDRESS ON FILE | | | | |
| 5918982 | David Clark | ADDRESS ON FILE | | | | |
| 7787026 | DAVID CLARK WILLIAMS | C/O BARBARA A STEWART, 18114 N SAN SALVADOR CT | SURPRISE | AZ | 85374-8504 | |
| 7764486 | DAVID CLARKE CLEAVER | 455 OVERHILL DR | CHAMBERSBURG | PA | 17202-3161 | |
| 5904473 | David Clary | ADDRESS ON FILE | | | | |
| 5908151 | David Clary | ADDRESS ON FILE | | | | |
| 5903124 | David Clausen | ADDRESS ON FILE | | | | |
| 5907033 | David Clausen | ADDRESS ON FILE | | | | |
| 5910262 | David Clausen | ADDRESS ON FILE | | | | |
| 7685227 | DAVID CLEASBY | ADDRESS ON FILE | | | | |
| 7228676 | David Clem Painting and Construction | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7685228 | DAVID COOPER | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2143 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2144 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7782384 | DAVID COPLIN TR | UA 03 12 91, JAMES & BERNICE FRENCH TRUST U/A DTD 03/12/1991, 11401 STONEY POINT PL | GERMANTOWN | MD | 20876-5558 | |
| 7196081 | DAVID CORNELIS DAMMULLER | ADDRESS ON FILE | | | | |
| 7196081 | DAVID CORNELIS DAMMULLER | ADDRESS ON FILE | | | | |
| 5907108 | David Coronado | ADDRESS ON FILE | | | | |
| 5911499 | David Coronado | ADDRESS ON FILE | | | | |
| 5910283 | David Coronado | ADDRESS ON FILE | | | | |
| 5903203 | David Coronado | ADDRESS ON FILE | | | | |
| 5918986 | David Corson | ADDRESS ON FILE | | | | |
| 5918985 | David Corson | ADDRESS ON FILE | | | | |
| 5918983 | David Corson | ADDRESS ON FILE | | | | |
| 5918984 | David Corson | ADDRESS ON FILE | | | | |
| 7142385 | David Courtney Parkinson | ADDRESS ON FILE | | | | |
| 7142385 | David Courtney Parkinson | ADDRESS ON FILE | | | | |
| 7219148 | David Cram, Individually and On Behalf Of David Cram Trust | ADDRESS ON FILE | | | | |
| 5918988 | David Crane | ADDRESS ON FILE | | | | |
| 5918987 | David Crane | ADDRESS ON FILE | | | | |
| 5918989 | David Crane | ADDRESS ON FILE | | | | |
| 5918990 | David Crane | ADDRESS ON FILE | | | | |
| 7465975 | David Crane as Personal Representative of the Estate of Lavonne Mae Halstead | ADDRESS ON FILE | | | | |
| 5918993 | David Crenshaw | ADDRESS ON FILE | | | | |
| 7175622 | David Crenshaw | ADDRESS ON FILE | | | | |
| 5918992 | David Crenshaw | ADDRESS ON FILE | | | | |
| 7175622 | David Crenshaw | ADDRESS ON FILE | | | | |
| 5918995 | David Crenshaw | ADDRESS ON FILE | | | | |
| 7175622 | David Crenshaw | ADDRESS ON FILE | | | | |
| 5918996 | David Crenshaw | ADDRESS ON FILE | | | | |
| 5918991 | David Crenshaw | ADDRESS ON FILE | | | | |
| 5902828 | David Criley | ADDRESS ON FILE | | | | |
| 5910112 | David Criley | ADDRESS ON FILE | | | | |
| 5906814 | David Criley | ADDRESS ON FILE | | | | |
| 7933436 | DAVID CROOM.;. | 829 SAPHIRE CIRCLE | VACAVILLE | CA | 95687 | |
| 7197941 | DAVID CROSBY | ADDRESS ON FILE | | | | |
| 7197941 | DAVID CROSBY | ADDRESS ON FILE | | | | |
| 5919000 | David Crowell | ADDRESS ON FILE | | | | |
| 5918997 | David Crowell | ADDRESS ON FILE | | | | |
| 5918999 | David Crowell | ADDRESS ON FILE | | | | |
| 5918998 | David Crowell | ADDRESS ON FILE | | | | |
| 5919004 | David Cuen | ADDRESS ON FILE | | | | |
| 5919003 | David Cuen | ADDRESS ON FILE | | | | |
| 5919001 | David Cuen | ADDRESS ON FILE | | | | |
| 5919002 | David Cuen | ADDRESS ON FILE | | | | |
| 7163847 | DAVID CULLEY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163847 | DAVID CULLEY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165302 | DAVID CULLEY AND KATHRYN CULLEY, TRUSTEES OF THE DAVID AND KATHRYN CULLEY LIVING TRUST, DATED APRIL 14, 1999, AS AMENDED AND RESTATED IN ITS ENTIRETY ON AUGUST 25, 2010 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165302 | DAVID CULLEY AND KATHRYN CULLEY, TRUSTEES OF THE DAVID AND KATHRYN CULLEY LIVING TRUST, DATED APRIL 14, 1999, AS AMENDED AND RESTATED IN ITS ENTIRETY ON AUGUST 25, 2010 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4942548 | David D Bohannon Organization-Kneifl, Pat | 3146 Grizzly Island Rd. | Suisun City | CA | 94585 | |
| 7904564 | David D Ellefson Rev Trust | ADDRESS ON FILE | | | | |
| 7685229 | DAVID D HU | ADDRESS ON FILE | | | | |
| 7685230 | DAVID D KEENER | ADDRESS ON FILE | | | | |
| 7769518 | DAVID D KOZLOWSKI & KATHLEEN A | KOZLOWSKI TR UA MAR 18 04 THE, KOZLOWSKI REVOCABLE LIVING TRUST, 511 NW BARSTOW ST | WAUKESHA | WI | 53188-3645 | |
| 7779742 | DAVID D QUINN | 18 CARDAMON DR | MECHANICSBURG | PA | 17050-7990 | |
| 7776021 | DAVID D TRUMBO & | MRS PATRICIA TRUMBO JT TEN, 14365 SW 144TH AVE | TIGARD | OR | 97224-1416 | |
| 7325934 | David D Wesner II | 425 College Ave. | Angwin | CA | 94508 | |
| 7325934 | David D Wesner II | President - General Engineering Contractor, Wesner Excavating Inc., 425 College Ave. | Angwin | CA | 94508 | |
| 7465457 | David D. Dickson Revocable Intervivos Trust | ADDRESS ON FILE | | | | |
| 7685231 | DAVID DANIEL RAMIREZ | ADDRESS ON FILE | | | | |
| 5905168 | David Daniel Ramirez | ADDRESS ON FILE | | | | |
| 5908716 | David Daniel Ramirez | ADDRESS ON FILE | | | | |
| 7326337 | DAVID DANOFF | ADDRESS ON FILE | | | | |
| 7326337 | DAVID DANOFF | ADDRESS ON FILE | | | | |
| 7784012 | DAVID DAYTON | 2327 HOLLY VIEW DR | MARTINEZ | CA | 94553-3375 | |
| 7765243 | DAVID DE MARTINI | 152 LONDON ST | SAN FRANCISCO | CA | 94112-2053 | |
| 7685232 | DAVID DEAN PARKER CUST | ADDRESS ON FILE | | | | |
| 5919008 | David Dean Robinson Sr. | ADDRESS ON FILE | | | | |
| 5919007 | David Dean Robinson Sr. | ADDRESS ON FILE | | | | |
| 5919005 | David Dean Robinson Sr. | ADDRESS ON FILE | | | | |
| 5919009 | David Dean Robinson Sr. | ADDRESS ON FILE | | | | |
| 5919006 | David Dean Robinson Sr. | ADDRESS ON FILE | | | | |
| 5919013 | David Decosta | ADDRESS ON FILE | | | | |
| 5919012 | David Decosta | ADDRESS ON FILE | | | | |
| 5919010 | David Decosta | ADDRESS ON FILE | | | | |
| 5919011 | David Decosta | ADDRESS ON FILE | | | | |
| 7193688 | DAVID DELAPP | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193688 | DAVID DELAPP | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7781661 | DAVID DENNIS GAMBELIN | 1814 PATIO DR | SAN JOSE | CA | 95125-5649 | |
| 7940916 | DAVID DEROSE | 3500 TUPELO DR. | WALNUT CREEK | CA | 94598 | |
| 7685233 | DAVID DESIDERI & | ADDRESS ON FILE | | | | |
| 5919015 | David Dickinson | ADDRESS ON FILE | | | | |
| 5919017 | David Dickinson | ADDRESS ON FILE | | | | |
| 5919014 | David Dickinson | ADDRESS ON FILE | | | | |
| 5919016 | David Dickinson | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2146 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7336519 | David Dimbat II, individually and as representative or successor-in-interest for David Dimbat, Deceased | ADDRESS ON FILE | | | | |
| 7169733 | David Dimbat III | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169733 | David Dimbat III | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169733 | David Dimbat III | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5919019 | David Dimon | ADDRESS ON FILE | | | | |
| 5919021 | David Dimon | ADDRESS ON FILE | | | | |
| 5919018 | David Dimon | ADDRESS ON FILE | | | | |
| 5919020 | David Dimon | ADDRESS ON FILE | | | | |
| 5919022 | David Dimon | ADDRESS ON FILE | | | | |
| 5903366 | David Dobrow | ADDRESS ON FILE | | | | |
| 5907249 | David Dobrow | ADDRESS ON FILE | | | | |
| 7685234 | DAVID DONOVAN UNGARETTI | ADDRESS ON FILE | | | | |
| 7143652 | David Dorsey | ADDRESS ON FILE | | | | |
| 7143652 | David Dorsey | ADDRESS ON FILE | | | | |
| 7685235 | DAVID DOSEN CUST | ADDRESS ON FILE | | | | |
| 7685236 | DAVID DOUGLAS RAY | ADDRESS ON FILE | | | | |
| 7196082 | DAVID DOWD | ADDRESS ON FILE | | | | |
| 7196082 | DAVID DOWD | ADDRESS ON FILE | | | | |
| 7685237 | DAVID DREYER & | ADDRESS ON FILE | | | | |
| 5919027 | David Ducommun | ADDRESS ON FILE | | | | |
| 5919026 | David Ducommun | ADDRESS ON FILE | | | | |
| 5919023 | David Ducommun | ADDRESS ON FILE | | | | |
| 5919028 | David Ducommun | ADDRESS ON FILE | | | | |
| 5919025 | David Ducommun | ADDRESS ON FILE | | | | |
| 7188031 | David Duke | ADDRESS ON FILE | | | | |
| 7188031 | David Duke | ADDRESS ON FILE | | | | |
| 7685238 | DAVID DUNCAN | ADDRESS ON FILE | | | | |
| 7316544 | David Duncombe as Successor Trustee under Declaration of Trust dated October 18, 1996 | ADDRESS ON FILE | | | | |
| 7262901 | David Dutra, DBA THS Designs | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7685240 | DAVID E BACIGALUPO JR CUST | ADDRESS ON FILE | | | | |
| 7762796 | DAVID E BAXTER | 200 4TH ST | WINTERS | CA | 95694-1809 | |
| 7685241 | DAVID E BECHER | ADDRESS ON FILE | | | | |
| 7762861 | DAVID E BEERS & | KAREN A BEERS JT TEN, 8885 SUMMERHILL PT | ALPINE | CA | 91901-2781 | |
| 7685242 | DAVID E BIGGIO & ANNA L BIGGIO TR | ADDRESS ON FILE | | | | |
| 7685243 | DAVID E BURKHART | ADDRESS ON FILE | | | | |
| 7782789 | DAVID E CADDY & | SANDRA J CADDY JT TEN, PO BOX 16 | ECKERT | CO | 81418-0016 | |
| 7685244 | DAVID E CARMICHAEL | ADDRESS ON FILE | | | | |
| 7685245 | DAVID E CHINN | ADDRESS ON FILE | | | | |
| 7685246 | DAVID E COKER & AILEEN K KIM | ADDRESS ON FILE | | | | |
| 7764577 | DAVID E COLFAX | 5892 MCLEOD LN NE | KEIZER | OR | 97303-2010 | |
| 7685247 | DAVID E DUBLER | ADDRESS ON FILE | | | | |
| 7685248 | DAVID E DUPERRON | ADDRESS ON FILE | | | | |
| 7685249 | DAVID E FABIAN & | ADDRESS ON FILE | | | | |
| 7685250 | DAVID E GREENBERG CUST | ADDRESS ON FILE | | | | |
| 7685251 | DAVID E GREENBERG CUST | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141269 | David E Gurley | ADDRESS ON FILE | | | | |
| 7141269 | David E Gurley | ADDRESS ON FILE | | | | |
| 7685252 | DAVID E GUTERRES | ADDRESS ON FILE | | | | |
| 7685253 | DAVID E HAMPSHIRE & | ADDRESS ON FILE | | | | |
| 7685254 | DAVID E HARTMAN & | ADDRESS ON FILE | | | | |
| 7685255 | DAVID E HATFIELD & | ADDRESS ON FILE | | | | |
| 5919033 | David E Kingsley | ADDRESS ON FILE | | | | |
| 5919032 | David E Kingsley | ADDRESS ON FILE | | | | |
| 5919029 | David E Kingsley | ADDRESS ON FILE | | | | |
| 5919031 | David E Kingsley | ADDRESS ON FILE | | | | |
| 5919030 | David E Kingsley | ADDRESS ON FILE | | | | |
| 7685256 | DAVID E KNOX & | ADDRESS ON FILE | | | | |
| 7778374 | DAVID E KNOX EXEC | ESTATE OF DORIS L KNOX, PO BOX 368 | LITTLERIVER | CA | 95456 | |
| 7787105 | DAVID E LEA | 541 ALSACE LORAINE AVE | HALF MOON BAY | CA | 94019-1801 | |
| 7685257 | DAVID E LONGMIRE | ADDRESS ON FILE | | | | |
| 7685259 | DAVID E LUSTIG | ADDRESS ON FILE | | | | |
| 7685260 | DAVID E MEIER & | ADDRESS ON FILE | | | | |
| 7685261 | DAVID E NICHOLS | ADDRESS ON FILE | | | | |
| 7148274 | David E Parks, Persing LLC as Custodian B10 | 116 North Elm | Jacksonville | AR | 72076 | |
| 7148274 | David E Parks, Persing LLC as Custodian B10 | P.O. Box 503 | Caboz | AR | 72073 | |
| 7772696 | DAVID E PECKHAM | 564 CHESTNUT AVE | SAN BRUNO | CA | 94066-4126 | |
| 7772697 | DAVID E PECKHAM & | KATHLEEN PECKHAM JT TEN, 564 CHESTNUT AVE | SAN BRUNO | CA | 94066-4126 | |
| 7772725 | DAVID E PELGEN & | ELIZABETH M PELGEN TR, PELGEN 1996 REVOCABLE TRUST UA JAN 2 96, PO BOX 627 | COLUMBIA | CA | 95310-0627 | |
| 7773088 | DAVID E PORTER & | LYSBETH C PORTER JT TEN, 13250 SW 224TH ST | MIAMI | FL | 33170-6211 | |
| 7685262 | DAVID E POWELL CUST | ADDRESS ON FILE | | | | |
| 7780115 | DAVID E RAYMUS JR | 2501 AMBER ELM DR | MODESTO | CA | 95355-8422 | |
| 7685263 | DAVID E SABLE | ADDRESS ON FILE | | | | |
| 7774632 | DAVID E SHAW & MADELEINE L | SHAW TR, SHAW FAMILY TRUST UA DEC 30 87, 295 CANYON WAY | ARROYO GRANDE | CA | 93420-2373 | |
| 7945974 | David E Shaw & Madeleine L Shaw Tr | ADDRESS ON FILE | | | | |
| 7785759 | DAVID E SLATER TTEE | THE SLATER FAM TR, UA DTD 02 03 87, 26272 6TH ST | HIGHLAND | CA | 92346 | |
| 7785374 | DAVID E SLATER TTEE | THE SLATER FAM TR, UA DTD 02 03 87, 26272 6TH ST | HIGHLAND | CA | 92346-4008 | |
| 7774947 | DAVID E SMITH | 9701 SORRENTO CT | AUSTIN | TX | 78759-5611 | |
| 7685264 | DAVID E SMITH CUST | ADDRESS ON FILE | | | | |
| 7685265 | DAVID E SMITH CUST | ADDRESS ON FILE | | | | |
| 7685266 | DAVID E SONNICHSEN & PAULA | ADDRESS ON FILE | | | | |
| 7780541 | DAVID E STANLEY | PO BOX 1019 | SELAH | WA | 98942-4019 | |
| 7685268 | DAVID E STARK | ADDRESS ON FILE | | | | |
| 7779938 | DAVID E STEIN TTEE | THE LEOPOLD & HILDA STEIN TRUST, UA DTD 01/25/1991, 4310 GREER RD | WOODLAND HILLS | CA | 91364-4843 | |
| 7836319 | DAVID E STROUD | ESZTENA UTCA 3/C 8, 1173 BUDAPEST | HUNGARY | | 92 1173 | HUNGARY |
| 7685269 | DAVID E STROUD | ADDRESS ON FILE | | | | |
| 7685270 | DAVID E THIELEN & | ADDRESS ON FILE | | | | |
| 7776067 | DAVID E TURNER | 6233 MAJESTIC AVE | OAKLAND | CA | 94605-1860 | |
| 7685271 | DAVID E VANDERFORD | ADDRESS ON FILE | | | | |
| 7685272 | DAVID E VANKENNEN | ADDRESS ON FILE | | | | |
| 7685273 | DAVID E WEBB | ADDRESS ON FILE | | | | |
| 7685274 | DAVID E WILSON & FRANCES A WILSON | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5919036 | David E. Barrientos | ADDRESS ON FILE | | | | |
| 5919037 | David E. Barrientos | ADDRESS ON FILE | | | | |
| 5919034 | David E. Barrientos | ADDRESS ON FILE | | | | |
| 5919035 | David E. Barrientos | ADDRESS ON FILE | | | | |
| 7465233 | David Eakins Photography and Design | ADDRESS ON FILE | | | | |
| 7772698 | DAVID EARL PECKHAM | 564 CHESTNUT AVE | SAN BRUNO | CA | 94066-4126 | |
| 7140925 | David Earl Wilson | ADDRESS ON FILE | | | | |
| 7140925 | David Earl Wilson | ADDRESS ON FILE | | | | |
| 7782750 | DAVID EBBERT BOSWORTH | 499 KASSEL PL | THE VILLAGES | FL | 32162-5079 | |
| 7782429 | DAVID EBBERT BOSWORTH | 499 KASSEL PL | THE VILLAGES | FL | 32162-5679 | |
| 7157264 | David Ebright and Jodel Fernandez, as Co-Trustees of the Ebright-Fernandez Trust | ADDRESS ON FILE | | | | |
| 5911052 | David Edney | ADDRESS ON FILE | | | | |
| 5905627 | David Edney | ADDRESS ON FILE | | | | |
| 5912518 | David Edney | ADDRESS ON FILE | | | | |
| 5909085 | David Edney | ADDRESS ON FILE | | | | |
| 5911928 | David Edney | ADDRESS ON FILE | | | | |
| 7685275 | DAVID EDWARD GILSON | ADDRESS ON FILE | | | | |
| 7685276 | DAVID EDWARD HURLEY | ADDRESS ON FILE | | | | |
| 7142304 | David Edward Rentz | ADDRESS ON FILE | | | | |
| 7142304 | David Edward Rentz | ADDRESS ON FILE | | | | |
| 7787099 | DAVID EDWARD STANLEY | PO BOX 1019 | SELAH | WA | 98942-4019 | |
| 7685277 | DAVID EDWIN CLEWETT | ADDRESS ON FILE | | | | |
| 7152541 | David Edwin Galpin | ADDRESS ON FILE | | | | |
| 7152541 | David Edwin Galpin | ADDRESS ON FILE | | | | |
| 7152541 | David Edwin Galpin | ADDRESS ON FILE | | | | |
| 7486910 | David Edwin Galpin, Individually and as trustee for The 2010 David Galpin Revocable Trust 01/20/2010 | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7486910 | David Edwin Galpin, Individually and as trustee for The 2010 David Galpin Revocable Trust 01/20/2010 | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7685278 | DAVID EFRON | ADDRESS ON FILE | | | | |
| 7780015 | DAVID EICHORN | 1952 BROOK LN | JAMISON | PA | 18929-1308 | |
| 5906742 | David Eisntiz | ADDRESS ON FILE | | | | |
| 5911430 | David Eisntiz | ADDRESS ON FILE | | | | |
| 5910052 | David Eisntiz | ADDRESS ON FILE | | | | |
| 5902754 | David Eisntiz | ADDRESS ON FILE | | | | |
| 7765945 | DAVID EPEL CUST | ANDREA EPEL, UNIF GIFT MIN ACT CA, 25847 CARMEL KNOLLS DR | CARMEL | CA | 93923-8845 | |
| 7685279 | DAVID ERIC ARMSTRONG & SUE ANN | ADDRESS ON FILE | | | | |
| 7144017 | David Eugene Slayton | ADDRESS ON FILE | | | | |
| 7144017 | David Eugene Slayton | ADDRESS ON FILE | | | | |
| 7196083 | DAVID EVERIDGE | ADDRESS ON FILE | | | | |
| 7196083 | DAVID EVERIDGE | ADDRESS ON FILE | | | | |
| 7685280 | DAVID F BETTS & | ADDRESS ON FILE | | | | |
| 7779075 | DAVID F CHANDLER TTEE | CHANDLER REV INTERVIVOS TR, UA DTD 06 04 90, 2 STOCKADE RD | WEST SIMSBURY | CT | 06092-2716 | |
| 7685281 | DAVID F DENUZZO | ADDRESS ON FILE | | | | |
| 7685282 | DAVID F GORI | ADDRESS ON FILE | | | | |
| 7685284 | DAVID F HALL & | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 2149 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7685285 | DAVID F HOEXTER | ADDRESS ON FILE | | | | |
| 7685286 | DAVID F HUGHES CUST | ADDRESS ON FILE | | | | |
| 7685287 | DAVID F K SZETO & | ADDRESS ON FILE | | | | |
| 7769288 | DAVID F KING & | FRANCES S KING JT TEN, 1106 FURMAN DR | EGG HARBOR TWP | NJ | 08234-7412 | |
| 7769368 | DAVID F KLEIN & SUZAN D KLEIN JT | TEN, 3965 US HIGHWAY 209 | STONE RIDGE | NY | 12484-5617 | |
| 7685288 | DAVID F MAYER | ADDRESS ON FILE | | | | |
| 7685289 | DAVID F RITCHIE | ADDRESS ON FILE | | | | |
| 5919043 | David F Silveira | ADDRESS ON FILE | | | | |
| 5919042 | David F Silveira | ADDRESS ON FILE | | | | |
| 5919038 | David F Silveira | ADDRESS ON FILE | | | | |
| 5919041 | David F Silveira | ADDRESS ON FILE | | | | |
| 5919040 | David F Silveira | ADDRESS ON FILE | | | | |
| 7199351 | DAVID F TAGGART | ADDRESS ON FILE | | | | |
| 7199351 | DAVID F TAGGART | ADDRESS ON FILE | | | | |
| 7775984 | DAVID F TREGANOWEN | 122 LARKSPUR PLAZA DR | LARKSPUR | CA | 94939-1412 | |
| 7776462 | DAVID F WALRAVEN | 1525 SIERRA DR | PETALUMA | CA | 94954-3719 | |
| 7776929 | DAVID F WINK | 4525 MOUNTAINGATE DR | ROCKLIN | CA | 95765-5275 | |
| 5910001 | David F. La Rochelle | ADDRESS ON FILE | | | | |
| 5906684 | David F. La Rochelle | ADDRESS ON FILE | | | | |
| 5902689 | David F. La Rochelle | ADDRESS ON FILE | | | | |
| 6184094 | David F. La Rochelle M.D., Individually and as Trustee of the David F. La Rochelle Living Trust; Margaret La Rochelle | ADDRESS ON FILE | | | | |
| 7685290 | DAVID FABER | ADDRESS ON FILE | | | | |
| 7685291 | DAVID FELDA JOHNSON JR | ADDRESS ON FILE | | | | |
| 7189537 | David Finlan | ADDRESS ON FILE | | | | |
| 7189537 | David Finlan | ADDRESS ON FILE | | | | |
| 7685292 | DAVID FLEISHHACKER | ADDRESS ON FILE | | | | |
| 7685293 | DAVID FLEMING | ADDRESS ON FILE | | | | |
| 7933437 | DAVID FLORES.;. | 942 CALVADOS AVE. | SACRAMENTO | CA | 95815 | |
| 7175587 | David Foster Clemens Jr | ADDRESS ON FILE | | | | |
| 7175587 | David Foster Clemens Jr | ADDRESS ON FILE | | | | |
| 7175587 | David Foster Clemens Jr | ADDRESS ON FILE | | | | |
| 5919045 | David Foster Clemens Jr. | ADDRESS ON FILE | | | | |
| 5919044 | David Foster Clemens Jr. | ADDRESS ON FILE | | | | |
| 5919046 | David Foster Clemens Jr. | ADDRESS ON FILE | | | | |
| 5919047 | David Foster Clemens Jr. | ADDRESS ON FILE | | | | |
| 7327563 | David Foster, individually and as representative or successor-in-interest for Dwight Foster, Deceased | ADDRESS ON FILE | | | | |
| 7327563 | David Foster, individually and as representative or successor-in-interest for Dwight Foster, Deceased | ADDRESS ON FILE | | | | |
| 7685294 | DAVID FRAGOSO & | ADDRESS ON FILE | | | | |
| 7685295 | DAVID FRANCIS KELLY | ADDRESS ON FILE | | | | |
| 5910389 | David Franco | ADDRESS ON FILE | | | | |
| 5907329 | David Franco | ADDRESS ON FILE | | | | |
| 5911535 | David Franco | ADDRESS ON FILE | | | | |
| 5903476 | David Franco | ADDRESS ON FILE | | | | |
| 7685296 | DAVID FRANK ROJAS | ADDRESS ON FILE | | | | |
| 7685298 | DAVID FRANK ROJAS | ADDRESS ON FILE | | | | |
| 7685300 | DAVID FRANK WHITE | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2150 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7685302 | DAVID FRANKEL | ADDRESS ON FILE | | | | |
| 7685303 | DAVID FRANKLIN | ADDRESS ON FILE | | | | |
| 7783899 | DAVID FRANKLIN GRACE | T O D BETTY GRACE, SUBJECT TO STA TOD RULES, 245 PAUL SMITH RD | COVINGTON | GA | 30014 | |
| 7685305 | DAVID FRANKLIN GRACE | ADDRESS ON FILE | | | | |
| 7153582 | David Franklin Hermann | ADDRESS ON FILE | | | | |
| 7153582 | David Franklin Hermann | ADDRESS ON FILE | | | | |
| 7153582 | David Franklin Hermann | ADDRESS ON FILE | | | | |
| 7685306 | DAVID FREEDMAN | ADDRESS ON FILE | | | | |
| 7189743 | David Freeman Eakin Living Trust, Dated June 6, 2018, c/o David F. Eakin, Trustee | ADDRESS ON FILE | | | | |
| 7685307 | DAVID FUERST | ADDRESS ON FILE | | | | |
| 7940917 | DAVID FULLER | 60 GOLDEN CURRANT  CIRCLE | RENO | NV | 89511 | |
| 7685308 | DAVID FURTADO | ADDRESS ON FILE | | | | |
| 7933438 | DAVID FURTADO,;. | 2537 SPEARS RD | EUREKA | CA | 95503 | |
| 7685309 | DAVID G ARMBRUSTER | ADDRESS ON FILE | | | | |
| 7198220 | David G Bailey Trust | ADDRESS ON FILE | | | | |
| 7198220 | David G Bailey Trust | ADDRESS ON FILE | | | | |
| 7685310 | DAVID G BALLENGER & MARJORIE T | ADDRESS ON FILE | | | | |
| 7685311 | DAVID G CHANDLER | ADDRESS ON FILE | | | | |
| 7685312 | DAVID G EVANS | ADDRESS ON FILE | | | | |
| 7685313 | DAVID G FINK | ADDRESS ON FILE | | | | |
| 7785785 | DAVID G FLINN EX | EST MARY Q FLINN, 866 RIDGE RD | LANSING | NY | 14882-8603 | |
| 7685314 | DAVID G GARRY CUST | ADDRESS ON FILE | | | | |
| 7685315 | DAVID G GARRY CUST | ADDRESS ON FILE | | | | |
| 7766772 | DAVID G GAXIOLA | 2661 LARCH CT | SAN JOSE | CA | 95121-2813 | |
| 7685316 | DAVID G HART | ADDRESS ON FILE | | | | |
| 7768001 | DAVID G HICKMAN | 2104 COMISTAS DR | WALNUT CREEK | CA | 94598-4213 | |
| 7685317 | DAVID G HOLDEN | ADDRESS ON FILE | | | | |
| 7685318 | DAVID G HOWARD | ADDRESS ON FILE | | | | |
| 7685319 | DAVID G JOHNSON | ADDRESS ON FILE | | | | |
| 7769436 | DAVID G KOGLIN & BETTY L KOGLIN | TR DAVID G KOGLIN & BETTY L, KOGLIN TRUST UA OCT 9 89, 4415 SOLWAY RD | DULUTH | MN | 55810-9735 | |
| 7770264 | DAVID G LOCATELLI & | CHRISTINE LOCATELLI JT TEN, 2805 TOHARA WAY | MORGAN HILL | CA | 95037-9462 | |
| 7770888 | DAVID G MARX | 3-7-3 MATSUBARA NAKAKU, 1203 FLORA MATSUBARA HOUSE | NAGOYA | | 460-0017 | JAPAN |
| 7771169 | DAVID G MCGUIRE & | SALLY LEE MCGUIRE TR, UDT MAR 17 85, 125 THIRZA CT | AUBURN | CA | 95603-4417 | |
| 7685320 | DAVID G MILLER | ADDRESS ON FILE | | | | |
| 7771564 | DAVID G MITCHELL & | BONNIE E MITCHELL JT TEN, 2888 INDIAN CANYON CT | HIGHLAND | CA | 92346-1781 | |
| 7685321 | DAVID G MORRIS | ADDRESS ON FILE | | | | |
| 7685322 | DAVID G REDMOND | ADDRESS ON FILE | | | | |
| 7685323 | DAVID G SKAGERBERG & WANDA L | ADDRESS ON FILE | | | | |
| 7685324 | DAVID G TAYLOR & | ADDRESS ON FILE | | | | |
| 7685325 | DAVID G VILAS | ADDRESS ON FILE | | | | |
| 7685326 | DAVID G WEIRICH & | ADDRESS ON FILE | | | | |
| 7197405 | David G. Martin and Jeanne M. Martin Trust Agreement Dated October 11, 1999 | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 2151 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197405 | David G. Martin and Jeanne M. Martin Trust Agreement Dated October 11, 1999 | ADDRESS ON FILE | | | | |
| 7462584 | David G. Martin and Jeanne M. Martin Trust Agreement Dated October 11, 1999 | ADDRESS ON FILE | | | | |
| 7197405 | David G. Martin and Jeanne M. Martin Trust Agreement Dated October 11, 1999 | ADDRESS ON FILE | | | | |
| 7940918 | DAVID GALLEGO | 1 VISTA MONTANA | SAN JOSE | CA | 95134 | |
| 5919052 | David Gallentine | ADDRESS ON FILE | | | | |
| 5919048 | David Gallentine | ADDRESS ON FILE | | | | |
| 5919050 | David Gallentine | ADDRESS ON FILE | | | | |
| 5919051 | David Gallentine | ADDRESS ON FILE | | | | |
| 5919049 | David Gallentine | ADDRESS ON FILE | | | | |
| 7685327 | DAVID GARCIA | ADDRESS ON FILE | | | | |
| 7685328 | DAVID GARCIA & | ADDRESS ON FILE | | | | |
| 7685329 | DAVID GARDNER FARRAND JR | ADDRESS ON FILE | | | | |
| 7766710 | DAVID GARGUILO & | LINDA GARGUILO JT TEN, 873 BALBOA LN | FOSTER CITY | CA | 94404-2931 | |
| 7766804 | DAVID GELLER | 444 COMSTOCK AVE | LOS ANGELES | CA | 90024-2629 | |
| 5919057 | David Gentile | ADDRESS ON FILE | | | | |
| 5919056 | David Gentile | ADDRESS ON FILE | | | | |
| 5919053 | David Gentile | ADDRESS ON FILE | | | | |
| 5919055 | David Gentile | ADDRESS ON FILE | | | | |
| 7188032 | David George O'Hair | ADDRESS ON FILE | | | | |
| 7188032 | David George O'Hair | ADDRESS ON FILE | | | | |
| 7141873 | David George Scardifield | ADDRESS ON FILE | | | | |
| 7141873 | David George Scardifield | ADDRESS ON FILE | | | | |
| 7143497 | David George Searles | ADDRESS ON FILE | | | | |
| 7143497 | David George Searles | ADDRESS ON FILE | | | | |
| 7685331 | DAVID GEORGE STAUP & | ADDRESS ON FILE | | | | |
| 7685332 | DAVID GESSER & | ADDRESS ON FILE | | | | |
| 7197893 | DAVID GJERDAHL | ADDRESS ON FILE | | | | |
| 7197893 | DAVID GJERDAHL | ADDRESS ON FILE | | | | |
| 7188033 | David Glass | ADDRESS ON FILE | | | | |
| 7188033 | David Glass | ADDRESS ON FILE | | | | |
| 5903566 | David Gleba | ADDRESS ON FILE | | | | |
| 7272030 | David Gleba and George Beatty | ADDRESS ON FILE | | | | |
| 7685333 | DAVID GLENN BLAGG & | ADDRESS ON FILE | | | | |
| 7784911 | DAVID GLENN HARRIS | 4743 FOULGER DRIVE | SANTA ROSA | CA | 95405 | |
| 7685334 | DAVID GLENN HARRIS | ADDRESS ON FILE | | | | |
| 5919059 | David Goetz | ADDRESS ON FILE | | | | |
| 5919058 | David Goetz | ADDRESS ON FILE | | | | |
| 5919061 | David Goetz | ADDRESS ON FILE | | | | |
| 5919062 | David Goetz | ADDRESS ON FILE | | | | |
| 5919060 | David Goetz | ADDRESS ON FILE | | | | |
| 5868360 | David Grabham | ADDRESS ON FILE | | | | |
| 7779912 | DAVID GRANT DIXON | 6716 LONDON DRIVE | DELTA | BC | V4K 4W7 | CANADA |
| 7141194 | David Grant Gibson | ADDRESS ON FILE | | | | |
| 7141194 | David Grant Gibson | ADDRESS ON FILE | | | | |
| 5907394 | David Gray | ADDRESS ON FILE | | | | |
| 5911546 | David Gray | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 2152 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5910436 | David Gray | ADDRESS ON FILE | | | | |
| 5903545 | David Gray | ADDRESS ON FILE | | | | |
| 7685336 | DAVID GREER | ADDRESS ON FILE | | | | |
| 7685337 | DAVID GREGORY JOHNSON & | ADDRESS ON FILE | | | | |
| 6185532 | David Gregory, individually, as Personal Representative of the Estate of Michela Gregory, and as Successor in Interest of Michela Gregory; Kimberly Gregory, individually and as Successor in Interest o | ADDRESS ON FILE | | | | |
| 7685338 | DAVID GRISWOLD | ADDRESS ON FILE | | | | |
| 7767311 | DAVID GRISWOLD | 620 HICKORY ST APT 214 | HUNTSVILLE | TX | 77320-3645 | |
| 7961014 | David Grosser & Carol Yourman | 22 Locke Street | Cambridge | MA | 02140 | |
| 6013276 | DAVID GUERRERO VELASCO | ADDRESS ON FILE | | | | |
| 7782687 | DAVID H ARMSTRONG | 6544 WHISPERING PINES DR | SAN JOSE | CA | 95120-4567 | |
| 7780247 | DAVID H BASSETT & | STEPHANIE F BASSETT JT TEN, 15024 BUTTE MOUNTAIN RD | JACKSON | CA | 95642-9614 | |
| 7685340 | DAVID H CHAN AND YUI C CHAN | ADDRESS ON FILE | | | | |
| 7685341 | DAVID H CHOI | ADDRESS ON FILE | | | | |
| 7839682 | DAVID H COOK | 2946 BIRCH HOLLOW DR APT 2B | ANNARBOR | MI | 48108-2321 | |
| 7685343 | DAVID H DALTON & | ADDRESS ON FILE | | | | |
| 7685344 | DAVID H DALTON & | ADDRESS ON FILE | | | | |
| 7685345 | DAVID H DALTON & | ADDRESS ON FILE | | | | |
| 7685346 | DAVID H DALTON & | ADDRESS ON FILE | | | | |
| 7765067 | DAVID H DORSEY TR UA SEP 23 08 | THE DAVID H DORSEY TRUST, 141 COURT ST | UKIAH | CA | 95482-5708 | |
| 7766333 | DAVID H FONG | 896 SANTA BARBARA RD | BERKELEY | CA | 94707-2018 | |
| 7766568 | DAVID H FUHRIMAN & | BEVERLY C FUHRIMAN JT TEN, 362 BIRCHWOOD DR | MORAGA | CA | 94556-2305 | |
| 7685347 | DAVID H GHISELLI | ADDRESS ON FILE | | | | |
| 7767279 | DAVID H GRIFFIN | C/O LYDIA B GRIFFIN, 7414 HOLLY ST | OAKLAND | CA | 94621-2834 | |
| 7685348 | DAVID H HART & | ADDRESS ON FILE | | | | |
| 7685349 | DAVID H JOHNSON & | ADDRESS ON FILE | | | | |
| 7770234 | DAVID H LITHWAY | 18 MANGO CV | FREEPORT | FL | 32439-6682 | |
| 7770852 | DAVID H MARTIN & | TARA GRAU MARTIN JT TEN, PO BOX 710 | SUN VALLEY | ID | 83353-0710 | |
| 7685350 | DAVID H MERING | ADDRESS ON FILE | | | | |
| 7685351 | DAVID H MOORE | ADDRESS ON FILE | | | | |
| 7685352 | DAVID H MULLIGAN | ADDRESS ON FILE | | | | |
| 7685353 | DAVID H NAMM | ADDRESS ON FILE | | | | |
| 7772343 | DAVID H OLESEN | 230 BUTTERCUP CT | NAPA | CA | 94559-3580 | |
| 7685354 | DAVID H REESE & | ADDRESS ON FILE | | | | |
| 7685355 | DAVID H ROSENBERG | ADDRESS ON FILE | | | | |
| 7685356 | DAVID H SPRING | ADDRESS ON FILE | | | | |
| 7685357 | DAVID H TOLBERT | ADDRESS ON FILE | | | | |
| 7780141 | DAVID H URNER TR | UA 08 22 90, MARGARET URNER REVOCABLE TRUST, 1301 NEW STINE RD UNIT 704 | BAKERSFIELD | CA | 93309-3503 | |
| 7782390 | DAVID H URNER TR | UA 10 29 03, DAVID AND MARJORY URNER TRUST, 1301 NEW STINE RD UNIT 704 | BAKERSFIELD | CA | 93309-3503 | |
| 7685358 | DAVID H WARNER TR UA MAR 10 99 | ADDRESS ON FILE | | | | |
| 7685359 | DAVID H WILLIAMS & | ADDRESS ON FILE | | | | |
| 7685360 | DAVID H YAMAMOTO | ADDRESS ON FILE | | | | |
| 7685361 | DAVID H ZELLER | ADDRESS ON FILE | | | | |
| 7785747 | DAVID H ZISSER | 1600 WEBSTER ST 407 | SAN FRANCISCO | CA | 94115-3222 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7685362 | DAVID H ZISSER | ADDRESS ON FILE | | | | |
| 7142908 | David H. Grigsby | ADDRESS ON FILE | | | | |
| 7142908 | David H. Grigsby | ADDRESS ON FILE | | | | |
| 7165957 | David H. Melnick and Marc Melnick, in trust as Co-Trustees of the Bypass Trust created under the David and Diann Melnick Family Trust of 2000 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165957 | David H. Melnick and Marc Melnick, in trust as Co-Trustees of the Bypass Trust created under the David and Diann Melnick Family Trust of 2000 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7165373 | DAVID H. PASCOE, TRUSTEE OF THE DAVID H. PASCOE 2011 REVOCABLE TRUST U/A/D NOVEMBER 17, 2011 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165373 | DAVID H. PASCOE, TRUSTEE OF THE DAVID H. PASCOE 2011 REVOCABLE TRUST U/A/D NOVEMBER 17, 2011 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7327961 | David H. Reed Living Trust | ADDRESS ON FILE | | | | |
| 7174983 | David H. Van Order | ADDRESS ON FILE | | | | |
| 7174983 | David H. Van Order | ADDRESS ON FILE | | | | |
| 7174983 | David H. Van Order | ADDRESS ON FILE | | | | |
| 5903549 | David Haigh | ADDRESS ON FILE | | | | |
| 5910440 | David Haigh | ADDRESS ON FILE | | | | |
| 5907398 | David Haigh | ADDRESS ON FILE | | | | |
| 5911089 | David Halbur | ADDRESS ON FILE | | | | |
| 5905662 | David Halbur | ADDRESS ON FILE | | | | |
| 5912556 | David Halbur | ADDRESS ON FILE | | | | |
| 5909122 | David Halbur | ADDRESS ON FILE | | | | |
| 5911964 | David Halbur | ADDRESS ON FILE | | | | |
| 7685364 | DAVID HALL CUST | ADDRESS ON FILE | | | | |
| 7685366 | DAVID HALL CUST | ADDRESS ON FILE | | | | |
| 7685365 | DAVID HALL CUST | ADDRESS ON FILE | | | | |
| 7267196 | David Hallett and Lynne Hallett, Co-Trustees of the Hallett Family 2008 Revocable Trust dated September 30, 2008 | ADDRESS ON FILE | | | | |
| 5919065 | David Hamilton | ADDRESS ON FILE | | | | |
| 5919064 | David Hamilton | ADDRESS ON FILE | | | | |
| 5919066 | David Hamilton | ADDRESS ON FILE | | | | |
| 5919067 | David Hamilton | ADDRESS ON FILE | | | | |
| 5919063 | David Hamilton | ADDRESS ON FILE | | | | |
| 7326775 | David Hanna | David, Hanna, 1840 Ridley Ave | Santa Rosa | CA | 95403 | |
| 7685367 | DAVID HANSELL & | ADDRESS ON FILE | | | | |
| 7940919 | DAVID HARBOUR | 301 NORTH ACCESS ROAD | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7196551 | David Harley Lloyd | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196551 | David Harley Lloyd | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196551 | David Harley Lloyd | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7685368 | DAVID HARMON | ADDRESS ON FILE | | | | |
| 7767655 | DAVID HARRAH & | LORETHA HARRAH JT TEN, 21995 LIBERAL AVE | CORNING | CA | 96021-9338 | |
| 5919069 | David Harrold | ADDRESS ON FILE | | | | |
| 5919068 | David Harrold | ADDRESS ON FILE | | | | |
| 5919071 | David Harrold | ADDRESS ON FILE | | | | |
| 5919072 | David Harrold | ADDRESS ON FILE | | | | |
| 5919070 | David Harrold | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7197469 | David Harry Alpern | ADDRESS ON FILE | | | | |
| 7197469 | David Harry Alpern | ADDRESS ON FILE | | | | |
| 7197469 | David Harry Alpern | ADDRESS ON FILE | | | | |
| 7771552 | DAVID HARRY MINNIHAN | PINECREEK APTS M106, 2300 FAIRVIEW RD | COSTA MESA | CA | 92626-6408 | |
| 7685369 | DAVID HARTLEY & | ADDRESS ON FILE | | | | |
| 7685370 | DAVID HAWKES | ADDRESS ON FILE | | | | |
| 7188034 | David Hayney | ADDRESS ON FILE | | | | |
| 7188034 | David Hayney | ADDRESS ON FILE | | | | |
| 7767844 | DAVID HEIMAN | PO BOX 1440 | ALAMOSA | CO | 81101-1440 | |
| 7174989 | David Heins | ADDRESS ON FILE | | | | |
| 7174989 | David Heins | ADDRESS ON FILE | | | | |
| 7174989 | David Heins | ADDRESS ON FILE | | | | |
| 7328022 | David Heitzman | 23 Rockrose Ct. | Napa | CA | 94558 | |
| 7767872 | DAVID HELLER | 250 ALDEN AVE | YARDLEY | PA | 19067-4849 | |
| 7144749 | David Heninger | ADDRESS ON FILE | | | | |
| 7144749 | David Heninger | ADDRESS ON FILE | | | | |
| 7685371 | DAVID HENNINGSEN | ADDRESS ON FILE | | | | |
| 7685372 | DAVID HENRY BERGMAN | ADDRESS ON FILE | | | | |
| 7685373 | DAVID HENRY HENSLEY CUST | ADDRESS ON FILE | | | | |
| 7685374 | DAVID HENRY WELLS & | ADDRESS ON FILE | | | | |
| 5868361 | David Herrera | ADDRESS ON FILE | | | | |
| 5868362 | David Hinman | ADDRESS ON FILE | | | | |
| 7839690 | DAVID HOFFMAN | 999 CARTIER LN | FOSTERCITY | CA | 94404-2906 | |
| 7685376 | DAVID HOFFMAN TR UA JAN 17 04 | ADDRESS ON FILE | | | | |
| 7940920 | DAVID HOIFJELD | 3602 CRYSTAL RIDGE DRIVE SE | PUYALLUP | WA | 89372 | |
| 7685377 | DAVID HOLDAWAY | ADDRESS ON FILE | | | | |
| 7768155 | DAVID HOLLANDER & | MRS LILLY HOLLANDER JT TEN, RECHOV HAMAGAL 16 | JERUSALEM | | 96343 | ISRAEL |
| 7184227 | David Hoover | ADDRESS ON FILE | | | | |
| 7184227 | David Hoover | ADDRESS ON FILE | | | | |
| 7193466 | DAVID HOPPER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193466 | DAVID HOPPER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5904420 | David Horobin | ADDRESS ON FILE | | | | |
| 5908098 | David Horobin | ADDRESS ON FILE | | | | |
| 5919073 | David Hosmer | ADDRESS ON FILE | | | | |
| 7194204 | DAVID HOSMER | ADDRESS ON FILE | | | | |
| 7194204 | DAVID HOSMER | ADDRESS ON FILE | | | | |
| 5013782 | David Hosmer and Melissa Nowlin | ADDRESS ON FILE | | | | |
| 7685378 | DAVID HOWARD GLADDING | ADDRESS ON FILE | | | | |
| 7190692 | David Howey Wait and Iris Coey Wait Revocable Trust Dated November 9, 2006 | ADDRESS ON FILE | | | | |
| 7190692 | David Howey Wait and Iris Coey Wait Revocable Trust Dated November 9, 2006 | ADDRESS ON FILE | | | | |
| 7190692 | David Howey Wait and Iris Coey Wait Revocable Trust Dated November 9, 2006 | ADDRESS ON FILE | | | | |
| 5868363 | David Hunter | ADDRESS ON FILE | | | | |
| 4941385 | David Hunt-Khan, Satik | PO BOX 4026 | Chatsworth | CA | 91313 | |
| 5902972 | David Hurt | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2155 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5906927 | David Hurt | ADDRESS ON FILE | | | | |
| 7685379 | DAVID HWANG | ADDRESS ON FILE | | | | |
| 7685380 | DAVID I MARSHALL | ADDRESS ON FILE | | | | |
| 7685381 | DAVID I SCHNEIDER & | ADDRESS ON FILE | | | | |
| 7685382 | DAVID I TACKETT & | ADDRESS ON FILE | | | | |
| 7169037 | David Inman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169037 | David Inman | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7685383 | DAVID IRL SHURTLEFF | ADDRESS ON FILE | | | | |
| 7933439 | DAVID IWAO HARATANI.;. | 1008 NAVELLIER ST | EL CERRITO | CA | 94530 | |
| 7933440 | DAVID J AGUIAR.;. | 2507 KENNEY DR | SAN PABLO | CA | 94806 | |
| 7762113 | DAVID J AHL | 570 STAFFORD AVE APT 3D | BRISTOL | CT | 06010-4673 | |
| 7685384 | DAVID J ALLEN | ADDRESS ON FILE | | | | |
| 7685385 | DAVID J ALLEN | ADDRESS ON FILE | | | | |
| 7685386 | DAVID J ALTMAN CUST | ADDRESS ON FILE | | | | |
| 7685387 | DAVID J BARBISAN | ADDRESS ON FILE | | | | |
| 7763181 | DAVID J BLASIAK | 3738 PERDIDO ST | SAN MARCOS | CA | 92078-2334 | |
| 7785952 | DAVID J BOEHM & LYNETTE BOEHM | BUERMANN JT TEN, 1699 N TERRY ST SPACE APT 182 | EUGENE | OR | 97402 | |
| 7763239 | DAVID J BOEHM & LYNETTE BOEHM | BUERMANN JT TEN, 1699 N TERRY ST SPC 182 | EUGENE | OR | 97402-7716 | |
| 7685388 | DAVID J BONOMINI | ADDRESS ON FILE | | | | |
| 7763477 | DAVID J BRENNER & | DONNA L BRENNER JT TEN, C/O THOMAS D BRENNER, 20906 HOLLYWOOD ST | HARPER WOODS | MI | 48225-1136 | |
| 7685389 | DAVID J BRODY & CANDUS M BRODY | ADDRESS ON FILE | | | | |
| 7933441 | DAVID J BROOKS.;. | 304 MOONLIGHT CIRCLE | CLOVERDALE | CA | 95425 | |
| 7781901 | DAVID J CHACON | PO BOX 3148 | BEND | OR | 97707-0148 | |
| 7685390 | DAVID J CORDANO & PATRICIA J | ADDRESS ON FILE | | | | |
| 7685391 | DAVID J COSIMANO | ADDRESS ON FILE | | | | |
| 7685392 | DAVID J DEVUYST | ADDRESS ON FILE | | | | |
| 7685393 | DAVID J DIXON | ADDRESS ON FILE | | | | |
| 7685394 | DAVID J EOFF | ADDRESS ON FILE | | | | |
| 7781382 | DAVID J FONG & | LOUISE FONG TR, UA 12 28 93 THE DAVID J FONG & LOUISE FONG TRUST, 1903 SAINT NORBERT DR | DANVILLE | CA | 94526-5531 | |
| 7685395 | DAVID J FORSTER | ADDRESS ON FILE | | | | |
| 7766614 | DAVID J FYR & | JACQUELYN M FYR JT TEN, 111 ACACIA DR UNIT 607 | INDIAN HEAD PARK | IL | 60525-9062 | |
| 7175051 | David J Gajda, M.D.,  a PC d/b/a Eye Life institute | ADDRESS ON FILE | | | | |
| 7175051 | David J Gajda, M.D.,  a PC d/b/a Eye Life institute | ADDRESS ON FILE | | | | |
| 7175051 | David J Gajda, M.D.,  a PC d/b/a Eye Life institute | ADDRESS ON FILE | | | | |
| 7685396 | DAVID J GUZMAN | ADDRESS ON FILE | | | | |
| 7685397 | DAVID J HALL | ADDRESS ON FILE | | | | |
| 7685398 | DAVID J HANSON & CAROL W HANSON | ADDRESS ON FILE | | | | |
| 7767742 | DAVID J HATCH & | DEBRA HATCH JT TEN, 61 GARY WAY | NORTH SALT LAKE | UT | 84054-1536 | |
| 7685399 | DAVID J HEDGES & | ADDRESS ON FILE | | | | |
| 7685400 | DAVID J HELMRICH | ADDRESS ON FILE | | | | |
| 7768003 | DAVID J HICKS & | PATRICIA J HICKS TR, HICKS TRUST UA APR 23 92, 376 WINSLOW ST | CROCKETT | CA | 94525-1246 | |
| 7768510 | DAVID J IVANETICH & | CYNTHIA ANN IVANETICH JT TEN, 2041 SHETLAND RD | LIVERMORE | CA | 94551-5424 | |
| 7685401 | DAVID J JUPINA | ADDRESS ON FILE | | | | |
| 7782279 | DAVID J KIMELMAN | 5859 BEACON ST APT 2006 | PITTSBURGH | PA | 15217-4228 | |
| 7685402 | DAVID J KITCHIN III | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2155 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
2156 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7779880 | DAVID J KLOBASSA | 402 DOUGLAS ST | NASHUA | IA | 50658-9555 | |
| 7685403 | DAVID J KNAPPEN & | ADDRESS ON FILE | | | | |
| 7685404 | DAVID J LARSEN & | ADDRESS ON FILE | | | | |
| 7685405 | DAVID J LEE TOD | ADDRESS ON FILE | | | | |
| 7685406 | DAVID J MATRANGA | ADDRESS ON FILE | | | | |
| 7771120 | DAVID J MCDONELL & | BARBARA J MCDONELL JT TEN, 1311 GREENMONT DR | WALDORF | MD | 20601-3938 | |
| 7779703 | DAVID J MCMARTIN TTEE | CLEO C MCMARTIN REVOCABLE TRUST, DTD 01/25/2006, 484 DIAMOND PEAK | BEAUMONT | CA | 92223-7562 | |
| 7685407 | DAVID J MCQUATE | ADDRESS ON FILE | | | | |
| 7685408 | DAVID J MOORMAN & DEBORAH L MOORMAN JT TEN | ADDRESS ON FILE | | | | |
| 7685409 | DAVID J NEWMAN | ADDRESS ON FILE | | | | |
| 7779000 | DAVID J NEWMAN & KATHLEEN VINSON EXECS | EST OF DONALD J NEWMAN, 501 WENDOVER AVE | LOUISVILLE | KY | 40207-3741 | |
| 7685410 | DAVID J OLEARY | ADDRESS ON FILE | | | | |
| 7685411 | DAVID J PEUGH CUST | ADDRESS ON FILE | | | | |
| 7685412 | DAVID J PEUGH CUST | ADDRESS ON FILE | | | | |
| 7685413 | DAVID J PEUGH CUST | ADDRESS ON FILE | | | | |
| 7685414 | DAVID J PEUGH CUST | ADDRESS ON FILE | | | | |
| 7685415 | DAVID J PHIPPS | ADDRESS ON FILE | | | | |
| 7685416 | DAVID J POSTON | ADDRESS ON FILE | | | | |
| 7685417 | DAVID J PRICE | ADDRESS ON FILE | | | | |
| 7685418 | DAVID J PRICE | ADDRESS ON FILE | | | | |
| 7782335 | DAVID J PUCCI & STEVEN B PUCCI TR | UA 11 13 07, BERNARD J PUCCI & EVELYN R PUCCI TRUST, 195 ELVIES LN | FOLSOM | CA | 95630-2204 | |
| 7773665 | DAVID J RING | 400 AVENUE E | REDONDO BEACH | CA | 90277-5141 | |
| 7685419 | DAVID J RODINI | ADDRESS ON FILE | | | | |
| 4919499 | DAVID J ROSSI | 889 RAINTREE CT | SAN JOSE | CA | 95129 | |
| 7685420 | DAVID J SAVULA EX | ADDRESS ON FILE | | | | |
| 7933442 | DAVID J STEWART.;. | 811 COWELL WAY | STOCKTON | CA | 95209 | |
| 7685421 | DAVID J STRUVER | ADDRESS ON FILE | | | | |
| 7685422 | DAVID J VALLELUNGA TTEE | ADDRESS ON FILE | | | | |
| 7685423 | DAVID J VALLES | ADDRESS ON FILE | | | | |
| 7933443 | DAVID J VEALE.;. | 5435 MAPLE STREET | HOUSTON | TX | 77096 | |
| 7776384 | DAVID J WAGNER CUST | JULIANNA M WAGNER, UNDER THE NY UTMA, 14 LEGEND LN | BALLSTON SPA | NY | 12020-3055 | |
| 7685424 | DAVID J WALSH | ADDRESS ON FILE | | | | |
| 7164224 | DAVID J. ASTOBIZA and MICHELE PELLAGRINI | DAVID ASTOBIZA, Tad Shapiro, P.O. Box 5589 | Santa Rosa | CA | 95402 | |
| 7164224 | DAVID J. ASTOBIZA and MICHELE PELLAGRINI | Tad Shapiro, P.O. Box 5589 | Santa Rosa | CA | 95402 | |
| 7164224 | DAVID J. ASTOBIZA and MICHELE PELLAGRINI | Tad S. Shapiro, Attorney, Shapiro, Galvin, Shapiro & Moran, P.O. Box 5589 | Santa Rosa | CA | 95404 | |
| 7144706 | David J. Brown | ADDRESS ON FILE | | | | |
| 7144706 | David J. Brown | ADDRESS ON FILE | | | | |
| 7464882 | David J. Cooper and Patricia Cooper, Co-Trustees of the David and Patricia Cooper Family Trust, U/A dated July 9,2018 | ADDRESS ON FILE | | | | |
| 5919075 | David J. Gadja | ADDRESS ON FILE | | | | |
| 5919074 | David J. Gadja | ADDRESS ON FILE | | | | |
| 5919076 | David J. Gadja | ADDRESS ON FILE | | | | |
| 5919077 | David J. Gadja | ADDRESS ON FILE | | | | |
| 7175506 | David J. Lewis | ADDRESS ON FILE | | | | |
| 7175506 | David J. Lewis | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2157 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7175506 | David J. Lewis | ADDRESS ON FILE | | | | |
| 7336359 | David J. Saad Trust | ADDRESS ON FILE | | | | |
| 7336359 | David J. Saad Trust | ADDRESS ON FILE | | | | |
| 7202532 | David Jack Hindmarsh, Trustee of the Priscilla A. Hindmarsh Family Trust dated October 2,2011 | ADDRESS ON FILE | | | | |
| 7933444 | DAVID JAMES CANADA.;. | 274 MORTON DR | DALY CITY | CA | 94015 | |
| 7141682 | David James Cavanaugh | ADDRESS ON FILE | | | | |
| 7141682 | David James Cavanaugh | ADDRESS ON FILE | | | | |
| 7685425 | DAVID JAMES KNOKEY | ADDRESS ON FILE | | | | |
| 7685426 | DAVID JAMES KNOKEY II | ADDRESS ON FILE | | | | |
| 7777604 | DAVID JAMES MATSUBA TOD | DARCY JEAN MATSUBA, SUBJECT TO STA TOD RULES, 331 HIGDON AVE APT 1 | MOUNTAIN VIEW | CA | 94041-1095 | |
| 7685427 | DAVID JAMES PERRUQUET | ADDRESS ON FILE | | | | |
| 5868364 | David James, LLC | ADDRESS ON FILE | | | | |
| 7164221 | DAVID JANOWSKI | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164221 | DAVID JANOWSKI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7780884 | DAVID JARL TR | UA 11 25 96, JARL TRUST, 9601 E BULLARD AVE | CLOVIS | CA | 93619-9005 | |
| 7685428 | DAVID JAY CARPENETTI | ADDRESS ON FILE | | | | |
| 4919500 | DAVID JAY GRAUBARD MD INC | 1101 S WINCHESTER BLVD STE I-2 | SAN JOSE | CA | 95128 | |
| 7685429 | DAVID JELLA | ADDRESS ON FILE | | | | |
| 5868365 | DAVID JEPSEN | ADDRESS ON FILE | | | | |
| 7198112 | DAVID JOEL WATERS | ADDRESS ON FILE | | | | |
| 7198112 | DAVID JOEL WATERS | ADDRESS ON FILE | | | | |
| 7327812 | David John Bradley | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327812 | David John Bradley | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327812 | David John Bradley | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chcio | CA | 95928 | |
| 7685430 | DAVID JOHN HUDACEK | ADDRESS ON FILE | | | | |
| 7177028 | David John Rossi | ADDRESS ON FILE | | | | |
| 7177028 | David John Rossi | ADDRESS ON FILE | | | | |
| 7478668 | David John Rossi individually and OBO associated businesses and trusts | ADDRESS ON FILE | | | | |
| 7933445 | DAVID JOHN VANDERMEER.;. | 27535 CAMINO REAL | SHINGLETOWN | CA | 96088 | |
| 7685431 | DAVID JOHNSON & | ADDRESS ON FILE | | | | |
| 7264589 | David Johnson, as Administrator of the Estate of Brian Johnson | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7141925 | David Josef Rupiper | ADDRESS ON FILE | | | | |
| 7141925 | David Josef Rupiper | ADDRESS ON FILE | | | | |
| 7685433 | DAVID JOSEPH BUEL CUST | ADDRESS ON FILE | | | | |
| 7685432 | DAVID JOSEPH BUEL CUST | ADDRESS ON FILE | | | | |
| 7933446 | DAVID JOSEPH HUNG.;. | 2525 LESSLEY AVE. | CASTRO VALLEY | CA | 94546 | |
| 7685434 | DAVID JOSEPH MURCH & | ADDRESS ON FILE | | | | |
| 7198084 | DAVID JOSEPH OLSON | ADDRESS ON FILE | | | | |
| 7198084 | DAVID JOSEPH OLSON | ADDRESS ON FILE | | | | |
| 7685435 | DAVID JOSEPH PAWEK | ADDRESS ON FILE | | | | |
| 7685436 | DAVID JOSEPH RIVERA | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165388 | DAVID JOSEPH SCHENONE AND MICHELLE MARIE SCHENONE, TRUSTEES OF THE SCHENONE FAMILY TRUST DATED DECEMBER 7, 2017 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165388 | DAVID JOSEPH SCHENONE AND MICHELLE MARIE SCHENONE, TRUSTEES OF THE SCHENONE FAMILY TRUST DATED DECEMBER 7, 2017 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7195935 | David Joseph Wohnoutka | ADDRESS ON FILE | | | | |
| 7195935 | David Joseph Wohnoutka | ADDRESS ON FILE | | | | |
| 7195935 | David Joseph Wohnoutka | ADDRESS ON FILE | | | | |
| 7685437 | DAVID JOW & BERTHA JOW TTEES | ADDRESS ON FILE | | | | |
| 7778139 | DAVID JOW TOD | BERTHA JOW, SUBJ TO STA TOD RULES, 625 BOULEVARD WAY | PIEDMONT | CA | 94610-1642 | |
| 4964880 | David Jr., Gary N | ADDRESS ON FILE | | | | |
| 7933447 | DAVID K ALCORN.;. | 125 CROWN DR. | BEN LOMOND | CA | 95005 | |
| 7685438 | DAVID K CLAESSEN | ADDRESS ON FILE | | | | |
| 7685439 | DAVID K COHN & | ADDRESS ON FILE | | | | |
| 7685440 | DAVID K CRAWFORD & | ADDRESS ON FILE | | | | |
| 7685441 | DAVID K DUKE | ADDRESS ON FILE | | | | |
| 7685442 | DAVID K HODGES | ADDRESS ON FILE | | | | |
| 7685443 | DAVID K HYPES | ADDRESS ON FILE | | | | |
| 7685444 | DAVID K MATTERN | ADDRESS ON FILE | | | | |
| 7685445 | DAVID K ORCHARD | ADDRESS ON FILE | | | | |
| 7780219 | DAVID K ORCHARD TR | UA 05 31 90, SURVIVORS TRUST ORCHARD LIVING TRUST, 1149 VALLEJO WAY | SACRAMENTO | CA | 95818-2920 | |
| 4919501 | DAVID K PADGETT DO | PHY MED & REHAB, 4125 BLACKHAWK PLAZA CIR STE 1 | DANVILLE | CA | 94506 | |
| 7933448 | DAVID K PROCTOR.;. | 2442 30TH AVE | SAN FRANCISCO | CA | 94116 | |
| 7685446 | DAVID K PURCELL | ADDRESS ON FILE | | | | |
| 7774655 | DAVID K SHELTON JR & | NANCY JO SHELTON JT TEN, 130 CARMEL CT | VACAVILLE | CA | 95688-2006 | |
| 7685447 | DAVID K STOREY | ADDRESS ON FILE | | | | |
| 7685448 | DAVID K WARD | ADDRESS ON FILE | | | | |
| 7685449 | DAVID K WIGGINS | ADDRESS ON FILE | | | | |
| 7685450 | DAVID K WIGGINS & | ADDRESS ON FILE | | | | |
| 7685451 | DAVID K WILLIAMS | ADDRESS ON FILE | | | | |
| 7685452 | DAVID K WON | ADDRESS ON FILE | | | | |
| 7685453 | DAVID K WOOD & | ADDRESS ON FILE | | | | |
| 7165956 | David K. Rivera and Chenoa S. Rivera, Trustees, The Rivera Family Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165956 | David K. Rivera and Chenoa S. Rivera, Trustees, The Rivera Family Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7171061 | David K. Uthman and Wendace C. Witt | ADDRESS ON FILE | | | | |
| 6124490 | David K. Uthman, Wendace C. Witt | Keller & Benevenulli, LLP, Tobias S. Keller, 650 California Street, 19th Floor | San Francisco | CA | 94108 | |
| 6007728 | David K. Uthman, Wendace C. Witt | Law Offices of Alexander J. Perez, 58 West Portal Avenue | San Francisco | CA | 94127 | |
| 6124443 | David K. Uthman, Wendace C. Witt | Law Offices of Alexander J. Perez, Alexander J. Perez, 58 W. Portal Avenue, Suite 286 | San Francisco | CA | 94127 | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 2159 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7325896 | David K. Wood Jr. Trustee Or His Successors In Trust Under the David K. Wood Trust, Dated April 13, 2010 And Any Amendments Thereto | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325896 | David K. Wood Jr. Trustee Or His Successors In Trust Under the David K. Wood Trust, Dated April 13, 2010 And Any Amendments Thereto | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7940921 | DAVID KEITH | 4880 CAMERON RD | SHINGLE SPRINGS | CA | 95682 | |
| 7306937 | David Keith Alaways | ADDRESS ON FILE | | | | |
| 7306937 | David Keith Alaways | ADDRESS ON FILE | | | | |
| 7192783 | DAVID KELLUM | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7192783 | DAVID KELLUM | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7152548 | David Kelly Wood | ADDRESS ON FILE | | | | |
| 7152548 | David Kelly Wood | ADDRESS ON FILE | | | | |
| 7152548 | David Kelly Wood | ADDRESS ON FILE | | | | |
| 7169422 | David Kendrick | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169422 | David Kendrick | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5919081 | David Kensinger | ADDRESS ON FILE | | | | |
| 5919080 | David Kensinger | ADDRESS ON FILE | | | | |
| 5919078 | David Kensinger | ADDRESS ON FILE | | | | |
| 5919079 | David Kensinger | ADDRESS ON FILE | | | | |
| 5919083 | David Kerhoulas | ADDRESS ON FILE | | | | |
| 7188035 | David Kerhoulas | ADDRESS ON FILE | | | | |
| 7188035 | David Kerhoulas | ADDRESS ON FILE | | | | |
| 5919085 | David Kerhoulas | ADDRESS ON FILE | | | | |
| 5919082 | David Kerhoulas | ADDRESS ON FILE | | | | |
| 5919084 | David Kerhoulas | ADDRESS ON FILE | | | | |
| 5919086 | David Kerhoulas | ADDRESS ON FILE | | | | |
| 7188036 | David Kerhoulas OBO NBK Auto Repair | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7188036 | David Kerhoulas OBO NBK Auto Repair | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7326651 | DAVID KIM | ADDRESS ON FILE | | | | |
| 7685455 | DAVID KING ANDERSON III | ADDRESS ON FILE | | | | |
| 7940922 | DAVID KNIGHT | 2350 QUME DRIVE | SAN JOSE | CA | 95131 | |
| 7940923 | DAVID KOCH | 1267 LASSEN VIEW DRIVE | WESTWOOD | CA | 96137 | |
| 7685456 | DAVID KOH & | ADDRESS ON FILE | | | | |
| 7165353 | DAVID KOIDA AND JANE LEE-KOIDA, TRUSTEES OF THE KOIDA REVOCABLE LIVING TRUST DATED 11/29/2005 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165353 | DAVID KOIDA AND JANE LEE-KOIDA, TRUSTEES OF THE KOIDA REVOCABLE LIVING TRUST DATED 11/29/2005 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7685457 | DAVID KOLSOM & | ADDRESS ON FILE | | | | |
| 7685458 | DAVID KONG & | ADDRESS ON FILE | | | | |
| 7769527 | DAVID KRAKER | 27796 PAGUERA | MISSION VIEJO | CA | 92692-1121 | |
| 7685459 | DAVID KRAKOW | ADDRESS ON FILE | | | | |
| 7685460 | DAVID KRECZMER & | ADDRESS ON FILE | | | | |
| 5911120 | David Kurzfeld | ADDRESS ON FILE | | | | |
| 5905693 | David Kurzfeld | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5912587 | David Kurzfeld | ADDRESS ON FILE | | | | |
| 5909152 | David Kurzfeld | ADDRESS ON FILE | | | | |
| 5911994 | David Kurzfeld | ADDRESS ON FILE | | | | |
| 7196547 | David L Applewhite | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196547 | David L Applewhite | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196547 | David L Applewhite | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7778563 | DAVID L ARCHAMBAULT TTEE | SASSO FAMILY TRUST DTD 02/20/90, 2282 VISTA VALLE VERDE DR | FALLBROOK | CA | 92028-9058 | |
| 7685461 | DAVID L BARNEKOFF | ADDRESS ON FILE | | | | |
| 7779979 | DAVID L BERGER | 1016 FAIRVIEW LN | FORT LEE | NJ | 07024-1539 | |
| 7685462 | DAVID L BROWER & | ADDRESS ON FILE | | | | |
| 7685463 | DAVID L BROWN | ADDRESS ON FILE | | | | |
| 7685464 | DAVID L BURRELL | ADDRESS ON FILE | | | | |
| 7685465 | DAVID L CARR CUST | ADDRESS ON FILE | | | | |
| 7764031 | DAVID L CARR CUST | MEGAN M CARR, CA UNIF TRANFERS MIN ACT, PO BOX 461 | POINT REYES STATION | CA | 94956-0461 | |
| 7685466 | DAVID L CHEEK | ADDRESS ON FILE | | | | |
| 7685467 | DAVID L COLLINS CUST | ADDRESS ON FILE | | | | |
| 7685468 | DAVID L CONNER & MARIANNE W | ADDRESS ON FILE | | | | |
| 7685469 | DAVID L CULWELL & PENNY D | ADDRESS ON FILE | | | | |
| 7685470 | DAVID L DAVIDSON | ADDRESS ON FILE | | | | |
| 7781910 | DAVID L DEOPERE TR | UA 10 14 92, DONALD A DEOPERE & HELEN J DEOPERE TRUST, 3509 22ND ST | ROCK ISLAND | IL | 61201-6233 | |
| 7685471 | DAVID L DIMON & BEVERLY A DIMON | ADDRESS ON FILE | | | | |
| 7685472 | DAVID L DIXON | ADDRESS ON FILE | | | | |
| 7765616 | DAVID L DRESKIN | 2833 ALLENWOOD LAKEWOOD RD | HOWELL | NJ | 07731 | |
| 7685473 | DAVID L DURAN | ADDRESS ON FILE | | | | |
| 7685474 | DAVID L ELLISON | ADDRESS ON FILE | | | | |
| 7685475 | DAVID L ERLENHEIM AND | ADDRESS ON FILE | | | | |
| 7766018 | DAVID L EVANS | 1114 TWELVE MILE RD | ADDY | WA | 99101-9645 | |
| 7685476 | DAVID L FATLAND | ADDRESS ON FILE | | | | |
| 7782271 | DAVID L FATLAND & STEPHEN A FATLAND & | RONALD D FATLAND TR, UA 02 28 97 FATLAND LIV TRUST, 1123 POMEROY AVE | SANTA CLARA | CA | 95051-4410 | |
| 7685477 | DAVID L FRANCO | ADDRESS ON FILE | | | | |
| 4919504 | DAVID L GATES & ASSOCIATES INC | GATES & ASSOCIATES, 2671 CROW CANYON RD | SAN RAMON | CA | 94583 | |
| 7685478 | DAVID L HALL | ADDRESS ON FILE | | | | |
| 7685479 | DAVID L HELLER TOD | ADDRESS ON FILE | | | | |
| 7778519 | DAVID L HOOVER TTEE | ERNEST D HOOVER FAMILY TRUST U/A, DTD 12/05/99, 13725 DRAKE DR | ROCKVILLE | MD | 20853-2541 | |
| 7783900 | DAVID L JOHNSON TTEE | LLOYD R JOHNSON & DORIS M JOHNSON, SURVIVORS TRUST DTD 01/06/1989, 1325 MARINA CIRCLE | DAVIS | CA | 95616 | |
| 7782651 | DAVID L JOHNSON TTEE | LLOYD R JOHNSON & DORIS M JOHNSON, SURVIVORS TRUST DTD 01/06/1989, 1325 MARINA CIR | DAVIS | CA | 95616-2641 | |
| 7685480 | DAVID L KARNATH | ADDRESS ON FILE | | | | |
| 7685481 | DAVID L KARNATH TOD | ADDRESS ON FILE | | | | |
| 7685482 | DAVID L KATTENHORN TTEE | ADDRESS ON FILE | | | | |
| 5919091 | David L Killion | ADDRESS ON FILE | | | | |
| 5919090 | David L Killion | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5919087 | David L Killion | ADDRESS ON FILE | | | | |
| 5919089 | David L Killion | ADDRESS ON FILE | | | | |
| 5919088 | David L Killion | ADDRESS ON FILE | | | | |
| 7685483 | DAVID L KRANZ & | ADDRESS ON FILE | | | | |
| 7685484 | DAVID L LARSON & | ADDRESS ON FILE | | | | |
| 7685485 | DAVID L LEAVER & | ADDRESS ON FILE | | | | |
| 7781434 | DAVID L LONG ADM | EST NORMAN EDWARD LONG, 595 HEDGEBROOKE AVE UNIT H | COLUMBUS | OH | 43214-1977 | |
| 7685486 | DAVID L MAINS | ADDRESS ON FILE | | | | |
| 7771041 | DAVID L MCCANN & SHIRLEY A MCCANN TR DAVID L MCCANN & | SHIRLEY A MCCANN REVOCABLE LIVING TRUST UA MAR 27 96, 8624 WESTRIDGE RD | RAYTOWN | MO | 64138-2620 | |
| 7685487 | DAVID L MIRCOVICH | ADDRESS ON FILE | | | | |
| 7685488 | DAVID L MORRISON | ADDRESS ON FILE | | | | |
| 7685489 | DAVID L NICHOLS & | ADDRESS ON FILE | | | | |
| 7685490 | DAVID L NORENE TR | ADDRESS ON FILE | | | | |
| 7685491 | DAVID L POWELL CUST | ADDRESS ON FILE | | | | |
| 7685492 | DAVID L POWELL CUST | ADDRESS ON FILE | | | | |
| 7172756 | David L Purvis, trustee of the Purvis Family Trust Dated June 30, 2004 | ADDRESS ON FILE | | | | |
| 7685493 | DAVID L RICHARDS | ADDRESS ON FILE | | | | |
| 7773941 | DAVID L ROSSEN | 3112 GRACEFIELD RD APT PVT10 | SILVER SPRING | MD | 20904-1892 | |
| 7685494 | DAVID L RUNSTEN | ADDRESS ON FILE | | | | |
| 7685495 | DAVID L SANDERS | ADDRESS ON FILE | | | | |
| 7685496 | DAVID L SANTORI | ADDRESS ON FILE | | | | |
| 7781507 | DAVID L SCHILL | PO BOX 12 | CROTHERSVILLE | IN | 47229-0012 | |
| 7778916 | DAVID L SHAIN | 998 BRIGHT STAR CIR | THOUSAND OAKS | CA | 91360-1057 | |
| 7685497 | DAVID L SHUSTER | ADDRESS ON FILE | | | | |
| 7685498 | DAVID L SMITH | ADDRESS ON FILE | | | | |
| 7685499 | DAVID L SOUCIE | ADDRESS ON FILE | | | | |
| 7685500 | DAVID L STEARNS | ADDRESS ON FILE | | | | |
| 7685501 | DAVID L STONE | ADDRESS ON FILE | | | | |
| 7780198 | DAVID L SWARTZ | 300 HIGH SCHOOL RD NE UNIT 201 | BAINBRIDGE ISLAND | WA | 98110-1670 | |
| 7775582 | DAVID L TADYCH | 410 OAKMOOR RD | BAY VILLAGE | OH | 44140-2519 | |
| 7685502 | DAVID L TRAUNER | ADDRESS ON FILE | | | | |
| 7776631 | DAVID L WELBOURN | 15451 VENTURA BLVD # 446 | SHERMAN OAKS | CA | 91403-3014 | |
| 7776651 | DAVID L WELLS | 1441 8TH ST S | FARGO | ND | 58103-4235 | |
| 7685503 | DAVID L WILBURN | ADDRESS ON FILE | | | | |
| 7685504 | DAVID L YEAKEL CUST | ADDRESS ON FILE | | | | |
| 7459917 | David L. and Sara Joslyn Living Trust, Dated Jan. 20, 1999 | ADDRESS ON FILE | | | | |
| 7459917 | David L. and Sara Joslyn Living Trust, Dated Jan. 20, 1999 | ADDRESS ON FILE | | | | |
| 7861138 | David L. Bradshaw IRA Rollover | ADDRESS ON FILE | | | | |
| 7198215 | DAVID L. DIPIERO | ADDRESS ON FILE | | | | |
| 7198215 | DAVID L. DIPIERO | ADDRESS ON FILE | | | | |
| 7221389 | David L. Hilst and Theresa Secord, as Individuals and Trustees of Red Dog Trust | ADDRESS ON FILE | | | | |
| 5919093 | David L. Phelps-Zink | ADDRESS ON FILE | | | | |
| 5919092 | David L. Phelps-Zink | ADDRESS ON FILE | | | | |
| 5919095 | David L. Phelps-Zink | ADDRESS ON FILE | | | | |
| 5919096 | David L. Phelps-Zink | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5919094 | David L. Phelps-Zink | ADDRESS ON FILE | | | | |
| 7300646 | David L. Raymond and Susan F. Raymond, Trustees of the David and Susan Raymond Revocable Trust | ADDRESS ON FILE | | | | |
| 7165387 | DAVID L. SANDINE AND SANDRA J. SANDINE AS TRUSTEES OF THE DAVID L. SANDINE AND SANDRA J. SANDINE 1991 TRUSTS | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165387 | DAVID L. SANDINE AND SANDRA J. SANDINE AS TRUSTEES OF THE DAVID L. SANDINE AND SANDRA J. SANDINE 1991 TRUSTS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 5919100 | David L. Shaffer | ADDRESS ON FILE | | | | |
| 5919097 | David L. Shaffer | ADDRESS ON FILE | | | | |
| 5919099 | David L. Shaffer | ADDRESS ON FILE | | | | |
| 5919098 | David L. Shaffer | ADDRESS ON FILE | | | | |
| 7171279 | David L. Shaffer | ADDRESS ON FILE | | | | |
| 7168361 | David Laine Willard | ADDRESS ON FILE | | | | |
| 7168361 | David Laine Willard | ADDRESS ON FILE | | | | |
| 5911126 | David Lal | ADDRESS ON FILE | | | | |
| 5905698 | David Lal | ADDRESS ON FILE | | | | |
| 5912593 | David Lal | ADDRESS ON FILE | | | | |
| 5909158 | David Lal | ADDRESS ON FILE | | | | |
| 5912000 | David Lal | ADDRESS ON FILE | | | | |
| 7198996 | David Laland Baxter | ADDRESS ON FILE | | | | |
| 7198996 | David Laland Baxter | ADDRESS ON FILE | | | | |
| 7685505 | DAVID LANDER | ADDRESS ON FILE | | | | |
| 5868366 | DAVID LANDS DBA LANDS ELECTRIC | ADDRESS ON FILE | | | | |
| 7783240 | DAVID LANDUCCI | 1033 LA GRANDE AVE | NAPA | CA | 94558-2126 | |
| 7685506 | DAVID LANGLEY CUST | ADDRESS ON FILE | | | | |
| 7237158 | David Langon Construction | 3189 Danville Blvd., #245 | Alamo | CA | 94507 | |
| 7336447 | David Langon Construction | ADDRESS ON FILE | | | | |
| 7685507 | DAVID LANUM JR | ADDRESS ON FILE | | | | |
| 7685510 | DAVID LARRY GELWIX | ADDRESS ON FILE | | | | |
| 7933449 | DAVID LARRY HERNANDEZ.;. | 4982 HESSEL RD | SEBASTOPOL | CA | 95472 | |
| 7685511 | DAVID LASKEY | ADDRESS ON FILE | | | | |
| 7779148 | DAVID LASKOWSKY TTEE | DONALD JEWELL REVOCABLE, LIVING TRUST U/A DTD 3/24/15, 38290 STATE HIGHWAY 299 E | BURNEY | CA | 96013-9730 | |
| 7685512 | DAVID LAU | ADDRESS ON FILE | | | | |
| 7685513 | DAVID LAWRENCE HUNTER | ADDRESS ON FILE | | | | |
| 7194931 | David Lawson Mitchell | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194931 | David Lawson Mitchell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194931 | David Lawson Mitchell | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7769900 | DAVID LEDERMAN | 3 AVON PL | YONKERS | NY | 10701-1717 | |
| 7685514 | DAVID LEE & | ADDRESS ON FILE | | | | |
| 7685515 | DAVID LEE & ROSE LEE TR UA JUL 16 | ADDRESS ON FILE | | | | |
| 7216576 | David Lee Billings and Deborah Jane Bowen-Billings | ADDRESS ON FILE | | | | |
| 7145388 | David Lee Cavnar | ADDRESS ON FILE | | | | |
| 7145388 | David Lee Cavnar | ADDRESS ON FILE | | | | |
| 7933450 | DAVID LEE HARRISON.;. | 2040 CARLTON LN | PLACERVILLE | CA | 95667 | |
| 7685516 | DAVID LEE SPAHN & | ADDRESS ON FILE | | | | |
| 7775400 | DAVID LEE STROH | 3903 SAN JUAN AVE | CARMICHAEL | CA | 95608-2639 | |
| 7184159 | David Lee Watson | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2162 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2163 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7184159 | David Lee Watson | ADDRESS ON FILE | | | | |
| 7685517 | DAVID LEE WATSON | ADDRESS ON FILE | | | | |
| 7198433 | DAVID LEH-SHENG HUANG | ADDRESS ON FILE | | | | |
| 7198433 | DAVID LEH-SHENG HUANG | ADDRESS ON FILE | | | | |
| 7685518 | DAVID LEMLEY | ADDRESS ON FILE | | | | |
| 5904310 | David Lenchner | ADDRESS ON FILE | | | | |
| 5910728 | David Lenchner | ADDRESS ON FILE | | | | |
| 5907994 | David Lenchner | ADDRESS ON FILE | | | | |
| 7685519 | DAVID LEO BECKWITH | ADDRESS ON FILE | | | | |
| 7199019 | David Leo Marcus | ADDRESS ON FILE | | | | |
| 7199019 | David Leo Marcus | ADDRESS ON FILE | | | | |
| 7685520 | DAVID LEONARD CUST | ADDRESS ON FILE | | | | |
| 7770057 | DAVID LEONG | 15110 AMALIA ST | SAN DIEGO | CA | 92129-1205 | |
| 7783258 | DAVID LEPLAT | 2780 BELFAST DR | SAN JOSE | CA | 95127-4501 | |
| 7783179 | DAVID LEROY KALAR | 5750 GROUND SQUIRREL HOLLOW | PASO ROBLES | CA | 93446-7385 | |
| 7782502 | DAVID LEROY KALAR | 5750 GROUND SQUIRREL HOLW | PASO ROBLES | CA | 93446-7385 | |
| 7326112 | David Leroy Purvis | Mark Potter, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 7326112 | David Leroy Purvis | Mark           Potter, Attorn, 8033 Linda Vista Road, Suite 200 | San Diego | Ca | 92111 | |
| 7188037 | David Leslie | ADDRESS ON FILE | | | | |
| 7188037 | David Leslie | ADDRESS ON FILE | | | | |
| 7685521 | DAVID LESLIE WALKER | ADDRESS ON FILE | | | | |
| 7770078 | DAVID LETSCH | 63 STONETREE LN | NOVATO | CA | 94945-3541 | |
| 7762408 | DAVID LEVERING ARNOLD & JAMES | HAMILTON ARNOLD PERSONAL, REPRESENTATIVES EST ELIZABETH R ARNOLD, 251D SAN MARCO AVE | SAINT AUGUSTINE | FL | 32084-2730 | |
| 4934329 | David Levoy Insurance Agency Inc.-Levoy, David | PO Box 30 | Loomis | CA | 95650 | |
| 7685522 | DAVID LEWIS RAINES | ADDRESS ON FILE | | | | |
| 7775630 | DAVID LEWIS TANKIN | 227 ARCADIA PL | SAN ANTONIO | TX | 78209-5803 | |
| 7685523 | DAVID LIANG | ADDRESS ON FILE | | | | |
| 7940924 | DAVID LIEBMAN | 1501 MENDOCINO AVE | SANTA ROSA | CA | 95401 | |
| 5919103 | David Liles | ADDRESS ON FILE | | | | |
| 5919102 | David Liles | ADDRESS ON FILE | | | | |
| 5919104 | David Liles | ADDRESS ON FILE | | | | |
| 5919105 | David Liles | ADDRESS ON FILE | | | | |
| 5919101 | David Liles | ADDRESS ON FILE | | | | |
| 7784059 | DAVID LITHERLAND | 38 SANFORD RD | COLORADO SPRINGS | CO | 80906-4233 | |
| 7940925 | DAVID LITTLE | 678 PENINSULA DR | WESTWOOD | CA | 96137 | |
| 5919106 | David Llamas | ADDRESS ON FILE | | | | |
| 7685524 | DAVID LLOYD BEST | ADDRESS ON FILE | | | | |
| 5903229 | David Lockerbie | ADDRESS ON FILE | | | | |
| 5910303 | David Lockerbie | ADDRESS ON FILE | | | | |
| 5907130 | David Lockerbie | ADDRESS ON FILE | | | | |
| 7196085 | DAVID LOPES | ADDRESS ON FILE | | | | |
| 7196085 | DAVID LOPES | ADDRESS ON FILE | | | | |
| 5904132 | David Lorange | ADDRESS ON FILE | | | | |
| 5907845 | David Lorange | ADDRESS ON FILE | | | | |
| 7685525 | DAVID LOVELL RANDALL CUST | ADDRESS ON FILE | | | | |
| 7773353 | DAVID LOVELL RANDALL CUST | RICHARD M RANDALL, UNIF GIFT MIN ACT CALIF, 13810 N RAY RD | LODI | CA | 95242-9539 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7780759 | DAVID LOW TR | UA 01 20 99, THE JOSEPH & MABEL LOW REV TRUST, 967 S BEACH DR | SACRAMENTO | CA | 95831-4353 | |
| 7685526 | DAVID LOWE | ADDRESS ON FILE | | | | |
| 7181246 | David Lowen | ADDRESS ON FILE | | | | |
| 7176528 | David Lowen | ADDRESS ON FILE | | | | |
| 5903893 | David Lowen | ADDRESS ON FILE | | | | |
| 5907623 | David Lowen | ADDRESS ON FILE | | | | |
| 7176528 | David Lowen | ADDRESS ON FILE | | | | |
| 5903557 | David Lowen, Jr. | ADDRESS ON FILE | | | | |
| 5907404 | David Lowen, Jr. | ADDRESS ON FILE | | | | |
| 7154322 | David Lubetkin | ADDRESS ON FILE | | | | |
| 7154322 | David Lubetkin | ADDRESS ON FILE | | | | |
| 7154322 | David Lubetkin | ADDRESS ON FILE | | | | |
| 7685527 | DAVID LUBIN LODGE 37 BNAI BRITH | ADDRESS ON FILE | | | | |
| 6157452 | David Lujan, Deceased - Sonya Lujan, wife | ADDRESS ON FILE | | | | |
| 7325159 | David Lyle and Joan Crookes Pope Revocable Trust | ADDRESS ON FILE | | | | |
| 7685528 | DAVID LYNCH | ADDRESS ON FILE | | | | |
| 7184792 | David Lynn Siler | ADDRESS ON FILE | | | | |
| 7184792 | David Lynn Siler | ADDRESS ON FILE | | | | |
| 7152773 | David Lynn Turnbow | ADDRESS ON FILE | | | | |
| 7152773 | David Lynn Turnbow | ADDRESS ON FILE | | | | |
| 7152773 | David Lynn Turnbow | ADDRESS ON FILE | | | | |
| 7780617 | DAVID M ANDREWS & | CAMILLE ANDREWS TR, UA 07 26 13 ANDREWS REVOCABLE TRUST, 550 ORINDAWOODS DR | ORINDA | CA | 94563-2409 | |
| 7685529 | DAVID M AUSTIN | ADDRESS ON FILE | | | | |
| 7685530 | DAVID M BERTAO & | ADDRESS ON FILE | | | | |
| 7188038 | David M Bilinski | ADDRESS ON FILE | | | | |
| 7188038 | David M Bilinski | ADDRESS ON FILE | | | | |
| 7685531 | DAVID M BRIDGES JR CUST | ADDRESS ON FILE | | | | |
| 4919512 | DAVID M BRODERICK MD INC | 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 7685532 | DAVID M BROWN | ADDRESS ON FILE | | | | |
| 7778359 | DAVID M BROWN & | GERI ANN BROWN JT TEN, PO BOX 611 | MADERA | CA | 93639-0611 | |
| 7685533 | DAVID M BROWN & GERI ANN BROWN TR | ADDRESS ON FILE | | | | |
| 7763711 | DAVID M BUEHLER CUST | KELSEY M BUEHLER UNDER, THE CA UNIF TRANSFERS TO MINORS ACT, 5016 SUSAN OAK DR | FAIR OAKS | CA | 95628-8104 | |
| 7685534 | DAVID M BUEHLER CUST | ADDRESS ON FILE | | | | |
| 7933451 | DAVID M CAMPBELL,;. | 1696 BLACKBIRD ST | ROSEVILLE | CA | 95747 | |
| 7763952 | DAVID M CAPRILE CUST | CHRISTOPHER D CAPRILE, UNIF GIFT MIN ACT WA, 415 S 58TH AVE | YAKIMA | WA | 98908-3432 | |
| 7685535 | DAVID M CLARK | ADDRESS ON FILE | | | | |
| 7764581 | DAVID M COLLIER & | MARILYN F COLLIER JT TEN, 5536 CATHEDRAL OAKS RD | SANTA BARBARA | CA | 93111-1406 | |
| 7685536 | DAVID M CUNNINGHAM | ADDRESS ON FILE | | | | |
| 7685537 | DAVID M DUGGAN | ADDRESS ON FILE | | | | |
| 7836193 | DAVID M DUGGAN | 32-500 LESSARD DR NW, EDMONTON AB T6M 1G1 CANADA | | AB | T6M 1G1 | CANADA |
| 7783986 | DAVID M ELLIOTT | 28 TWELVEOAK HILL DR | SAN RAFAEL | CA | 94903-1728 | |
| 7685538 | DAVID M FILGAS | ADDRESS ON FILE | | | | |
| 7685539 | DAVID M FONG | ADDRESS ON FILE | | | | |
| 7685540 | DAVID M FREITAS | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7780567 | DAVID M GRAHAM | 500 MUNCIE RD | LEAVENWORTH | KS | 66048-4853 | |
| 7685541 | DAVID M HAGOPIAN | ADDRESS ON FILE | | | | |
| 7685542 | DAVID M HANDY | ADDRESS ON FILE | | | | |
| 7685543 | DAVID M HEAUKULANI CUST | ADDRESS ON FILE | | | | |
| 7685544 | DAVID M HERRINGTON | ADDRESS ON FILE | | | | |
| 7778194 | DAVID M HOWARD | 29 GALLOWAY DR | CONCORD | CA | 94518-2004 | |
| 7685545 | DAVID M ISNOR | ADDRESS ON FILE | | | | |
| 7685546 | DAVID M JACKSON | ADDRESS ON FILE | | | | |
| 7685547 | DAVID M JAMES | ADDRESS ON FILE | | | | |
| 7768583 | DAVID M JAMES | 409-970 AV MCEACHRAN | OUTREMONT | QC | H2V 3E3 | CANADA |
| 7836194 | DAVID M JAMES | 409-970 AV MCEACHRAN, OUTREMONT QC H2V 3E3 | CANADA | PQ | H2V 3E3 | CANADA |
| 7769088 | DAVID M KATZ TR | UDT FEB 27 84, 819 N HUMBOLDT ST APT 102 | SAN MATEO | CA | 94401-1412 | |
| 7685548 | DAVID M KEARNEY CUST | ADDRESS ON FILE | | | | |
| 7685549 | DAVID M KELLY | ADDRESS ON FILE | | | | |
| 7685555 | DAVID M KERN | ADDRESS ON FILE | | | | |
| 7685556 | DAVID M LANGE | ADDRESS ON FILE | | | | |
| 7779558 | DAVID M LASKOWSKY | 19681 STATE HIGHWAY 36 W | RED BLUFF | CA | 96080-7919 | |
| 7685557 | DAVID M LAWRENCE | ADDRESS ON FILE | | | | |
| 7770280 | DAVID M LOFLIN | 9720 N BENTSEN RD | MCALLEN | TX | 78504-9766 | |
| 7685558 | DAVID M LOWER | ADDRESS ON FILE | | | | |
| 7685559 | DAVID M LUMA | ADDRESS ON FILE | | | | |
| 7770466 | DAVID M LUND | 80 HOLLINS DR | SANTA CRUZ | CA | 95060-1815 | |
| 7685560 | DAVID M MACEDO | ADDRESS ON FILE | | | | |
| 7685561 | DAVID M MANCEBO & | ADDRESS ON FILE | | | | |
| 7785589 | DAVID M MANLEY | 57 WEST WILSON CIRCLE | RED BANK | NJ | 07701-5862 | |
| 7685562 | DAVID M MANLEY | ADDRESS ON FILE | | | | |
| 7485087 | David M McClelland /Rebecca E Berry | ADDRESS ON FILE | | | | |
| 7685564 | DAVID M MEIER | ADDRESS ON FILE | | | | |
| 7685565 | DAVID M OBRIEN | ADDRESS ON FILE | | | | |
| 7772508 | DAVID M PALMER & MARY L PALMER TR | PALMER 1996 FAMILY TRUST, UA SEP 25 96, 813 ROBERT LN | ENCINITAS | CA | 92024-5640 | |
| 4919514 | DAVID M PALOMARES DC | 7752 DUBLIN BLVD | DUBLIN | CA | 94568 | |
| 7685566 | DAVID M PERAZZO CUST | ADDRESS ON FILE | | | | |
| 7685567 | DAVID M PHILLIPS | ADDRESS ON FILE | | | | |
| 7685568 | DAVID M PIEROTTI | ADDRESS ON FILE | | | | |
| 7765068 | DAVID M POGGI TR UA NOV 10 99 | THE DAVID M POGGI REVOCABLE, TRUST, 3469 STONE RIVER CIR | STOCKTON | CA | 95219-3142 | |
| 7685569 | DAVID M POWERS & | ADDRESS ON FILE | | | | |
| 7685570 | DAVID M RAMIREZ | ADDRESS ON FILE | | | | |
| 7685571 | DAVID M ROSENTHAL | ADDRESS ON FILE | | | | |
| 7783582 | DAVID M ROSSI | 6340 W  82ND STREET | LOS ANGELES | CA | 90045 | |
| 7685572 | DAVID M ROSSI | ADDRESS ON FILE | | | | |
| 7685574 | DAVID M ROSSI CUST | ADDRESS ON FILE | | | | |
| 7685575 | DAVID M ROSSI CUST | ADDRESS ON FILE | | | | |
| 7778769 | DAVID M SAMBRAILO | PO BOX 976 | LOWER LAKE | CA | 95457-0976 | |
| 7774442 | DAVID M SCHWARZE & | IRMA J SCHWARZE JT TEN, 3947 W GENESEE CT | BOISE | ID | 83709-4520 | |
| 7685576 | DAVID M SIEGEL | ADDRESS ON FILE | | | | |
| 7933452 | DAVID M STEPHENSON.;. | 5850 HENNING ROAD | SEBASTOPOL | CA | 95472 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7169021 | David M Strachan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169021 | David M Strachan | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7685578 | DAVID M SWAN | ADDRESS ON FILE | | | | |
| 7685579 | DAVID M TAFFET | ADDRESS ON FILE | | | | |
| 7685580 | DAVID M TOMATIS | ADDRESS ON FILE | | | | |
| 7685581 | DAVID M TREAT CUST | ADDRESS ON FILE | | | | |
| 7685582 | DAVID M TREAT CUST | ADDRESS ON FILE | | | | |
| 7933453 | DAVID M TURNER.;. | 1580 QUAIL LN | MEADOW VISTA | CA | 95722 | |
| 7685583 | DAVID M WADE & | ADDRESS ON FILE | | | | |
| 7685584 | DAVID M WEBB & KAY A WEBB TR | ADDRESS ON FILE | | | | |
| 7685585 | DAVID M WEINER | ADDRESS ON FILE | | | | |
| 7685586 | DAVID M WEINFELD | ADDRESS ON FILE | | | | |
| 5903216 | David M. Culp | ADDRESS ON FILE | | | | |
| 5910291 | David M. Culp | ADDRESS ON FILE | | | | |
| 5907118 | David M. Culp | ADDRESS ON FILE | | | | |
| 7165410 | DAVID M. VIDAURRI AND MARGARET L. MARQUEZ, TRUSTEES OF THE ORACLE LIVING TRUST, DATED JULY 15, 2006 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165410 | DAVID M. VIDAURRI AND MARGARET L. MARQUEZ, TRUSTEES OF THE ORACLE LIVING TRUST, DATED JULY 15, 2006 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 5910572 | David Machen | ADDRESS ON FILE | | | | |
| 5904077 | David Machen | ADDRESS ON FILE | | | | |
| 5912286 | David Machen | ADDRESS ON FILE | | | | |
| 5912836 | David Machen | ADDRESS ON FILE | | | | |
| 5907793 | David Machen | ADDRESS ON FILE | | | | |
| 5911643 | David Machen | ADDRESS ON FILE | | | | |
| 7196554 | David Magruder Snow | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196554 | David Magruder Snow | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196554 | David Magruder Snow | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7163125 | DAVID MANNING | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163125 | DAVID MANNING | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7770743 | DAVID MARCUCCI & | MIREYA MARCUCCI JT TEN, 5332 NEW HARTFORD CT | ANTELOPE | CA | 95843-4674 | |
| 7198186 | DAVID MARINUS RAY | ADDRESS ON FILE | | | | |
| 7198186 | DAVID MARINUS RAY | ADDRESS ON FILE | | | | |
| 7685587 | DAVID MARK | ADDRESS ON FILE | | | | |
| 7778169 | DAVID MARK AUSTIN EXEC | ESTATE OF DONALD E AUSTIN, 819 COUNTY ROAD 28 | SOUTH NEW BERLIN | NY | 13843-2233 | |
| 7777919 | DAVID MARK JONSSON & | JOYCE SPILMAN JONSSON TTEES, JONSSON FAMILY TRUST DTD 06/04/1997, 27333 GOLFVIEW CIR | EL MACERO | CA | 95618-1023 | |
| 7143740 | David Mark Reinbold | ADDRESS ON FILE | | | | |
| 7143740 | David Mark Reinbold | ADDRESS ON FILE | | | | |
| 7685588 | DAVID MARK RINGO | ADDRESS ON FILE | | | | |
| 7685589 | DAVID MARK WELLS | ADDRESS ON FILE | | | | |
| 7685591 | DAVID MARKS & JANETTE | ADDRESS ON FILE | | | | |
| 7839770 | DAVID MARKS & JANETTE | MARKS TR UA DEC 12 11 THE MARKS, FAMILY TRUST, 11447 FORTY NINER CIR | GOLDRIVER | CA | 95670-7850 | |
| 7184636 | David Marler | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2166 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
2167 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7184636 | David Marler | ADDRESS ON FILE | | | | |
| 7685592 | DAVID MARMOR | ADDRESS ON FILE | | | | |
| 7685593 | DAVID MARSHALL | ADDRESS ON FILE | | | | |
| 7685594 | DAVID MARSHALL & | ADDRESS ON FILE | | | | |
| 7145785 | David Marshall Ennis | ADDRESS ON FILE | | | | |
| 7145785 | David Marshall Ennis | ADDRESS ON FILE | | | | |
| 7175474 | David Marsten and Catherine D. Marsten Living Trust, Dated September 30, 1993, c/o David Marsten and Catherine D. Marsten, Trustees | ADDRESS ON FILE | | | | |
| 7175474 | David Marsten and Catherine D. Marsten Living Trust, Dated September 30, 1993, c/o David Marsten and Catherine D. Marsten, Trustees | ADDRESS ON FILE | | | | |
| 7770851 | DAVID MARTIN | AMERICAN EMBASSY BANGKOK, BOX 52 | APO | AP | 96546 | |
| 7933454 | DAVID MARTIN SAMBRAILO.;. | 1015 ESCALERO AVE | PACIFICA | CA | 94044 | |
| 5919110 | David Masarik | ADDRESS ON FILE | | | | |
| 5919109 | David Masarik | ADDRESS ON FILE | | | | |
| 5919107 | David Masarik | ADDRESS ON FILE | | | | |
| 5919108 | David Masarik | ADDRESS ON FILE | | | | |
| 7685595 | DAVID MASON | ADDRESS ON FILE | | | | |
| 7685596 | DAVID MASON & | ADDRESS ON FILE | | | | |
| 7325497 | DAVID MATHIESEN | 1627 JENNINGS AVE | SANTA ROSA | CA | 95401 | |
| 7196546 | David Matthew Anderson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196546 | David Matthew Anderson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196546 | David Matthew Anderson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7685597 | DAVID MATTHEW DOSEN CUST | ADDRESS ON FILE | | | | |
| 7685598 | DAVID MATTHEW HALL | ADDRESS ON FILE | | | | |
| 7685599 | DAVID MATZDORFF | ADDRESS ON FILE | | | | |
| 5919113 | David Maurice Ruud | ADDRESS ON FILE | | | | |
| 5919114 | David Maurice Ruud | ADDRESS ON FILE | | | | |
| 5919111 | David Maurice Ruud | ADDRESS ON FILE | | | | |
| 5919112 | David Maurice Ruud | ADDRESS ON FILE | | | | |
| 5919118 | David Mayer | ADDRESS ON FILE | | | | |
| 5919115 | David Mayer | ADDRESS ON FILE | | | | |
| 5919117 | David Mayer | ADDRESS ON FILE | | | | |
| 5919116 | David Mayer | ADDRESS ON FILE | | | | |
| 7474399 | David Mayer, DBA Kendall Construction | ADDRESS ON FILE | | | | |
| 7474068 | David Mayer, DBA Kendall Home and Yard | ADDRESS ON FILE | | | | |
| 7771046 | DAVID MC CARTHY | 1186 SE ASTORWOOD PL | STUART | FL | 34994-5747 | |
| 5868368 | David Mc Loughlin | ADDRESS ON FILE | | | | |
| 7194117 | DAVID MCCALLUM | ADDRESS ON FILE | | | | |
| 7194117 | DAVID MCCALLUM | ADDRESS ON FILE | | | | |
| 7464169 | David McCallum, doing business as Funktionalone Level one | ADDRESS ON FILE | | | | |
| 7771087 | DAVID MCCOY CUST | KRYSTAL D MCCOY, CA UNIF TRANSFER MIN ACT, 23255 COLUMBIA SPRINGS LN | COLUMBIA | CA | 95310-9768 | |
| 7685600 | DAVID MCFETRIDGE | ADDRESS ON FILE | | | | |
| 7771247 | DAVID MCPHERSON & | SHIRLEY MCPHERSON JT TEN, 896 OXFORD CT | YUBA CITY | CA | 95991-3479 | |
| 7181057 | David Meade Criley | ADDRESS ON FILE | | | | |
| 7176337 | David Meade Criley | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 2168 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7176337 | David Meade Criley | ADDRESS ON FILE | | | | |
| 7205455 | David Meade Criley as Trustee for Criley Family Trust | ADDRESS ON FILE | | | | |
| 7685602 | DAVID MEHR | ADDRESS ON FILE | | | | |
| 5902240 | David Mehrens, | ADDRESS ON FILE | | | | |
| 5909639 | David Mehrens, | ADDRESS ON FILE | | | | |
| 5906255 | David Mehrens, | ADDRESS ON FILE | | | | |
| 7685603 | DAVID MEIKLE | ADDRESS ON FILE | | | | |
| 5868369 | DAVID MELCHNER DBA: CAPONIO & SONS CONSTRUCTION | ADDRESS ON FILE | | | | |
| 7164577 | DAVID MELNICK | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164577 | DAVID MELNICK | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7143431 | David Melvin Teeter | ADDRESS ON FILE | | | | |
| 7143431 | David Melvin Teeter | ADDRESS ON FILE | | | | |
| 6013283 | DAVID MENDOZA | ADDRESS ON FILE | | | | |
| 7184671 | David Mendoza | ADDRESS ON FILE | | | | |
| 7184671 | David Mendoza | ADDRESS ON FILE | | | | |
| 7933455 | DAVID MERGOGEY.;. | 405 NORTHWOOD DR | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7940926 | DAVID MESA | 1404 MABURY ROAD | SAN JOSE | CA | 95133 | |
| 7195090 | David Meyer | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195090 | David Meyer | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195090 | David Meyer | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196549 | David Michael Corson | ADDRESS ON FILE | | | | |
| 7196549 | David Michael Corson | ADDRESS ON FILE | | | | |
| 7196549 | David Michael Corson | ADDRESS ON FILE | | | | |
| 7275934 | David Michael Culp As Personal Representative of the Estate of David Patrick Culp | ADDRESS ON FILE | | | | |
| 7169752 | David Michael Jacquin Jr. and Heidi Lynn Jacquin, Trustees of the Jacquin Family Trust dated March 11, 2001; Jacquin, David Michael and Jacquin, Heidi Lynn | Tad Shapiro, P.O. Box 5589 | Santa Rosa | CA | 95402 | |
| 7685605 | DAVID MICHAEL KLECKNER & | ADDRESS ON FILE | | | | |
| 7685606 | DAVID MICHAEL KLECKNER CUST | ADDRESS ON FILE | | | | |
| 7685608 | DAVID MICHAEL KLECKNER CUST | ADDRESS ON FILE | | | | |
| 7685607 | DAVID MICHAEL KLECKNER CUST | ADDRESS ON FILE | | | | |
| 7198692 | David Michael Locala | ADDRESS ON FILE | | | | |
| 7198692 | David Michael Locala | ADDRESS ON FILE | | | | |
| 7198692 | David Michael Locala | ADDRESS ON FILE | | | | |
| 7140686 | David Michael Lorange | ADDRESS ON FILE | | | | |
| 7140686 | David Michael Lorange | ADDRESS ON FILE | | | | |
| 7184136 | David Michael Nixon | ADDRESS ON FILE | | | | |
| 7184136 | David Michael Nixon | ADDRESS ON FILE | | | | |
| 7685609 | DAVID MICHAEL OMELICH | ADDRESS ON FILE | | | | |
| 7685610 | DAVID MICHAEL ROSSI | ADDRESS ON FILE | | | | |
| 7189803 | David Michael Schneider and Christina Marie Schneider Trust | ADDRESS ON FILE | | | | |
| 7685611 | DAVID MICHAEL SOSNA | ADDRESS ON FILE | | | | |
| 7685612 | DAVID MICHAEL TRUESDELL | ADDRESS ON FILE | | | | |
| 7776807 | DAVID MICHAEL WILHOIT | 930 TAHOE BLVD # 802-403 | INCLINE VILLAGE | NV | 89451-9451 | |
| 7685613 | DAVID MICHAEL WOOD EX | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7777090 | DAVID MICHAEL WOODRUFF | 537 LASSEN ST | SOUTH SAN FRANCISCO | CA | 94080-4213 | |
| 5901409 | David Michael Zillner | ADDRESS ON FILE | | | | |
| 7685614 | DAVID MICHIAKI LAW | ADDRESS ON FILE | | | | |
| 7195138 | David Middleton | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195138 | David Middleton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195138 | David Middleton | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7184773 | David Miller | ADDRESS ON FILE | | | | |
| 7184773 | David Miller | ADDRESS ON FILE | | | | |
| 7210312 | David Miller as a Trustee for the Miller Family Trust | ADDRESS ON FILE | | | | |
| 7685615 | DAVID MILSNER & | ADDRESS ON FILE | | | | |
| 7685616 | DAVID MING SEID | ADDRESS ON FILE | | | | |
| 7169029 | David Mitchell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169029 | David Mitchell | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7769901 | DAVID MITCHELL LEDERMAN | 3 AVON PL | YONKERS | NY | 10701-1717 | |
| 7685617 | DAVID MOCK | ADDRESS ON FILE | | | | |
| 7685618 | DAVID MOHN & JUNE C MOHN TR UA | ADDRESS ON FILE | | | | |
| 7194921 | David Moir Strachan | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194921 | David Moir Strachan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194921 | David Moir Strachan | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7685619 | DAVID MONACO & | ADDRESS ON FILE | | | | |
| 7196553 | David Morgenstein & Lida Morgenstein Family Living Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196553 | David Morgenstein & Lida Morgenstein Family Living Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196553 | David Morgenstein & Lida Morgenstein Family Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7165777 | David Morris | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7685620 | DAVID MOSKOVITZ CUST | ADDRESS ON FILE | | | | |
| 7193315 | DAVID MUIR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193315 | DAVID MUIR | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7685621 | DAVID MULBERG | ADDRESS ON FILE | | | | |
| 6013295 | DAVID MULQUEEN | ADDRESS ON FILE | | | | |
| 7152821 | David Munoz Vinas | ADDRESS ON FILE | | | | |
| 7152821 | David Munoz Vinas | ADDRESS ON FILE | | | | |
| 7152821 | David Munoz Vinas | ADDRESS ON FILE | | | | |
| 7685622 | DAVID MURCH & | ADDRESS ON FILE | | | | |
| 7940927 | DAVID MYERS | 121 S. SAN JOAQUIN STREET | STOCKTON | CA | 95202 | |
| 6074007 | David Myers | 1810 East Hazelton Avenue | Stockton | CA | 95205 | |
| 7940928 | DAVID MYERS | 3 LOCEY COURT | COLUSA | CA | 95932 | |
| 7940929 | DAVID MYERS | 444 S. WILSON WAY | STOCKTON | CA | 95205 | |
| 7940930 | DAVID MYERS | 5000 S. AIRPORT WAY | STOCKTON | CA | 95206 | |
| 7940931 | DAVID MYERS | 500 W. HOSPITAL ROAD | FRENCH CAMP | CA | 95231 | |
| 7940932 | DAVID MYERS | PO BOX 846 | JACKSON | CA | 95642 | |
| 7685623 | DAVID N ARANA | ADDRESS ON FILE | | | | |
| 7766854 | DAVID N GERUGHTY & | CARMEN GERUGHTY JT TEN, 5830 CALIFORNIA ST | SAN FRANCISCO | CA | 94121-2213 | |
| 7685624 | DAVID N GERUGHTY CUST | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7685625 | DAVID N HOUGE | ADDRESS ON FILE | | | | |
| 7685626 | DAVID N KENNEALLY | ADDRESS ON FILE | | | | |
| 7685627 | DAVID N LARSEN | ADDRESS ON FILE | | | | |
| 7685628 | DAVID N RAJKOVICH CUST | ADDRESS ON FILE | | | | |
| 7685629 | DAVID N RAJKOVICH CUST | ADDRESS ON FILE | | | | |
| 7773475 | DAVID N REGNIER & KAREN D REGNIER | TR UA FEB 19 04 THE REGNIER, FAMILY TRUST, 1250 FOOTHILL ST | REDWOOD CITY | CA | 94061-1953 | |
| 7184816 | David N. Haney | ADDRESS ON FILE | | | | |
| 7184816 | David N. Haney | ADDRESS ON FILE | | | | |
| 7685630 | DAVID NAZARIAN | ADDRESS ON FILE | | | | |
| 7183577 | David Neal Hughes | ADDRESS ON FILE | | | | |
| 7176827 | David Neal Hughes | ADDRESS ON FILE | | | | |
| 7176827 | David Neal Hughes | ADDRESS ON FILE | | | | |
| 7143096 | David Neil Crosley | ADDRESS ON FILE | | | | |
| 7143096 | David Neil Crosley | ADDRESS ON FILE | | | | |
| 7154239 | David Neil Martin | ADDRESS ON FILE | | | | |
| 7154239 | David Neil Martin | ADDRESS ON FILE | | | | |
| 7154239 | David Neil Martin | ADDRESS ON FILE | | | | |
| 7140911 | David Neil Weigt | ADDRESS ON FILE | | | | |
| 7140911 | David Neil Weigt | ADDRESS ON FILE | | | | |
| 7777596 | DAVID NEIL YEE & | WENDELL ATOM YEE &, AMY RANDALL YEE JTTEN, 1154 WILLOW GLEN WAY | SAN JOSE | CA | 95125-3349 | |
| 7952642 | David Nelson | 905 Maplegrove Way | Sacramento | CA | 95834 | |
| 7685631 | DAVID NELSON MITCHELL CUST | ADDRESS ON FILE | | | | |
| 7194188 | DAVID NEWQUIST | ADDRESS ON FILE | | | | |
| 7194188 | DAVID NEWQUIST | ADDRESS ON FILE | | | | |
| 7466967 | David Newquist, doing business as New Hock Farm | ADDRESS ON FILE | | | | |
| 7685632 | DAVID NICKEL | ADDRESS ON FILE | | | | |
| 7685633 | DAVID NICKERSON | ADDRESS ON FILE | | | | |
| 7194666 | David Noel | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194666 | David Noel | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194666 | David Noel | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7143415 | David Noel Miller | ADDRESS ON FILE | | | | |
| 7194711 | David Noel Miller | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7143415 | David Noel Miller | ADDRESS ON FILE | | | | |
| 7162952 | DAVID NOLL | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162952 | DAVID NOLL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7685634 | DAVID NORMAN LARSEN | ADDRESS ON FILE | | | | |
| 7939274 | David Novodvorsky Dcsd - Jason Novodvorsky P.R. | ADDRESS ON FILE | | | | |
| 7196086 | DAVID NOXON | ADDRESS ON FILE | | | | |
| 7196086 | DAVID NOXON | ADDRESS ON FILE | | | | |
| 7685635 | DAVID O HARTLEY | ADDRESS ON FILE | | | | |
| 7933456 | DAVID O HIGGINS.;. | 680 DADO STREET | SAN JOSE | CA | 95131 | |
| 7768713 | DAVID O JEW | PO BOX 74288 | LOS ANGELES | CA | 90004-0288 | |
| 7685636 | DAVID O RUPE | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2171 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7774774 | DAVID O SILVA | 1517 N WILMOT RD PMB 188 | TUCSON | AZ | 85712-4410 | |
| 7775990 | DAVID O TRIMBLE CUST | TODD DAVID TRIMBLE, UNIF GIFT MIN ACT CALIFORNIA, 5001 TOTEM CT | ANTIOCH | CA | 94531-8423 | |
| 5868370 | David Ochoa | ADDRESS ON FILE | | | | |
| 7685637 | DAVID OLDEMEYER CUST | ADDRESS ON FILE | | | | |
| 5919121 | David Oliver | ADDRESS ON FILE | | | | |
| 5919122 | David Oliver | ADDRESS ON FILE | | | | |
| 5919119 | David Oliver | ADDRESS ON FILE | | | | |
| 5919120 | David Oliver | ADDRESS ON FILE | | | | |
| 7940933 | DAVID OLSEN | 718 LONG BRIDGE STREET | SAN FRANCISCO | CA | 94158 | |
| 7325367 | David or Linda McCuan | David or Linda, McCuan, 161 Jasie Lane | Santa Rosa | CA | 95409-6169 | |
| 7685638 | DAVID ORLANDO | ADDRESS ON FILE | | | | |
| 7685639 | DAVID ORMISTON | ADDRESS ON FILE | | | | |
| 6013296 | DAVID ORTEGA | ADDRESS ON FILE | | | | |
| 7685640 | DAVID OWEN BIGELOW | ADDRESS ON FILE | | | | |
| 7970678 | David P & Carole J. Council | ADDRESS ON FILE | | | | |
| 7685641 | DAVID P ALBRIGHT | ADDRESS ON FILE | | | | |
| 7685642 | DAVID P ALBRIGHT & | ADDRESS ON FILE | | | | |
| 4919524 | DAVID P ANTONGIOVANNI TRUST | 3879 DALEHURST DR | BAKERSFIELD | CA | 93306 | |
| 7685643 | DAVID P ARMSTRONG | ADDRESS ON FILE | | | | |
| 7685644 | DAVID P AVILA | ADDRESS ON FILE | | | | |
| 7685645 | DAVID P BALIEL | ADDRESS ON FILE | | | | |
| 7762927 | DAVID P BENN CUST | CAITLIN BENN CA, UNIF TRNASFERS MIN ACT, 2600 VAN GOGH DR | MODESTO | CA | 95356-0370 | |
| 7762929 | DAVID P BENN CUST | KRISTA S BENN, CA UNIF TRANSFERS MIN ACT, 2600 VAN GOGH DR | MODESTO | CA | 95356-0370 | |
| 7933457 | DAVID P BLAN.;. | 171 S. ALPINE ST. | ARROYO GRANDE | CA | 93420 | |
| 7685646 | DAVID P CHANG & | ADDRESS ON FILE | | | | |
| 7933458 | DAVID P CROWDER II.;. | 11516 RENAISSANCE CT | BAKERSFIELD | CA | 93311 | |
| 7685647 | DAVID P DODD CUST | ADDRESS ON FILE | | | | |
| 7685648 | DAVID P DOYLE | ADDRESS ON FILE | | | | |
| 7765626 | DAVID P DROWN JR & | GAIL L DROWN JT TEN, 6145 LEMANS DR | CORPUS CHRISTI | TX | 78414-6100 | |
| 7142473 | David P Duffert | ADDRESS ON FILE | | | | |
| 7142473 | David P Duffert | ADDRESS ON FILE | | | | |
| 7766637 | DAVID P GALBRAITH | 58 ROBIN HILL LN | OROVILLE | CA | 95966-9487 | |
| 7933459 | DAVID P GARRITY.;. | 5166 SUNRISE DR | LIVERMORE | CA | 94551 | |
| 7685649 | DAVID P GERLACH CUST | ADDRESS ON FILE | | | | |
| 7685650 | DAVID P HARRIS | ADDRESS ON FILE | | | | |
| 7685651 | DAVID P HARTER | ADDRESS ON FILE | | | | |
| 7685652 | DAVID P HUNTER & | ADDRESS ON FILE | | | | |
| 7685653 | DAVID P KETTELL | ADDRESS ON FILE | | | | |
| 7685654 | DAVID P KISON | ADDRESS ON FILE | | | | |
| 7685655 | DAVID P KORNBERG | ADDRESS ON FILE | | | | |
| 7785268 | DAVID P KROMKA | 3710 S VERSAILLES AVENUE | DALLAS | TX | 75209 | |
| 7785031 | DAVID P KROMKA | 3710 S VERSAILLES AVE | DALLAS | TX | 75209-6238 | |
| 7769690 | DAVID P LAGE JR | 22040 STANFORD CIR | ELKHORN | NE | 68022-2271 | |
| 7769731 | DAVID P LAMPE TR DAVID P LAMPE | PROFIT SHARING PLAN UA JAN 1 86, FBO DAVID P LAMPE, 4634 W HAROLD AVE | VISALIA | CA | 93291-9161 | |
| 7685656 | DAVID P MC LENNAN | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2172 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7685657 | DAVID P MORTON | ADDRESS ON FILE | | | | |
| 7685658 | DAVID P MUELLENHOFF | ADDRESS ON FILE | | | | |
| 7771868 | DAVID P MURPHY | 1482 VIA MESA | SAN LORENZO | CA | 94580-2745 | |
| 4919525 | DAVID P PINGITORE PHD CLIN PSY IN | 120 GLEN EDEN AVE | OAKLAND | CA | 94611 | |
| 7774250 | DAVID P SATCHELL & | LORRAINE M SATCHELL JT TEN, 14573 NW LARSON RD # 11 | PORTLAND | OR | 97231-2320 | |
| 7777968 | DAVID P SKIDMORE & | JOANNE L SKIDMORE TTEES, SKIDMORE TRUST U/A DTD 04/06/12, 2389 PENNY LN | SISTER BAY | WI | 54234-9269 | |
| 7780578 | DAVID P SQUIBB TOD | AMANDA M SQUIBB, SUBJECT TO TOD RULES, 3603 TAMBER RIDGE DR | COVINGTON | KY | 41015-2498 | |
| 7685659 | DAVID P STROMME & | ADDRESS ON FILE | | | | |
| 7685660 | DAVID P SUMME & | ADDRESS ON FILE | | | | |
| 7685661 | DAVID P SWENSON | ADDRESS ON FILE | | | | |
| 7933460 | DAVID P WONG.;. | 851 BOARDWALK PL | REDWOOD CITY | CA | 94065 | |
| 5906837 | David P. Jackson | ADDRESS ON FILE | | | | |
| 5902867 | David P. Jackson | ADDRESS ON FILE | | | | |
| 5910129 | David P. Jackson | ADDRESS ON FILE | | | | |
| 7073553 | David P. Jackson and Jane V. Jackson Revocable Trust dated 12/06/1995 | ADDRESS ON FILE | | | | |
| 5868371 | David Parker | ADDRESS ON FILE | | | | |
| 5868372 | David Parker Properties LLC | ADDRESS ON FILE | | | | |
| 5904479 | David Parks | ADDRESS ON FILE | | | | |
| 5908157 | David Parks | ADDRESS ON FILE | | | | |
| 5906013 | David Pascoe | ADDRESS ON FILE | | | | |
| 7071479 | David Patrick Carey | ADDRESS ON FILE | | | | |
| 7071479 | David Patrick Carey | ADDRESS ON FILE | | | | |
| 7933461 | DAVID PATRICK MCCAMBRIDGE.;. | 2261 S. BROADMOOR DR | PALM SPRINGS | CA | 92264 | |
| 7283128 | David Patterson (Amanda Hill, Parent) | ADDRESS ON FILE | | | | |
| 7188039 | David Patterson (Amanda Hill, Parent) | ADDRESS ON FILE | | | | |
| 7188039 | David Patterson (Amanda Hill, Parent) | ADDRESS ON FILE | | | | |
| 7157802 | David Patterson, individually and as Trustee of the Mary Lambert Living Trust, and Mary Lambert (mother) | ADDRESS ON FILE | | | | |
| 7685662 | DAVID PAUL BARTELS | ADDRESS ON FILE | | | | |
| 7685663 | DAVID PAUL BESAG | ADDRESS ON FILE | | | | |
| 7933462 | DAVID PAUL BROUZES.;. | 10443 AGATE RD | EAGLE POINT | OR | 97524 | |
| 7685664 | DAVID PAUL DAMIA | ADDRESS ON FILE | | | | |
| 7685665 | DAVID PAUL DE TOMASI | ADDRESS ON FILE | | | | |
| 7184785 | David Paul Duffert | ADDRESS ON FILE | | | | |
| 7184785 | David Paul Duffert | ADDRESS ON FILE | | | | |
| 7176618 | David Paul Earl Parks | ADDRESS ON FILE | | | | |
| 7181336 | David Paul Earl Parks | ADDRESS ON FILE | | | | |
| 7176618 | David Paul Earl Parks | ADDRESS ON FILE | | | | |
| 7685666 | DAVID PAUL MANOGUERRA | ADDRESS ON FILE | | | | |
| 7771310 | DAVID PAUL MEISS | 6996 SOUTHSIDE RD | HOLLISTER | CA | 95023-9641 | |
| 7685667 | DAVID PAUL READ | ADDRESS ON FILE | | | | |
| 7933463 | DAVID PAUL REYES.;. | 878 14TH STREET APT. 305 | SAN FRANCISCO | CA | 94114 | |
| 7181371 | David Paul Rhoades | ADDRESS ON FILE | | | | |
| 7176653 | David Paul Rhoades | ADDRESS ON FILE | | | | |
| 7176653 | David Paul Rhoades | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7145378 | David Paul Rice | ADDRESS ON FILE | | | | |
| 7145378 | David Paul Rice | ADDRESS ON FILE | | | | |
| 7326722 | David Paul Sakschewsk | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326722 | David Paul Sakschewsk | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7781521 | DAVID PAUL WILLIAMS | 2898 SAN ANTONIO DR | WALNUT CREEK | CA | 94598-4131 | |
| 7772663 | DAVID PAULIN & | GERTRUDE PAULIN JT TEN, 1401 PARKWOOD DR | SAN MATEO | CA | 94403-3906 | |
| 5905245 | David Peacock | ADDRESS ON FILE | | | | |
| 7197638 | DAVID PECK | ADDRESS ON FILE | | | | |
| 7197638 | DAVID PECK | ADDRESS ON FILE | | | | |
| 7685668 | DAVID PERAZZO CUST | ADDRESS ON FILE | | | | |
| 7933464 | DAVID PEREZ.;. | 13800 CASTLEMAINE AVE | BAKERSFIELD | CA | 93314 | |
| 7685669 | DAVID PETER MAC DONALD | ADDRESS ON FILE | | | | |
| 5919125 | David Peterson | ADDRESS ON FILE | | | | |
| 5919126 | David Peterson | ADDRESS ON FILE | | | | |
| 5919127 | David Peterson | ADDRESS ON FILE | | | | |
| 5919123 | David Peterson | ADDRESS ON FILE | | | | |
| 5919124 | David Peterson | ADDRESS ON FILE | | | | |
| 5919129 | David Phelps Zink (President Of Paradise Community Guilds) | Brian R. Strange, Esq. (State Bar #103252), Brianna Strange, Esq. (State Bar #321882, Strange & Butler, 12100 Wilshire Boulevard, Suite 1900 | Los Angeles | CA | 90025 | |
| 5919128 | David Phelps Zink (President Of Paradise Community Guilds) | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street | San Francisco | CA | 94108 | |
| 5919131 | David Phelps Zink (President Of Paradise Community Guilds) | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending), Kennedy & Madonna, LLP, 48 Dewitt Mills Road | Hurley | NY | 12443 | |
| 5919132 | David Phelps Zink (President Of Paradise Community Guilds) | ADDRESS ON FILE | | | | |
| 5919130 | David Phelps Zink (President Of Paradise Community Guilds) | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7466688 | David Pierce individually and DBA Integrity Auto and Truck | ADDRESS ON FILE | | | | |
| 5902880 | David Pinsky | ADDRESS ON FILE | | | | |
| 5910140 | David Pinsky | ADDRESS ON FILE | | | | |
| 5906847 | David Pinsky | ADDRESS ON FILE | | | | |
| 7685670 | DAVID PITTS | ADDRESS ON FILE | | | | |
| 7773106 | DAVID POST EX | UW MARTHELL JOAN POST, 6472 N 431 | PRYOR | OK | 74361-2380 | |
| 7780090 | DAVID POUNDSTONE TR | UA 07 01 14, POUNDSTONE FAMILY GRANTOR TRUST, 6042 N 6TH ST | FRESNO | CA | 93710-5627 | |
| 7685671 | DAVID POUST | ADDRESS ON FILE | | | | |
| 7685672 | DAVID POZZI CUST | ADDRESS ON FILE | | | | |
| 7685673 | DAVID POZZI CUST | ADDRESS ON FILE | | | | |
| 7685674 | DAVID PRADO & | ADDRESS ON FILE | | | | |
| 7940934 | DAVID PRATHER | 3179 BOEING RD | CAMERON PARK | CA | 95682 | |
| 5905328 | David Preimesberger | ADDRESS ON FILE | | | | |
| 7306606 | David Price, as Representative of Richard Price | ADDRESS ON FILE | | | | |
| 7465709 | David R & Maria DelCarmen Trust | ADDRESS ON FILE | | | | |
| 7784264 | DAVID R ALLEN | 670 MIDDLE RINCON RD | SANTA ROSA | CA | 95409-3109 | |
| 7685675 | DAVID R AMBROSE & | ADDRESS ON FILE | | | | |
| 7685676 | DAVID R AMBROSE CUST | ADDRESS ON FILE | | | | |
| 7685677 | DAVID R ANDERSON | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7762303 | DAVID R ANDREWS & ROZAN LEE | ANDREWS TR UA AUG 7 02 THE, ANDREWS REVOCABLE TRUST, 550 ORINDAWOODS DR | ORINDA | CA | 94563-2409 | |
| 7685678 | DAVID R AYALA | ADDRESS ON FILE | | | | |
| 7762906 | DAVID R BENAMATI | PO BOX 86 | CALPINE | CA | 96124-0086 | |
| 7685679 | DAVID R BENNETT & JOANN BENNETT | ADDRESS ON FILE | | | | |
| 7765069 | DAVID R BONACCI & A PHYLLIS BONACCI TR UA MAY 11 01 | THE DAVID R BONNACCI & PHYLLIS BONACCI LIVING TRUST, 2924 MARCO WAY | CARMICHAEL | CA | 95608-4528 | |
| 7685680 | DAVID R BOOS | ADDRESS ON FILE | | | | |
| 7685681 | DAVID R BROWN CUST | ADDRESS ON FILE | | | | |
| 7685683 | DAVID R CARLSON | ADDRESS ON FILE | | | | |
| 7764230 | DAVID R CHAPMAN | 16-566 KEAAU PAHOA RD STE 565 | KEAAU | HI | 96749-8137 | |
| 7765232 | DAVID R DEL SIMONE | 6371 FLORIO ST | OAKLAND | CA | 94618-1335 | |
| 7685684 | DAVID R DRIVER | ADDRESS ON FILE | | | | |
| 7765653 | DAVID R DUFRAIN | 3950 MACK RD SPC 41 | SACRAMENTO | CA | 95823-4040 | |
| 7685685 | DAVID R EMRICK | ADDRESS ON FILE | | | | |
| 7781387 | DAVID R GANGER TR | UA 06 07 91, W D & R L GANGER LIVING TRUST, 2914 ELDER CT | CAMINO | CA | 95709-9514 | |
| 7685686 | DAVID R GILBERT & | ADDRESS ON FILE | | | | |
| 7685687 | DAVID R HADDEN & | ADDRESS ON FILE | | | | |
| 7685688 | DAVID R HERREN | ADDRESS ON FILE | | | | |
| 7685689 | DAVID R HIERONIMUS & | ADDRESS ON FILE | | | | |
| 7768143 | DAVID R HOGUE & | NENE HOGUE JT TEN, 17518 SE 259TH PL | COVINGTON | WA | 98042-8355 | |
| 7142819 | David R Holmes | ADDRESS ON FILE | | | | |
| 7142819 | David R Holmes | ADDRESS ON FILE | | | | |
| 7174865 | David R Insular | ADDRESS ON FILE | | | | |
| 7174865 | David R Insular | ADDRESS ON FILE | | | | |
| 7685690 | DAVID R JOHN TR UA JUN 14 04 THE | ADDRESS ON FILE | | | | |
| 7685692 | DAVID R JONES | ADDRESS ON FILE | | | | |
| 7685694 | DAVID R KAISER | ADDRESS ON FILE | | | | |
| 7685695 | DAVID R KAMIMOTO | ADDRESS ON FILE | | | | |
| 7685696 | DAVID R KANE | ADDRESS ON FILE | | | | |
| 7685697 | DAVID R KOBER JR | ADDRESS ON FILE | | | | |
| 7685698 | DAVID R KORDATZKY | ADDRESS ON FILE | | | | |
| 7769580 | DAVID R KROPP | 823 PORTAL AVE | OAKLAND | CA | 94610-1265 | |
| 7685699 | DAVID R LITTLE & | ADDRESS ON FILE | | | | |
| 7952643 | David R Loza | 4 Rhine Court | Clayton | CA | 94517 | |
| 7770694 | DAVID R MANNING | 876 CONESTOGA RD | BERWYN | PA | 19312-1360 | |
| 7685700 | DAVID R MASON CUST | ADDRESS ON FILE | | | | |
| 7685701 | DAVID R METZKER | ADDRESS ON FILE | | | | |
| 7154254 | David R Michels | ADDRESS ON FILE | | | | |
| 7154254 | David R Michels | ADDRESS ON FILE | | | | |
| 7154254 | David R Michels | ADDRESS ON FILE | | | | |
| 7685702 | DAVID R MONDAVI | ADDRESS ON FILE | | | | |
| 7685703 | DAVID R MURPHY | ADDRESS ON FILE | | | | |
| 7933465 | DAVID R MURRAY.;. | 321 WALKER VALLEY RD | CASTROVILLE | CA | 95012 | |
| 7685704 | DAVID R NOACK | ADDRESS ON FILE | | | | |
| 7685705 | DAVID R NOBLE | ADDRESS ON FILE | | | | |
| 7685706 | DAVID R OLSON | ADDRESS ON FILE | | | | |
| 5919137 | David R Patrick | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
2175 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5919136 | David R Patrick | ADDRESS ON FILE | | | | |
| 5919133 | David R Patrick | ADDRESS ON FILE | | | | |
| 5919135 | David R Patrick | ADDRESS ON FILE | | | | |
| 5919134 | David R Patrick | ADDRESS ON FILE | | | | |
| 7933466 | DAVID R PATTERSON JR.;. | P O BOX 354 | LIVE OAK | CA | 95953 | |
| 7685707 | DAVID R PEAVEY | ADDRESS ON FILE | | | | |
| 7685708 | DAVID R PITTMAN CUST | ADDRESS ON FILE | | | | |
| 7685709 | DAVID R PROCTOR & | ADDRESS ON FILE | | | | |
| 7685710 | DAVID R REICHNER | ADDRESS ON FILE | | | | |
| 7685712 | DAVID R ROBERTS | ADDRESS ON FILE | | | | |
| 7933467 | DAVID R SAWDY.;. | 1549 MORNING ROSE PL | TRINITY | FL | 34655 | |
| 7685713 | DAVID R SEEDS | ADDRESS ON FILE | | | | |
| 7777580 | DAVID R STOCKDALE & | JENNIFER L STOCKDALE CO TTEES, STOCKDALE FAMILY TR U/A DTD 09/22/2011, PO BOX 2610 | SANTA MARIA | CA | 93457-2610 | |
| 7775753 | DAVID R THOMAS JR | 3102 MARYDALE RD | GARLAND | TX | 75041-4312 | |
| 7685714 | DAVID R THOMAS SR CUST | ADDRESS ON FILE | | | | |
| 5957438 | David R Turner | ADDRESS ON FILE | | | | |
| 5919142 | David R Turner | ADDRESS ON FILE | | | | |
| 5919141 | David R Turner | ADDRESS ON FILE | | | | |
| 5919138 | David R Turner | ADDRESS ON FILE | | | | |
| 5919140 | David R Turner | ADDRESS ON FILE | | | | |
| 5919139 | David R Turner | ADDRESS ON FILE | | | | |
| 7685715 | DAVID R URRUTIA & | ADDRESS ON FILE | | | | |
| 7685716 | DAVID R WACKER & AMY L WACKER JT | ADDRESS ON FILE | | | | |
| 7685717 | DAVID R WATERS | ADDRESS ON FILE | | | | |
| 7685718 | DAVID R WELDEN | ADDRESS ON FILE | | | | |
| 7685720 | DAVID R ZENDEJAS | ADDRESS ON FILE | | | | |
| 7252857 | David R. & Joy J. Anderson, Trustees of the David R. & Joy J. Anderson Revocable Trust | ADDRESS ON FILE | | | | |
| 7460082 | David R. Anderson & Joy J. Anderson, Trustees of the David R. Anderson & Joy J. Anderson Revocable Trust dated May 29, 2000 | ADDRESS ON FILE | | | | |
| 7940935 | DAVID R. THEOBALD, JR. AND LINDA I. THEOBALD, AS TRUSTEES OF THE THEOBALD FAMILY REVOCABLE TRUST DATED FEBRUARY 22, 2007 | 1807 SANTA RITA RD SUITE D 307 | PLEASANTON | CA | 94566 | |
| 7140845 | David Ralph Smith | ADDRESS ON FILE | | | | |
| 7140845 | David Ralph Smith | ADDRESS ON FILE | | | | |
| 7142934 | David Ralph Terstegen | ADDRESS ON FILE | | | | |
| 7142934 | David Ralph Terstegen | ADDRESS ON FILE | | | | |
| 6174014 | David Ramey | ADDRESS ON FILE | | | | |
| 5905345 | David Ramponi | ADDRESS ON FILE | | | | |
| 5910903 | David Ramponi | ADDRESS ON FILE | | | | |
| 5908850 | David Ramponi | ADDRESS ON FILE | | | | |
| 7462754 | David Randall  Slghtom | ADDRESS ON FILE | | | | |
| 7198804 | David Randall  Slghtom | ADDRESS ON FILE | | | | |
| 7198804 | David Randall  Slghtom | ADDRESS ON FILE | | | | |
| 7198804 | David Randall  Slghtom | ADDRESS ON FILE | | | | |
| 7685721 | DAVID RANDALL FISCHER | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2176 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7165970 | David Rapoport | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165970 | David Rapoport | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7152840 | David Ray Poteet | ADDRESS ON FILE | | | | |
| 7152840 | David Ray Poteet | ADDRESS ON FILE | | | | |
| 7152840 | David Ray Poteet | ADDRESS ON FILE | | | | |
| 7685722 | DAVID RAY TRINE | ADDRESS ON FILE | | | | |
| 5919146 | David Ray Venable | ADDRESS ON FILE | | | | |
| 5919144 | David Ray Venable | ADDRESS ON FILE | | | | |
| 5919145 | David Ray Venable | ADDRESS ON FILE | | | | |
| 5919143 | David Ray Venable | ADDRESS ON FILE | | | | |
| 7143470 | David Ray Young | ADDRESS ON FILE | | | | |
| 7143470 | David Ray Young | ADDRESS ON FILE | | | | |
| 7153647 | David Reed | ADDRESS ON FILE | | | | |
| 7153647 | David Reed | ADDRESS ON FILE | | | | |
| 7153647 | David Reed | ADDRESS ON FILE | | | | |
| 7773509 | DAVID REINHARD | 292 SOUTH CIR | NOVATO | CA | 94949-6509 | |
| 5904830 | David Rhoades | ADDRESS ON FILE | | | | |
| 5908407 | David Rhoades | ADDRESS ON FILE | | | | |
| 5879658 | David Ricca | ADDRESS ON FILE | | | | |
| 5919148 | David Ricci | ADDRESS ON FILE | | | | |
| 5919147 | David Ricci | ADDRESS ON FILE | | | | |
| 5919149 | David Ricci | ADDRESS ON FILE | | | | |
| 5919150 | David Ricci | ADDRESS ON FILE | | | | |
| 5919152 | David Rice | ADDRESS ON FILE | | | | |
| 5919151 | David Rice | ADDRESS ON FILE | | | | |
| 5919153 | David Rice | ADDRESS ON FILE | | | | |
| 5919154 | David Rice | ADDRESS ON FILE | | | | |
| 6068815 | David Rice, et al | 6674 Pentz Road, Space 119 | Paradise | CA | 95969 | |
| 7184140 | David Richard Duncan | ADDRESS ON FILE | | | | |
| 7184140 | David Richard Duncan | ADDRESS ON FILE | | | | |
| 7151017 | David Richter and Dominique Garnier | ADDRESS ON FILE | | | | |
| 7151017 | David Richter and Dominique Garnier | ADDRESS ON FILE | | | | |
| 7940936 | DAVID RIGGLE | 160 HINDS AVE | PISMO BEACH | CA | 93449 | |
| 7685723 | DAVID RIRIE & RUTH JOANNE RIRIE | ADDRESS ON FILE | | | | |
| 7164379 | DAVID RIVERA | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164379 | DAVID RIVERA | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7326180 | David Rivera | 171 Casitas Ave. | San Francisco | CA | 94127 | |
| 7159488 | DAVID ROBERT BROOKS REVOCABLE TRUST DATED MAY 1, 2008 | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159488 | DAVID ROBERT BROOKS REVOCABLE TRUST DATED MAY 1, 2008 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5919156 | David Robert Fisher III | ADDRESS ON FILE | | | | |
| 5919155 | David Robert Fisher III | ADDRESS ON FILE | | | | |
| 5919157 | David Robert Fisher III | ADDRESS ON FILE | | | | |
| 5919158 | David Robert Fisher III | ADDRESS ON FILE | | | | |
| 7773550 | DAVID ROBERT REYNOLDS & | GAIL JEANNE REYNOLDS JT TEN, 127 BEMMERLY WAY | WOODLAND | CA | 95695-2628 | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 2177 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5905423 | David Robertson | ADDRESS ON FILE | | | | |
| 7685724 | DAVID RODRIGUEZ | ADDRESS ON FILE | | | | |
| 7685725 | DAVID ROLANDELLI | ADDRESS ON FILE | | | | |
| 7143828 | David Romanshek | ADDRESS ON FILE | | | | |
| 7143828 | David Romanshek | ADDRESS ON FILE | | | | |
| 7685726 | DAVID ROMERO & | ADDRESS ON FILE | | | | |
| 7482694 | David Ronald Mooney & Lillian Caroline Mooney Trust | ADDRESS ON FILE | | | | |
| 7482694 | David Ronald Mooney & Lillian Caroline Mooney Trust | ADDRESS ON FILE | | | | |
| 7459045 | David Ronan for himself and his disc jockey business | ADDRESS ON FILE | | | | |
| 7326369 | DAVID RONKETTY | ADDRESS ON FILE | | | | |
| 7243087 | David Rosenfeld | Weinberg Roger & Rosenfeld, Tracy L. Mainguy, 1001 Marina Village Parkway | Alameda | CA | 94501 | |
| 7685727 | DAVID ROSENTHAL | ADDRESS ON FILE | | | | |
| 7685728 | DAVID ROSKE & | ADDRESS ON FILE | | | | |
| 7143943 | David Roth | ADDRESS ON FILE | | | | |
| 7143943 | David Roth | ADDRESS ON FILE | | | | |
| 5919161 | David Roy Bunnell | ADDRESS ON FILE | | | | |
| 7142740 | David Roy Bunnell | ADDRESS ON FILE | | | | |
| 5919162 | David Roy Bunnell | ADDRESS ON FILE | | | | |
| 5919159 | David Roy Bunnell | ADDRESS ON FILE | | | | |
| 5919160 | David Roy Bunnell | ADDRESS ON FILE | | | | |
| 7142740 | David Roy Bunnell | ADDRESS ON FILE | | | | |
| 7685729 | DAVID ROY RODRIGUES | ADDRESS ON FILE | | | | |
| 7778030 | DAVID S BENNETT | 6917 BUICK DR | INDIANAPOLIS | IN | 46214-3220 | |
| 7685730 | DAVID S BEST & ANNE P BEST | ADDRESS ON FILE | | | | |
| 7763182 | DAVID S BLATTEIS | 44 MONTGOMERY ST STE 1288 | SAN FRANCISCO | CA | 94104-4614 | |
| 7685731 | DAVID S CAWLEY | ADDRESS ON FILE | | | | |
| 7685732 | DAVID S COATES | ADDRESS ON FILE | | | | |
| 7685733 | DAVID S COHEN | ADDRESS ON FILE | | | | |
| 7764934 | DAVID S CURRIE & | MRS JOYCE L CURRIE JT TEN, 436 THYME DR | WEBSTER | NY | 14580-9488 | |
| 7685734 | DAVID S DEATHERAGE | ADDRESS ON FILE | | | | |
| 7685735 | DAVID S ESTRADA | ADDRESS ON FILE | | | | |
| 7777510 | DAVID S FITZGERALD TOD | LESLIE K FITZGERALD, SUBJECT TO STA TOD RULES, 737 ALEXANDER ST | LIVERMORE | CA | 94550-5324 | |
| 7779572 | DAVID S GISSINGER | 976 FARR RD | COVENTRY TOWNSHIP | OH | 44319-2711 | |
| 7685736 | DAVID S GOLD & MITZI GOLD TR | ADDRESS ON FILE | | | | |
| 7933468 | DAVID S GRUNDHOFER.;. | 1606 LOCUST RAVINE | BAKERSFIELD | CA | 93306 | |
| 7767529 | DAVID S HAMMEL CUST | GRANT HAMMEL, UNIF GIFT MIN ACT CO, 2205 W EXPOSITION AVE | DENVER | CO | 80223-2203 | |
| 7768188 | DAVID S HOLZBERGER & | MARY L HOLZBERGER JT TEN, 7964 GARDENIA AVE | RANCHO CUCAMONGA | CA | 91701-2514 | |
| 7685737 | DAVID S LEM & | ADDRESS ON FILE | | | | |
| 7685738 | DAVID S LUNDGREN | ADDRESS ON FILE | | | | |
| 7772021 | DAVID S NELSON | 4815 Kieran Ct. | SANTA ROSA | CA | 95405 | |
| 4919533 | DAVID S ORGISH | 1622 KENSINGTON PL | ROHNERT PARK | CA | 94928 | |
| 7685739 | DAVID S PARR & | ADDRESS ON FILE | | | | |
| 7685740 | DAVID S PORTER | ADDRESS ON FILE | | | | |
| 7685741 | DAVID S POTTER | ADDRESS ON FILE | | | | |
| 7685742 | DAVID S PROMISH & | ADDRESS ON FILE | | | | |
| 7685743 | DAVID S REIS & | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7780431 | DAVID S SCHUTZ | 5625 NW 103RD PL | OKLAHOMA CITY | OK | 73162-6987 | |
| 4919534 | DAVID S THOMAN INC | 520 W JUNIPERO ST | SANTA BARBARA | CA | 93105-4212 | |
| 7685744 | DAVID S TWINING & | ADDRESS ON FILE | | | | |
| 7685745 | DAVID S VIDEON & | ADDRESS ON FILE | | | | |
| 7685746 | DAVID S WALKER & | ADDRESS ON FILE | | | | |
| 7685747 | DAVID S WARREN | ADDRESS ON FILE | | | | |
| 7685748 | DAVID S WILDER & JOYCE J WILDER | ADDRESS ON FILE | | | | |
| 7685749 | DAVID S YAMAGAMI | ADDRESS ON FILE | | | | |
| 7685750 | DAVID S ZEIGLER & | ADDRESS ON FILE | | | | |
| 5919165 | David S. Clark | ADDRESS ON FILE | | | | |
| 5919166 | David S. Clark | ADDRESS ON FILE | | | | |
| 5919163 | David S. Clark | ADDRESS ON FILE | | | | |
| 5919164 | David S. Clark | ADDRESS ON FILE | | | | |
| 5868373 | DAVID S. DHALIWAL | ADDRESS ON FILE | | | | |
| 7165333 | DAVID S. HAYES AND JEAN A. HAYES, TRUSTEES OF THE HAYES FAMILY TRUST | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165333 | DAVID S. HAYES AND JEAN A. HAYES, TRUSTEES OF THE HAYES FAMILY TRUST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7165972 | David S. Rapoport and Zandra B. Stanley, Trustees of the Rapoport-Stanley 2003 Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165972 | David S. Rapoport and Zandra B. Stanley, Trustees of the Rapoport-Stanley 2003 Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7685751 | DAVID SAGER | ADDRESS ON FILE | | | | |
| 4940385 | David Sahagun Enterprises INC DBA Castro Street Chevron | 2500 California Street | San Francisco | CA | 94115 | |
| 7198778 | David Sakschewski | ADDRESS ON FILE | | | | |
| 7198778 | David Sakschewski | ADDRESS ON FILE | | | | |
| 7152536 | David Samuel Foster | ADDRESS ON FILE | | | | |
| 7152536 | David Samuel Foster | ADDRESS ON FILE | | | | |
| 7152536 | David Samuel Foster | ADDRESS ON FILE | | | | |
| 7685752 | DAVID SAMUEL STRAIT | ADDRESS ON FILE | | | | |
| 7774181 | DAVID SANCHEZ | 430 LUCADA ST | SANTA PAULA | CA | 93060-3511 | |
| 7165783 | David Sanders | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7685753 | DAVID SANSOME & | ADDRESS ON FILE | | | | |
| 5919172 | David Santos | ADDRESS ON FILE | | | | |
| 5919171 | David Santos | ADDRESS ON FILE | | | | |
| 5919167 | David Santos | ADDRESS ON FILE | | | | |
| 5919170 | David Santos | ADDRESS ON FILE | | | | |
| 5919168 | David Santos | ADDRESS ON FILE | | | | |
| 7685754 | DAVID SARASUA | ADDRESS ON FILE | | | | |
| 7194335 | DAVID SAUNDERS | ADDRESS ON FILE | | | | |
| 7194335 | DAVID SAUNDERS | ADDRESS ON FILE | | | | |
| 7196088 | DAVID SCHEIBEL | ADDRESS ON FILE | | | | |
| 7181398 | David Scheibel | ADDRESS ON FILE | | | | |
| 5904910 | David Scheibel | ADDRESS ON FILE | | | | |
| 5908464 | David Scheibel | ADDRESS ON FILE | | | | |
| 7181398 | David Scheibel | ADDRESS ON FILE | | | | |
| 7196088 | DAVID SCHEIBEL | ADDRESS ON FILE | | | | |
| 7141538 | David Schlesinger | ADDRESS ON FILE | | | | |
| 7141538 | David Schlesinger | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7774372 | DAVID SCHMIERBACH & | CAROLYN A SCHMIERBACH JT TEN, 1002 12TH ST | OREGON CITY | OR | 97045-1669 | |
| 7685755 | DAVID SCHNITTER CUST | ADDRESS ON FILE | | | | |
| 7181399 | David Schoof | ADDRESS ON FILE | | | | |
| 7181399 | David Schoof | ADDRESS ON FILE | | | | |
| 5904568 | David Schoof | ADDRESS ON FILE | | | | |
| 5908244 | David Schoof | ADDRESS ON FILE | | | | |
| 5919176 | David Schott | ADDRESS ON FILE | | | | |
| 5919175 | David Schott | ADDRESS ON FILE | | | | |
| 5919173 | David Schott | ADDRESS ON FILE | | | | |
| 5919174 | David Schott | ADDRESS ON FILE | | | | |
| 7266608 | David Schott as Trustee of the David C. Schott Revocable Inter Vivos Trust dated May 9, 2012 | ADDRESS ON FILE | | | | |
| 7259234 | David Schott dba Colonial Mini Storage | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7268652 | David Schott dba Woodlands Mobile Home Park | ADDRESS ON FILE | | | | |
| 7774416 | DAVID SCHULER | 48 WAINWRIGHT CT | BUFFALO | NY | 14221-7223 | |
| 7781358 | DAVID SCOBLICK EX | EST DAVID WREN, PO BOX 442 | WAVERLY | PA | 18471-0442 | |
| 7140679 | David Scott Lockerbie | ADDRESS ON FILE | | | | |
| 7140679 | David Scott Lockerbie | ADDRESS ON FILE | | | | |
| 7778824 | DAVID SCOTT MCCLELLAND | 5733 US HIGHWAY 93 S | WHITEFISH | MT | 59937-8413 | |
| 7685756 | DAVID SCOTT RUEGG | ADDRESS ON FILE | | | | |
| 7933469 | DAVID SCOTT RUXTON.;. | P.O. BOX 414 | GRATON | CA | 95444 | |
| 7685757 | DAVID SCOTT STILWELL | ADDRESS ON FILE | | | | |
| 7685758 | DAVID SEGHESIO | ADDRESS ON FILE | | | | |
| 7774569 | DAVID SENIF | 10823 FRANKLIN HILLS AVE | LAS VEGAS | NV | 89135-1725 | |
| 7685759 | DAVID SERRATO | ADDRESS ON FILE | | | | |
| 7153404 | David Shane Lenarcic | ADDRESS ON FILE | | | | |
| 7153404 | David Shane Lenarcic | ADDRESS ON FILE | | | | |
| 7153404 | David Shane Lenarcic | ADDRESS ON FILE | | | | |
| 5905532 | David Shaughnessy | ADDRESS ON FILE | | | | |
| 5908996 | David Shaughnessy | ADDRESS ON FILE | | | | |
| 5910966 | David Shaughnessy | ADDRESS ON FILE | | | | |
| 5864693 | DAVID SHEN DENTAL CORP. | ADDRESS ON FILE | | | | |
| 7778313 | DAVID SHENSON & BROOKE SHENSON TTEES | THE SHENSON LIVING TRUST DTD 09/12/14, 87661 WOODMERE W | FLORENCE | OR | 97439-9041 | |
| 7202858 | David Shepler and Melissa Washburn-Shepler; and Z.S., a minor and G.S., a minor (David Shepler and Melissa Washburn-Shepler, parents) | ADDRESS ON FILE | | | | |
| 7685760 | DAVID SHIFFMAN | ADDRESS ON FILE | | | | |
| 7774715 | DAVID SHOLES & RUTH SHOLES TR | SAMPSON, SHOLES REVOCABLE TRUST UA MAY 16 73, 1375 WARWICK AVE | WARWICK | RI | 02888-5066 | |
| 7685761 | DAVID SHOMAKER | ADDRESS ON FILE | | | | |
| 5919179 | David Shores, Individually And As Successor-In-Interest To The Estate Of Donald Shores, Deceased | ADDRESS ON FILE | | | | |
| 5919178 | David Shores, Individually And As Successor-In-Interest To The Estate Of Donald Shores, Deceased | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113, Gibbs Law Group, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5919177 | David Shores, Individually And As Successor-In-Interest To The Estate Of Donald Shores, Deceased | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5919180 | David Shores, Individually And As Successor-In-Interest To The Estate Of Donald Shores, Deceased | ADDRESS ON FILE | | | | |
| 7685762 | DAVID SIMI TOD | ADDRESS ON FILE | | | | |
| 7198369 | DAVID SINGLETERRY | ADDRESS ON FILE | | | | |
| 7198369 | DAVID SINGLETERRY | ADDRESS ON FILE | | | | |
| 7780964 | DAVID SKITARELIC | 816 SMOKEY GROVE CT | ROSEVILLE | CA | 95661-6313 | |
| 5919184 | David Slatten | ADDRESS ON FILE | | | | |
| 5919183 | David Slatten | ADDRESS ON FILE | | | | |
| 5919181 | David Slatten | ADDRESS ON FILE | | | | |
| 5919182 | David Slatten | ADDRESS ON FILE | | | | |
| 7685763 | DAVID SLOAN TR UA AUG 29 00 | ADDRESS ON FILE | | | | |
| 5919186 | David Smith | ADDRESS ON FILE | | | | |
| 5903333 | David Smith | ADDRESS ON FILE | | | | |
| 5919185 | David Smith | ADDRESS ON FILE | | | | |
| 5919188 | David Smith | ADDRESS ON FILE | | | | |
| 5907216 | David Smith | ADDRESS ON FILE | | | | |
| 5919189 | David Smith | ADDRESS ON FILE | | | | |
| 5919187 | David Smith | ADDRESS ON FILE | | | | |
| 7685764 | DAVID SNEDDON | ADDRESS ON FILE | | | | |
| 7775039 | DAVID SOKOLSKY | 132 OAK ISLAND CIR | SANTA ROSA | CA | 95409-6330 | |
| 7685765 | DAVID SOKOLSKY CUST | ADDRESS ON FILE | | | | |
| 7775040 | DAVID SOKOLSKY CUST | MICAH IAN SOKOLSKY, CA UNIF TRANSFERS MIN ACT, 132 OAK ISLAND CIR | SANTA ROSA | CA | 95409-6330 | |
| 7780668 | DAVID SOLBERG & | LAWRENCE SOLBERG TR UA 06 24 97, SOLBERG FAMILY TRUST, 3957 EUCLID ST | LAS VEGAS | NV | 89121-4103 | |
| 4919537 | DAVID SONS | PO Box 6131 | LOS OSOS | CA | 93412 | |
| 7933470 | DAVID SOROKACH.;. | 680 BELLFLOWER AVE APT 12 | SUNNYVALE | CA | 94086 | |
| 7140851 | David Southwick | ADDRESS ON FILE | | | | |
| 5905884 | David Southwick | ADDRESS ON FILE | | | | |
| 5909333 | David Southwick | ADDRESS ON FILE | | | | |
| 7140851 | David Southwick | ADDRESS ON FILE | | | | |
| 7260858 | David Souza dba Quality Handyman Service | ADDRESS ON FILE | | | | |
| 7326811 | David Souza, Jr. | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326811 | David Souza, Jr. | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7685766 | DAVID SPALENKA | ADDRESS ON FILE | | | | |
| 7685767 | DAVID SPENCE CUST | ADDRESS ON FILE | | | | |
| 6013281 | DAVID SPLAWN | 14435 C BIG BASIN WAY STE 108 | SARATOGA | CA | 95070 | |
| 7940937 | DAVID STAMM | 1320 UNIVERSITY DR. | MENLO PARK | CA | 94025 | |
| 7685768 | DAVID STAN CUST | ADDRESS ON FILE | | | | |
| 7685769 | DAVID STANLEY DENT | ADDRESS ON FILE | | | | |
| 7199610 | DAVID STEINRUECK | ADDRESS ON FILE | | | | |
| 7199610 | DAVID STEINRUECK | ADDRESS ON FILE | | | | |
| 7779005 | DAVID STEPHEN EMERY | 131 PRESWICK PL NW | HUNTSVILLE | AL | 35806-4036 | |
| 7777804 | DAVID STEVENPOOLER | 10425 65TH AVE | LOS MOLINOS | CA | 96055-9648 | |
| 7775294 | DAVID STEVENSON | 13 FOX HUNT CIR | PLYMOUTH MEETING | PA | 19462-1428 | |
| 7933471 | DAVID STEWART CARLILE.;. | 447 YELLOWSTONE DRIVE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7199317 | DAVID STEWART NEAL | ADDRESS ON FILE | | | | |
| 7199317 | DAVID STEWART NEAL | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196087 | DAVID STEWART PITOU | ADDRESS ON FILE | | | | |
| 7196087 | DAVID STEWART PITOU | ADDRESS ON FILE | | | | |
| 7685770 | DAVID STEWART REDFORD | ADDRESS ON FILE | | | | |
| 7685771 | DAVID STOGNER & | ADDRESS ON FILE | | | | |
| 7685772 | DAVID STONE GILBERT TR TUCKER | ADDRESS ON FILE | | | | |
| 7184311 | David Storm | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7184311 | David Storm | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway | San Diego | CA | 92101 | |
| 7328504 | David Storm as Trustee for The David N. Storm Revocable 2017 Trust | ADDRESS ON FILE | | | | |
| 7205046 | David Strohmeyer and Suzan Scott | Law Office of Kenneth P. Roye , Joseph G. Astleford, #231494, 142 West 2nd Street, Suite B | Chico | CA | 95928 | |
| 7685773 | DAVID STUBBE | ADDRESS ON FILE | | | | |
| 7685774 | DAVID STUBBS | ADDRESS ON FILE | | | | |
| 6134106 | DAVID SUSAN GAYLE TRUSTEE | ADDRESS ON FILE | | | | |
| 5919193 | David Swan | ADDRESS ON FILE | | | | |
| 5919192 | David Swan | ADDRESS ON FILE | | | | |
| 5919190 | David Swan | ADDRESS ON FILE | | | | |
| 5919194 | David Swan | ADDRESS ON FILE | | | | |
| 5919191 | David Swan | ADDRESS ON FILE | | | | |
| 7327660 | David Swan | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317 | Fresno | CA | 93720 | |
| 6013046 | DAVID SWEET | ADDRESS ON FILE | | | | |
| 6074010 | DAVID SWEET, PROBLEM WILDLIFE MANAGEMENT | 19392 FLINTSTONE AVE | REDDING | CA | 96003 | |
| 7762429 | DAVID T ARTSON CUST | MATTHEW ARTSON, CA UNIF TRANSFERS MIN ACT UNTIL AGE 18, 1230 N MANSFIELD AVE APT 8 | LOS ANGELES | CA | 90038-1152 | |
| 7685775 | DAVID T BARRY | ADDRESS ON FILE | | | | |
| 7685776 | DAVID T CHAN | ADDRESS ON FILE | | | | |
| 7685777 | DAVID T GRIMSRUD CUST | ADDRESS ON FILE | | | | |
| 7685778 | DAVID T HO | ADDRESS ON FILE | | | | |
| 7778712 | DAVID T HOFF TTEE OF | THE W & D HOFF TR U/A, DTD 11/04/93, PO BOX 81121 | LAS VEGAS | NV | 89180-1121 | |
| 7769813 | DAVID T LARUE | 4312 GILBERT ST | OAKLAND | CA | 94611-5132 | |
| 7685779 | DAVID T LENNON | ADDRESS ON FILE | | | | |
| 7685780 | DAVID T LIU & | ADDRESS ON FILE | | | | |
| 7685781 | DAVID T LOKERSON | ADDRESS ON FILE | | | | |
| 7685782 | DAVID T LOZANO & | ADDRESS ON FILE | | | | |
| 7685783 | DAVID T LUND & | ADDRESS ON FILE | | | | |
| 7782243 | DAVID T MASKE TR | UA 07 28 09, MARY ANN DAKAN TRUST, 10925 STELLA LN | CHAGRIN FALLS | OH | 44023-8812 | |
| 7685784 | DAVID T MASON & DERRICK V MASON & | ADDRESS ON FILE | | | | |
| 7685785 | DAVID T MC CREA | ADDRESS ON FILE | | | | |
| 7685786 | DAVID T MC DANIEL & | ADDRESS ON FILE | | | | |
| 7685787 | DAVID T MOTT & NANCY G MOTT TR | ADDRESS ON FILE | | | | |
| 7685788 | DAVID T NOBLE & LA VERNE P NOBLE | ADDRESS ON FILE | | | | |
| 7685789 | DAVID T POLASEK | ADDRESS ON FILE | | | | |
| 7685790 | DAVID T RAMSAY | ADDRESS ON FILE | | | | |
| 7780931 | DAVID T RANDALL & | DEBORAH S AHL EX, EST DAVID J AHL, 25 WINTERBERRY RD | BRISTOL | CT | 06010-2960 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7786999 | DAVID T THOMPSON JR | PO BOX 232283 | CENTREVILLE | VA | 20120 | |
| 7685791 | DAVID T THOMPSON JR | ADDRESS ON FILE | | | | |
| 7685794 | DAVID T WIENER | ADDRESS ON FILE | | | | |
| 7931049 | David T. Walker IRA | ADDRESS ON FILE | | | | |
| 7199357 | DAVID TAGGART AND MICHELE TAGGART JOINT LIVING TRUST | ADDRESS ON FILE | | | | |
| 7199357 | DAVID TAGGART AND MICHELE TAGGART JOINT LIVING TRUST | ADDRESS ON FILE | | | | |
| 4919542 | DAVID TATTERSALL | DBA DAVID TATTERSALL & CO, 523 4TH STREET #224 | SAN RAFAEL | CA | 94901 | |
| 7184729 | David Taylor | ADDRESS ON FILE | | | | |
| 7184729 | David Taylor | ADDRESS ON FILE | | | | |
| 7685795 | DAVID TENENBAUM | ADDRESS ON FILE | | | | |
| 7169394 | David Terry Candler, Jr. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169394 | David Terry Candler, Jr. | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7685796 | DAVID TETREAU | ADDRESS ON FILE | | | | |
| 5864172 | David TeVelde Dairy Digester NU (1425-RD) | ADDRESS ON FILE | | | | |
| 7199409 | DAVID THOMAS | ADDRESS ON FILE | | | | |
| 7199409 | DAVID THOMAS | ADDRESS ON FILE | | | | |
| 7685797 | DAVID THOMAS & | ADDRESS ON FILE | | | | |
| 7199414 | DAVID THOMAS and ELIZABETH THOMAS, doing business as Unlimited Machining | ADDRESS ON FILE | | | | |
| 7199414 | DAVID THOMAS and ELIZABETH THOMAS, doing business as Unlimited Machining | ADDRESS ON FILE | | | | |
| 7685798 | DAVID THOMAS BECKER | ADDRESS ON FILE | | | | |
| 6074014 | DAVID THOMSON | 29557 Yosemite Springs Pkwy | Coarsegold | CA | 93614 | |
| 5911257 | David Thompson | ADDRESS ON FILE | | | | |
| 5905825 | David Thompson | ADDRESS ON FILE | | | | |
| 5912723 | David Thompson | ADDRESS ON FILE | | | | |
| 5909285 | David Thompson | ADDRESS ON FILE | | | | |
| 5912126 | David Thompson | ADDRESS ON FILE | | | | |
| 7685799 | DAVID THORNTON | ADDRESS ON FILE | | | | |
| 7778966 | DAVID TIMOTHY MOTTA | 7760 MARGERUM AVE UNIT 225 | SAN DIEGO | CA | 92120-1441 | |
| 7194430 | DAVID TITLOW | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194430 | DAVID TITLOW | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6013297 | DAVID TOM | ADDRESS ON FILE | | | | |
| 7140480 | David Tom Clausen | ADDRESS ON FILE | | | | |
| 7140480 | David Tom Clausen | ADDRESS ON FILE | | | | |
| 7933472 | DAVID TREJOS.;. | 1475 170TH AVE. | HAYWARD | CA | 94541 | |
| 7196089 | DAVID TREZISE | ADDRESS ON FILE | | | | |
| 7196089 | DAVID TREZISE | ADDRESS ON FILE | | | | |
| 6013301 | DAVID TRINH | ADDRESS ON FILE | | | | |
| 5919197 | David TroyWigham | ADDRESS ON FILE | | | | |
| 5919198 | David TroyWigham | ADDRESS ON FILE | | | | |
| 5919195 | David TroyWigham | ADDRESS ON FILE | | | | |
| 5919196 | David TroyWigham | ADDRESS ON FILE | | | | |
| 7685800 | DAVID TUCKER CUST | ADDRESS ON FILE | | | | |
| 7326324 | David Turner & Tanya Turner | 455 Country Club Lane | Napa | CA | 94558 | |
| 7781592 | DAVID TURNER TR | UA 07 06 17, DAVID TURNER REV LIV TRUST, 6233 MAJESTIC AVE | OAKLAND | CA | 94605-1860 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2182 of 10156

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7184786 | David Tyler Gallentine | ADDRESS ON FILE | | | | |
| 7184786 | David Tyler Gallentine | ADDRESS ON FILE | | | | |
| 7184778 | David Ullman | ADDRESS ON FILE | | | | |
| 7184778 | David Ullman | ADDRESS ON FILE | | | | |
| 7169349 | David Unger | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169349 | David Unger | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6013305 | DAVID USAA INSURANCE-CARLEY | PO BOX 33490 | SANTA ANTONIO | CA | 78265 | |
| 7685801 | DAVID V ADLER | ADDRESS ON FILE | | | | |
| 7685802 | DAVID V CONTI JR CUST | ADDRESS ON FILE | | | | |
| 7685803 | DAVID V HYLAND II | ADDRESS ON FILE | | | | |
| 7685804 | DAVID V MEZZETTA TOD | ADDRESS ON FILE | | | | |
| 7933473 | DAVID V MONCADA.;. | 19013 MOUNT HOOD WAY | CASTRO VALLEY | CA | 94552 | |
| 7685805 | DAVID V OLSON SR & FRANCES LOU | ADDRESS ON FILE | | | | |
| 5868374 | david v simeone | ADDRESS ON FILE | | | | |
| 7685806 | DAVID V SMITH | ADDRESS ON FILE | | | | |
| 6126106 | David V. Perry | ADDRESS ON FILE | | | | |
| 7779786 | DAVID VARNI EXEC | ESTATE OF THERESA E SINIGIANI, 1121 FAIRVIEW AVE | SAN JOSE | CA | 95125-3413 | |
| 7685807 | DAVID VARSHAWSKY | ADDRESS ON FILE | | | | |
| 7196090 | DAVID VAVAITAMANA | ADDRESS ON FILE | | | | |
| 7196090 | DAVID VAVAITAMANA | ADDRESS ON FILE | | | | |
| 7164149 | DAVID VEGA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164149 | DAVID VEGA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7685808 | DAVID VIANO | ADDRESS ON FILE | | | | |
| 7776286 | DAVID VIGLIENZONI CUST | KRISTA VIGLIENZONI, CA UNIF TRANSFERS MIN ACT, 420 LAUREL GLEN RD | SOQUEL | CA | 95073-9522 | |
| 7685809 | DAVID VILAS CUST | ADDRESS ON FILE | | | | |
| 7685810 | DAVID VILAS CUST | ADDRESS ON FILE | | | | |
| 7144311 | David Voelker | ADDRESS ON FILE | | | | |
| 7144311 | David Voelker | ADDRESS ON FILE | | | | |
| 6074015 | DAVID VORALIK - 598 E SANTA CLARA ST # 3 | 1111, W. El Camino Real. STE 135 | Sunnyvale | CA | 94087 | |
| 7197998 | David W & Patrice A Harts Trust | ADDRESS ON FILE | | | | |
| 7206112 | David W & Patrice A Harts Trust | ADDRESS ON FILE | | | | |
| 7197998 | David W & Patrice A Harts Trust | ADDRESS ON FILE | | | | |
| 7685811 | DAVID W ALGER & | ADDRESS ON FILE | | | | |
| 7685812 | DAVID W BACHARACH CUST | ADDRESS ON FILE | | | | |
| 7762878 | DAVID W BELL & | PEARL L BELL JT TEN, 3033 CAMPBELL PL | DAVIS | CA | 95618-1615 | |
| 7685813 | DAVID W BIDDINGER | ADDRESS ON FILE | | | | |
| 7763260 | DAVID W BOLENBAUGH | 907 RIDGEFIELD LN | WHEELING | IL | 60090-5928 | |
| 7763333 | DAVID W BORSTEL & | LOIS M BORSTEL TR UA NOV 19 97, DAVID & LOIS BORSTEL TRUST, 4335 25TH ST | SAN FRANCISCO | CA | 94114-3602 | |
| 7778086 | DAVID W BORSTEL TTEE | DAVID & LOIS BORSTEL TRUST, DTD 11/19/1997, 4335 25TH ST | SAN FRANCISCO | CA | 94114-3602 | |
| 7933474 | DAVID W BROWN.;. | 1000 RISPIN DRIVE | BERKELEY | CA | 94705 | |
| 7685815 | DAVID W CHIN CUST | ADDRESS ON FILE | | | | |
| 7764501 | DAVID W CLIFT | 316 NE 19TH AVE | HILLSBORO | OR | 97124-3512 | |
| 7685816 | DAVID W CRANE CUST | ADDRESS ON FILE | | | | |
| 7781166 | DAVID W CROMWELL | 2008 COUNTRY CLUB DR | MIDLAND | TX | 79701-5719 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2184 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7685817 | DAVID W CROWSON CUST | ADDRESS ON FILE | | | | |
| 7685818 | DAVID W DAMONTE CUST | ADDRESS ON FILE | | | | |
| 7685819 | DAVID W DARBY | ADDRESS ON FILE | | | | |
| 7762005 | DAVID W DUFFY | 226 DALE RD | TROUTVILLE | VA | 24175-6023 | |
| 7836171 | DAVID W ENGSTROM | 2045 MAPLE ST UNIT 20, VANCOUVER | BCCANADAV6J | BC | V6J 3T2 | BCCANADAV6J |
| 7685820 | DAVID W ENGSTROM | ADDRESS ON FILE | | | | |
| 7685821 | DAVID W FONG & | ADDRESS ON FILE | | | | |
| 7685822 | DAVID W GAROUTTE | ADDRESS ON FILE | | | | |
| 7766724 | DAVID W GARRISON | 3395 S HIGUERA ST SPC 3 | SN LUIS OBISP | CA | 93401-6933 | |
| 7685823 | DAVID W GARWOOD | ADDRESS ON FILE | | | | |
| 7685824 | DAVID W GAUGER | ADDRESS ON FILE | | | | |
| 7685825 | DAVID W GLASSON | ADDRESS ON FILE | | | | |
| 7767245 | DAVID W GREENE | 133 W SMOKE TREE AVE | RIDGECREST | CA | 93555-7702 | |
| 7685826 | DAVID W GREY & | ADDRESS ON FILE | | | | |
| 7196084 | DAVID W HARTS | ADDRESS ON FILE | | | | |
| 7206049 | DAVID W HARTS | ADDRESS ON FILE | | | | |
| 7196084 | DAVID W HARTS | ADDRESS ON FILE | | | | |
| 7685827 | DAVID W HEINEKAMP | ADDRESS ON FILE | | | | |
| 7685828 | DAVID W HERON & | ADDRESS ON FILE | | | | |
| 7685829 | DAVID W HICKS & | ADDRESS ON FILE | | | | |
| 7685830 | DAVID W HINDMAN | ADDRESS ON FILE | | | | |
| 7685831 | DAVID W HOFFMAN | ADDRESS ON FILE | | | | |
| 7685832 | DAVID W JONES JR & | ADDRESS ON FILE | | | | |
| 7685833 | DAVID W LAU & | ADDRESS ON FILE | | | | |
| 7933475 | DAVID W LEHMAN.;. | 6698 N LEONARD | CLOVIS | CA | 93619 | |
| 7685834 | DAVID W LETSCH & MARY D LETSCH TR | ADDRESS ON FILE | | | | |
| 7770430 | DAVID W LUCHOW | 87 EAST ST | NEW HYDE PARK | NY | 11040-1324 | |
| 7685835 | DAVID W MASCHERINI & | ADDRESS ON FILE | | | | |
| 7685836 | DAVID W MATTOON | ADDRESS ON FILE | | | | |
| 7685837 | DAVID W MAY & | ADDRESS ON FILE | | | | |
| 7784038 | DAVID W MCCLUSKEY | 9240 OCEAN CURVE DR | CUTLER BAY | FL | 33189-1849 | |
| 7685838 | DAVID W MCCLUSKEY TOD | ADDRESS ON FILE | | | | |
| 7685839 | DAVID W MENY | ADDRESS ON FILE | | | | |
| 7685840 | DAVID W MILLER | ADDRESS ON FILE | | | | |
| 7685841 | DAVID W MILLET | ADDRESS ON FILE | | | | |
| 7933476 | DAVID W MOLLER.;. | 36 CEDAR AVE | LARKSPUR | CA | 94939 | |
| 7685842 | DAVID W NIEMELA | ADDRESS ON FILE | | | | |
| 7933477 | DAVID W OGAMI.;. | 1540 WINDSOR DRIVE | KINGSBURG | CA | 93631 | |
| 7685844 | DAVID W PALMER | ADDRESS ON FILE | | | | |
| 7772645 | DAVID W PATTY TR DAVID W PATTY | TRUST UA SEP 17 85, PO BOX 3758 | SAN LUIS OBISPO | CA | 93403-3758 | |
| 7685845 | DAVID W POPE & | ADDRESS ON FILE | | | | |
| 7773130 | DAVID W POUST | P O BOX 476, 1312 6TH ST | ORION | IL | 61273-9500 | |
| 7166256 | DAVID W PULIDO as Trustee of the Charles Anthony Walker Pulido IRREV Trust | Peter P Meringolo, 201 Spear Street, Suite 1100 | San Francisco | CA | 94105 | |
| 7685846 | DAVID W QUILICI | ADDRESS ON FILE | | | | |
| 7685847 | DAVID W RANKIN & FULVIA E RANKIN | ADDRESS ON FILE | | | | |
| 7685848 | DAVID W RICE CUST | ADDRESS ON FILE | | | | |
| 7770184 | DAVID W S LIM & | TUEY SUN LIM JT TEN, 470 HILL ST | SAN FRANCISCO | CA | 94114-2919 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2185 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7783938 | DAVID W SCHOEN TTEE | HOWARD E SCHOEN DECLARATION OF TRUST, U/A DTD 09/14/1992, 170 CHEVIOT CT | ROSELLE | IL | 60172-4025 | |
| 7780446 | DAVID W SCHULTHEIS | PO BOX 6592 | SAN JOSE | CA | 95150-6592 | |
| 7685849 | DAVID W SELF & | ADDRESS ON FILE | | | | |
| 7685850 | DAVID W SIEBERT & | ADDRESS ON FILE | | | | |
| 7685851 | DAVID W SULLENGER | ADDRESS ON FILE | | | | |
| 7775498 | DAVID W SUTFIN | 4108 U ST | SACRAMENTO | CA | 95817-1431 | |
| 7783919 | DAVID W SWIM TTEE | ADDRESS ON FILE | | | | |
| 7685852 | DAVID W TAYLOR | ADDRESS ON FILE | | | | |
| 7685853 | DAVID W THOMPSON | ADDRESS ON FILE | | | | |
| 7685854 | DAVID W VELGUS | ADDRESS ON FILE | | | | |
| 7933478 | DAVID W VOGEL.;. | 1740 DONNER DRIVE | SANTA ROSA | CA | 95404 | |
| 7685855 | DAVID W WIGTON TR | ADDRESS ON FILE | | | | |
| 7685856 | DAVID W WINN CUST | ADDRESS ON FILE | | | | |
| 7685857 | DAVID W WINN CUST | ADDRESS ON FILE | | | | |
| 7685858 | DAVID W WOLFENDEN | ADDRESS ON FILE | | | | |
| 7777020 | DAVID W WONG | 2312 LARKIN ST | SAN FRANCISCO | CA | 94109-1722 | |
| 6180366 | David W. & Marilyn I. Anderson, individually and as trustees of The Anderson Revocable Living Trust dated May 18, 2000 | ADDRESS ON FILE | | | | |
| 6180366 | David W. & Marilyn I. Anderson, individually and as trustees of The Anderson Revocable Living Trust dated May 18, 2000 | ADDRESS ON FILE | | | | |
| 7165650 | David W. and Alice A. Garcia Famiily Trust, David Wayne Garcia & Alice Aguarin Garcia Trustees | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7177757 | David W. and Ruth A. Yates Living Trust | ADDRESS ON FILE | | | | |
| 5909817 | David W. Anderson | ADDRESS ON FILE | | | | |
| 5906482 | David W. Anderson | ADDRESS ON FILE | | | | |
| 5902481 | David W. Anderson | ADDRESS ON FILE | | | | |
| 7328260 | David W. Harts, Patrice A. Harts 2006 Revocable Trust | ADDRESS ON FILE | | | | |
| 5919202 | David W. Murray | ADDRESS ON FILE | | | | |
| 5919203 | David W. Murray | ADDRESS ON FILE | | | | |
| 5919200 | David W. Murray | ADDRESS ON FILE | | | | |
| 5919201 | David W. Murray | ADDRESS ON FILE | | | | |
| 5919199 | David W. Murray | ADDRESS ON FILE | | | | |
| 5868375 | David W. Pratt | ADDRESS ON FILE | | | | |
| 5905869 | David W. Smith | ADDRESS ON FILE | | | | |
| 5944121 | David W. Smith | ADDRESS ON FILE | | | | |
| 7301287 | David W. Yates and Ruth A. Yates, Trustees of the David W. Yates and Ruth A. Yates Revocable Trust dated 4/19/2006 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7776370 | DAVID WACHOWIAK | 3 MARGARET CT | HALFMOON | NY | 12065-8629 | |
| 7685859 | DAVID WALLINE & | ADDRESS ON FILE | | | | |
| 7199471 | DAVID WALTER | ADDRESS ON FILE | | | | |
| 7199471 | DAVID WALTER | ADDRESS ON FILE | | | | |
| 7685860 | DAVID WALTER CATE | ADDRESS ON FILE | | | | |
| 7462651 | DAVID WALTER MANES | ADDRESS ON FILE | | | | |
| 7462651 | DAVID WALTER MANES | ADDRESS ON FILE | | | | |
| 5868376 | David WARD DBA WARD & SON CONSTRUCTION | ADDRESS ON FILE | | | | |
| 5906015 | David Watson | ADDRESS ON FILE | | | | |
| 7685861 | DAVID WATSON & DIANE WATSON JT | ADDRESS ON FILE | | | | |
| 7685862 | DAVID WATT WINWARD | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7685863 | DAVID WAYNE | ADDRESS ON FILE | | | | |
| 7192449 | DAVID WAYNE BASS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192449 | DAVID WAYNE BASS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7762789 | DAVID WAYNE BAUGHAN | 515 W FRANKLIN ST APT 405 | RICHMOND | VA | 23220-4990 | |
| 7685864 | DAVID WAYNE BLAISDELL | ADDRESS ON FILE | | | | |
| 7188040 | David Wayne Breed | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7188040 | David Wayne Breed | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7784373 | DAVID WAYNE DARLING | 1500 CENTRAL AVE SW, APT 308 | ALBUQUERQUE | NM | 87104-1170 | |
| 7839857 | DAVID WAYNE DARLING | 560 E SOUTH TEMPLE APT 402 | SALT LAKE CITY | UT | 84102 | |
| 7685866 | DAVID WAYNE DARLING | ADDRESS ON FILE | | | | |
| 7685865 | DAVID WAYNE DARLING | ADDRESS ON FILE | | | | |
| 7685868 | DAVID WAYNE DUFFY CUST | ADDRESS ON FILE | | | | |
| 7193839 | DAVID WAYNE GREEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193839 | DAVID WAYNE GREEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7143658 | David Wayne Hall | ADDRESS ON FILE | | | | |
| 7143658 | David Wayne Hall | ADDRESS ON FILE | | | | |
| 7194586 | David Wayne Holmes | ADDRESS ON FILE | | | | |
| 7194586 | David Wayne Holmes | ADDRESS ON FILE | | | | |
| 7194586 | David Wayne Holmes | ADDRESS ON FILE | | | | |
| 7933479 | DAVID WAYNE KRAMER.;. | 3981 OLEANDER COURT | CASTRO VALLEY | CA | 94546 | |
| 7327960 | David Wayne Peters | ADDRESS ON FILE | | | | |
| 7773348 | DAVID WAYNE RAMSEY & | BARBARA A RAMSEY JT TEN, 6430 KAW DR | KANSAS CITY | KS | 66111-2216 | |
| 7326474 | david weathers | ADDRESS ON FILE | | | | |
| 5906025 | David Weigt | ADDRESS ON FILE | | | | |
| 5909430 | David Weigt | ADDRESS ON FILE | | | | |
| 7933480 | DAVID WESLEY DURSTON.;. | 12049 N ANGIER RD | LODI | CA | 95240 | |
| 7152873 | David Wesley Neff | ADDRESS ON FILE | | | | |
| 7152873 | David Wesley Neff | ADDRESS ON FILE | | | | |
| 7152873 | David Wesley Neff | ADDRESS ON FILE | | | | |
| 7195607 | David West Bicknell | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195607 | David West Bicknell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195607 | David West Bicknell | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5919207 | David Westbrook | ADDRESS ON FILE | | | | |
| 5919205 | David Westbrook | ADDRESS ON FILE | | | | |
| 5919206 | David Westbrook | ADDRESS ON FILE | | | | |
| 5919204 | David Westbrook | ADDRESS ON FILE | | | | |
| 5868377 | David Whiting | ADDRESS ON FILE | | | | |
| 7184594 | David Wilb Porter | ADDRESS ON FILE | | | | |
| 7184594 | David Wilb Porter | ADDRESS ON FILE | | | | |
| 7196552 | David Wildberg Morgenstein | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196552 | David Wildberg Morgenstein | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196552 | David Wildberg Morgenstein | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2187 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142280 | David William Battin | ADDRESS ON FILE | | | | |
| 7142280 | David William Battin | ADDRESS ON FILE | | | | |
| 7189538 | David William Carr | ADDRESS ON FILE | | | | |
| 7189538 | David William Carr | ADDRESS ON FILE | | | | |
| 7685869 | DAVID WILLIAM CLARE | ADDRESS ON FILE | | | | |
| 7685870 | DAVID WILLIAM DAVIES | ADDRESS ON FILE | | | | |
| 7143762 | David William Ennes | ADDRESS ON FILE | | | | |
| 7143762 | David William Ennes | ADDRESS ON FILE | | | | |
| 7685871 | DAVID WILLIAM MARTINEZ | ADDRESS ON FILE | | | | |
| 7933481 | DAVID WILLIAM SABOURIN.;. | 140 WALNUT CIR | ROHNERT PARK | CA | 94928 | |
| 7933482 | DAVID WILLIAM SARGENT.;. | 702 JANUARY STREET | NIPOMO | CA | 93444 | |
| 7685872 | DAVID WILLIAM VANCE | ADDRESS ON FILE | | | | |
| 7685873 | DAVID WILLIAM WIGTON & KAREN | ADDRESS ON FILE | | | | |
| 7940939 | DAVID WILLIAMS | P. O.  BOX 199 | GENOA | NV | 89411 | |
| 7685875 | DAVID WILLIFORD | ADDRESS ON FILE | | | | |
| 7198405 | David Willis and Mary Ogden Condeff Trust | ADDRESS ON FILE | | | | |
| 7198405 | David Willis and Mary Ogden Condeff Trust | ADDRESS ON FILE | | | | |
| 7198406 | DAVID WILLIS CONDEFF | ADDRESS ON FILE | | | | |
| 7198406 | DAVID WILLIS CONDEFF | ADDRESS ON FILE | | | | |
| 5903259 | David Wilson | ADDRESS ON FILE | | | | |
| 5910333 | David Wilson | ADDRESS ON FILE | | | | |
| 5907160 | David Wilson | ADDRESS ON FILE | | | | |
| 7933483 | DAVID WILSON JR.;. | P.O. BOX 4107 | SANTA ROSA | CA | 95402 | |
| 7199516 | DAVID WINSTON | ADDRESS ON FILE | | | | |
| 7199516 | DAVID WINSTON | ADDRESS ON FILE | | | | |
| 7143495 | David Wisner Kinne | ADDRESS ON FILE | | | | |
| 7143495 | David Wisner Kinne | ADDRESS ON FILE | | | | |
| 7940940 | DAVID WOOD | 582 ECCLES AVE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7685876 | DAVID WOON | ADDRESS ON FILE | | | | |
| 7685877 | DAVID WREN | ADDRESS ON FILE | | | | |
| 7685878 | DAVID Y GARNETT | ADDRESS ON FILE | | | | |
| 7685879 | DAVID Y LOW | ADDRESS ON FILE | | | | |
| 7685880 | DAVID Y NG | ADDRESS ON FILE | | | | |
| 5919210 | David Yates | ADDRESS ON FILE | | | | |
| 5919211 | David Yates | ADDRESS ON FILE | | | | |
| 5919208 | David Yates | ADDRESS ON FILE | | | | |
| 5919209 | David Yates | ADDRESS ON FILE | | | | |
| 7685881 | DAVID YEH | ADDRESS ON FILE | | | | |
| 7312587 | David, Alan | ADDRESS ON FILE | | | | |
| 5992895 | David, Allison | ADDRESS ON FILE | | | | |
| 4991237 | David, Catherine | ADDRESS ON FILE | | | | |
| 4973279 | David, Craig Robert | ADDRESS ON FILE | | | | |
| 6170062 | David, Danitra D | ADDRESS ON FILE | | | | |
| 7258309 | David, Desmond | ADDRESS ON FILE | | | | |
| 7303162 | David, Desmond | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7158581 | DAVID, EARL | 12018 Oak Leaf Ln | Redding | CA | 96008 | |
| 7158581 | DAVID, EARL | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4967584 | David, Edward A | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2188 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6074001 | David, Edward A | ADDRESS ON FILE | | | | |
| 4950175 | David, Ester A | ADDRESS ON FILE | | | | |
| 8008515 | David, Janet M | ADDRESS ON FILE | | | | |
| 4967697 | David, John B | ADDRESS ON FILE | | | | |
| 5992711 | DAVID, KAREN | ADDRESS ON FILE | | | | |
| 7244600 | David, Kathryn S. | ADDRESS ON FILE | | | | |
| 5984565 | David, Lemuel | ADDRESS ON FILE | | | | |
| 4934297 | David, Lemuel | 15750 Natoma Pass | Paso Robles | CA | 93446 | |
| 4985962 | David, Lucille | ADDRESS ON FILE | | | | |
| 6174297 | David, Mamie | ADDRESS ON FILE | | | | |
| 4976965 | David, Robin | ADDRESS ON FILE | | | | |
| 4992234 | David, Ronald | ADDRESS ON FILE | | | | |
| 4991048 | David, Steven | ADDRESS ON FILE | | | | |
| 7952640 | Davida Dearla Jones | 6853 Scoter Way | Foothill Farms | CA | 95842 | |
| 7685882 | DAVIDA LEVINE AND | ADDRESS ON FILE | | | | |
| 7782049 | DAVIDA SILVA TR | UA 06 30 06, DOROTHY FRANCES WAGERS TRUST, 1584 COLUMBUS AVE | BURLINGAME | CA | 94010-5512 | |
| 5992539 | Davidek, Svetlana | ADDRESS ON FILE | | | | |
| 7175120 | David-Malig Revocable Living Trust (Trustee: Manuel A. David-Malig and Dorothy E. David-Malig) | ADDRESS ON FILE | | | | |
| 7175120 | David-Malig Revocable Living Trust (Trustee: Manuel A. David-Malig and Dorothy E. David-Malig) | | | | | |
| 7175120 | David-Malig Revocable Living Trust (Trustee: Manuel A. David-Malig and Dorothy E. David-Malig) | ADDRESS ON FILE | | | | |
| 4984908 | Davido, Michael | ADDRESS ON FILE | | | | |
| 4912501 | Davido, Michael Patrick | ADDRESS ON FILE | | | | |
| 4978334 | Davido, Nancy | ADDRESS ON FILE | | | | |
| 5868391 | Davidon Homes | ADDRESS ON FILE | | | | |
| 5868379 | Davidon Homes | ADDRESS ON FILE | | | | |
| 5868378 | Davidon Homes | ADDRESS ON FILE | | | | |
| 5868393 | Davidon Homes, a CA Limited Partnership | ADDRESS ON FILE | | | | |
| 4912801 | Davidoo, Anita | ADDRESS ON FILE | | | | |
| 7201943 | Davidow, Cathy | ADDRESS ON FILE | | | | |
| 4943937 | Davidow, Sheldon | 46 KREUSE CANYON ROAD | NAPA | CA | 94559 | |
| 6171724 | Davids, Gloria | ADDRESS ON FILE | | | | |
| 4976128 | Davidson | 0121 KOKANEE LANE, PO Box CBU 017 Box 5 | Chico | CA | 95928 | |
| 6068963 | Davidson | PO Box CBU 017 Box 5 | Chico | CA | 95928 | |
| 7326794 | Davidson , Shonnie | ADDRESS ON FILE | | | | |
| 7326794 | Davidson , Shonnie | ADDRESS ON FILE | | | | |
| 5006494 | Davidson Family Trust | Davidson, David & Shirlee, 0121 KOKANEE LANE, 631 Country Dr. | Chico | CA | 95928 | |
| 4914924 | Davidson III, Jerry Lynwood | ADDRESS ON FILE | | | | |
| 6133557 | DAVIDSON JOHN KENNETH | ADDRESS ON FILE | | | | |
| 5939012 | Davidson, Andrea | ADDRESS ON FILE | | | | |
| 4961713 | Davidson, Brian Patrick | ADDRESS ON FILE | | | | |
| 7159695 | DAVIDSON, CAROL LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159695 | DAVIDSON, CAROL LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7306718 | Davidson, Carol Lynn | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7249249 | Davidson, Carolyn | ADDRESS ON FILE | | | | |
| 4937902 | DAVIDSON, CATHY | 1231 LA SALLE AVE | SEASIDE | CA | 93955 | |
| 7302192 | Davidson, Cheri | ADDRESS ON FILE | | | | |
| 4983366 | Davidson, Cranford | ADDRESS ON FILE | | | | |
| 7473143 | Davidson, Curtis | ADDRESS ON FILE | | | | |
| 7185109 | DAVIDSON, DESMOND | ADDRESS ON FILE | | | | |
| 4937019 | Davidson, Diane | 1604 West Avenue | Eureka | CA | 95501 | |
| 7283752 | Davidson, Diane J | ADDRESS ON FILE | | | | |
| 5920025 | Davidson, Donna | ADDRESS ON FILE | | | | |
| 4947329 | Davidson, Donna | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947328 | Davidson, Donna | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947330 | Davidson, Donna | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 6170215 | Davidson, Doris | ADDRESS ON FILE | | | | |
| 7176114 | DAVIDSON, DUANE RONALD | ADDRESS ON FILE | | | | |
| 7176114 | DAVIDSON, DUANE RONALD | ADDRESS ON FILE | | | | |
| 4966288 | Davidson, Edward W | ADDRESS ON FILE | | | | |
| 6074017 | Davidson, Edward W | ADDRESS ON FILE | | | | |
| 7909580 | Davidson, Ernest Wayne and Karen | ADDRESS ON FILE | | | | |
| 4976635 | Davidson, Eva Williams | ADDRESS ON FILE | | | | |
| 4985588 | Davidson, Gary | ADDRESS ON FILE | | | | |
| 6180349 | Davidson, Gary | ADDRESS ON FILE | | | | |
| 4986556 | Davidson, Gloria | ADDRESS ON FILE | | | | |
| 7322767 | Davidson, Jackie | ADDRESS ON FILE | | | | |
| 7302794 | Davidson, Jackie | ADDRESS ON FILE | | | | |
| 7159696 | DAVIDSON, JAMES DENNIS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159696 | DAVIDSON, JAMES DENNIS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7163291 | DAVIDSON, JEFFREY | JEFFREY DAVIDSON, Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 5009835 | Davidson, Jeffrey | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams,, Amy Eskin, Meghan E McCormick, 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 5001990 | Davidson, Jeffrey | Merlin Law Group, P.A., Victor Jacobellis, Stephanie Poli, 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 7163291 | DAVIDSON, JEFFREY | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street | San Francisco | CA | 94111 | |
| 7176115 | DAVIDSON, JILL T | ADDRESS ON FILE | | | | |
| 7176115 | DAVIDSON, JILL T | ADDRESS ON FILE | | | | |
| 5939013 | Davidson, Jillian | ADDRESS ON FILE | | | | |
| 5009836 | Davidson, Joan | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams,, Amy Eskin, Meghan E McCormick, 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7163292 | DAVIDSON, JOAN | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 5001991 | Davidson, Joan | Merlin Law Group, P.A., Victor Jacobellis, Stephanie Poli, 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 7163292 | DAVIDSON, JOAN | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street | San Francisco | CA | 94111 | |
| 7273806 | Davidson, John | ADDRESS ON FILE | | | | |
| 4951485 | Davidson, John Howard | ADDRESS ON FILE | | | | |
| 5979885 | Davidson, Julia | ADDRESS ON FILE | | | | |
| 4983191 | Davidson, Lanny | ADDRESS ON FILE | | | | |
| 4937812 | Davidson, Margaret | 7412 Langely Canyon Rd. | Salinas | CA | 93907 | |
| 4998013 | Davidson, Mark | ADDRESS ON FILE | | | | |
| 4914885 | Davidson, Mark Bruce | ADDRESS ON FILE | | | | |
| 4969298 | Davidson, Matthew Edwin | ADDRESS ON FILE | | | | |
| 7179078 | Davidson, Melody | ADDRESS ON FILE | | | | |
| 4983273 | Davidson, Parker | ADDRESS ON FILE | | | | |
| 7208844 | Davidson, Rachel | ADDRESS ON FILE | | | | |
| 7159697 | DAVIDSON, RENEE | ADDRESS ON FILE | | | | |
| 7159697 | DAVIDSON, RENEE | ADDRESS ON FILE | | | | |
| 7327360 | DAVIDSON, RICHARD LEE | ADDRESS ON FILE | | | | |
| 7325531 | Davidson, Rick | ADDRESS ON FILE | | | | |
| 5868394 | Davidson, Robert | ADDRESS ON FILE | | | | |
| 4983481 | Davidson, Samuel | ADDRESS ON FILE | | | | |
| 7482618 | Davidson, Shonnie | ADDRESS ON FILE | | | | |
| 4968395 | Davidson, Stephen A | ADDRESS ON FILE | | | | |
| 7177686 | Davidson, Steven K | ADDRESS ON FILE | | | | |
| 4951542 | Davidson, Teresa | ADDRESS ON FILE | | | | |
| 4954795 | Davidson, Tracie D | ADDRESS ON FILE | | | | |
| 4959493 | Davidson, Tyler Rhoads | ADDRESS ON FILE | | | | |
| 7184901 | DAVIDSON, VERCIE | ADDRESS ON FILE | | | | |
| 4932131 | DAVIDSON, WILLIAM ELLIS | 184 OAK CT | MENLO PARK | CA | 94025 | |
| 7462086 | Davidson, William R. | ADDRESS ON FILE | | | | |
| 7462086 | Davidson, William R. | ADDRESS ON FILE | | | | |
| 7822885 | Davidson, Williams R | ADDRESS ON FILE | | | | |
| 7822885 | Davidson, Williams R | ADDRESS ON FILE | | | | |
| 4975502 | Davie, Doug | 0828 PENINSULA DR, 7608 School House Lane | Roseville | CA | 95747 | |
| 6101939 | Davie, Doug | ADDRESS ON FILE | | | | |
| 4988785 | Davie, Lynne | ADDRESS ON FILE | | | | |
| 7181171 | Davied  Israel | ADDRESS ON FILE | | | | |
| 7176453 | Davied  Israel | ADDRESS ON FILE | | | | |
| 7176453 | Davied  Israel | ADDRESS ON FILE | | | | |
| 5903186 | Davied Israel | ADDRESS ON FILE | | | | |
| 5907093 | Davied Israel | ADDRESS ON FILE | | | | |
| 4975626 | Davies | 0945 LASSEN VIEW DR, 2726 Marengo Ave. | Altadena | CA | 91001 | |
| 4919550 | DAVIES CONSULTING LLC | 4313 Bradley LN | CHEVY CHASE | MD | 20815-5232 | |
| 4961755 | Davies III, Robert Charles | ADDRESS ON FILE | | | | |
| 6135102 | DAVIES INA TRUSTEE | ADDRESS ON FILE | | | | |
| 4919551 | DAVIES OFFICE REFURBISHING INC | 40 LOUDONVILLE RD | ALBANY | NY | 12204 | |
| 6135153 | DAVIES WILLIAM D TR | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2191 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4943914 | Davies, Anne | 747 12th Street | Colusa | CA | 95932 | |
| 7318513 | Davies, Ashlee | ADDRESS ON FILE | | | | |
| 7318513 | Davies, Ashlee | ADDRESS ON FILE | | | | |
| 4936762 | Davies, Beverly | 519 La Tierra Drive | Angwin | CA | 94508 | |
| 5008137 | Davies, Bonnie | Skikos, Crawford, Skikos & Joseph, Steven J Skikos, Gregory T Skikos, Matthew J Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 4985224 | Davies, Daniel M | ADDRESS ON FILE | | | | |
| 4992355 | Davies, David | ADDRESS ON FILE | | | | |
| 7906292 | DAVIES, EDWARD L | ADDRESS ON FILE | | | | |
| 7204935 | Davies, Eva | ADDRESS ON FILE | | | | |
| 7178658 | Davies, Grace | Sieglock Law, A.P.C., Christopher Sieglock, 295951, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4992638 | Davies, Joyce | ADDRESS ON FILE | | | | |
| 4914664 | Davies, Owen Rhys | ADDRESS ON FILE | | | | |
| 7185346 | DAVIES, PHILLIP GEORGE | ADDRESS ON FILE | | | | |
| 7863367 | Davies, Robert T. | ADDRESS ON FILE | | | | |
| 4951596 | Davies, Roland Thomas | ADDRESS ON FILE | | | | |
| 4975031 | Davies, Thomas W. | P.O. Box 462 | Bass Lake | CA | 93604 | |
| 4980445 | Davies, Warren | ADDRESS ON FILE | | | | |
| 4932146 | DAVIES, WILLIAM L | 3324 STATE HWY 147 | LAKE ALMANOR | CA | 96137 | |
| 6058491 | Davies, William L | ADDRESS ON FILE | | | | |
| 4932145 | DAVIES, WILLIAM L | PO Box 279 | LAKE ALMANOR | CA | 96137-0279 | |
| 7159698 | DAVIES, WILLIAM LAINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159698 | DAVIES, WILLIAM LAINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4945228 | DAVILA OVALLE, EDRAS MANRIQUE | 2370 MISSION ST # 3 | SAN FRANCISCO | CA | 94110 | |
| 7685883 | DAVILA R HUBER & | ADDRESS ON FILE | | | | |
| 4973812 | Davila, Aaron | ADDRESS ON FILE | | | | |
| 6074024 | Davila, Aaron | ADDRESS ON FILE | | | | |
| 4966730 | Davila, Alan R | ADDRESS ON FILE | | | | |
| 4960286 | Davila, Albert Anthony | ADDRESS ON FILE | | | | |
| 4936011 | DAVILA, FRANSISCO | 819 19TH PLACE | DELANO | CA | 93215 | |
| 5983810 | Davila, Jess | ADDRESS ON FILE | | | | |
| 4976595 | Davila, Jill | ADDRESS ON FILE | | | | |
| 4980404 | Davila, Larry | ADDRESS ON FILE | | | | |
| 6160086 | Davila, Maria | ADDRESS ON FILE | | | | |
| 4944663 | Davila, Naomi and Jose Maria | 140 Winding Way St | Angwin | CA | 94508 | |
| 4956311 | Davila, Thomas Junior | ADDRESS ON FILE | | | | |
| 7177389 | Davin  Petras (Nina Faughn, Parent) | ADDRESS ON FILE | | | | |
| 7177389 | Davin  Petras (Nina Faughn, Parent) | ADDRESS ON FILE | | | | |
| 7270463 | Davin Petras (Nina Faughn, Parent) | ADDRESS ON FILE | | | | |
| 7685884 | DAVIN SOON CHAN | ADDRESS ON FILE | | | | |
| 7933484 | DAVINA DIEBNER.;. | 201 WEST H STREET | OAKDALE | CA | 95361 | |
| 7184188 | Davina Maria Mendoza (David Mendoza, Parent) | ADDRESS ON FILE | | | | |
| 7184188 | Davina Maria Mendoza (David Mendoza, Parent) | ADDRESS ON FILE | | | | |
| 7464794 | Davina, Elizabeth | ADDRESS ON FILE | | | | |
| 7170806 | DAVINA, SAMUEL JIMI | ADDRESS ON FILE | | | | |
| 7170806 | DAVINA, SAMUEL JIMI | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4938830 | DAVINCI CHARTER SCHOOL-WIEGEL, COREY | 1400 E 8TH ST | DAVIS | CA | 95616 | |
| 6074025 | DAVINDER S GREWAL/ DBA ASHLAN SHELL | 328 Greenwood Place | Bonita | CA | 91902 | |
| 4934313 | Daviner, Doris | 1364 Benedict Dr | San Leandro | CA | 94577 | |
| 5980261 | Daviner, Doris | ADDRESS ON FILE | | | | |
| 4997399 | Davini, Dave | ADDRESS ON FILE | | | | |
| 4914002 | Davini, Dave J | ADDRESS ON FILE | | | | |
| 7685885 | DAVIS AND LEW | ADDRESS ON FILE | | | | |
| 6134345 | DAVIS BOB | ADDRESS ON FILE | | | | |
| 6146753 | DAVIS BRYAN M TR & DAVIS EMILY L TR | ADDRESS ON FILE | | | | |
| 4919552 | DAVIS CHAMBER OF COMMERCE | 604 3RD ST 1ST FLR | DAVIS | CA | 95616 | |
| 6139895 | DAVIS CRAIG H TR & DAVIS KAREN F TR | ADDRESS ON FILE | | | | |
| 6141192 | DAVIS DEAN M JR & DAVIS KRISTINA J ET AL | ADDRESS ON FILE | | | | |
| 6144895 | DAVIS DEBORA TR | ADDRESS ON FILE | | | | |
| 6144981 | DAVIS DEBORA TR | ADDRESS ON FILE | | | | |
| 6146070 | DAVIS DORIAN H TR | ADDRESS ON FILE | | | | |
| 6145071 | DAVIS DUSTIN D & DAVIS JAMIE | ADDRESS ON FILE | | | | |
| 6133900 | DAVIS DWAYNE TRUSTEE | ADDRESS ON FILE | | | | |
| 6133893 | DAVIS EARNEST G ETAL | ADDRESS ON FILE | | | | |
| 6146834 | DAVIS EMILY L TR ET AL & DAVIS BRYAN M TR | ADDRESS ON FILE | | | | |
| 6074029 | Davis Energy Group | 123 C Street | Davis | CA | 95616 | |
| 4919553 | DAVIS ENERGY GROUP INC | 123 C ST | DAVIS | CA | 95616 | |
| 4975969 | Davis et al | 5889 HIGHWAY 147, 9348 La Rose Ct. | Durham | CA | 95938 | |
| 7940941 | DAVIS ET AL | 5889 HIGHWAY 147 | DURHAM | CA | 95938 | |
| 6069075 | Davis et al | 9348 La Rose Ct. | Durham | CA | 95938 | |
| 6074041 | DAVIS FLIGHT SUPPORT LLC | 25170 Aviation Ave | Davis | CA | 95616 | |
| 6074042 | DAVIS FOOD COOPERATIVE, INC/ DBA DAVIS FOOD CO-OP | 620 G ST | DAVIS | CA | 95616 | |
| 7198119 | Davis G Warren Trust | ADDRESS ON FILE | | | | |
| 7198119 | Davis G Warren Trust | ADDRESS ON FILE | | | | |
| 4919554 | Davis GC Material Facility | Pacific Gas & Electric Company, 316 'L' Street | Davis | CA | 95616 | |
| 6134036 | DAVIS HELEN S SUCC TRUSTEE | ADDRESS ON FILE | | | | |
| 4962317 | Davis II, Brian | ADDRESS ON FILE | | | | |
| 6100611 | Davis Investment Company | 2111 Plummer Street | Chatsworth | CA | 91311 | |
| 6103942 | Davis Investment Company | P.O. Box 4495 | Chatsworth | CA | 91313 | |
| 4974881 | Davis Investment Company | P.O. Box 4495 | Palm Springs | CA | 91313 | |
| 6134662 | DAVIS JAMES AND JUDY K | ADDRESS ON FILE | | | | |
| 6131793 | DAVIS JAN L ETAL | ADDRESS ON FILE | | | | |
| 6130962 | DAVIS JOHN W & ELIZABETH ANN TR | ADDRESS ON FILE | | | | |
| 7341308 | Davis Jr, Dean | ADDRESS ON FILE | | | | |
| 4963745 | Davis Jr., Marlin Ray | ADDRESS ON FILE | | | | |
| 4986577 | Davis Jr., Norman | ADDRESS ON FILE | | | | |
| 6145426 | DAVIS JULIE | ADDRESS ON FILE | | | | |
| 6131389 | DAVIS KRISTI D | ADDRESS ON FILE | | | | |
| 6144630 | DAVIS LARRY R TR | ADDRESS ON FILE | | | | |
| 6134067 | DAVIS LAWRENCE J | ADDRESS ON FILE | | | | |
| 5919213 | Davis Limbaugh | ADDRESS ON FILE | | | | |
| 5919212 | Davis Limbaugh | ADDRESS ON FILE | | | | |
| 5919214 | Davis Limbaugh | ADDRESS ON FILE | | | | |
| 5919215 | Davis Limbaugh | ADDRESS ON FILE | | | | |
| 6144038 | DAVIS MARION A | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6133075 | DAVIS MATTHEW D & ELLIS-DAVIS KARLA TR | ADDRESS ON FILE | | | | |
| 6130991 | DAVIS MATTHEW GRANT | ADDRESS ON FILE | | | | |
| 4919555 | DAVIS MOBILE HOME ESTATES LLC | 3511 DEL PASO RD STE 160 RM 24 | SACRAMENTO | CA | 95835 | |
| 4919556 | DAVIS ODD FELLOWS HELPING HANDS | INC, 415 SECOND ST | DAVIS | CA | 95616 | |
| 6130765 | DAVIS PATRICK R & SALLEY-DAVIS MICHELE J TR | ADDRESS ON FILE | | | | |
| 7469364 | Davis Paul Managment | Lisa Valentine, 929-931 Bush St 6 | San Francisco | CA | 94109 | |
| 7469364 | Davis Paul Managment | PO Box 590206 | San Francisco | CA | 94159-0206 | |
| 4919557 | DAVIS PHOENIX COALITION | PO Box 1902 | DAVIS | CA | 95617 | |
| 4932991 | Davis Polk & Wardwell LLP | 1600 El Camino Real | Menlo Park | CA | 94025 | |
| 4919558 | DAVIS POLK & WARDWELL LLP | 450 LEXINGTON AVE | NEW YORK | NY | 10017 | |
| 6130282 | DAVIS R F TR | ADDRESS ON FILE | | | | |
| 6130915 | DAVIS RANDALL B & TERESA G TR | ADDRESS ON FILE | | | | |
| 6130810 | DAVIS RANDALL B TR | ADDRESS ON FILE | | | | |
| 6144156 | DAVIS RANDALL G & GLEN L | ADDRESS ON FILE | | | | |
| 7187207 | Davis Revocable Inter Vivos Trust | ADDRESS ON FILE | | | | |
| 6146759 | DAVIS RICHARD A TR & DAVIS TERI K TR | ADDRESS ON FILE | | | | |
| 6134667 | DAVIS RICKEY | ADDRESS ON FILE | | | | |
| 6134610 | DAVIS RICKEY D TRUSTEE | ADDRESS ON FILE | | | | |
| 6134886 | DAVIS ROBERTO R AND RUBY A | ADDRESS ON FILE | | | | |
| 6142441 | DAVIS RUDOLPH & DAVIS MARJORIE M ET AL | ADDRESS ON FILE | | | | |
| 7188041 | Davis S. | ADDRESS ON FILE | | | | |
| 7188041 | Davis S. | ADDRESS ON FILE | | | | |
| 6146174 | DAVIS SAMUEL B TR | ADDRESS ON FILE | | | | |
| 6145907 | DAVIS SCOTT J TR & DAVIS MELISSA J TR | ADDRESS ON FILE | | | | |
| 7685886 | DAVIS SELECTED ADVISERS L P | ADDRESS ON FILE | | | | |
| 5865237 | DAVIS SENIOR HOUSING COMMUNITIES | ADDRESS ON FILE | | | | |
| 7945387 | Davis Sr., Horace Stephen | ADDRESS ON FILE | | | | |
| 7685887 | DAVIS STEVEN WHITLEY & | ADDRESS ON FILE | | | | |
| 4919559 | DAVIS STREET COMMUNITY CTR | 3081 TEAGARDEN ST | SAN LEANDRO | CA | 94577 | |
| 6145048 | DAVIS THOMAS E & DAVIS JANET L | ADDRESS ON FILE | | | | |
| 6129900 | DAVIS TROY A & TRACEY E ETAL | ADDRESS ON FILE | | | | |
| 4919560 | DAVIS TRUCK PAINTING INC | 1550 S RIVER RD | WEST SACRAMENTO | CA | 95691 | |
| 4939816 | Davis Trust | 448 Ignactio Blvd #201 | Novato | CA | 94949 | |
| 5868395 | DAVIS VINEYARDS | ADDRESS ON FILE | | | | |
| 6139612 | DAVIS WARREN G TR | ADDRESS ON FILE | | | | |
| 6074045 | Davis Waste Removal | 2727 2nd St | Davis | CA | 95618 | |
| 7952646 | DAVIS WASTE REMOVAL CO INC | 2727 2nd Street | DAVIS | CA | 95618 | |
| 5012807 | DAVIS WASTE REMOVAL CO INC | PO Box 1170 | DAVIS | CA | 95617 | |
| 6143361 | DAVIS WILLIAM R & CELESTER A | ADDRESS ON FILE | | | | |
| 4919562 | DAVIS WRIGHT TREMAINE LLP | THE NEIL JONES FOOD COMPANY, 920 5th Ave , STE 3300 | SEATTLE | WA | 98104 | |
| 7158872 | DAVIS, AARON | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4946951 | Davis, Aaron | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4946952 | Davis, Aaron | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4946950 | Davis, Aaron | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
2194 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5000315 | Davis, Adam | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 316523, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 7459776 | Davis, Adam James | ADDRESS ON FILE | | | | |
| 5000314 | Davis, Adam Nathaniel | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000316 | Davis, Adam Nathaniel | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7223682 | Davis, Aimee | ADDRESS ON FILE | | | | |
| 7186286 | DAVIS, ALAN | ADDRESS ON FILE | | | | |
| 4946113 | Davis, Alex | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946114 | Davis, Alex | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7185120 | DAVIS, ALEX D | ADDRESS ON FILE | | | | |
| 7187249 | DAVIS, ALICIA DELLGENE | ADDRESS ON FILE | | | | |
| 7187249 | DAVIS, ALICIA DELLGENE | ADDRESS ON FILE | | | | |
| 7161035 | DAVIS, ALIZABETH IRENE | ADDRESS ON FILE | | | | |
| 7161035 | DAVIS, ALIZABETH IRENE | ADDRESS ON FILE | | | | |
| 4942900 | DAVIS, ALYSSA | 2201 SAN JOSE DR APT S206 | ANTIOCH | CA | 94509 | |
| 4936929 | Davis, Amelia | 248 Pegasus Ave | Lompoc | CA | 93436 | |
| 5868396 | DAVIS, AMIRH | ADDRESS ON FILE | | | | |
| 7254602 | Davis, Amy | ADDRESS ON FILE | | | | |
| 7254856 | Davis, Amy | ADDRESS ON FILE | | | | |
| 7268324 | Davis, Amy Elizabeth | ADDRESS ON FILE | | | | |
| 7262410 | Davis, Andrew | ADDRESS ON FILE | | | | |
| 7477023 | DAVIS, ANDREW B. AND CYNTHIA B. | ADDRESS ON FILE | | | | |
| 4950650 | Davis, Andrew K. | ADDRESS ON FILE | | | | |
| 4972946 | Davis, Angela | ADDRESS ON FILE | | | | |
| 7292167 | Davis, Angela | ADDRESS ON FILE | | | | |
| 4978346 | Davis, Ann | ADDRESS ON FILE | | | | |
| 4983775 | Davis, Anna | ADDRESS ON FILE | | | | |
| 4963224 | Davis, Anthony D | ADDRESS ON FILE | | | | |
| 7315844 | Davis, April | ADDRESS ON FILE | | | | |
| 7315844 | Davis, April | ADDRESS ON FILE | | | | |
| 5984219 | Davis, April | ADDRESS ON FILE | | | | |
| 7254155 | Davis, Ayriel | ADDRESS ON FILE | | | | |
| 4984355 | Davis, Barbara | ADDRESS ON FILE | | | | |
| 7168476 | DAVIS, BELINDA | ADDRESS ON FILE | | | | |
| 5013355 | Davis, Belinda | ADDRESS ON FILE | | | | |
| 7324914 | Davis, Belinda L | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7324914 | Davis, Belinda L | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7159699 | DAVIS, BELINDA LOUISE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159699 | DAVIS, BELINDA LOUISE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4983052 | Davis, Bettie | ADDRESS ON FILE | | | | |
| 5992390 | davis, billy | ADDRESS ON FILE | | | | |
| 4978320 | Davis, Bolton | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2194 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2195 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4985699 | Davis, Bonnie | ADDRESS ON FILE | | | | |
| 4964964 | Davis, Bradley J. | ADDRESS ON FILE | | | | |
| 7274810 | Davis, Brandon Lee | ADDRESS ON FILE | | | | |
| 7274810 | Davis, Brandon Lee | ADDRESS ON FILE | | | | |
| 4960648 | Davis, Brandon Scott | ADDRESS ON FILE | | | | |
| 4969106 | Davis, Brandy Renee | ADDRESS ON FILE | | | | |
| 7255151 | Davis, Brayden | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7190633 | DAVIS, BRETT | ADDRESS ON FILE | | | | |
| 7169795 | DAVIS, BRIAN | Christopher D Moon, 600 WEST BROADWAY, SUITE 700 | SAN DIEGO | CA | 92101 | |
| 5010303 | Davis, Brian | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002587 | Davis, Brian | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7300836 | Davis, Brian | ADDRESS ON FILE | | | | |
| 4981718 | Davis, Brian | ADDRESS ON FILE | | | | |
| 7313801 | Davis, Brian Ellsworth | c/o Frantz Law Group, APLC, Attn: Regina Bagdasarian, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4958254 | Davis, Bruce | ADDRESS ON FILE | | | | |
| 4961785 | Davis, Bryan J. | ADDRESS ON FILE | | | | |
| 7321915 | Davis, C. Melvin | ADDRESS ON FILE | | | | |
| 7190643 | DAVIS, CANDICE | ADDRESS ON FILE | | | | |
| 4991817 | Davis, Carl | ADDRESS ON FILE | | | | |
| 4939867 | DAVIS, CARLA & CRAIG | 278 HERLONG AVE | SAN JOSE | CA | 95123 | |
| 7190636 | DAVIS, CARLY | ADDRESS ON FILE | | | | |
| 7283612 | Davis, Carol Grant | ADDRESS ON FILE | | | | |
| 5008127 | Davis, Carole | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5008126 | Davis, Carole | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949786 | Davis, Carole | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 7276226 | Davis, Carole Mae | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7995625 | Davis, Caryn | ADDRESS ON FILE | | | | |
| 7995625 | Davis, Caryn | ADDRESS ON FILE | | | | |
| 7155779 | Davis, Caryn | ADDRESS ON FILE | | | | |
| 7995625 | Davis, Caryn | ADDRESS ON FILE | | | | |
| 4998065 | Davis, Catherine | ADDRESS ON FILE | | | | |
| 4978760 | Davis, Cecil | ADDRESS ON FILE | | | | |
| 4978308 | Davis, Cecil | ADDRESS ON FILE | | | | |
| 5011504 | Davis, Celester | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004075 | Davis, Celester | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7239797 | Davis, Celester | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7239797 | Davis, Celester | ADDRESS ON FILE | | | | |
| 5865467 | Davis, Charles | ADDRESS ON FILE | | | | |
| 4997311 | Davis, Charles | ADDRESS ON FILE | | | | |
| 4995419 | Davis, Charles | ADDRESS ON FILE | | | | |
| 4989742 | Davis, Charles | ADDRESS ON FILE | | | | |
| 4997313 | Davis, Charles | ADDRESS ON FILE | | | | |
| 4980869 | Davis, Charles | ADDRESS ON FILE | | | | |
| 7191712 | Davis, Charles Andrew | ADDRESS ON FILE | | | | |
| 4913717 | Davis, Charles M | ADDRESS ON FILE | | | | |
| 4913603 | Davis, Charles Ray | ADDRESS ON FILE | | | | |
| 4913592 | Davis, Charles Richard | ADDRESS ON FILE | | | | |
| 4955206 | Davis, Cheryl | ADDRESS ON FILE | | | | |
| 7467875 | Davis, Cheryl | ADDRESS ON FILE | | | | |
| 4954364 | Davis, Cheryl Lynne | ADDRESS ON FILE | | | | |
| 4955752 | Davis, Christa Ann | ADDRESS ON FILE | | | | |
| 7483160 | Davis, Christina | ADDRESS ON FILE | | | | |
| 7264160 | Davis, Christine | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6183979 | Davis, Christine | ADDRESS ON FILE | | | | |
| 6183979 | Davis, Christine | ADDRESS ON FILE | | | | |
| 7275683 | Davis, Christopher Brian | ADDRESS ON FILE | | | | |
| 7275683 | Davis, Christopher Brian | ADDRESS ON FILE | | | | |
| 7940942 | DAVIS, CITY OF | 23 RUSSELL BOULEVARD | DAVIS | CA | 95616 | |
| 6074046 | Davis, City of | CITY OF DAVIS, 23 RUSSELL BOULEVARD | DAVIS | CA | 95616 | |
| 6074047 | Davis, City of | CITY OF DAVIS, FINANCE DEPARTMENT, 23 RUSSELL BLVD | DAVIS | CA | 95616 | |
| 4986361 | Davis, Claudia | ADDRESS ON FILE | | | | |
| 7284916 | Davis, Claudia J | ADDRESS ON FILE | | | | |
| 4965210 | Davis, Codi | ADDRESS ON FILE | | | | |
| 7251673 | Davis, Cody | ADDRESS ON FILE | | | | |
| 7186132 | DAVIS, CONNOR | ADDRESS ON FILE | | | | |
| 7186132 | DAVIS, CONNOR | ADDRESS ON FILE | | | | |
| 7462406 | Davis, Corlee Sue | ADDRESS ON FILE | | | | |
| 7462406 | Davis, Corlee Sue | ADDRESS ON FILE | | | | |
| 7159701 | DAVIS, CRAIG MARTIN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159701 | DAVIS, CRAIG MARTIN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7460159 | Davis, Curtis | ADDRESS ON FILE | | | | |
| 7158710 | DAVIS, CYNTHIA | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158710 | DAVIS, CYNTHIA | Mark P. Robinson, Senior Partner, Robinson Calcagine, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4948493 | Davis, Cynthia | Robinson Calcagine, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 7253270 | Davis, Daisy | ADDRESS ON FILE | | | | |
| 5006727 | Davis, Daisy | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5006728 | Davis, Daisy | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945820 | Davis, Daisy | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4997994 | Davis, Dale | ADDRESS ON FILE | | | | |
| 7684342 | DAVIS, DALE  A | ADDRESS ON FILE | | | | |
| 4914712 | Davis, Dale Alan | ADDRESS ON FILE | | | | |
| 4958774 | Davis, Daniel | ADDRESS ON FILE | | | | |
| 4919415 | DAVIS, DANIEL O | ROBBIN H DAVIS, 8880 BARNETT VLY RD | SEBASTOPOL | CA | 95472 | |
| 7996538 | Davis, Daniel R. | ADDRESS ON FILE | | | | |
| 7996538 | Davis, Daniel R. | ADDRESS ON FILE | | | | |
| 7155710 | Davis, Daniel R. | ADDRESS ON FILE | | | | |
| 7996538 | Davis, Daniel R. | ADDRESS ON FILE | | | | |
| 5983789 | Davis, Danielle | ADDRESS ON FILE | | | | |
| 4971292 | Davis, Darrell M. | ADDRESS ON FILE | | | | |
| 4934974 | Davis, Dave | 343 Yale Avenue | Kengington | CA | 94708 | |
| 4989640 | Davis, David | ADDRESS ON FILE | | | | |
| 4959614 | Davis, David L | ADDRESS ON FILE | | | | |
| 7250460 | Davis, Deborah | ADDRESS ON FILE | | | | |
| 7157082 | Davis, Deborah | ADDRESS ON FILE | | | | |
| 7201859 | Davis, Delilah R. | ADDRESS ON FILE | | | | |
| 4968040 | Davis, Delina | ADDRESS ON FILE | | | | |
| 7301276 | Davis, Denise | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7255913 | Davis, Denise | ADDRESS ON FILE | | | | |
| 4956112 | Davis, Denise A. | ADDRESS ON FILE | | | | |
| 4965612 | Davis, Derek Grant | ADDRESS ON FILE | | | | |
| 7169966 | DAVIS, DESIREE | ADDRESS ON FILE | | | | |
| 7168477 | DAVIS, DESTINY | ADDRESS ON FILE | | | | |
| 7282130 | Davis, Diana | ADDRESS ON FILE | | | | |
| 7159702 | DAVIS, DIANA MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159702 | DAVIS, DIANA MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7243177 | Davis, Dianna Lagorio | ADDRESS ON FILE | | | | |
| 6177049 | Davis, Dishina | ADDRESS ON FILE | | | | |
| 6177049 | Davis, Dishina | ADDRESS ON FILE | | | | |
| 4978303 | Davis, Donald | ADDRESS ON FILE | | | | |
| 4979509 | Davis, Donald | ADDRESS ON FILE | | | | |
| 4990877 | Davis, Donald | ADDRESS ON FILE | | | | |
| 4995867 | Davis, Donna | ADDRESS ON FILE | | | | |
| 4993951 | Davis, Donna | ADDRESS ON FILE | | | | |
| 7170727 | DAVIS, DONNA | ADDRESS ON FILE | | | | |
| 7170727 | DAVIS, DONNA | ADDRESS ON FILE | | | | |
| 4911546 | Davis, Donna Marie | ADDRESS ON FILE | | | | |
| 4960307 | Davis, Donnie | ADDRESS ON FILE | | | | |
| 4956608 | Davis, Donyale | ADDRESS ON FILE | | | | |
| 4990820 | Davis, Dorean | ADDRESS ON FILE | | | | |
| 4995658 | Davis, Dorene | ADDRESS ON FILE | | | | |
| 7306708 | Davis, Dorian | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2198 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7306708 | Davis, Dorian | ADDRESS ON FILE | | | | |
| 4992105 | Davis, Doris | ADDRESS ON FILE | | | | |
| 7886113 | Davis, Doris P. | ADDRESS ON FILE | | | | |
| 7945820 | Davis, Dorothy D. | ADDRESS ON FILE | | | | |
| 7471151 | Davis, Douglas H. | ADDRESS ON FILE | | | | |
| 7471151 | Davis, Douglas H. | ADDRESS ON FILE | | | | |
| 7204864 | Davis, Earle | ADDRESS ON FILE | | | | |
| 4971753 | Davis, Earle S | ADDRESS ON FILE | | | | |
| 5868398 | Davis, Ed | ADDRESS ON FILE | | | | |
| 5868397 | Davis, Ed | ADDRESS ON FILE | | | | |
| 6168477 | Davis, Eddie James | ADDRESS ON FILE | | | | |
| 7194999 | DAVIS, EDEN | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7243048 | Davis, Eden | ADDRESS ON FILE | | | | |
| 7194999 | DAVIS, EDEN | Engstrom, Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 4990221 | Davis, Edith | ADDRESS ON FILE | | | | |
| 4936449 | DAVIS, ELIZABETH | 430 B Shoemaker Raod | HOOPA | CA | 95546 | |
| 5981008 | DAVIS, ELIZABETH | ADDRESS ON FILE | | | | |
| 7318691 | Davis, Ellen Marie | ADDRESS ON FILE | | | | |
| 7314394 | Davis, Ellen Marie | ADDRESS ON FILE | | | | |
| 7282673 | Davis, Emily L | ADDRESS ON FILE | | | | |
| 4986492 | Davis, Ernest | ADDRESS ON FILE | | | | |
| 4977145 | Davis, Ernest | ADDRESS ON FILE | | | | |
| 7190997 | Davis, Esther | ADDRESS ON FILE | | | | |
| 7277654 | Davis, Ethel Elizabeth | ADDRESS ON FILE | | | | |
| 7277654 | Davis, Ethel Elizabeth | ADDRESS ON FILE | | | | |
| 4971259 | Davis, Eumie S | ADDRESS ON FILE | | | | |
| 7235332 | Davis, Eva R. | ADDRESS ON FILE | | | | |
| 4981202 | Davis, Everett | ADDRESS ON FILE | | | | |
| 7909472 | Davis, Frances E. | ADDRESS ON FILE | | | | |
| 4983603 | Davis, Frank | ADDRESS ON FILE | | | | |
| 6087235 | Davis, Fred | ADDRESS ON FILE | | | | |
| 4975235 | Davis, Fred | 2495 ALMANOR DRIVE WEST, 1191 Bonair Road | Chico | CA | 95926 | |
| 7474333 | Davis, Frederic | ADDRESS ON FILE | | | | |
| 7300638 | Davis, Gary | ADDRESS ON FILE | | | | |
| 7310504 | Davis, Gary Dean | ADDRESS ON FILE | | | | |
| 7251215 | Davis, Geoffrey | ADDRESS ON FILE | | | | |
| 7183381 | Davis, George Robert | ADDRESS ON FILE | | | | |
| 7183381 | Davis, George Robert | ADDRESS ON FILE | | | | |
| 4990037 | Davis, Georgean | ADDRESS ON FILE | | | | |
| 4994214 | Davis, Geraldine | ADDRESS ON FILE | | | | |
| 7952644 | DAVIS, GINA | 8890 SODA BAY RD | KELSEYVILLE | CA | 95451 | |
| 4988750 | Davis, Gloria | ADDRESS ON FILE | | | | |
| 4958932 | Davis, Greg D | ADDRESS ON FILE | | | | |
| 4968805 | Davis, Gregory | ADDRESS ON FILE | | | | |
| 7251864 | Davis, Gregory | ADDRESS ON FILE | | | | |
| 7260624 | Davis, Happi | ADDRESS ON FILE | | | | |
| 4989685 | Davis, Harley | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7911643 | DAVIS, HAROLD & JANELL | ADDRESS ON FILE | | | | |
| 4985801 | Davis, Harry | ADDRESS ON FILE | | | | |
| 7168471 | DAVIS, HEATHER | ADDRESS ON FILE | | | | |
| 7257142 | Davis, Heathir | ADDRESS ON FILE | | | | |
| 4983730 | Davis, Herman | ADDRESS ON FILE | | | | |
| 7469775 | Davis, Jacob Daniel | ADDRESS ON FILE | | | | |
| 7469775 | Davis, Jacob Daniel | ADDRESS ON FILE | | | | |
| 6124117 | Davis, Jake | ADDRESS ON FILE | | | | |
| 4949852 | Davis, Jake | Brayton Purcell LLP, 222 Rush Landing Road | Novato | CA | 94948-6169 | |
| 6007668 | Davis, Jake | ADDRESS ON FILE | | | | |
| 6124055 | Davis, Jake | ADDRESS ON FILE | | | | |
| 6124116 | Davis, Jake | ADDRESS ON FILE | | | | |
| 6124098 | Davis, Jake | ADDRESS ON FILE | | | | |
| 6124115 | Davis, Jake | ADDRESS ON FILE | | | | |
| 6124077 | Davis, Jake | ADDRESS ON FILE | | | | |
| 6124078 | Davis, Jake | ADDRESS ON FILE | | | | |
| 6124114 | Davis, Jake | ADDRESS ON FILE | | | | |
| 6124090 | Davis, Jake | ADDRESS ON FILE | | | | |
| 6124095 | Davis, Jake | ADDRESS ON FILE | | | | |
| 6124066 | Davis, Jake | ADDRESS ON FILE | | | | |
| 6124101 | Davis, Jake | ADDRESS ON FILE | | | | |
| 6124105 | Davis, Jake | ADDRESS ON FILE | | | | |
| 6124113 | Davis, Jake | ADDRESS ON FILE | | | | |
| 6124062 | Davis, Jake | ADDRESS ON FILE | | | | |
| 6124112 | Davis, Jake | ADDRESS ON FILE | | | | |
| 6124076 | Davis, Jake | ADDRESS ON FILE | | | | |
| 6124074 | Davis, Jake | ADDRESS ON FILE | | | | |
| 6124084 | Davis, Jake | ADDRESS ON FILE | | | | |
| 6124083 | Davis, Jake | ADDRESS ON FILE | | | | |
| 6124111 | Davis, Jake | ADDRESS ON FILE | | | | |
| 6124082 | Davis, Jake | ADDRESS ON FILE | | | | |
| 6124110 | Davis, Jake | ADDRESS ON FILE | | | | |
| 6124109 | Davis, Jake | ADDRESS ON FILE | | | | |
| 6124072 | Davis, Jake | ADDRESS ON FILE | | | | |
| 4978670 | Davis, James | ADDRESS ON FILE | | | | |
| 4982311 | Davis, James | ADDRESS ON FILE | | | | |
| 4978801 | Davis, James | ADDRESS ON FILE | | | | |
| 7463203 | Davis, James | ADDRESS ON FILE | | | | |
| 6183997 | Davis, James | ADDRESS ON FILE | | | | |
| 4997483 | Davis, James | ADDRESS ON FILE | | | | |
| 4914037 | Davis, James Dennis | ADDRESS ON FILE | | | | |
| 7164449 | DAVIS, JAMES EDWARD | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4957428 | Davis, James R | ADDRESS ON FILE | | | | |
| 7203477 | Davis, James Ralph | ADDRESS ON FILE | | | | |
| 5005177 | Davis, Jan | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011968 | Davis, Jan | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2199 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
2200 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5005178 | Davis, Jan | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005176 | Davis, Jan | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011969 | Davis, Jan | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7909819 | Davis, Janell | ADDRESS ON FILE | | | | |
| 7181690 | Davis, Janet | ADDRESS ON FILE | | | | |
| 7181690 | Davis, Janet | ADDRESS ON FILE | | | | |
| 7921637 | Davis, Janica A. | ADDRESS ON FILE | | | | |
| 7943929 | DAVIS, JANICE H | ADDRESS ON FILE | | | | |
| 7160823 | DAVIS, JANICE MARGENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160823 | DAVIS, JANICE MARGENE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4911830 | Davis, Jay | ADDRESS ON FILE | | | | |
| 4951624 | Davis, Jay D | ADDRESS ON FILE | | | | |
| 5982987 | Davis, Jean | ADDRESS ON FILE | | | | |
| 4943451 | Davis, Jean | P.O. Box 683 | Ferndale | CA | 95536 | |
| 7168223 | DAVIS, JEANETTE LYNN | ADDRESS ON FILE | | | | |
| 5865228 | DAVIS, JED, An Individual | ADDRESS ON FILE | | | | |
| 4965068 | Davis, Jeff | ADDRESS ON FILE | | | | |
| 4996933 | Davis, Jeffrey | ADDRESS ON FILE | | | | |
| 4913083 | Davis, Jeffrey Olaf | ADDRESS ON FILE | | | | |
| 6177578 | Davis, Jennifer | ADDRESS ON FILE | | | | |
| 4954372 | Davis, Jeremiah | ADDRESS ON FILE | | | | |
| 4992425 | Davis, Jerry | ADDRESS ON FILE | | | | |
| 4963346 | Davis, Jesse Lawrence | ADDRESS ON FILE | | | | |
| 7463737 | Davis, Jim B. | ADDRESS ON FILE | | | | |
| 7463737 | Davis, Jim B. | ADDRESS ON FILE | | | | |
| 4955746 | Davis, Jocelyn Annette | ADDRESS ON FILE | | | | |
| 7280901 | Davis, Jodi | ADDRESS ON FILE | | | | |
| 7190638 | DAVIS, JOE | ADDRESS ON FILE | | | | |
| 4978054 | Davis, John | ADDRESS ON FILE | | | | |
| 7190635 | DAVIS, JOHN | ADDRESS ON FILE | | | | |
| 4957182 | Davis, John Nevin | ADDRESS ON FILE | | | | |
| 4962482 | Davis, John Paul | ADDRESS ON FILE | | | | |
| 4971682 | Davis, John Roland | ADDRESS ON FILE | | | | |
| 5970453 | Davis, Johnathan | ADDRESS ON FILE | | | | |
| 4936997 | Davis, Johnathan | PO Box 91 | Camptonville | CA | 95922 | |
| 4977897 | Davis, Johnny | ADDRESS ON FILE | | | | |
| 4992960 | Davis, Johnny | ADDRESS ON FILE | | | | |
| 4962770 | Davis, Joshua Elliott | ADDRESS ON FILE | | | | |
| 7938798 | Davis, Joyce S. | ADDRESS ON FILE | | | | |
| 7939923 | Davis, Joyce S. & Robert A. | ADDRESS ON FILE | | | | |
| 7164448 | DAVIS, JUDY | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7244666 | Davis, Justin | ADDRESS ON FILE | | | | |
| 7212663 | Davis, Karen | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4912743 | Davis, Katherine A | ADDRESS ON FILE | | | | |
| 4969621 | Davis, Katherine K | ADDRESS ON FILE | | | | |
| 4923650 | DAVIS, KATHERINE K | OFFICE OF PRESIDENT AND C, 77 BEALE STREET, RM | SAN FRANCISCO | CA | 94105 | |
| 6002093 | Davis, Kay | ADDRESS ON FILE | | | | |
| 4938854 | Davis, Kay | 7200 SUTTER AVE | Carmichael | CA | 95608-2858 | |
| 4980170 | Davis, Kaye | ADDRESS ON FILE | | | | |
| 7161954 | Davis, Kayla | ADDRESS ON FILE | | | | |
| 7466216 | Davis, Kaylem | ADDRESS ON FILE | | | | |
| 6178638 | Davis, Keionna | ADDRESS ON FILE | | | | |
| 7326261 | Davis, Ken | ADDRESS ON FILE | | | | |
| 7326261 | Davis, Ken | ADDRESS ON FILE | | | | |
| 4934441 | Davis, Kenneth | 43981 Little Lake Road | Mendocino | CA | 95460 | |
| 7241532 | Davis, Kenneth | ADDRESS ON FILE | | | | |
| 7190631 | DAVIS, KENNETH | ADDRESS ON FILE | | | | |
| 7277888 | Davis, Kenneth Austin | ADDRESS ON FILE | | | | |
| 4959519 | Davis, Kevin | ADDRESS ON FILE | | | | |
| 4956515 | Davis, Kimberley Kasandra | ADDRESS ON FILE | | | | |
| 7481966 | Davis, Kimberly R | ADDRESS ON FILE | | | | |
| 7071900 | Davis, Kristina | ADDRESS ON FILE | | | | |
| 7207792 | Davis, Kristina | Kabateck, LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200 | Los Angeles | CA | 90071 | |
| 7237463 | Davis, Kyle | ADDRESS ON FILE | | | | |
| 5011506 | Davis, Kyle | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004077 | Davis, Kyle | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7465273 | Davis, Larry Earl | ADDRESS ON FILE | | | | |
| 7223589 | Davis, Larry R. | ADDRESS ON FILE | | | | |
| 4950871 | Davis, Lauren Christine | ADDRESS ON FILE | | | | |
| 4991923 | Davis, Lawrence | ADDRESS ON FILE | | | | |
| 4990083 | Davis, Lee | ADDRESS ON FILE | | | | |
| 4938373 | Davis, Leilani | 17395 Laurel Road | Los Gatos | CA | 95833 | |
| 4945221 | Davis, Leslie | 10787 Hubbard Way | San Jose | CA | 95127 | |
| 4939605 | DAVIS, LESLIE | 110 EDAN AVE | STOCKTON | CA | 95207 | |
| 4993815 | Davis, Leslie | ADDRESS ON FILE | | | | |
| 6185708 | Davis, Lillie Jean | ADDRESS ON FILE | | | | |
| 4995034 | Davis, Linda | ADDRESS ON FILE | | | | |
| 7147066 | Davis, Linda Jo | ADDRESS ON FILE | | | | |
| 7247861 | Davis, Lisa | ADDRESS ON FILE | | | | |
| 7302210 | Davis, Lisa G | Jack W. Weaver (Welty, Weaver & Currie, PC, 3333 Mendocino Ave, Suite 210 | Santa Rosa | CA | 95403 | |
| 7306809 | Davis, Lydia | ADDRESS ON FILE | | | | |
| 7462673 | DAVIS, LYDIA GAY | ADDRESS ON FILE | | | | |
| 7206148 | DAVIS, LYDIA GAY | ADDRESS ON FILE | | | | |
| 7206148 | DAVIS, LYDIA GAY | ADDRESS ON FILE | | | | |
| 4982686 | Davis, Lynn | ADDRESS ON FILE | | | | |
| 4989578 | Davis, Malone | ADDRESS ON FILE | | | | |
| 6008696 | DAVIS, MARGARET | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4981522 | Davis, Margaret | ADDRESS ON FILE | | | | |
| 4997681 | Davis, Margret | ADDRESS ON FILE | | | | |
| 7185347 | DAVIS, MARK | ADDRESS ON FILE | | | | |
| 7274354 | Davis, Mark  A | ADDRESS ON FILE | | | | |
| 7274354 | Davis, Mark  A | ADDRESS ON FILE | | | | |
| 7183887 | Davis, Mark A | ADDRESS ON FILE | | | | |
| 7183887 | Davis, Mark A | ADDRESS ON FILE | | | | |
| 4988197 | Davis, Martin | ADDRESS ON FILE | | | | |
| 7273134 | Davis, Mason | ADDRESS ON FILE | | | | |
| 7273134 | Davis, Mason | ADDRESS ON FILE | | | | |
| 7213115 | Davis, Matt | ADDRESS ON FILE | | | | |
| 7200266 | DAVIS, MATTHEW | ADDRESS ON FILE | | | | |
| 7200266 | DAVIS, MATTHEW | ADDRESS ON FILE | | | | |
| 4961784 | Davis, Matthew Frederick | ADDRESS ON FILE | | | | |
| 7302394 | Davis, Matthew Grant | ADDRESS ON FILE | | | | |
| 7168224 | DAVIS, MATTHEW GRANT | ADDRESS ON FILE | | | | |
| 4965755 | Davis, Matthew R | ADDRESS ON FILE | | | | |
| 5992959 | Davis, Meghan | ADDRESS ON FILE | | | | |
| 7271440 | Davis, Melissa | ADDRESS ON FILE | | | | |
| 7163752 | DAVIS, MELISSA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163752 | DAVIS, MELISSA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4977933 | Davis, Michael | ADDRESS ON FILE | | | | |
| 7277879 | Davis, Michael | ADDRESS ON FILE | | | | |
| 4987079 | Davis, Michael | ADDRESS ON FILE | | | | |
| 4951183 | Davis, Michael J | ADDRESS ON FILE | | | | |
| 6074027 | Davis, Michael J | ADDRESS ON FILE | | | | |
| 5939014 | Davis, Michele | ADDRESS ON FILE | | | | |
| 7301466 | Davis, Millie | ADDRESS ON FILE | | | | |
| 4958892 | Davis, Milton | ADDRESS ON FILE | | | | |
| 7482439 | Davis, Monica | ADDRESS ON FILE | | | | |
| 4925516 | DAVIS, MONICA LORRAINE | 3184 CHEROKEE RD | OROVILLE | CA | 95965 | |
| 4965381 | Davis, Myles Weston | ADDRESS ON FILE | | | | |
| 7330873 | Davis, Nancy B. | ADDRESS ON FILE | | | | |
| 6154657 | Davis, Nicole | ADDRESS ON FILE | | | | |
| 7170733 | DAVIS, NICOLE | ADDRESS ON FILE | | | | |
| 7170733 | DAVIS, NICOLE | ADDRESS ON FILE | | | | |
| 7187208 | DAVIS, NINA CONWAY | ADDRESS ON FILE | | | | |
| 7336312 | Davis, Nino | ADDRESS ON FILE | | | | |
| 6158458 | DAVIS, NOELLE | ADDRESS ON FILE | | | | |
| 7468095 | Davis, Ora Craig | ADDRESS ON FILE | | | | |
| 4951490 | Davis, Orbie | ADDRESS ON FILE | | | | |
| 8289000 | Davis, P.M. & S.G. | ADDRESS ON FILE | | | | |
| 5011410 | Davis, Pamela | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7286897 | Davis, Pamela | ADDRESS ON FILE | | | | |
| 7286897 | Davis, Pamela | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5003987 | Davis, Pamela | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4951435 | Davis, Parris D | ADDRESS ON FILE | | | | |
| 4980578 | Davis, Patricia | ADDRESS ON FILE | | | | |
| 4986222 | Davis, Patricia | ADDRESS ON FILE | | | | |
| 4987423 | Davis, Patricia | ADDRESS ON FILE | | | | |
| 4987180 | Davis, Patricia | ADDRESS ON FILE | | | | |
| 7318704 | Davis, Patricia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4997177 | Davis, Paul | ADDRESS ON FILE | | | | |
| 4988423 | Davis, Paul | ADDRESS ON FILE | | | | |
| 4936973 | Davis, Paul | 5568 Crow Canyon Rd | Castro Valley | CA | 94552 | |
| 5975077 | Davis, Paul | ADDRESS ON FILE | | | | |
| 7338911 | Davis, Paul | ADDRESS ON FILE | | | | |
| 4913447 | Davis, Paul S | ADDRESS ON FILE | | | | |
| 7204000 | Davis, Philip | ADDRESS ON FILE | | | | |
| 7204000 | Davis, Philip | ADDRESS ON FILE | | | | |
| 7310274 | Davis, Porter Clark | ADDRESS ON FILE | | | | |
| 4945151 | Davis, Randall | 96 Beauchamp Road | Eureka | CA | 95503 | |
| 7168220 | DAVIS, RANDALL B | ADDRESS ON FILE | | | | |
| 4936390 | DAVIS, RENEE | 1101 Murphy Road | Olivehurst | CA | 95961 | |
| 4942190 | Davis, Rex | 12606 Palomino Rd | Madera | CA | 93636 | |
| 4961456 | Davis, Rhoda Janeen | ADDRESS ON FILE | | | | |
| 4980727 | Davis, Richard | ADDRESS ON FILE | | | | |
| 4997554 | Davis, Richard | ADDRESS ON FILE | | | | |
| 4944137 | Davis, Richard | P.O. Box 431 | Bieber | CA | 96009 | |
| 7484583 | Davis, Richard A | ADDRESS ON FILE | | | | |
| 7183885 | Davis, Richard Alan | ADDRESS ON FILE | | | | |
| 7183885 | Davis, Richard Alan | ADDRESS ON FILE | | | | |
| 7275289 | Davis, Richard Alan | ADDRESS ON FILE | | | | |
| 4914128 | Davis, Richard Allen | ADDRESS ON FILE | | | | |
| 6000877 | DAVIS, ROBERT | ADDRESS ON FILE | | | | |
| 4935164 | Davis, Robert | 17922 Tollhouse Road | Clovis | CA | 93619 | |
| 5948809 | Davis, Robert | ADDRESS ON FILE | | | | |
| 4983327 | Davis, Robert | ADDRESS ON FILE | | | | |
| 4997400 | Davis, Robert | ADDRESS ON FILE | | | | |
| 4977542 | Davis, Robert | ADDRESS ON FILE | | | | |
| 4937722 | DAVIS, ROBERT | 306 ANTHONY ST | SANTA CRUZ | CA | 95060 | |
| 5986316 | DAVIS, ROBERT | ADDRESS ON FILE | | | | |
| 7287171 | Davis, Robert | ADDRESS ON FILE | | | | |
| 7245336 | Davis, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7938963 | Davis, Robert A. | ADDRESS ON FILE | | | | |
| 4913969 | Davis, Robert Allen | ADDRESS ON FILE | | | | |
| 7465897 | Davis, Robert and Jeannette | ADDRESS ON FILE | | | | |
| 7168222 | DAVIS, ROBERT B | ADDRESS ON FILE | | | | |
| 4928164 | DAVIS, ROBERT KELSEY | BRENDA BERLENE DAVIS, 17922 TOLLHOUSE RD | CLOVIS | CA | 93619 | |
| 7319394 | Davis, Robert Lemuel | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 2204 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4951436 | Davis, Robert W | ADDRESS ON FILE | | | | |
| 7186287 | DAVIS, ROBIN | ADDRESS ON FILE | | | | |
| 7168472 | DAVIS, RODNEY | ADDRESS ON FILE | | | | |
| 5014406 | Davis, Rodney E., Heather and Destiny | ADDRESS ON FILE | | | | |
| 4958216 | Davis, Roger A | ADDRESS ON FILE | | | | |
| 7465973 | Davis, Ronalee | 323 Meadowood Lane | Sonoma | CA | 95476 | |
| 4988149 | Davis, Roy | ADDRESS ON FILE | | | | |
| 4977997 | Davis, Roy | ADDRESS ON FILE | | | | |
| 4963326 | Davis, Ryan Allen Arthur | ADDRESS ON FILE | | | | |
| 7462458 | Davis, Sam Lester | ADDRESS ON FILE | | | | |
| 7462458 | Davis, Sam Lester | ADDRESS ON FILE | | | | |
| 4935793 | Davis, Samuel | 4865 N Millbrooke Ave | Fresno | CA | 93726 | |
| 7471322 | Davis, Sandra D | ADDRESS ON FILE | | | | |
| 6171383 | Davis, Sandra K. | ADDRESS ON FILE | | | | |
| 7186134 | DAVIS, SARA | ADDRESS ON FILE | | | | |
| 7186134 | DAVIS, SARA | ADDRESS ON FILE | | | | |
| 6185334 | Davis, Savid | ADDRESS ON FILE | | | | |
| 5868399 | DAVIS, SCOTT | ADDRESS ON FILE | | | | |
| 7163751 | DAVIS, SCOTT | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163751 | DAVIS, SCOTT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7337878 | Davis, Scott Allen | ADDRESS ON FILE | | | | |
| 4953964 | Davis, Seth Ryan | ADDRESS ON FILE | | | | |
| 4958632 | Davis, Shane Dana | ADDRESS ON FILE | | | | |
| 7961788 | DAVIS, SHARYLON K | ADDRESS ON FILE | | | | |
| 4957095 | Davis, Shawn William | ADDRESS ON FILE | | | | |
| 7337432 | Davis, Shea | ADDRESS ON FILE | | | | |
| 4984499 | Davis, Sherry | ADDRESS ON FILE | | | | |
| 4974621 | Davis, Shirley | P.O. Box 457 | Red Bluff | CA | 96080 | |
| 7177571 | Davis, Steel Arlen | ADDRESS ON FILE | | | | |
| 6009651 | Davis, Steven and Linda | ADDRESS ON FILE | | | | |
| 5868400 | DAVIS, STORMI | ADDRESS ON FILE | | | | |
| 4933564 | Davis, Sue | 5008 Russo Dr | San Jose | CA | 95118 | |
| 4988344 | Davis, Susan | ADDRESS ON FILE | | | | |
| 7463672 | Davis, Susan J. | ADDRESS ON FILE | | | | |
| 7463672 | Davis, Susan J. | ADDRESS ON FILE | | | | |
| 4951347 | Davis, Susan Joy | ADDRESS ON FILE | | | | |
| 7278868 | Davis, Suzanne Michelle | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7278868 | Davis, Suzanne Michelle | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7330644 | Davis, Tameka | ADDRESS ON FILE | | | | |
| 4953995 | Davis, Tatia C | ADDRESS ON FILE | | | | |
| 7168219 | DAVIS, TERESA G | ADDRESS ON FILE | | | | |
| 7326157 | Davis, Teresa M. | ADDRESS ON FILE | | | | |
| 7326157 | Davis, Teresa M. | ADDRESS ON FILE | | | | |
| 7244672 | Davis, Terri | ADDRESS ON FILE | | | | |
| 7183886 | Davis, Terri | ADDRESS ON FILE | | | | |
| 7183886 | Davis, Terri | ADDRESS ON FILE | | | | |
| 6177116 | Davis, Thomas | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2205 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7164039 | DAVIS, THOMAS | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164039 | DAVIS, THOMAS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 5011409 | Davis, Thomas | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003986 | Davis, Thomas | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 6177116 | Davis, Thomas | ADDRESS ON FILE | | | | |
| 7299506 | Davis, Thomas | ADDRESS ON FILE | | | | |
| 7952645 | Davis, Tim | 1940 Kaufman Road | Oakdale | CA | 95361 | |
| 4968213 | Davis, Timothy | ADDRESS ON FILE | | | | |
| 5868401 | DAVIS, TOM | ADDRESS ON FILE | | | | |
| 4978917 | Davis, Tommy | ADDRESS ON FILE | | | | |
| 7187250 | DAVIS, TOMMY RAY | ADDRESS ON FILE | | | | |
| 7187250 | DAVIS, TOMMY RAY | ADDRESS ON FILE | | | | |
| 4951559 | Davis, Tracy E | ADDRESS ON FILE | | | | |
| 4962764 | Davis, Travis | ADDRESS ON FILE | | | | |
| 4993182 | Davis, Tressa | ADDRESS ON FILE | | | | |
| 7270390 | Davis, Trevor | ADDRESS ON FILE | | | | |
| 7220799 | Davis, Trevor | ADDRESS ON FILE | | | | |
| 7481243 | Davis, Troy | ADDRESS ON FILE | | | | |
| 7182475 | Davis, Turabia Jacinthia | ADDRESS ON FILE | | | | |
| 7182475 | Davis, Turabia Jacinthia | ADDRESS ON FILE | | | | |
| 7170641 | DAVIS, TYLER BRANDON | ADDRESS ON FILE | | | | |
| 7170641 | DAVIS, TYLER BRANDON | ADDRESS ON FILE | | | | |
| 4946954 | Davis, Vicki | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4946955 | Davis, Vicki | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4946953 | Davis, Vicki | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4971352 | Davis, Vincent M | ADDRESS ON FILE | | | | |
| 4995044 | Davis, Virgil | ADDRESS ON FILE | | | | |
| 4944454 | Davis, Virginia | 6613 Spring Way | Somerset | CA | 95684 | |
| 7285576 | Davis, Vivian | ADDRESS ON FILE | | | | |
| 7315298 | Davis, Vivian Sierra | James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4966127 | Davis, Wanda | ADDRESS ON FILE | | | | |
| 7224786 | Davis, Wanda D | ADDRESS ON FILE | | | | |
| 7224786 | Davis, Wanda D | ADDRESS ON FILE | | | | |
| 4995341 | Davis, Warren | ADDRESS ON FILE | | | | |
| 7338574 | Davis, Wayne | ADDRESS ON FILE | | | | |
| 4990173 | Davis, Wendy | ADDRESS ON FILE | | | | |
| 4951289 | Davis, Wesley Keith | ADDRESS ON FILE | | | | |
| 5983892 | Davis, William | ADDRESS ON FILE | | | | |
| 4979140 | Davis, William | ADDRESS ON FILE | | | | |
| 4995975 | Davis, William | ADDRESS ON FILE | | | | |
| 7256589 | Davis, William | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5011505 | Davis, William | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004076 | Davis, William | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5824166 | Davis, William A | ADDRESS ON FILE | | | | |
| 4915164 | Davis, William Danny | ADDRESS ON FILE | | | | |
| 7935997 | Davis, William S | ADDRESS ON FILE | | | | |
| 7326565 | Davis, Winnifred | ADDRESS ON FILE | | | | |
| 7326565 | Davis, Winnifred | ADDRESS ON FILE | | | | |
| 5985028 | Davis, Ychoaya | ADDRESS ON FILE | | | | |
| 4933982 | Davis, Ychoaya | 100 Penzane Ave | Chico | CA | 95973 | |
| 4912429 | Davis, Ychoaya Nicole | ADDRESS ON FILE | | | | |
| 4944179 | Davis, Zorayada | 4681 E Belmont Ave | Fresno | CA | 93702 | |
| 7234280 | Davis-Bolin, Kristal Ann | ADDRESS ON FILE | | | | |
| 4998608 | Davis-Joyce, Elizabeth | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937672 | Davis-Joyce, Elizabeth | ADDRESS ON FILE | | | | |
| 5937674 | Davis-Joyce, Elizabeth | ADDRESS ON FILE | | | | |
| 7174212 | DAVIS-JOYCE, ELIZABETH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174212 | DAVIS-JOYCE, ELIZABETH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5937673 | Davis-Joyce, Elizabeth | ADDRESS ON FILE | | | | |
| 5008380 | Davis-Joyce, Elizabeth | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998609 | Davis-Joyce, Elizabeth | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5862958 | DAVISKNOTTS CYNTHIA | 7501 S ELDORADO STREET 7 | CAMP | CA | 95231 | |
| 4932444 | DAVISKNOTTS, CYNTHIA | 1256 W Lathrop Rd | MANTECA | CA | 95336 | |
| 7139684 | Davis-Madison, Carol | ADDRESS ON FILE | | | | |
| 7221543 | Davis-Mapusao, Shannon | ADDRESS ON FILE | | | | |
| 4964004 | Davison III, Albert R | ADDRESS ON FILE | | | | |
| 4979280 | Davison, Arlene | ADDRESS ON FILE | | | | |
| 5821406 | Davison, Asher | ADDRESS ON FILE | | | | |
| 4984598 | Davison, Bernadette | ADDRESS ON FILE | | | | |
| 7318819 | Davison, Bryce | ADDRESS ON FILE | | | | |
| 4977035 | Davison, Joan | ADDRESS ON FILE | | | | |
| 4961440 | Davison, Mark | ADDRESS ON FILE | | | | |
| 7321665 | Davison, Melissa Loree | ADDRESS ON FILE | | | | |
| 7321665 | Davison, Melissa Loree | ADDRESS ON FILE | | | | |
| 7183382 | Davison-Deming, Ramona Grace | ADDRESS ON FILE | | | | |
| 7183382 | Davison-Deming, Ramona Grace | ADDRESS ON FILE | | | | |
| 4956488 | Davis-Percelle, Francesca Leona | ADDRESS ON FILE | | | | |
| 4958270 | Davisson, Kyle D | ADDRESS ON FILE | | | | |
| 7305405 | Davis-Whitley, Kimberley N. | ADDRESS ON FILE | | | | |
| 5992896 | Davoli, Kathleen | ADDRESS ON FILE | | | | |
| 4919563 | DAVSERV PTY LTD | GOVERNOR PHILLIP TOWER, 1 FARRER PLACE | SYDNEY | NSW | 02000 | AUSTRALIA |
| 4941290 | Davtyan, Gagik | 3327 E EL MONTE WAY | FRESNO | CA | 93702 | |
| 6141932 | DAVY DARBY L TR | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7242681 | Davy, Diane | ADDRESS ON FILE | | | | |
| 4948830 | Davy, Patricia | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007667 | Davy, Patricia | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7173298 | DAVY, PATRICIA J. | ADDRESS ON FILE | | | | |
| 4948829 | Davy, Robert | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007666 | Davy, Robert | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7178948 | Davy, Robert H. | ADDRESS ON FILE | | | | |
| 7685888 | DAV-YELL K GRANT | ADDRESS ON FILE | | | | |
| 7327175 | Davyn Hurst, minor child (Charrissa Hurst) | Boldt, Paige N, 2561 California Park Drive, Ste. 100 | CHico | CA | 95928 | |
| 7327175 | Davyn Hurst, minor child (Charrissa Hurst) | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 4964397 | Daw, Jeffrey Michael | ADDRESS ON FILE | | | | |
| 7685889 | DAWANNA N PERRY | ADDRESS ON FILE | | | | |
| 4928035 | DAWARI, RICK | 2259 ERICKSON ST | SACRAMENTO | CA | 95815 | |
| 8009030 | Dawass, Akram | ADDRESS ON FILE | | | | |
| 7197381 | Dawes Design | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7462577 | Dawes Design | ADDRESS ON FILE | | | | |
| 7197381 | Dawes Design | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6147008 | DAWES JENNIFER & CHASE MALCOLM | ADDRESS ON FILE | | | | |
| 7150355 | Dawes, Carrie Susanne | ADDRESS ON FILE | | | | |
| 7150057 | Dawes, Patrick Wesley | ADDRESS ON FILE | | | | |
| 5984035 | Dawley, Ernest | ADDRESS ON FILE | | | | |
| 4966325 | Dawley, Kathleen | ADDRESS ON FILE | | | | |
| 4962980 | Dawley, William E | ADDRESS ON FILE | | | | |
| 7195756 | Dawn  Hawkins Ostrander | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195756 | Dawn  Hawkins Ostrander | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195756 | Dawn  Hawkins Ostrander | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7685890 | DAWN A GANDOLFI | ADDRESS ON FILE | | | | |
| 7933485 | DAWN A GANDOLFI.;. | 114 REDWOOD STREET | SANTA CRUZ | CA | 95060 | |
| 7685892 | DAWN AKMAN | ADDRESS ON FILE | | | | |
| 7195928 | Dawn Amber Tolson | ADDRESS ON FILE | | | | |
| 7195928 | Dawn Amber Tolson | ADDRESS ON FILE | | | | |
| 7195928 | Dawn Amber Tolson | ADDRESS ON FILE | | | | |
| 7483463 | Dawn And Greg Murphy | ADDRESS ON FILE | | | | |
| 7143874 | Dawn Angelina Urso | ADDRESS ON FILE | | | | |
| 7143874 | Dawn Angelina Urso | ADDRESS ON FILE | | | | |
| 7685893 | DAWN ANN HOPKINS | ADDRESS ON FILE | | | | |
| 7141554 | Dawn Ann Talkington | ADDRESS ON FILE | | | | |
| 7141554 | Dawn Ann Talkington | ADDRESS ON FILE | | | | |
| 7194709 | Dawn Ann Ware | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194709 | Dawn Ann Ware | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194709 | Dawn Ann Ware | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7775723 | DAWN B THANOS TR IRMA T | BRICKER TRUST UA SEPT 14 81, 41 S MONROE ST | HINSDALE | IL | 60521-3111 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2207 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2208 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4949083 | Dawn Bell, Skyler Ann | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949084 | Dawn Bell, Skyler Ann | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949082 | Dawn Bell, Skyler Ann | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7154353 | Dawn Bitsie | ADDRESS ON FILE | | | | |
| 7154353 | Dawn Bitsie | ADDRESS ON FILE | | | | |
| 7154353 | Dawn Bitsie | ADDRESS ON FILE | | | | |
| 5902583 | Dawn Bordessa | ADDRESS ON FILE | | | | |
| 5909906 | Dawn Bordessa | ADDRESS ON FILE | | | | |
| 5906577 | Dawn Bordessa | ADDRESS ON FILE | | | | |
| 7193529 | Dawn Bradburd, individually, and as the successor in interest to the Estate of David Bradburd (deceased) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193529 | Dawn Bradburd, individually, and as the successor in interest to the Estate of David Bradburd (deceased) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5919218 | Dawn Bradburd, Individually, And As The Successors In Interest To The Estate Of David Bradburd, Deceased | Charles S. Zimmerman, Caleb LH Marker, Zimmerman Reed LLP, 2381 Rosecrans Ave, Suite 328 | Manhattan Beach | CA | 90245 | |
| 5919216 | Dawn Bradburd, Individually, And As The Successors In Interest To The Estate Of David Bradburd, Deceased | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street | San Francisco | CA | 94108 | |
| 5919220 | Dawn Bradburd, Individually, And As The Successors In Interest To The Estate Of David Bradburd, Deceased | ADDRESS ON FILE | | | | |
| 5919217 | Dawn Bradburd, Individually, And As The Successors In Interest To The Estate Of David Bradburd, Deceased | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5919219 | Dawn Bradburd, Individually, And As The Successors In Interest To The Estate Of David Bradburd, Deceased | Vineet Bhatia (Pro Hac Vice to be submitted), Dixon Diab & Chambers LLP, 1000 Louisiana Street, Suite 5100 | Houston | TX | 77002-5096 | |
| 7685894 | DAWN BRIENZA CUST | ADDRESS ON FILE | | | | |
| 7685895 | DAWN BRIENZA CUST | ADDRESS ON FILE | | | | |
| 7768804 | DAWN CAROL JOHNSON | 5905 OAKBROOK DR | CITRUS HEIGHTS | CA | 95621-6221 | |
| 7685896 | DAWN CLAIRE SHEARN | ADDRESS ON FILE | | | | |
| 7781662 | DAWN CLAIRE SHEARN EX | EST ROBERT LEONARD SHEARN, 8725 N OAKS DR | OAKDALE | CA | 95361-9256 | |
| 5919222 | Dawn Cronin | ADDRESS ON FILE | | | | |
| 5919221 | Dawn Cronin | ADDRESS ON FILE | | | | |
| 5919223 | Dawn Cronin | ADDRESS ON FILE | | | | |
| 5919224 | Dawn Cronin | ADDRESS ON FILE | | | | |
| 7144588 | Dawn Cummings | ADDRESS ON FILE | | | | |
| 7144588 | Dawn Cummings | ADDRESS ON FILE | | | | |
| 7325991 | Dawn Darie Foster | ADDRESS ON FILE | | | | |
| 7325991 | Dawn Darie Foster | ADDRESS ON FILE | | | | |
| 7685897 | DAWN DAVENPORT | ADDRESS ON FILE | | | | |
| 7144326 | Dawn Denise Seger | ADDRESS ON FILE | | | | |
| 7144326 | Dawn Denise Seger | ADDRESS ON FILE | | | | |
| 7685898 | DAWN DESMOND | ADDRESS ON FILE | | | | |
| 7685899 | DAWN E HEIDER | ADDRESS ON FILE | | | | |
| 7685900 | DAWN E NANSEN -A MINOR- | ADDRESS ON FILE | | | | |
| 7779873 | DAWN E ZIEMIANSKI & | WAYNE P ZIEMIANSKI JT TEN, 17310 E LAKE ROSE CT | CYPRESS | TX | 77429-6721 | |
| 7774535 | DAWN EILEEN SEITZ | 23430 RAVENNA AVE | CARSON | CA | 90745-5420 | |
| 7154189 | Dawn Elizabeth Munro | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7154189 | Dawn Elizabeth Munro | ADDRESS ON FILE | | | | |
| 7154189 | Dawn Elizabeth Munro | ADDRESS ON FILE | | | | |
| 7184509 | Dawn Garibay | ADDRESS ON FILE | | | | |
| 7184509 | Dawn Garibay | ADDRESS ON FILE | | | | |
| 5919228 | Dawn Garman | ADDRESS ON FILE | | | | |
| 5919225 | Dawn Garman | ADDRESS ON FILE | | | | |
| 5919226 | Dawn Garman | ADDRESS ON FILE | | | | |
| 5919227 | Dawn Garman | ADDRESS ON FILE | | | | |
| 7685901 | DAWN GORMAN | ADDRESS ON FILE | | | | |
| 7685902 | DAWN HALL | ADDRESS ON FILE | | | | |
| 7685903 | DAWN HALL CUST | ADDRESS ON FILE | | | | |
| 5919232 | Dawn Hessel Tine | ADDRESS ON FILE | | | | |
| 5919233 | Dawn Hessel Tine | ADDRESS ON FILE | | | | |
| 5919230 | Dawn Hessel Tine | ADDRESS ON FILE | | | | |
| 5919231 | Dawn Hessel Tine | ADDRESS ON FILE | | | | |
| 5919229 | Dawn Hessel Tine | ADDRESS ON FILE | | | | |
| 5919234 | Dawn Hickey | ADDRESS ON FILE | | | | |
| 7169246 | Dawn Hickey DBA Paint Parties By Dawn | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7145472 | Dawn Hixon | ADDRESS ON FILE | | | | |
| 7145472 | Dawn Hixon | ADDRESS ON FILE | | | | |
| 5919238 | Dawn Huddleston | ADDRESS ON FILE | | | | |
| 5919237 | Dawn Huddleston | ADDRESS ON FILE | | | | |
| 5919235 | Dawn Huddleston | ADDRESS ON FILE | | | | |
| 5919236 | Dawn Huddleston | ADDRESS ON FILE | | | | |
| 7779806 | DAWN JOHNSON ZIEMIANSKI & | WAYNE P ZIEMIANSKI JT TEN, 17310 E LAKE ROSE CT | CYPRESS | TX | 77429-6721 | |
| 7197273 | Dawn Jones | ADDRESS ON FILE | | | | |
| 7197273 | Dawn Jones | ADDRESS ON FILE | | | | |
| 7462560 | Dawn Jones | ADDRESS ON FILE | | | | |
| 7197273 | Dawn Jones | ADDRESS ON FILE | | | | |
| 7685904 | DAWN KARRASCH | ADDRESS ON FILE | | | | |
| 7340128 | Dawn Kirk | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153167 | Dawn Kirk | ADDRESS ON FILE | | | | |
| 7153167 | Dawn Kirk | ADDRESS ON FILE | | | | |
| 7153167 | Dawn Kirk | ADDRESS ON FILE | | | | |
| 7685905 | DAWN KRUSE | ADDRESS ON FILE | | | | |
| 7143349 | Dawn L Kirschner | ADDRESS ON FILE | | | | |
| 7143349 | Dawn L Kirschner | ADDRESS ON FILE | | | | |
| 7685906 | DAWN LAFFERTY & JOHN LAFFERTY | ADDRESS ON FILE | | | | |
| 7142175 | Dawn Leathers Caccavale | ADDRESS ON FILE | | | | |
| 7142175 | Dawn Leathers Caccavale | ADDRESS ON FILE | | | | |
| 7685907 | DAWN LEONA MARISCAL & | ADDRESS ON FILE | | | | |
| 7194653 | Dawn Levang | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194653 | Dawn Levang | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194653 | Dawn Levang | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7192804 | DAWN LITTLEMOON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192804 | DAWN LITTLEMOON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
2210 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5903710 | Dawn Long | ADDRESS ON FILE | | | | |
| 7685908 | DAWN LONG ARMSTRONG | ADDRESS ON FILE | | | | |
| 7153973 | Dawn Louise Majors | ADDRESS ON FILE | | | | |
| 7153973 | Dawn Louise Majors | ADDRESS ON FILE | | | | |
| 7153973 | Dawn Louise Majors | ADDRESS ON FILE | | | | |
| 7685909 | DAWN LYNN KOENIG | ADDRESS ON FILE | | | | |
| 7779740 | DAWN M MACRIS TRUSTEE | JACOB R JOHNSON REVOCABLE TRUST, U/A DTD 05/25/06, 120 STONEWOOD DR | SCOTTS VALLEY | CA | 95066-2618 | |
| 7685910 | DAWN M MATHIS | ADDRESS ON FILE | | | | |
| 7933486 | DAWN M ORTIZ-LEGG.;. | 2480 PARKLAND TERRACE | SAN LUIS OBISPO | CA | 93401 | |
| 7685911 | DAWN M RESTANI | ADDRESS ON FILE | | | | |
| 7144574 | Dawn M Ropiak-BeDell | ADDRESS ON FILE | | | | |
| 7144574 | Dawn M Ropiak-BeDell | ADDRESS ON FILE | | | | |
| 7781998 | DAWN MANCINI EX | EST RUDOLPH HENRY MANCINI, 2555 GREENWOOD AVE | CALISTOGA | CA | 94515-1035 | |
| 7140433 | Dawn Marie Bordessa | ADDRESS ON FILE | | | | |
| 7140433 | Dawn Marie Bordessa | ADDRESS ON FILE | | | | |
| 7685913 | DAWN MARIE HOWES | ADDRESS ON FILE | | | | |
| 7140782 | Dawn Marie Proteau | ADDRESS ON FILE | | | | |
| 7140782 | Dawn Marie Proteau | ADDRESS ON FILE | | | | |
| 7206087 | DAWN MARIE ROMERO | ADDRESS ON FILE | | | | |
| 7197605 | DAWN MARIE ROMERO | ADDRESS ON FILE | | | | |
| 7197605 | DAWN MARIE ROMERO | ADDRESS ON FILE | | | | |
| 5919240 | Dawn Mattox | ADDRESS ON FILE | | | | |
| 5919239 | Dawn Mattox | ADDRESS ON FILE | | | | |
| 5919242 | Dawn Mattox | ADDRESS ON FILE | | | | |
| 5919243 | Dawn Mattox | ADDRESS ON FILE | | | | |
| 5919241 | Dawn Mattox | ADDRESS ON FILE | | | | |
| 5895996 | Dawn Meaders | ADDRESS ON FILE | | | | |
| 7685914 | DAWN MICHELLE TILLSON | ADDRESS ON FILE | | | | |
| 7685915 | DAWN MILLER | ADDRESS ON FILE | | | | |
| 5919247 | Dawn Muhlbaier | ADDRESS ON FILE | | | | |
| 5919244 | Dawn Muhlbaier | ADDRESS ON FILE | | | | |
| 5919246 | Dawn Muhlbaier | ADDRESS ON FILE | | | | |
| 5919245 | Dawn Muhlbaier | ADDRESS ON FILE | | | | |
| 7685916 | DAWN MUNOZ GIOIELLO CUST | ADDRESS ON FILE | | | | |
| 7685917 | DAWN MYERS | ADDRESS ON FILE | | | | |
| 7685918 | DAWN PERRY | ADDRESS ON FILE | | | | |
| 5905385 | Dawn Proteau | ADDRESS ON FILE | | | | |
| 5910935 | Dawn Proteau | ADDRESS ON FILE | | | | |
| 5908884 | Dawn Proteau | ADDRESS ON FILE | | | | |
| 7152088 | Dawn R. Muhlbaier, Scott M. Muhlbaier | ADDRESS ON FILE | | | | |
| 7154756 | Dawn R. Wright, Eric Baldwin | ADDRESS ON FILE | | | | |
| 7685919 | DAWN RENEE BELL | ADDRESS ON FILE | | | | |
| 7194282 | DAWN RIDLEY | ADDRESS ON FILE | | | | |
| 7194282 | DAWN RIDLEY | ADDRESS ON FILE | | | | |
| 7152730 | Dawn Rollins | ADDRESS ON FILE | | | | |
| 7152730 | Dawn Rollins | ADDRESS ON FILE | | | | |
| 7152730 | Dawn Rollins | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7685920 | DAWN S COX & | ADDRESS ON FILE | | | | |
| 7685921 | DAWN S LONG | ADDRESS ON FILE | | | | |
| 7775889 | DAWN S TOGNOLI | PO BOX 481 | NAPA | CA | 94559-0481 | |
| 7188042 | Dawn Sfeel | ADDRESS ON FILE | | | | |
| 7188042 | Dawn Sfeel | ADDRESS ON FILE | | | | |
| 5919251 | Dawn Stevens | ADDRESS ON FILE | | | | |
| 5919257 | Dawn Stevens | ADDRESS ON FILE | | | | |
| 5919254 | Dawn Stevens | ADDRESS ON FILE | | | | |
| 7194396 | DAWN STEVENS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194396 | DAWN STEVENS | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5919248 | Dawn Stevens | ADDRESS ON FILE | | | | |
| 5919253 | Dawn Stevens | ADDRESS ON FILE | | | | |
| 5919255 | Dawn Stevens | ADDRESS ON FILE | | | | |
| 5919256 | Dawn Stevens | ADDRESS ON FILE | | | | |
| 5919249 | Dawn Stevens | ADDRESS ON FILE | | | | |
| 7775485 | DAWN SURGES | 2548 PINE ST | MARTINEZ | CA | 94553-3369 | |
| 5919260 | Dawn Victoria Steele | ADDRESS ON FILE | | | | |
| 5919262 | Dawn Victoria Steele | ADDRESS ON FILE | | | | |
| 5919261 | Dawn Victoria Steele | ADDRESS ON FILE | | | | |
| 5919259 | Dawn Victoria Steele | ADDRESS ON FILE | | | | |
| 5919258 | Dawn Victoria Steele | ADDRESS ON FILE | | | | |
| 7168896 | Dawn Ware | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168896 | Dawn Ware | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5919267 | Dawn Wright | ADDRESS ON FILE | | | | |
| 5919263 | Dawn Wright | ADDRESS ON FILE | | | | |
| 5919265 | Dawn Wright | ADDRESS ON FILE | | | | |
| 5919264 | Dawn Wright | ADDRESS ON FILE | | | | |
| 7685922 | DAWN Y ISHISAKI | ADDRESS ON FILE | | | | |
| 7777961 | DAWNA ELAINE PAGANINI | 18374 E SAN IGNACIO CT | GOLD CANYON | AZ | 85118-7515 | |
| 7164321 | DAWNA HOLT | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164321 | DAWNA HOLT | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7765117 | DAWNA HUNT TR UA JAN 04 12 THE | DAWNA HUNT TRUST, 210 11TH ST | DAYTON | OR | 97114-9400 | |
| 7188043 | Dawna Lynn Wolfe | ADDRESS ON FILE | | | | |
| 7188043 | Dawna Lynn Wolfe | ADDRESS ON FILE | | | | |
| 7783477 | DAWNE E LAUGHLIN PATTERSON | 2005 FREEDOM LN | COPPERAS COVE | TX | 76522-3741 | |
| 7685923 | DAWNE ELIZABETH LAUGHLIN | ADDRESS ON FILE | | | | |
| 7685924 | DAWNEDA F WILLIAMS | ADDRESS ON FILE | | | | |
| 5919272 | Dawneen G Gardner | ADDRESS ON FILE | | | | |
| 5919271 | Dawneen G Gardner | ADDRESS ON FILE | | | | |
| 5919268 | Dawneen G Gardner | ADDRESS ON FILE | | | | |
| 5919270 | Dawneen G Gardner | ADDRESS ON FILE | | | | |
| 5919269 | Dawneen G Gardner | ADDRESS ON FILE | | | | |
| 5868402 | DAWSON - CLINTON GENERAL CONTRACTORS CORP | ADDRESS ON FILE | | | | |
| 7177318 | Dawson  Hillendah (Tami  Truax , Parent) | ADDRESS ON FILE | | | | |
| 6146530 | DAWSON ARTHUR W & JILL E H | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2211 of 10156

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7685925 | DAWSON BONDE | ADDRESS ON FILE | | | | |
| 5902488 | Dawson Church | ADDRESS ON FILE | | | | |
| 5909821 | Dawson Church | ADDRESS ON FILE | | | | |
| 5906488 | Dawson Church | ADDRESS ON FILE | | | | |
| 7309702 | Dawson Church, Trustee of the Dawson Church Living Trust dated March 25, 2005 | ADDRESS ON FILE | | | | |
| 4919564 | DAWSON COMPANY LLC | 14030 BARLUPI CIRCLE | SONORA | CA | 95370 | |
| 6074049 | Dawson Company LLC | Michael Germain and Danette Dawson-Germain, 14030 Barlupi Circle | Sonora | CA | 95370 | |
| 6139295 | DAWSON DARIAN W & JUDY M | ADDRESS ON FILE | | | | |
| 4995297 | Dawson Dove, Brenda | ADDRESS ON FILE | | | | |
| 7187445 | Dawson Hillendah (Tami Truax, Parent) | ADDRESS ON FILE | | | | |
| 7187445 | Dawson Hillendah (Tami Truax, Parent) | ADDRESS ON FILE | | | | |
| 4937332 | Dawson Mauldin Construction-Manganaan, Carmen | P O Box 8397 | Huntington Beach | CA | 92615 | |
| 4919565 | DAWSON OIL COMPANY | 4325 PACIFIC ST | ROCKLIN | CA | 95677 | |
| 7311160 | Dawson, Angelica | ADDRESS ON FILE | | | | |
| 7223785 | Dawson, Arthur W. | ADDRESS ON FILE | | | | |
| 5991910 | Dawson, Brittany | ADDRESS ON FILE | | | | |
| 7185515 | DAWSON, BRITTNEY | ADDRESS ON FILE | | | | |
| 7185515 | DAWSON, BRITTNEY | ADDRESS ON FILE | | | | |
| 7325971 | Dawson, Bryan Jay | ADDRESS ON FILE | | | | |
| 7325971 | Dawson, Bryan Jay | ADDRESS ON FILE | | | | |
| 7183304 | Dawson, Chelsea Lynn Marrie | ADDRESS ON FILE | | | | |
| 7183304 | Dawson, Chelsea Lynn Marrie | ADDRESS ON FILE | | | | |
| 7220084 | Dawson, Cheryl | ADDRESS ON FILE | | | | |
| 7927781 | Dawson, Cheryl Lynn | ADDRESS ON FILE | | | | |
| 7927781 | Dawson, Cheryl Lynn | ADDRESS ON FILE | | | | |
| 7170077 | DAWSON, CHERYL LYNN EDWARDS | ADDRESS ON FILE | | | | |
| 7170077 | DAWSON, CHERYL LYNN EDWARDS | ADDRESS ON FILE | | | | |
| 7241131 | Dawson, Chloe | ADDRESS ON FILE | | | | |
| 7238631 | Dawson, DeAnn | ADDRESS ON FILE | | | | |
| 5939015 | DAWSON, DESIRAE | ADDRESS ON FILE | | | | |
| 4962778 | Dawson, Douglas | ADDRESS ON FILE | | | | |
| 6074048 | Dawson, Douglas | ADDRESS ON FILE | | | | |
| 7172358 | Dawson, Janet A. | ADDRESS ON FILE | | | | |
| 4964591 | Dawson, Jeffrey S. | ADDRESS ON FILE | | | | |
| 7229624 | Dawson, Jill E | ADDRESS ON FILE | | | | |
| 4964463 | Dawson, Kenneth Philip | ADDRESS ON FILE | | | | |
| 5979946 | Dawson, Kimberly | ADDRESS ON FILE | | | | |
| 5993392 | Dawson, Kimberly | ADDRESS ON FILE | | | | |
| 7231365 | Dawson, Kyrie | ADDRESS ON FILE | | | | |
| 7230341 | Dawson, Larkin | ADDRESS ON FILE | | | | |
| 4985457 | Dawson, Lawrence | ADDRESS ON FILE | | | | |
| 7313148 | Dawson, Mary Regina | ADDRESS ON FILE | | | | |
| 7148980 | Dawson, Megan | ADDRESS ON FILE | | | | |
| 4998610 | Dawson, Melissa | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937676 | Dawson, Melissa | ADDRESS ON FILE | | | | |
| 7174512 | DAWSON, MELISSA | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2212 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 2213 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7174512 | DAWSON, MELISSA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5937677 | Dawson, Melissa | ADDRESS ON FILE | | | | |
| 5937675 | Dawson, Melissa | ADDRESS ON FILE | | | | |
| 5008381 | Dawson, Melissa | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998611 | Dawson, Melissa | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4990953 | Dawson, Pamela | ADDRESS ON FILE | | | | |
| 4934929 | Dawson, Patricia & Robert | 8 Bonnie Banks Way | San Rafael | CA | 94901 | |
| 7946072 | Dawson, Paula | ADDRESS ON FILE | | | | |
| 7789611 | Dawson, Russell Dean | ADDRESS ON FILE | | | | |
| 7789611 | Dawson, Russell Dean | ADDRESS ON FILE | | | | |
| 4958863 | Dawson, Scott David | ADDRESS ON FILE | | | | |
| 4963573 | Dawson, Scott Russel | ADDRESS ON FILE | | | | |
| 4985302 | Dawson, Stephen | ADDRESS ON FILE | | | | |
| 7917364 | Dawson, Steven William | ADDRESS ON FILE | | | | |
| 7917364 | Dawson, Steven William | ADDRESS ON FILE | | | | |
| 7294296 | Dawson, T Robert | ADDRESS ON FILE | | | | |
| 7294296 | Dawson, T Robert | ADDRESS ON FILE | | | | |
| 7218767 | Dawson, Terry | ADDRESS ON FILE | | | | |
| 7475686 | Dawson, Terry Lee | ADDRESS ON FILE | | | | |
| 7475686 | Dawson, Terry Lee | ADDRESS ON FILE | | | | |
| 4983620 | Dawson, Thomas | ADDRESS ON FILE | | | | |
| 4975155 | Dawson, Troy | CA Governor's Office of Emergency Services, Accounting Branch, 3650 Schriever Ave. | Mather | CA | 95655 | |
| 5800843 | Dawson, William | ADDRESS ON FILE | | | | |
| 5800843 | Dawson, William | ADDRESS ON FILE | | | | |
| 4986803 | Dawson, William | ADDRESS ON FILE | | | | |
| 5868403 | Dax, Kathleen | ADDRESS ON FILE | | | | |
| 4932992 | Day Carter Murphy LLP | 3620 American River Drive Suite 205 | Sacramento | CA | 95864 | |
| 5824266 | Day Carter Murphy LLP | Tracy K. Hunckler, 3620 American River Drive, Suite 205 | Sacramento | CA | 95864 | |
| 6144820 | DAY DOUGLAS S & DAY CATHERINE B | ADDRESS ON FILE | | | | |
| 6146048 | DAY MADONNA B TR | ADDRESS ON FILE | | | | |
| 6133990 | DAY ROBERT D AND SUSAN L | ADDRESS ON FILE | | | | |
| 4982052 | Day Sr., Bob | ADDRESS ON FILE | | | | |
| 6133357 | DAY TERRI L | ADDRESS ON FILE | | | | |
| 6140812 | DAY THOMAS W & DAY DIANE C | ADDRESS ON FILE | | | | |
| 4954314 | Day, Adam | ADDRESS ON FILE | | | | |
| 6122249 | Day, Adam | ADDRESS ON FILE | | | | |
| 6074052 | Day, Adam | ADDRESS ON FILE | | | | |
| 4941232 | Day, Aimee | 239 Foothill Blvd Apt 6 | Oakland | CA | 94606 | |
| 4977170 | Day, Alfred | ADDRESS ON FILE | | | | |
| 7283660 | Day, Amanda | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7283660 | Day, Amanda | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7298584 | Day, Andrew | ADDRESS ON FILE | | | | |
| 4990229 | Day, Ann | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2213 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
2214 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7291675 | Day, Annette | ADDRESS ON FILE | | | | |
| 4993614 | Day, Arlene | ADDRESS ON FILE | | | | |
| 7482738 | Day, Arthur | ADDRESS ON FILE | | | | |
| 5942749 | DAY, BARBARA | ADDRESS ON FILE | | | | |
| 4939068 | DAY, BARBARA | PO BOX 74 | cool | CA | 95614 | |
| 5992654 | Day, Brandon | ADDRESS ON FILE | | | | |
| 7455632 | Day, Brian | ADDRESS ON FILE | | | | |
| 7261992 | Day, Brianne | ADDRESS ON FILE | | | | |
| 5980750 | DAY, CAROL | ADDRESS ON FILE | | | | |
| 5994515 | DAY, CAROL | ADDRESS ON FILE | | | | |
| 4935513 | DAY, CAROL | PO BOX 52 | WALLACE | CA | 95254-0052 | |
| 4976668 | Day, Carolyn | ADDRESS ON FILE | | | | |
| 7897549 | Day, Charles W | ADDRESS ON FILE | | | | |
| 4938184 | Day, Daniel | 27865 Mesa Del Toro Rd. | Salinas | CA | 93908 | |
| 5895529 | Day, Dewey | ADDRESS ON FILE | | | | |
| 4967493 | Day, Dewey Calvin | ADDRESS ON FILE | | | | |
| 5868404 | DAY, DON | ADDRESS ON FILE | | | | |
| 7214967 | Day, Doug | ADDRESS ON FILE | | | | |
| 6183815 | Day, Elizabeth | ADDRESS ON FILE | | | | |
| 7234159 | Day, Eric | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5008012 | Day, Eric | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008013 | Day, Eric | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949690 | Day, Eric | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4912174 | Day, Genevieve M | ADDRESS ON FILE | | | | |
| 4981639 | Day, Grover | ADDRESS ON FILE | | | | |
| 4913659 | Day, James R | ADDRESS ON FILE | | | | |
| 6166999 | Day, Jamiela | ADDRESS ON FILE | | | | |
| 7476194 | DAY, JERAD | ADDRESS ON FILE | | | | |
| 4938216 | DAY, JESSICA | 8594 PRUNEDALE NORTH RD | SALINAS | CA | 93907 | |
| 7259907 | Day, Jessika Ann Michelle | Attn: Joseph M. Earley III & Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5868405 | DAY, JOHN | ADDRESS ON FILE | | | | |
| 4960986 | Day, Jonathan Joseph | ADDRESS ON FILE | | | | |
| 4944614 | Day, Julie | 21157 BIRCHWOOD DR | FORESTHILL | CA | 95631 | |
| 7158873 | DAY, LINDA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4946957 | Day, Linda | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4946958 | Day, Linda | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4946956 | Day, Linda | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7175748 | DAY, LINDA M | ADDRESS ON FILE | | | | |
| 7175748 | DAY, LINDA M | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2215 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7255807 | Day, Lisa Ann | ADDRESS ON FILE | | | | |
| 7255807 | Day, Lisa Ann | ADDRESS ON FILE | | | | |
| 7207239 | Day, Madonna Byris | ADDRESS ON FILE | | | | |
| 7207239 | Day, Madonna Byris | ADDRESS ON FILE | | | | |
| 4951218 | Day, Mark F | ADDRESS ON FILE | | | | |
| 5988780 | Day, Melanie | ADDRESS ON FILE | | | | |
| 6003341 | Day, Melanie | ADDRESS ON FILE | | | | |
| 4940888 | Day, Melanie | 507 Latimer Circle | Campbell | CA | 95008 | |
| 5983991 | Day, Michael | ADDRESS ON FILE | | | | |
| 4958690 | Day, Michael Frank | ADDRESS ON FILE | | | | |
| 4989642 | Day, Michelle | ADDRESS ON FILE | | | | |
| 7475963 | Day, Mindy | ADDRESS ON FILE | | | | |
| 4941892 | Day, Nancy | 905 Hargus Avenue | Vallejo | CA | 94591 | |
| 4979056 | Day, Norman | ADDRESS ON FILE | | | | |
| 4977668 | Day, Ollie | ADDRESS ON FILE | | | | |
| 4982156 | Day, Rebecca | ADDRESS ON FILE | | | | |
| 4951692 | Day, Robert John | ADDRESS ON FILE | | | | |
| 4996978 | Day, Robin | ADDRESS ON FILE | | | | |
| 4913027 | Day, Robin Louise | ADDRESS ON FILE | | | | |
| 4958651 | Day, Russell A | ADDRESS ON FILE | | | | |
| 6184347 | Day, Stephen | ADDRESS ON FILE | | | | |
| 4929999 | DAY, STEVEN J | ADDRESS ON FILE | | | | |
| 4998612 | Day, Timothy | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937680 | Day, Timothy | ADDRESS ON FILE | | | | |
| 5937678 | Day, Timothy | ADDRESS ON FILE | | | | |
| 7174142 | DAY, TIMOTHY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174142 | DAY, TIMOTHY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5937679 | Day, Timothy | ADDRESS ON FILE | | | | |
| 5008382 | Day, Timothy | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998613 | Day, Timothy | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7464902 | Day, Vicki | ADDRESS ON FILE | | | | |
| 7464902 | Day, Vicki | ADDRESS ON FILE | | | | |
| 4978590 | Day, Wallace | ADDRESS ON FILE | | | | |
| 4941350 | DAY, WAYNE | 1249 Illinois St Ste 2 | Fairfield | CA | 94533 | |
| 4978268 | Day, William | ADDRESS ON FILE | | | | |
| 5000318 | Daya, Safwan | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000317 | Daya, Safwan | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000319 | Daya, Safwan | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7204214 | Daya, Safwan | ADDRESS ON FILE | | | | |
| 4969742 | Dayal, Shiv | ADDRESS ON FILE | | | | |
| 5902862 | Dayan Betts | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 2216 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5906831 | Dayan Betts | ADDRESS ON FILE | | | | |
| 5919276 | Dayi Beck | ADDRESS ON FILE | | | | |
| 5919275 | Dayi Beck | ADDRESS ON FILE | | | | |
| 5919273 | Dayi Beck | ADDRESS ON FILE | | | | |
| 5919274 | Dayi Beck | ADDRESS ON FILE | | | | |
| 5919281 | Dayid Coelho | ADDRESS ON FILE | | | | |
| 5919279 | Dayid Coelho | ADDRESS ON FILE | | | | |
| 5919277 | Dayid Coelho | ADDRESS ON FILE | | | | |
| 5919278 | Dayid Coelho | ADDRESS ON FILE | | | | |
| 4941480 | Day-Laustrup, Mildred | PO Box 1226 | Hayfork | CA | 96041 | |
| 7766246 | DAYLE E FITZGERALD | 800 OREGON ST APT 262 | SONOMA | CA | 95476-6472 | |
| 7685926 | DAYLE L WARREN & | ADDRESS ON FILE | | | | |
| 7267541 | Dayley, Brent | ADDRESS ON FILE | | | | |
| 7192429 | DAYLIGHT VINEYARD MANAGEMENT CORP. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7200627 | Daylight Vineyard Management, Inc. | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7200627 | Daylight Vineyard Management, Inc. | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7766334 | DAYMIN FONG & | JOANNIE C FONG JT TEN, 8519 ALLISTER WAY | ELK GROVE | CA | 95624-3123 | |
| 7685927 | DAYMIN FONG & JOANNIE C FONG TTEES | ADDRESS ON FILE | | | | |
| 7169910 | Dayna A. Griffin and Ronald A. Griffin as Trustees of the William D. Williams Living Trust | ADDRESS ON FILE | | | | |
| 7685928 | DAYNA JO HAFEN & JOHN STUART | ADDRESS ON FILE | | | | |
| 7685929 | DAYNA LYNN ZELNIKER | ADDRESS ON FILE | | | | |
| 7685930 | DAYNA M DAVIS | ADDRESS ON FILE | | | | |
| 7141679 | Dayna Marie Betts | ADDRESS ON FILE | | | | |
| 7141679 | Dayna Marie Betts | ADDRESS ON FILE | | | | |
| 7685931 | DAYNA MCKEE | ADDRESS ON FILE | | | | |
| 5919282 | Dayna Mosby | ADDRESS ON FILE | | | | |
| 5015900 | Dayna Mosby, Shawn Mosby, Draden Warmack, Gavin Warmack | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450 | Santa Monica | CA | 90401 | |
| 7153883 | Dayna Raylean Mock | ADDRESS ON FILE | | | | |
| 7153883 | Dayna Raylean Mock | ADDRESS ON FILE | | | | |
| 7153883 | Dayna Raylean Mock | ADDRESS ON FILE | | | | |
| 7933487 | DAYNA WILLIAMS.;. | 950 WAYPOINT LANE | NIPOMO | CA | 93444 | |
| 5919286 | Daynielle Raynor | ADDRESS ON FILE | | | | |
| 5919285 | Daynielle Raynor | ADDRESS ON FILE | | | | |
| 5919283 | Daynielle Raynor | ADDRESS ON FILE | | | | |
| 5919284 | Daynielle Raynor | ADDRESS ON FILE | | | | |
| 4919566 | DAY-O INC | PO Box 5277 | SONORA | CA | 95370 | |
| 7685932 | DAYO N MITCHELL | ADDRESS ON FILE | | | | |
| 4956396 | Dayoan, Alvin | ADDRESS ON FILE | | | | |
| 4978749 | Dayoan, Concepcion | ADDRESS ON FILE | | | | |
| 7200361 | DAY-OWEN, AMANDA | ADDRESS ON FILE | | | | |
| 7200361 | DAY-OWEN, AMANDA | ADDRESS ON FILE | | | | |
| 7685933 | DAYRON A PEPPER & | ADDRESS ON FILE | | | | |
| 4942899 | Days Inn and Suites-Panchal, Ankit | 1605 auto center dr | ANtioch | CA | 94509 | |
| 5984183 | Days Inn Monterey-Patel, Nilam | 1288 Munras Ave | Monterey | CA | 93940 | |
| 4944655 | Days Inn, Daisey Mahay | 121 Oak Ct | Hercules | CA | 94547 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4944254 | Days Inn-Chaudhri, Prem | 406 Golf Ct | Walnut Creek | CA | 94598 | |
| 7141944 | Daysi Lorena Carreno Bermudez | ADDRESS ON FILE | | | | |
| 7141944 | Daysi Lorena Carreno Bermudez | ADDRESS ON FILE | | | | |
| 5865457 | Daytom Enterprises, Inc. | ADDRESS ON FILE | | | | |
| 7152518 | Dayton Green | ADDRESS ON FILE | | | | |
| 7152518 | Dayton Green | ADDRESS ON FILE | | | | |
| 7152518 | Dayton Green | ADDRESS ON FILE | | | | |
| 6116598 | Dayton Power & Light | Attn: An officer, managing or general agent, 1900 Dryden Rd | Moraine | OH | 45439 | |
| 6140871 | DAYTON WALTER S TR | ADDRESS ON FILE | | | | |
| 4951061 | Dayton, Jackson Meyer | ADDRESS ON FILE | | | | |
| 7481151 | Dayton, Judith Lynne | ADDRESS ON FILE | | | | |
| 4983574 | Dayton, Mary | ADDRESS ON FILE | | | | |
| 7931301 | Dayton, Miki | ADDRESS ON FILE | | | | |
| 4963222 | Dayton, Rick Perry | ADDRESS ON FILE | | | | |
| 7200801 | DAYTON, STEPHEN MICHAEL | ADDRESS ON FILE | | | | |
| 7200800 | DAYTON, STEPHEN MICHAEL | ADDRESS ON FILE | | | | |
| 7200800 | DAYTON, STEPHEN MICHAEL | ADDRESS ON FILE | | | | |
| 7325095 | DAYTON, STEPHEN MICHAEL | ADDRESS ON FILE | | | | |
| 7200800 | DAYTON, STEPHEN MICHAEL | ADDRESS ON FILE | | | | |
| 7325095 | DAYTON, STEPHEN MICHAEL | ADDRESS ON FILE | | | | |
| 7164853 | DAYTON, SUSAN G | ADAM D SORRELLS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7185277 | DAYTON, SUSAN G | ADDRESS ON FILE | | | | |
| 7164853 | DAYTON, SUSAN G | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7483635 | Dayton, Tyler | ADDRESS ON FILE | | | | |
| 7074122 | Dayton, Walter S | ADDRESS ON FILE | | | | |
| 7165937 | Dayyn Wolff | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165937 | Dayyn Wolff | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 4919567 | DAYZEN LLC | 2501 CAPITOL AVE STE 201 | SACRAMENTO | CA | 95816 | |
| 6074053 | DAYZEN LLC | Dayzen LLC, 1720 Park Place Dr. | Carmichael | CA | 95608 | |
| 4962444 | Daza, Carlos | ADDRESS ON FILE | | | | |
| 4957417 | Daza, Harry Franz | ADDRESS ON FILE | | | | |
| 5885249 | Daza, Harry Franz | ADDRESS ON FILE | | | | |
| 5868406 | DB COFFEE FRESNO, INC | ADDRESS ON FILE | | | | |
| 4933218 | DB ENERGY TRADING | 1301 Fannin St Suite 2300 | Houston | TX | 77002 | |
| 5868407 | DB LLC- 93-1233485 | ADDRESS ON FILE | | | | |
| 5868408 | DB2 Contractors Inc. | ADDRESS ON FILE | | | | |
| 7468670 | DBA Eli Grace Catering | ADDRESS ON FILE | | | | |
| 7185633 | DBA GROUND WORK CONSTRUCTION | ADDRESS ON FILE | | | | |
| 7185633 | DBA GROUND WORK CONSTRUCTION | ADDRESS ON FILE | | | | |
| 5864891 | DBA JFB RANCH, Sole Proprietorship | ADDRESS ON FILE | | | | |
| 7174387 | DBA LAZZERI FAMILY VINEYARDS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174387 | DBA LAZZERI FAMILY VINEYARDS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7174827 | DBA PIONEER CARPETS SOLE PROPRIETOR JORDAN EDWARDS | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2218 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7186897 | DBA Sinead Noonan Staffing and Recruiting | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7186897 | DBA Sinead Noonan Staffing and Recruiting | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 5868409 | DBA Willow Ranch | ADDRESS ON FILE | | | | |
| 7187038 | DBA Wine Country Car and Driver | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7187038 | DBA Wine Country Car and Driver | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 5983575 | dbaBaldwinContracting, Knife River | 1764 Skyway Ave., Attn. Keith Marbeiter | Chico | CA | 95928 | |
| 4944363 | DBI Beverage San Joaquin-Somers, John | 4524 Rialto Place | Stockton | CA | 95207 | |
| 4919568 | DBKC INC | 2040 CARLTON LN | PLACERVILLE | CA | 95667 | |
| 5868410 | DBO DEVELOPMENT NO 30, LLC | ADDRESS ON FILE | | | | |
| 7952647 | DC ELECTRIC GROUP INC | 8023 Gravenstein Hwy | COTATI | CA | 94931 | |
| 5810242 | DC Electric Group, Inc. | PO Box 7525 | Cotati | CA | 94931 | |
| 7787133 | DC GOV & CO | C/O BANK OF NEW YORK MELLON, FOR ACS UNCLAIMED PROP CLEARINGHOUSE, 1 WALL ST 3RD FLR- RECEIVE WINDOW C | NEW YORK | NY | 10286 | |
| 6074056 | DC MANAGEMENT LLC | 520 Capitol Mall, 5th Floor | Sacramento | CA | 95814 | |
| 4919570 | DC TECHNICAL RESCUE INC | 9821 BUSINESS PARK DR STE 160B | SACRAMENTO | CA | 95827 | |
| 5868411 | DCITDP, LLC | ADDRESS ON FILE | | | | |
| 7189998 | DCJ Ventures DBA Green Ridge Landscaping | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7189998 | DCJ Ventures DBA Green Ridge Landscaping | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor | San Diego | CA | 92101 | |
| 4919571 | DCM CLEAN AIR PRODUCTS INC | 9605 CAMP BOWIE WEST | FORT WORTH | TX | 76116 | |
| 6074064 | DCM SERVICES LLC | 7601 PENN AVE SOUTH STE A600 | MINNEAPOLIS | MN | 55423 | |
| 4919572 | DCM SERVICES LLC | 7601 PENN AVE SOUTH STE A600 | MINNEAPOLIS | MN | 55423-5004 | |
| 7167563 | D'COSTA MD, WALTER | ADDRESS ON FILE | | | | |
| 6142036 | DCOSTA WALTER F TR & DCOSTA YOULANDA J TR | ADDRESS ON FILE | | | | |
| 7173779 | D'COSTA, DARIO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5011300 | D'Costa, Dario | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167867 | D'COSTA, NATASHA | ADDRESS ON FILE | | | | |
| 5011301 | D'Costa, Walter | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5015222 | D'Costa, Walter, Youlanda and Dario | ADDRESS ON FILE | | | | |
| 7167594 | D'COSTA, YOULANDA | ADDRESS ON FILE | | | | |
| 5011302 | D'Costa, Youlanda | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 6074066 | DCP Midstream Marketing, LLC | 5718 Westheimer, Suite 1900 | Houston | TX | 77057 | |
| 5860397 | DCPII-SAC-3065 Gold Camp Drive, LLC | Hill Ward Henderson, R. Travis Santos, Esq., 101 E. Kennedy Blvd, Suite 3700 | Tampa | FL | 33602 | |
| 6161018 | DCPII-SAC-3065 Gold Camp Drive, LLC | Attn: Sarah Wayson, c/o Carter Validus, 4890 W. Kennedy Boulevard, Suite 650 | Tampa | FL | 33609 | |
| 4919573 | DCS SYSTEMS INC | 12 OAKWOOD RD | SIMSBURY | CT | 06070 | |
| 4919574 | DCT VALLEY DRIVE CA LP | DCT INDUSTRIAL OP PTNSHP LP, DEPARTMENT 1379 | DENVER | CO | 80256 | |
| 6009475 | DCT VALLEY DRIVE CA LP, c/o DCT Industrial | 6001 Shellmound, Suite 145 | EMERYVILLE | CA | 94608 | |
| 7189990 | DCT Ventures, Inc. dba Green Ridge Landscaping | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7189990 | DCT Ventures, Inc. dba Green Ridge Landscaping | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor | San Diego | CA | 92101 | |
| 6010790 | DDB WORLDWIDE COMMUNICATIONS GROUP | 600 CALIFORNIA ST 7TH FL | SAN FRANCISCO | CA | 94108 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6074068 | DDB WORLDWIDE COMMUNICATIONS GROUP, DDB SAN FRANCISCO | 600 CALIFORNIA ST 7TH FL | SAN FRANCISCO | CA | 94108 | |
| 5868412 | DDG 235 Valencia Realty LLC | ADDRESS ON FILE | | | | |
| 7199608 | DDLM, LLC | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7199608 | DDLM, LLC | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6074073 | DDM LLC - 5400 CALIFORNIA AVE # B - BAKERSFIELD | 9530 HAGEMAN RD B #196 | BAKERSFIELD | CA | 93312 | |
| 6074076 | DDW Operating LLC | 480 Gate 5 Road, Suite 100 | Sausalito | CA | 94965 | |
| 6118395 | DDW Operating LLC | Maureen Bitter, 101 Montgomery Street, The Presidio | San Francisco | CA | 94129 | |
| 5868413 | DDYS-Spruce, LLC | ADDRESS ON FILE | | | | |
| 4985802 | De Aguinaga, Fred | ADDRESS ON FILE | | | | |
| 4980549 | De Ala, Rizalino | ADDRESS ON FILE | | | | |
| 4982859 | De Alba, Elizabeth | ADDRESS ON FILE | | | | |
| 4912453 | De Anda, Michael | ADDRESS ON FILE | | | | |
| 6143299 | DE ANGELIS CONSTRUCTION INC ET AL | ADDRESS ON FILE | | | | |
| 6146939 | DE ANGELIS MARVIN J & LORI L TR | ADDRESS ON FILE | | | | |
| 4958730 | De Angelis, Danny John | ADDRESS ON FILE | | | | |
| 6152706 | De Antoni, Marc | ADDRESS ON FILE | | | | |
| 5868414 | DE ANZA PROPERTIES | ADDRESS ON FILE | | | | |
| 5868415 | DE ANZA PROPERTIES | ADDRESS ON FILE | | | | |
| 7190159 | De Arellano, Michael Louis Desimone | ADDRESS ON FILE | | | | |
| 7190159 | De Arellano, Michael Louis Desimone | ADDRESS ON FILE | | | | |
| 4911617 | De Arkland, Cody | ADDRESS ON FILE | | | | |
| 6133890 | DE ARMAN LORI R | ADDRESS ON FILE | | | | |
| 4952411 | De Avila, Jaime | ADDRESS ON FILE | | | | |
| 4964662 | De Azevedo, Terra Lyanne | ADDRESS ON FILE | | | | |
| 4965457 | De Azevedo, Tyler Alan | ADDRESS ON FILE | | | | |
| 4957925 | De Baca, Jerry B | ADDRESS ON FILE | | | | |
| 4937152 | De Barros, Edward | 2061 Gordon Verner Circle | Stockton | CA | 95206 | |
| 4934671 | DE BENEDETTI, MARIE | 1118 HILLCREST DR | LAFAYETTE | CA | 94549 | |
| 4933855 | De Bergerac, Mildred | 269 Presidio Way | Stockton | CA | 95207 | |
| 5868417 | DE BERNARDI DEVELOPMENT | ADDRESS ON FILE | | | | |
| 6074081 | De Bernardo, Frank | ADDRESS ON FILE | | | | |
| 4976562 | De Biase, David | ADDRESS ON FILE | | | | |
| 5939016 | De Biase, Giovanni | ADDRESS ON FILE | | | | |
| 7201742 | de Boer, Robert | ADDRESS ON FILE | | | | |
| 7201742 | de Boer, Robert | ADDRESS ON FILE | | | | |
| 4937560 | De Bree, Rob | 5951 Thimio Way | Royal Oaks | CA | 95076 | |
| 6142148 | DE BRETTEVILLE CHARLES LOCKE TR & DE BRETTEVILLE W | ADDRESS ON FILE | | | | |
| 7465465 | de Bretteville, Locke | ADDRESS ON FILE | | | | |
| 4970683 | De Brock, Dina | ADDRESS ON FILE | | | | |
| 7681454 | DE BROWER, CAROLYN A | ADDRESS ON FILE | | | | |
| 4968378 | De Bruijn, Gerardus A | ADDRESS ON FILE | | | | |
| 4933934 | De Bu of Pismo Beach-Cabandong, Jordan | 1250 Price Street | Pismo Beach | CA | 93449 | |
| 7952650 | DE Build Group Inc | 3325 Revere Ave | Oakland | CA | 94605 | |
| 4994557 | De Carlo, Ellen | ADDRESS ON FILE | | | | |
| 4982403 | De Carlo, Frank | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6009930 | De Carmara Management | 9011 Soquel Dr, Suite A | Aptos | CA | 95003 | |
| 6126107 | De Carmara Management | ADDRESS ON FILE | | | | |
| 4980032 | De Caro, Arturo | ADDRESS ON FILE | | | | |
| 4979218 | De Casper, Christopher | ADDRESS ON FILE | | | | |
| 4992041 | De Chellis Sr., Steven | ADDRESS ON FILE | | | | |
| 7985115 | De Chellis, Donald J. | ADDRESS ON FILE | | | | |
| 7985115 | De Chellis, Donald J. | ADDRESS ON FILE | | | | |
| 4985168 | De Cloedt, Dave C | ADDRESS ON FILE | | | | |
| 4980013 | De Conter, Michael | ADDRESS ON FILE | | | | |
| 4961384 | De Fehr, Kehlani Brene | ADDRESS ON FILE | | | | |
| 5868418 | de Firmian, Nicholas | ADDRESS ON FILE | | | | |
| 4994122 | De Flores, Grace | ADDRESS ON FILE | | | | |
| 4985127 | De Flores, John S | ADDRESS ON FILE | | | | |
| 4975871 | DE FRANCHISCI, ET AL | 3794 BIG SPRINGS DRIVE, 8110 CROWN DR | Ben Lomond | CA | 95005 | |
| 4986994 | De Franco, Mary | ADDRESS ON FILE | | | | |
| 5987255 | de Freitas, Manuel | ADDRESS ON FILE | | | | |
| 4939003 | de Freitas, Manuel | 418 RED WING DR | ALAMO | CA | 94507-2714 | |
| 4985592 | De Gennaro, Thomas | ADDRESS ON FILE | | | | |
| 7980719 | De George, Alberta | ADDRESS ON FILE | | | | |
| 7980719 | De George, Alberta | ADDRESS ON FILE | | | | |
| 6134468 | DE GHETALDI EVELYN TRUSTEE | ADDRESS ON FILE | | | | |
| 4954865 | De Graef, Timothy Joseph | ADDRESS ON FILE | | | | |
| 4974963 | De Groot & Son,John | 5250 W. Jefferson | Fresno | CA | 93706 | |
| 6146650 | DE GROOT JOHN A JR & KAREN A | ADDRESS ON FILE | | | | |
| 5868419 | DE GROOT, JOHANNES | ADDRESS ON FILE | | | | |
| 5014291 | De Groot, John and Karen | ADDRESS ON FILE | | | | |
| 4943009 | DE GROOT, LEO | 10294 Jeanne Rd. | Manteca | CA | 95336 | |
| 4988558 | De Gutz, Donald | ADDRESS ON FILE | | | | |
| 4960682 | De Guzman, Edison Cristobal | ADDRESS ON FILE | | | | |
| 4969378 | De Guzman, Eduardo Penalosa | ADDRESS ON FILE | | | | |
| 4953497 | de Guzman, Eleanor Mercurio | ADDRESS ON FILE | | | | |
| 4971578 | De Guzman, Geneshis Malan | ADDRESS ON FILE | | | | |
| 5986485 | De haro, Luis | ADDRESS ON FILE | | | | |
| 4937837 | De haro, Luis | 752 JOSEPHINE ST | Salinas | CA | 93905 | |
| 4982129 | De Hart, William | ADDRESS ON FILE | | | | |
| 6135295 | DE HAVEN CATHERINE M ESTATE OF | ADDRESS ON FILE | | | | |
| 5004456 | De Hernandez Corral, Christina | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004455 | De Hernandez Corral, Christina | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4981085 | De Herrera, Hannah | ADDRESS ON FILE | | | | |
| 4915577 | DE ITA & LOWE LLP | 1660 S AMPHLETT BLVD STE 115 | SAN MATEO | CA | 94402-2507 | |
| 6074085 | DE JAGER, ARTHUR L. | ADDRESS ON FILE | | | | |
| 7221829 | De Jesus Pena, Jose | ADDRESS ON FILE | | | | |
| 5010195 | De Jesus Vasquez-Martinez, Jose | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 5939017 | De Jesus, Araceli | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7952651 | De Jesus, Bartolo | 507 N. Railroad Avenue #b | Santa Maria | CA | 93458 | |
| 4983698 | De Jesus, Cecelio | ADDRESS ON FILE | | | | |
| 6074086 | DE JESUS, EDWIN | ADDRESS ON FILE | | | | |
| 5939018 | DE JESUS, JOSE | ADDRESS ON FILE | | | | |
| 4976977 | De Jesus, Sonia | ADDRESS ON FILE | | | | |
| 7176126 | DE JESUS, STACI LEE | ADDRESS ON FILE | | | | |
| 7176126 | DE JESUS, STACI LEE | ADDRESS ON FILE | | | | |
| 7176125 | DE JESUS, STUART RAWSON | ADDRESS ON FILE | | | | |
| 7176125 | DE JESUS, STUART RAWSON | ADDRESS ON FILE | | | | |
| 7276175 | de Jesus, Stuart Rawson | ADDRESS ON FILE | | | | |
| 5864974 | DE JONG, JOHN | ADDRESS ON FILE | | | | |
| 4996086 | de Jong, Kathy | ADDRESS ON FILE | | | | |
| 4961676 | De Kelaita, Joseph | ADDRESS ON FILE | | | | |
| 7309329 | De Kleine, John | ADDRESS ON FILE | | | | |
| 7236067 | De Kleine, Winnifred | ADDRESS ON FILE | | | | |
| 4984854 | De Kruse, Sharol | ADDRESS ON FILE | | | | |
| 6134828 | DE LA CERDA FIDEL & JOSEFINA | ADDRESS ON FILE | | | | |
| 4986792 | De La Cerda, Fidel | ADDRESS ON FILE | | | | |
| 4994348 | De La Cerda, Juan | ADDRESS ON FILE | | | | |
| 4962218 | De La Cerna, Angelito Leandro | ADDRESS ON FILE | | | | |
| 6074087 | De La Cruz, Cruz, David | ADDRESS ON FILE | | | | |
| 5865326 | DE LA CRUZ, CYNTHIA | ADDRESS ON FILE | | | | |
| 4913355 | De La Cruz, Daniel | ADDRESS ON FILE | | | | |
| 4988607 | De La Cruz, Danilo | ADDRESS ON FILE | | | | |
| 4953979 | De La Cruz, David | ADDRESS ON FILE | | | | |
| 7940944 | DE LA CRUZ, DAVID | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | 93424 | |
| 4935906 | De La Cruz, Dolores | 2445 San Juan Canyon Road | San Juan Bautista | CA | 95045 | |
| 4955730 | De La Cruz, Edie | ADDRESS ON FILE | | | | |
| 4998145 | De La Cruz, Frain | ADDRESS ON FILE | | | | |
| 4968956 | De La Cruz, Francisco Javier | ADDRESS ON FILE | | | | |
| 4971394 | De La Cruz, Jayson | ADDRESS ON FILE | | | | |
| 5868420 | De La Cruz, Jesse | ADDRESS ON FILE | | | | |
| 4959292 | De La Cruz, John | ADDRESS ON FILE | | | | |
| 4943675 | De La Cruz, Martha | 3343 E Weldon | Fresno | CA | 93703 | |
| 5991164 | De La Cruz, Valerie | ADDRESS ON FILE | | | | |
| 4944642 | De La Cruz, Valerie | PO Box 387 | West Point | CA | 95255 | |
| 5983138 | De La Cruz, Yolanda | ADDRESS ON FILE | | | | |
| 4979946 | De La Fontaine, Laurence | ADDRESS ON FILE | | | | |
| 4952109 | De La Fuente, Anandi | ADDRESS ON FILE | | | | |
| 4996726 | De La Guerra, Steve | ADDRESS ON FILE | | | | |
| 4965067 | De La Mater, Jonas Charles | ADDRESS ON FILE | | | | |
| 7251480 | De La Mater, Kelly | ADDRESS ON FILE | | | | |
| 4912316 | de la Melena Cox, Alma Isabel | ADDRESS ON FILE | | | | |
| 7177885 | de la O, Alisa Dolores | ADDRESS ON FILE | | | | |
| 4954973 | De La O, Francine Carmen | ADDRESS ON FILE | | | | |
| 4953468 | De La O, Joaquin Ruben | ADDRESS ON FILE | | | | |
| 5001061 | De La O, Rudolpho | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2221 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 2222 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5001060 | De La O, Rudolpho | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5001062 | De La O, Rudolpho | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7478100 | De La Paz Monotya, Julia | ADDRESS ON FILE | | | | |
| 7478100 | De La Paz Monotya, Julia | ADDRESS ON FILE | | | | |
| 4961419 | De La Paz, Nicholas Clinton | ADDRESS ON FILE | | | | |
| 4913005 | De La Paz, Savanna Felecia | ADDRESS ON FILE | | | | |
| 4921195 | DE LA PENA JR, FRANK | DBA THOMAS FRANK HEATING AND AIR, 2906 N 9TH ST | FRESNO | CA | 93703-1428 | |
| 5868421 | DE LA RIVA, JIM | ADDRESS ON FILE | | | | |
| 4914941 | De La Rocha, Alexandra Mariah | ADDRESS ON FILE | | | | |
| 4951475 | De La Rocha, Arthur A | ADDRESS ON FILE | | | | |
| 7150409 | De La Rocha, Dana Robert | ADDRESS ON FILE | | | | |
| 7150054 | De La Rocha, Dianne Yvonne | ADDRESS ON FILE | | | | |
| 4967113 | De La Rocha, Xavier | ADDRESS ON FILE | | | | |
| 7322359 | De La Rosa , Alyssa M | ADDRESS ON FILE | | | | |
| 4980626 | De La Rosa Jr., Raymond | ADDRESS ON FILE | | | | |
| 7159705 | DE LA ROSA, ASHLEY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159705 | DE LA ROSA, ASHLEY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7173446 | De La Rosa, Ashley | ADDRESS ON FILE | | | | |
| 4955917 | De la Rosa, Diana Isabel | ADDRESS ON FILE | | | | |
| 4986756 | De La Rosa, Holidia | ADDRESS ON FILE | | | | |
| 4944089 | De La Rosa, Marylee | 1206 Del Monte Avenue | Salinas | CA | 93905 | |
| 4955348 | De La Rosa, Nancy | ADDRESS ON FILE | | | | |
| 5939019 | DE LA ROSA, ROCIO | ADDRESS ON FILE | | | | |
| 4970766 | De La Rosa, Tristana | ADDRESS ON FILE | | | | |
| 7836377 | DE LA SALLE COLLEGE | 2401 TAFT AVE, MANILA | MANILA | F8 | | PHILIPPINES |
| 7685934 | DE LA SALLE COLLEGE | ADDRESS ON FILE | | | | |
| 4980456 | De La Torre Sr., Mario | ADDRESS ON FILE | | | | |
| 7467687 | De la Torre, Adriana | ADDRESS ON FILE | | | | |
| 6171902 | De La Torre, Blanca Lidia | ADDRESS ON FILE | | | | |
| 4954995 | De La Torre, Cecelia A | ADDRESS ON FILE | | | | |
| 4959854 | De La Torre, Eduardo Hernandez | ADDRESS ON FILE | | | | |
| 4977440 | De La Torre, Ernesto | ADDRESS ON FILE | | | | |
| 4941401 | De La Torre, Hector | 1627 Prince St | Berkeley | CA | 94703 | |
| 4987768 | De La Torre, Larry | ADDRESS ON FILE | | | | |
| 4968207 | De La Torre, Nicole | ADDRESS ON FILE | | | | |
| 4984383 | De La Torre, Ruth | ADDRESS ON FILE | | | | |
| 4989467 | De La Torre, Victor | ADDRESS ON FILE | | | | |
| 4955428 | De La Torre-Alvarez, Maria | ADDRESS ON FILE | | | | |
| 4971679 | De La Vega, Jason | ADDRESS ON FILE | | | | |
| 6074088 | De La Vega, Jason | ADDRESS ON FILE | | | | |
| 4968485 | De La Vega, Rosalind G | ADDRESS ON FILE | | | | |
| 4985593 | De Laca, Kenneth | ADDRESS ON FILE | | | | |
| 4919578 | DE LAGE LANDEN FINANCIAL SRVC | SHARP ELECTRONICS CREDIT CO, PO Box 41601 | PHILADELPHIA | PA | 19101-1601 | |
| 4968470 | De Lago, Amy Melanie | ADDRESS ON FILE | | | | |
| 5939020 | De Lambert, Patricia/Alfred Mascy | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7191716 | De Lano, Cindy Lynn | ADDRESS ON FILE | | | | |
| 4992136 | De Lao, Robert | ADDRESS ON FILE | | | | |
| 6134080 | DE LAP JESS E AND SUSAN M ETAL | ADDRESS ON FILE | | | | |
| 4981066 | De Larosa, Gilbert | ADDRESS ON FILE | | | | |
| 7190785 | DE LASAUX, JESSICA | ADDRESS ON FILE | | | | |
| 7190785 | DE LASAUX, JESSICA | ADDRESS ON FILE | | | | |
| 4994982 | De Lateur, Louise | ADDRESS ON FILE | | | | |
| 4977613 | De Laune, Charles | ADDRESS ON FILE | | | | |
| 4934354 | De Lecea, Luis | PO Box 20086 | Palo Alto | CA | 94309 | |
| 7685935 | DE LEE HANSEN CUST | ADDRESS ON FILE | | | | |
| 4981984 | De Leiva, Rosa | ADDRESS ON FILE | | | | |
| 5991991 | De Leon Garcia, Josefina | ADDRESS ON FILE | | | | |
| 4956400 | de Leon, Aileen Santos | ADDRESS ON FILE | | | | |
| 4942216 | de leon, alyson | 3767 angeles rd | santa maria | CA | 93455 | |
| 4989544 | De Leon, Esther | ADDRESS ON FILE | | | | |
| 4960847 | De Leon, Jeffrey | ADDRESS ON FILE | | | | |
| 4983087 | De Leon, Joe | ADDRESS ON FILE | | | | |
| 7952655 | De Leon, Juan | PO Box 903 | Gilroy | CA | 95020 | |
| 4933791 | De Leon, Kristina | 22 Arellano Court | Woodland | CA | 95776 | |
| 4985890 | De Leon, Martin | ADDRESS ON FILE | | | | |
| 7336627 | de Leon, Meriam | ADDRESS ON FILE | | | | |
| 4958908 | De Leon, Norma | ADDRESS ON FILE | | | | |
| 4967322 | De Leon, Perla Marilou | ADDRESS ON FILE | | | | |
| 5939021 | de leon, rosalinda | ADDRESS ON FILE | | | | |
| 4996821 | De Leon, Sylvia | ADDRESS ON FILE | | | | |
| 4981121 | De Leon, Winifredo | ADDRESS ON FILE | | | | |
| 4997607 | De Lima, James | ADDRESS ON FILE | | | | |
| 4914276 | De Lima, James Allen | ADDRESS ON FILE | | | | |
| 4962802 | De Lima, Kevin Daniel | ADDRESS ON FILE | | | | |
| 4952651 | De Lima, Mark Andrew | ADDRESS ON FILE | | | | |
| 4994983 | De Lima, Steven | ADDRESS ON FILE | | | | |
| 4962708 | De Long, Anthony Ignatius | ADDRESS ON FILE | | | | |
| 6172242 | De Long, David M | ADDRESS ON FILE | | | | |
| 4991256 | De Long, Dwight | ADDRESS ON FILE | | | | |
| 4960066 | De Long, Gene Hitoshi | ADDRESS ON FILE | | | | |
| 4987769 | De Long, Leo | ADDRESS ON FILE | | | | |
| 7179977 | De Long, Samuel Q. | ADDRESS ON FILE | | | | |
| 7180784 | De Long, Scott D | ADDRESS ON FILE | | | | |
| 5991888 | DE LOS ANGELES, RAYMOND | ADDRESS ON FILE | | | | |
| 4955934 | De Los Cobos, Andrea | ADDRESS ON FILE | | | | |
| 4960971 | De Los Cobos, Ricardo | ADDRESS ON FILE | | | | |
| 4980553 | De Los Reyes, Lolita | ADDRESS ON FILE | | | | |
| 4990885 | De Los Santos II, Leonard | ADDRESS ON FILE | | | | |
| 7181691 | De Los Santos, Eminol | ADDRESS ON FILE | | | | |
| 7181691 | De Los Santos, Eminol | ADDRESS ON FILE | | | | |
| 7181692 | De los Santos, Jose | ADDRESS ON FILE | | | | |
| 7181692 | De los Santos, Jose | ADDRESS ON FILE | | | | |
| 7250560 | De Los Santos, Laura | ADDRESS ON FILE | | | | |
| 4943795 | De Los Santos, Payton | 705 N. State St #252 | ukiah | CA | 95482 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7245301 | De Los Santos, Russell | ADDRESS ON FILE | | | | |
| 7181694 | De Los Santos, Tannia | ADDRESS ON FILE | | | | |
| 7181694 | De Los Santos, Tannia | ADDRESS ON FILE | | | | |
| 4966510 | De Luca, Maria | ADDRESS ON FILE | | | | |
| 4930311 | DE LUCA, TANYA S | PROFESSIONAL MASSAGE GROUP, PO Box 393 | CHICO | CA | 95927 | |
| 6179445 | de Lumen, Jennifer | ADDRESS ON FILE | | | | |
| 6133803 | DE LUNA JOSE L AND YOLANDA | ADDRESS ON FILE | | | | |
| 4993816 | De Luna, Alice | ADDRESS ON FILE | | | | |
| 4955105 | De Luna, Alice M | ADDRESS ON FILE | | | | |
| 7272406 | de Luna, Felix | ADDRESS ON FILE | | | | |
| 7268417 | de luna, Sandra | ADDRESS ON FILE | | | | |
| 4955970 | De luna, Veronica | ADDRESS ON FILE | | | | |
| 6074089 | DE LUXE FOODS OF APTOS INC | 26120 EDEN LANDING ROAD, #2 | HAYWARD | CA | 94545 | |
| 6145265 | DE MARA NICHOLAS A | ADDRESS ON FILE | | | | |
| 4980157 | De Marco, Robina | ADDRESS ON FILE | | | | |
| 4995545 | De Marco, Wanda | ADDRESS ON FILE | | | | |
| 4994441 | De Maria, Frank | ADDRESS ON FILE | | | | |
| 4938270 | De Maria, Stephanie | p.o.box 3122 | Moss Beach | CA | 94038 | |
| 4994801 | De Mars, Greg | ADDRESS ON FILE | | | | |
| 4969784 | De Martini Beaumont, Talia M | ADDRESS ON FILE | | | | |
| 5868422 | DE MARTINI, DAVID | ADDRESS ON FILE | | | | |
| 4994232 | De Martini, Maria | ADDRESS ON FILE | | | | |
| 4983563 | De Martini, Richard | ADDRESS ON FILE | | | | |
| 4981461 | De Martini, Rosanne | ADDRESS ON FILE | | | | |
| 6132005 | DE MARTINI-DALPIAZ DENISE L & ALBANO LONA M TRUSTE | ADDRESS ON FILE | | | | |
| 6074090 | De Mateo, David | ADDRESS ON FILE | | | | |
| 6122399 | De Mateo, David | ADDRESS ON FILE | | | | |
| 4967135 | De Mateo, David P | ADDRESS ON FILE | | | | |
| 4967134 | De Mateo, Greg Leo | ADDRESS ON FILE | | | | |
| 5868423 | De Mattei Construction Corp | ADDRESS ON FILE | | | | |
| 5868426 | DE MATTEI CONSTRUCTION, INC. | ADDRESS ON FILE | | | | |
| 5868428 | De Mega Electric, Co | ADDRESS ON FILE | | | | |
| 4958673 | De Mello, Eric M | ADDRESS ON FILE | | | | |
| 4958672 | De Mello, Robert C | ADDRESS ON FILE | | | | |
| 4985582 | De Meo, Nicholas | ADDRESS ON FILE | | | | |
| 5939022 | De Moro, Rose | ADDRESS ON FILE | | | | |
| 4993260 | De Narie, Leonora | ADDRESS ON FILE | | | | |
| 4995486 | De Ocampo, Rosie | ADDRESS ON FILE | | | | |
| 4970074 | De Ocampo, Roxanne | ADDRESS ON FILE | | | | |
| 7949864 | De Olarte, Gloria | ADDRESS ON FILE | | | | |
| 5004466 | de Ortiz, Maria Garcia | Mary Alexander & Associates, P.C., Jennifer L. Fiore, Esq, Mary E. Alexander, Esq, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 4940252 | De Paoli, William | 133 Obispo CT | Fremont | CA | 94539 | |
| 4993146 | De Pasquale, Dianne | ADDRESS ON FILE | | | | |
| 6141513 | DE PAUW ROGER E TR ET AL | ADDRESS ON FILE | | | | |
| 4986823 | De Pedrini, Harry | ADDRESS ON FILE | | | | |
| 7259493 | De Petro, Andrew | ADDRESS ON FILE | | | | |
| 6146200 | DE PEYSTER GEORGE L JR TR & DE PEYSTER ELECTRA DUC | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2225 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6185306 | de Peyster, Electra | ADDRESS ON FILE | | | | |
| 5000832 | De Peyster, Jr., George L. | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000831 | De Peyster, Jr., George L. | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 6185664 | de Peyster, Jr., George L. | ADDRESS ON FILE | | | | |
| 5000833 | De Peyster, Jr., George L. | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 6185680 | de Peyster, Palmer | ADDRESS ON FILE | | | | |
| 7317994 | De Pineda, Rhonda Berndt | ADDRESS ON FILE | | | | |
| 4992358 | De Pontee, Donald | ADDRESS ON FILE | | | | |
| 7339133 | de Porceri, Loretta | ADDRESS ON FILE | | | | |
| 5937681 | De Posta, Janice | ADDRESS ON FILE | | | | |
| 4998614 | De Posta, Janice | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 4997574 | De Prater, Victor | ADDRESS ON FILE | | | | |
| 4914153 | De Prater, Victor Robert | ADDRESS ON FILE | | | | |
| 5868429 | De Pue Warehouse Co. Inc | ADDRESS ON FILE | | | | |
| 6116599 | DE PUE WAREHOUSE COMPANY | Old Hwy 99W ES | Maxwell | CA | 95955 | |
| 4987463 | De Renobe, Daniel | ADDRESS ON FILE | | | | |
| 4997008 | De Rosa, Ronda | ADDRESS ON FILE | | | | |
| 4913016 | De Rosa, Ronda H | ADDRESS ON FILE | | | | |
| 4989308 | De Rouen, Yolanda | ADDRESS ON FILE | | | | |
| 4980187 | De Roza, Melvin | ADDRESS ON FILE | | | | |
| 5939023 | DE SALVO, MADELYN | ADDRESS ON FILE | | | | |
| 6144757 | DE SANTA ROSA LAND LLC | ADDRESS ON FILE | | | | |
| 6140844 | DE SANTA ROSA LAND LLC | ADDRESS ON FILE | | | | |
| 4942939 | DE SANTIAGO, SALLY | 748 W ROBINSON | FRESNO | CA | 93705 | |
| 4993588 | De Santis, Gregory | ADDRESS ON FILE | | | | |
| 4985973 | De Santis, Silvio | ADDRESS ON FILE | | | | |
| 7182594 | de Seife, Ethan Robert | ADDRESS ON FILE | | | | |
| 7182594 | de Seife, Ethan Robert | ADDRESS ON FILE | | | | |
| 4919406 | DE SERPA, DANIEL JOHN | 931 RIDGEVIEW DR | HEALDSBURG | CA | 95448 | |
| 4923837 | DE SERPA, KIMBERLY ANN | 2284 TROUT GULCK RD | APTOS | CA | 95003 | |
| 6012283 | DE SHAW RENEWABLE INVESTMENTS LLC | 1166 AVENUE OF THE AMERICAS FL 9 | NEW YORK | NY | 10036 | |
| 4919579 | DE SHAW RENEWABLE INVESTMENTS LLC | DBA DESRI PORTAL RIDGE DEVELOPMENT, 1166 AVENUE OF THE AMERICAS FL 9 | NEW YORK | NY | 10036 | |
| 7189804 | De Shong, Nancy | ADDRESS ON FILE | | | | |
| 7187025 | De Shong, Reba | ADDRESS ON FILE | | | | |
| 7187025 | De Shong, Reba | ADDRESS ON FILE | | | | |
| 7189805 | De Shong, Richard | ADDRESS ON FILE | | | | |
| 5868430 | de Sieyes Brothers, LLC | ADDRESS ON FILE | | | | |
| 5868431 | de Sieyes, Nicholas | ADDRESS ON FILE | | | | |
| 7321941 | de Silva , Louis | ADDRESS ON FILE | | | | |
| 4974665 | De Silva, Joel & Vicki | 5549 Marit Drive | Santa Rosa | CA | 95409 | |
| 4987143 | De Silva, Lawrence | ADDRESS ON FILE | | | | |
| 4983690 | De Silva, Lu | ADDRESS ON FILE | | | | |
| 7302737 | de Silva, Mary | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4987357 | De Silva, Ronald | ADDRESS ON FILE | | | | |
| 7685936 | DE SMET FARM MUTUAL | ADDRESS ON FILE | | | | |
| 4957745 | De Soto, Magdalena | ADDRESS ON FILE | | | | |
| 4963979 | De Soto, Maria C | ADDRESS ON FILE | | | | |
| 4916272 | DE SOUSA, ARMELIM F | 3030 S CENTRAL | TURLOCK | CA | 95380 | |
| 4967762 | de Sousa, Charmaine Maria | ADDRESS ON FILE | | | | |
| 4960917 | De Sousa, Paul | ADDRESS ON FILE | | | | |
| 4970369 | De Souza, Donna | ADDRESS ON FILE | | | | |
| 4968862 | De Teresa, Tinamarie T | ADDRESS ON FILE | | | | |
| 4953305 | De Valera, Luis Eduardo | ADDRESS ON FILE | | | | |
| 6074092 | De Valera, Luis Eduardo | ADDRESS ON FILE | | | | |
| 4958594 | De Vaney Jr., John R | ADDRESS ON FILE | | | | |
| 7275797 | De Vaul, Terry | ADDRESS ON FILE | | | | |
| 4960331 | De Velbiss, Mark Josef- | ADDRESS ON FILE | | | | |
| 4971177 | De Vera Jr., Ramon | ADDRESS ON FILE | | | | |
| 4951062 | De Veyra, Joal E | ADDRESS ON FILE | | | | |
| 5992094 | de vries, martin | ADDRESS ON FILE | | | | |
| 4985947 | De Walt-Darling, Mary | ADDRESS ON FILE | | | | |
| 4988233 | De Wild, Gysbert | ADDRESS ON FILE | | | | |
| 7480217 | De Wit, Chelsea | ADDRESS ON FILE | | | | |
| 7480217 | De Wit, Chelsea | ADDRESS ON FILE | | | | |
| 7475440 | De Wit, Dylan | ADDRESS ON FILE | | | | |
| 7475440 | De Wit, Dylan | ADDRESS ON FILE | | | | |
| 4978946 | De Witt, Gary | ADDRESS ON FILE | | | | |
| 4935215 | De Witt, Jonathon | 800 Needles Court | Napa | CA | 94559 | |
| 4982911 | De Witte, Milo | ADDRESS ON FILE | | | | |
| 4935103 | De Witte, Rachel | 1426 Stevely Ave | Long Beach | CA | 90815-4924 | |
| 5980453 | De Witte, Rachel | ADDRESS ON FILE | | | | |
| 7475583 | De Wlt, Yvonne Marie | ADDRESS ON FILE | | | | |
| 7475583 | De Wlt, Yvonne Marie | ADDRESS ON FILE | | | | |
| 6116600 | DE YOUNG MUSEUM | 50 TEA GARDEN DR | San Francisco | CA | 94118 | |
| 5868432 | De Young, Jeff | ADDRESS ON FILE | | | | |
| 4978994 | De Young, Joseph | ADDRESS ON FILE | | | | |
| 4938303 | De Young, Krystal | 1719 Timbrel Way | Rocklin | CA | 95765 | |
| 4978702 | De Young, Phillip | ADDRESS ON FILE | | | | |
| 4989160 | De Young, Thom | ADDRESS ON FILE | | | | |
| 6074093 | DE&O, Inc. | P.O. Box 283 | Princeton | CA | 95970 | |
| 4955146 | Dea, Galen Hing | ADDRESS ON FILE | | | | |
| 4958661 | Dea, Robert S | ADDRESS ON FILE | | | | |
| 4916008 | DEABREU, ANA M | 2210 PUTNAM ST | ANTIOCH | CA | 94509 | |
| 5868433 | Deacon Construction, LLC | ADDRESS ON FILE | | | | |
| 5980515 | Deacon, Billy Joe | ADDRESS ON FILE | | | | |
| 4921458 | DEACON, GARY | SONORA PHYSICAL THERAPY, 181 FAIRVIEW LANE | SONORA | CA | 95370 | |
| 7288692 | Deaderick, Charles Louis | ADDRESS ON FILE | | | | |
| 4993817 | Deadmond, Leland | ADDRESS ON FILE | | | | |
| 4952537 | Deadmore, Joshua Daniel | ADDRESS ON FILE | | | | |
| 7685937 | DEADOTTA MARTINSON | ADDRESS ON FILE | | | | |
| 7940945 | DEADWOOD HYDRO LLC | 1800 JAMES STREET SUITE 201 | BELLINGHAM | WA | 98225 | |
| 7208878 | Deady, David | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7208878 | Deady, David | ADDRESS ON FILE | | | | |
| 4995875 | Deage, Thomas | ADDRESS ON FILE | | | | |
| 4911520 | Deage, Thomas Andrew | ADDRESS ON FILE | | | | |
| 6133863 | DEAGEN TOM AND EVA | ADDRESS ON FILE | | | | |
| 4944639 | Deagen, Eva and Tom | 4143 School Street | Pleasanton | CA | 94566 | |
| 4930897 | DEAGUIAR, TONY R | THE DEAGUIAR FAMILY TRUST, 5486 INDUSTRIAL PARKWAY | SAN BERNARDINO | CA | 92407 | |
| 4912245 | Deal Sr., Alan Dennis | ADDRESS ON FILE | | | | |
| 7071956 | Deal, Charles | ADDRESS ON FILE | | | | |
| 4990590 | Deal, Christopher | ADDRESS ON FILE | | | | |
| 7234056 | Deal, Cynthia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4967024 | Deal, Jeffrey Lee | ADDRESS ON FILE | | | | |
| 4975403 | Deal, Julie | 1240 PENINSULA DR, 1301 Canyon Rim Pl. | Chico | CA | 95928 | |
| 6105492 | Deal, Julie | ADDRESS ON FILE | | | | |
| 4966857 | Deal, Kandi L | ADDRESS ON FILE | | | | |
| 5006901 | Deal, Nathan | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006902 | Deal, Nathan | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7216319 | Deal, Nathan | ADDRESS ON FILE | | | | |
| 4946676 | Deal, Nathan | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7246056 | Deal, Nathan | ADDRESS ON FILE | | | | |
| 7236282 | Deal, Regina | ADDRESS ON FILE | | | | |
| 4994065 | Deal, Ronald | ADDRESS ON FILE | | | | |
| 6169726 | Deal, Sandra | ADDRESS ON FILE | | | | |
| 4963229 | Dealba, Cody Jay | ADDRESS ON FILE | | | | |
| 4967502 | Dealba, Jay Robert | ADDRESS ON FILE | | | | |
| 4954117 | DeAlba, Scott A | ADDRESS ON FILE | | | | |
| 7685938 | DEAN A CASERZA & GARY J CASERZA | ADDRESS ON FILE | | | | |
| 7685939 | DEAN A CLARK | ADDRESS ON FILE | | | | |
| 7685940 | DEAN A LANDRY | ADDRESS ON FILE | | | | |
| 7778009 | DEAN A MCCOY TTEE | MCCOY FAMILY TRUST, DTD 6/21/1993, 4394 N CANOE BIRCH CT | CONCORD | CA | 94521-4304 | |
| 5919290 | Dean A. Ingram | ADDRESS ON FILE | | | | |
| 5919291 | Dean A. Ingram | ADDRESS ON FILE | | | | |
| 5919288 | Dean A. Ingram | ADDRESS ON FILE | | | | |
| 5919289 | Dean A. Ingram | ADDRESS ON FILE | | | | |
| 5919287 | Dean A. Ingram | ADDRESS ON FILE | | | | |
| 7685941 | DEAN ALAN WILLIAMS & | ADDRESS ON FILE | | | | |
| 7685942 | DEAN ALLAN SWANSON | ADDRESS ON FILE | | | | |
| 7762194 | DEAN ALLEN | 320 5TH ST | ANACORTES | WA | 98221-1680 | |
| 7153993 | Dean Anderson | ADDRESS ON FILE | | | | |
| 7153993 | Dean Anderson | ADDRESS ON FILE | | | | |
| 7153993 | Dean Anderson | ADDRESS ON FILE | | | | |
| 7685943 | DEAN BLOMQUIST | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2228 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5804300 | DEAN BORDIGIONI | ADDRESS ON FILE | | | | |
| 7145701 | Dean Burns | ADDRESS ON FILE | | | | |
| 7145701 | Dean Burns | ADDRESS ON FILE | | | | |
| 6180052 | Dean C. Whaley and the Dean C. Whaley Living Trust | ADDRESS ON FILE | | | | |
| 7072581 | Dean C. Whaley, an individual; Dean C. Whaley as Trustee of The Dean C. Whaley Living Trust; The Dean C. Whaley Living Trust | ADDRESS ON FILE | | | | |
| 4919580 | DEAN CHAPMAN & ASSOCIATES | 108 CLUB TERRACE | DANVILLE | CA | 94526 | |
| 5856869 | Dean Chapman & Associates | Law Offices of Elliott Abrams, 2815 Mitchell Dr. Suite 270 | Walnut Creek | CA | 94598 | |
| 7685944 | DEAN CHUMBLEY | ADDRESS ON FILE | | | | |
| 7685946 | DEAN CRAIG BROWN | ADDRESS ON FILE | | | | |
| 5864813 | Dean Creek Properties, LLC | ADDRESS ON FILE | | | | |
| 7685947 | DEAN D KAMLA | ADDRESS ON FILE | | | | |
| 7685948 | DEAN E BARBIERI | ADDRESS ON FILE | | | | |
| 7685949 | DEAN E BARBIERI CUST | ADDRESS ON FILE | | | | |
| 7685950 | DEAN E BARBIERI CUST | ADDRESS ON FILE | | | | |
| 7685951 | DEAN E CASE | ADDRESS ON FILE | | | | |
| 7685952 | DEAN E COLARCHIK | ADDRESS ON FILE | | | | |
| 7933488 | DEAN EUGENE BATCHELOR.;. | 1292 KILLARNEY ST | LIVERMORE | CA | 94550 | |
| 7153851 | Dean Evan Moore | ADDRESS ON FILE | | | | |
| 7153851 | Dean Evan Moore | ADDRESS ON FILE | | | | |
| 7153851 | Dean Evan Moore | ADDRESS ON FILE | | | | |
| 7952649 | Dean Fisher Properties LLC, Ace Hardware | 2044 Mount Diablo Blvd | Walnut Creek | CA | 94596 | |
| 7766270 | DEAN FLESORAS & | ANGIE FLESORAS JT TEN, 141 BLUE BONNET CT | ROSEVILLE | CA | 95661-4000 | |
| 7685953 | DEAN FREDERICK PERIGO & | ADDRESS ON FILE | | | | |
| 7685954 | DEAN GARDNER INVESTMENT LC | ADDRESS ON FILE | | | | |
| 7141600 | Dean George Nowacki | ADDRESS ON FILE | | | | |
| 7141600 | Dean George Nowacki | ADDRESS ON FILE | | | | |
| 7765140 | DEAN H FRANCIS & MARCINE V | FRANCIS TR UA AUG 9 00, DEAN H & MARCINE V FRANCIS LIVING TRUST, 1006 EUCLID AVE | BERKELEY | CA | 94708-1402 | |
| 7685955 | DEAN H JUNG & SANDRA G JUNG TR UA | ADDRESS ON FILE | | | | |
| 7940946 | DEAN HARRIS | 17074 BOHLMAN RD | SARATOGA | CA | 95070 | |
| 7192961 | Dean Hawley | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192961 | Dean Hawley | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192961 | Dean Hawley | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7281299 | Dean Headrick (Nathan Bravo, Parent) | ADDRESS ON FILE | | | | |
| 7184624 | Dean Headrick (Nathan Bravo, Parent) | ADDRESS ON FILE | | | | |
| 7184624 | Dean Headrick (Nathan Bravo, Parent) | ADDRESS ON FILE | | | | |
| 7685956 | DEAN ISAACS | ADDRESS ON FILE | | | | |
| 7285286 | Dean J Kahan; Dan Kahan; Dror Guy Kahan | ADDRESS ON FILE | | | | |
| 7685957 | DEAN J RITTER | ADDRESS ON FILE | | | | |
| 4996568 | DEAN JR, ROBERT L | ADDRESS ON FILE | | | | |
| 4988865 | Dean Jr., Robert | ADDRESS ON FILE | | | | |
| 7774433 | DEAN L SCHWALM | 3155 DRAKE CT | GOSHEN | IN | 46526-6199 | |
| 5868434 | DEAN LAING DBA T4 MANUFACTURING | ADDRESS ON FILE | | | | |
| 7145320 | Dean Leroy Lillard | ADDRESS ON FILE | | | | |
| 7145320 | Dean Leroy Lillard | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 2229 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7933489 | DEAN LINVILLE.;. | 921 JESSIE AVENUE | YUBA CITY | CA | 95991 | |
| 7685958 | DEAN M BLOMQUIST CUST | ADDRESS ON FILE | | | | |
| 7685959 | DEAN M BLOMQUIST CUST | ADDRESS ON FILE | | | | |
| 7685960 | DEAN M BLOMQUIST CUST | ADDRESS ON FILE | | | | |
| 7685961 | DEAN M BLOMQUIST CUST | ADDRESS ON FILE | | | | |
| 7784358 | DEAN M CLINGENPEEL TR | DEAN M CLINGENPEEL REVOCABLE TRUST, UA OCT 9 97, 864 EVERGLADES LANE | LIVERMORE | CA | 94551 | |
| 7784176 | DEAN M CLINGENPEEL TR | DEAN M CLINGENPEEL REVOCABLE TRUST, UA OCT 9 97, 864 EVERGLADES LN | LIVERMORE | CA | 94551-6014 | |
| 6011596 | DEAN M KATO | ADDRESS ON FILE | | | | |
| 7252587 | Dean M. Kato, Professional Corporation | 1438 Grant Street | Berkeley | CA | 94703 | |
| 7770883 | DEAN MARTY | 485 ELYSIAN AVE | PENNGROVE | CA | 94951-8619 | |
| 7685962 | DEAN MC WILLIAMS & | ADDRESS ON FILE | | | | |
| 7685963 | DEAN MONTERO | ADDRESS ON FILE | | | | |
| 7685964 | DEAN OZAWA | ADDRESS ON FILE | | | | |
| 7155311 | Dean P. and Denise C. Parsons Trust | ADDRESS ON FILE | | | | |
| 7685965 | DEAN R LARSON | ADDRESS ON FILE | | | | |
| 7685966 | DEAN R MORTENSEN | ADDRESS ON FILE | | | | |
| 7685967 | DEAN R ROSE & | ADDRESS ON FILE | | | | |
| 7685968 | DEAN ROBERT STEWART | ADDRESS ON FILE | | | | |
| 7685969 | DEAN S HOBBS | ADDRESS ON FILE | | | | |
| 7685970 | DEAN S WOODS CUST | ADDRESS ON FILE | | | | |
| 7685971 | DEAN SANDERS & | ADDRESS ON FILE | | | | |
| 7194338 | DEAN SCHMIERER | ADDRESS ON FILE | | | | |
| 7194338 | DEAN SCHMIERER | ADDRESS ON FILE | | | | |
| 7774948 | DEAN SMITH | 13 OREGON ST | POINT RICHMOND | CA | 94801-4052 | |
| 7940948 | DEAN SNYDER | 420 PENINSULA DR | LAKE ALMANOR | CA | 96137 | |
| 7780761 | DEAN SPEARS | 847 HACIENDA CIR | PASO ROBLES | CA | 93446-5805 | |
| 7194739 | Dean Strait | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194739 | Dean Strait | Joseph III, Earley, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194739 | Dean Strait | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6013306 | DEAN TREADWAY | ADDRESS ON FILE | | | | |
| 7685972 | DEAN W BARTLE CUST | ADDRESS ON FILE | | | | |
| 7685973 | DEAN W BARTLE CUST | ADDRESS ON FILE | | | | |
| 7685974 | DEAN W BARTLE CUST | ADDRESS ON FILE | | | | |
| 7766243 | DEAN W FISK & | BETTY I FISK JT TEN, 9817 PETERS RANCH WAY | ELK GROVE | CA | 95757-3299 | |
| 7685975 | DEAN W LATTIN & MARGARET LATTIN | ADDRESS ON FILE | | | | |
| 7685976 | DEAN W SHORT | ADDRESS ON FILE | | | | |
| 7293230 | Dean Warmack (Heather Wells, Parent) | ADDRESS ON FILE | | | | |
| 7184206 | Dean Warmack (Heather Wells, Parent) | ADDRESS ON FILE | | | | |
| 7200920 | Dean Wiggins | ADDRESS ON FILE | | | | |
| 7200920 | Dean Wiggins | ADDRESS ON FILE | | | | |
| 7685977 | DEAN WILLIAMS | ADDRESS ON FILE | | | | |
| 7197637 | DEAN WILLIAMS | ADDRESS ON FILE | | | | |
| 7197637 | DEAN WILLIAMS | ADDRESS ON FILE | | | | |
| 5868435 | Dean Wineman | ADDRESS ON FILE | | | | |
| 7766842 | DEAN WITTER REYNOLDS INC CUST | G RONALD GERBING IRA ROLLOVER, 5 WORLD TRADE CTR FL 5 | NEW YORK | NY | 10007-0042 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7768281 | DEAN WITTER REYNOLDS INC CUST | LOIS HOWARD IRA UA JAN 8 92, 5 WORLD TRADE CTR FL 6 | NEW YORK | NY | 10007-0042 | |
| 7772417 | DEAN WITTER REYNOLDS INC CUST | ROBERT OSINOFF IRA ROLLOVER, UA MAY 8 91, 5 WORLD TRADE CTR FL 6 | NEW YORK | NY | 10007-0042 | |
| 7766843 | DEAN WITTER REYNOLDS INC CUST | SUSAN C GERBING IRA ROLLOVER, 5 WORLD TRADE CTR FL 5 | NEW YORK | NY | 10007-0042 | |
| 7763429 | DEAN WITTER REYNOLDS INC TR | DONALD A BRAND IRA ROLLOVER, 1963 Indian Valley Rd | NOVATO | CA | 94947 | |
| 7770708 | DEAN WITTER REYNOLDS INC TR | GINA MANOS IRA ROLLOVER, 3269 HACKAMORE DR | HAYWARD | CA | 94541-5712 | |
| 7765144 | DEAN WITTER TR | HOWARD LIM IRA ROLLOVER, 6225 GARNER CT | PLEASANTON | CA | 94588-3956 | |
| 7780951 | DEAN WORRA | 4340 BEVERLY DR | LA MESA | CA | 91941-7819 | |
| 7484851 | Dean, Aaron | ADDRESS ON FILE | | | | |
| 4964476 | Dean, Abdul Shahid | ADDRESS ON FILE | | | | |
| 4980111 | Dean, Alex | ADDRESS ON FILE | | | | |
| 4989241 | Dean, Blanche | ADDRESS ON FILE | | | | |
| 7190469 | Dean, Carole Sue | ADDRESS ON FILE | | | | |
| 7190469 | Dean, Carole Sue | ADDRESS ON FILE | | | | |
| 7865182 | Dean, Dallas | ADDRESS ON FILE | | | | |
| 7865054 | Dean, Dallas Edward | ADDRESS ON FILE | | | | |
| 6159104 | Dean, Debra | ADDRESS ON FILE | | | | |
| 6159371 | Dean, Dora | ADDRESS ON FILE | | | | |
| 7323162 | DEAN, EDDIE | ADDRESS ON FILE | | | | |
| 5991239 | Dean, Gary | ADDRESS ON FILE | | | | |
| 4941816 | Dean, Gary A. | ADDRESS ON FILE | | | | |
| 7071377 | Dean, Gary A. | ADDRESS ON FILE | | | | |
| 4984282 | Dean, Gladys | ADDRESS ON FILE | | | | |
| 4940580 | dean, guy | p.o.box 378 | los alamos | CA | 93440 | |
| 7185348 | DEAN, HEATHER | ADDRESS ON FILE | | | | |
| 6121550 | Dean, II, Curtis | ADDRESS ON FILE | | | | |
| 6074099 | Dean, II, Curtis | ADDRESS ON FILE | | | | |
| 5001992 | Dean, Irene | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009837 | Dean, Irene | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4985142 | Dean, James L | ADDRESS ON FILE | | | | |
| 4953174 | Dean, Jamie | ADDRESS ON FILE | | | | |
| 7185349 | DEAN, JEFFREY | ADDRESS ON FILE | | | | |
| 7459832 | Dean, Jessica | ADDRESS ON FILE | | | | |
| 4957510 | Dean, John Stephen | ADDRESS ON FILE | | | | |
| 4971902 | Dean, Kenneth P | ADDRESS ON FILE | | | | |
| 4971264 | Dean, Kristen | ADDRESS ON FILE | | | | |
| 4973423 | Dean, Luke Jacob | ADDRESS ON FILE | | | | |
| 7255240 | Dean, Maria | ADDRESS ON FILE | | | | |
| 7255240 | Dean, Maria | ADDRESS ON FILE | | | | |
| 4987653 | Dean, Marie | ADDRESS ON FILE | | | | |
| 4969797 | Dean, Mark | ADDRESS ON FILE | | | | |
| 4985750 | Dean, Mary | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4998615 | Dean, Megan Rae | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174513 | DEAN, MEGAN RAE | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174513 | DEAN, MEGAN RAE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5008383 | Dean, Megan Rae | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998616 | Dean, Megan Rae | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937682 | Dean, Megan Rae; Vance, John Leroy (Vance not included in demand) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937684 | Dean, Megan Rae; Vance, John Leroy (Vance not included in demand) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937685 | Dean, Megan Rae; Vance, John Leroy (Vance not included in demand) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976060 | Dean, Megan Rae; Vance, John Leroy (Vance not included in demand) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4984880 | Dean, Michael | ADDRESS ON FILE | | | | |
| 7185350 | DEAN, MIKAYLA | ADDRESS ON FILE | | | | |
| 4936642 | Dean, Robert | 2700 Chabot Drive | San Bruno | CA | 94066 | |
| 4957286 | Dean, Robin E | ADDRESS ON FILE | | | | |
| 5014378 | Dean, Rose | ADDRESS ON FILE | | | | |
| 5011319 | Dean, Rose | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167595 | DEAN, ROSE L. | ADDRESS ON FILE | | | | |
| 4980190 | Dean, Roy | ADDRESS ON FILE | | | | |
| 4953273 | Dean, Ryan | ADDRESS ON FILE | | | | |
| 7261382 | Dean, Ryan | ADDRESS ON FILE | | | | |
| 4929175 | DEAN, SHAUN | 1591 BONANZA LANE | FOLSOM | CA | 95630 | |
| 7161774 | DEAN, STACEY | Christian Krankemann, 420 E STREET, SUITE 100 | SANTA ROSA | CA | 95404 | |
| 7263464 | Dean, Talia | ADDRESS ON FILE | | | | |
| 4965158 | Dean, Tim Ryan | ADDRESS ON FILE | | | | |
| 7181016 | Deana A Carr | ADDRESS ON FILE | | | | |
| 7181016 | Deana A Carr | ADDRESS ON FILE | | | | |
| 5904583 | Deana Carr | ADDRESS ON FILE | | | | |
| 5908259 | Deana Carr | ADDRESS ON FILE | | | | |
| 7143645 | Deana Edith Baughman | ADDRESS ON FILE | | | | |
| 7143645 | Deana Edith Baughman | ADDRESS ON FILE | | | | |
| 7685978 | DEANA K JONES | ADDRESS ON FILE | | | | |
| 5919295 | Deana M. Heilman | ADDRESS ON FILE | | | | |
| 5957594 | Deana M. Heilman | ADDRESS ON FILE | | | | |
| 5919296 | Deana M. Heilman | ADDRESS ON FILE | | | | |
| 5919293 | Deana M. Heilman | ADDRESS ON FILE | | | | |
| 5919294 | Deana M. Heilman | ADDRESS ON FILE | | | | |
| 5919292 | Deana M. Heilman | ADDRESS ON FILE | | | | |
| 7246297 | DeAnda, Eddie | ADDRESS ON FILE | | | | |
| 7246297 | DeAnda, Eddie | ADDRESS ON FILE | | | | |
| 4942859 | Deanda, Federico | 3121 Beckett Lane | Modesto | CA | 95350 | |
| 4971024 | DeAnda, Leslie Ann | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2231 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2232 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5939024 | DEANDA, LETECIA | ADDRESS ON FILE | | | | |
| 5991969 | Deanda, Teresa | ADDRESS ON FILE | | | | |
| 4912558 | DeAndrade, Jezebel | ADDRESS ON FILE | | | | |
| 7762447 | DEANE ASLANIAN | 1091 DEER PARK RD | DEER PARK | CA | 94576-9705 | |
| 7763358 | DEANE B BOWEN | 2151 OAKLAND RD SPC 530 | SAN JOSE | CA | 95131-1554 | |
| 4970422 | Deane, Wesley Scott | ADDRESS ON FILE | | | | |
| 6000416 | Deaner, Chris | ADDRESS ON FILE | | | | |
| 4936596 | Deaner, Chris | 490 Ridge Rd | Novato | CA | 94947 | |
| 5868436 | DEANGELIS CONSTRUCTION INC | ADDRESS ON FILE | | | | |
| 6142773 | DEANGELIS CONSTRUCTION INC ET AL | ADDRESS ON FILE | | | | |
| 4913368 | DeAngelis, Leanna | ADDRESS ON FILE | | | | |
| 7196706 | DEANGELIS, MARVIN JOHN | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196706 | DEANGELIS, MARVIN JOHN | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A. | Santa Rosa | CA | 95401 | |
| 7196706 | DEANGELIS, MARVIN JOHN | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4919587 | DEANGELO BROTHERS LLC | 100 N CONAHAN DR | HAZLETON | PA | 18201 | |
| 6150109 | DeAngelo Brothers, LLC | Joseph G. Ferguson, General Counsel, 100 North Conahan Drive | Hazleton | PA | 18201 | |
| 5902268 | Deann Stanley, | ADDRESS ON FILE | | | | |
| 5909668 | Deann Stanley, | ADDRESS ON FILE | | | | |
| 5906282 | Deann Stanley, | ADDRESS ON FILE | | | | |
| 7154099 | Deanna S Feliciano | ADDRESS ON FILE | | | | |
| 7154099 | Deanna S Feliciano | ADDRESS ON FILE | | | | |
| 7154099 | Deanna S Feliciano | ADDRESS ON FILE | | | | |
| 7685979 | DEANNA ALBO | ADDRESS ON FILE | | | | |
| 5909868 | Deanna Antovich | ADDRESS ON FILE | | | | |
| 5906535 | Deanna Antovich | ADDRESS ON FILE | | | | |
| 5902538 | Deanna Antovich | ADDRESS ON FILE | | | | |
| 7143520 | Deanna B. Fernandez | ADDRESS ON FILE | | | | |
| 7143520 | Deanna B. Fernandez | ADDRESS ON FILE | | | | |
| 7685980 | DEANNA BOGUE & | ADDRESS ON FILE | | | | |
| 5902177 | Deanna Brown | ADDRESS ON FILE | | | | |
| 5909583 | Deanna Brown | ADDRESS ON FILE | | | | |
| 5906198 | Deanna Brown | ADDRESS ON FILE | | | | |
| 7778744 | DEANNA C JURY TTEE | CHARLES L KAMPMANN IRREVOCABLE, TRUST DTD 07/17/2006, PO BOX 7945 | VISALIA | CA | 93290-7945 | |
| 7685981 | DEANNA C TOY | ADDRESS ON FILE | | | | |
| 7685982 | DEANNA CAROL DENURRA TOD | ADDRESS ON FILE | | | | |
| 5903311 | Deanna Diaz | ADDRESS ON FILE | | | | |
| 7196092 | DEANNA DONICA | ADDRESS ON FILE | | | | |
| 7196092 | DEANNA DONICA | ADDRESS ON FILE | | | | |
| 7685983 | DEANNA G ORNELAS CUST | ADDRESS ON FILE | | | | |
| 7685984 | DEANNA G WOOLLEY TOD | ADDRESS ON FILE | | | | |
| 7685985 | DEANNA GANN | ADDRESS ON FILE | | | | |
| 5903680 | Deanna Harrison | ADDRESS ON FILE | | | | |
| 5919298 | Deanna Hermann | ADDRESS ON FILE | | | | |
| 7175047 | Deanna Hermann | ADDRESS ON FILE | | | | |
| 5919297 | Deanna Hermann | ADDRESS ON FILE | | | | |
| 7175047 | Deanna Hermann | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5919299 | Deanna Hermann | ADDRESS ON FILE | | | | |
| 5919300 | Deanna Hermann | ADDRESS ON FILE | | | | |
| 7175047 | Deanna Hermann | ADDRESS ON FILE | | | | |
| 7200129 | DEANNA HUGHES | ADDRESS ON FILE | | | | |
| 7200129 | DEANNA HUGHES | ADDRESS ON FILE | | | | |
| 7685986 | DEANNA HUNTER | ADDRESS ON FILE | | | | |
| 7685987 | DEANNA J DUTRA | ADDRESS ON FILE | | | | |
| 7685988 | DEANNA JEAN BARBERA | ADDRESS ON FILE | | | | |
| 7144513 | Deanna Jo Isenhower | ADDRESS ON FILE | | | | |
| 7144513 | Deanna Jo Isenhower | ADDRESS ON FILE | | | | |
| 7685989 | DEANNA KOSTER | ADDRESS ON FILE | | | | |
| 7767193 | DEANNA L GRATRIX | 4111 S SILVER BULLET CIR | PALMER | AK | 99645-8241 | |
| 7777880 | DEANNA L JARVIE TTEE OF | THE THEARN G & DEANNA L JARVIE, REVOC TR U/A DTD 08/08/06, PO BOX 643 | BUFFALO | IA | 52728-0643 | |
| 7685990 | DEANNA L TVEDT | ADDRESS ON FILE | | | | |
| 7685991 | DEANNA L VALLEE | ADDRESS ON FILE | | | | |
| 7197665 | DEANNA LATTA | ADDRESS ON FILE | | | | |
| 7197665 | DEANNA LATTA | ADDRESS ON FILE | | | | |
| 7763164 | DEANNA LOUISE BLAKE | 1277 CENTER AVE | MARTINEZ | CA | 94553-4703 | |
| 7176863 | Deanna Louise Rose | ADDRESS ON FILE | | | | |
| 7176863 | Deanna Louise Rose | ADDRESS ON FILE | | | | |
| 7196091 | DEANNA LOUSIE BOWERS | ADDRESS ON FILE | | | | |
| 7196091 | DEANNA LOUSIE BOWERS | ADDRESS ON FILE | | | | |
| 7199046 | Deanna Lynn Peterson | ADDRESS ON FILE | | | | |
| 7199046 | Deanna Lynn Peterson | ADDRESS ON FILE | | | | |
| 7766300 | DEANNA M FLYNN | 5111 VANDELIA ST | DALLAS | TX | 75235-8827 | |
| 7787287 | DEANNA M MILLER & EDWARD R | STARNES JT TEN, 1007  VISTA  DUNES | PALM SPRINGS | CA | 92262 | |
| 7787181 | DEANNA M MILLER & EDWARD R | STARNES JT TEN, 1007 VISTA DUNES | PALM SPRINGS | CA | 92262-1202 | |
| 7685992 | DEANNA M RADFORD & | ADDRESS ON FILE | | | | |
| 7197444 | Deanna Maria Thomas | ADDRESS ON FILE | | | | |
| 7197444 | Deanna Maria Thomas | ADDRESS ON FILE | | | | |
| 7197444 | Deanna Maria Thomas | ADDRESS ON FILE | | | | |
| 5919303 | Deanna Marie Messmore | ADDRESS ON FILE | | | | |
| 7142572 | Deanna Marie Messmore | ADDRESS ON FILE | | | | |
| 5919304 | Deanna Marie Messmore | ADDRESS ON FILE | | | | |
| 5919301 | Deanna Marie Messmore | ADDRESS ON FILE | | | | |
| 5919302 | Deanna Marie Messmore | ADDRESS ON FILE | | | | |
| 7142572 | Deanna Marie Messmore | ADDRESS ON FILE | | | | |
| 7188044 | Deanna Marie Westbrook | ADDRESS ON FILE | | | | |
| 7188044 | Deanna Marie Westbrook | ADDRESS ON FILE | | | | |
| 7144252 | Deanna Martinez | ADDRESS ON FILE | | | | |
| 7144252 | Deanna Martinez | ADDRESS ON FILE | | | | |
| 7685993 | DEANNA MCCAMBRIDGE | ADDRESS ON FILE | | | | |
| 7181301 | Deanna Mora | ADDRESS ON FILE | | | | |
| 7176583 | Deanna Mora | ADDRESS ON FILE | | | | |
| 5904833 | Deanna Mora | ADDRESS ON FILE | | | | |
| 5908410 | Deanna Mora | ADDRESS ON FILE | | | | |
| 7176583 | Deanna Mora | ADDRESS ON FILE | | | | |
| 7839903 | DEANNA ROBINSON | 161 MERCED DR | SANBRUNO | CA | 94066-2519 | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 2234 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5919305 | Deanna Tatum | ADDRESS ON FILE | | | | |
| 5906658 | Deanna Thompson | ADDRESS ON FILE | | | | |
| 5902663 | Deanna Thompson | ADDRESS ON FILE | | | | |
| 5909977 | Deanna Thompson | ADDRESS ON FILE | | | | |
| 7193390 | DEANNA VOYLES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193390 | DEANNA VOYLES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7184771 | Deanna Weissel | ADDRESS ON FILE | | | | |
| 7184771 | Deanna Weissel | ADDRESS ON FILE | | | | |
| 5919310 | Deanna Williams | ADDRESS ON FILE | | | | |
| 5919308 | Deanna Williams | ADDRESS ON FILE | | | | |
| 5919306 | Deanna Williams | ADDRESS ON FILE | | | | |
| 5919307 | Deanna Williams | ADDRESS ON FILE | | | | |
| 5919311 | Deanna Williams | ADDRESS ON FILE | | | | |
| 7940949 | DEANNA WILSON | 3860 SUNSHINE LN | PLACERVILLE | CA | 95667 | |
| 7685995 | DEANNA YEE | ADDRESS ON FILE | | | | |
| 7205425 | Deanne Call, Individually and On Behalf Of Call Family Trust | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7779427 | DEANNE E RINNE | 22 SOFT SHADOW CT | EL SOBRANTE | CA | 94803-2666 | |
| 7685997 | DEANNE L HILL | ADDRESS ON FILE | | | | |
| 7685998 | DEANNE M RAMIREZ | ADDRESS ON FILE | | | | |
| 7767164 | DEANNE MICHELLE GRAHAM | 1475 W TENAYA WAY | FRESNO | CA | 93711-1912 | |
| 7163107 | DEANNE MURPHEY-LEE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163107 | DEANNE MURPHEY-LEE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5904305 | Deanne Murphey-Lee | ADDRESS ON FILE | | | | |
| 7685999 | DEANNE ZEHNER TR | ADDRESS ON FILE | | | | |
| 7686000 | DEANNIE BARTLETT | ADDRESS ON FILE | | | | |
| 7686001 | DEANNIE STRICKLAND | ADDRESS ON FILE | | | | |
| 5939025 | Deans and Homer Insurance, Steve Brown | 415 Russell Avenue | Santa Rosa | CA | 95403 | |
| 5939026 | Deans and Homer, House Properties | 520 Madison | Santa Rosa | CA | 95401 | |
| 5939027 | Deans and Homer, House Properties | 526 Madison | Santa Rosa | CA | 95401 | |
| 5939028 | Deans and Homer, House Properties 77, LP | 19370 Arkay Court | Santa Rosa | CA | 95476 | |
| 5939029 | Deans and Homer, House Properties 77, LP | 4601 Candace Ave | Santa Rosa | CA | 95409 | |
| 5939030 | Deans and Homer, House Propertoes 77, LP | 4603 Candance Ave | Santa Rosa | CA | 95409 | |
| 5939032 | Deans and Homer, The Presentation school | 20872 Broadway | Sonoma | CA | 95476 | |
| 4939541 | Deans Produce, Vasilios Soldatos | 44 E 4th Avenue | San Mateo | CA | 94401 | |
| 5983794 | Deans, Brian | ADDRESS ON FILE | | | | |
| 4954992 | Deans, Jacqueline E | ADDRESS ON FILE | | | | |
| 6139685 | DEAN-SOLIS LORI L | ADDRESS ON FILE | | | | |
| 6074112 | DEANZA FAMILY LP | 27363 Via Industria | Temecula | CA | 92590 | |
| 5862960 | DEANZA TILE CO., INC. | 45755 Northport Loop | West Fremont | CA | 94538 | |
| 4971225 | Dear, Dustin Stewart | ADDRESS ON FILE | | | | |
| 4950330 | Dear, Glenda | ADDRESS ON FILE | | | | |
| 7273651 | Dear, Nancy | ADDRESS ON FILE | | | | |
| 6134587 | DEARAUJO KENNETH P AND LISA A | ADDRESS ON FILE | | | | |
| 4919590 | DEARBORN SAH INSTITUTE | FOR JOINT RESTORATION, 2000 MOWRY AVE | FREMONT | CA | 94538 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4971322 | Dearborn, Sean Ronald | ADDRESS ON FILE | | | | |
| 6180301 | Deardeuff, Gavin | ADDRESS ON FILE | | | | |
| 4991345 | Deardorff, Gary | ADDRESS ON FILE | | | | |
| 7159707 | DEARDORFF, SHELBY DAWN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159707 | DEARDORFF, SHELBY DAWN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4984194 | Dearing, Lois | ADDRESS ON FILE | | | | |
| 7464750 | Dearing, Rebecca | ADDRESS ON FILE | | | | |
| 7206469 | Dearing, Rebecca | ADDRESS ON FILE | | | | |
| 7190232 | Dearing, Rebecca A. | ADDRESS ON FILE | | | | |
| 7190232 | Dearing, Rebecca A. | ADDRESS ON FILE | | | | |
| 4963849 | Dearing, Roger A | ADDRESS ON FILE | | | | |
| 7229268 | Dearing, Todd | ADDRESS ON FILE | | | | |
| 4961687 | Dearman, Corey S. | ADDRESS ON FILE | | | | |
| 4972521 | Dearman, Dan Zhu | ADDRESS ON FILE | | | | |
| 4988693 | Dearman, Larry | ADDRESS ON FILE | | | | |
| 5865569 | DEARMAN, LARRY | ADDRESS ON FILE | | | | |
| 4963906 | Dearman, Larry G | ADDRESS ON FILE | | | | |
| 7269680 | Dearmore, Kenneth Allen | ADDRESS ON FILE | | | | |
| 7297651 | Dearmore, Michelle Marie | ADDRESS ON FILE | | | | |
| 7308663 | Dearmore, Michelle Marie | ADDRESS ON FILE | | | | |
| 7285716 | Dearmore, Thomas Vern | ADDRESS ON FILE | | | | |
| 7246962 | Dearwester, Robert | ADDRESS ON FILE | | | | |
| 6141736 | DEAS MARK & DEAS WENDY | ADDRESS ON FILE | | | | |
| 6141710 | DEAS MARK A & WENDY L | ADDRESS ON FILE | | | | |
| 6141210 | DEAS MICHAEL J & DEBBIE D | ADDRESS ON FILE | | | | |
| 4994373 | Deas, Beryl | ADDRESS ON FILE | | | | |
| 4992815 | Deas, David | ADDRESS ON FILE | | | | |
| 4993823 | Deas, Deborah | ADDRESS ON FILE | | | | |
| 7190918 | DEAS, DEBORAH DIANE | ADDRESS ON FILE | | | | |
| 7190918 | DEAS, DEBORAH DIANE | ADDRESS ON FILE | | | | |
| 7473525 | Deas, Faith | ADDRESS ON FILE | | | | |
| 7473525 | Deas, Faith | ADDRESS ON FILE | | | | |
| 7478056 | Deas, Mark | ADDRESS ON FILE | | | | |
| 7478056 | Deas, Mark | ADDRESS ON FILE | | | | |
| 7190920 | DEAS, MICHAEL JOHN | ADDRESS ON FILE | | | | |
| 7190920 | DEAS, MICHAEL JOHN | ADDRESS ON FILE | | | | |
| 4997582 | Deas, Vicki | ADDRESS ON FILE | | | | |
| 7483531 | Deas, Wendy | ADDRESS ON FILE | | | | |
| 7483531 | Deas, Wendy | ADDRESS ON FILE | | | | |
| 7480135 | Deas, Zachary | ADDRESS ON FILE | | | | |
| 7185512 | DEASEE, CHERIE | ADDRESS ON FILE | | | | |
| 7185512 | DEASEE, CHERIE | ADDRESS ON FILE | | | | |
| 6163651 | Deasee, Randy | ADDRESS ON FILE | | | | |
| 4956605 | Deasis, Shakiro Andrei | ADDRESS ON FILE | | | | |
| 5931177 | Deason, Douglas | ADDRESS ON FILE | | | | |
| 4956127 | Deason, Heather R | ADDRESS ON FILE | | | | |
| 6130197 | DEASY JOHN E & PATRICIA N TR | ADDRESS ON FILE | | | | |
| 4914430 | Deatcu, Livia | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4959403 | Deatherage Jr., Herman | ADDRESS ON FILE | | | | |
| 5911327 | Deatherage, Danna | ADDRESS ON FILE | | | | |
| 5977753 | Deatherage, Danna | ADDRESS ON FILE | | | | |
| 4992194 | Deatherage, John | ADDRESS ON FILE | | | | |
| 7321078 | Deatherage, Spencer Ethan | ADDRESS ON FILE | | | | |
| 7321078 | Deatherage, Spencer Ethan | ADDRESS ON FILE | | | | |
| 6141586 | DEATON MELANIE K TR | ADDRESS ON FILE | | | | |
| 4964687 | Deaton, Evan | ADDRESS ON FILE | | | | |
| 7324803 | Deatrick, Donna | Deborah Dixon, Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100 | Dallas | TX | 75219 | |
| 7185095 | DEATRICK, JOHN | ADDRESS ON FILE | | | | |
| 7686002 | DEAUN LEWIS-REILLY TTEE | ADDRESS ON FILE | | | | |
| 7197320 | Deaun Odell Jolliff | ADDRESS ON FILE | | | | |
| 7197320 | Deaun Odell Jolliff | ADDRESS ON FILE | | | | |
| 7197320 | Deaun Odell Jolliff | ADDRESS ON FILE | | | | |
| 7772163 | DEAVER A NOLAND & LETRICIA V | NOLAND TR NOLAND LIVING TR, UA MAY 25 95, 12912 EAST 12 AVE APT 224 | SPOKANE | WA | 99216-2315 | |
| 4979711 | Deaver, Jerry | ADDRESS ON FILE | | | | |
| 7187028 | Deavers, Jon Lindsay | ADDRESS ON FILE | | | | |
| 5912450 | Deb, Anup | ADDRESS ON FILE | | | | |
| 4962270 | DeBacker, Aaron William | ADDRESS ON FILE | | | | |
| 7255588 | DeBacker, Kathleen | ADDRESS ON FILE | | | | |
| 4967029 | Debacker, Steven Joseph | ADDRESS ON FILE | | | | |
| 6134170 | DEBAEKE CRAIG S AND DEBORAH | ADDRESS ON FILE | | | | |
| 7186712 | Debaun, Jo Ann | ADDRESS ON FILE | | | | |
| 7186712 | Debaun, Jo Ann | ADDRESS ON FILE | | | | |
| 7686003 | DEBBE A MORNINGSTAR | ADDRESS ON FILE | | | | |
| 7686004 | DEBBI ANN FECHTER | ADDRESS ON FILE | | | | |
| 7327530 | Debbie  meagher | 1355 martin st | Chico | CA | 95928 | |
| 7202883 | Debbie & Craig Little | ADDRESS ON FILE | | | | |
| 6009931 | Debbie A Batcha | ADDRESS ON FILE | | | | |
| 7686005 | DEBBIE A CRIDDLE | ADDRESS ON FILE | | | | |
| 7686006 | DEBBIE A GEASLEN CUST | ADDRESS ON FILE | | | | |
| 7686007 | DEBBIE A GEASLEN CUST | ADDRESS ON FILE | | | | |
| 5919315 | Debbie Aldrich | ADDRESS ON FILE | | | | |
| 5919314 | Debbie Aldrich | ADDRESS ON FILE | | | | |
| 5919312 | Debbie Aldrich | ADDRESS ON FILE | | | | |
| 5919316 | Debbie Aldrich | ADDRESS ON FILE | | | | |
| 5919313 | Debbie Aldrich | ADDRESS ON FILE | | | | |
| 6074113 | Debbie Andres | 1393 S 7th Street | San Jose | CA | 95112 | |
| 7142957 | Debbie Ann Culton | ADDRESS ON FILE | | | | |
| 7142957 | Debbie Ann Culton | ADDRESS ON FILE | | | | |
| 7686008 | DEBBIE ANN MELLO | ADDRESS ON FILE | | | | |
| 7686009 | DEBBIE B POLLACK CUST | ADDRESS ON FILE | | | | |
| 5919320 | Debbie Boucher | ADDRESS ON FILE | | | | |
| 5919319 | Debbie Boucher | ADDRESS ON FILE | | | | |
| 5919317 | Debbie Boucher | ADDRESS ON FILE | | | | |
| 5919318 | Debbie Boucher | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7193536 | DEBBIE BRANSFORD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193536 | DEBBIE BRANSFORD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7686010 | DEBBIE CHOYE | ADDRESS ON FILE | | | | |
| 7686011 | DEBBIE COX & | ADDRESS ON FILE | | | | |
| 7154004 | Debbie Cricket Lyon Randar | ADDRESS ON FILE | | | | |
| 7154004 | Debbie Cricket Lyon Randar | ADDRESS ON FILE | | | | |
| 7154004 | Debbie Cricket Lyon Randar | ADDRESS ON FILE | | | | |
| 7686012 | DEBBIE D FREY CUST | ADDRESS ON FILE | | | | |
| 7686013 | DEBBIE F VOYLES | ADDRESS ON FILE | | | | |
| 7686015 | DEBBIE FREY CUST | ADDRESS ON FILE | | | | |
| 7686016 | DEBBIE G ARQUIETTE CUST | ADDRESS ON FILE | | | | |
| 7194218 | DEBBIE GAFFIN | ADDRESS ON FILE | | | | |
| 7194218 | DEBBIE GAFFIN | ADDRESS ON FILE | | | | |
| 7197733 | DEBBIE GAIL RINEHART | ADDRESS ON FILE | | | | |
| 7197733 | DEBBIE GAIL RINEHART | ADDRESS ON FILE | | | | |
| 7686017 | DEBBIE GEASLEN CUST | ADDRESS ON FILE | | | | |
| 5919324 | Debbie Geer | ADDRESS ON FILE | | | | |
| 5919322 | Debbie Geer | ADDRESS ON FILE | | | | |
| 5919323 | Debbie Geer | ADDRESS ON FILE | | | | |
| 5919321 | Debbie Geer | ADDRESS ON FILE | | | | |
| 7145405 | Debbie Gisele Amador | ADDRESS ON FILE | | | | |
| 7145405 | Debbie Gisele Amador | ADDRESS ON FILE | | | | |
| 7196556 | Debbie Hilbert Henry | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196556 | Debbie Hilbert Henry | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196556 | Debbie Hilbert Henry | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7686018 | DEBBIE IRENE COCHRAN | ADDRESS ON FILE | | | | |
| 7686019 | DEBBIE IRENE COCHRAN CUST | ADDRESS ON FILE | | | | |
| 7764024 | DEBBIE J CARPENTER & | ROY CARPENTER JT TEN, 2120 MAPLE RD | BALTIMORE | MD | 21219-2103 | |
| 7686020 | DEBBIE J MANDELLA TOD | ADDRESS ON FILE | | | | |
| 7195123 | Debbie Kay Powell | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195123 | Debbie Kay Powell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195123 | Debbie Kay Powell | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7686021 | DEBBIE KILTY & | ADDRESS ON FILE | | | | |
| 7933490 | DEBBIE L DRAKE.;. | 2455 NO 3RD AVE | NAPA | CA | 94558 | |
| 7686022 | DEBBIE L MORGENSTERN | ADDRESS ON FILE | | | | |
| 7686023 | DEBBIE LAMBERT | ADDRESS ON FILE | | | | |
| 7686024 | DEBBIE LEE LIEBGOTT | ADDRESS ON FILE | | | | |
| 7784597 | DEBBIE LOGIUDICE | 662 VILLAGE PINES DR | COOS BAY | OR | 97420 | |
| 7686025 | DEBBIE LOGIUDICE | ADDRESS ON FILE | | | | |
| 7686026 | DEBBIE LOUISE CASTRO | ADDRESS ON FILE | | | | |
| 7196874 | Debbie Lynn Relf | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196874 | Debbie Lynn Relf | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196874 | Debbie Lynn Relf | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7184329 | Debbie Lynn Roberts | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7184329 | Debbie Lynn Roberts | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway | San Diego | CA | 92101 | |
| 7686027 | DEBBIE LYNNE MCMILLAN | ADDRESS ON FILE | | | | |
| 7686028 | DEBBIE M BRENNER | ADDRESS ON FILE | | | | |
| 7933491 | DEBBIE M STONE.;. | 4501 60TH ST. | SACRAMENTO | CA | 95820 | |
| 7464892 | Debbie Marchi, as Successor Trustee of the Marchi Family Trust dated June 21, 2006 | ADDRESS ON FILE | | | | |
| 7326477 | Debbie Martin | ADDRESS ON FILE | | | | |
| 7194145 | DEBBIE MELINE | ADDRESS ON FILE | | | | |
| 7194145 | DEBBIE MELINE | ADDRESS ON FILE | | | | |
| 7193320 | DEBBIE NEELEY AMSTADTER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193320 | DEBBIE NEELEY AMSTADTER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7686029 | DEBBIE OSTEN CUST | ADDRESS ON FILE | | | | |
| 7686030 | DEBBIE P YEUNG & | ADDRESS ON FILE | | | | |
| 6174020 | Debbie Philpott | ADDRESS ON FILE | | | | |
| 7143471 | Debbie Pool | ADDRESS ON FILE | | | | |
| 7143471 | Debbie Pool | ADDRESS ON FILE | | | | |
| 7686032 | DEBBIE R ENNIS & RODNEY LEONARD | ADDRESS ON FILE | | | | |
| 7686033 | DEBBIE R GIORI | ADDRESS ON FILE | | | | |
| 7153014 | Debbie Renee Warren-Braun | ADDRESS ON FILE | | | | |
| 7153014 | Debbie Renee Warren-Braun | ADDRESS ON FILE | | | | |
| 7153014 | Debbie Renee Warren-Braun | ADDRESS ON FILE | | | | |
| 5919327 | Debbie Roberts | ADDRESS ON FILE | | | | |
| 5919328 | Debbie Roberts | ADDRESS ON FILE | | | | |
| 5919325 | Debbie Roberts | ADDRESS ON FILE | | | | |
| 5919329 | Debbie Roberts | ADDRESS ON FILE | | | | |
| 5919326 | Debbie Roberts | ADDRESS ON FILE | | | | |
| 7686034 | DEBBIE ROMANI CUST | ADDRESS ON FILE | | | | |
| 7686035 | DEBBIE ROMANI CUST | ADDRESS ON FILE | | | | |
| 7188045 | Debbie Romero Diego | ADDRESS ON FILE | | | | |
| 7188045 | Debbie Romero Diego | ADDRESS ON FILE | | | | |
| 7194314 | DEBBIE ROMULD | ADDRESS ON FILE | | | | |
| 7194314 | DEBBIE ROMULD | ADDRESS ON FILE | | | | |
| 7686036 | DEBBIE RUBLE & DONALD RUBLE JT | ADDRESS ON FILE | | | | |
| 7195028 | Debbie Sue Chadwick | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195028 | Debbie Sue Chadwick | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195028 | Debbie Sue Chadwick | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325506 | Debbie Summit | 10850 West Road | Redwood Valley | CA | 95470 | |
| 7197818 | DEBBIE SUTTON | ADDRESS ON FILE | | | | |
| 7197818 | DEBBIE SUTTON | ADDRESS ON FILE | | | | |
| 5919333 | Debbie Swan | ADDRESS ON FILE | | | | |
| 5919332 | Debbie Swan | ADDRESS ON FILE | | | | |
| 5919330 | Debbie Swan | ADDRESS ON FILE | | | | |
| 5919334 | Debbie Swan | ADDRESS ON FILE | | | | |
| 5919331 | Debbie Swan | ADDRESS ON FILE | | | | |
| 7340096 | Debbie Turnbow | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152774 | Debbie Turnbow | ADDRESS ON FILE | | | | |
| 7152774 | Debbie Turnbow | ADDRESS ON FILE | | | | |
| 7152774 | Debbie Turnbow | ADDRESS ON FILE | | | | |
| 5919338 | Debbie Waterman | ADDRESS ON FILE | | | | |
| 5919337 | Debbie Waterman | ADDRESS ON FILE | | | | |
| 5919339 | Debbie Waterman | ADDRESS ON FILE | | | | |
| 5919340 | Debbie Waterman | ADDRESS ON FILE | | | | |
| 5919335 | Debbie Waterman | ADDRESS ON FILE | | | | |
| 6014443 | DEBBIE WATTENBURG | ADDRESS ON FILE | | | | |
| 7686037 | DEBBIE WESTHOFF | ADDRESS ON FILE | | | | |
| 7777111 | DEBBIE WRATCHFORD CUST | RYAN T WRATCHFORD, CA UNIF TRANSFERS MIN ACT, 3329 CREEKSIDE CT | FORTUNA | CA | 95540-3475 | |
| 7686038 | DEBBIE WRATCHFORD CUST | ADDRESS ON FILE | | | | |
| 5909458 | Debbie Wright | ADDRESS ON FILE | | | | |
| 5912183 | Debbie Wright | ADDRESS ON FILE | | | | |
| 5911349 | Debbie Wright | ADDRESS ON FILE | | | | |
| 5906070 | Debbie Wright | ADDRESS ON FILE | | | | |
| 7773029 | DEBBRA PODESTA CUST | MATHEW PODESTA, CA UNIF TRANSFERS MIN ACT, 624 JADE ST | PETALUMA | CA | 94952-5306 | |
| 7686039 | DEBBRA WOOLDRIDGE | ADDRESS ON FILE | | | | |
| 7686040 | DEBBY DARONE | ADDRESS ON FILE | | | | |
| 7686041 | DEBBY HENDERSON CUST | ADDRESS ON FILE | | | | |
| 7686042 | DEBBY LONG | ADDRESS ON FILE | | | | |
| 7168353 | Debby Sue Vinson | ADDRESS ON FILE | | | | |
| 7168353 | Debby Sue Vinson | ADDRESS ON FILE | | | | |
| 4987235 | DeBelle, Catherine | ADDRESS ON FILE | | | | |
| 4990198 | DeBellevue, Edward | ADDRESS ON FILE | | | | |
| 6130766 | DEBENEDETTI RICO S & DENA TR | ADDRESS ON FILE | | | | |
| 6144610 | DEBENEDETTI ROSANNE M & SANCHEZ ANDRE D | ADDRESS ON FILE | | | | |
| 4940417 | DeBenedetto, Nick | 5503 N Westlawn Ave | Fresno | CA | 93723 | |
| 5864525 | DEBENEDETTO, RICHARD | ADDRESS ON FILE | | | | |
| 7951995 | Debenedictis, Joseph G. | ADDRESS ON FILE | | | | |
| 7954085 | Debenedictis, Linda | ADDRESS ON FILE | | | | |
| 7472341 | Debenham, Dennis | ADDRESS ON FILE | | | | |
| 7472341 | Debenham, Dennis | ADDRESS ON FILE | | | | |
| 7472721 | Debenham, Emily | ADDRESS ON FILE | | | | |
| 7472721 | Debenham, Emily | ADDRESS ON FILE | | | | |
| 7933492 | DEBERA K REYES,;. | 614 OAKWOOD DR | FAIRFIELD | CA | 94534 | |
| 7686043 | DEBERAH D DEAN | ADDRESS ON FILE | | | | |
| 4975034 | DeBernardi, Donald | 9561 E. ELLERY | Clovis | CA | 93611 | |
| 4943733 | DeBernardi, Matthew | P.O. Box 174 | NIPOMO | CA | 93444 | |
| 4973696 | DeBernardi, Zachary | ADDRESS ON FILE | | | | |
| 6074114 | DeBernardi, Zachary | ADDRESS ON FILE | | | | |
| 7270909 | Deberry, Garrett | ADDRESS ON FILE | | | | |
| 7779805 | DEBERTA J HOLDEN | 180 CHAUCER LN | VENTURA | CA | 93003-5507 | |
| 7475145 | deBettencourt, Michael | ADDRESS ON FILE | | | | |
| 4949833 | Debevec, Louis | The Lanier Law Firm, Mark Linder, Esq., 6810 FM 160 West | Houston | TX | 77069 | |
| 4974987 | DeBevoise, Bruce and Marie | 4471 Hollister Avenue | Santa Barbara | CA | 93110 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7775491 | DEBI F SUSLOW CUST | NATHAN A SUSLOW, CA UNIF TRANSFERS MIN ACT, 171 SPINNAKER ST | FOSTER CITY | CA | 94404-3407 | |
| 7141111 | Debi F. Stone | ADDRESS ON FILE | | | | |
| 7141111 | Debi F. Stone | ADDRESS ON FILE | | | | |
| 7340062 | Debi Farani Stone | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7340062 | Debi Farani Stone | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5908548 | Debi Mora | ADDRESS ON FILE | | | | |
| 5911794 | Debi Mora | ADDRESS ON FILE | | | | |
| 5910787 | Debi Mora | ADDRESS ON FILE | | | | |
| 5905003 | Debi Mora | ADDRESS ON FILE | | | | |
| 7686044 | DEBI RECKLING | ADDRESS ON FILE | | | | |
| 7686046 | DEBI SHINNERS | ADDRESS ON FILE | | | | |
| 4962141 | Debien, Dustin Richard | ADDRESS ON FILE | | | | |
| 7219853 | Debi's Hair & Company | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 4958235 | Debock, Jeffery A | ADDRESS ON FILE | | | | |
| 4921613 | DEBOER, GEORGE | PO Box 757 | BUTTONWILLOW | CA | 93206 | |
| 4993051 | Deboer, Julie | ADDRESS ON FILE | | | | |
| 4919528 | DEBOOY MD, DAVID PAUL | A PROF CORP, PO Box 365 | UKIAH | CA | 95482-0365 | |
| 5919344 | Debora A. Goetz | ADDRESS ON FILE | | | | |
| 5919345 | Debora A. Goetz | ADDRESS ON FILE | | | | |
| 5919342 | Debora A. Goetz | ADDRESS ON FILE | | | | |
| 5919343 | Debora A. Goetz | ADDRESS ON FILE | | | | |
| 5919341 | Debora A. Goetz | ADDRESS ON FILE | | | | |
| 5919349 | Debora A. Wines | ADDRESS ON FILE | | | | |
| 5919346 | Debora A. Wines | ADDRESS ON FILE | | | | |
| 5919348 | Debora A. Wines | ADDRESS ON FILE | | | | |
| 5919347 | Debora A. Wines | ADDRESS ON FILE | | | | |
| 7686047 | DEBORA B CANEVARI | ADDRESS ON FILE | | | | |
| 7290919 | Debora Bainbridge Phillips, Trustee of the Debora Bainbridge Phillips Trust dated May 17,2002 | ADDRESS ON FILE | | | | |
| 7686048 | DEBORA BEAN | ADDRESS ON FILE | | | | |
| 7686049 | DEBORA BELIN | ADDRESS ON FILE | | | | |
| 5919354 | Debora Bell | ADDRESS ON FILE | | | | |
| 5919350 | Debora Bell | ADDRESS ON FILE | | | | |
| 5919352 | Debora Bell | ADDRESS ON FILE | | | | |
| 5919351 | Debora Bell | ADDRESS ON FILE | | | | |
| 7686050 | DEBORA CHAPPELL | ADDRESS ON FILE | | | | |
| 7686051 | DEBORA CHRISTINE HARVEY | ADDRESS ON FILE | | | | |
| 7776230 | DEBORA CREIGHTON VAZ & | YVONNE K CREIGHTON JT TEN, 1116 FERNWOOD DR | MILLBRAE | CA | 94030-1012 | |
| 7301417 | Debora Davis, as Grantor & trustee of the Debora Davis Trust | ADDRESS ON FILE | | | | |
| 7168883 | Debora Hamack | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168883 | Debora Hamack | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7686052 | DEBORA LALUC | ADDRESS ON FILE | | | | |
| 7194686 | Debora Lea Hamack | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194686 | Debora Lea Hamack | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194686 | Debora Lea Hamack | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7774529 | DEBORA LEE SEIGWORTH | 4014 QUAIL RUN CT | AUBURN | CA | 95602-9592 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7196557 | Debora Lorraine Trainor | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196557 | Debora Lorraine Trainor | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196557 | Debora Lorraine Trainor | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7686053 | DEBORA MONIZ | ADDRESS ON FILE | | | | |
| 7194551 | Deborah  G Cole | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194551 | Deborah  G Cole | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194551 | Deborah  G Cole | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195715 | Deborah  Heinrich | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195715 | Deborah  Heinrich | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195715 | Deborah  Heinrich | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7183995 | Deborah  Randick | ADDRESS ON FILE | | | | |
| 7177247 | Deborah  Randick | ADDRESS ON FILE | | | | |
| 7177247 | Deborah  Randick | ADDRESS ON FILE | | | | |
| 7176690 | Deborah  Serdin | ADDRESS ON FILE | | | | |
| 7153251 | Deborah  Turman | ADDRESS ON FILE | | | | |
| 7153251 | Deborah  Turman | ADDRESS ON FILE | | | | |
| 7153251 | Deborah  Turman | ADDRESS ON FILE | | | | |
| 7686054 | DEBORAH A AHLMAN CUST | ADDRESS ON FILE | | | | |
| 7762551 | DEBORAH A BAILEY | 1410 N 64TH TER | KANSAS CITY | KS | 66102-1004 | |
| 7764464 | DEBORAH A CLARKE | 1061 WILLETT AVE APT 201 | RIVERSIDE | RI | 02915-2056 | |
| 7686055 | DEBORAH A COHEN | ADDRESS ON FILE | | | | |
| 7686056 | DEBORAH A CORSIGLIA | ADDRESS ON FILE | | | | |
| 7766423 | DEBORAH A FOY & | JOSEPH N FOY JT TEN, 2123 NIMITZ DR | DES PLAINES | IL | 60018-4051 | |
| 7686057 | DEBORAH A FURTADO & | ADDRESS ON FILE | | | | |
| 7686058 | DEBORAH A HEITZMAN | ADDRESS ON FILE | | | | |
| 7686059 | DEBORAH A HENRY | ADDRESS ON FILE | | | | |
| 7768862 | DEBORAH A JOHNSTON | 767 NIANTIC DR | FOSTER CITY | CA | 94404-1703 | |
| 7771742 | DEBORAH A LAGE MORRILL | 10718 FALLBROOK WAY | OAKLAND | CA | 94605-5536 | |
| 7686060 | DEBORAH A MACY | ADDRESS ON FILE | | | | |
| 7686061 | DEBORAH A MAFFEI TR | ADDRESS ON FILE | | | | |
| 7686062 | DEBORAH A MC GOWAN CUST | ADDRESS ON FILE | | | | |
| 7686063 | DEBORAH A MCNEIL | ADDRESS ON FILE | | | | |
| 7686064 | DEBORAH A NOCETI | ADDRESS ON FILE | | | | |
| 7686066 | DEBORAH A OVERLID CUST | ADDRESS ON FILE | | | | |
| 7686067 | DEBORAH A OVERLID CUST | ADDRESS ON FILE | | | | |
| 7686065 | DEBORAH A OVERLID CUST | ADDRESS ON FILE | | | | |
| 7686068 | DEBORAH A PADILLA CUST | ADDRESS ON FILE | | | | |
| 7686069 | DEBORAH A PADILLA CUST | ADDRESS ON FILE | | | | |
| 7686070 | DEBORAH A PASSANISI | ADDRESS ON FILE | | | | |
| 7686071 | DEBORAH A PATTERSON | ADDRESS ON FILE | | | | |
| 7686072 | DEBORAH A RAINEY | ADDRESS ON FILE | | | | |
| 7686073 | DEBORAH A REMY | ADDRESS ON FILE | | | | |
| 7686074 | DEBORAH A RUSSELL & | ADDRESS ON FILE | | | | |
| 7781152 | DEBORAH A STANGLAND TR | UA 08 23 05, GLORIA FLARITY TRUST, 6 LAKE HELIX DR | LA MESA | CA | 91941-4434 | |
| 7686075 | DEBORAH A STEWART | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7686076 | DEBORAH A SUYAMA-LEHNHERR & | ADDRESS ON FILE | | | | |
| 7686077 | DEBORAH A WALSH | ADDRESS ON FILE | | | | |
| 7776578 | DEBORAH A WEBB | 405A DAHLIA AVE | NEWPORT BEACH | CA | 92625 | |
| 7686078 | DEBORAH A YEE & | ADDRESS ON FILE | | | | |
| 7194150 | DEBORAH A. MILES | ADDRESS ON FILE | | | | |
| 7194150 | DEBORAH A. MILES | ADDRESS ON FILE | | | | |
| 5919357 | Deborah A. Reece | ADDRESS ON FILE | | | | |
| 5919358 | Deborah A. Reece | ADDRESS ON FILE | | | | |
| 5919355 | Deborah A. Reece | ADDRESS ON FILE | | | | |
| 5919356 | Deborah A. Reece | ADDRESS ON FILE | | | | |
| 7686079 | DEBORAH AILEEN DOUTT | ADDRESS ON FILE | | | | |
| 7188046 | Deborah Alene Petkus | ADDRESS ON FILE | | | | |
| 7188046 | Deborah Alene Petkus | ADDRESS ON FILE | | | | |
| 7157448 | Deborah and Robert Davis as Co-Trustees of the Davis Living Trust | ADDRESS ON FILE | | | | |
| 7686080 | DEBORAH ANN ALLAN | ADDRESS ON FILE | | | | |
| 7762407 | DEBORAH ANN ARNOLD | 1052 WANAKA ST | HONOLULU | HI | 96818-2834 | |
| 7686081 | DEBORAH ANN BAUMBACH CUST | ADDRESS ON FILE | | | | |
| 7143864 | Deborah Ann Carpenter | ADDRESS ON FILE | | | | |
| 7143864 | Deborah Ann Carpenter | ADDRESS ON FILE | | | | |
| 7141784 | Deborah Ann Cortese | ADDRESS ON FILE | | | | |
| 7141784 | Deborah Ann Cortese | ADDRESS ON FILE | | | | |
| 7197004 | Deborah Ann Dittmer-Cramer | ADDRESS ON FILE | | | | |
| 7197004 | Deborah Ann Dittmer-Cramer | ADDRESS ON FILE | | | | |
| 7197004 | Deborah Ann Dittmer-Cramer | ADDRESS ON FILE | | | | |
| 7777747 | DEBORAH ANN DOOHER & | ANDREW M DOOHER JTTEN, 104 SAN SABA DR | GEORGETOWN | TX | 78633-5124 | |
| 7141468 | Deborah Ann Fitzgerald | ADDRESS ON FILE | | | | |
| 7141468 | Deborah Ann Fitzgerald | ADDRESS ON FILE | | | | |
| 7686082 | DEBORAH ANN FORTSON | ADDRESS ON FILE | | | | |
| 7141274 | Deborah Ann Havstad | ADDRESS ON FILE | | | | |
| 7141274 | Deborah Ann Havstad | ADDRESS ON FILE | | | | |
| 7184344 | Deborah Ann Hooley | ADDRESS ON FILE | | | | |
| 7184344 | Deborah Ann Hooley | ADDRESS ON FILE | | | | |
| 7769289 | DEBORAH ANN KING | 702 NW 134TH WAY | NEWBERRY | FL | 32669 | |
| 7198471 | DEBORAH ANN KING | ADDRESS ON FILE | | | | |
| 7198471 | DEBORAH ANN KING | ADDRESS ON FILE | | | | |
| 7152897 | Deborah Ann Kislingbury-Boivie | ADDRESS ON FILE | | | | |
| 7152897 | Deborah Ann Kislingbury-Boivie | ADDRESS ON FILE | | | | |
| 7152897 | Deborah Ann Kislingbury-Boivie | ADDRESS ON FILE | | | | |
| 7686083 | DEBORAH ANN LEAVY | ADDRESS ON FILE | | | | |
| 7686084 | DEBORAH ANN MC FARLAND | ADDRESS ON FILE | | | | |
| 7325155 | Deborah Ann Meekins  The Deborah A. Meekins 2003 Family Trust | ADDRESS ON FILE | | | | |
| 7686085 | DEBORAH ANN NELSON TR | ADDRESS ON FILE | | | | |
| 7153522 | Deborah Ann Palesch Williamson | ADDRESS ON FILE | | | | |
| 7153522 | Deborah Ann Palesch Williamson | ADDRESS ON FILE | | | | |
| 7153522 | Deborah Ann Palesch Williamson | ADDRESS ON FILE | | | | |
| 7141324 | Deborah Ann Percell | ADDRESS ON FILE | | | | |
| 7141324 | Deborah Ann Percell | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2243 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7143766 | Deborah Ann Rees | ADDRESS ON FILE | | | | |
| 7143766 | Deborah Ann Rees | ADDRESS ON FILE | | | | |
| 5906170 | Deborah Ann Sanders | ADDRESS ON FILE | | | | |
| 5911396 | Deborah Ann Sanders | ADDRESS ON FILE | | | | |
| 5909557 | Deborah Ann Sanders | ADDRESS ON FILE | | | | |
| 5902147 | Deborah Ann Sanders | ADDRESS ON FILE | | | | |
| 7686086 | DEBORAH ANN STEWART | ADDRESS ON FILE | | | | |
| 7777700 | DEBORAH ANN STEWART | 382 CIRCULO LACRUZ | ROHNERT PARK | CA | 94928-1956 | |
| 7686087 | DEBORAH ANN WAUGAMAN | ADDRESS ON FILE | | | | |
| 7181512 | Deborah Ann Wolfe | ADDRESS ON FILE | | | | |
| 7176796 | Deborah Ann Wolfe | ADDRESS ON FILE | | | | |
| 7176796 | Deborah Ann Wolfe | ADDRESS ON FILE | | | | |
| 7222856 | Deborah Ann Wolfe as trustee for the Wolfe Family Trust | ADDRESS ON FILE | | | | |
| 5919362 | Deborah Anne | ADDRESS ON FILE | | | | |
| 5919360 | Deborah Anne | ADDRESS ON FILE | | | | |
| 5919359 | Deborah Anne | ADDRESS ON FILE | | | | |
| 5919361 | Deborah Anne | ADDRESS ON FILE | | | | |
| 7144301 | Deborah Anne Lemmo | ADDRESS ON FILE | | | | |
| 7144301 | Deborah Anne Lemmo | ADDRESS ON FILE | | | | |
| 7933493 | DEBORAH ANNE WARREN.;. | 22773 ATHERTON ST. | HAYWARD | CA | 94541 | |
| 7686088 | DEBORAH ANNE WHITFORD | ADDRESS ON FILE | | | | |
| 7686089 | DEBORAH ANNE WILSON | ADDRESS ON FILE | | | | |
| 7686090 | DEBORAH B JONES | ADDRESS ON FILE | | | | |
| 7073180 | Deborah Baker dba The Shearlings | Richards Law Firm, Evan Willis, Esq., 101 W. Broadway, Suite 1950 | San Diego | CA | 92101 | |
| 7686091 | DEBORAH BAXTER HARTZELL | ADDRESS ON FILE | | | | |
| 7762974 | DEBORAH BERGER | 974 E 8TH ST | BROOKLYN | NY | 11230-3515 | |
| 7170264 | DEBORAH BLUM DBA GOATLANDIA | ADDRESS ON FILE | | | | |
| 7170264 | DEBORAH BLUM DBA GOATLANDIA | ADDRESS ON FILE | | | | |
| 5919366 | Deborah Bolin | ADDRESS ON FILE | | | | |
| 5919365 | Deborah Bolin | ADDRESS ON FILE | | | | |
| 5919363 | Deborah Bolin | ADDRESS ON FILE | | | | |
| 5919364 | Deborah Bolin | ADDRESS ON FILE | | | | |
| 7686092 | DEBORAH BOYCE & JOSHUA BOYCE TR | ADDRESS ON FILE | | | | |
| 7162052 | Deborah Briggs as trustee of the Briggs Family Trust | ADDRESS ON FILE | | | | |
| 5919369 | Deborah Brown | ADDRESS ON FILE | | | | |
| 7188047 | Deborah Brown | ADDRESS ON FILE | | | | |
| 7188047 | Deborah Brown | ADDRESS ON FILE | | | | |
| 5919370 | Deborah Brown | ADDRESS ON FILE | | | | |
| 5919368 | Deborah Brown | ADDRESS ON FILE | | | | |
| 5919367 | Deborah Brown | ADDRESS ON FILE | | | | |
| 5919371 | Deborah Brown | ADDRESS ON FILE | | | | |
| 5902288 | Deborah Browning | ADDRESS ON FILE | | | | |
| 5906300 | Deborah Browning | ADDRESS ON FILE | | | | |
| 7785764 | DEBORAH BURNS ADMIN | ESTATE OF LAURINDA FURTADO, 16 PECKHAM PL | BRISTOL | RI | 02809-2715 | |
| 7686093 | DEBORAH C LANGSTON & | ADDRESS ON FILE | | | | |
| 7686094 | DEBORAH C MAHONEY & | ADDRESS ON FILE | | | | |
| 7686095 | DEBORAH C MCKEE | ADDRESS ON FILE | | | | |
| 7686096 | DEBORAH CAMPBELL DITTMAN | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7184179 | Deborah Chapple | ADDRESS ON FILE | | | | |
| 7184179 | Deborah Chapple | ADDRESS ON FILE | | | | |
| 7174874 | Deborah Ciechanski | ADDRESS ON FILE | | | | |
| 7174874 | Deborah Ciechanski | ADDRESS ON FILE | | | | |
| 7174874 | Deborah Ciechanski | ADDRESS ON FILE | | | | |
| 7686097 | DEBORAH CLARE ANDERSEN | ADDRESS ON FILE | | | | |
| 7773647 | DEBORAH CLARE RIETH | 4767 OCEAN BLVD UNIT 1204 | SAN DIEGO | CA | 92109-8904 | |
| 5903151 | Deborah Collins | ADDRESS ON FILE | | | | |
| 7686098 | DEBORAH CORNEJO | ADDRESS ON FILE | | | | |
| 7686099 | DEBORAH COWLES HOHN & | ADDRESS ON FILE | | | | |
| 7184288 | Deborah Cummings | ADDRESS ON FILE | | | | |
| 7184288 | Deborah Cummings | ADDRESS ON FILE | | | | |
| 7686101 | DEBORAH D BRASIL & | ADDRESS ON FILE | | | | |
| 7686102 | DEBORAH D EISENBEISZ CUST | ADDRESS ON FILE | | | | |
| 7686103 | DEBORAH D JOHENGEN CUST | ADDRESS ON FILE | | | | |
| 7686104 | DEBORAH D KOSEK | ADDRESS ON FILE | | | | |
| 5919374 | Deborah D. Lucero | ADDRESS ON FILE | | | | |
| 5919375 | Deborah D. Lucero | ADDRESS ON FILE | | | | |
| 5919372 | Deborah D. Lucero | ADDRESS ON FILE | | | | |
| 5919373 | Deborah D. Lucero | ADDRESS ON FILE | | | | |
| 7145396 | Deborah Dale Kelly | ADDRESS ON FILE | | | | |
| 7145396 | Deborah Dale Kelly | ADDRESS ON FILE | | | | |
| 7686105 | DEBORAH DEFTEREOS | ADDRESS ON FILE | | | | |
| 5905297 | Deborah Dewitt | ADDRESS ON FILE | | | | |
| 5910868 | Deborah Dewitt | ADDRESS ON FILE | | | | |
| 5908508 | Deborah Dewitt | ADDRESS ON FILE | | | | |
| 7140513 | Deborah Diane DeWitt | ADDRESS ON FILE | | | | |
| 7140513 | Deborah Diane DeWitt | ADDRESS ON FILE | | | | |
| 7765505 | DEBORAH DONLEY | 8020 LOWELL AVE | SKOKIE | IL | 60076-3242 | |
| 7193701 | DEBORAH DONNELLY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193701 | DEBORAH DONNELLY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7686108 | DEBORAH DRENON CUST | ADDRESS ON FILE | | | | |
| 7686106 | DEBORAH DRENON CUST | ADDRESS ON FILE | | | | |
| 7686107 | DEBORAH DRENON CUST | ADDRESS ON FILE | | | | |
| 7188048 | Deborah Durham | ADDRESS ON FILE | | | | |
| 7188048 | Deborah Durham | ADDRESS ON FILE | | | | |
| 7780582 | DEBORAH DYE | PO BOX 273 | FALL RIVER MILLS | CA | 96028-0273 | |
| 7762831 | DEBORAH E BECK | 110 AVINGTON RD | ALAMEDA | CA | 94502-6430 | |
| 7781514 | DEBORAH E BOYCE EX | EST JOSEPHINE E ROBY, 173 S MAIN ST | SHERBORN | MA | 01770-1427 | |
| 7770614 | DEBORAH E MAGILL | 4909 RIDGELINE LN | FAIR OAKS | CA | 95628-6585 | |
| 7686109 | DEBORAH E MOORE | ADDRESS ON FILE | | | | |
| 7686110 | DEBORAH E ZETES | ADDRESS ON FILE | | | | |
| 7142831 | Deborah E. Medica | ADDRESS ON FILE | | | | |
| 7142831 | Deborah E. Medica | ADDRESS ON FILE | | | | |
| 7143382 | Deborah Earl | ADDRESS ON FILE | | | | |
| 7143382 | Deborah Earl | ADDRESS ON FILE | | | | |
| 7839935 | DEBORAH EDITH ROTHSCHILD | 6157 COSTELLO AVE | VANNUYS | CA | 91401-2255 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7193719 | DEBORAH EDWARDS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193719 | DEBORAH EDWARDS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7686112 | DEBORAH EISENBEISZ CUST | ADDRESS ON FILE | | | | |
| 7197716 | DEBORAH ELLEN STANDAFER | ADDRESS ON FILE | | | | |
| 7197716 | DEBORAH ELLEN STANDAFER | ADDRESS ON FILE | | | | |
| 7940951 | DEBORAH ELLIOTT | 2731 NAPA VALLEY CORPORATE DRIVE | NAPA | CA | 94558 | |
| 7686113 | DEBORAH F BROCHMAN & | ADDRESS ON FILE | | | | |
| 7767570 | DEBORAH F HANSEN | 2017 STONEHOLLOW RD | RICHMOND | VA | 23238-5804 | |
| 7686114 | DEBORAH F WHITFIELD TTEE OF | ADDRESS ON FILE | | | | |
| 7686115 | DEBORAH FERGUSON | ADDRESS ON FILE | | | | |
| 7686116 | DEBORAH FINN | ADDRESS ON FILE | | | | |
| 7778023 | DEBORAH FONG | 4660 JOSEPHINE MNR SW | VERO BEACH | FL | 32968-4054 | |
| 7184092 | Deborah Fox | ADDRESS ON FILE | | | | |
| 7184092 | Deborah Fox | ADDRESS ON FILE | | | | |
| 7767125 | DEBORAH G GOUAILHARDOU | PO BOX 628 | FAIRFAX | CA | 94978-0628 | |
| 7686117 | DEBORAH G HANDSCHIN | ADDRESS ON FILE | | | | |
| 7686118 | DEBORAH G NICHOLS TR UA 9 19 01 | ADDRESS ON FILE | | | | |
| 7153675 | Deborah Gail Robertson | ADDRESS ON FILE | | | | |
| 7153675 | Deborah Gail Robertson | ADDRESS ON FILE | | | | |
| 7153675 | Deborah Gail Robertson | ADDRESS ON FILE | | | | |
| 7169730 | Deborah Geske | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169730 | Deborah Geske | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169730 | Deborah Geske | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5903119 | Deborah Giacomelli | ADDRESS ON FILE | | | | |
| 5907028 | Deborah Giacomelli | ADDRESS ON FILE | | | | |
| 5910257 | Deborah Giacomelli | ADDRESS ON FILE | | | | |
| 5919378 | Deborah Glass | ADDRESS ON FILE | | | | |
| 5919379 | Deborah Glass | ADDRESS ON FILE | | | | |
| 5919380 | Deborah Glass | ADDRESS ON FILE | | | | |
| 5919376 | Deborah Glass | ADDRESS ON FILE | | | | |
| 5919377 | Deborah Glass | ADDRESS ON FILE | | | | |
| 7767124 | DEBORAH GOUAILHARDOU | PO BOX 628 | FAIRFAX | CA | 94978-0628 | |
| 5907395 | Deborah Gray | ADDRESS ON FILE | | | | |
| 5911547 | Deborah Gray | ADDRESS ON FILE | | | | |
| 5910437 | Deborah Gray | ADDRESS ON FILE | | | | |
| 5903546 | Deborah Gray | ADDRESS ON FILE | | | | |
| 7686120 | DEBORAH GREBE | ADDRESS ON FILE | | | | |
| 5919385 | Deborah Griffiths | ADDRESS ON FILE | | | | |
| 5919383 | Deborah Griffiths | ADDRESS ON FILE | | | | |
| 5919381 | Deborah Griffiths | ADDRESS ON FILE | | | | |
| 5919382 | Deborah Griffiths | ADDRESS ON FILE | | | | |
| 7244817 | Deborah Gutof and Walter Vanderschraaf | c/o Binder & Malter, LLP, 2775 Park Ave. | Santa Clara | CA | 95050 | |
| 6123155 | Deborah Gutof and Walter Vanderschraaf | Grotefeld Hoffman Schleiter Gordon Ochoa & Evinger LLP, David Kestenbaum, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2246 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6123158 | Deborah Gutof and Walter Vanderschraaf | Grotefeld Hoffman Schleiter Gordon Ochoa & Evinger LLP, Maura Walsh Ochoa, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 6123153 | Deborah Gutof and Walter Vanderschraaf | Walker Hamilton Koenig & Burbidge, LLP, Beau R. Burbidge, 50 Francisco Street, Suite 460 | San Francisco | CA | 94133 | |
| 7244817 | Deborah Gutof and Walter Vanderschraaf | Walker, Hamilton, Koenig & Burbidge, LLP, Attn: Beau R. Burbidge, 50 San Francisco Street, Ste. 460 | San Francisco | CA | 94133 | |
| 6007680 | Deborah Gutof,Walter Vanderschraaf | Walker, Hamilton, Koenig & Burbidge, LLP, 50 Francisco Street, Suite 460 | San Francisco | CA | 94133 | |
| 7686121 | DEBORAH H JOHNSON | ADDRESS ON FILE | | | | |
| 7686122 | DEBORAH H KOELLING CUST | ADDRESS ON FILE | | | | |
| 7686123 | DEBORAH H WONG | ADDRESS ON FILE | | | | |
| 7326695 | Deborah Haarstad, Michael C Haarstad and Deborah Haarstad Trust, TDT 6/21/02 | ADDRESS ON FILE | | | | |
| 5907461 | Deborah Hamann | ADDRESS ON FILE | | | | |
| 5911560 | Deborah Hamann | ADDRESS ON FILE | | | | |
| 5910465 | Deborah Hamann | ADDRESS ON FILE | | | | |
| 5903654 | Deborah Hamann | ADDRESS ON FILE | | | | |
| 7686124 | DEBORAH HARDMAN | ADDRESS ON FILE | | | | |
| 5919389 | Deborah Harless | ADDRESS ON FILE | | | | |
| 5919388 | Deborah Harless | ADDRESS ON FILE | | | | |
| 5919386 | Deborah Harless | ADDRESS ON FILE | | | | |
| 5919387 | Deborah Harless | ADDRESS ON FILE | | | | |
| 7686125 | DEBORAH HELEN OWYANG | ADDRESS ON FILE | | | | |
| 7686126 | DEBORAH HESSERT | ADDRESS ON FILE | | | | |
| 5906146 | Deborah Holmes | ADDRESS ON FILE | | | | |
| 5911373 | Deborah Holmes | ADDRESS ON FILE | | | | |
| 5909534 | Deborah Holmes | ADDRESS ON FILE | | | | |
| 5902124 | Deborah Holmes | ADDRESS ON FILE | | | | |
| 7166009 | Deborah Hurst | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7166009 | Deborah Hurst | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7686127 | DEBORAH I CALHOUN | ADDRESS ON FILE | | | | |
| 7686128 | DEBORAH ISABELLE | ADDRESS ON FILE | | | | |
| 7232609 | Deborah J Astrin & Norman R. Astrin | ADDRESS ON FILE | | | | |
| 7782751 | DEBORAH J BOSWORTH | 73 WOODLAND DRIVE | CENTERBROOK | CT | 06409 | |
| 7782430 | DEBORAH J BOSWORTH | 73 WOODLAND DR | CENTERBROOK | CT | 06409-1033 | |
| 7686129 | DEBORAH J ENNA & | ADDRESS ON FILE | | | | |
| 7777925 | DEBORAH J ERIE PERSONAL REP | ESTATE OF HERBERT DRILL, 614 NELSON DR | MEDIA | PA | 19063-4934 | |
| 7686130 | DEBORAH J GFROERER | ADDRESS ON FILE | | | | |
| 7686131 | DEBORAH J KNOLES | ADDRESS ON FILE | | | | |
| 7145587 | Deborah J Moore | ADDRESS ON FILE | | | | |
| 7145587 | Deborah J Moore | ADDRESS ON FILE | | | | |
| 7783432 | DEBORAH J NELSON | 259 ADDISON RD | RIVERSIDE | IL | 60546 | |
| 7782548 | DEBORAH J NELSON | 259 ADDISON RD | RIVERSIDE | IL | 60546-2003 | |
| 7686132 | DEBORAH J P CHRISTIANSEN | ADDRESS ON FILE | | | | |
| 7686133 | DEBORAH J SCHAFFER | ADDRESS ON FILE | | | | |
| 7143166 | Deborah Jackson Herot | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7143166 | Deborah Jackson Herot | ADDRESS ON FILE | | | | |
| 7686134 | DEBORAH JAMES | ADDRESS ON FILE | | | | |
| 7141299 | Deborah Jane Hudson | ADDRESS ON FILE | | | | |
| 7141299 | Deborah Jane Hudson | ADDRESS ON FILE | | | | |
| 7188049 | Deborah Jean Azevedo | ADDRESS ON FILE | | | | |
| 7188049 | Deborah Jean Azevedo | ADDRESS ON FILE | | | | |
| 7168852 | Deborah Jean Baker | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168852 | Deborah Jean Baker | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7686135 | DEBORAH JEAN BECK | ADDRESS ON FILE | | | | |
| 7686136 | DEBORAH JEAN CHAMBERLAIN | ADDRESS ON FILE | | | | |
| 7153453 | Deborah Jean Rossman | ADDRESS ON FILE | | | | |
| 7153453 | Deborah Jean Rossman | ADDRESS ON FILE | | | | |
| 7153453 | Deborah Jean Rossman | ADDRESS ON FILE | | | | |
| 7686137 | DEBORAH JEAN SHAW CUST | ADDRESS ON FILE | | | | |
| 7686138 | DEBORAH JEAN SIER | ADDRESS ON FILE | | | | |
| 7686140 | DEBORAH JEANNE NEFF | ADDRESS ON FILE | | | | |
| 7767561 | DEBORAH JILL HANNING | 4886 AVE ONE | MERCED | CA | 95348 | |
| 5906093 | Deborah Johnson | ADDRESS ON FILE | | | | |
| 5909481 | Deborah Johnson | ADDRESS ON FILE | | | | |
| 5919393 | Deborah Jones | ADDRESS ON FILE | | | | |
| 5919392 | Deborah Jones | ADDRESS ON FILE | | | | |
| 5919390 | Deborah Jones | ADDRESS ON FILE | | | | |
| 5919391 | Deborah Jones | ADDRESS ON FILE | | | | |
| 7686141 | DEBORAH JOYCE LEVY | ADDRESS ON FILE | | | | |
| 7686142 | DEBORAH JUSTUS MOCHKO | ADDRESS ON FILE | | | | |
| 7686143 | DEBORAH K BONNER | ADDRESS ON FILE | | | | |
| 7763343 | DEBORAH K BOTELHO | 5881 TINGLEY LN | KLAMATH FALLS | OR | 97603-9318 | |
| 7686144 | DEBORAH K BOYETT TR UA JAN 04 07 | ADDRESS ON FILE | | | | |
| 7781915 | DEBORAH K BROWN | 127 E VILLANOVA DR | CLAREMONT | CA | 91711-5334 | |
| 7686145 | DEBORAH K DOVE | ADDRESS ON FILE | | | | |
| 7686146 | DEBORAH K HIGGINBOTHAM TTEE | ADDRESS ON FILE | | | | |
| 7686147 | DEBORAH K JENSEN | ADDRESS ON FILE | | | | |
| 7686148 | DEBORAH K MCINTOSH | ADDRESS ON FILE | | | | |
| 7686149 | DEBORAH K MORRIS | ADDRESS ON FILE | | | | |
| 8285724 | Deborah K. Daubenspeck Trust | ADDRESS ON FILE | | | | |
| 7169288 | Deborah K. Kopke | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169288 | Deborah K. Kopke | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7154168 | Deborah Kaaren Cook | ADDRESS ON FILE | | | | |
| 7154168 | Deborah Kaaren Cook | ADDRESS ON FILE | | | | |
| 7154168 | Deborah Kaaren Cook | ADDRESS ON FILE | | | | |
| 7144442 | Deborah Karen Deitrick | ADDRESS ON FILE | | | | |
| 7144442 | Deborah Karen Deitrick | ADDRESS ON FILE | | | | |
| 7195055 | Deborah Kay Kopka | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195055 | Deborah Kay Kopka | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195055 | Deborah Kay Kopka | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7769353 | DEBORAH KITTRELL | 1442 CHARMIAN CT | BENICIA | CA | 94510-2540 | |
| 7686150 | DEBORAH L ALBERTS | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7686151 | DEBORAH L ALBERTS & | ADDRESS ON FILE | | | | |
| 7686152 | DEBORAH L BURRES | ADDRESS ON FILE | | | | |
| 7686153 | DEBORAH L CHRONISTER | ADDRESS ON FILE | | | | |
| 7153765 | Deborah L Clark | ADDRESS ON FILE | | | | |
| 7153765 | Deborah L Clark | ADDRESS ON FILE | | | | |
| 7153765 | Deborah L Clark | ADDRESS ON FILE | | | | |
| 7686154 | DEBORAH L CYPHER | ADDRESS ON FILE | | | | |
| 7192407 | DEBORAH L DYAR | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192407 | DEBORAH L DYAR | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7199977 | DEBORAH L DYAR, doing business as Moon Dance Baking, Inc. | ADDRESS ON FILE | | | | |
| 7206236 | DEBORAH L DYAR, doing business as Moon Dance Baking, Inc. | ADDRESS ON FILE | | | | |
| 7199977 | DEBORAH L DYAR, doing business as Moon Dance Baking, Inc. | ADDRESS ON FILE | | | | |
| 7686155 | DEBORAH L GANT | ADDRESS ON FILE | | | | |
| 7686156 | DEBORAH L GLENEWINKEL | ADDRESS ON FILE | | | | |
| 7767159 | DEBORAH L GRAHAM TR UA JAN 21 94 | THE GRAHAM FAMILY TRUST, 1522 COUNTY ROAD 10 | GASSVILLE | AR | 72635-8105 | |
| 7767688 | DEBORAH L HARRISON | 7828 RODRIGUEZ CIR | SACRAMENTO | CA | 95829-6606 | |
| 7937976 | Deborah L Hayes Trust | ADDRESS ON FILE | | | | |
| 7686157 | DEBORAH L LAWSON | ADDRESS ON FILE | | | | |
| 7686158 | DEBORAH L SMITH | ADDRESS ON FILE | | | | |
| 7686159 | DEBORAH L TIETGENS CUST | ADDRESS ON FILE | | | | |
| 7839949 | DEBORAH L TIETGENS CUST | ALLYSON L TIETGENS, UNIF GIFT MIN ACT CA, 2315 ROSITA AVE | SANTACLARA | CA | 95050-6423 | |
| 7839950 | DEBORAH L TIETGENS CUST | GREGORY H TIETGENS, UNIF GIFT MIN ACT CA, 2315 ROSITA AVE | SANTACLARA | CA | 95050-6423 | |
| 7686160 | DEBORAH L TIETGENS CUST | ADDRESS ON FILE | | | | |
| 7686161 | DEBORAH L TITUS | ADDRESS ON FILE | | | | |
| 7686162 | DEBORAH L TRIMBLE | ADDRESS ON FILE | | | | |
| 7776409 | DEBORAH L WALDEN | 259 S ROCK RIVER RD | DIAMOND BAR | CA | 91765-1558 | |
| 7686163 | DEBORAH L WERNING MORLEY | ADDRESS ON FILE | | | | |
| 7298856 | Deborah L. Campbell, Trustee of the Deborah Campbell 2015 Trust dated October 25, 2015 | ADDRESS ON FILE | | | | |
| 5919396 | Deborah L. Cino | ADDRESS ON FILE | | | | |
| 7143011 | Deborah L. Cino | ADDRESS ON FILE | | | | |
| 5919397 | Deborah L. Cino | ADDRESS ON FILE | | | | |
| 5919394 | Deborah L. Cino | ADDRESS ON FILE | | | | |
| 5919395 | Deborah L. Cino | ADDRESS ON FILE | | | | |
| 7143011 | Deborah L. Cino | ADDRESS ON FILE | | | | |
| 4974640 | Deborah L. Hanssen & Others | 9618 Montez Court | Windsor | CA | 95492 | |
| 7144591 | Deborah L. Jackson | ADDRESS ON FILE | | | | |
| 7144591 | Deborah L. Jackson | ADDRESS ON FILE | | | | |
| 7469348 | Deborah L. Rutherford / Shane Rutherford | ADDRESS ON FILE | | | | |
| 5904299 | Deborah Lasker | ADDRESS ON FILE | | | | |
| 7686164 | DEBORAH LEE CONLEY | ADDRESS ON FILE | | | | |
| 7933494 | DEBORAH LEE DISBROW.;. | 633 VIVIAN DRIVE | LIVERMORE | CA | 94550 | |
| 7198169 | DEBORAH LEE MORTON | ADDRESS ON FILE | | | | |
| 7198169 | DEBORAH LEE MORTON | ADDRESS ON FILE | | | | |
| 7142991 | Deborah Lee Schweninger | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2249 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142991 | Deborah Lee Schweninger | ADDRESS ON FILE | | | | |
| 7686165 | DEBORAH LI CUST | ADDRESS ON FILE | | | | |
| 7686166 | DEBORAH LI CUST | ADDRESS ON FILE | | | | |
| 7686167 | DEBORAH LINDES | ADDRESS ON FILE | | | | |
| 7686168 | DEBORAH LOKKA | ADDRESS ON FILE | | | | |
| 5919400 | Deborah Long | ADDRESS ON FILE | | | | |
| 5919399 | Deborah Long | ADDRESS ON FILE | | | | |
| 5919401 | Deborah Long | ADDRESS ON FILE | | | | |
| 5919402 | Deborah Long | ADDRESS ON FILE | | | | |
| 5919398 | Deborah Long | ADDRESS ON FILE | | | | |
| 7777720 | DEBORAH LOUISE ARAGON | 712 ASHFORD CT | VACAVILLE | CA | 95687-4158 | |
| 7686169 | DEBORAH LOUISE BARKER | ADDRESS ON FILE | | | | |
| 7140635 | Deborah Louise Johnson | ADDRESS ON FILE | | | | |
| 7140635 | Deborah Louise Johnson | ADDRESS ON FILE | | | | |
| 7196558 | Deborah Louise Lovette | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196558 | Deborah Louise Lovette | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196558 | Deborah Louise Lovette | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7193300 | DEBORAH LOUISE MCCREA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193300 | DEBORAH LOUISE MCCREA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7145787 | Deborah Lucille Liebgott | ADDRESS ON FILE | | | | |
| 7145787 | Deborah Lucille Liebgott | ADDRESS ON FILE | | | | |
| 7686170 | DEBORAH LUNDGREN CENTANNI | ADDRESS ON FILE | | | | |
| 7144576 | Deborah Lynda Keenan | ADDRESS ON FILE | | | | |
| 7144576 | Deborah Lynda Keenan | ADDRESS ON FILE | | | | |
| 7912271 | Deborah Lynda Keenan, Individually, and as trustee for the Deborah Keenans Trust | ADDRESS ON FILE | | | | |
| 7912271 | Deborah Lynda Keenan, Individually, and as trustee for the Deborah Keenans Trust | ADDRESS ON FILE | | | | |
| 7686171 | DEBORAH LYNN ABRAHAMSEN TR | ADDRESS ON FILE | | | | |
| 7762320 | DEBORAH LYNN ANGE | 220 HELEN AVE | MODESTO | CA | 95354-0213 | |
| 7686172 | DEBORAH LYNN BROWN | ADDRESS ON FILE | | | | |
| 7152894 | Deborah Lynn Davis | ADDRESS ON FILE | | | | |
| 7152894 | Deborah Lynn Davis | ADDRESS ON FILE | | | | |
| 7152894 | Deborah Lynn Davis | ADDRESS ON FILE | | | | |
| 7686173 | DEBORAH LYNN GRACIE | ADDRESS ON FILE | | | | |
| 7686174 | DEBORAH LYNN KLOCK | ADDRESS ON FILE | | | | |
| 7686175 | DEBORAH LYNN MARTINEZ & | ADDRESS ON FILE | | | | |
| 7187412 | Deborah Lynn Renick | ADDRESS ON FILE | | | | |
| 7177285 | Deborah Lynn Renick | ADDRESS ON FILE | | | | |
| 7177285 | Deborah Lynn Renick | ADDRESS ON FILE | | | | |
| 7686176 | DEBORAH LYNN RHODES | ADDRESS ON FILE | | | | |
| 7143993 | Deborah Lynn Teter | ADDRESS ON FILE | | | | |
| 7143993 | Deborah Lynn Teter | ADDRESS ON FILE | | | | |
| 7766495 | DEBORAH M FREDERICK | 33902 STAHL LN | BULVERDE | TX | 78163-3112 | |
| 7686177 | DEBORAH M MC NARY | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2250 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7774120 | DEBORAH M SAFFOLD CUST | JENNIFER R SAFFOLD, A MINOR UNDER LAWS OF GA, 754 SPRINGLAKE LN NW | ATLANTA | GA | 30318-1739 | |
| 7686178 | DEBORAH MARIE BRYSON TR DEBORAH | ADDRESS ON FILE | | | | |
| 7152568 | Deborah Marie Huber | ADDRESS ON FILE | | | | |
| 7152568 | Deborah Marie Huber | ADDRESS ON FILE | | | | |
| 7152568 | Deborah Marie Huber | ADDRESS ON FILE | | | | |
| 7194368 | DEBORAH MARIE SMITH | ADDRESS ON FILE | | | | |
| 7194368 | DEBORAH MARIE SMITH | ADDRESS ON FILE | | | | |
| 7140912 | Deborah Marie Weigt | ADDRESS ON FILE | | | | |
| 7140912 | Deborah Marie Weigt | ADDRESS ON FILE | | | | |
| 7686179 | DEBORAH MARY KITTRELL & | ADDRESS ON FILE | | | | |
| 7326604 | Deborah Mathews | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390 | Redding | CA | 96099-4390 | |
| 7461698 | Deborah Mathews, Individually, and as Trustee of the Mathews Deborah Maureen Trust | ADDRESS ON FILE | | | | |
| 7686180 | DEBORAH MEISS-BRESLAUER | ADDRESS ON FILE | | | | |
| 6013307 | DEBORAH MICHELI | ADDRESS ON FILE | | | | |
| 5906138 | Deborah Michelle Bonar | ADDRESS ON FILE | | | | |
| 5911365 | Deborah Michelle Bonar | ADDRESS ON FILE | | | | |
| 5909526 | Deborah Michelle Bonar | ADDRESS ON FILE | | | | |
| 5902116 | Deborah Michelle Bonar | ADDRESS ON FILE | | | | |
| 7164365 | DEBORAH MIRACLE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164365 | DEBORAH MIRACLE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5919406 | Deborah Mitchell | ADDRESS ON FILE | | | | |
| 5919405 | Deborah Mitchell | ADDRESS ON FILE | | | | |
| 5919403 | Deborah Mitchell | ADDRESS ON FILE | | | | |
| 5919407 | Deborah Mitchell | ADDRESS ON FILE | | | | |
| 5919404 | Deborah Mitchell | ADDRESS ON FILE | | | | |
| 7144987 | Deborah Monica Haynes | ADDRESS ON FILE | | | | |
| 7144987 | Deborah Monica Haynes | ADDRESS ON FILE | | | | |
| 7200311 | Deborah Morton, doing business as Colin Lee Vineyards | ADDRESS ON FILE | | | | |
| 7200311 | Deborah Morton, doing business as Colin Lee Vineyards | ADDRESS ON FILE | | | | |
| 7686181 | DEBORAH NADINE DE WOLF | ADDRESS ON FILE | | | | |
| 7686182 | DEBORAH NEMIROFSKY | ADDRESS ON FILE | | | | |
| 7686183 | DEBORAH NEUMARK | ADDRESS ON FILE | | | | |
| 5919409 | Deborah Olexiewicz | ADDRESS ON FILE | | | | |
| 5919411 | Deborah Olexiewicz | ADDRESS ON FILE | | | | |
| 5919408 | Deborah Olexiewicz | ADDRESS ON FILE | | | | |
| 5919410 | Deborah Olexiewicz | ADDRESS ON FILE | | | | |
| 5919412 | Deborah Olexiewicz | ADDRESS ON FILE | | | | |
| 7779166 | DEBORAH OWEN TTEE | LILLIAN WEST REVOCABLE 2015 TRUST, DTD 10/16/2015, PO BOX 338 | WEIMAR | CA | 95736-0338 | |
| 7142618 | Deborah P Wendel | ADDRESS ON FILE | | | | |
| 7142618 | Deborah P Wendel | ADDRESS ON FILE | | | | |
| 7686184 | DEBORAH P WININGS | ADDRESS ON FILE | | | | |
| 5919415 | Deborah P. Wendel | ADDRESS ON FILE | | | | |
| 5919416 | Deborah P. Wendel | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 2251 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5919413 | Deborah P. Wendel | ADDRESS ON FILE | | | | |
| 5919414 | Deborah P. Wendel | ADDRESS ON FILE | | | | |
| 7686185 | DEBORAH PATERNOSTER | ADDRESS ON FILE | | | | |
| 7141499 | Deborah Paula Van Patten | ADDRESS ON FILE | | | | |
| 7141499 | Deborah Paula Van Patten | ADDRESS ON FILE | | | | |
| 7786343 | DEBORAH QUICK EVANS TRUSTEE | THE LAYTON QUICK TRUST, DTD 08/04/2010, 252 JASPER ST | SPRINGFIELD | MA | 01109 | |
| 7785886 | DEBORAH QUICK EVANS TRUSTEE | THE LAYTON QUICK TRUST, DTD 08/04/2010, 252 JASPER ST | SPRINGFIELD | MA | 01109-1613 | |
| 7686186 | DEBORAH R BARKHORN CUST | ADDRESS ON FILE | | | | |
| 7764607 | DEBORAH R COLTON | 1483 SUTTER ST UNIT 611 | SAN FRANCISCO | CA | 94109-5485 | |
| 7686187 | DEBORAH R FUJII | ADDRESS ON FILE | | | | |
| 7686188 | DEBORAH R JOSUE | ADDRESS ON FILE | | | | |
| 7771336 | DEBORAH R MENAR | 2306 46TH AVE | SAN FRANCISCO | CA | 94116-2003 | |
| 7771953 | DEBORAH R NANSEN CUST | IAN R NANSEN, UNIF GIFT MIN ACT CA, 4823 TONINO DR | SAN JOSE | CA | 95136-2672 | |
| 7686189 | DEBORAH R PEMBER | ADDRESS ON FILE | | | | |
| 5906649 | Deborah Rock | ADDRESS ON FILE | | | | |
| 5902655 | Deborah Rock | ADDRESS ON FILE | | | | |
| 5909969 | Deborah Rock | ADDRESS ON FILE | | | | |
| 7142741 | Deborah Rodrigues | ADDRESS ON FILE | | | | |
| 7142741 | Deborah Rodrigues | ADDRESS ON FILE | | | | |
| 7782183 | DEBORAH ROSE HARLAN TR | UA 02 22 18, THE DEBORAH ROSE HARLAN 2018 TRUST, 911 VIA PALO ALTO | APTOS | CA | 95003-5630 | |
| 7460900 | Deborah Ruth Blum, Trustee (and any succesor trustee) U/D/T Dated November 28, 2007 entitled the Deborah Ruth Blum Revocable Trust | ADDRESS ON FILE | | | | |
| 7686190 | DEBORAH RUTH MC CABE | ADDRESS ON FILE | | | | |
| 7764080 | DEBORAH S CASEY | 11 WOODLAND ST | NEWBURYPORT | MA | 01950-2019 | |
| 7771492 | DEBORAH S MILLER | 2114 NW 99TH ST | SEATTLE | WA | 98117-2449 | |
| 7686191 | DEBORAH S SHIRLEY & | ADDRESS ON FILE | | | | |
| 7152776 | Deborah S. DeBrunner | ADDRESS ON FILE | | | | |
| 7152776 | Deborah S. DeBrunner | ADDRESS ON FILE | | | | |
| 7152776 | Deborah S. DeBrunner | ADDRESS ON FILE | | | | |
| 7686192 | DEBORAH SAMMIS FRERICH | ADDRESS ON FILE | | | | |
| 7686193 | DEBORAH SANGUINETTI | ADDRESS ON FILE | | | | |
| 7686194 | DEBORAH SCHWARTZ | ADDRESS ON FILE | | | | |
| 7729847 | Deborah Schwartz and Elizabeth Kelchner, Individually and as Representatives or successors-in-interest for Majorie Lenore Schwartz, Deceased | ADDRESS ON FILE | | | | |
| 7181406 | Deborah Serdin | ADDRESS ON FILE | | | | |
| 5904619 | Deborah Serdin | ADDRESS ON FILE | | | | |
| 5908295 | Deborah Serdin | ADDRESS ON FILE | | | | |
| 7181406 | Deborah Serdin | ADDRESS ON FILE | | | | |
| 7195794 | Deborah Sewing Sensations | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195794 | Deborah Sewing Sensations | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195794 | Deborah Sewing Sensations | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5919420 | Deborah Slatten | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2252 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5919419 | Deborah Slatten | ADDRESS ON FILE | | | | |
| 5919417 | Deborah Slatten | ADDRESS ON FILE | | | | |
| 5919418 | Deborah Slatten | ADDRESS ON FILE | | | | |
| 7191286 | Deborah Sobrero, individually and as trustee of the Abshier Family Trust dated May 29, 2008 | ADDRESS ON FILE | | | | |
| 7191286 | Deborah Sobrero, individually and as trustee of the Abshier Family Trust dated May 29, 2008 | ADDRESS ON FILE | | | | |
| 7775031 | DEBORAH SOCKOLOF | 33 CLOVER LN | HIGHTSTOWN | NJ | 08520-3401 | |
| 7143654 | Deborah Starr Steinberg | ADDRESS ON FILE | | | | |
| 7143654 | Deborah Starr Steinberg | ADDRESS ON FILE | | | | |
| 5919423 | Deborah Stearns | ADDRESS ON FILE | | | | |
| 5919422 | Deborah Stearns | ADDRESS ON FILE | | | | |
| 5919424 | Deborah Stearns | ADDRESS ON FILE | | | | |
| 5919426 | Deborah Stearns | ADDRESS ON FILE | | | | |
| 5919421 | Deborah Stearns | ADDRESS ON FILE | | | | |
| 7198163 | DEBORAH STERN | ADDRESS ON FILE | | | | |
| 7198163 | DEBORAH STERN | ADDRESS ON FILE | | | | |
| 7192908 | DEBORAH STORNO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192908 | DEBORAH STORNO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7196559 | Deborah Stover | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196559 | Deborah Stover | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196559 | Deborah Stover | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7143297 | Deborah Sue B. Carter | ADDRESS ON FILE | | | | |
| 7143297 | Deborah Sue B. Carter | ADDRESS ON FILE | | | | |
| 7195317 | Deborah Sue Gaumer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195317 | Deborah Sue Gaumer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195317 | Deborah Sue Gaumer | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7188050 | Deborah Sue Sanders | ADDRESS ON FILE | | | | |
| 7188050 | Deborah Sue Sanders | ADDRESS ON FILE | | | | |
| 7198876 | Deborah Sutterfield | ADDRESS ON FILE | | | | |
| 7198876 | Deborah Sutterfield | ADDRESS ON FILE | | | | |
| 7476129 | Deborah Thayn, as representative and/or successor-in-interest for Alfonso Suro, Deceased | ADDRESS ON FILE | | | | |
| 7476129 | Deborah Thayn, as representative and/or successor-in-interest for Alfonso Suro, Deceased | ADDRESS ON FILE | | | | |
| 7476352 | Deborah Thayn, as representative and/or successor-in-interest for Jack Thomas, Deceased | ADDRESS ON FILE | | | | |
| 7476352 | Deborah Thayn, as representative and/or successor-in-interest for Jack Thomas, Deceased | ADDRESS ON FILE | | | | |
| 7777752 | DEBORAH THOMPSON SIMS SUCC TTEES | THE RHOJEANNE THOMPSON TR U/A, DTD 12/17/97, PO BOX 926 | RANCHO SANTA FE | CA | 92067-0926 | |
| 7686195 | DEBORAH TING | ADDRESS ON FILE | | | | |
| 7686196 | DEBORAH TING LIM | ADDRESS ON FILE | | | | |
| 7686197 | DEBORAH TREANOR | ADDRESS ON FILE | | | | |
| 7175204 | Deborah Turkington | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175204 | Deborah Turkington | ADDRESS ON FILE | | | | |
| 7175204 | Deborah Turkington | ADDRESS ON FILE | | | | |
| 7686198 | DEBORAH ULKUCU | ADDRESS ON FILE | | | | |
| 7328129 | Deborah Van Blarcom | Boldt, Paige N, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328129 | Deborah Van Blarcom | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7686199 | DEBORAH VAN METRE TR UA OCT 16 06 | ADDRESS ON FILE | | | | |
| 7686200 | DEBORAH VAN METRE TR UA OCT 16 06 | ADDRESS ON FILE | | | | |
| 7686201 | DEBORAH VICTORIA BRUCE | ADDRESS ON FILE | | | | |
| 7686202 | DEBORAH W MC FADDEN | ADDRESS ON FILE | | | | |
| 7686203 | DEBORAH WALKER | ADDRESS ON FILE | | | | |
| 6010147 | Deborah Walrath, James Walrath | Bobby Thompson, 711 Airport Blvd, Suite 171 | Burlingame | CA | 94010 | |
| 6124444 | Deborah Walrath, James Walrath | Dreyer Babich Buccola Wood Campora LLP, Anton J. Babich, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 6124478 | Deborah Walrath, James Walrath | Dreyer Babich Buccola Wood Campora LLP, Robert B. Bale, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 6124481 | Deborah Walrath, James Walrath | Dreyer Babich Buccola Wood Campora LLP, Roger A. Dreyer, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 6124458 | Deborah Walrath, James Walrath | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124474 | Deborah Walrath, James Walrath | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124486 | Deborah Walrath, James Walrath | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6010094 | Deborah Walrath, James Walrath | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6010070 | Deborah Walrath, James Walrath | Roger A. Dreyer, Robert Bale, Anton Babich, 21 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7778270 | DEBORAH WATANABE & | MICHAEL IHARA TTEES, THE IHARA FAM TR UA DTD 12 18 95, 3300 N ALPINE RD | STOCKTON | CA | 95215-9582 | |
| 5906024 | Deborah Weigt | ADDRESS ON FILE | | | | |
| 5909429 | Deborah Weigt | ADDRESS ON FILE | | | | |
| 7686204 | DEBORAH WEINBERGER TR UA DEC 10 | ADDRESS ON FILE | | | | |
| 7686205 | DEBORAH WEINMAN & | ADDRESS ON FILE | | | | |
| 7686206 | DEBORAH WILLS | ADDRESS ON FILE | | | | |
| 5919429 | Deborah Wilson | ADDRESS ON FILE | | | | |
| 5919427 | Deborah Wilson | ADDRESS ON FILE | | | | |
| 5919428 | Deborah Wilson | ADDRESS ON FILE | | | | |
| 5919430 | Deborah Wilson | ADDRESS ON FILE | | | | |
| 5903957 | Deborah Wolfe | ADDRESS ON FILE | | | | |
| 5907687 | Deborah Wolfe | ADDRESS ON FILE | | | | |
| 7686207 | DEBORAH WONG CHINN & | ADDRESS ON FILE | | | | |
| 7686208 | DEBORAH WONG CUST | ADDRESS ON FILE | | | | |
| 7686209 | DEBORAH WONG CUST | ADDRESS ON FILE | | | | |
| 7686210 | DEBORAH WORRA | ADDRESS ON FILE | | | | |
| 7686211 | DEBORAH WYLAND NEELY | ADDRESS ON FILE | | | | |
| 7202313 | Deborah, Briggs | ADDRESS ON FILE | | | | |
| 7780098 | DEBORAH-ANN M PRETTYMAN TR | UA 09 14 94, TALANI MARITAL TRUST, 8414 ARBORWOOD CT | ELK GROVE | CA | 95624-3925 | |
| 7144103 | Deborra L. Simas | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7144103 | Deborra L. Simas | ADDRESS ON FILE | | | | |
| 7686212 | DEBORRAH A NG | ADDRESS ON FILE | | | | |
| 7764019 | DEBORRAH NEGUS TR UA FEB 27 04 | THE CAROLYN WINCHESTER TRUST, OF 2004, 9618 INDIAN CREEK WAY | ESCONDIDO | CA | 92026-6823 | |
| 6174738 | DeBose, Tandra | ADDRESS ON FILE | | | | |
| 7153966 | Debra  Ann Parkison | ADDRESS ON FILE | | | | |
| 7153966 | Debra  Ann Parkison | ADDRESS ON FILE | | | | |
| 7153966 | Debra  Ann Parkison | ADDRESS ON FILE | | | | |
| 7319027 | Debra & Darryl Fisher (OBO Pugs Properties) | Frantz, James P, 402 West Broadway Suite 860 | San /Diego | CA | 92101 | |
| 7194757 | Debra A Anderson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7143676 | Debra A Anderson | ADDRESS ON FILE | | | | |
| 7143676 | Debra A Anderson | ADDRESS ON FILE | | | | |
| 7686213 | DEBRA A FLEMING | ADDRESS ON FILE | | | | |
| 7686214 | DEBRA A INOCENCIO | ADDRESS ON FILE | | | | |
| 7686215 | DEBRA A KABRICH | ADDRESS ON FILE | | | | |
| 7933495 | DEBRA A MCCAFFREY.;. | 518 NEVINS DRIVE | LODI | CA | 95242 | |
| 7686216 | DEBRA A WEATHERINGTON | ADDRESS ON FILE | | | | |
| 7324585 | Debra A. Arden | P.O. Box 664 | Forest Ranch | CA | 95942 | |
| 7324585 | Debra A. Arden | Claimant, NA, 15484 Nobel Ave. | Forest Ranch | CA | 95942 | |
| 7781939 | DEBRA ANDERSON CONS | LOUIS DEFILIPPI, PO BOX 992297 | REDDING | CA | 96099-2297 | |
| 7686217 | DEBRA ANN ANDERSON TTEE | ADDRESS ON FILE | | | | |
| 7198844 | Debra Ann Baker | ADDRESS ON FILE | | | | |
| 7198844 | Debra Ann Baker | ADDRESS ON FILE | | | | |
| 7778733 | DEBRA ANN DUDEK | 51705 MITCHELL DR | CHESTERFIELD | MI | 48047-5904 | |
| 7193738 | DEBRA ANN EYLER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193738 | DEBRA Ann Eyler | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7327449 | Debra Ann Hoglund | 385 South Forbes Street | Lakeport | CA | 95453 | |
| 7686218 | DEBRA ANN K CHAN & JODY ANN K | ADDRESS ON FILE | | | | |
| 7686219 | DEBRA ANN KING | ADDRESS ON FILE | | | | |
| 7686220 | DEBRA ANN TURNER CUST | ADDRESS ON FILE | | | | |
| 7140504 | Debra Anne Davenport | ADDRESS ON FILE | | | | |
| 7140504 | Debra Anne Davenport | ADDRESS ON FILE | | | | |
| 7140553 | Debra Anne Franzman | ADDRESS ON FILE | | | | |
| 7140553 | Debra Anne Franzman | ADDRESS ON FILE | | | | |
| 7197466 | Debra Anne Huerta | ADDRESS ON FILE | | | | |
| 7197466 | Debra Anne Huerta | ADDRESS ON FILE | | | | |
| 7197466 | Debra Anne Huerta | ADDRESS ON FILE | | | | |
| 5919433 | Debra Aranda | ADDRESS ON FILE | | | | |
| 5919434 | Debra Aranda | ADDRESS ON FILE | | | | |
| 5919432 | Debra Aranda | ADDRESS ON FILE | | | | |
| 5919431 | Debra Aranda | ADDRESS ON FILE | | | | |
| 5919435 | Debra Aranda | ADDRESS ON FILE | | | | |
| 7196093 | DEBRA B CRISAFULLI | ADDRESS ON FILE | | | | |
| 7196093 | DEBRA B CRISAFULLI | ADDRESS ON FILE | | | | |
| 7197610 | Debra Bender Crisafulli Trust | ADDRESS ON FILE | | | | |
| 7197610 | Debra Bender Crisafulli Trust | ADDRESS ON FILE | | | | |
| 7686221 | DEBRA BERRIDGE SILVER | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
2255 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5903821 | Debra Bishop | ADDRESS ON FILE | | | | |
| 5907550 | Debra Bishop | ADDRESS ON FILE | | | | |
| 5919439 | Debra Bohlke-Edwards | ADDRESS ON FILE | | | | |
| 5919438 | Debra Bohlke-Edwards | ADDRESS ON FILE | | | | |
| 5919436 | Debra Bohlke-Edwards | ADDRESS ON FILE | | | | |
| 5919437 | Debra Bohlke-Edwards | ADDRESS ON FILE | | | | |
| 7686222 | DEBRA BUSCH CUST | ADDRESS ON FILE | | | | |
| 7686223 | DEBRA BUSCH CUST | ADDRESS ON FILE | | | | |
| 7686224 | DEBRA BUSCH CUST | ADDRESS ON FILE | | | | |
| 7933496 | DEBRA CARMODY-POON.;. | 4432 ANZA STREET | SAN FRANCISCO | CA | 94121 | |
| 5919440 | Debra Cheary, DBA Absolute Pool and Spa | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7162980 | DEBRA CLANFIELD | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162980 | DEBRA CLANFIELD | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7686225 | DEBRA CLARE LEACH | ADDRESS ON FILE | | | | |
| 7686226 | DEBRA CONLIFFE | ADDRESS ON FILE | | | | |
| 7200881 | DEBRA CRAWFORD | ADDRESS ON FILE | | | | |
| 7200881 | DEBRA CRAWFORD | ADDRESS ON FILE | | | | |
| 7686227 | DEBRA D AINSWORTH | ADDRESS ON FILE | | | | |
| 7143499 | Debra D. Nichols | ADDRESS ON FILE | | | | |
| 7143499 | Debra D. Nichols | ADDRESS ON FILE | | | | |
| 5903280 | Debra Davenport | ADDRESS ON FILE | | | | |
| 5907178 | Debra Davenport | ADDRESS ON FILE | | | | |
| 7686228 | DEBRA DAVIS CUST | ADDRESS ON FILE | | | | |
| 7765152 | DEBRA DEBONO & | RALPH S DEBONO JT TEN, 20 REDWOOD DR | HILLSBOROUGH | CA | 94010-6924 | |
| 7765225 | DEBRA DELORENZO | 737 YATES AVE | ROMEOVILLE | IL | 60446-1435 | |
| 5919444 | Debra Derrick | ADDRESS ON FILE | | | | |
| 5919443 | Debra Derrick | ADDRESS ON FILE | | | | |
| 5919441 | Debra Derrick | ADDRESS ON FILE | | | | |
| 5919442 | Debra Derrick | ADDRESS ON FILE | | | | |
| 7686229 | DEBRA DONG KURODA CUST | ADDRESS ON FILE | | | | |
| 7686230 | DEBRA DONG-KURODA | ADDRESS ON FILE | | | | |
| 7781440 | DEBRA DOUGHERTY | 573 RUSSELL RD | SAN ANDREAS | CA | 95249-9613 | |
| 7686231 | DEBRA DRIGGS | ADDRESS ON FILE | | | | |
| 7686232 | DEBRA E LEHR | ADDRESS ON FILE | | | | |
| 7773219 | DEBRA E PUGH | 1875 STROBRIDGE AVE | CASTRO VALLEY | CA | 94546-6249 | |
| 7762677 | DEBRA E SHARP TR UA  MAY 06 96 | THE BARLOW FAMILY TRUST, 4609 WINTER OAK WAY | ANTELOPE | CA | 95843-5816 | |
| 7973323 | Debra Ebling Irrevocable Trust | ADDRESS ON FILE | | | | |
| 7921304 | Debra Ebling Irrevocable Trust | ADDRESS ON FILE | | | | |
| 7921304 | Debra Ebling Irrevocable Trust | ADDRESS ON FILE | | | | |
| 7152754 | Debra Elaine Wilson | ADDRESS ON FILE | | | | |
| 7152754 | Debra Elaine Wilson | ADDRESS ON FILE | | | | |
| 7152754 | Debra Elaine Wilson | ADDRESS ON FILE | | | | |
| 7181270 | Debra Ellen Martin | ADDRESS ON FILE | | | | |
| 7176552 | Debra Ellen Martin | ADDRESS ON FILE | | | | |
| 7176552 | Debra Ellen Martin | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2256 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7144991 | Debra Faye Castro | ADDRESS ON FILE | | | | |
| 7144991 | Debra Faye Castro | ADDRESS ON FILE | | | | |
| 7141313 | Debra Frances Sloan | ADDRESS ON FILE | | | | |
| 7141313 | Debra Frances Sloan | ADDRESS ON FILE | | | | |
| 5905068 | Debra Franzman | ADDRESS ON FILE | | | | |
| 5908610 | Debra Franzman | ADDRESS ON FILE | | | | |
| 7686233 | DEBRA G ALMARAZ | ADDRESS ON FILE | | | | |
| 7686234 | DEBRA G MUTSCHLER | ADDRESS ON FILE | | | | |
| 7189540 | Debra Gaughan | ADDRESS ON FILE | | | | |
| 7189540 | Debra Gaughan | ADDRESS ON FILE | | | | |
| 7193797 | DEBRA GENTRY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193797 | DEBRA GENTRY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7144227 | Debra Gippert | ADDRESS ON FILE | | | | |
| 7144227 | Debra Gippert | ADDRESS ON FILE | | | | |
| 5907426 | Debra Grassgreen | ADDRESS ON FILE | | | | |
| 5903590 | Debra Grassgreen | ADDRESS ON FILE | | | | |
| 7158145 | DEBRA GRASSGREEN, INDIVIDUALLY AND ON BEHALF OF THE DEBRA GRASSGREEN REVOCABLE TRUST | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 7781191 | DEBRA H WIEGERT TR | UA 03 13 07, THE WILLIAM FAMILY TRUST, 961 JONATHAN CT | CAMPBELL | CA | 95008-4461 | |
| 5868437 | debra hall | ADDRESS ON FILE | | | | |
| 7193850 | DEBRA HASELEU-GUNTER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193850 | DEBRA HASELEU-GUNTER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7938949 | Debra Helen Wiegert, Trustee Williams Family Trust | ADDRESS ON FILE | | | | |
| 5903774 | Debra Herland | ADDRESS ON FILE | | | | |
| 5910491 | Debra Herland | ADDRESS ON FILE | | | | |
| 5907514 | Debra Herland | ADDRESS ON FILE | | | | |
| 7686235 | DEBRA HILL CUST | ADDRESS ON FILE | | | | |
| 7156628 | Debra I. and Terrence J. Sanders Family Trust dated 5/3/2007 | ADDRESS ON FILE | | | | |
| 7686236 | DEBRA INOCENCIO | ADDRESS ON FILE | | | | |
| 7839977 | DEBRA INOCENCIO | 10539 SW SHAD RD | CROOKEDRIVERRANCH | OR | 97760-7818 | |
| 7180978 | Debra Irene Bishop | ADDRESS ON FILE | | | | |
| 7176258 | Debra Irene Bishop | ADDRESS ON FILE | | | | |
| 7176258 | Debra Irene Bishop | ADDRESS ON FILE | | | | |
| 7768504 | DEBRA ITALIANO & | GABRIEL ITALIANO II JT TEN, 6550 REDWOOD RETREAT RD | GILROY | CA | 95020-8816 | |
| 7188052 | Debra J Becker | ADDRESS ON FILE | | | | |
| 7188052 | Debra J Becker | ADDRESS ON FILE | | | | |
| 7686237 | DEBRA J CHANEY | ADDRESS ON FILE | | | | |
| 7779183 | DEBRA J CHRISTOFFERSON & | ERIC L CHASE CO-TTEES, THE MABEL E MCALLISTER REV TR UA DTD 06 09 2010, 37881 WHEELER RD | DEXTER | OR | 97431-9719 | |
| 7764759 | DEBRA J COTTEN | 20 HALIFAX CT | STAFFORD | VA | 22554-7690 | |
| 7686238 | DEBRA J CUNNINGHAM | ADDRESS ON FILE | | | | |
| 7765300 | DEBRA J DESKINS | 6019 LA VISTA CT SW | OLYMPIA | WA | 98512-2135 | |
| 7781098 | DEBRA J DOLCH CONS | CAROL ANN CONTI, 167 S PARK ST | SAN FRANCISCO | CA | 94107-1808 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7686239 | DEBRA J GIFFORD | ADDRESS ON FILE | | | | |
| 7686240 | DEBRA J LEWIS TR UA MAR 02 00 | ADDRESS ON FILE | | | | |
| 7777956 | DEBRA J OLSON TTEE OF | THE OLSON FAMILY TR U/A, DTD 09/23/93, 2019 W 166TH ST | TORRANCE | CA | 90504-1904 | |
| 7686241 | DEBRA J PHALEN CUST | ADDRESS ON FILE | | | | |
| 7686242 | DEBRA J PHALEN CUST | ADDRESS ON FILE | | | | |
| 7781612 | DEBRA J STOLL TOD | HERBERT M STOLL III, SUBJECT TO STA TOD RULES, 975 SW 193RD CT | ALOHA | OR | 97003-2455 | |
| 7776259 | DEBRA J STOLL TR UA FEB 14 91 | THE VERLOD FAMILY 1991 TRUST, 975 SW 193RD CT | ALOHA | OR | 97003-2455 | |
| 5919446 | Debra J. Berube | ADDRESS ON FILE | | | | |
| 5919445 | Debra J. Berube | ADDRESS ON FILE | | | | |
| 5919447 | Debra J. Berube | ADDRESS ON FILE | | | | |
| 5919448 | Debra J. Berube | ADDRESS ON FILE | | | | |
| 7175512 | Debra J. Davis | ADDRESS ON FILE | | | | |
| 7175512 | Debra J. Davis | ADDRESS ON FILE | | | | |
| 7175512 | Debra J. Davis | ADDRESS ON FILE | | | | |
| 7300589 | Debra J. Henley, Trustee of the Henley Family Trust dated January 7, 2015 | ADDRESS ON FILE | | | | |
| 7686243 | DEBRA JANE NIELSEN | ADDRESS ON FILE | | | | |
| 7184767 | Debra Jayne Snidow | ADDRESS ON FILE | | | | |
| 7184767 | Debra Jayne Snidow | ADDRESS ON FILE | | | | |
| 7686245 | DEBRA JEAN BARBER CUST | ADDRESS ON FILE | | | | |
| 7686244 | DEBRA JEAN BARBER CUST | ADDRESS ON FILE | | | | |
| 5919451 | Debra Jean Bear | ADDRESS ON FILE | | | | |
| 7142573 | Debra Jean Bear | ADDRESS ON FILE | | | | |
| 5919452 | Debra Jean Bear | ADDRESS ON FILE | | | | |
| 5919449 | Debra Jean Bear | ADDRESS ON FILE | | | | |
| 5919450 | Debra Jean Bear | ADDRESS ON FILE | | | | |
| 7142573 | Debra Jean Bear | ADDRESS ON FILE | | | | |
| 7176950 | Debra Jean Clark | ADDRESS ON FILE | | | | |
| 7176950 | Debra Jean Clark | ADDRESS ON FILE | | | | |
| 7153396 | Debra Jean Laflamme | ADDRESS ON FILE | | | | |
| 7153396 | Debra Jean Laflamme | ADDRESS ON FILE | | | | |
| 7153396 | Debra Jean Laflamme | ADDRESS ON FILE | | | | |
| 7144699 | Debra Jean Orr Living Trust | ADDRESS ON FILE | | | | |
| 7144699 | Debra Jean Orr Living Trust | ADDRESS ON FILE | | | | |
| 5905453 | Debra Jean Sager | ADDRESS ON FILE | | | | |
| 5908919 | Debra Jean Sager | ADDRESS ON FILE | | | | |
| 7775235 | DEBRA JEAN STEFFEN | 1612 29TH ST | ROCK ISLAND | IL | 61201-3737 | |
| 7686246 | DEBRA JEAN TIEDEMAN CUST | ADDRESS ON FILE | | | | |
| 7141496 | Debra Jo Leenhouts | ADDRESS ON FILE | | | | |
| 7141496 | Debra Jo Leenhouts | ADDRESS ON FILE | | | | |
| 7686247 | DEBRA JOAN COTTEN | ADDRESS ON FILE | | | | |
| 7686248 | DEBRA JOAN PATRICK | ADDRESS ON FILE | | | | |
| 7197661 | DEBRA JOHNSTON | ADDRESS ON FILE | | | | |
| 7197661 | DEBRA JOHNSTON | ADDRESS ON FILE | | | | |
| 7686249 | DEBRA K MEAD | ADDRESS ON FILE | | | | |
| 7145393 | Debra Kay Gaughan | ADDRESS ON FILE | | | | |
| 7145393 | Debra Kay Gaughan | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7686250 | DEBRA KAY LAWRENCE | ADDRESS ON FILE | | | | |
| 7686251 | DEBRA KAY MCCLERNON & | ADDRESS ON FILE | | | | |
| 7779576 | DEBRA KAY MEAD TTEE | JOE HAMMOND & IDA LEE HAMMOND, REVOCABLE TRUST DTD 08/04/2010, 909 DAIRY AVE | CORCORAN | CA | 93212-2113 | |
| 7686252 | DEBRA KAY ROBINSON & JEFFREY | ADDRESS ON FILE | | | | |
| 7196560 | Debra Kay Thorpe | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196560 | Debra Kay Thorpe | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196560 | Debra Kay Thorpe | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7686253 | DEBRA KENNEDY | ADDRESS ON FILE | | | | |
| 7686254 | DEBRA KIMSEY | ADDRESS ON FILE | | | | |
| 7940952 | DEBRA KOPPMAN | 2307 DAMUTH STREET | OAKLAND | CA | 94602 | |
| 7193481 | DEBRA L BARRETT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193481 | DEBRA L BARRETT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7686255 | DEBRA L BEMIS | ADDRESS ON FILE | | | | |
| 7686256 | DEBRA L BESHIRE | ADDRESS ON FILE | | | | |
| 7686257 | DEBRA L BURKS | ADDRESS ON FILE | | | | |
| 7686258 | DEBRA L CASTRO | ADDRESS ON FILE | | | | |
| 7686259 | DEBRA L CAUBLE | ADDRESS ON FILE | | | | |
| 7686260 | DEBRA L CHAIREZ TOD | ADDRESS ON FILE | | | | |
| 5919457 | Debra L Dotson | ADDRESS ON FILE | | | | |
| 5919456 | Debra L Dotson | ADDRESS ON FILE | | | | |
| 5919453 | Debra L Dotson | ADDRESS ON FILE | | | | |
| 5919455 | Debra L Dotson | ADDRESS ON FILE | | | | |
| 5919454 | Debra L Dotson | ADDRESS ON FILE | | | | |
| 7781882 | DEBRA L LAUERSDORF | 11611 SNOWMASS DR | HOUSTON | TX | 77070-2820 | |
| 7686261 | DEBRA L MCMICHAEL | ADDRESS ON FILE | | | | |
| 7902240 | Debra L Miller Tr | ADDRESS ON FILE | | | | |
| 7686263 | DEBRA L OHANESIAN | ADDRESS ON FILE | | | | |
| 7686264 | DEBRA L REED | ADDRESS ON FILE | | | | |
| 7780955 | DEBRA L ROE | 1323 MOLLY AVE | WOODLAND | CA | 95776-4242 | |
| 7686265 | DEBRA L SABERS | ADDRESS ON FILE | | | | |
| 7686266 | DEBRA L STYKEL | ADDRESS ON FILE | | | | |
| 7686267 | DEBRA L VOLPA | ADDRESS ON FILE | | | | |
| 7686268 | DEBRA L WARD TOD | ADDRESS ON FILE | | | | |
| 7686269 | DEBRA L WARD TOD | ADDRESS ON FILE | | | | |
| 7686270 | DEBRA L WILLIAMS | ADDRESS ON FILE | | | | |
| 7778186 | DEBRA L WILSON TOD | DAVINA N CORDERO, SUBJECT TO STA TOD RULES, 340 MORRIS ST APT 8 | PEWAUKEE | WI | 53072-4664 | |
| 7199144 | Debra L. Hamilton | ADDRESS ON FILE | | | | |
| 7199144 | Debra L. Hamilton | ADDRESS ON FILE | | | | |
| 6126108 | Debra L. Hunter | ADDRESS ON FILE | | | | |
| 7144416 | Debra L. Zaccarro | ADDRESS ON FILE | | | | |
| 7144416 | Debra L. Zaccarro | ADDRESS ON FILE | | | | |
| 7141207 | Debra Lee Rickards | ADDRESS ON FILE | | | | |
| 7141207 | Debra Lee Rickards | ADDRESS ON FILE | | | | |
| 7153175 | Debra Lee St John | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153175 | Debra Lee St John | ADDRESS ON FILE | | | | |
| 7153175 | Debra Lee St John | ADDRESS ON FILE | | | | |
| 7161858 | Debra Lemke, as Trustee of the Debra A. Lemke Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7686271 | DEBRA LOPEZ CUST | ADDRESS ON FILE | | | | |
| 7686272 | DEBRA LOPEZ CUST | ADDRESS ON FILE | | | | |
| 7686273 | DEBRA LOUISE CLARK | ADDRESS ON FILE | | | | |
| 7933497 | DEBRA LOUISE STYKEL.;. | 1051 EVERGREEN CRT | FAIRFIELD | CA | 94533 | |
| 7770451 | DEBRA LUIZ | 909 DAIRY AVE | CORCORAN | CA | 93212-2113 | |
| 7780096 | DEBRA LYNN CHASTAIN | 4246 MARWICK AVE | LAKEWOOD | CA | 90713-3034 | |
| 7189541 | Debra Lynn Fisher | ADDRESS ON FILE | | | | |
| 7189541 | Debra Lynn Fisher | ADDRESS ON FILE | | | | |
| 7188053 | Debra Lynn Johnstone | ADDRESS ON FILE | | | | |
| 7188053 | Debra Lynn Johnstone | ADDRESS ON FILE | | | | |
| 7195829 | Debra Lynn Munsterman | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7154128 | Debra Lynn Munsterman | ADDRESS ON FILE | | | | |
| 7154128 | Debra Lynn Munsterman | ADDRESS ON FILE | | | | |
| 7154128 | Debra Lynn Munsterman | ADDRESS ON FILE | | | | |
| 7140778 | Debra Lynn Poulnot | ADDRESS ON FILE | | | | |
| 7140778 | Debra Lynn Poulnot | ADDRESS ON FILE | | | | |
| 5919460 | Debra Lynn Roberts | ADDRESS ON FILE | | | | |
| 5919461 | Debra Lynn Roberts | ADDRESS ON FILE | | | | |
| 5919458 | Debra Lynn Roberts | ADDRESS ON FILE | | | | |
| 5919459 | Debra Lynn Roberts | ADDRESS ON FILE | | | | |
| 7143498 | Debra Lynn Searles | ADDRESS ON FILE | | | | |
| 7143498 | Debra Lynn Searles | ADDRESS ON FILE | | | | |
| 7153516 | Debra Lynne Quinn | ADDRESS ON FILE | | | | |
| 7153516 | Debra Lynne Quinn | ADDRESS ON FILE | | | | |
| 7153516 | Debra Lynne Quinn | ADDRESS ON FILE | | | | |
| 7686274 | DEBRA M BRIGGS CUST | ADDRESS ON FILE | | | | |
| 7686275 | DEBRA M CHAN TR UA MAR 11 92 THE | ADDRESS ON FILE | | | | |
| 7686276 | DEBRA M FRANKLIN | ADDRESS ON FILE | | | | |
| 7686277 | DEBRA M TEWS | ADDRESS ON FILE | | | | |
| 7686278 | DEBRA M WAGNER & | ADDRESS ON FILE | | | | |
| 7978566 | DEBRA M. REID SCHWAB ACCT #3054-0952 | ADDRESS ON FILE | | | | |
| 7839986 | DEBRA MAE SHARU TOD | DAVID L WAITE, SUBJECT TO STA TOD RULES, 305 RYDER CUP CIR S | PALMBEACHGARDENS | FL | 33418-8404 | |
| 7686279 | DEBRA MARCHI | ADDRESS ON FILE | | | | |
| 7142380 | Debra Marie Marincik | ADDRESS ON FILE | | | | |
| 7142380 | Debra Marie Marincik | ADDRESS ON FILE | | | | |
| 7199459 | DEBRA MARIE NELSON | ADDRESS ON FILE | | | | |
| 7199459 | DEBRA MARIE NELSON | ADDRESS ON FILE | | | | |
| 7933498 | DEBRA MARIE SMITH.;. | 4714 HACKBERRY LANE | CARMICHAEL | CA | 95608 | |
| 7686280 | DEBRA MARSHALL | ADDRESS ON FILE | | | | |
| 7686281 | DEBRA MARTHA LAU | ADDRESS ON FILE | | | | |
| 7189464 | Debra Martin | ADDRESS ON FILE | | | | |
| 7189464 | Debra Martin | ADDRESS ON FILE | | | | |
| 5904411 | Debra Martin | ADDRESS ON FILE | | | | |
| 5908089 | Debra Martin | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197966 | DEBRA MAY | ADDRESS ON FILE | | | | |
| 7197966 | DEBRA MAY | ADDRESS ON FILE | | | | |
| 7194140 | DEBRA MCKASSON | ADDRESS ON FILE | | | | |
| 7194140 | DEBRA MCKASSON | ADDRESS ON FILE | | | | |
| 7143522 | Debra Miller Romero | ADDRESS ON FILE | | | | |
| 7143522 | Debra Miller Romero | ADDRESS ON FILE | | | | |
| 7142516 | Debra Morris | ADDRESS ON FILE | | | | |
| 7142516 | Debra Morris | ADDRESS ON FILE | | | | |
| 7686283 | DEBRA MORRISON | ADDRESS ON FILE | | | | |
| 7933499 | DEBRA NELSON.;. | 366 BANGOR AVE | SAN JOSE | CA | 95123 | |
| 7686284 | DEBRA NOZUKA | ADDRESS ON FILE | | | | |
| 7686285 | DEBRA O DONNELL | ADDRESS ON FILE | | | | |
| 5919464 | Debra Odell | ADDRESS ON FILE | | | | |
| 5919472 | Debra Odell | ADDRESS ON FILE | | | | |
| 7188054 | Debra Odell | ADDRESS ON FILE | | | | |
| 7188054 | Debra Odell | ADDRESS ON FILE | | | | |
| 5919469 | Debra Odell | ADDRESS ON FILE | | | | |
| 5919470 | Debra Odell | ADDRESS ON FILE | | | | |
| 5919462 | Debra Odell | ADDRESS ON FILE | | | | |
| 5919468 | Debra Odell | ADDRESS ON FILE | | | | |
| 5919465 | Debra Odell | ADDRESS ON FILE | | | | |
| 5919471 | Debra Odell | ADDRESS ON FILE | | | | |
| 7193476 | DEBRA O'DELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193476 | DEBRA O'DELL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7686286 | DEBRA OGOREK | ADDRESS ON FILE | | | | |
| 7199547 | DEBRA O'MARY | ADDRESS ON FILE | | | | |
| 7199547 | DEBRA O'MARY | ADDRESS ON FILE | | | | |
| 5919475 | Debra Oxborough | ADDRESS ON FILE | | | | |
| 5919474 | Debra Oxborough | ADDRESS ON FILE | | | | |
| 5919476 | Debra Oxborough | ADDRESS ON FILE | | | | |
| 5919477 | Debra Oxborough | ADDRESS ON FILE | | | | |
| 5919473 | Debra Oxborough | ADDRESS ON FILE | | | | |
| 7188055 | Debra P Anderson Roden | ADDRESS ON FILE | | | | |
| 7188055 | Debra P Anderson Roden | ADDRESS ON FILE | | | | |
| 7686287 | DEBRA P LLOYD | ADDRESS ON FILE | | | | |
| 5919481 | Debra Palmer | ADDRESS ON FILE | | | | |
| 5919482 | Debra Palmer | ADDRESS ON FILE | | | | |
| 5919479 | Debra Palmer | ADDRESS ON FILE | | | | |
| 5919480 | Debra Palmer | ADDRESS ON FILE | | | | |
| 5919478 | Debra Palmer | ADDRESS ON FILE | | | | |
| 7686288 | DEBRA PARRISH | ADDRESS ON FILE | | | | |
| 7763676 | DEBRA PATRICIA BRYANT | 3493 COLUSA HWY | YUBA CITY | CA | 95993-8936 | |
| 7763773 | DEBRA PATRICIA BURNHAM | 3493 COLUSA HWY | YUBA CITY | CA | 95993-8936 | |
| 5905237 | Debra Pavone | ADDRESS ON FILE | | | | |
| 5908764 | Debra Pavone | ADDRESS ON FILE | | | | |
| 5910839 | Debra Pavone | ADDRESS ON FILE | | | | |
| 5919484 | Debra Peterssen | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 2261 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5911200 | Debra Poulnot | ADDRESS ON FILE | | | | |
| 5905772 | Debra Poulnot | ADDRESS ON FILE | | | | |
| 5905115 | Debra Poulnot | ADDRESS ON FILE | | | | |
| 5912668 | Debra Poulnot | ADDRESS ON FILE | | | | |
| 5908660 | Debra Poulnot | ADDRESS ON FILE | | | | |
| 5909233 | Debra Poulnot | ADDRESS ON FILE | | | | |
| 5912072 | Debra Poulnot | ADDRESS ON FILE | | | | |
| 7183470 | Debra Poulnot Trust | ADDRESS ON FILE | | | | |
| 7183470 | Debra Poulnot Trust | ADDRESS ON FILE | | | | |
| 7773188 | DEBRA PRINS | 4735 W ROBERTS WAY | SEATTLE | WA | 98199-1824 | |
| 7686290 | DEBRA PUGH | ADDRESS ON FILE | | | | |
| 7686291 | DEBRA R LEDGER | ADDRESS ON FILE | | | | |
| 7686292 | DEBRA R MAGGIORA | ADDRESS ON FILE | | | | |
| 7782284 | DEBRA R ROSS & | JOHN K HARRIS TR, UA 03 07 17 FLOY L HARRIS LIVING TRUST, 613 LINDEN LN | MARTINEZ | CA | 94553-3930 | |
| 7786919 | DEBRA RANAYE OPPENDIKE | 1010 S CRESCENT AVE | LODI | CA | 95240 | |
| 7786548 | DEBRA RANAYE OPPENDIKE | 25 STONE CREEK PL | SPRING | TX | 77382-1075 | |
| 7933500 | DEBRA RENEE ALLEN.;. | 224 E. 22ND STREET | MARYSVILLE | CA | 95901 | |
| 7153017 | Debra Renee James | ADDRESS ON FILE | | | | |
| 7153017 | Debra Renee James | ADDRESS ON FILE | | | | |
| 7153017 | Debra Renee James | ADDRESS ON FILE | | | | |
| 7686293 | DEBRA ROBERTS KRAMER | ADDRESS ON FILE | | | | |
| 7686294 | DEBRA ROBINSON & | ADDRESS ON FILE | | | | |
| 5906725 | Debra Rypka | ADDRESS ON FILE | | | | |
| 5902736 | Debra Rypka | ADDRESS ON FILE | | | | |
| 5910034 | Debra Rypka | ADDRESS ON FILE | | | | |
| 7686295 | DEBRA SANDERSON | ADDRESS ON FILE | | | | |
| 5911229 | Debra Sandoval | ADDRESS ON FILE | | | | |
| 5905798 | Debra Sandoval | ADDRESS ON FILE | | | | |
| 5912695 | Debra Sandoval | ADDRESS ON FILE | | | | |
| 5909259 | Debra Sandoval | ADDRESS ON FILE | | | | |
| 5912099 | Debra Sandoval | ADDRESS ON FILE | | | | |
| 7144354 | Debra Santos | ADDRESS ON FILE | | | | |
| 7144354 | Debra Santos | ADDRESS ON FILE | | | | |
| 7686296 | DEBRA SANTOS & STEVE SANTOS JT | ADDRESS ON FILE | | | | |
| 7326621 | Debra Schwartz, Individually and as Representative or success-in-interest for Marjorie Lenore Schwartz, Deceased | ADDRESS ON FILE | | | | |
| 7326621 | Debra Schwartz, Individually and as Representative or success-in-interest for Marjorie Lenore Schwartz, Deceased | ADDRESS ON FILE | | | | |
| 7326621 | Debra Schwartz, Individually and as Representative or success-in-interest for Marjorie Lenore Schwartz, Deceased | ADDRESS ON FILE | | | | |
| 7781634 | DEBRA SCZEPANSKI | 1306 CARDINAL CT | GARDNERVILLE | NV | 89460-8307 | |
| 7686297 | DEBRA SHULTHISE | ADDRESS ON FILE | | | | |
| 7686298 | DEBRA SMITH | ADDRESS ON FILE | | | | |
| 7270485 | Debra Smith as Successor Trustee of The Maks Stavano and Helga Stavano Revocable Trust, created July 22,2004 | ADDRESS ON FILE | | | | |
| 7686300 | DEBRA STOUT | ADDRESS ON FILE | | | | |
| 7320455 | Debra Stovall Ramirez Trust | ADDRESS ON FILE | | | | |
| 7143401 | Debra Sue Martin | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2262 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7143401 | Debra Sue Martin | ADDRESS ON FILE | | | | |
| 7686301 | DEBRA SUE OTNESS | ADDRESS ON FILE | | | | |
| 5919487 | Debra Surak | ADDRESS ON FILE | | | | |
| 5919488 | Debra Surak | ADDRESS ON FILE | | | | |
| 5919485 | Debra Surak | ADDRESS ON FILE | | | | |
| 5919486 | Debra Surak | ADDRESS ON FILE | | | | |
| 5919490 | Debra Twofeathers-Reed | ADDRESS ON FILE | | | | |
| 5919489 | Debra Twofeathers-Reed | ADDRESS ON FILE | | | | |
| 5919492 | Debra Twofeathers-Reed | ADDRESS ON FILE | | | | |
| 5919493 | Debra Twofeathers-Reed | ADDRESS ON FILE | | | | |
| 5919491 | Debra Twofeathers-Reed | ADDRESS ON FILE | | | | |
| 5904690 | Debra Vadnais | ADDRESS ON FILE | | | | |
| 7779174 | DEBRA VON BARGEN & ROBYN | CROSBY & LAURIE K DOEPEL CO-TTEES, CHILDRENS TR UA DTD 06 21 2015, 27086 MALIBU COVE COLONY DR | MALIBU | CA | 90265 | |
| 7686302 | DEBRA W CULLEN | ADDRESS ON FILE | | | | |
| 7686303 | DEBRA W INMAN | ADDRESS ON FILE | | | | |
| 7686304 | DEBRA WILEY | ADDRESS ON FILE | | | | |
| 7933501 | DEBRA Y JOHNSON.;. | 4339 TAFT AVENUE | RICHMOND | CA | 94804 | |
| 7466190 | Debrah Gavett DBA Fullers Flowers | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7257941 | Debrah Guyton as Trustee of The 2002 Terry W. Guyton and Debrah J. Guyton Revocable Trust dated September 29, 2002 | ADDRESS ON FILE | | | | |
| 7142919 | Debrah L. Emerson | ADDRESS ON FILE | | | | |
| 7142919 | Debrah L. Emerson | ADDRESS ON FILE | | | | |
| 7143178 | Debrah Mary Naef | ADDRESS ON FILE | | | | |
| 7143178 | Debrah Mary Naef | ADDRESS ON FILE | | | | |
| 7775344 | DEBRORH STONE CUST | BRANDT MARCUS STONE, CA UNIF GIFT MIN ACT, 2512 S BALA DR | TEMPE | AZ | 85282-2911 | |
| 7775347 | DEBRORH STONE CUST | JOEL PHILIP STONE, CA UNIF TRANS MIN ACT, 2512 S BALA DR | TEMPE | AZ | 85282-2911 | |
| 7775352 | DEBRORH STONE CUST | TAYLOR MICHAEL STONE, CA UNIF GIFT MIN ACT, 2512 S BALA DR | TEMPE | AZ | 85282-2911 | |
| 4951814 | Debruin, Pamela J | ADDRESS ON FILE | | | | |
| 4967355 | Debrum, Allen David | ADDRESS ON FILE | | | | |
| 4944633 | Debrum, Robert | 16548 Alpine Lane | pioneer | CA | 95666 | |
| 7268183 | DeBrunner, Jennifer | ADDRESS ON FILE | | | | |
| 7190160 | DeBrunner, Jennifer R. | ADDRESS ON FILE | | | | |
| 7190160 | DeBrunner, Jennifer R. | ADDRESS ON FILE | | | | |
| 7279344 | Debrunner, Jordan | ADDRESS ON FILE | | | | |
| 7159709 | DEBRUNNER, MICHAEL WAYNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159709 | DEBRUNNER, MICHAEL WAYNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159706 | DEBRUNNER, SONJA LINDA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159706 | DEBRUNNER, SONJA LINDA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6143930 | DEBRUYN RANDALL C & DODGE SARAH | ADDRESS ON FILE | | | | |
| 7264761 | Deb's Place Hair Salon | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4942577 | DEBWANI NUTRITION AND COMPANY-ALI, SHARIF | 245 W YOSEMITE AVE | MANTECA | CA | 95336 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6074118 | DeCaires, Brian | ADDRESS ON FILE | | | | |
| 4953003 | DeCaires, Brian | ADDRESS ON FILE | | | | |
| 4992575 | Decaminada, Randy | ADDRESS ON FILE | | | | |
| 6142655 | DECAMP JOHN L | ADDRESS ON FILE | | | | |
| 5865293 | DECARION, WILLIAM | ADDRESS ON FILE | | | | |
| 5983804 | DECARLI, GREG | ADDRESS ON FILE | | | | |
| 4938067 | DECARLI, JANICE | 17542 QUAIL HILL LN | ARAMOS | CA | 95004 | |
| 4959035 | Decarlo Jr., Frank L | ADDRESS ON FILE | | | | |
| 6144310 | DECARLO PHILIP & DECARLO SHERI | ADDRESS ON FILE | | | | |
| 7467538 | DeCarlo, Frank John | ADDRESS ON FILE | | | | |
| 5009840 | Decarlo, Philip | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009841 | Decarlo, Philip | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7205909 | DECARLO, PHILIP MICHAEL | ADDRESS ON FILE | | | | |
| 7205909 | DECARLO, PHILIP MICHAEL | ADDRESS ON FILE | | | | |
| 5009838 | Decarlo, Sheri | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009839 | Decarlo, Sheri | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 6146256 | DECASTRO MARLON C & ZARINA P | ADDRESS ON FILE | | | | |
| 6160552 | Decastro, Janet | ADDRESS ON FILE | | | | |
| 6160552 | Decastro, Janet | ADDRESS ON FILE | | | | |
| 7462032 | DeCastro, Keith Julio | ADDRESS ON FILE | | | | |
| 7462032 | DeCastro, Keith Julio | ADDRESS ON FILE | | | | |
| 7168016 | DECASTRO, MARLON C | ADDRESS ON FILE | | | | |
| 7168017 | DECASTRO, ZARINA P | ADDRESS ON FILE | | | | |
| 7168017 | DECASTRO, ZARINA P | ADDRESS ON FILE | | | | |
| 7213944 | Decatur, Darryl | ADDRESS ON FILE | | | | |
| 7313095 | December Raynn Sanchez (Antonio Sanchez, Parent) | ADDRESS ON FILE | | | | |
| 7188056 | December Raynn Sanchez (Antonio Sanchez, Parent) | ADDRESS ON FILE | | | | |
| 7188056 | December Raynn Sanchez (Antonio Sanchez, Parent) | ADDRESS ON FILE | | | | |
| 5911342 | DeCharne, Tom & Linda | ADDRESS ON FILE | | | | |
| 7287201 | Dechellis, Jerilyn | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120 | Chico | CA | 95928 | |
| 6030100 | DECHERT LLP | Attn: Allan S. Brilliant, Shmuel Vasser, Alaina R. Heine, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7462283 | Dechow, Patricia Mary | ADDRESS ON FILE | | | | |
| 7462283 | Dechow, Patricia Mary | ADDRESS ON FILE | | | | |
| 7148951 | Dechter, Lorraine | ADDRESS ON FILE | | | | |
| 7931093 | DECINA, ROBERT | ADDRESS ON FILE | | | | |
| 4919601 | DECISION MODELING INC | 1 INTERNATIONAL BLVD STE 1130 | MAHWAH | NJ | 07495 | |
| 4968373 | Decius, Robert | ADDRESS ON FILE | | | | |
| 7273395 | Deck, Elanor | ADDRESS ON FILE | | | | |
| 4978433 | Deck, Frank | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7274547 | Deck, Frank Stephen | ADDRESS ON FILE | | | | |
| 4979136 | Deck, Jacqueline | ADDRESS ON FILE | | | | |
| 4983966 | Deckelman, Miriam | ADDRESS ON FILE | | | | |
| 7686305 | DECKER DEMOLITION CO INC | ADDRESS ON FILE | | | | |
| 6143950 | DECKER ELEANOR M | ADDRESS ON FILE | | | | |
| 7164000 | DECKER III, JAMES | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164000 | DECKER III, JAMES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7164001 | DECKER IV, JAMES | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164001 | DECKER IV, JAMES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 6140667 | DECKER JAMES & SUSAN K | ADDRESS ON FILE | | | | |
| 6140243 | DECKER JEREMY & DECKER DANA | ADDRESS ON FILE | | | | |
| 6143960 | DECKER RAYMOND G TR | ADDRESS ON FILE | | | | |
| 7482917 | Decker, Adrian Christine | ADDRESS ON FILE | | | | |
| 7280723 | Decker, Barbara | ADDRESS ON FILE | | | | |
| 7209750 | Decker, Barbara Lee | ADDRESS ON FILE | | | | |
| 4962435 | Decker, Bethany | ADDRESS ON FILE | | | | |
| 6074119 | Decker, Bethany | ADDRESS ON FILE | | | | |
| 7162792 | DECKER, CHERYL | Ashley L Arnett, Attorney, Engstrom Lipscomb Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7241551 | Decker, Cheryl | ADDRESS ON FILE | | | | |
| 7241551 | Decker, Cheryl | ADDRESS ON FILE | | | | |
| 5010161 | Decker, Cheryl | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 7162792 | DECKER, CHERYL | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 7277307 | Decker, Cheryl Deanne | ADDRESS ON FILE | | | | |
| 7277307 | Decker, Cheryl Deanne | ADDRESS ON FILE | | | | |
| 7277662 | Decker, Dennis | ADDRESS ON FILE | | | | |
| 8008849 | Decker, Dorrel L. | ADDRESS ON FILE | | | | |
| 4942458 | Decker, Jamie | 2921 Maple Ave | Pollock Pines | CA | 95726 | |
| 4953580 | Decker, Laura Grace | ADDRESS ON FILE | | | | |
| 4936570 | Decker, Michael | 31030 Gibney Lane | Fort Bragg | CA | 95437 | |
| 4943888 | Decker, Michael | 43304 Metcalf Gap Rd. | Ahwahnee | CA | 93601 | |
| 6160939 | Decker, Michael & Kathleen | ADDRESS ON FILE | | | | |
| 7188871 | Decker, Pam | ADDRESS ON FILE | | | | |
| 7188871 | Decker, Pam | ADDRESS ON FILE | | | | |
| 4948832 | Decker, Patricia | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 7178821 | Decker, Patricia | ADDRESS ON FILE | | | | |
| 5007669 | Decker, Patricia | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4985193 | Decker, Ramona J | ADDRESS ON FILE | | | | |
| 7073781 | Decker, Raymond G | ADDRESS ON FILE | | | | |
| 4968216 | Decker, Scott Michael | ADDRESS ON FILE | | | | |
| 7477638 | Decker, Sherri Ann | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7325039 | Decker, Sherri Ann | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325039 | Decker, Sherri Ann | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7461983 | Decker, Stephen Freiderich | ADDRESS ON FILE | | | | |
| 7461983 | Decker, Stephen Freiderich | ADDRESS ON FILE | | | | |
| 7163999 | DECKER, SUSAN Kohen | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163999 | DECKER, SUSAN Kohen | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7334250 | Decker, Tamala | ADDRESS ON FILE | | | | |
| 7168283 | Decker, Thomas Joseph | ADDRESS ON FILE | | | | |
| 7168283 | Decker, Thomas Joseph | ADDRESS ON FILE | | | | |
| 7178973 | Decker, Thomas L | ADDRESS ON FILE | | | | |
| 4948831 | Decker, Thomas L. | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007668 | Decker, Thomas L. | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4960170 | Decker, Valerie | ADDRESS ON FILE | | | | |
| 4998619 | Deckman, Lisa Anne Gardina | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174514 | DECKMAN, LISA ANNE GARDINA | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174514 | DECKMAN, LISA ANNE GARDINA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5008385 | Deckman, Lisa Anne Gardina | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998620 | Deckman, Lisa Anne Gardina | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937686 | Deckman, Lisa Anne Gardina; Deckman, Louis Albert; Deckman, Melisa Ann Gardina | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937687 | Deckman, Lisa Anne Gardina; Deckman, Louis Albert; Deckman, Melisa Ann Gardina | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937688 | Deckman, Lisa Anne Gardina; Deckman, Louis Albert; Deckman, Melisa Ann Gardina | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998621 | Deckman, Louis Albert | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174515 | DECKMAN, LOUIS ALBERT | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174515 | DECKMAN, LOUIS ALBERT | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5008386 | Deckman, Louis Albert | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998622 | Deckman, Louis Albert | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998623 | Deckman, Melisa Ann Gardina | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008387 | Deckman, Melisa Ann Gardina | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998624 | Deckman, Melisa Ann Gardina | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5932208 | Deckman, Michelle | ADDRESS ON FILE | | | | |
| 7167428 | Deckman, Robert | ADDRESS ON FILE | | | | |
| 5919495 | Declan Dunn | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5919494 | Declan Dunn | ADDRESS ON FILE | | | | |
| 5919497 | Declan Dunn | ADDRESS ON FILE | | | | |
| 5919498 | Declan Dunn | ADDRESS ON FILE | | | | |
| 5919496 | Declan Dunn | ADDRESS ON FILE | | | | |
| 7933502 | DECLAN KENNA.;. | 1024 ORDWAY ST | ALBANY | CA | 94706 | |
| 7299045 | Declan Miller (Kalie Miller, Parent) | ADDRESS ON FILE | | | | |
| 7188057 | Declan Miller (Kalie Miller, Parent) | ADDRESS ON FILE | | | | |
| 7188057 | Declan Miller (Kalie Miller, Parent) | ADDRESS ON FILE | | | | |
| 7266834 | Declaration of Revocable Trust of Guy G. Munnik and Sharn A. Kovach | ADDRESS ON FILE | | | | |
| 4913364 | DeClue, Jeremy Christopher | ADDRESS ON FILE | | | | |
| 4950256 | DeClue, Jerry Charles | ADDRESS ON FILE | | | | |
| 4957648 | Decoite, Frank Thomas | ADDRESS ON FILE | | | | |
| 7234662 | DeCoito , Travis | ADDRESS ON FILE | | | | |
| 7255793 | DeCoito, Michelle Renee | ADDRESS ON FILE | | | | |
| 4915032 | DeCollibus, Kathryn | ADDRESS ON FILE | | | | |
| 4989581 | Deconter, Betty | ADDRESS ON FILE | | | | |
| 4953944 | Decool, Christopher Alexander | ADDRESS ON FILE | | | | |
| 6134020 | DECOQUE J TROY AND JULIE ANN | ADDRESS ON FILE | | | | |
| 6134341 | DECOQUE J TROY AND JULIE ANN E | ADDRESS ON FILE | | | | |
| 7182971 | Decosta Jr., Robert Curtis | ADDRESS ON FILE | | | | |
| 7182971 | Decosta Jr., Robert Curtis | ADDRESS ON FILE | | | | |
| 7301561 | DeCosta, David A. | ADDRESS ON FILE | | | | |
| 4966850 | Decosta, David George | ADDRESS ON FILE | | | | |
| 4971759 | DeCosta, Jason D | ADDRESS ON FILE | | | | |
| 7183384 | DeCosta, Medina Nicole Marie | ADDRESS ON FILE | | | | |
| 7183384 | DeCosta, Medina Nicole Marie | ADDRESS ON FILE | | | | |
| 7183543 | Decosta, Michael Wayne | ADDRESS ON FILE | | | | |
| 7183543 | Decosta, Michael Wayne | ADDRESS ON FILE | | | | |
| 4975875 | DECOTO | 3796 LAKE ALMANOR DR, P. O. Box 42 | Lake Almanor | CA | 96137 | |
| 4963366 | Decoto, Mark Clinton | ADDRESS ON FILE | | | | |
| 4976065 | Decoto, Ron | 6691 HIGHWAY 147, P. O. Box 42 | Westwood | CA | 96137 | |
| 6100339 | Decoto, Ron | ADDRESS ON FILE | | | | |
| 7316115 | Decottignies, Lisa | ADDRESS ON FILE | | | | |
| 7228882 | Decottignies, Lisa | ADDRESS ON FILE | | | | |
| 7316115 | Decottignies, Lisa | ADDRESS ON FILE | | | | |
| 7224328 | Decottignies, Terry | ADDRESS ON FILE | | | | |
| 7145201 | DeCoup-Crank, Shirley Jeanee | ADDRESS ON FILE | | | | |
| 7145201 | DeCoup-Crank, Shirley Jeanee | ADDRESS ON FILE | | | | |
| 7189806 | DeCourcy, Eric Arther | ADDRESS ON FILE | | | | |
| 4998625 | Decriscio, Kimberly D. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937691 | Decriscio, Kimberly D. | ADDRESS ON FILE | | | | |
| 5937690 | Decriscio, Kimberly D. | ADDRESS ON FILE | | | | |
| 5937689 | Decriscio, Kimberly D. | ADDRESS ON FILE | | | | |
| 5008388 | Decriscio, Kimberly D. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998626 | Decriscio, Kimberly D. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7174322 | DECRISCIO, KIMBERLY DEANE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174322 | DECRISCIO, KIMBERLY DEANE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 6167257 | Decroupet, Judy L. | ADDRESS ON FILE | | | | |
| 4988343 | DeCuir, Clifford | ADDRESS ON FILE | | | | |
| 6074121 | DecuSoft | 70 Hilltop Rd Ste 1003 | Ramsey | NJ | 07446 | |
| 4919602 | DECUSOFT LLC | 70 HILLTOP RD STE 1003 | RAMSEY | NJ | 07446 | |
| 4953967 | Dedek, Kenneth | ADDRESS ON FILE | | | | |
| 6074122 | Dedek, Kenneth | ADDRESS ON FILE | | | | |
| 7154590 | Dedeker-Winston, Rebecca | ADDRESS ON FILE | | | | |
| 4933714 | Dederer, Richard | 13724 Back Achers Way | Whitmore | CA | 96096 | |
| 4980079 | Dederman, Jack | ADDRESS ON FILE | | | | |
| 7481733 | DeDios, Deanna and Samual | ADDRESS ON FILE | | | | |
| 4992033 | Dedmon, Elizabeth | ADDRESS ON FILE | | | | |
| 6146601 | DEDMORE JASON ET AL | ADDRESS ON FILE | | | | |
| 6179696 | Dedmore, Suzanne and Jason | ADDRESS ON FILE | | | | |
| 5868438 | DEDO, TONY | ADDRESS ON FILE | | | | |
| 5868439 | DEDOMENICO, DENNIS | ADDRESS ON FILE | | | | |
| 4986601 | Dedon, Mark | ADDRESS ON FILE | | | | |
| 4951830 | Dedon, Mark F | ADDRESS ON FILE | | | | |
| 5868440 | Dedrick Construction,Inc | ADDRESS ON FILE | | | | |
| 4967243 | Dedrick, Darnell Anthony | ADDRESS ON FILE | | | | |
| 4936710 | Dedrick, Dorothy | 1796 Paradise Lane | Santa Rosa | CA | 95401 | |
| 7168160 | DEDRICK, JASON | ADDRESS ON FILE | | | | |
| 7325435 | Dedrick, Jason | ADDRESS ON FILE | | | | |
| 4992916 | Dedrick, Michele | ADDRESS ON FILE | | | | |
| 5911440 | Dedrick, Monique | ADDRESS ON FILE | | | | |
| 7781565 | DEE A WILSON & LYNN W HILL TR | UA 09 18 01 BERNADETTE F NITCHEY REVOCABLE 2001 TRUST, 5893 MISSOURI LN | ANDERSON | CA | 96007-4855 | |
| 7686307 | DEE ANN I YABUSAKI | ADDRESS ON FILE | | | | |
| 7686308 | DEE ANN KALB | ADDRESS ON FILE | | | | |
| 7686310 | DEE ANNE ABRAHAMSON | ADDRESS ON FILE | | | | |
| 7774723 | DEE ANNE SHORT CUST | SARAH LEE SHORT, UNIF GIFT MIN ACT OK, 1720 E 13TH ST | TULSA | OK | 74104-4418 | |
| 7686311 | DEE ARMON BATTY CUST | ADDRESS ON FILE | | | | |
| 7784470 | DEE DEE GREEN | 1556 TAINTER ST | SAINT HELENA | CA | 94574-1932 | |
| 5919502 | Dee Dee Mayhugh | ADDRESS ON FILE | | | | |
| 5919499 | Dee Dee Mayhugh | ADDRESS ON FILE | | | | |
| 5919500 | Dee Dee Mayhugh | ADDRESS ON FILE | | | | |
| 5919501 | Dee Dee Mayhugh | ADDRESS ON FILE | | | | |
| 7771606 | DEE DEE MOESCHLER | 3119 W 168TH ST | TORRANCE | CA | 90504-1701 | |
| 7142499 | Dee Dodge | ADDRESS ON FILE | | | | |
| 7142499 | Dee Dodge | ADDRESS ON FILE | | | | |
| 7686312 | DEE E BEARDSLEY & | ADDRESS ON FILE | | | | |
| 7940953 | DEE GARHAM | 159 E HILLCREST DR | AUBURN | CA | 95603 | |
| 7686313 | DEE J VALENTINE TR VALENTINE | ADDRESS ON FILE | | | | |
| 5919506 | Dee Klein | ADDRESS ON FILE | | | | |
| 5919504 | Dee Klein | ADDRESS ON FILE | | | | |
| 5919505 | Dee Klein | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2267 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 2268 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5919503 | Dee Klein | ADDRESS ON FILE | | | | |
| 7185014 | Dee Laurene Lloyd | ADDRESS ON FILE | | | | |
| 7195085 | Dee Laurene Lloyd | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7185014 | Dee Laurene Lloyd | ADDRESS ON FILE | | | | |
| 7206050 | DEE MALONE | ADDRESS ON FILE | | | | |
| 7206050 | DEE MALONE | ADDRESS ON FILE | | | | |
| 7686314 | DEE MC DONALD GRAHAM & MARGARET RUTH GRAHAM TR GRAHAM TRUST UA OCT 11 89 | ADDRESS ON FILE | | | | |
| 7686315 | DEE ROWLAND | ADDRESS ON FILE | | | | |
| 7686316 | DEE W FISHER | ADDRESS ON FILE | | | | |
| 7264229 | Dee, Charles | ADDRESS ON FILE | | | | |
| 5868441 | Dee, Gerry | ADDRESS ON FILE | | | | |
| 7236426 | Dee, Janie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7253000 | Dee, Jere | ADDRESS ON FILE | | | | |
| 7253000 | Dee, Jere | ADDRESS ON FILE | | | | |
| 7316206 | Dee, Jessica | ADDRESS ON FILE | | | | |
| 7316206 | Dee, Jessica | ADDRESS ON FILE | | | | |
| 7686317 | DEEANN CAPENER & | ADDRESS ON FILE | | | | |
| 7839998 | DEEANN CAPENER & | GUY CAPENER JT TEN, 2681 W SABLE CIR | TAYLORSVILLE | UT | 84129-1831 | |
| 6140250 | DEEB CHRISTINA | ADDRESS ON FILE | | | | |
| 7197802 | DEEDAR MANMOHAN SAMANT | ADDRESS ON FILE | | | | |
| 7197802 | DEEDAR MANMOHAN SAMANT | ADDRESS ON FILE | | | | |
| 7203764 | Deeds, Deborah  Lynn | ADDRESS ON FILE | | | | |
| 4971605 | Deeds, Mary | ADDRESS ON FILE | | | | |
| 4953662 | Deeds, Ryan | ADDRESS ON FILE | | | | |
| 4985286 | Deel, Cathy Lynn | ADDRESS ON FILE | | | | |
| 7287229 | Deel, Rebecca | ADDRESS ON FILE | | | | |
| 7185271 | DEEL, REBECCA | ADDRESS ON FILE | | | | |
| 7185271 | DEEL, REBECCA | ADDRESS ON FILE | | | | |
| 6166040 | Deemer, Mark | ADDRESS ON FILE | | | | |
| 7147168 | Deen , Janet | ADDRESS ON FILE | | | | |
| 7147168 | Deen , Janet | ADDRESS ON FILE | | | | |
| 7686318 | DEEN A RUPPELIUS TR UA JAN 20 95 | ADDRESS ON FILE | | | | |
| 7839999 | DEEN A RUPPELIUS TR UA JAN 20 95 | RUPPELIUS REVOCABLE LIVING TRUST, 73428 CYCLONE HOLLOW RD | WAGONER | OK | 74467-3658 | |
| 7215600 | DEEN, JANET | ADDRESS ON FILE | | | | |
| 6167084 | Deen, Latesha M | ADDRESS ON FILE | | | | |
| 7686319 | DEENA A FOSTER | ADDRESS ON FILE | | | | |
| 7686320 | DEENA H CARLSON | ADDRESS ON FILE | | | | |
| 7686321 | DEENA M BUFFINGTON & | ADDRESS ON FILE | | | | |
| 4941728 | Deeny, Kim | 692 Cabot Way | Napa | CA | 94559 | |
| 5868442 | DEEP & PREET LLC | ADDRESS ON FILE | | | | |
| 7940954 | DEEP LAKE HOLDINGS | 4030 S. WHITEHORSE ROAD SUITE 408 | DEVAULT | PA | 19432 | |
| 7160485 | DEEP STEAM CLEANERS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160485 | DEEP STEAM CLEANERS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4944499 | Deep, Sharan | 6441 Agra St. | Pollock Pines | CA | 95726 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7933503 | DEEPAK G BABARIA.;. | 500 CLOVER FLAT RD | CEDAR PARK | TX | 78613 | |
| 6142258 | DEER MEADOWS JOINT VENTURE | ADDRESS ON FILE | | | | |
| 7159712 | DEER, PETER JACKSON | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159712 | DEER, PETER JACKSON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159711 | DEER, WENDY ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159711 | DEER, WENDY ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4959543 | Deering, Mark | ADDRESS ON FILE | | | | |
| 6074123 | Deering, Mark | ADDRESS ON FILE | | | | |
| 4941453 | Deerwater, Rebecca | P.O. Box 1786 | Fort Bragg | CA | 95460 | |
| 5982198 | Deerwater, Rebecca | ADDRESS ON FILE | | | | |
| 6182564 | Deerwood Estates Homeowners Association | 3507 Deer Trail Road | Santa Rosa | CA | 95405 | |
| 5868443 | Dees | ADDRESS ON FILE | | | | |
| 4919603 | DEES PLUMBING | 3563 E TULARE AVE | FRESNO | CA | 93702 | |
| 6016090 | Dee's Plumbing Inc. | 3563 E. Tulare St. | Fresno | CA | 93702 | |
| 6074129 | Dee's Plumbing, Inc | 3563 E. Tulare Avenue | Fresno | CA | 93702 | |
| 5875242 | Dees, Russell  H | ADDRESS ON FILE | | | | |
| 5003852 | Deese, Kayden | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011214 | Deese, Kayden | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5982087 | Deese, Michelle | ADDRESS ON FILE | | | | |
| 6074131 | DEES-HENNESSEY INC | 200 INDUSTRIAL RD #190 | SAN CARLOS | CA | 94070 | |
| 4919604 | DEES-HENNESSEY INC | 200 INDUSTRIAL RD #190 | SAN CARLOS | CA | 94070-6210 | |
| 4975761 | Deeter | 0162 PENINSULA DR, 1585 Cantinia Dr. | Sparks | NV | 89436 | |
| 6134719 | DEETER RENEE ETAL | ADDRESS ON FILE | | | | |
| 6134307 | DEETER RENEE J ETAL | ADDRESS ON FILE | | | | |
| 6134308 | DEETER TREASURE RUTH LIFE ESTATE | ADDRESS ON FILE | | | | |
| 4980563 | Deeter, Charlotte | ADDRESS ON FILE | | | | |
| 4969638 | Deetz, John | ADDRESS ON FILE | | | | |
| 6041961 | DEETZ,H J,WESTERN PACIFIC RAILROAD COMPANY | 1400 Douglas St, Stop 1690 | Omaha | NE | 68179 | |
| 7686322 | DEEVINDA LEE TOSTEN TR | ADDRESS ON FILE | | | | |
| 7840001 | DEEVINDA LEE TOSTEN TR | DEEVINDA LEE TOSTEN TRUST, UA APR 20 96, PO BOX 1253 | LAMESA | CA | 91944-1253 | |
| 7686322 | DEEVINDA LEE TOSTEN TR | ADDRESS ON FILE | | | | |
| 5868444 | DEEVY, CAROLINE | ADDRESS ON FILE | | | | |
| 5802652 | Defatte Equipment, Inc. | 2700 N. State St. | Ukiah | CA | 95482 | |
| 4933787 | DeFazio, Marta | 13276 Via Madronas Drive | Saratoga | CA | 95070 | |
| 5868445 | DeFazio, Ted | ADDRESS ON FILE | | | | |
| 5868446 | DeFAZIO, WILLIAM | ADDRESS ON FILE | | | | |
| 4964942 | DeFendis, David M | ADDRESS ON FILE | | | | |
| 6074132 | Defense Logistics Agency Energy | 8725 John J. Kingman Rd., Suite 4950 | Ft. Belvoir | VA | 22060 | |
| 6009238 | DEFENSE MANPOWER DATA CENTER (DMDC) | 400 GIGLING RD | SEASIDE | CA | 93955 | |
| 5868447 | DEFENSE MANPOWER DATA CENTERPORT | ADDRESS ON FILE | | | | |
| 7918901 | Deferred Salary Fund of the Electrical Industry - JIBINT | Joint Industry Board of the Electrical Industry, Attn: Nicholas Papapietro, 158-11 Harry Van Arsdale Jr Ave | Flushing | NY | 11365 | |
| 7918901 | Deferred Salary Fund of the Electrical Industry - JIBINT | PGIM Inc., Attn: Denise Taylor, PO Box 32339 | Newark | NJ | 07102 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7912849 | Deferred Salary Plan of the Electrical Industry | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 7911186 | Deferred Salary Plan of the Electrical Industry | Attn: Nicholas Papapietro, 158-11 Harry Van Arsdale Jr. Avenue | Flushing | NY | 11365 | |
| 4968432 | Deffner, Darren | ADDRESS ON FILE | | | | |
| 7170326 | DEFILIPPIS, JOSEPH | ADDRESS ON FILE | | | | |
| 7170326 | DEFILIPPIS, JOSEPH | ADDRESS ON FILE | | | | |
| 7184070 | DEFILIPPIS, SETH | ADDRESS ON FILE | | | | |
| 6074133 | DEFINITI INC DEFINITI COMP SOLUTIONS | 26445 RANCHO PKWY SOUTH | LAKE FOREST | CA | 92630 | |
| 4919605 | Definiti, Inc. | 26445 Rancho Parkway South | Lake Forest | CA | 92630 | |
| 5002769 | Defluri, Mark | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010498 | Defluri, Mark | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002770 | Defluri, Mark | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002768 | Defluri, Mark | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5002771 | Defluri, Mark | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010497 | Defluri, Mark | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181695 | DeFluri, Mark Anthony | ADDRESS ON FILE | | | | |
| 7181695 | DeFluri, Mark Anthony | ADDRESS ON FILE | | | | |
| 7310886 | DeFont, Diana Marie | ADDRESS ON FILE | | | | |
| 7310886 | DeFont, Diana Marie | ADDRESS ON FILE | | | | |
| 4957866 | DeFont, Georgia E | ADDRESS ON FILE | | | | |
| 4964718 | DeFont, Keith Coe | ADDRESS ON FILE | | | | |
| 7327774 | Defonte, Ashley | ADDRESS ON FILE | | | | |
| 4943889 | DeForest, Charles & Becky | 3656 Jasper Lane | Wheatland | CA | 95692 | |
| 4957662 | Deforge III, Robert Edward | ADDRESS ON FILE | | | | |
| 4935095 | DeFrance, Juliana | 245 F Street | Fremont | CA | 94536 | |
| 4971170 | DeFrancisci, Shirley Kumas | ADDRESS ON FILE | | | | |
| 6178616 | Defranco, Anne | ADDRESS ON FILE | | | | |
| 6178616 | Defranco, Anne | ADDRESS ON FILE | | | | |
| 7984466 | Defranco, Frank A | ADDRESS ON FILE | | | | |
| 7984466 | Defranco, Frank A | ADDRESS ON FILE | | | | |
| 4972117 | deFreitas, Judy Marilyn | ADDRESS ON FILE | | | | |
| 7480165 | DeFreitas, Kimberly Ann | ADDRESS ON FILE | | | | |
| 7480165 | DeFreitas, Kimberly Ann | ADDRESS ON FILE | | | | |
| 7480549 | DeFreitas, Leonel Sergio | ADDRESS ON FILE | | | | |
| 7480549 | DeFreitas, Leonel Sergio | ADDRESS ON FILE | | | | |
| 4981528 | Defries, Billy | ADDRESS ON FILE | | | | |
| 7158874 | DEFRIETAS, MICHAEL | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4947890 | DeFrietas, Michael | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947891 | DeFrietas, Michael | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2270 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
2271 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4947889 | DeFrietas, Michael | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7158875 | DEFRIETAS, STACY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4947968 | DeFrietas, Stacy | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947969 | DeFrietas, Stacy | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947967 | DeFrietas, Stacy | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4993435 | Deftereos, Kimball | ADDRESS ON FILE | | | | |
| 5868448 | DEFTY, SPENCER | ADDRESS ON FILE | | | | |
| 7991458 | Dega, Sherry | ADDRESS ON FILE | | | | |
| 6132437 | DEGALLIER ROMAN L | ADDRESS ON FILE | | | | |
| 4972378 | DeGannes, Karen | ADDRESS ON FILE | | | | |
| 4951182 | DeGarmo, Jerry Wayne | ADDRESS ON FILE | | | | |
| 4919606 | DEGENKOLB ENGINEERS | 375 BEALE ST STE 500 | SAN FRANCISCO | CA | 94105 | |
| 6130834 | DEGENNARO ANTHONY  TR | ADDRESS ON FILE | | | | |
| 7280348 | DeGennaro, Maryann | ADDRESS ON FILE | | | | |
| 7327570 | DeGeorge , Richard | ADDRESS ON FILE | | | | |
| 7327499 | DeGeorge and Ford Living Trust | ADDRESS ON FILE | | | | |
| 7329272 | DeGeorge, Richard | ADDRESS ON FILE | | | | |
| 7329384 | DeGeorge, Richard Leon | ADDRESS ON FILE | | | | |
| 6141064 | DEGIDIO DON M & DEGIDIO SANDRA L | ADDRESS ON FILE | | | | |
| 7306506 | Degischer, Joel Kenneth | ADDRESS ON FILE | | | | |
| 7331426 | Degischer, Raymond | ADDRESS ON FILE | | | | |
| 7319433 | Degischer, Raymond Russell | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4980755 | Degischer, William | ADDRESS ON FILE | | | | |
| 4984050 | Degler, Hedy | ADDRESS ON FILE | | | | |
| 7159719 | DEGLER, SHYANNE NICHOLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159719 | DEGLER, SHYANNE NICHOLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6144671 | DEGLIANTONI GEORGE TR & DEGLIANTONI MARGARET TR | ADDRESS ON FILE | | | | |
| 4992379 | DEGLINNOCENTI, ROBERT | ADDRESS ON FILE | | | | |
| 7317501 | Degmetich, Alex | ADDRESS ON FILE | | | | |
| 6134137 | DEGNAN MILDRED H C TRUSTEE | ADDRESS ON FILE | | | | |
| 4934414 | Degner, Brian | 4288 Pine Forest Dr | Pollock Pines | CA | 95726 | |
| 6168206 | Degner, Diane | ADDRESS ON FILE | | | | |
| 4950133 | Degner, Michael Duane | ADDRESS ON FILE | | | | |
| 7192088 | Degolia, Edwin | ADDRESS ON FILE | | | | |
| 5803508 | DEGORIO LANDSCAPING INC | 220 Lauren Ridge RD | Aptos | CA | 95003 | |
| 4938009 | Degraaf, Terri | 853 Pine View Dr | Arroyo Grande | CA | 93420 | |
| 4962744 | DeGracia Jr., Alberto | ADDRESS ON FILE | | | | |
| 7185351 | DEGRADI, NICOLA | ADDRESS ON FILE | | | | |
| 6176524 | DeGrado, Timothy R. | ADDRESS ON FILE | | | | |
| 6131394 | DEGRAFF JAMES F JR | ADDRESS ON FILE | | | | |
| 4933439 | DeGrandmont, Todd | ADDRESS ON FILE | | | | |
| 7163956 | DEGRANGE PROPERTIES LLC | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163956 | DEGRANGE PROPERTIES LLC | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2272 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6141295 | DEGRANGE PROPERTIES LLC | ADDRESS ON FILE | | | | |
| 4940290 | DeGrange, Shawna | 3892 Old Redwood Hwy | Santa Rosa | CA | 95403 | |
| 7163955 | DEGRANGE, SHAWNA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163955 | DEGRANGE, SHAWNA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7163958 | DEGRANGE, TYE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163958 | DEGRANGE, TYE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7163957 | DEGRANGE, VIRGINIA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163957 | DEGRANGE, VIRGINIA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 5979745 | Degraw, Dwayne | ADDRESS ON FILE | | | | |
| 5993127 | Degraw, Dwayne | ADDRESS ON FILE | | | | |
| 4991954 | Degraw, Susan | ADDRESS ON FILE | | | | |
| 4970785 | DeGroff, Darrell | ADDRESS ON FILE | | | | |
| 6143135 | DEGROOF FABIENNE TR | ADDRESS ON FILE | | | | |
| 6074135 | DeGroot Dairy Lighting | 6105 W LINCOLN AVE (BARN) | FRESNO | CA | 93721 | |
| 5868449 | DeGroot, Charlene | ADDRESS ON FILE | | | | |
| 4993244 | Degroot, Daniel | ADDRESS ON FILE | | | | |
| 4957821 | Degroot, Denise A | ADDRESS ON FILE | | | | |
| 4920287 | DEGROOT, EGBERT JAMES | EJ DEGROOT FARMS, 11695 JUMPER AVE | WASCO | CA | 93280 | |
| 7167596 | DEGROOT, JOHN | ADDRESS ON FILE | | | | |
| 7167597 | DEGROOT, KAREN | ADDRESS ON FILE | | | | |
| 6184800 | Degroot, Maria | ADDRESS ON FILE | | | | |
| 4967728 | Deguchi, Alison T | ADDRESS ON FILE | | | | |
| 6074136 | Deguchi, Alison T | ADDRESS ON FILE | | | | |
| 4914112 | DeGuzman, Gabriel Gerardo | ADDRESS ON FILE | | | | |
| 4993284 | Deguzman, Gloria | ADDRESS ON FILE | | | | |
| 4991747 | Deguzman, Lydia | ADDRESS ON FILE | | | | |
| 4971942 | DEGUZMAN, RAUL CERNA | ADDRESS ON FILE | | | | |
| 4968242 | Deguzman, Regina S | ADDRESS ON FILE | | | | |
| 4942014 | DeGuzman, Reyji | 181 QUINCY COURT | VACAVILLE | CA | 95687 | |
| 6157604 | Deguzman, Rose | ADDRESS ON FILE | | | | |
| 4951746 | Dehaas, Robert | ADDRESS ON FILE | | | | |
| 7307303 | DeHan, Sandra C. | ADDRESS ON FILE | | | | |
| 4954055 | DeHaro, Jesus | ADDRESS ON FILE | | | | |
| 4995138 | Dehart, Gary | ADDRESS ON FILE | | | | |
| 4971482 | DeHart, Jason W. | ADDRESS ON FILE | | | | |
| 4987049 | DeHart, Kathleen | ADDRESS ON FILE | | | | |
| 4966748 | DeHart, Michael K | ADDRESS ON FILE | | | | |
| 6141075 | DEHERNANDEZ CRISTINA CORRAL ET AL | ADDRESS ON FILE | | | | |
| 7159721 | DEHERRERA, VANESSA MARGRETE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159721 | DEHERRERA, VANESSA MARGRETE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6140233 | DEHESTANI AHMAD | ADDRESS ON FILE | | | | |
| 7169932 | DEHESTANI, AHMAD | ADDRESS ON FILE | | | | |
| 4938106 | Dehn, Katherine | 210 carneros ave | Aromas | CA | 95004 | |
| 4989662 | Dehn, Pauline | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4923471 | DEHNER WONG, JONES CLIFFORD JOHNSON | MORRISON SHEPPARD & BELL LLP, 1390 MARKET ST STE 1200 | SAN FRANCISCO | CA | 94102 | |
| 5992483 | Dehner, Lynn | ADDRESS ON FILE | | | | |
| 5868450 | DEHNOW, IRAJ | ADDRESS ON FILE | | | | |
| 6139318 | DEI ALEX | ADDRESS ON FILE | | | | |
| 4970053 | Deiana, Angela | ADDRESS ON FILE | | | | |
| 7993886 | Deicken, Donald Leigh | ADDRESS ON FILE | | | | |
| 7175183 | Deidra Bartow | ADDRESS ON FILE | | | | |
| 7175183 | Deidra Bartow | ADDRESS ON FILE | | | | |
| 7175183 | Deidra Bartow | ADDRESS ON FILE | | | | |
| 7769534 | DEIDRA KRAMER TOD BERNARD | STOFFEL SUBJECT TO STA TOD RULES, 1737 NE 89TH ST | SEATTLE | WA | 98115-3245 | |
| 7686323 | DEIDRA OSTROFSKY-WILLIAMS TRUSTEE | ADDRESS ON FILE | | | | |
| 5919508 | Deidre Bartow | ADDRESS ON FILE | | | | |
| 5919507 | Deidre Bartow | ADDRESS ON FILE | | | | |
| 5919509 | Deidre Bartow | ADDRESS ON FILE | | | | |
| 5919510 | Deidre Bartow | ADDRESS ON FILE | | | | |
| 7686324 | DEIDRE C PATTY TR | ADDRESS ON FILE | | | | |
| 7686325 | DEIDRE K GANNON | ADDRESS ON FILE | | | | |
| 7686326 | DEIDRE L MEARS | ADDRESS ON FILE | | | | |
| 7686327 | DEIDRE MARIE ELERATH | ADDRESS ON FILE | | | | |
| 7339079 | Deidrick, Phineas Jordan | ADDRESS ON FILE | | | | |
| 7483923 | Deigal, Kenneth | ADDRESS ON FILE | | | | |
| 4980309 | Deighton, George | ADDRESS ON FILE | | | | |
| 4957613 | Deignan, Patrick Hugh | ADDRESS ON FILE | | | | |
| 6132093 | DEILY RODERICK R & DENISE A | ADDRESS ON FILE | | | | |
| 5868451 | DEIR DIBWAN | ADDRESS ON FILE | | | | |
| 7686328 | DEIRDRE A HODOSY & | ADDRESS ON FILE | | | | |
| 7768117 | DEIRDRE A HODOSY TOD | EUGENE J HODOSY, SUBJECT TO STA TOD RULES, 24 ESSEX ST | BUFFALO | NY | 14213-2332 | |
| 7771732 | DEIRDRE A MORIARTY | 19 SHANAKILL TRALEE | CO KERRY | | | IRELAND |
| 7140424 | Deirdre Bates Burrell | ADDRESS ON FILE | | | | |
| 7140424 | Deirdre Bates Burrell | ADDRESS ON FILE | | | | |
| 5903339 | Deirdre Burrell | ADDRESS ON FILE | | | | |
| 5907222 | Deirdre Burrell | ADDRESS ON FILE | | | | |
| 7194495 | DEIRDRE CODERRE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194495 | DEIRDRE CODERRE | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7836409 | DEIRDRE HANNA | 24 NORTHILL RD, ICKWELL BIGGLESWADE, BEDFORDSHIRE SG18 9ED | UNITEDKINGDOM | L0 | SG18 9ED | UNITEDKINGDOM |
| 7686330 | DEIRDRE JILL MITCHELL BERRY | ADDRESS ON FILE | | | | |
| 7769438 | DEIRDRE KOHLHORST | 1607 BRADDOCK WAY | ROSEVILLE | CA | 95747-4524 | |
| 7686331 | DEIRDRE M SKILLMAN | ADDRESS ON FILE | | | | |
| 7686333 | DEIRDRE MOIRA FOLEY | ADDRESS ON FILE | | | | |
| 7145593 | Deirdre Neeve Jensen-Soliz | ADDRESS ON FILE | | | | |
| 7145593 | Deirdre Neeve Jensen-Soliz | ADDRESS ON FILE | | | | |
| 5992559 | Deis, Gary | ADDRESS ON FILE | | | | |
| 4993167 | Deisenroth, Marion | ADDRESS ON FILE | | | | |
| 4984120 | Deisenroth, Raona | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4960568 | Deiser, Clancy P | ADDRESS ON FILE | | | | |
| 4976844 | Deisher, Sherriann | ADDRESS ON FILE | | | | |
| 4971952 | Deiss, Heidi Louise | ADDRESS ON FILE | | | | |
| 7152414 | Deisy Hernandez | ADDRESS ON FILE | | | | |
| 7152414 | Deisy Hernandez | ADDRESS ON FILE | | | | |
| 7159726 | DEITRICK, JONATHAN BROUSSARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159726 | DEITRICK, JONATHAN BROUSSARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159725 | DEITRICK, LIA JOAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159725 | DEITRICK, LIA JOAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6131080 | DEITS EARLE ROBERT & TERESA M RESTELLI | ADDRESS ON FILE | | | | |
| 7472275 | Deits, Earle  Robert | ADDRESS ON FILE | | | | |
| 7921007 | DeJack, Dennis | ADDRESS ON FILE | | | | |
| 6130276 | DEJAGER CATHEY A TR | ADDRESS ON FILE | | | | |
| 5868452 | Dejager, Mike | ADDRESS ON FILE | | | | |
| 4912887 | DeJarnette, Mike L | ADDRESS ON FILE | | | | |
| 7241216 | DeJesus, Adam | ADDRESS ON FILE | | | | |
| 4987810 | DeJesus, Allison Suzanne | ADDRESS ON FILE | | | | |
| 7225075 | DeJesus, Eileen | ADDRESS ON FILE | | | | |
| 7142612 | Dejoan Bledsoe | ADDRESS ON FILE | | | | |
| 7142612 | Dejoan Bledsoe | ADDRESS ON FILE | | | | |
| 7935905 | DEJOHN, BEAU | ADDRESS ON FILE | | | | |
| 5977758 | DeJohn, Beau | ADDRESS ON FILE | | | | |
| 5911457 | DeJohn, Beau | ADDRESS ON FILE | | | | |
| 7197297 | Dejon Lena Cherisse Austin | ADDRESS ON FILE | | | | |
| 7197297 | Dejon Lena Cherisse Austin | ADDRESS ON FILE | | | | |
| 7197297 | Dejon Lena Cherisse Austin | ADDRESS ON FILE | | | | |
| 5868453 | Dejong, Jack | ADDRESS ON FILE | | | | |
| 7948789 | DeJong, Kevin | ADDRESS ON FILE | | | | |
| 5868454 | DeJong, Peter | ADDRESS ON FILE | | | | |
| 6139977 | DEKAY-BEMIS JEFFREY TR & DEKAY-BEMIS MARTHA TR | ADDRESS ON FILE | | | | |
| 5004286 | Dekay-Bemis, Jan | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004285 | Dekay-Bemis, Jan | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5004288 | Dekay-Bemis, Martha | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004287 | Dekay-Bemis, Martha | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4946115 | Dekelaita, Gabriel | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946116 | Dekelaita, Gabriel | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4968051 | Dekeyser, Jennifer J | ADDRESS ON FILE | | | | |
| 6140008 | DEKKER MAARTEN & VANHEIST CHRISTEL | ADDRESS ON FILE | | | | |
| 4919607 | DEKOMTE DE TEMPLE | 885 FRANKLIN RD STE 335 | MARIETTA | GA | 30067 | |
| 4969571 | DeKorte, William John | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7168163 | DEL AND SALANA WHITEHEAD AS TRUSTEES OF THE WHITEHEAD FAMILY TRUST | ADDRESS ON FILE | | | | |
| 4919608 | DEL ANESTHESIA LLC | PO Box 176281 | DENVER | CO | 80217-6281 | |
| 4984900 | Del Barba, Ronald | ADDRESS ON FILE | | | | |
| 4951541 | Del Bene, Joseph A | ADDRESS ON FILE | | | | |
| 4989420 | Del Bene, Tamera | ADDRESS ON FILE | | | | |
| 4963957 | Del Bono, Aaron | ADDRESS ON FILE | | | | |
| 4979203 | Del Bono, Gary | ADDRESS ON FILE | | | | |
| 4959014 | Del Bono, Jesse | ADDRESS ON FILE | | | | |
| 4993019 | Del Bono, Mark | ADDRESS ON FILE | | | | |
| 4963958 | Del Bono, Rodney J | ADDRESS ON FILE | | | | |
| 6140112 | DEL BONTA PAUL A & DEL BONTA SUZETTE | ADDRESS ON FILE | | | | |
| 5804632 | DEL BOSQUE JR, JOE L | PO BOX 2455 | LOS BANOS | CA | 93635 | |
| 7073458 | Del Brady | ADDRESS ON FILE | | | | |
| 7763418 | DEL BRADY & | DORIS BRADY JT TEN, 11862 E CONCORD RD | SAINT LOUIS | MO | 63128-1823 | |
| 7194868 | Del C Booth | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169004 | Del C Booth | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194868 | Del C Booth | Joseph M. Earley, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169004 | Del C Booth | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6141217 | DEL CAMPO JULIETA MARTIN | | | | | |
| 5010367 | Del Campo, Juliet Martin | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002651 | Del Campo, Juliet Martin | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7274639 | Del Campo, Juliet Martin | ADDRESS ON FILE | | | | |
| 6156096 | Del Carlo, Don | ADDRESS ON FILE | | | | |
| 7234367 | del Carmen Paloma Godinez, Maria | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, PO BOX 932 | PARADISE | CA | 95967-0932 | |
| 5868455 | DEL CASALE, WILLIAM | ADDRESS ON FILE | | | | |
| 4950769 | Del Castillo Jr., Alexander B | ADDRESS ON FILE | | | | |
| 4940559 | Del Castillo, Antonio | 88 Cambridge Street | San Francisco | CA | 94134 | |
| 7326236 | Del Castillo, Saturnino | ADDRESS ON FILE | | | | |
| 4935622 | Del Cid, Evelin | 202 Armour Ave, Apt #B | South San Francisco | CA | 94080 | |
| 4993824 | Del Corso, Julie | ADDRESS ON FILE | | | | |
| 5865716 | DEL CURTO BROS CONSTRUCTION INC. | ADDRESS ON FILE | | | | |
| 5868456 | Del Don Farms | ADDRESS ON FILE | | | | |
| 5868457 | Del Dono Court LLC | ADDRESS ON FILE | | | | |
| 7196095 | Del Dotto Estate Winery and Caves | ADDRESS ON FILE | | | | |
| 7196095 | Del Dotto Estate Winery and Caves | ADDRESS ON FILE | | | | |
| 7200661 | Del Dotto Vineyards | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7200661 | Del Dotto Vineyards | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7686334 | DEL E BRADY & | ADDRESS ON FILE | | | | |
| 4951845 | Del Fierro, Dzung Nguyen | ADDRESS ON FILE | | | | |
| 4964266 | Del Gaizo, Brandon | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7297593 | Del Gallo, Christine | ADDRESS ON FILE | | | | |
| 6144786 | DEL GALLO, CHRISTINE M | ADDRESS ON FILE | | | | |
| 7315605 | Del Giudice, Shirley Jean | ADDRESS ON FILE | | | | |
| 7189103 | Del Giudice, Shirley Jean | ADDRESS ON FILE | | | | |
| 7189103 | Del Giudice, Shirley Jean | ADDRESS ON FILE | | | | |
| 4987078 | Del Grande, Dennis | ADDRESS ON FILE | | | | |
| 4959709 | Del Grande, Michael | ADDRESS ON FILE | | | | |
| 4955493 | Del Grande, Rebecca | ADDRESS ON FILE | | | | |
| 4969649 | Del Greco, Tony | ADDRESS ON FILE | | | | |
| 5014994 | Del J. Whitehead, Salana Whitehead and Del J. Whitehead, Trustee of Whitehead Family Trust | ADDRESS ON FILE | | | | |
| 7295917 | Del Kay, Michael | ADDRESS ON FILE | | | | |
| 6074137 | DEL LA TORRE,JUAN R - 460 TRES PINOS RD | 3479 NW Yeon Ave | Portland | OR | 97210 | |
| 5991930 | Del Mar Cleaners-Song, Hee | 30 Vista Street | WATSONVILLE | CA | 95076 | |
| 6123485 | Del Mar Farms | Arata Swingle Van Egmond & Goodwin, Gregory J. Goodwin, 1207 I Street | Modesto | CA | 95354 | |
| 6007681 | Del Mar Farms | Arata, Swingle, Van Egmond & Goodwin, PO Box 3287 | Modesto | CA | 95353 | |
| 5006242 | Del Mar Farms | Arata, Swingle, Van Egmond & Goodwin, PO Box 576367 | Modesto | CA | 95357 | |
| 5868459 | Del Mar Farms | ADDRESS ON FILE | | | | |
| 5868458 | Del Mar Farms | ADDRESS ON FILE | | | | |
| 6116602 | DEL MAR FOOD PRODUCTS CORPORATION | 107 Lee Road | Watsonville | CA | 95076 | |
| 4985042 | Del Mas, Dorothy | ADDRESS ON FILE | | | | |
| 4976929 | Del Mazo, Jorge | ADDRESS ON FILE | | | | |
| 5868465 | DEL MESA CARMEL | ADDRESS ON FILE | | | | |
| 6116603 | DEL MESA FARMS | 3600 West Main Street (Feedmill) | Turlock | CA | 95380 | |
| 6134022 | DEL MAR BARRY F AND VERA JEAN | ADDRESS ON FILE | | | | |
| 6013637 | DEL MONTE FOODS INC | 3003 OAK RD STE 600 | WALNUT CREEK | CA | 94597 | |
| 5803510 | DEL MONTE FOODS INC | One Maritime Plaza | San Francisco | CA | 94111 | |
| 6116604 | DEL MONTE FOODS, INC. | 4000 Yosemite Boulevard | Modesto | CA | 95354 | |
| 5868466 | DEL MONTE FRESH PRODUCE N.A., INC | ADDRESS ON FILE | | | | |
| 4961868 | Del Mundo, Benjamin | ADDRESS ON FILE | | | | |
| 4982968 | Del Mundo, Remegia | ADDRESS ON FILE | | | | |
| 7158457 | DEL ORO WATER COMPANY, INC. | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4970802 | Del Pozo, Carlos | ADDRESS ON FILE | | | | |
| 4976104 | Del Re Trust | 0137 LAKE ALMANOR WEST DR, 779 FILBERT AVE | CHICO | CA | 95926 | |
| 4924696 | DEL REFUGIO CORRAL, MARIA | PO Box 421 | WATSONVILLE | CA | 95077 | |
| 6116605 | Del Rey Packing Company, Inc. | SW Indianola & Muscat | Del Rey | CA | 93616 | |
| 6010412 | Del Rio & Associates, for Ivan Crawford | 2335 American River Dr, Suite 200 | Sacramento | CA | 95825 | |
| 4934478 | Del Rio & Carichoff-Gonzales, Larry | 928 Alamo Ave | Modesto | CA | 95351 | |
| 4919609 | DEL RIO CC FOUNDATION | 812 14TH ST | MODESTO | CA | 95354 | |
| 6135191 | DEL RIO EMILIO AND LINDA | ADDRESS ON FILE | | | | |
| 5868467 | DEL RIO FOODS INC | ADDRESS ON FILE | | | | |
| 4959097 | Del Rio, Emiliano R | ADDRESS ON FILE | | | | |
| 7593076 | Del Rio, Marisa K. | ADDRESS ON FILE | | | | |
| 7593076 | Del Rio, Marisa K. | ADDRESS ON FILE | | | | |
| 4981957 | Del Rio, Michael | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4981093 | Del Rosa, Kenneth | ADDRESS ON FILE | | | | |
| 4980342 | Del Rosario Jr., Benito | ADDRESS ON FILE | | | | |
| 4994009 | Del Rosario, Chito | ADDRESS ON FILE | | | | |
| 4952551 | Del Rosario, Dino Lawrence Lapid | ADDRESS ON FILE | | | | |
| 4952305 | Del Rosario, Donald L | ADDRESS ON FILE | | | | |
| 4914661 | Del Rosario, Elouise | ADDRESS ON FILE | | | | |
| 4968745 | Del Rosario, Francis | ADDRESS ON FILE | | | | |
| 4968215 | Del Rosario, Gigette | ADDRESS ON FILE | | | | |
| 4923306 | DEL ROSARIO, JOEY A | 27604 240TH AVE SE | MAPLE VALLEY | WA | 98038-8190 | |
| 4911825 | Del Rosario, Lilibeth Tibayan | ADDRESS ON FILE | | | | |
| 4971760 | Del Rosario, Rinna Mae | ADDRESS ON FILE | | | | |
| 7167601 | DEL SANTO GIZZI, ADRIANA | ADDRESS ON FILE | | | | |
| 6142012 | DEL SANTO JOSEPH R TR & DEL SANTO SUSAN L TR | ADDRESS ON FILE | | | | |
| 7167598 | DEL SANTO, JOSEPH | ADDRESS ON FILE | | | | |
| 7167599 | DEL SANTO, MICHAEL | ADDRESS ON FILE | | | | |
| 7167600 | DEL SANTO, SUSAN | ADDRESS ON FILE | | | | |
| 7952660 | Del Secco Diamond Core & Saw Inc | 3311 Depot Road | Hayward | CA | 94545 | |
| 5868468 | Del Sol NRG, INC | ADDRESS ON FILE | | | | |
| 5865573 | DEL TACO LLC | ADDRESS ON FILE | | | | |
| 5982008 | Del Toro, Manuel & Susana Del Toro &  Darin  & Lori Sundgren | PO Box 81564, 1153 Maranatha Road | Bakersfield | CA | 93380 | |
| 7148320 | Del Toro, Manuel & Susana Del Toro & Darin & Lori Sundgren | ADDRESS ON FILE | | | | |
| 4940755 | Del Toro, Manuel & Susana Del Toro & Darin & Lori Sundgren | PO Box 81564 | Bakersfield | CA | 93380 | |
| 4964433 | Del Valle, William | ADDRESS ON FILE | | | | |
| 4956800 | Del Valle-Helton, Patricia Elena | ADDRESS ON FILE | | | | |
| 5987218 | Del Villar, Jose | ADDRESS ON FILE | | | | |
| 5903737 | Del Whitehead | ADDRESS ON FILE | | | | |
| 5907479 | Del Whitehead | ADDRESS ON FILE | | | | |
| 7168161 | DEL WHITEHEAD DBA HOMERUN PIZZA & SPORTSBAR | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4968568 | Del Zompo, Don | ADDRESS ON FILE | | | | |
| 4993303 | Dela Calzada, Phil | ADDRESS ON FILE | | | | |
| 4971217 | Dela Cruz, Elarnie | ADDRESS ON FILE | | | | |
| 4957541 | Dela Cruz, Eleanor | ADDRESS ON FILE | | | | |
| 4957540 | Dela Cruz, Elmanuel R | ADDRESS ON FILE | | | | |
| 4988665 | Dela Cruz, Generoso | ADDRESS ON FILE | | | | |
| 4973843 | Dela Cruz, Karl Robert L | ADDRESS ON FILE | | | | |
| 4987900 | Dela Cruz, Ricardo | ADDRESS ON FILE | | | | |
| 7174542 | DELA CRUZ, SUSAN JANE | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174542 | DELA CRUZ, SUSAN JANE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4987132 | Dela Cruz, Teresita | ADDRESS ON FILE | | | | |
| 4988357 | Dela Pena, Samson | ADDRESS ON FILE | | | | |
| 4987858 | Dela Torre, Rose | ADDRESS ON FILE | | | | |
| 7182966 | Dela Torres, Allison Angelina | ADDRESS ON FILE | | | | |
| 7182966 | Dela Torres, Allison Angelina | ADDRESS ON FILE | | | | |
| 7686335 | DELA Y WEEKS | ADDRESS ON FILE | | | | |
| 6143916 | DELABRIANDAIS LESLIE R TR & DELABRIANDAIS DONNA M | ADDRESS ON FILE | | | | |
| 4969714 | Delacour, Laura M | ADDRESS ON FILE | | | | |
| 7952652 | Delacruz, Betty | 255 E Beverly Pl | Tracy | CA | 95376 | |
| 6164507 | Delacruz, Catalina | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2278 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6149622 | Delacruz, Daniel | ADDRESS ON FILE | | | | |
| 6153789 | Delacruz, Elisa | ADDRESS ON FILE | | | | |
| 7324873 | DeLaCruz, Erin | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7324903 | DeLaCruz, Jessica | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 6165914 | Delacruz, Joaquin | ADDRESS ON FILE | | | | |
| 5930055 | Delacruz, Salvador | ADDRESS ON FILE | | | | |
| 4998751 | Delacruz, Susan Jane | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008456 | Delacruz, Susan Jane | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998752 | Delacruz, Susan Jane | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7462942 | DeLaFiganiere, Rei Louis | ADDRESS ON FILE | | | | |
| 4955902 | Delafuente, Cristina Rodriguez | ADDRESS ON FILE | | | | |
| 4973521 | Delagah, Amin | ADDRESS ON FILE | | | | |
| 4974941 | Delagardelle, Jeani C. | 1613 Sanchez Ave. | Burlingame | CA | 94010 | |
| 4977621 | Delahoussaye, Peter | ADDRESS ON FILE | | | | |
| 7785288 | DELAINE FORTNER | PO BOX 1419 | LAYTONVILLE | CA | 95454 | |
| 7686336 | DELAINE FORTNER | ADDRESS ON FILE | | | | |
| 7780767 | DELAINIA LOWE TOD | MARK DREYER, SUBJECT TO STA TOD RULES, 821 LONGRIDGE RD | OAKLAND | CA | 94610-2446 | |
| 7686339 | DELAINIA LOWE TR | ADDRESS ON FILE | | | | |
| 5868469 | Delamater, Terry | ADDRESS ON FILE | | | | |
| 6132713 | DELAMONTANYA DENNIS & TINA S T | ADDRESS ON FILE | | | | |
| 4934855 | Delamora, Maria Elena | 5345 N Vernal Ave | Fresno | CA | 93722 | |
| 7176883 | Delana  Casey | ADDRESS ON FILE | | | | |
| 7176883 | Delana  Casey | ADDRESS ON FILE | | | | |
| 6074139 | DELANCEY STREET FOUNDATION | 600 Embarcadero | San Francisco | CA | 94107 | |
| 6009126 | DELANCEY, JAMES | ADDRESS ON FILE | | | | |
| 7197756 | DELANE SNYDER | ADDRESS ON FILE | | | | |
| 7197756 | DELANE SNYDER | ADDRESS ON FILE | | | | |
| 7177161 | Delaney  Cornilsen (Christian Cornilsen, Parent) | ADDRESS ON FILE | | | | |
| 7183909 | Delaney Cornilsen (Christian Cornilsen, Parent) | ADDRESS ON FILE | | | | |
| 7270419 | Delaney Cornilsen (Christian Cornilsen, Parent) | Regina  Bagdasarian, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 6146692 | DELANEY SHARON JEANNE TR | ADDRESS ON FILE | | | | |
| 6143217 | DELANEY TIMOTHY J TR & DELANEY LEIGH ANNE TR | ADDRESS ON FILE | | | | |
| 7251203 | Delaney, Anita | ADDRESS ON FILE | | | | |
| 4953078 | Delaney, Anthony Michael | ADDRESS ON FILE | | | | |
| 7148907 | Delaney, Colleen | ADDRESS ON FILE | | | | |
| 4966029 | Delaney, Jeffrey Martin | ADDRESS ON FILE | | | | |
| 4980327 | Delaney, Jenny | ADDRESS ON FILE | | | | |
| 4957239 | Delaney, Jim L | ADDRESS ON FILE | | | | |
| 7250129 | Delaney, Kevin | ADDRESS ON FILE | | | | |
| 7163474 | DELANEY, LEIGH ANNE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163474 | DELANEY, LEIGH ANNE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7201345 | Delaney, Mary Lou | ADDRESS ON FILE | | | | |
| 7823290 | Delaney, Michael Ben | ADDRESS ON FILE | | | | |
| 7326686 | Delaney, Nicholas | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4998627 | Delaney, Shaun | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937693 | Delaney, Shaun | ADDRESS ON FILE | | | | |
| 5937694 | Delaney, Shaun | ADDRESS ON FILE | | | | |
| 7174143 | DELANEY, SHAUN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174143 | DELANEY, SHAUN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5937692 | Delaney, Shaun | ADDRESS ON FILE | | | | |
| 5008389 | Delaney, Shaun | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998628 | Delaney, Shaun | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4930444 | DELANEY, TERENCE J | TERENCE J DELANEY MD, 14911 NATIONAL AVE STE 3 | LOS GATOS | CA | 95032 | |
| 4937266 | Delaney, Tim | 25003 Miller Cut Off Rd | LOS GATOS | CA | 95033 | |
| 7163473 | DELANEY, TIM | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163473 | DELANEY, TIM | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 6117754 | Delaney, Tyler Dale | ADDRESS ON FILE | | | | |
| 7169402 | Delania Lee | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169402 | Delania Lee | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6140874 | DELANO GEORGE J & PATRICIA K TR | ADDRESS ON FILE | | | | |
| 5803509 | DELANO LAND 1 | DELANO PV 1 LLC, 4875 PEARL E CIRCLE STE 200 | BOULDER | CO | 80301 | |
| 5807542 | Delano Land 1 | Attn: Nick McKee, Delano PV 1, LLC, 4875 Pearl East Circle, Suite 200 | Boulder | CO | 80301 | |
| 7769930 | DELANO LEE & | LORETTA LEE JT TEN, 25003 HIBISCUS DR | HAYWARD | CA | 94545-4563 | |
| 4932600 | Delano PV 1, LLC | 4875 Pearl East Circle, Suite 200 | Boulder | CO | 80301 | |
| 6118856 | Delano PV 1, LLC | Andrew Brentan, AES Distributed Energy, 4875 Pearl East Circle, Suite 200 | Boulder | CO | 80301 | |
| 6041965 | Delano PV 1, LLC | Delano PV 1, LLC, 4875 Pearl East Circle, Suite 200 | Boulder | CO | 80301 | |
| 7686340 | DELANO SMITH WALKER | ADDRESS ON FILE | | | | |
| 5004432 | Delano, George John | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004431 | Delano, George John | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4983011 | Delanty, Terry | ADDRESS ON FILE | | | | |
| 7483657 | Delany, Andrea | ADDRESS ON FILE | | | | |
| 7952653 | Delao, Anabaya | 329 Gateway Dr | Santa Rosa | CA | 95404 | |
| 6133372 | DELAP JESS E & SUSAN M | ADDRESS ON FILE | | | | |
| 6133596 | DELAP JIMMY L AND BRENDA G | ADDRESS ON FILE | | | | |
| 6133744 | DELAP LONNIE E TRUSTEE | ADDRESS ON FILE | | | | |
| 4932133 | DELAP, WILLIAM F | 1186 MONTEREY SALINAS HWY | MONTEREY | CA | 93940 | |
| 4976075 | Delapain, Thomas | 6325 HIGHWAY 147, 8731 Rainbow Trout Ct. | Reno | NV | 89523 | |
| 6065474 | Delapain, Thomas | ADDRESS ON FILE | | | | |
| 4962344 | DeLaPena, Xavier | ADDRESS ON FILE | | | | |
| 4944125 | Delapp, Maureen | 2874 Benson Street | Placerville | CA | 95667 | |
| 6176483 | DeLara, Elizabeth | ADDRESS ON FILE | | | | |
| 4952614 | Delara, Joanne J. | ADDRESS ON FILE | | | | |
| 7184057 | DELAROSA, ASHLEY | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2279 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2280 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7173134 | Delarosa, Ashley | ADDRESS ON FILE | | | | |
| 6168395 | Delarosa, Barbara | ADDRESS ON FILE | | | | |
| 6133180 | DELASALLE INSTITUTE | ADDRESS ON FILE | | | | |
| 6133182 | DELASALLE INSTITUTE | ADDRESS ON FILE | | | | |
| 6133051 | DELASALLE INSTITUTE ETAL | ADDRESS ON FILE | | | | |
| 7162793 | DELASAUX, JESSICA | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7242830 | Delasaux, Jessica | ADDRESS ON FILE | | | | |
| 5010160 | DeLasaux, Jessica | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 7162793 | DELASAUX, JESSICA | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 7242830 | Delasaux, Jessica | ADDRESS ON FILE | | | | |
| 5868470 | DELASHMUTT, KRISTIAN | ADDRESS ON FILE | | | | |
| 4961738 | DeLaTorre, Carlos | ADDRESS ON FILE | | | | |
| 4933898 | DeLaTorre, Gilberto | 1600 Amherst way | Woodland | CA | 95695 | |
| 6183327 | Delatorre, Juan | ADDRESS ON FILE | | | | |
| 7952654 | Delatorre, Rosa | 1310 Emery Avenue | Bakersfield | CA | 93304 | |
| 5911474 | Delatorre, Tim | ADDRESS ON FILE | | | | |
| 4963569 | Delatorre, William T | ADDRESS ON FILE | | | | |
| 5868471 | DeLaveaga Elem School | ADDRESS ON FILE | | | | |
| 7765194 | DELAWARE CHARTER GUARANTEE | TRUST CO TR UA AUG 08 83, FBO RALPH E MECZYK, 4332 PHYLLIS DR | NORTHBROOK | IL | 60062-1026 | |
| 7902408 | Delaware Corporate Bond Fund | c/o Peter M. Saparoff, Esq. Mintz Levin, One Financial Center | Boston | MA | 02111 | |
| 7906302 | Delaware Corporate Bond Fund | c/o Peter M. Saparoff- Mintz Levin, One Financial Center | Boston | MA | 02111 | |
| 7906304 | Delaware Diversified Income Fund | c/o Peter M. Saparoff, Esq.- Mintz Levin, One Financial Center | Boston | MA | 02111 | |
| 7906294 | Delaware Extended Duration Bond Fund | Mintz Levin, c/o Peter M. Saparoff, Esq., One Financial Center | Boston | MA | 02111 | |
| 7906747 | Delaware National High-Yield Municipal Bond Fund | c/o Peter M. Saparoff, Esq.- Mintz Levin, One Financial Center | Boston | MA | 02111 | |
| 7326256 | Delaware North Companies Incorporated | Grotefeld Hoffmann, Adam J. Copak, 311 S. Wacker Dr., Suite 1500 | Chicago | IL | 60606 | |
| 7326256 | Delaware North Companies Incorporated | Grotefeld Hoffmann, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7912199 | Delaware Public Employees' Retirement System | Ann Marie Johnson, DAG, 860 Silver Lake Blvd | Dover | DE | 19904 | |
| 7911823 | Delaware Public Employees' Retirement System | Ann Marie Johnson, DAG, c/o Delaware Public Employees' Retirement System, 860 Silver Lake Blvd | Dover | DE | 19904 | |
| 7911823 | Delaware Public Employees' Retirement System | Joanna M. Adams, Pension Administrator, 860 Silver Lake Blvd | Dover | DE | 19904 | |
| 4919610 | DELAWARE STATE | OFFICE OF UNCLAIMED PROPERTY, PO Box 8931 | WILMINGTON | DE | 19899 | |
| 7906724 | Delaware Tax Free California Fund | Mintz Levin, c/o Peter M. Saparoff, Esq., One Financial Center | Boston | MA | 02111 | |
| 7906732 | Delaware Tax Free USA Fund | c/o Peter M. Saparoff, Esq. - Mintz Levin, One Financial Center | Boston | MA | 02111 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7906312 | Delaware Tax Free USA Intermediate Fund | c/o Peter M. Saparoff, Esq.- Mintz Levin, One Financial Center | Boston | MA | 02111 | |
| 7905273 | Delaware VIP Diversified Income Series | c/o Peter M. Saparoff, Esqu. Mintz Levin, One Financial Center | Boston | MA | 02111 | |
| 7905283 | Delaware VIP Limited-Term Diversified Income Series | c/o Peter M. Saparoff, Esq.-Mintz Levin, One Financial Center | Boston | MA | 02111 | |
| 4965432 | Delay, Thomas L. | ADDRESS ON FILE | | | | |
| 4978156 | Delay, William | ADDRESS ON FILE | | | | |
| 7143611 | Delayne Jo Stoneman | ADDRESS ON FILE | | | | |
| 7143611 | Delayne Jo Stoneman | ADDRESS ON FILE | | | | |
| 7762784 | DELBERT BAUER | 2322 S ROGERS UNIT 48 | MESA | AZ | 85202-6561 | |
| 7686341 | DELBERT D DOWD | ADDRESS ON FILE | | | | |
| 7768805 | DELBERT D JOHNSON & | WANDA M JOHNSON JT TEN, 1875 LARKSPUR CT | CONCORD | CA | 94519-1104 | |
| 7686342 | DELBERT DOWD CUST | ADDRESS ON FILE | | | | |
| 7686343 | DELBERT E SHANK & MILDRED E | ADDRESS ON FILE | | | | |
| 7977549 | Delbert E Snoberger IRA | ADDRESS ON FILE | | | | |
| 7777539 | DELBERT F WOLFCALE | T O D ROBERT F WOLFCALE, SUBJECT TO STA TOD RULES, 8230 PINEHILL DR | POLAND | OH | 44514-3606 | |
| 7203136 | Delbert G. and Patricia M. Hunt | ADDRESS ON FILE | | | | |
| 7184417 | Delbert O Rupp | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7184417 | Delbert O Rupp | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway | San Diego | CA | 92101 | |
| 7207990 | Delbert Otto Rupp and as Trustee for The Rupp Family Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7686344 | DELBERT R ANDERSON & | ADDRESS ON FILE | | | | |
| 7910014 | Delbert R. Boone IRA | ADDRESS ON FILE | | | | |
| 7686345 | DELBERT SEPPANEN TR UA JUN 16 04 | ADDRESS ON FILE | | | | |
| 7774677 | DELBERT T SHERRILL & | JO-ANN F SHERRILL JT TEN, 3211 WILDERNESS DR SE | OLYMPIA | WA | 98501-4964 | |
| 7786274 | DELBERT TEMPLE | PO BOX 254 | MEAD | CO | 80542-0254 | |
| 7763355 | DELBERT W BOUTWELL & DON-ELDA | BOUTWELL TR DELBERT W BOUTWELL &, DON-ELDA BOUTWELL FAMILY TRUST UA JUL 5 91, 35 MIDWAY AVE | MILL VALLEY | CA | 94941-3438 | |
| 6145273 | DELBON DONALD A TR & DELBON BARBARA J TR | ADDRESS ON FILE | | | | |
| 5003163 | Delbonta, Paul | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5003162 | Delbonta, Paul | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5003165 | Delbonta, Suzette | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5003164 | Delbonta, Suzette | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7153241 | Delcie E Mills | ADDRESS ON FILE | | | | |
| 7153241 | Delcie E Mills | ADDRESS ON FILE | | | | |
| 7153241 | Delcie E Mills | ADDRESS ON FILE | | | | |
| 6144208 | DELCURTO MICHAEL L TR | ADDRESS ON FILE | | | | |
| 4979681 | Delee, David | ADDRESS ON FILE | | | | |
| 4971533 | deLeeuw, Susan Himmelsbach | ADDRESS ON FILE | | | | |
| 4950534 | Delegal, Tami Sue | ADDRESS ON FILE | | | | |
| 4970908 | Delehanty, Nora | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6174795 | Deleija, Alsi | ADDRESS ON FILE | | | | |
| 4993599 | Delello, Douglas | ADDRESS ON FILE | | | | |
| 4964119 | Delello, Justin P | ADDRESS ON FILE | | | | |
| 6142339 | DELEN FRANK M & LAPUZ MICHELLE C | ADDRESS ON FILE | | | | |
| 7223337 | Delen, Frank M. | ADDRESS ON FILE | | | | |
| 7686346 | DELENA B VAN ROEKEL | ADDRESS ON FILE | | | | |
| 7933504 | DELENA J ROAN-MONTGOMERY.;. | 36 MACEDONIA ST | SAN FRANCISCO | CA | 94110 | |
| 7783082 | DELENE F HANSON | 10203 W RIDGE RD | HALES CORNERS | WI | 53130-1437 | |
| 7304074 | Deleon Garcia, Manuel | ADDRESS ON FILE | | | | |
| 6145812 | DELEON RAUL TR & PATRICIA E TR | ADDRESS ON FILE | | | | |
| 5930142 | Deleon, Aurora | ADDRESS ON FILE | | | | |
| 4961944 | Deleon, Jeremy Joseph | ADDRESS ON FILE | | | | |
| 4955669 | DeLeon, Lisa Marie Olivo | ADDRESS ON FILE | | | | |
| 4937658 | DELEON, LONI | 17705 Del Monte Ave | Morgan Hill | CA | 95037 | |
| 4935488 | Deleon, Luz | 2270 Rumrill Blvd | San Pablo | CA | 94806 | |
| 6170461 | Deleon, Mary L | ADDRESS ON FILE | | | | |
| 4971550 | Deleon, Nanceely Nguyen | ADDRESS ON FILE | | | | |
| 7952656 | Deleon, Norma | 13718 Community Street | Panorama City | CA | 91402 | |
| 7182480 | DeLeon, Patricia Erin | ADDRESS ON FILE | | | | |
| 7182480 | DeLeon, Patricia Erin | ADDRESS ON FILE | | | | |
| 7182481 | DeLeon, Raul | ADDRESS ON FILE | | | | |
| 7182481 | DeLeon, Raul | ADDRESS ON FILE | | | | |
| 6130818 | DELEUZE ROSA LEE TR | ADDRESS ON FILE | | | | |
| 4919612 | Delevan Compressor Station | Pacific Gas & Electric Company, 410 Hwy 12 | Rio Vista | CA | 94571 | |
| 7244532 | DELEY, ROBIN | ADDRESS ON FILE | | | | |
| 6139506 | DELFAVA DOUGLAS J TR | ADDRESS ON FILE | | | | |
| 7173222 | Delfave, Matthew | ADDRESS ON FILE | | | | |
| 6009047 | DELFAVERO, JAMES | ADDRESS ON FILE | | | | |
| 7686347 | DELFIN C PARCO & | ADDRESS ON FILE | | | | |
| 4998028 | Delfin, Gerardo | ADDRESS ON FILE | | | | |
| 4914858 | Delfin, Gerardo C | ADDRESS ON FILE | | | | |
| 7217096 | Delfina Carlson, a minor | ADDRESS ON FILE | | | | |
| 4919613 | DELFINO GREEN & GREEN | 1010 B ST STE 320 | SAN RAFAEL | CA | 94901 | |
| 6130557 | DELFINO LOUISE M TR | ADDRESS ON FILE | | | | |
| 7774230 | DELFINO T SARINA & LEONA O SARINA TR DELFINO T | SARINA & LEONA O SARINA REVOCABLE TRUST UA JUN 24 92, 324B NW 3RD ST | GRANGEVILLE | ID | 83530-1750 | |
| 4912656 | Delfino, David | ADDRESS ON FILE | | | | |
| 7468867 | Delfino, Louise M. | ADDRESS ON FILE | | | | |
| 4928271 | DELGADILLO JR, ROLANDO | BAY AREA GREEN SOLUTIONS, 215 CUESTA DR | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4955980 | Delgadillo, Adriana A. | ADDRESS ON FILE | | | | |
| 4915732 | DELGADILLO, ALFREDO R | 508 GROVE WAY | HAYWARD | CA | 94541 | |
| 4956926 | Delgadillo, Damian | ADDRESS ON FILE | | | | |
| 4942324 | Delgadillo, Denise | 2488 E Market Street | Stockton | CA | 95205 | |
| 4994572 | Delgadillo, Gloria | ADDRESS ON FILE | | | | |
| 6074142 | DELGADILLO, JR, ROLANDO | ADDRESS ON FILE | | | | |
| 4924697 | DELGADILLO, MARIA | 1890 CHURCH AVE | GILROY | CA | 95020 | |
| 4956662 | Delgadillo, Salvador | ADDRESS ON FILE | | | | |
| 4957621 | Delgadillo, Virginia | ADDRESS ON FILE | | | | |
| 7978663 | Delgado Dental Inc FBO Juan Delgado | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4962095 | Delgado Jr., Juan Antonio | ADDRESS ON FILE | | | | |
| 4941784 | Delgado Nunez, Mario | 733 Division St. | King City | CA | 93930 | |
| 4943253 | Delgado Property Management-Gomez, Diona | 917 First Street | Benicia | CA | 94510 | |
| 4960269 | Delgado, Adrian | ADDRESS ON FILE | | | | |
| 7952657 | DELGADO, Antanacio | 955 N. HARRISON | FRESNO | CA | 93728 | |
| 6159427 | Delgado, Antonio | ADDRESS ON FILE | | | | |
| 4961451 | Delgado, Brian | ADDRESS ON FILE | | | | |
| 4972698 | Delgado, Fernando | ADDRESS ON FILE | | | | |
| 5005852 | Delgado, Gabriel | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012455 | Delgado, Gabriel | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7186849 | Delgado, Gabriel | ADDRESS ON FILE | | | | |
| 7186849 | Delgado, Gabriel | ADDRESS ON FILE | | | | |
| 5005853 | Delgado, Gabriel | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005851 | Delgado, Gabriel | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012456 | Delgado, Gabriel | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7180374 | Delgado, Hector | ADDRESS ON FILE | | | | |
| 7186288 | DELGADO, JEAN | ADDRESS ON FILE | | | | |
| 6166572 | Delgado, Jesus G | ADDRESS ON FILE | | | | |
| 4996203 | Delgado, Jose | ADDRESS ON FILE | | | | |
| 7336523 | Delgado, Juana Ortiz | ADDRESS ON FILE | | | | |
| 7952658 | Delgado, Kimberly Monique | 19141 W Jensen | Kerman | CA | 93630 | |
| 4955707 | Delgado, Lana Marie | ADDRESS ON FILE | | | | |
| 4983894 | Delgado, Lorene | ADDRESS ON FILE | | | | |
| 4970332 | Delgado, Maria L | ADDRESS ON FILE | | | | |
| 4935511 | Delgado, Martin | 8477 Azalea Ave | Parlier | CA | 93648 | |
| 4994207 | Delgado, Nancy | ADDRESS ON FILE | | | | |
| 4994043 | Delgado, Norma | ADDRESS ON FILE | | | | |
| 4985339 | Delgado, Robert | ADDRESS ON FILE | | | | |
| 4979207 | Delgado, Roger | ADDRESS ON FILE | | | | |
| 7159983 | DELGADO, TAMANTHA M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159983 | DELGADO, TAMANTHA M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4937983 | Delgado, Yolanda | 587 Echo Valley Road | Prunedale | CA | 93907 | |
| 4913251 | Delger, Tyrha | ADDRESS ON FILE | | | | |
| 5868472 | DELGRANDE, WILL | ADDRESS ON FILE | | | | |
| 4934250 | Deli Delicious-Ang, Rudy | 2053 Everglade Ave | Clovis | CA | 93619 | |
| 7770328 | DELIA B LOPEZ SR | 1113 HOBSON AVE | W SACRMENTO | CA | 95605-2246 | |
| 7686348 | DELIA B REYNOSO | ADDRESS ON FILE | | | | |
| 7686349 | DELIA BUTLER | ADDRESS ON FILE | | | | |
| 7686350 | DELIA CONNAGHAN | ADDRESS ON FILE | | | | |
| 7686351 | DELIA ETHEL LEVINE | ADDRESS ON FILE | | | | |
| 7195350 | Delia Fields | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195350 | Delia Fields | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7199713 | DELIA FIELDS | ADDRESS ON FILE | | | | |
| 7195350 | Delia Fields | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7199713 | DELIA FIELDS | ADDRESS ON FILE | | | | |
| 7218720 | Delia Guevara | ADDRESS ON FILE | | | | |
| 7686352 | DELIA J HERRERA | ADDRESS ON FILE | | | | |
| 7192812 | DELIA MCGARVA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192812 | DELIA MCGARVA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7686353 | DELIA N VIERRA | ADDRESS ON FILE | | | | |
| 7686354 | DELIA SCHALANSKY-KRUPP CUST | ADDRESS ON FILE | | | | |
| 7686355 | DELIA SCHALANSKY-KRUPP CUST | ADDRESS ON FILE | | | | |
| 7159727 | DELIA, TANNER | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159727 | DELIA, TANNER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6074146 | Delicato Vineyards | 12001 CA-99 | Manteca | CA | 95336 | |
| 6008979 | DELICATO VINEYARDS | 12001 S HIGHWAY 99 | MANTECA | CA | 95336 | |
| 7784576 | DELIDA M LAGOMARSINO | PO BOX 82 | MURPHYS | CA | 95247-0082 | |
| 7686356 | DELIDA M LAGOMARSINO & | ADDRESS ON FILE | | | | |
| 7779080 | DELIDA M LAGOMARSINO & | DAN A LAGOMARSINO & GENE A LAGOMARSINO TTEES, THE DELIDA M LAGOMARSINO TR UA DTD 03 23 2015, PO BOX 82 | MURPHYS | CA | 95247-0082 | |
| 7779670 | DELIDA M LAGOMARSINO & DAN A | LAGOMARSINO & GENE A LAGOMARSINO TTEES, DELIDA M LAGOMARSINO TRUST DTD 03/23/2015, PO BOX 82 | MURPHYS | CA | 95247-0082 | |
| 4996561 | Delight, Roger | ADDRESS ON FILE | | | | |
| 4912451 | Delight, Roger Stephen | ADDRESS ON FILE | | | | |
| 6008407 | DELIJA, JOE | ADDRESS ON FILE | | | | |
| 5919512 | Delijah Osbourn | ADDRESS ON FILE | | | | |
| 5919511 | Delijah Osbourn | ADDRESS ON FILE | | | | |
| 5919513 | Delijah Osbourn | ADDRESS ON FILE | | | | |
| 5919514 | Delijah Osbourn | ADDRESS ON FILE | | | | |
| 7282808 | Delila Mclaughlin (Lindsey Mclaughlin, Parent) | ADDRESS ON FILE | | | | |
| 7188058 | Delila Mclaughlin (Lindsey Mclaughlin, Parent) | ADDRESS ON FILE | | | | |
| 7188058 | Delila Mclaughlin (Lindsey Mclaughlin, Parent) | ADDRESS ON FILE | | | | |
| 7196096 | DELILAH ACKLEY | ADDRESS ON FILE | | | | |
| 7196096 | DELILAH ACKLEY | ADDRESS ON FILE | | | | |
| 5903017 | Delilah Bushon | ADDRESS ON FILE | | | | |
| 7197719 | DELILAH DALAL | ADDRESS ON FILE | | | | |
| 7197719 | DELILAH DALAL | ADDRESS ON FILE | | | | |
| 7686357 | DELILAH O DONNELL TR UA FEB 25 97 | ADDRESS ON FILE | | | | |
| 5905220 | Delilah Pardini | ADDRESS ON FILE | | | | |
| 5910825 | Delilah Pardini | ADDRESS ON FILE | | | | |
| 5908752 | Delilah Pardini | ADDRESS ON FILE | | | | |
| 7169442 | Delilah Patino | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169442 | Delilah Patino | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2285 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6131536 | DELIMA ARNOLD C & DELLA J CP | ADDRESS ON FILE | | | | |
| 4940294 | Delirium Cocktails, Basso, Angelo | 3139 16th Street | San Francisco | CA | 94103 | |
| 7686358 | DELISKA GRANDRATH CUST | ADDRESS ON FILE | | | | |
| 4992958 | Delisle, Alynn | ADDRESS ON FILE | | | | |
| 4913896 | DeLisle, Cory M | ADDRESS ON FILE | | | | |
| 4979090 | Delisle, Donald | ADDRESS ON FILE | | | | |
| 4975891 | Delist, Craig Van | 3680 LAKE ALMANOR DR, P.O. Box 785 | Verdi | NV | 89439 | |
| 4977559 | Delk, David | ADDRESS ON FILE | | | | |
| 8301064 | Delk, Denny | ADDRESS ON FILE | | | | |
| 8301064 | Delk, Denny | ADDRESS ON FILE | | | | |
| 4977795 | Delk, Genevieve | ADDRESS ON FILE | | | | |
| 8301050 | Delk, Karen J. | ADDRESS ON FILE | | | | |
| 4984464 | Delk, Mary | ADDRESS ON FILE | | | | |
| 4919614 | DELL ARTE INC | 131 H ST | BLUE LAKE | CA | 95525 | |
| 4919615 | DELL CATALOG SALES LP | CUSTOMER CORRESPONDENCE, ONE DELL WY | ROUND ROCK | TX | 78682 | |
| 4932445 | DELL FINANCIAL SERVICES L.L.C. | 12234 N. IH-35 BLDG B | AUSTIN | TX | 78753 | |
| 4932446 | DELL FINANCIAL SERVICES, L.P. | 14050 SUMMIT DR BLDG A, STE 101 | AUSTIN | TX | 78758 | |
| 7781902 | DELL H CHAN | 26065 BENTLEY CT | LOS ALTOS HILLS | CA | 94022-3465 | |
| 6144537 | DELL KARIN BIRGITTA TR | ADDRESS ON FILE | | | | |
| 6013313 | DELL LANGSTON | ADDRESS ON FILE | | | | |
| 5839649 | Dell Marketing L.P. | Dell, Inc. , One Dell Way, RR1, MS 52 | Round Rock | TX | 78682 | |
| 4919616 | DELL MARKETING LP | 2214 W. BRAKER LANE BLDG 3 | AUSTIN | TX | 78758 | |
| 4919617 | DELL MARKETING LP | C/O DELL USA LP, DEPT LA 21205 | PASADENA | CA | 91185-1205 | |
| 6011783 | DELL MARKETING LP | DEPT LA 21205 | PASADENA | CA | 91185-1205 | |
| 6074147 | DELL MARKETING LP, C/O DELL USA LP | DEPT LA 21205 | PASADENA | CA | 91185 | |
| 6146096 | DELL ORO WALTER TR & ORO JEAN TR | ADDRESS ON FILE | | | | |
| 7765212 | DELL RAPIDS COMMUNITY HOSPITAL | 909 N IOWA AVE | DELL RAPIDS | SD | 57022-1231 | |
| 4919618 | DELL SOFTWARE INC | 5 POLARIS WAY | ALISO VIEJO | CA | 92656 | |
| 6166327 | Dell Tr., Karin Birgitta | ADDRESS ON FILE | | | | |
| 7915461 | DELL, BARBARA P | ADDRESS ON FILE | | | | |
| 4986077 | Dell, Thomas | ADDRESS ON FILE | | | | |
| 7177315 | Della  Katkuoy | ADDRESS ON FILE | | | | |
| 7177315 | Della  Katkuoy | ADDRESS ON FILE | | | | |
| 7686359 | DELLA C FELICETTA TR | ADDRESS ON FILE | | | | |
| 7785213 | DELLA G SCHALK | 4239 N OAK PARK AVE APT 301 | CHICAGO | IL | 60634-3488 | |
| 6013315 | DELLA GUTIERREZ | ADDRESS ON FILE | | | | |
| 7768459 | DELLA ION | 717 S PLEASANT ST | JACKSON | MI | 49203-2050 | |
| 7210332 | Della Katkuoy as trustee for Della Katkuoy Trust | ADDRESS ON FILE | | | | |
| 4919619 | DELLA L FAULKNER DC | 3249 MT DIABLO BLVD STE 101B | LAFAYETTE | CA | 94549 | |
| 7766133 | DELLA M FELICETTA | 2716 FAIRBROOK DR | MOUNTAIN VIEW | CA | 94040-4458 | |
| 7686360 | DELLA M PERINO TR UA FEB 19 04 | ADDRESS ON FILE | | | | |
| 7686361 | DELLA M WRIGHT | ADDRESS ON FILE | | | | |
| 7324958 | Della M. Wright 1990 Living Trust | Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 7686362 | DELLA MAE MACGREGOR | ADDRESS ON FILE | | | | |
| 4989095 | Della Maggiora, Carol | ADDRESS ON FILE | | | | |
| 4971069 | Della Maggiore, Timothy | ADDRESS ON FILE | | | | |
| 7188059 | Della May Miller | ADDRESS ON FILE | | | | |
| 7188059 | Della May Miller | ADDRESS ON FILE | | | | |
| 4964015 | Della Nina, Gino B | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7190567 | Della Olive Brown Estate Trust | ADDRESS ON FILE | | | | |
| 7190567 | Della Olive Brown Estate Trust | ADDRESS ON FILE | | | | |
| 4970398 | Della Penna, Michael | ADDRESS ON FILE | | | | |
| 7686363 | DELLA R TAYLOR TR UA SEP 01 92 | ADDRESS ON FILE | | | | |
| 7840015 | DELLA R TAYLOR TR UA SEP 01 92 | THE CHARLES A TAYLOR & DELLA, R TAYLOR FAMILY TRUST, PO BOX 791 | FORESTHILL | CA | 95631-0791 | |
| 4963063 | Della Riva, Joseph Marco | ADDRESS ON FILE | | | | |
| 7153464 | Della Strand | ADDRESS ON FILE | | | | |
| 7153464 | Della Strand | ADDRESS ON FILE | | | | |
| 7153464 | Della Strand | ADDRESS ON FILE | | | | |
| 7686364 | DELLA W REDER TR UA MAY 08 86 | ADDRESS ON FILE | | | | |
| 7686365 | DELLA YEE | ADDRESS ON FILE | | | | |
| 7686367 | DELLA YEE & | ADDRESS ON FILE | | | | |
| 5868473 | Dellabarca Design & Build, Inc. | ADDRESS ON FILE | | | | |
| 7212363 | Dellacorva-Tate, Kimberly Shannon | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4973054 | Dellafosse, Jennifer Marie | ADDRESS ON FILE | | | | |
| 7477448 | Dellamay Miller individually and DBA Cherokee Organic Family Farm | James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7170442 | DELL'ANNO, ERIN | ADDRESS ON FILE | | | | |
| 7170442 | DELL'ANNO, ERIN | ADDRESS ON FILE | | | | |
| 7170443 | DELL'ANNO, KAELEY | ADDRESS ON FILE | | | | |
| 7170443 | DELL'ANNO, KAELEY | ADDRESS ON FILE | | | | |
| 6141605 | DELLAPIETRA LISA TR | ADDRESS ON FILE | | | | |
| 7162694 | DELLAPIETRA, LISA | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162694 | DELLAPIETRA, LISA | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5009846 | Dellapietra, Lisa | Cotchett, Pitre & McCarthy LLP, Frank Pitre, Joseph Cotchett, Donald Magilligan, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5009847 | Dellapietra, Lisa | Dreyer Babich Buccola Wood Campora, LLP, Steven M Campora, Esq, Robert A Buccola, Esq,, Catia G Saraiva, Esq, Andrea R Crowl, Esq, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 6131090 | DELLAR MICHAEL D & LESLYE L TR | ADDRESS ON FILE | | | | |
| 6143672 | DELLAR RICHARD TR & RENEE TR | ADDRESS ON FILE | | | | |
| 5001994 | Dellar, Lesyle L. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5009849 | Dellar, Lesyle L. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5001993 | Dellar, Michael D. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5009848 | Dellar, Michael D. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 4966881 | Dellavalle, Joan C | ADDRESS ON FILE | | | | |
| 4970742 | Delledera, Steven Daniel | ADDRESS ON FILE | | | | |
| 7331309 | Delledera, Steven Daniel | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5005180 | Dellenback, Shirley | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011970 | Dellenback, Shirley | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005181 | Dellenback, Shirley | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005179 | Dellenback, Shirley | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011971 | Dellenback, Shirley | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181697 | Dellenback, Shirley Jean | ADDRESS ON FILE | | | | |
| 7181697 | Dellenback, Shirley Jean | ADDRESS ON FILE | | | | |
| 7186858 | Dellenback/Marshall Living Trust and Equity Institutional | ADDRESS ON FILE | | | | |
| 7186858 | Dellenback/Marshall Living Trust and Equity Institutional | ADDRESS ON FILE | | | | |
| 4988922 | Deller, Stanley | ADDRESS ON FILE | | | | |
| 4989159 | Dell'Era, Donna | ADDRESS ON FILE | | | | |
| 6140089 | DELLES CRAIG S TR & DELLES EUGENIE W TR | ADDRESS ON FILE | | | | |
| 7328173 | Delles, Craig | ADDRESS ON FILE | | | | |
| 7177386 | Delline Avilla | ADDRESS ON FILE | | | | |
| 7177386 | Delline Avilla | ADDRESS ON FILE | | | | |
| 7192818 | DELLINE ABILLA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192818 | DELLINE ABILLA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6139598 | DELLINGER KENT L & KELLY CULLINS | ADDRESS ON FILE | | | | |
| 6164387 | Dellinger, Kelly & Kent | ADDRESS ON FILE | | | | |
| 4980431 | Dellinges, Alex | ADDRESS ON FILE | | | | |
| 6130947 | DELLISOLA MARIE TR | ADDRESS ON FILE | | | | |
| 4976884 | Dell'Olio, Patricia | ADDRESS ON FILE | | | | |
| 4969944 | Dellon, Vanessa | ADDRESS ON FILE | | | | |
| 6074156 | Dell'Orto, Stan and Robin | ADDRESS ON FILE | | | | |
| 4951295 | Dellosso, Brian | ADDRESS ON FILE | | | | |
| 7271117 | Dellra Paramore, Trustee of the Dellra Hassett 1999 Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7781363 | DELLS AREA HEALTH CENTER | 909 N IOWA AVE | DELL RAPIDS | SD | 57022-1231 | |
| 7686368 | DELMA ANN BULOTTI | ADDRESS ON FILE | | | | |
| 7686369 | DELMA C MORRIS & | ADDRESS ON FILE | | | | |
| 5919516 | Delma O'Grady | ADDRESS ON FILE | | | | |
| 5919515 | Delma O'Grady | ADDRESS ON FILE | | | | |
| 5919517 | Delma O'Grady | ADDRESS ON FILE | | | | |
| 5919518 | Delma O'Grady | ADDRESS ON FILE | | | | |
| 7159728 | DELMAGE, AMY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159728 | DELMAGE, AMY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5919522 | Delman D. Shaulis Iii | ADDRESS ON FILE | | | | |
| 5919523 | Delman D. Shaulis Iii | ADDRESS ON FILE | | | | |
| 5919520 | Delman D. Shaulis Iii | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2288 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5919521 | Delman D. Shaulis Iii | ADDRESS ON FILE | | | | |
| 5919519 | Delman D. Shaulis Iii | ADDRESS ON FILE | | | | |
| 5984115 | Delman, Jane | ADDRESS ON FILE | | | | |
| 7774450 | DELMANE C SCHWELLENBACH | W6403 STATE HWY 73 | NEILLSVILLE | WI | 54456 | |
| 6146105 | DELMANOWSKI SUSAN W TR | ADDRESS ON FILE | | | | |
| 7225039 | Delmanowski, Susan | ADDRESS ON FILE | | | | |
| 7686370 | DELMAR H SANDS & | ADDRESS ON FILE | | | | |
| 7686371 | DELMAR L STERRETT & | ADDRESS ON FILE | | | | |
| 7198034 | DELMAR OTIS HUGHES | ADDRESS ON FILE | | | | |
| 7198034 | DELMAR OTIS HUGHES | ADDRESS ON FILE | | | | |
| 7203337 | Delmark, Delores May | ADDRESS ON FILE | | | | |
| 6116606 | Delmarva Power, An Exelon Company | Attn: Bob Kitson, Manager Gas Engineering Jeff Miles, 630 Martin Luther King Jr. Blvd. | Wilmington | DE | 19899-0231 | |
| 4951396 | Delmendo Jr., Francisco Arellano | ADDRESS ON FILE | | | | |
| 4953560 | Delmendo, Jasper s | ADDRESS ON FILE | | | | |
| 6009370 | DELMON, DIRK | ADDRESS ON FILE | | | | |
| 7686373 | DELMOND S WONG TR UA JUL 26 96 | ADDRESS ON FILE | | | | |
| 7940956 | DELMONT MALLAN | 3885 HIGHWAY 147 | PARADISE | CA | 95969 | |
| 4957210 | Delmundo, Ramon Lintag | ADDRESS ON FILE | | | | |
| 4941556 | DELMURO, ELIAS | 500 W 10TH ST SPC 74 | GILROY | CA | 95020 | |
| 7186289 | DELNERO, MICHAEL JOHN | ADDRESS ON FILE | | | | |
| 7686374 | DELOISE E KOCHEVAR | ADDRESS ON FILE | | | | |
| 4932474 | Deloitte & Touche | 555 Mission Street | SAN FRANCISCO | CA | 94105 | |
| 4919620 | DELOITTE & TOUCHE LLP | PO Box 7247-6446 | PHILADEPHIA | PA | 19170-6446 | |
| 4919621 | DELOITTE & TOUCHE LLP | PO BOX 844708 | DALLAS | TX | 75284-4708 | |
| 7686375 | DELONE LUBBEN-ELLISON | ADDRESS ON FILE | | | | |
| 6145387 | DELONG SEANEEN F | ADDRESS ON FILE | | | | |
| 7302798 | DeLong, Albert | ADDRESS ON FILE | | | | |
| 7273852 | DeLong, Breanna | ADDRESS ON FILE | | | | |
| 7256440 | Delong, Dustin | ADDRESS ON FILE | | | | |
| 7221143 | DeLong, Dwight | ADDRESS ON FILE | | | | |
| 7467304 | Delong, Joseph | ADDRESS ON FILE | | | | |
| 7139456 | Delong, Joseph | ADDRESS ON FILE | | | | |
| 7159732 | DELONG, SAMUEL Q. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159732 | DELONG, SAMUEL Q. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159733 | DELONG, SUNSHINE AUTREY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159733 | DELONG, SUNSHINE AUTREY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4995372 | Delongchamp, David | ADDRESS ON FILE | | | | |
| 4913646 | Delongchamp, David Louis | ADDRESS ON FILE | | | | |
| 4949739 | Delongfield, Eddit | Northern California Law Group, PC., Joseph Feist, Jonathan J. Griffith, 2611 Esplanade | Chico | CA | 95973 | |
| 7071651 | Delongfield, Edward | ADDRESS ON FILE | | | | |
| 5911212 | DeLongis, Anne Marie | ADDRESS ON FILE | | | | |
| 7952659 | Delopez, Sandra | 3890 E. Barron Road | Acampo | CA | 95220 | |
| 7775328 | DELORA F STINNETT TR DELORA F | STINNETT, REVOCABLE TRUST UA FEB 9 89, 1405 SPRINGFIELD RD | EAST PEORIA | IL | 61611-4332 | |
| 7686376 | DELORAS B THOMAS | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4941820 | Delorean, Chris | 9 SKYMOUNTAIN CIRCLE | CHICO | CA | 95928 | |
| 4946117 | Delorean, Chris | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 7186290 | DELOREAN, CHRIS | ADDRESS ON FILE | | | | |
| 4946118 | Delorean, Chris | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 6005855 | Delorean, Chris | ADDRESS ON FILE | | | | |
| 7686377 | DELOREES R DOWLING | ADDRESS ON FILE | | | | |
| 6140269 | DELORENZI ALFRED TR & DELORENZI BETTY LEE TR ET AL | ADDRESS ON FILE | | | | |
| 7780349 | DELORES A BLACK TR | UA 12 28 92 JAMES E BLACK &, DELORES A BLACK TRUST, 6736 GLORIA DR | SACRAMENTO | CA | 95831-2022 | |
| 7686378 | DELORES A COTHER | ADDRESS ON FILE | | | | |
| 7686379 | DELORES A ZEEB | ADDRESS ON FILE | | | | |
| 7686380 | DELORES AMARO TR UA MAR 09 04 THE | ADDRESS ON FILE | | | | |
| 7686381 | DELORES ANN HABURA | ADDRESS ON FILE | | | | |
| 7686382 | DELORES ANN PENNEY | ADDRESS ON FILE | | | | |
| 7772883 | DELORES C BOLD TR UA FEB 09 90 | PHILIP H & DELORES C BOLD, FAMILY TRUST, 13584 EASTLAKE DR | CLEARLAKE | CA | 95422-9690 | |
| 7772885 | DELORES C BOLD TR UA FEB 09 90 | THE PHILIP H BOLD & DELORES C, BOLD TRUST, 13584 EASTLAKE DR | CLEARLAKE | CA | 95422-9690 | |
| 5919526 | Delores Craig | ADDRESS ON FILE | | | | |
| 5919527 | Delores Craig | ADDRESS ON FILE | | | | |
| 5919524 | Delores Craig | ADDRESS ON FILE | | | | |
| 5919525 | Delores Craig | ADDRESS ON FILE | | | | |
| 7780673 | DELORES D CIRMELLI TR | UA 12 17 01, CIRMELLI FAMILY SURVIVOR TRUST, 3330 FERNSIDE BLVD | ALAMEDA | CA | 94501-1712 | |
| 7764425 | DELORES D CIRMELLI TR UA | DEC 17 01, THE CIRMELLI FAMILY TRUST, 3330 FERNSIDE BLVD | ALAMEDA | CA | 94501-1712 | |
| 7784785 | DELORES D SMITH & | DIANE E CORNWELL &, KATHERN L SMITH JT TEN, 8400 SEMINARY RIDGE DR | AUSTIN | TX | 78745-7513 | |
| 7142778 | Delores E Underwood | ADDRESS ON FILE | | | | |
| 7142778 | Delores E Underwood | ADDRESS ON FILE | | | | |
| 7771086 | DELORES FERGUSON CUST | JOSHUA B MCCOY, UNDER THE CA UNIF TRAN MIN ACT, 2450 ROUNDHILL DR | ALAMO | CA | 94507-2219 | |
| 7771089 | DELORES FERGUSON CUST | SEAN P MCCOY, UNDER THE CA UNIF TRAN MIN ACT, 130 HAZEL DR | PLEASANT HILL | CA | 94523-2916 | |
| 5919530 | Delores Hamilton | ADDRESS ON FILE | | | | |
| 5919529 | Delores Hamilton | ADDRESS ON FILE | | | | |
| 5919531 | Delores Hamilton | ADDRESS ON FILE | | | | |
| 5919532 | Delores Hamilton | ADDRESS ON FILE | | | | |
| 5919528 | Delores Hamilton | ADDRESS ON FILE | | | | |
| 7686383 | DELORES J COLE TR UA JUN 19 01 | ADDRESS ON FILE | | | | |
| 7780222 | DELORES J DEFRANG & | ALFRED W DEFRANG JT TEN, 421 S CEDAR ST | PORT ANGELES | WA | 98362-2226 | |
| 7779072 | DELORES J HUMPHREY TTEE OF | THE HUMPHREY FAMILY TRUST, U/A DTD 7/12/2006, 10631 CAMINITO MEMOSAC | SAN DIEGO | CA | 92131-1706 | |
| 7686384 | DELORES J MARTINEZ | ADDRESS ON FILE | | | | |
| 7686385 | DELORES J PERSON | ADDRESS ON FILE | | | | |
| 7686387 | DELORES JENKINS | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7933505 | DELORES JONES.;. | 36682 OAK ST | FREMONT | CA | 94536 | |
| 7933506 | DELORES L MARTIN.;. | 6833 SCOTER WAY | SACRAMENTO | CA | 95842 | |
| 7686388 | DELORES M ARNOLD | ADDRESS ON FILE | | | | |
| 7764554 | DELORES M COHRS | PO BOX 625 | WOODINVILLE | WA | 98072-0625 | |
| 7773603 | DELORES M RICHARDSON | 105 SMITH ST | SALINAS | CA | 93905-2523 | |
| 7779536 | DELORES M RICHARDSON TTEE | THE DELORES M RICHARDSON TR, UA DTD 03 09 2016, 105 SMITH ST | SALINAS | CA | 93905-2523 | |
| 7686389 | DELORES MAURO CUST | ADDRESS ON FILE | | | | |
| 7686390 | DELORES MAURO CUST | ADDRESS ON FILE | | | | |
| 5911162 | Delores McKey | ADDRESS ON FILE | | | | |
| 5905733 | Delores McKey | ADDRESS ON FILE | | | | |
| 5912628 | Delores McKey | ADDRESS ON FILE | | | | |
| 5909193 | Delores McKey | ADDRESS ON FILE | | | | |
| 5912034 | Delores McKey | ADDRESS ON FILE | | | | |
| 5919537 | Delores Miller | ADDRESS ON FILE | | | | |
| 5919536 | Delores Miller | ADDRESS ON FILE | | | | |
| 5919533 | Delores Miller | ADDRESS ON FILE | | | | |
| 5919535 | Delores Miller | ADDRESS ON FILE | | | | |
| 5919534 | Delores Miller | ADDRESS ON FILE | | | | |
| 7772207 | DELORES NOVACK | 2345 ROSCOMARE RD APT 204 | LOS ANGELES | CA | 90077-1850 | |
| 7772860 | DELORES PETRUCELLI | 200 KIDD CASTLE WAY APT 245 | WEBSTER | NY | 14580-1974 | |
| 7773602 | DELORES RICHARDSON | 105 SMITH ST | SALINAS | CA | 93905-2523 | |
| 7144148 | Delores Ross | ADDRESS ON FILE | | | | |
| 7144148 | Delores Ross | ADDRESS ON FILE | | | | |
| 7783710 | DELORES TIPPETT | 5120 MARCONI AVE APT 1 | CARMICHAEL | CA | 95608-4280 | |
| 6130382 | DELORIMIER CHARLES R & BONNIE D TR | ADDRESS ON FILE | | | | |
| 4933965 | Deloris Brown-Schuetter, Larry | 1312 Pintail Dr | Suisun City | CA | 94585 | |
| 7784807 | DELORIS J STOREMENT | 7397 SE THOMPSON RD | PORTLAND | OR | 97222-1964 | |
| 7766919 | DELORIS M GILLESPIE & LORAN | C GILLESPIE JT TEN, 960 WEST MAGIC APT 7 | WEST MAGIC | ID | 83352 | |
| 7146763 | Deloris Smith | ADDRESS ON FILE | | | | |
| 7916689 | Delos C. Ransorn Irrevocable Trust | ADDRESS ON FILE | | | | |
| 7686391 | DELOS GERREN & | ADDRESS ON FILE | | | | |
| 5902189 | Delos Reyes | ADDRESS ON FILE | | | | |
| 5909595 | Delos Reyes | ADDRESS ON FILE | | | | |
| 5906209 | Delos Reyes | ADDRESS ON FILE | | | | |
| 6143416 | DELOS REYES CARIDAD R & DELOS REYES ROBERT | ADDRESS ON FILE | | | | |
| 7477814 | Delos Reyes Fuller, Angelita | ADDRESS ON FILE | | | | |
| 4977182 | Delos Reyes, Lucila | ADDRESS ON FILE | | | | |
| 7254832 | DeLos Reyes, Robert | ADDRESS ON FILE | | | | |
| 4952338 | Delos Santos Low, Roma | ADDRESS ON FILE | | | | |
| 5902218 | Deloss Hulett | ADDRESS ON FILE | | | | |
| 5909620 | Deloss Hulett | ADDRESS ON FILE | | | | |
| 5906236 | Deloss Hulett | ADDRESS ON FILE | | | | |
| 4968016 | Delozier, Rebecca Ann | ADDRESS ON FILE | | | | |
| 7768786 | DELP W JOHNSON TR DELP W | JOHNSON POOLE & STORM PROFIT, SHARING PLAN UA MAY 1 75, 240 OAKVIEW DR | SAN CARLOS | CA | 94070-4537 | |
| 5868474 | Delp, Ryan | ADDRESS ON FILE | | | | |
| 4951014 | Delph, Ashley Marie | ADDRESS ON FILE | | | | |
| 4919622 | DELPHI CONTROL SYSTEMS INC | 2806 METROPOLITAN PL | POMONA | CA | 91767 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7154344 | Delphine  J Grembowski | ADDRESS ON FILE | | | | |
| 7154344 | Delphine  J Grembowski | ADDRESS ON FILE | | | | |
| 7154344 | Delphine  J Grembowski | ADDRESS ON FILE | | | | |
| 7761883 | Delphine Grembowski, Deceased, by and through her representative and/or successor-in-interest, Gary Grembowski. | ADDRESS ON FILE | | | | |
| 7761883 | Delphine Grembowski, Deceased, by and through her representative and/or successor-in-interest, Gary Grembowski. | ADDRESS ON FILE | | | | |
| 7767823 | DELPHINE M HEDRICK | 3229 SHERIDAN WAY | STOCKTON | CA | 95219-3726 | |
| 7686392 | DELPHINE REPPENHAGEN TR | ADDRESS ON FILE | | | | |
| 7234517 | Delroy K. Rydman and Dawn L. Rydman Trust dated October 9, 1998 | Elliot Adler, Adler Law Group, APLC, 402 W. Broadway , Suite 860 | San Diego | CA | 92101 | |
| 7686393 | DELROY M RICHARDSON & | ADDRESS ON FILE | | | | |
| 5991934 | DEL'S PIZZERIA-DELMORE, BERNADETTE | 1101 PRICE ST STE 100 | PISMO BEACH | CA | 93449 | |
| 4939676 | Delsid, Irene | 241 La Quinta Dr. | Windsor | CA | 95492 | |
| 5868475 | Delsid, Steve | ADDRESS ON FILE | | | | |
| 7686394 | DELSIE BACCHINI | ADDRESS ON FILE | | | | |
| 4987059 | Delsman, John | ADDRESS ON FILE | | | | |
| 7940957 | DELTA | 100 FIRST STREET | SAN FRANCISCO | CA | 94105 | |
| 6074157 | Delta | P.O. Box 997330 | Sacramento | CA | 95899 | |
| 7686395 | DELTA ANNE DAVIS | ADDRESS ON FILE | | | | |
| 4919623 | DELTA ASSOCIATED INVESTIGATIONS INC | PO Box 3129 | SUWANEE | GA | 30024 | |
| 4942053 | Delta Bay Builders & Roofing, Valerie Vega | 2612 Delaware Ave | Stockton | CA | 95204 | |
| 6003875 | Delta Bay Builders & Roofing, Valerie Vega | 421 W 11th St | Tracy | CA | 95376-3816 | |
| 4919624 | DELTA BAY SURGERY CENTER LLC | 1208 E FIFTH ST 2ND FL | BENICIA | CA | 94510 | |
| 4919625 | DELTA BEARING & SUPPLY INC | 472 E 10TH ST | PITTSBURG | CA | 94565 | |
| 7686396 | DELTA C DAVIS CUST | ADDRESS ON FILE | | | | |
| 6012889 | DELTA CONTAINER CORP | 1145 W CHARTER WAY | STOCKTON | CA | 95206 | |
| 4919626 | DELTA CONTAINER CORP | ALLIED WASTE SERVICES 208, 1145 W CHARTER WAY | STOCKTON | CA | 95206 | |
| 4919627 | DELTA DENTAL OF CALIFORNIA | 100 FIRST STREET | SAN FRANCISCO | CA | 94105 | |
| 6014546 | DELTA DENTAL OF CALIFORNIA | 560 MISSION ST STE 1300 | SAN FRANCISCO | CA | 94105 | |
| 6074160 | DELTA DENTAL OF CALIFORNIA | Delta Dental of California, 560 Mission St., Ste. #1300 | SAN FRANCISCO | CA | 94105 | |
| 6074162 | Delta Diablo | 2500 Antioch Pittsburg Hwy | Antioch | CA | 94565 | |
| 6074163 | Delta Diablo | 2500 Pittsburg Antioch Hwy | Antioch | CA | 94565 | |
| 5868476 | DELTA DIABLO INTEGRATED FINANCING CORPORATION | ADDRESS ON FILE | | | | |
| 7952661 | DELTA DIABLO SANITATION DISTRICT | 2500 Antioch Pittsburg Hwy | Antioch | CA | 94565 | |
| 6012821 | DELTA DIABLO SANITATION DISTRICT | 2500 PITTSBURG-ANTIOCH HWY | ANTIOCH | CA | 94509 | |
| 6118488 | Delta Diablo Sanitation District | Joaquin Gonzalez, 2500 Pittsburg-Antioch Highway | Antioch | CA | 94509 | |
| 4919628 | DELTA DIAMOND VENTURES LLC | 15175 HWY 160 | ISLETON | CA | 95641 | |
| 7315500 | Delta Energy Center, LLC | c/o Kirkland & Ellis LLP, Attn: Kevin Liang, Ameneh Bondi, 601 Lexington Avenue | New York | NY | 10022 | |
| 7315500 | Delta Energy Center, LLC | Kirkland & Ellis LLP, Attn.: Aparna Yenamandra, 601 Lexington Avenue | New York | NY | 10022 | |
| 7315500 | Delta Energy Center, LLC | Kirkland & Ellis LLP, Attn.: David R. Seligman, 300 North LaSalle | Chicago | IL | 60654 | |
| 7315500 | Delta Energy Center, LLC | Kirkland & Ellis LLP, Attn.: Mark McKane, 555 California Street | San Francisco | CA | 94104 | |
| 7315500 | Delta Energy Center, LLC | Attn.: Legal Department, c/o Calpine Corporation, 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 6041969 | DELTA FARMS RECLAMATION DISTRICT 2028 | 343 East Main Street, Suite 815 | Stockton | CA | 95202 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6170936 | Delta Ferry Authority | c/o David A. Forkel, Director, 343 E. Main Street, Suite 815 | Stockton | CA | 95202 | |
| 7340383 | Delta Flex Partners, LLC | Attn: Patricia Truitt, Executive Assistant, 3100 Olympus Blvd, Ste. 500 | Dallas | TX | 75019 | |
| 7340382 | Delta Flex Travelers, LLC | Attn: Patricia Truitt, Executive Assistant, 3100 Olympus Blvd, Ste. 500 | Dallas | TX | 75019 | |
| 6009225 | DELTA PACKING CO OF LODI | 6021 E. KETTLEMAN LANE | LODI | CA | 95240 | |
| 4919629 | DELTA PRODUCTS CORPORATION | 46101 FREMONT BLVD | FREMONT | CA | 94538 | |
| 4919630 | DELTA RESEARCH AND EDUCATIONAL FOUNDATION | 1703 NEW HAMPSHIRE AVE NW | WASHINGTON | DC | 20009 | |
| 4919631 | DELTA SCIENTIFIC CORP | 40355 DELTA LN | PALMDALE | CA | 93551 | |
| 6074165 | DELTA STAR INC | 270 INDUSTRIAL RD | SAN CARLOS | CA | 94070 | |
| 4919632 | DELTA STAR INC | 270 INDUSTRIAL RD | SAN CARLOS | CA | 94070-2602 | |
| 7219540 | Delta Star, Inc. | Jim Mott, 3550 Mayflower Drive | Lynchburg | VA | 24501 | |
| 7219540 | Delta Star, Inc. | Justin Goins, 3550 Mayflower Drive | Lynchburg | VA | 24501 | |
| 4919633 | DELTA TECH SERVICE INC | 397 W CHANNEL RD | BENICIA | CA | 94510 | |
| 7940958 | DELTA VECTOR CONTROL DISRICT | 1737 HOUSTON AVE | VASALIA | CA | 93291 | |
| 6074190 | Delta Vector Control Disrict | DELTA VECTOR CONTROL DISTRICT, 1737 HOUSTON AVE | VASALIA | CA | 93291 | |
| 4919634 | DELTA VECTOR CONTROL DISTRICT | 1737 HOUSTON AVE | VASALIA | CA | 93291 | |
| 4919635 | DELTA VETERANS GROUP | 3710 LONE TREE WAY # 110 | ANTIOCH | CA | 94509 | |
| 4919637 | DELTA-X RESEARCH INC | 2200 OAK BAY AVE | VICTORIA | BC | V8R 6T4 | CANADA |
| 6074192 | Delta-X Research, Inc. | 2340 Richmond Road | Victoria | BC | V8R 4R9 | Canada |
| 7686397 | DELTON E WARREN | ADDRESS ON FILE | | | | |
| 7686398 | DELTON M GILLILAND TR ELWOOD M | ADDRESS ON FILE | | | | |
| 7686399 | DELTON YOUNG | ADDRESS ON FILE | | | | |
| 4953055 | Deltoro Jr., John Francisco | ADDRESS ON FILE | | | | |
| 4942747 | Deltoro, Cesar | 467 S. Peach Dr. | Fresno | CA | 93727 | |
| 5985045 | DelToro, Don | ADDRESS ON FILE | | | | |
| 7952662 | Deltoro, Paul | 5818 E. Brundage Lane | Bakersfield | CA | 93307 | |
| 4942930 | DeLuca, Robert | 6470 N. Warren Ave. | Fresno | CA | 93711 | |
| 7219220 | Deluca, Robert | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 5992288 | Deluca, Vincent | ADDRESS ON FILE | | | | |
| 4934706 | DeLucca, Sheila | 10 Shamrock Court | Millbrae | CA | 94030 | |
| 5868477 | DELUCCHI MECHANICAL INC | ADDRESS ON FILE | | | | |
| 6184418 | DeLucchi, Anthony and Carol | ADDRESS ON FILE | | | | |
| 4958574 | Delucchi, Daniel J | ADDRESS ON FILE | | | | |
| 4985280 | Delucchi, Dorothy Ann | ADDRESS ON FILE | | | | |
| 7281076 | Delucchi, Jennifer | ADDRESS ON FILE | | | | |
| 4953229 | Delucchi, Joanna Beth | ADDRESS ON FILE | | | | |
| 4988276 | Delucchi, Joy Marie | ADDRESS ON FILE | | | | |
| 4995249 | Delucchi, Joyce | ADDRESS ON FILE | | | | |
| 4936652 | Delucchi, Mark | 3725 Cher Mar Ln. | Lake Almanor | CA | 96137 | |
| 4913531 | Delucchi, Nikki L | ADDRESS ON FILE | | | | |
| 4981091 | Delucchi, Ronald | ADDRESS ON FILE | | | | |
| 4983383 | DELUCCHI, RONALD M | ADDRESS ON FILE | | | | |
| 4989490 | Delucchi, Shirley | ADDRESS ON FILE | | | | |
| 4959516 | Delucchi, Steven P | ADDRESS ON FILE | | | | |
| 6158142 | Delucchi's First Aid Training | 10269 E. Desert Flower Pl. | Tucson | AZ | 85749 | |
| 6074193 | DELUCCHI'S MARKET LP - 3640 FLORENCE ST | 250 Willowbrook Dr | Portola Valley | CA | 94028 | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 2293 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6146536 | DELUNA STEVE S TR & GRACI-DELUNA KRISTINA M TR | ADDRESS ON FILE | | | | |
| 4938200 | DELUNA, CONNIE | 17790 BERTA CANYON RD | SALINAS | CA | 93907 | |
| 4952664 | DeLuna, David Anthony | ADDRESS ON FILE | | | | |
| 4996170 | DeLuna, Rosalie | ADDRESS ON FILE | | | | |
| 4911875 | DeLuna, Rosalie Lopez | ADDRESS ON FILE | | | | |
| 4933484 | Deluxe Inn-Patel, Mohan | 21172 Mission Blvd | Hayward | CA | 94541 | |
| 6116608 | DELUXE PACKAGING | 800 N Walton Avenue | Yuba City | CA | 95993 | |
| 7686400 | DELVIN MILLER | ADDRESS ON FILE | | | | |
| 7686401 | DELWIN F DEDINI | ADDRESS ON FILE | | | | |
| 7686402 | DELWIN JOHN TIFFIN & KAREN ANN | ADDRESS ON FILE | | | | |
| 7686403 | DELYNN LORA JOHNSON | ADDRESS ON FILE | | | | |
| 5904673 | Delyse Ludikhuize | ADDRESS ON FILE | | | | |
| 6141261 | DELZELL SKYLER HAYES ET AL | ADDRESS ON FILE | | | | |
| 7167602 | DELZELL, KATHERINE | ADDRESS ON FILE | | | | |
| 5002498 | Delzell, Katherine | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5010206 | Delzell, Katherine | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7186291 | DELZELL, LISA | ADDRESS ON FILE | | | | |
| 6163006 | Delzell, Meghan | ADDRESS ON FILE | | | | |
| 4946119 | Delzell, Michael | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 7185142 | DELZELL, MICHAEL | ADDRESS ON FILE | | | | |
| 4946120 | Delzell, Michael | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7185173 | DELZELL, PATRICIA | ADDRESS ON FILE | | | | |
| 7166249 | DELZELL, PATRICIA JEAN | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166249 | DELZELL, PATRICIA JEAN | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7167603 | DELZELL, SKYLER | ADDRESS ON FILE | | | | |
| 5002499 | Delzell, Skyler | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5010207 | Delzell, Skyler | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 6155682 | DEMAINE, STEPHEN | ADDRESS ON FILE | | | | |
| 4980652 | Demaio, Frank | ADDRESS ON FILE | | | | |
| 4919639 | DEMAR INDUSTRIES INC | SUPPORT CARE SERVICES, 251 SHAW RD | SOUTH SAN FRANCISCO | CA | 94080-6605 | |
| 4934729 | Demar, Cory | 2167 Summerton Drive | San Jose | CA | 95122 | |
| 5868478 | DEMAR, DEAN | ADDRESS ON FILE | | | | |
| 4934771 | Demar, Joan | 32159 Mission blvd. | Hayward | CA | 94544 | |
| 4995854 | DeMara, Sandra | ADDRESS ON FILE | | | | |
| 4943776 | DeMarco, Meghan | po box 273 | lakeport | CA | 95451 | |
| 7161847 | DeMarco, Valerie L. | ADDRESS ON FILE | | | | |
| 7466896 | Demaree, David | ADDRESS ON FILE | | | | |
| 7139471 | Demaree, David | ADDRESS ON FILE | | | | |
| 7139476 | Demaree, Dorothy | ADDRESS ON FILE | | | | |
| 7139468 | Demaree, Jacqueline | ADDRESS ON FILE | | | | |
| 7320560 | Demaree, Jonathan | ADDRESS ON FILE | | | | |
| 7241748 | Demaree, Madison | ADDRESS ON FILE | | | | |
| 6142768 | DEMARINIS DAVID A & DEMARINIS HEATHER H | ADDRESS ON FILE | | | | |
| 7156828 | DeMarinis, David | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2294 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7265183 | DeMario, Julie | ADDRESS ON FILE | | | | |
| 7316029 | DeMario, Julie Marie | ADDRESS ON FILE | | | | |
| 7236284 | DeMario, Lucille | ADDRESS ON FILE | | | | |
| 4919640 | DEMARK INC | 1150 ESSINGTON ROAD | JOLIET | IL | 60435 | |
| 6074203 | Demark, Inc. | 604 Rookery Lane, Suite 100 | Joliet | IL | 60431 | |
| 6151790 | DeMarre, Ana | ADDRESS ON FILE | | | | |
| 5868479 | DEMARS, MATTHEW | ADDRESS ON FILE | | | | |
| 4942214 | DeMartini and Associates-DeMartini, Leonard | 1050 Northgate Dr #190 | San Rafael | CA | 94903 | |
| 6145431 | DEMARTINI CATHLEEN ET AL | ADDRESS ON FILE | | | | |
| 7686404 | DEMARTINI JOINT ACCOUNT | ADDRESS ON FILE | | | | |
| 6144595 | DEMARTINI PAULA J | ADDRESS ON FILE | | | | |
| 7187661 | DEMARTINI, ALISSA R | ADDRESS ON FILE | | | | |
| 7187661 | DEMARTINI, ALISSA R | ADDRESS ON FILE | | | | |
| 7185139 | DEMARTINI, CHARLENE | ADDRESS ON FILE | | | | |
| 4973230 | DeMartini, Dennis Michael | ADDRESS ON FILE | | | | |
| 7170577 | DEMARTINI, JAMES NORMAN | ADDRESS ON FILE | | | | |
| 7170577 | DEMARTINI, JAMES NORMAN | ADDRESS ON FILE | | | | |
| 4992054 | Demartini, Joseph | ADDRESS ON FILE | | | | |
| 7182763 | DeMartini, Karen Elizabeth | ADDRESS ON FILE | | | | |
| 7182763 | DeMartini, Karen Elizabeth | ADDRESS ON FILE | | | | |
| 7187662 | DEMARTINI, LAURA E | ADDRESS ON FILE | | | | |
| 7187662 | DEMARTINI, LAURA E | ADDRESS ON FILE | | | | |
| 4924379 | DEMARTINI, LISA | 243 HEDGE RD | MENLO PARK | CA | 94025 | |
| 4988747 | DeMartini, Loretta | ADDRESS ON FILE | | | | |
| 4991346 | Demartini, Paula | ADDRESS ON FILE | | | | |
| 4967000 | Demartini, Peter | ADDRESS ON FILE | | | | |
| 7187663 | DEMARTINI, STEVEN P | ADDRESS ON FILE | | | | |
| 7187663 | DEMARTINI, STEVEN P | ADDRESS ON FILE | | | | |
| 5868480 | DeMartini, Tim | ADDRESS ON FILE | | | | |
| 7252746 | DeMartini-Dalpiaz, Denise | ADDRESS ON FILE | | | | |
| 5009850 | Demartini-Dalpiaz, Denise | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009851 | Demartini-Dalpiaz, Denise | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001995 | Demartini-Dalpiaz, Denise | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7190377 | DeMartino, Janelle | ADDRESS ON FILE | | | | |
| 7190377 | DeMartino, Janelle | ADDRESS ON FILE | | | | |
| 5865723 | DEMAS, JOSHUA PETER | ADDRESS ON FILE | | | | |
| 6144542 | DEMASI EDWARD R | ADDRESS ON FILE | | | | |
| 5009854 | DeMasi, Edward | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5009855 | DeMasi, Edward | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001997 | DeMasi, Edward | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7254924 | DeMasi, Edward | ADDRESS ON FILE | | | | |
| 4982152 | Demateo, Rocky | ADDRESS ON FILE | | | | |
| 7182969 | Demby, Donte L. | ADDRESS ON FILE | | | | |
| 7182969 | Demby, Donte L. | ADDRESS ON FILE | | | | |
| 6145432 | DEMELLO CHRISTINE A TR | ADDRESS ON FILE | | | | |
| 5004362 | Demello, Christine | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004361 | Demello, Christine | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4912758 | Demello, Daniel R | ADDRESS ON FILE | | | | |
| 4940034 | DeMello, John | 11501 Silver Oak Drive | Oakdale | CA | 95361 | |
| 4963251 | DeMello, Michael James | ADDRESS ON FILE | | | | |
| 7280235 | DeMello, Michael James | ADDRESS ON FILE | | | | |
| 4989896 | DeMello, Pamela | ADDRESS ON FILE | | | | |
| 4983625 | DeMello, Robert | ADDRESS ON FILE | | | | |
| 7280014 | DeMello, Sandra Lynn | ADDRESS ON FILE | | | | |
| 7189807 | Demello, Zachary | ADDRESS ON FILE | | | | |
| 5003873 | Demendoza, Ana | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011235 | Demendoza, Ana | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4933578 | Dementson, Alexander | 13850 Skyline Blvd | Woodside | CA | 94062 | |
| 6144293 | DEMEO MARK J TR | ADDRESS ON FILE | | | | |
| 7163919 | DEMEO, MARIA ESTHER | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163919 | DEMEO, MARIA ESTHER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7163918 | DEMEO, MARK J. | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163918 | DEMEO, MARK J. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4990279 | Demeo, Mary | ADDRESS ON FILE | | | | |
| 4944778 | DeMera Construction-DeMera, Dan | 12628 Fernwood Drive | Madera | CA | 93636 | |
| 4982832 | Demerritt, Barbara | ADDRESS ON FILE | | | | |
| 4997320 | Demers, Thomas | ADDRESS ON FILE | | | | |
| 4913561 | Demers, Thomas Allen | ADDRESS ON FILE | | | | |
| 7187664 | Demery and Associates, INC | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7187664 | Demery and Associates, INC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 7182486 | Demery Family Trust | ADDRESS ON FILE | | | | |
| 7182486 | Demery Family Trust | ADDRESS ON FILE | | | | |
| 6144225 | DEMERY PHILLIP M TR & DEMERY MARLENE F TR | ADDRESS ON FILE | | | | |
| 4950492 | Demery, Antario L. | ADDRESS ON FILE | | | | |
| 7182483 | Demery, Ariana | ADDRESS ON FILE | | | | |
| 7182483 | Demery, Ariana | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7182484 | Demery, Marlene Faith | ADDRESS ON FILE | | | | |
| 7182484 | Demery, Marlene Faith | ADDRESS ON FILE | | | | |
| 7182485 | Demery, Phillip Michael | ADDRESS ON FILE | | | | |
| 7182485 | Demery, Phillip Michael | ADDRESS ON FILE | | | | |
| 6146674 | DEMETER DIETMAN ET AL | ADDRESS ON FILE | | | | |
| 7686405 | DEMETRA PEPARES WHITE | ADDRESS ON FILE | | | | |
| 5910972 | Demetrie Simmons | ADDRESS ON FILE | | | | |
| 5905549 | Demetrie Simmons | ADDRESS ON FILE | | | | |
| 5912434 | Demetrie Simmons | ADDRESS ON FILE | | | | |
| 5909008 | Demetrie Simmons | ADDRESS ON FILE | | | | |
| 5911850 | Demetrie Simmons | ADDRESS ON FILE | | | | |
| 7933507 | DEMETRIO A SANCHEZ.;. | 9129 EDEN OAKS CIRCLE | GRANITE BAY | CA | 95746 | |
| 7933508 | DEMETRIO M. AGUIAR.;. | 397 HALF MOON LN APT 8 | DALY CITY | CA | 94015 | |
| 7836269 | DEMETRIOS DIAKAKIS & | MARY DIAKAKIS JT TEN, AGHIA MARINA, ISLAND KASSOS | DODECANESEGREECE | | 79 85800 | DODECANESEGREECE |
| 7686406 | DEMETRIOS DIAKAKIS & | ADDRESS ON FILE | | | | |
| 7686407 | DEMETRIOS THEODOROPOULOS | ADDRESS ON FILE | | | | |
| 7933509 | DEMETRIUS ANDREWS.;. | 216 BRADFORD ST | SAN FRANCISCO | CA | 94110 | |
| 7686408 | DEMETRIUS S ORFANS | ADDRESS ON FILE | | | | |
| 7686410 | DEMI KIRK & KEITH KIRK JT TEN | ADDRESS ON FILE | | | | |
| 4990925 | DeMicheli, Olympia | ADDRESS ON FILE | | | | |
| 4937310 | Demidzic, Haris | 20150 Manzanita Street | Twain Harte | CA | 95383 | |
| 6132100 | DEMIEGE JOHN | ADDRESS ON FILE | | | | |
| 6132151 | DEMIEGE JOHN TRUSTEE | ADDRESS ON FILE | | | | |
| 6145151 | DEMIN MIKHAIL & DEMINA ELENA | ADDRESS ON FILE | | | | |
| 7183383 | Deming, Don Craig | ADDRESS ON FILE | | | | |
| 7183383 | Deming, Don Craig | ADDRESS ON FILE | | | | |
| 5984078 | Deming, Robert & Joy | ADDRESS ON FILE | | | | |
| 5868481 | Demir, Ozgur | ADDRESS ON FILE | | | | |
| 5868482 | Demitri Enterprises, LLC. | ADDRESS ON FILE | | | | |
| 6165672 | Demitrios and Heather Moustakas | 131 Wellfleet Circle | Folsom | CA | 95630 | |
| 6165672 | Demitrios and Heather Moustakas | 568 N. Sunrise Blvd. #350 | Roseville | CA | 95661 | |
| 5868483 | Demler Enterprises | ADDRESS ON FILE | | | | |
| 5982307 | Demler, David | ADDRESS ON FILE | | | | |
| 4941573 | Demler, David | P.O. Box 207 | Wasco | CA | 93280 | |
| 4979047 | Demler, Lance | ADDRESS ON FILE | | | | |
| 4979046 | Demler, Mark | ADDRESS ON FILE | | | | |
| 4976132 | Demmer & Weller | 0116 KOKANEE LANE, P. O. Box 153 | Artois | CA | 95913 | |
| 6107553 | Demmer & Weller | P. O. Box 153 | Artois | CA | 95913 | |
| 7686411 | DEMO J GIULIANETTI CUST | ADDRESS ON FILE | | | | |
| 7686412 | DEMONA J BRUBECK TOD | ADDRESS ON FILE | | | | |
| 7686413 | DEMONA J BRUBECK TOD | ADDRESS ON FILE | | | | |
| 7686414 | DEMONA J BRUBECK TOD | ADDRESS ON FILE | | | | |
| 7686415 | DEMONA J BRUBECK TOD | ADDRESS ON FILE | | | | |
| 7194634 | Demond Wilson | ADDRESS ON FILE | | | | |
| 7194634 | Demond Wilson | ADDRESS ON FILE | | | | |
| 7194634 | Demond Wilson | ADDRESS ON FILE | | | | |
| 7919824 | Demonstrate LLC ETC | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7919824 | Demonstrate LLC ETC | c/o Demostrate LLC, 525 Washington Blvd, Suite 2450 | Jersey City | NJ | 07310 | |
| 4965870 | Demonteverde, Carlo Roque | ADDRESS ON FILE | | | | |
| 7183389 | DeMoore, Cynthia Lynn | ADDRESS ON FILE | | | | |
| 7183389 | DeMoore, Cynthia Lynn | ADDRESS ON FILE | | | | |
| 4983293 | Demorest, Eva | ADDRESS ON FILE | | | | |
| 7178494 | DeMoro, RoseAnn | ADDRESS ON FILE | | | | |
| 7765254 | DEMOS J ALEVRAS & CONSTANTINA D ALEVRAS TR UA MAY 24 07 THE DEMOS J AND CONSTANTINA D ALEVRAS LIVING TRUST | ADDRESS ON FILE | | | | |
| 6161416 | DEMOSS, DIANNE | ADDRESS ON FILE | | | | |
| 4982298 | Demoss, Lee | ADDRESS ON FILE | | | | |
| 7164859 | DEMOSS, SHIRLEY | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100 | CHICO | CA | 95973 | |
| 7185280 | DEMOSS, SHIRLEY | ADDRESS ON FILE | | | | |
| 7164859 | DEMOSS, SHIRLEY | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7972548 | Demostrate LLC ETC | Battea FBO, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7980181 | DeMott, Kimberly | ADDRESS ON FILE | | | | |
| 7980181 | DeMott, Kimberly | ADDRESS ON FILE | | | | |
| 6133392 | DEMOTTE DANIEL | ADDRESS ON FILE | | | | |
| 4994776 | DeMotte, William | ADDRESS ON FILE | | | | |
| 7198636 | Dempel Farming Company Inc. | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7198636 | Dempel Farming Company Inc. | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7198636 | Dempel Farming Company Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6141474 | DEMPEL ROBERT E TR & DEMPEL SHIRLEY J TR | ADDRESS ON FILE | | | | |
| 5979964 | Dempewolf, Ashlee | ADDRESS ON FILE | | | | |
| 5979965 | Dempewolf, Shelli | ADDRESS ON FILE | | | | |
| 6143070 | DEMPSEY JAMES W TR & LAURNA M TR | ADDRESS ON FILE | | | | |
| 4993032 | Dempsey, Colleen | ADDRESS ON FILE | | | | |
| 7884538 | Dempsey, G. Alan | ADDRESS ON FILE | | | | |
| 4958302 | Dempsey, Garett J | ADDRESS ON FILE | | | | |
| 4980239 | Dempsey, James | ADDRESS ON FILE | | | | |
| 4996620 | Dempsey, Kenneth | ADDRESS ON FILE | | | | |
| 4912636 | Dempsey, Kenneth Wayne | ADDRESS ON FILE | | | | |
| 4984629 | Dempsey, Marie | ADDRESS ON FILE | | | | |
| 4981041 | Dempsey, Marilyn | ADDRESS ON FILE | | | | |
| 6003117 | Dempsey, Patricia | ADDRESS ON FILE | | | | |
| 4940331 | Dempsey, Patricia | 1953 Bird Ave | San Jose | CA | 95125-1828 | |
| 5988556 | Dempsey, Patricia | ADDRESS ON FILE | | | | |
| 4995361 | Dempsey, Rita | ADDRESS ON FILE | | | | |
| 4913838 | Dempsey, Rita Ann | ADDRESS ON FILE | | | | |
| 6142355 | DEMPSTER DOUGLAS S TR | ADDRESS ON FILE | | | | |
| 6142373 | DEMPSTER DOUGLAS S TR ET AL | ADDRESS ON FILE | | | | |
| 4961974 | Demry II, Jevary | ADDRESS ON FILE | | | | |
| 5868484 | Den Dulk Poultry Farms, LLC | ADDRESS ON FILE | | | | |
| 4934800 | den Dulk, Marvin | PO Box 335 | Ripon | CA | 95366 | |
| 6009901 | Den Hartog Farms | 7497 Kile Rd. | Lodi | CA | 95242 | |
| 4919641 | DEN HARTOG FARMS LP | 7497 KILE RD | LODI | CA | 95242 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2297 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
2298 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6129357 | Den Hartog Farms, L.P., a California Limited Partnership | 7497 Kile Road | Lodi | CA | 95242 | |
| 6129357 | Den Hartog Farms, L.P., a California Limited Partnership | The Hartmann Law Firm, 3425 Brookside Road Ste A | Stockton | CA | 95219 | |
| 4919642 | DEN MEDICAL GROUP INC | 763 ALTOS OAKS DR STE 2 | LOS ALTOS | CA | 94024 | |
| 7177434 | Dena  Dunham | ADDRESS ON FILE | | | | |
| 7177434 | Dena  Dunham | ADDRESS ON FILE | | | | |
| 7195394 | Dena Anne Cissna | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195394 | Dena Anne Cissna | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195394 | Dena Anne Cissna | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7686416 | DENA BONDELIE | ADDRESS ON FILE | | | | |
| 7196561 | Dena Chrysteen Wolf | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196561 | Dena Chrysteen Wolf | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196561 | Dena Chrysteen Wolf | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5903394 | Dena Dunham | ADDRESS ON FILE | | | | |
| 7150760 | Dena E. Stewart, Trustee for the Robert & Dena Ste | ADDRESS ON FILE | | | | |
| 7150760 | Dena E. Stewart, Trustee for the Robert & Dena Ste | ADDRESS ON FILE | | | | |
| 7686417 | DENA KAREN BONNELL | ADDRESS ON FILE | | | | |
| 7152832 | Dena Kazmin Moes | ADDRESS ON FILE | | | | |
| 7152832 | Dena Kazmin Moes | ADDRESS ON FILE | | | | |
| 7152832 | Dena Kazmin Moes | ADDRESS ON FILE | | | | |
| 7198046 | DENA LYNN DEL CARLO | ADDRESS ON FILE | | | | |
| 7198046 | DENA LYNN DEL CARLO | ADDRESS ON FILE | | | | |
| 5907272 | Dena Naillon | ADDRESS ON FILE | | | | |
| 5911513 | Dena Naillon | ADDRESS ON FILE | | | | |
| 5910359 | Dena Naillon | ADDRESS ON FILE | | | | |
| 5903405 | Dena Naillon | ADDRESS ON FILE | | | | |
| 7188060 | Dena Pease | ADDRESS ON FILE | | | | |
| 7188060 | Dena Pease | ADDRESS ON FILE | | | | |
| 7686418 | DENA R GRAFF | ADDRESS ON FILE | | | | |
| 7198056 | DENA SMITH | ADDRESS ON FILE | | | | |
| 7198056 | DENA SMITH | ADDRESS ON FILE | | | | |
| 5919541 | Dena Stewart | ADDRESS ON FILE | | | | |
| 5919538 | Dena Stewart | ADDRESS ON FILE | | | | |
| 5919540 | Dena Stewart | ADDRESS ON FILE | | | | |
| 5919539 | Dena Stewart | ADDRESS ON FILE | | | | |
| 7686419 | DENA STEWART CUST | ADDRESS ON FILE | | | | |
| 7686421 | DENA STEWART CUST | ADDRESS ON FILE | | | | |
| 7686423 | DENA STEWART CUST | ADDRESS ON FILE | | | | |
| 7933510 | DENA Y PARISH.;. | PO BOX 26 | GUALALA | CA | 95445 | |
| 4919643 | DENAIR COMMUNITY SERVICES | DISTRICT, 3850 N GRATTON RD | DENAIR | CA | 95316 | |
| 6074207 | DENALI SOURCING SERVICES INC | 3535 FACTORIA BLVD SE STE 310 | BELLEVUE | WA | 98006 | |
| 6011037 | DENALI SOURCING SERVICES INC | 3535 Factoria Blvd SE, Suite 310 | Bellevue | WA | 98006-1290 | |
| 4919644 | DENALI SOURCING SERVICES INC | PO BOX 11228 | TRUCKEE | CA | 96162 | |
| 5868485 | Denardi, Kevin | ADDRESS ON FILE | | | | |
| 6074209 | DeNardo, Charles M. | ADDRESS ON FILE | | | | |
| 4986787 | Denardo, Leslee Denise | ADDRESS ON FILE | | | | |
| 6143113 | DENBESTE CALIFORNIA PROPERTIES LLC | ADDRESS ON FILE | | | | |
| 4919645 | DENBESTE TRANSPORTATION INC | 810 DENBESTE CT #107 | WINDSOR | CA | 95492 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6040845 | DenBeste Water Solutions Inc | 810 DenBeste Ct Ste 107 | Windsor | CA | 95492 | |
| 7937419 | Dench, Robert H. | ADDRESS ON FILE | | | | |
| 4919646 | DENCO CONTROLS INC | 195 SAN PEDRO AVE BLDG E UNIT 4 | MORGAN HILL | CA | 95037 | |
| 4919647 | DENCO SALES COMPANY INC | 55 S YUMA ST | DENVER | CO | 80223 | |
| 4972544 | Dender, Hunter | ADDRESS ON FILE | | | | |
| 4977922 | Dendinger, John | ADDRESS ON FILE | | | | |
| 7281020 | Dendy And Barton 1999 Trust | ADDRESS ON FILE | | | | |
| 7481233 | Dendy, Sophie | ADDRESS ON FILE | | | | |
| 7481233 | Dendy, Sophie | ADDRESS ON FILE | | | | |
| 7478934 | Denee-Jackson, Anton | ADDRESS ON FILE | | | | |
| 7686425 | DENEEN LYNN PROCTOR | ADDRESS ON FILE | | | | |
| 6134593 | DENEFF HELEN TRUSTEE | ADDRESS ON FILE | | | | |
| 7686426 | DENEGE GONZALES | ADDRESS ON FILE | | | | |
| 4932427 | DENES MD, ZOLTAN D | 243 EL DORADO ST STE 100 | MONTEREY | CA | 93940-2914 | |
| 7686427 | DENESE D STOKES | ADDRESS ON FILE | | | | |
| 6141695 | DENG XIAO MEI | | | | | |
| 4922060 | DENG, HAIYING | DENGS ACUPUNCTURE CLINIC, 2551 SAN RAMON VALLEY BLVD ST | SAN RAMON | CA | 94583 | |
| 7072284 | Deng, Jin Ming | ADDRESS ON FILE | | | | |
| 7171253 | Deng, Jinming | ADDRESS ON FILE | | | | |
| 6161695 | Deng, Michelle | ADDRESS ON FILE | | | | |
| 7204809 | Deng, Xiao Mei | ADDRESS ON FILE | | | | |
| 5868486 | Deng, Yonghong | ADDRESS ON FILE | | | | |
| 5868487 | Deng, Zhifeng | ADDRESS ON FILE | | | | |
| 4916621 | DENGLER, BARBARA F | 2247 STUART ST | BERKELEY | CA | 94705 | |
| 4935477 | Dengler, Norma | PO Box 391 | Morro Bay | CA | 93443 | |
| 7219880 | Denhalter, Brett & Nancy | ADDRESS ON FILE | | | | |
| 7219880 | Denhalter, Brett & Nancy | ADDRESS ON FILE | | | | |
| 4941172 | Denham Contracting-Denham, Michael | 6543 GREEN CASTLE CIR | DISCOVERY BAY | CA | 94505-2634 | |
| 5988940 | Denham Contracting-Denham, Michael | 890 Camino Diablo Road | Brentwood | CA | 94513 | |
| 5930257 | DENHAM, JENNIFER | ADDRESS ON FILE | | | | |
| 5977763 | DENHAM, JENNIFER | ADDRESS ON FILE | | | | |
| 7071876 | Denial, Allan | ADDRESS ON FILE | | | | |
| 7765290 | DENICE A DERICCO | 4075 GARDEN HWY | SACRAMENTO | CA | 95834-9609 | |
| 7144331 | Denice Julia Colvard | ADDRESS ON FILE | | | | |
| 7144331 | Denice Julia Colvard | ADDRESS ON FILE | | | | |
| 7686428 | DENICE MARIE BARR | ADDRESS ON FILE | | | | |
| 7168876 | Denice V. Green | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194670 | Denice V. Green | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7168876 | Denice V. Green | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7180656 | Denio, Christy | ADDRESS ON FILE | | | | |
| 5868488 | DENIO, KENNETH | ADDRESS ON FILE | | | | |
| 7172638 | Denio, Loxi Ann | ADDRESS ON FILE | | | | |
| 7467548 | Denio, Troy | ADDRESS ON FILE | | | | |
| 7764032 | DENIS CARRADE CUST | MELISSA MAE CARRADE, UNIF TRANSFERS MIN ACT CA, 562A FILBERT ST APT 7 | SAN FRANCISCO | CA | 94133-2944 | |
| 5868489 | Denis Desai | ADDRESS ON FILE | | | | |
| 7686429 | DENIS E HOLOHAN | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7772068 | DENIS F NEWMAN & | MELODY L NEWMAN JT TEN, 633 SW MAPLECREST CT | PORTLAND | OR | 97219-6447 | |
| 7196097 | DENIS GLENN YASUKAWA | ADDRESS ON FILE | | | | |
| 7206052 | DENIS GLENN YASUKAWA | ADDRESS ON FILE | | | | |
| 7196097 | DENIS GLENN YASUKAWA | ADDRESS ON FILE | | | | |
| 7269954 | Denis J. Delucchi and Jennifer L.C. Delucchi, Trustees of The The Denis J. and Jennifer L.C.Delucchi Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7780214 | DENIS L SHAFFER & | GREGORY E ANDERSON TR, UA 9 22 10 ANDERSON FAMILY TRUST, 2409 OAKHURST DR | OAKDALE | CA | 95361-9226 | |
| 7686430 | DENIS M WILLENS | ADDRESS ON FILE | | | | |
| 5868493 | Denis Matson | ADDRESS ON FILE | | | | |
| 6156623 | Denis Matson Construction | 2521 Los Coches Ave | San Jose | CA | 95128-2137 | |
| 6074210 | Denis Melnichenko | 10210 North Foothill Blvd. | Cupertino | CA | 95014 | |
| 7686431 | DENIS MICHAEL HARRINGTON | ADDRESS ON FILE | | | | |
| 7686432 | DENIS MOORE | ADDRESS ON FILE | | | | |
| 7142796 | Denis O Metzker | ADDRESS ON FILE | | | | |
| 7142796 | Denis O Metzker | ADDRESS ON FILE | | | | |
| 6013325 | DENIS O'CONNOR | ADDRESS ON FILE | | | | |
| 7769828 | DENIS T LAU & | THERESA N LAU JT TEN, 1223 OTTAWA AVE | SAN LEANDRO | CA | 94579-1138 | |
| 7686433 | DENIS VAN DERA | ADDRESS ON FILE | | | | |
| 7686434 | DENIS W MORI CUST | ADDRESS ON FILE | | | | |
| 7866906 | Denis W. Tochterman Living Trust | ADDRESS ON FILE | | | | |
| 7183751 | Denise  Barber | ADDRESS ON FILE | | | | |
| 7177001 | Denise  Barber | ADDRESS ON FILE | | | | |
| 7177001 | Denise  Barber | ADDRESS ON FILE | | | | |
| 7176412 | Denise  Hamilton | ADDRESS ON FILE | | | | |
| 7176412 | Denise  Hamilton | ADDRESS ON FILE | | | | |
| 7153997 | Denise  M Carey | ADDRESS ON FILE | | | | |
| 7153997 | Denise  M Carey | ADDRESS ON FILE | | | | |
| 7153997 | Denise  M Carey | ADDRESS ON FILE | | | | |
| 7165922 | Denise  Scott | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165922 | Denise  Scott | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7176910 | Denise  Tait | ADDRESS ON FILE | | | | |
| 7176910 | Denise  Tait | ADDRESS ON FILE | | | | |
| 6013327 | DENISE & JOHN VILLA | ADDRESS ON FILE | | | | |
| 7686435 | DENISE A BALUNDA | ADDRESS ON FILE | | | | |
| 7686436 | DENISE A BARRY | ADDRESS ON FILE | | | | |
| 7686437 | DENISE A CARDELLINI | ADDRESS ON FILE | | | | |
| 7686438 | DENISE A GARLAND | ADDRESS ON FILE | | | | |
| 7686439 | DENISE A HUGHES | ADDRESS ON FILE | | | | |
| 7780723 | DENISE A MEFFORD & | RANDALL K LOPES TTEE, UA 03 26 93 FRANK M LOPES & BARBARA G LOPES TRUST, 10266 KARLEE LN | JAMESTOWN | CA | 95327-9282 | |
| 7778787 | DENISE A MUELLER | PO BOX 22 | OAKDALE | NY | 11769-0022 | |
| 7772138 | DENISE A NIKOLOFF | 835 CAMINO AMIGO | DANVILLE | CA | 94526-2245 | |
| 7686440 | DENISE A RAINIS CUST | ADDRESS ON FILE | | | | |
| 7686441 | DENISE A VAUGHN & | ADDRESS ON FILE | | | | |
| 7169446 | Denise A. O'Brien | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7169446 | Denise A. O'Brien | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7686442 | DENISE ABECASSIS | ADDRESS ON FILE | | | | |
| 5906112 | Denise Aljian | ADDRESS ON FILE | | | | |
| 5909501 | Denise Aljian | ADDRESS ON FILE | | | | |
| 4974664 | Denise Andrews, Operations Superintendent | City of Mill Valley Dept of Public Works, 26 Corte Madera Ave | Mill Valley | CA | 94941 | |
| 7686443 | DENISE ANN SCHEUNEMAN | ADDRESS ON FILE | | | | |
| 7686445 | DENISE ANNE BRAZIL DE CASTRO | ADDRESS ON FILE | | | | |
| 7686446 | DENISE ANTOINETTE FOWLER-HORSFALL | ADDRESS ON FILE | | | | |
| 7686447 | DENISE ARNOLD CUST | ADDRESS ON FILE | | | | |
| 7762409 | DENISE ARNOLD CUST | JENNIFER ARNOLD, CA UNIF TRANSFERS MIN ACT, 1572 SAVORY DR | BRENTWOOD | CA | 94513-2304 | |
| 7686448 | DENISE ATHENE DESALERNOS | ADDRESS ON FILE | | | | |
| 7781091 | DENISE B EARLE & BENJAMIN J EARLE & | BRIAN T EARLE JT TEN, 155 ECHO AVE UNIT 18 | PORTSMOUTH | NH | 03801-3155 | |
| 7776435 | DENISE B WALL | 2660 CHESTNUT ST | SAN FRANCISCO | CA | 94123-2408 | |
| 7153548 | Denise Baldwin | ADDRESS ON FILE | | | | |
| 7153548 | Denise Baldwin | ADDRESS ON FILE | | | | |
| 7153548 | Denise Baldwin | ADDRESS ON FILE | | | | |
| 7686449 | DENISE BOARDMAN | ADDRESS ON FILE | | | | |
| 7140435 | Denise Boucher | ADDRESS ON FILE | | | | |
| 5906084 | Denise Boucher | ADDRESS ON FILE | | | | |
| 7140435 | Denise Boucher | ADDRESS ON FILE | | | | |
| 5909472 | Denise Boucher | ADDRESS ON FILE | | | | |
| 7763256 | DENISE C BOLAND | 3517 LANCASTER CT | FREMONT | CA | 94536-5133 | |
| 7763430 | DENISE C BRAND | 3517 LANCASTER CT | FREMONT | CA | 94536-5133 | |
| 7780484 | DENISE C HOWE | 2230 DE OVAN AVE | STOCKTON | CA | 95204-1510 | |
| 7765261 | DENISE C LUCY TR UA MAY 31 01 | DENISE C LUCY LIVING TRUST, 21 BURCHELL AVE | FREEDOM | CA | 95019-2712 | |
| 7686451 | DENISE C RANEY & | ADDRESS ON FILE | | | | |
| 7778047 | DENISE CAROL TRUSCOTT | 11755 CERAMIC WAY | REDDING | CA | 96003-7532 | |
| 7188061 | Denise Chester | ADDRESS ON FILE | | | | |
| 7188061 | Denise Chester | ADDRESS ON FILE | | | | |
| 7686452 | DENISE COMMER | ADDRESS ON FILE | | | | |
| 7152614 | Denise Connors | ADDRESS ON FILE | | | | |
| 7152614 | Denise Connors | ADDRESS ON FILE | | | | |
| 7152614 | Denise Connors | ADDRESS ON FILE | | | | |
| 7686453 | DENISE COSTANZO | ADDRESS ON FILE | | | | |
| 7686454 | DENISE COUNTS | ADDRESS ON FILE | | | | |
| 7686455 | DENISE D ALMEDA CUST | ADDRESS ON FILE | | | | |
| 7840044 | DENISE D BOLLA TOD | PIETRO G BOLLA, SUBJECT TO STA TOD RULES, 8998 BOYCE RD | WINTERS | CA | 95694-9624 | |
| 7784025 | DENISE D CUDD | PO BOX 95 | BASS LAKE | CA | 93604-0095 | |
| 7778697 | DENISE D DOWNEY | PO BOX 447 | BAYSIDE | CA | 95524-0447 | |
| 7686456 | DENISE D FACAROS TR UA NOV 05 09 | ADDRESS ON FILE | | | | |
| 5905264 | Denise D.K. Peterson | ADDRESS ON FILE | | | | |
| 7175233 | Denise Daines Hunt | ADDRESS ON FILE | | | | |
| 7175233 | Denise Daines Hunt | ADDRESS ON FILE | | | | |
| 7175233 | Denise Daines Hunt | ADDRESS ON FILE | | | | |
| 7686457 | DENISE DAVIES TR | ADDRESS ON FILE | | | | |
| 7188062 | Denise Davis | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7188062 | Denise Davis | ADDRESS ON FILE | | | | |
| 5903295 | Denise Demartini-Dalpiaz | ADDRESS ON FILE | | | | |
| 5910342 | Denise Demartini-Dalpiaz | ADDRESS ON FILE | | | | |
| 5907191 | Denise Demartini-Dalpiaz | ADDRESS ON FILE | | | | |
| 5902194 | Denise Drawsky | ADDRESS ON FILE | | | | |
| 5909599 | Denise Drawsky | ADDRESS ON FILE | | | | |
| 5906213 | Denise Drawsky | ADDRESS ON FILE | | | | |
| 7686458 | DENISE DUNCAN | ADDRESS ON FILE | | | | |
| 7686459 | DENISE E CASENTINI & | ADDRESS ON FILE | | | | |
| 5919546 | Denise E Ryan | ADDRESS ON FILE | | | | |
| 5919545 | Denise E Ryan | ADDRESS ON FILE | | | | |
| 5919542 | Denise E Ryan | ADDRESS ON FILE | | | | |
| 5919544 | Denise E Ryan | ADDRESS ON FILE | | | | |
| 5919543 | Denise E Ryan | ADDRESS ON FILE | | | | |
| 7265945 | Denise Ebbett and Roger Ebbett, dba Braille Publishers, Inc | ADDRESS ON FILE | | | | |
| 7686460 | DENISE EHMAN | ADDRESS ON FILE | | | | |
| 5919549 | Denise Fairbanks | ADDRESS ON FILE | | | | |
| 5919550 | Denise Fairbanks | ADDRESS ON FILE | | | | |
| 5919547 | Denise Fairbanks | ADDRESS ON FILE | | | | |
| 5919548 | Denise Fairbanks | ADDRESS ON FILE | | | | |
| 7686461 | DENISE FELIX | ADDRESS ON FILE | | | | |
| 7686462 | DENISE G BATES CUST | ADDRESS ON FILE | | | | |
| 7784442 | DENISE GALLAGHER | 611 RIVERVIEW DRIVE | CAPITOLA | CA | 95010-2727 | |
| 7686463 | DENISE GODFREY HAMPTON | ADDRESS ON FILE | | | | |
| 7686464 | DENISE GRISWOLD | ADDRESS ON FILE | | | | |
| 7686465 | DENISE GUARAGLIA | ADDRESS ON FILE | | | | |
| 7686466 | DENISE H DITO | ADDRESS ON FILE | | | | |
| 7686467 | DENISE H MESPLE | ADDRESS ON FILE | | | | |
| 5904972 | Denise Hamilton | ADDRESS ON FILE | | | | |
| 5908521 | Denise Hamilton | ADDRESS ON FILE | | | | |
| 5919553 | Denise Hidalgo | ADDRESS ON FILE | | | | |
| 7142646 | Denise Hidalgo | ADDRESS ON FILE | | | | |
| 5919554 | Denise Hidalgo | ADDRESS ON FILE | | | | |
| 5919551 | Denise Hidalgo | ADDRESS ON FILE | | | | |
| 5919552 | Denise Hidalgo | ADDRESS ON FILE | | | | |
| 7142646 | Denise Hidalgo | ADDRESS ON FILE | | | | |
| 7769003 | DENISE HIRAI-KAJITA CUST | KIRSTIN DEE KAJITA, CA UNIF TRANSFERS MIN ACT, 13614 RIVERDALE DR | SARATOGA | CA | 95070-5260 | |
| 5919556 | Denise Hunt | ADDRESS ON FILE | | | | |
| 5919555 | Denise Hunt | ADDRESS ON FILE | | | | |
| 5919557 | Denise Hunt | ADDRESS ON FILE | | | | |
| 5919559 | Denise Hunt | ADDRESS ON FILE | | | | |
| 7154022 | Denise J Bettis | ADDRESS ON FILE | | | | |
| 7154022 | Denise J Bettis | ADDRESS ON FILE | | | | |
| 7154022 | Denise J Bettis | ADDRESS ON FILE | | | | |
| 7686468 | DENISE J OHM TR UA MAY 27 10 | ADDRESS ON FILE | | | | |
| 7686469 | DENISE J ROWE | ADDRESS ON FILE | | | | |
| 7686470 | DENISE JACKLYN LOGAN | ADDRESS ON FILE | | | | |
| 7768605 | DENISE JAMIN | 3829 AMESBURY RD | LOS ANGELES | CA | 90027-1307 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2303 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7686471 | DENISE JOYCE MACKEY | ADDRESS ON FILE | | | | |
| 7686472 | DENISE K YOUNG | ADDRESS ON FILE | | | | |
| 7192508 | DENISE KAYSER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192508 | DENISE KAYSER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7184213 | Denise Kmiecik | ADDRESS ON FILE | | | | |
| 7184213 | Denise Kmiecik | ADDRESS ON FILE | | | | |
| 7964018 | Denise Kranz, Esq. (as Trustee for the Susan Goldberg Trust) | 570 Lexington Avenue, 16th Floor | New York | NY | 10022 | |
| 7780120 | DENISE L BLAUFUS | 902 LAVER CT | LODI | CA | 95242-3710 | |
| 7767087 | DENISE L GOODMAN | 1156 OASIS PARK DRIVE | SPARKS | NV | 89436 | |
| 7686473 | DENISE L HUTCHINSON | ADDRESS ON FILE | | | | |
| 7686474 | DENISE L LASATER | ADDRESS ON FILE | | | | |
| 7786202 | DENISE L PETERMANN | 94 CANTABROOK ST | SACRAMENTO | CA | 95828 | |
| 7686475 | DENISE L PETERMANN | ADDRESS ON FILE | | | | |
| 7686478 | DENISE L POE CUST | ADDRESS ON FILE | | | | |
| 7686479 | DENISE L SANCHEZ | ADDRESS ON FILE | | | | |
| 7686480 | DENISE L WARNER | ADDRESS ON FILE | | | | |
| 7268423 | Denise L. DeMartini-Dalpiaz, as Trustee of the Douglas and Denise Dalpiaz Revocable Trust dated 9-23-2014 | ADDRESS ON FILE | | | | |
| 7686481 | DENISE LAPACHET BARNEY CUST | ADDRESS ON FILE | | | | |
| 7686482 | DENISE LAPACHET BARNEY CUST | ADDRESS ON FILE | | | | |
| 7686483 | DENISE LAPACHET-BARNEY CUST | ADDRESS ON FILE | | | | |
| 7686484 | DENISE LEE CUST | ADDRESS ON FILE | | | | |
| 7779296 | DENISE LOUGHRAN ADMIN | ESTATE OF DAWN STELLA TOGNOLI, 115 ULLMAN CT | NAPA | CA | 94559-3581 | |
| 7140399 | Denise Louise Aljian | ADDRESS ON FILE | | | | |
| 7140399 | Denise Louise Aljian | ADDRESS ON FILE | | | | |
| 7142663 | Denise Lovett | ADDRESS ON FILE | | | | |
| 7142663 | Denise Lovett | ADDRESS ON FILE | | | | |
| 7686485 | DENISE LUNDRY | ADDRESS ON FILE | | | | |
| 7686488 | DENISE LYN SOCKOLOV CUST | ADDRESS ON FILE | | | | |
| 7686486 | DENISE LYN SOCKOLOV CUST | ADDRESS ON FILE | | | | |
| 7686487 | DENISE LYN SOCKOLOV CUST | ADDRESS ON FILE | | | | |
| 7686489 | DENISE LYNN ADAMS | ADDRESS ON FILE | | | | |
| 5919562 | Denise Lynn Fairbanks | ADDRESS ON FILE | | | | |
| 7340084 | Denise Lynn Fairbanks | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7142600 | Denise Lynn Fairbanks | ADDRESS ON FILE | | | | |
| 5919563 | Denise Lynn Fairbanks | ADDRESS ON FILE | | | | |
| 5919560 | Denise Lynn Fairbanks | ADDRESS ON FILE | | | | |
| 5919561 | Denise Lynn Fairbanks | ADDRESS ON FILE | | | | |
| 7142600 | Denise Lynn Fairbanks | ADDRESS ON FILE | | | | |
| 7686490 | DENISE LYNN HESTER CUST | ADDRESS ON FILE | | | | |
| 7140852 | Denise Lynn Spillers | ADDRESS ON FILE | | | | |
| 7140852 | Denise Lynn Spillers | ADDRESS ON FILE | | | | |
| 7686491 | DENISE M BONINI | ADDRESS ON FILE | | | | |
| 7686492 | DENISE M CARDOZA | ADDRESS ON FILE | | | | |
| 7686493 | DENISE M CHAN | ADDRESS ON FILE | | | | |
| 7686494 | DENISE M EVANS | ADDRESS ON FILE | | | | |
| 7686495 | DENISE M GREEN | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2303 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2304 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7686496 | DENISE M KIRCHUBEL CUST | ADDRESS ON FILE | | | | |
| 7686497 | DENISE M LUEBKEMAN | ADDRESS ON FILE | | | | |
| 7686498 | DENISE M MATHEWSON | ADDRESS ON FILE | | | | |
| 7686499 | DENISE M MCKENNEY | ADDRESS ON FILE | | | | |
| 7686500 | DENISE M PARRY | ADDRESS ON FILE | | | | |
| 7686501 | DENISE M PENDERS | ADDRESS ON FILE | | | | |
| 7686502 | DENISE M SCHOLZ TR | ADDRESS ON FILE | | | | |
| 7686503 | DENISE M VOLL | ADDRESS ON FILE | | | | |
| 7686504 | DENISE M WILLIAMS | ADDRESS ON FILE | | | | |
| 7326659 | Denise M. Feith | ADDRESS ON FILE | | | | |
| 7686505 | DENISE MARCELLA QUAN CUST | ADDRESS ON FILE | | | | |
| 7686506 | DENISE MARCELLA QUAN CUST | ADDRESS ON FILE | | | | |
| 7197096 | Denise Marie Bridgman | ADDRESS ON FILE | | | | |
| 7197096 | Denise Marie Bridgman | ADDRESS ON FILE | | | | |
| 7197096 | Denise Marie Bridgman | ADDRESS ON FILE | | | | |
| 7686507 | DENISE MARIE CASTELLUCCI CUST | ADDRESS ON FILE | | | | |
| 7686508 | DENISE MARIE CHARLTON | ADDRESS ON FILE | | | | |
| 7686509 | DENISE MARIE DE CUIR | ADDRESS ON FILE | | | | |
| 7686510 | DENISE MARIE DEARBORN | ADDRESS ON FILE | | | | |
| 7686511 | DENISE MARIE DRISCOLL | ADDRESS ON FILE | | | | |
| 7142286 | Denise Marie Finitz | ADDRESS ON FILE | | | | |
| 7142286 | Denise Marie Finitz | ADDRESS ON FILE | | | | |
| 7325993 | Denise Marie Hardesty | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325993 | Denise Marie Hardesty | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325993 | Denise Marie Hardesty | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153106 | Denise Marie Hernandez | ADDRESS ON FILE | | | | |
| 7153106 | Denise Marie Hernandez | ADDRESS ON FILE | | | | |
| 7153106 | Denise Marie Hernandez | ADDRESS ON FILE | | | | |
| 7686512 | DENISE MARIE LAPACHET-BARNEY CUST | ADDRESS ON FILE | | | | |
| 7686513 | DENISE MARIE OLIVERO | ADDRESS ON FILE | | | | |
| 7152705 | Denise Marie Quinn | ADDRESS ON FILE | | | | |
| 7152705 | Denise Marie Quinn | ADDRESS ON FILE | | | | |
| 7152705 | Denise Marie Quinn | ADDRESS ON FILE | | | | |
| 7686514 | DENISE MARIE SHAFT | ADDRESS ON FILE | | | | |
| 7153957 | Denise Marie Switzer | ADDRESS ON FILE | | | | |
| 7153957 | Denise Marie Switzer | ADDRESS ON FILE | | | | |
| 7153957 | Denise Marie Switzer | ADDRESS ON FILE | | | | |
| 4919652 | DENISE MATHRE CHIROPRACTIC CORP | ACHIEVING BALANCE CHIROPRACTIC, 12150 INDUSTRY BLVD STE 45 | JACKSON | CA | 95642 | |
| 7686515 | DENISE MAY CHISUM | ADDRESS ON FILE | | | | |
| 7787286 | DENISE MCCOLLUM | PO BOX 6033 | FREDERICKSBURG | VA | 22403 | |
| 7686516 | DENISE MCCOLLUM | ADDRESS ON FILE | | | | |
| 7686519 | DENISE MEIER CUST | ADDRESS ON FILE | | | | |
| 7325401 | Denise Merker | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325401 | Denise Merker | Cox, John C., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7686520 | DENISE MICHELLE CAIN | ADDRESS ON FILE | | | | |
| 7153853 | Denise Michelle Findlay | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153853 | Denise Michelle Findlay | ADDRESS ON FILE | | | | |
| 7153853 | Denise Michelle Findlay | ADDRESS ON FILE | | | | |
| 7164366 | DENISE MIRACLE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164366 | DENISE MIRACLE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5910932 | Denise Moroni | ADDRESS ON FILE | | | | |
| 5908881 | Denise Moroni | ADDRESS ON FILE | | | | |
| 5905382 | Denise Moroni | ADDRESS ON FILE | | | | |
| 7164867 | DENISE MURPHY-VENN | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 7766138 | DENISE N FELTS | 20 ROLLINGWOOD DR SPC 48 | JACKSON | CA | 95642-9449 | |
| 7686521 | DENISE NAHUM | ADDRESS ON FILE | | | | |
| 5919565 | Denise Nelson | ADDRESS ON FILE | | | | |
| 5919564 | Denise Nelson | ADDRESS ON FILE | | | | |
| 5919566 | Denise Nelson | ADDRESS ON FILE | | | | |
| 5919567 | Denise Nelson | ADDRESS ON FILE | | | | |
| 7153946 | Denise Neufeld | ADDRESS ON FILE | | | | |
| 7153946 | Denise Neufeld | ADDRESS ON FILE | | | | |
| 7153946 | Denise Neufeld | ADDRESS ON FILE | | | | |
| 7686522 | DENISE NICCO TR | ADDRESS ON FILE | | | | |
| 7686526 | DENISE P KOEHL | ADDRESS ON FILE | | | | |
| 7686527 | DENISE PENDERS | ADDRESS ON FILE | | | | |
| 7780591 | DENISE PURDY TR | UA 12 27 90, LEMMON REV FAMILY TRUST, 4341 LAGRANGE AVE | NORTH PORT | FL | 34286-6470 | |
| 5919570 | Denise Quinn | ADDRESS ON FILE | | | | |
| 5919569 | Denise Quinn | ADDRESS ON FILE | | | | |
| 5919571 | Denise Quinn | ADDRESS ON FILE | | | | |
| 5919572 | Denise Quinn | ADDRESS ON FILE | | | | |
| 5919568 | Denise Quinn | ADDRESS ON FILE | | | | |
| 7686528 | DENISE QUINN CUST | ADDRESS ON FILE | | | | |
| 7686530 | DENISE QUINN CUST | ADDRESS ON FILE | | | | |
| 7686532 | DENISE QUINN CUST | ADDRESS ON FILE | | | | |
| 7686534 | DENISE QUINN TR | ADDRESS ON FILE | | | | |
| 7686535 | DENISE R CORVI | ADDRESS ON FILE | | | | |
| 7686536 | DENISE R JOHNSON & TIMOTHY M | ADDRESS ON FILE | | | | |
| 7771957 | DENISE R NARDI | 584 N MAYFAIR AVE | DALY CITY | CA | 94015-3042 | |
| 7686537 | DENISE R SHACKLETON CUST | ADDRESS ON FILE | | | | |
| 7686538 | DENISE R SHACKLETON CUST | ADDRESS ON FILE | | | | |
| 7686539 | DENISE R SHACKLETON CUST | ADDRESS ON FILE | | | | |
| 7686540 | DENISE R SHACKLETON CUST | ADDRESS ON FILE | | | | |
| 7197679 | DENISE R. KLEMM | ADDRESS ON FILE | | | | |
| 7197679 | DENISE R. KLEMM | ADDRESS ON FILE | | | | |
| 7326218 | Denise Rae Wallace | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326218 | Denise Rae Wallace | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326218 | Denise Rae Wallace | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5919576 | Denise Rayne Russell | ADDRESS ON FILE | | | | |
| 5919577 | Denise Rayne Russell | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2306 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5919574 | Denise Rayne Russell | ADDRESS ON FILE | | | | |
| 5919575 | Denise Rayne Russell | ADDRESS ON FILE | | | | |
| 7686541 | DENISE RENEE LARSEN | ADDRESS ON FILE | | | | |
| 7781472 | DENISE S CROCKER TR | UA 03 24 88, MARIE SHANNON JENSEN TRUST, 501 CHADBOURNE AVE | MILLBRAE | CA | 94030-2418 | |
| 7686542 | DENISE S DIETRICH CUST | ADDRESS ON FILE | | | | |
| 7783975 | DENISE SAMBOCETI | 2120 BROADWAY | PLACERVILLE | CA | 95667-8388 | |
| 7196562 | Denise Sandra Wilsoncook | ADDRESS ON FILE | | | | |
| 7196562 | Denise Sandra Wilsoncook | ADDRESS ON FILE | | | | |
| 7196562 | Denise Sandra Wilsoncook | ADDRESS ON FILE | | | | |
| 7686543 | DENISE SIMONE FEIBUSCH | ADDRESS ON FILE | | | | |
| 7686544 | DENISE SMITH CUST | ADDRESS ON FILE | | | | |
| 5903226 | Denise Spillers | ADDRESS ON FILE | | | | |
| 5910300 | Denise Spillers | ADDRESS ON FILE | | | | |
| 5907127 | Denise Spillers | ADDRESS ON FILE | | | | |
| 7686545 | DENISE STAMULIS & | ADDRESS ON FILE | | | | |
| 7766591 | DENISE SUE FULTON | 8725 E CRESTWOOD WAY | SCOTTSDALE | AZ | 85250-6703 | |
| 7686546 | DENISE T SEGHESIO | ADDRESS ON FILE | | | | |
| 7686547 | DENISE TEETERS NORMAN | ADDRESS ON FILE | | | | |
| 7840069 | DENISE TEETERS NORMAN | 900 LAKE CAROLYN PKWY APT 122 | IRVING | TX | 75039-4636 | |
| 7686548 | DENISE THOMPSON | ADDRESS ON FILE | | | | |
| 7775943 | DENISE TOWERS | 14423 3 LAKES RD | SNOHOMISH | WA | 98290-9335 | |
| 7144498 | Denise Tucker | ADDRESS ON FILE | | | | |
| 7144498 | Denise Tucker | ADDRESS ON FILE | | | | |
| 7771303 | DENISE W MEIER | 656 ROBINSON RD | SEBASTOPOL | CA | 95472-4101 | |
| 7686549 | DENISE Y ROGERS | ADDRESS ON FILE | | | | |
| 7916968 | Denise Y. Ling Wong, Individually, and as trustee of the Denise Yuen Ling Wong Revocable Trust | ADDRESS ON FILE | | | | |
| 7916968 | Denise Y. Ling Wong, Individually, and as trustee of the Denise Yuen Ling Wong Revocable Trust | ADDRESS ON FILE | | | | |
| 7188063 | Denise Youvonda Nelms | ADDRESS ON FILE | | | | |
| 7188063 | Denise Youvonda Nelms | ADDRESS ON FILE | | | | |
| 7163259 | DENISE ZALESKI | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163259 | DENISE ZALESKI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 6134906 | DENISON DONALD AND SUZANNE | ADDRESS ON FILE | | | | |
| 4919653 | DENISON HYDRAULICS INC | WEST COAST FLUID POWER, 5370 SO WATT STE 300 | SACRAMENTO | CA | 95826 | |
| 4973670 | Denison V, Jeremiah | ADDRESS ON FILE | | | | |
| 7940959 | DENISON V, JEREMIAH | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | 93424 | |
| 4966158 | Denison, Ann Harter | ADDRESS ON FILE | | | | |
| 4973646 | Denison, David K | ADDRESS ON FILE | | | | |
| 6074211 | Denison, David K | ADDRESS ON FILE | | | | |
| 6182870 | Denison, James Winfred | ADDRESS ON FILE | | | | |
| 6121564 | Denison, Jeremiah V. | ADDRESS ON FILE | | | | |
| 6074212 | Denison, Jeremiah V. | ADDRESS ON FILE | | | | |
| 4977331 | Deniston, David | ADDRESS ON FILE | | | | |
| 4996378 | Deniston, Elizabeth | ADDRESS ON FILE | | | | |
| 4995261 | Deniston, Laurence | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7190238 | Denito, John | ADDRESS ON FILE | | | | |
| 7190238 | Denito, John | ADDRESS ON FILE | | | | |
| 7284585 | Deniz, Greg | ADDRESS ON FILE | | | | |
| 7284585 | Deniz, Greg | ADDRESS ON FILE | | | | |
| 7459300 | Denk, Brian | ADDRESS ON FILE | | | | |
| 4933902 | Denk, Roger | 22 Greenwood Vale | Monterey | CA | 93940 | |
| 5868495 | Denkabe, Jacqueline | ADDRESS ON FILE | | | | |
| 5903252 | Denke Boucher | ADDRESS ON FILE | | | | |
| 5910326 | Denke Boucher | ADDRESS ON FILE | | | | |
| 5907153 | Denke Boucher | ADDRESS ON FILE | | | | |
| 4919654 | DENKEN FARMS LP | 8570 S CEDAR AVE | FRESNO | CA | 93725 | |
| 6143812 | DENKIN STEPHEN K TR & DENKIN NANCY E TR | ADDRESS ON FILE | | | | |
| 6142699 | DENMAN NANCY E TR | ADDRESS ON FILE | | | | |
| 7686550 | DENMAN S DROBISCH | ADDRESS ON FILE | | | | |
| 4992683 | Denman, Darryl | ADDRESS ON FILE | | | | |
| 4993256 | Denman, Doris | ADDRESS ON FILE | | | | |
| 7234981 | Denman, Jan | ADDRESS ON FILE | | | | |
| 5982682 | Denman, Richard and Gene | ADDRESS ON FILE | | | | |
| 4942692 | Denman, Richard and Gene | PO Box 782 | Rough and Ready | CA | 95975 | |
| 7332566 | Denmon, Earnest Charles | ADDRESS ON FILE | | | | |
| 4991654 | Denn, Beverly | ADDRESS ON FILE | | | | |
| 7686551 | DENNA BORGES TR BORGES TRUST | ADDRESS ON FILE | | | | |
| 7159734 | DENNA, AMBER NICOLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159734 | DENNA, AMBER NICOLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7325056 | Denna, Angela | ADDRESS ON FILE | | | | |
| 7325056 | Denna, Angela | ADDRESS ON FILE | | | | |
| 7312911 | Denna, Pamela Marie | ADDRESS ON FILE | | | | |
| 7312911 | Denna, Pamela Marie | ADDRESS ON FILE | | | | |
| 4938322 | Dennehy, David | 106 Hepplewhite Ct. | Los Gatos | CA | 95032 | |
| 4986463 | Dennehy, Maryann | ADDRESS ON FILE | | | | |
| 4927846 | DENNERLEIN, REGINA | 360 EL CAMPO ROAD | ARROYO GRANDE | CA | 93420 | |
| 6133133 | DENNETT ALAN & MARGARET TR | ADDRESS ON FILE | | | | |
| 4985980 | Dennett, Patricia | ADDRESS ON FILE | | | | |
| 6142198 | DENNEY JACQUELYN DARCY TR | ADDRESS ON FILE | | | | |
| 6134133 | DENNEY JOCK L AND SUSAN M | ADDRESS ON FILE | | | | |
| 4994064 | Denney, Charlene | ADDRESS ON FILE | | | | |
| 7311806 | Denney, Grace | ADDRESS ON FILE | | | | |
| 7463553 | Denney, Jacquelyn D'Arcy | ADDRESS ON FILE | | | | |
| 7464974 | Denney, Joshuah | ADDRESS ON FILE | | | | |
| 4944161 | Denney, Judy | 25 W Cleveland Street | Stockton | CA | 95204 | |
| 4969170 | Denney, Patrick Lee | ADDRESS ON FILE | | | | |
| 6142506 | DENNING PAUL F TR & DENNING MARGARET A TR | ADDRESS ON FILE | | | | |
| 5011343 | Denning, Joseph | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5011344 | Denning, Joseph | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2308 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7205910 | DENNING, JOSEPH NATHAN | ADDRESS ON FILE | | | | |
| 7205910 | DENNING, JOSEPH NATHAN | ADDRESS ON FILE | | | | |
| 4952388 | Denning, Kyle | ADDRESS ON FILE | | | | |
| 4939579 | Denning, Mark | 5485 Wise Road | Lincoln | CA | 95648 | |
| 7158453 | DENNING, RICHARD DEAN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 5868496 | DENNING, RIVER | ADDRESS ON FILE | | | | |
| 7466655 | Denning, Ryan | ADDRESS ON FILE | | | | |
| 7139462 | Denning, Ryan | ADDRESS ON FILE | | | | |
| 7159191 | DENNING, STEPHANIE JEANNE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4996020 | Denning, Thomas | ADDRESS ON FILE | | | | |
| 4911960 | Denning, Thomas Edward | ADDRESS ON FILE | | | | |
| 4994264 | Dennington, Jack | ADDRESS ON FILE | | | | |
| 7266058 | Dennington, Torchy | ADDRESS ON FILE | | | | |
| 7177180 | Dennis  Hunter | ADDRESS ON FILE | | | | |
| 7177180 | Dennis  Hunter | ADDRESS ON FILE | | | | |
| 7154054 | Dennis  Ray Filice | ADDRESS ON FILE | | | | |
| 7154054 | Dennis  Ray Filice | ADDRESS ON FILE | | | | |
| 7154054 | Dennis  Ray Filice | ADDRESS ON FILE | | | | |
| 7181496 | Dennis  Williams | ADDRESS ON FILE | | | | |
| 7176780 | Dennis  Williams | ADDRESS ON FILE | | | | |
| 7176780 | Dennis  Williams | ADDRESS ON FILE | | | | |
| 7686552 | DENNIS A BALDINI | ADDRESS ON FILE | | | | |
| 7762586 | DENNIS A BALDINI CUST | KASEY NICOLE BALDINI, CA UNIF TRANSFERS MIN ACT, 1281 CARSON ST | REDWOOD CITY | CA | 94061-2005 | |
| 7762587 | DENNIS A BALDINI CUST | SHELBY DANIELLE BALDINI, CA UNIF TRANSFERS MIN ACT, 1281 CARSON ST | REDWOOD CITY | CA | 94061-2005 | |
| 7686554 | DENNIS A BOHM | ADDRESS ON FILE | | | | |
| 7169051 | Dennis A Cunningham | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169051 | Dennis A Cunningham | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7765283 | DENNIS A DEPAEPE CUST | ERIC A DEPAEPE, UNIF GIFT MIN ACT CA, 800 LAS TRAMPAS RD | LAFAYETTE | CA | 94549-4810 | |
| 7765687 | DENNIS A DUNLAP & | LISA L DUNLAP JT TEN, PO BOX 7010 | DEFIANCE | OH | 43512-7010 | |
| 7686555 | DENNIS A GOFF & SUSAN L GOFF JT | ADDRESS ON FILE | | | | |
| 7686556 | DENNIS A HULLINGER | ADDRESS ON FILE | | | | |
| 7686558 | DENNIS A LANDUCCI TTEE | ADDRESS ON FILE | | | | |
| 7686557 | DENNIS A LANDUCCI TTEE | ADDRESS ON FILE | | | | |
| 7686559 | DENNIS A LIDDICOAT | ADDRESS ON FILE | | | | |
| 7686560 | DENNIS A SHEA & ARLENE J SHEA | ADDRESS ON FILE | | | | |
| 7774775 | DENNIS A SILVA | 20 EMSHEE LN | MARTINEZ | CA | 94553-3610 | |
| 7686561 | DENNIS A VINCENT | ADDRESS ON FILE | | | | |
| 7686562 | DENNIS ALAN BALDINI CUST | ADDRESS ON FILE | | | | |
| 7194973 | Dennis Alan Cunningham | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194973 | Dennis Alan Cunningham | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194973 | Dennis Alan Cunningham | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7188064 | Dennis Alan Place | ADDRESS ON FILE | | | | |
| 7188064 | Dennis Alan Place | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7686563 | DENNIS ALBERT YEE & | ADDRESS ON FILE | | | | |
| 7686564 | DENNIS ALLEN ELSTON | ADDRESS ON FILE | | | | |
| 7933511 | DENNIS ALLEN LEW.;. | 723 10TH AVE | SAN FRANCISCO | CA | 94118 | |
| 7196099 | DENNIS ALLEN SHANKLIN | ADDRESS ON FILE | | | | |
| 7196099 | DENNIS ALLEN SHANKLIN | ADDRESS ON FILE | | | | |
| 7686566 | DENNIS ALLEN STEWART | ADDRESS ON FILE | | | | |
| 7236791 | Dennis Allyn Alvord and Alice LaVona Mockerman-Alvord, Trustees of the Dennis Alvord and Alice Mockerman-Alvord Living Trust dated October 23, 2018 | ADDRESS ON FILE | | | | |
| 6065388 | DENNIS AND LAURA TOSTI | 34553 BERNARD DRIVE | Tracy | CA | 95377 | |
| 5864793 | DENNIS AND PETER FRICK, INC | ADDRESS ON FILE | | | | |
| 7188065 | Dennis Arnold Becvar | ADDRESS ON FILE | | | | |
| 7188065 | Dennis Arnold Becvar | ADDRESS ON FILE | | | | |
| 7143182 | Dennis Arnold Goebel | ADDRESS ON FILE | | | | |
| 7143182 | Dennis Arnold Goebel | ADDRESS ON FILE | | | | |
| 7198815 | Dennis Arthur McSweeney | ADDRESS ON FILE | | | | |
| 7198815 | Dennis Arthur McSweeney | ADDRESS ON FILE | | | | |
| 7686567 | DENNIS B EID | ADDRESS ON FILE | | | | |
| 7686568 | DENNIS BAKER & | ADDRESS ON FILE | | | | |
| 7686569 | DENNIS BARTLETT | ADDRESS ON FILE | | | | |
| 7686570 | DENNIS BATHKE | ADDRESS ON FILE | | | | |
| 5868497 | Dennis Bell INC. | ADDRESS ON FILE | | | | |
| 7686571 | DENNIS BETTENCOURT | ADDRESS ON FILE | | | | |
| 7336530 | Dennis Bohneman Construction | 6059 Abraham Court | Magalia | CA | 95954 | |
| 7686572 | DENNIS BRANDLIN | ADDRESS ON FILE | | | | |
| 7198302 | DENNIS BRIAN TILL | ADDRESS ON FILE | | | | |
| 7198302 | DENNIS BRIAN TILL | ADDRESS ON FILE | | | | |
| 7940960 | DENNIS BROSELLE | 2943 HIGHWAY 147 | CANYON DAM | CA | 95923 | |
| 7686573 | DENNIS BROWER | ADDRESS ON FILE | | | | |
| 7686574 | DENNIS C BUSCH | ADDRESS ON FILE | | | | |
| 7686576 | DENNIS C DREHMEL | ADDRESS ON FILE | | | | |
| 7686577 | DENNIS C LEE & | ADDRESS ON FILE | | | | |
| 6014046 | DENNIS C MURPHY | ADDRESS ON FILE | | | | |
| 7686578 | DENNIS C SILLS & | ADDRESS ON FILE | | | | |
| 7289140 | Dennis C. Hinrichs, Hinrichs Trust, Blue Heron Custom Builders, Rainbow Buddha Farm | ADDRESS ON FILE | | | | |
| 5919581 | Dennis Carey | ADDRESS ON FILE | | | | |
| 5919580 | Dennis Carey | ADDRESS ON FILE | | | | |
| 5919578 | Dennis Carey | ADDRESS ON FILE | | | | |
| 5919579 | Dennis Carey | ADDRESS ON FILE | | | | |
| 7686579 | DENNIS CASSADY & | ADDRESS ON FILE | | | | |
| 7686580 | DENNIS CHINN CUST | ADDRESS ON FILE | | | | |
| 5911030 | Dennis Clark | ADDRESS ON FILE | | | | |
| 5905605 | Dennis Clark | ADDRESS ON FILE | | | | |
| 5912494 | Dennis Clark | ADDRESS ON FILE | | | | |
| 5909064 | Dennis Clark | ADDRESS ON FILE | | | | |
| 5911906 | Dennis Clark | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7074377 | Dennis Cline, individually and as heir to David Riley Cline, deceased; Kerry Cline, individually and as heir to David Riley Cline, deceased | ADDRESS ON FILE | | | | |
| 6124530 | Dennis Cline, Karry Cline | Dreyer Babich Buccola Wood Campora LLP, Anton J. Babich, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 6124546 | Dennis Cline, Karry Cline | Dreyer Babich Buccola Wood Campora LLP, Robert B. Bale, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 6124547 | Dennis Cline, Karry Cline | Dreyer Babich Buccola Wood Campora LLP, Roger A. Dreyer, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 6124538 | Dennis Cline, Karry Cline | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124544 | Dennis Cline, Karry Cline | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124551 | Dennis Cline, Karry Cline | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6010107 | Dennis Cline, Karry Cline | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6010071 | Dennis Cline, Karry Cline | Roger A. Dreyer, Robert Bale, Anton Babich, 22 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7686581 | DENNIS COHEN CUST | ADDRESS ON FILE | | | | |
| 7184570 | Dennis Craig Stevens | ADDRESS ON FILE | | | | |
| 7184570 | Dennis Craig Stevens | ADDRESS ON FILE | | | | |
| 6013329 | DENNIS CREAN | ADDRESS ON FILE | | | | |
| 7686582 | DENNIS D BRUNO & | ADDRESS ON FILE | | | | |
| 7779662 | DENNIS D BURMASTER | 6121 ALMOND AVE | ORANGEVALE | CA | 95662-4408 | |
| 7765354 | DENNIS D DICKS | 221 N LA SALLE ST STE 1010 | CHICAGO | IL | 60601-1321 | |
| 7686583 | DENNIS D DUNNE & SHIRLEY S DUNNE | ADDRESS ON FILE | | | | |
| 7686584 | DENNIS D KNOTT & | ADDRESS ON FILE | | | | |
| 7686585 | DENNIS D KRIEG & CHERYL A KRIEG | ADDRESS ON FILE | | | | |
| 7686586 | DENNIS D PIEROTTI | ADDRESS ON FILE | | | | |
| 7840083 | DENNIS D PIEROTTI | 363 ALTAMONT DR | SOUTHSANFRANCISCO | CA | 94080-3010 | |
| 7686587 | DENNIS D SPATZ | ADDRESS ON FILE | | | | |
| 7686588 | DENNIS D STEVAHN | ADDRESS ON FILE | | | | |
| 7686589 | DENNIS D WAID | ADDRESS ON FILE | | | | |
| 7686590 | DENNIS D WILLIAMS | ADDRESS ON FILE | | | | |
| 7164276 | DENNIS DALY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164276 | DENNIS DALY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7686591 | DENNIS DANIELSON | ADDRESS ON FILE | | | | |
| 7686592 | DENNIS DAVENPORT | ADDRESS ON FILE | | | | |
| 7686593 | DENNIS DAVENPORT | ADDRESS ON FILE | | | | |
| 5919585 | Dennis De Vries | ADDRESS ON FILE | | | | |
| 5919583 | Dennis De Vries | ADDRESS ON FILE | | | | |
| 5919582 | Dennis De Vries | ADDRESS ON FILE | | | | |
| 5919584 | Dennis De Vries | ADDRESS ON FILE | | | | |
| 7772562 | DENNIS DEAN PARKER | 759 DEBRA ST | LIVERMORE | CA | 94550-2320 | |
| 7188066 | Dennis Decker | ADDRESS ON FILE | | | | |
| 7188066 | Dennis Decker | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7686594 | DENNIS DEL GRANDE | ADDRESS ON FILE | | | | |
| 5868498 | Dennis Dillard | ADDRESS ON FILE | | | | |
| 7940961 | DENNIS DIX | 2935 CASHEW CT | FAIRFIELD | CA | 94533 | |
| 7686595 | DENNIS DORN & | ADDRESS ON FILE | | | | |
| 7340032 | Dennis Dorville DBA Dennis Dorville Construction | ADDRESS ON FILE | | | | |
| 5902192 | Dennis Drawsky | ADDRESS ON FILE | | | | |
| 5909598 | Dennis Drawsky | ADDRESS ON FILE | | | | |
| 5906212 | Dennis Drawsky | ADDRESS ON FILE | | | | |
| 7686596 | DENNIS DROGITIS & | ADDRESS ON FILE | | | | |
| 7686597 | DENNIS DUANE WYATT | ADDRESS ON FILE | | | | |
| 7686598 | DENNIS DUNNE CUST | ADDRESS ON FILE | | | | |
| 7686599 | DENNIS DWIGHT FISHER | ADDRESS ON FILE | | | | |
| 7686600 | DENNIS E ANDERSON | ADDRESS ON FILE | | | | |
| 7686601 | DENNIS E BELFILS & PATRICIA M | ADDRESS ON FILE | | | | |
| 7686602 | DENNIS E BUSCH & MARGARET | ADDRESS ON FILE | | | | |
| 7764744 | DENNIS E COSBY | 50 EMERY ST # 406 | PAHRUMP | NV | 89048-4668 | |
| 7686603 | DENNIS E EATON & | ADDRESS ON FILE | | | | |
| 7686604 | DENNIS E LARSEN | ADDRESS ON FILE | | | | |
| 7780669 | DENNIS E LOCKE | 14936 VENADO DR | RANCHO MURIETA | CA | 95683-9322 | |
| 7771248 | DENNIS E MCPHERSON & | SHIRLEY A MCPHERSON JT TEN, PO BOX 26957 | PRESCOTT VALLEY | AZ | 86312-6957 | |
| 7779913 | DENNIS E METAXAS | 5501 TAFT AVE | OAKLAND | CA | 94618-1518 | |
| 7686605 | DENNIS E NAY & | ADDRESS ON FILE | | | | |
| 7686606 | DENNIS E POWELL EX | ADDRESS ON FILE | | | | |
| 7686607 | DENNIS E SOLTIS CUST | ADDRESS ON FILE | | | | |
| 7686608 | DENNIS E SOLTIS CUST | ADDRESS ON FILE | | | | |
| 7197503 | Dennis E Sweetland | ADDRESS ON FILE | | | | |
| 7197503 | Dennis E Sweetland | ADDRESS ON FILE | | | | |
| 7197503 | Dennis E Sweetland | ADDRESS ON FILE | | | | |
| 7686609 | DENNIS E VITALE | ADDRESS ON FILE | | | | |
| 7686610 | DENNIS E WIESE | ADDRESS ON FILE | | | | |
| 7686612 | DENNIS E WIESE & MAYME A WIESE | ADDRESS ON FILE | | | | |
| 4975252 | Dennis et al | 1435 PENINSULA DR, P. O. Box 179 | Maxwell | CA | 95955 | |
| 6085589 | Dennis et al | P. O. Box 179 | Maxwell | CA | 95955 | |
| 7686614 | DENNIS EUGENE MAYFIELD | ADDRESS ON FILE | | | | |
| 7933512 | DENNIS F GOUVEIA.;. | 313 GRAN VIA CT | MODESTO | CA | 95354 | |
| 7770717 | DENNIS F MAR CUST | ROBERT S MAR, UNIF GIFT MIN ACT CA, 2617 MERLIN WAY | ELK GROVE | CA | 95757-8149 | |
| 7686615 | DENNIS F MAR CUST | ADDRESS ON FILE | | | | |
| 7777987 | DENNIS FIORANELLI TTEE | THE JOSEPH FIORANELLI &, MARY FIORANELLI TR DTD 5 4 91, 2496 FIRENZE DR | SPARKS | NV | 89434-2270 | |
| 7195225 | Dennis Frank McSpadden | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195225 | Dennis Frank McSpadden | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195225 | Dennis Frank McSpadden | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7193327 | DENNIS FRANK NIZZI | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193327 | DENNIS FRANK NIZZI | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7686616 | DENNIS FRED KLEIN & | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7772153 | DENNIS FRED NOBLE & JO ANN | NOBLE TR DENNIS FRED NOBLE &, JO ANN NOBLE FAMILY TRUST UA JUN 8 93, 6650 S LAND PARK DR | SACRAMENTO | CA | 95831-2238 | |
| 7686617 | DENNIS G CIMA | ADDRESS ON FILE | | | | |
| 7933513 | DENNIS G GUTTRY JR..;. | 10033 SCENIC VALLEY RD | VALLEY SPRINGS | CA | 95236 | |
| 7686618 | DENNIS G HOMER & | ADDRESS ON FILE | | | | |
| 7686619 | DENNIS G HOMER CUST | ADDRESS ON FILE | | | | |
| 5919590 | Dennis G O'Brien | ADDRESS ON FILE | | | | |
| 5919589 | Dennis G O'Brien | ADDRESS ON FILE | | | | |
| 5919586 | Dennis G O'Brien | ADDRESS ON FILE | | | | |
| 5919588 | Dennis G O'Brien | ADDRESS ON FILE | | | | |
| 5919587 | Dennis G O'Brien | ADDRESS ON FILE | | | | |
| 7686620 | DENNIS G QUADE & CLAUDIA A QUADE | ADDRESS ON FILE | | | | |
| 7773245 | DENNIS G QUADE & CLAUDIA A QUADE | TR QUADE LIVING TRUST, UA MAR 23 92, 5161 FOOTHILLS BLVD APT 201 | ROSEVILLE | CA | 95747-6577 | |
| 7774620 | DENNIS G SHARI | 1446 42ND AVE | SAN FRANCISCO | CA | 94122-3040 | |
| 7933514 | DENNIS GALVIN.;. | 1527 41ST AVE | SAN FRANCISCO | CA | 94122 | |
| 4974788 | Dennis Gardemeyer/ Ed Zuckerman | Zuckerman-Heritage, Inc., P.O. Box 487 | Stockton | CA | 95201 | |
| 6146130 | DENNIS GARY L TR & DENNIS MARILOU TR | ADDRESS ON FILE | | | | |
| 7766019 | DENNIS GEORGE EVANS & | LILLIAN K EVANS JT TEN, 815 NORRIS LN | BALTIMORE | MD | 21221-2141 | |
| 7940962 | DENNIS GLENDENNING | 234 PENINSULA DR | WESTWOOD | CA | 96137 | |
| 5919593 | Dennis Glover | ADDRESS ON FILE | | | | |
| 5919592 | Dennis Glover | ADDRESS ON FILE | | | | |
| 5919594 | Dennis Glover | ADDRESS ON FILE | | | | |
| 5919595 | Dennis Glover | ADDRESS ON FILE | | | | |
| 5919591 | Dennis Glover | ADDRESS ON FILE | | | | |
| 7767106 | DENNIS GORI & | JEANNE M GORI, COMMUNITY PROPERTY, 42237 CAMINO SANTA BARBARA | FREMONT | CA | 94539-4707 | |
| 5919599 | Dennis Gyles | ADDRESS ON FILE | | | | |
| 5919598 | Dennis Gyles | ADDRESS ON FILE | | | | |
| 5919596 | Dennis Gyles | ADDRESS ON FILE | | | | |
| 5919597 | Dennis Gyles | ADDRESS ON FILE | | | | |
| 7686621 | DENNIS H CARLSON TR | ADDRESS ON FILE | | | | |
| 7686622 | DENNIS H HITCHCOCK | ADDRESS ON FILE | | | | |
| 7779210 | DENNIS H JASPER TTEE | RAYMOND E JASPER TRUST, U/A DTD 12/28/2007, 1897 EIGHT MILE RD | CINCINNATI | OH | 45255-2606 | |
| 7780716 | DENNIS HARRINGTON | 18941 VALERIO ST | RESEDA | CA | 91335-2652 | |
| 6134212 | DENNIS HARRY TRUSTEE | ADDRESS ON FILE | | | | |
| 5919603 | Dennis Hazelwood | ADDRESS ON FILE | | | | |
| 5919602 | Dennis Hazelwood | ADDRESS ON FILE | | | | |
| 5919600 | Dennis Hazelwood | ADDRESS ON FILE | | | | |
| 5919601 | Dennis Hazelwood | ADDRESS ON FILE | | | | |
| 7686623 | DENNIS HEARD | ADDRESS ON FILE | | | | |
| 7464255 | Dennis Henry, Trustee for the Dennis Howard Henry & Dannie Lucile Disclaimer Trust | ADDRESS ON FILE | | | | |
| 7686624 | DENNIS HINKLEY | ADDRESS ON FILE | | | | |
| 7686625 | DENNIS HITCHCOCK CUST | ADDRESS ON FILE | | | | |
| 7686626 | DENNIS HITCHCOCK CUST | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2313 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165339 | DENNIS HOLMES, TRUSTEE, AND NANCY HOLMES, TRUSTEE OF THE DENNIS AND NANCY HOLMES TRUST UNDER TRUST AGREEMENT DATED SEPTEMBER 12, 1996 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165339 | DENNIS HOLMES, TRUSTEE, AND NANCY HOLMES, TRUSTEE OF THE DENNIS AND NANCY HOLMES TRUST UNDER TRUST AGREEMENT DATED SEPTEMBER 12, 1996 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7686627 | DENNIS HUEY CUST | ADDRESS ON FILE | | | | |
| 7142238 | Dennis Hugh Craig | ADDRESS ON FILE | | | | |
| 7142238 | Dennis Hugh Craig | ADDRESS ON FILE | | | | |
| 5919607 | Dennis Hughes | ADDRESS ON FILE | | | | |
| 5919606 | Dennis Hughes | ADDRESS ON FILE | | | | |
| 5919604 | Dennis Hughes | ADDRESS ON FILE | | | | |
| 5919605 | Dennis Hughes | ADDRESS ON FILE | | | | |
| 7686628 | DENNIS IRWIN | ADDRESS ON FILE | | | | |
| 7781746 | DENNIS J BRINSON | 939 TENNESSEE ST | VALLEJO | CA | 94590-4545 | |
| 7686629 | DENNIS J BUCKLEY & | ADDRESS ON FILE | | | | |
| 7184585 | Dennis J Castro | ADDRESS ON FILE | | | | |
| 7184585 | Dennis J Castro | ADDRESS ON FILE | | | | |
| 7686630 | DENNIS J DESMOND & DOLORES A | ADDRESS ON FILE | | | | |
| 7779518 | DENNIS J FIORANELLI & RHONDA REYNOLDS TRUSTEES | DENNIS J FIORANELLI REVOCABLE TRUST U/A DTD 08/10/2015, 2496 FIRENZE DR | SPARKS | NV | 89434-2270 | |
| 7686633 | DENNIS J GALVIN | ADDRESS ON FILE | | | | |
| 7686634 | DENNIS J GARVIN & JUDITH A GARVIN | ADDRESS ON FILE | | | | |
| 7779971 | DENNIS J HEALEY TTEE | HEALEY FAM TR UA DTD 05 14 1999, 76829 IROQUOIS DR | INDIAN WELLS | CA | 92210-9020 | |
| 7686635 | DENNIS J HUNT | ADDRESS ON FILE | | | | |
| 7686636 | DENNIS J KASTERN | ADDRESS ON FILE | | | | |
| 7686637 | DENNIS J KOTARBA & | ADDRESS ON FILE | | | | |
| 7686638 | DENNIS J LA CHAPELLE | ADDRESS ON FILE | | | | |
| 7686639 | DENNIS J MAGGI | ADDRESS ON FILE | | | | |
| 7686640 | DENNIS J MALLY & | ADDRESS ON FILE | | | | |
| 7686641 | DENNIS J METAXAS | ADDRESS ON FILE | | | | |
| 7771493 | DENNIS J MILLER & | ANITA K MILLER JT TEN, PO BOX 415 | SHANNON | AL | 35142-0415 | |
| 7782052 | DENNIS J NOWICKI TR | UA 06 25 03, SYLVIA LOUISE RASMUSSEN REV TRUST, PO BOX 7015 | COTATI | CA | 94931-7015 | |
| 7686642 | DENNIS J OLEARY | ADDRESS ON FILE | | | | |
| 7686643 | DENNIS J OMARA & | ADDRESS ON FILE | | | | |
| 7686644 | DENNIS J OTT | ADDRESS ON FILE | | | | |
| 7772853 | DENNIS J PETROTTA TR UA OCT 02 09 | THE PETROTTA FAMILY TRUST, 224 HORIZON GOLD CT | ROSEVILLE | CA | 95747-7177 | |
| 7773279 | DENNIS J QUINN | 119 COSTANZA DR | MARTINEZ | CA | 94553-6625 | |
| 7686645 | DENNIS J RYAN CUST | ADDRESS ON FILE | | | | |
| 7774096 | DENNIS J RYAN CUST | VINCENT D RYAN, CA UNIF TRANSFERS MIN ACT, 806 SUNSET DR | SAN CARLOS | CA | 94070-3666 | |
| 7686646 | DENNIS J THURSTON & | ADDRESS ON FILE | | | | |
| 7195796 | Dennis J Youngblood | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195796 | Dennis J Youngblood | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195796 | Dennis J Youngblood | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7786364 | DENNIS JAMES MCMAHAN | 11 SUZANNE DR | BEDFORD | NH | 03110-5207 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7686647 | DENNIS JANG | ADDRESS ON FILE | | | | |
| 7196563 | Dennis Jean Belluomini | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196563 | Dennis Jean Belluomini | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196563 | Dennis Jean Belluomini | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7199167 | Dennis Joe Long | ADDRESS ON FILE | | | | |
| 7199167 | Dennis Joe Long | ADDRESS ON FILE | | | | |
| 7144658 | Dennis Joel Farrar | ADDRESS ON FILE | | | | |
| 7194959 | Dennis Joel Farrar | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7144658 | Dennis Joel Farrar | ADDRESS ON FILE | | | | |
| 7686648 | DENNIS JOHN QUINN & VICKY QUINN | ADDRESS ON FILE | | | | |
| 5919611 | Dennis Johnson | ADDRESS ON FILE | | | | |
| 5919610 | Dennis Johnson | ADDRESS ON FILE | | | | |
| 5919608 | Dennis Johnson | ADDRESS ON FILE | | | | |
| 5919609 | Dennis Johnson | ADDRESS ON FILE | | | | |
| 7169299 | Dennis Joseph Dietz | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195084 | Dennis Joseph Dietz | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169299 | Dennis Joseph Dietz | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7686649 | DENNIS K CHIN CUST | ADDRESS ON FILE | | | | |
| 7686651 | DENNIS K POAGE & | ADDRESS ON FILE | | | | |
| 7686652 | DENNIS K SHINE & | ADDRESS ON FILE | | | | |
| 7933515 | DENNIS K TAKAOKA.;. | 1295 SONNYS WAY | HOLLISTER | CA | 95023 | |
| 7787021 | DENNIS K WHEATER | 2110 N 31ST | BOISE | ID | 83703 | |
| 7786596 | DENNIS K WHEATER | 2110 N 31ST ST | BOISE | ID | 83703-5860 | |
| 7199155 | Dennis K. Byrne Living Trust Dated 1/23/91 | ADDRESS ON FILE | | | | |
| 7199155 | Dennis K. Byrne Living Trust Dated 1/23/91 | ADDRESS ON FILE | | | | |
| 7780635 | DENNIS KANZLER | 32208 7TH PL SW | FEDERAL WAY | WA | 98023-5539 | |
| 6009902 | Dennis Katsuki DBA DKAG | 605 west Tyler Island Bridge Road | Isleton | CA | 95641 | |
| 7196098 | DENNIS KEATING | ADDRESS ON FILE | | | | |
| 7196098 | DENNIS KEATING | ADDRESS ON FILE | | | | |
| 7192780 | DENNIS KEENEY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192780 | DENNIS KEENEY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7195791 | Dennis Keith Williams | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195791 | Dennis Keith Williams | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195791 | Dennis Keith Williams | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5919613 | Dennis Kleppe | ADDRESS ON FILE | | | | |
| 7188067 | Dennis Kleppe | ADDRESS ON FILE | | | | |
| 7188067 | Dennis Kleppe | ADDRESS ON FILE | | | | |
| 5919615 | Dennis Kleppe | ADDRESS ON FILE | | | | |
| 5919612 | Dennis Kleppe | ADDRESS ON FILE | | | | |
| 5919614 | Dennis Kleppe | ADDRESS ON FILE | | | | |
| 5919616 | Dennis Kleppe | ADDRESS ON FILE | | | | |
| 7933516 | DENNIS KONG.;. | 722 27TH AVENUE | SAN FRANCISCO | CA | 94121 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7765264 | DENNIS KUEBER TR | UA 02 28 07, DENNIS KUEBER TRUST NUMBER 82240, PO BOX 285 | NEW LENOX | IL | 60451-0285 | |
| 7686653 | DENNIS L BREGANTE EX UW | ADDRESS ON FILE | | | | |
| 7686654 | DENNIS L DANIELS & | ADDRESS ON FILE | | | | |
| 7840108 | DENNIS L DIMOUSH | 301 CAMINO LOBO | PASOROBLES | CA | 93446-3503 | |
| 7686656 | DENNIS L DYER | ADDRESS ON FILE | | | | |
| 7840109 | DENNIS L DYKEMAN TR | UA 06 27 14, DYKEMAN FAMILY TRUST, 769 BRANNAN PL | CONCORD | CA | 94518-2204 | |
| 7686657 | DENNIS L FRANCIS | ADDRESS ON FILE | | | | |
| 7686658 | DENNIS L FRESQUEZ & | ADDRESS ON FILE | | | | |
| 7686659 | DENNIS L GEE | ADDRESS ON FILE | | | | |
| 7765132 | DENNIS L GRAVES & DORINNE H | GRAVES TR UA MAR 30 90 THE  DDG, FAMILY TRUST, 2209 N HOBART BLVD | LOS ANGELES | CA | 90027-1003 | |
| 7933517 | DENNIS L HENDRICKS.;. | P.O BOX 367 | TUOLUMNE | CA | 95379 | |
| 7784055 | DENNIS L HYLTON TR | UA 01 31 18, JANE L DAVIS TRUST, 202 S MIRAGE AVE | LINDSAY | CA | 93247-2544 | |
| 7769325 | DENNIS L KIRCHNER | 607 CHELSEA WAY | REDWOOD CITY | CA | 94061-5611 | |
| 4919663 | DENNIS L LEVIN M D INC | PO Box 6013 | AUBURN | CA | 95604 | |
| 7770136 | DENNIS L LEWIS & | NANCY R LEWIS JT TEN, 2383 W PARK AVE | NAPA | CA | 94558-4431 | |
| 7933518 | DENNIS L MERREL.;. | 915 CURTNER AVE | SAN JOSE | CA | 95125 | |
| 7686660 | DENNIS L MOHAR | ADDRESS ON FILE | | | | |
| 7777436 | DENNIS L RAUSSER & | ANN M RAUSSER TTEES, THE D & A RAUSSER REV TR UA DTD 08/11/2000, 216 WHITE CEDAR LN | CHICO | CA | 95928-9436 | |
| 7686661 | DENNIS L RAUSSER OR | ADDRESS ON FILE | | | | |
| 7686662 | DENNIS L SERGER & | ADDRESS ON FILE | | | | |
| 7686663 | DENNIS L STOUT | ADDRESS ON FILE | | | | |
| 5919619 | Dennis L. Muravez | ADDRESS ON FILE | | | | |
| 5919620 | Dennis L. Muravez | ADDRESS ON FILE | | | | |
| 5919617 | Dennis L. Muravez | ADDRESS ON FILE | | | | |
| 5919618 | Dennis L. Muravez | ADDRESS ON FILE | | | | |
| 7469689 | Dennis L. Taylor trustee for Taylor Family Trust | ADDRESS ON FILE | | | | |
| 5919625 | Dennis L.R Blankenchip | ADDRESS ON FILE | | | | |
| 5919624 | Dennis L.R Blankenchip | ADDRESS ON FILE | | | | |
| 5919621 | Dennis L.R Blankenchip | ADDRESS ON FILE | | | | |
| 5919623 | Dennis L.R Blankenchip | ADDRESS ON FILE | | | | |
| 5919622 | Dennis L.R Blankenchip | ADDRESS ON FILE | | | | |
| 7686664 | DENNIS LANDUCCI | ADDRESS ON FILE | | | | |
| 7169360 | Dennis Larry Green | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169360 | Dennis Larry Green | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7686665 | DENNIS LARSEN | ADDRESS ON FILE | | | | |
| 7686666 | DENNIS LAYNE KWAN | ADDRESS ON FILE | | | | |
| 7188068 | Dennis Lee Dorville | ADDRESS ON FILE | | | | |
| 7188068 | Dennis Lee Dorville | ADDRESS ON FILE | | | | |
| 7686667 | DENNIS LEE JENNINGS & | ADDRESS ON FILE | | | | |
| 7686668 | DENNIS LEE LOMBARD & | ADDRESS ON FILE | | | | |
| 7686669 | DENNIS LEE WONG & | ADDRESS ON FILE | | | | |
| 7686670 | DENNIS LEONARD CHILTON | ADDRESS ON FILE | | | | |
| 7143140 | Dennis Leroy Stultz | ADDRESS ON FILE | | | | |
| 7143140 | Dennis Leroy Stultz | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7686671 | DENNIS LYNN FISHER & | ADDRESS ON FILE | | | | |
| 7141500 | Dennis Lynn Van Patten | ADDRESS ON FILE | | | | |
| 7141500 | Dennis Lynn Van Patten | ADDRESS ON FILE | | | | |
| 7762330 | DENNIS M ANJO & | FLORENCE ANJO JT TEN, 11891 EMERALD ST | GARDEN GROVE | CA | 92845-1206 | |
| 5919631 | Dennis M Bremer | ADDRESS ON FILE | | | | |
| 5919630 | Dennis M Bremer | ADDRESS ON FILE | | | | |
| 5919626 | Dennis M Bremer | ADDRESS ON FILE | | | | |
| 5919628 | Dennis M Bremer | ADDRESS ON FILE | | | | |
| 5919627 | Dennis M Bremer | ADDRESS ON FILE | | | | |
| 7686672 | DENNIS M CRANE | ADDRESS ON FILE | | | | |
| 7686673 | DENNIS M FUENTE | ADDRESS ON FILE | | | | |
| 7686674 | DENNIS M HOWLEY & | ADDRESS ON FILE | | | | |
| 7686675 | DENNIS M JOHNSON | ADDRESS ON FILE | | | | |
| 7686676 | DENNIS M LOFTUS | ADDRESS ON FILE | | | | |
| 7686677 | DENNIS M LOHMAN CUST | ADDRESS ON FILE | | | | |
| 7686678 | DENNIS M MC COY & | ADDRESS ON FILE | | | | |
| 7686679 | DENNIS M OHAIR | ADDRESS ON FILE | | | | |
| 7686680 | DENNIS M PEDERSON & | ADDRESS ON FILE | | | | |
| 7686681 | DENNIS M RICHARDSON & KAREN E | ADDRESS ON FILE | | | | |
| 7686682 | DENNIS M ROYER | ADDRESS ON FILE | | | | |
| 7785667 | DENNIS M ROYER | P O BOX 401 | PERALTA | NM | 87042-0401 | |
| 7686684 | DENNIS M STIRM & | ADDRESS ON FILE | | | | |
| 7686685 | DENNIS M VIANI & | ADDRESS ON FILE | | | | |
| 7167327 | Dennis M. Glynn and Marilyn J. Glynn, Trustees, U.D.T., dated March 6, 1992 | ADDRESS ON FILE | | | | |
| 7686686 | DENNIS MARIANI | ADDRESS ON FILE | | | | |
| 7184711 | Dennis Mark Wickes | ADDRESS ON FILE | | | | |
| 7184711 | Dennis Mark Wickes | ADDRESS ON FILE | | | | |
| 5919635 | Dennis Mark Wickes | ADDRESS ON FILE | | | | |
| 5919633 | Dennis Mark Wickes | ADDRESS ON FILE | | | | |
| 5919634 | Dennis Mark Wickes | ADDRESS ON FILE | | | | |
| 5919636 | Dennis Mark Wickes | ADDRESS ON FILE | | | | |
| 5919632 | Dennis Mark Wickes | ADDRESS ON FILE | | | | |
| 7328335 | Dennis Marwood | ADDRESS ON FILE | | | | |
| 7686687 | DENNIS MC CAFFREY | ADDRESS ON FILE | | | | |
| 7771201 | DENNIS MC KENNA CUST | CASSANDRA ANN MC KENNA, CA UNIF TRANSFERS MIN ACT, 6761 TUNBRIDGE WAY | SAN JOSE | CA | 95120-2129 | |
| 5911158 | Dennis McClintick | ADDRESS ON FILE | | | | |
| 5902832 | Dennis McClintick | ADDRESS ON FILE | | | | |
| 5910117 | Dennis McClintick | ADDRESS ON FILE | | | | |
| 5905729 | Dennis McClintick | ADDRESS ON FILE | | | | |
| 5912623 | Dennis McClintick | ADDRESS ON FILE | | | | |
| 5906818 | Dennis McClintick | ADDRESS ON FILE | | | | |
| 5909188 | Dennis McClintick | ADDRESS ON FILE | | | | |
| 5912030 | Dennis McClintick | ADDRESS ON FILE | | | | |
| 7144374 | Dennis McCoy | ADDRESS ON FILE | | | | |
| 7144374 | Dennis McCoy | ADDRESS ON FILE | | | | |
| 7311175 | Dennis McSweeney Family Living Trust | ADDRESS ON FILE | | | | |
| 7686688 | DENNIS METAXAS | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7686689 | DENNIS MICHAEL ARMSTRONG | ADDRESS ON FILE | | | | |
| 7141105 | Dennis Michael Disbot | ADDRESS ON FILE | | | | |
| 7141105 | Dennis Michael Disbot | ADDRESS ON FILE | | | | |
| 7686690 | DENNIS MICHAEL EPPERSON | ADDRESS ON FILE | | | | |
| 7686691 | DENNIS MICHAEL HEALY | ADDRESS ON FILE | | | | |
| 7197045 | Dennis Michael Keelan | ADDRESS ON FILE | | | | |
| 7197045 | Dennis Michael Keelan | ADDRESS ON FILE | | | | |
| 7197045 | Dennis Michael Keelan | ADDRESS ON FILE | | | | |
| 7686692 | DENNIS MICHAEL OBRIEN | ADDRESS ON FILE | | | | |
| 7686693 | DENNIS MICHAEL POORE & CAROLYN | ADDRESS ON FILE | | | | |
| 7686694 | DENNIS MICHAEL ROSE | ADDRESS ON FILE | | | | |
| 7686695 | DENNIS MICHAEL WALSH | ADDRESS ON FILE | | | | |
| 7165697 | Dennis Miracle, Successor Trustee of the Smith Family Trust dated November 15, 2002 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165697 | Dennis Miracle, Successor Trustee of the Smith Family Trust dated November 15, 2002 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7340250 | Dennis Miracle, Trustee of The Dennis Miracle 401k Profit Sharing Plan dated January 1, 2003 | ADDRESS ON FILE | | | | |
| 7152977 | Dennis Mitchell | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7152977 | Dennis Mitchell | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7152977 | Dennis Mitchell | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7152646 | Dennis Monroe Swift | ADDRESS ON FILE | | | | |
| 7152646 | Dennis Monroe Swift | ADDRESS ON FILE | | | | |
| 7152646 | Dennis Monroe Swift | ADDRESS ON FILE | | | | |
| 7686696 | DENNIS MOORE & GLENDA MOORE TR | ADDRESS ON FILE | | | | |
| 5868499 | Dennis Moresco | ADDRESS ON FILE | | | | |
| 7686697 | DENNIS MORINI | ADDRESS ON FILE | | | | |
| 7686698 | DENNIS MYERS & | ADDRESS ON FILE | | | | |
| 7686699 | DENNIS N CONKLIN & | ADDRESS ON FILE | | | | |
| 7686700 | DENNIS N CONKLIN CUST | ADDRESS ON FILE | | | | |
| 7686701 | DENNIS N CONKLIN CUST | ADDRESS ON FILE | | | | |
| 7933519 | DENNIS NEIL HUFFSTUTTER.;. | 2060 DUTTON AVE | SANTA ROSA | CA | 95407 | |
| 7189542 | Dennis Norcom | ADDRESS ON FILE | | | | |
| 7189542 | Dennis Norcom | ADDRESS ON FILE | | | | |
| 7940963 | DENNIS O'LEARY | 5201 HIGHWAY 147 | MONTARA | CA | 94037 | |
| 7686702 | DENNIS ORVILLE SWAT CUST | ADDRESS ON FILE | | | | |
| 7686703 | DENNIS OWENS | ADDRESS ON FILE | | | | |
| 7686704 | DENNIS P COLLIN | ADDRESS ON FILE | | | | |
| 7933520 | DENNIS P GARCIA.;. | 520 SAN JOSE PL | SAN RAMON | CA | 94583 | |
| 7686705 | DENNIS P THOMAS | ADDRESS ON FILE | | | | |
| 7686706 | DENNIS P THOMAS & | ADDRESS ON FILE | | | | |
| 7686707 | DENNIS P WARD CUST | ADDRESS ON FILE | | | | |
| 7686708 | DENNIS P WIELAND & SHARON J | ADDRESS ON FILE | | | | |
| 7686709 | DENNIS P WOO CUST | ADDRESS ON FILE | | | | |
| 7686710 | DENNIS PAAKKARI | ADDRESS ON FILE | | | | |
| 7686711 | DENNIS PALMER | ADDRESS ON FILE | | | | |
| 7141173 | Dennis Patrick O'Flaherty | ADDRESS ON FILE | | | | |
| 7141173 | Dennis Patrick O'Flaherty | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7774182 | DENNIS PAUL SANCHEZ | 3333 E EMELITA AVE | MESA | AZ | 85204-4831 | |
| 5906772 | Dennis Paulson | ADDRESS ON FILE | | | | |
| 5911462 | Dennis Paulson | ADDRESS ON FILE | | | | |
| 5910082 | Dennis Paulson | ADDRESS ON FILE | | | | |
| 5902784 | Dennis Paulson | ADDRESS ON FILE | | | | |
| 7772670 | DENNIS PAUTSCH | PMB-164, PO BOX 189003 | CORONADO | CA | 92178-9003 | |
| 5919638 | Dennis Payne | ADDRESS ON FILE | | | | |
| 5919637 | Dennis Payne | ADDRESS ON FILE | | | | |
| 5919640 | Dennis Payne | ADDRESS ON FILE | | | | |
| 5919641 | Dennis Payne | ADDRESS ON FILE | | | | |
| 5919639 | Dennis Payne | ADDRESS ON FILE | | | | |
| 7197587 | DENNIS PEABODY | ADDRESS ON FILE | | | | |
| 7197587 | DENNIS PEABODY | ADDRESS ON FILE | | | | |
| 7188069 | Dennis Peek | ADDRESS ON FILE | | | | |
| 7188069 | Dennis Peek | ADDRESS ON FILE | | | | |
| 7686712 | DENNIS PEOPLES | ADDRESS ON FILE | | | | |
| 7686713 | DENNIS PETERSON & | ADDRESS ON FILE | | | | |
| 7194240 | DENNIS PFEIFER | ADDRESS ON FILE | | | | |
| 7194240 | DENNIS PFEIFER | ADDRESS ON FILE | | | | |
| 7181360 | Dennis Quilter | ADDRESS ON FILE | | | | |
| 7176642 | Dennis Quilter | ADDRESS ON FILE | | | | |
| 5904329 | Dennis Quilter | ADDRESS ON FILE | | | | |
| 5908007 | Dennis Quilter | ADDRESS ON FILE | | | | |
| 7176642 | Dennis Quilter | ADDRESS ON FILE | | | | |
| 7927022 | Dennis R Breen Roth IRA | ADDRESS ON FILE | | | | |
| 7763960 | DENNIS R CARDELLINI | 3605 VALLEY VIEW CT | LIVERMORE | CA | 94551-7525 | |
| 7764821 | DENNIS R CRABILL CUST | MICHEL R CRABILL, UNIF GIFT MIN ACT CA, 230 HARTNELL AVE | REDDING | CA | 96002-1844 | |
| 7686714 | DENNIS R ELSTON & | ADDRESS ON FILE | | | | |
| 7778283 | DENNIS R ERDMAN | T O D EVAN ERDMAN, SUBJECT TO STA TOD RULES, 30 W 63RD ST APT 3F | NEW YORK | NY | 10023-7107 | |
| 7782358 | DENNIS R FREASIER | 22415 N DEL MONTE CT | SUN CITY WEST | AZ | 85375-1605 | |
| 7686715 | DENNIS R LA RUE & | ADDRESS ON FILE | | | | |
| 7686716 | DENNIS R MILLER | ADDRESS ON FILE | | | | |
| 7774119 | DENNIS R SADLOWSKI | 2815 STANFORD AVE | DALLAS | TX | 75225-7917 | |
| 7193286 | DENNIS R SMITH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193286 | DENNIS R SMITH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7686717 | DENNIS R THOMAS | ADDRESS ON FILE | | | | |
| 7686718 | DENNIS R WALLINGSFORD | ADDRESS ON FILE | | | | |
| 7327640 | Dennis R. Searles and Jeanne T Searles | 3748 Fox Hill Pl | SANTA ROSA | CA | 95404 | |
| 7193342 | DENNIS RAY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193342 | DENNIS RAY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7168994 | Dennis Ray Holston | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168994 | Dennis Ray Holston | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7686719 | DENNIS REEVES & | ADDRESS ON FILE | | | | |
| 7686720 | DENNIS REIS | ADDRESS ON FILE | | | | |
| 7197734 | DENNIS RICE | ADDRESS ON FILE | | | | |
| 7197734 | DENNIS RICE | ADDRESS ON FILE | | | | |
| 7686721 | DENNIS RICH ELSTON CUST | ADDRESS ON FILE | | | | |
| 7686722 | DENNIS RICH ELSTON CUST | ADDRESS ON FILE | | | | |
| 7773630 | DENNIS RICKEY & ALICE M RICKEY TR | RICKEY FAMILY TRUST UA NOV 28 94, PO BOX 581778 | ELK GROVE | CA | 95758-0030 | |
| 7686723 | DENNIS RIVERA | ADDRESS ON FILE | | | | |
| 7686725 | DENNIS RODRIGO | ADDRESS ON FILE | | | | |
| 7686726 | DENNIS ROMANO | ADDRESS ON FILE | | | | |
| 7686727 | DENNIS S KONG | ADDRESS ON FILE | | | | |
| 7686728 | DENNIS S MILLER | ADDRESS ON FILE | | | | |
| 7686729 | DENNIS SAHMLIAN CUST | ADDRESS ON FILE | | | | |
| 6145856 | DENNIS SCOTT JOEL TR & DENNIS CHRISTINA MARIE TR | ADDRESS ON FILE | | | | |
| 7686730 | DENNIS SERGER CUST | ADDRESS ON FILE | | | | |
| 7686731 | DENNIS SHEARER | ADDRESS ON FILE | | | | |
| 7686732 | DENNIS SHUN | ADDRESS ON FILE | | | | |
| 5902578 | Dennis Silva | ADDRESS ON FILE | | | | |
| 5909901 | Dennis Silva | ADDRESS ON FILE | | | | |
| 5906572 | Dennis Silva | ADDRESS ON FILE | | | | |
| 7686733 | DENNIS SIMONTACCHI TR UA JUL 31 | ADDRESS ON FILE | | | | |
| 7686734 | DENNIS SIMUNOVICH | ADDRESS ON FILE | | | | |
| 7194090 | DENNIS SLACK | ADDRESS ON FILE | | | | |
| 7194090 | DENNIS SLACK | ADDRESS ON FILE | | | | |
| 6013330 | DENNIS SORENSEN | ADDRESS ON FILE | | | | |
| 7777803 | DENNIS STUART POOLER | 1458 LEWIS OAK RD | GRIDLEY | CA | 95948-9513 | |
| 7777021 | DENNIS T WONG & | LORRAINE T C WONG JT TEN, 1742 FILBERT ST | SAN FRANCISCO | CA | 94123-3606 | |
| 7777030 | DENNIS T WONG CUST | JASON M WONG, UNIF GIFT MIN ACT CA, 1742 FILBERT ST | SAN FRANCISCO | CA | 94123-3606 | |
| 7777032 | DENNIS T WONG CUST | JENNIFER M WONG, UNIF GIFT MIN ACT CA, 1742 FILBERT ST | SAN FRANCISCO | CA | 94123-3606 | |
| 7777034 | DENNIS T WONG CUST | JONATHAN M WONG, UNIF GIFT MIN ACT CA, 1742 FILBERT ST | SAN FRANCISCO | CA | 94123-3606 | |
| 7777036 | DENNIS T WONG CUST | JUSTIN M WONG, UNIF GIFT MIN ACT CA, 1742 FILBERT ST | SAN FRANCISCO | CA | 94123-3606 | |
| 7165418 | DENNIS T. ZUMSTEIN AND CAROLYN M. ZUMSTEIN, AS TRUSTEES OF THE DENNIS T. AND CAROLYN M. ZUMSTEIN REVOCABLE TRUST, ESTABLISHED APRIL 18, 1997 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165418 | DENNIS T. ZUMSTEIN AND CAROLYN M. ZUMSTEIN, AS TRUSTEES OF THE DENNIS T. AND CAROLYN M. ZUMSTEIN REVOCABLE TRUST, ESTABLISHED APRIL 18, 1997 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7686735 | DENNIS TALLE | ADDRESS ON FILE | | | | |
| 7940964 | DENNIS TANI | 525 RACE STREET | SAN JOSE | CA | 95126 | |
| 7686736 | DENNIS TAUGHER | ADDRESS ON FILE | | | | |
| 6013332 | DENNIS TAYLOR | ADDRESS ON FILE | | | | |
| 7221921 | Dennis Taylor, DPM, individually, and on behalf of the Dennis and Mary Lee Taylor Family Trust | ADDRESS ON FILE | | | | |
| 7142403 | Dennis Tonu Sepp | ADDRESS ON FILE | | | | |
| 7142403 | Dennis Tonu Sepp | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2320 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7193378 | DENNIS TUCKER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193378 | DENNIS TUCKER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7140832 | Dennis V Silva | ADDRESS ON FILE | | | | |
| 7140832 | Dennis V Silva | ADDRESS ON FILE | | | | |
| 7775818 | DENNIS V THORPE & | TERESA THORPE JT TEN, 1005 SONOMA DR | MCKINNEY | TX | 75070-3778 | |
| 7776160 | DENNIS VALLONE CUST | CHRISTOPHER RYAN VALLONE, CA UNIF TRANSFERS MIN ACT, 27762 ANTONIO PKWY # L1-511 | LADERA RANCH | CA | 92694-1140 | |
| 7686737 | DENNIS VALLONE CUST | ADDRESS ON FILE | | | | |
| 7686738 | DENNIS VALLONE CUST | ADDRESS ON FILE | | | | |
| 4974793 | Dennis Van Middlesworth | 286 Del Mesa Dr. | Carmel | CA | 93923 | |
| 7686739 | DENNIS VERDUCCI | ADDRESS ON FILE | | | | |
| 7785404 | DENNIS VIRGIL LONG CUST | RICHARD ALAN UNIF, GIFT MIN ACT CA, 645 W WILLOW ST | STOCKTON | CA | 95203-1835 | |
| 7686740 | DENNIS VURLUMIS & | ADDRESS ON FILE | | | | |
| 7686741 | DENNIS W BOEGEL JR | ADDRESS ON FILE | | | | |
| 7686742 | DENNIS W DITCH TOD | ADDRESS ON FILE | | | | |
| 7686743 | DENNIS W FONG & | ADDRESS ON FILE | | | | |
| 7686744 | DENNIS W GOSS & | ADDRESS ON FILE | | | | |
| 7786054 | DENNIS W GRAVES | 657 DEL MONTE AVENUE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7785833 | DENNIS W GRAVES | 657 DEL MONTE AVE | SOUTH SAN FRANCISCO | CA | 94080-2229 | |
| 7786180 | DENNIS W GRAVES ADM EST | ROBERT G NIELSEN, 657 DEL MONTE AVENUE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7785854 | DENNIS W GRAVES ADM EST | ROBERT G NIELSEN, 657 DEL MONTE AVE | SOUTH SAN FRANCISCO | CA | 94080-2229 | |
| 7933521 | DENNIS W HAWK.;. | 659 FILLMORE ST APT 3 | SAN FRANCISCO | CA | 94117 | |
| 7686745 | DENNIS W HIRAMATSU | ADDRESS ON FILE | | | | |
| 7686746 | DENNIS W JONES | ADDRESS ON FILE | | | | |
| 7686747 | DENNIS W ONEILL | ADDRESS ON FILE | | | | |
| 7686748 | DENNIS W REISINGER | ADDRESS ON FILE | | | | |
| 7686749 | DENNIS W REISINGER & | ADDRESS ON FILE | | | | |
| 7686750 | DENNIS W SKINNER | ADDRESS ON FILE | | | | |
| 7686751 | DENNIS WARD CUST | ADDRESS ON FILE | | | | |
| 7686752 | DENNIS WESLEY ALLARD | ADDRESS ON FILE | | | | |
| 7197500 | Dennis Weston Holmes | ADDRESS ON FILE | | | | |
| 7197500 | Dennis Weston Holmes | ADDRESS ON FILE | | | | |
| 7197500 | Dennis Weston Holmes | ADDRESS ON FILE | | | | |
| 5903955 | Dennis Williams | ADDRESS ON FILE | | | | |
| 5907685 | Dennis Williams | ADDRESS ON FILE | | | | |
| 7686753 | DENNIS WONG | ADDRESS ON FILE | | | | |
| 7686754 | DENNIS WORKMAN | ADDRESS ON FILE | | | | |
| 7206405 | Dennis Yaeger, individually and on behalf of the Dennis W. and Robin L. Yaeger Trust | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 4919671 | DENNIS YOWS | PESTMASTER SERVICES OF, PO Box 912 | UPPER LAKE | CA | 95485 | |
| 7940965 | DENNIS YOWS | PO BOX 912 | UPPER LAKE | CA | 95485 | |
| 7783895 | DENNIS ZEFRAN PERS REP | ESTATE OF WALTER A WILDE, 6212 W GREENFIELD AVE | MILWAUKEE | WI | 53214-5044 | |
| 7940966 | DENNIS, BOB. & OTHERS | P.O. BOX 63 | PRATHER | CA | 93651 | |
| 4974628 | Dennis, Bob. & Others | Reed, Ladonna; Dennis, Rusty, P.O. Box 63 | Prather | CA | 93651 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7323571 | Dennis, Catherine | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4951835 | Dennis, Cedricke Max | ADDRESS ON FILE | | | | |
| 4986136 | Dennis, Daniel | ADDRESS ON FILE | | | | |
| 4941462 | DENNIS, DANIEL | 919 S GRANT ST | SAN MATEO | CA | 94402 | |
| 4960476 | Dennis, Daniel S | ADDRESS ON FILE | | | | |
| 4912082 | Dennis, Daniel S | ADDRESS ON FILE | | | | |
| 4996788 | Dennis, Eileen | ADDRESS ON FILE | | | | |
| 7164155 | DENNIS, GARY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164155 | DENNIS, GARY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 4982335 | Dennis, George | ADDRESS ON FILE | | | | |
| 5992098 | Dennis, Jacqueline | ADDRESS ON FILE | | | | |
| 4939181 | Dennis, Jeremy | 1060 Wawona Way | Arnold | CA | 95223 | |
| 5911603 | Dennis, John | ADDRESS ON FILE | | | | |
| 7186714 | Dennis, John Paul | ADDRESS ON FILE | | | | |
| 7186714 | Dennis, John Paul | ADDRESS ON FILE | | | | |
| 4967071 | Dennis, Julia | ADDRESS ON FILE | | | | |
| 6158780 | Dennis, Kelan | ADDRESS ON FILE | | | | |
| 7268288 | Dennis, Kim | ADDRESS ON FILE | | | | |
| 5007323 | Dennis, Kim | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007324 | Dennis, Kim | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948056 | Dennis, Kim | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4978167 | Dennis, Larry | ADDRESS ON FILE | | | | |
| 4963336 | Dennis, Liam Patrick Romain | ADDRESS ON FILE | | | | |
| 7164156 | DENNIS, MARILOU | ADDRESS ON FILE | | | | |
| 7164156 | DENNIS, MARILOU | ADDRESS ON FILE | | | | |
| 4967446 | Dennis, Melinda L | ADDRESS ON FILE | | | | |
| 6168325 | Dennis, Patrick | ADDRESS ON FILE | | | | |
| 4990670 | Dennis, Robert | ADDRESS ON FILE | | | | |
| 7338650 | Dennis, Robert | ADDRESS ON FILE | | | | |
| 6124608 | Dennis, Sadao | ADDRESS ON FILE | | | | |
| 6124614 | Dennis, Sadao | ADDRESS ON FILE | | | | |
| 6124622 | Dennis, Sadao | ADDRESS ON FILE | | | | |
| 6124618 | Dennis, Sadao | ADDRESS ON FILE | | | | |
| 6124627 | Dennis, Sadao | ADDRESS ON FILE | | | | |
| 6124637 | Dennis, Sadao | ADDRESS ON FILE | | | | |
| 4964985 | Dennis, Zachary | ADDRESS ON FILE | | | | |
| 7144951 | Dennise Robledo Galvan | ADDRESS ON FILE | | | | |
| 7144951 | Dennise Robledo Galvan | ADDRESS ON FILE | | | | |
| 5865349 | DENNISON, MICHAEL | ADDRESS ON FILE | | | | |
| 7318566 | Dennison, Nathan E. | ADDRESS ON FILE | | | | |
| 4953916 | Dennison, Nicholas William | ADDRESS ON FILE | | | | |
| 4954471 | Dennison, Stephan Warren | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4983138 | Dennison, Thomas | ADDRESS ON FILE | | | | |
| 4919699 | DENNISTON, DEREK C | ALTA POWER GROUP LLC, 6 BEACH RD STE 644 | TIBURON | CA | 94920 | |
| 6074218 | DENNISTON, DEREK C | ADDRESS ON FILE | | | | |
| 7686755 | DENNNIS C CLAES | ADDRESS ON FILE | | | | |
| 5868501 | DENNO, CLYDE AND SHELLEEN | ADDRESS ON FILE | | | | |
| 4930876 | DENNO, TODD | 2285 OLIVET LANE | SANTA ROSA | CA | 95401 | |
| 7775270 | DENNY FREDRICK STERMING | 1639 STEPHANIE WAY | CERES | CA | 95307-4428 | |
| 7780581 | DENNY G DENNIS | 290 PLACERADO AVE | AUBURN | CA | 95603-5319 | |
| 7780468 | DENNY G DENNIS TR | UA 03 29 99, DORIS I DENNIS TRUST, 290 PLACERADO AVE | AUBURN | CA | 95603-5319 | |
| 7686756 | DENNY G DENNIS TR | ADDRESS ON FILE | | | | |
| 7686757 | DENNY L LAPHAM & | ADDRESS ON FILE | | | | |
| 7686758 | DENNY MAURICE VALENZANO & DEBORAH | ADDRESS ON FILE | | | | |
| 7686759 | DENNY S FRANKLIN | ADDRESS ON FILE | | | | |
| 7325412 | Denny Stevens, individually and as successor in interest to Janet Stevens | James Frantz, 402 W Broadway Ste 860 | San Diego | CA | 92101 | |
| 4977192 | Denny, Charles | ADDRESS ON FILE | | | | |
| 4940738 | DENNYS 7416 c/o SAHDEV INC-SAGAR, SUNITA | 44816 South Grimmer Blvd | Fremont | CA | 94538 | |
| 5991865 | DENNYS 8794-SAGAR, SUNITA | 44816 South Grimmer Blvd | Fremont | CA | 94538 | |
| 4943168 | Dennys 8882-Sagar, Sunita | 44816 South Grimmer Blvd | Fremont | CA | 94538 | |
| 7292422 | Denofrio, Mary Lou | ADDRESS ON FILE | | | | |
| 7292422 | Denofrio, Mary Lou | ADDRESS ON FILE | | | | |
| 6140460 | DENOLA RICHARD | ADDRESS ON FILE | | | | |
| 5010092 | Denola, Darcy | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002437 | Denola, Darcy | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7272604 | Denola, Darcy Lynn | ADDRESS ON FILE | | | | |
| 7256079 | Denola, Richard | ADDRESS ON FILE | | | | |
| 7256079 | Denola, Richard | ADDRESS ON FILE | | | | |
| 7074565 | Denora, George | ADDRESS ON FILE | | | | |
| 7480113 | Denora, George | ADDRESS ON FILE | | | | |
| 5868510 | DeNova Homes, Inc. | ADDRESS ON FILE | | | | |
| 5992424 | DeNova Homes, Inc., Trent Sanson | 1500 Willow Pass Court | Concord | CA | 94520 | |
| 7281476 | Denslow, Janet | ADDRESS ON FILE | | | | |
| 4962675 | Densmore, Andrew David | ADDRESS ON FILE | | | | |
| 4955212 | Densmore, Grace B | ADDRESS ON FILE | | | | |
| 6131687 | DENSON KATHARINA LUISE TRUSTEE | ADDRESS ON FILE | | | | |
| 4968117 | Denson, Edward | ADDRESS ON FILE | | | | |
| 4997098 | Denson, Gloria | ADDRESS ON FILE | | | | |
| 4971841 | Denson, John Ottone | ADDRESS ON FILE | | | | |
| 4964099 | Denson, Thomas Andrew | ADDRESS ON FILE | | | | |
| 7186716 | Denson-Chase, Katherina Louise | ADDRESS ON FILE | | | | |
| 7186716 | Denson-Chase, Katherina Louise | ADDRESS ON FILE | | | | |
| 5866516 | Dent, Augie | ADDRESS ON FILE | | | | |
| 4934711 | DENT, JEWEL | 1160 FITZGERALD AVE | SAN FRANCISCO | CA | 94124 | |
| 4986315 | Dent, Roger | ADDRESS ON FILE | | | | |
| 5985610 | Dental Concepts-Bhatnagar, Manju | 2200 Eastridge Loop, suite 1060 | San Jose | CA | 95122 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4935099 | Dental Concepts-Bhatnagar, Manju | 2200 Eastridge Loop | San Jose | CA | 95122 | |
| 4982004 | Dente, Primo | ADDRESS ON FILE | | | | |
| 6146566 | DENTEN CHRISTOPHER PETER TR & DENTEN MARY SHANNON | ADDRESS ON FILE | | | | |
| 7470188 | Denten Family Trust | ADDRESS ON FILE | | | | |
| 7470188 | Denten Family Trust | ADDRESS ON FILE | | | | |
| 7476711 | Denten, Christopher Peter | ADDRESS ON FILE | | | | |
| 7476711 | Denten, Christopher Peter | ADDRESS ON FILE | | | | |
| 7480678 | Denten, Mary Shannon | ADDRESS ON FILE | | | | |
| 7480678 | Denten, Mary Shannon | ADDRESS ON FILE | | | | |
| 5930370 | Dentice, Zvart | ADDRESS ON FILE | | | | |
| 7327361 | Denton , Wayne Earl | 2002 Pinercrest Dr #149 | Santa Rosa | CA | 95403 | |
| 7312615 | Denton Long (Ashley Lanser, Parent) | ADDRESS ON FILE | | | | |
| 7188070 | Denton Long (Ashley Lanser, Parent) | ADDRESS ON FILE | | | | |
| 4935930 | Denton, Aleda | 3900 Flintridge Dr | Bakersfield | CA | 93306 | |
| 4976579 | Denton, Denise | ADDRESS ON FILE | | | | |
| 4979434 | Denton, Gary | ADDRESS ON FILE | | | | |
| 4975075 | Denton, Jay & Kandace | 53313 Northshore Dr. | Bass Lake | CA | 93604 | |
| 5802467 | Denton, Kandace | ADDRESS ON FILE | | | | |
| 4960638 | Denton, Karen Marie | ADDRESS ON FILE | | | | |
| 7907857 | DENTON, NICHOLAS | ADDRESS ON FILE | | | | |
| 7781875 | DENTON, STEPHANIE M | ADDRESS ON FILE | | | | |
| 4933331 | Dentons Law Firm | 1 Market Street | San Francisco | CA | 94105 | |
| 6024700 | Dentons Law Firm | One Market Street | San Francisco | CA | 94105 | |
| 4919672 | DENTONS US LLP | PO Box 116573 | ATLANTA | GA | 30368 | |
| 4951403 | D'Entremont, George David | ADDRESS ON FILE | | | | |
| 6074222 | D'Entremont, George David | ADDRESS ON FILE | | | | |
| 4941372 | Dentures Plus-Gutierrez, Edwina | 1697 Havana Drive | san jose | CA | 95122 | |
| 7259176 | Denucce, James | ADDRESS ON FILE | | | | |
| 7686760 | DENVER C JORDAN & | ADDRESS ON FILE | | | | |
| 7188071 | Denver Joseph Burroughs (Joshua Burroughs, Parent) | ADDRESS ON FILE | | | | |
| 7188071 | Denver Joseph Burroughs (Joshua Burroughs, Parent) | ADDRESS ON FILE | | | | |
| 5919645 | Denver Weaver | ADDRESS ON FILE | | | | |
| 5919644 | Denver Weaver | ADDRESS ON FILE | | | | |
| 5919642 | Denver Weaver | ADDRESS ON FILE | | | | |
| 5919643 | Denver Weaver | ADDRESS ON FILE | | | | |
| 7686761 | DENZIL L PARKER | ADDRESS ON FILE | | | | |
| 4968256 | Denzler, Jacquelyn | ADDRESS ON FILE | | | | |
| 5868515 | DEO, VIVEK | ADDRESS ON FILE | | | | |
| 7072620 | Deobrah Baker and Jacob Baker | ADDRESS ON FILE | | | | |
| 4952364 | Deocampo, Jason Dacanay | ADDRESS ON FILE | | | | |
| 5005183 | Deocampo, Michelle | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011972 | Deocampo, Michelle | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005184 | Deocampo, Michelle | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005182 | Deocampo, Michelle | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2324 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5011973 | Deocampo, Michelle | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181698 | Deocampo, Michelle Doromal | ADDRESS ON FILE | | | | |
| 7181698 | Deocampo, Michelle Doromal | ADDRESS ON FILE | | | | |
| 4965707 | DeOchoa, Vincent Arthur | ADDRESS ON FILE | | | | |
| 6164546 | Deol, Daljit | ADDRESS ON FILE | | | | |
| 6074223 | DEOL,SATPAL | 450 EAST 11TH ST. | TRACY | CA | 95376 | |
| 7242056 | Deome, Corliss | ADDRESS ON FILE | | | | |
| 7198737 | Deonne D Horton | ADDRESS ON FILE | | | | |
| 7198737 | Deonne D Horton | ADDRESS ON FILE | | | | |
| 7198737 | Deonne D Horton | ADDRESS ON FILE | | | | |
| 7781413 | DEORAH KALAHAN ALTSCHUL TR | UA 07 22 13, CLYDE R KALAHAN TRUST, 14700 E REDINGTON RD | TUCSON | AZ | 85749-9042 | |
| 7684650 | DEORIAN, DANIEL JOSEPH & LINDA FAYE | ADDRESS ON FILE | | | | |
| 7267634 | Deorle, Richard | ADDRESS ON FILE | | | | |
| 7290330 | Deorle, Ronda | ADDRESS ON FILE | | | | |
| 5008654 | Deova M. Lewis; (minor clmnts Mykala & Jackson) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008655 | Deova M. Lewis; (minor clmnts Mykala & Jackson) | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4963386 | DePalma Jr., Michael James | ADDRESS ON FILE | | | | |
| 7201792 | Depalma, Mari | ADDRESS ON FILE | | | | |
| 8004766 | DePalma, Robert Christopher | ADDRESS ON FILE | | | | |
| 7159740 | DEPALMA, ROBERT CHRISTOPHER | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159740 | DEPALMA, ROBERT CHRISTOPHER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 8004766 | DePalma, Robert Christopher | ADDRESS ON FILE | | | | |
| 7146805 | Depalma, Tami | ADDRESS ON FILE | | | | |
| 7146805 | Depalma, Tami | ADDRESS ON FILE | | | | |
| 7464756 | DePaola, Debbie | ADDRESS ON FILE | | | | |
| 6145142 | DEPAOLI ANN C | ADDRESS ON FILE | | | | |
| 4985037 | Depaoli, Judy A | ADDRESS ON FILE | | | | |
| 6158287 | DePaolis, James | ADDRESS ON FILE | | | | |
| 4919673 | DEPARTMENT OF CONSUMER AFFAIRS | BUREAU OF ELECTRONIC AND APPLIANCE, 4244 SOUTH MARKET CT STE D | SACRAMENTO | CA | 94834 | |
| 5803511 | DEPARTMENT OF CONSUMER AFFAIRS | CONTRACTORS STATE LICENSE BOARD, PO BOX 26000 | SACRAMENTO | CA | 95826 | |
| 6013908 | DEPARTMENT OF CONSUMER AFFAIRS | P.O. BOX 26000 | SACRAMENTO | CA | 95826 | |
| 6074224 | Department of Energy | Oakland Operations Office, C/0 Lawrence Berkeley National Laboratory, 1 Cyclotron Road; MIS 90-1023 | Berkeley | CA | 94720 | |
| 7940967 | DEPARTMENT OF ENERGY, OAKLAND OPERATIONS OFFICE | 1 CYCLOTRON ROAD MIS 90-1023 | BERKELEY | CA | 94720 | |
| 4919674 | DEPARTMENT OF FISH & GAME | 601 LOCUST STREET | REDDING | CA | 96001 | |
| 6012623 | DEPARTMENT OF FISH AND GAME | 1234 E SHAW AVE | FRESNO | CA | 93710 | |
| 4919675 | DEPARTMENT OF FISH AND GAME | CALIFORNIA DEPT OF FISH & GAME, 1234 E SHAW AVE | FRESNO | CA | 93710 | |
| 4919676 | DEPARTMENT OF FISH AND WILDLIFE | 1416 NINTH ST RM 1215 | SACRAMENTO | CA | 95814 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4919677 | DEPARTMENT OF FISH AND WILDLIFE | OIL SPILL PREVENTION AND RESPONSE, 1700 K ST STE 250 | SACRAMENTO | CA | 95811 | |
| 5864507 | DEPARTMENT OF FORESTRY & FIRE PROTECTION | ADDRESS ON FILE | | | | |
| 4950016 | Department of Forestry and Fire Protection | Corrine Fire, 1234 East Shaw Ave. | Fresno | CA | 93710-7840 | |
| 6116609 | DEPARTMENT OF GENERAL SERVICES | 625 Q Street | Sacramento | CA | 95814 | |
| 4919678 | DEPARTMENT OF HEALTH & HUMAN | SERVICES, 7500 SECURITY BLVD | BALTIMORE | MD | 21244 | |
| 4919679 | DEPARTMENT OF HEALTH & HUMAN SVCS | CENTERS FOR MEDICARE & MEDICAID SVC, 7500 SECURITY BOULEVARD MS C3- | BALTIMORE | MD | 21244-1850 | |
| 4919680 | DEPARTMENT OF HEALTH CARE | SERVICES, 1501 CAPITAL AVE MS4720 | SACRAMENTO | CA | 95814 | |
| 7686762 | DEPARTMENT OF HEALTH CARE | ADDRESS ON FILE | | | | |
| 4919681 | DEPARTMENT OF HOMELAND | SECURITY BUREAU OF CUSTOMS BORDER, 2108 21ST AVE S | GREAT FALLS | MT | 59405 | |
| 6012997 | DEPARTMENT OF HOMELAND SECURITY | 24000 AVILA RD 2ND FL | LAGUNA NIGEL | CA | 92677 | |
| 4919683 | DEPARTMENT OF HOMELAND SECURITY | BUREAU OF CUSTOMS BORDER PROTECTION, 6650 TELECOM DR | INDIANAPOLIS | IN | 46278 | |
| 4919682 | DEPARTMENT OF HOMELAND SECURITY | CALIFORNIA SERVICE CENTER, 24000 AVILA RD 2ND FL | LAGUNA NIGEL | CA | 92677 | |
| 7212375 | Department of Homeland Security / Federal Emergency Management Agency | Department of Homeland Security/Federal Emergency Management Agency/Region IX, Robert J. Fenton, Regional Administrator, 1111 Broadway, Suite 1200 | Oakland | CA | 94607 | |
| 7222997 | Department of Homeland Security/Federal Emergency Management Agency | Matthew J. Troy, Senior Trial Attorney, Department of Justice, PO Box 875, Ben Franklin Station | Washington | DC | 20044-0875 | |
| 7229547 | Department of Homeland Security/Federal Emergency Management Agency | Region IX, Attn: Robert J. Fenton, 1111 Broadway, Suite 1200 | Oakland | CA | 94607 | |
| 7222997 | Department of Homeland Security/Federal Emergency Management Agency | Robert J. Fenton, 1111 Broadway, Suite 1200 | Oakland | CA | 94607 | |
| 4919684 | DEPARTMENT OF HOUSING & COMMUNITY | DEVELOPMENT, 1800 3RD ST | SACRAMENTO | CA | 95811-6944 | |
| 4919685 | DEPARTMENT OF INDUSTRIAL RELATIONS | STATE OF CALIFORNIA SELF-INSURANCE, 11050 OLSON DRIVE STE 230 | RANCHO CORDOVA | CA | 95670 | |
| 7221675 | Department of Interior - National Park Service (also on behalf of the Bureau of Indian Affairs, U.S. Fish & Wildlife Service, and the Bureau of Land Management) | ADDRESS ON FILE | | | | |
| 7221675 | Department of Interior - National Park Service (also on behalf of the Bureau of Indian Affairs, U.S. Fish & Wildlife Service, and the Bureau of Land Management) | ADDRESS ON FILE | | | | |
| 7218307 | Department of Justice | Federica Lee, 2800 Cottage Way, W-1623 | Sacramento | CA | 95825 | |
| 7218307 | Department of Justice | Matthew J. Troy, 1100 L Street NW, Room 7522 | Washington | DC | 20530 | |
| 4919686 | DEPARTMENT OF PUBLIC WORKS | BUREAU OF STREET-USE AND MAPPING, 875 STEVENSON STREET RM 460 | SAN FRANCISCO | CA | 94103 | |
| 4919687 | Department of Public Works, City of San Rafael, CA | 111 Morphew St | San Rafael | CA | 94901 | |
| 5868516 | Department of Public Works, Marin County | ADDRESS ON FILE | | | | |
| 6116610 | DEPARTMENT OF STATE HOSPITALS - NAPA | 2100 Napa-Vallejo Highway | Napa | CA | 94559 | |
| 7787149 | DEPARTMENT OF STATE LANDS | STATE OF OREGON, 775 SUMMER STREET, NE | SALEM | OR | 97310-1337 | |
| 4919688 | DEPARTMENT OF STATE LANDS | UNCLAIMED PROPERTY SECTION, 775 SUMMER ST NE STE 100 | SALEM | OR | 97301-1279 | |
| 7940968 | DEPARTMENT OF THE ARMY | FORT HUNTER LIGGETT, BLDG 238 | FORT HUNTER LIGGETT | CA | 93928 | |
| 6074229 | Department of the Army | Fort Hunter Liggett, Building 238 Ca Ave | Fort Hunter Liggett | CA | 93928 | |
| 4919689 | DEPARTMENT OF THE INTERIOR | BUREAU OF LAND MANAGEMENT, 2601 BARSTOW RD | BARSTOW | CA | 92311 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7253539 | Department of the Interior - Bureau of Land Management | ADDRESS ON FILE | | | | |
| 7253539 | Department of the Interior - Bureau of Land Management | ADDRESS ON FILE | | | | |
| 7228948 | Department of the Interior - National Park Service | ADDRESS ON FILE | | | | |
| 5864257 | DEPARTMENT OF THE INTERIOR/NPS | ADDRESS ON FILE | | | | |
| 4919690 | DEPARTMENT OF THE INTERIOR-BLM | 1303 SOUTH US HWY 95 | NEEDLES | CA | 92363 | |
| 4919691 | DEPARTMENT OF THE INTERIOR-BLM | HOLLISTER FIELD OFFICE, 20 HAMILTON CRT | HOLLISTER | CA | 95023 | |
| 7218336 | Department of the Interior-Bureau of Land Management | Department of Justice, Matthew J. Troy, 1100 L Street NW, Room 7522 | Washington | DC | 20530 | |
| 7218336 | Department of the Interior-Bureau of Land Management | Federica Lee, 2800 Corrage Way, W-1623 | Sacramento | CA | 95825 | |
| 7228978 | Department of the Interior-Bureau of Land Management | Federica Lee, 2800 Cottage Way, W-1623 | Sacramento | CA | 95825 | |
| 7228978 | Department of the Interior-Bureau of Land Management | Matthew J. Troy, Department of Justice, 1100 L Street NW, Room 7522 | Washington | DC | 20530 | |
| 7228300 | Department of the Interior-National Park Service | Alan Chad Fisher, 3833 S.Development Avenue | Boise | ID | 83705 | |
| 7221033 | Department of the Interior-National Park Service | Alan Chad Fisher, Acting Wildland Fire Branch Chief, 3833 S. Development Ave | Boise | ID | 83705 | |
| 7228300 | Department of the Interior-National Park Service | Department of Justice, Matthew J. Troy, 1100 L Street NW, Room 7522 | Washington | DC | 20530 | |
| 7221033 | Department of the Interior-National Park Service | Department of Justice, Matthew J.Troy, 1101 L Street NW, Room 7522 | Washington | DC | 20530 | |
| 7230364 | Department of the Interior-National Park Service | Matthew J. Troy, Department of Justice, 1100 L Street NW, Room 7522 | Washington | DC | 20530 | |
| 6074230 | DEPARTMENT OF THE NAVY | P.O. Box 727 | San Bruno | CA | 94066 | |
| 4919692 | DEPARTMENT OF THE TREASURY | COMMONWEALTH OF VIRGINIA, PO Box 2478 | RICHMOND | VA | 23218-2478 | |
| 6118050 | Department of the Treasury - Internal Revenue Service | P.O. Box 7346 | Philadelphia | PA | 19101-7346 | |
| 6118010 | Department of the Treasury/Internal Revenue Service | Insolvency Group 4, 55 S. Market St. M/S HQ5430 | San Jose | CA | 95113 | |
| 6118144 | Department of the Treasury/Internal Revenue Service | Insolvency Group 4, 55 So Market St M/S HQ5430 | San Jose | CA | 95113 | |
| 4919693 | DEPARTMENT OF TRANSPORTAION | STATE OF CALIFORNIA, 111 GRAND AVE | OAKLAND | CA | 94623 | |
| 6009074 | DEPARTMENT OF TRANSPORTATION | 477 NORTH CANYON PKWY | LIVERMORE | CA | 94551 | |
| 4919694 | DEPARTMENT OF TRANSPORTATION | PHMSA C/O ESC AMZ-300, PO Box 269039 | OKLAHOMA CITY | OK | 73125 | |
| 6084332 | Department of Transportation - Telecommunications | 1120 N. Street, MS-77 | Sacramento | CA | 95814 | |
| 6076233 | Department of Transportation Attn: Shayne Echelberger | 1031 Butte St. MS 35 | Redding | CA | 96001 | |
| 7285170 | Department of Veterans Affairs of the State of California for itself and no other agency (see reservation of rights | CalVet Home Loans, Attn: Home Protection Unit, 1227 O Street Room 222 | Sacramento | CA | 95914 | |
| 7285170 | Department of Veterans Affairs of the State of California for itself and no other agency (see reservation of rights | Eric Tiche, Assistant Deputy Secretary, CalVet Home Loans, 1227 O Street | Sacramento | CA | 95814 | |
| 7285170 | Department of Veterans Affairs of the State of California for itself and no other agency (see reservation of rights | Matthew C. Heyn, Deputy Atty. General , 300 South Spring Street Suite 1702, CA Dept. of Justice, Business and Tax Section | Los Angeles | CA | 90013 | |
| 5868517 | DEPARTMENT OF WATER RESOURCES | ADDRESS ON FILE | | | | |
| 4919695 | DEPARTMENT OF WATER RESOURCES | 1416 NINTH ST | SACRAMENTO | CA | 94236-0001 | |
| 6074233 | Department of Water Resources | 1416 NINTH ST | Sacramento | CA | 95814 | |
| 5877784 | Department of Water Resources | PO Box 942836 | Sacramento | CA | 94236-0001 | |
| 5865690 | Department of Water Resources ACCOUNTS PAYABLES OFFICE | ADDRESS ON FILE | | | | |
| 6074234 | Department of Water Resources Electric Power Fund | 3310 El Camino Avenue, P.O. Box 219001 | Sacramento | CA | 95821 | |
| 6074236 | Department of Water Resources Electric Power Fund | CDWR Division of CERS, 3310 El Camino Ave., Ste. 120 | Sacramento | CA | 95821 | |
| 6074239 | Department of Water Resources of the State of California | Chief, Transmission Planning Branch, Power and Risk Office, 2135 Butano Drive, Suite 100 | Sacramento | CA | 95825 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7940969 | DEPARTMENT OF WATER RESOURCES OF THE STATE OF CALIFORNIA | CHIEF TRANSMISSION PLANNING BRANCH POWER AND RISK OFFICE | SACRAMENTO | CA | 95825 | |
| 6074238 | Department of Water Resources of the State of California | Chief, Transmission Planning Branch, State Water Project, Department of Water Resources, 3310 El Camino Avenue, LL-92 | Sacramento | CA | 95821 | |
| 6074240 | Department of Water Resources of the State of California | Division Engineer, Division of Operation and Maintenance, Department of Water Resources, 1416 9th Street | Sacramento | CA | 95814 | |
| 7291347 | Depaul, Ron | ADDRESS ON FILE | | | | |
| 7983472 | Deperte, Frank | ADDRESS ON FILE | | | | |
| 7983472 | Deperte, Frank | ADDRESS ON FILE | | | | |
| 4959982 | Depew, Nicholas E | ADDRESS ON FILE | | | | |
| 6074241 | Depew, Nicholas E | ADDRESS ON FILE | | | | |
| 4960976 | DePhillips, Mathew Joseph | ADDRESS ON FILE | | | | |
| 6074242 | DePhillips, Mathew Joseph | ADDRESS ON FILE | | | | |
| 6008908 | DEPIANO, SETH | ADDRESS ON FILE | | | | |
| 4951220 | Deplazes, Marie Elaine | ADDRESS ON FILE | | | | |
| 6164597 | Depner, Catherine Janis | ADDRESS ON FILE | | | | |
| 6164597 | Depner, Catherine Janis | ADDRESS ON FILE | | | | |
| 5913974 | Depositors Insurance Co. | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5913975 | Depositors Insurance Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld, Grotefeld Hoffmann, 700 Larkspur Landing Cir., Suite 280 | Larkspur | CA | 94939 | |
| 5913796 | Depositors Insurance Comp Any, A Nationwide Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945587 | Depositors Insurance Comp Any, A Nationwide Company | Berger Khan, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614-8516 | |
| 5913229 | Depositors Insurance Comp Any, A Nationwide Company | Craig S. Simon, Berger Khan, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614-8516 | |
| 5006637 | Depositors Insurance Comp Any, A Nationwide Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Mark S Grotefeld, Maura Walsh Ochoa, Waylon J Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4945588 | Depositors Insurance Comp Any, A Nationwide Company | Jang & Associates LLP, Alan J. Jang, Sally Noma, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913530 | Depositors Insurance Comp Any, A Nationwide Company | Mark S. Grotefeld, Maura Walsh Ochoa,  Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5001998 | Deposki, Kenneth | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009856 | Deposki, Kenneth | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7164641 | DEPOSTA, JANICE | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7164641 | DEPOSTA, JANICE | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4919696 | DEPOSUMS CO | 2210 CRAWFORD AVE STE A | ALTADENA | CA | 91001 | |
| 6147027 | DEPP JEREMY J & DEPP SUEZANN E | ADDRESS ON FILE | | | | |
| 7326093 | Depp, Jeremy | ADDRESS ON FILE | | | | |
| 4961494 | Deppe, Adam J. | ADDRESS ON FILE | | | | |
| 7159741 | DEPPE, ADAM JOSEPH HALVAR | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159741 | DEPPE, ADAM JOSEPH HALVAR | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159743 | DEPPE, CANDICE LEEANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159743 | DEPPE, CANDICE LEEANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159746 | DEPPE, KATHY G. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159746 | DEPPE, KATHY G. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159747 | DEPPE, RICHARD D. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159747 | DEPPE, RICHARD D. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4993942 | Deprater, William | ADDRESS ON FILE | | | | |
| 7268438 | DePriest, Jessica | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6074244 | DePrince, Race & Zollo, Inc. | 250 Park Ave South, Suite 250 | Winter Park | FL | 32789 | |
| 6074244 | DEPT AGRICULTURE,DEPT CONSERVATION,DEPT FISH GAME,DIV FORESTRY,FOREST SERVICE,PLUMAS COUNTY,STATE CALIFORNIA,UNITED STATES,BUTTE COUNTY | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7940970 | DEPT AGRICULTURE,DEPT CONSERVATION,DEPT FISH GAME,DIV FORESTRY,FOREST SERVICE,PLUMAS COUNTY,STATE CALIFORNIA,UNITED STATES,BUTTE COUNTY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6074245 | DEPT AGRICULTURE,DRUM SPAULDING ROAD MAINTENANCE AGREEMENT,FERC 2310,TAHOE NATIONAL FOREST,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7940971 | DEPT AGRICULTURE,DRUM SPAULDING ROAD MAINTENANCE AGREEMENT,FERC 2310,TAHOE NATIONAL FOREST,UNITED STATES | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6074247 | DEPT AGRICULTURE,EL DORADO NATIONAL FOREST,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7940972 | DEPT AGRICULTURE,EL DORADO NATIONAL FOREST,UNITED STATES | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6074252 | DEPT AGRICULTURE,ELDORADO NATIONAL FOREST,FOREST SERVICE,TAHOE NATIONAL FOREST,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7940973 | DEPT AGRICULTURE,ELDORADO NATIONAL FOREST,FOREST SERVICE,TAHOE NATIONAL FOREST,UNITED STATES | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6074253 | DEPT AGRICULTURE,FOREST SERVICE,MASTER SPECIAL USE PERMIT DISTRIBUTION,PLU9999,PLUMAS NATIONAL FOREST,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7940974 | DEPT AGRICULTURE,FOREST SERVICE,MASTER SPECIAL USE PERMIT DISTRIBUTION,PLU9999,PLUMAS NATIONAL FOREST,UNITED STATES | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6041972 | DEPT AGRICULTURE,FOREST SERVICE,MOUNT SHASTA POWER CORPORATION,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20250-1111 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2328 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
2329 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7940975 | DEPT AGRICULTURE,FOREST SERVICE,MOUNT SHASTA POWER CORPORATION,UNITED STATES | 77 BEALE ST | SAN FRANCISCO | CA | 20250-1111 | |
| 6074254 | DEPT AGRICULTURE,FOREST SERVICE,PGT PIPELINE EXPANSION PROJECT,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7940976 | DEPT AGRICULTURE,FOREST SERVICE,PGT PIPELINE EXPANSION PROJECT,UNITED STATES | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6074255 | DEPT AGRICULTURE,FOREST SERVICE,PRC 6827,TAHOE NATIONAL FOREST,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7940977 | DEPT AGRICULTURE,FOREST SERVICE,PRC 6827,TAHOE NATIONAL FOREST,UNITED STATES | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6074256 | DEPT AGRICULTURE,FOREST SERVICE,STANISLAUS NATIONAL FOREST,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7940978 | DEPT AGRICULTURE,FOREST SERVICE,STANISLAUS NATIONAL FOREST,UNITED STATES | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6074257 | DEPT AGRICULTURE,FOREST SERVICE,TAHOE NATIONAL FOREST,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7940979 | DEPT AGRICULTURE,FOREST SERVICE,TAHOE NATIONAL FOREST,UNITED STATES | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6074262 | DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7940980 | DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6074291 | DEPT AGRICULTURE,PLUMAS NATIONAL FOREST,FOREST SERVICE,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7940981 | DEPT AGRICULTURE,PLUMAS NATIONAL FOREST,FOREST SERVICE,UNITED STATES | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6074292 | DEPT AGRICULTURE,UNITED STATES,FERC 137,ELDORADO NATIONAL FOREST | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7940982 | DEPT AGRICULTURE,UNITED STATES,FERC 137,ELDORADO NATIONAL FOREST | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 7940983 | DEPT AGRICULTURE,UNITED STATES,FOREST SERVICE | 133 PEACHTREE ST NE | ATLANTA | GA | 20250-1111 | |
| 6074293 | DEPT AGRICULTURE,UNITED STATES,FOREST SERVICE | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 6041973 | DEPT AGRICULTURE,UNITED STATES,FOREST SERVICE | 1400 Independence Avenue, SW | Washington | DC | 20250-1111 | |
| 6074297 | DEPT AGRICULTURE,UNITED STATES,YRD401505A,07MJ11051753088,AMENDMENT # 1,FOREST SERVICE,TAHOE NATIONAL FOREST,CATEGORY 5 MASTER COST RECOVERY AGREEMENT | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7940984 | DEPT AGRICULTURE,UNITED STATES,YRD401505A,07MJ11051753088,AMENDMENT # 1,FOREST SERVICE,TAHOE NATIONAL FOREST,CATEGORY 5 MASTER COST RECOVERY AGREEMENT | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6041974 | DEPT ARMY,PGT PIPELINE EXPANSION PROJECT,UNITED STATES | 888 First Street, NE | Washington | DC | 20426 | |
| 6074298 | DEPT CONSERVATION,DIV FORESTRY,DEPT NATURAL RESOURCES,STATE CALIFORNIA | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7940985 | DEPT CONSERVATION,DIV FORESTRY,DEPT NATURAL RESOURCES,STATE CALIFORNIA | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6041979 | DEPT FISH GAME,DRUM WATERSHED,STATE CALIFORNIA | 2825 Cordelia Rd #100 | Fairfield | CA | 94534 | |
| 6074299 | DEPT FOREST SERVICE,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7940986 | DEPT FOREST SERVICE,UNITED STATES | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6041983 | DEPT HIGHWAY,SAN BERNARDINO COUNTY | 29802 Old Hwy 58 | Barstow | CA | 92311 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6074301 | DEPT INTERIOR,CENTRAL VALLEY PROJECT,BUREAU RECLAMATION,UNITED STATES | 2800 Cottage Way E-1705 | Sacramento | CA | 95825 | |
| 7940987 | DEPT INTERIOR,CENTRAL VALLEY PROJECT,BUREAU RECLAMATION,UNITED STATES | 2800 COTTAGE WAY | SACRAMENTO | CA | 95825-1898 | |
| 6074302 | DEPT INTERIOR,FISH WILDLIFE SERVICE,HABITAT CREDIT AGREEMENT,UNITED STATES | 2800 Cottage Way E-1705 | Sacramento | CA | 95825 | |
| 7940988 | DEPT INTERIOR,FISH WILDLIFE SERVICE,HABITAT CREDIT AGREEMENT,UNITED STATES | 2800 COTTAGE WAY | SACRAMENTO | CA | 95825-1898 | |
| 6074303 | DEPT INTERIOR,UNITED STATES,BUR RECLAMATION | 1849 C Street NW | Washington | DC | 20240 | |
| 7940989 | DEPT INTERIOR,UNITED STATES,BUR RECLAMATION | 1849 C STREET NW | WASHINGTON | DC | 20240-0001 | |
| 4919697 | DEPT OF EMPLOYMENT SVCS | DISTRICT OF COLUMBIA, PO Box 96664 | WASHINGTON | DC | 11111 | |
| 6074305 | Dept of the Interior | NPS, Yosemite NP, PO Box 700-W, 5083 Foresta Rd | El Portal | CA | 95318 | |
| 5865755 | DEPT OF TRANS | ADDRESS ON FILE | | | | |
| 7940990 | DEPT OF VETERANS AFFAIRS | 6150 OAK TREE BLVD. STE. 300 | INDEPENDENCE | OH | 44131 | |
| 6074307 | Dept of Veterans Affairs | VA Program Contracting Activity Central, 6150 Oak Tree Blvd., Ste. 300 | Independence | OH | 44131 | |
| 4919698 | DEPT OF WATER AND POWER OF | THE CITY OF LOS ANGELES, PO Box 51212 | LOS ANGELES | CA | 90051-5512 | |
| 6041985 | DEPT PUBLIC WORKS,DIV HIGHWAYS,STATE CALIFORNIA | 1120 N St, | Sacramento | CA | 95814 | |
| 6041986 | DEPT PUBLIC WORKS,HUMBOLDT COUNTY | 1106 2nd St | Eureka | CA | 95501 | |
| 6041988 | DEPT PUBLIC WORKS,STATE CALIFORNIA,DIV HIGHWAYS | 1120 N St, | Sacramento | CA | 95814 | |
| 6041991 | DEPT PUBLIC WORKS,STATE CALIFORNIA,FIRST NATIONAL CITY TRUST COMPANY,DIV HIGHWAYS,WELLS FARGO BANK | 4100 Traffic Way | Sacramento | CA | 95827 | |
| 7940991 | DEPT PUBLIC WORKS,STATE CALIFORNIA,FIRST NATIONAL CITY TRUST COMPANY,DIV HIGHWAYS,WELLS FARGO BANK | 816 BETH CT | SACRAMENTO | CA | 95827 | |
| 6041992 | DEPT ROAD,MARIPOSA COUNTY | 4639 Ben Hur Rd | Mariposa | CA | 95338 | |
| 6041993 | DEPT TOXIC SUBSTANCES CONTROL,ARIZONA DEPT ENVIRONAMENTAL QUALITY,ARIZONA,EL PASO NATURAL GAS COMPANY,LIMITED ACCESS AGREEMENT,TOPOCK | 1110 W. Washington Street | Phoenix | AZ | 85007 | |
| 6041994 | DEPT TRANSPORTATION,FREEWAY MASTER CONTRACT,STATE CALIFORNIA | 1120 N St, | Sacramento | CA | 95814 | |
| 6074311 | DEPT TRANSPORTATION,STATE CALIFORNIA | 1400 Douglas Street | Omaha | NE | 68179 | |
| 7940992 | DEPT TRANSPORTATION,STATE CALIFORNIA | 2560 3RD ST | LINCOLN | CA | 68179 | |
| 6041995 | DEPT TRANSPORTATION,STATE CALIFORNIA | PO BOX 942873 | Sacramento | CA | 94273 | |
| 6042018 | DEPT WATER RESOURCES,NORTHERN CALIFORNIA POWER AGENCY,SANTA CLARA CITY,STATE CALIFORNIA | 1416 9th Street | Sacramento | CA | 95814 | |
| 5864720 | DEPT. OF TRANSPORTATION | ADDRESS ON FILE | | | | |
| 5864602 | DEPT. OF TRANSPORTATION | ADDRESS ON FILE | | | | |
| 6124713 | Dept. of Transportation, Caltrans Legal Division - Sacramento Office | Attn: Aleksandra Sachowicz, 1120 N Street, MS 57 | Sacramento | CA | 95812-1438 | |
| 7940993 | DEPTAGRICULTU,FORESTSERVICE,UNITEDSTATES | 1400 DOUGLAS ST, STOP 1690 | OMAHA | NE | 68179 | |
| 6074314 | DEPTAGRICULTU,FORESTSERVICE,UNITEDSTATES | 1400 Independence Ave., S.W. | Washington | DC | 20228 | |
| 4970460 | Deptuch, James | ADDRESS ON FILE | | | | |
| 7982146 | Deptula, Richard | ADDRESS ON FILE | | | | |
| 7982146 | Deptula, Richard | ADDRESS ON FILE | | | | |
| 7940994 | DEPUTY VAN BOGARDUS | 2929 RICHARDSON DR | AUBURN | CA | 95603 | |
| 6130786 | DEPUY JOANNE TR | ADDRESS ON FILE | | | | |
| 5009858 | Depuy, Joanne | Dreyer Babich Buccola Wood Campora, LLP, Robert A Buccola, Steven M Campora, Catia G Saraiva, Andrea R Crowl, 20 Bicentennial Circle | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7150273 | DePuy, Joanne | ADDRESS ON FILE | | | | |
| 4947128 | Depuy, Timothy | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947129 | Depuy, Timothy | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947127 | Depuy, Timothy | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4961094 | Dequin, Benjamin George | ADDRESS ON FILE | | | | |
| 4964732 | Dequine, Wes | ADDRESS ON FILE | | | | |
| 7778539 | DEQUITA L WHITTED | 5205 SOUTH DAKOTA AVE NE | WASHINGTON | DC | 20011-2654 | |
| 6074315 | Der Haroutunian, Vasken | ADDRESS ON FILE | | | | |
| 7205870 | Der Haroutunian, Vasken | ADDRESS ON FILE | | | | |
| 7154242 | Deralyn Kay Pringle | ADDRESS ON FILE | | | | |
| 7154242 | Deralyn Kay Pringle | ADDRESS ON FILE | | | | |
| 7154242 | Deralyn Kay Pringle | ADDRESS ON FILE | | | | |
| 7774192 | DERAMA R SANDERS | C/O DOROTHY A PAINTER, 11555 HIGHWAY 52 E | PAINT LICK | KY | 40461-8453 | |
| 7186292 | DERAS, HUGO E | ADDRESS ON FILE | | | | |
| 7185352 | DERAS, JUANA ANTONIA | ADDRESS ON FILE | | | | |
| 4936729 | Derbin, Leslie | 7 Vindel Lane | Napa | CA | 94558 | |
| 5868518 | DERBY ORCHARDS | ADDRESS ON FILE | | | | |
| 6135215 | DERBY WILLIAM & KATHY | ADDRESS ON FILE | | | | |
| 6134929 | DERBY WILLIAM E AND EVANGELINE | ADDRESS ON FILE | | | | |
| 6133322 | DERBY WILLIAM M SR AND KATHY L | ADDRESS ON FILE | | | | |
| 7172619 | Derby, David Morrow | ADDRESS ON FILE | | | | |
| 4979481 | Derby, Doris | ADDRESS ON FILE | | | | |
| 4972654 | Derby, Kyle | ADDRESS ON FILE | | | | |
| 4986717 | Derby, Ray | ADDRESS ON FILE | | | | |
| 4979923 | Dere, Emmy | ADDRESS ON FILE | | | | |
| 4997156 | Dere, Ronald | ADDRESS ON FILE | | | | |
| 7198477 | DERECK HORTON | ADDRESS ON FILE | | | | |
| 7198477 | DERECK HORTON | ADDRESS ON FILE | | | | |
| 7143247 | Derek Chadmon Phillipson | ADDRESS ON FILE | | | | |
| 7143247 | Derek Chadmon Phillipson | ADDRESS ON FILE | | | | |
| 7686763 | DEREK A FLIESS | ADDRESS ON FILE | | | | |
| 5868519 | Derek A Self | ADDRESS ON FILE | | | | |
| 7174881 | Derek Ahlswede | ADDRESS ON FILE | | | | |
| 7174881 | Derek Ahlswede | ADDRESS ON FILE | | | | |
| 7940995 | DEREK ANDERSON | 5351 HWY 147 | WESTWOOD | CA | 96137 | |
| 7146764 | Derek Anderson | ADDRESS ON FILE | | | | |
| 7176893 | Derek Anthony Shaffer | ADDRESS ON FILE | | | | |
| 7176893 | Derek Anthony Shaffer | ADDRESS ON FILE | | | | |
| 7143242 | Derek Anthony Smith | ADDRESS ON FILE | | | | |
| 7143242 | Derek Anthony Smith | ADDRESS ON FILE | | | | |
| 7949184 | Derek Beal, individually and as Trustee of the Beal Family Revocable Living Trust, Dated July 9, 2002 (hereinafter referred to as the Beal Trust | ADDRESS ON FILE | | | | |
| 7326179 | Derek Beaver | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7193524 | DEREK BOWER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7193524 | DEREK BOWER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7686764 | DEREK BROMSTEAD | ADDRESS ON FILE | | | | |
| 7686765 | DEREK BURGESS CUST | ADDRESS ON FILE | | | | |
| 7686766 | DEREK BUTCHER | ADDRESS ON FILE | | | | |
| 7686767 | DEREK COPE | ADDRESS ON FILE | | | | |
| 7686768 | DEREK CRACKLES | ADDRESS ON FILE | | | | |
| 7836410 | DEREK CRACKLES | 53 KENTON AVE, SUNBURY-ON-THAMES, MIDDLESEX TW16 5AS | MIDDLESEX | L0 | TW16 5AS | UNITEDKINGDOM |
| 7222934 | Derek Crackles, Deceased | ADDRESS ON FILE | | | | |
| 7686769 | DEREK D W WONG | ADDRESS ON FILE | | | | |
| 7175117 | Derek David Soriano | ADDRESS ON FILE | | | | |
| 7175117 | Derek David Soriano | ADDRESS ON FILE | | | | |
| 7175117 | Derek David Soriano | ADDRESS ON FILE | | | | |
| 7686770 | DEREK FONG | ADDRESS ON FILE | | | | |
| 7686771 | DEREK G RAGSDALE | ADDRESS ON FILE | | | | |
| 7686772 | DEREK GASIOREK | ADDRESS ON FILE | | | | |
| 5910528 | Derek Gordon | ADDRESS ON FILE | | | | |
| 5904036 | Derek Gordon | ADDRESS ON FILE | | | | |
| 5912245 | Derek Gordon | ADDRESS ON FILE | | | | |
| 5912795 | Derek Gordon | ADDRESS ON FILE | | | | |
| 5907752 | Derek Gordon | ADDRESS ON FILE | | | | |
| 5911599 | Derek Gordon | ADDRESS ON FILE | | | | |
| 7767627 | DEREK HARMACEK | 329 CAMELBACK RD APT 3 | PLEASANT HILL | CA | 94523-1310 | |
| 7686773 | DEREK J BROWN | ADDRESS ON FILE | | | | |
| 5919650 | Derek J Maloney | ADDRESS ON FILE | | | | |
| 5919649 | Derek J Maloney | ADDRESS ON FILE | | | | |
| 5919646 | Derek J Maloney | ADDRESS ON FILE | | | | |
| 5919648 | Derek J Maloney | ADDRESS ON FILE | | | | |
| 5919647 | Derek J Maloney | ADDRESS ON FILE | | | | |
| 7188072 | Derek John Francyk | ADDRESS ON FILE | | | | |
| 7188072 | Derek John Francyk | ADDRESS ON FILE | | | | |
| 7144445 | Derek John Francyk | ADDRESS ON FILE | | | | |
| 7144445 | Derek John Francyk | ADDRESS ON FILE | | | | |
| 7777382 | DEREK JOHN ZUMSTEG | 3011 NE KILLINGSWORTH ST APT 407 | PORTLAND | OR | 97211-6876 | |
| 7686774 | DEREK JUNG | ADDRESS ON FILE | | | | |
| 7194364 | DEREK L SIZEMORE | ADDRESS ON FILE | | | | |
| 7194364 | DEREK L SIZEMORE | ADDRESS ON FILE | | | | |
| 7686775 | DEREK LEE CHINN | ADDRESS ON FILE | | | | |
| 7686776 | DEREK LEE HOBBS | ADDRESS ON FILE | | | | |
| 7686777 | DEREK M KOZIKOWSKI | ADDRESS ON FILE | | | | |
| 7328426 | Derek M. Dysthe | ADDRESS ON FILE | | | | |
| 7328426 | Derek M. Dysthe | ADDRESS ON FILE | | | | |
| 7940996 | DEREK MACK | 9583 CASTLEBRIDGE CT | ELK GROVE | CA | 95758 | |
| 7686778 | DEREK MASTEN | ADDRESS ON FILE | | | | |
| 7197306 | Derek McClarren | ADDRESS ON FILE | | | | |
| 7197306 | Derek McClarren | ADDRESS ON FILE | | | | |
| 7197306 | Derek McClarren | ADDRESS ON FILE | | | | |
| 5904876 | Derek Milholland | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2333 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5919654 | Derek Moyse | ADDRESS ON FILE | | | | |
| 5919651 | Derek Moyse | ADDRESS ON FILE | | | | |
| 5919653 | Derek Moyse | ADDRESS ON FILE | | | | |
| 5919652 | Derek Moyse | ADDRESS ON FILE | | | | |
| 5919659 | Derek Phillipson | ADDRESS ON FILE | | | | |
| 5919657 | Derek Phillipson | ADDRESS ON FILE | | | | |
| 5919655 | Derek Phillipson | ADDRESS ON FILE | | | | |
| 5919660 | Derek Phillipson | ADDRESS ON FILE | | | | |
| 5919656 | Derek Phillipson | ADDRESS ON FILE | | | | |
| 5919664 | Derek Pierman | ADDRESS ON FILE | | | | |
| 5919663 | Derek Pierman | ADDRESS ON FILE | | | | |
| 5919661 | Derek Pierman | ADDRESS ON FILE | | | | |
| 5919662 | Derek Pierman | ADDRESS ON FILE | | | | |
| 7686779 | DEREK R BANKS | ADDRESS ON FILE | | | | |
| 5919667 | Derek Robert Isom | ADDRESS ON FILE | | | | |
| 5919668 | Derek Robert Isom | ADDRESS ON FILE | | | | |
| 5919665 | Derek Robert Isom | ADDRESS ON FILE | | | | |
| 5919666 | Derek Robert Isom | ADDRESS ON FILE | | | | |
| 7188073 | Derek Russell Beaver | ADDRESS ON FILE | | | | |
| 7188073 | Derek Russell Beaver | ADDRESS ON FILE | | | | |
| 7152501 | Derek Ryan Cyr | ADDRESS ON FILE | | | | |
| 7152501 | Derek Ryan Cyr | ADDRESS ON FILE | | | | |
| 7152501 | Derek Ryan Cyr | ADDRESS ON FILE | | | | |
| 7197076 | Derek Ryan Minetti | ADDRESS ON FILE | | | | |
| 7197076 | Derek Ryan Minetti | ADDRESS ON FILE | | | | |
| 7197076 | Derek Ryan Minetti | ADDRESS ON FILE | | | | |
| 7686780 | DEREK SEBASTIAN JONES | ADDRESS ON FILE | | | | |
| 5905883 | Derek Southard | ADDRESS ON FILE | | | | |
| 5894050 | derek stephen robinson | ADDRESS ON FILE | | | | |
| 7152941 | Derek T. Bower | ADDRESS ON FILE | | | | |
| 7152941 | Derek T. Bower | ADDRESS ON FILE | | | | |
| 7152941 | Derek T. Bower | ADDRESS ON FILE | | | | |
| 5868520 | Derek Thompson | ADDRESS ON FILE | | | | |
| 7686781 | DEREK W DIXON | ADDRESS ON FILE | | | | |
| 7686782 | DEREK W JUNG | ADDRESS ON FILE | | | | |
| 7770468 | DEREK W LUNDBERG CUST | KIMBERLY LUNDBERG CA UNIF, TRANSFERS MIN ACT, 2513 SAN CLEMENTE AVE | VISTA | CA | 92084-5826 | |
| 7258115 | Derek Wagner as Personal Representative of the Estate of Allen Wagner | ADDRESS ON FILE | | | | |
| 7188074 | Derek Wais | ADDRESS ON FILE | | | | |
| 7188074 | Derek Wais | ADDRESS ON FILE | | | | |
| 7686783 | DEREK WALL | ADDRESS ON FILE | | | | |
| 7686784 | DEREK WEIBEL | ADDRESS ON FILE | | | | |
| 7940997 | DEREK WILLIAM BUNN | 16 BINGHAM PL | LONDON | | W1U 5AZ | United Kingdom |
| 5909459 | Derek Wright | ADDRESS ON FILE | | | | |
| 5912184 | Derek Wright | ADDRESS ON FILE | | | | |
| 5911350 | Derek Wright | ADDRESS ON FILE | | | | |
| 5906071 | Derek Wright | ADDRESS ON FILE | | | | |
| 4943570 | Derek, Cray | 11 Reservation Rd. | Marina | CA | 93933 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7174517 | DERENCSENYI, SUSAN H. | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174517 | DERENCSENYI, SUSAN H. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 7174518 | DERENCSENYI, TIBOR TAMAS | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174518 | DERENCSENYI, TIBOR TAMAS | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4980479 | Derenia, Jim | ADDRESS ON FILE | | | | |
| 4989028 | Derenia, Katherine | ADDRESS ON FILE | | | | |
| 5911637 | Dereniuk, Jessica | ADDRESS ON FILE | | | | |
| 4992396 | DERENZI, JANET | ADDRESS ON FILE | | | | |
| 4919701 | DEREX INC | 114 BAYVIEW DR | SAN RAFAEL | CA | 94901-2502 | |
| 4995909 | Derflinger, Barbara | ADDRESS ON FILE | | | | |
| 6074316 | DERGE, EDWARD H | ADDRESS ON FILE | | | | |
| 4982699 | Derham, Carol | ADDRESS ON FILE | | | | |
| 4993434 | Derho, Anna | ADDRESS ON FILE | | | | |
| 6013335 | DERIAN YU | ADDRESS ON FILE | | | | |
| 7224642 | DERICK MARCH | ADDRESS ON FILE | | | | |
| 5868521 | DERICK STRAIN | ADDRESS ON FILE | | | | |
| 6132061 | DERICKSON JAMES | ADDRESS ON FILE | | | | |
| 4956995 | Derickson, Michael Elwood | ADDRESS ON FILE | | | | |
| 7686785 | DERIJANN I YABUSAKI CROFTS | ADDRESS ON FILE | | | | |
| 7188075 | Derik Dale Leidig | ADDRESS ON FILE | | | | |
| 7188075 | Derik Dale Leidig | ADDRESS ON FILE | | | | |
| 7466147 | Dering, Joriah | ADDRESS ON FILE | | | | |
| 7187264 | Derington Family Trust | ADDRESS ON FILE | | | | |
| 7187264 | Derington Family Trust | ADDRESS ON FILE | | | | |
| 5007827 | Derington, Maxine | Susman Godfrey LLP, Stephen E Morrissey, Bryan Caforio, Kathryn P Hoek, Davida Brook, 1900 Avenue of the Stars, Suite 1400 | Los Angeles | CA | 90067-6029 | |
| 4949484 | Derington, Maxine | Vineet Bhatia,, 1000 Louisiana Street, Suite 5100 | Houston | TX | 77002-5096 | |
| 4995749 | Derita, Lisa | ADDRESS ON FILE | | | | |
| 4911449 | Derita, Lisa L | ADDRESS ON FILE | | | | |
| 4933649 | DeRitz LLC | 887 Mitten Rd | Burlingame | CA | 94010 | |
| 7190715 | DERKACZ, MONICA LYNN | ADDRESS ON FILE | | | | |
| 4972249 | Derks, Juanita Alexandria | ADDRESS ON FILE | | | | |
| 4990712 | Derks, Paul | ADDRESS ON FILE | | | | |
| 6130428 | DERMODY JOHN & PIERA P TR | ADDRESS ON FILE | | | | |
| 6140540 | DERMODY KELLY M TR | ADDRESS ON FILE | | | | |
| 7145950 | DERMODY, PIERA | ADDRESS ON FILE | | | | |
| 7145950 | DERMODY, PIERA | ADDRESS ON FILE | | | | |
| 4957848 | Dermond, Phil Alan | ADDRESS ON FILE | | | | |
| 7686786 | DERMOT J DUNDON | ADDRESS ON FILE | | | | |
| 7840142 | DERMOT J DUNDON | 3209 THOMPSON AVE | ALAMEDA | CA | 94501-1729 | |
| 6130566 | DERN KRIS R & MICHAEL H TR | ADDRESS ON FILE | | | | |
| 7201541 | Dern, Jr., Kris Robert | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000838 | Dern, Michael | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5000837 | Dern, Michael | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000839 | Dern, Michael | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7220339 | Dern, Michael Harriet | ADDRESS ON FILE | | | | |
| 7204336 | Dern, Sr., Kris Robert | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4971553 | DeRoberts, Kevin | ADDRESS ON FILE | | | | |
| 6058695 | DeRoberts, Kevin | ADDRESS ON FILE | | | | |
| 4985680 | Deroian, Charles | ADDRESS ON FILE | | | | |
| 4997594 | Deroian, Mechelle | ADDRESS ON FILE | | | | |
| 7686787 | DERON ANDRE JOHNSON | ADDRESS ON FILE | | | | |
| 7165698 | Deron J. Ludwig and Shannon J. Ludwig, Trustees of the Ludwig Family Trust dated June 11, 2010 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165698 | Deron J. Ludwig and Shannon J. Ludwig, Trustees of the Ludwig Family Trust dated June 11, 2010 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7164346 | DERON LUDWIG | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164346 | DERON LUDWIG | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 4969890 | DeRosa, Darleen D | ADDRESS ON FILE | | | | |
| 4969890 | DeRosa, Darleen D | ADDRESS ON FILE | | | | |
| 7916214 | Derosa, Dolores | ADDRESS ON FILE | | | | |
| 5868522 | DeRosa, William | ADDRESS ON FILE | | | | |
| 5868523 | DEROSE, CHAD | ADDRESS ON FILE | | | | |
| 4975563 | DeRose, David | 0630 PENINSULA DR, 3500 TUPELO DR. | Walnut Creek | CA | 94598 | |
| 6087239 | DeRose, David | ADDRESS ON FILE | | | | |
| 4961276 | DeRosier, Chanel Lyon | ADDRESS ON FILE | | | | |
| 6074318 | DeRosier, Chanel Lyon | ADDRESS ON FILE | | | | |
| 4913663 | DeRosier, Edward W | ADDRESS ON FILE | | | | |
| 4964396 | DeRousse, Joanna | ADDRESS ON FILE | | | | |
| 4938796 | DeRousse, Keith | 9345 S Henry Rd | Farmington | CA | 95230 | |
| 7181699 | Deroux, Louis Benigno | ADDRESS ON FILE | | | | |
| 7181699 | Deroux, Louis Benigno | ADDRESS ON FILE | | | | |
| 4934789 | DeRoza, Clifton & Julia | 1774 Calypso Drive | Aptos | CA | 95003 | |
| 6133003 | DERR FAMILY VINEYARDS LLC | ADDRESS ON FILE | | | | |
| 4965862 | Derr, David Matthew | ADDRESS ON FILE | | | | |
| 7178892 | Derr, James | ADDRESS ON FILE | | | | |
| 4952353 | Derr, Wynn | ADDRESS ON FILE | | | | |
| 7686788 | DERREK TOMINE & | ADDRESS ON FILE | | | | |
| 5868524 | Derrel's Mini Storage L.P. | ADDRESS ON FILE | | | | |
| 7686789 | DERREN MICHAEL PORTER | ADDRESS ON FILE | | | | |
| 5919672 | Derrick A. Watters | ADDRESS ON FILE | | | | |
| 5919673 | Derrick A. Watters | ADDRESS ON FILE | | | | |
| 5919670 | Derrick A. Watters | ADDRESS ON FILE | | | | |
| 5919671 | Derrick A. Watters | ADDRESS ON FILE | | | | |
| 5919669 | Derrick A. Watters | ADDRESS ON FILE | | | | |
| 7193319 | DERRICK AMSTADTER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7193319 | DERRICK AMSTADTER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7768312 | DERRICK C HUDSON & | TIMOTHY D HUDSON JT TEN, 12904 SMOKETREE PL | CHINO | CA | 91710-4656 | |
| 5989646 | Derrick chua dmd-Chua, Derrick | 2489 mission st., 12 | San Francisco | CA | 94110 | |
| 4939118 | Derrick chua dmd-Chua, Derrick | 2489 mission st. | Sf | CA | 94110 | |
| 7933522 | DERRICK D CLEARY.;. | 6054 RIVERSIDE BLVD, #A3 | SACRAMENTO | CA | 95831 | |
| 7686790 | DERRICK E KLEIMAN | ADDRESS ON FILE | | | | |
| 7784565 | DERRICK E KLEIMAN | HCR4 BOX 49530 | ALTURAS | CA | 96101 | |
| 4919702 | DERRICK FIRE INVESTIGATIONS | ANDREW M DERRICK & BARBARA DERRICK, 348 WOODLAND DR | LOS OSOS | CA | 93402 | |
| 7686792 | DERRICK G HOMER | ADDRESS ON FILE | | | | |
| 7686793 | DERRICK H FUJIKAWA CUST | ADDRESS ON FILE | | | | |
| 5906881 | Derrick Herbert | ADDRESS ON FILE | | | | |
| 5902918 | Derrick Herbert | ADDRESS ON FILE | | | | |
| 5910163 | Derrick Herbert | ADDRESS ON FILE | | | | |
| 7153557 | Derrick Nunn | ADDRESS ON FILE | | | | |
| 7153557 | Derrick Nunn | ADDRESS ON FILE | | | | |
| 7153557 | Derrick Nunn | ADDRESS ON FILE | | | | |
| 7244430 | Derrick, Debra | ADDRESS ON FILE | | | | |
| 7234951 | Derrick, Jared | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7239557 | Derrick, John | ADDRESS ON FILE | | | | |
| 7265787 | Derrick, Karen | ADDRESS ON FILE | | | | |
| 7244091 | Derrick, Mary  Luann | ADDRESS ON FILE | | | | |
| 7185912 | DERRICK, ROBERT MELVIN | ADDRESS ON FILE | | | | |
| 7185912 | DERRICK, ROBERT MELVIN | ADDRESS ON FILE | | | | |
| 4939325 | DERRICKSON, IRENE | 3005 N ADOLINE AVE | FRESNO | CA | 93705 | |
| 7146679 | Derringer, Rhoda | ADDRESS ON FILE | | | | |
| 7146679 | Derringer, Rhoda | ADDRESS ON FILE | | | | |
| 4979251 | Derro, Rosalina | ADDRESS ON FILE | | | | |
| 7686794 | DERRY L KNIGHT & | ADDRESS ON FILE | | | | |
| 7686795 | DERRY RIDGWAY TR UA JAN 20 07 THE | ADDRESS ON FILE | | | | |
| 7139531 | Derryberry-O'Regan, Angela | ADDRESS ON FILE | | | | |
| 7686796 | DERRYL L ZELLER & | ADDRESS ON FILE | | | | |
| 4976830 | Dersham, Audrey | ADDRESS ON FILE | | | | |
| 6142857 | DERUM JEAN S TR & DERUM RICHARD J TR | ADDRESS ON FILE | | | | |
| 7182487 | Derum, Angela Marie | ADDRESS ON FILE | | | | |
| 7182487 | Derum, Angela Marie | ADDRESS ON FILE | | | | |
| 5942730 | Derum, Richard | ADDRESS ON FILE | | | | |
| 7952664 | Derutter, II, Lawrence Randolph Scott | 124 Weyer Road | Modesto | CA | 95357 | |
| 5992108 | Derveni, Burim | ADDRESS ON FILE | | | | |
| 6139755 | DERWINGSON HARRIET H TR | ADDRESS ON FILE | | | | |
| 7686797 | DERWOOD W GROOM & | ADDRESS ON FILE | | | | |
| 7198891 | Deryk Bukowski | ADDRESS ON FILE | | | | |
| 7198891 | Deryk Bukowski | ADDRESS ON FILE | | | | |
| 4957527 | Deryk, Kevin Douglas | ADDRESS ON FILE | | | | |
| 6074319 | DES Architects + Engineers, Inc. | 399 Bradford Street | Redwood City | CA | 94063 | |
| 4977822 | Des Jardin, Judy | ADDRESS ON FILE | | | | |
| 7256106 | Des Parois, Brian | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7235865 | Des Parois, Ella | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5006518 | DES WHOLESALE | 12600 Deerfield PKWY Suite 100 | Milton | GA | 30004 | |
| 4952441 | Desai, Diptiben | ADDRESS ON FILE | | | | |
| 4972878 | Desai, Gaurang V | ADDRESS ON FILE | | | | |
| 5868525 | DESAI, HIMANSHU | ADDRESS ON FILE | | | | |
| 5930186 | Desai, Kevin | ADDRESS ON FILE | | | | |
| 4972636 | Desai, Neal | ADDRESS ON FILE | | | | |
| 4981166 | Desai, Padmanabhakumar | ADDRESS ON FILE | | | | |
| 4951078 | Desai, Visaj Shirishkum | ADDRESS ON FILE | | | | |
| 4971718 | Desai, Vishaal Prakash | ADDRESS ON FILE | | | | |
| 7915909 | DESAIGOUDAR TR | 2 SEA SIDE LANE CONDO 401 | BELLEAIR | FL | 33756 | |
| 6166006 | Desales, Clysly | ADDRESS ON FILE | | | | |
| 4945155 | Desalles, Jessica | 2108 S Norfolk Street | San Mateo | CA | 94403 | |
| 7467141 | DeSalvo, Gloria | ADDRESS ON FILE | | | | |
| 7972209 | DESALVO, JOSEPH A | ADDRESS ON FILE | | | | |
| 5006325 | DeSantiago, Christopher | 1840 Ambridge Drive | Roseville | CA | 95747 | |
| 5980589 | DeSantiago, Linda | ADDRESS ON FILE | | | | |
| 7245937 | Desantis, Justin | ADDRESS ON FILE | | | | |
| 5006903 | Desantis, Justin | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006904 | Desantis, Justin | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946677 | Desantis, Justin | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7277332 | DeSanze, Christine | ADDRESS ON FILE | | | | |
| 7222909 | DeSanze, Christine Marie | ADDRESS ON FILE | | | | |
| 4969397 | Desart, Brandon Paul | ADDRESS ON FILE | | | | |
| 4911480 | Desart, Erick | ADDRESS ON FILE | | | | |
| 4960487 | Desart, Jeremiah R | ADDRESS ON FILE | | | | |
| 5911670 | DesBordes, Kendra | ADDRESS ON FILE | | | | |
| 7684324 | DESBRO, D JOHANNA | ADDRESS ON FILE | | | | |
| 7787407 | Descalzi, Gene | ADDRESS ON FILE | | | | |
| 5006021 | Descalzi, Gene | Girardi Keese, James O'Callahan, 1126 Wilshire Boulevard | Los Angeles | CA | 90017 | |
| 7691365 | DESCALZO, FRANCES JEANETTE | ADDRESS ON FILE | | | | |
| 4952681 | Descantes, Christophe Hubert | ADDRESS ON FILE | | | | |
| 4991163 | Desch, Mary Katherine | ADDRESS ON FILE | | | | |
| 4994738 | Desch, Patricia | ADDRESS ON FILE | | | | |
| 4977441 | Deschaine, Francis | ADDRESS ON FILE | | | | |
| 4957353 | Deschaine, James Michael | ADDRESS ON FILE | | | | |
| 4978922 | Deschaine, John | ADDRESS ON FILE | | | | |
| 4958010 | Deschaine, Michael J | ADDRESS ON FILE | | | | |
| 5990070 | Deschenes, Misty | ADDRESS ON FILE | | | | |
| 4943239 | Deschenes, Misty | 765 Pope Dr | Vallejo | CA | 94591 | |
| 7466250 | Deschenes-Cook, Anne M | ADDRESS ON FILE | | | | |
| 6142163 | DESCHLER ROBERT & DESCHLER MICHELLE M | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7168243 | DESCHLER, CHADWICK | ADDRESS ON FILE | | | | |
| 7168242 | DESCHLER, MICHELLE | ADDRESS ON FILE | | | | |
| 7168242 | DESCHLER, MICHELLE | ADDRESS ON FILE | | | | |
| 4990878 | Deschler, Robert | ADDRESS ON FILE | | | | |
| 7168241 | DESCHLER, ROBERT | ADDRESS ON FILE | | | | |
| 7168241 | DESCHLER, ROBERT | ADDRESS ON FILE | | | | |
| 4982313 | Descombaz, Randy | ADDRESS ON FILE | | | | |
| 7169790 | DESEELHORST, BETH | Christopher D Moon, 600 WEST BROADWAY, SUITE 700 | SAN DIEGO | CA | 92101 | |
| 7300426 | Deseelhorst, Beth | ADDRESS ON FILE | | | | |
| 6146523 | DESERAN FORREST A & DESERAN ANN HILL | ADDRESS ON FILE | | | | |
| 7142902 | Deseray B Valencia | ADDRESS ON FILE | | | | |
| 7142902 | Deseray B Valencia | ADDRESS ON FILE | | | | |
| 6074322 | Deseret Farms | 6100 Wilson Landing Rd | Chico | CA | 95973 | |
| 5864376 | DESERET FARMS OF CALIFORNIA | ADDRESS ON FILE | | | | |
| 7993902 | Deseret Trust Company FBO BLIC | ADDRESS ON FILE | | | | |
| 7142747 | Deserii Lorraine Schaefer | ADDRESS ON FILE | | | | |
| 7142747 | Deserii Lorraine Schaefer | ADDRESS ON FILE | | | | |
| 4919703 | DESERT BONE & JOINT SPECIALISTS LLP | DESERT ORTHOPEDICS, 1303 NE CUSHING DR STE 100 | BEND | OR | 97701-3887 | |
| 5803512 | DESERT CENTER SOLAR FARM | 700 UNIVERSE BLVD | JUNO BEACH | FL | 33408 | |
| 5807543 | DESERT CENTER SOLAR FARM | Attn: Emre Ergas, NextEra Energy Resources, LLC, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 4919704 | DESERT HAND AND PLASTIC SURGERY | PC, PO Box 2287 | BAKERSFIELD | CA | 93303-2287 | |
| 5865600 | DESERT ICE HOLDINGS | ADDRESS ON FILE | | | | |
| 4919705 | DESERT INSTITUTE FOR SPINE CARE PC | DESERT INSTITUTE FOR SPINE CARE, 1635 E MYRTLE AVE STE 400 | PHOENIX | AZ | 85020 | |
| 4919706 | DESERT MANNA MINISTRIES INC | 201 N 1ST AVE STE B | BARSTOW | CA | 92311 | |
| 5980326 | Desert Oasis Community LLC | 1030 N Armando Street, 241 Cisco | Ridgecrest | CA | 93555 | |
| 4934253 | Desert Oasis Community LLC | 1030 N Armando Street | Ridgecrest | CA | 93555 | |
| 4919707 | DESERT PAIN CARE MEDICINE GRP INC | AMC, 36915 COOK ST STE 102 | PLAM DESERT | CA | 92211 | |
| 4919708 | DESERT PAIN SPECIALISTS LLC | 617 E RIVERSIDE DR SITE 301 | ST GEORGE | UT | 84790-8049 | |
| 4919709 | DESERT PATHOLOGY MEDICAL GROUP INC | AMERIPATH CALIFORNIA, 1150 N INDIAN CANYON DR | PALM SPRINGS | CA | 92262 | |
| 4919710 | DESERT PODIATRIC MED SPECIALISTS | PC, 2163 W ORANGE GROVE RD | TUCSON | AZ | 85741 | |
| 4919711 | DESERT REGIONAL MEDICAL CENTER INC | 1150 N INDIAN CANYON DR | PALM SPRINGS | CA | 92262 | |
| 4919712 | DESERT SANCTUARY INC | 703 E MAIN ST | BARSTOW | CA | 92311 | |
| 4932602 | Desert Sunlight 300, LLC | 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 6118719 | Desert Sunlight 300, LLC | Alyssa Vo, NextEra Energy Resources, LLC, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 5816046 | Desert Sunlight 300, LLC | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 7170963 | Desert Sunlight 300, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 6074323 | Desert Sunlight 300, LLC | NextEra Energy Resources, LLC, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 4919713 | DESERT SUNLIGHT INVESTMENT HOLDINGS | 700 UNIVERSE BLVD | JUNO BEACH | FL | 33408 | |
| 5864173 | Desert Topaz PV2 (First Solar) (Q242) | ADDRESS ON FILE | | | | |
| 4919714 | DESERT VALLEY MEDICAL GROUP INC | 16850 BEAR VALLEY RD | VICTORVILLE | CA | 92395-5795 | |
| 6074324 | DESERT VIEW DAIRY | 37501 Mountain View | Hinkley | CA | 92347 | |
| 6070225 | Desert View Dairy- | Paul Van Vleet, 37501 Mountain View | Hinkley | CA | 92347 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4919715 | DESERT VIEW DIARY | PAUL RYKEN, 37501 MOUNTAIN VIEW RD | HINKLEY | CA | 92347 | |
| 7952665 | DESERT VIEW DIARY | Paul Van Vleet 37501 Mountain View | Hinkley | CA | 92347 | |
| 4962185 | Desforges, Brandon M. | ADDRESS ON FILE | | | | |
| 6180158 | DesForges, David | ADDRESS ON FILE | | | | |
| 6180158 | DesForges, David | ADDRESS ON FILE | | | | |
| 4936694 | Deshaies, Marie | PO Box 356 | Big Oak Flat | CA | 95305 | |
| 6074327 | DeShields, Craig | ADDRESS ON FILE | | | | |
| 4950048 | Deshields, Penelope Labat | ADDRESS ON FILE | | | | |
| 5868526 | DESHMESH DARBAR OF LODI AND STOCKTON | ADDRESS ON FILE | | | | |
| 6135308 | DESHONG RICHARD E AND NANCY E | ADDRESS ON FILE | | | | |
| 4954162 | Deshpande, Bela K | ADDRESS ON FILE | | | | |
| 7686798 | DESI SANTANNA & | ADDRESS ON FILE | | | | |
| 4969009 | Desiderio, Voltaire Guevarra | ADDRESS ON FILE | | | | |
| 4919716 | DESIGN AIR HEATING AND SHEET METAL | 2039 EICH RD | EUREKA | CA | 95503 | |
| 6074329 | Design AVEnues | 115 Angelita Avenue | Pacifica | CA | 94044 | |
| 4919717 | DESIGN AVENUES LLC | 115 ANGELITA AVE | PACIFICA | CA | 94044 | |
| 7952666 | Design Draw Build Inc. | 2866 Webster St. | Oakland | CA | 94609 | |
| 5868527 | DESIGN DRAW BUILD, INC. | ADDRESS ON FILE | | | | |
| 7186642 | Design Lab LLC dba Orange22 | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7186642 | Design Lab LLC dba Orange22 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 7216662 | Design Point | Mark Potter, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 4919718 | DESIGNED LEARNING INC | 208 LENOX AVE #106 | WESTFIELD | NJ | 07090 | |
| 4919719 | DESIGNED LIVING INC | DESIGNED LIVING, 26445 RANCHO PARKWAY SOUTH | LAKE FOREST | CA | 92630 | |
| 4919720 | DESIGNED METAL CONNECTIONS INC | GEO E HONN CO INC, 853 A COTTING CT | VACAVILLE | CA | 95688 | |
| 4919721 | DESIGNFORM MFG INC | 1526 W SAN JOSE AVE | FRESNO | CA | 93711 | |
| 4919722 | DESIGNMIND BUSINESS SOLUTIONS INC | DESIGNMIND, 268 BUSH ST #2823 | SAN FRANCISCO | CA | 94104 | |
| 7165448 | DESIGNS BY RAMONA GAYNOR | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165448 | DESIGNS BY RAMONA GAYNOR | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4945253 | DeSilva Gates Construction-Brown, Bryan | 11555 Dublin Blvd | Dublin | CA | 94568 | |
| 5983726 | DeSilva, Antonio | ADDRESS ON FILE | | | | |
| 6074332 | DeSilva, Edwin or Perreira, Kevin | ADDRESS ON FILE | | | | |
| 7159749 | DESIMONE, DARREN WADE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159749 | DESIMONE, DARREN WADE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159750 | DESIMONE, ILENE VANDELLA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159750 | DESIMONE, ILENE VANDELLA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159751 | DESIMONE, WARREN LOUIS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159751 | DESIMONE, WARREN LOUIS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6131024 | DESIMONI MASSIMO & THERESA E TR ETAL | ADDRESS ON FILE | | | | |
| 6131001 | DESIMONI MASSIMO TR ETAL | ADDRESS ON FILE | | | | |
| 6131014 | DESIMONI MIKE TR | ADDRESS ON FILE | | | | |
| 7288523 | DeSimoni, Jr., Michael J. | ADDRESS ON FILE | | | | |
| 5868528 | DESING DRAW BUILD INC | ADDRESS ON FILE | | | | |
| 7686799 | DESIRAE M RAMOS | ADDRESS ON FILE | | | | |
| 7199070 | Desiree Ann Cahill | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7199070 | Desiree Ann Cahill | ADDRESS ON FILE | | | | |
| 5910596 | Desiree Brown | ADDRESS ON FILE | | | | |
| 5904098 | Desiree Brown | ADDRESS ON FILE | | | | |
| 5912307 | Desiree Brown | ADDRESS ON FILE | | | | |
| 5912857 | Desiree Brown | ADDRESS ON FILE | | | | |
| 5907814 | Desiree Brown | ADDRESS ON FILE | | | | |
| 5911664 | Desiree Brown | ADDRESS ON FILE | | | | |
| 7193577 | DESIREE CAGLE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193577 | DESIREE CAGLE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5903355 | Desiree Cerda | ADDRESS ON FILE | | | | |
| 5907239 | Desiree Cerda | ADDRESS ON FILE | | | | |
| 7328371 | Desiree Jackson | ADDRESS ON FILE | | | | |
| 7141893 | Desiree Jessalyn Walker | ADDRESS ON FILE | | | | |
| 7141893 | Desiree Jessalyn Walker | ADDRESS ON FILE | | | | |
| 7193994 | DESIREE KILPATRICK | ADDRESS ON FILE | | | | |
| 7193994 | DESIREE KILPATRICK | ADDRESS ON FILE | | | | |
| 7188076 | Desiree Lanager | ADDRESS ON FILE | | | | |
| 7188076 | Desiree Lanager | ADDRESS ON FILE | | | | |
| 7220896 | Desiree Lomas and Anna Solano | ADDRESS ON FILE | | | | |
| 7326158 | Desiree Lynn Daniels | ADDRESS ON FILE | | | | |
| 7326158 | Desiree Lynn Daniels | ADDRESS ON FILE | | | | |
| 7152756 | Desiree Lynn Johnson | ADDRESS ON FILE | | | | |
| 7152756 | Desiree Lynn Johnson | ADDRESS ON FILE | | | | |
| 7152756 | Desiree Lynn Johnson | ADDRESS ON FILE | | | | |
| 7198057 | DESIREE MAURER | ADDRESS ON FILE | | | | |
| 7198057 | DESIREE MAURER | ADDRESS ON FILE | | | | |
| 7140470 | Desiree Moon Cerda | ADDRESS ON FILE | | | | |
| 7140470 | Desiree Moon Cerda | ADDRESS ON FILE | | | | |
| 5905448 | Desiree Sager | ADDRESS ON FILE | | | | |
| 5908915 | Desiree Sager | ADDRESS ON FILE | | | | |
| 4971979 | DeSisto, Paul | ADDRESS ON FILE | | | | |
| 4953363 | DesJardins, Adam | ADDRESS ON FILE | | | | |
| 4961788 | Deskins, Derek | ADDRESS ON FILE | | | | |
| 4919661 | DESMANGLES, DENNIS | 8322 HEMINGWAY | SACRAMENTO | CA | 95828 | |
| 6139278 | DESMET MICHAEL | ADDRESS ON FILE | | | | |
| 7337982 | Desmet, William J. | ADDRESS ON FILE | | | | |
| 6133589 | DESMIT PAULA E | ADDRESS ON FILE | | | | |
| 5868529 | Desmond & Wallace Construction, Inc | ADDRESS ON FILE | | | | |
| 7188077 | Desmond David | ADDRESS ON FILE | | | | |
| 7188077 | Desmond David | ADDRESS ON FILE | | | | |
| 4919723 | DESMOND MARCELLO & AMSTER LLC | 6060 CENTER DR STE 825 | LOS ANGELES | CA | 90045 | |
| 6141780 | DESMOND MICHAEL J | ADDRESS ON FILE | | | | |
| 4919724 | DESMOND NOLAN LIVAICH & | CUNNINGHAM IN TRUST FOR, 1830 15TH ST STE 200 | SACRAMENTO | CA | 95811 | |
| 7686800 | DESMOND ROCK & | ADDRESS ON FILE | | | | |
| 5868530 | Desmond, Dayna | ADDRESS ON FILE | | | | |
| 7249553 | Desmond, Irene | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5010304 | Desmond, Michael | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002588 | Desmond, Michael | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7252677 | Desmond, Michael Joseph | ADDRESS ON FILE | | | | |
| 7252677 | Desmond, Michael Joseph | ADDRESS ON FILE | | | | |
| 4936936 | DESMOND, NORMA | 1243 S SUNNYSIDE AVE | FRESNO | CA | 93727 | |
| 4967627 | Desmond, Peter | ADDRESS ON FILE | | | | |
| 7324548 | Desmond, Sharon | ADDRESS ON FILE | | | | |
| 7246349 | Desmond, Sylvia | ADDRESS ON FILE | | | | |
| 5868531 | Desoto Cab Company Inc., A Corporation, DBA Flywheel Taxi | ADDRESS ON FILE | | | | |
| 7251486 | DeSoto, Michelle | ADDRESS ON FILE | | | | |
| 5981509 | DeSousa, Carlos | ADDRESS ON FILE | | | | |
| 4939312 | DeSousa, Carlos | 3207 Kemper Road | Fremont | CA | 94536 | |
| 6144807 | DESOUZA NATALIE T & SNYDER SCOTT R | ADDRESS ON FILE | | | | |
| 7478467 | DeSpain, Christopher T. | ADDRESS ON FILE | | | | |
| 7180346 | DeSpain, David W. | ADDRESS ON FILE | | | | |
| 7159754 | DESPAIN, DIANA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159754 | DESPAIN, DIANA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159753 | DESPAIN, MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159753 | DESPAIN, MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6157284 | DeSpain, Nicholas | ADDRESS ON FILE | | | | |
| 7474203 | DeSpain, Nicholas | ADDRESS ON FILE | | | | |
| 7193932 | Desparois, Pamela | ADDRESS ON FILE | | | | |
| 7159755 | DESPAROIS, PAMELA FRANCES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159755 | DESPAROIS, PAMELA FRANCES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7686801 | DESPINA ARVELAS TR | ADDRESS ON FILE | | | | |
| 7686802 | DESPINA KOKALIS TR | ADDRESS ON FILE | | | | |
| 7686803 | DESPINA WILLIAMS | ADDRESS ON FILE | | | | |
| 5911716 | DeSplinter, Heather | ADDRESS ON FILE | | | | |
| 5803513 | DESRI CUYAMA HOLDINGS LLC | 1166 Avenue of Americas, 9th Floor | New York | NY | 10036 | |
| 6012065 | DESRI CUYAMA HOLDINGS LLC | 1166 AVENUE OF THE AMERICAS FL | NEW YORK | NY | 10036 | |
| 6012452 | DESRI II LLC | 1166 AVE OF THE AMERICAS 9TH FL | NEW YORK | NY | 10036 | |
| 4919725 | DESRI II LLC | TULARE COUNTY SOLAR LLC, 1166 AVE OF THE AMERICAS 9TH FL | NEW YORK | NY | 10036 | |
| 4914853 | Desrosier, Aaron John | ADDRESS ON FILE | | | | |
| 7072352 | Desrosiers, Mathew | ADDRESS ON FILE | | | | |
| 4927687 | DESROSIERS, RAYMOND M | 6163 PROSPECT RD | SAN JOSE | CA | 95129 | |
| 7460731 | Dess N. Tibbits, Trustee of the Dess Nevada Tibbits Family Trust, U/A dated May 18, 2017 | ADDRESS ON FILE | | | | |
| 4969293 | Dessai, Rustom Jamsheed | ADDRESS ON FILE | | | | |
| 4990954 | Dessauer, Michael | ADDRESS ON FILE | | | | |
| 7071257 | Dessaussois, Kimberly | ADDRESS ON FILE | | | | |
| 5864704 | DESSERTS ON US, INC | ADDRESS ON FILE | | | | |
| 7773658 | DESSIL RILEY & | ELDON RILEY JT TEN, 8536 JASMINE CREST CT | ELK GROVE | CA | 95624-2822 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7266555 | Desso, Candace | ADDRESS ON FILE | | | | |
| 7470722 | Desso, Candance Heather | ADDRESS ON FILE | | | | |
| 7470722 | Desso, Candance Heather | ADDRESS ON FILE | | | | |
| 7322363 | Desta, Hermone | ADDRESS ON FILE | | | | |
| 7183604 | Destany Dawn Eastep | ADDRESS ON FILE | | | | |
| 7176854 | Destany Dawn Eastep | ADDRESS ON FILE | | | | |
| 7176854 | Destany Dawn Eastep | ADDRESS ON FILE | | | | |
| 7198330 | DESTANY ESPINOZA | ADDRESS ON FILE | | | | |
| 7198330 | DESTANY ESPINOZA | ADDRESS ON FILE | | | | |
| 4998629 | Destefano, Joann M., as trustee of Joann M. Destefano Revocable Trust | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937697 | Destefano, Joann M., as trustee of Joann M. Destefano Revocable Trust | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937696 | Destefano, Joann M., as trustee of Joann M. Destefano Revocable Trust | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937695 | Destefano, Joann M., as trustee of Joann M. Destefano Revocable Trust | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5008390 | Destefano, Joann M., as trustee of Joann M. Destefano Revocable Trust | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998630 | Destefano, Joann M., as trustee of Joann M. Destefano Revocable Trust | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998631 | Destefano, Joann Marie | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937700 | Destefano, Joann Marie | ADDRESS ON FILE | | | | |
| 5937699 | Destefano, Joann Marie | ADDRESS ON FILE | | | | |
| 7174050 | DESTEFANO, JOANN MARIE | Gerard Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174050 | DESTEFANO, JOANN MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5937698 | Destefano, Joann Marie | ADDRESS ON FILE | | | | |
| 5008391 | Destefano, Joann Marie | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998632 | Destefano, Joann Marie | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4912413 | Destefano, Robert | ADDRESS ON FILE | | | | |
| 6143732 | DESTEIN JOSEPH A JR TR | ADDRESS ON FILE | | | | |
| 4919726 | DESTINATION ANGELS CAMP DEVELOPMENT | CORPORATION, PO Box 984 | ANGELS CAMP | CA | 95222 | |
| 7188078 | Destinie Renee Schultz | ADDRESS ON FILE | | | | |
| 7188078 | Destinie Renee Schultz | ADDRESS ON FILE | | | | |
| 5902476 | Destiny Beck | ADDRESS ON FILE | | | | |
| 5901620 | Destiny Brooke Pello | ADDRESS ON FILE | | | | |
| 5919675 | Destiny Carter | ADDRESS ON FILE | | | | |
| 5919678 | Destiny Carter | ADDRESS ON FILE | | | | |
| 5919674 | Destiny Carter | ADDRESS ON FILE | | | | |
| 5919677 | Destiny Carter | ADDRESS ON FILE | | | | |
| 5919676 | Destiny Carter | ADDRESS ON FILE | | | | |
| 5919679 | Destiny Davis | ADDRESS ON FILE | | | | |
| 5002149 | Destiny Ember, a minor, by and through her Guardian ad Litem, Klay Ember | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5907287 | Destiny Ember, a minor, by and through her Guardian ad Litem, Klay Ember | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5002150 | Destiny Ember, a minor, by and through her Guardian ad Litem, Klay Ember | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5002151 | Destiny Ember, a minor, by and through her Guardian ad Litem, Klay Ember | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009937 | Destiny Ember, a minor, by and through her Guardian ad Litem, Klay Ember | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5911521 | Destiny Ember, a minor, by and through her Guardian ad Litem, Klay Ember | John F. Friedemann, Friedemann Goldberg LLP, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5910366 | Destiny Ember, a minor, by and through her Guardian ad Litem, Klay Ember | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5903424 | Destiny Ember, a minor, by and through her Guardian ad Litem, Klay Ember | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore, Jackson & Parkinson, Trial Lawyers, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7194834 | Destiny Hunt | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194834 | Destiny Hunt | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194834 | Destiny Hunt | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7152706 | Destiny Lee Todd-Weaver | ADDRESS ON FILE | | | | |
| 7152706 | Destiny Lee Todd-Weaver | ADDRESS ON FILE | | | | |
| 7152706 | Destiny Lee Todd-Weaver | ADDRESS ON FILE | | | | |
| 7197959 | DESTINY MALONE | ADDRESS ON FILE | | | | |
| 7197959 | DESTINY MALONE | ADDRESS ON FILE | | | | |
| 5919684 | Destiny McNamar | ADDRESS ON FILE | | | | |
| 5919683 | Destiny McNamar | ADDRESS ON FILE | | | | |
| 5919680 | Destiny McNamar | ADDRESS ON FILE | | | | |
| 5919682 | Destiny McNamar | ADDRESS ON FILE | | | | |
| 5919681 | Destiny McNamar | ADDRESS ON FILE | | | | |
| 6141419 | DESTINY MICHAEL J TR | ADDRESS ON FILE | | | | |
| 7184388 | Destiny Nicole Hutchison (Sara Ann Hutchison, Parent) | ADDRESS ON FILE | | | | |
| 7184388 | Destiny Nicole Hutchison (Sara Ann Hutchison, Parent) | ADDRESS ON FILE | | | | |
| 7266073 | Destiny, Joshua | ADDRESS ON FILE | | | | |
| 7260164 | Destiny, Michael | ADDRESS ON FILE | | | | |
| 5009360 | Destiny, Michael | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009359 | Destiny, Michael | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000642 | Destiny, Michael | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7242149 | Destiny, Samantha | ADDRESS ON FILE | | | | |
| 7190255 | Desure, Linda | ADDRESS ON FILE | | | | |
| 7190255 | Desure, Linda | ADDRESS ON FILE | | | | |
| 4995388 | Desy, Gerald | ADDRESS ON FILE | | | | |
| 4915175 | Desy, Gerald Richard | ADDRESS ON FILE | | | | |
| 7165458 | DETAILING BY MILES HARRISON | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7165458 | DETAILING BY MILES HARRISON | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4961467 | Detamore, Jeffery | ADDRESS ON FILE | | | | |
| 7462095 | Detches, Dovie | ADDRESS ON FILE | | | | |
| 7462095 | Detches, Dovie | ADDRESS ON FILE | | | | |
| 4919727 | DETECTOR ELECTRONICS CORP | NW 3892, 6901 W 110TH ST | MINNEAPOLIS | MN | 55438 | |
| 5868532 | Deterding, Jake | ADDRESS ON FILE | | | | |
| 7952667 | Dethlefsen, Kathleen | PO Box 1122 | Ben Lomond | CA | 95005 | |
| 4937318 | Detjens, Sharon | 230 Willow Lake Drive | Martinez | CA | 94553 | |
| 4912265 | Detlaff, Patrick A. | ADDRESS ON FILE | | | | |
| 7686804 | DETLEF HERBST | ADDRESS ON FILE | | | | |
| 5868533 | Detlefs, Robb | ADDRESS ON FILE | | | | |
| 7483971 | Detlefsen, Donnalee | ADDRESS ON FILE | | | | |
| 4969964 | Detmers, Michael A. | ADDRESS ON FILE | | | | |
| 4965977 | Deto, Bret E | ADDRESS ON FILE | | | | |
| 7152123 | Detrick , Andrea | ADDRESS ON FILE | | | | |
| 6141867 | DETRICK ANDREA L | ADDRESS ON FILE | | | | |
| 4989743 | Detrick, Allan | ADDRESS ON FILE | | | | |
| 4953587 | Detrick, Brian | ADDRESS ON FILE | | | | |
| 4966835 | Detrick, Steven Mitchell | ADDRESS ON FILE | | | | |
| 7159756 | DETRO, CATALANA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159756 | DETRO, CATALANA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159757 | DETRO, GLORIA RUTH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159757 | DETRO, GLORIA RUTH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159760 | DETRO, JONATHON RAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159760 | DETRO, JONATHON RAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159758 | DETRO, SCOTT LANE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159758 | DETRO, SCOTT LANE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4919728 | DETROIT EDISON COMPANY | DTE ENERGY, 2000 SECOND AVE | DETROIT | MI | 48226 | |
| 7333003 | Dettbarn, Lorraine | ADDRESS ON FILE | | | | |
| 7333003 | Dettbarn, Lorraine | ADDRESS ON FILE | | | | |
| 7286224 | Dettle, Beverley Ann | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 7274041 | Dettle, James Brian | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 5868534 | DETTLE, MARK | ADDRESS ON FILE | | | | |
| 4934133 | Dettling Farms-Dettling, Bob | 866 McNeill Circle | Woodland | CA | 95695 | |
| 4938411 | Dettling, Colleen | 2066 Foxhall Loop | San Jose | CA | 95125 | |
| 5992514 | Dettman, Kathleen | ADDRESS ON FILE | | | | |
| 5981256 | Dettrick, Kimberland | ADDRESS ON FILE | | | | |
| 4937248 | Dettrick, Kimberland | PO Box 481 | Lagunitas | CA | 94938 | |
| 4913241 | deTurk, Christopher | ADDRESS ON FILE | | | | |
| 4937100 | Detweiler, Anthony | 2780 Coast View dr | Arroyo Grande | CA | 93420 | |
| 7479321 | Detweiler, Julia Louise | ADDRESS ON FILE | | | | |
| 4934682 | Detweiler, Stephen | 5625 E. Butler Avenue | Fresno | CA | 93727 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2345 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4970903 | Detwiler, Alexandra Mae | ADDRESS ON FILE | | | | |
| 4963789 | Detwiler, Donald Nathan | ADDRESS ON FILE | | | | |
| 4951148 | Detwiler, Rick Allin | ADDRESS ON FILE | | | | |
| 4986925 | Detwiler, Vickie | ADDRESS ON FILE | | | | |
| 4942353 | Detzel, Charles | 4545 Discovery Point | Discovery Bay | CA | 94505 | |
| 5007930 | Deuble, Steve | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007931 | Deuble, Steve | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949649 | Deuble, Steve | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7238785 | Deuble, Steve | ADDRESS ON FILE | | | | |
| 7686805 | DEUEL COUNTY INSURANCE CO | ADDRESS ON FILE | | | | |
| 6116611 | DEUEL VOCATIONAL | 23500 Kasson Road | Tracy | CA | 95376 | |
| 4998110 | Deuel, Alan | ADDRESS ON FILE | | | | |
| 7340433 | Deur, Kathy | ADDRESS ON FILE | | | | |
| 7340433 | Deur, Kathy | ADDRESS ON FILE | | | | |
| 4969435 | Deurloo, Brian Joseph | ADDRESS ON FILE | | | | |
| 7282356 | Deurloo, Douglas | ADDRESS ON FILE | | | | |
| 7274982 | Deurloo, John Earl | ADDRESS ON FILE | | | | |
| 6123617 | Deuschel, Laurie | ADDRESS ON FILE | | | | |
| 6123514 | Deuschel, Laurie | ADDRESS ON FILE | | | | |
| 6123515 | Deuschel, Laurie | ADDRESS ON FILE | | | | |
| 6123513 | Deuschel, Laurie | ADDRESS ON FILE | | | | |
| 7292528 | Deuschel, Laurie A. | ADDRESS ON FILE | | | | |
| 5931832 | deusterman, kathryn | ADDRESS ON FILE | | | | |
| 4948839 | Deutekem, Larry Van | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007676 | Deutekem, Larry Van | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4948889 | Deutekom, Barbara Van | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007726 | Deutekom, Barbara Van | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4972523 | Deutsch, Benjamin | ADDRESS ON FILE | | | | |
| 6074333 | Deutsche Bank | 60 Wall Street | New York | NY | 10005 | |
| 7860695 | DEUTSCHE BANK AG CAYMAN ISLANDS BRANCH | 5022 GATE PARKWAY, SUITE 200 | JACKSONVILLE | FL | 32256 | |
| 7857389 | DEUTSCHE BANK AG CAYMAN ISLANDS BRANCH | 60 WALL STREET | NEW YORK | NY | 10005 | |
| 7248773 | Deutsche Bank AG Cayman Islands Branch | c/o Deutsche Bank Securities Inc., Attention:  Whitney Zeledon, 60 Wall Street, Third Floor | New York | NY | 10005 | |
| 7245539 | Deutsche Bank AG Cayman Islands Branch | Deutsche Bank AG Cayman Islands Branch, c/o Deutsche Bank Securities Inc., 60 Wall Street, Third Floor, Attention: Whitney Zeledon | New York | NY | 10005 | |
| 7857289 | Deutsche Bank AG Cayman Islands Branch | Deutsche Bank, Attn: Raymond Bheer, 5022 Gate Parkway, Suite 200 | Jacksonville | FL | 32256 | |
| 6159262 | Deutsche Bank AG Cayman Islands Branch as Transferee of Canadian Imperial Bank of Commerce, New York Branch | Attn: Rich Vichaidith, 60 Wall Street | New York | NY | 10005 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 8276253 | Deutsche Bank AG Cayman Islands Branch as Transferee of SPCP Group, LLC | c/o Deutsche Bank Securities Inc., Attn: Whitney Zeledon, 60 Wall Street | New York | NY | 10005 | |
| 7302051 | Deutsche Bank AG Cayman Islands Branch as Transferee of TD Bank, N.A. | c/o Deutsche Bank Securities Inc, Attn: Whitney Zeledon, 60 Wall Street | New York | NY | 10005 | |
| 7217282 | Deutsche Bank AG, London Branch | c/o Deutsche Bank Securities Inc., 60 Wall Street, 3rd Floor | New York | NY | 10005 | |
| 7217282 | Deutsche Bank AG, London Branch | Richards Kibbe & Orbe LLP, Paul B. Haskel, Esq. and Gregory G. Plotko, Esq, 200 Liberty Street | New York | NY | 10281 | |
| 4919729 | Deutsche Bank National Trust Co | 2000 Avenue of the Stars, Suite 1000 | Los Angeles | CA | 90067 | |
| 7309052 | Deutsche Bank National Trust Company, as Indenture Trustee | Attn: Brendan Meyer, Trust & Agency Services, 60 Wall St., 24th Floor, Mailstop NYC60-2405 | New York | NY | 10005 | |
| 7225617 | Deutsche Bank National Trust Company, as Indenture Trustee | ADDRESS ON FILE | | | | |
| 7225617 | Deutsche Bank National Trust Company, as Indenture Trustee | ADDRESS ON FILE | | | | |
| 7226142 | Deutsche Bank National Trust Company, as Indenture Trustee | David Wirt, ESQ., Holland & Knight LLP, 131 South Dearborn Street | Chicago | IL | 60603 | |
| 7309052 | Deutsche Bank National Trust Company, as Indenture Trustee | Holland & Knight LLP, Attn: David Wirt, 131 South Dearborn St | Chicago | IL | 60603 | |
| 7309786 | Deutsche Bank National Trust Company, as Indenture Trustee | ADDRESS ON FILE | | | | |
| 7309052 | Deutsche Bank National Trust Company, as Indenture Trustee | Holland & Knight LLP, Attn: Robert Labate, 50 California St., Suite 2800 | San Francisco | CA | 94111 | |
| 7309786 | Deutsche Bank National Trust Company, as Indenture Trustee | ADDRESS ON FILE | | | | |
| 7226142 | Deutsche Bank National Trust Company, as Indenture Trustee | Robert Labate, Esq., Holland & Knight LLP, 50 California Street, Suite 2800 | San Francisco | CA | 94111 | |
| 7225617 | Deutsche Bank National Trust Company, as Indenture Trustee | ADDRESS ON FILE | | | | |
| 7226142 | Deutsche Bank National Trust Company, as Indenture Trustee | Trust & Agency Services, Attn: Brenda Meyer, 60 Wall St., 24th Floor, Mailstop NYC60-2405 | New York | NY | 10005 | |
| 7309786 | Deutsche Bank National Trust Company, as Indenture Trustee | ADDRESS ON FILE | | | | |
| 7225617 | Deutsche Bank National Trust Company, as Indenture Trustee | ADDRESS ON FILE | | | | |
| 4915213 | Deutsche Bank Securities Inc. | 60 Wall Street | New York | NY | 10005 | |
| 4919730 | DEUTSCHE BANK TRUST CO AMERICAS | CORPORATE TRUST & AGENCY SERVICES, CHURCH ST STATION | NEW YORK | NY | 10008 | |
| 4919731 | DEUTSCHE BANK TRUST COMPANY | NYLTD FUNDS CONTROL NEW YORK, 60 WALL STREET | NEW YORK | NY | 10005 | |
| 7309477 | Deutsche Bank Trust Company Americas, as Indenture Trustee | Attn: Brendan Meyer, 60 Wall St., 24th Floor, Mailstop NYC60-2405 | New York | NY | 10005 | |
| 7280860 | Deutsche Bank Trust Company Americas, as Indenture Trustee | Brendan Meyer, Trust & Agency Services, 60 Wall Street, 24th FL | New York | NY | 10005 | |
| 7280860 | Deutsche Bank Trust Company Americas, as Indenture Trustee | Attn:Brendan Meyer, Trust & Agency Services, 60 Wall Street, 24th Floor, Mailstop NYC60-2405 | New York | NY | 10005 | |
| 7309477 | Deutsche Bank Trust Company Americas, as Indenture Trustee | c/o Holland & Knight LLP, Attn: David Wirt, Esq., 131 South Dearborn Street | Chicago | IL | 60603 | |
| 7230432 | Deutsche Bank Trust Company Americas, as Indenture Trustee | David Wirt, Esq., Holland & Knight LLP, 131 South Dearborn Street | Chicago | IL | 60603 | |
| 7230432 | Deutsche Bank Trust Company Americas, as Indenture Trustee | Robert Labate, Esq., Holland & Knight LLP, 50 California Street, Suite 2800 | San Francisco | CA | 94111 | |
| 7230432 | Deutsche Bank Trust Company Americas, as Indenture Trustee | Trust & Agency Services, Attn: Brendan Meyer, 60 Wall St., 24th Floor, Mailstop NYC60-2405 | New York | NY | 10005 | |
| 7258395 | Deutsche Bank Trust Company Americas, as Indenture Trustee. | c/o Holland & Knight LLP, Attn: David Wirt, Esq., 131 South Dearborn Street | Chicago | IL | 60603 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7258395 | Deutsche Bank Trust Company Americas, as Indenture Trustee. | c/o Holland & Knight LLP, Attn: Robert Labate, Esq., 50 California Street, Suite 2800 | San Francisco | CA | 94111 | |
| 7258395 | Deutsche Bank Trust Company Americas, as Indenture Trustee. | Turst & Agency Services, Attn: Brendan Meyer, 60 Wall St., 24th Floor, Mailstop NYC60-2405 | New York | NY | 10005 | |
| 6014547 | DEUTSCHE BANK TRUST COMPANY NY | 4 ALBANY STREET 4TH FLOOR | NEW YORK | NY | 10006 | |
| 4919732 | DEUTSCHE BANK TRUST COMPANY NY | FPRS DEPOSITORY, 4 ALBANY STREET 4TH FLOOR | NEW YORK | NY | 10006 | |
| 6010349 | DEUTSCHE BANK, AS TRUSTEE | 60 Wall Street | New York | NY | 10005 | |
| 7290311 | Deutscher, Barry Keith | ADDRESS ON FILE | | | | |
| 7311984 | Deutscher, Becky Lynn | ADDRESS ON FILE | | | | |
| 7310557 | Deutscher, Tammy Lynn | ADDRESS ON FILE | | | | |
| 7952668 | Devai, Samuel | 1345 Desmond Lane | Newcastle | CA | 95658 | |
| 7176884 | Devaki  Casey | ADDRESS ON FILE | | | | |
| 7176884 | Devaki  Casey | ADDRESS ON FILE | | | | |
| 4958477 | Devalle, Clay Matthew | ADDRESS ON FILE | | | | |
| 6165667 | DeValle, Robert | ADDRESS ON FILE | | | | |
| 4985056 | DeValois, Jeffrey G | ADDRESS ON FILE | | | | |
| 7686806 | DEVANA R LOWE | ADDRESS ON FILE | | | | |
| 5979868 | Devaney Engineering Inc., Derek Devaney | 1641 Lombard Street, 764 Tamarack Avenue, San Carlos | San Francisco | CA | 94123 | |
| 4998633 | Devaney, Barbara A. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174144 | DEVANEY, BARBARA A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174144 | DEVANEY, BARBARA A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008392 | Devaney, Barbara A. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998634 | Devaney, Barbara A. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937702 | Devaney, Barbara A.; Devaney, John R. | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937703 | Devaney, Barbara A.; Devaney, John R. | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937701 | Devaney, Barbara A.; Devaney, John R. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998635 | Devaney, John R. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174145 | DEVANEY, JOHN R. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174145 | DEVANEY, JOHN R. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008393 | Devaney, John R. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998636 | Devaney, John R. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6074334 | Devang Shah | 656 America Center Court | Alviso | CA | 95002 | |
| 4972335 | DeVaughn, Elijah | ADDRESS ON FILE | | | | |
| 7248568 | DeVaul, Lily A. | ADDRESS ON FILE | | | | |
| 5868535 | Devaux, Caroline | ADDRESS ON FILE | | | | |
| 7686807 | DEVEARL STANPHILL TR DEVEARL | ADDRESS ON FILE | | | | |
| 7472265 | Deveaux, David | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7244008 | Deveaux, David | ADDRESS ON FILE | | | | |
| 7465802 | DeVeaux, Dennis H. | ADDRESS ON FILE | | | | |
| 7323845 | Deveaux, Issaah Allen | ADDRESS ON FILE | | | | |
| 6135271 | DEVELOPING INVESTMENTS INC | ADDRESS ON FILE | | | | |
| 4919733 | DEVELOPMENT DIMENSIONS | INTERNATIONAL INC, 1225 WASHINGTON PIKE | BRIDGEVILLE | PA | 15017 | |
| 4991895 | Devencenzi, Rocco | ADDRESS ON FILE | | | | |
| 4965030 | Devenny, Janelle Ann | ADDRESS ON FILE | | | | |
| 4914194 | Devenny, Mitchell Sterling | ADDRESS ON FILE | | | | |
| 4939706 | Devenuta Family Living Trust | 12547 Loma Rica Road | Loma Rica | CA | 95901 | |
| 6158866 | DeVenuta, Gina | ADDRESS ON FILE | | | | |
| 6140690 | DEVER SHERRYL TR | ADDRESS ON FILE | | | | |
| 5911732 | Dever, Chris | ADDRESS ON FILE | | | | |
| 4933486 | Dever, Lori | 115 Florence Ave. | Grass Valley | CA | 95945 | |
| 4959372 | Devera, Bernie | ADDRESS ON FILE | | | | |
| 7686808 | DEVERE MCGUFFIN CUST | ADDRESS ON FILE | | | | |
| 4986528 | Devereaux, Victoria | ADDRESS ON FILE | | | | |
| 7170751 | DEVEREUX, LACEY | ADDRESS ON FILE | | | | |
| 7170751 | DEVEREUX, LACEY | ADDRESS ON FILE | | | | |
| 4937841 | deverick, lacey | 20 vista dr | salinas | CA | 93907 | |
| 7152604 | Deverie Nicole Bumgarner | ADDRESS ON FILE | | | | |
| 7152604 | Deverie Nicole Bumgarner | ADDRESS ON FILE | | | | |
| 7152604 | Deverie Nicole Bumgarner | ADDRESS ON FILE | | | | |
| 4912715 | Devers, James Edward | ADDRESS ON FILE | | | | |
| 4953761 | Devgan, Jaswinder | ADDRESS ON FILE | | | | |
| 7779892 | DEVI BAPTISTE TTEE | BAPTISTE MARITAL TRUST, DTD 07/06/2001, PO BOX 249 | MARIPOSA | CA | 95338-0249 | |
| 5868536 | Devi Vineyard LLC | ADDRESS ON FILE | | | | |
| 4954165 | Devi, Patricia M | ADDRESS ON FILE | | | | |
| 4944364 | Devika Restaurant Inc. JAB 3465-SAGAR, SUNITA | 44816 S Grimmer Blvd | Fremont | CA | 94538 | |
| 4974681 | Devil Mountain Nursery | Patrick Murphy, 9885 Alcosta Boulevard | San Ramon | CA | 94583 | |
| 6179850 | DeVilbiss, Andre | ADDRESS ON FILE | | | | |
| 4911675 | Devilbiss, Jason Douglas | ADDRESS ON FILE | | | | |
| 7074571 | Devilla, Maria | ADDRESS ON FILE | | | | |
| 6132967 | DEVILS CANYON LLC | ADDRESS ON FILE | | | | |
| 7148901 | Devil's Canyon, LLC | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 6139430 | DEVILS DEN RANCH LLC | ADDRESS ON FILE | | | | |
| 6013336 | DEVIN BOWLDS | ADDRESS ON FILE | | | | |
| 7686809 | DEVIN C DEAKIN | ADDRESS ON FILE | | | | |
| 7686810 | DEVIN CHIAPPARI | ADDRESS ON FILE | | | | |
| 7686811 | DEVIN D PREGILL | ADDRESS ON FILE | | | | |
| 7686812 | DEVIN DALY | ADDRESS ON FILE | | | | |
| 7840151 | DEVIN GEE | 1304 TORREY ST | DAVIS | CA | 95618-5062 | |
| 5919692 | Devin Gotterba | ADDRESS ON FILE | | | | |
| 5919691 | Devin Gotterba | ADDRESS ON FILE | | | | |
| 5919693 | Devin Gotterba | ADDRESS ON FILE | | | | |
| 5919690 | Devin Gotterba | ADDRESS ON FILE | | | | |
| 5919686 | Devin Gotterba | ADDRESS ON FILE | | | | |
| 5919685 | Devin Gotterba | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5919687 | Devin Gotterba | ADDRESS ON FILE | | | | |
| 5919689 | Devin Gotterba | ADDRESS ON FILE | | | | |
| 5919688 | Devin Gotterba | ADDRESS ON FILE | | | | |
| 7778867 | DEVIN H KANZAWA | 2128 PINE ST APT 2 | SAN FRANCISCO | CA | 94115-2892 | |
| 5905210 | Devin James Pankey | ADDRESS ON FILE | | | | |
| 7192792 | DEVIN LAKE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192792 | DEVIN LAKE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7324783 | Devin McCormick, individually and as trustee | Greg Skikos, One Sansome Street, Ste 2830 | San Francisco | CA | 94104 | |
| 7686813 | DEVIN R BAILLY | ADDRESS ON FILE | | | | |
| 7686814 | DEVIN S TALLERICO | ADDRESS ON FILE | | | | |
| 7686815 | DEVIN SHANNON CROCKER | ADDRESS ON FILE | | | | |
| 5919696 | Devin Thurman | ADDRESS ON FILE | | | | |
| 5919697 | Devin Thurman | ADDRESS ON FILE | | | | |
| 5919694 | Devin Thurman | ADDRESS ON FILE | | | | |
| 5919695 | Devin Thurman | ADDRESS ON FILE | | | | |
| 5919701 | Devin Witham | ADDRESS ON FILE | | | | |
| 5919698 | Devin Witham | ADDRESS ON FILE | | | | |
| 5919699 | Devin Witham | ADDRESS ON FILE | | | | |
| 5919700 | Devin Witham | ADDRESS ON FILE | | | | |
| 4961776 | Devin, Skyler Dewayne | ADDRESS ON FILE | | | | |
| 4992413 | Devin, Sylvie | ADDRESS ON FILE | | | | |
| 5868537 | DEVINCENTIS, AMY | ADDRESS ON FILE | | | | |
| 5929702 | DeVincenzi, David | ADDRESS ON FILE | | | | |
| 7163332 | DEVINCENZI, DEBRA | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7163332 | DEVINCENZI, DEBRA | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 5001665 | Devincenzi, Mary | Hansen and Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001666 | Devincenzi, Mary | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001664 | Devincenzi, Mary | Watts Guera LLP, Noreen Evans, Ryan L. Thompson, Paige Boldt, 811Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4986173 | Devincenzi, Rozalyn Lee | ADDRESS ON FILE | | | | |
| 4997932 | Devincenzi, Valerie | ADDRESS ON FILE | | | | |
| 5868538 | DEVINCIS | ADDRESS ON FILE | | | | |
| 6074335 | DEVINE TARBELL & ASSOCIATES INC | 970 Baxter Blvd | Portland | ME | 04103 | |
| 7139453 | Devine, Daniel | ADDRESS ON FILE | | | | |
| 7466794 | Devine, David Allen | ADDRESS ON FILE | | | | |
| 4919917 | DEVINE, DONALD | 652 W CROMWELL STE 103 | FRESNO | CA | 93711 | |
| 4981925 | Devine, Donna | ADDRESS ON FILE | | | | |
| 4923175 | DEVINE, JEFFREY M. | ADDRESS ON FILE | | | | |
| 5929785 | Devine, Karen | ADDRESS ON FILE | | | | |
| 5911748 | Devine, Karen | ADDRESS ON FILE | | | | |
| 4923699 | DEVINE, KELLY | DEVINELY BALANCED FITNESS, 1099 E CHAMPLAIN DR STE A-105 | FRESNO | CA | 93720 | |
| 7824769 | DEVINE, LAVINIA | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2350 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7824769 | DEVINE, LAVINIA | ADDRESS ON FILE | | | | |
| 7824769 | DEVINE, LAVINIA | ADDRESS ON FILE | | | | |
| 4976797 | Devine, Leilani | ADDRESS ON FILE | | | | |
| 4985169 | Devine, Mary M | ADDRESS ON FILE | | | | |
| 7243370 | Devine, Matthew | ADDRESS ON FILE | | | | |
| 7172590 | Devine, Michael T. | ADDRESS ON FILE | | | | |
| 7249316 | Devine, Monica | ADDRESS ON FILE | | | | |
| 4966488 | Devine, Paul H | ADDRESS ON FILE | | | | |
| 4982546 | Devine, William | ADDRESS ON FILE | | | | |
| 4931588 | DEVINENI, VENKAT | MD, 17259 JASMINE ST STE B | VICTORVILLE | CA | 92395 | |
| 7186774 | Devins, Robert David | ADDRESS ON FILE | | | | |
| 7186774 | Devins, Robert David | ADDRESS ON FILE | | | | |
| 4923639 | DEVIREDDY, KARTHIKEYA | MD INC, 311 WEST I ST | LOS BANOS | CA | 93635 | |
| 6131895 | DEVISSCHER JON TRUSTEE | ADDRESS ON FILE | | | | |
| 7340988 | DeVisscher, Jon Craig | ADDRESS ON FILE | | | | |
| 4970667 | Devita, Matthew D. | ADDRESS ON FILE | | | | |
| 6139542 | DEVITO THOMAS P TR & DEVITO LORETTA M TR | ADDRESS ON FILE | | | | |
| 6132931 | DEVITT STEVEN MJ &  CAROLE A | ADDRESS ON FILE | | | | |
| 7332167 | Devitt, Lynsey | ADDRESS ON FILE | | | | |
| 4971945 | Devitt, Lynsey A | ADDRESS ON FILE | | | | |
| 7261378 | Devivo, Judith L. | ADDRESS ON FILE | | | | |
| 7261378 | Devivo, Judith L. | ADDRESS ON FILE | | | | |
| 7166140 | DEVIVO, JUDITH on behalf of the 2008 Revocable Trust | James P Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7177280 | DEVIVO, JUDITH on behalf of the 2008 Revocable Trust | ADDRESS ON FILE | | | | |
| 7166140 | DEVIVO, JUDITH on behalf of the 2008 Revocable Trust | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Ste. 860 | San Diego | CA | 92101 | |
| 7281961 | Devivo, Judith, individually and as trustee of the Judith L. DeVivo 2008 Revocable Trust | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7187181 | DEVIVO, JUDITH, individually and as trustee of the Judith L. DeVivo 2008 Revocable Trust | ADDRESS ON FILE | | | | |
| 4933219 | DEVLAR | 384 Inverness Parkway Suite 150 | Englewood | CO | 80112 | |
| 6074337 | Devlar Energy Marketing, LLC | 384 Inverness Parkway, Suite 150 | Englewood | CO | 80112 | |
| 6133517 | DEVLIN JAMES T ESTATE OF TRUSTEE ETAL | ADDRESS ON FILE | | | | |
| 6146111 | DEVLIN PATRICK G TR & DEVLIN SHAWN L TR | ADDRESS ON FILE | | | | |
| 7158876 | DEVLIN, ANDREA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4959536 | Devlin, Buck | ADDRESS ON FILE | | | | |
| 7158531 | DEVLIN, CARRIE | ADDRESS ON FILE | | | | |
| 5868539 | DEVLIN, CATHY | ADDRESS ON FILE | | | | |
| 4992858 | Devlin, Dennis | ADDRESS ON FILE | | | | |
| 5868540 | DEVLIN, EILEEN | ADDRESS ON FILE | | | | |
| 4993268 | Devlin, Jacqueline | ADDRESS ON FILE | | | | |
| 7305625 | Devlin, Jacqueline | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 4934237 | Devlin, Kelly | 15275 Bluebell | Sonora | CA | 95370 | |
| 4960911 | Devlin, Michael Morris | ADDRESS ON FILE | | | | |
| 4989432 | Devlin, Patrick | ADDRESS ON FILE | | | | |
| 7168478 | DEVLIN, REBECCA | ADDRESS ON FILE | | | | |
| 5014229 | Devlin, Rebecca E. | ADDRESS ON FILE | | | | |
| 7475730 | Devlin, Robert | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7455498 | Devlin, Robert F. | ADDRESS ON FILE | | | | |
| 7294922 | Devlin, Sage | ADDRESS ON FILE | | | | |
| 7305929 | Devlin, Tabatha | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7305929 | Devlin, Tabatha | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4991376 | Devlin, Thomas | ADDRESS ON FILE | | | | |
| 7175806 | DEVLIN, THOMAS | John G. Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 7175806 | DEVLIN, THOMAS | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 7463973 | DEVLIN, THOMAS and DEVLIN, REBECCA | ADDRESS ON FILE | | | | |
| 6171153 | Devoe, Denise | ADDRESS ON FILE | | | | |
| 4975387 | Devoid | 1221 LASSEN VIEW DR, 2362 LINDSEY DR | COLUSA | CA | 95932 | |
| 4965610 | DeVol, Sue Elaine | ADDRESS ON FILE | | | | |
| 7071760 | DeVoll, Fredrick | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade | Chico | CA | 95973 | |
| 4980984 | Devoll, Wayne | ADDRESS ON FILE | | | | |
| 7686816 | DEVON ALECK VOSS | ADDRESS ON FILE | | | | |
| 5919703 | Devon Blrd | ADDRESS ON FILE | | | | |
| 5919702 | Devon Blrd | ADDRESS ON FILE | | | | |
| 5919705 | Devon Blrd | ADDRESS ON FILE | | | | |
| 5919706 | Devon Blrd | ADDRESS ON FILE | | | | |
| 5919704 | Devon Blrd | ADDRESS ON FILE | | | | |
| 6074340 | Devon Canada Corporation | 2000, 400 3rd Ave S.W. | Calgary | AB | T2P 4H2 | Canada |
| 6074341 | Devon Canada Marketing Corporation | 2000, 400 3rd Avenue S.W. | Calgary | AB | T2P 4H2 | Canada |
| 7686817 | DEVON D DOUGHERTY & | ADDRESS ON FILE | | | | |
| 7770002 | DEVON DIANE LEGGE | 3302 PARKER HILL RD | SANTA ROSA | CA | 95404-1733 | |
| 7940998 | DEVON GUNDRY | 143 CALVERT CT | OAKLAND | CA | 94611 | |
| 7686818 | DEVON J RITCH | ADDRESS ON FILE | | | | |
| 7686819 | DEVON KATHLEEN GRADEK | ADDRESS ON FILE | | | | |
| 7288338 | Devon Moon (Tracey Danner, Parent) | ADDRESS ON FILE | | | | |
| 7188079 | Devon Moon (Tracey Danner, Parent) | ADDRESS ON FILE | | | | |
| 7188079 | Devon Moon (Tracey Danner, Parent) | ADDRESS ON FILE | | | | |
| 7686820 | DEVONA D CAMPORA | ADDRESS ON FILE | | | | |
| 6074343 | DEVONSHIRE,ERNEST - 6281 MT HERMON RD | PO BOX 1616 | FELTON | CA | 95018 | |
| 7952669 | Devonte, Jackson | 458 Berry Ave | Hayward | CA | 94544 | |
| 7479972 | DEVOOGHT, LAWRENCE | ADDRESS ON FILE | | | | |
| 6131182 | DEVORE DAVID | ADDRESS ON FILE | | | | |
| 4933935 | Devore, Jay | 2745 Austin Ct | Los Osos | CA | 93402 | |
| 6159857 | DeVore, Jeff | ADDRESS ON FILE | | | | |
| 7159761 | DEVORE, KRISTINE MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159761 | DEVORE, KRISTINE MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6173202 | Devore, Nancy | ADDRESS ON FILE | | | | |
| 7284310 | DeVore, Richard Valiant | ADDRESS ON FILE | | | | |
| 7467873 | DeVore, Sorralie A. | ADDRESS ON FILE | | | | |
| 7478513 | Devoto, David F. | ADDRESS ON FILE | | | | |
| 5977776 | DeVoto, Dennis | ADDRESS ON FILE | | | | |
| 5977776 | DeVoto, Dennis | ADDRESS ON FILE | | | | |
| 5911764 | DeVoto, Dennis | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4978826 | Devoulin, Nick | ADDRESS ON FILE | | | | |
| 6131914 | DEVRIES JON | ADDRESS ON FILE | | | | |
| 6159965 | DeVries, Dan | ADDRESS ON FILE | | | | |
| 7190682 | DEVRIES, DAWN | ADDRESS ON FILE | | | | |
| 7171515 | Devries, Dennis | ADDRESS ON FILE | | | | |
| 7171515 | Devries, Dennis | ADDRESS ON FILE | | | | |
| 7171515 | Devries, Dennis | ADDRESS ON FILE | | | | |
| 6177038 | Devries, Frans | ADDRESS ON FILE | | | | |
| 6177038 | Devries, Frans | ADDRESS ON FILE | | | | |
| 7159308 | DEVRIES, JESSICA MORGAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159308 | DEVRIES, JESSICA MORGAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5929900 | Devries, Ranisa | ADDRESS ON FILE | | | | |
| 5919709 | Devry Niemetz | ADDRESS ON FILE | | | | |
| 5919710 | Devry Niemetz | ADDRESS ON FILE | | | | |
| 5919707 | Devry Niemetz | ADDRESS ON FILE | | | | |
| 5919708 | Devry Niemetz | ADDRESS ON FILE | | | | |
| 7896802 | Devvono , Thomas J | ADDRESS ON FILE | | | | |
| 7158713 | DEW, CHRISTINE | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158713 | DEW, CHRISTINE | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4948494 | Dew, Christine | Robinson Calcagine, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 4948497 | Dew, Diana | Robinson Calcagine, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 7158711 | DEW, JENNIFER | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158711 | DEW, JENNIFER | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4948496 | Dew, Jennifer | Robinson Calcagine, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 7229018 | Dew, Jerry | ADDRESS ON FILE | | | | |
| 7158712 | DEW, MARK | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158712 | DEW, MARK | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4948498 | Dew, Mark | Robinson Calcagine, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 5981521 | Dew, Peter | ADDRESS ON FILE | | | | |
| 4937676 | Dew, Peter | 78 A El Rio | Carmel Valley | CA | 93824 | |
| 7178890 | Dew, Sharon | ADDRESS ON FILE | | | | |
| 5868541 | deWaal, Daniel | ADDRESS ON FILE | | | | |
| 7766287 | DEWAINE D FLORES | 1781 MERRITT AVE | SAN PABLO | CA | 94806-2927 | |
| 4919735 | DEWALCH TECHNOLOGIES INC | 6850 WYNNWOOD | HOUSTON | TX | 77008 | |
| 7867298 | Dewald, Heidi L Zanner & Bradley J | ADDRESS ON FILE | | | | |
| 5992672 | DEWALD, PAMELA | ADDRESS ON FILE | | | | |
| 7302110 | Dewalt, Denikko Andrew | ADDRESS ON FILE | | | | |
| 7154347 | Dewane C McConnell | ADDRESS ON FILE | | | | |
| 7154347 | Dewane C McConnell | ADDRESS ON FILE | | | | |
| 7154347 | Dewane C McConnell | ADDRESS ON FILE | | | | |
| 4970028 | Dewar, Fionn | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4975061 | Dewar, George C. | Trustee, 1120 Eye Street | Bakersfield | CA | 93304 | |
| 6067685 | Dewar, George C., Trustee & Others | 1120 Eye Street | Bakersfield | CA | 93304 | |
| 7325888 | Dewart, Austin | ADDRESS ON FILE | | | | |
| 8285451 | Dewart, Austin | ADDRESS ON FILE | | | | |
| 8285451 | Dewart, Austin | ADDRESS ON FILE | | | | |
| 7322872 | Dewart, Craig Douglas | ADDRESS ON FILE | | | | |
| 7322872 | Dewart, Craig Douglas | ADDRESS ON FILE | | | | |
| 7319664 | Dewart, Janice Lynn | ADDRESS ON FILE | | | | |
| 7319664 | Dewart, Janice Lynn | ADDRESS ON FILE | | | | |
| 4982168 | Dewater Jr., Russell | ADDRESS ON FILE | | | | |
| 5868542 | dewayne brown | ADDRESS ON FILE | | | | |
| 7686821 | DEWAYNE D ALLEN TTEE | ADDRESS ON FILE | | | | |
| 7777398 | DEWAYNE J DAVIS | PO BOX 287 | CHICAGO PARK | CA | 95712-0287 | |
| 5868543 | DeWayne Zinkin | ADDRESS ON FILE | | | | |
| 7240329 | Dewayne Zinkin Family Partnership, LP | 5 E. River Park Place West, Ste 203 | FRESNO | CA | 93720 | |
| 5822462 | Dewayne Zinkin Family Partnership, LP | 5 E. River Park Place West #204 | Fresno | CA | 93720 | |
| 4919736 | DEWBERRY CONSULTANTS LLC | 8401 ARLINGTON BLVD | FAIRFAX | VA | 22031 | |
| 5946162 | DeWeerd, Mel | ADDRESS ON FILE | | | | |
| 4942392 | DeWeerd, Mel | PO Box 126 | Stinson Beach | CA | 94970-0126 | |
| 4935297 | DEWEESE, DUANE J | 16080 DAM RD | CLERLAKE | CA | 95422 | |
| 5985180 | DEWEESE, DUANE J | ADDRESS ON FILE | | | | |
| 5999741 | DEWEESE, DUANE J | ADDRESS ON FILE | | | | |
| 4991049 | DeWeese, Mark | ADDRESS ON FILE | | | | |
| 7159763 | DEWELL REVOCABLE INTERVIVOS TRUST DATED FEBRUARY 3, 2006 | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159763 | DEWELL REVOCABLE INTERVIVOS TRUST DATED FEBRUARY 3, 2006 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159764 | DEWELL, BRETT RICHARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159764 | DEWELL, BRETT RICHARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159762 | DEWELL, CHERYL ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159762 | DEWELL, CHERYL ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7190187 | Dewell, Jr, Donald Edward | ADDRESS ON FILE | | | | |
| 7190187 | Dewell, Jr, Donald Edward | ADDRESS ON FILE | | | | |
| 7159765 | DEWELL, MELISSA JEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159765 | DEWELL, MELISSA JEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159766 | DEWELL, RICHARD CHARLES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159766 | DEWELL, RICHARD CHARLES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5868546 | DEWELL, TODD | ADDRESS ON FILE | | | | |
| 6130150 | DEWERFF CHERYL LYNN TR | ADDRESS ON FILE | | | | |
| 6130010 | DEWERFF CHERYL LYNN TR | ADDRESS ON FILE | | | | |
| 7282494 | Dewes, Elaine | ADDRESS ON FILE | | | | |
| 7199988 | DEWESSE CORPORATION / PCH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830 | San Francisco | CA | 94104 | |
| 7199988 | DEWESSE CORPORATION / PCH | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5919714 | Dewey Bunch | ADDRESS ON FILE | | | | |
| 5919713 | Dewey Bunch | ADDRESS ON FILE | | | | |
| 5919715 | Dewey Bunch | ADDRESS ON FILE | | | | |
| 5919716 | Dewey Bunch | ADDRESS ON FILE | | | | |
| 5919711 | Dewey Bunch | ADDRESS ON FILE | | | | |
| 7686822 | DEWEY C LEE JR & | ADDRESS ON FILE | | | | |
| 7784488 | DEWEY J HARVEY | 101 KANAKA RANCH RD | OROVILLE | CA | 95966-8830 | |
| 5865378 | DEWEY LAND COMPANY, INC. | ADDRESS ON FILE | | | | |
| 6174972 | Dewey Land Company, Inc. | 240 Lorton Ave., Fourth Floor | Burlingame | CA | 94010 | |
| 6132157 | DEWEY LUCY E - TRUSTEE | ADDRESS ON FILE | | | | |
| 7198762 | Dewey Urie Elquist | ADDRESS ON FILE | | | | |
| 7198762 | Dewey Urie Elquist | ADDRESS ON FILE | | | | |
| 7829284 | Dewey, Brenda | ADDRESS ON FILE | | | | |
| 5001366 | Dewey, Evelyn | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 6183180 | Dewey, Evelyn | ADDRESS ON FILE | | | | |
| 5001365 | Dewey, Evelyn | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5001367 | Dewey, Evelyn | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 4912089 | Dewey, Jason C | ADDRESS ON FILE | | | | |
| 4954757 | Dewey, Julie A | ADDRESS ON FILE | | | | |
| 7183374 | Dewey, Lucy Ellen | ADDRESS ON FILE | | | | |
| 7183374 | Dewey, Lucy Ellen | ADDRESS ON FILE | | | | |
| 4970980 | Dewey, Meghan K. | ADDRESS ON FILE | | | | |
| 7829446 | Dewey, Michael | ADDRESS ON FILE | | | | |
| 7175952 | DEWEY, SHANNAMAR | ADDRESS ON FILE | | | | |
| 7175952 | DEWEY, SHANNAMAR | ADDRESS ON FILE | | | | |
| 7186190 | DEWEY, STEPHANIE NICOLE | ADDRESS ON FILE | | | | |
| 6009672 | Dewey, Stephanie Nicole; Dewey, Annmarie Renee (A Minor, By And Through Her Guardian Ad Litem Stephanie Nicole Dewey); Briski, Chad David | CO-COUNSEL, 525 B STREET, SUITE 1500 | SAN DIEGO | CA | 92101 | |
| 6009671 | Dewey, Stephanie Nicole; Dewey, Annmarie Renee (A Minor, By And Through Her Guardian Ad Litem Stephanie Nicole Dewey); Briski, Chad David | ELLIOT ADLER, 402 W BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 6009670 | Dewey, Stephanie Nicole; Dewey, Annmarie Renee (A Minor, By And Through Her Guardian Ad Litem Stephanie Nicole Dewey); Briski, Chad David | GERALD SINGLETON, 115 WEST PLAZA STREET | SOLANA BEACH | CA | 92075 | |
| 7338210 | Dewhurst, Dustin | ADDRESS ON FILE | | | | |
| 7769535 | DEWIGHT F KRAMER SR & | PLUMA F KRAMER JT TEN, 18888 N 88TH DR | PEORIA | AZ | 85382-8527 | |
| 7769531 | DEWIGHT F KRAMER SR & | PLUMA F KRAMER TR UA, NOV 11 99 THE KRAMER FAMILY TRUST, 18888 N 88TH DR | PEORIA | AZ | 85382-8527 | |
| 7686823 | DEWIGHT F KRAMER SR TR | ADDRESS ON FILE | | | | |
| 6142352 | DEWILDE DAVID M TR & AUGUST-DEWILDE KATHERINE TR | ADDRESS ON FILE | | | | |
| 6142552 | DEWILDE DAVID TR & AUGUST KATHERINE TR | ADDRESS ON FILE | | | | |
| 5865012 | DEWIT DAIRY | ADDRESS ON FILE | | | | |
| 6143710 | DEWIT WILHEMIS J M TR & NANCY TROY TR | ADDRESS ON FILE | | | | |
| 7229953 | Dewit, Eric F. | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5911792 | DEWIT, KAREN | ADDRESS ON FILE | | | | |
| 7229259 | Dewit, Karen L. | ADDRESS ON FILE | | | | |
| 6141275 | DEWITT DEBORAH D & ARTEAGA JOSE A | ADDRESS ON FILE | | | | |
| 7940999 | DEWITT HENDERSON | PO BOX 559 | QUINCY | CA | 95971 | |
| 7170235 | DeWitt Physical Therapy | ADDRESS ON FILE | | | | |
| 7170235 | DeWitt Physical Therapy | ADDRESS ON FILE | | | | |
| 7170231 | DEWITT, ANA | ADDRESS ON FILE | | | | |
| 7170231 | DEWITT, ANA | ADDRESS ON FILE | | | | |
| 7170232 | DEWITT, BARRY | ADDRESS ON FILE | | | | |
| 7170232 | DEWITT, BARRY | ADDRESS ON FILE | | | | |
| 7170233 | DEWITT, DANIEL | ADDRESS ON FILE | | | | |
| 7170233 | DEWITT, DANIEL | ADDRESS ON FILE | | | | |
| 5004597 | Dewitt, Deborah | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5004598 | Dewitt, Deborah | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5004596 | Dewitt, Deborah | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4977642 | Dewitt, Donald | ADDRESS ON FILE | | | | |
| 7460243 | DeWitt, Justin | ADDRESS ON FILE | | | | |
| 7233138 | Dewitt, Leslie | ADDRESS ON FILE | | | | |
| 5983011 | DeWitt, Paul & Jayne | 7602 Aspen Place, Lot 21 Echo Summit Rd. N, El Dorado County, Ca. | Newark | CA | 94560 | |
| 4943573 | DeWitt, Paul & Jayne | 7602 Aspen Place | Newark | CA | 94560 | |
| 6167861 | DeWitt, Shaquea | ADDRESS ON FILE | | | | |
| 4996380 | Dewlaney, Chris | ADDRESS ON FILE | | | | |
| 6158268 | Dewolf, Roslyn | ADDRESS ON FILE | | | | |
| 7270965 | Dewsnup, Reggie | ADDRESS ON FILE | | | | |
| 6132985 | DEWYER JESSE H  & BETH L TR ETAL | ADDRESS ON FILE | | | | |
| 5929956 | Dewyer, Beth | ADDRESS ON FILE | | | | |
| 5868547 | Dewyer, Clay | ADDRESS ON FILE | | | | |
| 4983217 | Dexheimer, Robert | ADDRESS ON FILE | | | | |
| 5878864 | Dexter Burns | ADDRESS ON FILE | | | | |
| 7786076 | DEXTER C LINDGREN PERSONAL | REPRESENTATIVE EST NANCY A, HAZLETON C/O RUSSO RUSSO & SLANIA P C, 6700 N ORACLE STE 100 | TUCSON | AZ | 85704 | |
| 7785906 | DEXTER C LINDGREN PERSONAL | REPRESENTATIVE EST NANCY A, HAZLETON C/O RUSSO RUSSO & SLANIA P C, 6700 N ORACLE RD STE 100 | TUCSON | AZ | 85704-7733 | |
| 7779844 | DEXTER DENVER BRIDGES | 3257 N FORK HWY | CODY | WY | 82414-7843 | |
| 7778815 | DEXTER FONG | 535 VALIM WAY | SACRAMENTO | CA | 95831-4541 | |
| 7762972 | DEXTER L BERGEN | PO BOX 32 | DUTTON | MT | 59433-0032 | |
| 7686824 | DEXTER L JUNG & | ADDRESS ON FILE | | | | |
| 7686825 | DEXTER MARTINI | ADDRESS ON FILE | | | | |
| 7763401 | DEXTER R BRADFORD & | LOISLANE LOWE BRADFORD, JT TEN, 7771 HIGHLAND AVE | CITRUS HEIGHTS | CA | 95610-4544 | |
| 6146263 | DEXTER RALPH TR & DEXTER LISA N TR | ADDRESS ON FILE | | | | |
| 6143721 | DEXTER RALPH TR & LISA N TR | ADDRESS ON FILE | | | | |
| 6147087 | DEXTER RALPH TR & LISA N TR | ADDRESS ON FILE | | | | |
| 7686826 | DEXTER STEVENS III & | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7686827 | DEXTER V HANCOCK CUST | ADDRESS ON FILE | | | | |
| 4935806 | DEXTER, GREG | 833 LESLIE RD | HEALDSBURG | CA | 95448 | |
| 4943348 | Dexter, Muriel | 15748 RANCHLAND DR | REDDING | CA | 96001 | |
| 7267502 | Dey II, Donald | ADDRESS ON FILE | | | | |
| 4973290 | Dey, Debashish | ADDRESS ON FILE | | | | |
| 5007553 | Dey, Donald | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007554 | Dey, Donald | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948276 | Dey, Donald | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4969628 | Dey, Joydeep | ADDRESS ON FILE | | | | |
| 4994851 | Deyo, Charles | ADDRESS ON FILE | | | | |
| 4977701 | Deyoe, William | ADDRESS ON FILE | | | | |
| 5868548 | DeYoung Properties Inc | ADDRESS ON FILE | | | | |
| 4976732 | Dezarn, Virginia | ADDRESS ON FILE | | | | |
| 4981346 | Dezell, James | ADDRESS ON FILE | | | | |
| 7193723 | DEZERA EDWARDS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193723 | DEZERA EDWARDS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5919719 | Dezirae Goodrich | ADDRESS ON FILE | | | | |
| 5919720 | Dezirae Goodrich | ADDRESS ON FILE | | | | |
| 5919717 | Dezirae Goodrich | ADDRESS ON FILE | | | | |
| 5919718 | Dezirae Goodrich | ADDRESS ON FILE | | | | |
| 4960686 | DeZordo, Victoria J | ADDRESS ON FILE | | | | |
| 6123479 | DF Properties | Desmond, Nolan, Livaich & Cunningham, Brian Manning, Esq., 1830 15th Street, 15th & S Building | Sacramento | CA | 95811 | |
| 6123484 | DF Properties | Desmond, Nolan, Livaich & Cunningham, Gary Livaich, Esq., 1830 15th Street, 15th & S Building | Sacramento | CA | 95811 | |
| 6123488 | DF Properties | Desmond, Nolan, Livaich & Cunningham, Kristen Ditlevsen Renfro, Esq., 1830 15th Street, 15th & S Building | Sacramento | CA | 95811 | |
| 4919737 | DF PROPERTIES INC | 2013 OPPORTUNITY DR #140 | ROSEVILLE | CA | 95678 | |
| 7306779 | DF Properties, a California Corporation | 1830 15th Street, 2nd Floor | Sacramento | CA | 95811 | |
| 7305992 | DF Properties, a California Corporation | DF Properties, Inc. C/O DNLC, 1830 15th Street, 2nd Floor | Sacramento | CA | 95811 | |
| 7305992 | DF Properties, a California Corporation | DF Properties, Inc., c/o Jeff Ronten, 2013 Opportunity Dr., Ste. 140 | Roseville | CA | 95678 | |
| 7305992 | DF Properties, a California Corporation | Pacific Gas and Electric Company Land Management, Seth Curran, 2730 Gateway Oaks Dr. Suite #220 | Sacramento | CA | 95833 | |
| 7305992 | DF Properties, a California Corporation | Pacific Gas & Electric Company Legal Department, Cesar V. Alegria, Jr, Esq., P.O. Box 7442 | San Francisco | CA | 94120 | |
| 5868550 | DFA Cottage Village Associates LP | ADDRESS ON FILE | | | | |
| 4942108 | DFT HOTELS INC-Zilobaf, Tony | 801 Truxtun Ave. | Bakersfield | CA | 93301 | |
| 7171704 | DG Amaze, LLC | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7171704 | DG Amaze, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 7941000 | DG ARCHITECTS INC | 550 ELLIS ST | MOUNTAIN VIEW | CA | 94043 | |
| 6074349 | DG ARCHITECTS INC DGA | 550 ELLIS ST | MOUNTAIN VIEW | CA | 94043 | |
| 7941001 | DG CALIFORNIA SOLAR, LLC | 700 UNIVERSE BLVD. | JUNO BEACH | FL | 33408 | |
| 7155237 | DG California Solar, LLC | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 6074350 | DG California Solar, LLC | CLAYTON ROBINSON, 700 UNIVERSE BLVD | North Palm Beach | FL | 33408 | |
| 7155237 | DG California Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 6074351 | DG CALIFORNIA SOLAR, LLC | Matt Handel, 700 Universe Blvd | Juno Beach | FL | 33408 | |
| 6074352 | DG Energy LLC | 12087 Jumper Avenue | Wasco | CA | 93280 | |
| 6120955 | DG Energy LLC | Johnathan Cockroft, P.O Box 2075 | Newport Beach | CA | 92659 | |
| 6074353 | DG FAIRHAVEN POWER | 1015 Briggs Road, Suite 150 | Mt. Laurel | NJ | 08054 | |
| 6116612 | DG FAIRHAVEN POWER | 97 Bay Street | Samoa | CA | 95564 | |
| 7941002 | DG FAIRHAVEN POWER | 1015 BRIGGS RD STE 150 | MT LAUREL | NJ | 08054 | |
| 6074354 | DG Fairhaven Power, LLC | EWP RENEWABLE CORP, 1015 BRIGGS RD STE 150 | MT LAUREL | NJ | 08054 | |
| 7686828 | DG PARK | ADDRESS ON FILE | | | | |
| 5868551 | DG-BAKERSFIELD, CA-4, LP | ADDRESS ON FILE | | | | |
| 5868552 | DGCALI, LLC | ADDRESS ON FILE | | | | |
| 6008756 | DG-CORNING, CA-1-UT, LLC | 4747 WILLIAMS DR | GEORGETOWN | TX | 78633 | |
| 5868554 | DGDG CONCORD MAZDA, LLC | ADDRESS ON FILE | | | | |
| 5807471 | DGEP MANAGEMENT, LLC | Attn: Sean Robinson, 137 Varick Street, 2nd Floor | New York | NY | 10013 | |
| 6008716 | DG-FOWLER, CA-1-UT, LLC | 4747 WILLIAMS DR | GEORGETOWN | TX | 78633 | |
| 5868555 | DG-Huron, CA-1, LP | ADDRESS ON FILE | | | | |
| 6008767 | DG-OAKDALE, CA-1-UT, LLC | 4747 WILLIAMS DR | GEORGETOWN | TX | 78633 | |
| 6008995 | DG-PALO CEDRO, CA-1-UT, LLC | 4747 WILLIAMS DR | GEORGETOWN | TX | 78633 | |
| 4974564 | DGS - Real Estate Services Division/RPSS | Beth Blair, 707 3rd Street, 5th Floor | Sacramento | CA | 95605 | |
| 5868556 | DHA ARCHITECTS | ADDRESS ON FILE | | | | |
| 7185284 | DHABOLT, MANUEL THOMAS | ADDRESS ON FILE | | | | |
| 7184902 | DHABOLT, MICHELLE | ADDRESS ON FILE | | | | |
| 4939052 | Dhaliwal & Sandher Inc | 320 Lincoln Blvd | Lincoln | CA | 95648 | |
| 6074355 | DHALIWAL SONS LLC | 13405 Lincoln Way | Auburn | CA | 95603 | |
| 4998641 | Dhaliwal, Baldeep S. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008396 | Dhaliwal, Baldeep S. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998642 | Dhaliwal, Baldeep S. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174147 | DHALIWAL, BALVIR K. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174147 | DHALIWAL, BALVIR K. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4998647 | Dhaliwal, Balvir K. (Joses) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008399 | Dhaliwal, Balvir K. (Joses) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998648 | Dhaliwal, Balvir K. (Joses) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174148 | DHALIWAL, HARWINTER S. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7174148 | DHALIWAL, HARWINTER S. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4998637 | Dhaliwal, Harwinter S., Kulwant K., Baldeep S., and Yubray S. (Norfolk); Dhaliwal, Tarlok S.; Dhaliwal, Balvir K. (Joses) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937704 | Dhaliwal, Harwinter S., Kulwant K., Baldeep S., and Yubray S. (Norfolk); Dhaliwal, Tarlok S.; Dhaliwal, Balvir K. (Joses) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937706 | Dhaliwal, Harwinter S., Kulwant K., Baldeep S., and Yubray S. (Norfolk); Dhaliwal, Tarlok S.; Dhaliwal, Balvir K. (Joses) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937705 | Dhaliwal, Harwinter S., Kulwant K., Baldeep S., and Yubray S. (Norfolk); Dhaliwal, Tarlok S.; Dhaliwal, Balvir K. (Joses) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5008394 | Dhaliwal, Harwinter S., Kulwant K., Baldeep S., and Yubray S. (Norfolk); Dhaliwal, Tarlok S.; Dhaliwal, Balvir K. (Joses) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998638 | Dhaliwal, Harwinter S., Kulwant K., Baldeep S., and Yubray S. (Norfolk); Dhaliwal, Tarlok S.; Dhaliwal, Balvir K. (Joses) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998639 | Dhaliwal, Kulwant K. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174149 | DHALIWAL, KULWANT K. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174149 | DHALIWAL, KULWANT K. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008395 | Dhaliwal, Kulwant K. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998640 | Dhaliwal, Kulwant K. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5868557 | DHALIWAL, RAJINDER | ADDRESS ON FILE | | | | |
| 6008449 | DHALIWAL, RAJINDER | ADDRESS ON FILE | | | | |
| 4914176 | Dhaliwal, Sukhjit Kaur | ADDRESS ON FILE | | | | |
| 4998645 | Dhaliwal, Tarlok S. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174150 | DHALIWAL, TARLOK S. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174150 | DHALIWAL, TARLOK S. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008398 | Dhaliwal, Tarlok S. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998646 | Dhaliwal, Tarlok S. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998643 | Dhaliwal, Yubray S. (Norfolk) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008397 | Dhaliwal, Yubray S. (Norfolk) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998644 | Dhaliwal, Yubray S. (Norfolk) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6159737 | Dhall, Amy | ADDRESS ON FILE | | | | |
| 4916517 | DHAMI, AVTAR S | 3146 SANTA INEZ CT | UNION CITY | CA | 94587 | |
| 5868558 | DHAMI, DALBIR & BALWINDER | ADDRESS ON FILE | | | | |
| 5868561 | DHAMI, SANDEEP | ADDRESS ON FILE | | | | |
| 5868559 | DHAMI, SANDEEP | ADDRESS ON FILE | | | | |
| 5939033 | Dhamodharasamy, Rajeshkumar | ADDRESS ON FILE | | | | |
| 4944814 | Dhananjayan, Saradhambal | 9025 Alcosta Blvd. Apt. # 243 | San Ramon | CA | 94583 | |
| 5868562 | Dhand, Rohit | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2358 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page
2359 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4959738 | Dhanda, Naginderjeet | ADDRESS ON FILE | | | | |
| 5868563 | DHANOTA, KRISHAN | ADDRESS ON FILE | | | | |
| 6013341 | DHANWANT BRAR | ADDRESS ON FILE | | | | |
| 7477353 | Dhar 2005 Family Trust | ADDRESS ON FILE | | | | |
| 7189422 | Dhar 2005 Family Trust | ADDRESS ON FILE | | | | |
| 6140760 | DHAR SANJAY C TR & DHAR MONA K TR | ADDRESS ON FILE | | | | |
| 7189434 | DHAR, AKSHEY | ADDRESS ON FILE | | | | |
| 4969541 | Dhar, Amitava | ADDRESS ON FILE | | | | |
| 7189390 | DHAR, ANIKA | ADDRESS ON FILE | | | | |
| 5009861 | Dhar, Mona | Kershaw Cook & Talley PC, Stuart C Talley, William A Kershaw, Ian J Barlow, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7181535 | DHAR, MONA | ADDRESS ON FILE | | | | |
| 7181535 | DHAR, MONA | ADDRESS ON FILE | | | | |
| 5009860 | Dhar, Sanjay | Kershaw Cook & Talley PC, Stuart C Talley, William A Kershaw, Ian J Barlow, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7181536 | DHAR, SANJAY | ADDRESS ON FILE | | | | |
| 7181536 | DHAR, SANJAY | ADDRESS ON FILE | | | | |
| 7143587 | Dhara L Armstrong Yoskowitz | ADDRESS ON FILE | | | | |
| 7143587 | Dhara L Armstrong Yoskowitz | ADDRESS ON FILE | | | | |
| 5919722 | Dhara Lemos | ADDRESS ON FILE | | | | |
| 5919721 | Dhara Lemos | ADDRESS ON FILE | | | | |
| 5919724 | Dhara Lemos | ADDRESS ON FILE | | | | |
| 5919725 | Dhara Lemos | ADDRESS ON FILE | | | | |
| 5919723 | Dhara Lemos | ADDRESS ON FILE | | | | |
| 5991985 | Dharia, Ajay | ADDRESS ON FILE | | | | |
| 5868564 | Dharmapalan, Jonathan | ADDRESS ON FILE | | | | |
| 4969904 | Dhawan, Harsh | ADDRESS ON FILE | | | | |
| 7322982 | Dheming, Walter | ADDRESS ON FILE | | | | |
| 7322982 | Dheming, Walter | ADDRESS ON FILE | | | | |
| 4990517 | Dhesi, Kuldip | ADDRESS ON FILE | | | | |
| 4961103 | Dhesi, Paul | ADDRESS ON FILE | | | | |
| 4919740 | DHEURLE SYSTEMS INC | 1091 OLD BRIDGE RD | COLFAX | CA | 95713 | |
| 7303456 | Dhillon Farm LLC. | ADDRESS ON FILE | | | | |
| 6143378 | DHILLON MANGAL | ADDRESS ON FILE | | | | |
| 6141815 | DHILLON MANGAL S | ADDRESS ON FILE | | | | |
| 6146460 | DHILLON MANGAL SINGH & DHILLON PARMJIT K | ADDRESS ON FILE | | | | |
| 5868565 | DHILLON, BALRAJ | ADDRESS ON FILE | | | | |
| 6184939 | Dhillon, Gurinder K | ADDRESS ON FILE | | | | |
| 4952561 | Dhillon, Gurshawn Singh | ADDRESS ON FILE | | | | |
| 4922099 | DHILLON, HANITA | 1420 N ALTA VISTA BLVD APT 409 | LOS ANGELES | CA | 90046-4389 | |
| 7170804 | DHILLON, HARMAN PREET SINGH | ADDRESS ON FILE | | | | |
| 7170804 | DHILLON, HARMAN PREET SINGH | ADDRESS ON FILE | | | | |
| 7170804 | DHILLON, HARMAN PREET SINGH | ADDRESS ON FILE | | | | |
| 7293366 | Dhillon, Hirdaypal | ADDRESS ON FILE | | | | |
| 6074356 | Dhillon, Karanverr and Yasmin | ADDRESS ON FILE | | | | |
| 7170800 | DHILLON, MANGAL SINGH | ADDRESS ON FILE | | | | |
| 7170800 | DHILLON, MANGAL SINGH | ADDRESS ON FILE | | | | |
| 7170800 | DHILLON, MANGAL SINGH | ADDRESS ON FILE | | | | |
| 7170805 | DHILLON, NAVROOP KAUR | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2359 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 2360 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7170805 | DHILLON, NAVROOP KAUR | ADDRESS ON FILE | | | | |
| 7170805 | DHILLON, NAVROOP KAUR | ADDRESS ON FILE | | | | |
| 7170802 | DHILLON, PARMJIT K | ADDRESS ON FILE | | | | |
| 7170802 | DHILLON, PARMJIT K | ADDRESS ON FILE | | | | |
| 7170802 | DHILLON, PARMJIT K | ADDRESS ON FILE | | | | |
| 4927293 | DHILLON, PRABHJIT | PO Box 311 | YUBA CITY | CA | 95992 | |
| 6159676 | Dhillon, Rachhpal | ADDRESS ON FILE | | | | |
| 7463010 | Dhillon, Sharanjot | ADDRESS ON FILE | | | | |
| 6074359 | DHILLON,RANVIR-2816 W CAPITOL AVE | 590 W Locust Ave, Suite 103 | Fresno | CA | 93650 | |
| 6142917 | DHIMAN RAJ K & DHILLON SHARANJOT KAUR | ADDRESS ON FILE | | | | |
| 6184504 | Dhiman, Raj | ADDRESS ON FILE | | | | |
| 4961228 | Dhindsa, Traci | ADDRESS ON FILE | | | | |
| 7252287 | DHKK,INC. | 19740 MISSION BLVD | HAYWARD | CA | 94541-1235 | |
| 7252287 | DHKK,INC. | 2481 IRMA WAY | CASTRO VALLEY | CA | 94546 | |
| 6158765 | Dhonchak, Beena | ADDRESS ON FILE | | | | |
| 5868566 | DHUGGA, ARVINDER | ADDRESS ON FILE | | | | |
| 4935725 | Dhundale, Jennifer | 2816 Grinnel Drive | Davis | CA | 95618 | |
| 7155328 | Di Duca, Benedict C. | ADDRESS ON FILE | | | | |
| 7071488 | Di Duca, Joseph C. | ADDRESS ON FILE | | | | |
| 7952673 | Di Franco Gate & Fence Co | 1235 Gravenstein Highway So | Sebastopol | CA | 95472 | |
| 6074360 | Di Franco, Rachel | ADDRESS ON FILE | | | | |
| 6074361 | Di Franco, Rachel | ADDRESS ON FILE | | | | |
| 6074362 | Di Franco, Rachel | ADDRESS ON FILE | | | | |
| 6074363 | Di Franco, Rachel | ADDRESS ON FILE | | | | |
| 6074364 | Di Franco, Rachel | ADDRESS ON FILE | | | | |
| 6074365 | Di Franco, Rachel | ADDRESS ON FILE | | | | |
| 6074366 | Di Franco, Rachel | ADDRESS ON FILE | | | | |
| 6074367 | Di Franco, Rachel | ADDRESS ON FILE | | | | |
| 6074368 | Di Franco, Rachel | ADDRESS ON FILE | | | | |
| 6074369 | Di Franco, Rachel | ADDRESS ON FILE | | | | |
| 6074370 | Di Franco, Rachel | ADDRESS ON FILE | | | | |
| 6074371 | Di Franco, Rachel | ADDRESS ON FILE | | | | |
| 6074372 | Di Franco, Rachel | ADDRESS ON FILE | | | | |
| 6074373 | Di Franco, Rachel | ADDRESS ON FILE | | | | |
| 6074374 | Di Franco, Rachel | ADDRESS ON FILE | | | | |
| 6074375 | Di Franco, Rachel | ADDRESS ON FILE | | | | |
| 6074376 | Di Franco, Rachel | ADDRESS ON FILE | | | | |
| 6074377 | Di Franco, Rachel | ADDRESS ON FILE | | | | |
| 6074378 | Di Franco, Rachel | ADDRESS ON FILE | | | | |
| 6074379 | Di Franco, Rachel | ADDRESS ON FILE | | | | |
| 6074380 | Di Franco, Rachel | ADDRESS ON FILE | | | | |
| 6074381 | Di Franco, Rachel | ADDRESS ON FILE | | | | |
| 6074382 | Di Franco, Rachel | ADDRESS ON FILE | | | | |
| 6074383 | Di Franco, Rachel | ADDRESS ON FILE | | | | |
| 6074384 | DI GIULIO,DINO - 50 MAIN ST STE A | PO Box 41339 | Santa Barbara | CA | 93140 | |
| 4983558 | Di Grazia, Robert | ADDRESS ON FILE | | | | |
| 7182489 | Di Lillo, Kenneth Allen | ADDRESS ON FILE | | | | |
| 7182489 | Di Lillo, Kenneth Allen | ADDRESS ON FILE | | | | |
| 7182488 | Di Lillo, Natalie Suzanne | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page
2361 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7182488 | Di Lillo, Natalie Suzanne | ADDRESS ON FILE | | | | |
| 7196835 | Di Lillo, Nicholas | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7182491 | Di Lillo, Susan Musille | ADDRESS ON FILE | | | | |
| 7182491 | Di Lillo, Susan Musille | ADDRESS ON FILE | | | | |
| 4955824 | Di Lorenzo, Rebecca Anne | ADDRESS ON FILE | | | | |
| 6176018 | Di Maggio, Angelo | ADDRESS ON FILE | | | | |
| 4960893 | Di Maggio, Brenda Marie | ADDRESS ON FILE | | | | |
| 4942061 | Di Maggio, Vincent S | 86 Wyngaard avenue | Piedmont | CA | 94611 | |
| 4984266 | Di Marino, Clara | ADDRESS ON FILE | | | | |
| 6074385 | Di Massa, Frank | ADDRESS ON FILE | | | | |
| 6074386 | Di Massa, Frank | ADDRESS ON FILE | | | | |
| 6074387 | Di Massa, Frank | ADDRESS ON FILE | | | | |
| 6074388 | Di Massa, Frank | ADDRESS ON FILE | | | | |
| 6074389 | Di Massa, Frank | ADDRESS ON FILE | | | | |
| 6074390 | Di Massa, Frank | ADDRESS ON FILE | | | | |
| 4978395 | Di Mercurio, Lewis | ADDRESS ON FILE | | | | |
| 4994010 | Di Salvo, Alan | ADDRESS ON FILE | | | | |
| 4973666 | Di Salvo, Matthew Jon Paul | ADDRESS ON FILE | | | | |
| 6074391 | Di Salvo, Matthew Jon Paul | ADDRESS ON FILE | | | | |
| 4985585 | Di Sangro, James | ADDRESS ON FILE | | | | |
| 5868567 | DI Shaw View, LLC | ADDRESS ON FILE | | | | |
| 5002000 | Di Stella, Pierangeli | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009862 | Di Stella, Pierangeli | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7686829 | DIAANE M BALLARD | ADDRESS ON FILE | | | | |
| 5868568 | Diab, Farouk | ADDRESS ON FILE | | | | |
| 7229443 | Diab, Taghrid | ADDRESS ON FILE | | | | |
| 4919741 | DIABLO BALLET | PO Box 4700 | WALNUT CREEK | CA | 94596 | |
| 4919742 | DIABLO BLACK MENS GROUP | PO Box 2898 | SAN RAMON | CA | 94583 | |
| 4919743 | DIABLO CANYON INDEPENDENT | SAFETY COMMITTEE - DCISC, 2299 E MAIN ST STE 8 | VENTURA | CA | 93001 | |
| 6074392 | DIABLO CANYON INDEPENDENT, SAFETY COMMITTEE - DCISC | C/O KEAY FINANCIAL INC, 2299 E MAIN ST STE 8 | VENTURA | CA | 93001 | |
| 6074393 | Diablo Energy Storage (Black Diamond Energy Storage) | 1 Tower Center Blvd | East Brunswick | NJ | 08816 | |
| 6074394 | Diablo Energy Storage, LLC | 1 Tower Center Blvd | East Brunswick | NJ | 08816 | |
| 6118917 | Diablo Energy Storage, LLC | Contract Administration - Diablo Energy Storage, One Tower Center, 21st Floor | East Brunswick | NJ | 08816 | |
| 4919745 | DIABLO FIRE SAFE COUNCIL | PO Box 18616 | OAKLAND | CA | 11111 | |
| 7952670 | Diablo Lawnscape | PO Box 1143 | Clayton | CA | 94517 | |
| 4919746 | DIABLO NEUROSURGICAL MED GRP INC | 1455 MONTEGO ST | WALNUT CREEK | CA | 94598 | |
| 6131743 | DIABLO PROPERTIES LP | ADDRESS ON FILE | | | | |
| 4919747 | DIABLO VALLEY COLLEGE FOUNDATION | 321 GOLF CLUB RD | PLEASANT HILL | CA | 94523 | |
| 4919748 | DIABLO VALLEY CRITICAL CARE | 5401 NORRIS CANYON RD STE 308 | SAN RAMON | CA | 94583 | |
| 5868569 | DIABLO VALLEY VENTURES LLC | ADDRESS ON FILE | | | | |
| 4919749 | DIABLO VALLEY VETERANS FOUNDATION | PO Box 2133 | DANVILLE | CA | 94526 | |
| 5981802 | Diablo Water District | P.O. Box 127, 3990 Main Street | Oakley | CA | 94561 | |
| 5803514 | DIABLO WATER DISTRICT | PO BOX 127 | OAKLEY | CA | 94561 | |
| 6012315 | DIABLO WINDS | 120 N YORK ST STE 220 | ELMHURST | IL | 60126 | |
| 4919750 | DIABLO WINDS | FPLE DIABLO WINDS, 120 N YORK ST STE 220 | ELMHURST | IL | 60126 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5823957 | Diablo Winds LLC | David J. Braun, 132 N York Street, Suite 3L | Elmhurst | IL | 60126 | |
| 5823957 | Diablo Winds LLC | Risa Lynn Wolf-Smith, Holland & Hart LLP, 555 17th Street, Suite 3200 | Denver | CO | 80202 | |
| 4932604 | Diablo Winds, LLC | 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 6074395 | Diablo Winds, LLC | NextEra Energy Resources, LLC, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 6118816 | Diablo Winds, LLC | Tonia Loughren, 132 N. York St., Ste 3L | Elmhurst | IL | 60126 | |
| 6074396 | Diablo Winds, LLC Alameda | 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 4919751 | DIAGNOSTIC IMAGING MEDICAL GROUP | 525 E PLAZA DR | SANTA MARIA | CA | 93454-6953 | |
| 4919752 | DIAGNOSTIC PATHOLOGY MED GRP INC | 3301 C ST #200-E | SACRAMENTO | CA | 95816 | |
| 4919753 | DIAGNOSTIC RADIOLOGICAL IMAGING | PO Box 101418 | PASADENA | CA | 91189 | |
| 7686830 | DIAHANNA L FLORES | ADDRESS ON FILE | | | | |
| 6130744 | DIAKON N CHARLES | ADDRESS ON FILE | | | | |
| 7246402 | Diakon, Nicholas Charles | ADDRESS ON FILE | | | | |
| 4919754 | DIAKONT ADVANCED TECHNOLOGIES INC | 3853 CALLE FORTUNADA STE A | SAN DIEGO | CA | 92123 | |
| 6134904 | DIAL LAWRENCE S | ADDRESS ON FILE | | | | |
| 6134013 | DIAL ROBIN | ADDRESS ON FILE | | | | |
| 6001349 | Dial, Lynette | ADDRESS ON FILE | | | | |
| 4938024 | Dial, Lynette | 6640 Kim Ann Lane | Prunedale | CA | 93907 | |
| 4994852 | Dial, Roger | ADDRESS ON FILE | | | | |
| 4967970 | Dial, Thomas | ADDRESS ON FILE | | | | |
| 5868570 | DIALED IN ENTERPRISES INC | ADDRESS ON FILE | | | | |
| 4983499 | Dialogo, Anthony | ADDRESS ON FILE | | | | |
| 4955098 | Dialogo, Sandy E | ADDRESS ON FILE | | | | |
| 4941813 | Diamantidis, Carlo | 134 Orange Street | San Rafael | CA | 94901 | |
| 7857356 | DIAMETER MASTER FUND LP | PO BOX 309 UGLAND HOUSE | GRAND CAYMAN | | 11104 | CAYMAN ISLANDS |
| 7857356 | DIAMETER MASTER FUND LP | 24 West 40th Street, 5th Floor | New York | NY | 10018 | |
| 6041190 | Diameter Master Fund LP as Transferee of Cowen Special Investments LLC | Attn: Christopher Kenny, 24 W 40th Street, 5th Fl. | New York | NY | 10018 | |
| 6041190 | Diameter Master Fund LP as Transferee of Cowen Special Investments LLC | Schulte Roth & Zabel LLP, Attn: David J. Karp, 919 Third Avenue | New York | NY | 10022 | |
| 4944323 | Diamond D Construction, Inc-Deterding, Diane | 28614 Alta Vista Drive | Winters | CA | 95694 | |
| 4919755 | DIAMOND DIESEL SERVICE INC | 2550 EAST 12TH ST | OAKLAND | CA | 94601 | |
| 6074397 | DIAMOND DOABA ENTERPRISES LLC | 126 W. OLIVE AVE SUITE 101 | MARDERA | CA | 93637 | |
| 6116613 | DIAMOND FOODS INC | 1050 Diamond Street | Stockton | CA | 95205 | |
| 4944284 | Diamond Gas and Food Mart-Omar, Mushtaq | 824 E. Yosemite Ave | manteca | CA | 95366 | |
| 5868571 | Diamond Hillside Apartments Property Owner, LLC | ADDRESS ON FILE | | | | |
| 4939895 | Diamond Ice, Inc-Parrino, Robert | PO Box 7444 | Stockton | CA | 95267 | |
| 4950703 | Diamond II, John Milton | ADDRESS ON FILE | | | | |
| 4940231 | Diamond Motors-Sadakian, Armen | 1217 South Railroad Ave. | San Mateo | CA | 94402 | |
| 4919756 | DIAMOND PACKING INC | DIAMOND FARMING, PO Box 81498 | BAKERSFIELD | CA | 93380-1498 | |
| 6116614 | DIAMOND PET FOOD PROCESSORS OF RIPON LLC | 942 S. Stockton Ave. | Ripon | CA | 95366 | |
| 6116615 | DIAMOND PET FOODS PROCESSORS OF CA LLC | 250 Roth Rd | Lathrop | CA | 95330 | |
| 4940172 | Diamond Petroleum Inc, Rizkallah, Edgar | 3400 Willow Pass Road | Concord | CA | 94519 | |
| 4919757 | DIAMOND POWER INTERNATIONAL INC | DIAMOND POWER SPECIALTY COMPANY DIV, 2600 E MAIN STREET | LANCASTER | OH | 43130 | |
| 7686831 | DIAMOND QUON & MIN JIAN Z QUON | ADDRESS ON FILE | | | | |
| 7686832 | DIAMOND SPRINGS/EL DORADO FIRE | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 2363 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4949808 | Diamond States Insurance Company | Berger Kahn, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5913285 | Diamond States Insurance Company | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5919726 | Diamond States Insurance Company | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 4919758 | DIAMOND TOOL & DIE INC | 508 29TH AVE | OAKLAND | CA | 94601 | |
| 5989285 | Diamond West Farming Co, Inc., Marissa Winchester | 935 Riverside Avenue, Suite 15 | Paso Robles | CA | 93446 | |
| 4941662 | Diamond West Farming Co, Inc., Marissa Winchester | 935 Riverside Avenue | Paso Robles | CA | 93446 | |
| 5987566 | Diamond West Farming Co, Inc.-Sran, Sukhy | 935 Riverside Avenue, Suite 15 | Paso Robles | CA | 93446 | |
| 4938824 | Diamond West Farming Co, Inc.-Sran, Sukhy | 935 Riverside Avenue | Paso Robles | CA | 93446 | |
| 5992221 | Diamond West Farming Co, Inc.-Winchester, Marissa | PO Box 722 | Paso Robles | CA | 93447 | |
| 5868572 | DIAMOND WEST FARMING COMPANY INC. | ADDRESS ON FILE | | | | |
| 4936213 | Diamond West Farming, Inc.-Winchester, Marissa | PO Box 722 | Paso Robles | CA | 93447 | |
| 4935412 | Diamond West Farming-Winchester, Marissa | PO Box 722 | Paso Robles | CA | 93447 | |
| 5868574 | DIAMOND, ALINE | ADDRESS ON FILE | | | | |
| 4970037 | Diamond, Chris | ADDRESS ON FILE | | | | |
| 4995187 | Diamond, Elizabeth | ADDRESS ON FILE | | | | |
| 4911654 | Diamond, Elizabeth | ADDRESS ON FILE | | | | |
| 4995988 | Diamond, Elizabeth | ADDRESS ON FILE | | | | |
| 5966147 | Diamond, Jeffrey | ADDRESS ON FILE | | | | |
| 4936872 | Diamond, Jeffrey | PO Box 4543 | Davis | CA | 95617 | |
| 7192064 | Diamond, Louis | ADDRESS ON FILE | | | | |
| 4995060 | Diamond, Michael | ADDRESS ON FILE | | | | |
| 7978781 | DIAMOND, MILTON | ADDRESS ON FILE | | | | |
| 6143126 | DIAMONDBACK CANYON LLC | ADDRESS ON FILE | | | | |
| 5981730 | Diamondback Enterprise Inc, Ostrom | 4500 E Fremont Street, 6849 Cox Road | Linden | CA | 95236 | |
| 4939830 | Diamondback Enterprise Inc, Ostrom | 4500 E Fremont Street | Linden | CA | 95236 | |
| 5868575 | DIAMONDR, ROSE | ADDRESS ON FILE | | | | |
| 4986333 | Diamonon, Juanito | ADDRESS ON FILE | | | | |
| 4985287 | Diamonon, Maribeth S. | ADDRESS ON FILE | | | | |
| 7686833 | DIAN A DOOLEY | ADDRESS ON FILE | | | | |
| 7786002 | DIAN A DOOLEY & | MATTHEW AARON GANS JT TEN, 687B STONEHOUSE DR | NAPA | CA | 94558-3642 | |
| 7765520 | DIAN A DOOLEY & | MATTHEW AARON GANS JT TEN, 687 STONEHOUSE DR APT B | NAPA | CA | 94558-3642 | |
| 7786732 | DIAN A DOOLEY & | MIRIAM LOUISE GANS JT TEN, 687B STONEHOUSE DR | NAPA | CA | 94558-3642 | |
| 7765519 | DIAN A DOOLEY & | MIRIAM LOUISE GANS JT TEN, 687 STONEHOUSE DR APT B | NAPA | CA | 94558-3642 | |
| 6013342 | DIAN BURKE | ADDRESS ON FILE | | | | |
| 7765331 | DIAN C PITTAM TR UA MAR 06 07 THE | DIAN C PITTAM 2007 SEPARATE, PROPERTY REVOCABLE TRUST, 1756 FILAREE DR | REDDING | CA | 96002-4019 | |
| 7780600 | DIAN D TUCKER | PO BOX 1230 | NAPAVINE | WA | 98565-1230 | |
| 7686834 | DIAN FOHT & | ADDRESS ON FILE | | | | |
| 7686835 | DIAN G CANTRELL TR | ADDRESS ON FILE | | | | |
| 7779946 | DIAN HALL | 7724 PRAIRIE DR | WATAUGA | TX | 76148-1332 | |
| 7142106 | Dian Theresa Patrick | ADDRESS ON FILE | | | | |
| 7142106 | Dian Theresa Patrick | ADDRESS ON FILE | | | | |
| 7686836 | DIAN WEINDEL | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7686837 | DIAN WEINDEL CUST | ADDRESS ON FILE | | | | |
| 7462483 | Diana Dee Vandenberg | ADDRESS ON FILE | | | | |
| 7195946 | Diana Dee Vandenberg | ADDRESS ON FILE | | | | |
| 7195946 | Diana Dee Vandenberg | ADDRESS ON FILE | | | | |
| 7195946 | Diana Dee Vandenberg | ADDRESS ON FILE | | | | |
| 7181443 | Diana Tate | ADDRESS ON FILE | | | | |
| 7176727 | Diana Tate | ADDRESS ON FILE | | | | |
| 7176727 | Diana Tate | ADDRESS ON FILE | | | | |
| 7176907 | Diana Vongphakdy | ADDRESS ON FILE | | | | |
| 7176907 | Diana Vongphakdy | ADDRESS ON FILE | | | | |
| 7181529 | Diana Zunino | ADDRESS ON FILE | | | | |
| 7176813 | Diana Zunino | ADDRESS ON FILE | | | | |
| 7176813 | Diana Zunino | ADDRESS ON FILE | | | | |
| 7686838 | DIANA A LESCHINSKY & | ADDRESS ON FILE | | | | |
| 7933523 | DIANA A MONTGOMERY.;. | PO BOX 21465 | EL SOBRANTE | CA | 94820 | |
| 7686839 | DIANA A PARADIS | ADDRESS ON FILE | | | | |
| 7686840 | DIANA A SMITH | ADDRESS ON FILE | | | | |
| 7686841 | DIANA A TOM | ADDRESS ON FILE | | | | |
| 7326994 | Diana A. Stuteville, Trustee; Stuteville Trust U/A 4/20/2015 | ADDRESS ON FILE | | | | |
| 7192355 | DIANA AMAYA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192355 | DIANA AMAYA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5902480 | Diana Amaya | ADDRESS ON FILE | | | | |
| 7283231 | Diana Anderson trustee Nikki Lee Anderson Revocable Trust | ADDRESS ON FILE | | | | |
| 7283231 | Diana Anderson trustee Nikki Lee Anderson Revocable Trust | ADDRESS ON FILE | | | | |
| 7686842 | DIANA B LEONARD | ADDRESS ON FILE | | | | |
| 7686843 | DIANA B RICE CUST | ADDRESS ON FILE | | | | |
| 7686844 | DIANA BAKER TUSETH CUST | ADDRESS ON FILE | | | | |
| 7686845 | DIANA BAKER TUSETH CUST | ADDRESS ON FILE | | | | |
| 7686846 | DIANA BERNICE JENSEN ANDERSON | ADDRESS ON FILE | | | | |
| 7686847 | DIANA BERNICE JENSEN-ANDERSON CUST | ADDRESS ON FILE | | | | |
| 7686848 | DIANA BISHOP SHOAP | ADDRESS ON FILE | | | | |
| 7778780 | DIANA BOYKIN | 4 ADRIAN WAY | SAN RAFAEL | CA | 94903-2802 | |
| 7686849 | DIANA BRUSCO | ADDRESS ON FILE | | | | |
| 7941003 | DIANA BYRNE | 1 SCHOONER COURT | RICHMOND | CA | 94804 | |
| 7142817 | Diana C Melbourn | ADDRESS ON FILE | | | | |
| 7142817 | Diana C Melbourn | ADDRESS ON FILE | | | | |
| 7198742 | Diana Carolyne Huss | ADDRESS ON FILE | | | | |
| 7198742 | Diana Carolyne Huss | ADDRESS ON FILE | | | | |
| 7198742 | Diana Carolyne Huss | ADDRESS ON FILE | | | | |
| 7686850 | DIANA CERIANI | ADDRESS ON FILE | | | | |
| 7686851 | DIANA CLARK | ADDRESS ON FILE | | | | |
| 7764631 | DIANA CONN | 310 IRONSTONE CT | SAN RAFAEL | CA | 94903-1414 | |
| 7686852 | DIANA D AMICO CUST | ADDRESS ON FILE | | | | |
| 7765332 | DIANA D ANDERSON TR UA MAR 13 00 | THE DIANA D ANDERSON, REVOCABLE TRUST, 3625 SHENANDOAH CT | PLEASANTON | CA | 94588-5220 | |
| 7686853 | DIANA D MESSENGER | ADDRESS ON FILE | | | | |
| 7154399 | Diana D Vandenberg | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2365 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7154399 | Diana D Vandenberg | ADDRESS ON FILE | | | | |
| 7154399 | Diana D Vandenberg | ADDRESS ON FILE | | | | |
| 7462779 | Diana D Vandenger Trust | ADDRESS ON FILE | | | | |
| 7198878 | Diana D Vandenger Trust | ADDRESS ON FILE | | | | |
| 7198878 | Diana D Vandenger Trust | ADDRESS ON FILE | | | | |
| 7153833 | Diana Dee Butterfield | ADDRESS ON FILE | | | | |
| 7153833 | Diana Dee Butterfield | ADDRESS ON FILE | | | | |
| 7153833 | Diana Dee Butterfield | ADDRESS ON FILE | | | | |
| 7143974 | Diana Dee Mann | ADDRESS ON FILE | | | | |
| 7143974 | Diana Dee Mann | ADDRESS ON FILE | | | | |
| 7686854 | DIANA DEFRANCE | ADDRESS ON FILE | | | | |
| 5919730 | Diana Despain | ADDRESS ON FILE | | | | |
| 5919732 | Diana Despain | ADDRESS ON FILE | | | | |
| 5919728 | Diana Despain | ADDRESS ON FILE | | | | |
| 5919729 | Diana Despain | ADDRESS ON FILE | | | | |
| 5919727 | Diana Despain | ADDRESS ON FILE | | | | |
| 5919737 | Diana Dew | ADDRESS ON FILE | | | | |
| 5919733 | Diana Dew | ADDRESS ON FILE | | | | |
| 5919736 | Diana Dew | ADDRESS ON FILE | | | | |
| 5919735 | Diana Dew | ADDRESS ON FILE | | | | |
| 5919734 | Diana Dew | ADDRESS ON FILE | | | | |
| 7325377 | Diana Duffy | ADDRESS ON FILE | | | | |
| 7686855 | DIANA E LE & | ADDRESS ON FILE | | | | |
| 7773783 | DIANA E ROBINSON & | EVONNE J ROBINSON &, ALAN E ROBINSON & RICHARD R ROBINSON JT TEN, PO BOX 25 44701 FOSTER AVENUE | LAYTONVILLE | CA | 95454-0025 | |
| 7239687 | Diana E. Shuey, Trustee of the Diana E. Shuey 2019 Trust dated March 7, 2019 | ADDRESS ON FILE | | | | |
| 7141952 | Diana Elaine Depue | ADDRESS ON FILE | | | | |
| 7141952 | Diana Elaine Depue | ADDRESS ON FILE | | | | |
| 7770375 | DIANA ERIPHILI LOUROS | 183 DRAKE AVE APT 2P | NEW ROCHELLE | NY | 10805-1752 | |
| 5919741 | Diana Fahl | ADDRESS ON FILE | | | | |
| 5919740 | Diana Fahl | ADDRESS ON FILE | | | | |
| 5919738 | Diana Fahl | ADDRESS ON FILE | | | | |
| 5919739 | Diana Fahl | ADDRESS ON FILE | | | | |
| 7686856 | DIANA FAITH BOWEN | ADDRESS ON FILE | | | | |
| 7153349 | Diana Fay Eisenbeiss | ADDRESS ON FILE | | | | |
| 7153349 | Diana Fay Eisenbeiss | ADDRESS ON FILE | | | | |
| 7153349 | Diana Fay Eisenbeiss | ADDRESS ON FILE | | | | |
| 7686857 | DIANA FRANCES HEINZ CUST | ADDRESS ON FILE | | | | |
| 7686858 | DIANA FRANCES HEINZ CUST | ADDRESS ON FILE | | | | |
| 7686859 | DIANA FRIEDA STEWART | ADDRESS ON FILE | | | | |
| 7188080 | Diana G McDaniel | ADDRESS ON FILE | | | | |
| 7188080 | Diana G McDaniel | ADDRESS ON FILE | | | | |
| 7188081 | Diana G McDaniel as Co-Trustee for The James W. McDaniel and Diana G. McDaniel Revocable Trust | ADDRESS ON FILE | | | | |
| 7188081 | Diana G McDaniel as Co-Trustee for The James W. McDaniel and Diana G. McDaniel Revocable Trust | ADDRESS ON FILE | | | | |
| 7686860 | DIANA G PEDROZA | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 2366 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7933524 | DIANA GABRIELA CRESPO.;. | 1433 OAKMONT PL | PITTSBURG | CA | 94565 | |
| 7686861 | DIANA GANO ROSETE | ADDRESS ON FILE | | | | |
| 7933525 | DIANA GUSTAFSON.;. | P O BOX 3451 | STATELINE | NV | 89449 | |
| 7169978 | Diana Harriman and Wesley Harriman DBA D&W Cleaning Services | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169978 | Diana Harriman and Wesley Harriman DBA D&W Cleaning Services | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd. Suite 450 | Santa Monica | CA | 90401 | |
| 5903675 | Diana Harrington | ADDRESS ON FILE | | | | |
| 7184304 | Diana Henson | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7184304 | Diana Henson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway | San Diego | CA | 92101 | |
| 7770137 | DIANA HOLT LEWIS | 31319 RIVERLAKE RD | FULSHEAR | TX | 77441-3818 | |
| 7686862 | DIANA J FERRARI | ADDRESS ON FILE | | | | |
| 7785500 | DIANA J FLYNN & | DEWAYNE H FLYNN JT TEN, 210 CASCO CT SE | PALM BAY | FL | 32909-8583 | |
| 7772407 | DIANA J OSBORNE | PO BOX 482 | SONOMA | CA | 95476-0482 | |
| 7686863 | DIANA J SHERWOOD | ADDRESS ON FILE | | | | |
| 7686864 | DIANA J STEPHENS TR UA MAR 10 | ADDRESS ON FILE | | | | |
| 7196102 | DIANA JEAN BRESLICH | ADDRESS ON FILE | | | | |
| 7196102 | DIANA JEAN BRESLICH | ADDRESS ON FILE | | | | |
| 7783458 | DIANA JEANNE OSBORNE | PO BOX 482 | SONOMA | CA | 95476-0482 | |
| 7686865 | DIANA JENSEN ANDERSON CUST | ADDRESS ON FILE | | | | |
| 6130829 | DIANA JOHN N & THERESA N TR | ADDRESS ON FILE | | | | |
| 7773952 | DIANA K ROST TR UA NOV 30 87 THE | ROST FAMILY TRUST, 817 MORNINGSIDE DR | FULLERTON | CA | 92835-3509 | |
| 7933526 | DIANA K VANDUZER.;. | P O BOX 777 | WILLOW CREEK | CA | 95573 | |
| 7325927 | Diana K Wesner | 425 College Ave. | Angwin | CA | 94508 | |
| 7325927 | Diana K Wesner | Diana  K  Wesner, Owner - Daycare Provider, Wesner Family Daycare, 425 College Ave. | Angwin | CA | 94508 | |
| 7196564 | Diana Kay Bledsoe | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196564 | Diana Kay Bledsoe | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196564 | Diana Kay Bledsoe | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7184552 | Diana Kay Lewis | ADDRESS ON FILE | | | | |
| 7184552 | Diana Kay Lewis | ADDRESS ON FILE | | | | |
| 7165679 | Diana Kehn | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165679 | Diana Kehn | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7769204 | DIANA KENTON | 1375 ROSE BOUQUET DR | LINCOLN | CA | 95648-8642 | |
| 7769373 | DIANA KLEIS | 204 N MAYFAIR AVE | DALY CITY | CA | 94015-1059 | |
| 7765413 | DIANA L DISTEFANO | 1308 9TH AVE | FAIRBANKS | AK | 99701-4108 | |
| 7782372 | DIANA L GARSIDE TR | UA 07 28 05, ROSE E HATCHETT 2005 TRUST, 3975 SILVER LACE LN | REDDING | CA | 96001-6303 | |
| 7686867 | DIANA L HILL TOD | ADDRESS ON FILE | | | | |
| 7933527 | DIANA L HONG.;. | 1115 TAYLOR ST #6 | SAN FRANCISCO | CA | 94108 | |
| 7686868 | DIANA L HOUSE | ADDRESS ON FILE | | | | |
| 7686870 | DIANA L JACKSON | ADDRESS ON FILE | | | | |
| 7780637 | DIANA L LESLIE | 4953 MARIN DR | OCEANSIDE | CA | 92056-5486 | |
| 7686871 | DIANA L MERLETTI TTEE | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
2367 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7781765 | DIANA L OWEN TR | UA 07 13 87, THE PERKINS 1987 RECOCABLE TRUST, 8940 WAGON WAY | GRANITE BAY | CA | 95746-9672 | |
| 7686872 | DIANA L PANG CHEW | ADDRESS ON FILE | | | | |
| 7686873 | DIANA L SEIDEL TR UA NOV 23 04 | ADDRESS ON FILE | | | | |
| 7153079 | Diana L. Menou | ADDRESS ON FILE | | | | |
| 7153079 | Diana L. Menou | ADDRESS ON FILE | | | | |
| 7153079 | Diana L. Menou | ADDRESS ON FILE | | | | |
| 7152778 | Diana L. Shrout | ADDRESS ON FILE | | | | |
| 7152778 | Diana L. Shrout | ADDRESS ON FILE | | | | |
| 7152778 | Diana L. Shrout | ADDRESS ON FILE | | | | |
| 7142179 | Diana Lea Fox | ADDRESS ON FILE | | | | |
| 7142179 | Diana Lea Fox | ADDRESS ON FILE | | | | |
| 7762195 | DIANA LEE ALLEN | 1538 HIGHLAND AVE | GLENDALE | CA | 91202-1234 | |
| 7142701 | Diana Lee Richards | ADDRESS ON FILE | | | | |
| 7142701 | Diana Lee Richards | ADDRESS ON FILE | | | | |
| 5906167 | Diana Lee Ruddick | ADDRESS ON FILE | | | | |
| 5911394 | Diana Lee Ruddick | ADDRESS ON FILE | | | | |
| 5909555 | Diana Lee Ruddick | ADDRESS ON FILE | | | | |
| 5902145 | Diana Lee Ruddick | ADDRESS ON FILE | | | | |
| 7933528 | DIANA LEONE.;. | 4080 GRANADA DRIVE | PITTSBURG | CA | 94565 | |
| 7194078 | DIANA LOVE | ADDRESS ON FILE | | | | |
| 7194078 | DIANA LOVE | ADDRESS ON FILE | | | | |
| 7686874 | DIANA LUCILE QUINBY TR UA AUG 14 | ADDRESS ON FILE | | | | |
| 7144488 | Diana Lynn Garrison | ADDRESS ON FILE | | | | |
| 7144488 | Diana Lynn Garrison | ADDRESS ON FILE | | | | |
| 7778637 | DIANA LYNN KANTOR EXEC | ESTATE OF BARBARA ANN LINDLEY, 838 LONG HILL RD | GILLETTE | NJ | 07933-1324 | |
| 7141905 | Diana Lynn Neely | ADDRESS ON FILE | | | | |
| 7141905 | Diana Lynn Neely | ADDRESS ON FILE | | | | |
| 7933529 | DIANA LYNN OLSON.;. | 808 MARTIN BLVD | SAN LEANDRO | CA | 94577 | |
| 7686875 | DIANA LYNN TOLE | ADDRESS ON FILE | | | | |
| 7933530 | DIANA LYNN ZIGLAR.;. | 14340 LENRAY LANE | SAN JOSE | CA | 95124 | |
| 7686876 | DIANA LYNNE RODRIGUEZ | ADDRESS ON FILE | | | | |
| 7686879 | DIANA M COMER TOD | ADDRESS ON FILE | | | | |
| 7686880 | DIANA M CREITZ | ADDRESS ON FILE | | | | |
| 7686881 | DIANA M DE MATTEI | ADDRESS ON FILE | | | | |
| 7686882 | DIANA M DONAN | ADDRESS ON FILE | | | | |
| 7686883 | DIANA M EMMOLO | ADDRESS ON FILE | | | | |
| 7686884 | DIANA M JOHNSTON | ADDRESS ON FILE | | | | |
| 7686885 | DIANA M MALECKI | ADDRESS ON FILE | | | | |
| 7686886 | DIANA M MATLOCK | ADDRESS ON FILE | | | | |
| 7686887 | DIANA M ONG | ADDRESS ON FILE | | | | |
| 7784924 | DIANA M ORLICH | 3674 ROSSMOOR PARKWAY #2 | WALNUT CREEK | CA | 94595 | |
| 7686888 | DIANA M ORLICH | ADDRESS ON FILE | | | | |
| 7780322 | DIANA M PICCININI TR | UA 11 02 16, DIANA M PICCININI REVOCABLE LIVING TRUST, 579 CONGO ST | SAN FRANCISCO | CA | 94131-2846 | |
| 7778704 | DIANA M STROUP & KATHERINE L HALGAT | SUCCESSOR CO TTEES OF THE COLBERT T, GARGIS LIVING TRUST DTD 03/09/1999, 931 CAMPFIRE CIR | ROCKLIN | CA | 95765-5346 | |
| 5919745 | Diana M. Davis | ADDRESS ON FILE | | | | |
| 5919746 | Diana M. Davis | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2368 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5919743 | Diana M. Davis | ADDRESS ON FILE | | | | |
| 5919744 | Diana M. Davis | ADDRESS ON FILE | | | | |
| 5919742 | Diana M. Davis | ADDRESS ON FILE | | | | |
| 5919750 | Diana Machado | ADDRESS ON FILE | | | | |
| 5919747 | Diana Machado | ADDRESS ON FILE | | | | |
| 5919748 | Diana Machado | ADDRESS ON FILE | | | | |
| 5919749 | Diana Machado | ADDRESS ON FILE | | | | |
| 7686890 | DIANA MAE SOWLE TTEE | ADDRESS ON FILE | | | | |
| 7686891 | DIANA MALONEY | ADDRESS ON FILE | | | | |
| 7780869 | DIANA MANN & | GARY MANN EX, EST ERMA C CONANT, 2801 RIDGEWOOD RD | WILLITS | CA | 95490-9782 | |
| 7686892 | DIANA MARCHETTI BARRETT | ADDRESS ON FILE | | | | |
| 7686893 | DIANA MARIE JORY | ADDRESS ON FILE | | | | |
| 6128747 | DIANA MARIE LANGEL TTEE DIANA MARIE LANGEL REVOCABLE T U/A DTD 03/17/2015 | ADDRESS ON FILE | | | | |
| 7686894 | DIANA MARIE NICOLAISEN | ADDRESS ON FILE | | | | |
| 7777971 | DIANA MARIE PAGANO TTEE OF | THE DIANA MARIE PAGANO TR U/A, DTD 12/12/13, 2701 ASILOMAR DR | ANTIOCH | CA | 94531-6621 | |
| 7772925 | DIANA MARIE PICCININI & | STEVEN EUGENE PICCININI, ALAIN WILLIAM PICCININI JT TEN, 579 CONGO ST | SAN FRANCISCO | CA | 94131-2846 | |
| 7686895 | DIANA MARIE WHITE | ADDRESS ON FILE | | | | |
| 5919752 | Diana Martinez | ADDRESS ON FILE | | | | |
| 5919751 | Diana Martinez | ADDRESS ON FILE | | | | |
| 5919754 | Diana Martinez | ADDRESS ON FILE | | | | |
| 5919755 | Diana Martinez | ADDRESS ON FILE | | | | |
| 5919753 | Diana Martinez | ADDRESS ON FILE | | | | |
| 7686896 | DIANA MAY TIRADO | ADDRESS ON FILE | | | | |
| 7686897 | DIANA MENDOZA SOTO CUST | ADDRESS ON FILE | | | | |
| 7686898 | DIANA MENDOZA SOTO CUST | ADDRESS ON FILE | | | | |
| 7686899 | DIANA MENDOZA SOTO CUST | ADDRESS ON FILE | | | | |
| 7686900 | DIANA MESTMAKER | ADDRESS ON FILE | | | | |
| 7686901 | DIANA MIKULAK & | ADDRESS ON FILE | | | | |
| 5919761 | Diana Moody | ADDRESS ON FILE | | | | |
| 5919760 | Diana Moody | ADDRESS ON FILE | | | | |
| 5919758 | Diana Moody | ADDRESS ON FILE | | | | |
| 5919757 | Diana Moody | ADDRESS ON FILE | | | | |
| 5919759 | Diana Moody | ADDRESS ON FILE | | | | |
| 5919762 | Diana Moody | ADDRESS ON FILE | | | | |
| 5919763 | Diana Moody | ADDRESS ON FILE | | | | |
| 5919764 | Diana Moody | ADDRESS ON FILE | | | | |
| 5919756 | Diana Moody | ADDRESS ON FILE | | | | |
| 7686902 | DIANA N H RHOADES | ADDRESS ON FILE | | | | |
| 7686903 | DIANA N PORTER | ADDRESS ON FILE | | | | |
| 7933531 | DIANA N WONG.;. | 1910 FUNSTON AVE | SAN FRANCISCO | CA | 94116 | |
| 7181513 | Diana Noelle Wolfe | ADDRESS ON FILE | | | | |
| 7176797 | Diana Noelle Wolfe | ADDRESS ON FILE | | | | |
| 7176797 | Diana Noelle Wolfe | ADDRESS ON FILE | | | | |
| 5911186 | Diana Olcese | ADDRESS ON FILE | | | | |
| 5905757 | Diana Olcese | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
2369 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5912654 | Diana Olcese | ADDRESS ON FILE | | | | |
| 5909217 | Diana Olcese | ADDRESS ON FILE | | | | |
| 5912058 | Diana Olcese | ADDRESS ON FILE | | | | |
| 7175057 | Diana Palmer | ADDRESS ON FILE | | | | |
| 7175057 | Diana Palmer | ADDRESS ON FILE | | | | |
| 7175057 | Diana Palmer | ADDRESS ON FILE | | | | |
| 7933532 | DIANA R HOTELLING.;. | 1606 ONLEY DR | PLEASANT HILL | CA | 94523 | |
| 7686904 | DIANA R KENNEDY LIGHT | ADDRESS ON FILE | | | | |
| 7783150 | DIANA S IGNACIO & | EMILIA C ANGELES &, MARIA M ALBINTO JT TEN, 216 DELLBROOK AVE | SAN FRANCISCO | CA | 94131-1211 | |
| 7686905 | DIANA S LEE TR DIANA S LEE LIVING | ADDRESS ON FILE | | | | |
| 7686906 | DIANA S LEWIS TR | ADDRESS ON FILE | | | | |
| 7772414 | DIANA S OSHEIM | 590 OLD HICKORY FOREST RD | SAINT AUGUSTINE | FL | 32084-5888 | |
| 7773089 | DIANA S PORTER | 17353 E KANSAS PL | AURORA | CO | 80017-4399 | |
| 7686907 | DIANA SAKAI | ADDRESS ON FILE | | | | |
| 5919766 | Diana Scharf | ADDRESS ON FILE | | | | |
| 5919765 | Diana Scharf | ADDRESS ON FILE | | | | |
| 5919767 | Diana Scharf | ADDRESS ON FILE | | | | |
| 5919768 | Diana Scharf | ADDRESS ON FILE | | | | |
| 7686908 | DIANA SCHLESINGER | ADDRESS ON FILE | | | | |
| 7933533 | DIANA SPEARE.;. | 11145 N GOLFVIEW RD | LODI | CA | 95240 | |
| 7686910 | DIANA SPITZER CUST | ADDRESS ON FILE | | | | |
| 7183605 | Diana Sue Wilder | ADDRESS ON FILE | | | | |
| 7176855 | Diana Sue Wilder | ADDRESS ON FILE | | | | |
| 7176855 | Diana Sue Wilder | ADDRESS ON FILE | | | | |
| 7780655 | DIANA T DEMARCO ADM | EST SANDRA FAYE MATTOS, 89 LIBERTY RD | PETALUMA | CA | 94952-8108 | |
| 7686911 | DIANA T PANG CUST | ADDRESS ON FILE | | | | |
| 7686911 | DIANA T PANG CUST | ADDRESS ON FILE | | | | |
| 5919772 | Diana Tamble And The Survivor'S Trust Of The Edward Romo And Norma Rae Romo 1988 Trust Dated August 15, 1988 | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571, Casey Gerry Schenk Frankca Villa, Blatt & Penfield, LLP, 110 Laurel Street | San Diego | Ca | 92101 | |
| 5919769 | Diana Tamble And The Survivor'S Trust Of The Edward Romo And Norma Rae Romo 1988 Trust Dated August 15, 1988 | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 5919771 | Diana Tamble And The Survivor'S Trust Of The Edward Romo And Norma Rae Romo 1988 Trust Dated August 15, 1988 | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300 | Temecula | Ca | 92590 | |
| 5919770 | Diana Tamble And The Survivor'S Trust Of The Edward Romo And Norma Rae Romo 1988 Trust Dated August 15, 1988 | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215 | Solana Beach | Ca | 92075 | |
| 5904560 | Diana Tate | ADDRESS ON FILE | | | | |
| 5908236 | Diana Tate | ADDRESS ON FILE | | | | |
| 7775666 | DIANA TAYLOR | 3343 VINCENT RD STE C | PLEASANT HILL | CA | 94523-4367 | |
| 7188082 | Diana Towne | ADDRESS ON FILE | | | | |
| 7188082 | Diana Towne | ADDRESS ON FILE | | | | |
| 5919776 | Diana Tracy | ADDRESS ON FILE | | | | |
| 5919775 | Diana Tracy | ADDRESS ON FILE | | | | |
| 5919773 | Diana Tracy | ADDRESS ON FILE | | | | |
| 5919774 | Diana Tracy | ADDRESS ON FILE | | | | |
| 7686913 | DIANA TUSHER | ADDRESS ON FILE | | | | |
| 7686914 | DIANA V GOULD | ADDRESS ON FILE | | | | |
| 7686915 | DIANA VALENZUELA | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2369 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2370 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5906016 | Diana Watson | ADDRESS ON FILE | | | | |
| 5903959 | Diana Wolfe | ADDRESS ON FILE | | | | |
| 5907689 | Diana Wolfe | ADDRESS ON FILE | | | | |
| 7777035 | DIANA WONG CUST | JOSEPHINE C WONG, CA UNIF TRANSFERS MIN ACT, PO BOX 2902 | DUBLIN | CA | 94568-0902 | |
| 7686916 | DIANA YU | ADDRESS ON FILE | | | | |
| 7686917 | DIANA YU SWENSON | ADDRESS ON FILE | | | | |
| 5904967 | Diana Zunino | ADDRESS ON FILE | | | | |
| 5908516 | Diana Zunino | ADDRESS ON FILE | | | | |
| 4962921 | Diana, Christopher Charles | ADDRESS ON FILE | | | | |
| 4964894 | Diana, Gary Robert | ADDRESS ON FILE | | | | |
| 5905440 | Diandra Pardo | ADDRESS ON FILE | | | | |
| 7181019 | Diane  Castro | ADDRESS ON FILE | | | | |
| 7176299 | Diane  Castro | ADDRESS ON FILE | | | | |
| 7176299 | Diane  Castro | ADDRESS ON FILE | | | | |
| 7176400 | Diane  Grabow | ADDRESS ON FILE | | | | |
| 7176400 | Diane  Grabow | ADDRESS ON FILE | | | | |
| 7192954 | Diane  Marie  Dumbadse | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192954 | Diane  Marie  Dumbadse | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192954 | Diane  Marie  Dumbadse | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7686918 | DIANE A GRAHAM | ADDRESS ON FILE | | | | |
| 7686919 | DIANE A LANGE TTEE | ADDRESS ON FILE | | | | |
| 7770584 | DIANE A MACMILLAN | 821 MALZAHN ST | SAGINAW | MI | 48602-2936 | |
| 7787326 | DIANE A TISH | 1484 BALBOA ST | SAN LUIS OBISPO | CA | 93405-6520 | |
| 7780347 | DIANE A TRAVER | 821 MALZAHN ST | SAGINAW | MI | 48602-2936 | |
| 5905124 | Diane Aceves | ADDRESS ON FILE | | | | |
| 5908669 | Diane Aceves | ADDRESS ON FILE | | | | |
| 7193414 | DIANE ALLEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193414 | DIANE ALLEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7763300 | DIANE ANNETTE BONOMINI | 3962 60TH ST UNIT 61 | SAN DIEGO | CA | 92115-6539 | |
| 5903261 | Diane Armstrong | ADDRESS ON FILE | | | | |
| 5910335 | Diane Armstrong | ADDRESS ON FILE | | | | |
| 5907162 | Diane Armstrong | ADDRESS ON FILE | | | | |
| 7483561 | Diane Ashton, Individually and as representative and/or successor-in-interest for Marjorie Lenore Schwartz, Deceased | ADDRESS ON FILE | | | | |
| 7483561 | Diane Ashton, Individually and as representative and/or successor-in-interest for Marjorie Lenore Schwartz, Deceased | ADDRESS ON FILE | | | | |
| 5902425 | Diane Athanasion | ADDRESS ON FILE | | | | |
| 5909768 | Diane Athanasion | ADDRESS ON FILE | | | | |
| 5906432 | Diane Athanasion | ADDRESS ON FILE | | | | |
| 7784008 | DIANE ATTERBURY CONNOR & | LAURIE MORRISON TR, UA 04 20 92 ATTERBURY FAMILY TRUST, 510 GROVELAND AVE APT 526 | MINNEAPOLIS | MN | 55403-3220 | |
| 7686920 | DIANE B MARY CUST | ADDRESS ON FILE | | | | |
| 7686921 | DIANE B WALZ | ADDRESS ON FILE | | | | |
| 7686922 | DIANE BENSON | ADDRESS ON FILE | | | | |
| 7762959 | DIANE BENTON | 10812 W 96TH TER | OVERLAND PARK | KS | 66214-2218 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2370 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2371 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7686923 | DIANE BETHKE | ADDRESS ON FILE | | | | |
| 7686924 | DIANE BLACK GREENE | ADDRESS ON FILE | | | | |
| 7686925 | DIANE BLAIR | ADDRESS ON FILE | | | | |
| 7686926 | DIANE BLAIR CUST | ADDRESS ON FILE | | | | |
| 7153054 | Diane Boatright | ADDRESS ON FILE | | | | |
| 7153054 | Diane Boatright | ADDRESS ON FILE | | | | |
| 7153054 | Diane Boatright | ADDRESS ON FILE | | | | |
| 5919780 | Diane Bodine | ADDRESS ON FILE | | | | |
| 5919779 | Diane Bodine | ADDRESS ON FILE | | | | |
| 5919777 | Diane Bodine | ADDRESS ON FILE | | | | |
| 5919778 | Diane Bodine | ADDRESS ON FILE | | | | |
| 7686927 | DIANE BRIGMAN | ADDRESS ON FILE | | | | |
| 7686928 | DIANE BURRAFATO | ADDRESS ON FILE | | | | |
| 7154206 | Diane C  Brown | ADDRESS ON FILE | | | | |
| 7154206 | Diane C  Brown | ADDRESS ON FILE | | | | |
| 7154206 | Diane C  Brown | ADDRESS ON FILE | | | | |
| 7686929 | DIANE C ASTLE | ADDRESS ON FILE | | | | |
| 7780892 | DIANE C CERVELLI | 1030 E 1ST ST APT 3 | LONG BEACH | CA | 90802-5551 | |
| 7686930 | DIANE C DITLER TR UA DEC 20 00 | ADDRESS ON FILE | | | | |
| 7686931 | DIANE C GRIGGS | ADDRESS ON FILE | | | | |
| 7856080 | DIANE C GRIGGS | 3989 BLACKBERRY DR | HOODRIVER | OR | 97031-7789 | |
| 7686932 | DIANE C KELLEY | ADDRESS ON FILE | | | | |
| 7686933 | DIANE C OSBORNE | ADDRESS ON FILE | | | | |
| 7686935 | DIANE C PETRONI | ADDRESS ON FILE | | | | |
| 7686936 | DIANE C PLUMMER & JOHN L | ADDRESS ON FILE | | | | |
| 7686937 | DIANE C SHAKES | ADDRESS ON FILE | | | | |
| 7686938 | DIANE C WILLS CUST | ADDRESS ON FILE | | | | |
| 7188083 | Diane Cahn | ADDRESS ON FILE | | | | |
| 7188083 | Diane Cahn | ADDRESS ON FILE | | | | |
| 7686939 | DIANE CALCAGNO CUST | ADDRESS ON FILE | | | | |
| 7140888 | Diane Carole Van Dyke | ADDRESS ON FILE | | | | |
| 5905163 | Diane Carole Van Dyke | ADDRESS ON FILE | | | | |
| 7140888 | Diane Carole Van Dyke | ADDRESS ON FILE | | | | |
| 5908711 | Diane Carole Van Dyke | ADDRESS ON FILE | | | | |
| 5904354 | Diane Castro | ADDRESS ON FILE | | | | |
| 5908032 | Diane Castro | ADDRESS ON FILE | | | | |
| 7686940 | DIANE CHRISTINE DETURMENY | ADDRESS ON FILE | | | | |
| 7686941 | DIANE COHEN | ADDRESS ON FILE | | | | |
| 7782844 | DIANE CONJULUSA | 3650 LAWTON ST | SAN FRANCISCO | CA | 94122-3008 | |
| 7163495 | DIANE COOKE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163495 | DIANE COOKE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7686942 | DIANE CORLEY | ADDRESS ON FILE | | | | |
| 7686944 | DIANE CORTESE | ADDRESS ON FILE | | | | |
| 7199960 | DIANE COTTER | ADDRESS ON FILE | | | | |
| 7199960 | DIANE COTTER | ADDRESS ON FILE | | | | |
| 7768620 | DIANE D JANICULA | 3575 GEARY BLVD | SAN FRANCISCO | CA | 94118-3212 | |
| 7327270 | Diane Darling | ADDRESS ON FILE | | | | |
| 7141074 | Diane Davenport Miller | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141074 | Diane Davenport Miller | ADDRESS ON FILE | | | | |
| 7686945 | DIANE DAVIS BLANCHARD | ADDRESS ON FILE | | | | |
| 7686946 | DIANE DE MOSS POWERS CUST | ADDRESS ON FILE | | | | |
| 7199105 | Diane Delbina Lauer | ADDRESS ON FILE | | | | |
| 7199105 | Diane Delbina Lauer | ADDRESS ON FILE | | | | |
| 7686947 | DIANE DEMOSS POWERS CUST | ADDRESS ON FILE | | | | |
| 7686948 | DIANE DEPOLO | ADDRESS ON FILE | | | | |
| 7686949 | DIANE DEVINE | ADDRESS ON FILE | | | | |
| 7765445 | DIANE DOGGETT-NAHOURAII | 426 BRADLEY AVE | SAN JOSE | CA | 95128-2101 | |
| 7836195 | DIANE DONALDSON | 1812 8710 HORTON RD SW, CALGARY AB T2V 0P7 | CALGARY | AB | T2V 0P7 | CANADA |
| 7686950 | DIANE DONALDSON | ADDRESS ON FILE | | | | |
| 7686951 | DIANE DOZIER KOEPPEN TR DOZIER | ADDRESS ON FILE | | | | |
| 7686952 | DIANE E BROWN | ADDRESS ON FILE | | | | |
| 7786355 | DIANE E COYNE | 15 AVICHI KNOLL DR | NOVATO | CA | 94947-4481 | |
| 7686953 | DIANE E DIRKSEN | ADDRESS ON FILE | | | | |
| 7686954 | DIANE E HAMMERMEISTER | ADDRESS ON FILE | | | | |
| 7686955 | DIANE E HAMMERMEISTER ADMIN | ADDRESS ON FILE | | | | |
| 7686956 | DIANE E JONES | ADDRESS ON FILE | | | | |
| 7686957 | DIANE E KAY | ADDRESS ON FILE | | | | |
| 7783389 | DIANE E MILLER | 4588 DAVENPORT CREEK RD | SAN LUIS OBISPO | CA | 93401-8148 | |
| 7778975 | DIANE E MOOTS TTEE | THE MOOTS FAM 1994 TRUST, UA DTD 04 12 1994, 4006 HEPPNER LN | SAN JOSE | CA | 95136-1831 | |
| 7686958 | DIANE E NOVELLINO | ADDRESS ON FILE | | | | |
| 7686959 | DIANE E PERRY | ADDRESS ON FILE | | | | |
| 7686960 | DIANE E SAVOIA | ADDRESS ON FILE | | | | |
| 7774513 | DIANE E SEERS | 13221 FAWNROYAL CT | DES PERES | MO | 63131-1926 | |
| 7774514 | DIANE E SEERS & | GERALDINE E ANDERSON JT TEN, 13221 FAWNROYAL CT | SAINT LOUIS | MO | 63131-1926 | |
| 7462205 | Diane E Sills | ADDRESS ON FILE | | | | |
| 7144151 | Diane E Sills | ADDRESS ON FILE | | | | |
| 7144151 | Diane E Sills | ADDRESS ON FILE | | | | |
| 7686961 | DIANE E SKLENSKY | ADDRESS ON FILE | | | | |
| 7686962 | DIANE E ULIBARRI | ADDRESS ON FILE | | | | |
| 7776754 | DIANE E WHITLATCH CUST | EVAN SCOTT WHITLATCH, UNIF GIFT MIN ACT CA, 1616 HOLLOW BROOK CT | SUGAR HILL | GA | 30518-2870 | |
| 7686963 | DIANE E YOUNG CUST | ADDRESS ON FILE | | | | |
| 7686964 | DIANE E YOUNG CUST | ADDRESS ON FILE | | | | |
| 7686965 | DIANE E YOUNG CUST | ADDRESS ON FILE | | | | |
| 7686966 | DIANE E ZAGORITES | ADDRESS ON FILE | | | | |
| 7140410 | Diane Elaine Armstrong | ADDRESS ON FILE | | | | |
| 7140410 | Diane Elaine Armstrong | ADDRESS ON FILE | | | | |
| 7762838 | DIANE ELBERT BECKER | 644 MAPLE TRCE | CINCINNATI | OH | 45246-4166 | |
| 7686968 | DIANE ELIZABETH GILTNER | ADDRESS ON FILE | | | | |
| 7686969 | DIANE ELIZABETH SEWELL | ADDRESS ON FILE | | | | |
| 7686970 | DIANE ELIZABETH YOUNG CUST | ADDRESS ON FILE | | | | |
| 7686971 | DIANE ELIZABETH YOUNG CUST | ADDRESS ON FILE | | | | |
| 7686972 | DIANE ELIZABETH YOUNG CUST | ADDRESS ON FILE | | | | |
| 7784949 | DIANE ELLEN ARNOLD | 1 SAILORS WAY | BERLIN | MD | 21811-1871 | |
| 7686973 | DIANE ELLIOTT | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2373 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7782936 | DIANE ELLIOTT | 43 EAST 67TH ST | NEW YORK | NY | 10021-5926 | |
| 5919783 | Diane Engelbrite | ADDRESS ON FILE | | | | |
| 5919784 | Diane Engelbrite | ADDRESS ON FILE | | | | |
| 5919782 | Diane Engelbrite | ADDRESS ON FILE | | | | |
| 5919781 | Diane Engelbrite | ADDRESS ON FILE | | | | |
| 5919785 | Diane Engelbrite | ADDRESS ON FILE | | | | |
| 7765996 | DIANE ESTEP | 14078 WATERVILLE CIR | TAMPA | FL | 33626-1616 | |
| 7686975 | DIANE F COWAN | ADDRESS ON FILE | | | | |
| 7686976 | DIANE F CRANE | ADDRESS ON FILE | | | | |
| 7784588 | DIANE F LEOS | 9744 FIREGLOW LANE | STOCKTON | CA | 95209 | |
| 7784203 | DIANE F LEOS | 9744 FIREGLOW LN | STOCKTON | CA | 95209-5185 | |
| 7154337 | Diane F Rozak | ADDRESS ON FILE | | | | |
| 7154337 | Diane F Rozak | ADDRESS ON FILE | | | | |
| 7154337 | Diane F Rozak | ADDRESS ON FILE | | | | |
| 7686977 | DIANE F THOMAS | ADDRESS ON FILE | | | | |
| 5903842 | Diane Farris | ADDRESS ON FILE | | | | |
| 5907572 | Diane Farris | ADDRESS ON FILE | | | | |
| 5991923 | Diane Fearn Green CPA-Green, Diane | 25613 Shafter Way | Carmel | CA | 93923 | |
| 7193749 | DIANE FERRIS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193749 | DIANE FERRIS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7188084 | Diane Fletcher | ADDRESS ON FILE | | | | |
| 7188084 | Diane Fletcher | ADDRESS ON FILE | | | | |
| 5919788 | Diane Forsman, Individually And As Successor-In-Interest To The Estate Of Jean Forsman, Deceased | ADDRESS ON FILE | | | | |
| 5919787 | Diane Forsman, Individually And As Successor-In-Interest To The Estate Of Jean Forsman, Deceased | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113, Gibbs Law Group, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5919786 | Diane Forsman, Individually And As Successor-In-Interest To The Estate Of Jean Forsman, Deceased | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 5919789 | Diane Forsman, Individually And As Successor-In-Interest To The Estate Of Jean Forsman, Deceased | ADDRESS ON FILE | | | | |
| 7686978 | DIANE FOX | ADDRESS ON FILE | | | | |
| 7763422 | DIANE G BRAGG | PO BOX 468 | TAHOE CITY | CA | 96145-0468 | |
| 7765276 | DIANE G DENT | 701 N FARING RD | LOS ANGELES | CA | 90077-3524 | |
| 7786197 | DIANE G PAULSEN | 6 CIELO COURT | ORINDA | CA | 94563 | |
| 7785896 | DIANE G PAULSEN | 6 CIELO CT | ORINDA | CA | 94563-4205 | |
| 7907966 | Diane G. Markee Revoc Trust | ADDRESS ON FILE | | | | |
| 7907966 | Diane G. Markee Revoc Trust | ADDRESS ON FILE | | | | |
| 5919792 | Diane Gail Mullin | ADDRESS ON FILE | | | | |
| 7152598 | Diane Gail Mullin | ADDRESS ON FILE | | | | |
| 7152598 | Diane Gail Mullin | ADDRESS ON FILE | | | | |
| 5919793 | Diane Gail Mullin | ADDRESS ON FILE | | | | |
| 5919790 | Diane Gail Mullin | ADDRESS ON FILE | | | | |
| 5919791 | Diane Gail Mullin | ADDRESS ON FILE | | | | |
| 7152598 | Diane Gail Mullin | ADDRESS ON FILE | | | | |
| 5919798 | Diane Garlinghouse | ADDRESS ON FILE | | | | |
| 5919794 | Diane Garlinghouse | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2373 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2374 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5919796 | Diane Garlinghouse | ADDRESS ON FILE | | | | |
| 5919795 | Diane Garlinghouse | ADDRESS ON FILE | | | | |
| 5919797 | Diane Garlinghouse | ADDRESS ON FILE | | | | |
| 7766850 | DIANE GERRY | 701 N FARING RD | LOS ANGELES | CA | 90077-3524 | |
| 7775839 | DIANE GOODMAN | TIDMORE, 120 TURNER LN | WILMINGTON | IL | 60481-1300 | |
| 5903851 | Diane Grabow | ADDRESS ON FILE | | | | |
| 5907581 | Diane Grabow | ADDRESS ON FILE | | | | |
| 7686979 | DIANE GUERRAZZI MARTINET CUST | ADDRESS ON FILE | | | | |
| 7686980 | DIANE GUERRAZZI MARTINET CUST | ADDRESS ON FILE | | | | |
| 7686981 | DIANE GUERRAZZI MARTINET CUST | ADDRESS ON FILE | | | | |
| 7686982 | DIANE GUERRAZZI MARTINET CUST | ADDRESS ON FILE | | | | |
| 7686983 | DIANE GUERRAZZI MARTINET CUST | ADDRESS ON FILE | | | | |
| 7686984 | DIANE GUERRERO | ADDRESS ON FILE | | | | |
| 7908078 | Diane H Curtis IRA | ADDRESS ON FILE | | | | |
| 7908078 | Diane H Curtis IRA | ADDRESS ON FILE | | | | |
| 7686985 | DIANE H DAS | ADDRESS ON FILE | | | | |
| 7933534 | DIANE H FIFE.;. | 107 SIERRA POINT RD | BRISBANE | CA | 94005 | |
| 7933535 | DIANE HALSELL-BURTON.;. | 1812 WASHINGTON AVENUE # 302 | SAN LEANDRO | CA | 94577 | |
| 7686986 | DIANE HAMMER | ADDRESS ON FILE | | | | |
| 7196103 | DIANE HANDLEY | ADDRESS ON FILE | | | | |
| 7196103 | DIANE HANDLEY | ADDRESS ON FILE | | | | |
| 5902526 | Diane Harris | ADDRESS ON FILE | | | | |
| 5909859 | Diane Harris | ADDRESS ON FILE | | | | |
| 5906524 | Diane Harris | ADDRESS ON FILE | | | | |
| 7686987 | DIANE HARTZELL | ADDRESS ON FILE | | | | |
| 7686989 | DIANE HASEY | ADDRESS ON FILE | | | | |
| 7686990 | DIANE HEISER CUST | ADDRESS ON FILE | | | | |
| 5919801 | Diane Hutchinson | ADDRESS ON FILE | | | | |
| 5919802 | Diane Hutchinson | ADDRESS ON FILE | | | | |
| 5919799 | Diane Hutchinson | ADDRESS ON FILE | | | | |
| 5919800 | Diane Hutchinson | ADDRESS ON FILE | | | | |
| 7686991 | DIANE I GALVAN | ADDRESS ON FILE | | | | |
| 7686992 | DIANE J ALLISON | ADDRESS ON FILE | | | | |
| 7686993 | DIANE J BAPTISTE | ADDRESS ON FILE | | | | |
| 7779902 | DIANE J CAMPAGNA TTEE | HACHMAN 1999 FAMILY TRUST, U/A DTD 03/30/1999, PO BOX 95 | SUNOL | CA | 94586-0095 | |
| 7763901 | DIANE J CAMPBELL | 2491 WHITMAN WAY | SAN BRUNO | CA | 94066-3852 | |
| 7686994 | DIANE J D EREDITA | ADDRESS ON FILE | | | | |
| 7686995 | DIANE J HUDNALL | ADDRESS ON FILE | | | | |
| 7770116 | DIANE J LEW & | BARRY K LIM JT TEN, 1600 MASON ST APT 10 | SAN FRANCISCO | CA | 94133-3752 | |
| 7771340 | DIANE J MENDOES & | JANET D CONSTERDINE JT TEN, 1680 WHITMAN RD | CONCORD | CA | 94518-3323 | |
| 7772298 | DIANE J OEHLKERS | 665 W JUNIPER CT | LOUISVILLE | CO | 80027-9707 | |
| 7780060 | DIANE J THINNES EX | EST GLORIA FENTON, 2566 E KEDDINGTON LN | SALT LAKE CITY | UT | 84117-4561 | |
| 7775754 | DIANE J THOMAS | 1651 GLEN OAK CT | LAFAYETTE | CA | 94549-2207 | |
| 7686996 | DIANE J WALKER TR | ADDRESS ON FILE | | | | |
| 7686997 | DIANE J WARHOLIC CUST | ADDRESS ON FILE | | | | |
| 7686998 | DIANE J ZALBA | ADDRESS ON FILE | | | | |
| 7169337 | Diane Jeanette Vollmer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7169337 | Diane Jeanette Vollmer | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7686999 | DIANE JOAN SANGIACOMO | ADDRESS ON FILE | | | | |
| 7687000 | DIANE JUDITH IGRA | ADDRESS ON FILE | | | | |
| 7687001 | DIANE K DUBRANSKY & JEFF A | ADDRESS ON FILE | | | | |
| 7187381 | Diane K Hein Family Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7187381 | Diane K Hein Family Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7687002 | DIANE KAWATA WATANABE | ADDRESS ON FILE | | | | |
| 7181091 | Diane Kelly Farris | ADDRESS ON FILE | | | | |
| 7176371 | Diane Kelly Farris | ADDRESS ON FILE | | | | |
| 7176371 | Diane Kelly Farris | ADDRESS ON FILE | | | | |
| 7195367 | Diane Kent | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195367 | Diane Kent | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195367 | Diane Kent | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7783223 | DIANE KORMANN | 321 OLYMPIC HEIGHTS RD | DUBUQUE | IA | 52001-1131 | |
| 7143617 | Diane L Asada | ADDRESS ON FILE | | | | |
| 7143617 | Diane L Asada | ADDRESS ON FILE | | | | |
| 7687003 | DIANE L BARMORE | ADDRESS ON FILE | | | | |
| 7687004 | DIANE L DEUTSCH TR | ADDRESS ON FILE | | | | |
| 7687005 | DIANE L HAWKINS | ADDRESS ON FILE | | | | |
| 7768887 | DIANE L JONES TOD | WILLIAM J SPENCER, SUBJECT TO STA TOD RULES, 6549 FILLMORE ST | HOLLYWOOD | FL | 33024-7635 | |
| 7687006 | DIANE L KLEIN-GWYNNE TR | ADDRESS ON FILE | | | | |
| 7687007 | DIANE L NOVITCH | ADDRESS ON FILE | | | | |
| 7687008 | DIANE L SANGIMINO TR | ADDRESS ON FILE | | | | |
| 7687009 | DIANE L SENIF | ADDRESS ON FILE | | | | |
| 7781184 | DIANE L SENIF TR | UA 01 22 02, SENIF FAMILY TRUST, 10823 FRANKLIN HILLS AVE | LAS VEGAS | NV | 89135-1725 | |
| 7687010 | DIANE L SHEPHERD | ADDRESS ON FILE | | | | |
| 7687011 | DIANE L SHINDLER | ADDRESS ON FILE | | | | |
| 7687012 | DIANE L SMAHLIK CUST | ADDRESS ON FILE | | | | |
| 7687013 | DIANE L SMAHLIK CUST | ADDRESS ON FILE | | | | |
| 7687014 | DIANE L WALL TR | ADDRESS ON FILE | | | | |
| 7144712 | Diane L. Edenfield | ADDRESS ON FILE | | | | |
| 7144712 | Diane L. Edenfield | ADDRESS ON FILE | | | | |
| 7198145 | DIANE L. EHNI | ADDRESS ON FILE | | | | |
| 7198145 | DIANE L. EHNI | ADDRESS ON FILE | | | | |
| 7192791 | DIANE LAKE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192791 | DIANE LAKE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5919806 | Diane Langdon | ADDRESS ON FILE | | | | |
| 5919805 | Diane Langdon | ADDRESS ON FILE | | | | |
| 5919803 | Diane Langdon | ADDRESS ON FILE | | | | |
| 5919804 | Diane Langdon | ADDRESS ON FILE | | | | |
| 7941004 | DIANE LARSON | 5 LYNNWOOD CIR | CHICO | CA | 95973 | |
| 7687015 | DIANE LEE RESZ | ADDRESS ON FILE | | | | |
| 7166032 | Diane Lewis Hazelrigg | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7166032 | Diane Lewis Hazelrigg | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5902419 | Diane Lucas | ADDRESS ON FILE | | | | |
| 5909762 | Diane Lucas | ADDRESS ON FILE | | | | |
| 5906426 | Diane Lucas | ADDRESS ON FILE | | | | |
| 7687016 | DIANE LUKINBEAL | ADDRESS ON FILE | | | | |
| 7687017 | DIANE LYNN BOWERS | ADDRESS ON FILE | | | | |
| 7687018 | DIANE LYNN GRILLO | ADDRESS ON FILE | | | | |
| 7154184 | Diane Lynn Payne | ADDRESS ON FILE | | | | |
| 7154184 | Diane Lynn Payne | ADDRESS ON FILE | | | | |
| 7154184 | Diane Lynn Payne | ADDRESS ON FILE | | | | |
| 5919809 | Diane Lynn Swindle | ADDRESS ON FILE | | | | |
| 7142641 | Diane Lynn Swindle | ADDRESS ON FILE | | | | |
| 5919810 | Diane Lynn Swindle | ADDRESS ON FILE | | | | |
| 5919807 | Diane Lynn Swindle | ADDRESS ON FILE | | | | |
| 5919808 | Diane Lynn Swindle | ADDRESS ON FILE | | | | |
| 7142641 | Diane Lynn Swindle | ADDRESS ON FILE | | | | |
| 7780942 | DIANE M BRIDGES | 440 F ST | ARCATA | CA | 95521-6600 | |
| 7687019 | DIANE M BRITTAIN & JAMES W | ADDRESS ON FILE | | | | |
| 7687020 | DIANE M BROWN | ADDRESS ON FILE | | | | |
| 7143313 | Diane M Burns | ADDRESS ON FILE | | | | |
| 7143313 | Diane M Burns | ADDRESS ON FILE | | | | |
| 7687021 | DIANE M CACCAMISE | ADDRESS ON FILE | | | | |
| 7780754 | DIANE M CARMODY & | CHRISTINE M RUIZ JT TEN, PO BOX 56 | YUCCA | AZ | 86438-0056 | |
| 7764904 | DIANE M CUGIA CUST | MARCO E CUGIA, CA UNIF TRANSFERS MIN ACT, 854 BRITTANY LN | CONCORD | CA | 94518-3410 | |
| 7687022 | DIANE M DEAN | ADDRESS ON FILE | | | | |
| 7687023 | DIANE M DEMOSS | ADDRESS ON FILE | | | | |
| 7687024 | DIANE M ENGLISH | ADDRESS ON FILE | | | | |
| 5919815 | Diane M Gunderson | ADDRESS ON FILE | | | | |
| 5919814 | Diane M Gunderson | ADDRESS ON FILE | | | | |
| 5919811 | Diane M Gunderson | ADDRESS ON FILE | | | | |
| 5919813 | Diane M Gunderson | ADDRESS ON FILE | | | | |
| 5919812 | Diane M Gunderson | ADDRESS ON FILE | | | | |
| 7687025 | DIANE M HASENBECK | ADDRESS ON FILE | | | | |
| 7687026 | DIANE M HATHCOAT | ADDRESS ON FILE | | | | |
| 7687027 | DIANE M HAZEN | ADDRESS ON FILE | | | | |
| 7687028 | DIANE M HERRICK & | ADDRESS ON FILE | | | | |
| 7687030 | DIANE M JOHNSEN | ADDRESS ON FILE | | | | |
| 7781299 | DIANE M KOTELNIKOFF TR | UA 07 11 90, KOTELNIKOFF TRUST, 208 LOCH LOMOND WAY | DANVILLE | CA | 94526-3720 | |
| 7687031 | DIANE M LANUM | ADDRESS ON FILE | | | | |
| 7687032 | DIANE M LEITH | ADDRESS ON FILE | | | | |
| 7687033 | DIANE M LUKES & | ADDRESS ON FILE | | | | |
| 7687034 | DIANE M MORTON | ADDRESS ON FILE | | | | |
| 7687035 | DIANE M NANGERONI | ADDRESS ON FILE | | | | |
| 7687036 | DIANE M PARKER | ADDRESS ON FILE | | | | |
| 7687037 | DIANE M PATRICH | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7778596 | DIANE M PECHOTA TTEE | THE CHARLOTTE A POTTER TR, UA DTD 07 22 2013, 5 WINDING RD | HENDERSON | NV | 89052-6657 | |
| 7687039 | DIANE M PORZONDEK TOD | ADDRESS ON FILE | | | | |
| 7687040 | DIANE M ROBINSON | ADDRESS ON FILE | | | | |
| 7687041 | DIANE M SALES TR | ADDRESS ON FILE | | | | |
| 7775606 | DIANE M TALLERICO | 5691 TACONIC CT | SAN JOSE | CA | 95123-3259 | |
| 7781561 | DIANE M VANDERBEKE MAGER & SUZANNE D | DEDEYNE & NANCIE M VANDERBEKE TR, UA 06 09 78 BOYD H VANDERBEKE TRUST, 2398 DORCHESTER RD | BIRMINGHAM | MI | 48009-5908 | |
| 7687042 | DIANE M VENTRESCA | ADDRESS ON FILE | | | | |
| 7168887 | Diane M. Clark | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168887 | Diane M. Clark | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7170764 | Diane M. Hales Trust | ADDRESS ON FILE | | | | |
| 7170764 | Diane M. Hales Trust | ADDRESS ON FILE | | | | |
| 7170764 | Diane M. Hales Trust | ADDRESS ON FILE | | | | |
| 7765337 | DIANE MACONDRAY & MALCOLM | MACONDRAY TR UA JUL 21 95 THE, DIANNE AND MALCOLM MACONDARY LIVING TRUST, 31852 VIA DE LINDA | SAN JUAN CAPISTRANO | CA | 92675-3935 | |
| 7687043 | DIANE MAGGIORE CARROLL & | ADDRESS ON FILE | | | | |
| 7785971 | DIANE MAGGIORE CARROLL & | TERI LYNN CARROLL JT TEN, 77058 WESTRIDGE AVE | WESTFIR | OR | 97492-9723 | |
| 7687045 | DIANE MANJUNATH CUST TARA | ADDRESS ON FILE | | | | |
| 7188085 | Diane Mann | ADDRESS ON FILE | | | | |
| 7188085 | Diane Mann | ADDRESS ON FILE | | | | |
| 7781951 | DIANE MARBELLO & | HILARY SPECK TR, UA 01 27 93 MARY SPECK 1993 TRUST, 3019 QUINTARA ST | SAN FRANCISCO | CA | 94116-1104 | |
| 7687046 | DIANE MARCY LEONE CUST | ADDRESS ON FILE | | | | |
| 7687047 | DIANE MARIE CAREY | ADDRESS ON FILE | | | | |
| 7141920 | Diane Marie Green | ADDRESS ON FILE | | | | |
| 7141920 | Diane Marie Green | ADDRESS ON FILE | | | | |
| 7687048 | DIANE MARIE HUFF | ADDRESS ON FILE | | | | |
| 7687049 | DIANE MARIE KELLY CUST | ADDRESS ON FILE | | | | |
| 7687050 | DIANE MARIE KELLY CUST | ADDRESS ON FILE | | | | |
| 7687051 | DIANE MARIE KELLY CUST | ADDRESS ON FILE | | | | |
| 7161751 | Diane Marie Kuhn, as trustee of The Diane Marie Kuhn 2012 Trust | Christopher Decker Moon, Attorney, Moon Law APC, 600 West Broadway | San Diego | CA | 92101 | |
| 7298094 | Diane Marie Kuhn, as Trustee of The Diane Marie Kuhn 2012 Trust | ADDRESS ON FILE | | | | |
| 7161751 | Diane Marie Kuhn, as trustee of The Diane Marie Kuhn 2012 Trust | The Diane Marie Kuhn 2012 Trust, Christopher D Moon, 600 WEST BROADWAY, SUITE 700 | SAN DIEGO | CA | 92101 | |
| 7779192 | DIANE MARIE LUDERS | 2054 17TH AVE | SAN FRANCISCO | CA | 94116-1244 | |
| 7687052 | DIANE MARIE RIVAS | ADDRESS ON FILE | | | | |
| 7184723 | Diane Marie Robertson | ADDRESS ON FILE | | | | |
| 7184723 | Diane Marie Robertson | ADDRESS ON FILE | | | | |
| 7168849 | Diane Marie Wood | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168849 | Diane Marie Wood | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7687054 | DIANE MARTIN CUST | ADDRESS ON FILE | | | | |
| 7687053 | DIANE MARTIN CUST | ADDRESS ON FILE | | | | |
| 7194109 | DIANE MATTESON | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2378 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7194109 | DIANE MATTESON | ADDRESS ON FILE | | | | |
| 7164210 | DIANE MAYO | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164210 | DIANE MAYO | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7687055 | DIANE MC GOLDRICK & | ADDRESS ON FILE | | | | |
| 7143895 | Diane McCoy | ADDRESS ON FILE | | | | |
| 7143895 | Diane McCoy | ADDRESS ON FILE | | | | |
| 7687056 | DIANE MCLELLAN | ADDRESS ON FILE | | | | |
| 7783366 | DIANE MCLELLAN | 3589 DRAGON PL | THE VILLAGES | FL | 32163-4023 | |
| 7687057 | DIANE MCPHEETERS & | ADDRESS ON FILE | | | | |
| 7687058 | DIANE MELBARD-MILKIE | ADDRESS ON FILE | | | | |
| 7687059 | DIANE MIGUEL | ADDRESS ON FILE | | | | |
| 7779651 | DIANE MILKIE TTEE | MELBARD FAMILY TRUST, U/A DTD 06/26/2003, 1521 BAYWOOD DR | PETALUMA | CA | 94954-4458 | |
| 7771494 | DIANE MILLER | 2136 MASTLANDS DR | OAKLAND | CA | 94611-2710 | |
| 7687061 | DIANE MILLER TR | ADDRESS ON FILE | | | | |
| 7199932 | DIANE MINER | ADDRESS ON FILE | | | | |
| 7199932 | DIANE MINER | ADDRESS ON FILE | | | | |
| 7771622 | DIANE MOLAKIDES CUST | COLIN MOLAKIDES CA, UNIF TRANSFERS MIN ACT, 1862 CANNON DR | WALNUT CREEK | CA | 94597-2233 | |
| 7687062 | DIANE MORGAN | ADDRESS ON FILE | | | | |
| 7687063 | DIANE MORRISON | ADDRESS ON FILE | | | | |
| 7687064 | DIANE NAMIKO ASO | ADDRESS ON FILE | | | | |
| 7772023 | DIANE NELSON | PO BOX 821 | FORT BRAGG | CA | 95437-0821 | |
| 7687065 | DIANE OSBORNE | ADDRESS ON FILE | | | | |
| 7783880 | DIANE P DEGNER | PO BOX 74 | ALDER | MT | 59710 | |
| 7687066 | DIANE P DEGNER | ADDRESS ON FILE | | | | |
| 7687068 | DIANE P PHAY | ADDRESS ON FILE | | | | |
| 7687069 | DIANE P ROSS-LEECH | ADDRESS ON FILE | | | | |
| 7687070 | DIANE PAPACONSTANTINOU | ADDRESS ON FILE | | | | |
| 7687071 | DIANE PESTANA | ADDRESS ON FILE | | | | |
| 7142447 | Diane Petersen | ADDRESS ON FILE | | | | |
| 7142447 | Diane Petersen | ADDRESS ON FILE | | | | |
| 7165832 | Diane Pitsker | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165832 | Diane Pitsker | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7165834 | Diane Pitsker, Trustee of the Pitsker Family Revocable Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165834 | Diane Pitsker, Trustee of the Pitsker Family Revocable Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7687072 | DIANE PIVA | ADDRESS ON FILE | | | | |
| 7197773 | DIANE POSEY | ADDRESS ON FILE | | | | |
| 7197773 | DIANE POSEY | ADDRESS ON FILE | | | | |
| 7687073 | DIANE PREGOT | ADDRESS ON FILE | | | | |
| 7153344 | Diane R Demarest | ADDRESS ON FILE | | | | |
| 7153344 | Diane R Demarest | ADDRESS ON FILE | | | | |
| 7153344 | Diane R Demarest | ADDRESS ON FILE | | | | |
| 7687074 | DIANE R FOWLER | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 2379 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7781573 | DIANE R FRISCH CUST | REESE J HEITKER, UNIF TRF MIN ACT KY, 3109 MADONNA DR | EDGEWOOD | KY | 41017-2622 | |
| 7781572 | DIANE R FRISCH CUST | ADDRESS ON FILE | | | | |
| 7840244 | DIANE R GLADWELL TR | UA 02 11 93, GRIFFIN FAMILY TRUST, PO BOX 62 | LAKEARROWHEAD | CA | 92352-0062 | |
| 7767273 | DIANE R GRIBBEN | 1 TARRO RD | SANTA FE | NM | 87508-2233 | |
| 7777674 | DIANE R MENDOSA & SANDRA G CRAMER TTEES | GRETA C HARRIS SEPARATE PROPERTY TR U/A DTD 08/24/04, 835 W FLORA ST | STOCKTON | CA | 95203-2223 | |
| 7687075 | DIANE R ODDONE TR UA JUL 15 97 | ADDRESS ON FILE | | | | |
| 7687076 | DIANE R SAMPSON | ADDRESS ON FILE | | | | |
| 7687077 | DIANE R SISNEROS | ADDRESS ON FILE | | | | |
| 7687078 | DIANE R WAGNER | ADDRESS ON FILE | | | | |
| 7687079 | DIANE R WELLS & STEWART D SHARPE | ADDRESS ON FILE | | | | |
| 7786181 | DIANE RAE NORDELL | 2503 KATRINA WAY | MOUNTAIN VIEW | CA | 94040 | |
| 7687080 | DIANE RAE NORDELL | ADDRESS ON FILE | | | | |
| 7687082 | DIANE RAINES | ADDRESS ON FILE | | | | |
| 7687083 | DIANE RAMIREZ | ADDRESS ON FILE | | | | |
| 5906721 | Diane Ramirez | ADDRESS ON FILE | | | | |
| 5902732 | Diane Ramirez | ADDRESS ON FILE | | | | |
| 5910030 | Diane Ramirez | ADDRESS ON FILE | | | | |
| 7773415 | DIANE REBOLLINI TR | PRAVETTONI LIVING TRUST, UA FEB 18 91 FBO JAMES PRAVETTONI ET AL, 629 BARCELONA DR | SONOMA | CA | 95476-4435 | |
| 7199059 | Diane Reiko Larsen | ADDRESS ON FILE | | | | |
| 7199059 | Diane Reiko Larsen | ADDRESS ON FILE | | | | |
| 7687084 | DIANE RENE TWINING | ADDRESS ON FILE | | | | |
| 7687085 | DIANE RICHARDSON | ADDRESS ON FILE | | | | |
| 7687086 | DIANE RINEY | ADDRESS ON FILE | | | | |
| 7687087 | DIANE ROCHA | ADDRESS ON FILE | | | | |
| 7197866 | DIANE RODRIGUEZ | ADDRESS ON FILE | | | | |
| 7197866 | DIANE RODRIGUEZ | ADDRESS ON FILE | | | | |
| 7771100 | DIANE ROEDING MCCUTCHAN | PO BOX 2026 | FREMONT | CA | 94536-0026 | |
| 7840250 | DIANE ROSE PASQUINELLI & | DOUGLAS E WARD JR JT TEN, 11555 CULEBRA RD LOT 12 | SANANTONIO | TX | 78253-4818 | |
| 7687088 | DIANE ROSE PASQUINELLI & DOUGLAS EDWARD WARD JR | ADDRESS ON FILE | | | | |
| 7687089 | DIANE RUTH MENDOSA | ADDRESS ON FILE | | | | |
| 7687091 | DIANE S MARTINELLI | ADDRESS ON FILE | | | | |
| 7775812 | DIANE S THORNHILL | 2104 STONE VIEW DR | SPARKS | NV | 89436-2645 | |
| 7840252 | DIANE SANDOVAL | 180 W 93RD ST APT 4B | NEWYORK | NY | 10025-7565 | |
| 7777387 | DIANE SCHIPPER & CHRIS SCHIPPER & | BRADLEY SCHIPPER JT TEN, 2822 W G AVE | KALAMAZOO | MI | 49009-5475 | |
| 7774351 | DIANE SCHIPPER & CHRIS SCHIPPER & | LESLIE PAYSENO JT TEN, 2822 W G AVE | KALAMAZOO | MI | 49009-5475 | |
| 7777388 | DIANE SCHIPPER & CHRIS SCHIPPER & | TIMOTHY SCHIPPER JT TEN, 2822 W G AVE | KALAMAZOO | MI | 49009-5475 | |
| 7774519 | DIANE SEGELBACHER | PO BOX 901 | GOLETA | CA | 93116-0901 | |
| 7687093 | DIANE SERNA TR UA FEB 18 05 | ADDRESS ON FILE | | | | |
| 7687094 | DIANE SHEEHAN | ADDRESS ON FILE | | | | |
| 7774776 | DIANE SILVA | 1662 38TH AVE | SAN FRANCISCO | CA | 94122-3002 | |
| 7687095 | DIANE SILVEN PICKETT | ADDRESS ON FILE | | | | |
| 7779886 | DIANE SMALLBERG | 40 E 83RD ST | NEW YORK | NY | 10028-0843 | |
| 5919816 | Diane Smith | ADDRESS ON FILE | | | | |
| 7165300 | DIANE SMITH COOKE AS TRUSTEE OF THE ERIK HOLBEK AND DIANE S. COOKE TRUST | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2379 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
2380 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165300 | DIANE SMITH COOKE AS TRUSTEE OF THE ERIK HOLBEK AND DIANE S. COOKE TRUST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7687096 | DIANE SOLOMON | ADDRESS ON FILE | | | | |
| 7687097 | DIANE SOSS | ADDRESS ON FILE | | | | |
| 7687098 | DIANE SPELLBERG | ADDRESS ON FILE | | | | |
| 7687099 | DIANE SUE ROSE EXEC | ADDRESS ON FILE | | | | |
| 7199331 | DIANE SUSAN GUE | ADDRESS ON FILE | | | | |
| 7199331 | DIANE SUSAN GUE | ADDRESS ON FILE | | | | |
| 7687100 | DIANE SUZUKI | ADDRESS ON FILE | | | | |
| 7780700 | DIANE T BOS | 2230 N LYONS CREEK RD | WOLF CREEK | MT | 59648-8503 | |
| 7780497 | DIANE T GUSACK | 9737 63RD RD APT 1D | REGO PARK | NY | 11374-1643 | |
| 7687101 | DIANE TAYLOR | ADDRESS ON FILE | | | | |
| 7326200 | DIANE TAYLOR | ADDRESS ON FILE | | | | |
| 7326200 | DIANE TAYLOR | ADDRESS ON FILE | | | | |
| 7141415 | Diane Theresa Spieth | ADDRESS ON FILE | | | | |
| 7141415 | Diane Theresa Spieth | ADDRESS ON FILE | | | | |
| 7933536 | DIANE TOM.;. | 1886 27TH AVE | SAN FRANCISCO | CA | 94122 | |
| 7687102 | DIANE TOMAIN | ADDRESS ON FILE | | | | |
| 7780830 | DIANE TOSHIKO MAURRY TR | UA 01 04 07, THE WASHIN K GINOZA TRUST, 2812 IROQUOIS AVE | LONG BEACH | CA | 90815-1508 | |
| 7775935 | DIANE TOSO | 2010 WALTZER RD | SANTA ROSA | CA | 95403-1828 | |
| 7687103 | DIANE TRUEMPLER | ADDRESS ON FILE | | | | |
| 7687104 | DIANE TRUEMPLER & | ADDRESS ON FILE | | | | |
| 7687105 | DIANE V GRAY | ADDRESS ON FILE | | | | |
| 7192928 | DIANE VASQUEZ | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192928 | DIANE VASQUEZ | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5919819 | Diane Virginia Olausen | ADDRESS ON FILE | | | | |
| 7143042 | Diane Virginia Olausen | ADDRESS ON FILE | | | | |
| 5919820 | Diane Virginia Olausen | ADDRESS ON FILE | | | | |
| 5919817 | Diane Virginia Olausen | ADDRESS ON FILE | | | | |
| 5919818 | Diane Virginia Olausen | ADDRESS ON FILE | | | | |
| 7143042 | Diane Virginia Olausen | ADDRESS ON FILE | | | | |
| 7687106 | Diane W ALLISON & | ADDRESS ON FILE | | | | |
| 7687107 | DIANE W LAWSON CUST | ADDRESS ON FILE | | | | |
| 7777204 | DIANE W YOHE | 17469 MONTERO RD | SAN DIEGO | CA | 92128-2343 | |
| 7776652 | DIANE WELLS | PO BOX 293 | BURNEY | CA | 96013-0293 | |
| 7687108 | DIANE WELLS TOD | ADDRESS ON FILE | | | | |
| 7687109 | DIANE WERNER CUST | ADDRESS ON FILE | | | | |
| 7687110 | DIANE WINSET | ADDRESS ON FILE | | | | |
| 7836157 | DIANE WINSET | 5 VICTORIA GROVE, HAWTHORNE EAST VIC 3123 | AUSTRALIA | | 10 VIC 3123 | AUSTRALIA |
| 7328486 | Diane Winters DBA Diane Winters Day Care | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7328486 | Diane Winters DBA Diane Winters Day Care | Cox, John C., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7194940 | Diane Wormood | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194940 | Diane Wormood | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194940 | Diane Wormood | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7474594 | Diane Wormood Revocable Trust | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2380 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
2381 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7474594 | Diane Wormood Revocable Trust | ADDRESS ON FILE | | | | |
| 5919824 | Diane Worsham | ADDRESS ON FILE | | | | |
| 5919823 | Diane Worsham | ADDRESS ON FILE | | | | |
| 5919821 | Diane Worsham | ADDRESS ON FILE | | | | |
| 5919822 | Diane Worsham | ADDRESS ON FILE | | | | |
| 7687111 | DIANE Y METTAM | ADDRESS ON FILE | | | | |
| 7192572 | DIANE YOKOI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192572 | DIANE YOKOI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7687112 | DIANE ZALBA & SUSAN W ALVARADO & | ADDRESS ON FILE | | | | |
| 7687113 | DIANELLE GAUBERT | ADDRESS ON FILE | | | | |
| 7221567 | Diangson, George | ADDRESS ON FILE | | | | |
| 7185353 | DIANI, DANIEL JOSEPH | ADDRESS ON FILE | | | | |
| 7177172 | Diann  Spalding | ADDRESS ON FILE | | | | |
| 7177172 | Diann  Spalding | ADDRESS ON FILE | | | | |
| 7687114 | DIANN HORNE | ADDRESS ON FILE | | | | |
| 7768239 | DIANN HORNE & MICHELLE  HORNE | JT TEN, 4631 QUIGG DR APT 1415 | SANTA ROSA | CA | 95409-8309 | |
| 7933537 | DIANN L ANDOH.;. | 94-470 PAIWA APT 14 | WAIPAHU | HI | 96797 | |
| 7687115 | DIANN L ELLS CUST | ADDRESS ON FILE | | | | |
| 7687116 | DIANN M BISHOP | ADDRESS ON FILE | | | | |
| 7153844 | Dianna  Faye Laflamme | ADDRESS ON FILE | | | | |
| 7153844 | Dianna  Faye Laflamme | ADDRESS ON FILE | | | | |
| 7153844 | Dianna  Faye Laflamme | ADDRESS ON FILE | | | | |
| 7782083 | DIANNA DIKEMAN EX | EST CORRINE PATRICIA DIKEMAN, 1111 DANFORTH DR | COLUMBIA | MO | 65201-6231 | |
| 5919828 | Dianna Franklyn | ADDRESS ON FILE | | | | |
| 5919827 | Dianna Franklyn | ADDRESS ON FILE | | | | |
| 5919825 | Dianna Franklyn | ADDRESS ON FILE | | | | |
| 5919829 | Dianna Franklyn | ADDRESS ON FILE | | | | |
| 5919826 | Dianna Franklyn | ADDRESS ON FILE | | | | |
| 7781615 | DIANNA FUJIKO NIITSUMA & KATHY JULIE | NIITSUMA ADM, EST ANN NIITSUMA, 13146 CANTARA ST | NORTH HOLLYWOOD | CA | 91605-1049 | |
| 7687117 | DIANNA G HERNANDEZ | ADDRESS ON FILE | | | | |
| 5919832 | Dianna Gartner | ADDRESS ON FILE | | | | |
| 5919833 | Dianna Gartner | ADDRESS ON FILE | | | | |
| 5919830 | Dianna Gartner | ADDRESS ON FILE | | | | |
| 5919831 | Dianna Gartner | ADDRESS ON FILE | | | | |
| 5919836 | Dianna Gilbert | ADDRESS ON FILE | | | | |
| 7142785 | Dianna Gilbert | ADDRESS ON FILE | | | | |
| 5919837 | Dianna Gilbert | ADDRESS ON FILE | | | | |
| 5919834 | Dianna Gilbert | ADDRESS ON FILE | | | | |
| 5919835 | Dianna Gilbert | ADDRESS ON FILE | | | | |
| 7142785 | Dianna Gilbert | ADDRESS ON FILE | | | | |
| 7193604 | DIANNA JEAN CHOLWELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193604 | DIANNA JEAN CHOLWELL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7141869 | Dianna Jean Moore Sloves | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141869 | Dianna Jean Moore Sloves | ADDRESS ON FILE | | | | |
| 7152678 | Dianna Kay Gibson-Beall | ADDRESS ON FILE | | | | |
| 7152678 | Dianna Kay Gibson-Beall | ADDRESS ON FILE | | | | |
| 7152678 | Dianna Kay Gibson-Beall | ADDRESS ON FILE | | | | |
| 7687118 | DIANNA L ADAIR & VERNON H ADAIR | ADDRESS ON FILE | | | | |
| 5919843 | Dianna Lagorio Davis | ADDRESS ON FILE | | | | |
| 5919840 | Dianna Lagorio Davis | ADDRESS ON FILE | | | | |
| 5919838 | Dianna Lagorio Davis | ADDRESS ON FILE | | | | |
| 5919839 | Dianna Lagorio Davis | ADDRESS ON FILE | | | | |
| 7687119 | DIANNA LAUER & KENNETH | ADDRESS ON FILE | | | | |
| 7169736 | Dianna Louise Sakschewski | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169736 | Dianna Louise Sakschewski | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169736 | Dianna Louise Sakschewski | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195572 | Dianna Petterson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195572 | Dianna Petterson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195572 | Dianna Petterson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5919847 | Dianna Varnell | ADDRESS ON FILE | | | | |
| 5919846 | Dianna Varnell | ADDRESS ON FILE | | | | |
| 5919844 | Dianna Varnell | ADDRESS ON FILE | | | | |
| 5919845 | Dianna Varnell | ADDRESS ON FILE | | | | |
| 4923258 | DIANNA, JILL A | DBA DELUCCHIS FIRST AID TRAINING, 10269 E DESERT FLOWER PL | TUCSON | AZ | 85749 | |
| 6074398 | DIANNA, JILL A | ADDRESS ON FILE | | | | |
| 7687120 | DIANNE A ROGERS | ADDRESS ON FILE | | | | |
| 7687121 | DIANNE A SEGHESIO | ADDRESS ON FILE | | | | |
| 7687122 | DIANNE BLAIR CUST | ADDRESS ON FILE | | | | |
| 7763691 | DIANNE BUCHIGNANI | 6975 WALLACE ST | SEBASTOPOL | CA | 95472-3456 | |
| 7687123 | DIANNE C HUNT | ADDRESS ON FILE | | | | |
| 7769805 | DIANNE C LARSON | 416 HERR AVE | MILLERSVILLE | PA | 17551-2004 | |
| 7778788 | DIANNE C STRATFORD | 12 WINMERE PL | DIX HILLS | NY | 11746-6554 | |
| 7687124 | DIANNE C STRATFORD & | ADDRESS ON FILE | | | | |
| 7687125 | DIANNE C STRATFORD & | ADDRESS ON FILE | | | | |
| 7687126 | DIANNE D FELTON TR UA DEC 13 07 | ADDRESS ON FILE | | | | |
| 7687127 | DIANNE D GREEN & | ADDRESS ON FILE | | | | |
| 7195430 | Dianne Gay Carrasco | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195430 | Dianne Gay Carrasco | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195430 | Dianne Gay Carrasco | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7687128 | DIANNE HELMS | ADDRESS ON FILE | | | | |
| 7687129 | DIANNE I KRAHENBUHL TR | ADDRESS ON FILE | | | | |
| 7687131 | DIANNE J JOHNSON | ADDRESS ON FILE | | | | |
| 7687132 | DIANNE J LEMKE | ADDRESS ON FILE | | | | |
| 7687133 | DIANNE J MC GINNIS | ADDRESS ON FILE | | | | |
| 7193707 | DIANNE JEAN MITCHELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193707 | DIANNE JEAN MITCHELL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
2383 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7687134 | DIANNE K BRUSH | ADDRESS ON FILE | | | | |
| 7840269 | DIANNE KAZAHAYA | 4381 JASMINE AVE | CULVERCITY | CA | 90232-3426 | |
| 7687136 | DIANNE KESSLINGER | ADDRESS ON FILE | | | | |
| 7687137 | DIANNE L BRANN & | ADDRESS ON FILE | | | | |
| 7777428 | DIANNE L WHITE | 600 FIG LN | CORNING | CA | 96021-3321 | |
| 7687138 | DIANNE L WHITE TTEE | ADDRESS ON FILE | | | | |
| 7779441 | DIANNE LUCILLE GRAHAM | 4734 ARDEN WAY | CARMICHAEL | CA | 95608-5855 | |
| 7778586 | DIANNE LYNNE WILCOXON | 127 VISTA VALLE | PALM DESERT | CA | 92260-8363 | |
| 7687139 | DIANNE M BEI | ADDRESS ON FILE | | | | |
| 7777691 | DIANNE M BUONCRISTIANI | PO BOX 1561 | ROHNERT PARK | CA | 94927-1561 | |
| 7687140 | DIANNE M GREENE | ADDRESS ON FILE | | | | |
| 7687142 | DIANNE M LINTON | ADDRESS ON FILE | | | | |
| 7775321 | DIANNE M STILLMAN | PO BOX 1259 | CASTLE ROCK | WA | 98611-1259 | |
| 7197398 | Dianne M Whiteman | ADDRESS ON FILE | | | | |
| 7197398 | Dianne M Whiteman | ADDRESS ON FILE | | | | |
| 7197398 | Dianne M Whiteman | ADDRESS ON FILE | | | | |
| 7687143 | DIANNE M WOOD | ADDRESS ON FILE | | | | |
| 7144551 | Dianne Main | ADDRESS ON FILE | | | | |
| 7144551 | Dianne Main | ADDRESS ON FILE | | | | |
| 7140730 | Dianne Moralez | ADDRESS ON FILE | | | | |
| 5903126 | Dianne Moralez | ADDRESS ON FILE | | | | |
| 5907035 | Dianne Moralez | ADDRESS ON FILE | | | | |
| 7140730 | Dianne Moralez | ADDRESS ON FILE | | | | |
| 5910264 | Dianne Moralez | ADDRESS ON FILE | | | | |
| 7144520 | Dianne Morton | ADDRESS ON FILE | | | | |
| 7144520 | Dianne Morton | ADDRESS ON FILE | | | | |
| 7729747 | Dianne R. Wallace, Legal name change to Dianne R. Davis | ADDRESS ON FILE | | | | |
| 7687144 | DIANNE REIMERS OSWALD | ADDRESS ON FILE | | | | |
| 7773578 | DIANNE RICCOMINI | PO BOX 813 | ALAMO | CA | 94507-0813 | |
| 7687145 | DIANNE ROSALIE TOASPERN | ADDRESS ON FILE | | | | |
| 7687146 | DIANNE ROSER | ADDRESS ON FILE | | | | |
| 7687147 | DIANNE S FEENEY | ADDRESS ON FILE | | | | |
| 7687148 | DIANNE SHERIDAN | ADDRESS ON FILE | | | | |
| 7687149 | DIANNE SILVESTRI | ADDRESS ON FILE | | | | |
| 7265205 | Dianne Soares, individually and as Trustee for the Art and Dianne Soares Trust, U/A/D March 20, 2007 | ADDRESS ON FILE | | | | |
| 7687150 | DIANNE STEVENS | ADDRESS ON FILE | | | | |
| 7687151 | DIANNE STEVES | ADDRESS ON FILE | | | | |
| 7222087 | Dianne Steward, individually, and on behalf of the Arthur L. & Dianne Y. Steward Trust | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5 | Chico | CA | 95928 | |
| 7198415 | DIANNE W.K. FELLI | ADDRESS ON FILE | | | | |
| 7198415 | DIANNE W.K. FELLI | ADDRESS ON FILE | | | | |
| 7326801 | Dianne Wehrer as Trustee of the Wehrer Dianne M Trust | ADDRESS ON FILE | | | | |
| 7687152 | DIANNE WOOD CUST | ADDRESS ON FILE | | | | |
| 7193841 | DIANNE WOOLF | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193841 | DIANNE WOOLF | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4992833 | Dianos, John | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7687153 | DIANTHA DUCKWORTH STENSRUD | ADDRESS ON FILE | | | | |
| 4920260 | DIAO, EDWARD | MD, 450 SUTTER ST STE 910 | SAN FRANCISCO | CA | 94108 | |
| 6176509 | Diao, Jun | ADDRESS ON FILE | | | | |
| 7771733 | DIARMUID J MORIARTY | 19 SHANAKILL TRALEE | CO KERRY | | | IRELAND |
| 6074399 | Dias & Sons | 39325 Holly Oaks Lane | Kingsburg | CA | 93631 | |
| 5865581 | Dias Family Dairy | ADDRESS ON FILE | | | | |
| 6144302 | DIAS FRANK B TR & DIAS LINDA L TR | ADDRESS ON FILE | | | | |
| 7328425 | Dias Living Trust | ADDRESS ON FILE | | | | |
| 7328425 | Dias Living Trust | ADDRESS ON FILE | | | | |
| 6141188 | DIAS LUIS | ADDRESS ON FILE | | | | |
| 6134124 | DIAS MICHELE | ADDRESS ON FILE | | | | |
| 7289150 | Dias, April | ADDRESS ON FILE | | | | |
| 4972539 | Dias, Bryce Anthony | ADDRESS ON FILE | | | | |
| 5979949 | Dias, Chanaka | ADDRESS ON FILE | | | | |
| 4979972 | Dias, Diana | ADDRESS ON FILE | | | | |
| 4991566 | Dias, Dolores | ADDRESS ON FILE | | | | |
| 4980385 | Dias, Eddie | ADDRESS ON FILE | | | | |
| 7689142 | DIAS, EDWARD MANUEL | ADDRESS ON FILE | | | | |
| 4981565 | Dias, Gary | ADDRESS ON FILE | | | | |
| 4994005 | Dias, Gloria | ADDRESS ON FILE | | | | |
| 4980670 | Dias, James | ADDRESS ON FILE | | | | |
| 4962806 | Dias, James Michael | ADDRESS ON FILE | | | | |
| 4998098 | Dias, JoAnne | ADDRESS ON FILE | | | | |
| 4914476 | Dias, JoAnne Helene | ADDRESS ON FILE | | | | |
| 4981067 | Dias, John | ADDRESS ON FILE | | | | |
| 4933513 | DIAS, KAREN | 108 Winfield Way | Aptos | CA | 95003 | |
| 4976625 | Dias, Karen L | ADDRESS ON FILE | | | | |
| 4996021 | Dias, Lisa | ADDRESS ON FILE | | | | |
| 4911969 | Dias, Lisa Joan | ADDRESS ON FILE | | | | |
| 4992198 | Dias, Michael | ADDRESS ON FILE | | | | |
| 4971084 | Dias, Monica Marie | ADDRESS ON FILE | | | | |
| 5865743 | DIASTOLE INVESTMENT GROUP LLC | ADDRESS ON FILE | | | | |
| 4913115 | Diayi, Stephen Ifechukwude | ADDRESS ON FILE | | | | |
| 4919764 | DIAZ & COMPANY | 80 EUREKA SQUARE STE 108 | PACIFICA | CA | 94044 | |
| 7952671 | Diaz (Driver), Octavio | 3900 N State St Spc#59 | Ukiah | CA | 95482 | |
| 6132702 | DIAZ ADRIAN & ELEANOR | ADDRESS ON FILE | | | | |
| 6145419 | DIAZ CARLOS A & FLOR E | ADDRESS ON FILE | | | | |
| 4973490 | Diaz Castro, David Jesus | ADDRESS ON FILE | | | | |
| 5939034 | Diaz Ceron, Grasiano | ADDRESS ON FILE | | | | |
| 6141360 | DIAZ CHRISTOPHER BRIAN & DEANNA MARIE | ADDRESS ON FILE | | | | |
| 4919765 | DIAZ DIAZ & BOYD INC | 5424-10 SUNOL BLVD #268 | PLEASANTON | CA | 94566-7705 | |
| 4948541 | Diaz Doak, Maria Elena | Laureti & Associates, APC, Anthony R. Laureti, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 4948542 | Diaz Doak, Maria Elena | The Kane Law Firm, Bonnie E. Kane, Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 5868576 | DIAZ ELECTRIC | ADDRESS ON FILE | | | | |
| 6141003 | DIAZ FROYLAN | ADDRESS ON FILE | | | | |
| 5983704 | Diaz Hernandez, Gloria | ADDRESS ON FILE | | | | |
| 7952672 | Diaz Jr., Louis | 2315 Long Island Drive | Stockton | CA | 95206 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2384 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2385 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6142068 | DIAZ LUIS M & IRMA M | ADDRESS ON FILE | | | | |
| 6143402 | DIAZ MATTHEW F | ADDRESS ON FILE | | | | |
| 6170276 | Diaz Medina, Jorge | ADDRESS ON FILE | | | | |
| 6130210 | DIAZ PEDRO J & CECILE E TR | ADDRESS ON FILE | | | | |
| 5868577 | DIAZ SERRANO, J MAGDALENO | ADDRESS ON FILE | | | | |
| 4958994 | Diaz Sr., Douglas A | ADDRESS ON FILE | | | | |
| 5002006 | Diaz, Adrian | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5009864 | Diaz, Adrian | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4937644 | Diaz, Ana | 1230 E Alisal Street | Salinas | CA | 93905 | |
| 5992370 | DIAZ, ANA | ADDRESS ON FILE | | | | |
| 4937742 | Diaz, Anthony | 17800 countryside ct | Prunedale | CA | 93907 | |
| 7855339 | Diaz, Ariel | ADDRESS ON FILE | | | | |
| 4944302 | Diaz, Armando | 2830 G Street Suite B | Merced | CA | 95340 | |
| 4991614 | Diaz, Arthur | ADDRESS ON FILE | | | | |
| 4942217 | Diaz, Bethany | 355 Raymond Ave | Santa Maria | CA | 93455 | |
| 4987934 | Diaz, Carlos | ADDRESS ON FILE | | | | |
| 5939035 | Diaz, Carlos | ADDRESS ON FILE | | | | |
| 4986234 | Diaz, Catherine Ann | ADDRESS ON FILE | | | | |
| 4956665 | Diaz, Christina Lily | ADDRESS ON FILE | | | | |
| 6183870 | Diaz, Christopher | ADDRESS ON FILE | | | | |
| 5002002 | Diaz, Christopher | Rains Lucia Stern St. Pralle & Silver, PC, Joseph R. Lucia, Eustace de Saint Phalle, 2300 Contra Costa Blvd., Suite 500 | Pleasant Hill | CA | 94523 | |
| 4962063 | Diaz, Daniel Stephen | ADDRESS ON FILE | | | | |
| 7210159 | Diaz, David | ADDRESS ON FILE | | | | |
| 4951079 | Diaz, David Cruz | ADDRESS ON FILE | | | | |
| 4971301 | Diaz, David Michael | ADDRESS ON FILE | | | | |
| 5002003 | Diaz, Deanna | Rains Lucia Stern St. Pralle & Silver, PC, Joseph R. Lucia, Eustace de Saint Phalle, 2300 Contra Costa Blvd., Suite 500 | Pleasant Hill | CA | 94523 | |
| 6167273 | Diaz, Dennis | ADDRESS ON FILE | | | | |
| 5939036 | Diaz, Diana | ADDRESS ON FILE | | | | |
| 4969779 | Diaz, Edric | ADDRESS ON FILE | | | | |
| 5002007 | Diaz, Eleanor | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5009865 | Diaz, Eleanor | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4990280 | Diaz, Elizabeth | ADDRESS ON FILE | | | | |
| 5868578 | DIAZ, ENRIQUE | ADDRESS ON FILE | | | | |
| 4944883 | Diaz, Ernesto | 1394 Pajaro Ave, Apt# 16 | Manteca | CA | 95336 | |
| 6169370 | Diaz, Eva | ADDRESS ON FILE | | | | |
| 4960094 | Diaz, Feliciano | ADDRESS ON FILE | | | | |
| 4992125 | Diaz, Finola | ADDRESS ON FILE | | | | |
| 7206033 | DIAZ, FLOR | ADDRESS ON FILE | | | | |
| 4976599 | Diaz, Francisco | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4951620 | Diaz, Francisco D | ADDRESS ON FILE | | | | |
| 4957873 | Diaz, Gabriel | ADDRESS ON FILE | | | | |
| 7236277 | Diaz, Gabrielle | ADDRESS ON FILE | | | | |
| 6164648 | Diaz, Griselda | ADDRESS ON FILE | | | | |
| 6008974 | DIAZ, GUILLERMO | ADDRESS ON FILE | | | | |
| 4960175 | Diaz, Henry B | ADDRESS ON FILE | | | | |
| 4966871 | Diaz, Henry H | ADDRESS ON FILE | | | | |
| 7305172 | Diaz, Irene  S. | ADDRESS ON FILE | | | | |
| 7167872 | DIAZ, IRMA M | ADDRESS ON FILE | | | | |
| 4956911 | Diaz, Janet | ADDRESS ON FILE | | | | |
| 4951267 | Diaz, Janice Elaine | ADDRESS ON FILE | | | | |
| 7167874 | DIAZ, JASON | ADDRESS ON FILE | | | | |
| 5868579 | DIAZ, JAVIER | ADDRESS ON FILE | | | | |
| 4939596 | Diaz, Jesus | 321 Leslie Avenue | Stockton | CA | 95207 | |
| 4972833 | Diaz, Jesus Antonio | ADDRESS ON FILE | | | | |
| 4990202 | Diaz, Jimmie | ADDRESS ON FILE | | | | |
| 6172762 | Diaz, Jimmie L | ADDRESS ON FILE | | | | |
| 4952682 | Diaz, John Robert | ADDRESS ON FILE | | | | |
| 4959652 | Diaz, Jorge | ADDRESS ON FILE | | | | |
| 5963058 | Diaz, Jorge | ADDRESS ON FILE | | | | |
| 4937534 | Diaz, Jorge | 705 LA HONDA CT | SALINAS | CA | 93905-3408 | |
| 5868580 | DIAZ, JOSE LUIS | ADDRESS ON FILE | | | | |
| 4939537 | DIAZ, JOSEPHINA | 709 CARSON ST | COLUSA | CA | 95932 | |
| 7167877 | DIAZ, JR., LUIS | ADDRESS ON FILE | | | | |
| 7189808 | Diaz, Karin Elaine | ADDRESS ON FILE | | | | |
| 4997991 | Diaz, Katherine | ADDRESS ON FILE | | | | |
| 4951627 | Diaz, Lawrence Edward | ADDRESS ON FILE | | | | |
| 4956025 | Diaz, Lilia M | ADDRESS ON FILE | | | | |
| 4956110 | Diaz, Linda | ADDRESS ON FILE | | | | |
| 7167871 | DIAZ, LUIS M. | ADDRESS ON FILE | | | | |
| 7312863 | Diaz, Maia Leann | ADDRESS ON FILE | | | | |
| 7312863 | Diaz, Maia Leann | ADDRESS ON FILE | | | | |
| 4988421 | Diaz, Marco | ADDRESS ON FILE | | | | |
| 4939823 | Diaz, Margarito | 263 E Milgeo Ave | Ripon | CA | 95366 | |
| 4959950 | Diaz, Mariano | ADDRESS ON FILE | | | | |
| 4914847 | Diaz, Mark Steven | ADDRESS ON FILE | | | | |
| 4924823 | DIAZ, MARTHA | 95 WALKER VALLEY RD | CASTORVILLE | CA | 95012 | |
| 6074401 | Diaz, Martha | ADDRESS ON FILE | | | | |
| 7182494 | Diaz, Matthew Felipe | ADDRESS ON FILE | | | | |
| 7182494 | Diaz, Matthew Felipe | ADDRESS ON FILE | | | | |
| 4914201 | Diaz, Michael Andre | ADDRESS ON FILE | | | | |
| 7167873 | DIAZ, MONIQUE | ADDRESS ON FILE | | | | |
| 5939037 | Diaz, Nikki | ADDRESS ON FILE | | | | |
| 4980444 | Diaz, Pedro | ADDRESS ON FILE | | | | |
| 5868581 | DIAZ, RAYMOND SCOTT | ADDRESS ON FILE | | | | |
| 4957355 | Diaz, Ricardo T | ADDRESS ON FILE | | | | |
| 4971317 | Diaz, Robert | ADDRESS ON FILE | | | | |
| 4934707 | Diaz, Robert and Maria | 1132 Gina Way | Oakdale | CA | 95361 | |
| 4955908 | Diaz, Rosa | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7484116 | Diaz, Rosemary | ADDRESS ON FILE | | | | |
| 4956502 | Diaz, Rudy | ADDRESS ON FILE | | | | |
| 5002004 | Diaz, Sabrina | Rains Lucia Stern St. Pralle & Silver, PC, Joseph R. Lucia, Eustace de Saint Phalle, 2300 Contra Costa Blvd., Suite 500 | Pleasant Hill | CA | 94523 | |
| 4973790 | Diaz, Salvador | ADDRESS ON FILE | | | | |
| 6074400 | Diaz, Salvador | ADDRESS ON FILE | | | | |
| 7167875 | DIAZ, SANDRA | ADDRESS ON FILE | | | | |
| 4986196 | DIAZ, SANDRA LEE | ADDRESS ON FILE | | | | |
| 5002005 | Diaz, Sarah | Rains Lucia Stern St. Pralle & Silver, PC, Joseph R. Lucia, Eustace de Saint Phalle, 2300 Contra Costa Blvd., Suite 500 | Pleasant Hill | CA | 94523 | |
| 4991712 | Diaz, Steve | ADDRESS ON FILE | | | | |
| 5984177 | Diaz, Thomas | ADDRESS ON FILE | | | | |
| 5998738 | Diaz, Thomas | ADDRESS ON FILE | | | | |
| 4942558 | DIAZ, UBALDO | 262 EBBETTS PASS RD | VALLEJO | CA | 94589 | |
| 5985529 | Diaz, Vincent | ADDRESS ON FILE | | | | |
| 6168540 | Diaz, Vincent M | ADDRESS ON FILE | | | | |
| 7331064 | Diaz, Xavier | ADDRESS ON FILE | | | | |
| 7331064 | Diaz, Xavier | ADDRESS ON FILE | | | | |
| 7296643 | Diaz, Xavier  Fredrick | ADDRESS ON FILE | | | | |
| 7319862 | Diaz-Infante, Laura L. | ADDRESS ON FILE | | | | |
| 7319862 | Diaz-Infante, Laura L. | ADDRESS ON FILE | | | | |
| 7145061 | Diaz-Infante, Marco | ADDRESS ON FILE | | | | |
| 7145061 | Diaz-Infante, Marco | ADDRESS ON FILE | | | | |
| 7328031 | Diaz-Infante, Marcus | ADDRESS ON FILE | | | | |
| 7328031 | Diaz-Infante, Marcus | ADDRESS ON FILE | | | | |
| 7328031 | Diaz-Infante, Marcus | ADDRESS ON FILE | | | | |
| 7321017 | Diaz-Infante, Maximus | ADDRESS ON FILE | | | | |
| 7321017 | Diaz-Infante, Maximus | ADDRESS ON FILE | | | | |
| 7271227 | Diaz-Infante, Richan | ADDRESS ON FILE | | | | |
| 7271227 | Diaz-Infante, Richan | ADDRESS ON FILE | | | | |
| 7294294 | Diaz-Infante, Victoria | ADDRESS ON FILE | | | | |
| 7195875 | DIAZ-INFATE, ISABELLA | I. D. minor child (Marco Diaz-Infante, parent), Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195875 | DIAZ-INFATE, ISABELLA | I. D. minor child (Marco Diaz-Infante, parent), Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5868582 | DIBA, FRED | ADDRESS ON FILE | | | | |
| 7961961 | Dibartolo, Jack | ADDRESS ON FILE | | | | |
| 7962408 | DIBARTOLO, ROSALIE B | ADDRESS ON FILE | | | | |
| 4965874 | Dibble, Justin Daniel | ADDRESS ON FILE | | | | |
| 5868583 | Dibble, Oliver | ADDRESS ON FILE | | | | |
| 7467928 | Dibble, Tammy Lynn | ADDRESS ON FILE | | | | |
| 4978489 | Dibblee II, Benjamin | ADDRESS ON FILE | | | | |
| 7175826 | DIBENEDETTO, FABIANA | ADDRESS ON FILE | | | | |
| 7161758 | DIBENEDETTO, GUSTAVO ALEJANDRO | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7175830 | DIBENEDETTO, SOFIA | ADDRESS ON FILE | | | | |
| 4944359 | Dibuduo & Defendis-Smith, Christine | 10897 N. Burgan Ave | Clovis | CA | 93619 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7192474 | DIBULI CHONG | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192474 | DIBULI CHONG | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4995048 | Dicce, Domenick | ADDRESS ON FILE | | | | |
| 4919766 | DICEGLIE CHIROPRACTIC | TAMMY DICEGLIE, 1640 W SHAW STE 107 | FRESNO | CA | 93711 | |
| 4952188 | Dichoso, Kelly F | ADDRESS ON FILE | | | | |
| 7941005 | DICHOTOMY CAPITAL | 826 SCARSDALE AVENUE | SCARSDALE | NY | 10583 | |
| 6142746 | DICICCO ALAN G & DICICCO CHRISTINA M | ADDRESS ON FILE | | | | |
| 4959603 | DiCicco, Kathleen | ADDRESS ON FILE | | | | |
| 4971711 | DiCicco, Vincent James | ADDRESS ON FILE | | | | |
| 6130781 | DICK BRETT R  &  MOLLY T TR | ADDRESS ON FILE | | | | |
| 7687154 | DICK BULLARD | ADDRESS ON FILE | | | | |
| 7687155 | DICK C LOWE & JEAN C LOWE TR | ADDRESS ON FILE | | | | |
| 7687156 | DICK CHO | ADDRESS ON FILE | | | | |
| 7687157 | DICK DAVID FEDERICO | ADDRESS ON FILE | | | | |
| 7687158 | DICK E JONES & | ADDRESS ON FILE | | | | |
| 6132467 | DICK EDWARD P / | ADDRESS ON FILE | | | | |
| 6132279 | DICK EDWARD P / 1/2 | ADDRESS ON FILE | | | | |
| 7687159 | DICK H AU CUST | ADDRESS ON FILE | | | | |
| 7764194 | DICK H CHAN CUST | KATELIN MAY CHAN, CA UNIF TRANSFERS MIN ACT, 1284 4TH AVE | SAN FRANCISCO | CA | 94122-2648 | |
| 7778483 | DICK HARRINGTON CHAN TTEE | EDWARD H & MARY F CHAN 1994 FAM TR, BYPASS TRUST U/A DTD 11/22/1994, 1284 4TH AVE | SAN FRANCISCO | CA | 94122-2648 | |
| 7764189 | DICK J CHAN CUST | DAISY CHAN, UNIF GIFT MIN ACT CALIF, 1363 31ST AVE | SAN FRANCISCO | CA | 94122-1419 | |
| 7687161 | DICK J CHAN CUST | ADDRESS ON FILE | | | | |
| 7144434 | Dick Joseph Sinatra | ADDRESS ON FILE | | | | |
| 7144434 | Dick Joseph Sinatra | ADDRESS ON FILE | | | | |
| 7687162 | DICK K LEE | ADDRESS ON FILE | | | | |
| 7687163 | DICK KIKUYAMA | ADDRESS ON FILE | | | | |
| 7687164 | DICK L PALMQUIST | ADDRESS ON FILE | | | | |
| 7780763 | DICK M WONG TR | UA 08 19 11, SUSAN WONG LIV TRUST, 966 CHELAN DR | SUNNYVALE | CA | 94087-4006 | |
| 7687165 | DICK MING WONG | ADDRESS ON FILE | | | | |
| 7770154 | DICK SEN LI | 688 COMMERCIAL ST # 79 | SAN FRANCISCO | CA | 94111-2504 | |
| 7933538 | DICK Y WONG.;. | 3121 TURK BOULEVARD | SAN FRANCISCO | CA | 94118 | |
| 7687166 | DICK YEGAN SR & | ADDRESS ON FILE | | | | |
| 7172124 | Dick, Bruce | ADDRESS ON FILE | | | | |
| 4927980 | DICKARD, RICHARD | CITY BODY WORKS, 800-20TH ST | BAKERSFIELD | CA | 93301 | |
| 5939039 | dickason, carol | ADDRESS ON FILE | | | | |
| 7338188 | Dickel, Jane F | ADDRESS ON FILE | | | | |
| 7265351 | Dicken, LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7307059 | Dickens, Adalynn Grace | ADDRESS ON FILE | | | | |
| 7305606 | Dickens, Aiden James | ADDRESS ON FILE | | | | |
| 4965490 | Dickens, Andrew | ADDRESS ON FILE | | | | |
| 4972593 | Dickens, Daisy | ADDRESS ON FILE | | | | |
| 7294285 | Dickens, Joshua Bryan | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2389 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7316268 | Dickens, Kaitlynn Faith | ADDRESS ON FILE | | | | |
| 7305138 | Dickens, Lisa Mae | ADDRESS ON FILE | | | | |
| 7261221 | Dickens, Matthew | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7202757 | Dickens, Matthew | ADDRESS ON FILE | | | | |
| 7230000 | Dickens, Vera | ADDRESS ON FILE | | | | |
| 4986640 | Dickensen, Magola | ADDRESS ON FILE | | | | |
| 4976724 | Dickenson, Carol | ADDRESS ON FILE | | | | |
| 7332438 | Dickenson, Don E | ADDRESS ON FILE | | | | |
| 4990578 | Dickenson, Paul | ADDRESS ON FILE | | | | |
| 4941068 | Dickerman, Calvin | 4401 Driftwood Ct | Discovery Bay | CA | 94505 | |
| 4919767 | DICKERSON EMPLOYEE BENEFITS INC | 1918 RIVERSIDE DR | LOS ANGELES | CA | 90039 | |
| 6132023 | DICKERSON LEE & SYLVIA | ADDRESS ON FILE | | | | |
| 6142349 | DICKERSON LOIS J ET AL | ADDRESS ON FILE | | | | |
| 6144567 | DICKERSON MARI JO TR | ADDRESS ON FILE | | | | |
| 4968338 | Dickerson, Brian | ADDRESS ON FILE | | | | |
| 7182972 | Dickerson, Carrie Lynn | ADDRESS ON FILE | | | | |
| 7182972 | Dickerson, Carrie Lynn | ADDRESS ON FILE | | | | |
| 7158878 | DICKERSON, CATHLEEN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7319562 | Dickerson, Cody | ADDRESS ON FILE | | | | |
| 7319562 | Dickerson, Cody | ADDRESS ON FILE | | | | |
| 5003783 | Dickerson, Doris | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011145 | Dickerson, Doris | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7282725 | Dickerson, Elizabeth Marlene | ADDRESS ON FILE | | | | |
| 7282725 | Dickerson, Elizabeth Marlene | ADDRESS ON FILE | | | | |
| 4941871 | Dickerson, Gary | 4124 hazel st | Olivehurst | CA | 95961 | |
| 4965879 | Dickerson, Jake Ryan | ADDRESS ON FILE | | | | |
| 4944568 | Dickerson, Kassandra | 7000 Kasha Lane | Garden Valley | CA | 95633 | |
| 4998003 | Dickerson, Letha Joyce | ADDRESS ON FILE | | | | |
| 5002008 | Dickerson, Lois | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5009866 | Dickerson, Lois | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7158877 | DICKERSON, MARK | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7202281 | Dickerson, Steven | ADDRESS ON FILE | | | | |
| 7322108 | Dickerson, Troy | ADDRESS ON FILE | | | | |
| 7322108 | Dickerson, Troy | ADDRESS ON FILE | | | | |
| 7471310 | Dickert, Robert H. | ADDRESS ON FILE | | | | |
| 7471310 | Dickert, Robert H. | ADDRESS ON FILE | | | | |
| 6141438 | DICKEY JAMES MICHAEL TR | ADDRESS ON FILE | | | | |
| 7897856 | Dickey Jr, Du Val F | ADDRESS ON FILE | | | | |
| 6144632 | DICKEY MATTHEW M | ADDRESS ON FILE | | | | |
| 7271292 | Dickey, Brandie | ADDRESS ON FILE | | | | |
| 7271292 | Dickey, Brandie | ADDRESS ON FILE | | | | |
| 7074519 | Dickey, Corri | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4998649 | Dickey, Denise R. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174520 | DICKEY, DENISE R. | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174520 | DICKEY, DENISE R. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5008400 | Dickey, Denise R. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998650 | Dickey, Denise R. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937708 | Dickey, Denise R.; Mason A. Wood | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937709 | Dickey, Denise R.; Mason A. Wood | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937707 | Dickey, Denise R.; Mason A. Wood | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5939040 | Dickey, Dennis | ADDRESS ON FILE | | | | |
| 7305003 | Dickey, Floyd | ADDRESS ON FILE | | | | |
| 5801482 | Dickey, James | ADDRESS ON FILE | | | | |
| 7164212 | DICKEY, JAMES | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164212 | DICKEY, JAMES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7341172 | Dickey, Jane E. | ADDRESS ON FILE | | | | |
| 7161550 | Dickey, Jane E. | ADDRESS ON FILE | | | | |
| 4990895 | Dickey, Janice | ADDRESS ON FILE | | | | |
| 7185160 | DICKEY, TIM | ADDRESS ON FILE | | | | |
| 7172136 | Dickey, Timmy | ADDRESS ON FILE | | | | |
| 7145226 | Dickie A Jordan | ADDRESS ON FILE | | | | |
| 7145226 | Dickie A Jordan | ADDRESS ON FILE | | | | |
| 7687167 | DICKIE H AU | ADDRESS ON FILE | | | | |
| 7165868 | Dickie Ward | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165868 | Dickie Ward | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5983753 | Dickie, Darryl | ADDRESS ON FILE | | | | |
| 6140478 | DICKIE, ROBERT M | ADDRESS ON FILE | | | | |
| 5868584 | dickinson | ADDRESS ON FILE | | | | |
| 7327301 | Dickinson , Stephanie | ADDRESS ON FILE | | | | |
| 6131649 | DICKINSON DAVID | ADDRESS ON FILE | | | | |
| 6131284 | DICKINSON MARK E JR & STEPHANIE A JT | ADDRESS ON FILE | | | | |
| 6145952 | DICKINSON SUZANNE M | ADDRESS ON FILE | | | | |
| 6145522 | DICKINSON WILFORD E TR & DICKINSON LINDA M TR | ADDRESS ON FILE | | | | |
| 6140259 | DICKINSON WILLIAM E JR TR & DICKINSON SOPHIE CAROL | ADDRESS ON FILE | | | | |
| 4973850 | Dickinson Wofford, Paula | ADDRESS ON FILE | | | | |
| 4938112 | Dickinson, Amy | 240 Beegum Way | San Jose | CA | 95123 | |
| 7208011 | Dickinson, Bennie | ADDRESS ON FILE | | | | |
| 7312085 | Dickinson, Bennie  Edward | ADDRESS ON FILE | | | | |
| 7330367 | Dickinson, Bennie Edward | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5007459 | Dickinson, David | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948158 | Dickinson, David | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes, Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948157 | Dickinson, David | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 7146412 | Dickinson, David Robert | ADDRESS ON FILE | | | | |
| 7169722 | DICKINSON, ELIZABETH | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7472801 | Dickinson, Esther | ADDRESS ON FILE | | | | |
| 7169721 | DICKINSON, GARY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4996405 | Dickinson, George | ADDRESS ON FILE | | | | |
| 4912280 | Dickinson, George Michael | ADDRESS ON FILE | | | | |
| 7243240 | Dickinson, Jennifer | ADDRESS ON FILE | | | | |
| 5007107 | Dickinson, Jennifer | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007108 | Dickinson, Jennifer | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946814 | Dickinson, Jennifer | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4984592 | Dickinson, Joan | ADDRESS ON FILE | | | | |
| 4957453 | Dickinson, John E | ADDRESS ON FILE | | | | |
| 4996066 | Dickinson, Lawrence | ADDRESS ON FILE | | | | |
| 4911976 | Dickinson, Lawrence G | ADDRESS ON FILE | | | | |
| 7182973 | Dickinson, Marcella Lee | ADDRESS ON FILE | | | | |
| 7182973 | Dickinson, Marcella Lee | ADDRESS ON FILE | | | | |
| 7991185 | Dickinson, Mark | ADDRESS ON FILE | | | | |
| 4943891 | Dickinson, Peter | 28559 Alta Vista | Winters | CA | 95694 | |
| 6074402 | Dickinson, Richelle | ADDRESS ON FILE | | | | |
| 7205260 | Dickinson, Robert | ADDRESS ON FILE | | | | |
| 7247403 | Dickinson, Robert | ADDRESS ON FILE | | | | |
| 7164137 | DICKINSON, SOPHIE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164137 | DICKINSON, SOPHIE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 5005186 | Dickinson, Steven | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011974 | Dickinson, Steven | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7181700 | Dickinson, Steven | ADDRESS ON FILE | | | | |
| 7181700 | Dickinson, Steven | ADDRESS ON FILE | | | | |
| 5005187 | Dickinson, Steven | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005185 | Dickinson, Steven | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5011975 | Dickinson, Steven | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7190710 | DICKINSON, STEVEN PAUL | ADDRESS ON FILE | | | | |
| 7190710 | DICKINSON, STEVEN PAUL | ADDRESS ON FILE | | | | |
| 7164085 | DICKINSON, SUZANNE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164085 | DICKINSON, SUZANNE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7164136 | DICKINSON, WILLIAM | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164136 | DICKINSON, WILLIAM | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7687168 | DICKLER KAHN SLOWIKOWSKI & ZAVELL | ADDRESS ON FILE | | | | |
| 4972964 | Dickman, Gregory | ADDRESS ON FILE | | | | |
| 4977235 | Dickman, Thomas | ADDRESS ON FILE | | | | |
| 5008402 | Dickow, Teresa Marie | BARON & BUDD, Scott Sammy, Britt K Strottman, John Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4998653 | Dickow, Teresa Marie | GOMEZ TRIAL ATTORNEYS, Attn: John Gomez, Ahmed Diab, 655 W. Broadway, Suite 1700 | San Diego | CA | 92101 | |
| 7164881 | DICKOW, TERESA MARIE | Jessica S Williams, 655 WEST BROADWAY, SUITE 1700 | SAN DIEGO | CA | 92101 | |
| 7185295 | DICKOW, TERESA MARIE | ADDRESS ON FILE | | | | |
| 5937711 | Dickow, Teresa Marie | ADDRESS ON FILE | | | | |
| 7164881 | DICKOW, TERESA MARIE | Kelly McDaniel, Senior Paralegal, Gomez Trial Attorneys, 655 West Broadway Suite 1700 | San Diego | CA | 92101 | |
| 5937710 | Dickow, Teresa Marie | ADDRESS ON FILE | | | | |
| 6132606 | DICKS CAROL ANN TTEE | ADDRESS ON FILE | | | | |
| 7228488 | Dicks Floor Covering | Sieglock Law, A.P.C., Christopher Charles Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7202147 | Dicks, Abraham | ADDRESS ON FILE | | | | |
| 7234811 | Dicks, Carol  Ann | ADDRESS ON FILE | | | | |
| 4970056 | Dicksa, Brian | ADDRESS ON FILE | | | | |
| 6129981 | DICKSON BRIAN & SICHEL BETTINA A | ADDRESS ON FILE | | | | |
| 7313991 | Dickson Brian & Sichel Bettina A | ADDRESS ON FILE | | | | |
| 6131618 | DICKSON ERIC | ADDRESS ON FILE | | | | |
| 7774379 | DICKSON G SCHNEIDER CUST | DICKSON JONOTHAN SCHNEIDER, UNIF GIFT MIN ACT CALIFORNIA, 1548 VERDI ST | ALAMEDA | CA | 94501-3432 | |
| 7687169 | DICKSON JONOTHAN SCHNEIDER | ADDRESS ON FILE | | | | |
| 6132401 | DICKSON JOSHUA L & JENNIFER N | ADDRESS ON FILE | | | | |
| 6134071 | DICKSON RICHARD A AND NORMA TR | ADDRESS ON FILE | | | | |
| 4919768 | DICKSON UNIGAGE INC | DBA DICKSON COMPANY, 930 S WESTWOOD AVE | ADDISON | IL | 60101 | |
| 7764307 | DICKSON Y CHEW & | WENDY L CHEW JT TEN, 2146 MASON ST | SAN FRANCISCO | CA | 94133-2320 | |
| 4987684 | Dickson, Bruce | ADDRESS ON FILE | | | | |
| 4938827 | Dickson, Catherine | 110 Travalini Court | El Sobrante | CA | 94803 | |
| 4978730 | Dickson, Catherine | ADDRESS ON FILE | | | | |
| 7465493 | Dickson, David Daniel | ADDRESS ON FILE | | | | |
| 6008842 | DICKSON, DIANE | ADDRESS ON FILE | | | | |
| 4955234 | Dickson, Emma Jean | ADDRESS ON FILE | | | | |
| 7274975 | Dickson, Eric | ADDRESS ON FILE | | | | |
| 4998157 | Dickson, Gail | ADDRESS ON FILE | | | | |
| 6179995 | Dickson, Isabel | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6179967 | Dickson, Isabel | ADDRESS ON FILE | | | | |
| 6179967 | Dickson, Isabel | ADDRESS ON FILE | | | | |
| 7163293 | DICKSON, JENNIFER | JENNIFER DICKSON, Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 5009867 | Dickson, Jennifer | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams,, Amy Eskin, Meghan E McCormick, 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 5002009 | Dickson, Jennifer | Merlin Law Group, P.A., Victor Jacobellis, Stephanie Poli, 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 7163293 | DICKSON, JENNIFER | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street | San Francisco | CA | 94111 | |
| 7154860 | Dickson, Joel Lamarr | ADDRESS ON FILE | | | | |
| 4959442 | Dickson, Joshua | ADDRESS ON FILE | | | | |
| 5868585 | Dickson, Kyle | ADDRESS ON FILE | | | | |
| 5011494 | Dickson, Lucille | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004065 | Dickson, Lucille | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7273678 | Dickson, Lucille June | ADDRESS ON FILE | | | | |
| 7273678 | Dickson, Lucille June | ADDRESS ON FILE | | | | |
| 7465409 | Dickson, Marian Eunice | ADDRESS ON FILE | | | | |
| 5992578 | Dickson, Shawnee | ADDRESS ON FILE | | | | |
| 7293271 | Dickson, Vanessa | ADDRESS ON FILE | | | | |
| 4962747 | Dicochea Jr., John Rene | ADDRESS ON FILE | | | | |
| 5890706 | Dicochea Jr., John Rene | ADDRESS ON FILE | | | | |
| 4956547 | Dicochea, Jesus | ADDRESS ON FILE | | | | |
| 4923421 | DICOCHEA, JOHN S | 4218 CANTELOW RD | VACAVILLE | CA | 95688 | |
| 4956289 | Dicochea, Kathleen | ADDRESS ON FILE | | | | |
| 6141400 | DICOLEN ANTONIO ALFONSO TR & DICOLEN MARIA BALLAR | ADDRESS ON FILE | | | | |
| 7206195 | DICOLEN, ANTONIO | ADDRESS ON FILE | | | | |
| 7462698 | DICOLEN, ANTONIO | ADDRESS ON FILE | | | | |
| 7206195 | DICOLEN, ANTONIO | ADDRESS ON FILE | | | | |
| 7206196 | DICOLEN, MARIA | ADDRESS ON FILE | | | | |
| 7462700 | DICOLEN, MARIA | ADDRESS ON FILE | | | | |
| 7206196 | DICOLEN, MARIA | ADDRESS ON FILE | | | | |
| 4925162 | DICRISTINA, MERRILL P | 181 Oak View LN | Oakley | CA | 94561-4210 | |
| 6074403 | DICTAPHONE | 3191 Broadbridge Avenue | Stratford | CT | 06614 | |
| 4992423 | Dicus, Joseph | ADDRESS ON FILE | | | | |
| 4950072 | Didero, Patricia S | ADDRESS ON FILE | | | | |
| 6144446 | DIDIER LYNN ET AL | ADDRESS ON FILE | | | | |
| 7902270 | Didier, Don D. | ADDRESS ON FILE | | | | |
| 7486156 | Didier, Lynn Marie | ADDRESS ON FILE | | | | |
| 6008811 | DIDOMENICO, JOHN | ADDRESS ON FILE | | | | |
| 5865618 | DIDRECKSON, SHERI | ADDRESS ON FILE | | | | |
| 7477394 | DiDuca, James Leland | ADDRESS ON FILE | | | | |
| 7477394 | DiDuca, James Leland | ADDRESS ON FILE | | | | |
| 7173703 | DiDuca, Joseph Richard | ADDRESS ON FILE | | | | |
| 4979588 | Diduch, George | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7335054 | Diebel, Todd | ADDRESS ON FILE | | | | |
| 7335054 | Diebel, Todd | ADDRESS ON FILE | | | | |
| 7273857 | Diebert, Mary | ADDRESS ON FILE | | | | |
| 4967853 | Diebert, Mary J | ADDRESS ON FILE | | | | |
| 4975095 | Diebert, Sec/Tres., Barbara | Mallard Dock Association, 8405 Road 28 | Madera | CA | 93637 | |
| 7941006 | DIEBERT,SEC/TRES. BARBARA | 8405 ROAD 28 | MADERA | CA | 93637 | |
| 4958798 | Diebner, David Alan | ADDRESS ON FILE | | | | |
| 4959065 | Diebner, Douglas Alan | ADDRESS ON FILE | | | | |
| 4964029 | Diebner, William R | ADDRESS ON FILE | | | | |
| 4980779 | Diebold, Dennis | ADDRESS ON FILE | | | | |
| 4943477 | Diec, Cuong | 1433 Sillman street | San Francisco | CA | 94134 | |
| 5868586 | DIEDE CONSTRUCTION INC | ADDRESS ON FILE | | | | |
| 7325757 | Diede, Neal | ADDRESS ON FILE | | | | |
| 7781756 | DIEDRA G LANDRUM TR | UA 10 22 93, GANSLOSER SURVIVORS TRUST, 7897 COCOBAY DR | NAPLES | FL | 34108-6510 | |
| 6074405 | Diedrich, Bill | ADDRESS ON FILE | | | | |
| 5864684 | DIEDRICH, JAMES, An Individual | ADDRESS ON FILE | | | | |
| 7238992 | Diefenderfer, Holly | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 EL Camino Real | Millbrae | CA | 94030 | |
| 7468454 | Diefenderfer, John E | ADDRESS ON FILE | | | | |
| 5939041 | Diefenderfer, Michael | ADDRESS ON FILE | | | | |
| 4963912 | Diefenderfer, Michael K | ADDRESS ON FILE | | | | |
| 7197073 | Diego Adan Huerta | ADDRESS ON FILE | | | | |
| 7197073 | Diego Adan Huerta | ADDRESS ON FILE | | | | |
| 7462537 | Diego Adan Huerta | ADDRESS ON FILE | | | | |
| 7197073 | Diego Adan Huerta | ADDRESS ON FILE | | | | |
| 4919769 | DIEGO ALLENDE DO A MEDICAL CORP | 6234 N FIRST ST | FRESNO | CA | 93710 | |
| 5865404 | DIEGO BROS, INC. | ADDRESS ON FILE | | | | |
| 7140849 | Diego Jesus Sosa Roque | ADDRESS ON FILE | | | | |
| 5905482 | Diego Jesus Sosa Roque | ADDRESS ON FILE | | | | |
| 7140849 | Diego Jesus Sosa Roque | ADDRESS ON FILE | | | | |
| 5908950 | Diego Jesus Sosa Roque | ADDRESS ON FILE | | | | |
| 7687170 | DIEGO ROIG FRANZIA | ADDRESS ON FILE | | | | |
| 7301014 | Diego, Debbie Romero | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7314062 | Diego, Eric Brian | ADDRESS ON FILE | | | | |
| 7224514 | Diego, Keith J | ADDRESS ON FILE | | | | |
| 7209011 | Diego, Keith J. | ADDRESS ON FILE | | | | |
| 5939042 | Diego, Monica | ADDRESS ON FILE | | | | |
| 6146963 | DIEHL KEITH C & CANNON STEPHEN M | ADDRESS ON FILE | | | | |
| 6140040 | DIEHL STEVEN D TR & DIEHL NIESSIA A TR | ADDRESS ON FILE | | | | |
| 5005189 | Diehl, Keith | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011976 | Diehl, Keith | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005190 | Diehl, Keith | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005188 | Diehl, Keith | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5011977 | Diehl, Keith | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181701 | Diehl, Keith Charles | ADDRESS ON FILE | | | | |
| 7181701 | Diehl, Keith Charles | ADDRESS ON FILE | | | | |
| 7163357 | DIEHL, STEVEN DOUGLAS | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7472790 | Diehl-Silva, Cheryl | ADDRESS ON FILE | | | | |
| 4978343 | Diehnel, Roger | ADDRESS ON FILE | | | | |
| 4972272 | Diemer, Brian James | ADDRESS ON FILE | | | | |
| 5990257 | Diemer, Dan | ADDRESS ON FILE | | | | |
| 4943505 | Diemer, Dan | 2924 Pigeon Point Road | Eureka | CA | 95503 | |
| 4942096 | Diemer, Dennis | 1575 Rancho View Dr | Lafayette | CA | 94549 | |
| 6133647 | DIENER GREGORY J AND KATHLEEN R | ADDRESS ON FILE | | | | |
| 5864723 | DIENER, JUSTIN | ADDRESS ON FILE | | | | |
| 4977226 | Dienesch, Susanna | ADDRESS ON FILE | | | | |
| 6142861 | DIENHART CHAD | ADDRESS ON FILE | | | | |
| 6135117 | DIENHART JOHN A AND BARBARA | ADDRESS ON FILE | | | | |
| 6157431 | Dienhart, Chad | ADDRESS ON FILE | | | | |
| 7470346 | Dienhart, Chad | ADDRESS ON FILE | | | | |
| 7314328 | Dienhart, Chase | ADDRESS ON FILE | | | | |
| 7301368 | Dienhart, Chase | ADDRESS ON FILE | | | | |
| 7321650 | Dienhart, Ryder | ADDRESS ON FILE | | | | |
| 4992981 | Dienhart, Shawn | ADDRESS ON FILE | | | | |
| 4919770 | DIENTES COMMUNITY DENTAL CARE | 1830 COMMERCIAL WAY | SANTA CRUZ | CA | 95065 | |
| 4919771 | DIEP NGUYEN ATTORNEY AT LAW | APC, 1569 LEXANN AVE STE 110 | SAN JOSE | CA | 95121 | |
| 7198625 | Diep Thao Wakefield | ADDRESS ON FILE | | | | |
| 7198625 | Diep Thao Wakefield | ADDRESS ON FILE | | | | |
| 4912842 | Diep, Steven | ADDRESS ON FILE | | | | |
| 6146338 | DIEPENBROCK MICHAEL P TR & DIEPENBROCK VIORICA M T | ADDRESS ON FILE | | | | |
| 4938860 | DIER, MARK | 2260 BACON ST | CONCORD | CA | 94520 | |
| 4953282 | Dier, Mike Alan | ADDRESS ON FILE | | | | |
| 6074406 | Dier, Mike Alan | ADDRESS ON FILE | | | | |
| 7481719 | Dierde Croyro(Deceased), Lisa Croyro (Executor and power of attorney) | ADDRESS ON FILE | | | | |
| 6009044 | Dierhising, Madeline | ADDRESS ON FILE | | | | |
| 5939043 | Dierkhisina, Mark | ADDRESS ON FILE | | | | |
| 6133404 | DIERS STEVE P AND STEPHANIE L | ADDRESS ON FILE | | | | |
| 6184148 | Dierssen, Marie | ADDRESS ON FILE | | | | |
| 5868590 | DIESEL MOTIVE CO INC | ADDRESS ON FILE | | | | |
| 4997528 | Diesendruck, Esther | ADDRESS ON FILE | | | | |
| 6144675 | DIESSLIN DAVID H TR | ADDRESS ON FILE | | | | |
| 6074407 | Dieter Dubberke Inc Etal dba Pioneer Bakery | 253 Polaris Ave | Mountain View | CA | 94043 | |
| 7941007 | DIETER H EWALD | 23499 KINGSBURRY RD. | MIDDLETON | ID | 83644 | |
| 7200907 | Dieter J Rief and Rosemaire Rief Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7200907 | Dieter J Rief and Rosemaire Rief Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7200904 | DIETER JOSEF RIEF | ADDRESS ON FILE | | | | |
| 7200904 | DIETER JOSEF RIEF | ADDRESS ON FILE | | | | |
| 7200905 | DIETER RIEF | ADDRESS ON FILE | | | | |
| 7200905 | DIETER RIEF | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2396 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4996501 | Dieter, Alec | ADDRESS ON FILE | | | | |
| 7238830 | DIETERICH, MARJORIE | ADDRESS ON FILE | | | | |
| 7334996 | Dieterich, Robert L | ADDRESS ON FILE | | | | |
| 7334471 | Dieterich, Robert L. | ADDRESS ON FILE | | | | |
| 7334471 | Dieterich, Robert L. | ADDRESS ON FILE | | | | |
| 7266614 | Dieterich, Theodore | ADDRESS ON FILE | | | | |
| 4953813 | Dieterle, Brandon | ADDRESS ON FILE | | | | |
| 4987819 | Dieterle, Randall | ADDRESS ON FILE | | | | |
| 4913382 | Dieterle, Zachary James | ADDRESS ON FILE | | | | |
| 7287779 | Dietle, Cynthia | ADDRESS ON FILE | | | | |
| 7241154 | Dietle, James | ADDRESS ON FILE | | | | |
| 7277070 | Dietle, Thomas | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 7327339 | Dietmar Demeter | ADDRESS ON FILE | | | | |
| 7327339 | Dietmar Demeter | ADDRESS ON FILE | | | | |
| 6130764 | DIETRICH CHARLES W AND CONCHITA S TR | ADDRESS ON FILE | | | | |
| 4981914 | Dietrich, Darrel | ADDRESS ON FILE | | | | |
| 4990955 | Dietrich, John | ADDRESS ON FILE | | | | |
| 6009008 | Dietrich, Mark | ADDRESS ON FILE | | | | |
| 4926799 | DIETRICH, PAUL S | 3949 BIBBITS DR | PALO ALTO | CA | 94303 | |
| 4952740 | Dietrich, Steven Kenneth | ADDRESS ON FILE | | | | |
| 4932125 | DIETRICH, WILLIAM C | 100 ARDMORE RD | KENSINGTON | CA | 94707 | |
| 7775102 | DIETTE SOUSEK | ADDRESS ON FILE | | | | |
| 4996783 | Diettinger, Rebecca | ADDRESS ON FILE | | | | |
| 7823080 | Dietz, Dennis Joseph | ADDRESS ON FILE | | | | |
| 7462313 | Dietz, Dennis Joseph | ADDRESS ON FILE | | | | |
| 7462313 | Dietz, Dennis Joseph | ADDRESS ON FILE | | | | |
| 7186732 | Dietz, Robert Paul | ADDRESS ON FILE | | | | |
| 7186732 | Dietz, Robert Paul | ADDRESS ON FILE | | | | |
| 5896804 | Dietz, Sidney | ADDRESS ON FILE | | | | |
| 4968761 | Dietz, Sidney Bob | ADDRESS ON FILE | | | | |
| 7863056 | Dietz, Winnie R. | ADDRESS ON FILE | | | | |
| 4976273 | Dietzel, Sara Ann | Susan Kemler, 314 Alamo Square Dr | Alamo | CA | 94507 | |
| 4985217 | Dietzen, John J | ADDRESS ON FILE | | | | |
| 4969922 | Dietz-Walker, Carol | ADDRESS ON FILE | | | | |
| 7687171 | DIEU T LE | ADDRESS ON FILE | | | | |
| 5939044 | Diez, Jove | ADDRESS ON FILE | | | | |
| 4912991 | Diez, Matthew | ADDRESS ON FILE | | | | |
| 4968365 | Difalco, Paula J | ADDRESS ON FILE | | | | |
| 6008620 | Diffenbaugh, Randy | ADDRESS ON FILE | | | | |
| 5992885 | Diffenderfer, JoAnn | ADDRESS ON FILE | | | | |
| 4944393 | Differding, Kathleen | 12776 Du Pont Rd | Sebastopol | CA | 95472 | |
| 4919773 | DIFFERENTIAL PRESSURE PLUS | 16 CARRIAGE HILLS RD | BRANDFORD | CT | 06405 | |
| 4919772 | DIFFERENTIAL PRESSURE PLUS | 67-4 N BRANDFORD RD | BRANDFORD | CT | 06405 | |
| 7158140 | DIFFLEY III, VINCENT JOSEPH | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 6145716 | DIFFLEY VINCENT J & MARGARET C TR | ADDRESS ON FILE | | | | |
| 5002014 | Diffley, Adele | The Arns Law Firm, Robert S. Arns, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5009872 | Diffley, Adele | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7158138 | DIFFLEY, ADELE | THOMAS BRANDI, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 7158138 | DIFFLEY, ADELE | Thomas J. Brandi, Attorney, The Brandi Law Firm, 354 Pine Street - 3rd Floor | San Francisco | CA | 94104 | |
| 7158139 | DIFFLEY, MARGARET | THOMAS BRANDI, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 5002012 | Diffley, Margaret C. | The Arns Law Firm, Robert S. Arns, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009870 | Diffley, Margaret C. | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5002011 | Diffley, Vincent Joseph | The Arns Law Firm, Robert S. Arns, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009869 | Diffley, Vincent Joseph | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4919774 | DIFRANCESCO CONSULTING | 254 LOVE LN | DANVILLE | CA | 94526 | |
| 6014473 | DIFRANCESCO CONSULTING INC | 1605 EDGEWOOD DRIVE | LODI | CA | 95240 | |
| 4919775 | DIFRANCESCO CONSULTING INC | 2605 EDGEWOOD DR | LODI | CA | 95240-0451 | |
| 5983843 | DiFronzo, Joe | ADDRESS ON FILE | | | | |
| 7461818 | Digby, Roman | ADDRESS ON FILE | | | | |
| 7072247 | Digby, Roman | ADDRESS ON FILE | | | | |
| 4973158 | DiGeorge, Joseph C | ADDRESS ON FILE | | | | |
| 6087931 | DIGESTI, HARRY P | ADDRESS ON FILE | | | | |
| 4975949 | DIGESTI, HARRY P. | 6951 HIGHWAY 147, 485 W 5th St | Reno | NV | 89503 | |
| 5803515 | DIGGER CREEK HYDRO | DBA DIGGER CREEK RANCH, 13895 SPRING VALLEY RD | MORGAN HILL | CA | 95037 | |
| 5807544 | DIGGER CREEK HYDRO | Attn: Ken Link, DIGGER CREEK HYDRO, 13895 Spring Valley Road | Morgan Hill | CA | 95037 | |
| 4923563 | DIGGES, JULIE | 179 NIBLICK RD PMB 207 | PASO ROBLES | CA | 93446 | |
| 4980428 | Digges, William | ADDRESS ON FILE | | | | |
| 4994417 | Diggs, Darrell | ADDRESS ON FILE | | | | |
| 6179827 | Dighton, John Randall | ADDRESS ON FILE | | | | |
| 6179834 | Dighton, Linda | ADDRESS ON FILE | | | | |
| 4919776 | DIGI INTERNATIONAL INC | 9350 EXCELSIOR BLVD STE 700 | HOPKINS | MN | 55343-9685 | |
| 6154774 | DIGIACINTO, PHITSAMAY | ADDRESS ON FILE | | | | |
| 6157418 | DiGiacomo, Ellen | ADDRESS ON FILE | | | | |
| 7984395 | Digiacomo, Joseph A | ADDRESS ON FILE | | | | |
| 7984395 | Digiacomo, Joseph A | ADDRESS ON FILE | | | | |
| 7984903 | DIGIACOMO, JOSEPH A AND MADELINE | ADDRESS ON FILE | | | | |
| 7984903 | DIGIACOMO, JOSEPH A AND MADELINE | ADDRESS ON FILE | | | | |
| 4925234 | DIGIACOMO, MICHAEL | MICHAEL DIGIACOMO DPM INC, 445 30TH ST | OAKLAND | CA | 94609 | |
| 4919777 | DIGICOMP SOFTWARE INC | DATA TECH SOLUTIONS INC, 5299 DTC BLVD STE 1300 | GREENWOOD VILLAGE | CO | 80111 | |
| 4953568 | Digilov, Julian | ADDRESS ON FILE | | | | |
| 7168481 | DIGIORDANO, MICHELLE | ADDRESS ON FILE | | | | |
| 5007460 | Digiordano, Michelle | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2398 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4948160 | Digiordano, Michelle | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5014223 | Digiordano, Michelle | ADDRESS ON FILE | | | | |
| 4948159 | Digiordano, Michelle | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 7150369 | Digiordano, Michelle Lynn | ADDRESS ON FILE | | | | |
| 4959749 | Digiorgio, Lou | ADDRESS ON FILE | | | | |
| 5868591 | DIGIORNO, WENDY | ADDRESS ON FILE | | | | |
| 4969868 | DiGiovanni, Chris | ADDRESS ON FILE | | | | |
| 4957447 | Digiovanni, Vincent F | ADDRESS ON FILE | | | | |
| 4993211 | DiGirolama, Joyce | ADDRESS ON FILE | | | | |
| 4960077 | DiGirolamo, Jeffrey Adam | ADDRESS ON FILE | | | | |
| 6121548 | DiGirolamo, Jeffrey Adam | ADDRESS ON FILE | | | | |
| 6074413 | DiGirolamo, Jeffrey Adam | ADDRESS ON FILE | | | | |
| 7464806 | DiGirolamo, Pamela | ADDRESS ON FILE | | | | |
| 4996822 | Digirolamo, Phillip | ADDRESS ON FILE | | | | |
| 4919778 | DIGISTREAM BAY AREA INC | 417 MACE BOULEVARD J-129 | DAVIS | CA | 95618 | |
| 4919780 | DIGISTREAM INVESTIGATIONS INC | 417 MACE BLVD STE J-129 | DAVIS | CA | 95616 | |
| 4919779 | DIGISTREAM INVESTIGATIONS INC | 417 MACE BLVD STE J-129 | DAVIS | CA | 95618 | |
| 4919781 | DIGISTREAM LOS ANGELES INC | 417 MACE BLVD J-129 | DAVIS | CA | 95618-0000 | |
| 4919782 | DIGISTREAM WASHINGTON INC | 417 MACE BLVD STE J129 | DAVIS | CA | 95618 | |
| 5868592 | DIGITAL 60 & 80 MERRITT, LLC | ADDRESS ON FILE | | | | |
| 4919783 | DIGITAL COPIER ASSOCIATES CORP | 4438 LOTTSFORD VISTA RD | LANHAM | MD | 20706 | |
| 4919784 | DIGITAL MANAGEMENT SOLUTIONS INC | 1200 WOODRUFF RD B-15 | GREENVILLE | SC | 29607 | |
| 4919785 | DIGITAL MEDIA SERVICES LLC | PO Box 622 | GREENWELL SPRINGS | LA | 70739 | |
| 6074414 | Digital Mobile Innovations | 6550 Rock Spring Drive, 7th Floor | Bethesda | MD | 20817 | |
| 6074416 | DIGITAL MOBILE INNOVATIONS LLC | 6550 Rock Spring Drive, 7th | Bethesda | MD | 20817 | |
| 4919786 | DIGITAL MOBILE INNOVATIONS LLC | 6550 ROCK SPRING DR 7TH FL | BETHESDA | MD | 20817 | |
| 7941008 | DIGITAL MOBILE INNOVATIONS LLC | 7TH | BETHESDA | MD | 20817 | |
| 4935437 | Digital Mortar-Gross, Jesse | 110 Santa Cruz Ave. | San Anselmo | CA | 94960 | |
| 7180682 | Digital Music Corporation | Amy Rink, 3165 Coffey Ln | Santa Rosa | CA | 95403 | |
| 7180682 | Digital Music Corporation | DIGITAL MUSIC CORPORATION, 3165 Coffey Ln | Santa Rosa | CA | 95403 | |
| 4919787 | DIGITAL NEST INC | 1961 MAIN STREET #221 | WATSONVILLE | CA | 95076 | |
| 6074417 | Digital Path | 1065 Marauder St | Chico | CA | 95973 | |
| 7222469 | Digital Path, Inc. | 1065 Marauder Street | Chico | CA | 95973 | |
| 6074418 | Digital Realty (200 Paul) - EC Plug Fan Suite 102 | 200 PAUL AVE | SAN FRANCISCO | CA | 94105 | |
| 4919788 | DIGITAL WEST NETWORKS INC | 3620 SACRAMENTO DR STE 102 | SAN LUIS OBISPO | CA | 93401 | |
| 4919789 | DIGITEXX DATA SYSTEMS INC | 29455 N CAVE CREEK RD STE 118 | CAVE CREEK | AZ | 85331 | |
| 7687172 | DIGNA M LAUREANO | ADDRESS ON FILE | | | | |
| 4915335 | DIGNAN, AARON | THE READY NETWORK LLC, 110 E 25TH ST | NEW YORK | NY | 10010 | |
| 6164775 | Dignan, Aaron | ADDRESS ON FILE | | | | |
| 6164775 | Dignan, Aaron | ADDRESS ON FILE | | | | |
| 6141982 | DIGNIN MARY A | ADDRESS ON FILE | | | | |
| 7219768 | Dignin, Mary | ADDRESS ON FILE | | | | |
| 6116620 | DIGNITY HEALTH | 1325 Cottonwood St | Woodland | CA | 95695 | |
| 6116622 | DIGNITY HEALTH | 2175 Rosaline Ave | Redding | CA | 96001 | |
| 6116616 | DIGNITY HEALTH | 2215 Truxtun Avenue | Bakersfield | CA | 93301 | |
| 6116621 | DIGNITY HEALTH | 4001 J St | Sacramento | CA | 95819 | |
| 6116619 | DIGNITY HEALTH | 6501 Coyle Ave | Carmichael | CA | 95608 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6116618 | DIGNITY HEALTH | 900 Hyde St | San Francisco | CA | 94109 | |
| 7260365 | Dignity Health | Attn: Paul Holma, Legal Department, 3200 North Central Avenue, 23rd Floor | Phoenix | AZ | 85013 | |
| 6009164 | DIGNITY HEALTH | PO BOX 5651 | BISMARCK | ND | 58506 | |
| 7260365 | Dignity Health | Polsinelli PC, Attn: Lindsi M. Weber, Esq., One East Washington Street, Ste 1200 | Phoenix | AZ | 85004 | |
| 6116617 | DIGNITY HEALTH | Whipple & Circle Rds | Redwood City | CA | 94062 | |
| 4919790 | DIGNITY HEALTH CONNECTED LIVING | 200 MERCY OAKS DR | REDDING | CA | 96003 | |
| 6116623 | DIGNITY HEALTH dba Mercy Hospital | 1650 Creekside Dr. | Folsom | CA | 95630 | |
| 6116624 | DIGNITY HEALTH dba Methodist Hospital | 7500 Hospital Drive | Sacramento | CA | 95823 | |
| 4919791 | DIGNITY HEALTH FOUNDATION | 185 BERRY ST STE 300 | SAN FRANCISCO | CA | 94107 | |
| 6008527 | DIGNITY HEALTH INC | 3400 DATA DR | RANCHO CORDOVA | CA | 95670 | |
| 4919792 | DIGNITY HEALTH MEDICAL FOUNDATION | DIGNITY HEALTH MED GRP-SEQUOIA, 2900 WHIPPLE AVE STE 210 | REDWOOD CITY | CA | 94062-2851 | |
| 4919793 | DIGNITY HEALTH MEDICAL FOUNDATION | DIGNITY HEALTH MEDICAL, ONE SHRADER ST STE 6 | SAN FRANCISCO | CA | 94117-1036 | |
| 6011262 | DIGNITY HEALTHCARE | 1400 E. CHURCH STREET | SANTA MARIA | CA | 93454 | |
| 4919794 | DIGNITY HEALTHCARE | DBA MARIAN REGIONAL MECICAL CENTER, 1400 E. CHURCH STREET | SANTA MARIA | CA | 93454 | |
| 4943337 | DIGRAZIA, DEBRA | 2240 SPRING VALLEY RD | CLEARLAKE OAKS | CA | 95423 | |
| 7142436 | Digvijay Patel | ADDRESS ON FILE | | | | |
| 7142436 | Digvijay Patel | ADDRESS ON FILE | | | | |
| 4941519 | DIHN, DAWN | 659 N 3RD ST APT 2 | SAN JOSE | CA | 95112 | |
| 6143690 | DIIORIO NICHOLAS J & DIIORIO SHARON L | ADDRESS ON FILE | | | | |
| 4980367 | Dijamco, Ernesto | ADDRESS ON FILE | | | | |
| 4973162 | Dikhit, Pradyumna | ADDRESS ON FILE | | | | |
| 4950470 | Dikitanan, Grace Querijero | ADDRESS ON FILE | | | | |
| 4943908 | Dila Furniture Inc., Diep Phan | 1150 W. 11th Street | Tracy | CA | 95376 | |
| 7780325 | DILARE CAPANOGLU EX | EST CUNEYT CAPANOGLU, 1215 ENCINA DR | MILLBRAE | CA | 94030-2920 | |
| 4919795 | DILBECK & SONS | 26 QUAIL RUN CIRCLE | SALINAS | CA | 93907 | |
| 7282961 | DILBECK & SONS INC | JULIE DAY ROTTER, 26 QUAIL RUN CIR | SALINAS | CA | 93907 | |
| 7293295 | DILBECK & SONS INC | ADDRESS ON FILE | | | | |
| 7284531 | DILBECK & SONS INC | PO BOX 6088 | Salinas | CA | 93912 | |
| 7214551 | DILBECK & SONS, INC | PO BOX 6088 | SALINAS | CA | 93912-6088 | |
| 7339792 | Dilbeck, Edna L | ADDRESS ON FILE | | | | |
| 4988443 | Dilbeck, Ingrid | ADDRESS ON FILE | | | | |
| 4985591 | Dilbeck, Janice | ADDRESS ON FILE | | | | |
| 4979451 | Dilbeck, William | ADDRESS ON FILE | | | | |
| 7325098 | Dildine, Tomoko | ADDRESS ON FILE | | | | |
| 4922983 | DILELLIO, JAMES ARMAND | 73 COPPER LEAF | IRVINE | CA | 92602 | |
| 5977792 | Diles, Stephanie | ADDRESS ON FILE | | | | |
| 5939045 | Diles, Stephanie | ADDRESS ON FILE | | | | |
| 6144216 | DILILLO KEN ALLEN TR & DILILLO SUSAN M TR | ADDRESS ON FILE | | | | |
| 4996712 | DiLillo, Jane | ADDRESS ON FILE | | | | |
| 4912596 | DiLillo, Salvatore | ADDRESS ON FILE | | | | |
| 5868593 | DILIP DAHAYA DBA SITRAM ENTERPRISES | ADDRESS ON FILE | | | | |
| 4969727 | Dilip Parate, Prashanth | ADDRESS ON FILE | | | | |
| 6140652 | DILISIO RALPH E TR ET AL | ADDRESS ON FILE | | | | |
| 7222938 | Dill, Angelicque Dahn | ADDRESS ON FILE | | | | |
| 4942241 | Dill, David | 630 Park Road | Redwood City | CA | 94062 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4985914 | Dill, Jeanene | ADDRESS ON FILE | | | | |
| 4973678 | Dill, Jim Leroy | ADDRESS ON FILE | | | | |
| 4977094 | Dill, Joan | ADDRESS ON FILE | | | | |
| 4919530 | DILLABO, DAVID R | 5127 PENNINGTON RD | LIVE OAK | CA | 95953 | |
| 4987958 | Dillahunty, Melissa | ADDRESS ON FILE | | | | |
| 4967688 | Dillahunty, Melissa M | ADDRESS ON FILE | | | | |
| 5919851 | Dillan A. Summers | ADDRESS ON FILE | | | | |
| 5919852 | Dillan A. Summers | ADDRESS ON FILE | | | | |
| 5919849 | Dillan A. Summers | ADDRESS ON FILE | | | | |
| 5919850 | Dillan A. Summers | ADDRESS ON FILE | | | | |
| 5919848 | Dillan A. Summers | ADDRESS ON FILE | | | | |
| 7258111 | Dillard Luddy, Kim | ADDRESS ON FILE | | | | |
| 4992289 | Dillard, Cecilia | ADDRESS ON FILE | | | | |
| 7185009 | DILLARD, CODY | ADDRESS ON FILE | | | | |
| 7185009 | DILLARD, CODY | ADDRESS ON FILE | | | | |
| 4944584 | Dillard, Jacqueline | 27514 Cedar Court | pioneer | CA | 95666 | |
| 5868595 | Dillard, Keith | ADDRESS ON FILE | | | | |
| 5868594 | Dillard, Keith | ADDRESS ON FILE | | | | |
| 4964390 | Dillard, Nickey | ADDRESS ON FILE | | | | |
| 7158879 | DILLARD, SANDRA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4949014 | Dillard, Sandra | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949015 | Dillard, Sandra | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949013 | Dillard, Sandra | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7158803 | DILLARD, STEPHANIE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4943973 | Dillard, Theresa | 1112 Glenn Ave | San Jose | CA | 95125 | |
| 4992056 | Dillard-Alfred, Lucinda | ADDRESS ON FILE | | | | |
| 4968715 | Dillard-Thompson, Kasey | ADDRESS ON FILE | | | | |
| 4954508 | Dillashaw, Justin James | ADDRESS ON FILE | | | | |
| 7304531 | Dillberg, Stephen | ADDRESS ON FILE | | | | |
| 4957401 | Dilldine, Jeff Lynn | ADDRESS ON FILE | | | | |
| 4959270 | Dille, Josh Michael | ADDRESS ON FILE | | | | |
| 5005192 | Dille, Stephen | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011978 | Dille, Stephen | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005193 | Dille, Stephen | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005191 | Dille, Stephen | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011979 | Dille, Stephen | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181702 | Dille, Stephen Dale | ADDRESS ON FILE | | | | |
| 7181702 | Dille, Stephen Dale | ADDRESS ON FILE | | | | |
| 4992594 | Dillen, Ronald | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4970770 | Dillender, Chris | ADDRESS ON FILE | | | | |
| 7866775 | Dillender, Dalton | ADDRESS ON FILE | | | | |
| 7687173 | DILLER INVESTMENT CO | ADDRESS ON FILE | | | | |
| 4933878 | Diller, Robert | 800 Lagunita Drive | Soquel | CA | 95073 | |
| 7233056 | Diller, Robin | ADDRESS ON FILE | | | | |
| 7325286 | Diller, Scott Michael | ADDRESS ON FILE | | | | |
| 7325286 | Diller, Scott Michael | ADDRESS ON FILE | | | | |
| 4977751 | Diller, Wilbur | ADDRESS ON FILE | | | | |
| 4950131 | Dilley, Donald Jay | ADDRESS ON FILE | | | | |
| 7159768 | DILLEY, MELODY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159768 | DILLEY, MELODY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5939046 | Dilley, Robert | ADDRESS ON FILE | | | | |
| 7173356 | Dilley, Robert D. | ADDRESS ON FILE | | | | |
| 6143393 | DILLION LLOYD TR & DILLION SUSAN TR | ADDRESS ON FILE | | | | |
| 4993595 | Dillion, Jeffrey | ADDRESS ON FILE | | | | |
| 7167784 | DILLION, LLOYD | ADDRESS ON FILE | | | | |
| 7167784 | DILLION, LLOYD | ADDRESS ON FILE | | | | |
| 7282874 | Dillion, Lloyd & Susan | ADDRESS ON FILE | | | | |
| 7461283 | Dillion, Lloyd and Susan | ADDRESS ON FILE | | | | |
| 4967835 | Dillis, James Bayard | ADDRESS ON FILE | | | | |
| 6074423 | Dillis, James Bayard | ADDRESS ON FILE | | | | |
| 4919796 | DILLISTONE SYSTEMS US INC | 50 HARRISON ST STE 201 | HOBOKEN | NJ | 07030 | |
| 7769317 | DILLMAN C KINSELL TR UA JAN 29 94 | KINSELL COMMUNITY TRUST, 373 CHANNING WAY | ALAMEDA | CA | 94502-7415 | |
| 7778279 | DILLMAN C KINSELL TTEE | SALLY D KINSELL SEPARATE PROPERTY, TRUST DTD 01/29/1994, 1100 ISLAND DR | ALAMEDA | CA | 94502-6921 | |
| 6132664 | DILLMAN KAREN 1/2 | ADDRESS ON FILE | | | | |
| 6146153 | DILLON ADRIAN T TR & DILLON CONSTANCE J TR | ADDRESS ON FILE | | | | |
| 7188086 | Dillon Burleson | ADDRESS ON FILE | | | | |
| 7188086 | Dillon Burleson | ADDRESS ON FILE | | | | |
| 6142636 | DILLON CHARLES ROSS TR & DILLON ELIZABETH ALLEN TR | ADDRESS ON FILE | | | | |
| 5919854 | Dillon Gaytan | ADDRESS ON FILE | | | | |
| 5919853 | Dillon Gaytan | ADDRESS ON FILE | | | | |
| 5919855 | Dillon Gaytan | ADDRESS ON FILE | | | | |
| 5919856 | Dillon Gaytan | ADDRESS ON FILE | | | | |
| 7188087 | Dillon Graves | ADDRESS ON FILE | | | | |
| 7188087 | Dillon Graves | ADDRESS ON FILE | | | | |
| 5919858 | Dillon Hughes | ADDRESS ON FILE | | | | |
| 5919857 | Dillon Hughes | ADDRESS ON FILE | | | | |
| 5919859 | Dillon Hughes | ADDRESS ON FILE | | | | |
| 5919860 | Dillon Hughes | ADDRESS ON FILE | | | | |
| 6144197 | DILLON JAMES L & DILLON MARIANNA KELLER | ADDRESS ON FILE | | | | |
| 5919864 | Dillon L. Zima-Kowal | ADDRESS ON FILE | | | | |
| 5919865 | Dillon L. Zima-Kowal | ADDRESS ON FILE | | | | |
| 5919862 | Dillon L. Zima-Kowal | ADDRESS ON FILE | | | | |
| 5919863 | Dillon L. Zima-Kowal | ADDRESS ON FILE | | | | |
| 5919861 | Dillon L. Zima-Kowal | ADDRESS ON FILE | | | | |
| 6013343 | DILLON MORRA | ADDRESS ON FILE | | | | |
| 5868596 | Dillon Point Properties | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4919797 | DILLON POINT PROPERTIES INC | DBA BROOKS STREET, 1300 QUAIL ST STE 100 | NEWPORT BEACH | CA | 92660 | |
| 7188088 | Dillon Prinz (Seth Prinz, Parent) | ADDRESS ON FILE | | | | |
| 7188088 | Dillon Prinz (Seth Prinz, Parent) | ADDRESS ON FILE | | | | |
| 4919798 | DILLON QUALITY PLUS INC | 214 E KANSAS ST | LIBERTY | MO | 64068 | |
| 7154392 | Dillon Taylor Sims | ADDRESS ON FILE | | | | |
| 7154392 | Dillon Taylor Sims | ADDRESS ON FILE | | | | |
| 7154392 | Dillon Taylor Sims | ADDRESS ON FILE | | | | |
| 4991231 | Dillon V, Tanya | ADDRESS ON FILE | | | | |
| 6130277 | DILLON VICTOR T | ADDRESS ON FILE | | | | |
| 4998654 | Dillon, Ann | SMITH, MCDOWELL & POWELL, A.L.C., Attn: C. Jason Smith, Matthew M. Breining, 100 Howe Avenue, Suite 208 South | Sacramento | CA | 95825 | |
| 5937712 | Dillon, Ann & Southern Exposure Wellness (CA Corp) | C. Jason Smith, Matthew M. Breining, Smith, McDowell & Powell, 100 Howe Avenue, Suite 208 South | Sacramento | CA | 95825 | |
| 7166203 | Dillon, Ann Lee and SOUTHERN EXPOSURE WELLNESS, a California corporation | Jason Smith, 100 Howe Avenue, Suite 208 South | Sacramento | CA | 95825 | |
| 4983861 | Dillon, Betty | ADDRESS ON FILE | | | | |
| 7252026 | Dillon, Calvin | ADDRESS ON FILE | | | | |
| 4978379 | Dillon, Carol | ADDRESS ON FILE | | | | |
| 7162695 | DILLON, CHARLES | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162695 | DILLON, CHARLES | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5002015 | Dillon, Charles | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4962214 | Dillon, Corey | ADDRESS ON FILE | | | | |
| 4957165 | Dillon, David W | ADDRESS ON FILE | | | | |
| 4973519 | Dillon, Denise Avon | ADDRESS ON FILE | | | | |
| 4970103 | Dillon, Dennis | ADDRESS ON FILE | | | | |
| 4915136 | Dillon, Dominique Tyretha | ADDRESS ON FILE | | | | |
| 4990427 | Dillon, Dorothy | ADDRESS ON FILE | | | | |
| 7162696 | DILLON, ELIZABETH | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162696 | DILLON, ELIZABETH | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5002016 | Dillon, Elizabeth | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7202315 | Dillon, Ethel Marie | ADDRESS ON FILE | | | | |
| 4935033 | DILLON, James & Patricia | 11200 Scarlet Oak Drive | Oakdale | CA | 95361 | |
| 7160868 | DILLON, JERAMIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160868 | DILLON, JERAMIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7200429 | DILLON, JEREMY | ADDRESS ON FILE | | | | |
| 7465806 | Dillon, Joe | ADDRESS ON FILE | | | | |
| 5986076 | Dillon, John | ADDRESS ON FILE | | | | |
| 4936269 | Dillon, John | 301 Mission St | San Francisco | CA | 94105 | |
| 4993304 | Dillon, Linda | ADDRESS ON FILE | | | | |
| 4924539 | DILLON, LYNN P | DILLON CONSTRUCTION COMPANY, 5221 MAD RIVER RD | MAD RIVER | CA | 95558 | |
| 4991621 | Dillon, Michael | ADDRESS ON FILE | | | | |
| 4993723 | Dillon, Michael | ADDRESS ON FILE | | | | |
| 4912547 | Dillon, Michael Gordon | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7182497 | Dillon, Nancy Lynn | ADDRESS ON FILE | | | | |
| 7182497 | Dillon, Nancy Lynn | ADDRESS ON FILE | | | | |
| 4988115 | Dillon, Patricia | ADDRESS ON FILE | | | | |
| 6177423 | Dillon, Patricia M | ADDRESS ON FILE | | | | |
| 7248394 | Dillon, Robin | ADDRESS ON FILE | | | | |
| 4955488 | Dillon, Sheryl | ADDRESS ON FILE | | | | |
| 4976806 | Dillon, Soledad | ADDRESS ON FILE | | | | |
| 4956512 | Dillon, Tina Louise | ADDRESS ON FILE | | | | |
| 4914070 | Dillon, Tina Louise | ADDRESS ON FILE | | | | |
| 4968645 | Dillon, Todd Allen | ADDRESS ON FILE | | | | |
| 7283705 | Dillon, Victor | Regina Bagdasarian, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4919800 | DILO COMPANY INC | 11642 PYRAMID DR | ODESSA | FL | 33556 | |
| 4919799 | DILO COMPANY INC | ASSOCIATED POWER SOLUTIONS, 2500 OLD CROW CANYON RD #520 | SAN RAMON | CA | 94583 | |
| 7869351 | Diloreto, Phyllis A. | ADDRESS ON FILE | | | | |
| 7196104 | DILRAJ S BHADARE | ADDRESS ON FILE | | | | |
| 7196104 | DILRAJ S BHADARE | ADDRESS ON FILE | | | | |
| 7196105 | DILRANI K BHADARE | ADDRESS ON FILE | | | | |
| 7196105 | DILRANI K BHADARE | ADDRESS ON FILE | | | | |
| 4988117 | Dilts, Barbara | ADDRESS ON FILE | | | | |
| 6131730 | DILTZ RAYMOND H & JUDY M JT | ADDRESS ON FILE | | | | |
| 7243563 | Diltz, James | ADDRESS ON FILE | | | | |
| 7289611 | Diltz, Judy | ADDRESS ON FILE | | | | |
| 7249196 | Diltz, Michelle | ADDRESS ON FILE | | | | |
| 7287408 | Diltz, Raymond | ADDRESS ON FILE | | | | |
| 6139465 | DILWORTH RICHARD J TR | ADDRESS ON FILE | | | | |
| 4963612 | Dilworth, Suzanne M | ADDRESS ON FILE | | | | |
| 7271125 | Dilyn Dykes (John Dykes, Parent) | ADDRESS ON FILE | | | | |
| 7188089 | Dilyn Dykes (John Dykes, Parent) | ADDRESS ON FILE | | | | |
| 7190726 | DIMAGGIO, BETH ANNE | ADDRESS ON FILE | | | | |
| 7190726 | DIMAGGIO, BETH ANNE | ADDRESS ON FILE | | | | |
| 7190729 | DIMAGGIO, JOSEPH PAUL | ADDRESS ON FILE | | | | |
| 7190729 | DIMAGGIO, JOSEPH PAUL | ADDRESS ON FILE | | | | |
| 7466824 | DIMAIO, CHRISTINE | ADDRESS ON FILE | | | | |
| 7332648 | Dimaio, Christine I | ADDRESS ON FILE | | | | |
| 7332648 | Dimaio, Christine I | ADDRESS ON FILE | | | | |
| 5985779 | Dimalanta, Marc | ADDRESS ON FILE | | | | |
| 4935981 | Dimalanta, Marc | 624 | Millbrae | CA | 94030 | |
| 7163447 | DIMALIBOT, DEVI | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5983824 | Dimas Arriaga, Cesar | ADDRESS ON FILE | | | | |
| 6145264 | DIMAS DOLORES H TR | ADDRESS ON FILE | | | | |
| 7290369 | Dimas y Diaz-Infante, Emma Maria Lea | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5889064 | Dimas, Mark J. | ADDRESS ON FILE | | | | |
| 4961172 | Dimas, Mark J. | ADDRESS ON FILE | | | | |
| 5006108 | DiMatteo, M. Robin | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5006107 | DiMatteo, M. Robin | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7176044 | DiMatteo-Esnard Trust dated January 25, 1996 | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2403 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2404 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7176044 | DiMatteo-Esnard Trust dated January 25, 1996 | ADDRESS ON FILE | | | | |
| 7311227 | Dimbat, Hannah | ADDRESS ON FILE | | | | |
| 7311227 | Dimbat, Hannah | ADDRESS ON FILE | | | | |
| 7277065 | Dimbat, Jared | ADDRESS ON FILE | | | | |
| 7161135 | DIMBAT, KAYLA RENE LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161135 | DIMBAT, KAYLA RENE LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7287959 | Dimbat, Kaylarenee | ADDRESS ON FILE | | | | |
| 7161045 | DIMBAT, LOGAN CARL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161045 | DIMBAT, LOGAN CARL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7273309 | Dimbat-Eandi, Kelly E. | ADDRESS ON FILE | | | | |
| 7226696 | Dimbatt, II, David | ADDRESS ON FILE | | | | |
| 7226696 | Dimbatt, II, David | ADDRESS ON FILE | | | | |
| 4994777 | Dimech, Charles | ADDRESS ON FILE | | | | |
| 7946204 | Dimen, Josh | ADDRESS ON FILE | | | | |
| 4943037 | Dimich, Stacey | 6450 Via Del Oro | San Jose | CA | 95119 | |
| 7829922 | Dimichele, Bonnie E | ADDRESS ON FILE | | | | |
| 4976022 | DIMICK | 3483 HIGHWAY 147, 2713 Sierra Sunrise 3428 | Chico | CA | 95928 | |
| 4976021 | DIMICK | 3491 HIGHWAY 147, 2713 Sierra Sunrise 3428 | Chico | CA | 95928 | |
| 4976020 | DIMICK | 3513 HIGHWAY 147, 2713 Sierra Sunrise 3428 | Chico | CA | 95928 | |
| 4970082 | Dimick, Rory G. | ADDRESS ON FILE | | | | |
| 6141539 | DIMITRATOS DON L & SHIRLEY M TR | ADDRESS ON FILE | | | | |
| 6013348 | DIMITRIOS EMPORIO GROUP INC-SOGAS | 1290 HOWARD AVE, #323 | BURLINGAME | CA | 94010 | |
| 7775725 | DIMITRIOS LAMBROU CUST | CHARALAMBOS, UNDER THE NJ UNIFORM, 2637 RIVER RD | MANASQUAN | NJ | 08736-2436 | |
| 7993846 | Dimitro, Ann | ADDRESS ON FILE | | | | |
| 7993792 | Dimitro, Anthony | ADDRESS ON FILE | | | | |
| 6131694 | DIMITROV DIMITAR & DESSISLAVA K JT ETAL | ADDRESS ON FILE | | | | |
| 7287775 | Dimitrov, Dimitar K. | ADDRESS ON FILE | | | | |
| 7293137 | Dimitrova, Dessislava | ADDRESS ON FILE | | | | |
| 4969300 | Dimitrova, Miglena Dimitrova | ADDRESS ON FILE | | | | |
| 7687174 | DIMITRY DUKHOVNY | ADDRESS ON FILE | | | | |
| 4962115 | Dimmett, Isaac Daniel | ADDRESS ON FILE | | | | |
| 5948837 | Dimmick, Ray * Angela | P.O Box 803, 3940 State Highway 20 | Browns Valley | CA | 95992 | |
| 4936226 | Dimmick, Ray * Angela | P.O Box 803 | Browns Valley | CA | 95992 | |
| 7477564 | Dimock, Brian Edward | ADDRESS ON FILE | | | | |
| 7477564 | Dimock, Brian Edward | ADDRESS ON FILE | | | | |
| 4947332 | Dimon, David | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 7161890 | Dimon, David | ADDRESS ON FILE | | | | |
| 4947331 | Dimon, David | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947333 | Dimon, David | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4911729 | Dimon, Stewart J | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
2405 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7256954 | Dimopoulos, Glenn | ADDRESS ON FILE | | | | |
| 7482379 | Dimopoulos, Nicole A | ADDRESS ON FILE | | | | |
| 7476495 | Dimopoulos, Nicole A. | ADDRESS ON FILE | | | | |
| 7476495 | Dimopoulos, Nicole A. | ADDRESS ON FILE | | | | |
| 6074424 | Dimos, Brian | ADDRESS ON FILE | | | | |
| 4973774 | Dimos, Brian | ADDRESS ON FILE | | | | |
| 7686655 | DIMOUSH, DENNIS L | ADDRESS ON FILE | | | | |
| 7781295 | DINA AL-MARIA COLE | PO BOX 91 | BELMONT | CA | 94002-0091 | |
| 7687175 | DINA BETH BLAES | ADDRESS ON FILE | | | | |
| 6013349 | DINA BSHARA | ADDRESS ON FILE | | | | |
| 7687177 | DINA GIUSTI TR UA MAY 10 07 THE | ADDRESS ON FILE | | | | |
| 7192842 | DINA KUNTZ | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192842 | DINA KUNTZ | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7933539 | DINA L BRAZIL.;. | P.O. BOX 1557 | ATASCADERO | CA | 93423 | |
| 5939047 | Dina Luvishis-Luvishis, Dina | ADDRESS ON FILE | | | | |
| 7687178 | DINA M ANDERSON CUST | ADDRESS ON FILE | | | | |
| 7687179 | DINA M DUDUM | ADDRESS ON FILE | | | | |
| 7144212 | Dina Marie Alderman | ADDRESS ON FILE | | | | |
| 7144212 | Dina Marie Alderman | ADDRESS ON FILE | | | | |
| 7786378 | DINA MATTEUCCI TR REVOCABLE | LIVING, TRUST UA DEC 4 91, 1434 PALOMA AVE | BURLINGAME | CA | 94010-3335 | |
| 7786430 | DINA MATTEUCCI TR REVOCABLE | LIVING, TRUST UA DEC 4 91, 1439 PALOMA | BURLINGAME | CA | 94010-3334 | |
| 7687180 | DINA S STOLMAN | ADDRESS ON FILE | | | | |
| 7687181 | DINA V JOHNSON | ADDRESS ON FILE | | | | |
| 5919869 | Dinah Coffman | ADDRESS ON FILE | | | | |
| 5919868 | Dinah Coffman | ADDRESS ON FILE | | | | |
| 5919866 | Dinah Coffman | ADDRESS ON FILE | | | | |
| 5919867 | Dinah Coffman | ADDRESS ON FILE | | | | |
| 7687182 | DINAH J MARQUEZ | ADDRESS ON FILE | | | | |
| 4930882 | DINARDO, TOM | ADDRESS ON FILE | | | | |
| 6144082 | DINEEN DECLAN & BRADY COLETTE | ADDRESS ON FILE | | | | |
| 7163759 | DINEEN, DECLAN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163759 | DINEEN, DECLAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7163760 | DINEEN, KATIE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163760 | DINEEN, KATIE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4948625 | Dineen, Leland C. | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948627 | Dineen, Leland C. | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948626 | Dineen, Leland C. | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4919803 | DINELLI PLUMBING INC | 1160 CHESS DR STE 5 | FOSTER CITY | CA | 94404 | |
| 4979485 | Dinelli, Giovanni | ADDRESS ON FILE | | | | |
| 7952675 | Dinelli, Joseph & Gina | 522 Avenue Balboa | Half Moon Bay | CA | 94019 | |
| 5919872 | Dinen S. White-Jone | ADDRESS ON FILE | | | | |
| 5919873 | Dinen S. White-Jone | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5919870 | Dinen S. White-Jone | ADDRESS ON FILE | | | | |
| 5919871 | Dinen S. White-Jone | ADDRESS ON FILE | | | | |
| 4912196 | Dines, Joel Scott | ADDRESS ON FILE | | | | |
| 7687183 | DINESH L PUNJABI | ADDRESS ON FILE | | | | |
| 5911193 | Dinesh Patel | ADDRESS ON FILE | | | | |
| 5905764 | Dinesh Patel | ADDRESS ON FILE | | | | |
| 5912661 | Dinesh Patel | ADDRESS ON FILE | | | | |
| 5909225 | Dinesh Patel | ADDRESS ON FILE | | | | |
| 5912065 | Dinesh Patel | ADDRESS ON FILE | | | | |
| 7172997 | Ding, David | ADDRESS ON FILE | | | | |
| 4958595 | Ding, Jeffrey Lowell | ADDRESS ON FILE | | | | |
| 4976280 | Dingel, Brent | 210 Shelley Lane | Quincy | CA | 95971 | |
| 4954361 | Dinger, Chad | ADDRESS ON FILE | | | | |
| 4911502 | Dinger, Chad | ADDRESS ON FILE | | | | |
| 6162768 | Dinger, Kristi | ADDRESS ON FILE | | | | |
| 4979380 | Dingle, Ralph | ADDRESS ON FILE | | | | |
| 7486580 | Dingler, James | ADDRESS ON FILE | | | | |
| 7833875 | Dingler, Nancy Lee | ADDRESS ON FILE | | | | |
| 5939048 | DINGMAN, HOWARD | ADDRESS ON FILE | | | | |
| 5939048 | DINGMAN, HOWARD | ADDRESS ON FILE | | | | |
| 4980271 | Dingman, James | ADDRESS ON FILE | | | | |
| 7158881 | DINGUS, NOLA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4994820 | Dingwall, Shirley | ADDRESS ON FILE | | | | |
| 5868601 | DINH, CUC | ADDRESS ON FILE | | | | |
| 7239612 | Dinh, Hien | ADDRESS ON FILE | | | | |
| 4967949 | Dinh, Jennifer | ADDRESS ON FILE | | | | |
| 6167343 | Dinh, Xao T | ADDRESS ON FILE | | | | |
| 4952533 | Dinino, Grayson Burke | ADDRESS ON FILE | | | | |
| 6129962 | DINKEL THOMAS A & MARCIA E TR | ADDRESS ON FILE | | | | |
| 7167879 | DINKEL, MARCIE | ADDRESS ON FILE | | | | |
| 7167878 | DINKEL, THOMAS | ADDRESS ON FILE | | | | |
| 4919805 | DINKEY CREEK INN & GENERAL STORE | INC JARROD DEAVERS, 53861 DINKEY CREEK RD | SHAVER LAKE | CA | 93664 | |
| 4943255 | DINKINS, BEVERLY | 1470 Drake Way | San Pablo | CA | 94806 | |
| 4986906 | Dinneen, Daniel | ADDRESS ON FILE | | | | |
| 4951609 | Dinneen, Laureen Marie | ADDRESS ON FILE | | | | |
| 6142312 | DINNER JOAN WITHERS TR | ADDRESS ON FILE | | | | |
| 7195445 | DINNER, JOAN | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7195445 | DINNER, JOAN | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 7256111 | Dinner, Joan | ADDRESS ON FILE | | | | |
| 7687184 | DINO ALBERTI & | ADDRESS ON FILE | | | | |
| 7856087 | DINO ALBERTI & | BRUNILDE ALBERTI JT TEN, 497 VIA FLAMINIA VECCHIA, ROME 00191 | ITALY | A1 | 00191 | |
| 7687185 | DINO ANTHONY CAMPAGNA | ADDRESS ON FILE | | | | |
| 7327637 | Dino Anthony Giannini | 816 Standish Rd | Pacifica | CA | 95954 | |
| 7327637 | Dino Anthony Giannini | Owner, 13763 SouthPark Dr | Magalia | Ca | 95954 | |
| 7687186 | DINO D ERCOLE & JOELLEN D ERCOLE | ADDRESS ON FILE | | | | |
| 7687187 | DINO G BATTAGLINI | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2407 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7687188 | DINO H TONELLI & | ADDRESS ON FILE | | | | |
| 7767335 | DINO J GROSSI & THELMA | C GROSSI TR UA MAY 26 92, GROSSI FAMILY LIVING TRUST, 4993 OCCIDENTAL RD | SANTA ROSA | CA | 95401-5638 | |
| 7687189 | DINO L FERRARI | ADDRESS ON FILE | | | | |
| 7687190 | DINO MOROTTI | ADDRESS ON FILE | | | | |
| 4919806 | DINO PARTNERS LP | PO Box 456 | KINGSBURG | CA | 93631 | |
| 6008680 | Dino Romeo | ADDRESS ON FILE | | | | |
| 5903242 | Dino Ruffoni, Jr. | ADDRESS ON FILE | | | | |
| 5910316 | Dino Ruffoni, Jr. | ADDRESS ON FILE | | | | |
| 5907143 | Dino Ruffoni, Jr. | ADDRESS ON FILE | | | | |
| 7687191 | DINO S PANTALEONI | ADDRESS ON FILE | | | | |
| 7468204 | Dino Visinoni DBA Visinoni Brothers Constrruction | James P. Frantz, 402 West Broadway Blvd Suite 860 | San Diego | CA | 92101 | |
| 7140815 | Dino William Ruffoni | ADDRESS ON FILE | | | | |
| 7140815 | Dino William Ruffoni | ADDRESS ON FILE | | | | |
| 4919807 | DINOLT BECNEL & WELLS | INVESTIGATIVE GROUP LLC, 1806 VERNON ST NW STE 300 | WASHINGTON | DC | 20009 | |
| 7952676 | Dino's Concrete | 561 Mendota St. | Brentwood | CA | 94513 | |
| 5989513 | dinos market-nicolaides, dean | 10336 loch lomond rd, 122 | middletown | CA | 95461 | |
| 4942207 | dinos market-nicolaides, dean | 10336 loch lomond rd | middletown | CA | 95461 | |
| 6145748 | DINOVICH ANNA | ADDRESS ON FILE | | | | |
| 7462201 | Dinovitz, Trever Austin | ADDRESS ON FILE | | | | |
| 7462201 | Dinovitz, Trever Austin | ADDRESS ON FILE | | | | |
| 4934150 | Dinsdale, Rachelle | 548 Shady Glen Ave | Vacaville | CA | 95688 | |
| 4961140 | Dinsmoor, Bruce | ADDRESS ON FILE | | | | |
| 6074426 | Dinsmoor, Bruce | ADDRESS ON FILE | | | | |
| 4919808 | DINSMORE DELIVERY LLC | 3001 GREENWOOD HEIGHTS DR | KNEELAND | CA | 95549 | |
| 4916109 | DINSMORE, ANNE M | PO Box 167 | HYDESVILLE | CA | 95547 | |
| 4943632 | DINSMORE, CAROL | 9325 CHAPARRAL DR | REDDING | CA | 96001 | |
| 7477874 | Dinsmore, Linda Yvonne | ADDRESS ON FILE | | | | |
| 4919809 | DINUBA CHAMBER OF COMMERCE | 210 N L ST | DINUBA | CA | 93618 | |
| 6074427 | Dinuba Energy, Inc Avenue 430, Reedley, CA | 6929 Avenue 430 | Reedley | CA | 93654 | |
| 5868602 | DINUBA HOUSE MOVERS INC. | ADDRESS ON FILE | | | | |
| 4942116 | Dinuba Presbyterian Church - Avila, Katie | 1250 E Nebraska Ave | Dinuba | CA | 93618 | |
| 4919810 | Dinuba Service Center | Pacific Gas & Electric Company, 8058 Union Drive | Dinuba | CA | 93618-9359 | |
| 5868603 | DINUBA UNIFIED SCHOOL DISTRICT | ADDRESS ON FILE | | | | |
| 7941009 | DINUBA, CITY OF | 405 E EL MONTE | DINUBA | CA | 93618 | |
| 6074428 | Dinuba, City of | CITY OF DINUBA, FINANCE DIRECTOR, 405 E EL MONTE | DINUBA | CA | 93618 | |
| 4942922 | DINUZZO DBA MIKE'S PIZZERIA, Peter DiNuzzo | 3228 N. WEST AVE. | FRESNO | CA | 93705 | |
| 6011311 | DINWIDDIE & ASSOCIATES | 17 HILLCREST CT | OAKLAND | CA | 94619 | |
| 5833823 | Dinwiddie & Associates | Jeanette Dinwiddie-Moore, 17 Hillcrest Court | Oakland | CA | 94619 | |
| 6139633 | DINWIDDIE GERDA TR | ADDRESS ON FILE | | | | |
| 6133293 | DINWIDDIE LARRY T AND CAROLYN S | ADDRESS ON FILE | | | | |
| 7336510 | Dinwiddie, Daniel | ADDRESS ON FILE | | | | |
| 5003641 | Dinwiddie, Daniel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011003 | Dinwiddie, Daniel | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7293975 | Dinwiddle, Daniel Thomas | ADDRESS ON FILE | | | | |
| 4937313 | Dinwiddle, Jackson | 50025 Hampshire Road | Soda Springs | CA | 95728 | |
| 6074452 | DIOCESE OF FRESNO EDUCATION,CORPORATION | 1550 S. Fresno St. | Fresno | CA | 93703 | |
| 7949837 | Diocese of Shreveport | ADDRESS ON FILE | | | | |
| 7253195 | Diodoro, Michael | ADDRESS ON FILE | | | | |
| 6144048 | DIOHEP FRANK ALAN | ADDRESS ON FILE | | | | |
| 7169672 | DIOHEP, FRANK | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7253726 | Diohep, Frank Alan | ADDRESS ON FILE | | | | |
| 7253726 | Diohep, Frank Alan | ADDRESS ON FILE | | | | |
| 7169673 | DIOHEP, LEEANN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7189349 | DIOHEP, LEEANN ALETHA | ADDRESS ON FILE | | | | |
| 7189349 | DIOHEP, LEEANN ALETHA | ADDRESS ON FILE | | | | |
| 7189349 | DIOHEP, LEEANN ALETHA | ADDRESS ON FILE | | | | |
| 4966305 | Dioletto, Joseph A | ADDRESS ON FILE | | | | |
| 7765594 | DION DOWNS CUST | BRENDAN DOWNS UNIF, GIFT MIN ACT CA, 1779 MAY GLEN DR NW | ACWORTH | GA | 30102-6403 | |
| 7765595 | DION E DOWNS CUST | BRENDAN MARLIN DOWNS, CA UNIF TRANSFERS MIN ACT, 1779 MAY GLEN DR NW | ACWORTH | GA | 30102-6403 | |
| 7687192 | DION E DOWNS CUST | ADDRESS ON FILE | | | | |
| 6142641 | DION GERALD A TR & DION JOYCE M TR | ADDRESS ON FILE | | | | |
| 7687193 | DION REIF | ADDRESS ON FILE | | | | |
| 7687194 | DION SHIMATSU ONG CUST | ADDRESS ON FILE | | | | |
| 4969404 | Dion, Kellie Louise | ADDRESS ON FILE | | | | |
| 4992186 | Dion, Michael | ADDRESS ON FILE | | | | |
| 7311676 | Dion, Michael | ADDRESS ON FILE | | | | |
| 4962064 | Dion, Michael Francis | ADDRESS ON FILE | | | | |
| 4977865 | Dion, Norma | ADDRESS ON FILE | | | | |
| 4988152 | Dion, Oneta | ADDRESS ON FILE | | | | |
| 7176339 | Diondra  Cunningham | ADDRESS ON FILE | | | | |
| 7181059 | Diondra  Cunningham | ADDRESS ON FILE | | | | |
| 7176339 | Diondra  Cunningham | ADDRESS ON FILE | | | | |
| 5904571 | Diondra Cunningham | ADDRESS ON FILE | | | | |
| 5908247 | Diondra Cunningham | ADDRESS ON FILE | | | | |
| 4919812 | DIONEX CORP | 1228 TITAN WAY | SUNNYVALE | CA | 94088-3603 | |
| 7687195 | DIONICIO L RUIZ CUST | ADDRESS ON FILE | | | | |
| 4996900 | Dionida, David | ADDRESS ON FILE | | | | |
| 7687196 | DIONISIO R BADANA & | ADDRESS ON FILE | | | | |
| 7320462 | Dionisio, Joann | ADDRESS ON FILE | | | | |
| 6183400 | Dionisio, Joann | ADDRESS ON FILE | | | | |
| 7300332 | Dionisio, Lawrence | ADDRESS ON FILE | | | | |
| 6183396 | Dionisio, Lawrence | ADDRESS ON FILE | | | | |
| 7933540 | DIONNE JONES-KEETON.;. | 3656 STONEGLEN SOUTH | RICHMOND | CA | 94806 | |
| 4937076 | Dionne, Jennifer | 2721 Hidden Valley Dr | Santa Rosa | CA | 95404 | |
| 4995129 | Dionne, Johnette | ADDRESS ON FILE | | | | |
| 7337614 | Dionne, Karen Marie | ADDRESS ON FILE | | | | |
| 4994928 | Dionne, Maurice | ADDRESS ON FILE | | | | |
| 4968006 | Dionne, Michele | ADDRESS ON FILE | | | | |
| 4914042 | Dionson, Dennis | ADDRESS ON FILE | | | | |
| 7687197 | DIONYSIA SENTOUKTZI & | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7779847 | DIONYSIA SENTOUKTZI & IONNIS SENTOUKTZIS JT TEN | TOD KONSTANTINOS SENTOUKTZIS SUBJECT TO STA TOD RULES, 2404 SANDY RIDGE RD | DYER | IN | 46311-1974 | |
| 7776029 | DIONYSIA TSAGRIS | 25 CRETES ST, KATO PEFKI | ATHENS | | | GREECE |
| 4970480 | Diop, Hamet | ADDRESS ON FILE | | | | |
| 5002018 | Diosdado, Juan Hernandez | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5002017 | Diosdado, Juan Hernandez | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4938203 | Diosi, David | 6712 Mellon Court | Bakersfield | CA | 93308 | |
| 7773540 | DIOSIDITA REY & | RAFAEL REY JT TEN, 117 ALBATROSSE WAY | VALLEJO | CA | 94589-3331 | |
| 4961484 | Dioszegi, Stephen Lajos | ADDRESS ON FILE | | | | |
| 4970948 | Dip, David | ADDRESS ON FILE | | | | |
| 7772617 | DIPAK P PATEL & | HELMLATA D PATEL TR DIPAK P, PATEL FAMILY TRUST UA JUN 27 91, 6 TIDEWATER DR | REDWOOD CITY | CA | 94065-2235 | |
| 7687198 | DIPANJAN DEB | ADDRESS ON FILE | | | | |
| 5984270 | DiPentima, Kyle | ADDRESS ON FILE | | | | |
| 4933713 | DiPentima, Kyle | 290 tamarisk drive | walnut creek | CA | 94598 | |
| 5939049 | DIPIERO, CHERYL | ADDRESS ON FILE | | | | |
| 7475621 | Dipietro, Laura Louise | ADDRESS ON FILE | | | | |
| 7475621 | Dipietro, Laura Louise | ADDRESS ON FILE | | | | |
| 7468062 | Dipietro, Robert Alfred | ADDRESS ON FILE | | | | |
| 7468062 | Dipietro, Robert Alfred | ADDRESS ON FILE | | | | |
| 7480680 | Dipman, Richard | ADDRESS ON FILE | | | | |
| 7895327 | DiPonio, John David | ADDRESS ON FILE | | | | |
| 7261556 | Dippel, Hans | ADDRESS ON FILE | | | | |
| 7237730 | Dippel, James | ADDRESS ON FILE | | | | |
| 7243688 | Dippel, Patrice | ADDRESS ON FILE | | | | |
| 7275517 | Dippold, Carol L. | ADDRESS ON FILE | | | | |
| 4975774 | Diprinzio, Joseph | 0134 PENINSULA DR, 4080 Desert Fox Drive | Sparks | NV | 89436 | |
| 6105434 | Diprinzio, Joseph | ADDRESS ON FILE | | | | |
| 7332740 | Diprosper, Frank J | ADDRESS ON FILE | | | | |
| 5865218 | DIRBAS, DAVID | ADDRESS ON FILE | | | | |
| 4960769 | Dirck, Kristin Lee | ADDRESS ON FILE | | | | |
| 6167052 | Dircks, Madeleine | ADDRESS ON FILE | | | | |
| 4919813 | DIRECT ENERGY | DIRECT ENERGY BUSINESS LLC, 1001 LIBERTY AVE | PITTSBURGH | PA | 15222 | |
| 6074454 | Direct Energy Business Marketing, LLC | #2500, 530 - 8 Avenue SW | Calgary | AB | T2P 3S8 | Canada |
| 7941010 | DIRECT ENERGY BUSINESS MARKETING, LLC | 530 8 AVENUE SW #2500 | CALGARY | AB | T2P 3S8 | Canada |
| 4932605 | Direct Energy Business Marketing, LLC | 12 Greenway Plaza, Suite 250 | Houston | TX | 77046 | |
| 4932606 | Direct Energy Business Marketing, LLC | 12 Greenway Plaza, Suite 250 | Houston | TX | 77048 | |
| 6118622 | Direct Energy Business Marketing, LLC | Jay Robertson, Direct Energy Business Marketing, LLC, 12 Greenway Plaza, Suite 250 | Houston | TX | 77046 | |
| 6118879 | Direct Energy Business Marketing, LLC | Steve Dalicandro, Direct Energy Business Marketing, LLC, 12 Greenway Plaza, Suite 250 | Houston | TX | 77046 | |
| 6118644 | Direct Energy Business Marketing, LLC | Vafa Mohtashami, Direct Energy Business Marketing, LLC, 12 Greenway Plaza, Suite 250 | Houston | TX | 77046 | |
| 6074466 | Direct Energy Business, LLC | 1001 Liberty Center | Pittsburgh | PA | 15222 | |
| 6014512 | DIRECT ENERGY MARKETING INC | 12 GREENWAY PLZ STE 250 | HOUSTON | TX | 77046 | |
| 4919814 | DIRECT ENERGY MARKETING INC | ENERGY AMERICA LLC, 12 GREENWAY PLZ STE 250 | HOUSTON | TX | 77046 | |
| 7210295 | Direct Surplus Sales, Inc. dba Auto & Equipment Pawn | 4514 Pacific Heights Road | Oroville | CA | 95965 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6074467 | Direct TV | 2230 E Imperial Hwy FL 10 | El Segundo | CA | 90245 | |
| 6074468 | DIRECTAPPS INC DBA DIRECT TECHNOLOGY | 3009 DOUGLAS BLVD STE 300 | ROSEVILLE | CA | 95661 | |
| 6074472 | DirectApps, Inc. | 3009 Douglas Blvd., Suite 300 | Roseville | CA | 95661 | |
| 4919816 | DIRECTIONAL CAPITAL LLC | CONSTANT AVIATION LLC, 355 RICHMOND RD | CLEVELAND | OH | 44143 | |
| 6042024 | DIRECTOR GENERAL RAILROADS,GREAT WESTERN POWER COMPANY,WESTERN PACIFIC RAILROAD COMPANY | 1400 Douglas St, Stop 1690 | Omaha | NE | 68179 | |
| 6042025 | DIRECTOR GENERAL RAILROADS,SUNSET RAILWAY COMPANY | 303 S Garrard Blvd | Richmond | CA | 94801 | |
| 5868605 | Director Ken Grehm | ADDRESS ON FILE | | | | |
| 7687200 | DIRECTOR OF FINANCE | ADDRESS ON FILE | | | | |
| 7687199 | DIRECTOR OF FINANCE | ADDRESS ON FILE | | | | |
| 7687202 | DIRECTOR OF FINANCE STATE OF | ADDRESS ON FILE | | | | |
| 7687203 | DIRECTOR OF FINANCE STATE OF | ADDRESS ON FILE | | | | |
| 7687204 | DIRECTOR OF FINANCE STATE OF HI | ADDRESS ON FILE | | | | |
| 7787135 | DIRECTOR OF FINANCE, STATE OF HAWAII | UNCLAIMED PROPERTY BRANCH, PO BOX 150 | HONOLULU | HI | 96810 | |
| 6177144 | Director of Industrial Relations, California Department of Industrial Relations | Office of Self-Insurance Plans, Attn.: Lyn Asio Booz, Chief, 11050 Olson Drive, Suite 230 | Rancho Cordova | CA | 95670 | |
| 6177144 | Director of Industrial Relations, California Department of Industrial Relations | Office of the Director, Attn.: John Cumming, Special Counsel, 455 Golden Gate Avenue, Suite 9516 | San Francisco | CA | 94102 | |
| 7687206 | DIRECTOR OF REHABILITATION | ADDRESS ON FILE | | | | |
| 7916569 | Directors Guild of America-Producer Pension Plan Basic Benefit Plan | 5055 Wilshire Blvd, Suite 600 | Los Angeles, | CA | 90036 | |
| 7911285 | Directors Guild of America-Producer Pension Plan Supplemental Benefit Plan | 5055 Wilshire Blvd, Suite 600 | Los Angeles | CA | 90036 | |
| 4919817 | DIRECTORY PUBLISHING SOLUTIONS INC | 2630 HWY 109 | WILDWOOD | MO | 63040 | |
| 4946601 | Directory Sales Management Inc. | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4946600 | Directory Sales Management Inc. | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5919876 | Directory Sales Management Inc. | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5919877 | Directory Sales Management Inc. | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor | San Francisco | Ca | 94108 | |
| 5919875 | Directory Sales Management Inc. | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street | San Francisco | CA | 94108 | |
| 5919874 | Directory Sales Management Inc. | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5919878 | Directory Sales Management Inc. | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946602 | Directory Sales Management Inc. | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 6074473 | DirectTV | PO Box 105249 | Atlanta | GA | 30348 | |
| 6074475 | DirecTV | 2230 E. Imperial Hwy | El Segundo | CA | 90245 | |
| 6074474 | DIRECTV | 2230 E Imperial Hwy FL 10 | El Segundo | CA | 90245 | |
| 4919818 | DIRECTV LLC | PO Box 5006 | CAROL STREAM | IL | 60197 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4983890 | Dirickson, Grace | ADDRESS ON FILE | | | | |
| 5868606 | Diridon Hospitality LLC | ADDRESS ON FILE | | | | |
| 4982305 | Diridoni, Begnamino | ADDRESS ON FILE | | | | |
| 7687209 | DIRK BURCHAM | ADDRESS ON FILE | | | | |
| 7687210 | DIRK BURCHAM & | ADDRESS ON FILE | | | | |
| 7687211 | DIRK C VAN DERWERKER | ADDRESS ON FILE | | | | |
| 4939708 | Dirk Fulton Investments, Dirk Fulton | 2158 Columbus Parkway | Benicia | CA | 94510 | |
| 7783005 | DIRK MORTON GALLAGHER | 1133 CUMBERLAND CT | CHESAPEAKE | VA | 23320-8179 | |
| 7687212 | DIRK P FITZGERALD | ADDRESS ON FILE | | | | |
| 7485158 | Dirk Wohlau, Trustee of the Anna Renz 1995 Trust dtd 1/9/1995 | ADDRESS ON FILE | | | | |
| 4991516 | Dirks, Sandra | ADDRESS ON FILE | | | | |
| 4937444 | Dirksen, James/Joan | 25608 Creekview Circle | Salinas | CA | 93908 | |
| 4988526 | Dirodis, Raymond | ADDRESS ON FILE | | | | |
| 6133249 | DIROSA RENE & VERONICA FOUNDATION | ADDRESS ON FILE | | | | |
| 6133223 | DIROSA RENE & VERONICA FOUNDATION | ADDRESS ON FILE | | | | |
| 7952678 | Dirt | 4229 Mission Street | San Francisco | CA | 94112 | |
| 6178460 | Dirt Farmer & Company, A California Corporation | Keith Kunde, P.O. Box 638 | Kenwood | CA | 95452 | |
| 5865493 | DIRTY GIRL PRODUCE | ADDRESS ON FILE | | | | |
| 4940655 | Dirty Girls Donuts-Wondolleck, Marissa | Po Box 312 | Cobb | CA | 95426 | |
| 7158652 | DIRTY HIPPIE DESIGNS | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7195174 | Disability Assistants, LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195174 | Disability Assistants, LLC | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195174 | Disability Assistants, LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6074476 | DISABILITY RESOURCE AGENCY, FOR INDEPENDENT LIVING | 920 12TH ST | MODESTO | CA | 95354 | |
| 6074477 | DISABILITY RESOURCE AGENCY, FOR INDEPENDENT LIVING | Disability Resource Agency, 1101 Sylvan Ave, Ste. A25 | MODESTO | CA | 95350 | |
| 4919821 | DISABILITY RIGHTS EDUCATION | AND DEFENSE FUND, 3075 ADELINE ST STE 210 | BERKELEY | CA | 94703 | |
| 4919822 | DISABLEDCOMMUNITY ORG | 80 9TH ST | OAKLAND | CA | 94607-4702 | |
| 4955637 | DiSalvo, Alma Cecilia | ADDRESS ON FILE | | | | |
| 6147663 | Disar, Padmnabhakumar | ADDRESS ON FILE | | | | |
| 6145136 | DISBOT MAUREEN & DISBOT DENNIS | ADDRESS ON FILE | | | | |
| 4954180 | Disbrow, Andrea Marcello | ADDRESS ON FILE | | | | |
| 4950110 | Disbrow, Deborah Lee | ADDRESS ON FILE | | | | |
| 7765409 | DISCALCED CARMELITE FRIARS OF | SANTA CRUZ, PO BOX 2830 | TUCSON | AZ | 85702-2830 | |
| 4955681 | Disch, Nancy Ellen | ADDRESS ON FILE | | | | |
| 5868607 | Disco Hi-Tec America, Inc. | ADDRESS ON FILE | | | | |
| 6074479 | DISCOPY LABS INC - 48641 MILMONT DR | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6074480 | DISCOPY LABS INC - 48819 KATO RD | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 7226694 | Discount Vacuum & Sewing | ADDRESS ON FILE | | | | |
| 4941004 | Discovery Bay Yacht Harbor | 5901 Marina Rd # 1 | Discovery Bay | CA | 94505 | |
| 5868609 | Discovery Builders, Inc | ADDRESS ON FILE | | | | |
| 5868615 | Discovery Builders, Inc. | ADDRESS ON FILE | | | | |
| 6025996 | Discovery Hydrovac, LLC | 793 W 11560 S | Draper | UT | 84020 | |
| 6074613 | Discovery Hydrovac, LLC | 793 West 11560 South | Draper | UT | 84020 | |
| 6025996 | Discovery Hydrovac, LLC | Brad M Orton, Controller, 793 W 11600 S | Draper | UT | 84020 | |
| 5868617 | DISCOVERY INVESTMENTS INC | ADDRESS ON FILE | | | | |
| 6070936 | Discovery Land & Cattle Co. | 4021 Port Chicago Hwy | Concord | CA | 94520 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7171470 | Dise, Anna | ADDRESS ON FILE | | | | |
| 7311517 | Dise, Gordon Robert | ADDRESS ON FILE | | | | |
| 6074617 | Dish Network | PO Box 34063 | Palatine | IL | 60094 | |
| 5868618 | DISH WIRELESS HOLDING LLC | ADDRESS ON FILE | | | | |
| 5868619 | DISH WIRELESS HOLDINGS LLC | ADDRESS ON FILE | | | | |
| 5003573 | Disharoon, Gregory | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010935 | Disharoon, Gregory | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7192305 | Disharoon, Gregory M. | ADDRESS ON FILE | | | | |
| 7285467 | Disharoon, Gregory Mark | Frantz, James P, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7952680 | Dishiell Inc. | 1203 Kurland Dr., Ste 400 | Houston | TX | 77034 | |
| 4934440 | Dishman, Joyce | 3413 Aslin Street | Bakersfield | CA | 93312 | |
| 6141633 | DISHON SHANE & DISHON BARBARA | ADDRESS ON FILE | | | | |
| 7306665 | Disimone, Connie Gale | ADDRESS ON FILE | | | | |
| 7822902 | Disimone, Michael Jon | ADDRESS ON FILE | | | | |
| 7822902 | Disimone, Michael Jon | ADDRESS ON FILE | | | | |
| 4960810 | Dismuke, William | ADDRESS ON FILE | | | | |
| 4971210 | Dismukes, Stefan Yves | ADDRESS ON FILE | | | | |
| 7331121 | Disney, Harvey | ADDRESS ON FILE | | | | |
| 4972637 | Disney, Shannon Lisa | ADDRESS ON FILE | | | | |
| 4969235 | Disney, Tyler Timothy | ADDRESS ON FILE | | | | |
| 4919824 | DISPATCHR INC | 654A NATOMA ST | SAN FRANCISCO | CA | 94103 | |
| 4919825 | DISPLAY GRAPHICS CORPORATION | 4902 S ST ANNES LN | SPOKANE | WA | 99223 | |
| 4994632 | Disse, Geralyn | ADDRESS ON FILE | | | | |
| 4967435 | Disse, Gregory | ADDRESS ON FILE | | | | |
| 5895471 | Disse, Gregory Lawrence | ADDRESS ON FILE | | | | |
| 7265691 | Distefano, Chris | ADDRESS ON FILE | | | | |
| 4988788 | Distefano, Diana | ADDRESS ON FILE | | | | |
| 7260510 | Distefano, Jessica | ADDRESS ON FILE | | | | |
| 4989038 | DiStefano, Tony | ADDRESS ON FILE | | | | |
| 5939050 | Distel, Kathleen | ADDRESS ON FILE | | | | |
| 6143488 | DISTELLA PIERANGELI & CELENTANO ANTHONY | ADDRESS ON FILE | | | | |
| 7691102 | DISTERHEFT, FAINA | ADDRESS ON FILE | | | | |
| 5868620 | Distinctive Development LLC | ADDRESS ON FILE | | | | |
| 7952681 | Distinguished Construction Inc. | 7743 El Verano Avenue | Elverta | CA | 95626 | |
| 6013586 | DISTRIBUTED ENERGY FINANCIAL GROUP | 16 WYNKOOP CT | BETHESDA | MD | 20817 | |
| 4919826 | DISTRIBUTED ENERGY FINANCIAL GROUP | LLC, 16 WYNKOOP CT | BETHESDA | MD | 20817 | |
| 6074620 | Distribution Control Systems, Inc | 945 Hornet Drive | Hazelwood | MO | 63042 | |
| 6074619 | Distribution Control Systems, Inc | 945 Hornet Drive, Attn: President | Hazelwood | MO | 63042 | |
| 6118396 | Distribution Control Systems, Inc | ESCO Technologies Inc, Attn: General Counsel, 9900A Clayton Rd., 9900A Clayton Rd. | St. Louis | MO | 63124 | |
| 4919827 | DISTRIBUTION INTERNATIONAL | SOUTHWEST, 9000 RAILWOOD DR | HOUSTON | TX | 77078 | |
| 6116626 | DISTRICT 10 DRYERS, LLC | Oroville Hwy ES 500' (FM/A83) | Marysville | CA | 95901 | |
| 7952682 | District Attorney Oakland, Nancy O'Malley | 1225 Fallon St, Room 900 | Oakland | CA | 94612 | |
| 7952683 | District Attorney Santa Cruz, The Honorable Jeff Rosell | 701 Ocean Street, Rm 200 | Santa Cruz | CA | 95060 | |
| 4945305 | District Attorney's Office of Sonoma County | Attn: Jill Ravitch, 600 Administration Drive, Room 212 J | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4945304 | District Attorney's Office of Solano County | Attn: Krishna A. Abrams, 675 Texas Street, Suite 4500 | Fairfield | CA | 94533-6340 | |
| 7687213 | DISTRICT COUNCIL OF THE | ADDRESS ON FILE | | | | |
| 4919828 | DISTRICT OF COLUMBIA BUSINESS | LEADERSHIP NETWORK, 2013 H STREET NW | WASHINGTON | DC | 20006 | |
| 4963409 | Disuanco, Erik Ryan | ADDRESS ON FILE | | | | |
| 6122308 | Disuanco, Erik Ryan | ADDRESS ON FILE | | | | |
| 6074026 | Disuanco, Erik Ryan | ADDRESS ON FILE | | | | |
| 5868621 | Ditas Esperanza | ADDRESS ON FILE | | | | |
| 6041036 | Ditch Witch Central Cal - Ditch Witch West | 355 Goodpasture Island Rd | Eugene | OR | 97401 | |
| 6041048 | Ditch Witch Central Cal - Ditch Witch West | Ditch Witch West, 355 Good Pasture Island Rd | Eugene | OR | 97401 | |
| 4919829 | DITCH WITCH EQUIPMENT CO INC | 929 STILLWATER RD | W SACRAMENTO | CA | 95605 | |
| 5805082 | Ditch Witch West | 355 Goodpasture Island Rd | Eugene | OR | 97401 | |
| 5805133 | Ditch Witch West - Ditch Witch Sacramento | 355 Goodpasture Island Rd | Eugene | OR | 97401 | |
| 4983790 | Ditch, Susan | ADDRESS ON FILE | | | | |
| 7855659 | Ditchman Holding / Joseph P. & Eileen Ditchman Jr. | Attn: Eileen Ditchman, 4047 Ambleside Drive | Fort Mill | SC | 29707 | |
| 7471138 | Ditmore, Jaimie Rebekah | ADDRESS ON FILE | | | | |
| 7471138 | Ditmore, Jaimie Rebekah | ADDRESS ON FILE | | | | |
| 7217538 | Ditmore, Sharon | ADDRESS ON FILE | | | | |
| 4968953 | Dito, Anthony Gerard | ADDRESS ON FILE | | | | |
| 4983621 | Dito, Donna | ADDRESS ON FILE | | | | |
| 5939051 | dito, thomas | ADDRESS ON FILE | | | | |
| 7937540 | DITT, MARY | ADDRESS ON FILE | | | | |
| 7936017 | Ditt, Mary | ADDRESS ON FILE | | | | |
| 4960251 | Ditta, Shakil | ADDRESS ON FILE | | | | |
| 4954457 | Dittbern Wang, Julia Ju Yen | ADDRESS ON FILE | | | | |
| 4914306 | Dittbern Wang, Julia Ju Yen | ADDRESS ON FILE | | | | |
| 4938517 | Dittes, Marilyn | P.O. Box 1306 | Millbrae | CA | 94030 | |
| 4970666 | Dittimus, Keith R. | ADDRESS ON FILE | | | | |
| 4995402 | Dittloff, Robert | ADDRESS ON FILE | | | | |
| 6130959 | DITTMAN STANLEY A & MELINDA C TR | ADDRESS ON FILE | | | | |
| 7920216 | Dittman, Deborah Campbell | ADDRESS ON FILE | | | | |
| 4934893 | DITTMAN, JOHN | PO BOX 1365 | CLEARLAKE | CA | 95422 | |
| 4993896 | Dittmann, Paula | ADDRESS ON FILE | | | | |
| 6141555 | DITTMER STEPHEN L & JUDITH K | ADDRESS ON FILE | | | | |
| 7683150 | DITTMER, CHRISTOPHER G | ADDRESS ON FILE | | | | |
| 4923157 | DITTMER, JEFFREY F | PE, 3539 ROBERTS RD | FAIRFIELD | CA | 94534 | |
| 4954211 | Dittmer, Sean Michael | ADDRESS ON FILE | | | | |
| 5984283 | DITTNER, CHRIS | ADDRESS ON FILE | | | | |
| 4938977 | Ditty, Michael | 898 Nevada Ave | San Jose | CA | 95125 | |
| 6117954 | Ditzler Ranch Trust; Benson, Curtis Loren | The Benson Family Trust, 9720 Marichert Ct | Durham | CA | 95938 | |
| 4975111 | Ditzler Ranch Trust; Benson, Curtis Loren | The Benson Family Trust, P.O. Box 743, 9720 Marichert Ct, Durham 9593 | Durham | CA | 95938 | |
| 6072035 | Ditzler Ranch Trust; Benson, Curtis Loren | The Benson Family Trust, P.O. Box 743 | Durham | CA | 95938 | |
| 6042027 | DIV HIGHWAYS,DEPT PUBLIC WORKS,STATE CALIFORNIA | 1120 N Street | Sacramento | CA | 94273 | |
| 4919830 | DIVAKER INC | 4731 N SPAGO DR | DUBLIN | CA | 94568 | |
| 4987655 | Divelbiss, Jimmy | ADDRESS ON FILE | | | | |
| 7283229 | Diven, Matthew James | ADDRESS ON FILE | | | | |
| 4943383 | Divers, Anthony | 2247 Shasta Dr. | Martinez | CA | 94553 | |
| 5810248 | Diversified Adjustment Service Inc. | Attn: Peter M. Jirik, General Counsel, 600 Coon Rapids Blvd | Coon Rapids | MN | 55433 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2413 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2414 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6012525 | DIVERSIFIED ADJUSTMENT SVC INC | 600 COON RAPIDS BLVD | MINNEAPOLIS | CA | 55433 | |
| 4919831 | DIVERSIFIED ADJUSTMENT SVC INC | ATTN: PETER M JIRIK, GENERAL COUNSEL, 600 COON RAPIDS BLVD | COON RAPIDS | MN | 55433 | |
| 6009009 | DIVERSIFIED CENTRAL DEVELOPMENT LLC | 5114 E. Clinton Way, ste 111 | FRESNO | CA | 93380 | |
| 4919832 | DIVERSIFIED FIELD SERVICES LLC | 4741 PELL DR UNIT 6 | SACRAMENTO | CA | 95838 | |
| 4919833 | DIVERSIFIED INSPECTIONS INC | PO Box 37109 | PHOENIX | AZ | 85069 | |
| 6042029 | DIVERSIFIED INSPECTIONS INC | PO Box 39669 | Phoenix | AZ | 85069 | |
| 6074638 | Diversified Inspections/ITL Inc. | 7777 N. Black Canyon Hwy, PO Box 39669 | Phoenix | AZ | 85069 | |
| 6074639 | Diversified Inspections/ITL Inc. | PO Box 39669 | Phoenix | AZ | 85069 | |
| 5868622 | DIVERSIFIED INV PARTNERS LLC | ADDRESS ON FILE | | | | |
| 4919834 | DIVERSIFIED PROTECTION SYSTEMS INC | 1241 N BARSTEN WAY | ANAHEIM | CA | 92806 | |
| 4919835 | DIVERSIFIED SEARCH LLC | 2005 MARKET ST STE 3300 | PHILADELPHIA | PA | 19103 | |
| 4919836 | DIVERSIFIED TECHNOLOGIES | 2680 WESTCOTT BLVD | KNOXVILLE | TN | 37931 | |
| 4919837 | DIVERSIFIED UTILITY SERVICES INC | 3105 UNICORN RD | BAKERSFIELD | CA | 93308 | |
| 4919838 | DIVESCO INC | 5000 HWY 80 E. | JACKSON | MS | 39208 | |
| 7687214 | DIVINA R PEDAGAT | ADDRESS ON FILE | | | | |
| 5868623 | Divine Electric | ADDRESS ON FILE | | | | |
| 4933894 | Divine, Dan | 22 Shepherds Knls | Pebble Beach | CA | 93953 | |
| 7209200 | Divine, Lavinia | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200 | Los Angeles | CA | 90071 | |
| 7209200 | Divine, Lavinia | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200 | Los Angeles | CA | 90071 | |
| 4987048 | Divine, Linda | ADDRESS ON FILE | | | | |
| 7191133 | Divine, Shannon | ADDRESS ON FILE | | | | |
| 5864969 | DIVITA, JULIE | ADDRESS ON FILE | | | | |
| 4970174 | Divito, Lily | ADDRESS ON FILE | | | | |
| 6130154 | DIVITTORIO DANIEL A JR | ADDRESS ON FILE | | | | |
| 4992359 | Divittorio, Kenneth | ADDRESS ON FILE | | | | |
| 4972960 | Divoky, Mark Edward | ADDRESS ON FILE | | | | |
| 7192881 | DIVYA SCHLESINGER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192881 | DIVYA SCHLESINGER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4939782 | Diwa, Felix | 2241 Pittsburg | Pittsberg | CA | 94565 | |
| 6159217 | Diwakar, Ganesh | ADDRESS ON FILE | | | | |
| 4952466 | Diwan, Quraish Y | ADDRESS ON FILE | | | | |
| 6074640 | Dix, Dennis | ADDRESS ON FILE | | | | |
| 7188090 | Dixianne Hawks | ADDRESS ON FILE | | | | |
| 7188090 | Dixianne Hawks | ADDRESS ON FILE | | | | |
| 7687215 | DIXIE A JOHNSON TR UA AUG 31 98 | ADDRESS ON FILE | | | | |
| 7144104 | Dixie Anderson | ADDRESS ON FILE | | | | |
| 7144104 | Dixie Anderson | ADDRESS ON FILE | | | | |
| 7766848 | DIXIE C GERMOLUS TR GERMOLUS | FAMILY, TRUST UA SEP 3 87, 60 KATHRYN DR | PLEASANT HILL | CA | 94523-2918 | |
| 7687216 | DIXIE CHOW | ADDRESS ON FILE | | | | |
| 7687217 | DIXIE D CARDOZA | ADDRESS ON FILE | | | | |
| 7933541 | DIXIE DIANE HODGE.;. | 1024 W TERRACE AVE | FRESNO | CA | 93705 | |
| 7782973 | DIXIE FLICKINGER | 28561 KALMIA AVE | MORENO VALLEY | CA | 92555-6521 | |
| 7687218 | DIXIE HEIMAN | ADDRESS ON FILE | | | | |
| 7194774 | Dixie Hughes | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7143765 | Dixie Hughes | ADDRESS ON FILE | | | | |
| 7194774 | Dixie Hughes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7143765 | Dixie Hughes | ADDRESS ON FILE | | | | |
| 7782808 | DIXIE J CARROLL | 1403 ALPINE POND | SAN ANTONIO | TX | 78260 | |
| 7687219 | DIXIE J CARROLL | ADDRESS ON FILE | | | | |
| 7780961 | DIXIE J SEMELKA | 3327 RUSTIC HOLLOW | GUTHRIE | OK | 73044 | |
| 7141304 | Dixie Janine Keith | ADDRESS ON FILE | | | | |
| 7141304 | Dixie Janine Keith | ADDRESS ON FILE | | | | |
| 7687221 | DIXIE JO LYNN | ADDRESS ON FILE | | | | |
| 7687222 | DIXIE L ZINN | ADDRESS ON FILE | | | | |
| 7687223 | DIXIE LEE MICKE | ADDRESS ON FILE | | | | |
| 5905948 | Dixie Lewis | ADDRESS ON FILE | | | | |
| 7687224 | DIXIE M OBRIEN CUST | ADDRESS ON FILE | | | | |
| 7687225 | DIXIE MOORE CUST | ADDRESS ON FILE | | | | |
| 7687226 | DIXIE MOORE CUST | ADDRESS ON FILE | | | | |
| 7687227 | DIXIE MOORE CUST | ADDRESS ON FILE | | | | |
| 7687228 | DIXIE MOORE CUST | ADDRESS ON FILE | | | | |
| 7687229 | DIXIE MOORE CUST | ADDRESS ON FILE | | | | |
| 7687230 | DIXIE MOORE CUST | ADDRESS ON FILE | | | | |
| 7687231 | DIXIE MOORE CUST | ADDRESS ON FILE | | | | |
| 7687232 | DIXIE MOORE CUST | ADDRESS ON FILE | | | | |
| 7687233 | DIXIE MOORE CUST | ADDRESS ON FILE | | | | |
| 7765421 | DIXIE R BALESTIERI TR UA APR 28 | 03 THE DIXIE RANDALL BALESTIERI, REVOCABLE TRUST, 2737 BRIARWOOD DR | LIVERMORE | CA | 94551-1617 | |
| 7779505 | DIXIE R POLLACE | 2737 BRIARWOOD DR | LIVERMORE | CA | 94551-1617 | |
| 7687234 | DIXIE SEMELKA TR | ADDRESS ON FILE | | | | |
| 5919882 | Dixie Stone | ADDRESS ON FILE | | | | |
| 5919880 | Dixie Stone | ADDRESS ON FILE | | | | |
| 5919881 | Dixie Stone | ADDRESS ON FILE | | | | |
| 5919879 | Dixie Stone | ADDRESS ON FILE | | | | |
| 4971050 | Dixit, Sapna | ADDRESS ON FILE | | | | |
| 4919839 | DIXON CHAMBER OF COMMERCE | PO Box 159 | DIXON | CA | 95620-3401 | |
| 6139466 | DIXON DONALD R TR & ELIZABETH W TR | ADDRESS ON FILE | | | | |
| 5868624 | DIXON II, DENNIS | ADDRESS ON FILE | | | | |
| 6140713 | DIXON KERRI A & DIXON ROBERT W | ADDRESS ON FILE | | | | |
| 5868625 | DIXON LANDSCAPE MATERIALS INC | ADDRESS ON FILE | | | | |
| 4919840 | DIXON RESOURCE CONSERVATION | DISTRICT, 1170 N LINCOLN ST STE 110 | DIXON | CA | 95620 | |
| 6008725 | DIXON RIDGE FARMS | 5430 PUTAH CREEK RD | WINTERS | CA | 95694 | |
| 6143074 | DIXON RITA | ADDRESS ON FILE | | | | |
| 4956539 | Dixon Sr., Delorean | ADDRESS ON FILE | | | | |
| 5868626 | Dixon Unified School District | ADDRESS ON FILE | | | | |
| 4919841 | DIXON UNIFIED SCHOOL DISTRICT | 305 N ALMOND ST | DIXON | CA | 95620 | |
| 7687235 | DIXON YEE & | ADDRESS ON FILE | | | | |
| 4991994 | Dixon, Aaron | ADDRESS ON FILE | | | | |
| 7306841 | Dixon, Alicia Marie | ADDRESS ON FILE | | | | |
| 4934678 | Dixon, Amanda | 306 HERMAN CIR | AUBURN | CA | 95603 | |
| 7168482 | DIXON, BRADLEY | ADDRESS ON FILE | | | | |
| 5013353 | Dixon, Bradley S. | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7301184 | Dixon, Braelynn Rose | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4917153 | DIXON, BRENNAN RUSS | PO Box 267 | FORTUNA | CA | 95540 | |
| 5984014 | Dixon, Bruce | ADDRESS ON FILE | | | | |
| 7312978 | Dixon, Bryon William | ADDRESS ON FILE | | | | |
| 7310124 | Dixon, Calvin | ADDRESS ON FILE | | | | |
| 5989579 | Dixon, City of | 600 East A Street, Attn Deborah Barr | Dixon | CA | 95620 | |
| 4941424 | Dixon, City of | 600 East A Street | Dixon | CA | 95620 | |
| 4911508 | Dixon, Coleeta | ADDRESS ON FILE | | | | |
| 7290462 | Dixon, Cydney | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Fransisco | CA | 94107 | |
| 7886000 | Dixon, Dan and Jane | ADDRESS ON FILE | | | | |
| 7249223 | Dixon, David | ADDRESS ON FILE | | | | |
| 7168483 | DIXON, DONNA | ADDRESS ON FILE | | | | |
| 5013871 | Dixon, Donna L. | ADDRESS ON FILE | | | | |
| 6162660 | Dixon, Francine E | ADDRESS ON FILE | | | | |
| 4982456 | Dixon, George | ADDRESS ON FILE | | | | |
| 4962352 | Dixon, Jamir Antwan | ADDRESS ON FILE | | | | |
| 5868627 | Dixon, Jeff | ADDRESS ON FILE | | | | |
| 7287613 | Dixon, Jeff | ADDRESS ON FILE | | | | |
| 5868628 | DIXON, JENNIFER | ADDRESS ON FILE | | | | |
| 4941129 | Dixon, Jon | 116 Cardinal Ln | Discovery Bay | CA | 94505 | |
| 7139688 | Dixon, Jonathan | ADDRESS ON FILE | | | | |
| 4923551 | DIXON, JUDITH L | MURPHY MEADOWS, PO Box 235 | FERNDALE | CA | 95536 | |
| 4942664 | Dixon, KAREN | 8177 GREEN ACRES LN | REDDING | CA | 96002 | |
| 4937088 | DIXON, KATHLEEN | 6647 E HARNEY LN | LODI | CA | 95240 | |
| 7313940 | Dixon, Kimberly Nichole | ADDRESS ON FILE | | | | |
| 4952826 | Dixon, Kyle | ADDRESS ON FILE | | | | |
| 4943296 | Dixon, Larry | 40856 Wild Iris Lane | Shaver Lake | CA | 93664 | |
| 6159258 | Dixon, Lekeisha | ADDRESS ON FILE | | | | |
| 7239927 | Dixon, Leslie | ADDRESS ON FILE | | | | |
| 7248560 | Dixon, Lindy | ADDRESS ON FILE | | | | |
| 4963323 | Dixon, Luke Roberts | ADDRESS ON FILE | | | | |
| 4950682 | Dixon, Marcus Terial | ADDRESS ON FILE | | | | |
| 7209261 | Dixon, Melissa | ADDRESS ON FILE | | | | |
| 7139923 | Dixon, Melissa | ADDRESS ON FILE | | | | |
| 4941197 | Dixon, Melvin | 5049 Shirley Way | Livermore | CA | 94550 | |
| 4956882 | Dixon, Nichole Cliche | ADDRESS ON FILE | | | | |
| 7176112 | DIXON, PEGGY JEAN | ADDRESS ON FILE | | | | |
| 7176112 | DIXON, PEGGY JEAN | ADDRESS ON FILE | | | | |
| 4987719 | Dixon, Petra Sabina | ADDRESS ON FILE | | | | |
| 4989110 | Dixon, Raymond | ADDRESS ON FILE | | | | |
| 4997825 | Dixon, Renee | ADDRESS ON FILE | | | | |
| 4914405 | Dixon, Renee M | ADDRESS ON FILE | | | | |
| 4957476 | Dixon, Richard James | ADDRESS ON FILE | | | | |
| 5868629 | dixon, roberta | ADDRESS ON FILE | | | | |
| 4993436 | Dixon, Rodney | ADDRESS ON FILE | | | | |
| 4982088 | Dixon, Ronald | ADDRESS ON FILE | | | | |
| 5992994 | Dixon, Ryan | ADDRESS ON FILE | | | | |
| 7161780 | DIXON, TEENA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7246396 | Dixon, Thomas | ADDRESS ON FILE | | | | |
| 4963592 | Dixon, Timothy J | ADDRESS ON FILE | | | | |
| 4969173 | Dixson, Lyle D | ADDRESS ON FILE | | | | |
| 4995182 | Diy, Enrique | ADDRESS ON FILE | | | | |
| 6132973 | DIZMANG C GRACE TR | ADDRESS ON FILE | | | | |
| 6130144 | DIZMANG ROBERT E & SUSAN G TR | ADDRESS ON FILE | | | | |
| 5002088 | Dizmang, Bobbi-Sue | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5002087 | Dizmang, Bobbi-Sue | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7167881 | DIZMANG, DARYL | ADDRESS ON FILE | | | | |
| 5013890 | Dizmang, Daryl; Daryl Dizmang as Trustee of The Dizmang Family 1985 Revocable Trust Dated July 18, 1985 | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450 | Santa Monica | CA | 90401 | |
| 7190709 | DIZMANG, PATRICIA | ADDRESS ON FILE | | | | |
| 7190709 | DIZMANG, PATRICIA | ADDRESS ON FILE | | | | |
| 5002086 | Dizmang, Robert | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5002085 | Dizmang, Robert | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5938616 | Dizmang, Susan | ADDRESS ON FILE | | | | |
| 5002084 | Dizmang, Susan | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5002083 | Dizmang, Susan | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4954336 | Dizney, Clint Jeffrey | ADDRESS ON FILE | | | | |
| 4958714 | Dizney, Jeffrey Brian | ADDRESS ON FILE | | | | |
| 5991654 | Dizo Cleaners-Vu, Thuan | 2114 Senter Rd, 13 | San Jose | CA | 95112 | |
| 4945167 | Dizo Cleaners-Vu, Thuan | 2114 Senter Rd | San Jose | CA | 95112 | |
| 4971216 | Dizon, Demarie V. | ADDRESS ON FILE | | | | |
| 4960794 | Dizon, Don Valerio | ADDRESS ON FILE | | | | |
| 4953121 | Dizon, Edward Jonathan Valerio | ADDRESS ON FILE | | | | |
| 4956201 | Dizon, Monty | ADDRESS ON FILE | | | | |
| 7336938 | Dizon, Paolo | ADDRESS ON FILE | | | | |
| 7466583 | Dizon, Paolo Martinez | ADDRESS ON FILE | | | | |
| 7466583 | Dizon, Paolo Martinez | ADDRESS ON FILE | | | | |
| 4973583 | Dizon, Roberto | ADDRESS ON FILE | | | | |
| 4970568 | Dizon, Stephanie | ADDRESS ON FILE | | | | |
| 5868630 | DJ Balling Construction | ADDRESS ON FILE | | | | |
| 5868631 | DJ DUNN CONSTRUCTION INC | ADDRESS ON FILE | | | | |
| 7206775 | DJ, a minor child (Charles Johnston, Parent) | ADDRESS ON FILE | | | | |
| 4913227 | Djaja, Michael Timothy | ADDRESS ON FILE | | | | |
| 4919842 | DJAODJIN INC | 350 BAY ST STE 100 | SAN FRANCISCO | CA | 94133-1998 | |
| 6160159 | Djaparova, Nasipa | ADDRESS ON FILE | | | | |
| 4919843 | DJM WOOD PRODUCTS PTY LTD | 33 MELBOURNE ST | RIVERSTONE | NSW | 02765 | AUSTRALIA |
| 4919844 | DJO LLC | DJO GLOBAL INC, 1430 DECISION ST | VISTA | CA | 92081 | |
| 7207261 | DJR (Gary Redondo & Kimberly Okelly, Parents) | ADDRESS ON FILE | | | | |
| 5868632 | DJR Construction Services | ADDRESS ON FILE | | | | |
| 4919845 | DJW EQUIPMENT SALES INC | 1267 HIGHWAY 99 | GRIDLEY | CA | 95948 | |
| 5833811 | DK AG | 611 W Tyler Isl. Br. Rd. | Isleton | CA | 95641 | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 2418 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7941011 | DK ENTERPRISES INC | PO BOX | PATTERSON | CA | 95363 | |
| 6074641 | DK ENTERPRISES INC KINGS ROOFING | PO BOX | PATTERSON | CA | 95363 | |
| 5868633 | DK Farms | ADDRESS ON FILE | | | | |
| 5868634 | DK Transport Inc. | ADDRESS ON FILE | | | | |
| 7208221 | DK, a minor child (John Kim, Parent) | ADDRESS ON FILE | | | | |
| 6074642 | DL GAUDINO AND RL RODGERS | P.O. BOX 175 | SONOMA | CA | 95476 | |
| 5868635 | DL JONES CONTRUCTIONS | ADDRESS ON FILE | | | | |
| 6116627 | DLA, DDC, DDJC TRACY FACILITY | 25600 S. Chrisman Road | Tracy | CA | 95376 | |
| 7197331 | D'Lante Nathaniel Clark | ADDRESS ON FILE | | | | |
| 7197331 | D'Lante Nathaniel Clark | ADDRESS ON FILE | | | | |
| 7197331 | D'Lante Nathaniel Clark | ADDRESS ON FILE | | | | |
| 5864780 | DLC 225 CALIFORNIA | ADDRESS ON FILE | | | | |
| 5868636 | DLC 930 Brittan, A California Limited Partnership | ADDRESS ON FILE | | | | |
| 6013352 | DLC BURLINGAME | 999 BAKER WAY | SAN MATEO | CA | 94404 | |
| 4919847 | DLC SYSTEMS INC | 1023 CHESTNUT ST | REDWOOD CITY | CA | 94063 | |
| 6074643 | DLC SYSTEMS INC | C/O DOUGLASS CAMPBELL, 1023 CHESTNUT ST | REDWOOD CITY | CA | 94063 | |
| 6175523 | DLC Systems, Inc DBA DC Systems | Attn: Jennifer Kay Windsor, Accountnant, 1023 Chestnut St. | Redwood City | CA | 94063 | |
| 6175523 | DLC Systems, Inc DBA DC Systems | PO Box 160088 | Sacramento | CA | 95816 | |
| 6074647 | DLR Group | 1050 20th St. Suite 250 | Sacramento | CA | 95811 | |
| 7781877 | DLUZAK JAMIE TOD | COLE DLUZAK, SUBJECT TO STA TOD RULES, 1272 61ST ST | EMERYVILLE | CA | 94608-2133 | |
| 5868637 | DLW CONSTRUCTION | ADDRESS ON FILE | | | | |
| 7204760 | DM (Robert & Rachelle McCann, parents) | ADDRESS ON FILE | | | | |
| 5868638 | DM 2465 Van Ness | ADDRESS ON FILE | | | | |
| 4919848 | DM HOUNTALAS | 866 VIRGINIA CT | SONOMA | CA | 95476-7172 | |
| 5868640 | DM Oliveira Enterprises, Inc, | ADDRESS ON FILE | | | | |
| 5868641 | DM Ventures, LLC | ADDRESS ON FILE | | | | |
| 7162850 | D'MARIS-DRENGSON, AMIEE dba AMIEE D'MARIS EVENTS | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7162850 | D'MARIS-DRENGSON, AMIEE dba AMIEE D'MARIS EVENTS | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 5868642 | DMB Development LLC | ADDRESS ON FILE | | | | |
| 4919849 | DMC POWER | 623 EAST ARTESIA BOULEVARD | CARSON | CA | 90746 | |
| 7214010 | DMC Power Inc. | Attn: Eben Kane, 623 E. Artesia Blvd. | Carson | CA | 90746 | |
| 5860223 | DMC POWER INC. | ATTN: EBEN KANE, CFO, 623 E. ARTESIA BLVD. | CARSON | CA | 90746 | |
| 7168019 | DMD (MARLON DECASTRO) | ADDRESS ON FILE | | | | |
| 7168019 | DMD (MARLON DECASTRO) | ADDRESS ON FILE | | | | |
| 5868643 | DMD Genreal Construction Inc., | ADDRESS ON FILE | | | | |
| 4973538 | Dmello, Alina | ADDRESS ON FILE | | | | |
| 4936147 | Dmes, Inc., Brenda Neves | 2427 Station Drive | Stockton | CA | 95215 | |
| 4934069 | DMG Mori-Jose, Daniel | 3805 Faraday Ave | Davis | CA | 95618 | |
| 5986023 | DMG Mori-Matsuura, Nori | 3805 Faraday Ave. | Davis | CA | 65618 | |
| 4936901 | DMG Mori-Matsuura, Nori | 3805 Faraday Ave. | Davis | CA | 95618 | |
| 4919850 | DMG NORTH INC | 4795 HEYER AVE | CASTRO VALLEY | CA | 94546 | |
| 7687236 | DMINGA FERGUSON | ADDRESS ON FILE | | | | |
| 7687237 | DMITRI DE DENKO | ADDRESS ON FILE | | | | |
| 7687238 | DMITRI MEHLHORN | ADDRESS ON FILE | | | | |
| 7941012 | DMITRIY KHAZANSKY | 28-30 TOLDEDO WAY | SAN FRANCISCO | CA | 94123 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6074652 | DMJ Gas Marketing Consultants LLC | 3072 N. Sharon Ave. | Meridian | ID | 83646 | |
| 5868644 | DMJ HOME SOLUTIONS | ADDRESS ON FILE | | | | |
| 5868647 | DMJ Home Solutions LLC | ADDRESS ON FILE | | | | |
| 4919852 | DMJ REAL ESTATE LP OBK FAMILY LTD | PARTNERSHIP & DROMOLAND PROP LLC, 5101 FLORIN PERKINS RD | SACRAMENTO | CA | 95826 | |
| 5865655 | DMP DEVELOPMENT A CALIFORNIA CORPORATION | ADDRESS ON FILE | | | | |
| 5868648 | DMP DEVELOPMENT CORP | ADDRESS ON FILE | | | | |
| 6010868 | DMT SOLUTIONS GLOBAL CORP | 37 EXECUTIVE DR | DANBURY | CT | 06810 | |
| 6074654 | DMT SOLUTIONS GLOBAL CORP, BLUECREST | 37 EXECUTIVE DR | DANBURY | CT | 06810 | |
| 7282662 | DMT Solutions Global Corp. d/b/a BlueCrest | ADDRESS ON FILE | | | | |
| 6074656 | DMT Solutions Global Corporation (dba BlueCrest, Inc.) | 37 Executive Dr | Danbury | CT | 06810 | |
| 5803206 | DMT Solutions Global Corporation d/b/a Bluecrest | c/o Howard & Howard, Attn: James E. Morgan, 200 South Michigan Avenue, Suite 1100 | Chicago | IL | 60604-2461 | |
| 7179416 | DN (Lorrennis Leeds, Parent) | ADDRESS ON FILE | | | | |
| 7912504 | DNB Asset Management | 5 Hanover Square Suite 2300 | New York | NY | 10004 | |
| 5868650 | DNG FARMS, LLC | ADDRESS ON FILE | | | | |
| 4919854 | DNV GL BUSINESS ASSURANCE | USA INC, 1400 RAVELLO DR | KATY | TX | 77449 | |
| 6074671 | DNV GL Energy Services USA, Inc. | 1400 Ravello Drive | Katy | TX | 77449 | |
| 6174664 | DNV GL ENERGY SERVICES USA, INC. | EVERSHEDS SUTHERLAND (US) LLP, ATTN: MARK SHERRILL, 1001 FANNIN STREET, SUITE 3700 | HOUSTON | TX | 77002 | |
| 6174664 | DNV GL ENERGY SERVICES USA, INC. | LUANN KEEFE, 155 GRAND AVENUE, SUITE 500 | OAKLAND | CA | 94612 | |
| 6174641 | DNV GL Energy USA, Inc. | Eversheds Sutherland (US) LLP, Attn: Mark Sherrill, 1001 Fanni Street, Suite 3700 | Houston | TX | 77002 | |
| 6174641 | DNV GL Energy USA, Inc. | Steven Slauter, Treasurer, 155 Grand Avenue, Suite 500 | Oakland | CA | 94612 | |
| 4919856 | DNV GL NETHERLANDS B V | P.O. BOX 9035 | ARNHEM | | 6800 ET | NETHERLANDS |
| 6012800 | DNV GL NETHERLANDS B V | UTRECHTSEWEG 310 6812 AR ARNHE | GELDERLAND | | 9 6812 AR | Netherlands |
| 6074672 | DNV GL NETHERLANDS B V | UTRECHTSEWEG 310, 6812 AR ARNHE | GELDERLAND | | | NETHERLANDS |
| 4919856 | DNV GL NETHERLANDS B V | EVERSHEDS SUTHERLAND (US) LLP, ATTN: MARK SHERRILL, 1001 FANNIN STREET, SUITE 3700 | HOUSTON | TX | 77002 | |
| 6074673 | DNV GL NOBLE DENTON USA LLC | 1400 RAVELLO DR | KATY | TX | 77449 | |
| 4919857 | DNV GL USA INC | 1400 RAVELLO DR | KATY | TX | 77449 | |
| 6074674 | DNV GL USA INC | EVERSHEDS SUTHERLAND (US) LLP, ATTN: MARK SHERRILL, 1001 FRANNIN ST., SUITE 3700 | HOUSTON | TX | 77449 | |
| 6074674 | DNV GL USA INC | STEVEN SLAUTER, TREASURER, 1400 RAVELLO DR. | HOUSTON | TX | 77449 | |
| 4919858 | DNV KEMA | 67 SOUTH BEDFORD ST STE 201E | BURLINGTON | MA | 01803 | |
| 4919859 | DO IT AMERICAN MFG COMPANY LLC | 137 VANDER ST | CORONA | CA | 92880 | |
| 6144312 | DO TU THANH TR & DO IRENE C TR | ADDRESS ON FILE | | | | |
| 7175258 | DO, a minor child (Parent: Teela M  Baker) | ADDRESS ON FILE | | | | |
| 7175258 | DO, a minor child (Parent: Teela M  Baker) | ADDRESS ON FILE | | | | |
| 7175258 | DO, a minor child (Parent: Teela M  Baker) | ADDRESS ON FILE | | | | |
| 4997502 | Do, Anita | ADDRESS ON FILE | | | | |
| 4989011 | Do, Cong | ADDRESS ON FILE | | | | |
| 4913793 | Do, David E | ADDRESS ON FILE | | | | |
| 6162389 | DO, HA MY | ADDRESS ON FILE | | | | |
| 4922374 | DO, HOANG KIM | MD PROF MED CORP, 1848 SARATOGA AVE STE 4A | SARATOGA | CA | 95070 | |
| 5002092 | Do, Irene C. | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5009876 | Do, Irene C. | Eric Ratinoff Law Corp, Eric Ratinoff, Gregory A Stuck, John N Demas, 401 Watt Avenue | Sacramento | CA | 95864 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5002091 | Do, Irene C. | Friedemann Goldberg LLP, John F. Friedemann, Esq., 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009877 | Do, Irene C. | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7163324 | DO, IRENE CHOY YUK | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5868651 | DO, JASON | ADDRESS ON FILE | | | | |
| 4967741 | Do, Jeanie Thao | ADDRESS ON FILE | | | | |
| 4962171 | Do, John | ADDRESS ON FILE | | | | |
| 4925973 | DO, NGUYEN TRONG | DIABLO BRAIN AND SPINE CENTER, 2301 CAMINO RAMON STE 140 | SAN RAMON | CA | 94583 | |
| 4969116 | Do, Tu Thanh | ADDRESS ON FILE | | | | |
| 5002090 | Do, Tu Thanh | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7163323 | DO, TU THANH | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5009874 | Do, Tu Thanh | Eric Ratinoff Law Corp, Eric Ratinoff, Gregory A Stuck, John N Demas, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5002089 | Do, Tu Thanh | Friedemann Goldberg LLP, John F. Friedemann, Esq., 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009875 | Do, Tu Thanh | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7140265 | Doak, David Perry | ADDRESS ON FILE | | | | |
| 7140265 | Doak, David Perry | ADDRESS ON FILE | | | | |
| 7223969 | Doak, Jim | ADDRESS ON FILE | | | | |
| 7140240 | Doak, Mary | ADDRESS ON FILE | | | | |
| 7140240 | Doak, Mary | ADDRESS ON FILE | | | | |
| 6074688 | DOALL CO | 330 COMMERCE CIR | SACRAMENTO | CA | 95815 | |
| 4919860 | DOALL CO | 330 COMMERCE CIR | SACRAMENTO | CA | 95815-4213 | |
| 4919861 | DOALL CO | 4436 PAYSPHERE CIR | CHICAGO | IL | 60674 | |
| 4944721 | Doan, David | 10080 Bon Vista Ct. | San Jose | CA | 95127 | |
| 4951075 | Doan, Jennifer | ADDRESS ON FILE | | | | |
| 6170332 | Doan, Nga Thuy | ADDRESS ON FILE | | | | |
| 4936254 | Doan, Tuan | 112 Wisconsin Avenue | Woodland | CA | 95695 | |
| 4975545 | DOANE, GARY | 0666 PENINSULA DR, 324 The Strand | Hermosa Beach | CA | 90254 | |
| 6094891 | DOANE, GARY | ADDRESS ON FILE | | | | |
| 4939049 | Doane, Ron & Paige | 19645 Draper Road | Cottonwood | CA | 96022 | |
| 4956098 | Dobales, Patricia | ADDRESS ON FILE | | | | |
| 4955869 | Dobales, Stephanie Renee | ADDRESS ON FILE | | | | |
| 7975851 | Dobard, Stanley | ADDRESS ON FILE | | | | |
| 4940224 | Dobbas Spring Water-Dobbas, Pamela | 8260 Hubbard Rd | Auburn | CA | 95602 | |
| 7483006 | Dobbins, Daniel Ray | ADDRESS ON FILE | | | | |
| 7476715 | Dobbins, Daniel Ray | ADDRESS ON FILE | | | | |
| 4941398 | DOBBINS, KATE | 3508 KEMPTON WAY | OAKLAND | CA | 94611 | |
| 5868652 | DOBBINS, SALLY | ADDRESS ON FILE | | | | |
| 7469188 | Dobbins, Sally T. | ADDRESS ON FILE | | | | |
| 4953144 | Dobbs, Coty Elliott | ADDRESS ON FILE | | | | |
| 7295727 | Dobbs, Gregory | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5868653 | Dobbs, Larry | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7210142 | Dobbs, Laura Ruth | ADDRESS ON FILE | | | | |
| 7329435 | Dobbs, Laura Ruth | ADDRESS ON FILE | | | | |
| 4912259 | Dobbs, Rebekah A | ADDRESS ON FILE | | | | |
| 4969048 | Dobie, Kirk | ADDRESS ON FILE | | | | |
| 4956406 | Dobie, Nathaniel Kirk | ADDRESS ON FILE | | | | |
| 4976706 | Dobiles, Bruce | ADDRESS ON FILE | | | | |
| 4973260 | Dobkin, Jane | ADDRESS ON FILE | | | | |
| 7228421 | Dobkins, Alvin | ADDRESS ON FILE | | | | |
| 5868654 | Doble | ADDRESS ON FILE | | | | |
| 5868655 | DOBLE AND SONS CUSTOM HOMES INC | | | | | |
| 4919862 | DOBLE ENGINEERING CO | 85 WALNUT ST | WATERTOWN | MA | 02472 | |
| 4919863 | DOBLE ENGINEERING COMPANY | (VANGUARD INSTRUMENTS), 1520 S HELLMAN AVE | ONTARIO | CA | 91761 | |
| 4943418 | DOBLE, DANIEL | 4727 CUMMINGS RD | EUREKA | CA | 95503 | |
| 4967484 | Doble, Richard John | ADDRESS ON FILE | | | | |
| 5874767 | Doble, Violet | ADDRESS ON FILE | | | | |
| 4919864 | DOBLER & SONS LLC | PO Box 1660 | WATSONVILLE | CA | 95077 | |
| 7969432 | Dobler, Janice Elaine | ADDRESS ON FILE | | | | |
| 4997081 | Dobler, Louie | ADDRESS ON FILE | | | | |
| 4913237 | Dobler, Louie R | ADDRESS ON FILE | | | | |
| 6006988 | Dobler, Timothy | ADDRESS ON FILE | | | | |
| 5992427 | Dobler, Timothy | ADDRESS ON FILE | | | | |
| 7213189 | Dobra, Susan | ADDRESS ON FILE | | | | |
| 4990049 | Dobrec, Michael | ADDRESS ON FILE | | | | |
| 4994740 | Dobrenen, David | ADDRESS ON FILE | | | | |
| 4947341 | Dobrich & Sons Septic Service | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947340 | Dobrich & Sons Septic Service | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5919884 | Dobrich & Sons Septic Service | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5919886 | Dobrich & Sons Septic Service | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor | San Francisco | Ca | 94108 | |
| 5919883 | Dobrich & Sons Septic Service | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street | San Francisco | CA | 94108 | |
| 5919885 | Dobrich & Sons Septic Service | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5919887 | Dobrich & Sons Septic Service | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947342 | Dobrich & Sons Septic Service | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7172024 | Dobrich, Eric | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4947335 | Dobrich, Shirlena | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947334 | Dobrich, Shirlena | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947336 | Dobrich, Shirlena | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4947338 | Dobrich, Steven | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947337 | Dobrich, Steven | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947339 | Dobrich, Steven | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 5002096 | Dobrow, Charlene | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009881 | Dobrow, Charlene | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5002095 | Dobrow, David | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009880 | Dobrow, David | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4982704 | Dobrzensky, Michael | ADDRESS ON FILE | | | | |
| 7465521 | Dobson Elsie Dianne Trust | ADDRESS ON FILE | | | | |
| 6132200 | DOBSON JAMES R & THERESE M TTE | ADDRESS ON FILE | | | | |
| 6074694 | Dobson, Ann | ADDRESS ON FILE | | | | |
| 4943629 | DOBSON, CARMELLA | 8003 NARROWS LN | REDDING | CA | 96001 | |
| 7981697 | Dobson, Elise | ADDRESS ON FILE | | | | |
| 7305118 | Dobson, Elizabeth Ann | ADDRESS ON FILE | | | | |
| 7305118 | Dobson, Elizabeth Ann | ADDRESS ON FILE | | | | |
| 7902490 | Dobson, Janet A | ADDRESS ON FILE | | | | |
| 4949017 | Dobson, Kora | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949018 | Dobson, Kora | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949016 | Dobson, Kora | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4985277 | DOBSON, PAMELA | ADDRESS ON FILE | | | | |
| 4962458 | Dobson, Yulan | ADDRESS ON FILE | | | | |
| 4919865 | DOC MAPPING LLC | 3518 OCTAVIA ST | NEW ORLEANS | LA | 70125 | |
| 4994351 | Dockery Jr., William | ADDRESS ON FILE | | | | |
| 7190453 | Dockery, James Robert | ADDRESS ON FILE | | | | |
| 7190453 | Dockery, James Robert | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2422 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2423 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7185538 | DOCKINS, JUSTIN BARRY | ADDRESS ON FILE | | | | |
| 7185538 | DOCKINS, JUSTIN BARRY | ADDRESS ON FILE | | | | |
| 7159772 | DOCKINS, JUSTIN BARRY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159772 | DOCKINS, JUSTIN BARRY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4958514 | Dockrey, C Dean | ADDRESS ON FILE | | | | |
| 4953193 | Dockstader, Dustin David | ADDRESS ON FILE | | | | |
| 5865752 | DOCKSTADER, MICHAEL, An Individual | ADDRESS ON FILE | | | | |
| 4919866 | DOCS MED GRP INC | PULSE URGENT CARE CTR, 691 MARAGLIA ST STE A | REDDING | CA | 96009-4190 | |
| 7952685 | Doc's Mobile Service | 65 Spruce Street | Eureka | CA | 95503 | |
| 7952686 | Docs Tow Service | PO Box 2316 | Los Banos | CA | 93635 | |
| 4935692 | docto, arthur | 4630 carmen way | union city | CA | 94587 | |
| 4959060 | Docto, Arthur Tantico | ADDRESS ON FILE | | | | |
| 7195515 | Doctor Geek | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195515 | Doctor Geek | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195515 | Doctor Geek | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4919867 | DOCTOR JAMES E BARNETT MD INC | JAMES E BARNETT, 1524 MCHENRY AVE STE 500 | MODESTO | CA | 95350 | |
| 4919869 | DOCTORS INDUSTRIAL MEDICAL GROUP | INC, 77 MARK DR STE 25 | SAN RAFAEL | CA | 94903 | |
| 4919870 | DOCTORS MED CTR OF MODESTO INC | DOCTORS MEDICAL CENTER OF MODESTO, PO Box 57376 | LOS ANGELES | CA | 90074-7376 | |
| 4919871 | DOCTORS ON DUTY MED GRP | DOCTORS ON DUTY MED GRP INC, PO Box 2300 | SALINAS | CA | 93902 | |
| 4919872 | DOCUMENT TECHNOLOGIES INC | 275 BATTERY ST STE 250 | SAN FRANCISCO | CA | 94111 | |
| 6013103 | DOCUSIGN INC | 1301 2ND AVE STE 200 | SEATTLE | WA | 98101 | |
| 4919873 | DOCUSIGN INC | 83 Columbia Street | SEATTLE | WA | 98104 | |
| 4939444 | Dodd, Darius | 1404 Plymouth Lane | Antioch | CA | 94509 | |
| 4912249 | Dodd, David M | ADDRESS ON FILE | | | | |
| 7465469 | Dodd, Elizabeth Anne | ADDRESS ON FILE | | | | |
| 7204815 | Dodd, Heide | ADDRESS ON FILE | | | | |
| 4990977 | Dodd, James | ADDRESS ON FILE | | | | |
| 4963220 | Dodd, Jeremy Ryan | ADDRESS ON FILE | | | | |
| 7181703 | Dodd, Jessica Ann | ADDRESS ON FILE | | | | |
| 7181703 | Dodd, Jessica Ann | ADDRESS ON FILE | | | | |
| 6074696 | Dodd, Lula Marie | ADDRESS ON FILE | | | | |
| 4958286 | Dodd, Lula Marie | ADDRESS ON FILE | | | | |
| 4976836 | Dodd, Phyllis | ADDRESS ON FILE | | | | |
| 5982997 | Dodd, Sharon | ADDRESS ON FILE | | | | |
| 4943012 | Dodd, Sharon | HWY 41 & RD 204 - Tesoro Viejo Development | Fresno | CA | 93711 | |
| 4989234 | Dodderidge, Christine | ADDRESS ON FILE | | | | |
| 6134804 | DODDS EDITH A TRUSTEE | ADDRESS ON FILE | | | | |
| 4912433 | Dodds, Andrew D | ADDRESS ON FILE | | | | |
| 7968938 | Dodds, Charles | ADDRESS ON FILE | | | | |
| 4984621 | Dodds, Leslie | ADDRESS ON FILE | | | | |
| 7258305 | Dodds, Russell | ADDRESS ON FILE | | | | |
| 7156193 | Dodds, Sandra | ADDRESS ON FILE | | | | |
| 4951077 | Doddy, Camille J | ADDRESS ON FILE | | | | |
| 7158885 | DODEN FAMILY TRUST, DATED 01/06/2014, Scott Doden and Kendall J. Doden, Trustor and/or Trustees | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158882 | DODEN, KENDALL | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2424 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7158883 | DODEN, SCOTT | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7941013 | DODGE & COX | 40TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| 6074697 | Dodge & Cox | 555 California St., 40th Floor | San Francisco | CA | 94104 | |
| 6131406 | DODGE ANNA | ADDRESS ON FILE | | | | |
| 6139804 | DODGE BRUCE M & KAREN L MARCO TR | ADDRESS ON FILE | | | | |
| 4983311 | Dodge Jr., Ralph | ADDRESS ON FILE | | | | |
| 6143742 | DODGE MARTI J | ADDRESS ON FILE | | | | |
| 4934928 | Dodge, Beverly | 795 Oxen St | Paso Robles | CA | 93446 | |
| 4949486 | Dodge, Bradley | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949487 | Dodge, Bradley | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949485 | Dodge, Bradley | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7463835 | Dodge, Carol | ADDRESS ON FILE | | | | |
| 4988342 | Dodge, Gregory | ADDRESS ON FILE | | | | |
| 7314849 | Dodge, Jeffrey L | ADDRESS ON FILE | | | | |
| 7319713 | Dodge, Jeffrey L | ADDRESS ON FILE | | | | |
| 7314849 | Dodge, Jeffrey L | ADDRESS ON FILE | | | | |
| 5992967 | Dodge, Jeneen | ADDRESS ON FILE | | | | |
| 7185354 | DODGE, JOE | ADDRESS ON FILE | | | | |
| 7956310 | DODGE, JOHN | ADDRESS ON FILE | | | | |
| 7208143 | Dodge, John | ADDRESS ON FILE | | | | |
| 7956310 | DODGE, JOHN | ADDRESS ON FILE | | | | |
| 7179509 | Dodge, John | ADDRESS ON FILE | | | | |
| 5987705 | DODGE, MARY | ADDRESS ON FILE | | | | |
| 6002266 | DODGE, MARY | ADDRESS ON FILE | | | | |
| 4939497 | DODGE, MARY | PO BOX 472 | COULTERVILLE | CA | 95311 | |
| 7183387 | Dodge, Ryan Curtis | ADDRESS ON FILE | | | | |
| 7183387 | Dodge, Ryan Curtis | ADDRESS ON FILE | | | | |
| 7463925 | Dodge, Warren | ADDRESS ON FILE | | | | |
| 7157850 | Dodgion, Jerry | ADDRESS ON FILE | | | | |
| 4980228 | Dodgion, John | ADDRESS ON FILE | | | | |
| 4989094 | Dodgion, Mary | ADDRESS ON FILE | | | | |
| 7952687 | Dodi Auto Sales | PO Box 22787 | Carmel | CA | 93922 | |
| 7158886 | DODINI, FRANK | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7479116 | Dodini, Frank | ADDRESS ON FILE | | | | |
| 4949563 | Dodini, Frank | Eric Ratinoff Law Corp., Eric Ratinoff, Esq 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949564 | Dodini, Frank | Jackson & Parkinson, Trial Lawyers, Robert W. Jackson, Esq., Brett R. Parkinson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949562 | Dodini, Frank | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7158887 | DODINI, GWEN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4949566 | Dodini, Gwen | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2424 of 10156

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4949567 | Dodini, Gwen | Jackson & Parkinson, Trial Lawyers, Robert W. Jackson, Esq., Brett R. Parkinson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949565 | Dodini, Gwen | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 6184037 | Dodson, Calvin | ADDRESS ON FILE | | | | |
| 7240158 | Dodson, Dawn | ADDRESS ON FILE | | | | |
| 4978609 | Dodson, Gordon | ADDRESS ON FILE | | | | |
| 7285573 | Dodson, Joshua Aaron | ADDRESS ON FILE | | | | |
| 4977595 | Dodson, Joslyn | ADDRESS ON FILE | | | | |
| 4987754 | Dodson, Keith | ADDRESS ON FILE | | | | |
| 7189316 | DODSON, MELINDA | ADDRESS ON FILE | | | | |
| 7189316 | DODSON, MELINDA | ADDRESS ON FILE | | | | |
| 4943011 | DODSON, NICHOLE | 203 Glenwood Rd., | Grass Valley | CA | 95945 | |
| 5982933 | DODSON, NICHOLE | ADDRESS ON FILE | | | | |
| 4949393 | Dodson, Rebecca | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4949392 | Dodson, Rebecca | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4949394 | Dodson, Rebecca | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 5006326 | Dodson, Ricardo | 1825 Galindo Street #106 | Concord | CA | 94520 | |
| 6007858 | Dodson, Ricardo v. PG&E | 1825 Galindo Street #106 | Concord | CA | 94520 | |
| 6172070 | Dodson, Robert E | ADDRESS ON FILE | | | | |
| 4958519 | Dodson, Ron L | ADDRESS ON FILE | | | | |
| 5976112 | Dodson, Sheila | ADDRESS ON FILE | | | | |
| 4949390 | Dodson, Troy | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4949389 | Dodson, Troy | ADDRESS ON FILE | | | | |
| 4949391 | Dodson, Troy | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 5868656 | DODSWORTH, PETER | ADDRESS ON FILE | | | | |
| 6146422 | DOE JAMES H SR | ADDRESS ON FILE | | | | |
| 7171568 | Doe Mill Family Farms | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 7174830 | Doe Mill Vineyards | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7174830 | Doe Mill Vineyards | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200 | REDDING | CA | 96001 | |
| 7324971 | Doe, Gerald | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7324971 | Doe, Gerald | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4949488 | Doe, Jane | Matthews & Associates, Pedro Peter de la Cerda, of Counsel, 250 Vallombrosa Ave Ste. 266 | Chico | CA | 95926 | |
| 7325301 | Doe, Joe (Nominal Defendant) | ADDRESS ON FILE | | | | |
| 7324944 | Doe, Rita | ADDRESS ON FILE | | | | |
| 7208585 | Doe, Robert | ADDRESS ON FILE | | | | |
| 4964776 | Doeding, Darin Wade | ADDRESS ON FILE | | | | |
| 4959557 | Doeding, Dusty William | ADDRESS ON FILE | | | | |
| 4954675 | Doeding, Mary Elizabeth | ADDRESS ON FILE | | | | |
| 7952688 | Doehring, Elizabeth | 263 Tempus Circle | Arroyo Grande | CA | 93420 | |
| 4942698 | Doelger Senior Center City of Daly City-Curran, Joseph | 111 Lake Merced Blvd RM 9 | Daly City | CA | 94015 | |
| 6146927 | DOEMENY PAUL A TR & DOEMENY SAMANTHA FINNEY TR | ADDRESS ON FILE | | | | |
| 7262332 | Doemeny, Paul | ADDRESS ON FILE | | | | |
| 7273026 | Doemeny, Samantha | ADDRESS ON FILE | | | | |
| 6131671 | DOEPKE DAVID | ADDRESS ON FILE | | | | |
| 6131592 | DOEPKE DAVID | ADDRESS ON FILE | | | | |
| 7279990 | Doerffler, June | ADDRESS ON FILE | | | | |
| 7270336 | Doerffler, Keith | ADDRESS ON FILE | | | | |
| 7165092 | Doering Family Trust, dated December 14, 2006 | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6130737 | DOERING RICK R & KATHERINE F TR | ADDRESS ON FILE | | | | |
| 4936078 | Doering, George | 4583 Highway 99 | Oroville | CA | 95965 | |
| 7163421 | DOERING, KATHY, individually and as trustee of the Doering Family Trust, dated December 14, 2006 | DOERING, KATHY, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4967244 | Doering, Paul E | ADDRESS ON FILE | | | | |
| 7163420 | DOERING, RICK, individually and as trustee of the Doering Family Trust, dated December 14, 2006 | DOERING, RICK, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4977289 | Doering, Russell | ADDRESS ON FILE | | | | |
| 5911808 | Doerr, Wesley | ADDRESS ON FILE | | | | |
| 4985933 | Doerres, John | ADDRESS ON FILE | | | | |
| 4968948 | Doeschot, Andrew John | ADDRESS ON FILE | | | | |
| 4919874 | DOFF WARREN COOKSEY TRUSTEE | 7911 BALFOUR RD | BRENTWOOD | CA | 94513 | |
| 4939090 | Dog Scouts of America-Sprague, Wendy | 2795 Cantor Drive | Morgan Hill | CA | 95037 | |
| 7166023 | DOG WORLD | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 6132282 | DOGALI GARY P & SHERRIE TTEES | ADDRESS ON FILE | | | | |
| 5868657 | DOGALI, DENO | ADDRESS ON FILE | | | | |
| 4936395 | Dogan, Ebru | 1410 Steiner Street # 202 | San Francisco | CA | 94115 | |
| 4997494 | Doggett, Dorothy | ADDRESS ON FILE | | | | |
| 7162116 | Doggy Stylez | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 4919875 | DOGPATCH NEIGHBORHOOD | ASSOCIATION, 1459 18TH ST STE 227 | SAN FRANCISCO | CA | 94107 | |
| 6008477 | DOGTOWN | 3294 LOUISE ST | OAKLAND | CA | 94608 | |
| 7198193 | Dogwood Square | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830 | San Francisco | CA | 94104 | |
| 7198193 | Dogwood Square | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6074698 | DOHAN INC - 4989 CHILES RD | 11812 Kemper Road | Auburn | CA | 95603 | |
| 4919876 | DOHERTY BROTHERS | PO Box 413 | DUNNIGAN | CA | 95937 | |
| 4959278 | Doherty Jr., Philip | ADDRESS ON FILE | | | | |
| 6134981 | DOHERTY MICHAEL J AND JENNIFER L | ADDRESS ON FILE | | | | |
| 6133000 | DOHERTY MICHAEL J JR & WAGNER SHERRI A TR | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2426 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page
2427 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6133936 | DOHERTY ROXANNE | ADDRESS ON FILE | | | | |
| 6134266 | DOHERTY ROXANNE & WILLIAM ESTATE OF | ADDRESS ON FILE | | | | |
| 6133627 | DOHERTY ROXANNE E | ADDRESS ON FILE | | | | |
| 6142030 | DOHERTY TIMOTHY J TR & DOHERTY LORI M TR | ADDRESS ON FILE | | | | |
| 6133545 | DOHERTY W F & ROXANNE | ADDRESS ON FILE | | | | |
| 6134444 | DOHERTY WILLIAM ESTATE OF AND ROXANNE | ADDRESS ON FILE | | | | |
| 6134265 | DOHERTY WILLIAM F AND ROXANNE | ADDRESS ON FILE | | | | |
| 6133944 | DOHERTY WILLIAM F ESTATE OF AND ROXANNE | ADDRESS ON FILE | | | | |
| 6135254 | DOHERTY WILLIAM F ESTATE OF AND ROXANNE E | ADDRESS ON FILE | | | | |
| 6144601 | DOHERTY WILLIAM PATRICK TR & MACINTYRE SARAH FITZP | ADDRESS ON FILE | | | | |
| 4914598 | Doherty, Breanna E | ADDRESS ON FILE | | | | |
| 4995116 | Doherty, Cynthia | ADDRESS ON FILE | | | | |
| 4989224 | Doherty, Diane | ADDRESS ON FILE | | | | |
| 4980439 | Doherty, Edward | ADDRESS ON FILE | | | | |
| 4943031 | Doherty, Jennifer | 13200 Colony Ave | San Martin | CA | 95046 | |
| 4972861 | Doherty, Paul Scofield | ADDRESS ON FILE | | | | |
| 4988154 | Doherty, Robert | ADDRESS ON FILE | | | | |
| 4938518 | Doherty, Steve | 220 Haight St | Menlo Park | CA | 94025 | |
| 7185761 | DOHERTY, STEVEN DALE | ADDRESS ON FILE | | | | |
| 7185761 | DOHERTY, STEVEN DALE | ADDRESS ON FILE | | | | |
| 7311833 | Doherty, Sue-Ellen | ADDRESS ON FILE | | | | |
| 7311833 | Doherty, Sue-Ellen | ADDRESS ON FILE | | | | |
| 5927855 | Doherty, Terrence | ADDRESS ON FILE | | | | |
| 5991963 | Dohlen, Howard | ADDRESS ON FILE | | | | |
| 7190690 | DOHOJDA, LAURA LYNNETTE | ADDRESS ON FILE | | | | |
| 7190690 | DOHOJDA, LAURA LYNNETTE | ADDRESS ON FILE | | | | |
| 7190694 | DOHOJDA, ROBERT | ADDRESS ON FILE | | | | |
| 7190694 | DOHOJDA, ROBERT | ADDRESS ON FILE | | | | |
| 7919731 | Dohrmann, Barbara | ADDRESS ON FILE | | | | |
| 4944152 | DOHRMANN, KAREN | 1352 SCIORTINO CCT | BRENTWOOD | CA | 94513 | |
| 4989113 | Dohs, Roderick | ADDRESS ON FILE | | | | |
| 4919878 | DOI BUREAU OF LAND | MANAGEMENT, 3801 PEGASUS DR | BAKERSFIELD | CA | 93308-6837 | |
| 4919877 | DOI BUREAU OF LAND MANAGEMENT | MOTHERLODE FIELD OFFICE, 5152 HILLSDALE CIRCLE | EL DORADO HILLS | CA | 95762 | |
| 5911870 | DOIDGE, GINA | ADDRESS ON FILE | | | | |
| 4969054 | Doidge, Rebecca Ralph | ADDRESS ON FILE | | | | |
| 4938300 | DOIG, DUANE | 17409 ISLAND DR | MADERA | CA | 93636 | |
| 4961199 | Doige, David | ADDRESS ON FILE | | | | |
| 7949809 | Doin, Robert B. | ADDRESS ON FILE | | | | |
| 6141153 | DOIRON JAMES A TR | ADDRESS ON FILE | | | | |
| 6074699 | Do-It-American | 137 Vander Street, Suite 1500 | Corona | CA | 92880 | |
| 4974233 | Do-It-American | 137 Vander Street | Corona | CA | 92880 | |
| 6120919 | Do-It-American | 519 North Smith Avenue, Suite 101 | Corona | CA | 92880 | |
| 4919879 | DOKKEN ENGINEERING | 110 BLUE RAVINE RD STE 200 | FOLSOM | CA | 95630 | |
| 6170676 | Doko, Benny | ADDRESS ON FILE | | | | |
| 4977432 | Dokouzian, Isabelle | ADDRESS ON FILE | | | | |
| 6139530 | DOLAN CHARLOTTE E TR | ADDRESS ON FILE | | | | |
| 6144433 | DOLAN CHRIS M TR & DOLAN SOFIE NILSSON TR | ADDRESS ON FILE | | | | |
| 6130987 | DOLAN FRANCIS J & CATHERINE LISA TR | ADDRESS ON FILE | | | | |
| 6146044 | DOLAN GAIL LINDA TR | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6140895 | DOLAN JOHN E & DOLAN WANPEN T | ADDRESS ON FILE | | | | |
| 6146222 | DOLAN MICHAEL G TR & DOLAN MARIANNE C TR | ADDRESS ON FILE | | | | |
| 6131230 | DOLAN PATRICK & REBECCA JT | ADDRESS ON FILE | | | | |
| 7482351 | Dolan, Alderon Forest | ADDRESS ON FILE | | | | |
| 5002098 | Dolan, Catherine Lisa | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5009883 | Dolan, Catherine Lisa | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 7250014 | Dolan, Chris | ADDRESS ON FILE | | | | |
| 5009887 | Dolan, Chris | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009886 | Dolan, Chris | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002101 | Dolan, Chris | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6124676 | Dolan, Colleen | ADDRESS ON FILE | | | | |
| 6124681 | Dolan, Colleen | ADDRESS ON FILE | | | | |
| 6124687 | Dolan, Colleen | ADDRESS ON FILE | | | | |
| 6124672 | Dolan, Colleen | ADDRESS ON FILE | | | | |
| 6124690 | Dolan, Colleen | ADDRESS ON FILE | | | | |
| 7159194 | DOLAN, COLLEEN FAITH | COLLEEN DOLAN, Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 7159194 | DOLAN, COLLEEN FAITH | Thomas J. Brandi, Attorney, The Brandi Law Firm, 354 Pine Street - 3rd Fl | San Francisco | | 94104 | |
| 7299825 | Dolan, Dolores | ADDRESS ON FILE | | | | |
| 4964711 | Dolan, Edward | ADDRESS ON FILE | | | | |
| 5002099 | Dolan, Emile M. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5009884 | Dolan, Emile M. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5002097 | Dolan, Francis J. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5009882 | Dolan, Francis J. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 4974479 | Dolan, Glenn E. | 549 Dolan Rd. | Moss Landing | CA | 95039 | |
| 4934118 | Dolan, James | 764 Alexander Valley Rd | Healdsburg | CA | 95448 | |
| 6164717 | Dolan, Janice | ADDRESS ON FILE | | | | |
| 4987587 | Dolan, Kathleen | ADDRESS ON FILE | | | | |
| 7190118 | Dolan, Kimberly Ann | ADDRESS ON FILE | | | | |
| 7190118 | Dolan, Kimberly Ann | ADDRESS ON FILE | | | | |
| 7158530 | DOLAN, LOIS | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 5002100 | Dolan, Madeline G. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5009885 | Dolan, Madeline G. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 7240071 | Dolan, Mark | ADDRESS ON FILE | | | | |
| 5006905 | Dolan, Mark | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006906 | Dolan, Mark | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946678 | Dolan, Mark | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4973740 | Dolan, Michael James | ADDRESS ON FILE | | | | |
| 6074702 | Dolan, Michael James | ADDRESS ON FILE | | | | |
| 7182498 | Dolan, Nori Ellen | ADDRESS ON FILE | | | | |
| 7182498 | Dolan, Nori Ellen | ADDRESS ON FILE | | | | |
| 5992026 | Dolan, Orrin | ADDRESS ON FILE | | | | |
| 4985587 | Dolan, Patrick | ADDRESS ON FILE | | | | |
| 4979964 | Dolan, Patrick | ADDRESS ON FILE | | | | |
| 5014061 | Dolan, Robert | ADDRESS ON FILE | | | | |
| 5868658 | DOLAN, ROBERT | ADDRESS ON FILE | | | | |
| 4914589 | Dolan, Sabrina Jo | ADDRESS ON FILE | | | | |
| 4990535 | Dolan, Shirley | ADDRESS ON FILE | | | | |
| 7247203 | Dolan, Sofie | ADDRESS ON FILE | | | | |
| 5009889 | Dolan, Sofie | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009888 | Dolan, Sofie | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002102 | Dolan, Sofie | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4974480 | Dolan, Stacey | 9534 Swigart Road | Montague | CA | 96064 | |
| 4975883 | Dolan, Tom | 3664 LAKE ALMANOR DR, P. O. Box 10677 | Reno | NV | 89510 | |
| 6111088 | Dolan, Tom | ADDRESS ON FILE | | | | |
| 4955054 | Dolay, Lino Buna Cruz | ADDRESS ON FILE | | | | |
| 4994717 | Dolayo, Jose | ADDRESS ON FILE | | | | |
| 4919880 | DOLBEER ST MEDICAL SERVICES | A MEDICAL CORPORATION, PO Box 99022 | LAS VEGAS | NV | 89193 | |
| 5868659 | Dolby Laboratories, Inc. | ADDRESS ON FILE | | | | |
| 4962219 | Dolby, Daniel Jacob | ADDRESS ON FILE | | | | |
| 6141588 | DOLCE MAUREEN TR | ADDRESS ON FILE | | | | |
| 4913270 | Dolcemascolo Jr., Salvatore | ADDRESS ON FILE | | | | |
| 7983672 | Dolchin, Martha | ADDRESS ON FILE | | | | |
| 7984231 | DOLCHIN, MORTON | ADDRESS ON FILE | | | | |
| 4985320 | Dolcini, David | ADDRESS ON FILE | | | | |
| 4991359 | Dolcini, Jane | ADDRESS ON FILE | | | | |
| 4972256 | Dolcini, John | ADDRESS ON FILE | | | | |
| 4958829 | Dolcini, John A | ADDRESS ON FILE | | | | |
| 7481465 | Dold, Kathy | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6116628 | Dole Enterprises, Inc./DD Natural Resources, LLC | 1230 Chester Ave | Bakersfield | CA | 93301 | |
| 6116629 | Dole Packaged Frozen Foods, Inc. | 7916 W. Bellevue Rd. | Atwater | CA | 95301 | |
| 4951271 | Doleman, Larry | ADDRESS ON FILE | | | | |
| 6145160 | DOLENC TAMARA JERAJ & DOLENC DAVID | ADDRESS ON FILE | | | | |
| 7163792 | DOLENC, DAVID | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163792 | DOLENC, DAVID | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7163793 | DOLENC, TAMARA JERAJ | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163793 | DOLENC, TAMARA JERAJ | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4995061 | Dolengewicz, William | ADDRESS ON FILE | | | | |
| 5919888 | Dolethea Fox | ADDRESS ON FILE | | | | |
| 5013932 | DOLETHEA FOX | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450 | Santa Monica | CA | 90401 | |
| 4974577 | Dolezal Family Limited Partnership, The | SAP CONTRACT 10001884, 4251 South Higuera Street, Suite 101 | San Luis Obispo | CA | 93401 | |
| 7687239 | DOLIENE NICHOLLS SLATER & | ADDRESS ON FILE | | | | |
| 5939052 | Dolinsek, Steven and Carol Ann | ADDRESS ON FILE | | | | |
| 5868660 | Dolio, Debbie | ADDRESS ON FILE | | | | |
| 4937307 | D'Oliveira, Reinaldo | Guadalupe 3NE 5th | Carmel | CA | 93923 | |
| 7196106 | Doll Family trust | ADDRESS ON FILE | | | | |
| 7196106 | Doll Family trust | ADDRESS ON FILE | | | | |
| 6134305 | DOLL JOSEPH W AND BETTY K | ADDRESS ON FILE | | | | |
| 7179950 | Doll, Brendon | ADDRESS ON FILE | | | | |
| 5868661 | DOLL, CINDY | ADDRESS ON FILE | | | | |
| 7176021 | DOLL, CONNIE LAVONNE | ADDRESS ON FILE | | | | |
| 7176021 | DOLL, CONNIE LAVONNE | ADDRESS ON FILE | | | | |
| 4994750 | Doll, Joseph | ADDRESS ON FILE | | | | |
| 4996199 | Doll, Laura | ADDRESS ON FILE | | | | |
| 7309320 | Doll, Laura Ring | ADDRESS ON FILE | | | | |
| 7176038 | DOLL, THOMAS BRENDON | ADDRESS ON FILE | | | | |
| 7176038 | DOLL, THOMAS BRENDON | ADDRESS ON FILE | | | | |
| 4919881 | DOLLAR ENERGY FUND INC | PO Box 42329 | PITTSBURGH | PA | 15203 | |
| 4935143 | Dollar Plus Mart, Muaad Algaad | 612 Cottonwood Drive Suite A | Bakersfield | CA | 93307 | |
| 7941014 | DOLLAR WIND, LLC (INTERNATIONAL TURBINE RESEARCH) | RESEARCH TRUST ACCT | HOLLISTER | CA | 95814 | |
| 7187665 | DOLLAR, RACHEL M | ADDRESS ON FILE | | | | |
| 7187665 | DOLLAR, RACHEL M | ADDRESS ON FILE | | | | |
| 6144068 | DOLLARD JENNIFER V | ADDRESS ON FILE | | | | |
| 7293766 | Dollard, Jennifer V. | ADDRESS ON FILE | | | | |
| 7687240 | DOLLIE BLAZER | ADDRESS ON FILE | | | | |
| 7156966 | Dolling , Richard | ADDRESS ON FILE | | | | |
| 4919882 | DOLLINGER CORP | MCKENNA ENGINEERING, 390 BEL MARIN KEYS BLVD STE H | NOVATO | CA | 94949 | |
| 4991158 | Dolloff, Joel | ADDRESS ON FILE | | | | |
| 5919892 | Dolly Buck | ADDRESS ON FILE | | | | |
| 5919891 | Dolly Buck | ADDRESS ON FILE | | | | |
| 5919889 | Dolly Buck | ADDRESS ON FILE | | | | |
| 5919890 | Dolly Buck | ADDRESS ON FILE | | | | |
| 7687241 | DOLLY CHAN | ADDRESS ON FILE | | | | |
| 7687242 | DOLLY J SELLARS | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7261735 | Dolly John as Personal Representative of the Estate of Virginia Ruth Seay | ADDRESS ON FILE | | | | |
| 7777490 | DOLLY M SMITH & | JANIS L LISTON JT TEN, 10682 E 38TH LN | YUMA | AZ | 85365-7043 | |
| 7294847 | Dolly O Donuts | ADDRESS ON FILE | | | | |
| 7188091 | Dolly O Donuts | ADDRESS ON FILE | | | | |
| 7188091 | Dolly O Donuts | ADDRESS ON FILE | | | | |
| 7765012 | DOLLY S DANIEL | 194 RICH CREEK RD | ANSTED | WV | 25812-8026 | |
| 7286679 | Dolly's Place LLC | ADDRESS ON FILE | | | | |
| 6008548 | DOLMEN PROPERTY GROUP | 263 GOLDEN GATE AVE | SAN FRANCISCO | CA | 94102 | |
| 7952689 | Dolora Faye Best | 895 Rubicon Trail Apt 4 | South Lake Tahoe | CA | 96150 | |
| 7687243 | DOLORES A BERMUDEZ CUST | ADDRESS ON FILE | | | | |
| 7763058 | DOLORES A BEWLEY TR DOLORES A | BEWLEY, FAMILY TRUST UA FEB 12 86, 3480 DICKSON DR | SANTA MARIA | CA | 93455-2741 | |
| 7687244 | DOLORES A COLE | ADDRESS ON FILE | | | | |
| 7687245 | DOLORES A DEL COMA & | ADDRESS ON FILE | | | | |
| 7768606 | DOLORES A JANAK | 5991 COUNTY ROAD 240 | HALLETTSVILLE | TX | 77964-4106 | |
| 7687246 | DOLORES A MOUCHETT TTEE | ADDRESS ON FILE | | | | |
| 7785996 | DOLORES A PECHETTE TR UA MAR 31 | 10 THE DOLORES A PECHETTE, REVOCABLE TRUST, 10715 S W WEDGEWOOD ST | PORTLAND | OR | 97225 | |
| 7786731 | DOLORES A PECHETTE TR UA MAR 31 | 10 THE DOLORES A PECHETTE, REVOCABLE TRUST, 10715 S W WEDGEWOOD ST | PORTLAND | OR | 97225-5128 | |
| 7687247 | DOLORES A PECHETTE TR UA MAR 31 | ADDRESS ON FILE | | | | |
| 7687251 | DOLORES A SCHOLL | ADDRESS ON FILE | | | | |
| 7687252 | DOLORES A SCHULTZ & | ADDRESS ON FILE | | | | |
| 7687253 | DOLORES A TANJUATCO & | ADDRESS ON FILE | | | | |
| 7175449 | Dolores A. White | ADDRESS ON FILE | | | | |
| 7175449 | Dolores A. White | ADDRESS ON FILE | | | | |
| 7175449 | Dolores A. White | ADDRESS ON FILE | | | | |
| 7933542 | DOLORES ALICE WELLS.;. | 2135 SAN LUIS RD | WALNUT CREEK | CA | 94597 | |
| 7786636 | DOLORES ANDERSON | 5397 SOUTHWEST TREE ST | LAKE OSWEGO | OR | 97035-7052 | |
| 7687254 | DOLORES ANDERSON | ADDRESS ON FILE | | | | |
| 7687257 | DOLORES ANN COLEN CUST | ADDRESS ON FILE | | | | |
| 7687258 | DOLORES ANN COLEN CUST | ADDRESS ON FILE | | | | |
| 7687259 | DOLORES ANN STENBERG TR UA | ADDRESS ON FILE | | | | |
| 7786638 | DOLORES B ANING TR UA JAN 28 93 | MAURO A ANING SR & DOLORES B, ANING REVOCABLE TRUST, 744 N 5TH ST | SAN JOSE | CA | 95112-5018 | |
| 7763775 | DOLORES B BURNS TR | SURVIVORS TRUST OF BURNS TRUST, UA JUL 16 91, 3019 MOUNTAIN CRES | MONTOURSVILLE | PA | 17754-9597 | |
| 7783042 | DOLORES B GOOD | 3007 ANDRADE AVE | RICHMOND | CA | 94804-1109 | |
| 7687260 | DOLORES B SANDOVAL GOOD | ADDRESS ON FILE | | | | |
| 7687263 | DOLORES BARONI | ADDRESS ON FILE | | | | |
| 7687264 | DOLORES BERTONCIN | ADDRESS ON FILE | | | | |
| 4919884 | DOLORES C HUERTA FOUNDATION | PO Box 2807 | BAKERSFIELD | CA | 11111 | |
| 7687267 | DOLORES C WATSON CUST | ADDRESS ON FILE | | | | |
| 7687269 | DOLORES C WATSON CUST | ADDRESS ON FILE | | | | |
| 7687268 | DOLORES C WATSON CUST | ADDRESS ON FILE | | | | |
| 7153279 | Dolores Carol O'Such | ADDRESS ON FILE | | | | |
| 7153279 | Dolores Carol O'Such | ADDRESS ON FILE | | | | |
| 7153279 | Dolores Carol O'Such | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2432 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7775438 | DOLORES CAROLYN SUEDEL, JOHN R. SUEDEL, DECEASED | ADDRESS ON FILE | | | | |
| 7687270 | DOLORES CUOMO GERMANO & | ADDRESS ON FILE | | | | |
| 7687271 | DOLORES D MACKEY TR UA MAY 04 03 | ADDRESS ON FILE | | | | |
| 7188092 | Dolores Dolan | ADDRESS ON FILE | | | | |
| 7188092 | Dolores Dolan | ADDRESS ON FILE | | | | |
| 7687272 | DOLORES DORRIS | ADDRESS ON FILE | | | | |
| 7687273 | DOLORES E PERKINS | ADDRESS ON FILE | | | | |
| 7687274 | DOLORES E WRIGHT | ADDRESS ON FILE | | | | |
| 7902402 | Dolores Eileen Craig IRA | ADDRESS ON FILE | | | | |
| 7196094 | DOLORES ELAINE MALONE | ADDRESS ON FILE | | | | |
| 7196094 | DOLORES ELAINE MALONE | ADDRESS ON FILE | | | | |
| 7687275 | DOLORES FRANCES PINARD TR | ADDRESS ON FILE | | | | |
| 7687276 | DOLORES GERARDO HARRINGTON | ADDRESS ON FILE | | | | |
| 7687277 | DOLORES GIGELE | ADDRESS ON FILE | | | | |
| 7687278 | DOLORES H BAKKEN | ADDRESS ON FILE | | | | |
| 7197509 | Dolores H Dimas Trust | ADDRESS ON FILE | | | | |
| 7197509 | Dolores H Dimas Trust | ADDRESS ON FILE | | | | |
| 7197509 | Dolores H Dimas Trust | ADDRESS ON FILE | | | | |
| 7767622 | DOLORES HARLAN TR UA NOV 14 85 | HARLAN NON EXEMPT MARITAL TRUST, 911 VIA PALO ALTO | APTOS | CA | 95003-5630 | |
| 7767623 | DOLORES HARLAN TR UA NOV 14 85 | HARLAN SURVIVORS TRUST, 911 VIA PALO ALTO | APTOS | CA | 95003-5630 | |
| 7153518 | Dolores Herraiz Dimas | ADDRESS ON FILE | | | | |
| 7153518 | Dolores Herraiz Dimas | ADDRESS ON FILE | | | | |
| 7153518 | Dolores Herraiz Dimas | ADDRESS ON FILE | | | | |
| 7687279 | DOLORES I BROWN CUST | ADDRESS ON FILE | | | | |
| 7687280 | DOLORES I CAMPBELL | ADDRESS ON FILE | | | | |
| 7687281 | DOLORES J DOUGHERTY | ADDRESS ON FILE | | | | |
| 7786005 | DOLORES J DOUGHERTY | 4415 MT ALIFAN DR | SAN DIEGO | CA | 92111-2502 | |
| 7687283 | DOLORES J DUHAME | ADDRESS ON FILE | | | | |
| 7781688 | DOLORES J PERRY | 1250 SOUTHPOINTE DR | RED BLUFF | CA | 96080-5223 | |
| 7687284 | DOLORES J THOMAS & | ADDRESS ON FILE | | | | |
| 7687285 | DOLORES J WALL TR UA NOV 01 01 | ADDRESS ON FILE | | | | |
| 7199503 | DOLORES JEAN STEFANOFF | ADDRESS ON FILE | | | | |
| 7199503 | DOLORES JEAN STEFANOFF | ADDRESS ON FILE | | | | |
| 7687286 | DOLORES KAMINSKI | ADDRESS ON FILE | | | | |
| 7687287 | DOLORES KNIGHT | ADDRESS ON FILE | | | | |
| 7933543 | DOLORES L GAUDET.;. | 5157 HEAVENLY RIDGE LANE | RICHMOND | CA | 94803 | |
| 7768565 | DOLORES L JADRYEV | 915 2ND AVE | PINOLE | CA | 94564-2466 | |
| 7687289 | DOLORES L MISNER & | ADDRESS ON FILE | | | | |
| 7777500 | DOLORES L NUERNBERGER TTEE | DOLORES L NUERNBERGER LIV TR, UA DTD 02/11/1998 C/O IDA M NUERNBERGER, 111 HERBERT PL | EDWARDSVILLE | IL | 62025-1917 | |
| 7778838 | DOLORES LAVIANI & | ADELINE LAVIANI JT TEN, 5229 DOUGLASTON PKWY | DOUGLASTON | NY | 11362-1526 | |
| 7460849 | Dolores Lee Marcotte Revocable Intervivors Trust | ADDRESS ON FILE | | | | |
| 7326454 | Dolores Lee Marcotte Revocable Intervivos Trust | ADDRESS ON FILE | | | | |
| 7770054 | DOLORES LEONE & | ANGELO LEONE JT TEN, 2796 STRATFORD LN | MISSOULA | MT | 59808-5876 | |
| 7762371 | DOLORES M ARCHER | 328 AVENIDA FLORES | PACHECO | CA | 94553-5259 | |
| 7687290 | DOLORES M BOLINE | ADDRESS ON FILE | | | | |
| 7687291 | DOLORES M BOYER | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2433 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7777650 | DOLORES M FIELDMAN | T O D LISA D FIELDMAN, SUBJECT TO STA TOD RULES, 205 N CARMEL CT | VERO BEACH | FL | 32963-4265 | |
| 7687292 | DOLORES M GLIOT TR | ADDRESS ON FILE | | | | |
| 7687293 | DOLORES M KILLAM | ADDRESS ON FILE | | | | |
| 7687294 | DOLORES M MC NEIL TR | ADDRESS ON FILE | | | | |
| 7687295 | DOLORES M MURRAY | ADDRESS ON FILE | | | | |
| 7765462 | DOLORES M ROURKE TR UA MAY 29 | 87 THE DOLORES M ROURKE, SURVIVORS TRUST C/O DIANE MARTLARO, 1712 ROANOKE ST | PLACENTIA | CA | 92870-2624 | |
| 7775298 | DOLORES M STEVENS TR UA OCT 29 02 | THE STEVENS REVOCABLE TRUST, 2112 GALLOWAY CMN | LIVERMORE | CA | 94551-1000 | |
| 7687296 | DOLORES M VALLS | ADDRESS ON FILE | | | | |
| 7687297 | DOLORES M VIANO | ADDRESS ON FILE | | | | |
| 7161689 | DOLORES M. FRY REVOCABLE INTERVIVOS TRUST DATED 10/31/2001, C/O GREGORY A. FRY, TRUSTEE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7687298 | DOLORES MARROQUIN TR UA MAY 29 96 | ADDRESS ON FILE | | | | |
| 7770972 | DOLORES MATULICH | 630 GOULD ST | RENO | NV | 89502-1713 | |
| 7196107 | DOLORES MCDONNELL | ADDRESS ON FILE | | | | |
| 7196107 | DOLORES MCDONNELL | ADDRESS ON FILE | | | | |
| 7771289 | DOLORES MEEKS | PO BOX 1472 | OAKHURST | CA | 93644-1472 | |
| 7687299 | DOLORES MYRICK TR UA JUL 2 87 | ADDRESS ON FILE | | | | |
| 7782684 | DOLORES NINON ANDREWS | 15701 TUSTIN VILLAGE WAY APT H6 | TUSTIN | CA | 92780-4915 | |
| 7768873 | DOLORES OPARIL JONES TR DOLORES | OPARIL, JONES TRUST UA MAY 1 89, 2912 SE 26TH AVE | PORTLAND | OR | 97202-2123 | |
| 7687300 | DOLORES P WELSH TR UA NOV 08 99 | ADDRESS ON FILE | | | | |
| 7145347 | Dolores R Busch | ADDRESS ON FILE | | | | |
| 7145347 | Dolores R Busch | ADDRESS ON FILE | | | | |
| 7687301 | DOLORES R JOHNSON TR UA JUL 21 03 | ADDRESS ON FILE | | | | |
| 7687302 | DOLORES RAYMENT | ADDRESS ON FILE | | | | |
| 7786210 | DOLORES RAYMENT & | PAUL RAYMENT JT TEN, 1275 TURNPIKE STREET APT 1418 | NORTH ANDOVER | MA | 01845 | |
| 7687303 | DOLORES RAYMENT & | ADDRESS ON FILE | | | | |
| 7766271 | DOLORES RENEE FLETCHER | 3121 FRUITVALE AVE RM 28-8 | OAKLAND | CA | 94602-2112 | |
| 7687305 | DOLORES RODONI | ADDRESS ON FILE | | | | |
| 7784742 | DOLORES RODONI & | FREDRIKA RINEHART &, CELIA NURSEMENT TEN COM, 3768 BOLIVAR AVENUE | NORTH HIGHLANDS | CA | 95660-4368 | |
| 7687307 | DOLORES S OLIVO | ADDRESS ON FILE | | | | |
| 7774646 | DOLORES SHEFFIELD | 227 DARRYL DR | CAMPBELL | CA | 95008-1844 | |
| 7941015 | DOLORES SILVA | 3343 RANCHO RIO BONITA RD | COVINA | CA | 91724 | |
| 7765463 | DOLORES SMITH TR | UA JUL 10 90 DOLORES SMITH 1990, REVOCABLE  INTER VIVOS TRUST, 1249 BALBOA AVE | BURLINGAME | CA | 94010-4817 | |
| 7775276 | DOLORES STERNBERG | 7648 LOWELL AVE | SKOKIE | IL | 60076-3714 | |
| 4919885 | DOLORES STREET COMMUNITY SERVICES | 938 VALENCIA ST | SAN FRANCISCO | CA | 94110 | |
| 7687308 | DOLORES T FITZGERALD & ANNE | ADDRESS ON FILE | | | | |
| 7775080 | DOLORES T SORACCHI | 2327 N MURRAY AVE | MILWAUKEE | WI | 53211-4404 | |
| 7687309 | DOLORES VENTURA TTEE | ADDRESS ON FILE | | | | |
| 7184582 | Dolores Woodruff | ADDRESS ON FILE | | | | |
| 7184582 | Dolores Woodruff | ADDRESS ON FILE | | | | |
| 7221896 | Dolph, Bonnie M | ADDRESS ON FILE | | | | |
| 4919886 | DOLPHIN ENTERPRISE SOLUTIONS CORP | 17485 MONTEREY RD STE 201 | MORGAN HILL | CA | 95037 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2434 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4972010 | Dolphin, John-Peter Silverman | ADDRESS ON FILE | | | | |
| 4996209 | Dolton, Sally | ADDRESS ON FILE | | | | |
| 4964337 | Dolz, Kevin | ADDRESS ON FILE | | | | |
| 6141172 | DOLZADELL LANCE A & DOLZADELL MARY M | ADDRESS ON FILE | | | | |
| 5000321 | Dolzadell, Lance | ADDRESS ON FILE | | | | |
| 5000320 | Dolzadell, Lance | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000322 | Dolzadell, Lance | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 6183334 | Dolzadell, Mary Monica | Law Offices of Alexander M. Schack, Shannon F. Nocon, Esq., 316523, 16870 W. Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 7468644 | Dolzadelli, Bentley | ADDRESS ON FILE | | | | |
| 7468644 | Dolzadelli, Bentley | ADDRESS ON FILE | | | | |
| 7186293 | DOLZADELLI, SHELBIE | ADDRESS ON FILE | | | | |
| 5868662 | Dom Campaign LLC | ADDRESS ON FILE | | | | |
| 5868663 | Domain Corporation | ADDRESS ON FILE | | | | |
| 6133253 | DOMAINE CARNEROS LTD | ADDRESS ON FILE | | | | |
| 6139884 | DOMAINE CHANDON INC | ADDRESS ON FILE | | | | |
| 6139883 | DOMAINE CHANDON INC | ADDRESS ON FILE | | | | |
| 4951501 | Domalaog, Ben | ADDRESS ON FILE | | | | |
| 5868664 | DOMASHUK, PETER | ADDRESS ON FILE | | | | |
| 7297703 | Dombroff, Maria | ADDRESS ON FILE | | | | |
| 4993346 | Dombrouski, Isabel | ADDRESS ON FILE | | | | |
| 4950317 | Dombrowski Jr., Leonard Joseph | ADDRESS ON FILE | | | | |
| 4940379 | DOMBROWSKI, BOB | 1440 GREAT HERON DR | SANTA ROSA | CA | 95409 | |
| 7215199 | Dombrowski, Evelyn | ADDRESS ON FILE | | | | |
| 7466870 | DOMBROWSKI, EVELYN | ADDRESS ON FILE | | | | |
| 7215199 | Dombrowski, Evelyn | ADDRESS ON FILE | | | | |
| 4940100 | Domby, Jaqueline | 2709 Debbie Ct | San Carlos | CA | 94070 | |
| 4951028 | Domdoma Jr., Eduardo Ochoa | ADDRESS ON FILE | | | | |
| 7204409 | Domen, Denisa | ADDRESS ON FILE | | | | |
| 7141633 | Domenic Anthony Grillo | ADDRESS ON FILE | | | | |
| 7141633 | Domenic Anthony Grillo | ADDRESS ON FILE | | | | |
| 7152630 | Domenic Console | ADDRESS ON FILE | | | | |
| 7152630 | Domenic Console | ADDRESS ON FILE | | | | |
| 7152630 | Domenic Console | ADDRESS ON FILE | | | | |
| 7764967 | DOMENIC DAGOSTINO | 1200 GULF SHORE BLVD N APT 301 | NAPLES | FL | 34102-4955 | |
| 7763977 | DOMENIC J CARINALLI CUST | ANN MARIE CARINALLI, CA UNIF TRANSFERS MIN ACT UNTIL AGE 18, 4988 GRAVENSTEIN HWY S | SEBASTOPOL | CA | 95472-6068 | |
| 7687310 | DOMENIC J MUZZI | ADDRESS ON FILE | | | | |
| 7687311 | DOMENIC S FINO | ADDRESS ON FILE | | | | |
| 7687312 | DOMENICA QUILICI | ADDRESS ON FILE | | | | |
| 7290574 | Domenichini, Merill Evan | ADDRESS ON FILE | | | | |
| 7290574 | Domenichini, Merill Evan | ADDRESS ON FILE | | | | |
| 7177162 | Domenico  Cornilsen (Christian Cornilsen, Parent) | ADDRESS ON FILE | | | | |
| 7274584 | Domenico Cornilsen (Christian Cornilsen, Parent) | ADDRESS ON FILE | | | | |
| 7183910 | Domenico Cornilsen (Christian Cornilsen, Parent) | ADDRESS ON FILE | | | | |
| 7183910 | Domenico Cornilsen (Christian Cornilsen, Parent) | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7687313 | DOMENICO J CARINALLI JR & | ADDRESS ON FILE | | | | |
| 4981238 | Domeniconi, Paul | ADDRESS ON FILE | | | | |
| 6013355 | DOMENIQUE HYDE | ADDRESS ON FILE | | | | |
| 5939053 | domer, mary | ADDRESS ON FILE | | | | |
| 6150290 | Dometita, Joseph | ADDRESS ON FILE | | | | |
| 7482511 | Domich, James R. | ADDRESS ON FILE | | | | |
| 7482511 | Domich, James R. | ADDRESS ON FILE | | | | |
| 4975270 | Domimick, Mike | 1423 LASSEN VIEW DR, 2010 Cofffey Lane | Bayside | CA | 95524 | |
| 6086709 | Domimick, Mike | ADDRESS ON FILE | | | | |
| 7933544 | DOMINADOR G MARUCUT.;. | 438 LAUSANNE AVE | DALY CITY | CA | 94014 | |
| 7774806 | DOMINADOR J SIMON & | ROSALINDA E SIMON JT TEN, 1245 FONTAINBLEU AVE | MILPITAS | CA | 95035-3123 | |
| 6013358 | DOMINGA FLORES | ADDRESS ON FILE | | | | |
| 7687314 | DOMINGO ALBERT MAGWILI | ADDRESS ON FILE | | | | |
| 7687315 | DOMINGO M MAFFIA & | ADDRESS ON FILE | | | | |
| 6131198 | DOMINGO MARIANO JOSEPH & CHRISTA NADINE JT | ADDRESS ON FILE | | | | |
| 7687316 | DOMINGO U COSINO | ADDRESS ON FILE | | | | |
| 7255343 | Domingo, Christa | ADDRESS ON FILE | | | | |
| 4972667 | Domingo, David Scott | ADDRESS ON FILE | | | | |
| 4982578 | Domingo, Eusebio | ADDRESS ON FILE | | | | |
| 4939402 | Domingo, Freddie | 22 Edgemont Drive | Daly City | CA | 94015 | |
| 5981714 | Domingo, Freddie | ADDRESS ON FILE | | | | |
| 7324511 | Domingo, Mariano | ADDRESS ON FILE | | | | |
| 4983670 | Domingo, Walter | ADDRESS ON FILE | | | | |
| 4933539 | Domingos, Gary | 106 Gleason Way | Santa Cruz | CA | 95060 | |
| 4993891 | Domingos, Jennifer | ADDRESS ON FILE | | | | |
| 5868665 | Domingos, Mary | ADDRESS ON FILE | | | | |
| 6145764 | DOMINGUES FELIS TR | ADDRESS ON FILE | | | | |
| 6174220 | Domingues, Felis | ADDRESS ON FILE | | | | |
| 6143006 | DOMINGUEZ DONALD J TR & MENTH MARTHA M TR | ADDRESS ON FILE | | | | |
| 6140263 | DOMINGUEZ DONALD J TR & MENTH MARTHA M TR | ADDRESS ON FILE | | | | |
| 5001887 | Dominguez Garcia, Ma Del Carmen | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001885 | Dominguez Garcia, Ma Del Carmen | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001886 | Dominguez Garcia, Ma Del Carmen | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4962167 | Dominguez III, Daniel | ADDRESS ON FILE | | | | |
| 4993680 | Dominguez Jr., Ralph | ADDRESS ON FILE | | | | |
| 4991531 | Dominguez V, Cornelio | ADDRESS ON FILE | | | | |
| 4997475 | Dominguez V, Diana | ADDRESS ON FILE | | | | |
| 6117813 | Dominguez V, Diana | ADDRESS ON FILE | | | | |
| 4998660 | Dominguez, Adam W. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008400 | Dominguez, Adam W. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998661 | Dominguez, Adam W. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7952690 | DOMINGUEZ, Agueda | 1271 8th Street | Kingsburg | CA | 93631 | |
| 4956591 | Dominguez, Alfredo | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2435 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
2436 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4956413 | Dominguez, Alyssya Marie Victoria | ADDRESS ON FILE | | | | |
| 4964750 | Dominguez, Andrew Michael | ADDRESS ON FILE | | | | |
| 4991801 | Dominguez, Antonio | ADDRESS ON FILE | | | | |
| 6177632 | Dominguez, Art | ADDRESS ON FILE | | | | |
| 4980438 | Dominguez, Benjamin | ADDRESS ON FILE | | | | |
| 4976653 | Dominguez, Bertha | ADDRESS ON FILE | | | | |
| 7273035 | Dominguez, Blake  Anthony | ADDRESS ON FILE | | | | |
| 7273035 | Dominguez, Blake  Anthony | ADDRESS ON FILE | | | | |
| 7183390 | Dominguez, Cathleen Caren | ADDRESS ON FILE | | | | |
| 7183390 | Dominguez, Cathleen Caren | ADDRESS ON FILE | | | | |
| 5939054 | DOMINGUEZ, CELSO | ADDRESS ON FILE | | | | |
| 7325201 | Dominguez, Christopher | ADDRESS ON FILE | | | | |
| 7286578 | Dominguez, Christopher | ADDRESS ON FILE | | | | |
| 4990480 | Dominguez, Claudia | ADDRESS ON FILE | | | | |
| 7471058 | Dominguez, David Anthony | ADDRESS ON FILE | | | | |
| 7471058 | Dominguez, David Anthony | ADDRESS ON FILE | | | | |
| 4951946 | Dominguez, Denise Ann | ADDRESS ON FILE | | | | |
| 7184847 | DOMINGUEZ, DON | ADDRESS ON FILE | | | | |
| 7184847 | DOMINGUEZ, DON | ADDRESS ON FILE | | | | |
| 4953837 | Dominguez, Elizabeth | ADDRESS ON FILE | | | | |
| 7231319 | Dominguez, Elwood | ADDRESS ON FILE | | | | |
| 6074708 | Dominguez, Erika or Lowenthal, Harold | ADDRESS ON FILE | | | | |
| 7332702 | Dominguez, Frank G | ADDRESS ON FILE | | | | |
| 4959245 | Dominguez, Frank Ruben | ADDRESS ON FILE | | | | |
| 4985435 | Dominguez, Gloria | ADDRESS ON FILE | | | | |
| 4954160 | Dominguez, Jennifer Kay | ADDRESS ON FILE | | | | |
| 7952691 | DOMINGUEZ, JESUS | 10333 AVNEUE 352 | VISALIA | CA | 93291 | |
| 4962209 | Dominguez, Joseph Charles | ADDRESS ON FILE | | | | |
| 4958058 | Dominguez, Joseph H | ADDRESS ON FILE | | | | |
| 7301004 | Dominguez, Joshua | ADDRESS ON FILE | | | | |
| 7185536 | DOMINGUEZ, JOSHUA | ADDRESS ON FILE | | | | |
| 7185536 | DOMINGUEZ, JOSHUA | ADDRESS ON FILE | | | | |
| 7190437 | Dominguez, Jr., Frederick | ADDRESS ON FILE | | | | |
| 7190437 | Dominguez, Jr., Frederick | ADDRESS ON FILE | | | | |
| 4982287 | Dominguez, Juan | ADDRESS ON FILE | | | | |
| 7325574 | Dominguez, Ken | Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 7325574 | Dominguez, Ken | Gerald Singleton, Attorney, Singleton Law Firm, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 5983929 | DOMINGUEZ, LAWRENCE | ADDRESS ON FILE | | | | |
| 4952694 | Dominguez, Librado Omar | ADDRESS ON FILE | | | | |
| 5982973 | Dominguez, Maria | ADDRESS ON FILE | | | | |
| 5982973 | Dominguez, Maria | ADDRESS ON FILE | | | | |
| 4943094 | Dominguez, Maria | 680 North, by Olympic Blvd. | Walnut Creek | CA | 94595 | |
| 7168484 | DOMINGUEZ, MARIA G | ADDRESS ON FILE | | | | |
| 5014874 | Dominguez, Maria G. | ADDRESS ON FILE | | | | |
| 4985340 | Dominguez, Mario | ADDRESS ON FILE | | | | |
| 5868666 | Dominguez, Michael | ADDRESS ON FILE | | | | |
| 4973643 | Dominguez, Michael A | ADDRESS ON FILE | | | | |
| 6074707 | Dominguez, Michael A | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 2437 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4966429 | Dominguez, Michael Henry | ADDRESS ON FILE | | | | |
| 6074705 | Dominguez, Michael Henry | ADDRESS ON FILE | | | | |
| 7262204 | Dominguez, Miriam | ADDRESS ON FILE | | | | |
| 7189810 | Dominguez, Monica | ADDRESS ON FILE | | | | |
| 4985855 | Dominguez, Nannette | ADDRESS ON FILE | | | | |
| 4955982 | Dominguez, Patricia | ADDRESS ON FILE | | | | |
| 4966478 | Dominguez, Pete Manuel | ADDRESS ON FILE | | | | |
| 6074706 | Dominguez, Pete Manuel | ADDRESS ON FILE | | | | |
| 4966515 | Dominguez, Peter F | ADDRESS ON FILE | | | | |
| 4984537 | Dominguez, Rachel | ADDRESS ON FILE | | | | |
| 4937142 | Dominguez, Rafael F and Maria G | 823 6th St | Livingston | CA | 95334 | |
| 4965491 | Dominguez, Ramon Jaciel | ADDRESS ON FILE | | | | |
| 7191829 | Dominguez, Raymond Alan | ADDRESS ON FILE | | | | |
| 7178930 | Dominguez, Raymond Alan | ADDRESS ON FILE | | | | |
| 7174052 | DOMINGUEZ, RICHARD DOUGLAS | ADDRESS ON FILE | | | | |
| 7174052 | DOMINGUEZ, RICHARD DOUGLAS | ADDRESS ON FILE | | | | |
| 4998656 | Dominguez, Richard Douglas, Jr.; Douglas, Avery D. (not complaint) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008403 | Dominguez, Richard Douglas, Jr.; Douglas, Avery D. (not complaint) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998657 | Dominguez, Richard Douglas, Jr.; Douglas, Avery D. (not complaint) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937714 | Dominguez, Richard Douglas, Jr.; Green, Amanda Summer; Dominguez, Skyler Paige (A Minor, By And Through Her Guardian Ad Litem Amanda Summer Green) (Joses) | Dominguez, Adam W.; Douglas, Avery D. (not complaint), Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937713 | Dominguez, Richard Douglas, Jr.; Green, Amanda Summer; Dominguez, Skyler Paige (A Minor, By And Through Her Guardian Ad Litem Amanda Summer Green) (Joses) | Dominguez, Adam W.; Douglas, Avery D. (not complaint), Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937715 | Dominguez, Richard Douglas, Jr.; Green, Amanda Summer; Dominguez, Skyler Paige (A Minor, By And Through Her Guardian Ad Litem Amanda Summer Green) (Joses) | Dominguez, Adam W.; Douglas, Avery D. (not complaint), Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7320748 | Dominguez, Serena Marie | ADDRESS ON FILE | | | | |
| 7320748 | Dominguez, Serena Marie | ADDRESS ON FILE | | | | |
| 4995613 | Dominguez, Socorro | ADDRESS ON FILE | | | | |
| 7174057 | DOMINGUEZ, VICTOR GONZALES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174057 | DOMINGUEZ, VICTOR GONZALES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4998678 | Dominguez, Victor Gonzalez | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008416 | Dominguez, Victor Gonzalez | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998679 | Dominguez, Victor Gonzalez | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6141260 | DOMINGUEZ-GARCIA JOSE ARMANDO & DOMINGUEZ MARIA E | ADDRESS ON FILE | | | | |
| 7176873 | Dominic  Coddington (Jeffrey Coddington, Parent) | ADDRESS ON FILE | | | | |
| 7687317 | DOMINIC A CANNULI TR UA NOV 13 96 | ADDRESS ON FILE | | | | |
| 7687318 | DOMINIC A OLIVADOTI | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7775713 | DOMINIC A TESTA | 14225 LA BARR PINES DR | GRASS VALLEY | CA | 95949-6317 | |
| 7198051 | DOMINIC ALBERT DEL CARLO | ADDRESS ON FILE | | | | |
| 7198051 | DOMINIC ALBERT DEL CARLO | ADDRESS ON FILE | | | | |
| 7687319 | DOMINIC ANTHONY CIRCO | ADDRESS ON FILE | | | | |
| 7687320 | DOMINIC C MORI | ADDRESS ON FILE | | | | |
| 7687321 | DOMINIC C SHANLEY | ADDRESS ON FILE | | | | |
| 5902178 | Dominic Cappucci | ADDRESS ON FILE | | | | |
| 5909584 | Dominic Cappucci | ADDRESS ON FILE | | | | |
| 5906199 | Dominic Cappucci | ADDRESS ON FILE | | | | |
| 7248028 | Dominic Coddington (Jeffrey Coddington, Parent) | ADDRESS ON FILE | | | | |
| 7196565 | Dominic Damico | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196565 | Dominic Damico | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196565 | Dominic Damico | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7478824 | Dominic Dominguez & child N.L.D. | ADDRESS ON FILE | | | | |
| 7687322 | DOMINIC DOZIER | ADDRESS ON FILE | | | | |
| 7687323 | DOMINIC DUNCAN | ADDRESS ON FILE | | | | |
| 7769825 | DOMINIC F LA TORRE & LUCY J LA | TORRE, TR UA MAY 24 90 LA TORRE FAMILY TRUST, 675 MARINERS ISLAND BLVD STE 108 | FOSTER CITY | CA | 94404-1040 | |
| 7188093 | Dominic Funk (Arielle Funk, Parent) | ADDRESS ON FILE | | | | |
| 7188093 | Dominic Funk (Arielle Funk, Parent) | ADDRESS ON FILE | | | | |
| 6185389 | Dominic Investments LLC | The Law Office of Joseph West, Joseph West, 218847, 575 E. Locust Ave., Suite 120 | Fresno | CA | 93720 | |
| 7189543 | Dominic Ivan Funk | ADDRESS ON FILE | | | | |
| 7189543 | Dominic Ivan Funk | ADDRESS ON FILE | | | | |
| 7687324 | DOMINIC J CATALANO & | ADDRESS ON FILE | | | | |
| 7269347 | Dominic James Cappucci and sally Irene Cappucci as Trustees of The Dominic James Cappucci and Sally Irene Cappucci Revocable Trust dated March 10, 2000 | ADDRESS ON FILE | | | | |
| 6013828 | DOMINIC KELLERMANN | ADDRESS ON FILE | | | | |
| 7769666 | DOMINIC LABELLA | 361 E 264TH ST | EUCLID | OH | 44132-1442 | |
| 7687325 | DOMINIC LAGORIO | ADDRESS ON FILE | | | | |
| 7687326 | DOMINIC LENCI | ADDRESS ON FILE | | | | |
| 7765470 | DOMINIC M CANALE & TIMOTHY | E  CANALE TR UA JUL 11 02, THE DOMINIC CANALE LIVING TRUST OF 2002, PO BOX 198 | DENALI PARK | AK | 99755-0198 | |
| 7687327 | DOMINIC M CASTIGLIONI | ADDRESS ON FILE | | | | |
| 7687328 | DOMINIC MACHI & | ADDRESS ON FILE | | | | |
| 7765474 | DOMINIC MARCHETTI TR UA JUL 08 10 | THE DOMINIC J MARCHETTI REVOCABLE, TRUST, 759 FILIP RD | LOS ALTOS | CA | 94024-4910 | |
| 7771974 | DOMINIC NATTO | 2725 PIONEER AVE | PITTSBURGH | PA | 15226-2033 | |
| 7772338 | DOMINIC OLCESE & | LOUISE OLCESE JT TEN, 68 MATEO AVE | DALY CITY | CA | 94014-2406 | |
| 7141542 | Dominic Patel | ADDRESS ON FILE | | | | |
| 7141542 | Dominic Patel | ADDRESS ON FILE | | | | |
| 7687329 | DOMINIC PERALTA | ADDRESS ON FILE | | | | |
| 5919894 | Dominic Romeri | ADDRESS ON FILE | | | | |
| 5919896 | Dominic Romeri | ADDRESS ON FILE | | | | |
| 5919893 | Dominic Romeri | ADDRESS ON FILE | | | | |
| 5919895 | Dominic Romeri | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2439 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7775528 | DOMINIC SWALDI & | MARY SWALDI &, EILEEN SWALDI JT TEN ATTN ARC J PETRICCA, 605 RIDGE RD | BUFFALO | NY | 14218-1436 | |
| 4919889 | DOMINIC TSE MD A PROFESSIONAL | CORPORATION, 1199 BUSH ST STE 450 | SAN FRANCISCO | CA | 94109 | |
| 7941016 | DOMINIC V STOLO | P. O. BOX 415 | LOS GATOS | CA | 95031 | |
| 7776264 | DOMINIC VESPIA CUST | DEANNA MARIE VESPIA, UNIF GIFT MIN ACT NJ, 70 BENSON DR | WAYNE | NJ | 07470-3971 | |
| 7266224 | Dominic, Douglas | ADDRESS ON FILE | | | | |
| 7266064 | Dominic, Douglas | ADDRESS ON FILE | | | | |
| 5865458 | DOMINICAN HOSPITAL | ADDRESS ON FILE | | | | |
| 6116630 | DOMINICAN HOSPITAL | 3150 Paul Sweet Road | Santa Cruz | CA | 95065 | |
| 4919890 | DOMINICAN HOSPITAL | DIGNITY HEALTH, PO Box 742990 | LOS ANGELES | CA | 90074-2990 | |
| 4919891 | DOMINICAN SANTA CRUZ HOSPITAL | FOUNDATION, 1555 SOQUEL DR | SANTA CRUZ | CA | 95065 | |
| 7687330 | DOMINICAN SISTERS OF THE | ADDRESS ON FILE | | | | |
| 4991975 | Dominici, Marilyn | ADDRESS ON FILE | | | | |
| 7154355 | Dominick  Frank De Carlo | ADDRESS ON FILE | | | | |
| 7154355 | Dominick  Frank De Carlo | ADDRESS ON FILE | | | | |
| 7154355 | Dominick  Frank De Carlo | ADDRESS ON FILE | | | | |
| 7687331 | DOMINICK DELUCIA | ADDRESS ON FILE | | | | |
| 7144332 | Dominick Dimitri Lowers | ADDRESS ON FILE | | | | |
| 7144332 | Dominick Dimitri Lowers | ADDRESS ON FILE | | | | |
| 7687332 | DOMINICK M CONTI | ADDRESS ON FILE | | | | |
| 7687335 | DOMINICK M ESPOSITO JR & | ADDRESS ON FILE | | | | |
| 7782289 | DOMINICK PELUSI | 1591 WILLOWGATE DR | SAN JOSE | CA | 95118-1657 | |
| 7461311 | Dominico P. Carlini Trustee or Successor of The Dominico P. Carlni Living Trust | ADDRESS ON FILE | | | | |
| 7173807 | DOMINICO P. CARLINI TRUSTEE OR SUCCESSOR OF THE DOMINICO P. CARLNI LIVING TRUST | John G. Roussas, Attorney, Cutler Law, 401 cutter law | Sacramento | CA | 95864 | |
| 7173807 | DOMINICO P. CARLINI TRUSTEE OR SUCCESSOR OF THE DOMINICO P. CARLNI LIVING TRUST | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 6131911 | DOMINION DANA E | ADDRESS ON FILE | | | | |
| 4919892 | DOMINION DIAGNOSTICS | 211 CIRCUIT DR | NORTH KINGSTOWN | RI | 02852 | |
| 6116631 | Dominion Energy | Attn: An officer, managing or general agent, 1 James Ctr | Richmond | VA | 23219 | |
| 6116632 | Dominion Energy Ohio | Attn: Bob Metzinger, Director DEO Customer Service, 1201 East 55th Street | Cleveland | OH | 44103 | |
| 6116633 | Dominion Energy Utah | Attn: Collen Larkin Bell, Vice President & General Manager, Western Gas Distribution Matthew Bartol, 333 South State Street | Salt Lake City | UT | 84111 | |
| 6116634 | Dominion Energy West Virginia | Attn: Jonell L. Carver, Director Gas Operations, 48 Columbia Blvd. | Clarksburg | WV | 26301 | |
| 4919893 | DOMINION ENGINEERING INC | 12100 SUNRISE VALLEY DR STE 22 | RESTON | VA | 20191 | |
| 7941017 | DOMINION FEDERAL | 6718 WHITTIER AVE STE. 220 | MCLEAN | VA | 22101-4531 | |
| 4932447 | DOMINION FEDERAL CORPORATION | 6718 WHITTIER AVENUE, SUITE 220 | MCLEAN | VA | 22101 | |
| 8277467 | DOMINION FEDERAL* | 6718 WHITTIER AVE, STE. 220 | MCLEAN | VA | 22101-4531 | |
| 4919894 | DOMINION NUCLEAR CONNECTICUT INC | MILLSTONE 2 & 3 NGS, ROUTE 156 ROPE FERRY RD | WATERFORD | CT | 06385 | |
| 6116635 | Dominion Questar Gas | Attn: Vaughn Shosted, Vice President of Operation Barron Kelley, 333 So. St | Salt Lake City | UT | 84111 | |
| 6012141 | DOMINION SOLAR HOLDINGS III LLC | 120 TREDEGAR ST | RICHMOND | VA | 23219 | |
| 4919895 | DOMINION SOLAR HOLDINGS III LLC | ALAMO SOLAR LLC, 120 TREDEGAR ST | RICHMOND | VA | 23219 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2440 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4919896 | DOMINION SOLAR HOLDINGS INC | 120 TREDEGAR ST | RICHMOND | VA | 23219 | |
| 4919897 | DOMINION VOLTAGE INC | 120 TREDEGAR ST | RICHMOND | VA | 23219 | |
| 7687336 | DOMINIQUE A MAYER | ADDRESS ON FILE | | | | |
| 7200908 | DOMINIQUE ANN MCCARTHY MULLHOLLAND | ADDRESS ON FILE | | | | |
| 7200908 | DOMINIQUE ANN MCCARTHY MULLHOLLAND | ADDRESS ON FILE | | | | |
| 5910652 | Dominique Samson | ADDRESS ON FILE | | | | |
| 5904211 | Dominique Samson | ADDRESS ON FILE | | | | |
| 5912336 | Dominique Samson | ADDRESS ON FILE | | | | |
| 5907916 | Dominique Samson | ADDRESS ON FILE | | | | |
| 5911697 | Dominique Samson | ADDRESS ON FILE | | | | |
| 5905509 | Dominique Scaggs | ADDRESS ON FILE | | | | |
| 5908975 | Dominique Scaggs | ADDRESS ON FILE | | | | |
| 7462501 | Dominquez, Serena | ADDRESS ON FILE | | | | |
| 7462501 | Dominquez, Serena | ADDRESS ON FILE | | | | |
| 4945244 | Dominquez, Yasmin | 3901 Prosser Street | Sacramento | CA | 95691 | |
| 6134445 | DOMINY, ROBERT & CAROL T | ADDRESS ON FILE | | | | |
| 5939055 | Domitilli, Jacquelyn | ADDRESS ON FILE | | | | |
| 6165597 | Domler, Carlton | ADDRESS ON FILE | | | | |
| 4965724 | Dommer, Michael P | ADDRESS ON FILE | | | | |
| 4942254 | domo japanese sushi grill & bar, inc.-ha, duyen | 300 Lincoln Center | Stockton | CA | 95207 | |
| 7143625 | Domonic A Roundtree | ADDRESS ON FILE | | | | |
| 7143625 | Domonic A Roundtree | ADDRESS ON FILE | | | | |
| 4987030 | Domoto, William | ADDRESS ON FILE | | | | |
| 7687337 | DOMRES GRADING INC | ADDRESS ON FILE | | | | |
| 5868667 | DOMUS CONSTRUCTION & DESIGN | ADDRESS ON FILE | | | | |
| 5868668 | DOMUS CONSTRUCTION & DESIGN, INC | ADDRESS ON FILE | | | | |
| 5868669 | DOMUS CONSTRUCTION & DESIGN, INC. | ADDRESS ON FILE | | | | |
| 7177142 | Don  Hempsmyer | ADDRESS ON FILE | | | | |
| 7177142 | Don  Hempsmyer | ADDRESS ON FILE | | | | |
| 7195601 | Don  W Kounce | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195601 | Don  W Kounce | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195601 | Don  W Kounce | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7941018 | DON & BARBARA CHAPIN | 480 CRAZY HORSE ROAD | SALINAS | CA | 93907 | |
| 7765478 | DON & DOLLY SMITH FOUNDATION | PO BOX 187 | GROSSE ILE | MI | 48138-0187 | |
| 7687338 | DON A COLLEY | ADDRESS ON FILE | | | | |
| 5868670 | DON A COSE INC | ADDRESS ON FILE | | | | |
| 7687339 | DON A EACKER | ADDRESS ON FILE | | | | |
| 7687340 | DON A MAULE | ADDRESS ON FILE | | | | |
| 7213735 | Don A. Beskrone, Chapter 7 Trustee for Outer Harbor Terminal, LLC | Terminal, LLC, P.O. Box 272 | Wilmington | DE | 19899 | |
| 7165899 | Don Aiken | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165899 | Don Aiken | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5980110 | Don and Gerry Beers (IO) | 42 Lower Crescent Ave. | Sausalito | CA | 94965 | |
| 6011833 | DON AND JULIANNE BRAWNER | 200 WAVERLY ST #8 | MENLO PARK | CA | 94025 | |
| 6074712 | DON AND JULIANNE BRAWNER, HEALTH EDUCATION SERVICE | 200 WAVERLY ST #8 | MENLO PARK | CA | 94025 | |
| 7216279 | Don and Mary Lyn Klein | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4919899 | DON ARAMBULA CONSULTING | 162 DOWNEY LN | PLACENTIA | CA | 92870 | |
| 7687341 | DON ARTHUR DAVIS & | ADDRESS ON FILE | | | | |
| 7687342 | DON B EDWARDS & | ADDRESS ON FILE | | | | |
| 7687343 | DON B HENDERSON CUST | ADDRESS ON FILE | | | | |
| 7941019 | DON BECKMAN | 4180 KILT CIRCLE | EL DORADO | CA | 95762 | |
| 7941020 | DON BEERS | 42 LOWER CRESCENT AVE | SAUSALITO | CA | 94965 | |
| 7687344 | DON BENNINGHOVEN | ADDRESS ON FILE | | | | |
| 7941021 | DON BERGEN | 309 IRON HORSE CT. | ALAMO | CA | 94507 | |
| 7941022 | DON BROWNING | 2999 HIGHWAY 147 | BENICIA | CA | 94510 | |
| 6013372 | DON BUCKINGHAM | ADDRESS ON FILE | | | | |
| 7687345 | DON BUFFI | ADDRESS ON FILE | | | | |
| 4919900 | DON BURROWS INCORPORATED | PO Box 1286 | ROHNERT PARK | CA | 94927-1286 | |
| 7336670 | Don Bustamante and family | ADDRESS ON FILE | | | | |
| 7941023 | DON BUZDON | 14886 GUADALUPE DR | RANCHO MURIETA | CA | 95683 | |
| 7687346 | DON C HEINLE | ADDRESS ON FILE | | | | |
| 7768067 | DON C HINTERMANN | 7615 STERLING DR | OAKLAND | CA | 94605-3020 | |
| 7775922 | DON C TONKS & JANET M TONKS TR | TONKS, FAMILY TRUST UA AUG 3 89, 30547 MEHRTEN DR | EXETER | CA | 93221-9454 | |
| 7933545 | DON CAMPBELL.;. | 1417 SAINT FRANCES DRIVE | ANTIOCH | CA | 94509 | |
| 7687347 | DON CARTER & | ADDRESS ON FILE | | | | |
| 7764392 | DON CHU & MAY YOKE CHU TR | UDT MAY 3 89, 1695 FILBERT ST APT 5 | SAN FRANCISCO | CA | 94123-3730 | |
| 7687348 | DON CHUCK NG | ADDRESS ON FILE | | | | |
| 7764424 | DON CIRILLO | 52156 ECHO VALLEY VIEW CT | OAKHURST | CA | 93644-9040 | |
| 7324867 | Don Clarks Plumbing | ADDRESS ON FILE | | | | |
| 7324867 | Don Clarks Plumbing | ADDRESS ON FILE | | | | |
| 7162988 | DON COOVER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162988 | DON COOVER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7933546 | DON D BIRK.;. | 4640 SALVADOR LANE | OAKLEY | CA | 94561 | |
| 7687349 | DON D TOBEY & BEVERLY J TOBEY | ADDRESS ON FILE | | | | |
| 7777110 | DON D WOXBERG | 2852 MUNFORD AVE | STOCKTON | CA | 95205-8027 | |
| 7687350 | DON D WOXBERG & | ADDRESS ON FILE | | | | |
| 7687351 | DON DIETTINGER | ADDRESS ON FILE | | | | |
| 7687352 | DON E AMUZIE | ADDRESS ON FILE | | | | |
| 7687353 | DON E CHRISTENSEN & | ADDRESS ON FILE | | | | |
| 7687354 | DON E FISHER CUST | ADDRESS ON FILE | | | | |
| 7687355 | DON E HARRISON | ADDRESS ON FILE | | | | |
| 7784827 | DON E TURNER & JANE M TURNER TR | TURNER REVOCABLE LIVING TRUST, UA MAY 12 89, 8272 OAK KNOLL DR | GRANITE BAY | CA | 95746-9315 | |
| 7784416 | DON ESSE | 316 LANSDALE AVE APT D | MILLBRAE | CA | 94030-1839 | |
| 7687356 | DON FARRIS & | ADDRESS ON FILE | | | | |
| 7941024 | DON FRANKLIN | 4139 HIGHWAY 147 | MORAGA | CA | 94556 | |
| 7687357 | DON G DOLL & | ADDRESS ON FILE | | | | |
| 7687358 | DON G EMPSON | ADDRESS ON FILE | | | | |
| 7687359 | DON GEYER & | ADDRESS ON FILE | | | | |
| 4919901 | DON GUY FAMILY TRUST | PO Box 129 | REEDLEY | CA | 93654 | |
| 7687360 | DON H ROOKE | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7778259 | DON H SHIMAMOTO TTEE | THE WILLIAM N SHIMAMOTO & ALICE O, SHIMAMOTO TR UA DTD 12 15 1992, 2347 ALVA AVE | EL CERRITO | CA | 94530-1539 | |
| 5919901 | Don Hillman | ADDRESS ON FILE | | | | |
| 5919899 | Don Hillman | ADDRESS ON FILE | | | | |
| 5919900 | Don Hillman | ADDRESS ON FILE | | | | |
| 5919897 | Don Hillman | ADDRESS ON FILE | | | | |
| 7186808 | Don Houghton Trust Dated October 17, 2018 | ADDRESS ON FILE | | | | |
| 7186808 | Don Houghton Trust Dated October 17, 2018 | ADDRESS ON FILE | | | | |
| 7687361 | DON J LEONARD JR & | ADDRESS ON FILE | | | | |
| 7687362 | DON J MILLS & | ADDRESS ON FILE | | | | |
| 7687363 | DON J SPETH & | ADDRESS ON FILE | | | | |
| 7785697 | DON J SPETH & | BARBARA M SPETH JT TEN, 2052 CALLE YUCCA | THOUSAND OAKS | CA | 91360 | |
| 7941025 | DON J STROUZAS | 112 COMMERCIAL COURT SUITE #24 | SANTA ROSA | CA | 95407 | |
| 7687364 | DON J VRATNY | ADDRESS ON FILE | | | | |
| 7687365 | DON J WILLIAMS | ADDRESS ON FILE | | | | |
| 7687366 | DON JACK LEE | ADDRESS ON FILE | | | | |
| 7933547 | DON JAMES O'LAUGHLIN.;. | 11501 SILVERGATE DR | DUBLIN | CA | 94568 | |
| 7687367 | DON JOEL SMITH & | ADDRESS ON FILE | | | | |
| 7774348 | DON K SCHINDELL | 2266 GALE ST NW | ALBANY | OR | 97321-1291 | |
| 7687368 | DON KING | ADDRESS ON FILE | | | | |
| 7197676 | DON KNAUFF | ADDRESS ON FILE | | | | |
| 7197676 | DON KNAUFF | ADDRESS ON FILE | | | | |
| 7687369 | DON L BARE | ADDRESS ON FILE | | | | |
| 7687370 | DON L DIMITRATOS & | ADDRESS ON FILE | | | | |
| 7767165 | DON L GRAHAM & | MARILYN H GRAHAM JT TEN, 1049 ANDERSON AVE | OLIVEHURST | CA | 95961-9676 | |
| 7687371 | DON L HOW | ADDRESS ON FILE | | | | |
| 7687372 | DON L MAKELA EX | ADDRESS ON FILE | | | | |
| 7840353 | DON L PIGOZZI TR | UA 04 17 14, LEO J PIGOZZI TRUST, 3215 BURDECK DR | OAKLAND | CA | 94602-2623 | |
| 7687373 | DON L WALKER & MILDRED W WALKER | ADDRESS ON FILE | | | | |
| 7786345 | DON L WEAVER | 17696 FLOWERS LN | ANDERSON | CA | 96007-8226 | |
| 7193710 | DON LEE DUNCAN JR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193710 | DON LEE DUNCAN JR | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7145217 | Don Levett | ADDRESS ON FILE | | | | |
| 7145217 | Don Levett | ADDRESS ON FILE | | | | |
| 7687374 | DON LIM JR | ADDRESS ON FILE | | | | |
| 7770189 | DON LIM JR CUST | NICHOLAS BRIAN LIM, CA UNIF TRANSFERS MIN ACT, 487 YALE ST | SAN FRANCISCO | CA | 94134-1629 | |
| 7770188 | DON LIM JR CUST | NICHOLAS BRIAN LIM, HI UNIF TRA MIN ACT, 487 YALE ST | SAN FRANCISCO | CA | 94134-1629 | |
| 7770187 | DON LIM JR CUST | NICHOLAS BRIAN LIM, UNIF GIFT MIN ACT CA, 487 YALE ST | SAN FRANCISCO | CA | 94134-1629 | |
| 7687375 | DON LOKKER & JOYCE LOKKER TR | ADDRESS ON FILE | | | | |
| 7941026 | DON LORENZ | P. O. BOX 677 | CORNING | CA | 96021 | |
| 7687376 | DON LOVECCHIO & | ADDRESS ON FILE | | | | |
| 7687377 | DON M CROSS | ADDRESS ON FILE | | | | |
| 7764877 | DON M CROSS & | ROSE A CROSS JT TEN, 1111 EL TEJON AVE | BAKERSFIELD | CA | 93308-3111 | |
| 7765192 | DON M DELANO | 3812 SPRINGCREEK DR | MODESTO | CA | 95355-4855 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7687378 | DON M FRANKLIN | ADDRESS ON FILE | | | | |
| 7771351 | DON MERICAL & | JOLENE MERICAL JT TEN, 2232 VICTOR AVE | REDDING | CA | 96002-0405 | |
| 7197692 | DON MICHAEL DEGIDIO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7197692 | DON MICHAEL DEGIDIO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4919902 | DON MILLER & ASSOCIATES INC | PO Box 1317 | DAVIS | CA | 95617 | |
| 7142724 | Don Morgan | ADDRESS ON FILE | | | | |
| 7142724 | Don Morgan | ADDRESS ON FILE | | | | |
| 7194178 | DON MURASKO | ADDRESS ON FILE | | | | |
| 7194178 | DON MURASKO | ADDRESS ON FILE | | | | |
| 7687379 | DON PAOLINO | ADDRESS ON FILE | | | | |
| 7687380 | DON PELLUM | ADDRESS ON FILE | | | | |
| 5868672 | Don Pickett & Associates Inc. | ADDRESS ON FILE | | | | |
| 5868675 | Don Pickett & Associates Inc. | ADDRESS ON FILE | | | | |
| 5868676 | Don Pickett & Associates, Inc. | ADDRESS ON FILE | | | | |
| 4940879 | Don Pickett & Associates, Inc., Marc Hutchinson | 7395 N PALM BLUFFS AVE, Suite 101, | FRESNO | CA | 93711 | |
| 5864988 | DON PICKETT AND ASSOCIATES, INC. A CALIFORNIA CORPORATION | ADDRESS ON FILE | | | | |
| 7340254 | Don Poetker Family Trust | ADDRESS ON FILE | | | | |
| 7340254 | Don Poetker Family Trust | ADDRESS ON FILE | | | | |
| 4919904 | DON PRIDMORE & SON | CONSTRUCTION INC, 1305 CAPELL VALLEY RD | NAPA | CA | 94558 | |
| 7687381 | DON R ALPERS | ADDRESS ON FILE | | | | |
| 7687382 | DON R ALPERS TR UA OCT 05 07 THE | ADDRESS ON FILE | | | | |
| 7687383 | DON R BOSSE | ADDRESS ON FILE | | | | |
| 7687384 | DON R CHRISTENSEN | ADDRESS ON FILE | | | | |
| 7687385 | DON R KINZ | ADDRESS ON FILE | | | | |
| 7784561 | DON R KINZ | PO BOX 321 | RICHLAND | WA | 99352-0321 | |
| 7774600 | DON R SHAFFER | 1950 KINGS MOUNTAIN RD | WOODSIDE | CA | 94062-4234 | |
| 7687387 | DON R STEPHENS | ADDRESS ON FILE | | | | |
| 7687388 | DON R THOMASSEN | ADDRESS ON FILE | | | | |
| 7141120 | Don Ray Ayres | ADDRESS ON FILE | | | | |
| 7141120 | Don Ray Ayres | ADDRESS ON FILE | | | | |
| 4935881 | Don Riggio School/Lincoln Unified School Dist-Lipnick, Carolyn | 2010 W. Swain Road | Stockton | CA | 95207 | |
| 4919906 | DON ROBINSON SAND & GRAVEL INC | 2145 GRASS VALLEY HWY | AUBURN | CA | 95603 | |
| 7773859 | DON ROGGE | 26021 S FOXGLENN DR | SUN LAKES | AZ | 85248-7256 | |
| 7687389 | Don S Beevers & Majorie H Beevers JT TEN | ADDRESS ON FILE | | | | |
| 7781428 | DON S THOMPSON & | MELISSA THOMPSON JT TEN, PO BOX 35851 | TULSA | OK | 74153-0851 | |
| 7687390 | DON SCHAAPMAN & | ADDRESS ON FILE | | | | |
| 7687391 | DON SCHENKER & | ADDRESS ON FILE | | | | |
| 7783614 | DON SCHINDELL | 2266 GALE ST NW | ALBANY | OR | 97321-1291 | |
| 7941027 | DON SCHRICKER | 5823 HIGHWAY 147 | RENO | NV | 89521 | |
| 7687392 | DON V PRISK & | ADDRESS ON FILE | | | | |
| 5919905 | Don Varnell | ADDRESS ON FILE | | | | |
| 5919904 | Don Varnell | ADDRESS ON FILE | | | | |
| 5919902 | Don Varnell | ADDRESS ON FILE | | | | |
| 5919903 | Don Varnell | ADDRESS ON FILE | | | | |
| 7176030 | Don W Coover III and Mary Louise Coover, Trustees of the Don W Coover III and Mary Louise Coover 2004 Family Trust | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7176030 | Don W Coover III and Mary Louise Coover, Trustees of the Don W Coover III and Mary Louise Coover 2004 Family Trust | ADDRESS ON FILE | | | | |
| 7687393 | DON W LIM | ADDRESS ON FILE | | | | |
| 7687394 | DON W LONG & | ADDRESS ON FILE | | | | |
| 7771242 | DON W MCNEICE & | GERTRUDE A MCNEICE JT TEN, 9 BELGOLD DR | YAKIMA | WA | 98902-2709 | |
| 7780783 | DON W PELLUM & | MARLA L PELLUM JT TEN TOD, RONALD R PELLUM SUBJECT TO STA TOD RULES, 3218 BOARDWALK AVE | EUGENE | OR | 97401-8874 | |
| 7687395 | DON WALLACE MOORE & | ADDRESS ON FILE | | | | |
| 4919909 | DON WESNER INC | PO Box 217 | RUTHERFORD | CA | 94573 | |
| 5919907 | Don Wilt | ADDRESS ON FILE | | | | |
| 5919906 | Don Wilt | ADDRESS ON FILE | | | | |
| 5919908 | Don Wilt | ADDRESS ON FILE | | | | |
| 5919909 | Don Wilt | ADDRESS ON FILE | | | | |
| 7324608 | Don Wolheim on behalf of Paradise Dancers | Don Wolheim obo Paradise Dancers, James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5919914 | Dona Clark | ADDRESS ON FILE | | | | |
| 5919913 | Dona Clark | ADDRESS ON FILE | | | | |
| 5919910 | Dona Clark | ADDRESS ON FILE | | | | |
| 5919912 | Dona Clark | ADDRESS ON FILE | | | | |
| 5919911 | Dona Clark | ADDRESS ON FILE | | | | |
| 7687396 | DONA E GARDENHIRE | ADDRESS ON FILE | | | | |
| 7783849 | DONA E GARDENHIRE | 705 STILLWATER | ROCKWALL | TX | 75087 | |
| 7687397 | DONA F LEMOIN TTEE | ADDRESS ON FILE | | | | |
| 7763483 | DONA G BRETHERICK | 2607 WOOLSEY ST | BERKELEY | CA | 94705-2523 | |
| 7164172 | DONA HIRTH | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164172 | DONA HIRTH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7770318 | DONA J LONGACRE | 2428 COPPER CREEK RD | CHESTER SPRINGS | PA | 19425-3891 | |
| 7762473 | DONA JORGENSEN CUST | ANGEL ANN AUGUSTINE, CA UNIF TRANSFERS MIN ACT, 609 W COX ST | NACOGDOCHES | TX | 75964-5303 | |
| 7770624 | DONA JORGENSEN CUST | KASSIE LEE MAHER, CA UNIF TRANSFERS MIN ACT, 5121 ALDER DR | CAMINO | CA | 95709-9634 | |
| 7770626 | DONA JORGENSEN CUST | KASSIE LEE MAHLER, CA UNIF TRANSFERS MIN ACT, 5121 ALDER DR | CAMINO | CA | 95709-9634 | |
| 7762474 | DONA JORGENSEN CUST | KEVIN BRUCE AUGUSTINE, CA UNIF TRANSFERS MIN ACT, 5121 ALDER DR | CAMINO | CA | 95709-9634 | |
| 7687398 | DONA K MYERS | ADDRESS ON FILE | | | | |
| 7687399 | DONA M LAVERING | ADDRESS ON FILE | | | | |
| 7687400 | DONA M TOMPLAIT | ADDRESS ON FILE | | | | |
| 7687401 | DONA M WAHL | ADDRESS ON FILE | | | | |
| 7770306 | DONA MARY LOMIO | 6125 E JUNIPER AVE | SCOTTSDALE | AZ | 85254-1321 | |
| 7763160 | DONA W BLAINE | 908 WEST ST | LAUREL | DE | 19956-1932 | |
| 4993566 | Donabedian, Tom | ADDRESS ON FILE | | | | |
| 5868677 | Donaghy, Ryan | ADDRESS ON FILE | | | | |
| 4919911 | DONAHOO LNC | PO Box 40 | POTTER VALLEY | CA | 95469 | |
| 6133427 | DONAHUE DENISE M | ADDRESS ON FILE | | | | |
| 5864951 | DONAHUE SCHRIBER REALTY GROUP, L.P. | ADDRESS ON FILE | | | | |
| 7475850 | Donahue, Bernice | ADDRESS ON FILE | | | | |
| 7475850 | Donahue, Bernice | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4943774 | Donahue, Ethelyn | 1350 S Main St Unit 27 | Lakeport | CA | 95453 | |
| 6005050 | Donahue, Ethelyn | ADDRESS ON FILE | | | | |
| 4992963 | Donahue, John | ADDRESS ON FILE | | | | |
| 4957839 | Donahue, John R | ADDRESS ON FILE | | | | |
| 7484423 | Donahue, Louise S. | ADDRESS ON FILE | | | | |
| 4936132 | Donahue, Mark | 5114 Yosemite Oaks Rd. | Mariposa | CA | 95338 | |
| 4991809 | Donahue, Mary | ADDRESS ON FILE | | | | |
| 4965129 | Donahue, Michael S | ADDRESS ON FILE | | | | |
| 4913934 | Donahue, Michael S | ADDRESS ON FILE | | | | |
| 5972343 | Donahue, Robert | ADDRESS ON FILE | | | | |
| 4934898 | Donahue, Robert | P.O. Box 1066 | Murphys | CA | 95247 | |
| 7292785 | Donahue, Sara | ADDRESS ON FILE | | | | |
| 7477550 | Donahue, Shirley | ADDRESS ON FILE | | | | |
| 4990879 | Donahue, Steven | ADDRESS ON FILE | | | | |
| 4936988 | Donahue, Thomas | 1989 Choctaw Dr/P O Box 4111 | Dorrington/Arnold | CA | 95223 | |
| 7182977 | Donahue, Thomas Eugene | ADDRESS ON FILE | | | | |
| 7182977 | Donahue, Thomas Eugene | ADDRESS ON FILE | | | | |
| 6175636 | Donahue/Barlow, Lisa | ADDRESS ON FILE | | | | |
| 7687402 | DONAL L GREGORY | ADDRESS ON FILE | | | | |
| 7687404 | DONAL M MURPHY | ADDRESS ON FILE | | | | |
| 4975431 | Donald | 1126 PENINSULA DR, 1118 PENINSULA DR | Westwood | CA | 96137 | |
| 7177085 | Donald  Allcock | ADDRESS ON FILE | | | | |
| 7177085 | Donald  Allcock | ADDRESS ON FILE | | | | |
| 7195595 | Donald  Bradford Hardin | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195595 | Donald  Bradford Hardin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195595 | Donald  Bradford Hardin | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7183806 | Donald  Iodence | ADDRESS ON FILE | | | | |
| 7177056 | Donald  Iodence | ADDRESS ON FILE | | | | |
| 7177056 | Donald  Iodence | ADDRESS ON FILE | | | | |
| 7153798 | Donald  john Vette | ADDRESS ON FILE | | | | |
| 7153798 | Donald  john Vette | ADDRESS ON FILE | | | | |
| 7153798 | Donald  john Vette | ADDRESS ON FILE | | | | |
| 7177134 | Donald  Natenstedt | ADDRESS ON FILE | | | | |
| 7177134 | Donald  Natenstedt | ADDRESS ON FILE | | | | |
| 7177278 | Donald  Natenstedt as trustee for the June L. Natenstedt 1999 irrevocable trust | ADDRESS ON FILE | | | | |
| 7183882 | Donald  Natenstedt, individually and as a co-trustee of June L. Natenstedt 1999 Irrevocable Trust and June L. Natenstedt 1999 Irrevocable Exempt Interim Trust | ADDRESS ON FILE | | | | |
| 7183882 | Donald  Natenstedt, individually and as a co-trustee of June L. Natenstedt 1999 Irrevocable Trust and June L. Natenstedt 1999 Irrevocable Exempt Interim Trust | ADDRESS ON FILE | | | | |
| 7143245 | Donald  Richard Hinde | ADDRESS ON FILE | | | | |
| 7143245 | Donald  Richard Hinde | ADDRESS ON FILE | | | | |
| 7144622 | Donald  Wallick | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7144622 | Donald  Wallick | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7177029 | Donald  Wright | ADDRESS ON FILE | | | | |
| 7177029 | Donald  Wright | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2445 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2446 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7941028 | DONALD & DEBRA ENDSLEY | 5255 RESERVATION RD. | PLACERVILLE | CA | 95667 | |
| 7221933 | Donald A and Susan C Luber Trust | ADDRESS ON FILE | | | | |
| 7762592 | DONALD A BALDWIN | 708 E CALIFORNIA AVE | RIDGECREST | CA | 93555-4317 | |
| 7687405 | DONALD A BALDWIN TOD | ADDRESS ON FILE | | | | |
| 7687406 | DONALD A BALES | ADDRESS ON FILE | | | | |
| 7687407 | DONALD A BATTLE | ADDRESS ON FILE | | | | |
| 7933548 | DONALD A BEARDEN.;. | 1411 SEVENTH ST. | LOS OSOS | CA | 93402 | |
| 7687408 | DONALD A BODKIN | ADDRESS ON FILE | | | | |
| 7687409 | DONALD A BRAND & DONNA L BRAND TR | ADDRESS ON FILE | | | | |
| 7786402 | DONALD A BROADBENT & MARGARET C | BROADBENT BROADBENT FAMILY TRUST, UA MAR 15 97, 1312 RAMONA LN | PETALUMA | CA | 94954-3454 | |
| 7763545 | DONALD A BROADBENT & MARGARET C | BROADBENT TR BROADBENT FAMILY, TRUST UA MAR 15 95, 1312 RAMONA LN | PETALUMA | CA | 94954-3454 | |
| 4932993 | Donald A Cocquyt dba Law Offices of Donald A Cocquyt | P.O. Box 5429 | Ventura | Ca | 93005 | |
| 7687410 | DONALD A DAVENPORT | ADDRESS ON FILE | | | | |
| 7765164 | DONALD A DECRONA & LAVON DECRONA | TR UA OCT 1 91, DECRONA 1991 FAMILY TRUST, 3201 PLUMAS ST APT 254 | RENO | NV | 89509-4797 | |
| 7765170 | DONALD A DEFRANG & | DELORES J DEFRANG &, ALFRED W DEFRANG JT TEN, 421 S CEDAR ST | PORT ANGELES | WA | 98362-2226 | |
| 7765282 | DONALD A DEOPERE & HELEN J | DEOPERE TR UA OCT 14 92, DONALD A DEOPERE & HELEN J DEOPERE TRUST, 3509 22ND ST | ROCK ISLAND | IL | 61201-6233 | |
| 7687411 | DONALD A DOOLEY | ADDRESS ON FILE | | | | |
| 7687412 | DONALD A DRADY CUST | ADDRESS ON FILE | | | | |
| 7687413 | DONALD A GULLIKSEN | ADDRESS ON FILE | | | | |
| 7687415 | DONALD A HABER | ADDRESS ON FILE | | | | |
| 7687416 | DONALD A HABER & | ADDRESS ON FILE | | | | |
| 7687417 | DONALD A HAUSER | ADDRESS ON FILE | | | | |
| 7687418 | DONALD A HETTERVIK & | ADDRESS ON FILE | | | | |
| 7687419 | DONALD A HUNTER & IRETTA B | ADDRESS ON FILE | | | | |
| 7687420 | DONALD A JACOBUS | ADDRESS ON FILE | | | | |
| 7768716 | DONALD A JEWELL & | DARLINE M JEWELL, COMMUNITY PROPERTY, P O BOX 1181 | BURNEY | CA | 96013-1181 | |
| 7768715 | DONALD A JEWELL & | DARLINE M JEWELL JT TEN, P O BOX 1181 | BURNEY | CA | 96013-1181 | |
| 7769591 | DONALD A KUBACKI | 297 CENTER ST | ATWATER | CA | 95301-2825 | |
| 7782000 | DONALD A LABORDE | 3332 HIGHWAY 29 | COTTONPORT | LA | 71327-3918 | |
| 7770185 | DONALD A LIM | 601 SPRING CREEK CT | YUBA CITY | CA | 95991-8337 | |
| 7687421 | DONALD A MAGRINI & SUSAN J | ADDRESS ON FILE | | | | |
| 7772000 | DONALD A NEHLS | 1550 BRYANT ST STE 739 | SAN FRANCISCO | CA | 94103-4858 | |
| 7772006 | DONALD A NELMES | 16713 HOFACKER LN | LOWER LAKE | CA | 95457-9189 | |
| 7687422 | DONALD A PATTERSON | ADDRESS ON FILE | | | | |
| 4919913 | DONALD A RAMBERG MD INC | PO Box 4729 | BELFAST | ME | 04915-4729 | |
| 7687424 | DONALD A RASMUSSEN | ADDRESS ON FILE | | | | |
| 7687425 | DONALD A REID JR | ADDRESS ON FILE | | | | |
| 7785230 | DONALD A STENSON | 147 CATALINA AVE | PACIFICA | CA | 94044-1535 | |
| 7775884 | DONALD A TODD | 9538 S MOZART AVE | EVERGREEN PARK | IL | 60805-2706 | |
| 7780071 | DONALD A TODD TOD | ELIZABETH V WILKISON, SUBJECT TO STA TOD RULES, 9538 S MOZART AVE | EVERGREEN PARK | IL | 60805-2706 | |
| 7687426 | DONALD A TRIGG SR | ADDRESS ON FILE | | | | |
| 7781952 | DONALD A TRIGG SR | 625 CORNELL CT | VACAVILLE | CA | 95687-6213 | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 2447 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7687427 | DONALD A VETTER | ADDRESS ON FILE | | | | |
| 7687428 | DONALD A WILLIAMS TR UA MAY 19 | ADDRESS ON FILE | | | | |
| 7786304 | DONALD A ZUERNER | 6485 OAKWOOD DR | OAKLAND | CA | 94611-1350 | |
| 7231856 | Donald A. Kelley Revocable Trust | ADDRESS ON FILE | | | | |
| 7687429 | DONALD ADAMS MULFORD | ADDRESS ON FILE | | | | |
| 7198221 | DONALD ADOLPH | ADDRESS ON FILE | | | | |
| 7198221 | DONALD ADOLPH | ADDRESS ON FILE | | | | |
| 5919917 | Donald Alan Calhoun | ADDRESS ON FILE | | | | |
| 5919918 | Donald Alan Calhoun | ADDRESS ON FILE | | | | |
| 5919915 | Donald Alan Calhoun | ADDRESS ON FILE | | | | |
| 5919916 | Donald Alan Calhoun | ADDRESS ON FILE | | | | |
| 7687430 | DONALD ALLAN FISHER | ADDRESS ON FILE | | | | |
| 7687431 | DONALD ALLDREDGE | ADDRESS ON FILE | | | | |
| 7687432 | DONALD ALLEN BOTTOMLEY & | ADDRESS ON FILE | | | | |
| 7141996 | Donald Allen Levine | ADDRESS ON FILE | | | | |
| 7141996 | Donald Allen Levine | ADDRESS ON FILE | | | | |
| 7687433 | DONALD ANDREW HAGAN | ADDRESS ON FILE | | | | |
| 7687434 | DONALD ANTHONY DACOSTA | ADDRESS ON FILE | | | | |
| 7141900 | Donald Anthony Gardina | ADDRESS ON FILE | | | | |
| 7141900 | Donald Anthony Gardina | ADDRESS ON FILE | | | | |
| 7687435 | DONALD ARTHUR HURD | ADDRESS ON FILE | | | | |
| 7687436 | DONALD ARTHUR WILLIAMS | ADDRESS ON FILE | | | | |
| 7779442 | DONALD AUBREY BONACCI | 2924 MARCO WAY | CARMICHAEL | CA | 95608-4528 | |
| 7687437 | DONALD B ANDERSON | ADDRESS ON FILE | | | | |
| 7687438 | DONALD B ANDERSON & ROSEMARY | ADDRESS ON FILE | | | | |
| 4919914 | DONALD B BELKIN A PROF LAW CORP | DONALD BELKIN LAW OFFICES, PO BOX 991990 | REDDING | CA | 96099-1990 | |
| 7765317 | DONALD B DEVOE | C/O JAMES DEVOE POA, 11 BROOK PASTURE LN | GRANBY | CT | 06035-1001 | |
| 7687439 | DONALD B FREDERICKS | ADDRESS ON FILE | | | | |
| 5868683 | Donald B Hicks | ADDRESS ON FILE | | | | |
| 7687440 | DONALD B KAZAMA & JOYCE K KAZAMA TR 0312 1946 | ADDRESS ON FILE | | | | |
| 7774489 | DONALD B SCOTT TR UA JUL 29 91 | THE SCOTT FAMILY TRUST, 3743 REFLECTIONS DR | PLEASANTON | CA | 94566-7183 | |
| 7774769 | DONALD B SILIGO & | SUSAN R SILIGO, COMMUNITY PROPERTY, 8080 PAINT WAY | SACRAMENTO | CA | 95830-9335 | |
| 7687441 | DONALD B TRANBERG | ADDRESS ON FILE | | | | |
| 7776707 | DONALD B WESTPHAL | PO BOX 2361 | PARADISE | CA | 95967-2361 | |
| 7765484 | DONALD B WONG & GWENDOLYN C | WONG TR UA MAY 15 02 THE DONALD B, WONG & GWENDOLYN C WONG REVOCABLE TRUST, 761 PACHECO ST | SAN FRANCISCO | CA | 94116-1369 | |
| 7188094 | Donald B. Westphal | ADDRESS ON FILE | | | | |
| 7188094 | Donald B. Westphal | ADDRESS ON FILE | | | | |
| 5919923 | Donald Bartlett | ADDRESS ON FILE | | | | |
| 5919922 | Donald Bartlett | ADDRESS ON FILE | | | | |
| 5919919 | Donald Bartlett | ADDRESS ON FILE | | | | |
| 5919921 | Donald Bartlett | ADDRESS ON FILE | | | | |
| 7687442 | DONALD BENNINGHOVEN CUST FOR | ADDRESS ON FILE | | | | |
| 7840367 | DONALD BENNINGHOVEN CUST FOR | JILL LYNNE BENNINGHOVEN, U/T CALIFORNIA GIFTS TO MINORS ACT, C/O JILL BENNINGHOVEN KEIMACH, 6711 E CAMELBACK RD APT 61 | SCOTTSDALE | CA | 85251 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7762951 | DONALD BENSON CUST | KEITH BENSON, UNIF GIFT MIN ACT CA, 906 DORINE AVE | ROHNERT PARK | CA | 94928-1717 | |
| 7762952 | DONALD BENSON CUST | MARISSA BENSON, UNIF GIFT MINA CT CA, 906 DORINE AVE | ROHNERT PARK | CA | 94928-1717 | |
| 7779974 | DONALD BERNASCONI | 909 MOUNT VERNON DR | MODESTO | CA | 95350-3031 | |
| 7687443 | DONALD BERTI TR UA AUG 04 10 | ADDRESS ON FILE | | | | |
| 7143912 | Donald Bigger | ADDRESS ON FILE | | | | |
| 7143912 | Donald Bigger | ADDRESS ON FILE | | | | |
| 7687445 | DONALD BING LEONG | ADDRESS ON FILE | | | | |
| 7763114 | DONALD BINGLEY CUST | DERICK BINGLEY, UNIF GIFT MIN ACT MA, 2519 GREENWICH ST | SAN FRANCISCO | CA | 94123-3307 | |
| 6115604 | Donald Black and Michele Steinert | ADDRESS ON FILE | | | | |
| 7165238 | Donald Blank | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 5906857 | Donald Blank | ADDRESS ON FILE | | | | |
| 5902892 | Donald Blank | ADDRESS ON FILE | | | | |
| 7776113 | DONALD BLASER TR UW ESTELLE | URBAHNS, PO BOX 348 | MARYSVILLE | CA | 95901-0008 | |
| 7142654 | Donald Blood-Wachsmuth | ADDRESS ON FILE | | | | |
| 7142654 | Donald Blood-Wachsmuth | ADDRESS ON FILE | | | | |
| 7933549 | DONALD BOWEN.;. | 109 BRIARCLIFF DRIVE | FOLSOM | CA | 95630 | |
| 5919925 | Donald Bowman | ADDRESS ON FILE | | | | |
| 7174895 | Donald Bowman | ADDRESS ON FILE | | | | |
| 5919924 | Donald Bowman | ADDRESS ON FILE | | | | |
| 7174895 | Donald Bowman | ADDRESS ON FILE | | | | |
| 5919926 | Donald Bowman | ADDRESS ON FILE | | | | |
| 5919927 | Donald Bowman | ADDRESS ON FILE | | | | |
| 7174895 | Donald Bowman | ADDRESS ON FILE | | | | |
| 7687446 | DONALD BRASESCO | ADDRESS ON FILE | | | | |
| 7687447 | DONALD BRICKER CUST | ADDRESS ON FILE | | | | |
| 7687448 | DONALD BRICKER CUST | ADDRESS ON FILE | | | | |
| 7687449 | DONALD BRUCE FRIEDMAN | ADDRESS ON FILE | | | | |
| 7687450 | DONALD BUNIN | ADDRESS ON FILE | | | | |
| 7687451 | DONALD C ALLEN JR TTEE | ADDRESS ON FILE | | | | |
| 7762841 | DONALD C BECKER & | GERIE LAVON BECKER JT TEN, 7448 SKYWAY | PARADISE | CA | 95969-3231 | |
| 7687452 | DONALD C BLOOM & | ADDRESS ON FILE | | | | |
| 7687453 | DONALD C DELIA | ADDRESS ON FILE | | | | |
| 7786401 | DONALD C DELIA | 348 ANNA | MOUNTAIN VIEW | CA | 94043-4104 | |
| 7765648 | DONALD C DUFFNER & | MARCIA L DUFFNER JT TEN, 23 CHEROKEE DR | GREAT FALLS | MT | 59404-6413 | |
| 7687458 | DONALD C EVANS & | ADDRESS ON FILE | | | | |
| 7766244 | DONALD C FISK | C/O JANE F PIERCE, 53 LINDSLEY RD | CALDWELL | NJ | 07006-4506 | |
| 7687459 | DONALD C FRIDRICH & JANICE L | ADDRESS ON FILE | | | | |
| 7687460 | DONALD C GOTTWALS & | ADDRESS ON FILE | | | | |
| 7687461 | DONALD C HEIM | ADDRESS ON FILE | | | | |
| 7768058 | DONALD C HINEMAN & MAXINE F | HINEMAN TR UA SEP 02 05 THE, HINEMAN FAMILY 2005 TRUST, 2052 EATON AVE | SAN CARLOS | CA | 94070-4649 | |
| 7687462 | DONALD C HOM | ADDRESS ON FILE | | | | |
| 7768676 | DONALD C JENNEWEIN & | GRETA T JENNEWEIN JT TEN, 200 SLEEPYGLEN CIR | PRESCOTT | AZ | 86303-6742 | |
| 7769169 | DONALD C KEMP | 1030 BROADWAY ST | CHICO | CA | 95928-6024 | |
| 7687463 | DONALD C LOPEZ | ADDRESS ON FILE | | | | |
| 7770546 | DONALD C MAC BRINE & | BARBARA MAC BRINE JT TEN, PO BOX 231 | FILLMORE | CA | 93016-0231 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7770728 | DONALD C MARBLE | 3285 RACHEL WAY | HOOD RIVER | OR | 97031-8592 | |
| 7771131 | DONALD C MC ENTEE & | MARY B MC ENTEE JT TEN, 86 SAN MARIN DR | NOVATO | CA | 94945-1134 | |
| 7687464 | DONALD C MC GEHEE | ADDRESS ON FILE | | | | |
| 7771135 | DONALD C MCEVERS & | INA P MCEVERS, COMMUNITY PROPERTY, 632 KINSHIRE WAY | PATTERSON | CA | 95363-9763 | |
| 7771134 | DONALD C MCEVERS & | MCEVERS INA P JT TEN, 1130 EMPIRE AVE APT 120 | MANTECA | CA | 95336-8125 | |
| 7771893 | DONALD C MUSSO | PO BOX 3087 | BOWMAN | CA | 95604-3087 | |
| 7687465 | DONALD C MUSSO TR | ADDRESS ON FILE | | | | |
| 7687466 | DONALD C OMALLEY & | ADDRESS ON FILE | | | | |
| 7687467 | DONALD C OSBORN | ADDRESS ON FILE | | | | |
| 7687468 | DONALD C OSBORNE CUST | ADDRESS ON FILE | | | | |
| 7687469 | DONALD C OWENS | ADDRESS ON FILE | | | | |
| 7687470 | DONALD C PETERSON TR DONALD C | ADDRESS ON FILE | | | | |
| 7774721 | DONALD C SHORT & | SEIKO L SHORT JT TEN, 2228 INDUS WAY | SAN MARCOS | CA | 92078-0971 | |
| 7774832 | DONALD C SINCLAIR JR CUST | COLLEEN CAITLIN SINCLAIR, IL UNIF TRANSFERS MIN ACT, 1916 N CHESTNUT AVE | ARLINGTON HEIGHTS | IL | 60004-3020 | |
| 7783819 | DONALD C WROSCH | 55482 PARK PL | NEW HUDSON | MI | 48165-9708 | |
| 7205176 | Donald C. Allcock as Trustee for Allcock Family Trust | ADDRESS ON FILE | | | | |
| 7325578 | Donald C. Miller | ADDRESS ON FILE | | | | |
| 7162126 | Donald C. Pryde, trustee of the Pryde Family Trust initially established 8-15-2005 | ADDRESS ON FILE | | | | |
| 7687471 | DONALD CASTLE JR & | ADDRESS ON FILE | | | | |
| 7687472 | DONALD CERVELLI | ADDRESS ON FILE | | | | |
| 5919929 | Donald Charles Poetker | ADDRESS ON FILE | | | | |
| 5919928 | Donald Charles Poetker | ADDRESS ON FILE | | | | |
| 5919930 | Donald Charles Poetker | ADDRESS ON FILE | | | | |
| 5919931 | Donald Charles Poetker | ADDRESS ON FILE | | | | |
| 7265231 | Donald Charles Steinsiek and Annabel Frias Steinsiek, Trustees of the Steinsiek Revocable Inter Vivos Trust dated January 9, 1993 | ADDRESS ON FILE | | | | |
| 7188095 | Donald Charles Zimmer | ADDRESS ON FILE | | | | |
| 7188095 | Donald Charles Zimmer | ADDRESS ON FILE | | | | |
| 7933550 | DONALD CLARK.;. | 1189 ESCHELMAN CT | FOLSOM | CA | 95630 | |
| 7197970 | DONALD CODY | ADDRESS ON FILE | | | | |
| 7197970 | DONALD CODY | ADDRESS ON FILE | | | | |
| 7764591 | DONALD COLLINS | 5362 CANDLEWOOD CT | LISLE | IL | 60532-2042 | |
| 7764721 | DONALD COROTTO | 291 BLOSSOM LN | HOLLISTER | CA | 95023-9686 | |
| 7687474 | DONALD CORWELL TRUSTEE | ADDRESS ON FILE | | | | |
| 5919934 | Donald Cummings | ADDRESS ON FILE | | | | |
| 5919933 | Donald Cummings | ADDRESS ON FILE | | | | |
| 5919935 | Donald Cummings | ADDRESS ON FILE | | | | |
| 5919936 | Donald Cummings | ADDRESS ON FILE | | | | |
| 5919932 | Donald Cummings | ADDRESS ON FILE | | | | |
| 7762546 | DONALD D BAHRS | 4708 PALO DURO AVE NE | ALBUQUERQUE | NM | 87110-1189 | |
| 7764209 | DONALD D CHANDLER & | SHARI M CHANDLER JT TEN, 1298 STALLION SPRINGS WAY | MIDDLETON | ID | 83644-5421 | |
| 7765041 | DONALD D DAPELO & NANCY L DAPELO | TR UA JAN 12 97, DONALD D DAPELO & NANCY L DAPELO 1997 FAMILY TRUST, PO BOX 1356 | CAMBRIA | CA | 93428-1356 | |
| 7768165 | DONALD D HOLMES | 17006 N 131ST AVE | SUN CITY WEST | AZ | 85375-5028 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2450 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7768363 | DONALD D HUNNICUTT & | HELEN M HUNNICUTT JT TEN, 2240 W BROADWAY AVE UNIT 131 | MOSES LAKE | WA | 98837-3930 | |
| 7687475 | DONALD D LEE | ADDRESS ON FILE | | | | |
| 7687476 | DONALD D PAOLINO | ADDRESS ON FILE | | | | |
| 7687477 | DONALD D RAINES & | ADDRESS ON FILE | | | | |
| 7775988 | DONALD D TRIBBLE & | DOROTHEA B TRIBBLE JT TEN, 7855 COTTONWOOD LN UNIT 93 | SACRAMENTO | CA | 95828-5415 | |
| 7776653 | DONALD D WELLS & | MARIE A WELLS JT TEN, 2710 NORTHWESTERN CT | TURLOCK | CA | 95382-0832 | |
| 7687478 | DONALD D WEST | ADDRESS ON FILE | | | | |
| 7777138 | DONALD D WULF & | ELLEN F WULF JT TEN, 1048 BANBURY CT | NAPA | CA | 94558-4354 | |
| 7184439 | Donald Dallas Fanning | ADDRESS ON FILE | | | | |
| 7184439 | Donald Dallas Fanning | ADDRESS ON FILE | | | | |
| 7687479 | DONALD DANIEL GIVONE | ADDRESS ON FILE | | | | |
| 7687480 | DONALD DEAN BENJAMIN & | ADDRESS ON FILE | | | | |
| 7933551 | DONALD DEAN MALONE.;. | 1234 LAGUNA LN | SAN LUIS OBISPO | CA | 93405 | |
| 7687481 | DONALD DENCH & | ADDRESS ON FILE | | | | |
| 7983084 | Donald Dench & Susan E. Dench | ADDRESS ON FILE | | | | |
| 7184666 | Donald Devereux Hallam | ADDRESS ON FILE | | | | |
| 7184666 | Donald Devereux Hallam | ADDRESS ON FILE | | | | |
| 5919940 | Donald Dey | ADDRESS ON FILE | | | | |
| 5919939 | Donald Dey | ADDRESS ON FILE | | | | |
| 5919937 | Donald Dey | ADDRESS ON FILE | | | | |
| 5919938 | Donald Dey | ADDRESS ON FILE | | | | |
| 7687482 | DONALD DILLMAN | ADDRESS ON FILE | | | | |
| 5919942 | Donald Drowty | ADDRESS ON FILE | | | | |
| 5919944 | Donald Drowty | ADDRESS ON FILE | | | | |
| 5919941 | Donald Drowty | ADDRESS ON FILE | | | | |
| 5919943 | Donald Drowty | ADDRESS ON FILE | | | | |
| 5919945 | Donald Drowty | ADDRESS ON FILE | | | | |
| 7157619 | Donald Drowty as Trustee of the Donald D Drowty Living Trust | ADDRESS ON FILE | | | | |
| 7687483 | DONALD DUANE FISCHER | ADDRESS ON FILE | | | | |
| 7687484 | DONALD DUNN CUST | ADDRESS ON FILE | | | | |
| 6009911 | Donald E Althoff | ADDRESS ON FILE | | | | |
| 7145671 | Donald E Baker | ADDRESS ON FILE | | | | |
| 7145671 | Donald E Baker | ADDRESS ON FILE | | | | |
| 7687486 | DONALD E BARREAU & JOY L BARREAU | ADDRESS ON FILE | | | | |
| 7687487 | DONALD E BAUER & | ADDRESS ON FILE | | | | |
| 7687488 | DONALD E BODE & | ADDRESS ON FILE | | | | |
| 7687489 | DONALD E BRINK JR | ADDRESS ON FILE | | | | |
| 7785960 | DONALD E BROWN | BETTY J BROWN TR, UA 10 27 93 FBO BROWN FAMILY TRUST, 1129 HUSTED AVE | SAN JOSE | CA | 95125 | |
| 7785816 | DONALD E BROWN | BETTY J BROWN TR, UA 10 27 93 FBO BROWN FAMILY TRUST, 1129 HUSTED AVE | SAN JOSE | CA | 95125-3633 | |
| 7687490 | DONALD E BUCCI & | ADDRESS ON FILE | | | | |
| 7763701 | DONALD E BUCKALEW | PO BOX 3 | OLNEY | TX | 76374-0003 | |
| 7763747 | DONALD E BURGE | 2524 CALVERT ST | LINCOLN | NE | 68502-4932 | |
| 7687491 | DONALD E BUTTERFIELD | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2450 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 2451 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7778174 | DONALD E CONN SR & CATHERINE J CONN | TTEES DONALD AND CATHERINE CONN REV, TRUST 05/18/99 RESTATED 08/01/14, 30 EAGLE LAKE PL UNIT 11 | SAN RAMON | CA | 94582-4858 | |
| 7764743 | DONALD E CORZINE TR | 08 27 82, OF THE DONALD E CORZINE TRUST, 2758 LAS POSAS CIR | SANTA ROSA VALLEY | CA | 93012-9217 | |
| 7764762 | DONALD E COUCH CUST | DONALD E COUCH II, CA UNIF TRANSFERS MIN ACT, 264 AUTUMN GOLD DR | CHICO | CA | 95973-7272 | |
| 7764764 | DONALD E COUCH CUST | VERNON A COUCH, CA UNIF TRANSFERS MIN ACT, 10513 FAIR OAKS BLVD APT C | FAIR OAKS | CA | 95628-7202 | |
| 7687492 | DONALD E DAVIDSON | ADDRESS ON FILE | | | | |
| 7687493 | DONALD E DOUGAN | ADDRESS ON FILE | | | | |
| 7687494 | DONALD E FISCHER & BABETTE P | ADDRESS ON FILE | | | | |
| 7687495 | DONALD E FRIEND | ADDRESS ON FILE | | | | |
| 7767374 | DONALD E GUMZ | 1229 W BULLARD AVE APT 131 | FRESNO | CA | 93711-2461 | |
| 7687496 | DONALD E HAGEN & | ADDRESS ON FILE | | | | |
| 7687497 | DONALD E HAMMERS & | ADDRESS ON FILE | | | | |
| 7687498 | DONALD E HAMMERS & FRANCES | ADDRESS ON FILE | | | | |
| 7687499 | DONALD E HELLER & | ADDRESS ON FILE | | | | |
| 7687500 | DONALD E HERVIEUX & | ADDRESS ON FILE | | | | |
| 7687501 | DONALD E JARDINE & | ADDRESS ON FILE | | | | |
| 7786414 | DONALD E JARDINE & KELLENE D | JARDINE TR UA JUN 27 12, THE JARDINE 2012 REVOCABLE TRUST, PO BOX 195 | TWAIN HARTE | CA | 95383 | |
| 7687507 | DONALD E JARDINE & KELLENE D | ADDRESS ON FILE | | | | |
| 7687508 | DONALD E JENNINGS JR | ADDRESS ON FILE | | | | |
| 7768783 | DONALD E JOHNSON & MARIE I | JOHNSON TR UA APR 05 04, THE JOHNSON LIVING TRUST, 10209 N MOORE ST | SPOKANE | WA | 99208-8303 | |
| 7183733 | Donald E Keller | ADDRESS ON FILE | | | | |
| 7176983 | Donald E Keller | ADDRESS ON FILE | | | | |
| 7176983 | Donald E Keller | ADDRESS ON FILE | | | | |
| 7687509 | DONALD E LEWIS | ADDRESS ON FILE | | | | |
| 7687511 | DONALD E LUDEWIG | ADDRESS ON FILE | | | | |
| 7175049 | Donald E Mansell MD | ADDRESS ON FILE | | | | |
| 7175049 | Donald E Mansell MD | ADDRESS ON FILE | | | | |
| 7175049 | Donald E Mansell MD | ADDRESS ON FILE | | | | |
| 7687512 | DONALD E MARSHALL | ADDRESS ON FILE | | | | |
| 7687513 | DONALD E MATTSON & BARBARA K | ADDRESS ON FILE | | | | |
| 7687514 | DONALD E MOFFIT | ADDRESS ON FILE | | | | |
| 7687515 | DONALD E MORETTI | ADDRESS ON FILE | | | | |
| 7687516 | DONALD E OLSON & SHIRLEY M OLSON | ADDRESS ON FILE | | | | |
| 7772408 | DONALD E OSBORNE | 142 LEISURE PARK CIR | SANTA ROSA | CA | 95401-5859 | |
| 7687517 | DONALD E PENDELL CUST | ADDRESS ON FILE | | | | |
| 7687519 | DONALD E PENDELL CUST | ADDRESS ON FILE | | | | |
| 7772788 | DONALD E PESICKA & | SANDRA Y PESICKA JT TEN, 15848 BRIAR DR | OVERLAND PARK | KS | 66224-3893 | |
| 7687521 | DONALD E PETERSON & | ADDRESS ON FILE | | | | |
| 7786964 | DONALD E RUSSELL | 11333 SONORA TRAIL | REDDING | CA | 96003 | |
| 7786559 | DONALD E RUSSELL | 11333 SONORA TRL | REDDING | CA | 96003-8741 | |
| 7687522 | DONALD E SCHNARR | ADDRESS ON FILE | | | | |
| 7774652 | DONALD E SHELDON | 7707 APPLE GRN | SAN ANTONIO | TX | 78240-2249 | |
| 7687524 | DONALD E SLAUGHTER | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 2452 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7687525 | DONALD E STEWART | ADDRESS ON FILE | | | | |
| 7687526 | DONALD E STEWART CUST | ADDRESS ON FILE | | | | |
| 7687527 | DONALD E STEWART CUST | ADDRESS ON FILE | | | | |
| 7687528 | DONALD E STRAND & CAROLAN STRAND | ADDRESS ON FILE | | | | |
| 7687529 | DONALD E TEFERTILLER & | ADDRESS ON FILE | | | | |
| 7687530 | DONALD E VANDERKAR & | ADDRESS ON FILE | | | | |
| 7776381 | DONALD E WAGNER & | SHANNON WAGNER JT TEN, 725 CHEROKEE DR | FORT COLLINS | CO | 80525-1516 | |
| 7687531 | DONALD E WALTHER | ADDRESS ON FILE | | | | |
| 7765489 | DONALD E WEBERUS TR UA SEP 22 05 | THE DONALD E WEBERUS LIVING TRUST, 1536 ROSEMARY CT | DYER | IN | 46311-1638 | |
| 7776784 | DONALD E WIENER & | LYNDA N WIENER JT TEN, 1273 SKYLINE DR | DALY CITY | CA | 94015-4730 | |
| 7687532 | DONALD E WINTON & | ADDRESS ON FILE | | | | |
| 7776947 | DONALD E WIRTH & | ALICE H WIRTH TR UA NOV 27 01, FBO DONALD E WIRTH & ALICE H WIRTH TRUST, 1305 CLOCK AVE | REDLANDS | CA | 92374-3806 | |
| 7687533 | DONALD E WOOLCOTT | ADDRESS ON FILE | | | | |
| 7687535 | DONALD E YUEN & | ADDRESS ON FILE | | | | |
| 5919949 | Donald E. Hankes | ADDRESS ON FILE | | | | |
| 5919947 | Donald E. Hankes | ADDRESS ON FILE | | | | |
| 5919948 | Donald E. Hankes | ADDRESS ON FILE | | | | |
| 5919946 | Donald E. Hankes | ADDRESS ON FILE | | | | |
| 5919953 | Donald E. Liddiard | ADDRESS ON FILE | | | | |
| 5919951 | Donald E. Liddiard | ADDRESS ON FILE | | | | |
| 5919950 | Donald E. Liddiard | ADDRESS ON FILE | | | | |
| 5919952 | Donald E. Liddiard | ADDRESS ON FILE | | | | |
| 7203948 | Donald Earl Ruth and Suzanne Mary Ruth, as Individuals and Trustees of the Suzanne Mary Ruth and Donald Earl Ruth 1990 Family Trust | ADDRESS ON FILE | | | | |
| 7169269 | Donald Edward Burns | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195023 | Donald Edward Burns | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7169269 | Donald Edward Burns | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7933552 | DONALD EDWARD GRAHAM.;. | 21125 ROLLING HILLS RD | MANTON | CA | 96059 | |
| 7687536 | DONALD EDWARD JONES | ADDRESS ON FILE | | | | |
| 7140672 | Donald Edward Lawson | ADDRESS ON FILE | | | | |
| 5905479 | Donald Edward Lawson | ADDRESS ON FILE | | | | |
| 7140672 | Donald Edward Lawson | ADDRESS ON FILE | | | | |
| 5908947 | Donald Edward Lawson | ADDRESS ON FILE | | | | |
| 7196567 | Donald Edward Riches | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196567 | Donald Edward Riches | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196567 | Donald Edward Riches | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195639 | Donald Edward Rothacker | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195639 | Donald Edward Rothacker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195639 | Donald Edward Rothacker | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7142925 | Donald Edwin Primer | ADDRESS ON FILE | | | | |
| 7194606 | Donald Edwin Primer | ADDRESS ON FILE | | | | |
| 7194606 | Donald Edwin Primer | ADDRESS ON FILE | | | | |
| 7142925 | Donald Edwin Primer | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7184325 | Donald Ehrsam | ADDRESS ON FILE | | | | |
| 7184325 | Donald Ehrsam | ADDRESS ON FILE | | | | |
| 7154167 | Donald Eldon Cook | ADDRESS ON FILE | | | | |
| 7154167 | Donald Eldon Cook | ADDRESS ON FILE | | | | |
| 7154167 | Donald Eldon Cook | ADDRESS ON FILE | | | | |
| 7933553 | DONALD ELECK HUBER.;. | 5933 E NORLAND ST, APT 101 | MESA | AZ | 85215 | |
| 7687537 | DONALD ELLINGSON CLARK | ADDRESS ON FILE | | | | |
| 7143157 | Donald Eugene Cooper | ADDRESS ON FILE | | | | |
| 7143157 | Donald Eugene Cooper | ADDRESS ON FILE | | | | |
| 7196566 | Donald Eugene Keen | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196566 | Donald Eugene Keen | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196566 | Donald Eugene Keen | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7933554 | DONALD EUGENE POTTS.;. | 2919 E LOS ALTOS AVE | FRESNO | CA | 93710 | |
| 7687538 | DONALD EUGENE THOMAS | ADDRESS ON FILE | | | | |
| 7144543 | Donald Eugene Wood | ADDRESS ON FILE | | | | |
| 7144543 | Donald Eugene Wood | ADDRESS ON FILE | | | | |
| 7762443 | DONALD F ASHLEY | 501 MULBERRY LN | HAVERFORD | PA | 19041-1913 | |
| 7762762 | DONALD F BATASTINI & VIRGINIA T | BATASTINI TR VIRGINIA T BATASTINI, REVOCABLE LIVING TRUST UA SEP 24 97, 707 BLACKTHORN DR | CRYSTAL LAKE | IL | 60014-4599 | |
| 7785418 | DONALD F BENNINGHOVEN | 26698 ALPINE RD | MONROE | OR | 97456 | |
| 7785306 | DONALD F BENNINGHOVEN | 26698 ALPINE RD | MONROE | OR | 97456-9475 | |
| 7786724 | DONALD F DE VOLL | 1047 14TH ST SPACE 52 | OROVILLE | CA | 95965-4359 | |
| 7687539 | DONALD F DE VOLL | ADDRESS ON FILE | | | | |
| 7140653 | Donald F Koch, MD | ADDRESS ON FILE | | | | |
| 7140653 | Donald F Koch, MD | ADDRESS ON FILE | | | | |
| 7687541 | DONALD F KRUEGER & LUCENE O | ADDRESS ON FILE | | | | |
| 7783356 | DONALD F MC GEEIN | C/O JANE ELIZABETH SHEAFFER, PO BOX 1892 | LA CENTER | WA | 98629-1800 | |
| 7785169 | DONALD F MEAD & | MARTHA MEAD JT TEN, 13603 SHAVANO ARROW | SAN ANTONIO | TX | 78230-5834 | |
| 7198787 | Donald F Potts | ADDRESS ON FILE | | | | |
| 7198787 | Donald F Potts | ADDRESS ON FILE | | | | |
| 7687542 | DONALD F ROCKWELL | ADDRESS ON FILE | | | | |
| 7687543 | DONALD F SHEEHAN TOD | ADDRESS ON FILE | | | | |
| 7775296 | DONALD F STEVENSON & | NORMA S STEVENSON JT TEN, 22000 VIVIENDA | COLTON | CA | 92313-4432 | |
| 7687544 | DONALD F STILLWELL JR | ADDRESS ON FILE | | | | |
| 7775917 | DONALD F TON & ELINORE JOYCE TON | TR UA OCT 03 11 THE TON FAMILY, REVOCABLE TRUST, 2439 S BEECH DR | VISALIA | CA | 93292-2055 | |
| 7776953 | DONALD F WISNIEWSKI & | PATRICIA A WISNIEWSKI JT TEN, 1438 LAUREL DR | MACEDONIA | OH | 44056-1432 | |
| 5919958 | Donald F. Hall | ADDRESS ON FILE | | | | |
| 5919959 | Donald F. Hall | ADDRESS ON FILE | | | | |
| 5919955 | Donald F. Hall | ADDRESS ON FILE | | | | |
| 5919956 | Donald F. Hall | ADDRESS ON FILE | | | | |
| 5919954 | Donald F. Hall | ADDRESS ON FILE | | | | |
| 7779035 | DONALD FAFARA & | PATRICIA FAFARA JT TEN, 7 MONTANA CT | CARY | IL | 60013-1680 | |
| 7687545 | DONALD FARNWORTH | ADDRESS ON FILE | | | | |
| 7941029 | DONALD FELT | P.O. BOX 309 | ASHLAND | OR | 97520 | |
| 7766203 | DONALD FINCH | 602 WALNUT AVE # B | UKIAH | CA | 95482-4239 | |
| 7933555 | DONALD FINKES JR.;. | 11887 KIRKWOOD | HERALD | CA | 95638 | |
| 7143436 | Donald Fred Finnie | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7143436 | Donald Fred Finnie | ADDRESS ON FILE | | | | |
| 7687546 | DONALD FREDERICKSON | ADDRESS ON FILE | | | | |
| 7143475 | Donald Freeman Bean | ADDRESS ON FILE | | | | |
| 7143475 | Donald Freeman Bean | ADDRESS ON FILE | | | | |
| 7687547 | DONALD G ARGANBRIGHT & | ADDRESS ON FILE | | | | |
| 7687548 | DONALD G BARGIACCHI & BARBARA | ADDRESS ON FILE | | | | |
| 7687549 | DONALD G BEADLES | ADDRESS ON FILE | | | | |
| 7763216 | DONALD G DAVIS | TR UA 02 01 82, BLUE CHIP FINANCIAL GROUP PENSION TRUST, 833 VIA DEL MONTE STE 100 | PALOS VERDES ESTATES | CA | 90274-1613 | |
| 7765112 | DONALD G DAVIS TR UA 02 01 80 | DAVIS THARP INC RETIREMENT TRUST, 833 VIA DEL MONTE STE 100 | PALOS VERDES ESTATES | CA | 90274-1613 | |
| 7780308 | DONALD G FOREMAN & | RANDI L PRITCHARD TR, UA 09 19 16 FRANK SEAWALL REVOCABLE TRUST, 711 NW 23RD AVE STE 2 | GAINESVILLE | FL | 32609-8510 | |
| 7782258 | DONALD G GARRIS & | KAREN A GEMBARA JT TEN, 7432 N ODELL AVE | CHICAGO | IL | 60631-4424 | |
| 7687550 | DONALD G GARRIS & KAREN A GEMBARA TR | ADDRESS ON FILE | | | | |
| 7767859 | DONALD G HELD CUST | MELISSE FRIN HELD, UNIF GIFT MIN ACT CA, 3819 PORTSMOUTH PT | STOCKTON | CA | 95219-3844 | |
| 7687551 | DONALD G MC CLELLAND CUST FOR | ADDRESS ON FILE | | | | |
| 7687552 | DONALD G MCCLELLAND TR UA | ADDRESS ON FILE | | | | |
| 7461079 | Donald G Miller and Laura A Miller 2003 Revocable Inter Vivos Trust | ADDRESS ON FILE | | | | |
| 7461079 | Donald G Miller and Laura A Miller 2003 Revocable Inter Vivos Trust | ADDRESS ON FILE | | | | |
| 7772477 | DONALD G PACINI & CONSTANCE F | PACINI TR DONALD G PACINI, FAMILY TRUST UA OCT 20 89, PO BOX 3132 | INCLINE VILLAGE | NV | 89450-3132 | |
| 7687553 | DONALD G RASMUSSEN | ADDRESS ON FILE | | | | |
| 7778235 | DONALD G SCHULZ & | DODIE A SCHULZ JT TEN, 6070 COWLES MOUNTAIN BLVD | LA MESA | CA | 91942-1806 | |
| 7687554 | DONALD G SCHULZ & | ADDRESS ON FILE | | | | |
| 7687555 | DONALD G STEINHAUER & | ADDRESS ON FILE | | | | |
| 7775264 | DONALD G STEPHENS & | SUE A STEPHENS JT TEN, 5445 N BROOKS AVE | FRESNO | CA | 93711-2914 | |
| 7786369 | DONALD G STONE TR | UA 07 19 96, JAMES AND RACHEL STONE FAMILY TRUST, 717 W SPRAGUE AVE STE 1200 | SPOKANE | WA | 99201-3905 | |
| 7687556 | DONALD G TOMATIS & JEAN D TOMATIS | ADDRESS ON FILE | | | | |
| 7687557 | DONALD G WACKER & | ADDRESS ON FILE | | | | |
| 7784858 | DONALD G WESTCOTT & | BETTY ANN WESTCOTT JT TEN, 17 CHAPEL DR | LAFAYETTE | CA | 94549-3309 | |
| 7687558 | DONALD G WINSET & | ADDRESS ON FILE | | | | |
| 7687559 | DONALD GARIBALDI TR UA MAR 23 07 | ADDRESS ON FILE | | | | |
| 7140475 | Donald Gary Child | ADDRESS ON FILE | | | | |
| 7140475 | Donald Gary Child | ADDRESS ON FILE | | | | |
| 7687560 | DONALD GENE RASMUSSEN | ADDRESS ON FILE | | | | |
| 7143435 | Donald Gene Salak | ADDRESS ON FILE | | | | |
| 7143435 | Donald Gene Salak | ADDRESS ON FILE | | | | |
| 7687561 | DONALD GEORGE HAUSER | ADDRESS ON FILE | | | | |
| 7687562 | DONALD GERDES | ADDRESS ON FILE | | | | |
| 7784461 | DONALD GILMORE & | KAREN GILMORE JT TEN, 8095 EAST CENTRAL AVE | DEL REY | CA | 93616-9720 | |
| 7784186 | DONALD GILMORE & | KAREN GILMORE JT TEN, 8095 E CENTRAL AVE | DEL REY | CA | 93616-9720 | |
| 7687563 | DONALD GLENN DARDANELLI | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 2455 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7160953 | Donald Goble, individually and doing business as Magic Carpet Service | ADDRESS ON FILE | | | | |
| 5919961 | Donald Golble | ADDRESS ON FILE | | | | |
| 5919963 | Donald Golble | ADDRESS ON FILE | | | | |
| 5919960 | Donald Golble | ADDRESS ON FILE | | | | |
| 5919962 | Donald Golble | ADDRESS ON FILE | | | | |
| 5919964 | Donald Golble | ADDRESS ON FILE | | | | |
| 5904580 | Donald Gordan Hanover | ADDRESS ON FILE | | | | |
| 5908256 | Donald Gordan Hanover | ADDRESS ON FILE | | | | |
| 7767202 | DONALD GRAY | 5646 E PARK CIRCLE DR | FRESNO | CA | 93727-5412 | |
| 7687564 | DONALD GRAY ADAMS | ADDRESS ON FILE | | | | |
| 5919966 | Donald Greene | ADDRESS ON FILE | | | | |
| 5919965 | Donald Greene | ADDRESS ON FILE | | | | |
| 5919967 | Donald Greene | ADDRESS ON FILE | | | | |
| 5919968 | Donald Greene | ADDRESS ON FILE | | | | |
| 5919971 | Donald Guiles | ADDRESS ON FILE | | | | |
| 5919972 | Donald Guiles | ADDRESS ON FILE | | | | |
| 5919969 | Donald Guiles | ADDRESS ON FILE | | | | |
| 5919973 | Donald Guiles | ADDRESS ON FILE | | | | |
| 5919970 | Donald Guiles | ADDRESS ON FILE | | | | |
| 7687565 | DONALD H BENJAMIN & NANCY W | ADDRESS ON FILE | | | | |
| 7782741 | DONALD H BOARDMAN & | BETTY J BOARDMAN JT TEN, 2900 MOUNTAIN ST | CARSON CITY | NV | 89703-1522 | |
| 7782814 | DONALD H CASKEY | 1049 WEST SIERRA MADRE | FRESNO | CA | 93705-0416 | |
| 7782437 | DONALD H CASKEY | 1049 W SIERRA MADRE AVE | FRESNO | CA | 93705-0416 | |
| 7687566 | DONALD H CLAREY | ADDRESS ON FILE | | | | |
| 7687567 | DONALD H CONDENCIA & | ADDRESS ON FILE | | | | |
| 7764722 | DONALD H COROTTO | 291 BLOSSOM LN | HOLLISTER | CA | 95023-9686 | |
| 7687568 | DONALD H DIEHL & | ADDRESS ON FILE | | | | |
| 7766652 | DONALD H GALLAGHER & MEREDITH J | GALLAGHER TR UA SEP 12 94 THE, GALLAGHER TRUST, 7323 PLAYER DR | SAN DIEGO | CA | 92119-2418 | |
| 7687570 | DONALD H GARIBALDI & ALVA L | ADDRESS ON FILE | | | | |
| 7687571 | DONALD H HAGSTROM | ADDRESS ON FILE | | | | |
| 7687572 | DONALD H ISHIKAWA | ADDRESS ON FILE | | | | |
| 7768546 | DONALD H JACOBBERGER & JACQUELINE | JACOBBERGER TR UA APR 15 97, DONALD & JACQUELINE JACOBBERGER FAMILY TRUST, 2231 DELVIN WAY | SOUTH SAN FRANCISCO | CA | 94080-5504 | |
| 7687573 | DONALD H JEN | ADDRESS ON FILE | | | | |
| 7687574 | DONALD H KING | ADDRESS ON FILE | | | | |
| 7687575 | DONALD H MILLER | ADDRESS ON FILE | | | | |
| 7772306 | DONALD H OGDEN | C/O LAURA EAGLE, PO BOX 5231 | CAREFREE | AZ | 85377-5231 | |
| 7687576 | DONALD H TOBIAS | ADDRESS ON FILE | | | | |
| 7767761 | DONALD HAUSMANN & | JANICE HAUSMANN JT TEN, PO BOX 1724 | GOLD BEACH | OR | 97444-1724 | |
| 7142335 | Donald Hayes Millikan | ADDRESS ON FILE | | | | |
| 7142335 | Donald Hayes Millikan | ADDRESS ON FILE | | | | |
| 7952692 | Donald Herbert Trucking LLC | 373 Laurel Lane | Marysville | CA | 95901 | |
| 5911097 | Donald Houghton | ADDRESS ON FILE | | | | |
| 5905670 | Donald Houghton | ADDRESS ON FILE | | | | |
| 5912564 | Donald Houghton | ADDRESS ON FILE | | | | |
| 5909130 | Donald Houghton | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2456 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5911973 | Donald Houghton | ADDRESS ON FILE | | | | |
| 7933556 | DONALD HOWARD WINTERS.;. | 18180 GEORGES LN | FORT BRAGG | CA | 95437 | |
| 7154338 | Donald Hubble Bitsie | ADDRESS ON FILE | | | | |
| 7154338 | Donald Hubble Bitsie | ADDRESS ON FILE | | | | |
| 7154338 | Donald Hubble Bitsie | ADDRESS ON FILE | | | | |
| 7152623 | Donald Ira Shields | ADDRESS ON FILE | | | | |
| 7152623 | Donald Ira Shields | ADDRESS ON FILE | | | | |
| 7152623 | Donald Ira Shields | ADDRESS ON FILE | | | | |
| 7169439 | Donald Iverson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169439 | Donald Iverson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7687577 | DONALD J A MACPHERSON | ADDRESS ON FILE | | | | |
| 7762270 | DONALD J ANDERSON | PO BOX 1223 | CLEARLAKE | CA | 95422-1223 | |
| 7687578 | DONALD J ANGELO | ADDRESS ON FILE | | | | |
| 7687579 | DONALD J ANGUS | ADDRESS ON FILE | | | | |
| 7762393 | DONALD J ARMANASCO | 775  NORFOLK DR | CARSON CITY | NV | 89703-4598 | |
| 7782714 | DONALD J BAUMGARTNER & BETTY A BAUMGARTNER TR DONALD & BETTY BAUMGARTNER 1991 REVOCABLE TRUST UA NOV 11 91 | ADDRESS ON FILE | | | | |
| 7687581 | DONALD J BRUZZONE CUST | ADDRESS ON FILE | | | | |
| 7763963 | DONALD J CARDER | 241 BAYHILL RD | HALF MOON BAY | CA | 94019-8011 | |
| 7763964 | DONALD J CARDER AS CUST FOR | DONALD W CARDER, UNDER THE CALIFORNIA UNIFORM GIFTS TO MINORS ACT, PO BOX 210 | MOSS BEACH | CA | 94038-0210 | |
| 7687582 | DONALD J CARDER CUST | ADDRESS ON FILE | | | | |
| 7687583 | DONALD J CARDER CUST | ADDRESS ON FILE | | | | |
| 7687584 | DONALD J CARDER CUST | ADDRESS ON FILE | | | | |
| 7764088 | DONALD J CASINO | 21 LEEDS CT W | DANVILLE | CA | 94526-4311 | |
| 7687585 | DONALD J CASINO & | ADDRESS ON FILE | | | | |
| 7764131 | DONALD J CAVISH | 1812 LEANING PINE DR | DIAMOND BAR | CA | 91765-2739 | |
| 7687586 | DONALD J CAVISH TR | ADDRESS ON FILE | | | | |
| 7687587 | DONALD J CIMA & DONNA M | ADDRESS ON FILE | | | | |
| 7687588 | DONALD J CIMA & DONNA M CIMA TR | ADDRESS ON FILE | | | | |
| 7786313 | DONALD J CORWELL TRUSTEE | DOROTHY C CORWELL 2009 DECLARATION, TRUST U/A DTD 10/15/2009, 535 OAK MANOR DRIVE | FAIRFAX | CA | 94930 | |
| 7687589 | DONALD J CORWELL TRUSTEE | ADDRESS ON FILE | | | | |
| 7764802 | DONALD J COWPER & | STARRLENE COWPER, COMMUNITY PROPERTY, 2841 FOWLER RD SPC 79 | CERES | CA | 95307-2146 | |
| 7765514 | DONALD J DONOVAN & | JEAN A DONOVAN JT TEN, 7 SCARLET OAK RD | CALIFON | NJ | 07830-3010 | |
| 7766628 | DONALD J GAGNON & | ROBIN L GAGNON TR, 11 12 99 FBO GAGNON FAMILY REV TRUST, 1703 MEADOW AVE | STOCKTON | CA | 95207-1648 | |
| 7687591 | DONALD J GAGNON & | ADDRESS ON FILE | | | | |
| 7687592 | DONALD J GIECK & | ADDRESS ON FILE | | | | |
| 7687593 | DONALD J GRANZ JR | ADDRESS ON FILE | | | | |
| 7784467 | DONALD J GRANZ JR | 4655 E WASHINGTON | FRESNO | CA | 93702-2544 | |
| 7687596 | DONALD J HADERLE | ADDRESS ON FILE | | | | |
| 7768027 | DONALD J HILL | 1118 W ARMSTRONG RD | LODI | CA | 95242-9544 | |
| 7769173 | DONALD J KENDALL | 433 VALLEJO ST | SALINAS | CA | 93906-3333 | |
| 7769217 | DONALD J KERR & | SUSAN M KERR JT TEN, 2117 WILLOW WAY CT | CHESTERFIELD | MO | 63017-5031 | |
| 7687597 | DONALD J KUHN | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2457 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7769742 | DONALD J LANE & CARYL D LANE TR | DONALD J LANE TRUST UA NOV 28 95, 728 MORNINGSIDE CT | FOLSOM | CA | 95630-6144 | |
| 7769833 | DONALD J LAUBER | 1131 E MAIN ST STE 107 | TUSTIN | CA | 92780-4400 | |
| 7687598 | DONALD J LUSCHAR | ADDRESS ON FILE | | | | |
| 7325801 | Donald J Maloney Family Trust | ADDRESS ON FILE | | | | |
| 7325801 | Donald J Maloney Family Trust | ADDRESS ON FILE | | | | |
| 7687599 | DONALD J MC KENZIE & | ADDRESS ON FILE | | | | |
| 7785606 | DONALD J MC KENZIE & | CATHERINE C MC KENZIE JT TEN, 711 FAIRLANE | WESTLAND | MI | 48186-4320 | |
| 7687601 | DONALD J MERTZ TTEE | ADDRESS ON FILE | | | | |
| 7687602 | DONALD J MEYER | ADDRESS ON FILE | | | | |
| 7772069 | DONALD J NEWMAN & | ROSEMARY S NEWMAN JT TEN, C/O DAVID J NEWMAN, 501 WENDOVER AVE | LOUISVILLE | KY | 40207-3741 | |
| 7687603 | DONALD J OUELLETTE | ADDRESS ON FILE | | | | |
| 7687604 | DONALD J OUELLETTE & | ADDRESS ON FILE | | | | |
| 7687606 | DONALD J PEIRANO CUST | ADDRESS ON FILE | | | | |
| 7687607 | DONALD J PRISKE | ADDRESS ON FILE | | | | |
| 7687608 | DONALD J RANDALL | ADDRESS ON FILE | | | | |
| 7687609 | DONALD J REID | ADDRESS ON FILE | | | | |
| 7687610 | DONALD J REINSTADLER CUST | ADDRESS ON FILE | | | | |
| 7196109 | DONALD J RUBIN | ADDRESS ON FILE | | | | |
| 7196109 | DONALD J RUBIN | ADDRESS ON FILE | | | | |
| 7687611 | DONALD J RUSS | ADDRESS ON FILE | | | | |
| 7774378 | DONALD J SCHNEIDER TR | DONALD J SCHNEIDER TRUST, UA MAY 6 93, 1434 S OHIO AVE | COLUMBUS | OH | 43206-3077 | |
| 7687612 | DONALD J STOFAN & | ADDRESS ON FILE | | | | |
| 7687613 | DONALD J STORDAHL | ADDRESS ON FILE | | | | |
| 7687614 | DONALD J TALLERICO | ADDRESS ON FILE | | | | |
| 7687615 | DONALD J TALLERICO ADM | ADDRESS ON FILE | | | | |
| 7687616 | DONALD J VANDERPOL | ADDRESS ON FILE | | | | |
| 7776774 | DONALD J WIDDER | 12 MARIN BAY PARK CT | SAN RAFAEL | CA | 94901-8304 | |
| 6074725 | DONALD J YOUNG dba Pelican Plaza Grocery | 1400 N HIGHWAY 1 #A | BODEGA BAY | CA | 94923 | |
| 7239141 | Donald J. Feik and Pamela J. Feik, Co-Trustees of the Donald and Pamela Feik Family Trust U/A dated January 29, 2008 | ADDRESS ON FILE | | | | |
| 7144266 | Donald J. Munro | ADDRESS ON FILE | | | | |
| 7144266 | Donald J. Munro | ADDRESS ON FILE | | | | |
| 5903251 | Donald J. Nowacki | ADDRESS ON FILE | | | | |
| 5910325 | Donald J. Nowacki | ADDRESS ON FILE | | | | |
| 5907152 | Donald J. Nowacki | ADDRESS ON FILE | | | | |
| 7198644 | Donald J. Nowacki Jr. Revocable Trust | ADDRESS ON FILE | | | | |
| 7198644 | Donald J. Nowacki Jr. Revocable Trust | ADDRESS ON FILE | | | | |
| 7198644 | Donald J. Nowacki Jr. Revocable Trust | ADDRESS ON FILE | | | | |
| 7769570 | DONALD JACK KRING CUST | MATHEW ELLIOT KRING, UNIF GIFT MIN ACT WASHINGTON, 23600 MARINE VIEW DR S | DES MOINES | WA | 98198-7352 | |
| 7195560 | Donald Jack Ramsey | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195560 | Donald Jack Ramsey | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195560 | Donald Jack Ramsey | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7144501 | Donald Jacob Wright | ADDRESS ON FILE | | | | |
| 7144501 | Donald Jacob Wright | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2458 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7687617 | DONALD JAMES SCHWIERKING | ADDRESS ON FILE | | | | |
| 7786827 | DONALD JARDINE | PO BOX 195 | TWAIN HARTE | CA | 95383 | |
| 7786529 | DONALD JARDINE | PO BOX 195 | TWAIN HARTE | CA | 95383-0195 | |
| 7687618 | DONALD JARDINE CUST | ADDRESS ON FILE | | | | |
| 7933557 | DONALD JAY DILLEY.;. | 29950 RIVER ROAD | CLOVERDALE | CA | 95425 | |
| 7779559 | DONALD JEWELL JR | 7404 THORNBURG ST SW | OLYMPIA | WA | 98512-2319 | |
| 7687619 | DONALD JOB BALDWIN & | ADDRESS ON FILE | | | | |
| 7783167 | DONALD JOHANNSEN | 40555 SUNDALE DRIVE | FREEMONT | CA | 94538 | |
| 7782500 | DONALD JOHANNSEN | 40555 SUNDALE DR | FREMONT | CA | 94538-3315 | |
| 7142392 | Donald John Colucci | ADDRESS ON FILE | | | | |
| 7142392 | Donald John Colucci | ADDRESS ON FILE | | | | |
| 7687620 | DONALD JOHN YBARRETA & ANN | ADDRESS ON FILE | | | | |
| 7192771 | DONALD JOHNSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192771 | DONALD JOHNSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5906092 | Donald Johnson III | ADDRESS ON FILE | | | | |
| 5909480 | Donald Johnson III | ADDRESS ON FILE | | | | |
| 7781441 | DONALD JONES | 1660 S SAN PEDRO RD | GOLDEN VALLEY | AZ | 86413-8706 | |
| 7687621 | DONALD JOSEPH MERKLE | ADDRESS ON FILE | | | | |
| 7140751 | Donald Joseph Nowacki | ADDRESS ON FILE | | | | |
| 7140751 | Donald Joseph Nowacki | ADDRESS ON FILE | | | | |
| 7687622 | DONALD JOSEPH PEIRANO | ADDRESS ON FILE | | | | |
| 7687623 | DONALD JOSEPH PEIRANO TR | ADDRESS ON FILE | | | | |
| 7768955 | DONALD JUE | 111 HAVENSIDE DR | SAN FRANCISCO | CA | 94132-1213 | |
| 7779392 | DONALD JULIUS NEWTON | 14372 PEACEFUL GLEN GRV | COLORADO SPRINGS | CO | 80921-2819 | |
| 7687624 | DONALD JUNIOR LEVENTON | ADDRESS ON FILE | | | | |
| 7687625 | DONALD K ALLDREDGE & | ADDRESS ON FILE | | | | |
| 7687626 | DONALD K AUKAMP | ADDRESS ON FILE | | | | |
| 7687627 | DONALD K CAMERON & | ADDRESS ON FILE | | | | |
| 7687628 | DONALD K HUNT & | ADDRESS ON FILE | | | | |
| 7687629 | DONALD K LOO | ADDRESS ON FILE | | | | |
| 7687630 | DONALD K LOO CUST | ADDRESS ON FILE | | | | |
| 7687631 | DONALD K LOO CUST | ADDRESS ON FILE | | | | |
| 7840428 | DONALD K PARKER & | ALMA PARKER JT TEN, PO BOX 1467 | BIGBEAR | CA | 92315-1467 | |
| 7687632 | DONALD K PARKER & | ADDRESS ON FILE | | | | |
| 7687633 | DONALD K URIU TR | ADDRESS ON FILE | | | | |
| 7687634 | DONALD K WAY & GLADYS M WAY TR | ADDRESS ON FILE | | | | |
| 4919922 | DONALD K WILSON CHIROPRACTIC CORP | 639 OAK AVE | DAVIS | CA | 95616 | |
| 7899012 | Donald K. Loo CUST Christopher M. Loo | ADDRESS ON FILE | | | | |
| 7898898 | Donald K. Loo CUST Emily P. Loo | ADDRESS ON FILE | | | | |
| 7768985 | DONALD KACHUCK & | KAREN KACHUCK JT TEN, 3110 W FLORADORA AVE | FRESNO | CA | 93722-5700 | |
| 7687635 | DONALD KANAIRA SMYTHE | ADDRESS ON FILE | | | | |
| 7141923 | Donald Kenneth Pagal | ADDRESS ON FILE | | | | |
| 7141923 | Donald Kenneth Pagal | ADDRESS ON FILE | | | | |
| 5911116 | Donald Kershow | ADDRESS ON FILE | | | | |
| 5905690 | Donald Kershow | ADDRESS ON FILE | | | | |
| 5912584 | Donald Kershow | ADDRESS ON FILE | | | | |
| 5909149 | Donald Kershow | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5911991 | Donald Kershow | ADDRESS ON FILE | | | | |
| 7176942 | Donald Kimm Howard | ADDRESS ON FILE | | | | |
| 7176942 | Donald Kimm Howard | ADDRESS ON FILE | | | | |
| 5905313 | Donald Koch | ADDRESS ON FILE | | | | |
| 5910884 | Donald Koch | ADDRESS ON FILE | | | | |
| 5908825 | Donald Koch | ADDRESS ON FILE | | | | |
| 5904196 | Donald Kooker | ADDRESS ON FILE | | | | |
| 7687636 | DONALD L BAKER & | ADDRESS ON FILE | | | | |
| 4919923 | DONALD L BARTELS TRUST | 3088 PINOLE VALLEY RD | PINOLE | CA | 94564 | |
| 7779128 | DONALD L BONNETT | 18612 MCFARLAND AVE | SARATOGA | CA | 95070-4622 | |
| 7763294 | DONALD L BONNETT & | JOYCE L BONNETT JT TEN, 18612 MCFARLAND AVE | SARATOGA | CA | 95070-4622 | |
| 7687637 | DONALD L BRYANT | ADDRESS ON FILE | | | | |
| 7785972 | DONALD L CARSON | 849 HAWTHORNE DR | RODEO | CA | 94572 | |
| 7786680 | DONALD L CARSON | 849 HAWTHORNE DR | RODEO | CA | 94572-1707 | |
| 7687638 | DONALD L CAVINESS | ADDRESS ON FILE | | | | |
| 7764614 | DONALD L COMER & DONNA L COMER TR | COMER FAMILY TRUST UA NOV 7 96, 1325 BRITT LN | RED BLUFF | CA | 96080-5213 | |
| 7687639 | DONALD L FORKER & IMOGENE F | ADDRESS ON FILE | | | | |
| 7766435 | DONALD L FRANCO & | AMY L FRANCO JT TEN, 14 FAIR VLY | COTO DE CAZA | CA | 92679-5203 | |
| 7767355 | DONALD L GUARNIERI | 399 GOLF DR NE | WARREN | OH | 44483-6309 | |
| 5919978 | Donald L Harned | ADDRESS ON FILE | | | | |
| 5919977 | Donald L Harned | ADDRESS ON FILE | | | | |
| 5919974 | Donald L Harned | ADDRESS ON FILE | | | | |
| 5919976 | Donald L Harned | ADDRESS ON FILE | | | | |
| 5919975 | Donald L Harned | ADDRESS ON FILE | | | | |
| 7687640 | DONALD L HAYMAN | ADDRESS ON FILE | | | | |
| 7767943 | DONALD L HERGER | 632 MOSS WAY | HAYWARD | CA | 94541-6293 | |
| 7687641 | DONALD L HERMAN SR & | ADDRESS ON FILE | | | | |
| 7767996 | DONALD L HICKEY & FRANCES D | HICKEY TR, UDT JAN 7 91, 315 CHESLEY AVE | MOUNTAIN VIEW | CA | 94040-4406 | |
| 7785998 | DONALD L HISLOP & KARE E HISLOP TR UA APR 28 09 | THE DONALD L HISLOP AND KARE E HISLOP REVOCABLE TRUST, 246 BEVERLEY AVE | RED BLUFF | CA | 96080-2105 | |
| 7687642 | DONALD L HOSKINS TR HOSKINS | ADDRESS ON FILE | | | | |
| 7687643 | DONALD L IRETON & | ADDRESS ON FILE | | | | |
| 7687644 | DONALD L JOHNSON | ADDRESS ON FILE | | | | |
| 7687645 | DONALD L JOHNSTON | ADDRESS ON FILE | | | | |
| 7687646 | DONALD L JUNKIN & | ADDRESS ON FILE | | | | |
| 7687647 | DONALD L JUNKIN JR & DOLORES A | ADDRESS ON FILE | | | | |
| 7687648 | DONALD L KENNADY & | ADDRESS ON FILE | | | | |
| 7687649 | DONALD L LIGHTFOOT & RUTH | ADDRESS ON FILE | | | | |
| 7784392 | DONALD L NICHOLSON & DIANE R NICHOLSON TR UA NOV 23 99 | DONALD L NICHOLSON & DIANE R NICHOLSON REVOCABLE TRUST, 31329 SANTA ELENA WAY | UNION CITY | CA | 94587-2845 | |
| 7933558 | DONALD L OTTAVIS.;. | 37972 BALLARD DRIVE | FREMONT | CA | 94536 | |
| 7687650 | DONALD L PEEL & SHARRON B PEEL & | ADDRESS ON FILE | | | | |
| 7687651 | DONALD L REUKEMA | ADDRESS ON FILE | | | | |
| 7773604 | DONALD L RICHARDSON | 1104 CEDAR ST | WENATCHEE | WA | 98801-2509 | |
| 7774724 | DONALD L SHORT CUST | SARAH LEE SHORT, OK UNIF TRANSFERS MIN ACT, 1720 E 13TH ST | TULSA | OK | 74104-4418 | |
| 7687652 | DONALD L SMITH | ADDRESS ON FILE | | | | |
| 7687653 | DONALD L VIERRA CUST | ADDRESS ON FILE | | | | |
| 7687654 | DONALD L WATTS & | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2459 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2460 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7687655 | DONALD L WATTS CUST | ADDRESS ON FILE | | | | |
| 7687656 | DONALD L WATTS CUST | ADDRESS ON FILE | | | | |
| 7687657 | DONALD L WERNER & | ADDRESS ON FILE | | | | |
| 7776679 | DONALD L WERNER & | FRANCIS F WERNER JT TEN, 156 PRESIDENT ST APT 1 | BROOKLYN | NY | 11231-2807 | |
| 7165107 | Donald L. Kamprath and Ruth Johnson Kamprath Revocable Trust dated May 27, 1991 | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7898140 | Donald L. Peel & Sharron B. Peel & Stephanie L. Peel TTEES of The Peel Family Trust | ADDRESS ON FILE | | | | |
| 7687658 | DONALD LAMPKIN | ADDRESS ON FILE | | | | |
| 7687659 | DONALD LANE BRACKEN JR | ADDRESS ON FILE | | | | |
| 7780918 | DONALD LAUREN HICKEY | 5114 51ST AVENUE CT W | UNIVERSITY PLACE | WA | 98467-4830 | |
| 7687660 | DONALD LEE & | ADDRESS ON FILE | | | | |
| 7687661 | DONALD LEE COPELAND II | ADDRESS ON FILE | | | | |
| 7144738 | Donald Lee Durett | ADDRESS ON FILE | | | | |
| 7144738 | Donald Lee Durett | ADDRESS ON FILE | | | | |
| 7153839 | Donald Lee Fallen | ADDRESS ON FILE | | | | |
| 7153839 | Donald Lee Fallen | ADDRESS ON FILE | | | | |
| 7153839 | Donald Lee Fallen | ADDRESS ON FILE | | | | |
| 7783002 | DONALD LEE GAGE | 248 W COUNTRY CLUB DR | BRENTWOOD | CA | 94513 | |
| 7782468 | DONALD LEE GAGE | PO BOX 297 | GRIZZLY FLATS | CA | 95636-0297 | |
| 7687662 | DONALD LEE ROSE | ADDRESS ON FILE | | | | |
| 7776782 | DONALD LEE WIELAND & CYNDOL LEE | WIELAND TR WIELAND FAMILY 1986, TRUST UA DEC 16 86, 2657 GAMBLIN DR | SANTA CLARA | CA | 95051-6505 | |
| 7326285 | Donald Lehrman | 8818 Hood Mt Circle | Santa Rosa | CA | 95409 | |
| 7775089 | DONALD LELAND SORENSEN | 301 POSSUMWOOD RDG | APTOS | CA | 95003-9764 | |
| 7145267 | Donald Leroy Keenan | ADDRESS ON FILE | | | | |
| 7145267 | Donald Leroy Keenan | ADDRESS ON FILE | | | | |
| 7328446 | Donald Liddiard; Matthew Plourd; Angello Austin o/bo/ the Austin Family Trust, as individuals and on behalf of all similarly situated. | Donald Liddiard; Matthew Plourd; Angello Austin c/o Andrews & Thornton, AAL, ALC, The Kane Law Firm,, 4701 Von Karman Ave, Suite 300 | Newport Beach | CA | 92660 | |
| 7328794 | Donald Liddiard; Matthew Plourd; Angello Austin o/bo/ the Austin Family Trust, as individuals and on behalf of all similarly situated. | ADDRESS ON FILE | | | | |
| 7687663 | DONALD LLOID JONES JR | ADDRESS ON FILE | | | | |
| 7687664 | DONALD LOUIS FREDIANI TTEE | ADDRESS ON FILE | | | | |
| 7770442 | DONALD LUEBBERING | 5618 KAREN AVE | CINCINNATI | OH | 45248-4233 | |
| 7687665 | DONALD M BOVO & | ADDRESS ON FILE | | | | |
| 7687666 | DONALD M DRADY & | ADDRESS ON FILE | | | | |
| 7687667 | DONALD M EGELAND | ADDRESS ON FILE | | | | |
| 7687668 | DONALD M ENDRES II & | ADDRESS ON FILE | | | | |
| 7687669 | DONALD M GABB | ADDRESS ON FILE | | | | |
| 7687670 | DONALD M GALLAGHER JR | ADDRESS ON FILE | | | | |
| 7687671 | DONALD M GOUVEIA & | ADDRESS ON FILE | | | | |
| 7169704 | DONALD M HARDING AND CINDY M HARDING AS TRUSTEES OF HARDING TRUST | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7687672 | DONALD M HERNHUTER | ADDRESS ON FILE | | | | |
| 7768021 | DONALD M HILGAR & GLADYS P HILGAR | JT TEN, 204 MULBERRY LN | SLIPPERY ROCK | PA | 16057-1003 | |
| 7687673 | DONALD M HOSTETTER | ADDRESS ON FILE | | | | |
| 7768806 | DONALD M JOHNSON SR | DEERFIELD ST, PO BOX 122 | DEERFIELD STREET | NJ | 08313-0122 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7687674 | DONALD M KATZ & | ADDRESS ON FILE | | | | |
| 7687675 | DONALD M LARSON TR | ADDRESS ON FILE | | | | |
| 7687676 | DONALD M MCDOUGALL | ADDRESS ON FILE | | | | |
| 7687677 | DONALD M MERRILL | ADDRESS ON FILE | | | | |
| 7687678 | DONALD M NIELSEN & | ADDRESS ON FILE | | | | |
| 7687679 | DONALD M TAUB & | ADDRESS ON FILE | | | | |
| 7687680 | DONALD M TAYLOR JR & | ADDRESS ON FILE | | | | |
| 7784813 | DONALD M TAYLOR JR & REBECCA | S TAYLOR JT TEN, 1795 FREEMAN RD | SPENCER | IN | 47460-7431 | |
| 7784961 | DONALD M TAYLOR JR & REBECCA S TAYLOR | & CHRISTINA TAYLOR PLESS & CHADWICK, E TAYLOR JT TEN, 1795 FREEMAN ROAD | SPENCER | IN | 47460 | |
| 7784249 | DONALD M TAYLOR JR & REBECCA S TAYLOR | & CHRISTINA TAYLOR PLESS & CHADWICK, E TAYLOR JT TEN, 1795 FREEMAN RD | SPENCER | IN | 47460-7431 | |
| 7687681 | DONALD M TOSTE & | ADDRESS ON FILE | | | | |
| 7140636 | Donald Mac Johnson | ADDRESS ON FILE | | | | |
| 7140636 | Donald Mac Johnson | ADDRESS ON FILE | | | | |
| 7786141 | DONALD MAHAFFEY & | MARGARET MAHAFFEY JT TEN, 1635 DENNIS AVE | CLOVIS | CA | 93611-3008 | |
| 5919980 | Donald Mansell, M.D. | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue | Sacramento | CA | 95864 | |
| 5919979 | Donald Mansell, M.D. | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 5919981 | Donald Mansell, M.D. | Robert W. Jackson, Esq., #117228, Law Offices of Robert W. Jackson, APC, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5919982 | Donald Mansell, M.D. | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7687682 | DONALD MARK GOLDEN | ADDRESS ON FILE | | | | |
| 5919986 | Donald Martin Geene | ADDRESS ON FILE | | | | |
| 7175089 | Donald Martin Geene | ADDRESS ON FILE | | | | |
| 5919983 | Donald Martin Geene | ADDRESS ON FILE | | | | |
| 7175089 | Donald Martin Geene | ADDRESS ON FILE | | | | |
| 5919985 | Donald Martin Geene | ADDRESS ON FILE | | | | |
| 5919984 | Donald Martin Geene | ADDRESS ON FILE | | | | |
| 7175089 | Donald Martin Geene | ADDRESS ON FILE | | | | |
| 7903027 | Donald Marvin IRA | 306 Cane Garden Circle | Aurora | IL | 60504 | |
| 7687683 | DONALD MASSEY | ADDRESS ON FILE | | | | |
| 7933559 | DONALD MATHESON.;. | 1654 E ST. | NAPA | CA | 94559 | |
| 7218326 | Donald Matthews, individually and on behalf of The Matthews Family Trust | ADDRESS ON FILE | | | | |
| 7153384 | Donald Max Humphrey | ADDRESS ON FILE | | | | |
| 7153384 | Donald Max Humphrey | ADDRESS ON FILE | | | | |
| 7153384 | Donald Max Humphrey | ADDRESS ON FILE | | | | |
| 7941030 | DONALD MAYO | 1844 MCDONALD AVENUE | LIVE OAK | CA | 95953 | |
| 7784637 | DONALD MC DONNELL | 1574 TRESTLE GLEN RD | OAKLAND | CA | 94610-1865 | |
| 5903209 | Donald McCombs | ADDRESS ON FILE | | | | |
| 7687685 | DONALD MCNERNY CUST | ADDRESS ON FILE | | | | |
| 7687686 | DONALD MERTENS | ADDRESS ON FILE | | | | |
| 7687687 | DONALD MICHAEL STANNARD | ADDRESS ON FILE | | | | |
| 7687688 | DONALD MICHAEL STRAUSS TOD | ADDRESS ON FILE | | | | |
| 7771456 | DONALD MIKKELSEN & ALENE | MIKKELSEN JT TEN, 461 HAVENSIDE AVE | NEWBURY PARK | CA | 91320-4826 | |
| 6013380 | DONALD MORANDA | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7192825 | DONALD MORRISON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192825 | DONALD MORRISON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7687689 | DONALD MOSE | ADDRESS ON FILE | | | | |
| 5919990 | Donald Myers | ADDRESS ON FILE | | | | |
| 5919989 | Donald Myers | ADDRESS ON FILE | | | | |
| 5919987 | Donald Myers | ADDRESS ON FILE | | | | |
| 5919991 | Donald Myers | ADDRESS ON FILE | | | | |
| 5919988 | Donald Myers | ADDRESS ON FILE | | | | |
| 7933560 | DONALD MYRON SHIPLEY.;. | 22579 SO. AUSTIN RD. | RIPON | CA | 95366 | |
| 7952693 | DONALD N ELLIS | 457 Highway 299 | Junction City | CA | 96048 | |
| 6074726 | Donald N Ellis Strawhouse | 457 Highway 299 | Junction City | CA | 96048 | |
| 5868684 | Donald N Fowler | ADDRESS ON FILE | | | | |
| 7687690 | DONALD N GRANHOLM & | ADDRESS ON FILE | | | | |
| 7282463 | Donald Natenstedt as trustee for the June L. Natenstedt 1999 irrevocable trust | ADDRESS ON FILE | | | | |
| 7288141 | Donald Natenstedt, individually and as a co-trustee of June L. Natenstedt 1999 Irrevocable Trust and June L. Natenstedt 1999 Irrevocable Exempt Interim Trust | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5919994 | Donald Newsom | ADDRESS ON FILE | | | | |
| 5919993 | Donald Newsom | ADDRESS ON FILE | | | | |
| 5919995 | Donald Newsom | ADDRESS ON FILE | | | | |
| 5919996 | Donald Newsom | ADDRESS ON FILE | | | | |
| 5919992 | Donald Newsom | ADDRESS ON FILE | | | | |
| 7687691 | DONALD NIVISON & VIOLA R NIVISON | ADDRESS ON FILE | | | | |
| 7687692 | DONALD NORMAN STUBBS & | ADDRESS ON FILE | | | | |
| 5903249 | Donald Nowacki | ADDRESS ON FILE | | | | |
| 5910323 | Donald Nowacki | ADDRESS ON FILE | | | | |
| 5907150 | Donald Nowacki | ADDRESS ON FILE | | | | |
| 7768085 | DONALD O HITZMAN & | MARY E HITZMAN JT TEN, 3701 N MARTIN LUTHER KING JR BLVD # 4 | TULSA | OK | 74106-6450 | |
| 7687695 | DONALD O KERR & MARJORIE L KERR | ADDRESS ON FILE | | | | |
| 7687696 | DONALD O MC ISAAC & | ADDRESS ON FILE | | | | |
| 7166339 | Donald O Volenski and Dina A Volenski, Trustees, Volenski Revocable Inter Vivos Trust Dated July 20, 2017 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7166339 | Donald O Volenski and Dina A Volenski, Trustees, Volenski Revocable Inter Vivos Trust Dated July 20, 2017 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street | San Francisco | CA | 94108 | |
| 7776654 | DONALD O WELLS & | MARIE A WELLS JT TEN, 2710 NORTHWESTERN CT | TURLOCK | CA | 95382-0832 | |
| 7869310 | Donald Oliver Revocable Trust | ADDRESS ON FILE | | | | |
| 7687697 | DONALD OLIVER SCOTT III | ADDRESS ON FILE | | | | |
| 7687698 | DONALD OLSON CUST | ADDRESS ON FILE | | | | |
| 7687699 | DONALD P ARNAUDO CUST | ADDRESS ON FILE | | | | |
| 7762448 | DONALD P ASPERGER | 100 MERING CT | SACRAMENTO | CA | 95864-5720 | |
| 7763553 | DONALD P BRODEUR & | JO ANN BRODEUR JT TEN, 717 MAIDEN CHOICE LN APT T11 | CATONSVILLE | MD | 21228-6100 | |
| 7763597 | DONALD P BROWN & | KATHY A BROWN JT TEN, 712 CORAL RD | COLCHESTER | IL | 62326-1689 | |
| 7687700 | DONALD P BUSSIER & | ADDRESS ON FILE | | | | |
| 7687701 | DONALD P CARTER JR | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7768277 | DONALD P HOWARD | 22710 BAYVIEW DR | SAINT CLAIR SHORES | MI | 48081-2462 | |
| 7769619 | DONALD P KUNDERT & | ELEANOR J KUNDERT, TR 08 19 04 KUNDERT REV TRUST, 2214 SUNWEST DR | LODI | CA | 95242-3713 | |
| 7687702 | DONALD P SANDERS | ADDRESS ON FILE | | | | |
| 7687703 | DONALD P SHAPIRO | ADDRESS ON FILE | | | | |
| 7687704 | DONALD PAOLINO | ADDRESS ON FILE | | | | |
| 7781348 | DONALD PARKS TR | UA 10 11 96, BURNETT FAMILY TRUST, 3784 CADWALLADER AVE | SAN JOSE | CA | 95121-1105 | |
| 7141909 | Donald Patrick Millerick | ADDRESS ON FILE | | | | |
| 7141909 | Donald Patrick Millerick | ADDRESS ON FILE | | | | |
| 7319191 | Donald Patterson, individually and doing business ad K&L Precision Body and Paint | ADDRESS ON FILE | | | | |
| 7687705 | DONALD PAUL MUSANTE | ADDRESS ON FILE | | | | |
| 5920000 | Donald Payne | ADDRESS ON FILE | | | | |
| 5919998 | Donald Payne | ADDRESS ON FILE | | | | |
| 5919999 | Donald Payne | ADDRESS ON FILE | | | | |
| 5919997 | Donald Payne | ADDRESS ON FILE | | | | |
| 7764979 | DONALD PETER DAL BROI CUST | JACQUELINE E DAL BROI, CA UNIF TRANSFERS MIN ACT, 245 PEARL AVE | SAN CARLOS | CA | 94070-4664 | |
| 5905261 | Donald Peterson | ADDRESS ON FILE | | | | |
| 7777598 | DONALD PHILIP SCOTT JR TTEE | DONALD PHILIP SCOTT LIV TR, DTD 12 17 12, 813 LAMOKA DR | ODENTON | MD | 21113-3663 | |
| 7175134 | Donald Plate | ADDRESS ON FILE | | | | |
| 7175134 | Donald Plate | ADDRESS ON FILE | | | | |
| 7175134 | Donald Plate | ADDRESS ON FILE | | | | |
| 7687706 | DONALD PLEAU | ADDRESS ON FILE | | | | |
| 7169088 | DONALD POETKER | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7169088 | DONALD POETKER | Eric Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7169088 | DONALD POETKER | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7169087 | DONALD POETKER | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7169087 | DONALD POETKER | Robert W Jackson, 205 WEST ALVARADO | FALLBROOK | CA | 92028 | |
| 7687707 | DONALD PREVEN & | ADDRESS ON FILE | | | | |
| 7687708 | DONALD QUELLICH | ADDRESS ON FILE | | | | |
| 7762207 | DONALD R ALLEN & CANDACE | LYNETTE ALLEN TR UA DEC 21 92 THE, ALLEN FAMILY TRUST, PO BOX 1962 | WICKENBURG | AZ | 85358-1962 | |
| 7762439 | DONALD R ASHBY & | CONSTANCE F ASHBY JT TEN, 1861 FARM BUREAU RD | CONCORD | CA | 94519-2343 | |
| 7687709 | DONALD R AUBIN & | ADDRESS ON FILE | | | | |
| 7784314 | DONALD R BORDENAVE & | MARGARET A BORDENAVE JT TEN, 895 TARA HILLS DR | PINOLE | CA | 94564-2734 | |
| 7784315 | DONALD R BORDENAVE JR | 895 TARA HILLS DR | PINOLE | CA | 94564 | |
| 7784167 | DONALD R BORDENAVE JR | 895 TARA HILLS DR | PINOLE | CA | 94564-2734 | |
| 7687710 | DONALD R BRADLEY & | ADDRESS ON FILE | | | | |
| 7763409 | DONALD R BRADLEY & | BERNIECE F BRADLEY JT TEN, 420 COUNTRY DR | FERNLEY | NV | 89408-9055 | |
| 7687711 | DONALD R BRITTON & SUSAN M | ADDRESS ON FILE | | | | |
| 6014337 | DONALD R CHENOWETH | ADDRESS ON FILE | | | | |
| 7687712 | DONALD R COUNTS | ADDRESS ON FILE | | | | |
| 6009932 | Donald R Coy and Cynthia M Coy | 681 Draco Way | Petaluma | CA | 94954 | |
| 7146102 | Donald R Coy or Cynthia M Coy | ADDRESS ON FILE | | | | |
| 7687713 | DONALD R CRAINE & | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7687714 | DONALD R DUNCAN & | ADDRESS ON FILE | | | | |
| 7766209 | DONALD R FINE & BONNIE B FINE | TR UA DEC 10 97 THE FINE FAMILY, TRUST, 2800 MIDWAY AVE | GRANTS PASS | OR | 97527-7107 | |
| 7933561 | DONALD R FISCHER.;. | 5728 MEDALLION CT | CASTRO VALLEY | CA | 94552 | |
| 7687715 | DONALD R FULTON & LORETTA S | ADDRESS ON FILE | | | | |
| 7687716 | DONALD R GILES & | ADDRESS ON FILE | | | | |
| 7785297 | DONALD R GILLETT | 9978 FLYROD DR | PASO ROBLES | CA | 93446-7715 | |
| 7767166 | DONALD R GRAHAM | 1706 GIUNTOLI LN | ARCATA | CA | 95521-4422 | |
| 7687717 | DONALD R GUIDA & | ADDRESS ON FILE | | | | |
| 7687718 | DONALD R HAUG & ELAINE H BRUNO TR | ADDRESS ON FILE | | | | |
| 7765491 | DONALD R HAUG & HELEN R HAUG TR | UA MAR 12 92 DONALD R HAUG &, HELEN R HAUG REVOCABLE TRUST, 229 CAMELLIA ST | FAIRFIELD | CA | 94533-1507 | |
| 7768807 | DONALD R JOHNSON & | JUANITA F JOHNSON JT TEN, 275 SUNSET ST | RED BLUFF | CA | 96080-2241 | |
| 7768986 | DONALD R KACHUCK | 3110 W FLORADORA AVE | FRESNO | CA | 93722-5700 | |
| 7769153 | DONALD R KELLY | PO BOX 8128 | SAN JOSE | CA | 95155-8128 | |
| 7687720 | DONALD R KINGSBURY TR | ADDRESS ON FILE | | | | |
| 7687719 | DONALD R KINGSBURY TR | ADDRESS ON FILE | | | | |
| 7769625 | DONALD R KUNZ | 900 WARREN AVE N APT 202 | SEATTLE | WA | 98109-3637 | |
| 7687721 | DONALD R LAMBERT & | ADDRESS ON FILE | | | | |
| 7687722 | DONALD R LARSON | ADDRESS ON FILE | | | | |
| 7933562 | DONALD R LEE.;. | 17432 SENDERO WAY | LOWER LAKE | CA | 95457 | |
| 7765492 | DONALD R LOUSTALET & SUSAN D LOUSTALET TR UA MAY 17 94 | DONALD R LOUSTALET & SUSAN D LOUSTALET FAMILY TRUST, 5501 TERRA GRANADA DR | WALNUT CREEK | CA | 94595-4048 | |
| 7687723 | DONALD R MEEK & PATRICIA A MEEK TTEES | ADDRESS ON FILE | | | | |
| 7869248 | Donald R Millette Trust (Donald R Millette Trustee) | ADDRESS ON FILE | | | | |
| 7687724 | DONALD R NAVARRO | ADDRESS ON FILE | | | | |
| 7687725 | DONALD R PAVESKA & | ADDRESS ON FILE | | | | |
| 7687726 | DONALD R PHILLIPS | ADDRESS ON FILE | | | | |
| 7687727 | DONALD R PLOETNER | ADDRESS ON FILE | | | | |
| 7773056 | DONALD R POLLINGER TR POLLINGER | FAMILY LIVING TRUST, UA JAN 9 91, 3225 SAN LUCES WAY | UNION CITY | CA | 94587-2709 | |
| 7687728 | DONALD R SEATON & | ADDRESS ON FILE | | | | |
| 7687729 | DONALD R SMITH & | ADDRESS ON FILE | | | | |
| 7785362 | DONALD R SMITH & | DEANNA R TIMMER JT TEN, 196 WOODSONG LN | SAINT AUGUSTINE | FL | 32092-1252 | |
| 7785691 | DONALD R SMITH & | DEANNA R TIMMER JT TEN, 196 WOODSONG LN | ST AUGUSTINE | FL | 32092-1232 | |
| 7687730 | DONALD R SOLIZ & | ADDRESS ON FILE | | | | |
| 7687731 | DONALD R STEPHENS & | ADDRESS ON FILE | | | | |
| 7933563 | DONALD R SUTPHIN.;. | 164 BLACKSTONE DRIVE | DANVILLE | CA | 94506 | |
| 7776586 | DONALD R WEBER & | BILLIERENE WEBER JT TEN, 10413 HARVEST AVE | SANTA FE SPRINGS | CA | 90670-4130 | |
| 7687732 | DONALD R WILLIAMS & CAROLYN J | ADDRESS ON FILE | | | | |
| 7836295 | DONALD R WILSON & | ELIZABETH MAHLBERG WILSON JT TEN, CLAUSTHALER STR 35, 28205 BREMEN | BREMEN | S8 | | GERMANY |
| 7687733 | DONALD R WILSON & | ADDRESS ON FILE | | | | |
| 7687734 | DONALD R WOMACK | ADDRESS ON FILE | | | | |
| 7288215 | Donald R. Barr and Loudean J. Barr, as Co-Trustees of The Barr Trust | ADDRESS ON FILE | | | | |
| 7941032 | DONALD R. CHENOWETH | 10333 MORGAN TERRITORY ROAD | LIVERMORE | CA | 94551 | |
| 4999135 | Donald R. Luft, Jr. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2465 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5008684 | Donald R. Luft, Jr. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999136 | Donald R. Luft, Jr. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7884613 | Donald R. Seitz Living Trust | ADDRESS ON FILE | | | | |
| 7267619 | Donald R. Travers and Ella H. Travers, Trustees of the Travers Revocable Inter Vivos Trust initially created on September 1, 1995 | ADDRESS ON FILE | | | | |
| 6161229 | Donald R. Travers and Ella H. Travers, Trustees, TRAVERS REVOCABLE INTER VIVOS TRUST DATED SEPTEMBER 1, 1995 | Attn: Don Travers, P.O. Box 1255 | Durham | CA | 95938 | |
| 7687735 | DONALD RAMEY & | ADDRESS ON FILE | | | | |
| 7687736 | DONALD RAMMER & | ADDRESS ON FILE | | | | |
| 7143922 | Donald Ray Beaver | ADDRESS ON FILE | | | | |
| 7143922 | Donald Ray Beaver | ADDRESS ON FILE | | | | |
| 7145381 | Donald Ray Brasel | ADDRESS ON FILE | | | | |
| 7145381 | Donald Ray Brasel | ADDRESS ON FILE | | | | |
| 7200884 | DONALD RAY DOOLING | ADDRESS ON FILE | | | | |
| 7200883 | DONALD RAY DOOLING | ADDRESS ON FILE | | | | |
| 7200883 | DONALD RAY DOOLING | ADDRESS ON FILE | | | | |
| 7171626 | Donald Ray Dooling, individually and on behalf of the Donald Ray Dooling and Aloha Lee Dooling Rev. Living Trust | ADDRESS ON FILE | | | | |
| 7145755 | Donald Ray Durett | ADDRESS ON FILE | | | | |
| 7145755 | Donald Ray Durett | ADDRESS ON FILE | | | | |
| 7169454 | Donald Ray McDonald | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169454 | Donald Ray McDonald | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7771365 | DONALD RAY MERRILL | PO BOX 725 | HEYBURN | ID | 83336-0725 | |
| 7933564 | DONALD RAY NUTT.;. | 1493 SANDY LANE | LAKEPORT | CA | 95453 | |
| 7198028 | DONALD RAY STONE-SHERRON | ADDRESS ON FILE | | | | |
| 7198028 | DONALD RAY STONE-SHERRON | ADDRESS ON FILE | | | | |
| 7168967 | Donald Ray Westerberg | Joseph M. Earley  III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168967 | Donald Ray Westerberg | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195124 | Donald Raymond Thomas | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195124 | Donald Raymond Thomas | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195124 | Donald Raymond Thomas | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7687737 | DONALD REASONER | ADDRESS ON FILE | | | | |
| 7687738 | DONALD REED SIMMS & | ADDRESS ON FILE | | | | |
| 7200763 | DONALD RENFRO | ADDRESS ON FILE | | | | |
| 7200763 | DONALD RENFRO | ADDRESS ON FILE | | | | |
| 7165860 | Donald Richard Wilson and Margaret Louise Wilson, Trustees of the Donald and Margaret Wilson Trust dated October 19, 2001 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165860 | Donald Richard Wilson and Margaret Louise Wilson, Trustees of the Donald and Margaret Wilson Trust dated October 19, 2001 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7781252 | DONALD RICHARDSON | 3821 PRESERVE DR | DEXTER | MI | 48130-8402 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5824604 | Donald Rippy as Trustee for the Donald and Barbara Rippy Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7228766 | Donald Rippy, as trustee of the Donald and Barbara Rippy Revocable Living Trust | ADDRESS ON FILE | | | | |
| 5822986 | Donald Rippy, as Trustee of the Donald and Barbara Rippy Revocable Trust. | ADDRESS ON FILE | | | | |
| 7195429 | Donald Robert O'Such | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195429 | Donald Robert O'Such | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195429 | Donald Robert O'Such | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7687739 | DONALD ROBERT PAVESKA | ADDRESS ON FILE | | | | |
| 7687740 | DONALD ROBERT WALTMAN & | ADDRESS ON FILE | | | | |
| 7778554 | DONALD ROBERTS | 1430 RIVER OF MAY ST | SAINT AUGUSTINE | FL | 32092-2419 | |
| 7687741 | DONALD ROBY CUST | ADDRESS ON FILE | | | | |
| 7783573 | DONALD RODKEY | C/O MILDRED R RODKEY, 424 W CHERRY LN SP 52 | MERIDIAN | ID | 83642-3218 | |
| 7782574 | DONALD RODKEY | C/O MILDRED R RODKEY, 424 W CHERRY LN TRLR 52 | MERIDIAN | ID | 83642-3218 | |
| 7687742 | DONALD ROGER ANDERSON & | ADDRESS ON FILE | | | | |
| 7687743 | DONALD ROOS | ADDRESS ON FILE | | | | |
| 7766247 | DONALD ROURKE FITZGERALD | 349 BLACK OAK DR | PETALUMA | CA | 94952-6127 | |
| 7145265 | Donald Royce Clark | ADDRESS ON FILE | | | | |
| 7145265 | Donald Royce Clark | ADDRESS ON FILE | | | | |
| 7687744 | DONALD RUSSELL TR UW GLEN C | ADDRESS ON FILE | | | | |
| 7687745 | DONALD RUSSELL TR UW GLEN C | ADDRESS ON FILE | | | | |
| 6013381 | DONALD RUSSO | ADDRESS ON FILE | | | | |
| 7687746 | DONALD S ANDERSON | ADDRESS ON FILE | | | | |
| 7687747 | DONALD S CHANDLER & | ADDRESS ON FILE | | | | |
| 7687748 | DONALD S FITCH | ADDRESS ON FILE | | | | |
| 7687749 | DONALD S GREGORY | ADDRESS ON FILE | | | | |
| 7687750 | DONALD S GREGORY & | ADDRESS ON FILE | | | | |
| 7840463 | DONALD S HIROTO & | BETTY Y HIROTO JT TEN, 237 16TH ST | SANTAMONICA | CA | 90402-2215 | |
| 7687752 | DONALD S INO TTEE | ADDRESS ON FILE | | | | |
| 7770919 | DONALD S MASSONI | 1559 ROYAL OAK DR | PETALUMA | CA | 94954-6809 | |
| 7687753 | DONALD S PARRILLO & THERESA L | ADDRESS ON FILE | | | | |
| 7687754 | DONALD S RICCI | ADDRESS ON FILE | | | | |
| 7840465 | DONALD S RICCI TR | UA 11 01 19, THE RICCI FAMILY TRUST, 50 FAIRLIE DR | SANTAROSA | CA | 95403-1428 | |
| 7266465 | Donald S. Miley and Debra K. Miley, as Co-Trustees of the Don S. and Debra K. Miley Family Trust, Dated May 21, 2015 | ADDRESS ON FILE | | | | |
| 7687755 | DONALD SANDERS | ADDRESS ON FILE | | | | |
| 7687756 | DONALD SANG CUST | ADDRESS ON FILE | | | | |
| 7687757 | DONALD SCHAEFFER EHLERS & | ADDRESS ON FILE | | | | |
| 7188096 | Donald Schofield | ADDRESS ON FILE | | | | |
| 7188096 | Donald Schofield | ADDRESS ON FILE | | | | |
| 7687760 | DONALD SCHOTTMAN | ADDRESS ON FILE | | | | |
| 7785677 | DONALD SCHOTTMAN | PO BOX 2290 | WATSONVILLE | CA | 95077-2290 | |
| 7941033 | DONALD SCOTT GREGORY | 5201 NE 188TH ST | LAKE FOREST PARK | WA | 98155 | |
| 7933565 | DONALD SCOTT LAND.;. | 3300 HAZEL ST | POLLOCK PINES | CA | 95726 | |
| 7774591 | DONALD SEVY & | CARROLL P SEVY JT TEN, 7235 S UNION PARK AVE APT 112 | MIDVALE | UT | 84047-4702 | |
| 7687761 | DONALD SHEEHAN | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197375 | Donald Shields | ADDRESS ON FILE | | | | |
| 7197375 | Donald Shields | ADDRESS ON FILE | | | | |
| 7197375 | Donald Shields | ADDRESS ON FILE | | | | |
| 7198757 | Donald Sieg Johnson | ADDRESS ON FILE | | | | |
| 7198757 | Donald Sieg Johnson | ADDRESS ON FILE | | | | |
| 7762196 | DONALD SKIP C ALLEN JR & | DONNA L ALLEN JT TEN, 5802 CASSON DR | YORBA LINDA | CA | 92886-5118 | |
| 7152603 | Donald Solda | ADDRESS ON FILE | | | | |
| 7152603 | Donald Solda | ADDRESS ON FILE | | | | |
| 7152603 | Donald Solda | ADDRESS ON FILE | | | | |
| 7775092 | DONALD SORLIE & | BARBARA SORLIE, JT TEN, 101 CEDAR RIDGE DR APT N152 | WEST BEND | WI | 53095-3657 | |
| 7199762 | Donald Stahl Trust | ADDRESS ON FILE | | | | |
| 7199762 | Donald Stahl Trust | ADDRESS ON FILE | | | | |
| 7184756 | Donald Stanton | ADDRESS ON FILE | | | | |
| 7184756 | Donald Stanton | ADDRESS ON FILE | | | | |
| 7775295 | DONALD STEVENSON | 22000 VIVIENDA AVE | GRAND TERRACE | CA | 92313-4449 | |
| 7783642 | DONALD STEWART SIMON | 1283 LAS AMIGAS ROAD | NAPA | CA | 94559 | |
| 7687762 | DONALD STEWART SIMON | ADDRESS ON FILE | | | | |
| 7687764 | DONALD STONE & | ADDRESS ON FILE | | | | |
| 7199847 | DONALD SUMMERS | ADDRESS ON FILE | | | | |
| 7199847 | DONALD SUMMERS | ADDRESS ON FILE | | | | |
| 7687765 | DONALD T BLACKFIELD & | ADDRESS ON FILE | | | | |
| 7687766 | DONALD T DEININGER | ADDRESS ON FILE | | | | |
| 7933566 | DONALD T HISER;. | P O BOX 1463 | ANDERSON | CA | 96007 | |
| 7687767 | DONALD T MAHON | ADDRESS ON FILE | | | | |
| 7780218 | DONALD T RODDA & | EILEEN T RODDA JT TEN WROS TOD, CAROLINE A RODDA SUBJECT TO STA TOD RULES, 402 BUCKINGHAM CIR | WYCKOFF | NJ | 07481-2527 | |
| 7779042 | DONALD T TRIBBLE & DANIEL T TRIBBLE TTEES OF | THE DONALD D TRIBBLE 2007 REVOC TR U/A DTD 07/02/07, 7855 COTTONWOOD LN UNIT 93 | SACRAMENTO | CA | 95828-5415 | |
| 5868685 | Donald T. Wilcox | ADDRESS ON FILE | | | | |
| 7687768 | DONALD THRIFT & | ADDRESS ON FILE | | | | |
| 7687769 | DONALD TOCI | ADDRESS ON FILE | | | | |
| 7198363 | Donald Todd and Margo Morton 1991 Trust | ADDRESS ON FILE | | | | |
| 7198363 | Donald Todd and Margo Morton 1991 Trust | ADDRESS ON FILE | | | | |
| 7198360 | DONALD TODD MORTON | ADDRESS ON FILE | | | | |
| 7198360 | DONALD TODD MORTON | ADDRESS ON FILE | | | | |
| 7687770 | DONALD TOMATIS | ADDRESS ON FILE | | | | |
| 5906560 | Donald Tunnissen | ADDRESS ON FILE | | | | |
| 5911423 | Donald Tunnissen | ADDRESS ON FILE | | | | |
| 5909892 | Donald Tunnissen | ADDRESS ON FILE | | | | |
| 5902563 | Donald Tunnissen | ADDRESS ON FILE | | | | |
| 7783004 | DONALD V GALER TR UDT AUG 3 90 | 26740 E OVIATT RD | BAY VILLAGE | OH | 44140-2447 | |
| 7188097 | Donald V Monzo | ADDRESS ON FILE | | | | |
| 7188097 | Donald V Monzo | ADDRESS ON FILE | | | | |
| 7687771 | DONALD V SACRISON & | ADDRESS ON FILE | | | | |
| 7774116 | DONALD V SACRISON & BONNIE | SACRISON JT TEN, 1396 FASCINATION CIR | RICHMOND | CA | 94803-2653 | |
| 7687772 | DONALD V WINSET | ADDRESS ON FILE | | | | |
| 5868686 | Donald Vanni Land Company, LLC | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 2468 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7687773 | DONALD VERNON SWANSON  TR UA | ADDRESS ON FILE | | | | |
| 7776266 | DONALD VESTNYS & | ERON M VESTNYS JT TEN, C/O JOHN PARKER, 473 OBSIDIAN WAY | CLAYTON | CA | 94517-2011 | |
| 7687774 | DONALD VICTOR KERN | ADDRESS ON FILE | | | | |
| 7687775 | DONALD VINCENT VACHINI CUST | ADDRESS ON FILE | | | | |
| 7687776 | DONALD VINCENT VACHINI CUST | ADDRESS ON FILE | | | | |
| 7687777 | DONALD VISTICA & | ADDRESS ON FILE | | | | |
| 7782762 | DONALD W BRIMM CUST | JOSHUA D BRIMM, UNIF GIFT MIN ACT IL, 8645 HIGHWAY 13 W | CARRIER MILLS | IL | 62917-2020 | |
| 7687778 | DONALD W CLINE & | ADDRESS ON FILE | | | | |
| 7687779 | DONALD W COX & | ADDRESS ON FILE | | | | |
| 7687780 | DONALD W CRAVENS | ADDRESS ON FILE | | | | |
| 7764895 | DONALD W CRUM & SARAH P CRUM TR | UA APR 19 11 THE CRUM REVOCABLE, INTER VIVOS TRUST, 25 PARTRIDGE LN | CODY | WY | 82414-8336 | |
| 7687781 | DONALD W DAY | ADDRESS ON FILE | | | | |
| 7765580 | DONALD W DOW & JULIANA J DOW TR | DONALD W DOW & JULIANA J DOW, REVOCABLE FAMILY TRUST UA AUG 14 89, 1895 CALLE LAGUNA | ARROYO GRANDE | CA | 93420-5973 | |
| 7687782 | DONALD W EDWARDS & JANE M EDWARDS | ADDRESS ON FILE | | | | |
| 7687783 | DONALD W FARLEY & | ADDRESS ON FILE | | | | |
| 7766941 | DONALD W GINTER | 9551 140TH CT APT 401 | ORLAND PARK | IL | 60462-1213 | |
| 7766960 | DONALD W GIVEN | 1435 CANYON CREST DR | CORONA | CA | 92882-7975 | |
| 7687784 | DONALD W HAHN | ADDRESS ON FILE | | | | |
| 7687785 | DONALD W HART (DECEASED) CAROL A. HART, TRUSTEE | ADDRESS ON FILE | | | | |
| 7767824 | DONALD W HEDRICK | 12030 THERMO ST | LOS ANGELES | CA | 90066-1013 | |
| 7687786 | DONALD W HENDRICKS TR | ADDRESS ON FILE | | | | |
| 7687787 | DONALD W HETTRICK | ADDRESS ON FILE | | | | |
| 7687788 | DONALD W JOHNSON | ADDRESS ON FILE | | | | |
| 7687789 | DONALD W JONES | ADDRESS ON FILE | | | | |
| 7687790 | DONALD W KOEPP & KATHLEEN R KOEPP JT TEN | ADDRESS ON FILE | | | | |
| 7687791 | DONALD W LAST & BEVERLY J LAST TR | ADDRESS ON FILE | | | | |
| 7770389 | DONALD W LOW | 418 CASTILIAN WAY | SAN MATEO | CA | 94402-2328 | |
| 7687792 | DONALD W MUELLER JR & | ADDRESS ON FILE | | | | |
| 7687793 | DONALD W PAISLEY CUST | ADDRESS ON FILE | | | | |
| 7772498 | DONALD W PAISLEY CUST | DONELLE J PAISLEY, UNIF GIFT MIN ACT CA, 98 MCLELLAN AVE | SAN MATEO | CA | 94403-2826 | |
| 7687794 | DONALD W PARKER TTEE OF | ADDRESS ON FILE | | | | |
| 7687795 | DONALD W RATHJEN | ADDRESS ON FILE | | | | |
| 7687796 | DONALD W REED & | ADDRESS ON FILE | | | | |
| 7773538 | DONALD W RETTICK & | NELL RETTICK JT TEN, 108 OAK ISLAND PL | SANTA ROSA | CA | 95409-6328 | |
| 7687797 | DONALD W RUTTER SR & | ADDRESS ON FILE | | | | |
| 7779540 | DONALD W SUMNER TTEE | SUMNER SURVIVOR'S TRUST, U/A DTD 09/20/1997, 163 ANNANDALE RD | PASADENA | CA | 91105-1405 | |
| 7687798 | DONALD W TORRE & DONALD M TORRE | ADDRESS ON FILE | | | | |
| 7213241 | Donald W. and Francis L. Hitchen Living Trust | ADDRESS ON FILE | | | | |
| 7327074 | Donald W. and Francis L. Hitchen Living Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7327074 | Donald W. and Francis L. Hitchen Living Trust | Singleton Gerald, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7324635 | Donald W. Wright on behalf of Donald Wright Rental Property | ADDRESS ON FILE | | | | |
| 7175039 | Donald Wagner | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2469 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175039 | Donald Wagner | ADDRESS ON FILE | | | | |
| 7175039 | Donald Wagner | ADDRESS ON FILE | | | | |
| 7336528 | Donald Wallik, individually and as representative or successor-in-interest for Leroy Pinke Wallik, Deceased | ADDRESS ON FILE | | | | |
| 7336528 | Donald Wallik, individually and as representative or successor-in-interest for Leroy Pinke Wallik, Deceased | ADDRESS ON FILE | | | | |
| 7687800 | DONALD WALTER LIVESAY & | ADDRESS ON FILE | | | | |
| 7687801 | DONALD WALTER PITSCHEL | ADDRESS ON FILE | | | | |
| 6013387 | DONALD WATTS | ADDRESS ON FILE | | | | |
| 7142448 | Donald Wayne Adolf | ADDRESS ON FILE | | | | |
| 7142448 | Donald Wayne Adolf | ADDRESS ON FILE | | | | |
| 7168297 | Donald Wayne Dean | ADDRESS ON FILE | | | | |
| 7168297 | Donald Wayne Dean | ADDRESS ON FILE | | | | |
| 7188098 | Donald Wayne Long | ADDRESS ON FILE | | | | |
| 7188098 | Donald Wayne Long | ADDRESS ON FILE | | | | |
| 7189544 | Donald Wayne Pofahl | ADDRESS ON FILE | | | | |
| 7189544 | Donald Wayne Pofahl | ADDRESS ON FILE | | | | |
| 7200762 | DONALD WAYNE RENFRO | ADDRESS ON FILE | | | | |
| 7200762 | DONALD WAYNE RENFRO | ADDRESS ON FILE | | | | |
| 7196110 | Donald Wayne Renfro-Quigley Revocable Trust | ADDRESS ON FILE | | | | |
| 7196110 | Donald Wayne Renfro-Quigley Revocable Trust | ADDRESS ON FILE | | | | |
| 5910922 | Donald Wayne Reynold | ADDRESS ON FILE | | | | |
| 5908871 | Donald Wayne Reynold | ADDRESS ON FILE | | | | |
| 5905372 | Donald Wayne Reynold | ADDRESS ON FILE | | | | |
| 7687802 | DONALD WEIBEL & | ADDRESS ON FILE | | | | |
| 7141200 | Donald William Blodow | ADDRESS ON FILE | | | | |
| 7141200 | Donald William Blodow | ADDRESS ON FILE | | | | |
| 7687803 | DONALD WILLIAM PARRISH | ADDRESS ON FILE | | | | |
| 7775716 | DONALD WILLIAM TEWALT | 390 N WINCHESTER BLVD APT 9D | SANTA CLARA | CA | 95050-6552 | |
| 7143035 | Donald Williams | ADDRESS ON FILE | | | | |
| 7143035 | Donald Williams | ADDRESS ON FILE | | | | |
| 7165859 | Donald Wilson | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165859 | Donald Wilson | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7195348 | Donald Wilson Wilcox | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195348 | Donald Wilson Wilcox | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195348 | Donald Wilson Wilcox | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7687804 | DONALD WING & | ADDRESS ON FILE | | | | |
| 7177308 | Donald Worth  Ammons | ADDRESS ON FILE | | | | |
| 7187435 | Donald Worth Ammons | ADDRESS ON FILE | | | | |
| 7187435 | Donald Worth Ammons | ADDRESS ON FILE | | | | |
| 7687805 | DONALD WYLIE | ADDRESS ON FILE | | | | |
| 7687806 | DONALD Y SHIRACHI | ADDRESS ON FILE | | | | |
| 7687807 | DONALD Y SHIRACHI & | ADDRESS ON FILE | | | | |
| 7777181 | DONALD YEE & JANE L C YEE TR | D & J YEE TRUST UA AUG 1 88, 1587 CRESTWOOD DR | SAN MATEO | CA | 94403-3916 | |
| 7295220 | Donald, Blake | ADDRESS ON FILE | | | | |
| 7268397 | Donald, Blake | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5007461 | Donald, Blake | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948162 | Donald, Blake | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948161 | Donald, Blake | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 7073262 | Donald, Blake Andrew | ADDRESS ON FILE | | | | |
| 4980861 | Donald, Charles | ADDRESS ON FILE | | | | |
| 4941528 | Donald, Debbie | 4420 First St | Pleasanton | CA | 94566 | |
| 7280311 | Donald, Georgette | ADDRESS ON FILE | | | | |
| 7281060 | Donald, Georgette Lynn | ADDRESS ON FILE | | | | |
| 7073254 | Donald, Georgette Lynn | ADDRESS ON FILE | | | | |
| 4962777 | Donald, Ryan | ADDRESS ON FILE | | | | |
| 6074724 | Donald, Ryan | ADDRESS ON FILE | | | | |
| 5992273 | Donald, Victoria | ADDRESS ON FILE | | | | |
| 4919939 | DONALDINA CAMERON HOUSE | 920 SACRAMENTO ST | SAN FRANCISCO | CA | 94108 | |
| 7781030 | DONALDO MEDINA | BLOCK 3 LOT 3, SAPPHIRE HOMES SAN JOSE | PLARIDEL BULACAN | | 3005 | PHILIPPINES |
| 4976214 | Donaldson | 0323 LAKE ALMANOR WEST DR, 4725 Opal St | Capitola | CA | 95010 | |
| 6081879 | Donaldson | 4725 Opal St | Capitola | CA | 95010 | |
| 5803196 | Donaldson Co., Inc. | Attn: Scott E. Woitas, CBF, P.O. Box 1299 | Minneapolis | MN | 55440-1299 | |
| 6012078 | DONALDSON COMPANY INC | 1400 W 94TH ST | BLOOMINGTON | MN | 55431 | |
| 4919940 | DONALDSON COMPANY INC | 140 W 94TH ST | BLOOMINGTON | MN | 55431-2370 | |
| 4919941 | DONALDSON COMPANY INC | BANK OF AMERICA, 96869 COLLECTION CENTER DR | CHICAGO | IL | 60693 | |
| 6134495 | DONALDSON DOUGLAS CLYDE & PATRICIA THOMAS TRUSTEE | ADDRESS ON FILE | | | | |
| 6145635 | DONALDSON PAUL R TR & DONALDSON GINA MICHELLE ALBE | ADDRESS ON FILE | | | | |
| 7687808 | DONALDSON S TAYLOR & NORMA J | ADDRESS ON FILE | | | | |
| 6143763 | DONALDSON SHIREEN & DONALDSON WILLIAM | ADDRESS ON FILE | | | | |
| 7190100 | Donaldson, Alton D. | ADDRESS ON FILE | | | | |
| 7190100 | Donaldson, Alton D. | ADDRESS ON FILE | | | | |
| 4973729 | Donaldson, Bryce | ADDRESS ON FILE | | | | |
| 6074729 | Donaldson, Bryce | ADDRESS ON FILE | | | | |
| 7952694 | Donaldson, Carla | 2735 Country Club Ct. | Stockton | CA | 95204 | |
| 7952695 | Donaldson, Cindy | P.O. Box 1572 | San Joaquin | CA | 93660 | |
| 5868687 | DONALDSON, DAVE | ADDRESS ON FILE | | | | |
| 7305815 | Donaldson, David Wayne | ADDRESS ON FILE | | | | |
| 7593662 | Donaldson, Donna M. | ADDRESS ON FILE | | | | |
| 7593662 | Donaldson, Donna M. | ADDRESS ON FILE | | | | |
| 7308791 | Donaldson, Donna Marie | ADDRESS ON FILE | | | | |
| 7308791 | Donaldson, Donna Marie | ADDRESS ON FILE | | | | |
| 5868688 | Donaldson, Garreth | ADDRESS ON FILE | | | | |
| 4978448 | Donaldson, Gary | ADDRESS ON FILE | | | | |
| 5002106 | Donaldson, Gina | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7158218 | DONALDSON, GINA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5002107 | Donaldson, Gina | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5002108 | Donaldson, Gina | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5009891 | Donaldson, Gina | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4937978 | DONALDSON, JOAN | 297 MARKS DR | HOLLISTER | CA | 95023 | |
| 7469452 | Donaldson, Larry Wayne | ADDRESS ON FILE | | | | |
| 7469452 | Donaldson, Larry Wayne | ADDRESS ON FILE | | | | |
| 4986663 | Donaldson, Lynn | ADDRESS ON FILE | | | | |
| 5002103 | Donaldson, Paul | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7158219 | DONALDSON, PAUL | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5002104 | Donaldson, Paul | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5002105 | Donaldson, Paul | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009890 | Donaldson, Paul | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5982913 | DONALDSON, SARI | ADDRESS ON FILE | | | | |
| 4943350 | DONALDSON, SARI | P.O. BOX 73 | STONYFORD | CA | 95979 | |
| 5939056 | Donaldson, Thomas | ADDRESS ON FILE | | | | |
| 7341018 | Donaldson, William | ADDRESS ON FILE | | | | |
| 4976067 | Donaldson, William | 6441 HIGHWAY 147, P.O. Box 399 | Occidental | CA | 95465 | |
| 6085237 | Donaldson, William | ADDRESS ON FILE | | | | |
| 7687809 | DONALE E PENDELL CUST | ADDRESS ON FILE | | | | |
| 7687811 | DONALEE B PRICE | ADDRESS ON FILE | | | | |
| 7771353 | DONALIDA MERILLAT | 16 QUENDALE AVE | DEL REY OAKS | CA | 93940-5516 | |
| 7195266 | Donalie Acres Inc. | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195266 | Donalie Acres Inc. | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195266 | Donalie Acres Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4980793 | Donat, Gary | ADDRESS ON FILE | | | | |
| 4985971 | Donat, Louisa | ADDRESS ON FILE | | | | |
| 4980634 | Donatelli, Joanne | ADDRESS ON FILE | | | | |
| 4913891 | Donatelli, Stephen L | ADDRESS ON FILE | | | | |
| 6142830 | DONATI KAITI R ET AL | ADDRESS ON FILE | | | | |
| 6180615 | Donati, Haidee and Ronald | ADDRESS ON FILE | | | | |
| 4969131 | Donati, Nance Ann | ADDRESS ON FILE | | | | |
| 5868689 | Donato Builders Inc. | ADDRESS ON FILE | | | | |
| 4984200 | Donato, Betty | ADDRESS ON FILE | | | | |
| 4951901 | Donato, Elenita | ADDRESS ON FILE | | | | |
| 6074731 | Donato, Elenita | ADDRESS ON FILE | | | | |
| 7326455 | Donato, James Dean | ADDRESS ON FILE | | | | |
| 7326455 | Donato, James Dean | ADDRESS ON FILE | | | | |
| 7167604 | DONATO, JOHN | ADDRESS ON FILE | | | | |
| 5009892 | Donato, John | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7158714 | DONATO, NICOLE | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158714 | DONATO, NICOLE | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2472 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4948499 | Donato, Nicole | Robinson Calcagine, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 7167605 | DONATO, VICKY | ADDRESS ON FILE | | | | |
| 5009893 | Donato, Vicky | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7184564 | Donavan Schinkel | ADDRESS ON FILE | | | | |
| 7184564 | Donavan Schinkel | ADDRESS ON FILE | | | | |
| 7321703 | Donaville, Leslie | ADDRESS ON FILE | | | | |
| 5920004 | Donavon Patterson | ADDRESS ON FILE | | | | |
| 5920005 | Donavon Patterson | ADDRESS ON FILE | | | | |
| 5920001 | Donavon Patterson | ADDRESS ON FILE | | | | |
| 5920003 | Donavon Patterson | ADDRESS ON FILE | | | | |
| 4982450 | Donchenko, Victor | ADDRESS ON FILE | | | | |
| 6142645 | DONCHIN PATRICIA TR | ADDRESS ON FILE | | | | |
| 7252065 | Donchu, Diana | ADDRESS ON FILE | | | | |
| 6139948 | DONDANVILLE RICHARD F TR & DONDANVILLE LINDA J TR | ADDRESS ON FILE | | | | |
| 4912544 | Donde, Vaibhav | ADDRESS ON FILE | | | | |
| 5864814 | DONDERO, LARRY | ADDRESS ON FILE | | | | |
| 7155519 | Doneen Momb, as Trustee of the Doneen R Momb Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq, 110909, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7324625 | Donelan Family Wine Cellars formerly known as Pax Wine Cellars | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 6146067 | DONELAN FAMILY WINE CELLARS LLC | ADDRESS ON FILE | | | | |
| 5906618 | Donelan Family Wine Cellars, LLC | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000841 | Donelan Family Wine Cellars, LLC | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5902624 | Donelan Family Wine Cellars, LLC | Matthew H. Welty, Jack W. Weaver, Welty Welty, PC, 141 North Street | Healdsburg | CA | 95448 | |
| 7209994 | Donelan Family Wine Cellars, LLC | Murray Law Firm, Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000840 | Donelan Family Wine Cellars, LLC | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5909936 | Donelan Family Wine Cellars, LLC | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000842 | Donelan Family Wine Cellars, LLC | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7214702 | Donelan, Cushing | ADDRESS ON FILE | | | | |
| 7191698 | Donelan, II, Joseph P. | ADDRESS ON FILE | | | | |
| 7179616 | Donelan, III, Joseph P. | ADDRESS ON FILE | | | | |
| 7687812 | DON-ELDA BOUTWELL & KENDRA G BOUTELL | ADDRESS ON FILE | | | | |
| 7143897 | Donelda Mildred Fosdick | ADDRESS ON FILE | | | | |
| 7143897 | Donelda Mildred Fosdick | ADDRESS ON FILE | | | | |
| 7785524 | DONELLA HANDLEY | 314 E BIDWELL ST | FOLSOM | CA | 95630-3115 | |
| 4968829 | Donellan, Kristyn | ADDRESS ON FILE | | | | |
| 7687813 | DONELLE J PAISLEY | ADDRESS ON FILE | | | | |
| 7285228 | Donelly, Margaret Kirsten | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4960245 | Donelson, Autumn S | ADDRESS ON FILE | | | | |
| 7485453 | Donelson, Ira | ADDRESS ON FILE | | | | |
| 7481503 | Donelson, Michael | ADDRESS ON FILE | | | | |
| 6145233 | DONER COLONEL V TR & DONER BRANT ERIC VAUGH | ADDRESS ON FILE | | | | |
| 6145311 | DONER MIRIAM N TR | ADDRESS ON FILE | | | | |
| 4952655 | Donesa Jr., Manuel Alcantara | ADDRESS ON FILE | | | | |
| 4954095 | Donesa, Ana Pacia | ADDRESS ON FILE | | | | |
| 4996065 | Donesa, Andrew | ADDRESS ON FILE | | | | |
| 4911940 | Donesa, Andrew Ofilada | ADDRESS ON FILE | | | | |
| 4951874 | Donesa, Daniel | ADDRESS ON FILE | | | | |
| 7145454 | Donetta Lynn Brown | ADDRESS ON FILE | | | | |
| 7145454 | Donetta Lynn Brown | ADDRESS ON FILE | | | | |
| 7180172 | Doney, Shawn Nisan | ADDRESS ON FILE | | | | |
| 7191521 | Donez, Linda | ADDRESS ON FILE | | | | |
| 7159775 | DONEZ, NICOLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159775 | DONEZ, NICOLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7687814 | DONG S SOOHOO & | ADDRESS ON FILE | | | | |
| 4969934 | Dong, Anh D. | ADDRESS ON FILE | | | | |
| 4992946 | Dong, Emily | ADDRESS ON FILE | | | | |
| 4970858 | Dong, Jeremy | ADDRESS ON FILE | | | | |
| 5868690 | Dong, Krystal | ADDRESS ON FILE | | | | |
| 5868691 | DONG, LARRY | ADDRESS ON FILE | | | | |
| 4982140 | Dong, Marlene | ADDRESS ON FILE | | | | |
| 7978131 | Dong, May S. | ADDRESS ON FILE | | | | |
| 4985086 | Dong, Myron K | ADDRESS ON FILE | | | | |
| 4988158 | Dong, Quincy | ADDRESS ON FILE | | | | |
| 4993679 | Dong, Richard | ADDRESS ON FILE | | | | |
| 7898918 | Dong, Wenliang | ADDRESS ON FILE | | | | |
| 4970707 | Dong, Will | ADDRESS ON FILE | | | | |
| 4933546 | Dong, William | 3028 Mauna Loa Court | San Jose | CA | 95132 | |
| 5868692 | Dong, Yiwen | ADDRESS ON FILE | | | | |
| 4959356 | Dongallo, Anthony | ADDRESS ON FILE | | | | |
| 4963819 | Dongallo, Fernando Aunecita | ADDRESS ON FILE | | | | |
| 4951910 | Dongallo, Lee | ADDRESS ON FILE | | | | |
| 5902290 | Dongfeng Jing | ADDRESS ON FILE | | | | |
| 5906302 | Dongfeng Jing | ADDRESS ON FILE | | | | |
| 5013710 | Dongfeng Jing and Jinbiao Xu | ADDRESS ON FILE | | | | |
| 5864826 | DONGHUE SCHRIBER REALTY | ADDRESS ON FILE | | | | |
| 6013391 | DONGJUN CHO | ADDRESS ON FILE | | | | |
| 4979615 | Dongon, Alfredo | ADDRESS ON FILE | | | | |
| 7219710 | Donham, Arnold | ADDRESS ON FILE | | | | |
| 7334862 | Donham, Arnold | ADDRESS ON FILE | | | | |
| 7331674 | Donham, Darin | ADDRESS ON FILE | | | | |
| 7331674 | Donham, Darin | ADDRESS ON FILE | | | | |
| 5868693 | Donham, Jake | ADDRESS ON FILE | | | | |
| 4923416 | DONHAM, JOHN R | LYNNE C DONHAM, 4120 OLD ADOBE RD | PETALUMA | CA | 94954 | |
| 5902891 | Doni Bird | ADDRESS ON FILE | | | | |
| 5910145 | Doni Bird | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2474 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5906856 | Doni Bird | ADDRESS ON FILE | | | | |
| 7301413 | Doni Lynn Bird, Trustee of the Doni Lynn Bird Revocable Trust, U/D/T dated September 5, 2014 | ADDRESS ON FILE | | | | |
| 7327725 | Donica, LLC | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, One Sansome Street, Te. 2830 | San Francisco | CA | 94104 | |
| 7327725 | Donica, LLC | Skikos, Crawford, Skikos & Joseph, Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 4971462 | Donis, Amy | ADDRESS ON FILE | | | | |
| 7475569 | Donk, Anthony | ADDRESS ON FILE | | | | |
| 7277378 | Donk, Dana  Mathews | Frantz, James P, 402 West  Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7277644 | Donk, Richard Peter | ADDRESS ON FILE | | | | |
| 4983264 | Donker, John | ADDRESS ON FILE | | | | |
| 4989063 | Donlan, Patrick | ADDRESS ON FILE | | | | |
| 7687815 | DONLAND DEA | ADDRESS ON FILE | | | | |
| 4944893 | Donley, Robert & Patricia | 19750 Butts Canyon Rd. | Middletown | CA | 95461 | |
| 7229727 | Donlon, Brennan | ADDRESS ON FILE | | | | |
| 7292266 | Donlon, Gregory | ADDRESS ON FILE | | | | |
| 7311382 | Donlon, James | ADDRESS ON FILE | | | | |
| 7687816 | DON-MARC GHERARDI & | ADDRESS ON FILE | | | | |
| 6142711 | DONMON DOUGLAS L TR & PENNY L TR | ADDRESS ON FILE | | | | |
| 7305308 | Donmoyer ll, Elwood J | ADDRESS ON FILE | | | | |
| 7773406 | DONN D READ | 5403 VINELAND RD | ORLANDO | FL | 32811-7607 | |
| 7779290 | DONN F CARLSON TTEE | THE RICHARD MARTIN CARLSON LIV TR, UA DTD 05 31 2013, 10805 GOLD HILL DR | GRASS VALLEY | CA | 95945-7404 | |
| 7774612 | DONN G SHANKLAND & | CAROLE SHANKLAND JT TEN, SKYLINE AT FIRST HILL, 725 9TH AVE | SEATTLE | WA | 98104-2051 | |
| 7765822 | DONN M EHRHART | C/O FLORENCE M EHRHART, 21 UPPER LAKE CT | CHICO | CA | 95928-7335 | |
| 7774611 | DONN SHANKLAND & | CAROLE SHANKLAND JT TEN, SKYLINE AT FIRST HILL, 725 9TH AVE | SEATTLE | WA | 98104-2051 | |
| 7687817 | DONN W MARYOTT | ADDRESS ON FILE | | | | |
| 4919470 | DONN, DAVID ALAN | DONN & COMPANY, 1388 SUTTER ST STE 800 | SAN FRANCISCO | CA | 94109 | |
| 7181004 | Donna  Burton | ADDRESS ON FILE | | | | |
| 7176284 | Donna  Burton | ADDRESS ON FILE | | | | |
| 7176284 | Donna  Burton | ADDRESS ON FILE | | | | |
| 7154107 | Donna  Jean Clark | ADDRESS ON FILE | | | | |
| 7154107 | Donna  Jean Clark | ADDRESS ON FILE | | | | |
| 7154107 | Donna  Jean Clark | ADDRESS ON FILE | | | | |
| 7154066 | Donna  Lee Kernen | ADDRESS ON FILE | | | | |
| 7154066 | Donna  Lee Kernen | ADDRESS ON FILE | | | | |
| 7154066 | Donna  Lee Kernen | ADDRESS ON FILE | | | | |
| 7176679 | Donna  Sawicki | ADDRESS ON FILE | | | | |
| 7687818 | DONNA A CHIAPPA | ADDRESS ON FILE | | | | |
| 7687819 | DONNA A DUDLEY | ADDRESS ON FILE | | | | |
| 7933567 | DONNA A GOULTAS.;. | 225 WOODBRIDGE CIRCLE | SAN MATEO | CA | 94403 | |
| 7933568 | DONNA A NEUBURGER.;. | 8808 KELSEY DR | ELK GROVE | CA | 95624 | |
| 7687820 | DONNA A STEWART | ADDRESS ON FILE | | | | |
| 7687821 | DONNA A TAILLON | ADDRESS ON FILE | | | | |
| 5906330 | Donna Adney | ADDRESS ON FILE | | | | |
| 5902320 | Donna Adney | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5909678 | Donna Adney | ADDRESS ON FILE | | | | |
| 7775389 | DONNA ANN MARIE STRAZZULLA | 191 SAN FELIPE WAY | NOVATO | CA | 94945-1670 | |
| 7687822 | DONNA ANNE CROKER TR DONNA ANNE | ADDRESS ON FILE | | | | |
| 7198144 | DONNA ANNE RANDALL | ADDRESS ON FILE | | | | |
| 7198144 | DONNA ANNE RANDALL | ADDRESS ON FILE | | | | |
| 7184453 | Donna Austin | ADDRESS ON FILE | | | | |
| 7184453 | Donna Austin | ADDRESS ON FILE | | | | |
| 7766402 | DONNA B BARTHOLOMAE FOULDS | PO BOX 121255 | NASHVILLE | TN | 37212-1255 | |
| 7687823 | DONNA B CONN | ADDRESS ON FILE | | | | |
| 7687824 | DONNA B KOPEC | ADDRESS ON FILE | | | | |
| 7933569 | DONNA B MARTINEZ.;. | 1605 BURLIN WY | AUBURN | CA | 95603 | |
| 7771669 | DONNA BETHEL MOORE TR DONNA | BETHEL, MOORE SEPARATE PROPERTY TRUST UA FEB 14 94, 7108 SPY GLASS DR | MODESTO | CA | 95356-9684 | |
| 7188099 | Donna Bland | ADDRESS ON FILE | | | | |
| 7188099 | Donna Bland | ADDRESS ON FILE | | | | |
| 5920009 | Donna Brackett | ADDRESS ON FILE | | | | |
| 5920008 | Donna Brackett | ADDRESS ON FILE | | | | |
| 5920006 | Donna Brackett | ADDRESS ON FILE | | | | |
| 5920007 | Donna Brackett | ADDRESS ON FILE | | | | |
| 7687826 | DONNA BREGANTE-RUK CUST | ADDRESS ON FILE | | | | |
| 7687825 | DONNA BREGANTE-RUK CUST | ADDRESS ON FILE | | | | |
| 7763505 | DONNA BRIESCH | 1237 BELLEAU ST | SAN LEANDRO | CA | 94579-2321 | |
| 7687827 | DONNA BRILLHART | ADDRESS ON FILE | | | | |
| 7154153 | Donna Bristol | ADDRESS ON FILE | | | | |
| 7154153 | Donna Bristol | ADDRESS ON FILE | | | | |
| 7154153 | Donna Bristol | ADDRESS ON FILE | | | | |
| 7687828 | DONNA BROSSARD | ADDRESS ON FILE | | | | |
| 7188100 | Donna Broughton | ADDRESS ON FILE | | | | |
| 7188100 | Donna Broughton | ADDRESS ON FILE | | | | |
| 5920012 | Donna Brown | ADDRESS ON FILE | | | | |
| 5920011 | Donna Brown | ADDRESS ON FILE | | | | |
| 5920013 | Donna Brown | ADDRESS ON FILE | | | | |
| 5920014 | Donna Brown | ADDRESS ON FILE | | | | |
| 5920010 | Donna Brown | ADDRESS ON FILE | | | | |
| 7687829 | DONNA BROWN & | ADDRESS ON FILE | | | | |
| 7687830 | DONNA BULLARD CUST | ADDRESS ON FILE | | | | |
| 7687831 | DONNA BURGDORF | ADDRESS ON FILE | | | | |
| 5903165 | Donna Burton | ADDRESS ON FILE | | | | |
| 5907072 | Donna Burton | ADDRESS ON FILE | | | | |
| 7153132 | Donna Butts | ADDRESS ON FILE | | | | |
| 7153132 | Donna Butts | ADDRESS ON FILE | | | | |
| 7153132 | Donna Butts | ADDRESS ON FILE | | | | |
| 7687832 | DONNA C KELSEY | ADDRESS ON FILE | | | | |
| 7783231 | DONNA C KUNDERT | 24572 GUADALUPE ST | CARMEL | CA | 93923-8350 | |
| 7687833 | DONNA C LEATHERMAN TR | ADDRESS ON FILE | | | | |
| 7687837 | DONNA C PETERSON | ADDRESS ON FILE | | | | |
| 7687838 | DONNA C POPE | ADDRESS ON FILE | | | | |
| 7687839 | DONNA C VANONI | ADDRESS ON FILE | | | | |
| 7687840 | DONNA C VANONI & | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 2476 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5907325 | Donna C. Foureman | ADDRESS ON FILE | | | | |
| 5903473 | Donna C. Foureman | ADDRESS ON FILE | | | | |
| 7141707 | Donna Calonego | ADDRESS ON FILE | | | | |
| 7141707 | Donna Calonego | ADDRESS ON FILE | | | | |
| 7687841 | DONNA CARLTON | ADDRESS ON FILE | | | | |
| 5920016 | Donna Carrell | ADDRESS ON FILE | | | | |
| 5920015 | Donna Carrell | ADDRESS ON FILE | | | | |
| 5920017 | Donna Carrell | ADDRESS ON FILE | | | | |
| 5920018 | Donna Carrell | ADDRESS ON FILE | | | | |
| 5920022 | Donna Cassianos | ADDRESS ON FILE | | | | |
| 5920021 | Donna Cassianos | ADDRESS ON FILE | | | | |
| 5920019 | Donna Cassianos | ADDRESS ON FILE | | | | |
| 5920020 | Donna Cassianos | ADDRESS ON FILE | | | | |
| 8277445 | DONNA CASTRO AND THE RESTATED RICHARD CASTRO BYPASS TRUST 1998 | 1111 BROADWAY, 24TH FLR | OAKLAND | CA | 94607 | |
| 6183256 | Donna Castro and the Restated Richard Castro Bypass Trust 1998 | ADDRESS ON FILE | | | | |
| 6183256 | Donna Castro and the Restated Richard Castro Bypass Trust 1998 | ADDRESS ON FILE | | | | |
| 7764150 | DONNA CEISEL CUST | ANGELA THERESE CEISEL, UNIF GIFT MIN ACT IL, 34720 N RED OAK LN | GURNEE | IL | 60031-2581 | |
| 7687842 | DONNA CHEEK CUST | ADDRESS ON FILE | | | | |
| 7687843 | DONNA CHERYL JANTZ | ADDRESS ON FILE | | | | |
| 7773269 | DONNA CHRISTINE QUIGLEY | 401 TROWBRIDGE LN | FOLSOM | CA | 95630-6517 | |
| 7327257 | Donna Corbella | 1724 Starr Street | Yuba City | CA | 95993 | |
| 7687844 | DONNA D BIRD & LISA C BIRD TR | ADDRESS ON FILE | | | | |
| 7687845 | DONNA D CAIN | ADDRESS ON FILE | | | | |
| 7687846 | DONNA D CARVALHO TRUSTEE | ADDRESS ON FILE | | | | |
| 7778298 | DONNA D ELLENBERGER | 2612 HOLBROOK SPRINGS LN | LEAGUE CITY | TX | 77573-8900 | |
| 7840495 | DONNA D LYDEN TR | UA 09 08 14, BARBARA M HICKS 2014 INTER VIVOS TRUST, 1951 OFARRELL ST APT 221 | SANMATEO | CA | 94403-1398 | |
| 7840496 | DONNA D LYDEN TR | UA 09 08 14, EXEMPTION TRUST UNDER DAVID W &, BARBARA M HICKS FAMILY TRUST, 1951 OFARRELL ST APT 221 | SANMATEO | CA | 94403-1398 | |
| 7168828 | Donna Dale Waters | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194521 | Donna Dale Waters | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194521 | Donna Dale Waters | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168828 | Donna Dale Waters | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5920024 | Donna Davidson | ADDRESS ON FILE | | | | |
| 5920026 | Donna Davidson | ADDRESS ON FILE | | | | |
| 5920023 | Donna Davidson | ADDRESS ON FILE | | | | |
| 5958331 | Donna Davidson | ADDRESS ON FILE | | | | |
| 5920027 | Donna Davidson | ADDRESS ON FILE | | | | |
| 7151988 | Donna Davidson as Trustee of the Davidson Revocable Living Family Trust | ADDRESS ON FILE | | | | |
| 7687847 | DONNA DECKER & ROBERT L DECKER | ADDRESS ON FILE | | | | |
| 7687848 | DONNA DELORENZO | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 2477 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7143517 | Donna Denise Miles-Reinert | ADDRESS ON FILE | | | | |
| 7143517 | Donna Denise Miles-Reinert | ADDRESS ON FILE | | | | |
| 7303224 | Donna Dianne Nicholson, Trustee of the James and Donna Nicholson 1995 Trust as amended and restated in 2009 | ADDRESS ON FILE | | | | |
| 7164286 | DONNA DOLINAR | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164286 | DONNA DOLINAR | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7687849 | DONNA DRIGGS DILLON | ADDRESS ON FILE | | | | |
| 7687850 | DONNA E ALLEN | ADDRESS ON FILE | | | | |
| 7687851 | DONNA E ALLEN | ADDRESS ON FILE | | | | |
| 7687852 | DONNA E BAPTIST & | ADDRESS ON FILE | | | | |
| 7687853 | DONNA E FOX | ADDRESS ON FILE | | | | |
| 7781890 | DONNA E ROSSI TR | UA 03 21 14, LOLA G ROSSI TRUST, PO BOX 191038 | BOISE | ID | 83719-1038 | |
| 7687854 | DONNA ECKMAN | ADDRESS ON FILE | | | | |
| 7687855 | DONNA ELAINE LEVIN | ADDRESS ON FILE | | | | |
| 7766624 | DONNA F GAFFNEY TR DONNA F | GAFFNEY, TRUST UA SEP 11 96, 177 SAN FELIPE AVE | SOUTH SAN FRANCISCO | CA | 94080-3033 | |
| 7687856 | DONNA F MALONE | ADDRESS ON FILE | | | | |
| 7195142 | Donna Faye Hess | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195142 | Donna Faye Hess | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195142 | Donna Faye Hess | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7687857 | DONNA FLETCHER | ADDRESS ON FILE | | | | |
| 7933570 | DONNA FONG.;. | 3239 BRODERICK ST. #2 | SAN FRANCISCO | CA | 94123 | |
| 7781938 | DONNA FONG-TAYLOR TR | UA 07 18 85, FONG TRUST, 331 INNWOOD RD | SIMI VALLEY | CA | 93065-6810 | |
| 7163033 | Donna Foureman | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163033 | Donna Foureman | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7687858 | DONNA FOX | ADDRESS ON FILE | | | | |
| 7933571 | DONNA FRANCES FREESE.;. | 50 LINKSIDE LANE | HICKORY | NC | 28601 | |
| 7766557 | DONNA FRUH CUST | SHAWN FRUH, CA UNIF TRANSFERS MIN ACT, 10404 CYPRESS LAKES DR | JACKSONVILLE | FL | 32256-3645 | |
| 7687860 | DONNA G HARDISON CUST | ADDRESS ON FILE | | | | |
| 7769587 | DONNA G KRUPP | 195 RAMOSO RD | PORTOLA VALLEY | CA | 94028-7349 | |
| 7687861 | DONNA G SCHWARTZ CUST | ADDRESS ON FILE | | | | |
| 7775667 | DONNA GAIL TAYLOR | 839 HOLLY HILL DR | WALNUT CREEK | CA | 94596-6252 | |
| 5920030 | Donna Gardner | ADDRESS ON FILE | | | | |
| 5920031 | Donna Gardner | ADDRESS ON FILE | | | | |
| 5920028 | Donna Gardner | ADDRESS ON FILE | | | | |
| 5920029 | Donna Gardner | ADDRESS ON FILE | | | | |
| 6176157 | Donna Gardner/Discover the Rock Church | ADDRESS ON FILE | | | | |
| 5920034 | Donna Gayle Knapp | ADDRESS ON FILE | | | | |
| 5920035 | Donna Gayle Knapp | ADDRESS ON FILE | | | | |
| 5920032 | Donna Gayle Knapp | ADDRESS ON FILE | | | | |
| 5920033 | Donna Gayle Knapp | ADDRESS ON FILE | | | | |
| 7687862 | DONNA GAYLE MAYO | ADDRESS ON FILE | | | | |
| 7687863 | DONNA GEBING | ADDRESS ON FILE | | | | |
| 5920037 | Donna Gohr | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5920036 | Donna Gohr | ADDRESS ON FILE | | | | |
| 5920039 | Donna Gohr | ADDRESS ON FILE | | | | |
| 5920040 | Donna Gohr | ADDRESS ON FILE | | | | |
| 5920038 | Donna Gohr | ADDRESS ON FILE | | | | |
| 7687864 | DONNA GOSNELL | ADDRESS ON FILE | | | | |
| 7193633 | DONNA GRAMPS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193633 | DONNA GRAMPS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5920046 | Donna Griffin | ADDRESS ON FILE | | | | |
| 5920044 | Donna Griffin | ADDRESS ON FILE | | | | |
| 5920041 | Donna Griffin | ADDRESS ON FILE | | | | |
| 5920043 | Donna Griffin | ADDRESS ON FILE | | | | |
| 5920042 | Donna Griffin | ADDRESS ON FILE | | | | |
| 7687865 | DONNA H PUFFER | ADDRESS ON FILE | | | | |
| 5920050 | Donna Hall | ADDRESS ON FILE | | | | |
| 5920049 | Donna Hall | ADDRESS ON FILE | | | | |
| 5920047 | Donna Hall | ADDRESS ON FILE | | | | |
| 5920048 | Donna Hall | ADDRESS ON FILE | | | | |
| 7153848 | Donna Hardesty | ADDRESS ON FILE | | | | |
| 7153848 | Donna Hardesty | ADDRESS ON FILE | | | | |
| 7153848 | Donna Hardesty | ADDRESS ON FILE | | | | |
| 7192747 | DONNA HARDING | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192747 | DONNA HARDING | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7783086 | DONNA HARNDEN | PO BOX 827 | BLUE LAKE | CA | 95525-0827 | |
| 5920053 | Donna Harvey/Bias | ADDRESS ON FILE | | | | |
| 5920051 | Donna Harvey/Bias | ADDRESS ON FILE | | | | |
| 5920055 | Donna Harvey/Bias | ADDRESS ON FILE | | | | |
| 5920056 | Donna Harvey/Bias | ADDRESS ON FILE | | | | |
| 5920054 | Donna Harvey/Bias | ADDRESS ON FILE | | | | |
| 5903770 | Donna Heneise | ADDRESS ON FILE | | | | |
| 5907510 | Donna Heneise | ADDRESS ON FILE | | | | |
| 5910487 | Donna Heneise | ADDRESS ON FILE | | | | |
| 7687866 | DONNA HENSLEY TR | ADDRESS ON FILE | | | | |
| 7169367 | Donna Hess | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169367 | Donna Hess | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7785129 | DONNA HEYDEMAN | 503 N BEACHWOOD DR | LOS ANGELES | CA | 90004-1416 | |
| 7768088 | DONNA HO | 604 HIGATE DR | DALY CITY | CA | 94015-3909 | |
| 5920061 | Donna Hooton | ADDRESS ON FILE | | | | |
| 5920059 | Donna Hooton | ADDRESS ON FILE | | | | |
| 5920057 | Donna Hooton | ADDRESS ON FILE | | | | |
| 5920058 | Donna Hooton | ADDRESS ON FILE | | | | |
| 5920063 | Donna Huntley | ADDRESS ON FILE | | | | |
| 5920062 | Donna Huntley | ADDRESS ON FILE | | | | |
| 5920064 | Donna Huntley | ADDRESS ON FILE | | | | |
| 5920065 | Donna Huntley | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7687867 | DONNA I HORN | ADDRESS ON FILE | | | | |
| 7687868 | DONNA I OWEN | ADDRESS ON FILE | | | | |
| 7762453 | DONNA J ASTIZ CUST | DIANA ELISE ASTIZ, NJ UNIF TRANSFERS MIN ACT, 1000 NEW JERSEY AVE SE APT 517 | WASHINGTON | DC | 20003 | |
| 7175054 | Donna J Carrell | ADDRESS ON FILE | | | | |
| 7175054 | Donna J Carrell | ADDRESS ON FILE | | | | |
| 7175054 | Donna J Carrell | ADDRESS ON FILE | | | | |
| 7687869 | DONNA J COLLIARD | ADDRESS ON FILE | | | | |
| 7152562 | Donna J Ettaro | ADDRESS ON FILE | | | | |
| 7152562 | Donna J Ettaro | ADDRESS ON FILE | | | | |
| 7152562 | Donna J Ettaro | ADDRESS ON FILE | | | | |
| 7766272 | DONNA J FLETCHER | C/O LINDA S BURGE, 315 PALIN AVE | GALT | CA | 95632-1616 | |
| 7946036 | Donna J Fletcher Deceased, Linda S. Burge | ADDRESS ON FILE | | | | |
| 7687870 | DONNA J FOX | ADDRESS ON FILE | | | | |
| 7687871 | DONNA J HARPE | ADDRESS ON FILE | | | | |
| 7767832 | DONNA J HEFTI | 900 JEFFREY LN | WALNUT CREEK | CA | 94598-2814 | |
| 7768556 | DONNA J JACOBSON | 9479 EL PASO DR | LAKE WORTH | FL | 33467-1009 | |
| 7687872 | DONNA J JOHNSON | ADDRESS ON FILE | | | | |
| 5920070 | Donna J Johnson | ADDRESS ON FILE | | | | |
| 5920069 | Donna J Johnson | ADDRESS ON FILE | | | | |
| 5920066 | Donna J Johnson | ADDRESS ON FILE | | | | |
| 5920068 | Donna J Johnson | ADDRESS ON FILE | | | | |
| 5920067 | Donna J Johnson | ADDRESS ON FILE | | | | |
| 7782056 | DONNA J KILLIAN & | DIANE J NOYES TR, UA 09 17 08 DOROTHY BARNETT 2008 TRUST, 9193 PELICAN AVE | FOUNTAIN VALLEY | CA | 92708-6432 | |
| 7769774 | DONNA J LANOFF | 2035 CLIPPER DR | LAFAYETTE | CO | 80026-3160 | |
| 7771190 | DONNA J MCKAY | 397 MARIE CMN | LIVERMORE | CA | 94550-7231 | |
| 7687873 | DONNA J MILLER | ADDRESS ON FILE | | | | |
| 7687874 | DONNA J MINTZ | ADDRESS ON FILE | | | | |
| 7786433 | DONNA J MOORE | 1187 PERDITA LANE | LINCOLN | CA | 95648 | |
| 7687875 | DONNA J MOORE | ADDRESS ON FILE | | | | |
| 7772490 | DONNA J PAGNOTTA & | LOIS M PENCE, 2513 VILLAGE LN | OSHKOSH | WI | 54904-8173 | |
| 7687877 | DONNA J RANIS | ADDRESS ON FILE | | | | |
| 7687878 | DONNA J SCROGGINS & | ADDRESS ON FILE | | | | |
| 7687879 | DONNA J SEIGNIOUS | ADDRESS ON FILE | | | | |
| 7778082 | DONNA J SKELLEY | 2115 18TH ST | ALTOONA | PA | 16601-2529 | |
| 7775673 | DONNA J TAYLOR CUST | KELLY ANN TAYLOR, CA UNIF TRANSFERS MIN ACT, 5516 WOODBRIDGE CT | ROCKLIN | CA | 95677-3050 | |
| 7775672 | DONNA J TAYLOR CUST | KELLY ANN TAYLOR, UNIF GIFT MIN ACT CA, 5516 WOODBRIDGE CT | ROCKLIN | CA | 95677-3050 | |
| 7687880 | DONNA J WALKER TOD | ADDRESS ON FILE | | | | |
| 7144681 | Donna Jean Anton | ADDRESS ON FILE | | | | |
| 7144681 | Donna Jean Anton | ADDRESS ON FILE | | | | |
| 7763640 | DONNA JEAN BROWN TR UA SEP 18 02 | THE BROWN LIVING TRUST, PO BOX 251 | FALLON | NV | 89407-0251 | |
| 7189545 | Donna Jean Carr | ADDRESS ON FILE | | | | |
| 7189545 | Donna Jean Carr | ADDRESS ON FILE | | | | |
| 7933572 | DONNA JEAN DITO.;. | 2163 MURPHY DR | SAN PABLO | CA | 94806 | |
| 7140627 | Donna Jean Jackson | ADDRESS ON FILE | | | | |
| 5905152 | Donna Jean Jackson | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2479 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2480 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7140627 | Donna Jean Jackson | ADDRESS ON FILE | | | | |
| 5908699 | Donna Jean Jackson | ADDRESS ON FILE | | | | |
| 7687881 | DONNA JEAN PARKS | ADDRESS ON FILE | | | | |
| 7687882 | DONNA JEAN PERA | ADDRESS ON FILE | | | | |
| 7773205 | DONNA JEAN PROSSER | C/O JINGER PROSSER, PO BOX 4142 | BISBEE | AZ | 85603-4142 | |
| 7687883 | DONNA JEAN WAIDTLOW | ADDRESS ON FILE | | | | |
| 7687884 | DONNA JEANNE JOSEPH | ADDRESS ON FILE | | | | |
| 7687885 | DONNA JO ANDERSON | ADDRESS ON FILE | | | | |
| 7687886 | DONNA JOSEPHINE OBERG TR DONNA | ADDRESS ON FILE | | | | |
| 7687887 | DONNA JUNE JACKSON | ADDRESS ON FILE | | | | |
| 7687888 | DONNA K BERNHEIM | ADDRESS ON FILE | | | | |
| 7778306 | DONNA K ISAAK | 969 PINNACLE PKWY | NEW BRAUNFELS | TX | 78132-4288 | |
| 7687889 | DONNA KAY HARRISON | ADDRESS ON FILE | | | | |
| 7774656 | DONNA KAY SHELTON & | DON SHELTON, JT TEN, 6717 ALBATROSS ST | VENTURA | CA | 93003-6220 | |
| 7933573 | DONNA KAY THORNE.;. | 321 WALKER VALLEY ROAD | CASTROVILLE | CA | 95012 | |
| 7768423 | DONNA KB IBOLD | 6642 DOVER ST | ARVADA | CO | 80004-3253 | |
| 7687890 | DONNA KEUPER HOWE | ADDRESS ON FILE | | | | |
| 7184749 | Donna Knotts | ADDRESS ON FILE | | | | |
| 7184749 | Donna Knotts | ADDRESS ON FILE | | | | |
| 7687891 | DONNA KNUTSON | ADDRESS ON FILE | | | | |
| 7762981 | DONNA L BERGIN | 1281 MONTEROSSO ST | DANVILLE | CA | 94506-2096 | |
| 7687892 | DONNA L BRENNER CUST | ADDRESS ON FILE | | | | |
| 7687893 | DONNA L BURROWS CUST | ADDRESS ON FILE | | | | |
| 7763863 | DONNA L CALDWELL | 8680 STATE ROUTE 247 | WEST UNION | OH | 45693-9711 | |
| 7687894 | DONNA L CLELAND & | ADDRESS ON FILE | | | | |
| 7687895 | DONNA L CRAWFORD | ADDRESS ON FILE | | | | |
| 7781923 | DONNA L DAHL | 521 E LONGVIEW AVE | STOCKTON | CA | 95207-4828 | |
| 7687896 | DONNA L ELLIS | ADDRESS ON FILE | | | | |
| 7765931 | DONNA L ENLOW & KEVIN R ENLOW JT | TEN, 2129 MALLARD | DUNCAN | OK | 73533-1331 | |
| 7687897 | DONNA L FARIA | ADDRESS ON FILE | | | | |
| 7687898 | DONNA L GEROLAMY & | ADDRESS ON FILE | | | | |
| 7687899 | DONNA L HAWKINS & | ADDRESS ON FILE | | | | |
| 7840512 | DONNA L HILL | 270 KAREL AVE | REDBLUFF | CA | 96080-2904 | |
| 7687900 | DONNA L HODGE TOD | ADDRESS ON FILE | | | | |
| 7687901 | DONNA L HOFLER | ADDRESS ON FILE | | | | |
| 7780864 | DONNA L HUGHES | 3623 E PACIFIC AVE | SPOKANE | WA | 99202-4934 | |
| 7687902 | DONNA L HUNT & | ADDRESS ON FILE | | | | |
| 7687903 | DONNA L JONES | ADDRESS ON FILE | | | | |
| 7768888 | DONNA L JONES & | NORMA JONES JT TEN, 2434 31ST AVE | SAN FRANCISCO | CA | 94116-2212 | |
| 7687904 | DONNA L JURICH | ADDRESS ON FILE | | | | |
| 7687905 | DONNA L KELLOCK | ADDRESS ON FILE | | | | |
| 7687906 | DONNA L MAC ARTHUR | ADDRESS ON FILE | | | | |
| 7687907 | DONNA L MAZZITELLI | ADDRESS ON FILE | | | | |
| 7783347 | DONNA L MC COY | 2054 NORTH THORNTON RD SPC 45 | CASA GRANDE | AZ | 85222-7861 | |
| 7784634 | DONNA L MC COY | 2054 N THORNTON RD 45 | CASA GRANDE | AZ | 85222-7861 | |
| 7687908 | DONNA L MC COY | ADDRESS ON FILE | | | | |
| 7687911 | DONNA L MCGEE | ADDRESS ON FILE | | | | |
| 7687912 | DONNA L MONTGOMERY | ADDRESS ON FILE | | | | |
| 7687913 | DONNA L NEWACHECK IPAKCHI | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7687914 | DONNA L OTTO | ADDRESS ON FILE | | | | |
| 7687915 | DONNA L PINCKNEY | ADDRESS ON FILE | | | | |
| 7687916 | DONNA L PORTER | ADDRESS ON FILE | | | | |
| 7782340 | DONNA L PRITCHARD & | STEVEN M WAITE TR UA 02 03 95, THE MARTHA L WAITE REV LIVING TRUST, 901 PECAN WAY | PETALUMA | CA | 94954-4413 | |
| 6009933 | Donna L Rodoni | ADDRESS ON FILE | | | | |
| 7774277 | DONNA L SAWYER | 100 HAM HILL RD | CAMBRIDGE | ME | 04923-3136 | |
| 7198760 | Donna L Schmidt | ADDRESS ON FILE | | | | |
| 7198760 | Donna L Schmidt | ADDRESS ON FILE | | | | |
| 7687917 | DONNA L SMITH | ADDRESS ON FILE | | | | |
| 7779081 | DONNA L SNYDER TTEE OF | THE MARION G MEYER REVOCABLE TRUST, U/A DTD 5/21/04, 3605 PALOMAR AVE | WEST SACRAMENTO | CA | 95691-2147 | |
| 7687919 | DONNA L STARK | ADDRESS ON FILE | | | | |
| 7776436 | DONNA L WALL | 1675 CULPEPPER DR | PETALUMA | CA | 94954-6674 | |
| 7687920 | DONNA L WILLINGHAM & | ADDRESS ON FILE | | | | |
| 7687921 | DONNA L ZUNIGA | ADDRESS ON FILE | | | | |
| 5920071 | Donna L. Dixon | ADDRESS ON FILE | | | | |
| 7169248 | DONNA L. DIXON AS TRUSTEE OF THE THE DONNA L. DIXON REVOCABLE LIVING TRUST AGREEMENT DATED DECEMBER 29, 2000 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7144595 | Donna L. Jackson | ADDRESS ON FILE | | | | |
| 7144595 | Donna L. Jackson | ADDRESS ON FILE | | | | |
| 6126109 | Donna L. Rodoni | ADDRESS ON FILE | | | | |
| 7175620 | Donna L. Way | ADDRESS ON FILE | | | | |
| 7175620 | Donna L. Way | ADDRESS ON FILE | | | | |
| 7175620 | Donna L. Way | ADDRESS ON FILE | | | | |
| 7189473 | Donna La Franchi Smith | ADDRESS ON FILE | | | | |
| 7189473 | Donna La Franchi Smith | ADDRESS ON FILE | | | | |
| 7941034 | DONNA LAURITSEN | 1226 HAGEN RD | NAPA | CA | 94558 | |
| 7941035 | DONNA LAWLER-MASHTARE | 1309 BAY BRIDGE CT | EDMOND | OK | 73034 | |
| 7687922 | DONNA LEE | ADDRESS ON FILE | | | | |
| 7199077 | Donna Lee Aregood | ADDRESS ON FILE | | | | |
| 7199077 | Donna Lee Aregood | ADDRESS ON FILE | | | | |
| 7687923 | DONNA LEE DEBUSK T O D | ADDRESS ON FILE | | | | |
| 7765881 | DONNA LEE ELLIS | 401 LE JEAN WAY | WALNUT CREEK | CA | 94597-6821 | |
| 7687924 | DONNA LEE HANNA | ADDRESS ON FILE | | | | |
| 7687925 | DONNA LEE HONDA | ADDRESS ON FILE | | | | |
| 7144411 | Donna Lee Howe | ADDRESS ON FILE | | | | |
| 7144411 | Donna Lee Howe | ADDRESS ON FILE | | | | |
| 7768537 | DONNA LEE JACKSON TR UW | WILLIAM F OLIVER FBO, WILLIAM KASE JACKSON, 438 DOGWOOD CIR | CORRIGAN | TX | 75939-3802 | |
| 7770913 | DONNA LEE MASON | 4719 QUAIL LAKES DR STE G251 | STOCKTON | CA | 95207-5267 | |
| 7143429 | Donna Lee Moslehi | ADDRESS ON FILE | | | | |
| 7143429 | Donna Lee Moslehi | ADDRESS ON FILE | | | | |
| 7687926 | DONNA LEE RICE | ADDRESS ON FILE | | | | |
| 7687927 | DONNA LEE SFARZO | ADDRESS ON FILE | | | | |
| 7774633 | DONNA LEE SHAW | 1939 PLACER DR | SAN LEANDRO | CA | 94578-1336 | |
| 7687928 | DONNA LEE SILVA CUST | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2482 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7774987 | DONNA LEE SMITH CUST | NICOLE RENNEE SMITH, CA UNIF TRANSFERS MIN ACT UNTIL AGE 21, 4465 DORSET ST | STOCKTON | CA | 95207-7436 | |
| 7687929 | DONNA LEE SWEAT | ADDRESS ON FILE | | | | |
| 7687930 | DONNA LEE WAGONER | ADDRESS ON FILE | | | | |
| 7780850 | DONNA LEE WHITE TR | UA 09 04 86, WHITE TRUST, 4204 STATE HIGHWAY 263 | YREKA | CA | 96097-9202 | |
| 7765882 | DONNA LEIGH ELLIS | 1481 SHASTA AVE | SAN JOSE | CA | 95126-2532 | |
| 7687931 | DONNA LESLIE CUST | ADDRESS ON FILE | | | | |
| 7687932 | DONNA LINNENKAMP | ADDRESS ON FILE | | | | |
| 7687933 | DONNA LOHWASSER | ADDRESS ON FILE | | | | |
| 7199195 | Donna Luann Collett | ADDRESS ON FILE | | | | |
| 7199195 | Donna Luann Collett | ADDRESS ON FILE | | | | |
| 7687936 | DONNA LUN & | ADDRESS ON FILE | | | | |
| 7687937 | DONNA LURVEY FRASIER | ADDRESS ON FILE | | | | |
| 7687938 | DONNA LYNN NORQUIST | ADDRESS ON FILE | | | | |
| 7780414 | DONNA LYNN STEFFENS | 7608 NE 61ST CIR | VANCOUVER | WA | 98662-4904 | |
| 7687939 | DONNA LYNNE NOBLETT TOD | ADDRESS ON FILE | | | | |
| 7933574 | DONNA M ALLEN.;. | 2300 QUIET PLACE DR | WALNUT CREEK | CA | 94598 | |
| 7687940 | DONNA M BAYLES CUST | ADDRESS ON FILE | | | | |
| 7687941 | DONNA M BETTENCOURT CUST | ADDRESS ON FILE | | | | |
| 7933575 | DONNA M CAMPOS.;. | 218 WOODCREST DRIVE | VACAVILLE | CA | 95688 | |
| 7687942 | DONNA M CARNEGHI & WILFRED A VARES JT TEN | ADDRESS ON FILE | | | | |
| 7144452 | Donna M Carr | ADDRESS ON FILE | | | | |
| 7144452 | Donna M Carr | ADDRESS ON FILE | | | | |
| 7687943 | DONNA M COPPA | ADDRESS ON FILE | | | | |
| 7687945 | DONNA M DAVIS | ADDRESS ON FILE | | | | |
| 7687946 | DONNA M DEL SIMONE | ADDRESS ON FILE | | | | |
| 7687947 | DONNA M EATON | ADDRESS ON FILE | | | | |
| 7687948 | DONNA M FLETCHER & | ADDRESS ON FILE | | | | |
| 7766379 | DONNA M FORSMAN TR | DONNA M FORSMAN TRUST, UA APR 15 94, 1 DEER PATH RD | OXNARD | CA | 93033-8231 | |
| 7933576 | DONNA M FRANKLIN.;. | 1462 76TH AVE | OAKLAND | CA | 94621 | |
| 7197237 | Donna M Fritsch | ADDRESS ON FILE | | | | |
| 7197237 | Donna M Fritsch | ADDRESS ON FILE | | | | |
| 7197237 | Donna M Fritsch | ADDRESS ON FILE | | | | |
| 7777928 | DONNA M GOVER TOD | LENARD COLTON GOVER, SUBJECT TO STA TOD RULES, PO BOX 1004 | CLOVERDALE | CA | 95425-1004 | |
| 7687949 | DONNA M KEZELE | ADDRESS ON FILE | | | | |
| 7687950 | DONNA M MCLAREN | ADDRESS ON FILE | | | | |
| 7687951 | DONNA M NIEWOLA CUST | ADDRESS ON FILE | | | | |
| 7687952 | DONNA M NIEWOLA CUST | ADDRESS ON FILE | | | | |
| 7687953 | DONNA M NOWELL | ADDRESS ON FILE | | | | |
| 7772214 | DONNA M NOWELL & | JUNE M NOWELL JT TEN, 7936 JADE CIR | DUBLIN | CA | 94568-3475 | |
| 7153220 | Donna M Orr | ADDRESS ON FILE | | | | |
| 7153220 | Donna M Orr | ADDRESS ON FILE | | | | |
| 7153220 | Donna M Orr | ADDRESS ON FILE | | | | |
| 7687954 | DONNA M PRITCHARD TR UA OCT 25 | ADDRESS ON FILE | | | | |
| 7687955 | DONNA M SOARES | ADDRESS ON FILE | | | | |
| 7840530 | DONNA M SOARES | 423 N FORK RD | BARNARDSVILLE | NC | 28709-9758 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5920076 | Donna M Speer | ADDRESS ON FILE | | | | |
| 5920075 | Donna M Speer | ADDRESS ON FILE | | | | |
| 5920072 | Donna M Speer | ADDRESS ON FILE | | | | |
| 5920074 | Donna M Speer | ADDRESS ON FILE | | | | |
| 5920073 | Donna M Speer | ADDRESS ON FILE | | | | |
| 7777269 | DONNA M YOUNKER | 421 N DWIGGINS ST | GRIFFITH | IN | 46319-2716 | |
| 7197554 | Donna M. Matteis | ADDRESS ON FILE | | | | |
| 7197554 | Donna M. Matteis | ADDRESS ON FILE | | | | |
| 7197554 | Donna M. Matteis | ADDRESS ON FILE | | | | |
| 7687956 | DONNA MACK | ADDRESS ON FILE | | | | |
| 7142006 | Donna Madeleine Logar | ADDRESS ON FILE | | | | |
| 7142006 | Donna Madeleine Logar | ADDRESS ON FILE | | | | |
| 7143149 | Donna Maria Hatfield | ADDRESS ON FILE | | | | |
| 7143149 | Donna Maria Hatfield | ADDRESS ON FILE | | | | |
| 7933577 | DONNA MARIE AMBEAU.;. | 1015 E 21ST STREET | OAKLAND | CA | 94606 | |
| 7687957 | DONNA MARIE ARAGO | ADDRESS ON FILE | | | | |
| 7687958 | DONNA MARIE BEST CUST | ADDRESS ON FILE | | | | |
| 7687959 | DONNA MARIE CLARK | ADDRESS ON FILE | | | | |
| 7777638 | DONNA MARIE FERREIRA CUST | COLIN ALBERT FERREIRA, UNIF GIFT TO MIN ACT CA, 4219 KNOLLVIEW DR | DANVILLE | CA | 94506-1248 | |
| 7687960 | DONNA MARIE GILMORE | ADDRESS ON FILE | | | | |
| 7144107 | Donna Marie Harvey Telles | ADDRESS ON FILE | | | | |
| 7144107 | Donna Marie Harvey Telles | ADDRESS ON FILE | | | | |
| 7687961 | DONNA MARIE QUERCIA | ADDRESS ON FILE | | | | |
| 7143787 | Donna Mary Nickelson | ADDRESS ON FILE | | | | |
| 7143787 | Donna Mary Nickelson | ADDRESS ON FILE | | | | |
| 7933578 | DONNA MATTHIAS.;. | 1416 ROMAN DR. | ROHNERT PARK | CA | 94928 | |
| 7687962 | DONNA MAUDE PRITCHARD TTEE U/A | ADDRESS ON FILE | | | | |
| 7687963 | DONNA MCKENNA | ADDRESS ON FILE | | | | |
| 7687964 | DONNA MEASELL | ADDRESS ON FILE | | | | |
| 7687965 | DONNA MEE | ADDRESS ON FILE | | | | |
| 7771407 | DONNA MEYER | 315 E NEES AVE UNIT 130 | FRESNO | CA | 93720-2020 | |
| 7141640 | Donna Michel | ADDRESS ON FILE | | | | |
| 7141640 | Donna Michel | ADDRESS ON FILE | | | | |
| 7687966 | DONNA MICHELE HUNTER | ADDRESS ON FILE | | | | |
| 7687967 | DONNA N PERALA | ADDRESS ON FILE | | | | |
| 7687968 | DONNA OCKERMAN | ADDRESS ON FILE | | | | |
| 7687969 | DONNA OWEN TR UA JAN 16 04 THE | ADDRESS ON FILE | | | | |
| 5920079 | Donna Padula | ADDRESS ON FILE | | | | |
| 5920078 | Donna Padula | ADDRESS ON FILE | | | | |
| 5920080 | Donna Padula | ADDRESS ON FILE | | | | |
| 5920081 | Donna Padula | ADDRESS ON FILE | | | | |
| 5920077 | Donna Padula | ADDRESS ON FILE | | | | |
| 7687970 | DONNA PANKEY | ADDRESS ON FILE | | | | |
| 7184214 | Donna Patricia Combos | ADDRESS ON FILE | | | | |
| 7184214 | Donna Patricia Combos | ADDRESS ON FILE | | | | |
| 7140860 | Donna Patricia Stone | ADDRESS ON FILE | | | | |
| 5905497 | Donna Patricia Stone | ADDRESS ON FILE | | | | |
| 7140860 | Donna Patricia Stone | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5908966 | Donna Patricia Stone | ADDRESS ON FILE | | | | |
| 7687971 | DONNA PAYNE | ADDRESS ON FILE | | | | |
| 7195012 | Donna Pena-Bragg | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195012 | Donna Pena-Bragg | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195012 | Donna Pena-Bragg | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7687972 | DONNA PEPE LAGE & | ADDRESS ON FILE | | | | |
| 5908767 | Donna Perdock | ADDRESS ON FILE | | | | |
| 5911811 | Donna Perdock | ADDRESS ON FILE | | | | |
| 5910842 | Donna Perdock | ADDRESS ON FILE | | | | |
| 5905249 | Donna Perdock | ADDRESS ON FILE | | | | |
| 7687973 | DONNA PIERCY | ADDRESS ON FILE | | | | |
| 7687974 | DONNA QUEIROLO | ADDRESS ON FILE | | | | |
| 7778093 | DONNA R ESTES | 5312 ACADEMY RD | VIRGINIA BEACH | VA | 23462-6007 | |
| 7687975 | DONNA R GREEN | ADDRESS ON FILE | | | | |
| 7687976 | DONNA R JOHNSON | ADDRESS ON FILE | | | | |
| 7769728 | DONNA R LAMINE TR DONNA R LAMINE | LIVING TRUST UA DEC 26 91, 5880 SILKWOOD WAY | GRANITE BAY | CA | 95746-6476 | |
| 7687977 | DONNA R LEW | ADDRESS ON FILE | | | | |
| 7687978 | DONNA R MARKUM | ADDRESS ON FILE | | | | |
| 7787052 | DONNA R MOORE TTEE | GEORGE T ROE 2007 REV TRUST U/A, DTD 10/16/07, 1141 FERNWOOD STREET | WEST SACRAMENTO | CA | 95691 | |
| 7786577 | DONNA R MOORE TTEE | GEORGE T ROE 2007 REV TRUST U/A, DTD 10/16/07, 1141 FERNWOOD ST | WEST SACRAMENTO | CA | 95691-3623 | |
| 7762868 | DONNA R RIMOLA CUST | ALEXA RAE BELBEN, CA UNIF TRANSFERS MIN ACT, 291 S FRANKLIN ST | NAPA | CA | 94559-4524 | |
| 7687979 | DONNA R SULLIVAN | ADDRESS ON FILE | | | | |
| 7762493 | DONNA RAE AVILLA | 13550 CLAYTON RD | SAN JOSE | CA | 95127-5111 | |
| 7687980 | DONNA RAE FOGGIATO TR | ADDRESS ON FILE | | | | |
| 7687981 | DONNA RAE QUON | ADDRESS ON FILE | | | | |
| 7145619 | Donna Ray Pack | ADDRESS ON FILE | | | | |
| 7145619 | Donna Ray Pack | ADDRESS ON FILE | | | | |
| 7933579 | DONNA RAYE BUCKNER.;. | 3931 DELAWARE AVE | STOCKTON | CA | 95204 | |
| 7778272 | DONNA RAZIANO | 1281 MONTEROSSO ST | DANVILLE | CA | 94506-2096 | |
| 7941036 | DONNA REED | 115 CENTER AVE | PACHECO | CA | 94553 | |
| 7687982 | DONNA RENNE CHAPMAN CUST | ADDRESS ON FILE | | | | |
| 7687983 | DONNA RIGSBEE | ADDRESS ON FILE | | | | |
| 7687984 | DONNA ROBERTSON | ADDRESS ON FILE | | | | |
| 7779345 | DONNA ROSE PARK T O D | JOHN A NAVY, SUBJECT TO STA TOD RULES, 824 ATKINS ST | RIDGECREST | CA | 93555-2408 | |
| 7687985 | DONNA ROSE WESTING MASTERS | ADDRESS ON FILE | | | | |
| 7687986 | DONNA S BROWN & | ADDRESS ON FILE | | | | |
| 7687987 | DONNA S LEE CUST | ADDRESS ON FILE | | | | |
| 7687988 | DONNA S LEE CUST | ADDRESS ON FILE | | | | |
| 7687989 | DONNA S ONO | ADDRESS ON FILE | | | | |
| 7687990 | DONNA S SCOGGIN | ADDRESS ON FILE | | | | |
| 7687991 | DONNA S WONG TR | ADDRESS ON FILE | | | | |
| 7181395 | Donna Sawicki | ADDRESS ON FILE | | | | |
| 5942741 | Donna Sawicki | ADDRESS ON FILE | | | | |
| 5908181 | Donna Sawicki | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2485 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7181395 | Donna Sawicki | ADDRESS ON FILE | | | | |
| 7687992 | DONNA SCHIRMER CUST | ADDRESS ON FILE | | | | |
| 7687993 | DONNA SFARZO | ADDRESS ON FILE | | | | |
| 7141655 | Donna Sichelmeier | ADDRESS ON FILE | | | | |
| 7141655 | Donna Sichelmeier | ADDRESS ON FILE | | | | |
| 7193185 | DONNA SKILLMAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193185 | DONNA SKILLMAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5920082 | Donna Smith | ADDRESS ON FILE | | | | |
| 7687994 | DONNA SOON CHAN | ADDRESS ON FILE | | | | |
| 7154328 | Donna Stinchcomb | ADDRESS ON FILE | | | | |
| 7154328 | Donna Stinchcomb | ADDRESS ON FILE | | | | |
| 7154328 | Donna Stinchcomb | ADDRESS ON FILE | | | | |
| 7687995 | DONNA SUE COLLINS | ADDRESS ON FILE | | | | |
| 5920088 | Donna Sue McGuire | ADDRESS ON FILE | | | | |
| 5920087 | Donna Sue McGuire | ADDRESS ON FILE | | | | |
| 5920083 | Donna Sue McGuire | ADDRESS ON FILE | | | | |
| 5920086 | Donna Sue McGuire | ADDRESS ON FILE | | | | |
| 5920084 | Donna Sue McGuire | ADDRESS ON FILE | | | | |
| 7687996 | DONNA SUGARMAN & | ADDRESS ON FILE | | | | |
| 7687997 | DONNA SULLIVAN CUST | ADDRESS ON FILE | | | | |
| 7197945 | DONNA SUTTON-CROSBY | ADDRESS ON FILE | | | | |
| 7197945 | DONNA SUTTON-CROSBY | ADDRESS ON FILE | | | | |
| 7780315 | DONNA T ALLEN | PERSONAL REPRESENTATIVE, EST CECIL PAUL ALLEN JR, 3472 CAHABA RIVER EST | HOOVER | AL | 35244-4430 | |
| 5920093 | Donna Thomas | ADDRESS ON FILE | | | | |
| 5920090 | Donna Thomas | ADDRESS ON FILE | | | | |
| 5920092 | Donna Thomas | ADDRESS ON FILE | | | | |
| 5920089 | Donna Thomas | ADDRESS ON FILE | | | | |
| 5920094 | Donna Thomas | ADDRESS ON FILE | | | | |
| 7327539 | DONNA TINA SLOAN | ADDRESS ON FILE | | | | |
| 5905953 | Donna Tom | ADDRESS ON FILE | | | | |
| 5909384 | Donna Tom | ADDRESS ON FILE | | | | |
| 6013397 | DONNA TRUITT | ADDRESS ON FILE | | | | |
| 7687998 | DONNA V BARROW TR UA MAR 25 98 | ADDRESS ON FILE | | | | |
| 7153473 | Donna Vega | ADDRESS ON FILE | | | | |
| 7153473 | Donna Vega | ADDRESS ON FILE | | | | |
| 7153473 | Donna Vega | ADDRESS ON FILE | | | | |
| 7687999 | DONNA W BLACK | ADDRESS ON FILE | | | | |
| 7688000 | DONNA W CHAN | ADDRESS ON FILE | | | | |
| 7776317 | DONNA W VITA | 3606 WOODVALLEY DR | HOUSTON | TX | 77025-4234 | |
| 5909414 | Donna Walker | ADDRESS ON FILE | | | | |
| 5905996 | Donna Walker | ADDRESS ON FILE | | | | |
| 7166303 | Donna Walker & Mark A. Pulido as Trustees of Mark A. Pulido and Donna J. Walker Revocable Trust Did 4/97 | Meringolo, Peter P, 201 Spear Street, Suite 1100 | San Francisco | CA | 94105 | |
| 7152663 | Donna Wheeler | ADDRESS ON FILE | | | | |
| 7152663 | Donna Wheeler | ADDRESS ON FILE | | | | |
| 7152663 | Donna Wheeler | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2486 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7688001 | DONNA WILKINSON & | ADDRESS ON FILE | | | | |
| 5920097 | Donna Williams | ADDRESS ON FILE | | | | |
| 5920098 | Donna Williams | ADDRESS ON FILE | | | | |
| 7197779 | DONNA WILLIAMS | ADDRESS ON FILE | | | | |
| 5920095 | Donna Williams | ADDRESS ON FILE | | | | |
| 5920096 | Donna Williams | ADDRESS ON FILE | | | | |
| 7197779 | DONNA WILLIAMS | ADDRESS ON FILE | | | | |
| 7197916 | DONNA WILLIAMSON | ADDRESS ON FILE | | | | |
| 7197916 | DONNA WILLIAMSON | ADDRESS ON FILE | | | | |
| 5906068 | Donna Woodward | ADDRESS ON FILE | | | | |
| 7688002 | DONNA Y ENG & LAURA ENG JT TEN | ADDRESS ON FILE | | | | |
| 7770853 | DONNA Y MARTIN | 49305 RIO ARENOSO | LA QUINTA | CA | 92253-2498 | |
| 7777170 | DONNA YARAK | 1602 KENT PL APT 44 | ROSEVILLE | CA | 95661-3677 | |
| 7777232 | DONNA YOUNG | 628 CLARET CT | PLEASANTON | CA | 94566-6824 | |
| 7688003 | DONNA ZAGOTTA & THOMAS ALBERT | ADDRESS ON FILE | | | | |
| 7688004 | DONNALEE M RAYNOR | ADDRESS ON FILE | | | | |
| 5920100 | Donnamcclung | ADDRESS ON FILE | | | | |
| 5920102 | Donnamcclung | ADDRESS ON FILE | | | | |
| 5920099 | Donnamcclung | Michaela. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 5920101 | Donnamcclung | ADDRESS ON FILE | | | | |
| 7688005 | DONNEL JEAN HARRELL | ADDRESS ON FILE | | | | |
| 7688006 | DONNELDA L MENDOZA | ADDRESS ON FILE | | | | |
| 7688007 | DONNELL IRVIN CARSON | ADDRESS ON FILE | | | | |
| 5906712 | Donnell Johnson | ADDRESS ON FILE | | | | |
| 7192773 | DONNELL JOHNSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 5902723 | Donnell Johnson | ADDRESS ON FILE | | | | |
| 7192773 | DONNELL JOHNSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5910020 | Donnell Johnson | ADDRESS ON FILE | | | | |
| 7688008 | DONNELL W HORD | ADDRESS ON FILE | | | | |
| 4969181 | Donnell, Jeremy Lang | ADDRESS ON FILE | | | | |
| 7164640 | DONNELL, MELBA | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7245297 | Donnell, Melba | ADDRESS ON FILE | | | | |
| 7164640 | DONNELL, MELBA | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 4998427 | Donnell, Melba | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 7688009 | DONNELLA FOLENDORF | ADDRESS ON FILE | | | | |
| 7143102 | Donnellan L. Doring | ADDRESS ON FILE | | | | |
| 7143102 | Donnellan L. Doring | ADDRESS ON FILE | | | | |
| 4954309 | Donnellan, Brenna Justine | ADDRESS ON FILE | | | | |
| 7166245 | DONNELLAN, DANA | Christian Krankemann, 420 E STREET, SUITE 100 | SANTA ROSA | CA | 95404 | |
| 7325049 | Donnellan, Dana | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7325049 | Donnellan, Dana | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7319311 | Donnelley , Joshua | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7319311 | Donnelley , Joshua | ADDRESS ON FILE | | | | |
| 4919948 | DONNELLEY FINANCIAL LLC | 35 W WACKER DR 35TH FL | CHICAGO | IL | 60601 | |
| 7789374 | Donnelley Financial LLC | 35 W Wacker Dr., 37th Floor | Chicago | IL | 60601 | |
| 6009058 | DONNELLEY, MONICA | ADDRESS ON FILE | | | | |
| 7327069 | Donnelly , Louis H. | ADDRESS ON FILE | | | | |
| 4957054 | Donnelly Jr., James Joseph | ADDRESS ON FILE | | | | |
| 5939057 | Donnelly, Amira | ADDRESS ON FILE | | | | |
| 4955170 | Donnelly, Carolyn J | ADDRESS ON FILE | | | | |
| 4993678 | Donnelly, Diana | ADDRESS ON FILE | | | | |
| 4991534 | Donnelly, Earle | ADDRESS ON FILE | | | | |
| 4945241 | Donnelly, Eric | 979 Pacific St | Morro Bay | CA | 93442 | |
| 4976050 | Donnelly, Grant | 849 Plum Tree Drive | Columbus | OH | 43235-2143 | |
| 6080879 | Donnelly, Grant E. | ADDRESS ON FILE | | | | |
| 4975206 | Donnelly, Grant E. | Ian R. Donnelly, 849 Plum Tree Drive | Columbus | OH | 43235 | |
| 7159777 | DONNELLY, JEFFREY JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159777 | DONNELLY, JEFFREY JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4960451 | Donnelly, Karson K | ADDRESS ON FILE | | | | |
| 7978307 | DONNELLY, LINDA A | ADDRESS ON FILE | | | | |
| 7230163 | Donnelly, Louis H. | ADDRESS ON FILE | | | | |
| 7272019 | Donnelly, Margaret  Kirsten | ADDRESS ON FILE | | | | |
| 4981217 | Donnelly, Mary | ADDRESS ON FILE | | | | |
| 4983980 | Donnelly, Mary | ADDRESS ON FILE | | | | |
| 4997362 | Donnelly, Mitchell | ADDRESS ON FILE | | | | |
| 4951819 | Donnelly, Nancy Hughes | ADDRESS ON FILE | | | | |
| 4988159 | Donnelly, Philip | ADDRESS ON FILE | | | | |
| 6008479 | Donnelly, Sean | ADDRESS ON FILE | | | | |
| 5868694 | DONNELLY, WILLIAM | ADDRESS ON FILE | | | | |
| 6145520 | DONNELS BRETT & DONNELS MICHELE M | ADDRESS ON FILE | | | | |
| 7186294 | DONNELSON, TAMI | ADDRESS ON FILE | | | | |
| 6141865 | DONNER PAUL D TR & DONNER SUSAN M TR | ADDRESS ON FILE | | | | |
| 4933766 | Donner Ski Ranch Donner Summit Resorts-Tuttle, Marshall | P.O. Box 18 | Tahoe Vista | CA | 96148 | |
| 5868695 | Donner Summit Public Utility District | ADDRESS ON FILE | | | | |
| 6074733 | Donner Summit PUD | 53823 Sherritt Lane | Soda Springs | CA | 95728 | |
| 7170128 | DONNER, PAUL | ADDRESS ON FILE | | | | |
| 7170129 | DONNER, SUSAN | ADDRESS ON FILE | | | | |
| 7153275 | Donnette-Gene Wilson | ADDRESS ON FILE | | | | |
| 7153275 | Donnette-Gene Wilson | ADDRESS ON FILE | | | | |
| 7153275 | Donnette-Gene Wilson | ADDRESS ON FILE | | | | |
| 7195431 | Donnette-Gene Wilson Revocable Living Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195431 | Donnette-Gene Wilson Revocable Living Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195431 | Donnette-Gene Wilson Revocable Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7466180 | Donney, Shelley Coleene | ADDRESS ON FILE | | | | |
| 7767232 | DONNIE CASHMERE GREEN II | 1004 NE WINONA ST | PORTLAND | OR | 97211-4166 | |
| 7688010 | DONNIE JUE & SUSAN M JUE TR UA | ADDRESS ON FILE | | | | |
| 7775006 | DONNIE L SMITH TR UA MAY 11 90 | THE SMITH FAMILY TRUST, 1742 KENT PL | TUSTIN | CA | 92780-4718 | |
| 5868696 | Donnie Malone | ADDRESS ON FILE | | | | |
| 6013403 | DONNIE RIVAS | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7933580 | DONNIQUE K SHERMAN.;. | 5813 TWIN OAK DRIVE | CINCINNATI | OH | 45224 | |
| 7933581 | DONNY A FRIEMOTH.;. | 13205 WATERWAY DR. | WATERFORD | CA | 95386 | |
| 6007910 | Donny C. Wong | ADDRESS ON FILE | | | | |
| 7688011 | DONNY WONG | ADDRESS ON FILE | | | | |
| 7836411 | DONNY WONG | 1A SCARBOROUGH ROAD, THE COTTAGE, LONDON N44LX | UNITEDKINGDOM | L0 | N44LX | UNITEDKINGDOM |
| 7186295 | DONOFRIO, PATRICIA | ADDRESS ON FILE | | | | |
| 4980650 | Donofrio, Robert | ADDRESS ON FILE | | | | |
| 4996604 | D'Onofrio, Virginia | ADDRESS ON FILE | | | | |
| 6143333 | DONOHUE PAUL E TR | ADDRESS ON FILE | | | | |
| 7991290 | Donohue, Bryan and Maria | ADDRESS ON FILE | | | | |
| 7155548 | Donohue, Carol | ADDRESS ON FILE | | | | |
| 4982067 | Donohue, James | ADDRESS ON FILE | | | | |
| 4994006 | Donohue, Karla | ADDRESS ON FILE | | | | |
| 4990518 | Donohue, Kathy | ADDRESS ON FILE | | | | |
| 4975448 | Donohue, Leon | 1014 PENINSULA TRAIL, 1904 Bechelli Lane | Redding | CA | 96002-0132 | |
| 6093590 | Donohue, Leon | ADDRESS ON FILE | | | | |
| 5002109 | Donohue, Paul | The Arns Law Firm, Robert S. Arns, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009897 | Donohue, Paul | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7158141 | DONOHUE, PAUL | THOMAS BRANDI, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 4961791 | Donohue, Schyler Prescott | ADDRESS ON FILE | | | | |
| 5939058 | Donohue, Sean | ADDRESS ON FILE | | | | |
| 7232301 | Donohue, Sean | ADDRESS ON FILE | | | | |
| 4975483 | Donoian, Oscar | 0932 PENINSULA DR, 206 Sand Hill Circle | Menlo Park | CA | 94025 | |
| 6074788 | Donoian, Oscar | ADDRESS ON FILE | | | | |
| 7177447 | Donovan  Stevenson | ADDRESS ON FILE | | | | |
| 7177447 | Donovan  Stevenson | ADDRESS ON FILE | | | | |
| 7175533 | Donovan Appler | ADDRESS ON FILE | | | | |
| 7175533 | Donovan Appler | ADDRESS ON FILE | | | | |
| 7175533 | Donovan Appler | ADDRESS ON FILE | | | | |
| 7174934 | Donovan C.  St. Clair | ADDRESS ON FILE | | | | |
| 7174934 | Donovan C.  St. Clair | ADDRESS ON FILE | | | | |
| 7174934 | Donovan C.  St. Clair | ADDRESS ON FILE | | | | |
| 7188101 | Donovan Dale Gist | ADDRESS ON FILE | | | | |
| 7188101 | Donovan Dale Gist | ADDRESS ON FILE | | | | |
| 7188102 | Donovan Dale Gist as trustee for the Gist family Trust | ADDRESS ON FILE | | | | |
| 7188102 | Donovan Dale Gist as trustee for the Gist family Trust | ADDRESS ON FILE | | | | |
| 7311201 | Donovan Dale Gist individually & as trustee for the Gist family Trust | ADDRESS ON FILE | | | | |
| 7188103 | Donovan Dale Gist individually & as trustee for the Gist family Trust | ADDRESS ON FILE | | | | |
| 7188103 | Donovan Dale Gist individually & as trustee for the Gist family Trust | ADDRESS ON FILE | | | | |
| 7144995 | Donovan Eugene Amato | ADDRESS ON FILE | | | | |
| 7144995 | Donovan Eugene Amato | ADDRESS ON FILE | | | | |
| 6141392 | DONOVAN JAMES PATRICK TR & DONOVAN MARY GLADYS TR | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6132443 | DONOVAN JILL DENISE | ADDRESS ON FILE | | | | |
| 5920105 | Donovan Leo Ferry | ADDRESS ON FILE | | | | |
| 5920107 | Donovan Leo Ferry | ADDRESS ON FILE | | | | |
| 5920103 | Donovan Leo Ferry | ADDRESS ON FILE | | | | |
| 5920104 | Donovan Leo Ferry | ADDRESS ON FILE | | | | |
| 5868697 | DONOVAN ROAD LLC | ADDRESS ON FILE | | | | |
| 6144767 | DONOVAN SEAN & DONOVAN BOBETTE | ADDRESS ON FILE | | | | |
| 7164071 | DONOVAN, BOBETTE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164071 | DONOVAN, BOBETTE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 5004392 | Donovan, James | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004391 | Donovan, James | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4994556 | Donovan, Jean | ADDRESS ON FILE | | | | |
| 4985493 | Donovan, Jennifer | ADDRESS ON FILE | | | | |
| 4951324 | Donovan, Jennifer N | ADDRESS ON FILE | | | | |
| 5004879 | Donovan, John Joseph | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004878 | Donovan, John Joseph | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7191787 | Donovan, Kathleen S. and Patrick F. | ADDRESS ON FILE | | | | |
| 4962982 | Donovan, Kevin M | ADDRESS ON FILE | | | | |
| 4986374 | Donovan, Margaret | ADDRESS ON FILE | | | | |
| 5004394 | Donovan, Mary | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004393 | Donovan, Mary | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7269815 | Donovan, Maxine | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7269815 | Donovan, Maxine | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325383 | Donovan, Nathan | ADDRESS ON FILE | | | | |
| 7325383 | Donovan, Nathan | ADDRESS ON FILE | | | | |
| 4980358 | Donovan, Richard | ADDRESS ON FILE | | | | |
| 4952092 | Donovan, Robert | ADDRESS ON FILE | | | | |
| 4942078 | DONOVAN, ROBERT | 829 18TH ST | ARCATA | CA | 95521 | |
| 5989338 | DONOVAN, ROBERT | ADDRESS ON FILE | | | | |
| 7164070 | DONOVAN, SEAN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164070 | DONOVAN, SEAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 4931701 | DONOVAN, VIRGINIA | 542 MATILIJA LN | ARROYO GRANDE | CA | 93420 | |
| 6160043 | Don's Mobile Glass Inc | 3800 Finch Rd | Modesto | CA | 95357-4100 | |
| 4946105 | Don's Saw & Mow | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946106 | Don's Saw & Mow | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5920110 | Don's Saw & Mow | ADDRESS ON FILE | | | | |
| 5920109 | Don's Saw & Mow | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2490 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5920111 | Don's Saw & Mow | ADDRESS ON FILE | | | | |
| 5920112 | Don's Saw & Mow | ADDRESS ON FILE | | | | |
| 5920108 | Don's Saw & Mow | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7930391 | Donsco Inc Retirement Plan Hourly & Salaried 06/26/1969 | ADDRESS ON FILE | | | | |
| 5988766 | Donsky, Aaron | ADDRESS ON FILE | | | | |
| 4941215 | Donsky, Aaron | 1300 creekside drive | walnut creek | CA | 94596 | |
| 4919949 | DONT TRASH ME | 4801 CALLOWAY DR STE 103 | BAKERSFIELD | CA | 93312 | |
| 5805199 | Dontje, Michael A. | ADDRESS ON FILE | | | | |
| 7897924 | Donubauer, Allyn L | ADDRESS ON FILE | | | | |
| 5002110 | Donzeli, Helena | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009898 | Donzeli, Helena | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5009899 | Donzelli, Helena | Levin Simes LLP, Laurel L Simes, William A Levin, Rachel B Abrams, Meghan E McCormick, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 4988358 | Doo, Catherine | ADDRESS ON FILE | | | | |
| 6132492 | DOODY EDWARD G | ADDRESS ON FILE | | | | |
| 7205670 | Doody, Edward Gerard | ADDRESS ON FILE | | | | |
| 7182978 | Doody, Michael Harris | ADDRESS ON FILE | | | | |
| 7182978 | Doody, Michael Harris | ADDRESS ON FILE | | | | |
| 4982819 | Doohan, John | ADDRESS ON FILE | | | | |
| 4969718 | Dooher, Brendan P. | ADDRESS ON FILE | | | | |
| 4959338 | Doolan, Justin | ADDRESS ON FILE | | | | |
| 6146549 | DOOLEY TRACY TR | ADDRESS ON FILE | | | | |
| 4916040 | DOOLEY, ANDREA LAIACONA | 5111 TELEGRAPH AVE #273 | OAKLAND | CA | 94609 | |
| 4960726 | Dooley, Brandon Joseph | ADDRESS ON FILE | | | | |
| 4913206 | Dooley, Erin Elaine | ADDRESS ON FILE | | | | |
| 4989553 | Dooley, Eugene | ADDRESS ON FILE | | | | |
| 4965847 | Dooley, Gerald August | ADDRESS ON FILE | | | | |
| 7189811 | Dooley, Jeffrey | ADDRESS ON FILE | | | | |
| 4997404 | Dooley, Raymond | ADDRESS ON FILE | | | | |
| 4913983 | Dooley, Raymond Allen | ADDRESS ON FILE | | | | |
| 4934863 | Dooling, Lane | 384 Miller Creek Road | San Rafael | CA | 94903 | |
| 7171542 | Dooling, Ronald Ray | ADDRESS ON FILE | | | | |
| 6145964 | DOOLITTLE PAUL R & CHRISTINE M | ADDRESS ON FILE | | | | |
| 4993845 | Doolittle, Eleanor | ADDRESS ON FILE | | | | |
| 4972345 | Doolittle, Fredrick | ADDRESS ON FILE | | | | |
| 4986293 | Doolittle, Jane | ADDRESS ON FILE | | | | |
| 4964054 | Doolittle, Joe | ADDRESS ON FILE | | | | |
| 5984846 | doolittle, lexi | ADDRESS ON FILE | | | | |
| 4993023 | Doolittle, Odette | ADDRESS ON FILE | | | | |
| 7159778 | DOOLITTLE, SANDRA L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159778 | DOOLITTLE, SANDRA L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6162637 | Doolittle-Foulks, Jacque V | ADDRESS ON FILE | | | | |
| 5993039 | Dooly, Roberta | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7949802 | Doom, Nancy | ADDRESS ON FILE | | | | |
| 4983203 | Dooms, Samuel | ADDRESS ON FILE | | | | |
| 7297620 | Dooney, Shelley | ADDRESS ON FILE | | | | |
| 7317248 | Dooney, Shelley | ADDRESS ON FILE | | | | |
| 7189094 | Dooney, Shelley | ADDRESS ON FILE | | | | |
| 7212488 | DOONEY, SHELLY | ADDRESS ON FILE | | | | |
| 4966184 | Doong, Shane | ADDRESS ON FILE | | | | |
| 4970407 | Doorlag, Renee Rose | ADDRESS ON FILE | | | | |
| 7233740 | Doose, Ginn M | ADDRESS ON FILE | | | | |
| 7191378 | Dooty, Harold | ADDRESS ON FILE | | | | |
| 7185653 | DOOTY, HAROLD MATTHEW | ADDRESS ON FILE | | | | |
| 7185653 | DOOTY, HAROLD MATTHEW | ADDRESS ON FILE | | | | |
| 6116636 | DOPACO, INC. | 4545 QANTAS | STOCKTON | CA | 95206 | |
| 4967432 | Doporto, Michael | ADDRESS ON FILE | | | | |
| 5895467 | Doporto, Michael Anthony | ADDRESS ON FILE | | | | |
| 6133295 | DOPPIE RICHARD | ADDRESS ON FILE | | | | |
| 7688012 | DOR LU WATERMAN | ADDRESS ON FILE | | | | |
| 4935896 | Dor, Mostafa | 1049 Silverhill Drive | Lafayette | CA | 94549 | |
| 7688013 | DORA C COLLINS | ADDRESS ON FILE | | | | |
| 7688014 | DORA C VORONO UDT JUN 07 04 | ADDRESS ON FILE | | | | |
| 7786675 | DORA CARDOZA | 12066 EXCELSIOR AVE | HANFORD | CA | 93230-9640 | |
| 7169424 | Dora Clement | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169424 | Dora Clement | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7778268 | DORA D BAGLEY TOD | STEPHANIE L BERGHOFF, SUBJ TO STA TOD RULES, 14025 BOXFORD CT | CHESTERFIELD | MO | 63017-3452 | |
| 7688015 | DORA DELAITTRE DIXON | ADDRESS ON FILE | | | | |
| 7775607 | DORA E TALLEY | 7815 MEADOWLARK LANE SOUTH | REYNOLDSBURG | OH | 43068-8172 | |
| 7688016 | DORA GONG BUNTIN | ADDRESS ON FILE | | | | |
| 7840554 | DORA GONG BUNTIN | 425 SOUTH ST APT 1004 | HONOLULU | HI | 96813-5061 | |
| 7688017 | DORA M GLEASON | ADDRESS ON FILE | | | | |
| 7688018 | DORA MARIE JACKSON | ADDRESS ON FILE | | | | |
| 7688019 | DORA MILLER GLEASON | ADDRESS ON FILE | | | | |
| 7688020 | DORA POLACHEK | ADDRESS ON FILE | | | | |
| 7688021 | DORA RENEE WARNOCK | ADDRESS ON FILE | | | | |
| 7153588 | Dora Rey Llamas | ADDRESS ON FILE | | | | |
| 7153588 | Dora Rey Llamas | ADDRESS ON FILE | | | | |
| 7153588 | Dora Rey Llamas | ADDRESS ON FILE | | | | |
| 7771418 | DORA T MEZZETTA TR UA APR 1 92 | THE MEZZETTA FAMILY LIVING, TRUST A C/O DAVID V MEZZETTA, 5652 NELSON ST | CYPRESS | CA | 90630-3152 | |
| 7688022 | DORA YEE & WANDA YEE WONG | ADDRESS ON FILE | | | | |
| 7688023 | DORA YEE CUST | ADDRESS ON FILE | | | | |
| 7688024 | DORA YEN | ADDRESS ON FILE | | | | |
| 4989162 | Dora, Charlie | ADDRESS ON FILE | | | | |
| 6134506 | DORADO ANTHONY JAMES | ADDRESS ON FILE | | | | |
| 4974722 | Dorado Inn, Inc | Lisa Williams, 59 Damonte Ranch Parkway, #B, Suite 535 | Reno | NV | 89521 | |
| 4981187 | Dorado Jr., Antonio | ADDRESS ON FILE | | | | |
| 4964348 | Dorado, Philip | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4970715 | Dorais, Brian Daniel | ADDRESS ON FILE | | | | |
| 4959686 | Dorais, Michael Paul | ADDRESS ON FILE | | | | |
| 7688025 | DORAJEAN WIPF & MARVIN WIPF JR | ADDRESS ON FILE | | | | |
| 7688026 | DORALEEN M NUNES | ADDRESS ON FILE | | | | |
| 7688028 | DORAMAY KEASBEY | ADDRESS ON FILE | | | | |
| 8285303 | Dorame, Lisa Inez | ADDRESS ON FILE | | | | |
| 8285303 | Dorame, Lisa Inez | ADDRESS ON FILE | | | | |
| 6130158 | DORAN JUANITA P TR | ADDRESS ON FILE | | | | |
| 7688030 | DORAN M HINTZ | ADDRESS ON FILE | | | | |
| 7688031 | DORAN R MILLER CUST | ADDRESS ON FILE | | | | |
| 4938732 | DORAN, DOTY | 11901 KANAKA VALLEY RD | SUTTER CREEK | CA | 95685 | |
| 7180154 | Doran, Juanita Pauline | ADDRESS ON FILE | | | | |
| 7467951 | Doran, Kristi M. | ADDRESS ON FILE | | | | |
| 4924541 | DORAN, LYNNMARIE Y | 12498 RIATA RD | LOWER LAKE | CA | 95457 | |
| 5992553 | Doran, Michael | ADDRESS ON FILE | | | | |
| 4995260 | Doran, Robert | ADDRESS ON FILE | | | | |
| 4968043 | Doran, Sean T | ADDRESS ON FILE | | | | |
| 7688032 | DORANCE GARNER & | ADDRESS ON FILE | | | | |
| 5939059 | DORANTE, FRANCISCO | ADDRESS ON FILE | | | | |
| 7247841 | Dorantes, Yuridiana | ADDRESS ON FILE | | | | |
| 7770467 | DORATHEA LUND | 4620 200TH ST SW STE D | LYNNWOOD | WA | 98036-6607 | |
| 7765962 | DOROTHY A ERICKSON & | SAUNDRALYNN CYNDY CLUNEY JT TEN, 1021 GENEVA CT | EL DORADO HILLS | CA | 95762-4003 | |
| 7688033 | DOROTHY F SKOW TR SKOW LIVING | ADDRESS ON FILE | | | | |
| 7779735 | DORAY R VAIL TTEE | VAIL FAMILY REVOCABLE TRUST U/A, DTD 11/11/92, 5351 COVEY CREEK CIR | STOCKTON | CA | 95207-5327 | |
| 7240258 | D'Orazi, Antonietta | ADDRESS ON FILE | | | | |
| 7248326 | D'Orazi, Henry | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7244301 | D'Orazi, Joanne | ADDRESS ON FILE | | | | |
| 7253272 | D'Orazi, Olivia | ADDRESS ON FILE | | | | |
| 4962686 | Dore Jr., Frank William | ADDRESS ON FILE | | | | |
| 4978219 | Dore Jr., Joseph | ADDRESS ON FILE | | | | |
| 4974883 | Dore, Carol | 60 Claremont Ave. | Orinda | CA | 94563 | |
| 4996653 | Dore, Jay | ADDRESS ON FILE | | | | |
| 4912665 | Dore, Jay D | ADDRESS ON FILE | | | | |
| 5920115 | Dorean Gould | ADDRESS ON FILE | | | | |
| 5920114 | Dorean Gould | ADDRESS ON FILE | | | | |
| 5920116 | Dorean Gould | ADDRESS ON FILE | | | | |
| 5920117 | Dorean Gould | ADDRESS ON FILE | | | | |
| 7193834 | DOREAN GOULD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5920113 | Dorean Gould | ADDRESS ON FILE | | | | |
| 7762682 | DOREAN L BARNES | 1604 WHITE OAK WAY | SAN CARLOS | CA | 94070-4834 | |
| 7688034 | DOREATHEA JOHNSON | ADDRESS ON FILE | | | | |
| 7777282 | DOREEN A KADOKAWA YUI | 336 BLUEFISH CT | FOSTER CITY | CA | 94404-1902 | |
| 7688035 | DOREEN A YUI TR | ADDRESS ON FILE | | | | |
| 7981157 | Doreen A Yui Tr | ADDRESS ON FILE | | | | |
| 7762945 | DOREEN BENSHOOF & | JENNIFER BENSHOOF JT TEN, 2260 WHISKERY CT | NAPA | CA | 94559-2046 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7762359 | DOREEN C ARAGONA | 139 RIPLEY ST | SAN FRANCISCO | CA | 94110-5226 | |
| 7688036 | DOREEN CALI | ADDRESS ON FILE | | | | |
| 7764008 | DOREEN CARO | 10090 STONECHASE CT | RENO | NV | 89521-7265 | |
| 7168952 | Doreen Cynthia Boxer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168952 | Doreen Cynthia Boxer | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7152768 | Doreen Douana | ADDRESS ON FILE | | | | |
| 7152768 | Doreen Douana | ADDRESS ON FILE | | | | |
| 7152768 | Doreen Douana | ADDRESS ON FILE | | | | |
| 7462229 | Doreen Doudna | ADDRESS ON FILE | | | | |
| 7462229 | Doreen Doudna | ADDRESS ON FILE | | | | |
| 7462229 | Doreen Doudna | ADDRESS ON FILE | | | | |
| 7777723 | DOREEN EGAN | 610 HEATHROW DR | OAKLEY | CA | 94561-6321 | |
| 7766001 | DOREEN ESTREMO TOD | CIRO ESTREMO, SUBJECT TO STA TOD RULES, 2557 GOSHAWK LN | LINCOLN | CA | 95648-7711 | |
| 7766306 | DOREEN FOERSTER & | PHILIP FOERSTER JT TEN, 17 COVE RD W | BAYVILLE | NJ | 08721-1014 | |
| 7773541 | DOREEN FRANCES REY | 235 PEYTON ST | SANTA CRUZ | CA | 95060-3417 | |
| 7177473 | Doreen G Leighton, individually and on behalf of the Gard and Doreen G. Leighton Revocable Trust | ADDRESS ON FILE | | | | |
| 7775579 | DOREEN G SYRLIK | 4091 CYPRESS REACH CT APT 506 | POMPANO BEACH | FL | 33069-6536 | |
| 7688038 | DOREEN GALLAMORE | ADDRESS ON FILE | | | | |
| 7688039 | DOREEN H PRATT TR UA | ADDRESS ON FILE | | | | |
| 7688040 | DOREEN HURLEY | ADDRESS ON FILE | | | | |
| 7688041 | DOREEN J OLIVER | ADDRESS ON FILE | | | | |
| 7774022 | DOREEN J RUGGLE | 855 LUTHER RD APT 18 | RED BLUFF | CA | 96080-4803 | |
| 5920121 | Doreen L. Zimmerman | ADDRESS ON FILE | | | | |
| 5920122 | Doreen L. Zimmerman | ADDRESS ON FILE | | | | |
| 5920119 | Doreen L. Zimmerman | ADDRESS ON FILE | | | | |
| 5920120 | Doreen L. Zimmerman | ADDRESS ON FILE | | | | |
| 5920118 | Doreen L. Zimmerman | ADDRESS ON FILE | | | | |
| 7688043 | DOREEN L MYERS CUST | ADDRESS ON FILE | | | | |
| 7774833 | DOREEN L SINCLAIR | 920 SHORELINE DR | SAN MATEO | CA | 94404-2020 | |
| 7775489 | DOREEN L SUSLOW | 704 CORONADO LN | FOSTER CITY | CA | 94404-2925 | |
| 7688044 | DOREEN LEE HING | ADDRESS ON FILE | | | | |
| 7688045 | DOREEN LEWIS TOD | ADDRESS ON FILE | | | | |
| 7688046 | DOREEN LEWIS TOD | ADDRESS ON FILE | | | | |
| 7688047 | DOREEN LEWIS TOD | ADDRESS ON FILE | | | | |
| 7776577 | DOREEN LOIS WEBB TR DOREEN LOIS | WEBB 1990 TRUST UA SEP 7 90, PO BOX 1633 | CAPITOLA | CA | 95010-1633 | |
| 7688048 | DOREEN LUM MARR | ADDRESS ON FILE | | | | |
| 7688049 | DOREEN M FRAWLEY | ADDRESS ON FILE | | | | |
| 7142553 | Doreen M Lachapelle | ADDRESS ON FILE | | | | |
| 7142553 | Doreen M Lachapelle | ADDRESS ON FILE | | | | |
| 7688050 | DOREEN MARCHI CRAWFORD | ADDRESS ON FILE | | | | |
| 5895540 | Doreen Martinez | ADDRESS ON FILE | | | | |
| 7765233 | DOREEN NANCY DELUCA & | FRANK I FORD JR TR, UW CARMELITA G SILBERBERG, 51 LUNADA CT | SAN RAFAEL | CA | 94901-2323 | |
| 7780648 | DOREEN PHAN | 139 RIPLEY ST | SAN FRANCISCO | CA | 94110-5226 | |
| 7773019 | DOREEN PLOTKIN | 217 VESSONA CIR | FOLSOM | CA | 95630-8718 | |
| 7688052 | DOREEN PLOTKIN TOD | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7933582 | DOREEN S BYNDLOSS.;. | 1933 DAWNVIEW PLACE | FAIRFIELD | CA | 94534 | |
| 7688053 | DOREEN SILVER GARRETT TR | ADDRESS ON FILE | | | | |
| 7775495 | DOREEN SUSTARICH | 609 SAN BRUNO AVE | SAN FRANCISCO | CA | 94107-2631 | |
| 7688054 | DOREEN SUSTARICH TR | ADDRESS ON FILE | | | | |
| 7779684 | DOREEN V SUSTARICH | 609 SAN BRUNO AVE | SAN FRANCISCO | CA | 94107-2631 | |
| 7775496 | DOREEN V SUSTARICH & | MOREEN J SPENCER JT TEN, 609 SAN BRUNO AVE | SAN FRANCISCO | CA | 94107-2631 | |
| 7188104 | Doreen Wyatt | ADDRESS ON FILE | | | | |
| 7188104 | Doreen Wyatt | ADDRESS ON FILE | | | | |
| 7196568 | Doreene James | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196568 | Doreene James | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196568 | Doreene James | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7688055 | DORELIE A GILBERT | ADDRESS ON FILE | | | | |
| 7688056 | DORELLA D HELLER & | ADDRESS ON FILE | | | | |
| 5910432 | Dorella Gill | ADDRESS ON FILE | | | | |
| 5912214 | Dorella Gill | ADDRESS ON FILE | | | | |
| 5907389 | Dorella Gill | ADDRESS ON FILE | | | | |
| 5949789 | Dorella Gill | ADDRESS ON FILE | | | | |
| 5911542 | Dorella Gill | ADDRESS ON FILE | | | | |
| 5903540 | Dorella Gill | ADDRESS ON FILE | | | | |
| 7184326 | Dorella Kay Miller | ADDRESS ON FILE | | | | |
| 7184326 | Dorella Kay Miller | ADDRESS ON FILE | | | | |
| 7188105 | Dorella Troup | ADDRESS ON FILE | | | | |
| 7188105 | Dorella Troup | ADDRESS ON FILE | | | | |
| 6142491 | DOREN JASON TR & DOREN KIM CANNON TR | ADDRESS ON FILE | | | | |
| 5980244 | Doren Robbins, Farmers Insurance subrogee for | P.O. Box 268992 | Oklahoma City | CA | 73126-8992 | |
| 4934101 | Doren Robbins, Farmers Insurance subrogee for | P.O. Box 268992 | Oklahoma City | OK | 73126-8992 | |
| 7239643 | Doren, Irina A | ADDRESS ON FILE | | | | |
| 5868698 | Dorendorf, Steve | ADDRESS ON FILE | | | | |
| 7688057 | DORENE BALTAZAR TOD | ADDRESS ON FILE | | | | |
| 7782813 | DORENE CASELLI | 211 GREY CT | LINCOLN | CA | 95648-2842 | |
| 7688058 | DORENE E FISK & KRISTEN C OLIVER | ADDRESS ON FILE | | | | |
| 7688059 | DORENE K HAND | ADDRESS ON FILE | | | | |
| 7688060 | DORENE KIRSTEN SMITH | ADDRESS ON FILE | | | | |
| 7688061 | DORENE M RAMPONE CUST | ADDRESS ON FILE | | | | |
| 7768771 | DORENE NOLA PROO TR | UA 04 03 03, JOHN PROO DORENE PROO TRUST, 1753 STONE CANYON DR | ROSEVILLE | CA | 95661-4041 | |
| 4979998 | Dorenzo, Ronald | ADDRESS ON FILE | | | | |
| 4982960 | Dorer, Robert | ADDRESS ON FILE | | | | |
| 6074737 | DORES DAIRY - 22846 2ND AVE | 6189 Hultberg Rd. | Hilmar | CA | 95324 | |
| 7142484 | Doretta Kerby | ADDRESS ON FILE | | | | |
| 7142484 | Doretta Kerby | ADDRESS ON FILE | | | | |
| 5864913 | DOREVA PRODUCE COMPANY INC | ADDRESS ON FILE | | | | |
| 7186722 | Dorfer, Jason K | ADDRESS ON FILE | | | | |
| 7186722 | Dorfer, Jason K | ADDRESS ON FILE | | | | |
| 7182499 | Dorfer, Maria A | ADDRESS ON FILE | | | | |
| 7182499 | Dorfer, Maria A | ADDRESS ON FILE | | | | |
| 5005195 | Dorfer, Roger | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2494 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 2495 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5011980 | Dorfer, Roger | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005196 | Dorfer, Roger | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005194 | Dorfer, Roger | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011981 | Dorfer, Roger | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181705 | Dorfer, Roger Derrick | ADDRESS ON FILE | | | | |
| 7181705 | Dorfer, Roger Derrick | ADDRESS ON FILE | | | | |
| 7266924 | Dorfman, Lee | ADDRESS ON FILE | | | | |
| 7688062 | DORI ANN BANDAR | ADDRESS ON FILE | | | | |
| 7688063 | DORI ELISE GRANT | ADDRESS ON FILE | | | | |
| 7762506 | DORI L AZZOLINO CUST | ROBERT J AZZOLINO, CA UNIF TRANSFERS MIN ACT, 24850 MAIN ST | CAPAY | CA | 95607-9733 | |
| 7688064 | DORIA ANN TROMBETTA | ADDRESS ON FILE | | | | |
| 7779468 | DORIA S LOHNES & | VICTORIA L CHONG JT TEN, 100 ASPEN WAY APT G | BUTTE | MT | 59701-3962 | |
| 4997803 | Doria, Claro | ADDRESS ON FILE | | | | |
| 4914407 | Doria, Claro P | ADDRESS ON FILE | | | | |
| 4919951 | DORIAN CHIROPRACTIC CORPORATION | 1801 W OLYMPIC BLVD FILE 1772 | PASADENA | CA | 91199-1772 | |
| 4919950 | DORIAN CHIROPRACTIC CORPORATION | 2935 OSWELL ST | BAKERSFIELD | CA | 93306 | |
| 7974006 | Dorian Davis, Individually, and as trustee of the Dorian Huntington Davis Trust | Boldt, Paige N., 70 StonyPoint Road, Ste. A | Sana Rosa | CA | 95401 | |
| 7974006 | Dorian Davis, Individually, and as trustee of the Dorian Huntington Davis Trust | John C. Cox, Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166304 | Dorian Krausz as Trustee of The Survivor's Trust under The Krausz Family Trust dated March 12, 1998 | Peter P Meringolo, 201 Spear Street, Suite 1100 | San Francisco | CA | 94105 | |
| 7688065 | DORIAN MAPLES ASSOCIATES INC GDN | ADDRESS ON FILE | | | | |
| 7688066 | DORIEL R PARKINSON TR DORIEL R | ADDRESS ON FILE | | | | |
| 4988062 | Dorighi, Gary | ADDRESS ON FILE | | | | |
| 7767991 | DORINA CEREGHINO HEWITT | 1695 EMORY ST | SAN JOSE | CA | 95126-1909 | |
| 5920123 | Dorina Julia Rodrigues | ADDRESS ON FILE | | | | |
| 7199097 | Dorinda Angela Caulfield | ADDRESS ON FILE | | | | |
| 7199097 | Dorinda Angela Caulfield | ADDRESS ON FILE | | | | |
| 7688067 | DORING MENDOZA | ADDRESS ON FILE | | | | |
| 7183742 | Doris  Constant | ADDRESS ON FILE | | | | |
| 7176992 | Doris  Constant | ADDRESS ON FILE | | | | |
| 7176992 | Doris  Constant | ADDRESS ON FILE | | | | |
| 7257129 | Doris  Dickerson | ADDRESS ON FILE | | | | |
| 7181071 | Doris  Dickerson | ADDRESS ON FILE | | | | |
| 7176351 | Doris  Dickerson | ADDRESS ON FILE | | | | |
| 7176351 | Doris  Dickerson | ADDRESS ON FILE | | | | |
| 7153861 | Doris  Eileen Hagey | ADDRESS ON FILE | | | | |
| 7153861 | Doris  Eileen Hagey | ADDRESS ON FILE | | | | |
| 7153861 | Doris  Eileen Hagey | ADDRESS ON FILE | | | | |
| 7688068 | DORIS A AKI | ADDRESS ON FILE | | | | |
| 7688069 | DORIS A CAMERON | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2496 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7688070 | DORIS A CAMPBELL | ADDRESS ON FILE | | | | |
| 7688072 | DORIS A DALEY | ADDRESS ON FILE | | | | |
| 7688073 | DORIS A DASH TR UA MAR 01 07 | ADDRESS ON FILE | | | | |
| 7765533 | DORIS A GAYNOR TR UA JUN 29 05 | THE DORIS A GAYNOR REVOCABLE, TRUST OF 2005, 4050 WALNUT AVE | CARMICHAEL | CA | 95608-1600 | |
| 7786082 | DORIS A HOWATT | 9449 RINGE CIR | ELK GROVE | CA | 95624-3551 | |
| 7688074 | DORIS A KELSO | ADDRESS ON FILE | | | | |
| 7688075 | DORIS A LANSDELL | ADDRESS ON FILE | | | | |
| 7688076 | DORIS A LYONS TR | ADDRESS ON FILE | | | | |
| 7688079 | DORIS A MAPLES & LAUREEN D ELLZEY | ADDRESS ON FILE | | | | |
| 7688080 | DORIS A MITCHELL | ADDRESS ON FILE | | | | |
| 7688081 | DORIS A TURNER TR UA SEP 21 11 | ADDRESS ON FILE | | | | |
| 7776621 | DORIS A WEIS TR DORIS A WEIS 1990 | TRUST UA DEC 5 90, PO BOX 100 | KERNVILLE | CA | 93238-0100 | |
| 7194860 | Doris Akina | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194860 | Doris Akina | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194860 | Doris Akina | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7688082 | DORIS ARAKI & | ADDRESS ON FILE | | | | |
| 7688083 | DORIS B KIRMOND & | ADDRESS ON FILE | | | | |
| 7688084 | DORIS B MCDANIEL TTEE | ADDRESS ON FILE | | | | |
| 7777889 | DORIS B MOORE | ADDRESS ON FILE | | | | |
| 7771869 | DORIS B MURPHY | 6795 MINERS RAVINE RD | ROSEVILLE | CA | 95746-9384 | |
| 7688085 | DORIS B WILMOTH CUST | ADDRESS ON FILE | | | | |
| 5920127 | Doris Bailey | ADDRESS ON FILE | | | | |
| 5920126 | Doris Bailey | ADDRESS ON FILE | | | | |
| 5920124 | Doris Bailey | ADDRESS ON FILE | | | | |
| 5920125 | Doris Bailey | ADDRESS ON FILE | | | | |
| 7299277 | Doris Bailey, Trustee of the Doris Jeanne Bailey Revocable Inter Vivos Trust dtd 10/31/01 | ADDRESS ON FILE | | | | |
| 7688086 | DORIS BERTOLOTTI | ADDRESS ON FILE | | | | |
| 7777616 | DORIS BERTUCCELLI | 2825 TRIMBLE CT | HAYWARD | CA | 94542-2428 | |
| 7763034 | DORIS BESS | 9026 NE 19TH ST | CLYDE HILL | WA | 98004-3230 | |
| 7763209 | DORIS BLOEDE | 2875 LAKE RD | SOLON SPRINGS | WI | 54873-4562 | |
| 7776158 | DORIS BOLTON VALLIERE | 95 PLYMOUTH ST | MEREDITH | NH | 03253-6223 | |
| 7688087 | DORIS BRECKNER | ADDRESS ON FILE | | | | |
| 7786692 | DORIS C CLARK | 21232 ROAD 76 | TULARE | CA | 93274-9482 | |
| 7765482 | DORIS C DONAHUE | 17887 POLARA WAY | NAMPA | ID | 83687-9159 | |
| 7688088 | DORIS C FOX | ADDRESS ON FILE | | | | |
| 7688089 | DORIS C KOLSTAD | ADDRESS ON FILE | | | | |
| 7688090 | DORIS C ROSCOE | ADDRESS ON FILE | | | | |
| 7774216 | DORIS C SANTINELLO | PO BOX 7154 | SOUTH LAKE TAHOE | CA | 96158-0154 | |
| 7782096 | DORIS C WALKER | 1433 SAINT FRANCIS DR | SAN JOSE | CA | 95125-5247 | |
| 7776417 | DORIS C WALKER & | ERNEST R WALKER JT TEN, 1433 SAINT FRANCIS DR | SAN JOSE | CA | 95125-5247 | |
| 7764405 | DORIS CHUNG | 91-1047 HOKUIKEKAI ST | EWA BEACH | HI | 96706-6280 | |
| 7782847 | DORIS COPELAND | PO BOX 7815 | HORSESHOE BAY | TX | 78657-7815 | |
| 5903265 | Doris Cuschieri-Fechner | ADDRESS ON FILE | | | | |
| 5910339 | Doris Cuschieri-Fechner | ADDRESS ON FILE | | | | |
| 5907166 | Doris Cuschieri-Fechner | ADDRESS ON FILE | | | | |
| 7688091 | DORIS D DAVIS & TERRY DAVIS TR UA | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2497 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7773286 | DORIS D QUINTERO & | TERRY W MORSE JT TEN, 574 BALLANTYNE ST APT 13 | EL CAJON | CA | 92020-3737 | |
| 7688092 | DORIS D WALL | ADDRESS ON FILE | | | | |
| 7783960 | DORIS DELUCA | 1922 TAYLOR ST | SAN FRANCISCO | CA | 94133-2612 | |
| 5904558 | Doris Dickerson | ADDRESS ON FILE | | | | |
| 5908234 | Doris Dickerson | ADDRESS ON FILE | | | | |
| 6092785 | Doris Dyt, Trustee | Doris Dyt Revocable Trust dated October 30, 2014, 5020 Windsor Blvd. | Cambria | CA | 93428 | |
| 7782322 | DORIS E ANGLETON | 909 CENTRE AVE # 201 | FORT COLLINS | CO | 80526-2091 | |
| 7688093 | DORIS E ANGLETON TOD | ADDRESS ON FILE | | | | |
| 7763146 | DORIS E BLACK | 250 MYRTLE RD APT 321-22 | BURLINGAME | CA | 94010-3094 | |
| 7688094 | DORIS E BLACK CUST | ADDRESS ON FILE | | | | |
| 7688095 | DORIS E CROCKETT | ADDRESS ON FILE | | | | |
| 7782984 | DORIS E FOUSEK & | LINDA L FOUSEK JT TEN, PO BOX 5053 | WILLOWICK | OH | 44095-0053 | |
| 7688096 | DORIS E HANLON & WYNDI G | ADDRESS ON FILE | | | | |
| 7772283 | DORIS E O CONNELL | 2211 E GONZALES RD # 3005 | OXNARD | CA | 9336-0620 | |
| 7774049 | DORIS E RUSSELL & | ROY KENNETH RUSSELL JT TEN, 2560 SIERRA BLVD | SACRAMENTO | CA | 95825-4806 | |
| 7143163 | Doris Eileen Bardon | ADDRESS ON FILE | | | | |
| 7143163 | Doris Eileen Bardon | ADDRESS ON FILE | | | | |
| 7688097 | DORIS ELAINE GREEN STEFANISKO | ADDRESS ON FILE | | | | |
| 7780633 | DORIS F BONHAM | 1051 MARIE AVE | MARTINEZ | CA | 94553-3520 | |
| 7688098 | DORIS FANOE | ADDRESS ON FILE | | | | |
| 7478116 | Doris G. Vaughn Trust | ADDRESS ON FILE | | | | |
| 7478116 | Doris G. Vaughn Trust | ADDRESS ON FILE | | | | |
| 7767046 | DORIS GOLDSMITH | 206 SMITH ST | POUGHKEEPSIE | NY | 12601-2119 | |
| 7688099 | DORIS H GROVE & | ADDRESS ON FILE | | | | |
| 7688100 | DORIS H HEILBRON | ADDRESS ON FILE | | | | |
| 7767546 | DORIS HAND | 3400 WAGNER HEIGHTS RD APT 234 | STOCKTON | CA | 95209-4888 | |
| 7242368 | Doris Harvey, Trustee of the Harvey Joseph E JR & Doris M Trust | ADDRESS ON FILE | | | | |
| 7767966 | DORIS HERRON & | BRIAN M HERRON JT TEN, 3401 WILDERNESS BLVD W | PARRISH | FL | 34219-9348 | |
| 7768175 | DORIS HOLSTEIN TR | UA JUN 28 95, VIRGINIA CONTI TRUST, 5 AYALA CT | SAN RAFAEL | CA | 94903-3811 | |
| 7766765 | DORIS HUDGINS GAUDETTE | PO BOX 447 | MEDINA | WA | 98039-0447 | |
| 7688101 | DORIS HUGHES | ADDRESS ON FILE | | | | |
| 7765534 | DORIS I ADAMS MC MICHAEL TR UA | JUN 1 99, DORIS I ADAMSMC MICHAEL REVOCABLE TRUST, PO BOX 644 | LAKIN | KS | 67860-0644 | |
| 7762948 | DORIS I BENSON | 1434 HYTHE ST | SAINT PAUL | MN | 55108-1423 | |
| 7765267 | DORIS I DENNIS TR | DORIS I DENNIS TRUST UA MAR 29 99, 290 PLACERADO AVE | AUBURN | CA | 95603-5319 | |
| 7768429 | DORIS IGLESKI | 1120 N VAL VISTA DR UNIT 22 | GILBERT | AZ | 85234-3634 | |
| 7688102 | DORIS J BRANNON & | ADDRESS ON FILE | | | | |
| 7770332 | DORIS J CORNWELL TR UA | MAY 23 89 LORAIN S CORNWELL, RESIDUAL TRUST C/O SARABETH C MURPHY TRUSTEE, 17191 CREEKSIDE CIR | MORGAN HILL | CA | 95037-4649 | |
| 7688103 | DORIS J HONG & | ADDRESS ON FILE | | | | |
| 7688104 | DORIS J MC CLUNG | ADDRESS ON FILE | | | | |
| 7688105 | DORIS J OMI | ADDRESS ON FILE | | | | |
| 7772880 | DORIS J PHIFER | 6376 TAMALPAIS AVE | SAN JOSE | CA | 95120-1838 | |
| 7774436 | DORIS J SCHWARTZ TOD | DORIS M SCHWARTZ LIVING TRUST, SUBJECT TO STA TOD RULES, 9438 KOERBER LN | AFFTON | MO | 63123-6306 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2498 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7688107 | DORIS JANE SIWIK TTEE | ADDRESS ON FILE | | | | |
| 7168961 | Doris Jean Battson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168961 | Doris Jean Battson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7688108 | DORIS JEAN HILL BRATSCH TR UA MAR | ADDRESS ON FILE | | | | |
| 7771216 | DORIS JEAN MC LAUGHLIN | 20630 OLD RIVER RD | WEST SACRAMENTO | CA | 95691-8015 | |
| 7771612 | DORIS JEAN MOGERLEY | 19 SPRING HILL RD | ANNANDALE | NJ | 08801-3507 | |
| 7143576 | Doris Jean Peterson | ADDRESS ON FILE | | | | |
| 7143576 | Doris Jean Peterson | ADDRESS ON FILE | | | | |
| 7785725 | DORIS JOANNE ULREY & | WATER E ULREY JT TEN, 26112 RUDALE DR | CLARKSBURG | MD | 20871-9659 | |
| 7785368 | DORIS JOANNE ULREY & | WATER E ULREY JT TEN, 6258 POST OAK LN | MAINEVILLE | OH | 45039-5051 | |
| 7193278 | DORIS JOHNSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193278 | DORIS JOHNSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7688109 | DORIS K JOLLEY | ADDRESS ON FILE | | | | |
| 7768871 | DORIS K JOLLEY & | ROBERT JOLLEY JT TEN, 965 NEW MIDWAY RD | KINGSTON | TN | 37763-5215 | |
| 7688110 | DORIS KRELING | ADDRESS ON FILE | | | | |
| 7688111 | DORIS KRUEGER & WALTER KRUEGER | ADDRESS ON FILE | | | | |
| 7688112 | DORIS L BERNARD | ADDRESS ON FILE | | | | |
| 7763482 | DORIS L BRESSLER & | THOMAS C BRESSLER JT TEN, 2614 E MICHIGAN AVE | FRESNO | CA | 93703-1132 | |
| 7688113 | DORIS L BRUPBACHER | ADDRESS ON FILE | | | | |
| 7769426 | DORIS L KOECK | 203 N WHITE ST | SIDNEY | IL | 61877-9664 | |
| 7770816 | DORIS L MARRON | 21253 YONTZ RD LOT 34 | BROOKSVILLE | FL | 34601-1647 | |
| 7688114 | DORIS L MARRON TR | ADDRESS ON FILE | | | | |
| 7688115 | DORIS L MOORE | ADDRESS ON FILE | | | | |
| 7784665 | DORIS L MORRISON TR UDT SEP 5 91 | 120 E LARAMIE DR | RENO | NV | 89521-7821 | |
| 7777698 | DORIS L THOMPSON TTEE | THE DORIS L THOMPSON REV LIV TRUST, DTD 12/15/2011, 3341 GIBRALTAR RD | FISH CREEK | WI | 54212-9309 | |
| 7770117 | DORIS LEW | 162 E SANNER ST | SOMERSET | PA | 15501-2235 | |
| 7762505 | DORIS M AZEVEDO TR UA MAY 10 95 | THE AZEVEDO FAMILY TRUST, 989 PROMENADE DR | PITTSBURG | CA | 94565-6481 | |
| 7780428 | DORIS M BERTUCCELLI TR | UA 01 10 86, BERTUCCELLI REVOCABLE TRUST, 2825 TRIMBLE CT | HAYWARD | CA | 94542-2428 | |
| 7688116 | DORIS M CLARK & | ADDRESS ON FILE | | | | |
| 7688117 | DORIS M DARROW TR UA APR 07 05 | ADDRESS ON FILE | | | | |
| 7688118 | DORIS M DISHNER | ADDRESS ON FILE | | | | |
| 7840588 | DORIS M DYKSTRA | 1635 RICHARDSON RD | MERRITTISLAND | FL | 32952-5924 | |
| 7768065 | DORIS M HINRICH | 1939 EL SEGUNDO TRL | LAS CRUCES | NM | 88011-4036 | |
| 7768808 | DORIS M JOHNSON | 9628 SPRAGUE ST | OMAHA | NE | 68134-3819 | |
| 7783170 | DORIS M JOHNSON TR | LLOYD R JOHNSON & DORIS M JOHNSON, TRUST EXEMPTION TRUST UA JAN 6 89, 1325 MARINA CIR | DAVIS | CA | 95616-2641 | |
| 7688120 | DORIS M KRIEG TR UA MAR 14 96 | ADDRESS ON FILE | | | | |
| 7688121 | DORIS M LAU & | ADDRESS ON FILE | | | | |
| 7770216 | DORIS M LINK | PO BOX 4910 | WEST HILLS | CA | 91308-4910 | |
| 7688122 | DORIS M LUNDY | ADDRESS ON FILE | | | | |
| 7688123 | DORIS M NEUBERGER | ADDRESS ON FILE | | | | |
| 7688124 | DORIS M PICKERD | ADDRESS ON FILE | | | | |
| 7785774 | DORIS M RAVELLI | 1393 PINE VALLEY RD | SOUTH LAKE TAHOE | CA | 96150-5948 | |
| 7688125 | DORIS M RAVELLI & | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7688126 | DORIS M REICHERTER | ADDRESS ON FILE | | | | |
| 7688127 | DORIS M WATSON | ADDRESS ON FILE | | | | |
| 7688128 | DORIS MACKINDER VALENTINO | ADDRESS ON FILE | | | | |
| 7688129 | DORIS MAE COOPER | ADDRESS ON FILE | | | | |
| 7774307 | DORIS MAE SCHAFER | 1404 ESCALANTE DR | PRESCOTT | AZ | 86303-7262 | |
| 7777911 | DORIS MARIE DAVIS | 850 SIERRA ST | MANTECA | CA | 95336-4025 | |
| 7688130 | DORIS MARIE MOON AS CUSTODIAN | ADDRESS ON FILE | | | | |
| 7188106 | Doris Marlene Zimmer | ADDRESS ON FILE | | | | |
| 7188106 | Doris Marlene Zimmer | ADDRESS ON FILE | | | | |
| 7193653 | DORIS MAY CRON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193653 | DORIS MAY CRON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7771175 | DORIS MC HENRY TR DORIS MC HENRY | LIVING TRUST UA MAR 15 91, 8621 FAUNTLEROY WAY SW | SEATTLE | WA | 98136-2439 | |
| 7765535 | DORIS MCHENRY | 8621 FAUNTLEROY WAY SW | SEATTLE | WA | 98136-2439 | |
| 7688131 | DORIS MULLER | ADDRESS ON FILE | | | | |
| 7772173 | DORIS NORDER | 5336 MARIGOLD CT | LINCOLN | NE | 68521-5011 | |
| 7772411 | DORIS OSBURN | 413 MERRELL DR | SULPHUR SPRINGS | TX | 75482-5011 | |
| 7688132 | DORIS P LARSON | ADDRESS ON FILE | | | | |
| 7688134 | DORIS P WOOD HANEK TR | ADDRESS ON FILE | | | | |
| 7688135 | DORIS R FINE TR UA MAR 07 08 THE | ADDRESS ON FILE | | | | |
| 7770801 | DORIS R MARKS & STEVEN P MARKS | JT TEN, 1504 NW 129TH PL | PORTLAND | OR | 97229-4663 | |
| 7688136 | DORIS R PISZRO | ADDRESS ON FILE | | | | |
| 7140502 | Doris Rita Cuschieri-Fechner | ADDRESS ON FILE | | | | |
| 7140502 | Doris Rita Cuschieri-Fechner | ADDRESS ON FILE | | | | |
| 7688137 | DORIS S ANDERSON CUST | ADDRESS ON FILE | | | | |
| 7688138 | DORIS S ANDERSON CUST | ADDRESS ON FILE | | | | |
| 7785105 | DORIS S ELLIOTT | C/O ELEANOR ELLIOTT, 104 MORELAND STREET | SAN FRANCISCO | CA | 94131 | |
| 7785005 | DORIS S ELLIOTT | C/O ELEANOR ELLIOTT, 104 MORELAND ST | SAN FRANCISCO | CA | 94131-2618 | |
| 7688139 | DORIS S GIAMPAOLI | ADDRESS ON FILE | | | | |
| 7688141 | DORIS S UYEDA TR DORIS S UYEDA | ADDRESS ON FILE | | | | |
| 7688142 | DORIS SEAL | ADDRESS ON FILE | | | | |
| 7688143 | DORIS STEWART | ADDRESS ON FILE | | | | |
| 7775324 | DORIS STILWELL | 5100 FILLMORE AVE APT 925 | ALEXANDRIA | VA | 22311-5048 | |
| 7778199 | DORIS T JORDAN TTEE | THE DORIS T JORDAN LIFE TR, UA DTD 08 27 14, 91 RIDGE RD | UPTON | MA | 01568-1029 | |
| 7688144 | DORIS TELUCCI | ADDRESS ON FILE | | | | |
| 7776169 | DORIS VAN CLEAVE | 3545 G RD | PALISADE | CO | 81526-8701 | |
| 7688145 | DORIS VIVIAN NOSTE SIVERSON | ADDRESS ON FILE | | | | |
| 7779164 | DORIS W CASAZZA | 433 BUENA VISTA AVE APT 205 | ALAMEDA | CA | 94501-1934 | |
| 7782915 | DORIS W CREEDON & | FRANCIS D CREEDON TR UA FEB 8 99, DORIS W & FRANCIS D CREEDON REVOCABLE LIVING TRUST, 1280 ULUPII ST | KAILUA | HI | 96734-4303 | |
| 7782453 | DORIS W CREEDON & | FRANCIS D CREEDON TR UA FEB 8 99, DORIS W & FRANCIS D CREEDON REVOCABLE LIVING TRUST, 802 HALULA PL | KAILUA | HI | 96734-3841 | |
| 7774541 | DORIS W SELDEN TR | DORIS W SELDEN TRUST UA SEP 2 92, 2748 TIDE MARK CV | BILOXI | MS | 39531-2037 | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 2500 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7688146 | DORIS WEI LIAN KUAN | ADDRESS ON FILE | | | | |
| 7777117 | DORIS WRIGHT | 13515 BAY ORCHARD DR | SAN ANTONIO | TX | 78231-2255 | |
| 7777370 | DORIS ZOLEZZI TR UA NOV 4 98 | DORIS ZOLEZZI REVOCABLE TRUST, 14400 MORNINGSIDE RD | ATASCADERO | CA | 93422-5908 | |
| 7323119 | Doris, Kristina | ADDRESS ON FILE | | | | |
| 7304171 | Doris, Luke | ADDRESS ON FILE | | | | |
| 7933583 | DORISSA DUBUSDEVALEMPRE';. | 1459 44TH AVENUE | SAN FRANCISCO | CA | 94122 | |
| 4975884 | DORMAN | 3668 LAKE ALMANOR DR, 3668 Lake Almanor Dr | Westwood | CA | 96137 | |
| 6140509 | DORMAN TIMOTHY D TR & DORMAN LAURA S TR | ADDRESS ON FILE | | | | |
| 7187205 | DORMAN, BETTY | ADDRESS ON FILE | | | | |
| 4965517 | Dorman, Colton Lee | ADDRESS ON FILE | | | | |
| 4913059 | Dorman, Colton Lee | ADDRESS ON FILE | | | | |
| 7186296 | DORMAN, DOUGLAS | ADDRESS ON FILE | | | | |
| 7186297 | DORMAN, LARRIS | ADDRESS ON FILE | | | | |
| 7158372 | DORMAN, LAURA | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 5002112 | Dorman, Laura | Thompson Law Offices, P.C., Robert W. Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7158371 | DORMAN, TIMOTHY | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 5002111 | Dorman, Timothy | Thompson Law Offices, P.C., Robert W. Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7477126 | Dormandy, Garry | ADDRESS ON FILE | | | | |
| 4971742 | Dormido, Jason Efrem Sanchez | ADDRESS ON FILE | | | | |
| 7688147 | DORN DRIGGS | ADDRESS ON FILE | | | | |
| 7301378 | Dorn, Larry R. | Frantz, James P., 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4954711 | Dorn, Niesha Lynn | ADDRESS ON FILE | | | | |
| 7467346 | Dorn, Randy | ADDRESS ON FILE | | | | |
| 7688148 | DORNA M JANOSKI | ADDRESS ON FILE | | | | |
| 4949165 | Dornan, Catherine | Matthews & Associates Law Firm, David P. Matthews, 290S Sackett St. | Houston | TX | 77098 | |
| 4949164 | Dornan, Catherine | The Belli Law Firm, Melvin C. Belli, Robert J.A. Fordiani, 33 Miller Ave | Mill Valley | CA | 94941 | |
| 7158634 | Dornan, Catherine Eleanor | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 4949167 | Dornan, Gregory | Matthews & Associates Law Firm, David P. Matthews, 290S Sackett St. | Houston | TX | 77098 | |
| 4949166 | Dornan, Gregory | The Belli Law Firm, Melvin C. Belli, Robert J.A. Fordiani, 33 Miller Ave | Mill Valley | CA | 94941 | |
| 7158561 | DORNAN, GREGORY JOHN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7186298 | DORNAN, KIMBERLY | ADDRESS ON FILE | | | | |
| 4946121 | Dornan, Mark | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946122 | Dornan, Mark | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7186299 | DORNAN, MARK E. | ADDRESS ON FILE | | | | |
| 6140702 | DORNBACH PETER | ADDRESS ON FILE | | | | |
| 5939060 | Dornbach, Laura | ADDRESS ON FILE | | | | |
| 7287549 | Dornbach, Laura Ann | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2500 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
2501 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7158446 | DORNBACH, Laura Ann | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7158446 | DORNBACH, Laura Ann | James P Frantz, Frantz Law Group, 402 West Broadway | San Diego | CA | 92101 | |
| 6013411 | DORNE YAEGER | ADDRESS ON FILE | | | | |
| 7941037 | DORNIER AVIATION NA INC | 6015 NORTHEAST 80TH AVE | PORTLAND | OR | 97218 | |
| 7221935 | Dornon, Mary | ADDRESS ON FILE | | | | |
| 5984744 | Doron Consulting-Doron, Dana | 290 San Carlos St, Apt 4 | San Francisco | CA | 94110 | |
| 4953816 | Dorosz, Charles | ADDRESS ON FILE | | | | |
| 7688149 | DOROTHEA BAFFICO | ADDRESS ON FILE | | | | |
| 7688150 | DOROTHEA E TINKLER | ADDRESS ON FILE | | | | |
| 7141241 | Dorothea Emily Collins | ADDRESS ON FILE | | | | |
| 7141241 | Dorothea Emily Collins | ADDRESS ON FILE | | | | |
| 7767816 | DOROTHEA I HECHT | PO BOX 911 | EATONVILLE | WA | 98328-0911 | |
| 5911103 | Dorothea Jenkins | ADDRESS ON FILE | | | | |
| 5905677 | Dorothea Jenkins | ADDRESS ON FILE | | | | |
| 5912571 | Dorothea Jenkins | ADDRESS ON FILE | | | | |
| 5909136 | Dorothea Jenkins | ADDRESS ON FILE | | | | |
| 5911979 | Dorothea Jenkins | ADDRESS ON FILE | | | | |
| 7688151 | DOROTHEA L TRIMBLE | ADDRESS ON FILE | | | | |
| 7688152 | DOROTHEA L WELLS & MACKENZIE R | ADDRESS ON FILE | | | | |
| 7688153 | DOROTHEA LINDA GARRETT | ADDRESS ON FILE | | | | |
| 7688154 | DOROTHEA M CLINE & | ADDRESS ON FILE | | | | |
| 7688155 | DOROTHEA R LYMAN | ADDRESS ON FILE | | | | |
| 7784564 | DOROTHEA S KLAHN & | MARJORIE K SHULL JT TEN, 250 WARWICK D | CAMPBELL | CA | 95008-1752 | |
| 7769359 | DOROTHEA S KLAHN & | ROBERT A KLAHN &, MARJORIE SHULL JT TEN, 21021 SARAHILLS DR | SARATOGA | CA | 95070-4839 | |
| 7762306 | DOROTHY A ANDREWS & | LINDA M NELSON JT TEN, 18510 N PARKVIEW PL APT 332 | SURPRISE | AZ | 85374-4290 | |
| 7779476 | DOROTHY A BENES | C/O WARREN AND YOUNG PLL, PO BOX 2300 | ASHTABULA | OH | 44005-2300 | |
| 7688156 | DOROTHY A BREWER CUST | ADDRESS ON FILE | | | | |
| 7688157 | DOROTHY A BREWER CUST | ADDRESS ON FILE | | | | |
| 7688158 | DOROTHY A CARBON | ADDRESS ON FILE | | | | |
| 7765235 | DOROTHY A DELUCCHI | 1504 SAN ANDREAS RD | WATSONVILLE | CA | 95076-1746 | |
| 7688159 | DOROTHY A DYSON | ADDRESS ON FILE | | | | |
| 7688160 | DOROTHY A GREEN | ADDRESS ON FILE | | | | |
| 7769642 | DOROTHY A KUZNIAR TR UA JAN 21 00 | THE KUZNIAR TRUST, 1485 CHIPPEWA PATHWAY | RIVERWOODS | IL | 60015-1610 | |
| 7786136 | DOROTHY A LUNSFORD & | JAMES LUNSFORD JT TEN, 200 SAN LUIS ST | WOODLAND | CA | 95695-5445 | |
| 7688161 | DOROTHY A MADAR | ADDRESS ON FILE | | | | |
| 7836196 | DOROTHY A MADAR | 198 WOODSIDE DR, SAINT CATHARINES ON L2T 1X6 | CANADA | ON | L2T 1X6 | CANADA |
| 7688162 | DOROTHY A MEAD TTEE | ADDRESS ON FILE | | | | |
| 7688163 | DOROTHY A METLICK TR UA APR 16 80 | ADDRESS ON FILE | | | | |
| 7787304 | DOROTHY A NARDUCCI TR UDT MAY 11 | 98 ROBERT LOUIS NARDUCCI &, DOROTHY AUDREY NARDUCCI TRUST, 2437 VALLEJO ST | SANTA ROSA | CA | 95405-6739 | |
| 7780926 | DOROTHY A PAINTER | 11555 HIGHWAY 52 E | PAINT LICK | KY | 40461-8453 | |
| 7688164 | DOROTHY A PIERCE | ADDRESS ON FILE | | | | |
| 7688165 | DOROTHY A POLACEK | ADDRESS ON FILE | | | | |
| 7688166 | DOROTHY A SKARLES CUST | ADDRESS ON FILE | | | | |
| 7688167 | DOROTHY A WARNER TTEE | ADDRESS ON FILE | | | | |
| 7688168 | DOROTHY A WILLIAMS | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7688169 | DOROTHY A WILLIAMS CUST | ADDRESS ON FILE | | | | |
| 7776972 | DOROTHY A WOGH TR UA JAN 5 94 | NICHOLAS & DOROTHY A WOGH TRUST, 405 S PINE ST | NEVADA CITY | CA | 95959-2723 | |
| 7941038 | DOROTHY A. FORD LIVING TRUST | 3666 CHICO STREET | CHICO | CA | 95928 | |
| 4974451 | Dorothy A. Ford living Trust | Ford, Dorothy A., 3666 Chico Street | Chico | CA | 95928 | |
| 7688170 | DOROTHY ADELE LEMMON | ADDRESS ON FILE | | | | |
| 7762226 | DOROTHY ALTIERI TR | UW MARION R PIERCY, C/O KEVIN D JAMESON, 144 CAMINO PACIFICO | APTOS | CA | 95003-5887 | |
| 7688171 | DOROTHY ANDRESEN | ADDRESS ON FILE | | | | |
| 7153112 | Dorothy Ann Adams-Donofrio | ADDRESS ON FILE | | | | |
| 7153112 | Dorothy Ann Adams-Donofrio | ADDRESS ON FILE | | | | |
| 7153112 | Dorothy Ann Adams-Donofrio | ADDRESS ON FILE | | | | |
| 7144112 | Dorothy Ann Carini | ADDRESS ON FILE | | | | |
| 7144112 | Dorothy Ann Carini | ADDRESS ON FILE | | | | |
| 7782710 | DOROTHY ANN CHRISTIANSEN BANKHEAD | PO BOX 360 | HORNITOS | CA | 95325 | |
| 7688173 | DOROTHY ANN CHRISTIANSEN BANKHEAD | ADDRESS ON FILE | | | | |
| 7764430 | DOROTHY ANN CLAESGENS | 530 AGNES ST | OWATONNA | MN | 55060-3030 | |
| 7188107 | Dorothy Ann Cliff | ADDRESS ON FILE | | | | |
| 7188107 | Dorothy Ann Cliff | ADDRESS ON FILE | | | | |
| 7188107 | Dorothy Ann Cliff | ADDRESS ON FILE | | | | |
| 7688175 | DOROTHY ANN KISSEL TR | ADDRESS ON FILE | | | | |
| 7688176 | DOROTHY ANN LAGIER | ADDRESS ON FILE | | | | |
| 7770664 | DOROTHY ANN MALONE | 12 ONEIL CT | SAN PABLO | CA | 94806-1622 | |
| 7157477 | Dorothy Ann Walker, as Trustee of the Dorothy Ann Walker Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7840608 | DOROTHY ANTICE | 1196 DAKOTA RD | NORTHBRUNSWICK | NJ | 08902-1618 | |
| 7688178 | DOROTHY AVRIL CUST | ADDRESS ON FILE | | | | |
| 7688179 | DOROTHY BALASH | ADDRESS ON FILE | | | | |
| 7688180 | DOROTHY BARBER GREEN | ADDRESS ON FILE | | | | |
| 7765538 | DOROTHY BARNETT TR UA SEP 17 08 | THE DOROTHY BARNETT 2008 TRUST, 9193 PELICAN AVE | FOUNTAIN VALLEY | CA | 92708-6432 | |
| 7688181 | DOROTHY BASDEN | ADDRESS ON FILE | | | | |
| 7688182 | DOROTHY BREWSTER | ADDRESS ON FILE | | | | |
| 7782759 | DOROTHY BREWSTER | 60628 STATE HYWAY 11 | WARROAD | MN | 56763-0000 | |
| 7688184 | DOROTHY BURNHAM | ADDRESS ON FILE | | | | |
| 7688185 | DOROTHY BUSH | ADDRESS ON FILE | | | | |
| 7785983 | DOROTHY C CORWELL TR | DOROTHY C CORWELL REVOCABLE TRUST, UA NOV 13 98, 19 KENWOOD WAY | SAN FRANCISCO | CA | 94127-2711 | |
| 7688186 | DOROTHY C GERUGHTY CUST | ADDRESS ON FILE | | | | |
| 7688187 | DOROTHY C MCCABE | ADDRESS ON FILE | | | | |
| 7688188 | DOROTHY C MCDONALD TR MCDONALD | ADDRESS ON FILE | | | | |
| 7688189 | DOROTHY C MORGAN | ADDRESS ON FILE | | | | |
| 7773884 | DOROTHY C ROMO | 1501 SHASTA DR APT 223 | DAVIS | CA | 95616-7343 | |
| 7327413 | Dorothy Calegari | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7327413 | Dorothy Calegari | Uzair                Saleem, Attorney, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7688190 | DOROTHY CAROL MARSHALL TR DOROTHY | ADDRESS ON FILE | | | | |
| 7764164 | DOROTHY CERRI TR DOROTHY CERRI | 1988 INTER VIVOS TRUST, UA JUN 21 88 FBO DOROTHY CERRI, 3349 BRODERICK ST | SAN FRANCISCO | CA | 94123-1812 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7785444 | DOROTHY CERRI TR DOROTHY CERRI | 1988 INTER VIVOS TRUST, UA JUN 21 88 FBO DOROTHY CETTI, 3349 BRODERICK ST | SAN FRANCISCO | CA | 94123-1812 | |
| 7785443 | DOROTHY CERRI TR DOROTHY CERRI | 1988 TRUST UA JUN 21 88, 3349 BRODERICK ST | SAN FRANCISCO | CA | 94123-1812 | |
| 7764207 | DOROTHY CHANAK | PO BOX 711843 | SALT LAKE CITY | UT | 84171-1843 | |
| 7688191 | DOROTHY CLARK CUST | ADDRESS ON FILE | | | | |
| 7785978 | DOROTHY CLEMENTS | 17905 E MONTGOMERY AVE | SPOKANE VALLEY | WA | 99016 | |
| 7688192 | DOROTHY CLEMENTS | ADDRESS ON FILE | | | | |
| 7200722 | DOROTHY CONNELL | ADDRESS ON FILE | | | | |
| 7200722 | DOROTHY CONNELL | ADDRESS ON FILE | | | | |
| 7764786 | DOROTHY COVENTON | 1424 SW 86TH ST | OKLAHOMA CITY | OK | 73159-6225 | |
| 7786714 | DOROTHY CRITCHFIELD | 1604 LOHMANS CROSSING RD | AUSTIN | TX | 78734-5198 | |
| 7688194 | DOROTHY CROXTON & | ADDRESS ON FILE | | | | |
| 7778331 | DOROTHY D DECKER EX | EST GEORGINA M ROZA, 6161 N FELAND AVE | FRESNO | CA | 93711-1619 | |
| 7688195 | DOROTHY D JOHNSON | ADDRESS ON FILE | | | | |
| 7765539 | DOROTHY D MILOSOVICH | TR UA JAN 15 93, DOROTHY D MILOSOVICH FAMILY TRUST, 469 MICHELLE DR | JACKSON | CA | 95642-2570 | |
| 7782557 | DOROTHY D PIAZZA TR | DOROTHY D PIAZZA REVOCABLE, TRUST UA APR 26 96, 11633 N LOWER SACRAMENTO RD | LODI | CA | 95242-9349 | |
| 7783503 | DOROTHY D PIAZZA TR | DOROTHY D PIAZZA REVOCABLE, TRUST UA APR 26 96, 11633 N LOWER SACRAMENTO RD | LODI | CA | 95242-9547 | |
| 7776797 | DOROTHY D WILDES | 4692 ARCH TRL | BLACKSHEAR | GA | 31516-4123 | |
| 7688197 | DOROTHY DELAHOUSSAYE | ADDRESS ON FILE | | | | |
| 7688196 | DOROTHY DELAHOUSSAYE | ADDRESS ON FILE | | | | |
| 7688198 | DOROTHY DEMARTINI | ADDRESS ON FILE | | | | |
| 7779085 | DOROTHY DIANA ROZA DECKER | 6161 N FELAND AVE | FRESNO | CA | 93711-1619 | |
| 7688199 | DOROTHY DOBNICKER | ADDRESS ON FILE | | | | |
| 7152691 | Dorothy Donna Maes | ADDRESS ON FILE | | | | |
| 7152691 | Dorothy Donna Maes | ADDRESS ON FILE | | | | |
| 7152691 | Dorothy Donna Maes | ADDRESS ON FILE | | | | |
| 7194895 | Dorothy Dooley Daun | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194895 | Dorothy Dooley Daun | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194895 | Dorothy Dooley Daun | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7688200 | DOROTHY DREHER SMITH | ADDRESS ON FILE | | | | |
| 7840616 | DOROTHY DRUDE | 16 CARLETON PL | PACIFICA | CA | 94044-4404 | |
| 7688201 | DOROTHY DUNBARR | ADDRESS ON FILE | | | | |
| 6009934 | Dorothy E Beattie | ADDRESS ON FILE | | | | |
| 7688202 | DOROTHY E BERGER & PAUL | ADDRESS ON FILE | | | | |
| 7688203 | DOROTHY E BERKEY EX UW | ADDRESS ON FILE | | | | |
| 7778937 | DOROTHY E BOTTORFF | 2927 VICTORIA MEADOW CT | PLEASANTON | CA | 94566-6317 | |
| 7175119 | Dorothy E David-Malig | ADDRESS ON FILE | | | | |
| 7175119 | Dorothy E David-Malig | ADDRESS ON FILE | | | | |
| 7175119 | Dorothy E David-Malig | ADDRESS ON FILE | | | | |
| 7688204 | DOROTHY E DUGGAN TTEE | ADDRESS ON FILE | | | | |
| 7688205 | DOROTHY E DUNK | ADDRESS ON FILE | | | | |
| 7688206 | DOROTHY E ELLSWORTH & | ADDRESS ON FILE | | | | |
| 7688207 | DOROTHY E FELLINGER | ADDRESS ON FILE | | | | |
| 7688208 | DOROTHY E FERREIRA | ADDRESS ON FILE | | | | |
| 7688209 | DOROTHY E GRIFFIN & MIEKO J | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7768384 | DOROTHY E HURLBUT TR DOROTHY E | HURLBUT, FAMILY TRUST UA SEP 11 91 C/O KEANE, 640 FREEDOM BUSINESS CTR DR STE 600 | KING OF PRUSSIA | PA | 19406-1351 | |
| 7688210 | DOROTHY E JONES | ADDRESS ON FILE | | | | |
| 7769447 | DOROTHY E KOLE TR DOROTHY E KOLE | LIVING TRUST UA JUN 21 91, 3540 SAVAGE AVE | PINOLE | CA | 94564-1250 | |
| 7777434 | DOROTHY E LAFOLLETTE | 13109 W SOUTHPORT RD | BRIMFIELD | IL | 61517-9696 | |
| 7688211 | DOROTHY E MC GRATH TR MC GRATH | ADDRESS ON FILE | | | | |
| 7771468 | DOROTHY E MILICICH | 1350 HILLCREST DR | MORRO BAY | CA | 93442-1832 | |
| 7688212 | DOROTHY E MORDECI | ADDRESS ON FILE | | | | |
| 7773338 | DOROTHY E RAMOLD | C/O CLARENCE L RAMOLD, 11063 OAKBROOK DR | OMAHA | NE | 68154-1621 | |
| 7773970 | DOROTHY E ROUSE | 1339 AMERICAN WAY | MENLO PARK | CA | 94025-6001 | |
| 7688213 | DOROTHY E RUSSELL TR UA MAR 03 09 | ADDRESS ON FILE | | | | |
| 7774366 | DOROTHY E SCHMIDT | 2813 BERKSHIRE DR | BISMARCK | ND | 58503-7885 | |
| 7688214 | DOROTHY E SMITH | ADDRESS ON FILE | | | | |
| 6013370 | DOROTHY E TESCONI | ADDRESS ON FILE | | | | |
| 7688215 | DOROTHY E TOMLINSON & | ADDRESS ON FILE | | | | |
| 7197380 | Dorothy Elizabeth Erhardt | ADDRESS ON FILE | | | | |
| 7197380 | Dorothy Elizabeth Erhardt | ADDRESS ON FILE | | | | |
| 7197380 | Dorothy Elizabeth Erhardt | ADDRESS ON FILE | | | | |
| 7769681 | DOROTHY ELLEN LAFOLLETTE TOD | JANICE S DUTRICH, SUBJECT TO STA TOD RULES, 13109 W SOUTHPORT RD | BRIMFIELD | IL | 61517-9696 | |
| 7769682 | DOROTHY ELLEN LAFOLLETTE TOD | LINDA E PHILLIPS, SUBJECT TO STA TOD RULES, 13109 W SOUTHPORT RD | BRIMFIELD | IL | 61517-9696 | |
| 7769680 | DOROTHY ELLEN LAFOLLETTE TOD | MICHAEL P LAFOLLETTE, SUBJECT TO STA TOD RULES, 13109 W SOUTHPORT RD | BRIMFIELD | IL | 61517-9696 | |
| 5910573 | Dorothy Ervin | ADDRESS ON FILE | | | | |
| 5904078 | Dorothy Ervin | ADDRESS ON FILE | | | | |
| 5912287 | Dorothy Ervin | ADDRESS ON FILE | | | | |
| 5912837 | Dorothy Ervin | ADDRESS ON FILE | | | | |
| 5907794 | Dorothy Ervin | ADDRESS ON FILE | | | | |
| 5911644 | Dorothy Ervin | ADDRESS ON FILE | | | | |
| 7772651 | DOROTHY F PAUL TR | UDT DEC 4 81, 1953 NE ORCHARD AVE | MCMINNVILLE | OR | 97128-3236 | |
| 7688216 | DOROTHY F SMITH | ADDRESS ON FILE | | | | |
| 7765540 | DOROTHY F WAGERS TR UA JUN 30 06 | THE DOROTHY FRANCES WAGERS, TRUST, 1584 COLUMBUS AVE | BURLINGAME | CA | 94010-5512 | |
| 7688217 | DOROTHY FARNWORTH CUST | ADDRESS ON FILE | | | | |
| 7688218 | DOROTHY FINGER TR DOROTHY FINGER | ADDRESS ON FILE | | | | |
| 7688219 | DOROTHY FLENNERY & | ADDRESS ON FILE | | | | |
| 7688220 | DOROTHY FLINT | ADDRESS ON FILE | | | | |
| 7688221 | DOROTHY FONG | ADDRESS ON FILE | | | | |
| 7941040 | DOROTHY FORD | 3666 CHICO STREET | CHICO | CA | 95928 | |
| 7763251 | DOROTHY G BOHLING TR UA AUG 9 93 | THE BOHLING FAMILY TRUST, PO BOX 716 | CUBA | MO | 65453-0716 | |
| 7688222 | DOROTHY G CODY | ADDRESS ON FILE | | | | |
| 7688223 | DOROTHY G FREY & | ADDRESS ON FILE | | | | |
| 7688226 | DOROTHY G MORRIS TR UA | ADDRESS ON FILE | | | | |
| 7773930 | DOROTHY G ROSENTHAL TR DOROTHY G | ROSENTHAL FAMILY TRUST UA OCT 14, 140 STANYAN ST # 92 | SAN FRANCISCO | CA | 94118-4220 | |
| 7774471 | DOROTHY G SCOTT | 381 CHAPMAN DR | CORTE MADERA | CA | 94925-1554 | |
| 7785120 | DOROTHY GILLETT | PO BOX 161 | LOCKWOOD | CA | 93932-0161 | |
| 7779363 | DOROTHY GLANZBERGH | 8712 BAY PKWY | BROOKLYN | NY | 11214-5102 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7786728 | DOROTHY GLIDDEN DIXON | 3114 BAYO VISTA AVE | ALAMEDA | CA | 94501-1734 | |
| 7767097 | DOROTHY GORDON | 4947 COMMONWEALTH AVE | LA CANADA FLINTRIDGE | CA | 91011-2507 | |
| 7688228 | DOROTHY GORZNY | ADDRESS ON FILE | | | | |
| 7688229 | DOROTHY H CRAWFORD CUST | ADDRESS ON FILE | | | | |
| 7688230 | DOROTHY H CRAWFORD CUST | ADDRESS ON FILE | | | | |
| 7688231 | DOROTHY H GRUBER | ADDRESS ON FILE | | | | |
| 7765541 | DOROTHY H IAGGI TR | UA 03 12 02, DOROTHY H IAGGI 2002 TRUST, 32 TIOGA AVE | SAN FRANCISCO | CA | 94134-2241 | |
| 7769397 | DOROTHY H KNODE | 1710 CENTER RD | NOVATO | CA | 94947-3004 | |
| 7765542 | DOROTHY H O BRIAN TR UA NOV 20 | 08 THE DOROTHY H O BRIAN TRUST, 3800 BOARDWALK BLVD # 217 | SANDUSKY | OH | 44870-7033 | |
| 7765543 | DOROTHY H ROSE TR UA AUG 16 10 | THE DOROTHY H ROSE FAMILY, TRUST, 39 PRESCOTT ST | ESSEX JUNCTION | VT | 05452-2918 | |
| 7688232 | DOROTHY H YOUNG TR | ADDRESS ON FILE | | | | |
| 7327123 | Dorothy H. Rogers | DeAnna Rogers-Walker POA to Dorothy Rogers, Post Office Box 41 | Fulton | CA | 95439-0041 | |
| 7327123 | Dorothy H. Rogers | Dorothy Rogers, , Post Office Box 41 | Fulton | CA | 95439-0041 | |
| 7767456 | DOROTHY HAGGBLOM | PO BOX 697 | WILKES BARRE | PA | 18703-0697 | |
| 7784485 | DOROTHY HARRIS | 4743 FOULGER DR | SANTA ROSA | CA | 95405 | |
| 7784191 | DOROTHY HARRIS | 4743 FOULGER DR | SANTA ROSA | CA | 95405-7909 | |
| 7688233 | DOROTHY HEIBEL | ADDRESS ON FILE | | | | |
| 6013412 | DOROTHY HODGSON | ADDRESS ON FILE | | | | |
| 7777833 | DOROTHY HOFF TTEE OF | THE W & D HOFF TR U/A, DTD 11/04/93, PO BOX 81121 | LAS VEGAS | NV | 89180-1121 | |
| 7688234 | DOROTHY I BARDIN TR DOROTHY I | ADDRESS ON FILE | | | | |
| 7784322 | DOROTHY I BRADSHAW TR HOMER L & | DOROTHY I BRADSHAW LIVING, TRUST UA MAY 17 91 ATTN SHARON BRADSHAW, 227 RAINBOW DR APT 12736 | LIVINGSTON | TX | 77399-2027 | |
| 7688235 | DOROTHY I FEAGIN & | ADDRESS ON FILE | | | | |
| 7688236 | DOROTHY I PRITCHARD | ADDRESS ON FILE | | | | |
| 7688237 | DOROTHY I RUPPEL & | ADDRESS ON FILE | | | | |
| 7141220 | Dorothy I Schroeder | ADDRESS ON FILE | | | | |
| 7141220 | Dorothy I Schroeder | ADDRESS ON FILE | | | | |
| 7688238 | DOROTHY I SHIREMAN | ADDRESS ON FILE | | | | |
| 7688239 | DOROTHY INEZ MC CRAY | ADDRESS ON FILE | | | | |
| 7688240 | DOROTHY IRIGARAY | ADDRESS ON FILE | | | | |
| 7783151 | DOROTHY IRIGARAY | 14241 W KEARNEY | KERMAN | CA | 93630-9203 | |
| 7781555 | DOROTHY J BOWDEN & | SUSAN G ZIENTARA EX, EST GERALD C CAZEL, 333 S WALNUT ST | SPRINGFIELD | IL | 62704-1913 | |
| 7765545 | DOROTHY J BUTLER & GUSTINE | BUTLER TR UA 08 08 00, DOROTHY J BUTLER REVOCABLE TRUST, 3907 W SAN NICHOLAS ST | TAMPA | FL | 33629-6309 | |
| 7786697 | DOROTHY J COBURN | 7564 ORANGE DRIVE | CITRUS HEIGHTS | CA | 95610-2106 | |
| 7787242 | DOROTHY J DIGIOVANNI | 180 SCHOOL ST | BALA CYNWYD | PA | 19004-1944 | |
| 7688242 | DOROTHY J DIGIOVANNI CUST | ADDRESS ON FILE | | | | |
| 7766845 | DOROTHY J GERJOVICH | 5 ESSEX DR | BEAR | DE | 19701-1602 | |
| 7768701 | DOROTHY J JESCHIEN | 901 S BERNARDO AVE | SUNNYVALE | CA | 94087-1504 | |
| 7768889 | DOROTHY J JONES & | KHRISANDRA ANDERSON &, SUE L DOLS JT TEN, 106 S VERDE DR | ONTARIO | OR | 97914-2031 | |
| 7784553 | DOROTHY J KENNEDY | 1281 ARCH WAY | CHICO | CA | 95973 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7784199 | DOROTHY J KENNEDY | 1662 ARIZONA WAY | CHICO | CA | 95973-7278 | |
| 7688244 | DOROTHY J LEWIS & | ADDRESS ON FILE | | | | |
| 7775453 | DOROTHY J LIPPS CUST | CRYSTAL M SULLIVAN, CA UNIF TRANSFERS MIN ACT, 1954 BUTTERCUP LN | REDDING | CA | 96002-4054 | |
| 7688246 | DOROTHY J LIPPS CUST | ADDRESS ON FILE | | | | |
| 7769561 | DOROTHY J LIPPS CUST | JOHN L KRIEGER, CA UNIF TRANSFERS MIN ACT, 1954 BUTTERCUP LN | REDDING | CA | 96002-4054 | |
| 7688247 | DOROTHY J LIPPS CUST | ADDRESS ON FILE | | | | |
| 7769564 | DOROTHY J LIPPS CUST | MICHAEL L KRIEGER, CA UNIF TRANSFERS MIN ACT, 2500 GREENOCK CT | TYLER | TX | 75703-2718 | |
| 7769566 | DOROTHY J LIPPS CUST | NICOLE L KRIEGER, CA UNIF TRANSFERS MIN ACT, 1954 BUTTERCUP LN | REDDING | CA | 96002-4054 | |
| 7769567 | DOROTHY J LIPPS CUST | RANDALL L KRIEGER, CA UNIF TRANSFERS MIN ACT, 1954 BUTTERCUP LN | REDDING | CA | 96002-4054 | |
| 7775463 | DOROTHY J LIPPS CUST | REBECCA L SULLIVAN, CA UNIF TRANSFERS MIN ACT, 1954 BUTTERCUP LN | REDDING | CA | 96002-4054 | |
| 7688245 | DOROTHY J LIPPS CUST | ADDRESS ON FILE | | | | |
| 7770640 | DOROTHY J MAKAR | 70 CAMELOT CT | DALY CITY | CA | 94015-2850 | |
| 7195911 | Dorothy J Matthews | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195911 | Dorothy J Matthews | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195911 | Dorothy J Matthews | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7785976 | DOROTHY J MOLENDA TR UA JUN 23 99 | THE CHARLES J MOLENDA & DOROTHY J, MOLENDA 1999 REVOCABLE EXEMPTION TRUST, 1575-17TH AVE | SAN FRANCISCO | CA | 94122 | |
| 7786684 | DOROTHY J MOLENDA TR UA JUN 23 99 | THE CHARLES J MOLENDA & DOROTHY J, MOLENDA 1999 REVOCABLE EXEMPTION TRUST, 1575-17TH AVE | SAN FRANCISCO | CA | 94122-3404 | |
| 7688248 | DOROTHY J MOLENDA TR UA JUN 23 99 | ADDRESS ON FILE | | | | |
| 7688252 | DOROTHY J MOORE CUST | ADDRESS ON FILE | | | | |
| 7688253 | DOROTHY J MOORE CUST | ADDRESS ON FILE | | | | |
| 7688254 | DOROTHY J NELSON | ADDRESS ON FILE | | | | |
| 7688255 | DOROTHY J NICHOLAS & | ADDRESS ON FILE | | | | |
| 7688257 | DOROTHY J PAGE TR | ADDRESS ON FILE | | | | |
| 7772623 | DOROTHY J PATOLO | 2825 GILLET AVE | CONCORD | CA | 94520-5405 | |
| 7688258 | DOROTHY J PATOLO TR | ADDRESS ON FILE | | | | |
| 7688259 | DOROTHY J RADYK TR RADYK | ADDRESS ON FILE | | | | |
| 7688260 | DOROTHY J SAIBENE | ADDRESS ON FILE | | | | |
| 7688261 | DOROTHY J SCOTT & | ADDRESS ON FILE | | | | |
| 7688263 | DOROTHY J SPEETZEN | ADDRESS ON FILE | | | | |
| 7688264 | DOROTHY J STEMBER & | ADDRESS ON FILE | | | | |
| 7775317 | DOROTHY J STIENSTRA TR | UDT APR 21 89, 55 ST 20TH AVE 111 | SAN MATEO | CA | 94403 | |
| 7688265 | DOROTHY J TERRY | ADDRESS ON FILE | | | | |
| 7785244 | DOROTHY J WEGENER | 8620 ONYX  DR EAST APT E | LAKEWOOD | WA | 98498 | |
| 7786677 | DOROTHY J WHITMIRE TR UA | OCT 01 98 THE CARL & DOROTHY, WHITMIRE TRUST, 22405 59TH PL W | MOUNTLAKE TERRACE | WA | 98043-3701 | |
| 7778844 | DOROTHY J ZITELLI TTEE | ZITELLI FAMILY TRUST, DTD 8/6/2008, 139 EASLEY RD | PITTSBURGH | PA | 15237-3638 | |
| 7770200 | DOROTHY JANE C LINDE & | SUSAN C LINDE CANIZALES JT TEN, 3600 TURKEY CREEK DR | AUSTIN | TX | 78730-3708 | |
| 7777696 | DOROTHY JANE DUNCAN-BROWN TTEE | THE DOROTHY JANE DUNCAN-BROWN LIV, TRUST DTD 05/17/2013, PO BOX 235 | SIGNAL MOUNTAIN | TN | 37377-0235 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7688266 | DOROTHY JANE HOOKER | ADDRESS ON FILE | | | | |
| 7784517 | DOROTHY JANE HOOKER | 33 COLVILLE | HOWICK | QC | J0S 1G0 | CANADA |
| 7855802 | DOROTHY JANE HOOKER | 33 COLVILLE, HOWICK QC J0S 1G0 | HOWICK | PQ | J0S 1G0 | CANADA |
| 7770048 | DOROTHY JEAN FOUST TR UA NOV 08 | 95 THE LEONARD M FOUST & DOROTHY, JEAN FOUST REVOCABLE TRUST, 1232 DE CESARI AVE | MADERA | CA | 93637-3024 | |
| 7688267 | DOROTHY JEAN HOOTS | ADDRESS ON FILE | | | | |
| 7688268 | DOROTHY JEAN LIPPS CUST | ADDRESS ON FILE | | | | |
| 7777655 | DOROTHY JEAN STRECH | 7807 DOVE LN | WINDSOR | CA | 95492-6800 | |
| 7688269 | DOROTHY JENSEN & | ADDRESS ON FILE | | | | |
| 7768722 | DOROTHY JIMERSON & | BILL JIMERSON JT TEN, 212 STEFFAN ST | VALLEJO | CA | 94591-6511 | |
| 7688270 | DOROTHY JOAN DREYER | ADDRESS ON FILE | | | | |
| 7688271 | DOROTHY JUE CHO | ADDRESS ON FILE | | | | |
| 7184783 | Dorothy June Marler | ADDRESS ON FILE | | | | |
| 7184783 | Dorothy June Marler | ADDRESS ON FILE | | | | |
| 7341500 | Dorothy June Marler as a Trustee for The Dorothy J. Marler Family Trust | ADDRESS ON FILE | | | | |
| 7218153 | Dorothy June Marler as a Trustee for The Dorthy J. Marler Family Trust | ADDRESS ON FILE | | | | |
| 7688272 | DOROTHY K FRIEDMAN | ADDRESS ON FILE | | | | |
| 7774042 | DOROTHY K RUSHTON CUST FOR | MICHAEL RUSHTON UNDER THE, DELAWARE UNIF GIFT TO MIN ACT, 2411 MANET RD | WILMINGTON | DE | 19810-3546 | |
| 7769034 | DOROTHY KANTOR | 24508 SAN MATEO AVE | CARMEL | CA | 93923-9357 | |
| 7769167 | DOROTHY KELTON TR | KELTON TRUST B, UA OCT 15 93, 200 DEER VALLEY RD | SAN RAFAEL | CA | 94903-5516 | |
| 7688273 | DOROTHY KRYZSKO & | ADDRESS ON FILE | | | | |
| 7688274 | DOROTHY L BAKER | ADDRESS ON FILE | | | | |
| 7688275 | DOROTHY L BAYLISS TR UA SEP 17 93 | ADDRESS ON FILE | | | | |
| 7688276 | DOROTHY L BLACKARD & | ADDRESS ON FILE | | | | |
| 7688277 | DOROTHY L CALDEIRA TR UA OCT 9 00 | ADDRESS ON FILE | | | | |
| 7688278 | DOROTHY L CAPPS | ADDRESS ON FILE | | | | |
| 7784239 | DOROTHY L CASHBAUGH TTEE | THE JAMES W & DOROTHY CASHBAUGH TRUST, U/A DTD 11/09/1992, 100 WARM SPRINGS RD | BISHOP | CA | 93514-7033 | |
| 7784914 | DOROTHY L CASHBAUGH TTEE | THE JAMES W & DOROTHY CASHBAUGH TRUST, U/A DTD 11/09/1992, 601 SIERRA ST | BISHOP | CA | 93514 | |
| 7688279 | DOROTHY L D SMITH | ADDRESS ON FILE | | | | |
| 7688280 | DOROTHY L DABNEY | ADDRESS ON FILE | | | | |
| 7688281 | DOROTHY L DOWELL-WIGGINS CUST | ADDRESS ON FILE | | | | |
| 7688282 | DOROTHY L EDRICK CUST | ADDRESS ON FILE | | | | |
| 7766186 | DOROTHY L FIELD | 10757 GREENWOOD AVE N APT 225 | SEATTLE | WA | 98133-8756 | |
| 7688285 | DOROTHY L FREEMAN TTEE | ADDRESS ON FILE | | | | |
| 7783874 | DOROTHY L FREEMAN TTEE | THE DOROTHY FREEMAN TR, UA DTD 04 13 2006, 2942 WELLS FARGO RD | CENTRAL POINT | OR | 97502 | |
| 7688283 | DOROTHY L FREEMAN TTEE | ADDRESS ON FILE | | | | |
| 7688286 | DOROTHY L GUNTHER | ADDRESS ON FILE | | | | |
| 7688287 | DOROTHY L HARWOOD | ADDRESS ON FILE | | | | |
| 7688288 | DOROTHY L HILL CUST | ADDRESS ON FILE | | | | |
| 7772757 | DOROTHY L HILL CUST | MICHAEL D PEREZ, CA UNIF TRANSFERS MIN ACT, 247 LONDON ST | SAN FRANCISCO | CA | 94112-2028 | |
| 7771750 | DOROTHY L MORRIS | 4845 PRAIRIE VISTA DR | FORT COLLINS | CO | 80526-3779 | |
| 7688289 | DOROTHY L NIXON | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7688290 | DOROTHY L OLEARY | ADDRESS ON FILE | | | | |
| 7772973 | DOROTHY L PINDER & | ALLAN R PINDER JT TEN, 1665 N OLD DIXIE HWY | JUPITER | FL | 33469-3240 | |
| 7773375 | DOROTHY L RATTI & | KENNETH J RATTI JT TEN, 313 STONERIDGE CIR | VACAVILLE | CA | 95687-4328 | |
| 7775876 | DOROTHY L TOBIAS TOD CYNTHIA L | TOBIAS SUBJECT TO STA TOD RULES, 3762 S VIA DEL REYECUELO | GREEN VALLEY | AZ | 85622-5414 | |
| 7775877 | DOROTHY L TOBIAS TOD SUZANNE T | MARTIN SUBJECT TO STA TOD RULES, 3762 S VIA DEL REYECUELO | GREEN VALLEY | AZ | 85622-5414 | |
| 7766468 | DOROTHY L VANOUS TR UA OCT 21 99 | THE FRANK VANOUS AND DOROTHY, L VANOUS FAMILY TRUST, 2425 W SACRAMENTO AVE | CHICO | CA | 95973-9650 | |
| 7776692 | DOROTHY L WEST | 1150 BUSCH GARDEN CT | PASADENA | CA | 91105-2813 | |
| 7325226 | Dorothy L Zillmer | 1850 Dawnelle Way | Sacramento | CA | 95835 | |
| 7325226 | Dorothy L Zillmer | Dorothy L  Zillmer, 1850 Dawnelle Way | Sacramento | CA | 95835 | |
| 7688291 | DOROTHY L ZLEISY | ADDRESS ON FILE | | | | |
| 7783433 | DOROTHY LACEY NELSON | 1812 O ST | AURORA | NE | 68818-1359 | |
| 7769290 | DOROTHY LAIRD KING | 777 DARDEN PL | NASHVILLE | TN | 37205-2628 | |
| 7688292 | DOROTHY LAMB TR | ADDRESS ON FILE | | | | |
| 7688293 | DOROTHY LANGSTON TR | ADDRESS ON FILE | | | | |
| 7688294 | DOROTHY LAW | ADDRESS ON FILE | | | | |
| 7195840 | Dorothy Lee Petersen | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195840 | Dorothy Lee Petersen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195840 | Dorothy Lee Petersen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153164 | Dorothy Lee Ralston | ADDRESS ON FILE | | | | |
| 7153164 | Dorothy Lee Ralston | ADDRESS ON FILE | | | | |
| 7153164 | Dorothy Lee Ralston | ADDRESS ON FILE | | | | |
| 7688295 | DOROTHY LEE WONG & | ADDRESS ON FILE | | | | |
| 7688296 | DOROTHY LEVINSON | ADDRESS ON FILE | | | | |
| 7770225 | DOROTHY LIPPS CUST | DAVID LIPPS, CA UNIF TRANSFERS MIN ACT, 35382 EDEN CT | FREMONT | CA | 94536-3318 | |
| 7770227 | DOROTHY LIPPS CUST | HOLLY LIPPS, CA UNIF TRANSFERS MIN ACT, 35382 EDEN CT | FREMONT | CA | 94536-3318 | |
| 7688297 | DOROTHY LOGSDON & | ADDRESS ON FILE | | | | |
| 7688298 | DOROTHY LONGWELL CUST | ADDRESS ON FILE | | | | |
| 7688299 | DOROTHY LOPEZ | ADDRESS ON FILE | | | | |
| 7688300 | DOROTHY M BENCE TR UA DEC 14 05 | ADDRESS ON FILE | | | | |
| 7785944 | DOROTHY M BESWICK | 134 RIDGEFIELD RD | NEWTOWN SQUARE | PA | 19073 | |
| 7785811 | DOROTHY M BESWICK | 134 RIDGEFIELD RD | NEWTOWN SQUARE | PA | 19073-3825 | |
| 7763271 | DOROTHY M BOLT | 4307 TERRA GRANADA DR APT 4B | WALNUT CREEK | CA | 94595-4026 | |
| 7763349 | DOROTHY M BOUGHNER & BRET W | BOUGHNER JT TEN, 998 FRENCH RANCH RD | GARBERVILLE | CA | 95542-9687 | |
| 7688301 | DOROTHY M BREWER | ADDRESS ON FILE | | | | |
| 7688302 | DOROTHY M BROWN | ADDRESS ON FILE | | | | |
| 7786373 | DOROTHY M COLLIER TR | COLLIER FAMILY TRUST UA JAN 13 89, 1335 3RD AVE APT 225 | LONGVIEW | WA | 98632-6001 | |
| 7786395 | DOROTHY M COLLIER TR | COLLIER FAMILY TRUST UA JAN 13 89, 16 DELORES DR | CATHLAMET | WA | 98612-9513 | |
| 7764898 | DOROTHY M CRUSA & JACK D CRUSA | TR UA FEB 22 90 THE CRUSA FAMILY, TRUST, 1737 PEARL ST | CARTHAGE | MO | 64836-2445 | |
| 7786729 | DOROTHY M DIXON | 3114 BAYO VISTA AVE | ALAMEDA | CA | 94501-1734 | |
| 7688303 | DOROTHY M GALLO TR UW GERALD LEE | ADDRESS ON FILE | | | | |
| 7688304 | DOROTHY M GALLO TR UW GERALD LEE | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2509 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7184224 | Dorothy M Gillespie | ADDRESS ON FILE | | | | |
| 7184224 | Dorothy M Gillespie | ADDRESS ON FILE | | | | |
| 7688305 | DOROTHY M GLACKIN | ADDRESS ON FILE | | | | |
| 7688306 | DOROTHY M KING | ADDRESS ON FILE | | | | |
| 7688307 | DOROTHY M LOGSDON | ADDRESS ON FILE | | | | |
| 7784618 | DOROTHY M MANGINI & | JOAN C EDWARDS JT TEN, 3875 LOGAN CT | CONCORD | CA | 94519-1852 | |
| 7784619 | DOROTHY M MANSEN | 19880 BIG BEND DR | COTTONWOOD | AZ | 86022 | |
| 7784209 | DOROTHY M MANSEN | 19880 BIG BEND DR | COTTONWOOD | CA | 96022-7741 | |
| 7771057 | DOROTHY M MC CLELLAND | 825 PENINSULA DR APT 410 | DAVIDSON | NC | 28036-7310 | |
| 7772223 | DOROTHY M NUGENT | PO BOX 234 | CHILOQUIN | OR | 97624-0234 | |
| 7688308 | DOROTHY M NUGENT TTEE | ADDRESS ON FILE | | | | |
| 7772448 | DOROTHY M OWEN | 129 17TH ST | PACIFIC GROVE | CA | 93950-2626 | |
| 7772542 | DOROTHY M PARDINI | 243 C JEFFERSON COURT | LAKEWOOD | NJ | 08701-6108 | |
| 7688309 | DOROTHY M PORTWOOD TR UA | ADDRESS ON FILE | | | | |
| 7773206 | DOROTHY M PROTHEROE & | D MARY BERALDO JT TEN, 1511 WILLIAMS AVE | BELMONT | CA | 94002-1941 | |
| 7688310 | DOROTHY M REES | ADDRESS ON FILE | | | | |
| 7688311 | DOROTHY M REEVES | ADDRESS ON FILE | | | | |
| 7774890 | DOROTHY M SLATER | 968 GENERAL NASH DR | LANSDALE | PA | 19446-5453 | |
| 7774950 | DOROTHY M SMITH | 33 GLENDALE AVE | ARMONK | NY | 10504-1918 | |
| 7776484 | DOROTHY M WALTON | 13440 MONTEGO DR | POWAY | CA | 92064-4916 | |
| 7688312 | DOROTHY M WINGER | ADDRESS ON FILE | | | | |
| 7782131 | DOROTHY M WONG & GARY BRUCE WONG & | DONNA SHARON WONG TR, UA 06 09 18 DOROTHY M WONG REVOCABLE TRUST, 73 BURBANK AVE | SAN MATEO | CA | 94403-5124 | |
| 7688313 | DOROTHY MAE MORRISON | ADDRESS ON FILE | | | | |
| 7688314 | DOROTHY MAE THOMAS | ADDRESS ON FILE | | | | |
| 7688315 | DOROTHY MAIDT GULL | ADDRESS ON FILE | | | | |
| 7688316 | DOROTHY MARIE GUARAGLIA | ADDRESS ON FILE | | | | |
| 7770854 | DOROTHY MARTIN | 141 S WILLIAMS DR | PORTERVILLE | CA | 93257-4941 | |
| 7688317 | DOROTHY MAY BROOKS | ADDRESS ON FILE | | | | |
| 7688318 | DOROTHY MITSUNAGA TR D M | ADDRESS ON FILE | | | | |
| 7181298 | Dorothy Moniz | ADDRESS ON FILE | | | | |
| 7176580 | Dorothy Moniz | ADDRESS ON FILE | | | | |
| 5903900 | Dorothy Moniz | ADDRESS ON FILE | | | | |
| 5907630 | Dorothy Moniz | ADDRESS ON FILE | | | | |
| 7176580 | Dorothy Moniz | ADDRESS ON FILE | | | | |
| 7165776 | Dorothy Morris | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 6013414 | DOROTHY MORRIS | ADDRESS ON FILE | | | | |
| 7941041 | DOROTHY MORSE | 212 PENINSULA DR. | WESTWOOD | CA | 96137 | |
| 7688319 | DOROTHY N AMBROSE | ADDRESS ON FILE | | | | |
| 7762814 | DOROTHY N BEARD | 9428 19TH ST # D18 | ALTA LOMA | CA | 91701-4108 | |
| 7777816 | DOROTHY N GILES TTEE | DOROTHY N GILES FAMLIY TRUST, U/A DTD 11/29/2012, 1702 W ELLERY WAY | FRESNO | CA | 93711-1807 | |
| 7688320 | DOROTHY NELSON & | ADDRESS ON FILE | | | | |
| 7772222 | DOROTHY NUGENT | 1110 NINA DR | OXNARD | CA | 93030-5473 | |
| 7769954 | DOROTHY O HERNANDEZ TR | HERNANDEZ FAMILY TRUST, UA MAR 2 94, 2945 MULLENS DR | RICHMOND | CA | 94806-2644 | |
| 7165110 | Dorothy O. Lieurance Revocable Living Trust Under Agreement | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7688321 | DOROTHY OLIVE STREGE TTEE | ADDRESS ON FILE | | | | |
| 7688322 | DOROTHY OROURKE WITCHER | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2510 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7776895 | DOROTHY P WILSON | 5921 WOOD DR | OAKLAND | CA | 94611-3154 | |
| 7195878 | Dorothy Patricia Hanlon | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195878 | Dorothy Patricia Hanlon | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195878 | Dorothy Patricia Hanlon | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7688323 | DOROTHY PATRICIA HUDSON | ADDRESS ON FILE | | | | |
| 7688324 | DOROTHY PERATA | ADDRESS ON FILE | | | | |
| 7688327 | DOROTHY PERATA TR | ADDRESS ON FILE | | | | |
| 7766233 | DOROTHY PHYLLIS FISHER | 609 TALBOT AVE | ALBANY | CA | 94706-1307 | |
| 7688328 | DOROTHY POLK | ADDRESS ON FILE | | | | |
| 7688329 | DOROTHY PRATT | ADDRESS ON FILE | | | | |
| 7688331 | DOROTHY R CURRY CUST | ADDRESS ON FILE | | | | |
| 7688332 | DOROTHY R GREGORY TTEE | ADDRESS ON FILE | | | | |
| 7786119 | DOROTHY R LAMEE | 3924 STANFORD WAY | LIVERMORE | CA | 94550-3655 | |
| 7782117 | DOROTHY R NOSS | PO BOX 2022 | CARMICHAEL | CA | 95609-2022 | |
| 7143711 | Dorothy R Powers | ADDRESS ON FILE | | | | |
| 7143711 | Dorothy R Powers | ADDRESS ON FILE | | | | |
| 7785672 | DOROTHY R SANFORD | P O BOX 16 | GLENDALE | CA | 91209-0016 | |
| 7688333 | DOROTHY R SHAW | ADDRESS ON FILE | | | | |
| 7688334 | DOROTHY R SMERCINA | ADDRESS ON FILE | | | | |
| 7688335 | DOROTHY R ZDANOWICZ | ADDRESS ON FILE | | | | |
| 7783550 | DOROTHY RENZ | 4702 PEREGRINE RD, PO BOX 568 | FOREST RANCH | CA | 95942-0568 | |
| 7140799 | Dorothy Rhodes | ADDRESS ON FILE | | | | |
| 5905170 | Dorothy Rhodes | ADDRESS ON FILE | | | | |
| 7140799 | Dorothy Rhodes | ADDRESS ON FILE | | | | |
| 5908718 | Dorothy Rhodes | ADDRESS ON FILE | | | | |
| 7773902 | DOROTHY ROSASCO CUST | GEORGE WILLARD ROSASCO, UNIF GIFT MIN ACT CALIF, 2299 INDIAN ROCK LN | AUBURN | CA | 95603-9564 | |
| 7773903 | DOROTHY ROSASCO CUST | JOHN PETER ROSASCO, UNIF GIFT MIN ACT CALIF, 2299 INDIAN ROCK LN | AUBURN | CA | 95603-9564 | |
| 7688336 | DOROTHY ROSENTHAL | ADDRESS ON FILE | | | | |
| 7181382 | Dorothy Rownd | ADDRESS ON FILE | | | | |
| 7176666 | Dorothy Rownd | ADDRESS ON FILE | | | | |
| 5904443 | Dorothy Rownd | ADDRESS ON FILE | | | | |
| 5908121 | Dorothy Rownd | ADDRESS ON FILE | | | | |
| 7176666 | Dorothy Rownd | ADDRESS ON FILE | | | | |
| 7774050 | DOROTHY RUSSELL | PO BOX 579298 | MODESTO | CA | 95357-9298 | |
| 7688338 | DOROTHY RYAN | ADDRESS ON FILE | | | | |
| 7762485 | DOROTHY S AUVERMANN & | ARTHUR AUVERMANN JT TEN, 39 SOURWOOD TRL | DAWSONVILLE | GA | 30534-7841 | |
| 7688339 | DOROTHY S FREIDAY | ADDRESS ON FILE | | | | |
| 7779994 | DOROTHY S FUJII | 150 CEDAR ST | AUBURN | CA | 95603-4641 | |
| 7688340 | DOROTHY S HURST TR UA OCT 26 98 | ADDRESS ON FILE | | | | |
| 7688341 | DOROTHY S LOZANO | ADDRESS ON FILE | | | | |
| 7688342 | DOROTHY S NORDEEN TR UA JUL 31 | ADDRESS ON FILE | | | | |
| 7949751 | Dorothy Saft Revocable Trust | Howard Schwartz Esq., 7781 NW Beacon square Blvd., Suite 102 | Boca Raton | FL | 33487 | |
| 7688343 | DOROTHY SAVIDAKIS CUST | ADDRESS ON FILE | | | | |
| 7840657 | DOROTHY SAVIDAKIS CUST | ARGIRO KATSOURIDIS, CA UNIF TRANS MIN ACT, GEORGIOU FITROU 40, ANO ILIOUPOLI | ATHENSGREECE | PA | 16343 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7688344 | DOROTHY SCHILLER NELSON | ADDRESS ON FILE | | | | |
| 7688345 | DOROTHY SCHMITKE | ADDRESS ON FILE | | | | |
| 7688346 | DOROTHY SCHRADER | ADDRESS ON FILE | | | | |
| 7688347 | DOROTHY SEVALL | ADDRESS ON FILE | | | | |
| 7688348 | DOROTHY SIEGFRIED | ADDRESS ON FILE | | | | |
| 7764959 | DOROTHY SILVA TR UA OCT 28 96 | D SILVA 2003 TRUST, 23313 WREN ST | APPLE VALLEY | CA | 92308-8272 | |
| 7779791 | DOROTHY SIRMAN TTEE | JOHN A SIRMAN REVOCABLE LIVING TRUST, U/A DTD 07/10/09, 2555 W BLUFF AVE UNIT 131 | FRESNO | CA | 93711-0381 | |
| 7688349 | DOROTHY STRAUB | ADDRESS ON FILE | | | | |
| 7786121 | DOROTHY SUE LAPIN | 150 S MONACO APT 512 | DENVER | CO | 80224-1139 | |
| 7785844 | DOROTHY SUE LAPIN | 150 S MONACO PKWY APT 512 | DENVER | CO | 80224-1139 | |
| 7781580 | DOROTHY SUSAN KELLER | PO BOX 410 | MENDOCINO | CA | 95460-0410 | |
| 7688350 | DOROTHY T CONSER & | ADDRESS ON FILE | | | | |
| 7764757 | DOROTHY T COTCHETT | PO BOX 2301 | CARMEL | CA | 93921-2301 | |
| 7766537 | DOROTHY T FRIEDMAN | C/O MARILYN DASHE, 2112 OXFORD AVE | CARDIFF | CA | 92007-1820 | |
| 7688351 | DOROTHY T MILLER & ROBERT | ADDRESS ON FILE | | | | |
| 7688352 | DOROTHY T SPENCER | ADDRESS ON FILE | | | | |
| 7783789 | DOROTHY T WILCOX | 16693 ALICE WAY | GRASS VALLEY | CA | 95949-7115 | |
| 7688353 | DOROTHY TERZICH TOD | ADDRESS ON FILE | | | | |
| 7688353 | DOROTHY TERZICH TOD | ADDRESS ON FILE | | | | |
| 7688354 | DOROTHY THOMAS | ADDRESS ON FILE | | | | |
| 7763024 | DOROTHY V BERTINUSON TR UA | FEB 24 00 BERTINUSON FAMILY TRUST, 311 BENS WAY | FERNLEY | NV | 89408-6637 | |
| 7688356 | DOROTHY V COLAPIETRO | ADDRESS ON FILE | | | | |
| 7782838 | DOROTHY V COLAPIETRO EX UW | SUSAN G COLAPIETRO, PO BOX 320283 | SAN FRANCISCO | CA | 94132-0283 | |
| 7688358 | DOROTHY V LAMM | ADDRESS ON FILE | | | | |
| 7688359 | DOROTHY V SCAFANI | ADDRESS ON FILE | | | | |
| 7154013 | Dorothy Victoria Holmes | ADDRESS ON FILE | | | | |
| 7154013 | Dorothy Victoria Holmes | ADDRESS ON FILE | | | | |
| 7154013 | Dorothy Victoria Holmes | ADDRESS ON FILE | | | | |
| 7199184 | Dorothy Vinita Tinker | ADDRESS ON FILE | | | | |
| 7199184 | Dorothy Vinita Tinker | ADDRESS ON FILE | | | | |
| 7762507 | DOROTHY W BAACK & GREGORY THOMAS | JT TEN, 11 MACARTHUR BLVD APT E214 | HADDON TOWNSHIP | NJ | 08108-3649 | |
| 7200723 | DOROTHY W CONNELL | ADDRESS ON FILE | | | | |
| 7200723 | DOROTHY W CONNELL | ADDRESS ON FILE | | | | |
| 7767030 | DOROTHY W GOLDBERG | 154 BEAR HILL RD APT 102 | CUMBERLAND | RI | 02864-6018 | |
| 7688360 | DOROTHY W JOHNSTON | ADDRESS ON FILE | | | | |
| 7325210 | Dorothy W. Connell, individually and as successor in interest to the estate of Richard Connell (deceased) | ADDRESS ON FILE | | | | |
| 7325210 | Dorothy W. Connell, individually and as successor in interest to the estate of Richard Connell (deceased) | ADDRESS ON FILE | | | | |
| 7776376 | DOROTHY WAGAMON TR UA JUL 29 97 | THE WAGAMON FAMILY REVOCABLE, LIVING TRUST, 2258 SEBASTIAN WAY | ROSEVILLE | CA | 95661-3216 | |
| 4919958 | DOROTHY WALLACE FAMILY LLC | DW PROPERTIES, 6880 DIXON AVE E | DIXON | CA | 95620 | |
| 7688361 | DOROTHY WALLACE WALKER TR UA | ADDRESS ON FILE | | | | |
| 7783788 | DOROTHY WILBUR | 1111 ALVARADO AVE APT 266 | DAVIS | CA | 95616-5926 | |
| 7776792 | DOROTHY WILCOX | 16693 ALICE WAY | GRASS VALLEY | CA | 95949-7115 | |
| 7777023 | DOROTHY WONG | 1736 WASHINGTON ST | SAN MATEO | CA | 94403-1135 | |
| 7688362 | DOROTHY WONG | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2512 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7688363 | DOROTHY WRIGHT VAIO & | ADDRESS ON FILE | | | | |
| 7765547 | DOROTHY Y NAGAI & MARY GAIL | NAGAI JACOBSON TR UA JUN 19 02, DOROTHY NAGAI LIVING TRUST, PO BOX 1855 | SAN MARCOS | TX | 78667-1855 | |
| 7688364 | DOROTHY Y T KAWACHI | ADDRESS ON FILE | | | | |
| 7777208 | DOROTHY YORK TR MILLARD F YORK & | DOROTHY YORK REVOCABLE LIVING, TRUST UA JUN 23 88, 321 STAGE COACH RD | OCEANSIDE | CA | 92057-7002 | |
| 7144754 | Dorothylou McMahon | ADDRESS ON FILE | | | | |
| 7144754 | Dorothylou McMahon | ADDRESS ON FILE | | | | |
| 6133518 | DOROUD SEYED M & ELIZABETH K | ADDRESS ON FILE | | | | |
| 7262850 | Doroud, Seyed | ADDRESS ON FILE | | | | |
| 5008406 | Doroud, Seyed Mohammed | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008407 | Doroud, Seyed Mohammed | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937716 | Doroud, Seyed Mohammed | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5937717 | Doroud, Seyed Mohammed | ADDRESS ON FILE | | | | |
| 4963669 | Dorr, Gerald Alan | ADDRESS ON FILE | | | | |
| 4987300 | Dorr, Nora | ADDRESS ON FILE | | | | |
| 4949956 | Dorrance vs. PG&E (SF MGP) | Stuart G Gross, Gross & Klein LLP, The Embarcadero, Pier 9, Suite 100 | San Francisco | CA | 94111 | |
| 7227288 | Dorrance, Catherine | ADDRESS ON FILE | | | | |
| 4928602 | DORRANCE, SAM | 3001 BRIDGEWAY BLVD #386 | SAUSALITO | CA | 94965 | |
| 7253245 | Dorrance, Sam | ADDRESS ON FILE | | | | |
| 6074740 | Dorrance, Sam and Catherine | ADDRESS ON FILE | | | | |
| 6142155 | DORRIES DAN TR & DORRIES GEORGETTE K TR | ADDRESS ON FILE | | | | |
| 4937011 | Dorrington Realty, Linda Payton | PO Box 4432 | Dorrington | CA | 95223 | |
| 7197811 | DORRIS DIANNE MCWILLIAMS | ADDRESS ON FILE | | | | |
| 7197811 | DORRIS DIANNE MCWILLIAMS | ADDRESS ON FILE | | | | |
| 7236049 | Dorris, Jerome | ADDRESS ON FILE | | | | |
| 7235154 | Dorris, Kimberlee | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4969080 | Dorris, Kurtis Lee | ADDRESS ON FILE | | | | |
| 4960194 | Dorris, Ryan | ADDRESS ON FILE | | | | |
| 7688365 | DORRIT A COCH CUST | ADDRESS ON FILE | | | | |
| 4944596 | DORSA, JUDITH | 5557 STREAM WAY | SOMERSET | CA | 95684 | |
| 5939061 | Dorsaneo, Alex | ADDRESS ON FILE | | | | |
| 7259944 | Dorsaneo, Alexandria | ADDRESS ON FILE | | | | |
| 5009900 | Dorsaneo, Alexandria | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5009901 | Dorsaneo, Alexandria | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002113 | Dorsaneo, Alexandria | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7462093 | Dorset, Theodore David | ADDRESS ON FILE | | | | |
| 7462093 | Dorset, Theodore David | ADDRESS ON FILE | | | | |
| 7691439 | DORSEY JR, FRANCIS P | ADDRESS ON FILE | | | | |
| 6143473 | DORSEY WILLIAM G TR & LYNN T TR | ADDRESS ON FILE | | | | |
| 7283050 | Dorsey, Audra | ADDRESS ON FILE | | | | |
| 5011431 | Dorsey, Audra | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004008 | Dorsey, Audra | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4990519 | Dorsey, Carolyn | ADDRESS ON FILE | | | | |
| 4994855 | Dorsey, Cheryl | ADDRESS ON FILE | | | | |
| 4988853 | Dorsey, Edward | ADDRESS ON FILE | | | | |
| 5994606 | Dorsey, Kristy | ADDRESS ON FILE | | | | |
| 4935638 | Dorsey, Kristy | 2208 Lake Street, Apt A | Bakersfield | CA | 93306 | |
| 5980827 | Dorsey, Kristy | ADDRESS ON FILE | | | | |
| 4984690 | Dorsey, Lora | ADDRESS ON FILE | | | | |
| 7163603 | DORSEY, LYNN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163603 | DORSEY, LYNN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7181706 | Dorsey, Pamala Ann | ADDRESS ON FILE | | | | |
| 7181706 | Dorsey, Pamala Ann | ADDRESS ON FILE | | | | |
| 5003300 | Dorsey, Pamela | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010725 | Dorsey, Pamela | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003301 | Dorsey, Pamela | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5003299 | Dorsey, Pamela | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010726 | Dorsey, Pamela | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7463238 | Dorsey, Peggy & Michael | ADDRESS ON FILE | | | | |
| 4988471 | Dorsey, Richard | ADDRESS ON FILE | | | | |
| 7484353 | Dorsheimer, Ginny L. | ADDRESS ON FILE | | | | |
| 4925260 | DORSI, MICHAEL J | MD A PROF CORP, 168 N BRENT ST STE 408 | VENTURA | CA | 93003 | |
| 7480269 | Dortch III, Charles | ADDRESS ON FILE | | | | |
| 6156097 | Dortch, Margie | ADDRESS ON FILE | | | | |
| 4973506 | Dortch, Mary Rose | ADDRESS ON FILE | | | | |
| 7769671 | DORTHA J LACHEY TR | LACHEY FAMILY TRUST UA MAY 2 90, 5001 E MAIN ST LOT 1034 | MESA | AZ | 85205-1327 | |
| 7776522 | DORTHEA JUNE WASBURN | 205 E GAULT WAY | SPARKS | NV | 89431-2428 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2514 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7769596 | DORTHY T KUBOTA | 229 E GLENCANNON ST | STOCKTON | CA | 95210-1951 | |
| 4938213 | dorto, chris | 1365 san miguel | watsonville | CA | 95076 | |
| 4964946 | Dorton Jr., Michael T | ADDRESS ON FILE | | | | |
| 7313560 | Dorvile, Dennis Lee | ADDRESS ON FILE | | | | |
| 7274430 | Dorville, Jenna | ADDRESS ON FILE | | | | |
| 7307851 | Dorville, Lorene Mervil | ADDRESS ON FILE | | | | |
| 7189008 | Dorville, Roxanne  Michelle | ADDRESS ON FILE | | | | |
| 7189008 | Dorville, Roxanne  Michelle | ADDRESS ON FILE | | | | |
| 7319349 | Dorville, Roxanne Michelle | ADDRESS ON FILE | | | | |
| 7299495 | Dorville, Roxanne Michelle | ADDRESS ON FILE | | | | |
| 7688366 | DORWIN LEE KAMM & | ADDRESS ON FILE | | | | |
| 5868699 | Dos Coyotes Sunrise, inc | ADDRESS ON FILE | | | | |
| 4919959 | DOS PALOS | COOPERATIVE GIN INC, 7870 W HUTCHINS RD | DOS PALOS | CA | 93620 | |
| 4942173 | Dos Palos Oro Loma JT Unified | 2041 Almond Street | Dos Palos | CA | 93620 | |
| 4919960 | DOS PALOS YOUTH BASEBALL | PO Box 414 | DOS PALOS | CA | 93620 | |
| 4953990 | Dos Ramos, Kyle | ADDRESS ON FILE | | | | |
| 5868700 | DOSANJH, AMARJIT | ADDRESS ON FILE | | | | |
| 5868701 | DOSANJH, ROGER | ADDRESS ON FILE | | | | |
| 7952696 | DOSCHER, JAMES | 562 DIVISION STREET | NIPOMO | CA | 93444 | |
| 4993225 | Doshas, Carla | ADDRESS ON FILE | | | | |
| 4978131 | Doshas, William | ADDRESS ON FILE | | | | |
| 7208577 | Dosier, Herschel | ADDRESS ON FILE | | | | |
| 4955866 | Dosier, Michael Ray | ADDRESS ON FILE | | | | |
| 4961479 | Doss, Darryl LaMont | ADDRESS ON FILE | | | | |
| 4970811 | Doss, David | ADDRESS ON FILE | | | | |
| 4943806 | Doss, Denise | 9171 Upper Lake Lucerne Rd | Upper Lake | CA | 95485 | |
| 6175814 | Doss, Donna | ADDRESS ON FILE | | | | |
| 5963139 | Doss, Donna | ADDRESS ON FILE | | | | |
| 4937522 | Doss, Donna | PO Box 7091 | Spreckels | CA | 93962 | |
| 7282061 | Doss, Jayson Jacob | ADDRESS ON FILE | | | | |
| 4912399 | Doss, Juanniesha Rica | ADDRESS ON FILE | | | | |
| 7321707 | Doss, Judy M. | ADDRESS ON FILE | | | | |
| 7321707 | Doss, Judy M. | ADDRESS ON FILE | | | | |
| 4982404 | Doss, Kenneth | ADDRESS ON FILE | | | | |
| 7323604 | Doss, Michael  W | ADDRESS ON FILE | | | | |
| 7323604 | Doss, Michael  W | ADDRESS ON FILE | | | | |
| 7911635 | Doss, Michael P. | ADDRESS ON FILE | | | | |
| 4991050 | Doss, Robert | ADDRESS ON FILE | | | | |
| 4978164 | Doss, Royce | ADDRESS ON FILE | | | | |
| 4937635 | Dossen, Edward & Paula | 30105 Chualar Canyon Road | Chualar | CA | 93925-9522 | |
| 7168485 | DOSSETT, DOUGLAS | ADDRESS ON FILE | | | | |
| 5013876 | Dossett, Douglas R. and Kimberly L. | ADDRESS ON FILE | | | | |
| 7168486 | DOSSETT, KIMBERLY | ADDRESS ON FILE | | | | |
| 6140029 | DOSSI MOIRA C & PEEL RICHARD | ADDRESS ON FILE | | | | |
| 7182744 | Dossi, Moira Catherine | ADDRESS ON FILE | | | | |
| 7182744 | Dossi, Moira Catherine | ADDRESS ON FILE | | | | |
| 7903293 | Dossi, Moira Christine | ADDRESS ON FILE | | | | |
| 5920130 | Dossue Thornton | ADDRESS ON FILE | | | | |
| 5920131 | Dossue Thornton | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2515 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5920128 | Dossue Thornton | ADDRESS ON FILE | | | | |
| 5920129 | Dossue Thornton | ADDRESS ON FILE | | | | |
| 5865538 | DOSTAL, DON L. | ADDRESS ON FILE | | | | |
| 4969919 | Doswald, Eric M. | ADDRESS ON FILE | | | | |
| 7776521 | DOTIA ELLEN WARRINGTON TR UA MAR 13 700 | FBO MARK STEPHEN WARRINGTON & MICHAEL BRENT WARRINGTON, 3440 REDWOOD RD | NAPA | CA | 94558-9545 | |
| 4990112 | Dotson, Cara | ADDRESS ON FILE | | | | |
| 4913504 | Dotson, Cara Lynn | ADDRESS ON FILE | | | | |
| 4989551 | DOTSON, CAROL | ADDRESS ON FILE | | | | |
| 6155376 | DOTSON, DANIEL | ADDRESS ON FILE | | | | |
| 6169588 | Dotson, Deandre | ADDRESS ON FILE | | | | |
| 7159779 | DOTSON, DEBRA LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159779 | DOTSON, DEBRA LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4962820 | Dotson, Edward Roy | ADDRESS ON FILE | | | | |
| 4974822 | Dotson, Gary G.; LeBaron, Terry; Dotson, Bonnie R. | 531 Berry Ave. | Hayward | CA | 94544 | |
| 4974871 | Dotson, James P. | P.O. Box 1179 | Bakersfield | CA | 93483 | |
| 6101643 | Dotson, James P. | ADDRESS ON FILE | | | | |
| 4928054 | DOTSON, RIICO JOSEPH NORIEGA | PO Box 8280 | RED BLUFF | CA | 96080 | |
| 7688367 | DOTTI M STALLINGS | ADDRESS ON FILE | | | | |
| 5920132 | Dottie Chinnock | ADDRESS ON FILE | | | | |
| 6142512 | DOTY GARY LYNN | ADDRESS ON FILE | | | | |
| 6139973 | DOTY JANET ET AL | ADDRESS ON FILE | | | | |
| 6135100 | DOTY ROBERT D AND MARY ELLEN | ADDRESS ON FILE | | | | |
| 7278620 | Doty, April Suzanne | ADDRESS ON FILE | | | | |
| 4998664 | Doty, Betty Ann | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174152 | DOTY, BETTY ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174152 | DOTY, BETTY ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008409 | Doty, Betty Ann | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998665 | Doty, Betty Ann | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4957305 | Doty, Curtis Brian | ADDRESS ON FILE | | | | |
| 4963322 | Doty, Emma Jo | ADDRESS ON FILE | | | | |
| 4978399 | Doty, Jack | ADDRESS ON FILE | | | | |
| 7198669 | DOTY, JANET ELAINE | ADDRESS ON FILE | | | | |
| 7198669 | DOTY, JANET ELAINE | ADDRESS ON FILE | | | | |
| 4992959 | Doty, Keith | ADDRESS ON FILE | | | | |
| 4935516 | DOTY, KEN | 40021 BEAL FIRE RD | AUBERRY | CA | 93602 | |
| 6161303 | Doty, Robert L | ADDRESS ON FILE | | | | |
| 6161303 | Doty, Robert L | ADDRESS ON FILE | | | | |
| 4998662 | Doty, Robert Lloyd | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174153 | DOTY, ROBERT LLOYD | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174153 | DOTY, ROBERT LLOYD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2515 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2516 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5008408 | Doty, Robert Lloyd | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998663 | Doty, Robert Lloyd | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937719 | Doty, Robert Lloyd; Doty, Betty Ann | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937718 | Doty, Robert Lloyd; Doty, Betty Ann | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937720 | Doty, Robert Lloyd; Doty, Betty Ann | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4946123 | Doty, Roxanne | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 7186300 | DOTY, ROXANNE | ADDRESS ON FILE | | | | |
| 4946124 | Doty, Roxanne | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4977819 | Doty, Thomas | ADDRESS ON FILE | | | | |
| 4961520 | Doty, Zachery Lee | ADDRESS ON FILE | | | | |
| 4950316 | Dou, Lili | ADDRESS ON FILE | | | | |
| 5920136 | Doua Yang | ADDRESS ON FILE | | | | |
| 5920135 | Doua Yang | ADDRESS ON FILE | | | | |
| 5920133 | Doua Yang | ADDRESS ON FILE | | | | |
| 5920137 | Doua Yang | ADDRESS ON FILE | | | | |
| 5920134 | Doua Yang | ADDRESS ON FILE | | | | |
| 4944273 | Double Apples Hookah Lounge-zabih, tamim | 3072 driftwood dr | san jose | CA | 95128 | |
| 4932608 | Double C Limited | 34759 Lencioni Ave. | Bakersfield | CA | 93308 | |
| 6074748 | Double C Limited | 919 MILAM ST., SUITE 2300 | HOUSTON | TX | 77002 | |
| 6118582 | Double C Limited | Kevin Monahan, 34759 Lencioni Ave. | Bakersfield | CA | 93308 | |
| 6116637 | DOUBLE C LIMITED | Section 11-28S-27E | Bakersfield | CA | 93308 | |
| 7309869 | Double C Limited | Kenneth W. Kilgroe, Secretary/Treasurer, 2100 3rd Avenue North, Suite 600 | Birmingham | AL | 35203 | |
| 7309869 | Double C Limited | Attn: Kristen Mohun, 919 Milam St. Ste. 2300 | Houston | TX | 77002 | |
| 7309869 | Double C Limited | Morgan, Lewis & Bockius LLP, Attn: Timothy B. DeSieno, 101 Park Avenue | New York | NY | 10178 | |
| 7309869 | Double C Limited | Morgan, Lewis & Bockius LLP, Attn: William Kissinger, One Market, Spear Street Tower | San Francisco | CA | 94105 | |
| 4919962 | DOUBLE C LTD | CALIF SWEEP ACCT #60873401, PO Box 2511 | HOUSTON | TX | 77252-2511 | |
| 6013002 | DOUBLE C LTD | P.O. BOX 2511 | HOUSTON | TX | 77252-2511 | |
| 4941940 | Double E Farms Inc-Efird, Russell | 14580 S Cedar | Fresno | CA | 93725 | |
| 5868702 | DOUBLE EAGLE INVESTMENTS LLC | ADDRESS ON FILE | | | | |
| 4919963 | DOUBLE G FARMS LP | 4532 S MINTURN RD | LE GRAND | CA | 95333 | |
| 4936483 | Double Luck Group Inc-Ding, Wenxin | 1851 el camino real | Burlingame | CA | 94010 | |
| 4936137 | Double Lucky Group Inc-Ding, Wenxin | 1851 el camino real | Burlingame | CA | 94010 | |
| 4940872 | DOUBLE M DAIRY LLC-MENDOZA, JARROD | 25680 SF DRAKE BLVD | POINT REYES STATION | CA | 94956 | |
| 6074749 | DOUBLE V INDUSTRIES dba BLUE FROG | 1725 RUTAN DRIVE | LIVERMORE | CA | 94551 | |
| 4997038 | Doubledee, Brian | ADDRESS ON FILE | | | | |
| 4950484 | Doubledee, Brian E. | ADDRESS ON FILE | | | | |
| 4966894 | Doucet, Todd A | ADDRESS ON FILE | | | | |
| 4991347 | Doud, James | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2516 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2517 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4970505 | Doud, Kristen F. | ADDRESS ON FILE | | | | |
| 4960626 | Doudna, Aquila John | ADDRESS ON FILE | | | | |
| 7941042 | DOUG AND LISA LANDIS | 130 ALHAMBRA ST. | SAN FRANCISCO | CA | 94123 | |
| 5920141 | Doug Barlow | ADDRESS ON FILE | | | | |
| 5920140 | Doug Barlow | ADDRESS ON FILE | | | | |
| 5920138 | Doug Barlow | ADDRESS ON FILE | | | | |
| 5920139 | Doug Barlow | ADDRESS ON FILE | | | | |
| 6014155 | DOUG BOALES | ADDRESS ON FILE | | | | |
| 5902175 | Doug Braly | ADDRESS ON FILE | | | | |
| 5909581 | Doug Braly | ADDRESS ON FILE | | | | |
| 5906196 | Doug Braly | ADDRESS ON FILE | | | | |
| 5868703 | DOUG BRUNNER | ADDRESS ON FILE | | | | |
| 7941043 | DOUG DAVIE | 7608 SCHOOL HOUSE LANE | ROSEVILLE | CA | 95747 | |
| 7688368 | DOUG E ERICKSON | ADDRESS ON FILE | | | | |
| 7688369 | DOUG ELFORD | ADDRESS ON FILE | | | | |
| 5920145 | Doug Fischer | ADDRESS ON FILE | | | | |
| 5920144 | Doug Fischer | ADDRESS ON FILE | | | | |
| 5920142 | Doug Fischer | ADDRESS ON FILE | | | | |
| 5920146 | Doug Fischer | ADDRESS ON FILE | | | | |
| 5920143 | Doug Fischer | ADDRESS ON FILE | | | | |
| 7688370 | DOUG FONG TR | ADDRESS ON FILE | | | | |
| 7766383 | DOUG FORT & | NETTIE FORT, COMMUNITY PROPERTY, PO BOX 1270 | MORRO BAY | CA | 93443-1270 | |
| 7933584 | DOUG J TALBOT.;. | 840 W. ELMIRA RD. | SANDPOINT | ID | 83864 | |
| 7688371 | DOUG KING | ADDRESS ON FILE | | | | |
| 6074750 | Doug Kniveton | 1100 Park Place, Suite 60 | San Mateo | CA | 94403 | |
| 6074751 | DOUG M WELLS - 11260 PLEASANT VALLEY RD | 17766 Penn Valley Drive | Penn Valley | CA | 95946 | |
| 7941044 | DOUG MERRILL | 459 ENCINA AVE | MENLO PARK | CA | 94025 | |
| 7196111 | DOUG PACINI | ADDRESS ON FILE | | | | |
| 7196111 | DOUG PACINI | ADDRESS ON FILE | | | | |
| 7471398 | Doug Periman's Fix It Shop | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7915630 | Doug Periman's Fix It Shop | Douglas Periman, 2526 McKya Court | Roseburg | OR | 97471 | |
| 7471398 | Doug Periman's Fix It Shop | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5868704 | DOUG PETERSEN DBA THIESSEN CONSTRUCTION | ADDRESS ON FILE | | | | |
| 7688372 | DOUG PETERSON | ADDRESS ON FILE | | | | |
| 7941045 | DOUG SHAW | 2944 BIG SPRINGS ROAD | DAVIS | CA | 95616 | |
| 5906058 | Doug Stelter | ADDRESS ON FILE | | | | |
| 7688373 | DOUG STIVERS | ADDRESS ON FILE | | | | |
| 7258575 | Doug Teeter, trustee of the Wolff Family Bypass Trust FBO Cknox | ADDRESS ON FILE | | | | |
| 7327796 | Doug Vance | Douglas  M. Vance, N/A, N/A, 970 Moraga Avenue | Piedmont | CA | 94611 | |
| 7327796 | Doug Vance | Mr. Douglas M. Vance, , 970 Moraga Avenue | Piedmont | CA | 94611 | |
| 7464161 | Doug Vandegrift, doing business as Coin Operated Road Service | ADDRESS ON FILE | | | | |
| 7688374 | DOUGALS P HUTH CUST | ADDRESS ON FILE | | | | |
| 7688375 | DOUGAN CHAN | ADDRESS ON FILE | | | | |
| 7688376 | DOUGAN CHAN CUST | ADDRESS ON FILE | | | | |
| 7688377 | DOUGAN CHAN CUST | ADDRESS ON FILE | | | | |
| 6074753 | DOUGHERTY & GUENTHER APC - 601 S MAIN ST | 877 CEDAR ST. SUITE 240 | SANTA CRUZ | CA | 95060 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2518 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6145090 | DOUGHERTY CHRISTINE M | ADDRESS ON FILE | | | | |
| 5868705 | Dougherty Construction | ADDRESS ON FILE | | | | |
| 6144114 | DOUGHERTY GLORIA D TR | ADDRESS ON FILE | | | | |
| 6132950 | DOUGHERTY GUY R AND RICKI L H/W | ADDRESS ON FILE | | | | |
| 4953354 | Dougherty, Brian Neil | ADDRESS ON FILE | | | | |
| 4986931 | Dougherty, Charles | ADDRESS ON FILE | | | | |
| 4994778 | Dougherty, Charles | ADDRESS ON FILE | | | | |
| 7219283 | Dougherty, Christine | ADDRESS ON FILE | | | | |
| 4969428 | Dougherty, Edward James | ADDRESS ON FILE | | | | |
| 7310900 | Dougherty, Gabriel Maire | ADDRESS ON FILE | | | | |
| 4942159 | Dougherty, Greg | 1415 Bernie Lane | Alamo | CA | 94507 | |
| 4992502 | Dougherty, Guy | ADDRESS ON FILE | | | | |
| 4966333 | Dougherty, John Scott | ADDRESS ON FILE | | | | |
| 7473449 | DOUGHERTY, JOHNATHAN | ADDRESS ON FILE | | | | |
| 4998326 | Dougherty, Katherine Idell | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174523 | DOUGHERTY, KATHERINE IDELL | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174523 | DOUGHERTY, KATHERINE IDELL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5008209 | Dougherty, Katherine Idell | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998327 | Dougherty, Katherine Idell | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4977380 | Dougherty, Kenneth | ADDRESS ON FILE | | | | |
| 4992610 | Dougherty, Kenneth | ADDRESS ON FILE | | | | |
| 5985832 | Dougherty, Melissa | ADDRESS ON FILE | | | | |
| 4936474 | Dougherty, Melissa | PO Box 1564 | Willow Creek | CA | 95573 | |
| 6000393 | Dougherty, Melissa | ADDRESS ON FILE | | | | |
| 4959645 | Dougherty, Michael Brian | ADDRESS ON FILE | | | | |
| 5015703 | Dougherty, Patricia | ADDRESS ON FILE | | | | |
| 6074752 | Dougherty, Stacey | ADDRESS ON FILE | | | | |
| 4983729 | Dougherty, Walter | ADDRESS ON FILE | | | | |
| 5939062 | Dougherty, William | ADDRESS ON FILE | | | | |
| 7772621 | DOUGHLAS PATERNOSTER & | GLORIA PATERNOSTER JT TEN, 20 WELISEWITZ RD | RINGOES | NJ | 08551-1711 | |
| 5868706 | Doughty Enterprises | ADDRESS ON FILE | | | | |
| 4988245 | Doughty Jr., Gordon | ADDRESS ON FILE | | | | |
| 5868707 | Doughty, Everett | ADDRESS ON FILE | | | | |
| 7177148 | Douglas  Johnston | ADDRESS ON FILE | | | | |
| 7177148 | Douglas  Johnston | ADDRESS ON FILE | | | | |
| 7829344 | Douglas & Leslie Kittenbrink JT TEN | ADDRESS ON FILE | | | | |
| 5006344 | Douglas & Suzi Kinkle Revocable Trust | Kinkle, Douglas & Suzi, 0169 LAKE ALMANOR WEST DR, 2007 Alameda Avenue | Davis | CA | 95616 | |
| 7688378 | DOUGLAS A BENIT | ADDRESS ON FILE | | | | |
| 7763039 | DOUGLAS A BETHEL | 8525 WESTVILLE RD | WYOMING | DE | 19934-3986 | |
| 7763699 | DOUGLAS A BUCK & JANDRE H BUCK TR | UA MAR 24 00 THE BUCK FAMILY, TRUST, 14435 SAN CRISTOBAL DR | LA MIRADA | CA | 90638-4321 | |
| 7782865 | DOUGLAS A CURRY TR UA AUG 10 89 | THE CURRY 1989 LIVING TRUST, 17 FAIRWAY PL | HALF MOON BAY | CA | 94019-2268 | |
| 7765566 | DOUGLAS A DONALD TR | UA 08 30 92, DOUGLAS A DONALD REV TRUST, 5500 WILLIAMSBURG LANDING DR APT 218 | WILLIAMSBURG | VA | 23185-8076 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7766526 | DOUGLAS A FREYMEYER | EXPAT-SUNBURY, 4055 MARINE PKWY | NEW PORT RICHEY | FL | 34652-3139 | |
| 7688379 | DOUGLAS A HERSCHBACH CUST | ADDRESS ON FILE | | | | |
| 7688380 | DOUGLAS A HERSCHBACH CUST | ADDRESS ON FILE | | | | |
| 7688381 | DOUGLAS A HOWARTH & | ADDRESS ON FILE | | | | |
| 7770976 | DOUGLAS A MATZEK | 6239 HERNDON PL | STOCKTON | CA | 95219-3946 | |
| 7771540 | DOUGLAS A MILLS | 6090 PINNACLE LN UNIT 1604 | NAPLES | FL | 34110-7363 | |
| 7933585 | DOUGLAS A MUHLESTEIN.;. | 3155 REED WY | CONCORD | CA | 94518 | |
| 7688382 | DOUGLAS A MULLANEY | ADDRESS ON FILE | | | | |
| 7688383 | DOUGLAS A OTT | ADDRESS ON FILE | | | | |
| 7778724 | DOUGLAS A PETIX EXEC | ESTATE OF THEODORE A PETIX, 30 DEWEY DR | NEW BRUNSWICK | NJ | 08901-1510 | |
| 7773516 | DOUGLAS A REITZ | 5939 E EL MONTE WAY | FRESNO | CA | 93727-5520 | |
| 7780435 | DOUGLAS A REITZ TOD | THOMAS A REITZ, SUBJECT TO STA TOD RULES, 5939 E EL MONTE WAY | FRESNO | CA | 93727-5520 | |
| 7688384 | DOUGLAS A RICHARDSON TOD | ADDRESS ON FILE | | | | |
| 7773772 | DOUGLAS A ROBERTSON | 4837 FIRTREE LN | BLAINE | WA | 98230-9654 | |
| 7688385 | DOUGLAS A SOWDER | ADDRESS ON FILE | | | | |
| 7688386 | DOUGLAS A VARELA | ADDRESS ON FILE | | | | |
| 5920151 | Douglas A Vincent | ADDRESS ON FILE | | | | |
| 5920150 | Douglas A Vincent | ADDRESS ON FILE | | | | |
| 5920147 | Douglas A Vincent | ADDRESS ON FILE | | | | |
| 5920149 | Douglas A Vincent | ADDRESS ON FILE | | | | |
| 5920148 | Douglas A Vincent | ADDRESS ON FILE | | | | |
| 7951372 | Douglas A. & Kathleen N. White Ten/Com | ADDRESS ON FILE | | | | |
| 7185355 | DOUGLAS A. AND LORIJEAN G. LIVING TRUST U/A/D 04-13-2011 | ADDRESS ON FILE | | | | |
| 7865431 | Douglas A. Barr, Trustee, Douglas A. Barr First Trust | ADDRESS ON FILE | | | | |
| 7165574 | Douglas A. Pettit and Vickie L. Pettit, Trustee(s) of The Pettit Family Trust Dated July 30, 2013 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165574 | Douglas A. Pettit and Vickie L. Pettit, Trustee(s) of The Pettit Family Trust Dated July 30, 2013 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7688387 | DOUGLAS ALAN DRAVES | ADDRESS ON FILE | | | | |
| 7688388 | DOUGLAS ALAN FARRAND | ADDRESS ON FILE | | | | |
| 7688390 | DOUGLAS ALAN TANNER | ADDRESS ON FILE | | | | |
| 7153403 | Douglas Allan Leihy | ADDRESS ON FILE | | | | |
| 7153403 | Douglas Allan Leihy | ADDRESS ON FILE | | | | |
| 7153403 | Douglas Allan Leihy | ADDRESS ON FILE | | | | |
| 7164958 | Douglas Allard and Laurence Evangelinos, Trustees of The D&L Living Trust Dated October 10, 2014 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164958 | Douglas Allard and Laurence Evangelinos, Trustees of The D&L Living Trust Dated October 10, 2014 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7162136 | Douglas Allen Duke Electrical | Mark Potter, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 7144959 | Douglas Allen Schuttish | ADDRESS ON FILE | | | | |
| 7144959 | Douglas Allen Schuttish | ADDRESS ON FILE | | | | |
| 7688391 | DOUGLAS ALLEN WELCH | ADDRESS ON FILE | | | | |
| 7922730 | Douglas and Cheryl Steiner | ADDRESS ON FILE | | | | |
| 7688392 | DOUGLAS ANDREW BROBERG | ADDRESS ON FILE | | | | |
| 7193455 | DOUGLAS AYERS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193455 | DOUGLAS AYERS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
2520 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7763198 | DOUGLAS B BLILER CUST | MICHAEL J BLILER, UNIF GIFT MIN ACT MT, 618 BETH DR | GREAT FALLS | MT | 59405-3710 | |
| 7688393 | DOUGLAS B BLILER CUST | ADDRESS ON FILE | | | | |
| 7688394 | DOUGLAS B CAHN | ADDRESS ON FILE | | | | |
| 7688395 | DOUGLAS B LEE | ADDRESS ON FILE | | | | |
| 7688396 | DOUGLAS B OLIVER | ADDRESS ON FILE | | | | |
| 7688397 | DOUGLAS B PORTER | ADDRESS ON FILE | | | | |
| 7775524 | DOUGLAS B SWABB & | DEBORAH SWABB JT TEN, 979 NOYES RD | ARROYO GRANDE | CA | 93420-5008 | |
| 7688398 | DOUGLAS B VOGT | ADDRESS ON FILE | | | | |
| 7776574 | DOUGLAS B WEAVER | 2764 CODY ST | BETTENDORF | IA | 52722-4444 | |
| 5005919 | Douglas B. Sterling, as owners of Sterling Cross Creative Inc. dba Sterling Creative Works and Douglas Sterling Photography, LLC | The Arns Law Firm, Robert S. Arns, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5012495 | Douglas B. Sterling, as owners of Sterling Cross Creative Inc. dba Sterling Creative Works and Douglas Sterling Photography, LLC | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5905898 | Douglas B. Sterling, as owners of Sterling Cross Creative Inc. dba Sterling Creative Works and Douglas Sterling Photography, LLC | Thomas J. Brandi, Terence D. Edwards, Jason B. Friedman, The Brandi Law Firm, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7762743 | DOUGLAS BARTON CUST | FBO ADAM PAUL BARTON, UNDER THE CA UNIF TRAN MIN ACT, 1807 BERYL ST | SAN DIEGO | CA | 92109-2216 | |
| 7782715 | DOUGLAS BAUSCH | PO BOX 196 | FLAGLER BEACH | FL | 32136-0196 | |
| 5920156 | Douglas Baxter | ADDRESS ON FILE | | | | |
| 5920155 | Douglas Baxter | ADDRESS ON FILE | | | | |
| 5920152 | Douglas Baxter | ADDRESS ON FILE | | | | |
| 5920154 | Douglas Baxter | ADDRESS ON FILE | | | | |
| 5920153 | Douglas Baxter | ADDRESS ON FILE | | | | |
| 7192460 | DOUGLAS BERLOGAR | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192460 | DOUGLAS BERLOGAR | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7201119 | DOUGLAS BERLOGAR, doing business as Privileged Wines, LLC | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7201119 | DOUGLAS BERLOGAR, doing business as Privileged Wines, LLC | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7688399 | DOUGLAS BERTRAM LEE | ADDRESS ON FILE | | | | |
| 7152645 | Douglas Bolton Hoffman | ADDRESS ON FILE | | | | |
| 7152645 | Douglas Bolton Hoffman | ADDRESS ON FILE | | | | |
| 7152645 | Douglas Bolton Hoffman | ADDRESS ON FILE | | | | |
| 5903336 | Douglas Bratholt | ADDRESS ON FILE | | | | |
| 5907219 | Douglas Bratholt | ADDRESS ON FILE | | | | |
| 5920158 | Douglas Brian Bird | ADDRESS ON FILE | | | | |
| 5920157 | Douglas Brian Bird | ADDRESS ON FILE | | | | |
| 5920160 | Douglas Brian Bird | ADDRESS ON FILE | | | | |
| 5958465 | Douglas Brian Bird | ADDRESS ON FILE | | | | |
| 5920159 | Douglas Brian Bird | ADDRESS ON FILE | | | | |
| 5868708 | DOUGLAS BROWN DBA LAGUNA ELECTRIC | ADDRESS ON FILE | | | | |
| 7688400 | DOUGLAS BRYANT | ADDRESS ON FILE | | | | |
| 7941046 | DOUGLAS BUI | P.O. BOX 1568 | CHESTER | CA | 96020 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2521 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7168326 | Douglas Burbank Jung | ADDRESS ON FILE | | | | |
| 7168326 | Douglas Burbank Jung | ADDRESS ON FILE | | | | |
| 7783933 | DOUGLAS C HARNDEN | PO BOX 827 | BLUE LAKE | CA | 95525-0827 | |
| 7688401 | DOUGLAS C JOHNSON | ADDRESS ON FILE | | | | |
| 7784613 | DOUGLAS C MACINTOSH TR | DOUGLAS C MACINTOSH TRUST 1997, UA MAR 18 97, 1629 HIGH ST | ALAMEDA | CA | 94501-1766 | |
| 7338062 | Douglas C Milliken and Jennifer K Milliken, Trustees of the Milliken Family Trust under the Trust Instrument dated February 7, 2005 for the Benefit of Douglas C Milliken and Jennifer K Milliken | Abbey, Weitzenberg, Warren & Emery PC, Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7688402 | DOUGLAS C NICKLIN & | ADDRESS ON FILE | | | | |
| 7688403 | DOUGLAS C PETERSON JR & | ADDRESS ON FILE | | | | |
| 7688404 | DOUGLAS C SPICHER AND | ADDRESS ON FILE | | | | |
| 7775366 | DOUGLAS C STORZ | 205 CYPRESS DR | WOODLAND | CA | 95695-5316 | |
| 7688405 | DOUGLAS C STORZ TR | ADDRESS ON FILE | | | | |
| 7688406 | DOUGLAS C TAYLOR CUST KELLEY A | ADDRESS ON FILE | | | | |
| 7207603 | Douglas C Watson, Trustee, Watson Family Trust | ADDRESS ON FILE | | | | |
| 7688407 | DOUGLAS C WHITELEY | ADDRESS ON FILE | | | | |
| 7688408 | DOUGLAS CANO CUST | ADDRESS ON FILE | | | | |
| 7774121 | DOUGLAS CASEY SAFRENO | 175 PHILLIP RD | WOODSIDE | CA | 94062-2601 | |
| 7153455 | Douglas Charles Shannon | ADDRESS ON FILE | | | | |
| 7153455 | Douglas Charles Shannon | ADDRESS ON FILE | | | | |
| 7153455 | Douglas Charles Shannon | ADDRESS ON FILE | | | | |
| 7198799 | Douglas Christian Bradley | ADDRESS ON FILE | | | | |
| 7198799 | Douglas Christian Bradley | ADDRESS ON FILE | | | | |
| 5868710 | Douglas Circle | ADDRESS ON FILE | | | | |
| 7688409 | DOUGLAS CLEVENGER | ADDRESS ON FILE | | | | |
| 7976411 | Douglas Cole & Suzanne Troy Cole | ADDRESS ON FILE | | | | |
| 7933586 | DOUGLAS CONRAD STORZ.;. | 205 CYPRESS DR | WOODLAND | CA | 95695 | |
| 7192470 | DOUGLAS COOPER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192470 | DOUGLAS COOPER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7199971 | DOUGLAS COOPER and PAMELA COOPER, doing business as The Alpha Corporation | ADDRESS ON FILE | | | | |
| 7199971 | DOUGLAS COOPER and PAMELA COOPER, doing business as The Alpha Corporation | ADDRESS ON FILE | | | | |
| 4919968 | DOUGLAS CRAIG PSY D | PO Box 992532 | REDDING | CA | 96099 | |
| 7460741 | Douglas Crowder and Debra Crowder DBA Cotton Club Diapers | ADDRESS ON FILE | | | | |
| 7688410 | DOUGLAS D CARVELL & | ADDRESS ON FILE | | | | |
| 7688411 | DOUGLAS D CROWTHER | ADDRESS ON FILE | | | | |
| 7688412 | DOUGLAS D DEPEW | ADDRESS ON FILE | | | | |
| 7781606 | DOUGLAS D DRANE | 3893 HIGHWAY 5 | NEW FRANKLIN | MO | 65274-9536 | |
| 7688413 | DOUGLAS D DUNCAN & | ADDRESS ON FILE | | | | |
| 7688414 | DOUGLAS D HAIJSMAN TTEE | ADDRESS ON FILE | | | | |
| 7769137 | DOUGLAS D KELLER TR DOUGLAS | D KELLER TRUST UA AUG 23 84, 1250 PEPPERTREE CIR | SAINT HELENA | CA | 94574-1231 | |
| 7785787 | DOUGLAS D PILE TR | UA 09 28 93, ELAINE H PILE TRUST, 147 KENNEDY LN | HEALDSBURG | CA | 95448-4051 | |
| 7688415 | DOUGLAS D ROSE TR UA DEC 08 09 | ADDRESS ON FILE | | | | |
| 7688416 | DOUGLAS D TAYLOR | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2522 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7783688 | DOUGLAS D TAYLOR | 4701 PINE CASTLE | BAKERSFIELD | CA | 93313-3456 | |
| 7688418 | DOUGLAS D WARING & | ADDRESS ON FILE | | | | |
| 7175381 | Douglas D. Shilling | ADDRESS ON FILE | | | | |
| 7175381 | Douglas D. Shilling | ADDRESS ON FILE | | | | |
| 7175381 | Douglas D. Shilling | ADDRESS ON FILE | | | | |
| 6158901 | Douglas D. Wirth, Trustee | ADDRESS ON FILE | | | | |
| 7764964 | DOUGLAS DAETZ & | GISELA U DAETZ JT TEN, 1744 KARAMEOS DR | SUNNYVALE | CA | 94087-5226 | |
| 7165720 | Douglas Dawson | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165720 | Douglas Dawson | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7933587 | DOUGLAS DAWSON.;. | 1019 E GRAND AVE | ARROYO GRANDE | CA | 93420 | |
| 7688419 | DOUGLAS DEAN MACE & | ADDRESS ON FILE | | | | |
| 7184099 | Douglas Deurloo | ADDRESS ON FILE | | | | |
| 7184099 | Douglas Deurloo | ADDRESS ON FILE | | | | |
| 7765442 | DOUGLAS DOEDEN & | MARCIA DOEDEN JT TEN, 1820 E RIVER ST | EUREKA | KS | 67045-2156 | |
| 6135221 | DOUGLAS DONALD K & MARYELLEN K TRUSTEE | ADDRESS ON FILE | | | | |
| 7165252 | Douglas Donmon | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7172405 | Douglas E Anderson, trustee of the Douglas E Anderson and Sondra F Anderson Trust Dated August 1, 2000 | ADDRESS ON FILE | | | | |
| 7688420 | DOUGLAS E COLFAX | ADDRESS ON FILE | | | | |
| 7688421 | DOUGLAS E COON & | ADDRESS ON FILE | | | | |
| 7688422 | DOUGLAS E DE SALME & | ADDRESS ON FILE | | | | |
| 7688423 | DOUGLAS E DESALLES | ADDRESS ON FILE | | | | |
| 7688424 | DOUGLAS E DUNLAP TR UA JAN 03 | ADDRESS ON FILE | | | | |
| 7769218 | DOUGLAS E KERR | 13808 CAMPUS DR | OAKLAND | CA | 94605-3830 | |
| 7688425 | DOUGLAS E NEATHERY | ADDRESS ON FILE | | | | |
| 7688426 | DOUGLAS E RIEDMILLER | ADDRESS ON FILE | | | | |
| 7688427 | DOUGLAS E SAENZ | ADDRESS ON FILE | | | | |
| 4919971 | DOUGLAS E SEVERANCE M D | 5601 NORRIS CANYON #330 | SAN RAMON | CA | 94583 | |
| 7688428 | DOUGLAS E STEWART CUST | ADDRESS ON FILE | | | | |
| 7777892 | DOUGLAS E WADE | 14302 MILLCHESTER CIR | CHESTERFIELD | MO | 63017-2551 | |
| 7688429 | DOUGLAS E WARD JR | ADDRESS ON FILE | | | | |
| 5920165 | Douglas Eagle | ADDRESS ON FILE | | | | |
| 5920164 | Douglas Eagle | ADDRESS ON FILE | | | | |
| 5920162 | Douglas Eagle | ADDRESS ON FILE | | | | |
| 5920166 | Douglas Eagle | ADDRESS ON FILE | | | | |
| 7765782 | DOUGLAS EDMUNSON & | DIANA EDMUNSON JT TEN, 10506 MIRA VISTA DR | PORT RICHEY | FL | 34668-3027 | |
| 7941047 | DOUGLAS ENOCH | 1221 DRIFTWOOD COVE ROAD | PALM DESERT | CA | 92211 | |
| 5920169 | Douglas Eugene Beller | ADDRESS ON FILE | | | | |
| 7142857 | Douglas Eugene Beller | ADDRESS ON FILE | | | | |
| 5920170 | Douglas Eugene Beller | ADDRESS ON FILE | | | | |
| 5920167 | Douglas Eugene Beller | ADDRESS ON FILE | | | | |
| 5920168 | Douglas Eugene Beller | ADDRESS ON FILE | | | | |
| 7142857 | Douglas Eugene Beller | ADDRESS ON FILE | | | | |
| 7143515 | Douglas Eugene Wood | ADDRESS ON FILE | | | | |
| 7143515 | Douglas Eugene Wood | ADDRESS ON FILE | | | | |
| 7688430 | DOUGLAS EVANS | ADDRESS ON FILE | | | | |
| 7688431 | DOUGLAS EVANS BOWYER | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7763735 | DOUGLAS F BUNKERS | 6329 JACK LONDON DR | JOHNSTON | IA | 50131-4754 | |
| 7688432 | DOUGLAS F SCHWILK | ADDRESS ON FILE | | | | |
| 7688433 | DOUGLAS F SCHWILK & JOANNE | ADDRESS ON FILE | | | | |
| 6014256 | DOUGLAS F WHITE | ADDRESS ON FILE | | | | |
| 7153932 | Douglas F. Runkle | ADDRESS ON FILE | | | | |
| 7153932 | Douglas F. Runkle | ADDRESS ON FILE | | | | |
| 7153932 | Douglas F. Runkle | ADDRESS ON FILE | | | | |
| 5868711 | DOUGLAS FARMS | ADDRESS ON FILE | | | | |
| 5907302 | Douglas Fenell | ADDRESS ON FILE | | | | |
| 5903446 | Douglas Fenell | ADDRESS ON FILE | | | | |
| 7688434 | DOUGLAS FITZGERALD CUST | ADDRESS ON FILE | | | | |
| 7327970 | Douglas Fladseth | ADDRESS ON FILE | | | | |
| 7327970 | Douglas Fladseth | ADDRESS ON FILE | | | | |
| 7688435 | DOUGLAS FOULK | ADDRESS ON FILE | | | | |
| 7199207 | Douglas Friedrich | ADDRESS ON FILE | | | | |
| 7199207 | Douglas Friedrich | ADDRESS ON FILE | | | | |
| 7688436 | DOUGLAS G ANDERSON | ADDRESS ON FILE | | | | |
| 7688437 | DOUGLAS G ANDERSON | ADDRESS ON FILE | | | | |
| 7933588 | DOUGLAS G ANDERSON.;. | 1835 GARDEN ST APT #2 | SAN LUIS OBISPO | CA | 93401 | |
| 7688438 | DOUGLAS G CARLEN & | ADDRESS ON FILE | | | | |
| 7688442 | DOUGLAS G CARLEN & STACEY L | ADDRESS ON FILE | | | | |
| 7786392 | DOUGLAS G CARLEN & STACEY L | CARLEN TR UA SEP 23 09 THE, CARLEN 2009 REVOCABLE TRUST, 21832 CEDAR SPRINGS RD | TWAIN HARTE | CA | 95383 | |
| 7688443 | DOUGLAS G CARTER & | ADDRESS ON FILE | | | | |
| 7688444 | DOUGLAS G FREEMAN | ADDRESS ON FILE | | | | |
| 7688445 | DOUGLAS G HARP | ADDRESS ON FILE | | | | |
| 7688446 | DOUGLAS G HELMRICH | ADDRESS ON FILE | | | | |
| 6012332 | DOUGLAS G HONEGGER | ADDRESS ON FILE | | | | |
| 6074755 | DOUGLAS G HONEGGER, D G HONEGGER CONSULTING | 2690 SHETLAND PL | ARROYO GRANDE | CA | 93420 | |
| 7770600 | DOUGLAS G KENNEDY TR UA NOV 2 89 | THE MAE KENNEDY TRUST, 5215 FOX HILL DR | NORCROSS | GA | 30092-1608 | |
| 7688447 | DOUGLAS G KNOCK | ADDRESS ON FILE | | | | |
| 7769788 | DOUGLAS G LAPTALO & | VICKIE L LAPTALO JT TEN, 4732 CALLE DE LUCIA | SAN JOSE | CA | 95124-4848 | |
| 7779070 | DOUGLAS G LAPTALO & LEWIS M LAPTALO | TTEES LEWIS JOHN LAPTALO &MILDRED, MARY LAPTALO TRUST U/A DTD 11/6/1984, 4732 CALLE DE LUCIA | SAN JOSE | CA | 95124-4848 | |
| 7688448 | DOUGLAS G MACHADO & | ADDRESS ON FILE | | | | |
| 7938113 | Douglas G McClenaghan Bene to Mary Lou McClenaghan DECD IRA Wedbush Secs CTDN Inherited Trad 11/17/14 | ADDRESS ON FILE | | | | |
| 7938455 | Douglas G McClenaghan TTEE UTD 1/01/07 FBO Douglas G McClenaghan CPA PC 401 (K) Profit Sharing Plan TST | ADDRESS ON FILE | | | | |
| 7688449 | DOUGLAS G STRATHEARN | ADDRESS ON FILE | | | | |
| 7191823 | Douglas Gary Lumbley/Lumbley Family Trust | ADDRESS ON FILE | | | | |
| 7198604 | Douglas Green | ADDRESS ON FILE | | | | |
| 7198604 | Douglas Green | ADDRESS ON FILE | | | | |
| 5906096 | Douglas Groves | ADDRESS ON FILE | | | | |
| 5909484 | Douglas Groves | ADDRESS ON FILE | | | | |
| 7688450 | DOUGLAS GUY RODGERS TR | ADDRESS ON FILE | | | | |
| 7688451 | DOUGLAS H DANSKIN | ADDRESS ON FILE | | | | |
| 7767618 | DOUGLAS H HARKER | 17912 NE 19TH PL | BELLEVUE | WA | 98008-3241 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7688452 | DOUGLAS H HASTINGS & | ADDRESS ON FILE | | | | |
| 7688453 | DOUGLAS H REIMERS | ADDRESS ON FILE | | | | |
| 7774267 | DOUGLAS H SAVAGE | 3661 NE HYAK WAY | BREMERTON | WA | 98311-8233 | |
| 7688454 | DOUGLAS HAMMOND COLLOM | ADDRESS ON FILE | | | | |
| 5920174 | Douglas Harner | ADDRESS ON FILE | | | | |
| 5920173 | Douglas Harner | ADDRESS ON FILE | | | | |
| 5920171 | Douglas Harner | ADDRESS ON FILE | | | | |
| 5920172 | Douglas Harner | ADDRESS ON FILE | | | | |
| 7688455 | DOUGLAS HAROLD MARTIN | ADDRESS ON FILE | | | | |
| 7688457 | DOUGLAS HOM & | ADDRESS ON FILE | | | | |
| 7688458 | DOUGLAS HOM CUST | ADDRESS ON FILE | | | | |
| 7688459 | DOUGLAS HOM CUST | ADDRESS ON FILE | | | | |
| 7207921 | Douglas Howard Johnston as a trustee for Douglas H and Joanne G Johnston Family Trust | ADDRESS ON FILE | | | | |
| 7192759 | DOUGLAS HUGILL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192759 | DOUGLAS HUGILL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4962514 | Douglas II, Ray Wayne | ADDRESS ON FILE | | | | |
| 7688460 | DOUGLAS J ANDERSON | ADDRESS ON FILE | | | | |
| 7933589 | DOUGLAS J BOLSOVER JR..;. | 649 CORAL SUN CT | RIO LINDA | CA | 95673 | |
| 7688461 | DOUGLAS J BRYANT | ADDRESS ON FILE | | | | |
| 7688462 | DOUGLAS J CLARKE & | ADDRESS ON FILE | | | | |
| 7896789 | Douglas J Davis & Anna V. Davis, JT Ten | ADDRESS ON FILE | | | | |
| 7688464 | DOUGLAS J DONG & | ADDRESS ON FILE | | | | |
| 7782122 | DOUGLAS J FURLONG & | DENIS FURLONG &, DANIEL FURLONG TEN COM, PO BOX 1646 | KAUNAKAKAI | HI | 96748-1646 | |
| 7688465 | DOUGLAS J LAW | ADDRESS ON FILE | | | | |
| 7777695 | DOUGLAS J LINDLEY | 18 EL CAMINO MORAGA | ORINDA | CA | 94563-4118 | |
| 7688466 | DOUGLAS J PAPPAS & | ADDRESS ON FILE | | | | |
| 7773403 | DOUGLAS J RE | 1896 SAN JOSE AVE | SAN FRANCISCO | CA | 94112-2459 | |
| 7777625 | DOUGLAS J WIGTON TTEE | WIGTON RESIDUARY TR, DTD 02 19 91, 737 COTTONWOOD AVE | SOUTH SAN FRANCISCO | CA | 94080-2526 | |
| 7461496 | Douglas James Le Blanc (property held as LeBlanc Douglas James & Mary Ann Rev Living Trust) | ADDRESS ON FILE | | | | |
| 7140580 | Douglas Jay Groves | ADDRESS ON FILE | | | | |
| 7140580 | Douglas Jay Groves | ADDRESS ON FILE | | | | |
| 7143183 | Douglas John Goebel | ADDRESS ON FILE | | | | |
| 7143183 | Douglas John Goebel | ADDRESS ON FILE | | | | |
| 7688468 | DOUGLAS JOHN ROVENS CUST | ADDRESS ON FILE | | | | |
| 7784815 | DOUGLAS JOHN TEULIE & | NANCY LEE TEULIE & DOUGLAS, WILLIAM & DIANE LINDA TEULIE KENT JT TEN, 920 ALEPPO ST | NEWPORT BEACH | CA | 92660-4124 | |
| 5904114 | Douglas Johnpeer | ADDRESS ON FILE | | | | |
| 7167954 | DOUGLAS JOHNPEER DBA ARTISTS PAINTINGS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7167955 | DOUGLAS JOHNPEER DBA JOHNPEER CONTRACTING | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7144230 | Douglas Joseph Dixon | ADDRESS ON FILE | | | | |
| 7144230 | Douglas Joseph Dixon | ADDRESS ON FILE | | | | |
| 4992126 | Douglas Jr., John | ADDRESS ON FILE | | | | |
| 7688469 | DOUGLAS JUNG | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7688470 | DOUGLAS K GLOVER | ADDRESS ON FILE | | | | |
| 7771553 | DOUGLAS K MINOR & MARCIE T MINOR | TR MINOR FAMILY, TRUST UA AUG 12 92, 2461 HILL ST | SANTA MONICA | CA | 90405-6003 | |
| 7688471 | DOUGLAS K WOOD & | ADDRESS ON FILE | | | | |
| 7688472 | DOUGLAS KEITH CHERRY II | ADDRESS ON FILE | | | | |
| 7183802 | Douglas Kent McClure | ADDRESS ON FILE | | | | |
| 7177052 | Douglas Kent McClure | ADDRESS ON FILE | | | | |
| 7177052 | Douglas Kent McClure | ADDRESS ON FILE | | | | |
| 5988845 | Douglas Knight & Associates obo QBE-Ravizza, Herman | P.O Box 10517 | Bradenton | CA | 34282 | |
| 4940287 | Douglas Knight & Associates obo QBE-Ravizza, Herman | P.O Box 10517 | Bradenton | FL | 34282 | |
| 5985759 | DOUGLAS KNIGHT-HAYNES, NANCY | PO BOX 10517 | BRADENTON | CA | 34282 | |
| 7941049 | DOUGLAS KUZNIK | 101 MONTE VERDE DRIVE | VACAVILLE | CA | 95688 | |
| 7688473 | DOUGLAS L CONDON | ADDRESS ON FILE | | | | |
| 7688474 | DOUGLAS L CROISETTE TR | ADDRESS ON FILE | | | | |
| 7688475 | DOUGLAS L GIST | ADDRESS ON FILE | | | | |
| 7783083 | DOUGLAS L HARBEY & CAROLE A | HARBEY TR DOUGLAS L & CAROLE, A HARBEY FAMILY REVOCABLE TRUST UA AUG 4 98, 2412 SALIX WAY | SACRAMENTO | CA | 95825-4011 | |
| 7782380 | DOUGLAS L HATCH TR | UA 06 15 87, KIRSTEN B HAVREHED REVOCABLE TRUST, 680 TALBOT AVE | PACIFICA | CA | 94044-2650 | |
| 7688476 | DOUGLAS L MABIE | ADDRESS ON FILE | | | | |
| 7779208 | DOUGLAS L MERRITT | 1423 NORVELL ST | EL CERRITO | CA | 94530-2227 | |
| 7688477 | DOUGLAS L ROBINSON | ADDRESS ON FILE | | | | |
| 7785673 | DOUGLAS L SARMENTO & | MABLE M GRIMES &, EDWARD M SARMENTO JT TEN BOFA TRUST 12484-48579, PO BOX 17567 | LOS ANGELES | CA | 90017-0567 | |
| 7786267 | DOUGLAS L STRICKLAND | 11928 RIVES AVE | DOWNEY | CA | 90242 | |
| 7688478 | DOUGLAS L STRICKLAND | ADDRESS ON FILE | | | | |
| 7688479 | DOUGLAS L VAN ORDEN CUST | ADDRESS ON FILE | | | | |
| 7688480 | DOUGLAS L WEST | ADDRESS ON FILE | | | | |
| 7166057 | Douglas L. Donman and Penny L. Donman, trustees of the Donman 2009 Revocable Living Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7166057 | Douglas L. Donman and Penny L. Donman, trustees of the Donman 2009 Revocable Living Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7254626 | Douglas L. Teeter, Jr., Trustee of the Wolff Family Bypass Trust FBO Crystal L. Knox | ADDRESS ON FILE | | | | |
| 7258383 | Douglas L. Teeter, Jr., Trustee of the Wolff Family Dteeter Trust dated February 20, 1990 | ADDRESS ON FILE | | | | |
| 5920178 | Douglas Laurie | ADDRESS ON FILE | | | | |
| 5920179 | Douglas Laurie | ADDRESS ON FILE | | | | |
| 5920175 | Douglas Laurie | ADDRESS ON FILE | | | | |
| 5920180 | Douglas Laurie | ADDRESS ON FILE | | | | |
| 5920176 | Douglas Laurie | ADDRESS ON FILE | | | | |
| 7688481 | DOUGLAS LAWRENCE MC FEE | ADDRESS ON FILE | | | | |
| 7198978 | Douglas Lee Baxter | ADDRESS ON FILE | | | | |
| 7198978 | Douglas Lee Baxter | ADDRESS ON FILE | | | | |
| 7165344 | DOUGLAS LEE JANVRIN AND SUSAN DEWITT JANVRIN, TRUSTEES OF THE DOUGLAS LEE & SUSAN DEWITT JANVRIN REVOCABLE TRUST DATED APRIL 30, 2009 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165344 | DOUGLAS LEE JANVRIN AND SUSAN DEWITT JANVRIN, TRUSTEES OF THE DOUGLAS LEE & SUSAN DEWITT JANVRIN REVOCABLE TRUST DATED APRIL 30, 2009 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7688484 | DOUGLAS LEONARD HANNUM | ADDRESS ON FILE | | | | |
| 7145651 | Douglas LeRoy Sallady | ADDRESS ON FILE | | | | |
| 7145651 | Douglas LeRoy Sallady | ADDRESS ON FILE | | | | |
| 7941050 | DOUGLAS LETTERMAN | 438 W GRAND AVE | OAKLAND | CA | 94612 | |
| 7688485 | DOUGLAS LEWIS YARBROUGH | ADDRESS ON FILE | | | | |
| 7196112 | DOUGLAS LINFORTH | ADDRESS ON FILE | | | | |
| 7196112 | DOUGLAS LINFORTH | ADDRESS ON FILE | | | | |
| 7688486 | DOUGLAS M ALBERTSON & | ADDRESS ON FILE | | | | |
| 7688487 | DOUGLAS M ALBERTSON & | ADDRESS ON FILE | | | | |
| 7688488 | DOUGLAS M CHANG | ADDRESS ON FILE | | | | |
| 7688489 | DOUGLAS M DUFFIELD | ADDRESS ON FILE | | | | |
| 7688490 | DOUGLAS M HAGLER | ADDRESS ON FILE | | | | |
| 7767479 | DOUGLAS M HALL & | MARGARET F HALL JT TEN, 11 WILLOWBROOK DR | PARKERSBURG | WV | 26104-1002 | |
| 7688491 | DOUGLAS M LEE CUST | ADDRESS ON FILE | | | | |
| 7771221 | DOUGLAS M MC LEAN & | LEOTA L MC LEAN JT TEN, 162 NIMITZ AVE | REDWOOD CITY | CA | 94061-3543 | |
| 7688492 | DOUGLAS M MCLEAN & | ADDRESS ON FILE | | | | |
| 7771668 | DOUGLAS M MOORADIAN & | LOUISE ANN MOORADIAN JT TEN, 5239 LOS HERMOSOS WAY | LOS ANGELES | CA | 90027-1030 | |
| 7688493 | DOUGLAS M NABHAN | ADDRESS ON FILE | | | | |
| 7688494 | DOUGLAS M NIEDERREITER | ADDRESS ON FILE | | | | |
| 7688495 | DOUGLAS M O FARRELL | ADDRESS ON FILE | | | | |
| 7772354 | DOUGLAS M OLNEY & | KIMBERLY A OLNEY JT TEN, 4385 PANORAMA DR | SANTA ROSA | CA | 95404-6228 | |
| 7688496 | DOUGLAS M RICARDO | ADDRESS ON FILE | | | | |
| 7782173 | DOUGLAS M ROSS | PERSONAL REPRESENTATIVE, EST GUNNAR A WIDERSTROM, 1509 E CHEYENNE ST | GILBERT | AZ | 85296-1331 | |
| 7187315 | Douglas Magneson DBA D.E. Magneson | ADDRESS ON FILE | | | | |
| 7187315 | Douglas Magneson DBA D.E. Magneson | ADDRESS ON FILE | | | | |
| 7688497 | DOUGLAS MARK LOPEZ | ADDRESS ON FILE | | | | |
| 7770804 | DOUGLAS MARLETTE | PO BOX 398 | REDWOOD CITY | CA | 94064-0398 | |
| 7786478 | DOUGLAS MARTIN TR | UA MAY 09 09, THE MARTIN FAMILY TRUST, 2031 MOUNT CEDAR RD | GEORGETOWN | CA | 95634-9742 | |
| 7786428 | DOUGLAS MARTIN TR | UA MAY 09 09, THE MARTIN FAMILY TRUST, 2031 MT CEDAR RD | GEORGETOWN | CA | 95634-9742 | |
| 7169332 | Douglas Marvin Stigge | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169332 | Douglas Marvin Stigge | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7688498 | DOUGLAS MATTHEW | ADDRESS ON FILE | | | | |
| 6143502 | DOUGLAS MATTHEW | ADDRESS ON FILE | | | | |
| 7688499 | DOUGLAS MC CLENAGHAN & | ADDRESS ON FILE | | | | |
| 7169086 | DOUGLAS MCGRAW | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7169086 | DOUGLAS MCGRAW | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7688500 | DOUGLAS MCM LINDSEY | ADDRESS ON FILE | | | | |
| 7941051 | DOUGLAS MERRILL | 459 ENCINA AVENUE | MENLO PARK | CA | 94025 | |
| 7326522 | Douglas Murphy | 4918 Warm Springs Rd | Glen Ellen | CA | 95442-8736 | |
| 7774437 | DOUGLAS NEIL SCHWARTZ | 4809 VIA EL SERENO | TORRANCE | CA | 90505-6305 | |
| 5920183 | Douglas Newsom | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2527 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5920182 | Douglas Newsom | ADDRESS ON FILE | | | | |
| 5920184 | Douglas Newsom | ADDRESS ON FILE | | | | |
| 5920185 | Douglas Newsom | ADDRESS ON FILE | | | | |
| 5920181 | Douglas Newsom | ADDRESS ON FILE | | | | |
| 6013419 | DOUGLAS NICKELL | ADDRESS ON FILE | | | | |
| 7688501 | DOUGLAS ONEAL PATRICK | ADDRESS ON FILE | | | | |
| 7688502 | DOUGLAS P DWYER TR UA JUN 24 03 | ADDRESS ON FILE | | | | |
| 7786764 | DOUGLAS P FOWLER & | ARLENE M FOWLER JT TEN, 5211 40TH AVE SW | SEATTLE | WA | 98136-1218 | |
| 7688503 | DOUGLAS P HUTH | ADDRESS ON FILE | | | | |
| 7688504 | DOUGLAS P HUTH CUST | ADDRESS ON FILE | | | | |
| 7768479 | DOUGLAS P ISAAC | PO BOX 5597 | GLENDALE | CA | 91221-5597 | |
| 7688505 | DOUGLAS P SACHMAN | ADDRESS ON FILE | | | | |
| 7688506 | DOUGLAS P SACHMAN CUST | ADDRESS ON FILE | | | | |
| 7941052 | DOUGLAS PARKING | 1721 WEBSTER ST | OAKLAND | CA | 94612 | |
| 6074759 | DOUGLAS PARKING CO | 1721 WEBSTER ST | OAKLAND | CA | 94612 | |
| 4919986 | DOUGLAS PARKING LLC | Attn: Parking Management, 1721 WEBSTER ST | OAKLAND | CA | 94612 | |
| 7145049 | Douglas Paul Pope | ADDRESS ON FILE | | | | |
| 7145049 | Douglas Paul Pope | ADDRESS ON FILE | | | | |
| 5904653 | Douglas Payne | ADDRESS ON FILE | | | | |
| 7143198 | Douglas Periman | ADDRESS ON FILE | | | | |
| 7143198 | Douglas Periman | ADDRESS ON FILE | | | | |
| 7197031 | Douglas Perry Smith | ADDRESS ON FILE | | | | |
| 7197031 | Douglas Perry Smith | ADDRESS ON FILE | | | | |
| 7197031 | Douglas Perry Smith | ADDRESS ON FILE | | | | |
| 7168975 | Douglas Phelps Szehner | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168975 | Douglas Phelps Szehner | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7688507 | DOUGLAS PRICE | ADDRESS ON FILE | | | | |
| 7140441 | Douglas R Bratholt | ADDRESS ON FILE | | | | |
| 7140441 | Douglas R Bratholt | ADDRESS ON FILE | | | | |
| 7688508 | DOUGLAS R BROWN & | ADDRESS ON FILE | | | | |
| 7764222 | DOUGLAS R CHAPIN | 51C DURHAM POINT RD | DURHAM | NH | 03824-3100 | |
| 7765141 | DOUGLAS R DEANE & | MADELYNE S DEANE JT TEN, 76 CATHERINE AVE | SADDLE BROOK | NJ | 07663-5434 | |
| 7688509 | DOUGLAS R FINCH | ADDRESS ON FILE | | | | |
| 7688510 | DOUGLAS R GILLISON | ADDRESS ON FILE | | | | |
| 7688511 | DOUGLAS R GINGERICH & VALERIE | ADDRESS ON FILE | | | | |
| 7767223 | DOUGLAS R GREELY EX EST | RICHARD C GREELY, 550 1ST AVE APT 5 | SAN MATEO | CA | 94401-3252 | |
| 7767515 | DOUGLAS R HAMBLIN | 11122 BLIX ST | WEST TOLUCA LAKE | CA | 91602-1205 | |
| 7688512 | DOUGLAS R HERREMA | ADDRESS ON FILE | | | | |
| 7770238 | DOUGLAS R LITTLE & | SYLVIA T LITTLE JT TEN, 17250 VON SOSTEN RD | TRACY | CA | 95304-7221 | |
| 7688513 | DOUGLAS R MC LAIN | ADDRESS ON FILE | | | | |
| 7688514 | DOUGLAS R MEYER | ADDRESS ON FILE | | | | |
| 7991426 | Douglas R Palin & Kristine A Palin | ADDRESS ON FILE | | | | |
| 7688515 | DOUGLAS R VRBA | ADDRESS ON FILE | | | | |
| 5920186 | Douglas R. Dossett | ADDRESS ON FILE | | | | |
| 7229349 | Douglas R. Schrock and Pamela H. Schrock Revocable Trust | ADDRESS ON FILE | | | | |
| 7688516 | DOUGLAS RALPH SHEPPARD | ADDRESS ON FILE | | | | |
| 5920191 | Douglas Ramey | ADDRESS ON FILE | | | | |
| 5920187 | Douglas Ramey | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 2528 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5920190 | Douglas Ramey | ADDRESS ON FILE | | | | |
| 5920189 | Douglas Ramey | ADDRESS ON FILE | | | | |
| 5920188 | Douglas Ramey | ADDRESS ON FILE | | | | |
| 7933590 | DOUGLAS RAY JOHNSON.;. | 9729 EVERBLOOM WY | SACRAMENTO | CA | 95829 | |
| 7169401 | Douglas Ray Wilds | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169401 | Douglas Ray Wilds | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7774472 | DOUGLAS ROBERT SCOTT | 314 SAN CARLOS AVE | PIEDMONT | CA | 94611-4119 | |
| 7688518 | DOUGLAS ROBERTSON CUST | ADDRESS ON FILE | | | | |
| 7688519 | DOUGLAS ROVENS | ADDRESS ON FILE | | | | |
| 7777397 | DOUGLAS S BROOKES TTEE | THE DANIEL C KRUMMES TR, DTD 06 10 08, 3927 LA CRESTA AVE | OAKLAND | CA | 94602-1728 | |
| 7765440 | DOUGLAS S DODGE | 2210 BUCKRAKE AVE | BOZEMAN | MT | 59718-6112 | |
| 7688520 | DOUGLAS S HERTING CUST | ADDRESS ON FILE | | | | |
| 7770314 | DOUGLAS S LONG CUST | LISA LONG, CA UNIF TRANSFERS MIN ACT, 10355 BRIDGEWOOD ST | PERRYSBURG | OH | 43551-3613 | |
| 7688521 | DOUGLAS S LONG CUST | ADDRESS ON FILE | | | | |
| 7786311 | DOUGLAS S WHITMIRE | 1130 PINE STREET | SAN FRANCISCO | CA | 94109 | |
| 7785878 | DOUGLAS S WHITMIRE | 1130 PINE ST | SAN FRANCISCO | CA | 94109-5117 | |
| 7688522 | DOUGLAS S WIER | ADDRESS ON FILE | | | | |
| 7688523 | DOUGLAS S WILLIAMS & | ADDRESS ON FILE | | | | |
| 7688524 | DOUGLAS S WONG & MARY K WONG | ADDRESS ON FILE | | | | |
| 7933591 | DOUGLAS S WRIGHT.;. | 764 MANZANITA DR | LOS OSOS | CA | 93402 | |
| 7933592 | DOUGLAS SANDERS.;. | %G CHAIKEN P.O. BOX 15156 | SAN FRANCISCO | CA | 94115 | |
| 7688525 | DOUGLAS SCHWARTZ | ADDRESS ON FILE | | | | |
| 7765575 | DOUGLAS SCOTT BROOKES TR UA JUN | 10 08 THE DOUGLAS SCOTT BROOKES, REVOCABLE TRUST, 3927 LA CRESTA AVE | OAKLAND | CA | 94602-1728 | |
| 7688527 | DOUGLAS SCOTT GOULD CUST | ADDRESS ON FILE | | | | |
| 7688526 | DOUGLAS SCOTT GOULD CUST | ADDRESS ON FILE | | | | |
| 7781505 | DOUGLAS SCOTT HAYES | 1892 OAK PARK AVE | CHICO | CA | 95928-4703 | |
| 5906159 | Douglas Scott Moeller | ADDRESS ON FILE | | | | |
| 5911386 | Douglas Scott Moeller | ADDRESS ON FILE | | | | |
| 5909547 | Douglas Scott Moeller | ADDRESS ON FILE | | | | |
| 5902137 | Douglas Scott Moeller | ADDRESS ON FILE | | | | |
| 7688528 | DOUGLAS SCOTT PING & | ADDRESS ON FILE | | | | |
| 5920196 | Douglas Sexton | ADDRESS ON FILE | | | | |
| 5920195 | Douglas Sexton | ADDRESS ON FILE | | | | |
| 5920193 | Douglas Sexton | ADDRESS ON FILE | | | | |
| 5920194 | Douglas Sexton | ADDRESS ON FILE | | | | |
| 5920203 | Douglas Shilling | ADDRESS ON FILE | | | | |
| 5920201 | Douglas Shilling | ADDRESS ON FILE | | | | |
| 5920197 | Douglas Shilling | ADDRESS ON FILE | | | | |
| 5920199 | Douglas Shilling | ADDRESS ON FILE | | | | |
| 7688529 | DOUGLAS SHIREY DEMPSTER TR UA | ADDRESS ON FILE | | | | |
| 7688529 | DOUGLAS SHIREY DEMPSTER TR UA | ADDRESS ON FILE | | | | |
| 7766701 | DOUGLAS SIMMONS GARDINER & | SANDRA ANNETTE GARDINER JT TEN, 4121 GRANT CT | PLEASANTON | CA | 94566-7538 | |
| 5920207 | Douglas Sloan | ADDRESS ON FILE | | | | |
| 5920206 | Douglas Sloan | ADDRESS ON FILE | | | | |
| 5920205 | Douglas Sloan | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5920208 | Douglas Sloan | ADDRESS ON FILE | | | | |
| 5911245 | Douglas Smith | ADDRESS ON FILE | | | | |
| 5905813 | Douglas Smith | ADDRESS ON FILE | | | | |
| 5912711 | Douglas Smith | ADDRESS ON FILE | | | | |
| 5909274 | Douglas Smith | ADDRESS ON FILE | | | | |
| 5912114 | Douglas Smith | ADDRESS ON FILE | | | | |
| 7327631 | Douglas Smith | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200 | Los Angeles | CA | 90071 | |
| 7772643 | DOUGLAS STANNAGE PATTON | 5314 PROCTOR AVE | OAKLAND | CA | 94618-2732 | |
| 7161593 | DOUGLAS STERLING PHOTOGRAPHY, LLC | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 7763742 | DOUGLAS T BURCH JR TR UA | AUG 23 02, THE BURCH REVOCABLE TRUST, 17 SOUTHWIND | IRVINE | CA | 92614-7095 | |
| 7688530 | DOUGLAS T CLARK JR | ADDRESS ON FILE | | | | |
| 7688531 | DOUGLAS T MOORE | ADDRESS ON FILE | | | | |
| 7786971 | DOUGLAS T SCHEID | 9448 N WOODMONT DR | FRESNO | CA | 93720-0874 | |
| 7786445 | DOUGLAS T SCHEID & NONA THUESEN | SCHEID TR UA AUG 20 09 THE SCHEID, FAMILY TRUST, 9448 N WOODMONT DR | FRESNO | CA | 93720 | |
| 7786972 | DOUGLAS T SCHEID & NONA THUESEN | SCHEID TR UA AUG 20 09 THE SCHEID, FAMILY TRUST, 9448 N WOODMONT DR | FRESNO | CA | 93720-0874 | |
| 7688532 | DOUGLAS THOMAS CLARK | ADDRESS ON FILE | | | | |
| 7933593 | DOUGLAS TOM.;. | 429 ROLPH ST | SAN FRANCISCO | CA | 94112 | |
| 7688533 | DOUGLAS V LEE | ADDRESS ON FILE | | | | |
| 7688534 | DOUGLAS V REYNOLDS | ADDRESS ON FILE | | | | |
| 5868712 | Douglas V. Mull | ADDRESS ON FILE | | | | |
| 5904689 | Douglas Vadnais | ADDRESS ON FILE | | | | |
| 7194451 | DOUGLAS VANDEGRIFT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7194451 | DOUGLAS VANDEGRIFT | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5920210 | Douglas Vincent | ADDRESS ON FILE | | | | |
| 5920212 | Douglas Vincent | ADDRESS ON FILE | | | | |
| 5920209 | Douglas Vincent | ADDRESS ON FILE | | | | |
| 5920211 | Douglas Vincent | ADDRESS ON FILE | | | | |
| 7688535 | DOUGLAS W ALSOP | ADDRESS ON FILE | | | | |
| 7688536 | DOUGLAS W BOYCE | ADDRESS ON FILE | | | | |
| 7975420 | Douglas W Dancer 2013 Rev. Trust | ADDRESS ON FILE | | | | |
| 7766626 | DOUGLAS W GAGE | 1020 N QUINCY ST APT 116 | ARLINGTON | VA | 22201-4637 | |
| 7688537 | DOUGLAS W HARWOOD & | ADDRESS ON FILE | | | | |
| 7688538 | DOUGLAS W HOLMES CUST | ADDRESS ON FILE | | | | |
| 7688539 | DOUGLAS W K JUE CUST | ADDRESS ON FILE | | | | |
| 7688540 | DOUGLAS W TIETZ | ADDRESS ON FILE | | | | |
| 7776353 | DOUGLAS W VORPAHL & LINDA M | VORPAHL TR, VORPAHL LIVING TRUST UA MAY 29 97, 252 CORNWALL AVE | GRASS VALLEY | CA | 95945-7117 | |
| 7165312 | DOUGLAS W. EVANS AND HEATHER M. EVANS, TRUSTEES OF THE DCH EVANS FAMILY TRUST DATED 5/3/2001 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165312 | DOUGLAS W. EVANS AND HEATHER M. EVANS, TRUSTEES OF THE DCH EVANS FAMILY TRUST DATED 5/3/2001 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7169443 | Douglas W. Quinn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169443 | Douglas W. Quinn | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5920214 | Douglas Walker | ADDRESS ON FILE | | | | |
| 5920213 | Douglas Walker | ADDRESS ON FILE | | | | |
| 5920216 | Douglas Walker | ADDRESS ON FILE | | | | |
| 5920217 | Douglas Walker | ADDRESS ON FILE | | | | |
| 5920215 | Douglas Walker | ADDRESS ON FILE | | | | |
| 7194470 | DOUGLAS WARD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194470 | DOUGLAS WARD | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7688541 | DOUGLAS WARREN LEE | ADDRESS ON FILE | | | | |
| 7152892 | Douglas Wayne Adams | ADDRESS ON FILE | | | | |
| 7152892 | Douglas Wayne Adams | ADDRESS ON FILE | | | | |
| 7152892 | Douglas Wayne Adams | ADDRESS ON FILE | | | | |
| 7194139 | DOUGLAS WAYNE SAMUEL MCKASSON | ADDRESS ON FILE | | | | |
| 7194139 | DOUGLAS WAYNE SAMUEL MCKASSON | ADDRESS ON FILE | | | | |
| 7688542 | DOUGLAS WAYNE THURMAN | ADDRESS ON FILE | | | | |
| 7182708 | Douglas Wendell Myers Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7182708 | Douglas Wendell Myers Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7688543 | DOUGLAS WHITE & | ADDRESS ON FILE | | | | |
| 7688544 | DOUGLAS WILLIAM SANFORD | ADDRESS ON FILE | | | | |
| 7688545 | DOUGLAS WOLF REID CUST | ADDRESS ON FILE | | | | |
| 7688546 | DOUGLAS WOLFE | ADDRESS ON FILE | | | | |
| 7190486 | Douglas, Anna | ADDRESS ON FILE | | | | |
| 7190486 | Douglas, Anna | ADDRESS ON FILE | | | | |
| 7163733 | DOUGLAS, ANTHONY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163733 | DOUGLAS, ANTHONY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4988695 | Douglas, Barry | ADDRESS ON FILE | | | | |
| 6161015 | Douglas, Bill B | ADDRESS ON FILE | | | | |
| 5006327 | Douglas, Cloudell | 103 San Ramon Ct. | San Pablo | CA | 94806 | |
| 6007859 | Douglas, Cloudell | ADDRESS ON FILE | | | | |
| 4965540 | Douglas, Cody P | ADDRESS ON FILE | | | | |
| 4976248 | Douglas, David | 1330 Broadway, Suite 630 | Oakland | CA | 94612 | |
| 4971593 | DOUGLAS, DAVID B | ADDRESS ON FILE | | | | |
| 5939063 | Douglas, Deason | ADDRESS ON FILE | | | | |
| 6172133 | Douglas, Deason | ADDRESS ON FILE | | | | |
| 5977814 | Douglas, Deason | ADDRESS ON FILE | | | | |
| 4994287 | Douglas, Diana | ADDRESS ON FILE | | | | |
| 4954785 | Douglas, Eva M | ADDRESS ON FILE | | | | |
| 4935213 | Douglas, Geoffrey | 3854 Baldwin Drive | Placerville | CA | 95667 | |
| 7288779 | Douglas, Hope | ADDRESS ON FILE | | | | |
| 7184131 | Douglas, Hope | ADDRESS ON FILE | | | | |
| 7184131 | Douglas, Hope | ADDRESS ON FILE | | | | |
| 7168487 | DOUGLAS, IRMA | ADDRESS ON FILE | | | | |
| 5014275 | Douglas, Irma | ADDRESS ON FILE | | | | |
| 6030334 | Douglas, Jason | ADDRESS ON FILE | | | | |
| 7228017 | Douglas, Jason C. | ADDRESS ON FILE | | | | |
| 7163734 | DOUGLAS, JENNIFER | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163734 | DOUGLAS, JENNIFER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2530 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
2531 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7296864 | Douglas, Joan | ADDRESS ON FILE | | | | |
| 4990710 | Douglas, Judith | ADDRESS ON FILE | | | | |
| 4978235 | Douglas, Kenneth | ADDRESS ON FILE | | | | |
| 5868713 | DOUGLAS, LISA | ADDRESS ON FILE | | | | |
| 4949286 | Douglas, Mandy | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949288 | Douglas, Mandy | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949287 | Douglas, Mandy | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7139535 | Douglas, Mark | ADDRESS ON FILE | | | | |
| 7340791 | DOUGLAS, MATTHEW K | ADDRESS ON FILE | | | | |
| 6160018 | Douglas, Melodie | ADDRESS ON FILE | | | | |
| 4956968 | Douglas, Monique Celeste | ADDRESS ON FILE | | | | |
| 4951074 | Douglas, Patrick W | ADDRESS ON FILE | | | | |
| 4993437 | Douglas, Penelope | ADDRESS ON FILE | | | | |
| 4967535 | Douglas, Phillip Ray | ADDRESS ON FILE | | | | |
| 4943396 | Douglas, Prudence | 2648 Suisun Ave. | San Jose | CA | 95121 | |
| 4978519 | Douglas, Ray | ADDRESS ON FILE | | | | |
| 5868714 | DOUGLAS, SHANE | ADDRESS ON FILE | | | | |
| 6180018 | Douglas, Tony | ADDRESS ON FILE | | | | |
| 4957314 | Douglas, William E | ADDRESS ON FILE | | | | |
| 7688547 | DOUGLASS D LIVINGSTON | ADDRESS ON FILE | | | | |
| 4991802 | Douglass Jr., Wallace | ADDRESS ON FILE | | | | |
| 7688548 | DOUGLASS L ROY | ADDRESS ON FILE | | | | |
| 7688549 | DOUGLASS L VAN ORDEN CUST | ADDRESS ON FILE | | | | |
| 7688550 | DOUGLASS L VAN ORDEN CUST | ADDRESS ON FILE | | | | |
| 7688551 | DOUGLASS L VAN ORDEN CUST | ADDRESS ON FILE | | | | |
| 5868715 | Douglass Mszanowski | ADDRESS ON FILE | | | | |
| 4967750 | Douglass, David Charles | ADDRESS ON FILE | | | | |
| 6178070 | Douglass, Gwen | ADDRESS ON FILE | | | | |
| 4956967 | Douglass, Jenny Lynn | ADDRESS ON FILE | | | | |
| 4994352 | Douglass, Laura | ADDRESS ON FILE | | | | |
| 7171435 | Douglass, Mandy | ADDRESS ON FILE | | | | |
| 4925865 | DOUGLASS, NEAL B | 106 SHELTERWOOD LANE | OROVILLE | CA | 95966 | |
| 7160014 | DOUGLASS, ROGER F. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160014 | DOUGLASS, ROGER F. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4965270 | Douglass, Timothy Michael | ADDRESS ON FILE | | | | |
| 4986236 | Doukas, Mark | ADDRESS ON FILE | | | | |
| 5868716 | DOULOS ENVIRONMENTAL, INC | ADDRESS ON FILE | | | | |
| 5868717 | DOUMA, FRED | ADDRESS ON FILE | | | | |
| 4942529 | Dounias, Frank | 312 Viewmount | Benicia | CA | 94510 | |
| 4924484 | DOUROS, LOUIS CHARLES | 10360 LITTLE WY | GRASS VALLEY | CA | 95949 | |
| 4959532 | Douros, Paul | ADDRESS ON FILE | | | | |
| 4971286 | Douty, Kevin | ADDRESS ON FILE | | | | |
| 4946960 | Douville, Rhea | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4946961 | Douville, Rhea | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4946959 | Douville, Rhea | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7952698 | Doval, Jose | 910 Rockwell Place | Santa Rosa | CA | 95401 | |
| 6074761 | DOVE LIGHTING SYSTEMS INC | 3563 Sueldo St. Suite E | San Luis Obispo | CA | 93401 | |
| 5868718 | Dove Partners, LLC | ADDRESS ON FILE | | | | |
| 7307880 | Dove, Chrystal Michelle | ADDRESS ON FILE | | | | |
| 7307880 | Dove, Chrystal Michelle | ADDRESS ON FILE | | | | |
| 4975623 | DOVE, EDDIE | 1115 HIDDEN BEACH ROAD, 1750 Poppy Ave | Menlo Park | CA | 94025 | |
| 6061360 | DOVE, EDDIE | ADDRESS ON FILE | | | | |
| 7287744 | Dove, Kathy | ADDRESS ON FILE | | | | |
| 7287744 | Dove, Kathy | ADDRESS ON FILE | | | | |
| 7468376 | Dove, Susan Lee | ADDRESS ON FILE | | | | |
| 7927790 | Dove, Terrence | ADDRESS ON FILE | | | | |
| 7927790 | Dove, Terrence | ADDRESS ON FILE | | | | |
| 7469266 | Dove, Terrence Lee | ADDRESS ON FILE | | | | |
| 4977122 | Dove, William | ADDRESS ON FILE | | | | |
| 7779987 | DOVER & CO | C/O AVENU INSIGHTS & ANAYLTICS LLC, 100 HANCOCK ST FL 10, ATTN: CUSTODY DEPARTMENT | QUINCY | MA | 02171-1794 | |
| 7787132 | DOVER & CO | C/O BANK OF NEW YORK MELLON, ONE WALL STREET, 3RD FLOOR, ATTN : MIKE VISONE - RC WINDOW C | NEW YORK | NY | 10286 | |
| 7780040 | DOVER & CO | C/O XEROX STATE AND LOCAL SOLUTIONS, 100 HANCOCK ST FL 10 | QUINCY | MA | 02171-1794 | |
| 4919991 | DOVER CORPORATION | COOK COMPRESSION, 11951 N SPECTRUM BLVD | HOUSTON | TX | 77047 | |
| 4919992 | DOVER CORPORATION | COOK COMPRESSION, 9393 PRINCETON GLENDALE RD STE 504 | WEST CHESTER | OH | 45011 | |
| 7190768 | DOVER, BETTY LOU | ADDRESS ON FILE | | | | |
| 7190768 | DOVER, BETTY LOU | ADDRESS ON FILE | | | | |
| 7159780 | DOVER, CHRISTINA ELIZABETH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159780 | DOVER, CHRISTINA ELIZABETH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4994780 | Dover, Douglas | ADDRESS ON FILE | | | | |
| 6009237 | DOVER, JULIE | ADDRESS ON FILE | | | | |
| 7235174 | Dover, Russell  Richard | ADDRESS ON FILE | | | | |
| 4946125 | Dover, Tony | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946126 | Dover, Tony | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4919993 | DOVETAIL PARTNERS INC | 528 HENNEPIN AVE STE 703 | MINNEAPOLIS | MN | 55403 | |
| 4965667 | Dovey II, John Edward | ADDRESS ON FILE | | | | |
| 7175775 | Dovie C. Detchces Revocable Inter Vivos Trust | ADDRESS ON FILE | | | | |
| 7175775 | Dovie C. Detchces Revocable Inter Vivos Trust | ADDRESS ON FILE | | | | |
| 7168877 | Dovie Detches | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194671 | Dovie Detches | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7168877 | Dovie Detches | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2533 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7688552 | DOVIE M DAKE TRUST UA MAY 5 03 | ADDRESS ON FILE | | | | |
| 7779491 | DOVIE WHITE EXEC | EST OF ALMA ROBERSON, PO BOX 2099 | EL CERRITO | CA | 94530-5099 | |
| 7688553 | DOVIMA MAE TOM | ADDRESS ON FILE | | | | |
| 7688554 | DOVRE GOTTSCHALK CUST | ADDRESS ON FILE | | | | |
| 7915701 | Dow Chemical Employees' Savings Plan Trust | Dow Inc, SSC/Portfolio Investments, Attn: Paula Stafford, 2211 HH Dow Way | Midland | MI | 48674 | |
| 4919994 | DOW COMPUTERS INC | 300 W MILL PLAIN BLVD #100 | VANCOUVER | WA | 98661 | |
| 4919995 | DOW JONES & COMPANY INC | PO Box 4137 | NEW YORK | NY | 10261-4137 | |
| 4919996 | DOW JONES REUTERS BUSINESS INTERA | LLC, PO Box 7247-0237 | PHILADELPHIA | MA | 19170-0237 | |
| 4955510 | Dow, Andrew | ADDRESS ON FILE | | | | |
| 7469336 | Dow, Christopher | ADDRESS ON FILE | | | | |
| 7469336 | Dow, Christopher | ADDRESS ON FILE | | | | |
| 4984830 | Dow, Ina | ADDRESS ON FILE | | | | |
| 4994824 | Dow, Janet | ADDRESS ON FILE | | | | |
| 4923074 | DOW, JANET L | 5848 E UNIVERSITY DR APT 1095 | MESA | AZ | 85205 | |
| 7213941 | Dow, Jeffrey | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5 | Chico | CA | 95928 | |
| 4938190 | Dow, Monique | 220 Bayhill Road | Royal Oaks | CA | 95076 | |
| 4961763 | Dow, Rowan | ADDRESS ON FILE | | | | |
| 5868719 | Dowd, James | ADDRESS ON FILE | | | | |
| 7274146 | Dowd, Keith | ADDRESS ON FILE | | | | |
| 5009902 | Dowd, Kyle | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams,, Amy Eskin, Meghan E McCormick, 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 5002114 | Dowd, Kyle | Merlin Law Group, P.A., Victor Jacobellis, Stephanie Poli, 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 4971070 | Dowd, Martine | ADDRESS ON FILE | | | | |
| 4982105 | Dowd, Philip | ADDRESS ON FILE | | | | |
| 7215574 | Dowdall, Mary | ADDRESS ON FILE | | | | |
| 5939064 | DOWDELL, JOYCE | ADDRESS ON FILE | | | | |
| 4943670 | Dowdy Manor Apartments, Gary Kimball | 4005 Sugar Maple Drive | Danville | CA | 94506 | |
| 4963154 | Dowdy, Jason Thomas | ADDRESS ON FILE | | | | |
| 6154665 | Dowe, Ronald Lester | ADDRESS ON FILE | | | | |
| 4997183 | Doweidt, Leonard | ADDRESS ON FILE | | | | |
| 4913466 | Doweidt, Leonard Ernest | ADDRESS ON FILE | | | | |
| 6134620 | DOWELL RICHARD E AND BARBARA J | ADDRESS ON FILE | | | | |
| 7305069 | Dowell, Cheyenne Joyce | ADDRESS ON FILE | | | | |
| 4952854 | Dowell, Darjanae M | ADDRESS ON FILE | | | | |
| 7186727 | Dowell, Janice | ADDRESS ON FILE | | | | |
| 7186727 | Dowell, Janice | ADDRESS ON FILE | | | | |
| 7186728 | Dowell, Larry Franklin | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7186728 | Dowell, Larry Franklin | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | San Diego | CA | 92101 | |
| 4941384 | DOWELL, MARJORIE | 7158 REDWOOD RETREAT RD | GILROY | CA | 95020 | |
| 7312254 | Dowell, Ryan Perry | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4987615 | Dowell, Thelma | ADDRESS ON FILE | | | | |
| 6141832 | DOWER GARY A | ADDRESS ON FILE | | | | |
| 7219617 | Dowing, Kanta | ADDRESS ON FILE | | | | |
| 7222895 | Dowing, Sean | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 2534 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6009114 | DOWLATSHAHI, MORTEZA | ADDRESS ON FILE | | | | |
| 7902410 | Dowling Jr., Daniel D. | ADDRESS ON FILE | | | | |
| 7902410 | Dowling Jr., Daniel D. | ADDRESS ON FILE | | | | |
| 6143889 | DOWLING MELISSA | ADDRESS ON FILE | | | | |
| 6146548 | DOWLING MELISSA | ADDRESS ON FILE | | | | |
| 4981348 | Dowling Sr., David | ADDRESS ON FILE | | | | |
| 7255717 | Dowling, Cassandra | ADDRESS ON FILE | | | | |
| 5982027 | Dowling, Lorraine | ADDRESS ON FILE | | | | |
| 4940532 | Dowling, Lorraine | P.O. Box 4354 | Camp Connell | CA | 95223 | |
| 7326187 | Dowling, Melissa | ADDRESS ON FILE | | | | |
| 5000324 | Dowling, Michael | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000323 | Dowling, Michael | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000325 | Dowling, Michael | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7224809 | Dowling, Michael Patrick | ADDRESS ON FILE | | | | |
| 4982732 | Dowling, Penny | ADDRESS ON FILE | | | | |
| 4940039 | DOWLING, PETER | 5821 W WHITLOCK RD | MARIPOSA | CA | 95338 | |
| 4988074 | Dowling, Sopha | ADDRESS ON FILE | | | | |
| 4919997 | DOWN SYNDROME CONNECTION | OF THE BAY AREA, 101 J TOWN AND COUNTRY DR | DANVILLE | CA | 94526 | |
| 7295951 | Down, Colleen | ADDRESS ON FILE | | | | |
| 7337318 | Down, Colleen Jennelle | ADDRESS ON FILE | | | | |
| 7290566 | Down, Gunner | ADDRESS ON FILE | | | | |
| 4958170 | Downen, Michael William | ADDRESS ON FILE | | | | |
| 7158600 | Downer, Brenda | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 6179323 | Downer, Ezra T and Luann C | ADDRESS ON FILE | | | | |
| 6139485 | DOWNES JOSEPH F & DOWNES LISA A | ADDRESS ON FILE | | | | |
| 7324806 | Downes, Joe | ADDRESS ON FILE | | | | |
| 6146654 | DOWNEY JAMES B TR & DOWNEY KATHLEEN SHEA TR | ADDRESS ON FILE | | | | |
| 4992552 | Downey, Cormac | ADDRESS ON FILE | | | | |
| 4941488 | Downey, Daniel | 2467 Parquet Ct | San Jose | CA | 95124 | |
| 4997967 | Downey, Jeanne | ADDRESS ON FILE | | | | |
| 4958745 | Downey, Jeanne Eileen | ADDRESS ON FILE | | | | |
| 6167427 | Downey, Jeff | ADDRESS ON FILE | | | | |
| 4959859 | Downey, Jennifer | ADDRESS ON FILE | | | | |
| 4954653 | Downey, Karen Marie | ADDRESS ON FILE | | | | |
| 4959881 | Downey, Marcus | ADDRESS ON FILE | | | | |
| 4956086 | Downey, Sharon | ADDRESS ON FILE | | | | |
| 5868720 | DOWNEY, STEVE | ADDRESS ON FILE | | | | |
| 4954534 | Downey, Vincent Antenor | ADDRESS ON FILE | | | | |
| 7236295 | Downham, Margaret | ADDRESS ON FILE | | | | |
| 5981361 | Downhole Stabilization Inc | PO Box 2467, 3905 Thomas Way | Bakersfield | CA | 93303 | |
| 4937648 | Downhole Stabilization Inc | PO Box 2467 | Bakersfield | CA | 93303 | |
| 5800499 | Downie, Donald G. & Roxie J. | ADDRESS ON FILE | | | | |
| 5800499 | Downie, Donald G. & Roxie J. | ADDRESS ON FILE | | | | |
| 4935312 | Downie, Sheratan | 14 Del Rio Court | Saint Helena | CA | 94574 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7941053 | DOWNIEVILLE PUBLIC UTILITY DIST | 118 LAVEZZOLA RD | DOWNIEVILLE | CA | 95936 | |
| 6074762 | Downieville Public Utility Dist | 118 Lavezzola Rd, PO Box 444 | Downieville | CA | 95936 | |
| 4919998 | DOWNIEVILLE PUBLIC UTILITY DISTRICT | 118 Lavezzola Rd | Downieville | CA | 95936 | |
| 5012808 | DOWNIEVILLE PUBLIC UTILITY DISTRICT | PO Box 444 | DOWNIEVILLE | CA | 95936 | |
| 4919999 | Downieville Substation | Pacific Gas & Electric Company, 124 Lavazzola Road | Downie V ille | CA | 95936 | |
| 6142943 | DOWNING CHARLES & DOWNING MOLLY | ADDRESS ON FILE | | | | |
| 6144616 | DOWNING DALE T TR ET AL | ADDRESS ON FILE | | | | |
| 6141183 | DOWNING DANIEL A TR & ELIZABETH S TR | ADDRESS ON FILE | | | | |
| 6146459 | DOWNING JENNY L TR | ADDRESS ON FILE | | | | |
| 5985113 | DOWNING, ASHLEY | ADDRESS ON FILE | | | | |
| 4935076 | DOWNING, ASHLEY | GARRAPATOS RD OFF OF COLORADO CANYON | CARMEL | CA | 93923 | |
| 5999674 | DOWNING, ASHLEY | ADDRESS ON FILE | | | | |
| 7165039 | Downing, Charles F and Downing Molly | Tad Shapiro, P.O. Box 5589 | Santa Rosa | CA | 95402 | |
| 5015807 | Downing, Cindy Sue | ADDRESS ON FILE | | | | |
| 4910008 | Downing, Cindy Sue | ADDRESS ON FILE | | | | |
| 5015807 | Downing, Cindy Sue | ADDRESS ON FILE | | | | |
| 4978482 | Downing, Craig | ADDRESS ON FILE | | | | |
| 4973307 | Downing, David | ADDRESS ON FILE | | | | |
| 7297254 | Downing, Denise | ADDRESS ON FILE | | | | |
| 7241452 | Downing, Gregory | ADDRESS ON FILE | | | | |
| 7166583 | DOWNING, JENNY LOUISE, individually and as trustee | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7190317 | Downing, Karli Shea | ADDRESS ON FILE | | | | |
| 7190317 | Downing, Karli Shea | ADDRESS ON FILE | | | | |
| 7161106 | DOWNING, LORIN MICHAEL | ADDRESS ON FILE | | | | |
| 7161106 | DOWNING, LORIN MICHAEL | ADDRESS ON FILE | | | | |
| 7467469 | Downing, Marianne L. | ADDRESS ON FILE | | | | |
| 4912222 | Downing, Robert L | ADDRESS ON FILE | | | | |
| 4970449 | Downing, Travis | ADDRESS ON FILE | | | | |
| 7176143 | Downs Irrevocable Trust | ADDRESS ON FILE | | | | |
| 7176143 | Downs Irrevocable Trust | ADDRESS ON FILE | | | | |
| 6132926 | DOWNS RONALD KEITH TR | ADDRESS ON FILE | | | | |
| 7161301 | DOWNS, DAVID JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161301 | DOWNS, DAVID JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4983588 | Downs, George | ADDRESS ON FILE | | | | |
| 4954145 | Downs, Greg Robert | ADDRESS ON FILE | | | | |
| 4988545 | Downs, Jan Marla | ADDRESS ON FILE | | | | |
| 6118054 | Downs, John Russell | ADDRESS ON FILE | | | | |
| 4961321 | Downs, Johnathon S | ADDRESS ON FILE | | | | |
| 4988397 | Downs, Linda Kay | ADDRESS ON FILE | | | | |
| 7320913 | Downs, Mark | ADDRESS ON FILE | | | | |
| 7320913 | Downs, Mark | ADDRESS ON FILE | | | | |
| 4964529 | Downs, Martin L | ADDRESS ON FILE | | | | |
| 4984158 | Downs, Peggy | ADDRESS ON FILE | | | | |
| 4936169 | Downs, Ramona | 2285 Edgewater Road | Sacramento | CA | 95815 | |
| 7159781 | DOWNS, SADIE JEANIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159781 | DOWNS, SADIE JEANIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6042036 | DOWNS,R C,BLUE LAKES WATER COMPANY | 1011 Blagen Rd | Arnold | CA | 95223 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6042037 | DOWNS,ROBERT C,AMADOR CANAL MINING COMPANY | 77 Beale St | San Francisco | CA | 94105 | |
| 7919735 | Downsbrough, Tamara Arpaszew | ADDRESS ON FILE | | | | |
| 4920000 | DOWNTOWN AND COMMUNITY PARTNERSHIP | 514 MONTEREY ST | HOLLISTER | CA | 95023 | |
| 4920001 | DOWNTOWN BAKERSFIELD | DEVELOPMENT CORPORATION, 1330 TRUXTUN AVE STE A | BAKERSFIELD | CA | 93301 | |
| 4920002 | DOWNTOWN BUSINESS ASSOCIATION INC | 1330 TRUXTUN AVENUE SUITE A | BAKERSFIELD | CA | 93301 | |
| 4920003 | DOWNTOWN CHICO BUSINESS ASSOCIATION | 330 SALEM ST | CHICO | CA | 95928 | |
| 4920004 | DOWNTOWN FRESNO PARTNERSHP | 845 FULTON MALL | FRESNO | CA | 93721 | |
| 5868721 | Downtown Railyard Venture, LLC | ADDRESS ON FILE | | | | |
| 5868721 | Downtown Railyard Venture, LLC | ADDRESS ON FILE | | | | |
| 4920005 | DOWNTOWN STREETS INC | 1671 THE ALAMEDA STE 306 | SAN JOSE | CA | 95126 | |
| 4920006 | DOWNTOWN THEATRE FOUNDATION | FOR THE ARTS, 1035 TEXAS STREET | FAIRFIELD | CA | 94533 | |
| 6134315 | DOWNUM DENNIS E AND JUNE | ADDRESS ON FILE | | | | |
| 6134484 | DOWNUM THOMAS C AND MARY C TR | ADDRESS ON FILE | | | | |
| 4956983 | Downum, Mindy | ADDRESS ON FILE | | | | |
| 6074763 | Downum, Mindy | ADDRESS ON FILE | | | | |
| 6174564 | Doxey, Clifton | ADDRESS ON FILE | | | | |
| 7688555 | DOY DGAR PRATER | ADDRESS ON FILE | | | | |
| 7326922 | Doyal, Linda | ADDRESS ON FILE | | | | |
| 7775305 | DOYCE G STEWART | 3360 ADAMS LN | PLACERVILLE | CA | 95667-7957 | |
| 4981127 | Doyl, Jim | ADDRESS ON FILE | | | | |
| 4975511 | Doyle | 0806 PENINSULA DR, 2634 GRACELAND AVE | San Carlos | CA | 94070 | |
| 6074689 | Doyle | ADDRESS ON FILE | | | | |
| 7198298 | Doyle and Amie Rood Trust | ADDRESS ON FILE | | | | |
| 7198298 | Doyle and Amie Rood Trust | ADDRESS ON FILE | | | | |
| 7688556 | DOYLE C BRANCH & JEAN M BRANCH | ADDRESS ON FILE | | | | |
| 6145424 | DOYLE COELEEN HOPE TR | ADDRESS ON FILE | | | | |
| 5920219 | Doyle Curtis Mullins III | ADDRESS ON FILE | | | | |
| 5920218 | Doyle Curtis Mullins III | ADDRESS ON FILE | | | | |
| 5920220 | Doyle Curtis Mullins III | ADDRESS ON FILE | | | | |
| 5920221 | Doyle Curtis Mullins III | ADDRESS ON FILE | | | | |
| 7688557 | DOYLE E BRANDT & | ADDRESS ON FILE | | | | |
| 7198567 | Doyle Estate Vineyards (aka Grace Anne Beauty) | ADDRESS ON FILE | | | | |
| 7198567 | Doyle Estate Vineyards (aka Grace Anne Beauty) | ADDRESS ON FILE | | | | |
| 7200034 | Doyle Estate Vineyards d/b/a Grace Anne Beauty | ADDRESS ON FILE | | | | |
| 7200034 | Doyle Estate Vineyards d/b/a Grace Anne Beauty | ADDRESS ON FILE | | | | |
| 7175654 | Doyle F Gregory | ADDRESS ON FILE | | | | |
| 7175654 | Doyle F Gregory | ADDRESS ON FILE | | | | |
| 7175654 | Doyle F Gregory | ADDRESS ON FILE | | | | |
| 6145000 | DOYLE J TR & DOYLE C TR | ADDRESS ON FILE | | | | |
| 6140714 | DOYLE KEVIN T TR & DOYLE JENNIFER R TR | ADDRESS ON FILE | | | | |
| 7771268 | DOYLE L MEADOWS CUST | MATTHEW A MEADOWS, UNIF GIFT MIN ACT CA, 9785 TUNDRA SWAN CIR | ELK GROVE | CA | 95757-8101 | |
| 7198296 | DOYLE NORMAN ROOD | ADDRESS ON FILE | | | | |
| 7198296 | DOYLE NORMAN ROOD | ADDRESS ON FILE | | | | |
| 6142802 | DOYLE PATRICK D TR ET AL | ADDRESS ON FILE | | | | |
| 7688558 | DOYLE R HACKWORTH & BETTY J | ADDRESS ON FILE | | | | |
| 7688559 | DOYLE RICHARDSON & MAUREEN O | ADDRESS ON FILE | | | | |
| 7840730 | DOYLE RICHARDSON & MAUREEN O | CONNOR JT TEN, 2104 PROMONTORY POINT LN | GOLDRIVER | CA | 95670-7269 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6131114 | DOYLE ROBERT C & DIANA L TR | ADDRESS ON FILE | | | | |
| 6134301 | DOYLE ROBERT J AND KATHY G | ADDRESS ON FILE | | | | |
| 7941054 | DOYLE SPRINGS ASSN. | 1243 4TH STREET | LOS BANOS | CA | 93635 | |
| 6112435 | Doyle Springs Assn. | c/o Alice Sharp, Sec/Tres, P.O. Box 10381 | San Rafael | CA | 94912 | |
| 4974839 | Doyle Springs Assn. | c/o Alice Sharp, Sec/Tres, P.O. Box 10381 | San Rafael | CA | 94912-0381 | |
| 5984345 | Doyle, Aaron | ADDRESS ON FILE | | | | |
| 4943326 | Doyle, Amanda | 19915 Reeds Creek Rd | Red Bluff | CA | 96080 | |
| 4973287 | Doyle, Ben | ADDRESS ON FILE | | | | |
| 7233894 | Doyle, Casino | ADDRESS ON FILE | | | | |
| 4939127 | Doyle, Christine | 1241 Crescent Terrace | SUNNYVALE | CA | 94087 | |
| 7223860 | Doyle, Coeleen | ADDRESS ON FILE | | | | |
| 4993776 | Doyle, Daniel | ADDRESS ON FILE | | | | |
| 4919665 | DOYLE, DENNIS M | 30 BUFFALO CT | PACIFICA | CA | 94044 | |
| 4973655 | Doyle, Donald J | ADDRESS ON FILE | | | | |
| 6074765 | Doyle, Donald J | ADDRESS ON FILE | | | | |
| 4975847 | Doyle, Dustin F; Richardson, Ryan | 1219 Cresthaven Dr. | Roseville | CA | 95678 | |
| 7293974 | Doyle, Ed | ADDRESS ON FILE | | | | |
| 4996289 | Doyle, Elaine | ADDRESS ON FILE | | | | |
| 7146793 | Doyle, Elizabeth | ADDRESS ON FILE | | | | |
| 7341190 | Doyle, Erin E. | ADDRESS ON FILE | | | | |
| 4914627 | Doyle, Ethan Patrick | ADDRESS ON FILE | | | | |
| 4970246 | Doyle, James Conor | ADDRESS ON FILE | | | | |
| 4971509 | Doyle, James Matthew | ADDRESS ON FILE | | | | |
| 4961904 | Doyle, Jimmy | ADDRESS ON FILE | | | | |
| 7196216 | Doyle, Jon | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196216 | Doyle, Jon | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4961700 | Doyle, Joseph Edward | ADDRESS ON FILE | | | | |
| 5868722 | Doyle, Kirk | ADDRESS ON FILE | | | | |
| 4989862 | Doyle, Marguerite | ADDRESS ON FILE | | | | |
| 4997034 | Doyle, Melody | ADDRESS ON FILE | | | | |
| 7159959 | DOYLE, MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159959 | DOYLE, MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5865642 | Doyle, Mike | ADDRESS ON FILE | | | | |
| 4982552 | Doyle, Samuel | ADDRESS ON FILE | | | | |
| 7314213 | Doyle, Shailey | ADDRESS ON FILE | | | | |
| 5895178 | Doyle, Stacie | ADDRESS ON FILE | | | | |
| 4967145 | Doyle, Stacie | ADDRESS ON FILE | | | | |
| 7282812 | Doyle, Susan | ADDRESS ON FILE | | | | |
| 4954750 | Doyle, Tammi Lynn | ADDRESS ON FILE | | | | |
| 4969605 | Doyle, Tanya Alaine | ADDRESS ON FILE | | | | |
| 4964789 | Doyle, Tony Lee | ADDRESS ON FILE | | | | |
| 4960456 | Doyle, Travis | ADDRESS ON FILE | | | | |
| 4985298 | Doyle, William | ADDRESS ON FILE | | | | |
| 7688560 | DOYNE AUSTIN MITCHELL JR | ADDRESS ON FILE | | | | |
| 4959176 | Dozal, John Ernest | ADDRESS ON FILE | | | | |
| 4942819 | DOZELENCIC, JOANNE | 999 BAY ST | EUREKA | CA | 95501 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6131541 | DOZIER RICHARD E & SONDRA L CP | ADDRESS ON FILE | | | | |
| 7288748 | Dozier, Darek | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7255824 | Dozier, Richard | ADDRESS ON FILE | | | | |
| 7191668 | Dozier, Richard E. | ADDRESS ON FILE | | | | |
| 7257088 | Dozier, Sondra | ADDRESS ON FILE | | | | |
| 7285992 | Dozier, Sr., Rodley K | ADDRESS ON FILE | | | | |
| 6144748 | DOZOR ROBERT B TR & BARNETT ELLEN TR | ADDRESS ON FILE | | | | |
| 6140870 | DOZOR ROBERT B TR ET AL | ADDRESS ON FILE | | | | |
| 5980012 | DP Express, Palvider Nagra | PO Box 1049 | Selma | CA | 93662 | |
| 4920007 | DP NICOLI INC | 1666 WILLOW PASS RD | BAY POINT | CA | 94565 | |
| 6040970 | DP Nicoli, Inc. | Stephanie Nanna, D.P Nicoli, Inc., 17888 SW McEwan Rd | Lake Oswego | OR | 97035 | |
| 6040970 | DP Nicoli, Inc. | Stephanie Nanna, Vice President, 121 SW Morrison St, Suite 1100 | Portland | OR | 97204 | |
| 5868724 | DP Ventures, LLC | ADDRESS ON FILE | | | | |
| 5868725 | DP&DK Investments Inc. | ADDRESS ON FILE | | | | |
| 7913754 | DPAM CAP B EQU US Behavioral Value | c/o Labaton Sucharow LLP, Attn: Eunice Ahn, 140 Broadway, 34th Floor | New York | NY | 10005 | |
| 7916647 | DPAM Cap B Equities US Dividend | c/o Labaton Sucharow LLP, Attn. Eunice Ahn, 140 Broadway, 34th Floor | New York | NY | 10005 | |
| 7917010 | DPAM Cap B Equities US Index | c/o Labaton Sucharow LLP, Attn. Eunice Ahn, 140 Broadway, 34th Floor | New York | NY | 10005 | |
| 7911546 | DPAM Invest B | C/o Labaton Sucharow LLP, Attn. Eunice Ahn, 140 Broadway, 34th Floor | New York | NY | 10005 | |
| 5868726 | DPC SERVICES, INC | ADDRESS ON FILE | | | | |
| 5868727 | DPIF CA 12 Vacaville LLC | ADDRESS ON FILE | | | | |
| 4920008 | DPR CONSTRUCTION | 2480 NATOMAS PARK DR STE 100 | SACRAMENTO | CA | 95833 | |
| 4920009 | DPR CONSTRUCTION | EVERGREEN INNOVATION GROUP LLC, 1450 VETERANS BLVD | REDWOOD CITY | CA | 94063 | |
| 5823976 | DPR Construction, A General Partnership | 1450 Veterans Boulevard | Redwood City | CA | 94063 | |
| 4920010 | DPR, INC. | 4615 COWELL BOULEVAR | DAVIS | CA | 95616 | |
| 6012550 | DR ALFRED J HENDRON JR | 4 COLLEGE PARK CT | SAVOY | IL | 61874 | |
| 7688561 | DR ARNOLD D CURNYN | ADDRESS ON FILE | | | | |
| 7688562 | DR BAHMAN F VAKILI | ADDRESS ON FILE | | | | |
| 7688563 | DR BENJAMIN J YUKE CUST | ADDRESS ON FILE | | | | |
| 7766422 | DR DANIEL J FOY & | LILLIAN FOY JT TEN, C/O STACEY WRIGHT {CONSERVATOR}, PO BOX 92110 | SANTA BARBARA | CA | 93190-2110 | |
| 7688564 | DR DAVID L WEINBERG | ADDRESS ON FILE | | | | |
| 7688565 | DR DESY HANDRA | ADDRESS ON FILE | | | | |
| 7688566 | DR DONALD FONG | ADDRESS ON FILE | | | | |
| 7774949 | DR DONALD G SMITH | 551 BARGELLO AVE | CORAL GABLES | FL | 33146-2708 | |
| 5868728 | DR Duke & Associates, Inc. | ADDRESS ON FILE | | | | |
| 7688567 | DR EDWIN M HAMLIN | ADDRESS ON FILE | | | | |
| 7688568 | DR ELLEN M PRAGER | ADDRESS ON FILE | | | | |
| 7688569 | DR GEORGE J DI CRISTINA & | ADDRESS ON FILE | | | | |
| 5864948 | DR GEORGE SORIANO DMD, INC | ADDRESS ON FILE | | | | |
| 7765863 | DR GERALDINE B ELLERBROCK | 1725 PRESTON HOLLOW CT | ARLINGTON | TX | 76012-5413 | |
| 7688570 | DR GILBERT DURITZ CUST | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4920012 | DR GRAHAM HURVITZ CORP | 2936 DE LA VINA ST FIRST FLOOR | SANTA BARBARA | CA | 93105 | |
| 7688571 | DR HECTOR MENA AS CUST | ADDRESS ON FILE | | | | |
| 7774667 | DR HERBERT D SHERBIN & | HELENA R SHERBIN JT TEN, 6710 W MAPLE RD APT 2026 | WEST BLOOMFIELD | MI | 48322-3017 | |
| 7688572 | DR HERBERT D SHERBIN TR | ADDRESS ON FILE | | | | |
| 5868729 | DR HORTON | ADDRESS ON FILE | | | | |
| 5864978 | DR HORTON | ADDRESS ON FILE | | | | |
| 5865489 | DR HORTON AMERICAS BUILDER, Corporation | ADDRESS ON FILE | | | | |
| 5864429 | DR Horton Bay Inc | ADDRESS ON FILE | | | | |
| 5868730 | DR Horton Bay, Inc | ADDRESS ON FILE | | | | |
| 5864343 | DR Horton BAY, Inc. | ADDRESS ON FILE | | | | |
| 5864381 | DR HORTON BAY, INC. | ADDRESS ON FILE | | | | |
| 5864554 | DR Horton Bay, INC. A Delaware Corp | ADDRESS ON FILE | | | | |
| 5868731 | DR Horton CA3 Inc | ADDRESS ON FILE | | | | |
| 5864277 | DR Horton CA3, INC | ADDRESS ON FILE | | | | |
| 5864620 | DR HORTON DBA WESTER PAC HOUSING, INC. | ADDRESS ON FILE | | | | |
| 5865175 | DR HORTON LOS ANGELES HOLDING CO., | ADDRESS ON FILE | | | | |
| 7762902 | DR IRVIN S BELZER & | JAN W BELZER JT TEN, 3531 N CAMINO ESPLANADE | TUCSON | AZ | 85750-2216 | |
| 7688573 | DR JAY A GREENHOOD | ADDRESS ON FILE | | | | |
| 7688574 | DR JIUN H LO CUST | ADDRESS ON FILE | | | | |
| 7688575 | DR JIUN H LO CUST | ADDRESS ON FILE | | | | |
| 7688576 | DR JOSEPH G MCCORMICK & | ADDRESS ON FILE | | | | |
| 4920014 | DR JUAN CESAR LARACH INC | 408 COLUMBUS AVE STE 3A | SAN FRANCISCO | CA | 94133 | |
| 4927456 | DR JULIE ARMSTRONG PSYDOCS | 2904 E HANGING ROCK | PAYSON | AZ | 85541-5863 | |
| 7688577 | DR KWAI LUM YOUNG | ADDRESS ON FILE | | | | |
| 7776982 | DR LAURENCE WOLF CUST | KATHRYN HARRIET WOLF, UNIF GIFT MIN ACT TEXAS, 1123 W CALIFORNIA AVE | MILL VALLEY | CA | 94941-3416 | |
| 7772014 | DR LAWRENCE F NELSON CUST | ADRIAENNE T NELSON, UNIF GIFT MIN ACT SD, 13806 436TH AVE | WEBSTER | SD | 57274-5616 | |
| 7772033 | DR LAWRENCE F NELSON CUST | RENEE J NELSON, UNIF GIFT MIN ACT SD, 13806 436TH AVE | WEBSTER | SD | 57274-5616 | |
| 7763675 | DR LESLIE RAY BRYANT JR CUST | BRENDA LEE BRYANT, A MINOR UNDER LOUISIANA GIFTS TO MINORS ACT, 305 PINEY MOUNTAIN DR APT F1 | ASHEVILLE | NC | 28805-1256 | |
| 7688578 | DR MANUEL A SELVA | ADDRESS ON FILE | | | | |
| 7688579 | DR MARVIN SIMMONS MEDICAL | ADDRESS ON FILE | | | | |
| 4920015 | DR MCNATTY & ASSOCIATES INC | 26300 LA ALAMEDA STE 260 | MISSION VIEJO | CA | 92691 | |
| 7952702 | DR MCNATTY & ASSOCIATES INC | 26300 La Alameda | Mission Viejo | CA | 92692 | |
| 6074780 | DR McNatty & Associates, Inc | 26300 La Alameda, Suite 260 | Mission Viejo | CA | 92692 | |
| 7784227 | DR MORGAN STANGELAND | C/O TIM A STANGELAND EX, 12 ARLAND RD | MONTESANO | WA | 98563-9609 | |
| 7688580 | DR MORGAN STANGELAND | ADDRESS ON FILE | | | | |
| 4920016 | DR MORTEZA FARR DO INC | MORTEZA FARR, 125 N JACKSON AVE Ste 205 | SAN JOSE | CA | 95116-1915 | |
| 7688583 | DR NORMAN S ROSENTHAL CUST | ADDRESS ON FILE | | | | |
| 7688584 | DR PADMANABHA A MENON CUST | ADDRESS ON FILE | | | | |
| 7688585 | DR RALPH N DADO JR | ADDRESS ON FILE | | | | |
| 4920017 | DR RALPH ORTIZ | 6706 FOOTHILL BLVD | OAKLAND | CA | 94605-2099 | |
| 4920018 | DR RICHARD A MESERVE | 708 BERRY ST | FALLS CHURCH | VA | 22042 | |
| 7688586 | DR RICHARD C KLEIN | ADDRESS ON FILE | | | | |
| 7688587 | DR RICHARD D BIGGS | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2540 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4920020 | DR RICHARD K SKALA DC QME | 6616 D CLARK RD STE 330 | PARADISE | CA | 95969 | |
| 7688588 | DR ROBERT A SCHWARTZ | ADDRESS ON FILE | | | | |
| 7769025 | DR ROBERT L KANE & | ROSALIE A KANE JT TEN, 317 GROVELAND AVE UNIT 700 | MINNEAPOLIS | MN | 55403-3673 | |
| 7688589 | DR RUDOLF K TENZER | ADDRESS ON FILE | | | | |
| 7688590 | DR SEYMOUR GROSSMAN & | ADDRESS ON FILE | | | | |
| 7767103 | DR STANLEY GORDON | 710 GLENDALE TERRACE | GLENDALE | CA | 91206 | |
| 7688591 | DR STANTON M BRAID | ADDRESS ON FILE | | | | |
| 7688592 | DR STEPHEN GRUSSMARK CUST | ADDRESS ON FILE | | | | |
| 7775775 | DR THOMAS A THOMAS | 4256 RIVIERA DR | STOCKTON | CA | 95204-1116 | |
| 7688593 | DR WILLIAM B DUNN | ADDRESS ON FILE | | | | |
| 7765565 | DR WILLIAM DOUGHTY | 7371 4 ROAD | RICHMOND | BC | V6Y 2T4 | CANADA |
| 4920022 | DR ZHENGHUA LIU | CHINESE MED & ACUPU HEALING CTR, 20432 SILVERADO AVE STE 1 | CUPERTINO | CA | 95014 | |
| 7763062 | DR ZRINO S BEZMALINOVIC & | JOAN L BEZMALINOVIC JT TEN, 2525 W ELLERY AVE | FRESNO | CA | 93711-1726 | |
| 5920223 | Dr. Bradley Smith | ADDRESS ON FILE | | | | |
| 5920222 | Dr. Bradley Smith | ADDRESS ON FILE | | | | |
| 5920224 | Dr. Bradley Smith | Robert W. Jackson, Esq., #117228, Law Offices of Robert W. Jackson, APC, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5920225 | Dr. Bradley Smith | ADDRESS ON FILE | | | | |
| 7325925 | Dr. Doyle Norman Rood, D.C. | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7200831 | DR. GWENDOLYN A BOATMAN | ADDRESS ON FILE | | | | |
| 7200831 | DR. GWENDOLYN A BOATMAN | ADDRESS ON FILE | | | | |
| 7297252 | Dr. Harold Pierre & Brendia Pierre MSW | ADDRESS ON FILE | | | | |
| 4940432 | Dr. John Craig Stevens DDS - Stevens, John | 20 Bryson Drive | Sutter Creek | CA | 95685 | |
| 7192658 | DR. LIANSONG CHEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192658 | DR. LIANSONG CHEN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7199398 | DR. MARCANTONIO FERRARI | ADDRESS ON FILE | | | | |
| 7199398 | DR. MARCANTONIO FERRARI | ADDRESS ON FILE | | | | |
| 7199404 | DR. MARCANTONIO FERRARI, doing business as Marcantonio Ferrari, MD PC, | ADDRESS ON FILE | | | | |
| 7199404 | DR. MARCANTONIO FERRARI, doing business as Marcantonio Ferrari, MD PC, | ADDRESS ON FILE | | | | |
| 5864956 | DR. NAEEM AKHTAR DBA AS CALIFORNIA COLON-RECTAL CANCER SCREENING CTR | ADDRESS ON FILE | | | | |
| 7200001 | DR. RICHARD PERMUTT | ADDRESS ON FILE | | | | |
| 7200001 | DR. RICHARD PERMUTT | ADDRESS ON FILE | | | | |
| 7164614 | DR. STEVE KERAM | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164614 | DR. STEVE KERAM | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7196416 | DR. SUSAN FIRESTONE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196416 | DR. SUSAN FIRESTONE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6024696 | Dr. Veta Szeto | 4050 Farm Hill Blvd., Unit 1 | Redwood City | CA | 94061 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6042038 | Dr. Veta Szeto (Customer #: 441912) | 4050 Farm Hill Blvd., Unit 1 | Redwood City | CA | 94061 | |
| 4935360 | Dr. Wardany D.D.S-Wardany, Tamir | 6332 Geary Blvd. | San Francisco | CA | 94121 | |
| 4935869 | Dr.-HOSSAIN, HEMAYET | 919 Cherry Blossom Ln | Tracy | CA | 95377 | |
| 5988868 | Dr.-Lowen, Robert | 305 South Drive, 1 | Mountain View | CA | 94040 | |
| 4940691 | Dr.-Lowen, Robert | 305 South Drive | Mountain View | CA | 94040 | |
| 4941723 | Drabo, David | 10640 Hidden Mesa Place | Monterey | CA | 93940 | |
| 4991173 | Dracker, Margaret | ADDRESS ON FILE | | | | |
| 4997241 | Dracup, Le Anna | ADDRESS ON FILE | | | | |
| 5920226 | Draden Warmack | ADDRESS ON FILE | | | | |
| 6144028 | DRADY YVONNE M TR | ADDRESS ON FILE | | | | |
| 7166468 | Draegar, Anita Lee | ADDRESS ON FILE | | | | |
| 7166468 | Draegar, Anita Lee | ADDRESS ON FILE | | | | |
| 4920023 | DRAEGER SAFETY INC | 505 JULIE RIVERS DR | SUGARLAND | TX | 77478 | |
| 7329982 | Draeger, Anita Loree | ADDRESS ON FILE | | | | |
| 7329982 | Draeger, Anita Loree | ADDRESS ON FILE | | | | |
| 4994832 | Draeger, Loree | ADDRESS ON FILE | | | | |
| 4994833 | Draeger, Loree | ADDRESS ON FILE | | | | |
| 4979260 | Draeger, Patricia | ADDRESS ON FILE | | | | |
| 4958086 | Draeger, Richard Frederick | ADDRESS ON FILE | | | | |
| 6074782 | Draeger, Richard Frederick | ADDRESS ON FILE | | | | |
| 6074783 | DRAEGER'S SUPER MARKETS INC - 222 E 4TH AVE | 291 UTAH AVE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6074784 | DRAEGER'S SUPER MARKETS INC - 4100 BLACKHAWK PLAZA | 291 Utah Ave | South San Francisco | CA | 94080 | |
| 7688594 | DRAGECA MARIN | ADDRESS ON FILE | | | | |
| 4985679 | Draghi, Gary | ADDRESS ON FILE | | | | |
| 4955849 | Dragner, Laurie Ann | ADDRESS ON FILE | | | | |
| 4913164 | Dragner, Laurie Ann | ADDRESS ON FILE | | | | |
| 4991443 | Drago, Carlos | ADDRESS ON FILE | | | | |
| 5868732 | DRAGOMIR, DANUT | ADDRESS ON FILE | | | | |
| 7465263 | Dragon Demolition | 1321 W 7th Street | Chico | CA | 95928 | |
| 4920024 | DRAGON VALVES INC | 13457 EXCELSIOR DR | NORWALK | CA | 90650 | |
| 7289272 | Dragon, Callissa | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 7268796 | Dragon, Connor | ADDRESS ON FILE | | | | |
| 4913384 | Dragon, Danielle Veronica | ADDRESS ON FILE | | | | |
| 5868733 | Dragonfly Assets C-54 | ADDRESS ON FILE | | | | |
| 7165455 | DRAGONFLY SCI, INC. | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165455 | DRAGONFLY SCI, INC. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4966451 | Dragon-Gumabo, Marie | ADDRESS ON FILE | | | | |
| 7291761 | Dragonwells, Aileonna | ADDRESS ON FILE | | | | |
| 5868734 | Dragony | ADDRESS ON FILE | | | | |
| 4980395 | Dragoo, James | ADDRESS ON FILE | | | | |
| 5868735 | DRAGOO, JASON | ADDRESS ON FILE | | | | |
| 4971241 | Dragotta, Tamara | ADDRESS ON FILE | | | | |
| 7480285 | Dragotto, Mary Ann | ADDRESS ON FILE | | | | |
| 4962559 | Dragovcic, Kristian | ADDRESS ON FILE | | | | |
| 6074785 | Dragovcic, Kristian | ADDRESS ON FILE | | | | |
| 7320252 | Drag-Smith, Theresa | ADDRESS ON FILE | | | | |
| 5920228 | Dragutin Vrbeta | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5920227 | Dragutin Vrbeta | ADDRESS ON FILE | | | | |
| 5920231 | Dragutin Vrbeta | ADDRESS ON FILE | | | | |
| 5920232 | Dragutin Vrbeta | ADDRESS ON FILE | | | | |
| 5920229 | Dragutin Vrbeta | ADDRESS ON FILE | | | | |
| 6142292 | DRAKE ARNOLD M & DRAKE HERMINA Z | ADDRESS ON FILE | | | | |
| 6139921 | DRAKE CLAYTON F TR & DRAKE SUSAN F TR | ADDRESS ON FILE | | | | |
| 6146722 | DRAKE DANIEL S & THERESA A | ADDRESS ON FILE | | | | |
| 6140310 | DRAKE DIANE S TR & KEENLEY KEVIN G TR | ADDRESS ON FILE | | | | |
| 7688595 | DRAKE E COLLINS & | ADDRESS ON FILE | | | | |
| 5920237 | Drake House | ADDRESS ON FILE | | | | |
| 5920236 | Drake House | ADDRESS ON FILE | | | | |
| 5920233 | Drake House | ADDRESS ON FILE | | | | |
| 5920235 | Drake House | ADDRESS ON FILE | | | | |
| 5920234 | Drake House | ADDRESS ON FILE | | | | |
| 6140388 | DRAKE KATHERINE HERRICK TR ET AL | ADDRESS ON FILE | | | | |
| 7481681 | Drake Revocable Trust | ADDRESS ON FILE | | | | |
| 4959653 | Drake, April A | ADDRESS ON FILE | | | | |
| 7190138 | Drake, Ashley Anne Marie | ADDRESS ON FILE | | | | |
| 7190138 | Drake, Ashley Anne Marie | ADDRESS ON FILE | | | | |
| 4988167 | Drake, Austin | ADDRESS ON FILE | | | | |
| 4957285 | Drake, Brett W | ADDRESS ON FILE | | | | |
| 4994061 | DRAKE, CAROLYN | ADDRESS ON FILE | | | | |
| 7268597 | Drake, Carolyn M | Frantz, James P, 402 West Broadway Ste., 860 | San Diego | CA | 92101 | |
| 4954996 | Drake, Catherine Lynn | ADDRESS ON FILE | | | | |
| 6163594 | Drake, Clayton  F. | ADDRESS ON FILE | | | | |
| 7167883 | DRAKE, DANIEL S | ADDRESS ON FILE | | | | |
| 4985723 | Drake, Darleen | ADDRESS ON FILE | | | | |
| 7167885 | DRAKE, DARYL | ADDRESS ON FILE | | | | |
| 7952699 | Drake, Dennis John | 6481 E Morada Ln | Stockton | CA | 95212 | |
| 4963509 | Drake, Donald Lee | ADDRESS ON FILE | | | | |
| 4935763 | Drake, Edward | 19458 Woodhill Drive | Montgomery Creek | CA | 96065 | |
| 5980734 | Drake, Edward | ADDRESS ON FILE | | | | |
| 7461865 | Drake, Hermina | ADDRESS ON FILE | | | | |
| 7314169 | Drake, Joseph IV | ADDRESS ON FILE | | | | |
| 7314169 | Drake, Joseph IV | ADDRESS ON FILE | | | | |
| 7159784 | DRAKE, JOSEPH JOHN WILL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159784 | DRAKE, JOSEPH JOHN WILL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4994049 | Drake, Joyce | ADDRESS ON FILE | | | | |
| 5991624 | DRAKE, JUANITA | ADDRESS ON FILE | | | | |
| 4945147 | DRAKE, JUANITA | 3300 MLK JR WAY | OAKLAND | CA | 94609 | |
| 7161125 | DRAKE, KIMBERLY ANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161125 | DRAKE, KIMBERLY ANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7822997 | Drake, Madisyn Grace | ADDRESS ON FILE | | | | |
| 7822997 | Drake, Madisyn Grace | ADDRESS ON FILE | | | | |
| 4966000 | Drake, Matthew Isaac | ADDRESS ON FILE | | | | |
| 7222618 | Drake, Patricia A. | ADDRESS ON FILE | | | | |
| 4987753 | Drake, Richard | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2543 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7295697 | Drake, Rowena | ADDRESS ON FILE | | | | |
| 4941991 | Drake, Steve | 3960 Ballantree Lane | Aromas | CA | 95004 | |
| 7341154 | Drake, Susan F. | ADDRESS ON FILE | | | | |
| 4941062 | Drake, Teresa | 3510 Catalina Way | Discovery Bay | CA | 94505 | |
| 7167884 | DRAKE, THERESA A | ADDRESS ON FILE | | | | |
| 7169919 | DRAKE, THOMAS DEVLIN | ADDRESS ON FILE | | | | |
| 7169919 | DRAKE, THOMAS DEVLIN | ADDRESS ON FILE | | | | |
| 7302826 | Drake, Thomas F. | Corey, Luzaich, de Ghetaldi & Riddle LLP        , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7307355 | Drake, Thomas Merrill | ADDRESS ON FILE | | | | |
| 7307355 | Drake, Thomas Merrill | ADDRESS ON FILE | | | | |
| 7159785 | DRAKE, WENDY DAWN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159785 | DRAKE, WENDY DAWN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4967147 | Drake, William David | ADDRESS ON FILE | | | | |
| 6074786 | Drake, William David | ADDRESS ON FILE | | | | |
| 4920025 | DRANETZ TECHNOLOGIES INC | DRANETZ, 1000 NEW DURHAM RD | EDISON | NJ | 08818 | |
| 7163381 | DRANKUS, XANTHIE | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5011587 | Drankus, Xanthie | Cotchett, Pitre & McCarthy, LLP, Alison E Cordova Frank M Pitre Donald J Magilligan, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5004486 | Drankus, Xanthie | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5004485 | Drankus, Xanthie | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | CA | 90025 | |
| 5011586 | Drankus, Xanthie | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun Baghdadi, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 4957434 | Drapchaty, James Stephen | ADDRESS ON FILE | | | | |
| 6143100 | DRAPER BERYL A TR | ADDRESS ON FILE | | | | |
| 6132458 | DRAPER JIMMIE D & JOAN C 2/3 | ADDRESS ON FILE | | | | |
| 7327070 | Draper, Barbara | ADDRESS ON FILE | | | | |
| 7324996 | Draper, Denise Ann | ADDRESS ON FILE | | | | |
| 7324996 | Draper, Denise Ann | ADDRESS ON FILE | | | | |
| 7466203 | Draper, Gayle | ADDRESS ON FILE | | | | |
| 4913789 | Draper, Gregory J | ADDRESS ON FILE | | | | |
| 4940521 | DRAPER, HANNELORE | 826 FIFE WAY | SUNNYVALE | CA | 94087 | |
| 7157836 | Draper, Jeb | ADDRESS ON FILE | | | | |
| 5868736 | Draper, Jerry | ADDRESS ON FILE | | | | |
| 7326711 | Draper, Madison Benea | ADDRESS ON FILE | | | | |
| 7470612 | Draper, Madison Benea | ADDRESS ON FILE | | | | |
| 7326711 | Draper, Madison Benea | ADDRESS ON FILE | | | | |
| 7293331 | Draper, Robyn | ADDRESS ON FILE | | | | |
| 4978539 | Draper, Ronnie | ADDRESS ON FILE | | | | |
| 4963295 | Draper, Tana L | ADDRESS ON FILE | | | | |
| 4973718 | Draper, Travis | ADDRESS ON FILE | | | | |
| 6074787 | Draper, Travis | ADDRESS ON FILE | | | | |
| 4955477 | Draper, Virginia Pearl | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2543 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2544 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7176029 | Draselle Hahn Muscatine, Trustee of the Draselle Hahn Muscatine Surviving Spouses's Trust | ADDRESS ON FILE | | | | |
| 7176029 | Draselle Hahn Muscatine, Trustee of the Draselle Hahn Muscatine Surviving Spouses's Trust | ADDRESS ON FILE | | | | |
| 7163156 | Draselle Muscatine | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163156 | Draselle Muscatine | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7905030 | Drauch, Kenneth E. | ADDRESS ON FILE | | | | |
| 5939065 | Draughon, Wanda | ADDRESS ON FILE | | | | |
| 4962738 | Dravland, Bruce Russell | ADDRESS ON FILE | | | | |
| 5988986 | DRAWN, ROBERT | ADDRESS ON FILE | | | | |
| 4941427 | DRAWN, ROBERT | 7708 NEY AVE | OAKLAND | CA | 94605 | |
| 7302226 | Drawsky , Nicole  Sierra | ADDRESS ON FILE | | | | |
| 6143243 | DRAWSKY DENNIS KIRK ET AL | ADDRESS ON FILE | | | | |
| 7256814 | Drawsky, Denise | Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7250054 | Drawsky, Dennis | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7459685 | Drawsky, Dennis | ADDRESS ON FILE | | | | |
| 4944940 | Drawver, Brent | 11270 Loma rica rd | Marysville | CA | 95901 | |
| 4952971 | Drawver, Brent | ADDRESS ON FILE | | | | |
| 5864550 | Dream Builders | ADDRESS ON FILE | | | | |
| 7170956 | Dream Home Real Estate Services LLC | Mark Potter, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 5989671 | Dream Home Real Estate-Leon, Luis | 1010 S Broadway, Suite C | Santa Maria | CA | 93454 | |
| 4942461 | Dream Home Real Estate-Leon, Luis | 1010 S Broadway | Santa Maria | CA | 93454 | |
| 4936281 | Dream Team, mark Guzman/ Donald Andrews | 101 A Broad Street | San Francisco | CA | 94112 | |
| 6008447 | DREAMWORKS CONSTRUCTION | 10905 BEECHWOOD LN | LOS ALTOS | CA | 94024 | |
| 7159788 | DREBERT, DOUG G. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159788 | DREBERT, DOUG G. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4984771 | Drebert, Susan | ADDRESS ON FILE | | | | |
| 4936202 | Dreblow, Glenn | 2315 Avnida de Guadalupe | Santa Clara | CA | 95054 | |
| 7688596 | DREBON DOOTY | ADDRESS ON FILE | | | | |
| 4935837 | Dreckman, Nancy | 308 Harbor View Avenue | Pismo Beach | CA | 93449 | |
| 7784714 | DRED PORTER | 298 COMMERCE PARK DR, SUITE A | RIDGELAND | MS | 39157 | |
| 7688597 | DRED PORTER | ADDRESS ON FILE | | | | |
| 4996666 | Dreese, Benjamin | ADDRESS ON FILE | | | | |
| 4912628 | Dreese, Benjamin J | ADDRESS ON FILE | | | | |
| 7328364 | Dreher, Michael | The Law Office of Joseph West, Joseph West, 575 E. Locust Ave., Suite 120 | Fresno | CA | 93720 | |
| 4958340 | Dreher, Steven H | ADDRESS ON FILE | | | | |
| 4978080 | Dreis, Lavonne | ADDRESS ON FILE | | | | |
| 5984106 | Dreisbach Enterprises | PO Box 7509 | Oakland | CA | 94601 | |
| 4940797 | Dreisbach Enterprises-Chaplan, Russell | PO Box 7509 | Oakland | CA | 94601 | |
| 4959823 | Dreiss, Loren | ADDRESS ON FILE | | | | |
| 4998143 | Dreiss, Ray | ADDRESS ON FILE | | | | |
| 6179039 | Dreiss, Warren | ADDRESS ON FILE | | | | |
| 6179046 | Dreiss, Warren | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5868737 | Dreissen, Frank | ADDRESS ON FILE | | | | |
| 7952700 | Dreito Chillomea | 910 Sacramento Avenue | Vallejo | CA | 94590 | |
| 5984645 | Drelich, Marta | ADDRESS ON FILE | | | | |
| 4934134 | Drelich, Marta | 800 Second St W | Sonoma | CA | 95476 | |
| 5999206 | Drelich, Marta | ADDRESS ON FILE | | | | |
| 7246398 | Dremann, Craig Carlton | ADDRESS ON FILE | | | | |
| 7246398 | Dremann, Craig Carlton | ADDRESS ON FILE | | | | |
| 4960741 | Dremann, Garritt Allen | ADDRESS ON FILE | | | | |
| 4991803 | Dremel, Robert | ADDRESS ON FILE | | | | |
| 7209587 | Dremmel, Lucy | ADDRESS ON FILE | | | | |
| 5009873 | Drengson, Amiee D'Maris | Levin Simes LLP, Laurel L Simes, William A Levin, Rachel B Abrams, Meghan E McCormick, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 4940235 | Drenker, Steve | 265 Avalon Dr. | Los Altos | CA | 94022 | |
| 4975517 | Drennan | 0712 PENINSULA DR, 44245 Glencannon Dr. | Fairfield | CA | 94534 | |
| 6072512 | Drennan | ADDRESS ON FILE | | | | |
| 7221697 | Drennan, Gene | ADDRESS ON FILE | | | | |
| 4987444 | Drennen, Betty | ADDRESS ON FILE | | | | |
| 4997614 | Drennon, Alice | ADDRESS ON FILE | | | | |
| 4934617 | Drennon, Carl | 1216 Chelsea Ct. | Antioch | CA | 94509 | |
| 4963820 | Drennon, Carl William | ADDRESS ON FILE | | | | |
| 4988359 | Drennon, Michael | ADDRESS ON FILE | | | | |
| 4992001 | Drennon, Shirley | ADDRESS ON FILE | | | | |
| 6074789 | Dres Quarry | 40 Mark Dr. | San Rafael | CA | 94903 | |
| 7941055 | DRES QUARRY, LLC | 130 GARDEN AVE | SAN RAFAEL | CA | 94903 | |
| 6074790 | DRES Quarry, LLC | Roy Phillips, 372 Bel Marin Keys Blvd, Ste D1 | Novato | CA | 94949-5677 | |
| 7969610 | Dresch, Larry D. | ADDRESS ON FILE | | | | |
| 6144735 | DRESCHER ROY M TR & DRESCHER MARILYN L TR | ADDRESS ON FILE | | | | |
| 6142673 | DRESKIN ANDREW M TR & RAVEN MARIA C TR | ADDRESS ON FILE | | | | |
| 5868738 | Dreskin, Andrew | ADDRESS ON FILE | | | | |
| 7688599 | DRESLAINE B HAISTINGS | ADDRESS ON FILE | | | | |
| 7474531 | Dresser Family Trust | ADDRESS ON FILE | | | | |
| 7474531 | Dresser Family Trust | ADDRESS ON FILE | | | | |
| 4920027 | DRESSER INC | 1250 HALL CT | DEER PARK | TX | 77536 | |
| 4920026 | DRESSER INC | 12970 NORMANDY BLVD | JACKSONVILLE | FL | 32221 | |
| 4920028 | DRESSER INC | C/O BANK OF AMERICA, 175 ADDISON RD | WINDSOR | CT | 06095-2175 | |
| 4920029 | DRESSER INC -MASONEILAN | DIVISION OF GE OIL & GAS, PO Box 743133 | ATLANTA | GA | 30374-3133 | |
| 4920030 | DRESSER LLC | 601 Shiloh Road | Plano | TX | 75074 | |
| 7207161 | Dresser, Aaron | ADDRESS ON FILE | | | | |
| 4970860 | Dresser, Daniel | ADDRESS ON FILE | | | | |
| 7287230 | Dresser, Evan C. | ADDRESS ON FILE | | | | |
| 6074793 | Dresser, Inc | 16240 Port Northwest Dr., Suite 100 | Houston | TX | 77041 | |
| 7223238 | Dresser, LLC | Christopher J. Ryan, PO Box 4740 | Houston | TX | 77210 | |
| 7223238 | Dresser, LLC | Phil F. Snow, Snow Spence Green LLP, 2929 Allen Parkway, Suite 2800 | Houston | TX | 77019 | |
| 7481948 | Dresser, Patricia | ADDRESS ON FILE | | | | |
| 7481948 | Dresser, Patricia | ADDRESS ON FILE | | | | |
| 7481948 | Dresser, Patricia | ADDRESS ON FILE | | | | |
| 7482052 | Dresser, Patricia | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7823166 | Dresser, Rebecca  Kay | ADDRESS ON FILE | | | | |
| 7462428 | Dresser, Rebecca Kay | ADDRESS ON FILE | | | | |
| 7462428 | Dresser, Rebecca Kay | ADDRESS ON FILE | | | | |
| 4920032 | DRESSER-RAND | 18502 DOMINGUEZ HILLS DR | RANCHO DOMINGUEZ | CA | 90220 | |
| 4920031 | DRESSER-RAND | 37 COATS ST | WELLSVILLE | NY | 14895-0592 | |
| 7240448 | Dresser-Rand | Attn: Erik Scherzer, 15375 Memorial Drive | Houston | TX | 77079 | |
| 7240448 | Dresser-Rand | McGuireWoods LLP, Attn: Joseph S. Sheerin, Gateway Plaza, 800 East Canal Street | Richmond | VA | 23219 | |
| 4920033 | DRESSER-RAND COMPANY | PO Box 7247-6149 | PHILADELPHIA | PA | 19170-6149 | |
| 6012297 | DRESSER-RAND GROUP INC | 10205 WESTHEIMER RD STE 1000 | HOUSTON | TX | 77042 | |
| 4920034 | DRESSER-RAND GROUP INC | DBA DRESSER-RAND ENGINUITY, 15375 Memorial Drive, 7th Floor | HOUSTON | TX | 77042 | |
| 6074795 | DRESSER-RAND GROUP INC DBA DRESSER-RAND ENGINUITY | 10205 WESTHEIMER RD STE 1000 | HOUSTON | TX | 77042 | |
| 4920035 | DRESSER-RAND SERVICES DIVISION | LOS ANGELES SERVICE CENTER, 18502 DOMINGUEZ HILLS DR | RANCHO DOMINGUEZ | CA | 90220 | |
| 6132912 | DRESSLER DAVID C JR & LAUREN S | ADDRESS ON FILE | | | | |
| 4986863 | Dressler, Ardith | ADDRESS ON FILE | | | | |
| 7182501 | Dressler, David Charles | ADDRESS ON FILE | | | | |
| 7182501 | Dressler, David Charles | ADDRESS ON FILE | | | | |
| 7182500 | Dressler, Lauren Smith-Hams | ADDRESS ON FILE | | | | |
| 7182500 | Dressler, Lauren Smith-Hams | ADDRESS ON FILE | | | | |
| 7304763 | Drew Blanton (Lana Sanseverino, Parent) | ADDRESS ON FILE | | | | |
| 7188108 | Drew Blanton (Lana Sanseverino, Parent) | ADDRESS ON FILE | | | | |
| 7188108 | Drew Blanton (Lana Sanseverino, Parent) | ADDRESS ON FILE | | | | |
| 6146762 | DREW CHARLES TR & DREW LINDA TR | ADDRESS ON FILE | | | | |
| 7688600 | DREW G WALLACE | ADDRESS ON FILE | | | | |
| 7766830 | DREW GEPHART | 1716 WOODCREST DR | CONCORD | CA | 94521-1205 | |
| 7188109 | Drew M Carroll | ADDRESS ON FILE | | | | |
| 7188109 | Drew M Carroll | ADDRESS ON FILE | | | | |
| 7194104 | DREW MARTIN | ADDRESS ON FILE | | | | |
| 7194104 | DREW MARTIN | ADDRESS ON FILE | | | | |
| 6142954 | DREW MICHAEL TR | ADDRESS ON FILE | | | | |
| 7161248 | DREW SYPHERD CONSTRUCTION | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161248 | DREW SYPHERD CONSTRUCTION | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7766221 | DREW THOMAS FISCHER | 786 CAMINO RICARDO | MORAGA | CA | 94556-1341 | |
| 7688601 | DREW W FATZINGER | ADDRESS ON FILE | | | | |
| 7766104 | DREW W FATZINGER & | ROSE ANN M FATZINGER JT TEN, 491 S WALNUT ST | SLATINGTON | PA | 18080-2032 | |
| 4971153 | Drew, Daniel K | ADDRESS ON FILE | | | | |
| 5868739 | DREW, DEVIN | ADDRESS ON FILE | | | | |
| 7159789 | DREW, LOUISE ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159789 | DREW, LOUISE ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7185867 | DREW, MARY THERESA | ADDRESS ON FILE | | | | |
| 7185867 | DREW, MARY THERESA | ADDRESS ON FILE | | | | |
| 5000040 | Drew, Michael | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7158220 | DREW, MICHAEL | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5000038 | Drew, Michael | Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5000041 | Drew, Michael | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5000039 | Drew, Michael | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7295041 | Drew, Patrick | ADDRESS ON FILE | | | | |
| 4994629 | Drew, Steven | ADDRESS ON FILE | | | | |
| 5939067 | Drew, Theresa | ADDRESS ON FILE | | | | |
| 5939066 | Drew, Theresa | ADDRESS ON FILE | | | | |
| 7311386 | Drew, William Michael | ADDRESS ON FILE | | | | |
| 4981853 | Drewry, Lela | ADDRESS ON FILE | | | | |
| 4965333 | Drewry, Rich | ADDRESS ON FILE | | | | |
| 7688602 | DREXEL TRUST CO TR | ADDRESS ON FILE | | | | |
| 5939068 | Drexel, Karl | ADDRESS ON FILE | | | | |
| 6145755 | DREXTER HEIDI C TR | ADDRESS ON FILE | | | | |
| 7898322 | Dreydoppel, Susan M. and Otto | ADDRESS ON FILE | | | | |
| 7470834 | Dreyer Brigden, Julia | ADDRESS ON FILE | | | | |
| 7470834 | Dreyer Brigden, Julia | ADDRESS ON FILE | | | | |
| 4962288 | Dreyer, Christopher Dennis | ADDRESS ON FILE | | | | |
| 7241856 | Dreyer, William | ADDRESS ON FILE | | | | |
| 5006907 | Dreyer, William | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006908 | Dreyer, William | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946679 | Dreyer, William | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6074799 | DREYER'S GRAND ICE CREAM, INC. | 7301 District Blvd. | Bakersfield | CA | 93313 | |
| 4920039 | DREYFUSS & BLACKFORD ARCHITECTS | 3540 FOLSOM BLVD | SACRAMENTO | CA | 95816 | |
| 6143014 | DREYFUSS PAMELA | ADDRESS ON FILE | | | | |
| 4917228 | DREYFUSS, BRUCE | 25 N 14TH ST | SAN JOSE | CA | 95112 | |
| 7165220 | Dreyfuss, Pamela | Brendan Kunkle, 100 Stony Point Rd., #200 | Santa Rosa | CA | 95401 | |
| 6133272 | DRG PIER PALM BEACH LLC | ADDRESS ON FILE | | | | |
| 5868740 | DRI/CT Stockton Building 2&3 LLC | ADDRESS ON FILE | | | | |
| 7178447 | Drickey, Donna | ADDRESS ON FILE | | | | |
| 6074801 | Driedger, Gary | ADDRESS ON FILE | | | | |
| 6074802 | Driedger, Gary | ADDRESS ON FILE | | | | |
| 6131077 | DRIEU GILLES & NATALIE TR | ADDRESS ON FILE | | | | |
| 5992828 | DRIFTWOOD-Dwyer, William | po box 603 | pacific grove | CA | 93050 | |
| 6178947 | Drikas, Frankie A | ADDRESS ON FILE | | | | |
| 5822979 | Drikas, Frankie A. | ADDRESS ON FILE | | | | |
| 4920040 | DRILL TECH DRILLING & SHORING INC | 2200 WYMORE WAY | ANTIOCH | CA | 94509 | |
| 7220636 | Drill Tech Drilling & Shoring, Inc. | Legal Department, 2200 Wymore Way | Antioch | CA | 94509 | |
| 7964334 | Drill, Roger | ADDRESS ON FILE | | | | |
| 7964419 | Drill, Roger | ADDRESS ON FILE | | | | |
| 7964334 | Drill, Roger | ADDRESS ON FILE | | | | |
| 7959560 | Drill, Roger | ADDRESS ON FILE | | | | |
| 7964419 | Drill, Roger | ADDRESS ON FILE | | | | |
| 7959516 | Drill, Roger | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7688603 | DRINA R NEMES & | ADDRESS ON FILE | | | | |
| 4959961 | Drinkard, Christopher C | ADDRESS ON FILE | | | | |
| 4990783 | Drinkward, Peter | ADDRESS ON FILE | | | | |
| 4986366 | Drinkwine, Charles | ADDRESS ON FILE | | | | |
| 6130988 | DRISCOLL ADAM ROULIN & AURELIEN ROULIN | ADDRESS ON FILE | | | | |
| 6144952 | DRISCOLL JAMES A & TSAI JOANNE E | ADDRESS ON FILE | | | | |
| 6145008 | DRISCOLL JOSHUA W TR | ADDRESS ON FILE | | | | |
| 4964075 | Driscoll, Darren S | ADDRESS ON FILE | | | | |
| 6185631 | Driscoll, James | ADDRESS ON FILE | | | | |
| 4912532 | Driscoll, Meagan | ADDRESS ON FILE | | | | |
| 4981140 | Driscoll, Michael | ADDRESS ON FILE | | | | |
| 7219001 | Driscoll, Patricia | ADDRESS ON FILE | | | | |
| 5859582 | Driscoll, Stephen & Stephanie | ADDRESS ON FILE | | | | |
| 5989084 | Driscoll, Stephen/Atty Rep | 1630 North Main Street # 346 | Walnut Creek | CA | 94596 | |
| 4952097 | Driscoll, Thomas D | ADDRESS ON FILE | | | | |
| 5868741 | Driscoll's | ADDRESS ON FILE | | | | |
| 5868742 | DRISCOLL'S INC | ADDRESS ON FILE | | | | |
| 4935484 | Driscolls Inc, Paniagua. Miguel | 1430 South E Street | Santa Maria | CA | 93458 | |
| 6074805 | Driscoll's, Inc. DBA Driscoll Strawberry Associate | 300 Westridge Dr | Watsonville | CA | 95076 | |
| 7190554 | Driskell, Loren M. | ADDRESS ON FILE | | | | |
| 7190554 | Driskell, Loren M. | ADDRESS ON FILE | | | | |
| 4955940 | Driskell, Monique Y. | ADDRESS ON FILE | | | | |
| 7309310 | Driskell, Monique Yvette | ADDRESS ON FILE | | | | |
| 4983362 | Driskill, James | ADDRESS ON FILE | | | | |
| 7463595 | Driskill, Janie Helen | ADDRESS ON FILE | | | | |
| 7159792 | DRISKILL, JOHNNY DEWAYNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159792 | DRISKILL, JOHNNY DEWAYNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7952701 | Drive Insurance | 2150 Harvard St | Sacramento | CA | 95185 | |
| 7195259 | Driveline Specialties of Paradise | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195259 | Driveline Specialties of Paradise | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195259 | Driveline Specialties of Paradise | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7233750 | Driven, Vine | ADDRESS ON FILE | | | | |
| 4920041 | DRIVER CHECK INC | 5665 NEW NORTHSIDE DR | ATLANTA | GA | 30328 | |
| 7288824 | Driver, Calvin | ADDRESS ON FILE | | | | |
| 4972944 | Driver, Dan | ADDRESS ON FILE | | | | |
| 7228546 | Driver, Elizabeth D. | ADDRESS ON FILE | | | | |
| 7229449 | Driver, John C | ADDRESS ON FILE | | | | |
| 7952703 | Driver: Christopher South, Christopher Dean | 1118 Nord Ave #13 | Chico | CA | 95926 | |
| 7952704 | DRIVERS ALERT INC | 5340 N Federal Hwy Ste 100 | LIGHTHOUSE POINT | FL | 33064 | |
| 4920042 | DRIVERS ALERT INC | PO Box 50079 | LIGHTHOUSE POINT | FL | 33074-0079 | |
| 4920043 | DRIVERS FOR SURVIVORS INC | 39270 PASEO PADRE PKWY STE 355 | FREMONT | CA | 94538 | |
| 4936585 | Driver's Market-Geffner, Paul | 200 Caledonia Street | Sausalito | CA | 94965 | |
| 4920044 | DRIVESAVERS INC | 400 BEL MARIN KEYS BLVD | NOVATO | CA | 94949 | |
| 5868743 | DRL Investments, LLC | ADDRESS ON FILE | | | | |
| 7216865 | Drlica, Paul  Steven | ADDRESS ON FILE | | | | |
| 4920045 | DRM DIVERSIFIED CONSULTING LLC | 239 SHORELINE DR | SPRING CITY | TN | 37381 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7164908 | DRM, a minor child (Anthony McCray and Diana McCray) | ADAM D SORRELLS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7186147 | DRM, a minor child (Anthony McCray and Diana McCray) | ADDRESS ON FILE | | | | |
| 7164908 | DRM, a minor child (Anthony McCray and Diana McCray) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7164908 | DRM, a minor child (Anthony McCray and Diana McCray) | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 5992085 | DRMS Tracy Inc-Abughaben, Mustafa | 140 Mayhew Way #801 | Pleasant Hill | CA | 94523 | |
| 6129918 | DROAST JACK M & LINDA K JT | ADDRESS ON FILE | | | | |
| 5939069 | DROC, CRISTINA | ADDRESS ON FILE | | | | |
| 6132084 | DROCCO JENNIFER | ADDRESS ON FILE | | | | |
| 4943246 | Drolapas, Tim | 3227 Oak Knoll Dr | Redwood City | CA | 94062 | |
| 4944576 | Drone, Keith | P.O.BOX 1192 | FORESTHILL | CA | 95631 | |
| 4920046 | DROOGH FAMILY FARMS LP | 23565 GRANGEVILLE BLVD | LEMOORE | CA | 93245 | |
| 4981385 | Drosdovitch, Nicolas | ADDRESS ON FILE | | | | |
| 4966650 | Drotleff, Robin L | ADDRESS ON FILE | | | | |
| 7301713 | Drouet, Dorothee | ADDRESS ON FILE | | | | |
| 7256724 | Drouillard, Valerie | ADDRESS ON FILE | | | | |
| 4960525 | Droullard, Brian | ADDRESS ON FILE | | | | |
| 4984993 | Droullard, Daniel | ADDRESS ON FILE | | | | |
| 4960855 | Droullard, Jonathan David | ADDRESS ON FILE | | | | |
| 4981688 | Drovie, Dennis | ADDRESS ON FILE | | | | |
| 4947344 | Drowty, Donald | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 7157323 | Drowty, Donald | ADDRESS ON FILE | | | | |
| 4947343 | Drowty, Donald | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947345 | Drowty, Donald | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7150052 | Droy, Nancy Jo | ADDRESS ON FILE | | | | |
| 6134809 | DROZ SEVA L | ADDRESS ON FILE | | | | |
| 4958844 | Drozda, Joseph R | ADDRESS ON FILE | | | | |
| 7909499 | DRRT | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7898443 | DRRT FBO ABC ARBITRAGE ASSET MANAGEMENT S.A. | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7949967 | DRRT FBO AMPEGA ASSET MANAGEMENT GMBH | ADDRESS ON FILE | | | | |
| 7950293 | DRRT FBO AMPEGA ASSET MANAGEMENT GMBH (HANNOVER) | ADDRESS ON FILE | | | | |
| 7950067 | DRRT FBO AMPEGA INVESTMENT GMBH (37708) | ADDRESS ON FILE | | | | |
| 7949084 | DRRT FBO AMPEGA INVESTMENT GMBH (37809) | ADDRESS ON FILE | | | | |
| 7916582 | DRRT FBO ARCA FONDI SGR S.P.A. | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7901791 | DRRT FBO Banco De Sabadell, S.A | ADDRESS ON FILE | | | | |
| 7902260 | DRRT FBO BAYERNINVEST KAPITALVERWALTUNGSGESELLSCHAFT MBH | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7916817 | DRRT FBO CECABANK S.A. (276C9KRT8) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917132 | DRRT FBO CECABANK S.A. (V48676175) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7916303 | DRRT FBO CECABANK S.A. (V62776059) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7916270 | DRRT FBO CECABANKS S.A. (V50847839) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 7918493 | DRRT FBO CREDIT SUISSE FUND MANAGEMENT S.A. (1341) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2550 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7917911 | DRRT FBO CREDIT SUISSE FUND MANAGEMENT S.A. (1515) | DRRT, 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7918602 | DRRT FBO CREDIT SUISSE FUND MANAGEMENT S.A. (1918) | 340 WEST FLAGER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7918654 | DRRT FBO CREDIT SUISSE FUND MANAGEMENT S.A. (2231) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7919171 | DRRT FBO CREDIT SUISSE FUND MANAGEMENT S.A. (2235) | DRRT, 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7918258 | DRRT FBO CREDIT SUISSE FUND MANAGEMENT S.A. (2246) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7918210 | DRRT FBO CREDIT SUISSE FUND MANAGEMENT S.A. (2252) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7918240 | DRRT FBO CREDIT SUISSE FUND MANAGEMENT S.A. (2258) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7919059 | DRRT FBO CREDIT SUISSE FUND MANAGEMENT S.A. (2284) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7918226 | DRRT FBO CREDIT SUISSE FUNDS AG | DRRT, 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917726 | DRRT FBO CREDIT SUISSE FUNDS AG (3327) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917201 | DRRT FBO CREDIT SUISSE FUNDS AG (3348) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917526 | DRRT FBO CREDIT SUISSE FUNDS AG (3350) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917483 | DRRT FBO CREDIT SUISSE FUNDS AG (3361) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917421 | DRRT FBO CREDIT SUISSE FUNDS AG (3444) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917681 | DRRT FBO CREDIT SUISSE FUNDS AG (3476) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917562 | DRRT FBO CREDIT SUISSE FUNDS AG (3482) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917362 | DRRT FBO CREDIT SUISSE FUNDS AG (3490) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917875 | DRRT FBO CREDIT SUISSE FUNDS AG (3494) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917314 | DRRT FBO CREDIT SUISSE FUNDS AG (3495) | 340 WEST FLAGER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917251 | DRRT FBO CREDIT SUISSE FUNDS AG (3511) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917865 | DRRT FBO CREDIT SUISSE FUNDS AG (3555) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917598 | DRRT FBO CREDIT SUISSE FUNDS AG (3621) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917831 | DRRT FBO CREDIT SUISSE FUNDS AG (3622) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917963 | DRRT FBO CREDIT SUISSE FUNDS AG (3627) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917540 | DRRT FBO CREDIT SUISSE FUNDS AG (3652) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917792 | DRRT FBO CREDIT SUISSE FUNDS AG (3661) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7918087 | DRRT FBO CREDIT SUISSE FUNDS AG (3691) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7918224 | DRRT FBO CREDIT SUISSE FUNDS AG (3727) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917572 | DRRT FBO CREDIT SUISSE FUNDS AG (3835) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917730 | DRRT FBO CREDIT SUISSE FUNDS AG (3926) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917625 | DRRT FBO CREDIT SUISSE FUNDS AG (3931) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917941 | DRRT FBO CREDIT SUISSE FUNDS AG (3971) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917915 | DRRT FBO CREDIT SUISSE FUNDS AG (3973) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7918314 | DRRT FBO CREDIT SUISSE FUNDS AG (4404) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7918276 | DRRT FBO CREDIT SUISSE FUNDS AG (4415) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917895 | DRRT FBO CREDIT SUISSE FUNDS AG (4418) | DRRT, 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7918071 | DRRT FBO CREDIT SUISSE FUNDS AG (4422) | ADDRESS ON FILE | | | | |
| 7918467 | DRRT FBO CREDIT SUISSE FUNDS AG (4423) | DRRT, 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7918077 | DRRT FBO CREDIT SUISSE FUNDS AG (4428) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917927 | DRRT FBO CREDIT SUISSE FUNDS AG (4456) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917673 | DRRT FBO CREDIT SUISSE FUNDS AG (4462) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7918553 | DRRT FBO CREDIT SUISSE FUNDS AG (4463) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917974 | DRRT FBO CREDIT SUISSE FUNDS AG (4472) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7918422 | DRRT FBO CREDIT SUISSE FUNDS AG (4621) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7919141 | DRRT FBO CREDIT SUISSE FUNDS AG (4723) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7918438 | DRRT FBO CREDIT SUISSE FUNDS AG(4438) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917158 | DRRT FBO CREDIT SUSSIE FUNDS AG (3723) | DRRT, 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917158 | DRRT FBO CREDIT SUSSIE FUNDS AG (3723) | DRRT, PAIGE EVANS, 340 WEST FLAGGER STREET, SUITE 201 | MIAMI | FL | 33130 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2551 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7912607 | DRRT FBO CROWN MANAGED ACCOUNTS SPC | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917574 | DRRT FBO DEKA INTERNATIONAL S.A. (10413) | 340 WEST FLAGLER STREET SUITE 201 | MIAMI | FL | 33130 | |
| 7917269 | DRRT FBO DEKA INTERNATIONAL S.A. (10438) | 340 West Flagler Street, Suite 201 | Miami | Fl | 33130 | |
| 7898779 | DRRT FBO DEKA INVESTMENT GMBH | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7918123 | DRRT FBO DEKA INVESTMENT GMBH (11045) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7918450 | DRRT FBO DEKA INVESTMENT GMBH (11159) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7918046 | DRRT FBO DEKA INVESTMENT GMBH (11184) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917969 | DRRT FBO Deka Investment GMBH (11202) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 7919181 | DRRT FBO DEKA INVESTMENT GMBH (12076) | 340 WEST FLAGLER STREET , SUITE 201 | MIAMI | FL | 33130 | |
| 7918137 | DRRT FBO DEKA INVESTMENT GMBH (12143) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7918129 | DRRT FBO DEKA INVESTMENT GMBH (12159) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7918117 | DRRT FBO DEKA INVESTMENT GMBH (12182) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7913241 | DRRT FBO DEKA INVESTMENT GMBH (12195) | 340 WEST FLAGLER STREET, SUITE 201 | Miami | Fl | 33130 | |
| 7918048 | DRRT FBO DEKA INVESTMENT GMBH (12203) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7918061 | DRRT FBO DEKA INVESTMENT GMBH (12223) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7918986 | DRRT FBO DEKA INVESTMENT GMBH (12297) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917691 | DRRT FBO DEKA INVESTMENT GMBH (17032) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7918463 | DRRT FBO DEKA INVESTMENT GMBH (19093) | ADDRESS ON FILE | | | | |
| 7919012 | DRRT FBO DEKA INVESTMENT GMBH (19174) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7918182 | DRRT FBO DEKA INVESTMENT GMBH (19182) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7918851 | DRRT FBO DEKA INVESTMENT GMBH (200) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7918032 | DRRT FBO DEKA INVESTMENT GMBH (35032) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7919022 | DRRT FBO DEKA INVESTMENT GMBH (35064) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7919231 | DRRT FBO DEKA INVESTMENT GMBH (37000) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7918567 | DRRT FBO DEKA INVESTMENT GMBH (476) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7918538 | DRRT FBO DEKA INVESTMENT GMBH (503) | ADDRESS ON FILE | | | | |
| 7918481 | DRRT FBO DEKA INVESTMENT GMBH (517) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7918198 | DRRT FBO DEKA INVESTMENT GMBH (640) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7919031 | DRRT FBO DEKA INVESTMENT GMBH (70064) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7918328 | DRRT FBO DEKA INVESTMENT GMBH (70125) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7918006 | DRRT FBO DEKA INVESTMENT GMBH (702) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917650 | DRRT FBO DEKA INVESTMENT GMBH (70219) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7918430 | DRRT FBO DEKA INVESTMENT GMBH (70650) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7918845 | DRRT FBO DEKA INVESTMENT GMBH (70671) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7918014 | DRRT FBO Deka Investment GMBH (70807) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 7918174 | DRRT FBO DEKA INVESTMENT GMBH (71053) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915612 | DRRT FBO DEKA VERMÖGENSMANAGEMENT GMBH (04100) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7916110 | DRRT FBO FIDEURAM ASSET MANAGEMENT (IRELAND) DESIGNATED ACTIVITY COMPANY (LU0058496679) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7916077 | DRRT FBO FIDEURAM ASSET MANAGEMENT (IRELAND) DESIGNATED ACTIVITY COMPANY (LU0058496919) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7916809 | DRRT FBO FIDEURAM ASSET MANAGEMENT (IRELAND) DESIGNATED ACTIVITY COMPANY (LU0139057037) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 7916715 | DRRT FBO FIDEURAM ASSET MANAGEMENT (IRELAND) DESIGNATED ACTIVITY COMPANY (LU0139057201) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7912367 | DRRT FBO FÖRSTA AP-FONDEN (AP1) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 7913923 | DRRT fbo Fund Management (Switzerland) AG(CH0741_B) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 7906972 | DRRT fbo Gerifonds SA | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 7905247 | DRRT FBO GÉRIFONDS SA | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 2552 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7913917 | DRRT FBO GIAM GENERALI INSURANCE ASSET MANAGEMENT (4147) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7913873 | DRRT FBO GIAM GENERALI INSURANCE ASSET MANAGEMENT (4356) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7916505 | DRRT FBO HANSAINVEST HANSEATISCHE INVESTMENT-GMBH | 340 West Flagler Street , Suite 201 | Miami | FL | 33130 | |
| 7916813 | DRRT FBO HANSAINVEST HANSEATISCHE INVESTMENT-GMBH | DRRT, 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7907656 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7908125 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH | DRRT, 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7907962 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (402) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7907956 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (444) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7908021 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (482) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7907624 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (530) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7908013 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (531) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7908384 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (7013) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7908400 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (7086) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7908189 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (7093) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7908254 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (7145) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7908437 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (7223) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7908374 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (7331) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 7910743 | DRRT FBO INETRNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (ATRI GR) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7910765 | DRRT FBO INETRNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (BLM BLUP) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7916538 | DRRT FBO INTERFUND SICAV (LU0074298943) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7909623 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 7911368 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (AGER CIG) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7909504 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (ALSTER L) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7910839 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (ARRE GR) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7910589 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (ASF RU) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7910721 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (BBP PI) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7909619 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (BETU USD) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2553 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7907946 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (BIF MR) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911182 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (BKM KUP) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 7911156 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (BVOE ABH) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7908029 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (BVOE CG) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911184 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (BVOE EE) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7926759 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (BVOE P) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7907638 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (DIMMA) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7909520 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (EB530 QU) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7907598 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (EPS AW) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7907612 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (EPS WM) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7907586 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (EPS WR) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911454 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (EPT CPSF4) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7908134 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (FESTO AL) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7908366 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (FESTO AN) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7908236 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (HAVB NO) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7908155 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (HAVB T) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7907888 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (HAWL QUA) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7907869 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (HMMS) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7926771 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (HP III) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911212 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (INKAB P) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7908463 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (JOVI) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7910681 | DRRT FBO Internationale Kapitalanlagegesellschaft MBH (KMF KUP) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 7909042 | DRRT FBO Internationale Kapitalanlagegesellschaft MBH (KMF KUW) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 7911064 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (KVT RENT1) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7908410 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (KVW AF1A5) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7909104 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (LHTB) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7909053 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (LIND I A+R) | 340 WEST FLAGLER STREET, SUITE 201 | Miami | FL | 33130 | |
| 7908510 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (LINVEST I) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 7910819 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (OB1 C) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7908447 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PAR) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7909553 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PBKAMK) | ADDRESS ON FILE | | | | |
| 7908494 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PBKM DEAME) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 7908988 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PBKM UNPAE) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 7909515 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PBKM USC) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7910767 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PEKA1 MS) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911026 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PLM C) | 340 WEST FLAGLER STREET , SUITE 201 | MIAMI | FL | 33130 | |
| 7910756 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PMPT CB) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911606 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PMPT USA) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 7908459 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PROCURA N) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911987 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PWM KVSA) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911403 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (RABW) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7909599 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (SDK CO) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 7909644 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (SDK CO2) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7908520 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (SRS U) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7909688 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (SRT U) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911436 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (SSKD-ACB) | ADDRESS ON FILE | | | | |
| 7911556 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (SUZ TB) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911060 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (TID LMPI) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7909164 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (VAD H) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 7911018 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (VAKM PI) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7909592 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (VAL KI) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911622 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (VANT NGE) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7909146 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (VANT WF) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 7911639 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (VGV PA1G) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 7912401 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (VGV VOL) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7907757 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (VKV A) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911359 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (VW CORP) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911405 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (ZVK WE) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7901751 | DRRT FBO Kaiser Permanente | ADDRESS ON FILE | | | | |
| 7899854 | DRRT FBO Kaiser Permanente | 340 West Flagler Street | Miami | FL | 33130 | |
| 7899600 | DRRT FBO Kaiser Permanente | 40 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 7867589 | DRRT FBO KEPLER-FONDS KAPITALANLAGEGESELLSCHAFT M.B.H. for their fund Passiv ex EMU 60512928 | Alexander Reus, 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 7914014 | DRRT FBO LBBW ASSET MANAGEMENT INVESTMENTGESELLSCHAFT MBH (3003) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7914048 | DRRT FBO LBBW ASSET MANAGEMENT INVESTMENTGESELLSCHAFT MBH (3009) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915105 | DRRT FBO LBBW ASSET MANAGEMENT INVESTMENTGESELLSCHAFT MBH (3117) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915658 | DRRT FBO LBBW ASSET MANAGEMENT INVESTMENTGESELLSCHAFT MBH (3119) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915373 | DRRT FBO LBBW ASSET MANAGEMENT INVESTMENTGESELLSCHAFT MBH (3121) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7913925 | DRRT FBO LBBW ASSET MANAGEMENT INVESTMENTGESELLSCHAFT MBH (3122) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915679 | DRRT FBO LBBW ASSET MANAGEMENT INVESTMENTGESELLSCHAFT MBH (3500) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7916954 | DRRT FBO LGT Capital Partners (FL) AG (CH6660) | 340 West Flagler Street , Suite 201 | Miami | FL | 33130 | |
| 7916557 | DRRT FBO LGT FUND MANAGEMENT COMPANY LTD. (38885) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7907221 | DRRT FBO LIECHTENSTEINISCHE LANDESBANK AG | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917014 | DRRT FBO LRI INVEST S.A. | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7912834 | DRRT FBO LRI INVEST S.A. | DRRT, 340 WEST FLAGLER STREET, SUITE 201 | Miami | FL | 33130 | |
| 7937129 | DRRT FBO LRI INVEST S.A. (502166) | ADDRESS ON FILE | | | | |
| 7916348 | DRRT FBO MEAG MUNICH ERGO KAPITALANLAGEGESELLSCHAFT MBH | 340 WEST FLAGER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7916146 | DRRT FBO MEAG MUNICH ERGO KAPITALANLAGEGESELLSCHAFT MBH | 340 WEST FLAGER STREET, SUITE 201 | MIAMI | FL | 33130 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7916191 | DRRT FBO MEAG MUNICH ERGO KAPITALANLAGEGESELLSCHAFT MBH | DRRT, 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7916376 | DRRT FBO MEAG MUNICH ERGO KAPITANLANLAGEGESELLSCHAFT MBH | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7916138 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (271) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7916819 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (304) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7916124 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (492) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7916380 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (F26) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7916697 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (F27) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7916096 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (FBW) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7916251 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (FDY) | 340 WEST FLAGLER STREET, SUITE 201 | Miami | FL | 33130 | |
| 7917310 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (FDZ) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917624 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (FRE) | 340 WEST FLAGLER STREET SUITE 201 | MIAMI | FL | 33130 | |
| 7912512 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (GBR) | 340 WEST FLAGLER STREET, SUITE 201 | Miami | FL | 33130 | |
| 7917207 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (GBV) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7916522 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (GMT) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7916164 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (GRF) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7916157 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (HBJ) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7916479 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (K13) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7916390 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (K29) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7916501 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (KRF) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 7916501 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (KRF) | Evans, Paige, Operations Manager, DRRT, 340 West Flagler Street Suite 201 | Miami | FL | 33130 | |
| 7916405 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (L16) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 7916374 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (XEE) | 340 West Flagler Sreet, Suite 201 | Miami | FL | 33130 | |
| 7917423 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (XEY) | 340 WEST FLAGLER STREET, SUITE 201 | Miami | FL | 33130 | |
| 7919351 | DRRT FBO MULTICONCEPT FUND MANAGEMENT S.A (1891) | DRRT, 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917861 | DRRT FBO MULTICONCEPT FUND MANAGEMENT S.A. (1491) | 340 WEST FLAGLER STREET, SUITE 201 | Miami | FL | 33130 | |
| 7918524 | DRRT FBO MULTICONCEPT FUND MANAGEMENT S.A. (2871) | 340 WEST FLAGER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7919233 | DRRT FBO MULTICONCEPT FUND MANAGEMENT S.A. (2901) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911544 | DRRT FBO ODDO BHF ASSET MANAGEMENT GMBH (264) | 340 WEST FLAGER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911973 | DRRT FBO ODDO BHF ASSET MANAGEMENT GMBH (3009) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911791 | DRRT FBO ODDO BHF ASSET MANAGEMENT GMBH (3033) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911552 | DRRT FBO ODDO BHF ASSET MANAGEMENT GMBH (3041) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911505 | DRRT FBO ODDO BHF ASSET MANAGEMENT GMBH (7) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911448 | DRRT FBO Oddo BHF Asset Management GMBH (FT-133) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 7884428 | DRRT FBO Quartys Limited | 340 West Flagler Street Suite 201 | Miami | FL | 33130 | |
| 7911401 | DRRT FBO SOCIÉTÉ GÉNÉRALE SECURITIES SERVICES GMBH (DE0261H00) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911039 | DRRT FBO SOCIÉTÉ GÉNÉRALE SECURITIES SERVICES GMBH (DE0282H00) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911384 | DRRT FBO SOCIÉTÉ GÉNÉRALE SECURITIES SERVICES GMBH (DE0290N00) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911419 | DRRT FBO SOCIÉTÉ GÉNÉRALE SECURITIES SERVICES GMBH (DE0294H00) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7910977 | DRRT FBO SOCIÉTÉ GÉNÉRALE SECURITIES SERVICES GMBH (DE0296H00) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911488 | DRRT FBO SOCIÉTÉ GÉNÉRALE SECURITIES SERVICES GMBH (DE0500H00) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7911478 | DRRT FBO SOCIÉTÉ GÉNÉRALE SECURITIES SERVICES GMBH (DE2530N00) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911464 | DRRT FBO SOCIÉTÉ GÉNÉRALE SECURITIES SERVICES GMBH (DE2537N00) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911152 | DRRT FBO Société Générale Securities Services Gmbh (DE2809N00) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7912636 | DRRT FBO SWISS LIFE ASSET MANAGEMENT AG (LEI: 549300ERY0XQAQRYKC97) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7912322 | DRRT FBO SWISS LIFE ASSET MANAGEMENT AG (LEI: 549300P66I6SL21BDK45) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7912631 | DRRT FBO SWISS LIFE ASSET MANAGEMENT AG (LEI: 549300PQN85AGLH2TO17) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7912549 | DRRT FBO SWISS LIFE ASSET MANAGEMENT AG (LEI: 549300SISO8W2HYUPL71) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7912510 | DRRT FBO SWISS LIFE ASSET MANAGEMENT AG (LEI: 549300Y21UWRFMT1Q623) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7910623 | DRRT FBO SWISS REINSURANCE COMPANY LTD ( HF7018) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 7910843 | DRRT FBO SWISS REINSURANCE COMPANY LTD (NYEU11) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911253 | DRRT FBO SWISS REINSURANCE COMPANY LTD (NYEU93) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911198 | DRRT FBO SWISS REINSURANCE COMPANY LTD (ZF1Y13) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911135 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NF2A70) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911363 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NF67L8) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7910985 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYEU12) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911601 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYEU94) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911532 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYGE2K) | ADDRESS ON FILE | | | | |
| 7911581 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYGE2U) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911078 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYGE5F) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911427 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYSA11) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911671 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYSA2X) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911694 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYSA97) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911472 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYSL12) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 7911873 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYSL22) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7912409 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYSL2T) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7912391 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYSLR2) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7912057 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF1Z04) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7912031 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF1Z09) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911756 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF2A9F) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7912420 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF2AA1) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7912482 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF3A1C) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7912448 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF3A1G) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7912440 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF3J05) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7912428 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF67A9) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7912297 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF67B5) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7912545 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF67LO) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7912530 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF67LP) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7912065 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF67M9) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7912488 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF7028) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7912480 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF71DD) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7897072 | DRRT FBO Swisscanto Fondsleitung AG | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7912887 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG (CH0018) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7912919 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG (CH0547) | 340 WEST FLAGER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7985137 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG (CH0548) | 340 WEST FLAGER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7913592 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG (CH0646_B) | 340 WEST FLAGER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7913245 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0042) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915088 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0077) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7912287 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0086) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915086 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0097) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7913838 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0151) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7913945 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0152) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7913983 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0153) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7913931 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0154) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7913909 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0159) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915178 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0219) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7913998 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0294) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915307 | DRRT FBO UBS Fund Management (Switzerland) AG(CH0346_B) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 7913967 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0346_C) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915048 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0347_B) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7912950 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0347_C) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915123 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0353) | ADDRESS ON FILE | | | | |
| 7914025 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0366) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7913971 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0506) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7914087 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0513) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7914077 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0565) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915068 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0610_B) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7912810 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0610_J) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915164 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0612_C) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915196 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0612_D) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915192 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0623_C) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915148 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0744_B) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7914990 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0745_B) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7913620 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0805) | 340 WEST FLAGER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7912764 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0809_K) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 7915249 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0815) | 340 WEST FLAGER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7913067 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0966_B) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915186 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0970_B) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7913081 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0970_C) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7913013 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0980_B) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7913742 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0980_C) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915100 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0982_C) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915233 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH1020_B) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915072 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH1022_C) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7914069 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH1050_B) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7913098 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH1051_B) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7913826 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AGCH0036_B | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915442 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AGCH0160 | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915425 | DRRT FBO UBS Fund Management Luxembourg S.A. (LU6031) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 7915292 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU6037) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915377 | DRRT FBO UBS Fund Management Luxembourg S.A. (LU6160) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 7913897 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU6362) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2560 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7913881 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU6370) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915491 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU6379) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915343 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU6409) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915180 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU6410) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915574 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU6494) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7913911 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU6495) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915032 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU6582) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915237 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9076) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915107 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9131) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915184 | DRRT FBO UBS Fund Management Luxembourg S.A. (LU9136) | 340 WEST FLAGLER STREET, SUITE 201 | Miami | Fl | 33130 | |
| 7915634 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9322_C) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915933 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9322_D) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915740 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9322_G) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915393 | DRRT FBO UBS Fund Management Luxembourg S.A. (LU9348) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 7915311 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9430) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915815 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9463) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915848 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9487) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915254 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9504) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915576 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9566) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915677 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9603) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915947 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9710) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915885 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9720) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7916039 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9730) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7916030 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9732) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915494 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9740) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2561 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7915993 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9742) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7916007 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9774) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7912407 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9750) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915272 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9752) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915562 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9760) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7916051 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9773) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7916045 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9775) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7916069 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9776) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7916063 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9777) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7916134 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9779) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915985 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9781) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7916155 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9804) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7916299 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9963_O) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 7916126 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9963_Q) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915953 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9963_V) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7916092 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9963_X) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915429 | DRRT FBO UBS THIRD PARTY MANAGEMENT COMPANY S.A. (LU6439) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915927 | DRRT FBO UBS THIRD PARTY MANAGEMENT COMPANY S.A. (LU6529_C) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917222 | DRRT FBO Vontobel Fonds Services AG | DRRT, 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 7912100 | DRRT FBO WARBURG INVEST AG | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7941057 | DRU WALKER | 1560 E. SHAW AVE | FRESNO | CA | 93710 | |
| 5990547 | DRU, Enterprise | PO Box 843369 | Kansas City | CA | 64184 | |
| 4943634 | DRU, Enterprise | PO Box 843369 | Kansas City | MO | 64184 | |
| 7688604 | DRUANNE REMER | ADDRESS ON FILE | | | | |
| 7688605 | DRUCILLA FONICK | ADDRESS ON FILE | | | | |
| 7938060 | Drucker, A Norman | ADDRESS ON FILE | | | | |
| 4915679 | DRUCKER, ALAN J | ALAN J DRUCKER MD INC, 400 S FARRELL DR STE B-201 | PALM SPRINGS | CA | 92262-7964 | |
| 7930993 | Drucker, Elliot F. | ADDRESS ON FILE | | | | |
| 7297289 | Drucker-Andress, Stacy | ADDRESS ON FILE | | | | |
| 7301230 | Drucker-Andress, Stacy | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4916073 | DRUCKMAN, ANGELA | THE DRUCKMAN COMPANY LLC, 7419 21ST ST NE | LAKE STEVENS | WA | 98258 | |
| 7768401 | DRUE L HUTCHISON | 379 EL CAPITAN DR | WOODLAND | CA | 95695-5859 | |
| 7768402 | DRUE L HUTCHISON & | CHRISTIN HUTCHISON JT TEN, 379 EL CAPITAN DR | WOODLAND | CA | 95695-5859 | |
| 6135151 | DRUEBBISCH VOLKMAR | ADDRESS ON FILE | | | | |
| 7475565 | Druehl, Jesse | ADDRESS ON FILE | | | | |
| 7259842 | Druehl, William | ADDRESS ON FILE | | | | |
| 4939072 | Drug Pharmacy Inc., Family | 1805 Old Sonoma Rd | Napa | CA | 94559 | |
| 5987481 | Drug Pharmacy Inc., Family | 1805 Old Sonoma Rd, Attn. Roxann Gracia | Napa | CA | 94559 | |
| 4953655 | Drugan, Sophia L. | ADDRESS ON FILE | | | | |
| 7593054 | Druids Roots | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7593054 | Druids Roots | Paige N. Boldt, 2561 California Park Drive, Ste 100 | Chico | CA | 95928 | |
| 6074812 | Druker, Leonard | ADDRESS ON FILE | | | | |
| 6074813 | Druker, Leonard | ADDRESS ON FILE | | | | |
| 6143934 | DRUKMAN MAXWELL OLIVER & FELDSTEIN LISA MIGNONNE | ADDRESS ON FILE | | | | |
| 4998402 | Druley, William R. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008250 | Druley, William R. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998403 | Druley, William R. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174471 | DRULEY, WILLIAM RAYMOND | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174471 | DRULEY, WILLIAM RAYMOND | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4920047 | Drum Power House | Pacific Gas & Electric Company, Drum Power House Rd. | Alta | CA | 95701 | |
| 6042040 | DRUM,FRANK G,WESTERN PACIFIC RAILWAY COMPANY,OLNEY,WARREN | 1400 Douglas St, Stop 1690 | Omaha | NE | 68179 | |
| 4957088 | Drummer, Tina Louise | ADDRESS ON FILE | | | | |
| 7254688 | Drummond, Clara | ADDRESS ON FILE | | | | |
| 5939070 | Drummond, Debbie | ADDRESS ON FILE | | | | |
| 4954610 | Drummond, Duncan Gregory | ADDRESS ON FILE | | | | |
| 7258888 | Drummond, Eddie | ADDRESS ON FILE | | | | |
| 7144779 | Drummond, Gary | ADDRESS ON FILE | | | | |
| 7144779 | Drummond, Gary | ADDRESS ON FILE | | | | |
| 7144779 | Drummond, Gary | ADDRESS ON FILE | | | | |
| 4947131 | Drummond, Gary Lee | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947132 | Drummond, Gary Lee | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947130 | Drummond, Gary Lee | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4973424 | Drummond, Joanne | ADDRESS ON FILE | | | | |
| 5986417 | Drummond, Karen | ADDRESS ON FILE | | | | |
| 4937797 | Drummond, Karen | 255 E. Bolivar Street | Salinas | CA | 93906 | |
| 5939071 | Drummond, Kristen | ADDRESS ON FILE | | | | |
| 7216079 | Drummond, Lindsay | ADDRESS ON FILE | | | | |
| 4941952 | Drummond, Lynda | po box 323 | dobbins | CA | 95935 | |
| 4993920 | Drummond, Raymond | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5820775 | Drummond, Roger | ADDRESS ON FILE | | | | |
| 5868744 | Drumonde, Marcus | ADDRESS ON FILE | | | | |
| 7772876 | DRURY G PHEBUS & | TONIA M PHEBUS JT TEN, PO BOX 901 | BAKER | MT | 59313-0901 | |
| 7688606 | DRURY S PHEBUS EX | ADDRESS ON FILE | | | | |
| 4956857 | Drury, Ben A | ADDRESS ON FILE | | | | |
| 4981835 | Drury, Carma | ADDRESS ON FILE | | | | |
| 4987238 | Drury, Jessie | ADDRESS ON FILE | | | | |
| 4990281 | Drury, Michael | ADDRESS ON FILE | | | | |
| 7193146 | DRUSILLA ANASTACIO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193146 | DRUSILLA ANASTACIO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7192125 | Drusilla Anastacio, individually and on behalf of the Kaiser Revocable Inter Vivos Trust | ADDRESS ON FILE | | | | |
| 4937370 | Drvery, Amy | 1017 El Camino Real N | Prundale | CA | 93907 | |
| 5865261 | DRVO BUILDERS, INC. | ADDRESS ON FILE | | | | |
| 7972921 | DRW Securities, LLC | ADDRESS ON FILE | | | | |
| 7920690 | DRW Securities, LLC | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920690 | DRW Securities, LLC | c/o DRW Securities, LLC, 540 W. Madison Street, Suite 2500 | Chicago | IL | 60661 | |
| 5868745 | DRY CREEK JOINT ELEMENTARY SCHOOL DISTRICT | ADDRESS ON FILE | | | | |
| 6142606 | DRY CREEK LLC | ADDRESS ON FILE | | | | |
| 4920048 | DRY CREEK LOKOYA VOLUNTEER FIRE | DEPARTMENT, 5900 DRY CREEK RD | NAPA | CA | 94558 | |
| 6146980 | DRY OAK CREEK LLC | ADDRESS ON FILE | | | | |
| 4978500 | Dryburgh, Alice | ADDRESS ON FILE | | | | |
| 6074814 | DRYCLEAN CITY INC - 653 N SANTA CRUZ AVE | 6469 ALMADEN EXPY | SAN JOSE | CA | 95120 | |
| 6009061 | DRYCO CONSTRUCTION INC | 4275 BOSCELL RD | FREMONT | CA | 94538 | |
| 7916485 | Dryden Arizona Reinsurance Term Company - Tax Liabilities Account-DARTTAX | JPMChase Custody #732972, 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | |
| 7916485 | Dryden Arizona Reinsurance Term Company - Tax Liabilities Account-DARTTAX | PGIM Inc. Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 4966877 | Dryden, Alan McDonald | ADDRESS ON FILE | | | | |
| 7466525 | Dryden, Cathy | ADDRESS ON FILE | | | | |
| 4961809 | Dryden, Steven McDonald | ADDRESS ON FILE | | | | |
| 4962746 | Drylie, Farron Lee | ADDRESS ON FILE | | | | |
| 5890705 | Drylie, Farron Lee | ADDRESS ON FILE | | | | |
| 4964024 | Drysdale, Craig Carl | ADDRESS ON FILE | | | | |
| 7462368 | Drywall, Galos | ADDRESS ON FILE | | | | |
| 7462368 | Drywall, Galos | ADDRESS ON FILE | | | | |
| 7195579 | DS Roofing | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195579 | DS Roofing | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195579 | DS Roofing | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7208618 | DS, a minor child (Evan Seymour, Parent) | ADDRESS ON FILE | | | | |
| 4942086 | Dsa, Richard | 12151 Saraglen Dr | Saratoga | CA | 95070 | |
| 5868746 | DSKG Mini Storage L.P. | ADDRESS ON FILE | | | | |
| 7472725 | DSL Development | ADDRESS ON FILE | | | | |
| 6116639 | DSS COMPANY | 2648 W Blewett Road | Tracy | CA | 95376 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2563 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2564 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5843781 | DST Controls | 651 Stone Road | Benicia | CA | 94510 | |
| 6012115 | DT BUILDERS INC | 5251 ERICSON WAY | ARCATA | CA | 95521 | |
| 4920049 | DT Builders, Inc. | Attention Kira Heyden, Business Manager, 5251 Ericson Way | Arcata | CA | 95521 | |
| 4920049 | DT Builders, Inc. | Harland Law Firm LLP, Richard Smith, 212 G Street, Suite 201 | Eureka | CA | 95501 | |
| 6074816 | DT- MAC INC - 2434 ALMADEN RD | 2491 ALLUVIAL AVE. #480 | CLOVIS | CA | 93611 | |
| 5868747 | DTC Builders, Inc. | ADDRESS ON FILE | | | | |
| 7175199 | DTD, a minor child (Parent: Andrea Camille Devlin) | ADDRESS ON FILE | | | | |
| 7175199 | DTD, a minor child (Parent: Andrea Camille Devlin) | ADDRESS ON FILE | | | | |
| 7175199 | DTD, a minor child (Parent: Andrea Camille Devlin) | ADDRESS ON FILE | | | | |
| 6116640 | DTE Energy | Attn: An officer, managing or general agent, 1 Energy Plaza | Detroit | MI | 48226 | |
| 6116641 | DTE Energy | Attn: An officer, managing or general agent, One Energy Plaza | Detroit | MI | 48226 | |
| 4920050 | DTE ENERGY SERVICES | DBA DTE STOCKTON LLC, 414 S MAIN ST STE 600 | ANN ARBOR | MI | 48104 | |
| 6074817 | DTE Energy Trading, Inc. | 414 South Main Street, Suite 200 | Ann Arbor | MI | 48104 | |
| 6116642 | DTE Gas Company | Attn: Lance Esparza, Manager - Gas OperationsJohn Sikorski, One Energy Plaza | Detroit | MI | 48226 | |
| 5807545 | DTE POTRERO HILL ENERGY PRODCERS LLC | Attn: Jeff Harlow, Potrero Hills Energy Producers, LLC, 414 South Main Street, Suite 600 | Ann Arbor | MI | 48104 | |
| 5803516 | DTE POTRERO HILL ENERGY PRODCERS LLC | PRODUCERS LLC, 3675 POTRERO HILLS LN | SUISUN CITY | CA | 94585 | |
| 5807751 | DTE STOCKTON | c/o DTE Energy Services, Inc., 2526 W. Washington Street | Stockton | CA | 95203 | |
| 5803517 | DTE STOCKTON | DBA DTE STOCKTON LLC, 414 S MAIN ST STE 600 | ANN ARBOR | MI | 48104 | |
| 5807546 | DTE STOCKTON | Attn: John Reis, 414 South Main St, Suite 600 | Ann Arbor | MI | 48104 | |
| 4932609 | DTE Stockton, LLC | 414 South Main St, Suite 600 | Ann Arbor | MI | 48104 | |
| 7219054 | DTE Stockton, LLC | ADDRESS ON FILE | | | | |
| 7219054 | DTE Stockton, LLC | ADDRESS ON FILE | | | | |
| 6118701 | DTE Stockton, LLC | Heath Hildebrand, DTE Energy Services, Inc., 2526 W. Washington Street | Stockton | CA | 95203 | |
| 5803518 | DTE SUNSHINE GAS LANDFILL | 425 S MAIN STE 201 | ANN ARBOR | MI | 48104 | |
| 5807547 | DTE SUNSHINE GAS LANDFILL | Attn: Jeff Harlow, Potrero Hills Energy Producers, LLC, 414 South Main Street, Suite 600 | Ann Arbor | MI | 48104 | |
| 5807752 | DTE WOODLAND BIOMASS | c/o DTE Energy Services, Inc., 1786 E. Kentucky Avenue,, P.O. Box 1560 | Woodland | CA | 95776 | |
| 5807548 | DTE WOODLAND BIOMASS | Attn: John Reis, 414 South Main St, Suite 600 | Ann Arbor | MI | 48104 | |
| 5868748 | DTL Parking, LLC | ADDRESS ON FILE | | | | |
| 7941058 | DTN SERVICES HOLDINGS LLC | 9110 W DODGE RD STE 100 | OMAHA | NE | 68114 | |
| 6074820 | DTN SERVICES HOLDINGS LLC, DTN LLC | 9110 W DODGE RD STE 100 | OMAHA | NE | 68114 | |
| 6011623 | DTN, LLC | 26385 NETWORK PL | CHICAGO | IL | 60673 | |
| 6011623 | DTN, LLC | 9110 W DODGE RD STE 100 | OMAHA | NE | 68114 | |
| 6116643 | DTRS HALF MOON BAY LLC | 1 Miramontes Point Rd | Half Moon Bay | CA | 94019 | |
| 4920052 | DTS SOFTWARE INC | 4350 LASSITER AT N HILLS AVE STE 23 | RALEIGH | NC | 27609 | |
| 4976416 | DTSC | Don Indermill, 9211 Oakdale Avenue | Chatsworth | CA | 91311-6505 | |
| 4976417 | DTSC | Karen Baker, 5796 Corporate Avenue | Cypress | CA | 90630 | |
| 4976428 | DTSC - Berkeley Office | Bill Martinez/Elizabeth Chung-Huynh, 700 Heinz Avenue Suite 200 | Berkeley | CA | 94710-2721 | |
| 4976422 | DTSC - Berkeley Office | Henry Chui, 700 Heinz Avenue Suite 200 | Berkeley | CA | 94710-2721 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4976418 | DTSC - Berkeley Office | Hongbo Zhu, 700 Heinz Avenue Suite 200 | Berkeley | CA | 94710-2721 | |
| 4976432 | DTSC - Berkeley Office | Jayantha Randeni, 700 Heinz Avenue Suite 200 | Berkeley | CA | 94710-2721 | |
| 4976419 | DTSC - Berkeley Office | Jessica Tibor, 700 Heinz Avenue Suite 200 | Berkeley | CA | 94710-2721 | |
| 4976421 | DTSC - Berkeley Office | Jovanne Villamater, 700 Heinz Avenue Suite 200 | Berkeley | CA | 94710-2721 | |
| 4976429 | DTSC - Berkeley Office | Karen Toth, 700 Heinz Avenue Suite 200 | Berkeley | CA | 94710-2721 | |
| 4976425 | DTSC - Berkeley Office | Kimberly Walsh, 700 Heinz Avenue Suite 200 | Berkeley | CA | 94710-2721 | |
| 4976433 | DTSC - Berkeley Office | Lynn Nakashima, 1001 I Street | Sacramento | CA | 95814-2828 | |
| 4976423 | DTSC - Berkeley Office | Maria Gillette/Sagar Bhatt, 700 Heinz Avenue Suite 200 | Berkeley | CA | 94710-2721 | |
| 4976426 | DTSC - Berkeley Office | Mark Piros, 700 Heinz Avenue Suite 200 | Berkeley | CA | 94710-2721 | |
| 4976434 | DTSC - Berkeley Office | Megan Indermill, 700 Heinz Avenue Suite 200 | Berkeley | CA | 94710-2721 | |
| 4976430 | DTSC - Berkeley Office | Nicole Yuen, 700 Heinz Avenue Suite 200 | Berkeley | CA | 94710-2721 | |
| 4976424 | DTSC - Berkeley Office | Robert Boggs, 700 Heinz Avenue Suite 200 | Berkeley | CA | 94710-2721 | |
| 4976431 | DTSC - Berkeley Office | Sagar Bhatt, 700 Heinz Avenue Suite 200 | Berkeley | CA | 94710-2721 | |
| 4976420 | DTSC - Berkeley Office | Tom Price, 700 Heinz Avenue Suite 200 | Berkeley | CA | 94710-2721 | |
| 4976427 | DTSC - Berkeley Office | Tom Price/Elizabeth Chung-Huynh, 700 Heinz Avenue Suite 200 | Berkeley | CA | 94710-2721 | |
| 4976441 | DTSC - Cal Center | Bud Duke, 8800 Cal Center Drive | Sacramento | CA | 95826-3200 | |
| 4976438 | DTSC - Cal Center | Dean Wright, 8800 Cal Center Drive | Sacramento | CA | 95826-3200 | |
| 4976435 | DTSC - Cal Center | Duane White, 8800 Cal Center Drive | Sacramento | CA | 95826-3200 | |
| 4976439 | DTSC - Cal Center | John Bystra, 8800 Cal Center Drive | Sacramento | CA | 95826-3200 | |
| 4976440 | DTSC - Cal Center | Leona Winner, 8800 Cal Center Drive | Sacramento | CA | 95826-3200 | |
| 4976437 | DTSC - Cal Center | Steven Becker/Bill Martinez, 8800 Cal Center Drive | Sacramento | CA | 95826-3200 | |
| 4976436 | DTSC - Cal Center | Thomas Anderson, 8800 Cal Center Drive | Sacramento | CA | 95826-3200 | |
| 4976443 | DTSC - Chatsworth | 9211 Oakdale Avenue | Chatsworth | CA | 91311-6505 | |
| 4976442 | DTSC - Chatsworth | Jose Diaz, 9211 Oakdale Avenue | Chatsworth | CA | 91311-6505 | |
| 4976444 | DTSC - Clovis | Jeff Gymer, 1515 Tollhouse Road | Clovis | CA | 93611 | |
| 6074822 | DTSC - STATE OF CALIFORNIA | 10151 Croydon Way, Suite 3 | Sacramento | CA | 95827 | |
| 6074823 | DTSC - STATE OF CALIFORNIA | 1515 Tollhouse Road | Clovis | CA | 93611 | |
| 6074828 | DTSC - STATE OF CALIFORNIA | 5796 Corporate Ave | Cypress | CA | 90630 | |
| 6074868 | DTSC - STATE OF CALIFORNIA | 700 Heinz Avenue Suite 200 | Berkeley | CA | 94710 | |
| 6074866 | DTSC - STATE OF CALIFORNIA | 700 Heinz Avenue | Berkeley | CA | 94710 | |
| 6074831 | DTSC - STATE OF CALIFORNIA | 700 Heinz Ave, U drive | Berkeley | CA | 94710 | |
| 6074869 | DTSC - STATE OF CALIFORNIA | 700 Heinz Street | Berkeley | CA | 94710 | |
| 6074877 | DTSC - STATE OF CALIFORNIA | 701 Heinz Ave. | Berkeley | CA | 94710 | |
| 6074879 | DTSC - STATE OF CALIFORNIA | 702 Heinz Ave. | Berkeley | CA | 94710 | |
| 6074880 | DTSC - STATE OF CALIFORNIA | 8800 Cal Center Drive | Sacramento | CA | 95826 | |
| 6074906 | DTSC - STATE OF CALIFORNIA | Accounting Unit - DTSC, P.O. Box 806 | Sacramento | CA | 95812-0806 | |
| 6074909 | DTSC - STATE OF CALIFORNIA | Brownfields & Environmental Restoration Program, Cal/EPA Department of Toxic Substances Control, 700 Heinz Avenue Suite 200 | Berkeley | CA | 94710 | |
| 6074915 | DTSC - STATE OF CALIFORNIA | DTSC: 1001 I Street, P.O. Box 806 | Sacramento | CA | 95814 | |
| 6074911 | DTSC - STATE OF CALIFORNIA | DTSC 700 Heinz Street, Berkeley, RWQCB - 1515 Clay St. Suite 1400 | Oakland | CA | 94612 | |
| 6074913 | DTSC - STATE OF CALIFORNIA | DTSC Accounting/Cashier, 1001 I Street, 21st Floor, P.O. Box 806 | Sacramento | CA | 95814 | |
| 6074912 | DTSC - STATE OF CALIFORNIA | DTSC Accounting Office, 1001 I Street, 21st Floor, P.O. Box 806 | Sacramento | CA | 95814 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6074922 | DTSC - STATE OF CALIFORNIA; Dynegy Moss Landing, LLC (Runs with the property) | Charlie Ridenour, Branch Chief c/o John Bystra, PM DTSC, 8800 Cal Center Drive | Sacramento | CA | 95826 | |
| 6141447 | DU JARDIN MARIAN W EST OF | ADDRESS ON FILE | | | | |
| 4936969 | Du Plessis, Hendrik | 1155 N Jasmine Avenue | Clovis | CA | 93611 | |
| 4957078 | Du Pont, Brent T | ADDRESS ON FILE | | | | |
| 7688607 | DU SUN JAY & | ADDRESS ON FILE | | | | |
| 7688608 | DU VAL F DICKEY JR | ADDRESS ON FILE | | | | |
| 4911864 | Du, Haoyun | ADDRESS ON FILE | | | | |
| 4923118 | DU, JEAN DAJIAN | PRO HEALTH ACUPUNCTURE CTR, 1926 28TH ST | SACRAMENTO | CA | 95816 | |
| 4953564 | Du, Jun Yu | ADDRESS ON FILE | | | | |
| 4937751 | Du, Ke | 132 Morrison Canyon Rd | Fremont | CA | 94536 | |
| 5997511 | Du, Yue | ADDRESS ON FILE | | | | |
| 4943468 | Du, Yue | 6 Commodore Dr | Emeryville | CA | 94608 | |
| 7194481 | DUAIN J. WEST | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194481 | DUAIN J. WEST | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7467129 | Duain West, doing business as Games All Out | ADDRESS ON FILE | | | | |
| 7762094 | DUAN M BJERKE TR UA JUN 17 81 | ADOLPH T & BORGHILD B OGAARD, TRUST, 49 SAINT TERESA CT | DANVILLE | CA | 94526-5224 | |
| 7688609 | DUANE & MARILYN POMMERENKE TTEES | ADDRESS ON FILE | | | | |
| 7688610 | DUANE A BLOMQUIST CUST | ADDRESS ON FILE | | | | |
| 7688611 | DUANE A BLOMQUIST CUST | ADDRESS ON FILE | | | | |
| 7688612 | DUANE A BLOMQUIST CUST | ADDRESS ON FILE | | | | |
| 7688613 | DUANE A BLOMQUIST CUST | ADDRESS ON FILE | | | | |
| 7688614 | DUANE A WERNER & | ADDRESS ON FILE | | | | |
| 7688615 | DUANE ALLEN KEITH | ADDRESS ON FILE | | | | |
| 7941059 | DUANE AND GINA GOEBEL | 530 ELY ROAD N | PETALUMA | CA | 94954 | |
| 5991947 | Duane and Karen Soares-SOARES, DUANE AND KAREN | 3637 S VALENTINE AVE | FRESNO | CA | 93706 | |
| 5920241 | Duane Awalt | ADDRESS ON FILE | | | | |
| 5920240 | Duane Awalt | ADDRESS ON FILE | | | | |
| 5920238 | Duane Awalt | ADDRESS ON FILE | | | | |
| 5920239 | Duane Awalt | ADDRESS ON FILE | | | | |
| 7763522 | DUANE BRINK | 47760 254TH ST | GARRETSON | SD | 57030-5906 | |
| 7184751 | Duane D'Amico | ADDRESS ON FILE | | | | |
| 7184751 | Duane D'Amico | ADDRESS ON FILE | | | | |
| 5920244 | Duane D'Amico | ADDRESS ON FILE | | | | |
| 5920242 | Duane D'Amico | ADDRESS ON FILE | | | | |
| 5920243 | Duane D'Amico | ADDRESS ON FILE | | | | |
| 5920246 | Duane D'Amico | ADDRESS ON FILE | | | | |
| 5920245 | Duane D'Amico | ADDRESS ON FILE | | | | |
| 7688616 | DUANE DENNIS GUDMUNSON | ADDRESS ON FILE | | | | |
| 7688617 | DUANE E CURRY & | ADDRESS ON FILE | | | | |
| 7766509 | DUANE E FREIBERG & VIVIAN G | FREIBERG TR DUANE E FREIBERG &, VIVIAN G FREIBERG FAMILY TRUST UA MAY 28 92, PO BOX 334 | WALLACE | CA | 95254-0334 | |
| 7688618 | DUANE E FREIBERG TTEE | ADDRESS ON FILE | | | | |
| 7688619 | DUANE E JOHNSON & | ADDRESS ON FILE | | | | |
| 7189546 | Duane Edgar Souther | ADDRESS ON FILE | | | | |
| 7189546 | Duane Edgar Souther | ADDRESS ON FILE | | | | |
| 7786734 | DUANE H DOTSON | 3900 N STATE ST SPC 2 | UKIAH | CA | 95482-9519 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7688620 | DUANE H LAMBERT & | ADDRESS ON FILE | | | | |
| 7688621 | DUANE H LUNDQUIST | ADDRESS ON FILE | | | | |
| 7688622 | DUANE H SCHABEN & | ADDRESS ON FILE | | | | |
| 7688623 | DUANE H SCHIMP & | ADDRESS ON FILE | | | | |
| 7151827 | Duane Hawe and Margaret Hawe, as Co-Trustees of Duane G and Margaret A Revocable Trust | ADDRESS ON FILE | | | | |
| 6009429 | DUANE HEIL CONSTRUCTION | ION, 1614 WEBSTER ST STE 319 | OAKLAND | CA | 94612 | |
| 7688624 | DUANE I DE LONG | ADDRESS ON FILE | | | | |
| 7933594 | DUANE J SAMS,;. | 1501 W 46TH AVET | KENNEWICK | WA | 99337 | |
| 7188110 | Duane James Michels | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7188110 | Duane James Michels | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7688625 | DUANE K WELLS | ADDRESS ON FILE | | | | |
| 7969468 | DUANE K. HERDEGEN JR. & JAMIE DELECCE-HERDEGEN | ADDRESS ON FILE | | | | |
| 7688626 | DUANE KERBER CUST | ADDRESS ON FILE | | | | |
| 7688627 | DUANE L THOMAS & | ADDRESS ON FILE | | | | |
| 5920250 | Duane Lee Talbot | ADDRESS ON FILE | | | | |
| 5920248 | Duane Lee Talbot | ADDRESS ON FILE | | | | |
| 5920249 | Duane Lee Talbot | ADDRESS ON FILE | | | | |
| 5920247 | Duane Lee Talbot | ADDRESS ON FILE | | | | |
| 7783855 | DUANE M LEONARD | 1936 UNIVERSITY AVENUE APT 380 | BERKELEY | CA | 94704 | |
| 7782632 | DUANE M LEONARD | 1936 UNIVERSITY AVE STE 380 | BERKELEY | CA | 94704-1247 | |
| 7786317 | DUANE M LEONARD TTEE | CLARE E TOCI 1993 REVOC TR, U/A DTD 11/30/1993, 1936 UNIVERSITY AVE #380 | BERKELEY | CA | 94704 | |
| 7785900 | DUANE M LEONARD TTEE | CLARE E TOCI 1993 REVOC TR, U/A DTD 11/30/1993, 1936 UNIVERSITY AVE STE 380 | BERKELEY | CA | 94704-1247 | |
| 7197903 | DUANE M. HAWKINS | ADDRESS ON FILE | | | | |
| 7197903 | DUANE M. HAWKINS | ADDRESS ON FILE | | | | |
| 6135378 | DUANE MARTIN RANCHES LP | ADDRESS ON FILE | | | | |
| 6142363 | DUANE MARY PATRICIA TR & MICHAEL EDWARD TR | ADDRESS ON FILE | | | | |
| 5920254 | Duane McAllister | ADDRESS ON FILE | | | | |
| 5920252 | Duane McAllister | ADDRESS ON FILE | | | | |
| 5920253 | Duane McAllister | ADDRESS ON FILE | | | | |
| 5920251 | Duane McAllister | ADDRESS ON FILE | | | | |
| 4920055 | DUANE MORRIS LLP | 30 S 17TH ST | PHILADELPHIA | PA | 19103-4196 | |
| 4932994 | Duane Morris LLP | One Market Plaza Spear Tower Suite 2200 | San Francisco | CA | 94105-1127 | |
| 7771834 | DUANE MULLER | 5826 SEAHORSE CT | PLAYA VISTA | CA | 90094-2871 | |
| 7769806 | DUANE N LARSON & | KATHRYN R LARSON JT TEN, 187 STATE ROUTE 208 | YERINGTON | NV | 89447-2130 | |
| 7688628 | DUANE OTIS | ADDRESS ON FILE | | | | |
| 7765644 | DUANE R DUFF | 5150 ELK RIDGE RD | MISSOULA | MT | 59802-5228 | |
| 7688629 | DUANE R KNUDSON & | ADDRESS ON FILE | | | | |
| 7771366 | DUANE R MERRILL | 149 23RD ST N | BATTLE CREEK | MI | 49015-1710 | |
| 7688630 | DUANE R SCHNEIDER | ADDRESS ON FILE | | | | |
| 7142027 | Duane Ray Mulder | ADDRESS ON FILE | | | | |
| 7142027 | Duane Ray Mulder | ADDRESS ON FILE | | | | |
| 7688631 | DUANE ROBERT THOMSON TOD | ADDRESS ON FILE | | | | |
| 7688632 | DUANE TORLISH | ADDRESS ON FILE | | | | |
| 7765617 | DUANE W DRESSER | 144 HAMILTON RD | LANDENBERG | PA | 19350-9356 | |
| 7688633 | DUANE W DRESSER JR | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7688634 | DUANE W SMYTHE | ADDRESS ON FILE | | | | |
| 7688635 | DUANE WELLS & RALPH E WELLS TR | ADDRESS ON FILE | | | | |
| 5920257 | Duane Zeider | ADDRESS ON FILE | | | | |
| 5920258 | Duane Zeider | ADDRESS ON FILE | | | | |
| 7194514 | DUANE ZEIDER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194514 | DUANE ZEIDER | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5920255 | Duane Zeider | ADDRESS ON FILE | | | | |
| 5920259 | Duane Zeider | ADDRESS ON FILE | | | | |
| 5920256 | Duane Zeider | ADDRESS ON FILE | | | | |
| 4954896 | Duane, David R | ADDRESS ON FILE | | | | |
| 7286094 | Duane, Mary Patricia | ADDRESS ON FILE | | | | |
| 7241210 | Duane, Michael Edward | ADDRESS ON FILE | | | | |
| 5920264 | Duangdao Tuanthet | ADDRESS ON FILE | | | | |
| 5920262 | Duangdao Tuanthet | ADDRESS ON FILE | | | | |
| 5920260 | Duangdao Tuanthet | ADDRESS ON FILE | | | | |
| 5920261 | Duangdao Tuanthet | ADDRESS ON FILE | | | | |
| 4920056 | DUAP INDUSTRIES INC | 1395 BRICKELL AVE STE 760 | MIAMI | FL | 33131 | |
| 6131595 | DUARTE FEDENCIO & REGINA JT ETAL | ADDRESS ON FILE | | | | |
| 7168286 | Duarte Leonel Silva | ADDRESS ON FILE | | | | |
| 7168286 | Duarte Leonel Silva | ADDRESS ON FILE | | | | |
| 4920057 | DUARTE NURSERY | 1555 BALDWIN ROAD | HUGHSON | CA | 95326 | |
| 6116644 | DUARTE NURSERY INC. | 1618 Baldwin Road | Hughson | CA | 95326 | |
| 4951838 | Duarte Sr., John A | ADDRESS ON FILE | | | | |
| 4982042 | Duarte, Athanasius | ADDRESS ON FILE | | | | |
| 4956283 | Duarte, Eduardo | ADDRESS ON FILE | | | | |
| 4958316 | Duarte, John A | ADDRESS ON FILE | | | | |
| 5868749 | DUARTE, LAURO | ADDRESS ON FILE | | | | |
| 4991076 | Duarte, Lawanda | ADDRESS ON FILE | | | | |
| 7073854 | Duarte, Lucilla | ADDRESS ON FILE | | | | |
| 7289152 | Duarte, Regina | ADDRESS ON FILE | | | | |
| 4994739 | Duarte, Richard | ADDRESS ON FILE | | | | |
| 7073365 | Duarte, Richard | ADDRESS ON FILE | | | | |
| 4943981 | Duarte, Roman | 6577 N Haslam Ave | Fresno | CA | 93711 | |
| 7316552 | Duarte, Tina | ADDRESS ON FILE | | | | |
| 6157588 | Duarte, Tracy | ADDRESS ON FILE | | | | |
| 7688636 | DUAYNE D LOUCKS | ADDRESS ON FILE | | | | |
| 4981772 | Duba, Larry | ADDRESS ON FILE | | | | |
| 7164161 | DUBAY, ANN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164161 | DUBAY, ANN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 4977063 | Dubay, Joyce | ADDRESS ON FILE | | | | |
| 4971845 | DuBay, Robin | ADDRESS ON FILE | | | | |
| 6140625 | DUBE MARY JEAN TR & DIPPEL HANS PETER TR | ADDRESS ON FILE | | | | |
| 4968227 | Dube, Nicole | ADDRESS ON FILE | | | | |
| 7154861 | Dube, Pierre | ADDRESS ON FILE | | | | |
| 4997070 | Dube, Pierre | ADDRESS ON FILE | | | | |
| 7340637 | DuBeau, Andrew Sergey | ADDRESS ON FILE | | | | |
| 7328143 | Duber, Meagan | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5002252 | Duber, Meagan | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7158221 | DUBER, MEAGAN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5002253 | Duber, Meagan | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5002254 | Duber, Meagan | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5010004 | Duber, Meagan | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4993417 | Dubin, Richard | ADDRESS ON FILE | | | | |
| 4954227 | Dubitsky, Raymond Joseph | ADDRESS ON FILE | | | | |
| 4920058 | DUBLIN CHAMBER OF COMMERCE | 7080 DONLON WAY STE 110 | DUBLIN | CA | 94568 | |
| 5868752 | Dublin Crossing, LLC | ADDRESS ON FILE | | | | |
| 5868753 | Dublin Crossing, LLC | ADDRESS ON FILE | | | | |
| 6074925 | Dublin Crossings | 784 5th st | Dublin | CA | 94568 | |
| 7952705 | Dublin Crossings | Diablo Crossings LLC, 500 La Gonda Way, Suite 100 | Danville | CA | 94526 | |
| 5864572 | DUBLIN FAMILY L.P. | ADDRESS ON FILE | | | | |
| 4920059 | DUBLIN HIGH SCHOOL | 8151 VILLAGE PARKWAY | DUBLIN | CA | 94568 | |
| 4920060 | DUBLIN PHYSICAL THERAPY | SPINE AND SPORTS PHYSICAL THERAPY, 2600 STANWELL DR STE 104 | CONCORD | CA | 94520 | |
| 4920061 | DUBLIN PHYSICAL THERAPY | SPINE AND SPORTS PHYSICAL THERAPY, 6759 SIERRA CT STE A | DUBLIN | CA | 94568 | |
| 5868755 | DUBLIN SAN RAMON SERVICES DISTRICT | ADDRESS ON FILE | | | | |
| 4920062 | DUBLIN SAN RAMON SERVICES DISTRICT | 7051 DUBLIN BLVD | DUBLIN | CA | 94568-3018 | |
| 6116645 | DUBLIN SAN RAMON SERVICES DISTRICT | 7399 Johnson Drive | Pleasanton | CA | 94588 | |
| 6007633 | Dublin Unified School District | Lozano Smith (Walnut Creek), 2001 North Main Street | Walnut Creek | CA | 94596 | |
| 6042042 | DUBLIN, CITY OF | 100 Civic Plaza | Dublin | CA | 94568 | |
| 4986951 | Dublin, Nancy | ADDRESS ON FILE | | | | |
| 6160924 | Dubocq, Donald | ADDRESS ON FILE | | | | |
| 6134336 | DUBOIS DOUGLAS L AND JERI M | ADDRESS ON FILE | | | | |
| 6135161 | DUBOIS GEORGE A | ADDRESS ON FILE | | | | |
| 7243497 | DuBois, Brian | ADDRESS ON FILE | | | | |
| 4940078 | dubois, douglas | 189 saint bernard st | santa cruz | CA | 95060 | |
| 7475184 | Dubois, Michael | ADDRESS ON FILE | | | | |
| 7475184 | Dubois, Michael | ADDRESS ON FILE | | | | |
| 7238694 | DuBois, Theodora | ADDRESS ON FILE | | | | |
| 5868756 | DUBON, MIGUEL | ADDRESS ON FILE | | | | |
| 4970058 | Dubon, Rene | ADDRESS ON FILE | | | | |
| 4920063 | DUBOSE NATIONAL ENERGY SERVICES | INC, 900 INDUSTRIAL DR | CLINTON | NC | 28329 | |
| 4965901 | DuBose, Mark Jethro | ADDRESS ON FILE | | | | |
| 5003780 | Dubose, Mikiyah | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011142 | Dubose, Mikiyah | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003779 | Dubose, Monquese | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5011141 | Dubose, Monquese | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7470850 | Dubose, Monquese | ADDRESS ON FILE | | | | |
| 4983103 | Dubost, Edward | ADDRESS ON FILE | | | | |
| 4988403 | Dubro, Dennis | ADDRESS ON FILE | | | | |
| 5003757 | Dubro, Elysia | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011119 | Dubro, Elysia | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7186733 | DuBuque, Leland Evert | ADDRESS ON FILE | | | | |
| 7186733 | DuBuque, Leland Evert | ADDRESS ON FILE | | | | |
| 7688637 | DUC L WONG & | ADDRESS ON FILE | | | | |
| 4933608 | Duca, Robert | 2670 Edgewood Court | Paso Robles | CA | 93446 | |
| 6140541 | DUCARROZ JEAN-FRANCOIS & NICOLE ABATE | ADDRESS ON FILE | | | | |
| 6009332 | DUCHARME CONSTRUCTION | 18 PACHECO AVE | FAIRFAX | CA | 94930 | |
| 5868757 | Duchess of Windsor Apartments | ADDRESS ON FILE | | | | |
| 7172953 | Duchi, Kenneth | ADDRESS ON FILE | | | | |
| 7145119 | Duchi, Megan Corrine | ADDRESS ON FILE | | | | |
| 7145119 | Duchi, Megan Corrine | ADDRESS ON FILE | | | | |
| 7071858 | Duchi, Wesley | ADDRESS ON FILE | | | | |
| 7071858 | Duchi, Wesley | ADDRESS ON FILE | | | | |
| 5003787 | Duchon, Barbara | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 7273095 | Duchon, Barbara | ADDRESS ON FILE | | | | |
| 5011149 | Duchon, Barbara | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7300494 | Duchon, Barbara | ADDRESS ON FILE | | | | |
| 5984890 | duck island rv park-weber, jim | 16814 HWY 160, unit a | rio vista | CA | 94571 | |
| 5006356 | Duck Ranch LLC | 0800 PENINSULA DR, 2405 Farm District Rd. | Fernley | NV | 89408 | |
| 6142878 | DUCKETT JOHN W TR & DUCKETT TANYA M TR | ADDRESS ON FILE | | | | |
| 7331316 | Duckett, Anne Loraine | ADDRESS ON FILE | | | | |
| 7210081 | Duckett, Anne Lorraine | ADDRESS ON FILE | | | | |
| 7201416 | Duckett, Gail Yvonne | James P. Frantz, 402 West Broadway, Ste. 860 | San Diego | CA | 92101 | |
| 4924792 | DUCKETT, MARK W | MOUNTAIN VALLEY PHYSICAL THERAPY, 50 NUGGET LANE STE A | WEAVERVILLE | CA | 96093 | |
| 7208223 | Duckett, Mark Warren | ADDRESS ON FILE | | | | |
| 7322365 | Duckett, Sophie | ADDRESS ON FILE | | | | |
| 7322365 | Duckett, Sophie | ADDRESS ON FILE | | | | |
| 7316884 | Duckett, Steve | ADDRESS ON FILE | | | | |
| 7316884 | Duckett, Steve | ADDRESS ON FILE | | | | |
| 4920065 | DUCKS UNLIMITED INC | WESTERN REGIONAL OFFICE, 3074 GOLD CANAL DR | RANCHO CORDOVA | CA | 95670 | |
| 4944620 | Duckworth, Doris | 19877 Shake Ridge Rd | Volcano | CA | 95689 | |
| 4913865 | Duclos, Shane | ADDRESS ON FILE | | | | |
| 5892597 | Duclos, Shane | ADDRESS ON FILE | | | | |
| 7164888 | DUCOM, JEAN-JACQUES | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7164888 | DUCOM, JEAN-JACQUES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7164889 | DUCOM, RENAUD GAUTHIER | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164889 | DUCOM, RENAUD GAUTHIER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7071473 | Ducommun, David | ADDRESS ON FILE | | | | |
| 4949532 | Ducommun, David | Wagner, Jones, Kopfman, & Artenian LLP, Nicholas J.P. Wagner, Laura E. Brown, 1111 Herndon, Ste. 317 | Fresno | CA | 93720 | |
| 4949533 | Ducommun, Neatia | Wagner, Jones, Kopfman, & Artenian LLP, Nicholas J.P. Wagner, Laura E. Brown, 1111 Herndon, Ste. 317 | Fresno | CA | 93720 | |
| 5938663 | Duda, James | ADDRESS ON FILE | | | | |
| 7278891 | Dudar, Brandon Gregory | ADDRESS ON FILE | | | | |
| 7278891 | Dudar, Brandon Gregory | ADDRESS ON FILE | | | | |
| 7302752 | Dudar, Brian Wesley | Joseph M. Earley III, 2561 California Park Drive, Ste.100 | Chico | CA | 95928 | |
| 7302752 | Dudar, Brian Wesley | Paige N. Boldt, 2561 California Park Drive, Ste.100 | Chico | CA | 95928 | |
| 7175925 | DUDAR, ERIKA ANNE | ADDRESS ON FILE | | | | |
| 7175925 | DUDAR, ERIKA ANNE | ADDRESS ON FILE | | | | |
| 7175936 | DUDAR, MONICA LYNN | ADDRESS ON FILE | | | | |
| 7175936 | DUDAR, MONICA LYNN | ADDRESS ON FILE | | | | |
| 4977039 | Dudash, Lawrence | ADDRESS ON FILE | | | | |
| 4976270 | Dudding, Allan | Geologist, 3330 Cameron Park Dr, Suite 550 | Cameron Park | CA | 95682 | |
| 4936770 | DUDDING, WILLIAM | 1162 JOSSELYN CANYON RD | MONTEREY | CA | 93940 | |
| 4967463 | Duddy, Teresa Gale | ADDRESS ON FILE | | | | |
| 6185887 | DUDEK | 605 3rd Street | Encinitas | CA | 92024 | |
| 4920066 | DUDEK & ASSOCIATES INC | 605 THIRD ST | ENCINITAS | CA | 92024 | |
| 7899866 | Dudek, John | ADDRESS ON FILE | | | | |
| 7991957 | Dudelston, Bonnie L | ADDRESS ON FILE | | | | |
| 7162794 | DUDGEON, BREANA | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 5010164 | Dudgeon, Breana | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 7291598 | Dudgeon, Breana | ADDRESS ON FILE | | | | |
| 7162794 | DUDGEON, BREANA | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 5010163 | Dudgeon, Dan | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 7245995 | Dudkowski, Nedra | ADDRESS ON FILE | | | | |
| 5007325 | Dudkowski, Nedra | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007326 | Dudkowski, Nedra | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2572 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4948057 | Dudkowski, Nedra | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6131551 | DUDLEY CALVIN & DONNA M JT | ADDRESS ON FILE | | | | |
| 7688638 | DUDLEY D POLLARD & JOAN M POLLARD | ADDRESS ON FILE | | | | |
| 7688639 | DUDLEY FRANCIS SULLIVAN | ADDRESS ON FILE | | | | |
| 4963491 | Dudley III, Arthur | ADDRESS ON FILE | | | | |
| 7775067 | DUDLEY J SONDENO & | CYNTHIA J SONDENO JT TEN, 2111 AMERICAS CUP CIR | LAS VEGAS | NV | 89117-1925 | |
| 7688640 | DUDLEY J SONDENO & | ADDRESS ON FILE | | | | |
| 7775869 | DUDLEY S TITUS & | MAY CORMACK TITUS JT TEN, 1 NEW BALLAS PL APT 626 | SAINT LOUIS | MO | 63146-8704 | |
| 7775868 | DUDLEY S TITUS & | MAY C TITUS JT TEN, 1 NEW BALLAS PL APT 626 | SAINT LOUIS | MO | 63146-8704 | |
| 4960118 | Dudley, Daryl Paul | ADDRESS ON FILE | | | | |
| 4988360 | Dudley, John | ADDRESS ON FILE | | | | |
| 7268630 | DUDLEY, LINDA | ADDRESS ON FILE | | | | |
| 4943983 | Dudley, Paul | 2428 Chardonnay Place | Hanford | CA | 93230 | |
| 5985284 | Dudley, Renell | ADDRESS ON FILE | | | | |
| 4935564 | Dudley, Renell | 171 Cadloni Lane | Vallejo | CA | 94591 | |
| 6160090 | Dudley, Robert | ADDRESS ON FILE | | | | |
| 4954728 | Dudley, Susan | ADDRESS ON FILE | | | | |
| 4989309 | Dudley, Thomas | ADDRESS ON FILE | | | | |
| 4937406 | Dudleys Restaurant, Nham, Soon | 258 Main Street | Salnas | CA | 93901 | |
| 6147811 | Dudman, Matthew P. | ADDRESS ON FILE | | | | |
| 6069122 | Dudugjian, Rob | ADDRESS ON FILE | | | | |
| 4975789 | Dudugjian, Rob | 2544 BIG SPRINGS ROAD, 13 Sierra Gate Plaza, Suite B | Roseville | CA | 95678-6602 | |
| 4938414 | DUDUM, CONNIE | 21770 LINDBERGH DR | LOS GATOS | CA | 95033 | |
| 6130608 | DUE ANGELA MARIE & DUE DOUGLAS M TR | ADDRESS ON FILE | | | | |
| 7941060 | DUE TO EXISTING NFA FROM STANISULAUS COUNTY, DECISION BY PG&E TO NOT CONDUCT ADDITIONAL INVESTIGATION | AT THE PROPERTY (NO DTSC VCA WAS INITIATED). DECISION DOCUMENT TO FILE ON FEBRUARY 6, 2015., 301 9TH STREET | MODESTO | CA | 95354 | |
| 6074930 | Due to existing NFA from Stanisulaus County, Decision by PG&E to not conduct additional investigation at the property (No DTSC VCA was initiated). Decision document to file on February 6, 2015. | 320 9th Street, 301 9th Street | Modesto | CA | 95354 | |
| 7309766 | Due, Douglas M | ADDRESS ON FILE | | | | |
| 7309766 | Due, Douglas M | ADDRESS ON FILE | | | | |
| 4977631 | Due, Leota | ADDRESS ON FILE | | | | |
| 4992391 | DUEBERRY, MARY ANN | ADDRESS ON FILE | | | | |
| 4977547 | Dueberry, Willie | ADDRESS ON FILE | | | | |
| 4970747 | Dueck, Robert Lawrence | ADDRESS ON FILE | | | | |
| 7688641 | DUELLA C ODEL LEONG | ADDRESS ON FILE | | | | |
| 6144346 | DUENAS ALICIA I & POUNDS CHRISTOPHER L | ADDRESS ON FILE | | | | |
| 4965790 | Duenas Jr., Abel | ADDRESS ON FILE | | | | |
| 6142939 | DUENAS LORENZO JR | ADDRESS ON FILE | | | | |
| 4956839 | Duenas, Alfredo | ADDRESS ON FILE | | | | |
| 5003399 | Duenas, Alicia | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2572 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2573 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5010791 | Duenas, Alicia | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003400 | Duenas, Alicia | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5003398 | Duenas, Alicia | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010792 | Duenas, Alicia | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181707 | Duenas, Alicia I. | ADDRESS ON FILE | | | | |
| 7181707 | Duenas, Alicia I. | ADDRESS ON FILE | | | | |
| 6158186 | Dueñas, Deborah | ADDRESS ON FILE | | | | |
| 4952889 | Duenas, Jesus | ADDRESS ON FILE | | | | |
| 6074931 | Duenas, Jesus | ADDRESS ON FILE | | | | |
| 6162760 | Duenas, Jonathan | ADDRESS ON FILE | | | | |
| 7281543 | Duenas, Lorenzo | ADDRESS ON FILE | | | | |
| 5930228 | Duenas, Maria | ADDRESS ON FILE | | | | |
| 4952508 | Duenas, Martha Leticia | ADDRESS ON FILE | | | | |
| 4962555 | Duenas, Michael Vincent | ADDRESS ON FILE | | | | |
| 6074932 | Duenas, Michael Vincent | ADDRESS ON FILE | | | | |
| 4969055 | Duenas, Rosa | ADDRESS ON FILE | | | | |
| 4963737 | Duenas, Rudy C | ADDRESS ON FILE | | | | |
| 4958821 | Duenes, Julie Kaye | ADDRESS ON FILE | | | | |
| 4997467 | Duer, Frankie | ADDRESS ON FILE | | | | |
| 4938588 | Duerksen, Sharon | 1773 So. Church Ave. | Reedley | CA | 93654 | |
| 4920067 | DUERLER INC | MANGO MEDICAL, 64-1032 MAMALAHOA HWY STE 306 | KAMUELA | HI | 96743 | |
| 4939770 | DUERNER, RHONDA | 4714 BAYVIEW CT | BAKERSFIELD | CA | 93312 | |
| 7263769 | Duerr, Sonja | ADDRESS ON FILE | | | | |
| 4923070 | DUERSON, JANE E | 6676 LICHAU RD | PENNGROVE | CA | 94951 | |
| 6178527 | Duey, Arthur F | ADDRESS ON FILE | | | | |
| 4936621 | Dufaux, Sky | 7099 Pinehaven Rd | Oakland | CA | 94611 | |
| 6143367 | DUFEL ROBERT H & IRENE L TR | ADDRESS ON FILE | | | | |
| 6140586 | DUFF CURTIS M TR & LINDA LEE PRESSNALL TR | ADDRESS ON FILE | | | | |
| 7765646 | DUFF PROPERTIES LLP | 5150 ELK RIDGE RD | MISSOULA | MT | 59802-5228 | |
| 6140374 | DUFFEE ALICE PARRISH TR | ADDRESS ON FILE | | | | |
| 6009426 | DUFFEL FINANCIAL AND CONSTRUCTION, INC | 1430 WILLOW PASS RD STE 220 | CONCORD | CA | 94520 | |
| 7284016 | Duffert, David Paul | ADDRESS ON FILE | | | | |
| 5991981 | Duffey, Carol | ADDRESS ON FILE | | | | |
| 7473286 | Duffey, Deborah K | ADDRESS ON FILE | | | | |
| 4973556 | Duffey, Evan James | ADDRESS ON FILE | | | | |
| 4993328 | Duffey, Maricela | ADDRESS ON FILE | | | | |
| 7260978 | Duffin, Gerard | ADDRESS ON FILE | | | | |
| 6134389 | DUFFINA DAVID & VIVIAN ETAL | ADDRESS ON FILE | | | | |
| 4998668 | Duffina, Cody | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008411 | Duffina, Cody | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4998669 | Duffina, Cody | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174061 | DUFFINA, CODY JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174061 | DUFFINA, CODY JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4998670 | Duffina, David | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008412 | Duffina, David | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998671 | Duffina, David | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174058 | DUFFINA, DAVID CORT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174058 | DUFFINA, DAVID CORT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4998672 | Duffina, Dustin | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008413 | Duffina, Dustin | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998673 | Duffina, Dustin | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174059 | DUFFINA, DUSTIN GREGORY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174059 | DUFFINA, DUSTIN GREGORY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4998666 | Duffina, Vivian | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008410 | Duffina, Vivian | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998667 | Duffina, Vivian | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174060 | DUFFINA, VIVIAN CARLA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174060 | DUFFINA, VIVIAN CARLA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5937722 | Duffina, Vivian; Duffina, Cody; Duffina, David; Duffina, Dustin; Chavez, Rosa Azevedo; Chavez, Victor Gonzalez; Dominguez, Victor Gonzalez | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937721 | Duffina, Vivian; Duffina, Cody; Duffina, David; Duffina, Dustin; Chavez, Rosa Azevedo; Chavez, Victor Gonzalez; Dominguez, Victor Gonzalez | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937724 | Duffina, Vivian; Duffina, Cody; Duffina, David; Duffina, Dustin; Chavez, Rosa Azevedo; Chavez, Victor Gonzalez; Dominguez, Victor Gonzalez | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 6144179 | DUFFIS ALVARIS W JR | ADDRESS ON FILE | | | | |
| 6141414 | DUFFY BRAD & SHANNON | ADDRESS ON FILE | | | | |
| 6131749 | DUFFY BRIDGETTE D & JON C JT | ADDRESS ON FILE | | | | |
| 6142248 | DUFFY JOHN W TR & DUFFY MARIA M TR | ADDRESS ON FILE | | | | |
| 7688642 | DUFFY Z BAUM | ADDRESS ON FILE | | | | |
| 4968468 | Duffy, Adam | ADDRESS ON FILE | | | | |
| 7167362 | Duffy, Brad | ADDRESS ON FILE | | | | |
| 7823108 | Duffy, Brenda J. | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7462348 | Duffy, Brenda J. | ADDRESS ON FILE | | | | |
| 7462348 | Duffy, Brenda J. | ADDRESS ON FILE | | | | |
| 4993344 | Duffy, Brian | ADDRESS ON FILE | | | | |
| 4993897 | Duffy, Daniel | ADDRESS ON FILE | | | | |
| 4981395 | Duffy, Dennis | ADDRESS ON FILE | | | | |
| 6009317 | DUFFY, EDWARD | ADDRESS ON FILE | | | | |
| 7168488 | DUFFY, GRADY LESTER | ADDRESS ON FILE | | | | |
| 5014325 | Duffy, Grady Lester | ADDRESS ON FILE | | | | |
| 7272556 | Duffy, Guy E. | ADDRESS ON FILE | | | | |
| 7072723 | Duffy, Jean | ADDRESS ON FILE | | | | |
| 5000786 | Duffy, John William | Daniel Crowley & Associates, Daniel F. Crowley, Esq. (SBN 130261), P.O. Box R | San Rafael | CA | 94913 | |
| 7173836 | DUFFY, JOHN WILLIAM | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 5000787 | Duffy, John William | Law Office of Robert M. Bone, Robert M. Bone, Esq. (SBN 181526), 645 Fourth Street, Suite 205 | Santa Rosa | CA | 95404 | |
| 7173836 | DUFFY, JOHN WILLIAM | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 7173837 | DUFFY, MARIA M. | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7173837 | DUFFY, MARIA M. | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 5000788 | Duffy, Mariam | Daniel Crowley & Associates, Daniel F. Crowley, Esq. (SBN 130261), P.O. Box R | San Rafael | CA | 94913 | |
| 5000789 | Duffy, Mariam | Law Office of Robert M. Bone, Robert M. Bone, Esq. (SBN 181526), 645 Fourth Street, Suite 205 | Santa Rosa | CA | 95404 | |
| 4956996 | Duffy, Patrick Andrew | ADDRESS ON FILE | | | | |
| 7468837 | Duffy, Shawn | ADDRESS ON FILE | | | | |
| 5930485 | DUFFY, STEVE | ADDRESS ON FILE | | | | |
| 4990362 | Duffy, Susan | ADDRESS ON FILE | | | | |
| 4932153 | DUFFY, WILLIAM P | 1767 TRIBUTE RD | SACRAMENTO | CA | 95815 | |
| 5009903 | Dufka, Sharon | Abbey, Weitzenberg, Warren & Emery, PC, Michael D Green, Brendan M Kunkle, Scott R Montgomery, 100 Stony Point Rd, Suite 200 | Santa Rosa | CA | 95401 | |
| 6144551 | DUFKA, SHARON J | ADDRESS ON FILE | | | | |
| 4967287 | Dufrane, John Maury | ADDRESS ON FILE | | | | |
| 6121900 | Dufresne, Allan G. | ADDRESS ON FILE | | | | |
| 4973755 | Dufresne, Allan G. | ADDRESS ON FILE | | | | |
| 6074933 | Dufresne, Allan G. | ADDRESS ON FILE | | | | |
| 7290640 | Duft, William | ADDRESS ON FILE | | | | |
| 7688643 | DUGALD L STEELE & | ADDRESS ON FILE | | | | |
| 7775229 | DUGALD STEELE & JUDY STEELE | TR UA DEC 05 05 THE STEELE, LIVING TRUST, 25705 SW MOUNTAIN RD | WEST LINN | OR | 97068-9665 | |
| 6130868 | DUGAN PAUL J & TERESA F TR | ADDRESS ON FILE | | | | |
| 4934896 | Dugan, Cheryl | 1251 Cobblestone Drive | Campbell | CA | 95008 | |
| 4984476 | Dugan, Elizabeth | ADDRESS ON FILE | | | | |
| 7285524 | Dugan, Kenneth | ADDRESS ON FILE | | | | |
| 5007327 | Dugan, Kenneth | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007328 | Dugan, Kenneth | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2576 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4948058 | Dugan, Kenneth | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5868758 | DUGAN, LEE | ADDRESS ON FILE | | | | |
| 7329253 | Dugan, Lori | ADDRESS ON FILE | | | | |
| 5007329 | Dugan, Lori | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007330 | Dugan, Lori | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948059 | Dugan, Lori | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4988748 | Dugan, Mary | ADDRESS ON FILE | | | | |
| 7226398 | Dugan, Melissa Marie | ADDRESS ON FILE | | | | |
| 7226398 | Dugan, Melissa Marie | ADDRESS ON FILE | | | | |
| 5002115 | Dugan, Paul J. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5009905 | Dugan, Paul J. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5002116 | Dugan, Teresa F. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5009906 | Dugan, Teresa F. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 4916316 | DUGGAL, ARUN | MD DUGGAL MEDICAL CORP INC, 1401 SPANOS CT #205 | MODESTO | CA | 95355 | |
| 7327865 | Duggan Ranch LLC | 500 Westlake Ave | Daly City | CA | 94014 | |
| 7327865 | Duggan Ranch LLC | William Duggan LLC, 341 San Leandro Way | San Franscisco | CA | 94127 | |
| 4984116 | Duggan, Janice | ADDRESS ON FILE | | | | |
| 7473445 | Duggan, Michael Charles | ADDRESS ON FILE | | | | |
| 5868759 | DUGGAN, SUSAN | ADDRESS ON FILE | | | | |
| 4976631 | Duggan, Tim | ADDRESS ON FILE | | | | |
| 4944042 | DUGGAR, MARY | PO BOX 852 | ARNOLD | CA | 95223 | |
| 6134283 | DUGGER ROSEMARY ETAL | ADDRESS ON FILE | | | | |
| 4983501 | Dugger, James | ADDRESS ON FILE | | | | |
| 7264419 | Dugger, William Eric and Patti | ADDRESS ON FILE | | | | |
| 4923941 | DUGGINS, KRISTEN | NP FIRST ASSIST SURGICAL ASSOCIATES, 221 BROOKE ACRES DR | LOS GATOS | CA | 95032 | |
| 4968430 | Duggs, Lyndon Baines | ADDRESS ON FILE | | | | |
| 6143641 | DUHAMEL RICHARD & SHERRY L | ADDRESS ON FILE | | | | |
| 4915453 | DUHAN, ADAM | MD, 81767 DR CARREON BLVD STE 203 | INDIO | CA | 92201 | |
| 4920068 | DUHIG & CO INC | 14275 WICKS BLVD | SAN LEANDRO | CA | 94577 | |
| 7829476 | Duhl, Joanne Deborah | ADDRESS ON FILE | | | | |
| 4967866 | Duhon, Grant A | ADDRESS ON FILE | | | | |
| 4943179 | DUHON, JOAN | 528 WARFORD AVE | VALLEJO | CA | 94591 | |
| 7915770 | Duijshart, Gail D. and Ronald F. | ADDRESS ON FILE | | | | |
| 7937226 | Duijshart, Ronald F. & Gail D. | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7765370 | DUILIO DI GIULIO & | RUTH P DI GIULIO JT TEN, 4503 TERRACE DOWNS WAY | SACRAMENTO | CA | 95842-4254 | |
| 7154698 | Duistermars, Donald B. | ADDRESS ON FILE | | | | |
| 7243873 | Duitsman, Ashley Megan | ADDRESS ON FILE | | | | |
| 4939173 | Duivenvoorden Farms-Duivenvoorden, Marcus | 19490 Draper Rd. | Cottonwood | CA | 96022 | |
| 7285743 | Duivenvoorden, Marcus | ADDRESS ON FILE | | | | |
| 4969467 | Dujmovich, Nicholas Joseph | ADDRESS ON FILE | | | | |
| 4984906 | Dukat, John Christopher | ADDRESS ON FILE | | | | |
| 4920070 | DUKE COURT REPORTERS INC. DBA | DCR LITIGATION SERVICES, 2659 TOWNSGATE ROAD SUITE 200 | WESTLAKE VILLAGE | CA | 91361 | |
| 4920071 | DUKE ENERGY CORP | 13225 HAGERS FERRY RD | HUNTSVILLE | NC | 28078 | |
| 6116646 | Duke Energy Corp | Attn: An officer, managing or general agent, 526 S. Church St. | Charlotte | NC | 28202 | |
| 4920072 | DUKE ENERGY CORP | OCONEE NUCLEAR STATION, 7800 RICHESTER HWY | SENECA | SC | 29672 | |
| 6116647 | Duke Energy Corporation | Attn: Chad Fritsch, Director Gas Operations Midwest Tyler Barbare, 550 S. Tryon Street | Charlotte | NC | 28202 | |
| 4920073 | DUKE ENERGY CORPORATION | DUKE ENERGY CAROLINAS LLC, 550 S TRYON ST | CHARLOTTE | NC | 28202 | |
| 7941061 | DUKE ENERGY MORRO BAY LLC (RUNS W/ THE PROPERTY - CURRENT OWNER VISTRA ENERGY) | 6555 SIERRA DRIVE | IRVING | TX | 75039 | |
| 6074935 | Duke Energy Morro Bay LLC (Runs w/ the property - Current owner Vistra Energy) | Vistra Energy, General Counsel, 6555 Sierra Drive | Irving | TX | 75039 | |
| 7941062 | DUKE ENERGY MOSS LANDING LLC, A DELAWARE LIMITED LIABILITY COMPANY (RUNS W/ THE PROPERTY - CURRENT OWNER VISTRA ENERGY) | 6555 SIERRA DRIVE | IRVING | TX | 75039 | |
| 6074939 | Duke Energy Moss Landing LLC, a Delaware limited liability company (Runs w/ the property - Current owner Vistra Energy) | Vistra Energy, General Counsel, 6555 Sierra Drive | Irving | TX | 75039 | |
| 6074940 | Duke Energy Oakland LLC | 50 Martin Luther King Jr. Way | Oakland | CA | 94607 | |
| 6074941 | Duke Energy Oakland LLC | Vista Energy / General Counsel, 6555 Sierra Dr. | Irving | TX | 75039 | |
| 6074942 | Duke Energy Oakland, LLC | 526 S. Church St. | Charlotte | NC | 28202 | |
| 4920074 | DUKE ENERGY RENEWABLE INC | WILDWOOD SOLAR 1 LLC, 550 S TRYON ST | CHARLOTTE | NC | 28202 | |
| 4920075 | DUKE ENERGY RENEWABLES INC | PUMPJACK SOLAR 1 LLC, 550 SOUTH TRYON ST | CHARLOTTE | NC | 28202 | |
| 4920076 | DUKE ENERGY TRANSMISSION HOLDING CO | 550 S TRYON ST DEC41A | CHARLOTTE | NC | 28202 | |
| 6144247 | DUKE LARRY R TR & KAREN L TR | ADDRESS ON FILE | | | | |
| 7981068 | Duke M Spencer Inh IRA | ADDRESS ON FILE | | | | |
| 7981068 | Duke M Spencer Inh IRA | ADDRESS ON FILE | | | | |
| 7981068 | Duke M Spencer Inh IRA | ADDRESS ON FILE | | | | |
| 4920077 | DUKE UNIVERSITY | THE FUQUA SCHOOL OF BUSINESS, PO Box 104132 | DURHAM | NC | 11111 | |
| 6140051 | DUKE WILLIAM ROGER ET AL | ADDRESS ON FILE | | | | |
| 7292886 | Duke, David | ADDRESS ON FILE | | | | |
| 7150457 | Duke, Douglas | ADDRESS ON FILE | | | | |
| 4936959 | Duke, Gail | 66 Lynne Lane | Salinas | CA | 93907 | |
| 5868760 | Duke, Hale | ADDRESS ON FILE | | | | |
| 4981079 | Duke, Kenny | ADDRESS ON FILE | | | | |
| 4952112 | Duke, Kyle Alan | ADDRESS ON FILE | | | | |
| 6074934 | Duke, Kyle Alan | ADDRESS ON FILE | | | | |
| 7150615 | Duke, Lillian | ADDRESS ON FILE | | | | |
| 7234722 | Duke, Lindsay | ADDRESS ON FILE | | | | |
| 4987749 | Duke, Mary | ADDRESS ON FILE | | | | |
| 4988890 | DUKE, WENDY | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6074943 | Duke-America Transmission Company | W234 N2000 Ridgeview Pkwy. Ct. | Waukesha | WI | 53188 | |
| 7477700 | Duker, Lauren | ADDRESS ON FILE | | | | |
| 7154888 | Dukes Electric | Mark Potter, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 6133368 | DUKES SARAH | ADDRESS ON FILE | | | | |
| 5992748 | DUKES, DEBORAH | ADDRESS ON FILE | | | | |
| 7334150 | Dukes, Mickey | ADDRESS ON FILE | | | | |
| 4973005 | Dukes, Ronika | ADDRESS ON FILE | | | | |
| 5979953 | Dukes, Shanetta | ADDRESS ON FILE | | | | |
| 7301483 | Dukes, Susie | ADDRESS ON FILE | | | | |
| 7158888 | DUKES, SUZIE | ADDRESS ON FILE | | | | |
| 4947977 | Dukes, Suzie | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947978 | Dukes, Suzie | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947976 | Dukes, Suzie | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4916080 | DUKESHERER, ANGELINA | 320 W PUEBLO ST | SANTA BARBARA | CA | 93105 | |
| 4916079 | DUKESHERER, ANGELINA | PO Box 20058 | SANTA BARBARA | CA | 93120 | |
| 4991535 | Dukhovny, Tatyana | ADDRESS ON FILE | | | | |
| 7228105 | Dulac, Mark Wayne | ADDRESS ON FILE | | | | |
| 7228105 | Dulac, Mark Wayne | ADDRESS ON FILE | | | | |
| 5868761 | DULAI, JOGINDER | ADDRESS ON FILE | | | | |
| 4989310 | Dulay, Avelino | ADDRESS ON FILE | | | | |
| 7169069 | DULBECCO, LLOYD LAURENCE | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600 | OAKLAND | CA | 94612 | |
| 7169069 | DULBECCO, LLOYD LAURENCE | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street Suite 1600 | Oakland | CA | 94612 | |
| 7169068 | DULBECCO, STACEY LYNN | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600 | OAKLAND | CA | 94612 | |
| 7169068 | DULBECCO, STACEY LYNN | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street Suite 1600 | Oakland | CA | 94612 | |
| 7152436 | Dulce Karina Climaco Garcia | ADDRESS ON FILE | | | | |
| 7152436 | Dulce Karina Climaco Garcia | ADDRESS ON FILE | | | | |
| 7762242 | DULCIBELLA AMESS | 430 WILLOW ST APT 33-A | ALAMEDA | CA | 94501-6130 | |
| 7466908 | Duldulao, Lori | ADDRESS ON FILE | | | | |
| 7236372 | Duletsky, Mike | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7190487 | Duletsky, Zaiden | ADDRESS ON FILE | | | | |
| 7190487 | Duletsky, Zaiden | ADDRESS ON FILE | | | | |
| 7980698 | DULLE, MARIANNE | ADDRESS ON FILE | | | | |
| 5839145 | Duller, Mark | ADDRESS ON FILE | | | | |
| 6132367 | DULLINGER HEINZ M | ADDRESS ON FILE | | | | |
| 7201991 | Dullinger, Heinz M. | Dave Fox, 225 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 4963590 | Dullum, Jeffrey M | ADDRESS ON FILE | | | | |
| 7252661 | Dulyea, Kevin | ADDRESS ON FILE | | | | |
| 4912206 | Dumaguit, Ferdimar | ADDRESS ON FILE | | | | |
| 4990039 | Dumain, Martin | ADDRESS ON FILE | | | | |
| 4959890 | Dumalag, Rualdo P | ADDRESS ON FILE | | | | |
| 6135150 | DUMAN STEVEN AND JANET | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4981992 | Duman, Ronald | ADDRESS ON FILE | | | | |
| 7179144 | Dumann, Brian | ADDRESS ON FILE | | | | |
| 6180311 | Dumann, Brian | ADDRESS ON FILE | | | | |
| 6131155 | DUMAS LARRY THOMAS & DIANA LYNN TRUSTEES | ADDRESS ON FILE | | | | |
| 7243559 | Dumas, Alex | ADDRESS ON FILE | | | | |
| 7266522 | Dumas, Chandra | ADDRESS ON FILE | | | | |
| 4989703 | Dumas, Edith | ADDRESS ON FILE | | | | |
| 4971257 | Dumas, Kevin | ADDRESS ON FILE | | | | |
| 6074944 | Dumas, Kevin | ADDRESS ON FILE | | | | |
| 5003636 | Dumas, Margaret | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 7251656 | Dumas, Margaret | ADDRESS ON FILE | | | | |
| 5010998 | Dumas, Margaret | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4950655 | Dumas, Zandre Patrice | ADDRESS ON FILE | | | | |
| 6139538 | DUMBADSE PATRICIA M | ADDRESS ON FILE | | | | |
| 4918151 | DUMBADSE, CHRISTINA M | DC, 817 SECOND ST | SANTA ROSA | CA | 95404 | |
| 7227367 | Dumbadse, Christopher | ADDRESS ON FILE | | | | |
| 5002117 | Dumbadse, Patricia | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009907 | Dumbadse, Patricia | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7326481 | Dumbadse, Patricia M. | ADDRESS ON FILE | | | | |
| 4954548 | Dumdumaya, Daniel E. | ADDRESS ON FILE | | | | |
| 6135247 | DUMESNIL BERTRAND F ETAL | ADDRESS ON FILE | | | | |
| 6133487 | DUMESNIL BERTRAND F ETAL | ADDRESS ON FILE | | | | |
| 4914059 | Dumitrescu, Andreea | ADDRESS ON FILE | | | | |
| 4991348 | Dumlao, Alfred | ADDRESS ON FILE | | | | |
| 4992577 | Dumlao, Emma | ADDRESS ON FILE | | | | |
| 4967223 | Dumlao, Eva O | ADDRESS ON FILE | | | | |
| 4938275 | Dumlao, Mario | 461 Orsi Rd | Oakdale | CA | 95361 | |
| 6132201 | DUMONT CLAUDE & CHERYL | ADDRESS ON FILE | | | | |
| 6132248 | DUMONT CLAUDE R & CHERYL | ADDRESS ON FILE | | | | |
| 7230099 | Dumont, Celine F. | ADDRESS ON FILE | | | | |
| 7228536 | Dumont, Cheryl Lynn | Dave Fox, 225 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 7227783 | Dumont, Claude Robert | ADDRESS ON FILE | | | | |
| 7304138 | Dumont, Michael Chase | ADDRESS ON FILE | | | | |
| 4997853 | Dumont, Randy | ADDRESS ON FILE | | | | |
| 4914548 | Dumont, Randy Michael | ADDRESS ON FILE | | | | |
| 4969230 | Dumont, Stephan Joaquin | ADDRESS ON FILE | | | | |
| 4958262 | Dumont, Tracy Renee | ADDRESS ON FILE | | | | |
| 6074945 | Dumont, Tracy Renee | ADDRESS ON FILE | | | | |
| 7952706 | DUN & BRADSTREET | 20 S Clark St | CHICAGO | IL | 60603 | |
| 6027286 | Dun & Bradstreet | PO Box 3108 | Crofton | MD | 21114-3108 | |
| 4920078 | DUN & BRADSTREET | PO Box 75434 | CHICAGO | IL | 60675-5434 | |
| 6027286 | Dun & Bradstreet | The Rowland Law Firm, Ronald L Rowland, Authorized Agent, 2453 Vineyard Lane | Crofton | MD | 21114 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2579 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
2580 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7184904 | DUNAGAN, SUZETTE | ADDRESS ON FILE | | | | |
| 6142536 | DUNAIER HOWARD F TR & DUNAIER ELIZABETH STELLUTO T | ADDRESS ON FILE | | | | |
| 7263905 | Dunaier, Elizabeth Stelluto | ADDRESS ON FILE | | | | |
| 7249887 | Dunaier, Howard | ADDRESS ON FILE | | | | |
| 7174524 | DUNAJSKI, KURT | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174524 | DUNAJSKI, KURT | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Ste 860 | San Diego | CA | 92101 | |
| 6009675 | Dunajski, Kurt Paul; Lisa Lee Lavina Wreath | CO-COUNSEL, 525 B STREET, SUITE 1500 | SAN DIEGO | CA | 92101 | |
| 6009674 | Dunajski, Kurt Paul; Lisa Lee Lavina Wreath | ELLIOT ADLER, 402 W BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 6009673 | Dunajski, Kurt Paul; Lisa Lee Lavina Wreath | GERALD SINGLETON, 115 WEST PLAZA STREET | SOLANA BEACH | CA | 92075 | |
| 7175759 | DUNASKY, CORY | ADDRESS ON FILE | | | | |
| 7185356 | DUNAWAY, CLAY PARIS | ADDRESS ON FILE | | | | |
| 4982724 | Dunaway, James | ADDRESS ON FILE | | | | |
| 7185357 | DUNAWAY, MARY EVELYN | ADDRESS ON FILE | | | | |
| 4916209 | DUNBAR MD, ARATI | 2900 WHIPPLE AVE #210 | REDWOOD CITY | CA | 94062 | |
| 6144374 | DUNBAR SCHOOL DISTRICT | ADDRESS ON FILE | | | | |
| 5005198 | Dunbar, Blake | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011982 | Dunbar, Blake | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005199 | Dunbar, Blake | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005197 | Dunbar, Blake | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011983 | Dunbar, Blake | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181708 | Dunbar, Blake Addison | ADDRESS ON FILE | | | | |
| 7181708 | Dunbar, Blake Addison | ADDRESS ON FILE | | | | |
| 4913622 | Dunbar, Charles | ADDRESS ON FILE | | | | |
| 5868762 | Dunbar, Clayton | ADDRESS ON FILE | | | | |
| 5992933 | Dunbar, Cory | ADDRESS ON FILE | | | | |
| 5991792 | Dunbar, DDS, Richard | 1904 Solano St. | Corning | CA | 96021 | |
| 7337978 | Dunbar, Jenna Marie | ADDRESS ON FILE | | | | |
| 6074946 | Dunbar, Keith | ADDRESS ON FILE | | | | |
| 7181710 | Dunbar, Kelly D. | ADDRESS ON FILE | | | | |
| 7181710 | Dunbar, Kelly D. | ADDRESS ON FILE | | | | |
| 4925235 | DUNBAR, MICHAEL | 1937 CHESTNUT ST | SAN FRANCISCO | CA | 94123 | |
| 6155637 | Dunbar, Patricia | ADDRESS ON FILE | | | | |
| 5865463 | DUNBARR ELECTRIC & SOLAR, Sole Proprietorship | ADDRESS ON FILE | | | | |
| 7166120 | Duncan & Associates | Alison E Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 6131322 | DUNCAN ARNOLD L & REBECCA L JT | ADDRESS ON FILE | | | | |
| 7688644 | DUNCAN B WALLACE & | ADDRESS ON FILE | | | | |
| 7688645 | DUNCAN BALLANTYNE TOD | ADDRESS ON FILE | | | | |
| 7688646 | DUNCAN BUX GOTT | ADDRESS ON FILE | | | | |
| 6132496 | DUNCAN CLYDE A & CHRISTINE R 1 | ADDRESS ON FILE | | | | |
| 7688647 | DUNCAN FALLAT | ADDRESS ON FILE | | | | |
| 6008719 | Duncan Family Wine Co LLC | 1191 Calle Caliche | AUSTIN | TX | 78733 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2581 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7688649 | DUNCAN G SMITH | ADDRESS ON FILE | | | | |
| 6145167 | DUNCAN HAROLD A TR & DUNCAN HEATHER L TR | ADDRESS ON FILE | | | | |
| 7165188 | DUNCAN II, LARRY RAY | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6139540 | DUNCAN JAMES B JR & NICHOLE L | ADDRESS ON FILE | | | | |
| 7780383 | DUNCAN K BROWN | 169 EASTGATE RD | ELKLAND | MO | 65644-7252 | |
| 7688650 | DUNCAN L SMITH & DOROTHY F SMITH | ADDRESS ON FILE | | | | |
| 6134688 | DUNCAN LYNNETTE RAE ANNE | ADDRESS ON FILE | | | | |
| 7688651 | DUNCAN ROSWELL BLAIR | ADDRESS ON FILE | | | | |
| 7688652 | DUNCAN S WILSON | ADDRESS ON FILE | | | | |
| 5868763 | Duncan, Adam | ADDRESS ON FILE | | | | |
| 4978965 | Duncan, Albert | ADDRESS ON FILE | | | | |
| 4950612 | Duncan, Allan C. | ADDRESS ON FILE | | | | |
| 7459962 | Duncan, Amy | ADDRESS ON FILE | | | | |
| 7458562 | Duncan, Arnold Lee | ADDRESS ON FILE | | | | |
| 7789613 | Duncan, Barbara | ADDRESS ON FILE | | | | |
| 4917120 | DUNCAN, BRADLEY RYAN | 645 ANGELA ST | FERNLEY | NV | 89408-8321 | |
| 4965198 | Duncan, Cecil Larry | ADDRESS ON FILE | | | | |
| 5003366 | Duncan, Christine | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010769 | Duncan, Christine | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003367 | Duncan, Christine | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5003365 | Duncan, Christine | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010770 | Duncan, Christine | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181712 | Duncan, Christine Renee | ADDRESS ON FILE | | | | |
| 7181712 | Duncan, Christine Renee | ADDRESS ON FILE | | | | |
| 5003363 | Duncan, Clyde | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010767 | Duncan, Clyde | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003364 | Duncan, Clyde | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5003362 | Duncan, Clyde | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010768 | Duncan, Clyde | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181713 | Duncan, Clyde Allen | ADDRESS ON FILE | | | | |
| 7181713 | Duncan, Clyde Allen | ADDRESS ON FILE | | | | |
| 7241170 | Duncan, Darlene | ADDRESS ON FILE | | | | |
| 4970151 | Duncan, David | ADDRESS ON FILE | | | | |
| 7287683 | Duncan, David Richard | ADDRESS ON FILE | | | | |
| 4990856 | Duncan, Deborah | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7478605 | Duncan, Denise | ADDRESS ON FILE | | | | |
| 4964589 | Duncan, Derek | ADDRESS ON FILE | | | | |
| 4959955 | Duncan, Derek Ray | ADDRESS ON FILE | | | | |
| 4977953 | Duncan, Eileen | ADDRESS ON FILE | | | | |
| 5868764 | DUNCAN, FRANK | ADDRESS ON FILE | | | | |
| 7822871 | Duncan, Gary Alan | ADDRESS ON FILE | | | | |
| 7822871 | Duncan, Gary Alan | ADDRESS ON FILE | | | | |
| 4967541 | Duncan, Heather Jakin | ADDRESS ON FILE | | | | |
| 7236682 | Duncan, James | ADDRESS ON FILE | | | | |
| 4979934 | Duncan, James | ADDRESS ON FILE | | | | |
| 4986007 | Duncan, James | ADDRESS ON FILE | | | | |
| 4923033 | DUNCAN, JAMES MICHAEL | 1600 CARLSON DR | BLACKSBURG | VA | 24060 | |
| 7857885 | Duncan, James W. | ADDRESS ON FILE | | | | |
| 4964924 | Duncan, Jennifer M | ADDRESS ON FILE | | | | |
| 4977752 | Duncan, John | ADDRESS ON FILE | | | | |
| 7459766 | Duncan, Joseph | ADDRESS ON FILE | | | | |
| 7192441 | DUNCAN, JUSTIN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7177660 | Duncan, Karen | ADDRESS ON FILE | | | | |
| 5009548 | Duncan, Kathleen | Bridgford, Gleason & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |
| 5009547 | Duncan, Kathleen | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5010305 | Duncan, Kathleen | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002589 | Duncan, Kathleen | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5001314 | Duncan, Kathleen | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |
| 7272692 | Duncan, Kathleen Kelly | ADDRESS ON FILE | | | | |
| 7262446 | Duncan, Ken | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7464316 | Duncan, Kenneth | ADDRESS ON FILE | | | | |
| 7215763 | Duncan, Kristin | ADDRESS ON FILE | | | | |
| 7215763 | Duncan, Kristin | ADDRESS ON FILE | | | | |
| 7185595 | DUNCAN, KURTIS DONALD | ADDRESS ON FILE | | | | |
| 7185595 | DUNCAN, KURTIS DONALD | ADDRESS ON FILE | | | | |
| 7165197 | DUNCAN, LARRY RAY | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4955578 | Duncan, Lavonia | ADDRESS ON FILE | | | | |
| 4987573 | Duncan, Loretta | ADDRESS ON FILE | | | | |
| 4972497 | Duncan, Lynn A | ADDRESS ON FILE | | | | |
| 5001863 | Duncan, Marcia | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001861 | Duncan, Marcia | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001862 | Duncan, Marcia | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5009546 | Duncan, Martin | Bridgford, Gleason & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |
| 5009545 | Duncan, Martin | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5010306 | Duncan, Martin | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002590 | Duncan, Martin | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5001313 | Duncan, Martin | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |
| 7264931 | Duncan, Martin J | ADDRESS ON FILE | | | | |
| 4983759 | Duncan, Mary | ADDRESS ON FILE | | | | |
| 4913632 | Duncan, Matthew David | ADDRESS ON FILE | | | | |
| 6008797 | DUNCAN, MICHAEL | ADDRESS ON FILE | | | | |
| 4925236 | DUNCAN, MICHAEL | PO Box 21235 | BAKERSFIELD | CA | 93390 | |
| 7897658 | Duncan, Nicole | ADDRESS ON FILE | | | | |
| 7204265 | DUNCAN, ROBERT E. | ADDRESS ON FILE | | | | |
| 7204265 | DUNCAN, ROBERT E. | ADDRESS ON FILE | | | | |
| 4963330 | Duncan, Robert Gary | ADDRESS ON FILE | | | | |
| 4997855 | Duncan, Sandra | ADDRESS ON FILE | | | | |
| 4994245 | Duncan, Sandra | ADDRESS ON FILE | | | | |
| 4914503 | Duncan, Sandra M | ADDRESS ON FILE | | | | |
| 4951948 | Duncan, Shawn Eugene | ADDRESS ON FILE | | | | |
| 7165199 | DUNCAN, SHIRLEY | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7159793 | DUNCAN, SUNJA MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159793 | DUNCAN, SUNJA MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4967151 | Duncan, Vincent G | ADDRESS ON FILE | | | | |
| 4951046 | Duncan-Sheehy, Kristopher Eric | ADDRESS ON FILE | | | | |
| 4997405 | Dunckel, William | ADDRESS ON FILE | | | | |
| 4913999 | Dunckel, William C | ADDRESS ON FILE | | | | |
| 7311610 | Duncombe, Marjorie M. | ADDRESS ON FILE | | | | |
| 5984134 | Dundon, Sheila | ADDRESS ON FILE | | | | |
| 4951817 | Duner, Francis Lars | ADDRESS ON FILE | | | | |
| 4995431 | Dunford, Cynthia | ADDRESS ON FILE | | | | |
| 7688653 | DUNG CHUEY LEW & | ADDRESS ON FILE | | | | |
| 7153743 | Dung Ngoc Hoang | ADDRESS ON FILE | | | | |
| 7153743 | Dung Ngoc Hoang | ADDRESS ON FILE | | | | |
| 7153743 | Dung Ngoc Hoang | ADDRESS ON FILE | | | | |
| 5007109 | Dungan, James | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007110 | Dungan, James | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4946815 | Dungan, James | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7248198 | Dungan, James  F. | ADDRESS ON FILE | | | | |
| 7252441 | Dungan, Jonni | ADDRESS ON FILE | | | | |
| 5007111 | Dungan, Jonni | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007112 | Dungan, Jonni | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946816 | Dungan, Jonni | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4972364 | Dungey, Brian | ADDRESS ON FILE | | | | |
| 6074947 | Dungey, Brian | ADDRESS ON FILE | | | | |
| 7465467 | Dungey, Larry Robert | ADDRESS ON FILE | | | | |
| 7157343 | Dungey, Todd | ADDRESS ON FILE | | | | |
| 7459406 | Dunham , Athenia | ADDRESS ON FILE | | | | |
| 6144416 | DUNHAM STACEY M | ADDRESS ON FILE | | | | |
| 7242411 | Dunham, Athenia | ADDRESS ON FILE | | | | |
| 4991151 | Dunham, Bonnie | ADDRESS ON FILE | | | | |
| 5868765 | Dunham, Bruce | ADDRESS ON FILE | | | | |
| 4961436 | Dunham, Chris M. | ADDRESS ON FILE | | | | |
| 8286470 | Dunham, David R | ADDRESS ON FILE | | | | |
| 7168142 | DUNHAM, DENA | ADDRESS ON FILE | | | | |
| 5009908 | Dunham, Dena | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7305856 | Dunham, Dena | ADDRESS ON FILE | | | | |
| 7168143 | DUNHAM, GABRIEL | ADDRESS ON FILE | | | | |
| 7306991 | Dunham, Gabriel | ADDRESS ON FILE | | | | |
| 5009909 | Dunham, Gabriel | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 4935084 | DUNHAM, GALEN | 6 BIRCH AVE | MADERA | CA | 94925 | |
| 4987558 | Dunham, Gary | ADDRESS ON FILE | | | | |
| 7168144 | DUNHAM, JACOB | ADDRESS ON FILE | | | | |
| 7308534 | Dunham, Jacob | ADDRESS ON FILE | | | | |
| 5009910 | Dunham, Jacob | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 4950198 | Dunham, Jeffrey E | ADDRESS ON FILE | | | | |
| 7463899 | Dunham, Joanne | ADDRESS ON FILE | | | | |
| 4997099 | Dunham, John | ADDRESS ON FILE | | | | |
| 4955233 | Dunham, Kimberly Sue | ADDRESS ON FILE | | | | |
| 4993438 | Dunham, LaVern | ADDRESS ON FILE | | | | |
| 4988223 | Dunham, Marcia | ADDRESS ON FILE | | | | |
| 4925237 | DUNHAM, MICHAEL | CPR FAST DBA PSTG, 144 CONTINENTE AVE STE 130 | BRENTWOOD | CA | 94513 | |
| 4996856 | Dunham, Paul | ADDRESS ON FILE | | | | |
| 4912563 | Dunham, Paul Thomas | ADDRESS ON FILE | | | | |
| 7225347 | Dunham, Rick | ADDRESS ON FILE | | | | |
| 4994221 | Dunham, Shirley | ADDRESS ON FILE | | | | |
| 4969963 | Dunham, William | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7222771 | Dunie, Alexis | ADDRESS ON FILE | | | | |
| 7226330 | Dunigan, Joseph | ADDRESS ON FILE | | | | |
| 6152422 | Dunivan, Beverley H. | ADDRESS ON FILE | | | | |
| 5868766 | DUNKEL LOGISTICS LLC | ADDRESS ON FILE | | | | |
| 5868767 | Dunkel, Mark | ADDRESS ON FILE | | | | |
| 4954738 | Dunkerson Jr., James L | ADDRESS ON FILE | | | | |
| 5864819 | DUNKIN' BRANDS, INC. | ADDRESS ON FILE | | | | |
| 5991903 | Dunkin, Kelsey | ADDRESS ON FILE | | | | |
| 6134599 | DUNKLEY JANET D | ADDRESS ON FILE | | | | |
| 4924385 | DUNKLY, LISA MARIE | 6291 BRIDGEPORT DR | CAMERON PARK | CA | 95682 | |
| 6134880 | DUNLAP ANDREW E | ADDRESS ON FILE | | | | |
| 6134930 | DUNLAP CURTIS L AND JAYNE L TR | ADDRESS ON FILE | | | | |
| 6133886 | DUNLAP CURTIS L AND JAYNE L TR | ADDRESS ON FILE | | | | |
| 6134154 | DUNLAP CURTIS L AND JAYNE L TRUSTEE | ADDRESS ON FILE | | | | |
| 4976816 | Dunlap, Barbara | ADDRESS ON FILE | | | | |
| 7468658 | Dunlap, Bill S | ADDRESS ON FILE | | | | |
| 7178618 | Dunlap, Brianna | ADDRESS ON FILE | | | | |
| 4985408 | Dunlap, Carole | ADDRESS ON FILE | | | | |
| 4994492 | Dunlap, Charles | ADDRESS ON FILE | | | | |
| 7157902 | Dunlap, Christina | ADDRESS ON FILE | | | | |
| 7204078 | Dunlap, Colby | ADDRESS ON FILE | | | | |
| 4965886 | Dunlap, Cole James | ADDRESS ON FILE | | | | |
| 4960264 | Dunlap, Corey D | ADDRESS ON FILE | | | | |
| 7159796 | DUNLAP, DALE EDWARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159796 | DUNLAP, DALE EDWARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7251520 | Dunlap, Edna | ADDRESS ON FILE | | | | |
| 7185706 | DUNLAP, GABRIELLE | ADDRESS ON FILE | | | | |
| 7185706 | DUNLAP, GABRIELLE | ADDRESS ON FILE | | | | |
| 4998182 | Dunlap, Ingrid | ADDRESS ON FILE | | | | |
| 4990740 | Dunlap, Jack | ADDRESS ON FILE | | | | |
| 4951747 | Dunlap, James A | ADDRESS ON FILE | | | | |
| 5868768 | Dunlap, John | ADDRESS ON FILE | | | | |
| 7173676 | Dunlap, John | ADDRESS ON FILE | | | | |
| 5992695 | Dunlap, Kenneth | ADDRESS ON FILE | | | | |
| 4968413 | Dunlap, Lawrence S | ADDRESS ON FILE | | | | |
| 6074948 | Dunlap, Lawrence S | ADDRESS ON FILE | | | | |
| 7314903 | Dunlap, Mark Allen | ADDRESS ON FILE | | | | |
| 7299163 | Dunlap, Mark Allen | ADDRESS ON FILE | | | | |
| 7315206 | Dunlap, Mark William | ADDRESS ON FILE | | | | |
| 7287936 | Dunlap, Marsha Tania | ADDRESS ON FILE | | | | |
| 7269232 | Dunlap, Marsha Tania | ADDRESS ON FILE | | | | |
| 7859569 | Dunlap, Marvin Richard | ADDRESS ON FILE | | | | |
| 7185707 | DUNLAP, MATTHEW | ADDRESS ON FILE | | | | |
| 7185707 | DUNLAP, MATTHEW | ADDRESS ON FILE | | | | |
| 4968794 | Dunlap, Melissa | ADDRESS ON FILE | | | | |
| 7256612 | Dunlap, Michael | ADDRESS ON FILE | | | | |
| 7320920 | Dunlap, Pamela | ADDRESS ON FILE | | | | |
| 7339892 | Dunlap, Patricia | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7339892 | Dunlap, Patricia | ADDRESS ON FILE | | | | |
| 7339892 | Dunlap, Patricia | ADDRESS ON FILE | | | | |
| 7159797 | DUNLAP, PATSY LOU | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159797 | DUNLAP, PATSY LOU | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7256300 | Dunlap, Robert | ADDRESS ON FILE | | | | |
| 4996087 | Dunlap, Ron | ADDRESS ON FILE | | | | |
| 7277409 | Dunlap, Roy Allen | ADDRESS ON FILE | | | | |
| 7297995 | Dunlap, Ruth Loy | ADDRESS ON FILE | | | | |
| 4990210 | Dunlap, Thon | ADDRESS ON FILE | | | | |
| 6172389 | Dunlap, Vanetta | ADDRESS ON FILE | | | | |
| 4985589 | Dunlavy, Tom | ADDRESS ON FILE | | | | |
| 4934358 | Dunleavy Plaza-Madaris, Deborah | 1358 Valencia Street | San Francisco | CA | 94110 | |
| 4976948 | Dunleavy, Anthony | ADDRESS ON FILE | | | | |
| 4919395 | DUNLEVY MD, DANIEL B | 5510 BIRDCAGE ST STE 100 | CITRUS HEIGHTS | CA | 95610 | |
| 7163982 | DUNLOP, STEVE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163982 | DUNLOP, STEVE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7340061 | DUNLOP, THOMAS | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7340061 | DUNLOP, THOMAS | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7316156 | Dunlop, Thomas J. | ADDRESS ON FILE | | | | |
| 7316156 | Dunlop, Thomas J. | ADDRESS ON FILE | | | | |
| 4940321 | Dunmire, Carol | P. O. Box 54189 | San Jose | CA | 95154 | |
| 6146453 | DUNN DANIEL S TR & DUNN GWYN LAURIE TR | ADDRESS ON FILE | | | | |
| 7324742 | Dunn Family Revocable Trust | 424 Chaparral Lane | Flat Rock | NC | 28731 | |
| 7324742 | Dunn Family Revocable Trust | Anthony T. Dunn, Trustee, 424 Chaparral Ln | Flat Rock | NC | 28731 | |
| 7328242 | Dunn Family Revocable Trust | ADDRESS ON FILE | | | | |
| 7328242 | Dunn Family Revocable Trust | ADDRESS ON FILE | | | | |
| 6145881 | DUNN MARY HELEN TR | ADDRESS ON FILE | | | | |
| 6140645 | DUNN SCOTT A TR & DUNN MARGARET E TR | ADDRESS ON FILE | | | | |
| 6140646 | DUNN SHANE ET AL | ADDRESS ON FILE | | | | |
| 4958531 | Dunn, Albert Joseph | ADDRESS ON FILE | | | | |
| 7245973 | Dunn, Alexis | ADDRESS ON FILE | | | | |
| 7159798 | DUNN, ALEXIS LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159798 | DUNN, ALEXIS LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7252959 | Dunn, Angel | ADDRESS ON FILE | | | | |
| 4915081 | Dunn, Angela Luana | ADDRESS ON FILE | | | | |
| 6161589 | Dunn, Anthony | ADDRESS ON FILE | | | | |
| 7275381 | Dunn, Anthony | ADDRESS ON FILE | | | | |
| 7275381 | Dunn, Anthony | ADDRESS ON FILE | | | | |
| 7291318 | Dunn, Ashley | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 7168489 | DUNN, BILLY | ADDRESS ON FILE | | | | |
| 5013496 | Dunn, Billy | ADDRESS ON FILE | | | | |
| 5014356 | Dunn, Billy | ADDRESS ON FILE | | | | |
| 4942713 | Dunn, CC | 56095 Wild Plum Lane | North Fork | CA | 93643 | |
| 7241602 | Dunn, Charles | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7159801 | DUNN, CHARLES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159801 | DUNN, CHARLES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4956190 | Dunn, Christina G | ADDRESS ON FILE | | | | |
| 7186301 | DUNN, DECLAN MICHAEL | ADDRESS ON FILE | | | | |
| 4988560 | Dunn, Dennis | ADDRESS ON FILE | | | | |
| 4979887 | Dunn, Donna | ADDRESS ON FILE | | | | |
| 4994100 | Dunn, Doris | ADDRESS ON FILE | | | | |
| 7159213 | DUNN, ELISHA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7161653 | DUNN, ELIZABETH | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5004030 | Dunn, Erick | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5011456 | Dunn, Erick | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7461970 | Dunn, Erick Samuel | ADDRESS ON FILE | | | | |
| 7461970 | Dunn, Erick Samuel | ADDRESS ON FILE | | | | |
| 4938359 | DUNN, GARY | 4178 Glenwood Drive | Scotts Valley | CA | 95066 | |
| 7471923 | Dunn, Gerald Robert | ADDRESS ON FILE | | | | |
| 4965036 | Dunn, Jaisahn Marquais | ADDRESS ON FILE | | | | |
| 7178975 | Dunn, James | ADDRESS ON FILE | | | | |
| 4956389 | Dunn, Jazmonet | ADDRESS ON FILE | | | | |
| 6157891 | DUNN, JHAN A. | ADDRESS ON FILE | | | | |
| 7257943 | Dunn, Jhan A'Lee | ADDRESS ON FILE | | | | |
| 7257943 | Dunn, Jhan A'Lee | ADDRESS ON FILE | | | | |
| 4996169 | Dunn, Jodi | ADDRESS ON FILE | | | | |
| 4933752 | Dunn, Kathleen | 189 Barretta | Sonora | CA | 95370 | |
| 7189317 | DUNN, KEVIN DALE | ADDRESS ON FILE | | | | |
| 7189317 | DUNN, KEVIN DALE | ADDRESS ON FILE | | | | |
| 4913018 | Dunn, Kevin Maurice | ADDRESS ON FILE | | | | |
| 7187403 | DUNN, KURT ROGER | ADDRESS ON FILE | | | | |
| 7187403 | DUNN, KURT ROGER | ADDRESS ON FILE | | | | |
| 7897884 | Dunn, Linda L. | ADDRESS ON FILE | | | | |
| 7189318 | DUNN, LORA CEDRIN | ADDRESS ON FILE | | | | |
| 7189318 | DUNN, LORA CEDRIN | ADDRESS ON FILE | | | | |
| 4941247 | DUNN, MARTHA | 113 Mentel Ave | Santa Cruz | CA | 95062-2216 | |
| 5996572 | DUNN, MARTHA | ADDRESS ON FILE | | | | |
| 5959047 | DUNN, MARTHA | ADDRESS ON FILE | | | | |
| 7158889 | DUNN, MELANIE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7159800 | DUNN, MELINDA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159800 | DUNN, MELINDA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7241736 | Dunn, Melinda | ADDRESS ON FILE | | | | |
| 4944669 | Dunn, Michael | 3532 Camino Hills Dr | Camino | CA | 95709 | |
| 7209823 | DUNN, MOLLY | ADDRESS ON FILE | | | | |
| 7187402 | DUNN, MOLLY CORDILLA | ADDRESS ON FILE | | | | |
| 7187402 | DUNN, MOLLY CORDILLA | ADDRESS ON FILE | | | | |
| 4925564 | DUNN, MONTY | 1592 UNION ST #367 | SAN FRANCISCO | CA | 94123-4505 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2587 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2588 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7161571 | DUNN, NEVA | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7226954 | Dunn, R. Damaris | ADDRESS ON FILE | | | | |
| 4955509 | Dunn, Sandra | ADDRESS ON FILE | | | | |
| 4959857 | Dunn, Steve T | ADDRESS ON FILE | | | | |
| 4994442 | Dunn, Suanne | ADDRESS ON FILE | | | | |
| 7161837 | Dunn, Terry and Madalena | ADDRESS ON FILE | | | | |
| 4980875 | Dunn, Theoplis | ADDRESS ON FILE | | | | |
| 4964443 | Dunn, Timothy Sean | ADDRESS ON FILE | | | | |
| 5006369 | Dunn, Valerie | 3692 LAKE ALMANOR DR, 3692 Lake Almanor Dr | Westwood | CA | 96137 | |
| 4979695 | Dunn, Wayne | ADDRESS ON FILE | | | | |
| 4940504 | Dunnagan, Lisa | 10313 hillgate Ave | Bakersfield | CA | 93311 | |
| 6134166 | DUNNAM RANDY L AND KAREN | ADDRESS ON FILE | | | | |
| 4993439 | Dunnam, James | ADDRESS ON FILE | | | | |
| 7765698 | DUNNAWAY, CYNTHIA R | ADDRESS ON FILE | | | | |
| 4979829 | Dunnaway, Donald | ADDRESS ON FILE | | | | |
| 6130768 | DUNNE JULIE ANN TR | ADDRESS ON FILE | | | | |
| 5992437 | Dunne, James | ADDRESS ON FILE | | | | |
| 4965044 | Dunne, James Cory | ADDRESS ON FILE | | | | |
| 4976952 | Dunne, Patricia | ADDRESS ON FILE | | | | |
| 7910272 | Dunne, Richard | ADDRESS ON FILE | | | | |
| 4978032 | Dunne, Thomas | ADDRESS ON FILE | | | | |
| 6132293 | DUNNEBECK SCOTT D & JULIENNE L | ADDRESS ON FILE | | | | |
| 4958628 | Dunnebeck, Scott David | ADDRESS ON FILE | | | | |
| 7292714 | Dunnell, Suzanne | ADDRESS ON FILE | | | | |
| 5868770 | DUNNETT, ROBERT | ADDRESS ON FILE | | | | |
| 5868769 | DUNNETT, ROBERT | ADDRESS ON FILE | | | | |
| 7478145 | Dunnett, Trevor | ADDRESS ON FILE | | | | |
| 7167889 | DUNNIGAN, BRENDAN | ADDRESS ON FILE | | | | |
| 5009913 | Dunnigan, Brendan | Caddell & Chapman, Michael A Caddell, Cynthia B Chapman, Amy E Tabor, 628 East 9th Street | Houston | TX | 77007-1722 | |
| 5002118 | Dunnigan, Brendan | Francis & Mailman, P .C., James A. Francis, Land Title Building, 19th Floor, 100 South Broad Street | Philadelphia | PA | 19110 | |
| 5009914 | Dunnigan, Susanne | Caddell & Chapman, Michael A Caddell, Cynthia B Chapman, Amy E Tabor, 628 East 9th Street | Houston | TX | 77007-1722 | |
| 5002119 | Dunnigan, Susanne | Francis & Mailman, P .C., James A. Francis, Land Title Building, 19th Floor, 100 South Broad Street | Philadelphia | PA | 19110 | |
| 7167888 | DUNNIGAN, SUSANNE ICE | ADDRESS ON FILE | | | | |
| 6132881 | DUNNING JOHN A JR & CHRISTINA H TR | ADDRESS ON FILE | | | | |
| 5868771 | DUNNING, DAVID | ADDRESS ON FILE | | | | |
| 6175146 | Dunning, Jocelyn | ADDRESS ON FILE | | | | |
| 4945236 | Dunning, Jody | 4438 Moccasin Court #B | Copperopolis | CA | 95228 | |
| 5911902 | Dunning, John | ADDRESS ON FILE | | | | |
| 4996993 | Dunning, Judy | ADDRESS ON FILE | | | | |
| 4985708 | Dunning, Linda | ADDRESS ON FILE | | | | |
| 5930593 | Dunning, Moriah | ADDRESS ON FILE | | | | |
| 4984583 | Dunning, Patricia | ADDRESS ON FILE | | | | |
| 4978383 | Dunning, Roy | ADDRESS ON FILE | | | | |
| 7159338 | DUNNING, VICKI A | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7159338 | DUNNING, VICKI A | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7295810 | Dunnington, Bridget Marquess | ADDRESS ON FILE | | | | |
| 5939072 | Dunnington, Bridget/Gansevoort | ADDRESS ON FILE | | | | |
| 7304732 | Dunnington, Jr., Gansevoort H. | ADDRESS ON FILE | | | | |
| 7777996 | DUNSTON F BOYD & | ANN L MUHR BOYD JT TEN, 2009 BISON CT | GRAND JUNCTION | CO | 81507-9786 | |
| 4938339 | Dunton, Donna | 22425 Summit Rd | Los Gatos | CA | 95033 | |
| 4971920 | Dunton, Hannah | ADDRESS ON FILE | | | | |
| 4967053 | Dunton, Monty | ADDRESS ON FILE | | | | |
| 4978944 | Dunton, Paul | ADDRESS ON FILE | | | | |
| 4969711 | Dunzweiler, Dustin Darren | ADDRESS ON FILE | | | | |
| 6011491 | DUONG KIM CREEDON | ADDRESS ON FILE | | | | |
| 6074950 | DUONG KIM CREEDON, DBA KIMS PROFESSIONAL, LANDSCAPING | 2511 CONNIE DR | SACRAMENTO | CA | 95815 | |
| 7973153 | Duong, Nancy | ADDRESS ON FILE | | | | |
| 5939073 | Duong, Nhi | ADDRESS ON FILE | | | | |
| 5868772 | DUONG, NHON | ADDRESS ON FILE | | | | |
| 6160509 | Duong, Tan | ADDRESS ON FILE | | | | |
| 4930488 | DUONG, THAO | THAO DUONG VOCATIONAL COUNSELOR, 4030 TRUXEL RD SUITE C-1 | SACRAMENTO | CA | 95835 | |
| 7164668 | DUONG, VAN AU | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7164668 | DUONG, VAN AU | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 4999120 | Duong, Van Au | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 4959288 | Duong, Vinh C | ADDRESS ON FILE | | | | |
| 4970330 | Dupar, Dana | ADDRESS ON FILE | | | | |
| 7460531 | Duperroy, Kathleen | ADDRESS ON FILE | | | | |
| 4964640 | Dupire, Monty Joseph | ADDRESS ON FILE | | | | |
| 6139274 | DUPLISEA NIKKI R LIVING TRUST | ADDRESS ON FILE | | | | |
| 4965822 | Duplissey, Dewey Lamar | ADDRESS ON FILE | | | | |
| 7910111 | DuPont Capital Management Corporation DCMC GEM Trust - GEM Opportunistic 3 | DuPont Capital Management, Attn: Joseph Maurer, 1 Righter Parkway Suite 3200 | Wilmington | DE | 19803 | |
| 7904761 | DuPont Pension Trust | Attn: Joseph Maurer, 1 Righter Parkway Suite 3200 | Wilmington | DE | 19803 | |
| 4969569 | Dupont, Amelie Elise | ADDRESS ON FILE | | | | |
| 4973465 | DuPont, Branden Joseph | ADDRESS ON FILE | | | | |
| 7187668 | DUPORT, NATHAN FRANCIS | ADDRESS ON FILE | | | | |
| 7187668 | DUPORT, NATHAN FRANCIS | ADDRESS ON FILE | | | | |
| 5939074 | DUPRE, BORY | ADDRESS ON FILE | | | | |
| 7260020 | Dupre, Bridget Loretta | ADDRESS ON FILE | | | | |
| 7260020 | Dupre, Bridget Loretta | ADDRESS ON FILE | | | | |
| 7197420 | DUPRE, JOSEPH RAYMOND | ADDRESS ON FILE | | | | |
| 7197420 | DUPRE, JOSEPH RAYMOND | ADDRESS ON FILE | | | | |
| 7212377 | Dupree, Garrett Alan | ADDRESS ON FILE | | | | |
| 4947875 | Dupree, Margaret | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947876 | Dupree, Margaret | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4947874 | Dupree, Margaret | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4947899 | Dupree, Michelle | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947900 | Dupree, Michelle | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947898 | Dupree, Michelle | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7145678 | DUPREE, MICHELLE JEAN | ADDRESS ON FILE | | | | |
| 7145678 | DUPREE, MICHELLE JEAN | ADDRESS ON FILE | | | | |
| 7145678 | DUPREE, MICHELLE JEAN | ADDRESS ON FILE | | | | |
| 4953255 | Dupree, Stephen Reid | ADDRESS ON FILE | | | | |
| 4970693 | Dupuch, Christopher L. | ADDRESS ON FILE | | | | |
| 4992914 | Dupuis, Jacquelyn | ADDRESS ON FILE | | | | |
| 4989702 | Dupuis, Kevin | ADDRESS ON FILE | | | | |
| 4953784 | Dupuis, Kevin Todd | ADDRESS ON FILE | | | | |
| 7315988 | DuPuy, Gary | ADDRESS ON FILE | | | | |
| 7315988 | DuPuy, Gary | ADDRESS ON FILE | | | | |
| 7315645 | DuPuy, Gary W | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7315645 | DuPuy, Gary W | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7270236 | DuPuy, Lynn Marie | ADDRESS ON FILE | | | | |
| 7270236 | DuPuy, Lynn Marie | ADDRESS ON FILE | | | | |
| 6085717 | Dupzyk, Roger, Trustee | 4721 E. Home | Fresno | CA | 93703 | |
| 6116648 | Duquesne Light Holdings | Attn: An officer, managing or general agent, 411 Seventh Ave | Pittsburgh | PA | 15219 | |
| 4939661 | Duquette, Alan | 6081 Evelyn Ave | Rohnert Park | CA | 94928 | |
| 4959904 | Duquette, John | ADDRESS ON FILE | | | | |
| 4954442 | DuQuette, Kameron Michael | ADDRESS ON FILE | | | | |
| 7149279 | Duquette, Madeleine | ADDRESS ON FILE | | | | |
| 4950669 | Duquette, Matthew Oliver | ADDRESS ON FILE | | | | |
| 5829172 | Dura Crane, Inc. | 5959 East Street | Anderson | CA | 96007 | |
| 4997403 | Duracher, Herbert | ADDRESS ON FILE | | | | |
| 4914024 | Duracher, Herbert A | ADDRESS ON FILE | | | | |
| 7786739 | DURAL L MCCOMBS TR UA MAY 17 06 | DURAL L MCCOMBS 2006 REVOCABLE, TRUST, 660 LESLIE ST APT 36 | UKIAH | CA | 95482 | |
| 7786506 | DURAL L MCCOMBS TR UA MAY 17 06 | DURAL L MCCOMBS 2006 REVOCABLE, TRUST, 660 LESLIE ST SPC 36 | UKIAH | CA | 95482-5580 | |
| 7182503 | Duran III, Jose Tobias | ADDRESS ON FILE | | | | |
| 7182503 | Duran III, Jose Tobias | ADDRESS ON FILE | | | | |
| 6141066 | DURAN JOSE M & DURAN JULIA F | ADDRESS ON FILE | | | | |
| 7159867 | DURAN JR., MICHAEL BENEDICT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159867 | DURAN JR., MICHAEL BENEDICT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159868 | DURAN SR., MICHAEL BENEDICT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159868 | DURAN SR., MICHAEL BENEDICT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4960800 | Duran, Aaron Alexander | ADDRESS ON FILE | | | | |
| 7484232 | Duran, Abelardo H. | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7484232 | Duran, Abelardo H. | ADDRESS ON FILE | | | | |
| 4965422 | Duran, Adam Martin | ADDRESS ON FILE | | | | |
| 4956837 | Duran, Angel R | ADDRESS ON FILE | | | | |
| 4966764 | Duran, Armando M | ADDRESS ON FILE | | | | |
| 4972910 | Duran, Audrey | ADDRESS ON FILE | | | | |
| 7455544 | Duran, Benjamin James | ADDRESS ON FILE | | | | |
| 7182502 | Duran, Cara Lee | ADDRESS ON FILE | | | | |
| 7182502 | Duran, Cara Lee | ADDRESS ON FILE | | | | |
| 7191882 | Duran, Celeste | ADDRESS ON FILE | | | | |
| 4991232 | Duran, Diane | ADDRESS ON FILE | | | | |
| 4954929 | Duran, Donna Chow | ADDRESS ON FILE | | | | |
| 4953842 | Duran, Garry Louie Agudera | ADDRESS ON FILE | | | | |
| 4964605 | Duran, Jason M. | ADDRESS ON FILE | | | | |
| 4937278 | Duran, Jeanne | 2510 Stratford Cir | El Dorado Hills | CA | 95762 | |
| 4960851 | Duran, Jherrie Victor | ADDRESS ON FILE | | | | |
| 4946127 | Duran, Johnny | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946128 | Duran, Johnny | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4988361 | Duran, Jorge | ADDRESS ON FILE | | | | |
| 5868773 | Duran, Jose | ADDRESS ON FILE | | | | |
| 4942830 | Duran, Karen | 1174 Willow Street | Atwater | CA | 95301 | |
| 4972081 | Duran, Katherine | ADDRESS ON FILE | | | | |
| 7202525 | Duran, Kayla | ADDRESS ON FILE | | | | |
| 5939075 | Duran, Laura & Rigoberto | ADDRESS ON FILE | | | | |
| 4992808 | Duran, Margit | ADDRESS ON FILE | | | | |
| 4924824 | DURAN, MARTHA | 1061 MILLER DR | LAFAYETTE | CA | 94549 | |
| 5992522 | DURAN, MISTY | ADDRESS ON FILE | | | | |
| 4967930 | Duran, Monica | ADDRESS ON FILE | | | | |
| 6169117 | Duran, Nela | ADDRESS ON FILE | | | | |
| 7071664 | Duran, Neva | ADDRESS ON FILE | | | | |
| 5868774 | DURAN, RAFAELA | ADDRESS ON FILE | | | | |
| 4983475 | Duran, Renaldo | ADDRESS ON FILE | | | | |
| 4951631 | Duran, Richard A | ADDRESS ON FILE | | | | |
| 6132007 | DURAND DALE DVA | ADDRESS ON FILE | | | | |
| 7688654 | DURAND EDGAR MAUNDER | ADDRESS ON FILE | | | | |
| 6131590 | DURAND EUGENE F & EVELYN L TRUSTEES | ADDRESS ON FILE | | | | |
| 6140010 | DURAND MARY J TR | ADDRESS ON FILE | | | | |
| 7293764 | Durand Revocable Trust Agreement Dated September 29, 2005 | ADDRESS ON FILE | | | | |
| 4954102 | Durand, Carlos | ADDRESS ON FILE | | | | |
| 7162816 | DURAND, DALE | Eric Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5002124 | Durand, Dale | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5009918 | Durand, Dale | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5002123 | Durand, Dale | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7162816 | DURAND, DALE | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7283237 | Durand, Eugene | ADDRESS ON FILE | | | | |
| 7189813 | Durand, Eugene F. | ADDRESS ON FILE | | | | |
| 7293940 | Durand, Evelyn | ADDRESS ON FILE | | | | |
| 7189812 | Durand, Evelyn L. | ADDRESS ON FILE | | | | |
| 7248333 | Durand, Gini | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5008024 | Durand, Gini | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008025 | Durand, Gini | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949696 | Durand, Gini | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4971337 | Durand, Hugues | ADDRESS ON FILE | | | | |
| 4913797 | Durand, Ismael Gilles Lionel | ADDRESS ON FILE | | | | |
| 7280757 | Durand, Martha | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7186734 | Durand, Martha F. | ADDRESS ON FILE | | | | |
| 7186734 | Durand, Martha F. | ADDRESS ON FILE | | | | |
| 4984296 | Durando, Domenica | ADDRESS ON FILE | | | | |
| 7200474 | DURAN-ROACH, AUSTRALIA | ADDRESS ON FILE | | | | |
| 7200474 | DURAN-ROACH, AUSTRALIA | ADDRESS ON FILE | | | | |
| 4991713 | Durant, Danny | ADDRESS ON FILE | | | | |
| 4958321 | Durant, Davey Cornelis | ADDRESS ON FILE | | | | |
| 4957604 | Durant, Glenn A | ADDRESS ON FILE | | | | |
| 4966523 | Durant, Lillibeth G | ADDRESS ON FILE | | | | |
| 5894555 | Durant, Lillibeth G | ADDRESS ON FILE | | | | |
| 4958972 | Durant, Perry L | ADDRESS ON FILE | | | | |
| 4966734 | Durant, Ryan Alexander | ADDRESS ON FILE | | | | |
| 6074967 | DURANTE RATTO BLOCK,MARTIN - 825 WASHINGTON ST FL | 1725 RUTAN DRIVE | LIVERMORE | CA | 94551 | |
| 7241995 | Durante, Caren | ADDRESS ON FILE | | | | |
| 4995999 | Durante, Kelli | ADDRESS ON FILE | | | | |
| 4962975 | Durao, Craig | ADDRESS ON FILE | | | | |
| 4970724 | Durao, Lindsey | ADDRESS ON FILE | | | | |
| 4920081 | DURARD MCKENA & BORG | A PROF CORP, 2015 PIONEER CT STE A | SAN MATEO | CA | 94403 | |
| 4932995 | Durard, McKenna & Borg | 2015 Pioneer Court Suite A | San Mateo | CA | 94403 | |
| 4942450 | DURATE, HILDA | 3748 GARNET RD | POLLOCK PINES | CA | 95726 | |
| 4914626 | Durbin, Ann | ADDRESS ON FILE | | | | |
| 4997601 | Durbin, Dennis | ADDRESS ON FILE | | | | |
| 4914241 | Durbin, Dennis J | ADDRESS ON FILE | | | | |
| 4970190 | Durbin, Douglas Joshua | ADDRESS ON FILE | | | | |
| 7700838 | DURBIN, JOHN PAUL | ADDRESS ON FILE | | | | |
| 7952707 | Durden Construction Inc. | PO Box 966 | San Juan Bautista | CA | 95045 | |
| 6145916 | DURDEN DAVID & VALERIE C | ADDRESS ON FILE | | | | |
| 7182504 | Durden, Cole Whitfield | ADDRESS ON FILE | | | | |
| 7182504 | Durden, Cole Whitfield | ADDRESS ON FILE | | | | |
| 7182507 | Durden, David Bryan | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7182507 | Durden, David Bryan | ADDRESS ON FILE | | | | |
| 7182506 | Durden, Valerie Core | ADDRESS ON FILE | | | | |
| 7182506 | Durden, Valerie Core | ADDRESS ON FILE | | | | |
| 4920082 | DUREN CONTROLS INC | 12314 BEVERLY PARK RD #119 | LYNNWOOD | WA | 98037-1506 | |
| 4957376 | Duren, Bart Gregory | ADDRESS ON FILE | | | | |
| 7186864 | Duren, Nicholas Robert | ADDRESS ON FILE | | | | |
| 7186864 | Duren, Nicholas Robert | ADDRESS ON FILE | | | | |
| 7186735 | Duren, Sandra Roxine | ADDRESS ON FILE | | | | |
| 7186735 | Duren, Sandra Roxine | ADDRESS ON FILE | | | | |
| 7228323 | Durett, Daniel | ADDRESS ON FILE | | | | |
| 4919485 | DURETTE, DAVID | 10622 PETUNIA LN | PALO CEDRO | CA | 96073 | |
| 7164520 | DURFEE, DAVID | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7164503 | DURFEE, DAWN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7167890 | DURFEE, JEREMY | ADDRESS ON FILE | | | | |
| 7948891 | Durfor, Carlee R | ADDRESS ON FILE | | | | |
| 7480597 | Durga Jr., Lawrence B | ADDRESS ON FILE | | | | |
| 6130782 | DURGA LAWRENCE B JR & LAVERNE M | ADDRESS ON FILE | | | | |
| 7952708 | Durham- Collier, Jacob | 2510 Parrish Court | Stockton | CA | 95210 | |
| 6133952 | DURHAM KENNETH SR L | ADDRESS ON FILE | | | | |
| 6042047 | DURHAM LIGHT POWER COMPANY,FOSTER,J A,FOSTER,EDITH P | 77 Beale St | San Francisco | CA | 94105 | |
| 4920083 | DURHAM RECREATION AND PARK DISTRICT | PO Box 364 | DURHAM | CA | 95938 | |
| 4981596 | Durham, Adam | ADDRESS ON FILE | | | | |
| 4911887 | Durham, Amanda | ADDRESS ON FILE | | | | |
| 4944485 | Durham, Christopher | 2935 Church St. #22 | Georgetown | CA | 95634 | |
| 4967190 | Durham, David Robert | ADDRESS ON FILE | | | | |
| 7307395 | Durham, Deborah | ADDRESS ON FILE | | | | |
| 7333012 | Durham, Debra A | ADDRESS ON FILE | | | | |
| 4977341 | Durham, Gary | ADDRESS ON FILE | | | | |
| 4958516 | Durham, Holly | ADDRESS ON FILE | | | | |
| 4935338 | Durham, James & Grace | 501 S Emeral Avenue | Modesto | CA | 95351 | |
| 7139545 | Durham, Lorenzo | ADDRESS ON FILE | | | | |
| 7283362 | Durham, Scott | ADDRESS ON FILE | | | | |
| 4955332 | Durham, Sonya Ann | ADDRESS ON FILE | | | | |
| 6074968 | Durie Tangri | 530 Molino St., Suite 111 | Los Angeles | CA | 90013 | |
| 4920084 | DURIE TANGRI LLP | 217 LEIDESDORFF ST | SAN FRANCISCO | CA | 94111 | |
| 7952709 | DURIE TANGRI LLP | Durie Tangri 530 Molino St. | Los Angeles | CA | 90013 | |
| 7688655 | DURIN P LINDERHOLM | ADDRESS ON FILE | | | | |
| 4992361 | Durinick, William | ADDRESS ON FILE | | | | |
| 5868775 | Durjan, Kurt | ADDRESS ON FILE | | | | |
| 4998457 | Durkay, Lawrence (now deceased) | ERIC RATINOFF LAW CORP., Attn: Eric Ratinoff, Greg Stuck, 401 Watt Avenue, Suite 1 | Sacramento | CA | 95864 | |
| 6133347 | DURKEE GARY AND LAURA | ADDRESS ON FILE | | | | |
| 4944382 | Durkee, Janas & Edward | 110 Berkeley Way | Santa Cruz | CA | 95062 | |
| 6141467 | DURLER ROBERT H SR TR | ADDRESS ON FILE | | | | |
| 7170605 | DURLER SR, ROBERT HARVER | ADDRESS ON FILE | | | | |
| 7170605 | DURLER SR, ROBERT HARVER | ADDRESS ON FILE | | | | |
| 7170606 | DURLER, SUSAN LEE | ADDRESS ON FILE | | | | |
| 7170606 | DURLER, SUSAN LEE | ADDRESS ON FILE | | | | |
| 7688656 | DURLIE S BARATI | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6139738 | DURLING BRENT S & LYNDEL L | ADDRESS ON FILE | | | | |
| 5868776 | Durnall, David | ADDRESS ON FILE | | | | |
| 4984218 | Durney, Leona | ADDRESS ON FILE | | | | |
| 6141271 | DURNFORD KEITH & DURNFORD NICOLE JEANNE | ADDRESS ON FILE | | | | |
| 7166101 | DURNFORD, KEITH | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7166101 | DURNFORD, KEITH | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7166102 | DURNFORD, NICOLE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7166102 | DURNFORD, NICOLE | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road | Santa Rosa | CA | 95401 | |
| 5939076 | Durnian, Brian | ADDRESS ON FILE | | | | |
| 5899948 | Duron, Sean | ADDRESS ON FILE | | | | |
| 4973775 | Duron, Sean | ADDRESS ON FILE | | | | |
| 4973435 | Durr, Bryan James | ADDRESS ON FILE | | | | |
| 4950312 | Durr, Charlene Renee | ADDRESS ON FILE | | | | |
| 4968542 | Durr, David J | ADDRESS ON FILE | | | | |
| 4968333 | Durr, Eric S | ADDRESS ON FILE | | | | |
| 4943987 | DURR, PATRICIA | 230 N COLLEGE DR APT A3 | SANTA MARIA | CA | 93454 | |
| 7164443 | DURRANT, JACK LEROY, individually and as trustee of the Jack L. Durrant Revocable Inter Vivos Trust | DURRANT, JACK LEROY, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6013917 | DURRANT, KAREN | ADDRESS ON FILE | | | | |
| 4964847 | Durrant, Rendell Wayne | ADDRESS ON FILE | | | | |
| 4993499 | Durrett, Mary | ADDRESS ON FILE | | | | |
| 4987823 | Durrett, Patricia | ADDRESS ON FILE | | | | |
| 4953679 | Durso, James T | ADDRESS ON FILE | | | | |
| 4920085 | DURST HOME RANCH LLC | 23710 COUNTY ROAD 13 | CAPAY | CA | 95607 | |
| 7913374 | Durst, Michael L. | ADDRESS ON FILE | | | | |
| 6132704 | DURSTELER STEVE & KATRENA M | ADDRESS ON FILE | | | | |
| 7191763 | Dursteler, Katrena Marie | ADDRESS ON FILE | | | | |
| 7180830 | Dursteler, Steve | ADDRESS ON FILE | | | | |
| 6086364 | Durston Trust | Darlene Pitney, 981 Stimel Drive | Concord | CA | 94518 | |
| 4957864 | Durston, David Wesley | ADDRESS ON FILE | | | | |
| 7688657 | DURTHEN SUSAN WINTERS | ADDRESS ON FILE | | | | |
| 4953756 | Duru, Chukwunaenye Anyaoha | ADDRESS ON FILE | | | | |
| 4951110 | Duru, Godwin O | ADDRESS ON FILE | | | | |
| 7688658 | DURWARD B LEFORS | ADDRESS ON FILE | | | | |
| 6142437 | DURYEA THOMAS & DURYEA LISA | ADDRESS ON FILE | | | | |
| 4940155 | DURYEA, CAROL | 420 ANITA AVE | LOS ALTOS | CA | 94024 | |
| 5002127 | Duryea, Lisa | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009920 | Duryea, Lisa | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5002128 | Duryea, Thomas | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009921 | Duryea, Thomas | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5977833 | DUSAK, ANGELA | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2594 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
2595 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5939077 | DUSAK, ANGELA | ADDRESS ON FILE | | | | |
| 6145824 | DUSANJH KULBIR S & DUSANJH TEJINDERPAL K | ADDRESS ON FILE | | | | |
| 4942641 | Dusart, Deborah | 71 Primrose Ave. | Auburn | CA | 95603 | |
| 6139907 | DUSEL JAN SHELL TR | ADDRESS ON FILE | | | | |
| 5939078 | Dusel, Jan | ADDRESS ON FILE | | | | |
| 6140510 | DUSENBURY ROBERT & DUSENBURY MARY | ADDRESS ON FILE | | | | |
| 4920086 | DUSI SERVIZZI DE UVAS INC | PO Box 2328 | PASO ROBLES | CA | 93446 | |
| 5868777 | DUSI, ADRIAN | ADDRESS ON FILE | | | | |
| 5865622 | DUSIN, ROBERT | ADDRESS ON FILE | | | | |
| 4984339 | Dusina, Kathy | ADDRESS ON FILE | | | | |
| 7332428 | Duskin, Margaret | ADDRESS ON FILE | | | | |
| 7941064 | DUSOUTH INDUSTRIES | 651 STONE ROAD | BENICIA | CA | 94510 | |
| 6074972 | DUSOUTH INDUSTRIES, DBA DST CONTROLS | 651 STONE RD | BENICIA | CA | 94510 | |
| 7186625 | DUSSAULT-HOWELL, CLAUDIA | ADDRESS ON FILE | | | | |
| 4943087 | Dust Bowl-Worth, Ryan | 37074 S Buffalo | Coalinga | CA | 93210 | |
| 8289303 | Dust, Robert J | ADDRESS ON FILE | | | | |
| 5920268 | Dustan Bradley | ADDRESS ON FILE | | | | |
| 5920267 | Dustan Bradley | ADDRESS ON FILE | | | | |
| 5920265 | Dustan Bradley | ADDRESS ON FILE | | | | |
| 5920266 | Dustan Bradley | ADDRESS ON FILE | | | | |
| 5920270 | Dustie Inman | ADDRESS ON FILE | | | | |
| 5920272 | Dustie Inman | ADDRESS ON FILE | | | | |
| 5920269 | Dustie Inman | ADDRESS ON FILE | | | | |
| 5920271 | Dustie Inman | ADDRESS ON FILE | | | | |
| 5920273 | Dustie Inman | ADDRESS ON FILE | | | | |
| 7195837 | Dustie Urquhart | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195837 | Dustie Urquhart | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195837 | Dustie Urquhart | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7177402 | Dustin  DeLong | ADDRESS ON FILE | | | | |
| 7177402 | Dustin  DeLong | ADDRESS ON FILE | | | | |
| 5920277 | Dustin Bradley | ADDRESS ON FILE | | | | |
| 5920276 | Dustin Bradley | ADDRESS ON FILE | | | | |
| 5920274 | Dustin Bradley | ADDRESS ON FILE | | | | |
| 5920275 | Dustin Bradley | ADDRESS ON FILE | | | | |
| 7194693 | Dustin Conner | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194693 | Dustin Conner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194693 | Dustin Conner | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7140725 | Dustin Craig Moore | ADDRESS ON FILE | | | | |
| 5905465 | Dustin Craig Moore | ADDRESS ON FILE | | | | |
| 7140725 | Dustin Craig Moore | ADDRESS ON FILE | | | | |
| 5908932 | Dustin Craig Moore | ADDRESS ON FILE | | | | |
| 5920281 | Dustin Daisy | ADDRESS ON FILE | | | | |
| 5920280 | Dustin Daisy | ADDRESS ON FILE | | | | |
| 5920278 | Dustin Daisy | ADDRESS ON FILE | | | | |
| 5920282 | Dustin Daisy | ADDRESS ON FILE | | | | |
| 7933595 | DUSTIN EDWARD KNUTSON.;. | 9435 ASUNCION RD | ATASCADERO | CA | 93422 | |
| 7477514 | Dustin Eggleston | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5868778 | Dustin Gregg | ADDRESS ON FILE | | | | |
| 7933596 | DUSTIN H WYLAND.;. | 927 SANDPOINT DR. | RODEO | CA | 94572 | |
| 7326020 | Dustin Hawley | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7326020 | Dustin Hawley | Singleton, Gerald, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7688660 | DUSTIN HUNTER PORTUS | ADDRESS ON FILE | | | | |
| 7143379 | Dustin James Manzo | ADDRESS ON FILE | | | | |
| 7194707 | Dustin James Manzo | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7143379 | Dustin James Manzo | ADDRESS ON FILE | | | | |
| 5920285 | Dustin Jones | ADDRESS ON FILE | | | | |
| 5920286 | Dustin Jones | ADDRESS ON FILE | | | | |
| 5920284 | Dustin Jones | ADDRESS ON FILE | | | | |
| 5920283 | Dustin Jones | ADDRESS ON FILE | | | | |
| 5920287 | Dustin Jones | ADDRESS ON FILE | | | | |
| 7188111 | Dustin Jones (Rebecca Jones, Parent) | ADDRESS ON FILE | | | | |
| 7188111 | Dustin Jones (Rebecca Jones, Parent) | ADDRESS ON FILE | | | | |
| 7933597 | DUSTIN K BYLUND.;. | 1941 VILLAGE DR | IONE | CA | 95640 | |
| 7688661 | DUSTIN K WONG | ADDRESS ON FILE | | | | |
| 5920292 | Dustin Kenshalo | ADDRESS ON FILE | | | | |
| 5920291 | Dustin Kenshalo | ADDRESS ON FILE | | | | |
| 5920288 | Dustin Kenshalo | ADDRESS ON FILE | | | | |
| 5920290 | Dustin Kenshalo | ADDRESS ON FILE | | | | |
| 5920289 | Dustin Kenshalo | ADDRESS ON FILE | | | | |
| 7995639 | Dustin Kimball | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite, 2500 | San Diego | CA | 92101 | |
| 5920297 | Dustin Kimball | ADDRESS ON FILE | | | | |
| 7188112 | Dustin Kimball | ADDRESS ON FILE | | | | |
| 7188112 | Dustin Kimball | ADDRESS ON FILE | | | | |
| 5920296 | Dustin Kimball | ADDRESS ON FILE | | | | |
| 7995639 | Dustin Kimball | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 5920293 | Dustin Kimball | ADDRESS ON FILE | | | | |
| 5920295 | Dustin Kimball | ADDRESS ON FILE | | | | |
| 5920294 | Dustin Kimball | ADDRESS ON FILE | | | | |
| 7995639 | Dustin Kimball | The Kane Law Firm, Bonnie E. Kane Esq.,, Steven S. Kane, Esq, 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7783939 | DUSTIN LEE RICHARDSON | 10880 E MONTE VISTA AVE | DENAIR | CA | 95316-9644 | |
| 7688662 | DUSTIN MARR | ADDRESS ON FILE | | | | |
| 7142723 | Dustin Martin | ADDRESS ON FILE | | | | |
| 7142723 | Dustin Martin | ADDRESS ON FILE | | | | |
| 7164367 | DUSTIN MIRACLE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164367 | DUSTIN MIRACLE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7462668 | DUSTIN PHILLIP BLUTHARDT, | ADDRESS ON FILE | | | | |
| 7462668 | DUSTIN PHILLIP BLUTHARDT, | ADDRESS ON FILE | | | | |
| 7933598 | DUSTIN R DEBIEN.;. | 7000 SLOW LANE, PO 758 | EL DORADO | CA | 95623 | |
| 7197999 | DUSTIN RAY BYARS | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197999 | DUSTIN RAY BYARS | ADDRESS ON FILE | | | | |
| 7193242 | DUSTIN SHERMAN HARRIS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193242 | DUSTIN SHERMAN HARRIS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7688663 | DUSTIN T KOHORN | ADDRESS ON FILE | | | | |
| 7326238 | Dustin, Kimball | ADDRESS ON FILE | | | | |
| 7194320 | DUSTINE BRINKER | ADDRESS ON FILE | | | | |
| 7194320 | DUSTINE BRINKER | ADDRESS ON FILE | | | | |
| 7295775 | Dustin's Handyman Landscaping and Repair | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real | Millbrae | CA | 94030 | |
| 4945046 | Duston, Pamela | P.O. Box 1333 | Pinecrest | CA | 95364 | |
| 4977911 | Dustrud, Gerald | ADDRESS ON FILE | | | | |
| 7165132 | Dusty and Gloria Krivoski Revocable Living Trust | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5868779 | Dusty Robertson | ADDRESS ON FILE | | | | |
| 7163202 | DUSTY SUTTON-SCHUPBACH | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163202 | DUSTY SUTTON-SCHUPBACH | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5868780 | Dutch Bros Coffee of Woodland, Inc. | ADDRESS ON FILE | | | | |
| 4939296 | dutch bros coffee-chase, brent | 6508 n blackstone ave | fresno | CA | 93710 | |
| 5987568 | dutch bros coffee-chase, brent | Dutch Bros Coffee Fresno Inc - Brent, 531 Fulton St. | Fresno | CA | 93721 | |
| 5868781 | Dutch Bros. Coffee | ADDRESS ON FILE | | | | |
| 4944457 | Dutch Flat Trading Post-Khamis, Abdelnasser | P. O. Box 212 | Dutch Flat | CA | 95714 | |
| 4920088 | Dutch Flats Power House | Pacific Gas & Electric Company, 12480 Bill Clark Way | Auburn | CA | 95602-9527 | |
| 6132081 | DUTCH FREDERICK R | ADDRESS ON FILE | | | | |
| 6013421 | DUTCH GROUP | 171 ALTURA VISTA | LOS GATOS | CA | 95032 | |
| 7327112 | Dutch Mafia, LLC | Dutch Brothers Coffee / Dutch Mafia, LLC, c/o Christine Schmidt, 110 SW 4th St. | Grants Pass | OR | 97526 | |
| 7327112 | Dutch Mafia, LLC | Perkins Coie LLP, Douglas R. Pahl, 1120 N.W. Couch Street Tenth Floor | Portland | OR | 97209-4128 | |
| 7461842 | Dutcher Home Maintenance | ADDRESS ON FILE | | | | |
| 6145701 | DUTCHER JEFFREY C TR & DUTCHER BARBARA TR | ADDRESS ON FILE | | | | |
| 7461748 | Dutcher, Barbara | ADDRESS ON FILE | | | | |
| 4994943 | Dutcher, Cynthia | ADDRESS ON FILE | | | | |
| 6167042 | Dutcher, Erika | ADDRESS ON FILE | | | | |
| 7461758 | Dutcher, Jeffrey | ADDRESS ON FILE | | | | |
| 4993741 | Dutcher, Steven | ADDRESS ON FILE | | | | |
| 7186302 | DUTCHER, STEVEN | ADDRESS ON FILE | | | | |
| 7968146 | Dutchess, Kenneth E. | ADDRESS ON FILE | | | | |
| 5868785 | DUTCHINTS DEVELOPMENT LLC | ADDRESS ON FILE | | | | |
| 5868784 | DUTCHINTS DEVELOPMENT LLC | ADDRESS ON FILE | | | | |
| 5868782 | DUTCHINTS DEVELOPMENT LLC | ADDRESS ON FILE | | | | |
| 4968707 | Dutchover, My Lee | ADDRESS ON FILE | | | | |
| 7328309 | Duterte , Isaac | ADDRESS ON FILE | | | | |
| 6131500 | DUTERTE ISAAC J | ADDRESS ON FILE | | | | |
| 4955197 | Duterte V, Blesilda | ADDRESS ON FILE | | | | |
| 4965577 | Dutey, Scott Franklin | ADDRESS ON FILE | | | | |
| 4920089 | DUTRA ENTERPRISES INC | 43430 MISSION BLVD STE 210 | FREMONT | CA | 94539 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6174858 | Dutra Enterprises, Inc | 43360 Mission Blvd STE 230 | Fremont | CA | 94539-5959 | |
| 4964813 | Dutra Jr., Bill Joe | ADDRESS ON FILE | | | | |
| 5939079 | Dutra, Al | ADDRESS ON FILE | | | | |
| 5977835 | Dutra, Al | ADDRESS ON FILE | | | | |
| 4941700 | DUTRA, ALVEN | 118 Falcon Crest Circle | Napa | CA | 94558 | |
| 5982256 | DUTRA, ALVEN | ADDRESS ON FILE | | | | |
| 4912177 | Dutra, David | ADDRESS ON FILE | | | | |
| 7290991 | Dutra, David | ADDRESS ON FILE | | | | |
| 4997053 | Dutra, Ida | ADDRESS ON FILE | | | | |
| 4993133 | Dutra, Judy | ADDRESS ON FILE | | | | |
| 4980750 | Dutra, Manuel | ADDRESS ON FILE | | | | |
| 4964788 | Dutra, Nathan | ADDRESS ON FILE | | | | |
| 4950158 | Dutra, Ranelle Denise | ADDRESS ON FILE | | | | |
| 6008453 | DUTRA, STEVE | ADDRESS ON FILE | | | | |
| 6146899 | DUTRO CYNTHIA L | ADDRESS ON FILE | | | | |
| 7156024 | Dutro, DeMara | ADDRESS ON FILE | | | | |
| 7288853 | Dutro, Edward | ADDRESS ON FILE | | | | |
| 7468710 | Dutro, Elliott | ADDRESS ON FILE | | | | |
| 7280487 | Dutro, Martha | ADDRESS ON FILE | | | | |
| 4976189 | Dutro, Ray | 0233 LAKE ALMANOR WEST DR, 21645 Mayfair Drive | Red Bluff | CA | 96080 | |
| 6072116 | Dutro, Ray | ADDRESS ON FILE | | | | |
| 4985060 | Dutro, Stephen N | ADDRESS ON FILE | | | | |
| 4913218 | Dutta, Mansi | ADDRESS ON FILE | | | | |
| 4953636 | Dutta, Raj Shekhar | ADDRESS ON FILE | | | | |
| 6139402 | DUTTER STEVEN P & PATTY JO | ADDRESS ON FILE | | | | |
| 7213905 | Dutter, Debbie | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 7936065 | Dutter, Debra Jean | ADDRESS ON FILE | | | | |
| 7936065 | Dutter, Debra Jean | ADDRESS ON FILE | | | | |
| 7214463 | Dutter, Debra Jean | ADDRESS ON FILE | | | | |
| 7203121 | Dutter, Lisa | ADDRESS ON FILE | | | | |
| 7238822 | Dutter, Michael | ADDRESS ON FILE | | | | |
| 7217372 | Dutter, Travis and Tara | ADDRESS ON FILE | | | | |
| 5950272 | Dutton, Ellen | ADDRESS ON FILE | | | | |
| 4936863 | Dutton, Ellen | PIN OAK PL | SANTA ROSA | CA | 95409-6037 | |
| 4996215 | Duty, Waynette | ADDRESS ON FILE | | | | |
| 4975670 | Duval | 0813 LASSEN VIEW DR, 813 Lassen View Dr. | Chester | CA | 96137 | |
| 4976543 | Duval, Chris | ADDRESS ON FILE | | | | |
| 7935781 | Duval, David | ADDRESS ON FILE | | | | |
| 7932837 | Duval, David | ADDRESS ON FILE | | | | |
| 7226157 | Duval, Jacinda | ADDRESS ON FILE | | | | |
| 5868786 | Duval, Jack | ADDRESS ON FILE | | | | |
| 4962754 | Duval, Jack Jacob | ADDRESS ON FILE | | | | |
| 4960323 | Duval, Travis | ADDRESS ON FILE | | | | |
| 7327506 | Duvall , Ronnie | ADDRESS ON FILE | | | | |
| 6134552 | DUVALL LOUETTE | ADDRESS ON FILE | | | | |
| 7295701 | Duvall, Brandon | ADDRESS ON FILE | | | | |
| 7164512 | DUVALL, BRANDON | James P Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7164512 | DUVALL, BRANDON | James P Frantz, Attorney, Frantz Law Group, 402 West Broadway | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6009678 | Duvall, Cari Delores (Joses); Sweet, Zoey Lynn, a minor, by and through her Guardian ad litem Cari Delores Duvall (Ashton); lived with Gideon, Raymond Alan | CO-COUNSEL, 525 B STREET, SUITE 1500 | SAN DIEGO | CA | 92101 | |
| 6009676 | Duvall, Cari Delores (Joses); Sweet, Zoey Lynn, a minor, by and through her Guardian ad litem Cari Delores Duvall (Ashton); lived with Gideon, Raymond Alan | GERALD SINGLETON, 115 WEST PLAZA STREET | SOLANA BEACH | CA | 92075 | |
| 6009677 | Duvall, Cari Delores (Joses); Sweet, Zoey Lynn, a minor, by and through her Guardian ad litem Cari Delores Duvall (Ashton); lived with Gideon, Raymond Alan | ELLIOT ADLER, 402 W BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7174062 | DUVALL, CARI DOLORES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 4996716 | Duvall, Jeanne | ADDRESS ON FILE | | | | |
| 4912347 | Duvall, Jeanne M | ADDRESS ON FILE | | | | |
| 4943741 | Duvall, Michael | P.O. Box 291 | Lucerne | CA | 95458 | |
| 7338738 | Duvall, Ray William | ADDRESS ON FILE | | | | |
| 5992405 | Duvall, Steve | ADDRESS ON FILE | | | | |
| 7164511 | DUVALL, WHITNEY, individually and as successor in interest to Robert John Duvall | James P Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7164511 | DUVALL, WHITNEY, individually and as successor in interest to Robert John Duvall | James P Frantz, Frantz Law Group, 402 West Broadway | San Diego | CA | 92101 | |
| 7883587 | Duvall, William M. | ADDRESS ON FILE | | | | |
| 4994552 | Duvauchelle, Meilina | ADDRESS ON FILE | | | | |
| 7293569 | Duvekot, Marcel | ADDRESS ON FILE | | | | |
| 7785778 | DUVENE GAMMA EAVES EXEC | ESTATE OF ARDITH A EUDEY, 5510 MESSING RD | VALLEY SPRINGS | CA | 95252-8925 | |
| 7772977 | DUWAIN J PINGENOT & | JEAN B PINGENOT JT TEN, 3312 BUCKLE LN | PLANO | TX | 75023-6200 | |
| 7776944 | DUWAYNE V WINTERS & | EUNICE RAE WINTERS JT TEN, 1431 CAMBRIDGE DR UNIT 112 | BURLINGTON | IA | 52601-8212 | |
| 4913509 | Dux, Christopher T | ADDRESS ON FILE | | | | |
| 7951332 | Duymovic, Andrew A. | ADDRESS ON FILE | | | | |
| 7951332 | Duymovic, Andrew A. | ADDRESS ON FILE | | | | |
| 7951347 | Duymovic, Andrew E. | ADDRESS ON FILE | | | | |
| 7951347 | Duymovic, Andrew E. | ADDRESS ON FILE | | | | |
| 6161376 | D'Valdan, Moe | ADDRESS ON FILE | | | | |
| 5931713 | D'Valadan, Moe | ADDRESS ON FILE | | | | |
| 4920090 | DVALS SALES CO | 11029 LOCKPORT PL | SANTA FE SPRINGS | CA | 90670 | |
| 4920091 | DVBE-SBE ENTERPRISES INC | DBA LENAHAN WATER TRUCK SERVICES, PO Box 116 | MAXWELL | CA | 95955 | |
| 4969423 | Dvoracek, Brent James | ADDRESS ON FILE | | | | |
| 6074985 | Dvoracek, Brent James | ADDRESS ON FILE | | | | |
| 6169623 | Dvorin, Richard W | ADDRESS ON FILE | | | | |
| 7960788 | DVORKSY, JOHN R | ADDRESS ON FILE | | | | |
| 6179664 | DW Plumbing, Inc. | PO Box 1243 | Red Bluff | CA | 96080 | |
| 7768809 | DWAIN M JOHNSON & | ZELMA O JOHNSON JT TEN, 11493 AUBERRY RD | CLOVIS | CA | 93619-9637 | |
| 7688664 | DWAIN RAINEY | ADDRESS ON FILE | | | | |
| 7688665 | DWAINE P SHEDD & | ADDRESS ON FILE | | | | |
| 7198513 | Dwanye Mulder | ADDRESS ON FILE | | | | |
| 7198513 | Dwanye Mulder | ADDRESS ON FILE | | | | |
| 7462791 | Dwayne Alvin | ADDRESS ON FILE | | | | |
| 7199068 | Dwayne Alvin | ADDRESS ON FILE | | | | |
| 7199068 | Dwayne Alvin | ADDRESS ON FILE | | | | |
| 7071023 | Dwayne and Rhonda Smith | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7688666 | DWAYNE BROWN CUST | ADDRESS ON FILE | | | | |
| 7688667 | DWAYNE H GABRIEL & | ADDRESS ON FILE | | | | |
| 7765728 | DWAYNE H MOORE TRUA | DWAYNE H MOORE FAMILY 05/23/1991, 1734 W TULLIS DR | COEUR D ALENE | ID | 83815-8482 | |
| 7941065 | DWAYNE JACKSON | 2401 SHADLANDS DRIVE | WALNUT CREEK | CA | 94598 | |
| 6074986 | Dwayne Jackson | 747 52nd Street | Oakland | CA | 94609 | |
| 7933599 | DWAYNE LEMMOND.;. | 3108 YOSEMITE PARK WAY | ELK GROVE | CA | 95758 | |
| 7688668 | DWAYNE M MC COSKER | ADDRESS ON FILE | | | | |
| 7688669 | DWAYNE MCCOSKER & | ADDRESS ON FILE | | | | |
| 4920092 | DWAYNE NASH INDUSTRIES INC | KODIAK ROOFING & WATERPROOFING CO, 8825 WASHINGTON BLVD STE 100 | ROSEVILLE | CA | 95678 | |
| 6124145 | Dwayne Woods; Sandra Woods | 3M Company, Dentons US LLP, 1 Market Plaza, 24th Floor, Spear Tower | San Francisco | CA | 94105 | |
| 6124141 | Dwayne Woods; Sandra Woods | Amdura LLC, CMBG3 Law LLC, 100 Spectrum Center Drive, Suite 820 | Irvine | CA | 92618 | |
| 6124148 | Dwayne Woods; Sandra Woods | Ameron International Corporation, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6124156 | Dwayne Woods; Sandra Woods | Armstrong International, Inc., Low Ball & Lynch, 505 Montgomery Street, 7th Floor | San Francisco | CA | 94111 | |
| 6124163 | Dwayne Woods; Sandra Woods | Auto Parts Wholesale, Pond North, LLP, 355 S. Grand Avenue, 43rd Floor | Los Angeles | CA | 90071 | |
| 6007646 | Dwayne Woods; Sandra Woods | Brayton Purcell, LLP, 225 Rush Landing Road, P.O Box 6169 | Novato | CA | 94949-6169 | |
| 6124133 | Dwayne Woods; Sandra Woods | Brayton Purcell LLP, Woods, Dwayne; Woods Sandra, 222 Rush Landing Road, PO Box 6169 | Novato | CA | 94945 | |
| 6124170 | Dwayne Woods; Sandra Woods | Caterpillar Global Mining, LLC, Selman Breitman LLP, 11766 Wilshire Blvd., 6th Floor | Los Angeles | CA | 90025 | |
| 6124159 | Dwayne Woods; Sandra Woods | Caterpillar Inc., Manning Gross & Massenburg LLP, 400 Spectrum Center Drive, Suite 1450 | Irvine | CA | 92618 | |
| 6124169 | Dwayne Woods; Sandra Woods | Caterpillar Inc., Selman Breitman LLP, 11766 Wilshire Blvd., 6th Floor | Los Angeles | CA | 90025 | |
| 6124178 | Dwayne Woods; Sandra Woods | Caterpillar Inc., WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6124144 | Dwayne Woods; Sandra Woods | Certainteed Corporation, Dentons US LLP, 1 Market Plaza, 24th Floor, Spear Tower | San Francisco | CA | 94105 | |
| 6124140 | Dwayne Woods; Sandra Woods | Cleveland Trencher Company, CMBG3 Law LLC, 100 Spectrum Center Drive, Suite 820 | Irvine | CA | 92618 | |
| 6124152 | Dwayne Woods; Sandra Woods | Crane Co., K&L Gates LLP, 10100 Santa Monica Blvd., 8th Floor | Los Angeles | CA | 90067 | |
| 6124168 | Dwayne Woods; Sandra Woods | Deere & Co., Riley Safer Holmes & Cancila LLP, 456 Montgomery St., 16th Floor | San Francisco | CA | 94104 | |
| 6124158 | Dwayne Woods; Sandra Woods | Goodyear Tire & Rubber Company, Manning Gross & Massenburg LLP, 201 Spear Street, 18th Floor | San Francisco | CA | 94105 | |
| 6124177 | Dwayne Woods; Sandra Woods | JM Manufacturing Company, Inc., WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6124138 | Dwayne Woods; Sandra Woods | Johnson Controls Inc., Becherer Kannett & Schweitzer, 1255 Powell Street, The Water Tower | Emeryville | CA | 94608 | |
| 6124123 | Dwayne Woods; Sandra Woods | Keenan Properties, Inc., CMBG3 Law LLC, 100 Spectrum Center Drive, Suite 820 | Irvine | CA | 92618 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6124171 | Dwayne Woods; Sandra Woods | Lamons Gasket Company, Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |
| 6124143 | Dwayne Woods; Sandra Woods | Metalclad Insulation LLC, Dentons US LLP, 1 Market Plaza, 24th Floor, Spear Tower | San Francisco | CA | 94105 | |
| 6124174 | Dwayne Woods; Sandra Woods | Metropolitan Life Insurance Company, Steptoe & Johnson LLP, 633 W. Fifth Street, Suite 700 | Los Angeles | CA | 90071 | |
| 6124154 | Dwayne Woods; Sandra Woods | Navistar International, Inc., Lankford Crawford Moreno & Ostertag LLP, 1850 Mt. Diablo Blvd., Suite 600 | Walnut Creek | CA | 94596 | |
| 6124139 | Dwayne Woods; Sandra Woods | Owl Constructors, Berkes Crane Robinson & Seal LLP, 515 S. Figueroa Street, Suite 1500 | Los Angeles | CA | 90071 | |
| 6124150 | Dwayne Woods; Sandra Woods | US Borax Inc., Gordon & Rees Scully Mansukhani, 101 W. Broadway, Suite 2000 | San Diego | CA | 92101 | |
| 6124153 | Dwayne Woods; Sandra Woods | Volvo Construction Equipment North America, LLC, Lankford Crawford Moreno & Ostertag LLP, 1850 Mt. Diablo Blvd., Suite 600 | Walnut Creek | CA | 94596 | |
| 4920093 | DWC PRIVATE RATINGS | DAVID WILLIAM CAREY, 2052 HARDING AVE | SAN MATEO | CA | 94403 | |
| 7175559 | DWC, a minor child (Parent: Mark R. Cavalli JR) | ADDRESS ON FILE | | | | |
| 7175559 | DWC, a minor child (Parent: Mark R. Cavalli JR) | ADDRESS ON FILE | | | | |
| 7175559 | DWC, a minor child (Parent: Mark R. Cavalli JR) | ADDRESS ON FILE | | | | |
| 7291011 | Dwelle, Douglas A. | ADDRESS ON FILE | | | | |
| 5868787 | DWF IV Napa Logistics Center, LLC | ADDRESS ON FILE | | | | |
| 5865379 | DWH Restaurants, Inc. | ADDRESS ON FILE | | | | |
| 7176463 | Dwight  Jeffers | ADDRESS ON FILE | | | | |
| 7688670 | DWIGHT B KU | ADDRESS ON FILE | | | | |
| 7143523 | Dwight Blaine Callaway | ADDRESS ON FILE | | | | |
| 7168905 | Dwight Blaine Callaway | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7143523 | Dwight Blaine Callaway | ADDRESS ON FILE | | | | |
| 7194727 | Dwight Blaine Callaway, Jr. | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194727 | Dwight Blaine Callaway, Jr. | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194727 | Dwight Blaine Callaway, Jr. | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7170923 | Dwight C. De Long, Terry E. De Long | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215 | Solana Beach | CA | 92075 | |
| 7688671 | DWIGHT D FREUND & | ADDRESS ON FILE | | | | |
| 7688672 | DWIGHT D MURRAY & | ADDRESS ON FILE | | | | |
| 7856130 | DWIGHT E KEENEY JR & | ELLEN R KEENEY JT TEN, 26 DUDLEY RD | LITCHFIELD | CT | 06759-3108 | |
| 7688673 | DWIGHT E KEENEY JR & | ADDRESS ON FILE | | | | |
| 7688674 | DWIGHT EADS & | ADDRESS ON FILE | | | | |
| 7688675 | DWIGHT ERNST HELMRICH | ADDRESS ON FILE | | | | |
| 7776011 | DWIGHT H TROWBRIDGE III CUST | TESSA TROWBRIDGE, CA UNIF TRANSFERS MIN ACT UNTIL AGE 18, 145 ALTA DR | LA SELVA BEACH | CA | 95076-1622 | |
| 7688676 | DWIGHT J BUSALACCHI | ADDRESS ON FILE | | | | |
| 7688677 | DWIGHT J THOMPSON & | ADDRESS ON FILE | | | | |
| 7181181 | Dwight Jeffers | ADDRESS ON FILE | | | | |
| 5904471 | Dwight Jeffers | ADDRESS ON FILE | | | | |
| 5908149 | Dwight Jeffers | ADDRESS ON FILE | | | | |
| 7181181 | Dwight Jeffers | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2602 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7255219 | Dwight Larry Miller and Bonnie J. Miller, Trustees of the Miller Revocable Inter Vivos Trust dated April 2, 2003 | ADDRESS ON FILE | | | | |
| 7144481 | Dwight M. Kirkland | ADDRESS ON FILE | | | | |
| 7144481 | Dwight M. Kirkland | ADDRESS ON FILE | | | | |
| 7688678 | DWIGHT P BILLMAN | ADDRESS ON FILE | | | | |
| 7688679 | DWIGHT S HENDRIX | ADDRESS ON FILE | | | | |
| 7688680 | DWIGHT SIMMONS & | ADDRESS ON FILE | | | | |
| 7143916 | Dwight Stoner | ADDRESS ON FILE | | | | |
| 7143916 | Dwight Stoner | ADDRESS ON FILE | | | | |
| 7688681 | DWIGHT T SHEPPARD & | ADDRESS ON FILE | | | | |
| 7174981 | Dwight Tryon | ADDRESS ON FILE | | | | |
| 7174981 | Dwight Tryon | ADDRESS ON FILE | | | | |
| 7174981 | Dwight Tryon | ADDRESS ON FILE | | | | |
| 7188113 | Dwight Wayne Scott | ADDRESS ON FILE | | | | |
| 7188113 | Dwight Wayne Scott | ADDRESS ON FILE | | | | |
| 7927888 | Dwight Y Chee & Evelyn Wai-Yung Chee | ADDRESS ON FILE | | | | |
| 7938555 | DWIGHT Y CHEE AND EVELYN WAI YUNG CHEE JT TEN | ADDRESS ON FILE | | | | |
| 7775443 | DWIGHT Y SUGIOKA | 420 SUNNYSLOPE AVE | PETALUMA | CA | 94952-6125 | |
| 7161822 | Dwight, Margo | ADDRESS ON FILE | | | | |
| 7186303 | DWIGHT, MARK ALLEN | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100 | DALLAS | TX | 75219 | |
| 7326195 | Dwinell, Justin | ADDRESS ON FILE | | | | |
| 7688684 | DWIPENDRA DE & | ADDRESS ON FILE | | | | |
| 6148703 | Dwonch, Danielle | ADDRESS ON FILE | | | | |
| 4970928 | Dworacek, Amber | ADDRESS ON FILE | | | | |
| 5898973 | Dworacek, Amber | ADDRESS ON FILE | | | | |
| 6074988 | Dworacek, Amber | ADDRESS ON FILE | | | | |
| 4973675 | Dworacek, Thomas Edward | ADDRESS ON FILE | | | | |
| 6074987 | Dworacek, Thomas Edward | ADDRESS ON FILE | | | | |
| 4976445 | DWR | 1416 Nineth Street | Sacramento | CA | 95814 | |
| 7941066 | DWR - FACILITIES MANAGEMENT | 1416 NINTH STREET | SACRAMENTO | CA | 95814 | |
| 4974676 | DWR - Facilities Management | Susan Lemmon, 1416 Ninth Street, Room 353 | Sacramento | CA | 95814 | |
| 6130918 | DWYER DANIEL F & CYNTHIA A TR | ADDRESS ON FILE | | | | |
| 6133735 | DWYER HELEN D ESTATE OF | ADDRESS ON FILE | | | | |
| 4920095 | DWYER INSTRUMENTS INC | PO Box 338 | MICHIGAN CITY | IN | 46360 | |
| 4920094 | DWYER INSTRUMENTS INC | PO Box 373 | MICHIGAN CITY | IN | 46361 | |
| 4988606 | Dwyer Jr., Frederick | ADDRESS ON FILE | | | | |
| 7209386 | Dwyer, Addison | ADDRESS ON FILE | | | | |
| 7209386 | Dwyer, Addison | ADDRESS ON FILE | | | | |
| 7209386 | Dwyer, Addison | ADDRESS ON FILE | | | | |
| 7294416 | Dwyer, Carlton Jordan | ADDRESS ON FILE | | | | |
| 7294416 | Dwyer, Carlton Jordan | ADDRESS ON FILE | | | | |
| 5002130 | Dwyer, Cynthia A. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5009923 | Dwyer, Cynthia A. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5002129 | Dwyer, Daniel F. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5009922 | Dwyer, Daniel F. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 7169201 | DWYER, DOMINIC | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7205087 | Dwyer, Emily | ADDRESS ON FILE | | | | |
| 7205087 | Dwyer, Emily | ADDRESS ON FILE | | | | |
| 7205087 | Dwyer, Emily | ADDRESS ON FILE | | | | |
| 4989328 | Dwyer, Glenda | ADDRESS ON FILE | | | | |
| 7871244 | Dwyer, John Keith | ADDRESS ON FILE | | | | |
| 7327421 | Dwyer, Nick | ADDRESS ON FILE | | | | |
| 5987362 | Dwyer, Pacquin | ADDRESS ON FILE | | | | |
| 4936776 | Dwyer, Pacquin | 1900 Lynwood Drive | Concord | CA | 94519 | |
| 4911735 | Dwyer, Patrick Sean | ADDRESS ON FILE | | | | |
| 4960636 | Dwyer, Patrick Sean | ADDRESS ON FILE | | | | |
| 4944700 | Dwyer, Robert | 4415 PLEASANT VALLEY ROAD | PLACERVILLE | CA | 95667 | |
| 4920096 | DXC TECHNOLOGY SERVICES LLC | 1775 TYSONS BLVD | TYSONS | VA | 22102 | |
| 4954153 | Dy, Amy Castro | ADDRESS ON FILE | | | | |
| 4978954 | Dy, Felipe | ADDRESS ON FILE | | | | |
| 7768156 | DYAN HOLLENHORST CUST | DANIEL HOLLENHORST, CA UNIF TRANSFERS MIN ACT, 5254 TULLY RD | HUGHSON | CA | 95326-9204 | |
| 7153780 | Dyan Kai Thomas | ADDRESS ON FILE | | | | |
| 7153780 | Dyan Kai Thomas | ADDRESS ON FILE | | | | |
| 7153780 | Dyan Kai Thomas | ADDRESS ON FILE | | | | |
| 7688685 | DYAN MIRICH | ADDRESS ON FILE | | | | |
| 7688686 | DYANA L LEW | ADDRESS ON FILE | | | | |
| 7199090 | Dyanne Fraga | ADDRESS ON FILE | | | | |
| 7199090 | Dyanne Fraga | ADDRESS ON FILE | | | | |
| 7688687 | DYANNE GREENHAGEN | ADDRESS ON FILE | | | | |
| 7688688 | DYANNE R BAILEY TR BAILEY | ADDRESS ON FILE | | | | |
| 6139624 | DYAR JOEL H TR & DYAR DEBORAH L TR | ADDRESS ON FILE | | | | |
| 7197581 | Dyar Living Trust | ADDRESS ON FILE | | | | |
| 7197581 | Dyar Living Trust | ADDRESS ON FILE | | | | |
| 4969160 | Dyar, Brett | ADDRESS ON FILE | | | | |
| 4962930 | Dyba, Ryan Anthony | ADDRESS ON FILE | | | | |
| 4996109 | Dybis, Michael | ADDRESS ON FILE | | | | |
| 4911807 | Dybis, Michael G | ADDRESS ON FILE | | | | |
| 6133520 | DYCK PHILIP MICHAEL ETAL | ADDRESS ON FILE | | | | |
| 4912338 | Dyc-O'Neal, Dennis | ADDRESS ON FILE | | | | |
| 4953176 | Dydiw, Michael C. | ADDRESS ON FILE | | | | |
| 4962138 | Dydo, Gregory F. | ADDRESS ON FILE | | | | |
| 6131973 | DYE BARBARA A | ADDRESS ON FILE | | | | |
| 7308012 | Dye Hair Salon | Joseph M. Earley III, 2561 California Park drive, Ste. 100 | Chico | CA | 95928 | |
| 7308012 | Dye Hair Salon | Paige N. Boldt, 2561 California Park drive, Ste. 100 | Chico | CA | 95928 | |
| 6166324 | Dye, Barbara | ADDRESS ON FILE | | | | |
| 4964281 | Dye, Brandon James | ADDRESS ON FILE | | | | |
| 5939080 | dye, christina | ADDRESS ON FILE | | | | |
| 4962703 | Dye, Cody Ryan | ADDRESS ON FILE | | | | |
| 4962259 | Dye, Daniel Joseph | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2603 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 2604 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7071866 | Dye, Dion | ADDRESS ON FILE | | | | |
| 4989643 | Dye, Douglas | ADDRESS ON FILE | | | | |
| 5939081 | Dye, Gary | ADDRESS ON FILE | | | | |
| 7277368 | Dye, Glen Alan | ADDRESS ON FILE | | | | |
| 6115916 | Dye, John Allen | ADDRESS ON FILE | | | | |
| 7280307 | Dye, Linda Marie | ADDRESS ON FILE | | | | |
| 4985460 | Dye, Marsha | ADDRESS ON FILE | | | | |
| 4970219 | Dye, Richard | ADDRESS ON FILE | | | | |
| 4990149 | Dye, Robert | ADDRESS ON FILE | | | | |
| 7985889 | Dye, Wilma Jean | ADDRESS ON FILE | | | | |
| 7985889 | Dye, Wilma Jean | ADDRESS ON FILE | | | | |
| 7161672 | DYE, WILMA JEAN | Mark P Robinson, 19 CORPORATE PLAZA | NEWPEART BEACH | CA | 92660 | |
| 7161672 | DYE, WILMA JEAN | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 7985889 | Dye, Wilma Jean | ADDRESS ON FILE | | | | |
| 6143308 | DYER CHARLES M & TAMMY J | ADDRESS ON FILE | | | | |
| 4920097 | DYER CORP | DBA DYER ALL, 145 STONECREST DR | VERDI | NV | 89439 | |
| 6134949 | DYER ELSA ELIZABETH | ADDRESS ON FILE | | | | |
| 7328535 | Dyer, Annette | ADDRESS ON FILE | | | | |
| 4986135 | Dyer, Barbara | ADDRESS ON FILE | | | | |
| 7464354 | Dyer, Brennen Thomas | ADDRESS ON FILE | | | | |
| 7467801 | Dyer, Carol | ADDRESS ON FILE | | | | |
| 4985164 | Dyer, Christine G | ADDRESS ON FILE | | | | |
| 4937022 | DYER, DEBORAH | 35945 HIGHLAND DR | W WISHON | CA | 93669 | |
| 4960573 | Dyer, Gary Wayne | ADDRESS ON FILE | | | | |
| 4980832 | Dyer, Gerald | ADDRESS ON FILE | | | | |
| 4914165 | Dyer, Jeffrey M. | ADDRESS ON FILE | | | | |
| 5868788 | Dyer, Ken | ADDRESS ON FILE | | | | |
| 7286060 | Dyer, Rhonda | ADDRESS ON FILE | | | | |
| 4991349 | Dyer, Rodney | ADDRESS ON FILE | | | | |
| 6179010 | Dyer, Rodney W. | ADDRESS ON FILE | | | | |
| 4953188 | Dyer, Shawn Joseph | ADDRESS ON FILE | | | | |
| 4974841 | Dyer, Stephen | President, 25465 Canada Drive | Carmel | CA | 93923 | |
| 7193064 | DYER, TAMMY | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7462009 | DYER, TAMMY | ADDRESS ON FILE | | | | |
| 7193064 | DYER, TAMMY | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4998094 | Dyer, Tom | ADDRESS ON FILE | | | | |
| 6074990 | Dyer, Tricia | ADDRESS ON FILE | | | | |
| 7324684 | Dyer-Greenleaf Revocable Inter Vivos Trust | ADDRESS ON FILE | | | | |
| 7324684 | Dyer-Greenleaf Revocable Inter Vivos Trust | ADDRESS ON FILE | | | | |
| 4987773 | Dyes, Ervin | ADDRESS ON FILE | | | | |
| 4975237 | DYKE, VAN | 2380 ALMANOR DRIVE WEST, P. O. Box 967 | Pleasant Grove | CA | 95668 | |
| 4943829 | Dykema, Clara | PO Box 1315 | Lucerne | CA | 95458 | |
| 4999340 | Dyken, Cortez | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 5839893 | Dyken, Everett Van | ADDRESS ON FILE | | | | |
| 7247839 | Dykes , John | ADDRESS ON FILE | | | | |
| 4984196 | Dykes, Joann | ADDRESS ON FILE | | | | |
| 7312162 | Dykes, John | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7336577 | Dykes, Katrina | ADDRESS ON FILE | | | | |
| 5939082 | Dykes, Katrina | ADDRESS ON FILE | | | | |
| 6141749 | DYKHUIZEN JOSEPH & PATRICIA MAY TR | ADDRESS ON FILE | | | | |
| 7260217 | Dykhuizen, Roxxanna Dawn Van | ADDRESS ON FILE | | | | |
| 7260217 | Dykhuizen, Roxxanna Dawn Van | ADDRESS ON FILE | | | | |
| 5868789 | DYKSTRA, DARREN | ADDRESS ON FILE | | | | |
| 5868790 | DYKSTRA, DEREK | ADDRESS ON FILE | | | | |
| 7688119 | DYKSTRA, DORIS M | ADDRESS ON FILE | | | | |
| 4990012 | Dykstra, James | ADDRESS ON FILE | | | | |
| 5902475 | Dylan Beck | ADDRESS ON FILE | | | | |
| 5920300 | Dylan Charles Bradford | ADDRESS ON FILE | | | | |
| 7142602 | Dylan Charles Bradford | ADDRESS ON FILE | | | | |
| 5920301 | Dylan Charles Bradford | ADDRESS ON FILE | | | | |
| 5920298 | Dylan Charles Bradford | ADDRESS ON FILE | | | | |
| 5920299 | Dylan Charles Bradford | ADDRESS ON FILE | | | | |
| 7142602 | Dylan Charles Bradford | ADDRESS ON FILE | | | | |
| 7688689 | DYLAN CRIST | ADDRESS ON FILE | | | | |
| 7197068 | Dylan Davidson Dutro | ADDRESS ON FILE | | | | |
| 7197068 | Dylan Davidson Dutro | ADDRESS ON FILE | | | | |
| 7197068 | Dylan Davidson Dutro | ADDRESS ON FILE | | | | |
| 7153156 | Dylan Hughes | ADDRESS ON FILE | | | | |
| 7153156 | Dylan Hughes | ADDRESS ON FILE | | | | |
| 7153156 | Dylan Hughes | ADDRESS ON FILE | | | | |
| 6011885 | DYLAN HUNTER ROOD | ADDRESS ON FILE | | | | |
| 7184781 | Dylan Jones (Forest Jones, Parent) | ADDRESS ON FILE | | | | |
| 7184781 | Dylan Jones (Forest Jones, Parent) | ADDRESS ON FILE | | | | |
| 7271396 | Dylan Jones(Forest Jones, Parent) | ADDRESS ON FILE | | | | |
| 7196571 | Dylan Joseph Young | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196571 | Dylan Joseph Young | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196571 | Dylan Joseph Young | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196113 | DYLAN LLOYD | ADDRESS ON FILE | | | | |
| 7196113 | DYLAN LLOYD | ADDRESS ON FILE | | | | |
| 5920305 | Dylan Loebel-Begelman | ADDRESS ON FILE | | | | |
| 5920304 | Dylan Loebel-Begelman | ADDRESS ON FILE | | | | |
| 5920302 | Dylan Loebel-Begelman | ADDRESS ON FILE | | | | |
| 5920303 | Dylan Loebel-Begelman | ADDRESS ON FILE | | | | |
| 7688690 | DYLAN PAUL MORGAN BOMAR | ADDRESS ON FILE | | | | |
| 7688691 | DYLAN R AUKER & | ADDRESS ON FILE | | | | |
| 7141963 | Dylan Reed Riley | ADDRESS ON FILE | | | | |
| 7141963 | Dylan Reed Riley | ADDRESS ON FILE | | | | |
| 7142218 | Dylan Robert Davenport | ADDRESS ON FILE | | | | |
| 7142218 | Dylan Robert Davenport | ADDRESS ON FILE | | | | |
| 7193238 | DYLAN ROBERT HARRIS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193238 | DYLAN ROBERT HARRIS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7200227 | DYLAN RYAN WHITESIDE | ADDRESS ON FILE | | | | |
| 7200227 | DYLAN RYAN WHITESIDE | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5905449 | Dylan Sager | ADDRESS ON FILE | | | | |
| 5908916 | Dylan Sager | ADDRESS ON FILE | | | | |
| 7169318 | Dylan Santiago | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169318 | Dylan Santiago | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5943772 | Dylan Schwank | ADDRESS ON FILE | | | | |
| 5905519 | Dylan Schwank | ADDRESS ON FILE | | | | |
| 5908984 | Dylan Schwank | ADDRESS ON FILE | | | | |
| 7307072 | Dylan Scott O'Hair (Annette O'Hair, Parent) | ADDRESS ON FILE | | | | |
| 7188114 | Dylan Scott O'Hair (Annette O'Hair, Parent) | ADDRESS ON FILE | | | | |
| 7188114 | Dylan Scott O'Hair (Annette O'Hair, Parent) | ADDRESS ON FILE | | | | |
| 5920310 | Dylan T Mokler | ADDRESS ON FILE | | | | |
| 5920309 | Dylan T Mokler | ADDRESS ON FILE | | | | |
| 5920306 | Dylan T Mokler | ADDRESS ON FILE | | | | |
| 5920308 | Dylan T Mokler | ADDRESS ON FILE | | | | |
| 5920307 | Dylan T Mokler | ADDRESS ON FILE | | | | |
| 5944177 | Dylan Tarnutzer | ADDRESS ON FILE | | | | |
| 5906392 | Dylan Taylor | ADDRESS ON FILE | | | | |
| 5902381 | Dylan Taylor | ADDRESS ON FILE | | | | |
| 5909742 | Dylan Taylor | ADDRESS ON FILE | | | | |
| 7200705 | DYLLAN BOND | ADDRESS ON FILE | | | | |
| 7200705 | DYLLAN BOND | ADDRESS ON FILE | | | | |
| 6145441 | DYMER JACQUELINE | ADDRESS ON FILE | | | | |
| 4979020 | Dymke, James | ADDRESS ON FILE | | | | |
| 4966890 | Dymke, Paul Brian | ADDRESS ON FILE | | | | |
| 5988084 | Dynadot LLC-Han, Todd | 205 E 3rd Ave, 314 | San Mateo | CA | 94401 | |
| 4939552 | Dynadot LLC-Han, Todd | 205 E 3rd Ave | San Mateo | CA | 94401 | |
| 4920100 | DYNALCO CONTROLS | 3690 NW 53RD ST | FT LAUDERDALE | FL | 33309 | |
| 5868791 | Dynamic Design Build Inc. | ADDRESS ON FILE | | | | |
| 4920101 | DYNAMIC DURABLE MEDICAL EQUIPMENT | LLC, 10210 N 32ND ST STE C-8 | PHOENIX | AZ | 85028 | |
| 4920102 | DYNAMIC RATINGS INC | N56 W24879 N CORPORATE CIR | SUSSEX | WI | 53089 | |
| 6074991 | DYNAMIC RISK ASSESSMENT SYSTEMS INC | 333 11TH AVE SW STE 1110 | CALGARY | AB | T2R 0C5 | Canada |
| 4920103 | DYNAMIC RISK ASSESSMENT SYSTEMS INC | 333 11TH AVE SW STE 1110 | CALGARY | AB | T2R 1L9 | CANADA |
| 5862349 | Dynamic Risk Assessment Systems, Inc. | Suite 1110, 333-11th Ave SW | Calgary | AB | T2R 1L9 | Canada |
| 4920104 | DYNAPAR CORPORATION | c/o NAMCO CONTROLS, 2100 WEST BROAD ST | ELIZABETHTOWN | NC | 28337 | |
| 4920105 | DYNAPOWER COMPANY LLC | 85 MEADOWLAND DR | SOUTH BURLINGTON | VT | 05403 | |
| 7475623 | Dynasty, Chin | ADDRESS ON FILE | | | | |
| 7475623 | Dynasty, Chin | ADDRESS ON FILE | | | | |
| 7941067 | DYNEGY (FKA DUKE)-MOSS LANDING, LLC MOSS LANDING PP | 4140 DUBLIN BLVD | DUBLIN | CA | 94568 | |
| 6074992 | Dynegy (fka Duke)-Moss Landing, LLC Moss Landing PP | Doe, John, 4140 Dublin Blvd | DUBLIN | CA | 94568 | |
| 4920106 | DYNEGY GEN FINANCE CO LLC | 601 Travis Street # 1400 | Houston | TX | 77002 | |
| 6074993 | Dynegy Marketing and Trade | 6555 Sierra Drive | Irving | TX | 75039 | |
| 4932610 | Dynegy Marketing and Trade, LLC | 6555 Sierra Drive | Irving | TX | 75039 | |
| 6118919 | Dynegy Marketing and Trade, LLC | Risk Management - Dynegy Energy Storage, 6555 Sierra Dr | Irving | TX | 75039 | |
| 7162374 | Dynegy Marketing and Trade, LLC | Attn: Risk Management / James A. Burke, Executive Vice President and Chief Operating Officer, 6555 Sierra Dr | Irving | TX | 75039 | |
| 4932611 | Dynegy Morro Bay, LLC | 601 Travis Suite 1400 | Houston | TX | 77002 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
2607 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7245358 | Dynegy Morro Bay, LLC | Vistra Energy, Attn: Tiffany Silvery, Stephanie Zapata Moore, 6555 Sierra Drive | Irving | TX | 75039 | |
| 7952711 | DYNEGY MOSS LANDING LLC | Highway One and Dolan Road | Moss Landing | CA | 95039 | |
| 6116649 | DYNEGY MOSS LANDING LLC | Highway One and Dolan Road, Units 1 and 2 | Moss Landing | CA | 95039 | |
| 4920107 | DYNEGY MOSS LANDING LLC | PO Box 690 | MOSS LANDING | CA | 95039-0690 | |
| 6074998 | Dynegy Moss Landing, LCC | PO Box 690 | Moss Landing | CA | 95039 | |
| 7261317 | Dynegy Moss Landing, LLC | Vistra Energy, Attn: Tiffany Silvery and Stephanie Zapata Moore, 6555 Sierra Drive | Irving | TX | 75039 | |
| 7257078 | Dynegy Oakland, LLC | Vistra Energy, Attn: Tiffany Silvery, Stephanie Zapata Moore, 6555 Sierra Drive | Irving | TX | 75039 | |
| 4920108 | DYNEGY POWER GENERATION | 6555 SIERRA DR | IRVING | TX | 75039-2479 | |
| 4920109 | DYNEGY POWER GENERATION INC | PO BOX 690 | MOSS LANDING | CA | 95039 | |
| 4932612 | Dynegy Power, LLC | 600 Travis Street, Suite 1400 | Houston | TX | 77002 | |
| 6075000 | Dynergy Administrative Services Co | P.O. Box 690 | Moss Landing | CA | 95039 | |
| 4996917 | Dynes, Lori | ADDRESS ON FILE | | | | |
| 6160383 | Dyogi, George | ADDRESS ON FILE | | | | |
| 6160383 | Dyogi, George | ADDRESS ON FILE | | | | |
| 5865058 | Dyok, Wayne | ADDRESS ON FILE | | | | |
| 4971765 | Dyrby, Katrina | ADDRESS ON FILE | | | | |
| 7688692 | DYRON JAKE JUE | ADDRESS ON FILE | | | | |
| 7294277 | Dysert, Kathleen | ADDRESS ON FILE | | | | |
| 5008030 | Dysert, Kathleen | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008031 | Dysert, Kathleen | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949699 | Dysert, Kathleen | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4990956 | Dyson, Al | ADDRESS ON FILE | | | | |
| 4936065 | DYSON, CHARLES | PO BOX 5221 | VALLEJO | CA | 94591 | |
| 7331920 | Dyson, Desirae J. | ADDRESS ON FILE | | | | |
| 4996309 | Dyson, Elizabeth | ADDRESS ON FILE | | | | |
| 4996309 | Dyson, Elizabeth | ADDRESS ON FILE | | | | |
| 4996200 | Dyson, Robert | ADDRESS ON FILE | | | | |
| 4911767 | Dyson, Robert Douglas | ADDRESS ON FILE | | | | |
| 7218061 | Dysthe, Dennis T. | ADDRESS ON FILE | | | | |
| 5893063 | Dysthe, Derek Matthew | ADDRESS ON FILE | | | | |
| 4965045 | Dysthe, Derek Matthew | ADDRESS ON FILE | | | | |
| 7340859 | Dysthe, Sheryl | ADDRESS ON FILE | | | | |
| 4976267 | Dyt, Doris | Doris Dyt Revocable Trust dated October 30, 2014, 1635 Landmark Way | Beaumont | CA | 92223-8565 | |
| 4975036 | Dyt, Richard and Patricia M | Trustee, 3334 Mooney Blvd. | Tulare | CA | 93274-1124 | |
| 6087103 | Dyt, Richard and Patricia M., as Trustees. | 3334 Mooney Blvd. | Tulare | CA | 93274 | |
| 6131574 | DYTON KARL C | ADDRESS ON FILE | | | | |
| 7327090 | Dziadulewicz, James | 2243 Rocklyn St. | Camarillo | CA | 93010 | |
| 4995775 | Dziedzic-Cole, Barbara | ADDRESS ON FILE | | | | |
| 5992808 | Dzuro, Shelley | ADDRESS ON FILE | | | | |
| 4995412 | Dzvonar, John | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7321877 | Dzwonek, Deanna or Theodore | ADDRESS ON FILE | | | | |
| 5868793 | E & B NAtural Resource | ADDRESS ON FILE | | | | |
| 7164989 | E & E Carloni Investment LLC | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 4920110 | E & J GALLO WINERY | 600 E YOSEMITE BLVD | MODESTO | CA | 95353 | |
| 6116650 | E & J GALLO WINERY | 600 Yosemite Blvd. | Modesto | CA | 95353 | |
| 6130336 | E & J GALLO WINERY INC | ADDRESS ON FILE | | | | |
| 6130685 | E & J GALLO WINERY INC | ADDRESS ON FILE | | | | |
| 6116651 | E & J Gallo Winery, Inc. | 5610 E. Olive | Fresno | CA | 93727 | |
| 6075006 | E & J Gallo Winery, Inc. | 600 Yosemite Blvd. | Modesto | CA | 95354 | |
| 5868794 | E & P PROPERTIES, INC. | ADDRESS ON FILE | | | | |
| 7688693 | E A MORGAN & P H MORGAN TR | ADDRESS ON FILE | | | | |
| 4920111 | E AND F FINANCIAL SERVICES INC | 3120 COHASSET RD STE 5 | CHICO | CA | 95973 | |
| 7772456 | E BARRY OWENS & | LEILANI DENN JT TEN, 4370 ARROWWOOD CIR | CONCORD | CA | 94521-4429 | |
| 7767649 | E BLAIR HARPER | 2800 CHICHESTER AVE | UPPER CHICHESTER | PA | 19061-3428 | |
| 7767650 | E BLAIR HARPER & | MILDREDG HARPER JT TEN, 2800 CHICHESTER AVE | UPPER CHICHESTER | PA | 19061-3428 | |
| 6075007 | E Bradley & Sandy Strong | 2742 Cumberland Pl | Davis | CA | 95616 | |
| 7866813 | E Bush O'Brien-Sobieski Tr-James Agency | ADDRESS ON FILE | | | | |
| 7768440 | E C INFANTE EX UW | I INFANTE, 515 N 13TH ST | DONNA | TX | 78537-2819 | |
| 7948993 | E C RODRIGUEZ & CAROL RODRIGUEZ TR UA OCT 2 00 | ADDRESS ON FILE | | | | |
| 4920112 | E C SMITH INC | 4603 LOCUST RD | ANDERSON | CA | 96007 | |
| 7784790 | E C SNELGROVE | P O BOX 1818 | REEDLEY | CA | 93654-1818 | |
| 4920113 | E CARWILE LEROY JR MD INC | A MEDICAL CORPROATION, 6594 N 1ST ST STE 103 | FRESNO | CA | 93710 | |
| 7773758 | E CHARYL ROBERTS | 51 BAYBERRY LN | NORTH DARTMOUTH | MA | 02747-3572 | |
| 7688695 | E CHRISTINA M BOUSMAN | ADDRESS ON FILE | | | | |
| 4920114 | E CYCLE LLC | 4105 LEAP RD | HILLIARD | OH | 43026 | |
| 4920115 | e Cycle LLC | 7775 Walton Pkwy ste 250 | New Albany | OH | 43054 | |
| 4920116 | E DAVID MANACE MD INC | E DAVID MANACE MD, 2100 WEBSTER ST #202 | SAN FRANCISCO | CA | 94115 | |
| 7771241 | E DONALD MC NEES | 304 SAINT LUKES DR | RICHARDSON | TX | 75080-4829 | |
| 7762603 | E DOREEN BALFOUR | 26-1203 CARTER CREST RD | EDMONTON | AB | T6R 2R1 | CANADA |
| 7688696 | E DUANE REEVES & BARBARA J REEVES | ADDRESS ON FILE | | | | |
| 4920117 | E E GILBERT CONSTRUCTION INC | 155 HOWE RD | MARTINEZ | CA | 94553 | |
| 7785264 | E EILEEN BONE | PO BOX 814 | WATERVILLE | WA | 98858-0814 | |
| 7688697 | E EILEEN KUHN & JAMES C KUHN TTEES | ADDRESS ON FILE | | | | |
| 7688698 | E EUGENE SNYDER & | ADDRESS ON FILE | | | | |
| 4920118 | E F JOHNSON CO | PARTS DEPT & MANUFACTURING PLANT, 299 JOHNSON AVE | WASECA | MN | 56093 | |
| 7688699 | E F OSTROM & | ADDRESS ON FILE | | | | |
| 7688700 | E F YURTH | ADDRESS ON FILE | | | | |
| 7688701 | E FERN MILLER | ADDRESS ON FILE | | | | |
| 7949734 | E FLORENDO & E FLORENDOO CO-TTEE (E FLORENDO REV TRUST) | ADDRESS ON FILE | | | | |
| 7770268 | E G LOCKARD & | JANELLE LOCKARD TEN COM, 4303 WAYCROSS DR | ARLINGTON | TX | 76016-3007 | |
| 7933600 | E G SIMPSON.;. | 218 SOUTH BERNARDO AVE | SUNNYVALE | CA | 94086 | |
| 7688702 | E GLENN LLOYD III CUST | ADDRESS ON FILE | | | | |
| 7688703 | E GORDON BROWN & | ADDRESS ON FILE | | | | |
| 7767684 | E GORDON HARRISON & ORA-FAY HARRISON | TR HARRISON 1992 REVOCABLE LIVING TRUST UA DEC 21 92, 924 VEGAS VALLEY DR | LAS VEGAS | NV | 89109-1540 | |
| 7688704 | E H KRAUS & C M KRAUS TR KRAUS | ADDRESS ON FILE | | | | |
| 7688705 | E H LOREK TR B M M TRUST | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2609 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7688706 | E HERBERT BROWN & | ADDRESS ON FILE | | | | |
| 4920120 | E I ELECTRONICS LLC | ELECTRO INDUSTRIES, 1054 41ST AVE | SANTA CRUZ | CA | 95062 | |
| 4920121 | E I ELECTRONICS LLC | ELECTRO INDUSTRIES LOAVAGETECH, 1800 SHAMES DR | WESTBURY | NY | 11590 | |
| 7688707 | E IRENE NEESE TR | ADDRESS ON FILE | | | | |
| 7688708 | E J MC GREGOR | ADDRESS ON FILE | | | | |
| 7786885 | E J MC GREGOR & | BARBARA MC GREGOR JT TEN, 20350 HOLE IN ONE DR, SPACE 5 | REDDING | CA | 96002-9311 | |
| 7786594 | E J MC GREGOR & | BARBARA MC GREGOR JT TEN, 301 HARTNELL AVE APT 312 | REDDING | CA | 96002-1855 | |
| 4920122 | E J PIRES TRUCKING INC | 731 RENZ LANE | GILROY | CA | 95020 | |
| 7329303 | E J Pires Trucking Inc | 731 Renz Ln | Gilroy | CA | 95020-9560 | |
| 7688712 | E JANETTE BRADBURY | ADDRESS ON FILE | | | | |
| 7688713 | E JOHN FEDOR & | ADDRESS ON FILE | | | | |
| 7688714 | E JOHN HARRIS JR CUST | ADDRESS ON FILE | | | | |
| 7688715 | E JOHN HARRIS JR CUST | ADDRESS ON FILE | | | | |
| 7688716 | E JOHN HARRIS JR CUST | ADDRESS ON FILE | | | | |
| 7688717 | E JOHN HARRIS JR CUST | ADDRESS ON FILE | | | | |
| 7688718 | E JOHN HARRIS JR CUST | ADDRESS ON FILE | | | | |
| 7688719 | E JOHN HARRIS JR CUST | ADDRESS ON FILE | | | | |
| 7688720 | E JOHN HARRIS JR CUST | ADDRESS ON FILE | | | | |
| 7688721 | E JOHN HARRIS JR CUST | ADDRESS ON FILE | | | | |
| 7688722 | E JOHN HARRIS JR CUST | ADDRESS ON FILE | | | | |
| 7688723 | E JOHN HARRIS JR CUST | ADDRESS ON FILE | | | | |
| 7784689 | E JOHN NUTTING & MARCELLA A NUTTING TR | ADDRESS ON FILE | | | | |
| 7774916 | E KNIGHT SMART | 856 50TH ST | SACRAMENTO | CA | 95819-3516 | |
| 7774864 | E LORENE SITES & | RALPH ALLEN SITES JR &, DAVID MICHAEL SITES JT TEN, PO BOX 246031 | SACRAMENTO | CA | 95824-6031 | |
| 7688724 | E MARCIA MCGURK | ADDRESS ON FILE | | | | |
| 7775864 | E MAXINE TISHER | 3460 VILLA LN APT 322 | NAPA | CA | 94558-6409 | |
| 7688725 | E MICHAEL HEGEDUS JR | ADDRESS ON FILE | | | | |
| 7769893 | E MORGAN LEBLANC | 908 W SAINT MARY ST | ABBEVILLE | LA | 70510-3416 | |
| 7768414 | E NORTON HYDE | C/O GARY S WOODALL, RE THE EST OF E NORTON HYDE, PO BOX 785 | TEMPLETON | CA | 93465 | |
| 4920123 | E O SCHWEITZER MANUFACTURING CO LLC | TARBELL ASSOCIATES, PO Box 1595 | NOVATO | CA | 94948 | |
| 4920124 | E P SYSTEMS ASSOCIATES | FABRICATED PRODUCTS, 100 VISCHER FERRY RD | REXFORD | NY | 12148 | |
| 7770872 | E PATRICIA MARTIN CUST | TRAVIS JAMES MARTIN, CA UNIF TRANSFERS MIN ACT, 2773 BLACKBURN DR | DAVIS | CA | 95618-1544 | |
| 7771495 | E PAUL MILLER & | ANITA MILLER JT TEN, 389 LONG TRL | OSTRANDER | OH | 43061-9004 | |
| 7765746 | E PETER RADIEVE & JOAN M RADIEVE | TR UA MAR 23 94 THE E PETER, AND JOAN M RADIEVE 1994 TRUST, 306 THE ALAMEDA | SAN ANSELMO | CA | 94960-1231 | |
| 7765747 | E PHYLLIS MCCORMICK TR UA FEB 16 | 90 THE E PHYLLIS MCCORMICK TRUST, 2944 GREENWOOD ACRES DR | DEKALB | IL | 60115-4949 | |
| 7688726 | E R DEFFENBAUGH & | ADDRESS ON FILE | | | | |
| 7688727 | E RICHARD CALKIN | ADDRESS ON FILE | | | | |
| 7688728 | E RICHARD MELINE JR | ADDRESS ON FILE | | | | |
| 7688729 | E ROBERT MCLAIN & PINGFANG | ADDRESS ON FILE | | | | |
| 7774582 | E S SETCHELL & ELSIE SETCHELL TR | SETCHELL TRUST UA NOV 3 88, 3218 MOUNT CT | CONCORD | CA | 94518-1140 | |
| 4920125 | E SOURCE COMPANIES LLC | 1745 38TH ST | BOULDER | CO | 80301 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7688730 | E THOMAS KELLEY | ADDRESS ON FILE | | | | |
| 7961343 | E Trade Securities LLC, IRA Custodian FBO James A. Krantz | ADDRESS ON FILE | | | | |
| 7781269 | E TRADE TR | FBO ADELINE YU IRA, 08 11 17, 6448 DU SAULT DR | SAN JOSE | CA | 95119-1914 | |
| 7779144 | E TRADE TR IRA | FBO ADRIAN CHEN 11/23/15, 258 LOBOS ST | SAN FRANCISCO | CA | 94112-2911 | |
| 7940005 | E Van Dyke & H. Van Dyke TTEE, The Van Dyke Family Trust | ADDRESS ON FILE | | | | |
| 7688731 | E VERNON KRAUSE & | ADDRESS ON FILE | | | | |
| 7688732 | E WARREN EISNER | ADDRESS ON FILE | | | | |
| 5868795 | E West Construction, Inc. | ADDRESS ON FILE | | | | |
| 5819531 | E&A Hauling | 6754 Citrus Ave | Oroville | CA | 95966 | |
| 5868796 | E&B Natural Resources Management Corporation | ADDRESS ON FILE | | | | |
| 6116652 | E&B NATURAL RESOURCES MANAGEMENT CORPORATION | 27S 27E 23 (McVan) | Bakersfield | CA | 93308 | |
| 6116653 | E&B NATURAL RESOURCES MANAGEMENT CORPORATION | James Rd & Oilfield Rd | Bakersfield | CA | 93308 | |
| 6075010 | E&J Gallo Winery | 18000 River Road | Livingston | CA | 95334 | |
| 6116654 | E&J GALLO WINERY | 18000 W. River Rd. | Livingston | CA | 95334 | |
| 6075010 | E&M ELECTRIC AND MACHINERY INC WONDERWARE CALIFORNIA | 126 MILL ST | HEALDSBURG | CA | 95448 | |
| 5868797 | E. & J. Gallo Winery | David Fallek, California 163448, 600 Yosemite Blvd | Modesto | CA | 95354 | |
| 7164584 | E. A. (Eden Tesfalidet, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164584 | E. A. (Eden Tesfalidet, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7185556 | E. A., minor child | ADDRESS ON FILE | | | | |
| 7185556 | E. A., minor child | ADDRESS ON FILE | | | | |
| 7190048 | E. A., minor child | ADDRESS ON FILE | | | | |
| 7190048 | E. A., minor child | ADDRESS ON FILE | | | | |
| 7170685 | E. B. (Daniel Blair, Parent) | ADDRESS ON FILE | | | | |
| 7170685 | E. B. (Daniel Blair, Parent) | ADDRESS ON FILE | | | | |
| 7165994 | E. B. (Rob Baron, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165994 | E. B. (Rob Baron, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7164146 | E. B. (Valerie Box, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164146 | E. B. (Valerie Box, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7593655 | E. B. G., minor child (John Gibson, parent) | ADDRESS ON FILE | | | | |
| 7593655 | E. B. G., minor child (John Gibson, parent) | ADDRESS ON FILE | | | | |
| 7593656 | E. B. G., minor child (John Gibson, parent) | ADDRESS ON FILE | | | | |
| 7181586 | E. B., minor child | ADDRESS ON FILE | | | | |
| 7181586 | E. B., minor child | ADDRESS ON FILE | | | | |
| 7169062 | E. B., minor child | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600 | OAKLAND | CA | 94612 | |
| 7169062 | E. B., minor child | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600 | Oakland | CA | 94612 | |
| 7170428 | E. B., minor child (EVA CERVANTES) | ADDRESS ON FILE | | | | |
| 7170428 | E. B., minor child (EVA CERVANTES) | ADDRESS ON FILE | | | | |
| 7190939 | E. B., minor child (Jessanna Levitsky, parent) | ADDRESS ON FILE | | | | |
| 7190939 | E. B., minor child (Jessanna Levitsky, parent) | ADDRESS ON FILE | | | | |
| 7200460 | E. B., minor child (John Gibson, parent) | ADDRESS ON FILE | | | | |
| 7462854 | E. B., minor child (John Gibson, parent) | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2611 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7200460 | E. B., minor child (John Gibson, parent) | ADDRESS ON FILE | | | | |
| 7338051 | E. B., minor child, Timothy Wilt, parent | ADDRESS ON FILE | | | | |
| 7338051 | E. B., minor child, Timothy Wilt, parent | ADDRESS ON FILE | | | | |
| 7323421 | E. Barbara Wurm, Trustee of the Wurm Revocable Inter Vivos Trust dated December 10, 2013 | ADDRESS ON FILE | | | | |
| 7866135 | E. Bush O'Brien-Sobieski Tr - James Agency | Attn: Elena Seidlitz, 15th Floor, Amarillo National Bank, PO Box 1 | Amarillo | TX | 79105 | |
| 7866364 | E. Bush O'Brien-Sobieski Tr-Mona Agency | ADDRESS ON FILE | | | | |
| 7164020 | E. C. (Diana Wang, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164020 | E. C. (Diana Wang, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7164423 | E. C. (Michael & Leanha Copsey, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164423 | E. C. (Michael & Leanha Copsey, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7164275 | E. C. (Rosemarie & Scott Clifford, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164275 | E. C. (Rosemarie & Scott Clifford, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7163276 | E. C. (Terry & Julie Cates, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163276 | E. C. (Terry & Julie Cates, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7181639 | E. C., minor child | ADDRESS ON FILE | | | | |
| 7181639 | E. C., minor child | ADDRESS ON FILE | | | | |
| 7182445 | E. C., minor child | ADDRESS ON FILE | | | | |
| 7325793 | E. C., minor child (Amy Collins, parent) | ADDRESS ON FILE | | | | |
| 7325793 | E. C., minor child (Amy Collins, parent) | ADDRESS ON FILE | | | | |
| 7590846 | E. C., minor child (Marcia Cracker, parent) | ADDRESS ON FILE | | | | |
| 7590846 | E. C., minor child (Marcia Cracker, parent) | ADDRESS ON FILE | | | | |
| 7163763 | E. D. (Declan Dineen, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163763 | E. D. (Declan Dineen, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7176116 | E. D. (Duane Ronald Davidson and Jill T Davidson, Parents) | ADDRESS ON FILE | | | | |
| 7176116 | E. D. (Duane Ronald Davidson and Jill T Davidson, Parents) | ADDRESS ON FILE | | | | |
| 7163753 | E. D. (Scott Davis, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163753 | E. D. (Scott Davis, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7181709 | E. D., minor child | ADDRESS ON FILE | | | | |
| 7181709 | E. D., minor child | ADDRESS ON FILE | | | | |
| 7170681 | E. D., minor child | ADDRESS ON FILE | | | | |
| 7170681 | E. D., minor child | ADDRESS ON FILE | | | | |
| 7196981 | E. Darlene Adams | ADDRESS ON FILE | | | | |
| 7196981 | E. Darlene Adams | ADDRESS ON FILE | | | | |
| 7196981 | E. Darlene Adams | ADDRESS ON FILE | | | | |
| 5868798 | E. DUNNE INVESTORS LLC. | ADDRESS ON FILE | | | | |
| 7186142 | E. E., minor child | ADDRESS ON FILE | | | | |
| 7186142 | E. E., minor child | ADDRESS ON FILE | | | | |
| 7163846 | E. F. (Jeremy Faull, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2612 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7163846 | E. F. (Jeremy Faull, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7165273 | E. F. (Julia & Jesse Fox, Parents) | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7186164 | E. F., minor child | ADDRESS ON FILE | | | | |
| 7186164 | E. F., minor child | ADDRESS ON FILE | | | | |
| 7182521 | E. F., minor child | ADDRESS ON FILE | | | | |
| 7183539 | E. F., minor child | ADDRESS ON FILE | | | | |
| 7182521 | E. F., minor child | ADDRESS ON FILE | | | | |
| 7163838 | E. G. (Jason Gebhart, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163838 | E. G. (Jason Gebhart, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7327258 | E. G., a minor child (Joshua Glasenapp, parent) | ADDRESS ON FILE | | | | |
| 7327258 | E. G., a minor child (Joshua Glasenapp, parent) | ADDRESS ON FILE | | | | |
| 7183044 | E. G., minor child | ADDRESS ON FILE | | | | |
| 7183044 | E. G., minor child | ADDRESS ON FILE | | | | |
| 7164066 | E. H. (Dave Hawk, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164066 | E. H. (Dave Hawk, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7155006 | E. H., a minor child (Spencer Holtom, parent) | ADDRESS ON FILE | | | | |
| 7190008 | E. H., minor child | ADDRESS ON FILE | | | | |
| 7190008 | E. H., minor child | ADDRESS ON FILE | | | | |
| 7170533 | E. H., minor child | ADDRESS ON FILE | | | | |
| 7170533 | E. H., minor child | ADDRESS ON FILE | | | | |
| 7486937 | E. H., minor child (Hugh J. Hooks, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7486937 | E. H., minor child (Hugh J. Hooks, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7163859 | E. J. (Leon Michael Jones, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163859 | E. J. (Leon Michael Jones, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7164006 | E. J. (Sean Johnson, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164006 | E. J. (Sean Johnson, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7313552 | E. J., a minor child (Robin Johnson, parent) | ADDRESS ON FILE | | | | |
| 7182626 | E. J., minor child | ADDRESS ON FILE | | | | |
| 7182626 | E. J., minor child | ADDRESS ON FILE | | | | |
| 7327608 | E. Jeffreys Wanee & Lucille B. Wanee | Lucille B., Wanee, 851 Karen Dr. | Chico | CA | 95926 | |
| 7327608 | E. Jeffreys Wanee & Lucille B. Wanee | Lucille B. Wanee, Co-Owner, House of Color, 851 Karen Dr. | Chico | CA | 95926 | |
| 7182352 | E. K., minor child | ADDRESS ON FILE | | | | |
| 7182352 | E. K., minor child | ADDRESS ON FILE | | | | |
| 7182478 | E. K., minor child | ADDRESS ON FILE | | | | |
| 7164341 | E. L. (Carey & Tony Livingston, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164341 | E. L. (Carey & Tony Livingston, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7159165 | E. L. P., a minor child (Christopher Pillsbury, parent) | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7159165 | E. L. P., a minor child (Christopher Pillsbury, parent) | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7159165 | E. L. P., a minor child (Christopher Pillsbury, parent) | Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 7185639 | E. L., minor child | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2612 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2613 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7185639 | E. L., minor child | ADDRESS ON FILE | | | | |
| 7479914 | E. L., minor child (David Larson, parent) | ADDRESS ON FILE | | | | |
| 7479914 | E. L., minor child (David Larson, parent) | ADDRESS ON FILE | | | | |
| 7941068 | E. LEE HORTON | 1633 VIA MACHADO | PALO VERDES ESTATES | CA | 90274 | |
| 7285874 | E. Lynn Schoenmann, Chapter 7 Trustee for Mayacamas Holdings LLC | ADDRESS ON FILE | | | | |
| 7330345 | E. Lynn Schoenmann, Chapter 7 Trustee for Mayacamas Holdings LLC | ADDRESS ON FILE | | | | |
| 7285874 | E. Lynn Schoenmann, Chapter 7 Trustee for Mayacamas Holdings LLC | ADDRESS ON FILE | | | | |
| 7282905 | E. Lynn Shoenmann, Chapter 7 Trustee for Mayacamas Holdings LLC | ADDRESS ON FILE | | | | |
| 7282905 | E. Lynn Shoenmann, Chapter 7 Trustee for Mayacamas Holdings LLC | ADDRESS ON FILE | | | | |
| 7163819 | E. M. (Christina Mortensen, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163819 | E. M. (Christina Mortensen, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7163729 | E. M. (Glen Mitchell, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163729 | E. M. (Glen Mitchell, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7163620 | E. M. (Patricia May, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163620 | E. M. (Patricia May, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7165849 | E. M. (Theodore & Jennifer Muller, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165849 | E. M. (Theodore & Jennifer Muller, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7185516 | E. M., minor child | ADDRESS ON FILE | | | | |
| 7185516 | E. M., minor child | ADDRESS ON FILE | | | | |
| 7190006 | E. M., minor child | ADDRESS ON FILE | | | | |
| 7190006 | E. M., minor child | ADDRESS ON FILE | | | | |
| 7175773 | E. M., minor child | ADDRESS ON FILE | | | | |
| 7175773 | E. M., minor child | ADDRESS ON FILE | | | | |
| 7173772 | E. M., minor child | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600 | OAKLAND | CA | 94612 | |
| 7173772 | E. M., minor child | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street suite 1600 | Oakland | CA | 94612 | |
| 7200375 | E. M., minor child (Kylie Murray, parent) | ADDRESS ON FILE | | | | |
| 7165875 | E. O. (John & Nicole Osmer, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165875 | E. O. (John & Nicole Osmer, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7182017 | E. O., minor child | ADDRESS ON FILE | | | | |
| 7182017 | E. O., minor child | ADDRESS ON FILE | | | | |
| 7476474 | E. P. R., minor child (Jennifer K. Ross, parent) | ADDRESS ON FILE | | | | |
| 7476474 | E. P. R., minor child (Jennifer K. Ross, parent) | ADDRESS ON FILE | | | | |
| 7183217 | E. P., minor child | ADDRESS ON FILE | | | | |
| 7183217 | E. P., minor child | ADDRESS ON FILE | | | | |
| 7166193 | E. P., minor child | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7166193 | E. P., minor child | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7486931 | E. P., minor child (Andrew P. Pearson, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7486931 | E. P., minor child (Andrew P. Pearson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7187290 | E. R., minor child | ADDRESS ON FILE | | | | |
| 7187290 | E. R., minor child | ADDRESS ON FILE | | | | |
| 7480401 | E. R., minor child (Breann Alderson, parent) | ADDRESS ON FILE | | | | |
| 7480401 | E. R., minor child (Breann Alderson, parent) | ADDRESS ON FILE | | | | |
| 7165929 | E. S. (Charles and Trisha Shoemaker, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165929 | E. S. (Charles and Trisha Shoemaker, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7163200 | E. S. (Eric & Katherine Schimmel, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163200 | E. S. (Eric & Katherine Schimmel, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7163218 | E. S. (Jennifer & Jason Smits, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163218 | E. S. (Jennifer & Jason Smits, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7165620 | E. S. (Michelle Crawford, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165620 | E. S. (Michelle Crawford, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7163882 | E. S. (Shauna Coletti, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163882 | E. S. (Shauna Coletti, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7161073 | E. S., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7190045 | E. S., minor child | ADDRESS ON FILE | | | | |
| 7161073 | E. S., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7823243 | E. S., minor child (Lannes Sharman, parent) | ADDRESS ON FILE | | | | |
| 7163773 | E. T. (Matthew Todhunter, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163773 | E. T. (Matthew Todhunter, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7475965 | E. V. (Krystal Tyranowsky, Parent) | ADDRESS ON FILE | | | | |
| 7479466 | E. V. (Krystal Tyranowsky, Parent) | ADDRESS ON FILE | | | | |
| 7471366 | E. V., minor child (Shari Vendrolini, parent) | ADDRESS ON FILE | | | | |
| 7471366 | E. V., minor child (Shari Vendrolini, parent) | ADDRESS ON FILE | | | | |
| 7172482 | E. W., a minor child (Ashley Watts, Parent) | ADDRESS ON FILE | | | | |
| 7200490 | E. W., minor child (Jin Can Wang & Yan Xue Li, parents) | ADDRESS ON FILE | | | | |
| 7200490 | E. W., minor child (Jin Can Wang & Yan Xue Li, parents) | ADDRESS ON FILE | | | | |
| 7183145 | E. Y., minor child | ADDRESS ON FILE | | | | |
| 7183145 | E. Y., minor child | ADDRESS ON FILE | | | | |
| 7302849 | E.A. a minor child (Haley Kingery, mother) | ADDRESS ON FILE | | | | |
| 5868799 | E.A. Davidovits & Co Inc | ADDRESS ON FILE | | | | |
| 7334417 | E.A. minor child (Nicole Winchester, parent) | ADDRESS ON FILE | | | | |
| 7194865 | E.A., a minor child (Dina Alderman, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169003 | E.A., a minor child (Dina Alderman, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
2615 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7194865 | E.A., a minor child (Dina Alderman, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169003 | E.A., a minor child (Dina Alderman, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7192591 | E.A., a minor child (EMMA L AVILEZ, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192591 | E.A., a minor child (EMMA L AVILEZ, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7196125 | E.A., a minor child (FRANK ANDERSON, guardian) | ADDRESS ON FILE | | | | |
| 7196125 | E.A., a minor child (FRANK ANDERSON, guardian) | ADDRESS ON FILE | | | | |
| 6185232 | E.A., a minor child (Katie Anderson, parent) | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 7159078 | E.A., a minor child (Kelly Ahlers, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7194676 | E.A., a minor child (Lizette McMillen, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194676 | E.A., a minor child (Lizette McMillen, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194676 | E.A., a minor child (Lizette McMillen, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7152426 | E.A., a minor child (Mario Anguiano Rivas, parent) | ADDRESS ON FILE | | | | |
| 7152426 | E.A., a minor child (Mario Anguiano Rivas, parent) | ADDRESS ON FILE | | | | |
| 7155575 | E.A., a minor child (Marlayna Harper, parent) | ADDRESS ON FILE | | | | |
| 7153308 | E.A., a minor child (Michael Andreas, parent) | ADDRESS ON FILE | | | | |
| 7153308 | E.A., a minor child (Michael Andreas, parent) | ADDRESS ON FILE | | | | |
| 7153308 | E.A., a minor child (Michael Andreas, parent) | ADDRESS ON FILE | | | | |
| 7180523 | E.A., a minor child (oldest) (Matthew Adams and Solvin Adams, parents) | ADDRESS ON FILE | | | | |
| 7246991 | E.A., a minor child (William Armstrong, parent) | ADDRESS ON FILE | | | | |
| 7180825 | E.A., a minor child (youngest) (Matthew Adams and Solvin Adams, parents) | ADDRESS ON FILE | | | | |
| 7247571 | E.A., a minor child, (Nichol Carnegie, parent) | ADDRESS ON FILE | | | | |
| 7159827 | E.A.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159827 | E.A.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7267460 | E.A.W. a minor child (Christine Waterstripe, mother) | ADDRESS ON FILE | | | | |
| 7301219 | E.B. a minor child (Jennifer DeBrunner, mother) | ADDRESS ON FILE | | | | |
| 7297493 | E.B. a minor child (Lynne Esparza, grandparent) | ADDRESS ON FILE | | | | |
| 7153740 | E.B., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7153740 | E.B., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7153740 | E.B., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7193549 | E.B., a minor child (ALLEN BROWN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193549 | E.B., a minor child (ALLEN BROWN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7310399 | E.B., a minor child (Andrew Boone, parent) | ADDRESS ON FILE | | | | |
| 7153963 | E.B., a minor child (Anthony Booth , parent) | ADDRESS ON FILE | | | | |
| 7153963 | E.B., a minor child (Anthony Booth , parent) | ADDRESS ON FILE | | | | |
| 7153963 | E.B., a minor child (Anthony Booth , parent) | ADDRESS ON FILE | | | | |
| 7152039 | E.B., a minor child (Bradley Baker,parent) | Jack W. Weaver (Welty,Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 7141756 | E.B., a minor child (Dawn Bordessa, parent) | ADDRESS ON FILE | | | | |
| 7141756 | E.B., a minor child (Dawn Bordessa, parent) | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2616 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7206245 | E.B., a minor child (DEANNA LATTA, guardian) | ADDRESS ON FILE | | | | |
| 7206245 | E.B., a minor child (DEANNA LATTA, guardian) | ADDRESS ON FILE | | | | |
| 7200023 | E.B., a minor child (ERIC BEELER, guardian) | ADDRESS ON FILE | | | | |
| 7200023 | E.B., a minor child (ERIC BEELER, guardian) | ADDRESS ON FILE | | | | |
| 7262538 | E.B., a minor child (Erik Berkenstock, parent) | ADDRESS ON FILE | | | | |
| 7326577 | E.B., a minor child (Hailey Colbard, guardian) | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St., Suite 2830 | San Francisco | CA | 94104 | |
| 7144080 | E.B., a minor child (Jarrett Barnett, parent) | ADDRESS ON FILE | | | | |
| 7144080 | E.B., a minor child (Jarrett Barnett, parent) | ADDRESS ON FILE | | | | |
| 7250269 | E.B., a minor child (Joseph Biernacki, parent) | ADDRESS ON FILE | | | | |
| 7296847 | E.B., a minor child (Kiersti Boyne, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6185819 | E.B., a minor child (Lindsay Benson, parent) | ADDRESS ON FILE | | | | |
| 7262518 | E.B., a minor child (Matthew Barney, parent) | ADDRESS ON FILE | | | | |
| 7200076 | E.B., a minor child (MICHAEL BACA, guardian) | ADDRESS ON FILE | | | | |
| 7200076 | E.B., a minor child (MICHAEL BACA, guardian) | ADDRESS ON FILE | | | | |
| 7159173 | E.B., a minor child (Michael Beaulac & Cathy Record, parents) | ESTHER BEAULAC, Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7159173 | E.B., a minor child (Michael Beaulac & Cathy Record, parents) | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7324740 | E.B., a minor child (Sheila Brolliar, parent) | ADDRESS ON FILE | | | | |
| 7193458 | E.B., a minor child (TAYLOR BAILEY, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193458 | E.B., a minor child (TAYLOR BAILEY, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7215860 | E.B., a minor child (Tina Baker, parent) | ADDRESS ON FILE | | | | |
| 7161642 | E.B., a minor child (Whitney Bosque, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7200131 | E.B., a minor child DEANNA HUGHES, guardian) | ADDRESS ON FILE | | | | |
| 7200131 | E.B., a minor child DEANNA HUGHES, guardian) | ADDRESS ON FILE | | | | |
| 7583973 | E.B., minor child (Jessanna Levitsky & Nedjula Baguio parents) | ADDRESS ON FILE | | | | |
| 7583973 | E.B., minor child (Jessanna Levitsky & Nedjula Baguio parents) | ADDRESS ON FILE | | | | |
| 7217847 | E.B., minor child (Larry Broderick, parent) | ADDRESS ON FILE | | | | |
| 7217847 | E.B., minor child (Larry Broderick, parent) | ADDRESS ON FILE | | | | |
| 7159879 | E.B.G., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159879 | E.B.G., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159370 | E.B.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159370 | E.B.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7176632 | E.C.  Phillips, III | ADDRESS ON FILE | | | | |
| 7333809 | E.C. (Edgar Eugene Cole, Parent) | ADDRESS ON FILE | | | | |
| 7192854 | E.C. PHILLIPS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192854 | E.C. PHILLIPS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5903913 | E.C. Phillips III | ADDRESS ON FILE | | | | |
| 5907643 | E.C. Phillips III | ADDRESS ON FILE | | | | |
| 7282296 | E.C. Phillips, III | ADDRESS ON FILE | | | | |
| 7181350 | E.C. Phillips, III | ADDRESS ON FILE | | | | |
| 7181350 | E.C. Phillips, III | ADDRESS ON FILE | | | | |
| 7199134 | E.C., a minor child ( , parent) | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7199134 | E.C., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7180833 | E.C., a minor child ( Elizabeth Clark, Parent) | Mark Potter, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 7197476 | E.C., a minor child (Alejandro Carrada, parent) | ADDRESS ON FILE | | | | |
| 7197476 | E.C., a minor child (Alejandro Carrada, parent) | ADDRESS ON FILE | | | | |
| 7197476 | E.C., a minor child (Alejandro Carrada, parent) | ADDRESS ON FILE | | | | |
| 7225751 | E.C., a minor child (Arlin Chin, parent) | ADDRESS ON FILE | | | | |
| 7254157 | E.C., a minor child (Brittany Morrison, parent) | ADDRESS ON FILE | | | | |
| 7143698 | E.C., a minor child (Daniel Cross, parent) | ADDRESS ON FILE | | | | |
| 7143698 | E.C., a minor child (Daniel Cross, parent) | ADDRESS ON FILE | | | | |
| 7341061 | E.C., a minor child (Elizabeth Clark, Parent) | ADDRESS ON FILE | | | | |
| 7198731 | E.C., a minor child (Joseph Cortez, parent) | ADDRESS ON FILE | | | | |
| 7198731 | E.C., a minor child (Joseph Cortez, parent) | ADDRESS ON FILE | | | | |
| 7198731 | E.C., a minor child (Joseph Cortez, parent) | ADDRESS ON FILE | | | | |
| 7229009 | E.C., a minor child (Leanna Bishop, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7257914 | E.C., a minor child (Reyna Lubner, parent) | ADDRESS ON FILE | | | | |
| 7200159 | E.C., a minor child (VICTORIA CARTER, guardian) | ADDRESS ON FILE | | | | |
| 7200159 | E.C., a minor child (VICTORIA CARTER, guardian) | ADDRESS ON FILE | | | | |
| 7161147 | E.C.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161147 | E.C.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160867 | E.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160867 | E.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7197365 | E.D., a minor child (Cassandra Durden, parent) | ADDRESS ON FILE | | | | |
| 7197365 | E.D., a minor child (Cassandra Durden, parent) | ADDRESS ON FILE | | | | |
| 7197365 | E.D., a minor child (Cassandra Durden, parent) | ADDRESS ON FILE | | | | |
| 6185530 | E.D., a minor child (James Driscoll, parent) | ADDRESS ON FILE | | | | |
| 7198801 | E.D., a minor child (Jenifer Davis, parent) | ADDRESS ON FILE | | | | |
| 7198801 | E.D., a minor child (Jenifer Davis, parent) | ADDRESS ON FILE | | | | |
| 7153342 | E.D., a minor child (Matthew Deiner, parent) | ADDRESS ON FILE | | | | |
| 7153342 | E.D., a minor child (Matthew Deiner, parent) | ADDRESS ON FILE | | | | |
| 7153342 | E.D., a minor child (Matthew Deiner, parent) | ADDRESS ON FILE | | | | |
| 7159007 | E.D., a minor child (Stacy DeFrietas, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7195819 | E.D., a minor child (Stephanie Nixon, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195819 | E.D., a minor child (Stephanie Nixon, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195819 | E.D., a minor child (Stephanie Nixon, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7486943 | E.D., minor child (Francis Boback Emad, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7486943 | E.D., minor child (Francis Boback Emad, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7159538 | E.D.E., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159538 | E.D.E., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160200 | E.D.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160200 | E.D.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7241583 | E.D.W. a minor child (Christine Waterstripe, mother) | ADDRESS ON FILE | | | | |
| 7315989 | E.D-I., a Minor (Richan Diaz-Infante) | ADDRESS ON FILE | | | | |
| 7315989 | E.D-I., a Minor (Richan Diaz-Infante) | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7199890 | E.E, a minor child (GUERIN SCOTT ERWIN, guardian) | ADDRESS ON FILE | | | | |
| 7199890 | E.E, a minor child (GUERIN SCOTT ERWIN, guardian) | ADDRESS ON FILE | | | | |
| 7470148 | E.E. (Eliden Ewton, Parent) | ADDRESS ON FILE | | | | |
| 7473988 | E.E. (Raina O'Neil, Parent) | ADDRESS ON FILE | | | | |
| 7159853 | E.E., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159853 | E.E., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7276905 | E.E., a minor child (Kelly Espinoza, parent) | ADDRESS ON FILE | | | | |
| 7216002 | E.E., a minor child (Raina O'Neil, parent) | ADDRESS ON FILE | | | | |
| 7193977 | E.E., a minor child (Shanon D. Elam, guardian) | ADDRESS ON FILE | | | | |
| 7159387 | E.E.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159387 | E.E.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7149143 | E.E.B., a minor child (Robert Earl Bell, parent) | ADDRESS ON FILE | | | | |
| 7160431 | E.E.K., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160431 | E.E.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7168503 | E.F. (AMANDA MICHAELS) | ADDRESS ON FILE | | | | |
| 7168503 | E.F. (AMANDA MICHAELS) | ADDRESS ON FILE | | | | |
| 7335576 | E.F. (Nicole Ferguson, Parent) | ADDRESS ON FILE | | | | |
| 7192493 | E.F., a minor child (BRUCE FRIESEKE, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192493 | E.F., a minor child (BRUCE FRIESEKE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7251114 | E.F., a minor child (Desiree Fletcher, parent) | ADDRESS ON FILE | | | | |
| 7262590 | E.F., a minor child (Elisha Figueroa, parent) | ADDRESS ON FILE | | | | |
| 7200139 | E.F., a minor child (ERIC ALAN FERRIS, guardian) | ADDRESS ON FILE | | | | |
| 7200139 | E.F., a minor child (ERIC ALAN FERRIS, guardian) | ADDRESS ON FILE | | | | |
| 7252944 | E.F., a minor child (Janyce Cardenas, parent) | ADDRESS ON FILE | | | | |
| 7302031 | E.F., a minor child (Madison Austin, parent) | ADDRESS ON FILE | | | | |
| 6185752 | E.F., a minor child (Maureen Foley, parent) | ADDRESS ON FILE | | | | |
| 6185752 | E.F., a minor child (Maureen Foley, parent) | ADDRESS ON FILE | | | | |
| 7193750 | E.F., a minor child (MICHAEL FERRIS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193750 | E.F., a minor child (MICHAEL FERRIS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7205995 | E.F., a minor child (MIKE FERRIS, guardian) | ADDRESS ON FILE | | | | |
| 7205995 | E.F., a minor child (MIKE FERRIS, guardian) | ADDRESS ON FILE | | | | |
| 7324672 | E.F., minor child (Charles Frampton, parent) | ADDRESS ON FILE | | | | |
| 7324672 | E.F., minor child (Charles Frampton, parent) | ADDRESS ON FILE | | | | |
| 7325615 | E.F., minor child (Salvatore Fucile, parent) | ADDRESS ON FILE | | | | |
| 7325649 | E.F., minor child (Salvatore Fucile, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325649 | E.F., minor child (Salvatore Fucile, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95491 | |
| 7161474 | E.F.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161474 | E.F.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7483414 | E.G, a minor child (Shawn Von Rotz, parent) | ADDRESS ON FILE | | | | |
| 7460464 | E.G, a minor child, (Tenille Gates, parents) | ADDRESS ON FILE | | | | |
| 7167625 | E.G. (CHRISTA DIKLICH) | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2619 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7168534 | E.G. (JENESSA GRIGG) | ADDRESS ON FILE | | | | |
| 7277722 | E.G. a minor child ( Nancy McIntosh, grandparent) | ADDRESS ON FILE | | | | |
| 7141033 | E.G., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7141033 | E.G., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7159012 | E.G., a minor child (Danelle Gaytan, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7152519 | E.G., a minor child (Dayton Green, parent) | ADDRESS ON FILE | | | | |
| 7152519 | E.G., a minor child (Dayton Green, parent) | ADDRESS ON FILE | | | | |
| 7152519 | E.G., a minor child (Dayton Green, parent) | ADDRESS ON FILE | | | | |
| 7462008 | E.G., a minor child (Diane Marie Green, parent) | ADDRESS ON FILE | | | | |
| 7462008 | E.G., a minor child (Diane Marie Green, parent) | ADDRESS ON FILE | | | | |
| 7462008 | E.G., a minor child (Diane Marie Green, parent) | ADDRESS ON FILE | | | | |
| 7159018 | E.G., a minor child (Elizabeth Way, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7199896 | E.G., a minor child (FRANCISCO GONZALEZ, guardian) | ADDRESS ON FILE | | | | |
| 7199896 | E.G., a minor child (FRANCISCO GONZALEZ, guardian) | ADDRESS ON FILE | | | | |
| 7234590 | E.G., a minor child (Jessica Guerra, parent) | ADDRESS ON FILE | | | | |
| 7141031 | E.G., a minor child (Lidia Granneman, parent) | ADDRESS ON FILE | | | | |
| 7141031 | E.G., a minor child (Lidia Granneman, parent) | ADDRESS ON FILE | | | | |
| 7152745 | E.G., a minor child (Matthew Garrahy, parent) | ADDRESS ON FILE | | | | |
| 7152745 | E.G., a minor child (Matthew Garrahy, parent) | ADDRESS ON FILE | | | | |
| 7152745 | E.G., a minor child (Matthew Garrahy, parent) | ADDRESS ON FILE | | | | |
| 7200828 | E.G., a minor child (MONTY GOBIEL, guardian) | ADDRESS ON FILE | | | | |
| 7200828 | E.G., a minor child (MONTY GOBIEL, guardian) | ADDRESS ON FILE | | | | |
| 7822780 | E.G., a minor child (Regina Teresa Gruber, parent) | ADDRESS ON FILE | | | | |
| 7822780 | E.G., a minor child (Regina Teresa Gruber, parent) | ADDRESS ON FILE | | | | |
| 7262617 | E.G., a minor child (Richard Grigsbay, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7460542 | E.G., a minor child (Tenille Gates, parent) | ADDRESS ON FILE | | | | |
| 7145812 | E.G., a minor child (Veronica Gonzales, parent) | ADDRESS ON FILE | | | | |
| 7145812 | E.G., a minor child (Veronica Gonzales, parent) | ADDRESS ON FILE | | | | |
| 7325185 | E.G., minor child (Amy and Roy Gomes, parents) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325185 | E.G., minor child (Amy and Roy Gomes, parents) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325185 | E.G., minor child (Amy and Roy Gomes, parents) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7487314 | E.G., minor child (Amy Gomes, parent) | ADDRESS ON FILE | | | | |
| 7256002 | E.G., minor child (Barbara George, parent) | ADDRESS ON FILE | | | | |
| 7168012 | E.G.N. (JEFFREY ALBERT NEGRI) | ADDRESS ON FILE | | | | |
| 7160246 | E.G.X.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160246 | E.G.X.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7167952 | E.H. (Eric Hodes) | ADDRESS ON FILE | | | | |
| 7247828 | E.H. a minor child (Dennis Hughes, parent) | ADDRESS ON FILE | | | | |
| 7160098 | E.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160098 | E.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7249666 | E.H., a minor child (Adam Hardgrave, parent) | ADDRESS ON FILE | | | | |
| 7141379 | E.H., a minor child (Daniel Harmeson, parent) | ADDRESS ON FILE | | | | |
| 7141379 | E.H., a minor child (Daniel Harmeson, parent) | ADDRESS ON FILE | | | | |
| 7266988 | E.H., a minor child (Dawn Huddleston, parent) | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7184921 | E.H., a minor child (Edward Hemmert, guardian) | ADDRESS ON FILE | | | | |
| 7251561 | E.H., a minor child (Garrett Hill, parent) | ADDRESS ON FILE | | | | |
| 7193790 | E.H., a minor child (GARY TULL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193790 | E.H., a minor child (GARY TULL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7197333 | E.H., a minor child (Houston Hughes, parent) | ADDRESS ON FILE | | | | |
| 7197333 | E.H., a minor child (Houston Hughes, parent) | ADDRESS ON FILE | | | | |
| 7197333 | E.H., a minor child (Houston Hughes, parent) | ADDRESS ON FILE | | | | |
| 7255466 | E.H., a minor child (Jason Hastain, parent) | ADDRESS ON FILE | | | | |
| 7193253 | E.H., a minor child (JAYSON HILMER, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193253 | E.H., a minor child (JAYSON HILMER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6160000 | E.H., a minor Child (Kern Houghten and Carol Houghten, parents) | Law Office of Kenneth P. Roye, Joseph G. Astleford, 231494, 142 West 2nd Street, Suite B | Chico | CA | 95928 | |
| 7159067 | E.H., a minor child (Madeline Hubbard, parent) | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7159067 | E.H., a minor child (Madeline Hubbard, parent) | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7159067 | E.H., a minor child (Madeline Hubbard, parent) | Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 7193265 | E.H., a minor child (MARGARET HUFF, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193265 | E.H., a minor child (MARGARET HUFF, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7484833 | E.H., a minor child (Sadie May Hutchinson,parent) | ADDRESS ON FILE | | | | |
| 7161213 | E.H.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161213 | E.H.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7286898 | E.I. Du Pont De Nemours and Company, on behalf of itself and its contractual indemnitor, The Chemours Company | Glynn & Finley, LLP, Morgan K. Lopez, 100 Pringle Avenue, Suite 500 | Walnut Creek | CA | 94596 | |
| 7286898 | E.I. Du Pont De Nemours and Company, on behalf of itself and its contractual indemnitor, The Chemours Company | Todd Coomes, Esq., Corporate Counsel, The Chemours Company, 107 Market Street | Wilmington | DE | 19899 | |
| 7196117 | E.I., a minor child (JOHN ILER, guardian) | ADDRESS ON FILE | | | | |
| 7196117 | E.I., a minor child (JOHN ILER, guardian) | ADDRESS ON FILE | | | | |
| 7160352 | E.I.J., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160352 | E.I.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7169754 | E.J. (Michael Johnson) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169754 | E.J. (Michael Johnson) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 5868800 | E.J. De Groot Farms | ADDRESS ON FILE | | | | |
| 5982981 | E.J. Gallo Winery | 600 Yosemite Blvd, 18000 River Road, Livingston | Modesto | CA | 95354 | |
| 4943434 | E.J. Gallo Winery | 600 Yosemite Blvd | Modesto | CA | 95354 | |
| 7327306 | E.J. Minor child (Dawn Jones, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327306 | E.J. Minor child (Dawn Jones, parent) | Earley, Joseph M., Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7152094 | E.J.(2), a minor child (Nicholas Jenkins, parent) | ADDRESS ON FILE | | | | |
| 7195390 | E.J., a minor child (Jessica M Johnson, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195390 | E.J., a minor child (Jessica M Johnson, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195390 | E.J., a minor child (Jessica M Johnson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7152027 | E.J., a minor child (Nicholas Jenkins, parent) | ADDRESS ON FILE | | | | |
| 7329821 | E.J.B., a minor child | ADDRESS ON FILE | | | | |
| 7174020 | E.J.C.A., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174020 | E.J.C.A., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7159900 | E.J.F., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159900 | E.J.F., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7174421 | E.J.O.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174421 | E.J.O.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7178051 | E.J.R., a minor child (Brian Patrick Reis, parent) | ADDRESS ON FILE | | | | |
| 7169649 | E.J.T. (MIGUEL TORRES AVILA) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169649 | E.J.T. (MIGUEL TORRES AVILA) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 7159561 | E.J.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159561 | E.J.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7482718 | E.K. & H.K. (Michael Knight, Parent) | ADDRESS ON FILE | | | | |
| 7474708 | E.K. (Tom Kwiatkowski, Parent) | ADDRESS ON FILE | | | | |
| 7170282 | E.K. (Zechariah Ketchum) | ADDRESS ON FILE | | | | |
| 7170282 | E.K. (Zechariah Ketchum) | ADDRESS ON FILE | | | | |
| 7142966 | E.K., a minor child (Heidi Kinney, parent) | ADDRESS ON FILE | | | | |
| 7142966 | E.K., a minor child (Heidi Kinney, parent) | ADDRESS ON FILE | | | | |
| 7248240 | E.K., a minor child (Jennifer Kamanu, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7144207 | E.K., a minor child (Joshua Kerney, parent) | ADDRESS ON FILE | | | | |
| 7144207 | E.K., a minor child (Joshua Kerney, parent) | ADDRESS ON FILE | | | | |
| 7257064 | E.K., a minor child (Patricia Kolodziejczyk, parent) | ADDRESS ON FILE | | | | |
| 7197218 | E.K., a minor child (Rachelle Klobas, parent) | ADDRESS ON FILE | | | | |
| 7197218 | E.K., a minor child (Rachelle Klobas, parent) | ADDRESS ON FILE | | | | |
| 7197218 | E.K., a minor child (Rachelle Klobas, parent) | ADDRESS ON FILE | | | | |
| 7141059 | E.K., a minor child (Tim Kelly, parent) | ADDRESS ON FILE | | | | |
| 7141059 | E.K., a minor child (Tim Kelly, parent) | ADDRESS ON FILE | | | | |
| 7192786 | E.K., a minor child (YOHANNES KIDANE, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192786 | E.K., a minor child (YOHANNES KIDANE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7218309 | E.K.., a minor (Parent, Thomas Kwiatkowski) | James P. Frantz, Esq., 402 West Broadway | San Diego | CA | 92101 | |
| 7240629 | E.L. (1), a minor child (Joseph Lee, parent) | ADDRESS ON FILE | | | | |
| 7243323 | E.L. (2), a minor child (Joseph Lee, parent) | ADDRESS ON FILE | | | | |
| 7294860 | E.L. Stephens | ADDRESS ON FILE | | | | |
| 7152651 | E.L., a minor child (Benedict Llamas, parent) | ADDRESS ON FILE | | | | |
| 7152651 | E.L., a minor child (Benedict Llamas, parent) | ADDRESS ON FILE | | | | |
| 7152651 | E.L., a minor child (Benedict Llamas, parent) | ADDRESS ON FILE | | | | |
| 7153540 | E.L., a minor child (Carli Smith, parent) | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7153540 | E.L., a minor child (Carli Smith, parent) | ADDRESS ON FILE | | | | |
| 7153540 | E.L., a minor child (Carli Smith, parent) | ADDRESS ON FILE | | | | |
| 7199908 | E.L., a minor child (DEANNA LATTA, guardian) | ADDRESS ON FILE | | | | |
| 7199908 | E.L., a minor child (DEANNA LATTA, guardian) | ADDRESS ON FILE | | | | |
| 7145150 | E.L., a minor child (Ivan Lopez, parent) | ADDRESS ON FILE | | | | |
| 7145150 | E.L., a minor child (Ivan Lopez, parent) | ADDRESS ON FILE | | | | |
| 7206234 | E.L., a minor child (JIMMY LATTA, guardian) | ADDRESS ON FILE | | | | |
| 7206234 | E.L., a minor child (JIMMY LATTA, guardian) | ADDRESS ON FILE | | | | |
| 7198865 | E.L., a minor child (Jordan  Kelly , parent) | ADDRESS ON FILE | | | | |
| 7198865 | E.L., a minor child (Jordan  Kelly , parent) | ADDRESS ON FILE | | | | |
| 7324831 | E.L., a minor child (Kristin Milinkevich, parent) | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7324831 | E.L., a minor child (Kristin Milinkevich, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169266 | E.L., a minor child (Luz Robles Hernandez, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169266 | E.L., a minor child (Luz Robles Hernandez, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7485103 | E.L., a minor child (Tierra Lloyd, parent) | ADDRESS ON FILE | | | | |
| 7259554 | E.L., a minor child, (Daniel Lara, Parent) | ADDRESS ON FILE | | | | |
| 7237020 | E.L., a minor child, DOB 07/13/2006 (Tessa Lawrie, parent) | ADDRESS ON FILE | | | | |
| 7159745 | E.L.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159745 | E.L.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7174065 | E.L.K., a minor child | ADDRESS ON FILE | | | | |
| 7174065 | E.L.K., a minor child | ADDRESS ON FILE | | | | |
| 7478724 | E.L.S.,minor (Sara Smith, Parent) | ADDRESS ON FILE | | | | |
| 7329919 | E.M (Kayla McCally, Parent) | ADDRESS ON FILE | | | | |
| 7169894 | E.M. (AMY LOUISE MORRISON) | ADDRESS ON FILE | | | | |
| 7169893 | E.M. (AMY LOUISE MORRISON) | ADDRESS ON FILE | | | | |
| 7169893 | E.M. (AMY LOUISE MORRISON) | ADDRESS ON FILE | | | | |
| 7298482 | E.M. (ASHLEY WATIER MOTHER) MINOR CHILD | ADDRESS ON FILE | | | | |
| 7168000 | E.M. (Brian Marsh) | ADDRESS ON FILE | | | | |
| 7168000 | E.M. (Brian Marsh) | ADDRESS ON FILE | | | | |
| 7155840 | E.M. a minor child (Keith Dale Mapes) | ADDRESS ON FILE | | | | |
| 7174491 | E.M., a minor child | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174491 | E.M., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 7145756 | E.M., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7145756 | E.M., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7258181 | E.M., a minor child (Adam McKeon, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7253709 | E.M., a minor child (Adriana Reyes, parent) | ADDRESS ON FILE | | | | |
| 7253709 | E.M., a minor child (Adriana Reyes, parent) | ADDRESS ON FILE | | | | |
| 7194129 | E.M., a minor child (BETH MCELROY, guardian) | ADDRESS ON FILE | | | | |
| 7194129 | E.M., a minor child (BETH MCELROY, guardian) | ADDRESS ON FILE | | | | |
| 7340164 | E.M., a minor child (Christopher  Millen, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340164 | E.M., a minor child (Christopher  Millen, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196585 | E.M., a minor child (Christopher  Miller, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196585 | E.M., a minor child (Christopher  Miller, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196585 | E.M., a minor child (Christopher  Miller, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7171141 | E.M., a minor child (Dan Mullanix, parent) | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2623 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7172423 | E.M., a minor child (Elizabeth Moulton, Parent) | ADDRESS ON FILE | | | | |
| 7321223 | E.M., a minor child (Joseph Maxwell, parent) | ADDRESS ON FILE | | | | |
| 7255752 | E.M., a minor child (Katie McMillan-Harvey, parent) | ADDRESS ON FILE | | | | |
| 7144536 | E.M., a minor child (Katlyn Williams, parent) | ADDRESS ON FILE | | | | |
| 7144536 | E.M., a minor child (Katlyn Williams, parent) | ADDRESS ON FILE | | | | |
| 7152998 | E.M., a minor child (Kenneth Wahl, parent) | ADDRESS ON FILE | | | | |
| 7152998 | E.M., a minor child (Kenneth Wahl, parent) | ADDRESS ON FILE | | | | |
| 7152998 | E.M., a minor child (Kenneth Wahl, parent) | ADDRESS ON FILE | | | | |
| 7169569 | E.M., a minor child (Kevin McGuinness, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169569 | E.M., a minor child (Kevin McGuinness, parent) | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169569 | E.M., a minor child (Kevin McGuinness, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7141840 | E.M., a minor child (Mahrya Mirante, parent) | ADDRESS ON FILE | | | | |
| 7141840 | E.M., a minor child (Mahrya Mirante, parent) | ADDRESS ON FILE | | | | |
| 7235807 | E.M., a minor child (Michael Minor, parent) | ADDRESS ON FILE | | | | |
| 7196578 | E.M., a minor child (Shelly Miller, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196578 | E.M., a minor child (Shelly Miller, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196578 | E.M., a minor child (Shelly Miller, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7222550 | E.M., a minor, disabled child (Reina C. Marjama, Parent) | ADDRESS ON FILE | | | | |
| 7326862 | E.M., minor child (Janice Lawrence and Michael Memoracion) | ADDRESS ON FILE | | | | |
| 7326862 | E.M., minor child (Janice Lawrence and Michael Memoracion) | ADDRESS ON FILE | | | | |
| 7329823 | E.M.B., A minor child | ADDRESS ON FILE | | | | |
| 7205013 | E.M.G., a minor child, (Joshua Gallagher & Erin Gallagher, Parents) | ADDRESS ON FILE | | | | |
| 7160577 | E.M.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160577 | E.M.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7324767 | E.M.T., a minor child | ADDRESS ON FILE | | | | |
| 7159674 | E.M.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159674 | E.M.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159660 | E.M.Z., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159660 | E.M.Z., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7194200 | E.N., a minor child (SHAWN E NOLEN, guardian) | ADDRESS ON FILE | | | | |
| 7194200 | E.N., a minor child (SHAWN E NOLEN, guardian) | ADDRESS ON FILE | | | | |
| 7290115 | E.N., minor child (Charles Nelson, parent) | ADDRESS ON FILE | | | | |
| 7290115 | E.N., minor child (Charles Nelson, parent) | ADDRESS ON FILE | | | | |
| 7174777 | E.N.G., a minor child | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174777 | E.N.G., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7161506 | E.N.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161506 | E.N.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7216571 | E.O., a minor child (Denis S. O'Connor and Lisa O'Connor, parents) | ADDRESS ON FILE | | | | |
| 7165048 | E.O., a minor child (James Orosz, parent) | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7192955 | E.O., a minor child (Kevin Michael O'Neill, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192955 | E.O., a minor child (Kevin Michael O'Neill, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192955 | E.O., a minor child (Kevin Michael O'Neill, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7199803 | E.O., a minor child (LEILANI O'BRIEN, guardian) | ADDRESS ON FILE | | | | |
| 7199803 | E.O., a minor child (LEILANI O'BRIEN, guardian) | ADDRESS ON FILE | | | | |
| 7462783 | E.O., a minor child (Lillian Daugherty, parent) | ADDRESS ON FILE | | | | |
| 7198954 | E.O., a minor child (Lillian Daugherty, parent) | ADDRESS ON FILE | | | | |
| 7198954 | E.O., a minor child (Lillian Daugherty, parent) | ADDRESS ON FILE | | | | |
| 7168270 | E.O., a minor child (Micael O'Neil, parent) | ADDRESS ON FILE | | | | |
| 7168270 | E.O., a minor child (Micael O'Neil, parent) | ADDRESS ON FILE | | | | |
| 7200433 | E.P. (PRECIOUS PIKE) | ADDRESS ON FILE | | | | |
| 7144713 | E.P., a minor child (Angelo Pero, parent) | ADDRESS ON FILE | | | | |
| 7144713 | E.P., a minor child (Angelo Pero, parent) | ADDRESS ON FILE | | | | |
| 7189406 | E.P., a minor child (Catrina Balance, Guardian) | ADDRESS ON FILE | | | | |
| 7145237 | E.P., a minor child (Linda Fisher, parent) | ADDRESS ON FILE | | | | |
| 7145237 | E.P., a minor child (Linda Fisher, parent) | ADDRESS ON FILE | | | | |
| 7205787 | E.P., a minor child (Parent, Jonathan Potter) | ADDRESS ON FILE | | | | |
| 7141712 | E.P., a minor child (Paul Paradis, parent) | ADDRESS ON FILE | | | | |
| 7141712 | E.P., a minor child (Paul Paradis, parent) | ADDRESS ON FILE | | | | |
| 7142100 | E.P., a minor child (Sean McPlace, parent) | ADDRESS ON FILE | | | | |
| 7142100 | E.P., a minor child (Sean McPlace, parent) | ADDRESS ON FILE | | | | |
| 7267308 | E.P., a minor child (Sha Hindery, parent) | ADDRESS ON FILE | | | | |
| 7171909 | E.P., a minor child (Trevor Lange-Morin, Parent) | ADDRESS ON FILE | | | | |
| 7325585 | E.P., a minor child (Vincent and Cari Phipps, parents) | ADDRESS ON FILE | | | | |
| 7325585 | E.P., a minor child (Vincent and Cari Phipps, parents) | ADDRESS ON FILE | | | | |
| 7168658 | E.P.R. (Carmelo Pacheco Valencia) | ADDRESS ON FILE | | | | |
| 7168658 | E.P.R. (Carmelo Pacheco Valencia) | ADDRESS ON FILE | | | | |
| 7169516 | E.R. (Andrea Rivera ) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7173873 | E.R. (Antonio Rivera) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7184977 | E.R., a minor child (Alexandria Robbins, parent) | William A Kershaw, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7141796 | E.R., a minor child (Breana Webb, parent) | ADDRESS ON FILE | | | | |
| 7141796 | E.R., a minor child (Breana Webb, parent) | ADDRESS ON FILE | | | | |
| 7153201 | E.R., a minor child (Christopher Rainey, parent) | ADDRESS ON FILE | | | | |
| 7153201 | E.R., a minor child (Christopher Rainey, parent) | ADDRESS ON FILE | | | | |
| 7153201 | E.R., a minor child (Christopher Rainey, parent) | ADDRESS ON FILE | | | | |
| 7199883 | E.R., a minor child (GABRIEL C ROOD, guardian) | ADDRESS ON FILE | | | | |
| 7199883 | E.R., a minor child (GABRIEL C ROOD, guardian) | ADDRESS ON FILE | | | | |
| 7145056 | E.R., a minor child (Gilberto Rivas, parent) | ADDRESS ON FILE | | | | |
| 7145056 | E.R., a minor child (Gilberto Rivas, parent) | ADDRESS ON FILE | | | | |
| 7261621 | E.R., a minor child (Janice Rayne, parent) | ADDRESS ON FILE | | | | |
| 7141187 | E.R., a minor child (Kevin Reilly, parent) | ADDRESS ON FILE | | | | |
| 7141187 | E.R., a minor child (Kevin Reilly, parent) | ADDRESS ON FILE | | | | |
| 7193340 | E.R., a minor child (LELAND RATCLIFF, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193340 | E.R., a minor child (LELAND RATCLIFF, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7312445 | E.R., a minor child (Luiz Ramirez, parent) | ADDRESS ON FILE | | | | |
| 7170485 | E.R., a minor child (Maria Resendiz, parent) | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2624 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
2625 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7145542 | E.R., a minor child (Meaghan Roth, parent) | ADDRESS ON FILE | | | | |
| 7145542 | E.R., a minor child (Meaghan Roth, parent) | ADDRESS ON FILE | | | | |
| 7273957 | E.R., a minor child (Megan Murillo, parent) | ADDRESS ON FILE | | | | |
| 7198874 | E.R., a minor child (Raina Rolfe, parent) | ADDRESS ON FILE | | | | |
| 7198874 | E.R., a minor child (Raina Rolfe, parent) | ADDRESS ON FILE | | | | |
| 7256808 | E.R., a minor child (Riley Ream, parent) | ADDRESS ON FILE | | | | |
| 7199944 | E.R., a minor child (SHAWN RATLIFF, guardian) | ADDRESS ON FILE | | | | |
| 7199944 | E.R., a minor child (SHAWN RATLIFF, guardian) | ADDRESS ON FILE | | | | |
| 7200153 | E.R., a minor child (TERESA LYNN REIN, guardian) | ADDRESS ON FILE | | | | |
| 7200153 | E.R., a minor child (TERESA LYNN REIN, guardian) | ADDRESS ON FILE | | | | |
| 7145759 | E.R., a minor child (Veronica Gonzales, parent) | ADDRESS ON FILE | | | | |
| 7145759 | E.R., a minor child (Veronica Gonzales, parent) | ADDRESS ON FILE | | | | |
| 7476262 | E.R., minor child (Jennifer K. Ross, parent) | ADDRESS ON FILE | | | | |
| 7476262 | E.R., minor child (Jennifer K. Ross, parent) | ADDRESS ON FILE | | | | |
| 7161104 | E.R.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161104 | E.R.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7169939 | E.R.G. (Noe Reyes) | ADDRESS ON FILE | | | | |
| 7159878 | E.R.G., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159878 | E.R.G., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160889 | E.R.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160889 | E.R.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7297906 | E.R.M.S., a minor child (Sandra Charlene Simmons & Jeremy Nathan Matthew Simmons, Parents) | ADDRESS ON FILE | | | | |
| 7161076 | E.R.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161076 | E.R.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7174611 | E.R.T., a minor child | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174611 | E.R.T., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 7260215 | E.S a minor child (Sara Sullivan, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7167913 | E.S. (SIRA GARCIA) | ADDRESS ON FILE | | | | |
| 7167913 | E.S. (SIRA GARCIA) | ADDRESS ON FILE | | | | |
| 7175476 | E.S. (YESHELLE SPARKS) | ADDRESS ON FILE | | | | |
| 7200043 | E.S. a minor (Mary Jarschke, guardian) | ADDRESS ON FILE | | | | |
| 7200043 | E.S. a minor (Mary Jarschke, guardian) | ADDRESS ON FILE | | | | |
| 7145546 | E.S., a minor child (Agustin Sedano, parent) | ADDRESS ON FILE | | | | |
| 7145546 | E.S., a minor child (Agustin Sedano, parent) | ADDRESS ON FILE | | | | |
| 7302196 | E.S., a minor child (Amalia Sanchez, parent) | ADDRESS ON FILE | | | | |
| 7246215 | E.S., a minor child (Amanda Sheppard, parent) | ADDRESS ON FILE | | | | |
| 7141777 | E.S., a minor child (Amber McCarthy-Serrano, parent) | ADDRESS ON FILE | | | | |
| 7141777 | E.S., a minor child (Amber McCarthy-Serrano, parent) | ADDRESS ON FILE | | | | |
| 7175630 | E.S., a minor child (Anne Weaver, Parent) | ADDRESS ON FILE | | | | |
| 7175630 | E.S., a minor child (Anne Weaver, Parent) | ADDRESS ON FILE | | | | |
| 7206240 | E.S., a minor child (AUDREY A SCHMIDT, guardian) | ADDRESS ON FILE | | | | |
| 7206240 | E.S., a minor child (AUDREY A SCHMIDT, guardian) | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2626 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7474824 | E.S., a minor child (Casey Smith, Parent) | ADDRESS ON FILE | | | | |
| 7197281 | E.S., a minor child (David Stephens, parent) | ADDRESS ON FILE | | | | |
| 7197281 | E.S., a minor child (David Stephens, parent) | ADDRESS ON FILE | | | | |
| 7197281 | E.S., a minor child (David Stephens, parent) | ADDRESS ON FILE | | | | |
| 7200086 | E.S., a minor child (HENRY W SCHMIDT, guardian) | ADDRESS ON FILE | | | | |
| 7200086 | E.S., a minor child (HENRY W SCHMIDT, guardian) | ADDRESS ON FILE | | | | |
| 7325423 | E.S., a minor child (HENRY W. SCHMIDT, JR., guardian) | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7325423 | E.S., a minor child (HENRY W. SCHMIDT, JR., guardian) | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7145035 | E.S., a minor child (Jaclyn Schiffmacher, parent) | ADDRESS ON FILE | | | | |
| 7145035 | E.S., a minor child (Jaclyn Schiffmacher, parent) | ADDRESS ON FILE | | | | |
| 7200060 | E.S., a minor child (JAMES STAPLES, guardian) | ADDRESS ON FILE | | | | |
| 7200060 | E.S., a minor child (JAMES STAPLES, guardian) | ADDRESS ON FILE | | | | |
| 7294903 | E.S., a minor child (Jill Spooner, Parent) | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7251722 | E.S., a minor child (Laura Seaton, parent) | ADDRESS ON FILE | | | | |
| 7141426 | E.S., a minor child (Luz Suarez, parent) | ADDRESS ON FILE | | | | |
| 7141426 | E.S., a minor child (Luz Suarez, parent) | ADDRESS ON FILE | | | | |
| 7200044 | E.S., a minor child (MARY JARSCHKE, guardian) | ADDRESS ON FILE | | | | |
| 7200044 | E.S., a minor child (MARY JARSCHKE, guardian) | ADDRESS ON FILE | | | | |
| 7325621 | E.S., a minor child (Nettie Sumrall) | ADDRESS ON FILE | | | | |
| 7325621 | E.S., a minor child (Nettie Sumrall) | ADDRESS ON FILE | | | | |
| 7194403 | E.S., a minor child (SARA SULLIVAN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194403 | E.S., a minor child (SARA SULLIVAN, guardian) | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7269879 | E.S., a minor child (Sarah Zigler, parent) | ADDRESS ON FILE | | | | |
| 7194070 | E.S., a minor child (WANDA LONDON-STOWE, guardian) | ADDRESS ON FILE | | | | |
| 7194070 | E.S., a minor child (WANDA LONDON-STOWE, guardian) | ADDRESS ON FILE | | | | |
| 7142596 | E.S., a minor child (William Jurgenson, parent) | ADDRESS ON FILE | | | | |
| 7142596 | E.S., a minor child (William Jurgenson, parent) | ADDRESS ON FILE | | | | |
| 7256467 | E.S., Minor (Heather Peete Guardian) | ADDRESS ON FILE | | | | |
| 7483803 | E.S., minor child (Christopher John Dalton, Parent) | ADDRESS ON FILE | | | | |
| 7483803 | E.S., minor child (Christopher John Dalton, Parent) | ADDRESS ON FILE | | | | |
| 7584103 | E.S., minor child (Kevin Schach, parent) | ADDRESS ON FILE | | | | |
| 7584103 | E.S., minor child (Kevin Schach, parent) | ADDRESS ON FILE | | | | |
| 7583807 | E.S., minor child (Lannes Sharman, parent) | ADDRESS ON FILE | | | | |
| 7583807 | E.S., minor child (Lannes Sharman, parent) | ADDRESS ON FILE | | | | |
| 7323243 | E.S.B., a Minor (Summer Burns and Kelly Burns) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7323243 | E.S.B., a Minor (Summer Burns and Kelly Burns) | Paige N. Boldt, 2561 California Park Drive Ste. 100 | Chico | CA | 95928 | |
| 7165612 | E.S.R., a minor child (Zebulon W. Reynolds and Anna L. Reynolds) | ADAM D SORRELLS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7187069 | E.S.R., a minor child (Zebulon W. Reynolds and Anna L. Reynolds) | ADDRESS ON FILE | | | | |
| 7165612 | E.S.R., a minor child (Zebulon W. Reynolds and Anna L. Reynolds) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7165612 | E.S.R., a minor child (Zebulon W. Reynolds and Anna L. Reynolds) | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7258533 | E.T., a minor child (Ashley Bonequi, parent) | ADDRESS ON FILE | | | | |
| 7326551 | E.T., a minor child (Crystal Dawn Thrussell, parent) | ADDRESS ON FILE | | | | |
| 7326551 | E.T., a minor child (Crystal Dawn Thrussell, parent) | ADDRESS ON FILE | | | | |
| 7142331 | E.T., a minor child (Dan Thomas-Grant, parent) | ADDRESS ON FILE | | | | |
| 7142331 | E.T., a minor child (Dan Thomas-Grant, parent) | ADDRESS ON FILE | | | | |
| 7239453 | E.T., a minor child (Dextrinna Thomas, parent) | ADDRESS ON FILE | | | | |
| 7267205 | E.T., a minor child (Dominick Townsend, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP                   , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7153526 | E.T., a minor child (Erik Thompson, parent) | ADDRESS ON FILE | | | | |
| 7153526 | E.T., a minor child (Erik Thompson, parent) | ADDRESS ON FILE | | | | |
| 7153526 | E.T., a minor child (Erik Thompson, parent) | ADDRESS ON FILE | | | | |
| 7197147 | E.T., a minor child (Jeramy Totten, parent) | ADDRESS ON FILE | | | | |
| 7197147 | E.T., a minor child (Jeramy Totten, parent) | ADDRESS ON FILE | | | | |
| 7197147 | E.T., a minor child (Jeramy Totten, parent) | ADDRESS ON FILE | | | | |
| 7259870 | E.T., a minor child (Jeramy Totten, parent) | ADDRESS ON FILE | | | | |
| 7196116 | E.T., a minor child (KIYO TUKMAN, guardian) | ADDRESS ON FILE | | | | |
| 7196116 | E.T., a minor child (KIYO TUKMAN, guardian) | ADDRESS ON FILE | | | | |
| 7154390 | E.T., a minor child (Krista Diamond, parent) | ADDRESS ON FILE | | | | |
| 7154390 | E.T., a minor child (Krista Diamond, parent) | ADDRESS ON FILE | | | | |
| 7154390 | E.T., a minor child (Krista Diamond, parent) | ADDRESS ON FILE | | | | |
| 7286131 | E.T., a minor child (Kristee Theeler, parent) | ADDRESS ON FILE | | | | |
| 7153026 | E.T., a minor child (Lawrence Willis, parent) | ADDRESS ON FILE | | | | |
| 7153026 | E.T., a minor child (Lawrence Willis, parent) | ADDRESS ON FILE | | | | |
| 7153026 | E.T., a minor child (Lawrence Willis, parent) | ADDRESS ON FILE | | | | |
| 7334391 | E.T., a minor child (Melisa Tinder, parent) | ADDRESS ON FILE | | | | |
| 7154018 | E.T., a minor child (Nathaniel  Tockey , parent) | ADDRESS ON FILE | | | | |
| 7154018 | E.T., a minor child (Nathaniel  Tockey , parent) | ADDRESS ON FILE | | | | |
| 7154018 | E.T., a minor child (Nathaniel  Tockey , parent) | ADDRESS ON FILE | | | | |
| 7153289 | E.T., a minor child (Robert Thompson, parent) | ADDRESS ON FILE | | | | |
| 7153289 | E.T., a minor child (Robert Thompson, parent) | ADDRESS ON FILE | | | | |
| 7153289 | E.T., a minor child (Robert Thompson, parent) | ADDRESS ON FILE | | | | |
| 7325785 | E.T., a minor child(Debra Gippert, parent) | ADDRESS ON FILE | | | | |
| 7325785 | E.T., a minor child(Debra Gippert, parent) | ADDRESS ON FILE | | | | |
| 7159954 | E.T.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159954 | E.T.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7199084 | E.U., a minor child (Dustie Urquhart, parent) | ADDRESS ON FILE | | | | |
| 7199084 | E.U., a minor child (Dustie Urquhart, parent) | ADDRESS ON FILE | | | | |
| 7195401 | E.V., a minor child (Brandy Smith, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195401 | E.V., a minor child (Brandy Smith, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195401 | E.V., a minor child (Brandy Smith, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7144492 | E.V., a minor child (Eric Vierra, parent) | ADDRESS ON FILE | | | | |
| 7144173 | E.V., a minor child (Eric Vierra, parent) | ADDRESS ON FILE | | | | |
| 7144173 | E.V., a minor child (Eric Vierra, parent) | ADDRESS ON FILE | | | | |
| 7200009 | E.V., a minor child (KIMBERLY VALERGA, guardian) | ADDRESS ON FILE | | | | |
| 7200009 | E.V., a minor child (KIMBERLY VALERGA, guardian) | ADDRESS ON FILE | | | | |
| 7142390 | E.V., a minor child (Laura VanGuilder, parent) | ADDRESS ON FILE | | | | |
| 7142390 | E.V., a minor child (Laura VanGuilder, parent) | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2628 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7200027 | E.W, a minor child (Thaddeus Wakefield, parent) | ADDRESS ON FILE | | | | |
| 7200027 | E.W, a minor child (Thaddeus Wakefield, parent) | ADDRESS ON FILE | | | | |
| 7321235 | E.W, a minor child (Christine Waterstripe, mother) | ADDRESS ON FILE | | | | |
| 7193842 | E.W, a minor child (DIANNE WOOLF, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193842 | E.W, a minor child (DIANNE WOOLF, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7193622 | E.W, a minor child (HAILEY COLBARD, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193622 | E.W, a minor child (HAILEY COLBARD, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7142734 | E.W, a minor child (John Wyllie, parent) | ADDRESS ON FILE | | | | |
| 7142734 | E.W, a minor child (John Wyllie, parent) | ADDRESS ON FILE | | | | |
| 7228631 | E.W, a minor child (Kiley Wrobel, parent) | c/o Eason & Tamborini, A Law Corporation, Attn: Matthew R. Eason, 1234 H Street, Suite 200 | Sacramento | CA | 95814 | |
| 7141731 | E.W, a minor child (Michael White, parent) | ADDRESS ON FILE | | | | |
| 7141731 | E.W, a minor child (Michael White, parent) | ADDRESS ON FILE | | | | |
| 7194823 | E.W, a minor child (Monique Blessing-Moretto, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194823 | E.W, a minor child (Monique Blessing-Moretto, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194823 | E.W, a minor child (Monique Blessing-Moretto, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7260264 | E.W, a minor child (Neils Wright, parent) | ADDRESS ON FILE | | | | |
| 7185288 | E.Z., a minor child (Kirk Zeller, parent) | ADDRESS ON FILE | | | | |
| 7185288 | E.Z., a minor child (Kirk Zeller, parent) | ADDRESS ON FILE | | | | |
| 7185288 | E.Z., a minor child (Kirk Zeller, parent) | ADDRESS ON FILE | | | | |
| 7194512 | E.Z., a minor child (VICTORIA ZARAGOZA, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194512 | E.Z., a minor child (VICTORIA ZARAGOZA, guardian) | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6011244 | E2 CONSULTING ENGINEERS INC | 2100 POWELL ST STE 850 | EMERYVILLE | CA | 94608 | |
| 7952712 | E2 CONSULTING ENGINEERS INC | 2100 POWELL ST STE 850 | EMERYVILLE | CA | 94608-1894 | |
| 6075040 | E2 Consulting Engineers, Inc. | 1900 Powell Street, Suite 250 | Emeryville | CA | 94608 | |
| 6075042 | E2 Consulting Engineers, Inc. | Attn: Dana Estrada, 1900 Powell Street, Suite 250 | Emeryville | CA | 94608 | |
| 7263116 | E2 Consulting Engineers, Inc. | Louis J. Cisz, III, Nixon Peabody LLP, One Embarcadero Center, 32nd Floor | San Francisco | CA | 94111 | |
| 4920127 | E2 CONSULTING ENGINEERS, INC. | NIXON PEABODY LLP, LOUIS J CISZ, III, ONE EMBARCADERO CENTER, 32ND FLOOR | SAN FRANCISCO | CA | 94111 | |
| 4920127 | E2 CONSULTING ENGINEERS, INC. | SHALU SALUJA, ESQ., 2100 POWELL STREET, SUITE 850 | EMERYVILLE | CA | 94608 | |
| 7227316 | E2 Consulting Engineers, Inc. | Shalu Saluja, Esq., E2 Consulting Engineers, Inc., 2100 Powell Street, Suite 850 | Emeryville | CA | 94608 | |
| 4920128 | E5 CONSULTING LLC | E5SOLUTIONS GROUP LLC, 910 HARVEST DR | BLUE BELL | PA | 19422 | |
| 7168649 | EA (Kendall Murufas) | ADDRESS ON FILE | | | | |
| 7941069 | EAC FAMILY PROPERTIES | 4871 KINGWOOD WAY | SAN JOSE | CA | 95124 | |
| 4975076 | EAC Family Properties | c/o Alexandria Duril, 4871 Kingwood Way | San Jose | CA | 95124 | |
| 4933643 | EAC family-ONeal, Catharine | 114 Alto Sol Ct | Scotts Valley | CA | 95066 | |
| 4920129 | EAC MANAGEMENT US LLC | 376 PARK AVE STE 2607 | NEW YORK | NY | 10152 | |
| 4983601 | Eachus, Margo | ADDRESS ON FILE | | | | |
| 7325791 | Eacker , Autumn | ADDRESS ON FILE | | | | |
| 7325791 | Eacker , Autumn | ADDRESS ON FILE | | | | |
| 7250665 | Eacker, Emilee | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2629 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7250665 | Eacker, Emilee | ADDRESS ON FILE | | | | |
| 4913748 | EADE, ASHLEE ANNE | ADDRESS ON FILE | | | | |
| 4979785 | Eade, Frederick | ADDRESS ON FILE | | | | |
| 4994435 | Eade, Sharon | ADDRESS ON FILE | | | | |
| 4976281 | Eade, Timothy & Yvonne | 5859 Herriman Drive | Clayton | CA | 94517 | |
| 7318451 | Eades, Ben Randolph | ADDRESS ON FILE | | | | |
| 7318451 | Eades, Ben Randolph | ADDRESS ON FILE | | | | |
| 7938412 | Eades, Edward W. | ADDRESS ON FILE | | | | |
| 4941618 | EADES, VERA | 10756 KREHE ROAD | LIVE OAK | CA | 95953 | |
| 7282358 | Eadie, Robert Charles | ADDRESS ON FILE | | | | |
| 7238641 | Eads, John | Corey, Luzainch, de Ghetaldi & Riddle , Amanda L. Riddle , 700 El Camino Real | Millbrae | CA | 94030 | |
| 7241981 | Eads, Lynn | ADDRESS ON FILE | | | | |
| 4997933 | Eads, Paula | ADDRESS ON FILE | | | | |
| 4914518 | Eads, Paula Jean | ADDRESS ON FILE | | | | |
| 7276996 | Eady, Alan | ADDRESS ON FILE | | | | |
| 7271777 | Eady, Glenna J. | ADDRESS ON FILE | | | | |
| 6087132 | EAGAN | ADDRESS ON FILE | | | | |
| 4975221 | EAGAN | 3156 ALMANOR DRIVE WEST, 1668 Milroy Pl | SanJose | CA | 95124 | |
| 7163612 | EAGAN, BEVERLY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163612 | EAGAN, BEVERLY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4953233 | Eagar, Josh | ADDRESS ON FILE | | | | |
| 6160453 | Eager, Annette | ADDRESS ON FILE | | | | |
| 4920130 | EAGLE ATHLETIC FOUNDATION | 495 VALLEY RD | ARROYO GRANDE | CA | 93420 | |
| 6014450 | EAGLE CREEK HYDRO HOLDINGS LLC | 65 MADISON AVE STE 500 | MORRISTOWN | NJ | 07960 | |
| 4920131 | EAGLE CREEK HYDRO HOLDINGS LLC | EAGLE CREEK, 65 MADISON AVE STE 500 | MORRISTOWN | NJ | 07960 | |
| 6143775 | EAGLE CREEK PACIFIC LLC | ADDRESS ON FILE | | | | |
| 7941070 | EAGLE CREEK RENEWABLE ENERGY | 65 MADISON AVENUE SUITE 500 | MORRISTOWN | NJ | 07960 | |
| 7941071 | EAGLE CREEK RENEWABLE ENERGY LLC | 65 MADISON AVENUE SUITE 500 | MORRISTOWN | NJ | 07960 | |
| 5991095 | Eagle Crest Hoa. inc-Cary, Stephen | 4501 Secret House Place | Foresthill | CA | 95631 | |
| 6075047 | EAGLE ENERGY INC | PO BOX 825 | SANTA MARGARITA | CA | 93453 | |
| 5868801 | EAGLE GARDEN, LLC | ADDRESS ON FILE | | | | |
| 4932613 | Eagle Hydro | 65 Madison Avenue, Suite 500 | Morristown | NJ | 07960 | |
| 6075048 | Eagle Hydro | 771 Donald Drive | Hollister | CA | 95023 | |
| 5807549 | EAGLE HYDRO | Attn: Ken Wilson, Eagle Hydro, 65 Madison Ave #500 | Morristown | NJ | 07960 | |
| 6118527 | Eagle Hydro | Ken Wilson, Eagle Hydro, 771 Donald Drive | Hollister | CA | 95023 | |
| 4920132 | EAGLE INDUSTRIES | PO Box 10652 | NEW ORLEANS | LA | 70181 | |
| 5868802 | Eagle Land Development, Inc. | ADDRESS ON FILE | | | | |
| 6131955 | EAGLE M CARROLL & CYNTHIA | ADDRESS ON FILE | | | | |
| 6116655 | EAGLE PETROLEUM LLC | 64970 Sargents Rd. | San Ardo | CA | 93450 | |
| 4920133 | EAGLE POWER CORPORATION | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |
| 4937552 | Eagle Restaurant, Chen, Daly | 26 W. Alisal Street | Salinas | CA | 93901 | |
| 7195191 | Eagle Ridge Investors, LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195191 | Eagle Ridge Investors, LLC | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195191 | Eagle Ridge Investors, LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6178293 | Eagle Ridge Preserve, LLC | c/o Jeff Olberding, 193 Blue Ravine Road, Suite 165 | Folsom | CA | 95630 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5913728 | Eagle West Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913130 | Eagle West Insurance Company | Eric M. Schroeder (SBN 153251), William Loscotofl (SBN 224638), Amanda Stevens (SBN 2S23S0), Schroeder Loscotoff, LLP, 7410 Oreenbaven Drive, Suite 200 | Sacramento | CA | 95831 | |
| 5913460 | Eagle West Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa,  Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5006541 | Eagle West Insurance Company | Schroeder Loscotoff, LLP, Eric Schroeder, William Loscototl, Amanda Stevens, 7410 Oreenbaven Drive, Suite 200 | Sacramento | CA | 95831 | |
| 4938336 | Eagle, Brian | 23541 Skyview Ter | Los Gatos | CA | 95033 | |
| 7158222 | EAGLE, CYNTHIA | Eric Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5002134 | Eagle, Cynthia | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5009925 | Eagle, Cynthia | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5002133 | Eagle, Cynthia | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 7158223 | EAGLE, DANIEL | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5002136 | Eagle, Daniel | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5009926 | Eagle, Daniel | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5002135 | Eagle, Daniel | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 7265615 | Eagle, Douglas | ADDRESS ON FILE | | | | |
| 5007994 | Eagle, Douglas | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007995 | Eagle, Douglas | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949681 | Eagle, Douglas | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5002132 | Eagle, Melvin | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5009924 | Eagle, Melvin | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5002131 | Eagle, Melvin | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 7158224 | EAGLE, MELVIN CARROLL | ADDRESS ON FILE | | | | |
| 5939083 | Eagle, Mimi | ADDRESS ON FILE | | | | |
| 5868803 | EaglePicher Technologies LLC | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7172035 | Eagler, Olen | ADDRESS ON FILE | | | | |
| 6183323 | Eagles, David Merle | ADDRESS ON FILE | | | | |
| 7467145 | Eagleson, Roy A. | ADDRESS ON FILE | | | | |
| 7827873 | Eagleston, Roberta G. | ADDRESS ON FILE | | | | |
| 4995546 | Eagleton, Shauna | ADDRESS ON FILE | | | | |
| 7202366 | Eaglin, Adam | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 6075050 | EAJ Energy Advisors LLC | 2460 Lavender, Suite 101 | Walnut Creek | CA | 94596 | |
| 7952713 | EAJ ENERGY ADVISORS LLC | 2460 Lavender | Walnut Creek | CA | 94596 | |
| 6135240 | EAKIN MICHAEL G | ADDRESS ON FILE | | | | |
| 7176050 | EAKIN, DAVID FREEMAN | ADDRESS ON FILE | | | | |
| 7176050 | EAKIN, DAVID FREEMAN | ADDRESS ON FILE | | | | |
| 4955077 | Eakin, Gabriela | ADDRESS ON FILE | | | | |
| 4981509 | Eakin, Ronald | ADDRESS ON FILE | | | | |
| 7312577 | Eakins Jr, James | ADDRESS ON FILE | | | | |
| 7463366 | Eakins Sr., James | ADDRESS ON FILE | | | | |
| 7258179 | Eakins, David | ADDRESS ON FILE | | | | |
| 7464816 | Eakins, David | ADDRESS ON FILE | | | | |
| 7464816 | Eakins, David | ADDRESS ON FILE | | | | |
| 7463434 | Eakins, Nance | ADDRESS ON FILE | | | | |
| 6141501 | EAKLE KAREN L TR | ADDRESS ON FILE | | | | |
| 6146291 | EAKLE WADE L ET AL | ADDRESS ON FILE | | | | |
| 7305552 | Eakle, Merritt L | ADDRESS ON FILE | | | | |
| 5903793 | Ealana M. Hill | ADDRESS ON FILE | | | | |
| 4989625 | Ealey, Bobbie | ADDRESS ON FILE | | | | |
| 5002929 | Ealey, Judith | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010578 | Ealey, Judith | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002930 | Ealey, Judith | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002928 | Ealey, Judith | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5002931 | Ealey, Judith | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010577 | Ealey, Judith | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181714 | Ealey, Judith Jane | ADDRESS ON FILE | | | | |
| 7181714 | Ealey, Judith Jane | ADDRESS ON FILE | | | | |
| 5002933 | Ealey, Thomas | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010580 | Ealey, Thomas | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002934 | Ealey, Thomas | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002932 | Ealey, Thomas | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2631 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2632 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5002935 | Ealey, Thomas | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010579 | Ealey, Thomas | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181715 | Ealey, Thomas Henry | ADDRESS ON FILE | | | | |
| 7181715 | Ealey, Thomas Henry | ADDRESS ON FILE | | | | |
| 7185224 | EALY, REGINALD | ADDRESS ON FILE | | | | |
| 4942932 | Ealy, Sandra | 2690 N Weber Ave, Apt #115 | Fresno | CA | 93605 | |
| 4950187 | Eames, Michael Thomas | ADDRESS ON FILE | | | | |
| 7983545 | Eames, Robert H | ADDRESS ON FILE | | | | |
| 5903686 | Ean Canum | ADDRESS ON FILE | | | | |
| 7952714 | EAN HOLDINGS LLC | 14002 E 21st St Ste 1500 | Tulsa | OK | 74134 | |
| 7952715 | EAN Holdings LLC | 14002 E. 21st Street, Suite 1500 | Tulsa | OK | 74134-1412 | |
| 7952718 | EAN Holdings LLC | PO Box 843369 | Kansas City | MO | 64184 | |
| 7952716 | EAN HOLDINGS, LLC | 20400 SW TETON AVE | TUALATIN | CA | 97062 | |
| 7952717 | EAN Holdings, LLC | 600 Corporate Park Drive | St. Louis | MO | 63105 | |
| 7462591 | Ean Jones | ADDRESS ON FILE | | | | |
| 7197479 | Ean Jones | ADDRESS ON FILE | | | | |
| 7197479 | Ean Jones | ADDRESS ON FILE | | | | |
| 7197479 | Ean Jones | ADDRESS ON FILE | | | | |
| 6040065 | EAN SERVICES, LLC | ATTN: MARY BUSHYHEAD, 14002 E 21ST ST, SUITE 1500 | TULSA | OK | 74134 | |
| 6040065 | EAN SERVICES, LLC | ENTERPRISE HOLDINGS, INC., ATTN: JEFFREY COWAN, 500 CORPORATE DR | CLAYTON | MO | 63105-4202 | |
| 6040065 | EAN SERVICES, LLC | ENTERPRISE RENT A CAR, PO BOX 402383 | ATLANTA | GA | 30384-2383 | |
| 5800688 | EAN Services, LLC dba Enterprise Rent a Car and National Car Rental | Jeffrey Cowan, Enterprise Holdings, Inc., 600 Corporate Park Drive | St. Louis | MO | 63105 | |
| 5800688 | EAN Services, LLC dba Enterprise Rent a Car and National Car Rental | Attn: Mary Bushyhead, 14002 E 21st ST, Suite 1500 | Tulsa | OK | 74134 | |
| 5800688 | EAN Services, LLC dba Enterprise Rent a Car and National Car Rental | PO Box 402383 | Atlanta | GA | 30384-2383 | |
| 7340259 | Eandi, Richard Daniel | ADDRESS ON FILE | | | | |
| 4984056 | Eaneman Jr., James | ADDRESS ON FILE | | | | |
| 4980003 | Eaneman, James | ADDRESS ON FILE | | | | |
| 4984864 | Eaneman, Katherine | ADDRESS ON FILE | | | | |
| 4967761 | Eansor, Maria Patricia | ADDRESS ON FILE | | | | |
| 4920135 | EAPDIS LLC | PO Box 58 | NEWPORT | VA | 24128-0058 | |
| 6135252 | EAPH CEMETARY ASSOCIATION | ADDRESS ON FILE | | | | |
| 7190488 | Earhart, Andrew | ADDRESS ON FILE | | | | |
| 7190488 | Earhart, Andrew | ADDRESS ON FILE | | | | |
| 7190161 | Earhart, Angela Marie | ADDRESS ON FILE | | | | |
| 7190161 | Earhart, Angela Marie | ADDRESS ON FILE | | | | |
| 7190489 | Earhart, Isabel | ADDRESS ON FILE | | | | |
| 7190489 | Earhart, Isabel | ADDRESS ON FILE | | | | |
| 7190490 | Earhart, Kayla | ADDRESS ON FILE | | | | |
| 7190490 | Earhart, Kayla | ADDRESS ON FILE | | | | |
| 7190491 | Earhart, Kelsi | ADDRESS ON FILE | | | | |
| 7190491 | Earhart, Kelsi | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 2633 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7158563 | EARHART, KELSI ROSE-IRENE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7885264 | Earhart, Robert F. | ADDRESS ON FILE | | | | |
| 7190167 | Earhart, Shane Douglas | ADDRESS ON FILE | | | | |
| 7190167 | Earhart, Shane Douglas | ADDRESS ON FILE | | | | |
| 7688733 | EARL A DENNIS | ADDRESS ON FILE | | | | |
| 7688734 | EARL A GONSOLIN | ADDRESS ON FILE | | | | |
| 7770138 | EARL A LEWIS & | CAROL B LEWIS JT TEN, 4665 WILLENS AVE | WOODLAND HILLS | CA | 91364-3812 | |
| 7773388 | EARL A RAY & | DOROTHY J RAY JT TEN, 2415 GLENANN DR | CLEARWATER | FL | 33764-2813 | |
| 7188115 | Earl Achilles Halgren | ADDRESS ON FILE | | | | |
| 7188115 | Earl Achilles Halgren | ADDRESS ON FILE | | | | |
| 5920313 | Earl Adams | ADDRESS ON FILE | | | | |
| 5920314 | Earl Adams | ADDRESS ON FILE | | | | |
| 5920312 | Earl Adams | ADDRESS ON FILE | | | | |
| 5920311 | Earl Adams | ADDRESS ON FILE | | | | |
| 5920315 | Earl Adams | ADDRESS ON FILE | | | | |
| 7325250 | Earl Albert Hilbert, Jr. | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325250 | Earl Albert Hilbert, Jr. | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7688735 | EARL B MARLER | ADDRESS ON FILE | | | | |
| 7688736 | EARL B MARR & ETHEL B MARR TR | ADDRESS ON FILE | | | | |
| 7688737 | EARL B SHUEY | ADDRESS ON FILE | | | | |
| 7688738 | EARL BANCHEK | ADDRESS ON FILE | | | | |
| 7688739 | EARL BARR | ADDRESS ON FILE | | | | |
| 7763744 | EARL BURDICK & | JANET BURDICK JT TEN, 5325 BELLINI WAY | STOCKTON | CA | 95207-5310 | |
| 7193557 | EARL BURNS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193557 | EARL BURNS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7765939 | EARL C ENSER JR | C/O JANET TAGLIARINO, 569 RANSOM RD | LANCASTER | NY | 14086-9642 | |
| 6131191 | EARL CHRISTOPHER W | ADDRESS ON FILE | | | | |
| 7168351 | Earl Clement Vinson | ADDRESS ON FILE | | | | |
| 7168351 | Earl Clement Vinson | ADDRESS ON FILE | | | | |
| 7688740 | EARL COPELAND TR | ADDRESS ON FILE | | | | |
| 7779250 | EARL E POE | 5951 BAYVIEW CIR S | GULFPORT | FL | 33707-3929 | |
| 7777118 | EARL E WRIGHT & | ELNORA K WRIGHT JT TEN, 642 TIFFANY RD | SAN LEANDRO | CA | 94577-1222 | |
| 7773032 | EARL EDWIN POE & | PHYLLIS J POE JT TEN, 5014 N 100 W | MARION | IN | 46952-6779 | |
| 7153502 | Earl Frank Geske | ADDRESS ON FILE | | | | |
| 7153502 | Earl Frank Geske | ADDRESS ON FILE | | | | |
| 7153502 | Earl Frank Geske | ADDRESS ON FILE | | | | |
| 7688741 | EARL G CHRISTENSEN | ADDRESS ON FILE | | | | |
| 7783500 | EARL G PHILLIPS & LUCIA M | PHILLIPS TR, PHILLIPS FAMILY TRUST UA JUN 21 90, PO BOX 1396 | CAPITOLA | CA | 95010-1396 | |
| 7776547 | EARL G WATSON | 2235 WIDE HORIZON DR | RENO | NV | 89509-5078 | |
| 7768595 | EARL G WATSON CUST | GREIG SCOTT JAMESON, CA UNIF TRANSFERS MIN ACT, 2235 WIDE HORIZON DR | RENO | NV | 89509-5078 | |
| 7786300 | EARL G WULFF | 21401 MADRE ST | TEHACHAPI | CA | 93561-8718 | |
| 7933601 | EARL GIFFIN.;. | 910 N BUTTE ST | WILLOWS | CA | 95988 | |
| 7688742 | EARL GIRBOVAN | ADDRESS ON FILE | | | | |
| 5868804 | Earl Gordon | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7763740 | EARL H BURCHELL & GERALDINE | BURCHELL, TR BURCHELL FAMILY TRUST UA NOV 15 96, 2331 POMONA AVE | MARTINEZ | CA | 94553-2772 | |
| 7688743 | EARL H HONDA EX UW YOSHIO HONDA | ADDRESS ON FILE | | | | |
| 7774206 | EARL H SANDWEG | 50 MEADOWBROOK COUNTRY CLUB EST | BALLWIN | MO | 63011-1699 | |
| 7245040 | Earl H. Westra and Frances Westra Family Trust | ADDRESS ON FILE | | | | |
| 5920319 | Earl Hall | ADDRESS ON FILE | | | | |
| 5920318 | Earl Hall | ADDRESS ON FILE | | | | |
| 5920316 | Earl Hall | ADDRESS ON FILE | | | | |
| 5920317 | Earl Hall | ADDRESS ON FILE | | | | |
| 7781851 | EARL HONDA | 304 S 4TH ST | FOWLER | CA | 93625-2606 | |
| 7688744 | EARL HONDA & SHIRLEY HONDA TR UA | ADDRESS ON FILE | | | | |
| 7688745 | EARL J BETTENCOURT & BARBARA M | ADDRESS ON FILE | | | | |
| 7764304 | EARL J CHEW CUST | AARON E CHEW, UNIF GIFT MINA CT CA, 678 19TH AVE | SAN FRANCISCO | CA | 94121-3830 | |
| 7688746 | EARL J SMITH | ADDRESS ON FILE | | | | |
| 5920323 | Earl Jensen | ADDRESS ON FILE | | | | |
| 5920322 | Earl Jensen | ADDRESS ON FILE | | | | |
| 5920320 | Earl Jensen | ADDRESS ON FILE | | | | |
| 5920324 | Earl Jensen | ADDRESS ON FILE | | | | |
| 5920321 | Earl Jensen | ADDRESS ON FILE | | | | |
| 7767699 | EARL JOHN HART & RUTH E HART TR | HART FAMILY TRUST UA APR 18 93, PO BOX 446 | COLFAX | CA | 95713-0446 | |
| 7688747 | EARL JOHNSON | ADDRESS ON FILE | | | | |
| 5920327 | Earl Johnston | ADDRESS ON FILE | | | | |
| 5920328 | Earl Johnston | ADDRESS ON FILE | | | | |
| 5920325 | Earl Johnston | ADDRESS ON FILE | | | | |
| 5920326 | Earl Johnston | ADDRESS ON FILE | | | | |
| 7688748 | EARL JOSEPH BROWN III | ADDRESS ON FILE | | | | |
| 7688749 | EARL K MC CRAIG JR & | ADDRESS ON FILE | | | | |
| 7786839 | EARL KNUDSEN | 3489 TRAILS END RD | MISSOULA | MT | 59803-9671 | |
| 7688750 | EARL L ADAMS & | ADDRESS ON FILE | | | | |
| 7688751 | EARL L BURBANK | ADDRESS ON FILE | | | | |
| 7770070 | EARL L BURBANK CUST | SHANNA LESIRE, CA UNIF TRANSFERS MIN ACT, 1307 OPPEK ST NE | KEIZER | OR | 97303-1720 | |
| 7770071 | EARL L BURBANK CUST | SHANNA L LESIRE, CA UNIF TRANSFERS MIN ACT, 1307 OPPEK ST NE | KEIZER | OR | 97303-1720 | |
| 7688752 | EARL L BURBANK CUST | ADDRESS ON FILE | | | | |
| 7770072 | EARL L BURBANK CUST | SHELDON P LESIRE, OR UNIF TRANSFERS MIN ACT, 315 W CENTER ST | SILVERTON | OR | 97381-1907 | |
| 7688753 | EARL L BURBANK CUST | ADDRESS ON FILE | | | | |
| 7688754 | EARL L CRUTCHFIELD | ADDRESS ON FILE | | | | |
| 7688755 | EARL L DODGE | ADDRESS ON FILE | | | | |
| 7766469 | EARL L FRANKLIN | TR UA MAR 15 90, FRANKLIN 1990 TRUST, 26472 PARKWOOD DR | PIONEER | CA | 95666-9586 | |
| 7766466 | EARL L FRANKLIN TR | UA 03 15 90, FBO FRANKLIN TRUST, 26472 PARKWOOD DR | PIONEER | CA | 95666-9586 | |
| 7767646 | EARL L HARPER JR TR UA JAN 09 95 | THE 1995 HARPER FAMILY TRUST, 1978 GARRISON WAY | EL CAJON | CA | 92019-2645 | |
| 7688756 | EARL L MURPHY | ADDRESS ON FILE | | | | |
| 7688757 | EARL L SKIDMORE | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2635 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7688758 | EARL L SKIDMORE & | ADDRESS ON FILE | | | | |
| 7688759 | EARL LARSON | ADDRESS ON FILE | | | | |
| 7769871 | EARL LAYNE | 18620 DIXIE RIVER RD | CALDWELL | ID | 83607-9022 | |
| 7688760 | EARL LEVINSON | ADDRESS ON FILE | | | | |
| 7770381 | EARL LOVETT & EMMA KATE LOVETT | TR UA JUL 11 05 THE LOVETT LIVING, TRUST, 550 WILDWOOD CIR | GRIFFIN | GA | 30223-5972 | |
| 7181266 | Earl Marchbanks | ADDRESS ON FILE | | | | |
| 7176548 | Earl Marchbanks | ADDRESS ON FILE | | | | |
| 5904531 | Earl Marchbanks | ADDRESS ON FILE | | | | |
| 5908209 | Earl Marchbanks | ADDRESS ON FILE | | | | |
| 7176548 | Earl Marchbanks | ADDRESS ON FILE | | | | |
| 5910767 | Earl Merritt | ADDRESS ON FILE | | | | |
| 5912419 | Earl Merritt | ADDRESS ON FILE | | | | |
| 5908437 | Earl Merritt | ADDRESS ON FILE | | | | |
| 5950033 | Earl Merritt | ADDRESS ON FILE | | | | |
| 5911786 | Earl Merritt | ADDRESS ON FILE | | | | |
| 5904865 | Earl Merritt | ADDRESS ON FILE | | | | |
| 7144999 | Earl Milton Kerr | ADDRESS ON FILE | | | | |
| 7144999 | Earl Milton Kerr | ADDRESS ON FILE | | | | |
| 7688761 | EARL MORGAN CARHART | ADDRESS ON FILE | | | | |
| 7688762 | EARL P HILL & | ADDRESS ON FILE | | | | |
| 7688763 | EARL PARKER HANCOCK & CAROL J | ADDRESS ON FILE | | | | |
| 7762557 | EARL R BAKER & ZELLA M BAKER TR | BAKER FAMILY REVOCABLE, TRUST UA AUG 9 94, 9441 DETWILER RD | CANFIELD | OH | 44406-9179 | |
| 7766783 | EARL R GEBERT | 1303 S 17TH ST | PHILADELPHIA | PA | 19146-4712 | |
| 7198921 | Earl R Lemm | ADDRESS ON FILE | | | | |
| 7198921 | Earl R Lemm | ADDRESS ON FILE | | | | |
| 7773704 | EARL R ROBBINS & JOYCE E ROBBINS | TR UA OCT 29 98 ROBBINS LIVING, TRUST, 2316 N ESTATES CIR | MESA | AZ | 85207-2495 | |
| 7765755 | EARL R WITCRAFT TR UA DEC 22 09 | ADDRESS ON FILE | | | | |
| 7765755 | EARL R WITCRAFT TR UA DEC 22 09 | ADDRESS ON FILE | | | | |
| 7188116 | Earl Richard Lee | ADDRESS ON FILE | | | | |
| 7188116 | Earl Richard Lee | ADDRESS ON FILE | | | | |
| 7140843 | Earl Robert Small | ADDRESS ON FILE | | | | |
| 7140843 | Earl Robert Small | ADDRESS ON FILE | | | | |
| 7688765 | EARL S GODFREY | ADDRESS ON FILE | | | | |
| 7767316 | EARL S GROESBECK | 2833 NORCREST CT | SAN JOSE | CA | 95148-2224 | |
| 7197786 | EARL SHUMAN | ADDRESS ON FILE | | | | |
| 7197786 | EARL SHUMAN | ADDRESS ON FILE | | | | |
| 5903255 | Earl Small | ADDRESS ON FILE | | | | |
| 5910329 | Earl Small | ADDRESS ON FILE | | | | |
| 5907156 | Earl Small | ADDRESS ON FILE | | | | |
| 7775283 | EARL STEVENS | PO BOX 1923 | WILLITS | CA | 95490-1923 | |
| 7688766 | EARL T CARMICHAEL & | ADDRESS ON FILE | | | | |
| 7688767 | EARL T PILGRIM & | ADDRESS ON FILE | | | | |
| 7688768 | EARL T ROIDER SR & | ADDRESS ON FILE | | | | |
| 7785665 | EARL T ROIDER SR & | RUBY J ROIDER TR, ROIDER FAMILY LIVING TRUST UA JAN 9 91, 2146 LUCILLE AVE | STOCKTON | CA | 95209-1711 | |
| 7688772 | EARL T ROIDER SR TR UA | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7782754 | EARL W BOWER & | SHIRLEY C BOWER JT TEN, 22211 GROSSEDALE ST | SAINT CLAIR SHORES | MI | 48082-2606 | |
| 7764592 | EARL W COLLINS & | NANCY L COLLINS JT TEN, 3663 ROCKYDALE RD | CAVE JUNCTION | OR | 97523-9031 | |
| 7688773 | EARL W GRIFFITH | ADDRESS ON FILE | | | | |
| 7767284 | EARL W GRIFFITH & | AMY L GRIFFITH JT TEN, 6413 MONTANA CT | SAN JOSE | CA | 95120-1830 | |
| 7786801 | EARL W HART TR UA DEC 15 88 THE | HART 1988 SURVIVORS TRUST, 125 PENROD DR | PETALUMA | CA | 94954-3649 | |
| 7688774 | EARL W HOLTZ & | ADDRESS ON FILE | | | | |
| 7933602 | EARL W LUTHER.;. | 13308 RISSY CT., APT. A | BAKERSFIELD | CA | 93314 | |
| 7777600 | EARL W MEYER | 13162 FRANKLIN AVE | MOUNTAIN VIEW | CA | 94040-3924 | |
| 7776481 | EARL WALTHER & | FRANCINE H WALTHER JT TEN, 5211 WOODLAND FORREST DR | TUSCALOOSA | AL | 35405-5637 | |
| 7776710 | EARL WETTSTEIN | 3916 MANZANITA CT | CONCORD | CA | 94519-1127 | |
| 7688775 | EARL WILLIAM COLLETT & DOROTHY | ADDRESS ON FILE | | | | |
| 7470305 | Earl William Holtz, individually and as Trustee of the Earl W. and Jean M. Holtz Trust | ADDRESS ON FILE | | | | |
| 4999389 | Earl, Brandon Leslie | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174213 | EARL, BRANDON LESLIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174213 | EARL, BRANDON LESLIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008816 | Earl, Brandon Leslie | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999390 | Earl, Brandon Leslie | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7287685 | Earl, Chris | ADDRESS ON FILE | | | | |
| 4960128 | Earl, David Eugene | ADDRESS ON FILE | | | | |
| 7312006 | Earl, Deborah | ADDRESS ON FILE | | | | |
| 4949892 | Earl, Donald | Donald Earl; Kathy Earl, 541 Kathleen Street | Barstow | CA | 92311 | |
| 4999383 | Earl, Marissa | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174525 | EARL, MARISSA | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174525 | EARL, MARISSA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5008813 | Earl, Marissa | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999384 | Earl, Marissa | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4997564 | Earl, Patrick | ADDRESS ON FILE | | | | |
| 4914130 | Earl, Patrick Allen | ADDRESS ON FILE | | | | |
| 7169792 | EARL, PHOEBE | Christopher D Moon, 600 WEST BROADWAY, SUITE 700 | SAN DIEGO | CA | 92101 | |
| 7302092 | Earl, Phoebe | ADDRESS ON FILE | | | | |
| 7292499 | Earl, Pilar | ADDRESS ON FILE | | | | |
| 4998680 | Earl, Robert M. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174214 | EARL, ROBERT M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174214 | EARL, ROBERT M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008417 | Earl, Robert M. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4998681 | Earl, Robert M. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937725 | Earl, Robert M.; Earl, Sonja K. | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937726 | Earl, Robert M.; Earl, Sonja K. | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937727 | Earl, Robert M.; Earl, Sonja K. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998682 | Earl, Sonja K. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174215 | EARL, SONJA K. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174215 | EARL, SONJA K. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008418 | Earl, Sonja K. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998683 | Earl, Sonja K. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7765714 | EARLE A DURLEY JR | 849 COUNTRY CLUB DR APT 7 | SIMI VALLEY | CA | 93065-6642 | |
| 7784866 | EARLE A WILLIAMSON | P O BOX 219 | PESCADERO | CA | 94060-0219 | |
| 7768177 | EARLE F HOLT & MARIANNE D HOLT TR | HOLT TRUST UA MAY 25 90, 23 GREENTREE CT | LAFAYETTE | CA | 94549-2305 | |
| 4950532 | Earle, Barbara A | ADDRESS ON FILE | | | | |
| 4986619 | Earle, James | ADDRESS ON FILE | | | | |
| 7177452 | Earlene  Bailey | ADDRESS ON FILE | | | | |
| 7177452 | Earlene  Bailey | ADDRESS ON FILE | | | | |
| 7688776 | EARLENE EIDAL CUST | ADDRESS ON FILE | | | | |
| 7779465 | EARLENE F MCMANUS | 1625 PORTER WAY | STOCKTON | CA | 95207-4126 | |
| 7688777 | EARLENE K MIDDLE | ADDRESS ON FILE | | | | |
| 7771229 | EARLENE MCMANUS CUST | ANTHONY TROY MCMANUS, CA UNIF TRANSFERS MIN ACT, 1625 PORTER WAY | STOCKTON | CA | 95207-4126 | |
| 4990116 | Earlewine, Carol | ADDRESS ON FILE | | | | |
| 4949489 | Earley III, Joseph Miles | Law Offices Of Douglas Boxer, Douglas Boxer, 2561 California Park Dr., Unit 100 | Chico | CA | 95928 | |
| 4949490 | Earley III, Joseph Miles | The Law Office Of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Dr., Unit 100 | Chico | CA | 95928 | |
| 4949491 | Earley III, Joseph Miles | Watts Guerra LLP, Mikal C. Watts, Guy Watts, Paige Boldt, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 4997095 | Earley Jr., Anthony | ADDRESS ON FILE | | | | |
| 7235546 | Earley Jr., Anthony | ADDRESS ON FILE | | | | |
| 6175189 | Earley Jr., Anthony F | ADDRESS ON FILE | | | | |
| 4913248 | Earley Jr., Anthony F. | ADDRESS ON FILE | | | | |
| 4933354 | Earley Jr., Anthony F. | ADDRESS ON FILE | | | | |
| 7186304 | EARLEY, BAILEY | ADDRESS ON FILE | | | | |
| 4962780 | Earley, Brian | ADDRESS ON FILE | | | | |
| 4977671 | Earley, Harold | ADDRESS ON FILE | | | | |
| 7240904 | Earley, Jr. , Anthony F. | ADDRESS ON FILE | | | | |
| 7285507 | Earley, Jr., Anthony | ADDRESS ON FILE | | | | |
| 7285507 | Earley, Jr., Anthony | ADDRESS ON FILE | | | | |
| 8012282 | Earley, Jr., Anthony F. | ADDRESS ON FILE | | | | |
| 8012442 | Earley, Jr., Anthony F. | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2638 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7240847 | Earley, Jr., Anthony F. | ADDRESS ON FILE | | | | |
| 7688778 | EARLIE M MOORE | ADDRESS ON FILE | | | | |
| 7327630 | Earline Giles | Jeffrey Bogert, 827 Moraga Drive | Los Angeles | CA | 90049 | |
| 7327630 | Earline Giles | Jeffrey Bogert, Attorney, McDonald Worley, 827 Moraga Drive | Los Angeles | CA | 90049 | |
| 7768810 | EARLINE JOHNSON | 2255 BRAESWOOD PARK DR APT 165 | HOUSTON | TX | 77030-4428 | |
| 7688779 | EARLINE PRESCOTT | ADDRESS ON FILE | | | | |
| 7162152 | Earls, Briana Gretchen | ADDRESS ON FILE | | | | |
| 4920138 | EARLY WARNING LABS LLC | 1223 WILSHIRE BLVD STE 890 | SANTA MONICA | CA | 90403 | |
| 4939772 | Early, Donald | 50928 Bear Lane | Oakhurst | CA | 93644 | |
| 7223678 | Early, Jacqueline J. | ADDRESS ON FILE | | | | |
| 7229140 | Early, Jonathan M. | ADDRESS ON FILE | | | | |
| 7464663 | Early, Judith L. | ADDRESS ON FILE | | | | |
| 7771696 | EARLYNE A MORAN | 1700 CAULFIELD LN | PETALUMA | CA | 94954-4504 | |
| 7775380 | EARNEST A STRAHOSKY & | MARY B STRAHOSKY JT TEN, 235 GRAND ROYALE CIR APT 102 | VERO BEACH | FL | 32962-0862 | |
| 7141430 | Earnest Hoisington | ADDRESS ON FILE | | | | |
| 7141430 | Earnest Hoisington | ADDRESS ON FILE | | | | |
| 6144697 | EARNEST JOHNATHON KYLE | ADDRESS ON FILE | | | | |
| 6085318 | Earnest, Christopher | ADDRESS ON FILE | | | | |
| 4975996 | Earnest, Christopher | 5169 HIGHWAY 147, 4706 Ferncreek Drive | Rolling Hills Estates | CA | 90274-1502 | |
| 4982601 | Earnshaw, Charles | ADDRESS ON FILE | | | | |
| 7339770 | Earp, Dylan | The Law Office of Joseph West, Joseph West, 575 E. Locust Ave, Suite 120 | Fresno | CA | 93720 | |
| 7221149 | Earp, Eugene | ADDRESS ON FILE | | | | |
| 7823528 | EARP, LEANN | ADDRESS ON FILE | | | | |
| 6012552 | EARTH CONSULTANTS INTERNATIONAL | 1642 E FOURTH ST | SANTA ANA | CA | 92701 | |
| 4920139 | Earth Consultants International, Inc. | 1642 East Fourth Street | Santa Ana | CA | 92701 | |
| 4920140 | EARTH ISLAND INSTITUTE | 2150 ALLSTON WAY STE 460 | BERKELEY | CA | 94704 | |
| 4920141 | EARTH NETWORKS INC | DBA WEATHERBUG, 12410 MILESTONE CTR DR STE 300 | GERMANTOWN | MD | 20876 | |
| 4920142 | EARTH SYSTEMS PACIFIC | 4378 SANTA FE RD | SAN LUIS OBISPO | CA | 93401 | |
| 5868805 | Earthbound Farm Organic | ADDRESS ON FILE | | | | |
| 4920143 | EARTHQUAKE ENGINEERING RESEARCH | INSTITUTE, 499 14TH STREET #220 | OAKLAND | CA | 94612-1902 | |
| 4920144 | EARTHQUAKES SOCCER LLC | 1123 COLEMAN AVE | SAN JOSE | CA | 95110 | |
| 6144627 | EARTHSHINE LLC | ADDRESS ON FILE | | | | |
| 4915199 | Eash, Steven Joseph | ADDRESS ON FILE | | | | |
| 7485164 | Easley, Charles | ADDRESS ON FILE | | | | |
| 7159803 | EASLEY, KASHTON WAYNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159803 | EASLEY, KASHTON WAYNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159804 | EASLEY, KINGSTON MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159804 | EASLEY, KINGSTON MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4955953 | Easley, Lakicia M. | ADDRESS ON FILE | | | | |
| 6184437 | Easley, Patrick | ADDRESS ON FILE | | | | |
| 7159802 | EASLEY, QUINN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159802 | EASLEY, QUINN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7326362 | Easley, Quinn C | ADDRESS ON FILE | | | | |
| 7328138 | Easley, Rebecca | ADDRESS ON FILE | | | | |
| 4977592 | Easley, Roy | ADDRESS ON FILE | | | | |
| 4996688 | Easley, Shirley | ADDRESS ON FILE | | | | |
| 6075061 | Easley, Steve | ADDRESS ON FILE | | | | |
| 7476752 | Easley, Tracy | ADDRESS ON FILE | | | | |
| 4977697 | Easley, Wendy | ADDRESS ON FILE | | | | |
| 4920145 | EASON & TAMBORNINI | A LAW CORPORATION, 1234 H ST STE 200 | SACRAMENTO | CA | 95814 | |
| 4920146 | EASON & TAMBORNINI ALC | 1234 H ST 2ND FL | SACRAMENTO | CA | 95814 | |
| 4932996 | Eason & Tambornini, ALC | 1234 H Street Suite 200 | Sacramento | CA | 95814 | |
| 4912878 | Eason IV, Chandler Streeter | ADDRESS ON FILE | | | | |
| 4997520 | Eason, Donnie | ADDRESS ON FILE | | | | |
| 4942509 | Eason, Sophie | 4784 School House Rd | Catheys Valley | CA | 95306 | |
| 4920147 | EAST AIRPORT PARK ASSOCIATION | PO Box 15158 | SAN LUIS OBISPO | CA | 93406 | |
| 7473030 | East Ave Church (a.k.a First Church of the Nazarene of Chico) | ADDRESS ON FILE | | | | |
| 4920148 | EAST BAY AGENCY FOR CHILDREN | 303 VAN BUREN AVE | OAKLAND | CA | 94610 | |
| 4920149 | EAST BAY ANESTHESIOLOGY | MEDICAL GROUP INC, PO Box 516609 | Los Angeles | CA | 90051 | |
| 4920150 | EAST BAY ASIAN LOCAL | DEVELOPMENT CORPORATION, 1825 SAN PABLO AVE STE 200 | OAKLAND | CA | 94612 | |
| 4920151 | EAST BAY ASIAN YOUTH CENTER | 2025 EAST 12TH ST | OAKLAND | CA | 94606 | |
| 5868806 | East Bay Channing Way, LLC | ADDRESS ON FILE | | | | |
| 7333326 | East Bay Clarklift, Inc. | 4701 Oakport St | Oakland | CA | 94601 | |
| 7333326 | East Bay Clarklift, Inc. | Michael Charles Kutka, Cromer Material Handling, 4646 E. Jensen Ave. | Fresno | CA | 93725 | |
| 7333326 | East Bay Clarklift, Inc. | PO BOX 14338 | Oakland | CA | 94614-2338 | |
| 4936946 | East Bay Coffee Company-Ancira, Lisa | 2529 San Pablo Ave. | Pinole | CA | 94564 | |
| 4920152 | EAST BAY COLLEGE FUND | 300 FRANK H OGAWA PLAZA #430 | OAKLAND | CA | 94612 | |
| 6014534 | EAST BAY COMMUNITY ENERGY | 1111 BROADWAY STE 300 | OAKLAND | CA | 94607 | |
| 4932614 | East Bay Community Energy Authority | 1111 Broadway, Suite 300 | Oakland | CA | 94607 | |
| 7278392 | East Bay Community Energy Authority | 1999 Harrison Street, Suite 800 | Oakland | CA | 94612 | |
| 6118636 | East Bay Community Energy Authority | Bill Her, East Bay Community Energy Authority, 1111 Broadway Suite 300 | Oakland | CA | 94607 | |
| 6042050 | East Bay Community Energy Authority | East Bay Community Energy Authority, 1111 Broadway Suite 300 | Oakland | CA | 94607 | |
| 6118633 | East Bay Community Energy Authority | Howard Chang, East Bay Community Energy Authority, 1111 Broadway, Suite 300 | Oakland | CA | 94607 | |
| 7278392 | East Bay Community Energy Authority | Inder Khalsa, Interim General Counsel , Richards, Watson & Gershon, 44 Montgomery Street, Suite 3800 | San Francisco | CA | 94104 | |
| 7941072 | EAST BAY COMMUNITY SOLAR FARM, LLC | 4900 HOPYARD ROAD SUITE 310 | PLEASANTON | CA | 94588 | |
| 6075070 | East Bay Community Solar Farm, LLC | Stella Kim, 4900 Hopyard Road, Suite 310 | Pleasanton | CA | 94588 | |
| 5868807 | East Bay Dischargers Authority | ADDRESS ON FILE | | | | |
| 4920154 | EAST BAY ECONOMIC ALLIANCE | FOUNDATION, 1221 OAK ST STE 555 | OAKLAND | CA | 94612 | |
| 6075071 | EAST BAY FORD TRUCK SALES INC | 70 Hegenberger Loop | Oakland | CA | 94621 | |
| 4920155 | EAST BAY GASKET INC | 234 TRAVIS CT | SUISUN CITY | CA | 94585 | |
| 5868808 | EAST BAY GLASS INC | ADDRESS ON FILE | | | | |
| 4920156 | EAST BAY INNOVATIONS INC | 2450 WASHINGTON AVE STE 240 | SAN LEANDRO | CA | 94577 | |
| 4920157 | EAST BAY LEADERSHIP COUNCIL | PO Box 4096 | WALNUT CREEK | CA | 94596 | |
| 6075072 | East Bay MUD | 375 11th Street | Oakland | CA | 94607 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2639 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2640 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7902500 | East Bay Municipal District | Attn. Damien Charlety, 375 Eleventh Steet | Oakland | CA | 94607 | |
| 7902500 | East Bay Municipal District | Attn: Len Boss, CS Mckee, 420 Ft. Duquesne Blvd. 8th Floor | Pittsburgh | PA | 15222 | |
| 7941073 | EAST BAY MUNICIPAL UTILITY DIST | 375 ELEVENTH ST | OAKLAND | CA | 94623 | |
| 6075073 | EAST BAY MUNICIPAL UTILITY DIST (EBMUD) | 375 11th Street | Oakland | CA | 94607 | |
| 7941074 | EAST BAY MUNICIPAL UTILITY DIST (EBMUD) | 375 11TH STREET | OAKLAND | CA | 94607-4240 | |
| 4920160 | EAST BAY MUNICIPAL UTILITY DISTRICT | 1804 W MAIN ST | STOCKTON | CA | 95203 | |
| 5868811 | East Bay Municipal Utility District | ADDRESS ON FILE | | | | |
| 5868816 | East Bay Municipal Utility District | ADDRESS ON FILE | | | | |
| 5868815 | East Bay Municipal Utility District | ADDRESS ON FILE | | | | |
| 5868812 | East Bay Municipal Utility District | ADDRESS ON FILE | | | | |
| 6042052 | EAST BAY MUNICIPAL UTILITY DISTRICT | 375 11th Street | Oakland | CA | 94607-4240 | |
| 4920159 | EAST BAY MUNICIPAL UTILITY DISTRICT | 375 ELEVENTH ST MS 502 | OAKLAND | CA | 94607-4240 | |
| 6012655 | EAST BAY MUNICIPAL UTILITY DISTRICT | 375 ELEVENTH ST | OAKLAND | CA | 94623 | |
| 5803519 | EAST BAY MUNICIPAL UTILITY DISTRICT | MS 101, PO BOX 24055 | OAKLAND | CA | 94623 | |
| 6075101 | EAST BAY MUNICIPAL UTILITY DISTRICT | P.O. Box 24055 MS 42 | Oakland | CA | 94623-1055 | |
| 5868810 | East Bay Municipal Utility District | ADDRESS ON FILE | | | | |
| 7952720 | East Bay Municipal Utility District | PO Box 24055 MS# 604 Risk Mgmt. | Oakland | CA | 94623 | |
| 7952721 | East Bay Municipal Utility District | PO Box 24055 MS# 604 Risk Mgmt. | Oakland | CA | 94623-1055 | |
| 6113622 | EAST BAY MUNICIPAL UTILITY DISTRICT | Attn: Stephen Boeri - Real Estate Services, 375 Eleventh St. | Oakland | CA | 94607 | |
| 7943213 | EAST BAY MUNICIPAL UTILITY DISTRICT (EBMUD) | 375 11TH STREET | OAKLAND | CA | 94607-4240 | |
| 6015445 | East Bay Municipal Utility District (EBMUD) | Charles S. Gaines, 375 11th Street | Oakland | CA | 94607-4240 | |
| 7316479 | East Bay Municipal Utility District (EBMUD) | EBMUD Risk Management, 375 11th Street, MS #409 | Oakland | CA | 94607 | |
| 7314812 | East Bay Municipal Utility District (EBMUD) | EBMUD Risk Management, 375 11th Street, MS #509 | Oakland | CA | 94607 | |
| 7314812 | East Bay Municipal Utility District (EBMUD) | Kim Damico, 375 11th Street, MS 409 | Oakland | CA | 94607 | |
| 6015445 | East Bay Municipal Utility District (EBMUD) | PO Box 1000 | Oakland | CA | 94649-0001 | |
| 6015445 | East Bay Municipal Utility District (EBMUD) | PO Box 24055 | Oakland | CA | 94623-9979 | |
| 6075104 | EAST BAY MUNICIPAL UTILITY DISTRICT (EBMUD) | Attn: Stephen Boeri - Real Estate Services, 375 Eleventh St. | Oakland | CA | 94607 | |
| 4974806 | EAST BAY MUNICIPAL UTILITY DISTRICT (EBMUD) | Attn: Stephen Boeri - Real Estate Services, 375 Eleventh St. | Oakland | CA | 94607-4240 | |
| 7912263 | East Bay Municipal Utility District Employees' Retirement System | Attn: Damien Chalrety, 375 Eleventh Street MS809 | Oakland | CA | 94607 | |
| 5868813 | East Bay Municipal Utility District Water Department | ADDRESS ON FILE | | | | |
| 6075108 | EAST BAY MUNICIPAL UTILITY DISTRICT, EBMUD PAYMENT CTR | 375 ELEVENTH ST | OAKLAND | CA | 94623 | |
| 4920161 | EAST BAY NATIONAL SOCIETY OF BLACK | ENGINEERS JR CHAPTER, 1606 BIRDHAVEN WAY | PITTSBURG | CA | 94565 | |
| 4920162 | EAST BAY PHYSICAL THERAPY | 1301 HILLTOP MALL RD #B101 | RICHMOND | CA | 94806 | |
| 5864734 | EAST BAY REGIONAL PARK DISTRICT | ADDRESS ON FILE | | | | |
| 7941075 | EAST BAY REGIONAL PARK DISTRICT | 2950 PERALTA OAKS CT. | OAKLAND | CA | 94605 | |
| 4920163 | EAST BAY REGIONAL PARK DISTRICT | 2950 PERALTA OAKS CT | OAKLAND | CA | 94605-0381 | |
| 5868818 | East Bay Regional Park District | ADDRESS ON FILE | | | | |
| 5868817 | East Bay Regional Park District | ADDRESS ON FILE | | | | |
| 6075110 | East Bay Regional Park District | Carol R. Victor, East Bay Regional Park District, 2950 Peralta Oaks Ct. | Oakland | CA | 94605 | |
| 4950025 | EAST BAY REGIONAL PARK DISTRICT | Carol R. Victor, Rachel J. Sater, 2950 Peralta Oaks Court | Oakland | CA | 94605 | |
| 6075112 | East Bay Regional Park District | John Bouyea - Sr Right of Way Agent, 2950 Peralta Oaks Court | Oakland | CA | 94605 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2641 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6024382 | East Bay Regional Park District | Attn: Rachel J. Sater, 2950 Peralta Oaks Court | Oakland | CA | 94605 | |
| 6007923 | East Bay Regional Park District | Tamara Galanter, 396 Hayes Street | San Francisco | CA | 94102 | |
| 5868818 | East Bay Regional Park District | ADDRESS ON FILE | | | | |
| 7941076 | EAST BAY REGIONAL PARKS DIST | 3950 PERALTA OAKS COURT | OAKLAND | CA | 94605-0381 | |
| 6075113 | EAST BAY REGIONAL PARKS DIST | 3950 Peralta Oaks Court, P.O. Box 5381 | Oakland | CA | 94605 | |
| 4920164 | EAST BAY SANITARY CO | PO Box 1316 | EL CERRITO | CA | 94530 | |
| 4920165 | EAST BAY SHOULDER CLINIC AND | SPORTS REHABILITATION INC, PO Box 1298 | LAFAYETTE | CA | 94549-1298 | |
| 4920166 | EAST BAY SIGN CO INC | DBA BORDEN DECAL, 207 11TH ST | SAN FRANCISCO | CA | 94103 | |
| 4920167 | EAST BAY SPINE SPECIALISTS INC | NORTHERN CALIFORNIA SPINE INSTITUTE, 5725 W LAS POSITAS BLVD #200 | PLEASANTON | CA | 94588 | |
| 6075117 | EAST BAY TIRE COMPANY - 2200 HUNTINGTON DR # B | 1411 N HIGHLAND AVENUE #203 | LOS ANGELES | CA | 90028 | |
| 6075118 | EAST BAY TIRE COMPANY - 2807 S HIGHWAY 99 | 1411 N HIGHLAND AVENUE #203 | LOS ANGELES | CA | 90028 | |
| 6075119 | EAST BAY TIRE COMPANY - 2999 S ORANGE AVE | 685 Cochran Street, Suite 200 | Simi Valley | CA | 93065 | |
| 6075120 | EAST BAY TIRE COMPANY - 585 CHARCOT AVE | 1411 N HIGHLAND AVENUE #203 | LOS ANGELES | CA | 90028 | |
| 5868819 | EAST BAY VENTURES, LLC, | ADDRESS ON FILE | | | | |
| 5868820 | East Bay Veterinary Property | ADDRESS ON FILE | | | | |
| 7161485 | EAST CO. CO. RECORDS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161485 | EAST CO. CO. RECORDS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7894338 | East Co. Co. Records | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7894338 | East Co. Co. Records | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195866 | East Coast Co. Records | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195866 | East Coast Co. Records | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195866 | East Coast Co. Records | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4920168 | EAST CONTRA COSTA COUNTY | HABITAT CONSERVANCY, 651 PINE ST N WING 4TH FL N WING | MARTINEZ | CA | 94553 | |
| 6075121 | EAST CONTRA COSTA IRRIG DIST | 1711 Sellers Avenue | Brentwood | CA | 94513 | |
| 4920169 | EAST CONTRA COSTA IRRIGATION DIST | 1711 SELLERS AVE | BRENTWOOD | CA | 94513 | |
| 5868821 | EAST DUNNE INVESTORS LLC | ADDRESS ON FILE | | | | |
| 5868822 | East Niles CSD | ADDRESS ON FILE | | | | |
| 4920170 | EAST OAKLAND YOUTH DEVELOPMENT CTR | 8200 INTERNATIONAL BLVD | OAKLAND | CA | 94621 | |
| 4920171 | EAST PALO ALTO SANITARY DISTRICT | EPASD, 901 WEEKS ST | EAST PALO ALTO | CA | 94303 | |
| 5868824 | EAST RIDGE HOLDINGS, LLC | ADDRESS ON FILE | | | | |
| 5868823 | EAST RIDGE HOLDINGS, LLC | ADDRESS ON FILE | | | | |
| 6075127 | East Side Union High School District | 830 N Capitol Ave. | San Jose | CA | 95133 | |
| 5868826 | East Tabor Estates | ADDRESS ON FILE | | | | |
| 4920172 | EAST TABOR ESTATES LLC | 4061 PORT CHICAGO HWY STE H | CONCORD | CA | 94520 | |
| 4920173 | EAST WEST NATURAL MEDICINE CTR LLC | JULIE ANNA ENGLAND, 1415 HIGUERA STREET | SAN LUIS OBISPO | CA | 93401 | |
| 7688780 | EAST WHITTIER FRIENDS CHURCH | ADDRESS ON FILE | | | | |
| 4912270 | East, Kassandra Janis | ADDRESS ON FILE | | | | |
| 4981476 | East, Laton | ADDRESS ON FILE | | | | |
| 4913773 | East, Raymond | ADDRESS ON FILE | | | | |
| 5868827 | Eastbay Equities, Inc. | ADDRESS ON FILE | | | | |
| 7941077 | EASTBAY MUNICIPAL UTILITY DIST | 375 ELEVENTH ST MS 502 | OAKLAND | CA | 94607-4240 | |
| 6075128 | EastBay Municipal Utility Dist | EAST BAY MUNICIPAL UTILITY DISTRICT, 375 ELEVENTH ST MS 502 | OAKLAND | CA | 94607 | |
| 7962158 | Eastcom Associates Inc. Profit Sharing Plan U/A DTD 11/01/1978 | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7962158 | Eastcom Associates Inc. Profit Sharing Plan U/A DTD 11/01/1978 | ADDRESS ON FILE | | | | |
| 7291638 | Eastep, Allen Jackson | ADDRESS ON FILE | | | | |
| 7300580 | Eastep, Destany Dawn | ADDRESS ON FILE | | | | |
| 7300580 | Eastep, Destany Dawn | ADDRESS ON FILE | | | | |
| 6145693 | EASTER GORDON LEE & SANDRA E | ADDRESS ON FILE | | | | |
| 4942522 | Easter, Eileen | 244 Hazel Ln | NIPOMO | CA | 93444 | |
| 5010307 | Easter, Gordon | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002591 | Easter, Gordon | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7271245 | Easter, Gordon Lee | ADDRESS ON FILE | | | | |
| 5006911 | Easter, Kc | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006912 | Easter, Kc | Danko Meredith, Michael J Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946681 | Easter, Kc | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7237592 | Easter, KC | ADDRESS ON FILE | | | | |
| 4986031 | Easter, Robert | ADDRESS ON FILE | | | | |
| 7166543 | Easterbrook, Rose | ADDRESS ON FILE | | | | |
| 5012231 | Easterbrook, Tim | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5004143 | Easterbrook, Tim | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 7171612 | Easterbrook, Tim | ADDRESS ON FILE | | | | |
| 5004142 | Easterbrook, Tim | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4955454 | Easterbrooks, Debbie | ADDRESS ON FILE | | | | |
| 4994109 | Easterday, Vicki | ADDRESS ON FILE | | | | |
| 7328509 | Easterling , Cameron | ADDRESS ON FILE | | | | |
| 5979826 | Easterling, Majorie | 3663 PLEASANT VALLEY RD | PLACERVILLE | CA | 95667-9209 | |
| 7688781 | EASTERN AUTO DISTRIBUTORS INC | ADDRESS ON FILE | | | | |
| 4920174 | EASTERN IDAHO HEALTH SERVICES | EASTERN IDAHO REGIONAL MEDICAL, PO Box 409834 | ATLANTA | GA | 30384 | |
| 4920175 | EASTERN KERN COUNTY AIR POLLUTION | CONTROL DISTRICT, 2700 M STREET SUITE 302 | BAKERSFIELD | CA | 93301 | |
| 4920176 | EASTERN MADERA COUNTY | CHAMBER OF COMMERCE, 40061 HIGHWAY 49 STE 102 | OAKHURST | CA | 93644 | |
| 4920177 | EASTERN OREGON AUDIOLOGY | 5080 STATE ROUTE 28 | ROCK ISLAND | WA | 98850-9564 | |
| 4920178 | EASTERN PLUMAS HOSPITAL DISTRICT | EASTERN PLUMAS HEALTH CARE, 500 FIRST AVE | PORTOLA | CA | 96122 | |
| 4920179 | EASTERN RESEARCH INC | DBA SYCAMORE NETWORKS, 121 WHITTENDALE DR | MOORESTOWN | NJ | 08057 | |
| 6011740 | EASTERN TECHNOLOGIES INC | 215 SECOND AVE | ASHFORD | AL | 36312 | |
| 4920180 | EASTERN TECHNOLOGIES INC | 215 SECOND ST | ASHFORD | AL | 36312 | |
| 6145267 | EASTES PATRICIA H TR | ADDRESS ON FILE | | | | |
| 7247740 | Eastham, William | ADDRESS ON FILE | | | | |
| 6145909 | EASTMAN BILL & EASTMAN LISA MARIE | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6145235 | EASTMAN BILL TR & EASTMAN LISA M TR | ADDRESS ON FILE | | | | |
| 7688782 | EASTMAN DILLON UNION | ADDRESS ON FILE | | | | |
| 6075131 | EASTMAN KODAK CO | 343 State Street | Rochester | NY | 14650 | |
| 4920181 | EASTMAN KODAK COMPANY | 1778 SOLUTIONS CENTER | CHICAGO | IL | 60677-1007 | |
| 7277848 | Eastman, Bill | ADDRESS ON FILE | | | | |
| 7277848 | Eastman, Bill | ADDRESS ON FILE | | | | |
| 4938436 | EASTMAN, DARREN | 21446 ONEDA CT. | LOS GATOS | CA | 95033 | |
| 7218348 | Eastman, Derrick | ADDRESS ON FILE | | | | |
| 4984426 | Eastman, Faye | ADDRESS ON FILE | | | | |
| 4965601 | Eastman, Gregory Tyler | ADDRESS ON FILE | | | | |
| 4996241 | Eastman, Lauren | ADDRESS ON FILE | | | | |
| 4912117 | Eastman, Lauren Katherine | ADDRESS ON FILE | | | | |
| 7466224 | Eastman, Leanne | ADDRESS ON FILE | | | | |
| 7274218 | Eastman, Lisa | ADDRESS ON FILE | | | | |
| 4940609 | EASTMAN, RODNEY | 435 UPLAND RD | REDWOOD CITY | CA | 94062 | |
| 6133441 | EASTON KHYBER | ADDRESS ON FILE | | | | |
| 6134639 | EASTON KHYBER JOHN ETAL | ADDRESS ON FILE | | | | |
| 5868828 | EASTON PLAZA LP | ADDRESS ON FILE | | | | |
| 6116657 | Easton Utilities | Attn: Jim Crowley, Manager Gas Dept, 201 North Washington Street | Easton | MD | 21601-0000 | |
| 4993292 | EASTON, BECKY | ADDRESS ON FILE | | | | |
| 4997657 | Easton, Bruce | ADDRESS ON FILE | | | | |
| 4914734 | Easton, Bruce Frank | ADDRESS ON FILE | | | | |
| 4960276 | Easton, Joseph | ADDRESS ON FILE | | | | |
| 4924349 | EASTON, LINDA | 544 EL ARROYO RD | HILLSBOROUGH | CA | 94010 | |
| 7174323 | EASTRIDGE, JEAN RENE CHIPMAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174323 | EASTRIDGE, JEAN RENE CHIPMAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4998688 | Eastridge, Jean Rene Chipman (Joses) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008421 | Eastridge, Jean Rene Chipman (Joses) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998689 | Eastridge, Jean Rene Chipman (Joses) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4984489 | Eastridge, Martha | ADDRESS ON FILE | | | | |
| 4998684 | Eastridge, Paul L. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937730 | Eastridge, Paul L. | ADDRESS ON FILE | | | | |
| 5937728 | Eastridge, Paul L. | ADDRESS ON FILE | | | | |
| 5937729 | Eastridge, Paul L. | ADDRESS ON FILE | | | | |
| 5976108 | Eastridge, Paul L. | ADDRESS ON FILE | | | | |
| 5008419 | Eastridge, Paul L. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998685 | Eastridge, Paul L. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998686 | Eastridge, Paul L. (Brundage) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008420 | Eastridge, Paul L. (Brundage) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4998687 | Eastridge, Paul L. (Brundage) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937731 | Eastridge, Paul L. (Brundage); Eastridge, Jean Rene Chipman (Joses) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937732 | Eastridge, Paul L. (Brundage); Eastridge, Jean Rene Chipman (Joses) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937733 | Eastridge, Paul L. (Brundage); Eastridge, Jean Rene Chipman (Joses) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7174324 | EASTRIDGE, PAUL LAWRENCE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174324 | EASTRIDGE, PAUL LAWRENCE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7779997 | EASTSIDE CHRISTIAN CHURCH | 3370 E MIRALOMA AVE STE 101 | ANAHEIM | CA | 92806-1911 | |
| 7941078 | EASTSIDE POWER AUTHORITY | PO BOX 820 | LINDSAY | CA | 93247 | |
| 5868831 | Eastwood Development | ADDRESS ON FILE | | | | |
| 5868832 | Eastwood Development, Incorporated | ADDRESS ON FILE | | | | |
| 4942188 | eastwood, Arlene | PO BOX | weimar | CA | 95736 | |
| 6174349 | Easy Access Developers LLC | c/o Front St ACNT, 638 Pacific Ave | Santa Cruz | CA | 95060-4410 | |
| 5868833 | EASY BREEZY YOGURT | ADDRESS ON FILE | | | | |
| 4920182 | EASY MOVEN INC | DBA AIR TOOL & CONTROL, 1715 B LITTLE ORCHARD | SAN JOSE | CA | 95125 | |
| 4920183 | EASY VAC INC | 7922 NUBBIN RIDGE RD | KNOXVILLE | TN | 37919 | |
| 7307042 | Easyman, Leanne | ADDRESS ON FILE | | | | |
| 4920184 | EASYPOWER LLC | 7730 SW MOHAWK ST | TUALATIN | OR | 97062 | |
| 6075132 | Etherly, Sandra K | ADDRESS ON FILE | | | | |
| 4958166 | Etherly, Sandra K | ADDRESS ON FILE | | | | |
| 4945201 | Eaton Auto Diagnostics Inc-Yakoubovsky, Nick | 4321 San Leandro St | Oakland | CA | 94601 | |
| 6075133 | EATON CORPORATION | 1000 CHERRINGTON PKWY | MOON TOWNSHIP | PA | 15108 | |
| 4920186 | EATON CORPORATION | C/O YOUNG & COMPANY, 360 22ND ST STE 700 | OAKLAND | CA | 94613-3019 | |
| 7952722 | Eaton Corporation | C T Corporation System, 818 West Seventh St., Suite 930 | Los Angeles | CA | 90017 | |
| 4920185 | EATON CORPORATION | Global Trade Credit, 1000 Easton Blvd., N3 | Cleveland | OH | 44122 | |
| 6011003 | EATON CORPORATION | Global Trade Credit, 1000 Eaton Blvd., N3 | Cleveland | OH | 44122 | |
| 6075136 | EATON CORPORATION, C/O YOUNG & COMPANY | 360 22ND ST STE 700 | OAKLAND | CA | 94612 | |
| 7907411 | Eaton Vance Group of Funds and Accounts | c/o Peter M. Saparoff, Esq.- Mintz Levin, One Financial Center | Boston | MA | 02111 | |
| 4984384 | Eaton, Betty | ADDRESS ON FILE | | | | |
| 7244905 | Eaton, Dennis | ADDRESS ON FILE | | | | |
| 7339085 | Eaton, Dennis T. | ADDRESS ON FILE | | | | |
| 7182508 | Eaton, Deseri G | ADDRESS ON FILE | | | | |
| 7182508 | Eaton, Deseri G | ADDRESS ON FILE | | | | |
| 4962635 | Eaton, Eric Daniel | ADDRESS ON FILE | | | | |
| 7316254 | Eaton, Grace | ADDRESS ON FILE | | | | |
| 4915146 | Eaton, John Daniel | ADDRESS ON FILE | | | | |
| 4961625 | Eaton, Joshua D | ADDRESS ON FILE | | | | |
| 7246699 | Eaton, Judith E. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7243526 | Eaton, Marion | ADDRESS ON FILE | | | | |
| 5801378 | Eaton, Mark | ADDRESS ON FILE | | | | |
| 7233753 | Eaton, Nancy | ADDRESS ON FILE | | | | |
| 7233753 | Eaton, Nancy | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2644 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2645 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7159807 | EATON, NANCY LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159807 | EATON, NANCY LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7170316 | EATON, OLIVE | ADDRESS ON FILE | | | | |
| 7170316 | EATON, OLIVE | ADDRESS ON FILE | | | | |
| 4985047 | Eaton, Philip A | ADDRESS ON FILE | | | | |
| 7183391 | Eaton, Ruthie Elizabeth | ADDRESS ON FILE | | | | |
| 7183391 | Eaton, Ruthie Elizabeth | ADDRESS ON FILE | | | | |
| 7473178 | Eaves, Marilyn | ADDRESS ON FILE | | | | |
| 4959153 | Eaves, Michael | ADDRESS ON FILE | | | | |
| 7894912 | Eavis, Ernest E. & Gale Woo | ADDRESS ON FILE | | | | |
| 7168532 | EB (Jenessa Grigg) | ADDRESS ON FILE | | | | |
| 7174887 | EB, a minor child (Parent: Abdiel Bosque) | ADDRESS ON FILE | | | | |
| 7174887 | EB, a minor child (Parent: Abdiel Bosque) | ADDRESS ON FILE | | | | |
| 5987160 | EBA Egineering-Vaughn, Michael | PO Box 14266 | Lexington | CA | 40512 | |
| 4937334 | EBA Egineering-Vaughn, Michael | PO Box 14266 | Lexington | KY | 40512 | |
| 4937745 | Ebach, Jasmine | 3254 Sandpiper Way | Marina | CA | 93933 | |
| 4959267 | Ebalo, Roderick | ADDRESS ON FILE | | | | |
| 7153095 | Eban Scisinger | ADDRESS ON FILE | | | | |
| 7153095 | Eban Scisinger | ADDRESS ON FILE | | | | |
| 7153095 | Eban Scisinger | ADDRESS ON FILE | | | | |
| 4961014 | Ebarvia, Rizaldy | ADDRESS ON FILE | | | | |
| 4966627 | Ebbert, David Allen | ADDRESS ON FILE | | | | |
| 7952723 | Ebberts, Jennifer | 601 N. Orange Street | Stockton | CA | 95203 | |
| 7260930 | Ebbett, Denise | ADDRESS ON FILE | | | | |
| 5008422 | Ebbett, Denise (Amerman) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008423 | Ebbett, Denise (Amerman) | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937734 | Ebbett, Denise (Amerman) and Ebbett, Roger (Barretto) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5937735 | Ebbett, Denise (Amerman) and Ebbett, Roger (Barretto) | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7264223 | Ebbett, Roger | ADDRESS ON FILE | | | | |
| 5008424 | Ebbett, Roger (Barretto) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008425 | Ebbett, Roger (Barretto) | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4998690 | Ebbetts Pass Lumber Company, Inc. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2645 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
2646 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5937736 | Ebbetts Pass Lumber Company, Inc. | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937738 | Ebbetts Pass Lumber Company, Inc. | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937739 | Ebbetts Pass Lumber Company, Inc. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5008426 | Ebbetts Pass Lumber Company, Inc. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998691 | Ebbetts Pass Lumber Company, Inc. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174154 | EBBETT'S PASS LUMBER COMPANY, INC. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174154 | EBBETT'S PASS LUMBER COMPANY, INC. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 6013128 | EBBIN MOSER + SKAGGS LLP | 550 MONTGOMERY ST #900 | SAN FRANCISCO | CA | 94111 | |
| 4932997 | Ebbin, Moser & Skaggs, LLP | 550 Montgomery Street Suite 900 | San Francisco | CA | 94111-2539 | |
| 4961570 | Ebding, Brian R. | ADDRESS ON FILE | | | | |
| 6152336 | Eben 818 LLC | 818 Wake Forest Dr. | Mountain View | CA | 94043 | |
| 4932615 | Eben Knight Smart IV & Everett Allen Smart | 4825 J Street, Suite 223 | Sacramento | CA | 95819 | |
| 6118531 | Eben Knight Smart IV & Everett Allen Smart | E. Knight Smart IV, Eben Knight Smart IV & Everett Allen Smart, 4825 J Street, Suite 223 | Sacramento | CA | 95819 | |
| 7688783 | EBEN T VON KOSS | ADDRESS ON FILE | | | | |
| 7688784 | EBEN THEODORE WALKER | ADDRESS ON FILE | | | | |
| 4946129 | Eber, Dale | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 7186305 | EBER, DALE | ADDRESS ON FILE | | | | |
| 4946130 | Eber, Dale | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7158715 | EBER, DALE | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158715 | EBER, DALE | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4958271 | Eberhardt, Eric Edward | ADDRESS ON FILE | | | | |
| 4920661 | EBERHARDT, ERIK | ROCK ENGG CONSULTING, 201-1633 YEW STREET | VANCOUVER | BC | V6K 3E6 | CANADA |
| 4915111 | Eberhardt, Erika Elizabeth | ADDRESS ON FILE | | | | |
| 6183908 | Eberhardt, Nickolaus and Cammy | ADDRESS ON FILE | | | | |
| 4958273 | Eberhardt, Scott Walter | ADDRESS ON FILE | | | | |
| 6142669 | EBERHART GAYLE L | ADDRESS ON FILE | | | | |
| 7169174 | EBERHART, KRISTINA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7217470 | Eberhart, Nick | ADDRESS ON FILE | | | | |
| 6132094 | EBERITZSCH KENYON | ADDRESS ON FILE | | | | |
| 7264196 | Eberle, Jason | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7225162 | Eberle, Konrad | ADDRESS ON FILE | | | | |
| 7225162 | Eberle, Konrad | ADDRESS ON FILE | | | | |
| 4989980 | Eberle, Stephanie | ADDRESS ON FILE | | | | |
| 7140285 | Eberly, Brian | ADDRESS ON FILE | | | | |
| 7250809 | Eberly, Donald | ADDRESS ON FILE | | | | |
| 7251967 | Eberly, Ellen | ADDRESS ON FILE | | | | |
| 7249080 | Eberly, Jason | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4997493 | Eberman, Sharon | ADDRESS ON FILE | | | | |
| 4914009 | Eberman, Sharon Ann | ADDRESS ON FILE | | | | |
| 7318895 | Ebersole, Sandra Ann | ADDRESS ON FILE | | | | |
| 7318895 | Ebersole, Sandra Ann | ADDRESS ON FILE | | | | |
| 6134314 | EBERT BRIDGET | ADDRESS ON FILE | | | | |
| 4954820 | Ebert Jr., Forrest E | ADDRESS ON FILE | | | | |
| 4943789 | EBERT, CHRISTINE | 5305 BLUE LAKES RD SPC 10 | UPPER LAKE | CA | 95485 | |
| 6141861 | EBERTS ANN M & EBERTS ADAM P | ADDRESS ON FILE | | | | |
| 7461999 | Eberts, Adam Paul | ADDRESS ON FILE | | | | |
| 7461999 | Eberts, Adam Paul | ADDRESS ON FILE | | | | |
| 4934166 | Ebey, Frederick & Charlene | 420 Heather Point Lane | La Selva Beach | CA | 95076 | |
| 4977129 | Ebhardt, Fernando | ADDRESS ON FILE | | | | |
| 5939084 | EBINER, PAUL | ADDRESS ON FILE | | | | |
| 4920187 | EBITGOLF INC | RIVERSIDE GOLF COURSE, 7492 N RIVERSIDE DR | FRESNO | CA | 93722 | |
| 4988160 | Eblen Jr., Harold | ADDRESS ON FILE | | | | |
| 4991444 | eblen, marcia | ADDRESS ON FILE | | | | |
| 5868834 | EBMUD | ADDRESS ON FILE | | | | |
| 7952725 | EBMUD | PO Box 24055-MS 409 Risk Management | Oakland | CA | 94523 | |
| 7952726 | EBMUD | PO Box 24055, MS #604 | Oakland | CA | 94607 | |
| 7952727 | EBMUD | P.O. BOX 24055, MS #604 | Oakland | CA | 94623 | |
| 7952728 | EBMUD | PO Box 24055 MS #604 | Oakland | CA | 94623-1055 | |
| 7952729 | EBMUD | PO Box 24055 MS# 604 Risk Mgmt. | Oakland | CA | 94623 | |
| 5868835 | EBN Enterprise LLC A CA Limited Liability Company, dba Evergreen Manag | ADDRESS ON FILE | | | | |
| 6144854 | EBNER ANDREW D & EBNER KRISTI R | ADDRESS ON FILE | | | | |
| 7164175 | EBNER, ANDREW | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164175 | EBNER, ANDREW | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7164174 | EBNER, KRISTI | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164174 | EBNER, KRISTI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 4995046 | Ebojo, Rachel | ADDRESS ON FILE | | | | |
| 6014389 | EBONY COUNSELING CENTER | 1400 S UNION AVE STE 100 | BAKERSFIELD | CA | 93307 | |
| 5803520 | EBONY COUNSELING CENTER | 1400 S Union Ave | Bakersfield | CA | 93307 | |
| 7192650 | EBONY DAVIS-ZELAZNOWSKI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192650 | EBONY DAVIS-ZELAZNOWSKI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5920330 | Ebony Schelmety | ADDRESS ON FILE | | | | |
| 5920329 | Ebony Schelmety | ADDRESS ON FILE | | | | |
| 5920332 | Ebony Schelmety | ADDRESS ON FILE | | | | |
| 5920333 | Ebony Schelmety | ADDRESS ON FILE | | | | |
| 5920331 | Ebony Schelmety | ADDRESS ON FILE | | | | |
| 4986296 | Ebow, Anne | ADDRESS ON FILE | | | | |
| 4920188 | EBP CONSULTING SERVICES INC | 1809 ARROWHEAD DR | OAKLAND | CA | 94611 | |
| 4960896 | Ebrada, Daniel Joseph Mallari | ADDRESS ON FILE | | | | |
| 4950473 | Ebrada, Reina Vita | ADDRESS ON FILE | | | | |
| 7326459 | Ebrahim, Abdul and Sally | ADDRESS ON FILE | | | | |
| 4950928 | Ebrahim, Anas | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4938631 | Ebrahimi, Aram | 6170 Bullard drive | Oakland | CA | 94611 | |
| 7952730 | Ebrahimi, Fawad | 4243 Lindsey Ln | Tracy | CA | 95377 | |
| 4928241 | EBRAHIMIAN, RODNEY | MD, 9744 WILSHIRE BLVD STE 41D | BEVERLY HILLS | CA | 90212 | |
| 4928242 | EBRAHIMIAN, RODNEY | MD, PO Box 55458 | SHERMAN OAKS | CA | 91413 | |
| 7157415 | Ebright, David | ADDRESS ON FILE | | | | |
| 7319186 | Ebright, Simone | ADDRESS ON FILE | | | | |
| 7319186 | Ebright, Simone | ADDRESS ON FILE | | | | |
| 7308713 | Ebright, Sophia | ADDRESS ON FILE | | | | |
| 7308713 | Ebright, Sophia | ADDRESS ON FILE | | | | |
| 6175190 | Ebstein, Gregory | ADDRESS ON FILE | | | | |
| 4938581 | Eby, David | 20819 Meadow Oak Road | Saratoga | CA | 95070 | |
| 4942443 | Eby, Wesley | 3386 Sly Park Road | Pollock Pines | CA | 95726 | |
| 7168194 | EC (Sarah Kitchen) | ADDRESS ON FILE | | | | |
| 5868836 | ECCLESTON, ADAM | ADDRESS ON FILE | | | | |
| 5868837 | ECD, Inc. | ADDRESS ON FILE | | | | |
| 5911026 | Ece Catalbas | ADDRESS ON FILE | | | | |
| 5943854 | Ece Catalbas | ADDRESS ON FILE | | | | |
| 5905602 | Ece Catalbas | ADDRESS ON FILE | | | | |
| 5912490 | Ece Catalbas | ADDRESS ON FILE | | | | |
| 5909061 | Ece Catalbas | ADDRESS ON FILE | | | | |
| 5911903 | Ece Catalbas | ADDRESS ON FILE | | | | |
| 4938075 | Echavarria, Maria | p.o. box 405 | chualar | CA | 93925 | |
| 4914188 | Echegoyen, Trentin Alfredo | ADDRESS ON FILE | | | | |
| 5868838 | Echelon Construction & Design | ADDRESS ON FILE | | | | |
| 5868839 | Echelon Construction and Design dba GJ Gardner Homes | ADDRESS ON FILE | | | | |
| 4962805 | Echenique, Zane Francis | ADDRESS ON FILE | | | | |
| 4994233 | Echeveria, Mark | ADDRESS ON FILE | | | | |
| 4959071 | Echeveria, Michael D | ADDRESS ON FILE | | | | |
| 4992831 | Echeveria, Robert | ADDRESS ON FILE | | | | |
| 7465979 | Echeverri, Gloria | ADDRESS ON FILE | | | | |
| 7466059 | Echeverri, Jose | ADDRESS ON FILE | | | | |
| 5868840 | ECHEVERRIA 1999 LLC | ADDRESS ON FILE | | | | |
| 6134370 | ECHEVERRIA CHARMAINE | ADDRESS ON FILE | | | | |
| 6143906 | ECHEVERRIA JERI L ET AL | ADDRESS ON FILE | | | | |
| 7145951 | ECHEVERRIA, JERI | ADDRESS ON FILE | | | | |
| 7145951 | ECHEVERRIA, JERI | ADDRESS ON FILE | | | | |
| 4923543 | ECHEVERRIA, JUAN | MAYA DAIRY PE, 18451 WILDWOOD RD | BUTTONWILLOW | CA | 93206 | |
| 4936371 | Echeverria, Maria | 1762 Everglade Avenue | San Jose | CA | 95122 | |
| 4956281 | Echeverria, Melissa Michelle | ADDRESS ON FILE | | | | |
| 4965812 | Echeveste, Bernardo Solis | ADDRESS ON FILE | | | | |
| 4955744 | Echeveste, Veronica Maria | ADDRESS ON FILE | | | | |
| 4971412 | Echols, Dawn Elizabeth | ADDRESS ON FILE | | | | |
| 4970021 | Echols, Joseph | ADDRESS ON FILE | | | | |
| 7144774 | Echols, Marjorie | ADDRESS ON FILE | | | | |
| 7144774 | Echols, Marjorie | ADDRESS ON FILE | | | | |
| 5802706 | Echols, Marjorie | ADDRESS ON FILE | | | | |
| 4968118 | Echols, Neil | ADDRESS ON FILE | | | | |
| 4992435 | Echols, Richard | ADDRESS ON FILE | | | | |
| 4976742 | Echols, Sally | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2648 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page
2649 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4920189 | ECI HOLDING COMPANY LLC | SOPHONOMY, 1286 UNIVERSITY AVE STE 388 | SAN DIEGO | CA | 92103 | |
| 6131258 | ECK KEVIN V & TAMI K JT | ADDRESS ON FILE | | | | |
| 7465606 | Eck, Jeffery Van | ADDRESS ON FILE | | | | |
| 7182510 | Eck, Kevin Vernon | ADDRESS ON FILE | | | | |
| 7182510 | Eck, Kevin Vernon | ADDRESS ON FILE | | | | |
| 7161052 | ECK, RANDY ADAM | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161052 | ECK, RANDY ADAM | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7236175 | Eck, Stephanie  Van | ADDRESS ON FILE | | | | |
| 4957255 | Eck, Steven Andrew | ADDRESS ON FILE | | | | |
| 7182511 | Eck, Tami Kay | ADDRESS ON FILE | | | | |
| 7182511 | Eck, Tami Kay | ADDRESS ON FILE | | | | |
| 7182512 | Eck, Tyler D. | ADDRESS ON FILE | | | | |
| 7182512 | Eck, Tyler D. | ADDRESS ON FILE | | | | |
| 4948833 | Eckart III, Miles | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 7235697 | Eckart III, Miles | ADDRESS ON FILE | | | | |
| 5007670 | Eckart III, Miles | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7332802 | Ecke, Susan N. | ADDRESS ON FILE | | | | |
| 4972874 | Eckel, Maximillian Damian | ADDRESS ON FILE | | | | |
| 7167896 | ECKELS, JANE | ADDRESS ON FILE | | | | |
| 7167895 | ECKELS, STEPHEN | ADDRESS ON FILE | | | | |
| 5939085 | Eckenwiler, Adam | ADDRESS ON FILE | | | | |
| 4990815 | Ecker Jr., Dale | ADDRESS ON FILE | | | | |
| 4911697 | Ecker, Diana Lynn | ADDRESS ON FILE | | | | |
| 4920190 | ECKERD YOUTH ALTERNATIVES INC | 100 STARCREST DR | CLEARWATER | FL | 33765 | |
| 7305241 | Eckersley, Melissa | ADDRESS ON FILE | | | | |
| 7279609 | Eckersley, Melissa Renee | ADDRESS ON FILE | | | | |
| 7279609 | Eckersley, Melissa Renee | ADDRESS ON FILE | | | | |
| 4920191 | ECKERT & ZIEGLER ANALYTICS INC | 24937 AVENUE TIBBITTS | VALENCIA | CA | 91355 | |
| 4920192 | ECKERT & ZIEGLER ISOTOPE PROD INC | DBA ECKERT & ZIEGLER ISOTOPE PROD, 24937 AVE TIBBITTS | VALENCIA | CA | 91355-3427 | |
| 6116658 | ECKERT COLD STORAGE CO | 757 Moffat Blvd | Manteca | CA | 95336 | |
| 6116659 | ECKERT COLD STORAGE CO. | 19901 Mc Henry Ave | Escalon | CA | 95320 | |
| 7235591 | Eckert, Carolyn | ADDRESS ON FILE | | | | |
| 6075141 | Eckert, Christopher D | ADDRESS ON FILE | | | | |
| 4952113 | Eckert, Christopher D | ADDRESS ON FILE | | | | |
| 5868841 | Eckert, Dana | ADDRESS ON FILE | | | | |
| 5864588 | ECKERT, DAVID | ADDRESS ON FILE | | | | |
| 7190987 | Eckert, Earl G. | ADDRESS ON FILE | | | | |
| 7177630 | Eckert, Laurel A. | ADDRESS ON FILE | | | | |
| 7239469 | Eckert, Thomas | ADDRESS ON FILE | | | | |
| 7238810 | Eckes, Harry R. | ADDRESS ON FILE | | | | |
| 4944144 | Eckes, Susan | 3395 Parkhill Rd | SANTA MARGARITA | CA | 93453 | |
| 4940390 | Eckhardt, Brian | 886 Cottage St | Placerville | CA | 95667 | |
| 4920193 | ECKHART SEED COMPANY | 531 ECKHART RD | SALINAS | CA | 93908 | |
| 4982373 | Eckhart, Janet | ADDRESS ON FILE | | | | |
| 4984985 | Eckhart, Richard | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7487175 | Eckland, Daniel A. | ADDRESS ON FILE | | | | |
| 7487175 | Eckland, Daniel A. | ADDRESS ON FILE | | | | |
| 4913505 | Eckles, Celena R | ADDRESS ON FILE | | | | |
| 4948514 | Eckles, Jessica | Robinson Calcagnie, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 4998692 | Ecklund, Matthew | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008427 | Ecklund, Matthew | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998693 | Ecklund, Matthew | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937740 | Ecklund, Matthew (Eckland on the complaint) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937741 | Ecklund, Matthew (Eckland on the complaint) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937742 | Ecklund, Matthew (Eckland on the complaint) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7174063 | ECKLUND, MATTHEW DALE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174063 | ECKLUND, MATTHEW DALE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7247141 | Ecklund, Poua | ADDRESS ON FILE | | | | |
| 7292747 | Ecklund, Vance | ADDRESS ON FILE | | | | |
| 7260131 | Eckman, Richard | ADDRESS ON FILE | | | | |
| 5008213 | Eckman, Richard | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008214 | Eckman, Richard | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4935192 | ECKMANN, JIM | 1731 16TH ST | BAKERSFIELD | CA | 93301 | |
| 5985074 | ECKMANN, JIM | ADDRESS ON FILE | | | | |
| 4955552 | Eckstein, Cathy | ADDRESS ON FILE | | | | |
| 6160196 | Eckstein, Charles R | ADDRESS ON FILE | | | | |
| 7985100 | ECL MSSB FBO Esperanza L. Nauss Ttee | ADDRESS ON FILE | | | | |
| 4980332 | Eclavea, Carol | ADDRESS ON FILE | | | | |
| 4945099 | Eclipse, Maria Ofelia | P.O. BOX 1107 | Fremont | CA | 94538 | |
| 6075142 | Eco Performance Builders Inc | 5063 Commercial Circle Unit C | Concord | CA | 94520 | |
| 6116660 | ECO SERVICES OPERATIONS CORP | 100 Mococo Rd | Martinez | CA | 94553 | |
| 6075144 | Eco Services Operations Corp | 2002 Timberloch, Suite 300 | The Woodlands | TX | 77380 | |
| 4920194 | ECO SERVICES OPERATIONS CORP | 2002 TIMBERLOCH PL STE 300 | THE WOODLANDS | TX | 77380 | |
| 4932616 | Eco Services Operations Corp | Suite 300 | The Woodlands | TX | 77380 | |
| 6118489 | Eco Services Operations Corp | Mark Reed, 2002 Timberloch, Suite 300 | The Woodlands | TX | 77380 | |
| 5803521 | ECO SERVICES OPERATIONS LLC | 2002 TIMBERLOCH PL STE 300 | THE WOODLANDS | TX | 77380 | |
| 5807551 | ECO SERVICES OPERATIONS LLC | Attn: Mark Reed, 2002 Timberloch, Suite 300 | The Woodlands | TX | 77380 | |
| 5868842 | ECO TERRENO INC | ADDRESS ON FILE | | | | |
| 4920195 | ECOBEE LIMITED | 11380 PROSPERITY FARM RD #221 | PALM BEACH GARDEN | FL | 33410 | |
| 6011891 | ECOBEE LTD | 250 UNIVERSITY AVE STE 400 | TORONTO | ON | M5H 3E5 | Canada |
| 4920196 | Ecobee Ltd | c/o Ecobee Inc, 207 Queens Quay W | Toronto | ON | M5J 1A7 | Canada |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2650 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
2651 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4920197 | ECODYNE COOLING PRODUCTS DIV | CERAMIC COOLING TOWER CO, 5355 SKYLINE BLVD | SANTA ROSA | CA | 95402 | |
| 4932617 | Eco-Energy, LLC | 6100 Tower Circle, Suite 500 | Franklin | TN | 37067 | |
| 6075149 | EcoGreen | 27611 La Paz Rd, Suite A2 | Laguna Niguel | CA | 92677 | |
| 6075150 | EcoGreen Solutions | 27611 La Paz Rd, Suite A2 | Laguna Niguel | CA | 92677 | |
| 6075151 | EcoGreen Solutions | 27671 LA PAZ RD STE 100 | LAGUNA NIGUEL | CA | 92677-3954 | |
| 4920198 | ECOLAB INC | 370 WABASHA AVE NORTH | ST PAUL | MN | 55102 | |
| 5864701 | ECOLE BILINGUE | ADDRESS ON FILE | | | | |
| 4920199 | ECOLINK INC | 2177 FLINTSTONE DR STE A | TUCKER | GA | 30084 | |
| 6075152 | Ecologic Analytics, LLC formerly known as Wireless Applications & Consulting Services, LLC | 8011 34th Avenue South, Suite 444 | Bloomington | MN | 55425 | |
| 4920200 | ECOLOGICAL BUILDING NETWORK | PO Box 6397 | SAN RAFAEL | CA | 94903 | |
| 4920201 | ECOLOGICAL CONCERNS INC | 125 WALK CIR | SANTA CRUZ | CA | 95060 | |
| 4920202 | ECOLOGICAL RIGHTS FOUNDATION | 867 B REDWOOD DR | GARBERVILLE | CA | 95542 | |
| 6075155 | Ecological Rights Foundation, a California non-profit incorporation | 867 Redwood Dr., STE B | Garberville | CA | 95542 | |
| 4920203 | ECOLOGY ACTION OF SANTA CRUZ | 877 CEDAR ST STE 240 | SANTA CRUZ | CA | 95060 | |
| 7290000 | Econoline Signs Inc. | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7290000 | Econoline Signs Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7463510 | Econome, Nancy | ADDRESS ON FILE | | | | |
| 4920204 | ECONOMIC & PLANNING SYSTEMS INC | 2295 GATEWAY OAKS DR STE 250 | SACRAMENTO | CA | 95833 | |
| 4920205 | ECONOMIC DEVELOPMENT & | FINANCING CORP, 175 E CHURCH ST | UKIAH | CA | 95482 | |
| 4920206 | ECONOMIC DEVELOPMENT CORP | OF SAN BENITO COUNTY, 375 FIFTH STREET | HOLLISTER | CA | 95023 | |
| 6011397 | ECONOMIC DEVELOPMENT CORPORATION | 906 N ST STE 120 | FRESNO | CA | 93721 | |
| 4920207 | ECONOMIC DEVELOPMENT CORPORATION | OF MADERA COUNTY, 2425 W CLEVELAND AVE STE 101 | MADERA | CA | 93637 | |
| 6075167 | ECONOMIC DEVELOPMENT CORPORATION, SERVING FRESNO COUNTY | 906 N ST STE 120 | FRESNO | CA | 93721 | |
| 4920209 | ECONOMIC DEVELOPMENT ON THIRD | 4800 THIRD ST #404 | SAN FRANCISCO | CA | 94124 | |
| 4920210 | ECONOMIC GROWTH INSTITUTE | 1717 I ST | SACRAMENTO | CA | 95811 | |
| 4920211 | ECONOMIC OPPORTUNITY COUNCIL OF | SAN FRANCISCO, 1426 FILLMORE ST STE 301 | SAN FRANCISCO | CA | 94115 | |
| 4920212 | ECONOMIC PROSPERITY COUNCIL OF | TUOLUMNE COUNTY, 99 NORTH WASHINGTON ST | SONORA | CA | 95370 | |
| 4920213 | ECONOMIC RESEARCH SERVICES INC | ERS GROUP, 4901 TOWER CT | TALLAHASSEE | FL | 32303 | |
| 4920214 | ECONOMIC VITALITY CORP | 735 TANK FARM ROAD, SUITE 264 | SAN LUIS OBISPO | CA | 93401 | |
| 4920215 | ECONOMIC VITALITY RESEARCH AND | EDUCATION FOUNDATION, 1900 OFARRELL ST STE 380 | SAN MATEO | CA | 94403 | |
| 4989115 | Economou, Gloria | ADDRESS ON FILE | | | | |
| 5992784 | Economy Form Corp-Snavely, Lori | 3340 E Church Avenue | Fresno | CA | 93725 | |
| 7952732 | Economy Trucking Inc (Amijot Trucking) | 1580 Chabot Ct | Hayward | CA | 94545 | |
| 7952733 | Economy Trucking Inc (Amijot Trucking) | 24701 Claywiter Rd | Hayward | CA | 94545 | |
| 5807550 | ECOS ENERGY LLC  KETTLEMAN SOLAR | Attn: Tim Young, 222 South 9th Street, Suite 1600 | Minneapolis | MN | 55402 | |
| 5868843 | Ecos Energy, LLC | ADDRESS ON FILE | | | | |
| 5868844 | ECO-SITE | ADDRESS ON FILE | | | | |
| 4920216 | ECOVA INC | 1313 N ATLANTIC ST STE 5000 | SPOKANE | WA | 99201 | |
| 5868846 | ECR Principal, LLC | ADDRESS ON FILE | | | | |
| 4920217 | ECS COMPANY INC | 12277 APPLE VALLEY RD STE 394 | APPLE VALLEY | CA | 92308 | |
| 7941080 | ECS FULLFILLMENT LLC | 1230 SHELTER ROCK RD | ORLANDO | FL | 32835 | |
| 6075175 | ECS FULLFILLMENT LLC, ECFS LLC | 1230 SHELTER ROCK RD | ORLANDO | FL | 32835 | |
| 7169686 | Ecton Dan J. & Vicky L. Family Trust | Jennifer Fiore, 340 Pine Street, Suite 503 | San Francisco | CA | 94104 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2652 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7169686 | Ecton Dan J. & Vicky L. Family Trust | Jennifer Fiore, Attorney, FIORE ACHERMANN, A Law Corp., 340 Pine Street | San Francisco | CA | 94104 | |
| 7169079 | ECTON, VICKY LYNN | Jennifer Fiore, 340 Pine Street, Suite 503 | San Francisco | CA | 94104 | |
| 7169079 | ECTON, VICKY LYNN | Jennifer Fiore, Attorney, FIORE ACHERMANN, A Law Corp., 340 Pine Street Suite 503 | San Francisco | CA | 94104 | |
| 7284872 | Ector, Rosa | ADDRESS ON FILE | | | | |
| 7168475 | ED (HEATHER DAVIS) | ADDRESS ON FILE | | | | |
| 7763478 | ED BRENNER | 1285 FRESWICK DR | FOLSOM | CA | 95630-5301 | |
| 5920336 | Ed Brinson | ADDRESS ON FILE | | | | |
| 5920335 | Ed Brinson | ADDRESS ON FILE | | | | |
| 5920334 | Ed Brinson | ADDRESS ON FILE | | | | |
| 5920337 | Ed Brinson | ADDRESS ON FILE | | | | |
| 7941081 | ED CROWNHOLM | 165 GROVER LANE | WALNUT CREEK | CA | 94596 | |
| 7253312 | Ed Doyle and Susan H. Doyle, Trustees of the Doyle 2016 Family Trust dtd 6/15/16 | ADDRESS ON FILE | | | | |
| 5920339 | Ed Fortner | ADDRESS ON FILE | | | | |
| 5920338 | Ed Fortner | ADDRESS ON FILE | | | | |
| 5920341 | Ed Fortner | ADDRESS ON FILE | | | | |
| 5920342 | Ed Fortner | ADDRESS ON FILE | | | | |
| 5920340 | Ed Fortner | ADDRESS ON FILE | | | | |
| 7265013 | Ed Gleason & Fredalee Revocable Trust | ADDRESS ON FILE | | | | |
| 7688785 | ED GOURLEY | ADDRESS ON FILE | | | | |
| 7688786 | ED H PARECKI & | ADDRESS ON FILE | | | | |
| 7688787 | ED KEGLEY | ADDRESS ON FILE | | | | |
| 7688788 | ED L BRIESCH & | ADDRESS ON FILE | | | | |
| 7786853 | ED LELY | 453 2ND ST E | SONOMA | CA | 95476-6705 | |
| 4939423 | Ed Liquor, Pulido, Pedro | 2700 23rd Ave | Oakland | CA | 94606 | |
| 7688789 | ED M BROWN | ADDRESS ON FILE | | | | |
| 7840803 | ED M BROWN | 545 BANYAN CIR | WALNUTCREEK | CA | 94598-2501 | |
| 5868847 | ED MEIR CONSTRUCTION | ADDRESS ON FILE | | | | |
| 5911176 | Ed Nessinger | ADDRESS ON FILE | | | | |
| 5905746 | Ed Nessinger | ADDRESS ON FILE | | | | |
| 5912643 | Ed Nessinger | ADDRESS ON FILE | | | | |
| 5909207 | Ed Nessinger | ADDRESS ON FILE | | | | |
| 5912048 | Ed Nessinger | ADDRESS ON FILE | | | | |
| 7688790 | ED PARECKI & | ADDRESS ON FILE | | | | |
| 4920221 | ED SAFETY SERVICES INC | 1040 W KETTLEMAN LN 1B#388 | LODI | CA | 95240 | |
| 7941082 | ED SRSIC AND MYTH SRSIC | 1531 BEACH ST | SAN FRANCISCO | CA | 94123 | |
| 7941083 | ED WING | 313 LAKE ALMANOR WEST DRIVE | CHESTER | CA | 96020 | |
| 7688791 | ED Y C HUNG & | ADDRESS ON FILE | | | | |
| 7774951 | EDA JULIA SMITH | 2500 JEWETTA AVE SPC 7 | BAKERSFIELD | CA | 93312-9410 | |
| 7765772 | EDA L FREGGIARO TR UA AUG 28 03 | THE EDA L FREGGIARO REVOCABLE, TRUST, 343 SANSOME ST STE 1500 | SAN FRANCISCO | CA | 94104-5607 | |
| 7784376 | EDA R DAVIS | 2391 TICE VALLEY BLVD | WALNUT CREEK | CA | 94595-2648 | |
| 6013424 | EDA SULLON | ADDRESS ON FILE | | | | |
| 4911725 | Eda, Margaret Eriko | ADDRESS ON FILE | | | | |
| 7158678 | Edaakie, Kristin | ADDRESS ON FILE | | | | |
| 7158679 | EDAAKIE, KRISTIN | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7158677 | EDAAKIE, KRISTIN RACHEL | Mary Alexander, 44 Montgomery St., Suite 1303 | San Francisco | CA | 94104 | |
| 7158677 | EDAAKIE, KRISTIN RACHEL | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 5868848 | EDAIS, MOHAMAD | ADDRESS ON FILE | | | | |
| 7688792 | EDAN PEARSON | ADDRESS ON FILE | | | | |
| 6075178 | EDC-BIOSYSTEMS, INC - 49090 MILMONT DR | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 6130262 | EDCORA VINEYARD LLC | ADDRESS ON FILE | | | | |
| 7168018 | EDD (ZARINA DECASTRO) | ADDRESS ON FILE | | | | |
| 7688793 | EDDIE A ANGELES & | ADDRESS ON FILE | | | | |
| 7952734 | Eddie Axner Construction Inc. | 5249A Old Oregon Trail | Redding | CA | 96002 | |
| 7688794 | EDDIE BUZZI | ADDRESS ON FILE | | | | |
| 5920345 | Eddie Candelieri | ADDRESS ON FILE | | | | |
| 5920344 | Eddie Candelieri | ADDRESS ON FILE | | | | |
| 5920343 | Eddie Candelieri | ADDRESS ON FILE | | | | |
| 5920346 | Eddie Candelieri | ADDRESS ON FILE | | | | |
| 7763945 | EDDIE CAPITANI | PO BOX 2092 | ORCUTT | CA | 93457-2092 | |
| 7688795 | EDDIE CHIN | ADDRESS ON FILE | | | | |
| 7941084 | EDDIE DOVE | 1115 HIDDEN BEACH ROAD | MENLO PARK | CA | 94025 | |
| 7688796 | EDDIE E WALKER | ADDRESS ON FILE | | | | |
| 7688797 | EDDIE E WISNER & CHARLINE M | ADDRESS ON FILE | | | | |
| 7264967 | Eddie F. Hofer, Trustee of the Fred Hofer Trust Agreement dated January 7, 2013 | ADDRESS ON FILE | | | | |
| 7766756 | EDDIE G GATLIN TR UW JOHN & | LESSIE, LORINE THRASHER CHARITABLE TRUST UA OCT 17 96, PO BOX 225 | JONESBORO | LA | 71251-0225 | |
| 7688798 | EDDIE GWONG KONG DOE & | ADDRESS ON FILE | | | | |
| 7835550 | Eddie H. Morris III on behalf of his dauther MM, a minor | ADDRESS ON FILE | | | | |
| 7688799 | EDDIE JOSEPH BUZZI | ADDRESS ON FILE | | | | |
| 7688800 | EDDIE K FONG & | ADDRESS ON FILE | | | | |
| 7769829 | EDDIE K LAU | 602 SAN NICHOLAS LN | FOSTER CITY | CA | 94404-3747 | |
| 7779719 | EDDIE K LAU AND LANI K LAU TTEES | THE E & L LAU TRUST DTD 06/01/1989, 602 SAN NICHOLAS LN | FOSTER CITY | CA | 94404-3747 | |
| 7465459 | Eddie L. Drummond and Clara L. Drummond, Trustees of the Eddie and Clara Drummond Living Trust dated February 12, 2015 | ADDRESS ON FILE | | | | |
| 7933603 | EDDIE LARANJO.;. | 2375 STANFORD PL | SANTA CLARA | CA | 95051 | |
| 7688801 | EDDIE LEE & | ADDRESS ON FILE | | | | |
| 7773851 | EDDIE N ROGERS & LATONYA G | ROGERS JT TEN, PO BOX 880687 | SAN FRANCISCO | CA | 94188-0687 | |
| 6013425 | EDDIE PARK | ADDRESS ON FILE | | | | |
| 7762588 | EDDIE R BALDOCCHI | PO BOX 270632 | FLOWER MOUND | TX | 75027-0632 | |
| 7688802 | EDDIE S SHIOZAKI & | ADDRESS ON FILE | | | | |
| 7688803 | EDDIE S SHIOZAKI CUST | ADDRESS ON FILE | | | | |
| 7169920 | Eddie Sanchez DBA Sanchez Yard and Gardening Service | ADDRESS ON FILE | | | | |
| 6008776 | EDDIE SNELGRO HANDYMAN SERVICES | 1107 AZUAR DR | VALLEJO | CA | 94592 | |
| 7941085 | EDDIE TANTOCO | 7062 PACIFIC AVE | PLEASANT GROVE | CA | 95668 | |
| 7188117 | Eddie Vaughn | ADDRESS ON FILE | | | | |
| 7188117 | Eddie Vaughn | ADDRESS ON FILE | | | | |
| 7688804 | EDDIE VELASCO JR & | ADDRESS ON FILE | | | | |
| 7688805 | EDDIE W CHAN | ADDRESS ON FILE | | | | |
| 7688806 | EDDIE W MCBRIDE JR | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4986114 | Eddings, Juanita | ADDRESS ON FILE | | | | |
| 7191903 | Eddings, Nou | ADDRESS ON FILE | | | | |
| 5920350 | Eddit Delongfield | ADDRESS ON FILE | | | | |
| 5920352 | Eddit Delongfield | ADDRESS ON FILE | | | | |
| 5920351 | Eddit Delongfield | ADDRESS ON FILE | | | | |
| 5920349 | Eddit Delongfield | ADDRESS ON FILE | | | | |
| 5920348 | Eddit Delongfield | ADDRESS ON FILE | | | | |
| 7328106 | Eddy , Karen Louise | ADDRESS ON FILE | | | | |
| 7328106 | Eddy , Karen Louise | ADDRESS ON FILE | | | | |
| 7328106 | Eddy , Karen Louise | ADDRESS ON FILE | | | | |
| 7193104 | Eddy Bo Gong | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193104 | Eddy Bo Gong | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6131837 | EDDY FAMILY LLC | ADDRESS ON FILE | | | | |
| 6146039 | EDDY FAMILY LLC | ADDRESS ON FILE | | | | |
| 6133490 | EDDY GEORGINA LIFE ESTATE | ADDRESS ON FILE | | | | |
| 6146897 | EDDY JAMES DORR JR TR & STEPHANIE LOUISE TR | ADDRESS ON FILE | | | | |
| 4920222 | EDDY R STRUFFENEGGER | 13090 TRENT CT | JACKSON | CA | 95642 | |
| 6009205 | EDDY STREET LLC | PIER 38 - THE EMBARCADERO | SAN FRANCISCO | CA | 94104 | |
| 5868849 | Eddy Street Management LLC | ADDRESS ON FILE | | | | |
| 7189547 | Eddy Vaughn | ADDRESS ON FILE | | | | |
| 7189547 | Eddy Vaughn | ADDRESS ON FILE | | | | |
| 7324726 | Eddy, Daniel | ADDRESS ON FILE | | | | |
| 4984698 | Eddy, Frank | ADDRESS ON FILE | | | | |
| 7279045 | Eddy, Jessica  Marie | ADDRESS ON FILE | | | | |
| 4996816 | Eddy, John | ADDRESS ON FILE | | | | |
| 7901472 | EDDY, JR., ROBERT L | ADDRESS ON FILE | | | | |
| 7326750 | Eddy, Kraig W. | ADDRESS ON FILE | | | | |
| 7326750 | Eddy, Kraig W. | ADDRESS ON FILE | | | | |
| 4998107 | Eddy, Mary | ADDRESS ON FILE | | | | |
| 4992191 | Eddy, Nora | ADDRESS ON FILE | | | | |
| 4991976 | Eddy, Robbie | ADDRESS ON FILE | | | | |
| 4920223 | EDDYFI CORP | 812 W 13TH ST | DEER PARK | TX | 77536 | |
| 6146299 | EDELEN WILLIAM L III TR & EDELEN ROXANNE G TR | ADDRESS ON FILE | | | | |
| 7163981 | EDELEN, ROXANNE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163981 | EDELEN, ROXANNE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7163980 | EDELEN, WILLIAM | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163980 | EDELEN, WILLIAM | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7197023 | Edelgard McAtee | ADDRESS ON FILE | | | | |
| 7197023 | Edelgard McAtee | ADDRESS ON FILE | | | | |
| 7197023 | Edelgard McAtee | ADDRESS ON FILE | | | | |
| 4937144 | Edelhofer, Ferdinand | P.O.Box 1025 | Placerville | CA | 95667 | |
| 7325495 | Edelman , Lew | ADDRESS ON FILE | | | | |
| 7296448 | Edelman , Michelle | ADDRESS ON FILE | | | | |
| 7296448 | Edelman , Michelle | ADDRESS ON FILE | | | | |
| 4960098 | Edelman III, Frank | ADDRESS ON FILE | | | | |
| 6146100 | EDELMAN MICHELLE E ET AL | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5012199 | Edelman, Frances | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004104 | Edelman, Frances | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7296598 | Edelman, Frances | Regina Bagdasarian, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5011514 | Edelman, Helene | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004085 | Edelman, Helene | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7269789 | Edelman, Helene | ADDRESS ON FILE | | | | |
| 7291897 | Edelman, Lawrence | ADDRESS ON FILE | | | | |
| 5011515 | Edelman, Lawrence | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7291897 | Edelman, Lawrence | ADDRESS ON FILE | | | | |
| 5004086 | Edelman, Lawrence | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5012200 | Edelman, Michelle | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004105 | Edelman, Michelle | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7990721 | Edelman, Sam & Carol | ADDRESS ON FILE | | | | |
| 7162795 | EDELSON, ROSLYN | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 5010165 | Edelson, Roslyn | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 7162795 | EDELSON, ROSLYN | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 7245417 | Edelson, Roslyn | ADDRESS ON FILE | | | | |
| 5939086 | Edelstein, Ivy | ADDRESS ON FILE | | | | |
| 4920224 | EDEN COMMUNITY FOUNDATION | 1063 CAROLYN AVE | SAN JOSE | CA | 95125-4308 | |
| 4920225 | EDEN EMERGENCY MEDICAL GROUP INC | 20103 LAKE CHABOT RD | CASTRO VALLEY | CA | 94546 | |
| 5864456 | EDEN HOUSING | ADDRESS ON FILE | | | | |
| 5868851 | EDEN HOUSING, LLC | ADDRESS ON FILE | | | | |
| 4920226 | EDEN I & R INC | 570 B ST | HAYWARD | CA | 94541 | |
| 7483029 | Eden Image Photography | 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 6185316 | Eden Roc Estates HOA, by and through Nancy Payne, Treasurer | ADDRESS ON FILE | | | | |
| 6185316 | Eden Roc Estates HOA, by and through Nancy Payne, Treasurer | ADDRESS ON FILE | | | | |
| 7319755 | Eden Roc Estates Owners Association | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120 | Chico | CA | 95928 | |
| 6139392 | EDEN SANDRA K | ADDRESS ON FILE | | | | |
| 7163228 | EDEN TESFALIDET | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7163228 | EDEN TESFALIDET | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5939087 | Eden, Jack | ADDRESS ON FILE | | | | |
| 7072836 | Eden, Sandra | ADDRESS ON FILE | | | | |
| 7072936 | Eden, Sandra | ADDRESS ON FILE | | | | |
| 5868852 | EDENBRIDGE INC | ADDRESS ON FILE | | | | |
| 6141144 | EDENFIELD ERIC B & MORANO CHRISTOPHER | ADDRESS ON FILE | | | | |
| 7073087 | Edenfield, Eric | ADDRESS ON FILE | | | | |
| 5002139 | Edenfield, Eric | The Preble Law Firm, Scott J. Preble, Esq., 2200 Wymore Way | Antioch | CA | 94509 | |
| 7288831 | Edens, Dewaina | ADDRESS ON FILE | | | | |
| 4957487 | Edens, Martin Alen | ADDRESS ON FILE | | | | |
| 4977574 | Edens, Robert | ADDRESS ON FILE | | | | |
| 4920027 | Edenvale Service Center | Pacific Gas & Electric Company, 6402 Santa Teresa Blvd | San Jose | CA | 95119 | |
| 7466760 | Eder, Faith | ADDRESS ON FILE | | | | |
| 4952955 | Ederer, Christopher | ADDRESS ON FILE | | | | |
| 4953607 | Edey, Joyce | ADDRESS ON FILE | | | | |
| 6179852 | Edeza, Ida | ADDRESS ON FILE | | | | |
| 6179852 | Edeza, Ida | ADDRESS ON FILE | | | | |
| 4920228 | EDF EN CANADA DEVELOPMENT INC | 1010 DE LA GAUCHETIÈRE WEST,, SUITE 2000 | MONTREAL | QC | H3B 2N2 | CANADA |
| 6011942 | EDF EN CANADA DEVELOPMENT INC | 1134 SAINTE CATHERINE QUEST BU | MONTREAL | QC | H3B 1H4 | Canada |
| 6075179 | EDF Energy Services, LLC | 601 Travis Street, Suite 1700 | Houston | TX | 77002 | |
| 5864174 | EDF Goose Lake (Q0032WD) | ADDRESS ON FILE | | | | |
| 4920229 | EDF INC | 601 TRAVIS ST STE 1700 | HOUSTON | TX | 77002 | |
| 5864175 | EDF RE Corcoran City (Q0094WD) | ADDRESS ON FILE | | | | |
| 6012013 | EDF RENEWABLE ASSET HOLDINGS INC | 15445 INNOVATION DR | SAN DIEGO | CA | 92128 | |
| 4920230 | EDF RENEWABLE ASSET HOLDINGS INC | SHILOH IV LESSEE LLC, 15445 INNOVATION DR | SAN DIEGO | CA | 92128 | |
| 6075182 | EDF Renewable Development Inc. | 15445 Innovation Dr. | San Diego | CA | 92128 | |
| 4932618 | EDF Renewable Energy | 345 Davis Road | Oakville | ON | L6J 2X1 | CANADA |
| 6075183 | EDF Renewable Energy | 345 Davis Road | Oakville | ON | L6J 2X2 | Canada |
| 7941086 | EDF RENEWABLE ENERGY | 345 DAVIS ROAD | OAKVILLE | ON | L6JSXI | Canada |
| 6118718 | EDF Renewable Energy | David Sala, 345 Davis Road | Oakville | ON | L6JSXI | Canada |
| 5868854 | EDF Renewable Services, Inc | ADDRESS ON FILE | | | | |
| 6075184 | EDF Renewable Windfarm V, Inc. | 15445 Innovation Drive | San Diego | CA | 92123 | |
| 4932619 | EDF Renewable Windfarm V, Inc. | 15445 Innovation Drive | San Diego | CA | 92128 | |
| 6118502 | EDF Renewable Windfarm V, Inc. | Jeanie Lopez, 15445 Innovation Drive | San Diego | CA | 92123 | |
| 4933265 | EDF TRADING | 601 Travis Street Suite 1700 | Houston | TX | 77002 | |
| 7941087 | EDF TRADING NORTH AMERICA LLC | 601 TRAVIS STREET | HOUSTON | TX | 77002 | |
| 5807789 | EDF TRADING NORTH AMERICA LLC | Attn: Stephanie Fischer, 601 Travis Street, Suite 1700 | Houston | TX | 77002 | |
| 4932620 | EDF Trading North America, LLC | 601 Travis Street, Suite 1700 | Houston | TX | 77002 | |
| 6118903 | EDF Trading North America, LLC | Contact: EDF Trading North America, LLC, EDF Trading North America, LLC, 601 Travis Street, Suite 1700 | Houston | TX | 77002 | |
| 6118600 | EDF Trading North America, LLC | Contract Administration EDF Trading NA LLC, EDF Trading North America, LLC, 601 Travis Street, Suite 1700 | Houston | TX | 77002 | |
| 6013430 | EDGAR & JOANN MATTINGLEY | ADDRESS ON FILE | | | | |
| 7771780 | EDGAR A MORTON & | MARY A MORTON JT TEN, PO BOX 1284 | MEXIA | TX | 76667-1284 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2656 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2657 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7777547 | EDGAR A STEIN | 6316 CARTWRIGHT DR | NEW ORLEANS | LA | 70122-2806 | |
| 7766105 | EDGAR ALEJANDRO FAUGIER | 411 VISTA MAR AVE | PACIFICA | CA | 94044-1949 | |
| 7688807 | EDGAR ALLEN GENTRY | ADDRESS ON FILE | | | | |
| 7688808 | EDGAR BERTON | ADDRESS ON FILE | | | | |
| 6013431 | EDGAR CASTRO | ADDRESS ON FILE | | | | |
| 6133479 | EDGAR DEREK D AND BEATRICE G | ADDRESS ON FILE | | | | |
| 7688809 | EDGAR E CARR JR & | ADDRESS ON FILE | | | | |
| 7688810 | EDGAR E ERKER TR | ADDRESS ON FILE | | | | |
| 7145507 | Edgar Elmer Mincher | ADDRESS ON FILE | | | | |
| 7145507 | Edgar Elmer Mincher | ADDRESS ON FILE | | | | |
| 7197185 | Edgar Emanuel Tinsley | ADDRESS ON FILE | | | | |
| 7197185 | Edgar Emanuel Tinsley | ADDRESS ON FILE | | | | |
| 7197185 | Edgar Emanuel Tinsley | ADDRESS ON FILE | | | | |
| 7779106 | EDGAR ERKER | 1051 VIA BONITA | ALAMEDA | CA | 94502-6841 | |
| 7197021 | Edgar F McAtee | ADDRESS ON FILE | | | | |
| 7197021 | Edgar F McAtee | ADDRESS ON FILE | | | | |
| 7197021 | Edgar F McAtee | ADDRESS ON FILE | | | | |
| 5920355 | Edgar Figueroa | ADDRESS ON FILE | | | | |
| 5920356 | Edgar Figueroa | ADDRESS ON FILE | | | | |
| 5920353 | Edgar Figueroa | ADDRESS ON FILE | | | | |
| 5920354 | Edgar Figueroa | ADDRESS ON FILE | | | | |
| 7772145 | EDGAR I NISHIMOTO | 19690 N HIGHWAY 99 UNIT 38 | ACAMPO | CA | 95220-9546 | |
| 7688811 | EDGAR I SHANE | ADDRESS ON FILE | | | | |
| 7688812 | EDGAR J GEDDLING | ADDRESS ON FILE | | | | |
| 7688813 | EDGAR J THORSON TR UA DEC 12 06 | ADDRESS ON FILE | | | | |
| 7776194 | EDGAR K VAN EMAN JR TR | UA JUN 26 98 FBO EDGAR K, VAN EMAN JR, 6515 S 70TH EAST AVE | TULSA | OK | 74133-4027 | |
| 7688814 | EDGAR KELLIS | ADDRESS ON FILE | | | | |
| 7688815 | EDGAR KELLIS CUST | ADDRESS ON FILE | | | | |
| 7688816 | EDGAR KELLIS TR KELLIS FAMILY | ADDRESS ON FILE | | | | |
| 7688817 | EDGAR LAFAYETTE STRICKLAND III | ADDRESS ON FILE | | | | |
| 7933604 | EDGAR LOUIS MONROE.;. | 8308 NEY AVE | OAKLAND | CA | 94605 | |
| 5868855 | EDGAR MARTINEZ DBA: TEN-FOUR CONSTRUCTION | ADDRESS ON FILE | | | | |
| 6085061 | Edgar McConnell III | ADDRESS ON FILE | | | | |
| 5868856 | Edgar Media | ADDRESS ON FILE | | | | |
| 7941088 | EDGAR MEYER | P. O. BOX 678 | BIGGS | CA | 95917 | |
| 7145252 | Edgar Northcote | ADDRESS ON FILE | | | | |
| 7145252 | Edgar Northcote | ADDRESS ON FILE | | | | |
| 7688818 | EDGAR R GRUENHAGEN & PATRICIA | ADDRESS ON FILE | | | | |
| 7688819 | EDGAR R MCCLURE & BEVERLY J | ADDRESS ON FILE | | | | |
| 7783345 | EDGAR R MCCLURE JR | 1125 COLONIAL LANE | SAN JOSE | CA | 95132-3021 | |
| 7688821 | EDGAR REED & | ADDRESS ON FILE | | | | |
| 7941089 | EDGAR RODRIGUEZ | 4900 JOHNSON DRIVE | PLEASANTON | CA | 94588 | |
| 7688822 | EDGAR S ALSTER | ADDRESS ON FILE | | | | |
| 6008759 | EDGAR TEJADA | ADDRESS ON FILE | | | | |
| 7152550 | Edgar Wardlaw Brumfield | ADDRESS ON FILE | | | | |
| 7152550 | Edgar Wardlaw Brumfield | ADDRESS ON FILE | | | | |
| 7152550 | Edgar Wardlaw Brumfield | ADDRESS ON FILE | | | | |
| 7688823 | EDGAR WILLIAM LEE & | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2658 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7475923 | Edgar, Doug | ADDRESS ON FILE | | | | |
| 7475923 | Edgar, Doug | ADDRESS ON FILE | | | | |
| 7477790 | Edgar, Doug | ADDRESS ON FILE | | | | |
| 7477790 | Edgar, Doug | ADDRESS ON FILE | | | | |
| 7316074 | Edgar, Gayle | Joseph M. Earley III, 2561 California Park Drive, Ste, 100 | Chico | CA | 95928 | |
| 7316074 | Edgar, Gayle | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4962205 | Edgar, Matthew Daniel | ADDRESS ON FILE | | | | |
| 7188894 | Edgar, Paula  Dawn | ADDRESS ON FILE | | | | |
| 7272533 | Edgar, Paula Dawn | ADDRESS ON FILE | | | | |
| 7317941 | Edgar, Paula Dawn | ADDRESS ON FILE | | | | |
| 7318807 | Edgar, William Howard | ADDRESS ON FILE | | | | |
| 7200520 | EDGAR, WILLIAM JAMES | ADDRESS ON FILE | | | | |
| 7200520 | EDGAR, WILLIAM JAMES | ADDRESS ON FILE | | | | |
| 7688824 | EDGARD ALCAINE CUST | ADDRESS ON FILE | | | | |
| 7933605 | EDGARDO NOLASCO.;. | 476 STONEFIELD COURT | SAN JOSE | CA | 95136 | |
| 7688825 | EDGARDO S MANUEL & | ADDRESS ON FILE | | | | |
| 6075196 | EDGE INSPECTION GROUP INC | 2990 BAY VISTA CT STE A | BENICIA | CA | 94510-1195 | |
| 4920232 | EDGE INSPECTION GROUP INC | 4576 E SECOND ST STE C | BENICIA | CA | 94510 | |
| 6075197 | EDGE MOTORWORKS INC - 6351 DUBLIN BLVD - DUBLIN | 1725 RUTAN DRIVE | LIVERMORE | CA | 94551 | |
| 4920233 | EDGE SOLUTIONS & CONSULTING INC/DSS | 23622 CALABASAS RD STE 240 | CALABASAS | CA | 91302 | |
| 4976300 | Edge Wireless | C/O AT&T Network Real Estate Administration, 5405 Windward Pkwy., Suite 1300 | Alpharetta | GA | 30009 | |
| 6042064 | EDGE WIRELESS LLC | 1028 Manhattan Blvd | Harvey | LA | 70058 | |
| 6042065 | EDGE WIRELESS LLC | 1029 Manhattan Blvd | Harvey | LA | 70059 | |
| 7941090 | EDGE WIRELESS, LLC | 600 SW COLORADO ST. #7200 | BEND | OR | 97702 | |
| 7941091 | EDGE WIRELESS, LLC | 600 SW COLORADO ST. | BEND | OR | 97702 | |
| 6118931 | Edge Wireless, LLC | New Cingular Wireless PCS, LLC , Attn: Network Real Estate Administration, 575 Morosgo Dr. NE | Atlanta | GA | 30324 | |
| 6075198 | Edge Wireless, LLC | Attn: Sr. Real Estate Manager, 600 SW Colorado St., #7200 | Bend | OR | 97702 | |
| 7287765 | Edgecomb Sr., DuWayne | ADDRESS ON FILE | | | | |
| 7287765 | Edgecomb Sr., DuWayne | ADDRESS ON FILE | | | | |
| 6029369 | Edgecomb, David | ADDRESS ON FILE | | | | |
| 6029299 | Edgecomb, David | ADDRESS ON FILE | | | | |
| 7300879 | Edgecomb, Melinda | ADDRESS ON FILE | | | | |
| 7300879 | Edgecomb, Melinda | ADDRESS ON FILE | | | | |
| 7964014 | Edgein, Elaine | 933 Church Street | Louisville | OH | 44641 | |
| 7969454 | Edgein, Elaine | ADDRESS ON FILE | | | | |
| 6159129 | Edgerson, Ebony S | ADDRESS ON FILE | | | | |
| 6145421 | EDGERTON ANNA M | ADDRESS ON FILE | | | | |
| 7203790 | Edgerton, Anna | ADDRESS ON FILE | | | | |
| 4920234 | EDGES ELECTRICAL GROUP LLC | PO Box 26830 | SAN JOSE | CA | 95159 | |
| 4920235 | EDGETECH INSTRUMENTS INC | 399 RIVER RD UNIT 1 | HUDSON | MA | 01749 | |
| 7930464 | Edgett-Elia, Marcia A | ADDRESS ON FILE | | | | |
| 5868857 | Edgewater Consultants LLC | ADDRESS ON FILE | | | | |
| 6075202 | EDGEWATER HOLDINGS LLC - 8000 EDGEWATER DR | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 5985546 | Edgewater Park Plaza LLC-Roach, Dayna | 300 Frank Ogawa Plaza Suite 340, 7700 Edgewater Drive | OAKLAND | CA | 94612 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2658 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2659 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4935864 | Edgewater Park Plaza LLC-Roach, Dayna | 300 Frank Ogawa Plaza Suite 340 | OAKLAND | CA | 94612 | |
| 7313907 | Edgeworth, Clark | ADDRESS ON FILE | | | | |
| 4965506 | Edgington, Brandon Denis | ADDRESS ON FILE | | | | |
| 4982139 | Edgington, Jerry | ADDRESS ON FILE | | | | |
| 7483366 | Edgington, Melanie G. | ADDRESS ON FILE | | | | |
| 7483366 | Edgington, Melanie G. | ADDRESS ON FILE | | | | |
| 4962791 | Edgley, Joseph William | ADDRESS ON FILE | | | | |
| 7279809 | Edgmon, Deborah | ADDRESS ON FILE | | | | |
| 7248328 | Edgmon, Erica | ADDRESS ON FILE | | | | |
| 7287390 | Edgmon, Michael | ADDRESS ON FILE | | | | |
| 6133691 | EDGMOND RONALD LEON AND HELEN A | ADDRESS ON FILE | | | | |
| 6156432 | EDHOLM, NATALLIE | ADDRESS ON FILE | | | | |
| 7984595 | Edi Pollaert TTEE FBO Edi Pollaert Trust | ADDRESS ON FILE | | | | |
| 7984595 | Edi Pollaert TTEE FBO Edi Pollaert Trust | ADDRESS ON FILE | | | | |
| 7327841 | Edie Sussman | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St., Suite 2830 | San Francisco | CA | 94104 | |
| 7776034 | EDIE Y TSAO | 3982 CAMINO LINDO | SAN DIEGO | CA | 92122-2018 | |
| 4989701 | Edie, Carol | ADDRESS ON FILE | | | | |
| 4946544 | Edie, Carolyn | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 7151308 | Edie, Carolyn | ADDRESS ON FILE | | | | |
| 4946543 | Edie, Carolyn | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946545 | Edie, Carolyn | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4982619 | Edie, Richard | ADDRESS ON FILE | | | | |
| 4994741 | Edie, Robert | ADDRESS ON FILE | | | | |
| 5992741 | Ediger, Carole | ADDRESS ON FILE | | | | |
| 5939088 | Edin, Ulrika | ADDRESS ON FILE | | | | |
| 7214251 | Edinger, Brian | ADDRESS ON FILE | | | | |
| 6143242 | EDINGTON ANETT K TR ET AL | ADDRESS ON FILE | | | | |
| 7823041 | Edington, Sherry | ADDRESS ON FILE | | | | |
| 7462272 | Edington, Sherry | ADDRESS ON FILE | | | | |
| 4949504 | Edington, Sherry | Matthews & Associates, Pedro Peter de la Cerda, of Counsel, 250 Vallombrosa Ave Ste. 266 | Chico | CA | 95926 | |
| 7462272 | Edington, Sherry | ADDRESS ON FILE | | | | |
| 7158526 | EDINGTON, SHERRY | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7158526 | EDINGTON, SHERRY | Pedro Peter de la Cerda, Attorney, Matthews & Associates, 250 Vallombrosa Ave, Suite 266 | Chico | | 95926 | |
| 6012944 | EDISON ELECTRIC INSTITUTE | 701 PENNSYLVANIA AVE NW | WASHINGTON | DC | 20004-2696 | |
| 4920236 | EDISON ELECTRIC INSTITUTE | ACCOUNTS RECEIVABLE, 701 PENNSYLVANIA AVE NW | WASHINGTON | DC | 20004-2696 | |
| 6075203 | EDISON ESI | 7300 FENWICK LN | WESTMINSTER | CA | 92683 | |
| 4920238 | EDISON INTERNATIONAL | 2244 WALNUT GROVE AVE | ROSEMEAD | CA | 91770 | |
| 4920239 | EDISON POWER CONSTRUCTORS INC | 3450 N HIGLEY RD STE 101 | MESA | AZ | 85215 | |
| 4934562 | Edison School District-Carter, Matt | PO Box 368 | Edison | CA | 93220 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2660 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4920240 | EDISON WELDING INSTITUTE | 1250 ARTHUR E ADAMS DR | COLUMBUS | OH | 43221 | |
| 4973362 | Edison, Jason Christopher | ADDRESS ON FILE | | | | |
| 7327954 | Edita Uresti | Matthew J. Quinlan, Esq., 3223 webster street | san francisco | CA | 94123 | |
| 5906178 | Edita Vasiliauskas | ADDRESS ON FILE | | | | |
| 5911404 | Edita Vasiliauskas | ADDRESS ON FILE | | | | |
| 5909565 | Edita Vasiliauskas | ADDRESS ON FILE | | | | |
| 5902155 | Edita Vasiliauskas | ADDRESS ON FILE | | | | |
| 7181468 | Edith  Veals | ADDRESS ON FILE | | | | |
| 7176752 | Edith  Veals | ADDRESS ON FILE | | | | |
| 7176752 | Edith  Veals | ADDRESS ON FILE | | | | |
| 5920360 | Edith (Patty) Potts | ADDRESS ON FILE | | | | |
| 5920358 | Edith (Patty) Potts | ADDRESS ON FILE | | | | |
| 5920359 | Edith (Patty) Potts | ADDRESS ON FILE | | | | |
| 5920357 | Edith (Patty) Potts | ADDRESS ON FILE | | | | |
| 7787226 | EDITH A BAILEY & | BONNIE MAC GREGOR JT TEN, 1906 RICHERT AVE | CLOVIS | CA | 93611-5224 | |
| 7763499 | EDITH A BRIDGE | 1536 ORD GROVE AVE | SEASIDE | CA | 93955-3336 | |
| 7770736 | EDITH A MARCH CUST | TIMOTHY B MARCH, WI UNIF TRANSFERS MIN ACT, 24 E MAIN ST | EVANSVILLE | WI | 53536-1122 | |
| 7782194 | EDITH A SANFORD ADM | EST CARSON E KAN, 209 SAND ST | APTOS | CA | 95003-4669 | |
| 7688826 | EDITH A WILLIAMS TOD | ADDRESS ON FILE | | | | |
| 7688827 | EDITH ALLEN WEBBER & | ADDRESS ON FILE | | | | |
| 7688828 | EDITH ANN WILSON | ADDRESS ON FILE | | | | |
| 7688829 | EDITH B TOAL | ADDRESS ON FILE | | | | |
| 7773275 | EDITH B TOAL CUST | PATRICK EDWARD QUINLAN, UNIF GIFT MIN ACT CALIFORNIA, 243 MARIN AVE | MILL VALLEY | CA | 94941-4069 | |
| 7773276 | EDITH B TOAL CUST | WILLIAM MICHAEL QUINLAN, UNIF GIFT MIN ACT CALIFORNIA, 243 MARIN AVE | MILL VALLEY | CA | 94941-4069 | |
| 7688830 | EDITH B WAGNER | ADDRESS ON FILE | | | | |
| 7782707 | EDITH BALESTRA | 317 SONORA AVENUE | SONORA | CA | 95370-5050 | |
| 7771737 | EDITH BRAUNTON MORLEDGE | 11889 SKYLINE BLVD # 213 | OAKLAND | CA | 94619-2418 | |
| 7765083 | EDITH C DAVIS | 2825 NORTHWOOD CIR | CORNING | NY | 14830-3685 | |
| 7769389 | EDITH C KNECHT | 20742 LULL ST | CANOGA PARK | CA | 91306-2059 | |
| 7688831 | EDITH D HISCOX & WILLIAM H HISCOX | ADDRESS ON FILE | | | | |
| 7767685 | EDITH DOROTHY HARRISON TR | JAMES SPENCER HARRISON & EDITH DOROTHY, HARRISON RESIDUAL TRUST UA AUG 31 83, 20245 SKYLINE BLVD | WOODSIDE | CA | 94062-3729 | |
| 7765223 | EDITH E DELONG | 16419 N 57TH ST | SCOTTSDALE | AZ | 85254-9215 | |
| 7773154 | EDITH E PREJEAN | 1312 DUNBARTON DR | RICHARDSON | TX | 75081-5915 | |
| 7688832 | EDITH EIBLER & | ADDRESS ON FILE | | | | |
| 5920364 | Edith Fischer | ADDRESS ON FILE | | | | |
| 5920363 | Edith Fischer | ADDRESS ON FILE | | | | |
| 5920361 | Edith Fischer | ADDRESS ON FILE | | | | |
| 5920365 | Edith Fischer | ADDRESS ON FILE | | | | |
| 5920362 | Edith Fischer | ADDRESS ON FILE | | | | |
| 7771496 | EDITH FRANCES MILLER | 1458 RUTHERFORD LN | OAKLEY | CA | 94561-3124 | |
| 7765633 | EDITH G DU BOICE & | GUY ALLEN DU BOICE JT TEN, PO BOX 1225 | KINGSTON | PA | 18704-0225 | |
| 7688833 | EDITH G MC NAMEE | ADDRESS ON FILE | | | | |
| 7688835 | EDITH G MILLARD | ADDRESS ON FILE | | | | |
| 7688836 | EDITH G MULLER & | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7688839 | EDITH GERDA BOAS | ADDRESS ON FILE | | | | |
| 7770674 | EDITH GOLDFEIN MALTZ | 9530 LAMON AVE APT 218 | SKOKIE | IL | 60077-1366 | |
| 7688840 | EDITH GRUBER | ADDRESS ON FILE | | | | |
| 7688841 | EDITH H DAVIS CUST | ADDRESS ON FILE | | | | |
| 7688842 | EDITH H ROTHWELL & | ADDRESS ON FILE | | | | |
| 7774567 | EDITH H SENFF TR UA  OCT 19 90 | THE SENFF FAMILY TRUST, 15700 152ND PL NE #C310 | BELLEVUE | WA | 98007 | |
| 7688843 | EDITH HOLMES AINSWORTH | ADDRESS ON FILE | | | | |
| 7688844 | EDITH I GESSLER-CARLSON | ADDRESS ON FILE | | | | |
| 7688845 | EDITH I HERRICK & | ADDRESS ON FILE | | | | |
| 7783627 | EDITH JANE SCOTT | 2259 REEVES RD NE | WARREN | OH | 44483-4329 | |
| 7143128 | Edith Jensen | ADDRESS ON FILE | | | | |
| 7143128 | Edith Jensen | ADDRESS ON FILE | | | | |
| 7688846 | EDITH JOY CAPPS | ADDRESS ON FILE | | | | |
| 7688847 | EDITH K JOHNSON | ADDRESS ON FILE | | | | |
| 7777685 | EDITH L BRIGGS TTEE | BRIGGS LIV TR, UA DTD 07 12 2000, PO BOX 187 | LIMA | OH | 45802-0187 | |
| 7688848 | EDITH L PATTERSON & | ADDRESS ON FILE | | | | |
| 7688849 | EDITH L SCHNEIDER | ADDRESS ON FILE | | | | |
| 7688850 | EDITH LYNN MLAKER TOD | ADDRESS ON FILE | | | | |
| 7784658 | EDITH LYNN MLAKER TOD | ALDEN H MLAKER, SUBJECT TO STA TOD RULES, 704 EAST 50 NORTH | HEBER CITY | UT | 84032-0000 | |
| 7778471 | EDITH M EPPS ADMIN | ESTATE OF YOLA EPPS, 133 TUNNEL AVE | SAN FRANCISCO | CA | 94134-2438 | |
| 7772583 | EDITH M PARRISH TR UA JUL 12 99 | PARRISH LIVING TRUST, 3804 E BARTON CREEK DR | EAGLE MOUNTAIN | UT | 84005-5300 | |
| 7786254 | EDITH M SMITH | 3732 LAGUNA AVE | PALO ALTO | CA | 94306-2623 | |
| 7785869 | EDITH M SMITH | PO BOX 60247 | PALO ALTO | CA | 94306-0247 | |
| 7775224 | EDITH M STEED | 2122 NE 81ST PL | SEATTLE | WA | 98115-4550 | |
| 7776007 | EDITH M TROTTER | 82 WESTHAMPTON VIEW CT | SAINT CHARLES | MO | 63304-8030 | |
| 7776008 | EDITH M TROTTER & WILLIAM A | TROTTER JT TEN, C/O PAMELA S EDWARDS, 82 WESTHAMPTON VIEW CT | SAINT CHARLES | MO | 63304-8030 | |
| 7776988 | EDITH M WOLFF TR WOLFF | DECLARATION, OF TRUST TRUST B UA AUG 8 85, 30064 GRANDPOINT LN | RANCHO PALOS VERDES | CA | 90275-6426 | |
| 7770926 | EDITH MASTRO CUST | JOSEPH MASTRO UNIF, GIFT MIN ACT NJ, 82 WESTCHESTER AVE | THORNWOOD | NY | 10594-1118 | |
| 7196572 | Edith Mavis Fieste | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196572 | Edith Mavis Fieste | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196572 | Edith Mavis Fieste | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7688852 | EDITH N PANKRATZ TR UA JUL 18 08 | ADDRESS ON FILE | | | | |
| 7787306 | EDITH N ROBERTS TR | EDITH N ROBERTS 1994 REVOCABLE TRUST, % GEO S ROBERTS JR  TTEE, 3901 MILLER WAY | SACRAMENTO | CA | 95817-1330 | |
| 7776835 | EDITH N WILLIAMS | 274 ANDOVER ST | SAN FRANCISCO | CA | 94110-5610 | |
| 7326532 | Edith Nanci Cogburn | E. Nanci Cogburn, Center, 5489 Cherry Lane | Nampa | ID | 83687 | |
| 7326532 | Edith Nanci Cogburn | Glynis Dawn Calhoun, Daughter of E. Nanci Cogburn, 2117 E. Lewis Lane | Nampa | ID | 83686 | |
| 7688853 | EDITH P KELLEY | ADDRESS ON FILE | | | | |
| 5920368 | Edith Parkerson | ADDRESS ON FILE | | | | |
| 5920367 | Edith Parkerson | ADDRESS ON FILE | | | | |
| 5920366 | Edith Parkerson | ADDRESS ON FILE | | | | |
| 5920369 | Edith Parkerson | ADDRESS ON FILE | | | | |
| 7688854 | EDITH REIMANN CUST | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2662 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7688855 | EDITH RUNNELS | ADDRESS ON FILE | | | | |
| 7783224 | EDITH S KOZBERG | 18029 BURBANK BLVD | ENCINO | CA | 91316-1605 | |
| 7688856 | EDITH SAVAGE-WEEKS | ADDRESS ON FILE | | | | |
| 7688857 | EDITH SCHENCK | ADDRESS ON FILE | | | | |
| 7783673 | EDITH STOOPS | C/O ROSE STOOPS, 741 S SCHOOL ST | LODI | CA | 95240-4703 | |
| 7688858 | EDITH SWEET TR UA OCT 29 91 THE | ADDRESS ON FILE | | | | |
| 7688859 | EDITH TING | ADDRESS ON FILE | | | | |
| 5904608 | Edith Veals | ADDRESS ON FILE | | | | |
| 5908284 | Edith Veals | ADDRESS ON FILE | | | | |
| 7688860 | EDITH W FREES & WALTER P FREES TR | ADDRESS ON FILE | | | | |
| 7688861 | EDITH W WENGER & | ADDRESS ON FILE | | | | |
| 7688862 | EDITH WATANABE | ADDRESS ON FILE | | | | |
| 7946235 | Edlin Family Trust U/A/D 8/22/2005 | ADDRESS ON FILE | | | | |
| 7975711 | Edlin, Sharon | ADDRESS ON FILE | | | | |
| 6133698 | EDLUND LINDA L AND JAMES A | ADDRESS ON FILE | | | | |
| 4962067 | Edlund, Glen | ADDRESS ON FILE | | | | |
| 4977253 | Edlund, Ruby | ADDRESS ON FILE | | | | |
| 4964674 | Edlund, Terence A. | ADDRESS ON FILE | | | | |
| 5855584 | EDM International, Inc. | 4001 Automation Way | Fort Collins | CO | 80525 | |
| 4990723 | Edmark, Carole | ADDRESS ON FILE | | | | |
| 7688863 | EDMEE WONG CUST | ADDRESS ON FILE | | | | |
| 7688864 | EDMEE WONG CUST | ADDRESS ON FILE | | | | |
| 6134073 | EDMISTON ROBERT E & MARLA A TRUSTEE | ADDRESS ON FILE | | | | |
| 4973401 | Edmiston, Susan Louise | ADDRESS ON FILE | | | | |
| 4972651 | Edmiston, Wayne C | ADDRESS ON FILE | | | | |
| 7688865 | EDMOND A DIAB | ADDRESS ON FILE | | | | |
| 5902885 | Edmond Biancalana | ADDRESS ON FILE | | | | |
| 7763918 | EDMOND CANARDO | 10 BRIDGEWATER DR | SAN RAFAEL | CA | 94903-2768 | |
| 7688866 | EDMOND CHARLES KUBEIN | ADDRESS ON FILE | | | | |
| 7688867 | EDMOND E NAVE | ADDRESS ON FILE | | | | |
| 7766605 | EDMOND F FUREY III TR TERESA C | FUREY, TRUST UA FEB 14 57, 3245 OAKMONT TER | LONGWOOD | FL | 32779-3147 | |
| 7688868 | EDMOND L NG | ADDRESS ON FILE | | | | |
| 5920372 | Edmond Lewis McCullough Jr. | ADDRESS ON FILE | | | | |
| 5920373 | Edmond Lewis McCullough Jr. | ADDRESS ON FILE | | | | |
| 5920370 | Edmond Lewis McCullough Jr. | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 5920371 | Edmond Lewis McCullough Jr. | ADDRESS ON FILE | | | | |
| 7688869 | EDMOND M GIVEN | ADDRESS ON FILE | | | | |
| 7785688 | EDMOND M SLATER & ALENE M SLATER | TR, SLATER FAMILY TRUST UA FEB 3 87, 26272 6TH | HIGHLAND | CA | 92346-4008 | |
| 7785361 | EDMOND M SLATER & ALENE M SLATER | TR, SLATER FAMILY TRUST UA FEB 3 87, 26272 6TH ST | HIGHLAND | CA | 92346-4008 | |
| 5868858 | Edmond Nemani | ADDRESS ON FILE | | | | |
| 7688870 | EDMOND R NAVE | ADDRESS ON FILE | | | | |
| 7688871 | EDMOND R NAVE & | ADDRESS ON FILE | | | | |
| 7688872 | EDMOND R STOLKNER | ADDRESS ON FILE | | | | |
| 7141509 | Edmond Ramos | ADDRESS ON FILE | | | | |
| 7141509 | Edmond Ramos | ADDRESS ON FILE | | | | |
| 7779504 | EDMOND S TOY | 1795 34TH AVE | SAN FRANCISCO | CA | 94122-4107 | |
| 7774574 | EDMOND SERCHIA | 461 GREENWICH ST | SAN FRANCISCO | CA | 94133-3014 | |
| 7688873 | EDMOND SERCHIA TOD | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4969883 | Edmond, Michael | ADDRESS ON FILE | | | | |
| 6075212 | Edmond, Michael | ADDRESS ON FILE | | | | |
| 6141778 | EDMONDS KATHY R | ADDRESS ON FILE | | | | |
| 6002355 | Edmonds, Andrea | ADDRESS ON FILE | | | | |
| 4939669 | Edmonds, Andrea | 5510 N Milburn Ave, Apt 234 | FRESNO | CA | 93722 | |
| 4953484 | Edmonds, Christon Scott | ADDRESS ON FILE | | | | |
| 5868859 | EDMONDS, DANIEL | ADDRESS ON FILE | | | | |
| 4936222 | Edmonds, Denise | 1002 E 23rd St #15 | Oakland | CA | 94606 | |
| 7163572 | EDMONDS, JOHNATHAN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163572 | EDMONDS, JOHNATHAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4985792 | Edmonds, Naomi | ADDRESS ON FILE | | | | |
| 7257596 | Edmondson, Dale | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4994580 | Edmondson, Dianna | ADDRESS ON FILE | | | | |
| 4952557 | Edmondson, Philip Fidel | ADDRESS ON FILE | | | | |
| 4935739 | EDMONDSON, WANDA | 32245 CHECHESTER DR | UNION CITY | CA | 94587 | |
| 4981938 | Edmonson Jr., Charles | ADDRESS ON FILE | | | | |
| 7782155 | EDMUND A HEAD & | KENNETH W HEAD TTEE, UA 04 04 88 REEVES FAMILY 1988 REVOCABLE TRUST, 6 BLUE DUN CT | SACRAMENTO | CA | 95831-4308 | |
| 7784822 | EDMUND AVERY TINDELL | 811 POINT SAN PEDRO RD | SAN RAFAEL | CA | 94901-2534 | |
| 7784134 | EDMUND AVERY TINDELL | PO BOX 242 | GUINDA | CA | 95637-0242 | |
| 7688874 | EDMUND B MINASIAN | ADDRESS ON FILE | | | | |
| 7778227 | EDMUND C HEMPEL TTEE | EDMUND C HEMPEL REV TRUST, U/A DTD 07/07/2014, 4041 EL BOSQUE DR | PEBBLE BEACH | CA | 93953-3010 | |
| 7688875 | EDMUND C MORGAN | ADDRESS ON FILE | | | | |
| 7688877 | EDMUND C STOERMER | ADDRESS ON FILE | | | | |
| 7779862 | EDMUND CARRERA TTEE | PORTO LIVING TRUST U/A DTD 09/17/95, 23 CAPILANO DR | NOVATO | CA | 94949-5824 | |
| 7771237 | EDMUND D MC MURRAY | 1318 SWEET JULIET LN | LINCOLN | CA | 95648-8637 | |
| 7688878 | EDMUND D MCMURRAY SR & | ADDRESS ON FILE | | | | |
| 7765911 | EDMUND EMMA | 7 BROOKSIDE AVE | BELLPORT | NY | 11713-2808 | |
| 7688879 | EDMUND GENE DEA & | ADDRESS ON FILE | | | | |
| 7768494 | EDMUND GREGORY ISLER | 806 FAIRMOUNT PL RM 5J | BRONX | NY | 10460-4166 | |
| 7688880 | EDMUND H CARDONA | ADDRESS ON FILE | | | | |
| 7688881 | EDMUND HECTOR CARDONA | ADDRESS ON FILE | | | | |
| 5903588 | Edmund Ian Grant | ADDRESS ON FILE | | | | |
| 5907424 | Edmund Ian Grant | ADDRESS ON FILE | | | | |
| 7688882 | EDMUND J P WARBURTONTTEE | ADDRESS ON FILE | | | | |
| 7144725 | Edmund Joseph Mannion | ADDRESS ON FILE | | | | |
| 7144725 | Edmund Joseph Mannion | ADDRESS ON FILE | | | | |
| 7688883 | EDMUND K WONG & EVA H WONG TR | ADDRESS ON FILE | | | | |
| 7780587 | EDMUND K WONG EX | EST DORA Y WONG, 540 27TH AVE | SAN FRANCISCO | CA | 94121-2811 | |
| 7769459 | EDMUND KOLOD | PO BOX 423 | BELMONT | CA | 94002-0423 | |
| 7688884 | EDMUND KWOK-SUM KWONG | ADDRESS ON FILE | | | | |
| 7688885 | EDMUND L JUNG | ADDRESS ON FILE | | | | |
| 7688886 | EDMUND LEE | ADDRESS ON FILE | | | | |
| 7688887 | EDMUND LOUIE | ADDRESS ON FILE | | | | |
| 7688888 | EDMUND M BALSDON & | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2664 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7688889 | EDMUND OW | ADDRESS ON FILE | | | | |
| 7933606 | EDMUND OW.;. | 4216 FULTON STREET | SAN FRANCISCO | CA | 94121 | |
| 7688890 | EDMUND PETER DONDERO JR | ADDRESS ON FILE | | | | |
| 7766228 | EDMUND R FISH & | MRS JEAN FISH JT TEN, 2 CHUDLEIGH ROAD | HARROGATE | | HG1 5NP | UNITED KINGDOM |
| 7762524 | EDMUND S BADARZYNSKI JR | 5675 CHARLTON WAY | MECHANICSBURG | PA | 17050-6617 | |
| 7688891 | EDMUND S GETTIER & | ADDRESS ON FILE | | | | |
| 7688892 | EDMUND SHEFFIELD & | ADDRESS ON FILE | | | | |
| 7688893 | EDMUND V GALLI & FLORENCE A | ADDRESS ON FILE | | | | |
| 7688894 | EDMUND YEE | ADDRESS ON FILE | | | | |
| 4996374 | Edmund, Traci | ADDRESS ON FILE | | | | |
| 6133766 | EDMUNDS JOHN C AND MELODY | ADDRESS ON FILE | | | | |
| 7331692 | Edmunds, Melody F. | ADDRESS ON FILE | | | | |
| 4973110 | Edmunds, Sean Michael | ADDRESS ON FILE | | | | |
| 7775633 | EDNA A TANNER | 131 CLEREMONT DR | FREDERICKSBURG | VA | 22405-3326 | |
| 7688895 | EDNA APOLE WEBBER CUST | ADDRESS ON FILE | | | | |
| 7688896 | EDNA BRACKNEY & | ADDRESS ON FILE | | | | |
| 5905109 | Edna Colridge | ADDRESS ON FILE | | | | |
| 5908653 | Edna Colridge | ADDRESS ON FILE | | | | |
| 7770139 | EDNA D LEWIS | 8 1/2 CASEY ST | CANTON | MA | 02021-3249 | |
| 7688897 | EDNA DORIS NORMAN | ADDRESS ON FILE | | | | |
| 4920245 | EDNA E J FRANCIS APC | EDNA E J FRANCIS ESQ, PO Box 65556 | LOS ANGELES | CA | 90065 | |
| 7462766 | Edna Esquivel | ADDRESS ON FILE | | | | |
| 7198831 | Edna Esquivel | ADDRESS ON FILE | | | | |
| 7198831 | Edna Esquivel | ADDRESS ON FILE | | | | |
| 7768221 | EDNA F HOOVER TR EDNA F HOOVER | LIVING, TRUST UA FEB 22 93, 4928 W SAN RAFAEL ST | TAMPA | FL | 33629-5404 | |
| 7766792 | EDNA FAY GEERDIS | 2893 S CYGNET TER | INVERNESS | FL | 34450-8840 | |
| 7688898 | EDNA FAYE COX TR UA JAN 9 92 | ADDRESS ON FILE | | | | |
| 7784727 | EDNA G HUETER TR UA MAR 20 92 | THE RAYMOND A HUETER AND EDNA, G HUETER REVOCABLE LIVING TRUST, 1711 43RD AVE | SAN FRANCISCO | CA | 94122 | |
| 7784126 | EDNA G HUETER TR UA MAR 20 92 | THE RAYMOND A HUETER AND EDNA, G HUETER REVOCABLE LIVING TRUST, 1711 43RD AVE | SAN FRANCISCO | CA | 94122-4009 | |
| 7783202 | EDNA G KERN TR EDNA G KERN | REVOCABLE LIVING TRUST, UA APR 20 99, 10 COMSTOCK CIR | CARSON CITY | NV | 89703-3619 | |
| 7780058 | EDNA G TRUDEAU TR | UA 04 07 16, EDNA G TRUDEAU SEPARATE TRUST, 8200 ST PETERS LN | NEW KENT | VA | 23124-2714 | |
| 7775742 | EDNA G TRUDEAU TR UA MAR 05 04 | THE THOMAS A & EDNA G TRUDEAU, REVOCABLE TRUST, 8200 ST PETERS LN | NEW KENT | VA | 23124-2714 | |
| 5920377 | Edna Gleason | ADDRESS ON FILE | | | | |
| 5920378 | Edna Gleason | ADDRESS ON FILE | | | | |
| 5920375 | Edna Gleason | ADDRESS ON FILE | | | | |
| 5920374 | Edna Gleason | ADDRESS ON FILE | | | | |
| 5920379 | Edna Gleason | ADDRESS ON FILE | | | | |
| 7765749 | EDNA H EAGLE | 226 W RITTENHOUSE SQ APT 306 | PHILADELPHIA | PA | 19103-5734 | |
| 7688899 | EDNA HURUP RIX | ADDRESS ON FILE | | | | |
| 7784514 | EDNA I HOIRUP & | DONALD F HOIRUP JT TEN, 222 SOUTH PEBBLE BEACH BLVD | SUN CITY CENTER | FL | 33573-5721 | |
| 7688900 | EDNA I HOIRUP & | ADDRESS ON FILE | | | | |
| 7765783 | EDNA J MEYERHUBER TR UA JUN 22 00 | EDNA J MEYERHUBER LIVING TRUST, 9860 WADSWORTH RD | SAGINAW | MI | 48601-9476 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2665 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7140490 | Edna Jane Colridge | ADDRESS ON FILE | | | | |
| 7140490 | Edna Jane Colridge | ADDRESS ON FILE | | | | |
| 7188118 | Edna Jean Hankins | ADDRESS ON FILE | | | | |
| 7188118 | Edna Jean Hankins | ADDRESS ON FILE | | | | |
| 7780304 | EDNA KINDLE | 112 LEGENDS CT STE D | LINDALE | TX | 75771-8938 | |
| 7688901 | EDNA L BROWN | ADDRESS ON FILE | | | | |
| 7688903 | EDNA L GIN TR UA JAN 19 90 THE | ADDRESS ON FILE | | | | |
| 7688904 | EDNA L GIN TR UA JAN 19 90 THE | ADDRESS ON FILE | | | | |
| 7222823 | Edna Lee Kelly Trust | ADDRESS ON FILE | | | | |
| 7688905 | EDNA LOUIE GIN | ADDRESS ON FILE | | | | |
| 7142730 | Edna M Blunck | ADDRESS ON FILE | | | | |
| 7142730 | Edna M Blunck | ADDRESS ON FILE | | | | |
| 7688906 | EDNA M CLENDENIN TTEE | ADDRESS ON FILE | | | | |
| 7767921 | EDNA M FISCHER TR UA JUN 21 00 | HENRY F FISCHER AND EDNA M, FISCHER 2000 REVOCABLE TRUST, 120 ALONZO CT | VACAVILLE | CA | 95687-5466 | |
| 7767962 | EDNA M HERRIER TR | HERRIER FAMILY TRUST UA FEB 25 91, 1213 CLAREMONT ST | SALINAS | CA | 93906-3410 | |
| 7778140 | EDNA M JENKINS | 6306 STABLE BROOK DR | SAN ANTONIO | TX | 78249-4600 | |
| 7688907 | EDNA M JONES | ADDRESS ON FILE | | | | |
| 7688908 | EDNA M STEGER TR EDNA M STEGER | ADDRESS ON FILE | | | | |
| 7765784 | EDNA M STURGEON TR UA JUL 2 02 | EDNA M STURGEON, LIVING TRUST, 1479 LAWNRIDGE ST | MEDFORD | OR | 97504-6247 | |
| 7776154 | EDNA M VALLELUNGA | PO BOX 1610 | TWAIN HARTE | CA | 95383-1610 | |
| 7183966 | Edna Mae Kennoyia | ADDRESS ON FILE | | | | |
| 7177218 | Edna Mae Kennoyia | ADDRESS ON FILE | | | | |
| 7177218 | Edna Mae Kennoyia | ADDRESS ON FILE | | | | |
| 7688909 | EDNA O ABREU TR E D & E O ABREU | ADDRESS ON FILE | | | | |
| 7234797 | Edna P. Wilson and Donald L. Wilson Living Trust dated 1982 | ADDRESS ON FILE | | | | |
| 7785201 | EDNA R RACZ TR UA SEP 11 90 THE | RACZ TRUST, 3006 ISABELLE AVE | SAN MATEO | CA | 94403 | |
| 7785017 | EDNA R RACZ TR UA SEP 11 90 THE | RACZ TRUST, 3006 ISABELLE AVE | SAN MATEO | CA | 94403-3326 | |
| 7781904 | EDNA ROSALEEN METZ | 2050 N WEBB RD | WICHITA | KS | 67206-3428 | |
| 7688910 | EDNA RUTH STREET | ADDRESS ON FILE | | | | |
| 7785104 | EDNA S STONEHOUSE TR UA JAN 26 05 | THE EDNA S STONEHOUSE REVOCABLE, TRUST, 2138 OTIS DRIVE NO 107 | ALAMEDA | CA | 94501 | |
| 7688911 | EDNA STAMATI & | ADDRESS ON FILE | | | | |
| 7688912 | EDNA THOMASSEN | ADDRESS ON FILE | | | | |
| 7773610 | EDNA V RICHARDSON TR | RICHARDSON FAMILY TRUST, UA JUN 15 94, 3821 PRESERVE DR | DEXTER | MI | 48130-8402 | |
| 5920381 | Edna Valdez | ADDRESS ON FILE | | | | |
| 7196573 | Edna Valdez | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196573 | Edna Valdez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 5920380 | Edna Valdez | ADDRESS ON FILE | | | | |
| 7196573 | Edna Valdez | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5920382 | Edna Valdez | ADDRESS ON FILE | | | | |
| 5920383 | Edna Valdez | ADDRESS ON FILE | | | | |
| 7193722 | EDNA VICKERY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 2666 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7193722 | EDNA VICKERY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7688913 | EDNA W HENZE | ADDRESS ON FILE | | | | |
| 7688914 | EDNA WATSON | ADDRESS ON FILE | | | | |
| 7688915 | EDNAH BETH FRIEDMAN TR UA MAR 04 | ADDRESS ON FILE | | | | |
| 7688916 | EDNAIMA BERTLINDA SAVIO | ADDRESS ON FILE | | | | |
| 7159891 | Edney , Brandon  Michael | ADDRESS ON FILE | | | | |
| 6141666 | EDNEY DAVID & EDNEY MELLISSA | ADDRESS ON FILE | | | | |
| 7162341 | Edney, Catharine Cecil | ADDRESS ON FILE | | | | |
| 5005201 | Edney, David | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011984 | Edney, David | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7181717 | Edney, David | ADDRESS ON FILE | | | | |
| 7181717 | Edney, David | ADDRESS ON FILE | | | | |
| 5005202 | Edney, David | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005200 | Edney, David | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011985 | Edney, David | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7263824 | Edney, Gail | ADDRESS ON FILE | | | | |
| 5009480 | Edney, Gail | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009479 | Edney, Gail | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001142 | Edney, Gail | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6174135 | Edney, Gail | ADDRESS ON FILE | | | | |
| 5005204 | Edney, Melissa | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011986 | Edney, Melissa | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005205 | Edney, Melissa | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005203 | Edney, Melissa | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011987 | Edney, Melissa | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181718 | Edney, Mellissa | ADDRESS ON FILE | | | | |
| 7181718 | Edney, Mellissa | ADDRESS ON FILE | | | | |
| 7772920 | EDOARDO PIAZZA | VIA MOGGIE 154, 19020 SCURTABO OF VARESE LIGURE | PROV OF LA SPEZIA | | | ITALY |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5984239 | Edquid, Shemo | ADDRESS ON FILE | | | | |
| 4994016 | Edrada, Gerardo | ADDRESS ON FILE | | | | |
| 5865189 | EDRINGTON, GENE | ADDRESS ON FILE | | | | |
| 4972098 | Edris, Marwa Ahmed | ADDRESS ON FILE | | | | |
| 4920246 | EDS FINANCIAL SERVICES INC | TRUE MRI, 24 HAMMOND UNIT C | IRVINE | CA | 92618 | |
| 4937212 | Eds Recycling, Pesci, Ed | 80 Armpont Blvd #201 | Freedom | CA | 95019 | |
| 7688918 | EDSEL W BRINKMAN JR & | ADDRESS ON FILE | | | | |
| 7765078 | EDSON DAVIS & OPAL DAVIS TR | DAVIS FAMILY TRUST UA FEB 19 91, 2615 LONE OAK WAY APT 213 | EUGENE | OR | 97404-2554 | |
| 7766335 | EDSON W FONG & | PAULINE K ISHISAKI JT TEN, 104 JAMES CT | SOUTH SAN FRANCISCO | CA | 94080-1406 | |
| 7164664 | EDSON, CLIFFORD | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7164664 | EDSON, CLIFFORD | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 4998694 | Edson, Clifford | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 7276836 | Edson, Clifford | ADDRESS ON FILE | | | | |
| 5937743 | Edson, Clifford & Silvia, Country Cliffs LLC | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 5980374 | EDSON, DAVID | ADDRESS ON FILE | | | | |
| 4934492 | EDSON, DAVID | P.O. Box 1299 | Ukiah | CA | 95482 | |
| 5868860 | EDSON, JEREMEY | ADDRESS ON FILE | | | | |
| 5939089 | Edson, Julie | ADDRESS ON FILE | | | | |
| 4923562 | EDSON, JULIE B | 208 WESTBROOK DR | SANTA ROSA | CA | 95401 | |
| 7159809 | EDSON, MICHAEL EUGENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159809 | EDSON, MICHAEL EUGENE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7468186 | Edson, Patricia | ADDRESS ON FILE | | | | |
| 7159810 | EDSON, SANDA LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159810 | EDSON, SANDA LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4998695 | Edson, Silvia | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 7141390 | Eduardo Alberto Raygoza | ADDRESS ON FILE | | | | |
| 7141390 | Eduardo Alberto Raygoza | ADDRESS ON FILE | | | | |
| 7197822 | EDUARDO ALVARADO | ADDRESS ON FILE | | | | |
| 7197822 | EDUARDO ALVARADO | ADDRESS ON FILE | | | | |
| 5903502 | Eduardo Ambriz Valencia | ADDRESS ON FILE | | | | |
| 5910400 | Eduardo Ambriz Valencia | ADDRESS ON FILE | | | | |
| 5907351 | Eduardo Ambriz Valencia | ADDRESS ON FILE | | | | |
| 7688919 | EDUARDO CARRILLO & | ADDRESS ON FILE | | | | |
| 5864906 | Eduardo Cortez | ADDRESS ON FILE | | | | |
| 7173466 | Eduardo de la O, Rudolpho | ADDRESS ON FILE | | | | |
| 5868861 | EDUARDO DIAZ | ADDRESS ON FILE | | | | |
| 5911067 | Eduardo Flores | ADDRESS ON FILE | | | | |
| 5905640 | Eduardo Flores | ADDRESS ON FILE | | | | |
| 5912532 | Eduardo Flores | ADDRESS ON FILE | | | | |
| 5909099 | Eduardo Flores | ADDRESS ON FILE | | | | |
| 5911942 | Eduardo Flores | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2668 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7990632 | Eduardo G. Mestre & Gillian M. Shepherd | ADDRESS ON FILE | | | | |
| 7188119 | Eduardo Garcia | ADDRESS ON FILE | | | | |
| 7188119 | Eduardo Garcia | ADDRESS ON FILE | | | | |
| 5904809 | Eduardo Ilagan | ADDRESS ON FILE | | | | |
| 5908386 | Eduardo Ilagan | ADDRESS ON FILE | | | | |
| 7181168 | Eduardo V. Ilagan | ADDRESS ON FILE | | | | |
| 7176450 | Eduardo V. Ilagan | ADDRESS ON FILE | | | | |
| 7176450 | Eduardo V. Ilagan | ADDRESS ON FILE | | | | |
| 7688920 | EDUARDO ZERMENO | ADDRESS ON FILE | | | | |
| 4920250 | EDUCATE 360 LLC | DBA PROJECT MANAGEMENT ACADEMY, 1241 CUMBERLAND AVE STE A | WEST LAFAYETTE | IN | 47906 | |
| 6075213 | EDUCATION & WELFARE DIOCESE OF FRESNO | 590 W LOCUST AVE SUITE 103 | FRESNO | CA | 93650 | |
| 5868862 | Education for Change Public Schools | ADDRESS ON FILE | | | | |
| 4920251 | EDUCATION OUTSIDE | 135 VAN NESS AVE STE 408 | SAN FRANCISCO | CA | 94109 | |
| 5868863 | Educational Employees Credit Union | ADDRESS ON FILE | | | | |
| 7176250 | Edward  Batemon | ADDRESS ON FILE | | | | |
| 7180970 | Edward  Batemon | ADDRESS ON FILE | | | | |
| 7176250 | Edward  Batemon | ADDRESS ON FILE | | | | |
| 7180976 | Edward  Bernard | ADDRESS ON FILE | | | | |
| 7176256 | Edward  Bernard | ADDRESS ON FILE | | | | |
| 7176256 | Edward  Bernard | ADDRESS ON FILE | | | | |
| 7197526 | Edward  M Schulz | ADDRESS ON FILE | | | | |
| 7197526 | Edward  M Schulz | ADDRESS ON FILE | | | | |
| 7177331 | Edward  Norton | ADDRESS ON FILE | | | | |
| 7177331 | Edward  Norton | ADDRESS ON FILE | | | | |
| 7153690 | Edward  Ray  Cannon | ADDRESS ON FILE | | | | |
| 7153690 | Edward  Ray  Cannon | ADDRESS ON FILE | | | | |
| 7153690 | Edward  Ray  Cannon | ADDRESS ON FILE | | | | |
| 7483432 | Edward & Nancy Morgan Living Trust | ADDRESS ON FILE | | | | |
| 7483432 | Edward & Nancy Morgan Living Trust | ADDRESS ON FILE | | | | |
| 7993370 | Edward & Sharon Kendall Revocable Trust | ADDRESS ON FILE | | | | |
| 7688921 | EDWARD A AVAKOFF JR | ADDRESS ON FILE | | | | |
| 7780101 | EDWARD A BLICK | 619 BLICK DR | SILVER SPRING | MD | 20904-2904 | |
| 7688922 | EDWARD A BOLLET & | ADDRESS ON FILE | | | | |
| 7688923 | EDWARD A CASSIDY & | ADDRESS ON FILE | | | | |
| 7786706 | EDWARD A CORONA | 2325 SCENIC DR, APT 222 | MODESTO | CA | 95355 | |
| 7786501 | EDWARD A CORONA | 2325 SCENIC DR APT 222 | MODESTO | CA | 95355-4504 | |
| 7688924 | EDWARD A ESCOBAR | ADDRESS ON FILE | | | | |
| 7688925 | EDWARD A FEAVER | ADDRESS ON FILE | | | | |
| 7688926 | EDWARD A FOSDAHL & | ADDRESS ON FILE | | | | |
| 5920388 | Edward A Gonzalez | ADDRESS ON FILE | | | | |
| 5920387 | Edward A Gonzalez | ADDRESS ON FILE | | | | |
| 5920384 | Edward A Gonzalez | ADDRESS ON FILE | | | | |
| 5920386 | Edward A Gonzalez | ADDRESS ON FILE | | | | |
| 5920385 | Edward A Gonzalez | ADDRESS ON FILE | | | | |
| 7688927 | EDWARD A HAMILTON | ADDRESS ON FILE | | | | |
| 7786065 | EDWARD A HAMILTON | 400 ALDERBROOK DRIVE | WAYNE | PA | 19087-2247 | |
| 7768867 | EDWARD A JOHNSTONE & | EDWARD C JOHNSTONE JT TEN, 4027 BEACH DR SW 2 | SEATTLE | WA | 98116-3561 | |
| 7181195 | Edward A Keech | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7176477 | Edward A Keech | ADDRESS ON FILE | | | | |
| 7176477 | Edward A Keech | ADDRESS ON FILE | | | | |
| 7688929 | EDWARD A LEAHY TR UA APR 10 12 | ADDRESS ON FILE | | | | |
| 7688930 | EDWARD A LEVINESS | ADDRESS ON FILE | | | | |
| 7688931 | EDWARD A MARSHALL & | ADDRESS ON FILE | | | | |
| 7688932 | EDWARD A MONTANI CUST | ADDRESS ON FILE | | | | |
| 7688933 | EDWARD A MORGAN | ADDRESS ON FILE | | | | |
| 7688934 | EDWARD A MURRAY & | ADDRESS ON FILE | | | | |
| 7688935 | EDWARD A NICHOLES | ADDRESS ON FILE | | | | |
| 7785652 | EDWARD A RAISH | 1414 MERIDIAN AVE | SAN JOSE | CA | 95125-5213 | |
| 7688936 | EDWARD A ROBERTSON | ADDRESS ON FILE | | | | |
| 7688937 | EDWARD A ROUQUETTE | ADDRESS ON FILE | | | | |
| 7786976 | EDWARD A SEEKAMP JR | 192 MCKINNEY AVE | PACIFICA | CA | 94044 | |
| 7786561 | EDWARD A SEEKAMP JR | 192 MCKINNEY AVE | PACIFICA | CA | 94044-2323 | |
| 7688939 | EDWARD A SEEKAMP JR TTEE | ADDRESS ON FILE | | | | |
| 7774952 | EDWARD A SMITH & | MARY SHERWOOD SMITH JT TEN, 8424 PARKVIEW AVE | BROOKFIELD | IL | 60513-1727 | |
| 7775668 | EDWARD A TAYLOR | 2352 CENTENNIAL RD | UNION MILLS | NC | 28167-9613 | |
| 7933607 | EDWARD A THOMPSON.;. | 6130 TOURRAINE DRIVE | NEWARK | CA | 94560 | |
| 4920253 | EDWARD A VANEK DO INC | MERCED ADVANCED ORTHOPEDICS, 3140 APRON AVE | ATWATER | CA | 95301-5103 | |
| 7776884 | EDWARD A WILLSON & BEVERLY J | WILLSON, TR REVOCABLE TRUST UA OCT 25 90, 12 BAYVIEW CT | MILLBRAE | CA | 94030-1111 | |
| 7688942 | EDWARD A WILLSON TR | ADDRESS ON FILE | | | | |
| 7307960 | Edward A. Curzon and Karen L. Curzon, as Trustees or to the Successor Trustee, or The Edward a. Curzon and Karen L. Curzon Revocable Trust | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5920391 | Edward A. Hodges (through Power of Attorney and Successor Trustee Gary Hodges | ADDRESS ON FILE | | | | |
| 5920392 | Edward A. Hodges (through Power of Attorney and Successor Trustee Gary Hodges | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100 | Chico | CA | 95928 | |
| 5920389 | Edward A. Hodges (through Power of Attorney and Successor Trustee Gary Hodges | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 5920390 | Edward A. Hodges (through Power of Attorney and Successor Trustee Gary Hodges | ADDRESS ON FILE | | | | |
| 7185899 | Edward A. Hodges Trust under Trust Agreement dated January 9, 2006 | ADDRESS ON FILE | | | | |
| 7185899 | Edward A. Hodges Trust under Trust Agreement dated January 9, 2006 | ADDRESS ON FILE | | | | |
| 7165955 | Edward A. Sprague, IV and Christina J. Sprague, Trustees of The Sprague Family Revocable Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165955 | Edward A. Sprague, IV and Christina J. Sprague, Trustees of The Sprague Family Revocable Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7688943 | EDWARD ALAN HUBBARD | ADDRESS ON FILE | | | | |
| 7688944 | EDWARD ALBERT ROSE | ADDRESS ON FILE | | | | |
| 7071545 | Edward Allan Corn | ADDRESS ON FILE | | | | |
| 7071545 | Edward Allan Corn | ADDRESS ON FILE | | | | |
| 5905460 | Edward Allen Corn | ADDRESS ON FILE | | | | |
| 5908927 | Edward Allen Corn | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7199151 | Edward Allen Enemark | ADDRESS ON FILE | | | | |
| 7199151 | Edward Allen Enemark | ADDRESS ON FILE | | | | |
| 7143469 | Edward Allen Walden | ADDRESS ON FILE | | | | |
| 7143469 | Edward Allen Walden | ADDRESS ON FILE | | | | |
| 7688945 | EDWARD ALLISON | ADDRESS ON FILE | | | | |
| 7166063 | EDWARD and KAREN ULSHAFER, TRUSTEES OF THE EDWARD E. ULSHAFER AND KAREN ULSHAFER 1999 FAMILY TRUST | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7166063 | EDWARD and KAREN ULSHAFER, TRUSTEES OF THE EDWARD E. ULSHAFER AND KAREN ULSHAFER 1999 FAMILY TRUST | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7260890 | Edward and Ophelia Taves Family Trust | ADDRESS ON FILE | | | | |
| 5920396 | Edward Anderson | ADDRESS ON FILE | | | | |
| 5920395 | Edward Anderson | ADDRESS ON FILE | | | | |
| 5920393 | Edward Anderson | ADDRESS ON FILE | | | | |
| 5920394 | Edward Anderson | ADDRESS ON FILE | | | | |
| 7776170 | EDWARD ANSON VAN CLEEF | 419 LAKEBEND PL | BRANDON | MS | 39042-2265 | |
| 7688946 | EDWARD ANTHONY FREEMAN | ADDRESS ON FILE | | | | |
| 7688947 | EDWARD ANTHONY FREEMAN & | ADDRESS ON FILE | | | | |
| 7688948 | EDWARD ANTHONY WATKINS | ADDRESS ON FILE | | | | |
| 7184830 | Edward Anthony Wright | ADDRESS ON FILE | | | | |
| 7184830 | Edward Anthony Wright | ADDRESS ON FILE | | | | |
| 5920399 | Edward Antihony Wright | ADDRESS ON FILE | | | | |
| 5920397 | Edward Antihony Wright | ADDRESS ON FILE | | | | |
| 5920398 | Edward Antihony Wright | ADDRESS ON FILE | | | | |
| 5920401 | Edward Antihony Wright | ADDRESS ON FILE | | | | |
| 5920400 | Edward Antihony Wright | ADDRESS ON FILE | | | | |
| 7688949 | EDWARD ARCIERI | ADDRESS ON FILE | | | | |
| 5920404 | Edward Arthur Castile | ADDRESS ON FILE | | | | |
| 5920405 | Edward Arthur Castile | ADDRESS ON FILE | | | | |
| 5920402 | Edward Arthur Castile | ADDRESS ON FILE | | | | |
| 5920406 | Edward Arthur Castile | ADDRESS ON FILE | | | | |
| 5920403 | Edward Arthur Castile | ADDRESS ON FILE | | | | |
| 7196575 | Edward Arthur Fakhouri | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196575 | Edward Arthur Fakhouri | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196575 | Edward Arthur Fakhouri | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5920409 | Edward Atkins | ADDRESS ON FILE | | | | |
| 5920408 | Edward Atkins | ADDRESS ON FILE | | | | |
| 5920410 | Edward Atkins | ADDRESS ON FILE | | | | |
| 5920411 | Edward Atkins | ADDRESS ON FILE | | | | |
| 5920407 | Edward Atkins | ADDRESS ON FILE | | | | |
| 7688950 | EDWARD B BYRD CHARITABLE FOUNDATION | ADDRESS ON FILE | | | | |
| 7688951 | EDWARD B ESKIN & | ADDRESS ON FILE | | | | |
| 7688952 | EDWARD B FERGUSON | ADDRESS ON FILE | | | | |
| 7688953 | EDWARD B SIMON & | ADDRESS ON FILE | | | | |
| 7774803 | EDWARD B SIMON & OLGA G SIMON TR | EDWARD B & OLGA SIMON FAMILY, TRUST UA JUL 1 90, 1545 S BEVERLY DR | LOS ANGELES | CA | 90035-3058 | |
| 7688954 | EDWARD B WATSON & | ADDRESS ON FILE | | | | |
| 7169364 | Edward B. Butler | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
2671 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7169364 | Edward B. Butler | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5982107 | Edward B.Chatoian; Gabriel Calderon, Edward B Chatoian Law Offices | 2607 Fresno Street Suite C, 18500 Idaho Avenue | Lemoore | CA | 93245 | |
| 4937147 | Edward B.Chatoian; Gabriel Calderon, Edward B Chatoian Law Offices | 2607 Fresno Street Suite C | Lemoore | CA | 93245 | |
| 5910991 | Edward Batemon | ADDRESS ON FILE | | | | |
| 5905568 | Edward Batemon | ADDRESS ON FILE | | | | |
| 5904398 | Edward Batemon | ADDRESS ON FILE | | | | |
| 5912456 | Edward Batemon | ADDRESS ON FILE | | | | |
| 5908076 | Edward Batemon | ADDRESS ON FILE | | | | |
| 5909026 | Edward Batemon | ADDRESS ON FILE | | | | |
| 5911868 | Edward Batemon | ADDRESS ON FILE | | | | |
| 7688955 | EDWARD BAUER CUST | ADDRESS ON FILE | | | | |
| 7206053 | EDWARD BELL | ADDRESS ON FILE | | | | |
| 7206053 | EDWARD BELL | ADDRESS ON FILE | | | | |
| 5920413 | Edward Bennett | ADDRESS ON FILE | | | | |
| 5920412 | Edward Bennett | ADDRESS ON FILE | | | | |
| 5920415 | Edward Bennett | ADDRESS ON FILE | | | | |
| 5920416 | Edward Bennett | ADDRESS ON FILE | | | | |
| 5920414 | Edward Bennett | ADDRESS ON FILE | | | | |
| 5903819 | Edward Bernard | ADDRESS ON FILE | | | | |
| 5907548 | Edward Bernard | ADDRESS ON FILE | | | | |
| 5920419 | Edward Bigley | ADDRESS ON FILE | | | | |
| 5920420 | Edward Bigley | ADDRESS ON FILE | | | | |
| 7196574 | Edward Bigley | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196574 | Edward Bigley | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 5920417 | Edward Bigley | ADDRESS ON FILE | | | | |
| 7196574 | Edward Bigley | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5920421 | Edward Bigley | ADDRESS ON FILE | | | | |
| 5920418 | Edward Bigley | ADDRESS ON FILE | | | | |
| 6176982 | Edward Boitano | PO Box 166 | Cazadero | CA | 95421 | |
| 5920425 | Edward Bothwell | ADDRESS ON FILE | | | | |
| 5920424 | Edward Bothwell | ADDRESS ON FILE | | | | |
| 5920422 | Edward Bothwell | ADDRESS ON FILE | | | | |
| 5920423 | Edward Bothwell | ADDRESS ON FILE | | | | |
| 7688956 | EDWARD BRANDT | ADDRESS ON FILE | | | | |
| 7688958 | EDWARD BROWN | ADDRESS ON FILE | | | | |
| 7221776 | Edward Brown, individually, and on behalf of the Edward & Bonnie Brown Joint Living Trust | ADDRESS ON FILE | | | | |
| 5920429 | Edward Buck.Er | ADDRESS ON FILE | | | | |
| 5920428 | Edward Buck.Er | ADDRESS ON FILE | | | | |
| 5920426 | Edward Buck.Er | ADDRESS ON FILE | | | | |
| 5920427 | Edward Buck.Er | ADDRESS ON FILE | | | | |
| 7688959 | EDWARD C BARNES & | ADDRESS ON FILE | | | | |
| 7688961 | EDWARD C BUURMA GDN EST OF | ADDRESS ON FILE | | | | |
| 7784355 | EDWARD C CHEW JR | 565 LINDEN ST | SAN FRANCISCO | CA | 94102-5024 | |
| 7688962 | EDWARD C GILL | ADDRESS ON FILE | | | | |
| 7768064 | EDWARD C HINKAMPER | PO BOX 4005 | QUINCY | IL | 62305-4005 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7768063 | EDWARD C HINKAMPER TR | UA MAY 14 98, EDWARD C HINKAMPER TRUST, PO BOX 4005 | QUINCY | IL | 62305-4005 | |
| 7688963 | EDWARD C HOM | ADDRESS ON FILE | | | | |
| 7768305 | EDWARD C HUBER & | TERRY P HUBER JT TEN, 9911 W PICO BLVD STE 750 | LOS ANGELES | CA | 90035-2703 | |
| 4920255 | EDWARD C HUGHES MD INC | 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 7688964 | EDWARD C HUNG & | ADDRESS ON FILE | | | | |
| 7688965 | EDWARD C JOHNSTONE & | ADDRESS ON FILE | | | | |
| 7769378 | EDWARD C KLINE JR | 1016 1/2 ORONOCO ST | ALEXANDRIA | VA | 22314-2237 | |
| 7688966 | EDWARD C MULLER & TERESA JEAN | ADDRESS ON FILE | | | | |
| 7778262 | EDWARD C PULLEKINS EXEC | ESTATE OF PATRICIA A PFANDER, 1 CASCADE PLZ STE 2150 | AKRON | OH | 44308-1165 | |
| 7784751 | EDWARD C RUBATINO | 3701 SHORE AVE | EVERETT | WA | 98203-1230 | |
| 7774264 | EDWARD C SAUNDERS & | LOUISE B SAUNDERS JT TEN, 19788 BEAR VALLEY RD | HIDDEN VALLEY LAKE | CA | 95467-8300 | |
| 7774785 | EDWARD C SILVERBERG | 22 PLYMOUTH AVE | MILL VALLEY | CA | 94941-2914 | |
| 7688967 | EDWARD C STONE & ALICE STONE TR | ADDRESS ON FILE | | | | |
| 7688969 | EDWARD C THOMAS | ADDRESS ON FILE | | | | |
| 7688970 | EDWARD C VIEIRA & | ADDRESS ON FILE | | | | |
| 7688971 | EDWARD C WHEATON | ADDRESS ON FILE | | | | |
| 7777665 | EDWARD C WOODWORTH TTEE | WOODWORTH 1994 TRUST U/A DTD 12/30/94, 2651 KELLY ST | LIVERMORE | CA | 94551-2178 | |
| 7985133 | Edward C. Benson & Linda A. Benson | ADDRESS ON FILE | | | | |
| 7190560 | Edward C. Jimenez and Janice M. Jimenez Living Trust | ADDRESS ON FILE | | | | |
| 7190560 | Edward C. Jimenez and Janice M. Jimenez Living Trust | ADDRESS ON FILE | | | | |
| 7688972 | EDWARD CABALZAR | ADDRESS ON FILE | | | | |
| 5920432 | Edward Cano | ADDRESS ON FILE | | | | |
| 5920430 | Edward Cano | ADDRESS ON FILE | | | | |
| 5920434 | Edward Cano | ADDRESS ON FILE | | | | |
| 5920435 | Edward Cano | ADDRESS ON FILE | | | | |
| 5920433 | Edward Cano | ADDRESS ON FILE | | | | |
| 5920437 | Edward Carloni | ADDRESS ON FILE | | | | |
| 5920439 | Edward Carloni | ADDRESS ON FILE | | | | |
| 5920436 | Edward Carloni | ADDRESS ON FILE | | | | |
| 5920438 | Edward Carloni | ADDRESS ON FILE | | | | |
| 6013434 | EDWARD CARSEY | ADDRESS ON FILE | | | | |
| 7764145 | EDWARD CECH III CUST | CYNTHIA M CECH, CA UNIF TRANSFERS MIN ACT, 7026 119TH PL SE | NEWCASTLE | WA | 98056-1118 | |
| 7140865 | Edward Charles Tanferani | ADDRESS ON FILE | | | | |
| 7140865 | Edward Charles Tanferani | ADDRESS ON FILE | | | | |
| 7764316 | EDWARD CHIADO CUST | RICHARD CHIADO, U/T CALIF UNIF GIFT MIN ACT, 1165 CRESCENT DR | BRENTWOOD | CA | 94513-2940 | |
| 7688973 | EDWARD CHIN | ADDRESS ON FILE | | | | |
| 7688974 | EDWARD CHIN HOM | ADDRESS ON FILE | | | | |
| 7688975 | EDWARD CHOW & | ADDRESS ON FILE | | | | |
| 7688976 | EDWARD CHRIS ABRIAM | ADDRESS ON FILE | | | | |
| 7183606 | Edward Clarke Wilder | ADDRESS ON FILE | | | | |
| 7176856 | Edward Clarke Wilder | ADDRESS ON FILE | | | | |
| 7176856 | Edward Clarke Wilder | ADDRESS ON FILE | | | | |
| 7688977 | EDWARD CLAUD BARNES | ADDRESS ON FILE | | | | |
| 7198060 | Edward Colby Jr and Jennifer O'Mahony Trust | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7198060 | Edward Colby Jr and Jennifer O'Mahony Trust | ADDRESS ON FILE | | | | |
| 5911036 | Edward Contreras | ADDRESS ON FILE | | | | |
| 5905611 | Edward Contreras | ADDRESS ON FILE | | | | |
| 5912501 | Edward Contreras | ADDRESS ON FILE | | | | |
| 5909070 | Edward Contreras | ADDRESS ON FILE | | | | |
| 5911912 | Edward Contreras | ADDRESS ON FILE | | | | |
| 7786705 | EDWARD CORONA & | ELAINE CORONA JT TEN, 2325 SCENIC DR, APT 222 | MODESTO | CA | 95355-4504 | |
| 6013451 | EDWARD CORSI | ADDRESS ON FILE | | | | |
| 5902490 | Edward Curzon | ADDRESS ON FILE | | | | |
| 5909823 | Edward Curzon | ADDRESS ON FILE | | | | |
| 5906490 | Edward Curzon | ADDRESS ON FILE | | | | |
| 7688979 | EDWARD D BOWERS & | ADDRESS ON FILE | | | | |
| 7764072 | EDWARD D CASE | 5040 WILSON AVE S | SEATTLE | WA | 98118-2085 | |
| 7688980 | EDWARD D CRUM | ADDRESS ON FILE | | | | |
| 7688983 | EDWARD D DURHAM | ADDRESS ON FILE | | | | |
| 7688984 | EDWARD D EDWARDS & PAULINE | ADDRESS ON FILE | | | | |
| 7688985 | EDWARD D FIFER | ADDRESS ON FILE | | | | |
| 7688986 | EDWARD D FORBES & | ADDRESS ON FILE | | | | |
| 7787053 | EDWARD D FREYMILLER | 3701 ARAPAHOE AVE, UNIT 302 | BOULDER | CO | 80303 | |
| 7786623 | EDWARD D FREYMILLER | 801 NELSON PARK LN | LONGMONT | CO | 80503-7691 | |
| 4920258 | EDWARD D JENNINGS DC | JENNINGS CHIRO NEUROLOGY CLINIC, 2020 HURLEY WAY SUITE 485 | SACRAMENTO | CA | 95825 | |
| 7688987 | EDWARD D JONES | ADDRESS ON FILE | | | | |
| 7778154 | EDWARD D JONES & CO | 201 PROGRESS PKWY FL 2 | MARYLAND HEIGHTS | MO | 63043-3003 | |
| 7762017 | EDWARD D JONES & CO | 201 PROGRESS PKWY | MARYLAND HEIGHTS | MO | 63043-3003 | |
| 7909582 | EDWARD D JONES & CO CUSTODIAN FBO ALEXIS DANIEL BLOCHER IRA | 2510 NW EDENBOWER BLVD. STE 136 | ROSEBURG | OR | 97471 | |
| 7909582 | EDWARD D JONES & CO CUSTODIAN FBO ALEXIS DANIEL BLOCHER IRA | ALEXIS DANIEL BLOCHER, 289 SUNNYSIDE CT | SUTHERLIN | OR | 97470 | |
| 7688988 | EDWARD D PETITI | ADDRESS ON FILE | | | | |
| 7772878 | EDWARD D PHELPS & | GWEN PHELPS JT TEN, 1312 N 76TH ST | OMAHA | NE | 68114-1706 | |
| 7779299 | EDWARD D PHELPS T O D | DAVID E PHELPS, SUBJECT TO STA TOD RULES, 1312 N 76TH ST | OMAHA | NE | 68114-1706 | |
| 7779298 | EDWARD D PHELPS T O D | KENT A PHELPS, SUBJECT TO STA TOD RULES, 1312 N 76TH ST | OMAHA | NE | 68114-1706 | |
| 7775739 | EDWARD D THIRKELL TR UA APR 28 87 | EDWARD D THIRKELL TRUST, 2108 HOWARD AVE | SAN CARLOS | CA | 94070-4629 | |
| 7779288 | EDWARD DALBESIO & RAYMOND DALBESIO | SUCC TTEES DALBESIO FAMILY TR, DTD 4 2 93 C/O MITCHELL A JACKMAN ATTORNEY, 700 FREDERICK ST STE 306 | SANTA CRUZ | CA | 95062-2239 | |
| 7688989 | EDWARD DALE MILLER & | ADDRESS ON FILE | | | | |
| 4920259 | EDWARD DAMORE M D | 2430 SAMARITAN DR | SAN JOSE | CA | 95124 | |
| 7840880 | EDWARD DAVID JR | PO BOX 3345 | BAYSAINTLOUIS | MS | 39521-3345 | |
| 5903297 | Edward DeMasi | ADDRESS ON FILE | | | | |
| 5910344 | Edward DeMasi | ADDRESS ON FILE | | | | |
| 5907193 | Edward DeMasi | ADDRESS ON FILE | | | | |
| 7765790 | EDWARD DONALD BELLATO & DEANNA | CAROL DENURRA TR UA SEP 06 07, THE EDWARD DONALD BELLATO REVOCABLE TRUST, 731 SLATER AVE | PLEASANT HILL | CA | 94523 | |
| 7786008 | EDWARD DUBOST | 1412 JOHNSON ST | NOVATO | CA | 94947 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2674 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7785822 | EDWARD DUBOST | 1412 JOHNSON ST | NOVATO | CA | 94947-4438 | |
| 7688990 | EDWARD DUBOST CUST | ADDRESS ON FILE | | | | |
| 5920444 | Edward E Bigley | ADDRESS ON FILE | | | | |
| 5920443 | Edward E Bigley | ADDRESS ON FILE | | | | |
| 5920440 | Edward E Bigley | ADDRESS ON FILE | | | | |
| 5920442 | Edward E Bigley | ADDRESS ON FILE | | | | |
| 5920441 | Edward E Bigley | ADDRESS ON FILE | | | | |
| 7688991 | EDWARD E CARRIERE III | | | | | |
| 7780901 | EDWARD E ERICKSON | 14080 E RIVER BEND CIR | PALMER | AK | 99645-5600 | |
| 7784419 | EDWARD E EZELL III | 2950 NE 23RD ST APT 7 | GRESHAM | OR | 97030 | |
| 7784181 | EDWARD E EZELL III | 2950 NE 23RD ST APT 7 | GRESHAM | OR | 97030-4302 | |
| 7840881 | EDWARD E FOWLER & | LUCY J FOWLER JT TEN, 1612 RENFRO RD | BAKERSFIELD | CA | 93314-8951 | |
| 7688992 | EDWARD E FOWLER & | ADDRESS ON FILE | | | | |
| 7184546 | Edward E Gregorio | ADDRESS ON FILE | | | | |
| 7184546 | Edward E Gregorio | ADDRESS ON FILE | | | | |
| 7783075 | EDWARD E HANCOCK | 122 EDWARDS AVENUE | SAUSALITO | CA | 94965-2516 | |
| 7688993 | EDWARD E HOCHARD | ADDRESS ON FILE | | | | |
| 7688994 | EDWARD E HUTTON JR | ADDRESS ON FILE | | | | |
| 7768424 | EDWARD E ICHIKAWA & | LINDA F ICHIKAWA JT TEN, 2728 HARKNESS ST | SACRAMENTO | CA | 95818-3041 | |
| 7688995 | EDWARD E JONES JR | ADDRESS ON FILE | | | | |
| 7688996 | EDWARD E KOYLE & | ADDRESS ON FILE | | | | |
| 7688997 | EDWARD E MADIGAN | ADDRESS ON FILE | | | | |
| 7688998 | EDWARD E SCHREINER | ADDRESS ON FILE | | | | |
| 7785215 | EDWARD E SCHREINER | 9027 E DIAMOND DR | SUN LAKES | AZ | 85248-0826 | |
| 7774728 | EDWARD E SHRIVER | 5740 REYNAUD CT | SANTA ROSA | CA | 95409-4316 | |
| 7689000 | EDWARD E SIMPSON | ADDRESS ON FILE | | | | |
| 7689001 | EDWARD E TERRILL & | ADDRESS ON FILE | | | | |
| 7689002 | EDWARD E WINGER TR UA MAR12 09 | ADDRESS ON FILE | | | | |
| 7689003 | EDWARD E YOSHIKADO CONS | ADDRESS ON FILE | | | | |
| 7198044 | EDWARD E. COLBY, JR. | ADDRESS ON FILE | | | | |
| 7198044 | EDWARD E. COLBY, JR. | ADDRESS ON FILE | | | | |
| 7905615 | EDWARD EARL DRAPER & PEGGY J DRAPER JT TEN | 1820 WOODCREST AVE | LA HABRA | CA | 90631-3263 | |
| 7689005 | EDWARD EARL JARVIS & BEVERLY JOAN JARVIS | ADDRESS ON FILE | | | | |
| 4920261 | EDWARD ELIZONDO CREMATA DC | 39355 CALIFORNIA ST STE 106 | FREMONT | CA | 94588 | |
| 7933608 | EDWARD ENGELDINGER.;. | 6479 E ZAYANTE ROAD | FELTON | CA | 95018 | |
| 7164281 | EDWARD ESPADA | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164281 | EDWARD ESPADA | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7689006 | EDWARD EUGENE MADIGAN | ADDRESS ON FILE | | | | |
| 7776683 | EDWARD EUGENE WESCHE | 2615 37TH AVE | SAN FRANCISCO | CA | 94116-2852 | |
| 7784418 | EDWARD EZELL JR TR UA AUG 27 97 | EDWARD EZELL TRUST, 615 MAIN ST | MOOSIC | PA | 18507-1021 | |
| 7689007 | EDWARD F BLALOCK JR & | ADDRESS ON FILE | | | | |
| 7763870 | EDWARD F CALLAHAN & | KAREN M CALLAHAN JT TEN, 21 CEDAR LN | HALIFAX | MA | 02338-1123 | |
| 7689008 | EDWARD F CAPOZZO | ADDRESS ON FILE | | | | |
| 7689009 | EDWARD F CINDAY | ADDRESS ON FILE | | | | |
| 7689010 | EDWARD F COOLEY & | ADDRESS ON FILE | | | | |
| 7840888 | EDWARD F COOLEY & | JANE D COOLEY JT TEN, 5500 GAINES ST | SAN DIEGO | CA | 92110-2572 | |
| 7786718 | EDWARD F DAVIS & | SHARON ELLENE ZUNINO JT TEN, 643 MAINE ST | GRIDLEY | CA | 95948-2422 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2675 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7689011 | EDWARD F ENFANTINO & | ADDRESS ON FILE | | | | |
| 7689012 | EDWARD F GARIBALDI & | ADDRESS ON FILE | | | | |
| 7783049 | EDWARD F GRAVES CUST | NICOLE LYNN GRAVES, UNIF GIFT MIN ACT CA, 1872 EAGLE GLEN DR | ROSEVILLE | CA | 95661-4025 | |
| 7769179 | EDWARD F KENNA | 2518 NOBLE AVE | ALAMEDA | CA | 94501-3023 | |
| 7689013 | EDWARD F LEE | ADDRESS ON FILE | | | | |
| 7689014 | EDWARD F LIDDELL JR | ADDRESS ON FILE | | | | |
| 7689015 | EDWARD F MOWRY | ADDRESS ON FILE | | | | |
| 7689016 | EDWARD F PODLOVITS | ADDRESS ON FILE | | | | |
| 7302349 | Edward F Porter and Francis M Porter Family Trust | ADDRESS ON FILE | | | | |
| 7302349 | Edward F Porter and Francis M Porter Family Trust | ADDRESS ON FILE | | | | |
| 7689017 | EDWARD F REBHAHN | ADDRESS ON FILE | | | | |
| 7689018 | EDWARD F RUNOW TR EDWARD F RUNOW | ADDRESS ON FILE | | | | |
| 7774839 | EDWARD F SING | 217 MCDONNEL RD | ALAMEDA | CA | 94502-7785 | |
| 7775021 | EDWARD F SNIVELY | 1641 KNOLLWOOD AVE | SAN JOSE | CA | 95125-5043 | |
| 5868864 | Edward F. Olivera Jr. | ADDRESS ON FILE | | | | |
| 7689019 | EDWARD FALKENBERG | ADDRESS ON FILE | | | | |
| 7689020 | EDWARD FERDINAND OTTEN | ADDRESS ON FILE | | | | |
| 7689021 | EDWARD FONG CUST | ADDRESS ON FILE | | | | |
| 7689022 | EDWARD FONG JUE & ROCHELLE | ADDRESS ON FILE | | | | |
| 7689023 | EDWARD FRANCIS GOEPP CUST | ADDRESS ON FILE | | | | |
| 7689024 | EDWARD FRANCIS GOEPP CUST | ADDRESS ON FILE | | | | |
| 7140588 | Edward Frank Guzick | ADDRESS ON FILE | | | | |
| 7140588 | Edward Frank Guzick | ADDRESS ON FILE | | | | |
| 7783192 | EDWARD FRANK KENNA | 2518 NOBLE AVE | ALAMEDA | CA | 94501-3023 | |
| 7783048 | EDWARD FREDERICK GRAVES CUST | JONATHAN E GRAVES, UNIF GIFT MIN ACT CA, 1872 EAGLE GLEN DRIVE | ROSEVILLE | CA | 95661-4025 | |
| 7689025 | EDWARD G BOZZO TR UA SEP 18 01 | ADDRESS ON FILE | | | | |
| 7689026 | EDWARD G HOLLINGSHED & | ADDRESS ON FILE | | | | |
| 7770761 | EDWARD G MARGHERONE & SUSAN R | MARGHERONE JT TEN, 3474 WALTON WAY | SAN JOSE | CA | 95117-2960 | |
| 7689027 | EDWARD G MC DONALD | ADDRESS ON FILE | | | | |
| 7775621 | EDWARD G PADEN CUST | MATTHEW B TANAKA, UNDER THE CA UNIF TRAN MIN ACT, 1195 N JASMINE AVE | CLOVIS | CA | 93611-8186 | |
| 7689028 | EDWARD G WALKER & | ADDRESS ON FILE | | | | |
| 7689029 | EDWARD GAMEZ | ADDRESS ON FILE | | | | |
| 7689030 | EDWARD GARY DAVENPORT | ADDRESS ON FILE | | | | |
| 5920449 | Edward Gibson | ADDRESS ON FILE | | | | |
| 5920448 | Edward Gibson | ADDRESS ON FILE | | | | |
| 5920445 | Edward Gibson | ADDRESS ON FILE | | | | |
| 5920447 | Edward Gibson | ADDRESS ON FILE | | | | |
| 7782346 | EDWARD GLEN PILLSBURY EX | EST JOYCE E PILLSBURY, 32143 DEAN ST | LEWES | DE | 19958-5794 | |
| 5920454 | Edward Gravelle | ADDRESS ON FILE | | | | |
| 5920453 | Edward Gravelle | ADDRESS ON FILE | | | | |
| 7152587 | Edward Gravelle | ADDRESS ON FILE | | | | |
| 7152587 | Edward Gravelle | ADDRESS ON FILE | | | | |
| 5920450 | Edward Gravelle | ADDRESS ON FILE | | | | |
| 7152587 | Edward Gravelle | ADDRESS ON FILE | | | | |
| 5920452 | Edward Gravelle | ADDRESS ON FILE | | | | |
| 5920451 | Edward Gravelle | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2676 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7305098 | Edward Greenwood (Joseph Greenwood, Parent) | ADDRESS ON FILE | | | | |
| 7188120 | Edward Greenwood (Joseph Greenwood, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7188120 | Edward Greenwood (Joseph Greenwood, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5906117 | Edward Guzic, Jr. | ADDRESS ON FILE | | | | |
| 5909506 | Edward Guzic, Jr. | ADDRESS ON FILE | | | | |
| 7763095 | EDWARD H BILL TR BILL FAMILY | TRUST, UA NOV 7 90, 2001 CAMINO RAMON | DANVILLE | CA | 94526-3070 | |
| 7689031 | EDWARD H DEMOUY | ADDRESS ON FILE | | | | |
| 7689032 | EDWARD H GRASSEL SR & | ADDRESS ON FILE | | | | |
| 7689033 | EDWARD H HALLEY | ADDRESS ON FILE | | | | |
| 7767983 | EDWARD H HETTERVIK & LADORE V | HETTERVIK & ERWIN E HETTERVIK TR, UA APR 30 92 THE HETTERVIK FAMILY TRUST, 17041 EL CAJON AVE | YORBA LINDA | CA | 92886-2220 | |
| 7769898 | EDWARD H LEDELL & | GISELA LEDELL JT TEN, 14 BAYAU TRL | MEDFORD | NJ | 08055-8910 | |
| 7689034 | EDWARD H MCMILLAN & BETTY J | ADDRESS ON FILE | | | | |
| 7785607 | EDWARD H MCMILLAN & BETTY J | MCMILLAN TR UA DEC 22 89, EDWARD H & BETTY J MCMILLAN LIVING REV TRUST, PO BOX 291 | LAS CRUCES | NM | 88004-0291 | |
| 7689035 | EDWARD H MILLER JR | ADDRESS ON FILE | | | | |
| 7772061 | EDWARD H NEWCOMBE | C/O JUANITA SUE NEWCOMBE, 1116 S VISTA AVE PMB 167 | BOISE | ID | 83705-2429 | |
| 7689036 | EDWARD H POWERS | ADDRESS ON FILE | | | | |
| 7773992 | EDWARD H RUBIN & IRENE G RUBIN TR | RUBIN FAMILY TRUST, UA MAY 6 67, 5664 LAREDO RD | RIVERSIDE | CA | 92506-3231 | |
| 7689037 | EDWARD H SADTLER III & | ADDRESS ON FILE | | | | |
| 7774621 | EDWARD H SHARMAN | PO BOX 19063 | IRVINE | CA | 92623-9063 | |
| 7689038 | EDWARD H SOSS | ADDRESS ON FILE | | | | |
| 7689039 | EDWARD H SOSS CUST | ADDRESS ON FILE | | | | |
| 7689040 | EDWARD HAN | ADDRESS ON FILE | | | | |
| 7326160 | Edward Harrington | Steve Skikos, , 1 Sansome Street 28th Floor | San Francisco | CA | 94062 | |
| 7198546 | Edward Harrington (self) | ADDRESS ON FILE | | | | |
| 7198546 | Edward Harrington (self) | ADDRESS ON FILE | | | | |
| 7198585 | Edward Harris (self) | ADDRESS ON FILE | | | | |
| 7198585 | Edward Harris (self) | ADDRESS ON FILE | | | | |
| 7689041 | EDWARD HARRISON DENNING | ADDRESS ON FILE | | | | |
| 5920459 | Edward Hartman | ADDRESS ON FILE | | | | |
| 5920458 | Edward Hartman | ADDRESS ON FILE | | | | |
| 5920455 | Edward Hartman | ADDRESS ON FILE | | | | |
| 5920457 | Edward Hartman | ADDRESS ON FILE | | | | |
| 7768346 | EDWARD HENRY HUISKAMP | PO BOX 28102 | PORTLAND | OR | 97228-8102 | |
| 7689042 | EDWARD HERO HUYNH | ADDRESS ON FILE | | | | |
| 7764187 | EDWARD HING CHAN & MAY FUNG CHAN | TR CHAN FAMILY TRUST, UA AUG 8 90, 1284 4TH AVE | SAN FRANCISCO | CA | 94122-2648 | |
| 5920464 | Edward Hofer | ADDRESS ON FILE | | | | |
| 5920463 | Edward Hofer | ADDRESS ON FILE | | | | |
| 5920460 | Edward Hofer | ADDRESS ON FILE | | | | |
| 5920462 | Edward Hofer | ADDRESS ON FILE | | | | |
| 7768153 | EDWARD HOLLAND & | VALERIE HOLLAND JT TEN, PO BOX 31966 | SEATTLE | WA | 98103-0066 | |
| 5920468 | Edward Hotvedt | ADDRESS ON FILE | | | | |
| 5920469 | Edward Hotvedt | ADDRESS ON FILE | | | | |
| 5920465 | Edward Hotvedt | ADDRESS ON FILE | | | | |
| 5920466 | Edward Hotvedt | ADDRESS ON FILE | | | | |
| 5920467 | Edward Hotvedt | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7765265 | EDWARD I DENNING & GEORGINA A | DENNING TR, DENNING FAMILY TRUST UA MAY 28 97, 843 STONEYFORD DR | DALY CITY | CA | 94015-3664 | |
| 7774435 | EDWARD I SCHWARTZ & JANE N | SCHWARTZ TR, SCHWARTZ LIVING TRUST UA NOV 4 92, 1660 GATON DR APT 4 | SAN JOSE | CA | 95125-4534 | |
| 7689043 | EDWARD J BRADY & | ADDRESS ON FILE | | | | |
| 7689044 | EDWARD J BUTLER | ADDRESS ON FILE | | | | |
| 7689045 | EDWARD J CHISM | ADDRESS ON FILE | | | | |
| 7764344 | EDWARD J CHISM & RUBY L CHISM | JT TEN, 591 CENTRAL PARK PL | BRENTWOOD | CA | 94513-6037 | |
| 7689046 | EDWARD J COMER | ADDRESS ON FILE | | | | |
| 7764726 | EDWARD J CORRIGAN & CHARLOTTE K | CORRIGAN TR, CORRIGAN LIVING TRUST UA JUN 30 92, 446 ALHAMBRA RD | SOUTH SAN FRANCISCO | CA | 94080-5615 | |
| 7765184 | EDWARD J DEKORT & | JOSEPHINE DEKORT JT TEN, 255 LAIDLEY ST | SAN FRANCISCO | CA | 94131-2717 | |
| 7689047 | EDWARD J FILIBERTI | ADDRESS ON FILE | | | | |
| 7689048 | EDWARD J GARIANO & ELSIE M | ADDRESS ON FILE | | | | |
| 7840902 | EDWARD J GARIANO & ELSIE M | GARIANO TR, EDWARD J GARIANO & ELSIE M, GARIANO TRUST UA APR 13 89, 848 TORCHWOOD DR | DELAND | FL | 32724-9405 | |
| 7689049 | EDWARD J GELLNER & CAROLYN L | ADDRESS ON FILE | | | | |
| 7689050 | EDWARD J GIBSON & | ADDRESS ON FILE | | | | |
| 7689051 | EDWARD J GOIN & JOAN I GOIN TR | ADDRESS ON FILE | | | | |
| 7689052 | EDWARD J GRUMMELL & DINA M | ADDRESS ON FILE | | | | |
| 7689053 | EDWARD J HALL | ADDRESS ON FILE | | | | |
| 7689054 | EDWARD J HECKER & | ADDRESS ON FILE | | | | |
| 7840905 | EDWARD J HECKER & | DONNA J HECKER JT TEN, 115 ROYAL TROON DR SE | WARREN | OH | 44484-4666 | |
| 7689055 | EDWARD J HENNESSEY | ADDRESS ON FILE | | | | |
| 7768059 | EDWARD J HINES & | HANNAH P HINES JT TEN, PO BOX 102 | CRESSON | PA | 16630-0102 | |
| 7933609 | EDWARD J HOOD.;. | PO BOX 249 | MILLVILLE | CA | 96062 | |
| 7326812 | EDWARD J MAY | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7771078 | EDWARD J MC CONNELL | PO BOX 580176 | ELK GROVE | CA | 95758-0003 | |
| 7689056 | EDWARD J MCCANN JR | ADDRESS ON FILE | | | | |
| 7689057 | EDWARD J MEYER | ADDRESS ON FILE | | | | |
| 7689058 | EDWARD J MIGALE TR UA JUL 07 04 | ADDRESS ON FILE | | | | |
| 7689059 | EDWARD J MUSOLFF | ADDRESS ON FILE | | | | |
| 7771954 | EDWARD J NANTOSKI & | GENEVIEVE M NANTOSKI JT TEN, 315 LOWELL ST | METHUEN | MA | 01844-3459 | |
| 7689060 | EDWARD J OLEBE | ADDRESS ON FILE | | | | |
| 7689061 | EDWARD J ONEILL & | ADDRESS ON FILE | | | | |
| 7689062 | EDWARD J OTTO | ADDRESS ON FILE | | | | |
| 7689063 | EDWARD J PHELAN JR | ADDRESS ON FILE | | | | |
| 7689064 | EDWARD J PONCZEK & | ADDRESS ON FILE | | | | |
| 7689065 | EDWARD J POWELL JR | ADDRESS ON FILE | | | | |
| 7689066 | EDWARD J POWERS III | ADDRESS ON FILE | | | | |
| 7779157 | EDWARD J ROHN III | 1117 MICHELLE LN | LOMBARD | IL | 60148-4041 | |
| 7780398 | EDWARD J ROTH JR | 6966 GREGORICH DR UNIT F | SAN JOSE | CA | 95138-1968 | |
| 7774106 | EDWARD J RZESZOWSKI & | MADELINE C JT TEN, P O 198, 457 GAIL DR | NAZARETH | PA | 18064-9226 | |
| 7689067 | EDWARD J SCARAMELLA | ADDRESS ON FILE | | | | |
| 7774451 | EDWARD J SCHWELLENBACH | 1124 MACARTHUR DR | JANESVILLE | WI | 53548-1411 | |
| 7689068 | EDWARD J SHAMSKI | ADDRESS ON FILE | | | | |
| 7689069 | EDWARD J SHEANIN CUST | ADDRESS ON FILE | | | | |
| 7689070 | EDWARD J STEINMETZ & | ADDRESS ON FILE | | | | |
| 7689071 | EDWARD J SWENSON & | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2677 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 2678 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7765801 | EDWARD J SWENSON & SHARON H | SWENSON TR UA SEP 17 84 THE, EDWARD J SWENSON REVOCABLE TRUST, 169 E MUTTON HOLLOW RD | KAYSVILLE | UT | 84037-1222 | |
| 7689072 | EDWARD J WACEK & ELIZABETH K | ADDRESS ON FILE | | | | |
| 7689073 | EDWARD J WELSH | ADDRESS ON FILE | | | | |
| 7298104 | Edward J. Neves and Beatrice C. Neves, Trustees of the Edward and Beatrice Neves Living Trust, Dated May 15, 2002 | ADDRESS ON FILE | | | | |
| 7073585 | Edward J. Phelan Family Trust executed 12/23/1985 | ADDRESS ON FILE | | | | |
| 7181719 | Edward J. Venturi Family Trust | ADDRESS ON FILE | | | | |
| 7181719 | Edward J. Venturi Family Trust | ADDRESS ON FILE | | | | |
| 7689074 | EDWARD JAMES ALLAIRE | ADDRESS ON FILE | | | | |
| 7142913 | Edward James Anton | ADDRESS ON FILE | | | | |
| 7142913 | Edward James Anton | ADDRESS ON FILE | | | | |
| 7689075 | EDWARD JAMES MADDOCK | ADDRESS ON FILE | | | | |
| 7689076 | EDWARD JAMES REIDY | ADDRESS ON FILE | | | | |
| 7768635 | EDWARD JARVIS & | BEVERLY JARVIS JT TEN, 231 WALCOTT WAY | PACIFIC GROVE | CA | 93950-2415 | |
| 7773932 | EDWARD JAY ROSENTHAL | 122 E TERRA ALTA DR APT 28 | SAN ANTONIO | TX | 78209-2779 | |
| 7689079 | EDWARD JEONG JR CUST | ADDRESS ON FILE | | | | |
| 7689077 | EDWARD JEONG JR CUST | ADDRESS ON FILE | | | | |
| 7689078 | EDWARD JEONG JR CUST | ADDRESS ON FILE | | | | |
| 7786730 | EDWARD JOEL DODGE | 4333 ZEPHYR WAY | SACRAMENTO | CA | 95821 | |
| 7786505 | EDWARD JOEL DODGE | 4333 ZEPHYR WAY | SACRAMENTO | CA | 95821-2232 | |
| 7768750 | EDWARD JOHANNESSEN | 30 LOS RANCHITOS | ALAMO | CA | 94507-2660 | |
| 7689080 | EDWARD JOHN CASAZZA | ADDRESS ON FILE | | | | |
| 7767116 | EDWARD JOHN GOTELLI & FLORENCE | GOTELLI TR EDWARD JOHN GOTELLI &, FLORENCE GOTELLI FAMILY TRUST UA JAN 21 92, 5030 COZAD WAY | STOCKTON | CA | 95212-1906 | |
| 7767908 | EDWARD JOHN HENIK | 3908 KELLER AVE | ALEXANDRIA | VA | 22302-1817 | |
| 7689081 | EDWARD JOHN SULLIVAN | ADDRESS ON FILE | | | | |
| 5920472 | Edward Johnson | ADDRESS ON FILE | | | | |
| 5920473 | Edward Johnson | ADDRESS ON FILE | | | | |
| 5920470 | Edward Johnson | ADDRESS ON FILE | | | | |
| 5920471 | Edward Johnson | ADDRESS ON FILE | | | | |
| 7762011 | EDWARD JONES & CO | 201 PROGRESS PKWY | MARYLAND HEIGHTS | MO | 63043-3003 | |
| 7779334 | EDWARD JONES INV TR IRA | FBO MICHAEL PRIEBE 02/01/16, 18439 W BERYL CT | WADDELL | AZ | 85355-4356 | |
| 7689082 | EDWARD JONES INVEST TR | ADDRESS ON FILE | | | | |
| 7780072 | EDWARD JONES TR | FBO DENNIS CRONOMIZ IRA, 08 31 16, 1318 SUTTER ST | SANTA MARIA | CA | 93454-2645 | |
| 7689083 | EDWARD JONES TR | ADDRESS ON FILE | | | | |
| 7781047 | EDWARD JONES TR | FBO JITNA KNEPPER IRA, 06 15 17, 4760 PALOMINO CT | ANTIOCH | CA | 94531-9310 | |
| 7782357 | EDWARD JONES TR | FBO KIRK LAMAR IRA, 10 24 18, 161 SUNKIST LN | MCKINLEYVILLE | CA | 95519-9274 | |
| 7689087 | EDWARD JONES TR | ADDRESS ON FILE | | | | |
| 7689085 | EDWARD JONES TR | ADDRESS ON FILE | | | | |
| 7782043 | EDWARD JONES TR | FBO RICHARD JOHN COTTER IRA, 05 18 18, 419 INVERNESS DR | PACIFICA | CA | 94044-2038 | |
| 7780416 | EDWARD JONES TR | FBO RICHARD S ERICKSON IRA, 12 05 16, PO BOX 1307 | WILLOW CREEK | CA | 95573-1307 | |
| 7689084 | EDWARD JONES TR | ADDRESS ON FILE | | | | |
| 7689088 | EDWARD JONES TR | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2679 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7776628 | EDWARD JONES TR | IRA FBO LISA WEISS, 6291 BRIDGEPORT DR | CAMERON PARK | CA | 95682-7670 | |
| 7689086 | EDWARD JONES TR | ADDRESS ON FILE | | | | |
| 7779560 | EDWARD JONES TR | IRA FBO TEODULO PASION, 42472, 669 BRUNSWICK ST | SAN FRANCISCO | CA | 94112-4240 | |
| 7778801 | EDWARD JONES TR IRA | FBO DEBORAH DEAS 08/13/15, 8440 MOHAWK LN | RENO | NV | 89506-9154 | |
| 7779076 | EDWARD JONES TR IRA | FBO JEANNE BRAVOS 11/02/15, 8775 WOODGROVE CIR | GRANITE BAY | CA | 95746-8862 | |
| 7778216 | EDWARD JONES TR IRA | FBO JOHN LEE MACINTYRE, 41992, 1442 8TH ST | LOS OSOS | CA | 93402-1622 | |
| 7778584 | EDWARD JONES TR IRA | FBO KENNETH C PITTENGER, 42157, PO BOX 1795 | PARADISE | CA | 95967-1795 | |
| 7779607 | EDWARD JONES TR IRA | FBO LAURALEE BROWN MARKUS, 42485, 22781 S FORK RD | SONORA | CA | 95370-8921 | |
| 7779958 | EDWARD JONES TR IRA | FBO RANDALL RICHARD KERN, 42597, 2601 RUBEL WAY | SANTA MARIA | CA | 93455-7455 | |
| 7907505 | Edward Jones Trust Co as cust FBO William T. Clements | 1674 NW Wild Rye Circle | Bend | OR | 97703 | |
| 7975448 | EDWARD JONES TRUST CO CUST FBO RANDALL H. LIPSON | ADDRESS ON FILE | | | | |
| 7689089 | EDWARD JOSEPH BRUNO & FRANCES | ADDRESS ON FILE | | | | |
| 7188121 | Edward Joseph Collins | ADDRESS ON FILE | | | | |
| 7188121 | Edward Joseph Collins | ADDRESS ON FILE | | | | |
| 7689090 | EDWARD JOSEPH SCHRECKENCOST | ADDRESS ON FILE | | | | |
| 7689092 | EDWARD JUNG | ADDRESS ON FILE | | | | |
| 7766336 | EDWARD K FONG & | GAN MAE FONG JT TEN, PO BOX 1085 | MONTEREY PARK | CA | 91754-8085 | |
| 7933610 | EDWARD K GABRIELSON.;. | 20971 GARDEN AVE | HAYWARD | CA | 94541 | |
| 7689093 | EDWARD K ISBEY JR | ADDRESS ON FILE | | | | |
| 7774080 | EDWARD K NOWAK CUST | MICHELLE RUTKOWSKI, UNIF GIFT MIN ACT NY, 19 RUE DU REMPART | ENSISHEIM | | 68190 | FRANCE |
| 7689094 | EDWARD K NOWAK CUST | ADDRESS ON FILE | | | | |
| 7782109 | EDWARD K QUICK | 16392 E IDA AVE | CENTENNIAL | CO | 80015-4062 | |
| 7689095 | EDWARD K SOWELL & | ADDRESS ON FILE | | | | |
| 7689096 | EDWARD K SVENDSEN & | ADDRESS ON FILE | | | | |
| 7776670 | EDWARD K WENTZEL & | JANE R WENTZEL JT TEN, 1298 N LOCAN AVE | CLOVIS | CA | 93619-8459 | |
| 7689097 | EDWARD K WENTZEL & | ADDRESS ON FILE | | | | |
| 7883437 | Edward K. de Beixedon IRA | ADDRESS ON FILE | | | | |
| 7883481 | Edward K. F. de Beixedon Trustees | ADDRESS ON FILE | | | | |
| 5904358 | Edward Keech | ADDRESS ON FILE | | | | |
| 5908036 | Edward Keech | ADDRESS ON FILE | | | | |
| 7689098 | EDWARD KEITH MC COLLOM CUST | ADDRESS ON FILE | | | | |
| 7689099 | EDWARD KIANG | ADDRESS ON FILE | | | | |
| 7941092 | EDWARD KILBY | 242 W EVANS REIMER RD | GRIDLEY | CA | 95948 | |
| 5904181 | Edward Kinney | ADDRESS ON FILE | | | | |
| 5942398 | Edward Kinney | ADDRESS ON FILE | | | | |
| 5907887 | Edward Kinney | ADDRESS ON FILE | | | | |
| 7689100 | EDWARD L ANDRE | ADDRESS ON FILE | | | | |
| 7689101 | EDWARD L ANDRE & | ADDRESS ON FILE | | | | |
| 4920265 | EDWARD L AUEN PHD MD INC | PRO HEALTH MEDICAL GRP, 1401 SPANOS CT #122 | MODESTO | CA | 95355 | |
| 7776825 | EDWARD L B WILLEY & | WANDA WILLEY JT TEN, 604 PINE RIDGE DR APT 5 | PARIS | TN | 38242-4922 | |
| 7689110 | EDWARD L BATTISTINI & | ADDRESS ON FILE | | | | |
| 7762936 | EDWARD L BENNETT & | MRS BERNICE P BENNETT, JT TEN, 4445 DAYTON ST | SAN DIEGO | CA | 92115-3618 | |
| 7143404 | Edward L Brennan | ADDRESS ON FILE | | | | |
| 7143404 | Edward L Brennan | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2680 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7689111 | EDWARD L BROWN | ADDRESS ON FILE | | | | |
| 7784388 | EDWARD L DIETZ JR | 416 STANMAR DR | CORNING | CA | 96021-2615 | |
| 7772627 | EDWARD L FITZ-PATRICK & | BETTY GARNER FITZ-PATRICK TR, FITZ-PATRICK FAMILY REVOCABLE TRUST UA MAR 7 88, 763 ASPEN CT | VENTURA | CA | 93004-2162 | |
| 7168882 | Edward L Hamack | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168882 | Edward L Hamack | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7177417 | Edward L Mason | ADDRESS ON FILE | | | | |
| 7177417 | Edward L Mason | ADDRESS ON FILE | | | | |
| 7177418 | Edward L Mason as trustee for the Barry M. Hong and Edward L. Mason Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7177418 | Edward L Mason as trustee for the Barry M. Hong and Edward L. Mason Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7177419 | Edward L Mason individually & as trustee for the Barry M. Hong and Edward L. Mason Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7177419 | Edward L Mason individually & as trustee for the Barry M. Hong and Edward L. Mason Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7689112 | EDWARD L OSOWSKI | ADDRESS ON FILE | | | | |
| 7689113 | EDWARD L RAEL | ADDRESS ON FILE | | | | |
| 7689114 | EDWARD L ROBINSON & | ADDRESS ON FILE | | | | |
| 7689115 | EDWARD L ROBINSON & MARY E | ADDRESS ON FILE | | | | |
| 7773871 | EDWARD L ROLLER | 40 HIGHLAND AVE | GILLETTE | NJ | 07933-1930 | |
| 7689116 | EDWARD L ROSE & | ADDRESS ON FILE | | | | |
| 7774473 | EDWARD L SCOTT & | LORRIE KLINE JT TEN, 7611 W KATSILOMETES RD | POCATELLO | ID | 83204-7109 | |
| 7774474 | EDWARD L SCOTT & | SUSAN KATSILOMETES JT TEN, 7611 W KATSILOMETES RD | POCATELLO | ID | 83204-7109 | |
| 7774787 | EDWARD L SILVERIA | 1209 VOLONNE DR | ROSEVILLE | CA | 95747-3515 | |
| 7689117 | EDWARD L TAVARES & | ADDRESS ON FILE | | | | |
| 7689118 | EDWARD L VICARS & | ADDRESS ON FILE | | | | |
| 7781829 | EDWARD L VIERGUTZ | 71 SANDY DR | VALLEJO | CA | 94590-8119 | |
| 7689119 | EDWARD L WETHERELL | ADDRESS ON FILE | | | | |
| 7145639 | Edward LaGrande Hamack | ADDRESS ON FILE | | | | |
| 7194685 | Edward LaGrande Hamack | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7145639 | Edward LaGrande Hamack | ADDRESS ON FILE | | | | |
| 7785564 | EDWARD LAKE & | THELMA LORRAINE LAKE JT TEN, 1840 NELSON ST | SAN LEANDRO | CA | 94579-2203 | |
| 7140716 | Edward Lawrence Miller | ADDRESS ON FILE | | | | |
| 7140716 | Edward Lawrence Miller | ADDRESS ON FILE | | | | |
| 7769873 | EDWARD LAZAR | 3445 LAWRENCE AVE | OCEANSIDE | NY | 11572-5426 | |
| 7769883 | EDWARD LEALI | 795 W SHARP LN | LECANTO | FL | 34461-8601 | |
| 7769931 | EDWARD LEE & | JUDITH LEE JT TEN, 2235 LARIAT LN | WALNUT CREEK | CA | 94596-6516 | |
| 7689120 | EDWARD LEE & JUDY C LEE TTEES | ADDRESS ON FILE | | | | |
| 7689121 | EDWARD LEE CUST | ADDRESS ON FILE | | | | |
| 7153884 | Edward Lee Mock | ADDRESS ON FILE | | | | |
| 7153884 | Edward Lee Mock | ADDRESS ON FILE | | | | |
| 7153884 | Edward Lee Mock | ADDRESS ON FILE | | | | |
| 7340152 | Edward Lee Mock, II | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340152 | Edward Lee Mock, II | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6009418 | Edward Lee Parrish | ADDRESS ON FILE | | | | |
| 5920476 | Edward Lee Ricketts | ADDRESS ON FILE | | | | |
| 5920477 | Edward Lee Ricketts | ADDRESS ON FILE | | | | |
| 5920474 | Edward Lee Ricketts | ADDRESS ON FILE | | | | |
| 5920475 | Edward Lee Ricketts | ADDRESS ON FILE | | | | |
| 7689122 | EDWARD LEO DEPONTE | ADDRESS ON FILE | | | | |
| 7933611 | EDWARD LEONARD SILVEIRA JR.;. | PO BOX 611 | BROWNS VALLEY | CA | 95918 | |
| 7193836 | EDWARD LEROY GRAVELLE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193836 | EDWARD LEROY GRAVELLE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7181504 | Edward LeRoy Williamson | ADDRESS ON FILE | | | | |
| 7176788 | Edward LeRoy Williamson | ADDRESS ON FILE | | | | |
| 7176788 | Edward LeRoy Williamson | ADDRESS ON FILE | | | | |
| 7689123 | EDWARD LIM & | ADDRESS ON FILE | | | | |
| 7952735 | Edward Liu & Anna Gip | 2323 South Valentine Avenue | Fresno | CA | 93706 | |
| 7140828 | Edward Lloyd Selby | ADDRESS ON FILE | | | | |
| 5905153 | Edward Lloyd Selby | ADDRESS ON FILE | | | | |
| 7140828 | Edward Lloyd Selby | ADDRESS ON FILE | | | | |
| 5908700 | Edward Lloyd Selby | ADDRESS ON FILE | | | | |
| 5903112 | Edward Lopus | ADDRESS ON FILE | | | | |
| 5907021 | Edward Lopus | ADDRESS ON FILE | | | | |
| 5910250 | Edward Lopus | ADDRESS ON FILE | | | | |
| 7145515 | Edward Loren Fisher | ADDRESS ON FILE | | | | |
| 7145515 | Edward Loren Fisher | ADDRESS ON FILE | | | | |
| 7689124 | EDWARD LOW | ADDRESS ON FILE | | | | |
| 7689125 | EDWARD LOW & | ADDRESS ON FILE | | | | |
| 7689126 | EDWARD LUBBERT | ADDRESS ON FILE | | | | |
| 5920478 | Edward Lucero | ADDRESS ON FILE | | | | |
| 7689127 | EDWARD LUNDELL CARR | ADDRESS ON FILE | | | | |
| 7782417 | EDWARD M BAKER | 16781 BIG HILL RD | SONORA | CA | 95370-9552 | |
| 7782704 | EDWARD M BAKER | 560 EL PINTADO RD | DANVILLE | CA | 94526-1807 | |
| 7689128 | EDWARD M BAKER TRUSTEE | ADDRESS ON FILE | | | | |
| 7689129 | EDWARD M BAKER TRUSTEE | ADDRESS ON FILE | | | | |
| 7933612 | EDWARD M BEELER.;. | 17721 BEELER RD | ESCALON | CA | 95320 | |
| 7689130 | EDWARD M BELE & | ADDRESS ON FILE | | | | |
| 7689131 | EDWARD M BELE TR UA JUL 07 99 | ADDRESS ON FILE | | | | |
| 7763920 | EDWARD M CANDA JR | 13900 CLAYTON RD | CHESTERFIELD | MO | 63017-8406 | |
| 7689132 | EDWARD M DE BRINCAT & JOAN M | ADDRESS ON FILE | | | | |
| 7778000 | EDWARD M DEVLIN | 3674 MANCHESTER DR | BRUNSWICK | OH | 44212-4126 | |
| 7765802 | EDWARD M EISENSTARK TR | UA FEB 10 06 THE EDWARD M, EISENSTARK 2006 TRUST, 22 HEYFORD CIR | SANTA ROSA | CA | 95401-9135 | |
| 7933613 | EDWARD M GATES.;. | P.O. BOX 2501 | BRISBANE | CA | 94005 | |
| 7768071 | EDWARD M HIRAMOTO & | JO ANN HIRAMOTO JT TEN, 2156 FORT SANDERS ST | HENDERSON | NV | 89052-7027 | |
| 7689133 | EDWARD M JELICH & CHARLOTTE E | ADDRESS ON FILE | | | | |
| 7777743 | EDWARD M KENNEDY & | LYNNE M KENNEDY TTEES, E & L KENNEDY REVOC TR U/A DTD 10/08/2013, 1830 CHLOE CT | YUBA CITY | CA | 95993-6057 | |
| 7689134 | EDWARD M KOENIG | ADDRESS ON FILE | | | | |
| 7689135 | EDWARD M LAI & | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7689136 | EDWARD M MAXWELL | ADDRESS ON FILE | | | | |
| 7765787 | EDWARD M MC LEAN & GENE E MC LEAN | TR UA JUN 02 11 THE EDWARD AND, GENE MCLEAN FAMILY TRUST 3201 PLUMAS ST, APT 243 | RENO | NV | 89509 | |
| 7689137 | EDWARD M OTOOLE & | ADDRESS ON FILE | | | | |
| 7689138 | EDWARD M PACHECO | ADDRESS ON FILE | | | | |
| 7689139 | EDWARD M PACHECO TR UA JUL 02 08 | ADDRESS ON FILE | | | | |
| 7689140 | EDWARD M SCHECHTER | ADDRESS ON FILE | | | | |
| 7462606 | Edward M Schulz | ADDRESS ON FILE | | | | |
| 7462606 | Edward M Schulz | ADDRESS ON FILE | | | | |
| 7689141 | EDWARD M SILVIA | ADDRESS ON FILE | | | | |
| 7770646 | EDWARD MALEC & JOAN CLARE | MALEC TR UA AUG 28 98 THE MALEC, FAMILY TRUST PO BOX 146, 655 OSPREY DR | UMPQUA | OR | 97486-9757 | |
| 7328323 | Edward Mark Hambek | Hambek, 13681 Newport Ave. #8220 | Tustin | CA | 92780 | |
| 7689143 | EDWARD MARTIN & | ADDRESS ON FILE | | | | |
| 7197967 | EDWARD MARTIN MRVICH | ADDRESS ON FILE | | | | |
| 7197967 | EDWARD MARTIN MRVICH | ADDRESS ON FILE | | | | |
| 7689144 | EDWARD MARTIN SMYTH | ADDRESS ON FILE | | | | |
| 7689145 | EDWARD MAXWELL | ADDRESS ON FILE | | | | |
| 7689146 | EDWARD MCGIVERN CUST | ADDRESS ON FILE | | | | |
| 7689147 | EDWARD MCMAHON & | ADDRESS ON FILE | | | | |
| 7187273 | Edward Merrifield DBA Mike of All Trades | ADDRESS ON FILE | | | | |
| 7187273 | Edward Merrifield DBA Mike of All Trades | ADDRESS ON FILE | | | | |
| 7161564 | Edward Mestre & Marlene Ballard Family Trust (created by a Declaration of Trust dated March 24, 2005) c/o Edward Mestre and Marlene Ballard, Trustees | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7326412 | EDWARD MICHAEL MOONE | E. MICHAEL MOONE, , 5885 LANDERBROOK DR. SUITE 205 | CLEVELAND | OH | 44124 | |
| 7689148 | EDWARD MICHAEL O TOOLE JR TR | ADDRESS ON FILE | | | | |
| 7169020 | Edward Michael Powers | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169020 | Edward Michael Powers | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7689149 | EDWARD MILLER JR | ADDRESS ON FILE | | | | |
| 5905075 | Edward Miller Lawrence | ADDRESS ON FILE | | | | |
| 5908617 | Edward Miller Lawrence | ADDRESS ON FILE | | | | |
| 7148215 | Edward Mitchel (died on 2/14/2019), daughter: Tamara Childs, Beneficiary | ADDRESS ON FILE | | | | |
| 7470317 | Edward Mitchell (died on  2/14/19), daughter Tamara Childs, beneficiary | ADDRESS ON FILE | | | | |
| 7337574 | Edward Mitchell (died on 2/14/2019), daughter: Tamara Lee Childs | ADDRESS ON FILE | | | | |
| 7941093 | EDWARD MORSE | 7346 GRASSY CREEK WAY | EL DORADO HILLS | CA | 95762 | |
| 5920481 | Edward Murray | ADDRESS ON FILE | | | | |
| 5920482 | Edward Murray | ADDRESS ON FILE | | | | |
| 5920479 | Edward Murray | ADDRESS ON FILE | | | | |
| 5920483 | Edward Murray | ADDRESS ON FILE | | | | |
| 5920480 | Edward Murray | ADDRESS ON FILE | | | | |
| 7165829 | Edward Myers | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7165829 | Edward Myers | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7165830 | Edward Myers and Susan Sterling, Trustees of the Edward Myers and Susan Sterling 2006 Revocable Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165830 | Edward Myers and Susan Sterling, Trustees of the Edward Myers and Susan Sterling 2006 Revocable Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7786678 | EDWARD N CARLTON & | MARY PATRICIA CARLTON TR, CARLTON FAMILY TRUST UA OCT 2 98, 7304 SAN CARLOS RD | JACKSONVILLE | FL | 32217-3420 | |
| 7689150 | EDWARD N DOUGHERTY JR & | ADDRESS ON FILE | | | | |
| 7689151 | EDWARD N FIERTZ | ADDRESS ON FILE | | | | |
| 7689152 | EDWARD N GEE | ADDRESS ON FILE | | | | |
| 7689153 | EDWARD N GEE CUST | ADDRESS ON FILE | | | | |
| 7766788 | EDWARD N GEE CUST | KIRSTIN K GEE, CA UNIF TRANSFERS MIN ACT, 2791 MCBRIDE LN APT 178 | SANTA ROSA | CA | 95403-2765 | |
| 7689154 | EDWARD N REILLY & | ADDRESS ON FILE | | | | |
| 7689155 | EDWARD NATHAN DOUGHERTY JR CUST | ADDRESS ON FILE | | | | |
| 7765559 | EDWARD NATHAN DOUGHERTY JR CUST | ERIN C DOUGHERTY, UNIF GIFT MIN ACT CA, 7807 NE 298TH CT | CAMAS | WA | 98607-7050 | |
| 7689156 | EDWARD NATHAN DOUGHERTY JR CUST | ADDRESS ON FILE | | | | |
| 5902249 | Edward Norton | ADDRESS ON FILE | | | | |
| 5909649 | Edward Norton | ADDRESS ON FILE | | | | |
| 5906264 | Edward Norton | ADDRESS ON FILE | | | | |
| 5905040 | Edward Nugent | ADDRESS ON FILE | | | | |
| 5910806 | Edward Nugent | ADDRESS ON FILE | | | | |
| 5908583 | Edward Nugent | ADDRESS ON FILE | | | | |
| 7767366 | EDWARD O GUIDOTTI & ADRIANA E | GUIDOTTI, TR GUIDOTTI 1996 REVOCABLE TRUST UA SEP 18 96, 625 SPRUCE AVE | SOUTH SAN FRANCISCO | CA | 94080-2751 | |
| 7689157 | EDWARD O LAWRENCE | ADDRESS ON FILE | | | | |
| 7765803 | EDWARD O TEMPEL & | DOROTHY J TEMPEL TR UA, MAY 22 90 EDWARD O & DOROTHY J TEMPEL FAMILY TRUST, PO BOX 1677 | MURPHYS | CA | 95247-1677 | |
| 7689158 | EDWARD OCHOA | ADDRESS ON FILE | | | | |
| 7689159 | EDWARD OLIVER | ADDRESS ON FILE | | | | |
| 7777844 | EDWARD ORBACH | 4332 42ND ST APT 2R | SUNNYSIDE | NY | 11104-2812 | |
| 7197195 | Edward Owings Guerrant | ADDRESS ON FILE | | | | |
| 7197195 | Edward Owings Guerrant | ADDRESS ON FILE | | | | |
| 7197195 | Edward Owings Guerrant | ADDRESS ON FILE | | | | |
| 7689160 | EDWARD P BARBERO | ADDRESS ON FILE | | | | |
| 7781244 | EDWARD P BARRETT TR | UA 09 23 08, JACK E DEGAN TRUST, 1390 PEPPERVILLA DR | EL CAJON | CA | 92021-1212 | |
| 7689161 | EDWARD P CAMPBELL | ADDRESS ON FILE | | | | |
| 7689162 | EDWARD P CASEY & | ADDRESS ON FILE | | | | |
| 7689164 | EDWARD P COWAN & | ADDRESS ON FILE | | | | |
| 7689165 | EDWARD P FARREN | ADDRESS ON FILE | | | | |
| 7689166 | EDWARD P GILLENS | ADDRESS ON FILE | | | | |
| 7769499 | EDWARD P KOSEWICZ | 1420 NOBLIN CT | SOUTH PRINCE GEORGE | VA | 23805-8810 | |
| 7769554 | EDWARD P KREN | PO BOX 1161 | WESTON | CT | 06883-0161 | |
| 7689167 | EDWARD P OCONNELL | ADDRESS ON FILE | | | | |
| 7773904 | EDWARD P ROSCOE | 16 YACHT HAVEN DR | COCOA BEACH | FL | 32931-2623 | |
| 7689168 | EDWARD P RYAN & | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7775346 | EDWARD P STONE & | JEANNE A STONE JT TEN, 4362 WHITTLE AVE | OAKLAND | CA | 94602-2548 | |
| 7689169 | EDWARD P THORNTON | ADDRESS ON FILE | | | | |
| 7772503 | EDWARD PALASCHAK | 1308 SUNSET DR | PETALUMA | CA | 94952-1804 | |
| 7772532 | EDWARD PAOLI & ANNA M PAOLI | TR UA MAY 10 04, THE PAOLI FAMILY TRUST, 841 LOS ALTOS AVE | LOS ALTOS | CA | 94022-1110 | |
| 7689170 | EDWARD PARRAZ | ADDRESS ON FILE | | | | |
| 6009935 | Edward Parrish or Joan Parrish | ADDRESS ON FILE | | | | |
| 7689171 | EDWARD PATER | ADDRESS ON FILE | | | | |
| 7689172 | EDWARD PATRICK OBRIEN | ADDRESS ON FILE | | | | |
| 7689173 | EDWARD PAUL BARBERO CUST | ADDRESS ON FILE | | | | |
| 7689174 | EDWARD PAUL BARBERO CUST | ADDRESS ON FILE | | | | |
| 7689175 | EDWARD PAUL CORTES | ADDRESS ON FILE | | | | |
| 7689176 | EDWARD PAUL ETZEL | ADDRESS ON FILE | | | | |
| 7689177 | EDWARD PAUL GALLI | ADDRESS ON FILE | | | | |
| 7689178 | EDWARD PAUL OLIVA & | ADDRESS ON FILE | | | | |
| 7783453 | EDWARD PAUL OLIVA & KATHERINE | OLIVA TR EDWARD PAUL &, KATHERINE OLIVA LIVING TRUST OF 1998 UA JUN 2 98, 838 HOEN LN | SANTA ROSA | CA | 95405-6642 | |
| 7152884 | Edward Paul Robinson | ADDRESS ON FILE | | | | |
| 7152884 | Edward Paul Robinson | ADDRESS ON FILE | | | | |
| 7152884 | Edward Paul Robinson | ADDRESS ON FILE | | | | |
| 7772666 | EDWARD PAULUS JR | 1220 AVON ST | BELMONT | CA | 94002-1810 | |
| 7689181 | EDWARD PENIRIAN | ADDRESS ON FILE | | | | |
| 7166073 | EDWARD PERRIN BUCKLIN, AS TRUSTEE OF THE EDWARD PERRIN BUCKLIN 2005 TRUST | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7166073 | EDWARD PERRIN BUCKLIN, AS TRUSTEE OF THE EDWARD PERRIN BUCKLIN 2005 TRUST | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7689182 | EDWARD PERRY & | ADDRESS ON FILE | | | | |
| 7689183 | EDWARD PHILLIP MILDE & CAROL A | ADDRESS ON FILE | | | | |
| 7689184 | EDWARD PIA TR EDWARD PIA | ADDRESS ON FILE | | | | |
| 7689185 | EDWARD PRATHER | ADDRESS ON FILE | | | | |
| 7689186 | EDWARD PRESCOTT YELLAND | ADDRESS ON FILE | | | | |
| 7933614 | EDWARD R CHENEY.;. | 1403-A SAN BRUNO AVENUE | SAN FRANCISCO | CA | 94110 | |
| 7689187 | EDWARD R COFFEY | ADDRESS ON FILE | | | | |
| 7689188 | EDWARD R CUMMISKEY 3RD A MIN | ADDRESS ON FILE | | | | |
| 7689189 | EDWARD R DAFFINRUD & | ADDRESS ON FILE | | | | |
| 7765202 | EDWARD R DEL CARLO & | LILLIAN J DEL CARLO JT TEN, 1614 ESCALANTE WAY | BURLINGAME | CA | 94010-5806 | |
| 7765536 | EDWARD R DORKOSKI | 313 ELIZABETH AVE | WESTFIELD | NJ | 07090-1625 | |
| 7782099 | EDWARD R DOTY | 5073 RIGATTI CIR | PLEASANTON | CA | 94588-6008 | |
| 7142865 | Edward R Garner | ADDRESS ON FILE | | | | |
| 7142865 | Edward R Garner | ADDRESS ON FILE | | | | |
| 7840963 | EDWARD R LECAM & | ADDRESS ON FILE | | | | |
| 7944408 | Edward R Lecam & Mrs Pyong Im Lecam Jt Ten | ADDRESS ON FILE | | | | |
| 6075214 | EDWARD R MARSZAL ENTERPRISES INC | 27611 La Paz Suite A2 | Laguna Niguel | CA | 92677 | |
| 6075215 | EDWARD R MARSZAL ENTERPRISES INC | 27611 La Paz Suite A2 | Lagunas Niguel | CA | 92677 | |
| 7784217 | EDWARD R PALMER JR | 1780 DEAN YORK LN | SAINT HELENA | CA | 94574-1773 | |
| 7784695 | EDWARD R PALMER JR | 1780 DEAN YORK LANE | ST HELENA | CA | 94574-1773 | |
| 7689191 | EDWARD R QUAN | ADDRESS ON FILE | | | | |
| 7689192 | EDWARD R SILVA | ADDRESS ON FILE | | | | |
| 7689193 | EDWARD R SMITH TOD | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, *et al.*

Case No. 19-30088 (DM)

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
2685 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7689194 | EDWARD R SMITH TOD | ADDRESS ON FILE | | | | |
| 7689195 | EDWARD R STEDMAN | ADDRESS ON FILE | | | | |
| 7775341 | EDWARD R STOLZ & | IRENE M STOLZ JT TEN, PO BOX 1300 | FAIR OAKS | CA | 95628-1300 | |
| 7689196 | EDWARD R TEMPLE & | ADDRESS ON FILE | | | | |
| 7689197 | EDWARD R VASQUEZ | ADDRESS ON FILE | | | | |
| 7689198 | EDWARD R VETTERLI & | ADDRESS ON FILE | | | | |
| 7776465 | EDWARD R WALSH & | JANET E WALSH JT TEN, BEAR CREEK TWP, 741 FOREST RD | BEAR CREEK TOWNSHIP | PA | 18702-9735 | |
| 7175055 | Edward R.  Warren | ADDRESS ON FILE | | | | |
| 7175055 | Edward R.  Warren | ADDRESS ON FILE | | | | |
| 7175055 | Edward R.  Warren | ADDRESS ON FILE | | | | |
| 7897732 | Edward R. and Linda C. Fontaine Revocable Trust u/a Dtd 5/13/14 | ADDRESS ON FILE | | | | |
| 7164227 | Edward R. Bellone and Barbara M. Bellone, as Trustees of the Bellone Family Trust Dated Sept. 13, 2001; Bellone, Edward R. and Bellone, Barbara M. | Tad Shapiro, P.O. Box 5589 | Santa Rosa | CA | 95402 | |
| 7239505 | Edward R. Birdseye, Trustee of the Edward R. Birdseye Living Trust | ADDRESS ON FILE | | | | |
| 5920486 | Edward R. Garner | ADDRESS ON FILE | | | | |
| 5920487 | Edward R. Garner | ADDRESS ON FILE | | | | |
| 5920484 | Edward R. Garner | ADDRESS ON FILE | | | | |
| 5920485 | Edward R. Garner | ADDRESS ON FILE | | | | |
| 6075216 | EDWARD R. MARSZAL ENTERPRISES, INC | 27611 LA PAZ ROAD SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 7689199 | EDWARD RALPH ARMSTRONG | ADDRESS ON FILE | | | | |
| 7196115 | EDWARD RATLIFF | ADDRESS ON FILE | | | | |
| 7196115 | EDWARD RATLIFF | ADDRESS ON FILE | | | | |
| 7144244 | Edward Ray Holland | ADDRESS ON FILE | | | | |
| 7144244 | Edward Ray Holland | ADDRESS ON FILE | | | | |
| 7689200 | EDWARD RAY KEYS | ADDRESS ON FILE | | | | |
| 7780992 | EDWARD REDDIG TR | UA 05 03 94, THE REDDIG FAMILY TRUST, 820 DRUMMOND AVE | DAVIS | CA | 95618-4904 | |
| 7689201 | EDWARD REUTER & | ADDRESS ON FILE | | | | |
| 7470162 | Edward Richard Meline & Charlene M. Meline Irrevocable Living Trust Agreement Number Two Dated December 30, 1992 | ADDRESS ON FILE | | | | |
| 7145309 | Edward Riddle | ADDRESS ON FILE | | | | |
| 7145309 | Edward Riddle | ADDRESS ON FILE | | | | |
| 7689202 | EDWARD RIGOR & | ADDRESS ON FILE | | | | |
| 7689203 | EDWARD RING | ADDRESS ON FILE | | | | |
| 7689204 | EDWARD RONALD WEISEN | ADDRESS ON FILE | | | | |
| 7773917 | EDWARD ROSE & KATHERINE M ROSE | TR UA NOV 19 97, ROSE FAMILY TRUST, 2214 MYRTLE AVE | SANGER | CA | 93657-2952 | |
| 4933690 | Edward Rubenstein MD-Rubenstein, Edward | 5 Waverly Place | Hillsborough | CA | 94010 | |
| 7763777 | EDWARD S BURNS & | PHYLLIS A BURNS JT TEN, 178 H AVE | CORONADO | CA | 92118-1220 | |
| 7766648 | EDWARD S GALLAGHER | 2525 GOLDEN RAIN RD APT 10 | WALNUT CREEK | CA | 94595-1938 | |
| 7767506 | EDWARD S HALSEY & | DAVID J HALSEY TR, EDWARD S HALSEY TRUST UA DEC 9 92, PO BOX 427 | NEWCASTLE | WY | 82701-0427 | |
| 7767505 | EDWARD S HALSEY & DAVID J HALSEY | TR ELLA M HALSEY FAMILY TRUST, UA DEC 9 92, PO BOX 427 | NEWCASTLE | WY | 82701-0427 | |
| 7689206 | EDWARD S HANSON & | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2686 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7689207 | EDWARD S KAGEYAMA | ADDRESS ON FILE | | | | |
| 7774604 | EDWARD S SHAHIN | 21 FITCHDALE AVE | BEDFORD | MA | 01730-1605 | |
| 7774132 | EDWARD SAKO & | JENNIFER J S SORENSON JT TEN, 8760 COMANCHE GAP | SAN ANTONIO | TX | 78255-2006 | |
| 7689208 | EDWARD SANGALINE | ADDRESS ON FILE | | | | |
| 7689209 | EDWARD SCOTT GOLDMAN | ADDRESS ON FILE | | | | |
| 7230767 | Edward Scott Smith, as Trustee of The Edward Scott Smith Living Trust, dated August 27, 2013 | ADDRESS ON FILE | | | | |
| 7459205 | Edward Scott Smith, as Trustee of The Edward Scott Smith Living Trust, dated August 27, 2013 | ADDRESS ON FILE | | | | |
| 7689210 | EDWARD SEAN HENNESSY | ADDRESS ON FILE | | | | |
| 7147105 | Edward Shell Luce -- The Edward Shell Luce and Jeri Anne Luce Revocable Living Trust by Edward S. Luce, Trustee | ADDRESS ON FILE | | | | |
| 7689211 | EDWARD SHILLING | ADDRESS ON FILE | | | | |
| 7774854 | EDWARD SIORDIA | 3127 PINE VALLEY DR | FAIRFIELD | CA | 94534-7516 | |
| 7689212 | EDWARD SMITH JR | ADDRESS ON FILE | | | | |
| 5902265 | Edward Smith, | ADDRESS ON FILE | | | | |
| 5909665 | Edward Smith, | ADDRESS ON FILE | | | | |
| 5906279 | Edward Smith, | ADDRESS ON FILE | | | | |
| 5920490 | Edward Sousa | ADDRESS ON FILE | | | | |
| 5920488 | Edward Sousa | ADDRESS ON FILE | | | | |
| 5920489 | Edward Sousa | ADDRESS ON FILE | | | | |
| 5920491 | Edward Sousa | ADDRESS ON FILE | | | | |
| 7164393 | EDWARD SPRAGUE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164393 | EDWARD SPRAGUE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7325748 | Edward Starski | ADDRESS ON FILE | | | | |
| 7941094 | EDWARD STAUDENMAYER | 133 LAKE ALMANOR WEST DRIVE | CHESTER | CA | 96020 | |
| 7199588 | EDWARD STEPHEN TURK | ADDRESS ON FILE | | | | |
| 7199588 | EDWARD STEPHEN TURK | ADDRESS ON FILE | | | | |
| 7195408 | Edward Strang | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195408 | Edward Strang | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195408 | Edward Strang | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7765136 | EDWARD STRATTON DEAN | 60 RIVOLI ST | SAN FRANCISCO | CA | 94117-4327 | |
| 4920269 | EDWARD SUN MD INC | EDWARD SUN, PO Box 760 | MILLBRAE | CA | 94030 | |
| 7764147 | EDWARD T CECH III CUST | TIMOTHY EDWARD CECH, CA UNIF TRANSFERS MIN ACT, 6607 ARLINGTON DR | PLEASANTON | CA | 94566-7849 | |
| 7766649 | EDWARD T GALLAGHER CUST | ROBERT EDWARD GALLAGHER, UNIF GIFT MIN ACT IL, 17218 ASHWOOD LN | ORLAND PARK | IL | 60467-6015 | |
| 7689213 | EDWARD T GALLAGHER CUST | ADDRESS ON FILE | | | | |
| 7689214 | EDWARD T GLANZ | ADDRESS ON FILE | | | | |
| 7783349 | EDWARD T MCCREER & JAYNE L | DILLING JT TEN, 40067 E LOUISIANA DR | BENNETT | CO | 80102 | |
| 7689215 | EDWARD T MCCREER & JAYNE L | ADDRESS ON FILE | | | | |
| 7775129 | EDWARD T SPENCER | 11256 LANNING LANE | WILTON | CA | 95693-8523 | |
| 7689217 | EDWARD T SPENCER & | ADDRESS ON FILE | | | | |
| 7689218 | EDWARD T STEPHENSON CUST | ADDRESS ON FILE | | | | |
| 7776977 | EDWARD T WOJTON | 1081 PARKLAND RUN SE | SMYRNA | GA | 30082-4734 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5903247 | Edward Tanferani | ADDRESS ON FILE | | | | |
| 5910321 | Edward Tanferani | ADDRESS ON FILE | | | | |
| 5907148 | Edward Tanferani | ADDRESS ON FILE | | | | |
| 7762614 | EDWARD THOMAS BAMERT II | PO BOX 336 | IONE | CA | 95640-0336 | |
| 7689219 | EDWARD THOMAS RIGGINS | ADDRESS ON FILE | | | | |
| 5920492 | Edward Torres | ADDRESS ON FILE | | | | |
| 7196114 | EDWARD TORRES | ADDRESS ON FILE | | | | |
| 7196114 | EDWARD TORRES | ADDRESS ON FILE | | | | |
| 7787006 | EDWARD TOSTE & | DOROTHY O TOSTE JT TEN, PO BOX 1500 | COTTONWOOD | CA | 96022 | |
| 7786566 | EDWARD TOSTE & | DOROTHY O TOSTE JT TEN, PO BOX 1500 | COTTONWOOD | CA | 96022-1500 | |
| 7474105 | Edward Tucker, an individual, and on behalf of the Tucker Family Trust | ADDRESS ON FILE | | | | |
| 7074667 | Edward Tucker, an individual, and on behalf of the Tucker Family Trust | ADDRESS ON FILE | | | | |
| 7479452 | Edward Ulshafer | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7479452 | Edward Ulshafer | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7689220 | EDWARD UNGERLEIDER CUST | ADDRESS ON FILE | | | | |
| 7689221 | EDWARD V BACHO | ADDRESS ON FILE | | | | |
| 7765255 | EDWARD V DEMOSTENE TR LEISA MARIE | DEMOSTENE TRUST UA APR 5 83, 234 ALEXANDRIA DR | HEALDSBURG | CA | 95448-3434 | |
| 7785115 | EDWARD V GABRIEL & ROSE L GABRIEL | TR EDWARD &, ROSE GABRIEL TRUST UA JUN 3 97, 763 HILLCREST DR | REDWOOD CITY | CA | 94062-3035 | |
| 7765805 | EDWARD V LATHROP TR UA JUN 14 91 | THE EDWARD V LATHROP AND LOLA M, LATHROP TRUST, 24 ERICA CT | NOVATO | CA | 94947-1900 | |
| 7689222 | EDWARD V NETTLETON | ADDRESS ON FILE | | | | |
| 6009936 | Edward Villanueva | ADDRESS ON FILE | | | | |
| 7941095 | EDWARD VILLANUEVA | 104 BLOSSOM CT | SAN RAFAEL | CA | 95476 | |
| 7763337 | EDWARD W BOSCACCI & | BARBARA A BOSCACCI JT TEN, 3601 SANTIAGO ST | SAN FRANCISCO | CA | 94116-1563 | |
| 7689223 | EDWARD W BURKE III | ADDRESS ON FILE | | | | |
| 7689224 | EDWARD W CLEVELAND JR & BARBARA A | ADDRESS ON FILE | | | | |
| 7689225 | EDWARD W DOLAN TR UA JAN 14 09 | ADDRESS ON FILE | | | | |
| 7689226 | EDWARD W FONG & JOYCE Y FONG TR | ADDRESS ON FILE | | | | |
| 7781485 | EDWARD W GEIGER | 2150 GIAMPOLI DR | SAN MARTIN | CA | 95046-9677 | |
| 7767769 | EDWARD W HAWKES | PO BOX 1174 | BLOOMINGTON | CA | 92316-1174 | |
| 7689227 | EDWARD W HEINZERLING | ADDRESS ON FILE | | | | |
| 7767937 | EDWARD W HERBERT & | ELEANOR M HERBERT JT TEN, 6300 N PALM AVE UNIT 135 | FRESNO | CA | 93704-1475 | |
| 7770398 | EDWARD W LOWENBAUM | 3941 N KEELER AVE APT 302 | CHICAGO | IL | 60641-2909 | |
| 7689228 | EDWARD W MENTZER & | ADDRESS ON FILE | | | | |
| 7689229 | EDWARD W MURPHY JR | ADDRESS ON FILE | | | | |
| 7689230 | EDWARD W PERKINS & | ADDRESS ON FILE | | | | |
| 7933615 | EDWARD W QUAN.;. | 476 22ND AVE APT 3 | SAN FRANCISCO | CA | 94121 | |
| 7689231 | EDWARD W STELMACH & LINDA G | ADDRESS ON FILE | | | | |
| 7784825 | EDWARD W TORELLO & NORMA J | TORELLO TR TORELLO FAMILY TRUST UA JUL 12 85 FBO EDWARD, WILLIAM TORELLO & NORMA JEAN TORELLO, 541 CRAIG RD | HILLSBOROUGH | CA | 94010-6707 | |
| 7689232 | EDWARD W WIITALA JR & BARBARA | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2688 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7777119 | EDWARD W WRIGHT & | OBIE L WRIGHT JT TEN, 8459 ASTER AVENUE | OAKLAND | CA | 94605-4103 | |
| 7784886 | EDWARD W YEAW & CAROLYNE N GRAY | TR UA JUN 11 97 STUMBLING Y TRUST, P O BOX 707 | PEARCE | AZ | 85625-0707 | |
| 6014026 | EDWARD W YOUNGER | ADDRESS ON FILE | | | | |
| 7184750 | Edward W. Prescott | ADDRESS ON FILE | | | | |
| 7184750 | Edward W. Prescott | ADDRESS ON FILE | | | | |
| 5909398 | Edward W. Ulshafter | ADDRESS ON FILE | | | | |
| 5905974 | Edward W. Ulshafter | ADDRESS ON FILE | | | | |
| 6010137 | Edward Wadsworth, Suzanne Wadsworth | Bobby Thompson, 702 Airport Blvd, Suite 162 | Burlingame | CA | 94010 | |
| 6124539 | Edward Wadsworth, Suzanne Wadsworth | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124545 | Edward Wadsworth, Suzanne Wadsworth | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124552 | Edward Wadsworth, Suzanne Wadsworth | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6010079 | Edward Wadsworth, Suzanne Wadsworth | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124533 | Edward Wadsworth, Suzanne Wadsworth | Thompson Law Offices, PC, Bobby Thompson, Esq., 700 Airport, Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7689233 | EDWARD WALTER NAGY | ADDRESS ON FILE | | | | |
| 5920494 | Edward Warren | ADDRESS ON FILE | | | | |
| 5920493 | Edward Warren | ADDRESS ON FILE | | | | |
| 5920495 | Edward Warren | ADDRESS ON FILE | | | | |
| 5920496 | Edward Warren | ADDRESS ON FILE | | | | |
| 7776610 | EDWARD WEINER CUST | JORDAN WEINER, UNIF GIFT MIN ACT IL, 871 FAIRVIEW RD | HIGHLAND PARK | IL | 60035-3633 | |
| 5868865 | EDWARD WEISBERG DBA A24 ELECTRIC | ADDRESS ON FILE | | | | |
| 7776694 | EDWARD WEST CUST | KYLE WILLIAM WEST, CA UNIF TRANSFERS MIN ACT, 351 KENSINGTON WAY | AMERICAN CANYON | CA | 94503-4152 | |
| 7776697 | EDWARD WEST CUST | MEGAN COLLEEN WEST, CA UNIF TRANSFERS MIN ACT, 291 STATELINE WAY | OAK GROVE | KY | 42262-9214 | |
| 7933616 | EDWARD WILLIAM CHORJEL.;. | 13765 WRIGHT RD | AUBURN | CA | 95602 | |
| 7765788 | EDWARD WILLIAM LEAL JR & | WILMA LUCILLE LEAL TR UDT APR 2, 98 EDWARD & WILMA LEAL REVOCABLE TRUST, 1793 SATTLER DR | CONCORD | CA | 94519-1422 | |
| 7689234 | EDWARD WILLIAM LEAL JR & JILL ELLEN | ADDRESS ON FILE | | | | |
| 7689235 | EDWARD WILLIAM SAXON TR | ADDRESS ON FILE | | | | |
| 7785053 | EDWARD WILLIAM TORELLO & | NORMA JEAN TORELLO TR TORELLO FAMILY TR UA JUL 12 85 FBO EDWARD, WILLIAM TORELLO & NORMA JEAN TORELLO, 541 CRAIG RD | HILLSBOROUGH | CA | 94010-6707 | |
| 7785234 | EDWARD WILLIAM TORELLO & NORMA | JEAN TORELLO TR UA JUL 12 85 TORELLO FAMILY TRUST FBO, EDWARD W TORELLO & NORMA  J TORELLO, 541 CRAIG ROAD | HILLSBOROUGH | CA | 94010-6707 | |
| 7775924 | EDWARD WILLIAM TORELLO & NORMA | JEAN, TORELLO TR UDT JUL 12 85, 541 CRAIG RD | HILLSBOROUGH | CA | 94010-6707 | |
| 5903956 | Edward Williamson | ADDRESS ON FILE | | | | |
| 5907686 | Edward Williamson | ADDRESS ON FILE | | | | |
| 7941096 | EDWARD WINKLER | 10 VALLEY OAKS CT. | ALAMO | CA | 94507 | |
| 7777845 | EDWARD WONG | 6861 PARK RIVIERA WAY | SACRAMENTO | CA | 95831-2430 | |
| 7782235 | EDWARD Y WONG | 1424 PARKWOOD DR | SAN MATEO | CA | 94403-3907 | |
| 7689236 | EDWARD Z ZIELINSKI | ADDRESS ON FILE | | | | |
| 7689237 | EDWARD ZARBACK | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7155097 | Edward Zuniga, Theresa Keyes | Tosdal Law Firm, Angela Jae Chun, 248571, 777 South Highway 101, Suite 215 | Solana Beach | CA | 92075 | |
| 5006328 | Edward, Eveline | 900 143rd Avenue #290 | San Leandro | CA | 94578 | |
| 6007860 | Edward, Eveline v. PG&E | 900 143rd Avenue #290 | San Leandro | CA | 94578 | |
| 7250612 | Edward, Rick | ADDRESS ON FILE | | | | |
| 7150680 | Edward, Steven | ADDRESS ON FILE | | | | |
| 7325951 | Edward/ Virginia Rockwell | ADDRESS ON FILE | | | | |
| 7183713 | Edwardo  Sanchez | ADDRESS ON FILE | | | | |
| 7176963 | Edwardo  Sanchez | ADDRESS ON FILE | | | | |
| 7176963 | Edwardo  Sanchez | ADDRESS ON FILE | | | | |
| 4975496 | Edwards | 0914 PENINSULA DR, 3960 Shelter Glen Way | Santa Rosa | CA | 95404 | |
| 6088080 | Edwards | ADDRESS ON FILE | | | | |
| 7203052 | Edwards , Elizabeth | ADDRESS ON FILE | | | | |
| 7325260 | Edwards , Montrose Newton | ADDRESS ON FILE | | | | |
| 5920499 | Edwards Bill | ADDRESS ON FILE | | | | |
| 5920500 | Edwards Bill | ADDRESS ON FILE | | | | |
| 5920498 | Edwards Bill | ADDRESS ON FILE | | | | |
| 5920497 | Edwards Bill | ADDRESS ON FILE | | | | |
| 5920501 | Edwards Bill | ADDRESS ON FILE | | | | |
| 5868866 | EDWARDS CONSTRUCTION | ADDRESS ON FILE | | | | |
| 6134223 | EDWARDS DARREN | ADDRESS ON FILE | | | | |
| 6145719 | EDWARDS DAVID J & CAREN M | ADDRESS ON FILE | | | | |
| 6142500 | EDWARDS DAVID J & EDWARDS CAREN M | ADDRESS ON FILE | | | | |
| 6131517 | EDWARDS DOUGLAS & ROSETTA LEE TRUSTEES | ADDRESS ON FILE | | | | |
| 7290861 | Edwards Family Trust Dated September 9, 1999 | ADDRESS ON FILE | | | | |
| 6143800 | EDWARDS GRAHAM D & EDWARDS SARAH GOLIGHTLY | ADDRESS ON FILE | | | | |
| 7187343 | Edwards Home Renovation | Elliot Adler, 402 WEST BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7187343 | Edwards Home Renovation | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 6143417 | EDWARDS JOHN R JR & EDWARDS LISA | ADDRESS ON FILE | | | | |
| 6143439 | EDWARDS JOHN R TR & EDWARDS JOAN E TR | ADDRESS ON FILE | | | | |
| 6142855 | EDWARDS JOHN T TR & EDWARDS DIANNE M TR | ADDRESS ON FILE | | | | |
| 4966832 | Edwards Jr., John T | ADDRESS ON FILE | | | | |
| 6146169 | EDWARDS KIM B TR & MARY C TR | ADDRESS ON FILE | | | | |
| 6144457 | EDWARDS LINDSEY L | ADDRESS ON FILE | | | | |
| 6131232 | EDWARDS ROBERT L & CAROL J JT | ADDRESS ON FILE | | | | |
| 6142468 | EDWARDS RONALD D TR & EDWARDS LINDA A TR | ADDRESS ON FILE | | | | |
| 6144769 | EDWARDS SONDRA | ADDRESS ON FILE | | | | |
| 6146000 | EDWARDS SONDRA K | ADDRESS ON FILE | | | | |
| 6145491 | EDWARDS STEVEN MICHAEL | ADDRESS ON FILE | | | | |
| 6130300 | EDWARDS THOMAS K & GUTIERREZ GLORIA M | ADDRESS ON FILE | | | | |
| 7139700 | Edwards Wadsworth, et al. (See Attached Completed Proof of Claim) | ADDRESS ON FILE | | | | |
| 4977993 | Edwards, Alfred | ADDRESS ON FILE | | | | |
| 4984778 | Edwards, Barbara | ADDRESS ON FILE | | | | |
| 4942274 | Edwards, Beatrice | 3654 Dorisa Avenue | Oakland | CA | 94605 | |
| 7247050 | Edwards, Beverly | ADDRESS ON FILE | | | | |
| 5939090 | Edwards, Bill | ADDRESS ON FILE | | | | |
| 4965956 | Edwards, Bobby Louis | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7464972 | Edwards, Brett | ADDRESS ON FILE | | | | |
| 7169125 | EDWARDS, BRIAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4947347 | Edwards, Carleen | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947346 | Edwards, Carleen | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947348 | Edwards, Carleen | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4963113 | Edwards, Chad Wright | ADDRESS ON FILE | | | | |
| 4984899 | Edwards, Charles | ADDRESS ON FILE | | | | |
| 7212951 | Edwards, Charlotte | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200 | Los Angeles | CA | 90071 | |
| 7186306 | EDWARDS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 4957448 | Edwards, Coy Anthony | ADDRESS ON FILE | | | | |
| 4947350 | Edwards, Craig | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 7159713 | Edwards, Craig | ADDRESS ON FILE | | | | |
| 4947349 | Edwards, Craig | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947351 | Edwards, Craig | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7328923 | Edwards, Crystal | ADDRESS ON FILE | | | | |
| 4992682 | Edwards, Cynthia | ADDRESS ON FILE | | | | |
| 4970181 | Edwards, Dana | ADDRESS ON FILE | | | | |
| 4988161 | Edwards, Daniel | ADDRESS ON FILE | | | | |
| 4989850 | Edwards, Darrell | ADDRESS ON FILE | | | | |
| 4967044 | Edwards, Darrell Scott | ADDRESS ON FILE | | | | |
| 7187342 | EDWARDS, DEBORAH DENISE | ADDRESS ON FILE | | | | |
| 7187342 | EDWARDS, DEBORAH DENISE | ADDRESS ON FILE | | | | |
| 7230284 | Edwards, Debra | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7242341 | Edwards, Delilah | ADDRESS ON FILE | | | | |
| 4965358 | Edwards, De'Von Curtis | ADDRESS ON FILE | | | | |
| 7187085 | Edwards, Dezera | ADDRESS ON FILE | | | | |
| 4937592 | Edwards, Diedra | 2398 N Main Street | Salinas | CA | 93906 | |
| 4963535 | Edwards, Donald R | ADDRESS ON FILE | | | | |
| 4953325 | Edwards, Doug | ADDRESS ON FILE | | | | |
| 5992344 | Edwards, doug | ADDRESS ON FILE | | | | |
| 7325196 | Edwards, Doug | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7289887 | Edwards, Douglas | ADDRESS ON FILE | | | | |
| 7170122 | EDWARDS, DYNASTY | ADDRESS ON FILE | | | | |
| 7322234 | Edwards, Elizabeth | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2691 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4988362 | Edwards, Francis | ADDRESS ON FILE | | | | |
| 7472044 | Edwards, Gerald D | ADDRESS ON FILE | | | | |
| 7178387 | Edwards, Gerald Dean | ADDRESS ON FILE | | | | |
| 4983029 | Edwards, Glenn | ADDRESS ON FILE | | | | |
| 5868867 | EDWARDS, J MICHAEL | ADDRESS ON FILE | | | | |
| 4984920 | Edwards, James | ADDRESS ON FILE | | | | |
| 4981355 | Edwards, James | ADDRESS ON FILE | | | | |
| 7200335 | EDWARDS, JAMES WELDON | ADDRESS ON FILE | | | | |
| 7200335 | EDWARDS, JAMES WELDON | ADDRESS ON FILE | | | | |
| 4923082 | EDWARDS, JANIE L | 1201 STEWART AVE | CHICO | CA | 95926 | |
| 4972709 | Edwards, Jascenth | ADDRESS ON FILE | | | | |
| 7286508 | Edwards, Jason | ADDRESS ON FILE | | | | |
| 7337337 | Edwards, Jason T. | ADDRESS ON FILE | | | | |
| 6162864 | Edwards, Jean R | ADDRESS ON FILE | | | | |
| 5987558 | Edwards, Jennifer | ADDRESS ON FILE | | | | |
| 4939206 | Edwards, Jennifer | 700 W E ST UNIT 3602 | SAN DIEGO | CA | 92101-8955 | |
| 7168207 | EDWARDS, JERED | ADDRESS ON FILE | | | | |
| 7200501 | EDWARDS, JERRY DALE | ADDRESS ON FILE | | | | |
| 7200501 | EDWARDS, JERRY DALE | ADDRESS ON FILE | | | | |
| 5868868 | EDWARDS, JIL | ADDRESS ON FILE | | | | |
| 7170192 | EDWARDS, JOAN | ADDRESS ON FILE | | | | |
| 7233054 | Edwards, John | ADDRESS ON FILE | | | | |
| 6075219 | Edwards, John | ADDRESS ON FILE | | | | |
| 4978042 | Edwards, John | ADDRESS ON FILE | | | | |
| 7168206 | EDWARDS, JOHN | ADDRESS ON FILE | | | | |
| 4923325 | EDWARDS, JOHN B | 5680 N. FRESNO STREET #107 | FRESNO | CA | 93710-8331 | |
| 7468762 | Edwards, John Hampton | ADDRESS ON FILE | | | | |
| 7187341 | EDWARDS, JOHN HAMPTON | ADDRESS ON FILE | | | | |
| 7187341 | EDWARDS, JOHN HAMPTON | ADDRESS ON FILE | | | | |
| 4958523 | Edwards, John W | ADDRESS ON FILE | | | | |
| 4958237 | Edwards, Johnathan R | ADDRESS ON FILE | | | | |
| 4952948 | Edwards, Jonathan Walter | ADDRESS ON FILE | | | | |
| 7170121 | EDWARDS, JORDAN | ADDRESS ON FILE | | | | |
| 7470958 | Edwards, Joyce M. | ADDRESS ON FILE | | | | |
| 7470958 | Edwards, Joyce M. | ADDRESS ON FILE | | | | |
| 6175655 | Edwards, Judy Ann | ADDRESS ON FILE | | | | |
| 7200483 | EDWARDS, JULIE ALDREN | ADDRESS ON FILE | | | | |
| 7200483 | EDWARDS, JULIE ALDREN | ADDRESS ON FILE | | | | |
| 7306654 | Edwards, Justin | ADDRESS ON FILE | | | | |
| 4991946 | Edwards, Karen | ADDRESS ON FILE | | | | |
| 4993940 | Edwards, Kathleen | ADDRESS ON FILE | | | | |
| 4981979 | Edwards, Kathryn | ADDRESS ON FILE | | | | |
| 4955870 | Edwards, Kelly Marie | ADDRESS ON FILE | | | | |
| 4956541 | Edwards, Kyle Robert | ADDRESS ON FILE | | | | |
| 5868869 | Edwards, Larry | ADDRESS ON FILE | | | | |
| 4934543 | EDWARDS, LETICIA | 2150 FONTANA AVE, APT 12 | STOCKTON | CA | 95206 | |
| 7200504 | EDWARDS, LINDA ELIZABETH | ADDRESS ON FILE | | | | |
| 7200504 | EDWARDS, LINDA ELIZABETH | ADDRESS ON FILE | | | | |
| 7173824 | EDWARDS, LISA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7178067 | Edwards, Lori | ADDRESS ON FILE | | | | |
| 6159602 | Edwards, Major | ADDRESS ON FILE | | | | |
| 6184070 | Edwards, Margaret | ADDRESS ON FILE | | | | |
| 4984098 | Edwards, Marilyn | ADDRESS ON FILE | | | | |
| 5006497 | Edwards, Mark | 0914 PENINSULA DR, 97740 Powerhouse Road | Newcastle | CA | 95658 | |
| 4976569 | Edwards, Mark | ADDRESS ON FILE | | | | |
| 4924784 | EDWARDS, MARK R | 938 Rain Shadow Way | Gardnerville | NV | 09460-7600 | |
| 7291749 | Edwards, Marvin | ADDRESS ON FILE | | | | |
| 6167738 | Edwards, Mary Clare and Vance | ADDRESS ON FILE | | | | |
| 5868870 | EDWARDS, MATTHEW | ADDRESS ON FILE | | | | |
| 4977615 | Edwards, Merlin | ADDRESS ON FILE | | | | |
| 7245816 | Edwards, Myeisha | ADDRESS ON FILE | | | | |
| 4948404 | Edwards, Noah | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948405 | Edwards, Noah | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948403 | Edwards, Noah | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7463684 | Edwards, Patricia | ADDRESS ON FILE | | | | |
| 7463684 | Edwards, Patricia | ADDRESS ON FILE | | | | |
| 4981043 | Edwards, Raymond | ADDRESS ON FILE | | | | |
| 7330542 | Edwards, Regina L | ADDRESS ON FILE | | | | |
| 7469280 | Edwards, Richard L. | ADDRESS ON FILE | | | | |
| 7469280 | Edwards, Richard L. | ADDRESS ON FILE | | | | |
| 4982888 | Edwards, Robert | ADDRESS ON FILE | | | | |
| 6008980 | EDWARDS, ROBERT | ADDRESS ON FILE | | | | |
| 5983856 | Edwards, Robert and Deanna | ADDRESS ON FILE | | | | |
| 6042068 | EDWARDS, ROBERT WAYNE | ADDRESS ON FILE | | | | |
| 4928207 | EDWARDS, ROBERT WAYNE | THE HOP COACH, PO Box 669 | SODDY DAISY | TN | 37384 | |
| 6042066 | EDWARDS, ROBERT WAYNE | ADDRESS ON FILE | | | | |
| 4993231 | Edwards, Robertta | ADDRESS ON FILE | | | | |
| 4936216 | Edwards, Rod | 681 W Dovewood Lane | Fresno | CA | 93704 | |
| 6075220 | Edwards, Roland | ADDRESS ON FILE | | | | |
| 5939091 | Edwards, Ronald | ADDRESS ON FILE | | | | |
| 7178147 | Edwards, Ronald | ADDRESS ON FILE | | | | |
| 7320166 | Edwards, Rosetta | Christopher Sieglock, Sieglock Law, A.P.C., 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7272123 | Edwards, Rosetta | ADDRESS ON FILE | | | | |
| 4956542 | Edwards, Sara Helene | ADDRESS ON FILE | | | | |
| 7173293 | Edwards, Sharon | ADDRESS ON FILE | | | | |
| 7462409 | Edwards, Sondra Kathleen | ADDRESS ON FILE | | | | |
| 7462409 | Edwards, Sondra Kathleen | ADDRESS ON FILE | | | | |
| 4979572 | Edwards, Sonja | ADDRESS ON FILE | | | | |
| 4993086 | Edwards, Steven | ADDRESS ON FILE | | | | |
| 7325469 | Edwards, Steven | ADDRESS ON FILE | | | | |
| 7257674 | Edwards, Steven | ADDRESS ON FILE | | | | |
| 6161832 | Edwards, Tamara | ADDRESS ON FILE | | | | |
| 4957220 | Edwards, Theodore A | ADDRESS ON FILE | | | | |
| 6158623 | Edwards, Thomas S | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7172825 | Edwards, Timothy | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4995354 | Edwards, Truie | ADDRESS ON FILE | | | | |
| 6180545 | Edwards, Veretta | ADDRESS ON FILE | | | | |
| 4980400 | Edwards, William | ADDRESS ON FILE | | | | |
| 4983922 | Edwards, Wilma | ADDRESS ON FILE | | | | |
| 4987503 | Edwardsen, Mary | ADDRESS ON FILE | | | | |
| 4961186 | Edwards-Moore, Timothy J | ADDRESS ON FILE | | | | |
| 7159814 | EDWARDS-SMRT, PATRICIA KAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159814 | EDWARDS-SMRT, PATRICIA KAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7782765 | EDWIN A BROHM | 7 ALPINE DR | LATHAM | NY | 12110-1705 | |
| 7689238 | EDWIN A DRAPER & | ADDRESS ON FILE | | | | |
| 6075221 | EDWIN A JENSEN dba JENSEN CHEVRON | 27611 La Paz Rd | Laguna Niguel | CA | 92677 | |
| 7689239 | EDWIN A SMITH & | ADDRESS ON FILE | | | | |
| 7689240 | EDWIN B BASCOM | ADDRESS ON FILE | | | | |
| 7455587 | Edwin Beltran DBA Canyonside Lavender Farm LLC | ADDRESS ON FILE | | | | |
| 7689241 | EDWIN C SMITH | ADDRESS ON FILE | | | | |
| 7764308 | EDWIN CHEW | 763 TRESTLE GLEN RD | OAKLAND | CA | 94610-2329 | |
| 7933617 | EDWIN CLAY GLASS.;. | 13294 ROAD 28 1/2 | MADERA | CA | 93638 | |
| 7933618 | EDWIN CLEMENTE PINTO.;. | 1400 EL CAMINO REAL APT 221 | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7140793 | Edwin Compton Randol | ADDRESS ON FILE | | | | |
| 7140793 | Edwin Compton Randol | ADDRESS ON FILE | | | | |
| 7785795 | EDWIN D MCLEOD & | MARGARET MCLEOD TR, UA 01 24 06 JOAN MCLEOD CLARK TRUST, 10439 HORN BLVD | SAN ANTONIO | TX | 78240-2590 | |
| 7689242 | EDWIN D SHERWOOD & ALICE J | ADDRESS ON FILE | | | | |
| 7774893 | EDWIN D SLATTER & VIPA SLATTER | JT TEN, 1628 PEERLESS DR | EL CAJON | CA | 92021-3432 | |
| 7933619 | EDWIN D TAHLMAN.;. | 1475 17TH STREET | LOS OSOS | CA | 93402 | |
| 7689243 | EDWIN DALE TORKELSEN & | ADDRESS ON FILE | | | | |
| 7143445 | Edwin Daniel Stahl | ADDRESS ON FILE | | | | |
| 7194714 | Edwin Daniel Stahl | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7143445 | Edwin Daniel Stahl | ADDRESS ON FILE | | | | |
| 7941097 | EDWIN DE JESUS | 3745 CARLY DR. | STOCKTON | CA | 95205 | |
| 6126110 | Edwin De Silva Trust | ADDRESS ON FILE | | | | |
| 6009937 | Edwin DeSilva or Kevin Perreira | ADDRESS ON FILE | | | | |
| 7689244 | EDWIN DUDLEY BACON III | ADDRESS ON FILE | | | | |
| 7689245 | EDWIN E LASELLE | ADDRESS ON FILE | | | | |
| 7780788 | EDWIN E LEE | 1824 RAINTREE LN | VENICE | FL | 34293-2043 | |
| 5920505 | Edwin E. Bowden | ADDRESS ON FILE | | | | |
| 5920502 | Edwin E. Bowden | ADDRESS ON FILE | | | | |
| 5920504 | Edwin E. Bowden | ADDRESS ON FILE | | | | |
| 5920503 | Edwin E. Bowden | ADDRESS ON FILE | | | | |
| 7689246 | EDWIN ETSURO MURAMOTO & SALLIE | ADDRESS ON FILE | | | | |
| 7689247 | EDWIN F HOAG JR & | ADDRESS ON FILE | | | | |
| 7776379 | EDWIN F WAGNER & ANITA M WAGNER | TR UA FEB 2 96, EDWIN F WAGNER & ANITA M WAGNER REVOCABLE TRUST, 1525 WESTWOOD DR | RENO | NV | 89509-3261 | |
| 7933620 | EDWIN FRANCIS FRIEDRICH.;. | 16914 PALM AVE | ANDERSON | CA | 96007 | |
| 7689248 | EDWIN G BROHM TR | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7773948 | EDWIN G ROSSMAN | 22 SOFT SHADOW CT | EL SOBRANTE | CA | 94803-2666 | |
| 7777328 | EDWIN GENE ZEHNER & BARBARA | ZEHNER TR EDWIN G & BARBARA ZEHNER, 1995 REVOCABLE TRUST UA APR 10 95, 114 VINEYARD DR | LODI | CA | 95240-6744 | |
| 7689249 | EDWIN GRIFF & | ADDRESS ON FILE | | | | |
| 7689250 | EDWIN H KRIEL | ADDRESS ON FILE | | | | |
| 7689251 | EDWIN H RADFORD | ADDRESS ON FILE | | | | |
| 7689252 | EDWIN HOWARD LANSDON | ADDRESS ON FILE | | | | |
| 7689253 | EDWIN J CANEVARI SR | ADDRESS ON FILE | | | | |
| 7689254 | EDWIN J CURRAN JR | ADDRESS ON FILE | | | | |
| 7689255 | EDWIN J JOHNSTON JR & IRENE K | ADDRESS ON FILE | | | | |
| 7192965 | Edwin James Nieves | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192965 | Edwin James Nieves | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192965 | Edwin James Nieves | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7189548 | Edwin Jose Beltran | ADDRESS ON FILE | | | | |
| 7189548 | Edwin Jose Beltran | ADDRESS ON FILE | | | | |
| 7204994 | Edwin K Eng and Welmin R Militante | ADDRESS ON FILE | | | | |
| 7689256 | EDWIN K HATAKEDA | ADDRESS ON FILE | | | | |
| 7689257 | EDWIN K JEW | ADDRESS ON FILE | | | | |
| 7777540 | EDWIN K MACH EXE | EST OF BLANCHE PRISCILLA MCMILLEN, 690 N QUINCY RD | TURLOCK | CA | 95380-4332 | |
| 7192509 | EDWIN KAYSER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192509 | EDWIN KAYSER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7921641 | Edwin Klein & Merry Hill Klein TTEE | ADDRESS ON FILE | | | | |
| 7782724 | EDWIN L BENEDICT & | ALBERTA J BENEDICT JT TEN, 503 N JACKSON ST | CHARLES CITY | IA | 50616-2010 | |
| 7689258 | EDWIN L HOWARD CUST | ADDRESS ON FILE | | | | |
| 7689259 | EDWIN L IGLESKI & | ADDRESS ON FILE | | | | |
| 7765807 | EDWIN L MANUEL AND CAROL SCHRIEVE MANUEL TR UA SEP 7 99 THE EDWIN L | MANUEL AND CAROL SCHRIEVE MANUEL 1999 REVOCABLE TRUST, 2441 PHEASANT RUN CIR | STOCKTON | CA | 95207-5211 | |
| 7689260 | EDWIN L RUSH & MARILYN L RUSH TR | ADDRESS ON FILE | | | | |
| 7484901 | EDWIN LAWRENCE NUNN, individually and as trustee of the Edwin Lawrence Nunn and Sheila Jane Nunn Revocable Trust | ADDRESS ON FILE | | | | |
| 7154386 | Edwin Linares | ADDRESS ON FILE | | | | |
| 7154386 | Edwin Linares | ADDRESS ON FILE | | | | |
| 7154386 | Edwin Linares | ADDRESS ON FILE | | | | |
| 7689261 | EDWIN LINDQUIST | ADDRESS ON FILE | | | | |
| 7689262 | EDWIN M CLERICI TR UA AUG 29 90 | ADDRESS ON FILE | | | | |
| 7764633 | EDWIN M CONNER & NELLIE M CONNER TR EDWIN M CONNER & NELLIE M | CONNER 1993 REVOCABLE INTER VIVOS TRUST UA FEB 10 93, 2163 LA ORINDA PL | CONCORD | CA | 94518-3020 | |
| 7765188 | EDWIN M DE LAIX | 333 N BEACHWOOD DR | BURBANK | CA | 91506-1935 | |
| 7689263 | EDWIN M DE LAIX & | ADDRESS ON FILE | | | | |
| 7689264 | EDWIN M PEARCE JR | ADDRESS ON FILE | | | | |
| 7689265 | EDWIN M WAGNER CUST | ADDRESS ON FILE | | | | |
| 7689266 | EDWIN MAGINNIS CUST | ADDRESS ON FILE | | | | |
| 7154233 | Edwin Major Edgecomb | ADDRESS ON FILE | | | | |
| 7154233 | Edwin Major Edgecomb | ADDRESS ON FILE | | | | |
| 7154233 | Edwin Major Edgecomb | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7933621 | EDWIN MAK.;. | 719 26TH AVE | SAN FRANCISCO | CA | 94121 | |
| 7689267 | EDWIN MARVIN CONNER & | ADDRESS ON FILE | | | | |
| 7781611 | EDWIN MARVIN CONNER TR | UA 02 10 93 EDWIN M CONNER &, NELLIE M CONNER 1993 REVOCABLE INTER VIVOS TRUST, 2163 LA ORINDA PL | CONCORD | CA | 94518-3020 | |
| 7689268 | EDWIN N HILL | ADDRESS ON FILE | | | | |
| 7775959 | EDWIN NORIO TOYAMA & MAKIKO | TOYAMA TR EDWIN N & MAKIKO TOYAMA, FAMILY REVOCABLE TRUST UA JUN 21 95, 1308 BRANWOOD WAY | SACRAMENTO | CA | 95831-4036 | |
| 7689269 | EDWIN ODENA LANUZA JR | ADDRESS ON FILE | | | | |
| 7933622 | EDWIN ODENA LANUZA JR.;. | 2254 TROWER AVE | NAPA | CA | 94558 | |
| 7689270 | EDWIN OLIMPO PONIENTE | ADDRESS ON FILE | | | | |
| 7689271 | EDWIN P & MYRA J LINDQUIST | ADDRESS ON FILE | | | | |
| 7762321 | EDWIN P ANGE | 2801 RANCHERO LN | MERCED | CA | 95348-3537 | |
| 7777562 | EDWIN P HUNT | PO BOX 117 | TWO RIVERS | WI | 54241-0117 | |
| 7765806 | EDWIN PRACH TR UA APR 09 82 | THE EDWIN & CARLMAE PRACH, FAMILY TRUST, 13630 BOWMAN RD | AUBURN | CA | 95603-3167 | |
| 7689272 | EDWIN Q YEE | ADDRESS ON FILE | | | | |
| 7689273 | EDWIN R ARMSTRONG | ADDRESS ON FILE | | | | |
| 7689274 | EDWIN R BARNARD | ADDRESS ON FILE | | | | |
| 4920273 | EDWIN R BRIDGES INC | 2729 MISSION ST STE 203 | SAN FRANCISCO | CA | 94110 | |
| 7689275 | EDWIN R MARTINELLI TR | ADDRESS ON FILE | | | | |
| 7689276 | EDWIN R ORGAN | ADDRESS ON FILE | | | | |
| 7773598 | EDWIN R RICHARDS & | ANNE PATS RICHARDS JT TEN, 11 OAK AVE APT 1 | TUCKAHOE | NY | 10707-4005 | |
| 7689277 | EDWIN R SALGADO & | ADDRESS ON FILE | | | | |
| 7689278 | EDWIN R SIRONEN & LORETTA SIRONEN | ADDRESS ON FILE | | | | |
| 7689279 | EDWIN R SMITH III | ADDRESS ON FILE | | | | |
| 7689280 | EDWIN R STARBUCK JR & | ADDRESS ON FILE | | | | |
| 5905100 | Edwin Randol | ADDRESS ON FILE | | | | |
| 5908644 | Edwin Randol | ADDRESS ON FILE | | | | |
| 7689281 | EDWIN RAUDSEP II & | ADDRESS ON FILE | | | | |
| 7907776 | EDWIN RAUDSEP II & KAREN RAUDSEP JT | 737 WISTERIA DR | FREMONT | CA | 94539-4748 | |
| 7689282 | EDWIN RAUDSEP II CUST | ADDRESS ON FILE | | | | |
| 7689283 | EDWIN RAUDSEP II CUST | ADDRESS ON FILE | | | | |
| 7689284 | EDWIN RAUDSEP II CUST | ADDRESS ON FILE | | | | |
| 7689285 | EDWIN ROBERT NIKKOLA | ADDRESS ON FILE | | | | |
| 7689286 | EDWIN S DAVIS | ADDRESS ON FILE | | | | |
| 7689287 | EDWIN S GRUDNIEWSKI | ADDRESS ON FILE | | | | |
| 7689288 | EDWIN S MATSUMOTO | ADDRESS ON FILE | | | | |
| 7689289 | EDWIN S PAKES | ADDRESS ON FILE | | | | |
| 7195219 | Edwin Santos | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169473 | Edwin Santos | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169473 | Edwin Santos | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169473 | Edwin Santos | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7689290 | EDWIN SHIU LAM CHAN | ADDRESS ON FILE | | | | |
| 7689291 | EDWIN T CHAN | ADDRESS ON FILE | | | | |
| 7689292 | EDWIN T CROLL | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2696 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7689293 | EDWIN T CROLL & | ADDRESS ON FILE | | | | |
| 7689294 | EDWIN T CROLL CUST | ADDRESS ON FILE | | | | |
| 5920509 | Edwin Taylor | ADDRESS ON FILE | | | | |
| 5920506 | Edwin Taylor | ADDRESS ON FILE | | | | |
| 5920508 | Edwin Taylor | ADDRESS ON FILE | | | | |
| 5920507 | Edwin Taylor | ADDRESS ON FILE | | | | |
| 7143235 | Edwin Thessalonians Lindo | ADDRESS ON FILE | | | | |
| 7143235 | Edwin Thessalonians Lindo | ADDRESS ON FILE | | | | |
| 7933623 | EDWIN THOMAS CUSTER.;. | 107 CAMPBELL AVE | ANTIOCH | CA | 94509 | |
| 7689295 | EDWIN V SPADY | ADDRESS ON FILE | | | | |
| 7764295 | EDWIN W A CHENG | PO BOX 3746 | PALM DESERT | CA | 92261-3746 | |
| 7840994 | EDWIN W ELLIOTT | 23470 OLIVE AVE | GERBER | CA | 96035 | |
| 7689297 | EDWIN W ELLIOTT | ADDRESS ON FILE | | | | |
| 7689298 | EDWIN W GILARDI | ADDRESS ON FILE | | | | |
| 7689299 | EDWIN W HIMES & | ADDRESS ON FILE | | | | |
| 7689300 | EDWIN W KAY & | ADDRESS ON FILE | | | | |
| 7689301 | EDWIN W MEREDITH | ADDRESS ON FILE | | | | |
| 7782931 | EDWIN W ROSS JR TR UA MAR 23 99 | THE EDWIN W ROSS JR LIVING TRUST, 4300 WAIALAE AVE APT A2202 | HONOLULU | HI | 96816-5747 | |
| 7689302 | EDWIN W SMITH & SYLVIA J SMITH | ADDRESS ON FILE | | | | |
| 7141327 | Edwin Walter Gilardi | ADDRESS ON FILE | | | | |
| 7141327 | Edwin Walter Gilardi | ADDRESS ON FILE | | | | |
| 7689303 | EDWIN WILLIAMS | ADDRESS ON FILE | | | | |
| 7689304 | EDWIN Y ENG & | ADDRESS ON FILE | | | | |
| 5920513 | Edwin Zabel | ADDRESS ON FILE | | | | |
| 5920512 | Edwin Zabel | ADDRESS ON FILE | | | | |
| 5920510 | Edwin Zabel | ADDRESS ON FILE | | | | |
| 5920511 | Edwin Zabel | ADDRESS ON FILE | | | | |
| 7187347 | EDWIN, DAVID | ADDRESS ON FILE | | | | |
| 7187347 | EDWIN, DAVID | ADDRESS ON FILE | | | | |
| 7689305 | EDWINA A WAGNER TR WAGNER FAMILY | ADDRESS ON FILE | | | | |
| 7689306 | EDWINA C CRANMER | ADDRESS ON FILE | | | | |
| 7785043 | EDWINA EVEREST | 2030 S SARAH ST | FRESNO | CA | 93721-3316 | |
| 7785109 | EDWINA EVEREST | 2151 SUNNYSIDE AVE 134 | CLOVIS | CA | 93611-4045 | |
| 7766034 | EDWINA H EVEREST | 2030 S SARAH ST | FRESNO | CA | 93721-3316 | |
| 7689307 | EDWINA HERNANDEZ & | ADDRESS ON FILE | | | | |
| 7689308 | EDWINA LEATHERWOOD | ADDRESS ON FILE | | | | |
| 7689309 | EDWINA LOUISE GROUND | ADDRESS ON FILE | | | | |
| 4915038 | Edwinson, Margaret Rose | ADDRESS ON FILE | | | | |
| 7781731 | EDY LEE TR | UA 11 23 99, BERTHA WAGNER LIV TRUST, 3199 TERRY CT | CASTRO VALLEY | CA | 94546-1934 | |
| 7763551 | EDYTHE D ANDERSON CUST | TANYA LEE BROCKMAN UNIF, GIFT MIN ACT MINN C/O TANYA BROCKMAN, 1323 N 3RD ST | MONTEVIDEO | MN | 56265-1019 | |
| 5958826 | Edythe J Popper | ADDRESS ON FILE | | | | |
| 5920518 | Edythe J Popper | ADDRESS ON FILE | | | | |
| 5920517 | Edythe J Popper | ADDRESS ON FILE | | | | |
| 5920514 | Edythe J Popper | ADDRESS ON FILE | | | | |
| 5920516 | Edythe J Popper | ADDRESS ON FILE | | | | |
| 5920515 | Edythe J Popper | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4962976 | Edziak, Ryan Theodore | ADDRESS ON FILE | | | | |
| 4920275 | EEI | EDISON ELECTRIC INSTITUTE, 701 PENNSYLVANIA AVE NW | WASHINGTON | DC | 20004-2696 | |
| 4991714 | Eejima, Bruce | ADDRESS ON FILE | | | | |
| 7941098 | EEL RIVER DISPOSAL | 965 RIVERWALK DRIVE | FORTUNA | CA | 95540 | |
| 6013615 | EEL RIVER DISPOSAL & RESOURCE | 965 RIVERWALK DRIVE | FORTUNA | CA | 95540 | |
| 6075222 | EEL RIVER DISPOSAL & RESOURCE, RECOVERY | 965 RIVERWALK DRIVE | FORTUNA | CA | 95540 | |
| 7941099 | EEL RUSSIAN RIVER COMMISSION | 825 5TH STREET ROOM 111 | EUREKA | CA | 93501 | |
| 7248674 | EEN CA Blackspring Ridge I Wind Project LP | ADDRESS ON FILE | | | | |
| 7248674 | EEN CA Blackspring Ridge I Wind Project LP | ADDRESS ON FILE | | | | |
| 7248674 | EEN CA Blackspring Ridge I Wind Project LP | ADDRESS ON FILE | | | | |
| 5835085 | EEN CA Blackspring Ridge I Wind Project LP and Enbridge Blackspring Ridge I Wind Project LP | 1010, Gauchetiere West, Suite 2000 | Montreal | QC | H3B 2N2 | Canada |
| 4932621 | EEN LP and Enbridge LP | 345 Davis Road | Oakville | ON | L6J 2X1 | CANADA |
| 6075223 | EEN LP and Enbridge LP | 345 Davis Road | Oakville | ON | L6J 2X2 | Canada |
| 7941100 | EEN LP AND ENBRIDGE LP | 345 DAVIS ROAD | OAKVILLE | ON | L6JSXI | Canada |
| 6118717 | EEN LP and Enbridge LP | David Sala, 345 Davis Road | Oakville | ON | L6JSXI | Canada |
| 6011047 | EES CORP | 39 QUAIL CT #100 | WALNUT CREEK | CA | 94596 | |
| 6075224 | EES CORP, ENOVA ENGINEERING SERVICES | 39 QUAIL CT #100 | WALNUT CREEK | CA | 94596 | |
| 6118126 | EES Corp. | Sohrab Esfandiari, 39 Quail Court, Suite 100 | Walnut Creek | CA | 94596 | |
| 4920278 | EFACEC ENERGIA MAQUINAS | E EQUIPAMENTOS ELECTRICOS SA, LUGAR DA ARROTEIA | LEÇA DO BALIO | | 04465 | PORTUGAL |
| 7952736 | EFACEC Energia Maquinas | Efacec Energia Maquinas E Equipamentos Electricos, S.A. Apartado 1018, Sao Mamede De Infesta | Matosinhos | | 4466-952 | Portugal |
| 6075242 | EFACEC ENERGIA MAQUINAS | EFACEC ENERGIA MAQUINAS, E EQUIPAMENTOS ELECTRICOS SA,, LUGAR DA ARROTEIA | LEÇA DO BALIO | 13 | 4465 | Portugal |
| 6010968 | EFACEC ENERGIA MAQUINAS | LUGAR DA ARROTEIA | LECA DO BALIO | | 13 04465 | Portugal |
| 7941102 | EFACEC ENERGIA MAQUINAS | LUGAR DA ARROTEIA | LECA DO BALIO - 13 | | 4465 | Portugal |
| 4920279 | EFACEC USA INC | 2755 NORTHWOODS PKWY | NORCROSS | GA | 30071 | |
| 4920279 | EFACEC USA INC | GINA M. VITIELLO, ESQ., ATTORNEY FOR EFACEC, CHAMBERLAIN HRDLICKA WHITE WILLIAMS & AUGHTY, 191 PEACHTREE STREET, 46th FLOOR | ATLANTA | GA | 30303 | |
| 4944057 | Efestione, Joseph | P.O. Box 164 | Clearlake | CA | 95422 | |
| 4920280 | EFFECTIVE TECHNOLOGIES INC | 1250 OAKMEAD PKWY STE 210 | SUNNYVALE | CA | 94085-4037 | |
| 4920281 | EFFICIENCY FORWARD INC | 91 HARTWELL AVE 3RD FLR | LEXINGTON | MA | 02421 | |
| 6075247 | Efficiency Forward, Inc. DesignLights Consortium | 10 High St., Suite #10 | Medford | MA | 02155 | |
| 4920282 | EFFICIENCY VALUATION ORGANIZATION | 1629 K ST NW STE 300 | WASHINGTON | DC | 20006 | |
| 4920283 | EFFICIENT DRIVETRAINS INC | 1181 CADILLAC CT | MILPITAS | CA | 95035 | |
| 7689312 | EFFIE F RUANO | ADDRESS ON FILE | | | | |
| 7769129 | EFFIE FAYE KEITH | 3755 LEDAN RD | GAINESVILLE | GA | 30506-2018 | |
| 4981303 | Effron, JoAnn | ADDRESS ON FILE | | | | |
| 4937464 | EFFRON, RUTH | PO BOX 1258 | CARMEL | CA | 93921 | |
| 4920284 | EFI GLOBAL INC | 3030 N ROCKY POINT DR W STE 53 | TAMPA | FL | 33607 | |
| 7326239 | Efimia Platanitis | 3130 Johnny Ln | Chico | CA | 95973 | |
| 6009103 | EFIMKIM, VLAD | ADDRESS ON FILE | | | | |
| 7689313 | EFRAIN G PINEDA | ADDRESS ON FILE | | | | |
| 5822131 | EFRAIN GARCIA | ADDRESS ON FILE | | | | |
| 7689314 | EFRAIN L SEVILLA | ADDRESS ON FILE | | | | |
| 7689315 | EFREN V MARTINEZ | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5902317 | Efren Vasquez | ADDRESS ON FILE | | | | |
| 5906327 | Efren Vasquez | ADDRESS ON FILE | | | | |
| 4967372 | Efron, David Leslie | ADDRESS ON FILE | | | | |
| 6075248 | Efron, David Leslie | ADDRESS ON FILE | | | | |
| 7949881 | Efron, Eric M. | ADDRESS ON FILE | | | | |
| 4973145 | Efron, Nicole | ADDRESS ON FILE | | | | |
| 5992705 | Eftekhari, Afshin | ADDRESS ON FILE | | | | |
| 4920285 | EGAIN CORPORATION | 1252 BORREGAS AVE | SUNNYVALE | CA | 94089 | |
| 4920286 | EGAN ELECTRIC INC | 2625 AZTEC DR STE C | CHICO | CA | 95928 | |
| 4953275 | Egan III, William J | ADDRESS ON FILE | | | | |
| 6134557 | EGAN JACK JR | ADDRESS ON FILE | | | | |
| 4970344 | Egan, Amanda | ADDRESS ON FILE | | | | |
| 4989856 | Egan, Barbara | ADDRESS ON FILE | | | | |
| 6168596 | Egan, Barbara | ADDRESS ON FILE | | | | |
| 4962100 | Egan, Benjamin | ADDRESS ON FILE | | | | |
| 5868871 | EGAN, CONAN | ADDRESS ON FILE | | | | |
| 7072953 | Egan, Daniel M | ADDRESS ON FILE | | | | |
| 4986636 | Egan, Donald | ADDRESS ON FILE | | | | |
| 6169535 | Egan, Jay A | ADDRESS ON FILE | | | | |
| 5868872 | EGAN, JOHN | ADDRESS ON FILE | | | | |
| 7700786 | EGAN, JOHN P | ADDRESS ON FILE | | | | |
| 4966363 | Egan, Joseph M | ADDRESS ON FILE | | | | |
| 5868873 | EGAN, MARK | ADDRESS ON FILE | | | | |
| 4939253 | Egan, Marny | 6902 Bryan Ct | Elk Grove | CA | 95757 | |
| 5868874 | Egan, Patrick | ADDRESS ON FILE | | | | |
| 4966071 | Egan, Patrick Coleman | ADDRESS ON FILE | | | | |
| 6075250 | Egan, Patrick Coleman | ADDRESS ON FILE | | | | |
| 4990282 | Egan, Sue | ADDRESS ON FILE | | | | |
| 7289773 | Egan, Tanessa | ADDRESS ON FILE | | | | |
| 5006697 | Egan, Tanessa | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006698 | Egan, Tanessa | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945805 | Egan, Tanessa | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4930839 | EGAN, TIMOTHY J | 30 FIFTH ST STE 100 | PETALUMA | CA | 94952 | |
| 4930840 | EGAN, TIMOTHY J | ATTORNEY AT LAW, 30 5TH ST STE 100 | PETALUMA | CA | 94952 | |
| 4981132 | Egan, Tom | ADDRESS ON FILE | | | | |
| 6150382 | Egar, James | ADDRESS ON FILE | | | | |
| 6141470 | EGBERT JACQUELINE TR | ADDRESS ON FILE | | | | |
| 6010671 | EGBERT JAMES DEGROOT | ADDRESS ON FILE | | | | |
| 4977034 | EGBERT JR, DAVID R | ADDRESS ON FILE | | | | |
| 4953669 | Egbert, Adam Gregory | ADDRESS ON FILE | | | | |
| 4991896 | Egbert, Jill | ADDRESS ON FILE | | | | |
| 4980041 | Egbert, John | ADDRESS ON FILE | | | | |
| 4923383 | EGBERT, JOHN K | ADDRESS ON FILE | | | | |
| 6075252 | EGBERT, JOHN K | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
2699 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6107109 | Egbert, Mike | ADDRESS ON FILE | | | | |
| 4975973 | Egbert, Mike | 5837 HIGHWAY 147, 19 Alm Bluff Drive | Chico | CA | 95928 | |
| 7218400 | Egbert-Cser, Sandra | ADDRESS ON FILE | | | | |
| 7179769 | Egelak, Chrystal | ADDRESS ON FILE | | | | |
| 4928146 | EGELHOFF, ROBERT | 1397 SYLVANER AVE | ST HELENA | CA | 94574 | |
| 4920288 | EGENCIA LLC | 10190 COVINGTON CROSS DR | LAS VEGAS | NV | 89144 | |
| 4928147 | EGERT, ROBERT | MD, 552 VALLOMBROSA AVE | CHICO | CA | 95926 | |
| 6142120 | EGERTON PETER C & EGERTON CRISTINA | ADDRESS ON FILE | | | | |
| 7217481 | Egerton, Clive | ADDRESS ON FILE | | | | |
| 7220710 | Egerton, Peter | ADDRESS ON FILE | | | | |
| 7477753 | Egge Sr., Arthur Forrest | ADDRESS ON FILE | | | | |
| 7157888 | Egge, Courtney | ADDRESS ON FILE | | | | |
| 7167167 | Egge, Ivan | ADDRESS ON FILE | | | | |
| 7466569 | Eggen, Frank Alexander | ADDRESS ON FILE | | | | |
| 4992872 | Eggenberger, James | ADDRESS ON FILE | | | | |
| 7175992 | EGGER, LONNIE RAY | ADDRESS ON FILE | | | | |
| 7175992 | EGGER, LONNIE RAY | ADDRESS ON FILE | | | | |
| 4963769 | Egger, Robert Alan | ADDRESS ON FILE | | | | |
| 7175993 | EGGER, WENDY LOU | ADDRESS ON FILE | | | | |
| 7175993 | EGGER, WENDY LOU | ADDRESS ON FILE | | | | |
| 7161802 | Eggers, John and Marjorie | ADDRESS ON FILE | | | | |
| 5902711 | Eggers, Patrick | ADDRESS ON FILE | | | | |
| 7174028 | EGGERS, RILEY GREY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174028 | EGGERS, RILEY GREY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4998346 | Eggers, Riley Grey (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008223 | Eggers, Riley Grey (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998347 | Eggers, Riley Grey (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6141684 | EGGERT SAMANTHA & SAUCEDO SCOTT | ADDRESS ON FILE | | | | |
| 4934149 | Eggert, Karly | 4219 McGray Street | Bakersfield | CA | 93308 | |
| 7161704 | EGGERT, MARGE | ADDRESS ON FILE | | | | |
| 4966327 | Eggert, Maria L | ADDRESS ON FILE | | | | |
| 4955393 | Eggert, Robert | ADDRESS ON FILE | | | | |
| 4984986 | Eggert, Robert | ADDRESS ON FILE | | | | |
| 7161703 | EGGERT, WILLIAM HENRY | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4941743 | Eggertsen, Paula | 18453 Bald Hill Rd. | Grass Valley | CA | 95949 | |
| 7332056 | Eggertsen, Paula L | ADDRESS ON FILE | | | | |
| 4988363 | Eggett, William | ADDRESS ON FILE | | | | |
| 4937323 | Eggink, Stanley & Carol | 59491 Loma Linda Drive | North Fork | CA | 93643 | |
| 4959829 | Eggleston, Brandon Scott | ADDRESS ON FILE | | | | |
| 4935320 | Eggleston, Coaster | ADDRESS ON FILE | | | | |
| 6156099 | Eggleston, Coaster Lee | ADDRESS ON FILE | | | | |
| 6170557 | Eggleston, Coaster Lee | ADDRESS ON FILE | | | | |
| 4963374 | Eggleston, Dustin Jay | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4946131 | Eggleston, Jason | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 7186307 | EGGLESTON, JASON | ADDRESS ON FILE | | | | |
| 4946132 | Eggleston, Jason | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4960270 | Eggleston, Jeffrey J | ADDRESS ON FILE | | | | |
| 4946133 | Eggleston, Jessica | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 7186308 | EGGLESTON, JESSICA | ADDRESS ON FILE | | | | |
| 4946134 | Eggleston, Jessica | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7464989 | Eggleston, John Hoffman | ADDRESS ON FILE | | | | |
| 5980778 | Eggleston/Atty Rep, Coaster | 35 Mitchell Blvd Ste. 6 | San Rafael | CA | 94903 | |
| 6117765 | Eggleton, Daniel C | ADDRESS ON FILE | | | | |
| 4935768 | Eghtesad, Nader | 1120 Finley Rd | plesanton | CA | 94588 | |
| 6000454 | Eghtesad, Nader | ADDRESS ON FILE | | | | |
| 7689316 | EGIDIA BOLLINI | ADDRESS ON FILE | | | | |
| 5868875 | EGIK LLC | ADDRESS ON FILE | | | | |
| 7689317 | EGIL H HANSSEN | ADDRESS ON FILE | | | | |
| 7836378 | EGIL H HANSSEN | 1241 M H DEL PILAR ST ERMITA, Z-1000 MANILA PHILIPPINES, PO BOX 4140 MANILA CENTRAL, POST OFFICE Z-1099 | MANILA | F8 | | PHILIPPINES |
| 7767595 | EGIL H HANSSEN | 1241 M H DEL PILAR ST ERMITA, Z-1000 MANILA PHILIPPINES, PO BOX 4140 MANILA CENTRAL | POST OFFICE | | Z-1099 | PHILIPPINES |
| 7689318 | EGISTO F ZANCAI & DORIS M ZANCAI | ADDRESS ON FILE | | | | |
| 7770738 | EGLE M MARCHI TR EGLE M MARCHI | REVOCABLE TRUST UA FEB 10 99, 1910 MASON ST | SAN FRANCISCO | CA | 94133-2713 | |
| 4920289 | EGLESIA BAUTISTA NORTHGATE | 2736 NORTHGATE BLVD | SACRAMENTO | CA | 95833 | |
| 7325762 | Egleson , Dannie | ADDRESS ON FILE | | | | |
| 7325777 | Egleson , Jeraldine | Mark Potter, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 7205323 | Egleson, Lisa | ADDRESS ON FILE | | | | |
| 4968329 | Eglian, Charles | ADDRESS ON FILE | | | | |
| 5911934 | Eglinton, Teresa | ADDRESS ON FILE | | | | |
| 7160388 | EGLINTON, TERESA DAWN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160388 | EGLINTON, TERESA DAWN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4980971 | Eglip, Fred | ADDRESS ON FILE | | | | |
| 4998115 | Egner, Richard | ADDRESS ON FILE | | | | |
| 4956251 | Ego Jr., Mondale | ADDRESS ON FILE | | | | |
| 7689319 | EGON E STEIN | ADDRESS ON FILE | | | | |
| 5804311 | Egoscue Law Group Inc. | 3834 Pine Avenue | Long Beach | CA | 90807 | |
| 4930976 | EGOSCUE, TRACY J | EGOSCUE LAW GROUP INC, 3834 Pine Avenue | LONG BEACH | CA | 90807 | |
| 6012323 | EGPNA RENEWABLE ENERGY | ONE TECH DR STE 220 | ANDOVER | MA | 01810 | |
| 4970774 | Egu, Marshawn Nkem | ADDRESS ON FILE | | | | |
| 7141294 | Ehab Simon Bandar | ADDRESS ON FILE | | | | |
| 7141294 | Ehab Simon Bandar | ADDRESS ON FILE | | | | |
| 6012749 | E-HAZARD MANAGEMENT LLC | 3018 EASTPOINT PKWY | LOUISVILLE | KY | 40223 | |
| 4920291 | E-HAZARD MANAGEMENT LLC | E-HAZARD, 3018 EASTPOINT PKWY | LOUISVILLE | KY | 40223 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4936602 | Ehler, Francine | 7000 morning canyon rd | Placerville | CA | 95667 | |
| 6141268 | EHLERS LAURIE J | ADDRESS ON FILE | | | | |
| 4996333 | Ehlers, Allan | ADDRESS ON FILE | | | | |
| 4911481 | Ehlers, Allan Earl | ADDRESS ON FILE | | | | |
| 7324769 | Ehlers, Cameron | ADDRESS ON FILE | | | | |
| 7324769 | Ehlers, Cameron | ADDRESS ON FILE | | | | |
| 6160419 | Ehlers, Dennis | ADDRESS ON FILE | | | | |
| 7182984 | Ehlers, Misty Dawn | ADDRESS ON FILE | | | | |
| 7182984 | Ehlers, Misty Dawn | ADDRESS ON FILE | | | | |
| 7220021 | Ehling, Jeremy | ADDRESS ON FILE | | | | |
| 4982245 | Ehlman, Allen | ADDRESS ON FILE | | | | |
| 7191351 | Ehmann, Matthew | ADDRESS ON FILE | | | | |
| 4942710 | Ehnebuske, Suellen | 2730 Garber Street | Berkeley | CA | 94705 | |
| 7198154 | Ehni K W & D L Trust | ADDRESS ON FILE | | | | |
| 7198154 | Ehni K W & D L Trust | ADDRESS ON FILE | | | | |
| 6142178 | EHNI KENNETH W TR & DIANE TR | ADDRESS ON FILE | | | | |
| 6145989 | EHNI NATHAN | ADDRESS ON FILE | | | | |
| 7325067 | Ehni, Nathan Paul | ADDRESS ON FILE | | | | |
| 7325067 | Ehni, Nathan Paul | ADDRESS ON FILE | | | | |
| 4986462 | Ehrat, Stephen | ADDRESS ON FILE | | | | |
| 7689320 | EHREN R FILIPPELLO | ADDRESS ON FILE | | | | |
| 4966686 | Ehrenberg, Marilou M | ADDRESS ON FILE | | | | |
| 7287877 | Ehrenberger , Richard  David | ADDRESS ON FILE | | | | |
| 7287877 | Ehrenberger , Richard  David | ADDRESS ON FILE | | | | |
| 6130482 | EHRENBERGER BARBARA A TR | ADDRESS ON FILE | | | | |
| 6130484 | EHRENBERGER DAVID R M/M | ADDRESS ON FILE | | | | |
| 6130586 | EHRENBERGER RICHARD D UM/M | ADDRESS ON FILE | | | | |
| 6130662 | EHRENBERGER RICHARD D UM/M ETAL | ADDRESS ON FILE | | | | |
| 7220248 | Ehrenberger, David R | ADDRESS ON FILE | | | | |
| 7310685 | Ehrenberger, Richard David | ADDRESS ON FILE | | | | |
| 4988085 | Ehresman, Bruce Erik | ADDRESS ON FILE | | | | |
| 7186601 | EHRET, CARMEL | ADDRESS ON FILE | | | | |
| 4966103 | Ehrhardt Jr., H Stewart | ADDRESS ON FILE | | | | |
| 4934191 | Ehrhardt, Stewart / Joan | 2025 Sagebrush Road | Paso Robles | CA | 93446 | |
| 4937634 | Ehrich, Joseph | 4272 Cliff Drive | Stockton | CA | 95204 | |
| 7140005 | Ehrlich, Joanne Francis | ADDRESS ON FILE | | | | |
| 7481707 | Ehrlich, Michael | ADDRESS ON FILE | | | | |
| 7155657 | Ehrlich, Rodney Morris | ADDRESS ON FILE | | | | |
| 6042069 | EHRMAN,SIDNEY M,SCHUMACHER,T M,WESTERN PACIFIC RAILROAD COMPANY | 1400 Douglas St, Stop 1690 | Omaha | NE | 68179 | |
| 7277705 | Ehrsam, Donald | ADDRESS ON FILE | | | | |
| 5903868 | Ehtan Kat-Kuoy | ADDRESS ON FILE | | | | |
| 5907598 | Ehtan Kat-Kuoy | ADDRESS ON FILE | | | | |
| 5911346 | Ehteram Gholami | ADDRESS ON FILE | | | | |
| 5912761 | Ehteram Gholami | ADDRESS ON FILE | | | | |
| 5909450 | Ehteram Gholami | ADDRESS ON FILE | | | | |
| 5906055 | Ehteram Gholami | ADDRESS ON FILE | | | | |
| 5912180 | Ehteram Gholami | ADDRESS ON FILE | | | | |
| 5868876 | EI DuPont De Nemours and Company | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7933624 | EIAN R OWENS.;. | 2055 THIEL AVE | MCKINLEYVILLE | CA | 95519 | |
| 4994933 | Eich, Francis | ADDRESS ON FILE | | | | |
| 5805836 | Eichar, David J | ADDRESS ON FILE | | | | |
| 6142147 | EICHBAUM ELDAN ET AL | ADDRESS ON FILE | | | | |
| 6140691 | EICHENFIELD ROSEMARY TR | ADDRESS ON FILE | | | | |
| 6176188 | Eichenseer, Thea & Heinz | ADDRESS ON FILE | | | | |
| 5868877 | EICHER, CLAY | ADDRESS ON FILE | | | | |
| 4970334 | Eichermueller, Rosalie | ADDRESS ON FILE | | | | |
| 6075255 | Eichermueller, Rosalie | ADDRESS ON FILE | | | | |
| 4958399 | Eichhorn, Gregg A | ADDRESS ON FILE | | | | |
| 4936025 | Eichhorst, Quinn | 1230 Whitney Ranch Parkway | Rocklin | CA | 95765 | |
| 4994698 | Eichman, Cheryl | ADDRESS ON FILE | | | | |
| 4981671 | Eichner, Betty | ADDRESS ON FILE | | | | |
| 7170791 | EICHNER, DENNIS LEON | ADDRESS ON FILE | | | | |
| 7170791 | EICHNER, DENNIS LEON | ADDRESS ON FILE | | | | |
| 7170791 | EICHNER, DENNIS LEON | ADDRESS ON FILE | | | | |
| 6130430 | EICHORN DOROTHY H TR | ADDRESS ON FILE | | | | |
| 4939762 | EICHTEN, BARBARA | 3584 Knob Cone Drive | Kelseyville | CA | 94541 | |
| 6140839 | EICKEN NICHOLAS R & EICKEN VERONICA | ADDRESS ON FILE | | | | |
| 7198720 | EICKEN, VERONICA ANNE | ADDRESS ON FILE | | | | |
| 7198720 | EICKEN, VERONICA ANNE | ADDRESS ON FILE | | | | |
| 6142973 | EID CRAIG S | ADDRESS ON FILE | | | | |
| 4969204 | Eid, Kurtis O | ADDRESS ON FILE | | | | |
| 7278705 | Eide, Elizabeth | ADDRESS ON FILE | | | | |
| 4979926 | Eide, Gary | ADDRESS ON FILE | | | | |
| 4978721 | Eide, Patricia | ADDRESS ON FILE | | | | |
| 7823495 | EIDELT, RICHARD | ADDRESS ON FILE | | | | |
| 7823495 | EIDELT, RICHARD | ADDRESS ON FILE | | | | |
| 7311657 | Eidem, Cathy | ADDRESS ON FILE | | | | |
| 7474113 | Eidem, Cathy | ADDRESS ON FILE | | | | |
| 7474113 | Eidem, Cathy | ADDRESS ON FILE | | | | |
| 7311657 | Eidem, Cathy | ADDRESS ON FILE | | | | |
| 7216766 | Eidem, Gaye A. | ADDRESS ON FILE | | | | |
| 7322608 | Eidem, Steven | ADDRESS ON FILE | | | | |
| 7322608 | Eidem, Steven | ADDRESS ON FILE | | | | |
| 7339169 | Eidsen, Paula J | ADDRESS ON FILE | | | | |
| 5004859 | Eidt, Kaelyn Elizabeth | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004858 | Eidt, Kaelyn Elizabeth | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5803523 | EIF HAYPRESS HYDROELECTRIC, INC. (LWR) | 14550 N FRANK LLOYD WRIGHT BLV, SUITE 210 | SCOTTSDALE | AZ | 85260 | |
| 5807552 | EIF HAYPRESS HYDROELECTRIC, INC. (LWR) | Attn: Chris Sinclair, Northbrook Energy, 14550 N Frank Lloyd Wright Boulevard, Suite 210 | Scottsdale | AZ | 85260 | |
| 5803524 | EIF HAYPRESS HYDROELECTRIC, INC. (MDL) | Attn: Chris Sinclair, Northbrook Energy, 14550 N Frank Lloyd Wright Boulevard, Suite 210 | Scottsdale | AZ | 85260 | |
| 4920292 | EIF HAYPRESS LLC | 14550 N FRANK LLOYD WRIGHT BLV, Suite 210 | SCOTTSDALE | AZ | 85260 | |
| 5803525 | EIF PANOCHE (FIREBAUGH) | 43883 W PANOCHE RD | FIREBAUGH | CA | 93622 | |
| 5807554 | EIF PANOCHE (FIREBAUGH) | Attn: David Fisher, 43833 W. Panoche Rd | Firebaugh | CA | 93622 | |
| 4920293 | EIGENPATTERNS INC | 1527, Ilikai Avenue | San Jose | CA | 95118 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6012173 | EIGENPATTERNS INC | 1527 Ilikai Avenue | SUNNYVALE | CA | 95118 | |
| 6075256 | EIGENPATTERNS INC | 525 SOURTH CASCADE TERRACE | SUNNYVALE | CA | 94087 | |
| 6015451 | EigenPatterns Inc. | Ellenoff Grossman & Schole LLP, 1345 Avenue of the Americas, 11th Floor, Attn: Howard J. Berman, Esq. | New York | NY | 10105 | |
| 6015451 | EigenPatterns Inc. | Attn: Krishna Karambakkam, 1527 ILIKAI Avenue | San Jose | CA | 95118 | |
| 5868874 | Eight Mile Development, Inc | ADDRESS ON FILE | | | | |
| 5868880 | Eighty-Eight Homes, LLC | ADDRESS ON FILE | | | | |
| 7776038 | EIICHI TSUKIJI & | MIDORI TSUKIJI JT TEN, 1402 SANTA PAULA AVE | SAN JOSE | CA | 95110-1452 | |
| 7689321 | EIKO AOKI & | ADDRESS ON FILE | | | | |
| 7762351 | EIKO AOKI & | EMIKO E OSUMI &, MICHIKO NAKAI JT TEN, 218 19TH AVE | SAN FRANCISCO | CA | 94121-2303 | |
| 7777161 | EIKO YAMAMURA & | JAY HISASHI YAMAMURA JT TEN, 270 PALISADES DR | DALY CITY | CA | 94015-4522 | |
| 7159816 | EILAND FAMILY TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159816 | EILAND FAMILY TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7289637 | Eiland, Harry | ADDRESS ON FILE | | | | |
| 7159817 | EILAND, HARRY FLETCHER | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159817 | EILAND, HARRY FLETCHER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159818 | EILAND, MARYANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159818 | EILAND, MARYANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7241415 | Eiland, Maryann | ADDRESS ON FILE | | | | |
| 7241415 | Eiland, Maryann | ADDRESS ON FILE | | | | |
| 7763566 | EILEEN A BROOKS | 762 HAYES ST | SAN FRANCISCO | CA | 94102-4132 | |
| 7689322 | EILEEN A CASSIDY | ADDRESS ON FILE | | | | |
| 7765821 | EILEEN A EHRESMANN TR UA AUG 8 97 | EHRESMANN FAMILY TRUST, 756 ISTVAN RD | SONOMA | CA | 95476-4638 | |
| 7778057 | EILEEN A HEINTZELMAN | T O D NORMA J KIMBALL, SUBJECT TO STA TOD RULES, 4614 COBBLE ST | SAN ANTONIO | TX | 78217 | |
| 7689323 | EILEEN A JOHNSON | ADDRESS ON FILE | | | | |
| 7689324 | EILEEN A JONES | ADDRESS ON FILE | | | | |
| 7689325 | EILEEN A KRASOVIC | ADDRESS ON FILE | | | | |
| 7777951 | EILEEN A SIEKIERSKI | 302 MARINA VIEW LN | WEBSTER | NY | 14580-1755 | |
| 7689326 | EILEEN AUSLAND | ADDRESS ON FILE | | | | |
| 7689327 | EILEEN B GINTER | ADDRESS ON FILE | | | | |
| 7689328 | EILEEN B GULIASI & | ADDRESS ON FILE | | | | |
| 7689329 | EILEEN B PROPP TR EILEEN B PROPP | ADDRESS ON FILE | | | | |
| 7689330 | EILEEN BALIAN CUST | ADDRESS ON FILE | | | | |
| 7784287 | EILEEN BANDY | 2323 44TH AVE | SAN FRANCISCO | CA | 94116-2042 | |
| 7689331 | EILEEN BRENNAN | ADDRESS ON FILE | | | | |
| 7197652 | EILEEN BROWNING | ADDRESS ON FILE | | | | |
| 7197652 | EILEEN BROWNING | ADDRESS ON FILE | | | | |
| 7327009 | Eileen Bybee | ADDRESS ON FILE | | | | |
| 7689332 | EILEEN C KREILING | ADDRESS ON FILE | | | | |
| 7689334 | EILEEN C SMEDLEY & | ADDRESS ON FILE | | | | |
| 7689335 | EILEEN CHANG | ADDRESS ON FILE | | | | |
| 7689336 | EILEEN COCKCROFT | ADDRESS ON FILE | | | | |
| 7777450 | EILEEN COTRONEO | 141 PARKVIEW CT | SAN BRUNO | CA | 94066-4796 | |
| 7689337 | EILEEN COTRONEO CUST | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 2704 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7777233 | EILEEN D YOUNG & | CONSTANCE Y L YOUNG JT TEN, 1126 STARFISH TER | FREMONT | CA | 94536-3226 | |
| 7689338 | EILEEN D YOUNG TR | ADDRESS ON FILE | | | | |
| 7689339 | EILEEN DAVIES | ADDRESS ON FILE | | | | |
| 7689341 | EILEEN E SWETT | ADDRESS ON FILE | | | | |
| 7689342 | EILEEN F COTRONEO | ADDRESS ON FILE | | | | |
| 7780172 | EILEEN F DOYLE TR | UA 01 26 06, JANE ANDREWS REV TRUST, 6289 CROOKED STICK CIR | STOCKTON | CA | 95219-1858 | |
| 7689343 | EILEEN F FEICHTMIER | ADDRESS ON FILE | | | | |
| 7766248 | EILEEN FITZGERALD | 3439 E 18TH ST | OAKLAND | CA | 94601-3003 | |
| 7783911 | EILEEN FRANCES HENRY EXEC | ESTATE OF MICHAEL F HENRY, 376 VERNAL DR | ALAMO | CA | 94507-1234 | |
| 7689344 | EILEEN G YAMADA | ADDRESS ON FILE | | | | |
| 7766658 | EILEEN GALLEN & DOROTHY A GALLEN | & CYNTHIA J LANDI JT TEN, 123 DEL ORO LAGOON | NOVATO | CA | 94949-5333 | |
| 5910448 | Eileen Gold | ADDRESS ON FILE | | | | |
| 5907416 | Eileen Gold | ADDRESS ON FILE | | | | |
| 5903572 | Eileen Gold | ADDRESS ON FILE | | | | |
| 7767425 | EILEEN HAAS | 9439 17TH LN | TERREBONNE | OR | 97760-9662 | |
| 7175986 | Eileen Harrington DBA Harrington Consulting | ADDRESS ON FILE | | | | |
| 5920520 | Eileen Hollingsworth | ADDRESS ON FILE | | | | |
| 5920522 | Eileen Hollingsworth | ADDRESS ON FILE | | | | |
| 5920519 | Eileen Hollingsworth | ADDRESS ON FILE | | | | |
| 5958829 | Eileen Hollingsworth | ADDRESS ON FILE | | | | |
| 5920523 | Eileen Hollingsworth | ADDRESS ON FILE | | | | |
| 7933625 | EILEEN J BIRD;. | 14012 BIRDSEYE COURT | CHICO | CA | 95973 | |
| 7933626 | EILEEN K KATAYAMA.;. | 1772 ALBERT AVE | SAN JOSE | CA | 95124 | |
| 7915863 | Eileen K. Chavez, Individually, and as trustee of The Chavez Family Trust | ADDRESS ON FILE | | | | |
| 7915863 | Eileen K. Chavez, Individually, and as trustee of The Chavez Family Trust | ADDRESS ON FILE | | | | |
| 7990027 | Eileen K. Liberman (Bene) Inherited IRA | ADDRESS ON FILE | | | | |
| 7990027 | Eileen K. Liberman (Bene) Inherited IRA | ADDRESS ON FILE | | | | |
| 5920528 | Eileen L Ryatt | ADDRESS ON FILE | | | | |
| 5920527 | Eileen L Ryatt | ADDRESS ON FILE | | | | |
| 5920524 | Eileen L Ryatt | ADDRESS ON FILE | | | | |
| 5920526 | Eileen L Ryatt | ADDRESS ON FILE | | | | |
| 5920525 | Eileen L Ryatt | ADDRESS ON FILE | | | | |
| 7250328 | Eileen Lopez, Ttee of the Eileen Ann Lopez Trust | 16633 VENTURA BOULEVARD, SUITE 1000 | Encino | CA | 91436 | |
| 7770356 | EILEEN LOUIE | 1606 9TH AVE | SAN FRANCISCO | CA | 94122-3621 | |
| 7689345 | EILEEN M CARRERA | ADDRESS ON FILE | | | | |
| 7764151 | EILEEN M CELESTE | 38 COUNTY RD | EVERETT | MA | 02149-5304 | |
| 6009484 | Eileen M Fitsimmons | ADDRESS ON FILE | | | | |
| 7689346 | EILEEN M GANDT | ADDRESS ON FILE | | | | |
| 7689347 | EILEEN M HAMILTON TR UA JAN 29 01 | ADDRESS ON FILE | | | | |
| 7768976 | EILEEN M JURKOVICH | 1302 WOODLAND DR | SAN MATEO | CA | 94402-3364 | |
| 7689348 | EILEEN M LAWLEY | ADDRESS ON FILE | | | | |
| 7689349 | EILEEN M MARCIAL EX | ADDRESS ON FILE | | | | |
| 7777663 | EILEEN M ROBERTSON & | THOMAS W ROBERTSON CO TTEES OF THE SURVIVORS TR, CREATED UNDER THE ROBERTSON TR DTD 4 12 1993, 411 WALNUT ST PMB 12388 | GREEN COVE SPRINGS | FL | 32043-3443 | |
| 7689350 | EILEEN M WILLENBORG | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 2705 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5868881 | Eileen M. White, Director of Wastewater Department | ADDRESS ON FILE | | | | |
| 7144949 | Eileen Marie Coleman | ADDRESS ON FILE | | | | |
| 7144949 | Eileen Marie Coleman | ADDRESS ON FILE | | | | |
| 7197770 | EILEEN MARIE SYBRANT | ADDRESS ON FILE | | | | |
| 7197770 | EILEEN MARIE SYBRANT | ADDRESS ON FILE | | | | |
| 7689351 | EILEEN MATTEUCCI CUST | ADDRESS ON FILE | | | | |
| 7689352 | EILEEN MC GARTY & | ADDRESS ON FILE | | | | |
| 7689353 | EILEEN MILLER-NICE | ADDRESS ON FILE | | | | |
| 7689354 | EILEEN MORTENSON | ADDRESS ON FILE | | | | |
| 7689355 | EILEEN N RAMPEY | ADDRESS ON FILE | | | | |
| 7836320 | EILEEN O CONNOR | 2 THE GROVE, MEADOWMOUNT, DUNDRUM, DUBLIN 16 | DUBLIN | | 98 | IRELAND |
| 7689356 | EILEEN O CONNOR | ADDRESS ON FILE | | | | |
| 7782933 | EILEEN O WHITNEY  TR UA AUG 25 06 | THE EILEEN O WHITNEY SURVIVORS, TRUST, 2322 SELBY AVE | LOS ANGELES | CA | 90064-2217 | |
| 7765827 | EILEEN O WHITNEY TR UA AUG 25 06 | THE EILEEN O WHITNEY SURVIVORS, TRUST, 2519 AMHERST AVE | LOS ANGELES | CA | 90064-2711 | |
| 7689357 | EILEEN P RODMAN TR UA FEB 09 09 | ADDRESS ON FILE | | | | |
| 7689358 | EILEEN PROTO | ADDRESS ON FILE | | | | |
| 7224992 | Eileen R. DeJesus 2013 Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7689359 | EILEEN ROGERS ONG CUST | ADDRESS ON FILE | | | | |
| 7766718 | EILEEN S GARRABRANT | 6677 BRIDGETOWN RD | CINCINNATI | OH | 45248-2952 | |
| 7689360 | EILEEN S HENLE & | ADDRESS ON FILE | | | | |
| 7689361 | EILEEN S TULLY | ADDRESS ON FILE | | | | |
| 7689362 | EILEEN SHAPIRO GOLESTANI | ADDRESS ON FILE | | | | |
| 7168960 | Eileen Smith | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168960 | Eileen Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7689363 | EILEEN STERES & | ADDRESS ON FILE | | | | |
| 7689364 | EILEEN T BURNS TR | ADDRESS ON FILE | | | | |
| 7772281 | EILEEN T OBRIEN TR UA 7 10 98 | THE OBRIEN 1998 REVOCABLE TRUST, 1715 8TH AVE E | KALISPELL | MT | 59901-5868 | |
| 7689365 | EILEEN V GODDARD & | ADDRESS ON FILE | | | | |
| 7689366 | EILEEN VANDERWYST | ADDRESS ON FILE | | | | |
| 7782114 | EILEEN VERRAS & | MARY CUILLA-SUTTON TR, UA 06 09 00 CUILLA FAMILY TRUST, 9333 NEWFOUND WAY | ELK GROVE | CA | 95758-4004 | |
| 7769181 | EILEEN W KENNARD & | COLLEEN KENNARD &, JAMES T KENNARD JT TEN, 660 GRASSY CREEK RD | MCKINLEYVILLE | CA | 95519-8160 | |
| 7777195 | EILEEN YEUNG | 5152 STONE CANYON DR | CASTRO VALLEY | CA | 94552-5516 | |
| 7689367 | EILEEN ZAR | ADDRESS ON FILE | | | | |
| 7175543 | Eileena M Chrestensen | ADDRESS ON FILE | | | | |
| 7175543 | Eileena M Chrestensen | ADDRESS ON FILE | | | | |
| 7175543 | Eileena M Chrestensen | ADDRESS ON FILE | | | | |
| 7770006 | EILENE M LEGORRETA | PO BOX 472259 | SAN FRANCISCO | CA | 94147-2259 | |
| 7822934 | Eiler, Lori Lee | ADDRESS ON FILE | | | | |
| 7822934 | Eiler, Lori Lee | ADDRESS ON FILE | | | | |
| 4967867 | Eilert, Patrick | ADDRESS ON FILE | | | | |
| 7689368 | EILIF J & SHANA D PAULSON TTEES | ADDRESS ON FILE | | | | |
| 4962525 | Eilts, Jeremy Clinton | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 2706 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7192767 | EIMAN JAHANGIR | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192767 | EIMAN JAHANGIR | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4975734 | Eimers | 0244 PENINSULA DR, 2301 TUSTIN AVE | Newport Beach | CA | 92660 | |
| 7689369 | EIMI K OKANO TR | ADDRESS ON FILE | | | | |
| 7325554 | eiming jung | Eiming Jung, , 695 Via Cielito | ventura | ca | 93003 | |
| 5878834 | Eimon, Ford Kroehler | ADDRESS ON FILE | | | | |
| 4951057 | Eimon, Ford Kroehler | ADDRESS ON FILE | | | | |
| 7767571 | EINAR HANSEN JR & | MARGARET V HANSEN JT TEN, 2723 GEORGIA SLIDE RD | GEORGETOWN | CA | 95634-9590 | |
| 7767567 | EINAR HANSEN JR & MARGARET V | HANSEN TR EINAR HANSEN JR &, MARGARET V HANSEN FAMILY TRUST UA DEC 12 94, 2723 GEORGIA SLIDE RD | GEORGETOWN | CA | 95634-9590 | |
| 4995489 | Einck, Randy | ADDRESS ON FILE | | | | |
| 4985977 | Einer, Lourdes | ADDRESS ON FILE | | | | |
| 4969028 | Eining, Detra Camel | ADDRESS ON FILE | | | | |
| 4935882 | Eiref, Benjamin | 1153 Santa Cruz Ave | Menlo Park | CA | 94025 | |
| 4935475 | EIRICH, SEAN | 2904 FRESNO ST | SANTA CLARA | CA | 95051 | |
| 7689370 | EIRIK ANTERO PYHTILA | ADDRESS ON FILE | | | | |
| 4973109 | Eisa, Elamein | ADDRESS ON FILE | | | | |
| 4912415 | Eisa, Elamein | ADDRESS ON FILE | | | | |
| 4992950 | Eisan, Gloria | ADDRESS ON FILE | | | | |
| 7073375 | Eischen, Gary | ADDRESS ON FILE | | | | |
| 7781686 | EISEI KATO & NATALIE S KATO TR | UA 12 11 89, EISEI KATO & YOSHIKO Y KATO TRUST, 895 SOLANO AVE | ALBANY | CA | 94706-1549 | |
| 7769085 | EISEI KATO & YOSHIKO Y KATO TR | UDT DEC 11 89, 895 SOLANO AVE | ALBANY | CA | 94706-1549 | |
| 7187401 | EISELE, COLLEEN | ADDRESS ON FILE | | | | |
| 7187401 | EISELE, COLLEEN | ADDRESS ON FILE | | | | |
| 7160365 | EISELE, EDNA LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160365 | EISELE, EDNA LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159819 | EISELE, JEFFREY LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159819 | EISELE, JEFFREY LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7190492 | Eisele, Jr., Jeffrey Lee | ADDRESS ON FILE | | | | |
| 7190492 | Eisele, Jr., Jeffrey Lee | ADDRESS ON FILE | | | | |
| 7215220 | Eiselt, Richard | ADDRESS ON FILE | | | | |
| 7981798 | Eiselt, Richard | ADDRESS ON FILE | | | | |
| 7209683 | Eiselt, Richard | ADDRESS ON FILE | | | | |
| 7205714 | Eiselt, Sean W. | ADDRESS ON FILE | | | | |
| 5992069 | Eiseman, Jeff | ADDRESS ON FILE | | | | |
| 7296560 | Eisenbarth, Charles | ADDRESS ON FILE | | | | |
| 7295914 | Eisenbarth, Jillian | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7339230 | Eisenbeiss, Amy | ADDRESS ON FILE | | | | |
| 7312760 | Eisenbeiss, Brenda Sue | ADDRESS ON FILE | | | | |
| 7312760 | Eisenbeiss, Brenda Sue | ADDRESS ON FILE | | | | |
| 7254707 | Eisenbeiss, Connor Jay | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2707 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7302294 | Eisenbeiss, Gerald Leon | ADDRESS ON FILE | | | | |
| 7302294 | Eisenbeiss, Gerald Leon | ADDRESS ON FILE | | | | |
| 7255246 | Eisenbeiss, Jodi | ADDRESS ON FILE | | | | |
| 4986384 | Eisenberg-Smith, Annette | ADDRESS ON FILE | | | | |
| 4963593 | Eisenbraun, Terri Lynne | ADDRESS ON FILE | | | | |
| 4944083 | Eisenga Fuhrman, Dezyrie | 11085 E Live Oak Road | Lodi | CA | 95240 | |
| 7159822 | EISENHOUR, JUSTIS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159822 | EISENHOUR, JUSTIS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7236754 | Eisenman, Eric | ADDRESS ON FILE | | | | |
| 4986270 | Eisler, Bonnie Lee | ADDRESS ON FILE | | | | |
| 4977913 | Eismann, Mary | ADDRESS ON FILE | | | | |
| 7140358 | EISNITZ BURKEY, NANCY A. | ADDRESS ON FILE | | | | |
| 7140358 | EISNITZ BURKEY, NANCY A. | ADDRESS ON FILE | | | | |
| 7140358 | EISNITZ BURKEY, NANCY A. | ADDRESS ON FILE | | | | |
| 6142741 | EISNITZ MARK F TR & BURKEY NANCY A TR | ADDRESS ON FILE | | | | |
| 7140356 | EISNITZ, DAVID L. | ADDRESS ON FILE | | | | |
| 7140356 | EISNITZ, DAVID L. | ADDRESS ON FILE | | | | |
| 7140356 | EISNITZ, DAVID L. | ADDRESS ON FILE | | | | |
| 5001160 | Eisnitz, Mark | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001159 | Eisnitz, Mark | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001158 | Eisnitz, Mark | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009486 | Eisnitz, Mark | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7140357 | EISNITZ, MARK F. | ADDRESS ON FILE | | | | |
| 7140357 | EISNITZ, MARK F. | ADDRESS ON FILE | | | | |
| 7140357 | EISNITZ, MARK F. | ADDRESS ON FILE | | | | |
| 7145870 | Eisnitz-Burkey Family Trust | ADDRESS ON FILE | | | | |
| 7145870 | Eisnitz-Burkey Family Trust | ADDRESS ON FILE | | | | |
| 7145870 | Eisnitz-Burkey Family Trust | ADDRESS ON FILE | | | | |
| 5001163 | Eisntiz, David | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001162 | Eisntiz, David | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001161 | Eisntiz, David | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009487 | Eisntiz, David | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7156793 | Eisom, Debbie | ADDRESS ON FILE | | | | |
| 7205398 | Eitel, Linda | ADDRESS ON FILE | | | | |
| 4957677 | Eitel, Loyd Edward | ADDRESS ON FILE | | | | |
| 4981306 | Eitelgeorge, Jack | ADDRESS ON FILE | | | | |
| 7689372 | EIVEN O EVENSEN JR & N REBECCA | ADDRESS ON FILE | | | | |
| 5904907 | Eizabeth Vieyra | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5908461 | Eizabeth Vieyra | ADDRESS ON FILE | | | | |
| 4920295 | EJ USA INC | 301 SPRING ST | EAST JORDAN | MI | 49727 | |
| 5868882 | EJ WEBER ELECTRIC COMPANY INC | ADDRESS ON FILE | | | | |
| 5868883 | EJENDOM HOLDINGS LLC | ADDRESS ON FILE | | | | |
| 7205112 | EK (Jeremy & Amber Kierig, Parents) | ADDRESS ON FILE | | | | |
| 4920296 | EK EKCESSORIES INC | 575 WEST 3200 SOUTH | LOGAN | UT | 84321 | |
| 7175541 | EK, a minor child (Parent: Kristine Marie Ketterling) | ADDRESS ON FILE | | | | |
| 7175541 | EK, a minor child (Parent: Kristine Marie Ketterling) | ADDRESS ON FILE | | | | |
| 7175541 | EK, a minor child (Parent: Kristine Marie Ketterling) | ADDRESS ON FILE | | | | |
| 5868884 | EKAM CONSTRUCTION INC | ADDRESS ON FILE | | | | |
| 7249126 | Ekarini, Ni Wayan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7288163 | Ekarini, Ni Wayan | ADDRESS ON FILE | | | | |
| 7267642 | Ekas, Ronald | ADDRESS ON FILE | | | | |
| 7689374 | EKATHERINE SAFRONOFF TR UA MAR | ADDRESS ON FILE | | | | |
| 7689373 | EKATHERINE SAFRONOFF TR UA MAR | ADDRESS ON FILE | | | | |
| 6140724 | EKBATANI HAMILTON & PRICE-EKBATANI JANE ANN | ADDRESS ON FILE | | | | |
| 6143304 | EKBATANI HAMILTON & PRICE-EKBATANI JANE ANN | ADDRESS ON FILE | | | | |
| 4997703 | Ekberg, William | ADDRESS ON FILE | | | | |
| 4914395 | Ekberg, William M | ADDRESS ON FILE | | | | |
| 7475619 | Ekblad, Frank | ADDRESS ON FILE | | | | |
| 7475619 | Ekblad, Frank | ADDRESS ON FILE | | | | |
| 7175898 | EKBLAD, FRANK WILLIAM | ADDRESS ON FILE | | | | |
| 7175898 | EKBLAD, FRANK WILLIAM | ADDRESS ON FILE | | | | |
| 7175893 | EKBLAD, LINDA ELIZABETH | ADDRESS ON FILE | | | | |
| 7175893 | EKBLAD, LINDA ELIZABETH | ADDRESS ON FILE | | | | |
| 6075259 | Ekegren, Andrew John | ADDRESS ON FILE | | | | |
| 4973599 | Ekegren, Andrew John | ADDRESS ON FILE | | | | |
| 4994234 | Ekhammer, Karen | ADDRESS ON FILE | | | | |
| 5902156 | Eki Abrams | ADDRESS ON FILE | | | | |
| 7190234 | Ekins, Helen Kaye | ADDRESS ON FILE | | | | |
| 7190234 | Ekins, Helen Kaye | ADDRESS ON FILE | | | | |
| 7190256 | Ekins, Roger Robin | ADDRESS ON FILE | | | | |
| 7190256 | Ekins, Roger Robin | ADDRESS ON FILE | | | | |
| 4971012 | Ekizian, Jared | ADDRESS ON FILE | | | | |
| 4956868 | Ekizian, Ryan Adam | ADDRESS ON FILE | | | | |
| 7836296 | EKKEHART GRUND & | URSULA GRUND JT TEN, WEINSTRASSE 20, 47669 WACHTENDONK | GERMANY | S8 | 47669 | GERMANY |
| 7689375 | EKKEHART GRUND & | ADDRESS ON FILE | | | | |
| 4953094 | Eklund, Casey Andrew | ADDRESS ON FILE | | | | |
| 5985884 | Eklund, Kristin | ADDRESS ON FILE | | | | |
| 4936736 | Eklund, Kristin | 19051 Overlook Road | Los Gatos | CA | 95030 | |
| 4987567 | Ekman, Lovie Sue | ADDRESS ON FILE | | | | |
| 4941770 | Ekstrand, Kasia | 7149 Thornhill Drive | Oakland | CA | 94611-1339 | |
| 4996432 | Ekstrom, Bertha | ADDRESS ON FILE | | | | |
| 7472904 | Ekube, Andebrhan | ADDRESS ON FILE | | | | |
| 4954046 | Ekukinam, Uduak Alberta | ADDRESS ON FILE | | | | |
| 4954489 | El Ayadi, Issam | ADDRESS ON FILE | | | | |
| 5868885 | EL CAMINO AND SPRUCE LLC | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6116661 | EL CAMINO HOSPITAL | 2500 Grant Road | Mountain View | CA | 94940 | |
| 4920297 | EL CAMINO HOSPITAL | PO Box 39034 | SAN FRANCISCO | CA | 94139 | |
| 4920298 | EL CAMINO HOSPITAL FOUNDATION | 2500 GRANT RD | MOUNTAIN VIEW | CA | 94040 | |
| 6075260 | EL CAMINO MACHINE & WELDING | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6075261 | EL CAMINO YMCA - Mountain View | 80 Saratoga Ave | Santa Clara | CA | 95051 | |
| 4935416 | El Campanil Theatre-Hackenkamp, Johnny | 604 W 2ND ST | ANTIOCH | CA | 94509 | |
| 4920299 | EL CERRITO HAND THERAPY & ACUPUNCTU | DBA OAKLAND HAND THERAPY, 6328 FAIRMOUNT AVE #220 | EL CERRITO | CA | 94530 | |
| 4920300 | EL CERRITO HIGH SCHOOL STUDENT | ACTIVITY FUND, PO Box 2376 | EL CERRITO | CA | 11111 | |
| 7293717 | El Charitos Mexican Deli | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4920301 | EL CONCILIO DE FRESNO INC | 1515 DIVISADERO STE 107 | FRESNO | CA | 93721 | |
| 4920302 | EL CONCILIO OF SAN MATEO COUNTY | 3180 MIDDLEFIELD RD | REDWOOD CITY | CA | 94063 | |
| 5807556 | EL DORADO (MONTGOMERY CK) | Attn: Greg Rizzo, One Tech Drive | Andover | MA | 01810 | |
| 5803526 | EL DORADO (MONTGOMERY CK) | PARTNERS LLC, ONE TECH DR STE 220 | ANDOVER | MA | 01810 | |
| 4920303 | EL DORADO AG IN THE CLASSROOM | PO Box 522 | SHINGLE SPRINGS | CA | 95682 | |
| 4920304 | EL DORADO BROADCASTERS LLC | 12370 Hesperia Road # 16 | Victorville | CA | 92395 | |
| 6013589 | EL DORADO BROADCASTERS LLC | 51 ZACA LN STE 100 | SAN LUIS OBISPO | CA | 93401 | |
| 6075262 | EL DORADO CELLULAR,MOUNTAIN CELLULAR | 341 Industrial Way | Woodland | CA | 95776 | |
| 7689376 | EL DORADO COMMANDERY 4 | ADDRESS ON FILE | | | | |
| 4920305 | EL DORADO COMMUNITY FOUNDATION | 312 MAIN ST STE 201 | PLACERVILLE | CA | 95667 | |
| 6075263 | El Dorado County | 2441 Headington Rd | Placerville | CA | 95667 | |
| 4920306 | EL DORADO COUNTY | AIR QUALITY MANAGEMENT DISTRICT, 345 FAIR LN BLDG T-1 | PLACERVILLE | CA | 95667 | |
| 4920307 | EL DORADO COUNTY | DEPARTMENT OF TRANSPORTATION, 2850 FAIR LANE CT | PLACERVILLE | CA | 95667 | |
| 4920308 | EL DORADO COUNTY | ENVIORNMENTAL MANAGEMENT DEPT, 2850 FAIRLANE CT BUILDING C | PLACERVILLE | CA | 95667 | |
| 4920309 | EL DORADO COUNTY CHAMBER OF | COMMERCE, 542 MAIN ST | PLACERVILLE | CA | 95667 | |
| 4920310 | EL DORADO COUNTY FAIR ASSOC | 100 PLACERVILLE DR | PLACERVILLE | CA | 95667 | |
| 4920311 | EL DORADO COUNTY FIRE SAFE COUNCIL | PO Box 1011 | DIAMOND SPRINGS | CA | 11111 | |
| 4920312 | EL DORADO COUNTY HABITAT FOR | HUMANITY, 6168 PLEASANT VALLEY RD | EL DORADO | CA | 95623 | |
| 4944681 | El Dorado County Office of Education-Lacher, Athena | 1718 Airport Ct | Placerville | CA | 95667 | |
| 4920313 | El Dorado County Tax Collector | P.O. Box 678002 | Placerville | CA | 95667-8002 | |
| 5006193 | El Dorado Disposal | 580 Truck St | Placerville | CA | 95667 | |
| 6075265 | El Dorado Disposal | WASTE CONNECTIONS OF CA, EL DORADO DISPOSAL, 580 TRUCK ST | PLACERVILLE | CA | 95667 | |
| 5920531 | El Dorado Diversified Holdings, LLC, A California Limited Liability Company | Brianj. Panish (Sbn 116060), Panish Shea &Boyle, Llp, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | Ca | 90025 | |
| 5920530 | El Dorado Diversified Holdings, LLC, A California Limited Liability Company | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5920529 | El Dorado Diversified Holdings, LLC, A California Limited Liability Company | Michaela. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 5920533 | El Dorado Diversified Holdings, LLC, A California Limited Liability Company | Richard L. Harriman (SBN66124), Law Offices Of Richard L. Harriman, 1078 Via Verona Dr. | Chico | CA | 95973 | |
| 4920314 | EL DORADO HILLS CHAMBER OF | COMMERCE, 2085 VINE ST STE 105 | EL DORADO HILLS | CA | 95762 | |
| 4920315 | EL DORADO HILLS COMMUNITY | SERVICES DISTRICT, 1021 HARVARD WAY | EL DORADO HILLS | CA | 95762-4353 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2710 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4920316 | EL DORADO HILLS COMMUNITY SERVICES | DISTRICT FOUNDATION, 1021 HARVARD WAY | EL DORADO HILLS | CA | 95762 | |
| 6075266 | EL DORADO HILLS COMMUNITY SERVICES DISTRICT | P.O. BOX 1206 | PLACERVILLE | CA | 95667 | |
| 7941103 | EL DORADO HYDRO LLC (ROCK CREEK)-QFC | 1 TECH DRIVE | ANDOVER | MA | 01810 | |
| 6075267 | El Dorado Hydro LLC (Rock Creek)-QFC | One Tech Drive | Andover | MA | 01810 | |
| 7941104 | EL DORADO HYDRO, LLC | 1 TECH DRIVE SUITE 220 | ANDOVER | MA | 01810 | |
| 7248941 | El Dorado Hydro, LLC | Andrew H. Morton, Stoel Rives LLP, 600 University Street, Suite 3600 | Seattle | WA | 98101 | |
| 5862223 | El Dorado Hydro, LLC | Enel Green Power North America, Inc.,, Attn: Meg Bateman, 100 Brickstore Square, Suite 300 | Andover | MA | 01810 | |
| 6075268 | El Dorado Hydro, LLC | Enel Green Power North America, Inc., One Tech Drive, Suite 220 | Andover | MA | 01810 | |
| 7248941 | El Dorado Hydro, LLC | Enel Green Power North America, Attn: Meg Bateman, 100 Brickstone Square, Suite 300 | Andover | MA | 01810 | |
| 6118517 | El Dorado Hydro, LLC | Greg Rizzo, One Tech Drive | Andover | MA | 01810 | |
| 4932622 | El Dorado Hydro, LLC | One Tech Drive, Suite 220 | Andover | MA | 01810 | |
| 4932623 | El Dorado Hydro, LLC | One Tech Drive | Andover | MA | 01810 | |
| 6118523 | El Dorado Hydro, LLC | Steve Champagne, Enel Green Power North America, Inc., 1 Tech Drive, Suite 220 | Andover | MA | 01810 | |
| 5862223 | El Dorado Hydro, LLC | Stoel Rives LLP , Gabrielle Glemann, 600 University St. Suite 3600 | Seattle | WA | 98101 | |
| 5862223 | El Dorado Hydro, LLC | Stoel Rives LLP, Attn: Oren Buchanan Haker, 760 SW Ninth Ave, Suite 3000 | Portland | OR | 97205 | |
| 6042070 | EL DORADO IRRIG DIST | 1516 Lower Lake Dr. | Placerville | CA | 95667 | |
| 5807555 | EL DORADO IRRIGATION | Attn: Jim Abercrombie, El Dorado Irrigation District, 2890 Mosquito Rd. | Placerville | CA | 95667 | |
| 6012095 | EL DORADO IRRIGATION DIST | 2890 MOSQUITO RD | PLACERVILLE | CA | 95667 | |
| 6075270 | EL DORADO IRRIGATION DIST, EID ACCOUNTING DEPARTMENT | 2890 MOSQUITO RD | PLACERVILLE | CA | 95667 | |
| 5868886 | El Dorado Irrigation District | ADDRESS ON FILE | | | | |
| 4932624 | El Dorado Irrigation District | 2890 Mosquito Rd. | Placerville | CA | 95667 | |
| 6118721 | El Dorado Irrigation District | Brian Mueller, El Dorado Irrigation District, 2890 Mosquito Road | Placerville | CA | 95667 | |
| 6075272 | El Dorado Irrigation District, LLC Pollock Pines, CA | 2890 Mosquito Road | Placerville | CA | 95667 | |
| 6075273 | EL DORADO NATIONAL FOREST,DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7941106 | EL DORADO NATIONAL FOREST,DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 5868887 | El Dorado Owners, LLC | ADDRESS ON FILE | | | | |
| 7227296 | El Dorado Owners, LLC | Buchalter P.C., Valerie Bantner Peo, Esq., 55 Second Street, 17th Floor | San Francisco | CA | 94105 | |
| 7227296 | El Dorado Owners, LLC | Greg Garchar, Lafferty Communities, 2000 Crow Canyon Place, No 350 | San Ramon | CA | 94583 | |
| 7227296 | El Dorado Owners, LLC | Richard S. Lafferty, El Dorado Owners, LLC, 2000 Crow Canyon Place, No. 350 | San Ramon | CA | 94583 | |
| 4920318 | EL DORADO PAIN MANAGEMENT CENTER | 1208 SUNCAST LN | EL DORADO HILLS | CA | 95762 | |
| 4920319 | EL DORADO PARK COMMUNITY | DEVELOPMENT CORPORATION, 1343 E BARSTOW AVE | FRESNO | CA | 93710 | |
| 4920320 | EL DORADO SURGERY CENTER | CENTER FOR PAIN MANAGEMENT, 4745 E CAMP LOWELL DR | TUCSON | AZ | 85712 | |
| 6075274 | EL DORADO WATER & SHOWER SERVICE, INC | 5821 MOTHER LODE DR | PLACERVILLE | CA | 95667 | |
| 6075275 | El Dorado Water & Shower Service, Inc. | PO Box 944 | Placerville | CA | 95667 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6075276 | EL DORADO, COUNTY OF | 330 Fair Lane | Placerville | CA | 95667 | |
| 4936259 | EL MACERO COUNTRY CLUB | 44571 CLUBHOUSE DRIVE | EL MACERO | CA | 95618 | |
| 4920322 | EL MERCADO LLC | 4546 EL CAMINO REAL #222 | LOS ALTOS | CA | 94022 | |
| 6144355 | EL NIDO LLC | ADDRESS ON FILE | | | | |
| 4920323 | EL OBSERVADOR FOUNDATION | 1042 W HEDDING ST #250 | SAN JOSE | CA | 95126 | |
| 6116662 | El Paso Electric Company | Attn: Darwin Jensen, Manager - Transmission, Martin Lopez, P.O. Box 982 | El Paso | TX | 79960 | |
| 6075280 | El Paso Field Services Company | 1001 Louisiana Street | Houston | TX | 77002 | |
| 6075281 | El Paso Natural Gas (Kinder Morgan) | P.O. BOX 1087 | Colorado Springs | CO | 80944 | |
| 4920324 | EL PASO NATURAL GAS CO | 1001 LOUISIANA ST | HOUSTON | TX | 77002 | |
| 4933307 | EL PASO NATURAL GAS COMPANY | 2 North Nevada Ave Contract Services Dept., 9th FL | Colorado Springs | CO | 80903 | |
| 4933311 | EL PASO NATURAL GAS COMPANY | Two North Nevada Ave Contract Services Dept., 9th FL | Colorado Springs | CO | 80903 | |
| 6028506 | El Paso Natural Gas Company, LLC | Diana Wendling, P.O. Box 1087, Office No. 526B | Colorado Springs | CO | 80944 | |
| 6028506 | El Paso Natural Gas Company, LLC | Jimmy Kralosky, P.O. Box 1087, Office #512 D | Colorado Springs | CO | 80944 | |
| 5868889 | El Pollo Loco, Inc. | ADDRESS ON FILE | | | | |
| 7170490 | El Rancho Mexican Restaurant | | | | | |
| 7293294 | El Rancho Mexican Restaurant | Christopher D Moon, Moon Law APC, 600 West Broadway, Suite 700 | San Diego | CA | 92101 | |
| 7689377 | EL RANCHO RESTAURANT CORP | ADDRESS ON FILE | | | | |
| 6013759 | EL RICO GSA | 1001 CASE AVE | CORCORAN | CA | 93212 | |
| 5803529 | EL RICO GSA | 101 W. Walnut Street | Pasadena | CA | 91103 | |
| 5865481 | EL TANGO, LLC | ADDRESS ON FILE | | | | |
| 6075286 | EL TEJON UNION ELEMENTARY SCHOOL DISTRICT | 27611 La Paz Rd. Suite A2 | Laguna Niguel | CA | 92677 | |
| 4939359 | El Toro Foods-Molina, Miguel | PO Box 755 | Esparto | CA | 95627 | |
| 7174956 | EL, a minor child (Parent: Tamara Ludington) | ADDRESS ON FILE | | | | |
| 7174956 | EL, a minor child (Parent: Tamara Ludington) | ADDRESS ON FILE | | | | |
| 7174956 | EL, a minor child (Parent: Tamara Ludington) | ADDRESS ON FILE | | | | |
| 7235813 | El., a minor child, DOB 01/13/2003 (Tesa Lawrie, parent) | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 4960941 | Elacio, Eric | ADDRESS ON FILE | | | | |
| 5868890 | Elacora Riverfront, LLC | ADDRESS ON FILE | | | | |
| 4921079 | ELAHI, FOAD | FOAD ELAHI MD CA CTR OF PAIN MED, 1144 NORMAN DR STE 104 | MANTECA | CA | 95336 | |
| 7689378 | ELAINA A WYSOCKI CUST | ADDRESS ON FILE | | | | |
| 7689379 | ELAINA MAE CHIN | ADDRESS ON FILE | | | | |
| 7689380 | ELAINA V AGGELER | ADDRESS ON FILE | | | | |
| 7184638 | Elaina Waterstripe (Christine Marler, Parent) | ADDRESS ON FILE | | | | |
| 7184638 | Elaina Waterstripe (Christine Marler, Parent) | ADDRESS ON FILE | | | | |
| 7689381 | ELAINE A HUDSON CUST | ADDRESS ON FILE | | | | |
| 7689382 | ELAINE A HUDSON CUST | ADDRESS ON FILE | | | | |
| 7689383 | ELAINE A MORRIS | ADDRESS ON FILE | | | | |
| 7689384 | ELAINE A TRUSAS TOD | ADDRESS ON FILE | | | | |
| 7689385 | ELAINE A TRUSAS TOD | ADDRESS ON FILE | | | | |
| 7689386 | ELAINE A TRUSAS TOD | ADDRESS ON FILE | | | | |
| 7762138 | ELAINE ALBEDI | 2790 INDIANA ST | NAPA | CA | 94558-5944 | |
| 7768717 | ELAINE ANN JEWELL | 543 WESTGATE DR | STATE COLLEGE | PA | 16803-1337 | |
| 7177021 | Elaine Ann Nelson | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7177021 | Elaine Ann Nelson | ADDRESS ON FILE | | | | |
| 7689387 | ELAINE B GILLESPIE CUST | ADDRESS ON FILE | | | | |
| 7689388 | ELAINE B GILLESPIE CUST | ADDRESS ON FILE | | | | |
| 7772269 | ELAINE B OBRIEN TR | UDT AUG 18 95, 127 EDEN ROC | SAUSALITO | CA | 94965-1308 | |
| 7689389 | ELAINE BANFIELD | ADDRESS ON FILE | | | | |
| 6013457 | ELAINE BEALE | ADDRESS ON FILE | | | | |
| 7689391 | ELAINE BOLO SIAN | ADDRESS ON FILE | | | | |
| 7689392 | ELAINE C CHRISTIE | ADDRESS ON FILE | | | | |
| 7689393 | ELAINE C GUZMAN | ADDRESS ON FILE | | | | |
| 7689394 | ELAINE C LUI | ADDRESS ON FILE | | | | |
| 7689395 | ELAINE C SMITH | ADDRESS ON FILE | | | | |
| 7781838 | ELAINE C TEUPEL EX | EST MURIEL E DUFF, 110 SUNSHINE DR | PACIFICA | CA | 94044-1124 | |
| 7689396 | ELAINE C TEUPEL TR UA MAY 15 09 | ADDRESS ON FILE | | | | |
| 7689397 | ELAINE C WERNER | ADDRESS ON FILE | | | | |
| 5920537 | Elaine C. Sights | ADDRESS ON FILE | | | | |
| 5920535 | Elaine C. Sights | ADDRESS ON FILE | | | | |
| 5920536 | Elaine C. Sights | ADDRESS ON FILE | | | | |
| 5920534 | Elaine C. Sights | ADDRESS ON FILE | | | | |
| 7689398 | ELAINE CHAYKIN & | ADDRESS ON FILE | | | | |
| 7143238 | Elaine Christine Brennan | ADDRESS ON FILE | | | | |
| 7194688 | Elaine Christine Brennan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7143238 | Elaine Christine Brennan | ADDRESS ON FILE | | | | |
| 7689399 | ELAINE CHUCULATE & NADINE HENNER | ADDRESS ON FILE | | | | |
| 7689400 | ELAINE COPPULA | ADDRESS ON FILE | | | | |
| 7689401 | ELAINE CORY | ADDRESS ON FILE | | | | |
| 7785456 | ELAINE COSTANZO | 157 MONTGOMERY BLVD | NEW CONCORD | OH | 43762-1144 | |
| 7689402 | ELAINE D ERICKSON | ADDRESS ON FILE | | | | |
| 7689403 | ELAINE D KRAVITZ TR UA JUN 21 89 | ADDRESS ON FILE | | | | |
| 7689404 | ELAINE D SMITH | ADDRESS ON FILE | | | | |
| 7689405 | ELAINE D VARGAS | ADDRESS ON FILE | | | | |
| 7689406 | ELAINE DOWDIN | ADDRESS ON FILE | | | | |
| 7689407 | ELAINE DOYLE | ADDRESS ON FILE | | | | |
| 7689408 | ELAINE E CASTRO | ADDRESS ON FILE | | | | |
| 7689409 | ELAINE E STEFFENS | ADDRESS ON FILE | | | | |
| 5920540 | Elaine Edwards | ADDRESS ON FILE | | | | |
| 7142545 | Elaine Edwards | ADDRESS ON FILE | | | | |
| 5920541 | Elaine Edwards | ADDRESS ON FILE | | | | |
| 5920538 | Elaine Edwards | ADDRESS ON FILE | | | | |
| 5920539 | Elaine Edwards | ADDRESS ON FILE | | | | |
| 7142545 | Elaine Edwards | ADDRESS ON FILE | | | | |
| 7689410 | ELAINE F TIBBITS TR UA FEB 12 02 | ADDRESS ON FILE | | | | |
| 7154122 | Elaine F. Condit Living Trust | ADDRESS ON FILE | | | | |
| 7154122 | Elaine F. Condit Living Trust | ADDRESS ON FILE | | | | |
| 7154122 | Elaine F. Condit Living Trust | ADDRESS ON FILE | | | | |
| 7689411 | ELAINE GAMBRIOLI TR UA OCT 4 94 | ADDRESS ON FILE | | | | |
| 7689412 | ELAINE GARBARINO | ADDRESS ON FILE | | | | |
| 7193788 | ELAINE GARVEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7193788 | ELAINE GARVEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7689415 | ELAINE GLOCHOWSKY & MARK | ADDRESS ON FILE | | | | |
| 7689416 | ELAINE GRAHAM & | ADDRESS ON FILE | | | | |
| 7689417 | ELAINE GUTTERIDGE | ADDRESS ON FILE | | | | |
| 7689418 | ELAINE H FONG | ADDRESS ON FILE | | | | |
| 7785646 | ELAINE H PILE TR ELAINE H PILE | TRUST, UA SEP 28 93 C/O DOUGLAS D PIKE MD, 9701 OLD REDWOOD HWY | WINDSOR | CA | 95492-9587 | |
| 7689419 | ELAINE HALL | ADDRESS ON FILE | | | | |
| 7689420 | ELAINE HAMBY | ADDRESS ON FILE | | | | |
| 7785525 | ELAINE HANSEN | 17619 BALSAM AVE | SONOMA | CA | 95476-3410 | |
| 7785332 | ELAINE HANSEN | 531 CASTLE DR | PARADISE | CA | 95969-3050 | |
| 7689421 | ELAINE HARRIS | ADDRESS ON FILE | | | | |
| 7689422 | ELAINE HELEN CROMEYN | ADDRESS ON FILE | | | | |
| 7196576 | Elaine Helen Helmick | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196576 | Elaine Helen Helmick | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196576 | Elaine Helen Helmick | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7689423 | ELAINE HENDERSON | ADDRESS ON FILE | | | | |
| 5868891 | Elaine Hom | ADDRESS ON FILE | | | | |
| 7689424 | ELAINE HUEY | ADDRESS ON FILE | | | | |
| 7689425 | ELAINE I BOONE & | ADDRESS ON FILE | | | | |
| 7778592 | ELAINE J BURN | 543 WESTGATE DR | STATE COLLEGE | PA | 16803-1337 | |
| 7195091 | Elaine J. Davault | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195091 | Elaine J. Davault | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195091 | Elaine J. Davault | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7784252 | ELAINE JORDAN ADAMS | 1301 PLUMLEIGH LANE | CONCORD | CA | 94521 | |
| 7786632 | ELAINE JORDAN ADAMS | 1301 PLUMLEIGH LANE | CONCORD | CA | 94521-3414 | |
| 7689426 | ELAINE K GOETTE | ADDRESS ON FILE | | | | |
| 7689428 | ELAINE K HANSEN & ROGER V HANSEN | ADDRESS ON FILE | | | | |
| 7689429 | ELAINE K LEE TOD | ADDRESS ON FILE | | | | |
| 7985351 | ELAINE K. RODNON IRA | ADDRESS ON FILE | | | | |
| 7985351 | ELAINE K. RODNON IRA | ADDRESS ON FILE | | | | |
| 7985445 | ELAINE K. RODNON REVOCABLE TST | ADDRESS ON FILE | | | | |
| 7985445 | ELAINE K. RODNON REVOCABLE TST | ADDRESS ON FILE | | | | |
| 7786110 | ELAINE KOLNES | 10231 ADRIANA AVE | CUPERTINO | CA | 95014-1125 | |
| 7689431 | ELAINE L CAPILOS | ADDRESS ON FILE | | | | |
| 7689432 | ELAINE L GONG | ADDRESS ON FILE | | | | |
| 7689434 | ELAINE L KELLY | ADDRESS ON FILE | | | | |
| 7689435 | ELAINE L KING | ADDRESS ON FILE | | | | |
| 7770321 | ELAINE L LOO | 20760 GLENWOOD DR | CASTRO VALLEY | CA | 94552-5237 | |
| 7689436 | ELAINE L ORR | ADDRESS ON FILE | | | | |
| 7782934 | ELAINE L SMITH TR UA APR 22 98 | THE ELAINE L SMITH REVOCABLE, TRUST MACKENZIE PLACE, 1605 ELM CREEK VW APT 417 | COLORADO SPRINGS | CO | 80907-7187 | |
| 7689437 | ELAINE L VOSS TR UA JUN 24 05 THE | ADDRESS ON FILE | | | | |
| 7689438 | ELAINE LA MAR | ADDRESS ON FILE | | | | |
| 7784578 | ELAINE LANCI TR | ELAINE LANCI TRUST, UA JUL 17 91, PO BOX 1252 | OCCIDENTAL | CA | 95465-1252 | |
| 7689439 | ELAINE LAW | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7764153 | ELAINE LUONGO TR UA JAN 24 06 THE | CELIA A MERRITT TRUST OF 2006, 69 GLADSTONE ST | EAST BOSTON | MA | 02128-2612 | |
| 7689440 | ELAINE M ARMEY | ADDRESS ON FILE | | | | |
| 7689441 | ELAINE M BEERMANN | ADDRESS ON FILE | | | | |
| 7689442 | ELAINE M BLOEMER | ADDRESS ON FILE | | | | |
| 7765793 | ELAINE M EDWARDS | PO BOX 785 | HANFORD | CA | 93232-0785 | |
| 7779480 | ELAINE M ESTRADA TTEE TOD | BELLAN FAMILY TRUST, DTD 06/20/1996 SUBJECT TO STA TOD RULES, 224 SAINT AUGUSTINE DR | BENICIA | CA | 94510-2851 | |
| 7689443 | ELAINE M GOETZ TR UA DEC 13 10 | ADDRESS ON FILE | | | | |
| 7689444 | ELAINE M GOLL | ADDRESS ON FILE | | | | |
| 7689445 | ELAINE M HART | ADDRESS ON FILE | | | | |
| 7689446 | ELAINE M HOWARD TTEE | ADDRESS ON FILE | | | | |
| 7768294 | ELAINE M HOWTON & | IRWIN H HOWTON JT TEN, 3649 BERNAL AVE | PLEASANTON | CA | 94566-7267 | |
| 7689447 | ELAINE M NEINER | ADDRESS ON FILE | | | | |
| 7841048 | ELAINE M NEINER | 351 SENATE CT | SAINTCHARLES | MO | 63303-8445 | |
| 7775245 | ELAINE M STEIN | PO BOX 1784 | MEDFORD | OR | 97501-0140 | |
| 7689448 | ELAINE M VAN HORNE | ADDRESS ON FILE | | | | |
| 7689449 | ELAINE M YASONIA TTEE | ADDRESS ON FILE | | | | |
| 7783302 | ELAINE MADDEN | 240 PACIFIC HEIGHTS DR | SANTA ROSA | CA | 95403-7507 | |
| 7181242 | Elaine Mae Lovelady | ADDRESS ON FILE | | | | |
| 7176524 | Elaine Mae Lovelady | ADDRESS ON FILE | | | | |
| 5904635 | Elaine Mae Lovelady | ADDRESS ON FILE | | | | |
| 5908311 | Elaine Mae Lovelady | ADDRESS ON FILE | | | | |
| 7176524 | Elaine Mae Lovelady | ADDRESS ON FILE | | | | |
| 7194115 | ELAINE MARIE MCAULEY | ADDRESS ON FILE | | | | |
| 7194115 | ELAINE MARIE MCAULEY | ADDRESS ON FILE | | | | |
| 7689450 | ELAINE MARIE SLOAN | ADDRESS ON FILE | | | | |
| 7327487 | Elaine Marie Woodworth, Individually and d/b/a Travel Connection & Woodworths Jewelers | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327487 | Elaine Marie Woodworth, Individually and d/b/a Travel Connection & Woodworths Jewelers | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7941107 | ELAINE MARSHALL | 550 EAST REMINGTON DRIVE | SUNNYVALE | CA | 94087 | |
| 7184820 | Elaine Maxine Baltierra | ADDRESS ON FILE | | | | |
| 7184820 | Elaine Maxine Baltierra | ADDRESS ON FILE | | | | |
| 7473982 | Elaine McAuley, individually and as successor in interest to the estate of Rivers McAuley | ADDRESS ON FILE | | | | |
| 5920544 | Elaine McSpaddens | ADDRESS ON FILE | | | | |
| 5920545 | Elaine McSpaddens | ADDRESS ON FILE | | | | |
| 5920542 | Elaine McSpaddens | ADDRESS ON FILE | | | | |
| 5920543 | Elaine McSpaddens | ADDRESS ON FILE | | | | |
| 7689451 | ELAINE MILLS TR | ADDRESS ON FILE | | | | |
| 7689452 | ELAINE OTIS VIAU | ADDRESS ON FILE | | | | |
| 7689453 | ELAINE P HARTNETT | ADDRESS ON FILE | | | | |
| 7689454 | ELAINE P PETRYLKA | ADDRESS ON FILE | | | | |
| 7689455 | ELAINE P RULKIEWICZ | ADDRESS ON FILE | | | | |
| 7772563 | ELAINE PARKER | 250 GARTH RD APT 5K3 | SCARSDALE | NY | 10583-3904 | |
| 7200980 | Elaine Paslay (self) | ADDRESS ON FILE | | | | |
| 7200980 | Elaine Paslay (self) | ADDRESS ON FILE | | | | |
| 7198571 | Elaine Paslay, as POA for Kathryn Woodie | ADDRESS ON FILE | | | | |
| 7198571 | Elaine Paslay, as POA for Kathryn Woodie | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7200981 | Elaine Paslay, individually, as Trustee for the Kenneth J Woodie Revocable Inter Vivos Trust and as successor in interest to the Estate of Kenneth Woodie (deceased) | ADDRESS ON FILE | | | | |
| 7200981 | Elaine Paslay, individually, as Trustee for the Kenneth J Woodie Revocable Inter Vivos Trust and as successor in interest to the Estate of Kenneth Woodie (deceased) | ADDRESS ON FILE | | | | |
| 7152720 | Elaine Patterson | ADDRESS ON FILE | | | | |
| 7152720 | Elaine Patterson | ADDRESS ON FILE | | | | |
| 7152720 | Elaine Patterson | ADDRESS ON FILE | | | | |
| 7689456 | ELAINE PAVALATOS | ADDRESS ON FILE | | | | |
| 7689457 | ELAINE PEPARES | ADDRESS ON FILE | | | | |
| 7769776 | ELAINE PEPARES & DEMETRA PEPARES WHITE & PETER L PEPARES TR UA | APR 09 09 THE LANTHEY P PEPARES FAMILY GRANTOR TRUST, 5656 DEWEY PL | FREMONT | CA | 94538-1013 | |
| 7689458 | ELAINE PICETTI HEALY | ADDRESS ON FILE | | | | |
| 7786937 | ELAINE PILARES TR PILARES TRUST | UA SEP 17 88, 240 GLEN WAY | INCLINE VILLAGE | NV | 89451-9377 | |
| 7773231 | ELAINE PURITZ | 1308 KENTFIELD RD | CHICO | CA | 95926-7340 | |
| 7689459 | ELAINE R ANDERSON | ADDRESS ON FILE | | | | |
| 7143331 | Elaine R Popeteague | ADDRESS ON FILE | | | | |
| 7143331 | Elaine R Popeteague | ADDRESS ON FILE | | | | |
| 7689460 | ELAINE R ROSENBLUM CUST | ADDRESS ON FILE | | | | |
| 7689461 | ELAINE R SIMMONS CUST | ADDRESS ON FILE | | | | |
| 7689462 | ELAINE R TRZPUC | ADDRESS ON FILE | | | | |
| 7689464 | ELAINE REED EHM TR MILDRED | ADDRESS ON FILE | | | | |
| 7689463 | ELAINE REED EHM TR MILDRED | ADDRESS ON FILE | | | | |
| 7689465 | ELAINE REED EHM TR MILDRED | ADDRESS ON FILE | | | | |
| 7689466 | ELAINE RICHARDSON & | ADDRESS ON FILE | | | | |
| 7689467 | ELAINE RODNEY EUBANKS ADM EST | ADDRESS ON FILE | | | | |
| 7689468 | ELAINE ROMINGER | ADDRESS ON FILE | | | | |
| 7689469 | ELAINE RUCKER | ADDRESS ON FILE | | | | |
| 7689470 | ELAINE S CHEW CUST | ADDRESS ON FILE | | | | |
| 7765084 | ELAINE S DAVIS | 824 CRESTLAND DR | BALLWIN | MO | 63011-3108 | |
| 7784964 | ELAINE S KLEMMER TTEE | GROVER H KLEMMER & ELAINE S KLEMMER, REVOCABLE LIVING TRUST U/A DTD 11/13/1990, 11889 SKYLINE BLVD APT 136 | OAKLAND | CA | 94619 | |
| 7784159 | ELAINE S KLEMMER TTEE | GROVER H KLEMMER & ELAINE S KLEMMER, REVOCABLE LIVING TRUST U/A DTD 11/13/1990, 11889 SKYLINE BLVD APT 136 | OAKLAND | CA | 94619-2418 | |
| 7689471 | ELAINE S LINDSEY & | ADDRESS ON FILE | | | | |
| 7689472 | ELAINE S STEFKOVICH | ADDRESS ON FILE | | | | |
| 7776479 | ELAINE S WALTERS | 1050 STANYAN ST APT 3 | SAN FRANCISCO | CA | 94117-3834 | |
| 6013458 | ELAINE SARGENT | ADDRESS ON FILE | | | | |
| 7689473 | ELAINE SHARON GEE | ADDRESS ON FILE | | | | |
| 7952737 | Elaine Simpson | 3901 Lake Rd - Apt 64 | West Sacramento | CA | 95691 | |
| 7188122 | Elaine Sims | ADDRESS ON FILE | | | | |
| 7188122 | Elaine Sims | ADDRESS ON FILE | | | | |
| 5920547 | Elaine Smith | ADDRESS ON FILE | | | | |
| 5920546 | Elaine Smith | ADDRESS ON FILE | | | | |
| 5920548 | Elaine Smith | ADDRESS ON FILE | | | | |
| 5920549 | Elaine Smith | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2716 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7689474 | ELAINE T VALENTINE | ADDRESS ON FILE | | | | |
| 7689475 | ELAINE THIBAULT | ADDRESS ON FILE | | | | |
| 7142382 | Elaine Thung | ADDRESS ON FILE | | | | |
| 7142382 | Elaine Thung | ADDRESS ON FILE | | | | |
| 7689476 | ELAINE TORASSA TR ELAINE TORASSA | ADDRESS ON FILE | | | | |
| 7689477 | ELAINE VOULGARES | ADDRESS ON FILE | | | | |
| 7689478 | ELAINE W KUHNS | ADDRESS ON FILE | | | | |
| 7483611 | Elaine Watkin as executor of the Estate of Mary Mcnamee | ADDRESS ON FILE | | | | |
| 7483611 | Elaine Watkin as executor of the Estate of Mary Mcnamee | ADDRESS ON FILE | | | | |
| 7689479 | ELAINE WOODARD | ADDRESS ON FILE | | | | |
| 7689480 | ELAINE Y LEE TTEE | ADDRESS ON FILE | | | | |
| 7689481 | ELAINE Y W LI | ADDRESS ON FILE | | | | |
| 7689482 | ELAINE YASONIA TTEE | ADDRESS ON FILE | | | | |
| 7933627 | ELAINE YUEN.;. | 201 MAGELLAN AVE | SAN FRANCISCO | CA | 94116 | |
| 7689483 | ELAINE ZUREK | ADDRESS ON FILE | | | | |
| 7187088 | Elam Robles, Letticia | ADDRESS ON FILE | | | | |
| 7159828 | ELAM, ASHLEY ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159828 | ELAM, ASHLEY ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4958753 | Elam, Jon R | ADDRESS ON FILE | | | | |
| 4965883 | Elam, Joshua Trent | ADDRESS ON FILE | | | | |
| 4925707 | ELAM, NANCY | 6115 MONTGOMERY COURT | SAN JOSE | CA | 95135 | |
| 4979395 | Elam, Rodney | ADDRESS ON FILE | | | | |
| 7193979 | Elam, Shanon D. | ADDRESS ON FILE | | | | |
| 7159829 | ELAM, SHANON JOSEPH LEROY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159829 | ELAM, SHANON JOSEPH LEROY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159063 | ELAM, SHAWN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7190386 | Elam, Shawn Joseph Leroy | ADDRESS ON FILE | | | | |
| 7190386 | Elam, Shawn Joseph Leroy | ADDRESS ON FILE | | | | |
| 6008357 | ELAN REDWOOD CITY, LLC | 221 MAIN ST., SUITE 1280 | SAN FRANCISCO | CA | 94105 | |
| 7145000 | Elana Kerr | ADDRESS ON FILE | | | | |
| 7145000 | Elana Kerr | ADDRESS ON FILE | | | | |
| 5913979 | Elanor Deck | ADDRESS ON FILE | | | | |
| 5913976 | Elanor Deck | ADDRESS ON FILE | | | | |
| 5913977 | Elanor Deck | ADDRESS ON FILE | | | | |
| 5913978 | Elanor Deck | ADDRESS ON FILE | | | | |
| 7777590 | ELANOR M CRISSMAN | T O D PAUL J MENARD, SUBJECT TO STA TOD RULES, 709 NW 90TH ST | SEATTLE | WA | 98117-2138 | |
| 7786089 | ELANORA JEANNE JENKINS | 1112 SIDONIA ST | LEUCADIA | CA | 92024-2228 | |
| 7689484 | ELANORA JEANNE JENKINS | ADDRESS ON FILE | | | | |
| 4937916 | Elas, Gilbert | 2680 Laurel Ave | Morro Bay | CA | 93428 | |
| 4997605 | Elatrache, Hikmat | ADDRESS ON FILE | | | | |
| 7767321 | ELAYNE M WALLIS CUST | JEFFREY GRONEWOLD, CA UNIF TRANSFERS MIN ACT, 6413 115TH STREET CT NW | GIG HARBOR | WA | 98332-8689 | |
| 7689487 | ELAYNE M WALLIS CUST | ADDRESS ON FILE | | | | |
| 4954348 | Elayyan, Ghazi | ADDRESS ON FILE | | | | |
| 5990291 | ELB, RICH | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7689488 | ELBA DUENAS CUST | ADDRESS ON FILE | | | | |
| 7841062 | ELBA DUENAS CUST | JOSEPH ALEXANDER DUENAS, 6273 LIDD CT | NEWARK | CA | 94560-1201 | |
| 7689489 | ELBA DUENAS CUST | ADDRESS ON FILE | | | | |
| 7689490 | ELBA GLORIA PERTICA | ADDRESS ON FILE | | | | |
| 4951466 | Elbakshish, Usama Mohamed | ADDRESS ON FILE | | | | |
| 5983721 | ELBARKANI, SAID | ADDRESS ON FILE | | | | |
| 4988163 | Elberling, Lance | ADDRESS ON FILE | | | | |
| 7767889 | ELBERT HENDERSON | 1301 E 9TH ST STE 1900 | CLEVELAND | OH | 44114-1862 | |
| 7769379 | ELBERT L KLINE & | MARLENE KLINE JT TEN, 981 LODI AVE SPC 16 | SOUTH LAKE TAHOE | CA | 96150-3518 | |
| 6011664 | ELBERT O SPEIDEL | ADDRESS ON FILE | | | | |
| 6075287 | Elbert O Speidel AIA & Associates | 1750 Portola Street | San Luis Obispo | CA | 93405 | |
| 5829137 | Elbert O. Speidel & Associates | 1750 Portola st. | San Luis Obispo | CA | 93405 | |
| 7765838 | ELBERT UNDERWOOD & JUNE UNDERWOOD JUNE UNDERWOOD TRUST | ADDRESS ON FILE | | | | |
| 4971054 | Elberti, Simone | ADDRESS ON FILE | | | | |
| 4979688 | Elbing, Nancy | ADDRESS ON FILE | | | | |
| 4933856 | Elbring, William | 4552 Sullivan Court | Santa Rosa | CA | 95409 | |
| 4973581 | Elcock, Phillip A | ADDRESS ON FILE | | | | |
| 6008855 | ELCONIN, MARK | ADDRESS ON FILE | | | | |
| 7152421 | Elda Ibarra | ADDRESS ON FILE | | | | |
| 7152421 | Elda Ibarra | ADDRESS ON FILE | | | | |
| 7145315 | Elde Vincent Tony | ADDRESS ON FILE | | | | |
| 7145315 | Elde Vincent Tony | ADDRESS ON FILE | | | | |
| 7765841 | ELDEN G MARQUARDT & ELIZABETH L | MARQUARDT MARQUARDT 1996, REVOCABLE TRUST UA AUG 26 96, 9525 N FORT WASHINGTON RD APT 245W | FRESNO | CA | 93730-0631 | |
| 5868892 | Elder Creek Transfer & Recovery, Inc. | ADDRESS ON FILE | | | | |
| 4927982 | ELDER JR, RICHARD E | ELDER AND BERG, 3107 CLAYTON RD | CONCORD | CA | 94519 | |
| 7689491 | ELDER M PEREIRA & | ADDRESS ON FILE | | | | |
| 7325957 | Elder, Craig | ADDRESS ON FILE | | | | |
| 7173938 | ELDER, DANIEL LEE JAMES | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7173938 | ELDER, DANIEL LEE JAMES | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 4934527 | Elder, David & Karlene | 43 PARK DR | ATHERTON | CA | 94027-4011 | |
| 5980270 | Elder, David & Karlene | ADDRESS ON FILE | | | | |
| 4994391 | Elder, Elwood | ADDRESS ON FILE | | | | |
| 4980809 | Elder, Eric | ADDRESS ON FILE | | | | |
| 4951564 | Elder, Gregory Scot | ADDRESS ON FILE | | | | |
| 4957086 | Elder, John Gordon | ADDRESS ON FILE | | | | |
| 7173937 | ELDER, STEVEN CHARLES | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7173937 | ELDER, STEVEN CHARLES | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 4989433 | Elder, Timothy | ADDRESS ON FILE | | | | |
| 4975407 | Elderen, Daniel Van | 1210 PENINSULA DR, 25601 Fernhill Dr | Los Altos Hills | CA | 94024 | |
| 4975408 | Elderen, Van | 1212 PENINSULA DR, 1214 Peninsula Drive | Westwood | CA | 96137 | |
| 7689492 | ELDON CURTIS | ADDRESS ON FILE | | | | |
| 7773409 | ELDON D REAM | 176 ARLINGTON AVE | KENSINGTON | CA | 94707-1135 | |
| 7777286 | ELDON F YUNGMAN & | VELORA C YUNGMAN JT TEN, 407 E YORK ST | CAMP POINT | IL | 62320-1423 | |
| 7784016 | ELDON G BOGE | 32845 SW FIRDALE RD | CORNELIUS | OR | 97113-6213 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7689493 | ELDON HUGH FENDERSON JR | ADDRESS ON FILE | | | | |
| 7689494 | ELDON J JAGER | ADDRESS ON FILE | | | | |
| 7689495 | ELDON L CUNNINGHAM & | ADDRESS ON FILE | | | | |
| 7689496 | ELDON L HAWKINS TOD | ADDRESS ON FILE | | | | |
| 7689497 | ELDON M STUDARUS | ADDRESS ON FILE | | | | |
| 7765745 | ELDON MORROW & | LEONA FAYE MORROW TR, UA 08 08 91 E & L MORROW FAMILY TRUST, 1507 MEMORIAL DR | BROKEN BOW | NE | 68822-1451 | |
| 7689498 | ELDORA KAISER HANNUM | ADDRESS ON FILE | | | | |
| 7157385 | Eldorado Diversified Holdings, LLC | Dreyer babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7941108 | ELDORADO NATIONAL FOREST | LEASE CONTRACTING OFFICER | CLOVIS | CA | 93611 | |
| 4975183 | Eldorado National Forest | Ramon Lopez, Lease Contracting Officer, 1600 Tollhouse Road | Clovis | CA | 93611 | |
| 7689499 | ELDRED E SLYH & | ADDRESS ON FILE | | | | |
| 4959848 | Eldred, Brian Martin | ADDRESS ON FILE | | | | |
| 4953722 | Eldred, Joni A | ADDRESS ON FILE | | | | |
| 7277685 | Eldredge, Amanda April | Savage, Lamb & Lunde, PC, E. Ryan Lamb, 1550 Humboldt Road, Suite 4 | Chico | CA | 95928 | |
| 7159773 | ELDREDGE, JULIE ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159773 | ELDREDGE, JULIE ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7277011 | Eldredge, Julie Ann | ADDRESS ON FILE | | | | |
| 5939093 | Eldridge, Angela | ADDRESS ON FILE | | | | |
| 4987826 | Eldridge, Clinton | ADDRESS ON FILE | | | | |
| 7465649 | Eldridge, David | ADDRESS ON FILE | | | | |
| 7465649 | Eldridge, David | ADDRESS ON FILE | | | | |
| 6165463 | Eldridge, David and Kerry | ADDRESS ON FILE | | | | |
| 7305361 | Eldridge, Harold | ADDRESS ON FILE | | | | |
| 7214026 | Eldridge, Julie | ADDRESS ON FILE | | | | |
| 7314490 | Eldridge, Lisa | ADDRESS ON FILE | | | | |
| 7174530 | ELDRIDGE, LORI JAYNE | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174530 | ELDRIDGE, LORI JAYNE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998697 | Eldridge, Lori, individually and as trustee of the Darrell S. Eldridge and Lori J. Eldridge Family Trust | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937746 | Eldridge, Lori, individually and as trustee of the Darrell S. Eldridge and Lori J. Eldridge Family Trust | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937744 | Eldridge, Lori, individually and as trustee of the Darrell S. Eldridge and Lori J. Eldridge Family Trust | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937745 | Eldridge, Lori, individually and as trustee of the Darrell S. Eldridge and Lori J. Eldridge Family Trust | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5008428 | Eldridge, Lori, individually and as trustee of the Darrell S. Eldridge and Lori J. Eldridge Family Trust | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998698 | Eldridge, Lori, individually and as trustee of the Darrell S. Eldridge and Lori J. Eldridge Family Trust | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4982303 | Eldridge, Robert | ADDRESS ON FILE | | | | |
| 5007808 | Eldridge, Robert | Edelson PC, Rafey S Balabanian, Todd Logan, J Aaron Lawson, Lily Hough, 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 2719 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5007807 | Eldridge, Robert | Lieff Cabraser Heimann & Bernstein, LLP, Elizabeth Cabraser, Robert Nelson, Lexi Hazam, Fabrice N Vincent, Abby R. Wolf, Evan J. Ballan, 275 Battery Street, 29th Floor | San Francisco | CA | 94111 | |
| 6160107 | Eldridge, Stacy | ADDRESS ON FILE | | | | |
| 4990644 | Eldridge, William | ADDRESS ON FILE | | | | |
| 7689500 | ELEANOR A CHAPMAN | ADDRESS ON FILE | | | | |
| 7689501 | ELEANOR A HORN | ADDRESS ON FILE | | | | |
| 7689502 | ELEANOR A WELTON & WALTER S | ADDRESS ON FILE | | | | |
| 7689503 | ELEANOR A WOODARD | ADDRESS ON FILE | | | | |
| 7762145 | ELEANOR ALBERT & | STEVEN ALBERT JT TEN, 5 HADLEY DR | WHEATLEY HEIGHTS | NY | 11798-1116 | |
| 7786990 | ELEANOR AVERY SPROTTE | 207 SAINT ANDREWS PL | NEWTOWN | PA | 18940-1333 | |
| 7689504 | ELEANOR AVERY SPROTTE | ADDRESS ON FILE | | | | |
| 7689506 | ELEANOR B LEITH CUST | ADDRESS ON FILE | | | | |
| 7689507 | ELEANOR B PERRY TR | ADDRESS ON FILE | | | | |
| 7774772 | ELEANOR B SILSBY | 65 SOUTH ST | GRANBY | MA | 01033-9549 | |
| 7689508 | ELEANOR B WEAVER | ADDRESS ON FILE | | | | |
| 7689509 | ELEANOR BERTO | ADDRESS ON FILE | | | | |
| 7763025 | ELEANOR BERTO | 740 3RD ST E | SONOMA | CA | 95476-7110 | |
| 7784386 | ELEANOR BROWN  DENTON | TR UA DEC 2 99, THE ELEANOR BROWN DENTON, 12505 GREY FOX LN | POTOMAC | MD | 20854-1903 | |
| 7782935 | ELEANOR BROWN DENTON | TR UA DEC 02 99, THE ELEANOR BROWN DENTON REVOCABLE TRUST, 12505 GREY FOX LN | POTOMAC | MD | 20854-1903 | |
| 7765845 | ELEANOR BROWN DENTON | TR UA DEC 2 99 THE ELEANOR BROWN, DENTON REVOCABLE TRUST, 12505 GREY FOX LN | POTOMAC | MD | 20854-1903 | |
| 7765957 | ELEANOR C ERICKSON TR ELEANOR C | ERICKSON LOVING TRUST, UA JUN 25 90, 68 PROSPECT ST | NEW LONDON | OH | 44851-1058 | |
| 7767905 | ELEANOR C HENDRY & | GERALD CARTER HENDRY JT TEN, PO BOX 634 | JULIAN | CA | 92036-0634 | |
| 7689510 | ELEANOR C MACHADO & | ADDRESS ON FILE | | | | |
| 7689511 | ELEANOR C MILES | ADDRESS ON FILE | | | | |
| 7689512 | ELEANOR C MILLER | ADDRESS ON FILE | | | | |
| 7188123 | Eleanor C Romero | ADDRESS ON FILE | | | | |
| 7188123 | Eleanor C Romero | ADDRESS ON FILE | | | | |
| 7774309 | ELEANOR CAROL SCHAFFER TR UA | OCT 02 03 THE SURVIVORS TRUST, UNDER THE SCHAFFER FAMILY 2003 TRUST, 3439 FLEETWOOD DR | RICHMOND | CA | 94803-2011 | |
| 7787283 | ELEANOR COSTIGAN MACHADO | PO BOX 336 | LOCKEFORD | CA | 95237-0336 | |
| 7765013 | ELEANOR DANIEL | 16 ISABELLA CT NE | CARTERSVILLE | GA | 30121-0190 | |
| 7765400 | ELEANOR DI PIETRO | 704 S 293RD ST | FEDERAL WAY | WA | 98003-3612 | |
| 5903315 | Eleanor Diaz | ADDRESS ON FILE | | | | |
| 5907201 | Eleanor Diaz | ADDRESS ON FILE | | | | |
| 7689513 | ELEANOR DOHERTY & LYNN BEALL JT | ADDRESS ON FILE | | | | |
| 7689514 | ELEANOR E AUSTIN | ADDRESS ON FILE | | | | |
| 7689515 | ELEANOR E AUSTIN & | ADDRESS ON FILE | | | | |
| 7762624 | ELEANOR E BANEY | 625 OAKDALE AVE | CORTE MADERA | CA | 94925-1610 | |
| 7783952 | ELEANOR E ELLIOTT TRUST | DATED DECEMBER 20 2010, ELEANOR E ELLIOTT TRUSTEE, 104 MORELAND ST | SAN FRANCISCO | CA | 94131 | |
| 7689516 | ELEANOR E ELLIOTT TRUSTEE | ADDRESS ON FILE | | | | |
| 7689518 | ELEANOR E KURODA | ADDRESS ON FILE | | | | |
| 7689519 | ELEANOR E PROCTOR | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2720 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7785285 | ELEANOR ELLIOTT | 104 MORELAND STREET | SAN FRANCISCO | CA | 94131 | |
| 7785035 | ELEANOR ELLIOTT | 104 MORELAND ST | SAN FRANCISCO | CA | 94131-2618 | |
| 7689520 | ELEANOR ELLIOTT TRUST | ADDRESS ON FILE | | | | |
| 7783403 | ELEANOR F MOORE | 1270 ALTURAS AVE | RENO | NV | 89503-2639 | |
| 7188124 | Eleanor Forbes | ADDRESS ON FILE | | | | |
| 7188124 | Eleanor Forbes | ADDRESS ON FILE | | | | |
| 7689522 | ELEANOR FOX | ADDRESS ON FILE | | | | |
| 7785726 | ELEANOR FRANCES VARANINI | PO BOX 3729 | TRUCKEE | CA | 96160-3729 | |
| 7689523 | ELEANOR G COE | ADDRESS ON FILE | | | | |
| 7781789 | ELEANOR G NANCE TR | UA 08 06 10, THE NANCE TRUST, 1000 SOMERSET LN | NEWPORT BEACH | CA | 92660-5627 | |
| 7689524 | ELEANOR GARDNER CUST | ADDRESS ON FILE | | | | |
| 7784454 | ELEANOR GERBER | 3516 EASTON DR | BOWIE | MD | 20716-1358 | |
| 7766829 | ELEANOR GILLASPY TR | UA 06 10 83, FBO GEORGE W WEINRICH TRUST, PO BOX 13 | ARTOIS | CA | 95913-0013 | |
| 7766917 | ELEANOR GILLASPY TR ELEANOR | GILLASPY 1990 LIVING REVOCABLE, TRUST UA NOV 17 90, PO BOX 13 | ARTOIS | CA | 95913-0013 | |
| 7784460 | ELEANOR GILLASPY TR ELEANOR | GILLASPY LIVING, 1990 REVOCABLE TRUST UA NOV 17 90, PO BOX 13 | ARTOIS | CA | 95913-0013 | |
| 7770540 | ELEANOR H MACARI | 148 CASTLEMONT DR | GRASS VALLEY | CA | 95945-5660 | |
| 7689525 | ELEANOR H TEJIRIAN | ADDRESS ON FILE | | | | |
| 5920553 | Eleanor Hunter | ADDRESS ON FILE | | | | |
| 5920552 | Eleanor Hunter | ADDRESS ON FILE | | | | |
| 5920550 | Eleanor Hunter | ADDRESS ON FILE | | | | |
| 5920551 | Eleanor Hunter | ADDRESS ON FILE | | | | |
| 7689526 | ELEANOR I KEENE & | ADDRESS ON FILE | | | | |
| 7786384 | ELEANOR J ADAMS | 27 CARMEL RDG | TRUMBULL | CT | 06611-2073 | |
| 7782957 | ELEANOR J ESTES & PAGE E ESTES | JT TEN, 2 NEW ENGLAND DR | WALLINGFORD | CT | 06492-5515 | |
| 7767782 | ELEANOR J HAYES CUST | DOUGLAS SCOTT HAYES, UNIF GIFT MIN ACT CA, 1892 OAK PARK AVE | CHICO | CA | 95928-4703 | |
| 7689527 | ELEANOR J HAYES CUST | ADDRESS ON FILE | | | | |
| 7689528 | ELEANOR J HUBBARD | ADDRESS ON FILE | | | | |
| 7689529 | ELEANOR J MATHEU | ADDRESS ON FILE | | | | |
| 7772692 | ELEANOR J PEASE | PO BOX 725 | WINNISQUAM | NH | 03289-0725 | |
| 7689530 | ELEANOR J PEASE & | ADDRESS ON FILE | | | | |
| 7772899 | ELEANOR J PHILLIPS | 4362 N WISHON AVE | FRESNO | CA | 93704-3730 | |
| 7689531 | ELEANOR J SATTERLEE | ADDRESS ON FILE | | | | |
| 7689532 | ELEANOR J WINNER | ADDRESS ON FILE | | | | |
| 7689533 | ELEANOR JANE HUBBARD TR UW | ADDRESS ON FILE | | | | |
| 7326863 | Eleanor Jane Taylor | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317 | Fresno | CA | 93720 | |
| 7195739 | Eleanor Janet Ryan | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195739 | Eleanor Janet Ryan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195739 | Eleanor Janet Ryan | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7764715 | ELEANOR JEAN CORNETT TR UA JUL | 14 97 THE CORNETT 1997 TRUST, C/O THERESA J NAPOLITANO, TRUSTEE, 244 ROUNDUP RD | GLENDORA | CA | 91741-3842 | |
| 7784678 | ELEANOR K NESLEN | 2004 E OCEAN BLVD | BALBOA | CA | 92661-1521 | |
| 7784215 | ELEANOR K NESLEN | 2004 E OCEAN BLVD | NEWPORT BEACH | CA | 92661-1521 | |
| 7689534 | ELEANOR K NESLEN TR UA SEP 11 90 | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7689535 | ELEANOR K NESLEN TTEE | ADDRESS ON FILE | | | | |
| 7778526 | ELEANOR KATHERINE SYLVESTER | 12 VALLECITO LN | ORINDA | CA | 94563-2130 | |
| 7765314 | ELEANOR L DEVINE TR ELEANOR L DEVINE | LIVING TRUST UA FEB 9 93 C/O JOSEPH DEVINE (EXECUTOR), 212 FLOOD AVE | SAN FRANCISCO | CA | 94112-1331 | |
| 7779604 | ELEANOR L DONAHUE TTEE | THE SECOND AMENDED & FULLY, RESTATED DONAHUE FAMILY TRUST UA DTD 03 10 93, 6257 WILBUR AVE | TARZANA | CA | 91335-6863 | |
| 7768984 | ELEANOR L KABRICH & | PATTI K TARANTINO &, DEBRA A KABRICH JT TEN, 2900 DECOTO RD | UNION CITY | CA | 94587-4906 | |
| 7784596 | ELEANOR L LOEWE & PAUL E LOEWE | JT TEN, 465 MCCALL DRIVE | BENICIA | CA | 94510 | |
| 7784205 | ELEANOR L LOEWE & PAUL E LOEWE | JT TEN, 465 MCCALL DR | BENICIA | CA | 94510-3932 | |
| 7781783 | ELEANOR L LOFFREDO TR | UA 02 02 91, ELEANOR L LOFFREDO FAMILY TRUST, 2110 EDINBURG AVE | CARDIFF BY THE SEA | CA | 92007-1805 | |
| 7773773 | ELEANOR L ROBERTSON & | ETHEL ROBERTSON JT TEN, C/O LORETTA DAVILA, 2401A WATERMAN BLVD UNIT 4-195 | FAIRFIELD | CA | 94534-1800 | |
| 7689536 | ELEANOR L WOFFORD TR UA JUN 10 06 | ADDRESS ON FILE | | | | |
| 7689537 | ELEANOR LEE ARMSTRONG | ADDRESS ON FILE | | | | |
| 7689538 | ELEANOR LEE RICCI | ADDRESS ON FILE | | | | |
| 7689539 | ELEANOR LODATO & | ADDRESS ON FILE | | | | |
| 7781762 | ELEANOR LOFFREDO TR | UA 11 18 11, LOFFREDO FAMILY TRUST, 2110 EDINBURG AVE | CARDIFF BY THE SEA | CA | 92007-1805 | |
| 7689540 | ELEANOR LYNN HUTTER CAMPBELL | ADDRESS ON FILE | | | | |
| 7689542 | ELEANOR M COOPER TR UA OCT 27 10 | ADDRESS ON FILE | | | | |
| 7689543 | ELEANOR M FAGG & | ADDRESS ON FILE | | | | |
| 7689544 | ELEANOR M HERBERT & JAMES E HERBERT TR | ADDRESS ON FILE | | | | |
| 7689545 | ELEANOR M HOBSON TR GLEN H | ADDRESS ON FILE | | | | |
| 7689546 | ELEANOR M KOEHLER | ADDRESS ON FILE | | | | |
| 7770107 | ELEANOR M LEVY TOD | MARSHA F LEVY JT TEN, SUBJECT TO STA TOD RULES, PRESTON C NO 111 | BOCA RATON | FL | 33434 | |
| 7770639 | ELEANOR M MAJOR | 429 CENTRAL AVE | OCEAN CITY | NJ | 08226-3955 | |
| 7689547 | ELEANOR M MURPHY TR | ADDRESS ON FILE | | | | |
| 7689548 | ELEANOR M REVELLE | ADDRESS ON FILE | | | | |
| 7774548 | ELEANOR M SELLERS | 3868 E ALFALFA DR | GILBERT | AZ | 85298-0456 | |
| 7689549 | ELEANOR M STRAZZO | ADDRESS ON FILE | | | | |
| 7689550 | ELEANOR M TROUTMAN | ADDRESS ON FILE | | | | |
| 7689551 | ELEANOR M URBAN | ADDRESS ON FILE | | | | |
| 7209388 | Eleanor M. Werner and Karen M. Emerson, as trustees of the Hoefer-Werner 1986 Family Trust dtd 01-24-1986 | ADDRESS ON FILE | | | | |
| 7197547 | Eleanor Maria Nielsen | ADDRESS ON FILE | | | | |
| 7197547 | Eleanor Maria Nielsen | ADDRESS ON FILE | | | | |
| 7197547 | Eleanor Maria Nielsen | ADDRESS ON FILE | | | | |
| 7776118 | ELEANOR MARIE URMANN TR ELEANOR | MARIE, URMANN TRUST UA SEP 22 92, 10679 HILLVIEW RD | WINDSOR | CA | 95492-9462 | |
| 7140516 | Eleanor Mary Diaz | ADDRESS ON FILE | | | | |
| 7140516 | Eleanor Mary Diaz | ADDRESS ON FILE | | | | |
| 5903466 | Eleanor Miller | ADDRESS ON FILE | | | | |
| 7689552 | ELEANOR N BERTAGNA | ADDRESS ON FILE | | | | |
| 7200984 | Eleanor Nixon | ADDRESS ON FILE | | | | |
| 7200984 | Eleanor Nixon | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2722 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7786810 | ELEANOR P BRETZ TR UA MAR 28 91 | THE HILBERT AND ELEANOR BRETZ, FAMILY BYPASS TRUST, 925 HAWTHORNE DR | RODEO | CA | 94572 | |
| 7786521 | ELEANOR P BRETZ TR UA MAR 28 91 | THE HILBERT AND ELEANOR BRETZ, FAMILY BYPASS TRUST, 925 HAWTHORNE DR | RODEO | CA | 94572-1709 | |
| 7689553 | ELEANOR PARKER | ADDRESS ON FILE | | | | |
| 7689554 | ELEANOR POMPEO | ADDRESS ON FILE | | | | |
| 7769392 | ELEANOR R KNIGHT TR ELEANOR R | KNIGHT FAMILY, TRUST 1993 UA JUN 4 93, 3417 STREAMSIDE CIR APT 204 | PLEASANTON | CA | 94588-4179 | |
| 7689555 | ELEANOR RICHARDSON & | ADDRESS ON FILE | | | | |
| 7689556 | ELEANOR S ALBERT | ADDRESS ON FILE | | | | |
| 7689557 | ELEANOR S GARRETSON TR UA | ADDRESS ON FILE | | | | |
| 7784409 | ELEANOR SALE | PO BOX 960 | GERBER | CA | 96035 | |
| 7689558 | ELEANOR SALE | ADDRESS ON FILE | | | | |
| 7689560 | ELEANOR SCHNEIDER | ADDRESS ON FILE | | | | |
| 7689561 | ELEANOR SHACHAT | ADDRESS ON FILE | | | | |
| 5920556 | Eleanor Southwick | ADDRESS ON FILE | | | | |
| 5920555 | Eleanor Southwick | ADDRESS ON FILE | | | | |
| 5920557 | Eleanor Southwick | ADDRESS ON FILE | | | | |
| 5920558 | Eleanor Southwick | ADDRESS ON FILE | | | | |
| 5920554 | Eleanor Southwick | ADDRESS ON FILE | | | | |
| 6013462 | ELEANOR STEVENS | ADDRESS ON FILE | | | | |
| 7689562 | ELEANOR SUDAN | ADDRESS ON FILE | | | | |
| 7689563 | ELEANOR T MAYEDA | ADDRESS ON FILE | | | | |
| 7689564 | ELEANOR THOMPSON CUST | ADDRESS ON FILE | | | | |
| 7782320 | ELEANOR TRAVAGLINI | 100 BUCKWOOD PL | SANTA ROSA | CA | 95409-4140 | |
| 7775971 | ELEANOR TRAVAGLINI & | DEBBIE READ JT TEN, 100 BUCKWOOD PL | SANTA ROSA | CA | 95409-4140 | |
| 7775972 | ELEANOR TRAVAGLINI & | NED TRAVAGLINI JT TEN, 100 BUCKWOOD PL | SANTA ROSA | CA | 95409-4140 | |
| 7775969 | ELEANOR TRAVAGLINI & | SUZY BRUNSON JT TEN, 100 BUCKWOOD PL | SANTA ROSA | CA | 95409-4140 | |
| 7775970 | ELEANOR TRAVAGLINI & | VICKI ENDERLIN JT TEN, 100 BUCKWOOD PL | SANTA ROSA | CA | 95409-4140 | |
| 7689565 | ELEANOR V ARMITAGE | ADDRESS ON FILE | | | | |
| 7689566 | ELEANOR VALENTINE | ADDRESS ON FILE | | | | |
| 7689567 | ELEANOR VOGEL | ADDRESS ON FILE | | | | |
| 7689568 | ELEANOR W ASHER | ADDRESS ON FILE | | | | |
| 7689569 | ELEANOR W MEADOWS & | ADDRESS ON FILE | | | | |
| 7143023 | Eleanora Lilah Sebring | ADDRESS ON FILE | | | | |
| 7143023 | Eleanora Lilah Sebring | ADDRESS ON FILE | | | | |
| 7765846 | ELEANORE E SABONES TR UA NOV 19 | 03 ELEANORE E SABONES REVOCABLE, TRUST, 688 MARINERS ISLAND BLVD APT 106 | SAN MATEO | CA | 94404-1030 | |
| 7689570 | ELEANORE F PETERSEN | ADDRESS ON FILE | | | | |
| 7764442 | ELEANORE G CLAREN | 1920 IVYWOOD LN | COLORADO SPRINGS | CO | 80920-1592 | |
| 7689571 | ELEANORE J HOWARD | ADDRESS ON FILE | | | | |
| 7689572 | ELEANORE KERMANI | ADDRESS ON FILE | | | | |
| 7689573 | ELEANORE M SINGER | ADDRESS ON FILE | | | | |
| 7836197 | ELEANORE M SINGER | 5 LINDBROOK CRT, LONDON ON N5X 2L4 | CANADA | ON | N5X 2L4 | CANADA |
| 7689574 | ELEANORE VANDAMENT | ADDRESS ON FILE | | | | |
| 7941109 | ELEARNING BROTHERS CUSTOM | 732 EAST UTAH VALLEY DR STE 400 | AMERICAN FORK | UT | 84045 | |
| 4920328 | ELEARNING BROTHERS CUSTOM | LLC, 732 EAST UTAH VALLEY DR STE 400 | AMERICAN FORK | UT | 84045 | |
| 6075290 | eLearning Brothers Custom LLC | 732 E. Utah Valley Drive, Suite 100 | American Fork | UT | 84003-9744 | |
| 6075291 | ELEARNING BROTHERS CUSTOM, LLC | 732 EAST UTAH VALLEY DR, STE 100 | AMERICAN FORK | UT | 84003 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7170221 | ELEAZAR GONZALEZ DBA GONZALEZ LANDSCAPING | ADDRESS ON FILE | | | | |
| 7170221 | ELEAZAR GONZALEZ DBA GONZALEZ LANDSCAPING | ADDRESS ON FILE | | | | |
| 5920559 | Eleazar Reyes | ADDRESS ON FILE | | | | |
| 4920329 | ELECNOR BELCO ELECTRIC INC | 14320 ALBERS WAY | CHINO | CA | 91710 | |
| 4920330 | ELECSYS INTERNATIONAL CORPORATION | 846 N MARTWAY CT | OLATHE | KS | 66061 | |
| 4920331 | ELECT AIR TOOL INC | 4385E LOWELL ST #G | ONTARIO | CA | 91761 | |
| 5906615 | Electra De Peyster | ADDRESS ON FILE | | | | |
| 5902622 | Electra De Peyster | ADDRESS ON FILE | | | | |
| 5909934 | Electra De Peyster | ADDRESS ON FILE | | | | |
| 6185216 | Electra Ducommun de Peyster Trust dated 03/29/1991 | ADDRESS ON FILE | | | | |
| 4920332 | Electra Power House | Pacific Gas & Electric Company, 12626 Jackson Gate Road | Jackson | CA | 95642-9543 | |
| 7765020 | ELECTRA S DANIELS | 18021 HAWKSMOOR WAY | CHAGRIN FALLS | OH | 44023-1521 | |
| 4920333 | ELECTRIC AUTO ASSOCIATION | PO BOX 927090 | SAN DIEGO | CA | 92192-7090 | |
| 4920334 | ELECTRIC CLOUD INC | 125 S MARKET ST STE 400 | SAN JOSE | CA | 95113-2241 | |
| 4920335 | ELECTRIC DRIVE TRANSPORTATION | ASSOCIATION (EDTA), 1250 EYE ST NW STE 902 | WASHINGTON | DC | 20005 | |
| 6118198 | Electric Insurance Company | 75 Sam Ponzo Drive | Beverly | MA | 01915 | |
| 5913751 | Electric Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913182 | Electric Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913484 | Electric Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5920560 | Electric Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4920336 | ELECTRIC LIGHTWARE LLC | INTEGRA TELECOM, PO Box 2966 | MILWAUKEE | WI | 53201 | |
| 6075299 | ELECTRIC LIGHTWAVE INCORPORATED | 2495 Natomas Park Dr | Sacramento | CA | 95833 | |
| 4920337 | ELECTRIC LIGHTWAVE LLC | 18110 SE 34TH ST, STE 500 | VANCOUVER | WA | 98683-9462 | |
| 6075303 | Electric Lightwave, LLC (Integra) | 1201 NE Lloyd Avenue | Portland | OR | 97232 | |
| 4920338 | ELECTRIC MACHINERY CO INC | PO Box 200789 | PITTSBURG | PA | 15251-0789 | |
| 4920339 | ELECTRIC MACHINERY COMPANY INC | 800 CENTRAL AVE | MINNEAPOLIS | MN | 55413 | |
| 6021376 | Electric Motor & Contracting Co., Inc. | 3703 Cook Blvd. | Chesapeake | VA | 23323 | |
| 6010954 | ELECTRIC MOTOR AND CONTRACTING CO | 3703 COOK BLVD | CHESAPEAKE | VA | 23323 | |
| 6075307 | ELECTRIC MOTOR AND CONTRACTING CO, INC | 3703 COOK BLVD | CHESAPEAKE | VA | 23323 | |
| 7941110 | ELECTRIC MOTOR SHOP AND | PO BOX 446 | FRESNO | CA | 93709 | |
| 4920341 | ELECTRIC MOTOR SHOP AND | SUPPLY INC, PO Box 446 | FRESNO | CA | 93709 | |
| 4920342 | ELECTRIC MOTOR WERKS INC | EMOTORWERKS, 846 BANSTEN RD | SAN CARLOS | CA | 94070 | |
| 4920343 | ELECTRIC POWER GROUP LLC | 201 S LAKE AV STE 400 | PASADENA | CA | 91101 | |
| 6011069 | ELECTRIC POWER RESEARCH INSTITUTE | 3420 HILLVIEW AVE | PALO ALTO | CA | 94303 | |
| 4920344 | ELECTRIC POWER RESEARCH INSTITUTE | EPRI, 13014 COLLECTIONS CTR DR | CHICAGO | IL | 60693 | |
| 6075309 | Electric Power Research Institute (EPRI) | 3420 HILLVIEW AVE | Palo Alto | CA | 94304 | |
| 6075311 | Electric Power Research Institute (EPRI) | P.O. Box 10412, 3420 Hillview Avenue | Palo Alto | CA | 94304 | |
| 6075312 | ELECTRIC POWER RESEARCH INSTITUTE, EPRI | 3420 HILLVIEW AVE | PALO ALTO | CA | 94303 | |
| 6075315 | Electric Power Research Institute, Inc. | 3420 Hillview Ave | Palo Alto | CA | 94304 | |
| 6176522 | Electric Power Research Institute, Inc. | Finance Department, Attn.: Corporate Controller, 3420 Hillview Ave | Palo Alto | CA | 94304 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6176522 | Electric Power Research Institute, Inc. | Justin R Martin, Associate General Counsel, 942 Corridor Park Blvd | Knoxvlle | TN | 37932 | |
| 6176522 | Electric Power Research Institute, Inc. | Legal Department, Attn.: General Counsel, 3420 Hillview Ave | Palo Alto | CA | 94304 | |
| 4920346 | ELECTRIC UTILITY INDUSTRY SUSTAINAB | SUPPLY CHAIN ALLIANCE, 638 W 39TH ST | KANSAS CITY | MO | 61444 | |
| 4920347 | ELECTRIC UTILTIY INDUSTRY | SUSTAINABLE SUPPLY CHAIN ALLIANCE, PO Box 419264 | KANSAS CITY | MO | 64141 | |
| 7302806 | Electric, Funez | ADDRESS ON FILE | | | | |
| 7302806 | Electric, Funez | ADDRESS ON FILE | | | | |
| 6011048 | ELECTRICAL BUILDERS INC | 2720 1 1/2 STREET SOUTH | ST. CLOUD | MN | 56301 | |
| 6075320 | ELECTRICAL BUILDERS INC EBI | 2720 1 1/2 STREET SOUTH | ST. CLOUD | MN | 56301 | |
| 7907492 | Electrical Employers Self Insurance Safety Plan | Jenna Rivers, Head of Client Service, North America, Insight North America LLC, 200 Park Ave, 7th Floor | New York | NY | 10166 | |
| 7907492 | Electrical Employers Self Insurance Safety Plan | Rongbiao Fu, 158-11 Harry Van Arsdale Jr Avenue | Flushing | NY | 11365 | |
| 4920349 | ELECTRICAL INSULATION SUPPLIERS INC | 41444 CHRISTY ST | FREMONT | CA | 94538-5105 | |
| 4920351 | ELECTRICAL RELIABILITY SERVICES INC | 24865 NETWORK PL | CHICAGO | IL | 60673-1248 | |
| 4920350 | ELECTRICAL RELIABILITY SERVICES INC | 610 EXECUTIVE CAMPUS DR | WESTERVILLE | OH | 43082 | |
| 4920352 | ELECTRICAL SAFETY CONSULTANTS | INTERNATIONAL INC (ESCI INC), PO Box 2822 | BELLINGHAM | WA | 98227 | |
| 7281738 | Electricraft, Inc. | 200 Suburban Rd., Suite A | San Luis Obispo | CA | 93401 | |
| 5864330 | ELECTRIFY AMERICA | ADDRESS ON FILE | | | | |
| 5868895 | Electrify America | ADDRESS ON FILE | | | | |
| 5868893 | Electrify America | ADDRESS ON FILE | | | | |
| 5864801 | Electrify America | ADDRESS ON FILE | | | | |
| 5864286 | Electrify America | ADDRESS ON FILE | | | | |
| 5868903 | Electrify America LLC | ADDRESS ON FILE | | | | |
| 5864460 | ELECTRIFY AMERICA, LLC | ADDRESS ON FILE | | | | |
| 5864396 | Electrify America, LLC | ADDRESS ON FILE | | | | |
| 5868909 | ELECTRIFY AMERICA, LLC | ADDRESS ON FILE | | | | |
| 5868913 | ELECTRIFY AMERICA, LLC | ADDRESS ON FILE | | | | |
| 5868907 | ELECTRIFY AMERICA, LLC | ADDRESS ON FILE | | | | |
| 5868906 | ELECTRIFY AMERICA, LLC | ADDRESS ON FILE | | | | |
| 5864296 | ELECTRIFY AMERICA, LLC | ADDRESS ON FILE | | | | |
| 7244661 | Electrify America, LLC | c/o Lubin Olson & Niewiadomski LLP, Attn: Dennis D. Miller, 600 Montgomery Street, 14th Floor | San Francisco | CA | 94111 | |
| 5864305 | ELECTRIFY AMERICA, LLC, A VA Limited Liability Co | ADDRESS ON FILE | | | | |
| 4920354 | ELECTRO COMPOSITES 2008 ULC | 325 SCOTT ST | ST JEROME | QC | J7Z 1H3 | CANADA |
| 6075345 | ELECTRO COMPOSITES 2008 ULC | 325 SCOTT ST | ST JEROME | QC | J7Z 1H4 | CANADA |
| 5868914 | Electro Magnetic Test, Inc. | 1547 Plymouth St | Mountain View | CA | 94043 | |
| 4920355 | ELECTRO MOTIVE FORCE INC | 14250 CENTRAL AVE UNIT A | CHINO | CA | 91710 | |
| 4920356 | ELECTRO SWITCH CORP | 180 KING AVE | WEYMOUTH | MA | 02188 | |
| 4920357 | ELECTRO TECH MACHINING INC | PO Box 1208 | LONG BEACH | CA | 90801-1208 | |
| 4920358 | ELECTRODATA INC | PO Box 31780 | INDEPENDENCE | OH | 44131-0780 | |
| 5015765 | Electrodata Inc. | Eddy Wright, P.O. Box 31780 | Independence | OH | 44131 | |
| 4920359 | ELECTROLOCK INC | PO Box 645249 | CINCINNATI | OH | 45264 | |
| 5820811 | Electromark | 39289 Treasury Center | Chicago | IL | 60694 | |
| 5820811 | Electromark | 6188 West Port Bay Rd | Wolcott | NY | 14590 | |
| 4920360 | ELECTROMECHANICAL ENGR ASSOC | 150 SECO RD | MONROEVILLE | PA | 15146 | |
| 6075360 | ELECTRONIC ARTS INC | 14355 Industry Circle | La Mirada | CA | 90638 | |
| 4920361 | ELECTRONIC WAVEFORM LAB INC | 5702 BOLSA AVE | HUNTINGTON BEACH | CA | 92649 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2724 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2725 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5980883 | Electronics Plus, Mark & Ellen Avner | 823 4th Street, Corner of Lincoln & 4th Street | San Rafael | CA | 94901 | |
| 4936004 | Electronics Plus, Mark & Ellen Avner | 823 4th Street | San Rafael | CA | 94901 | |
| 4920362 | ELECTROSONIC INC | 3320 N SAN FERNANDO BLVD | BURBANK | CA | 91504 | |
| 4920363 | ELECTROSTIM MEDICAL SERVICES INC | 3504 CRAGMONT DR STE 100 | TAMPA | FL | 33619 | |
| 5824121 | Electroswitch Switches & Relays | 180 King Ave. | Weymouth | MA | 02188-2904 | |
| 4920364 | ELECTROTEK CONCEPTS INC | 1000 NEW DURHAM RD | EDISON | NJ | 08818 | |
| 4940840 | Eleek Inc.-Clark, Sattie | 1482 INEZ WAY | REDWOOD VALLEY | CA | 95470 | |
| 7217011 | Eleek, Inc. | Dave Fox, Fox Law APC, 225 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 7689575 | ELEEN N KAMAS | ADDRESS ON FILE | | | | |
| 5868915 | Elefante Inc | ADDRESS ON FILE | | | | |
| 7778079 | ELEFTERIA GIOMI | C/O KATHY JOHNSON, 3019 SWEETVIIOLET DR | SHINGLE SPRINGS | CA | 95682 | |
| 7186993 | Elegant Home Staging | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7186993 | Elegant Home Staging | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 4971792 | Elek, Erika Ann | ADDRESS ON FILE | | | | |
| 4953760 | Elek, Kevin | ADDRESS ON FILE | | | | |
| 7767819 | ELELYA BAKER HECTOR | 741 BROOKSIDE WAY | FELTON | CA | 95018-9638 | |
| 4990352 | Elemen, Richard | ADDRESS ON FILE | | | | |
| 7952740 | Elemen, Santos Joseph | 987 College Drive | San Jose | CA | 95128 | |
| 4920365 | ELEMENT FLEET MANAGEMENT US CORP | ELEMENT FINANCIAL SERVICES LLC, 940 RIDGEBROOK RD | SPARKS | MD | 21152-9390 | |
| 6075371 | Element Markets Renewable Energy LLC | 3555 Timmons Lane, Suite 900 | Houston | CA | 77027 | |
| 6075372 | Element Markets Renewable Energy LLC | 3555 Timmons Lane, Suite 900 | Houston | TX | 77027 | |
| 4920366 | ELEMENT MATERIALS TECHNOLOGY INC | 5405 E SCHAAF RD | INDEPENDENCE | OH | 44131 | |
| 6116663 | ELEMENTIS SPECIALTIES, INC. | 31763 Mountain View Road | Newberry Springs | CA | 92365 | |
| 6075374 | ELEMENTIS SPECIALTIES, INC. | SEC 33 9 3 SB BM | NEWBERRY SPRINGS | CA | 92365 | |
| 6075375 | ELEMENTS MANUFACTURING, INC. - 115 HARVEY WEST BLV | 804 Estates Dr Ste 202 | Aptos | CA | 95003 | |
| 6024695 | Elements Plus Inc. | 865 Market Street, C34 | San Francisco | CA | 94103 | |
| 6075376 | Elements Plus Inc. (Customer #: 123613) | 245 Market Street | San Francisco | CA | 94105 | |
| 6010579 | Elements Plus, Inc | 245 Market Street | San Francisco | CA | 94105 | |
| 7952741 | Elements Plus, Inc., a California corporation | c/o Arsalan Najmabadi, 865 Market Street, C34 | San Francisco | CA | 94103 | |
| 7689576 | ELEN ZANK | ADDRESS ON FILE | | | | |
| 7176877 | Elena  Barriga | ADDRESS ON FILE | | | | |
| 7176877 | Elena  Barriga | ADDRESS ON FILE | | | | |
| 7933628 | ELENA B MUJICA.;. | 191 CATALINA AVENUE | PACIFICA | CA | 94044 | |
| 5904363 | Elena Barriga | ADDRESS ON FILE | | | | |
| 5908041 | Elena Barriga | ADDRESS ON FILE | | | | |
| 7327481 | Elena Cabarga | ADDRESS ON FILE | | | | |
| 7689577 | ELENA CASTELL MUNGUIA | ADDRESS ON FILE | | | | |
| 7836362 | ELENA CASTELL MUNGUIA | AGUACATE 274, PUERTO VALLARTA JAL 48380 | MEXICO | C9 | 48380 | MEXICO |
| 7689578 | ELENA CAVA | ADDRESS ON FILE | | | | |
| 7141145 | Elena Celedonia Rojas Mar | ADDRESS ON FILE | | | | |
| 7141145 | Elena Celedonia Rojas Mar | ADDRESS ON FILE | | | | |
| 7689579 | ELENA E CAMPBELL | ADDRESS ON FILE | | | | |
| 7933629 | ELENA E CAMPBELL.;. | 119 NEY ST | SAN FRANCISCO | CA | 94112 | |
| 7786449 | ELENA E SKIDMORE | 2826 N RIDGE RD LOT 24 | PERRY | OH | 44081-9524 | |
| 7689580 | ELENA E SKIDMORE | ADDRESS ON FILE | | | | |
| 7689582 | ELENA I BLANCAFLOR | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2726 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7163116 | ELENA LOWERY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163116 | ELENA LOWERY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7689583 | ELENA M BREWER CUST | ADDRESS ON FILE | | | | |
| 7689584 | ELENA M BREWER CUST | ADDRESS ON FILE | | | | |
| 7689585 | ELENA M SHEEHAN & | ADDRESS ON FILE | | | | |
| 7142416 | Elena Maria Barriga | ADDRESS ON FILE | | | | |
| 7142416 | Elena Maria Barriga | ADDRESS ON FILE | | | | |
| 7689586 | ELENA MENDOZA TR | ADDRESS ON FILE | | | | |
| 7689587 | ELENA NEWNAN CUST | ADDRESS ON FILE | | | | |
| 7689588 | ELENA NUNO | ADDRESS ON FILE | | | | |
| 7689589 | ELENA ORTEGA | ADDRESS ON FILE | | | | |
| 7198479 | ELENA RIGHI | ADDRESS ON FILE | | | | |
| 7198479 | ELENA RIGHI | ADDRESS ON FILE | | | | |
| 5905442 | Elena Ruiz | ADDRESS ON FILE | | | | |
| 7689590 | ELENA S SEGUIR | ADDRESS ON FILE | | | | |
| 7188125 | Elena Sims | ADDRESS ON FILE | | | | |
| 7188125 | Elena Sims | ADDRESS ON FILE | | | | |
| 5920562 | Elena Tonetti | ADDRESS ON FILE | | | | |
| 5920561 | Elena Tonetti | ADDRESS ON FILE | | | | |
| 5920564 | Elena Tonetti | ADDRESS ON FILE | | | | |
| 5920565 | Elena Tonetti | ADDRESS ON FILE | | | | |
| 5920563 | Elena Tonetti | ADDRESS ON FILE | | | | |
| 7192401 | Elena Torres | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192401 | Elena Torres | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 5905459 | Elena Torres | ADDRESS ON FILE | | | | |
| 7192401 | Elena Torres | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5908926 | Elena Torres | ADDRESS ON FILE | | | | |
| 7778267 | ELENA VICTORIA BAILEY | 1019 CEDAR ST, PO BOX 370348 | MONTARA | CA | 94037-0348 | |
| 4970292 | Elenes, Eduardo | ADDRESS ON FILE | | | | |
| 7188126 | Elenor Weston | ADDRESS ON FILE | | | | |
| 7188126 | Elenor Weston | ADDRESS ON FILE | | | | |
| 7785644 | ELENORE D PIENING | 2802 COLEMAN PLACE | FREMONT | CA | 94555-1409 | |
| 4997037 | Elent, Roman | ADDRESS ON FILE | | | | |
| 4913153 | Elent, Roman | ADDRESS ON FILE | | | | |
| 7175511 | Eleonora  Furst | ADDRESS ON FILE | | | | |
| 7175511 | Eleonora  Furst | ADDRESS ON FILE | | | | |
| 7175511 | Eleonora  Furst | ADDRESS ON FILE | | | | |
| 7769687 | ELEONORA M LAFRANCHI TR | UA JUN 19 87, ELEONORA M LAFRANCHI TRUST, 2523 ROLLINGWOOD DR | NAPA | CA | 94558-4344 | |
| 7773925 | ELEONORE A ROSENBERG TR ROSENBERG | FAMILY TRUST UA NOV 28 83, 3322 GROSBEAK CT | DAVIS | CA | 95616-7511 | |
| 7689591 | ELEONORE L GRUENEBAUM TR | ADDRESS ON FILE | | | | |
| 4920367 | ELEOS MOBILITY SERVICE LLC | 2531 EVERGREEN DR | SAN BRUNO | CA | 94066 | |
| 6012168 | ELEQUANT INC | 48 TERRA VISTA AVE #D | SAN FRANCISCO | CA | 94112 | |
| 5803527 | ELEQUANT INC | 48 TERRA VISTA AVE., #D | SAN FRANCISCO | CA | 94115 | |
| 6075377 | Elequant, Inc. | 570 Beale Street, Suite 211 | San Francisco | CA | 94105 | |
| 6075378 | Elers, Geoffrey | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7772356 | ELESE M OLSEN | 4850 CAMERON RANCH DR | CARMICHAEL | CA | 95608-8046 | |
| 7689592 | ELESE M TALONE | ADDRESS ON FILE | | | | |
| 7470534 | Eleuterio, Martin Garma | ADDRESS ON FILE | | | | |
| 7766474 | ELEUTHERA M FRASER | C/O ANSLEY H FRASER, 400 RUDDER RDG | SENECA | SC | 29678-2035 | |
| 4920369 | ELEVATION CHIROPRACTIC | DR MICHAEL COLPITTS DC INC, 11425 DONNER PASS RD STE 12A | TRUCKEE | CA | 96161 | |
| 7941111 | ELEVATION ENERGY GROUP, LLC | 813 SPRINGDALE ROAD | AUSTIN | TX | 78762 | |
| 6075539 | Elevation Energy Group, LLC | P.O. Box 6036, 813 Springdale Road | Austin | TX | 78762 | |
| 6130077 | ELEXICO | ADDRESS ON FILE | | | | |
| 4964302 | Eley, Dustin B | ADDRESS ON FILE | | | | |
| 7249506 | ELEY, KAYLA | ADDRESS ON FILE | | | | |
| 7247623 | Eley, Rena | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7474630 | Elfand, Jonathan | ADDRESS ON FILE | | | | |
| 4935943 | Elfeki, Mohamed | 9427 Ventri Drive | Cobb | CA | 95426 | |
| 7480094 | Elfers, Bryan | ADDRESS ON FILE | | | | |
| 7250715 | Elfers, James | ADDRESS ON FILE | | | | |
| 5006913 | Elfers, James | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006914 | Elfers, James | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946682 | Elfers, James | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4957631 | Elford, Douglas A | ADDRESS ON FILE | | | | |
| 4986508 | Elford, Mike | ADDRESS ON FILE | | | | |
| 7764437 | ELFREDA M THOMAS TR UA MAR 14 88 | THE CLARENCE AND ELFREDA THOMAS, REVOCABLE INTER VIVOS TRUST, 4846 STERN AVE | SHERMAN OAKS | CA | 91423-1924 | |
| 7689593 | ELFRIEDE DUSTMAN | ADDRESS ON FILE | | | | |
| 7770726 | ELFRIEDE H MARBACH TR | MARBACH 1993 TRUST UA MAR 17 93, 850 BEDFORD DR | SALINAS | CA | 93901-1208 | |
| 7689594 | ELFRIEDE MAITLAND & | ADDRESS ON FILE | | | | |
| 7143492 | Elfriede Rose Violante | ADDRESS ON FILE | | | | |
| 7143492 | Elfriede Rose Violante | ADDRESS ON FILE | | | | |
| 4935461 | Elgazzar, Andrew | 721 Acorn Drive | Clayton | CA | 94517 | |
| 4982580 | Elgazzar, Elie | ADDRESS ON FILE | | | | |
| 4985347 | Elgazzar, Sabet | ADDRESS ON FILE | | | | |
| 4987935 | Elgazzar, Soliman | ADDRESS ON FILE | | | | |
| 7481046 | Elgen Jr., Billy | ADDRESS ON FILE | | | | |
| 7689595 | ELGIN E WASHINGTON & | ADDRESS ON FILE | | | | |
| 4920370 | ELGRAM INC | 2740 98TH AVE | OAKLAND | CA | 94605 | |
| 5005207 | Elhadidi, Kareem | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011988 | Elhadidi, Kareem | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005208 | Elhadidi, Kareem | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5005206 | Elhadidi, Kareem | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011989 | Elhadidi, Kareem | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 7181720 | Elhadidi, Kareem Sherif | ADDRESS ON FILE | | | | |
| 7181720 | Elhadidi, Kareem Sherif | ADDRESS ON FILE | | | | |
| 5005210 | Elhadidi, Vanessa | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011990 | Elhadidi, Vanessa | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005211 | Elhadidi, Vanessa | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005209 | Elhadidi, Vanessa | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011991 | Elhadidi, Vanessa | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 7181721 | Elhadidi, Vanessa Louise | ADDRESS ON FILE | | | | |
| 7181721 | Elhadidi, Vanessa Louise | ADDRESS ON FILE | | | | |
| 7689596 | ELI BARITEAU & | ADDRESS ON FILE | | | | |
| 5903164 | Eli Barrett | ADDRESS ON FILE | | | | |
| 5907071 | Eli Barrett | ADDRESS ON FILE | | | | |
| 7763400 | ELI BRADARIC & | ANNA BRADARIC JT TEN, 7033 CEDAR OAKS DR | GRANITE BAY | CA | 95746-6540 | |
| 7272109 | Eli Braydon Barrett (Jessica Barrett, Parent) | ADDRESS ON FILE | | | | |
| 7180960 | Eli Braydon Barrett (Jessica Barrett, Parent) | ADDRESS ON FILE | | | | |
| 7176240 | Eli Braydon Barrett (Jessica Barrett, Parent) | ADDRESS ON FILE | | | | |
| 7272109 | Eli Braydon Barrett (Jessica Barrett, Parent) | ADDRESS ON FILE | | | | |
| 7176240 | Eli Braydon Barrett (Jessica Barrett, Parent) | ADDRESS ON FILE | | | | |
| 7188127 | Eli Ellis (Chelsea Gwin, Parent) | ADDRESS ON FILE | | | | |
| 7188127 | Eli Ellis (Chelsea Gwin, Parent) | ADDRESS ON FILE | | | | |
| 7689597 | ELI I BRADARIC & | ADDRESS ON FILE | | | | |
| 7141613 | Eli James Michael Rosa Shulte | ADDRESS ON FILE | | | | |
| 7141613 | Eli James Michael Rosa Shulte | ADDRESS ON FILE | | | | |
| 7689598 | ELI K YIM | ADDRESS ON FILE | | | | |
| 5910585 | Eli Machmuller | ADDRESS ON FILE | | | | |
| 5904088 | Eli Machmuller | ADDRESS ON FILE | | | | |
| 5912297 | Eli Machmuller | ADDRESS ON FILE | | | | |
| 5912847 | Eli Machmuller | ADDRESS ON FILE | | | | |
| 5907804 | Eli Machmuller | ADDRESS ON FILE | | | | |
| 5911654 | Eli Machmuller | ADDRESS ON FILE | | | | |
| 7279605 | Eli Swopes (Timohy Swopes Jr., Parent) | ADDRESS ON FILE | | | | |
| 7188128 | Eli Swopes (Timothy Swopes Jr., Parent) | ADDRESS ON FILE | | | | |
| 7188128 | Eli Swopes (Timothy Swopes Jr., Parent) | ADDRESS ON FILE | | | | |
| 6011165 | ELI YAGOR | ADDRESS ON FILE | | | | |
| 7292246 | Eli Yagor, dba Sequoia Engineering & Design Associates | 575 Lennon Lane, #145 | Walnut Creek | CA | 94598 | |
| 6075383 | ELI YAGOR, SEQUOIA ENG & DESIGN ASSOCIATES | 575 LENNON LANE SUITE 145 | WALNUT CREEK | CA | 94598 | |
| 7326498 | Elia , Michael | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7689599 | ELIA M ORTIZ | ADDRESS ON FILE | | | | |
| 7689600 | ELIA P SANJUME | ADDRESS ON FILE | | | | |
| 6144363 | ELIA RICHARD L & ELIA RINA | ADDRESS ON FILE | | | | |
| 4993440 | Elia, Gary | ADDRESS ON FILE | | | | |
| 7176079 | ELIA, RICHARD MICHAEL | ADDRESS ON FILE | | | | |
| 7176079 | ELIA, RICHARD MICHAEL | ADDRESS ON FILE | | | | |
| 7188129 | Eliab Madery | ADDRESS ON FILE | | | | |
| 7188129 | Eliab Madery | ADDRESS ON FILE | | | | |
| 4988866 | Eliades, Timothy | ADDRESS ON FILE | | | | |
| 7689601 | ELIANA S ASPROGERAKAS TTEE | ADDRESS ON FILE | | | | |
| 5868916 | Elias Martinez | ADDRESS ON FILE | | | | |
| 7689602 | ELIAS P TOTAH & MARDELLE H TOTAH | ADDRESS ON FILE | | | | |
| 7689603 | ELIAS PERREIRA & | ADDRESS ON FILE | | | | |
| 6134544 | ELIAS STEVEN F TRUSTEE ETAL | ADDRESS ON FILE | | | | |
| 4957861 | Elias, Alejo | ADDRESS ON FILE | | | | |
| 7461984 | Elias, Claudia Jara | ADDRESS ON FILE | | | | |
| 7461984 | Elias, Claudia Jara | ADDRESS ON FILE | | | | |
| 4992034 | Elias, Devoir | ADDRESS ON FILE | | | | |
| 4981777 | Elias, Richard | ADDRESS ON FILE | | | | |
| 4940662 | Elias, Robert | P.O. Box 1656 | Sutter Creek | CA | 95685 | |
| 4948640 | Elias-Calles, Laura | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948642 | Elias-Calles, Laura | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948641 | Elias-Calles, Laura | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7183941 | Eliazar  Ruiz (Juan Ruiz, Parent) | ADDRESS ON FILE | | | | |
| 7177193 | Eliazar  Ruiz (Juan Ruiz, Parent) | ADDRESS ON FILE | | | | |
| 7177193 | Eliazar  Ruiz (Juan Ruiz, Parent) | ADDRESS ON FILE | | | | |
| 7280692 | Eliazar Ruiz (Juan Ruiz, Parent) | Bagdasarian, Regina, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7244282 | Elick, Karrie Ellen | ADDRESS ON FILE | | | | |
| 7234613 | Elick, Robert | ADDRESS ON FILE | | | | |
| 4961191 | Elick, Truman | ADDRESS ON FILE | | | | |
| 5939094 | Elicker, Mark/Sarah | ADDRESS ON FILE | | | | |
| 7941112 | ELIDA MENA | 250 KING STREET | SAN FRANCISCO | CA | 94107 | |
| 7782227 | ELIDE M BAFFICO TR | UA 10 12 87, BAFFICO FAMILY TRUST-BYPASS TRUST, 3422 BRODERICK ST | SAN FRANCISCO | CA | 94123-1803 | |
| 7689604 | ELIDO RIGA & | ADDRESS ON FILE | | | | |
| 7689605 | ELIEDA O ERB | ADDRESS ON FILE | | | | |
| 7168285 | Elieser Guerrero Gonzales | ADDRESS ON FILE | | | | |
| 7168285 | Elieser Guerrero Gonzales | ADDRESS ON FILE | | | | |
| 5904431 | Eliezer Lopez | ADDRESS ON FILE | | | | |
| 5908109 | Eliezer Lopez | ADDRESS ON FILE | | | | |
| 7142211 | Eliezer Lopez Nolasco | ADDRESS ON FILE | | | | |
| 7142211 | Eliezer Lopez Nolasco | ADDRESS ON FILE | | | | |
| 7328264 | Eligio A. Velasquez and Mary Lou Velasquez Trust (by and through trustees Mary Lou and Elijio Velasquez) | ADDRESS ON FILE | | | | |
| 5920566 | Eligio Gallegosflores | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5014295 | Eligio Gallegos-Flores, Maria Gallegos, Eligio Gallegos-Magallon and Hermina Gallegos Magallon | ADDRESS ON FILE | | | | |
| 5920567 | Eligio Gallegos-Magallon | ADDRESS ON FILE | | | | |
| 7183916 | Elijah  Deese (Sunee Keosaeng, Parent) | ADDRESS ON FILE | | | | |
| 7177168 | Elijah  Deese (Sunee Keosaeng, Parent) | ADDRESS ON FILE | | | | |
| 7177305 | Elijah  Vang (Soa Vang, Parent) | ADDRESS ON FILE | | | | |
| 5906400 | Elijah Ahlers | ADDRESS ON FILE | | | | |
| 5911412 | Elijah Ahlers | ADDRESS ON FILE | | | | |
| 5909748 | Elijah Ahlers | ADDRESS ON FILE | | | | |
| 5902389 | Elijah Ahlers | ADDRESS ON FILE | | | | |
| 5920571 | Elijah Canales | ADDRESS ON FILE | | | | |
| 5920570 | Elijah Canales | ADDRESS ON FILE | | | | |
| 5920568 | Elijah Canales | ADDRESS ON FILE | | | | |
| 5920569 | Elijah Canales | ADDRESS ON FILE | | | | |
| 5920575 | Elijah Cohn | ADDRESS ON FILE | | | | |
| 5920573 | Elijah Cohn | ADDRESS ON FILE | | | | |
| 5920574 | Elijah Cohn | ADDRESS ON FILE | | | | |
| 5920572 | Elijah Cohn | ADDRESS ON FILE | | | | |
| 7184561 | Elijah Daniel Darrel Bledsaw | ADDRESS ON FILE | | | | |
| 7184561 | Elijah Daniel Darrel Bledsaw | ADDRESS ON FILE | | | | |
| 7274026 | ELIJAH DAVID KIELB (CRAIG BROWN-KIELB, PARENT) | ADDRESS ON FILE | | | | |
| 7188130 | Elijah David Kielb (Craig Brown-Kielb, Parent) | ADDRESS ON FILE | | | | |
| 7188130 | Elijah David Kielb (Craig Brown-Kielb, Parent) | ADDRESS ON FILE | | | | |
| 7296387 | Elijah Deese (Sunee Keosaeng, Parent) | ADDRESS ON FILE | | | | |
| 7188131 | Elijah John Rogers (Kim Rogers, Parent) | ADDRESS ON FILE | | | | |
| 7188131 | Elijah John Rogers (Kim Rogers, Parent) | ADDRESS ON FILE | | | | |
| 7188131 | Elijah John Rogers (Kim Rogers, Parent) | ADDRESS ON FILE | | | | |
| 7193541 | ELIJAH M BRIGGS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193541 | ELIJAH M BRIGGS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5920579 | Elijah M. Westrup | ADDRESS ON FILE | | | | |
| 5920580 | Elijah M. Westrup | ADDRESS ON FILE | | | | |
| 5920577 | Elijah M. Westrup | ADDRESS ON FILE | | | | |
| 5920578 | Elijah M. Westrup | ADDRESS ON FILE | | | | |
| 5920576 | Elijah M. Westrup | ADDRESS ON FILE | | | | |
| 5910782 | Elijah Monroe | ADDRESS ON FILE | | | | |
| 5908536 | Elijah Monroe | ADDRESS ON FILE | | | | |
| 5904987 | Elijah Monroe | ADDRESS ON FILE | | | | |
| 7773039 | ELIJAH POLAK & | VIRGINIA C POLAK JT TEN, 38 FAIRLAWN DR | BERKELEY | CA | 94708-2106 | |
| 7188132 | Elijah Salez (Brandon Salez, Parent) | ADDRESS ON FILE | | | | |
| 7188132 | Elijah Salez (Brandon Salez, Parent) | ADDRESS ON FILE | | | | |
| 7187432 | Elijah Vang (Soa Vang, Parent) | ADDRESS ON FILE | | | | |
| 7187432 | Elijah Vang (Soa Vang, Parent) | ADDRESS ON FILE | | | | |
| 4998095 | Elijah, Marshall | ADDRESS ON FILE | | | | |
| 4914874 | Elijah, Marshall Lee | ADDRESS ON FILE | | | | |
| 6175067 | Elijah, Tanisha | ADDRESS ON FILE | | | | |
| 7689606 | ELIN LINNEA SWANSON TR UA APR 02 | ADDRESS ON FILE | | | | |
| 7689607 | ELIN MURPHY CUST | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2731 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7689608 | ELIN MURPHY CUST | ADDRESS ON FILE | | | | |
| 4994984 | Elin, Jeffrey | ADDRESS ON FILE | | | | |
| 4967364 | Elin, Julia Ann | ADDRESS ON FILE | | | | |
| 7933630 | ELINA SHCOP.;. | 491 30TH AVE #4 | SAN FRANCISCO | CA | 94121 | |
| 6169695 | Eling, Kelley | ADDRESS ON FILE | | | | |
| 7970227 | Elinor Anderson Tte | ADDRESS ON FILE | | | | |
| 7689609 | ELINOR J COUTS & | ADDRESS ON FILE | | | | |
| 7689610 | ELINOR J FOSTER | ADDRESS ON FILE | | | | |
| 7689611 | ELINOR K YATES | ADDRESS ON FILE | | | | |
| 7762141 | ELINOR L FRANCISCO TR UA JUN 02 | 94 THE ALBERT JASOUROWSKI, REVOCABLE LIVING TRUST, 226 LEWIS AVE | WAUCONDA | IL | 60084-1736 | |
| 7689612 | ELINOR M DEMPSEY | ADDRESS ON FILE | | | | |
| 7689613 | ELINOR M DUGAN | ADDRESS ON FILE | | | | |
| 7689614 | ELINOR M STOTT | ADDRESS ON FILE | | | | |
| 7773895 | ELINOR ROOS | 1 CRANLEIGH CT | ETOBICOKE | ON | M9A 3Y2 | CANADA |
| 7689615 | ELINOR S AXELROD | ADDRESS ON FILE | | | | |
| 7689616 | ELINORE JOYCE TON TTEE | ADDRESS ON FILE | | | | |
| 7903033 | Elinskas, Lawrence J | ADDRESS ON FILE | | | | |
| 7782980 | ELIO A FONTANA | 7600 MISSION ST | COLMA | CA | 94014-3106 | |
| 7689617 | ELIO BERTOLINI & JANICE BERTOLINI | ADDRESS ON FILE | | | | |
| 7764412 | ELIO CIARDELLA & | ENES CIARDELLA JT TEN, 1634 BALBOA AVE | BURLINGAME | CA | 94010-4616 | |
| 7689618 | ELIODORO DE LA GARZA | ADDRESS ON FILE | | | | |
| 5868918 | Eliopoulos, Tyler | ADDRESS ON FILE | | | | |
| 4920376 | ELIOS CHARITABLE FOUNDATION | 99 SHOTWELL ST | SAN FRANCISCO | CA | 94103 | |
| 7689619 | ELIOT M LOUIE | ADDRESS ON FILE | | | | |
| 7172324 | Eliot, Cheryl A | ADDRESS ON FILE | | | | |
| 7172752 | Eliot, Richard G. | ADDRESS ON FILE | | | | |
| 5920582 | Elisa Bigham | ADDRESS ON FILE | | | | |
| 5920584 | Elisa Bigham | ADDRESS ON FILE | | | | |
| 5920581 | Elisa Bigham | ADDRESS ON FILE | | | | |
| 5920583 | Elisa Bigham | ADDRESS ON FILE | | | | |
| 7199770 | ELISA COLBERT | ADDRESS ON FILE | | | | |
| 7199770 | ELISA COLBERT | ADDRESS ON FILE | | | | |
| 7689620 | ELISA COOK TR UA | ADDRESS ON FILE | | | | |
| 7689621 | ELISA D ROGGE | ADDRESS ON FILE | | | | |
| 7689622 | ELISA FRANCIS | ADDRESS ON FILE | | | | |
| 7199550 | ELISA J JARSCHKE | ADDRESS ON FILE | | | | |
| 7199550 | ELISA J JARSCHKE | ADDRESS ON FILE | | | | |
| 7193499 | ELISA JO ELLEN BIGHAM | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193499 | ELISA JO ELLEN BIGHAM | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7198577 | ELISA JUAREZ | ADDRESS ON FILE | | | | |
| 7198577 | ELISA JUAREZ | ADDRESS ON FILE | | | | |
| 7200045 | Elisa Juarez, granddaughter | ADDRESS ON FILE | | | | |
| 7200045 | Elisa Juarez, granddaughter | ADDRESS ON FILE | | | | |
| 7689623 | ELISA M LEVERTON CUST | ADDRESS ON FILE | | | | |
| 7763402 | ELISA MARIA CABRAL PAVAO | DE MEDEIROS BRADFORD, RUA ERNESTO DO CANTO 28 1 DTO, 9500 PONTA DELGADA | SAN MIGUEL AZORES | | | PORTUGAL |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7689624 | ELISA NGO | ADDRESS ON FILE | | | | |
| 7689625 | ELISABETH A GEIER | ADDRESS ON FILE | | | | |
| 7689626 | ELISABETH A HIPP TR | ADDRESS ON FILE | | | | |
| 7689627 | ELISABETH A HUBER | ADDRESS ON FILE | | | | |
| 7689628 | ELISABETH ANN YANEZ & | ADDRESS ON FILE | | | | |
| 7689629 | ELISABETH ANNE NOLAND | ADDRESS ON FILE | | | | |
| 4920381 | ELISABETH BALL & ASSOCIATES INC | 2812 CHLOE CT | CASTRO VALLEY | CA | 94546 | |
| 4920380 | ELISABETH BALL & ASSOCIATES INC | 2812 CHOLE COURT | CASTRO VALLEY | CA | 94546 | |
| 7194761 | Elisabeth C Clark | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194761 | Elisabeth C Clark | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194761 | Elisabeth C Clark | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7689630 | ELISABETH D PALMATIER | ADDRESS ON FILE | | | | |
| 7689631 | ELISABETH DAVIS | ADDRESS ON FILE | | | | |
| 7765853 | ELISABETH G BRADY TR UA AUG 29 | 90 THE ELISABETH G BRADY, SURVIVORS TRUST C/O ANNA SILVA, 849 OAK CREEK DR | VACAVILLE | CA | 95687-5260 | |
| 7689632 | ELISABETH GHIDOSSI | ADDRESS ON FILE | | | | |
| 7194907 | Elisabeth Helene Earley | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194907 | Elisabeth Helene Earley | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194907 | Elisabeth Helene Earley | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7140615 | Elisabeth Horcher | ADDRESS ON FILE | | | | |
| 5903128 | Elisabeth Horcher | ADDRESS ON FILE | | | | |
| 5907037 | Elisabeth Horcher | ADDRESS ON FILE | | | | |
| 7140615 | Elisabeth Horcher | ADDRESS ON FILE | | | | |
| 5910266 | Elisabeth Horcher | ADDRESS ON FILE | | | | |
| 7785781 | ELISABETH J RICE | 10817 HIDDEN TRAIL CT | POTOMAC | MD | 20854-1759 | |
| 7689633 | ELISABETH JENKINS | ADDRESS ON FILE | | | | |
| 7145418 | Elisabeth Kristine Bostrom | ADDRESS ON FILE | | | | |
| 7195144 | Elisabeth Kristine Bostrom | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7145418 | Elisabeth Kristine Bostrom | ADDRESS ON FILE | | | | |
| 7689634 | ELISABETH L EVANS | ADDRESS ON FILE | | | | |
| 7689635 | ELISABETH M WINTER | ADDRESS ON FILE | | | | |
| 7689636 | ELISABETH MARIE TYLER | ADDRESS ON FILE | | | | |
| 7779126 | ELISABETH R COURTENAY | 4705 GATE WAY | SANTA BARBARA | CA | 93110-1387 | |
| 7764713 | ELISABETH REYNOLDS CORNELL | C/O ELISABETH TUROLD, 2600 3RD ST | LINCOLN | CA | 95648-2836 | |
| 7689637 | ELISABETH S HUEBNER | ADDRESS ON FILE | | | | |
| 7205099 | Elisabeth Stewart, Individual and as Trustee of The Stewart Family Trust dated 10.15.02 | ADDRESS ON FILE | | | | |
| 7785478 | ELISABETH T REIER & | RICHARD G REIER TR, UA 04 13 05 ELISABETH T REIER 2005 TRUST, 2034 E HAVEN DR | SANTA ROSA | CA | 95404-3218 | |
| 7195930 | Elisah Lorraine Audelo | ADDRESS ON FILE | | | | |
| 7195930 | Elisah Lorraine Audelo | ADDRESS ON FILE | | | | |
| 7195930 | Elisah Lorraine Audelo | ADDRESS ON FILE | | | | |
| 4943159 | ELISARRARAS, CHUCK | 7730 ARAGON RD | ATASCADERO | CA | 93422 | |
| 7689638 | ELISE A HUNTSMAN | ADDRESS ON FILE | | | | |
| 7689639 | ELISE A OLMSTED | ADDRESS ON FILE | | | | |
| 7689640 | ELISE ALEXANDER STONE | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2733 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7689641 | ELISE ALLISON | ADDRESS ON FILE | | | | |
| 7196118 | ELISE BRETT | ADDRESS ON FILE | | | | |
| 7196118 | ELISE BRETT | ADDRESS ON FILE | | | | |
| 7199667 | ELISE BRETT TRUST | ADDRESS ON FILE | | | | |
| 7199667 | ELISE BRETT TRUST | ADDRESS ON FILE | | | | |
| 7689642 | ELISE C FREESH | ADDRESS ON FILE | | | | |
| 7689643 | ELISE FORNACI | ADDRESS ON FILE | | | | |
| 7689644 | ELISE H KEYSTON | ADDRESS ON FILE | | | | |
| 7768176 | ELISE HOLSTON | 75 VIRGINIA | BISHOP | CA | 93514 | |
| 7689645 | ELISE HONECKER | ADDRESS ON FILE | | | | |
| 7689646 | ELISE IVA MURPHY | ADDRESS ON FILE | | | | |
| 7154174 | Elise J Simpson | ADDRESS ON FILE | | | | |
| 7154174 | Elise J Simpson | ADDRESS ON FILE | | | | |
| 7154174 | Elise J Simpson | ADDRESS ON FILE | | | | |
| 6183560 | Elise James | ADDRESS ON FILE | | | | |
| 7689647 | ELISE M FERGUS | ADDRESS ON FILE | | | | |
| 7689648 | ELISE M KRAUSE | ADDRESS ON FILE | | | | |
| 7689649 | ELISE M LEDERER | ADDRESS ON FILE | | | | |
| 7689650 | ELISE M SCHEBELUT | ADDRESS ON FILE | | | | |
| 7689651 | ELISE M SHEBELUT | ADDRESS ON FILE | | | | |
| 7175331 | Elise M. Aiello-Simpson | ADDRESS ON FILE | | | | |
| 7175331 | Elise M. Aiello-Simpson | ADDRESS ON FILE | | | | |
| 7175331 | Elise M. Aiello-Simpson | ADDRESS ON FILE | | | | |
| 7169470 | Elise Marie Gianoglio | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169470 | Elise Marie Gianoglio | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7689652 | ELISE P LEHMAN | ADDRESS ON FILE | | | | |
| 7764423 | ELISE STERN CIRIBASSI | 1042 MOUNTAIN GLEN WAY | CAROL STREAM | IL | 60188-4635 | |
| 4986386 | Elise, Tracy | ADDRESS ON FILE | | | | |
| 7689653 | ELISEA TAN CUST | ADDRESS ON FILE | | | | |
| 7142261 | Eliseo Garcia Aguilar | ADDRESS ON FILE | | | | |
| 7142261 | Eliseo Garcia Aguilar | ADDRESS ON FILE | | | | |
| 4971047 | Eliseo, Louis Michael | ADDRESS ON FILE | | | | |
| 7143687 | Eliseth E Sulbaran Pacheco | ADDRESS ON FILE | | | | |
| 7143687 | Eliseth E Sulbaran Pacheco | ADDRESS ON FILE | | | | |
| 7689654 | ELISHA DAVID LEVIN | ADDRESS ON FILE | | | | |
| 5920588 | Elisha Sheridan | ADDRESS ON FILE | | | | |
| 5920585 | Elisha Sheridan | ADDRESS ON FILE | | | | |
| 5920586 | Elisha Sheridan | ADDRESS ON FILE | | | | |
| 5920587 | Elisha Sheridan | ADDRESS ON FILE | | | | |
| 7689655 | ELISHA W ERB | ADDRESS ON FILE | | | | |
| 4964766 | Elisher, Peter William | ADDRESS ON FILE | | | | |
| 7774882 | ELISKA J SKOPECEK | 6134 OCEAN VIEW DR | OAKLAND | CA | 94618-1841 | |
| 5920594 | Elissa Batchley | ADDRESS ON FILE | | | | |
| 5920593 | Elissa Batchley | ADDRESS ON FILE | | | | |
| 5920590 | Elissa Batchley | ADDRESS ON FILE | | | | |
| 5920592 | Elissa Batchley | ADDRESS ON FILE | | | | |
| 5920591 | Elissa Batchley | ADDRESS ON FILE | | | | |
| 7689656 | ELISSA C HENDREY | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5920596 | Elissa Carne | ADDRESS ON FILE | | | | |
| 5920595 | Elissa Carne | ADDRESS ON FILE | | | | |
| 5920597 | Elissa Carne | ADDRESS ON FILE | | | | |
| 5920598 | Elissa Carne | ADDRESS ON FILE | | | | |
| 7841112 | ELISSA R ELKIN | TOD MARJORIE ELKIN, SUBJECT TO STA TOD RULES, 55 W 14TH ST APT 8B | NEWYORK | NY | 10011-7411 | |
| 7941113 | ELISSA RIEDY | 450 SOUTH STREET | SAN FRANCISCO | CA | 94105 | |
| 7689658 | ELISSA S CALLMAN | ADDRESS ON FILE | | | | |
| 7689659 | ELISSA SPIELHOLZ | ADDRESS ON FILE | | | | |
| 4920382 | ELITE AGRICULTURE LLC | 144 WESTLAKE AVE | WATSONVILLE | CA | 95076 | |
| 4920383 | ELITE BIOMECHANICAL DESIGN | 9 GOVERNORS LN | CHICO | CA | 95926 | |
| 7187112 | Elite BioMechanical Design | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100 | DALLAS | TX | 75219 | |
| 5868920 | Elite Devco, LLC | ADDRESS ON FILE | | | | |
| 6008564 | ELITE ELECTRIC | ADDRESS ON FILE | | | | |
| 6008558 | Elite Enterprises Vegas LLC | 3095 Avenida Del Sol | ATASCADERO | CA | 93422 | |
| 5868922 | Elite Home Development | ADDRESS ON FILE | | | | |
| 6008318 | ELITE INVESTMENTS INC | 7604 SYCAMORE DR | CITRUS HEIGHTS | CA | 95640 | |
| 4920384 | ELITE REPAIR SERVICES LLC | PO Box 294601 | PHELAN | CA | 92329 | |
| 4933326 | Elixiria | 245 Market Street | San Francisco | CA | 94105 | |
| 7689660 | ELIZA J BENTON | ADDRESS ON FILE | | | | |
| 7762671 | ELIZA KNOX DOUGLAS BARKER | 3525 PRIMROSE AVE | GREENSBORO | NC | 27408-3192 | |
| 7766258 | ELIZA N FLANAGAN | 136 E CHESTER PIKE APT 5 | RIDLEY PARK | PA | 19078-1714 | |
| 7775125 | ELIZA PILE SPELLMAN | 40 MEMORIAL HWY APT 26C | NEW ROCHELLE | NY | 10801-8338 | |
| 7779240 | ELIZA TSE TTEE | FLORA CHUI CHUN CHAN TRUST, U/A DTD 12/10/2008, 7666 IRONWOOD DR | DUBLIN | CA | 94568-1917 | |
| 7689661 | ELIZABEH S TIMM CUST | ADDRESS ON FILE | | | | |
| 7180985 | Elizabeth  Bostic | ADDRESS ON FILE | | | | |
| 7176265 | Elizabeth  Bostic | ADDRESS ON FILE | | | | |
| 7176265 | Elizabeth  Bostic | ADDRESS ON FILE | | | | |
| 7181021 | Elizabeth  Chaisson | ADDRESS ON FILE | | | | |
| 7176301 | Elizabeth  Chaisson | ADDRESS ON FILE | | | | |
| 7176301 | Elizabeth  Chaisson | ADDRESS ON FILE | | | | |
| 7177332 | Elizabeth  Clary | ADDRESS ON FILE | | | | |
| 7177332 | Elizabeth  Clary | ADDRESS ON FILE | | | | |
| 7153979 | Elizabeth  Eileen Parr | ADDRESS ON FILE | | | | |
| 7153979 | Elizabeth  Eileen Parr | ADDRESS ON FILE | | | | |
| 7153979 | Elizabeth  Eileen Parr | ADDRESS ON FILE | | | | |
| 7181090 | Elizabeth  Farnsworth | ADDRESS ON FILE | | | | |
| 7176370 | Elizabeth  Farnsworth | ADDRESS ON FILE | | | | |
| 7176370 | Elizabeth  Farnsworth | ADDRESS ON FILE | | | | |
| 7199214 | Elizabeth  Jean Kassa | ADDRESS ON FILE | | | | |
| 7199214 | Elizabeth  Jean Kassa | ADDRESS ON FILE | | | | |
| 7154077 | Elizabeth  Lloyd | ADDRESS ON FILE | | | | |
| 7154077 | Elizabeth  Lloyd | ADDRESS ON FILE | | | | |
| 7154077 | Elizabeth  Lloyd | ADDRESS ON FILE | | | | |
| 7153660 | Elizabeth  McColl Webster | ADDRESS ON FILE | | | | |
| 7153660 | Elizabeth  McColl Webster | ADDRESS ON FILE | | | | |
| 7153660 | Elizabeth  McColl Webster | ADDRESS ON FILE | | | | |
| 7197181 | Elizabeth  Ramonida Wade | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2735 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197181 | Elizabeth  Ramonida Wade | ADDRESS ON FILE | | | | |
| 7197181 | Elizabeth  Ramonida Wade | ADDRESS ON FILE | | | | |
| 7183977 | Elizabeth  Riley | ADDRESS ON FILE | | | | |
| 7177229 | Elizabeth  Riley | ADDRESS ON FILE | | | | |
| 7177229 | Elizabeth  Riley | ADDRESS ON FILE | | | | |
| 7181469 | Elizabeth  Vieyra | ADDRESS ON FILE | | | | |
| 7176753 | Elizabeth  Vieyra | ADDRESS ON FILE | | | | |
| 7176753 | Elizabeth  Vieyra | ADDRESS ON FILE | | | | |
| 7781973 | ELIZABETH A AGUERRE TR | UA 09 12 07, PATRICIA HELEN BROWN TRUST, 15111 PIPELINE AVE SPC 186 | CHINO HILLS | CA | 91709-2653 | |
| 7689662 | ELIZABETH A ALEMAN | ADDRESS ON FILE | | | | |
| 7196119 | ELIZABETH A ANDERSON | ADDRESS ON FILE | | | | |
| 7196119 | ELIZABETH A ANDERSON | ADDRESS ON FILE | | | | |
| 7762658 | ELIZABETH A BARBO | 3026 LINDA VIS | ALAMEDA | CA | 94502-6828 | |
| 7689663 | ELIZABETH A BELL | ADDRESS ON FILE | | | | |
| 7781775 | ELIZABETH A BRIDGERS | 16 WYANDOTTE DR | CHEROKEE VILLAGE | AR | 72529-4431 | |
| 7764158 | ELIZABETH A CENEDELLA | 7535 BRIDGEGATE CT | DUNWOODY | GA | 30350-4604 | |
| 7689664 | ELIZABETH A CHALAIRE | ADDRESS ON FILE | | | | |
| 7689665 | ELIZABETH A CORSI | ADDRESS ON FILE | | | | |
| 7689666 | ELIZABETH A DE CARLI | ADDRESS ON FILE | | | | |
| 7785991 | ELIZABETH A DEAMICIS | 5 W ADAMS | STOCKTON | CA | 95204-5302 | |
| 7785820 | ELIZABETH A DEAMICIS | 618 E ROBINHOOD DR | STOCKTON | CA | 95207-4843 | |
| 7689667 | ELIZABETH A DIEST TR | ADDRESS ON FILE | | | | |
| 7689668 | ELIZABETH A DOOHER | ADDRESS ON FILE | | | | |
| 7689669 | ELIZABETH A EDWARDS | ADDRESS ON FILE | | | | |
| 7689670 | ELIZABETH A EDWARDS & | ADDRESS ON FILE | | | | |
| 7689671 | ELIZABETH A FALIANO & | ADDRESS ON FILE | | | | |
| 7779028 | ELIZABETH A GILLICK | 56 EQUESTRIAN DR | BURLINGTON | NJ | 08016-3060 | |
| 7766922 | ELIZABETH A GILLICK & | J GERALD GILLICK JT TEN, 56 EQUESTRIAN DR | BURLINGTON | NJ | 08016-3060 | |
| 7689672 | ELIZABETH A GILMORE | ADDRESS ON FILE | | | | |
| 7689673 | ELIZABETH A GUELDNER | ADDRESS ON FILE | | | | |
| 7689674 | ELIZABETH A HABASH & | ADDRESS ON FILE | | | | |
| 7689675 | ELIZABETH A HENNE | ADDRESS ON FILE | | | | |
| 7767948 | ELIZABETH A HERMAN | 27896 HORSESHOE BND | SAN JUAN CAPISTRANO | CA | 92675-1523 | |
| 7689676 | ELIZABETH A HERSHEY CUST | ADDRESS ON FILE | | | | |
| 7768380 | ELIZABETH A HUNTZINGER | 20269 S DRIFTWOOD DR | OREGON CITY | OR | 97045-7367 | |
| 7768435 | ELIZABETH A IMHOFF TR ELIZABETH A | IMHOFF TRUST UA DEC 18 90, 19428 W RIVERVIEW DR | POST FALLS | ID | 83854-6778 | |
| 7689677 | ELIZABETH A JOHANNSEN | ADDRESS ON FILE | | | | |
| 7777592 | ELIZABETH A JOLLEY | 1276 E MELROSE LOOP | CASA GRANDE | AZ | 85122-2958 | |
| 7689679 | ELIZABETH A KARR | ADDRESS ON FILE | | | | |
| 7933631 | ELIZABETH A KAVA.;. | 735 WEST VALLEY DR #4 | CAMPBELL | CA | 95008 | |
| 7689680 | ELIZABETH A KENDALL | ADDRESS ON FILE | | | | |
| 7689681 | ELIZABETH A KISER | ADDRESS ON FILE | | | | |
| 7689682 | ELIZABETH A KMON & ROBERT C | ADDRESS ON FILE | | | | |
| 7689684 | ELIZABETH A LEACH | ADDRESS ON FILE | | | | |
| 7769932 | ELIZABETH A LEE | 26806 NE 194TH AVE | BATTLE GROUND | WA | 98604-6950 | |
| 7770095 | ELIZABETH A LEVIN & | ROBERT W LEVIN JT TEN, 8880 SHELDON CREEK DR | ELK GROVE | CA | 95624-3290 | |
| 7689685 | ELIZABETH A LISKEY & | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2736 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7780861 | ELIZABETH A LUCAS | 3013 ARCADIAN DR | CALDWELL | ID | 83605-6882 | |
| 7689686 | ELIZABETH A MCGEHEE CUST | ADDRESS ON FILE | | | | |
| 7689687 | ELIZABETH A MCGEHEE CUST | ADDRESS ON FILE | | | | |
| 7771565 | ELIZABETH A MITCHELL | 5457 NE SUNSET PL | BAINBRIDGE ISLAND | WA | 98110-3656 | |
| 7199336 | ELIZABETH A MOSES | ADDRESS ON FILE | | | | |
| 7199336 | ELIZABETH A MOSES | ADDRESS ON FILE | | | | |
| 7773220 | ELIZABETH A PUGH | 333 LONG ST | NEVADA CITY | CA | 95959-2821 | |
| 7142793 | Elizabeth A Rogers | ADDRESS ON FILE | | | | |
| 7142793 | Elizabeth A Rogers | ADDRESS ON FILE | | | | |
| 7774032 | ELIZABETH A RULIFFSON | 14711 PUMA TRL | VALLEY CENTER | CA | 92082-5236 | |
| 7689688 | ELIZABETH A SCHOEB | ADDRESS ON FILE | | | | |
| 7689689 | ELIZABETH A SEELYE | ADDRESS ON FILE | | | | |
| 7774561 | ELIZABETH A SEMOTINK | 2365 HELEN ST N APT 220 | SAINT PAUL | MN | 55109-2966 | |
| 7689690 | ELIZABETH A SEMOTINK | ADDRESS ON FILE | | | | |
| 7689691 | ELIZABETH A SHEA | ADDRESS ON FILE | | | | |
| 7774741 | ELIZABETH A SHURTER | 16 SCAIFE GARDENS | YORK | | YO31 8HX | UNITED KINGDOM |
| 7785709 | ELIZABETH A SUMRALL | 30950 TURNER RD | FORT BRAGG | CA | 95437-7708 | |
| 7689692 | ELIZABETH A TAYLOR | ADDRESS ON FILE | | | | |
| 7200092 | ELIZABETH A THOMAS | ADDRESS ON FILE | | | | |
| 7200092 | ELIZABETH A THOMAS | ADDRESS ON FILE | | | | |
| 7689693 | ELIZABETH A TROUTMAN TR UA JUN 25 | ADDRESS ON FILE | | | | |
| 7689694 | ELIZABETH A TROUTMAN TTEE | ADDRESS ON FILE | | | | |
| 7184356 | Elizabeth A Webb | ADDRESS ON FILE | | | | |
| 7184356 | Elizabeth A Webb | ADDRESS ON FILE | | | | |
| 7776590 | ELIZABETH A WEBSTER | PO BOX 6222 | EUREKA | CA | 95502-6222 | |
| 7765855 | ELIZABETH A WHITE TR UA OCT 16 | 09 THE 2009 ELIZABETH ANN WHITE, TRUST, 11915 PASO ROBLES AVE | GRANADA HILLS | CA | 91344-2346 | |
| 7237390 | Elizabeth A. Chapman, Trustee of the Elizabeth A. Chapman Separate Assets Trust of 2003 dated July 17, 2003 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7195127 | Elizabeth A. Hansen | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169329 | Elizabeth A. Hansen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195127 | Elizabeth A. Hansen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169329 | Elizabeth A. Hansen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5920601 | Elizabeth A. Rogers | ADDRESS ON FILE | | | | |
| 5920602 | Elizabeth A. Rogers | ADDRESS ON FILE | | | | |
| 5920599 | Elizabeth A. Rogers | ADDRESS ON FILE | | | | |
| 5920600 | Elizabeth A. Rogers | ADDRESS ON FILE | | | | |
| 6009938 | Elizabeth Adriaenssens | ADDRESS ON FILE | | | | |
| 7193418 | ELIZABETH ALLEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193418 | ELIZABETH ALLEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7689695 | ELIZABETH ALLMAND | ADDRESS ON FILE | | | | |
| 7991512 | Elizabeth Alpert Trust | ADDRESS ON FILE | | | | |
| 7176896 | Elizabeth Amber Thiele | ADDRESS ON FILE | | | | |
| 7176896 | Elizabeth Amber Thiele | ADDRESS ON FILE | | | | |
| 7199594 | Elizabeth and Mark Warren Family Trust | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7199594 | Elizabeth and Mark Warren Family Trust | ADDRESS ON FILE | | | | |
| 5910984 | Elizabeth Anderson | ADDRESS ON FILE | | | | |
| 5905561 | Elizabeth Anderson | ADDRESS ON FILE | | | | |
| 5912448 | Elizabeth Anderson | ADDRESS ON FILE | | | | |
| 5920607 | Elizabeth Anderson | ADDRESS ON FILE | | | | |
| 5920603 | Elizabeth Anderson | ADDRESS ON FILE | | | | |
| 5920606 | Elizabeth Anderson | ADDRESS ON FILE | | | | |
| 5909020 | Elizabeth Anderson | ADDRESS ON FILE | | | | |
| 5920605 | Elizabeth Anderson | ADDRESS ON FILE | | | | |
| 5911862 | Elizabeth Anderson | ADDRESS ON FILE | | | | |
| 5920604 | Elizabeth Anderson | ADDRESS ON FILE | | | | |
| 5920611 | Elizabeth Andresen | ADDRESS ON FILE | | | | |
| 5920609 | Elizabeth Andresen | ADDRESS ON FILE | | | | |
| 5920608 | Elizabeth Andresen | ADDRESS ON FILE | | | | |
| 5920612 | Elizabeth Andresen | ADDRESS ON FILE | | | | |
| 5920610 | Elizabeth Andresen | ADDRESS ON FILE | | | | |
| 7689696 | ELIZABETH ANDREWS STAMBACH | ADDRESS ON FILE | | | | |
| 7780963 | Elizabeth ANN BASEMAN | 25000 LITTLE JOHN LN | PIONEER | CA | 95666-9324 | |
| 7689697 | ELIZABETH ANN CAVAGNARO | ADDRESS ON FILE | | | | |
| 7195380 | Elizabeth Ann Chavez | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195380 | Elizabeth Ann Chavez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195380 | Elizabeth Ann Chavez | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7782856 | ELIZABETH ANN CREMEN | 161 BOOTHBAY AVE | FOSTER CITY | CA | 94404-3507 | |
| 7325300 | Elizabeth Ann Diller | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325300 | Elizabeth Ann Diller | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325300 | Elizabeth Ann Diller | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7765756 | ELIZABETH ANN EASTON | 2822 SANTA PAULA CT | SACRAMENTO | CA | 95821-6008 | |
| 5920615 | Elizabeth Ann Francis | ADDRESS ON FILE | | | | |
| 5920616 | Elizabeth Ann Francis | ADDRESS ON FILE | | | | |
| 5920613 | Elizabeth Ann Francis | ADDRESS ON FILE | | | | |
| 5920614 | Elizabeth Ann Francis | ADDRESS ON FILE | | | | |
| 7689698 | ELIZABETH ANN FRISCH | ADDRESS ON FILE | | | | |
| 7689699 | ELIZABETH ANN HILL | ADDRESS ON FILE | | | | |
| 7144444 | Elizabeth Ann Jones | ADDRESS ON FILE | | | | |
| 7144444 | Elizabeth Ann Jones | ADDRESS ON FILE | | | | |
| 7689700 | ELIZABETH ANN LIMOGES | ADDRESS ON FILE | | | | |
| 7689702 | ELIZABETH ANN MELL | ADDRESS ON FILE | | | | |
| 7153247 | Elizabeth Ann Moody | ADDRESS ON FILE | | | | |
| 7153247 | Elizabeth Ann Moody | ADDRESS ON FILE | | | | |
| 7153247 | Elizabeth Ann Moody | ADDRESS ON FILE | | | | |
| 7188133 | Elizabeth Ann Morris | ADDRESS ON FILE | | | | |
| 7188133 | Elizabeth Ann Morris | ADDRESS ON FILE | | | | |
| 7786169 | ELIZABETH ANN MOTT | 14 MARIPOSA DR | SAN LUIS OBISPO | CA | 93401-7415 | |
| 7189299 | Elizabeth Ann Parr | ADDRESS ON FILE | | | | |
| 7189299 | Elizabeth Ann Parr | ADDRESS ON FILE | | | | |
| 7189299 | Elizabeth Ann Parr | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2738 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7689703 | ELIZABETH ANN PATRICIA PATRICK TR | ADDRESS ON FILE | | | | |
| 7689704 | ELIZABETH ANN PETRIE TR | ADDRESS ON FILE | | | | |
| 7689706 | ELIZABETH ANN PETTIT BORDEN & | ADDRESS ON FILE | | | | |
| 7689707 | ELIZABETH ANN SHELTON | ADDRESS ON FILE | | | | |
| 7198882 | Elizabeth Ann Smith | ADDRESS ON FILE | | | | |
| 7198882 | Elizabeth Ann Smith | ADDRESS ON FILE | | | | |
| 5920619 | Elizabeth Ann Thoms | ADDRESS ON FILE | | | | |
| 7142772 | Elizabeth Ann Thoms | ADDRESS ON FILE | | | | |
| 5920620 | Elizabeth Ann Thoms | ADDRESS ON FILE | | | | |
| 5920617 | Elizabeth Ann Thoms | ADDRESS ON FILE | | | | |
| 5920618 | Elizabeth Ann Thoms | ADDRESS ON FILE | | | | |
| 7142772 | Elizabeth Ann Thoms | ADDRESS ON FILE | | | | |
| 7689708 | ELIZABETH ANN TORIZZO | ADDRESS ON FILE | | | | |
| 7689709 | ELIZABETH ANN WEBER | ADDRESS ON FILE | | | | |
| 6014460 | ELIZABETH ANN WILKINS | 916 BYNUM RD | PITTSBORO | NC | 27312 | |
| 5803528 | ELIZABETH ANN WILKINS | WILKINS COMMUNICATIONS, 916 BYNUM RD | PITTSBORO | NC | 27312 | |
| 7689710 | ELIZABETH ANN WRIGHT | ADDRESS ON FILE | | | | |
| 7325702 | ELIZABETH ANNE ANDERSON, CNA, individually and d/b/a CREATIVE ENDEAVORS | ADDRESS ON FILE | | | | |
| 7325702 | ELIZABETH ANNE ANDERSON, CNA, individually and d/b/a CREATIVE ENDEAVORS | ADDRESS ON FILE | | | | |
| 7765086 | ELIZABETH ANNE DAVIS | 1284 ADOBE LN | PACIFIC GROVE | CA | 93950-5102 | |
| 7689711 | ELIZABETH ANNE FULMER | ADDRESS ON FILE | | | | |
| 7765854 | ELIZABETH ANNE JONES & | ROBERT L JONES TR UA JUL 29 99 ELIZABETH ANNE JONES &, ROBERT L JONES REVICABLE LIVING TRUST, 49 GRESHAM LN | ATHERTON | CA | 94027-3918 | |
| 7773472 | ELIZABETH ANNE REGELLO TR UA | JUN 22 92 THE REGELLO FAMILY, LIVING TRUST, 1224 PLUMAS ST | YUBA CITY | CA | 95991-3411 | |
| 7689712 | ELIZABETH ANNE SCOTT | ADDRESS ON FILE | | | | |
| 7689713 | ELIZABETH ANNE SUTTON CUST | ADDRESS ON FILE | | | | |
| 7689714 | ELIZABETH ARAUJO & | ADDRESS ON FILE | | | | |
| 7765085 | ELIZABETH ARIEY DAVIS | 829 SAN LUIS RD | BERKELEY | CA | 94707-2031 | |
| 7778886 | ELIZABETH ASHLEY BOFFEY TOD | ARIEL DAVID BOFFEY, SUBJ TO STA TOD RULES, 517 ALAFAYA WOODS BLVD APT B | OVIEDO | FL | 32765-5576 | |
| 7689715 | ELIZABETH AUSTIN | ADDRESS ON FILE | | | | |
| 7197954 | ELIZABETH AYALA HARRIS | ADDRESS ON FILE | | | | |
| 7197954 | ELIZABETH AYALA HARRIS | ADDRESS ON FILE | | | | |
| 7778346 | ELIZABETH B BEATTY | 441 S PIPING ROCK DR | WILLIAMS | AZ | 86046-9152 | |
| 7762916 | ELIZABETH B BENEDICT | 532 W HILLSDALE BLVD | SAN MATEO | CA | 94403-3805 | |
| 7689716 | ELIZABETH B FINK | ADDRESS ON FILE | | | | |
| 7767251 | ELIZABETH B GREENGO | 3203 NE 88TH ST | SEATTLE | WA | 98115-3641 | |
| 7769180 | ELIZABETH B KENNA | 88 TUNXIS VLG | FARMINGTON | CT | 06032-1521 | |
| 7770415 | ELIZABETH B LUCAS | 174 YERBA SANTA AVE | LOS ALTOS | CA | 94022-1607 | |
| 7689717 | ELIZABETH B MC MAHON | ADDRESS ON FILE | | | | |
| 7771408 | ELIZABETH B MEYER | 325 PALOMAR ST | FAYETTEVILLE | NC | 28314-1506 | |
| 7784941 | ELIZABETH B ROJAS | 401 METAIRIE RD #605 | METAIRIE | LA | 70005 | |
| 7784943 | ELIZABETH B ROJAS | 401 METAIRIE RD APT 605 | METAIRIE | LA | 70005-4304 | |
| 7689718 | ELIZABETH BACA | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2739 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7193469 | ELIZABETH BALLANTYNE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193469 | ELIZABETH BALLANTYNE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7689719 | ELIZABETH BALLOU & ERIC BALLOU | ADDRESS ON FILE | | | | |
| 7472253 | Elizabeth Bartlett as mother and guardian ad litem of family claimants | | | | | |
| 7472253 | Elizabeth Bartlett as mother and guardian ad litem of family claimants | ADDRESS ON FILE | | | | |
| 7765752 | ELIZABETH BARTLEY TR UA FEB 01 95 | THE EARL AND ELIZABETH BARTLEY, TRUST, 140 E MCKENZIE AVE | STOCKTON | CA | 95204-3218 | |
| 7689720 | ELIZABETH BARTOK | ADDRESS ON FILE | | | | |
| 7762785 | ELIZABETH BAUER CUST | HENRY ADAM BAUER, UNIF GIFT MIN ACT NY, PO BOX 481324 | CHARLOTTE | NC | 28269-5311 | |
| 7762823 | ELIZABETH BEATTY CUST | BRYCE BEATTY, CA UNIF TRANSFERS MIN ACT, 441 S PIPING ROCK DR | WILLIAMS | AZ | 86046-9152 | |
| 5902565 | Elizabeth Bianchini | ADDRESS ON FILE | | | | |
| 5906562 | Elizabeth Bianchini | ADDRESS ON FILE | | | | |
| 5868923 | Elizabeth Bohl | ADDRESS ON FILE | | | | |
| 7142297 | Elizabeth Borden Magagna | ADDRESS ON FILE | | | | |
| 7142297 | Elizabeth Borden Magagna | ADDRESS ON FILE | | | | |
| 5904517 | Elizabeth Bostic | ADDRESS ON FILE | | | | |
| 5908195 | Elizabeth Bostic | ADDRESS ON FILE | | | | |
| 5920622 | Elizabeth Brewster | ADDRESS ON FILE | | | | |
| 5920621 | Elizabeth Brewster | ADDRESS ON FILE | | | | |
| 5920624 | Elizabeth Brewster | ADDRESS ON FILE | | | | |
| 5920625 | Elizabeth Brewster | ADDRESS ON FILE | | | | |
| 5920623 | Elizabeth Brewster | ADDRESS ON FILE | | | | |
| 7689722 | ELIZABETH BRIDGES | ADDRESS ON FILE | | | | |
| 7689723 | ELIZABETH BROOKS | ADDRESS ON FILE | | | | |
| 7689724 | ELIZABETH BRYANT HAVARD & | ADDRESS ON FILE | | | | |
| 7689725 | ELIZABETH BUMGARDNER | ADDRESS ON FILE | | | | |
| 7841133 | ELIZABETH BUMGARDNER | 4401 OAKMEDE LN | WHITEBEAR | MN | 55110-7604 | |
| 7163270 | ELIZABETH BUNDSCHU | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163270 | ELIZABETH BUNDSCHU | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7768995 | ELIZABETH BURGES KAHN | 989 ALPINE VILLA DR | ALTADENA | CA | 91001-1402 | |
| 7689726 | ELIZABETH BURGES KAHN & | ADDRESS ON FILE | | | | |
| 7983985 | Elizabeth Byrd Mulfinger - Roth IRA | ADDRESS ON FILE | | | | |
| 7689727 | ELIZABETH C ALFORD | ADDRESS ON FILE | | | | |
| 7193457 | ELIZABETH C BAILEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193457 | ELIZABETH C BAILEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7689729 | ELIZABETH C BUSHUEFF | ADDRESS ON FILE | | | | |
| 7689730 | ELIZABETH C CRANDALL | ADDRESS ON FILE | | | | |
| 7766440 | ELIZABETH C FRANGOULIS | 2551 VENADO CAMINO | WALNUT CREEK | CA | 94598-3436 | |
| 7689731 | ELIZABETH C GERRITSEN | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7689732 | ELIZABETH C GRABOWSKI | ADDRESS ON FILE | | | | |
| 7689733 | ELIZABETH C HALL TR UA JUL 6 99 | ADDRESS ON FILE | | | | |
| 7783870 | ELIZABETH C HUNTER | 5482 NC 80 | BAKERSVILLE | NC | 28705-7214 | |
| 7689734 | ELIZABETH C JOHNSON | ADDRESS ON FILE | | | | |
| 7689735 | ELIZABETH C KODIS | ADDRESS ON FILE | | | | |
| 7786890 | ELIZABETH C MC VEY | 1522 MADDEN COURT | YUBA CITY | CA | 95993-5632 | |
| 7689736 | ELIZABETH C MERRITT | ADDRESS ON FILE | | | | |
| 7689737 | ELIZABETH C NELSON | ADDRESS ON FILE | | | | |
| 7689738 | ELIZABETH C NEWSTAT TR UA | ADDRESS ON FILE | | | | |
| 7689739 | ELIZABETH C NORTON | ADDRESS ON FILE | | | | |
| 5920630 | Elizabeth C Pinheiro Jernberg | ADDRESS ON FILE | | | | |
| 5920629 | Elizabeth C Pinheiro Jernberg | ADDRESS ON FILE | | | | |
| 5920626 | Elizabeth C Pinheiro Jernberg | ADDRESS ON FILE | | | | |
| 5920628 | Elizabeth C Pinheiro Jernberg | ADDRESS ON FILE | | | | |
| 5920627 | Elizabeth C Pinheiro Jernberg | ADDRESS ON FILE | | | | |
| 7933632 | ELIZABETH C PRATHER.;. | P.O. BOX 402 | AUBERRY | CA | 93602 | |
| 7689740 | ELIZABETH C SMITH | ADDRESS ON FILE | | | | |
| 7689741 | ELIZABETH C SOLDAVINI | ADDRESS ON FILE | | | | |
| 7689742 | ELIZABETH C WITIW & | ADDRESS ON FILE | | | | |
| 7689743 | ELIZABETH CABRERA | ADDRESS ON FILE | | | | |
| 7689744 | ELIZABETH CARLSON SMITH | ADDRESS ON FILE | | | | |
| 7764058 | ELIZABETH CARTWRIGHT | 316 MID VALLEY CTR # 219 | CARMEL | CA | 93923-8516 | |
| 7162972 | ELIZABETH CAUGHEY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162972 | ELIZABETH CAUGHEY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5904545 | Elizabeth Chaisson | ADDRESS ON FILE | | | | |
| 5908221 | Elizabeth Chaisson | ADDRESS ON FILE | | | | |
| 7469079 | Elizabeth Chaisson individually and dba Magic Tours | ADDRESS ON FILE | | | | |
| 7785171 | ELIZABETH CHENEY MELBOURNE | 5006 DERMOND RD | DREXEL HILL | PA | 19026-4513 | |
| 7689745 | ELIZABETH CHRISTIANSEN | ADDRESS ON FILE | | | | |
| 7141407 | Elizabeth Christiansen | ADDRESS ON FILE | | | | |
| 7141407 | Elizabeth Christiansen | ADDRESS ON FILE | | | | |
| 7142325 | Elizabeth Claire Wald | ADDRESS ON FILE | | | | |
| 7142325 | Elizabeth Claire Wald | ADDRESS ON FILE | | | | |
| 7193186 | ELIZABETH COCHRAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193186 | ELIZABETH COCHRAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7689746 | ELIZABETH COLLINS CUST | ADDRESS ON FILE | | | | |
| 7165667 | Elizabeth Collodi | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165667 | Elizabeth Collodi | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7782153 | ELIZABETH CONKIE ADM | EST KENNETH L CONKIE, 1317 PENN LN | GARDNERVILLE | NV | 89410-5832 | |
| 7689747 | ELIZABETH CONTI-YEO | ADDRESS ON FILE | | | | |
| 7157391 | Elizabeth Coutolenc as Trustee of the Coutolenc Revocable Inter Vivos Trust | ADDRESS ON FILE | | | | |
| 7781446 | ELIZABETH CUTRONE | 15 LOCUST ST | BAYPORT | NY | 11705-1734 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2741 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5920635 | Elizabeth D Acevedo | ADDRESS ON FILE | | | | |
| 5920634 | Elizabeth D Acevedo | ADDRESS ON FILE | | | | |
| 5920631 | Elizabeth D Acevedo | ADDRESS ON FILE | | | | |
| 5920633 | Elizabeth D Acevedo | ADDRESS ON FILE | | | | |
| 5920632 | Elizabeth D Acevedo | ADDRESS ON FILE | | | | |
| 7689748 | ELIZABETH D CARR | ADDRESS ON FILE | | | | |
| 7689749 | ELIZABETH D SMITH | ADDRESS ON FILE | | | | |
| 7689750 | ELIZABETH D WETHERHOLT | ADDRESS ON FILE | | | | |
| 7689751 | ELIZABETH DAVID CUST | ADDRESS ON FILE | | | | |
| 5920638 | Elizabeth Dawn Desoto | ADDRESS ON FILE | | | | |
| 7142833 | Elizabeth Dawn DeSoto | ADDRESS ON FILE | | | | |
| 5920639 | Elizabeth Dawn Desoto | ADDRESS ON FILE | | | | |
| 5920636 | Elizabeth Dawn Desoto | ADDRESS ON FILE | | | | |
| 5920637 | Elizabeth Dawn Desoto | ADDRESS ON FILE | | | | |
| 7142833 | Elizabeth Dawn DeSoto | ADDRESS ON FILE | | | | |
| 7782896 | ELIZABETH DE TOMASI | 1720 CENTRO WEST ST | TIBURON | CA | 94920 | |
| 7782451 | ELIZABETH DE TOMASI | 1720 CENTRO WEST ST | TIBURON | CA | 94920-1907 | |
| 7689752 | ELIZABETH DIANE MACDONALD | ADDRESS ON FILE | | | | |
| 7469955 | ELIZABETH DICKENSON DBA HER STANDARDS CONSULTING | ADDRESS ON FILE | | | | |
| 7340188 | Elizabeth Dickinson DBA EHR Standards Consulting | ADDRESS ON FILE | | | | |
| 7170749 | ELIZABETH DICKINSON DBA HER Standars Consulting | ADDRESS ON FILE | | | | |
| 7170749 | ELIZABETH DICKINSON DBA HER Standars Consulting | ADDRESS ON FILE | | | | |
| 5903327 | Elizabeth Dillon | ADDRESS ON FILE | | | | |
| 7933633 | ELIZABETH DOMINGUEZ.;. | 1407 MADELINE RD. | SAN PABLO | CA | 94806 | |
| 7763598 | ELIZABETH E BROWN | 651 GREENVIEW PL | LAKE FOREST | IL | 60045-3220 | |
| 7689753 | ELIZABETH E EGAN | ADDRESS ON FILE | | | | |
| 7766020 | ELIZABETH E EVANS | 8736 MCCARTY RANCH DR | SAN JOSE | CA | 95135-2157 | |
| 7689754 | ELIZABETH E SCHWEITZER | ADDRESS ON FILE | | | | |
| 7689755 | ELIZABETH E TYRRELL TR UDT SEP | ADDRESS ON FILE | | | | |
| 7780756 | ELIZABETH EHLERT | 240 S JEFFERSON AVE | LOUISVILLE | CO | 80027-2601 | |
| 7689756 | ELIZABETH EKLUND TARA | ADDRESS ON FILE | | | | |
| 7762794 | ELIZABETH ELLEN BAUMGARTNER | 72 DIANE LN | LARKSPUR | CA | 94939-1516 | |
| 7781402 | ELIZABETH ELLEN TISCHBERN | 72 DIANE LN | LARKSPUR | CA | 94939-1516 | |
| 7689757 | ELIZABETH ELSENSOHN | ADDRESS ON FILE | | | | |
| 7689758 | ELIZABETH ENNIS HEILMAN | ADDRESS ON FILE | | | | |
| 7782948 | ELIZABETH ERVIN TR UDT JAN 15 93 | 660 SPRUCE AVE | SOUTH SAN FRANCISCO | CA | 94080-2750 | |
| 7689759 | ELIZABETH ESTHER STEWART | ADDRESS ON FILE | | | | |
| 7689760 | ELIZABETH F BRIZENDINE TR UA AUG | ADDRESS ON FILE | | | | |
| 7689761 | ELIZABETH F CROCIANI | ADDRESS ON FILE | | | | |
| 7766094 | ELIZABETH F FARROW & | NICHOLAS SEBASTIAN FARROW JT TEN, 32/6 TRELAWNEY STREET | WOOLLAURA | NSW | 2025 | AUSTRALIA |
| 7689762 | ELIZABETH F GALLAGHER | ADDRESS ON FILE | | | | |
| 7689763 | ELIZABETH F RAMIREZ | ADDRESS ON FILE | | | | |
| 7689764 | ELIZABETH F YURTH | ADDRESS ON FILE | | | | |
| 7471977 | Elizabeth Fay Crociani Trust, Elizabeth Fay Crociani | ADDRESS ON FILE | | | | |
| 7470542 | Elizabeth Fiedler and Richard Hawrylo | ADDRESS ON FILE | | | | |
| 5903350 | Elizabeth Finzell | ADDRESS ON FILE | | | | |
| 5907233 | Elizabeth Finzell | ADDRESS ON FILE | | | | |
| 7689765 | ELIZABETH FISHER THOMASON | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2742 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7689766 | ELIZABETH FLOOD MACK | ADDRESS ON FILE | | | | |
| 7766439 | ELIZABETH FRANGOULIS | 2551 VENADO CAMINO | WALNUT CREEK | CA | 94598-3436 | |
| 7766479 | ELIZABETH FRASSE | 9031 VILLAGE VIEW DR | SAN JOSE | CA | 95135-2174 | |
| 7841145 | ELIZABETH G IORIO | 148 AVENIDA BARCELONA | SANCLEMENTE | CA | 92672-4244 | |
| 7770811 | ELIZABETH G MARQUESS | 9295 EL CAMINITO | GILROY | CA | 95020-7453 | |
| 7689768 | ELIZABETH G PIETRINI | ADDRESS ON FILE | | | | |
| 7689769 | ELIZABETH G ROSS | ADDRESS ON FILE | | | | |
| 7689770 | ELIZABETH G VAN WINKLE | ADDRESS ON FILE | | | | |
| 7689771 | ELIZABETH GAIL JONES | ADDRESS ON FILE | | | | |
| 5920643 | Elizabeth Gallagher | ADDRESS ON FILE | | | | |
| 5920640 | Elizabeth Gallagher | ADDRESS ON FILE | | | | |
| 5920642 | Elizabeth Gallagher | ADDRESS ON FILE | | | | |
| 5920641 | Elizabeth Gallagher | ADDRESS ON FILE | | | | |
| 7172530 | Elizabeth Gallagher individually/trustee of The Elizabeth Gallagher Living Trust | ADDRESS ON FILE | | | | |
| 7689772 | ELIZABETH GASPAR & | ADDRESS ON FILE | | | | |
| 7689773 | ELIZABETH GEARAN | ADDRESS ON FILE | | | | |
| 7689775 | ELIZABETH GIANELLA CUST | ADDRESS ON FILE | | | | |
| 7689776 | ELIZABETH GOGGINS | ADDRESS ON FILE | | | | |
| 7786052 | ELIZABETH GOGGINS | 7850 ST ANNE CT | WAUWATOSA | WI | 53213-3452 | |
| 5920647 | Elizabeth Gorman | ADDRESS ON FILE | | | | |
| 5920646 | Elizabeth Gorman | ADDRESS ON FILE | | | | |
| 5920644 | Elizabeth Gorman | ADDRESS ON FILE | | | | |
| 5920645 | Elizabeth Gorman | ADDRESS ON FILE | | | | |
| 7689778 | ELIZABETH GRACEFFO | ADDRESS ON FILE | | | | |
| 5920651 | Elizabeth Gregg | ADDRESS ON FILE | | | | |
| 5920650 | Elizabeth Gregg | ADDRESS ON FILE | | | | |
| 5920648 | Elizabeth Gregg | ADDRESS ON FILE | | | | |
| 5920649 | Elizabeth Gregg | ADDRESS ON FILE | | | | |
| 7464044 | Elizabeth Greywolf, dba Green House Ministries | ADDRESS ON FILE | | | | |
| 5903646 | Elizabeth Gustafson | ADDRESS ON FILE | | | | |
| 5907457 | Elizabeth Gustafson | ADDRESS ON FILE | | | | |
| 7762245 | ELIZABETH H AMMERMAN | 540 E PROSPECT AVE | STATE COLLEGE | PA | 16801-5762 | |
| 7689779 | ELIZABETH H BUSICK | ADDRESS ON FILE | | | | |
| 7765856 | ELIZABETH H KING & KENNETH G KING | TR UDT OCT 16 98, ELIZABETH H KING TRUST, 1478 RIVERPLACE BLVD APT 1206 | JACKSONVILLE | FL | 32207-1841 | |
| 7774039 | ELIZABETH H RUPP TR | ELIZABETH H RUPP REVOCABLE TRUST, UA JUL 13 94, 5000 HOPYARD RD STE 225 | PLEASANTON | CA | 94588-3352 | |
| 7689780 | ELIZABETH H SLIMMON | ADDRESS ON FILE | | | | |
| 7689781 | ELIZABETH H THOMPSON | ADDRESS ON FILE | | | | |
| 7689782 | ELIZABETH H WILLIAMS | ADDRESS ON FILE | | | | |
| 7783809 | ELIZABETH H WOLFE | 25361 ADRIANA | MISSION VIEJO | CA | 92691-3811 | |
| 7782618 | ELIZABETH H WOLFE | 25361 ADRIANA ST | MISSION VIEJO | CA | 92691-3811 | |
| 7325972 | Elizabeth H. Clark | Liza Clark, Helen Sedwick, PO Box 1807 | Glen Ellen | CA | 95442 | |
| 7782214 | ELIZABETH HACALA EX | EST OF EDWARD S SHAHIN, 21 FITCHDALE AVE | BEDFORD | MA | 01730-1605 | |
| 5910654 | Elizabeth Hardesty | ADDRESS ON FILE | | | | |
| 5904214 | Elizabeth Hardesty | ADDRESS ON FILE | | | | |
| 5912339 | Elizabeth Hardesty | ADDRESS ON FILE | | | | |
| 5907918 | Elizabeth Hardesty | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2743 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5911699 | Elizabeth Hardesty | ADDRESS ON FILE | | | | |
| 7689783 | ELIZABETH HARRIS | ADDRESS ON FILE | | | | |
| 7689784 | ELIZABETH HARRISON | ADDRESS ON FILE | | | | |
| 7689785 | ELIZABETH HATZEL DAVISSON | ADDRESS ON FILE | | | | |
| 7689786 | ELIZABETH HELEN OWYANG | ADDRESS ON FILE | | | | |
| 5920654 | Elizabeth Hemphill | ADDRESS ON FILE | | | | |
| 5920653 | Elizabeth Hemphill | ADDRESS ON FILE | | | | |
| 5920652 | Elizabeth Hemphill | ADDRESS ON FILE | | | | |
| 5920655 | Elizabeth Hemphill | ADDRESS ON FILE | | | | |
| 7784036 | ELIZABETH HENEWEER TR | UA 04 08 92, PATRICIA J KINMAN TRUST, 815 RIDGEPOINTE CT | SAN RAMON | CA | 94582-5640 | |
| 7689787 | ELIZABETH HOBBS NORDEEN | ADDRESS ON FILE | | | | |
| 7869888 | Elizabeth Holiday Ames Fam LVTst UA 5 31 02 | ADDRESS ON FILE | | | | |
| 7780857 | ELIZABETH HOLMES ADM | EST ROBERT PICASO, 729 NORD AVE APT 406 | CHICO | CA | 95926-4636 | |
| 7768182 | ELIZABETH HOLTGREVE CUST | ERIN MICHELLE HOLTGREVE, CA UNIF TRANSFERS MIN ACT, PO BOX 549 | AFTON | WY | 83110-0549 | |
| 7175144 | Elizabeth Hooker Dunn | ADDRESS ON FILE | | | | |
| 7175144 | Elizabeth Hooker Dunn | ADDRESS ON FILE | | | | |
| 7175144 | Elizabeth Hooker Dunn | ADDRESS ON FILE | | | | |
| 7689788 | ELIZABETH HOPE COPAS & | ADDRESS ON FILE | | | | |
| 5903986 | Elizabeth Houser | ADDRESS ON FILE | | | | |
| 7689789 | ELIZABETH I JANECKE | ADDRESS ON FILE | | | | |
| 7689790 | ELIZABETH IRENE WOLFRAM & | ADDRESS ON FILE | | | | |
| 7689791 | ELIZABETH IVANA STEMBERGA CUST | ADDRESS ON FILE | | | | |
| 7689792 | ELIZABETH IVANA STEMBERGA CUST | ADDRESS ON FILE | | | | |
| 7689793 | ELIZABETH J BANDT | ADDRESS ON FILE | | | | |
| 7689794 | ELIZABETH J BARBER | ADDRESS ON FILE | | | | |
| 7785081 | ELIZABETH J BRANAGAN | 18 WARD ST | HINGHAM | MA | 02043-4804 | |
| 7785001 | ELIZABETH J BRANAGAN | 59 ELM ST | HINGHAM | MA | 02043-2432 | |
| 7689795 | ELIZABETH J COLTON | ADDRESS ON FILE | | | | |
| 7689796 | ELIZABETH J DE MELENDEZ | ADDRESS ON FILE | | | | |
| 7765898 | ELIZABETH J ELRICK TR  UA MAR 09 | 82 THE ELRICK 1982 TRUST, 16313 EARHART AVE | OREGON CITY | OR | 97045-8248 | |
| 7907169 | Elizabeth J Hagen IRA, Raymond James & Assoc Inc Custodian | Amy K Hagen, POA, 510 N Taylorville Blvd | Taylorville | IL | 62568 | |
| 7907169 | Elizabeth J Hagen IRA, Raymond James & Assoc Inc Custodian | Elizabeth J Hagen, 1464 W Pershing Rd | Decatur | IL | 62526 | |
| 7765405 | ELIZABETH J ISRAEL CUST | ANTHONY J DISANTO, IL UNIF TRANSFERS MIN ACT, 1281 CHESTNUT XING | LEMONT | IL | 60439-7349 | |
| 7765406 | ELIZABETH J ISRAEL CUST | DAVID MICHAEL DI SANTO, IL UNIF TRANSFERS MIN ACT, 1281 CHESTNUT XING | LEMONT | IL | 60439-7349 | |
| 7765407 | ELIZABETH J ISRAEL CUST | LISA L DI SANTO, IL UNIF TRANSFERS MIN ACT, 1281 CHESTNUT XING | LEMONT | IL | 60439-7349 | |
| 7765408 | ELIZABETH J ISRAEL CUST | STEPHEN DOMINIC DI SANTO, IL UNIF TRANSFERS MIN ACT, 1281 CHESTNUT XING | LEMONT | IL | 60439-7349 | |
| 7689797 | ELIZABETH J JOHNSON | ADDRESS ON FILE | | | | |
| 7689798 | ELIZABETH J KRAUSE | ADDRESS ON FILE | | | | |
| 7689799 | ELIZABETH J MADIGAN CUST | ADDRESS ON FILE | | | | |
| 7689800 | ELIZABETH J MANOOSHIAN | ADDRESS ON FILE | | | | |
| 7689801 | ELIZABETH J MEADOWS | ADDRESS ON FILE | | | | |
| 7689802 | ELIZABETH J MILLS | ADDRESS ON FILE | | | | |
| 7689803 | ELIZABETH J PAZDRA | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7689810 | ELIZABETH J REILLY | ADDRESS ON FILE | | | | |
| 7689811 | ELIZABETH J RYBERG | ADDRESS ON FILE | | | | |
| 7689812 | ELIZABETH J SARNOFF | ADDRESS ON FILE | | | | |
| 7689813 | ELIZABETH J SHELTON & | ADDRESS ON FILE | | | | |
| 7689814 | ELIZABETH J SMILEY CUST | ADDRESS ON FILE | | | | |
| 7689815 | ELIZABETH J SMILEY CUST | ADDRESS ON FILE | | | | |
| 7689816 | ELIZABETH J SMILEY CUST | ADDRESS ON FILE | | | | |
| 7776250 | ELIZABETH J VENTER TR | ELIZABETH J VENTER 1989 REVOCABLE, LIVING TRUST UA NOV 3 89 C/O KEITH VENTER, 3108 CAMINITO RICARDO | ENCINITAS | CA | 92024-7004 | |
| 7689817 | ELIZABETH J WINFREY | ADDRESS ON FILE | | | | |
| 5920658 | Elizabeth J. Bartok-Klein | ADDRESS ON FILE | | | | |
| 5920660 | Elizabeth J. Bartok-Klein | ADDRESS ON FILE | | | | |
| 5920656 | Elizabeth J. Bartok-Klein | ADDRESS ON FILE | | | | |
| 5920657 | Elizabeth J. Bartok-Klein | ADDRESS ON FILE | | | | |
| 7689818 | ELIZABETH JACONETTE & | ADDRESS ON FILE | | | | |
| 7195972 | ELIZABETH JANE BOWERS | ADDRESS ON FILE | | | | |
| 7195972 | ELIZABETH JANE BOWERS | ADDRESS ON FILE | | | | |
| 7689819 | ELIZABETH JANE BRADPIECE | ADDRESS ON FILE | | | | |
| 7782833 | ELIZABETH JANE CLOT TR | ELIZABETH JANE CLOT 1995 TRUST, UA JUN 5 95, 1451 WHARTON WAY APT B | CONCORD | CA | 94521-2992 | |
| 7197771 | ELIZABETH JANE DAVIS | ADDRESS ON FILE | | | | |
| 7197771 | ELIZABETH JANE DAVIS | ADDRESS ON FILE | | | | |
| 7783200 | ELIZABETH JANE KERLEY TR | ELIZABETH JANE KERLEY, 1990 TRUST UA JUN 25 90, 3064 ROSSMOOR PKWY APT 8 | WALNUT CREEK | CA | 94595-3322 | |
| 7689820 | ELIZABETH JANE MCCOSH-LILIE | ADDRESS ON FILE | | | | |
| 7192972 | Elizabeth Jane Snow | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192972 | Elizabeth Jane Snow | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192972 | Elizabeth Jane Snow | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7689821 | ELIZABETH JANE THURSTON | ADDRESS ON FILE | | | | |
| 7689822 | ELIZABETH JEAN CORONA | ADDRESS ON FILE | | | | |
| 7689823 | ELIZABETH JEAN GOORGIAN | ADDRESS ON FILE | | | | |
| 7689824 | ELIZABETH JILL WYATT | ADDRESS ON FILE | | | | |
| 7836412 | ELIZABETH JILL WYATT | 15 BELMONT RD, ABERGAVENNY MONMOUTHSHIRE NP75HN | UNITEDKINGDOM | L0 | NP75HN | UNITEDKINGDOM |
| 7689825 | ELIZABETH JULIA WATTS & | ADDRESS ON FILE | | | | |
| 7776559 | ELIZABETH JULIA WATTS & | EDWARD MARTINEZ JT TEN, 2030 SANTA CLARA ST | RICHMOND | CA | 94804-5236 | |
| 7763373 | ELIZABETH K BOWN | 6124 BRUSCA PL | RIVERSIDE | CA | 92506-2153 | |
| 7689826 | ELIZABETH K ELLIS | ADDRESS ON FILE | | | | |
| 7781670 | ELIZABETH K HIRONAKA TR | UA 08 30 90, OLGA CORBIN NUNN REV TRUST, 3310 1ST AVE UNIT 3D | SAN DIEGO | CA | 92103-5659 | |
| 7781059 | ELIZABETH K NICOSIA & | ANTHONY L NICOSIA JT TEN TOD, JOHN N STOOPS SUBJECT TO STA TOD RULES, 12605 RAINTREE PATH | HUNTLEY | IL | 60142-6366 | |
| 7689827 | ELIZABETH K REED | ADDRESS ON FILE | | | | |
| 7777828 | ELIZABETH K WYRICK TTEE | THE LEON WYRICK TR, UA DTD NOV APR 20 1995, 60 DEERHAVEN PL | PLEASANT HILL | CA | 94523-1006 | |
| 7140640 | Elizabeth Kammuller | ADDRESS ON FILE | | | | |
| 5905112 | Elizabeth Kammuller | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2745 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7140640 | Elizabeth Kammuller | ADDRESS ON FILE | | | | |
| 5908657 | Elizabeth Kammuller | ADDRESS ON FILE | | | | |
| 7689828 | ELIZABETH KATHERINE PEDERSON | ADDRESS ON FILE | | | | |
| 7141752 | Elizabeth Kathleen McQueeney | ADDRESS ON FILE | | | | |
| 7141752 | Elizabeth Kathleen McQueeney | ADDRESS ON FILE | | | | |
| 7689829 | ELIZABETH KEEN | ADDRESS ON FILE | | | | |
| 5920663 | Elizabeth Keen | ADDRESS ON FILE | | | | |
| 5920662 | Elizabeth Keen | ADDRESS ON FILE | | | | |
| 5920664 | Elizabeth Keen | ADDRESS ON FILE | | | | |
| 5920665 | Elizabeth Keen | ADDRESS ON FILE | | | | |
| 5920661 | Elizabeth Keen | ADDRESS ON FILE | | | | |
| 7689830 | ELIZABETH KING TTEE | ADDRESS ON FILE | | | | |
| 7769327 | ELIZABETH KIRIFIDES | 31 TRAILWOOD DR | HOLLAND | PA | 18966-2198 | |
| 7689831 | ELIZABETH KISSEL REEDER | ADDRESS ON FILE | | | | |
| 7142549 | Elizabeth Krenwinkel Szulczewski | ADDRESS ON FILE | | | | |
| 7142549 | Elizabeth Krenwinkel Szulczewski | ADDRESS ON FILE | | | | |
| 7769648 | ELIZABETH KWASNY | 1012 ELMGROVE CT | KELLER | TX | 76248-5473 | |
| 7689832 | ELIZABETH L AMES & | ADDRESS ON FILE | | | | |
| 7762385 | ELIZABETH L ARIEY & | AGNES R ARIEY JT TEN, 829 SAN LUIS RD | BERKELEY | CA | 94707-2031 | |
| 7689833 | ELIZABETH L BALL | ADDRESS ON FILE | | | | |
| 7689834 | ELIZABETH L DANE EX | ADDRESS ON FILE | | | | |
| 7689835 | ELIZABETH L FUHRMAN | ADDRESS ON FILE | | | | |
| 7689836 | ELIZABETH L HALL TR | ADDRESS ON FILE | | | | |
| 7689837 | ELIZABETH L MALM | ADDRESS ON FILE | | | | |
| 7689838 | ELIZABETH L MARION | ADDRESS ON FILE | | | | |
| 7689839 | ELIZABETH L MARION & | ADDRESS ON FILE | | | | |
| 7780702 | ELIZABETH L MARQUARDT TR | UA 08 26 96 ELDEN G MARQUARDT, & ELIZABETH L MARQUARDT 1996 REVOCABLE TRUST, 6694 E KINGS CANYON RD UNIT 258 | FRESNO | CA | 93727-3693 | |
| 7689840 | ELIZABETH L MARQUARDT TR | ADDRESS ON FILE | | | | |
| 7771003 | ELIZABETH L MAYFIELD | 5351 MILITARY TRL | PARKER | CO | 80134-5171 | |
| 7773041 | ELIZABETH L POLETTI | 1530 DEER MEADOW DR | HELENA | MT | 59601-9636 | |
| 7689841 | ELIZABETH L POLETTI & | ADDRESS ON FILE | | | | |
| 7689842 | ELIZABETH L PRETZER | ADDRESS ON FILE | | | | |
| 7689843 | ELIZABETH L ROUNTREE | ADDRESS ON FILE | | | | |
| 7689844 | ELIZABETH L VAN SANTEN | ADDRESS ON FILE | | | | |
| 7689845 | ELIZABETH LAPACHET CUST | ADDRESS ON FILE | | | | |
| 7689846 | ELIZABETH LAUCHSTEDT | ADDRESS ON FILE | | | | |
| 7198792 | Elizabeth Laura Evans | ADDRESS ON FILE | | | | |
| 7198792 | Elizabeth Laura Evans | ADDRESS ON FILE | | | | |
| 6013463 | ELIZABETH LEE | ADDRESS ON FILE | | | | |
| 7689847 | ELIZABETH LEE CHUY | ADDRESS ON FILE | | | | |
| 7836379 | ELIZABETH LEE CHUY | 56 TALAYAN ST, TALAYAN VILLAGE, QUEZON CITY | QUEZON CITY | F8 | | PHILIPPINES |
| 7780735 | ELIZABETH LEE FISHER | 8015 N AUTUMN SAGE ST | PRESCOTT VALLEY | AZ | 86315-9080 | |
| 7689848 | ELIZABETH LEE OLDHAM & | ADDRESS ON FILE | | | | |
| 7689849 | ELIZABETH LEWIS CUST | ADDRESS ON FILE | | | | |
| 7689850 | ELIZABETH LIU | ADDRESS ON FILE | | | | |
| 7474683 | Elizabeth Lois Shanks, Sara Carroll trustee of the Elizabeth Shanks Family Trust dated July 11, 2001 | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2746 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5920668 | Elizabeth Long | ADDRESS ON FILE | | | | |
| 5920667 | Elizabeth Long | ADDRESS ON FILE | | | | |
| 5920669 | Elizabeth Long | ADDRESS ON FILE | | | | |
| 5920670 | Elizabeth Long | ADDRESS ON FILE | | | | |
| 5920666 | Elizabeth Long | ADDRESS ON FILE | | | | |
| 7689851 | ELIZABETH LUKES | ADDRESS ON FILE | | | | |
| 7689852 | ELIZABETH M ASHLEY | ADDRESS ON FILE | | | | |
| 7762528 | ELIZABETH M BAER | 1845 LAS FLORES DR | GLENDALE | CA | 91207-1213 | |
| 7762530 | ELIZABETH M BAER & WILLIAM C BAER | TR UA FEB 01 89 BAER FAMILY TRUST, THE SEPARATE PROPERTY ACCOUNT OF ELIZABETH M BAER, 1845 LAS FLORES DR | GLENDALE | CA | 91207-1213 | |
| 7689853 | ELIZABETH M BALAQUI | ADDRESS ON FILE | | | | |
| 7689854 | ELIZABETH M BURGESS | ADDRESS ON FILE | | | | |
| 7764593 | ELIZABETH M COLLINS & | DAVID G COLLINS JT TEN, 274 W MONTECITO AVE APT E | SIERRA MADRE | CA | 91024-1838 | |
| 7689855 | ELIZABETH M DELONG TR UA JUN 8 00 | ADDRESS ON FILE | | | | |
| 7689856 | ELIZABETH M DICK | ADDRESS ON FILE | | | | |
| 7689857 | ELIZABETH M DORMAN | ADDRESS ON FILE | | | | |
| 7689858 | ELIZABETH M GELFUSO | ADDRESS ON FILE | | | | |
| 7784483 | ELIZABETH M HARRINGTON | PO BOX 4182 | CARMEL | CA | 93921 | |
| 7689859 | ELIZABETH M HARRINGTON | ADDRESS ON FILE | | | | |
| 7689861 | ELIZABETH M KEILEY ROARK TR UA | ADDRESS ON FILE | | | | |
| 7689862 | ELIZABETH M KUNZ | ADDRESS ON FILE | | | | |
| 7786423 | ELIZABETH M LITERATI TOD | MARCIA SUSAN ERRETT, SUBJECT TO STA TOD RULES, PO BOX 1955 | WRIGHTWOOD | CA | 92397-1955 | |
| 7689863 | ELIZABETH M MACEDO | ADDRESS ON FILE | | | | |
| 7190666 | Elizabeth M McCall Special Needs Trust | ADDRESS ON FILE | | | | |
| 7190666 | Elizabeth M McCall Special Needs Trust | ADDRESS ON FILE | | | | |
| 7780729 | ELIZABETH M MCHUGH | 7140 STARKVIEW PL | LOOMIS | CA | 95650-9449 | |
| 7689864 | ELIZABETH M MEIKLE & | ADDRESS ON FILE | | | | |
| 7689865 | ELIZABETH M MUTH | ADDRESS ON FILE | | | | |
| 7933634 | ELIZABETH M PALTER.;. | 125 WYANDOTTE AVE | DALY CITY | CA | 94014 | |
| 7689866 | ELIZABETH M SCHMIDT | ADDRESS ON FILE | | | | |
| 7689867 | ELIZABETH M SCHULTZ & | ADDRESS ON FILE | | | | |
| 7689868 | ELIZABETH M STACK | ADDRESS ON FILE | | | | |
| 7689869 | ELIZABETH M THORNTON | ADDRESS ON FILE | | | | |
| 7689870 | ELIZABETH M THORNTON JR | ADDRESS ON FILE | | | | |
| 7776896 | ELIZABETH M WILSON | 21 SPRINGFIELD DR | SAN FRANCISCO | CA | 94132-1454 | |
| 5920674 | Elizabeth M. Jacques | ADDRESS ON FILE | | | | |
| 5958986 | Elizabeth M. Jacques | ADDRESS ON FILE | | | | |
| 5920675 | Elizabeth M. Jacques | ADDRESS ON FILE | | | | |
| 5920672 | Elizabeth M. Jacques | ADDRESS ON FILE | | | | |
| 5920673 | Elizabeth M. Jacques | ADDRESS ON FILE | | | | |
| 5920671 | Elizabeth M. Jacques | ADDRESS ON FILE | | | | |
| 7689871 | ELIZABETH MACK & | ADDRESS ON FILE | | | | |
| 7689872 | ELIZABETH MAE SCHAAFSMA | ADDRESS ON FILE | | | | |
| 7770714 | ELIZABETH MAR | 18547 REGINA AVE | TORRANCE | CA | 90504-4615 | |
| 7689874 | ELIZABETH MARIE BIANCAMANO | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 2747 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7765857 | ELIZABETH MARIE DIXON TR UA | AUG 11 06, THE ELIZABETH MARIE DIXON LIVING TRUST, 4420 FISHERING DR | BAKERSFIELD | CA | 93309-3212 | |
| 7153501 | Elizabeth Marie Geske | ADDRESS ON FILE | | | | |
| 7153501 | Elizabeth Marie Geske | ADDRESS ON FILE | | | | |
| 7153501 | Elizabeth Marie Geske | ADDRESS ON FILE | | | | |
| 7689875 | ELIZABETH MARIE HUFFORD & | ADDRESS ON FILE | | | | |
| 7154138 | Elizabeth Marie Marc | ADDRESS ON FILE | | | | |
| 7154138 | Elizabeth Marie Marc | ADDRESS ON FILE | | | | |
| 7154138 | Elizabeth Marie Marc | ADDRESS ON FILE | | | | |
| 7689876 | ELIZABETH MAROTA CUST | ADDRESS ON FILE | | | | |
| 7770810 | ELIZABETH MARQUESS | 9295 EL CAMINITO | GILROY | CA | 95020-7453 | |
| 7689877 | ELIZABETH MARSTON WALLACE | ADDRESS ON FILE | | | | |
| 7689878 | ELIZABETH MARTIN | ADDRESS ON FILE | | | | |
| 7771002 | ELIZABETH MAYFIELD | 5351 MILITARY TRL | PARKER | CO | 80134-5171 | |
| 7779017 | ELIZABETH MAYFIELD-SCERRA TTEE | ROSALIE T MAYFIELD INTERVIVOS TRUST, DTD 04/13/1998, 1709 STEINHART AVE | REDONDO BEACH | CA | 90278-2749 | |
| 7689879 | ELIZABETH MC KONE MADRUGA | ADDRESS ON FILE | | | | |
| 7780049 | ELIZABETH MCHUGH & | KATHRYN HARKER TR, UA 07 08 1991 HARKER 1991 LIVING TRUST, 1433 FALCON POINTE LN | ROSEVILLE | CA | 95661-4009 | |
| 7689880 | ELIZABETH MCINTYRE | ADDRESS ON FILE | | | | |
| 7771324 | ELIZABETH MELIUS TOD | BARRY SHAW, SUBJECT TO STA TOD RULES, 637 CRAWFORD DR | BILLINGS | MT | 59102-2551 | |
| 7689881 | ELIZABETH MELONEY | ADDRESS ON FILE | | | | |
| 7933635 | ELIZABETH MELTON.;. | 483 DIAMOND OAKS RD | ROSEVILLE | CA | 95678 | |
| 7771416 | ELIZABETH MEZA | 650 DARTMOUTH ST | SAN FRANCISCO | CA | 94134-1808 | |
| 7198633 | Elizabeth Michele Wing | ADDRESS ON FILE | | | | |
| 7198633 | Elizabeth Michele Wing | ADDRESS ON FILE | | | | |
| 7198633 | Elizabeth Michele Wing | ADDRESS ON FILE | | | | |
| 7771497 | ELIZABETH MILLER | 1521 S STANLEY AVE | LOS ANGELES | CA | 90019-3849 | |
| 7689882 | ELIZABETH MILLER LAWSON & | ADDRESS ON FILE | | | | |
| 5904352 | Elizabeth Murner | ADDRESS ON FILE | | | | |
| 5908030 | Elizabeth Murner | ADDRESS ON FILE | | | | |
| 7941114 | ELIZABETH MURPHY | 6120 STONERIDGE MALL ROAD SUITE 105 | PLEASANTON | CA | 94588 | |
| 7689885 | ELIZABETH N TAN GONG CUST | ADDRESS ON FILE | | | | |
| 7689884 | ELIZABETH N TAN GONG CUST | ADDRESS ON FILE | | | | |
| 7175418 | Elizabeth N.  Massie | ADDRESS ON FILE | | | | |
| 7175418 | Elizabeth N.  Massie | ADDRESS ON FILE | | | | |
| 7175418 | Elizabeth N.  Massie | ADDRESS ON FILE | | | | |
| 6082623 | Elizabeth Nettles et al | 7565 Peppertree Road | Dublin | CA | 92056 | |
| 7689886 | ELIZABETH O CONNOR GERSON | ADDRESS ON FILE | | | | |
| 7772256 | ELIZABETH OAKES | 29 WESLEY ST | MONMOUTH BEACH | NJ | 07750-1040 | |
| 7689887 | ELIZABETH OCONNELL | ADDRESS ON FILE | | | | |
| 7689888 | ELIZABETH OLSEN | ADDRESS ON FILE | | | | |
| 5920679 | Elizabeth Oropeza | ADDRESS ON FILE | | | | |
| 5920676 | Elizabeth Oropeza | ADDRESS ON FILE | | | | |
| 5920678 | Elizabeth Oropeza | ADDRESS ON FILE | | | | |
| 5920677 | Elizabeth Oropeza | ADDRESS ON FILE | | | | |
| 7785633 | ELIZABETH OSULLIVAN | 308 CAVANAUGH ST | SAN MATEO | CA | 94401 | |
| 7785351 | ELIZABETH OSULLIVAN | 308 CAVANAUGH ST | SAN MATEO | CA | 94401-1213 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2748 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7689889 | ELIZABETH P BOLAND | ADDRESS ON FILE | | | | |
| 7689891 | ELIZABETH P BOLAND | ADDRESS ON FILE | | | | |
| 7689892 | ELIZABETH P WILLARD | ADDRESS ON FILE | | | | |
| 7689893 | ELIZABETH PADGETT | ADDRESS ON FILE | | | | |
| 7689894 | ELIZABETH PATRICIA HUNT | ADDRESS ON FILE | | | | |
| 7326414 | Elizabeth Paynter | 1262 Larkin Drive | Sonoma | CA | 95476 | |
| 7181344 | Elizabeth Pena | ADDRESS ON FILE | | | | |
| 7176626 | Elizabeth Pena | ADDRESS ON FILE | | | | |
| 5904595 | Elizabeth Pena | ADDRESS ON FILE | | | | |
| 5908271 | Elizabeth Pena | ADDRESS ON FILE | | | | |
| 7176626 | Elizabeth Pena | ADDRESS ON FILE | | | | |
| 7772996 | ELIZABETH PITTS | 431 NORTH ST | OAKLAND | CA | 94609-1322 | |
| 7768890 | ELIZABETH PORTER JONES | 23685 MARBLE QUARRY RD UNIT 25 | COLUMBIA | CA | 95310-9778 | |
| 7780845 | ELIZABETH PRESLEY | 361 RANCHO MURIETA CT | VACAVILLE | CA | 95687-7742 | |
| 7689895 | ELIZABETH PYNCHON BECKETT | ADDRESS ON FILE | | | | |
| 7763017 | ELIZABETH R BERRYMAN | PO BOX 393 | OLALLA | WA | 98359-0393 | |
| 7689896 | ELIZABETH R BRYAN CUST | ADDRESS ON FILE | | | | |
| 7689897 | ELIZABETH R BRYAN CUST | ADDRESS ON FILE | | | | |
| 7689898 | ELIZABETH R CORSON | ADDRESS ON FILE | | | | |
| 7689899 | ELIZABETH R KNUDSEN | ADDRESS ON FILE | | | | |
| 7689900 | ELIZABETH R NEBLETT | ADDRESS ON FILE | | | | |
| 7689901 | ELIZABETH R OLEARY | ADDRESS ON FILE | | | | |
| 7689902 | ELIZABETH R RHODES | ADDRESS ON FILE | | | | |
| 7689903 | ELIZABETH R WERNERT | ADDRESS ON FILE | | | | |
| 7153477 | Elizabeth R. Walker | ADDRESS ON FILE | | | | |
| 7153477 | Elizabeth R. Walker | ADDRESS ON FILE | | | | |
| 7153477 | Elizabeth R. Walker | ADDRESS ON FILE | | | | |
| 7780149 | ELIZABETH RANDOLPH | 8903 W RIVERCHASE DR | TEMPLE TERRACE | FL | 33637-5639 | |
| 7142960 | Elizabeth Rash | ADDRESS ON FILE | | | | |
| 7142960 | Elizabeth Rash | ADDRESS ON FILE | | | | |
| 7689904 | ELIZABETH REDFIELD | ADDRESS ON FILE | | | | |
| 7781020 | ELIZABETH REED DICKIE ADEN & | DARRYL R LUCIA TR, UA 07 12 16 MARILYN LUCIA LIV TRUST, 3030 BUENA VISTA WAY | BERKELEY | CA | 94708-2020 | |
| 7176654 | Elizabeth Rice | ADDRESS ON FILE | | | | |
| 7181372 | Elizabeth Rice | ADDRESS ON FILE | | | | |
| 7176654 | Elizabeth Rice | ADDRESS ON FILE | | | | |
| 5904616 | Elizabeth Rice | ADDRESS ON FILE | | | | |
| 5908292 | Elizabeth Rice | ADDRESS ON FILE | | | | |
| 7194279 | ELIZABETH RIDDLE | ADDRESS ON FILE | | | | |
| 7194279 | ELIZABETH RIDDLE | ADDRESS ON FILE | | | | |
| 7689905 | ELIZABETH RIPLEY SCHOCK | ADDRESS ON FILE | | | | |
| 7175129 | Elizabeth Roberts | ADDRESS ON FILE | | | | |
| 7175129 | Elizabeth Roberts | ADDRESS ON FILE | | | | |
| 7175129 | Elizabeth Roberts | ADDRESS ON FILE | | | | |
| 7689906 | ELIZABETH ROBERTS CUST | ADDRESS ON FILE | | | | |
| 5920681 | Elizabeth Robinson | ADDRESS ON FILE | | | | |
| 5920684 | Elizabeth Robinson | ADDRESS ON FILE | | | | |
| 5920680 | Elizabeth Robinson | ADDRESS ON FILE | | | | |
| 5920682 | Elizabeth Robinson | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5910704 | Elizabeth Rodriguez-Magana | ADDRESS ON FILE | | | | |
| 5904262 | Elizabeth Rodriguez-Magana | ADDRESS ON FILE | | | | |
| 5912389 | Elizabeth Rodriguez-Magana | ADDRESS ON FILE | | | | |
| 5907967 | Elizabeth Rodriguez-Magana | ADDRESS ON FILE | | | | |
| 5911747 | Elizabeth Rodriguez-Magana | ADDRESS ON FILE | | | | |
| 7773839 | ELIZABETH ROEMER | 3503 N CAMPBELL AVE STE 101 | TUCSON | AZ | 85719-2041 | |
| 7689907 | ELIZABETH ROSIN | ADDRESS ON FILE | | | | |
| 7689908 | ELIZABETH ROSPERT | ADDRESS ON FILE | | | | |
| 7762924 | ELIZABETH RUTH BENJAMIN | PO BOX 635 | LEWISBURG | OH | 45338-0635 | |
| 7195393 | Elizabeth S  Jordan | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195393 | Elizabeth S  Jordan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195393 | Elizabeth S  Jordan | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7689909 | ELIZABETH S CARPENTER | ADDRESS ON FILE | | | | |
| 7767233 | ELIZABETH S GREEN | PO BOX 384 | KENNETT SQUARE | PA | 19348-0384 | |
| 7689910 | ELIZABETH S LORING | ADDRESS ON FILE | | | | |
| 7689911 | ELIZABETH S MACDONALD | ADDRESS ON FILE | | | | |
| 7841194 | ELIZABETH S MICKAILY-HUBER | 1363 41st Ave | San Francisco | CA | 94122 | |
| 7689913 | ELIZABETH S MICKAILY-HUBER | ADDRESS ON FILE | | | | |
| 7786447 | ELIZABETH S SEIPEL | PO BOX 803968 | CHICAGO | IL | 60680-3968 | |
| 7689914 | ELIZABETH S TIMM CUST | ADDRESS ON FILE | | | | |
| 7689915 | ELIZABETH S TYSON | ADDRESS ON FILE | | | | |
| 7776632 | ELIZABETH S WELCH CUST | ANNE E WELCH, UNIF GIFT MIN ACT CA, 37 SUNNYSIDE AVE | SAN ANSELMO | CA | 94960-2727 | |
| 7776636 | ELIZABETH S WELCH CUST | ROLF A WELCH, UNIF GIFT MIN ACT CA, 11 GREENWAY LN | RICHMOND | VA | 23226-1629 | |
| 7141950 | Elizabeth Sakai-Jolivette | ADDRESS ON FILE | | | | |
| 7141950 | Elizabeth Sakai-Jolivette | ADDRESS ON FILE | | | | |
| 7195009 | Elizabeth Sanchez Leon | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195009 | Elizabeth Sanchez Leon | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195009 | Elizabeth Sanchez Leon | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7689916 | ELIZABETH SAVERI | ADDRESS ON FILE | | | | |
| 7689917 | ELIZABETH SCHILLER | ADDRESS ON FILE | | | | |
| 7689918 | ELIZABETH SCHOU WELCH CUST | ADDRESS ON FILE | | | | |
| 7689919 | ELIZABETH SCOTT METCALF | ADDRESS ON FILE | | | | |
| 7689920 | ELIZABETH SCOTT SPEEGLE | ADDRESS ON FILE | | | | |
| 7775123 | ELIZABETH SCOTT SPEEGLE CUST | CHRISTINE M SPEEGLE, CA UNIF TRANS MIN ACT, 4184 TEN MILE HOUSE TRL | CHICO | CA | 95928-8612 | |
| 7689921 | ELIZABETH SCOTT STARR | ADDRESS ON FILE | | | | |
| 7294964 | Elizabeth Seay and Roger L. Seay, Trustees of the Seay Family Trust | ADDRESS ON FILE | | | | |
| 7144106 | Elizabeth Sehnert Rex | ADDRESS ON FILE | | | | |
| 7144106 | Elizabeth Sehnert Rex | ADDRESS ON FILE | | | | |
| 7169052 | Elizabeth Sherer | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194980 | Elizabeth Sherer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169052 | Elizabeth Sherer | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4920388 | ELIZABETH SHERWOOD RANDALL | 46 HAMPTON RD | PIEDMONT | CA | 94611 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7786323 | ELIZABETH SMITH BERG TTEE | SMITH FAMILY TRUST U/A DTD 08/18/94, 20397 FOREST AVE | CASTRO VALLEY | CA | 94546 | |
| 7785882 | ELIZABETH SMITH BERG TTEE | SMITH FAMILY TRUST U/A DTD 08/18/94, 20397 FOREST AVE | CASTRO VALLEY | CA | 94546-4524 | |
| 7780829 | ELIZABETH SNOW TR | UA 11 25 86, JOHN & MARY ANN TUHEY TRUST, 5941 OTTER POINT RD | PENSACOLA | FL | 32504-7953 | |
| 7779549 | ELIZABETH SNOW TTEE | ELIZABETH SNOW REVOCABLE LIVING TRUST, U/A DTD 04/01/2015, 5941 OTTER POINT RD | PENSACOLA | FL | 32504-7953 | |
| 5920687 | Elizabeth Solors | ADDRESS ON FILE | | | | |
| 5920686 | Elizabeth Solors | ADDRESS ON FILE | | | | |
| 5920685 | Elizabeth Solors | ADDRESS ON FILE | | | | |
| 5920688 | Elizabeth Solors | ADDRESS ON FILE | | | | |
| 7689922 | ELIZABETH SPARROW | ADDRESS ON FILE | | | | |
| 7689923 | ELIZABETH SPEDDING CALCIANO TR | ADDRESS ON FILE | | | | |
| 7775140 | ELIZABETH SPIES | 10519 LES JARDINS DR | DALLAS | TX | 75229-5459 | |
| 7325425 | Elizabeth Stamps | 5391 Wolf Trl | Marysville | CA | 95901 | |
| 5902196 | Elizabeth Stelluto Dunaier | ADDRESS ON FILE | | | | |
| 5909601 | Elizabeth Stelluto Dunaier | ADDRESS ON FILE | | | | |
| 5906215 | Elizabeth Stelluto Dunaier | ADDRESS ON FILE | | | | |
| 7771674 | ELIZABETH STEUART MOORE | 5005 ROCKMERE CT | BETHESDA | MD | 20816-2449 | |
| 7689924 | ELIZABETH STEWART FINES | ADDRESS ON FILE | | | | |
| 7689925 | ELIZABETH STEWART FINES CUST | ADDRESS ON FILE | | | | |
| 7689926 | ELIZABETH STRUSS | ADDRESS ON FILE | | | | |
| 7775472 | ELIZABETH SUMRALL | 30950 TURNER RD | FORT BRAGG | CA | 95437-7708 | |
| 7140545 | Elizabeth Suzanne Finzell | ADDRESS ON FILE | | | | |
| 7140545 | Elizabeth Suzanne Finzell | ADDRESS ON FILE | | | | |
| 7689927 | ELIZABETH SWINNEY CUST | ADDRESS ON FILE | | | | |
| 5907437 | Elizabeth Swithenbank | ADDRESS ON FILE | | | | |
| 5911557 | Elizabeth Swithenbank | ADDRESS ON FILE | | | | |
| 5910456 | Elizabeth Swithenbank | ADDRESS ON FILE | | | | |
| 5903601 | Elizabeth Swithenbank | ADDRESS ON FILE | | | | |
| 7689928 | ELIZABETH T ATENCIO & | ADDRESS ON FILE | | | | |
| 7689929 | ELIZABETH T ESCOBAR | ADDRESS ON FILE | | | | |
| 7784663 | ELIZABETH T MORGAN | 3449 S CLEVELAND CIRCLE | SALT LAKE CITY | UT | 84109 | |
| 7784114 | ELIZABETH T MORGAN | 3449 S CLEVELAND CIR | SALT LAKE CITY | UT | 84109-3124 | |
| 7765858 | ELIZABETH T SANDERS TR UA FEB 18 | 05 ELIZABETH T SANDERS TRUST, 500 WILDWOOD CIR | HOT SPRINGS | AR | 71901-8205 | |
| 7689930 | ELIZABETH T THOMAS TR | ADDRESS ON FILE | | | | |
| 7689932 | ELIZABETH TARKANY | ADDRESS ON FILE | | | | |
| 7689933 | ELIZABETH TASSAN | ADDRESS ON FILE | | | | |
| 7199416 | ELIZABETH THOMAS | ADDRESS ON FILE | | | | |
| 7199416 | ELIZABETH THOMAS | ADDRESS ON FILE | | | | |
| 5906659 | Elizabeth Thornhill | ADDRESS ON FILE | | | | |
| 5902664 | Elizabeth Thornhill | ADDRESS ON FILE | | | | |
| 5909978 | Elizabeth Thornhill | ADDRESS ON FILE | | | | |
| 5902316 | Elizabeth Topete | ADDRESS ON FILE | | | | |
| 5906326 | Elizabeth Topete | ADDRESS ON FILE | | | | |
| 7140877 | Elizabeth Tormo | ADDRESS ON FILE | | | | |
| 5902589 | Elizabeth Tormo | ADDRESS ON FILE | | | | |
| 7140877 | Elizabeth Tormo | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5909912 | Elizabeth Tormo | ADDRESS ON FILE | | | | |
| 5906584 | Elizabeth Tormo | ADDRESS ON FILE | | | | |
| 7933636 | ELIZABETH TOY ANGELES.;. | 820 PERSIA AVE. | SAN FRANCISCO | CA | 94112 | |
| 7763440 | ELIZABETH V BRANTL | 405 SOMERSET WAY | NEWPORT | NC | 28570-6525 | |
| 7689934 | ELIZABETH V WILKISON & | ADDRESS ON FILE | | | | |
| 7689935 | ELIZABETH W COFFMAN | ADDRESS ON FILE | | | | |
| 7689936 | ELIZABETH W EDE | ADDRESS ON FILE | | | | |
| 7768589 | ELIZABETH W JAMESON | TR UA OCT 22 03 THE, JAMESON FAMILY TRUST, 2362 LITTLE LYNCHES RD | BETHUNE | SC | 29009-9056 | |
| 7783260 | ELIZABETH W LETTS | 2713 LA TERRACE CIR | SAN JOSE | CA | 95123-5310 | |
| 7689937 | ELIZABETH W NEIGHBORS CUST | ADDRESS ON FILE | | | | |
| 7689938 | ELIZABETH W POTTS TR | ADDRESS ON FILE | | | | |
| 7689939 | ELIZABETH W SANTOMIER CUST | ADDRESS ON FILE | | | | |
| 7689940 | ELIZABETH W YEH | ADDRESS ON FILE | | | | |
| 5920692 | Elizabeth Walliser | ADDRESS ON FILE | | | | |
| 5920690 | Elizabeth Walliser | ADDRESS ON FILE | | | | |
| 5920689 | Elizabeth Walliser | ADDRESS ON FILE | | | | |
| 5920691 | Elizabeth Walliser | ADDRESS ON FILE | | | | |
| 7689941 | ELIZABETH WANDA GUSTAFSON | ADDRESS ON FILE | | | | |
| 7784484 | ELIZABETH WEBB HARRINGTON | BOX 4182 | CARMEL | CA | 93921-4182 | |
| 7784190 | ELIZABETH WEBB HARRINGTON | PO BOX 4182 | CARMEL | CA | 93921-4182 | |
| 7767430 | ELIZABETH WESTREM HABASH CUST | ANTHONY R HABASH, TX UNIF TRANSFERS MIN ACT, 4848 TUPELO DR | WILMINGTON | NC | 28411-8041 | |
| 7689943 | ELIZABETH WESTREM HABASH CUST | ADDRESS ON FILE | | | | |
| 7689942 | ELIZABETH WESTREM HABASH CUST | ADDRESS ON FILE | | | | |
| 7153706 | Elizabeth Wilhelmina Vander Hayden | ADDRESS ON FILE | | | | |
| 7153706 | Elizabeth Wilhelmina Vander Hayden | ADDRESS ON FILE | | | | |
| 7153706 | Elizabeth Wilhelmina Vander Hayden | ADDRESS ON FILE | | | | |
| 7188134 | Elizabeth Williams (Jessica Williams, Parent) | ADDRESS ON FILE | | | | |
| 7188134 | Elizabeth Williams (Jessica Williams, Parent) | ADDRESS ON FILE | | | | |
| 7305001 | Elizabeth Williams, (Jessica Williams, Parent) | ADDRESS ON FILE | | | | |
| 7689944 | ELIZABETH WILLSON & | ADDRESS ON FILE | | | | |
| 7776771 | ELIZABETH WILMA WIARD TR | UW WILLIAM W WIARD JR, 6203 PATTYPEART WAY | CARMICHAEL | CA | 95608-3465 | |
| 7198738 | Elizabeth Wilson | ADDRESS ON FILE | | | | |
| 7198738 | Elizabeth Wilson | ADDRESS ON FILE | | | | |
| 7198738 | Elizabeth Wilson | ADDRESS ON FILE | | | | |
| 7689945 | ELIZABETH WINDFELDT & | ADDRESS ON FILE | | | | |
| 7689946 | ELIZABETH WOHNER | ADDRESS ON FILE | | | | |
| 7188135 | Elizabeth Workman | ADDRESS ON FILE | | | | |
| 7188135 | Elizabeth Workman | ADDRESS ON FILE | | | | |
| 7689947 | ELIZABETH WUESTENBERG | ADDRESS ON FILE | | | | |
| 7772980 | ELIZABETH Y PINKSTON & | THEODORE PINKSTON JT TEN, 774 INWOOD DR | MONTGOMERY | AL | 36105-3013 | |
| 7772736 | ELIZABETH YL PENG | 92-1500 ALIINUI DR APT 4 | KAPOLEI | HI | 96707-4401 | |
| 7689948 | ELIZABETH Z YEE | ADDRESS ON FILE | | | | |
| 7327701 | Elizabeth Zufelt Living Trust | Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 7327701 | Elizabeth Zufelt Living Trust | Gerald Singleton, Singleton Law Firm, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 7321565 | Elizabeth Zufelt Living Trust Dated 01/04/07 | ADDRESS ON FILE | | | | |
| 7334982 | Elizabeth, Vanessa | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4956639 | Elizalde, Erica | ADDRESS ON FILE | | | | |
| 4994685 | Elizalde, Joycylyn | ADDRESS ON FILE | | | | |
| 7300215 | Elizaldi, Helen Elizabeth | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4959512 | Elizan Jr., Marcos M | ADDRESS ON FILE | | | | |
| 4954716 | Elizondo, Angelica Maria | ADDRESS ON FILE | | | | |
| 4979682 | Elizondo, Edward | ADDRESS ON FILE | | | | |
| 4997628 | Elizondo, Jim | ADDRESS ON FILE | | | | |
| 7153153 | Elizzbeth Louise Jiminez | ADDRESS ON FILE | | | | |
| 7153153 | Elizzbeth Louise Jiminez | ADDRESS ON FILE | | | | |
| 7153153 | Elizzbeth Louise Jiminez | ADDRESS ON FILE | | | | |
| 5868924 | Elk Grove - Silverleaf, LLC | ADDRESS ON FILE | | | | |
| 4920390 | ELK GROVE CHAMBER OF COMMERCE | 9401 E STOCKTON BLVD STE 125 | ELK GROVE | CA | 95624 | |
| 4920391 | ELK GROVE COMMUNITY COUNCIL | 8517 ALFAMA WAY | ELK GROVE | CA | 95757 | |
| 4920392 | ELK GROVE FOOD BANK SERVICES | PO Box 1447 | ELK GROVE | CA | 11111 | |
| 5868925 | Elk Grove Independent Living LLC | ADDRESS ON FILE | | | | |
| 6116664 | ELK GROVE MILLING, INC. | 8320 Eschinger Road | Elk Grove | CA | 95757 | |
| 4920393 | ELK GROVE PARTNERS III LLC | 1200 CONCORD AVE STE 200 | CONCORD | CA | 94520 | |
| 4920394 | ELK GROVE PARTNERS V LLC | 1200 CONCORD AVE STE 200 | CONCORD | CA | 94520 | |
| 5868926 | Elk Grove Senior Communities LLC | ADDRESS ON FILE | | | | |
| 7244303 | Elk Grove -Silverleaf, LLC | Buchalter P.C., Valerie Bantner Peo, Esq., 55 Second Street, 17th Floor | San Francisco | CA | 94105 | |
| 7244303 | Elk Grove -Silverleaf, LLC | Lafferty Communities, Greg Garchar, 2000 Crow Canyon Place, No 350 | San Ramon | CA | 94583 | |
| 4920395 | ELK GROVE UNIFIED SCHOOL DISTRICT | 9510 ELK GROVE FLORIN RD | ELK GROVE | CA | 95624 | |
| 4920396 | ELK GROVE YOUTH SPORTS FOUNDATION | 9360 BRUCEVILLE RD 106-172 | ELK GROVE | CA | 95757 | |
| 6042072 | ELK GROVE, CITY OF | 8401 Laguna Palms Way | Elk Grove | CA | 95758 | |
| 6075386 | Elk Hills Power LLC | 488 Eighth Avenue | San Diego | CA | 92101 | |
| 4932625 | Elk Hills Power LLC | 488 Eighth Avenue | San Diego | CA | 92101-7123 | |
| 6118574 | Elk Hills Power LLC | Kathryn Collier, 488 Eighth Avenue | San Diego | CA | 92101-7123 | |
| 6075387 | Elk Hills Power, LLC Buttonwillow | 488 Eighth Avenue | San Diego | CA | 92101 | |
| 4933266 | ELK MOUNTAIN ENERGY | 20818 E. Eastman Ave | Aurora | CO | 80013 | |
| 4920397 | ELK MOUNTAIN ENERGY LLC | 20818 E EASTMAN AVE | AURORA | CO | 80013 | |
| 5868927 | ELK RIVER NURSERY | ADDRESS ON FILE | | | | |
| 5939095 | ELKADI, WAFA | ADDRESS ON FILE | | | | |
| 7168490 | ELKERTON, DANIEL | ADDRESS ON FILE | | | | |
| 5013521 | Elkerton, Daniel and Patricia | ADDRESS ON FILE | | | | |
| 5014683 | Elkerton, Daniel And Patricia | ADDRESS ON FILE | | | | |
| 7168491 | ELKERTON, PATRICIA | ADDRESS ON FILE | | | | |
| 5939097 | Elkhalil, Bashar | ADDRESS ON FILE | | | | |
| 4948025 | Elkhechen, Akram | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948026 | Elkhechen, Akram | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948024 | Elkhechen, Akram | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4947923 | Elkhechen, Omar | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947924 | Elkhechen, Omar | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2753 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4947922 | Elkhechen, Omar | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7470550 | Elkhechen, Pamela Lynn | ADDRESS ON FILE | | | | |
| 5868928 | Elkhorn 3A | ADDRESS ON FILE | | | | |
| 7952743 | Elkhorn Berry Farms, LLC, Attn: Accounts Payable | 262 E Lake Ave | Watsonville | CA | 95076 | |
| 6010391 | Elkhorn Dairy | ADDRESS ON FILE | | | | |
| 7290800 | Elkhorn Dairy LLC; Cornelis Jan De Jong and Bert De Jong | c/o Don J. Pool, Esq., Dowling Aaron Incorporated, 8080 N. Palm Ave., Third Floor, P.O. Box 28902 | Fresno | CA | 93729-8902 | |
| 4949860 | Elkhorn Dairy, et al | Bravo & Margulles, 1315 Seventh Ave. | San Francisco | CA | 94122 | |
| 6123195 | Elkhorn Dairy, et al. | Lawrence Law Office, David Albers, Esq., PO Box 117 | St. Nazianz | WI | 54232 | |
| 6123199 | Elkhorn Dairy, et al. | Lawrence Law Office, Scott Lawrence, Esq., PO Box 117 | St. Nazianz | WI | 54232 | |
| 6123212 | Elkhorn Dairy, et al. | Terrance C. Thom, Esq., Stafford Rosenbaum LLP, 1200 North Mayfair Road, #430 | Milwaukee | WI | 53226 | |
| 7952744 | Elkhorn Dairy; LLC Cornelis Jan De Jong and Bert De Jong | Don Pool, Esq. Dowling Aaron Inc. 8080 N. Palm Ave., Third Floor P.O. Box 28902 | Fresno | CA | 93729-8902 | |
| 5868929 | Elkhorn Farm Managment Inc | ADDRESS ON FILE | | | | |
| 4920398 | ELKHORN SLOUGH FOUNDATION | 1698 ELKHORN RD | WATSONVILLE | CA | 95076 | |
| 7689657 | ELKIN, ELISSA R | ADDRESS ON FILE | | | | |
| 7909861 | Elkin, Marjorie | ADDRESS ON FILE | | | | |
| 7261450 | Elking, Carole | ADDRESS ON FILE | | | | |
| 7260392 | Elking, Mark | ADDRESS ON FILE | | | | |
| 7311915 | Elkington Natenstedt LLC | Frantz, James P, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7190725 | Elkington Natenstedt, LLC | ADDRESS ON FILE | | | | |
| 7190725 | Elkington Natenstedt, LLC | ADDRESS ON FILE | | | | |
| 7216191 | Elkington Setty Ranch LLC | James P. Frantz, Frantz Law Group, APLC , 402 W. Broadway Suite 860 | San Diego | CA | 92101 | |
| 6140365 | ELKINS CAROL P | ADDRESS ON FILE | | | | |
| 6140358 | ELKINS JAMES ROBERT | ADDRESS ON FILE | | | | |
| 4948643 | Elkins, Austin | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948645 | Elkins, Austin | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948644 | Elkins, Austin | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4935327 | Elkins, Lawrence | 4603 Locust Road | Anderson | CA | 96007 | |
| 5980586 | Elkins, Lawrence | ADDRESS ON FILE | | | | |
| 7189320 | ELKINS, PATRICIA ANN | ADDRESS ON FILE | | | | |
| 7189320 | ELKINS, PATRICIA ANN | ADDRESS ON FILE | | | | |
| 7333353 | Elkins, Ron | ADDRESS ON FILE | | | | |
| 7189321 | ELKINS, STEPHEN L | ADDRESS ON FILE | | | | |
| 7189321 | ELKINS, STEPHEN L | ADDRESS ON FILE | | | | |
| 4965545 | Elkinton, David Alexander | ADDRESS ON FILE | | | | |
| 6075391 | ELKS B P O LODGE322 | 480 Neponset St, Building 2 | Canton | MA | 02021 | |
| 4920399 | ELKS NATIONAL FOUNDATION | 2750 N LAKEVIEW AVE | CHICAGO | IL | 60614-2256 | |
| 6139774 | ELKUS PATRICIA J TR & ELKUS RICHARD M TR | ADDRESS ON FILE | | | | |
| 5002142 | Elkus, Patricia | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2753 of 10156

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5009929 | Elkus, Patricia | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5868930 | Elkus, Richard | ADDRESS ON FILE | | | | |
| 5002141 | Elkus, Richard | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009928 | Elkus, Richard | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6142847 | ELL GRANT D TR & ELL SUZANNE K TR | ADDRESS ON FILE | | | | |
| 7166400 | Ell, Cathy | ADDRESS ON FILE | | | | |
| 7166400 | Ell, Cathy | ADDRESS ON FILE | | | | |
| 7180306 | Ell, Grant D | ADDRESS ON FILE | | | | |
| 7689949 | ELLA C CHAN TR UA 8/12/98 | ADDRESS ON FILE | | | | |
| 6145567 | ELLA CHRISTINE TR | ADDRESS ON FILE | | | | |
| 7689950 | ELLA CULLEN | ADDRESS ON FILE | | | | |
| 7785740 | ELLA FISHER YOUNG | 912 E HERMOSA ST | SANTA MARIA | CA | 93454-3824 | |
| 5906879 | Ella Foley | ADDRESS ON FILE | | | | |
| 5902916 | Ella Foley | ADDRESS ON FILE | | | | |
| 5910161 | Ella Foley | ADDRESS ON FILE | | | | |
| 7689951 | ELLA J HARRELL & ALVIN CORNELL | ADDRESS ON FILE | | | | |
| 7777234 | ELLA JEAN FISHER YOUNG | CIRCLE MOBILE HOME PARK, 036 FIRST ST | AJO | AZ | 85321 | |
| 7188136 | Ella Lloyd (Jenine Vandor, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7188136 | Ella Lloyd (Jenine Vandor, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7306178 | Ella Lynn Boyne (Kiersti Boyne, Parent) | ADDRESS ON FILE | | | | |
| 7188137 | Ella Lynn Boyne (Kiersti Boyne, Parent) | ADDRESS ON FILE | | | | |
| 7188137 | Ella Lynn Boyne (Kiersti Boyne, Parent) | ADDRESS ON FILE | | | | |
| 7689952 | ELLA M CAMPILONGO TR | ADDRESS ON FILE | | | | |
| 7689953 | ELLA M ZELLER | ADDRESS ON FILE | | | | |
| 7689954 | ELLA M ZELLER | ADDRESS ON FILE | | | | |
| 7303034 | Ella M. Des Parois, Trustee of the Richard and Ella Des Parois Family Trust dated May 9,1995 | ADDRESS ON FILE | | | | |
| 7689957 | ELLA MAE POINTS | ADDRESS ON FILE | | | | |
| 7689958 | ELLA MAE RULE | ADDRESS ON FILE | | | | |
| 7765861 | ELLA MAE WICKLIFFE TR UA MAY 25 | 00 ELLA MAE WICKLIFFE TRUST, C/O MELVIN WICKLIFFE, 43882 MANZANITA DR | THREE RIVERS | CA | 93271-9781 | |
| 7188138 | Ella McDonald (Christina Conesa, Parent) | ADDRESS ON FILE | | | | |
| 7188138 | Ella McDonald (Christina Conesa, Parent) | ADDRESS ON FILE | | | | |
| 7765862 | ELLA R DARCY TR UA JUL 27 10 | THE ELLA R DARCY LIVING TRUST, 1515 HOLCOMB RANCH LN | RENO | NV | 89511-5441 | |
| 7689959 | ELLA ROSE LEE | ADDRESS ON FILE | | | | |
| 7689960 | ELLA SCHNEEMANN & JOHN | ADDRESS ON FILE | | | | |
| 7786236 | ELLA W SANFORD | 4081 FARQUHAR AVE | LOS ALAMITOS | CA | 90720-3797 | |
| 7192934 | ELLA WARNOCK | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192934 | ELLA WARNOCK | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5920694 | Ella West | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5920693 | Ella West | ADDRESS ON FILE | | | | |
| 5920695 | Ella West | ADDRESS ON FILE | | | | |
| 5920696 | Ella West | ADDRESS ON FILE | | | | |
| 4968873 | Ella, Alvin | ADDRESS ON FILE | | | | |
| 4956545 | Ellanson, Connie | ADDRESS ON FILE | | | | |
| 7167865 | Ellard Village Properties, Inc. | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7778423 | ELLE COLLIER | 2121 REED RD | HOOD RIVER | OR | 97031-9656 | |
| 7144363 | Elle Taylor Griffith | ADDRESS ON FILE | | | | |
| 7144363 | Elle Taylor Griffith | ADDRESS ON FILE | | | | |
| 7689961 | ELLECE VASTI TR | ADDRESS ON FILE | | | | |
| 7320944 | Elledge, Cassidy | Jospeh M Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7320944 | Elledge, Cassidy | Paige N. Boldt, 2561 California Park Drive, Ste 100 | Chico | CA | 95928 | |
| 4993014 | Elledge, Melody | ADDRESS ON FILE | | | | |
| 7234084 | Elledge, Veronica | ADDRESS ON FILE | | | | |
| 4950953 | elledge, wayne harrison | ADDRESS ON FILE | | | | |
| 4995980 | Ellefsen, Danny | ADDRESS ON FILE | | | | |
| 4911689 | Ellefsen, Danny E | ADDRESS ON FILE | | | | |
| 4983508 | Ellefsen, Earl | ADDRESS ON FILE | | | | |
| 4960019 | Ellefsen, Jason | ADDRESS ON FILE | | | | |
| 7197175 | Ellen  Beth Michaels | ADDRESS ON FILE | | | | |
| 7197175 | Ellen  Beth Michaels | ADDRESS ON FILE | | | | |
| 7197175 | Ellen  Beth Michaels | ADDRESS ON FILE | | | | |
| 7176852 | Ellen  McKnight | ADDRESS ON FILE | | | | |
| 7183602 | Ellen  McKnight | ADDRESS ON FILE | | | | |
| 7176852 | Ellen  McKnight | ADDRESS ON FILE | | | | |
| 7141270 | Ellen (Lynne) Marie Morin | ADDRESS ON FILE | | | | |
| 7141270 | Ellen (Lynne) Marie Morin | ADDRESS ON FILE | | | | |
| 7778776 | ELLEN A HARDING EXEC | ESTATE OF NANCY K HARDING, 1032 3RD AVE | SACRAMENTO | CA | 95818-3336 | |
| 7769055 | ELLEN A KAREL CUST | ALEXANDER H KAREL, CA UNIF TRANSFERS MIN ACT, 15199 PARK DR | SARATOGA | CA | 95070-6421 | |
| 7689962 | ELLEN A KUGLER | ADDRESS ON FILE | | | | |
| 7689963 | ELLEN ABBERBOCK | ADDRESS ON FILE | | | | |
| 5909814 | Ellen Amador | ADDRESS ON FILE | | | | |
| 5912196 | Ellen Amador | ADDRESS ON FILE | | | | |
| 5944739 | Ellen Amador | ADDRESS ON FILE | | | | |
| 5949664 | Ellen Amador | ADDRESS ON FILE | | | | |
| 5911417 | Ellen Amador | ADDRESS ON FILE | | | | |
| 5902473 | Ellen Amador | ADDRESS ON FILE | | | | |
| 5902471 | Ellen Amador | ADDRESS ON FILE | | | | |
| 7148648 | Ellen Amador as Trustee of the Ellen Amador Revocable Trust | ADDRESS ON FILE | | | | |
| 7689964 | ELLEN ANN DARCY | ADDRESS ON FILE | | | | |
| 7689965 | ELLEN ANN ENDICOTT TR UA NOV 16 | ADDRESS ON FILE | | | | |
| 7689966 | ELLEN ANN SMYTH | ADDRESS ON FILE | | | | |
| 7762340 | ELLEN ANOLIK | 150 ROLLING HILLS RD | CLIFTON | NJ | 07013-4123 | |
| 7689967 | ELLEN B TAGGART | ADDRESS ON FILE | | | | |
| 7198010 | ELLEN B. PARK | ADDRESS ON FILE | | | | |
| 7198010 | ELLEN B. PARK | ADDRESS ON FILE | | | | |
| 7689968 | ELLEN BAUER | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7164022 | ELLEN BEGGS | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164022 | ELLEN BEGGS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7689969 | ELLEN BERK GRAVITT | ADDRESS ON FILE | | | | |
| 7689970 | ELLEN BETH KRUPP | ADDRESS ON FILE | | | | |
| 7325779 | Ellen Beth Michels | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325779 | Ellen Beth Michels | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7200400 | ELLEN BETTY KRUUSMAGI | ADDRESS ON FILE | | | | |
| 7200400 | ELLEN BETTY KRUUSMAGI | ADDRESS ON FILE | | | | |
| 7689971 | ELLEN BORROWMAN | ADDRESS ON FILE | | | | |
| 7689972 | ELLEN BUFALIN | ADDRESS ON FILE | | | | |
| 7778969 | ELLEN BURKHEAD & DAVID BURKHEAD JT TEN | 16208 BIRCH ST | OVERLAND PARK | KS | 66085-7825 | |
| 7777495 | ELLEN C BACHMAN | 3005 E SCOTT RD | BENGE | WA | 99105-9714 | |
| 7763802 | ELLEN C BUSH | 24603 OLIVE TREE LN | LOS ALTOS HILLS | CA | 94024-6454 | |
| 7689973 | ELLEN C FAIRCHILD | ADDRESS ON FILE | | | | |
| 7689974 | ELLEN C KRAMER | ADDRESS ON FILE | | | | |
| 7689975 | ELLEN C MORRISSEY | ADDRESS ON FILE | | | | |
| 7689976 | ELLEN C SABATO | ADDRESS ON FILE | | | | |
| 7689977 | ELLEN C STILLMAN | ADDRESS ON FILE | | | | |
| 7168150 | ELLEN C. WALTER TESTAMENTARY TRUST | ADDRESS ON FILE | | | | |
| 7764305 | ELLEN CHEW CUST | AARON EDWARD CHEW, CA UNIF TRANSFERS MIN ACT, 668 2ND AVE | SAN FRANCISCO | CA | 94118-4008 | |
| 7689979 | ELLEN CHOY FONG | ADDRESS ON FILE | | | | |
| 7764487 | ELLEN CLEEK | 1345 DREXEL ST | BOULDER | CO | 80305-6425 | |
| 7689980 | ELLEN CONNOLLY MORRIS | ADDRESS ON FILE | | | | |
| 7784359 | ELLEN COREY COCHRAN | 2525 PECAN SPRINGS CT | CLEBURNE | TX | 76031-8825 | |
| 7689981 | ELLEN COREY COCHRAN | ADDRESS ON FILE | | | | |
| 7689983 | ELLEN COULTHARD | ADDRESS ON FILE | | | | |
| 5920700 | Ellen Court, LLC | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar | Del Mar | CA | 92014 | |
| 5920698 | Ellen Court, LLC | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5920699 | Ellen Court, LLC | ADDRESS ON FILE | | | | |
| 5920697 | Ellen Court, LLC | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 7218563 | Ellen Court, LLC | Sieglock Law, APC, Christopher Sieglock , 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7689984 | ELLEN D SMITH | ADDRESS ON FILE | | | | |
| 7776399 | ELLEN D WAITZKIN | 587 HANOVER CENTER RD | HANOVER | NH | 03755-4923 | |
| 7689985 | ELLEN D WAITZKIN | ADDRESS ON FILE | | | | |
| 7689986 | ELLEN D WAITZKIN | ADDRESS ON FILE | | | | |
| 6157934 | Ellen Darcy | ADDRESS ON FILE | | | | |
| 7765123 | ELLEN DAY | 1367 PORTOFINO DR | YUBA CITY | CA | 95993-1165 | |
| 7689987 | ELLEN DEA | ADDRESS ON FILE | | | | |
| 7689988 | ELLEN DEBACH-RILEY & | ADDRESS ON FILE | | | | |
| 7765636 | ELLEN DUBROW HUDES CUST | MICHAEL DUBROW, CA UNIF TRANSFERS MIN ACT, 349 MISTY TRAILS PL | SIMI VALLEY | CA | 93065-6713 | |
| 7689989 | ELLEN E DINI TR | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7765700 | ELLEN E DUNNEBECK | 10551 EAST RD | REDWOOD VALLEY | CA | 95470-9730 | |
| 7689990 | ELLEN E KIMBLE | ADDRESS ON FILE | | | | |
| 7689991 | ELLEN E KLEPACH | ADDRESS ON FILE | | | | |
| 7689992 | ELLEN E RAMSAY | ADDRESS ON FILE | | | | |
| 7689993 | ELLEN E STANDLEY | ADDRESS ON FILE | | | | |
| 7144132 | Ellen Elizabeth Hunt | ADDRESS ON FILE | | | | |
| 7144132 | Ellen Elizabeth Hunt | ADDRESS ON FILE | | | | |
| 7785108 | ELLEN EVANS | 6972 FOLSOM OAKS CT | GRANITE BAY | CA | 95746 | |
| 7689994 | ELLEN EVANS | ADDRESS ON FILE | | | | |
| 7766582 | ELLEN F FULLER | 3911 WATERFRONT PKWY | ORLANDO | FL | 32806-7461 | |
| 7689996 | ELLEN FALKSON CUST | ADDRESS ON FILE | | | | |
| 7689997 | ELLEN FORREST & | ADDRESS ON FILE | | | | |
| 7689998 | ELLEN FUNDERBURGH | ADDRESS ON FILE | | | | |
| 7141459 | Ellen Gail Faulkner | ADDRESS ON FILE | | | | |
| 7141459 | Ellen Gail Faulkner | ADDRESS ON FILE | | | | |
| 7689999 | ELLEN GLYNN | ADDRESS ON FILE | | | | |
| 5920703 | Ellen Hamilton | ADDRESS ON FILE | | | | |
| 5920702 | Ellen Hamilton | ADDRESS ON FILE | | | | |
| 5920704 | Ellen Hamilton | ADDRESS ON FILE | | | | |
| 5920705 | Ellen Hamilton | ADDRESS ON FILE | | | | |
| 5920701 | Ellen Hamilton | ADDRESS ON FILE | | | | |
| 7778977 | ELLEN HOGAN TTEE | THE CURTIS E STEWART 2013 REV TR, UA DTD 01 23 2013, 600 BALTIC CIR UNIT 620 | REDWOOD CITY | CA | 94065-2257 | |
| 7690000 | ELLEN I PENNY | ADDRESS ON FILE | | | | |
| 7763709 | ELLEN J BUDRO | C/O JESSICA E BUDRO, 8409 LEE HWY UNIT 2582 | MERRIFIELD | VA | 22116-8255 | |
| 7690001 | ELLEN J HINTZE | ADDRESS ON FILE | | | | |
| 7690002 | ELLEN J MAC KENZIE | ADDRESS ON FILE | | | | |
| 7690003 | ELLEN J MAGNASCO & | ADDRESS ON FILE | | | | |
| 7690004 | ELLEN J SIMON | ADDRESS ON FILE | | | | |
| 7780932 | ELLEN J WANGELIN TOD | ISABELLE E WANGELIN, SUBJECT TO STA TOD RULES, 38 MCKINLEY ST | MASSAPEQUA PARK | NY | 11762-2622 | |
| 7690005 | ELLEN J Y YI | ADDRESS ON FILE | | | | |
| 7690006 | ELLEN JEAN LANGEN | ADDRESS ON FILE | | | | |
| 7690007 | ELLEN JEAN WALFORD | ADDRESS ON FILE | | | | |
| 7690009 | ELLEN K FASTOW | ADDRESS ON FILE | | | | |
| 7690010 | ELLEN K VANCURLER TOD | ADDRESS ON FILE | | | | |
| 7153924 | Ellen Kathryn Oneil | ADDRESS ON FILE | | | | |
| 7153924 | Ellen Kathryn Oneil | ADDRESS ON FILE | | | | |
| 7153924 | Ellen Kathryn Oneil | ADDRESS ON FILE | | | | |
| 7324943 | Ellen Kay Fox | PO Box 2256 | Albany | OR | 97321 | |
| 7690011 | ELLEN KELLY | ADDRESS ON FILE | | | | |
| 7784559 | ELLEN KIMBLE | 3107 WOOD CIRCLE | DAVIS | CA | 95616-2685 | |
| 7690012 | ELLEN KIMBLE | ADDRESS ON FILE | | | | |
| 7690017 | ELLEN KRAEMER | ADDRESS ON FILE | | | | |
| 7765844 | ELLEN L ELDRIDGE | 2604 ROCKY CREEK DR | MANSFIELD | TX | 76063-4052 | |
| 7767403 | ELLEN L GUTIERREZ CUST | DAVID CHRISTOPHER GUTIERREZ, CA UNIF TRANSFERS MIN ACT, 20029 BONITA WAY | REDDING | CA | 96002-9780 | |
| 7767404 | ELLEN L GUTIERREZ CUST | JONI MARIE GUTIERREZ, CA UNIF TRANSFERS MIN ACT, 20029 BONITA WAY | REDDING | CA | 96002-9780 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7767406 | ELLEN L GUTIERREZ CUST | MARY KATHLEEN GUTIERREZ, CA UNIF TRANSFERS MIN ACT, 20029 BONITA WAY | REDDING | CA | 96002-9780 | |
| 7690018 | ELLEN L GUTIERREZ CUST | ADDRESS ON FILE | | | | |
| 7785343 | ELLEN L LORENZ | 202 35TH STREET DR SE APT 102 | CEDAR RAPIDS | IA | 52403-1347 | |
| 7785579 | ELLEN L LORENZ | 310 MAGOWAN AVE | IOWA CITY | IA | 52246-3514 | |
| 7192515 | ELLEN LAWRENCE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192515 | ELLEN LAWRENCE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5904311 | Ellen Lenchner | ADDRESS ON FILE | | | | |
| 5910729 | Ellen Lenchner | ADDRESS ON FILE | | | | |
| 5907995 | Ellen Lenchner | ADDRESS ON FILE | | | | |
| 6013464 | ELLEN LOMBARDO | ADDRESS ON FILE | | | | |
| 7690020 | ELLEN LOUISE CHRISTENSEN | ADDRESS ON FILE | | | | |
| 7690021 | ELLEN LOUISE LINDSTROM | ADDRESS ON FILE | | | | |
| 7775986 | ELLEN LUCILE TRETHEWAY TR | ELLEN LUCILE TRETHEWAY, TRUST UA NOV 17 94 C/O WALTER CLARK, 75255 PALM SHADOW DR | INDIAN WELLS | CA | 92210-8362 | |
| 7836297 | ELLEN LUISE SCHWEIZER BOTZENHARDT | BRESLAUER STRASSE 18, D 89231 NEU ULM | GERMANY | S8 | 89231 | GERMANY |
| 7690022 | ELLEN LUISE SCHWEIZER BOTZENHARDT | ADDRESS ON FILE | | | | |
| 7763264 | ELLEN M BOLLA & MARY BOLLA | TILLMAN JT TEN, 126 4TH AVE | SAN FRANCISCO | CA | 94118-1306 | |
| 7690023 | ELLEN M ELLERY | ADDRESS ON FILE | | | | |
| 7690024 | ELLEN M GERIGK | ADDRESS ON FILE | | | | |
| 7767182 | ELLEN M GRANT | 41 CRAWFORD RD | HARRISON | NY | 10528-1905 | |
| 7690025 | ELLEN M KERRIGAN | ADDRESS ON FILE | | | | |
| 7690026 | ELLEN M OKADA | ADDRESS ON FILE | | | | |
| 7690027 | ELLEN M SCHIFF TR UA OCT 27 01 | ADDRESS ON FILE | | | | |
| 7909384 | Ellen M Tomsic Simple IRA | ADDRESS ON FILE | | | | |
| 7909384 | Ellen M Tomsic Simple IRA | ADDRESS ON FILE | | | | |
| 7690028 | ELLEN M WEBER & | ADDRESS ON FILE | | | | |
| 7690029 | ELLEN M WONG TTEE | ADDRESS ON FILE | | | | |
| 7166084 | Ellen M. Beggs, Trustee of the Ellen M. Beggs Revocable Living Trust dated January 30, 2012 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7166084 | Ellen M. Beggs, Trustee of the Ellen M. Beggs Revocable Living Trust dated January 30, 2012 | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Road, Suite 200 | Santa Rosa | CA | 95401 | |
| 7690030 | ELLEN MANN | ADDRESS ON FILE | | | | |
| 7143936 | Ellen Marie Larsen | ADDRESS ON FILE | | | | |
| 7143936 | Ellen Marie Larsen | ADDRESS ON FILE | | | | |
| 7777942 | ELLEN MARIE SCHRADER TTEE | FRED SCHRADER & ELLEN SCHRADER, FAMILY REVOCABLE TRUST U/A DTD 08/20/1997, 3756 PIMLICO DR | PLEASANTON | CA | 94588-2919 | |
| 4920400 | ELLEN MARIE WINTER | 6050 ZINN DR | OAKLAND | CA | 94611 | |
| 7690031 | ELLEN MARK BUSH | ADDRESS ON FILE | | | | |
| 7770998 | ELLEN MARUOKA CUST ELEANOR A | MAYER UNDER THE CA UNIF TRANSFERS, TO MINORS ACT, 233 KENSINGTON WAY | SAN FRANCISCO | CA | 94127-1157 | |
| 7771001 | ELLEN MARUOKA CUST ROSE K MAYER | UNDER THE CA UNIF TRANSFERS TO, MINORS ACT, 233 KENSINGTON WAY | SAN FRANCISCO | CA | 94127-1157 | |
| 5920707 | Ellen Mccaffrey | ADDRESS ON FILE | | | | |
| 7144426 | Ellen Mccaffrey | ADDRESS ON FILE | | | | |
| 5920709 | Ellen Mccaffrey | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2759 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5920706 | Ellen Mccaffrey | ADDRESS ON FILE | | | | |
| 7144426 | Ellen McCaffrey | ADDRESS ON FILE | | | | |
| 5920708 | Ellen Mccaffrey | ADDRESS ON FILE | | | | |
| 5904338 | Ellen McKnight | ADDRESS ON FILE | | | | |
| 5908016 | Ellen McKnight | ADDRESS ON FILE | | | | |
| 5902241 | Ellen Mehrens | ADDRESS ON FILE | | | | |
| 5909640 | Ellen Mehrens | ADDRESS ON FILE | | | | |
| 5906256 | Ellen Mehrens | ADDRESS ON FILE | | | | |
| 7690033 | ELLEN NINA LIPNEY | ADDRESS ON FILE | | | | |
| 7142045 | Ellen O'Connor | ADDRESS ON FILE | | | | |
| 7142045 | Ellen O'Connor | ADDRESS ON FILE | | | | |
| 7224895 | Ellen O'Neil OBO Handi-Riders | | | | | |
| 7766008 | ELLEN P ETKIN | 382 CENTRAL PARK W APT 15R | NEW YORK | NY | 10025-6035 | |
| 7690034 | ELLEN P GROSSMAN | ADDRESS ON FILE | | | | |
| 7690035 | ELLEN P ZOSEL | ADDRESS ON FILE | | | | |
| 7774954 | ELLEN PEPPER SMITH TOD | MARY C SMITH, SUBJECT TO STA TOD RULES, 33 DOCKSIDE DR | DALY CITY | CA | 94014-2815 | |
| 7690036 | ELLEN R JOHNSON TR UA NOV | ADDRESS ON FILE | | | | |
| 7195549 | Ellen Raczkowski Wade | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195549 | Ellen Raczkowski Wade | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195549 | Ellen Raczkowski Wade | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5906647 | Ellen Reich | ADDRESS ON FILE | | | | |
| 5902653 | Ellen Reich | ADDRESS ON FILE | | | | |
| 5909967 | Ellen Reich | ADDRESS ON FILE | | | | |
| 7325364 | Ellen Reich Luchtel | Jessica W. Hayes, Creditor's Attorney, Murray Law Firm, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 7325364 | Ellen Reich Luchtel | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 7690037 | ELLEN REILLY | ADDRESS ON FILE | | | | |
| 7690038 | ELLEN REILLY CUST | ADDRESS ON FILE | | | | |
| 7773534 | ELLEN RESNICK | 30 STRATFORD RD | NEW ROCHELLE | NY | 10804-2530 | |
| 7690039 | ELLEN ROSE MC GARVEY | ADDRESS ON FILE | | | | |
| 7690040 | ELLEN ROSENMAN | ADDRESS ON FILE | | | | |
| 7941115 | ELLEN ROY | 260-498 HARBOR BOULEVARD | BELMONT | CA | 94002 | |
| 7690041 | ELLEN S MARSHALL & | ADDRESS ON FILE | | | | |
| 7690042 | ELLEN SHELTON | ADDRESS ON FILE | | | | |
| 7776926 | ELLEN SIU WING CUST | JOYCELYN ANNE WING UNIF, GIFT MIN ACT CALIFORNIA, 722 CLEVELAND ST | OAKLAND | CA | 94606-1514 | |
| 7690043 | ELLEN SKINNER KESTER TOD | ADDRESS ON FILE | | | | |
| 7690044 | ELLEN STERN TR | ADDRESS ON FILE | | | | |
| 7770827 | ELLEN STEVENS MARSHALL | 1713 S WEST ST | SOUTH JACKSONVILLE | IL | 62650-3229 | |
| 7784805 | ELLEN STILLMAN | 1905 GREEN HILL RD | SEBASTOPOL | CA | 95472-9381 | |
| 7143572 | Ellen T Cruz | ADDRESS ON FILE | | | | |
| 7143572 | Ellen T Cruz | ADDRESS ON FILE | | | | |
| 7690045 | ELLEN VIRLEE KUHN | ADDRESS ON FILE | | | | |
| 7763902 | ELLEN W CAMPBELL | 112 BARBERRY RD APT G28 | JOHNSON CITY | TN | 37604-3883 | |
| 7188139 | Ellen Weldon | ADDRESS ON FILE | | | | |
| 7188139 | Ellen Weldon | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 2760 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7690046 | ELLEN Y H LAI & | ADDRESS ON FILE | | | | |
| 7690047 | ELLEN Y H LAI CUST | ADDRESS ON FILE | | | | |
| 7690048 | ELLEN Y SHINFUKU | ADDRESS ON FILE | | | | |
| 7690049 | ELLEN YUSTEIN | ADDRESS ON FILE | | | | |
| 7777363 | ELLEN ZITELLI | 3445 MAYHEW RD APT 112 | SACRAMENTO | CA | 95827-3111 | |
| 4918166 | ELLEN, CHRISTOPHER LAURENCE | 18021 E LONE OAK AVE | SANGER | CA | 93657 | |
| 7271417 | Ellen, Derek | ADDRESS ON FILE | | | | |
| 7243711 | Ellen, Kira | ADDRESS ON FILE | | | | |
| 7281631 | Ellen, Kitti | ADDRESS ON FILE | | | | |
| 6129973 | ELLENA DEAN & SANDRA | ADDRESS ON FILE | | | | |
| 6177641 | Ellena, Briceton | ADDRESS ON FILE | | | | |
| 4975275 | Ellena, Jack | 1418 PENINSULA DR, P. O. Box 610 | Susanville | CA | 96130 | |
| 6109866 | Ellena, Jack | ADDRESS ON FILE | | | | |
| 6042073 | ELLER OUTDOOR ADVERTISING COMPANY CALIFORNIA,FOSTER KLEISER COMPANY | 1130 E Helen St. | Tucson | AZ | 85721 | |
| 4920401 | ELLER PHYSICAL THERAPY INC | PO Box 990955 | REDDING | CA | 96099-0955 | |
| 7883451 | Eller, Frank O. | ADDRESS ON FILE | | | | |
| 7159831 | ELLER, JASON LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159831 | ELLER, JASON LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159832 | ELLER, LISA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159832 | ELLER, LISA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5865736 | ELLERS, RICHARD | ADDRESS ON FILE | | | | |
| 7169039 | Ellery  E Koehler | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169039 | Ellery  E Koehler | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7154063 | Ellese  Mello Buttitta | ADDRESS ON FILE | | | | |
| 7154063 | Ellese  Mello Buttitta | ADDRESS ON FILE | | | | |
| 7154063 | Ellese  Mello Buttitta | ADDRESS ON FILE | | | | |
| 4920402 | ELLETT BROTHERS LLC | 267 COLUMBIA AVE | CHAPIN | SC | 29036 | |
| 6127436 | Ellett Brothers LLC | Tracey Barrett, United Sporting Companies DBA: Ellett Brothers, P.O. Box 125 | Chapin | SC | 29036 | |
| 7765864 | ELLI SIKARAS TR UA FEB 22 06 | ADDRESS ON FILE | | | | |
| 4941798 | ELLI, SHAHRAM | 8720 WOODGROVE CIR | GRANITE BAY | CA | 95746 | |
| 7152811 | Ellice Jones | ADDRESS ON FILE | | | | |
| 7152811 | Ellice Jones | ADDRESS ON FILE | | | | |
| 7152811 | Ellice Jones | ADDRESS ON FILE | | | | |
| 7142078 | Ellicia Elena Pulido | ADDRESS ON FILE | | | | |
| 7142078 | Ellicia Elena Pulido | ADDRESS ON FILE | | | | |
| 7184485 | Ellie Apryle Werblow (Courtney Werblow, Parent) | ADDRESS ON FILE | | | | |
| 7184485 | Ellie Apryle Werblow (Courtney Werblow, Parent) | ADDRESS ON FILE | | | | |
| 7173792 | ELLIE YATES, individually, and as successor in interest to the Estate of Loretta Wright | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7173792 | ELLIE YATES, individually, and as successor in interest to the Estate of Loretta Wright | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor | San Francisco | CA | 94108 | |
| 6184045 | Elliff, Amanda | ADDRESS ON FILE | | | | |
| 4981898 | Elling, James | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4934457 | Elling, Jeff | 1136 E. Edison St. | Manteca | CA | 95336 | |
| 7975376 | Ellinger, John | ADDRESS ON FILE | | | | |
| 6042074 | ELLINGHOUSE,OSCAR,BANKERS TRUST COMPANY,UNION TRUST COMPANY SAN FRANCISCO,SAN FRANCISCO CITY COUNTY | 1 Dr Carlton B Goodlett P | San Francisco | CA | 94102 | |
| 6042075 | ELLINGHOUSE,OSCAR,SAN FRANCISCO CITY COUNTY,UNION TRUST COMPANY SAN FRANCISCO,BANKERS TRUST COMPANY | 1 Dr Carlton B Goodlett P | San Francisco | CA | 94102 | |
| 5995943 | Ellingsen, Evenlyn | ADDRESS ON FILE | | | | |
| 4939448 | Ellingsen, Evenlyn | 2201 Creekside | Danville | CA | 94506 | |
| 5981612 | Ellingsen, Evenlyn | ADDRESS ON FILE | | | | |
| 6146444 | ELLINGSON GLENN E JR TR & MILLER KAREN L TR | ADDRESS ON FILE | | | | |
| 4951816 | Ellingson, Scot M | ADDRESS ON FILE | | | | |
| 4964621 | Ellington, Britton J | ADDRESS ON FILE | | | | |
| 7690050 | ELLINORA V CAGNA & KIMBERLY SIMON | ADDRESS ON FILE | | | | |
| 7267355 | Elliot , Sean | ADDRESS ON FILE | | | | |
| 7780580 | ELLIOT C GROVE | 1905 RIDGE MEADOW CT | TWINSBURG | OH | 44087-1689 | |
| 5909367 | Elliot Daum | ADDRESS ON FILE | | | | |
| 5912166 | Elliot Daum | ADDRESS ON FILE | | | | |
| 5911316 | Elliot Daum | ADDRESS ON FILE | | | | |
| 5905931 | Elliot Daum | ADDRESS ON FILE | | | | |
| 7765902 | ELLIOT ELSON | C/O DEPT OF BIOCHEMISTRY, WASHINGTON UNIV MED SCHOOL, 660 S EUCLID AVE | SAINT LOUIS | MO | 63110-1010 | |
| 7690051 | ELLIOT J CONN & RITA CONN TR UA | ADDRESS ON FILE | | | | |
| 7690052 | ELLIOT JOHNSON | ADDRESS ON FILE | | | | |
| 7784538 | ELLIOT JOHNSON | 246 ST FRANCIS BLVD | DALY CITY | CA | 94015-2130 | |
| 7769096 | ELLIOT KAVESH | 6526 153RD AVE SE | BELLEVUE | WA | 98006-5424 | |
| 7690055 | ELLIOT L BILD | ADDRESS ON FILE | | | | |
| 7165631 | Elliot L. Daum and Linda C. Tavis Family Trust | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7165631 | Elliot L. Daum and Linda C. Tavis Family Trust | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7690056 | ELLIOT LEFFERTS CUST | ADDRESS ON FILE | | | | |
| 7690057 | ELLIOT M BREUER | ADDRESS ON FILE | | | | |
| 7690058 | ELLIOT PAUL HERTZENBERG | ADDRESS ON FILE | | | | |
| 7773020 | ELLIOT V PLOTKIN | 11 CHAPELCROFT, CAMBUSBARRON | STIRLING | | FK7 9LB | UNITED KINGDOM |
| 6158260 | Elliot, Bruce R | ADDRESS ON FILE | | | | |
| 7319506 | ELLIOT, JACKSON ALLEN | ADDRESS ON FILE | | | | |
| 7320595 | Elliot, Karen Tricia | ADDRESS ON FILE | | | | |
| 7320595 | Elliot, Karen Tricia | ADDRESS ON FILE | | | | |
| 4967046 | Elliot, Laura Kathryne | ADDRESS ON FILE | | | | |
| 7270296 | Elliot, Neli Rodriguez | ADDRESS ON FILE | | | | |
| 7164840 | ELLIOT, SABRINA | John G. Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 7164840 | ELLIOT, SABRINA | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 7462429 | Elliot, Sabrina | ADDRESS ON FILE | | | | |
| 7462429 | Elliot, Sabrina | ADDRESS ON FILE | | | | |
| 4942817 | ELLIOT, SUSAN | 138 DUFOUR ST | SANTA CRUZ | CA | 95060 | |
| 7249586 | Elliot, Timothy | ADDRESS ON FILE | | | | |
| 4975653 | Elliott | 0857 LASSEN VIEW DR, 842 Lassen View Trail | Lake Almanor | CA | 96137 | |
| 7327334 | Elliott , Jaime | ADDRESS ON FILE | | | | |
| 7327334 | Elliott , Jaime | ADDRESS ON FILE | | | | |
| 6131317 | ELLIOTT BRIAN J | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2762 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6130113 | ELLIOTT EVELYN KAY | ADDRESS ON FILE | | | | |
| 7919441 | Elliott Family Trust | ADDRESS ON FILE | | | | |
| 6144018 | ELLIOTT GEORGE W TR | ADDRESS ON FILE | | | | |
| 7198315 | ELLIOTT GORNALL | ADDRESS ON FILE | | | | |
| 7198315 | ELLIOTT GORNALL | ADDRESS ON FILE | | | | |
| 6143184 | ELLIOTT GREGORY KIMBALL TR & ELLIOTT DARLENE JUDIT | ADDRESS ON FILE | | | | |
| 7690059 | ELLIOTT H JOSES | ADDRESS ON FILE | | | | |
| 5868931 | Elliott Homes | ADDRESS ON FILE | | | | |
| 5868939 | Elliott Homes, Inc. | ADDRESS ON FILE | | | | |
| 7186737 | Elliott III, Garson George | ADDRESS ON FILE | | | | |
| 7186737 | Elliott III, Garson George | ADDRESS ON FILE | | | | |
| 4920404 | ELLIOTT INDUSTRIES INC | 1509 HAMILTON RD | BOSSIER CITY | LA | 71111 | |
| 7936049 | Elliott IRA, Lila  S. | ADDRESS ON FILE | | | | |
| 6140094 | ELLIOTT J PENNY TR & LYNCH PERRY A TR | ADDRESS ON FILE | | | | |
| 6144223 | ELLIOTT JOAN E TR | ADDRESS ON FILE | | | | |
| 6141533 | ELLIOTT JORDAN | ADDRESS ON FILE | | | | |
| 4920405 | ELLIOTT MANUFACTURING CO INC | PO Box 11277 | FRESNO | CA | 93772 | |
| 7954187 | Elliott Revocable Trust | ADDRESS ON FILE | | | | |
| 7197891 | ELLIOTT ROBINSON | ADDRESS ON FILE | | | | |
| 7197891 | ELLIOTT ROBINSON | ADDRESS ON FILE | | | | |
| 7941116 | ELLIOTT TOM ALLEN | 1273 LASSEN VIEW DRIVE | WESTWOOD | CA | 96137 | |
| 4915871 | ELLIOTT, ALVIN J | ALS SEPTIC TANK SERVICE, PO Box 2225 | MORGAN HILL | CA | 95038 | |
| 7186141 | ELLIOTT, BENJAMIN | ADDRESS ON FILE | | | | |
| 7186141 | ELLIOTT, BENJAMIN | ADDRESS ON FILE | | | | |
| 7190791 | ELLIOTT, CAROL SUZANNE | ADDRESS ON FILE | | | | |
| 7190791 | ELLIOTT, CAROL SUZANNE | ADDRESS ON FILE | | | | |
| 5005213 | Elliott, Carolyn | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011992 | Elliott, Carolyn | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7181722 | Elliott, Carolyn | ADDRESS ON FILE | | | | |
| 7181722 | Elliott, Carolyn | ADDRESS ON FILE | | | | |
| 5005214 | Elliott, Carolyn | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005212 | Elliott, Carolyn | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011993 | Elliott, Carolyn | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5823234 | Elliott, Colin Henry | ADDRESS ON FILE | | | | |
| 5823234 | Elliott, Colin Henry | ADDRESS ON FILE | | | | |
| 7938324 | Elliott, Darlene M | ADDRESS ON FILE | | | | |
| 6075393 | Elliott, Deborah | ADDRESS ON FILE | | | | |
| 4997474 | Elliott, Ed | ADDRESS ON FILE | | | | |
| 4914012 | Elliott, Ed Stanley | ADDRESS ON FILE | | | | |
| 4979676 | Elliott, Frank | ADDRESS ON FILE | | | | |
| 4982870 | Elliott, Gary | ADDRESS ON FILE | | | | |
| 4958664 | Elliott, Gary | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2763 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7459055 | Elliott, George | ADDRESS ON FILE | | | | |
| 7961590 | Elliott, Glenn B | ADDRESS ON FILE | | | | |
| 4985223 | Elliott, Hari Nam | ADDRESS ON FILE | | | | |
| 4946137 | Elliott, Jaime | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 7186309 | ELLIOTT, JAIME | ADDRESS ON FILE | | | | |
| 4946138 | Elliott, Jaime | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7198268 | ELLIOTT, JAIME | Elliott, Jaime, Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7198268 | ELLIOTT, JAIME | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5983960 | Elliott, Jeff | ADDRESS ON FILE | | | | |
| 4984327 | Elliott, Jeryldine | ADDRESS ON FILE | | | | |
| 4937112 | Elliott, Joan | 20260 Spring Garden Road | Foresthill | CA | 95631 | |
| 7339677 | Elliott, Joan | ADDRESS ON FILE | | | | |
| 5821443 | Elliott, John | ADDRESS ON FILE | | | | |
| 4933637 | Elliott, John | 18670 Vista De Almaden Court | Carmel | CA | 95120 | |
| 5980973 | Elliott, John | ADDRESS ON FILE | | | | |
| 5980973 | Elliott, John | ADDRESS ON FILE | | | | |
| 4923368 | ELLIOTT, JOHN G | ELLIOTT ACUPUNTURE, 1257 WEST ST | REDDING | CA | 96001 | |
| 7318844 | Elliott, Jordan David | ADDRESS ON FILE | | | | |
| 7318844 | Elliott, Jordan David | ADDRESS ON FILE | | | | |
| 7340411 | ELLIOTT, JORGE | ADDRESS ON FILE | | | | |
| 7183392 | Elliott, Jr., Garson George | ADDRESS ON FILE | | | | |
| 7183392 | Elliott, Jr., Garson George | ADDRESS ON FILE | | | | |
| 4993818 | Elliott, Juanita | ADDRESS ON FILE | | | | |
| 7186143 | ELLIOTT, KAILEY LA RAE | ADDRESS ON FILE | | | | |
| 7186143 | ELLIOTT, KAILEY LA RAE | ADDRESS ON FILE | | | | |
| 7487101 | Elliott, Kailey La Rae | ADDRESS ON FILE | | | | |
| 7487101 | Elliott, Kailey La Rae | ADDRESS ON FILE | | | | |
| 4969359 | Elliott, Kathleen M. | ADDRESS ON FILE | | | | |
| 4979230 | Elliott, Kenneth | ADDRESS ON FILE | | | | |
| 4942800 | elliott, kenneth | 38455 oliver way | fremont | CA | 94536 | |
| 4979060 | Elliott, Knight | ADDRESS ON FILE | | | | |
| 6162937 | Elliott, lane | ADDRESS ON FILE | | | | |
| 6161523 | Elliott, Lane | ADDRESS ON FILE | | | | |
| 4980993 | Elliott, Linda | ADDRESS ON FILE | | | | |
| 4943664 | elliott, lynette | 8400 el matador dr | gilroy | CA | 95020 | |
| 4984440 | Elliott, Marietta | ADDRESS ON FILE | | | | |
| 4965835 | Elliott, Matthew Lyle | ADDRESS ON FILE | | | | |
| 7341014 | Elliott, Michael | ADDRESS ON FILE | | | | |
| 4963955 | Elliott, Mike Carlton | ADDRESS ON FILE | | | | |
| 7186091 | ELLIOTT, NANCY J | ADDRESS ON FILE | | | | |
| 7186091 | ELLIOTT, NANCY J | ADDRESS ON FILE | | | | |
| 7177645 | Elliott, Robyn | ADDRESS ON FILE | | | | |
| 7210189 | Elliott, Sean | ADDRESS ON FILE | | | | |
| 7459697 | Elliott, Thomas | ADDRESS ON FILE | | | | |
| 7481672 | Elliott, Vickie | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5006476 | Elliott, William | 1487 Rockville Road | Fairfield | CA | 94534 | |
| 4932138 | ELLIOTT, WILLIAM G | 1487 ROCKVILLE RD | FAIRFIELD | CA | 94534 | |
| 7484006 | Elliotte, Bradley | ADDRESS ON FILE | | | | |
| 6130173 | ELLIOTT-SMITH PATRICK TR | ADDRESS ON FILE | | | | |
| 5009932 | Elliott-Smith, Linda | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009933 | Elliott-Smith, Linda | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5009930 | Elliott-Smith, Patrick | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009931 | Elliott-Smith, Patrick | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7205911 | ELLIOTT-SMITH, PATRICK DONALD | ADDRESS ON FILE | | | | |
| 7205911 | ELLIOTT-SMITH, PATRICK DONALD | ADDRESS ON FILE | | | | |
| 4955409 | Elliott-Sterling, Trudy | ADDRESS ON FILE | | | | |
| 4975935 | ELLIS | 7265 HIGHWAY 147, 4710 Pinesprings Dr | Reno | NV | 89509 | |
| 7325317 | Ellis , Todd  M. | ADDRESS ON FILE | | | | |
| 7325317 | Ellis , Todd  M. | ADDRESS ON FILE | | | | |
| 5009934 | Ellis Alden Vineyards LLC | Andrews & Thornton, John C Thornton, Anne Andrews, Sean Thomas Higgins, 4701 Von Karman Ave., Suite 300 | Newport Beach | CA | 92660 | |
| 5903420 | Ellis Alden Vineyards LLC | Anne Andrews, John C. Thornton, Sean Thomas Higgins, Andrews & Thornton, 4701 Von Karman Ave., Suite 300 | Newport Beach | CA | 92660 | |
| 7205100 | Ellis Alden Vineyards LLC | Ellis Alden Vineyards LLC c/o Andrews & Thornton, AAL, ALC, Sean T. Higgins, 4701 Von Karman Ave, Suite 300 | Newport Beach | CA | 92660 | |
| 7197133 | Ellis Arthur Harms | ADDRESS ON FILE | | | | |
| 7197133 | Ellis Arthur Harms | ADDRESS ON FILE | | | | |
| 7690060 | ELLIS B LANGLEY TR UA MAY 5 93 | ADDRESS ON FILE | | | | |
| 7690061 | ELLIS F SUMMERS & EMMA JANE | ADDRESS ON FILE | | | | |
| 7775467 | ELLIS F SUMMERS & EMMA JANE | BOUWHUIS SUMMERS TR ELLIS F SUMMERS & EMMA JANE BOUWHUIS, SUMMERS FAMILY TRUST UA AUG 2 96, 2466 N 2000 W | CLINTON | UT | 84015-8358 | |
| 4920406 | ELLIS FENCE CO INC | 28633 US HWY 58 | BARSTOW | CA | 92311 | |
| 7690063 | ELLIS HARTWICK | ADDRESS ON FILE | | | | |
| 4953314 | Ellis Jr., Richard Alan | ADDRESS ON FILE | | | | |
| 7690064 | ELLIS R JONES II | ADDRESS ON FILE | | | | |
| 6139790 | ELLIS ROBERT A TR | ADDRESS ON FILE | | | | |
| 6143817 | ELLIS ROBERT A TR | ADDRESS ON FILE | | | | |
| 5868940 | Ellis Self Storage LLC | ADDRESS ON FILE | | | | |
| 6143156 | ELLIS STEVEN W TR & ELLIS MARCIA H TR | ADDRESS ON FILE | | | | |
| 5996923 | Ellis v PG&E, Donald Ray Ellis | 125 Corte Maria | Pittsburg | CA | 94565 | |
| 7182515 | Ellis, Adrienne | ADDRESS ON FILE | | | | |
| 7182515 | Ellis, Adrienne | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4940975 | Ellis, Alan | 65 Jami St | Livermore | CA | 94550 | |
| 4964744 | Ellis, Alexander | ADDRESS ON FILE | | | | |
| 7187669 | ELLIS, ALICIA | ADDRESS ON FILE | | | | |
| 7187669 | ELLIS, ALICIA | ADDRESS ON FILE | | | | |
| 4955397 | Ellis, Andrea | ADDRESS ON FILE | | | | |
| 7462028 | Ellis, Angela R | ADDRESS ON FILE | | | | |
| 7462028 | Ellis, Angela R | ADDRESS ON FILE | | | | |
| 4916477 | ELLIS, AUSTIN | 832 KENSINGTON RD | EL CERRITO | CA | 94530 | |
| 7139550 | Ellis, Barbara | ADDRESS ON FILE | | | | |
| 4980215 | Ellis, Billy | ADDRESS ON FILE | | | | |
| 4959816 | Ellis, Brandon | ADDRESS ON FILE | | | | |
| 4913523 | Ellis, Brian | ADDRESS ON FILE | | | | |
| 4997271 | Ellis, Brian | ADDRESS ON FILE | | | | |
| 7312097 | Ellis, Carol L. | ADDRESS ON FILE | | | | |
| 4935382 | Ellis, Chad | 1014 Ocean Street | Santa Cruz | CA | 95060 | |
| 4951773 | Ellis, Christoffer Russell | ADDRESS ON FILE | | | | |
| 6008944 | ELLIS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 4957998 | Ellis, Craig D | ADDRESS ON FILE | | | | |
| 4977420 | Ellis, Dale | ADDRESS ON FILE | | | | |
| 7234083 | Ellis, Daniel | ADDRESS ON FILE | | | | |
| 4963340 | Ellis, Daniel Levi | ADDRESS ON FILE | | | | |
| 4986280 | Ellis, David | ADDRESS ON FILE | | | | |
| 7729980 | Ellis, David Cary | ADDRESS ON FILE | | | | |
| 7466427 | Ellis, David Cary | ADDRESS ON FILE | | | | |
| 5854676 | Ellis, Donald | ADDRESS ON FILE | | | | |
| 4982069 | Ellis, Donald | ADDRESS ON FILE | | | | |
| 4919925 | ELLIS, DONALD N | STRAWHOUSE, 457 HIGHWAY 299 | JUNCTION CITY | CA | 96048 | |
| 4949982 | Ellis, Donald Ray | 125 Corte Maria | Pittsburg | CA | 94565 | |
| 6169335 | Ellis, Donald Ray | ADDRESS ON FILE | | | | |
| 6123976 | Ellis, Donald Ray | ADDRESS ON FILE | | | | |
| 6123982 | Ellis, Donald Ray | ADDRESS ON FILE | | | | |
| 6124036 | Ellis, Donald Ray | ADDRESS ON FILE | | | | |
| 6123988 | Ellis, Donald Ray | ADDRESS ON FILE | | | | |
| 6007743 | Ellis, Donald Ray | ADDRESS ON FILE | | | | |
| 5868941 | ELLIS, DONNA | ADDRESS ON FILE | | | | |
| 6161071 | ELLIS, EUGENE | ADDRESS ON FILE | | | | |
| 7324890 | Ellis, Francesca A. | ADDRESS ON FILE | | | | |
| 4937297 | ELLIS, GAIL | 810 S GRANT ST | SAN MATEO | CA | 94402 | |
| 7161775 | ELLIS, GEORGE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4964238 | Ellis, Gerald T | ADDRESS ON FILE | | | | |
| 4966233 | Ellis, Gerard Augustine | ADDRESS ON FILE | | | | |
| 6075394 | Ellis, Gerard Augustine | ADDRESS ON FILE | | | | |
| 6075421 | Ellis, Greg and Tong, Kim | ADDRESS ON FILE | | | | |
| 7073963 | Ellis, Heather & Matthew | ADDRESS ON FILE | | | | |
| 4962899 | Ellis, Heidi | ADDRESS ON FILE | | | | |
| 6075395 | Ellis, Heidi | ADDRESS ON FILE | | | | |
| 6152382 | Ellis, Hunter | ADDRESS ON FILE | | | | |
| 7285760 | Ellis, Jaclyn | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4996846 | Ellis, James | ADDRESS ON FILE | | | | |
| 4912968 | Ellis, James S | ADDRESS ON FILE | | | | |
| 4941541 | Ellis, Janice | 543 Isabella Drive | Vacaville | CA | 95687 | |
| 5007333 | Ellis, Jeff | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007334 | Ellis, Jeff | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948061 | Ellis, Jeff | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7244296 | Ellis, Jeffrey | ADDRESS ON FILE | | | | |
| 7167606 | ELLIS, JEREMIAH | ADDRESS ON FILE | | | | |
| 5009894 | Ellis, Jeremiah | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7187108 | Ellis, Jim | ADDRESS ON FILE | | | | |
| 4955544 | Ellis, Joyce Lynn | ADDRESS ON FILE | | | | |
| 4984007 | Ellis, Judy | ADDRESS ON FILE | | | | |
| 7262810 | Ellis, Judy | ADDRESS ON FILE | | | | |
| 4952045 | Ellis, Kimberly | ADDRESS ON FILE | | | | |
| 6162367 | Ellis, Kristin | ADDRESS ON FILE | | | | |
| 7288864 | Ellis, Kristin | ADDRESS ON FILE | | | | |
| 4951451 | Ellis, Leland E | ADDRESS ON FILE | | | | |
| 4944256 | Ellis, Lisa | 506 Edna Drive | Pleasant Hill | CA | 94523 | |
| 7158575 | ELLIS, LURANN | LURANN ELLIS, Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7478552 | Ellis, Marcia Hanson | ADDRESS ON FILE | | | | |
| 7478552 | Ellis, Marcia Hanson | ADDRESS ON FILE | | | | |
| 7224833 | Ellis, Margaret | ADDRESS ON FILE | | | | |
| 6029370 | Ellis, Margaret | ADDRESS ON FILE | | | | |
| 6029300 | Ellis, Margaret | ADDRESS ON FILE | | | | |
| 7823183 | Ellis, Margaret  Mary | ADDRESS ON FILE | | | | |
| 7823183 | Ellis, Margaret  Mary | ADDRESS ON FILE | | | | |
| 6075396 | ELLIS, MARIA J | ADDRESS ON FILE | | | | |
| 4924700 | ELLIS, MARIA J | SPRING RIVERS ECOLOGICAL SCIENCES, 21451 CASSEL RD | CASSEL | CA | 96016 | |
| 6129026 | Ellis, Maria J. | ADDRESS ON FILE | | | | |
| 4955878 | Ellis, Melissa Surey | ADDRESS ON FILE | | | | |
| 7243437 | Ellis, Nancy | ADDRESS ON FILE | | | | |
| 5007331 | Ellis, Nancy | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007332 | Ellis, Nancy | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948060 | Ellis, Nancy | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7268809 | Ellis, Pat | 3102 Soda Canyon Road | Napa | CA | 94558 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2766 of 10156

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5005216 | Ellis, Pete | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solana Beach | CA | 92075 | |
| 5011994 | Ellis, Pete | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005217 | Ellis, Pete | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5005215 | Ellis, Pete | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011995 | Ellis, Pete | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181723 | Ellis, Pete Justin | ADDRESS ON FILE | | | | |
| 7181723 | Ellis, Pete Justin | ADDRESS ON FILE | | | | |
| 7919289 | Ellis, Phillip A. | ADDRESS ON FILE | | | | |
| 4969754 | Ellis, Quess | ADDRESS ON FILE | | | | |
| 4914317 | ELLIS, RACHEL | ADDRESS ON FILE | | | | |
| 6030336 | Ellis, Richard | ADDRESS ON FILE | | | | |
| 7145827 | ELLIS, RICHARD CLIFF | ADDRESS ON FILE | | | | |
| 7145827 | ELLIS, RICHARD CLIFF | ADDRESS ON FILE | | | | |
| 4914349 | Ellis, Ricky | ADDRESS ON FILE | | | | |
| 5982201 | Ellis, Robert | ADDRESS ON FILE | | | | |
| 4940823 | Ellis, Robert | 10 Miller Place # 2300 | San Francisco | CA | 94108 | |
| 4989931 | Ellis, Robert | ADDRESS ON FILE | | | | |
| 7263864 | Ellis, Robert | ADDRESS ON FILE | | | | |
| 4954030 | Ellis, Robert O | ADDRESS ON FILE | | | | |
| 4979849 | Ellis, Ronald | ADDRESS ON FILE | | | | |
| 4982700 | Ellis, Ronald | ADDRESS ON FILE | | | | |
| 7257475 | Ellis, Rosemary Ellen | ADDRESS ON FILE | | | | |
| 7257475 | Ellis, Rosemary Ellen | ADDRESS ON FILE | | | | |
| 4967112 | Ellis, Sandra | ADDRESS ON FILE | | | | |
| 7187109 | Ellis, Sara | ADDRESS ON FILE | | | | |
| 4950855 | Ellis, Savannah Rose | ADDRESS ON FILE | | | | |
| 7145826 | ELLIS, SCAROLET KAY | ADDRESS ON FILE | | | | |
| 7145826 | ELLIS, SCAROLET KAY | ADDRESS ON FILE | | | | |
| 6030338 | Ellis, Scarolett | ADDRESS ON FILE | | | | |
| 4974882 | Ellis, Scott | 4270 No. Blackstone | Fresno | CA | 93726 | |
| 6061321 | Ellis, Scott C. | ADDRESS ON FILE | | | | |
| 5993002 | Ellis, Shane | ADDRESS ON FILE | | | | |
| 4983313 | Ellis, Stanley | ADDRESS ON FILE | | | | |
| 4955573 | Ellis, Stephen A | ADDRESS ON FILE | | | | |
| 4939582 | Ellis, Steve & Natalie | 5971 Merrywood Drive | Rocklin | CA | 95677 | |
| 4930004 | ELLIS, STEVEN L | DR STEVEN ELLIS DO, 7539 SOQUEL DR | APTOS | CA | 95003 | |
| 7482650 | Ellis, Steven Wayne | ADDRESS ON FILE | | | | |
| 7482650 | Ellis, Steven Wayne | ADDRESS ON FILE | | | | |
| 5007335 | Ellis, Sullivan | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5007336 | Ellis, Sullivan | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948062 | Ellis, Sullivan | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7189814 | Ellis, Tina Louise | ADDRESS ON FILE | | | | |
| 4984335 | Ellis, Vicki | ADDRESS ON FILE | | | | |
| 4932234 | ELLIS, WLADISLAW | WLADISLAW ELLIS MD, 1220 OXFORD ST | BERKELEY | CA | 94709 | |
| 6042077 | ELLIS,ELSIE M WARE,GREAT WESTERN POWER COMPANY,WARE,EDWIN | 520 20th St | Oakland | CA | 94612 | |
| 7690065 | ELLISA M GOODMAN | ADDRESS ON FILE | | | | |
| 7200268 | ELLIS-DAVIS, KARLA | ADDRESS ON FILE | | | | |
| 7200268 | ELLIS-DAVIS, KARLA | ADDRESS ON FILE | | | | |
| 5004276 | Ellisen, Stephen | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004275 | Ellisen, Stephen | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4920407 | ELLISON ENVIRONMENTAL INC | FLUID RESOURCE MANAGEMENT, 2385 PRECISION DR | ARROYO GRANDE | CA | 93420 | |
| 7690066 | ELLISON F EBEY | ADDRESS ON FILE | | | | |
| 6131652 | ELLISON FAY | ADDRESS ON FILE | | | | |
| 7182986 | Ellison, Brandi LeeAnn | ADDRESS ON FILE | | | | |
| 7182986 | Ellison, Brandi LeeAnn | ADDRESS ON FILE | | | | |
| 4917229 | ELLISON, BRUCE E | BRUCE E ELLISON A MEDICAL CORP, 6902 E CHOLLA ST | SCOTTSDALE | AZ | 85254 | |
| 7190917 | ELLISON, CECILIA ELLISON | ADDRESS ON FILE | | | | |
| 7190917 | ELLISON, CECILIA ELLISON | ADDRESS ON FILE | | | | |
| 5981115 | Ellison, Coeur-d-lene | PO Box 13, 1400 Tsarnas Road | Myers Flat | CA | 95554 | |
| 4936558 | Ellison, Coeur-d-lene | PO Box 13 | Myers Flat | CA | 95554 | |
| 6172172 | ELLISON, DEBBIE | ADDRESS ON FILE | | | | |
| 6172172 | ELLISON, DEBBIE | ADDRESS ON FILE | | | | |
| 5977854 | ELLISON, DOUGLAS | ADDRESS ON FILE | | | | |
| 5939098 | ELLISON, DOUGLAS | ADDRESS ON FILE | | | | |
| 5939099 | Ellison, Fay | ADDRESS ON FILE | | | | |
| 7945844 | Ellison, James | ADDRESS ON FILE | | | | |
| 7945844 | Ellison, James | ADDRESS ON FILE | | | | |
| 7158548 | ELLISON, JIMMY | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7480379 | Ellison, Joan E. | ADDRESS ON FILE | | | | |
| 7480379 | Ellison, Joan E. | ADDRESS ON FILE | | | | |
| 4950040 | Ellison, Karen Denise | ADDRESS ON FILE | | | | |
| 7302487 | Ellison, Katty | ADDRESS ON FILE | | | | |
| 4968553 | Ellison, Laurel | ADDRESS ON FILE | | | | |
| 4941941 | Ellison, Michael | 1511 Dale Ave | Arroyo Grande | CA | 93420 | |
| 5939100 | Ellison, Nancy | ADDRESS ON FILE | | | | |
| 7213134 | Ellison, Nancy | ADDRESS ON FILE | | | | |
| 7311645 | Ellison, Nancy Lee | ADDRESS ON FILE | | | | |
| 4992681 | Ellison, Paul | ADDRESS ON FILE | | | | |
| 7209947 | Ellison, Richard Hanley | ADDRESS ON FILE | | | | |
| 7218196 | Ellison, Richard Hanley | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7952745 | Ellison, Thomas | 604 W. Antonio Drive | Clovis | CA | 93612-4808 | |
| 4993807 | Ellithorp, Michael | ADDRESS ON FILE | | | | |
| 5939101 | Elliott, John | ADDRESS ON FILE | | | | |
| 6130278 | ELLMAN FAMILY ESTATE LLC | ADDRESS ON FILE | | | | |
| 7311797 | Elloway, Timothy Shawn | ADDRESS ON FILE | | | | |
| 7146455 | Ellsmore, Philip | ADDRESS ON FILE | | | | |
| 4914189 | Ellstrom, Brandon | ADDRESS ON FILE | | | | |
| 7766103 | ELLSWORTH A FATLAND | 1123 POMEROY AVE | SANTA CLARA | CA | 95051-4410 | |
| 7690067 | ELLSWORTH A RIO & | ADDRESS ON FILE | | | | |
| 7771498 | ELLSWORTH E MILLER & | CLELAH A MILLER JT TEN, 325 W WASHINGTON ST APT 2377 | SAN DIEGO | CA | 92103-1946 | |
| 7690068 | ELLSWORTH L CHAN TR ELLSWORTH L | ADDRESS ON FILE | | | | |
| 7159834 | ELLSWORTH, AARON SCOTT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159834 | ELLSWORTH, AARON SCOTT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4987936 | Ellsworth, Alan | ADDRESS ON FILE | | | | |
| 4984235 | Ellsworth, Charlotte | ADDRESS ON FILE | | | | |
| 7318719 | Ellsworth, Cheryle | ADDRESS ON FILE | | | | |
| 7318719 | Ellsworth, Cheryle | ADDRESS ON FILE | | | | |
| 4953136 | Ellsworth, Christina | ADDRESS ON FILE | | | | |
| 4919390 | ELLSWORTH, DANA | 2437 DURANT ST | BERKELEY | CA | 94704 | |
| 7298195 | Ellsworth, Dana | ADDRESS ON FILE | | | | |
| 7336441 | Ellsworth, Dana P | ADDRESS ON FILE | | | | |
| 7467608 | Ellsworth, David Simon | ADDRESS ON FILE | | | | |
| 7467608 | Ellsworth, David Simon | ADDRESS ON FILE | | | | |
| 7169866 | ELLSWORTH, NANCEE LYNN | ADDRESS ON FILE | | | | |
| 7169866 | ELLSWORTH, NANCEE LYNN | ADDRESS ON FILE | | | | |
| 4962600 | Ellsworth, Patrick | ADDRESS ON FILE | | | | |
| 6075422 | Ellsworth, Patrick | ADDRESS ON FILE | | | | |
| 7952746 | Ellsworth, Robert | 40 Discovery Bay | Discovery Bay | CA | 94505 | |
| 5992080 | Ellsworth, Steve | ADDRESS ON FILE | | | | |
| 4947353 | Ellwood, Judith Ann | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947352 | Ellwood, Judith Ann | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947354 | Ellwood, Judith Ann | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7151695 | Ellwood, Judith Anne | ADDRESS ON FILE | | | | |
| 7690069 | ELLY N KELLY | ADDRESS ON FILE | | | | |
| 7690070 | ELLY S BOBLITT | ADDRESS ON FILE | | | | |
| 7770499 | ELLYN A VALENTE  LYKES | 7128 DALEFIELD LN | CHATTANOOGA | TN | 37421-1421 | |
| 7199959 | ELLYN CHARLOTTE MAESE | ADDRESS ON FILE | | | | |
| 7199959 | ELLYN CHARLOTTE MAESE | ADDRESS ON FILE | | | | |
| 7195678 | Ellyn M. Bergland Living Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195678 | Ellyn M. Bergland Living Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195678 | Ellyn M. Bergland Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7153738 | Ellyn Marie Ludwig | ADDRESS ON FILE | | | | |
| 7153738 | Ellyn Marie Ludwig | ADDRESS ON FILE | | | | |
| 7153738 | Ellyn Marie Ludwig | ADDRESS ON FILE | | | | |
| 7194891 | Ellyn Roseanne Apple-Skeahan | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194891 | Ellyn Roseanne Apple-Skeahan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194891 | Ellyn Roseanne Apple-Skeahan | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7690071 | ELLYN VALENTE | ADDRESS ON FILE | | | | |
| 5939102 | Ellyson, Casey | ADDRESS ON FILE | | | | |
| 4967120 | Ellyson, Philip Ward | ADDRESS ON FILE | | | | |
| 7164898 | ELM c/o Jennifer Dickson and Ari Mechles | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7164898 | ELM c/o Jennifer Dickson and Ari Mechles | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street Suite 250 | San Francisco | CA | 94111 | |
| 7217056 | Elm, Bridgett Mary Margaret | ADDRESS ON FILE | | | | |
| 7217056 | Elm, Bridgett Mary Margaret | ADDRESS ON FILE | | | | |
| 7178011 | Elm, Chris | ADDRESS ON FILE | | | | |
| 7763275 | ELMA DOMINICA BONANSEA | 3627 CHANATE RD | SANTA ROSA | CA | 95404-1804 | |
| 7690072 | ELMA JEAN CLARK | ADDRESS ON FILE | | | | |
| 7766926 | ELMA M GILLIO | 1881 GATEWAY DR | OAKLEY | CA | 94561-2620 | |
| 6007861 | Elmahgub, Sohib | ADDRESS ON FILE | | | | |
| 5868942 | Elmar Kapfer | ADDRESS ON FILE | | | | |
| 5868943 | ELMASYON INVESTMENT INC | ADDRESS ON FILE | | | | |
| 6146142 | ELMEN JAMES F & PEGGY S | ADDRESS ON FILE | | | | |
| 7763493 | ELMER BRICCA CUST | JOSEPH BRICCA, CA UNIF TRANSFERS MIN ACT, 709 W BOYD RD | PLEASANT HILL | CA | 94523-3184 | |
| 7773457 | ELMER C REEDER | PO BOX 257 | LOS MOLINOS | CA | 96055-0257 | |
| 7776572 | ELMER D WEATHERSON & | PAMELA J WEATHERSON JT TEN, 7329 N BOND ST | FRESNO | CA | 93720-3005 | |
| 7690073 | ELMER DORAN & | ADDRESS ON FILE | | | | |
| 7690074 | ELMER E PRUITT | ADDRESS ON FILE | | | | |
| 7690075 | ELMER E WESTERHOF TR UA | ADDRESS ON FILE | | | | |
| 7769046 | ELMER F KAPRIELIAN & | GLORIA KAPRIELIAN JT TEN, 39 ELMWOOD CT | WALNUT CREEK | CA | 94597-2118 | |
| 7690076 | ELMER FRANCIS ECKART & JOLITA KAY | ADDRESS ON FILE | | | | |
| 7786634 | ELMER G AMES & ROWENA R AMES TR | AMES FAMILY LIVING TRUST, UA MAR 2 93, 5478 BONANZA WAY | LOMA RICA | CA | 95901 | |
| 7690077 | ELMER G AMES & ROWENA R AMES TR | ADDRESS ON FILE | | | | |
| 7786067 | ELMER G HARMON | 6910 HART LN APT 107 | AUSTIN | TX | 78731-4156 | |
| 7766656 | ELMER GALLEGOS JR & | BARBARA GALLEGOS JT TEN, 201 CHADBOURNE AVE APT 308 | MILLBRAE | CA | 94030-2573 | |
| 7690079 | ELMER GLENN SCHULTZ | ADDRESS ON FILE | | | | |
| 7786243 | ELMER GLENN SCHULTZ | 8455 N ARMSTRONG | CLOVIS | CA | 93619 | |
| 7786974 | ELMER GLENN SCHULTZ | 8455 N ARMSTRONG | CLOVIS | CA | 93619-8648 | |
| 7194462 | ELMER JEFFERS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194462 | ELMER JEFFERS | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7690082 | ELMER K RICHARDSON & | ADDRESS ON FILE | | | | |
| 7841244 | ELMER K RICHARDSON & | ROSE H RICHARDSON JT TEN, 188 COUNTY ROAD 4516 | CASTROVILLE | TX | 78009-5556 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7690083 | ELMER K WHELPLEY | ADDRESS ON FILE | | | | |
| 7782743 | ELMER L BOGE & | ANNIE BOGE JT TEN, 32855 SW FIRDALE RD | CORNELIUS | OR | 97113-6213 | |
| 7770595 | ELMER L MADISON & | IRIS E MADISON JT TEN, 505 22ND ST SW | HURON | SD | 57350-4364 | |
| 7690085 | ELMER L SUTTON & PATRICIA P | ADDRESS ON FILE | | | | |
| 7762607 | ELMER MERVIN BALLARD CUST | MARIO STEVEN BALLARD UNIF, GIFT MIN ACT CA, 3129 CHERRY AVE | MAPLEWOOD | MO | 63143-3214 | |
| 7690086 | ELMER MYERS | ADDRESS ON FILE | | | | |
| 7779447 | ELMER P DANENBERGER | 1660 BACHAN CT | RESTON | VA | 20190-4405 | |
| 7773517 | ELMER R REITZ & | ANNA M REITZ JT TEN, 3743 SAND SPRING RD | SCHNECKSVILLE | PA | 18078-3050 | |
| 7195942 | Elmer Ray Hopper | ADDRESS ON FILE | | | | |
| 7195942 | Elmer Ray Hopper | ADDRESS ON FILE | | | | |
| 7195942 | Elmer Ray Hopper | ADDRESS ON FILE | | | | |
| 7690087 | ELMER SNYDER | ADDRESS ON FILE | | | | |
| 7765007 | ELMER T DANENBERGER & | BERTHA L DANENBERGER JT TEN, 41-B SUNSET RD | WHITING | NJ | 08759-2117 | |
| 7776963 | ELMER WITTE | 14135 ELYSTAN CIR | WESTMINSTER | CA | 92683-4823 | |
| 7772730 | ELMINA PELS | 5987 GRAVENSTEIN HWY S | SEBASTOPOL | CA | 95472-6354 | |
| 5868944 | ELMIRA BAPTIST CHURCH | ADDRESS ON FILE | | | | |
| 7690089 | ELMO DENEVI CUST | ADDRESS ON FILE | | | | |
| 6042078 | ELMO FARMING COMPANY | 3227 Peacekeeper Way | McClellan Park | CA | 95652 | |
| 7765897 | ELMO L CRESTA TR | UA 07 21 04, ELMO L CRESTA LIVING TRUST, 48 W SUMMIT DR | EMERALD HILLS | CA | 94062-3339 | |
| 7690090 | ELMO M JONES & | ADDRESS ON FILE | | | | |
| 5992271 | ELMORALY, AMAL | ADDRESS ON FILE | | | | |
| 7690091 | ELMORE L ANDREWS | ADDRESS ON FILE | | | | |
| 6165456 | ELMORE, ALTON | ADDRESS ON FILE | | | | |
| 4995259 | Elmore, David | ADDRESS ON FILE | | | | |
| 7256578 | Elmore, Gary | ADDRESS ON FILE | | | | |
| 7258261 | Elmore, Marlene | ADDRESS ON FILE | | | | |
| 5939103 | Elmore, Richard | ADDRESS ON FILE | | | | |
| 7952747 | Elmore, Ronald | 701 Shiloh Terrance | Santa Rosa | CA | 95403 | |
| 4995398 | Elmore, Stephen | ADDRESS ON FILE | | | | |
| 4930747 | ELMORE, THOMAS B | 4320 YEW WOODS WAY | CAMINO | CA | 95709-9426 | |
| 4963510 | Elmquist, Emery Alan | ADDRESS ON FILE | | | | |
| 4920409 | ELMSHAVEN SEVENTH DAY | ADVENTIST CHURCH, 15 WOODLAND RD | ST HELENA | CA | 94574 | |
| 6163214 | Elmuquattashi, Amer Elias | ADDRESS ON FILE | | | | |
| 6163214 | Elmuquattashi, Amer Elias | ADDRESS ON FILE | | | | |
| 7071029 | Elmur Maness | ADDRESS ON FILE | | | | |
| 7770542 | ELNA MACARTHUR | 668 30TH AVE | SAN MATEO | CA | 94403-3266 | |
| 7787028 | ELNA WINKELMAN & | LINDA E FACEY JT TEN, 159 ISLE ROYALE CIRCLE | VACAVILLE | CA | 95687-3432 | |
| 7690092 | ELNITA M COOKS | ADDRESS ON FILE | | | | |
| 7690093 | ELNITA MANN COOKS | ADDRESS ON FILE | | | | |
| 7690094 | ELNOR PAUL MATTHEWS | ADDRESS ON FILE | | | | |
| 7690095 | ELOA D HILL & | ADDRESS ON FILE | | | | |
| 7780570 | ELODIE ANNE BERGMANN | 452 PARKSIDE DR | ASHLAND | OR | 97520-1163 | |
| 7690096 | ELOISA Y KWAN | ADDRESS ON FILE | | | | |
| 7690097 | ELOISE A NELSON | ADDRESS ON FILE | | | | |
| 7783325 | ELOISE C MARREN | 943 AVILA BEACH DR | SAN LUIS OBISPO | CA | 93405-8047 | |
| 7933637 | ELOISE CAMILLE VICENCIO.;. | 308 VIOLETTA COURT | SAN RAMON | CA | 94582 | |
| 5903105 | Eloise Cutler Clark | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7690098 | ELOISE F LIBHART | ADDRESS ON FILE | | | | |
| 7768812 | ELOISE MC KINNEY JOHNSON | 2466 LAUREL CIR NW | ATLANTA | GA | 30311-1232 | |
| 7690099 | ELOISE N KATETON | ADDRESS ON FILE | | | | |
| 7690100 | ELOISE TORRES | ADDRESS ON FILE | | | | |
| 7142862 | Elon Zev Abrams | ADDRESS ON FILE | | | | |
| 7142862 | Elon Zev Abrams | ADDRESS ON FILE | | | | |
| 6169787 | Elor, Yair | ADDRESS ON FILE | | | | |
| 7775858 | ELOUISE TINZLY | 3052 GLADE AVE | MADERA | CA | 93637-8630 | |
| 5959025 | Eloy Maes | ADDRESS ON FILE | | | | |
| 5920714 | Eloy Maes | ADDRESS ON FILE | | | | |
| 5920713 | Eloy Maes | ADDRESS ON FILE | | | | |
| 5920710 | Eloy Maes | ADDRESS ON FILE | | | | |
| 5920712 | Eloy Maes | ADDRESS ON FILE | | | | |
| 5920711 | Eloy Maes | ADDRESS ON FILE | | | | |
| 7195330 | Eloy Raygoza | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195330 | Eloy Raygoza | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195330 | Eloy Raygoza | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5885623 | Eloy Saldivar | ADDRESS ON FILE | | | | |
| 7783464 | ELOYCE PACKER | PO BOX 2149 | DUBLIN | CA | 94568-0214 | |
| 7141292 | Eloyse Bailey Held | ADDRESS ON FILE | | | | |
| 7141292 | Eloyse Bailey Held | ADDRESS ON FILE | | | | |
| 7690101 | ELPHA ENNEN | ADDRESS ON FILE | | | | |
| 5865411 | ELPIDIO RAMOS | ADDRESS ON FILE | | | | |
| 4920411 | ELPIS2 INC | 333 S STATE ST STE 318 | LAKE OSWEGO | OR | 97034 | |
| 4952333 | Elrich, Brenda | ADDRESS ON FILE | | | | |
| 4992754 | Elrich, Helen | ADDRESS ON FILE | | | | |
| 4920412 | ELROD FARMING | 14379 ROAD 24 | MADERA | CA | 93637 | |
| 4973866 | Elrod, Michael | ADDRESS ON FILE | | | | |
| 4974900 | Elrod, Rick G. & Diane M. | Trustees, 14379 Road 24 | Madera | CA | 93637 | |
| 4997801 | Elrod, Terry | ADDRESS ON FILE | | | | |
| 6103031 | Elrod, Trustees, Rick G. & Diane M. | ADDRESS ON FILE | | | | |
| 4931955 | ELROD, WENNOGENE A | 5000 SMOKEY WAY | LOTUS | CA | 95651 | |
| 7690102 | ELROY A EBERWEIN & SHIRLEY BETTY | ADDRESS ON FILE | | | | |
| 7690103 | ELROY W WESSEL TR UA MAR 10 11 | ADDRESS ON FILE | | | | |
| 7690104 | ELSA A DIVINO & | ADDRESS ON FILE | | | | |
| 7141930 | Elsa Elidia Hernandez | ADDRESS ON FILE | | | | |
| 7141930 | Elsa Elidia Hernandez | ADDRESS ON FILE | | | | |
| 7690105 | ELSA F SMITH & | ADDRESS ON FILE | | | | |
| 7766075 | ELSA FARKAS | 2107 FAIRGREEN AVE | MONROVIA | CA | 91016-4706 | |
| 7776836 | ELSA FOSS WILLIAMS | 1364 LEXINGTON AVE | NEW YORK | NY | 10128-1566 | |
| 7690106 | ELSA M DEL CAMPO | ADDRESS ON FILE | | | | |
| 7939377 | Elsa M Reginato TTEE/ Sbragia Reginato Trust U/A Dtd 11/19/2002 | ADDRESS ON FILE | | | | |
| 7690107 | ELSA N JESSEN TR 1993 ELSA N | ADDRESS ON FILE | | | | |
| 5920718 | Elsa Perry | ADDRESS ON FILE | | | | |
| 5920717 | Elsa Perry | ADDRESS ON FILE | | | | |
| 5920715 | Elsa Perry | ADDRESS ON FILE | | | | |
| 5920716 | Elsa Perry | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7690108 | ELSA SORACCO CUST | ADDRESS ON FILE | | | | |
| 7775082 | ELSA SORACCO CUST | KENNETH SORACCO, UNIF GIFT MIN ACT CALIFORNIA, 660 LARCHMONT DR | DALY CITY | CA | 94015-3604 | |
| 7200679 | ELSA SULLIVAN | ADDRESS ON FILE | | | | |
| 7200678 | Elsa Sullivan | ADDRESS ON FILE | | | | |
| 7200679 | ELSA SULLIVAN | ADDRESS ON FILE | | | | |
| 7200678 | Elsa Sullivan | ADDRESS ON FILE | | | | |
| 7690109 | ELSA V KERR TR UA OCT 7 82 | ADDRESS ON FILE | | | | |
| 7690110 | ELSA VALENTIN | ADDRESS ON FILE | | | | |
| 7182974 | Elsa, Joanna Michele | ADDRESS ON FILE | | | | |
| 7182974 | Elsa, Joanna Michele | ADDRESS ON FILE | | | | |
| 7463773 | Elsa, Jona | ADDRESS ON FILE | | | | |
| 7463773 | Elsa, Jona | ADDRESS ON FILE | | | | |
| 7470579 | Elsa, Jona | ADDRESS ON FILE | | | | |
| 7182991 | Elsa, Robert Alan | ADDRESS ON FILE | | | | |
| 7182991 | Elsa, Robert Alan | ADDRESS ON FILE | | | | |
| 7182992 | Elsa, Theresa Julia | ADDRESS ON FILE | | | | |
| 7182992 | Elsa, Theresa Julia | ADDRESS ON FILE | | | | |
| 4913095 | Elsadekabouelnaga, Diaaeldine | ADDRESS ON FILE | | | | |
| 4982264 | Elsberry, Phillip | ADDRESS ON FILE | | | | |
| 6141541 | ELSBREE CHARLES N JR TR | ADDRESS ON FILE | | | | |
| 7690114 | ELSE DREELS TR ELSE DREELS | ADDRESS ON FILE | | | | |
| 7467429 | Else, Virginia | ADDRESS ON FILE | | | | |
| 4991195 | Elshoff, Paul | ADDRESS ON FILE | | | | |
| 7196577 | Elsie  Sue  Curry | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196577 | Elsie  Sue  Curry | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196577 | Elsie  Sue  Curry | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7781410 | ELSIE A THOMPSON | 300 E H ST SPC 158 | BENICIA | CA | 94510-3330 | |
| 7690115 | ELSIE A WECHSER & ALOIS L WECHSER | ADDRESS ON FILE | | | | |
| 7690116 | ELSIE A WEITZ CUST | ADDRESS ON FILE | | | | |
| 4920413 | ELSIE ALLEN HIGH SCHOOL | FOUNDATION, 599 BELLEVUE AVE | SANTA ROSA | CA | 95401 | |
| 7766569 | ELSIE B FUHRIMAN | 1921 N 1000 W | CLINTON | UT | 84015-8902 | |
| 7690117 | ELSIE B SMITH | ADDRESS ON FILE | | | | |
| 7690118 | ELSIE BROLAN | ADDRESS ON FILE | | | | |
| 7782256 | ELSIE C GUARA | 517 PINEROSE CT | ROSEVILLE | CA | 95747-8341 | |
| 7690119 | ELSIE C WONG TR | ADDRESS ON FILE | | | | |
| 7938531 | ELSIE CHU WONG TOD | ADDRESS ON FILE | | | | |
| 7777741 | ELSIE CHU WONG TOD | ADDRESS ON FILE | | | | |
| 7777742 | ELSIE CHU WONG TOD | MONICA WONG, SUBJECT TO STA TOD RULES, 1511 KAINS AVE | BERKELEY | CA | 94702-1311 | |
| 7197946 | Elsie Dianne Trust | ADDRESS ON FILE | | | | |
| 7197946 | Elsie Dianne Trust | ADDRESS ON FILE | | | | |
| 7690120 | ELSIE DIAZ & | ADDRESS ON FILE | | | | |
| 7197942 | ELSIE DOBSON | ADDRESS ON FILE | | | | |
| 7197942 | ELSIE DOBSON | ADDRESS ON FILE | | | | |
| 7690121 | ELSIE G TISCARENO | ADDRESS ON FILE | | | | |
| 7690122 | ELSIE GAURA & | ADDRESS ON FILE | | | | |
| 7690123 | ELSIE H B MAIER TR | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2774 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7765899 | ELSIE H OLSZEWSKI TR UA OCT 13 95 | THE ELSIE H OLSZEWSKI REVOCABLE, LIVING TRUST, 6850 GUILDFORD DR | SHELBY TOWNSHIP | MI | 48316-3334 | |
| 7690124 | ELSIE J GLASS | ADDRESS ON FILE | | | | |
| 7690124 | ELSIE J GLASS | ADDRESS ON FILE | | | | |
| 7193173 | ELSIE KAYE BURLINGAME | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193173 | ELSIE KAYE BURLINGAME | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7690125 | ELSIE L SOTELO PFISTER | ADDRESS ON FILE | | | | |
| 7783806 | ELSIE L WINDER | 1059 MCCLELLAN WAY | STOCKTON | CA | 95207-3646 | |
| 7690126 | ELSIE LEE SHEWMAKER | ADDRESS ON FILE | | | | |
| 7187419 | Elsie Louise Leitaker | ADDRESS ON FILE | | | | |
| 7177292 | Elsie Louise Leitaker | ADDRESS ON FILE | | | | |
| 7177292 | Elsie Louise Leitaker | ADDRESS ON FILE | | | | |
| 7153185 | Elsie Lynn Brown | ADDRESS ON FILE | | | | |
| 7153185 | Elsie Lynn Brown | ADDRESS ON FILE | | | | |
| 7153185 | Elsie Lynn Brown | ADDRESS ON FILE | | | | |
| 7690128 | ELSIE M MANZER | ADDRESS ON FILE | | | | |
| 7690129 | ELSIE M PIPER | ADDRESS ON FILE | | | | |
| 7690130 | ELSIE M ROSCOE & | ADDRESS ON FILE | | | | |
| 7690131 | ELSIE M SOLIS & | ADDRESS ON FILE | | | | |
| 6163463 | Elsie M. Peck Elsie Peck Family Trust. | ADDRESS ON FILE | | | | |
| 7690132 | ELSIE MARIE OSIOWY | ADDRESS ON FILE | | | | |
| 7836198 | ELSIE MARIE OSIOWY | 17 TULANE BAY, WINNIPEG MB R3T 2T8 | CANADA | MB | R3T 2T8 | CANADA |
| 7690133 | ELSIE N STRICKWERDA TR | ADDRESS ON FILE | | | | |
| 7773688 | ELSIE RIVERS | 9 HEATHER LN | ELMSFORD | NY | 10523-1703 | |
| 7199444 | ELSIE ROBINSON | ADDRESS ON FILE | | | | |
| 7199444 | ELSIE ROBINSON | ADDRESS ON FILE | | | | |
| 7690134 | ELSIE S CASHIE TR UA MAY 30 96 | ADDRESS ON FILE | | | | |
| 7764704 | ELSIE S CORBIN & | LINDA S MCCLURE JT TEN, 125 SURF WAY APT 306 | MONTEREY | CA | 93940-3455 | |
| 7690135 | ELSIE S CORBIN & | ADDRESS ON FILE | | | | |
| 7690136 | ELSIE SADA COOK | ADDRESS ON FILE | | | | |
| 7690138 | ELSIE SCHAEFFLER-ROSCOE | ADDRESS ON FILE | | | | |
| 5911236 | Elsie Shaffer | ADDRESS ON FILE | | | | |
| 5905805 | Elsie Shaffer | ADDRESS ON FILE | | | | |
| 5912702 | Elsie Shaffer | ADDRESS ON FILE | | | | |
| 5909265 | Elsie Shaffer | ADDRESS ON FILE | | | | |
| 5912105 | Elsie Shaffer | ADDRESS ON FILE | | | | |
| 7690139 | ELSIE SPERRY | ADDRESS ON FILE | | | | |
| 7690140 | ELSIE T COOK | ADDRESS ON FILE | | | | |
| 7784861 | ELSIE WIERBICK & | HAZEL WIERBICK JT TEN, 5713 S BURSON RD | VALLEY SPRINGS | CA | 95252-8907 | |
| 5920723 | Elsie Williams | ADDRESS ON FILE | | | | |
| 5920722 | Elsie Williams | ADDRESS ON FILE | | | | |
| 5920719 | Elsie Williams | ADDRESS ON FILE | | | | |
| 5920721 | Elsie Williams | ADDRESS ON FILE | | | | |
| 5920720 | Elsie Williams | ADDRESS ON FILE | | | | |
| 4994281 | Elsie, Mary | ADDRESS ON FILE | | | | |
| 5000044 | Elsner, Malia | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2774 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page
2775 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7162750 | ELSNER, MALIA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5000042 | Elsner, Malia | Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000045 | Elsner, Malia | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5000043 | Elsner, Malia | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4920414 | ELSOHLY LABORATORIIES INC | 5 INDUSTRIAL PARK DR | OXFORD | MS | 38655 | |
| 5868945 | Elson Electric Inc | ADDRESS ON FILE | | | | |
| 7690143 | ELSPETH C MC DONOUGH | ADDRESS ON FILE | | | | |
| 7186310 | ELSTEIN, ZACHARY | ADDRESS ON FILE | | | | |
| 6012171 | ELSTER AMERICAN METER CO | 1720 S AMPHLETT BLVD #129 | SAN MATEO | CA | 94402 | |
| 4920415 | ELSTER AMERICAN METER CO | ELSTER METER SERVICES, 2221 INDUSTRIAL RD, | NEBRASKA CITY | NE | 68410 | |
| 6011982 | ELSTER AMERICAN METER CO LLC | 2221 INDUSTRIAL RD | NEBRASKA CITY | NE | 68410 | |
| 6075427 | ELSTER AMERICAN METER CO LLC, ELSTER METER SERVICES | 2221 INDUSTRIAL RD | NEBRASKA CITY | NE | 68410 | |
| 6075446 | ELSTER AMERICAN METER CO, ELSTER METER SERVICES | 1720 S AMPHLETT BLVD #129 | SAN MATEO | CA | 94402 | |
| 4920417 | ELSTER AMERICAN METER COMPANY | 2221 INDUSTRIAL ROAD | NEBRASKA CITY | NE | 68410 | |
| 5810295 | Elster American Meter Company, LLC | Dykema Gossett PLLC, Gregory K. Jones, Attorney, 333 South Grand Avenue, Suite 2100 | Los Angeles | CA | 90071 | |
| 5810295 | Elster American Meter Company, LLC | Martina Sailer, Esq.,General Counsel, Smart Energy, 1985 Douglas Drive N | Golden Valley | MN | 55422 | |
| 4920418 | ELSTER ELECTRICITY LLC | 208 S ROGERS LN | RALEIGH | NC | 27610 | |
| 6116665 | Elster Instromet, Inc. | Attn: Irving Wainwright, Sr. Service Tech Max Harwell, 8504 Edinburgh Ct. | Montgomery | TX | 77316 | |
| 6143823 | ELSTER ROBERT C JR TR & RUTH A TR | ADDRESS ON FILE | | | | |
| 6075453 | ELSTER SOLUTIONS CORPORATION, ELSTER SOLUTIONS LLC | 2077 CONVENTION CENTER CONCOUR | COLLEGE PARK | GA | 30337 | |
| 6143872 | ELSTON KEVIN H & THEODORA R | ADDRESS ON FILE | | | | |
| 6140816 | ELSTON MARION L KANE EST OF | ADDRESS ON FILE | | | | |
| 7690144 | ELSWORTH F HOEFT & JUNE E | ADDRESS ON FILE | | | | |
| 5868946 | Elsworth, Phebe | ADDRESS ON FILE | | | | |
| 4920420 | ELSYCA INC | TWO ALLIANCE CTR, 3560 LENOX RD NESTE 1600 | ATLANTA | GA | 30326 | |
| 7184405 | Elta Ruth Jaeger | ADDRESS ON FILE | | | | |
| 7184405 | Elta Ruth Jaeger | ADDRESS ON FILE | | | | |
| 6174920 | Eltareb, Saba | ADDRESS ON FILE | | | | |
| 5920728 | Elton Chester | ADDRESS ON FILE | | | | |
| 5920727 | Elton Chester | ADDRESS ON FILE | | | | |
| 7193600 | ELTON CHESTER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 5920724 | Elton Chester | ADDRESS ON FILE | | | | |
| 5920726 | Elton Chester | ADDRESS ON FILE | | | | |
| 7193600 | ELTON CHESTER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5920725 | Elton Chester | ADDRESS ON FILE | | | | |
| 7767663 | ELTON L HARRIS & LORRAINE M | HARRIS TR, ELTON L & LORRAINE M HARRIS TRUST UA MAY 22 91, 9229 LAGUNA LAKE WAY | ELK GROVE | CA | 95758-4236 | |
| 7690145 | ELTON R PAX | ADDRESS ON FILE | | | | |
| 7690146 | ELTON SCHULZ | ADDRESS ON FILE | | | | |
| 7690147 | ELTON W BRANDT & | ADDRESS ON FILE | | | | |
| 7267921 | Elton, Alec | ADDRESS ON FILE | | | | |
| 7340693 | Eltoukhy, Lauren | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7202842 | Eltzroth, Jamie | ADDRESS ON FILE | | | | |
| 4992209 | Elu, Bruna | ADDRESS ON FILE | | | | |
| 7772602 | ELUI PASQUALI & | ANGIE PASQUALI JT TEN, 3546 OLSEN DR | SAN JOSE | CA | 95117-1562 | |
| 7780572 | ELVA A ALLEWALT | 215 OCEAN PKWY | BERLIN | MD | 21811-1814 | |
| 7762209 | ELVA ANN ALLEWALT & | WILLIAM A ALLEWALT TEN ENT, 215 OCEAN PKWY | OCEAN PINES | MD | 21811-1814 | |
| 7690148 | ELVA B CRAWFORD | ADDRESS ON FILE | | | | |
| 7690151 | ELVA BOATWRIGHT CUST | ADDRESS ON FILE | | | | |
| 7690150 | ELVA BOATWRIGHT CUST | ADDRESS ON FILE | | | | |
| 7690149 | ELVA BOATWRIGHT CUST | ADDRESS ON FILE | | | | |
| 7690152 | ELVA BOATWRIGHT CUST | ADDRESS ON FILE | | | | |
| 7690153 | ELVA D DIAZ | ADDRESS ON FILE | | | | |
| 7690154 | ELVA E MACKEY & | ADDRESS ON FILE | | | | |
| 7690155 | ELVA H ROBINSON CUST | ADDRESS ON FILE | | | | |
| 7766254 | ELVA J FLAGG | 10901 176TH CIR NE APT 3511 | REDMOND | WA | 98052-7218 | |
| 7786918 | ELVA JANE ONETO | PO BOX 224 | SUTTER CREEK | CA | 95685-0224 | |
| 7780039 | ELVA M MACDONALD TR | UA 09 01 77, WARREN L MACDONALD FAMILY TRUST, 660 W EVERGREEN FARM WAY APT 6024 | SEQUIM | WA | 98382-5069 | |
| 7690156 | ELVA P MARCHI TR | ADDRESS ON FILE | | | | |
| 7690157 | ELVA R FULKERSON & | ADDRESS ON FILE | | | | |
| 7780076 | ELVA SUE WALLER & | RHONDA K WALLER DANIELS JT TEN, 1103 CHAPARRAL DR | LADY LAKE | FL | 32159-9417 | |
| 4944733 | Elvander, Chris | 281 Fernwood Dr | San Bruno | CA | 94066 | |
| 7690158 | ELVEERA REBELLO | ADDRESS ON FILE | | | | |
| 5939104 | Elvenia, Jon | ADDRESS ON FILE | | | | |
| 7782660 | ELVERA C ADAMS | 18840 7TH ST E | SONOMA | CA | 95476-4729 | |
| 7785491 | ELVERA C FALCH | 2344 22ND AVE | SAN FRANCISCO | CA | 94116-2433 | |
| 7785608 | ELVERA J MELBY TR ELVERA J MELBY | LIVING TRUST UA OCT 16 90, 8 NORTH SUNSET DR | LODI | CA | 95240-2814 | |
| 7690159 | ELVERA J MELBY TR ELVERA J MELBY | ADDRESS ON FILE | | | | |
| 7690161 | ELVERA L PETRELL | ADDRESS ON FILE | | | | |
| 4994443 | Elvey, Dennis | ADDRESS ON FILE | | | | |
| 5920730 | Elvia Bockman | ADDRESS ON FILE | | | | |
| 5920729 | Elvia Bockman | ADDRESS ON FILE | | | | |
| 5920731 | Elvia Bockman | ADDRESS ON FILE | | | | |
| 5920733 | Elvia Bockman | ADDRESS ON FILE | | | | |
| 7196930 | Elvia Medina Rueda | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196930 | Elvia Medina Rueda | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196930 | Elvia Medina Rueda | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7142775 | Elvie L Cobb | ADDRESS ON FILE | | | | |
| 7142775 | Elvie L Cobb | ADDRESS ON FILE | | | | |
| 7786162 | ELVIE MILLICAN | 3030 PECAN CIRCLE | FAIRFIELD | CA | 94533 | |
| 7785850 | ELVIE MILLICAN | 3030 PECAN CIR | FAIRFIELD | CA | 94533-7013 | |
| 6141038 | ELVIN ANDRADE INVESTMENT COMPANY LP | ADDRESS ON FILE | | | | |
| 7766986 | ELVIN GLENN & VIRGINIA N GLENN | TR UA OCT 26 00, THE GLENN FAMILY REVOCABLE LIVING TRUST, 600 N CEDAR LN | DINUBA | CA | 93618-3335 | |
| 7779179 | ELVIN H HAWK EXEC | ESTATE OF RAY M HAWK, 408 W CHESTNUT ST | LANCASTER | PA | 17603-3406 | |
| 7690162 | ELVIN L BARR & NYLA ANNE BARR TR | ADDRESS ON FILE | | | | |
| 7941119 | ELVIN RENTSCH | 1435 WILLOMONTE RANCH ROAD | RENO | NV | 89521 | |
| 4973654 | Elvin V, Aaron | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7941120 | ELVIN V, AARON | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | 93424 | |
| 6121494 | Elvin, Aaron V. | ADDRESS ON FILE | | | | |
| 6075455 | Elvin, Aaron V. | ADDRESS ON FILE | | | | |
| 4923458 | ELVIN, JON | PO Box 635 | HEALDSBURG | CA | 95448 | |
| 7690163 | ELVINA DONDERO CUST | ADDRESS ON FILE | | | | |
| 7198074 | ELVINA LEDFORD | ADDRESS ON FILE | | | | |
| 7198074 | ELVINA LEDFORD | ADDRESS ON FILE | | | | |
| 7764903 | ELVIRA CUERVO | 4500 CAZES AVE | NORTH PORT | FL | 34287-2983 | |
| 7690164 | ELVIRA DUNCAN & | ADDRESS ON FILE | | | | |
| 7690165 | ELVIRA J ORLY | ADDRESS ON FILE | | | | |
| 7690166 | ELVIRA N GIVENS | ADDRESS ON FILE | | | | |
| 7782587 | ELVIRA R SCHRIEBMAN & | GARY SCHRIEBMAN &, NANCY SCHRIEBMAN JT TEN, 51 HICKORY RD | FAIRFAX | CA | 94930-2138 | |
| 7783619 | ELVIRA R SCHRIEBMAN & | GARY SCHRIEBMAN &, NANCY SCHRIEBMAN JT TEN, 51 HICORY RD | FAIRFAX | CA | 94930-2138 | |
| 7198196 | Elvira Rockwog et al Trust | ADDRESS ON FILE | | | | |
| 7198196 | Elvira Rockwog et al Trust | ADDRESS ON FILE | | | | |
| 7841269 | ELVIRA SILVA | 131 E AVENUE 41 | LOSANGELES | CA | 90031-1516 | |
| 7690168 | ELVIRA T CABALLERO | ADDRESS ON FILE | | | | |
| 7690169 | ELVIRO M BERNAS TR | ADDRESS ON FILE | | | | |
| 7941121 | ELVIS L HAZEL | 3200 MOUNT WHITNEY CT. | CHICO | CA | 95973 | |
| 7142229 | Elvis Louis | ADDRESS ON FILE | | | | |
| 7142229 | Elvis Louis | ADDRESS ON FILE | | | | |
| 7767672 | ELVIS R HARRIS & | ALICE N HARRIS JT TEN, 2578 BROADWAY STE 155 | NEW YORK | NY | 10025-5642 | |
| 7188140 | Elvis Sherwood | ADDRESS ON FILE | | | | |
| 7188140 | Elvis Sherwood | ADDRESS ON FILE | | | | |
| 6075456 | Elward, Mark | ADDRESS ON FILE | | | | |
| 5839386 | Elward, Mark | ADDRESS ON FILE | | | | |
| 6123502 | Elward, Mark | ADDRESS ON FILE | | | | |
| 5832038 | Elward, Mark | ADDRESS ON FILE | | | | |
| 6123504 | Elward, Mark | ADDRESS ON FILE | | | | |
| 4949898 | Elward, Mark | Law Office of Robert Bosso, 133 Mission St. | Santa Cruz | CA | 95060 | |
| 6123501 | Elward, Mark | ADDRESS ON FILE | | | | |
| 6123505 | Elward, Mark | ADDRESS ON FILE | | | | |
| 7159839 | ELWELL, BRYTTANI EMMA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159839 | ELWELL, BRYTTANI EMMA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7690170 | ELWIN BACON HALL | ADDRESS ON FILE | | | | |
| 7690172 | ELWIN R ORTON JR | ADDRESS ON FILE | | | | |
| 7690173 | ELWOOD C ALEXANDER & | ADDRESS ON FILE | | | | |
| 7786659 | ELWOOD D BONA & IRIS I BONA TR | BONA FAMILY TRUST UA APR 23 96, 656 CATALINA DR | LIVERMORE | CA | 94550-5850 | |
| 7690174 | ELWOOD F PEARCE JR | ADDRESS ON FILE | | | | |
| 7462840 | Elwood L. Myers Trust | ADDRESS ON FILE | | | | |
| 7206255 | Elwood L. Myers Trust | ADDRESS ON FILE | | | | |
| 7206255 | Elwood L. Myers Trust | ADDRESS ON FILE | | | | |
| 7762372 | ELWOOD W ARCHER & | DORRIS M ARCHER JT TEN, 8475 HIHN RD | BEN LOMOND | CA | 95005-9606 | |
| 7317777 | Elwood, Marc | ADDRESS ON FILE | | | | |
| 4990074 | ELWOOD, MARY | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 2778 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7907350 | Elwood, Sylvia C. | ADDRESS ON FILE | | | | |
| 4916869 | ELWORTHY, BERT | ELWORTHY & SON, PO Box 97 | SAN RAMON | CA | 94552 | |
| 4913784 | Elworthy, Steven M | ADDRESS ON FILE | | | | |
| 7763107 | ELWYN BINGAMAN TR | 02 21 92, BINGAMAN LIVING TRUST, 65545 IMBLER RD | COVE | OR | 97824-8412 | |
| 7165794 | Elwyn Miller | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7690175 | ELY MANGUERA MINIOZA & | ADDRESS ON FILE | | | | |
| 6142668 | ELY MICHAEL D & ALLYSON P | ADDRESS ON FILE | | | | |
| 7690176 | ELY PELTA & MARTHA PELTA JT TEN | ADDRESS ON FILE | | | | |
| 7266437 | Ely, Allyson | ADDRESS ON FILE | | | | |
| 7257539 | Ely, April Lynn | ADDRESS ON FILE | | | | |
| 7257539 | Ely, April Lynn | ADDRESS ON FILE | | | | |
| 7302479 | Ely, Barbara Caridad | ADDRESS ON FILE | | | | |
| 7203908 | Ely, Doris | ADDRESS ON FILE | | | | |
| 7459101 | ELY, DORIS | ADDRESS ON FILE | | | | |
| 7203908 | Ely, Doris | ADDRESS ON FILE | | | | |
| 7148419 | Ely, Karen | ADDRESS ON FILE | | | | |
| 7305812 | Ely, Marshall Matley | ADDRESS ON FILE | | | | |
| 4974823 | Ely, Mary C. | 1031 Downing Ave. | Chico | CA | 95926 | |
| 7263809 | Ely, Michael | ADDRESS ON FILE | | | | |
| 6117766 | Ely, Sean | ADDRESS ON FILE | | | | |
| 7690177 | ELYN M CHAVEZ | ADDRESS ON FILE | | | | |
| 7165427 | ELYSA J. PERRY, ATTORNEY AT LAW | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165427 | ELYSA J. PERRY, ATTORNEY AT LAW | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7690178 | ELYSE F SCIUTTI | ADDRESS ON FILE | | | | |
| 7774616 | ELYSE R SHAPIRO | 70 RIDGECREST CT | LAFAYETTE | CA | 94549-2147 | |
| 7176329 | Elysia  Cordero-Dubro | ADDRESS ON FILE | | | | |
| 7181049 | Elysia  Cordero-Dubro | ADDRESS ON FILE | | | | |
| 7176329 | Elysia  Cordero-Dubro | ADDRESS ON FILE | | | | |
| 5904519 | Elysia Dubro | ADDRESS ON FILE | | | | |
| 5908197 | Elysia Dubro | ADDRESS ON FILE | | | | |
| 4952817 | Elzain, Mohamed | ADDRESS ON FILE | | | | |
| 6141853 | ELZE JOHN C & BLUE-ELZE SYLVIA | ADDRESS ON FILE | | | | |
| 4985231 | Elzey, Roger L | ADDRESS ON FILE | | | | |
| 7151995 | Elzey, Vikki | ADDRESS ON FILE | | | | |
| 4920422 | ELZLY TECHNOLOGY CORPORATION | 1610 WASHINGTON PLAZA N | RESTON | VA | 20190 | |
| 7140460 | Ema Carranza Flores | ADDRESS ON FILE | | | | |
| 7140460 | Ema Carranza Flores | ADDRESS ON FILE | | | | |
| 7289893 | Emad Agil & Janette Agil Living Trust | ADDRESS ON FILE | | | | |
| 6143319 | EMAD LELA M | ADDRESS ON FILE | | | | |
| 4937057 | Emad, Bruce | PO Box 795 | Bayside | CA | 95524 | |
| 7170775 | EMAD, DARIO | ADDRESS ON FILE | | | | |
| 7170773 | EMAD, FRANCIS BOBACK | ADDRESS ON FILE | | | | |
| 7170773 | EMAD, FRANCIS BOBACK | ADDRESS ON FILE | | | | |
| 7175571 | EMAD, LELA MARYAM | ADDRESS ON FILE | | | | |
| 7175571 | EMAD, LELA MARYAM | ADDRESS ON FILE | | | | |
| 7189370 | EMAD, SOPHIA NIAZ | ADDRESS ON FILE | | | | |
| 7189370 | EMAD, SOPHIA NIAZ | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4920423 | EMADCO DISPOSAL SERVICE | 40287 OAK PARK WAY | OAKHURST | CA | 93644 | |
| 4920424 | EMAGINED SECURITY INC | 2816 SAN SIMEON WAY | SAN CARLOS | CA | 94070 | |
| 5868947 | Emami, Jonathan | ADDRESS ON FILE | | | | |
| 4984447 | Emami, Meenue | ADDRESS ON FILE | | | | |
| 4970286 | Emamian, Kevin V. | ADDRESS ON FILE | | | | |
| 4920425 | EMANI | AVENUE JULES BORDET 166 | BRUXELLES | | 01140 | BELGIUM |
| 7773314 | EMANUEL A RAFFO & BARBARA J RAFFO | TR EMANUEL A RAFFO & BARBARA J RAFFO, FAMILY TRUST UA SEP 21 90, 29 WESTBRAE DR | FAIRFAX | CA | 94930-1422 | |
| 7690179 | EMANUEL BUGELLI & | ADDRESS ON FILE | | | | |
| 7690180 | EMANUEL CAPLAN & | ADDRESS ON FILE | | | | |
| 7690181 | EMANUEL J CAMPISI CUST | ADDRESS ON FILE | | | | |
| 6005976 | Emanuel Law Firm-Barros, Angel | 411 Borel Ave, Ste 425 | San Mateo | CA | 94402 | |
| 5991415 | Emanuel Law Firm-Barros, Angel | 702 Marshall St, Ste. 400 | Redwood City | CA | 94063 | |
| 7690182 | EMANUEL TUTTLE & | ADDRESS ON FILE | | | | |
| 5985018 | Emanuel, Charles | ADDRESS ON FILE | | | | |
| 4935114 | Emanuel, Charles | 25 Upland Drive | SSF | CA | 94080 | |
| 4987614 | Emanuel, Kathryn | ADDRESS ON FILE | | | | |
| 4986952 | Emanuel, William | ADDRESS ON FILE | | | | |
| 7690183 | EMANUELE J VERNACI | ADDRESS ON FILE | | | | |
| 4920427 | E-MAX INSTRUMENTS INC | 13 INVERNESS WAY S | ENGLEWOOD | CO | 80112 | |
| 4920428 | E-MAX INSTRUMENTS INC | 13 INVERNESS WAY SOUTH | ENGLEWOOD | CO | 80112 | |
| 6075464 | EMBASSY INVESTMENTS LLC - 1350 HOLIDAY LN | 545 Jefferson Blvd. Ste. 1 | West Sacramento | CA | 95605 | |
| 4952175 | Embaye, Eyob | ADDRESS ON FILE | | | | |
| 4954352 | Embaye, Fennan | ADDRESS ON FILE | | | | |
| 7187428 | Ember Sorrelle D'Agosta | ADDRESS ON FILE | | | | |
| 7177301 | Ember Sorrelle D'Agosta | ADDRESS ON FILE | | | | |
| 7177301 | Ember Sorrelle D'Agosta | ADDRESS ON FILE | | | | |
| 7162751 | EMBER, DESTINY ANGELHAWK | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5002143 | Ember, Susana | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5002144 | Ember, Susana | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5002145 | Ember, Susana | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009935 | Ember, Susana | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7162752 | EMBER, SUSANA SPRING | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4914830 | Emberton, Melissa Irene | ADDRESS ON FILE | | | | |
| 4962776 | Embick, Michael | ADDRESS ON FILE | | | | |
| 6075465 | Embick, Michael | ADDRESS ON FILE | | | | |
| 4973377 | Embleton, Jennifer Ann | ADDRESS ON FILE | | | | |
| 6011112 | EMBRAER AIRCRAFT HOLDING INC | 2008 GENERAL AVIATION DR | MELBOURNE | FL | 32935 | |
| 6075466 | EMBRAER AIRCRAFT HOLDING INC EMBRAER EXECUTIVE JET SERVICES LLC | 2008 GENERAL AVIATION DR | MELBOURNE | FL | 32935 | |
| 4920430 | EMBRAER EXECUTIVE JET SERVICES LLC | 276 SW 34TH ST | FORT LAUDERDALE | FL | 33315 | |
| 6146434 | EMBREE GAIL METCALF | ADDRESS ON FILE | | | | |
| 5868948 | EMBREE GROUP INC | ADDRESS ON FILE | | | | |
| 4989515 | Embree, Donald | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7327065 | Embree, Gail | ADDRESS ON FILE | | | | |
| 7327065 | Embree, Gail | ADDRESS ON FILE | | | | |
| 4968726 | Embree, Mark | ADDRESS ON FILE | | | | |
| 4955351 | Embrey, David | ADDRESS ON FILE | | | | |
| 4985858 | Embry, George | ADDRESS ON FILE | | | | |
| 4981511 | Embry, Jerry | ADDRESS ON FILE | | | | |
| 4958245 | Embry, Jerry Scott | ADDRESS ON FILE | | | | |
| 4955574 | Embry, Kristine | ADDRESS ON FILE | | | | |
| 4955046 | Embry, Thomas Mack | ADDRESS ON FILE | | | | |
| 4920431 | EMC CORP | 4246 COLLECTIONS CTR DR | CHICAGO | IL | 60693 | |
| 6075470 | EMC Corporation | 176 South Street | Hopkinton | MA | 01748 | |
| 6118397 | EMC Corporation | Legal Department, 176 South Street | Hopkinton | MA | 01748 | |
| 5803530 | EMCAG LLC | 38800 Grand River Avenue | Farmington Hills | MI | 48335 | |
| 6009895 | EMCAG LLC | 617 T St | Sacramento | CA | 95811 | |
| 4920433 | EMEDCO | PO Box 369 | BUFFALO | NY | 14240-0369 | |
| 4920434 | EMEDCO INC | 39209 TREASURY CENTER | CHICAGO | IL | 60694-9200 | |
| 7690184 | EMELIA KAY | ADDRESS ON FILE | | | | |
| 7933638 | EMELINE A SAMONTE.;. | 9214 BUCKEYE WAY | SACRAMENTO | CA | 95829 | |
| 7181125 | Emely  Guzman | ADDRESS ON FILE | | | | |
| 7176406 | Emely  Guzman | ADDRESS ON FILE | | | | |
| 7176406 | Emely  Guzman | ADDRESS ON FILE | | | | |
| 5904454 | Emely Guzman | ADDRESS ON FILE | | | | |
| 5908132 | Emely Guzman | ADDRESS ON FILE | | | | |
| 6116666 | EMERALD FARMS | 5004 Delevan Road | Maxwell | CA | 95955 | |
| 5868950 | EMERALD KINGDOM GREENHOUSE LLC | ADDRESS ON FILE | | | | |
| 7194110 | EMERALD MAYFIELD | ADDRESS ON FILE | | | | |
| 7194110 | EMERALD MAYFIELD | ADDRESS ON FILE | | | | |
| 5868952 | EMERALD POINT DEVELOPMENT | ADDRESS ON FILE | | | | |
| 5864538 | Emerald Polk LLC | ADDRESS ON FILE | | | | |
| 5868953 | EMERALD PROPERTIES INC | ADDRESS ON FILE | | | | |
| 6075473 | Emerald Transformer Los Angeles LLC | 9820 Westpoint Dr, Suite 300 | Indianapolis | IN | 46256 | |
| 7941123 | EMERGENCY ASSISTANCE AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND KERN RIVER GAS TRANSMISSION COMPANY | 2755 E COTTONWOOD PARKWAY SUITE 300 | SALT LAKE CITY | UT | 84121 | |
| 4920436 | EMERGENCY COMMAND SUPPORT INC | 2434 PROGRESS DR STE A | REDDING | CA | 96001 | |
| 6075476 | Emergency Command Support Inc. | 2434 Progress Street, Suite A | Redding | CA | 96001 | |
| 4920437 | EMERGENCY FOOD BANK | 7 W SCOTTS AVE | STOCKTON | CA | 95203 | |
| 6075477 | EMERGENCY MANAGEMENT ACCREDITATION, PROGRAM | 201 PARK WASHINGTON CT | FALLS CHURCH | VA | 22046 | |
| 4920439 | EMERGENCY MEDICAL SERVICES SYSTEM | HAWAII DEPARTMENT OF HEALTH, PO Box 844502 | LOS ANGELES | CA | 90084-4502 | |
| 4920440 | EMERGENCY MEDICINE PHYSICIANS | PARTNERS OF EL DORADO COUNTY INC, 1100 MARSHALL WAY | PLACERVILLE | CA | 95667 | |
| 4920441 | EMERGENCY PHYSICIAN ASSOCIATES | PO Box 4419 | WOODLAND HILLS | CA | 91365-4419 | |
| 4920442 | EMERGENT POWER INC | RELION A PLUG POWER COMPANY, 968 ALBANY SHAKER RD | LATHAM | NY | 12110 | |
| 4994070 | Emerick, Katherine | ADDRESS ON FILE | | | | |
| 4980980 | Emerick, Robert | ADDRESS ON FILE | | | | |
| 7690185 | EMERITA A MANGUIAT CUST | ADDRESS ON FILE | | | | |
| 5920737 | Emerline R. Neade | ADDRESS ON FILE | | | | |
| 5920738 | Emerline R. Neade | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2781 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5920735 | Emerline R. Neade | ADDRESS ON FILE | | | | |
| 5920736 | Emerline R. Neade | ADDRESS ON FILE | | | | |
| 5920734 | Emerline R. Neade | ADDRESS ON FILE | | | | |
| 7071361 | Emerson 86 Lots LLC | 4670 Willow Rd Ste 200 | Pleasanton | CA | 94588-8588 | |
| 5920740 | Emerson Gurule | ADDRESS ON FILE | | | | |
| 5920739 | Emerson Gurule | ADDRESS ON FILE | | | | |
| 5920741 | Emerson Gurule | ADDRESS ON FILE | | | | |
| 5920742 | Emerson Gurule | ADDRESS ON FILE | | | | |
| 7765498 | EMERSON K DONG | 2610 CURTNER GLEN CT | CAMPBELL | CA | 95008-5651 | |
| 7690186 | EMERSON PLACE TTEE | ADDRESS ON FILE | | | | |
| 7941124 | EMERSON PROCESS MANAGEMENT | 200 BETA DR | PITTSBURGH | PA | 15238 | |
| 6075487 | EMERSON PROCESS MANAGEMENT, POWER & WATER SOLUTIONS INC | 200 BETA DR | PITTSBURGH | PA | 15238 | |
| 6075482 | EMERSON PROCESS MANAGEMENT, VALVE AUTOMATION INC | 19200 NW FREEWAY | HOUSTON | TX | 77065 | |
| 4920445 | EMERSON PROCESS MGMT-VALVE | AUTOMATION, 2500 PARK AVE WEST | MANSFIELD | OH | 44906 | |
| 6145122 | EMERSON WILLIAM CARROLL TR & KARIN ELISE TR | ADDRESS ON FILE | | | | |
| 4966094 | Emerson, Bartt | ADDRESS ON FILE | | | | |
| 5992754 | EMERSON, BETTY | ADDRESS ON FILE | | | | |
| 7474590 | Emerson, Candida J. | ADDRESS ON FILE | | | | |
| 7474590 | Emerson, Candida J. | ADDRESS ON FILE | | | | |
| 4978757 | Emerson, Carol | ADDRESS ON FILE | | | | |
| 7473737 | Emerson, Dale G. | ADDRESS ON FILE | | | | |
| 7473737 | Emerson, Dale G. | ADDRESS ON FILE | | | | |
| 4943035 | Emerson, Donna | 21290 Vinewood Ct | Foresthill | CA | 95631 | |
| 4995139 | Emerson, Johnny | ADDRESS ON FILE | | | | |
| 4986864 | Emerson, Michael | ADDRESS ON FILE | | | | |
| 4991362 | Emert, Gloria | ADDRESS ON FILE | | | | |
| 5868954 | EMERY BAY VILLAGE HOMEOWNERS ASSOCIATION | ADDRESS ON FILE | | | | |
| 7690187 | EMERY C MEGEL & PATRICIA S MEGEL | ADDRESS ON FILE | | | | |
| 6132730 | EMERY CHAD | ADDRESS ON FILE | | | | |
| 5906877 | Emery Grace Driscoll | ADDRESS ON FILE | | | | |
| 5902914 | Emery Grace Driscoll | ADDRESS ON FILE | | | | |
| 5910159 | Emery Grace Driscoll | ADDRESS ON FILE | | | | |
| 6143679 | EMERY MICHAEL R TR & EMERY KATHLEEN T TR | ADDRESS ON FILE | | | | |
| 7690188 | EMERY R LUCAS | ADDRESS ON FILE | | | | |
| 7764942 | EMERY ROBERT CURTIS TR | EMERY ROBERT CURTIS TRUST, UA APR 6 95, 10627 ARAPAHO DR | REDDING | CA | 96003-7641 | |
| 4920446 | EMERY S ESCOLA DISCLAIMER TRUST | PO Box 1037 | MENDOCINO | CA | 95460 | |
| 4920447 | EMERY UNIFIED SCHOOL DISTRICT | ATTN: FISCAL SERVICES DIRECTOR, 4727 SAN PABLO AVE | EMERYVILLE | CA | 94608 | |
| 7340239 | Emery, Carl James | ADDRESS ON FILE | | | | |
| 4993885 | Emery, Debra | ADDRESS ON FILE | | | | |
| 4963331 | Emery, Edward Jared | ADDRESS ON FILE | | | | |
| 7340241 | Emery, Jerome James | ADDRESS ON FILE | | | | |
| 5939105 | EMERY, JOHN | ADDRESS ON FILE | | | | |
| 7331808 | Emery, Phyllis | ADDRESS ON FILE | | | | |
| 7478676 | Emery, Richard D. | ADDRESS ON FILE | | | | |
| 4983316 | Emery, Russell | ADDRESS ON FILE | | | | |
| 7981670 | Emery, Sahsa | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5983668 | EmeryBay Optics-Laxamana, Angelito | 404 STANNAGE APT 3 | ALBANY | CA | 94706-1426 | |
| 5998229 | EmeryBay Optics-Laxamana, Angelito | 6001 Shellmound St. #105 | Emeryville | CA | 94608 | |
| 4920448 | EMERYVILLE ADVANCED IMAGING | PO Box 240086 | LOS ANGELES | CA | 90024 | |
| 4920449 | Emeryville Materials | Pacific Gas & Electric Company, 4525 Hollis Street | Emeryville | CA | 94608 | |
| 4920450 | EMERYVILLE OCC MED CTR INC | 6001 SHELLMOUND ST STE 115 | EMERYVILLE | CA | 94608 | |
| 4920451 | EMERYVILLE OCCUPATIONAL MED CTR INC | SANTA CRUZ OCCUPATIONAL MED CTR, 3601 CALDWELL D | SOQUEL | CA | 95073 | |
| 6042079 | EMERYVILLE TOWN,BOARD TRUSTEES | 1333 Park Ave | Emeryville | CA | 94608 | |
| 4920452 | EMERZIAN CHIRO PRO CORP | 5361 E KINGS CANYON SUITE 101 | FRESNO | CA | 93727 | |
| 7213312 | Emerzian Woodworking, Inc. | Sagaser, Watkins & Wieland PC, 5260 North Palm Avenue, Suite 400 | Fresno | CA | 93704 | |
| 7207929 | Emerzian Woodworking, Inc. | Sagaser, Watkins & Wieland PC, William Martin Woolman, Attorney at Law, 5260 North Palm Avenue, Suite 400 | Fresno | CA | 93704 | |
| 7207929 | Emerzian Woodworking, Inc. | Attn: Tom Emerzian, 2555 North Argyle Avenue | Fresno | CA | 93727 | |
| 4943431 | Emerzian, Tom | 2555 North Argyle Ave. | Fresno | CA | 93727 | |
| 4942834 | EMF Broadcasting-Shaw, Teri | 5700 West Oaks Blvd | Rocklin | CA | 95765 | |
| 5868955 | EMGEM LLC | ADDRESS ON FILE | | | | |
| 7233012 | EMHE | 100 Fairgrounds Drive | Petaluma | CA | 94952 | |
| 7690189 | EMI OHARA TR UA APR 01 06 THE | ADDRESS ON FILE | | | | |
| 7776349 | EMI VON RUDEN | 1018 DREXEL WAY | SAN JOSE | CA | 95121-2712 | |
| 7168639 | EMIDIO MONTEJO LOPEZ | ADDRESS ON FILE | | | | |
| 7168639 | EMIDIO MONTEJO LOPEZ | ADDRESS ON FILE | | | | |
| 6143338 | EMIG RICHARD L TR & EMIG ANNA E TR | ADDRESS ON FILE | | | | |
| 7471388 | Emig, Anna Elisa | ADDRESS ON FILE | | | | |
| 7471388 | Emig, Anna Elisa | ADDRESS ON FILE | | | | |
| 7471412 | Emig, Richard Louis | ADDRESS ON FILE | | | | |
| 7471412 | Emig, Richard Louis | ADDRESS ON FILE | | | | |
| 4940625 | EMIGH, JOSHUA | 7050 MOUNT AUKUM RD UNIT 101 | SOMERSET | CA | 95684 | |
| 4965714 | Emigh, Nicholas Allen | ADDRESS ON FILE | | | | |
| 7762304 | EMIL ANDRESEN JR & | SUSAN B ANDRESEN JT TEN, 2417 W OLIVE AVE | FRESNO | CA | 93728-2546 | |
| 7690190 | EMIL B INGEMANSSON | ADDRESS ON FILE | | | | |
| 7690191 | EMIL DE GUZMAN | ADDRESS ON FILE | | | | |
| 7690192 | EMIL F GUMPER & | ADDRESS ON FILE | | | | |
| 7767879 | EMIL F HEMBROOKE CUST | EILEEN M HEMBROOKE, UNIF GIFT MIN ACT CALIF, 1367 VIA DE LOS REYES | SAN JOSE | CA | 95120-4457 | |
| 7690193 | EMIL F URAC | ADDRESS ON FILE | | | | |
| 7193197 | EMIL KENNETH EMBREY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193197 | EMIL KENNETH EMBREY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5906888 | Emil Lyon | ADDRESS ON FILE | | | | |
| 5902925 | Emil Lyon | ADDRESS ON FILE | | | | |
| 5910170 | Emil Lyon | ADDRESS ON FILE | | | | |
| 7769054 | EMIL P KARDAS & | HELEN M KARDAS JT TEN, 816 N MAPLE DR | CHICAGO HEIGHTS | IL | 60411-2125 | |
| 7690194 | EMIL R ALBERIGI | ADDRESS ON FILE | | | | |
| 7777342 | EMIL R ZIDEK CUST | MATTHEW DAVID ZIDEK UNIF, GIFT MIN ACT ILLINOIS, 215 N BLOOMINGDALE RD | BLOOMINGDALE | IL | 60108-1003 | |
| 7690195 | EMIL RORDORF | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7484732 | Emil Saxberg, Trustee of the Saxberg Family Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7690196 | EMIL SCHMIDT & | ADDRESS ON FILE | | | | |
| 7690197 | EMIL W OXSEN JR | ADDRESS ON FILE | | | | |
| 7765908 | EMIL W PUETZ TR UA MAR 21 00 | THE EMIL W PUETZ TRUST, 20 ARDITH LN | ALAMO | CA | 94507-1806 | |
| 7690198 | EMILE A MESTRESSAT & ANN F | ADDRESS ON FILE | | | | |
| 7763352 | EMILE ALBERT BOURDET | PO BOX 803 | CHILOQUIN | OR | 97624-0803 | |
| 7690199 | EMILE ANTHOS & | ADDRESS ON FILE | | | | |
| 7165473 | Emile Dolan | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165473 | Emile Dolan | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 4920454 | EMILE F SHAHEEN MD INC | PO Box 7096 | STOCKTON | CA | 95267-0096 | |
| 5902961 | Emile Hawley | ADDRESS ON FILE | | | | |
| 7773013 | EMILE J PLEAU & EDYTHE E PLEAU TR | EMILE J & EDYTHE E PLEAU FAMILY, LIVING TRUST UA APR 30 91, 3489 CEDAR LN | LAKE ALMANOR | CA | 96137-9740 | |
| 7777371 | EMILE J ZOLEZZI & ROBERT P | ZOLEZZI TR, NORMA ZOLEZZI TRUST UA FEB 9 88, 24 HOBART AVE APT 2 | SAN MATEO | CA | 94402-2839 | |
| 7184322 | Emile Louis Pratt | ADDRESS ON FILE | | | | |
| 7184322 | Emile Louis Pratt | ADDRESS ON FILE | | | | |
| 7782795 | EMILE LOUISE CAMPAGNE | 13135 FRANKLIN AVE | MOUNTAIN VIEW | CA | 94040-3923 | |
| 5907253 | Emile M. Dolan | ADDRESS ON FILE | | | | |
| 5903370 | Emile M. Dolan | ADDRESS ON FILE | | | | |
| 7690200 | EMILE MESTRESSAT & ANN F | ADDRESS ON FILE | | | | |
| 5920744 | Emile Pratt | ADDRESS ON FILE | | | | |
| 5920746 | Emile Pratt | ADDRESS ON FILE | | | | |
| 5920743 | Emile Pratt | ADDRESS ON FILE | | | | |
| 5920745 | Emile Pratt | ADDRESS ON FILE | | | | |
| 7690201 | EMILE R BERNARD | ADDRESS ON FILE | | | | |
| 7152792 | Emilee Ann Carlos | ADDRESS ON FILE | | | | |
| 7152792 | Emilee Ann Carlos | ADDRESS ON FILE | | | | |
| 7152792 | Emilee Ann Carlos | ADDRESS ON FILE | | | | |
| 5913982 | Emilee Ann-Marie Edaakie-Dorn, by and through her guardian ad litem, Kristin Edaakie | Catherine Lombardo (SBN # 160461), The Lombardo Law Firm, 433 W Arrow Highway | Claremont | CA | 91711 | |
| 5913984 | Emilee Ann-Marie Edaakie-Dorn, by and through her guardian ad litem, Kristin Edaakie | Mark P. Robinson, Jr. (Sbn 054426), Robinson Calcagnie, Inc., 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 5913983 | Emilee Ann-Marie Edaakie-Dorn, by and through her guardian ad litem, Kristin Edaakie | Mary E. Alexander, Esq. (Sbn: 104173), Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303 | San Francisco | Ca | 94104 | |
| 5913981 | Emilee Ann-Marie Edaakie-Dorn, by and through her guardian ad litem, Kristin Edaakie | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street | San Francisco | CA | 94108 | |
| 5913980 | Emilee Ann-Marie Edaakie-Dorn, by and through her guardian ad litem, Kristin Edaakie | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7153454 | Emilee Royal | ADDRESS ON FILE | | | | |
| 7153454 | Emilee Royal | ADDRESS ON FILE | | | | |
| 7153454 | Emilee Royal | ADDRESS ON FILE | | | | |
| 7690202 | EMILEE T MULLIN | ADDRESS ON FILE | | | | |
| 7145214 | Emili Ann Borghi | ADDRESS ON FILE | | | | |
| 7145214 | Emili Ann Borghi | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2783 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2784 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7764167 | EMILIA CERVELLI CUST | DIANE C CERVELLI, UNIF GIFT MIN ACT CA, 1030 E 1ST ST APT 3 | LONG BEACH | CA | 90802-5551 | |
| 7212529 | Emilia D'Anzica, individually and on behalf of the Jay Matthew Winkler and Emilia Maria D'Anzica 2008 Revocable Trust | ADDRESS ON FILE | | | | |
| 7766068 | EMILIA E FANUCCHI TR | FANUCCHI FAMILY LIVING TRUST A, UA OCT 8 92 C/O TERESA FRECHETTE, 1930 ROGERS LN | PETALUMA | CA | 94954-1846 | |
| 7690203 | EMILIA G WILKINS | ADDRESS ON FILE | | | | |
| 7766655 | EMILIA GALLEGO | 219 32ND AVE | SAN FRANCISCO | CA | 94121-1013 | |
| 7770619 | EMILIA L MAGWILI & | MERILYN G MAGWILI JT TEN, 4500 PAMPAS AVE | OAKLAND | CA | 94619-2759 | |
| 7690204 | EMILIA LOOK & | ADDRESS ON FILE | | | | |
| 7780921 | EMILIA S BASCO | 2476 FITZPATRICK ST | SAN PABLO | CA | 94806-1530 | |
| 7690205 | EMILIE ANN HIGGINS | ADDRESS ON FILE | | | | |
| 7690206 | EMILIE BENES & | ADDRESS ON FILE | | | | |
| 7142383 | Emilie H Caldera | ADDRESS ON FILE | | | | |
| 7142383 | Emilie H Caldera | ADDRESS ON FILE | | | | |
| 7933639 | EMILIE J WANGERMAN.;. | 1980 SUTTER STREET, UNIT 201 | SAN FRANCISCO | CA | 94115 | |
| 7690207 | EMILIE T LORENZ TR UA JUN 28 01 | ADDRESS ON FILE | | | | |
| 5920750 | Emilie Wilson | ADDRESS ON FILE | | | | |
| 5920749 | Emilie Wilson | ADDRESS ON FILE | | | | |
| 5920747 | Emilie Wilson | ADDRESS ON FILE | | | | |
| 5920751 | Emilie Wilson | ADDRESS ON FILE | | | | |
| 7690208 | EMILIO BOSETTI | ADDRESS ON FILE | | | | |
| 7690209 | EMILIO CAL JR & | ADDRESS ON FILE | | | | |
| 7690210 | EMILIO E LANSANG JR | ADDRESS ON FILE | | | | |
| 7690211 | EMILIO E LANSANG JR CUST | ADDRESS ON FILE | | | | |
| 7690212 | EMILIO GIORI & RENA GIORI JT TEN | ADDRESS ON FILE | | | | |
| 7933640 | EMILIO NUNEZ.;. | 6 EVERGREEN AVENUE | WINDSOR | CA | 95492 | |
| 5992807 | Emilio's Barbershop-Garcia, Emilio | Po box 173 | Esparto | CA | 95627 | |
| 7766048 | EMILITA V FABAY & | FRANCISCO F FABAY JT TEN, 1625 SISKIYOU DR | SALINAS | CA | 93906-2135 | |
| 7690213 | EMILITA V FABAY & | ADDRESS ON FILE | | | | |
| 7175583 | Emily  A.  Kitto | ADDRESS ON FILE | | | | |
| 7175583 | Emily  A.  Kitto | ADDRESS ON FILE | | | | |
| 7175583 | Emily  A.  Kitto | ADDRESS ON FILE | | | | |
| 7175238 | Emily  A. Nolen | ADDRESS ON FILE | | | | |
| 7175238 | Emily  A. Nolen | ADDRESS ON FILE | | | | |
| 7175238 | Emily  A. Nolen | ADDRESS ON FILE | | | | |
| 7177325 | Emily  Crews (James Crews,Parent) | ADDRESS ON FILE | | | | |
| 7175362 | Emily  P. Zimmerman | ADDRESS ON FILE | | | | |
| 7175362 | Emily  P. Zimmerman | ADDRESS ON FILE | | | | |
| 7175362 | Emily  P. Zimmerman | ADDRESS ON FILE | | | | |
| 7338034 | Emily  Pavlacky | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7690214 | EMILY A BLOCH | ADDRESS ON FILE | | | | |
| 7690215 | EMILY A BOHENSKY | ADDRESS ON FILE | | | | |
| 7690216 | EMILY A SIDANKY | ADDRESS ON FILE | | | | |
| 7780987 | EMILY A WANGELIN | 38 MCKINLEY ST | MASSAPEQUA PARK | NY | 11762-2622 | |
| 7776733 | EMILY A WHITE | 2909 MADISON PL | FALLS CHURCH | VA | 22042-2121 | |
| 7690217 | EMILY ALICE CAMPBELL | ADDRESS ON FILE | | | | |
| 7690218 | EMILY ANN BECKLUND | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page
2785 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7189549 | Emily Ann Carr | ADDRESS ON FILE | | | | |
| 7189549 | Emily Ann Carr | ADDRESS ON FILE | | | | |
| 7690219 | EMILY B THOMPSON | ADDRESS ON FILE | | | | |
| 7777349 | EMILY B ZIMLICH | 4433 JUNIPER AVE | SARALAND | AL | 36571-9331 | |
| 5868956 | Emily Baggett | ADDRESS ON FILE | | | | |
| 7188141 | Emily Barrett | ADDRESS ON FILE | | | | |
| 7188141 | Emily Barrett | ADDRESS ON FILE | | | | |
| 7933641 | EMILY BEHR.;. | 24 DRIFTWOOD COURT | SAN RAFAEL | CA | 94901 | |
| 7690220 | EMILY C MARTIN | ADDRESS ON FILE | | | | |
| 7786157 | EMILY C MEDERIOS & | DORVALINO E MEDEIROS JT TEN, 18492 CARLTON AVE | CASTRO VALLEY | CA | 94546-1924 | |
| 7690221 | EMILY C STEWART | ADDRESS ON FILE | | | | |
| 7690222 | EMILY C WAGNER | ADDRESS ON FILE | | | | |
| 5868957 | EMILY CHEN | ADDRESS ON FILE | | | | |
| 7169728 | Emily Claire Burroughs | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169728 | Emily Claire Burroughs | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169728 | Emily Claire Burroughs | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5920755 | Emily Clemens | ADDRESS ON FILE | | | | |
| 5920754 | Emily Clemens | ADDRESS ON FILE | | | | |
| 5920752 | Emily Clemens | ADDRESS ON FILE | | | | |
| 5920753 | Emily Clemens | ADDRESS ON FILE | | | | |
| 5910547 | Emily Cocks | ADDRESS ON FILE | | | | |
| 5942270 | Emily Cocks | ADDRESS ON FILE | | | | |
| 5904053 | Emily Cocks | ADDRESS ON FILE | | | | |
| 5912262 | Emily Cocks | ADDRESS ON FILE | | | | |
| 5912812 | Emily Cocks | ADDRESS ON FILE | | | | |
| 5907769 | Emily Cocks | ADDRESS ON FILE | | | | |
| 5911617 | Emily Cocks | ADDRESS ON FILE | | | | |
| 7153678 | Emily Colleen Davis | ADDRESS ON FILE | | | | |
| 7153678 | Emily Colleen Davis | ADDRESS ON FILE | | | | |
| 7153678 | Emily Colleen Davis | ADDRESS ON FILE | | | | |
| 5906612 | Emily Conway | ADDRESS ON FILE | | | | |
| 5902619 | Emily Conway | ADDRESS ON FILE | | | | |
| 5909931 | Emily Conway | ADDRESS ON FILE | | | | |
| 7295242 | Emily Corona (Jason Corona, Parent) | ADDRESS ON FILE | | | | |
| 7188142 | Emily Corona (Jason Corona, Parent) | ADDRESS ON FILE | | | | |
| 7188142 | Emily Corona (Jason Corona, Parent) | ADDRESS ON FILE | | | | |
| 5904647 | Emily Crews | ADDRESS ON FILE | | | | |
| 5908324 | Emily Crews | ADDRESS ON FILE | | | | |
| 7279976 | Emily Crews ( James Crews,Parent) | Bagdasarian, Regina, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7187452 | Emily Crews (James Crews, Parent) | ADDRESS ON FILE | | | | |
| 7187452 | Emily Crews (James Crews, Parent) | ADDRESS ON FILE | | | | |
| 7188143 | Emily Danielle Kielb (Craig Brown-Kielb, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7188143 | Emily Danielle Kielb (Craig Brown-Kielb, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway | San Diego | CA | 92101 | |
| 7690223 | EMILY DAVIS | ADDRESS ON FILE | | | | |
| 7690224 | EMILY E CAREY | ADDRESS ON FILE | | | | |
| 7690225 | EMILY E DICK TR UA FEB 20 08 | ADDRESS ON FILE | | | | |
| 7690226 | EMILY E WALDRON | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7690227 | EMILY ELLEN ARRIAGA CUST | ADDRESS ON FILE | | | | |
| 7766007 | EMILY ETHINGTON | 8062 CEDAR ST | OMAHA | NE | 68124-2204 | |
| 7690228 | EMILY F SCHNEIDER | ADDRESS ON FILE | | | | |
| 7193741 | EMILY FANCHER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193741 | EMILY FANCHER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7690229 | EMILY FOX | ADDRESS ON FILE | | | | |
| 7690230 | EMILY FUNKE CUST | ADDRESS ON FILE | | | | |
| 7690231 | EMILY FUNKE CUST | ADDRESS ON FILE | | | | |
| 7776354 | EMILY G VOSE | 327 CROCKER AVE | DALY CITY | CA | 94014-1115 | |
| 7327092 | Emily G. Robinson | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7772768 | EMILY GEORGE PERKINS CUST | SARAH REBECCA PERKINS, UNIF GIFT MIN ACT IN, 6000 SPRINGCREST DR | GEORGETOWN | IN | 47122-9145 | |
| 7690232 | EMILY H PARKER | ADDRESS ON FILE | | | | |
| 5903687 | Emily Hansen | ADDRESS ON FILE | | | | |
| 5920759 | Emily Holden | ADDRESS ON FILE | | | | |
| 5920758 | Emily Holden | ADDRESS ON FILE | | | | |
| 5920756 | Emily Holden | ADDRESS ON FILE | | | | |
| 5920757 | Emily Holden | ADDRESS ON FILE | | | | |
| 6013466 | EMILY IWANKOVIPSCH | ADDRESS ON FILE | | | | |
| 7195907 | Emily J Forsyth | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195907 | Emily J Forsyth | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195907 | Emily J Forsyth | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7690233 | EMILY J REED | ADDRESS ON FILE | | | | |
| 7773439 | EMILY JANE REED & | MARY ANN REED JT TEN, 6353 W 81ST ST | LOS ANGELES | CA | 90045-2832 | |
| 7780256 | EMILY JEAN SHEWSKI | 171 N RIVER DR | PENNSVILLE | NJ | 08070-1609 | |
| 7197949 | EMILY JEAN STUART | ADDRESS ON FILE | | | | |
| 7197949 | EMILY JEAN STUART | ADDRESS ON FILE | | | | |
| 7786277 | EMILY JEAN TROUPE CUST | DEBORAH JEAN TROUPE UNIF, GIFT MIN ACT CA, 16694 MELLEN LANE | JUPITER | FL | 33478-6004 | |
| 7690234 | EMILY JEAN VANDENBOS | ADDRESS ON FILE | | | | |
| 7785278 | EMILY JOAN LAWRENCE | 149 GARRISON AVE | BATTLE CREEK | MI | 49017-4731 | |
| 7766897 | EMILY K GIFFORD | 529 SOLOMON LN | MIDLAND | TX | 79705-3038 | |
| 7144579 | Emily Kate Scott | ADDRESS ON FILE | | | | |
| 7144579 | Emily Kate Scott | ADDRESS ON FILE | | | | |
| 7690235 | EMILY KATHERINE GAINES | ADDRESS ON FILE | | | | |
| 7197050 | Emily Katherine Keelan | ADDRESS ON FILE | | | | |
| 7197050 | Emily Katherine Keelan | ADDRESS ON FILE | | | | |
| 7197050 | Emily Katherine Keelan | ADDRESS ON FILE | | | | |
| 7690236 | EMILY KATHLYN POWELL | ADDRESS ON FILE | | | | |
| 7164615 | EMILY KERAM | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164615 | EMILY KERAM | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7690237 | EMILY KIM KUCER | ADDRESS ON FILE | | | | |
| 7690238 | EMILY KOSCIANSKI CUST | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2786 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2787 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7326270 | Emily L Pulley | Steven S. Kane, Esq., Attorney, The Kane Law Firm, 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7690239 | EMILY L VETETO | ADDRESS ON FILE | | | | |
| 7326442 | Emily Locke | ADDRESS ON FILE | | | | |
| 7690240 | EMILY M MURRAY | ADDRESS ON FILE | | | | |
| 7780727 | EMILY M REAVIS | 1350 CONCOURSE AVE APT 774 | MEMPHIS | TN | 38104-2036 | |
| 7178754 | Emily M. Kremper Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7782800 | EMILY MAC LACHLIN CARL TR U/W | MARY ROE MAC LACHLIN, PO BOX 424 4 THE HOOK | WACCABUC | NY | 10597-0424 | |
| 7188144 | Emily Mae O'Hara | ADDRESS ON FILE | | | | |
| 7188144 | Emily Mae O'Hara | ADDRESS ON FILE | | | | |
| 7690241 | EMILY MAH RASMUSSEN | ADDRESS ON FILE | | | | |
| 5905922 | Emily Martinez | ADDRESS ON FILE | | | | |
| 5909363 | Emily Martinez | ADDRESS ON FILE | | | | |
| 5911312 | Emily Martinez | ADDRESS ON FILE | | | | |
| 7319125 | Emily Masterangello (Kayla McCally, Parent) | ADDRESS ON FILE | | | | |
| 7188145 | Emily Masterangello (Kayla McCally, Parent) | ADDRESS ON FILE | | | | |
| 7773413 | EMILY MICHELLE REAVIS & | LAURA C REAVIS JT TEN, 5100 FOREST AVE UNIT 402 | DOWNERS GROVE | IL | 60515-4872 | |
| 7281745 | Emily Michelle Savala (Gena Savala, Parent) | ADDRESS ON FILE | | | | |
| 7184463 | Emily Michelle Savala (Gena Savala, Parent) | ADDRESS ON FILE | | | | |
| 7184463 | Emily Michelle Savala (Gena Savala, Parent) | ADDRESS ON FILE | | | | |
| 5920761 | Emily Munn | ADDRESS ON FILE | | | | |
| 5920763 | Emily Munn | ADDRESS ON FILE | | | | |
| 5920760 | Emily Munn | ADDRESS ON FILE | | | | |
| 5920762 | Emily Munn | ADDRESS ON FILE | | | | |
| 5920764 | Emily Munn | ADDRESS ON FILE | | | | |
| 7775991 | EMILY N TRINE | TR UA NOV 02 99, TRINE FAMILY LIVING TRUST, 104 GRENOBLE WAY | FOLSOM | CA | 95630-3305 | |
| 7188146 | Emily N Warden | ADDRESS ON FILE | | | | |
| 7188146 | Emily N Warden | ADDRESS ON FILE | | | | |
| 7469236 | Emily Neal Warden executor for the Keather Dawn Byrom Estate | ADDRESS ON FILE | | | | |
| 7983567 | Emily Nicole Ice Trust Margaret A. Ice TTEE | ADDRESS ON FILE | | | | |
| 7690242 | EMILY P ROSAS | ADDRESS ON FILE | | | | |
| 7690243 | EMILY PAIGE CREIGHTON-PRYER CUST | ADDRESS ON FILE | | | | |
| 7222157 | Emily Poulsen, Lisa Cannatella, Mark Imperatrice | ADDRESS ON FILE | | | | |
| 5920766 | Emily Reese Lee | ADDRESS ON FILE | | | | |
| 5920768 | Emily Reese Lee | ADDRESS ON FILE | | | | |
| 5920765 | Emily Reese Lee | ADDRESS ON FILE | | | | |
| 5920767 | Emily Reese Lee | ADDRESS ON FILE | | | | |
| 5829925 | Emily Reese Lee, through GAL Lisa Christine Ludlow | ADDRESS ON FILE | | | | |
| 7690244 | EMILY RENAE HENSON | ADDRESS ON FILE | | | | |
| 7690245 | EMILY ROBIN FINK | ADDRESS ON FILE | | | | |
| 7169261 | Emily Rose Churchill | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169261 | Emily Rose Churchill | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196579 | Emily Rose Young | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196579 | Emily Rose Young | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196579 | Emily Rose Young | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7690246 | EMILY RUFF | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7198257 | Emily S Fancher Revocable Trust | ADDRESS ON FILE | | | | |
| 7198257 | Emily S Fancher Revocable Trust | ADDRESS ON FILE | | | | |
| 7690247 | EMILY S LEVINE TR UA MAY 02 04 | ADDRESS ON FILE | | | | |
| 7774003 | EMILY S RUCINSKI & | BETTE JAYNE PRIEST JT TEN, 4115 E CATALINA AVE | MESA | AZ | 85206-1914 | |
| 7690248 | EMILY S Y WONG | ADDRESS ON FILE | | | | |
| 7465453 | Emily S. Fancher Revocable Trust | ADDRESS ON FILE | | | | |
| 5920771 | Emily Sanders | ADDRESS ON FILE | | | | |
| 5920772 | Emily Sanders | ADDRESS ON FILE | | | | |
| 5920769 | Emily Sanders | ADDRESS ON FILE | | | | |
| 5920773 | Emily Sanders | ADDRESS ON FILE | | | | |
| 5920770 | Emily Sanders | ADDRESS ON FILE | | | | |
| 4920456 | EMILY STREET ENTERPRISES LLC | NAUTICON IMAGING SYSTEMS, 15878 GAITHER DR | GAITHERSBURG | MD | 20877 | |
| 5920775 | Emily Sumner | ADDRESS ON FILE | | | | |
| 5920774 | Emily Sumner | ADDRESS ON FILE | | | | |
| 5920778 | Emily Sumner | ADDRESS ON FILE | | | | |
| 5920779 | Emily Sumner | ADDRESS ON FILE | | | | |
| 5920777 | Emily Sumner | ADDRESS ON FILE | | | | |
| 7690249 | EMILY SUSAN NESTOR | ADDRESS ON FILE | | | | |
| 7690250 | EMILY SUSICH | ADDRESS ON FILE | | | | |
| 7690251 | EMILY TERUYA | ADDRESS ON FILE | | | | |
| 6176980 | Emily Tirado | ADDRESS ON FILE | | | | |
| 7775958 | EMILY TOY TR UA DEC 28 89 THE TOY | MARITAL TRUST, 565 BELLEVUE AVE APT 801 | OAKLAND | CA | 94610-5036 | |
| 7690252 | EMILY W INMAN & | ADDRESS ON FILE | | | | |
| 7690253 | EMILY W O'TOOLE TTEE | ADDRESS ON FILE | | | | |
| 7175198 | Emily Wagner | ADDRESS ON FILE | | | | |
| 7175198 | Emily Wagner | ADDRESS ON FILE | | | | |
| 7175198 | Emily Wagner | ADDRESS ON FILE | | | | |
| 7690254 | EMILY WANG | ADDRESS ON FILE | | | | |
| 7690255 | EMILY WANG CUST | ADDRESS ON FILE | | | | |
| 5920781 | Emily Weber | ADDRESS ON FILE | | | | |
| 5920780 | Emily Weber | ADDRESS ON FILE | | | | |
| 5920783 | Emily Weber | ADDRESS ON FILE | | | | |
| 5920784 | Emily Weber | ADDRESS ON FILE | | | | |
| 5920782 | Emily Weber | ADDRESS ON FILE | | | | |
| 7690256 | EMILY WICKLIFFE GRADY & | ADDRESS ON FILE | | | | |
| 7690258 | EMILY WICKLIFFE GRADY & | ADDRESS ON FILE | | | | |
| 7690260 | EMILY WICKLIFFE GRADY & | ADDRESS ON FILE | | | | |
| 5920786 | Emily Wilt | ADDRESS ON FILE | | | | |
| 5920785 | Emily Wilt | ADDRESS ON FILE | | | | |
| 5920787 | Emily Wilt | ADDRESS ON FILE | | | | |
| 5920788 | Emily Wilt | ADDRESS ON FILE | | | | |
| 7779407 | EMILY WITHERS TTEE | EMILY WITHERS SEPARATE PROPERTY TRUST, DTD 12/18/2015, PO BOX 1028 | GALT | CA | 95632-1028 | |
| 7768450 | EMILY WOLFSON INMAN & DAVID R | INMAN JT TEN, 6723 N LIGHTFOOT AVE | CHICAGO | IL | 60646-1408 | |
| 7690263 | EMILY ZAZEF FARRAY | ADDRESS ON FILE | | | | |
| 5911142 | Emine Loxley | ADDRESS ON FILE | | | | |
| 5905714 | Emine Loxley | ADDRESS ON FILE | | | | |
| 5912608 | Emine Loxley | ADDRESS ON FILE | | | | |
| 5909174 | Emine Loxley | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5912015 | Emine Loxley | ADDRESS ON FILE | | | | |
| 4913737 | Eminger, Keith M | ADDRESS ON FILE | | | | |
| 6139701 | EMIS LINDA M TR | ADDRESS ON FILE | | | | |
| 7071588 | Emis TR, Linda M | ADDRESS ON FILE | | | | |
| 7326847 | Emissa Inc. | ADDRESS ON FILE | | | | |
| 7326847 | Emissa Inc. | ADDRESS ON FILE | | | | |
| 7326847 | Emissa Inc. | ADDRESS ON FILE | | | | |
| 7314798 | Emiston, Wayne C | ADDRESS ON FILE | | | | |
| 7765909 | EMIT C JONES TR UA OCT 11 06 THE | EMIT C JONES TRUST, 3027 W MARY AVE | VISALIA | CA | 93277-6046 | |
| 4938853 | Emlay, Rachel | 2273 Pinon Rd | Rescue | CA | 95672-9649 | |
| 4975078 | Emler, Rose Marie | 4425 E. Fairmont Avenue | Fresno | CA | 93726 | |
| 7690264 | EMLYN M BARKE | ADDRESS ON FILE | | | | |
| 7177106 | Emma  Avilez | ADDRESS ON FILE | | | | |
| 7177106 | Emma  Avilez | ADDRESS ON FILE | | | | |
| 7183747 | Emma  Cazzueta | ADDRESS ON FILE | | | | |
| 7176997 | Emma  Cazzueta | ADDRESS ON FILE | | | | |
| 7176997 | Emma  Cazzueta | ADDRESS ON FILE | | | | |
| 7177129 | Emma  Farias | ADDRESS ON FILE | | | | |
| 7177129 | Emma  Farias | ADDRESS ON FILE | | | | |
| 7690265 | EMMA A INGRAHAM & | ADDRESS ON FILE | | | | |
| 7196120 | EMMA ANDERSON | ADDRESS ON FILE | | | | |
| 7196120 | EMMA ANDERSON | ADDRESS ON FILE | | | | |
| 7690266 | EMMA B JONES & | ADDRESS ON FILE | | | | |
| 7197627 | EMMA BEDELL | ADDRESS ON FILE | | | | |
| 7197627 | EMMA BEDELL | ADDRESS ON FILE | | | | |
| 5902441 | Emma Carranza Flores | ADDRESS ON FILE | | | | |
| 5909784 | Emma Carranza Flores | ADDRESS ON FILE | | | | |
| 5906448 | Emma Carranza Flores | ADDRESS ON FILE | | | | |
| 7290042 | Emma Clifford (John Clifford, Parent) | ADDRESS ON FILE | | | | |
| 7184216 | Emma Clifford (John Clifford, Parent) | ADDRESS ON FILE | | | | |
| 7184216 | Emma Clifford (John Clifford, Parent) | ADDRESS ON FILE | | | | |
| 7777769 | EMMA ELIZABETH ROHRS TTEE | SURVIVOR'S TRUST U/A DTD 06/28/1968, 17751 SAMPSON LN | HUNTINGTON BEACH | CA | 92647-6790 | |
| 7690268 | EMMA ERICKSON | ADDRESS ON FILE | | | | |
| 7856186 | EMMA ERICKSON | 1795 8TH ST APT 109 | HOODRIVER | OR | 97031-2903 | |
| 7690269 | EMMA I HAMM | ADDRESS ON FILE | | | | |
| 7771892 | EMMA J MUSSIO & | CATHERINE A RASMUSSEN JT TEN, 2618 CASTLEWOOD DR | SACRAMENTO | CA | 95821-6112 | |
| 7690270 | EMMA J TINCHER | ADDRESS ON FILE | | | | |
| 7690271 | EMMA JANE PETERMAN-ALT & | ADDRESS ON FILE | | | | |
| 7690272 | EMMA JEAN DICKSON | ADDRESS ON FILE | | | | |
| 7766940 | EMMA JEAN GINN TR | EMMA JEAN GINN TRUST UA MAR 7 97, 1800 S NORFOLK ST | SAN MATEO | CA | 94403-1102 | |
| 7690273 | EMMA JONES | ADDRESS ON FILE | | | | |
| 7690274 | EMMA JONES CUST | ADDRESS ON FILE | | | | |
| 5920792 | Emma Jorgenson | ADDRESS ON FILE | | | | |
| 5920790 | Emma Jorgenson | ADDRESS ON FILE | | | | |
| 5920791 | Emma Jorgenson | ADDRESS ON FILE | | | | |
| 5920789 | Emma Jorgenson | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2790 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7690275 | EMMA JOYCE EUGSTER & KURT ALAN | ADDRESS ON FILE | | | | |
| 5992946 | Emma Kingsbury Design-Finn, David | 3885 Cavedale Road | Glen Ellen | CA | 95442 | |
| 7192590 | EMMA L AVILEZ | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192590 | EMMA L AVILEZ | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7763042 | EMMA L BETTENCOURT TR | BETTENCOURT FAMILY TRUST, UA JUL 15 91, 4921 CAMINO DE MONTE NE | ALBUQUERQUE | NM | 87111-2930 | |
| 7765088 | EMMA L DAVIS | 1032 NEILSON ST | ALBANY | CA | 94706-2427 | |
| 7690276 | EMMA L ROSSI & | ADDRESS ON FILE | | | | |
| 7690277 | EMMA LACEY WOFFORD & | ADDRESS ON FILE | | | | |
| 5910574 | Emma Landi | ADDRESS ON FILE | | | | |
| 5904079 | Emma Landi | ADDRESS ON FILE | | | | |
| 5912288 | Emma Landi | ADDRESS ON FILE | | | | |
| 5912838 | Emma Landi | ADDRESS ON FILE | | | | |
| 5907795 | Emma Landi | ADDRESS ON FILE | | | | |
| 5911645 | Emma Landi | ADDRESS ON FILE | | | | |
| 7768960 | EMMA LOU JUHREND | 7045 N WEST AVE APT 110 | FRESNO | CA | 93711-0783 | |
| 7690278 | EMMA LOU JUHREND TR | ADDRESS ON FILE | | | | |
| 7690279 | EMMA M BERTACCHI | ADDRESS ON FILE | | | | |
| 7690281 | EMMA M CERUTTI | ADDRESS ON FILE | | | | |
| 7690282 | EMMA M HARTMAN TR | ADDRESS ON FILE | | | | |
| 7771556 | EMMA M MIRABELLI TR UDT JAN 4 94 | 680 LOMA VISTA TER | PACIFICA | CA | 94044-2423 | |
| 7777352 | EMMA M ZIMMERMAN | 2691 VALLEY RD | CUYAHOGA FALLS | OH | 44223-1637 | |
| 7193558 | EMMA M. SOTO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193558 | EMMA M. SOTO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7189550 | Emma Maria Lea Dimas y Diaz-Infante | ADDRESS ON FILE | | | | |
| 7189550 | Emma Maria Lea Dimas y Diaz-Infante | ADDRESS ON FILE | | | | |
| 7690283 | EMMA MAY JOHNSON | ADDRESS ON FILE | | | | |
| 7188147 | Emma Nicole Leidig (Valerie Leideg, Parent) | ADDRESS ON FILE | | | | |
| 7307789 | Emma Nicole Leidig (Valerie Leideg, Parent) | ADDRESS ON FILE | | | | |
| 7188147 | Emma Nicole Leidig (Valerie Leideg, Parent) | ADDRESS ON FILE | | | | |
| 7163166 | EMMA ODONNELL | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163166 | EMMA ODONNELL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7196121 | EMMA PATTEN | ADDRESS ON FILE | | | | |
| 7196121 | EMMA PATTEN | ADDRESS ON FILE | | | | |
| 7767549 | EMMA R HANSEL | 201 FLYNN AVE APT 6 | MOUNTAIN VIEW | CA | 94043-3941 | |
| 7462663 | EMMA ROSENDIN | ADDRESS ON FILE | | | | |
| 7462663 | EMMA ROSENDIN | ADDRESS ON FILE | | | | |
| 7690284 | EMMA SABBATINI | ADDRESS ON FILE | | | | |
| 7141924 | Emmalee Ashton Kluttz | ADDRESS ON FILE | | | | |
| 7141924 | Emmalee Ashton Kluttz | ADDRESS ON FILE | | | | |
| 7690285 | EMMALENE DAVIS & KENNETH | ADDRESS ON FILE | | | | |
| 7257499 | Emmaline Cox Family Living Trust | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4999060 | Emmaline Rose (Minors, By And Through Their Guardian Ad Litem Celene Ann Taylor) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008637 | Emmaline Rose (Minors, By And Through Their Guardian Ad Litem Celene Ann Taylor) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999061 | Emmaline Rose (Minors, By And Through Their Guardian Ad Litem Celene Ann Taylor) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7690286 | EMMALYN HANS | ADDRESS ON FILE | | | | |
| 7197910 | EMMANUEL DAVID BROWN | ADDRESS ON FILE | | | | |
| 7197910 | EMMANUEL DAVID BROWN | ADDRESS ON FILE | | | | |
| 7781866 | EMMANUEL FAITH COMMUNITY CHURCH | 639 E 17TH AVE | ESCONDIDO | CA | 92025-6324 | |
| 7766135 | EMMANUEL FELLOUZIS | MAVROKORDATOU 47 | PIREAS | | 18538 | GREECE |
| 7152438 | Emmanuel Gasca Alacantar | ADDRESS ON FILE | | | | |
| 7152438 | Emmanuel Gasca Alacantar | ADDRESS ON FILE | | | | |
| 7933642 | EMMANUEL J ESCALANTE.;. | 788 MILLS AVE | SAN BRUNO | CA | 94066 | |
| 7690287 | EMMANUEL V CARZON | ADDRESS ON FILE | | | | |
| 7690288 | EMMANUEL V SEKO | ADDRESS ON FILE | | | | |
| 7186311 | EMMANUEL, HALEY | ADDRESS ON FILE | | | | |
| 7186312 | EMMANUEL, JOSEPH | ADDRESS ON FILE | | | | |
| 7690289 | EMMANUELLE BRODARD | ADDRESS ON FILE | | | | |
| 7198641 | Emmel Family Trust | ADDRESS ON FILE | | | | |
| 7198641 | Emmel Family Trust | ADDRESS ON FILE | | | | |
| 7198641 | Emmel Family Trust | ADDRESS ON FILE | | | | |
| 6145604 | EMMEL GRAHAM L TR & EMMEL RAYOLA TR | ADDRESS ON FILE | | | | |
| 4966481 | Emmel, Peter Todd | ADDRESS ON FILE | | | | |
| 6075485 | Emmel, Peter Todd | ADDRESS ON FILE | | | | |
| 5920794 | Emmeline Anderson | ADDRESS ON FILE | | | | |
| 5920796 | Emmeline Anderson | ADDRESS ON FILE | | | | |
| 5920793 | Emmeline Anderson | ADDRESS ON FILE | | | | |
| 5920795 | Emmeline Anderson | ADDRESS ON FILE | | | | |
| 7690290 | EMMELINE NARANJO | ADDRESS ON FILE | | | | |
| 4967631 | Emmering, Robert Thoms | ADDRESS ON FILE | | | | |
| 5803531 | EMMERSON INVESTMENTS INC | NELSON CREEK POWER, PO BOX 496028 | REDDING | CA | 96049 | |
| 6012629 | EMMERSON INVESTMENTS INC | P.O. BOX 496028 | REDDING | CA | 96049 | |
| 7156960 | Emmerson Investments Inc., dba Nelson Creek Power | c/o Downey Brand LLP , Attn: R. Dale Ginter, 621 Capitol Mall, 18th Floor | Sacramento | CA | 95814 | |
| 7941125 | EMMERSON INVESTMENTS, INC. | 30 FEDERAL STREET 5TH FLOOR | BOSTON | MA | 02108 | |
| 4932626 | Emmerson Investments, Inc. | 30 Federal Street, 5th Floor | Boston | MA | 02110 | |
| 5860136 | Emmerson Investments, Inc. | Downey Brand LLP, R. Dale Ginter, 621 Capitol Mall, 18th Floor | Sacramento | CA | 95817 | |
| 5860136 | Emmerson Investments, Inc. | Sierra Pacific Industries, c/o Mike Dalglish, P.O. Box 496028 | Redding | CA | 96049 | |
| 4975528 | Emmerson, George | 0704 PENINSULA DR , Po Box 980 | Bella Vista | CA | 96008 | |
| 6074317 | Emmerson, George | ADDRESS ON FILE | | | | |
| 4920458 | EMMET MARVIN & MARTIN LLP | COUNSELLORS AT LAW, 120 BROADWAY | NEW YORK | NY | 10271 | |
| 7690291 | EMMETT A KIRKSEY | ADDRESS ON FILE | | | | |
| 7690292 | EMMETT CRAWFORD | ADDRESS ON FILE | | | | |
| 7910799 | EMMETT FORRESTER IRA | ADDRESS ON FILE | | | | |
| 7690293 | EMMETT J GERRITY & | ADDRESS ON FILE | | | | |
| 7767547 | EMMETT L HAND & | MARIE HAND JT TEN, 345 COUNTRY CLUB RD | CHICAGO HEIGHTS | IL | 60411-2557 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7690294 | EMMETT L KNUTZEN & JOANN C | ADDRESS ON FILE | | | | |
| 5920799 | Emmetta Bowmer | ADDRESS ON FILE | | | | |
| 5920797 | Emmetta Bowmer | ADDRESS ON FILE | | | | |
| 5920801 | Emmetta Bowmer | ADDRESS ON FILE | | | | |
| 5920802 | Emmetta Bowmer | ADDRESS ON FILE | | | | |
| 5920800 | Emmetta Bowmer | ADDRESS ON FILE | | | | |
| 4936877 | Emmetts, Jack | 2850 Volley Circle | Meadow Vista | CA | 95722 | |
| 7765969 | EMMIE M ERICSON TR WALDO A | ERICSON & EMMIE M ERICSON, REVOCABLE INTER VIVOS TRUST B UA JUL 11 90, 49 RESERVOIR RD | SAN RAFAEL | CA | 94901-3687 | |
| 7690295 | EMMITT E GRIFFIE JR | ADDRESS ON FILE | | | | |
| 6143000 | EMMONS JAMES A & BARBARA A | ADDRESS ON FILE | | | | |
| 5980542 | Emmons, Donald | ADDRESS ON FILE | | | | |
| 6173709 | Emmons, James Arthur and Barbara A | ADDRESS ON FILE | | | | |
| 7183393 | Emmons, JoAnne Barclay | ADDRESS ON FILE | | | | |
| 7183393 | Emmons, JoAnne Barclay | ADDRESS ON FILE | | | | |
| 4985192 | Emmons, Lois I | ADDRESS ON FILE | | | | |
| 4978677 | Emmons, Marjorie | ADDRESS ON FILE | | | | |
| 5868958 | Emmons, Mark | ADDRESS ON FILE | | | | |
| 5939106 | EMMONS, PATRICIA | ADDRESS ON FILE | | | | |
| 4950690 | Emmons, Shaun Paul | ADDRESS ON FILE | | | | |
| 4991845 | Emmrich, Herbert | ADDRESS ON FILE | | | | |
| 7690296 | EMMY DERE TR | ADDRESS ON FILE | | | | |
| 4980950 | Emo Jr., John | ADDRESS ON FILE | | | | |
| 6011573 | E-MOBILITY MARKET SERVICES INC | 234 5TH AVE THE YARD FLATIRON | NEW YORK | NY | 10011 | |
| 6075488 | E-MOBILITY MARKET SERVICES INC DBA ZAPPY RIDE | 234 5TH AVE THE YARD FLATIRON | NEW YORK | NY | 10011 | |
| 5920806 | Emory E.G. Buell | ADDRESS ON FILE | | | | |
| 5959118 | Emory E.G. Buell | ADDRESS ON FILE | | | | |
| 5920807 | Emory E.G. Buell | ADDRESS ON FILE | | | | |
| 5920804 | Emory E.G. Buell | ADDRESS ON FILE | | | | |
| 5920805 | Emory E.G. Buell | ADDRESS ON FILE | | | | |
| 5920803 | Emory E.G. Buell | ADDRESS ON FILE | | | | |
| 7690297 | EMORY L PARKER | ADDRESS ON FILE | | | | |
| 5939107 | Emory, Teresa | ADDRESS ON FILE | | | | |
| 6075490 | EMOTION INTERNATIONAL, INC. - 4415 TECHNOLOGY DR | 46560 FREMONT BLVD. STE. 105 | FREMONT | CA | 94538 | |
| 7164978 | Emotive Experiential Performance, Inc. | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 4967441 | Emperador, William Candido | ADDRESS ON FILE | | | | |
| 4920460 | EMPIRE ANESTHESIA INC | PO Box 25033 | SANTA ANA | CA | 92799-5033 | |
| 7189815 | Empire Cleaners | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 5868959 | Empire Contracting | ADDRESS ON FILE | | | | |
| 6116667 | Empire District Electric Company | Attn: An officer, managing or general agent, 602 S. Joplin Avenue, PO Box 127 | Joplin | MO | 64802 | |
| 4920461 | EMPIRE ENGINEERING & CONSTRUCTION | 180 MENDELL ST | SAN FRANCISCO | CA | 94124 | |
| 5868960 | EMPIRE INDUSTRIAL COURT LLC | ADDRESS ON FILE | | | | |
| 6042080 | EMPIRE RANCH COMMUNITY ASSOCIATION | PO BOX 45444 | San Francisco | CA | 94145 | |
| 7922793 | Empire State Carpenters Welfare Fund | Northeast Carpenters Funds , Attn: Pete Tonia, 91 Fieldcrest Av | Edison | NJ | 08837 | |
| 7918903 | Empire State Carpenters Welfare Fund | Northeast Carpenters Funds, Attn: Pete Tonia, 91 Fieldcrest Ave | Edison | NJ | 08837 | |
| 7690298 | EMPLOYEE STOCK OWNERSHIP | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 2793 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7908043 | Employees' Retirement Fund of the City of Fort Worth dba Fort Worth Employees' Retirement Fund | Barrack, Rodos & Bacine, Attn: Leslie Bornstein Molder, Esquire, 3300 Two Commerce Square, 2001 Market Street | Philadelphia | PA | 19103 | |
| 7908043 | Employees' Retirement Fund of the City of Fort Worth dba Fort Worth Employees' Retirement Fund | Attn: Benita Falls Harper, Executive Director, 3801 Hulen Street, Suite 101 | Fort Worth | TX | 76107 | |
| 7910888 | Employees' Retirement Plan for Former Ally Business Units | c/o Ally Financial Inc., Jennifer O'Hagan, 1100 Virginia Drive, Suite 150, PO Box 8139 | Ft. Washington | PA | 19034 | |
| 7909380 | Employees' Retirement System of Alabama | Attn: Jared Morris, Legal Division, Retirement Systems of Alabama, 201 S. Union Street | Montgomery | AL | 36104 | |
| 7973315 | Employees Retirement System of the City of St. Louis | ADDRESS ON FILE | | | | |
| 7920091 | Employees Retirement System of the City of St. Louis | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920091 | Employees Retirement System of the City of St. Louis | c/o Employees Retirement System of the City of St. Louis, 1114 Market Street, Room 900 | St Louis | MO | 63101 | |
| 7911415 | Employees Security Fund of the Electrical Products Industries Health & Welfare | Insight North America LLC, Jenna Rivers, Head of Client Service, North America, 200 Park Ave, 7th Floor | New York | NY | 10166 | |
| 7911415 | Employees Security Fund of the Electrical Products Industries Health & Welfare | Rongbiao Fu, 158-11 Harry Van Arsdale Jr Avenue | Flushing | NY | 11365 | |
| 4976391 | Employers Insurance Company of Wausau (Liberty Mutual) | Pamela Savera, 2000 Westwood Drive | Wausau | WI | 54401 | |
| 6118199 | Employers Mutual Casualty Company | 717 Mulberry, P.O. Box 712 | Des Moines | IA | 50306 | |
| 5913754 | Employers Mutual Casualty Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945569 | Employers Mutual Casualty Company | Gibson Robb & Lindh LLP, Attn: Joshua E. Kirsch, 201 Mission Street, Suite 2700 | San Francisco | CA | 94105 | |
| 5913185 | Employers Mutual Casualty Company | Joshua E. Kirsch, Gibson Robb & Lindh LLP, 201 Mission Street, Suite 2700 | San Francisco | CA | 94105 | |
| 5913487 | Employers Mutual Casualty Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7918949 | Employers Reassurance Corporation | Karen Black McConnell, Senior Counsel, 7101 College Blvd., Suite 1400 | Overland Park | KS | 66210 | |
| 5803532 | EMPLOYERWARE LLC | 3687 Mt Diablo BLVD, STE 100A | Lafayette | CA | 94549 | |
| 6012473 | EMPLOYERWARE LLC | 3687 MT DIABLO BLVD # 100B | LAFAYETTE | CA | 94549 | |
| 6075493 | EMPLOYERWARE LLC, POSTER COMPLIANCE CENTER | 3687 MT DIABLO BLVD # 100B | LAFAYETTE | CA | 94549 | |
| 4932448 | EMPLOYMENT DEVELOPMENT DEPARTMENT | PO BOX 826880 | SACRAMENTO | CA | 94280 | |
| 4920467 | EMPLOYMENT DEVELOPMENT DEPT | EDD, PO Box 1312 | FRESNO | CA | 93715-1312 | |
| 4920464 | EMPLOYMENT DEVELOPMENT DEPT | PO Box 1529 | SANTA BARBARA | CA | 93102-1529 | |
| 4920466 | EMPLOYMENT DEVELOPMENT DEPT | PO Box 201006 | STOCKTON | CA | 95201-9006 | |
| 4920465 | EMPLOYMENT DEVELOPMENT DEPT | PO Box 637 | SAN JOSE | CA | 95106-0637 | |
| 4920463 | EMPLOYMENT DEVELOPMENT DEPT | PO Box 700 | SANTA ROSA | CA | 95402-0700 | |
| 4920468 | EMPLOYMENT LEARNING INNOVATIONS INC | 2675 PACES FERRY RD STE 470 | ATLANTA | GA | 30339 | |
| 7952748 | EMPLOYMENT PRACTICES SPECIALISTS | 446 Old Country Road #100-328 | Pacifica | CA | 94044 | |
| 4920469 | EMPLOYMENT PRACTICES SPECIALISTS | ALLISON WEST, 446 OLD COUNTRY RD #100-328 | PACIFICA | CA | 94044 | |
| 5991897 | Emporio Group Inc-Sogas, Dimitrios | 1290 Howard Ave, #323 | Burlingame | CA | 94010 | |
| 5868961 | Emporio Rulli | ADDRESS ON FILE | | | | |
| 4920470 | EMPOWER EFFICIENCY LLC | 1003 ANDREAS PALMS DR | PALM SPRINGS | CA | 92264 | |
| 6075503 | EMPOWER THE USER INC | 345 PARK AVE STE 1702 | NEW YORK | NY | 10154 | |
| 6075504 | Empower The User, Inc. | 281 Summer Street | Boston | MA | 02210 | |
| 4920472 | EMPOWER YOLO INC | 175 WALNUT ST | WOODLAND | CA | 95695 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4920473 | EMPOWERING TECHNOLOGIES INC | 7630 COMMERCE LN STE 2 | TRUSSVILLE | AL | 35173 | |
| 5013057 | EmpowerTheUser (ETU) | 345 Park Ave, 17th Floor | New York | NY | 10154 | |
| 4920474 | EMPRESAS DEL BOSQUE INC | PO Box 2455 | LOS BANOS | CA | 93635 | |
| 6075505 | EMPRESAS, MENDEZ, MERAZ, INC. - 225 W MAIN AVE | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 5986481 | emptage, melissa | ADDRESS ON FILE | | | | |
| 7972599 | Empyrean Capital Overseas Fund Ltd | 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7921204 | Empyrean Capital Overseas Fund Ltd | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7921204 | Empyrean Capital Overseas Fund Ltd | c/o Empyrean Capital Partners, L.P., 10250 Constellation Blvd., Suite 2950 | Los Angeles | CA | 90067 | |
| 7857390 | EMPYREAN INVESTMENTS LLC | 10250 CONSTELLATION BLVD STE 2950 | NEW YORK | NY | 10006 | |
| 7857290 | Empyrean Investments, LLC | Empyrean Capital, Attn: Sterling Hathaway, 10250 Constellation Blvd., Ste 2950 | Los Angeles | CA | 90067 | |
| 7482200 | Emrich, Sebastian H. | ADDRESS ON FILE | | | | |
| 7690299 | EMRIE THORESEN TR | ADDRESS ON FILE | | | | |
| 7787245 | EMRIE THORESEN TR | UA 01 29 96, FBO EMRIE THORESEN TRUST, 700 W SAINT CLAIR AVE STE 208 | CLEVELAND | OH | 44113-1274 | |
| 6132753 | EMSHOFF JEFFREY K | ADDRESS ON FILE | | | | |
| 7182993 | Emshoff, Jeffrey Kevin | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7182993 | Emshoff, Jeffrey Kevin | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor | San Diego | CA | 92101 | |
| 5868962 | EMSR COMMISSIONING | ADDRESS ON FILE | | | | |
| 7184533 | Emy Norton | ADDRESS ON FILE | | | | |
| 7184533 | Emy Norton | ADDRESS ON FILE | | | | |
| 6075538 | EN Engineering, LLC | 28100 Torch Parkway | Warrenville | IL | 60555 | |
| 7175239 | EN, a minor child (Parent: Emily  A. Nolen) | ADDRESS ON FILE | | | | |
| 7175239 | EN, a minor child (Parent: Emily  A. Nolen) | ADDRESS ON FILE | | | | |
| 7175239 | EN, a minor child (Parent: Emily  A. Nolen) | ADDRESS ON FILE | | | | |
| 7690300 | ENA ELLIOTT CUST | ADDRESS ON FILE | | | | |
| 7184744 | Ena Leticia Prezioso | ADDRESS ON FILE | | | | |
| 7184744 | Ena Leticia Prezioso | ADDRESS ON FILE | | | | |
| 4973050 | Enachescu, Brindusa Oana | ADDRESS ON FILE | | | | |
| 4943014 | Enachioaie, Liviu | 2977 Morgan Dr | San Ramon | CA | 94583 | |
| 4952401 | Enang, Carlet | ADDRESS ON FILE | | | | |
| 5920809 | Enayatulla Ajmal | ADDRESS ON FILE | | | | |
| 5920808 | Enayatulla Ajmal | ADDRESS ON FILE | | | | |
| 5920810 | Enayatulla Ajmal | ADDRESS ON FILE | | | | |
| 5920811 | Enayatulla Ajmal | ADDRESS ON FILE | | | | |
| 5920813 | Enayatullah Ajmal | ADDRESS ON FILE | | | | |
| 5920812 | Enayatullah Ajmal | ADDRESS ON FILE | | | | |
| 5920814 | Enayatullah Ajmal | ADDRESS ON FILE | | | | |
| 5920815 | Enayatullah Ajmal | ADDRESS ON FILE | | | | |
| 7236960 | Enbridge Blackspring Ridge I Wind Project Limited Partnership | c/o EDF Renewables Development Inc., Attn: Robin Deveaux, 1010 Gauchetiere West, Suite 2000 | Montreal | QC | H3B 2N2 | Canada |
| 7236960 | Enbridge Blackspring Ridge I Wind Project Limited Partnership | c/o Orrick, Herrington & Sutcliffe LLP, Attn: Debbie L. Felder, Esq., 1152 15th Street, N.W. | Washington | DC | 20005 | |
| 7236960 | Enbridge Blackspring Ridge I Wind Project Limited Partnership | c/o Orrick, Herrington & Sutcliffe LLP, Attn: Thomas Mitchell, Esq., The Orrick Building, 405 Howard Street | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6116668 | Enbridge Gas Inc. | Attn: Mike Scarland, Manager Emergency Response & Incident Investigation, 101 Honda Blvd. | Markham | ON | L6C 0M6 | Canada |
| 4920476 | ENBRIDGE MARKETING US LP | MIDCOAST OPERATING US LP, 1100 LOUISIANA ST STE 3300 | HOUSTON | TX | 77002 | |
| 4963729 | Encallado, Reggie Alan | ADDRESS ON FILE | | | | |
| 4920477 | ENCANA MARKETING (USA) INC | 370 17TH ST STE 1700 | DENVER | CO | 80202 | |
| 4933267 | ENCANA MKT US | 370 17th Street Suite 1700 | Denver | CO | 80202 | |
| 6012613 | ENCARNACION GONZALEZ | ADDRESS ON FILE | | | | |
| 4933220 | ENCARNACION VENTURES INC. | 2041 Rosecrans Ave Suite 322 | El Segundo | CA | 90245 | |
| 7304090 | Encarnacion, Anastasia | ADDRESS ON FILE | | | | |
| 7921067 | Enceladus Trading, LLC | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7921067 | Enceladus Trading, LLC | c/o Enceladus Trading, LLC, 1000 5th Street, Suite 200 | Miami Beach | FL | 33139 | |
| 7195096 | Enchanted House of Beauty | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195096 | Enchanted House of Beauty | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195096 | Enchanted House of Beauty | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5868963 | Enclave at Folsom Ranch, LLC | ADDRESS ON FILE | | | | |
| 5868965 | ENCLAVE PROPERTY HOLDINGS LLC | ADDRESS ON FILE | | | | |
| 5913985 | Encompass Indemnity Company | Eric M. Schroeder, William Loscotoff, Amanda Stevens, Schroeder Loscotoff LLP, 7410 Greenhaven Drive, Suite 200 | Sacramento | CA | 95831 | |
| 5913727 | Encompass Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 7073846 | Encompass Insurance Company | Amanda Stevens, Esq., 7410 Greenhaven Drive, Suite 200 | Sacramento | CA | 95831 | |
| 5913129 | Encompass Insurance Company | Eric M. Schroeder (SBN 153251), William Loscototl (SBN 224638), Amanda Stevens (SBN 2S23SO), Schroeder Loscotoff, LLP, 7410 Oreenbaven Drive, Suite 200 | Sacramento | CA | 95831 | |
| 5913986 | Encompass Insurance Company | Eric M. Schroeder, William Loscotoff, Amanda Stevens, Schroeder Loscotoff LLP, 7410 Greenhaven Drive, Suite 200 | Sacramento | CA | 95831 | |
| 5913459 | Encompass Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa,  Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5006540 | Encompass Insurance Company | Schroeder Loscotoff, LLP, Eric Schroeder, William Loscotol, Amanda Stevens, 7410 Oreenbaven Drive, Suite 200 | Sacramento | CA | 95831 | |
| 5868966 | Encore  Dev. | ADDRESS ON FILE | | | | |
| 5868967 | Encore Liberty LLC | ADDRESS ON FILE | | | | |
| 5868968 | Encore McKinley Village, LLC | ADDRESS ON FILE | | | | |
| 6116669 | ENCORE OILS LLC | 1 Work Circle | Salinas | CA | 93901 | |
| 6075544 | ENCORE REAL TIME COMPUTING INC | 305 East Drive | Melbourne | FL | 32904 | |
| 7150942 | Encrantz, Marie | ADDRESS ON FILE | | | | |
| 6182566 | END O'VALLEY MUTUAL WATER COMPANY | PO BOX 2011 | SANTA ROSA | CA | 95405 | |
| 4972171 | Endaya, Antonio | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4945126 | Endaya, Joe | 1516 Sharon Place | San Mateo | CA | 94401 | |
| 6010723 | ENDEAVOR ASSETS LLC | 30 EAGLES LANDING LN | LAS VEGAS | NV | 89141 | |
| 4920479 | ENDEAVOR ASSETS LLC | c/o The Endeavor Companies, LLC, 1009 N Rush Street, 2nd Floor | Chicago | IL | 60611 | |
| 6134890 | ENDERLEIN PAUL K & CHRISTINA L TRUSTEE | ADDRESS ON FILE | | | | |
| 6146400 | ENDERLIN BRYCE R | ADDRESS ON FILE | | | | |
| 7164259 | ENDERLIN, BRYCE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164259 | ENDERLIN, BRYCE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4935456 | Enders, Sandee | 490 N. Oak Park Blvd | Grover Beach | CA | 93433 | |
| 4972649 | Enderson, Reece Hunter | ADDRESS ON FILE | | | | |
| 7303978 | Endicott , Chuck | ADDRESS ON FILE | | | | |
| 4920480 | ENDICOTT COMM INC | DBA CENTRAL VOICE, 3088 RT 27 STE 8 | KENDALL PARK | NJ | 08824 | |
| 4990317 | Endicott, Ellen | ADDRESS ON FILE | | | | |
| 4991032 | Endicott, Mark | ADDRESS ON FILE | | | | |
| 4920481 | ENDIMENSIONS LLC | PO Box 26 | SAN CARLOS | CA | 94070 | |
| 6144005 | END-O-VALLEY MUTUAL WATER CO | ADDRESS ON FILE | | | | |
| 4967048 | Endow, Kelly Noriko | ADDRESS ON FILE | | | | |
| 6075546 | ENDPOINT CONSULTING INC | 1534 PLAZA LN BOX 243 | BURLINGAME | CA | 94010 | |
| 6183103 | Endpoint Consulting, Inc. | 1534 Plaza Lane #243 | Burlingame | CA | 94010 | |
| 7324309 | Endres, Kimberly Alexis | ADDRESS ON FILE | | | | |
| 7324309 | Endres, Kimberly Alexis | ADDRESS ON FILE | | | | |
| 4975035 | Endresen, Dan & Barbara | 17047 Rosebud Drive | Yorba Linda | CA | 92886 | |
| 4920483 | ENDRESS & HAUSER INC | 2350 ENDRESS PL | GREENWOOD | IN | 46143 | |
| 4964341 | Endriga, Edward R. | ADDRESS ON FILE | | | | |
| 4975555 | Endsley, Donald & Debra | 0646 PENINSULA DR, 5255 Reservation Rd. | Placerville | CA | 95667 | |
| 6096323 | Endsley, Donald & Debra | ADDRESS ON FILE | | | | |
| 4996707 | Endsley, Jeffrey | ADDRESS ON FILE | | | | |
| 4912768 | Endsley, Jeffrey Charles | ADDRESS ON FILE | | | | |
| 7209693 | Endurance American Specialty Insurance Co. | Attn: Adam Copack, Grotefeld Hoffmann LLP, 311 S. Wacker Dr., Suite 1500 | Chicago | IL | 60606 | |
| 7209693 | Endurance American Specialty Insurance Co. | Grotefeld Hoffmann LLP, Waylon James Pickett, Partners, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7209693 | Endurance American Specialty Insurance Co. | Nielsen, Zehe, & Antas, PC, Attn: Brian Suth, 55 W. Monroe St., Suite 1800 | Chicago | IL | 60603 | |
| 5913596 | Endurance American Specialty Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 6118305 | Endurance American Specialty Insurance Company | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 7214443 | Endurance American Specialty Insurance Company | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4945405 | Endurance American Specialty Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945406 | Endurance American Specialty Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5912999 | Endurance American Specialty Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913329 | Endurance American Specialty Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5920816 | Endurance American Specialty Insurance Company | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 7214443 | Endurance American Specialty Insurance Company | Sompo Global Risk Solutions, Attn: Chris Adolph, 12222 Merit Drive, Suite 950 | Dallas | TX | 75251 | |
| 7209556 | Endurance American Specialty, Endurance Specialty Insurance Company | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwestern Hwy., Suite 600 | Southfield | MI | 48034 | |
| 4976323 | Endurance Risk Solutions Assurance Company | Eric Senatore, 3780 Mansell Road, Suite 400 | Alpharetta | GA | 30022 | |
| 6118200 | Endurance Specialty Insurance Company | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 7941126 | ENDURANCE SPECIALTY INSURANCE LTD. | 100 PITTS BAY ROAD | PEMBROKE | | HM 08 | Bermuda |
| 6075551 | Endurance Specialty Insurance Ltd. | Waterloo House, 100 Pitts Bay Road | Pembroke | | HM 08 | Bermuda |
| 4920484 | ENDURO PIPELINE SERVICES INC | 5002 S 45TH W AVE | TULSA | OK | 74107 | |
| 6075554 | ENDURO PIPELINE SERVICES INC. | 5002 S. 45TH WEST AVE | TULSA | OK | 74107 | |
| 4964415 | Ene, Emanuel Alexandru | ADDRESS ON FILE | | | | |
| 7941127 | ENEA, DIANA | 3030 E. 18TH STREET | ANTIOCH | CA | 94509 | |
| 4974570 | Enea, Diana | 3030 E. 18th Street, Route 1, Box 405 | Antioch | CA | 94509 | |
| 4937312 | Enea, Santo | 112 Pueblo Drive | Pittsburg | CA | 94565 | |
| 5906885 | Enedina Lopez | ADDRESS ON FILE | | | | |
| 5902922 | Enedina Lopez | ADDRESS ON FILE | | | | |
| 5910167 | Enedina Lopez | ADDRESS ON FILE | | | | |
| 6075556 | Enedina Vera | 739 Glacier Way | Fairfield | CA | 94534 | |
| 7941128 | ENEL GREEN POWER NA DBA EL DORADO HYDRO (MONTGOMERY CREEK) | 760 SW NINTH AVE, SUITE 3000 | PORTLAND | OR | 97205 | |
| 6075557 | Enel Green Power NA dba El Dorado Hydro (Montgomery Creek) | Stoel Rives LLP, Attn: Oren Buchanan Haker, 760 SW Ninth Ave, Suite 3000 | Portland | OR | 97205 | |
| 4920485 | ENEL GREEN POWER NORTH AMERICA | 100 Brickstone Square, Suite 300 | Andover | MA | 01810 | |
| 6010648 | ENEL GREEN POWER NORTH AMERICA | ONE TECH DR STE 220 | ANDOVER | MA | 01810 | |
| 5868969 | ENEL X | ADDRESS ON FILE | | | | |
| 4920486 | ENEL X NORTH AMERICA INC | ATTN: GENERAL COUNSEL, 1 MARINA PARK DRIVE, SUITE 400 | BOSTON | MA | 02210 | |
| 6012053 | ENEL X NORTH AMERICA INC | ONE MARINA PARK DR STE 400 | BOSTON | MA | 02210 | |
| 6075558 | ENEL X NORTH AMERICA INC ATTN STACY TROJANOWSKI | ONE MARINA PARK DR STE 400 | BOSTON | MA | 02210 | |
| 7074375 | Enel X North America, INC | 1 Marina Prak Drive, Suite 400, Attn: General Counsel | Boston | MA | 02210 | |
| 7074375 | Enel X North America, INC | P.O. Box 392614 | Pittsburgh | PA | 15251-9614 | |
| 6146298 | ENEMARK EDWARD A TR & ENEMARK JOANNE M TR | ADDRESS ON FILE | | | | |
| 4970690 | Enemuo, Maruwa | ADDRESS ON FILE | | | | |
| 6010808 | Enercon Services, Inc. | 500 Townpark Lane | Kennesaw | GA | 30144 | |
| 6010808 | Enercon Services, Inc. | Moyers Martin, LLP, Patrick D. O'Connor, Attorney, 401 S. Boston Ave., #1100 | Tulsa | OK | 74103 | |
| 6010808 | Enercon Services, Inc. | P.O. Box 269031 | Oklahoma City | OK | 73126-9031 | |
| 6075589 | Enercross, LLC | 12130 Kirby Drive, Suite 120 | Houston | TX | 77045 | |
| 4920488 | ENERDYNAMICS CORPORATION | 3101 KINTZLEY CT STE F | LAPORTE | CO | 80535 | |
| 4920489 | ENERFIN INC | 130 RUE DE L'ISERE | CANDIAC | QC | J5R 0M2 | CANADA |
| 4920490 | ENERGATE INC | 2379 HOLY LANE SUITE 200 | OTTAWA | ON | K1V 7P2 | CANADA |
| 5940974 | Energizers Inc, Davis, Edward | 987 Francisco Blvd E | San Rafael | CA | 94901 | |
| 6012349 | ENERGY & ENVIRONMENTAL ECONOMICS | 44 MONTGOMERY ST STE 1500 | SAN FRANCISCO | CA | 94104-4715 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6075597 | ENERGY & ENVIRONMENTAL ECONOMICS, INC | 101 MONTGOMERY ST STE 1600 | SAN FRANCISCO | CA | 94104 | |
| 6075604 | Energy & Process Corp. | 2146-B Flintstone Drive | Tucker | GA | 30084 | |
| 6075605 | ENERGY 2001, INC | PO Box 686. | Rocklin | CA | 95677 | |
| 6075606 | Energy 21 | Orteliuslaan 893, 3528 BR | Utrecht | | 3528 BR | Netherlands |
| 7941129 | ENERGY 21 | ORTELIUSLAAN 893 | UTRECHT | | 3528 BR | Netherlands |
| 6011211 | ENERGY ALLIANCE ASSOCIATION | 1400 N DUTTON AVE # 17 | SANTA ROSA | CA | 95401 | |
| 6075607 | ENERGY ALLIANCE ASSOCIATION | 1400 North Dutton Avenue, Suite #17 | Santa Rosa | CA | 95401 | |
| 6075609 | Energy Alliance Association (TEAA) | 1400 North Dutton Ave., #17 | Santa Rosa | CA | 95401 | |
| 6075611 | ENERGY ALLIANCE ASSOCIATION, TEAA INC | 1400 N DUTTON AVE # 17 | SANTA ROSA | CA | 95401 | |
| 4932628 | Energy America, LLC | 12 Greenway Plaza Suite 250 | Houston | TX | 77048 | |
| 4920494 | ENERGY BAR ASSOCIATION | 2000 M ST NW STE 715 | WASHINGTON | DC | 20036 | |
| 4920495 | ENERGY COMPLIANCE CONSULTANTS LLC | 21330 W MOUNTAIN COVE PL | BUCKEYE | AZ | 85396 | |
| 4920496 | ENERGY COMPLIANCE CONSULTING LLC | 2021 N ALVARADO RD | PHOENIX | AZ | 85004 | |
| 4920497 | ENERGY COMPONENT SERVICES INC | DAN ADAMS, 10488 W SUNFLOWER PL | AVONDALE | AZ | 85323-4475 | |
| 4920499 | ENERGY COUNCIL | 1537 WEBSTER ST | OAKLAND | CA | 94612 | |
| 6075619 | Energy Council/Stop Waste | 1537 Webster St. | Oakland | CA | 94612 | |
| 4920500 | ENERGY EFFICIENCY FUNDING GROUP INC | DBA SELLING ENERGY, 329 PRIMROSE RD #513 | BURLINGAME | CA | 94011 | |
| 6075620 | ENERGY EFFICIENCY INC | 28436 Satellite Street | Hayward | CA | 94545 | |
| 6010849 | ENERGY EFFICIENCY INC | 595 SOUTH BLUFF #5 | ST GEORGE | UT | 84770 | |
| 6075621 | ENERGY EFFICIENCY INC SYNERGY EE | 595 SOUTH BLUFF #5 | ST GEORGE | UT | 84770 | |
| 6030474 | Energy Exemplar LLC | Gary Thompson, NA Controller , 420 E South Temple, Suite 300 | Salt Lake City | UT | 84111 | |
| 6075623 | ENERGY EXEMPLAR LLC, SERVICE CORP QUALTECH NP | 3013 DOUGLAS BLVD STE 120 | ROSEVILLE | CA | 95661 | |
| 6075625 | Energy Exemplar, LLC | 3013 Douglas Blvd. Suite 120 | Roseville | CA | 95661 | |
| 6075699 | Energy Experts International | 555 Twin Dolphin Drive, Suite 150 | Redwood City | CA | 94065 | |
| 7952750 | Energy Experts International | 555 TWIN DOLPHIN DR STE 150 | REDWOOD CITY | CA | 94065-2139 | |
| 7952751 | Energy Experts International | 555 Twin Dolphin Drive | Redwood City | CA | 94065 | |
| 6075724 | Energy Experts International | 555 Twin Dolphin Road, Suite 150 | Redwood City | CA | 94065 | |
| 6075731 | Energy Experts International, Inc. | 555 Twin Dolphin Drive Suite 150 | Redwood City | CA | 94065 | |
| 5865794 | Energy Growth Partnership I (HyPower) | ADDRESS ON FILE | | | | |
| 4938786 | Energy Health Clubs LLC, Chasin, David | 680 East Cotati Ave | Cotati | CA | 94931 | |
| 6075733 | Energy Incentive Consultants | 9563 N. Larkspur Ave. | Fresno | CA | 93720 | |
| 4976337 | Energy Insurance Mutual | Bryan Oliff, 3000 BAYPORT DR, STE 550 | TAMPA | FL | 33607 | |
| 7952752 | Energy Insurance Mutual | EIM, 3000 Bayport Dr., Suite 550 | Tampa | FL | 33607-8418 | |
| 4976335 | Energy Insurance Mutual | Jill Manning, 3000 BAYPORT DR, STE 550 | TAMPA | FL | 33607 | |
| 4976320 | Energy Insurance Mutual | Sandra Imbriani, 3000 BAYPORT DR, STE 550 | TAMPA | FL | 33607 | |
| 7941130 | ENERGY INSURANCE MUTUAL LIMITED | 3000 BAYPORT DR STE 550 | TAMPA | FL | 33607 | |
| 4976339 | Energy Insurance Mutual Limited | Sandra Imbriani, 3000 BAYPORT DR, STE 550 | TAMPA | FL | 33607 | |
| 4976381 | Energy Insurance Mutual Limited (NEIL) | Scott Leiman, 3000 BAYPORT DR, STE 550 | TAMPA | FL | 33607 | |
| 4920504 | ENERGY INSURANCE MUTUAL LTD | 3000 BAYPORT DR STE 550 | TAMPA | FL | 33607 | |
| 7952753 | Energy Insurance Services | 1381 Grove Way | Concord | CA | 94518 | |
| 4920505 | ENERGY INSURANCE SERVICES INC | 409 KING ST STE 201 | CHARLESTON | SC | 29403 | |
| 4976352 | Energy Insurance Services, Inc on behalf of and for the benefit of its Mutual Business Program No. 33, a South Carolina Protected Cell | Randy Martin, 409 KING ST, STE 201 | CHARLESTON | SC | 29403 | |
| 4976351 | Energy Insurance Services, Inc on behalf of and for the benefit of its Mutual Business Program No. 33, a South Carolina Protected Cell | Richard Holden, 409 KING ST, STE 201 | CHARLESTON | SC | 29403 | |
| 6042087 | Energy Insurance Services, Inc. | Richard Holden, 409 KING ST, STE 201 | CHARLESTON | SC | 29403 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2799 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7952754 | Energy Insurance Specialty (Cal Phoenix Re Ltd.) | Willis Towers Watson, 175 Powder Forest Dr. Suite 400 | Weatogue | CT | 06089-9658 | |
| 4920506 | ENERGY INTELLIGENCE GROUP INC | 5 EAST 37TH ST 5TH FL | NEW YORK | NY | 10016 | |
| 4920507 | ENERGY LINK INDUSTRIAL SERVICES INC | 11439 S ENOS LN | BAKERSFIELD | CA | 93311 | |
| 5862210 | Energy Link Industrial Services, Inc. | Attn: JuDee Harris, P.O. Box 10716 | Bakersfield | CA | 93389 | |
| 5862210 | Energy Link Industrial Services, Inc. | Attn: Ray Miller, P.O. Box 10716 | Bakersfield | CA | 93389 | |
| 4920508 | ENERGY LOGIC INC | PO Box 204 | DENNISPORT | MA | 02639-0204 | |
| 6075759 | Energy Management Services, Inc. | 304-C Dagullah Way | Pawleys Island | SC | 29585 | |
| 6075772 | Energy Market Innovations Inc. | 83 Columbia Street, Ste 400 | Seattle | WA | 98104 | |
| 4920510 | ENERGY NORTHWEST | 3000 GEORGE WASHINGTON WY | RICHLAND | WA | 99354 | |
| 4920511 | ENERGY OUTWEST | 120 STATE AVE NE | OLYMPIA | WA | 98501 | |
| 7200970 | Energy Plus Wholesale Lighting | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7200970 | Energy Plus Wholesale Lighting | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5868970 | Energy Remodelin Inc | ADDRESS ON FILE | | | | |
| 4920512 | ENERGY RESOURCES CONSERVATION & DEVELOPMENT COMMISSION | 1516 NINTH ST | SACRAMENTO | CA | 95814-5512 | |
| 6075773 | Energy Resources Conservation and Development Commission | 1516 9th Street | Sacramento | CA | 95814 | |
| 6011125 | ENERGY RESOURCES INTEGRATION LLC | 560 PINE ST FL 3 | SAN FRANCISCO | CA | 94108 | |
| 6075774 | ENERGY RESOURCES INTEGRATION LLC, ERIC NOLLER | 560 PINE ST FL 3 | SAN FRANCISCO | CA | 94108 | |
| 4920514 | ENERGY RESOURCES INTERNATIONAL | INC, 1015 18TH ST NW STE 650 | WASHINGTON | DC | 20036 | |
| 4920515 | ENERGY SALES INC | 1380 BORREGAS AVE | SUNNYVALE | CA | 94089 | |
| 5868971 | Energy Saving Pros LLC | ADDRESS ON FILE | | | | |
| 4920516 | ENERGY SOLUTIONS | 99 W McCanns Blvd | Elmira Heights | NY | 14903 | |
| 6010691 | ENERGY SOLUTIONS LLC | 299 S MAIN ST STE 1700 | SALT LAKE CITY | UT | 84111 | |
| 6075786 | Energy Solutions, LLC | 299 South Main Street, Suite 1700 | Salt Lake City | UT | 84111 | |
| 6075787 | Energy Solutions, LLC | 423 West 300 South | Salt Lake City | UT | 84101 | |
| 4920517 | ENERGY STEEL & SUPPLY CO | 3123 JOHN CONLEY DR | LAPEER | MI | 48446 | |
| 7920077 | Energy Supply Industry (Superannuation) Queensland Ltd | Energy Super, Level 10, 123 Eagle St | Brisbane | QLD | 4000 | Australia |
| 6182434 | Energy Systems Group (ESG) | 9877 Eastgate | Newburgh | IN | 47630 | |
| 4920518 | ENERGY SYSTEMS GROUP LLC | 9877 EASTGATE CT | NEWBURGH | IN | 47630 | |
| 6182435 | Energy Systems Group LLC (ESG) | 9877 Eastgate | Newburgh | IN | 47630 | |
| 7213591 | Energy Systems Group, LLC | Barnes & Thornburg LLP, David M. Powlen & Kevin G. Collins, 1000 N. West Street, Suite 1500 | Wilmington | DE | 19801 | |
| 7213591 | Energy Systems Group, LLC | Dan Shell, Vice President, Contracts and General Counsel, 9877 Eastgate Court | Newburgh | IN | 47630 | |
| 4920519 | ENERGY TECHNOLOGIES LLC | 2223 2223 SOUTHWEST BLVD | WICHITA | KS | 67213 | |
| 4920520 | ENERGY TECHNOLOGY INC | 290 W MT PLEASANT AVE STE 1360 | LIVINGSTON | NJ | 07039 | |
| 4920522 | ENERGY TRANSFER PARTNERS LP | 8111 WESTCHESTER DR STE 600 | DALLAS | TX | 75225 | |
| 4920521 | ENERGY TRANSFER PARTNERS LP | TRANSWESTERN PIPELINE COMPANY LLC, 800 E SONTERRA BLVD | SAN ANTONIO | TX | 78258 | |
| 4920523 | ENERGY WEB FOUNDATION | C/O SIELVA MANAGEMENT SA, GUBELSTRASSE 11 | ZUG | | 06300 | SWITZERLAND |
| 6075811 | ENERGY, US DEPT OF | 2575 Sand Hill Road | Menlo Park | CA | 94025 | |
| 4920524 | ENERGYHUB INC | 8281 GREENSBORO DR STE 100 | TYSONS | VA | 22102 | |
| 4920525 | ENERGYSAVVY INC | 506 2ND AVE STE 1900 | SEATTLE | WA | 98104 | |
| 4920526 | ENERGYSOFT LLC | 1025 5TH ST STE A | NOVATO | CA | 94945-2413 | |
| 5810581 | EnergySoft, LLC | 1025 5th St., Suite A | Novato | CA | 94945 | |
| 4920527 | ENERGYSOLUTIONS DIVERSIFIED | SERVICES INC, 140 STONERIDGE DR | COLUMBIA | SC | 29210 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4920528 | ENERLAND LLC | SUSAN NOACK, 307 MEADOWOOD CT | PLEASANT HILL | CA | 94523 | |
| 7941132 | ENERLAND, LLC | P. O. BOX 410 | COLUSA | CA | 95932 | |
| 6042089 | ENERLAND, LLC | Sue Noack, P. O. Box 410 | Colusa | CA | 95932 | |
| 4932629 | Enerparc CA1, LLC | 9085 East Mineral Circle Suite 320 | Centennial | CO | 80112 | |
| 6118758 | Enerparc CA1, LLC | Allen Wilson, 9085 East Mineral Circle, Suite 320 | Centennial | CO | 80112 | |
| 6179772 | Enerparc CA1, LLC | Attn: Carolyn Maddox, 9085 E. Mineral Circle, Suite 320 | Centennial | CO | 80128 | |
| 6179772 | Enerparc CA1, LLC | PO Box 932762 | Cleveland | OH | 44193 | |
| 4920529 | ENERPARC CA1LLC | 2120 CIENEGA ROAD | HOLLISTER | CA | 95023 | |
| 6012601 | ENERPARC CA1LLC | 4 EMBARCADERO CENTER 14TH FL | SAN FRANCISCO | CA | 94111 | |
| 4920530 | Enerparc CA2, LLC | 1999 Harrison Street, Suite 830 | Oakland | CA | 94612 | |
| 4932630 | Enerparc CA2, LLC | 1999 Harrison Street | Oakland | CA | 94612 | |
| 6118831 | Enerparc CA2, LLC | Florent Abadie, 1999 Harrison St. Suite 830 | Oakland | CA | 94612 | |
| 4920531 | ENERSYS DELAWARE INC | DBA ENERSYS INC, PO Box 14145 | READING | PA | 19612 | |
| 7941133 | ENERSYS DELAWARE INC | PO BOX 14145 | READING | PA | 19612 | |
| 4920532 | ENERSYS INC | 1604 SOLUTIONS CENTER | CHICAGO | IL | 60677-1006 | |
| 5823089 | Enertech Consultans of Santa Clara County, Inc. | 494 Salmar Ave # 200 | Campbell | CA | 95008 | |
| 6013107 | ENERTECH CONSULTANTS OF SANTA | 494 SALMAR AVE STE 200 | CAMPBELL | CA | 95008 | |
| 4920533 | ENERTECH CONSULTANTS OF SANTA | CLARA COUNTY INC, 494 SALMAR AVE STE 200 | CAMPBELL | CA | 95008 | |
| 6075826 | Enertech Consultants of Santa Clara County, Inc (dba Enertech Inc/Enertech Consultants Inc) | 494 Salmar Avenue Suite 200 | Campbell | CA | 95008 | |
| 6010851 | ENERTOUCH INC | 4550 1701 CHARLESTON REGIONAL PKWY | CHARLESTON | SC | 29492 | |
| 6075827 | ENERTOUCH INC | 4550 North Point Pkwy, Suite 180 | Alpharetta | GA | 30022 | |
| 7952756 | ENERTOUCH INC | 4550 North Point Pkwy | Alpharetta | GA | 30022 | |
| 4920534 | ENERTOUCH INC | DBA GOODCENTS SOLUTIONS, 4550 NORTH POINT PKWY STE 180 | ALPHARETTA | GA | 30022 | |
| 6075828 | ENERTOUCH INC DBA FRANKLIN ENERGY DEMAND RESPONSE, CHUCK DAVIS | 4550 1701 CHARLESTON REGIONAL PKWY | CHARLESTON | SC | 29492 | |
| 7941134 | ENERVEE CORPORATION | 2100 ABBOT KINNEY BLVD UNIT D | VENICE | CA | 90291 | |
| 7952757 | ENERVEE CORPORATION | 2100 Abbot Kinney Blvd | Venice | CA | 90291 | |
| 4920535 | ENERVEE CORPORATION | 2100 ABBOT KINNEY UNIT D | VENICE | CA | 90291 | |
| 6075838 | ENERVEE CORPORATION | 929 Colorado Avenue, Suite 100 | Santa Monica | CA | 90401 | |
| 6012073 | ENERWISE GLOBAL TECHNOLOGIES INC | 111 MARKET PL STE 201 | BALTIMORE | MD | 21202 | |
| 4920536 | ENERWISE GLOBAL TECHNOLOGIES INC | 511 Schoolhouse Road, Suite 200 | Kennett Square | PA | 19348 | |
| 6075843 | Enetics, Inc. | 830 Canning Parkway | Victor | NY | 14564 | |
| 6130896 | ENFIELD D MICHAEL & CLARK CATHERINE BUCKINGHAM | ADDRESS ON FILE | | | | |
| 4920538 | ENFOS INC | 2929 CAMPUS DR STE 415 | SAN MATEO | CA | 94403 | |
| 4920539 | E-N-G MOBILE SYSTEMS INC | 2245 VIA DE MERCADOS | CONCORD | CA | 94520 | |
| 4972925 | Eng, Grace | ADDRESS ON FILE | | | | |
| 7469007 | Eng, Joanne | ADDRESS ON FILE | | | | |
| 7469007 | Eng, Joanne | ADDRESS ON FILE | | | | |
| 7212637 | Eng, John | ADDRESS ON FILE | | | | |
| 7487108 | Eng, John | ADDRESS ON FILE | | | | |
| 5992016 | Eng, Linda | ADDRESS ON FILE | | | | |
| 7468843 | Eng, Martin | ADDRESS ON FILE | | | | |
| 7468060 | Eng, Martin | ADDRESS ON FILE | | | | |
| 7468927 | Eng, Martin Lee | ADDRESS ON FILE | | | | |
| 4995704 | Eng, Philip | ADDRESS ON FILE | | | | |
| 4986721 | Eng, Randy | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2801 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4954438 | Eng, Rita | ADDRESS ON FILE | | | | |
| 4920540 | ENGAGEDIN | 13001 E ZAYANTE RD | FELTON | CA | 95018 | |
| 5939108 | Engber, Max | ADDRESS ON FILE | | | | |
| 4954731 | Engbretson, Bridget Jones | ADDRESS ON FILE | | | | |
| 4920541 | ENGDAHL ENTERPRISES | 2930-E GRACE LN | COSTA MESA | CA | 92626 | |
| 7235743 | Engebretson, Karen | ADDRESS ON FILE | | | | |
| 7197440 | Engel Family Trust | ADDRESS ON FILE | | | | |
| 7197440 | Engel Family Trust | ADDRESS ON FILE | | | | |
| 7197440 | Engel Family Trust | ADDRESS ON FILE | | | | |
| 6133399 | ENGEL SIMON L SUCCESSOR TRUSTEE | ADDRESS ON FILE | | | | |
| 4915071 | Engel, Corinna Marie | ADDRESS ON FILE | | | | |
| 6075845 | Engel, Corinna Marie | ADDRESS ON FILE | | | | |
| 4961126 | Engel, Corinna Marie | ADDRESS ON FILE | | | | |
| 7285492 | Engel, George L. | ADDRESS ON FILE | | | | |
| 4971580 | Engel, Jeffrey Carl | ADDRESS ON FILE | | | | |
| 7991048 | Engel, Jerome | ADDRESS ON FILE | | | | |
| 4985510 | Engel, John | ADDRESS ON FILE | | | | |
| 7467532 | Engel, Kathleen Lee | ADDRESS ON FILE | | | | |
| 7467532 | Engel, Kathleen Lee | ADDRESS ON FILE | | | | |
| 4990528 | Engel, Mark | ADDRESS ON FILE | | | | |
| 4939998 | ENGEL, MICHAEL | 2751 HIGHWAY 140 | CATHEYS VALLEY | CA | 95306 | |
| 4954566 | Engel, Robert Roland | ADDRESS ON FILE | | | | |
| 5868972 | ENGELBERT, PHILIP | ADDRESS ON FILE | | | | |
| 6143837 | ENGELBRECHT ARTHUR J JR ET AL | ADDRESS ON FILE | | | | |
| 6134421 | ENGELBRECHT RONALD K AND CAROL LEE | ADDRESS ON FILE | | | | |
| 7140121 | Engelbrecht, Gregory | ADDRESS ON FILE | | | | |
| 7140121 | Engelbrecht, Gregory | ADDRESS ON FILE | | | | |
| 7208752 | Engelbrecht, Gregory | ADDRESS ON FILE | | | | |
| 7140121 | Engelbrecht, Gregory | ADDRESS ON FILE | | | | |
| 4977404 | Engelbrecht, John | ADDRESS ON FILE | | | | |
| 5012193 | Engelbrecht, Nicole | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004098 | Engelbrecht, Nicole | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7257705 | Engelbrecht, Nicole | ADDRESS ON FILE | | | | |
| 7257705 | Engelbrecht, Nicole | ADDRESS ON FILE | | | | |
| 4946547 | Engelbrite, Diane | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4946546 | Engelbrite, Diane | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946548 | Engelbrite, Diane | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4946550 | Engelbrite, Gene | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4946549 | Engelbrite, Gene | ADDRESS ON FILE | | | | |
| 4946551 | Engelbrite, Gene | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4949396 | Engelbrite, Jerry | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4949395 | Engelbrite, Jerry | ADDRESS ON FILE | | | | |
| 4949397 | Engelbrite, Jerry | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7313960 | Engelder, Gary Steven | ADDRESS ON FILE | | | | |
| 7931591 | Engeldinger, Brad | ADDRESS ON FILE | | | | |
| 6169087 | Engeldinger, Brad | ADDRESS ON FILE | | | | |
| 4990150 | Engeldinger, Edward | ADDRESS ON FILE | | | | |
| 6130558 | ENGELHARDT PAUL D & CARLISLE A | ADDRESS ON FILE | | | | |
| 7466914 | Engelhardt, Adrienne Chandra | ADDRESS ON FILE | | | | |
| 5009939 | Engelhardt, Carlisle | Dreyer Babich Buccola Wood Campora, LLP, Robert A Buccola, Steven M Campora, Catia G Saraiva, Andrea R Crowl, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5009938 | Engelhardt, Paul | Dreyer Babich Buccola Wood Campora, LLP, Robert A Buccola, Steven M Campora, Catia G Saraiva, Andrea R Crowl, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7150135 | Engelhardt, Paul | ADDRESS ON FILE | | | | |
| 4920542 | ENGELHART CTP HOLDING US LLC | ENGELHART CTP (US) LLC, 400 ATLANTIC ST | STAMFORD | CT | 06901 | |
| 4923221 | ENGELKE, JEROLD | ETAL, PO Box 1387 | HEALDSBURG | CA | 95448 | |
| 5865758 | Engelke, Jerold | ADDRESS ON FILE | | | | |
| 7283353 | Engelken, Eric | ADDRESS ON FILE | | | | |
| 7257643 | Engelken, Haley  Catherine | ADDRESS ON FILE | | | | |
| 7257643 | Engelken, Haley  Catherine | ADDRESS ON FILE | | | | |
| 7291921 | Engelken, Sophie | ADDRESS ON FILE | | | | |
| 4996249 | Engell, Arthur | ADDRESS ON FILE | | | | |
| 4912049 | Engell, Arthur Lory | ADDRESS ON FILE | | | | |
| 4982432 | Engelman, Barbara | ADDRESS ON FILE | | | | |
| 5983916 | Engelman, Betina | ADDRESS ON FILE | | | | |
| 4911607 | Engelman, John David | ADDRESS ON FILE | | | | |
| 4942871 | Engelman, Paul | 1339 Valencia Ave | Stockton | CA | 95209 | |
| 4981573 | Engelmann, Fredric | ADDRESS ON FILE | | | | |
| 6123946 | Engelmeier, Leslie | ADDRESS ON FILE | | | | |
| 6123957 | Engelmeier, Leslie | ADDRESS ON FILE | | | | |
| 6123955 | Engelmeier, Leslie | ADDRESS ON FILE | | | | |
| 4949979 | Engelmeier, Leslie | ADDRESS ON FILE | | | | |
| 6010415 | Engelmeier, Leslie/Atty Rep | c/o Law Office of David W. Chen, PC, 1300 Clay Street, Suite 600 | Oakland | CA | 94612-1913 | |
| 4938658 | Engels, Bette | 12 Shemran court | Fairfax | CA | 94930 | |
| 5868973 | Engels, Roland | ADDRESS ON FILE | | | | |
| 4936834 | Engels, Scott | 8423 Hedge Peth Road | Valley Springs | CA | 95252 | |
| 4942226 | Engelund, Lorna/John | 6308 Plymouth Road | Stockton | CA | 95207 | |
| 7161527 | Engeman, Eric | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7167331 | Engeman, Paul H. and Donisia L. | ADDRESS ON FILE | | | | |
| 7583855 | Engen Jr., John W. | ADDRESS ON FILE | | | | |
| 7583855 | Engen Jr., John W. | ADDRESS ON FILE | | | | |
| 7254632 | Engen, Curtis | ADDRESS ON FILE | | | | |
| 7240896 | Engen, Cynthia | ADDRESS ON FILE | | | | |
| 7259135 | Engen, John Weston | ADDRESS ON FILE | | | | |
| 7259135 | Engen, John Weston | ADDRESS ON FILE | | | | |
| 6160945 | ENGEN, MARTA | ADDRESS ON FILE | | | | |
| 4920543 | ENGEO INC | 2010 CROW CANYON PL STE 250 | SAN RAMON | CA | 94583 | |
| 5868974 | ENGIE Storage NA LLC | ADDRESS ON FILE | | | | |
| 5868976 | ENGIE STORAGE SERVICES NA LLC | ADDRESS ON FILE | | | | |
| 4920545 | ENGIE STORAGE SERVICES NA LLC | GCN STORAGE SOLUTIONS LLC, 4151 BURTON DR | SANTA CLARA | CA | 95054 | |
| 4911821 | Engin, Deniz | ADDRESS ON FILE | | | | |
| 4920546 | ENGINE & COMPRESSOR SUPPLY CO INC | PO Box 7436 | PASADENA | TX | 77508 | |
| 5868977 | ENGINE 8 LLC | ADDRESS ON FILE | | | | |
| 7167836 | ENGINE 8, LLC DBA PLATEFORM 8 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5823759 | ENGINE SYSTEMS INC | 116 CAPITAL BLVD | HOUMA | LA | 70360 | |
| 4920547 | ENGINE SYSTEMS INC | 175 FREIGHT RD | ROCKY MOUNT | NC | 27804 | |
| 6075852 | Engineered Soil Repairs, Inc. | 1267 Springbrook Road | Walnut Creek | CA | 94597 | |
| 6011170 | ENGINEERING PLANNING & MGMT INC | 959 CONCORD ST | FRAMINGHAM | MA | 01701 | |
| 6075853 | ENGINEERING PLANNING & MGMT INC EPM | 959 CONCORD ST | FRAMINGHAM | MA | 01701 | |
| 6075855 | Engineering Planning and Management Inc. | 959 Concord Street | Framingham | MA | 01701 | |
| 5013376 | Engineering Planning and Management, Inc. | Attn: Vanessa Boucher, 959 Concord Street, Suite 310 | Framingham | MA | 01701 | |
| 6011696 | ENGINEERING/REMEDIATION RESOURCES | 4585 PACHECO BLVD SECOND FL | MARTINEZ | CA | 94553 | |
| 6075857 | Engineering/Remediation Resources Group (ERRG) | 4585 Pacheco Blvd, Suite 200 | Martinez | CA | 94553 | |
| 5868978 | Engineering/Remediation Resources Group, Inc. | ADDRESS ON FILE | | | | |
| 6028942 | Engineering/Remediation Resources Group, Inc. | 4585 Pacheco Blvd. #200 | Martinez | CA | 94553 | |
| 5858965 | Engineering/Remediation Resources Group, Inc. | ERRG, 4585 Pacheco Blvd. #200 | Martinez | CA | 94553 | |
| 6075858 | ENGINEERING/REMEDIATION RESOURCES, GROUP INC | 4585 PACHECO BLVD SECOND FL | MARTINEZ | CA | 94553 | |
| 6014567 | ENGINEERS & SCIENTISTS OF | 350 FRANK H OGAWA PLAZA 8TH FL | OAKLAND | CA | 94612 | |
| 7690301 | ENGINEERS & SCIENTISTS OF | ADDRESS ON FILE | | | | |
| 4920551 | ENGINEERS & SCIENTISTS OF | CALIFORNIA LOCAL 20 - LEAP, 350 FRANK H OGAWA PLAZA 8TH FL | OAKLAND | CA | 94612 | |
| 6014564 | ENGINEERS & SCIENTISTS OF CALIF | 835 HOWARD ST 2ND FL | SAN FRANCISCO | CA | 94103 | |
| 4920552 | ENGINEERS & SCIENTISTS OF CALIF | LOCAL 20, 835 HOWARD ST 2ND FL | SAN FRANCISCO | CA | 94103 | |
| 6075860 | Engineers and Scientists of California (ESC Local 20) | 810 Clay Street | Oakland | CA | 94607 | |
| 7240406 | Engineers and Scientists of California, Local 20, IFPTE | Weinberg, Roger & Rosenfeld, Emily P. Rich, 1001 Marina Village Parkway, Ste 200 | Alameda | CA | 94501 | |
| 6140704 | ENGLAND MARGARET & ENGLAND PETER | ADDRESS ON FILE | | | | |
| 6142153 | ENGLAND PETER L & MARGARET M | ADDRESS ON FILE | | | | |
| 6144873 | ENGLAND ROBERT P & ANGELA L | ADDRESS ON FILE | | | | |
| 4966346 | England, Amy K | ADDRESS ON FILE | | | | |
| 4957561 | England, Keith A | ADDRESS ON FILE | | | | |
| 4963809 | England, Kevin J | ADDRESS ON FILE | | | | |
| 4968693 | England, Lisa | ADDRESS ON FILE | | | | |
| 7186090 | ENGLAND, LOUIE S | ADDRESS ON FILE | | | | |
| 7186090 | ENGLAND, LOUIE S | ADDRESS ON FILE | | | | |
| 7225226 | England, Margaret | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165033 | ENGLAND, MARGARET | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7164865 | ENGLAND, PAIGE MADISON | ADAM D SORRELS, 60 INDEPENDENCE CIRCLE, SUITE 100 | CHICO | CA | 95973 | |
| 7185285 | ENGLAND, PAIGE MADISON | ADDRESS ON FILE | | | | |
| 7164865 | ENGLAND, PAIGE MADISON | ADAM D SORRELS, Law Office of Adam Sorrels, 60 Independence Circle | Chico | CA | 95973 | |
| 7326284 | England, Paige Madison | ADDRESS ON FILE | | | | |
| 7164865 | ENGLAND, PAIGE MADISON | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7326284 | England, Paige Madison | ADDRESS ON FILE | | | | |
| 7165073 | ENGLAND, PETER | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4912176 | England, Robert A | ADDRESS ON FILE | | | | |
| 7325306 | England, Scott | ADDRESS ON FILE | | | | |
| 7327201 | England, Shayne | ADDRESS ON FILE | | | | |
| 4940496 | England, Thomas | 13901 Calle Elegante | Bakersfield | CA | 93314 | |
| 7186313 | ENGLANT, ANTHONY BOB | ADDRESS ON FILE | | | | |
| 7185358 | ENGLANT, LISA ANNE | ADDRESS ON FILE | | | | |
| 7186314 | ENGLANT, MARK B | ADDRESS ON FILE | | | | |
| 7185359 | ENGLANT, PRESTON | ADDRESS ON FILE | | | | |
| 7185360 | ENGLANT, TIFFANY | ADDRESS ON FILE | | | | |
| 6139571 | ENGLAR DONALD G & THOMAS LISA H | ADDRESS ON FILE | | | | |
| 4950605 | Engle, Gary | ADDRESS ON FILE | | | | |
| 4989953 | Engle, Gregory | ADDRESS ON FILE | | | | |
| 4939331 | Engle, Mary | 2836 Regent St | Berkeley | CA | 94705 | |
| 4944563 | Engle, Tammy | PO Box 195 | Cobb | CA | 95426 | |
| 4958091 | Engle, Todd A | ADDRESS ON FILE | | | | |
| 4989584 | Engledow, Helen | ADDRESS ON FILE | | | | |
| 4965662 | Englehart, Robert Douglas | ADDRESS ON FILE | | | | |
| 7324712 | Englehorn, Caryl | ADDRESS ON FILE | | | | |
| 4986370 | Engler, Ada | ADDRESS ON FILE | | | | |
| 4978509 | Englert Jr., Joseph | ADDRESS ON FILE | | | | |
| 7989820 | Engles, Mary L. | ADDRESS ON FILE | | | | |
| 7185733 | ENGLESTEAD, SAVANNAH | ADDRESS ON FILE | | | | |
| 7185733 | ENGLESTEAD, SAVANNAH | ADDRESS ON FILE | | | | |
| 4968428 | Engleton, Brian | ADDRESS ON FILE | | | | |
| 6075862 | Engleton, Brian | ADDRESS ON FILE | | | | |
| 6146758 | ENGLISH LINDA J | ADDRESS ON FILE | | | | |
| 5972124 | English, Cathy | ADDRESS ON FILE | | | | |
| 4934084 | English, Cathy | 4825 Runway Drive | Fair Oaks | CA | 95628 | |
| 7475504 | English, Cindy | ADDRESS ON FILE | | | | |
| 7475504 | English, Cindy | ADDRESS ON FILE | | | | |
| 7683871 | ENGLISH, CONSTANCE LYNN PHILIPS | ADDRESS ON FILE | | | | |
| 5010308 | English, Cynthia | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002592 | English, Cynthia | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7470879 | English, Danielle M. | ADDRESS ON FILE | | | | |
| 7470879 | English, Danielle M. | ADDRESS ON FILE | | | | |
| 7470879 | English, Danielle M. | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4937844 | English, Dennis | 1172 S. Main Street | Salinas | CA | 93901 | |
| 4914595 | English, Emily | ADDRESS ON FILE | | | | |
| 7332432 | English, Georgia S | ADDRESS ON FILE | | | | |
| 7186180 | ENGLISH, JERELYN | ADDRESS ON FILE | | | | |
| 7186180 | ENGLISH, JERELYN | ADDRESS ON FILE | | | | |
| 7207094 | English, Jerelyn | ADDRESS ON FILE | | | | |
| 4956742 | English, Jessyca Nichole | ADDRESS ON FILE | | | | |
| 7159842 | ENGLISH, JOCELYN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159842 | ENGLISH, JOCELYN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7164206 | ENGLISH, JOHN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164206 | ENGLISH, JOHN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 4968893 | English, Kathleen | ADDRESS ON FILE | | | | |
| 7164094 | ENGLISH, LINDA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164094 | ENGLISH, LINDA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 6008907 | ENGLISH, MICHAEL | ADDRESS ON FILE | | | | |
| 4965672 | English, Michael James | ADDRESS ON FILE | | | | |
| 4941544 | ENGLISH, MIKE | 247 MORAN RD | ARNOLD | CA | 95223 | |
| 4987801 | English, Robert | ADDRESS ON FILE | | | | |
| 7467855 | English, Roger | ADDRESS ON FILE | | | | |
| 7467855 | English, Roger | ADDRESS ON FILE | | | | |
| 7184040 | ENGLISH, SEANICE | ADDRESS ON FILE | | | | |
| 5939109 | english, sharon | ADDRESS ON FILE | | | | |
| 7190604 | ENGLISH, TAMMY | ADDRESS ON FILE | | | | |
| 4968772 | English, Theresa | ADDRESS ON FILE | | | | |
| 4991088 | ENGLISH-VAN SCHOICK, MEREDITH | ADDRESS ON FILE | | | | |
| 4920553 | ENGLUND CHIROPRACTIC OFFICE INC | 2335 LINCOLN STREET | OROVILLE | CA | 95966-5329 | |
| 4941123 | Englund, Brodie | 524 sheffield ct | Discovery Bay | CA | 94505 | |
| 4987859 | Englund, Gary | ADDRESS ON FILE | | | | |
| 4951777 | Englund, Gary Blaine | ADDRESS ON FILE | | | | |
| 7459043 | Englund, Jennifer | ADDRESS ON FILE | | | | |
| 7203556 | Englund, Jennifer | ADDRESS ON FILE | | | | |
| 7823018 | Englund, Lynn Margaret | ADDRESS ON FILE | | | | |
| 7823018 | Englund, Lynn Margaret | ADDRESS ON FILE | | | | |
| 7203678 | Englund, Michael | ADDRESS ON FILE | | | | |
| 4992257 | ENGLUND, SUSAN | ADDRESS ON FILE | | | | |
| 4989696 | Engman, Jeanne | ADDRESS ON FILE | | | | |
| 5868979 | Engstrom & West dba Groza Construction | ADDRESS ON FILE | | | | |
| 7164901 | Engstrom Lipscomb & Lack | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. 12th Floor | Los Angeles | CA | 90067 | |
| 7164901 | Engstrom Lipscomb & Lack | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 4920554 | ENGSTROM LIPSCOMB & LACK | IN TRUST FOR SHIRLEY SUSAN CALVERT, 10100 SANTA MONICA BLVD 12TH FL | LOS ANGELES | CA | 90067-4113 | |
| 4979973 | Engstrom, Carol Ann | ADDRESS ON FILE | | | | |
| 4970220 | Engstrom, Gail M. | ADDRESS ON FILE | | | | |
| 7245713 | Engstrom, Gail M. | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7862006 | Engstrom, Janet L. | ADDRESS ON FILE | | | | |
| 7257187 | Engstrom, John | ADDRESS ON FILE | | | | |
| 4987207 | Engstrom, Mary | ADDRESS ON FILE | | | | |
| 5868980 | ENGSTROM, SCOTT | ADDRESS ON FILE | | | | |
| 7162084 | Enguland, Jennifer | ADDRESS ON FILE | | | | |
| 7172793 | Enguland, Michael | ADDRESS ON FILE | | | | |
| 7200374 | Enid E. Baggett and Joesph W. Baggett, Trustees of The Enid E. and Joseph W. Baggett 2004 Trust dated June 22, 2004, as Amended and Restated on August 7, 2012 | ADDRESS ON FILE | | | | |
| 7200374 | Enid E. Baggett and Joesph W. Baggett, Trustees of The Enid E. and Joseph W. Baggett 2004 Trust dated June 22, 2004, as Amended and Restated on August 7, 2012 | ADDRESS ON FILE | | | | |
| 7200374 | Enid E. Baggett and Joesph W. Baggett, Trustees of The Enid E. and Joseph W. Baggett 2004 Trust dated June 22, 2004, as Amended and Restated on August 7, 2012 | ADDRESS ON FILE | | | | |
| 7325542 | Enid E. Baggett and Joesph W. Baggett, Trustees of The Enid E. and Joseph W. Baggett 2004 Trust dated June 22, 2004, as Amended and Restated on August 7, 2012 | ADDRESS ON FILE | | | | |
| 7325542 | Enid E. Baggett and Joesph W. Baggett, Trustees of The Enid E. and Joseph W. Baggett 2004 Trust dated June 22, 2004, as Amended and Restated on August 7, 2012 | ADDRESS ON FILE | | | | |
| 7767137 | ENID FELDMAN CUST | BRIAN SCOTT GRABINER, IL UNIF TRANSFERS MIN ACT UNTIL AGE 21, 4211 RIDGELAND LN | NORTHBROOK | IL | 60062-4936 | |
| 7326841 | Enid K Moore | Enid, Moore, 2654 McGregor Dr Apt 21 | Rancho Cordova | CA | 95670 | |
| 7326841 | Enid K Moore | K, 2654 McGregor Dr Apt 21 | Rancho Cordova | CA | 95670 | |
| 7690302 | ENID M SQUITIERI CUST | ADDRESS ON FILE | | | | |
| 7690303 | ENID M SQUITIERI CUST | ADDRESS ON FILE | | | | |
| 7766932 | ENID RAE GILMORE | 487121 HWY 95 | PONDERAY | ID | 83852-9745 | |
| 7690304 | ENID VANDERPOORTEN | ADDRESS ON FILE | | | | |
| 5902270 | Eniko Torneby, | ADDRESS ON FILE | | | | |
| 5909670 | Eniko Torneby, | ADDRESS ON FILE | | | | |
| 5906284 | Eniko Torneby, | ADDRESS ON FILE | | | | |
| 4943844 | Enix, Gary and Cindi | 1466 N 9th Street | Fresno | CA | 93703 | |
| 4973517 | Enkhbileg, Belgutei | ADDRESS ON FILE | | | | |
| 4953878 | Enkhbileg, Guyen | ADDRESS ON FILE | | | | |
| 6075863 | Enlight Efficiency (Lighting Only) | 5600A SUNOL BLVD | PLEASANTON | CA | 94566 | |
| 4920555 | ENLIGHT ENERGY EFFICIENT LIGHTING | INC, 5600A SUNOL BLVD | PLEASANTON | CA | 94566 | |
| 5006498 | Enloe | 0833 LASSEN VIEW DR, 5400 Brookmeadow Lane | Reno | NV | 89511 | |
| 6095059 | Enloe | 5400 Brookmeadow Lane | Reno | CA | 89511 | |
| 7941137 | ENLOE | 5400 BROOKMEADOW LANE | RENO | NV | 89511 | |
| 4920556 | ENLOE HEALTH FOUNDATION | 1531 ESPLANADE | CHICO | CA | 95926 | |
| 6116670 | ENLOE HOSPITAL | 1531 Esplanade Ave. | Chico | CA | 95926 | |
| 4920557 | ENLOE MEDICAL CENTER | ENLOE ORTHOPEDIC TRAUMA CLINIC, 1600 ESPLANADE STE C | CHICO | CA | 95926 | |
| 7226813 | Enloe Medical Center | Gerald Singleton, 450 A St., 5th Floor | San Diego | CA | 92101 | |
| 7189988 | Enloe Medical Center | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7189988 | Enloe Medical Center | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor | San Diego | CA | 92101 | |
| 4920558 | ENLOE PRIMARY PHYSICIAN MED | GRP INC, PO Box 7988 | CHICO | CA | 95927 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5939110 | Enloe, Autumn | ADDRESS ON FILE | | | | |
| 7219642 | Enlow, Gina | ADDRESS ON FILE | | | | |
| 7219642 | Enlow, Gina | ADDRESS ON FILE | | | | |
| 6116103 | ENMAX Corporation | Attn: An officer, managing or general agent, 110-10216 124 St, NW | Edmonton | AB | T5N 4A3 | Canada |
| 6116671 | ENMAX Corporation | Attn: An officer, managing or general agent, 141 50 Avenue S.E. | Calgary | AB | T2G 4S7 | Canada |
| 7199246 | Enn L  Brundt | ADDRESS ON FILE | | | | |
| 7199246 | Enn L  Brundt | ADDRESS ON FILE | | | | |
| 6139927 | ENNES ROBERT RUSSELL TR | ADDRESS ON FILE | | | | |
| 4924708 | ENNES, MARIE BERNADETTE | 4017 BRIAR GLEN DR | SAN JOSE | CA | 95118 | |
| 4989093 | Ennes, Mary | ADDRESS ON FILE | | | | |
| 7158552 | Ennes, Vanessa Lynn | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 7690305 | ENNIS E RILEY TR UA OCT 31 00 | ADDRESS ON FILE | | | | |
| 7690306 | ENNIS J OGORSOLKA & SUSAN | ADDRESS ON FILE | | | | |
| 7462173 | Ennis, Bill | ADDRESS ON FILE | | | | |
| 7462173 | Ennis, Bill | ADDRESS ON FILE | | | | |
| 4965027 | Ennis, Garrett Paul | ADDRESS ON FILE | | | | |
| 4959038 | Ennis, Jeffrey J | ADDRESS ON FILE | | | | |
| 4987124 | Ennis, Richard | ADDRESS ON FILE | | | | |
| 5868981 | Ennis, Scott | ADDRESS ON FILE | | | | |
| 5000844 | Ennis, Timothy | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000843 | Ennis, Timothy | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000845 | Ennis, Timothy | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7208987 | Ennis, Timothy Robert | ADDRESS ON FILE | | | | |
| 5868982 | ENNIX, FRANK | ADDRESS ON FILE | | | | |
| 7208647 | Enns, Katherine & Ralph R. | ADDRESS ON FILE | | | | |
| 6160250 | Enns, Kathy & Ralph | ADDRESS ON FILE | | | | |
| 5920820 | Enny Hadden | ADDRESS ON FILE | | | | |
| 5920817 | Enny Hadden | ADDRESS ON FILE | | | | |
| 5920819 | Enny Hadden | ADDRESS ON FILE | | | | |
| 5920818 | Enny Hadden | ADDRESS ON FILE | | | | |
| 7181172 | Enoch  Israel | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway | San Diego | CA | 92101 | |
| 7176454 | Enoch  Israel | ADDRESS ON FILE | | | | |
| 7176454 | Enoch  Israel | ADDRESS ON FILE | | | | |
| 7690307 | ENOCH WOH-KIN WUN | ADDRESS ON FILE | | | | |
| 4975392 | Enoch, Douglas | 1221 DRIFTWOOD COVE ROAD, 138 DEER SPRING WAY | Palm Desert | CA | 92211 | |
| 6104369 | Enoch, Douglas | ADDRESS ON FILE | | | | |
| 5009791 | Enoch, Israel | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2807 of 10156

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5001779 | Enoch, Israel | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4964901 | Enochs, Dylan Brian | ADDRESS ON FILE | | | | |
| 6135258 | ENOS ERRIN GRAHAM | ADDRESS ON FILE | | | | |
| 6075867 | Enos Forensics | 1024 Iron Point Road | Folsom | CA | 95630 | |
| 7467163 | Enos, Arielle | ADDRESS ON FILE | | | | |
| 4958603 | Enos, Carol Ann | ADDRESS ON FILE | | | | |
| 4961752 | Enos, Chad Alexander | ADDRESS ON FILE | | | | |
| 6075866 | Enos, Chad Alexander | ADDRESS ON FILE | | | | |
| 4943183 | Enos, Chris | 752 Karen Way | Santa Rosa | CA | 95404 | |
| 4919207 | ENOS, CRAIG M | DBA ENOS FORENSICS, 1024 IRON POINT RD STE 100 - 1 | FOLSOM | CA | 95630 | |
| 4983748 | Enos, Doris | ADDRESS ON FILE | | | | |
| 4978140 | Enos, Eugene | ADDRESS ON FILE | | | | |
| 4991919 | Enos, Evelyn | ADDRESS ON FILE | | | | |
| 6169249 | Enos, Evelyn | ADDRESS ON FILE | | | | |
| 7339507 | Enos, Jade | ADDRESS ON FILE | | | | |
| 6115951 | Enos, John B. | ADDRESS ON FILE | | | | |
| 7310563 | Enos, Krista Leigh | ADDRESS ON FILE | | | | |
| 7317630 | Enos, Krista Leigh | ADDRESS ON FILE | | | | |
| 7310563 | Enos, Krista Leigh | ADDRESS ON FILE | | | | |
| 4937124 | Enos, Leana | 1384 S Rio Vista Ave | Sanger | CA | 93657 | |
| 6029371 | Enos, Ronald | ADDRESS ON FILE | | | | |
| 6029301 | Enos, Ronald | ADDRESS ON FILE | | | | |
| 7261689 | Enos, Roxanne | ADDRESS ON FILE | | | | |
| 7306810 | Enos, Roxanne | ADDRESS ON FILE | | | | |
| 4996031 | Enos, Sherryl | ADDRESS ON FILE | | | | |
| 4965451 | Enos, Timothy Frank | ADDRESS ON FILE | | | | |
| 7290909 | Enos, Vincent | ADDRESS ON FILE | | | | |
| 4953998 | Enos, William John | ADDRESS ON FILE | | | | |
| 6075868 | EnoServ | 5630 South Memorial, Suite 100 | Tulsa | OK | 74145 | |
| 7941138 | ENOSERV | 5630 SOUTH MEMORIAL SUITE 100 | TULSA | OK | 74145-9010 | |
| 6075870 | ENOSERV A DIVISION OF DOBLE | 7780 E 106th Street | Tulsa | OK | 74133 | |
| 7952758 | ENOSERV A DIVISION OF DOBLE | 7780 E 106th Street | Tulsa | OK | 74133-6843 | |
| 4920559 | ENOSERV A DIVISION OF DOBLE | DOBLE ENGINEERING COMPANY, 7780 E 106TH ST | TULSA | OK | 74133 | |
| 6075871 | EnoServ, a division of Doble Engineering Company | 7780 E 106th Street | Tulsa | OK | 74133 | |
| 6075873 | Enova Engineering Services (EES Corp) | 39 Quail Ct., Suite 100 | Walnut Creek | CA | 94596 | |
| 4920560 | ENOVITY INC | 100 MONTGOMERY ST STE 600 | SAN FRANCISCO | CA | 94103-4331 | |
| 6075876 | Enovity, Inc. | 100 Montgomery St., Suite 600 | San Francisco | CA | 94104 | |
| 4965833 | Enox, Drake Lynn | ADDRESS ON FILE | | | | |
| 4920561 | ENPHASE ENERGY INC | 1420 N MCDOWELL BLVD | PETALUMA | CA | 94954 | |
| 4920562 | ENREG GROUP INC | 2637 6TH AVE NW | CALGARY | AB | T2N 0X9 | CANADA |
| 4920563 | ENRESTEK | 2840 CAMERO DR | LINCOLN | CA | 95648 | |
| 7142515 | Enrico Gonsalves | ADDRESS ON FILE | | | | |
| 7142515 | Enrico Gonsalves | ADDRESS ON FILE | | | | |
| 7690308 | ENRICO J ROSSINI & | ADDRESS ON FILE | | | | |
| 7145609 | Enrico Llamas | ADDRESS ON FILE | | | | |
| 7145609 | Enrico Llamas | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7765937 | ENRICO MICHELI TR UA MAY 11 05 | THE ENRICO MICHELI 2005 LIVING, TRUST, 1358 OAK VIEW CIR APT 166 | ROHNERT PARK | CA | 94928-6407 | |
| 6142223 | ENRIGHT MICHAEL W | ADDRESS ON FILE | | | | |
| 7073416 | Enright, Brian | ADDRESS ON FILE | | | | |
| 4991097 | Enrile, Rebecca | ADDRESS ON FILE | | | | |
| 4961250 | Enrile, Troy C. | ADDRESS ON FILE | | | | |
| 7140440 | Enrique Alfredo Brandon Moya | ADDRESS ON FILE | | | | |
| 5905490 | Enrique Alfredo Brandon Moya | ADDRESS ON FILE | | | | |
| 7140440 | Enrique Alfredo Brandon Moya | ADDRESS ON FILE | | | | |
| 5908959 | Enrique Alfredo Brandon Moya | ADDRESS ON FILE | | | | |
| 7763978 | ENRIQUE B CARINO | 40243 DOLERITA AVE | FREMONT | CA | 94539-3015 | |
| 7690309 | ENRIQUE BUGAYON RAMIREZ JR | ADDRESS ON FILE | | | | |
| 7690310 | ENRIQUE F BALIU | ADDRESS ON FILE | | | | |
| 7690311 | ENRIQUE FLORES | ADDRESS ON FILE | | | | |
| 7933643 | ENRIQUE GALLEGOS.;. | 13009 ARTHUR STREET | SALINAS | CA | 93906 | |
| 7197740 | ENRIQUE GALVEZ | ADDRESS ON FILE | | | | |
| 7197740 | ENRIQUE GALVEZ | ADDRESS ON FILE | | | | |
| 7189444 | Enrique Hernandez | ADDRESS ON FILE | | | | |
| 7189444 | Enrique Hernandez | ADDRESS ON FILE | | | | |
| 7690312 | ENRIQUE J SALINAS & | ADDRESS ON FILE | | | | |
| 7141429 | Enrique L Lopez | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7141429 | Enrique L Lopez | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7933644 | ENRIQUE MCALLISTER.;. | 50 CLIFTON DR | DALY CITY | CA | 94015 | |
| 4920564 | ENRIQUE PELAYO RENTERIA | 18537 LOCUST AVE | PATTERSON | CA | 95363 | |
| 7690313 | ENRIQUE PINA | ADDRESS ON FILE | | | | |
| 7836363 | ENRIQUE PINA | GUILLERMO CARPENA 68, HERMOSILLO SONORA 83010 | MEXICO | C9 | 83010 | MEXICO |
| 7690314 | ENRIQUE R ALBAR & | ADDRESS ON FILE | | | | |
| 7690315 | ENRIQUE R BORRAS & HORTENSE | ADDRESS ON FILE | | | | |
| 7188148 | Enrique Rios | ADDRESS ON FILE | | | | |
| 7188148 | Enrique Rios | ADDRESS ON FILE | | | | |
| 5920825 | Enrique Rios, individually and as representative of the Estate of Lolene E. Rios | ADDRESS ON FILE | | | | |
| 5920826 | Enrique Rios, individually and as representative of the Estate of Lolene E. Rios | John F. McGuire, J. Domenic Martini, Thorsnes Bartolotta McGuire LLP, 2550 Fifth Ave., 11th Floor | San Diego | CA | 92103 | |
| 5920823 | Enrique Rios, individually and as representative of the Estate of Lolene E. Rios | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street | San Francisco | CA | 94108 | |
| 5920824 | Enrique Rios, individually and as representative of the Estate of Lolene E. Rios | ADDRESS ON FILE | | | | |
| 5920822 | Enrique Rios, individually and as representative of the Estate of Lolene E. Rios | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7933645 | ENRIQUE SANCHEZ.;. | 3930 STONERIDGE DR #5 | PLEASANTON | CA | 94588 | |
| 5905524 | Enrique Segura | ADDRESS ON FILE | | | | |
| 5910963 | Enrique Segura | ADDRESS ON FILE | | | | |
| 5908990 | Enrique Segura | ADDRESS ON FILE | | | | |
| 4965907 | Enrique, Jason Ray | ADDRESS ON FILE | | | | |
| 6013467 | ENRIQUETA GOMEZ LOVO | ADDRESS ON FILE | | | | |
| 7690316 | ENRIQUETA TURKATTE | ADDRESS ON FILE | | | | |
| 7690317 | ENRIQUETA TURKATTE CUST | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4983969 | Enriquez, Alice | ADDRESS ON FILE | | | | |
| 4955211 | Enriquez, Anna M | ADDRESS ON FILE | | | | |
| 4977773 | Enriquez, Apolonio | ADDRESS ON FILE | | | | |
| 4972252 | Enriquez, Felix | ADDRESS ON FILE | | | | |
| 7146544 | Enriquez, Irma | ADDRESS ON FILE | | | | |
| 4949742 | Enriquez, Irma | Northern California Law Group, PC., Joseph Feist, Jonathan J. Griffith, 2611 Esplanade | Chico | CA | 95973 | |
| 6169985 | Enriquez, James | ADDRESS ON FILE | | | | |
| 4940901 | Enriquez, Joel | 2173 Penny Lane | Tracy | CA | 95377 | |
| 4987322 | Enriquez, Leonora | ADDRESS ON FILE | | | | |
| 6169917 | Enriquez, Lourdes | ADDRESS ON FILE | | | | |
| 4976509 | Enriquez, Marcelino | ADDRESS ON FILE | | | | |
| 7331351 | Enriquez, Marcellno Maglaya | ADDRESS ON FILE | | | | |
| 7331351 | Enriquez, Marcellno Maglaya | ADDRESS ON FILE | | | | |
| 4936176 | ENRIQUEZ, NELSON | 153 MENTEL AVE | SANTA CRUZ | CA | 95602 | |
| 7952759 | Enriquez, Patrick Michael | 838 Frank Avenue | Dos Palos | CA | 93620 | |
| 4957228 | Enriquez, Richard S | ADDRESS ON FILE | | | | |
| 4993330 | Enriquez, Salvador | ADDRESS ON FILE | | | | |
| 4953210 | Enriquez, Trinidad | ADDRESS ON FILE | | | | |
| 5865066 | ENS ELECTRIC | ADDRESS ON FILE | | | | |
| 4954458 | Ens, Bradley D | ADDRESS ON FILE | | | | |
| 4953894 | Ens, Matthew Ryan | ADDRESS ON FILE | | | | |
| 4920565 | ENSAFE INC | 5724 SUMMER TREES DR | MEMPHIS | TN | 38134 | |
| 6177615 | Enser, Dru | ADDRESS ON FILE | | | | |
| 4975735 | Ensey, Kenneth | 0242 PENINSULA DR, P. O. Box 403 | Westwood | CA | 96137 | |
| 6074453 | Ensey, Kenneth | ADDRESS ON FILE | | | | |
| 7467085 | Ensign, Jonathan | ADDRESS ON FILE | | | | |
| 7467085 | Ensign, Jonathan | ADDRESS ON FILE | | | | |
| 7467182 | Ensign, Lauralee | ADDRESS ON FILE | | | | |
| 7467182 | Ensign, Lauralee | ADDRESS ON FILE | | | | |
| 4920566 | ENSLEY CHIROPRACTIC INC | 1313 TRAVIS BLVD #B | FAIRFIELD | CA | 94533 | |
| 7159844 | ENSLEY, LISA KAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159844 | ENSLEY, LISA KAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4966236 | Enslow, Mike Wayne | ADDRESS ON FILE | | | | |
| 4967912 | Enslow, Summer | ADDRESS ON FILE | | | | |
| 4935065 | Ensminger, Allen | 19094 Challenge Cut Off Rd | Forbestown | CA | 95941 | |
| 4971143 | Ensminger, Daniel James | ADDRESS ON FILE | | | | |
| 6075898 | Ensminger, Daniel James | ADDRESS ON FILE | | | | |
| 4950466 | Ensslin, Adele McDaniel | ADDRESS ON FILE | | | | |
| 6116672 | ENSTAR Natural Gas Company | Attn: An officer, managing or general agent, 3000 Spenard Road | Anchorage | AK | 99519-0288 | |
| 6116673 | ENSTAR Natural Gas Company | Attn: John Lau, Vice President of Operations Steve Cooper, P.O. Box 190288 | Anchorage | AK | 99519-0288 | |
| 6075899 | ENSTOA INC | 151 W 25th St #9 | NEW YORK | NY | 10001-7251 | |
| 4920567 | ENSTOA INC | 655 THIRD AVENUE 7TH FLOOR | NEW YORK | NY | 10017 | |
| 4933268 | ENSTOR ENERGY | 20329 State Hwy. 249 Suite 500 | Houston | TX | 77070 | |
| 5803533 | ENSTOR ENERGY SERVICES LLC | 1125 NW COUCH ST STE 600 | PORTLAND | OR | 97209 | |
| 4920568 | ENSTOR ENERGY SERVICES LLC | CAD, 1125 NW COUCH ST STE 600 | PORTLAND | OR | 97209 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6075902 | Enstor Energy Services, LLC | 440 West 200 South, Suite 401 | Salt Lake City | UT | 84101 | |
| 6075903 | Enstor Energy Services, LLC | 811 Main Street, Suite 3500 | Houston | TX | 77002 | |
| 5982635 | ENSTROM, BJORN | ADDRESS ON FILE | | | | |
| 4942430 | ENSTROM, BJORN | 248 Valle Vista | COBB | CA | 95426 | |
| 4920569 | ENT NUC VT YANKEE LLC | ENVY, PO Box 8107 | BATON ROUGE | LA | 70891-8107 | |
| 4920570 | ENTECH UTILITY SERVICE BUREAU INC | 8700 W BRYN MAWR AVE STE 650 N | CHICAGO | IL | 60631 | |
| 4920571 | ENTEGRA LLP | 6159 W 80TH ST | INDIANAPOLIS | IN | 46278 | |
| 6142774 | ENTELLA 52 LLC ET AL | ADDRESS ON FILE | | | | |
| 7188149 | Entelvana Gregorio | ADDRESS ON FILE | | | | |
| 7188149 | Entelvana Gregorio | ADDRESS ON FILE | | | | |
| 6116674 | Entergy Corporation | Attn: An officer, managing or general agent, 639 Loyola Avenue | New Orleans | LA | 70113 | |
| 4920572 | ENTERGY LOUISIANA LLC | WATERFORD 1&2 S.E.S., 639 LOYOLA AVE | NEW ORLEANS | LA | 70113 | |
| 6116675 | Entergy New Orleans, LLC | Attn: Diana Wilcox, Project Manager Robert Borne, 1600 Perdido Street | New Orleans | LA | 70112 | |
| 4920573 | ENTERGY NUCLEAR FITZPATRICK | 277 EAST LAKE RD | OSWEGO | NY | 13126 | |
| 4920574 | ENTERGY NUCLEAR OPERATIONS INC | ENTERGY NUCLEAR INDIAN POINT 2, BROADWAY & BLEAKLEY AVE | BUCHANAN | NY | 10511 | |
| 4920575 | ENTERGY OPERATIONS | WATERFORD 3 NUCLEAR, 17265 RIVER RD/HWY 18 | HAHNVILLE | LA | 70057 | |
| 4920576 | ENTERGY OPERATIONS INC | ARKANSAS NUCLEAR ONE GENERATING STA, 1448 SR 333 | RUSSELLVILLE | AR | 72801 | |
| 4920576 | ENTERGY SERVICES INC | 639 LOYOLA AVE | NEW ORLEANS | LA | 70113 | |
| 4920577 | ENTERGY SERVICES INC | LITTLE GYPSY STATION, 17420 RIVER RD | MONTZ | LA | 70068 | |
| 7952760 | ENTERGY-KOCH TRADING LP F/K/A AXIA ENERGY LP | 20 Greenway Plz Ste | Houston | TX | 77046 | |
| 4923802 | ENTERLINE, KEVIN | 6087 SALIDA DR | SAN JOSE | CA | 95123 | |
| 4933221 | ENTERPRISE | 1100 Louisiana St Suite 17-237 | Houston | TX | 77002 | |
| 7952761 | ENTERPRISE CONTROL SYSTEMS (ECS) | 15 S Grady Way | Renton | CA | 98057 | |
| 4920579 | ENTERPRISE CONTROL SYSTEMS (ECS) | PO Box 68310 | SEATTLE | WA | 98168 | |
| 6013490 | ENTERPRISE ENTERPRISE-RENTACAR | PO BOX 843369 | KANSAS CITY | CA | 64184 | |
| 4920580 | ENTERPRISE FOUNDATION | 1887 MONTEREY RD 2ND FL | SAN JOSE | CA | 95112 | |
| 5992709 | Enterprise Holdings Inc-Vos, Linda | Po box 842442 | Dallas | CA | 75284 | |
| 5987232 | ENTERPRISE HOLDINGS, INC-N/A, N/A | PO Box 843369 | Kansas City | CA | 64184 | |
| 4938600 | ENTERPRISE HOLDINGS, INC-N/A, N/A | PO Box 843369 | Kansas City | MO | 64184 | |
| 5992116 | Enterprise Holdings-James, DaSha | PO Box 801770 | Kansas City | CA | 64180 | |
| 5986251 | ENTERPRISE HOLDINGS-N/A, N/A | P.O. BOX 843369 | KANSAS CITY | CA | 64184 | |
| 4936845 | ENTERPRISE HOLDINGS-N/A, N/A | P.O. BOX 843369 | KANSAS CITY | MO | 64184 | |
| 5868983 | Enterprise Plan B, Inc. | ADDRESS ON FILE | | | | |
| 4920581 | ENTERPRISE PRODUCTS OPERATING LLC | 1100 LOUISIANA ST STE 17-237 | HOUSTON | TX | 77002-5227 | |
| 5983802 | Enterprise R-A-C | P.O. Box 801770 | Kansas City | CA | 64180 | |
| 5802611 | Enterprise Rent A Car | PO Box 801770 | Kansas City | MO | 64180 | |
| 5013315 | Enterprise Rent A Car | PO Box 801770 | Kansas City | MO | 64180-1770 | |
| 5939112 | Enterprise Rent A Car - Damage Recovery Unit | PO Box 843369 | Kansas City | CA | 64184 | |
| 4942539 | Enterprise Rent A Car ELCO Claims Services-Pavone, David | PO Box 130 | Midvale | UT | 84047-0158 | |
| 5989667 | Enterprise Rent A Car ELCO Claims Services-Pavone, David | PO Box 701020 | West Valley City | CA | 84170 | |
| 5991818 | ENTERPRISE RENT A CAR-ENTERPRISE, ENTERPRISE RENT A CAR | P.O. BOX 843369 | KANSAS CITY | CA | 64183 | |
| 5989222 | ENTERPRISE RENT A CAR-RECOVERY UNIT, DAMAGE | P.O. BOX 843369 | KANSAS CITY | CA | 64184 | |
| 4941329 | ENTERPRISE RENT A CAR-RECOVERY UNIT, DAMAGE | P.O. BOX 843369 | KANSAS CITY | MO | 64184 | |
| 5984190 | ENTERPRISE RENT, Niles Freeman | PO Box 843369 | Kansas City | CA | 64184 | |
| 5985554 | Enterprise Rent-A-Car | P.O. BOX 843369 | KANSAS CITY | CA | 64184 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2811 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2812 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4939943 | Enterprise Rent-A-Car Damage Recovery Unit | PO Box 843369 | Kansas City | MO | 64184 | |
| 4934737 | Enterprise Rent-A-Car, Chris Sendig | P.O. Box 843369 | Antioch | MO | 64184 | |
| 5980419 | Enterprise Rent-A-Car, Chris Sendig | P.O. Box 843369, HWY 4 | Antioch | CA | 64184 | |
| 5979758 | Enterprise RentACar, Damage Recovery Unit | PO Box 842442 | Dallas | CA | 75274 | |
| 5982345 | Enterprise, Damage Recovery | P.O. BOX 843369 | KANSAS CITY | CA | 64184 | |
| 4941316 | Enterprise, Damage Recovery | P.O. BOX 843369 | KANSAS CITY | MO | 64184 | |
| 5983654 | Enterprise, David Miller | P.O. Box 801770 | Kansas City | CA | 64180 | |
| 5980910 | Enterprise, Varela, Silvia Urizar | P.O. box 843369 | San Jose | CA | 64184 | |
| 4934773 | Enterprise, Varela, Silvia Urizar | P.O. box 843369 | San Jose | MO | 64184 | |
| 5989365 | Enterprise-Damage Recovery Unit | PO Box 843369 | Kansas City | CA | 64184 | |
| 4942099 | Enterprise-Damage Recovery Unit | PO Box 843369 | Kansas City | MO | 64184 | |
| 5985755 | Enterprise-Damage Recovery Unit, Claim Number 10013893 | PO Box 843369 | Kansas City | CA | 64184 | |
| 4936024 | Enterprise-Damage Recovery Unit, Claim Number 10013893 | PO Box 843369 | Kansas City | MO | 64184 | |
| 5989207 | Enterprise-Damage Recovery Unit, Enterprise | PO B 843369 | Kansas City | CA | 64184 | |
| 4941602 | Enterprise-Damage Recovery Unit, Enterprise | PO B 843369 | Kansas City | MO | 64184 | |
| 5992740 | Enterprise-Damage Recovery Unit, Enterprise | PO Box 843369 | Kansas City | CA | 64184 | |
| 4945235 | Enterprise-Damage Recovery Unit, Enterprise | PO Box 843369 | Kansas City | MO | 64184 | |
| 5985634 | ENTERPRISE-RENT A CAR, ENTERPRISE | P O BIX 843369 | KANSAS CITY | CA | 64184 | |
| 4935948 | ENTERPRISE-RENT A CAR, ENTERPRISE | P O BIX 843369 | KANSAS CITY | MO | 64184 | |
| 5985199 | ENTERPRISE-RENT A CAR, Penny Howsley | PO Box 843369 | Kansas City | CA | 64184 | |
| 4935193 | ENTERPRISE-RENT A CAR, Penny Howsley | PO Box 843369 | Kansas City | MO | 64184 | |
| 5986294 | Enterprise-Rentacar, Enterprise | PO Box 843369 | Kansas City | CA | 64184 | |
| 4941829 | Enterprise-Rentacar, Enterprise | PO Box 843369 | Kansas City | MO | 64184 | |
| 6075906 | Entertouch Inc., dba Goodcents Solutions | 4550 North Point Pkwy, Suite 180 | Alpharetta | GA | 30022 | |
| 5983785 | Entin, Ilana | ADDRESS ON FILE | | | | |
| 6011192 | ENTIT SOFTWARE LLC | 1140 ENTERPRISE WAY | SUNNYVALE | CA | 94089 | |
| 6042093 | EntiT Software LLC | ENTIT SOFTWARE LLC, HEWLETT-PACKARD SOFTWARE LLC,, 1140 ENTERPRISE WAY | SUNNYVALE | CA | 94089 | |
| 6075907 | ENTIT SOFTWARE LLC, HEWLETT-PACKARD SOFTWARE LLC | 1140 ENTERPRISE WAY | SUNNYVALE | CA | 94089 | |
| 4989116 | Entjer, Therle | ADDRESS ON FILE | | | | |
| 7952762 | Entler, Richard | 859 Twin Oaks Ln | Windsor | CA | 95492 | |
| 5868984 | Entrada De Paso Robles | ADDRESS ON FILE | | | | |
| 4920583 | ENTREPRENEURS OF TOMORROW INC | 1770 PINER RD #100 | SANTA ROSA | CA | 95403 | |
| 7941139 | ENTRIX INC | 2300 CLAYTON RD STE 200 | CONCORD | CA | 94520 | |
| 6075910 | ENTRIX INC DBA CARDNO ENTRIX | 2300 CLAYTON RD STE 200 | CONCORD | CA | 94520 | |
| 7166210 | Entropy Enterprises, Inc. | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7166210 | Entropy Enterprises, Inc. | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road | Santa Rosa | CA | 95401 | |
| 4920585 | ENTRUST ENERGY INC | 1301 MCKINNEY ST LEVEL 12 | HOUSTON | TX | 77010 | |
| 7941140 | ENTRUST ENERGY, INC. | 12TH FLOOR | HOUSTON | TX | 77010 | |
| 6075913 | Entrust Energy, Inc. | 1301 McKinney, Suite 1200 | Houston | TX | 77010 | |
| 6075912 | Entrust Energy, Inc. | 1301 McKinney, 12th Floor | Houston | TX | 77010 | |
| 4920586 | ENTRUST INC | 5400 LBJ FREEWAY STE 1340 | DALLAS | TX | 75240 | |
| 4920587 | ENVAJ | INTERNATIONAL COLLEGE, 5500 POMONA BLVD | LOS ANGELES | CA | 90022 | |
| 4920588 | ENVAP BUENVIAJE SMITH PC | COMPREHENSIVE PHYSICIAN PAIN, 12223 HIGHLAND AVE STE 106 | RCH CUCAMONGA | CA | 91739-2574 | |
| 5855051 | Envelope Architecture and Design Inc | 2212 6th Street | Berkeley | CA | 94710 | |
| 7278496 | Enver Ali Etem and Sevinc Deger Etem, Trustees of the Etem Family Trust U/A/D 4/2/08 | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5902197 | Enver Etem | ADDRESS ON FILE | | | | |
| 5909602 | Enver Etem | ADDRESS ON FILE | | | | |
| 5906216 | Enver Etem | ADDRESS ON FILE | | | | |
| 7952763 | ENVIANCE INC | 2386 Faraday Avenue | Carlsbad | CA | 92008 | |
| 6075918 | ENVIANCE INC | 5857 OWENS AVE STE 102 | CARLSBAD | CA | 92008 | |
| 4920590 | ENVIANCE INC | 5857 Owens Ave Ste 102 | Carlsbad | CA | 92008-5507 | |
| 6075921 | Enviance, Inc. | 2011 Palomar Airport Road, Suite 200 | Carlsbad | CA | 92009 | |
| 6075923 | Enviance, Inc. | 2386 Faraday Avenue, Suite 2200 | Carlsbad | CA | 92008 | |
| 6011152 | ENVIANCE, INC. | Attn: Andrea S. Carty, 5356 Ewing Avenue S | Minneapolis | MN | 55410 | |
| 6011152 | ENVIANCE, INC. | ATTN: ANDREA S CARTY, CORPORATE TRANSACTIONS COUNSEL, 5356 EWING AVE S | MINNEAPOLIS | MN | 55410 | |
| 6011152 | ENVIANCE, INC. | ATTN: WILLIAM DUNLAP, VP FINANCE, 5857 OWENS AVE STE 102 | CARLSBAD | CA | 92008 | |
| 4920591 | ENVIEW INC | 164 TOWNSEND ST #11 | SAN FRANCISCO | CA | 94107 | |
| 7952764 | ENVIEW INC | 164 Townsend Street | San Francisco | CA | 94107 | |
| 6075931 | ENVIEW INC | 164 Townsend Street, Unit 11 | San Francisco | CA | 94107 | |
| 6075933 | Enview, Inc. | c/o Krassimir Piperkov, 164 Townsend Street, Unit 11 | San Francisco | CA | 94107 | |
| 4920592 | ENVIROCAL INC | 3442 BACOR RD | HOUSTON | TX | 77084 | |
| 6075935 | ENVIROCAL INC | 4006 WINDSONG TRL | HOUSTON | TX | 77084-3218 | |
| 4920593 | ENVIROISSUES INC | 101 STEWART ST STE 1200 | SEATTLE | WA | 98101 | |
| 7195285 | Enviromental Enterprises Inc | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195285 | Enviromental Enterprises Inc | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195285 | Enviromental Enterprises Inc | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4920594 | ENVIRONEX INC | 1 GREAT VALLEY PKWY STE 4 | MALVERN | PA | 19355 | |
| 4920595 | ENVIRONMENT & ENERGY PUBLISHING LLC | E & E PUBLISHING LLC, 122 C STREET NW SUITE 722 | WASHINGTON | DC | 20001 | |
| 4920596 | ENVIRONMENT ONE CORP | 2773 BALLTOWN RD | SCHENECTEDY | NY | 12309 | |
| 4920597 | ENVIRONMENTAL ALTERNATIVES | PO Box 3940 | QUINCY | CA | 95971 | |
| 4920598 | ENVIRONMENTAL BUILDING STRATEGIES | DBA STOK LLC, 945 B FRONT ST | SAN FRANCISCO | CA | 94111 | |
| 4920599 | ENVIRONMENTAL COMPLIANCE PRODUCTS | INC, 8907 WARNER AVE STE 122 | HUNTINGTON BEACH | CA | 92647 | |
| 4920600 | ENVIRONMENTAL DEFENSE FUND | INCORPORATED, 257 PARK AVE SOUTH 17TH FL | NEW YORK | NY | 10010-7304 | |
| 4920601 | ENVIRONMENTAL FILTRATION INC | 460 NELO ST | SANTA CLARA | CA | 95054 | |
| 4920602 | ENVIRONMENTAL HEALTH COALITION | 2727 HOOVER AVE STE 202 | NATIONAL CITY | CA | 91950 | |
| 6075950 | ENVIRONMENTAL RESOLUTIONS INC | 815 E Gate Dr #103 | Mt Laurel | NJ | 08054 | |
| 4920603 | ENVIRONMENTAL RESOURCE CENTER INC | 101 CENTER POINTE DR | CARY | NC | 27513 | |
| 7941141 | ENVIRONMENTAL RESTORATION TECH | 4220 DULUTH AVE STE A | ROCKLIN | CA | 95765 | |
| 4920604 | ENVIRONMENTAL RESTORATION TECH | TECHNOLOGY INC, 4220 DULUTH AVE STE A | ROCKLIN | CA | 95765 | |
| 6075952 | ENVIRONMENTAL RESTORATION TECH, TECHNOLOGY INC no changes w/o DBS2 authorization | 4220 DULUTH AVE STE A | ROCKLIN | CA | 95765 | |
| 4920605 | ENVIRONMENTAL SAMPLING SUPPLY | 9601 SAN LEANDRO ST | OAKLAND | CA | 94603 | |
| 4920606 | ENVIRONMENTAL SAMPLING SUPPLY | DEPT LA21420 | PASADENA | CA | 91185-1420 | |
| 4920607 | ENVIRONMENTAL SCIENCE ASSOCIATES | 550 KEARNY ST STE 800 | SAN FRANCISCO | CA | 94108 | |
| 4920608 | ENVIRONMENTAL SYSTEMS CORP | 10801 N MOPAC EXPY BLDG 1 STE 200 | AUSTIN | TX | 78759 | |
| 7487112 | Environmental Systems Corporation | Jesse Harlan, 10801 North Mopac Expressway, Building 1, Ste. 200 | Austin | TX | 78759 | |
| 6011941 | ENVIRONMENTAL SYSTEMS RESEARCH | 380 NEW YORK ST | REDLANDS | CA | 92373 | |
| 4920609 | ENVIRONMENTAL SYSTEMS RESEARCH | INSTITUTE INC, 380 NEW YORK ST | REDLANDS | CA | 92373 | |
| 6184747 | Environmental Systems Research Institute, Inc | Bank of America Merrill Lynch, 901 Via Piemonte, Suite 502 | Ontario | CA | 91764 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5862771 | Environmental Systems Research Institute, Inc. | Attn: Director, Contracts and Legal Department, 380 New York Street | Redlands | CA | 92373-8100 | |
| 5862771 | Environmental Systems Research Institute, Inc. | PO Box 741076 | Los Angeles | CA | 90074-1076 | |
| 6075957 | ENVIRONMENTAL SYSTEMS RESEARCH, INSTITUTE INC ESRI | 380 NEW YORK ST | REDLANDS | CA | 92373 | |
| 4945172 | EnviroScience, Inc.-Sotoodeh, Hooman | 2220 S Bascom Aveue, Suite C | Campbell | CA | 95008 | |
| 5868985 | Enviro-Services & Constructors, Inc | ADDRESS ON FILE | | | | |
| 4920610 | ENVIRO-TECH SERVICES CO | 4851 SUNRISE DR #101 | MARTINEZ | CA | 94553 | |
| 4920611 | ENVIROVISION SOLUTIONS INC | 1224 NE WALNUT ST STE 144 | ROSEBURG | OR | 97470 | |
| 6182490 | Envise | 12131 Western Ave | Garden Grove | CA | 92841 | |
| 4920612 | ENVISE | 7390 LINCOLN WAY | GARDEN GROVE | CA | 92841 | |
| 4920613 | ENVISION CHANGE INC | 2451 GREENWICH ST STE 304 | SAN FRANCISCO | CA | 94123 | |
| 4972858 | Enwright IV, Michael Francis | ADDRESS ON FILE | | | | |
| 6012004 | ENXCO DEVELOPMENT CORPORATION | 15445 INNOVATION DR | SAN DIEGO | CA | 99128 | |
| 4920614 | ENXCO DEVELOPMENT CORPORATION | SHILOH III LESSEE LLC, 15445 INNOVATION DR | SAN DIEGO | CA | 92128 | |
| 7325883 | Enyart, Craig M. | ADDRESS ON FILE | | | | |
| 4979331 | Enyart, Richard | ADDRESS ON FILE | | | | |
| 7690318 | ENYTHE GREEN | ADDRESS ON FILE | | | | |
| 4995667 | Enz, Soj | ADDRESS ON FILE | | | | |
| 4996614 | Eoff III, David | ADDRESS ON FILE | | | | |
| 4912619 | Eoff III, David F | ADDRESS ON FILE | | | | |
| 4936925 | Eoff, Kelly | 5281 Chiles Pope Valley Rd | Saint Helena | CA | 94574 | |
| 4933269 | EOG RESOURCES | 1111 Bagby Sky Lobby 2 | Houston | TX | 77002 | |
| 4920615 | EOG RESOURCES INC | 1111 BAGBY SKY LOBBY 2 | HOUSTON | TX | 77002 | |
| 4973776 | Eorio, Eric | ADDRESS ON FILE | | | | |
| 6075975 | Eorio, Eric | ADDRESS ON FILE | | | | |
| 4974220 | EOS Energy LLC | 214 Fernwood Ave | Edison | NJ | 08837 | |
| 6075976 | EOS Energy, LLC | 3 East 80th Street | New York | NY | 10075 | |
| 7857343 | EP CANYON LTD (FKA) PERMALCANYON IO LTD | CRAIGMUIR CHAMBERS | ROAD TOWN | | | BRITISH VIRGIN ISLE |
| 7860696 | EP CANYON LTD. | 2000 AVENUE OF THE STARS, 11TH FL | LOS ANGELES | CA | 90067 | |
| 7258781 | EP Canyon Ltd. | Attn: Jonathan M. Kaplan General Counsel, Canyon Capital Advisors LLC, 2000 Avenue of the Stars, 11 Fl | Los Angeles | CA | 90067 | |
| 7258781 | EP Canyon Ltd. | Quinn Emanuel Urquhart & Sullivan, LLP, Bennett Murphy, 865 S Figueroa Street, 10th Floor | Los Angeles | CA | 90017 | |
| 7919667 | EP Canyon Ltd. (f/k/a Permal Canyon IO Ltd.) | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7919667 | EP Canyon Ltd. (f/k/a Permal Canyon IO Ltd.) | c/o Canyon Capital Advisors, LLC, 2000 Avenue of the Stars, 11th Floor | Los Angeles | CA | 90067 | |
| 4920616 | EP CONTAINER CORP | 17115 JERSEY AVE | ARTESIA | CA | 90701 | |
| 4920617 | EP EXECUTIVE PRESS INC | 111 CONGRESS AVE STE 1150 | AUSTIN | TX | 78701 | |
| 4920618 | EPA | 1200 Pennsylvania Avenue, N.W. | Washington | DC | 20460 | |
| 7776161 | EPAMINONDAS VALMAS & | MARY VALMAS JT TEN, 4 HERITAGE CT | DEMAREST | NJ | 07627-2506 | |
| 6166129 | Ephraim, Barry | ADDRESS ON FILE | | | | |
| 4920619 | EPHRON TECHNOLOGIES LLC | 1610 TIBURON BLVD STE 202 | TIBURON | CA | 94920 | |
| 4920620 | EPIC INDUSTRIAL INC | 15301 INTERSTATE 20 | CANTON | TX | 75103 | |
| 4920621 | EPIC INTERNATIONAL LLC | 21227 HUFSMITH KOHRVILLE RD | TOMBALL | TX | 77375 | |
| 4920622 | EPIC MARKETING COMPANY INC | 3 CROW CANYON COURT STE 100 | SAN RAMON | CA | 94583 | |
| 5868986 | EPIC WIRELESS GROUP | ADDRESS ON FILE | | | | |
| 5868987 | Epick Inc. | ADDRESS ON FILE | | | | |
| 7690319 | EPIFANO B GASPAR & | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4982582 | Epino, Rogelio | ADDRESS ON FILE | | | | |
| 4920623 | EPIS LLC | 1218 N DIVISION AVE STE 201 | SANDPOINT | ID | 83864 | |
| 6075980 | EPIS, LLC | 57 W 200 S., Suite 101 | Salt Lake City | UT | 84101 | |
| 4942740 | Episcopal Community Services-Parties, Multiple | 1001 Polk Street | San Francisco | CA | 94109 | |
| 4920624 | EPI-USE AMERICA INC | 2002 SUMMIT BLVD #825 | ATLANTA | GA | 30319 | |
| 5862539 | EPI-USE AMERICA, Inc | Attn: Amanda Badenhorst, 2002 Summit Blvd, #825 | Atlanta | GA | 30319 | |
| 5862539 | EPI-USE AMERICA, Inc | Johan H Pretorius, SVP, 2002 Summit Blvd, #825 | Atlanta | GA | 30319 | |
| 4920625 | EPI-USE LABS LLC | 2002 SUMMIT BLVD STE 825 | ATLANTA | GA | 30319 | |
| 7941143 | EPI-USE LABS, LLC | 400 GALLERIA PARKWAY SUITE 1500 | ATLANTA | GA | 30339 | |
| 6075984 | EPI-USE Labs, LLC | Attn: Anneli Van Reenen, 400 Galleria Parkway, Suite 1500 | Atlanta | GA | 30339 | |
| 6118398 | EPI-USE Labs, LLC | Clasina Stofberg, 400 Galleria Parkway, Suite 1500 | Atlanta | GA | 30339 | |
| 5868988 | EPL Halleck Investors LLC | ADDRESS ON FILE | | | | |
| 5868989 | EPOCH CONSTRUCTION | ADDRESS ON FILE | | | | |
| 5868990 | Epoch Realty Capital, Inc. | ADDRESS ON FILE | | | | |
| 7328091 | Eppenbach, Donald O. | ADDRESS ON FILE | | | | |
| 5823228 | EPPENBACH, DONALD O. AND L. KAREN | ADDRESS ON FILE | | | | |
| 4955983 | Epperley, Kristeena M | ADDRESS ON FILE | | | | |
| 6142073 | EPPERLY ISAAC L & CALLENDER MERRI BETH | ADDRESS ON FILE | | | | |
| 7170813 | EPPERLY, LISA LEE | ADDRESS ON FILE | | | | |
| 7170813 | EPPERLY, LISA LEE | ADDRESS ON FILE | | | | |
| 7175739 | EPPERLY, RAYMOND FRANCIS | ADDRESS ON FILE | | | | |
| 7175739 | EPPERLY, RAYMOND FRANCIS | ADDRESS ON FILE | | | | |
| 4990412 | Epperly, Scott | ADDRESS ON FILE | | | | |
| 4943034 | Epperson, Bobbie | 4505 wolf way | Antioch | CA | 94531 | |
| 7159845 | EPPERSON, BRUCE GREGORY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159845 | EPPERSON, BRUCE GREGORY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7168493 | EPPERSON, CAROLYN LEE | ADDRESS ON FILE | | | | |
| 4960137 | Epperson, Chad | ADDRESS ON FILE | | | | |
| 4946139 | Epperson, Connie | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946140 | Epperson, Connie | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7185161 | EPPERSON, CONNIE SUE | ADDRESS ON FILE | | | | |
| 7336762 | Epperson, Jeff | ADDRESS ON FILE | | | | |
| 4927643 | EPPERSON, RANDALL C | PHD, 1601 I ST STE 440 | MODESTO | CA | 95354 | |
| 7145195 | Epperson, Ruth Ann | ADDRESS ON FILE | | | | |
| 7145195 | Epperson, Ruth Ann | ADDRESS ON FILE | | | | |
| 5834084 | Epperson, Susan | ADDRESS ON FILE | | | | |
| 7206687 | Epperson, Susan | ADDRESS ON FILE | | | | |
| 5834084 | Epperson, Susan | ADDRESS ON FILE | | | | |
| 7159846 | EPPERSON, SUSAN ELISE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159846 | EPPERSON, SUSAN ELISE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7168492 | EPPERSON, THEODORE | ADDRESS ON FILE | | | | |
| 5014976 | Epperson, Theodore | ADDRESS ON FILE | | | | |
| 7159847 | EPPERSON, TIMOTHY SHAWN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7159847 | EPPERSON, TIMOTHY SHAWN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7941144 | EPPLER & EPPLER INC | 5748 AVENUE 7-1/2 | FIREBAUGH | CA | 93622 | |
| 6075985 | EPPLER & EPPLER INC DBA EPPLER TOWING & TRANSPORT | 5748 AVENUE 7-1/2 | FIREBAUGH | CA | 93622 | |
| 6133414 | EPPS JACK ETAL | ADDRESS ON FILE | | | | |
| 4973107 | Epps, Patrick Kelly | ADDRESS ON FILE | | | | |
| 7941145 | EPRI | 1300 W T HARRIS BLVD | CHARLOTTE | NC | 28262 | |
| 4974221 | EPRI | 3420 Hillview Ave | Palo Alto | CA | 94304 | |
| 4920627 | EPRI | BRENT LANCASTER, 1300 W T HARRIS BLVD | CHARLOTTE | NC | 28262 | |
| 6075989 | EPRI | C/O BRENT LANCASTER, 1300 W T HARRIS BLVD | CHARLOTTE | NC | 28262 | |
| 4920628 | EPS INC | EXPRESS PLUMBING, 307 N AMPHLETT BLVD | SAN MATEO | CA | 94401 | |
| 6157249 | EPS Inc., dba Express Plumbing | 307 N Amphlett Blvd | San Mateo | CA | 94401 | |
| 5992006 | Eps inc-Dometita, Joseph | 307 N Amphlett Blvd | San Mateo | CA | 94401 | |
| 6146518 | EPSTEIN HOWARD TR & EPSTEIN TAMI TR | ADDRESS ON FILE | | | | |
| 6185466 | Epstein, Adam | ADDRESS ON FILE | | | | |
| 5012234 | Epstein, Andre | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5004149 | Epstein, Andre | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5004148 | Epstein, Andre | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 6185458 | Epstein, Howard M. | ADDRESS ON FILE | | | | |
| 6165825 | EPSTEIN, KAREN | ADDRESS ON FILE | | | | |
| 6158430 | Epstein, Kevin | ADDRESS ON FILE | | | | |
| 6185756 | Epstein, Tami N. | ADDRESS ON FILE | | | | |
| 7690320 | EPWORTH UNITED METHODIST CHURCH | ADDRESS ON FILE | | | | |
| 5809447 | EQ Shareowner Services | Attn: Savannah Wasley - Account Associate, Relationship Management, 1110 Centre Pointe Curve Suite 101 | Mendota Heights | MN | 55120 | |
| 6009462 | EQR-MISSION BAY BLOCK 13 LIMITED PARTNERSHIP | 2 NORTH RIVERSIDE PLAZA SUITE 450 | CHICAGO | IL | 60606 | |
| 4920629 | EQUAL JUSTICE WORKS | 1730 M ST NW STE 1010 | WASHINGTON | DC | 20036 | |
| 4920630 | EQUAL RIGHTS ADVOCATES | 1170 MARKET ST STE 700 | SAN FRANCISCO | CA | 94102 | |
| 4920631 | EQUALITY CALIFORNIA INSTITUTE | 3701 WILSHIRE BLVD STE 725 | LOS ANGELES | CA | 90010 | |
| 5939113 | Equian AAO  United Fire Group , Inc-Chance, Holly | 9390 Bunsen Parkway | Louisiville | CA | 40220 | |
| 5939114 | Equian AAO Athens ADM  ASO Stellar Termite Service-Chance, Holly | 9390 Bunsen Parkway | Louisville | CA | 40220 | |
| 5939115 | equian AAO Athens ADM-Chance, Holly | 9390 Bunsen Parkway | Louisville | CA | 40220 | |
| 5939116 | Equian AAO Athens Insurance Co.-Chance, Holly | 9390 Bunsen Parkway | Louisville | CA | 40220 | |
| 5939117 | Equian AAO United Fire Group, Inc., Holly Chance | 9390 Bunsen Parkway | Louisville | CA | 40220 | |
| 5939128 | Equian AAO United Fire Group, Inc.-C, Holly | 9390 Bunsen Parkway | Louisville | CA | 40220 | |
| 5875885 | Equian, Siobhan Logan | ADDRESS ON FILE | | | | |
| 7165419 | EQUI-ED THERAPEUTIC RIDING PROGRAM | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165419 | EQUI-ED THERAPEUTIC RIDING PROGRAM | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 5868991 | Equilon Enterprises LLC | ADDRESS ON FILE | | | | |
| 6116677 | Equilon Enterprises LLC | Griffith Station - Ash Rd and Taft Hwy | Bakersfield | CA | 93309 | |
| 7941146 | EQUILON ENTERPRISES LLC | GUSTINE STN PETE MILLER RD | BAKERSFIELD | CA | 93309 | |
| 6116679 | Equilon Enterprises LLC | Gustine Stn Pete Miller Rd | Newman | CA | 95360 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7941147 | EQUILON ENTERPRISES LLC | PANOCHE STN SEC 18 T14 R12 | BAKERSFIELD | CA | 93309 | |
| 6116678 | Equilon Enterprises LLC | Panoche Stn Sec 18 T14 R12 | Firebaugh | CA | 93622 | |
| 7941148 | EQUILON ENTERPRISES LLC | SE SEC 17 T20 R15 - 37509 OIL CITY ROAD | BAKERSFIELD | CA | 93309 | |
| 6116676 | Equilon Enterprises LLC | SE Sec 17 T20 R15 - 37509 Oil City Road | Coalinga | CA | 93210 | |
| 7941149 | EQUILON ENTERPRISES LLC | TRACY STN 25705 PATTERSON PASS ROAD | BAKERSFIELD | CA | 93309 | |
| 6116680 | Equilon Enterprises LLC | Tracy Stn 25705 Patterson Pass Road | Tracy | CA | 95376-9717 | |
| 4920632 | EQUINE DREAMS GROUP LLC | WING ENERGY SERVICES TRAINING, 70 DAVIS LN | PENNGROVE | CA | 94951 | |
| 7784971 | EQUINITI TR CO FRACTIONAL SALE ACCOUNT | ATTN:IPS CHRIS HENSEL, 1110 CENTRE POINTE CURV | MENDOTA HEIGHTS | MN | 55120-4103 | |
| 6042094 | EQUINITI TRUST COMPANY | 1110 Center Pointe Curve, Suite 101 | Mendota Heights | MN | 55120 | |
| 7952765 | EQUINITI TRUST COMPANY | 1110 Center Pointe Curve | Mendota Heights | MN | 55120 | |
| 7690321 | EQUINITI TRUST COMPANY | ADDRESS ON FILE | | | | |
| 4920633 | EQUINITI TRUST COMPANY | PO Box 856686 | MINNEAPOLIS | MN | 55485-0686 | |
| 6116683 | EQUINIX INC | 1735 Lundy Avenue | San Jose | CA | 95131 | |
| 4920635 | EQUINIX INC | 4252 SOLUTIONS CENTER | CHICAGO | IL | 60677-4002 | |
| 6116682 | EQUINIX INC | 9 Great Oaks Blvd | San Jose | CA | 95119 | |
| 4920634 | EQUINIX INC | ONE LAGOON DR 4TH FL | REDWOOD CITY | CA | 94065 | |
| 5868992 | Equinix Inc. | ADDRESS ON FILE | | | | |
| 6075994 | Equinix Inc. | Global One Lagoon Drive 4th Floor | Redwood City | CA | 94065 | |
| 6075995 | Equinix LLC | One Lagood Drive, 4th Floor | Redwood City | CA | 94065 | |
| 6116684 | EQUINIX, INC | 1350 Duane Avenue | Santa Clara | CA | 95954 | |
| 5868993 | Equinix, Inc | ADDRESS ON FILE | | | | |
| 5992209 | Equinix, Inc.-VimahiSolis, Karen | 200 Ross Way | San Bruno | CA | 94066 | |
| 5868995 | EQUISOLAR | ADDRESS ON FILE | | | | |
| 5868996 | EQUISOLAR INC | ADDRESS ON FILE | | | | |
| 6116685 | Equitable Gas Co. | Equitable Gas Co., Attn: An officer, managing or general agent, 625 Liberty Ave., Suite 1700 | Pittsburgh | PA | 15222 | |
| 5868998 | Equity Building | ADDRESS ON FILE | | | | |
| 4920636 | EQUITY EVALUATIONS INC | 2900 BRISTOL ST STE C206 | COSTA MESA | CA | 92626-5946 | |
| 6019755 | Equity Management, LLC | c/o Equity Residential, Attention: Diana Patricelli, Two N. Riverside Plaza, Suite 400 | Chicago | IL | 60606 | |
| 6009248 | EQUITY OFFICE PARTNERS | 1300 DEXTER AVE N | SEATTLE | WA | 98109 | |
| 5868999 | Equity Smart Investments LP | ADDRESS ON FILE | | | | |
| 6130147 | EQUITY TRUST COMPANY | ADDRESS ON FILE | | | | |
| 6147077 | EQUITY TRUST COMPANY ET AL | ADDRESS ON FILE | | | | |
| 7690322 | EQUITY TRUST COMPANY TR | ADDRESS ON FILE | | | | |
| 7690323 | EQUITY TRUST COMPANY TR | ADDRESS ON FILE | | | | |
| 7253766 | Equity Trust Company, Custodian F/B/O, John J. Rank SEP IRA | ADDRESS ON FILE | | | | |
| 7169806 | Equity Trust FBO Meachum Virginia L. et. al. | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450 | Santa Monica | CA | 90401 | |
| 7169806 | Equity Trust FBO Meachum Virginia L. et. al. | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7902851 | Equity-League Health Trust Fund | ADDRESS ON FILE | | | | |
| 7902851 | Equity-League Health Trust Fund | ADDRESS ON FILE | | | | |
| 5864778 | Equity-Tasman Apartments LLC | ADDRESS ON FILE | | | | |
| 4933181 | EQUUS ENERGY | 5151 San Felipe Suite 2200 | Houston | TX | 77056 | |
| 4932631 | Equus Energy LLC | 8 Greenway Plaza 930 | Houston | TX | 77046 | |
| 7175215 | ER, a minor child (Parent: Christine A. Presson) | ADDRESS ON FILE | | | | |
| 7175215 | ER, a minor child (Parent: Christine A. Presson) | ADDRESS ON FILE | | | | |
| 7175215 | ER, a minor child (Parent: Christine A. Presson) | ADDRESS ON FILE | | | | |
| 5869001 | ERA CONSTRUCTION INC | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4951429 | Era, Lourdes B | ADDRESS ON FILE | | | | |
| 6143832 | ERALDI DANIEL J TR & VIKKI TR | ADDRESS ON FILE | | | | |
| 7786302 | ERALDO ZARO & | KATHRYN L ZARO JT TEN, 961 ELEANOR AVE | ROHNERT PARK | CA | 94928-1850 | |
| 4981913 | Eramdjian, John | ADDRESS ON FILE | | | | |
| 5869002 | ERAS CONSTRUCTION, INC | ADDRESS ON FILE | | | | |
| 7192564 | ERASMO VASQUEZ | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192564 | ERASMO VASQUEZ | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4974945 | Erassarret, Jean M. | 2300 Pine | Bakersfield | CA | 93301 | |
| 4942243 | ERAZO, FATIMA | 549 BUTTE VIEW DR | WILLIAMS | CA | 95987 | |
| 4961077 | Erazo, Hector Humberto | ADDRESS ON FILE | | | | |
| 6171928 | Erazo, Rene E | ADDRESS ON FILE | | | | |
| 7185472 | ERB, HEATHER JEANETTE | ADDRESS ON FILE | | | | |
| 7185472 | ERB, HEATHER JEANETTE | ADDRESS ON FILE | | | | |
| 4984836 | Erb, Mary | ADDRESS ON FILE | | | | |
| 6130526 | ERBA PAUL | ADDRESS ON FILE | | | | |
| 6130227 | ERBA PAUL S AND DEBBIE H/W | ADDRESS ON FILE | | | | |
| 4959370 | Erbe, Michael Widlund | ADDRESS ON FILE | | | | |
| 4981115 | Erbe, Richard | ADDRESS ON FILE | | | | |
| 4935288 | Erchenbrack, Gayla | 13531 Hwy 29 | Lower Lake | CA | 95457 | |
| 5911950 | Ercolini, William | ADDRESS ON FILE | | | | |
| 7263066 | Erdelatz, Jan | ADDRESS ON FILE | | | | |
| 7323237 | Erdelyi, Megan Marta | ADDRESS ON FILE | | | | |
| 7293368 | Erdelyi, Megan Marta | ADDRESS ON FILE | | | | |
| 7279699 | Erdelyi, Zsolt Brayden | ADDRESS ON FILE | | | | |
| 6146708 | ERDEN SEMRA TR | ADDRESS ON FILE | | | | |
| 7280953 | Erden, Semra | ADDRESS ON FILE | | | | |
| 4935615 | ERDIAKOFF, ROBERT | 12560 BROOKPARK RD | OAKLAND | CA | 94619 | |
| 4920637 | ERDMAN DOOR AND SPECIALTY INC | PO Box 277 | SHANDON | CA | 93461 | |
| 5869003 | ERDMAN, GUY | ADDRESS ON FILE | | | | |
| 4971947 | Erdmann, Kim Marie | ADDRESS ON FILE | | | | |
| 4966699 | Erdozaincy, Alain Jean Pierre | ADDRESS ON FILE | | | | |
| 4971365 | Erdozaincy, Dominique | ADDRESS ON FILE | | | | |
| 4989604 | Erends, Robert | ADDRESS ON FILE | | | | |
| 6158565 | Eres, Fulgencio | ADDRESS ON FILE | | | | |
| 4920638 | E-RESOURCES LLC | 1423 POWHATAN ST STE 9 | ALEXANDRIA | VA | 22314 | |
| 4926314 | EREZ, OFER | 2096 HOOVER AVE | PLEASANT HILL | CA | 94523 | |
| 4943862 | Erfert, Paulette | 966 Piedmont Dr | Sacramento | CA | 95822 | |
| 4920639 | ERG RESOURCES LLC | 5300 WOODMERE DR STE 103 | BAKERSFIELD | CA | 93313-2797 | |
| 7175396 | ERG, a minor child (Parent: Kendel Gilbert) | ADDRESS ON FILE | | | | |
| 7175396 | ERG, a minor child (Parent: Kendel Gilbert) | ADDRESS ON FILE | | | | |
| 7175396 | ERG, a minor child (Parent: Kendel Gilbert) | ADDRESS ON FILE | | | | |
| 7317098 | Ergas, Sanders | ADDRESS ON FILE | | | | |
| 6147001 | ERGO RICHARD W & ANITA T TR | ADDRESS ON FILE | | | | |
| 4920640 | ERGONIS LAND CO LP | 19991 FAIRWAY CT | WOODBRIDGE | CA | 95258 | |
| 6116104 | Ergonis Land Company, LP | 19991 Fairway Court | WOODBRIDGE | CA | 95258 | |
| 7972538 | Ergos Offshore I Ltd | Battea FBO, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7920885 | Ergos Offshore I Ltd | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920885 | Ergos Offshore I Ltd | c/o Clinton Group, Inc., 411 East 57th Street, Suite 1A | New York | NY | 10022 | |
| 7938437 | Erhardt, Joseph | ADDRESS ON FILE | | | | |
| 6131997 | ERHART VERNON - TRUSTEE | ADDRESS ON FILE | | | | |
| 7140771 | Eric  Ross Pierce | ADDRESS ON FILE | | | | |
| 7140771 | Eric  Ross Pierce | ADDRESS ON FILE | | | | |
| 7177461 | Eric  Shepard | ADDRESS ON FILE | | | | |
| 7177461 | Eric  Shepard | ADDRESS ON FILE | | | | |
| 7154145 | Eric  William  Weesner | ADDRESS ON FILE | | | | |
| 7154145 | Eric  William  Weesner | ADDRESS ON FILE | | | | |
| 7154145 | Eric  William  Weesner | ADDRESS ON FILE | | | | |
| 7195828 | Eric  William Munsterman | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195828 | Eric  William Munsterman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195828 | Eric  William Munsterman | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7941150 | ERIC & LIANE CHRISTENSEN | 4475 NORD HIGHWAY | CHICO | CA | 95973 | |
| 7690324 | ERIC A ANDERSON | ADDRESS ON FILE | | | | |
| 7690325 | ERIC A CARLSON | ADDRESS ON FILE | | | | |
| 7690326 | ERIC A CARSON | ADDRESS ON FILE | | | | |
| 7690327 | ERIC A DEPAEPE | ADDRESS ON FILE | | | | |
| 7690328 | ERIC A FIGONE | ADDRESS ON FILE | | | | |
| 7690329 | ERIC A HALL | ADDRESS ON FILE | | | | |
| 7767798 | ERIC A HEAD CUST | SCOTT DAVID HEAD, UNIF GIFT MIN ACT CA, 9720 BLUE MOUND DR | SAN RAMON | CA | 94583-3632 | |
| 7690330 | ERIC A HEINS | ADDRESS ON FILE | | | | |
| 7690331 | ERIC A NEWTON | ADDRESS ON FILE | | | | |
| 7690332 | ERIC A O BRIEN | ADDRESS ON FILE | | | | |
| 7690333 | ERIC A PETERSON | ADDRESS ON FILE | | | | |
| 7690334 | ERIC A SKAIFE | ADDRESS ON FILE | | | | |
| 5920830 | Eric A. Warnke | ADDRESS ON FILE | | | | |
| 5920831 | Eric A. Warnke | ADDRESS ON FILE | | | | |
| 5920828 | Eric A. Warnke | ADDRESS ON FILE | | | | |
| 5920829 | Eric A. Warnke | ADDRESS ON FILE | | | | |
| 5920827 | Eric A. Warnke | ADDRESS ON FILE | | | | |
| 7690335 | ERIC AHNLUND | ADDRESS ON FILE | | | | |
| 7690336 | ERIC ALAN ANDERSEN | ADDRESS ON FILE | | | | |
| 7197626 | ERIC ALAN FERRIS | ADDRESS ON FILE | | | | |
| 7197626 | ERIC ALAN FERRIS | ADDRESS ON FILE | | | | |
| 7144127 | Eric Alan Grubbs | ADDRESS ON FILE | | | | |
| 7144127 | Eric Alan Grubbs | ADDRESS ON FILE | | | | |
| 7767386 | ERIC ALAN GUNZEL | 1189 ROSE AVE | MOUNTAIN VIEW | CA | 94040-4031 | |
| 7933646 | ERIC ALLEN CUNNINGHAM.;. | 1254 SYRACUSE LN | MANTECA | CA | 95336 | |
| 7690337 | ERIC ALLEN LOBEL | ADDRESS ON FILE | | | | |
| 7690338 | ERIC ALLEN TOM | ADDRESS ON FILE | | | | |
| 7169161 | ERIC AND SHEELA HODES AS TRUSTEES OF THE ERIC AND SHEELA HODES FAMILY TRUST UTD SEPTEMBER 1, 2005 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7690339 | ERIC B KOLSTAD & | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7690340 | ERIC B LEVINSON | ADDRESS ON FILE | | | | |
| 7690341 | ERIC B SHAFER | ADDRESS ON FILE | | | | |
| 7933647 | ERIC B TRACY.;. | 983 N CHAPEL HILL AVE | CLOVIS | CA | 93611 | |
| 7781237 | ERIC B ULRICH TR | UA 10 09 91, ROTHERT TRUST, PO BOX 80062 | SEATTLE | WA | 98108-0062 | |
| 7690342 | ERIC B WAGNER | ADDRESS ON FILE | | | | |
| 7483033 | Eric B. Soiland and Janice D. Cowens, Individually and as Co-Trustees of the Allen and Coleen Soiland Trust dated May 31, 1994 a/k/a The Allen and Coleen Soiland Family Trust dated May 13, 2004 | ADDRESS ON FILE | | | | |
| 7762676 | ERIC BARLICH | PO BOX 5197 | SAN MATEO | CA | 94402-0197 | |
| 7142660 | Eric Battaglia | ADDRESS ON FILE | | | | |
| 7142660 | Eric Battaglia | ADDRESS ON FILE | | | | |
| 7199480 | ERIC BEELER | ADDRESS ON FILE | | | | |
| 7199480 | ERIC BEELER | ADDRESS ON FILE | | | | |
| 7152638 | Eric Behrman | ADDRESS ON FILE | | | | |
| 7152638 | Eric Behrman | ADDRESS ON FILE | | | | |
| 7152638 | Eric Behrman | ADDRESS ON FILE | | | | |
| 5920836 | Eric Benjamin Gowins | ADDRESS ON FILE | | | | |
| 5920833 | Eric Benjamin Gowins | ADDRESS ON FILE | | | | |
| 5920832 | Eric Benjamin Gowins | ADDRESS ON FILE | | | | |
| 5920834 | Eric Benjamin Gowins | ADDRESS ON FILE | | | | |
| 7690343 | ERIC BESOZZI | ADDRESS ON FILE | | | | |
| 5920841 | Eric Borders | ADDRESS ON FILE | | | | |
| 5920837 | Eric Borders | ADDRESS ON FILE | | | | |
| 5920839 | Eric Borders | ADDRESS ON FILE | | | | |
| 5920838 | Eric Borders | ADDRESS ON FILE | | | | |
| 5920840 | Eric Borders | ADDRESS ON FILE | | | | |
| 5869004 | Eric Bosley | ADDRESS ON FILE | | | | |
| 7188150 | Eric Brian Diego | ADDRESS ON FILE | | | | |
| 7188150 | Eric Brian Diego | ADDRESS ON FILE | | | | |
| 6007810 | Eric Brown | ADDRESS ON FILE | | | | |
| 7783091 | ERIC BROWN HASELEU | 233 CHANNING | BURLINGAME | CA | 94010-2829 | |
| 7782482 | ERIC BROWN HASELEU | 233 CHANNING RD | BURLINGAME | CA | 94010-2829 | |
| 5920844 | Eric Busby | ADDRESS ON FILE | | | | |
| 5920845 | Eric Busby | ADDRESS ON FILE | | | | |
| 5920843 | Eric Busby | ADDRESS ON FILE | | | | |
| 5920842 | Eric Busby | ADDRESS ON FILE | | | | |
| 5920846 | Eric Busby | ADDRESS ON FILE | | | | |
| 7763073 | ERIC C BICKEL | 87942 KELSIE WAY | FLORENCE | OR | 97439-9182 | |
| 7690344 | ERIC C CAMPBELL | ADDRESS ON FILE | | | | |
| 7763986 | ERIC C CARLSON TR UA APR 1 98 | ERIC C CARLSON TRUST, 100 THORNDALE DR APT 203 | SAN RAFAEL | CA | 94903-4556 | |
| 7690345 | ERIC C LAMBERT | ADDRESS ON FILE | | | | |
| 7690346 | ERIC C PETERSON & | ADDRESS ON FILE | | | | |
| 5920848 | Eric Caldwell | ADDRESS ON FILE | | | | |
| 5920851 | Eric Caldwell | ADDRESS ON FILE | | | | |
| 5920847 | Eric Caldwell | ADDRESS ON FILE | | | | |
| 5920850 | Eric Caldwell | ADDRESS ON FILE | | | | |
| 5920849 | Eric Caldwell | ADDRESS ON FILE | | | | |
| 7690347 | ERIC CAMPIGLI & | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7690348 | ERIC CARL RHONDEAU | ADDRESS ON FILE | | | | |
| 7690349 | ERIC CELOSSE | ADDRESS ON FILE | | | | |
| 7690350 | ERIC CHAN | ADDRESS ON FILE | | | | |
| 7690351 | ERIC CHESTERMAN | ADDRESS ON FILE | | | | |
| 7690352 | ERIC CHRISTOPHER HOLM | ADDRESS ON FILE | | | | |
| 7780680 | ERIC CHRISTOPHER JOSEPH CIBIT | 1849 NARRAGANSETT CT | SAN DIEGO | CA | 92107-2622 | |
| 7690353 | ERIC CHUN TR | ADDRESS ON FILE | | | | |
| 7773363 | ERIC CLARK RASCHE | 1101 E KERRY LN | PHOENIX | AZ | 85024-2343 | |
| 7169827 | Eric Clelland as trustee of The Eric Clelland Trust, dated June 14, 2003 | ADDRESS ON FILE | | | | |
| 5902286 | Eric Clellard | ADDRESS ON FILE | | | | |
| 5906298 | Eric Clellard | ADDRESS ON FILE | | | | |
| 7288049 | Eric Clifford (John Clifford, Parent) | ADDRESS ON FILE | | | | |
| 7184217 | Eric Clifford (John Clifford, Parent) | ADDRESS ON FILE | | | | |
| 7157420 | Eric Courter, individually and doing business as Eric Courter Landscape Design | ADDRESS ON FILE | | | | |
| 7188151 | Eric Craig Kielhorn | ADDRESS ON FILE | | | | |
| 7188151 | Eric Craig Kielhorn | ADDRESS ON FILE | | | | |
| 7933648 | ERIC D ANDOLI.;. | 1950 NORTH FERROCARRIL RD | ATASCADERO | CA | 93422 | |
| 7770351 | ERIC D LOUCHIS | PO BOX 826 | LOCKEFORD | CA | 95237-0826 | |
| 7933649 | ERIC D PEPITO.;. | 458 BROOKSIDE DR | CHICO | CA | 95928 | |
| 7690354 | ERIC D PETERSON & | ADDRESS ON FILE | | | | |
| 7933650 | ERIC D ROLLINS.;. | 451 COVILLAUD PLACE | MARYSVILLE | CA | 95901 | |
| 7778393 | ERIC D RYAN | 59 CASTLEWOOD DR | PLEASANTON | CA | 94566-9759 | |
| 7690355 | ERIC D SCHITTL | ADDRESS ON FILE | | | | |
| 7198466 | ERIC D VALERGA | ADDRESS ON FILE | | | | |
| 7198466 | ERIC D VALERGA | ADDRESS ON FILE | | | | |
| 5920855 | Eric D. Smith | ADDRESS ON FILE | | | | |
| 5920856 | Eric D. Smith | ADDRESS ON FILE | | | | |
| 5920853 | Eric D. Smith | ADDRESS ON FILE | | | | |
| 5920854 | Eric D. Smith | ADDRESS ON FILE | | | | |
| 5920852 | Eric D. Smith | ADDRESS ON FILE | | | | |
| 7188152 | Eric Daniel Murray | ADDRESS ON FILE | | | | |
| 7188152 | Eric Daniel Murray | ADDRESS ON FILE | | | | |
| 5920859 | Eric Day | ADDRESS ON FILE | | | | |
| 5920858 | Eric Day | ADDRESS ON FILE | | | | |
| 5920857 | Eric Day | ADDRESS ON FILE | | | | |
| 5920860 | Eric Day | ADDRESS ON FILE | | | | |
| 5920863 | Eric Dean Turner, individually and dba Eric Turner Construciton | ADDRESS ON FILE | | | | |
| 5920865 | Eric Dean Turner, individually and dba Eric Turner Construciton | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100 | Chico | CA | 95928 | |
| 5920861 | Eric Dean Turner, individually and dba Eric Turner Construciton | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 5920862 | Eric Dean Turner, individually and dba Eric Turner Construciton | ADDRESS ON FILE | | | | |
| 7144489 | Eric Dean Vierra | ADDRESS ON FILE | | | | |
| 7144489 | Eric Dean Vierra | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7690356 | ERIC E ETHERINGTON | ADDRESS ON FILE | | | | |
| 7690357 | ERIC E SMITH | ADDRESS ON FILE | | | | |
| 7690358 | ERIC E WHEATON | ADDRESS ON FILE | | | | |
| 7933651 | ERIC E WRIGHT JR..;. | 121 HALSEY COURT | HERCULES | CA | 94547 | |
| 5903414 | Eric Edenfield | ADDRESS ON FILE | | | | |
| 7690359 | ERIC EDWARD ALLEN | ADDRESS ON FILE | | | | |
| 7933652 | ERIC EDWARD EBERHARDT.;. | 293 BLOHM AVE | AROMAS | CA | 95004 | |
| 7690360 | ERIC EDWARD JANSEN | ADDRESS ON FILE | | | | |
| 5869005 | Eric Eldridge | ADDRESS ON FILE | | | | |
| 7202644 | Eric Eltzroth, DDS, Inc | 236 Loto St 1065 | Eagle Point | OR | 97524 | |
| 7184142 | Eric Engelken | ADDRESS ON FILE | | | | |
| 7184142 | Eric Engelken | ADDRESS ON FILE | | | | |
| 4974663 | Eric Erickson, Director of Finance and Human Resources | City of Mill Valley, 26 Corte Madera Avenue | Mill Valley | CA | 94941 | |
| 7142365 | Eric Eugene Eufusia | ADDRESS ON FILE | | | | |
| 7142365 | Eric Eugene Eufusia | ADDRESS ON FILE | | | | |
| 7690361 | ERIC F LAGOSH | ADDRESS ON FILE | | | | |
| 7690362 | ERIC F MILLER | ADDRESS ON FILE | | | | |
| 5920869 | Eric Finafrock | ADDRESS ON FILE | | | | |
| 5920868 | Eric Finafrock | ADDRESS ON FILE | | | | |
| 5920866 | Eric Finafrock | ADDRESS ON FILE | | | | |
| 5920870 | Eric Finafrock | ADDRESS ON FILE | | | | |
| 5920867 | Eric Finafrock | ADDRESS ON FILE | | | | |
| 7690363 | ERIC FLOWERS | ADDRESS ON FILE | | | | |
| 5920871 | Eric Forrester | ADDRESS ON FILE | | | | |
| 5014132 | Eric Forrester and Amanda Michaels | ADDRESS ON FILE | | | | |
| 5013694 | ERIC FORRESTER AND AMANDA MICHAELS | ADDRESS ON FILE | | | | |
| 7194225 | ERIC FORSLUND | ADDRESS ON FILE | | | | |
| 7194225 | ERIC FORSLUND | ADDRESS ON FILE | | | | |
| 7690364 | ERIC FUKUMITSU CUST | ADDRESS ON FILE | | | | |
| 7782353 | ERIC G LUNDE TR | UA 05 29 85, ERIC G LUNDE SUBTRUST OF THE LUNDE FAMILY TRUST, 12806 STONE CANYON RD | POWAY | CA | 92064-2015 | |
| 7690365 | ERIC G NORWITZ | ADDRESS ON FILE | | | | |
| 7690366 | ERIC G SIMONS & | ADDRESS ON FILE | | | | |
| 7690367 | ERIC G WONG TRUSTEE | ADDRESS ON FILE | | | | |
| 7690368 | ERIC GLEN HAUN | ADDRESS ON FILE | | | | |
| 7154295 | Eric Gottlund | ADDRESS ON FILE | | | | |
| 7154295 | Eric Gottlund | ADDRESS ON FILE | | | | |
| 7154295 | Eric Gottlund | ADDRESS ON FILE | | | | |
| 7690370 | ERIC GRAHAM KIRKPATRICK | ADDRESS ON FILE | | | | |
| 5920875 | Eric Gray | ADDRESS ON FILE | | | | |
| 5920874 | Eric Gray | ADDRESS ON FILE | | | | |
| 5920872 | Eric Gray | ADDRESS ON FILE | | | | |
| 5920873 | Eric Gray | ADDRESS ON FILE | | | | |
| 7257701 | Eric Gray and Richard Lupia dba Carousel Apartments | ADDRESS ON FILE | | | | |
| 7195680 | Eric Grubbs & Laura Marie Grubbs Living Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195680 | Eric Grubbs & Laura Marie Grubbs Living Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195680 | Eric Grubbs & Laura Marie Grubbs Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7462452 | Eric Grubbs & Laura Marie Grubbs Living Trust | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 2823 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7690371 | ERIC H TAYLOR | ADDRESS ON FILE | | | | |
| 7196580 | Eric H. Brisgel | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196580 | Eric H. Brisgel | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196580 | Eric H. Brisgel | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196581 | Eric Hansen | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196581 | Eric Hansen | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7462493 | Eric Hansen | ADDRESS ON FILE | | | | |
| 7196581 | Eric Hansen | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5920880 | Eric Hart | ADDRESS ON FILE | | | | |
| 5920879 | Eric Hart | ADDRESS ON FILE | | | | |
| 5920876 | Eric Hart | ADDRESS ON FILE | | | | |
| 5920878 | Eric Hart | ADDRESS ON FILE | | | | |
| 5920877 | Eric Hart | ADDRESS ON FILE | | | | |
| 5903120 | Eric Heaps | ADDRESS ON FILE | | | | |
| 5907029 | Eric Heaps | ADDRESS ON FILE | | | | |
| 5910258 | Eric Heaps | ADDRESS ON FILE | | | | |
| 7690372 | ERIC HEINITZ | ADDRESS ON FILE | | | | |
| 7690373 | ERIC HENDERSON | ADDRESS ON FILE | | | | |
| 7198976 | Eric Hershall Adams | ADDRESS ON FILE | | | | |
| 7198976 | Eric Hershall Adams | ADDRESS ON FILE | | | | |
| 4920643 | ERIC HIN CORPORATION | EH PROPERTY MANAGEMENT, 6880 65TH ST STE 55 | SACRAMENTO | CA | 95828 | |
| 7174942 | Eric Hunter Kaas | ADDRESS ON FILE | | | | |
| 7174942 | Eric Hunter Kaas | ADDRESS ON FILE | | | | |
| 7174942 | Eric Hunter Kaas | ADDRESS ON FILE | | | | |
| 7326983 | Eric Hunter, individually and on behalf of the Hunter Family Trust | ADDRESS ON FILE | | | | |
| 7326983 | Eric Hunter, individually and on behalf of the Hunter Family Trust | ADDRESS ON FILE | | | | |
| 7969975 | Eric I. Oberndorfer TTEE | ADDRESS ON FILE | | | | |
| 7690374 | ERIC J DERAGISCH | ADDRESS ON FILE | | | | |
| 7933653 | ERIC J DRUMM.;. | PO BOX 7027 | GUNNISON | CO | 81230 | |
| 7690375 | ERIC J EDELMAYER | ADDRESS ON FILE | | | | |
| 7783967 | ERIC J GUNNISON | 14655 STATE ROUTE 88 APT 4 | MARKLEEVILLE | CA | 96120-9517 | |
| 5869006 | Eric J Haupt | ADDRESS ON FILE | | | | |
| 7690376 | ERIC J HILL | ADDRESS ON FILE | | | | |
| 7778896 | ERIC J KOLHEDE & JULIA A KOLHEDE TTEES | KOLHEDE MARITAL TRUST DTD 06/07/98, 168 VALLEY HILL DR | MORAGA | CA | 94556-2723 | |
| 7181724 | Eric J Riddell and Christy J Riddell Revocable Trust | ADDRESS ON FILE | | | | |
| 7181724 | Eric J Riddell and Christy J Riddell Revocable Trust | ADDRESS ON FILE | | | | |
| 7690377 | ERIC J SCHOU CUST | ADDRESS ON FILE | | | | |
| 7690378 | ERIC J SOSKIN | ADDRESS ON FILE | | | | |
| 7153159 | Eric James Cissna | ADDRESS ON FILE | | | | |
| 7153159 | Eric James Cissna | ADDRESS ON FILE | | | | |
| 7153159 | Eric James Cissna | ADDRESS ON FILE | | | | |
| 7169913 | Eric Janko, DBA Paradise Taxi II | ADDRESS ON FILE | | | | |
| 7690379 | ERIC JANSEN | ADDRESS ON FILE | | | | |
| 7690380 | ERIC JASON BAYSINGER | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5869008 | ERIC JENSEN | ADDRESS ON FILE | | | | |
| 7690381 | ERIC JOHN BUSHEE | ADDRESS ON FILE | | | | |
| 7770308 | ERIC JOHN LOMPA | 39 CAMINO ENCINAS | ORINDA | CA | 94563-3303 | |
| 7933654 | ERIC JOHN MILES.;. | 22949 VALLEY VIEW DR. | HAYWARD | CA | 94541 | |
| 7690382 | ERIC JOHN SIMPSON | ADDRESS ON FILE | | | | |
| 6123699 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Alta Mechanical Contractors, WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6123701 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Asbestos Corporation Ltd., Wilson Elser Moskowitz Edelman & Dicker, LLP, 525 Market Street, 17th Floor | San Francisco | CA | 94105 | |
| 6007648 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Brayton Purcell, LLP, 227 Rush Landing Road, P.O Box 6169 | Novato | CA | 94949-6169 | |
| 6123624 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Brayton Purcell LLP, Johnson, Eric, 222 Rush Landing Road, PO Box 6169 | Novato | CA | 94945 | |
| 6123678 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Chevron USA, Inc., Prindle Decker & Amaro, LLP, 310 Golden Shore, 4th Floor | Long Beach | CA | 90802-4246 | |
| 6123676 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Consolidated Insulation, Prindle Decker & Amaro, LLP, 310 Golden Shore, 4th Floor | Long Beach | CA | 90802-4246 | |
| 6123658 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Cooper Brothers Inc., Lewis Brisbois, 333 Bush Street, Suite 1100 | San Francisco | CA | 94104 | |
| 6123696 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Cosco Fire Protection Inc., WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6123629 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Crown Cork & Seal, Inc., Armstrong & Associates, LLP, 100 Pringle Avenue, Suite 700 | Walnut Creek | CA | 94596 | |
| 6123640 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Crown Cork & Seal, Inc., Clark Hill LLP, 1 Embarcadero Center, Suite 400 | San Francisco | CA | 94111 | |
| 6123642 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Crown Cork & Seal, Inc., Dehay & Elliston, 100 Pringle Avenue, Suite 700 | Walnut Creek | CA | 94596 | |
| 6123645 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Crown Cork & Seal, Inc., Dentons US LLP, 1 Market Plaza, 24th Floor, Spear Tower | San Francisco | CA | 94105 | |
| 6123683 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Douglass Insulation Company, Inc., Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |
| 6123695 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | D. Zelinsky & Sons, Inc., WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2825 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6123694 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | FDCC California Inc., WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6123656 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Foster Wheeler Corporation, Inc., Hugo Parker, 240 Stockton Street, 8th Floor | San Francisco | CA | 94108 | |
| 6123639 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | FW Spencer & Son, Inc., Burnham & Brown, 1901 Harrison Street, 14th Floor | Oakland | CA | 94612-3501 | |
| 6123693 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | General Electric Company, WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6123667 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Grinnell Corporation, Morgan Lewis Bockius LLP, 1 Market Street, Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123691 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Hartford Accident & Indemnity Company, WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6123644 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | JT Thorpe & Son, Inc., Dentons US LLP, 1 Market Plaza, 24th Floor, Spear Tower | San Francisco | CA | 94105 | |
| 6123623 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Marconi Plastering Company, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6123684 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Metropolitan Life Insurance Company, Steptoe & Johnson LLP, 633 W. Fifth Street, Suite 1900 | Los Angeles | CA | 90071 | |
| 6123689 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | MV Heathorn Inc., WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6123660 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | OC McDonald Company Inc., Low Ball & Lynch, 505 Montgomery Street, 7th Floor | San Francisco | CA | 94111 | |
| 6123679 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Owens-Illinois, Inc., Riley Safer Holmes & Cancila LLP, 456 Montgomery St., 16th Floor | San Francisco | CA | 94104 | |
| 6123633 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Parker Hannifin Corporation, Bassi Edlin Huie & Blum LLP, 500 Washington Street, Suite 700 | San Francisco | CA | 94111 | |
| 6123654 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Pierce Enterprises, Hugo Parker, 240 Stockton Street, 8th Floor | San Francisco | CA | 94108 | |
| 6123638 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Rudolph & Sletten, Inc., Bishop Barry, 6001 Shellmound Street, Suite 875, Marketplace Tower | Emeryville | CA | 94608 | |
| 6123665 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Santa Fe Braun, Inc., Morgan Lewis Bockius LLP, 1 Market Street, Spear Street Tower | San Francisco | CA | 94105-1596 | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 2826 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6123631 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Sequoia Ventures, Inc., Bassi Edlin Huie & Blum LLP, 500 Washington Street, Suite 700 | San Francisco | CA | 94111 | |
| 6123686 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Spirax Sarco Inc., Tucker Ellis LLP, 1 Market Plaza, Suite 700, Steuart Tower | San Francisco | CA | 94105 | |
| 6123688 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Thomas Dee Engineering Company, WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6123671 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Unocal Corporation, Prindle Decker & Amaro, LLP, 310 Golden Shore, 4th Floor | Long Beach | CA | 90802-4246 | |
| 6123634 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | WL Hickey Sons, Inc., Becherer Kannett & Schweitzer, 1255 Powell Street, The Water Tower | Emeryville | CA | 94608 | |
| 7277550 | Eric Johnson, Personal Representative for Robert Johnson (D) | c/o Brayton Purcell LLP, 222 Rush Landing Road | Novato | CA | 94948-6169 | |
| 7690383 | ERIC JON BENNION | ADDRESS ON FILE | | | | |
| 7142427 | Eric Joshua Leon | ADDRESS ON FILE | | | | |
| 7142427 | Eric Joshua Leon | ADDRESS ON FILE | | | | |
| 7768297 | ERIC K HOYSACK | 146 N PLEASANT AVE | BLOOMINGDALE | IL | 60108-1146 | |
| 7690384 | ERIC K WONG & | ADDRESS ON FILE | | | | |
| 7933655 | ERIC K WONG.;. | 350 LA PRENDA | MILLBRAE | CA | 94030 | |
| 7240125 | Eric K. Addison and Patricia A. Lange Trust dated 10/31/2014 | Jack W. Weaver (Welty, Weaver & Currie, PC), 333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 7690385 | ERIC KAPOOR | ADDRESS ON FILE | | | | |
| 7784103 | ERIC KARLBERG | 10076 LODE LINE WAY | GRASS VALLEY | CA | 95949-9297 | |
| 7784548 | ERIC KARLBERG | 14447 PENN RD | GRASS VALLEY | CA | 95949-9547 | |
| 7140602 | Eric Kem Heaps | ADDRESS ON FILE | | | | |
| 7140602 | Eric Kem Heaps | ADDRESS ON FILE | | | | |
| 5920882 | Eric Kemper | ADDRESS ON FILE | | | | |
| 5920881 | Eric Kemper | ADDRESS ON FILE | | | | |
| 5920884 | Eric Kemper | ADDRESS ON FILE | | | | |
| 5920885 | Eric Kemper | ADDRESS ON FILE | | | | |
| 5920883 | Eric Kemper | ADDRESS ON FILE | | | | |
| 7152595 | Eric Kielhorn | ADDRESS ON FILE | | | | |
| 7152595 | Eric Kielhorn | ADDRESS ON FILE | | | | |
| 7152595 | Eric Kielhorn | ADDRESS ON FILE | | | | |
| 7779495 | ERIC KLOSS TTEE | DIANE KLOSS IRREV TR, UA DTD 04 02 2013, 2383 PARKER BLVD | TONAWANDA | NY | 14150-4503 | |
| 7783219 | ERIC KOESTER | 39 GROVE ST | LISBON FALLS | ME | 04252 | |
| 7690386 | ERIC KOESTER | ADDRESS ON FILE | | | | |
| 7690389 | ERIC KRCH | ADDRESS ON FILE | | | | |
| 7690390 | ERIC L HANSEN & | ADDRESS ON FILE | | | | |
| 7690391 | ERIC L JOHNSON CUST | ADDRESS ON FILE | | | | |
| 7690392 | ERIC L JOHNSON CUST | ADDRESS ON FILE | | | | |
| 7690393 | ERIC L WHITMORE | ADDRESS ON FILE | | | | |
| 7320046 | Eric L. Hunter Hunter Family Trust | ADDRESS ON FILE | | | | |
| 7168266 | Eric Laine Anderson | ADDRESS ON FILE | | | | |
| 7168266 | Eric Laine Anderson | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7933656 | ERIC LAWRENCE JACKSON.;. | 181 PEARSE | HERCULES | CA | 94547 | |
| 7941151 | ERIC LEBEL | 28 MARINERO CIRCLE APT. 17 | TIBURON | CA | 94920 | |
| 7143432 | Eric Lee West | ADDRESS ON FILE | | | | |
| 7143432 | Eric Lee West | ADDRESS ON FILE | | | | |
| 7690394 | ERIC LEE YEP | ADDRESS ON FILE | | | | |
| 7781499 | ERIC LEMKE TR | UA 07 09 91, KORBER TRUST, 10001 FOX BOROUGH DR | OAKDALE | CA | 95361-7647 | |
| 7199692 | ERIC LEON REIN, SR. | ADDRESS ON FILE | | | | |
| 7199692 | ERIC LEON REIN, SR. | ADDRESS ON FILE | | | | |
| 7143836 | Eric LeRoy Henson | ADDRESS ON FILE | | | | |
| 7143836 | Eric LeRoy Henson | ADDRESS ON FILE | | | | |
| 5920889 | Eric Lindberg | ADDRESS ON FILE | | | | |
| 5920888 | Eric Lindberg | ADDRESS ON FILE | | | | |
| 5920886 | Eric Lindberg | ADDRESS ON FILE | | | | |
| 5920887 | Eric Lindberg | ADDRESS ON FILE | | | | |
| 7933657 | ERIC M BLANCHARD.;. | 1610 MONTELLANO CT. | SAN JOSE | CA | 95120 | |
| 7690395 | ERIC M DENNIS | ADDRESS ON FILE | | | | |
| 7690396 | ERIC M HENDERSON | ADDRESS ON FILE | | | | |
| 7690397 | ERIC M HOFFMAN | ADDRESS ON FILE | | | | |
| 7690398 | ERIC M K CHAN & | ADDRESS ON FILE | | | | |
| 7690399 | ERIC M SHIGEMITSU TR UA FEB 04 05 | ADDRESS ON FILE | | | | |
| 7690400 | ERIC M STRAUB | ADDRESS ON FILE | | | | |
| 7200950 | Eric M Tiff | ADDRESS ON FILE | | | | |
| 7200950 | Eric M Tiff | ADDRESS ON FILE | | | | |
| 5904741 | Eric Manton | ADDRESS ON FILE | | | | |
| 5908350 | Eric Manton | ADDRESS ON FILE | | | | |
| 7690401 | ERIC MERRIL BIGELOW | ADDRESS ON FILE | | | | |
| 7196122 | ERIC MEYER | ADDRESS ON FILE | | | | |
| 7196122 | ERIC MEYER | ADDRESS ON FILE | | | | |
| 7188153 | Eric Michael Meli | ADDRESS ON FILE | | | | |
| 7188153 | Eric Michael Meli | ADDRESS ON FILE | | | | |
| 7690402 | ERIC MICHAEL MONDROW | ADDRESS ON FILE | | | | |
| 7200951 | Eric Michael Tiff | ADDRESS ON FILE | | | | |
| 7200951 | Eric Michael Tiff | ADDRESS ON FILE | | | | |
| 5869009 | ERIC MILLER ARCHITECTS, INC. | ADDRESS ON FILE | | | | |
| 7198038 | ERIC MOGENSEN | ADDRESS ON FILE | | | | |
| 7198038 | ERIC MOGENSEN | ADDRESS ON FILE | | | | |
| 5920892 | Eric Montague | ADDRESS ON FILE | | | | |
| 5920891 | Eric Montague | ADDRESS ON FILE | | | | |
| 5920893 | Eric Montague | ADDRESS ON FILE | | | | |
| 5920894 | Eric Montague | ADDRESS ON FILE | | | | |
| 5920890 | Eric Montague | ADDRESS ON FILE | | | | |
| 7771650 | ERIC MONTEMAGNI | 5 JANSEN CIR | SAINT PAUL | NE | 68873-3435 | |
| 7771848 | ERIC MUNRO & ANNA MUNRO TR | MUNRO FAMILY TRUST UA MAR 13 96, 1321 MORGAN TRL | SANTA MARIA | CA | 93455-6060 | |
| 7966463 | Eric Murray DBA Murray's Maintenance | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite 2500 | San Diego | CA | 92101 | |
| 7463909 | Eric Murray DBA Murray's Maintenance | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7966463 | Eric Murray DBA Murray's Maintenance | The Kane Law Firm, Bonnie E Kane Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7933658 | ERIC N ZIGHERA.;. | 518 TAYLOR AVE | ALAMEDA | CA | 94501 | |
| 7143606 | Eric Neal Biggerstaff | ADDRESS ON FILE | | | | |
| 7143606 | Eric Neal Biggerstaff | ADDRESS ON FILE | | | | |
| 7690403 | ERIC NELS FRONBERG & | ADDRESS ON FILE | | | | |
| 7145313 | Eric Nieves | ADDRESS ON FILE | | | | |
| 7145313 | Eric Nieves | ADDRESS ON FILE | | | | |
| 7762271 | ERIC NILS ANDERSON | 3169 30TH ST | ASTORIA | NY | 11106-2801 | |
| 5903634 | Eric Norrbom | ADDRESS ON FILE | | | | |
| 5907449 | Eric Norrbom | ADDRESS ON FILE | | | | |
| 7194222 | ERIC ORR | ADDRESS ON FILE | | | | |
| 7194222 | ERIC ORR | ADDRESS ON FILE | | | | |
| 7690404 | ERIC P BRANDAUER | ADDRESS ON FILE | | | | |
| 7690405 | ERIC P CHRISTENSEN | ADDRESS ON FILE | | | | |
| 7768098 | ERIC P HOBERG | 830 HIGH ST | MADISON | WI | 53715-1826 | |
| 7690406 | ERIC P HOBERG TR | ADDRESS ON FILE | | | | |
| 7933659 | ERIC P IMHOF.;. | 2832 GOULARTE DRIVE | PINOLE | CA | 94564 | |
| 7690407 | ERIC P MC KEON | ADDRESS ON FILE | | | | |
| 7772525 | ERIC PANG | 2328 STONE GLEN LN | LAS VEGAS | NV | 89134-6920 | |
| 5869010 | Eric Park | ADDRESS ON FILE | | | | |
| 7785265 | ERIC PAUL MARRA | 1378 CANTERBURY DR | CONCORD | CA | 94521 | |
| 7690408 | ERIC PAUL MARRA | ADDRESS ON FILE | | | | |
| 7143909 | Eric Peter Geagan | ADDRESS ON FILE | | | | |
| 7143909 | Eric Peter Geagan | ADDRESS ON FILE | | | | |
| 7690411 | ERIC PETER RINGO | ADDRESS ON FILE | | | | |
| 7690412 | ERIC PRESSLER | ADDRESS ON FILE | | | | |
| 7690413 | ERIC PRESSLER CUST | ADDRESS ON FILE | | | | |
| 7782276 | ERIC PROMANI | 2072 WINDWARD PT | DISCOVERY BAY | CA | 94505-9513 | |
| 5920899 | Eric R Bass | ADDRESS ON FILE | | | | |
| 5920898 | Eric R Bass | ADDRESS ON FILE | | | | |
| 5920895 | Eric R Bass | ADDRESS ON FILE | | | | |
| 5920897 | Eric R Bass | ADDRESS ON FILE | | | | |
| 5920896 | Eric R Bass | ADDRESS ON FILE | | | | |
| 7188154 | Eric R Busby | ADDRESS ON FILE | | | | |
| 7188154 | Eric R Busby | ADDRESS ON FILE | | | | |
| 7765683 | ERIC R DUNKLE | 365 FORESTHILL AVE | AUBURN | CA | 95603-4333 | |
| 7690414 | ERIC R MATSUCKA | ADDRESS ON FILE | | | | |
| 7690415 | ERIC R PETERSON EX | ADDRESS ON FILE | | | | |
| 7690416 | ERIC R RICHARD | ADDRESS ON FILE | | | | |
| 5920901 | Eric R Sewall | ADDRESS ON FILE | | | | |
| 5920904 | Eric R Sewall | ADDRESS ON FILE | | | | |
| 5920900 | Eric R Sewall | ADDRESS ON FILE | | | | |
| 5920903 | Eric R Sewall | ADDRESS ON FILE | | | | |
| 5920902 | Eric R Sewall | ADDRESS ON FILE | | | | |
| 7690417 | ERIC R SIMONSON | ADDRESS ON FILE | | | | |
| 7690418 | ERIC R SMITH | ADDRESS ON FILE | | | | |
| 7690419 | ERIC R SMITH | ADDRESS ON FILE | | | | |
| 6185397 | Eric R. & Logan LaRae Reinbold | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6185397 | Eric R. & Logan LaRae Reinbold | ADDRESS ON FILE | | | | |
| 7165689 | Eric R. Stokmanis and Kathy M. Stokmanis, Trustees, Stokmanis Revocable Inter Vivos Trust dated September 10, 2012 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165689 | Eric R. Stokmanis and Kathy M. Stokmanis, Trustees, Stokmanis Revocable Inter Vivos Trust dated September 10, 2012 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7690420 | ERIC RANK | ADDRESS ON FILE | | | | |
| 4920651 | ERIC RATINOFF LAW CORP | CLIENT TRUST FUND, 401 WATT AVE | SACRAMENTO | CA | 95864 | |
| 7328195 | Eric Reinecke | 25 Whitmore Pl., #2 | Oakland | CA | 94611 | |
| 7690422 | ERIC RHONDEAU | ADDRESS ON FILE | | | | |
| 5920908 | Eric Richisen | ADDRESS ON FILE | | | | |
| 5920907 | Eric Richisen | ADDRESS ON FILE | | | | |
| 5920905 | Eric Richisen | ADDRESS ON FILE | | | | |
| 5920909 | Eric Richisen | ADDRESS ON FILE | | | | |
| 5920906 | Eric Richisen | ADDRESS ON FILE | | | | |
| 5911213 | Eric Riddel | ADDRESS ON FILE | | | | |
| 5905784 | Eric Riddel | ADDRESS ON FILE | | | | |
| 5912680 | Eric Riddel | ADDRESS ON FILE | | | | |
| 5909245 | Eric Riddel | ADDRESS ON FILE | | | | |
| 5912084 | Eric Riddel | ADDRESS ON FILE | | | | |
| 5911215 | Eric Riddell | ADDRESS ON FILE | | | | |
| 5905786 | Eric Riddell | ADDRESS ON FILE | | | | |
| 5912682 | Eric Riddell | ADDRESS ON FILE | | | | |
| 5909247 | Eric Riddell | ADDRESS ON FILE | | | | |
| 5912086 | Eric Riddell | ADDRESS ON FILE | | | | |
| 5920912 | Eric Ring | ADDRESS ON FILE | | | | |
| 5920914 | Eric Ring | ADDRESS ON FILE | | | | |
| 5920913 | Eric Ring | ADDRESS ON FILE | | | | |
| 5920911 | Eric Ring | ADDRESS ON FILE | | | | |
| 5920910 | Eric Ring | ADDRESS ON FILE | | | | |
| 7198763 | Eric Robert Brzescinski | ADDRESS ON FILE | | | | |
| 7198763 | Eric Robert Brzescinski | ADDRESS ON FILE | | | | |
| 7690423 | ERIC ROCKWELL | ADDRESS ON FILE | | | | |
| 7773811 | ERIC ROCKWELL | 353 E BONNEVILLE AVE UNIT 619 | LAS VEGAS | NV | 89101-6659 | |
| 5904804 | Eric Rodriguez | ADDRESS ON FILE | | | | |
| 5905425 | Eric Rogers | ADDRESS ON FILE | | | | |
| 5910951 | Eric Rogers | ADDRESS ON FILE | | | | |
| 7142794 | Eric Rogers | ADDRESS ON FILE | | | | |
| 5908907 | Eric Rogers | ADDRESS ON FILE | | | | |
| 7142794 | Eric Rogers | ADDRESS ON FILE | | | | |
| 7933660 | ERIC ROGERS.;. | 780 E 7TH STREET | CHICO | CA | 95928 | |
| 5905491 | Eric Ross Pierce | ADDRESS ON FILE | | | | |
| 5908960 | Eric Ross Pierce | ADDRESS ON FILE | | | | |
| 7690424 | ERIC RYAN BOHNSTEDT | ADDRESS ON FILE | | | | |
| 7690425 | ERIC S DANIELS | ADDRESS ON FILE | | | | |
| 7690426 | ERIC S DENNIS | ADDRESS ON FILE | | | | |
| 7690427 | ERIC S HILL | ADDRESS ON FILE | | | | |
| 7690428 | ERIC S LINDQUIST | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7690429 | ERIC S MAR | ADDRESS ON FILE | | | | |
| 7690430 | ERIC S MARTIN | ADDRESS ON FILE | | | | |
| 7933661 | ERIC S MOSER.;. | 1850 DORMITY ROAD | RESCUE | CA | 95672 | |
| 4920652 | ERIC S SCHMIDT MD INC | 525 DOYLE PARK DR #101 | SANTA ROSA | CA | 95405 | |
| 7690431 | ERIC S STEVENSON | ADDRESS ON FILE | | | | |
| 7176017 | Eric S. Taylor and Luciana P. P. Taylor, Trustees of the Taylor Family Trust, U/D/T dated September 18, 2008 | ADDRESS ON FILE | | | | |
| 7176017 | Eric S. Taylor and Luciana P. P. Taylor, Trustees of the Taylor Family Trust, U/D/T dated September 18, 2008 | ADDRESS ON FILE | | | | |
| 7690432 | ERIC SCHALANSKY CUST | ADDRESS ON FILE | | | | |
| 7782585 | ERIC SCHEIDEMANDEL | 6830 W ASTER DR | PEORIA | AZ | 85381-5306 | |
| 7783612 | ERIC SCHEIDEMANDEL | 7972 W ROBIN LN | PEORIA | AZ | 85382-2156 | |
| 7163199 | ERIC SCHIMMEL | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163199 | ERIC SCHIMMEL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7462757 | Eric Scott Kmieceik | ADDRESS ON FILE | | | | |
| 7198809 | Eric Scott Kmieceik | ADDRESS ON FILE | | | | |
| 7198809 | Eric Scott Kmieceik | ADDRESS ON FILE | | | | |
| 5920916 | Eric Shoemake | ADDRESS ON FILE | | | | |
| 5920918 | Eric Shoemake | ADDRESS ON FILE | | | | |
| 5920915 | Eric Shoemake | ADDRESS ON FILE | | | | |
| 5920917 | Eric Shoemake | ADDRESS ON FILE | | | | |
| 5920919 | Eric Shoemake | ADDRESS ON FILE | | | | |
| 7198204 | ERIC SOLIS | ADDRESS ON FILE | | | | |
| 7198204 | ERIC SOLIS | ADDRESS ON FILE | | | | |
| 7198224 | ERIC SOLIS, doing business as Solis Construction | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830 | San Francisco | CA | 94104 | |
| 7198224 | ERIC SOLIS, doing business as Solis Construction | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7192552 | ERIC SORY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192552 | ERIC SORY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7169292 | Eric Stanley | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195071 | Eric Stanley | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169292 | Eric Stanley | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7690433 | ERIC STEPHEN GLUCK | ADDRESS ON FILE | | | | |
| 7164396 | ERIC STOKMANIS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164396 | ERIC STOKMANIS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7763032 | ERIC T BESAG CUST | DAVID PAUL BESAG, UNIF GIFT MIN ACT CA, 5843 FALLEN OAK TRL | POLLOCK PINES | CA | 95726-9423 | |
| 7690434 | ERIC T BESAG CUST | ADDRESS ON FILE | | | | |
| 7690435 | ERIC T CHEN | ADDRESS ON FILE | | | | |
| 7690436 | ERIC T RAUSCH | ADDRESS ON FILE | | | | |
| 7775755 | ERIC T THOMAS | 2211 PARKWOOD AVE | TOLEDO | OH | 43620-1187 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7690437 | ERIC T WAITE | ADDRESS ON FILE | | | | |
| 7690438 | ERIC TAKECHI | ADDRESS ON FILE | | | | |
| 5911253 | Eric Taylor | ADDRESS ON FILE | | | | |
| 5905822 | Eric Taylor | ADDRESS ON FILE | | | | |
| 5912719 | Eric Taylor | ADDRESS ON FILE | | | | |
| 7163224 | ERIC TAYLOR | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163224 | ERIC TAYLOR | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5909282 | Eric Taylor | ADDRESS ON FILE | | | | |
| 5912122 | Eric Taylor | ADDRESS ON FILE | | | | |
| 7163232 | ERIC THERIOT | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163232 | ERIC THERIOT | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7181323 | Eric Theron Norrbom | ADDRESS ON FILE | | | | |
| 7176605 | Eric Theron Norrbom | ADDRESS ON FILE | | | | |
| 7176605 | Eric Theron Norrbom | ADDRESS ON FILE | | | | |
| 7213005 | Eric Theron Norrbom as a Trustee for Norrbom Family Trust | ADDRESS ON FILE | | | | |
| 7941152 | ERIC THOMPSON | 1101 HIDDEN BEACH ROAD | CHESTER | CA | 96020 | |
| 7690439 | ERIC TRUELSEN & | ADDRESS ON FILE | | | | |
| 7690440 | ERIC TUCKER | ADDRESS ON FILE | | | | |
| 7185781 | ERIC TURNER CONSTRUCTION | Elliot Adler, 402 WEST BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7185781 | ERIC TURNER CONSTRUCTION | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860 | San Diego | CA | 92101 | |
| 7841371 | ERIC VAN ZELF & | CARL A VAN ZELF JT TEN, PO BOX 1162 | TAYLOR | AZ | 85919-1162 | |
| 7690441 | ERIC VAN ZELF & | ADDRESS ON FILE | | | | |
| 7690442 | ERIC VINCENT HOSKINSON | ADDRESS ON FILE | | | | |
| 7690443 | ERIC VINCENT VON DER MEHDEN | ADDRESS ON FILE | | | | |
| 5920921 | Eric Vollmer | ADDRESS ON FILE | | | | |
| 5920923 | Eric Vollmer | ADDRESS ON FILE | | | | |
| 5920920 | Eric Vollmer | ADDRESS ON FILE | | | | |
| 5920922 | Eric Vollmer | ADDRESS ON FILE | | | | |
| 5920924 | Eric Vollmer | ADDRESS ON FILE | | | | |
| 7151658 | Eric Vollmer, individually and doing business as Vollmer's Home Repair | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7690444 | ERIC W HIEBER | ADDRESS ON FILE | | | | |
| 7780902 | ERIC W HOVANITZ TR | UA 07 19 90, THE HOVANITZ FAMILY TRUST, 3405 FLORECITA DR | ALTADENA | CA | 91001-4125 | |
| 7690445 | ERIC W KODAMA & CHRISLYN KODAMA | ADDRESS ON FILE | | | | |
| 7690446 | ERIC W KRESS | ADDRESS ON FILE | | | | |
| 7775016 | ERIC W SNEDEKER & | MARCY A SNEDEKER TR UA JUL 11 07, SNEDEKER FAMILY TRUST, 1441 OAK RIDGE DR | CHICO | CA | 95928-8856 | |
| 7690447 | ERIC W TEEL | ADDRESS ON FILE | | | | |
| 5903144 | Eric W. Cole | ADDRESS ON FILE | | | | |
| 5907052 | Eric W. Cole | ADDRESS ON FILE | | | | |
| 7169891 | Eric W. Snedeker and Marcy A. Snedeker, Co-Trustees of THE SNEDEKER FAMILY TRUST DATED JULY 11 2007 | ADDRESS ON FILE | | | | |
| 7141553 | Eric Walter Kress | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141553 | Eric Walter Kress | ADDRESS ON FILE | | | | |
| 7941153 | ERIC WANG | 46335 LANDING PARKWAY | FREMONT | CA | 94538 | |
| 7933662 | ERIC WAYNE KUNZ.;. | P. O. BOX 1751 | SUTTER CREEK | CA | 95685 | |
| 5903013 | Eric Whilhelm | ADDRESS ON FILE | | | | |
| 5910211 | Eric Whilhelm | ADDRESS ON FILE | | | | |
| 5906957 | Eric Whilhelm | ADDRESS ON FILE | | | | |
| 7690448 | ERIC WILLIAM WILDE | ADDRESS ON FILE | | | | |
| 7941154 | ERIC WILLS | 114 FLYNN AVE | MOUNTAIN VIEW | CA | 94043 | |
| 7142341 | Eric Wolfgang Finias | ADDRESS ON FILE | | | | |
| 7142341 | Eric Wolfgang Finias | ADDRESS ON FILE | | | | |
| 7690449 | ERIC WREN & | ADDRESS ON FILE | | | | |
| 5911280 | Eric Wroblewski | ADDRESS ON FILE | | | | |
| 5905850 | Eric Wroblewski | ADDRESS ON FILE | | | | |
| 5912748 | Eric Wroblewski | ADDRESS ON FILE | | | | |
| 5909310 | Eric Wroblewski | ADDRESS ON FILE | | | | |
| 5912150 | Eric Wroblewski | ADDRESS ON FILE | | | | |
| 7690450 | ERIC Y JANIGIAN | ADDRESS ON FILE | | | | |
| 7690451 | ERIC ZIEBARTH | ADDRESS ON FILE | | | | |
| 7195753 | Erica  H Foster | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195753 | Erica  H Foster | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195753 | Erica  H Foster | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7142866 | Erica  Maloney | ADDRESS ON FILE | | | | |
| 7142866 | Erica  Maloney | ADDRESS ON FILE | | | | |
| 7779641 | ERICA A GUSTAVSON | 3426 NE 62ND AVE | PORTLAND | OR | 97213-3953 | |
| 5913989 | Erica Alexandria Ring, by and t hrough her guardian ad litem, Eric Ring | Catherine Lombardo (SBN # 160461), The Lombardo Law Firm, 433 W Arrow Highway | Claremont | CA | 91711 | |
| 5913991 | Erica Alexandria Ring, by and t hrough her guardian ad litem, Eric Ring | Mark P. Robinson, Jr. (Sbn 054426), Robinson Calcagnie, Inc., 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 5913990 | Erica Alexandria Ring, by and t hrough her guardian ad litem, Eric Ring | Mary E. Alexander, Esq. (Sbn: 104173), Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303 | San Francisco | Ca | 94104 | |
| 5913988 | Erica Alexandria Ring, by and t hrough her guardian ad litem, Eric Ring | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street | San Francisco | CA | 94108 | |
| 5913987 | Erica Alexandria Ring, by and t hrough her guardian ad litem, Eric Ring | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7196582 | Erica Alicia Ramirez | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196582 | Erica Alicia Ramirez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196582 | Erica Alicia Ramirez | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7690452 | ERICA ALLEN GESSERT | ADDRESS ON FILE | | | | |
| 7206209 | Erica Browe | ADDRESS ON FILE | | | | |
| 7206209 | Erica Browe | ADDRESS ON FILE | | | | |
| 5911009 | Erica Byers | ADDRESS ON FILE | | | | |
| 5905586 | Erica Byers | ADDRESS ON FILE | | | | |
| 5912474 | Erica Byers | ADDRESS ON FILE | | | | |
| 5909045 | Erica Byers | ADDRESS ON FILE | | | | |
| 5911887 | Erica Byers | ADDRESS ON FILE | | | | |
| 7141664 | Erica Chavez | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2833 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141664 | Erica Chavez | ADDRESS ON FILE | | | | |
| 7690453 | ERICA F WILLIAMS | ADDRESS ON FILE | | | | |
| 5906014 | Erica Gelsey | ADDRESS ON FILE | | | | |
| 7690454 | ERICA GOULD | ADDRESS ON FILE | | | | |
| 5903641 | Erica Grube | ADDRESS ON FILE | | | | |
| 5910462 | Erica Grube | ADDRESS ON FILE | | | | |
| 5907454 | Erica Grube | ADDRESS ON FILE | | | | |
| 7780858 | ERICA H MCKEOWN TR | UA 07 07 09, ERICA H MCKEOWN LIVING TRUST, 18 WILDFLOWER RD | BARRINGTON | RI | 02806-5018 | |
| 7192500 | ERICA HOOD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192500 | ERICA HOOD | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7782375 | ERICA JOY BROWN GADDIS | 777 E 5TH AVE | SALT LAKE CITY | UT | 84103-3511 | |
| 7690455 | ERICA L RANKINS | ADDRESS ON FILE | | | | |
| 5902597 | Erica Lynn Aquilino | ADDRESS ON FILE | | | | |
| 5906591 | Erica Lynn Aquilino | ADDRESS ON FILE | | | | |
| 7690456 | ERICA LYNN TWOHY | ADDRESS ON FILE | | | | |
| 5920927 | Erica Maloney | ADDRESS ON FILE | | | | |
| 5920928 | Erica Maloney | ADDRESS ON FILE | | | | |
| 5920925 | Erica Maloney | ADDRESS ON FILE | | | | |
| 5920926 | Erica Maloney | ADDRESS ON FILE | | | | |
| 7690457 | ERICA MARIE PIERCE | ADDRESS ON FILE | | | | |
| 7690458 | ERICA R EPSTEIN | ADDRESS ON FILE | | | | |
| 7144370 | Erica Renee Patterson | ADDRESS ON FILE | | | | |
| 7144370 | Erica Renee Patterson | ADDRESS ON FILE | | | | |
| 7168365 | Erica Rivas | ADDRESS ON FILE | | | | |
| 7168365 | Erica Rivas | ADDRESS ON FILE | | | | |
| 7778987 | ERICA SCHWARTZ & STEFANI WALENS TTEES | OF THE GERTRUDE SCHWARTZ REVOCABLE, TRUST U/A DTD 10/13/2003, 440 W END AVE APT 8C | NEW YORK | NY | 10024-5358 | |
| 7690459 | ERICA SQUIRE | ADDRESS ON FILE | | | | |
| 5905954 | Erica Tom | ADDRESS ON FILE | | | | |
| 5909385 | Erica Tom | ADDRESS ON FILE | | | | |
| 7763084 | ERICA V BIGALBAL | 1137 FOXCHASE DR # 28 | SAN JOSE | CA | 95123-1113 | |
| 7690460 | ERICA VELA | ADDRESS ON FILE | | | | |
| 7690461 | ERICH A BRONNIMANN CUST | ADDRESS ON FILE | | | | |
| 7779105 | ERICH ERKER | 2642 MCKAY LANDING PKWY | BROOMFIELD | CO | 80023-6523 | |
| 7765443 | ERICH F DOELL & | ELSE I DOELL JT TEN, 134 HAZELHURST AVE | SYRACUSE | NY | 13206-2812 | |
| 7690462 | ERICH GROSS | ADDRESS ON FILE | | | | |
| 7690464 | ERICH J MEANS | ADDRESS ON FILE | | | | |
| 7690465 | ERICH JOHN ENBERG | ADDRESS ON FILE | | | | |
| 7779666 | ERICH LOPES | 1085 S CENTRAL PKWY | TRACY | CA | 95391-1383 | |
| 7690466 | ERICH P FULDNER | ADDRESS ON FILE | | | | |
| 5869011 | erich p kellner | ADDRESS ON FILE | | | | |
| 7770583 | ERICH R MACKOW & | JOANNE M MACKOW JT TEN, 10 CANTERBURY CT | EAST SETAUKET | NY | 11733-3708 | |
| 7141898 | Erich Rail | ADDRESS ON FILE | | | | |
| 7141898 | Erich Rail | ADDRESS ON FILE | | | | |
| 7690467 | ERICH THOMA | ADDRESS ON FILE | | | | |
| 5920932 | Erick Balowin | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5920929 | Erick Balowin | ADDRESS ON FILE | | | | |
| 5920931 | Erick Balowin | ADDRESS ON FILE | | | | |
| 5920930 | Erick Balowin | ADDRESS ON FILE | | | | |
| 7193447 | ERICK CARYL ASKIM | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193447 | ERICK CARYL ASKIM | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7690468 | ERICK DESART | ADDRESS ON FILE | | | | |
| 5904860 | Erick Dunn | ADDRESS ON FILE | | | | |
| 5908434 | Erick Dunn | ADDRESS ON FILE | | | | |
| 7690469 | ERICK E NIELSEN & | ADDRESS ON FILE | | | | |
| 7147204 | Erick E. Sill individually/trustee of The Joanne Hannah Sill 2006 Trust dated April 4, 2006 | ADDRESS ON FILE | | | | |
| 7147224 | Erick E. Sill, Karen M. Brown | ADDRESS ON FILE | | | | |
| 7690470 | ERICK H MILLER | ADDRESS ON FILE | | | | |
| 7690471 | ERICK H MILLER CUST | ADDRESS ON FILE | | | | |
| 7690472 | ERICK J ROCK | ADDRESS ON FILE | | | | |
| 7193446 | ERICK KARL ASKIM | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193446 | ERICK KARL ASKIM | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7690473 | ERICK LEE HASSELFELDT | ADDRESS ON FILE | | | | |
| 5869012 | erick mendez | ADDRESS ON FILE | | | | |
| 7690474 | ERICK NORD | ADDRESS ON FILE | | | | |
| 7841386 | ERICK NORMAN SOETH | 11044 CARRIZO RD | FRISCO | TX | 75035-2570 | |
| 7690475 | ERICK NORMAN SOETH | ADDRESS ON FILE | | | | |
| 7140523 | Erick Samuel Dunn | ADDRESS ON FILE | | | | |
| 7192374 | Erick Samuel Dunn | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7140523 | Erick Samuel Dunn | ADDRESS ON FILE | | | | |
| 5920936 | Erick Sill | ADDRESS ON FILE | | | | |
| 5920933 | Erick Sill | ADDRESS ON FILE | | | | |
| 5920935 | Erick Sill | ADDRESS ON FILE | | | | |
| 5920934 | Erick Sill | ADDRESS ON FILE | | | | |
| 7690477 | ERICK STEPHEN GENTRY | ADDRESS ON FILE | | | | |
| 7690478 | ERICKA M LESLIE | ADDRESS ON FILE | | | | |
| 5920938 | Ericka Pittman | ADDRESS ON FILE | | | | |
| 5920937 | Ericka Pittman | ADDRESS ON FILE | | | | |
| 5920940 | Ericka Pittman | ADDRESS ON FILE | | | | |
| 5920941 | Ericka Pittman | ADDRESS ON FILE | | | | |
| 5920939 | Ericka Pittman | ADDRESS ON FILE | | | | |
| 7169252 | Ericka Zeron Cruz | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169252 | Ericka Zeron Cruz | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169252 | Ericka Zeron Cruz | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5869013 | ERICK'S CONSTRUCTION INC. | ADDRESS ON FILE | | | | |
| 6010690 | ERICKSEN ARBUTHNOT KILDUFF DAY & | 570 LENNON LN | WALNUT CREEK | CA | 94598 | |
| 4920658 | ERICKSEN ARBUTHNOT KILDUFF DAY & | LINDSTROM INC, 570 LENNON LN | WALNUT CREEK | CA | 94598 | |
| 7298264 | Ericksen Arbuthnot Kilduff Day & Lindstrom | dba:  Ericksen Arbuthnot Law Firm, 570 Lennon Ln | Walnut Creek | CA | 94598 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4933000 | Ericksen, Arbuthnot, Kilduff, Day & Lindstrom, Inc. | 100 Howe Avenue Suite 110S | Sacramento | CA | 95825 | |
| 7171741 | Ericksen, Carolynn Kaye | ADDRESS ON FILE | | | | |
| 4985124 | Ericksen, Donald T | ADDRESS ON FILE | | | | |
| 7326527 | Erickson , Stacie | ADDRESS ON FILE | | | | |
| 7465746 | ERICKSON BENNETT & DOROTHY FAMILY TRUST | ADDRESS ON FILE | | | | |
| 4920659 | ERICKSON BROTHERS PROPERTIES LLC | 2001 HULDA DR | UKIAH | CA | 95490 | |
| 7201042 | Erickson Carved Stone | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7201042 | Erickson Carved Stone | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6147049 | ERICKSON DALE ROBERT & MARY LOUISE | ADDRESS ON FILE | | | | |
| 7198009 | Erickson Duane H Rev Trust | ADDRESS ON FILE | | | | |
| 7198009 | Erickson Duane H Rev Trust | ADDRESS ON FILE | | | | |
| 6143175 | ERICKSON GARY B TR & ERICKSON NANCY W TR | ADDRESS ON FILE | | | | |
| 6140311 | ERICKSON JEANNIE | ADDRESS ON FILE | | | | |
| 6145102 | ERICKSON JOEL S TR & ERICKSON KAREN S TR | ADDRESS ON FILE | | | | |
| 6145103 | ERICKSON JOEL TR & KAREN S TR | ADDRESS ON FILE | | | | |
| 6142549 | ERICKSON KENNNETH CHARLES TR | ADDRESS ON FILE | | | | |
| 6131454 | ERICKSON LANCE D & EVE G TRUSTEES | ADDRESS ON FILE | | | | |
| 6144546 | ERICKSON MARIANNE C TR | ADDRESS ON FILE | | | | |
| 7271534 | Erickson, Arthur | ADDRESS ON FILE | | | | |
| 7184661 | Erickson, Arthur | ADDRESS ON FILE | | | | |
| 7184661 | Erickson, Arthur | ADDRESS ON FILE | | | | |
| 4965808 | Erickson, Bailey | ADDRESS ON FILE | | | | |
| 4989605 | Erickson, Barry | ADDRESS ON FILE | | | | |
| 7193954 | Erickson, Bill | ADDRESS ON FILE | | | | |
| 5929319 | Erickson, Bruce | ADDRESS ON FILE | | | | |
| 5979947 | Erickson, Clarissa | ADDRESS ON FILE | | | | |
| 7931904 | Erickson, Connie B | ADDRESS ON FILE | | | | |
| 7281922 | Erickson, Dale Robert | ADDRESS ON FILE | | | | |
| 4937956 | Erickson, Daniel | 200 Strawberry Cyn. Rd. | Royal Oaks | CA | 95076 | |
| 7235486 | Erickson, Deanna | ADDRESS ON FILE | | | | |
| 4987937 | Erickson, Donald | ADDRESS ON FILE | | | | |
| 7952766 | Erickson, Elisabeth Herrick | 61 Seacrest Court | El Granada | CA | 94019 | |
| 6160790 | ERICKSON, ELLA | ADDRESS ON FILE | | | | |
| 6155374 | Erickson, Emilia | ADDRESS ON FILE | | | | |
| 7926762 | Erickson, Gene | ADDRESS ON FILE | | | | |
| 5955525 | Erickson, Gilmore | ADDRESS ON FILE | | | | |
| 4938365 | Erickson, Gilmore | P.O. box 33023 | Los Gatos | CA | 95031 | |
| 4965229 | Erickson, Gregory David | ADDRESS ON FILE | | | | |
| 7305547 | Erickson, Janelle | ADDRESS ON FILE | | | | |
| 4945089 | Erickson, Janet | 2376 Avon Place | Livermore | CA | 94550 | |
| 7146584 | Erickson, Jeanette L. | ADDRESS ON FILE | | | | |
| 4992679 | Erickson, Joe | ADDRESS ON FILE | | | | |
| 7163576 | ERICKSON, JOEL | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163576 | ERICKSON, JOEL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 5869014 | ERICKSON, JOHN | ADDRESS ON FILE | | | | |
| 7176138 | ERICKSON, JOHN MICHAEL CHARLES | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7176138 | ERICKSON, JOHN MICHAEL CHARLES | ADDRESS ON FILE | | | | |
| 7161654 | ERICKSON, JULIA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7163575 | ERICKSON, KAREN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163575 | ERICKSON, KAREN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 6183221 | Erickson, Kate | ADDRESS ON FILE | | | | |
| 6183221 | Erickson, Kate | ADDRESS ON FILE | | | | |
| 7318201 | Erickson, Kenneth | ADDRESS ON FILE | | | | |
| 7269128 | Erickson, Kenneth Christian | ADDRESS ON FILE | | | | |
| 7269128 | Erickson, Kenneth Christian | ADDRESS ON FILE | | | | |
| 7325705 | Erickson, Kirk | ADDRESS ON FILE | | | | |
| 7221563 | Erickson, Kyle | ADDRESS ON FILE | | | | |
| 7465194 | Erickson, Lance D. | ADDRESS ON FILE | | | | |
| 5869015 | Erickson, LINDA | ADDRESS ON FILE | | | | |
| 4979997 | Erickson, Lloyd | ADDRESS ON FILE | | | | |
| 4982902 | Erickson, Louis | ADDRESS ON FILE | | | | |
| 7339160 | Erickson, Louise | ADDRESS ON FILE | | | | |
| 4951509 | Erickson, Mark Thomas | ADDRESS ON FILE | | | | |
| 4977971 | Erickson, Mary | ADDRESS ON FILE | | | | |
| 7302252 | Erickson, Mary Louise | ADDRESS ON FILE | | | | |
| 7241050 | Erickson, Michael | ADDRESS ON FILE | | | | |
| 7158890 | ERICKSON, MICHAEL | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4946963 | Erickson, Michael | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4946964 | Erickson, Michael | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4946962 | Erickson, Michael | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7289266 | Erickson, Monica | ADDRESS ON FILE | | | | |
| 4989065 | Erickson, Paul | ADDRESS ON FILE | | | | |
| 4959441 | Erickson, Richard | ADDRESS ON FILE | | | | |
| 4988527 | Erickson, Richard | ADDRESS ON FILE | | | | |
| 5869016 | Erickson, Robert | ADDRESS ON FILE | | | | |
| 4974290 | Erickson, Robert | VP Engineering and Implementation West, 2000 Crow Canyon Place, Suite 210 | San Ramon | CA | 94583 | |
| 4975132 | Erickson, Ross | 3690 Thomason Lane | Fairfield | CA | 94534 | |
| 4995874 | Erickson, Spencer | ADDRESS ON FILE | | | | |
| 4911536 | Erickson, Spencer Mark | ADDRESS ON FILE | | | | |
| 4936150 | Erickson, Stephen | 34 Sanderling Circle | Watsonville | CA | 95076 | |
| 4990957 | Erickson, Thor | ADDRESS ON FILE | | | | |
| 6117808 | Erickson, Thor | ADDRESS ON FILE | | | | |
| 4957147 | Erickson, William S | ADDRESS ON FILE | | | | |
| 4940783 | Eric's Car Wash-Larson, Eric | 1625 Mangrove Ave. | Chico | CA | 95926 | |
| 6008762 | ERICSON ELECTRIC & INTEGRATION | 3923 HAUSSMAN CT | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4995320 | Ericson, Dean | ADDRESS ON FILE | | | | |
| 4913855 | Ericson, Dean E | ADDRESS ON FILE | | | | |
| 4992156 | Ericson, Judy | ADDRESS ON FILE | | | | |
| 4963192 | Ericsson, Curtis David | ADDRESS ON FILE | | | | |
| 4997710 | Ericsson, Kenneth | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4914218 | Ericsson, Kenneth | ADDRESS ON FILE | | | | |
| 7220043 | Ericsson, Stephen Richard | ADDRESS ON FILE | | | | |
| 7143878 | Eridan Bazan | ADDRESS ON FILE | | | | |
| 7143878 | Eridan Bazan | ADDRESS ON FILE | | | | |
| 7916088 | Erie Insurance Exchange | Attn: Brian Gloudemans, V.P., 100 Erie Insurance Place | Erie | PA | 16530-0001 | |
| 7952767 | Erie Insurance Group | 100 Erie Insurance Place | Erie | PA | 16530-1104 | |
| 7765970 | ERIE YMCA WORLD SERVICE FUND | 31 W 10TH ST | ERIE | PA | 16501-1401 | |
| 7074216 | Erie, Elizabeth E. | ADDRESS ON FILE | | | | |
| 7473986 | Erie, Eva Elizabeth | ADDRESS ON FILE | | | | |
| 7176497 | Erik  Landwehr | ADDRESS ON FILE | | | | |
| 7197417 | Erik  Ray Giese | ADDRESS ON FILE | | | | |
| 7197417 | Erik  Ray Giese | ADDRESS ON FILE | | | | |
| 7197417 | Erik  Ray Giese | ADDRESS ON FILE | | | | |
| 7769799 | ERIK B LARSEN | 1875 PARROTT DR | SAN MATEO | CA | 94402-3756 | |
| 5920945 | Erik Berkenstock | ADDRESS ON FILE | | | | |
| 5920944 | Erik Berkenstock | ADDRESS ON FILE | | | | |
| 5920942 | Erik Berkenstock | ADDRESS ON FILE | | | | |
| 5920943 | Erik Berkenstock | ADDRESS ON FILE | | | | |
| 7690479 | ERIK C JORGENSEN | ADDRESS ON FILE | | | | |
| 7170133 | ERIK CHRISTENSEN | ADDRESS ON FILE | | | | |
| 7775512 | ERIK CHRISTOPHER SUTTON | 1200 15TH AVE APT 5 | SAN FRANCISCO | CA | 94122-2032 | |
| 7690480 | ERIK CLAMPITT | ADDRESS ON FILE | | | | |
| 7199804 | ERIK CLARK | ADDRESS ON FILE | | | | |
| 7199804 | ERIK CLARK | ADDRESS ON FILE | | | | |
| 7198192 | ERIK CRABTREE | ADDRESS ON FILE | | | | |
| 7198192 | ERIK CRABTREE | ADDRESS ON FILE | | | | |
| 7690481 | ERIK DAVID PRILL & | ADDRESS ON FILE | | | | |
| 7933663 | ERIK DEAN SINISI.;. | 105 KRAUSE TERRACE | MARTINEZ | CA | 94553 | |
| 7690482 | ERIK E PETERSON | ADDRESS ON FILE | | | | |
| 7941155 | ERIK EBERHARDT | 201-1633 YEW STREET | VANCOUVER | BC | V6K 3E6 | Canada |
| 6076002 | ERIK EBERHARDT, ROCK ENGG CONSULTING | 201-1633 YEW STREET | VANCOUVER | BC | V6K 3E6 | CANADA |
| 7690483 | ERIK ELWARD | ADDRESS ON FILE | | | | |
| 7782115 | ERIK F PYLE TR | UA 01 17 16, CAROL K PYLE REVOCABLE TRUST, 546 DOLORES AVE | HALF MOON BAY | CA | 94019-2216 | |
| 7690484 | ERIK F YOUNG | ADDRESS ON FILE | | | | |
| 7933664 | ERIK G NYSTROM.;. | 2949 WILLOWBROOK LANE | APTOS | CA | 95003 | |
| 7781304 | ERIK G QUARRY | 38166 CHESTNUT RIDGE RD | ELYRIA | OH | 44035-8647 | |
| 5891909 | Erik Hansen | ADDRESS ON FILE | | | | |
| 7143670 | Erik Huhn | ADDRESS ON FILE | | | | |
| 7143670 | Erik Huhn | ADDRESS ON FILE | | | | |
| 7690485 | ERIK I HANSEN | ADDRESS ON FILE | | | | |
| 7769807 | ERIK J LARSON | 74 TREMONT AVE | STAMFORD | CT | 06906-2332 | |
| 7690486 | ERIK J NELSON & | ADDRESS ON FILE | | | | |
| 7690487 | ERIK J THOMPSON | ADDRESS ON FILE | | | | |
| 7769355 | ERIK KIYOTANI | 742 CELESTIAL LN | FOSTER CITY | CA | 94404-2772 | |
| 7198352 | ERIK KLEE | ADDRESS ON FILE | | | | |
| 7198352 | ERIK KLEE | ADDRESS ON FILE | | | | |
| 7198354 | Erik Klee Trust | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 2838 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7198354 | Erik Klee Trust | ADDRESS ON FILE | | | | |
| 7188155 | Erik Kyle Olson | ADDRESS ON FILE | | | | |
| 7188155 | Erik Kyle Olson | ADDRESS ON FILE | | | | |
| 7690488 | ERIK L APPELO | ADDRESS ON FILE | | | | |
| 7181215 | Erik Landwehr | ADDRESS ON FILE | | | | |
| 7181215 | Erik Landwehr | ADDRESS ON FILE | | | | |
| 5904501 | Erik Landwehr | ADDRESS ON FILE | | | | |
| 5908179 | Erik Landwehr | ADDRESS ON FILE | | | | |
| 7141354 | Erik Lee Thompson | ADDRESS ON FILE | | | | |
| 7141354 | Erik Lee Thompson | ADDRESS ON FILE | | | | |
| 7142650 | Erik Lindgren | ADDRESS ON FILE | | | | |
| 7142650 | Erik Lindgren | ADDRESS ON FILE | | | | |
| 7690489 | ERIK M BUNDESEN | ADDRESS ON FILE | | | | |
| 7690490 | ERIK M BURKS | ADDRESS ON FILE | | | | |
| 7193259 | ERIK M HOUSH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193259 | ERIK M HOUSH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7690491 | ERIK M KLINE | ADDRESS ON FILE | | | | |
| 7836354 | ERIK M KLINE | KAMIMEGURO 3-1-3 #704, MEGURO, TOKYO 153-0051 | JAPAN | A4 | 153-0051 | JAPAN |
| 7933665 | ERIK MOORE.;. | 1923 WEST ST | OAKLAND | CA | 94612 | |
| 7192837 | ERIK OKSTAD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192837 | ERIK OKSTAD | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5992097 | Erik Pearson Photo and Video-Pearson, Erik | 11860B LA HONDA ROAD | WOODSIDE | CA | 94062 | |
| 7301619 | Erik Robert Joscak and Lynsea Hannah Wells | ADDRESS ON FILE | | | | |
| 7763697 | ERIK S BUCK | 764 HILLSIDE AVE | LIBERTY | MO | 64068-2119 | |
| 5920947 | Erik Saevke | ADDRESS ON FILE | | | | |
| 5920949 | Erik Saevke | ADDRESS ON FILE | | | | |
| 5920946 | Erik Saevke | ADDRESS ON FILE | | | | |
| 5920948 | Erik Saevke | ADDRESS ON FILE | | | | |
| 5920950 | Erik Saevke | ADDRESS ON FILE | | | | |
| 7690492 | ERIK SETTERQUIST | ADDRESS ON FILE | | | | |
| 7184149 | Erik Siebenthal | ADDRESS ON FILE | | | | |
| 7184149 | Erik Siebenthal | ADDRESS ON FILE | | | | |
| 7463751 | Erik Siebenthal Individually & as successor in interest to Cecilia Ellison | ADDRESS ON FILE | | | | |
| 7141490 | Erik Sousa Roberts | ADDRESS ON FILE | | | | |
| 7141490 | Erik Sousa Roberts | ADDRESS ON FILE | | | | |
| 5920954 | Erik Trettevik | ADDRESS ON FILE | | | | |
| 5920955 | Erik Trettevik | ADDRESS ON FILE | | | | |
| 5920952 | Erik Trettevik | ADDRESS ON FILE | | | | |
| 5920953 | Erik Trettevik | ADDRESS ON FILE | | | | |
| 7690493 | ERIK VON BUCHAU & | ADDRESS ON FILE | | | | |
| 5920960 | Erik Von Rotz | ADDRESS ON FILE | | | | |
| 5920959 | Erik Von Rotz | ADDRESS ON FILE | | | | |
| 5920956 | Erik Von Rotz | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5920958 | Erik Von Rotz | ADDRESS ON FILE | | | | |
| 5920957 | Erik Von Rotz | ADDRESS ON FILE | | | | |
| 7690494 | ERIK W B OSTROM | ADDRESS ON FILE | | | | |
| 7690495 | ERIK WENDELL BROWN | ADDRESS ON FILE | | | | |
| 7690496 | ERIK WERNER | ADDRESS ON FILE | | | | |
| 7184479 | Erik Wilson | ADDRESS ON FILE | | | | |
| 7184479 | Erik Wilson | ADDRESS ON FILE | | | | |
| 7175496 | Erika A.  Hart-Noviello | ADDRESS ON FILE | | | | |
| 7175496 | Erika A.  Hart-Noviello | ADDRESS ON FILE | | | | |
| 7175496 | Erika A.  Hart-Noviello | ADDRESS ON FILE | | | | |
| 7690497 | ERIKA ABLES | ADDRESS ON FILE | | | | |
| 7690498 | ERIKA ANN PERLOFF | ADDRESS ON FILE | | | | |
| 7781537 | ERIKA ANNE STRAUB | 4874 MASON ST | PLEASANTON | CA | 94588-3845 | |
| 7941156 | ERIKA BEAR | 910 E. HAMILTON AVE. SUITE 180 | CAMPBELL | CA | 95008 | |
| 7188156 | Erika Beckham | ADDRESS ON FILE | | | | |
| 7188156 | Erika Beckham | ADDRESS ON FILE | | | | |
| 6126111 | Erika Dominguez and Harold Lowenthal | ADDRESS ON FILE | | | | |
| 7690499 | ERIKA F RIMSON | ADDRESS ON FILE | | | | |
| 7776357 | ERIKA GAILE VOSPER | PO BOX 916 | FOLSOM | CA | 95763-0916 | |
| 7777486 | ERIKA HIRAMATSU TTEE | HIRAMATSU FAMILY TRUST DTD 12/20/12, PO BOX 82433 | SAN DIEGO | CA | 92138-2433 | |
| 7690500 | ERIKA HOLM | ADDRESS ON FILE | | | | |
| 7141002 | Erika Kathleen Rivas | ADDRESS ON FILE | | | | |
| 7141002 | Erika Kathleen Rivas | ADDRESS ON FILE | | | | |
| 7184449 | Erika Kunert | ADDRESS ON FILE | | | | |
| 7184449 | Erika Kunert | ADDRESS ON FILE | | | | |
| 7690501 | ERIKA L STEUCEK | ADDRESS ON FILE | | | | |
| 7328233 | Erika L. Miller | Earley, Joseph M.,Boldt, Paige N. , 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7767938 | ERIKA LOUISE HERBOLD | 579 SAGAMORE AVE UNIT 56 | PORTSMOUTH | NH | 03801-5570 | |
| 7772968 | ERIKA M PILLER TOD | ROBERT D CUMMINGS, SUBJECT TO STA TOD RULES, 2105 DOVEDALE DR # A | GREENVILLE | NC | 27834-7814 | |
| 7188157 | Erika M. Nixon | ADDRESS ON FILE | | | | |
| 7188157 | Erika M. Nixon | ADDRESS ON FILE | | | | |
| 7690502 | ERIKA MARIA MATTHES | ADDRESS ON FILE | | | | |
| 7690503 | ERIKA MARIE TIEGEL | ADDRESS ON FILE | | | | |
| 7690504 | ERIKA ORBAN | ADDRESS ON FILE | | | | |
| 7933666 | ERIKA SUEZETTE URRABAZO.;. | 560 SANDEL WAY APT 112 | SAN JOSE | CA | 95136 | |
| 7690505 | ERIKA TOUPS TTEE | ADDRESS ON FILE | | | | |
| 7933667 | ERIKA V BINDI.;. | 2248 AUTUMN OAK PL | STOCKTON | CA | 95209 | |
| 4920665 | ERIKS NORTH AMERICA INC | LEWIS-GOETZ AND COMPANY INC, 8635 S 212TH ST | KENT | WA | 98031 | |
| 6131115 | ERIKSEN ELIZABETH L & VERNON L TR | ADDRESS ON FILE | | | | |
| 7260831 | Eriksen, Diana | ADDRESS ON FILE | | | | |
| 6009623 | Eriksen, Diana and Stein; (Grace and Faith not listed on complaint, but listed on demand) | DANKO MEREDITH, 333 TWIN DOLPHIN DRIVE, SUITE 145 | REDWOOD SHORES | CA | 94065 | |
| 6009622 | Eriksen, Diana and Stein; (Grace and Faith not listed on complaint, but listed on demand) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, 700 EL CAMINO REAL, P.O BOX 669 | MILLBRAE | CA | 94030 | |
| 7259808 | Eriksen, Stein | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2840 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4940964 | Eriksen, Veronica | 251 Bachman Avenue | Los Gatos | CA | 95030 | |
| 6144991 | ERIKSON BRIAN D & UDONIA A | ADDRESS ON FILE | | | | |
| 7475949 | Erikson, Brian D | ADDRESS ON FILE | | | | |
| 5864769 | ERIKSSON LLC | ADDRESS ON FILE | | | | |
| 5864486 | ERIKSSON, LLC | ADDRESS ON FILE | | | | |
| 4983105 | Erikstad, Jean | ADDRESS ON FILE | | | | |
| 7183942 | Erin  Ruiz | ADDRESS ON FILE | | | | |
| 7177194 | Erin  Ruiz | ADDRESS ON FILE | | | | |
| 7177194 | Erin  Ruiz | ADDRESS ON FILE | | | | |
| 7152532 | Erin Anne Wood | ADDRESS ON FILE | | | | |
| 7152532 | Erin Anne Wood | ADDRESS ON FILE | | | | |
| 7152532 | Erin Anne Wood | ADDRESS ON FILE | | | | |
| 7690506 | ERIN ARREGUIN | ADDRESS ON FILE | | | | |
| 7763599 | ERIN AUTUMN BROWN | 901 TORREON DR S | LITCHFIELD PARK | AZ | 85340-4505 | |
| 7194304 | ERIN B ROACH | ADDRESS ON FILE | | | | |
| 7194304 | ERIN B ROACH | ADDRESS ON FILE | | | | |
| 7690507 | ERIN B RUDDICK | ADDRESS ON FILE | | | | |
| 7340088 | Erin Brandt | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7152679 | Erin Brandt | ADDRESS ON FILE | | | | |
| 7152679 | Erin Brandt | ADDRESS ON FILE | | | | |
| 7152679 | Erin Brandt | ADDRESS ON FILE | | | | |
| 7140648 | Erin Brooke Klauenburch | ADDRESS ON FILE | | | | |
| 7140648 | Erin Brooke Klauenburch | ADDRESS ON FILE | | | | |
| 7197845 | ERIN BURT GODINEZ | ADDRESS ON FILE | | | | |
| 7197845 | ERIN BURT GODINEZ | ADDRESS ON FILE | | | | |
| 7690508 | ERIN C KANNO & | ADDRESS ON FILE | | | | |
| 7770807 | ERIN C MARMION & | COLM P MARMION JT TEN, 1590 AUSTIN CT | BONITA | CA | 91902-4022 | |
| 7690509 | ERIN C PAULSEN | ADDRESS ON FILE | | | | |
| 7690510 | ERIN CODEY | ADDRESS ON FILE | | | | |
| 7141275 | Erin Danice Havstad | ADDRESS ON FILE | | | | |
| 7141275 | Erin Danice Havstad | ADDRESS ON FILE | | | | |
| 7141634 | Erin Denise Grillo | ADDRESS ON FILE | | | | |
| 7141634 | Erin Denise Grillo | ADDRESS ON FILE | | | | |
| 7690511 | ERIN E HANNIGAN & | ADDRESS ON FILE | | | | |
| 7690512 | ERIN E KEEVER | ADDRESS ON FILE | | | | |
| 7690513 | ERIN E MONTY | ADDRESS ON FILE | | | | |
| 7786910 | ERIN E MURPHY & | CHRISTINE L MURPHY JT TEN, 12867 SE EVENING STAR DR | PORTLAND | OR | 97086-8039 | |
| 7690514 | ERIN E MURPHY & | ADDRESS ON FILE | | | | |
| 7690516 | ERIN ELIZABETH HOMOLKA | ADDRESS ON FILE | | | | |
| 7690517 | ERIN FLYNN | ADDRESS ON FILE | | | | |
| 7690518 | ERIN G PETERSON | ADDRESS ON FILE | | | | |
| 7836298 | ERIN G PETERSON | SAGAUER STR 56, 23717 KASSEEDORF, CA | GERMANY | S8 | 23717 | GERMANY |
| 7690519 | ERIN GALLAGHER | ADDRESS ON FILE | | | | |
| 7690520 | ERIN GILL HEON | ADDRESS ON FILE | | | | |
| 7166107 | ERIN HACKETT AND SEAN HACKETT, TRUSTEES OF THE HACKETT FAMILY TRUST, DATED JUNE 1, 2014 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7166107 | ERIN HACKETT AND SEAN HACKETT, TRUSTEES OF THE HACKETT FAMILY TRUST, DATED JUNE 1, 2014 | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7690521 | ERIN HIGGINS | ADDRESS ON FILE | | | | |
| 7163578 | ERIN HOWSEMAN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163578 | ERIN HOWSEMAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7690522 | ERIN HURSH CORD | ADDRESS ON FILE | | | | |
| 7690523 | ERIN I FISHER | ADDRESS ON FILE | | | | |
| 7780898 | ERIN J TER KUILE | ADDRESS ON FILE | | | | |
| 5902230 | Erin Johnson | ADDRESS ON FILE | | | | |
| 5909630 | Erin Johnson | ADDRESS ON FILE | | | | |
| 5906246 | Erin Johnson | ADDRESS ON FILE | | | | |
| 7933668 | ERIN K ANDEREGG.;. | 4966 MONACO DRIVE | PLEASANTON | CA | 94566 | |
| 7690524 | ERIN K SCHOOF-BISHOP | ADDRESS ON FILE | | | | |
| 7141058 | Erin Kelly | ADDRESS ON FILE | | | | |
| 7141058 | Erin Kelly | ADDRESS ON FILE | | | | |
| 7152680 | Erin Kirchenberg | ADDRESS ON FILE | | | | |
| 7152680 | Erin Kirchenberg | ADDRESS ON FILE | | | | |
| 7152680 | Erin Kirchenberg | ADDRESS ON FILE | | | | |
| 5903346 | Erin Klauenburch | ADDRESS ON FILE | | | | |
| 5907229 | Erin Klauenburch | ADDRESS ON FILE | | | | |
| 7690525 | ERIN L JONES | ADDRESS ON FILE | | | | |
| 7690526 | ERIN L ODWYER | ADDRESS ON FILE | | | | |
| 7197757 | ERIN LEE | ADDRESS ON FILE | | | | |
| 5904403 | Erin Lee | ADDRESS ON FILE | | | | |
| 5908081 | Erin Lee | ADDRESS ON FILE | | | | |
| 7197757 | ERIN LEE | ADDRESS ON FILE | | | | |
| 7782345 | ERIN LEIGH WHITTEMORE | 3670 GLENDON AVE APT 103 | LOS ANGELES | CA | 90034-6226 | |
| 7690527 | ERIN LINDSAY MCCABE | ADDRESS ON FILE | | | | |
| 7197006 | Erin Liss | ADDRESS ON FILE | | | | |
| 7197006 | Erin Liss | ADDRESS ON FILE | | | | |
| 7197006 | Erin Liss | ADDRESS ON FILE | | | | |
| 7690528 | ERIN LOUISE PETERSEN | ADDRESS ON FILE | | | | |
| 7933669 | ERIN M ANDERSON.;. | 2520 SUNNYGROVE AVENUE | MCKINLEYVILLE | CA | 95519 | |
| 7690529 | ERIN M DEVINE | ADDRESS ON FILE | | | | |
| 7778190 | ERIN M HANSON | 6524 E EL ROBLE ST | LONG BEACH | CA | 90815-4619 | |
| 7176501 | Erin M Lee | ADDRESS ON FILE | | | | |
| 7181219 | Erin M Lee | ADDRESS ON FILE | | | | |
| 7176501 | Erin M Lee | ADDRESS ON FILE | | | | |
| 7774498 | ERIN M SEAMAN | 1295 E LEGACY VIEW DR | MERIDIAN | ID | 83646-5296 | |
| 7152753 | Erin Mansanares | ADDRESS ON FILE | | | | |
| 7152753 | Erin Mansanares | ADDRESS ON FILE | | | | |
| 7152753 | Erin Mansanares | ADDRESS ON FILE | | | | |
| 7690530 | ERIN MARIKO YASUDA | ADDRESS ON FILE | | | | |
| 7933670 | ERIN MARTIN.;. | 4131 BAYO STREET | OAKLAND | CA | 94619 | |
| 7165341 | ERIN MAY HOWSEMAN AND ROBERT SIDNEY HOWSEMAN, TRUSTEES OF THE HOWSEMAN 2003 REVOCABLE FAMILY TRUST | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165341 | ERIN MAY HOWSEMAN AND ROBERT SIDNEY HOWSEMAN, TRUSTEES OF THE HOWSEMAN 2003 REVOCABLE FAMILY TRUST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7690531 | ERIN MAY ROBY | ADDRESS ON FILE | | | | |
| 7933671 | ERIN MAYA KENNY;. | 2000 ASCOT PKWY APT 3826 | VALLEJO | CA | 94591 | |
| 5910577 | Erin McDermott | ADDRESS ON FILE | | | | |
| 5904081 | Erin McDermott | ADDRESS ON FILE | | | | |
| 5912290 | Erin McDermott | ADDRESS ON FILE | | | | |
| 5912840 | Erin McDermott | ADDRESS ON FILE | | | | |
| 5907797 | Erin McDermott | ADDRESS ON FILE | | | | |
| 5911647 | Erin McDermott | ADDRESS ON FILE | | | | |
| 7690532 | ERIN P AHEARN | ADDRESS ON FILE | | | | |
| 7690533 | ERIN R HAGLER | ADDRESS ON FILE | | | | |
| 5920964 | Erin Rhatigan | ADDRESS ON FILE | | | | |
| 5920961 | Erin Rhatigan | ADDRESS ON FILE | | | | |
| 5920963 | Erin Rhatigan | ADDRESS ON FILE | | | | |
| 5920962 | Erin Rhatigan | ADDRESS ON FILE | | | | |
| 5905859 | Erin Simms | ADDRESS ON FILE | | | | |
| 5909320 | Erin Simms | ADDRESS ON FILE | | | | |
| 7198616 | Erin Vosti-Lal | ADDRESS ON FILE | | | | |
| 7198616 | Erin Vosti-Lal | ADDRESS ON FILE | | | | |
| 7174985 | Erin West | ADDRESS ON FILE | | | | |
| 7174985 | Erin West | ADDRESS ON FILE | | | | |
| 7174985 | Erin West | ADDRESS ON FILE | | | | |
| 7775465 | ERINA K SUMIDA | 1745 DORNIE CIR | FOLSOM | CA | 95630-5320 | |
| 7933672 | ERINA WONG;. | P.O. BOX 210656 | SAN FRANCISCO | CA | 94121 | |
| 4984347 | Erisman, Dolores | ADDRESS ON FILE | | | | |
| 7161968 | Erisman, James Stuart | ADDRESS ON FILE | | | | |
| 7170953 | Erisman, June | ADDRESS ON FILE | | | | |
| 4965243 | Erisman, Kyle Jeffrey | ADDRESS ON FILE | | | | |
| 4964857 | Erisman, Wyatt Lee | ADDRESS ON FILE | | | | |
| 7175589 | ERK, a minor child (Parent: Julie  A.  Kitto) | ADDRESS ON FILE | | | | |
| 7175589 | ERK, a minor child (Parent: Julie  A.  Kitto) | ADDRESS ON FILE | | | | |
| 7175589 | ERK, a minor child (Parent: Julie  A.  Kitto) | ADDRESS ON FILE | | | | |
| 7690534 | ERLA T HACKETT | ADDRESS ON FILE | | | | |
| 7159848 | ERLBACHER, WILLIAM MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159848 | ERLBACHER, WILLIAM MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7771772 | ERLE C MORSE & CHARLOTTE A MORSE | TR ERLE C MOORE & CHARLOTTE A, MORSE LIVING TRUST UA OCT 10 96, 103 HILLSIDE ST | RED BANK | NJ | 07701-5628 | |
| 7690536 | ERLE RACELY | ADDRESS ON FILE | | | | |
| 7289560 | Erle, Eva | ADDRESS ON FILE | | | | |
| 7281243 | Erle, Eva  Elizabeth | ADDRESS ON FILE | | | | |
| 4965028 | Erlec Jr., Eugene Laurence | ADDRESS ON FILE | | | | |
| 5906151 | Erleen Catherine Ludwig | ADDRESS ON FILE | | | | |
| 5911378 | Erleen Catherine Ludwig | ADDRESS ON FILE | | | | |
| 5909539 | Erleen Catherine Ludwig | ADDRESS ON FILE | | | | |
| 5902129 | Erleen Catherine Ludwig | ADDRESS ON FILE | | | | |
| 4972996 | Erlenbach, Alison | ADDRESS ON FILE | | | | |
| 7690538 | ERLIN BAK & | ADDRESS ON FILE | | | | |
| 7177153 | Erlinda  Palapuz | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway | San Diego | CA | 92101 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2842 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2843 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7177153 | Erlinda  Palapuz | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7776967 | ERLINDA A WIXSON | 1722 CARDINAL DR | MCKINLEYVILLE | CA | 95519-4808 | |
| 7933673 | ERLINDA P TUMLOS.;. | 1263 FASCINATION CIRCLE | EL SOBRANTE | CA | 94803 | |
| 7690539 | ERLINDA R RODRIGO | ADDRESS ON FILE | | | | |
| 7169731 | Erline Susan Geske | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169731 | Erline Susan Geske | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169731 | Erline Susan Geske | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7690540 | ERLING B QUALHEIM JR CUST | ADDRESS ON FILE | | | | |
| 7772806 | ERLING O WILLMAN CUST | ANTOINETTE L PETERSEN, CA UNIF TRANSFERS MIN ACT UNTIL AGE 21, 76 MONTEGO KY | NOVATO | CA | 94949-5350 | |
| 7772816 | ERLING O WILLMAN CUST | RYAN HAROLD PETERSEN, CA UNIF TRANSFERS MIN ACT UNTIL AGE 21, 2061 HOEN AVE | SANTA ROSA | CA | 95405 | |
| 4978753 | Erlingsson, Jens | ADDRESS ON FILE | | | | |
| 4920667 | ERLPHASE POWER TECHNOLOGIES LTD | 74 SCURFIELD BLVD | WINNIPEG | MB | R3Y 1G4 | CANADA |
| 4951743 | Erlwein, Ronald Paul | ADDRESS ON FILE | | | | |
| 7216592 | ERM (Jacob Moon & Renee Roczey, Parents) | ADDRESS ON FILE | | | | |
| 7941157 | ERM CONSULTING & ENGINEERING INC | 1 BEACON ST 5TH FLOOR | BOSTON | MA | 02108 | |
| 6076003 | ERM CONSULTING & ENGINEERING INC ENVIRONMENTAL RESOURCES MANAGEMENT | ONE BEACON ST 5TH FLOOR | BOSTON | MA | 02108 | |
| 7764622 | ERMA C CONANT | PO BOX 2068 | WILLITS | CA | 95490-2068 | |
| 7175566 | Erma Dickerson | ADDRESS ON FILE | | | | |
| 7175566 | Erma Dickerson | ADDRESS ON FILE | | | | |
| 7175566 | Erma Dickerson | ADDRESS ON FILE | | | | |
| 7690541 | ERMA E HERMAN | ADDRESS ON FILE | | | | |
| 7782946 | ERMA E ZINK TR UA APR 18 97 | ERMA E ZINK REVOCABLE LIVING, TRUST, 55 CONCORDIA LN APT 225 | OROVILLE | CA | 95966-6355 | |
| 7777429 | ERMA F M STEVENS TTEE | 36139, ERMA F M STEVENS TRUST, PO BOX 757 | HOUGHTON LAKE | MI | 48629-0757 | |
| 7770307 | ERMA J LOMORI TR LOMORI FAMILY | TRUST UA MAY 22 90, 40290 STRAWFLOWER WAY | FREMONT | CA | 94538-2491 | |
| 7786649 | ERMA JEAN BARBER | P O BOX 825 | FALL RIVER MILLS | CA | 96028-0825 | |
| 7690542 | ERMA K PARSONS TR UA MAY 23 94 | ADDRESS ON FILE | | | | |
| 7690543 | ERMA M BECK | ADDRESS ON FILE | | | | |
| 7690544 | ERMA P MILLARD | ADDRESS ON FILE | | | | |
| 7690547 | ERMA V BERKLEY | ADDRESS ON FILE | | | | |
| 7767358 | ERMALIND V GUERIN TR | ERMALIND VIEIRA GUERIN, TRUST UA JUL 11 95, 8012 N 73RD ST | SCOTTSDALE | AZ | 85258-2714 | |
| 7690548 | ERMANNO MATTEUCCI & | ADDRESS ON FILE | | | | |
| 7775950 | ERMELINDA TOWON & JOHN TOWON & | RENEE TOWON-PEREIRA TR TOWON, FAMILY TRUST UA SEP 2 92, PO BOX 592 | ELK GROVE | CA | 95759-0592 | |
| 7770305 | ERMINIA B LOMBARDO & | ANN LOMBARDO JT TEN, 4603 NUGGET AVE | STOCKTON | CA | 95207-7131 | |
| 7782947 | ERMINIA LUCIER TR UA AUG 13 99 | THE ERMINIA J LUCIER REVOCABLE, TRUST, 1552 GREEN ST REAR | SAN FRANCISCO | CA | 94123-5175 | |
| 7783556 | ERMINIA M RICCI | 914 S FREMONT ST | SAN MATEO | CA | 94402-1812 | |
| 7690549 | ERMINIA VELEZ | ADDRESS ON FILE | | | | |
| 7772391 | ERMINIO ORLANDO & | ROSA ORLANDO JT TEN, PO BOX 111 | DAVENPORT | CA | 95017-0111 | |
| 5869084 | ERM-West, Inc | ADDRESS ON FILE | | | | |
| 6076114 | ERM-West, Inc. | 1277 Treat Boulevard, Suite 500 | Walnut Creek | CA | 94597 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2844 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6076114 | ERM-West, Inc. | Newmeyer & Dillion, LLP, 1333 N California Blvd., #600 | Walnut Creek | CA | 94596 | |
| 7690550 | ERNA C SVOBODA & JOHN D | ADDRESS ON FILE | | | | |
| 7778292 | ERNA N HANSEN TTEE | THE ERNA N HANSEN TR, UA DTD 03 29 2014, 36636 MONTECITO DR | FREMONT | CA | 94536-2616 | |
| 7773354 | ERNA N RANDIG | 24 VIA LA CUMBRE | GREENBRAE | CA | 94904-1331 | |
| 4973216 | Ernce, David | ADDRESS ON FILE | | | | |
| 7690551 | ERNEL A HENRY CUST | ADDRESS ON FILE | | | | |
| 7690552 | ERNEL A HENRY CUST | ADDRESS ON FILE | | | | |
| 7690553 | ERNEL A HENRY CUST | ADDRESS ON FILE | | | | |
| 4997321 | Ernenwein, Randy | ADDRESS ON FILE | | | | |
| 4913614 | Ernenwein, Randy Alan | ADDRESS ON FILE | | | | |
| 7177362 | Ernest  Leichter | ADDRESS ON FILE | | | | |
| 7177362 | Ernest  Leichter | ADDRESS ON FILE | | | | |
| 7690554 | ERNEST A BACHMANN JR | ADDRESS ON FILE | | | | |
| 7690555 | ERNEST A BURGUIERES III | ADDRESS ON FILE | | | | |
| 5920969 | Ernest A Chavira | ADDRESS ON FILE | | | | |
| 5920968 | Ernest A Chavira | ADDRESS ON FILE | | | | |
| 5920965 | Ernest A Chavira | ADDRESS ON FILE | | | | |
| 5920967 | Ernest A Chavira | ADDRESS ON FILE | | | | |
| 5920966 | Ernest A Chavira | ADDRESS ON FILE | | | | |
| 7783238 | ERNEST A LAMPREDA TR | UA 03 18 06, THE LAMPREDA FAMILY TRUST, 1758 SW CECELIA LN | PORT SAINT LUCIE | FL | 34953 | |
| 7782516 | ERNEST A LAMPREDA TR | UA 03 18 06, THE LAMPREDA FAMILY TRUST, 1758 SW CECELIA LN | PORT SAINT LUCIE | FL | 34953-1653 | |
| 7690556 | ERNEST A LEIN & JOAN N LEIN | ADDRESS ON FILE | | | | |
| 7774211 | ERNEST A SANFORD | C/O ERNEST A SANFORD JR, PO BOX 5308 | CHICO | CA | 95927-5308 | |
| 7690557 | ERNEST A SCHENONE & MARY P | ADDRESS ON FILE | | | | |
| 7690558 | ERNEST A TORDSEN & CATHERINE L | ADDRESS ON FILE | | | | |
| 7690559 | ERNEST A TORDSEN JR | ADDRESS ON FILE | | | | |
| 7766065 | ERNEST ABERS & SYLVIA SNOWISS TR | UA AUG  19 97 THE ABERS/SNOWISS, FAMILY TRUST, 2211 KELTON AVE | LOS ANGELES | CA | 90064-2010 | |
| 7690560 | ERNEST ALLEN JR & | ADDRESS ON FILE | | | | |
| 5869085 | ERNEST AMBEGIA, SPENCER THOMAS & | ADDRESS ON FILE | | | | |
| 7690561 | ERNEST AU JR & | ADDRESS ON FILE | | | | |
| 7769665 | ERNEST B LABAN & | TERESITA G LABAN JT TEN, 4622 CABRILLO ST | SAN FRANCISCO | CA | 94121-3216 | |
| 7690562 | ERNEST BAROSSO | ADDRESS ON FILE | | | | |
| 7690563 | ERNEST BATTAGLIA | ADDRESS ON FILE | | | | |
| 5902846 | Ernest Berghof | ADDRESS ON FILE | | | | |
| 7841414 | ERNEST BORNSTEIN | 783 MONTEZUMA DR | SOUTHLAKETAHOE | CA | 96150-3341 | |
| 7780481 | ERNEST BURROUGHS | PO BOX 4377 | EL DORADO HILLS | CA | 95762-0017 | |
| 7690565 | ERNEST C GRIBAUDO & VICTORIA F | ADDRESS ON FILE | | | | |
| 7690566 | ERNEST C HENSON & | ADDRESS ON FILE | | | | |
| 7764351 | ERNEST C T CHONG | 1730 KEWALO ST | HONOLULU | HI | 96822-3021 | |
| 5920973 | Ernest C. Hardin | ADDRESS ON FILE | | | | |
| 5920974 | Ernest C. Hardin | ADDRESS ON FILE | | | | |
| 5920971 | Ernest C. Hardin | ADDRESS ON FILE | | | | |
| 5920972 | Ernest C. Hardin | ADDRESS ON FILE | | | | |
| 5920970 | Ernest C. Hardin | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2845 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5920977 | Ernest Cattaneo | ADDRESS ON FILE | | | | |
| 7188158 | Ernest Cattaneo | ADDRESS ON FILE | | | | |
| 7188158 | Ernest Cattaneo | ADDRESS ON FILE | | | | |
| 5920978 | Ernest Cattaneo | ADDRESS ON FILE | | | | |
| 5920976 | Ernest Cattaneo | ADDRESS ON FILE | | | | |
| 5920975 | Ernest Cattaneo | ADDRESS ON FILE | | | | |
| 5920980 | Ernest Cattaneo | ADDRESS ON FILE | | | | |
| 7168328 | Ernest Charles Leichter | ADDRESS ON FILE | | | | |
| 7168328 | Ernest Charles Leichter | ADDRESS ON FILE | | | | |
| 7690567 | ERNEST COOPER & JOYCE M COOPER TR | ADDRESS ON FILE | | | | |
| 7326783 | Ernest Criez and Jeanne Criez | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7326783 | Ernest Criez and Jeanne Criez | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7690568 | ERNEST D PENA | ADDRESS ON FILE | | | | |
| 7933674 | ERNEST D PENA.;. | 1848 CAMINO RAMON | DANVILLE | CA | 94526 | |
| 7690569 | ERNEST DALIDIO JR & | ADDRESS ON FILE | | | | |
| 7762772 | ERNEST E BATMAN JR | 145 LITTLE JOHN TRL NE | ATLANTA | GA | 30309-2621 | |
| 7690570 | ERNEST E EAVIS & GALE WOO EAVIS | ADDRESS ON FILE | | | | |
| 7690571 | ERNEST E HART JR | ADDRESS ON FILE | | | | |
| 7785571 | ERNEST E LEE | 2259 GREEN ST | SAN FRANCISCO | CA | 94123-4709 | |
| 6013477 | ERNEST E PESTANA INC | 84 W SANTA CLARA ST STE 580 | SAN JOSE | CA | 95113 | |
| 4920672 | ERNEST E PESTANA, INC | PESTANA PROPERTIES, 84 W SANTA CLARA ST STE 580 | SAN JOSE | CA | 95113-1812 | |
| 7143643 | Ernest E. Baughman | ADDRESS ON FILE | | | | |
| 7143643 | Ernest E. Baughman | ADDRESS ON FILE | | | | |
| 7690572 | ERNEST EARL FURST | ADDRESS ON FILE | | | | |
| 7763081 | ERNEST F BIERSCHENK | 123 N CARRIZO ST | CORPUS CHRISTI | TX | 78401-3001 | |
| 7690573 | ERNEST F DER | ADDRESS ON FILE | | | | |
| 5869086 | Ernest F Ferrari Electrical Contractor | ADDRESS ON FILE | | | | |
| 7690574 | ERNEST F LOMPA | ADDRESS ON FILE | | | | |
| 7772232 | ERNEST F NUNES & | JOYCE M NUNES JT TEN, 2513 PEAR AVE | CROWS LANDING | CA | 95313-9758 | |
| 7774681 | ERNEST F SHERWOOD | 1377 EL CAMINO WAY | LOS BANOS | CA | 93635-3052 | |
| 5869087 | Ernest F. Ferrari Electrical Contractor | ADDRESS ON FILE | | | | |
| 7143995 | Ernest F. Finke | ADDRESS ON FILE | | | | |
| 7143995 | Ernest F. Finke | ADDRESS ON FILE | | | | |
| 5920985 | Ernest Farinias | ADDRESS ON FILE | | | | |
| 5920984 | Ernest Farinias | ADDRESS ON FILE | | | | |
| 5920981 | Ernest Farinias | ADDRESS ON FILE | | | | |
| 5920983 | Ernest Farinias | ADDRESS ON FILE | | | | |
| 7690575 | ERNEST FISCHER | ADDRESS ON FILE | | | | |
| 7933675 | ERNEST FURCH.;. | 3388 WHITMAN WAY | SAN JOSE | CA | 95132 | |
| 7690576 | ERNEST G AXELSON & IVAN E | ADDRESS ON FILE | | | | |
| 7785937 | ERNEST G BATCHELOR JR | 2171 12TH AVE | SAN FRANCISCO | CA | 94116 | |
| 7690577 | ERNEST G BATCHELOR JR | ADDRESS ON FILE | | | | |
| 7690579 | ERNEST G DAVIS | ADDRESS ON FILE | | | | |
| 7690580 | ERNEST G J ANASTOS TR | ADDRESS ON FILE | | | | |
| 7770063 | ERNEST G LEPORI & FAITH E | LEPORI TR, ERNEST G & FAITH E LEPORI FAMILY TRUST UA MAY 3 95, 5005 GERICKE RD | PETALUMA | CA | 94952-9472 | |
| 7784649 | ERNEST G MERRICK & | KIMBERLY J MERRICK JT TEN, 14 WOODSIDE PL | CARMEL VALLEY | CA | 93924-9545 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7690581 | ERNEST G MERRICK & | ADDRESS ON FILE | | | | |
| 7785617 | ERNEST G MURPHEY & | FLORENCE W MURPHEY TR MURPHEY, FAMILY LIVING TRUST UA JUL 29 92, 1021 DONOVAN DR | SAN LEANDRO | CA | 94577-1381 | |
| 7690582 | ERNEST GEHRELS | ADDRESS ON FILE | | | | |
| 7690583 | ERNEST H MATLOCK JR & | ADDRESS ON FILE | | | | |
| 7690584 | ERNEST H MEIER CUST | ADDRESS ON FILE | | | | |
| 7690585 | ERNEST H MONKEN TR MONKEN FAMILY | ADDRESS ON FILE | | | | |
| 7962002 | Ernest H. Watson & Carolyn J. Watson Revocable Trust | ADDRESS ON FILE | | | | |
| 5920989 | Ernest Haleck | ADDRESS ON FILE | | | | |
| 5920988 | Ernest Haleck | ADDRESS ON FILE | | | | |
| 5920986 | Ernest Haleck | ADDRESS ON FILE | | | | |
| 5920987 | Ernest Haleck | ADDRESS ON FILE | | | | |
| 7690586 | ERNEST HARPER & | ADDRESS ON FILE | | | | |
| 7783094 | ERNEST HAUSELT | ATTN  JOHN R HAUSELT, PO BOX 300 | ORANGEVALE | CA | 95662-0300 | |
| 7142219 | Ernest Henry Vogt | ADDRESS ON FILE | | | | |
| 7142219 | Ernest Henry Vogt | ADDRESS ON FILE | | | | |
| 7196583 | Ernest Henry Walston | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196583 | Ernest Henry Walston | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196583 | Ernest Henry Walston | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7690587 | ERNEST J BOUTTE & | ADDRESS ON FILE | | | | |
| 7690588 | ERNEST J CHORNYEI JR | ADDRESS ON FILE | | | | |
| 7690589 | ERNEST J CRESCI & | ADDRESS ON FILE | | | | |
| 7786608 | ERNEST J GOLDMAN & | RITA GOLDMAN JT TEN, 132 W 38TH AVE | SAN MATEO | CA | 94403-4454 | |
| 7786777 | ERNEST J GOLDMAN & | RITA GOLDMAN JT TEN, 132 WEST 38TH AVE | SAN MATEO | CA | 94403-4454 | |
| 7690590 | ERNEST J MORRILL | ADDRESS ON FILE | | | | |
| 7933676 | ERNEST J MUNOZ,;. | 2560 S RECREATION AVE | FRESNO | CA | 93725 | |
| 7767612 | ERNEST JAY HARDY & | ALICE R HARDY TR, HARDY LIVING TRUST UA JAN 12 94, 6230 N SPALDING AVE | FRESNO | CA | 93710-5722 | |
| 7781967 | ERNEST JEROME JOHNSON JR EX | EST ERNEST JOHNSON, 2016 DUCHESS RD | LITHIA SPRINGS | GA | 30122-2311 | |
| 7197036 | Ernest John Fye | ADDRESS ON FILE | | | | |
| 7197036 | Ernest John Fye | ADDRESS ON FILE | | | | |
| 7197036 | Ernest John Fye | ADDRESS ON FILE | | | | |
| 7196951 | Ernest John Nyiri | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196951 | Ernest John Nyiri | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196951 | Ernest John Nyiri | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7140807 | Ernest John Roderick | ADDRESS ON FILE | | | | |
| 7140807 | Ernest John Roderick | ADDRESS ON FILE | | | | |
| 7690591 | ERNEST JOHNSON & | ADDRESS ON FILE | | | | |
| 7785548 | ERNEST JUNG | 17 HARMONY TRL | NEW MILFORD | CT | 06776-2052 | |
| 7690592 | ERNEST L BISCHOFF & MARGARET A | ADDRESS ON FILE | | | | |
| 7764124 | ERNEST L CAUCHON & MARY T CAUCHON | TR UA AUG 21 87 FBO, ERNEST L CAUCHON & MARY T CAUCHON, PO BOX 2174 | BIGFORK | MT | 59911-2174 | |
| 7690593 | ERNEST L DELUCCHI & | ADDRESS ON FILE | | | | |
| 7690594 | ERNEST L DELUCCHI CUST | ADDRESS ON FILE | | | | |
| 7690595 | ERNEST L DENNHARDT SR & LULU M | ADDRESS ON FILE | | | | |
| 7690596 | ERNEST L HOLMES | ADDRESS ON FILE | | | | |
| 7690597 | ERNEST L HUDGENS & | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2847 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7780216 | ERNEST L KOCH TR | UA 08 17 16, ANN K KOCH LIV TRUST, 7420 W 159TH ST # 303 | ORLAND PARK | IL | 60462-5208 | |
| 7690598 | ERNEST L WARD | ADDRESS ON FILE | | | | |
| 7194369 | ERNEST LEE SMITH | ADDRESS ON FILE | | | | |
| 7194369 | ERNEST LEE SMITH | ADDRESS ON FILE | | | | |
| 7690599 | ERNEST M GREEN | ADDRESS ON FILE | | | | |
| 7690600 | ERNEST M NIELSEN TR UA 12 9 03 | ADDRESS ON FILE | | | | |
| 7778734 | ERNEST M PEDRI | 8905 BIG HAND RD | COLUMBUS | MI | 48063-3105 | |
| 6014184 | ERNEST M ROBERTS | ADDRESS ON FILE | | | | |
| 7690601 | ERNEST M VIOLA & | ADDRESS ON FILE | | | | |
| 7690602 | ERNEST MARK SHANKEL | ADDRESS ON FILE | | | | |
| 7690603 | ERNEST MARSALIS | ADDRESS ON FILE | | | | |
| 7189551 | Ernest Michael Cattaneo | ADDRESS ON FILE | | | | |
| 7189551 | Ernest Michael Cattaneo | ADDRESS ON FILE | | | | |
| 7771603 | ERNEST MOELLER | 850 TOYON LN | PATTERSON | CA | 95363-2636 | |
| 7690604 | ERNEST MORTON HILL JR & | ADDRESS ON FILE | | | | |
| 7772094 | ERNEST NGAI & | CURTIS B NGAI &, RODNEY B NGAI JT TEN, 1104 9TH AVE | SAN MATEO | CA | 94402-1426 | |
| 7783426 | ERNEST O NAHAPIET & | CARMEN D NAHAPIET JT TEN, 6170 HEATHERCREEK WAY | SAN JOSE | CA | 95123-4724 | |
| 7907958 | Ernest O'Toole IRA | ADDRESS ON FILE | | | | |
| 7907958 | Ernest O'Toole IRA | ADDRESS ON FILE | | | | |
| 7908088 | Ernest O'Toole TOD | 1135 Park Avenue, Unit #101 | Pagosa Springs | CO | 81147-9266 | |
| 7908088 | Ernest O'Toole TOD | Intelligent Investment Management, LLP, 150 East 9th Street, Ste 333 | Durango | CO | 81301 | |
| 7933677 | ERNEST P CONTRERAS JR..;. | 144 FRANICH DR | WATSONVILLE | CA | 95076 | |
| 7690605 | ERNEST P OGDEN JR & | ADDRESS ON FILE | | | | |
| 7786185 | ERNEST P OLIVER & | FLORENCE OLIVER JT TEN, 277 LUZENA AVE | VACAVILLE | CA | 95688-4434 | |
| 7784627 | ERNEST P PERAZZO & RICHARD E | PERAZZO TR UA AUG 04 06 THE MARY, PERAZZO BYPASS TRUST, 60 NOTRE DAME PLACE | BELMONT | CA | 94002 | |
| 7784112 | ERNEST P PERAZZO & RICHARD E | PERAZZO TR UA AUG 04 06 THE MARY, PERAZZO BYPASS TRUST, 60 NOTRE DAME PL | BELMONT | CA | 94002-1847 | |
| 7772807 | ERNEST P PETERSEN & | JANE BLAIR PETERSEN JT TEN, 1717 SAN ANTONIO AVE | ALAMEDA | CA | 94501-4042 | |
| 7690606 | ERNEST PAUL BICKNELL | ADDRESS ON FILE | | | | |
| 7841430 | ERNEST PAUL BICKNELL | 5079 SUMMER BEACH BLVD | FERNANDINABEACH | FL | 32034-5753 | |
| 7772710 | ERNEST PEDRI & | CATHERINE ANN PEDRI JT TEN, 48150 SUGARBUSH RD | CHESTERFIELD | MI | 48047-3300 | |
| 7690607 | ERNEST PESTANA & EDWARD | ADDRESS ON FILE | | | | |
| 7690608 | ERNEST PESTANA & EDWARD | ADDRESS ON FILE | | | | |
| 7196123 | ERNEST PORTER | ADDRESS ON FILE | | | | |
| 7196123 | ERNEST PORTER | ADDRESS ON FILE | | | | |
| 7690609 | ERNEST R CROOK & PEGGY J | ADDRESS ON FILE | | | | |
| 7690610 | ERNEST R CROOK JR | ADDRESS ON FILE | | | | |
| 7690611 | ERNEST R FOPPIANO CUST | ADDRESS ON FILE | | | | |
| 7772375 | ERNEST R ONETO & GLORIA ONETO TR | ONETO REVOCABLE TRUST, UA JUN 23 91, 1533 E ALPINE AVE | STOCKTON | CA | 95205-2504 | |
| 7690612 | ERNEST R WALDEN | ADDRESS ON FILE | | | | |
| 7776418 | ERNEST R WALKER & | DORIS C WALKER JT TEN, 1433 SAINT FRANCIS DR | SAN JOSE | CA | 95125-5247 | |
| 7690613 | ERNEST R WRIGHT & | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2848 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7460376 | Ernest R. LeGros and Helen R. Legros, Trustees of the LeGros Revocable Inter Vivos Trust initially created on December 1, 1992 | ADDRESS ON FILE | | | | |
| 7773599 | ERNEST RICHARDS & | EVA RICHARDS JT TEN, 6248 GUAVA AVE | GOLETA | CA | 93117-2042 | |
| 7690615 | ERNEST RIEBELING & | ADDRESS ON FILE | | | | |
| 7786298 | ERNEST ROBERT WRIGHT | 2724 BAYBERRY ST | WEST SACRAMENTO | CA | 95691 | |
| 7785876 | ERNEST ROBERT WRIGHT | 2724 BAYBERRY ST | WEST SACRAMENTO | CA | 95691-4912 | |
| 6178656 | Ernest Robinson | ADDRESS ON FILE | | | | |
| 5905058 | Ernest Roderick | ADDRESS ON FILE | | | | |
| 5908599 | Ernest Roderick | ADDRESS ON FILE | | | | |
| 7690616 | ERNEST S KAISER | ADDRESS ON FILE | | | | |
| 7933678 | ERNEST S MITCHELL.;. | 3728 CLARK ROAD, PO BOX 498 | LIVE OAK | CA | 95953 | |
| 7785358 | ERNEST SABINI | 3400 LAGUNA ST APT 207 | SAN FRANCISCO | CA | 94123-2248 | |
| 7785668 | ERNEST SABINI | 706 ARGUELLO BLVD | SAN FRANCISCO | CA | 94118-4013 | |
| 7152633 | Ernest Steven Smith | ADDRESS ON FILE | | | | |
| 7152633 | Ernest Steven Smith | ADDRESS ON FILE | | | | |
| 7152633 | Ernest Steven Smith | ADDRESS ON FILE | | | | |
| 7780476 | ERNEST STEWART ADM | EST THOMAS B BALICHIK, 3012 I ST | EUREKA | CA | 95501-4412 | |
| 7690617 | ERNEST T ANDEREGGEN & | ADDRESS ON FILE | | | | |
| 7188159 | Ernest Urban | ADDRESS ON FILE | | | | |
| 7188159 | Ernest Urban | ADDRESS ON FILE | | | | |
| 7690618 | ERNEST V RHINE & | ADDRESS ON FILE | | | | |
| 7690619 | ERNEST W  YIM TR UA JAN 08 91THE | ADDRESS ON FILE | | | | |
| 7767157 | ERNEST W GRAGG & | FRANCES S GRAGG, JT TEN, 106 AVENIDA DEL SOL | SAN ANTONIO | TX | 78232-1202 | |
| 7174964 | Ernest W Hartman | ADDRESS ON FILE | | | | |
| 7174964 | Ernest W Hartman | ADDRESS ON FILE | | | | |
| 7174964 | Ernest W Hartman | ADDRESS ON FILE | | | | |
| 7690620 | ERNEST W VILLADSEN TR ERNEST W | ADDRESS ON FILE | | | | |
| 7690621 | ERNEST WALKER & | ADDRESS ON FILE | | | | |
| 7690622 | ERNEST WANG | ADDRESS ON FILE | | | | |
| 7690623 | ERNEST WAXMAN & | ADDRESS ON FILE | | | | |
| 7690624 | ERNEST Y SANCHEZ & | ADDRESS ON FILE | | | | |
| 4914471 | Ernest, Austin Steven | ADDRESS ON FILE | | | | |
| 7184357 | ERNEST, JACOB | ADDRESS ON FILE | | | | |
| 7279847 | Ernest, Jacob | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7164507 | ERNEST, JACOB | James P Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7177273 | ERNEST, JACOB | ADDRESS ON FILE | | | | |
| 7184357 | ERNEST, JACOB | ADDRESS ON FILE | | | | |
| 7164507 | ERNEST, JACOB | James P Frantz, Frantz Law Group, 402 West Broadway | San Diego | CA | 92101 | |
| 7166082 | ERNEST, JACOB | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Ste. 860 | San Diego | CA | 92101 | |
| 5884496 | Ernest, J'Na Laneec | ADDRESS ON FILE | | | | |
| 4956684 | Ernest, J'Na Laneec | ADDRESS ON FILE | | | | |
| 7932057 | Ernest, Kim | ADDRESS ON FILE | | | | |
| 7915722 | Ernest, Richard | ADDRESS ON FILE | | | | |
| 7164508 | ERNEST, SUSAN | James P Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7164508 | ERNEST, SUSAN | James P Frantz, Frantz Law Group, 402 West Broadway | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7184358 | ERNEST, SUSAN individually and as Successor in Interest to Paul E. Ernest | ERNEST, SUSAN, James P Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7279791 | ERNEST, SUSAN individually and as Successor in interest to Paul E. Ernest | ADDRESS ON FILE | | | | |
| 7184358 | ERNEST, SUSAN individually and as Successor in Interest to Paul E. Ernest | James P Frantz, Frantz Law Group, 402 West Broadway | San Diego | CA | 92101 | |
| 4958541 | Ernest, William J | ADDRESS ON FILE | | | | |
| 7690625 | ERNESTINA F DIZON CUST | ADDRESS ON FILE | | | | |
| 7690626 | ERNESTINE HAMEL & | ADDRESS ON FILE | | | | |
| 7782827 | ERNESTINE M CHRISTENSEN | 10406 SAILPOINTE AVE | STOCKTON | CA | 95219-7265 | |
| 7690627 | ERNESTINE M SAVAGE TRUSTEE | ADDRESS ON FILE | | | | |
| 5920993 | Ernestine M. Hicks | ADDRESS ON FILE | | | | |
| 5920994 | Ernestine M. Hicks | ADDRESS ON FILE | | | | |
| 5920991 | Ernestine M. Hicks | ADDRESS ON FILE | | | | |
| 5920992 | Ernestine M. Hicks | ADDRESS ON FILE | | | | |
| 5920990 | Ernestine M. Hicks | ADDRESS ON FILE | | | | |
| 7690628 | ERNESTINE P GREEN & | ADDRESS ON FILE | | | | |
| 7177107 | Ernesto  Avilez (Emma Avilez, Parent) | ADDRESS ON FILE | | | | |
| 7933679 | ERNESTO A CRESPO.;. | ADDRESS ON FILE | | | | |
| 7299787 | Ernesto Avilez (Emma Avilez, Parent) | ADDRESS ON FILE | | | | |
| 7299787 | Ernesto Avilez (Emma Avilez, Parent) | ADDRESS ON FILE | | | | |
| 7183856 | Ernesto Avilez (Emma Avilez, Parent) | ADDRESS ON FILE | | | | |
| 7183856 | Ernesto Avilez (Emma Avilez, Parent) | ADDRESS ON FILE | | | | |
| 7933680 | ERNESTO BARA.;. | 3243 ESPERANZA DR | CONCORD | CA | 94519 | |
| 7690629 | ERNESTO GREGORIO & | ADDRESS ON FILE | | | | |
| 5906229 | Ernesto Guzman Chavez | ADDRESS ON FILE | | | | |
| 5902210 | Ernesto Guzman Chavez | ADDRESS ON FILE | | | | |
| 5909613 | Ernesto Guzman Chavez | ADDRESS ON FILE | | | | |
| 7690630 | ERNESTO L CADIZ | ADDRESS ON FILE | | | | |
| 7771693 | ERNESTO Q MOPAS | 82 TEDDY AVE | SAN FRANCISCO | CA | 94134-2346 | |
| 4920677 | ERNESTO SANTILLAN | 772 MEYERS AVE | GRIDLEY | CA | 95948 | |
| 7772598 | ERNESTO T PASION | 321 GOODWIN DR | SAN BRUNO | CA | 94066-1629 | |
| 7690631 | ERNESTO VERA | ADDRESS ON FILE | | | | |
| 7690632 | ERNESTO Y POBLACION | ADDRESS ON FILE | | | | |
| 7180965 | Ernie  Barry-Federman | ADDRESS ON FILE | | | | |
| 7176245 | Ernie  Barry-Federman | ADDRESS ON FILE | | | | |
| 7176245 | Ernie  Barry-Federman | ADDRESS ON FILE | | | | |
| 4920678 | ERNIE & SONS SCAFFOLDING DBA UNIQUE SCAFFOLD | 1960 OLIVERA RD | CONCORD | CA | 94520 | |
| 7941158 | ERNIE & SONS SCAFFOLDING INC | 1960 OLIVERA RD | CONCORD | CA | 94520 | |
| 6011387 | ERNIE & SONS SCAFFOLDING INC | ATTENTION: JOHN SOTO, 1960 OLIVERA RD | CONCORD | CA | 94520 | |
| 6076116 | ERNIE & SONS SCAFFOLDING INC DBA UNIQUE SCAFFOLD | 1960 OLIVERA RD | CONCORD | CA | 94520 | |
| 5903813 | Ernie Barry-Federman | ADDRESS ON FILE | | | | |
| 5907543 | Ernie Barry-Federman | ADDRESS ON FILE | | | | |
| 7765961 | ERNIE ERICKSON CUST | BRUCE ERICKSON, UNIF GIFT MIN ACT CALIFORNIA, 9428 CHALK HILL RD | HEALDSBURG | CA | 95448-9549 | |
| 7933681 | ERNIE L FLUD JR..;. | 7 CLOUD COURT | CHICO | CA | 95928 | |
| 7771330 | ERNIE MELONAS & SUZANNE J MELONAS | TR, MELONAS FAMILY TRUST UA JAN 3 92, 231 LONGRIDGE CT | VENTURA | CA | 93003-1311 | |
| 7177288 | Ernista  Gama | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7187415 | Ernista Gama | ADDRESS ON FILE | | | | |
| 7187415 | Ernista Gama | ADDRESS ON FILE | | | | |
| 7784556 | ERNISTINE KERLING | BOX 173 | BRISBANE | CA | 94005-0173 | |
| 7690633 | ERNISTINE KERLING | ADDRESS ON FILE | | | | |
| 4975264 | Ernst | 1411 LASSEN VIEW DR, 14504 Richardson Srings Road | Chico | CA | 95973 | |
| 6079231 | Ernst | ADDRESS ON FILE | | | | |
| 4920679 | ERNST & YOUNG US LLP | 200 PLAZA DR | SECAUCUS | NJ | 07094 | |
| 5869088 | Ernst Development Inc. | ADDRESS ON FILE | | | | |
| 7167915 | Ernst K. Golla and Alma L. Golla, as trustees of The Golla Revocable Trust dated July 2, 2001 | ADDRESS ON FILE | | | | |
| 7167915 | Ernst K. Golla and Alma L. Golla, as trustees of The Golla Revocable Trust dated July 2, 2001 | ADDRESS ON FILE | | | | |
| 7773646 | ERNST RICHARD RIESE TR | UW ERNA PAULINE RIESE, FBO DOROTHY R FOSS, PO BOX 2720 | MONTEREY | CA | 93942-2720 | |
| 6147037 | ERNST RUSSELL A & SUTTER ERNST VICKI A | ADDRESS ON FILE | | | | |
| 7690635 | ERNST S HENLE CUST | ADDRESS ON FILE | | | | |
| 7767910 | ERNST S HENLE CUST | THERESA R HENLE, CA UNIF TRANSFERS MIN ACT UNTIL AGE 18, 22920 SE 53RD ST | ISSAQUAH | WA | 98029-9226 | |
| 4990452 | Ernst, Darwin | ADDRESS ON FILE | | | | |
| 4953847 | Ernst, Ellis Maxwell | ADDRESS ON FILE | | | | |
| 7187365 | ERNST, GREGORY ALLEN | ADDRESS ON FILE | | | | |
| 7187365 | ERNST, GREGORY ALLEN | ADDRESS ON FILE | | | | |
| 4913680 | Ernst, Jonathan Charles | ADDRESS ON FILE | | | | |
| 4996168 | Ernst, Kevin | ADDRESS ON FILE | | | | |
| 4911795 | Ernst, Kevin A | ADDRESS ON FILE | | | | |
| 7463555 | Ernst, Richard and Glenna | ADDRESS ON FILE | | | | |
| 7470427 | Ernst, Russell | ADDRESS ON FILE | | | | |
| 7960881 | Ernst, Thomas | ADDRESS ON FILE | | | | |
| 7292359 | Ernst, Walter C | ADDRESS ON FILE | | | | |
| 7146051 | Ernsthaft, William | ADDRESS ON FILE | | | | |
| 4971127 | Ernstrom, Josh David | ADDRESS ON FILE | | | | |
| 6076154 | Ernstrom, Josh David | ADDRESS ON FILE | | | | |
| 7690636 | EROS BACOCCINA TTEE | ADDRESS ON FILE | | | | |
| 4989744 | Erquhart, David | ADDRESS ON FILE | | | | |
| 4943657 | Errante, Lois | 94 Madrone Ave. | Larkspur | CA | 94939 | |
| 4985618 | Erreca, John | ADDRESS ON FILE | | | | |
| 7237724 | Errico, Arlene | ADDRESS ON FILE | | | | |
| 4933525 | Errico, Nick & Josephine | 7 Greenstone Ct | Petaluma | CA | 95952 | |
| 4972464 | Erridge, Hamilton | ADDRESS ON FILE | | | | |
| 4920680 | ERRIGAL INC | 1440 THREE EMBARCADERO CENTER ste | SAN FRANCISCO | CA | 94111 | |
| 7199660 | ERRIN E GULATI | ADDRESS ON FILE | | | | |
| 7199660 | ERRIN E GULATI | ADDRESS ON FILE | | | | |
| 7144368 | Errin Taggart | ADDRESS ON FILE | | | | |
| 7144368 | Errin Taggart | ADDRESS ON FILE | | | | |
| 5821198 | Erris Pipelines | 717 Lexington Way | Burlingame | CA | 94010 | |
| 7766758 | ERROL C GATON | PO BOX 110227 | CAMBRIA HEIGHTS | NY | 11411-0227 | |
| 7952769 | Errotabere Ranches | 22895 S. Dickerson Avenue | Riverdale | CA | 93656 | |
| 4944008 | Ers vending service inc.-Secondo, Eric | P.o.box 2656 | Salinas | CA | 93902 | |
| 7690637 | ERSEL M QUANE | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7937758 | Erskine, Joan | ADDRESS ON FILE | | | | |
| 5869089 | erskine, kevin | ADDRESS ON FILE | | | | |
| 4982461 | Erskine, Ronald | ADDRESS ON FILE | | | | |
| 7461388 | Erta, Edward | ADDRESS ON FILE | | | | |
| 7330787 | Erta, Eugene A. and Margaret H. | ADDRESS ON FILE | | | | |
| 5869090 | ERTL, JEREMY | ADDRESS ON FILE | | | | |
| 5869091 | ERTL, JEREMY | ADDRESS ON FILE | | | | |
| 5878986 | Ertman, Kenneth W | ADDRESS ON FILE | | | | |
| 4951206 | Ertman, Kenneth Wayne | ADDRESS ON FILE | | | | |
| 4967323 | Ertrachter, John Matthew | ADDRESS ON FILE | | | | |
| 5869092 | ERV Community Partners, LP | ADDRESS ON FILE | | | | |
| 7768043 | ERVIN H HILLE & MARINA HILLE TR | HILLE REVOCABLE INTER VIVOS, TRUST UA AUG 31 90, 1108 5TH AVE FL 3 | SAN RAFAEL | CA | 94901-2996 | |
| 6139810 | ERVIN KATHLEEN ANN TR | ADDRESS ON FILE | | | | |
| 7690638 | ERVIN M HARTMAN & | ADDRESS ON FILE | | | | |
| 7690639 | ERVIN R RIFENBURG | ADDRESS ON FILE | | | | |
| 4993890 | Ervin, Debra | ADDRESS ON FILE | | | | |
| 4988164 | Ervin, Donna | ADDRESS ON FILE | | | | |
| 5003001 | Ervin, Dorothy | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010614 | Ervin, Dorothy | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003002 | Ervin, Dorothy | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5003000 | Ervin, Dorothy | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5003003 | Ervin, Dorothy | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010613 | Ervin, Dorothy | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ., Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181725 | Ervin, Dorothy J. | ADDRESS ON FILE | | | | |
| 7181725 | Ervin, Dorothy J. | ADDRESS ON FILE | | | | |
| 5911966 | Ervin, Gloria | ADDRESS ON FILE | | | | |
| 4922973 | ERVIN, JACQUELINE | PO Box 739 | EL CERRITO | CA | 94530 | |
| 7231374 | Ervin, Kathleen A. | ADDRESS ON FILE | | | | |
| 4998699 | Ervin, Kelly Ann | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174325 | ERVIN, KELLY ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174325 | ERVIN, KELLY ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008429 | Ervin, Kelly Ann | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998700 | Ervin, Kelly Ann | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937747 | Ervin, Kelly Ann; Ervin, Ronald William | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5937748 | Ervin, Kelly Ann; Ervin, Ronald William | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937749 | Ervin, Kelly Ann; Ervin, Ronald William | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7485473 | Ervin, Linda D | ADDRESS ON FILE | | | | |
| 4998701 | Ervin, Ronald William | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174326 | ERVIN, RONALD WILLIAM | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174326 | ERVIN, RONALD WILLIAM | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008430 | Ervin, Ronald William | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998702 | Ervin, Ronald William | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4912042 | Ervin, Shirley Jeanne | ADDRESS ON FILE | | | | |
| 4979499 | Erving, Susan | ADDRESS ON FILE | | | | |
| 7690640 | ERVIS L NAVE SR | ADDRESS ON FILE | | | | |
| 7690641 | ERWIN ANDERSON & | ADDRESS ON FILE | | | | |
| 7933682 | ERWIN CANAYA.;. | 24 PRAGUE STREET | SAN FRANCISCO | CA | 94112 | |
| 4920861 | ERWIN CHIROPRACTIC INC | 900 FULTON AVE STE 102 | SACRAMENTO | CA | 95825 | |
| 7767673 | ERWIN D HARRIS | 50 BOATSWAINS WAY APT 108 | CHELSEA | MA | 02150-4062 | |
| 7780836 | ERWIN E HETTERVIK TR | UA 04 30 92, HETTERVIK FAMILY TRUST, 17041 EL CAJON AVE | YORBA LINDA | CA | 92886-2220 | |
| 7690642 | ERWIN F SAWALL JR & | ADDRESS ON FILE | | | | |
| 7867322 | Erwin G. Brodbeck / John. F. Brodbeck Poa | ADDRESS ON FILE | | | | |
| 6131548 | ERWIN GREGORY G | ADDRESS ON FILE | | | | |
| 6140201 | ERWIN GUERIN S | ADDRESS ON FILE | | | | |
| 7690644 | ERWIN HETTERVIK | ADDRESS ON FILE | | | | |
| 7690645 | ERWIN J NECHELES | ADDRESS ON FILE | | | | |
| 7690646 | ERWIN J SCHALI & | ADDRESS ON FILE | | | | |
| 7690647 | ERWIN LEVIN | ADDRESS ON FILE | | | | |
| 6140657 | ERWIN MICHAEL D TR & ERWIN ANDREA T TR | ADDRESS ON FILE | | | | |
| 7690648 | ERWIN NEUSTADT & SYLVIA NEUSTADT | ADDRESS ON FILE | | | | |
| 7470174 | Erwin P Reinecke Revocable Trust | ADDRESS ON FILE | | | | |
| 7470174 | Erwin P Reinecke Revocable Trust | ADDRESS ON FILE | | | | |
| 7762745 | ERWIN R BARTON CUST | CHRISTOPHER SCOTT BARTON, UNDER THE CA UNIF TRAN MIN ACT, 4626 E ILLINOIS AVE | FRESNO | CA | 93702-2533 | |
| 7690649 | ERWIN R BARTON CUST | ADDRESS ON FILE | | | | |
| 7690650 | ERWIN RODNEY WOOD TR UA MAR | ADDRESS ON FILE | | | | |
| 7690651 | ERWIN WEEKS & | ADDRESS ON FILE | | | | |
| 7180254 | Erwin Williams, Indiv/ Co-TTEE of the Williams Fam. TRU; Randy Bakke, Indiv/Co-TTEE of the Bakke Fam. TRU | WILCOXEN CALLAHAM, LLP, c/o Drew M. Widders, 2114 K Street | Sacramento | CA | 95816 | |
| 7460825 | Erwin Williams, Indiv/Co-TTEE of the Williams Fam TRU; Randy Bakke, Indv/Co-TTEE of the Bakke Fam TRU | ADDRESS ON FILE | | | | |
| 7158424 | ERWIN, ANDREA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4987067 | Erwin, Carol | ADDRESS ON FILE | | | | |
| 4967827 | Erwin, Davis Paul | ADDRESS ON FILE | | | | |
| 4978311 | Erwin, Gordon | ADDRESS ON FILE | | | | |
| 7325953 | Erwin, Greg | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2853 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7325953 | Erwin, Greg | ADDRESS ON FILE | | | | |
| 7969877 | Erwin, Guerin Scott | ADDRESS ON FILE | | | | |
| 4982035 | Erwin, Michael | ADDRESS ON FILE | | | | |
| 7158423 | ERWIN, MICHAEL | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4981350 | Erwin, Ralph | ADDRESS ON FILE | | | | |
| 4928140 | ERWIN, ROBERT E | MD NAPA VALLEY OCCUPATIONAL HEALTH, 1710 SOSCOL AVE STE #2 | NAPA | CA | 94559 | |
| 7144639 | Eryka J. Quintero | ADDRESS ON FILE | | | | |
| 7144639 | Eryka J. Quintero | ADDRESS ON FILE | | | | |
| 7690652 | ERYN LYNN MCCULLOCH CUST | ADDRESS ON FILE | | | | |
| 7690654 | ERZSEBET PARKS | ADDRESS ON FILE | | | | |
| 4920682 | ES INC | ENERGY SYSTEMS, 7100 S LONGE ST #300 | STOCKTON | CA | 95206 | |
| 7209902 | ES, a minor child (Evan Seymour, Parent) | ADDRESS ON FILE | | | | |
| 7175284 | ES, a minor child (Parent: Ronald  Swart) | ADDRESS ON FILE | | | | |
| 7175284 | ES, a minor child (Parent: Ronald  Swart) | ADDRESS ON FILE | | | | |
| 7175284 | ES, a minor child (Parent: Ronald  Swart) | ADDRESS ON FILE | | | | |
| 7175147 | ES, a minor child (Parent: Tanessa Smith) | ADDRESS ON FILE | | | | |
| 7175147 | ES, a minor child (Parent: Tanessa Smith) | ADDRESS ON FILE | | | | |
| 7175147 | ES, a minor child (Parent: Tanessa Smith) | ADDRESS ON FILE | | | | |
| 5869093 | Esajian, Ed | ADDRESS ON FILE | | | | |
| 5869094 | Esajian, Gary | ADDRESS ON FILE | | | | |
| 5869095 | ESALEN INSTITUTE | ADDRESS ON FILE | | | | |
| 4997199 | Esarte, Celia | ADDRESS ON FILE | | | | |
| 7141871 | Esau Gabriel Garcia-Gomez | ADDRESS ON FILE | | | | |
| 7141871 | Esau Gabriel Garcia-Gomez | ADDRESS ON FILE | | | | |
| 7185175 | ESAU, SABRINA ANN | ADDRESS ON FILE | | | | |
| 4964989 | Escajeda, Robert Daniel | ADDRESS ON FILE | | | | |
| 4960977 | Escalada, Paulo Waldo Saraza | ADDRESS ON FILE | | | | |
| 4959841 | Escalante, Albert D | ADDRESS ON FILE | | | | |
| 4985145 | Escalante, Anthony | ADDRESS ON FILE | | | | |
| 4979005 | Escalante, Anthony | ADDRESS ON FILE | | | | |
| 7475975 | Escalante, Camille | ADDRESS ON FILE | | | | |
| 7475975 | Escalante, Camille | ADDRESS ON FILE | | | | |
| 4991944 | Escalante, Donna | ADDRESS ON FILE | | | | |
| 4962919 | Escalante, Emmanuel Jose | ADDRESS ON FILE | | | | |
| 7156768 | Escalante, Joan Sheridan | ADDRESS ON FILE | | | | |
| 7156768 | Escalante, Joan Sheridan | ADDRESS ON FILE | | | | |
| 4992420 | Escalante, Louie | ADDRESS ON FILE | | | | |
| 5929349 | escalante, maria | ADDRESS ON FILE | | | | |
| 4961623 | Escalante, Nicholas | ADDRESS ON FILE | | | | |
| 4965702 | Escalante, Paul | ADDRESS ON FILE | | | | |
| 4989227 | Escalante, Rose | ADDRESS ON FILE | | | | |
| 7179423 | Escalante, Ryan | ADDRESS ON FILE | | | | |
| 4998703 | Escalante, Ryan Nicholas | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7160054 | ESCALANTE, RYAN NICHOLAS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174068 | ESCALANTE, RYAN NICHOLAS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7160054 | ESCALANTE, RYAN NICHOLAS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5008431 | Escalante, Ryan Nicholas | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998704 | Escalante, Ryan Nicholas | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937753 | Escalante, Ryan Nicholas; Guillemin, Samantha Kaitlyn | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937752 | Escalante, Ryan Nicholas; Guillemin, Samantha Kaitlyn | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937750 | Escalante, Ryan Nicholas; Guillemin, Samantha Kaitlyn | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7159849 | ESCALANTE, VICTORIA ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159849 | ESCALANTE, VICTORIA ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4986595 | Escalante, Victoria Ann | ADDRESS ON FILE | | | | |
| 7159851 | ESCALERA, DOROTHY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159851 | ESCALERA, DOROTHY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4971789 | Escalera, Evelyn | ADDRESS ON FILE | | | | |
| 7268094 | Escamilla, Mark Steven | ADDRESS ON FILE | | | | |
| 7268094 | Escamilla, Mark Steven | ADDRESS ON FILE | | | | |
| 4920683 | ESCALON CHAMBER OF COMMERCE | PO Box 222 | ESCALON | CA | 95320 | |
| 4920684 | ESCALON COMMUNITY AMBULANCE INC | 1480 ULLREY AVE | ESCALON | CA | 95320 | |
| 6076155 | Escalon Unified School District | 1520 Yosemite Ave | Escalon | CA | 95320 | |
| 6139903 | ESCAMILLA KEIRI Y | ADDRESS ON FILE | | | | |
| 7182994 | Escamilla, Barbara Lynn | ADDRESS ON FILE | | | | |
| 7182994 | Escamilla, Barbara Lynn | ADDRESS ON FILE | | | | |
| 4961464 | Escamilla, Jesus | ADDRESS ON FILE | | | | |
| 7952770 | Escamilla, Jesus | 2004 Cherokee Rd | Stockton | CA | 95205 | |
| 4961347 | Escamilla, Salvador | ADDRESS ON FILE | | | | |
| 6141799 | ESCANDON MANUEL A & ESCANDON GINA M | ADDRESS ON FILE | | | | |
| 4924465 | ESCANDON, LORRAINE | 36354 M ST | HURON | CA | 93234 | |
| 7952771 | Escandon, Shalya | 7818 Sterling Avenue | San Bernardino | CA | 93304 | |
| 6175345 | Escandor, Carlos R | ADDRESS ON FILE | | | | |
| 5982754 | Escanio, Rainier & Tammy | ADDRESS ON FILE | | | | |
| 4942662 | Escanio, Rainier & Tammy | 53 Bluxome St. | San Francisco | CA | 94107 | |
| 4939893 | Escanuela, Jessica | 4751 E. Gettysburg Ave, Apt 110 | Fresno | CA | 93726 | |
| 7952772 | ESCARENO, GREGORIO | 34 4TH STREET | WINDSOR | CA | 95492 | |
| 4933222 | ESCENDENT | 47 W. Polk St Suite 100-232 | Chicago | IL | 60605 | |
| 6009242 | ESCHE, RAYMOND | ADDRESS ON FILE | | | | |
| 6009415 | ESCHELON CONSTRUCTION & DESIGN INC. | dba GJ GARDNER HOMES, 1019 STINE RD | BAKERSFIELD | CA | 93309 | |
| 6131740 | ESCHEMAN FREDERICK JAMES & NORMA LOUISE TRUSTEES | ADDRESS ON FILE | | | | |
| 6132946 | ESCHER CASPAR H JR ETAL | ADDRESS ON FILE | | | | |
| 6076157 | Esclovon, Edward L | ADDRESS ON FILE | | | | |
| 4970577 | Esclovon, Edward L | ADDRESS ON FILE | | | | |
| 4920685 | ESCO CORP | 30640 SAN CLEMENTE ST | HAYWARD | CA | 94544 | |
| 5911587 | Escoban, Mauricio | ADDRESS ON FILE | | | | |
| 7952773 | Escobar Depaz, Juan | 2130 Yuba River Court | Stockton | CA | 95206 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2854 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
2855 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6146555 | ESCOBAR LYNNETTE | ADDRESS ON FILE | | | | |
| 4965413 | Escobar Sr., Aron Michael | ADDRESS ON FILE | | | | |
| 6132616 | ESCOBAR WENDY R | ADDRESS ON FILE | | | | |
| 4964663 | Escobar, Alvaro William | ADDRESS ON FILE | | | | |
| 4956649 | Escobar, Carlos Manuel | ADDRESS ON FILE | | | | |
| 4935824 | Escobar, Chelsea | 32 Brush Creek Ct | Pittsburg | CA | 94565 | |
| 4968941 | Escobar, Christian Enrique | ADDRESS ON FILE | | | | |
| 4933893 | Escobar, Cynthia | P. O. Box 234 | Davenport | CA | 95017 | |
| 4919444 | ESCOBAR, DARRYL | 3029 HARRISON PL | ANTIOCH | CA | 94509 | |
| 4919489 | ESCOBAR, DAVID | 10631 APPLE HILL DR | RENO | NV | 89521 | |
| 4967280 | Escobar, David L | ADDRESS ON FILE | | | | |
| 4959318 | Escobar, Elkin | ADDRESS ON FILE | | | | |
| 4954538 | Escobar, Jerel Angelo | ADDRESS ON FILE | | | | |
| 7952774 | Escobar, Jordan | 4301 Spaulding Court | Bakersfield | CA | 93313 | |
| 4944036 | Escobar, Jose | 2203 E. Myrtle St. | Stockton | CA | 95205 | |
| 5929520 | ESCOBAR, JOSE | ADDRESS ON FILE | | | | |
| 4941619 | Escobar, Jose/Angelica | 3527 E Donner Ave | Fresno | CA | 93726 | |
| 7159183 | ESCOBAR, LILY | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7159183 | ESCOBAR, LILY | Robert Thompson, Thompson Law Offices, P.C., 700 Airport Blvd., Ste. 160 | Burlingame | CA | 94010 | |
| 4993508 | Escobar, Marion | ADDRESS ON FILE | | | | |
| 4960129 | Escobar, Peter A | ADDRESS ON FILE | | | | |
| 7232755 | Escobar, Rutilio | ADDRESS ON FILE | | | | |
| 7170571 | ESCOBAR, RUTILIO | ADDRESS ON FILE | | | | |
| 7170571 | ESCOBAR, RUTILIO | ADDRESS ON FILE | | | | |
| 4935540 | Escobar, Tiffany | 360 W Paul Ave | Clovis | CA | 93612 | |
| 4955312 | Escobar, Vanessa | ADDRESS ON FILE | | | | |
| 4943944 | Escobar, Victoria | 2369 White Dr. | Fairfield | CA | 94533 | |
| 7228155 | Escobar, Wendy Robin | ADDRESS ON FILE | | | | |
| 4956452 | Escobar, Yeni Anet | ADDRESS ON FILE | | | | |
| 6134700 | ESCOBEDO HERMELINDA B TRUSTEE | ADDRESS ON FILE | | | | |
| 5979804 | Escobedo, Anthony | ADDRESS ON FILE | | | | |
| 6008327 | ESCOBEDO, JORGE | ADDRESS ON FILE | | | | |
| 4935980 | Escobedo, Maclovio | 262 Modern Lane | Marina | CA | 93933 | |
| 4955413 | Escobedo, Marisela | ADDRESS ON FILE | | | | |
| 5973599 | Escobedo, Rebecca | ADDRESS ON FILE | | | | |
| 4933704 | Escobedo, Rebecca | P O Box 660636 | San Jose | CA | 95136 | |
| 6179390 | ESCOBEDO, WILLIAM G | ADDRESS ON FILE | | | | |
| 6169762 | ESCOBOSA, CHARLOTTE | ADDRESS ON FILE | | | | |
| 4980452 | Escobosa, Michael | ADDRESS ON FILE | | | | |
| 6076158 | Escola, Emery S. | ADDRESS ON FILE | | | | |
| 7690655 | ESCOLASTICA G SANCHEZ | ADDRESS ON FILE | | | | |
| 4937829 | Escorcia, J Ivan | 1686 cupertino way | Salinas | CA | 93906 | |
| 4942155 | ESCORCIA, ULISES | 112 THRIFT ST | SAN FRANCISCO | CA | 94112 | |
| 4939074 | Escoto, Michael | 817 Antonia Circle | Pinole | CA | 94564 | |
| 4945001 | Escott, Mark | 377 Beaumont Blvd | Pacifica | CA | 94044 | |
| 6144494 | ESCOVE JOSEPHINE M TR | ADDRESS ON FILE | | | | |
| 7952775 | ESCREEN INC | 6220 Campbell Road | DALLAS | TX | 75248 | |
| 6014556 | ESCREEN INC | 7500 WEST 110TH STREET, SUITE 500 | OVERLAND PARK | KS | 66210 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2856 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4920688 | ESCREEN INC | ALERE ESCREEN, PO Box 654094 | DALLAS | TX | 75265-4094 | |
| 4920686 | ESCREEN INC | PO Box 25902 | OVERLAND PARK | KS | 66210 | |
| 4920687 | ESCREEN INC | PO Box 654094 | DALLAS | TX | 75265 | |
| 7941159 | ESCREEN INC | PO BOX 654094 | DALLAS | TX | 75265-4094 | |
| 4988364 | Escude, Julio | ADDRESS ON FILE | | | | |
| 4935109 | ESCURO, NORMA | 99 CRESCENT DR | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5000741 | Escutia Villanueba, Juan | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000740 | Escutia Villanueba, Juan | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009401 | Escutia Villanueba, Juan | Watts Guerra LLP, Ryan L Thompson, Paige Boldt, Mikal C Watts, Guy L Watts, 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 4945159 | Escutia, Gerardo | PO BOX 803 | CHUALAR | CA | 93925 | |
| 5869096 | ESCUTIA, LUCINO CONSTRUCTION | ADDRESS ON FILE | | | | |
| 5000739 | Escutia, Maricela | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000738 | Escutia, Maricela | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009400 | Escutia, Maricela | Watts Guerra LLP, Ryan L Thompson, Paige Boldt, Mikal C Watts, Guy L Watts, 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 4911812 | Escutia, Rosa Maria | ADDRESS ON FILE | | | | |
| 4966465 | Eseed, Robeh S | ADDRESS ON FILE | | | | |
| 7327976 | Eselin, Diana | ADDRESS ON FILE | | | | |
| 7205611 | Eselin, Diana | ADDRESS ON FILE | | | | |
| 7336297 | Eselin, Mildred I. | ADDRESS ON FILE | | | | |
| 7336297 | Eselin, Mildred I. | ADDRESS ON FILE | | | | |
| 7336297 | Eselin, Mildred I. | ADDRESS ON FILE | | | | |
| 4912754 | Esemuze, Jeremiah Agbonluai | ADDRESS ON FILE | | | | |
| 4962690 | Esen, Devrim | ADDRESS ON FILE | | | | |
| 7933683 | ESEQUIEL J GARCIA.;. | 817 W 6TH STREET | ANTIOCH | CA | 94509 | |
| 4912891 | Esformes, Paul Robert | ADDRESS ON FILE | | | | |
| 5983837 | Esget, Dan | ADDRESS ON FILE | | | | |
| 4968475 | Esguerra, Glenn | ADDRESS ON FILE | | | | |
| 7299400 | Esguerra, Jennifer | ADDRESS ON FILE | | | | |
| 4968643 | Esguerra, Jennifer J | ADDRESS ON FILE | | | | |
| 4954323 | Esguerra, Jeremiah Duro | ADDRESS ON FILE | | | | |
| 4967007 | Esguerra, Paul M | ADDRESS ON FILE | | | | |
| 6058697 | Esguerra, Paul Mark | ADDRESS ON FILE | | | | |
| 6122373 | Esguerra, Paul Mark | ADDRESS ON FILE | | | | |
| 4978314 | Eshbach, Shirley | ADDRESS ON FILE | | | | |
| 7690656 | ESHE R STEPHENS | ADDRESS ON FILE | | | | |
| 4972151 | Eshleman, Christopher | ADDRESS ON FILE | | | | |
| 6167630 | Eshoo, Robert | ADDRESS ON FILE | | | | |
| 6161542 | Eshoovayati, Ninos | ADDRESS ON FILE | | | | |
| 4970352 | Eshraghi, Sherkan | ADDRESS ON FILE | | | | |
| 7169296 | Eshter J. Becker | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169296 | Eshter J. Becker | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6011670 | ESI ACQUISITION INC | 235 PEACHTREE ST NE STE 2300 | ATLANTA | GA | 30303 | |
| 6076161 | ESI Acquisition Inc. | 823 Broad Street | Augusta | GA | 30901 | |
| 4920237 | ESI, EDISON | 7300 FENWICK LN | WESTMINSTER | CA | 92683 | |
| 7184855 | ESIN, ZAMORA | ADDRESS ON FILE | | | | |
| 7184855 | ESIN, ZAMORA | ADDRESS ON FILE | | | | |
| 7952776 | ESIS Insurance | PO Box 6562 | Scranton | PA | 18505 | |
| 7480664 | Eskandani, Amir | ADDRESS ON FILE | | | | |
| 5011711 | Eskandani, Maryam | Skikos, Crawford, Skikos, & Joseph, Mark G Crawford, Esq, Steven J Skikos, Esq,, Gregory T Skikos, Esq, Matthew J Skikos, Esq, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 4983887 | Eskandari, Linda | ADDRESS ON FILE | | | | |
| 7237423 | Eskandari-Heravi, Fetneh | ADDRESS ON FILE | | | | |
| 7690657 | ESKEW YOUNG JR | ADDRESS ON FILE | | | | |
| 7836364 | ESKEW YOUNG JR | APO 1069, ACAPULCO GRO 39300 | MEXICO | C9 | 39300 | MEXICO |
| 4939014 | Eskilson, James | 821 Rimes Court | Santa Maria | CA | 93458 | |
| 4933763 | Eskite, Juliann and Richard | PO Box 707 | Camino | CA | 95709 | |
| 4950142 | Eskridge, Sharon Lavale | ADDRESS ON FILE | | | | |
| 6177487 | Esleim, Hanadi | ADDRESS ON FILE | | | | |
| 7196584 | Esley Jerome Shaffer | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196584 | Esley Jerome Shaffer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196584 | Esley Jerome Shaffer | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4971184 | Eslick, Kenneth Dale | ADDRESS ON FILE | | | | |
| 4971149 | Eslick, Tal Jimy | ADDRESS ON FILE | | | | |
| 7330495 | Eslick, Tal Jimy | ADDRESS ON FILE | | | | |
| 4952070 | Eslinger, Nicholas G | ADDRESS ON FILE | | | | |
| 7174860 | ESM, a minor child (Parent: Prabhjot Singh) | ADDRESS ON FILE | | | | |
| 7174860 | ESM, a minor child (Parent: Prabhjot Singh) | ADDRESS ON FILE | | | | |
| 7690658 | ESMA K YOUNIS | ADDRESS ON FILE | | | | |
| 7288400 | Esmaeili, Julie L | ADDRESS ON FILE | | | | |
| 5869097 | ESMAILI, MASOD | ADDRESS ON FILE | | | | |
| 7181103 | Esmeralda  Freedheim (Chris Freedheim, Parent) | ADDRESS ON FILE | | | | |
| 7181103 | Esmeralda  Freedheim (Chris Freedheim, Parent) | ADDRESS ON FILE | | | | |
| 7176383 | Esmeralda  Freedheim (Chris Freedheim, Parent) | ADDRESS ON FILE | | | | |
| 7290481 | Esmeralda Freedheim (Chris Freedheim, Parent) | ADDRESS ON FILE | | | | |
| 5904980 | Esmeralda Freeheim | ADDRESS ON FILE | | | | |
| 5908529 | Esmeralda Freeheim | ADDRESS ON FILE | | | | |
| 5920995 | Esmeralda Rivera | ADDRESS ON FILE | | | | |
| 7933684 | ESMERALDA TORREZ.;. | 821 S CLAREMONT AVE | FRESNO | CA | 93727 | |
| 7141351 | Esmeralda Zacarias | ADDRESS ON FILE | | | | |
| 7141351 | Esmeralda Zacarias | ADDRESS ON FILE | | | | |
| 4951576 | Esmerian, Richard John | ADDRESS ON FILE | | | | |
| 5911997 | Esmeyer, Henk | ADDRESS ON FILE | | | | |
| 4920691 | ESNA EXPO LLC | 150 N MICHIGAN AVE STE 2920 | CHICAGO | IL | 60601 | |
| 4920690 | ESNA EXPO LLC | 2150 ALLSTON WAY STE 210 | BERKLEY | CA | 94704 | |
| 5006106 | Esnard, Michael | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5006105 | Esnard, Michael | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4920692 | ESP DATA SOLUTIONS INC | 360 LIBERTY ST | HAVERHILL | MA | 01832-1038 | |
| 4975337 | Espana | 1304 PENINSULA DR, 1306 Peninsula Drive | Westwood | CA | 96137 | |
| 6095328 | Espana | ADDRESS ON FILE | | | | |
| 6142978 | ESPANA CHRISTIAN JAVIER | ADDRESS ON FILE | | | | |
| 7221982 | Espana, Christian | ADDRESS ON FILE | | | | |
| 5013003 | Espanola, Ernita | ADDRESS ON FILE | | | | |
| 7325965 | Esparza , Timothy | ADDRESS ON FILE | | | | |
| 6140864 | ESPARZA TIMOTHY R TR & ESPARZA MARNIE M TR | ADDRESS ON FILE | | | | |
| 6173264 | Esparza, Ana I | ADDRESS ON FILE | | | | |
| 7952777 | Esparza, Angel | 539 S. Palaside Drive | Santa Maria | CA | 93454 | |
| 4914931 | Esparza, Christopher Robin | ADDRESS ON FILE | | | | |
| 6164595 | Esparza, Concepcion | ADDRESS ON FILE | | | | |
| 7334988 | Esparza, Cynthia | ADDRESS ON FILE | | | | |
| 5869098 | ESPARZA, DANIEL | ADDRESS ON FILE | | | | |
| 4964033 | Esparza, Desiree | ADDRESS ON FILE | | | | |
| 7242555 | Esparza, Desiree | ADDRESS ON FILE | | | | |
| 4992122 | Esparza, Elizabeth | ADDRESS ON FILE | | | | |
| 4962361 | Esparza, Erik | ADDRESS ON FILE | | | | |
| 4955795 | Esparza, Hercules | ADDRESS ON FILE | | | | |
| 5869099 | ESPARZA, JOE | ADDRESS ON FILE | | | | |
| 7483861 | Esparza, John | ADDRESS ON FILE | | | | |
| 4933675 | Esparza, Joselito | 142 E Riverside Apt B | Watsonville | CA | 95076 | |
| 5980000 | Esparza, Joselito | ADDRESS ON FILE | | | | |
| 4985948 | Esparza, Joseph | ADDRESS ON FILE | | | | |
| 7285653 | Esparza, Lynne | ADDRESS ON FILE | | | | |
| 4988485 | Esparza, Pedro | ADDRESS ON FILE | | | | |
| 5869100 | ESPARZA, RAMON | ADDRESS ON FILE | | | | |
| 4999452 | Esparza, Roberta Haladein | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174676 | ESPARZA, ROBERTA HALADEIN | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174676 | ESPARZA, ROBERTA HALADEIN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 5008857 | Esparza, Roberta Haladein | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999453 | Esparza, Roberta Haladein | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4989516 | Esparza, Ruben | ADDRESS ON FILE | | | | |
| 4942134 | esparza, sheila | 29644 AVENUE 22 | madera | CA | 93638 | |
| 4939426 | Esparza, Sonia | 308 W Orange Street | Santa Maria | CA | 93458 | |
| 4956963 | Esparza-Roesch, James Michael | ADDRESS ON FILE | | | | |
| 7690659 | ESPEN J LARSEN | ADDRESS ON FILE | | | | |
| 5981511 | Espena, Maria | ADDRESS ON FILE | | | | |
| 4938678 | Espena, Maria | 626 Campbell Ave | San Francisco | CA | 94005 | |
| 4981147 | Esperance, Tommy | ADDRESS ON FILE | | | | |
| 7690662 | ESPERANZA A AQUINO TTEE | ADDRESS ON FILE | | | | |
| 7770450 | ESPERANZA C HUERTERO TR UA DEC 17 | 07 THE LUIS C HUERTERO AND, ESPERANZA C HUERTERO TRUST, 10841 FUERTE DR | LA MESA | CA | 91941-5742 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5906707 | Esperanza Chavez | ADDRESS ON FILE | | | | |
| 5902718 | Esperanza Chavez | ADDRESS ON FILE | | | | |
| 5910015 | Esperanza Chavez | ADDRESS ON FILE | | | | |
| 7769242 | ESPERANZA F KHER TR ESPERANZA F | KHER, REVOCABLE LIVING TRUST UA MAY 14 96, 1912 LONG BRIDGE LN | VIRGINIA BEACH | VA | 23454-3510 | |
| 7690663 | ESPERANZA FINATO | ADDRESS ON FILE | | | | |
| 4962938 | Esperanza, Melvin M. | ADDRESS ON FILE | | | | |
| 4937598 | Esperanza, Tracy & Celestino | 112 East Lamar Street | Salinas | CA | 93906 | |
| 4914356 | Espericueta, Gloria Ramos | ADDRESS ON FILE | | | | |
| 4989434 | Espersen, Fred | ADDRESS ON FILE | | | | |
| 4980707 | Esperson Jr., Rudolph | ADDRESS ON FILE | | | | |
| 4944960 | Espetus San Mateo-Marciano, Carla | 1686 Market Street | San Francisco | CA | 94102 | |
| 4971423 | Espiar, Sepideh | ADDRESS ON FILE | | | | |
| 4950117 | Espina, Marilyn G | ADDRESS ON FILE | | | | |
| 6169295 | Espinales, Janneth | ADDRESS ON FILE | | | | |
| 6169295 | Espinales, Janneth | ADDRESS ON FILE | | | | |
| 6145189 | ESPINASSE ADELINE ET AL | ADDRESS ON FILE | | | | |
| 7186602 | ESPINDOLA, ALISHA DIANN | ADDRESS ON FILE | | | | |
| 4923485 | ESPINDOLA, JOSE M | PO Box 2436 | HOLLISTER | CA | 95023 | |
| 6023163 | Espindola, Michael Wayne | ADDRESS ON FILE | | | | |
| 4933446 | Espindola, Mike | 3992 Knightsen Ave | Oakley | CA | 94561 | |
| 4963518 | Espindola, Mike W | ADDRESS ON FILE | | | | |
| 7170290 | ESPING, GILBERT | ADDRESS ON FILE | | | | |
| 7170290 | ESPING, GILBERT | ADDRESS ON FILE | | | | |
| 7170291 | ESPING, MARY | ADDRESS ON FILE | | | | |
| 7170291 | ESPING, MARY | ADDRESS ON FILE | | | | |
| 7170292 | ESPING, MICHAEL | ADDRESS ON FILE | | | | |
| 7170292 | ESPING, MICHAEL | ADDRESS ON FILE | | | | |
| 4960228 | Espino, Angela | ADDRESS ON FILE | | | | |
| 6123042 | Espino, Carmen | ADDRESS ON FILE | | | | |
| 6007610 | Espino, Carmen | ADDRESS ON FILE | | | | |
| 5831991 | Espino, Carmen | ADDRESS ON FILE | | | | |
| 5829464 | Espino, Christina | ADDRESS ON FILE | | | | |
| 4979124 | Espino, Felix | ADDRESS ON FILE | | | | |
| 5828959 | Espino, Grace | ADDRESS ON FILE | | | | |
| 5831935 | Espino, Jeremias | ADDRESS ON FILE | | | | |
| 5832057 | Espino, Jr., Jeremias | ADDRESS ON FILE | | | | |
| 5869101 | ESPINO, MARY | ADDRESS ON FILE | | | | |
| 6171284 | Espino, Silverio | ADDRESS ON FILE | | | | |
| 4958301 | Espinola, Christopher Edward | ADDRESS ON FILE | | | | |
| 4964031 | Espinola, Dustin R | ADDRESS ON FILE | | | | |
| 5929744 | ESPINOLA, ERNITA | ADDRESS ON FILE | | | | |
| 4952253 | Espinola, Paul R | ADDRESS ON FILE | | | | |
| 4980815 | Espinola, Ralph | ADDRESS ON FILE | | | | |
| 4936039 | Espinos, Gerardo & Rosalba | 1114 Park Avenue | San Jose | CA | 95126 | |
| 6132326 | ESPINOSA IGNACIO & ELVIRA MEND | ADDRESS ON FILE | | | | |
| 4986235 | Espinosa, Angelita | ADDRESS ON FILE | | | | |
| 7952778 | Espinosa, Caleen | 4061 E. Castro Valley Blvd, #140 | Castro Valley | CA | 94552 | |
| 4960294 | Espinosa, Davina Alice | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4962463 | Espinosa, Dominic Seth | ADDRESS ON FILE | | | | |
| 5893642 | Espinosa, Edgardo O | ADDRESS ON FILE | | | | |
| 4965611 | Espinosa, Edgardo O | ADDRESS ON FILE | | | | |
| 4979715 | Espinosa, Edward | ADDRESS ON FILE | | | | |
| 7218581 | Espinosa, Esperanza | ADDRESS ON FILE | | | | |
| 4990371 | Espinosa, Francisco | ADDRESS ON FILE | | | | |
| 4979758 | Espinosa, Frank | ADDRESS ON FILE | | | | |
| 4921196 | ESPINOSA, FRANK E | 1591 GAMAY CIR | OAKLEY | CA | 94561-1988 | |
| 7479740 | Espinosa, Jaime | ADDRESS ON FILE | | | | |
| 4962816 | Espinosa, Jesus Christopher | ADDRESS ON FILE | | | | |
| 4914785 | Espinosa, Johann Sebastien | ADDRESS ON FILE | | | | |
| 4990403 | Espinosa, Lydia | ADDRESS ON FILE | | | | |
| 5869102 | ESPINOSA, MIGUEL | ADDRESS ON FILE | | | | |
| 4990726 | Espinosa, Ray | ADDRESS ON FILE | | | | |
| 4963966 | Espinosa, Rupertson | ADDRESS ON FILE | | | | |
| 4954285 | Espinosa, Samuel W | ADDRESS ON FILE | | | | |
| 6076163 | ESPINOSA,ENRIQUE | 2942 FISHER CT | STOCKTON | CA | 95207 | |
| 6133652 | ESPINOZA DAVID J & CAROL A TRUSTEE ETAL | ADDRESS ON FILE | | | | |
| 4962173 | Espinoza Lopez, Jose Albert | ADDRESS ON FILE | | | | |
| 6135140 | ESPINOZA NOEL | ADDRESS ON FILE | | | | |
| 7234034 | Espinoza Parra, Gloria | ADDRESS ON FILE | | | | |
| 7179528 | Espinoza Roman, Sandra | ADDRESS ON FILE | | | | |
| 4973061 | Espinoza, Ana Laura | ADDRESS ON FILE | | | | |
| 7324758 | Espinoza, Andrew | Steve Skikos, , 1 Sansome Street 28th Floor | San Francisco | CA | 94062 | |
| 7324758 | Espinoza, Andrew | Steve Skikos, Skikos Crawford, 1 Sansome Street 28th Floor | San Francisco | CA | 94062 | |
| 4980144 | Espinoza, Anthony | ADDRESS ON FILE | | | | |
| 4934850 | ESPINOZA, ANTONIO | 48 Vista Point Drive | WATSONVILLE | CA | 95076 | |
| 7207086 | Espinoza, Belen | ADDRESS ON FILE | | | | |
| 4963006 | Espinoza, Belinda Elena | ADDRESS ON FILE | | | | |
| 7232757 | Espinoza, Brenna | ADDRESS ON FILE | | | | |
| 7319869 | Espinoza, Brisa | ADDRESS ON FILE | | | | |
| 7338776 | Espinoza, Carlos Mendez | ADDRESS ON FILE | | | | |
| 7952779 | Espinoza, Cynthia Ann | 41 Rustic Street Space 5 | Hollister | CA | 95023 | |
| 7155313 | Espinoza, Destany | ADDRESS ON FILE | | | | |
| 6167634 | Espinoza, Erika | ADDRESS ON FILE | | | | |
| 6167634 | Espinoza, Erika | ADDRESS ON FILE | | | | |
| 4956593 | Espinoza, Ernesto | ADDRESS ON FILE | | | | |
| 7246886 | Espinoza, George | ADDRESS ON FILE | | | | |
| 7952780 | ESPINOZA, GLORIA | 2040 E HUNTER AVENUE #3 | FRESNO | CA | 93703 | |
| 7471888 | Espinoza, Heriberto | ADDRESS ON FILE | | | | |
| 7471888 | Espinoza, Heriberto | ADDRESS ON FILE | | | | |
| 4993441 | Espinoza, Jesse | ADDRESS ON FILE | | | | |
| 7231955 | Espinoza, Jesus | Fox Dave, 225 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 4956228 | Espinoza, Jose | ADDRESS ON FILE | | | | |
| 5981927 | Espinoza, Jose | ADDRESS ON FILE | | | | |
| 4940488 | Espinoza, Jose | PO Box 312 | Buttonwillow | CA | 93206 | |
| 7159852 | ESPINOZA, KELLY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7159852 | ESPINOZA, KELLY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7300296 | Espinoza, Kelly | ADDRESS ON FILE | | | | |
| 7300169 | Espinoza, Magaly | ADDRESS ON FILE | | | | |
| 7271286 | Espinoza, Marcos | ADDRESS ON FILE | | | | |
| 7243274 | Espinoza, Maria Elena | ADDRESS ON FILE | | | | |
| 4924822 | ESPINOZA, MARTHA A | IDEAS MULTICULTURAL, 4855 ARIVA WAY APT 330 | SAN DIEGO | CA | 92123 | |
| 7183206 | Espinoza, Mauricio | ADDRESS ON FILE | | | | |
| 7183206 | Espinoza, Mauricio | ADDRESS ON FILE | | | | |
| 5912029 | Espinoza, Nancy & Jose | ADDRESS ON FILE | | | | |
| 7463410 | Espinoza, Nerida | ADDRESS ON FILE | | | | |
| 4965719 | Espinoza, Peter | ADDRESS ON FILE | | | | |
| 5003732 | Espinoza, Reina Isabel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011094 | Espinoza, Reina Isabel | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7253384 | Espinoza, Reina Isabel | ADDRESS ON FILE | | | | |
| 7182998 | Espinoza, Thomas Leija | ADDRESS ON FILE | | | | |
| 7182998 | Espinoza, Thomas Leija | ADDRESS ON FILE | | | | |
| 4964588 | Espinoza, Valentin | ADDRESS ON FILE | | | | |
| 4912757 | Espinoza, Victoria Karen | ADDRESS ON FILE | | | | |
| 7225892 | Espiodola, Sharon | ADDRESS ON FILE | | | | |
| 4952513 | Espiritu, Angel B. | ADDRESS ON FILE | | | | |
| 5869103 | ESPIRITU, ELENA | ADDRESS ON FILE | | | | |
| 4954521 | Espiritu, Joshua Bonifacio | ADDRESS ON FILE | | | | |
| 4971948 | Espiritu, Naevon Bayhon | ADDRESS ON FILE | | | | |
| 4971472 | Espiritu, Patrick | ADDRESS ON FILE | | | | |
| 4956902 | Espiritu, Santino | ADDRESS ON FILE | | | | |
| 7164360 | ESPLENADE ENTERPRISES INC.DBA MERIT MEDI-TRANS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164360 | ESPLENADE ENTERPRISES INC.DBA MERIT MEDI-TRANS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 4964103 | Esposito, Anthony O | ADDRESS ON FILE | | | | |
| 4941537 | Esposito, Charles | 176 Caldecott Lane | Oakland | CA | 94618 | |
| 5869104 | ESPOSITO, DOUG | ADDRESS ON FILE | | | | |
| 4993747 | Esposito, Gary | ADDRESS ON FILE | | | | |
| 7988936 | Esposito, Maria | ADDRESS ON FILE | | | | |
| 7151886 | Esposito, Salvatore | ADDRESS ON FILE | | | | |
| 7933685 | ESPREE ANGULO.;. | 4737 S GREENWOOD AVE | SANGER | CA | 93657 | |
| 4921617 | ESQ, GEORGE HOLLAND | TRACEY CHRISTIAN, 1970 BROADWAY STE 750 | OAKLAND | CA | 94612 | |
| 7170364 | ESQUEDA RODRIGUEZ, MARIA BERTHA | ADDRESS ON FILE | | | | |
| 7170364 | ESQUEDA RODRIGUEZ, MARIA BERTHA | ADDRESS ON FILE | | | | |
| 4968422 | Esqueda, Courtney R | ADDRESS ON FILE | | | | |
| 4942267 | Esqueda, Jeannie | 944 N. Thorne Ave | Fresno | CA | 93728 | |
| 7170362 | ESQUEDA, KARLA SABINA | ADDRESS ON FILE | | | | |
| 7170362 | ESQUEDA, KARLA SABINA | ADDRESS ON FILE | | | | |
| 4928244 | ESQUEDA, ROGELIO | 9235 CAYOGA AVE | SUN VALLEY | CA | 91352 | |
| 4959601 | Esqueda, Victor Manuel | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2861 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
2862 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7288502 | Esquera-Turner, Cynthia | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4966373 | Esquibel, James Gerald | ADDRESS ON FILE | | | | |
| 4935021 | Esquibel, Megen | 461 Burlwood Ln | Templeton | CA | 93465 | |
| 4956720 | Esquilin, Desiree | ADDRESS ON FILE | | | | |
| 4920693 | ESQUIRE DEPOSITION SOLUTIONS LLC | 101 MARIETTA ST STE 2700 | ATLANTA | GA | 30303 | |
| 4920694 | ESQUIVEL GRADING & PAVING INC | 918 INGERSON AVE | SAN FRANCISCO | CA | 94124 | |
| 6132141 | ESQUIVEL JESSE J & BARBARA | ADDRESS ON FILE | | | | |
| 5000528 | Esquivel Tenorio, Victor Anthony | Hansen and Miller Law Finn, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000529 | Esquivel Tenorio, Victor Anthony | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000527 | Esquivel Tenorio, Victor Anthony | Watts Guera LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4987200 | Esquivel, Angelita | ADDRESS ON FILE | | | | |
| 4954931 | Esquivel, Cynthia Martinez | ADDRESS ON FILE | | | | |
| 7189734 | ESQUIVEL, ESTHER | ADDRESS ON FILE | | | | |
| 7189734 | ESQUIVEL, ESTHER | ADDRESS ON FILE | | | | |
| 5800495 | Esquivel, Frank | ADDRESS ON FILE | | | | |
| 4921198 | ESQUIVEL, FRANK | FRANKS JANITORIAL SERVICE, 711 E ADAMS | FOWLER | CA | 93625 | |
| 7189725 | ESQUIVEL, JESSE | ADDRESS ON FILE | | | | |
| 7189725 | ESQUIVEL, JESSE | ADDRESS ON FILE | | | | |
| 7185053 | ESQUIVEL, KRISTINA KATHLEEN | ADDRESS ON FILE | | | | |
| 5801380 | Esquivel, Orando | ADDRESS ON FILE | | | | |
| 4941746 | Esquivel, Orlando | 1580 Frisbe Ct. | Concord | CA | 94520 | |
| 4911906 | Esquivel, Ralph Joseph | ADDRESS ON FILE | | | | |
| 7278746 | Esquivel, Rickey | ADDRESS ON FILE | | | | |
| 4973130 | Esquivel, Sergio Daniel | ADDRESS ON FILE | | | | |
| 5865388 | ESQUIVEL, TONI | ADDRESS ON FILE | | | | |
| 4960837 | Esquivel, Victor Manuel | ADDRESS ON FILE | | | | |
| 6076164 | ESS TECHNOLOGY | 237 S HILLVIEW DRIVE | MILPITAS | CA | 95035 | |
| 4938918 | ESSARY, KAY | 25850 VINEDO LN | LOS ALTOS | CA | 94022 | |
| 4931784 | ESSAVI, WALICE | 3765 HOOD CRT | TURLOCK | CA | 95382 | |
| 4912685 | Esselman, Aaron Nathan | ADDRESS ON FILE | | | | |
| 4920695 | ESSENTIA HEALTH ST JOSEPHS MEDICAL | CENTER, NW 7813 | MINNEAPOLIS | MN | 55485-7813 | |
| 6118306 | Essentia Ins. Co. | 141 Rivers Edge Dr., Ste. 200 | Traverse City | MI | 49684 | |
| 5913752 | Essentia Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913183 | Essentia Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913485 | Essentia Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5920996 | Essentia Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5869105 | ESSER, PAUL | ADDRESS ON FILE | | | | |
| 4997296 | Esser, Thomas | ADDRESS ON FILE | | | | |
| 4913617 | Esser, Thomas W | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2862 of 10156

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4920696 | ESSESS INC | 51 MELCHER ST 7TH FL | BOSTON | MA | 02210 | |
| 6133979 | ESSEX CHARLES R | ADDRESS ON FILE | | | | |
| 4920697 | ESSEX GROUP INC | ESSEX BROWNELL, 6855 S KYRENE RD #104 | TEMPE | AZ | 85283 | |
| 5864303 | Essex Portfolio | ADDRESS ON FILE | | | | |
| 5869106 | Essex Properties Trust Inc. | ADDRESS ON FILE | | | | |
| 7201744 | Essex Properties Trust Inc. | Attn: Anne Morrison, 110 Park Place, Suite 200 | San Mateo | CA | 94403 | |
| 7690664 | ESSIE V DINSMORE CUST | ADDRESS ON FILE | | | | |
| 7325753 | Essila, Michael J | ADDRESS ON FILE | | | | |
| 7325753 | Essila, Michael J | ADDRESS ON FILE | | | | |
| 7331832 | Essila, Neil Jacob | ADDRESS ON FILE | | | | |
| 4950806 | Esskew, Margaret | ADDRESS ON FILE | | | | |
| 4963348 | Esskew, Ryan K | ADDRESS ON FILE | | | | |
| 4975565 | Esslin | 0622 PENINSULA DR, 680 W. Patriot Blvd | Reno | NV | 89511 | |
| 6144337 | ESSMAN MARK L & JANET M | ADDRESS ON FILE | | | | |
| 7167607 | ESSMAN, JANET | ADDRESS ON FILE | | | | |
| 5009940 | Essman, Janet | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5014450 | Essman, Janet and Mark | ADDRESS ON FILE | | | | |
| 7167608 | ESSMAN, MARK | ADDRESS ON FILE | | | | |
| 5009941 | Essman, Mark | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 6145932 | ESSNER PHILIP D & ESSNER ARICA L | ADDRESS ON FILE | | | | |
| 4920698 | EST GROUP INC | PO Box 824319 | PHILADELPHIA | PA | 19182 | |
| 7983132 | Est of Henry A Groiss | ADDRESS ON FILE | | | | |
| 7983132 | Est of Henry A Groiss | ADDRESS ON FILE | | | | |
| 7765995 | ESTA L CLINITE & EDWARD W CLINITE | TR UA JAN 12 00 THE ESTA L, CLINITE LIVING TRUST, 22624 SAWMILL FLAT RD | SONORA | CA | 95370-8509 | |
| 5865761 | ESTABROOK SENIOR HOUSING L.P. | ADDRESS ON FILE | | | | |
| 7319635 | Estabrook, Brian | ADDRESS ON FILE | | | | |
| 7217751 | Estabrook, Cydney | ADDRESS ON FILE | | | | |
| 6009379 | ESTAHBANATY, MOHAMMAD | ADDRESS ON FILE | | | | |
| 4971262 | Estakhri, Nick | ADDRESS ON FILE | | | | |
| 7338736 | Estalilla, Eugene | ADDRESS ON FILE | | | | |
| 7189747 | ESTATE OF JAMES HINES III | ADDRESS ON FILE | | | | |
| 6009291 | ESTATE BUILDERS, INC. | 2020 RESEDA WAY | ANTIOCH | CA | 94509 | |
| 7480961 | Estate for Julia Phelan | ADDRESS ON FILE | | | | |
| 7194376 | Estate of VIVIAN MAE SMITH | ADDRESS ON FILE | | | | |
| 7194376 | Estate of VIVIAN MAE SMITH | ADDRESS ON FILE | | | | |
| 7867148 | Estate of Ann M. Woolman | ADDRESS ON FILE | | | | |
| 7140069 | Estate of Anna Horn; Brenda Sharp, sole beneficiary and acting executrix of the Estate of Anna Horn (dec.) | ADDRESS ON FILE | | | | |
| 7140069 | Estate of Anna Horn; Brenda Sharp, sole beneficiary and acting executrix of the Estate of Anna Horn (dec.) | ADDRESS ON FILE | | | | |
| 7170410 | Estate of Anne Marie Gallagher | ADDRESS ON FILE | | | | |
| 7170410 | Estate of Anne Marie Gallagher | ADDRESS ON FILE | | | | |
| 7316023 | Estate of Barbara B. Carl | ADDRESS ON FILE | | | | |
| 7198272 | Estate of BARBARA SCHMIDT | ADDRESS ON FILE | | | | |
| 7198272 | Estate of BARBARA SCHMIDT | ADDRESS ON FILE | | | | |
| 7967153 | Estate of Barry Friedman | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7168599 | ESTATE OF BERNA LIGHTFOOT | ADDRESS ON FILE | | | | |
| 7168599 | ESTATE OF BERNA LIGHTFOOT | ADDRESS ON FILE | | | | |
| 7186315 | ESTATE OF BONNIE SNOW | ADDRESS ON FILE | | | | |
| 5920998 | Estate Of Bonnie Snow | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5920997 | Estate Of Bonnie Snow | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street | San Francisco | CA | 94108 | |
| 5921000 | Estate Of Bonnie Snow | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending), Kennedy & Madonna, LLP, 48 Dewitt Mills Road | Hurley | NY | 12443 | |
| 5921001 | Estate Of Bonnie Snow | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 5920999 | Estate Of Bonnie Snow | ADDRESS ON FILE | | | | |
| 7158671 | Estate of Bonnie Wamsley, deceased | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 7219787 | Estate of Bradley Halliday | ADDRESS ON FILE | | | | |
| 7168417 | ESTATE OF BURROWS, AARON | ADDRESS ON FILE | | | | |
| 7218930 | Estate of Calvin C. Cunningham, Marina Ware Administrator | ADDRESS ON FILE | | | | |
| 7325715 | Estate of Calvin C. Cunningham, Marina Ware Administrator | ADDRESS ON FILE | | | | |
| 7200274 | Estate of Carlyse Lousie North | ADDRESS ON FILE | | | | |
| 7200274 | Estate of Carlyse Lousie North | ADDRESS ON FILE | | | | |
| 7477066 | Estate of Carlyse North | ADDRESS ON FILE | | | | |
| 7182414 | Estate of Carol Fay Cantu | ADDRESS ON FILE | | | | |
| 7182414 | Estate of Carol Fay Cantu | ADDRESS ON FILE | | | | |
| 7175647 | Estate of Caryl Pryor by and through Megan Massie, her Daughter | ADDRESS ON FILE | | | | |
| 7175647 | Estate of Caryl Pryor by and through Megan Massie, her Daughter | ADDRESS ON FILE | | | | |
| 7175647 | Estate of Caryl Pryor by and through Megan Massie, her Daughter | ADDRESS ON FILE | | | | |
| 7338073 | Estate of Catherine Campbell Harberts | ADDRESS ON FILE | | | | |
| 7167827 | ESTATE OF CHAMPIE, PATRICIA | ADDRESS ON FILE | | | | |
| 7167827 | ESTATE OF CHAMPIE, PATRICIA | ADDRESS ON FILE | | | | |
| 7199694 | Estate of CHERIE BERGQUIST | ADDRESS ON FILE | | | | |
| 7199694 | Estate of CHERIE BERGQUIST | ADDRESS ON FILE | | | | |
| 7185767 | ESTATE OF CHLOE PATRICIA GROOM | ADDRESS ON FILE | | | | |
| 7185767 | ESTATE OF CHLOE PATRICIA GROOM | ADDRESS ON FILE | | | | |
| 7199743 | ESTATE OF CHU-SHENG RUI | ADDRESS ON FILE | | | | |
| 7199743 | ESTATE OF CHU-SHENG RUI | ADDRESS ON FILE | | | | |
| 7326381 | Estate of Chu-Sheng Rui | Steve Skikos, 1 Sansome Street 28th Floor | San Francisco | CA | 94062 | |
| 7326381 | Estate of Chu-Sheng Rui | Steve Skikos, Skikos Crawford, 1 Sansome Street 28th Floor | San Francisco | CA | 94062 | |
| 7161783 | Estate of Cleo Calvin Biederdorf, C/O Ainda A. Hannibal, Administrator | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7175495 | Estate of Cleo Calvin Biederdorf, C/O Linda A. Hannibal, Administrator | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7327825 | Estate of Cleon Walker | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7327825 | Estate of Cleon Walker | Singleton, Gerald, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7185687 | ESTATE OF DAVID E. OLIVER | ADDRESS ON FILE | | | | |
| 7185687 | ESTATE OF DAVID E. OLIVER | ADDRESS ON FILE | | | | |
| 7299879 | Estate of David Flores, et al. | Greene, Broillet & Wheeler, LLP, 100 Wilshire Boulevard, Suite 2100 | Los Angeles | CA | 90401 | |
| 6007731 | Estate of David Jayden Flores, by and through its successor in interest Gloria Noemi Barajas; Reyna Julissa Valenzuela; Julia Kaylee Santamaria; Manuel Antonio Santamaria II | by and through their Guardian ad Litem, Gloria Noemie Barjas; Gloria Noemi Baraj, Greene, Broillet & Wheeler, LLP, 100 Wishire Boulevdard, Suite 2100 | Los Angeles | CA | 90407-2131 | |
| 7160900 | ESTATE OF DAVID MARBURY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7186185 | ESTATE OF DAVID MARBURY | ADDRESS ON FILE | | | | |
| 7160900 | ESTATE OF DAVID MARBURY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7175468 | Estate of David Young by and through Shellie Adamo, his Representative | ADDRESS ON FILE | | | | |
| 7175468 | Estate of David Young by and through Shellie Adamo, his Representative | ADDRESS ON FILE | | | | |
| 7175468 | Estate of David Young by and through Shellie Adamo, his Representative | ADDRESS ON FILE | | | | |
| 7161766 | Estate of Deanna Landman, C/O Rory Benedict, Executor | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7478441 | Estate of Dennis Craig Stevens as executor of the estate of Patsy Jean Horst | ADDRESS ON FILE | | | | |
| 7158458 | Estate of Diane Werner, Deceased | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 7161771 | Estate of Dolores M. Fry, C/O Gregory A. Fry, Trustee of Dolores M. Fry Revocable Inter Vivos Trust Dated 10/31/2001 | ERIC J RATINOFF, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7174952 | Estate of Dwayne A Tamayo by and through Jessica Tamayo, his Wife | ADDRESS ON FILE | | | | |
| 7174952 | Estate of Dwayne A Tamayo by and through Jessica Tamayo, his Wife | ADDRESS ON FILE | | | | |
| 7174952 | Estate of Dwayne A Tamayo by and through Jessica Tamayo, his Wife | ADDRESS ON FILE | | | | |
| 7222566 | Estate of Edna Lee Kelly | ADDRESS ON FILE | | | | |
| 7168084 | Estate of Elise Rossi | ADDRESS ON FILE | | | | |
| 7189420 | Estate of Elizabeth Alfaro | ADDRESS ON FILE | | | | |
| 7981189 | Estate of Elizabeth Ehmling, Walter Ehmling Exec | ADDRESS ON FILE | | | | |
| 7592979 | Estate of Ericka Hancock by Special Administrator Hedi Campbell | ADDRESS ON FILE | | | | |
| 7480811 | Estate of Ericka Hancock by Special Administrator Hedi Campbell | ADDRESS ON FILE | | | | |
| 7480811 | Estate of Ericka Hancock by Special Administrator Hedi Campbell | ADDRESS ON FILE | | | | |
| 7183439 | Estate of Erik James Landwehr | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7199560 | Estate of EVELYN KIRKPATRICK | ADDRESS ON FILE | | | | |
| 7199560 | Estate of EVELYN KIRKPATRICK | ADDRESS ON FILE | | | | |
| 7214825 | Estate of Evelyn Kirkpatrick | ADDRESS ON FILE | | | | |
| 7168251 | ESTATE OF FELICIA GONZALES | ADDRESS ON FILE | | | | |
| 7168251 | ESTATE OF FELICIA GONZALES | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2866 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5906346 | Estate of Francis Casey Fore | ADDRESS ON FILE | | | | |
| 5000291 | Estate of Francis Casey Fore | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5902335 | Estate of Francis Casey Fore | Matthew H. Welty, Jack W. Weaver, Welty Welty, PC, 141 North Street | Healdsburg | CA | 95448 | |
| 5000290 | Estate of Francis Casey Fore | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5909694 | Estate of Francis Casey Fore | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000292 | Estate of Francis Casey Fore | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7175648 | Estate of Frank Jimenez by and through Stephanie Jimenez, his Daughter | ADDRESS ON FILE | | | | |
| 7175648 | Estate of Frank Jimenez by and through Stephanie Jimenez, his Daughter | ADDRESS ON FILE | | | | |
| 7175648 | Estate of Frank Jimenez by and through Stephanie Jimenez, his Daughter | ADDRESS ON FILE | | | | |
| 7183316 | Estate of Frank Thomas Waters | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7183316 | Estate of Frank Thomas Waters | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | San Diego | CA | 92101 | |
| 7182377 | Estate of Frederick Walter Brass | ADDRESS ON FILE | | | | |
| 7182377 | Estate of Frederick Walter Brass | ADDRESS ON FILE | | | | |
| 7937243 | Estate of Gail H Levine c/o M G Tyda, Exec. | ADDRESS ON FILE | | | | |
| 7167771 | ESTATE OF GALE GREGORY | ADDRESS ON FILE | | | | |
| 7167771 | ESTATE OF GALE GREGORY | ADDRESS ON FILE | | | | |
| 7908318 | Estate of Gary F. Clifton | ADDRESS ON FILE | | | | |
| 7174635 | ESTATE OF GENE DOUGLAS MARTIN | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174635 | ESTATE OF GENE DOUGLAS MARTIN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 7189419 | Estate of George B. Torres, Jr. | ADDRESS ON FILE | | | | |
| 7186102 | ESTATE OF GEORGE EDWARD HEUER | ADDRESS ON FILE | | | | |
| 7186102 | ESTATE OF GEORGE EDWARD HEUER | ADDRESS ON FILE | | | | |
| 7937689 | Estate of George Joseph Shia | ADDRESS ON FILE | | | | |
| 7479638 | Estate of George N Bille | ADDRESS ON FILE | | | | |
| 7479638 | Estate of George N Bille | ADDRESS ON FILE | | | | |
| 7466256 | Estate of George Wadlow | ADDRESS ON FILE | | | | |
| 7175256 | Estate of Gerald Young by and through Shellie Adamo, his Representative | ADDRESS ON FILE | | | | |
| 7175256 | Estate of Gerald Young by and through Shellie Adamo, his Representative | ADDRESS ON FILE | | | | |
| 7175256 | Estate of Gerald Young by and through Shellie Adamo, his Representative | ADDRESS ON FILE | | | | |
| 7174572 | ESTATE OF GLENN HODSON | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174572 | ESTATE OF GLENN HODSON | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 7182295 | ESTATE OF GREGORY W. GALE | ADDRESS ON FILE | | | | |
| 7182295 | ESTATE OF GREGORY W. GALE | ADDRESS ON FILE | | | | |
| 7200789 | Estate of Harold Heider | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7200789 | Estate of Harold Heider | ADDRESS ON FILE | | | | |
| 4937228 | Estate of Harold Medkeff, Nichols-Moon, Celeste | 21 Toyen Way | Carmel Valley | CA | 93924 | |
| 7183467 | Estate of Hernan Reyes | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7263305 | ESTATE OF HOMER KNAPP- CHRISTOPHER J. LEANDERS, TRUSTEE OF THE HOMER L. KNAPP & ARBUTUS J. KNAPP 1999 TRUST | 30 Indian Pipe | Trabuco Canyon | CA | 92679-4206 | |
| 7474612 | Estate of Isabel Webb, including any and all beneficiaries | ADDRESS ON FILE | | | | |
| 7180756 | Estate of Isabel Webb, including any and all beneficiaries | ADDRESS ON FILE | | | | |
| 7180756 | Estate of Isabel Webb, including any and all beneficiaries | ADDRESS ON FILE | | | | |
| 7916781 | Estate of Jacqueline Courtney | ADDRESS ON FILE | | | | |
| 7197643 | Estate of JAMES DUNN | ADDRESS ON FILE | | | | |
| 7197643 | Estate of JAMES DUNN | ADDRESS ON FILE | | | | |
| 7165140 | Estate of James Kinner | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7229114 | Estate of James McBride | ADDRESS ON FILE | | | | |
| 7158536 | Estate of James Philmore Hall, Deceased | ADDRESS ON FILE | | | | |
| 7211277 | Estate Of Jane Hess | ADDRESS ON FILE | | | | |
| 7208780 | Estate of Jared Schurle and any and all beneficiaries | ADDRESS ON FILE | | | | |
| 7208780 | Estate of Jared Schurle and any and all beneficiaries | ADDRESS ON FILE | | | | |
| 7199736 | ESTATE OF JEFFREY GARDNER | ADDRESS ON FILE | | | | |
| 7199736 | ESTATE OF JEFFREY GARDNER | ADDRESS ON FILE | | | | |
| 7171923 | Estate of Jerome Adler | ADDRESS ON FILE | | | | |
| 7198495 | Estate of Jesse Hewson | ADDRESS ON FILE | | | | |
| 7206189 | Estate of Jesse Hewson | ADDRESS ON FILE | | | | |
| 7198495 | Estate of Jesse Hewson | ADDRESS ON FILE | | | | |
| 7185701 | ESTATE OF JIM WEIMERS | ADDRESS ON FILE | | | | |
| 7185701 | ESTATE OF JIM WEIMERS | ADDRESS ON FILE | | | | |
| 7325351 | Estate of JOEL PURVIS | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7325351 | Estate of JOEL PURVIS | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7197707 | Estate of JOEY STETSON | ADDRESS ON FILE | | | | |
| 7197707 | Estate of JOEY STETSON | ADDRESS ON FILE | | | | |
| 7470263 | Estate of John Eugene Ford | ADDRESS ON FILE | | | | |
| 7299259 | Estate of Johnny Ledford, deceased | ADDRESS ON FILE | | | | |
| 7175690 | Estate of Joseph Verzello by and through Christina Garner and Teresa Verzello, his Daughters | ADDRESS ON FILE | | | | |
| 7175690 | Estate of Joseph Verzello by and through Christina Garner and Teresa Verzello, his Daughters | ADDRESS ON FILE | | | | |
| 7175690 | Estate of Joseph Verzello by and through Christina Garner and Teresa Verzello, his Daughters | ADDRESS ON FILE | | | | |
| 7199719 | Estate of Josephine Smoot | ADDRESS ON FILE | | | | |
| 7199719 | Estate of Josephine Smoot | ADDRESS ON FILE | | | | |
| 7328414 | Estate of Kimberly Howard-Cateron | Bill Robins III, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7468460 | Estate of Kimberly Stredwick | ADDRESS ON FILE | | | | |
| 7168600 | ESTATE OF LANDEN LIVINGSTON | ADDRESS ON FILE | | | | |
| 7168600 | ESTATE OF LANDEN LIVINGSTON | ADDRESS ON FILE | | | | |
| 7161549 | ESTATE OF LEAH ZINK & JEREMY ZINK | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161549 | ESTATE OF LEAH ZINK & JEREMY ZINK | Gerald Singleton, Singleton Law Firm, 450 A Street | San Diego | CA | 92101 | |
| 7307357 | Estate of Leigh Townsend by Executor Ryan Townsend | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7307357 | Estate of Leigh Townsend by Executor Ryan Townsend | ADDRESS ON FILE | | | | |
| 7189417 | Estate of Levelyn I Martin, Jr. | ADDRESS ON FILE | | | | |
| 5821078 | Estate of Lilly Harris (Brandon Harris, Successor) | ADDRESS ON FILE | | | | |
| 7194344 | Estate of LINDA M MILLER | ADDRESS ON FILE | | | | |
| 7194344 | Estate of LINDA M MILLER | ADDRESS ON FILE | | | | |
| 7182842 | Estate of Linda Tunis | ADDRESS ON FILE | | | | |
| 7182842 | Estate of Linda Tunis | ADDRESS ON FILE | | | | |
| 7160957 | ESTATE OF LOLENE RIOS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160957 | ESTATE OF LOLENE RIOS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7167976 | Estate of Lotta Levine | ADDRESS ON FILE | | | | |
| 7167976 | Estate of Lotta Levine | ADDRESS ON FILE | | | | |
| 5002152 | Estate of Margaret Scott Stephenson | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5903434 | Estate of Margaret Scott Stephenson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7187563 | Estate of Marilyn Ress by Executor  Patricia Cowen | ADDRESS ON FILE | | | | |
| 7297299 | Estate of Marilyn Ress by Executor Patricia Cowen | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7316965 | Estate of Marjorie Lenore Schwartz | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7316965 | Estate of Marjorie Lenore Schwartz | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7161772 | Estate of Marlys M. Risler, C/O Michael Bush and Cami Pelletier Co-Trustees of The Marlys M. Risler Living Trust | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7170426 | ESTATE OF MARTIN CEJA | ADDRESS ON FILE | | | | |
| 7170426 | ESTATE OF MARTIN CEJA | ADDRESS ON FILE | | | | |
| 7164626 | Estate of Mary Gailor Buck | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7292233 | Estate of Minna Andresen, Deceased | ADDRESS ON FILE | | | | |
| 7219092 | Estate of Nina Mae Pierson | Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 7327629 | Estate of Nina Pierson | ADDRESS ON FILE | | | | |
| 7327629 | Estate of Nina Pierson | ADDRESS ON FILE | | | | |
| 7198042 | Estate of PAMELA KAY FOWLER | ADDRESS ON FILE | | | | |
| 7198042 | Estate of PAMELA KAY FOWLER | ADDRESS ON FILE | | | | |
| 7182533 | Estate of Pamela T. Fowler | ADDRESS ON FILE | | | | |
| 7182533 | Estate of Pamela T. Fowler | ADDRESS ON FILE | | | | |
| 7158670 | Estate of Patricia Anthony, Deceased | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 7327101 | Estate of Patricia Katherine Crow | ADDRESS ON FILE | | | | |
| 7195342 | Estate of Paul A. La Point | ADDRESS ON FILE | | | | |
| 7195342 | Estate of Paul A. La Point | ADDRESS ON FILE | | | | |
| 7175646 | Estate of Paula Dodge by and through Bradley Dodge, her Son | ADDRESS ON FILE | | | | |
| 7175646 | Estate of Paula Dodge by and through Bradley Dodge, her Son | ADDRESS ON FILE | | | | |
| 7175646 | Estate of Paula Dodge by and through Bradley Dodge, her Son | ADDRESS ON FILE | | | | |
| 7190001 | Estate of Phyllis Simmons | ADDRESS ON FILE | | | | |
| 7190001 | Estate of Phyllis Simmons | ADDRESS ON FILE | | | | |
| 7175645 | Estate of Randal Dodge by and through Bradley Dodge, his Son | ADDRESS ON FILE | | | | |
| 7175645 | Estate of Randal Dodge by and through Bradley Dodge, his Son | ADDRESS ON FILE | | | | |
| 7175645 | Estate of Randal Dodge by and through Bradley Dodge, his Son | ADDRESS ON FILE | | | | |
| 7482798 | Estate of Raymond Fritz Frizell | ADDRESS ON FILE | | | | |
| 7171307 | Estate of Raymond L. Clausen and any and all beneficiaries | ADDRESS ON FILE | | | | |
| 7171307 | Estate of Raymond L. Clausen and any and all beneficiaries | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7199430 | Estate of RICHARD CONNELL | ADDRESS ON FILE | | | | |
| 7199430 | Estate of RICHARD CONNELL | ADDRESS ON FILE | | | | |
| 7161770 | Estate of Richard E. Summy, C/O Linda Day, Owner of Title in Fact | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7193432 | Estate of RICHARD MARK ANDERSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193432 | Estate of RICHARD MARK ANDERSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7479475 | Estate of Richard Seedman | ADDRESS ON FILE | | | | |
| 7479475 | Estate of Richard Seedman | ADDRESS ON FILE | | | | |
| 7466278 | Estate of Robert Alan Nicola | ADDRESS ON FILE | | | | |
| 7477283 | Estate of Robert P. Carrasca and Sammie M. Carrasca | ADDRESS ON FILE | | | | |
| 7477283 | Estate of Robert P. Carrasca and Sammie M. Carrasca | ADDRESS ON FILE | | | | |
| 7980016 | Estate of Robert W. Lord | ADDRESS ON FILE | | | | |
| 7980016 | Estate of Robert W. Lord | ADDRESS ON FILE | | | | |
| 7200262 | Estate of Roger Humble, by and through the administrator, Roberson Humble | ADDRESS ON FILE | | | | |
| 7200262 | Estate of Roger Humble, by and through the administrator, Roberson Humble | ADDRESS ON FILE | | | | |
| 7185793 | ESTATE OF ROGER PAUL BONSER | ADDRESS ON FILE | | | | |
| 7185793 | ESTATE OF ROGER PAUL BONSER | ADDRESS ON FILE | | | | |
| 7182948 | Estate of Ronald Cartwright | ADDRESS ON FILE | | | | |
| 7199586 | Estate of RONALD CURTIS BLEVINS | ADDRESS ON FILE | | | | |
| 7199586 | Estate of RONALD CURTIS BLEVINS | ADDRESS ON FILE | | | | |
| 7145971 | Estate of Scott P. Maxwell, Deceased, by and through the Estate of Administrator Sheri Cline | ADDRESS ON FILE | | | | |
| 7145971 | Estate of Scott P. Maxwell, Deceased, by and through the Estate of Administrator Sheri Cline | ADDRESS ON FILE | | | | |
| 7173964 | ESTATE OF SHARON ANN TOWNSEND, c/o SHERRIE SINGLETON, ADMINISTRATOR | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7173964 | ESTATE OF SHARON ANN TOWNSEND, c/o SHERRIE SINGLETON, ADMINISTRATOR | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7164628 | Estate of Sharon Robinson | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7159108 | Estate of Stanley Howe, deceased | HOWE, STANLEY FLYNN, Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7232221 | Estate of Stephen Ashton | ADDRESS ON FILE | | | | |
| 7326931 | Estate of Susan Kelly | Skikos Crawford, Steve Skikos, 1 Sansome Street 28th Floor | San Francisco | CA | 94062 | |
| 7328519 | Estate of Ted Modesto Giannini | ADDRESS ON FILE | | | | |
| 7325502 | Estate of Thomas O. Halloran; Alice S. Halloran | Sean Halloran, attorney, 3710 Rinner Circle | Anchorage | AK | 99507 | |
| 7325502 | Estate of Thomas O. Halloran; Alice S. Halloran | Sean Halloran, Sean Halloran, 3710 Rinner Circle | Anchorage | AK | 99507 | |
| 7325502 | Estate of Thomas O. Halloran; Alice S. Halloran | Sean Halloran, Sean Halloran, 3710 Rinner Circle | Anchorage | AK | 99507 | |
| 6007738 | Estate of Tobias Sanchez Trujillo Sr., by and through his Successors in Interest, Refugia Isabell Trujillo, Tobias Trujillo | ADDRESS ON FILE | | | | |
| 6008077 | Estate of Tobias Sanchez Trujillo Sr., by and through its Successors in Interest, Refugia Isabell Trujillo and Tobias Trujillo; Baldovinos, Isabel; Baldovinos, Saul | Carlson & Johnson, 472 S. Glassell Street | Orange | CA | 92866 | |
| 4949980 | Estate of Tobias Sanchez Trujillo, Sr | The Law Offices of Carlson & Johnson, 472 South Glassell Street | Orange | CA | 92866 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6123024 | Estate of Tobias Sanchez Trujillo, Sr | The Law Offices of Carlson & Johnson, Randy A. Johnson, Esq., 472 South Glassell Street | Orange | CA | 92866 | |
| 6123025 | Estate of Tobias Sanchez Trujillo, Sr | The Law Offices of Carlson & Johnson, Steven F. Carlson, Esq., 472 South Glassell Street | Orange | CA | 92866 | |
| 7177792 | Estate of Tobias Sanchez Trujillo, Sr. | ADDRESS ON FILE | | | | |
| 7485130 | Estate of Tony Vincent Pay | ADDRESS ON FILE | | | | |
| 7485130 | Estate of Tony Vincent Pay | ADDRESS ON FILE | | | | |
| 7174651 | ESTATE OF TROY ALLEN MCMILLAN | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174651 | ESTATE OF TROY ALLEN MCMILLAN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 7164622 | Estate of Veronica McCombs | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7482919 | Estate of Violet Fern Page | ADDRESS ON FILE | | | | |
| 7182644 | Estate of Virginia May Klein | ADDRESS ON FILE | | | | |
| 7182644 | Estate of Virginia May Klein | ADDRESS ON FILE | | | | |
| 7178656 | Estate of Vu Thi Power and Vu Thi Power Revocable Trust dated September 20, 2011 | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215 | Solana Beach | CA | 92075 | |
| 7178656 | Estate of Vu Thi Power and Vu Thi Power Revocable Trust dated September 20, 2011 | Tosdal Law Firm, Jenny Swedberg, 777 South Highway 101, Suite 215 | Solano Beach | CA | 92075 | |
| 7270850 | Estate of William Godbout, deceased | ADDRESS ON FILE | | | | |
| 7325318 | Estate of William Norton | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7325318 | Estate of William Norton | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7465997 | Estate of Wilma L. Gorden | ADDRESS ON FILE | | | | |
| 7908380 | Estate or Gary F. Clifton | ADDRESS ON FILE | | | | |
| 7199343 | Estate Sales Plus | ADDRESS ON FILE | | | | |
| 7199343 | Estate Sales Plus | ADDRESS ON FILE | | | | |
| 7211301 | Estate Sales Plus c/o Stephanie Michell Maynard | ADDRESS ON FILE | | | | |
| 7211301 | Estate Sales Plus c/o Stephanie Michell Maynard | ADDRESS ON FILE | | | | |
| 5921004 | Esteban Armenta | ADDRESS ON FILE | | | | |
| 5921003 | Esteban Armenta | ADDRESS ON FILE | | | | |
| 5921005 | Esteban Armenta | ADDRESS ON FILE | | | | |
| 5921006 | Esteban Armenta | ADDRESS ON FILE | | | | |
| 5921002 | Esteban Armenta | ADDRESS ON FILE | | | | |
| 7200161 | ESTEBAN PALOMO GRIJALVA- INZUNZA | ADDRESS ON FILE | | | | |
| 7200161 | ESTEBAN PALOMO GRIJALVA- INZUNZA | ADDRESS ON FILE | | | | |
| 6168293 | Esteban, Gregory | ADDRESS ON FILE | | | | |
| 6168293 | Esteban, Gregory | ADDRESS ON FILE | | | | |
| 4955111 | Estebez, Nancy Dana | ADDRESS ON FILE | | | | |
| 7141281 | Estefani Nicole Cardenas | ADDRESS ON FILE | | | | |
| 7141281 | Estefani Nicole Cardenas | ADDRESS ON FILE | | | | |
| 5921011 | Estefania M Galvan | ADDRESS ON FILE | | | | |
| 5921010 | Estefania M Galvan | ADDRESS ON FILE | | | | |
| 5921007 | Estefania M Galvan | ADDRESS ON FILE | | | | |
| 5921009 | Estefania M Galvan | ADDRESS ON FILE | | | | |
| 5921008 | Estefania M Galvan | ADDRESS ON FILE | | | | |
| 5921015 | Estefania Tellez-Flores | ADDRESS ON FILE | | | | |
| 5921013 | Estefania Tellez-Flores | ADDRESS ON FILE | | | | |
| 5921012 | Estefania Tellez-Flores | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5921016 | Estefania Tellez-Flores | ADDRESS ON FILE | | | | |
| 5921014 | Estefania Tellez-Flores | ADDRESS ON FILE | | | | |
| 7145047 | Estefany Abarca Tapia | ADDRESS ON FILE | | | | |
| 7145047 | Estefany Abarca Tapia | ADDRESS ON FILE | | | | |
| 6013498 | ESTELA CERON | ADDRESS ON FILE | | | | |
| 7141865 | Estela Gutsch Baker | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7141865 | Estela Gutsch Baker | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7773814 | ESTELA L CUEVAS | 715 E UNIVERSITY AVE | EL PASO | TX | 79902-3248 | |
| 7933686 | ESTELA M CUEVAS,;. | 321 ESTRELLA WAY | SAN MATEO | CA | 94403 | |
| 7195014 | Estela Rios Merino | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195014 | Estela Rios Merino | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195014 | Estela Rios Merino | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7773813 | ESTELA RODARTE | 715 E UNIVERSITY AVE | EL PASO | TX | 79902-3248 | |
| 7762800 | ESTELITA BAYANGOS & | APOLONIO BAYANGOS JT TEN, 104 SUMMERRAIN DR | SOUTH SAN FRANCISCO | CA | 94080-3281 | |
| 7690665 | ESTELITA DELROSARIO & | ADDRESS ON FILE | | | | |
| 7690666 | ESTELITA P BAYANGOS & | ADDRESS ON FILE | | | | |
| 7690667 | ESTELL SAUNDERS | ADDRESS ON FILE | | | | |
| 4952596 | Estell, Traci Lynn | ADDRESS ON FILE | | | | |
| 7690668 | ESTELLA JUAREZ | ADDRESS ON FILE | | | | |
| 7770918 | ESTELLE A MASSONI TR | ANTONE MASSONI BYPASS TRUST, UA AUG 18 93, 1079 SUNRISE AVE # B313 | ROSEVILLE | CA | 95661-7009 | |
| 7781925 | ESTELLE C LINGO ADM | EST ENID J GREEN, 401 BRIGHTON AVE | SPRING LAKE | NJ | 07762-1514 | |
| 7144231 | Estelle Carol Dixon | ADDRESS ON FILE | | | | |
| 7144231 | Estelle Carol Dixon | ADDRESS ON FILE | | | | |
| 7690669 | ESTELLE COHEN | ADDRESS ON FILE | | | | |
| 7690670 | ESTELLE D BURNS | ADDRESS ON FILE | | | | |
| 7772933 | ESTELLE D PICKENS TR ESTELLE D | PICKENS REVOCABLE, 1994 INTERVIVOS TRUST UA JUL 8 94, 803 E MAPLE PL | HAYDEN | ID | 83835-9059 | |
| 7773146 | ESTELLE D PRATT TR ESTELLE D | PRATT FAMILY TRUST, UA MAY 14 92, 4816 BRUNELLO DR | SPARKS | NV | 89436-8169 | |
| 7765089 | ESTELLE DAVIS | 6730 211TH ST | OAKLAND GARDENS | NY | 11364-2506 | |
| 7327493 | Estelle E. Hocherman Revokable Trust | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327493 | Estelle E. Hocherman Revokable Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7764250 | ESTELLE F CHARLES | PO BOX 122 | POST MILLS | VT | 05058-0122 | |
| 7690671 | ESTELLE J MONDERER | ADDRESS ON FILE | | | | |
| 7778274 | ESTELLE K TULLOSS WAGNER | 532 SERENE LEA LN | SUGAR GROVE | WV | 26815-7540 | |
| 7778173 | ESTELLE L MERRILL | 5253 W C 48 | BUSHNELL | FL | 33513-8653 | |
| 7690672 | ESTELLE LYNNE COSTON | ADDRESS ON FILE | | | | |
| 7690673 | ESTELLE MOURADIAN | ADDRESS ON FILE | | | | |
| 7194165 | ESTELLE MULLINS | ADDRESS ON FILE | | | | |
| 7194165 | ESTELLE MULLINS | ADDRESS ON FILE | | | | |
| 7690675 | ESTELLE PARK DOUGLAS | ADDRESS ON FILE | | | | |
| 7784395 | ESTELLE PARK DOUGLAS | BOX 365 | CARMEL VALLEY | CA | 93924-0365 | |
| 7690677 | ESTELLE RADERMAN TR RADERMAN | ADDRESS ON FILE | | | | |
| 7690678 | ESTELLE RHINE CUST | ADDRESS ON FILE | | | | |
| 7690679 | ESTELLE SCHNEIDERMAN | ADDRESS ON FILE | | | | |
| 7783817 | ESTELLE WOOLSON | 39 GRAND BLVD | SAN MATEO | CA | 94401-2311 | |
| 7690680 | ESTELLE WRIGHT MONTJOY | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2872 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7209760 | Estelle, M | ADDRESS ON FILE | | | | |
| 5869107 | ESTELLE'S BAKING COMPANY, LLC | ADDRESS ON FILE | | | | |
| 7466663 | Estensen, Justin Williams | ADDRESS ON FILE | | | | |
| 4996771 | Estensen, Richard | ADDRESS ON FILE | | | | |
| 4912807 | Estensen, Richard H | ADDRESS ON FILE | | | | |
| 5869108 | ESTENSON ELECTRICAL ENTERPRISE INC | ADDRESS ON FILE | | | | |
| 5983752 | Estenson, Gary | ADDRESS ON FILE | | | | |
| 7251839 | Estenson, Gary | ADDRESS ON FILE | | | | |
| 5007113 | Estenson, Gary | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007114 | Estenson, Gary | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946817 | Estenson, Gary | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4963025 | Estep, Eden | ADDRESS ON FILE | | | | |
| 7164500 | ESTEP, LEEANN NICOLE | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4940038 | Estep, Michael | 1413 MORNINGTON AVE | BAKERSFIELD | CA | 93307 | |
| 7690681 | ESTER L GRIBBLE TTEE OF | ADDRESS ON FILE | | | | |
| 7690682 | ESTER M BAKER | ADDRESS ON FILE | | | | |
| 5004715 | Ester Record Beaulac, a minor by and through her Guardian ad Litem, Carol Record | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5908855 | Ester Record Beaulac, a minor by and through her Guardian ad Litem, Carol Record | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5004716 | Ester Record Beaulac, a minor by and through her Guardian ad Litem, Carol Record | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5004717 | Ester Record Beaulac, a minor by and through her Guardian ad Litem, Carol Record | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5011717 | Ester Record Beaulac, a minor by and through her Guardian ad Litem, Carol Record | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5911826 | Ester Record Beaulac, a minor by and through her Guardian ad Litem, Carol Record | John F. Friedemann, Friedemann Goldberg LLP, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5910908 | Ester Record Beaulac, a minor by and through her Guardian ad Litem, Carol Record | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5905355 | Ester Record Beaulac, a minor by and through her Guardian ad Litem, Carol Record | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore, Jackson & Parkinson, Trial Lawyers, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4938618 | Ester, Dean/Alice | PO Box 2179 | Fort Bragg | CA | 95437 | |
| 7690683 | ESTERINA LOMBARDI | ADDRESS ON FILE | | | | |
| 4920699 | ESTERO RADIO CLUB INC | PO Box 6521 | LOS OSOS | CA | 93412 | |
| 7209121 | Estes , Darrel | ADDRESS ON FILE | | | | |
| 7209121 | Estes , Darrel | ADDRESS ON FILE | | | | |
| 6129940 | ESTES CHRISTOPHER D | ADDRESS ON FILE | | | | |
| 4958312 | Estes III, Alfonso | ADDRESS ON FILE | | | | |
| 6132342 | ESTES MICHAEL | ADDRESS ON FILE | | | | |
| 4946141 | Estes, Annette | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4946142 | Estes, Annette | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7159857 | ESTES, ANNETTE DIANE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159857 | ESTES, ANNETTE DIANE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7260065 | Estes, Darren | ADDRESS ON FILE | | | | |
| 6157457 | Estes, David | ADDRESS ON FILE | | | | |
| 4954958 | Estes, Dene Cherie | ADDRESS ON FILE | | | | |
| 4963287 | Estes, Jason Charles | ADDRESS ON FILE | | | | |
| 7237473 | Estes, Jessie | ADDRESS ON FILE | | | | |
| 4978813 | Estes, John | ADDRESS ON FILE | | | | |
| 7484383 | Estes, Keith | ADDRESS ON FILE | | | | |
| 7255103 | Estes, Kimberly | ADDRESS ON FILE | | | | |
| 4996118 | Estes, Linda | ADDRESS ON FILE | | | | |
| 7176046 | ESTES, MICHAEL | ADDRESS ON FILE | | | | |
| 7176046 | ESTES, MICHAEL | ADDRESS ON FILE | | | | |
| 4981714 | Estes, Paul | ADDRESS ON FILE | | | | |
| 4986710 | Estes, Raymond | ADDRESS ON FILE | | | | |
| 7260259 | Estes, Stephen L. | ADDRESS ON FILE | | | | |
| 7478670 | Estes, Susan | ADDRESS ON FILE | | | | |
| 4976702 | Estes, Susan Elaine | ADDRESS ON FILE | | | | |
| 4958420 | Estes, Thomas Byron | ADDRESS ON FILE | | | | |
| 4938355 | Estes, Windom | 1047 San Carlos Road | Pebble Beach | CA | 93933 | |
| 7318394 | Estess, Carmen | ADDRESS ON FILE | | | | |
| 7318394 | Estess, Carmen | ADDRESS ON FILE | | | | |
| 7275327 | Estess, Chantelle | ADDRESS ON FILE | | | | |
| 4962988 | Esteves, Gilbert B | ADDRESS ON FILE | | | | |
| 4980552 | Esteves, Juan | ADDRESS ON FILE | | | | |
| 4956453 | Esteves, Maria Fidde | ADDRESS ON FILE | | | | |
| 4992970 | Esteves, Mary | ADDRESS ON FILE | | | | |
| 4987374 | Estevo, Daniel | ADDRESS ON FILE | | | | |
| 4945197 | Estey, Jonathan | 111 Division Street Spc # 33 | King City | CA | 93930 | |
| 7195832 | Esther  Marie Olivero | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195832 | Esther  Marie Olivero | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195832 | Esther  Marie Olivero | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7765999 | ESTHER  SIMONSEN TR UA OCT 28 04 | ESTHER SIMONSEN LIVING TRUST, 35150 LOS ALAMOS RD | MURRIETA | CA | 92563-9541 | |
| 7690684 | ESTHER ALICE VEIT | ADDRESS ON FILE | | | | |
| 7690685 | ESTHER ANDREWS | ADDRESS ON FILE | | | | |
| 7690686 | ESTHER ANN GAJARIAN | ADDRESS ON FILE | | | | |
| 7768128 | ESTHER ANN HOFFMAN & | LARRY G HOFFMAN JT TEN, 8200 WESTWOLD DR APT 327 | BAKERSFIELD | CA | 93311-3450 | |
| 7690687 | ESTHER B HELLUND TR UA SEP 30 05 | ADDRESS ON FILE | | | | |
| 7841461 | ESTHER B HELLUND TR UA SEP 30 05 | THE ESTHER B HELLUND LIVING, TRUST, 698 FREEDOM LN | BOULDERCITY | NV | 89005-1503 | |
| 7690688 | ESTHER B SANBORN | ADDRESS ON FILE | | | | |
| 7763250 | ESTHER BOGUE | 5164 W 136TH ST | HAWTHORNE | CA | 90250-5638 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7771285 | ESTHER BOUZAGLOU MEEHAN | 7601 EARLDOM AVE | PLAYA DEL REY | CA | 90293-8003 | |
| 7768626 | ESTHER C JANSON | 841 SANTA FE AVE | ALBANY | CA | 94706-1823 | |
| 5921019 | Esther Carota | ADDRESS ON FILE | | | | |
| 5921020 | Esther Carota | ADDRESS ON FILE | | | | |
| 5921017 | Esther Carota | ADDRESS ON FILE | | | | |
| 5921018 | Esther Carota | ADDRESS ON FILE | | | | |
| 7690689 | ESTHER CHAPTER NO 3 O E S | ADDRESS ON FILE | | | | |
| 7690690 | ESTHER CHOW CUST | ADDRESS ON FILE | | | | |
| 5904886 | Esther Cottrell | ADDRESS ON FILE | | | | |
| 5908452 | Esther Cottrell | ADDRESS ON FILE | | | | |
| 7762377 | ESTHER D ARCHIE | 7728 E JEFFERSON AVE APT 104 | DETROIT | MI | 48214-2538 | |
| 7690691 | ESTHER DIANE SMITH | ADDRESS ON FILE | | | | |
| 7770300 | ESTHER E LOMBARDI & ANDREW R | WANGELIN JT TEN, 38 MCKINLEY ST | MASSAPEQUA PARK | NY | 11762-2622 | |
| 7770303 | ESTHER E LOMBARDI & ELLEN J | WANGELIN JT TEN, 38 MCKINLEY ST | MASSAPEQUA PARK | NY | 11762-2622 | |
| 7770302 | ESTHER E LOMBARDI & EMILY A | WANGELIN JT TEN, 38 MCKINLEY ST | MASSAPEQUA PARK | NY | 11762-2622 | |
| 7770299 | ESTHER E LOMBARDI & PAUL J | LOMBARDI JT TEN, 38 MCKINLEY ST | MASSAPEQUA PARK | NY | 11762-2622 | |
| 7770301 | ESTHER E LOMBARDI & ZACHERY J | LOMBARDI JT TEN, 38 MCKINLEY ST | MASSAPEQUA PARK | NY | 11762-2622 | |
| 7771710 | ESTHER E MORESI | 19833 WILLOWBEND BLVD | BRISTOL | IN | 46507-9108 | |
| 7690692 | ESTHER ENGELSTEIN TR | ADDRESS ON FILE | | | | |
| 7767415 | ESTHER GUZZARDO TR ESTHER | GUZZARDO, TRUST UA NOV 2 87 C/O JOHN A GUZZARDO, 202 E 5TH ST PO BOX 400 | STERLING | IL | 61081-3651 | |
| 7690693 | ESTHER H GROS TOD | ADDRESS ON FILE | | | | |
| 7690694 | ESTHER H GROS TOD | ADDRESS ON FILE | | | | |
| 7690695 | ESTHER H MCEVOY | ADDRESS ON FILE | | | | |
| 7690696 | ESTHER H OATIS | ADDRESS ON FILE | | | | |
| 7145486 | Esther Hansen | ADDRESS ON FILE | | | | |
| 7145486 | Esther Hansen | ADDRESS ON FILE | | | | |
| 7690697 | ESTHER HARRIS | ADDRESS ON FILE | | | | |
| 7782489 | ESTHER HILL | C/O MELVINA KRAUS, 232 PRINCE ST | LOS GATOS | CA | 95032 | |
| 7690698 | ESTHER HIRSCH | ADDRESS ON FILE | | | | |
| 7690699 | ESTHER I HARRIS TR UA JAN 9 87 | ADDRESS ON FILE | | | | |
| 7783147 | ESTHER IRENE HURLEY TR | ESTHER IRENE HURLEY TRUST, UA AUG 14 91, 180 BROOKLAWN AVE | DALY CITY | CA | 94015-3527 | |
| 7784523 | ESTHER IRENE HURLEY TR ESTHER | IRENE, HURLEY TRUST UA AUG 14 91, 800 SEA SPRAY LN APT 305 | FOSTER CITY | CA | 94404-2432 | |
| 7764418 | ESTHER J CICCONE | 28 LORI RD | MONMOUTH BEACH | NJ | 07750-1028 | |
| 7195081 | Esther J. Becker | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195081 | Esther J. Becker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195081 | Esther J. Becker | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7774617 | ESTHER K SHAPIRO | 15 SPLIT ROCK RD | POUND RIDGE | NY | 10576-1845 | |
| 7769075 | ESTHER KASTANOS | 8401 BETTY LN | EL CERRITO | CA | 94530-2517 | |
| 7769698 | ESTHER KUO-WEI LAI | 752 LEMONWOOD CT | SAN JOSE | CA | 95120-2220 | |
| 7690700 | ESTHER L BARTON CUST | ADDRESS ON FILE | | | | |
| 7780177 | ESTHER L DAVIS | 46 GREENTREE DR | GLASTONBURY | CT | 06033-2628 | |
| 7690701 | ESTHER LA VELLE SMITH | ADDRESS ON FILE | | | | |
| 7690702 | ESTHER LIU | ADDRESS ON FILE | | | | |
| 7762995 | ESTHER M BERNARDO TR BERNARDO | FAMILY, LIVING TRUST UA JUL 20 91 C/O MICHAEL BERNARDO, 3723 BUHLER RD | FILER | ID | 83328-5519 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7690703 | ESTHER M CHIN | ADDRESS ON FILE | | | | |
| 7690704 | ESTHER M DOTY | ADDRESS ON FILE | | | | |
| 7690705 | ESTHER M JENKINS | ADDRESS ON FILE | | | | |
| 7775513 | ESTHER M SUTTON | 2634 WESTMORLAND RD | LEXINGTON | KY | 40510-9747 | |
| 7690706 | ESTHER M TAKIGAWA TTEE | ADDRESS ON FILE | | | | |
| 7690707 | ESTHER MACY | ADDRESS ON FILE | | | | |
| 7144519 | Esther Mae LaMela | ADDRESS ON FILE | | | | |
| 7144519 | Esther Mae LaMela | ADDRESS ON FILE | | | | |
| 7690708 | ESTHER MENG | ADDRESS ON FILE | | | | |
| 7690709 | ESTHER NICOLE WRIGHT | ADDRESS ON FILE | | | | |
| 7786712 | ESTHER NIES COX | C/O DONALD L LINN EXECUTOR, 116 S AVENA AVE | LODI | CA | 95240-3307 | |
| 7690710 | ESTHER P GLICK CUST | ADDRESS ON FILE | | | | |
| 7690711 | ESTHER P GLICK CUST | ADDRESS ON FILE | | | | |
| 7771471 | ESTHER P MILLARD | 11 DEARFIELD LN | GREENWICH | CT | 06831-5325 | |
| 7193334 | ESTHER PERALES SWIFT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193334 | ESTHER PERALES SWIFT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5921023 | Esther Pritchett | ADDRESS ON FILE | | | | |
| 5921021 | Esther Pritchett | ADDRESS ON FILE | | | | |
| 5921025 | Esther Pritchett | ADDRESS ON FILE | | | | |
| 5921027 | Esther Pritchett | ADDRESS ON FILE | | | | |
| 7787220 | ESTHER Q BUTTIGIG CUST | MELISSA J ABUEG, UNDER THE CA UNIFORM TRANSFERS TO MINORS ACT, 147 RIO VERDE ST | DALY CITY | CA | 94014-1548 | |
| 7690712 | ESTHER Q BUTTIGIG CUST | ADDRESS ON FILE | | | | |
| 7140801 | Esther R Rivas | ADDRESS ON FILE | | | | |
| 7140801 | Esther R Rivas | ADDRESS ON FILE | | | | |
| 7690713 | ESTHER R TODD | ADDRESS ON FILE | | | | |
| 7690714 | ESTHER R WILSON | ADDRESS ON FILE | | | | |
| 7690715 | ESTHER RAE | ADDRESS ON FILE | | | | |
| 5902553 | Esther Rivas | ADDRESS ON FILE | | | | |
| 5909883 | Esther Rivas | ADDRESS ON FILE | | | | |
| 5906551 | Esther Rivas | ADDRESS ON FILE | | | | |
| 7690716 | ESTHER ROSE HEITNER | ADDRESS ON FILE | | | | |
| 7933687 | ESTHER RUIZ.;. | 2528 SUTTON PL | BAKERSFIELD | CA | 93309 | |
| 7690717 | ESTHER RUSSELL | ADDRESS ON FILE | | | | |
| 7779693 | ESTHER S DEZORDO TTEE | ESTHER S DEZORDO TR UA DTD 10/28/1996, 859 MILLER AVE | SOUTH SAN FRANCISCO | CA | 94080-2434 | |
| 7690718 | ESTHER S LUCHETTI | ADDRESS ON FILE | | | | |
| 7775160 | ESTHER S SPRINGER | 3203 WISTERIA LN | BLOOMINGTON | IL | 61704-2769 | |
| 7196124 | ESTHER S WAN | ADDRESS ON FILE | | | | |
| 7196124 | ESTHER S WAN | ADDRESS ON FILE | | | | |
| 7783603 | ESTHER SAM | 19356 DARCREST CT | CASTRO VALLEY | CA | 94546-3572 | |
| 7777491 | ESTHER SHEET WONG & JAMESON D WONG TTE | THE JAMES G WONG & MARIA LUISA LAU, WONG LIVING TRUST DTD 06/25/90, 5608 OHMAN PL | CLAYTON | CA | 94517-1057 | |
| 7325494 | Esther Sophia Rores | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95828 | |
| 7325494 | Esther Sophia Rores | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7690719 | ESTHER SPRINGSTEAD | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2876 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7690720 | ESTHER SULLIVAN CUST | ADDRESS ON FILE | | | | |
| 7690721 | ESTHER W ADLER | ADDRESS ON FILE | | | | |
| 7778677 | ESTHER W HOLOBER | T O D MARSHALL P HOLOBER, SUBJECT TO STA TOD RULES C/O MARSHALL P HOLOBER, 541 JESSE JAMES DR | SAN JOSE | CA | 95123-4848 | |
| 7690722 | ESTHER WATERMAN TR MORTON & | ADDRESS ON FILE | | | | |
| 4997845 | Estlin, Kimberly | ADDRESS ON FILE | | | | |
| 4914517 | Estlin, Kimberly Edith | ADDRESS ON FILE | | | | |
| 6141895 | ESTMENT ALICE L | ADDRESS ON FILE | | | | |
| 7274898 | Estment, Alice | ADDRESS ON FILE | | | | |
| 7186837 | Eston-Leloup, Jacqueline Marie | ADDRESS ON FILE | | | | |
| 7186837 | Eston-Leloup, Jacqueline Marie | ADDRESS ON FILE | | | | |
| 4983045 | Estorga, Manuel | ADDRESS ON FILE | | | | |
| 7213960 | Estournes, Michael | ADDRESS ON FILE | | | | |
| 4988137 | Estrada Jr., Anthony | ADDRESS ON FILE | | | | |
| 4962826 | Estrada Jr., Braulio | ADDRESS ON FILE | | | | |
| 4955444 | Estrada Jr., Joe | ADDRESS ON FILE | | | | |
| 6133695 | ESTRADA LENORE TRUSTEE | ADDRESS ON FILE | | | | |
| 4956930 | Estrada Sr., Christopher Alexander | ADDRESS ON FILE | | | | |
| 7312875 | Estrada, Bille Jo | ADDRESS ON FILE | | | | |
| 4914425 | Estrada, Brett Andrew | ADDRESS ON FILE | | | | |
| 4976835 | Estrada, Carol | ADDRESS ON FILE | | | | |
| 6174562 | Estrada, Caroline | ADDRESS ON FILE | | | | |
| 7184034 | ESTRADA, CESAR | ADDRESS ON FILE | | | | |
| 7324917 | Estrada, Christian | ADDRESS ON FILE | | | | |
| 4942929 | Estrada, Cynthia | 2531 N Marks Ave, Apt #247 | Fresno | CA | 93722 | |
| 4914770 | Estrada, David Angel | ADDRESS ON FILE | | | | |
| 7301392 | Estrada, Donald  Joseph | c/o Richard Levin at Levin Law Group PLC, 2615 Forest Ave., Ste.120 | Chico | CA | 95928 | |
| 4972711 | Estrada, Eric Soria | ADDRESS ON FILE | | | | |
| 4954193 | Estrada, Erik Antonio | ADDRESS ON FILE | | | | |
| 4950761 | Estrada, Francisco | ADDRESS ON FILE | | | | |
| 4941863 | ESTRADA, GELBER | 807 E 18TH ST | BAKERSFIELD | CA | 93305-5901 | |
| 4967281 | Estrada, Grant Dennis | ADDRESS ON FILE | | | | |
| 4936892 | Estrada, Henry | 1819 Telegraph Ave | Stockton | CA | 95204 | |
| 6010417 | Estrada, Hiram | ADDRESS ON FILE | | | | |
| 6007748 | Estrada, Hiram David | ADDRESS ON FILE | | | | |
| 6007749 | Estrada, Hiram David | ADDRESS ON FILE | | | | |
| 6122952 | Estrada, Hiram David | ADDRESS ON FILE | | | | |
| 6122954 | Estrada, Hiram David | ADDRESS ON FILE | | | | |
| 4949986 | Estrada, Hiram David | Law Offices of Boris Efron, Boris E. Efron, Karen M. Platt, 130 Portola Road | Portola Valley | CA | 94028 | |
| 6122957 | Estrada, Hiram David | ADDRESS ON FILE | | | | |
| 6122953 | Estrada, Hiram David | ADDRESS ON FILE | | | | |
| 6007747 | Estrada, Hiram David | ADDRESS ON FILE | | | | |
| 6007746 | Estrada, Hiram David | ADDRESS ON FILE | | | | |
| 6122950 | Estrada, Hiram David | ADDRESS ON FILE | | | | |
| 6122962 | Estrada, Hiram David | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 2877 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4949985 | Estrada, Hiram David | Walker, Hamilton, Koenig & Burbidge, LLP, Walter H. Walker, Beau R. Burbidge, 50 Francisco Street, Suite 460 | San Francisco | CA | 94133-2100 | |
| 4965884 | Estrada, Ignacio | ADDRESS ON FILE | | | | |
| 4953702 | Estrada, Ismael | ADDRESS ON FILE | | | | |
| 5929942 | Estrada, Janice | ADDRESS ON FILE | | | | |
| 6162218 | Estrada, Jose | ADDRESS ON FILE | | | | |
| 4912994 | Estrada, Joseph Matthew | ADDRESS ON FILE | | | | |
| 4953433 | Estrada, Juan | ADDRESS ON FILE | | | | |
| 5869109 | ESTRADA, KARINA | ADDRESS ON FILE | | | | |
| 4954099 | Estrada, Kathy T | ADDRESS ON FILE | | | | |
| 4979577 | Estrada, Lazaro | ADDRESS ON FILE | | | | |
| 6166449 | Estrada, Linda | ADDRESS ON FILE | | | | |
| 7231999 | Estrada, Margaret | ADDRESS ON FILE | | | | |
| 5006915 | Estrada, Margaret | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006916 | Estrada, Margaret | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946683 | Estrada, Margaret | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4961342 | Estrada, Michael Angel | ADDRESS ON FILE | | | | |
| 6076165 | Estrada, Michael Angel | ADDRESS ON FILE | | | | |
| 4956035 | Estrada, Miguel A | ADDRESS ON FILE | | | | |
| 7952781 | Estrada, Miguel Angel | 1809 E. 28th Street | Vancouver | CA | 98663 | |
| 4988920 | Estrada, Ned | ADDRESS ON FILE | | | | |
| 4965110 | Estrada, Noe | ADDRESS ON FILE | | | | |
| 5912045 | Estrada, Perla | ADDRESS ON FILE | | | | |
| 6162845 | Estrada, Rafael | ADDRESS ON FILE | | | | |
| 6162845 | Estrada, Rafael | ADDRESS ON FILE | | | | |
| 4991350 | Estrada, Raymond | ADDRESS ON FILE | | | | |
| 7168494 | ESTRADA, ROBERT | ADDRESS ON FILE | | | | |
| 7476677 | Estrada, Roberto | ADDRESS ON FILE | | | | |
| 4950498 | Estrada, Roberto S. | ADDRESS ON FILE | | | | |
| 4942154 | Estrada, Rodolfo | 1404 Monterey St | Bakersfield | CA | 93305 | |
| 6170662 | Estrada, Vanessa N | ADDRESS ON FILE | | | | |
| 4972855 | Estrada-Salinero, Lourdes | ADDRESS ON FILE | | | | |
| 7690723 | ESTRELLA UY | ADDRESS ON FILE | | | | |
| 4980046 | Estrella, David | ADDRESS ON FILE | | | | |
| 7935790 | Estrella, Leslie Nolan | ADDRESS ON FILE | | | | |
| 7209687 | Estrella, Leslie Nolan | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200 | Los Angeles | CA | 90071 | |
| 7935790 | Estrella, Leslie Nolan | ADDRESS ON FILE | | | | |
| 7209687 | Estrella, Leslie Nolan | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200 | Los Angeles | CA | 90071 | |
| 7459625 | Estrella, Leslie Nolan | ADDRESS ON FILE | | | | |
| 4995192 | Estrella, Patricia | ADDRESS ON FILE | | | | |
| 7256052 | Estrella, Thomas Anthony | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7256052 | Estrella, Thomas Anthony | ADDRESS ON FILE | | | | |
| 4914881 | Estrellado, Joel | ADDRESS ON FILE | | | | |
| 7170939 | Estrem, Lykke | ADDRESS ON FILE | | | | |
| 4952938 | Estridge, Jennifer Marie | ADDRESS ON FILE | | | | |
| 4991361 | Estus, Diane | ADDRESS ON FILE | | | | |
| 5913992 | Esurance Property and Casualty Insurance Company | Eric M. Schroeder, William Loscotoff, Amanda Stevens, Schroeder Loscotoff LLP, 7410 Greenhaven Drive, Suite 200 | Sacramento | CA | 95831 | |
| 6158064 | Esurance property and Casualty Insurance Company ESU-0275699 | MIchael Vallely, Subrogation, 1200 Brookfield Ct. | Greenville | SC | 29662 | |
| 6158064 | Esurance property and Casualty Insurance Company ESU-0275699 | PO Box 745754 | Los Angeles | CA | 90074-2754 | |
| 4920701 | ET MAINT EUREKA | PACIFIC GAS & ELECTRIC COMPANY, 1099 W. 14TH STREET | EUREKA | CA | 95501 | |
| 4920702 | ET MAINT FRESNO | PACIFIC GAS & ELECTRIC COMPANY, 34657 AVENUE 7 | MADERA | CA | 93636 | |
| 4920703 | ET MAINT LAKEVILLE | PACIFIC GAS & ELECTRIC COMPANY, 3600 ADOBE RD | PETALUMA | CA | 94954 | |
| 4920704 | ET MAINT MEADOW LANE | PACIFIC GAS & ELECTRIC COMPANY, 1200 FRANQUETTE AVENUE | CONCORD | CA | 94520 | |
| 4920705 | ET MAINT MIDWAY | PACIFIC GAS & ELECTRIC COMPANY, 3551 PEGASUS DRIVE | BAKERSFIELD | CA | 93308 | |
| 4920706 | ET MAINT MOSS LANDING | PACIFIC GAS & ELECTRIC COMPANY, HWY 1 & DOLAN ROAD | MOSS LANDING | CA | 95039 | |
| 4920707 | ET MAINT PISMO BEACH | PACIFIC GAS & ELECTRIC COMPANY, 800 PRICE CANYON ROAD | PISMO BEACH | CA | 93449 | |
| 4920708 | ET MAINT SACRAMENTO | PACIFIC GAS & ELECTRIC COMPANY, 5555 FLORIN-PERKINS RD BLDG B #212 | SACRAMENTO | CA | 95826 | |
| 4920709 | ET MAINT TABLE MTN | PACIFIC GAS & ELECTRIC COMPANY, 945 COTTONWOOD ROAD | OROVILLE | CA | 95965 | |
| 4920711 | ET MAINT VICTOR | PACIFIC GAS & ELECTRIC COMPANY, 9575 E. VICTOR ROAD | VICTOR | CA | 95253 | |
| 4920712 | ET METCALF | PACIFIC GAS & ELECTRIC COMPANY, 100 METCALF ROAD | SAN JOSE | CA | 95138 | |
| 6076166 | EtaGen Inc | 3601 Haven Avenue | Menlo Park | CA | 94025 | |
| 4920713 | ETC MARKETING LTD | 1300 MAIN ST | HOUSTON | TX | 77002-6803 | |
| 6076167 | ETC Marketing, Ltd | 1300 Main Street, Suite 240 | Houston | TX | 77002 | |
| 6076168 | ETC Marketing, Ltd | 8111 Westchester | Dallas | TX | 75225 | |
| 6076169 | ETC MARKETING, LTD. | 1300 Main Street | Houston | TX | 77002 | |
| 5869110 | Etchamendy, Christina | ADDRESS ON FILE | | | | |
| 5869111 | ETCHAMENDY, JOHN | ADDRESS ON FILE | | | | |
| 5869112 | ETCHEGARAY FARMS LLC | ADDRESS ON FILE | | | | |
| 6143140 | ETCHELL MATTHEW JOHN | ADDRESS ON FILE | | | | |
| 6146774 | ETCHELL SANDRA ET AL | ADDRESS ON FILE | | | | |
| 4975249 | Etchepare | 1429 PENINSULA DR, 1775 Catalpa Ln. | Reno | NV | 89511 | |
| 6100529 | Etchepare | ADDRESS ON FILE | | | | |
| 7941160 | ETCHEPARE | 1775 CATALPA LN. | RENO | NV | 89511 | |
| 5006503 | Etchepare, Allen & Shiela | 1429 PENINSULA DR, PO Box 658 | Maxwell | CA | 95955 | |
| 4920714 | ETCHEVERRY SISTERS | 31 ALTIVO AVE | LA SELVA BEACH | CA | 95076 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
2879 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5006701 | Etcheverry, Joan | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006702 | Etcheverry, Joan | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945807 | Etcheverry, Joan | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7269990 | Etcheverry, Joan | ADDRESS ON FILE | | | | |
| 4966851 | Etcheverry, Lillian Catherine | ADDRESS ON FILE | | | | |
| 4988944 | Etcheverry, Michael | ADDRESS ON FILE | | | | |
| 5869113 | Etcheverry, Ray | ADDRESS ON FILE | | | | |
| 4940322 | Etchevers, John | 20 Hampshire Way | Novato | CA | 94945 | |
| 7208169 | Etchison, Erika Renee | ADDRESS ON FILE | | | | |
| 4957271 | Etchison, Richard Allen | ADDRESS ON FILE | | | | |
| 7690724 | ETELVINA TORREZ CUST | ADDRESS ON FILE | | | | |
| 6143898 | ETEM ENVER ALI TR & ETEM SEVINC DEGER TR | ADDRESS ON FILE | | | | |
| 7251664 | Etem, Burak | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7261442 | Etem, Enver | ADDRESS ON FILE | | | | |
| 7243463 | Etem, Sevinc | ADDRESS ON FILE | | | | |
| 4920715 | ETERNITY WORKS | YOUTH NOW, 124 EAST LAKE AVE | WATSONVILLE | CA | 95076 | |
| 7690725 | ETHAN A BRAND | ADDRESS ON FILE | | | | |
| 7690726 | ETHAN BERTRANDO | ADDRESS ON FILE | | | | |
| 5921029 | Ethan Borges | ADDRESS ON FILE | | | | |
| 7188160 | Ethan Christopher Frankovich (Christopher Frankovich, Parent) | ADDRESS ON FILE | | | | |
| 7188160 | Ethan Christopher Frankovich (Christopher Frankovich, Parent) | ADDRESS ON FILE | | | | |
| 7325797 | Ethan Eacker | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325797 | Ethan Eacker | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5921033 | Ethan Kueffer | ADDRESS ON FILE | | | | |
| 5921034 | Ethan Kueffer | ADDRESS ON FILE | | | | |
| 5921031 | Ethan Kueffer | ADDRESS ON FILE | | | | |
| 5921032 | Ethan Kueffer | ADDRESS ON FILE | | | | |
| 5921030 | Ethan Kueffer | ADDRESS ON FILE | | | | |
| 7197895 | ETHAN ROBINSON | ADDRESS ON FILE | | | | |
| 7197895 | ETHAN ROBINSON | ADDRESS ON FILE | | | | |
| 7690727 | ETHAN T FERON | ADDRESS ON FILE | | | | |
| 7285698 | Ethan V Kat-Kuoy (Sror Kat-Kuoy, Parent) | ADDRESS ON FILE | | | | |
| 7181191 | Ethan V Kat-Kuoy (Sror Kat-Kuoy, Parent) | ADDRESS ON FILE | | | | |
| 7176473 | Ethan V Kat-Kuoy (Sror Kat-Kuoy, Parent) | ADDRESS ON FILE | | | | |
| 7176473 | Ethan V Kat-Kuoy (Sror Kat-Kuoy, Parent) | ADDRESS ON FILE | | | | |
| 7188161 | Ethan William Dixon (Alicia Dixon, Parent) | ADDRESS ON FILE | | | | |
| 7188161 | Ethan William Dixon (Alicia Dixon, Parent) | ADDRESS ON FILE | | | | |
| 7251596 | Ethan, Thulin | ADDRESS ON FILE | | | | |
| 7772109 | ETHEL A NICHOLSON | 1801 N OLIVE AVE | TURLOCK | CA | 95382-2568 | |
| 7690728 | ETHEL ANN LEBOVITCH | ADDRESS ON FILE | | | | |
| 7836413 | ETHEL ANN LEBOVITCH | 16 HILLWOOD AVENUE, HIGHER CRUMPSALL, MANCHESTER M8 4LU | UNITEDKINGDOM | L0 | M8 4LU | UNITEDKINGDOM |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7766501 | ETHEL B AHRENS TR | UA 10 14 88, THE FREDRICK JAMES AHRENS MARITAL TRUST, 1785 E YALE AVE | SALT LAKE CITY | UT | 84108-1835 | |
| 7690729 | ETHEL B STROOPE & | ADDRESS ON FILE | | | | |
| 7690730 | ETHEL B YOUNG | ADDRESS ON FILE | | | | |
| 7764499 | ETHEL CLIFFORD TR | UA 12 06 86, ETHEL CLIFFORD TRUST, 126 TRELLIS DR | SAN RAFAEL | CA | 94903-3741 | |
| 7690731 | ETHEL E CADEN | ADDRESS ON FILE | | | | |
| 7766004 | ETHEL E KELLER & ANNETTE M | TRUSO & STEPHEN W TRUSO, TR UA  MAY 13 96 THE ETHEL E KELLER TRUST, 217 GLENMAR AVE | MAHTOMEDI | MN | 55115-2064 | |
| 7766448 | ETHEL FRANK & | BRYAN DURST JT TEN, 142 N MILPITAS BLVD # 154 | MILPITAS | CA | 95035-4401 | |
| 7776897 | ETHEL G WILSON | 965 LA MIRADA ST | LAGUNA BEACH | CA | 92651-3750 | |
| 7776890 | ETHEL G WILSON TR | UA AUG 31 81, FBO ETHEL G WILSON, 965 LA MIRADA ST. | LAGUNA BEACH | CA | 92651 | |
| 7765280 | ETHEL H DENTON TR UA NOV 24 86 | THE DENTON TRUST, 3176 SERRA CT | FAIRFIELD | CA | 94534-3341 | |
| 5921037 | Ethel Hobe | ADDRESS ON FILE | | | | |
| 5921036 | Ethel Hobe | ADDRESS ON FILE | | | | |
| 5921035 | Ethel Hobe | ADDRESS ON FILE | | | | |
| 5921039 | Ethel Hobe | ADDRESS ON FILE | | | | |
| 7140203 | Ethel I. Sprague; Kathleen E. Collier (f.k.a. Kathleen Sprague) | ADDRESS ON FILE | | | | |
| 7140203 | Ethel I. Sprague; Kathleen E. Collier (f.k.a. Kathleen Sprague) | ADDRESS ON FILE | | | | |
| 7768513 | ETHEL IVEY & | L D IVEY JT TEN, 715 W 25TH ST | VANCOUVER | WA | 98660-2456 | |
| 7690732 | ETHEL J JAMES CUST | ADDRESS ON FILE | | | | |
| 7690733 | ETHEL J RESETZ | ADDRESS ON FILE | | | | |
| 7770672 | ETHEL L MALSON | 555 REDWOOD AVE | SAN BRUNO | CA | 94066-4151 | |
| 7776187 | ETHEL L VANDEVEER | 1729 CENTER AVE | MARTINEZ | CA | 94553-5375 | |
| 5921043 | Ethel L. Jones | ADDRESS ON FILE | | | | |
| 5921045 | Ethel L. Jones | ADDRESS ON FILE | | | | |
| 5921041 | Ethel L. Jones | ADDRESS ON FILE | | | | |
| 5921042 | Ethel L. Jones | ADDRESS ON FILE | | | | |
| 5921040 | Ethel L. Jones | ADDRESS ON FILE | | | | |
| 7769779 | ETHEL LANZONE & NANCY DAVIS | JT TEN, 8228 ANTLER RIDGE AVE | LAS VEGAS | NV | 89149-4504 | |
| 7690734 | ETHEL LOUISE REAM | ADDRESS ON FILE | | | | |
| 7770411 | ETHEL LUBIN | 4001 GREEN CLIFFS RD | AUSTIN | TX | 78746-1236 | |
| 7690735 | ETHEL LYN BAKER | ADDRESS ON FILE | | | | |
| 7784308 | ETHEL M BLAKE | 1764 ARROW WOOD CT | RENO | NV | 89521-3017 | |
| 7784333 | ETHEL M BURGESS | 2010 VENETIAN DR | STOCKTON | CA | 95207-5432 | |
| 7784071 | ETHEL M BURGESS | PO BOX 4926 | SONORA | CA | 95370-1926 | |
| 7784417 | ETHEL M BURGESS TR UA FEB 27 07 | THE ETHEL M BURGESS TRUST, PO BOX 4926 | SONORA | CA | 95370 | |
| 7690736 | ETHEL M BURGESS TR UA FEB 27 07 | ADDRESS ON FILE | | | | |
| 7764231 | ETHEL M CHAPMAN | 12779 CLEAR SPRINGS DR | JACKSONVILLE | FL | 32225-4156 | |
| 7784560 | ETHEL M KING & | ELAINE M SPATZ TR, UA MAR 12 98 KING FAMILY TRUST, 505 MISSOURI ST | MARTINEZ | CA | 94553-3425 | |
| 7690739 | ETHEL M RHODES | ADDRESS ON FILE | | | | |
| 7776473 | ETHEL M WALTER | 37093 SAPPHIRE RD | BURNEY | CA | 96013-4249 | |
| 7776682 | ETHEL M WERNSTRUM | C/O ALAN WERNSTRUM, 5221 WENDELL LN | SEBASTOPOL | CA | 95472-6248 | |
| 7232045 | Ethel M. Hobe, Trustee of the Ethel M . Hobe Revocable Inter Vivos Trust dated June 2,2016 | ADDRESS ON FILE | | | | |
| 7762640 | ETHEL MAGANA BAPTISTE | PO BOX 249 | MARIPOSA | CA | 95338-0249 | |
| 7690740 | ETHEL MOURGOS | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2881 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7775892 | ETHEL N TOKI TR ETHEL N TOKI | REVOCABLE, LIVING TRUST UA DEC 6 88, PO BOX 260555 | ENCINO | CA | 91426-0555 | |
| 7772683 | ETHEL PEARL TR SOL PEARL TRUST | UA JUN 12 85, 29 JOYA DR | PALM DESERT | CA | 92260-0328 | |
| 7690741 | ETHEL REDMAN TR | ADDRESS ON FILE | | | | |
| 7690742 | ETHEL RESS TR UA DEC 23 97 | ADDRESS ON FILE | | | | |
| 7937165 | Ethel S Brody Charitable Foundation, Inc. | ADDRESS ON FILE | | | | |
| 7766974 | ETHEL S GLASS | PO BOX 1134 | GREAT BEND | KS | 67530-1134 | |
| 7772940 | ETHEL S PIERCE & L PIERCE & H C | PIERCE TR 10TH CLAUSE UW GRANT, PIERCE FBO HENRY C PIERCE, 2289 W PIATT LN | OLATHE | KS | 66061-5053 | |
| 7690743 | ETHEL V FOSTER & PATRICIA A | ADDRESS ON FILE | | | | |
| 6139515 | ETHELWILD LLC | ADDRESS ON FILE | | | | |
| 7690744 | ETHELYN LEE MAY | ADDRESS ON FILE | | | | |
| 7690745 | ETHELYND HAFF | ADDRESS ON FILE | | | | |
| 7933688 | ETHELYNE R MOLNAR.;. | 5655 SUNFISH COURT | DISCOVERY BAY | CA | 94505 | |
| 4933887 | Etheredge, Robert | 23 Las Piedras | Orinda | CA | 94563 | |
| 7912104 | Etheridge, James W | ADDRESS ON FILE | | | | |
| 4982720 | Etherington, Edwin | ADDRESS ON FILE | | | | |
| 4941844 | ETHERINGTON, GILLIAN | 1325 MCALLISTER ST | SAN FRANCISCO | CA | 94115 | |
| 7282094 | Etherington, Gillian | ADDRESS ON FILE | | | | |
| 4978363 | Etherton, Clinton | ADDRESS ON FILE | | | | |
| 4938852 | Ethical Naturals, Inc.-Javed, Alim | 2731 Fair Oaks Ave. | Redwood City | CA | 94063 | |
| 4920717 | ETHICS AND COMPLIANCE OFFICER ASSOC | DBA: ETHICS COMPLIANCE ASSOCIATION, 2650 PARK TOWER DR STE 802 | VIENNA | VA | 22180-7306 | |
| 4920718 | ETHICS RESOURCE CENTER INC | ETHICS RESEARCH CENTER, 2650 PARK TOWER DR STE 802 | VIENNA | VA | 22180-7306 | |
| 7071052 | Ethington, Blair Hamilton | ADDRESS ON FILE | | | | |
| 7690746 | ETHNA C DORMAN CUST | ADDRESS ON FILE | | | | |
| 4920719 | ETHOS HOLDING CORP | 29 E 6TH ST | NEWPORT | KY | 41071 | |
| 4920720 | ETHOS SOLUTIONS LLC | 4250 E CAMELBACK RD STE K460 | PHOENIX | AZ | 85018 | |
| 5859072 | Ethos Solutions, LLC | 4250 East Camelback Road Suite K460 | Phoenix | AZ | 85018 | |
| 4920721 | ETHOSENERGY FIELD SERVICES LLC | 10455 SLUSHER DR | SANTA FE SPRINGS | CA | 90670 | |
| 4956554 | Eti, Hope Teo | ADDRESS ON FILE | | | | |
| 6010966 | ETIC | 2285 Morello Ave | Pleasant Hill | CA | 94523 | |
| 6076176 | ETIC Engineering, Inc | 2285 Morello Avenue | Pleasant Hill | CA | 94523 | |
| 6076177 | ETIC INC | 2285 Morello Avenue | Pleasant Hill | CA | 94523 | |
| 6076179 | ETIC INC DBA ETIC ENGINEERING | 2285 MORELLO AVE | PLEASANT HILL | CA | 94523 | |
| 7690747 | ETIENNE M LIU | ADDRESS ON FILE | | | | |
| 5807558 | ETIWANDA POWER PLANT | Attn: Jenny Li, Etiwanda - Metropolitan Water District, 700 N. Alameda Street | Los Angeles | CA | 90012 | |
| 5803534 | ETIWANDA POWER PLANT | OF SOUTHERN CALIFORNIA, 700 N ALAMEDA ST | LOS ANGELES | CA | 90012-3352 | |
| 4992382 | Etling, Norman | ADDRESS ON FILE | | | | |
| 4920723 | ETM Tower Material Facility | Pacific Gas & Electric Company, 316 'L' Street | Davis | CA | 95616 | |
| 4996668 | Eto, Richard | ADDRESS ON FILE | | | | |
| 4956380 | Eto, Richard | ADDRESS ON FILE | | | | |
| 4920724 | ETOUCH SYSTEMS CORP | 6627 DUMBARTON CIRCLE | FREMONT | CA | 94555 | |
| 4910847 | Etringer, Andrew | ADDRESS ON FILE | | | | |
| 4920725 | ETRMSERVICESCOM INC | 68 S SERVICE RD STE 100 | MELVILLE | NY | 11747 | |
| 7690748 | ETSUKO SAKAMOTO | ADDRESS ON FILE | | | | |
| 7176825 | Etta  Wiedmann | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2882 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7183575 | Etta  Wiedmann | ADDRESS ON FILE | | | | |
| 7176825 | Etta  Wiedmann | ADDRESS ON FILE | | | | |
| 7198509 | Etta Allen | ADDRESS ON FILE | | | | |
| 7198509 | Etta Allen | ADDRESS ON FILE | | | | |
| 7143938 | Etta Ann Kelly | ADDRESS ON FILE | | | | |
| 7143938 | Etta Ann Kelly | ADDRESS ON FILE | | | | |
| 7216308 | Etta Bacharach Testamentary A & B Trusts | c/o Mark Borsuk, Inc., 1626 Vallejo St. | San Francisco | CA | 94123 | |
| 7783099 | ETTA HAYHURST TR UA FEB 07 06 | THE HAYHURST 2006 REVOCABLE, LIVING TRUST, 5901 COBBLESTONE CT | EL SOBRANTE | CA | 94803-3521 | |
| 6143177 | ETTARO DONNA J TR | ADDRESS ON FILE | | | | |
| 7462023 | Ettaro, Donna J | ADDRESS ON FILE | | | | |
| 7462023 | Ettaro, Donna J | ADDRESS ON FILE | | | | |
| 7314018 | Etter Family Trust | ADDRESS ON FILE | | | | |
| 7225203 | Etter Family Trust | ADDRESS ON FILE | | | | |
| 7186056 | ETTER, BRIAN | ADDRESS ON FILE | | | | |
| 7186056 | ETTER, BRIAN | ADDRESS ON FILE | | | | |
| 7228382 | Etter, Dana | ADDRESS ON FILE | | | | |
| 4962855 | Etter, Daniel Len | ADDRESS ON FILE | | | | |
| 7331885 | Etter, Larry | ADDRESS ON FILE | | | | |
| 7228423 | Etter, Lawrence | ADDRESS ON FILE | | | | |
| 5007867 | Etter, Mary Ann Christine | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5007866 | Etter, Mary Ann Christine | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 7283312 | Etter, Mary Ann Christine | ADDRESS ON FILE | | | | |
| 4949616 | Etter, Mary Ann Christine | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 4960072 | Ettestad, Todd Michael | ADDRESS ON FILE | | | | |
| 6076203 | Ettestad, Todd Michael | ADDRESS ON FILE | | | | |
| 5869114 | ETTIE STREET DEVELOPMENT LLC | ADDRESS ON FILE | | | | |
| 6077238 | Ettlich, William | ADDRESS ON FILE | | | | |
| 4976042 | Ettlich, William | 3253 HIGHWAY 147, 101 Flindell Way | Folsom | CA | 95630 | |
| 4932134 | ETTLICH, WILLIAM F | DIANNE L ETTLICH, 101 FLINDELL WAY | FOLSOM | CA | 95630 | |
| 4933697 | Ettlinger, Mari | 2410 Edwards Ave | El Cerrito | CA | 94530 | |
| 7782797 | ETTORINA M CARDELLA | 1042 SANTA CLARA LANE | PETALUMA | CA | 94954-5350 | |
| 5865510 | ETZEL, LON, An Individual | ADDRESS ON FILE | | | | |
| 4955037 | Etzler, Andrea Jill | ADDRESS ON FILE | | | | |
| 4981610 | Etzler, Richard | ADDRESS ON FILE | | | | |
| 4984552 | Etzler, Sandra | ADDRESS ON FILE | | | | |
| 6145717 | EUBANK BRADLEY E TR & EUBANK JANETTE B TR | ADDRESS ON FILE | | | | |
| 5987723 | Eubank, Caitlin | ADDRESS ON FILE | | | | |
| 4939532 | Eubank, Caitlin | 357 E 4th St. | Chico | CA | 95928 | |
| 4934189 | Eubanks, Andrea | 23 Robinhood Dr | San Francisco | CA | 94127 | |
| 5869115 | EUBANKS, BRIAN | ADDRESS ON FILE | | | | |
| 7324826 | Eubanks, Lee S. | ADDRESS ON FILE | | | | |
| 7324826 | Eubanks, Lee S. | ADDRESS ON FILE | | | | |
| 7201521 | Eubanks, Lee Sisley | ADDRESS ON FILE | | | | |
| 7201521 | Eubanks, Lee Sisley | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7304254 | Eubanks, Steven Gerald | ADDRESS ON FILE | | | | |
| 7189132 | Eubanks, Steven Gerald | ADDRESS ON FILE | | | | |
| 7189132 | Eubanks, Steven Gerald | ADDRESS ON FILE | | | | |
| 4961389 | Eubanks, Timothy Mack | ADDRESS ON FILE | | | | |
| 4920726 | EUCG INC | 11130 SUNRISE VALLEY DR STE 350 | RESTON | VA | 20191 | |
| 7941161 | EUDELIA RIOS | 3935 E TYLER AVE | FRESNO | CA | 93702 | |
| 7933689 | EUDOLE J PAO.;. | 1943 TICONDEROGA DRIVE | SAN MATEO | CA | 94402 | |
| 4934249 | EUDY, JOHN | 1151 DOGTOWN RD | ANGELS CAMP | CA | 95221 | |
| 5921050 | Euel R Carlile | ADDRESS ON FILE | | | | |
| 5921049 | Euel R Carlile | ADDRESS ON FILE | | | | |
| 5921046 | Euel R Carlile | ADDRESS ON FILE | | | | |
| 5921048 | Euel R Carlile | ADDRESS ON FILE | | | | |
| 5921047 | Euel R Carlile | ADDRESS ON FILE | | | | |
| 4960961 | Eufemi, Benjamin Michael | ADDRESS ON FILE | | | | |
| 7690749 | EUFROCINA M ZARAGOSA | ADDRESS ON FILE | | | | |
| 6140795 | EUFUSIA BRANDON S & DENISE A | ADDRESS ON FILE | | | | |
| 6140891 | EUFUSIA KAREN A TR | ADDRESS ON FILE | | | | |
| 6076205 | Eugen Dunlap | 2222 Muir Woods Pl | Davis | CA | 95616 | |
| 7169289 | Eugen Von Muldau | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195056 | Eugen Von Muldau | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169289 | Eugen Von Muldau | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7152525 | Eugena-Felis Ejercito Bernabe | ADDRESS ON FILE | | | | |
| 7152525 | Eugena-Felis Ejercito Bernabe | ADDRESS ON FILE | | | | |
| 7152525 | Eugena-Felis Ejercito Bernabe | ADDRESS ON FILE | | | | |
| 7690750 | EUGENC CHARLES ACRONICO TR UA | ADDRESS ON FILE | | | | |
| 7690751 | EUGENE A BOGATKO & ELEANOR L | ADDRESS ON FILE | | | | |
| 7690752 | EUGENE A FERNEN & | ADDRESS ON FILE | | | | |
| 7767466 | EUGENE A HAINZE & | BOBBIE J HAINZE JT TEN, 1 ANDALUSIA AVE APT 512 | CORAL GABLES | FL | 33134-6152 | |
| 7690753 | EUGENE A KLINGLER & | ADDRESS ON FILE | | | | |
| 7690754 | EUGENE A MALKEMUS & | ADDRESS ON FILE | | | | |
| 7690755 | EUGENE A MASH JR | ADDRESS ON FILE | | | | |
| 7690756 | EUGENE A MAZZELLA & | ADDRESS ON FILE | | | | |
| 7690757 | EUGENE A SCHNELL TR UA | ADDRESS ON FILE | | | | |
| 7784824 | EUGENE A TOOHEY | 221 EL BONITO WAY | MILLBRAE | CA | 94030 | |
| 7690758 | EUGENE A TOOHEY | ADDRESS ON FILE | | | | |
| 7690760 | EUGENE A VILAIN & | ADDRESS ON FILE | | | | |
| 4920727 | EUGENE A WINTER INC | DBA EXPON EXHIBITS, 909 FEE DR | SACRAMENTO | CA | 95815 | |
| 7690761 | EUGENE A YOUNG & BETTY YOUNG JT TEN | ADDRESS ON FILE | | | | |
| 5904139 | Eugene Albright | ADDRESS ON FILE | | | | |
| 5907852 | Eugene Albright | ADDRESS ON FILE | | | | |
| 7153315 | Eugene Allen Bartley | ADDRESS ON FILE | | | | |
| 7153315 | Eugene Allen Bartley | ADDRESS ON FILE | | | | |
| 7153315 | Eugene Allen Bartley | ADDRESS ON FILE | | | | |
| 7169863 | EUGENE AND JANICE WEDEL AS TRUSTEES OF THE EUGENE K. WEDEL AND JANICE L. WEDEL 2008 REVOCABLE TRUST DATED JANUARY 30, 2008 | ADDRESS ON FILE | | | | |
| 7205382 | Eugene and Leslie Traverso Trust UA September 16, 1991 | ADDRESS ON FILE | | | | |
| 7690762 | EUGENE B CECCOTTI | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7780929 | EUGENE B CECCOTTI TR | UA 01 24 91, CECCOTTI GRANDDAUGHTERS TRUST, 570 FAIRHILLS DR | SAN RAFAEL | CA | 94901-1165 | |
| 7690763 | EUGENE B MC CANDLESS | ADDRESS ON FILE | | | | |
| 7690764 | EUGENE B PAMFILOFF | ADDRESS ON FILE | | | | |
| 7690765 | EUGENE B STOUT | ADDRESS ON FILE | | | | |
| 7762541 | EUGENE BAGNASCO & | FRANCES J BAGNASCO TR UA APR 1 99, BAGNASCO FAMILY TRUST, 321 PEPPERTREE RD | WALNUT CREEK | CA | 94598-2701 | |
| 7690766 | EUGENE BAKER | ADDRESS ON FILE | | | | |
| 7690767 | EUGENE BATTJER & | ADDRESS ON FILE | | | | |
| 7164263 | EUGENE BAUMAN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164263 | EUGENE BAUMAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7764982 | EUGENE BELISLE DALEY CUST | BRIANNA BELISLE DALEY, UNIF GIFT MIN ACT CA, 3307 WILBUR AVE # 33 | ANTIOCH | CA | 94509-8529 | |
| 7690768 | EUGENE BORGHELLO | ADDRESS ON FILE | | | | |
| 7212266 | Eugene Boutz, Trustee, Francis E. & Pauline Laverne Boutz Surviving Grantor's Trust | ADDRESS ON FILE | | | | |
| 7763677 | EUGENE BRYANT | 3302 MARKET ST | OAKLAND | CA | 94608-4320 | |
| 7766507 | EUGENE C FREESE & EVELYN D FREESE | TR UA SEP 10 01 FREESE LIVING, TRUST, 9336 JESSICA DR | WINDSOR | CA | 95492-8855 | |
| 7690769 | EUGENE C HANSON & | ADDRESS ON FILE | | | | |
| 7690770 | EUGENE C KONG | ADDRESS ON FILE | | | | |
| 7769585 | EUGENE C KRUMVIEDA & | BARBARA B KRUMVIEDA JT TEN, C/O KEANE TRACERS ONE TOWER BRIDGE, 100 FRONT ST STE 300 | CONSHOHOCKEN | PA | 19428-2894 | |
| 7690771 | EUGENE C PONCIA | ADDRESS ON FILE | | | | |
| 7774722 | EUGENE C SHORT & | HELEN SHORT JT TEN, 4357 NEOSHO AVE | LOS ANGELES | CA | 90066-6131 | |
| 7223794 | Eugene C. Nelson Revocable Trust | ADDRESS ON FILE | | | | |
| 7690773 | EUGENE CELILLO | ADDRESS ON FILE | | | | |
| 7690774 | EUGENE CHARLES ALLEN CUST | ADDRESS ON FILE | | | | |
| 7933690 | EUGENE CHRISTOP REYNOSA.;. | 615 MEADOWLAND DR | RIPON | CA | 95366 | |
| 5921054 | Eugene Clinton Nelson | ADDRESS ON FILE | | | | |
| 5921052 | Eugene Clinton Nelson | ADDRESS ON FILE | | | | |
| 5921053 | Eugene Clinton Nelson | ADDRESS ON FILE | | | | |
| 7152769 | Eugene Clinton Nelson | ADDRESS ON FILE | | | | |
| 7152769 | Eugene Clinton Nelson | ADDRESS ON FILE | | | | |
| 5921051 | Eugene Clinton Nelson | ADDRESS ON FILE | | | | |
| 7152769 | Eugene Clinton Nelson | ADDRESS ON FILE | | | | |
| 7690775 | EUGENE D DELLA MAGGIORE & | ADDRESS ON FILE | | | | |
| 7690776 | EUGENE D WARREN & | ADDRESS ON FILE | | | | |
| 7690777 | EUGENE DALE BURKE & | ADDRESS ON FILE | | | | |
| 7184492 | Eugene Daneau III | ADDRESS ON FILE | | | | |
| 7184492 | Eugene Daneau III | ADDRESS ON FILE | | | | |
| 7690778 | EUGENE DE VILLE & EILEEN | ADDRESS ON FILE | | | | |
| 7690779 | EUGENE DELLA MAGGIORE & | ADDRESS ON FILE | | | | |
| 7690780 | EUGENE E BEST & | ADDRESS ON FILE | | | | |
| 7690781 | EUGENE E BRYSON & | ADDRESS ON FILE | | | | |
| 7768919 | EUGENE E JORDAN & LENA A JORDAN | TR, JORDAN FAMILY TRUST UA OCT 7 92, 3007 BOSTON DR | CHICO | CA | 95973-9169 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7784633 | EUGENE E MCCOLLOCH & JUNE A | MCCOLLOCH TR MCCOLLOCH LIVING, TRUST UA APR 20 95, 2416 FERNANDEZ DR | SACRAMENTO | CA | 95822-3628 | |
| 7690782 | EUGENE E PANTE | ADDRESS ON FILE | | | | |
| 7690783 | EUGENE E SCHILDKNECHT & | ADDRESS ON FILE | | | | |
| 7690784 | EUGENE E TAFJEN | ADDRESS ON FILE | | | | |
| 7690785 | EUGENE E WHITWORTH & RUTH E | ADDRESS ON FILE | | | | |
| 7690786 | EUGENE E WILLIAMS | ADDRESS ON FILE | | | | |
| 7153484 | Eugene E. Williams | ADDRESS ON FILE | | | | |
| 7153484 | Eugene E. Williams | ADDRESS ON FILE | | | | |
| 7153484 | Eugene E. Williams | ADDRESS ON FILE | | | | |
| 7140396 | Eugene Emanuel Albright | ADDRESS ON FILE | | | | |
| 7140396 | Eugene Emanuel Albright | ADDRESS ON FILE | | | | |
| 7690787 | EUGENE ERLAND DAHLBERG | ADDRESS ON FILE | | | | |
| 7690788 | EUGENE ESSA | ADDRESS ON FILE | | | | |
| 7690790 | EUGENE F BENNETT & CAROLYN J | ADDRESS ON FILE | | | | |
| 7690791 | EUGENE F DEBRECHT & | ADDRESS ON FILE | | | | |
| 7690792 | EUGENE F ENOS | ADDRESS ON FILE | | | | |
| 7786534 | EUGENE F LEONARD & JUNE M | LEONARD TR, UDT JUN 12 90, 740 BERKSHIRE DR | MILLBRAE | CA | 94030-2143 | |
| 7786854 | EUGENE F LEONARD & JUNE M | LEONARD TR, UDT JUN 12 90, 740 BERKSHIRE | MILLBRAE | CA | 94030-2143 | |
| 5921059 | Eugene F Lesage | ADDRESS ON FILE | | | | |
| 5921058 | Eugene F Lesage | ADDRESS ON FILE | | | | |
| 5921055 | Eugene F Lesage | ADDRESS ON FILE | | | | |
| 5921057 | Eugene F Lesage | ADDRESS ON FILE | | | | |
| 5921056 | Eugene F Lesage | ADDRESS ON FILE | | | | |
| 7690793 | EUGENE F OCONNOR & | ADDRESS ON FILE | | | | |
| 7690794 | EUGENE F PALMER & LA VONNE H | ADDRESS ON FILE | | | | |
| 7690795 | EUGENE F PERRY | ADDRESS ON FILE | | | | |
| 7690796 | EUGENE F SCHANEFELT | ADDRESS ON FILE | | | | |
| 7766234 | EUGENE FISHER | 13287 GLASGOW CT | SARATOGA | CA | 95070-4300 | |
| 7690797 | EUGENE FORTUNATE PENNISI | ADDRESS ON FILE | | | | |
| 7841502 | EUGENE FORTUNATE PENNISI | 366 EL DORADO DR | DALYCITY | CA | 94015-2123 | |
| 7690798 | EUGENE FRANKLIN DIAS & | ADDRESS ON FILE | | | | |
| 7690799 | EUGENE FRANKLIN DIAS & | ADDRESS ON FILE | | | | |
| 7153937 | Eugene Frederick LeSage | ADDRESS ON FILE | | | | |
| 7153937 | Eugene Frederick LeSage | ADDRESS ON FILE | | | | |
| 7153937 | Eugene Frederick LeSage | ADDRESS ON FILE | | | | |
| 7690800 | EUGENE FREITAS | ADDRESS ON FILE | | | | |
| 7690801 | EUGENE FREITAS CUST | ADDRESS ON FILE | | | | |
| 7765669 | EUGENE G DUNCAN | PO BOX 337 | FOWLER | CA | 93625-0337 | |
| 7766950 | EUGENE G GIOVANNONI CUST | LEANNA MARIE GIOVANNONI, UNIF GIFT MIN ACT CALIFORNIA, PO BOX 207 | HEALDSBURG | CA | 95448-0207 | |
| 7772530 | EUGENE G PANTE CUST | EUGENE E PANTE, UNIF GIFT MIN ACT CALIF, PO BOX 584 | DURHAM | CA | 95938-0584 | |
| 7690802 | EUGENE GALLAHER | ADDRESS ON FILE | | | | |
| 7786781 | EUGENE GORDON GRANT JR TR | EUGENE GORDON GRANT, REVOCABLE TRUST UA NOV 19 96, 915 ELMWOOD STREET | SHREVEPORT | LA | 71104 | |
| 7786517 | EUGENE GORDON GRANT JR TR | EUGENE GORDON GRANT, REVOCABLE TRUST UA NOV 19 96, 915 ELMWOOD ST | SHREVEPORT | LA | 71104-4803 | |
| 5910545 | Eugene Graser | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5904051 | Eugene Graser | ADDRESS ON FILE | | | | |
| 5912260 | Eugene Graser | ADDRESS ON FILE | | | | |
| 5912810 | Eugene Graser | ADDRESS ON FILE | | | | |
| 5907767 | Eugene Graser | ADDRESS ON FILE | | | | |
| 5911615 | Eugene Graser | ADDRESS ON FILE | | | | |
| 7690803 | EUGENE H AHNER & CAROLE H | ADDRESS ON FILE | | | | |
| 7690804 | EUGENE H KOSSMAN & | ADDRESS ON FILE | | | | |
| 7690805 | EUGENE H LEAK & | ADDRESS ON FILE | | | | |
| 7690806 | EUGENE H TERRY | ADDRESS ON FILE | | | | |
| 7143651 | Eugene Harry Thompson | ADDRESS ON FILE | | | | |
| 7143651 | Eugene Harry Thompson | ADDRESS ON FILE | | | | |
| 7690807 | EUGENE HILSCHER & | ADDRESS ON FILE | | | | |
| 7690808 | EUGENE HOM & | ADDRESS ON FILE | | | | |
| 7768382 | EUGENE HUPPENBAUER | 308 SENA DR | METAIRIE | LA | 70005-3344 | |
| 7767129 | EUGENE J GOULD | 3185 BAY LANDING DR | WESTLAKE | OH | 44145-4431 | |
| 7690809 | EUGENE J GUADAGNI | ADDRESS ON FILE | | | | |
| 7690811 | EUGENE J KEARNEY & | ADDRESS ON FILE | | | | |
| 6076206 | Eugene J M McFadden | 1600 Powerhouse Road | Potter Valley | CA | 95469 | |
| 6118821 | Eugene J M McFadden | eugene mcfadden, 1600 Powerhouse Road | Potter Valley | CA | 95469 | |
| 7690812 | EUGENE J MAFFEI | ADDRESS ON FILE | | | | |
| 7690813 | EUGENE J STIFTER CUST | ADDRESS ON FILE | | | | |
| 6076207 | Eugene J.M. McFadden (McFadden Farm Hydro) | 16000 Powerhouse | Potter Valley | CA | 95469 | |
| 7690814 | EUGENE JOHN CORDEAU III | ADDRESS ON FILE | | | | |
| 7690815 | EUGENE JOSEPH RUSH | ADDRESS ON FILE | | | | |
| 7141889 | Eugene Joseph Schallert | ADDRESS ON FILE | | | | |
| 7141889 | Eugene Joseph Schallert | ADDRESS ON FILE | | | | |
| 7765815 | EUGENE K EGGEBRATEN & | LOIS G EGGEBRATEN JT TEN, 10901 176TH CIR NE # 3712 | REDMOND | WA | 98052-7218 | |
| 7690816 | EUGENE K LAMSON & CHARLOTTE N | ADDRESS ON FILE | | | | |
| 7772718 | EUGENE K PEGLOW | 441 JETER ST | REDWOOD CITY | CA | 94062-2058 | |
| 7769012 | EUGENE KALTON TR EUGENE KALTON | REVOCABLE TRUST UA MAR 20 90, 1568 S BARBARA ST | SANTA MARIA | CA | 93458-7110 | |
| 7239707 | Eugene Keel Family Trust | Christopher Sieglock, Sieglock Law, A.P.C, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7175465 | Eugene Keller | ADDRESS ON FILE | | | | |
| 7175465 | Eugene Keller | ADDRESS ON FILE | | | | |
| 7175465 | Eugene Keller | ADDRESS ON FILE | | | | |
| 7690817 | EUGENE L BAKER | ADDRESS ON FILE | | | | |
| 7690818 | EUGENE L CASARETTO & GLORIA P | ADDRESS ON FILE | | | | |
| 7690819 | EUGENE L COOPER & | ADDRESS ON FILE | | | | |
| 7690820 | EUGENE L DELLA ROSA JR & | ADDRESS ON FILE | | | | |
| 7690821 | EUGENE L FERRETTI & | ADDRESS ON FILE | | | | |
| 7766771 | EUGENE L GAWENDA & | FLORENCE L GAWENDA TR, GAWENDA FAMILY TRUST UA DEC 29 88, 3915 VIA NIVEL | PALOS VERDES ESTATES | CA | 90274-1138 | |
| 7690822 | EUGENE L HANSEN & | ADDRESS ON FILE | | | | |
| 7769837 | EUGENE L LAUGHLIN & | MARIE D LAUGHLIN TR, GE MAR FAMILY TRUST UA MAR 22 95, 4386 COLLEGE WAY | OLIVEHURST | CA | 95961-4726 | |
| 6171697 | Eugene L Laughlin, Marie D Laughlin Irr Grantor Trust | ADDRESS ON FILE | | | | |
| 7690823 | EUGENE L SHUBERT & | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7690824 | EUGENE L TROPE | ADDRESS ON FILE | | | | |
| 6171562 | Eugene L. Laughlin Marie D. Laughlin Irr Grantor Trust | ADDRESS ON FILE | | | | |
| 7690825 | EUGENE LAWRENCE SVOBODA | ADDRESS ON FILE | | | | |
| 7690826 | EUGENE LEONG CUST | ADDRESS ON FILE | | | | |
| 7690827 | EUGENE LEONG CUST | ADDRESS ON FILE | | | | |
| 7770297 | EUGENE LOMBARDI & MARIE B LOMBARDI TR EUGENE LOMBARDI & | MARIE B LOMBARDI REV INTER VIVOS TRUST UA JUN 27 88, 311 BRETANO WAY | GREENBRAE | CA | 94904-1305 | |
| 7690828 | EUGENE LOUIS LAGOMARSINO CUST | ADDRESS ON FILE | | | | |
| 5911139 | Eugene Loveland | ADDRESS ON FILE | | | | |
| 5905711 | Eugene Loveland | ADDRESS ON FILE | | | | |
| 5912605 | Eugene Loveland | ADDRESS ON FILE | | | | |
| 5909170 | Eugene Loveland | ADDRESS ON FILE | | | | |
| 5912012 | Eugene Loveland | ADDRESS ON FILE | | | | |
| 7766011 | EUGENE M CHAPUT & SUSAN MARY | CHAPUT TR UA JUN 30 97 THE EUGENE, M CHAPUT AND SUSAN CHAPUT REVOCABLE LIVING TRUST, 358 ALAMOS RD | PORTOLA VALLEY | CA | 94028-7706 | |
| 7778408 | EUGENE M REEDER | T O D MARGARET E REEDER, SUBJECT TO STA TOD RULES, 207 BEAR CREEK LN | GEORGETOWN | TX | 78633-4125 | |
| 7690829 | EUGENE M ROSINE & | ADDRESS ON FILE | | | | |
| 7690830 | EUGENE M ROSINE & | ADDRESS ON FILE | | | | |
| 7690831 | EUGENE M YAYOSHI | ADDRESS ON FILE | | | | |
| 6010717 | EUGENE MCFADDEN | ADDRESS ON FILE | | | | |
| 7690832 | EUGENE N GOLD | ADDRESS ON FILE | | | | |
| 7772251 | EUGENE NYITRAY CUST | RACHEL ALEXIS NYITRAY, UNIF GIFT MIN ACT NY, 8028 264TH ST | FLORAL PARK | NY | 11004-1523 | |
| 7782702 | EUGENE P BAGNASCO & | FRANCES J BAGNASCO, TR UA APR 1 99 BAGNASCO FAMILY TRUST, 321 PEPPERTREE RD | WALNUT CREEK | CA | 94598-2701 | |
| 7690833 | EUGENE P CAMOZZI & LYDIA | ADDRESS ON FILE | | | | |
| 7690834 | EUGENE P COLTON & MILADA O COLTON | ADDRESS ON FILE | | | | |
| 7765347 | EUGENE P DICKERSON | 100 BIRCH CT | FAYETTEVILLE | GA | 30214-1232 | |
| 7690835 | EUGENE P DULAY & ILUMINADA L | ADDRESS ON FILE | | | | |
| 7690836 | EUGENE P HOTTINGER | ADDRESS ON FILE | | | | |
| 7690837 | EUGENE P JAROCH JR | ADDRESS ON FILE | | | | |
| 7690838 | EUGENE P SHESKIN | ADDRESS ON FILE | | | | |
| 7690839 | EUGENE PANTE TOD | ADDRESS ON FILE | | | | |
| 7690840 | EUGENE PARK | ADDRESS ON FILE | | | | |
| 7690841 | EUGENE PASETTI | ADDRESS ON FILE | | | | |
| 7690842 | EUGENE PASTORINO | ADDRESS ON FILE | | | | |
| 7690843 | EUGENE PETER FREY | ADDRESS ON FILE | | | | |
| 7690844 | EUGENE PETERSEN | ADDRESS ON FILE | | | | |
| 7762107 | EUGENE PHILIP AGOSTINI & | SUSAN ALHADATE AGOSTINI, JT TEN, 1909 NEPTUNE CV | MODESTO | CA | 95355-1852 | |
| 7690845 | EUGENE PHILIP AGOSTINI & SUSAN ALHADATE | ADDRESS ON FILE | | | | |
| 4920730 | EUGENE PIRES AND WILMA PIRES | THE PIRES TRUST DTD JAN 10 1997, 3480 RAMSTAD DR | SAN JOSE | CA | 95127 | |
| 7690846 | EUGENE R ANSELMO | ADDRESS ON FILE | | | | |
| 7690847 | EUGENE R ANTHONY | ADDRESS ON FILE | | | | |
| 7764455 | EUGENE R CLARK & | KATHARINE A CLARK JT TEN, 190 CHEYENNE DR | VACAVILLE | CA | 95688-2410 | |
| 7767743 | EUGENE R HATCH | 1244 ARLINGTON AVE | WOODBURN | OR | 97071-8698 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7690848 | EUGENE R HATCH TOD | ADDRESS ON FILE | | | | |
| 7772471 | EUGENE R PACELLI | 1168 JOHNSON ST | REDWOOD CITY | CA | 94061-2213 | |
| 7690849 | EUGENE R SKELLEY | ADDRESS ON FILE | | | | |
| 7197215 | Eugene R. Glocksen | ADDRESS ON FILE | | | | |
| 7197215 | Eugene R. Glocksen | ADDRESS ON FILE | | | | |
| 7197215 | Eugene R. Glocksen | ADDRESS ON FILE | | | | |
| 7140726 | Eugene Ray Moore | ADDRESS ON FILE | | | | |
| 7140726 | Eugene Ray Moore | ADDRESS ON FILE | | | | |
| 5905002 | Eugene Ray Moore Jr. | ADDRESS ON FILE | | | | |
| 5908547 | Eugene Ray Moore Jr. | ADDRESS ON FILE | | | | |
| 7690852 | EUGENE RAYMOND & RENA ROSE | ADDRESS ON FILE | | | | |
| 7690853 | EUGENE ROBERT SKELLEY | ADDRESS ON FILE | | | | |
| 7933691 | EUGENE ROCKEY ALWARD.;. | 1595 LE ROY AVE | BERKELEY | CA | 94708 | |
| 7690856 | EUGENE ROSSI & | ADDRESS ON FILE | | | | |
| 7690857 | EUGENE S SANTOS CUST | ADDRESS ON FILE | | | | |
| 7690858 | EUGENE SCHLOTTERBECK | ADDRESS ON FILE | | | | |
| 7690859 | EUGENE SHENKOWSKI & | ADDRESS ON FILE | | | | |
| 7690860 | EUGENE SHOSTAC | ADDRESS ON FILE | | | | |
| 7325798 | Eugene Stuart Legate | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325798 | Eugene Stuart Legate | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7768463 | EUGENE T IPPONGI & | DOROTHY K IPPONGI JT TEN, 1513 KALAEPOHAKU PL | HONOLULU | HI | 96816-1828 | |
| 7941162 | EUGENE TENBRINK | 5340 THISSELL RD. | WINTERS | CA | 95694 | |
| 7206099 | EUGENE TOMMEY GRASER | ADDRESS ON FILE | | | | |
| 7206099 | EUGENE TOMMEY GRASER | ADDRESS ON FILE | | | | |
| 7197702 | EUGENE TOOMEY GRASER | ADDRESS ON FILE | | | | |
| 7197702 | EUGENE TOOMEY GRASER | ADDRESS ON FILE | | | | |
| 7690861 | EUGENE TRAVERSO | ADDRESS ON FILE | | | | |
| 7690862 | EUGENE V PRICE | ADDRESS ON FILE | | | | |
| 7762840 | EUGENE W BECKER CUST | DOMINIC R BECKER, CA UNIF TRANSFERS MIN ACT, 1988 MARTIN LUTHER KING JR WAY APT 517 | BERKELEY | CA | 94704-1672 | |
| 7690863 | EUGENE W HARLAMOFF & | ADDRESS ON FILE | | | | |
| 7769522 | EUGENE W KRAFT & MABEL M KRAFT TR | EUGENE W & MABEL M KRAFT TRUST, UA JUN 1 89, PO BOX 88 | WATERFORD | CA | 95386-0088 | |
| 7690864 | EUGENE W SMITH & | ADDRESS ON FILE | | | | |
| 5802284 | Eugene Water & Electric Board | 4200 Roosevelt Blvd | Eugene | OR | 97402 | |
| 4920733 | EUGENE WATER & ELECTRIC BOARD | 500 E. 4TH AVE | EUGENE | OR | 97440 | |
| 6116686 | Eugene Water and Electric Board | Attn: Mike McCann, Electric Operations Manager Mel Damewood, 500 East Fourth Avenue | Eugene | OR | 97401 | |
| 7690867 | EUGENE WEATHERBY ADM | ADDRESS ON FILE | | | | |
| 7777756 | EUGENE WHITFIELD GREEN TTEE | THE 1996 REV TRUST OF FLOYD W GREEN &, MYRTIE H GREEN DTD 09/10/1996, PO BOX 125 | SOULSBYVILLE | CA | 95372-0125 | |
| 7786325 | EUGENE WHITFIELD GREEN TTEE | THE 1996 REV TRUST OF FLOYD W GREEN &, MYRTIE H GREEN DTD 9/10/1996, PO BOX 125 | SOULSBYVILLE | CA | 95372-0125 | |
| 7690868 | EUGENE WITKOWSKI & | ADDRESS ON FILE | | | | |
| 7690869 | EUGENE WOZNIAK JR & | ADDRESS ON FILE | | | | |
| 7690870 | EUGENE Y AU & EDITH L AU TTEES | ADDRESS ON FILE | | | | |
| 7230933 | Eugene, Woodcox | ADDRESS ON FILE | | | | |
| 7690871 | EUGENIA C REUSCHEL | ADDRESS ON FILE | | | | |
| 7786290 | EUGENIA C WILKE & | LAWRENCE A WILKE JT TEN, 220 WARREN ST | TAFT | CA | 93268-2514 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2888 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
2889 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6185181 | Eugenia D. Hagens | ADDRESS ON FILE | | | | |
| 7690872 | EUGENIA DANAE NOBIS | ADDRESS ON FILE | | | | |
| 7908364 | Eugenia G Dorminy UA Nov 27, 2007 Eugenia G Dorminy Trust Revocable Tr | ADDRESS ON FILE | | | | |
| 7908364 | Eugenia G Dorminy UA Nov 27, 2007 Eugenia G Dorminy Trust Revocable Tr | ADDRESS ON FILE | | | | |
| 7074446 | Eugenia Jorgensen, an individual, and on behalf of the Eugenia Jorgensen Revocable Trust | ADDRESS ON FILE | | | | |
| 7690873 | EUGENIA KAZAKEVICH | ADDRESS ON FILE | | | | |
| 7690874 | EUGENIA L PRESTO | ADDRESS ON FILE | | | | |
| 7690875 | EUGENIA M BROWN & ELMER C BROWN | ADDRESS ON FILE | | | | |
| 7770560 | EUGENIA M MACGOWAN | C/O HEATHER MILLAR, 905 PORTOLA DR | SAN FRANCISCO | CA | 94127-1223 | |
| 5921060 | Eugenia Molina Moreno | ADDRESS ON FILE | | | | |
| 7690876 | EUGENIA NOBIS | ADDRESS ON FILE | | | | |
| 7140754 | Eugenia Olshanetsky | ADDRESS ON FILE | | | | |
| 5904926 | Eugenia Olshanetsky | ADDRESS ON FILE | | | | |
| 7140754 | Eugenia Olshanetsky | ADDRESS ON FILE | | | | |
| 5908475 | Eugenia Olshanetsky | ADDRESS ON FILE | | | | |
| 7690877 | EUGENIA P EMERSON | ADDRESS ON FILE | | | | |
| 7777556 | EUGENIA PATTON | PO BOX 1029 | SEQUIM | WA | 98382-4317 | |
| 7764320 | EUGENIA S CHIEN | 988 FRANKLIN ST APT 402 | OAKLAND | CA | 94607-4298 | |
| 7690878 | EUGENIA S CHIEN TR | ADDRESS ON FILE | | | | |
| 7787024 | EUGENIA SCHIMPFF WILKE | 220 WARREN ST | TAFT | CA | 93268-2514 | |
| 7786600 | EUGENIA SCHIMPFF WILKE | 807 BUCHANAN ST | TAFT | CA | 93268-1511 | |
| 7777280 | EUGENIA YUGOVICH & | MARGERITE ANDRAY DARMARA JT TEN, APARTMENT 1 BLOC C PARC GUILLEMO, ANDORRA LA VELLA | PRINCIPAT D ANDORRA | | | FRANCE |
| 7690879 | EUGENIE KRAUSS WIKBERG | ADDRESS ON FILE | | | | |
| 7690880 | EUGENIE R SHOLL TR UA MAY 08 06 | ADDRESS ON FILE | | | | |
| 5005225 | Eugenio, Alymar | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012000 | Eugenio, Alymar | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005226 | Eugenio, Alymar | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005224 | Eugenio, Alymar | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012001 | Eugenio, Alymar | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181727 | Eugenio, Alymar Reuben | ADDRESS ON FILE | | | | |
| 7181727 | Eugenio, Alymar Reuben | ADDRESS ON FILE | | | | |
| 7181729 | Eugenio, Ariel Joseph | ADDRESS ON FILE | | | | |
| 7181729 | Eugenio, Ariel Joseph | ADDRESS ON FILE | | | | |
| 5005219 | Eugenio, Christian | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011996 | Eugenio, Christian | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2890 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7181730 | Eugenio, Christian | ADDRESS ON FILE | | | | |
| 7181730 | Eugenio, Christian | ADDRESS ON FILE | | | | |
| 5005220 | Eugenio, Christian | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005218 | Eugenio, Christian | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011997 | Eugenio, Christian | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4997406 | Eugenio, Dannie | ADDRESS ON FILE | | | | |
| 4913985 | Eugenio, Dannie D | ADDRESS ON FILE | | | | |
| 5005222 | Eugenio, Gemma | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011998 | Eugenio, Gemma | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005223 | Eugenio, Gemma | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005221 | Eugenio, Gemma | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011999 | Eugenio, Gemma | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181731 | Eugenio, Gemma Deocampo | ADDRESS ON FILE | | | | |
| 7181731 | Eugenio, Gemma Deocampo | ADDRESS ON FILE | | | | |
| 5869116 | EUING, JAMES | ADDRESS ON FILE | | | | |
| 7770557 | EUJIN JINNY MACFARLANE | PO BOX 30483 | SANTA BARBARA | CA | 93130-0483 | |
| 7786954 | EULA B RIDDLE TR | EULA B RIDDLE TRUST UA NOV 29 94, 643 LOUISE AVE | NOVATO | CA | 94947-3833 | |
| 7786740 | EULA D COPPLE TR UA MAY 17 06 | THE DURAL L MCCOMBS 2006, REVOCABLE TRUST, 19804 PASO ROBLES AVE | REDDING | CA | 96003 | |
| 7786507 | EULA D COPPLE TR UA MAY 17 06 | THE DURAL L MCCOMBS 2006, REVOCABLE TRUST, 19804 PASO ROBLES AVE | REDDING | CA | 96003-7770 | |
| 7690881 | EULA I LEKAS | ADDRESS ON FILE | | | | |
| 7690882 | EULA JEAN BENDELE | ADDRESS ON FILE | | | | |
| 7690883 | EULA TSIVIKAS | ADDRESS ON FILE | | | | |
| 7785522 | EULAINE M GULLIKSEN & | HAROLD D GULLIKSEN JT TEN, 1418 MILL CREEK DR | BUFFALO GROVE | IL | 60089-4219 | |
| 5911184 | Eulalia Ochoa | ADDRESS ON FILE | | | | |
| 5905755 | Eulalia Ochoa | ADDRESS ON FILE | | | | |
| 5912652 | Eulalia Ochoa | ADDRESS ON FILE | | | | |
| 5909215 | Eulalia Ochoa | ADDRESS ON FILE | | | | |
| 5912056 | Eulalia Ochoa | ADDRESS ON FILE | | | | |
| 4920734 | EULALIE F AHERN TRUST UNDER WILL | 601 W RIERSIDE AVE STE FL 5 | SPOKANE | WA | 99201 | |
| 7767300 | EULALLA G GRIMES | 4920 LINKSIDE DR | LAS VEGAS | NV | 89130-0115 | |
| 7690885 | EULAS EMMERT | ADDRESS ON FILE | | | | |
| 7477242 | Eule, Robert E. | ADDRESS ON FILE | | | | |
| 5806837 | Euler Hermes N.A as Agent for Global Diving & Salv | 800 Red Brook Blvd, #400C | Owings Mills | MD | 21117 | |
| 6131555 | EULERT CHRIS & PETROKOVICH VICTORIA JT | ADDRESS ON FILE | | | | |
| 4974924 | Eulert, Kenneth A. | Trustee, 225 Foxenwood | Santa Maria | CA | 93455 | |
| 6105083 | Eulert, Trustee, Kenneth A. | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2891 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4939125 | Eulloqui, Carmen | 1707 n western ave | Santa Maria | CA | 93458 | |
| 6076210 | Eun Lee | 1155 Lansdale Ct | San Jose | CA | 95120 | |
| 7690886 | EUNICE A BALUBAR | ADDRESS ON FILE | | | | |
| 7690887 | EUNICE A BIAS | ADDRESS ON FILE | | | | |
| 7690888 | EUNICE BALUBAR | ADDRESS ON FILE | | | | |
| 7784284 | EUNICE BALUBAR | 29 REDWOOD CT | SANTA ROSA | CA | 95409-3147 | |
| 7762627 | EUNICE BANKS TR UA MAR 12 98 | BANKS FAMILY TRUST, 6140 VERNER AVE | SACRAMENTO | CA | 95841-2034 | |
| 7690889 | EUNICE C DANLI & KEITH J DANLI JT | ADDRESS ON FILE | | | | |
| 7767747 | EUNICE C HATFIELD TR UA JUN 13 01 | HATFIELD SURVIVORS TRUST, PO BOX 897 | MORONGO VALLEY | CA | 92256-0897 | |
| 7783273 | EUNICE C LOCKE & MARY LOU LOCKE | TR UA JUL 01 94 THE LOCKE, FAMILY BYPASS TRUST, 1433 47TH ST | SACRAMENTO | CA | 95819-4144 | |
| 7690890 | EUNICE CANZIANI TTEE | ADDRESS ON FILE | | | | |
| 7690891 | EUNICE DEWEY | ADDRESS ON FILE | | | | |
| 7785469 | EUNICE DEWEY | PO BOX 503 | PORT ORFORD | OR | 97465-0503 | |
| 7690893 | EUNICE J MISPLEY TR | ADDRESS ON FILE | | | | |
| 7786663 | EUNICE JUNE BRAZ & | TONI RENEE JONES JT TEN, 394 CHANNEL HILL ROAD | AUBURN | CA | 95603-3138 | |
| 7690894 | EUNICE M BIERNACKI | ADDRESS ON FILE | | | | |
| 7764502 | EUNICE M CLIFTON | C/O SHERRY DAVID, 19283 LEXINGTON LN | REDDING | CA | 96003-8685 | |
| 7690895 | EUNICE M JACKSON TR UA MAR 23 | ADDRESS ON FILE | | | | |
| 7690896 | EUNICE MERTE | ADDRESS ON FILE | | | | |
| 7777469 | EUNICE NAPOLITANO | 5332 DAVID DR | KENNER | LA | 70065-2325 | |
| 7782009 | EUNICE RAE WINTERS | 1431 CAMBRIDGE DR UNIT 112 | BURLINGTON | IA | 52601-8212 | |
| 7690897 | EUNICE RIEDSTRA | ADDRESS ON FILE | | | | |
| 7690899 | EUNICE RIEDSTRA CUST | ADDRESS ON FILE | | | | |
| 7690898 | EUNICE RIEDSTRA CUST | ADDRESS ON FILE | | | | |
| 7690900 | EUNICE S Y CHENG | ADDRESS ON FILE | | | | |
| 7690901 | EUNICE SEIDLER DERMER & | ADDRESS ON FILE | | | | |
| 7176928 | Eunsub  Jang | ADDRESS ON FILE | | | | |
| 7176928 | Eunsub  Jang | ADDRESS ON FILE | | | | |
| 7690902 | EUREAL A GARDNER | ADDRESS ON FILE | | | | |
| 7915521 | Euregio Plus SGR S.P.A. | c/o Bleichmar Fonti & Auld LLP, Attn: BFA Settlements, 7 Times Sq 27th Fl | New York | NY | 10036 | |
| 5869117 | Eureka City Schools | ADDRESS ON FILE | | | | |
| 5901955 | Eureka Energy Company | 77 Beale Street | San Francisco | CA | 94105 | |
| 4920736 | EUREKA FOREST PRODUCTS INC | PO BOX 3457 | EUREKA | CA | 95502 | |
| 6178444 | Eureka Forest Products, Inc., a California corporation | 1206 West 14th Street | Eureka | CA | 95501 | |
| 5869118 | Eureka Granite Bay, LLC | ADDRESS ON FILE | | | | |
| 6011813 | EUREKA HUMBOLDT FIRE | 1424 11TH ST | ARCATA | CA | 95521 | |
| 6076211 | EUREKA HUMBOLDT FIRE, EXT CO INC | 1424 11TH ST | ARCATA | CA | 95521 | |
| 6042101 | EUREKA POWER COMPANY,NORTH CALIFORNIA MINING COMPANY | 77 Beale St | San Francisco | CA | 94105 | |
| 5861896 | Eureka Ready Mix | 4945 Boyd Rd | Arcata | CA | 95521 | |
| 6012729 | EUREKA READY MIX CONCRETE CO INC | 1955 HILFIKER LN | EUREKA | CA | 95501 | |
| 4920738 | EUREKA READY MIX CONCRETE CO INC | EUREKA SAND & GRAVEL, 4945 Boyd Road | Arcata | CA | 95521 | |
| 6076213 | EUREKA READY MIX CONCRETE CO INC EUREKA SAND & GRAVEL | 1955 HILFIKER LN | EUREKA | CA | 95501 | |
| 6076214 | Eureka ReadyMix Concrete Company, Inc | 4945 Boyd Road | Arcata | CA | 95521 | |
| 4920739 | Eureka Service Center | Pacific Gas & Electric Company, 2475 Myrtle Avenue | Eureka | CA | 95501 | |
| 6076215 | Eureka Union School District | 5455 Eureka Rd | Granite Bay | CA | 95746 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7941164 | EUREKA, CITY OF | 531 K ST | EUREKA | CA | 95501 | |
| 6076217 | Eureka, City of | CITY OF EUREKA, FINANCE DEPT, 531 K ST | EUREKA | CA | 95501 | |
| 4983412 | Eurich, Melvin | ADDRESS ON FILE | | | | |
| 7908998 | Euroben Life & Pension DAC | SPP Fonder AB, Vasagatan 10, 105 39 | Stockholm | | | Sweden |
| 7908998 | Euroben Life & Pension DAC | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 5869119 | EUROCRAFT DEVELOPMENT INC | ADDRESS ON FILE | | | | |
| 4920740 | EUROFINS AIR TOXICS INC | 180 BLUE RAVIN RD STE B | FOLSOM | CA | 95630 | |
| 5869120 | EUROFINS DQCI LLC | ADDRESS ON FILE | | | | |
| 5865651 | EUROMOTORS OAKLAND INC | ADDRESS ON FILE | | | | |
| 6076218 | European Investors Incorporated | 640 Fifth Ave | New York | NY | 10019 | |
| 7328207 | European Motorsport, Inc. | Steven S. Kane, Esq., Attorney, The Kane Law Firm, 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 4976383 | European Mutual Association for Nuclear Insurance (EMANI) | Avenue Jules Bordet, 166 | Brussels | | B 1140 | Belgium |
| 6076219 | European Mutual Association for Nuclear Insurance (EMANI) | Avenue Jules Bordet, 166 | Brussels | | | Belgium |
| 5869121 | EUROPIAN CONSTRUCTION | ADDRESS ON FILE | | | | |
| 4920741 | EUROPLAST LTD | 100 INDUSTRIAL LN | ENDEAVOR | WI | 53930 | |
| 6076227 | EUROSTAR INC - 1619 PANAMA LN STE C104 | 10606 Shoemaker Ave, #B | Santa Fe Springs | CA | 90670 | |
| 6076228 | EUROSTAR INC - 1638 E FREMONT ST | 10606 SHOEMAKER AVE #B | SANTA FE SPRINGS | CA | 90670 | |
| 6076229 | EUROSTAR INC - 3000 NILES ST | 10606 Shoemaker Ave., #B | Santa Fe Springs | CA | 90670 | |
| 6076230 | EUROSTAR INC - 4789 E KINGS CANYON RD | 10606 Shoemaker Ave, #B | Santa Fe Springs | CA | 90670 | |
| 6076231 | EUROSTAR INC - 60 CHESTER AVE | 10606 Shoemaker Ave, #B | Santa Fe Springs | CA | 90670 | |
| 7479269 | Eurotas, Kari | ADDRESS ON FILE | | | | |
| 7479269 | Eurotas, Kari | ADDRESS ON FILE | | | | |
| 7478780 | Eurotas, Steve | ADDRESS ON FILE | | | | |
| 7478780 | Eurotas, Steve | ADDRESS ON FILE | | | | |
| 7952782 | Euro-Tech Construction & Trucking | 1779 35th Avenue | San Francisco | CA | 94122 | |
| 4920742 | EUROTHERM CONTROLS INC | ACTION INSTUMENTS, 8601 AERO DR | SAN DIEGO | CA | 92123 | |
| 4920743 | EUROTHERM CONTROLS INC | EUROTHERM CHESSELL, 741 F MILLER ST | LEESBURY | PA | 20175 | |
| 4920744 | EUROTHERM GROUP COMPANIES | 14571 COLLECTIONS CTR DR | CHICAGO | IL | 60693 | |
| 4920746 | EUROTHERM RECORDERS INC | MANCO, 870-K NAPA VALLEY CORPORATE WAY | NAPA | CA | 94558 | |
| 4920745 | EUROTHERM RECORDERS INC | ONE PHEASANT RUN | NEWTOWN | PA | 18940 | |
| 5803535 | EURUS (AVENAL PARK, LLC) | Attn: Sean Mederos, 9255 Towne Centre Drive, Suite 840 | SAN DIEGO | CA | 92121 | |
| 5803536 | EURUS (SAND DRAG, LLC) | Attn: Phil Phan, 9255 Towne Centre Drive, Suite 840 | SAN DIEGO | CA | 92121 | |
| 5803537 | EURUS (SUN CITY PROJECT, LLC) | 9255 Towne Centre Drive, Suite 840 | SAN DIEGO | CA | 92121 | |
| 5807561 | EURUS (SUN CITY PROJECT, LLC) | Attn: Phil Phan, 9255 Towne Centre Drive, Suite 840 | San Diego | CA | 92121 | |
| 7193091 | Eusebio Salgado Arroyo | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193091 | Eusebio Salgado Arroyo | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193091 | Eusebio Salgado Arroyo | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7463362 | Eusey, John | ADDRESS ON FILE | | | | |
| 4984697 | Eustice, Beverly | ADDRESS ON FILE | | | | |
| 4935280 | Euston, Karen/Sam | PO Box 1471 | Middletown | CA | 95461 | |
| 4989932 | Eutsler, Geraldine | ADDRESS ON FILE | | | | |
| 4988945 | Eutsler, Ronald | ADDRESS ON FILE | | | | |
| 7823130 | Ev Davenport, Fabricanna | ADDRESS ON FILE | | | | |
| 7823130 | Ev Davenport, Fabricanna | ADDRESS ON FILE | | | | |
| 7766016 | EVA ANA SZEPTYCKI TR UA APR 26 06 | THE EVA SZEPTYCKI FAMILY TRUST, 1740 N VALLEY ST | BURBANK | CA | 91505-1715 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2892 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2893 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7762064 | EVA ARLENE ADAMS & SCOTT L | FRANSSEN TR EVA ARLENE, ADAMS REVOCABLE INTER VIVOS TRUST UA APR 2 92, 290 AUTUMN GOLD DR | CHICO | CA | 95973-7272 | |
| 7690903 | EVA BELLONI & WILLIAM G BELLONI & | ADDRESS ON FILE | | | | |
| 7325770 | EVA BLANKENSHIP | EVA, BLANKENSHIP, 407 C. ST. | MARYSVILLE | CA | 95901 | |
| 7145789 | Eva Boucher | ADDRESS ON FILE | | | | |
| 7145789 | Eva Boucher | ADDRESS ON FILE | | | | |
| 7778873 | EVA C GARDNER | 1735 32ND AVE | SAN FRANCISCO | CA | 94122-4101 | |
| 7690904 | EVA CORRINE MATHEWS | ADDRESS ON FILE | | | | |
| 7933692 | EVA D LOPEZ.;. | 16149 W BOTELHO AVE | KERMAN | CA | 93630 | |
| 7690905 | EVA DEMOREST | ADDRESS ON FILE | | | | |
| 7690906 | EVA DEMOREST & | ADDRESS ON FILE | | | | |
| 7786605 | EVA F SAVATEER TR UA APR 16 07 | THE EVA F SAVATEER 2007 REVOCABLE, TRUST, 217 VAN BUREN ST | COLTON | CA | 92324-3710 | |
| 7786749 | EVA F SAVATEER TR UA APR 16 07 | THE EVA F SAVATEER 2007 REVOCABLE, TRUST, P O BOX 672 | SONORA | CA | 95370 | |
| 7933693 | EVA F VALENCIA.;. | 2602 BRIDLE PATH DR. | GILROY | CA | 95020 | |
| 7784838 | EVA F VOELKEL | 307 EAST GERALD AVE | SAN ANTONIO | TX | 78214-2121 | |
| 7690907 | EVA F VOELKEL | ADDRESS ON FILE | | | | |
| 7690908 | EVA FINK CUST | ADDRESS ON FILE | | | | |
| 7690909 | EVA FINK CUST | ADDRESS ON FILE | | | | |
| 7690910 | EVA FINK CUST | ADDRESS ON FILE | | | | |
| 7690911 | EVA FINK CUST | ADDRESS ON FILE | | | | |
| 7690912 | EVA FONG CUST | ADDRESS ON FILE | | | | |
| 7690913 | EVA G GIGLER CUST | ADDRESS ON FILE | | | | |
| 7690914 | EVA GEORGIEV | ADDRESS ON FILE | | | | |
| 7778641 | EVA HIGGINS | 3839 MAYFIELD AVE | LA CRESCENTA | CA | 91214-2312 | |
| 7779502 | EVA HIGGINS & | TERRANCE HIGGINS TTEES, THE HIGGINS FAMILY TR DTD 2 24 16, 3839 MAYFIELD AVE | LA CRESCENTA | CA | 91214-2312 | |
| 7783891 | EVA HIGGINS EXEC | ESTATE OF AMBER HAACK, 3839 MAYFIELD AVENUE | LA CRESCENTA | CA | 91214 | |
| 7782649 | EVA HIGGINS EXEC | ESTATE OF AMBER HAACK, 3839 MAYFIELD AVE | LA CRESCENTA | CA | 91214-2312 | |
| 7690915 | EVA I LEVI & | ADDRESS ON FILE | | | | |
| 7690916 | EVA I LEVI CUST | ADDRESS ON FILE | | | | |
| 7783653 | EVA J SOELTER | 650 HARRISON AVE | CLAREMONT | CA | 91711-4538 | |
| 7690917 | EVA J VANBOURG & | ADDRESS ON FILE | | | | |
| 7690918 | EVA JO MULLEN CUST | ADDRESS ON FILE | | | | |
| 7690919 | EVA JUNG | ADDRESS ON FILE | | | | |
| 7690921 | EVA K CHOY ADM | ADDRESS ON FILE | | | | |
| 7777426 | EVA L ANDERSON | 3 MANOR DR APT 201 | BINGHAMTON | NY | 13905-1543 | |
| 7762710 | EVA L BARRIENTOS | 433 KIRKHAM ST | SAN FRANCISCO | CA | 94122-3712 | |
| 7690922 | EVA L FIELDS CUST | ADDRESS ON FILE | | | | |
| 7690923 | EVA L FIELDS CUST | ADDRESS ON FILE | | | | |
| 7690924 | EVA L FIELDS CUST | ADDRESS ON FILE | | | | |
| 7769239 | EVA L KEYSER | 693 REEDS TURNPIKE, PO BOX 393 | COPPEROPOLIS | CA | 95228-0393 | |
| 7690925 | EVA L ROBINSON | ADDRESS ON FILE | | | | |
| 7690926 | EVA LARSON ETTER | ADDRESS ON FILE | | | | |
| 7690927 | EVA LEVI & | ADDRESS ON FILE | | | | |
| 7770460 | EVA LEW LUM | 114 BURBANK AVE | SAN MATEO | CA | 94403-5127 | |
| 7197163 | Eva Lisa Kristiansen | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197163 | Eva Lisa Kristiansen | ADDRESS ON FILE | | | | |
| 7197163 | Eva Lisa Kristiansen | ADDRESS ON FILE | | | | |
| 7690928 | EVA LONG | ADDRESS ON FILE | | | | |
| 7933694 | EVA M DOUGLAS.;. | 605 N POPLAR AVENUE | FRESNO | CA | 93728 | |
| 7787271 | EVA M HOSHIDE CUST ALLISON KATO | UNIF GIFT MIN ACT CA, 1533 BELGREEN DR | WHITTIER | CA | 90601-1046 | |
| 7787294 | EVA M HOSHIDE CUST TRACIE HOSHIDE | NAKASONE UNIF GIFT MIN ACT CA, 1533 BELGREEN DR | WHITTIER | CA | 90601-1046 | |
| 7769254 | EVA M KILBORN | 1082 SANDERLING ST | FOSTER CITY | CA | 94404-1415 | |
| 7781085 | EVA M MITCHELL TR | UA 06 18 09, EVA MIKLOS REVOCABLE TRUST, 4 MADDIE CT | CHICO | CA | 95973-7688 | |
| 7773072 | EVA M POOLE | ATTN  JANICE L VINK, 948 DANBECK AVE | SANTA ROSA | CA | 95404-2221 | |
| 7690929 | EVA MARIE BURGESS CUST | ADDRESS ON FILE | | | | |
| 7462617 | Eva Marie Walker | ADDRESS ON FILE | | | | |
| 7197573 | Eva Marie Walker | ADDRESS ON FILE | | | | |
| 7197573 | Eva Marie Walker | ADDRESS ON FILE | | | | |
| 7197573 | Eva Marie Walker | ADDRESS ON FILE | | | | |
| 7766015 | EVA MIKLOS TR UA JUN 18 09 THE | EVA MIKLOS REVOCABLE TRUST, 1560 ARCH WAY | CHICO | CA | 95973-7684 | |
| 7690930 | EVA PICCHI | ADDRESS ON FILE | | | | |
| 7690931 | EVA PLEVICH SINE | ADDRESS ON FILE | | | | |
| 7764537 | EVA R COHEN TR COHEN LIVING TRUST | UA JAN 24 92, 2222 S EL CAMINO REAL | SAN MATEO | CA | 94403-1809 | |
| 7690932 | EVA R MCDOWELL | ADDRESS ON FILE | | | | |
| 7298971 | Eva R. Davis, Trustee of the Eva R. Davis Trust initially established on March 21, 2001 | ADDRESS ON FILE | | | | |
| 7296768 | Eva Rose White (Parker White, Parent) | ADDRESS ON FILE | | | | |
| 7188162 | Eva Rose White (Parker White, Parent) | ADDRESS ON FILE | | | | |
| 7690933 | EVA SCHERBA LITTLEFIELD | ADDRESS ON FILE | | | | |
| 7774355 | EVA SCHLESINGER & EUGENE | SCHLESINGER, TR SCHLESINGER FAMILY TRUST UA JAN 26 83, 10730 CHALON RD | LOS ANGELES | CA | 90077-3315 | |
| 7152681 | Eva Shepherd | ADDRESS ON FILE | | | | |
| 7152681 | Eva Shepherd | ADDRESS ON FILE | | | | |
| 7152681 | Eva Shepherd | ADDRESS ON FILE | | | | |
| 7690934 | EVA SOOTER PERSONAL REP | ADDRESS ON FILE | | | | |
| 7311902 | Eva Sutter (Baylee Sutter, Parent) | ADDRESS ON FILE | | | | |
| 7188163 | Eva Sutter (Baylee Sutter, Parent) | ADDRESS ON FILE | | | | |
| 7188163 | Eva Sutter (Baylee Sutter, Parent) | ADDRESS ON FILE | | | | |
| 7782965 | EVA V FERNANDEZ & | ANNE V MOACANIN JT TEN, 53 ASBURY | IRVINE | CA | 92602-1614 | |
| 7188164 | Eva Wood | ADDRESS ON FILE | | | | |
| 7188164 | Eva Wood | ADDRESS ON FILE | | | | |
| 7270599 | Eva, Jack | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7265433 | Eva, Janet | ADDRESS ON FILE | | | | |
| 4977052 | Eva, Prospero | ADDRESS ON FILE | | | | |
| 7690935 | EVALEEN JO BARRETT & | ADDRESS ON FILE | | | | |
| 7768223 | EVALYN D HOOVER | 612 E SHIELDS AVE | FRESNO | CA | 93704-4640 | |
| 7690937 | EVALYN RUTH MARTIN | ADDRESS ON FILE | | | | |
| 7690938 | EVAN A SWANTON | ADDRESS ON FILE | | | | |
| 7184250 | Evan Alexander Cook | ADDRESS ON FILE | | | | |
| 7184250 | Evan Alexander Cook | ADDRESS ON FILE | | | | |
| 7188165 | Evan Alvarez | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7188165 | Evan Alvarez | ADDRESS ON FILE | | | | |
| 7312400 | Evan Amatuccio (Jamie Ramey, Parent) | ADDRESS ON FILE | | | | |
| 7188166 | Evan Amatuccio (Jamie Ramey, Parent) | ADDRESS ON FILE | | | | |
| 7188166 | Evan Amatuccio (Jamie Ramey, Parent) | ADDRESS ON FILE | | | | |
| 7690939 | EVAN BRETT TROMMER | ADDRESS ON FILE | | | | |
| 7690940 | EVAN C THOMASON | ADDRESS ON FILE | | | | |
| 7690941 | EVAN E LEPORI | ADDRESS ON FILE | | | | |
| 7933695 | EVAN FRIEDRICH.;. | 170 EASTRIDGE DR | SAN RAMON | CA | 94582 | |
| 7198547 | Evan Fuller | ADDRESS ON FILE | | | | |
| 7198547 | Evan Fuller | ADDRESS ON FILE | | | | |
| 7142423 | Evan Garrett Hughes | ADDRESS ON FILE | | | | |
| 7142423 | Evan Garrett Hughes | ADDRESS ON FILE | | | | |
| 5921064 | Evan Genna | ADDRESS ON FILE | | | | |
| 5921063 | Evan Genna | ADDRESS ON FILE | | | | |
| 5921061 | Evan Genna | ADDRESS ON FILE | | | | |
| 5921065 | Evan Genna | ADDRESS ON FILE | | | | |
| 5921062 | Evan Genna | ADDRESS ON FILE | | | | |
| 7690942 | EVAN GOETZMANN | ADDRESS ON FILE | | | | |
| 7767091 | EVAN GOODSTEIN & | LORRAINE GOODSTEIN JT TEN, 66 TREMONT AVE | MEDFORD | NY | 11763-3825 | |
| 7933696 | EVAN H CLIFF.;. | 9627 REED ST | KNIGHTS LANDING | CA | 95645 | |
| 7768344 | EVAN HUIE | 3205 CROWNVIEW DR | RANCHO PALOS VERDES | CA | 90275-6415 | |
| 7690943 | EVAN JORGENSEN CUST | ADDRESS ON FILE | | | | |
| 7690944 | EVAN JORGENSEN CUST | ADDRESS ON FILE | | | | |
| 5904277 | Evan Kubota | ADDRESS ON FILE | | | | |
| 7690945 | EVAN L GRISHABER & | ADDRESS ON FILE | | | | |
| 7767309 | EVAN L GRISHABER & | KATHY L GRISHABER JT TEN, 12205 LONGMEADOW WAY | BAKERSFIELD | CA | 93312-4672 | |
| 7933697 | EVAN LEVI WEBB.;. | 209 SILVER OAK DRIVE | PASO ROBLES | CA | 93446 | |
| 5921067 | Evan Ludington | ADDRESS ON FILE | | | | |
| 5921066 | Evan Ludington | ADDRESS ON FILE | | | | |
| 5921068 | Evan Ludington | ADDRESS ON FILE | | | | |
| 5921069 | Evan Ludington | ADDRESS ON FILE | | | | |
| 7690946 | EVAN M THOMPSON TR UA FEB 24 03 | ADDRESS ON FILE | | | | |
| 7199784 | Evan MacLeod | ADDRESS ON FILE | | | | |
| 7199784 | Evan MacLeod | ADDRESS ON FILE | | | | |
| 7776135 | EVAN P VAIL & JOANNE F VAIL TR | VAIL TRUST UA NOV 13 89, 3400 PAUL SWEET RD UNIT D207 | SANTA CRUZ | CA | 95065-1543 | |
| 7194260 | EVAN PRINGLE | ADDRESS ON FILE | | | | |
| 7194260 | EVAN PRINGLE | ADDRESS ON FILE | | | | |
| 7690947 | EVAN R VAN HORN | ADDRESS ON FILE | | | | |
| 7142214 | Evan Robert Koch | ADDRESS ON FILE | | | | |
| 7142214 | Evan Robert Koch | ADDRESS ON FILE | | | | |
| 7197635 | EVAN RUSSELL DEERFIELD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7197635 | EVAN RUSSELL DEERFIELD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7690948 | EVAN S BOWEN | ADDRESS ON FILE | | | | |
| 7221738 | Evan Seymour, individually and doing business as Seymour Properties and NorCal SuperBulls | James Frantz, 402 W Broadway Ste. 860 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7690949 | EVAN T ISHAM | ADDRESS ON FILE | | | | |
| 7941165 | EVAN TERRY ASSOCIATES PC | 1 PERIMETER PARK SOUTH #200S | BIRMINGHAM | AL | 35243 | |
| 4920750 | EVAN TERRY ASSOCIATES PC | ONE PERIMETER PARK SOUTH #200S | BIRMINGHAM | AL | 35243 | |
| 5911323 | Evan Trotter | ADDRESS ON FILE | | | | |
| 5909387 | Evan Trotter | ADDRESS ON FILE | | | | |
| 5905961 | Evan Trotter | ADDRESS ON FILE | | | | |
| 7780651 | EVAN TYNER | 301 E 69TH ST APT 2E | NEW YORK | NY | 10021-5506 | |
| 7780640 | EVAN TYNER | 301 E 69TH ST | NEW YORK | NY | 10021-5505 | |
| 7690950 | EVAN URBINA | ADDRESS ON FILE | | | | |
| 6112899 | Evan Williams, Catherine Siemens | ADDRESS ON FILE | | | | |
| 4975808 | Evan Williams, Catherine Siemens | 2650 BIG SPRINGS ROAD, 5139 Saddle Brook Dr | Oakland | CA | 94619 | |
| 7941166 | EVAN WILLIAMS, CATHERINE SIEMENS | 2650 BIG SPRINGS ROAD | OAKLAND | CA | 94619 | |
| 7941167 | EVANGELHO VINEYARDS, LLC | 1142 CONTESSA WAY | NIPOMO | CA | 93444 | |
| 4974639 | Evangelho Vineyards, LLC | c/o Evangelho, Frank D. and Jo Ann, 1142 Contessa Way | Nipomo | CA | 93444 | |
| 7786750 | EVANGELICAL COVENANT CHURCH OF | KINGSBURG, 1490 LINCOLN | KINGSBURG | CA | 93631-1925 | |
| 7690951 | EVANGELICAL COVENANT CHURCH OF | ADDRESS ON FILE | | | | |
| 5865156 | EVANGELICAL IMMANUEL LUTHERAN | ADDRESS ON FILE | | | | |
| 7690953 | EVANGELINA S HERNANDEZ | ADDRESS ON FILE | | | | |
| 7784327 | EVANGELINE E BROWN | C/O LEONARD E BROWN, 2 HERMOSA AVE | VALLEJO | CA | 94590-3317 | |
| 7690954 | EVANGELINE J SPINDLER | ADDRESS ON FILE | | | | |
| 7164957 | EVANGELINOS, LAURENCE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164957 | EVANGELINOS, LAURENCE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 6117816 | Evangelista Jr., Benedicto | ADDRESS ON FILE | | | | |
| 4996906 | Evangelista Jr., Benedicto | ADDRESS ON FILE | | | | |
| 4951925 | Evangelista, Manalo | ADDRESS ON FILE | | | | |
| 4970688 | Evangelista, Nancy Y | ADDRESS ON FILE | | | | |
| 7991853 | EVANGELISTA, NESTOR S | ADDRESS ON FILE | | | | |
| 4954602 | Evangelista, Nicolas L | ADDRESS ON FILE | | | | |
| 4957502 | Evangelista, Paul James | ADDRESS ON FILE | | | | |
| 4996030 | Evangelo, Kris | ADDRESS ON FILE | | | | |
| 4911988 | Evangelo, Kris C | ADDRESS ON FILE | | | | |
| 4960117 | Evangelo, Nicholas B | ADDRESS ON FILE | | | | |
| 6076234 | Evangelo, Nicholas B | ADDRESS ON FILE | | | | |
| 4994742 | Evangelo, Ruth | ADDRESS ON FILE | | | | |
| 6130865 | EVANKO JOHN W & JENNIFER M | ADDRESS ON FILE | | | | |
| 5002154 | Evanko, Jennifer | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5009943 | Evanko, Jennifer | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5002153 | Evanko, John W. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5009942 | Evanko, John W. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5002155 | Evanko, Spencer | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2897 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5009944 | Evanko, Spencer | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 4975229 | Evanoff, Betty J. | P. O. Box 1807 | Hollister | CA | 95024 | |
| 4940092 | EVANOFF, MICHAEL | 3338 MAYFIELD DR | RESCUE | CA | 95672 | |
| 7253171 | Evans & Evans Properties, Inc. DBA: Evans Management Services | Atten: Robert Harris, c/o Binder & Malter, LLP, 2775 Park Ave | Santa Clara | CA | 95050 | |
| 7245879 | Evans & Evans Properties, Inc. DBA: Evans Management Services | Binder & Malter, LLP, Attn: Robert Harris, 2775 Park Ave. | Santa Clara | CA | 95050 | |
| 7250649 | Evans , Daniel Lee | ADDRESS ON FILE | | | | |
| 7250649 | Evans , Daniel Lee | ADDRESS ON FILE | | | | |
| 6134127 | EVANS ALLEN AND DIANE CO TRUSTEE | ADDRESS ON FILE | | | | |
| 6130885 | EVANS B RAY & SHERRILL MARIE TR | ADDRESS ON FILE | | | | |
| 6141328 | EVANS BRIAN W & EVANS JODI L | ADDRESS ON FILE | | | | |
| 4920751 | EVANS BROTHERS INC | DBA EBI AGGREGATES, 4330 QUAIL RUN LN | DANVILLE | CA | 94506 | |
| 6116687 | EVANS BROTHERS, INC. | Guadalupe Vly Brisbane | Brisbane | CA | 94005 | |
| 6132371 | EVANS CHERYLE LYNNE | ADDRESS ON FILE | | | | |
| 6141913 | EVANS CHRISTOPHER S & EVANS CASSANDRA A | ADDRESS ON FILE | | | | |
| 4920752 | EVANS CONSOLES INC | 1616-27TH AVE NE | CALGARY | AB | T2E 8W4 | CANADA |
| 6134712 | EVANS DENNIS UPSHUR TRUSTEE ETAL | ADDRESS ON FILE | | | | |
| 6146249 | EVANS DOUGLAS W TR & EVANS HEATHER M TR | ADDRESS ON FILE | | | | |
| 6130334 | EVANS GORDON E & JEAN E TR | ADDRESS ON FILE | | | | |
| 6133699 | EVANS HENRY G AND CLARA L | ADDRESS ON FILE | | | | |
| 6141900 | EVANS JAMES M TR & EVANS AMELIA Y TR | ADDRESS ON FILE | | | | |
| 6142844 | EVANS JEFFREY THEODORE | ADDRESS ON FILE | | | | |
| 4914358 | Evans Jr., Henry Gaston | ADDRESS ON FILE | | | | |
| 4992089 | Evans Jr., John | ADDRESS ON FILE | | | | |
| 6141422 | EVANS JUDITH LYNN TR | ADDRESS ON FILE | | | | |
| 6139333 | EVANS KRISTINA | ADDRESS ON FILE | | | | |
| 7248208 | Evans Matlock, TTEE, William | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7248208 | Evans Matlock, TTEE, William | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6145437 | EVANS MICHAEL A & HILDEGARD M | ADDRESS ON FILE | | | | |
| 4993702 | Evans Moore, Audrey | ADDRESS ON FILE | | | | |
| 6131711 | EVANS PATRICK G & STEPHANIE JT | ADDRESS ON FILE | | | | |
| 6145276 | EVANS PAULA WATSON | ADDRESS ON FILE | | | | |
| 5930084 | Evans Perales, Stephanie | ADDRESS ON FILE | | | | |
| 4920753 | EVANS RIGHT OF WAY CLEARING | 6080 PLACER RD | IGO | CA | 96047 | |
| 6143444 | EVANS ROBERT G & DOLORES J TR | ADDRESS ON FILE | | | | |
| 6130621 | EVANS ROGER L TR | ADDRESS ON FILE | | | | |
| 6130945 | EVANS VALERIE K | ADDRESS ON FILE | | | | |
| 6141306 | EVANS VALERIE LYNN | ADDRESS ON FILE | | | | |
| 7690955 | EVANS W ROBINSON | ADDRESS ON FILE | | | | |
| 4975494 | Evans, Al | Po Box 370711 | Montara | CA | 94037-0711 | |
| 7920147 | Evans, Alison J | ADDRESS ON FILE | | | | |
| 7920147 | Evans, Alison J | ADDRESS ON FILE | | | | |
| 7177913 | Evans, Allan | ADDRESS ON FILE | | | | |
| 7463131 | Evans, Amanda | ADDRESS ON FILE | | | | |
| 7470172 | Evans, Amanda | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6172278 | Evans, Andrew | ADDRESS ON FILE | | | | |
| 7178362 | Evans, Andrew | ADDRESS ON FILE | | | | |
| 6172278 | Evans, Andrew | ADDRESS ON FILE | | | | |
| 6180313 | Evans, Angela | ADDRESS ON FILE | | | | |
| 6180313 | Evans, Angela | ADDRESS ON FILE | | | | |
| 7462017 | Evans, Anne-Marie | ADDRESS ON FILE | | | | |
| 7462017 | Evans, Anne-Marie | ADDRESS ON FILE | | | | |
| 4990836 | Evans, Barbara | ADDRESS ON FILE | | | | |
| 4945135 | evans, bret | 1966 san carlos ave | san carlos | CA | 94070 | |
| 4948350 | Evans, Calvin | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948351 | Evans, Calvin | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948349 | Evans, Calvin | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4983753 | Evans, Carol | ADDRESS ON FILE | | | | |
| 7294881 | Evans, Caroline | ADDRESS ON FILE | | | | |
| 7331149 | Evans, Caroline | ADDRESS ON FILE | | | | |
| 4959476 | Evans, Charles | ADDRESS ON FILE | | | | |
| 5869122 | Evans, Charles | ADDRESS ON FILE | | | | |
| 4966257 | Evans, Charles R | ADDRESS ON FILE | | | | |
| 7287973 | Evans, Clark | ADDRESS ON FILE | | | | |
| 5869123 | EVANS, CLIFTON | ADDRESS ON FILE | | | | |
| 4935423 | Evans, Curt & Joan | 109 Logan Street | Watsonville | CA | 95076 | |
| 4979436 | Evans, Cynthia | ADDRESS ON FILE | | | | |
| 4965325 | Evans, Daniel Clayton | ADDRESS ON FILE | | | | |
| 7185583 | EVANS, DARRYL GLENN | ADDRESS ON FILE | | | | |
| 7185583 | EVANS, DARRYL GLENN | ADDRESS ON FILE | | | | |
| 4980070 | Evans, David | ADDRESS ON FILE | | | | |
| 4979029 | Evans, David | ADDRESS ON FILE | | | | |
| 7481380 | Evans, David J. | ADDRESS ON FILE | | | | |
| 4967508 | Evans, Delbert James | ADDRESS ON FILE | | | | |
| 4950086 | Evans, Denise Angela | ADDRESS ON FILE | | | | |
| 7163986 | EVANS, DOUG | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163986 | EVANS, DOUG | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 4997635 | Evans, Douglas | ADDRESS ON FILE | | | | |
| 5912077 | Evans, E. Howard | ADDRESS ON FILE | | | | |
| 4981783 | Evans, Edgar | ADDRESS ON FILE | | | | |
| 7258105 | Evans, Ellen M. | ADDRESS ON FILE | | | | |
| 7258105 | Evans, Ellen M. | ADDRESS ON FILE | | | | |
| 6009251 | EVANS, ERIC | ADDRESS ON FILE | | | | |
| 7177879 | Evans, Frances | ADDRESS ON FILE | | | | |
| 4991630 | Evans, Frances | ADDRESS ON FILE | | | | |
| 4961756 | Evans, Gary | ADDRESS ON FILE | | | | |
| 7937194 | Evans, Gary H. | ADDRESS ON FILE | | | | |
| 4977442 | Evans, Georgia | ADDRESS ON FILE | | | | |
| 4975381 | Evans, Gerald | 1247 LASSEN VIEW DR, 2250 Hedgewood Dr. | Reno | NV | 89509 | |
| 6085671 | Evans, Gerald | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7163988 | EVANS, GRACELYN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163988 | EVANS, GRACELYN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 6076238 | Evans, Graham G | ADDRESS ON FILE | | | | |
| 7163987 | EVANS, HEATHER | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163987 | EVANS, HEATHER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7269622 | Evans, Heidi Rorick | ADDRESS ON FILE | | | | |
| 4991832 | Evans, Henry | ADDRESS ON FILE | | | | |
| 7161605 | EVANS, HILDEGARD | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7159860 | EVANS, III, RONALD | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159860 | EVANS, III, RONALD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4979814 | Evans, Ira | ADDRESS ON FILE | | | | |
| 4954686 | Evans, Jadine Kvarme | ADDRESS ON FILE | | | | |
| 4953058 | Evans, Jaisun | ADDRESS ON FILE | | | | |
| 4981675 | Evans, James | ADDRESS ON FILE | | | | |
| 4966972 | Evans, James Arthur | ADDRESS ON FILE | | | | |
| 4952568 | Evans, James Michael | ADDRESS ON FILE | | | | |
| 4963687 | Evans, Jane Lee | ADDRESS ON FILE | | | | |
| 4939929 | Evans, Janet | 216 Windward Way | Roseville | CA | 95678 | |
| 7474712 | Evans, Janet E | ADDRESS ON FILE | | | | |
| 4912079 | Evans, Jason Patrick | ADDRESS ON FILE | | | | |
| 7152257 | Evans, Jayme | ADDRESS ON FILE | | | | |
| 7237559 | Evans, Jerold Alan | ADDRESS ON FILE | | | | |
| 5930890 | Evans, Jerry | ADDRESS ON FILE | | | | |
| 7302441 | Evans, Jesse | ADDRESS ON FILE | | | | |
| 4953026 | Evans, Jesse Alan | ADDRESS ON FILE | | | | |
| 7312558 | Evans, Jessee E | ADDRESS ON FILE | | | | |
| 7203608 | Evans, Joan | ADDRESS ON FILE | | | | |
| 4983923 | Evans, Joann | ADDRESS ON FILE | | | | |
| 7262928 | Evans, John | ADDRESS ON FILE | | | | |
| 5869124 | Evans, John | ADDRESS ON FILE | | | | |
| 7338566 | Evans, John | ADDRESS ON FILE | | | | |
| 7313295 | Evans, John | ADDRESS ON FILE | | | | |
| 7221384 | Evans, John Aaron | ADDRESS ON FILE | | | | |
| 4923428 | EVANS, JOHN T | 208 N EDISON WAY | STAR VALLEY | AZ | 85541-2460 | |
| 5992954 | Evans, Jordan | ADDRESS ON FILE | | | | |
| 4934272 | Evans, Joseph | 19880 Mella Drive | Volcano | CA | 95689 | |
| 5002160 | Evans, Jr., Houston | Daniel Crowley & Associates, Daniel F. Crowley, Esq. (SBN 130261), P.O. Box R | San Rafael | CA | 94913 | |
| 7152400 | EVANS, JR., HOUSTON | ADDRESS ON FILE | | | | |
| 7183559 | EVANS, JR., HOUSTON | ADDRESS ON FILE | | | | |
| 5002159 | Evans, Jr., Houston | Law Office of Robert M. Bone, Robert M. Bone, Esq. (SBN 181526), 645 Fourth Street, Suite 205 | Santa Rosa | CA | 95404 | |
| 7152400 | EVANS, JR., HOUSTON | ADDRESS ON FILE | | | | |
| 4975018 | Evans, Jr., Louis H. | 55288 Lake View Dr. | Bass Lake | CA | 93604 | |
| 4984822 | Evans, Kathy | ADDRESS ON FILE | | | | |
| 6171439 | Evans, Kelly | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2900 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7182421 | Evans, Kelly C. | ADDRESS ON FILE | | | | |
| 7182421 | Evans, Kelly C. | ADDRESS ON FILE | | | | |
| 4982684 | Evans, Kenneth | ADDRESS ON FILE | | | | |
| 4983468 | Evans, Kenneth | ADDRESS ON FILE | | | | |
| 5992184 | Evans, Kimiko | ADDRESS ON FILE | | | | |
| 7229362 | Evans, Kirk S | ADDRESS ON FILE | | | | |
| 5912093 | evans, kourtney | ADDRESS ON FILE | | | | |
| 5991457 | EVANS, LANCE | ADDRESS ON FILE | | | | |
| 4944836 | EVANS, LANCE | 1384 OAKLAND BLVD | WALNUT CREEK | CA | 94596 | |
| 4944863 | EVANS, LANCE | 1384 OKALAND BLVD APT 13 | WALNUT CREEK | CA | 94596 | |
| 6163024 | Evans, Latonya | ADDRESS ON FILE | | | | |
| 7294763 | Evans, Laura | ADDRESS ON FILE | | | | |
| 7189393 | EVANS, LESLIE | ADDRESS ON FILE | | | | |
| 6157413 | Evans, Leslie B | ADDRESS ON FILE | | | | |
| 7479742 | Evans, Leslie B | ADDRESS ON FILE | | | | |
| 7283533 | Evans, Marian  Elfriede | ADDRESS ON FILE | | | | |
| 5869125 | EVANS, MARK | ADDRESS ON FILE | | | | |
| 7468766 | Evans, Mark | ADDRESS ON FILE | | | | |
| 4914205 | Evans, Marlo | ADDRESS ON FILE | | | | |
| 7937186 | EVANS, MARTHA H. | ADDRESS ON FILE | | | | |
| 4985359 | Evans, Mary | ADDRESS ON FILE | | | | |
| 6180116 | Evans, Mary | ADDRESS ON FILE | | | | |
| 4940026 | Evans, Matt | 4850 Hunt Road | Farmington | CA | 95228 | |
| 6166410 | Evans, Mattie | ADDRESS ON FILE | | | | |
| 4952937 | Evans, Michael A | ADDRESS ON FILE | | | | |
| 7161604 | EVANS, MICHAEL ALLEN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4958535 | Evans, Michael Darren | ADDRESS ON FILE | | | | |
| 7280520 | Evans, Michael Darren | ADDRESS ON FILE | | | | |
| 7458671 | Evans, Michael Jospeh | ADDRESS ON FILE | | | | |
| 7177556 | Evans, Micheal  Joseph | Wilcoxen Callaham, LLP, Drew M. Widders, 21114 K street | Sacramento | CA | 95816 | |
| 4991351 | Evans, Murrell | ADDRESS ON FILE | | | | |
| 4913202 | Evans, Nadia K | ADDRESS ON FILE | | | | |
| 7223565 | Evans, Nicholas | ADDRESS ON FILE | | | | |
| 5977904 | EVANS, RHEANNON | ADDRESS ON FILE | | | | |
| 5928810 | EVANS, RHEANNON | ADDRESS ON FILE | | | | |
| 4958443 | Evans, Richard Arnold | ADDRESS ON FILE | | | | |
| 7894970 | Evans, Richard J | ADDRESS ON FILE | | | | |
| 4986334 | Evans, Robley | ADDRESS ON FILE | | | | |
| 7159859 | EVANS, RONALD LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159859 | EVANS, RONALD LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7185584 | EVANS, ROXANE | ADDRESS ON FILE | | | | |
| 7185584 | EVANS, ROXANE | ADDRESS ON FILE | | | | |
| 6170838 | Evans, Ruth A | ADDRESS ON FILE | | | | |
| 7222244 | Evans, Sanda | ADDRESS ON FILE | | | | |
| 4946143 | Evans, Sarah | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4946144 | Evans, Sarah | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7159862 | EVANS, SARAH ANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159862 | EVANS, SARAH ANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5991647 | Evans, Scott | ADDRESS ON FILE | | | | |
| 4941858 | Evans, Scott | ADDRESS ON FILE | | | | |
| 7267981 | Evans, Shane Alan | ADDRESS ON FILE | | | | |
| 7823633 | EVANS, SHANNON | ADDRESS ON FILE | | | | |
| 7823633 | EVANS, SHANNON | ADDRESS ON FILE | | | | |
| 7215501 | Evans, Shannon | ADDRESS ON FILE | | | | |
| 7978088 | Evans, Shelby Ann | ADDRESS ON FILE | | | | |
| 7276022 | Evans, Shelby Ann | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7276022 | Evans, Shelby Ann | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5002158 | Evans, Sr., Houston | Daniel Crowley & Associates, Daniel F. Crowley, Esq. (SBN 130261), P.O. Box R | San Rafael | CA | 94913 | |
| 7152399 | EVANS, SR., HOUSTON | ADDRESS ON FILE | | | | |
| 7183558 | EVANS, SR., HOUSTON | ADDRESS ON FILE | | | | |
| 5002157 | Evans, Sr., Houston | Law Office of Robert M. Bone, Robert M. Bone, Esq. (SBN 181526), 645 Fourth Street, Suite 205 | Santa Rosa | CA | 95404 | |
| 7152399 | EVANS, SR., HOUSTON | ADDRESS ON FILE | | | | |
| 4964556 | Evans, Steven M. | ADDRESS ON FILE | | | | |
| 4957107 | Evans, Stuart P | ADDRESS ON FILE | | | | |
| 4940817 | Evans, Tabitha | 20220 Almaden Rd | San Jose | CA | 95120 | |
| 4950108 | Evans, Terry Lee | ADDRESS ON FILE | | | | |
| 4979605 | Evans, Thomas | ADDRESS ON FILE | | | | |
| 4968400 | Evans, Tiffany R | ADDRESS ON FILE | | | | |
| 4957111 | Evans, Timothy | ADDRESS ON FILE | | | | |
| 4973215 | Evans, Timothy Frank | ADDRESS ON FILE | | | | |
| 4914754 | Evans, Travis Lamont | ADDRESS ON FILE | | | | |
| 7322499 | Evans, Trevor | ADDRESS ON FILE | | | | |
| 7167609 | EVANS, VALERIE | ADDRESS ON FILE | | | | |
| 5009945 | Evans, Valerie | Caddell & Chapman, Michael A Caddell, Cynthia B Chapman, Amy E Tabor, 628 East 9th Street | Houston | TX | 77007-1722 | |
| 5002162 | Evans, Valerie | Daniel Crowley & Associates, Daniel F. Crowley, Esq. (SBN 130261), P.O. Box R | San Rafael | CA | 94913 | |
| 5002156 | Evans, Valerie | Francis & Mailman, P .C., James A. Francis, Land Title Building, 19th Floor, 100 South Broad Street | Philadelphia | PA | 19110 | |
| 7173831 | EVANS, VALERIE | Law Office of Robert M. Bone, Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7173831 | EVANS, VALERIE | Law Office of Robert M. Bone, Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 5002161 | Evans, Valerie | Law Office of Robert M. Bone, Robert M. Bone, Esq. (SBN 181526), 645 Fourth Street, Suite 205 | Santa Rosa | CA | 95404 | |
| 5009946 | Evans, Valerie | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5013402 | Evans, Valerie | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7173832 | EVANS, VICTORIA | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7173832 | EVANS, VICTORIA | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 7206763 | Evans, William | ADDRESS ON FILE | | | | |
| 4982194 | Evans, William | ADDRESS ON FILE | | | | |
| 5869126 | EVANS, WILLIAM | ADDRESS ON FILE | | | | |
| 7186046 | EVANS, WILLIAM | ADDRESS ON FILE | | | | |
| 7186046 | EVANS, WILLIAM | ADDRESS ON FILE | | | | |
| 4964647 | Evans, William L. | ADDRESS ON FILE | | | | |
| 4962878 | Evans, Zachery Alexander | ADDRESS ON FILE | | | | |
| 4960078 | Evansizer, Richard Todd | ADDRESS ON FILE | | | | |
| 4978288 | Evanson, Evan | ADDRESS ON FILE | | | | |
| 7246090 | Evanson, Peggy | ADDRESS ON FILE | | | | |
| 5007557 | Evanson, Peggy | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007558 | Evanson, Peggy | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948278 | Evanson, Peggy | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6118344 | Evanston Insurance Company | 4521 Highwoods Parkway | Glen Allen | VA | 23060 | |
| 4945552 | Evanston Insurance Company | Law Offices of Robert A. Stutman, P.C., Timothye Cary, Nathan R. Hurd, 1260 Corona Pointe Court, Suite 306 | Corona | CA | 92879 | |
| 5913993 | Evanston Insurance Company | Timothy E. Cary, Esq., Sbn 093608, Bonnie J. Bennett, Esq., Sbn 2403 I 3, Nathan R. Hurd, Esq., Sbn 279573 Hurdn, Law Offices Of Robert A. Stutman, P.C., 12060 Corona Pointe Court, Suite 306 | Corona | CA | 92879 | |
| 5913160 | Evanston Insurance Company | Timothye Cary SBN 093608, Nathan R. Hurd SBN 279593, Law Offices of Robert A. Stutman, P.C., 1260 Corona Pointe Court, Suite 306 | Corona | CA | 92879 | |
| 6182489 | Evari Consulting | 3060 University Ave | San Diego | CA | 92104 | |
| 5857583 | EVARI GIS CONSULTING, INC | EVA FRIEDBERG ISAAK, 3060 UNIVERSITY AVE | SAN DIEGO | CA | 92104 | |
| 6076247 | Evari GIS Consulting, Inc. | 3060 University Avenue | San Diego | CA | 92104 | |
| 5921072 | Evaristo Sotelo | ADDRESS ON FILE | | | | |
| 5921071 | Evaristo Sotelo | ADDRESS ON FILE | | | | |
| 5921073 | Evaristo Sotelo | ADDRESS ON FILE | | | | |
| 5921074 | Evaristo Sotelo | ADDRESS ON FILE | | | | |
| 5921070 | Evaristo Sotelo | ADDRESS ON FILE | | | | |
| 7175623 | Evay Crenshaw | ADDRESS ON FILE | | | | |
| 7175623 | Evay Crenshaw | ADDRESS ON FILE | | | | |
| 7175623 | Evay Crenshaw | ADDRESS ON FILE | | | | |
| 4920755 | EV-BOX NORTH AMERICA INC | 335 MADISON AVE 4TH FL | NEW YORK | NY | 10017 | |
| 7952783 | Evcon | 1060 Nash Road | Hollister | CA | 95023 | |
| 4920756 | EVD INC | EVOLVE DISCOVERY, 3 LAGOON DRI STE 180 | REDWOOD CITY | CA | 94065 | |
| 7773230 | EVE ALLEN CUST | JENNIFER LYNN PURDY, UNIF GIFT MIN ACT CA, 2475 GLORIA WAY | EAST PALO ALTO | CA | 94303-1122 | |
| 7690956 | EVE BRECKENRIDGE | ADDRESS ON FILE | | | | |
| 7690957 | EVE F ROWLEY | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7690958 | EVE HUPPERT | ADDRESS ON FILE | | | | |
| 7690959 | EVE J GATT TR UA AUG 26 09 THE | ADDRESS ON FILE | | | | |
| 7768395 | EVE M HUSHEK CUST | KATHERINE ANNE HUSHEK, UNIF GIFT MIN ACT OR, 242 W VAN BUREN AVE | NAPERVILLE | IL | 60540-5329 | |
| 7690960 | EVE M NAVELLIER & LOUIS G | ADDRESS ON FILE | | | | |
| 7770880 | EVE REIMAN TR UA MAR 18 93 | MARTIN REIMAN SURVIVOR TRUST, 881 PARAMOUNT RD | OAKLAND | CA | 94610-2436 | |
| 7776127 | EVE S UYEHARA & | ALBERT B COOK TEN COM, PO BOX 1555 | BATTLE GROUND | WA | 98604-1555 | |
| 4920757 | EVELAND AND KARRER | PO Box 6474 | FOLSOM | CA | 95763 | |
| 7932885 | Eveland, Kenneth S. and Susan R. | ADDRESS ON FILE | | | | |
| 7690961 | EVELIA N JOHNSON | ADDRESS ON FILE | | | | |
| 7690962 | EVELINE LI TOM & | ADDRESS ON FILE | | | | |
| 7690963 | EVELINE SLAUGHTER | ADDRESS ON FILE | | | | |
| 7143309 | Evelle Heitz | ADDRESS ON FILE | | | | |
| 7143309 | Evelle Heitz | ADDRESS ON FILE | | | | |
| 7690964 | EVELYN A BEUG & | ADDRESS ON FILE | | | | |
| 7763051 | EVELYN A BEUG & | JERRY D BEUG JT TEN, 13800 ALKALI RD | STURGIS | SD | 57785-6641 | |
| 7690965 | EVELYN A CAROLINE | ADDRESS ON FILE | | | | |
| 7784570 | EVELYN A KOENIG TR EVELYN A | KOENIG REVOCABLE TRUST, UA APR 16 86, 22 MANSION CT | MENLO PARK | CA | 94025 | |
| 7784201 | EVELYN A KOENIG TR EVELYN A | KOENIG REVOCABLE TRUST, UA APR 16 86, 22 MANSION CT | MENLO PARK | CA | 94025-6657 | |
| 7690966 | EVELYN A REYES | ADDRESS ON FILE | | | | |
| 7774871 | EVELYN A SKELTON & | WAYNE J SKELTON JT TEN, 1553 RFD | LONG GROVE | IL | 60047-9532 | |
| 7690967 | EVELYN A WHITE | ADDRESS ON FILE | | | | |
| 7783210 | EVELYN ALICE KLEEMEYER | 1541 SAN GABRIEL WAY | SAN JOSE | CA | 95125-5343 | |
| 7690968 | EVELYN ANN ROBINSON TR | ADDRESS ON FILE | | | | |
| 7690969 | EVELYN B CARROLL TR | ADDRESS ON FILE | | | | |
| 7690970 | EVELYN B NEITHERCUTT | ADDRESS ON FILE | | | | |
| 7690971 | EVELYN B PARISI TR UA JUL 3 89 | ADDRESS ON FILE | | | | |
| 7784010 | EVELYN B SPITZER TR | UA 02 09 96, CARL H JR & SYLVIA R SPITZER TRUST, 9173 E RAINSAGE ST | TUCSON | AZ | 85747-5387 | |
| 5921076 | Evelyn Benson | ADDRESS ON FILE | | | | |
| 5921078 | Evelyn Benson | ADDRESS ON FILE | | | | |
| 5921075 | Evelyn Benson | ADDRESS ON FILE | | | | |
| 5921077 | Evelyn Benson | ADDRESS ON FILE | | | | |
| 7766030 | EVELYN BEYER SCHILPP TR UA FEB | 11 05 THE EVELYN BEYER SCHILPP, REVOCABLE LIVING TRUST, PO BOX 189 | LAKE CITY | FL | 32056-0189 | |
| 7690972 | EVELYN BOWENS | ADDRESS ON FILE | | | | |
| 7690973 | EVELYN BREILLATT | ADDRESS ON FILE | | | | |
| 7763497 | EVELYN BRICKMAN & | ALAN BRICKMAN JT TEN, 464 SAN MARIN DR | NOVATO | CA | 94945-1347 | |
| 7763496 | EVELYN BRICKMAN & | JACQUELINE BURNS JT TEN, 464 SAN MARIN DR | NOVATO | CA | 94945-1347 | |
| 7690974 | EVELYN C BRYANT | ADDRESS ON FILE | | | | |
| 7690975 | EVELYN C BRYANT | ADDRESS ON FILE | | | | |
| 7690976 | EVELYN C DISSMEYER | ADDRESS ON FILE | | | | |
| 7780896 | EVELYN C ENDERLIN TOD | WALTER I ENDERLIN, SUBJECT TO STA TOD RULES, 635 S WILSON ST | KENNEWICK | WA | 99336-9513 | |
| 7690977 | EVELYN C LIPTRAP | ADDRESS ON FILE | | | | |
| 7690978 | EVELYN C NAKASORA | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2904 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7690979 | EVELYN C NUSSBAUM | ADDRESS ON FILE | | | | |
| 7775222 | EVELYN C STEDING TOD CYNTHIA | LOUISE STEDING SUBJECT TO STA, TOD RULES, 2400 PINE KNOLL DR UNIT 1 | WALNUT CREEK | CA | 94595-2161 | |
| 7764020 | EVELYN CARONAN | 1545 COUNTRY VISTAS LN | BONITA | CA | 91902-4249 | |
| 7248877 | Evelyn Chandler, Personal Representative for Gail Chandler (D) | ADDRESS ON FILE | | | | |
| 7690980 | EVELYN CHUNG TTEE | ADDRESS ON FILE | | | | |
| 7766684 | EVELYN D GANNON | 949 N 6TH ST | GROVER BEACH | CA | 93433-1346 | |
| 7769726 | EVELYN D LAMBRIGHT TR EVELYN D | LAMBRIGHT TRUST UA APR 11 96, 23 BURLINGTON DR | PETALUMA | CA | 94952-2249 | |
| 7690981 | EVELYN D MOTT | ADDRESS ON FILE | | | | |
| 7690982 | EVELYN D STACHNICK | ADDRESS ON FILE | | | | |
| 7690983 | EVELYN DAHLMAN | ADDRESS ON FILE | | | | |
| 7690984 | EVELYN DANITA MOORE & | ADDRESS ON FILE | | | | |
| 7690985 | EVELYN DANITA MOORE & NEHWAUNDA MOORE JT TEN | ADDRESS ON FILE | | | | |
| 7169897 | Evelyn Darlene Moffatt as trustee of the E. Darlene Moffatt 2018 Trust dated March 12, 2018 | ADDRESS ON FILE | | | | |
| 5906834 | Evelyn Dewey | ADDRESS ON FILE | | | | |
| 5902865 | Evelyn Dewey | ADDRESS ON FILE | | | | |
| 5910127 | Evelyn Dewey | ADDRESS ON FILE | | | | |
| 7690986 | EVELYN E BENSON | ADDRESS ON FILE | | | | |
| 7762949 | EVELYN E BENSON | PO BOX 1009 | LOUDON | TN | 37774-1709 | |
| 7690987 | EVELYN E MC DONELL CUST | ADDRESS ON FILE | | | | |
| 7690988 | EVELYN E MC ISAAC TR | ADDRESS ON FILE | | | | |
| 7783113 | EVELYN F HICKS | 2016 AVIGNON PL | HALF MOON BAY | CA | 94019 | |
| 7690989 | EVELYN F HICKS | ADDRESS ON FILE | | | | |
| 7690990 | EVELYN F J FRANK | ADDRESS ON FILE | | | | |
| 7780243 | EVELYN F ONETO TR | UA 12 06 10, ONETO FAMILY TRUST, PO BOX 1244 | RIPON | CA | 95366-1244 | |
| 7690991 | EVELYN F RICE | ADDRESS ON FILE | | | | |
| 7775638 | EVELYN F TAOKA | 100 N HILL DR STE 27 | BRISBANE | CA | 94005-1012 | |
| 7197207 | Evelyn Fay Beard | ADDRESS ON FILE | | | | |
| 7197207 | Evelyn Fay Beard | ADDRESS ON FILE | | | | |
| 7197207 | Evelyn Fay Beard | ADDRESS ON FILE | | | | |
| 7781841 | EVELYN FIEDLER CUST | COLE EDWARD FIEDLER, UNIF TRF MIN ACT NJ, 2113 CHAMPLAIN ST | TOMS RIVER | NJ | 08757-1122 | |
| 7690992 | EVELYN FLEMING | ADDRESS ON FILE | | | | |
| 7766032 | EVELYN FORMAN TR UA NOV 11 03 | THE EVELYN FORMAN, REVOCABLE LIVING TRUST, 26 CANTERBURY RD | WOODBURY | NY | 11797-3202 | |
| 7772376 | EVELYN FRANCIS ONETO | PO BOX 1244 | RIPON | CA | 95366-1244 | |
| 7766610 | EVELYN FUSEK & | KATHERINE M FUSEK JT TEN, 5886 28TH ST | SACRAMENTO | CA | 95824-2437 | |
| 7780993 | EVELYN G BARTE | 581 16TH AVE | SAN FRANCISCO | CA | 94118-3508 | |
| 7690993 | EVELYN G PELLIN TTEE | ADDRESS ON FILE | | | | |
| 7690995 | EVELYN GODMAN | ADDRESS ON FILE | | | | |
| 7767031 | EVELYN GOLDBERG | 1000 LORING AVE APT C97 | SALEM | MA | 01970-7109 | |
| 7777487 | EVELYN GORDON BRAUNER | 23500 CRISTO REY DR # 320 | CUPERTINO | CA | 95014-6503 | |
| 7690996 | EVELYN H ENG | ADDRESS ON FILE | | | | |
| 7767674 | EVELYN H HARRIS | 101 DIEBER RD | SCHWENKSVILLE | PA | 19473-1812 | |
| 7780744 | EVELYN HAMBARCHIAN TR | UA 11 11 16, EVELYN HAMBARCHIAN TRUST, 1020 ETHEL ST | GLENDALE | CA | 91207-1820 | |
| 7690997 | EVELYN HAMILTON | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
2905 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7768183 | EVELYN HOLTZ | ATTN MRS JOAN HORNE, 237 UNION AVE | PEEKSKILL | NY | 10566-3432 | |
| 7783140 | EVELYN IRENE HUBBARD | 12570 WINDMILL WAY | AUBURN | CA | 95603 | |
| 7782494 | EVELYN IRENE HUBBARD | 12570 WINDMILL WAY | AUBURN | CA | 95603-2929 | |
| 7762272 | EVELYN J ANDERSON | 1817 N 52ND ST | MILWAUKEE | WI | 53208-1751 | |
| 7784917 | EVELYN J MAGNUSON TTEE | MAGNUSON LIVING TRUST, U/A DTD 04/10/2002, 804 AUDREY CT | ENDICOTT | NY | 13760-3867 | |
| 7690998 | EVELYN J MCKEE | ADDRESS ON FILE | | | | |
| 7772845 | EVELYN J PETERSEN TR UA DEC 06 90 | PETERSEN TRUST, PO BOX 1745 | SHINGLE SPRINGS | CA | 95682-1745 | |
| 7327775 | Evelyn J Silva Trust | ADDRESS ON FILE | | | | |
| 7776487 | EVELYN J WANAMAKER TR | WANAMAKER LIVING TRUST, UA MAR 3 94, 1123 W GLENTANA ST | COVINA | CA | 91722-3545 | |
| 7330152 | Evelyn J. Silva Trust | ADDRESS ON FILE | | | | |
| 7330152 | Evelyn J. Silva Trust | ADDRESS ON FILE | | | | |
| 7164159 | EVELYN JAMES | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164159 | EVELYN JAMES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7786802 | EVELYN JAMESON HASKELL | 6761 N DEWOLF AVENUE | CLOVIS | CA | 93619-8506 | |
| 7690999 | EVELYN JEAN SMITH | ADDRESS ON FILE | | | | |
| 7691001 | EVELYN JOYCE HASTINGS | ADDRESS ON FILE | | | | |
| 7772778 | EVELYN K PERRY & | RAY WILSON DERBY JT TEN, 4451 PALISADES WAY | ANTIOCH | CA | 94531-8228 | |
| 7769036 | EVELYN KANTROWITZ | 230 E 73RD ST #6A | NEW YORK | NY | 10021-4320 | |
| 7691002 | EVELYN KASCAL | ADDRESS ON FILE | | | | |
| 7691004 | EVELYN KEOUGH | ADDRESS ON FILE | | | | |
| 7691006 | EVELYN KESLER TR UA 10 28 92 | ADDRESS ON FILE | | | | |
| 7762224 | EVELYN L ALSUA TR EVELYN L ALSUA | FAMILY TRUST UA JUL 18 89, 5471 NORD HWY | CHICO | CA | 95973-8931 | |
| 7782785 | EVELYN L BUTLER | C/O BONNIE L GOSSETT ADMINISTRATRIX, PO BOX 243 | WHEELING | WV | 26003-0033 | |
| 7691007 | EVELYN L GRIMM | ADDRESS ON FILE | | | | |
| 7691008 | EVELYN L HANSON TR UA SEP 25 91 | ADDRESS ON FILE | | | | |
| 7691009 | EVELYN L JOHNSTONE | ADDRESS ON FILE | | | | |
| 7770649 | EVELYN L MALEY | 4832 EAGLE VIEW ROAD | SECHELT | BC | V0N3A2 | CANADA |
| 7772642 | EVELYN L PATTI & | STEVEN B PATTI JT TEN, 15208 N 49TH ST | SCOTTSDALE | AZ | 85254-2278 | |
| 7691010 | EVELYN L PHELAN & | ADDRESS ON FILE | | | | |
| 7776898 | EVELYN L WILSON | 22707 NE 142ND PL | WOODINVILLE | WA | 98077-5122 | |
| 7691011 | EVELYN L WOODWARD | ADDRESS ON FILE | | | | |
| 7770310 | EVELYN LONDON & LAUREN ALLOUCHE | JT TEN, 1972 COLE DR | EAST MEADOW | NY | 11554-2506 | |
| 7933698 | EVELYN LYDIA REGAN.;. | 109 21ST AVE APT 4 | SAN FRANCISCO | CA | 94121 | |
| 7691012 | EVELYN M BECKER | ADDRESS ON FILE | | | | |
| 7763821 | EVELYN M BUTTERY | 2421 MONTE VISTA AVE | OROVILLE | CA | 95966-7211 | |
| 7691013 | EVELYN M COUSLIN & | ADDRESS ON FILE | | | | |
| 7691014 | EVELYN M DAHLMANN | ADDRESS ON FILE | | | | |
| 7691015 | EVELYN M DOOLEY | ADDRESS ON FILE | | | | |
| 7691018 | EVELYN M DYER TR UA DEC 13 99 | ADDRESS ON FILE | | | | |
| 7691019 | EVELYN M DYER TR UA DEC 13 99 | ADDRESS ON FILE | | | | |
| 7691020 | EVELYN M GLIBOWSKI TR UA OCT 29 | ADDRESS ON FILE | | | | |
| 5921083 | Evelyn M Gregg | ADDRESS ON FILE | | | | |
| 5921082 | Evelyn M Gregg | ADDRESS ON FILE | | | | |
| 5921079 | Evelyn M Gregg | ADDRESS ON FILE | | | | |
| 5921081 | Evelyn M Gregg | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5921080 | Evelyn M Gregg | ADDRESS ON FILE | | | | |
| 7777541 | EVELYN M GUSSECK | 361 FRANKLIN AVE | REDLANDS | CA | 92373-6873 | |
| 7767587 | EVELYN M HANSON TR | HANSON FAMILY TRUST UA MAR 19 96, 3299 BROOKS LN | VALLEY SPRINGS | CA | 95252-9242 | |
| 7691021 | EVELYN M HART TR UDT SEP 11 85 | ADDRESS ON FILE | | | | |
| 7771058 | EVELYN M MC CLELLAN | 44 TAFT PT APT 7 | WATERBURY | CT | 06708-5901 | |
| 7691022 | EVELYN M PEARCE | ADDRESS ON FILE | | | | |
| 7691023 | EVELYN M PEDEN TTEE | ADDRESS ON FILE | | | | |
| 7691024 | EVELYN M ROWELL | ADDRESS ON FILE | | | | |
| 7691025 | EVELYN M VANGELDER & | ADDRESS ON FILE | | | | |
| 7779594 | EVELYN M ZARA & GREGORY R BROWN TTEES | BROWN-ZARA REV FAM TR, UA DTD 10/27/2015, 63 MADDUX AVE | SAN FRANCISCO | CA | 94124-2014 | |
| 7268006 | Evelyn M. Gardner, Trustee of the Evelyn Gardner Living Trust dated May 14, 2002 | ADDRESS ON FILE | | | | |
| 7165773 | Evelyn M. Steinberger and Margaret Moak, as Trustees of The Steinberger Family Trust of 1998 | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7691026 | EVELYN MAE FORBES | ADDRESS ON FILE | | | | |
| 7691027 | EVELYN MARGARET MALONE | ADDRESS ON FILE | | | | |
| 7691028 | EVELYN MARIE FEDLER | ADDRESS ON FILE | | | | |
| 7777315 | EVELYN MARIE ZARA & CRISTINA | MARIE ABADILLA JT TEN, 63 MADDUX AVE | SAN FRANCISCO | CA | 94124-2014 | |
| 7691029 | EVELYN MARY RATLIFF | ADDRESS ON FILE | | | | |
| 7691030 | EVELYN MC ISAAC | ADDRESS ON FILE | | | | |
| 7771295 | EVELYN MEHLMAN | 4 VILLA LN | LARCHMONT | NY | 10538-1249 | |
| 7691031 | EVELYN MONICA & | ADDRESS ON FILE | | | | |
| 7691032 | EVELYN N MCCUNE TR UA AUG 02 11 | ADDRESS ON FILE | | | | |
| 7691033 | EVELYN NAKASORA | ADDRESS ON FILE | | | | |
| 7691034 | EVELYN NAMM DUNN | ADDRESS ON FILE | | | | |
| 7781056 | EVELYN NIELSON KENNEDY TR | UA 05 07 82, THE NIELSEN FAMILY TRUST, 9656 GALATEA LN | ESCONDIDO | CA | 92026-6827 | |
| 7691035 | EVELYN O HOBBS | ADDRESS ON FILE | | | | |
| 7933699 | EVELYN OKOEGWALE.;. | 10 ENCLAVE PL | SACRAMENTO | CA | 95835 | |
| 7072901 | Evelyn Ortwein, an individual, and on behalf of the Evelyn L. Ortwein Living Trust | ADDRESS ON FILE | | | | |
| 7777851 | EVELYN P BEAVERS TTEE | EVELYN P BEAVERS TRUST, U/A DTD 02/06/2014, 620 31ST ST | RICHMOND | CA | 94804-1530 | |
| 7778683 | EVELYN PAI & VALERIE VALMAS CO EXECS | EST OF EPAMINONDAS VALMAS, 4 HERITAGE CT | DEMAREST | NJ | 07627-2506 | |
| 7691036 | EVELYN PUCKETT HASELOFF | ADDRESS ON FILE | | | | |
| 7691037 | EVELYN PUI KEE LAM TR SELF | ADDRESS ON FILE | | | | |
| 7765654 | EVELYN R DUGAN TR UDT | APR 5 76, 4312 BRIDLEWOOD DR | TRAVERSE CITY | MI | 49685-8237 | |
| 7691038 | EVELYN R HUNTZINGER & BRUCE | ADDRESS ON FILE | | | | |
| 7691039 | EVELYN R MC GILL & | ADDRESS ON FILE | | | | |
| 7771153 | EVELYN R MC GILL & | KAY F MC GILL JT TEN, 4521 PLEASANT VALLEY CT N | OAKLAND | CA | 94611-4221 | |
| 7691040 | EVELYN R MCGILL | ADDRESS ON FILE | | | | |
| 7194475 | EVELYN R WEDIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194475 | EVELYN R WEDIN | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7691041 | EVELYN REICHENTHAL | ADDRESS ON FILE | | | | |
| 7691042 | EVELYN ROSTER HULIN & | ADDRESS ON FILE | | | | |
| 7691043 | EVELYN RUBIN | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7691044 | EVELYN RUDOLPH CUST | ADDRESS ON FILE | | | | |
| 7764753 | EVELYN S COSTA | C/O JEANETTE SANDERS EX, 18360 MARANATHA RD | TUOLUMNE | CA | 95379-9620 | |
| 7767463 | EVELYN S HAIES | 150 COLERIDGE ST | BROOKLYN | NY | 11235-4131 | |
| 7774236 | EVELYN SARNOFF & DIANE GUSACK JT | TEN, 9737 63RD RD APT 1D | REGO PARK | NY | 11374-1643 | |
| 7172179 | Evelyn Sill and Sill Revocable Intervivos Trust | ADDRESS ON FILE | | | | |
| 7691045 | EVELYN SMITH | ADDRESS ON FILE | | | | |
| 7165772 | Evelyn Steinberger | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7768815 | EVELYN T JOHNSON | 6041 N HARLEM AVE | CHICAGO | IL | 60631-3607 | |
| 7144663 | Evelyn Thomas | ADDRESS ON FILE | | | | |
| 7144663 | Evelyn Thomas | ADDRESS ON FILE | | | | |
| 7691046 | EVELYN TRINIDAD | ADDRESS ON FILE | | | | |
| 7764349 | EVELYN V CHLUBNA TR | CHLUBNA FAMILY TRUST UA SEP 21 95, 1217 S DELAWARE ST | SAN MATEO | CA | 94402-2126 | |
| 7691047 | EVELYN V ROSEBERRY & | ADDRESS ON FILE | | | | |
| 7783580 | EVELYN V ROSEBERRY & | MARILYN V SAN MARTIN JT TEN, 2907 HILLEGASS AVE | BERKLEY | CA | 94705-2211 | |
| 5921086 | Evelyn V. Baldwin | ADDRESS ON FILE | | | | |
| 5921087 | Evelyn V. Baldwin | ADDRESS ON FILE | | | | |
| 5921084 | Evelyn V. Baldwin | ADDRESS ON FILE | | | | |
| 5921085 | Evelyn V. Baldwin | ADDRESS ON FILE | | | | |
| 7776196 | EVELYN VAN GELDER | 37 ORCHARD WAY N | ROCKVILLE | MD | 20854-6127 | |
| 7691049 | EVELYN VAN GELDER & | ADDRESS ON FILE | | | | |
| 5911271 | Evelyn Venturi | ADDRESS ON FILE | | | | |
| 5905840 | Evelyn Venturi | ADDRESS ON FILE | | | | |
| 5912738 | Evelyn Venturi | ADDRESS ON FILE | | | | |
| 5909300 | Evelyn Venturi | ADDRESS ON FILE | | | | |
| 5912140 | Evelyn Venturi | ADDRESS ON FILE | | | | |
| 7142807 | Evelyn Virginia Baldwin | ADDRESS ON FILE | | | | |
| 7142807 | Evelyn Virginia Baldwin | ADDRESS ON FILE | | | | |
| 7691050 | EVELYN W CHEE TR UA MAY 12 93 | ADDRESS ON FILE | | | | |
| 7937051 | Evelyn W. Cheettee Freidachan Revocable Trust UA DTD 05/12/1993 | ADDRESS ON FILE | | | | |
| 7691051 | EVELYN WADE | ADDRESS ON FILE | | | | |
| 7691054 | EVELYN WEBBER REASON | ADDRESS ON FILE | | | | |
| 7691055 | EVELYN WOODWARD | ADDRESS ON FILE | | | | |
| 7777097 | EVELYN WOODWORTH | 2550 SONOMA ST | NAPA | CA | 94558-4720 | |
| 7691056 | EVELYN Y MEHLTRETTER TOD | ADDRESS ON FILE | | | | |
| 7691057 | EVELYNE H MYATT | ADDRESS ON FILE | | | | |
| 7691058 | EVELYNNE L HICKS TR | ADDRESS ON FILE | | | | |
| 7774262 | EVENS H SAUNDERS & DOROTHY H | SAUNDERS TR EVENS H SAUNDERS &, DOROTHY H SAUNDERS FAMILY TRUST UA NOV 26 91, 38295 STATE HIGHWAY 299 E UNIT 20 | BURNEY | CA | 96013-9706 | |
| 6145056 | EVENS RONALD P TR | ADDRESS ON FILE | | | | |
| 5992991 | Evens, Amanda | ADDRESS ON FILE | | | | |
| 5869127 | Evensen, Mark | ADDRESS ON FILE | | | | |
| 7241849 | Evenson, Cassandra | ADDRESS ON FILE | | | | |
| 4973579 | Evenson, Christopher T | ADDRESS ON FILE | | | | |
| 4989857 | Evenson, Donna | ADDRESS ON FILE | | | | |
| 4912244 | Evenson, Donna Louise | ADDRESS ON FILE | | | | |
| 4976845 | Evenson, Geolyn | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2907 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
2908 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7283504 | Evenson, Michael | ADDRESS ON FILE | | | | |
| 4920758 | EVENT PARTNERSHIP LLC | 1776 TRIBUTE RD STE 230 | SACRAMENTO | CA | 95815 | |
| 7200458 | Event Toons Inc. | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7200458 | Event Toons Inc. | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste.A. | Santa Rosa | CA | 95401 | |
| 7200458 | Event Toons Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7234863 | Ever After: Antiques & Vintage Chic | ADDRESS ON FILE | | | | |
| 4920759 | EVERCORE GROUP LLC | 55 E 52 ND ST | NEW YORK | NY | 10055 | |
| 6076253 | Evercore Group LLC | 55 East 52nd Street, NY | New York | NY | 10055 | |
| 6155831 | Evererr, Mark | ADDRESS ON FILE | | | | |
| 4920760 | EVEREST GLOBAL INC | 12770 MERIT DR STE 800 | DALLAS | TX | 75251 | |
| 5913515 | Everest Indemnity Insurance Company | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5913782 | Everest Indemnity Insurance Company | Alan J. Jang, Sally Noma, SBN, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 6118201 | Everest Indemnity Insurance Company | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 7214661 | Everest Indemnity Insurance Company | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5006625 | Everest Indemnity Insurance Company | Denenberg Tuffley PLLC, Zachary P Marks, Paul A Casetta, Alan B McMaster, Jarett M Smith, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5913870 | Everest Indemnity Insurance Company | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta Mcguire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 7217278 | Everest Indemnity Insurance Company | Takiea Mance, 477 Martinsville Road | Liberty Corner | NJ | 07938 | |
| 7214661 | Everest Indemnity Insurance Company | Takiea Mance, Claims Examiner II - Subrogation Department, 477 Martinsville Road | Liberty Corner | NJ | 07938 | |
| 5913843 | Everest Indemnity Insurance Company | Terry Singleton, Esq. (SBN 58316), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5913215 | Everest Indemnity Insurance Company | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hac Pending), Alan B. McMaster, Jarett M. Smith, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 7208845 | Everest Indemnity Insurance Company, Everest National Insurance Company | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 7214558 | Everest Indemnity Insurance Company, Everest National Insurance Company | Attn: Paul Casetta, Denenberg Tuffley, PLLC, 28411 Northwestern Hwy., Suite 600 | Southfield | MI | 48034 | |
| 6076254 | Everest Infrastructure Partners | Mike Mackey, 1435 Bedford Ave | Pittsburgh | PA | 14459 | |
| 6076255 | Everest Infrastructure Partners | 1435 Bedford Avenue, Suite 108 | Pittsburgh | PA | 15219 | |
| 6076256 | Everest Insurance (Fronted) | Dianne O'shaughnessy, Seon Place, 141 Front Street, 4th Floor, PO Box HM 845 | Hamilton | | | Belgium |
| 4976385 | Everest Insurance (Fronted) | Dianne O'shaughnessy, Seon Place, 141 Front Street, 4th Floor, PO Box HM 845 | Hamilton | | HM 19 | Bermuda |
| 5913514 | Everest National Insurance Company | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5913781 | Everest National Insurance Company | Alan J. Jang, Sally Noma, SBN, 115 West Plaza Street | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6118202 | Everest National Insurance Company | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 5006624 | Everest National Insurance Company | Denenberg Tuffley PLLC, Zachary P Marks, Paul A Casetta, Alan B McMaster, Jarett M Smith, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5913869 | Everest National Insurance Company | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta Mcguire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5913842 | Everest National Insurance Company | Terry Singleton, Esq. (SBN 58316), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5913214 | Everest National Insurance Company | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hac Pending), Alan B. McMaster, Jarett M. Smith, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 7216056 | Everest Reinsurance Company | Cozen O' Connor, c/o Kevin Bush,Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7216056 | Everest Reinsurance Company | Takiea Mance, Claims Examiner II, Subrogation Department, Everest Insurance, 477 Martinsville Road, PO Box 830 | Liberty Corner | NJ | 07938-0830 | |
| 7785713 | EVERETT B THOMPSON TR UA MAY 6 98 | EVERETT BLAINE THOMPSON 1998, REVOCABLE TRUST, 741 SYCAMORE AVE | SAN BRUNO | CA | 94066-3319 | |
| 7763335 | EVERETT BORZINI & LENA T BORZINI | TR E & L BORZINI, FAMILY TRUST UA OCT 22 90, PO BOX 2267 | GREENFIELD | CA | 93927-2267 | |
| 7198115 | EVERETT BRUNER | ADDRESS ON FILE | | | | |
| 7198115 | EVERETT BRUNER | ADDRESS ON FILE | | | | |
| 7691059 | EVERETT C JOHNSON & | ADDRESS ON FILE | | | | |
| 7766033 | EVERETT F ALLEN TR UA FEB 14 06 | THE EVERETT F ALLEN TRUST, 1218 GINTER AVE | IOWA CITY | IA | 52240-5734 | |
| 7763981 | EVERETT GENE CARLEY | 2043 JORDAN HILL WAY | GOLD RIVER | CA | 95670-7768 | |
| 6076262 | EVERETT GRAPHICS INC | P.O. Box 842808 | Kansas city | MO | 64184-2808 | |
| 4935858 | EVERETT GRAPHICS INC, Mark Carlson | 7300 Edgewater Drive | Oakland | CA | 94621 | |
| 7691060 | EVERETT I SHANK & | ADDRESS ON FILE | | | | |
| 4997662 | Everett III, Willard | ADDRESS ON FILE | | | | |
| 4914030 | Everett III, Willard Carl | ADDRESS ON FILE | | | | |
| 7691061 | EVERETT J GOODALE & | ADDRESS ON FILE | | | | |
| 7783793 | EVERETT J WILKINS & | ALLENE D WILKINS JT TEN, 10703 ARROWOOD ST | TEMPLE CITY | CA | 91780-3404 | |
| 7783947 | EVERETT J WILKINS TOD | CRAIG A WILKINS, SUBJECT TO STA TOD RULES, 10703 ARROWOOD ST | TEMPLE CITY | CA | 91780-3404 | |
| 7691062 | EVERETT L HOUSTON | ADDRESS ON FILE | | | | |
| 7691063 | EVERETT LILJEBERG | ADDRESS ON FILE | | | | |
| 7691064 | EVERETT LINDSAY JR | ADDRESS ON FILE | | | | |
| 6130751 | EVERETT MARK & GLORIA H TR | ADDRESS ON FILE | | | | |
| 5921089 | Everett May | ADDRESS ON FILE | | | | |
| 5921088 | Everett May | ADDRESS ON FILE | | | | |
| 5921091 | Everett May | ADDRESS ON FILE | | | | |
| 5921092 | Everett May | ADDRESS ON FILE | | | | |
| 5921090 | Everett May | ADDRESS ON FILE | | | | |
| 7691065 | EVERETT SMART | ADDRESS ON FILE | | | | |
| 6146725 | EVERETT TRICIA | ADDRESS ON FILE | | | | |

Exhibit B

Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4977211 | Everett V, Henry | ADDRESS ON FILE | | | | |
| 7691066 | EVERETT W BAKER & | ADDRESS ON FILE | | | | |
| 7691067 | EVERETT W LEISURE | ADDRESS ON FILE | | | | |
| 7784587 | EVERETT W LEISURE | 1020 ADELAINE | SOUTH PASADENA | CA | 91030-3004 | |
| 6123445 | Everett Waining, Jr. and Rosmarie Waining | Asbestos Corporation Ltd., Wilson Elser Moskowitz Edelman & Dicker, LLP, 525 Market Street, 17th Floor | San Francisco | CA | 94105 | |
| 6123361 | Everett Waining, Jr. and Rosmarie Waining | ATKN Company, Bassi Edlin Huie & Blum LLP, 500 Washington Street, Suite 700 | San Francisco | CA | 94111 | |
| 6123390 | Everett Waining, Jr. and Rosmarie Waining | Bayer Cropscience USA Inc., Law Office of Jerome Schreibstein, 275 Battery Street, 8th Floor, Embarcadero Center West | San Francisco | CA | 94111 | |
| 6007667 | Everett Waining, Jr. and Rosmarie Waining | Brayton Purcell, LLP, 223 Rush Landing Road, P.O Box 6169 | Novato | CA | 94949-6169 | |
| 6123350 | Everett Waining, Jr. and Rosmarie Waining | Brayton Purcell LLP, Waining Jr., Everett; Waining, Rosmarie, 222 Rush Landing Road, PO Box 6169 | Novato | CA | 94945 | |
| 6123413 | Everett Waining, Jr. and Rosmarie Waining | Chevron USA, Inc., Prindle Decker & Amaro, LLP, 310 Golden Shore, 4th Floor | Long Beach | CA | 90802-4246 | |
| 6123372 | Everett Waining, Jr. and Rosmarie Waining | C&H Sugar Company, Inc., Dentons US LLP, 1 Market Plaza, 24th Floor, Spear Tower | San Francisco | CA | 94105 | |
| 6123371 | Everett Waining, Jr. and Rosmarie Waining | Consolidated Insulation, Dentons US LLP, 1 Market Plaza, 24th Floor, Spear Tower | San Francisco | CA | 94105 | |
| 6123440 | Everett Waining, Jr. and Rosmarie Waining | Cosco Fire Protection Inc., WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6123367 | Everett Waining, Jr. and Rosmarie Waining | Crown Cork & Seal, Inc., Clark Hill LLP, 1 Embarcadero Center, Suite 400 | San Francisco | CA | 94111 | |
| 6123422 | Everett Waining, Jr. and Rosmarie Waining | Douglass Insulation Company, Inc., Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |
| 6123439 | Everett Waining, Jr. and Rosmarie Waining | D. Zelinsky & Sons, Inc., WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6123383 | Everett Waining, Jr. and Rosmarie Waining | Fireman's Fund Insurance Company, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6123386 | Everett Waining, Jr. and Rosmarie Waining | Foster Wheeler LLC, Hugo Parker, 240 Stockton Street, 8th Floor | San Francisco | CA | 94108 | |
| 6123435 | Everett Waining, Jr. and Rosmarie Waining | General Electric Company, WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6123434 | Everett Waining, Jr. and Rosmarie Waining | George H. Wilson, Inc., WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6123403 | Everett Waining, Jr. and Rosmarie Waining | Grinnell Corporation, Morgan Lewis Bockius LLP, 1 Market Street, Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123363 | Everett Waining, Jr. and Rosmarie Waining | Johnson Controls Inc., Becherer Kannett & Schweitzer, 1255 Powell Street, The Water Tower | Emeryville | CA | 94608 | |
| 6123369 | Everett Waining, Jr. and Rosmarie Waining | JT Thorpe & Son, Inc., Dentons US LLP, 1 Market Plaza, 24th Floor, Spear Tower | San Francisco | CA | 94105 | |
| 6123416 | Everett Waining, Jr. and Rosmarie Waining | JWMCC, LLC (FKA J.W. McClenahan Co.), Prindle Goetz Barnes & Reinholtz, LLP, 1340 Treat Blvd., Suite 120 | Walnut Creek | CA | 94597 | |
| 6123381 | Everett Waining, Jr. and Rosmarie Waining | Kaiser Gypsum Company, Inc., Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6123334 | Everett Waining, Jr. and Rosmarie Waining | Marconi Plastering Company, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6123380 | Everett Waining, Jr. and Rosmarie Waining | Maryland Casualty Company (Intervenor), Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6123379 | Everett Waining, Jr. and Rosmarie Waining | Massachusetts Bay Insurance Company, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6123427 | Everett Waining, Jr. and Rosmarie Waining | Metropolitan Life Insurance Company, Steptoe & Johnson LLP, 633 W. Fifth Street, Suite 700 | Los Angeles | CA | 90071 | |
| 6123404 | Everett Waining, Jr. and Rosmarie Waining | Nixon Peabody LLP, 1 Embarcadero Center, STE 3200 | San Francisco | CA | 94111-3739 | |
| 6123393 | Everett Waining, Jr. and Rosmarie Waining | OC McDonald Company Inc., Low Ball & Lynch, 505 Montgomery Street, 7th Floor | San Francisco | CA | 94111 | |
| 6123359 | Everett Waining, Jr. and Rosmarie Waining | Parker Hannifin Corporation, Bassi Edlin Huie & Blum LLP, 500 Washington Street, Suite 700 | San Francisco | CA | 94111 | |
| 6123415 | Everett Waining, Jr. and Rosmarie Waining | Prindle Goetz Barnes & Reinholtz, LLP, 1340 Treat Blvd Ste 120 | Walnut Creek | CA | 94597-2188 | |
| 6123447 | Everett Waining, Jr. and Rosmarie Waining | Puget Sound Commerce Center, Inc. (FKA Todd Shipyards), Yaron & Associates, 1300 Clay Street, Suite 800 | Oakland | CA | 94612 | |
| 6123421 | Everett Waining, Jr. and Rosmarie Waining | Ray L. Hellwig Plumbing & Heating, Inc., Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |
| 6123384 | Everett Waining, Jr. and Rosmarie Waining | R.F. MacDonald Co., Foley & Mansfield LLP, 300 Lakeside Drive, Suite 1900 | Oakland | CA | 94612 | |
| 6123376 | Everett Waining, Jr. and Rosmarie Waining | Riley Power Company, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6123398 | Everett Waining, Jr. and Rosmarie Waining | Santa Fe Braun, Inc., Morgan Lewis Bockius LLP, 1 Market Street, Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123419 | Everett Waining, Jr. and Rosmarie Waining | Scott Co. of California, Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |
| 6123357 | Everett Waining, Jr. and Rosmarie Waining | Sequoia Ventures, Inc., Bassi Edlin Huie & Blum LLP, 500 Washington Street, Suite 700 | San Francisco | CA | 94111 | |
| 6123411 | Everett Waining, Jr. and Rosmarie Waining | Texaco, Inc., Prindle Decker & Amaro, LLP, 310 Golden Shore, 4th Floor | Long Beach | CA | 90802-4246 | |
| 6123425 | Everett Waining, Jr. and Rosmarie Waining | Therma Corporation, Sinunu Bruni LLP, 333 Pine Street, Suite 400 | San Francisco | CA | 94104 | |
| 6123443 | Everett Waining, Jr. and Rosmarie Waining | The WW Henry Company, Wilson Elser Moskowitz Edelman & Dicker, LLP, 525 Market Street, 17th Floor | San Francisco | CA | 94105 | |
| 6123429 | Everett Waining, Jr. and Rosmarie Waining | Thomas Dee Engineering Company, WFBM LLP, 1 City Boulevard West, 5th Floor | Orange | CA | 92868 | |
| 6123432 | Everett Waining, Jr. and Rosmarie Waining | Triple A Machine Shop, WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6123366 | Everett Waining, Jr. and Rosmarie Waining | University Mechanical & Engineering Contractors, Inc., Clapp, Moroney, Vucinich, Beeman+Scheley, 1111 Bayhill Drive, Suite 300 | San Bruno | CA | 94066 | |
| 6123362 | Everett Waining, Jr. and Rosmarie Waining | W.L. Hickey Sons, Inc., Becherer Kannett & Schweitzer, 1255 Powell Street, The Water Tower | Emeryville | CA | 94608 | |
| 7152694 | Everett Wayne Ayers | ADDRESS ON FILE | | | | |
| 7152694 | Everett Wayne Ayers | ADDRESS ON FILE | | | | |
| 7152694 | Everett Wayne Ayers | ADDRESS ON FILE | | | | |
| 4976264 | Everett, Andrew | 251 Scherman Way | Livermore | CA | 94550 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2912 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7467155 | Everett, Anjuan Jermaine | ADDRESS ON FILE | | | | |
| 4994271 | Everett, Beatrice | ADDRESS ON FILE | | | | |
| 7223714 | Everett, Daniel | ADDRESS ON FILE | | | | |
| 7308405 | Everett, David A | ADDRESS ON FILE | | | | |
| 7308405 | Everett, David A | ADDRESS ON FILE | | | | |
| 7473642 | Everett, Gloria | ADDRESS ON FILE | | | | |
| 6107779 | Everett, H. Parke | ADDRESS ON FILE | | | | |
| 7245435 | Everett, Janna | ADDRESS ON FILE | | | | |
| 4952894 | Everett, Jennifer | ADDRESS ON FILE | | | | |
| 4982835 | Everett, Joan | ADDRESS ON FILE | | | | |
| 7223634 | Everett, Karl | ADDRESS ON FILE | | | | |
| 4952850 | Everett, Kirsten R | ADDRESS ON FILE | | | | |
| 4986612 | Everett, Leslie | ADDRESS ON FILE | | | | |
| 6175191 | Everett, Leslie H | ADDRESS ON FILE | | | | |
| 7166368 | Everett, Leslie Hart | ADDRESS ON FILE | | | | |
| 7166368 | Everett, Leslie Hart | ADDRESS ON FILE | | | | |
| 7139659 | Everett, Margot | ADDRESS ON FILE | | | | |
| 4950929 | Everett, Myles S | ADDRESS ON FILE | | | | |
| 4975350 | Everett, Parke H. | 3235 Nuestro Road | Yuba City | CA | 95993 | |
| 4991615 | Everett, Richard | ADDRESS ON FILE | | | | |
| 4983743 | Everett, Susan | ADDRESS ON FILE | | | | |
| 6076259 | Everett, Van Dyken | ADDRESS ON FILE | | | | |
| 6074043 | Everett; Andrew M.,; Everett, Charles A.; Thompson, John W.; Scholten, Melinday Y. | ADDRESS ON FILE | | | | |
| 7691070 | EVERETTE HEPBURN DONLON | ADDRESS ON FILE | | | | |
| 5921095 | Everette Risley | ADDRESS ON FILE | | | | |
| 5921097 | Everette Risley | ADDRESS ON FILE | | | | |
| 5921093 | Everette Risley | ADDRESS ON FILE | | | | |
| 5921096 | Everette Risley | ADDRESS ON FILE | | | | |
| 6076265 | Evergreen Arborists Consultants, Inc. | P.O. Box 3930 | Mission Viejo | CA | 92690 | |
| 7952784 | EVERGREEN ARBORISTS INC | P.O. Box 3930 | Mission Viejo | CA | 92690 | |
| 7941168 | EVERGREEN ASSOCIATES, HOLIDAY INN | 1230 HILLCREST DRIVE | MORRO BAY | CA | 93442 | |
| 4974562 | Evergreen Associates, Holiday Inn | Northcoast Hotels, dba Holiday Inn, 1410-B Burlingame Ave | Burlingame | CA | 94010 | |
| 4933504 | Evergreen Auto Care Inc-Grewal, Preet | 107 A Whispering Pines Dr | Scotts Valley | CA | 95066 | |
| 5869130 | EVERGREEN BUILDING INC | ADDRESS ON FILE | | | | |
| 6076266 | Evergreen Economics | 2525 NE Mason Street | Portland | OR | 97211 | |
| 6076267 | Evergreen Economics | 333 SW Taylor STE 200 | Portland | OR | 97204 | |
| 6011252 | EVERGREEN ECONOMICS INC | 333 SW 1ST AVE STE 1000 | PORTLAND | OR | 97201-5834 | |
| 4920763 | EVERGREEN ECONOMICS INC | 333 SW TAYLOR STE 200 | PORTLAND | OR | 97204 | |
| 5806368 | Evergreen Landscape | PO Box 2972 | Mckinleyville | CA | 95519 | |
| 6076285 | EVERGREEN MARKET A CALIF CORP dba Evergreen Market | P.O. Box 298, Centella D. Tucker, Secretary Treasurer | Greenville | CA | 95947 | |
| 4993830 | Everhart, Dawn | ADDRESS ON FILE | | | | |
| 7332734 | Everhart, Josie | ADDRESS ON FILE | | | | |
| 6144417 | EVERIDGE JEANNE TR & EVERIDGE DAVID TR | ADDRESS ON FILE | | | | |
| 6146532 | EVERIDGE MARJORIE P TR | ADDRESS ON FILE | | | | |
| 6146569 | EVERIDGE MARJORIE P TR | ADDRESS ON FILE | | | | |
| 6144591 | EVERIDGE WILLIAM D & CHRISTINE | ADDRESS ON FILE | | | | |
| 4966266 | Everidge, Kelly | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6142510 | EVERITT PATTI S | ADDRESS ON FILE | | | | |
| 5984783 | EVERITT, PATTI | ADDRESS ON FILE | | | | |
| 7289287 | Everlie Aldred (Kristen Schreiber, Parent) | ADDRESS ON FILE | | | | |
| 7184632 | Everlie Aldred (Kristen Schreiber, Parent) | ADDRESS ON FILE | | | | |
| 7184632 | Everlie Aldred (Kristen Schreiber, Parent) | ADDRESS ON FILE | | | | |
| 4973777 | Everling, Brett | ADDRESS ON FILE | | | | |
| 6076286 | Everling, Brett | ADDRESS ON FILE | | | | |
| 4991830 | Everly, Barbara | ADDRESS ON FILE | | | | |
| 4990808 | Evers, David | ADDRESS ON FILE | | | | |
| 4988700 | Evers, Karen | ADDRESS ON FILE | | | | |
| 4987402 | Evers, Martha | ADDRESS ON FILE | | | | |
| 4953968 | Evers, Scott RICHARD | ADDRESS ON FILE | | | | |
| 7305338 | Everschor, Franz Clemens | ADDRESS ON FILE | | | | |
| 6076287 | E-VERSE CORPORATION | 4751 Wilshire Blvd. | Los Angeles | CA | 90010 | |
| 5803225 | Eversheds - Sutherland | 700 Sixth St. NW, Suite 700 | Washington | DC | 20001-2980 | |
| 4920764 | EVERSHEDS SUTHERLAND US LLP | 700 SIXTH ST NW STE 700 | WASHINGTON | DC | 20001 | |
| 4920765 | EVERSHINE L LP | 19620 STEVENS CREEK BLVD STE 2 | CUPERTINO | CA | 95014 | |
| 6134746 | EVERSOLE BOB G & ALYCE V TRUSTEES | ADDRESS ON FILE | | | | |
| 6143387 | EVERSON RANDOLPH J & EVERSON CHERYL | ADDRESS ON FILE | | | | |
| 4953542 | Everson, Andrew P. | ADDRESS ON FILE | | | | |
| 7859238 | Everson, Craig | ADDRESS ON FILE | | | | |
| 7483957 | Everson, Debra Blain | ADDRESS ON FILE | | | | |
| 4944555 | Everson, Layla | 129 main st | GOLD RUN | CA | 95717 | |
| 6116689 | EverSource Energy | Attn: An officer, managing or general agent, 626 Glenbrook Rd | Stamford | CT | 06906 | |
| 6116688 | Eversource Energy | Attn: Josh White, Manager, Gas Emergency, P.O. Box 270 | Hartford | CT | 06141-0270 | |
| 7691071 | EVERT W BOND & MURLINE R BOND TR | ADDRESS ON FILE | | | | |
| 5869131 | EverWest Real Estate Investors, LLC | ADDRESS ON FILE | | | | |
| 7197681 | Every Stuff Styles | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830 | San Francisco | CA | 94104 | |
| 7197681 | Every Stuff Styles | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6076288 | Everyday Energy, LLC | 535 Connecticut Ave., 6th Floor | Norwalk | CT | 06854 | |
| 7941169 | EVERYDAY ENERGY, LLC | 6TH FLOOR | NORWALK | CT | 06854 | |
| 5002303 | Evets, Ronald | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5002304 | Evets, Ronald | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5002302 | Evets, Ronald | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5002049 | Evets, Ysa | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5002048 | Evets, Ysa | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6184516 | Evett, Rand R. | ADDRESS ON FILE | | | | |
| 7691072 | EVETTE FREED | ADDRESS ON FILE | | | | |
| 7195533 | Evette Vera | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7195533 | Evette Vera | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195533 | Evette Vera | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7691074 | EVGENIYA DONOHOE TR EVGENIYA | ADDRESS ON FILE | | | | |
| 7765113 | EVGENY DAVYDOV | GALINA LOMAKIN, 9765 RAVENSHIRE DR | YPSILANTI | MI | 48198-3287 | |
| 5869132 | EVgo | ADDRESS ON FILE | | | | |
| 5869134 | EVgo Services | ADDRESS ON FILE | | | | |
| 5869150 | EVGO SERVICES LLC | ADDRESS ON FILE | | | | |
| 5869138 | EVGO SERVICES LLC | ADDRESS ON FILE | | | | |
| 5869151 | EVGO SERVICES LLC | ADDRESS ON FILE | | | | |
| 5869159 | EVGO SERVICES LLC, Olga Shevorenkova | ADDRESS ON FILE | | | | |
| 5903607 | Evie Marie Green | ADDRESS ON FILE | | | | |
| 5907442 | Evie Marie Green | ADDRESS ON FILE | | | | |
| 4997980 | Evins, Cynthia | ADDRESS ON FILE | | | | |
| 4978979 | Evins, Jim | ADDRESS ON FILE | | | | |
| 4994465 | Evins, Randy | ADDRESS ON FILE | | | | |
| 7765201 | EVO H DEL CARLO & ANGELA DEL | CARLO TR, DEL CARLO FAMILY TRUST UA AUG 29 91, 841 W MONTEREY AVE | STOCKTON | CA | 95204-4315 | |
| 4920766 | EVOB LLC | 735 TANK FARM RD STE 130 | SAN LUIS OBISPO | CA | 93401 | |
| 4920767 | EVOC INSIGHTS LLC | 388 MARKET ST STE1300 | SAN FRANCISCO | CA | 94111 | |
| 5990521 | Evocative Data Centers-Armijo, Rory | 1400 65th Street, 150 | Emeryville | CA | 94608 | |
| 4943794 | Evocative Data Centers-Armijo, Rory | 1400 65th Street | Emeryville | CA | 94608 | |
| 6076295 | EvoDC LLC | 1400 65th Street | emeryville | CA | 94608 | |
| 6011848 | EVO-EMERGENCY VEHICLE OUTFITTERS | 9858 KENT ST | ELK GROVE | CA | 95624 | |
| 6076296 | EVO-EMERGENCY VEHICLE OUTFITTERS, INC | 9858 KENT ST | ELK GROVE | CA | 95624 | |
| 5803538 | EVOL MKTS FTS LLC - FIN BRK -BU | EVOLUTION MARKETS FUTURES LLC, 10 BANK ST STE 410 | WHITE PLAINS | NY | 10606 | |
| 4933182 | EVOL MKTS FTS LLC - FIN BRK -LE | 10 Bank St Suite 410 | White Plains | NY | 10606 | |
| 6076299 | Evolution Hospitality | 1770 S. Amphlett Blvd | San Mateo | CA | 94402 | |
| 4932633 | Evolution Markets Futures LLC & Evolution Markets, Inc | 10 Bank Street, Suite 410 | White Plains | NY | 10606 | |
| 4933163 | EVOLUTION MARKETS FUTURES, LLC | 10 Bank St Suite 410 | White Plains | NY | 10606 | |
| 6042104 | Evolution Markets, Inc | 10 Bank St, Suite 410 | White Plains | NY | 10606 | |
| 6076303 | EVOLVEARTS INC DBA SPEAKING.COM | 611 S PALM CANYON DR STE 7466 | PALM SPRINGS | CA | 92264 | |
| 4920769 | EVOLVED ENERGY RESEARCH | 1091 E BAYAUD AVE APT W2801 | DENVER | CO | 80209-2754 | |
| 6012536 | EVOLVED ENERGY RESEARCH | 118 ATHOL AVE #301 | OAKLAND | CA | 94606 | |
| 7788286 | EVONNE ELLIOTT | C/O MEREDITH LINTOTT ESQ, 216 W PERKINS STREET STE 107 | UKIAH | CA | 95482 | |
| 7785036 | EVONNE ELLIOTT | C/O MEREDITH LINTOTT ESQ, 216 W PERKINS ST STE 107 | UKIAH | CA | 95482-4858 | |
| 7783372 | EVONNE L MEISCHKE | 5123 E MCDONALD DR | PARADISE VALLEY | AZ | 85253-5147 | |
| 5016954 | Evoqua Water Technologies LLC | 10 Technology Drive | Lowell | MA | 01851 | |
| 4920770 | EVOQUA WATER TECHNOLOGIES LLC | 2155 112TH AVE | HOLLAND | MI | 49424 | |
| 6139367 | EVRARD JEAN MARC | ADDRESS ON FILE | | | | |
| 7764410 | EVTHIMIOS TZAGARAKIS CUST | ARIANNA CHYRKLUND, UNDER THE CA UNIF TRAN MIN ACT, 95 PIZARRO AVE | NOVATO | CA | 94949-6159 | |
| 7175209 | EW, a minor child (Parent: Erin West) | ADDRESS ON FILE | | | | |
| 7175209 | EW, a minor child (Parent: Erin West) | ADDRESS ON FILE | | | | |
| 7175209 | EW, a minor child (Parent: Erin West) | ADDRESS ON FILE | | | | |
| 5921098 | Ewa Kolodziejczyk | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
2915 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7937933 | Ewald O. Neitzel & Vivian Neitzel Family Rev Trust | ADDRESS ON FILE | | | | |
| 6113184 | EWALD, DIETER H | ADDRESS ON FILE | | | | |
| 4975518 | EWALD, DIETER H. | 0714 PENINSULA DR, 23499 Kingsburry Rd. | Middleton | ID | 83644 | |
| 7458797 | Ewald, Patrick A. | ADDRESS ON FILE | | | | |
| 5869163 | EWALD, RICHARD | ADDRESS ON FILE | | | | |
| 4997359 | Ewan, Stephanie | ADDRESS ON FILE | | | | |
| 4913545 | Ewan, Stephanie A | ADDRESS ON FILE | | | | |
| 4912907 | Ewanchew, John | ADDRESS ON FILE | | | | |
| 4990880 | Ewart Jr., James | ADDRESS ON FILE | | | | |
| 4936082 | EWAYS, MARWAN | 9 TERRA LINDA CT | MILLBRAE | CA | 94030 | |
| 4920771 | EWC & ASSOCIATES INC | 100 ANSEL LN | MENLO PARK | CA | 94028 | |
| 7766040 | EWELL PAXTON & DEBBIE VANBIBBER | TR UA NOV 03 05 THE EWELL, PAXTON TRUST, 1169 SONUCA AVE | CAMPBELL | CA | 95008-5927 | |
| 7182517 | Ewell, Ashtyn Marie | ADDRESS ON FILE | | | | |
| 7182517 | Ewell, Ashtyn Marie | ADDRESS ON FILE | | | | |
| 7182516 | Ewell, Michael Ashton | ADDRESS ON FILE | | | | |
| 7182516 | Ewell, Michael Ashton | ADDRESS ON FILE | | | | |
| 7209194 | Ewell, Robert | ADDRESS ON FILE | | | | |
| 7193901 | Ewell, Robert | ADDRESS ON FILE | | | | |
| 7310508 | Ewell, Robert S. | ADDRESS ON FILE | | | | |
| 7231173 | Ewer, Janelle | ADDRESS ON FILE | | | | |
| 4977828 | Ewert, Adella | ADDRESS ON FILE | | | | |
| 4985180 | Ewert, Carol Ann | ADDRESS ON FILE | | | | |
| 4976591 | Ewert, Eleanor | ADDRESS ON FILE | | | | |
| 4982949 | Ewert, Robert | ADDRESS ON FILE | | | | |
| 5928897 | Ewertz, Francisca | ADDRESS ON FILE | | | | |
| 6076311 | EWIG,ERIC D - 935 TRANCAS ST STE 4C | 6644 N. Highland | Clovis | CA | 93619 | |
| 4963718 | Ewin, Roy Lee | ADDRESS ON FILE | | | | |
| 4975347 | Ewing | 1291 LASSEN VIEW DR, 47 Quail Covey Ct. | Chico | CA | 95973 | |
| 6086366 | Ewing | ADDRESS ON FILE | | | | |
| 6076313 | EWING FOLEY INC - 10061 BUBB RD STE 100 - CUPERTI | PO BOX 2061 | SAN JOSE | CA | 95109 | |
| 6134775 | EWING RODNEY BARTON SR | ADDRESS ON FILE | | | | |
| 5869165 | Ewing, Brett | ADDRESS ON FILE | | | | |
| 5869164 | Ewing, Brett | ADDRESS ON FILE | | | | |
| 7949930 | Ewing, Irvin L. | ADDRESS ON FILE | | | | |
| 4953466 | Ewing, Judith Lynne | ADDRESS ON FILE | | | | |
| 4939597 | Ewing, Kathleen | 1669 Rutledge Lane | Fairfield | CA | 94533 | |
| 4924861 | EWING, MARY | PO Box 3231 | CHICO | CA | 95927 | |
| 4989963 | Ewing, Melinda | ADDRESS ON FILE | | | | |
| 6149147 | Ewing, Morrison | ADDRESS ON FILE | | | | |
| 7320481 | Ewing, Morrison S | ADDRESS ON FILE | | | | |
| 7203626 | Ewing, Paula | ADDRESS ON FILE | | | | |
| 7279778 | Ewing, Peggy A | ADDRESS ON FILE | | | | |
| 7311320 | Ewing, Peggy Ann | ADDRESS ON FILE | | | | |
| 4978133 | Ewing, Ray | ADDRESS ON FILE | | | | |
| 4985558 | Ewing, Ronald | ADDRESS ON FILE | | | | |
| 4980731 | Ewoldt, Terry | ADDRESS ON FILE | | | | |
| 7771936 | EWYIAN J NAMES TR NAMES LIVING | TRUST, UA MAY 3 90, 2497 CARISBROOK CT | HAYWARD | CA | 94542-1247 | |
| 7777676 | EX & CO | ATTN CORP ACT, PO BOX 926 | PITTSBURGH | PA | 15230-0926 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6139855 | EX DEO LIBERTAS LLC | ADDRESS ON FILE | | | | |
| 4920772 | EXABEAM INC | 2 WATERS PARK DR STE 200 | SAN MATEO | CA | 94403-1178 | |
| 6076314 | Exabeam, Inc. | 2 Waters Park Drive, Suite 200 | San Mateo | CA | 94403 | |
| 4920773 | EXACOM INC | 99 AIRPORT RD | CONCORD | NH | 03301 | |
| 6076316 | EXACTAIR MANUFACTURING INC | 1935 N BRANDON CIR | ANAHEIM HILLS | CA | 92807 | |
| 4920774 | EXACTAIR MANUFACTURING INC | 1935 N BRANDON CIR | ANAHEIM HILLS | CA | 92807-1119 | |
| 5015682 | ExactAir Manufacturing Inc. | Mark Kovaletz-CEO, 1935 N. Brandon Cir | Anaheim Hills | CA | 92807-1119 | |
| 4920775 | EXACTER INC | 1105 SCHROCK RD STE 401 | COLUMBUS | OH | 45229 | |
| 7927856 | Examinetics | 10561 Barkley St Ste 400 | Overland Park | KS | 66212 | |
| 7927856 | Examinetics | PO Box 410047 | Kansas City | MO | 64141-0047 | |
| 4920776 | EXAMINETICS INC | 10561 BARKLEY PL STE 400 | OVERLAND PARK | KS | 66212 | |
| 4920777 | EXAMWORKS CLINICAL SOLUTIONS | LLC, 2397 HUNTCREST WY STE 200 | LAWRENCEVILLE | GA | 30043 | |
| 4920778 | EXAMWORKS INC | 11010 WHITE ROCK RD STE 120 | RANCHO CORDOVA | CA | 95670 | |
| 6076318 | Exaro Technologies Corporation | 1831 Bayshore Highway | Burlingame | CA | 94010 | |
| 4969977 | Exberger, Mark J. | ADDRESS ON FILE | | | | |
| 4935402 | Excalibur Pizza-Moreno, Angela | 1830 Vernon Street Suite 1 | Roseville | CA | 95678 | |
| 6076319 | EXCEL BUSINESS PARK, LLC - 2309 E BRUNDAGE LN STE | 9530 HAGEMAN RD. B #196 | Bakersfield | CA | 93312 | |
| 6076320 | EXCEL BUSINESS PARK, LLC - 6901 DISTRICT BLVD STE | 9530 HAGEMAN RD. B #196 | Bakersfield | CA | 93312 | |
| 5869166 | Excel Construction & Development, Inc | ADDRESS ON FILE | | | | |
| 4920780 | EXCEL MANAGED CARE AND | DISABILITY SERVICES, 3840 WATT AVE BLDG C STE 200 | SACRAMENTO | CA | 95821 | |
| 5869167 | Excel Paso Robles | ADDRESS ON FILE | | | | |
| 6009427 | EXCEL PROPERTYMANAGEMENT SERVICES, INC. | PO BOX 5357 | LOS ANGELES | CA | 90049 | |
| 6008664 | EXCEL REALTY  PARTNERS, LP | 3636 NOBEL DR, SUITE 300 | SAN DIEGO | CA | 92122 | |
| 4920781 | EXCEL SERVICES CORP | 11921 ROCKVILLE PIKE STE 100 | ROCKVILLE | MD | 20852 | |
| 4920782 | EXCELENCIA IN EDUCATION INC | 1156 15TH ST NW STE 1001 | WASHINGTON | DC | 20005 | |
| 5864176 | Excelsior Solar (Burford Five Points) (Q678) | ADDRESS ON FILE | | | | |
| 5864177 | Excelsior Solar SS (Q678) | ADDRESS ON FILE | | | | |
| 4920783 | EXCELTOX LABORATORIES LLC | 6789 QUAIL HILL PKWY STE 224 | IRVINE | CA | 92603 | |
| 5869168 | Exchange Bank | ADDRESS ON FILE | | | | |
| 7166121 | EXCHANGE BANK AS TRUSTEE OF THE MURRAY GST EXEMPT TRUST F/B/O SCOTT WILLIAM MURRAY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7166121 | EXCHANGE BANK AS TRUSTEE OF THE MURRAY GST EXEMPT TRUST F/B/O SCOTT WILLIAM MURRAY | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7780126 | EXCHANGE BANK TR | UA 03 04 92, ALFRED A CONNER IRREVOCABLE LIVING TRUST, PO BOX 208 | SANTA ROSA | CA | 95402-0208 | |
| 6146007 | EXCHANGE BANK TR ET AL | ADDRESS ON FILE | | | | |
| 5869169 | EXCLUSIVE HOLDINGS | ADDRESS ON FILE | | | | |
| 6168819 | Exclusive Wireless | 1320 W Herndon Ave | Fresno | CA | 93711 | |
| 4920784 | EXEC COMM LLC | 1040 AVE OF THE AMERICAS 20TH | NEW YORK | NY | 10018 | |
| 4920785 | EXECAP INC | EXECUTIVE AUTOPILOTS, 5839 FREEPORT BLVD | SACRAMENTO | CA | 95822 | |
| 4920786 | EXECUTIVE COACHING CONNECTIONS LLC | 1000 SKOKIE BLVD #340 | WILMETTE | IL | 60091 | |
| 7316993 | Executive Risk Indemnity Inc. | Adrienne Logan, Legal Analyst, Global Legal, Chubb, 436 Walnut Street | Philadelphia | PA | 19106 | |
| 7316993 | Executive Risk Indemnity Inc. | c/o Chubb, Attn: Collateral Manager, 436 Walnut Street | Philadelphia | PA | 19106 | |
| 7316993 | Executive Risk Indemnity Inc. | Wendy M. Simkulak, Duane Morris LLP, 30 S. 17th Street | Philadelphia | PA | 19103 | |
| 7301379 | Executive Risk Indemnity Inc. | c/o Chubb, 436 Walnut Street, Attention: Collateral Manager | Philadelphia | PA | 19106 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2917 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7301379 | Executive Risk Indemnity Inc. | Wendy M. Simkulak, Esquire, Duane Morris LLP, 30 S. 17th Street | Philadelphia | PA | 19103 | |
| 4938456 | Executive Trackers, LLC-Bozorgi, Babak | 23085 Summit Rd. | Los Gatos | CA | 95033 | |
| 4920787 | EXELA ENTERPRISE SOLUTIONS INC | 300 FIRST STAMFORD PL 2ND FLR | STAMFORD | CT | 06820 | |
| 4920788 | EXELLABS LLC | 3365 E FLAMINGO RD STE 3 | LAS VEGAS | NV | 89121 | |
| 5803540 | Exelon | COMMODITIES GROUP, 111 MARKET PLACE #500 | BALTIMORE | MD | 21202 | |
| 5807562 | Exelon | Attn: Shannon Turner, Exelon Generation Company, LLC, 1310 Point Street, 8th Floor | Baltimore | MD | 21231 | |
| 4920789 | EXELON CORP | INVESTMENT RECOVERY 6TH FL, THREE LINCOLN CTR | OAKBROOK TERRACE | IL | 60181 | |
| 4920790 | EXELON CORPORATION | DBA EXELON GENERATION CO LLC, 4300 WINFIELD RD | WARRENVILLE | IL | 60555 | |
| 6116105 | Exelon Corporation (Com Ed) | Attn: An officer, managing or general agent, 10 South Dearborn Street, 48th Floor, PO Box 805379 | Chicago | IL | 60603-5398 | |
| 6116690 | Exelon Corporation (Com Ed) | Attn: An officer, managing or general agent, 440 South LaSalle Street | Chicago | IL | 60605 | |
| 6116106 | Exelon Corporation (PECO) | Attn: An officer, managing or general agent, 10 South Dearborn Street, 48th Floor, PO Box 805379 | Chicago | IL | 60603-5398 | |
| 6116691 | Exelon Corporation (PECO) | Attn: An officer, managing or general agent, 701 Ninth St., NW | Washington | DC | 20068 | |
| 4920792 | EXELON GENERATING CO LLC | 300 EXELON WAY | KENNETT SQUARE | PA | 19348 | |
| 4920791 | EXELON GENERATING CO LLC | 3146 SANATOGA RD | POTTSTOWN | PA | 19464 | |
| 4933270 | EXELON GENERATION | 1310 Point Street | Baltimore | MD | 21231 | |
| 4920793 | EXELON GENERATION COMPANY LLC | 10 S DEARBORN ST 51ST FL | CHICAGO | IL | 60603 | |
| 7952785 | EXELON GENERATION COMPANY LLC - 1080903, 1080904, 1111581 | 100 Constellation Way Suite 500C | Baltimore | MD | 21202 | |
| 6076326 | Exelon Generation Company, LLC | 100 Constellation Way, Suite 500C | Baltimore | MD | 21202 | |
| 4932634 | Exelon Generation Company, LLC | 1310 Point Street, 8th Floor | Baltimore | MD | 21231 | |
| 6118880 | Exelon Generation Company, LLC | Contract Administration, 2041 Rosecrans Avenue, Suite 322 | El Segundo | CA | 90245 | |
| 6118560 | Exelon Generation Company, LLC | Contract Administration (Exelon ), Exelon Generation Company, LLC, 1310 Point Street, 8th Floor | Baltimore | MD | 21231 | |
| 6118559 | Exelon Generation Company, LLC | Shannon Turner, Exelon Generation Company, LLC, 1310 Point Street, 8th Floor | Baltimore | MD | 21231 | |
| 4920794 | EXELON POWER LABS LLC | MID ATLANTIC DIV, 175 CALN RD | COATSVILLE | PA | 19320-2309 | |
| 4920795 | EXEMPTION TRUST CREATED UNDER THE | 2007 IWAMOTO REVOCABLE TRUST, 21428 RIVERVIEW CT | SALINAS | CA | 93908 | |
| 7165482 | Exemption Trust Under the Walter Byck and Marijke Byck-Hoenselaaars Trust Agreement | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5869170 | Exeter Property Group | ADDRESS ON FILE | | | | |
| 4920796 | EXIGIS LLC | 2 E 46TH ST FL GE | NEW YORK | NY | 10017-2418 | |
| 7141167 | Exine Lamonica | ADDRESS ON FILE | | | | |
| 7141167 | Exine Lamonica | ADDRESS ON FILE | | | | |
| 5992719 | Exley, Glenda | ADDRESS ON FILE | | | | |
| 4920797 | EXLINE INC | 3256 E COUNTRY CLUB RD | SALINA | KS | 67402-1487 | |
| 5013626 | Exline Incorporated | 3256 E Country Club Road, P.O. Box 1487 | Salina | KS | 67402-1487 | |
| 4988010 | Exner, Leonard | ADDRESS ON FILE | | | | |
| 4920798 | EXO GROUP LLC | 32628 DECKER PRAIRIE ROAD, SUITE 1 | MAGNOLIA | TX | 77355 | |
| 7329063 | Exo Group, LLC | c/o Zachary Oliphant, 32628 Decker Prairie Road, Suite 1 | Magnolia | TX | 77355 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6076335 | EXOGAN - 3106 KERNER BLVD - SAN RAFAEL | 1001 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 4920799 | EXONY LTD | BENHAM VALANCE | NEWBURY, BERKSHIRE | | RG20 8LU | UNITED KINGDOM |
| 4920800 | EXOVIE LLC | 680 FLINN AVE #38 | MOORPARK | CA | 93021 | |
| 6076337 | exp U.S. Services Inc | 2601 Westhall Lane | Maitland | FL | 32751 | |
| 4920801 | EXPANSION SEAL TECHNOLOGIES | TED BROOKS, 2701 TOWNSHIP LINE RD | HATFIELD | PA | 19440 | |
| 6012285 | EXPEDITION COMMUNICATIONS LLC | 5939 DARWIN CT STE 109 | CARLSBAD | CA | 92008 | |
| 7952786 | Expele | 14550 E Easter Ave #600 | Centennial | CO | 80112 | |
| 6076338 | EXPERIAN INFORMATION SOLUTIONS INC | DEPARTMENT 1971 | LOS ANGELES | CA | 90088 | |
| 4920802 | EXPERIAN INFORMATION SOLUTIONS INC | DEPARTMENT 1971 | LOS ANGELES | CA | 90088-1971 | |
| 4920803 | EXPERIAN MARKETING SOLUTIONS LLC | 475 ANTON BLVD | COSTA MESA | CA | 92626 | |
| 4920804 | EXPERIAN MARKETING SOLUTIONS LLC | 475 ANTON BLVD | COSTA MESA | CA | 92626 | |
| 6076353 | Experian Marketing Solutions, Inc. | 125 Summer Street, Suite 1910 | Boston | MA | 02110 | |
| 5841564 | Experian, Inc. | c/o FrankGecker LLP, Joseph D. Frank, 1327 W. Washington Blvd., Suite 5 G-H | Chicago | IL | 60607 | |
| 6010590 | EXPERT HOLDINGS LLC | 325 N SAINT PAUL ST STE 3100 | DALLAS | TX | 75201 | |
| 4920805 | EXPLORATORIUM | PIERS 15-17 | SAN FRANCISCO | CA | 94111 | |
| 4920806 | EXPO POWER SYSTEMS INC | 5534 OLIVE ST | MONTCLAIR | CA | 91763 | |
| 5803541 | EXPONENT INC | DEPT 002, PO BOX 200283 | DALLAS | TX | 75320-0283 | |
| 6011525 | EXPONENT INC | P.O. BOX 200283 | DALLAS | TX | 75320-0283 | |
| 6076485 | Exponent, Inc. | 149 Commonwealth Drive | Menlo Park | CA | 94025 | |
| 6076493 | Exponent, Inc. | 320 Goddard Suite 200 | Irvine | CA | 92618 | |
| 6076486 | Exponent, Inc. | Attn: Eric Anderson, 149 Commonwealth Drive | Menlo Park | CA | 94025 | |
| 4920808 | EXPRESS COPY SERVICE INC | PO Box 250160 | GLENDALE | CA | 91225 | |
| 4920809 | EXPRESS DENTAL HOLDINGS LLC | ONE CALL CARE DENTAL + DOCTOR, 200 W ARBOR DR | SAN DIEGO | CA | 92103-9000 | |
| 4920810 | EXPRESS DOCTOR ENTERPRISES LLC | ONE CALL CARE DENTAL + DOCTOR, 841 PRUDENTIAL DR STE 204 | JACKSONVILLE | FL | 32207 | |
| 4936521 | EXPRESS HAIR SALON-TU, TAI | 1813 Tambour Way | San Jose | CA | 95131 | |
| 6145618 | EXPRESS HOMES LLC | ADDRESS ON FILE | | | | |
| 4920811 | EXPRESS MEDICINE URGENT CARE INC | 5700 STONERIDGE MALL RD STE 10 | PLESANTON | CA | 94588 | |
| 4911378 | Express Plumbing | 307 N Amphlett Blvd | San Mateo | CA | 94401 | |
| 7952787 | Express Plumbing | P.O. Box 1591 | San Mateo | CA | 94401 | |
| 6076494 | Express Scripts | 100 Parsons Pond Dr. | Franklin Lakes | NJ | 07417 | |
| 7941171 | EXPRESS SCRIPTS | 100 PARSONS POND DR. | FRANKLIN LAKES | NJ | 63121 | |
| 6076498 | Express Scripts | MEDCO HEALTH SOLUTION INC DBA EXPRESS SCRIPTS INC, ONE EXPRESS WAY | ST LOUIS | MO | 63121 | |
| 4920812 | EXPRESS SCRIPTS | PO Box 504722 | ST LOUIS | MO | 63150-4722 | |
| 4920813 | EXPRESS SEWER & DRAIN INC | 3300 FITZGERALD RD | RANCHO CORDOVA | CA | 95742 | |
| 4920814 | EXPRESS URGENT CARE PC | PO Box 2059 | SUN CITY | AZ | 95372-2059 | |
| 4920815 | EXPRO HOLDINGS US INC | EXPRO AMERICAS LLC, 738 HIGHWAY 6 S STE 1000 | HOUSTON | TX | 77079 | |
| 4974214 | ExteNet | 3030 Warrenville Road, Suite 340 | Lisle | IL | 60532 | |
| 6042109 | EXTENET SYSTEMS | 2000 Crow Canyon Pl Suite #185 | San Ramon | CA | 94583 | |
| 5869172 | Extenet Systems | ADDRESS ON FILE | | | | |
| 6076504 | Extenet Systems | 3030 Warrenville Road, Suite 340 | Lisle | IL | 60532 | |
| 6182441 | EXTENET SYSTEMS | 3030 Warrenville Rd | Lisle | IL | 60532 | |
| 6042107 | EXTENET SYSTEMS | Attn: Chief Financial Officer, 3030 Warrenville Rd, suite 340 | Lisle | IL | 60532 | |
| 6009401 | EXTENET SYSTEMS | ATTN: PATRICK DAVIS, 3030 WARRENVILLE RD, STE 340 | LISLE | IL | 60532 | |
| 5869214 | Extenet Systems (California) LLC | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2919 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5869215 | Extenet Systems (California) LLC | ADDRESS ON FILE | | | | |
| 5983961 | Extenet Systems (California) LLC-Manning, Christopher | 2000 Crow Canyon Place, #210 | San Ramon | CA | 94583 | |
| 6182442 | ExteNet Systems (California), LLC | 3030 Warrenville Rd | Lisle | IL | 60532 | |
| 6077051 | ExteNet Systems (California), LLC | Attn: Chief Financial Officer, 3030 Warrenville Rd, suite 340 | Lisle | IL | 60532 | |
| 4942502 | Extenet Systems Inc, Christopher Manning | 2000 Crow Canyon Place | San Ramon | CA | 94583 | |
| 5869217 | Extenet Systems LLC (California) | ADDRESS ON FILE | | | | |
| 5869229 | EXTENET SYSTEMS, INC | ADDRESS ON FILE | | | | |
| 5869231 | Extenet Systems, LLC. | ADDRESS ON FILE | | | | |
| 6013800 | EXTRAACCESS SERVICES INC | 765 BAYWOOD DR STE 231 | PETALUMA | CA | 94954 | |
| 4920816 | EXTRAACCESS SERVICES INC | CASEHOMEPAGE, 765 BAYWOOD DR STE 231 | PETALUMA | CA | 94954 | |
| 4920817 | EXTRAFOOD ORG | 907 SIR FRANCIS DRAKE BLVD | KENTFIELD | CA | 94904 | |
| 5869233 | Extreme Networks | ADDRESS ON FILE | | | | |
| 5869234 | Extreme Networks, Inc. | ADDRESS ON FILE | | | | |
| 6077191 | Extreme Plastics Plus, LLC | 360 Epic Circle Dr | Fairmont | WV | 26554 | |
| 6179133 | Exum, Antonio | ADDRESS ON FILE | | | | |
| 6151259 | Exum, Colin Lee | ADDRESS ON FILE | | | | |
| 6179146 | Exum, Gracie | ADDRESS ON FILE | | | | |
| 7159215 | EXUM, JANELLE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7159215 | EXUM, JANELLE | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 7259266 | Exum, Jason | ADDRESS ON FILE | | | | |
| 7264951 | Exxon Mobil Corporation | 5959 Las Colinas Boulevard | Irving | TX | 75039-2298 | |
| 7264951 | Exxon Mobil Corporation | Jia Yn Chen, Law Offices of Jia Yn Chen, P.O. Box 590085 | San Francisco | CA | 94159 | |
| 4920819 | EXXONMOBIL OIL CORP | Exxonmobil Oil Corporation, 3225 Gallows Road | Fairfax | VA | 22037 | |
| 7941172 | EXXONMOBIL OIL CORP | PO BOX 2169 | HOUSTON | TX | 77252 | |
| 4920820 | EXYION | 4790 IRVINE BLVD STE 105 327 | IRVINE | CA | 92620 | |
| 7765485 | EYAMA J DONALDS | 3809 MARTIN LUTHER KING JR BLVD | SACRAMENTO | CA | 95820-1303 | |
| 6077205 | EYE ASSOCIATES OF SEBASTOPOL | 382 Tesconi Ct. | Santa Rosa | CA | 95401 | |
| 4936356 | Eye Candy Fashion Boutique, DeWall Stacy | 1506 Howard Road | Madera | CA | 93637 | |
| 4920821 | EYE CARE MEDICAL GROUP INC | 1665 DOMINICAN WAY STE 122 | SANTA CRUZ | CA | 95065-1528 | |
| 4920822 | EYE MEDICAL CLINIC OF FRESNO | 1360 E HERNDON AVE 301 | FRESNO | CA | 93720-3326 | |
| 4944218 | eyebrow hub-mehrok, gary | 1437 w imola ave | napa | CA | 94559 | |
| 7189816 | Eyheralde, Richard | ADDRESS ON FILE | | | | |
| 6146728 | EYNON JANE MARLENE TR | ADDRESS ON FILE | | | | |
| 4920823 | EYNON MANAGEMENT INC | DBA EYNON WEED CONTROL, 600 AIRPORT RD | OCEANSIDE | CA | 92058 | |
| 4963298 | Eyraud, Kevin | ADDRESS ON FILE | | | | |
| 5869236 | EYRE, ADAM | ADDRESS ON FILE | | | | |
| 4978020 | Eyre, Dennis | ADDRESS ON FILE | | | | |
| 4911857 | Eyre, Michael | ADDRESS ON FILE | | | | |
| 7139695 | Eyslee, Alfred | ADDRESS ON FILE | | | | |
| 7466579 | Eyslee, Alfred | ADDRESS ON FILE | | | | |
| 4969653 | Eyzerovich, Marianna | ADDRESS ON FILE | | | | |
| 5865178 | EZ FOODMART, INC. | ADDRESS ON FILE | | | | |
| 7952789 | E-Z Plumbing Company Inc. | 249 West Jackson Street #276 | Hayward | CA | 94544 | |
| 7199953 | EZ VEE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830 | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7199953 | EZ VEE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7195070 | Ezekiel J Duncan | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195070 | Ezekiel J Duncan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195070 | Ezekiel J Duncan | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7691075 | EZEKIEL POWELL | ADDRESS ON FILE | | | | |
| 7169555 | Ezekiel R. Bates | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169555 | Ezekiel R. Bates | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195309 | Ezekiel Riley Bates | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195309 | Ezekiel Riley Bates | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195309 | Ezekiel Riley Bates | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4970003 | Ezell, Aaron Branden | ADDRESS ON FILE | | | | |
| 7952788 | Ezell, Jonathan | 2201 Panhandle Trail Apt B | Navarre | FL | 32566 | |
| 4958870 | Ezell, Robert Stephen | ADDRESS ON FILE | | | | |
| 4950378 | Ezequiel, Rodolfo E | ADDRESS ON FILE | | | | |
| 4970350 | Ezersky, Elisha | ADDRESS ON FILE | | | | |
| 4979585 | Ezial, Amin | ADDRESS ON FILE | | | | |
| 7766653 | EZIO GALLARATE & ROMANA | GALLARATE TR UA JUL 18 90 THE, GALLARATE 1990 REVOCABLE TRUST, 49 MIRA VISTA CT | DALY CITY | CA | 94014-1414 | |
| 7174012 | EZM, by and through his parents and natural guardians, Jennifer Dickson and Ari Mechles | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7174012 | EZM, by and through his parents and natural guardians, Jennifer Dickson and Ari Mechles | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street | San Francisco | CA | 94111 | |
| 7207846 | EZMediArt | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7188167 | Ezra Stephen Kielb | ADDRESS ON FILE | | | | |
| 7188167 | Ezra Stephen Kielb | ADDRESS ON FILE | | | | |
| 7293424 | Ezra Waterstripe (Christine Marler, Parent) | ADDRESS ON FILE | | | | |
| 7184640 | Ezra Waterstripe (Christine Marler, Parent) | ADDRESS ON FILE | | | | |
| 7184640 | Ezra Waterstripe (Christine Marler, Parent) | ADDRESS ON FILE | | | | |
| 6008912 | EZZATYAR, PARVIN | ADDRESS ON FILE | | | | |
| 4976914 | Ezzell, Leon | ADDRESS ON FILE | | | | |
| 4968522 | Ezzy, Yusuf T | ADDRESS ON FILE | | | | |
| 4920824 | F & J SPECIALITY PRODUCTS INC | 404 CYPRESS RD | OCALA | FL | 34472 | |
| 4920825 | F & K ROCK & SAND INC | PO Box 582 | CLOVIS | CA | 93613-0582 | |
| 4920826 | F & T FARMS | 15516 S WALNUT AVE | CARUTHERS | CA | 93609 | |
| 7769623 | F ALBERT KUNKLE | PO BOX 5036 | RENO | NV | 89513-5036 | |
| 7691076 | F ALBERT KUNKLE | ADDRESS ON FILE | | | | |
| 7841591 | F ALBERT KUNKLE | PO BOX 801 | WICKENBURG | NV | 89513-5036 | |
| 7691077 | F ALBERT KUNKLE TR | ADDRESS ON FILE | | | | |
| 7691078 | F ALLEN SMITH & JULIETTE SMITH TR | ADDRESS ON FILE | | | | |
| 7691079 | F ALVIN LUNT | ADDRESS ON FILE | | | | |
| 7691080 | F BRENDEL KREIGHBAUM | ADDRESS ON FILE | | | | |
| 7769112 | F BRENT KEAST | 5105 LLANO RD | ATASCADERO | CA | 93422-7019 | |
| 6077207 | F CANEPA & A POLACCHI | 12 CORTE MADERA AVE. | MILL VALLEY | CA | 94941 | |
| 7691081 | F CHARLES NAPIER | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7691082 | F CHARLES PUENTE & PATRICIA | ADDRESS ON FILE | | | | |
| 5865478 | F D E S HALL, Corporation | ADDRESS ON FILE | | | | |
| 4920828 | F D THOMAS INC | 217 BATEMAN DR | CENTRAL POINT | OR | 97502 | |
| 7691083 | F DALE CURRY CUST | ADDRESS ON FILE | | | | |
| 6010997 | F E S INVESTMENTS INC | 1855 GATEWAY BLVD STE 225 | CONCORD | CA | 94520 | |
| 4920829 | F E S INVESTMENTS INC | 611 NORTH LEROUX, SUITE 200 | FLAGSTAFF | AZ | 86001 | |
| 6077209 | F E S INVESTMENTS INC DBA FRONTLINE ENERGY SERVICES | 1855 GATEWAY BLVD STE 225 | CONCORD | CA | 94520 | |
| 7775645 | F FELIX TARASCO & | MARYANNE M TARASCO JT TEN, 3 VILLAGE CT | BEL AIR | MD | 21014-4013 | |
| 7691084 | F GARTH FLETCHER | ADDRESS ON FILE | | | | |
| 7691085 | F GENEVIEVE OBRIEN | ADDRESS ON FILE | | | | |
| 7691086 | F HANSEN & | ADDRESS ON FILE | | | | |
| 4920830 | F I G L E A F EDUCATIONAL FESTIVALS | PO Box 4647 | FRESNO | CA | 93744 | |
| 7691087 | F J DEROUEN JR | ADDRESS ON FILE | | | | |
| 6077225 | F J SIMONE ETAL - 718 BANCROFT RD | 4637 S. East Ave | Fresno | CA | 93725 | |
| 4920831 | F J TURNER COMPANY INC | PO Box 20741 | RALEIGH | NC | 27619 | |
| 4920832 | F JAMES BISHOFBERGER DC QME | FRANK JAMES BISHOFBERGER, 2011 REDWOOD RD | NAPA | CA | 94558 | |
| 7691088 | F JAMES SENSENBRENNER JR | ADDRESS ON FILE | | | | |
| 7786767 | F JAY FRIEDLIN & | JOAN B FRIEDLIN JT TEN, 147 GRANDVIEW AVE | PITMAN | NJ | 08071-1505 | |
| 4920833 | F KARL GREGORIUS MD INC | 2209 N CALIFORNIA ST | STOCKTON | CA | 95204-5503 | |
| 7691089 | F KURT EID & | ADDRESS ON FILE | | | | |
| 7933700 | F L TISDELL,;. | 11850 WENTLING AVE. APT. K7 | BATON ROUGE | LA | 70816 | |
| 7691090 | F L TOPPING CUST | ADDRESS ON FILE | | | | |
| 7691091 | F LOUISE ADAMS | ADDRESS ON FILE | | | | |
| 7771499 | F MACGREGOR MILLER | 8346 S REED ST | LITTLETON | CO | 80128-6358 | |
| 7691092 | F MASSA & D P MASSA & F M | ADDRESS ON FILE | | | | |
| 7691093 | F MASSA & D P MASSA & F M | ADDRESS ON FILE | | | | |
| 7767907 | F MICHAEL HENGSTEBECK & PATRICIA LOUISE HENGSTEBECK JT TEN | 1431 CREST CT | OXNARD | CA | 93035-2327 | |
| 6178917 | F O'Brien, a minor child (Ming O'Brien, parent) | ADDRESS ON FILE | | | | |
| 7691095 | F PATRICK MEEHAN | ADDRESS ON FILE | | | | |
| 7691096 | F ROBERT MARSHALL & | ADDRESS ON FILE | | | | |
| 7691097 | F ROBERT MOLLER & | ADDRESS ON FILE | | | | |
| 7776302 | F STUART VINING R A | PO BOX 530006 | ORLANDO | FL | 32853-0006 | |
| 4920834 | F T G CONSTRUCTION MATERIALS INC | PO Box 1508 | LODI | CA | 95241 | |
| 7691098 | F TYRONE SHAEFFER & | ADDRESS ON FILE | | | | |
| 7784117 | F WILLIAM NAVE | 1136 HOLLY OAK CIR | SAN JOSE | CA | 95120-1541 | |
| 7784676 | F WILLIAM NAVE | 1600 DOVETAIL WAY | GILROY | CA | 95020-8305 | |
| 7772830 | F WILLIAM PETERSON CUST | GRIFFIN S PETERSON, AZ UNIF TRANSFERS MIN ACT, 5133 N WOODMERE FAIRWAY | SCOTTSDALE | AZ | 85250-7154 | |
| 7773135 | F WILLIAM POWER | 3500 W ELM ST APT 203 | LIMA | OH | 45807-2298 | |
| 7784899 | F WILLIAM SCHLEGEL | 5466 OAKVILLA MANOR DR | SAINT LOUIS | MO | 63129 | |
| 7784236 | F WILLIAM SCHLEGEL | 5466 OAKVILLA MANOR DR | SAINT LOUIS | MO | 63129-3021 | |
| 5829513 | F&K Rock + Sand Inc. | PO Box 582 | Clovis | CA | 93613 | |
| 7162905 | F. A. (Richard & Danielle Alvarez, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162905 | F. A. (Richard & Danielle Alvarez, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7181551 | F. A., minor child | ADDRESS ON FILE | | | | |
| 7181551 | F. A., minor child | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2922 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7183287 | F. G., minor child | ADDRESS ON FILE | | | | |
| 7183287 | F. G., minor child | ADDRESS ON FILE | | | | |
| 7165087 | F. H. (Kristin Holden, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165087 | F. H. (Kristin Holden, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7163670 | F. J. (Christine Jimenez, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163670 | F. J. (Christine Jimenez, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7185624 | F. L., minor child | ADDRESS ON FILE | | | | |
| 7185624 | F. L., minor child | ADDRESS ON FILE | | | | |
| 7155453 | F. M., a minor child (Keith Dale Mapes, Parent) | ADDRESS ON FILE | | | | |
| 7186923 | F. M., minor child | ADDRESS ON FILE | | | | |
| 7186923 | F. M., minor child | ADDRESS ON FILE | | | | |
| 5908541 | F. Michael Montgomery | ADDRESS ON FILE | | | | |
| 5904994 | F. Michael Montgomery | ADDRESS ON FILE | | | | |
| 7182079 | F. R., minor child | ADDRESS ON FILE | | | | |
| 7182079 | F. R., minor child | ADDRESS ON FILE | | | | |
| 7327533 | F. R., minor child (Jade Richardson, parent) | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327533 | F. R., minor child (Jade Richardson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7314344 | F.A., a minor child, (Breanna Stachowski, parent) | ADDRESS ON FILE | | | | |
| 7145446 | F.B., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7145446 | F.B., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7197198 | F.B., a minor child (Ann Weigt, parent) | ADDRESS ON FILE | | | | |
| 7197198 | F.B., a minor child (Ann Weigt, parent) | ADDRESS ON FILE | | | | |
| 7197198 | F.B., a minor child (Ann Weigt, parent) | ADDRESS ON FILE | | | | |
| 7823109 | F.B., a minor child (Donetta Lynn Brown, parent) | ADDRESS ON FILE | | | | |
| 7823109 | F.B., a minor child (Donetta Lynn Brown, parent) | ADDRESS ON FILE | | | | |
| 7144276 | F.B., a minor child (Heather Burnett, parent) | ADDRESS ON FILE | | | | |
| 7144276 | F.B., a minor child (Heather Burnett, parent) | ADDRESS ON FILE | | | | |
| 7209635 | F.B., a minor child (Jay Berkowitz, parent) | ADDRESS ON FILE | | | | |
| 7209635 | F.B., a minor child (Jay Berkowitz, parent) | ADDRESS ON FILE | | | | |
| 7270074 | F.C., a minor (Marlena Carter, parent) | ADDRESS ON FILE | | | | |
| 7464995 | F.C., a minor child (Shawna Shelton, Parent) | ADDRESS ON FILE | | | | |
| 7483483 | F.D. minor child (Tabatha Dawn Devlin, parent) | ADDRESS ON FILE | | | | |
| 7483483 | F.D. minor child (Tabatha Dawn Devlin, parent) | ADDRESS ON FILE | | | | |
| 7296361 | F.D., a minor child (Brianne Day, parent) | ADDRESS ON FILE | | | | |
| 7160287 | F.F., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160287 | F.F., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7168439 | F.G. (HILDA CEJA) | ADDRESS ON FILE | | | | |
| 7168439 | F.G. (HILDA CEJA) | ADDRESS ON FILE | | | | |
| 7322095 | F.H., a minor child ( Emily Harbison, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7276012 | F.H., a minor child (Tina Duarte, parent) | ADDRESS ON FILE | | | | |
| 7160425 | F.I.K., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160425 | F.I.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7193988 | F.K., a minor child (Brian Kendall, guardian) | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7206005 | F.K., a minor child (GERALD L KENDALL, guardian) | ADDRESS ON FILE | | | | |
| 7206005 | F.K., a minor child (GERALD L KENDALL, guardian) | ADDRESS ON FILE | | | | |
| 7251803 | F.K., a minor child (Gregory Kester, parent) | ADDRESS ON FILE | | | | |
| 7144208 | F.K., a minor child (Joshua  Kerney, parent) | ADDRESS ON FILE | | | | |
| 7144208 | F.K., a minor child (Joshua  Kerney, parent) | ADDRESS ON FILE | | | | |
| 7152893 | F.L., a minor child (Leif Lobner, parent) | ADDRESS ON FILE | | | | |
| 7152893 | F.L., a minor child (Leif Lobner, parent) | ADDRESS ON FILE | | | | |
| 7152893 | F.L., a minor child (Leif Lobner, parent) | ADDRESS ON FILE | | | | |
| 7170140 | F.M. (LISA FIGUEROA) | ADDRESS ON FILE | | | | |
| 7170140 | F.M. (LISA FIGUEROA) | ADDRESS ON FILE | | | | |
| 7168253 | F.M. (Norma I. Quintana) | ADDRESS ON FILE | | | | |
| 7168253 | F.M. (Norma I. Quintana) | ADDRESS ON FILE | | | | |
| 7461404 | F.M. a minor child (John Moss, parent) | ADDRESS ON FILE | | | | |
| 7196127 | F.M., a minor child (JUSTICE M. MELLO, guardian) | ADDRESS ON FILE | | | | |
| 7196127 | F.M., a minor child (JUSTICE M. MELLO, guardian) | ADDRESS ON FILE | | | | |
| 7159560 | F.M.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159560 | F.M.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7154157 | F.P., a minor child (Cassie Davis, parent) | ADDRESS ON FILE | | | | |
| 7154157 | F.P., a minor child (Cassie Davis, parent) | ADDRESS ON FILE | | | | |
| 7154157 | F.P., a minor child (Cassie Davis, parent) | ADDRESS ON FILE | | | | |
| 7192846 | F.P., a minor child (CATHERINE PARSONS, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192846 | F.P., a minor child (CATHERINE PARSONS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7144977 | F.P., a minor child (Johnny Perez, parent) | ADDRESS ON FILE | | | | |
| 7144977 | F.P., a minor child (Johnny Perez, parent) | ADDRESS ON FILE | | | | |
| 7169093 | F.R. (Francisco Rivera) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169942 | F.R. (Manuel Reyes) | ADDRESS ON FILE | | | | |
| 7327782 | F.R., a minor child (JADE RICHARDSON, guardian) | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | Ca | 95928 | |
| 7327782 | F.R., a minor child (JADE RICHARDSON, guardian) | Joseph M. earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327782 | F.R., a minor child (JADE RICHARDSON, guardian) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7141572 | F.R., a minor child (Jennafer Carlin Rosset, parent) | ADDRESS ON FILE | | | | |
| 7141572 | F.R., a minor child (Jennafer Carlin Rosset, parent) | ADDRESS ON FILE | | | | |
| 7145029 | F.R., a minor child (Shanele DeMartini, parent) | ADDRESS ON FILE | | | | |
| 7145029 | F.R., a minor child (Shanele DeMartini, parent) | ADDRESS ON FILE | | | | |
| 7145633 | F.S., a minor child (Heather Wegener, parent) | ADDRESS ON FILE | | | | |
| 7145633 | F.S., a minor child (Heather Wegener, parent) | ADDRESS ON FILE | | | | |
| 7153199 | F.S., a minor child (Hope Stambaugh, parent) | ADDRESS ON FILE | | | | |
| 7153199 | F.S., a minor child (Hope Stambaugh, parent) | ADDRESS ON FILE | | | | |
| 7153199 | F.S., a minor child (Hope Stambaugh, parent) | ADDRESS ON FILE | | | | |
| 6185802 | F.S., a minor child (Katie Anderson, parent) | ADDRESS ON FILE | | | | |
| 7141085 | F.S., a minor child (Silvia Santiago, parent) | ADDRESS ON FILE | | | | |
| 7141085 | F.S., a minor child (Silvia Santiago, parent) | ADDRESS ON FILE | | | | |
| 7194018 | F.T., a minor child (KORI PAVERTUD, guardian) | ADDRESS ON FILE | | | | |
| 7194018 | F.T., a minor child (KORI PAVERTUD, guardian) | ADDRESS ON FILE | | | | |
| 7243911 | F.T., a minor child (Laura Seaton, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7192557 | F.T., a minor child (MESFUN TEKLE, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192557 | F.T., a minor child (MESFUN TEKLE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4920835 | F3 & ASSOCIATES INC | 701 E H ST | BENICIA | CA | 94510 | |
| 7486590 | F3 & Associates, Inc | 701 East H Street | Benicia | CA | 94510 | |
| 5869237 | F4 TRANSBAY PARTNERS, LLC | ADDRESS ON FILE | | | | |
| 4920836 | FA MAGGIORE & SONS LLC | 820 QUIET GABLE | BRENTWOOD | CA | 94513 | |
| 7919849 | FA MSCI USA LR WEIGHTED ETF | c/o First Asset Investment Management Inc., 95 Wellington St., W., #1400 | Toronto | ON | M5J 2N7 | Canada |
| 7972657 | FA MSCI USA LR WEIGHTED ETF | 231 SANSOME STREET, 4TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| 7919849 | FA MSCI USA LR WEIGHTED ETF | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7919866 | FA MSCI WLD LR WEIGHTED ETF | c/o First Asset Investment Management Inc., 95 Wellington St., W., #1400 | Toronto | ON | M5J 2N7 | Canada |
| 7972713 | FA MSCI WLD LR WEIGHTED ETF | 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7919866 | FA MSCI WLD LR WEIGHTED ETF | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7919816 | FA MSTAR US VALUE ETF | c/o First Asset Investment Management Inc., 95 Wellington St., W., #1400 | Toronto | ON | M5J 2N7 | Canada |
| 7919816 | FA MSTAR US VALUE ETF | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7919818 | FA US EQMLTIFCTR ETF | c/o First Asset Investment Management Inc., 95 Wellington St., W., #1400 | Toronto | ON | M5J 2N7 | Canada |
| 7919818 | FA US EQMLTIFCTR ETF | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7483629 | FA. a minor child, Meagan Awalt, Parent | ADDRESS ON FILE | | | | |
| 6185742 | Faatiliga, Yvette | ADDRESS ON FILE | | | | |
| 6156089 | Fabay, Stephen | ADDRESS ON FILE | | | | |
| 4978786 | Fabbri, Gloria | ADDRESS ON FILE | | | | |
| 4944969 | Fabbri, Mark | 35477 Savannah Ct. | Shingletown | CA | 96088 | |
| 5992927 | Fabbri, Mark and Erin | ADDRESS ON FILE | | | | |
| 4978645 | Fabbrini, Alexandro | ADDRESS ON FILE | | | | |
| 7212357 | Fabbrini, Carrie | ADDRESS ON FILE | | | | |
| 4982925 | Fabela, Edward | ADDRESS ON FILE | | | | |
| 7159297 | FABELA, TOMAS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159297 | FABELA, TOMAS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4957008 | Fabella, Rebecca M | ADDRESS ON FILE | | | | |
| 5869238 | faber | ADDRESS ON FILE | | | | |
| 6144755 | FABER HUGH A TR & FABER STACEY L TR | ADDRESS ON FILE | | | | |
| 7325526 | Faber, A. | ADDRESS ON FILE | | | | |
| 4944613 | Faber, Jennifer | 3081 Newtown Rd 19 | Placerville | CA | 95667 | |
| 5003767 | Faber, Keith | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011129 | Faber, Keith | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7183394 | Faber, Keith | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7183394 | Faber, Keith | ADDRESS ON FILE | | | | |
| 7296150 | Faber, Keith | ADDRESS ON FILE | | | | |
| 4967969 | Faber, Richard | ADDRESS ON FILE | | | | |
| 7142212 | Fabian Acevedo | ADDRESS ON FILE | | | | |
| 7142212 | Fabian Acevedo | ADDRESS ON FILE | | | | |
| 6135015 | FABIAN BERNICE FLORENCE TRUSTEE | ADDRESS ON FILE | | | | |
| 6134769 | FABIAN BERNICE FLORENCE TRUSTEE | ADDRESS ON FILE | | | | |
| 7952790 | Fabian Contreras | 10401 San Diego St Apt F8 | Lamont | CA | 93241 | |
| 7691099 | FABIAN R ARMIJO & | ADDRESS ON FILE | | | | |
| 6179916 | Fabian, Bernice Florence | P.O. Box 1600 | Battle Mountain | NV | 89820 | |
| 7478853 | Fabian, Dana | ADDRESS ON FILE | | | | |
| 7478853 | Fabian, Dana | ADDRESS ON FILE | | | | |
| 7468833 | Fabian, Diana | ADDRESS ON FILE | | | | |
| 4987874 | Fabian, Donald | ADDRESS ON FILE | | | | |
| 4984625 | Fabian, Janet | ADDRESS ON FILE | | | | |
| 7469737 | Fabian, Marcus | ADDRESS ON FILE | | | | |
| 4997793 | Fabian, Rosemary | ADDRESS ON FILE | | | | |
| 6013500 | FABIANA CAMPOS | ADDRESS ON FILE | | | | |
| 4988222 | Fabiani, Debra | ADDRESS ON FILE | | | | |
| 4956654 | Fabian-Richardson, Andrea | ADDRESS ON FILE | | | | |
| 4914071 | Fabing, Kristopher W. | ADDRESS ON FILE | | | | |
| 7933701 | FABIO M CHAVEZ.;. | 65 BRONSON ST | WATSONVILLE | CA | 95076 | |
| 7142207 | Fabiola Davila Rivas | ADDRESS ON FILE | | | | |
| 7142207 | Fabiola Davila Rivas | ADDRESS ON FILE | | | | |
| 7984719 | FABISHAK, ROBERT G | ADDRESS ON FILE | | | | |
| 7984917 | Fabishak, Robert G | ADDRESS ON FILE | | | | |
| 7984719 | FABISHAK, ROBERT G | ADDRESS ON FILE | | | | |
| 4959424 | Fabits, Sara L | ADDRESS ON FILE | | | | |
| 6145838 | FABLE CLAUDIO TR & CHRISTINA TR | ADDRESS ON FILE | | | | |
| 7317610 | Fable, Peter | ADDRESS ON FILE | | | | |
| 4972791 | Fable, Scott | ADDRESS ON FILE | | | | |
| 5986639 | Fableist Wine Co.-Mercurio, Jacqueline | 3005 Limestone Way, A | Paso Roble | CA | 93446 | |
| 4937936 | Fableist Wine Co.-Mercurio, Jacqueline | 3005 Limestone Way | Paso Roble | CA | 93446 | |
| 6170417 | Fabo, Erika A | ADDRESS ON FILE | | | | |
| 4938769 | Fabric mart inc. dba Fabric Outlet-Cooney, Gina | 2109 Mission St. | SAN FRANCISCO | CA | 94110 | |
| 7169476 | Fabricanna Davenport | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169476 | Fabricanna Davenport | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195226 | Fabricanna Ev Davenport | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195226 | Fabricanna Ev Davenport | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195226 | Fabricanna Ev Davenport | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6140732 | FABRICANT LARRY TR & CAROLYN TR | ADDRESS ON FILE | | | | |
| 5992650 | Fabrication, Kustom | ADDRESS ON FILE | | | | |
| 7691100 | FABRICIO BELTRAN | ADDRESS ON FILE | | | | |
| 4957315 | Fabrique, James Marion | ADDRESS ON FILE | | | | |
| 4965897 | Fabrique, Trevor James | ADDRESS ON FILE | | | | |
| 4966766 | Fabris, Deanna P | ADDRESS ON FILE | | | | |
| 4913683 | Facas, Hendrick | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4952977 | Faccenda, Joseph A | ADDRESS ON FILE | | | | |
| 7197861 | Face and Body Day Spa | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7197861 | Face and Body Day Spa | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5869239 | Facebook | ADDRESS ON FILE | | | | |
| 6077228 | Facebook Inc. | 1350 Willow Rd. | Menlo Park | CA | 94025 | |
| 5869240 | Facebook, Inc | ADDRESS ON FILE | | | | |
| 5980297 | Fachauer, Anne | ADDRESS ON FILE | | | | |
| 4941092 | Fachner, Cherissa | 669S Marsh Creek RD | Brentwood | CA | 84513-4243 | |
| 5988717 | Fachner, Cherissa | ADDRESS ON FILE | | | | |
| 4956131 | Facht, Joshua m | ADDRESS ON FILE | | | | |
| 4920837 | FACILITIES PLANNING & PROGRAM | SERVICES INC, 22607 LA PALMA AVE STE 407 | YORBA LINDA | CA | 92887 | |
| 4920838 | FACILITY DYNAMICS | 6760 ALEXANDER BELL DR #200 | COLUMBIA | MD | 21046 | |
| 7911897 | Facinelli, Cornelius | ADDRESS ON FILE | | | | |
| 7911897 | Facinelli, Cornelius | ADDRESS ON FILE | | | | |
| 4957886 | Fackler, Jeffrey Scott | ADDRESS ON FILE | | | | |
| 4950882 | Fackrell, Guy Layman | ADDRESS ON FILE | | | | |
| 4920839 | FACTIVA INC | DOW JONES & CO, PO Box 30994 | NEW YORK | NY | 10087-0994 | |
| 6141617 | FACTO DANA TR ET AL | ADDRESS ON FILE | | | | |
| 7473421 | Facto Family Survivors Trust | ADDRESS ON FILE | | | | |
| 7473421 | Facto Family Survivors Trust | ADDRESS ON FILE | | | | |
| 6144785 | FACTO MARC L TR & DANA M TR | ADDRESS ON FILE | | | | |
| 6146443 | FACTO PRICILLA A TR ET AL | ADDRESS ON FILE | | | | |
| 6146426 | FACTO PRICILLA ANNE TR ET AL | ADDRESS ON FILE | | | | |
| 7260713 | Facto, Kelly | ADDRESS ON FILE | | | | |
| 7474189 | Facto, Pricilla A. | ADDRESS ON FILE | | | | |
| 7474189 | Facto, Pricilla A. | ADDRESS ON FILE | | | | |
| 7295655 | Facto, Tyler | ADDRESS ON FILE | | | | |
| 7266652 | FACTOR, BETTY JEAN | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE, 700 EL CAMINO REAL | MILLBRAE | CA | 94030 | |
| 5989467 | Factory VFX, Inc.-Wolgamott, Christal | 1000 Apollo Way, Suite 190 | Santa Rosa | CA | 95407 | |
| 4942193 | Factory VFX, Inc.-Wolgamott, Christal | 1000 Apollo Way | Santa Rosa | CA | 95407 | |
| 4920840 | FACULTY PHYSICIANS AND SURGEONS OF | LLUSM, FILE NO 54701 | LOS ANGELES | CA | 90074-4701 | |
| 5911209 | Facundo Ramales | ADDRESS ON FILE | | | | |
| 5905780 | Facundo Ramales | ADDRESS ON FILE | | | | |
| 5912677 | Facundo Ramales | ADDRESS ON FILE | | | | |
| 5909241 | Facundo Ramales | ADDRESS ON FILE | | | | |
| 5912081 | Facundo Ramales | ADDRESS ON FILE | | | | |
| 6145805 | FADAKI NILOOFAR | ADDRESS ON FILE | | | | |
| 5912125 | Fadeev, Alexi | ADDRESS ON FILE | | | | |
| 4997975 | Fader, Christine | ADDRESS ON FILE | | | | |
| 4990395 | Fadin, David | ADDRESS ON FILE | | | | |
| 4995892 | Fadin, Veronica | ADDRESS ON FILE | | | | |
| 4934561 | Fadley, Marjorie | 835 Royal Elf Ct | Dixon | CA | 95620 | |
| 5929026 | Fadness, Richard | ADDRESS ON FILE | | | | |
| 7691101 | FAE A JUDSON | ADDRESS ON FILE | | | | |
| 5869241 | FAE Holdings 490733R, LLC | ADDRESS ON FILE | | | | |
| 5912141 | Faeustle, Barbara | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2927 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4915056 | Faeustle, Barbara Joanne | ADDRESS ON FILE | | | | |
| 4952255 | Faeustle, Peter | ADDRESS ON FILE | | | | |
| 4989913 | Faga, Lillian | ADDRESS ON FILE | | | | |
| 4960486 | Faga, Matthew | ADDRESS ON FILE | | | | |
| 4980287 | Fagalde, E | ADDRESS ON FILE | | | | |
| 7975430 | Fagan, Janet | ADDRESS ON FILE | | | | |
| 4957936 | Fagan, Jill | ADDRESS ON FILE | | | | |
| 4995203 | Fagan, Laurel | ADDRESS ON FILE | | | | |
| 4962646 | Fagan, Levi T | ADDRESS ON FILE | | | | |
| 4924698 | FAGAN, MARIA | ADDRESS ON FILE | | | | |
| 4991629 | Fagan, Maria | ADDRESS ON FILE | | | | |
| 4913491 | Fagan, Patricia Juliana | ADDRESS ON FILE | | | | |
| 5869242 | FAGAN, SYLVIA | ADDRESS ON FILE | | | | |
| 4980167 | Fagereng, John | ADDRESS ON FILE | | | | |
| 4935794 | Fagg, Douglas | 5682 Red Valley Road | Ione | CA | 95640 | |
| 5869244 | Faggioli, Justin | ADDRESS ON FILE | | | | |
| 4971199 | Faghihi, Azadeh | ADDRESS ON FILE | | | | |
| 4967521 | Fagilde, Gary A | ADDRESS ON FILE | | | | |
| 7897763 | Fagnani, Celia | ADDRESS ON FILE | | | | |
| 4968319 | Fagnani, John | ADDRESS ON FILE | | | | |
| 4965264 | Fagnani, Timothy William | ADDRESS ON FILE | | | | |
| 5869245 | Fagundes Bros. Dairy | ADDRESS ON FILE | | | | |
| 6131063 | FAGUNDES MARVIN R TR | ADDRESS ON FILE | | | | |
| 4919012 | FAGUNDES, COREY | PO Box 106 | EL NIDO | CA | 95317 | |
| 4972305 | Fagundes, David | ADDRESS ON FILE | | | | |
| 5869247 | FAGUNDES, KEITH | ADDRESS ON FILE | | | | |
| 4924852 | FAGUNDES, MARVIN R | 5000 JAMESON CANYON RD | AMERICAN CANYON | CA | 94503 | |
| 5992873 | Fagundes, Natalie | ADDRESS ON FILE | | | | |
| 7154768 | Fagundes, Tina | ADDRESS ON FILE | | | | |
| 7154768 | Fagundes, Tina | ADDRESS ON FILE | | | | |
| 6077237 | FAGUNDES,FRANK - 10540 15TH AVE | 10522 15th Ave. | Hanford | CA | 93230 | |
| 6142717 | FAHDEN ANTONE H TR ET AL | ADDRESS ON FILE | | | | |
| 6143259 | FAHDEN ANTONE H TR ET AL | ADDRESS ON FILE | | | | |
| 7176065 | Fahden Farms | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7176065 | Fahden Farms | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor | San Francisco | CA | 94108 | |
| 7176058 | FAHDEN, ANTONE | ADDRESS ON FILE | | | | |
| 7176058 | FAHDEN, ANTONE | ADDRESS ON FILE | | | | |
| 7176054 | FAHDEN, KAREN | ADDRESS ON FILE | | | | |
| 7176054 | FAHDEN, KAREN | ADDRESS ON FILE | | | | |
| 7176053 | FAHDEN, LYALL | ADDRESS ON FILE | | | | |
| 7176053 | FAHDEN, LYALL | ADDRESS ON FILE | | | | |
| 6144437 | FAHEY DENNIS M TR & RITA TR | ADDRESS ON FILE | | | | |
| 6142066 | FAHEY MARK R TR & FAHEY KAREN L TR | ADDRESS ON FILE | | | | |
| 5869248 | FAHEY, BRIAN | ADDRESS ON FILE | | | | |
| 5943237 | Fahey, John & Nancie | ADDRESS ON FILE | | | | |
| 4935494 | Fahey, John & Nancie | 2401 Fruitvale Avenue | Twain Harte | CA | 95383 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7167610 | FAHEY, KAREN | ADDRESS ON FILE | | | | |
| 5000209 | Fahey, Karen | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009196 | Fahey, Karen | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5869249 | FAHEY, KYLE | ADDRESS ON FILE | | | | |
| 7167611 | FAHEY, MARK | ADDRESS ON FILE | | | | |
| 5000208 | Fahey, Mark | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009195 | Fahey, Mark | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7202555 | Fahey, Michael  William | ADDRESS ON FILE | | | | |
| 4925261 | FAHEY, MICHAEL J | MD FACS, 481 PLUMAS BLVD STE 103 | YUBA CITY | CA | 95991 | |
| 7236370 | Fahl, Diana | ADDRESS ON FILE | | | | |
| 7268142 | Fahlgren, Vivian | ADDRESS ON FILE | | | | |
| 7933702 | FAHMY NASSER.;. | 1613 BENNINGTON CT | STOCKTON | CA | 95209 | |
| 4935621 | FAHMY, SHAWKAT | 3057 BILBO DR | SAN JOSE | CA | 95121 | |
| 4990227 | Fahnholz, Mabel | ADDRESS ON FILE | | | | |
| 4980954 | Fahnholz, Stanley | ADDRESS ON FILE | | | | |
| 4944756 | FAHQ LLC-Cheng, Alan | PO Box 426859 | San Francisco | CA | 94142 | |
| 4938377 | Fahrion, Dale | 1224 Castro Road | Monterey | CA | 93940 | |
| 4962718 | Fahrmeyer, Brandon Michael | ADDRESS ON FILE | | | | |
| 4987148 | Fahrner, Arthur | ADDRESS ON FILE | | | | |
| 4990488 | Fahy, Helena | ADDRESS ON FILE | | | | |
| 4961496 | Fahy, Thade | ADDRESS ON FILE | | | | |
| 4920843 | FAI FINANCIAL ACCOUNTING INSTITUTE | PO Box 118 | TENAFLY | NJ | 07670 | |
| 5869250 | FAIAL FARMS | ADDRESS ON FILE | | | | |
| 4943195 | Faial Farms LP-Rosa Jr, Manuel | PO Box 456 | Arvin | CA | 93203 | |
| 6140258 | FAICK JOHN C & MARIE H | ADDRESS ON FILE | | | | |
| 7175905 | FAICK, JOHN CARLETON | ADDRESS ON FILE | | | | |
| 7462705 | FAICK, JOHN CARLETON | ADDRESS ON FILE | | | | |
| 7175905 | FAICK, JOHN CARLETON | ADDRESS ON FILE | | | | |
| 7175909 | FAICK, MARIE HELEN | ADDRESS ON FILE | | | | |
| 7462706 | FAICK, MARIE HELEN | ADDRESS ON FILE | | | | |
| 7175909 | FAICK, MARIE HELEN | ADDRESS ON FILE | | | | |
| 4976093 | faiferek | 0119 LAKE ALMANOR WEST DR, 486 State Hwy 339 | Yearington | NV | 89447 | |
| 6067899 | faiferek | 486 State Hwy 339 | Yearington | CA | 89447 | |
| 7941174 | FAIFEREK | 486 STATE HWY 339 | YEARINGTON | NV | 89447 | |
| 6146778 | FAILOR JAMES L TR & FAILOR BETH NOLAND TR | ADDRESS ON FILE | | | | |
| 6171225 | Fain, Caroline | ADDRESS ON FILE | | | | |
| 7187094 | Fain, Deborah Mae | ADDRESS ON FILE | | | | |
| 5006917 | Fain, Felicia | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006918 | Fain, Felicia | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946684 | Fain, Felicia | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7244512 | Fain, Felicia | ADDRESS ON FILE | | | | |
| 4981384 | Fain, Stephen | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2928 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2929 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7856224 | FAINA DISTERHEFT | 77 PARNASSUS AVE | SANFRANCISCO | CA | 94117-4342 | |
| 4989937 | Fainberg, Charles | ADDRESS ON FILE | | | | |
| 7933703 | FAIQ ALJABI.;. | 2530 PINE GLEN LN | EL CAJON | CA | 92019 | |
| 6040708 | Fair Harbor Capital as assignee of CM Distributors, Inc. | PO Box 237037 | New York | NY | 10023 | |
| 7227432 | Fair Harbor Capital as assignee of Tito Balling Inc. DBA CALIFORNIA WATER SERVICES | Fair Harbor Capital LLC, PO Box 237037 | New York | NY | 10023 | |
| 6176596 | Fair Harbor Capital LLC as Assignee of Career Institute Inc | PO Box 237037 | New York | NY | 10023 | |
| 6177034 | Fair Harbor Capital LLC as assignee of JBR Partners Inc | PO Box 237037 | New York | NY | 10023 | |
| 6025465 | Fair Harbor Capital LLC as Assignee of Powell Electrical Systems Inc. | PO Box 237037 | New York | NY | 10023 | |
| 6041041 | Fair Harbor Capital LLC as Transferee of CM Distributors, Inc. | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 5854954 | Fair Harbor Capital, LLC as Assignee of Anvil International LP | Fair Harbor Capital LLC, PO Box 237037 | New York | NY | 10023 | |
| 6022560 | Fair Harbor Capital, LLC as Assignee of Bay Area Geotechnical Group aka BAGG Engineers | PO Box 237037 | New York | NY | 10023 | |
| 5854931 | Fair Harbor Capital, LLC as Assignee of Builders Concrete Inc | PO Box 237037 | New York | NY | 10023 | |
| 5859610 | Fair Harbor Capital, LLC as Assignee of Burroughs Inc. | Fair Harbor Capital LLC, PO Box 237037 | New York | NY | 10023 | |
| 5857933 | Fair Harbor Capital, LLC as Assignee of Clicksoftware Inc | Fair Harbor Capital LLC, PO Box 237037 | New York | NY | 10023 | |
| 5859302 | Fair Harbor Capital, LLC as Assignee of Nor Cal Garage Door Co | Fair Harbor Capital LLC, PO Box 237037 | New York | NY | 10023 | |
| 5859549 | Fair Harbor Capital, LLC as Assignee of Powell Electrical Systems Inc. | Fair Harbor Capital LLC, PO Box 237037 | New York | NY | 10023 | |
| 5859580 | Fair Harbor Capital, LLC as Assignee of Pure Filter Solutions | PO Box 237037 | New York | NY | 10023 | |
| 6179043 | Fair Harbor Capital, LLC as Transferee of 3 Point Payment Processing Inc | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 6115513 | Fair Harbor Capital, LLC as Transferee of Able Fence Company, Inc. | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 6022448 | Fair Harbor Capital, LLC as Transferee of Anvil International LP | Attn: Fredric Glass, Ansonia Finance Station, PO Box 237037 | New York | NY | 10023 | |
| 7231074 | Fair Harbor Capital, LLC as Transferee of Babcock & Wilcox Construction | 130 W 57TH ST APT 5C | NEW YORK | NY | 10019-3314 | |
| 7231074 | Fair Harbor Capital, LLC as Transferee of Babcock & Wilcox Construction | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 6027196 | Fair Harbor Capital, LLC as Transferee of Barrier1 Systems Inc | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 7150575 | Fair Harbor Capital, LLC as Transferee of Bridgeport Magnetics Group, Inc | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 7154878 | Fair Harbor Capital, LLC as Transferee of BSSR, Inc. | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 6025732 | Fair Harbor Capital, LLC as Transferee of Burroughs Inc | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 6023505 | Fair Harbor Capital, LLC as Transferee of C & D Technologies Inc. | Ansonia Finance Station, Attn: Frederic Glass, PO Box 237037 | New York | NY | 10023 | |
| 6178375 | Fair Harbor Capital, LLC as Transferee of Cal Pacific Constructors, Inc. | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 8282493 | Fair Harbor Capital, LLC as Transferee of Capstone Fire Management Inc | Attn: Fredric Glass, Ansonia Finance Station, PO Box 237037 | New York | NY | 10023 | |
| 6177993 | Fair Harbor Capital, LLC as Transferee of Career Institute Inc. | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2930 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6021703 | Fair Harbor Capital, LLC As Transferee of City of Merced | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 6026635 | Fair Harbor Capital, LLC as Transferee of Connection Technology | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 7476780 | Fair Harbor Capital, LLC as Transferee of Crimson Engineered Solutions LLC | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 8282506 | Fair Harbor Capital, LLC as Transferee of D.M. Alegre Construction Inc. | Attn: Fredric Glass, Ansonia Finance Station, PO Box 237037 | New York | NY | 10023 | |
| 6027199 | Fair Harbor Capital, LLC as Transferee of E-N-G Mobile Systems Inc. | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 8282554 | Fair Harbor Capital, LLC as Transferee of Fusion Risk Management, Inc. | Attn: Fredric Glass, Ansonia Finance Station, PO Box 237037 | New York | NY | 10023 | |
| 6025733 | Fair Harbor Capital, LLC as Transferee of Granite Solid Waste | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 7154891 | Fair Harbor Capital, LLC as Transferee of Hartnell Community College District | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 7476676 | Fair Harbor Capital, LLC as Transferee of Hydraulic Controls Inc | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 7583839 | Fair Harbor Capital, LLC as Transferee of Industrial Electrical Co | Attn: Fredric Glass, Ansonia Finance Station, PO Box 237037 | New York | NY | 10023 | |
| 8282583 | Fair Harbor Capital, LLC as Transferee of Intech Mechanical Company LLC | Attn: Fredric Glass, Ansonia Finance Station, PO Box 237037 | New York | NY | 10023 | |
| 6021726 | Fair Harbor Capital, LLC As Transferee of James R Kelly | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 6178004 | Fair Harbor Capital, LLC as Transferee of JBR Partners Inc | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 6027272 | Fair Harbor Capital, LLC as Transferee of Josephine Lucine | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 6115512 | Fair Harbor Capital, LLC as Transferee of Kim's Professional Landscaping Inc. | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 8282276 | Fair Harbor Capital, LLC as Transferee of La Marche Manufacturing Co Inc. | Attn: Fredric Glass, Ansonia Finance Station, PO Box 237037 | New York | NY | 10023 | |
| 8282311 | Fair Harbor Capital, LLC as Transferee of McCampbell Analytical, Inc | Attn: Fredric Glass, Ansonia Finance Station, PO Box 237037 | New York | NY | 10023 | |
| 8282523 | Fair Harbor Capital, LLC as Transferee of North Coast Cleaning Services | Attn: Fredric Glass, Ansonia Finance Station, PO Box 237037 | New York | NY | 10023 | |
| 7154905 | Fair Harbor Capital, LLC as Transferee of North Coast Fabricators Inc. | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 6185318 | Fair Harbor Capital, LLC as Transferee of Oakley Executive RV and Boat Storage | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 7486976 | Fair Harbor Capital, LLC as Transferee of Pillsbury Winthrop Shaw Pittman LLP | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 6025739 | Fair Harbor Capital, LLC as Transferee of Pure Filter Solutions | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 7231317 | Fair Harbor Capital, LLC as Transferee of Quality Training Systems Inc | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | Ny | 10023 | |
| 7231317 | Fair Harbor Capital, LLC as Transferee of Quality Training Systems Inc | Attn: Victor Knox, 1841 Broadway, 10th Floor | New York | Ny | 10023 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2931 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6021748 | Fair Harbor Capital, LLC As Transferee of Socialchorus Inc | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 7241356 | Fair Harbor Capital, LLC as Transferee of Tito Balling Inc. DBA California Water Services | Attn: Fredric Glass, Ansonia Finance Station, PO Box 237037 | New York | NY | 10023 | |
| 8282576 | Fair Harbor Capital, LLC as Transferee of Triple HS, Inc. d/b/a H. T. Harvey & Associates | Attn: Fredric Glass, Ansonia Finance Station, PO Box 237037 | New York | NY | 10023 | |
| 7150568 | Fair Harbor Capital, LLC as Transferee of Uline, Inc. | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 7476461 | Fair Harbor Capital, LLC as Transferee of Walsworth WFBM, LLP | Ansonia Finance Station , Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 6027992 | Fair Harbor Capital, LLC as Transferee of Way-Mar Construction Co Inc | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 8282565 | Fair Harbor Capital, LLC as Transferee of Wildnote Inc | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 6021885 | Fair Harbor Capital, LLC As Transferee of WSO2 Inc | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 4920844 | FAIR ISAAC CORPORATION | 3661 VALLEY CENTRE DR STE 500 | SAN DIEGO | CA | 92130 | |
| 6077239 | Fair Isaac Corporation | Attn: Rick Marshall, 3661 Valley Centre Drive | San Diego | CA | 92130 | |
| 5006174 | Fair Political Practices Commission | 1102 Q Street, Suite 3000 | Sacramento | CA | 95811 | |
| 7474481 | Fair, Amber | ADDRESS ON FILE | | | | |
| 6164475 | Fair, Charles | ADDRESS ON FILE | | | | |
| 7231924 | Fair, Susan A. | ADDRESS ON FILE | | | | |
| 4969602 | Fairall, Joseph Alan | ADDRESS ON FILE | | | | |
| 6132422 | FAIRBAIRN WESLEY & JAN L | ADDRESS ON FILE | | | | |
| 4920845 | FAIRBANKS MORSE LLC | 5605 CARNAGIE BLVD STE 500 | CHARLOTTE | NC | 28209 | |
| 6173840 | Fairbanks Morse LLC | Robinson Bradshaw & Hinson, P.A., David M. Schilli, 101 N. Tryon Street, Suite 1900 | Charlotte | NC | 28246 | |
| 6173840 | Fairbanks Morse LLC | Attn: Teresa Granberg, 701 White Avenue | Beloit | WI | 53511 | |
| 5869251 | FAIRBANKS RANCH I, LLC | ADDRESS ON FILE | | | | |
| 7167267 | Fairbanks, Dee Garth | ADDRESS ON FILE | | | | |
| 4981131 | Fairbanks, Gary | ADDRESS ON FILE | | | | |
| 4970381 | Fairbanks, Hyrum | ADDRESS ON FILE | | | | |
| 7462039 | Fairbanks, Julie Ann | ADDRESS ON FILE | | | | |
| 7462039 | Fairbanks, Julie Ann | ADDRESS ON FILE | | | | |
| 4980397 | Fairbanks, Mark | ADDRESS ON FILE | | | | |
| 4984999 | Fairbanks, Robert | ADDRESS ON FILE | | | | |
| 4958576 | Fairbanks, Russell Allen | ADDRESS ON FILE | | | | |
| 7200381 | FAIRBANKS, STERLING DAVID | ADDRESS ON FILE | | | | |
| 7200381 | FAIRBANKS, STERLING DAVID | ADDRESS ON FILE | | | | |
| 4953567 | Fairbanks, Steve | ADDRESS ON FILE | | | | |
| 4934704 | Fairburn, Ted and Catherine | 7468 Hillsboro Ave | San Ramon | CA | 94583 | |
| 4920846 | FAIRCHILD INDUSTRIAL PRODUCTS CO | 3920 WEST POINT BLVD | WINSTON-SALEM | NC | 27103 | |
| 6140700 | FAIRCHILD SALLIE P TR | ADDRESS ON FILE | | | | |
| 7235479 | Fairchild, Ann | ADDRESS ON FILE | | | | |
| 7186316 | FAIRCHILD, CHARLES MORRISON | ADDRESS ON FILE | | | | |
| 7206911 | Fairchild, Charles Morrison | ADDRESS ON FILE | | | | |
| 7205065 | Fairchild, Clara | ADDRESS ON FILE | | | | |
| 7307068 | Fairchild, Clara Ann | ADDRESS ON FILE | | | | |
| 7325073 | Fairchild, Clara Ann | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 2932 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7179709 | Fairchild, Craig R. | ADDRESS ON FILE | | | | |
| 6165878 | Fairchild, David | ADDRESS ON FILE | | | | |
| 6184207 | Fairchild, David | ADDRESS ON FILE | | | | |
| 7242730 | Fairchild, James | ADDRESS ON FILE | | | | |
| 5869252 | Fairchild, Kenneth | ADDRESS ON FILE | | | | |
| 7247507 | Fairchild, Kerri | ADDRESS ON FILE | | | | |
| 7204320 | Fairchild, Layten | ADDRESS ON FILE | | | | |
| 7248103 | Fairchild, Leslie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7465901 | Fairchild, Lisa | ADDRESS ON FILE | | | | |
| 7323910 | Fairchild, Shauna | ADDRESS ON FILE | | | | |
| 7180081 | Fairchild, Shauna | ADDRESS ON FILE | | | | |
| 4965014 | Fairchild, Steven Sorbet | ADDRESS ON FILE | | | | |
| 4983237 | Fairchild, William | ADDRESS ON FILE | | | | |
| 5007233 | Faires, Lorraine | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007234 | Faires, Lorraine | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946877 | Faires, Lorraine | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7254541 | Faires, Lorriane | ADDRESS ON FILE | | | | |
| 5007231 | Faires, Michael | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007232 | Faires, Michael | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946876 | Faires, Michael | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7235885 | Faires, Michael | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4982982 | Faires, Ruth | ADDRESS ON FILE | | | | |
| 4974242 | Fairfax | 142 Bolinas Road | Fairfax | CA | 94930 | |
| 4920847 | FAIRFAX CHAMBER OF COMMERCE | PO Box 1111 | FAIRFAX | CA | 94978 | |
| 7691103 | FAIRFAX FIRE WARDEN CLUB INC | ADDRESS ON FILE | | | | |
| 6042123 | FAIRFAX INCLINE RAILWAY COMPANY | 3501 Civic Center Dr. Suite 304 | San Rafael | CA | 94903 | |
| 4976096 | Fairferek | 0121 LAKE ALMANOR WEST DR, 486 S.R. 339 | Yerington | NV | 89447 | |
| 6070220 | Fairferek | 486 S.R. 339 | Yerington | CA | 89447 | |
| 7941175 | FAIRFEREK | 486 S.R. 339 | YERINGTON | NV | 89447 | |
| 5869253 | Fairfield 150 Airport LP | ADDRESS ON FILE | | | | |
| 5869256 | FAIRFIELD CHEVROLET | ADDRESS ON FILE | | | | |
| 5869257 | Fairfield Development LP | ADDRESS ON FILE | | | | |
| 4920848 | FAIRFIELD HOST LIONS COMMUNITY | SERVICES FOUNDATION, PO Box 126 | FAIRFIELD | CA | 94533 | |
| 4936637 | Fairfield Inn & Suites Marriott-Khan, Michelle | 250 El Camino Real | Millbrae | CA | 94030 | |
| 7941176 | FAIRFIELD MUNICIPAL UTILITIES | 1000 WEBSTER ST | FAIRFIELD | CA | 94533 | |
| 6077241 | Fairfield Municipal Utilities | FAIRFIELD MUNICIPAL UTILITS, 1000 WEBSTER ST | FAIRFIELD | CA | 94533 | |
| 4920849 | FAIRFIELD MUNICIPAL UTILITS | 1000 WEBSTER ST | FAIRFIELD | CA | 94533 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2933 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5865415 | FAIRFIELD SUISUN SCHOOL DISTRICT | ADDRESS ON FILE | | | | |
| 6116692 | FAIRFIELD SUISUN SEWER DISTRICT | 1010 Chadbourne Road | Fairfield | CA | 94534-9700 | |
| 5869260 | FAIRFIELD SUISUN UNIFIED SCHOOL DIStrict | ADDRESS ON FILE | | | | |
| 6042125 | FAIRFIELD, CITY OF | 1000 Webster Street | Fairfield | CA | 94533 | |
| 7325018 | FAIRFIELD, NANCY WINCHESTER | ADDRESS ON FILE | | | | |
| 4920851 | FAIRFIELD-SUISUN CHAMBER OF COMMERC | 1111 WEBSTER ST | FAIRFIELD | CA | 94533-4814 | |
| 4920852 | FAIRFIELD-SUISUN LEADERSHIP | FOUNDATION INC, 1111 WEBSTER STREET | FAIRFIELD | CA | 94533 | |
| 6077242 | Fairfield-Suisun Sewer District | 1010 Chadbourne Road | Fairfield | CA | 94534 | |
| 6077244 | FAIRFIELD-SUISUN SEWER DISTRICT - 1010 CHADBOURNE | 6644 N. HIGHLAND | CLOVIS | CA | 93619 | |
| 5869262 | Fairfield-Suisun Unified School District | ADDRESS ON FILE | | | | |
| 4936149 | Fairhurst, Alison | 272 Collins st | San francisco | CA | 94118 | |
| 4989613 | Fairlee, Elizabeth | ADDRESS ON FILE | | | | |
| 6077245 | FAIRMONT HOTEL - 900 MASON ST | 2611 Rollingwood Dr. | San Bruno | CA | 94066 | |
| 6116693 | FAIRMONT SF | 950 Mason St | San Francisco | CA | 94108 | |
| 4920854 | FAIRVIEW MOBILE MANOR LLC | 2900 FAIRVIEW RD | HOLLISTER | CA | 95023 | |
| 5864287 | FAIRWAY OAKS SOUTH, L.P. | ADDRESS ON FILE | | | | |
| 5864581 | FAIRWAY OAKS SOUTH, LP | ADDRESS ON FILE | | | | |
| 6139849 | FAIRWAY VIEW ESTATES HOMEOWNERS ASSN | ADDRESS ON FILE | | | | |
| 7244077 | Fait, Gerry | ADDRESS ON FILE | | | | |
| 4920855 | FAITH AND POLITICS INSTITUTE | 110 MARYLAND AVE NE STE 504 | WASHINGTON | DC | 20002 | |
| 7184415 | Faith Antonaros | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7184415 | Faith Antonaros | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway | San Diego | CA | 92101 | |
| 7941177 | FAITH AVINA | 3239 E VARTIKIAN AVE | FRESNO | CA | 93710 | |
| 4920857 | FAITH ELECTRIC LLC | 11939 RANCHO BERNARDO RD STE 1 | SAN DIEGO | CA | 92128 | |
| 7164282 | FAITH ESPADA | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164282 | FAITH ESPADA | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5921101 | Faith Harper | ADDRESS ON FILE | | | | |
| 5921100 | Faith Harper | ADDRESS ON FILE | | | | |
| 5921099 | Faith Harper | ADDRESS ON FILE | | | | |
| 5921102 | Faith Harper | ADDRESS ON FILE | | | | |
| 7691104 | FAITH JOE LOO TR | ADDRESS ON FILE | | | | |
| 7769637 | FAITH KUTNICKI | PO BOX 236 | CARROLLTON | KY | 41008-0236 | |
| 7785143 | FAITH LANUM | 126 PEACHTREE CIRCLE NE | ATLANTA | GA | 30309 | |
| 7691105 | FAITH LANUM | ADDRESS ON FILE | | | | |
| 7778320 | FAITH LILL | 2060 SAVANNAH RD | ELGIN | IL | 60123-2656 | |
| 6013506 | FAITH LUTHERAN CHURCH | 16548 FERRIS AVE | LOS GATOS | CA | 95032 | |
| 7779969 | FAITH M BRIDGES | 152 TYRONE AVE NW | ALBUQUERQUE | NM | 87107-4037 | |
| 7691107 | FAITH M HARP | ADDRESS ON FILE | | | | |
| 4920858 | FAITH MARIE SWANSON | PO Box 83 | QUINCY | CA | 95971 | |
| 5921106 | Faith Russell | ADDRESS ON FILE | | | | |
| 5921103 | Faith Russell | ADDRESS ON FILE | | | | |
| 5921105 | Faith Russell | ADDRESS ON FILE | | | | |
| 5921104 | Faith Russell | ADDRESS ON FILE | | | | |
| 7142378 | Faith Susan Waldner | ADDRESS ON FILE | | | | |
| 7142378 | Faith Susan Waldner | ADDRESS ON FILE | | | | |
| 4983587 | Faith, Clifford | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4988783 | Faith, Gary | ADDRESS ON FILE | | | | |
| 4962031 | Faith, Zackary Derek | ADDRESS ON FILE | | | | |
| 7074214 | Fait-Main LLC | Lachtman Cohen, P.C., Gregory A. Blue, 275668, 245 Main Street, Suite 230 | White Plains | NY | 10016-1919 | |
| 4957903 | Faix, Jesse John | ADDRESS ON FILE | | | | |
| 6008663 | Faizan Corporation | 311 Lake Mendocino Drive | UKIAH | CA | 95482 | |
| 4967771 | Fajardin, Sunni Habrina | ADDRESS ON FILE | | | | |
| 4937948 | Fajnor, Jackson | 1301 corberosa dr | Arroyo Grande | CA | 93420 | |
| 4970853 | Fajoni, David | ADDRESS ON FILE | | | | |
| 4966852 | Fakava, Akesa L | ADDRESS ON FILE | | | | |
| 4972410 | Fakhrazari, Amin | ADDRESS ON FILE | | | | |
| 6130037 | FAKOURI CYRUS TR | ADDRESS ON FILE | | | | |
| 5869263 | FAKURNEJAD, REZA | ADDRESS ON FILE | | | | |
| 4927948 | FAKURNEJAD, REZA | RC GROUP INC, 962 BOLLINGER CANYON RD | MORAGA | CA | 94556 | |
| 5003672 | Falacco, Peter | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011034 | Falacco, Peter | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7286482 | Falacco, Peter | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4937411 | Falat, Dan | 500 Kings Ave | Morro Bay | CA | 93442 | |
| 4951698 | Falciglia, Fil M | ADDRESS ON FILE | | | | |
| 4920859 | FALCK NORTHERN CALIFORNIA CORP | 2190 S MCDOWELL BLVD | PETALUMA | CA | 94954 | |
| 4994063 | Falcke, Charles | ADDRESS ON FILE | | | | |
| 7276998 | Falcon , Jack | ADDRESS ON FILE | | | | |
| 4920860 | FALCON ELECTRIC INC | 5116 AZUSA CANYON RD | IRWINDALE | CA | 91706 | |
| 4920861 | FALCON POWER CORPORATION | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |
| 4920862 | FALCON STEEL CO | 4201 OLD DENTON RD | HALTOM CITY | TX | 76117 | |
| 7158653 | FALCON VISION AUV | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7593661 | Falcon, Jack | ADDRESS ON FILE | | | | |
| 7593661 | Falcon, Jack | ADDRESS ON FILE | | | | |
| 7329412 | Falcon, Mario | ADDRESS ON FILE | | | | |
| 7952791 | Falcon, Rafael Miranda | 10201 Regan Street | San Jose | CA | 95127-4139 | |
| 4955311 | Falcone, Joe | ADDRESS ON FILE | | | | |
| 7223532 | Falcor Wine Cellars, LLC | Laurie Rich - Co-Owner, 2511 Napa Valley Corp Dr, Ste 115 | Napa | CA | 94558 | |
| 7466714 | Falduto, Jennie Oday | ADDRESS ON FILE | | | | |
| 7466714 | Falduto, Jennie Oday | ADDRESS ON FILE | | | | |
| 7466798 | Falduto, John Anthony | ADDRESS ON FILE | | | | |
| 7466798 | Falduto, John Anthony | ADDRESS ON FILE | | | | |
| 7180961 | Falecia  Barrett | ADDRESS ON FILE | | | | |
| 7176241 | Falecia  Barrett | ADDRESS ON FILE | | | | |
| 7176241 | Falecia  Barrett | ADDRESS ON FILE | | | | |
| 5904819 | Falecia Barrett | ADDRESS ON FILE | | | | |
| 5908396 | Falecia Barrett | ADDRESS ON FILE | | | | |
| 7171258 | Faler, Kaye | ADDRESS ON FILE | | | | |
| 6042102 | Fales | 2761 Evergreen Ave | West Sacramento | CA | 95691 | |
| 6112004 | Fales, James and Judy | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4974696 | Fales, James and Judy | 21 Phlox Way | Chico | CA | 95973-0945 | |
| 4968164 | Faletogo, Detrina | ADDRESS ON FILE | | | | |
| 4975358 | FALEY | 1278 PENINSULA DR, 2032 Hillpark LN | Paradise | CA | 95969 | |
| 4996029 | Falge, Sherry | ADDRESS ON FILE | | | | |
| 4911948 | Falge, Sherry Ann | ADDRESS ON FILE | | | | |
| 7241508 | Falk, Alexandra | ADDRESS ON FILE | | | | |
| 6077252 | Falk, Chris | ADDRESS ON FILE | | | | |
| 4963147 | Falk, Christopher | ADDRESS ON FILE | | | | |
| 6077253 | Falk, Christopher | ADDRESS ON FILE | | | | |
| 7461982 | Falk, Craig | ADDRESS ON FILE | | | | |
| 7461982 | Falk, Craig | ADDRESS ON FILE | | | | |
| 5869264 | falk, daniel | ADDRESS ON FILE | | | | |
| 4990529 | Falk, David | ADDRESS ON FILE | | | | |
| 4984136 | Falk, Itzel | ADDRESS ON FILE | | | | |
| 4965437 | Falk, Jesse Larsen | ADDRESS ON FILE | | | | |
| 4996335 | Falk, Michael | ADDRESS ON FILE | | | | |
| 7291071 | Falk, Michael | ADDRESS ON FILE | | | | |
| 7233005 | Falk, Michael | ADDRESS ON FILE | | | | |
| 7245563 | Falk, Michael | ADDRESS ON FILE | | | | |
| 4911505 | Falk, Michael D. | ADDRESS ON FILE | | | | |
| 4959258 | Falk-Carlsen, Steve | ADDRESS ON FILE | | | | |
| 4934057 | Falkenstein, Jacob | 21157 View Lake Drive | Redding | CA | 96003 | |
| 4964996 | Falkenstein, Paul | ADDRESS ON FILE | | | | |
| 4996439 | Falkenstein, Virginia | ADDRESS ON FILE | | | | |
| 7170643 | FALKENSTROM, GINA LEANN | ADDRESS ON FILE | | | | |
| 7170643 | FALKENSTROM, GINA LEANN | ADDRESS ON FILE | | | | |
| 7161950 | Falkenstrom, Kenneth | ADDRESS ON FILE | | | | |
| 7270722 | Falkenstrom, Kenneth | ADDRESS ON FILE | | | | |
| 7327664 | Falkevor Group | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7327664 | Falkevor Group | Uzair                                    Saleem, Attorne, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 4920863 | FALL CREEK INTERNAL MEDICINE LLP | 2160 NE WILLIAMSON CT | BEND | OR | 97701-3760 | |
| 4999046 | Fall Harvest Exchange, LLC | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174604 | FALL HARVEST EXCHANGE, LLC | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174604 | FALL HARVEST EXCHANGE, LLC | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5008630 | Fall Harvest Exchange, LLC | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999047 | Fall Harvest Exchange, LLC | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4943928 | Fall River Hotel-Jensen, Scott | 24860 Main Street | Fall River Mills | CA | 96028 | |
| 7156009 | Fall River Land Company, LLC | 20 Declaration Drive, Ste. 200 | Chico | CA | 95973 | |
| 5807563 | FALL RIVER MILLS A ACHOMAWI | Ignite Solar Holdings 1 LLC, c/o PSEG Solar Source, Attn: Ernesto Rodriguez, 80 Park Plaza, T20 | Newark | NJ | 07102 | |
| 5803542 | FALL RIVER MILLS A ACHOMAWI | PSEG NUCLEAR LLC, 80 PARK PLAZA | NEWARK | NJ | 07102 | |
| 5807564 | FALL RIVER MILLS B AHJUMAWI | Ignite Solar Holdings 1 LLC, c/o PSEG Solar Source, Attn: Ernesto Rodriguez, 80 Park Plaza, T20 | Newark | NJ | 07102 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5803543 | FALL RIVER MILLS B AHJUMAWI | PSEG NUCLEAR LLC, 80 PARK PLAZA | NEWARK | NJ | 07102 | |
| 4974411 | Fall River Ranch | c/o Jim Richert, P.O. Box 817 | Fall River Mills | CA | 96028 | |
| 7941178 | FALL RIVER RANCH | P.O. BOX 817 | FALL RIVER MILLS | CA | 96028 | |
| 6013532 | FALL RIVER RESOURCE CONSERVATION | P.O. BOX 83 | MCARTHUR | CA | 96056 | |
| 5804199 | Fall River Resource Conservation District | PO Box 83 | McArthur | CA | 96056 | |
| 5864613 | Fall River Valley Community Services District | ADDRESS ON FILE | | | | |
| 4972389 | Fall, Assane | ADDRESS ON FILE | | | | |
| 4994191 | Fall, Valerie | ADDRESS ON FILE | | | | |
| 4943019 | Fall, Youssou | 1711 Liberty APT#6 | El Cerrito | CA | 94530 | |
| 4993190 | Fallah, Mary | ADDRESS ON FILE | | | | |
| 6139596 | FALLANDY YVETTE M TR | ADDRESS ON FILE | | | | |
| 4912239 | Fallen, Chris | ADDRESS ON FILE | | | | |
| 7291027 | Fallen, Donald | ADDRESS ON FILE | | | | |
| 7231163 | Fallen, Dorothy | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120 | Chico | CA | 95928 | |
| 7313787 | Fallen, Tara | ADDRESS ON FILE | | | | |
| 7313787 | Fallen, Tara | ADDRESS ON FILE | | | | |
| 4941826 | Faller, Richard | 35 Rose Ln | Redding | CA | 96003 | |
| 6133808 | FALLIN DONALD AND MARY | ADDRESS ON FILE | | | | |
| 4986422 | Fallin Jr., Jack | ADDRESS ON FILE | | | | |
| 4934614 | FALLIN, JACK | 196 GLEN CT | WALNUT CREEK | CA | 94595 | |
| 6178510 | Fallin, Jr., Jack F. | ADDRESS ON FILE | | | | |
| 6131674 | FALLON MARYLAND O ETAL JT | ADDRESS ON FILE | | | | |
| 5869265 | FALLON STREET LP | ADDRESS ON FILE | | | | |
| 7159864 | FALLON, CATHERINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159864 | FALLON, CATHERINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159863 | FALLON, GABRIEL EDWARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159863 | FALLON, GABRIEL EDWARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4939170 | Fallon, Leslie | 4230 Machado Lane | Oakley | CA | 94561 | |
| 7159865 | FALLON, MARK J. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159865 | FALLON, MARK J. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4992486 | Fallon, Yvonne | ADDRESS ON FILE | | | | |
| 5869266 | FALLOONS, LES | ADDRESS ON FILE | | | | |
| 6144535 | FALLS TERRENCE & KYMM | ADDRESS ON FILE | | | | |
| 4960184 | Falls, Timothy | ADDRESS ON FILE | | | | |
| 5007857 | Fallscheer, Leonard | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5007856 | Fallscheer, Leonard | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 7281443 | Fallscheer, Leonard | ADDRESS ON FILE | | | | |
| 4949611 | Fallscheer, Leonard | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 7481159 | Fallstead, Linda | ADDRESS ON FILE | | | | |
| 7153217 | Fallyn Rene Sanders | ADDRESS ON FILE | | | | |
| 7153217 | Fallyn Rene Sanders | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2937 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153217 | Fallyn Rene Sanders | ADDRESS ON FILE | | | | |
| 4938078 | Falor, Celeste | 800 Via Mirada | Monterey | CA | 93940 | |
| 7263520 | Falor, Nicholas | ADDRESS ON FILE | | | | |
| 7263520 | Falor, Nicholas | ADDRESS ON FILE | | | | |
| 5983719 | Falor, Nicholas & Ward | ADDRESS ON FILE | | | | |
| 6140862 | FALTER JAMES T TR & THERESA M TR | ADDRESS ON FILE | | | | |
| 6163072 | Falter, Theresa Marie | ADDRESS ON FILE | | | | |
| 6143792 | FALVEY PATRICK J TR & FALVEY SHARON RAE TR | ADDRESS ON FILE | | | | |
| 5869267 | FALVEY, J TIMOTHY | ADDRESS ON FILE | | | | |
| 4939095 | Fam AG Farms LLC, Palla, Brian | 5555 Houghton Road | Shafter | CA | 93313 | |
| 4920864 | FAMAND INC | DBA INDOOR ENVIRONMENTAL SERVICES, 1512 SILICA AVE | SACRAMENTO | CA | 95815 | |
| 4920865 | FAMILIES FIRST HEALTH & WELLNESS | INC, 466 DEL NORTE AVE | YUBA CITY | CA | 95991 | |
| 4920866 | FAMILIES OF SPINAL MUSCULAR ATROPHY | CURE SMA, 925 BUSSE RD | ELK GROVE | IL | 60007 | |
| 4920867 | FAMILY & INDUSTRIAL MEDICAL CTR | 47 SANTA ROSA ST | SAN LUIS OBISPO | CA | 93405 | |
| 7327221 | Family , Michelini | ADDRESS ON FILE | | | | |
| 4920868 | FAMILY CARE MEDICAL GROUP | STEVEN PETRONIJEVIC DO, 17615 MORO RD | SALINAS | CA | 93907 | |
| 4920869 | FAMILY CARE NETWORK INC3 | 1255 KENDALL RD | SAN LUIS OBISPO | CA | 93401 | |
| 4920870 | FAMILY CAREGIVER ALLIANCE | 101 MONTGOMERY ST STE 2150 | SAN FRANCISCO | CA | 94104-4157 | |
| 4920871 | FAMILY GIVING TREE | 606 VALLEY WAY | MILPITAS | CA | 95035 | |
| 4920872 | FAMILY HOUSE INC | 50 IRVING ST | SAN FRANCISCO | CA | 94122 | |
| 5869268 | FAMILY MEMBER OF ALL PARTNERS | ADDRESS ON FILE | | | | |
| 4920873 | FAMILY PATHS INC | 1727 MARTIN LUTHER KING, JR WA | OAKLAND | CA | 94612 | |
| 7465600 | Family Programs, Inc. | Law Offices of Kenneth P. Roye, Joseph G. Astleford , 142 West 2nd Street, Suite B | Chico | CA | 95928 | |
| 5869269 | Family Real Property, LP | ADDRESS ON FILE | | | | |
| 4920874 | FAMILY RESOURCE AND REFERRAL CENTER | OF SAN JOAQUIN, 509 W WEBER AVE STE 101 | STOCKTON | CA | 95203 | |
| 4920875 | FAMILY TREE SERVICE INC | 110 DINSMORE STREET | STATEN ISLAND | NY | 10314 | |
| 6011039 | FAMILY TREE SERVICE INC | 41701 NORTH HWY 101 | LAYTONVILLE | CA | 95454 | |
| 6077315 | Family Tree Service, Inc. | 41701 N Highway 101 | Laytonville | CA | 95454 | |
| 6118399 | Family Tree Service, Inc. | Family Tree Service, Inc, Attn: Greg Musgrave, President, 41701 N Highway 101 | Laytonville | CA | 95454 | |
| 6077316 | Family Tree Service, Inc. | PO BOX 1325 | Laytonville | CA | 95454 | |
| 7173902 | FAMILY TRUST OF J. DAVID HOLDER AND VIOLET J. HOLDER DATED 04/03/13, C/O J. DAVID & VIOLET J. HOLDER, TRUSTEES | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7173902 | FAMILY TRUST OF J. DAVID HOLDER AND VIOLET J. HOLDER DATED 04/03/13, C/O J. DAVID & VIOLET J. HOLDER, TRUSTEES | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacremtno | CA | 95864 | |
| 7990310 | Family Trust U/A 4th of Gerald M. Lieberman Grat | 10 Old Woods Drive | Harrison | NY | 10528-2420 | |
| 7990310 | Family Trust U/A 4th of Gerald M. Lieberman Grat | Morgan Stanley, Jacqueline M. Lukasik, 1290 Avenue of the Americas, 12th Floor | New York | NY | 10104 | |
| 7906707 | Family Trust U/A/T Jerry Sutow dtd 7/18/02 | ADDRESS ON FILE | | | | |
| 7293052 | Fammini, Nancy | ADDRESS ON FILE | | | | |
| 4973851 | Famy-Sanchez, Maria | ADDRESS ON FILE | | | | |
| 7691108 | FAN HWA YUAN & | ADDRESS ON FILE | | | | |
| 4939686 | Fan, Alan | 47633 Wabana Common | Fremont | CA | 94539 | |
| 4968783 | Fan, Christopher K | ADDRESS ON FILE | | | | |
| 6176817 | Fan, Sharon | ADDRESS ON FILE | | | | |
| 4914178 | Fan, Siqi | ADDRESS ON FILE | | | | |
| 7460494 | FAN, YUNFEI | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2938 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5869270 | FANCHER CREEK PROPERTIES, LLC | ADDRESS ON FILE | | | | |
| 7074204 | Fancher Creek Town Center, LLC | Lance Kashian & Company, Attn: Danny Kuniyoshi, 265 E. River Park Circle, Suite 150 | Fresno | CA | 93721 | |
| 4997181 | Fancher, Bruce | ADDRESS ON FILE | | | | |
| 7465543 | Fancher, Emily | ADDRESS ON FILE | | | | |
| 4989435 | Fandel, Susan | ADDRESS ON FILE | | | | |
| 7176692 | Fandi  Shatnawi | ADDRESS ON FILE | | | | |
| 7181408 | Fandi Shatnawi | ADDRESS ON FILE | | | | |
| 5904433 | Fandi Shatnawi | ADDRESS ON FILE | | | | |
| 5908111 | Fandi Shatnawi | ADDRESS ON FILE | | | | |
| 7181408 | Fandi Shatnawi | ADDRESS ON FILE | | | | |
| 7467495 | Fandi Shatnawi individually and dba Black Tie Taxi | ADDRESS ON FILE | | | | |
| 4939939 | FANG, ANNA | 3838 EZIE ST | SAN JOSE | CA | 95111 | |
| 4983494 | Fang, Terry | ADDRESS ON FILE | | | | |
| 4944977 | Fang, Warren | 1319 Ridgewood Drive | Millbrae | CA | 94030 | |
| 4934846 | FANG, WEISHYANG | 674 Calero St. | Milpitas | CA | 95035 | |
| 4913046 | Fang, Zhong Cheng | ADDRESS ON FILE | | | | |
| 6013507 | FANGWOAN CHEN | ADDRESS ON FILE | | | | |
| 7319795 | Faniani Vineyards, LLC | ADDRESS ON FILE | | | | |
| 7319795 | Faniani Vineyards, LLC | ADDRESS ON FILE | | | | |
| 7183395 | Fanini, Christopher Frederick | ADDRESS ON FILE | | | | |
| 7183395 | Fanini, Christopher Frederick | ADDRESS ON FILE | | | | |
| 7247560 | Fanlo, Molly | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7764297 | FANNIE C CHERNOF & | DAVID CHERNOF JT TEN, 6648 OLD PACIFIC COAST HWY | VENTURA | CA | 93001-9704 | |
| 7691109 | FANNIE L SMITH & | ADDRESS ON FILE | | | | |
| 7691110 | FANNIE M KYSH & | ADDRESS ON FILE | | | | |
| 6134043 | FANNIE MAE | ADDRESS ON FILE | | | | |
| 7691111 | FANNIE P SMITH | ADDRESS ON FILE | | | | |
| 7766066 | FANNIE SULLIVAN TR UA FEB 21 97 | FANNIE SULLIVAN LIVING TRUST, 1275 PLEASANT GROVE BLVD | ROSEVILLE | CA | 95747-5872 | |
| 7691112 | FANNIE SULLIVAN TR UA FEB 21 97 | ADDRESS ON FILE | | | | |
| 7328490 | Fannin, Judy | 143 N. Yolo St, Apt 3 | Willows | CA | 95988 | |
| 7258128 | Fannin, Judy | ADDRESS ON FILE | | | | |
| 7328490 | Fannin, Judy | Helen M Sedwick, Benett Valley Law, P O Box 1807 | Glen Ellen | CA | 95442 | |
| 4968700 | Fannin, Scott | ADDRESS ON FILE | | | | |
| 4946145 | Fanning, Billy | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 7185223 | FANNING, BILLY | ADDRESS ON FILE | | | | |
| 4946146 | Fanning, Billy | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5869271 | FANNING, DAVID | ADDRESS ON FILE | | | | |
| 7252417 | Fanning, Donald Dallas | ADDRESS ON FILE | | | | |
| 4975365 | Fanning, Nancy | 1269 LASSEN VIEW DR, 6440 Skypointe Dr Ste 14-145 | Las Vegas | NV | 89131 | |
| 6073113 | Fanning, Nancy | ADDRESS ON FILE | | | | |
| 7259229 | Fanning, Terri Lynne | ADDRESS ON FILE | | | | |
| 7255059 | Fannin-Laird, Marie | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7691113 | FANNY L G MACK TR UA | ADDRESS ON FILE | | | | |
| 7691114 | FANNY M LOWE CUST | ADDRESS ON FILE | | | | |
| 6013509 | FANNY STATE FARM-FONG | PO BOX 52250 | PHOENIX | CA | 85072 | |
| 4998230 | Fanoni, Annemarie | ADDRESS ON FILE | | | | |
| 5869272 | Fanoni, Michael | ADDRESS ON FILE | | | | |
| 4954130 | Fanoni, Michael Allan | ADDRESS ON FILE | | | | |
| 4993442 | Fanoni, Philip | ADDRESS ON FILE | | | | |
| 7258308 | Fansler, Benjamin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7261721 | Fansler, James | ADDRESS ON FILE | | | | |
| 7258079 | Fansler, Rebekah | ADDRESS ON FILE | | | | |
| 4920878 | FANT LAW OFFICE TRUST ACCOUNT | 22 ASH AVE | KENTFIELD | CA | 94904 | |
| 4958147 | Fantin, Louie F | ADDRESS ON FILE | | | | |
| 6140275 | FANTOZZI JAMES P ET AL | ADDRESS ON FILE | | | | |
| 7336558 | Fantulin, Cathy | ADDRESS ON FILE | | | | |
| 4995937 | Fantz, Donald | ADDRESS ON FILE | | | | |
| 4911700 | Fantz, Donald Ira | ADDRESS ON FILE | | | | |
| 4958182 | Fanucchi Jr., Joe J | ADDRESS ON FILE | | | | |
| 4981376 | Fanucchi, Gene | ADDRESS ON FILE | | | | |
| 4981281 | Fanucchi, Johnny | ADDRESS ON FILE | | | | |
| 6177495 | Fanucchi, Michael W | ADDRESS ON FILE | | | | |
| 7203628 | Fanucci, Layla | Frantz Law Group, APLC, James P Frantz, 02 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7485107 | Fanucci, Robert | ADDRESS ON FILE | | | | |
| 7485107 | Fanucci, Robert | ADDRESS ON FILE | | | | |
| 7201634 | Fanucci, Robert | ADDRESS ON FILE | | | | |
| 7220917 | Fanucci, Robert | ADDRESS ON FILE | | | | |
| 4939121 | Faour, Salem | 1642 Alison Ave | Santa Maria | CA | 94358 | |
| 5913597 | FAP&C | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945407 | FAP&C | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945408 | FAP&C | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913000 | FAP&C | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913330 | FAP&C | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4920879 | FAR EAST DRAGON LION DANCE | ASSOCIATION INC, 1572 FROST DR | SAN JOSE | CA | 95131 | |
| 7161616 | Far West Returns, INC. | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5921108 | Far West Returns, Inc. | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948353 | Far West Returns, Inc. | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948354 | Far West Returns, Inc. | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5921107 | Far West Returns, Inc. | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2940 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4948352 | Far West Returns, Inc. | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5921109 | Far West Returns, Inc. | ADDRESS ON FILE | | | | |
| 5921110 | Far West Returns, Inc. | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4920880 | FAR WEST TECHNOLOGY INC | 330 S KELLOGG AVE STE D | GOLETA | CA | 93117 | |
| 7941179 | FAR WESTERN ANTHROPOLOGICAL | 2727 DEL RIO PLACE STE A | DAVIS | CA | 95673 | |
| 6179989 | Far Western Anthropological Research Group | 2727 Del Rio Place | Davis | CA | 95618 | |
| 6077328 | FAR WESTERN ANTHROPOLOGICAL, RESEARCH GROUP | 2727 DEL RIO PLACE STE A | DAVIS | CA | 95673 | |
| 7777649 | FAR WESTERN LAND AND | INVESTMENT CO CO INC, 401(K) PROFIT SHARING PLAN, PO BOX 1701 | CHICO | CA | 95927-1701 | |
| 7691115 | FARA VILLA | ADDRESS ON FILE | | | | |
| 4975258 | Fara, John | 1436 PENINSULA DR, 3977 Peardale Dr. | Lafayette | CA | 94549 | |
| 6087337 | Fara, John | ADDRESS ON FILE | | | | |
| 5869273 | FARADAY FUTURE INC | ADDRESS ON FILE | | | | |
| 4983318 | Faraday, Imogene | ADDRESS ON FILE | | | | |
| 4971293 | Farage, George | ADDRESS ON FILE | | | | |
| 4966043 | Faraglia, Annette | ADDRESS ON FILE | | | | |
| 7182519 | Farah, Giannina | ADDRESS ON FILE | | | | |
| 7182519 | Farah, Giannina | ADDRESS ON FILE | | | | |
| 7192341 | FARAH, JINNEA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7181732 | Farah, Rickie Emily | ADDRESS ON FILE | | | | |
| 7181732 | Farah, Rickie Emily | ADDRESS ON FILE | | | | |
| 4942519 | FARAHANCHI, FARIBA | 19351 REDBERRY DR UNIT A | LOS GATOS | CA | 95030 | |
| 4937253 | Farahmandi, Habib | 210 vista grande | Kentfield | CA | 94904 | |
| 5869274 | FARAJ, FADI | ADDRESS ON FILE | | | | |
| 6130711 | FARAONE FRANK R ETAL TR | ADDRESS ON FILE | | | | |
| 4981291 | Faraone, Joseph | ADDRESS ON FILE | | | | |
| 5000534 | Farasati, Parasto Sedigh | Hansen and Miller Law Finn, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000535 | Farasati, Parasto Sedigh | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000533 | Farasati, Parasto Sedigh | Watts Guera LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6143279 | FARAUDO FRANCO M TR & VICENTE-FARAUDO MARCELA I TR | ADDRESS ON FILE | | | | |
| 4991980 | Faravelli, Jennifer | ADDRESS ON FILE | | | | |
| 4912391 | Farbakhsh, Nazanin | ADDRESS ON FILE | | | | |
| 4996950 | Farbakhsh, Nazanin | ADDRESS ON FILE | | | | |
| 4933001 | Farber & Company, Attorneys P.C. | 333 Hegenberger Road Suite 504 | Oakland | CA | 94621 | |
| 6144019 | Farber, Carole | ADDRESS ON FILE | | | | |
| 7332345 | Farber, Gary M | ADDRESS ON FILE | | | | |
| 5981792 | Farber, Julie (For Don Brown) | 5471 Highway 36 | Mad River | CA | 95528 | |
| 4940193 | Farber, Julie (For Don Brown) | 5471 Highway 36 | Mad River | CA | 95552-9317 | |
| 6159771 | FARBER, VIRGINIA | ADDRESS ON FILE | | | | |
| 6141257 | FARD MEHDAD & FARD CATHERINE | ADDRESS ON FILE | | | | |
| 4979771 | Fardig, Clyde | ADDRESS ON FILE | | | | |
| 4957728 | Fare, Steve Joseph | ADDRESS ON FILE | | | | |
| 7318431 | Fareed, Ghulam | ADDRESS ON FILE | | | | |
| 7284840 | Fareed, Hanunah | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4920883 | FARELLA BRAUN & MARTEL LLP | 235 MONTGOMERY ST | SAN FRANCISCO | CA | 94104 | |
| 7236532 | Farella Braun + Martel LLP | Attn: Gary M. Kaplan, 235 Montgomery Street, 17th Fl | San Francisco | CA | 94104 | |
| 4933002 | Farella, Braun + Martel LLP | 235 Montgomery Street 17th Floor Russ Building | San Francisco | CA | 94104 | |
| 6131002 | FARELLA-PARK VINEYARDS LLC | ADDRESS ON FILE | | | | |
| 7691116 | FARELYN B LEHANE | ADDRESS ON FILE | | | | |
| 4991910 | Farenkamm, Ann | ADDRESS ON FILE | | | | |
| 5991804 | Farewell, Janette | ADDRESS ON FILE | | | | |
| 7181733 | Farfan, Jessica | ADDRESS ON FILE | | | | |
| 7181733 | Farfan, Jessica | ADDRESS ON FILE | | | | |
| 4978551 | Farfan, Michael | ADDRESS ON FILE | | | | |
| 4965653 | Fargam-Castro, Darcy JoAnn | ADDRESS ON FILE | | | | |
| 4965356 | Fargam-Castro, Nuor G | ADDRESS ON FILE | | | | |
| 4989517 | Fargen, Ronald | ADDRESS ON FILE | | | | |
| 7303336 | Farhad Kashani & Ana Gil | ADDRESS ON FILE | | | | |
| 4960687 | Farhang, Ahmad Reza | ADDRESS ON FILE | | | | |
| 4941409 | Farhangui, J A | 2211 Moorpark Ave | San Jose | CA | 95128 | |
| 4937190 | Farhangui, J A Bijan | 2211 Moorpark Ave | San Jose | CA | 95128 | |
| 4973456 | Farhat, Karim | ADDRESS ON FILE | | | | |
| 5865419 | FARIA DAIRY INC | ADDRESS ON FILE | | | | |
| 5864268 | Faria Preserve LLC | ADDRESS ON FILE | | | | |
| 5869276 | Faria Preserve, LLC | ADDRESS ON FILE | | | | |
| 4940819 | Faria, Alexis | 600 Maher Rd | Royal Oaks | CA | 95076 | |
| 4962786 | FARIA, CHRISTOPHER JOHN | ADDRESS ON FILE | | | | |
| 4973052 | Faria, Corey | ADDRESS ON FILE | | | | |
| 7145068 | Faria, Eretta M. | ADDRESS ON FILE | | | | |
| 7145068 | Faria, Eretta M. | ADDRESS ON FILE | | | | |
| 7249345 | Faria, Jennifer | ADDRESS ON FILE | | | | |
| 4950035 | Faria, Luis F | ADDRESS ON FILE | | | | |
| 4915205 | Faria, Ryan Americo Brasil | ADDRESS ON FILE | | | | |
| 7952792 | Farias Garcia, Javier | 911 8TH Street | Bakersfield | CA | 93304 | |
| 7170569 | FARIAS II, RUBEN | ADDRESS ON FILE | | | | |
| 7170569 | FARIAS II, RUBEN | ADDRESS ON FILE | | | | |
| 4958046 | Farias, Dan H | ADDRESS ON FILE | | | | |
| 7292442 | Farias, Emma | ADDRESS ON FILE | | | | |
| 7183878 | Farias, Emma | ADDRESS ON FILE | | | | |
| 7183878 | Farias, Emma | ADDRESS ON FILE | | | | |
| 5929055 | farias, esperanza | ADDRESS ON FILE | | | | |
| 7315154 | Farias, Herlinda K | ADDRESS ON FILE | | | | |
| 7315154 | Farias, Herlinda K | ADDRESS ON FILE | | | | |
| 6077358 | FARIAS, JOSE | ADDRESS ON FILE | | | | |
| 4952643 | Farias, Linus John | ADDRESS ON FILE | | | | |
| 7170575 | FARIAS, LISA CARMEN | ADDRESS ON FILE | | | | |
| 7170575 | FARIAS, LISA CARMEN | ADDRESS ON FILE | | | | |
| 7181734 | Farias, Luis Alfonso | ADDRESS ON FILE | | | | |
| 7181734 | Farias, Luis Alfonso | ADDRESS ON FILE | | | | |
| 7182340 | Farias, Luis Angel | ADDRESS ON FILE | | | | |
| 7182340 | Farias, Luis Angel | ADDRESS ON FILE | | | | |
| 7183879 | Farias, Shelson | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7183879 | Farias, Shelson | ADDRESS ON FILE | | | | |
| 7292755 | Farias, Susana | ADDRESS ON FILE | | | | |
| 7183880 | Farias, Susana | ADDRESS ON FILE | | | | |
| 7183880 | Farias, Susana | ADDRESS ON FILE | | | | |
| 4990204 | Farias, Victoria-Anne | ADDRESS ON FILE | | | | |
| 7183881 | Farias-Cisneros, Maria | ADDRESS ON FILE | | | | |
| 7183881 | Farias-Cisneros, Maria | ADDRESS ON FILE | | | | |
| 7321151 | Farias-Knowles, Manuel | ADDRESS ON FILE | | | | |
| 7295196 | Farias-Knowles, Manuel | ADDRESS ON FILE | | | | |
| 7159925 | FARIAS-KNOWLES, MANUEL EFRAIN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159925 | FARIAS-KNOWLES, MANUEL EFRAIN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7482359 | Farias-Pascal, Olga | ADDRESS ON FILE | | | | |
| 7691117 | FARIDEH HAKKAK CUST | ADDRESS ON FILE | | | | |
| 4968836 | Faridi, Sarah Anne | ADDRESS ON FILE | | | | |
| 6146685 | FARINA GUIDO & THERESA F TR | ADDRESS ON FILE | | | | |
| 6146572 | FARINA GUIDO & THERESA F TR | ADDRESS ON FILE | | | | |
| 7280967 | Farinas, Olivia | ADDRESS ON FILE | | | | |
| 6144422 | FARINATO PAUL J & JOYCE ARLENE | ADDRESS ON FILE | | | | |
| 7246864 | Farinias, Ernest | ADDRESS ON FILE | | | | |
| 5007117 | Farinias, Ernest | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007118 | Farinias, Ernest | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946819 | Farinias, Ernest | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7247081 | Farinias, Leslie | ADDRESS ON FILE | | | | |
| 5007115 | Farinias, Leslie | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007116 | Farinias, Leslie | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946818 | Farinias, Leslie | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7464910 | Farinias, Olivia | ADDRESS ON FILE | | | | |
| 4922141 | FARINON, HARRIS | 5757 FARINON | SAN ANTONIO | TX | 78249 | |
| 4959846 | Farinsky Jr., Michael L | ADDRESS ON FILE | | | | |
| 4966967 | Farinsky, Mike Louis | ADDRESS ON FILE | | | | |
| 4995547 | Farinsky, Tina | ADDRESS ON FILE | | | | |
| 6143561 | FARIS DAVID C TR & FARIS KATHLEEN E TR | ADDRESS ON FILE | | | | |
| 6142926 | FARIS STEPHEN RAY & FARIS KAREN MARIE | ADDRESS ON FILE | | | | |
| 7181735 | Faris, Karen Marie | ADDRESS ON FILE | | | | |
| 7181735 | Faris, Karen Marie | ADDRESS ON FILE | | | | |
| 5005228 | Faris, Ray | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
2943 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5012002 | Faris, Ray | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005229 | Faris, Ray | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005227 | Faris, Ray | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012003 | Faris, Ray | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181736 | Faris, Stephen Ray | ADDRESS ON FILE | | | | |
| 7181736 | Faris, Stephen Ray | ADDRESS ON FILE | | | | |
| 7168576 | FARISS KARKOSKI, MELINDA | ADDRESS ON FILE | | | | |
| 7339020 | Farjardo, Rufina | ADDRESS ON FILE | | | | |
| 7340723 | Farless Family Trust | ADDRESS ON FILE | | | | |
| 6143312 | FARLESS RANDALL R TR & FARLESS JUDITH L TR | ADDRESS ON FILE | | | | |
| 7475262 | Farless, Judith | ADDRESS ON FILE | | | | |
| 7467759 | Farless, Judith L. | ADDRESS ON FILE | | | | |
| 7473620 | Farless, Randall | ADDRESS ON FILE | | | | |
| 4943025 | Farley Law Firm, Michael | 108 West Center Ave | Visalia | CA | 93291 | |
| 6141054 | FARLEY SEAN E | ADDRESS ON FILE | | | | |
| 4984776 | Farley, Arleen | ADDRESS ON FILE | | | | |
| 5869277 | FARLEY, BETH | ADDRESS ON FILE | | | | |
| 6077359 | FARLEY, CHRIS H | ADDRESS ON FILE | | | | |
| 6077361 | FARLEY, CHRIS H | ADDRESS ON FILE | | | | |
| 4959295 | Farley, Jason | ADDRESS ON FILE | | | | |
| 7185771 | FARLEY, JERRY | ADDRESS ON FILE | | | | |
| 7185771 | FARLEY, JERRY | ADDRESS ON FILE | | | | |
| 4972146 | Farley, Kelly Kathryn | ADDRESS ON FILE | | | | |
| 7171966 | Farley, Michael | ADDRESS ON FILE | | | | |
| 7171966 | Farley, Michael | ADDRESS ON FILE | | | | |
| 7471314 | Farley, Michael | ADDRESS ON FILE | | | | |
| 4976972 | Farley, Neil | ADDRESS ON FILE | | | | |
| 4988605 | Farley, Richard | ADDRESS ON FILE | | | | |
| 4979454 | Farley, Robert | ADDRESS ON FILE | | | | |
| 7225590 | Farley, Sean | ADDRESS ON FILE | | | | |
| 6077360 | Farley, Shawn | ADDRESS ON FILE | | | | |
| 4970142 | Farley, Shawn | ADDRESS ON FILE | | | | |
| 7297571 | Farley, Teri | ADDRESS ON FILE | | | | |
| 7189168 | Farley, Teri | ADDRESS ON FILE | | | | |
| 4920884 | FARLING HECHT AND DAVIS LLP | VARDA BASHAN, 96 N THIRD ST #660 | SAN JOSE | CA | 95112 | |
| 7240003 | Farlinger, Rebecca | ADDRESS ON FILE | | | | |
| 6149133 | Farlinger, Rebecca A | ADDRESS ON FILE | | | | |
| 5869278 | FARLOUGH, JAMES | ADDRESS ON FILE | | | | |
| 4951748 | Farlough-Mulazim, Catherine Lane | ADDRESS ON FILE | | | | |
| 5869279 | Farm Credit West | ADDRESS ON FILE | | | | |
| 4920885 | FARM CREDIT WEST PCA | 3755 ATHERTON RD | ROCKLIN | CA | 95765 | |
| 4934496 | FARM HOUSE LOCAL LLC-BOUCHARD, ROBIN | 25 WARD ST | LARKSPUR | CA | 94939 | |
| 5864767 | FARM MANAGEMENT, INC | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6077365 | FARM SERVICE AGENCY, US (USDA) | 1400 Independence Avenue, S.W. STOP 0506 | Washington | DC | 20228 | |
| 7941180 | FARM SERVICE AGENCY, US (USDA) | 1400 INDEPENDENCE AVENUE S.W. STOP 0506 | WASHINGTON | DC | 20250-0506 | |
| 5869282 | FARM STAND LLC | ADDRESS ON FILE | | | | |
| 6130005 | FARMER SCOTT A | ADDRESS ON FILE | | | | |
| 4964447 | Farmer, Anthony David | ADDRESS ON FILE | | | | |
| 4951187 | Farmer, Brian Keith | ADDRESS ON FILE | | | | |
| 5869283 | Farmer, Casey | ADDRESS ON FILE | | | | |
| 4965758 | Farmer, Charles | ADDRESS ON FILE | | | | |
| 4976773 | Farmer, Dessie | ADDRESS ON FILE | | | | |
| 4996579 | Farmer, Ellen | ADDRESS ON FILE | | | | |
| 4935853 | Farmer, Frances | 20 Monte Vista Avenue | Watsonville | CA | 95076 | |
| 5000847 | Farmer, Jamar | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000846 | Farmer, Jamar | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000848 | Farmer, Jamar | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7179513 | Farmer, Jamar Edward | ADDRESS ON FILE | | | | |
| 4978146 | Farmer, James | ADDRESS ON FILE | | | | |
| 4983786 | Farmer, Jane | ADDRESS ON FILE | | | | |
| 4934179 | Farmer, Janis | 5255 Clubhouse Drive | Pleasanton | CA | 94566 | |
| 5000850 | Farmer, Jazmere | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000849 | Farmer, Jazmere | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000851 | Farmer, Jazmere | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 4996537 | Farmer, Jim | ADDRESS ON FILE | | | | |
| 4912462 | Farmer, Jim L | ADDRESS ON FILE | | | | |
| 4982209 | Farmer, Joseph | ADDRESS ON FILE | | | | |
| 7483983 | Farmer, Judith G. | ADDRESS ON FILE | | | | |
| 7483983 | Farmer, Judith G. | ADDRESS ON FILE | | | | |
| 4973270 | Farmer, Kareen | ADDRESS ON FILE | | | | |
| 4980390 | Farmer, Larry | ADDRESS ON FILE | | | | |
| 4977714 | Farmer, Michael | ADDRESS ON FILE | | | | |
| 4954110 | Farmer, Michael John | ADDRESS ON FILE | | | | |
| 4971154 | Farmer, Raymond Jacob | ADDRESS ON FILE | | | | |
| 7241764 | Farmer, Steve W. | ADDRESS ON FILE | | | | |
| 4996235 | Farmer, Steven | ADDRESS ON FILE | | | | |
| 4950667 | Farmer, Willard Anthony | ADDRESS ON FILE | | | | |
| 5913994 | Farmers | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 7952825 | Farmers | PO Box 268994 | Oklahoma City | OK | 73126 | |
| 7952826 | Farmers | PO Box 997300 | Sacramento | CA | 95899 | |
| 5980563 | Farmers - Janisch, Joseph | PO Box 268992, 15780 Shane Dr, Fort Bragg CA | Oklahoma City | CA | 73126-8992 | |
| 4935139 | Farmers - Janisch, Joseph | PO Box 268992 | Oklahoma City | OK | 73126-8992 | |
| 7775506 | FARMERS BANK & CAPITAL EXEC | EST CHARLES SUTTERLIN, PO BOX 309 | FRANKFORT | KY | 40602-0309 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5979928 | Farmers Ins Exchange, Michael Kushner, Esq. | 4607 Lakeview Canyon Rd, Ste 275 | Westlake Village | CA | 91361 | |
| 4942386 | FARMERS INS., Roman Colter | P.O. BOX 268994 | OKLAHOMA CITY | CA | 93126-8994 | |
| 7952793 | Farmers Insurance | 1309 H St | Bakersfield | CA | 93304 | |
| 7952812 | Farmers Insurance | P O BOX 268992 | Oklahoma City | OK | 73126-8992 | |
| 6013515 | FARMERS INSURANCE | P.O. BOX 268994 | OKLAHOMA CITY | CA | 73126-8994 | |
| 7952813 | Farmers Insurance | PO Box 268994 | Oklahoma City | OK | 73126 | |
| 7952814 | Farmers Insurance | PO Box 268994 | Oklahoma City | OK | 73126-8992 | |
| 7952815 | Farmers Insurance | PO Box 268994 | Oklahoma City | OK | 73126-8994 | |
| 7952816 | Farmers Insurance | PO Box 268994 | Oklahoma | OK | 73126 | |
| 7952817 | Farmers Insurance | PO Box 26994 | Oklahoma City | OK | 73126 | |
| 4949844 | Farmers Insurance (Hidalgo) | Hartsuyker, Stratman & Williams-Abrego, 191 North First Street | San Jose | CA | 95113 | |
| 5988193 | Farmers Insurance Brian Harper Agency-Harper, Brian | 40291 Junction Dr., 102 | Oakhurst | CA | 93722 | |
| 4940225 | Farmers Insurance Brian Harper Agency-Harper, Brian | 40291 Junction Dr. | Oakhurst | CA | 93722 | |
| 7952798 | Farmers Insurance Co, Peter Palacios | PO Box 268994 | Oklahoma City | OK | 73126 | |
| 7952799 | Farmers Insurance Co. | P.O. Box 268994 | Oklahoma City | OK | 73126 | |
| 7952797 | Farmers Insurance Company | PO Box 268994 | Oklahoma City | OK | 73216 | |
| 4945342 | Farmers Insurance Company of Oregon | Berger Kahn, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5912957 | Farmers Insurance Company of Oregon | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5913995 | Farmers Insurance Company Of Oregon | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 4945343 | Farmers Insurance Company of Washington | Berger Kahn, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5912958 | Farmers Insurance Company of Washington | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 6122980 | Farmers Insurance Exchange | Alper & McCulloch, Dean A. Alper, Esq., 100 Drakes Landing Road, Suite 160 | Greenbrae | CA | 94904 | |
| 4945344 | Farmers Insurance Exchange | Berger Kahn, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 4999947 | Farmers Insurance Exchange | Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5912959 | Farmers Insurance Exchange | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5913996 | Farmers Insurance Exchange | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5988036 | Farmers Insurance Exchange-Nice, Lynn | PO Box 268994 | Oklahoma City | CA | 73126 | |
| 4939872 | Farmers Insurance Exchange-Nice, Lynn | PO Box 268994 | Oklahoma City | OK | 73126 | |
| 5988534 | Farmers Insurance Group-Park, Kevin | 4607 Lakeview Canyon, 275 | Westlake Village | CA | 91361 | |
| 4935196 | Farmers Insurance Group-Park, Kevin | 4607 Lakeview Canyon | Westlake Village | CA | 91361 | |
| 4934914 | Farmers Insurance Grp | 6303 Owensmouth Avenue, Floor 1 | Woodland Hills | CA | 91367 | |
| 5989060 | Farmers Insurance Subrogation-Cabral, David | PO Box 268992, 3510 BRIDLE DR | Oklahoma City | CA | 73126-8992 | |
| 4940539 | Farmers Insurance Subrogation-Cabral, David | PO Box 268992 | Oklahoma City | OK | 73126-8992 | |
| 5982380 | Farmers Insurance, Aaron Culp | P.O.BOX 268994 | Oklahoma | CA | 73126 | |
| 4938828 | Farmers Insurance, Aaron Culp | P.O.BOX 268994 | Oklahoma | OK | 73126 | |
| 7952794 | Farmers Insurance, Aaron Swaim | PO Box 268994 | Oklahoma City | OK | 73126-8994 | |
| 7952795 | Farmers Insurance, Attn: Arisvet Hernandez | P.O. Box 268994 | Oklahoma City | OK | 73126 | |
| 5981658 | Farmers Insurance, Attn: Brad Weber | P.O. Box 268992 | Oklahoma | CA | 73126-8992 | |
| 4943975 | Farmers Insurance, Attn: Brad Weber | P.O. Box 268992 | Oklahoma | OK | 73126-8992 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7952800 | Farmers Insurance, Attn: Dustin Bullard | P.O. Box 268994 | Oklahoma City | OK | 73126-8994 | |
| 7952803 | Farmers Insurance, Attn: James Schuette | P.O. Box 268994 | Oklahoma City | OK | 73126 | |
| 7952805 | Farmers Insurance, Attn: Judith Deroche | PO Box 268994 | Oklahoma City | OK | 73126 | |
| 5980905 | Farmers Insurance, Attn: Justin Quinn | PO Box 268994 | Oklahoma City | CA | 73126 | |
| 4935189 | Farmers Insurance, Attn: Justin Quinn | PO Box 268994 | Oklahoma City | OK | 73126 | |
| 5980790 | Farmers Insurance, Attn: Kayla Turner | P.O. Box 268994 | Oklahoma City | CA | 73126-8994 | |
| 4935649 | Farmers Insurance, Attn: Kayla Turner | P.O. Box 268994 | Oklahoma City | OK | 73126-8994 | |
| 7952818 | Farmers Insurance, Attn: Russell Reichley | P.O. Box 268994 | Oklahoma City | OK | 73126 | |
| 7952821 | Farmers Insurance, Attn: Tiffany Cooperwood | P.O. Box 268994 | Oklahoma City | OK | 73126 | |
| 7952822 | Farmers Insurance, Attn: Yia Lee | P.O. Box 268994 | Oklahoma City | OK | 73126-8994 | |
| 7952796 | Farmers Insurance, Beau | Po BOX 268994 | Oklahoma City | CA | 93126 | |
| 5981926 | Farmers Insurance, Cash Receipts Department | PO Box 268992, 500 Linda Vista Drive | Oklahoma City | CA | 73126-8992 | |
| 4940393 | Farmers Insurance, Cash Receipts Department | PO Box 268992 | Oklahoma City | OK | 73126-8992 | |
| 5981951 | FARMERS INSURANCE, Cesar Garcia, Jorge Garcia, Jason Frink | P.O. Box 268992 | Oklahoma City | CA | 73126-8992 | |
| 4939038 | FARMERS INSURANCE, Cesar Garcia, Jorge Garcia, Jason Frink | P.O. Box 268992 | Oklahoma City | OK | 73126-8992 | |
| 5983105 | Farmers Insurance, Craig Remeny | P O Box 268942 | Oklahoma City | CA | 73126 | |
| 4943685 | Farmers Insurance, Craig Remeny | P O Box 268942 | Oklahoma City | OK | 73126 | |
| 5983642 | Farmers Insurance, Craig Remeny | P.O. Box 268942 | Oklahoma City | CA | 73126 | |
| 4941760 | Farmers Insurance, David Combs | PO BOX 268992 | Oklahoma City | OK | 73126 | |
| 7952801 | Farmers Insurance, Enafs Zayed | P.O. Box 268994 | Oklahoma City | OK | 73126 | |
| 7952802 | Farmers Insurance, James Schuette | PO Box 268994 | Oaklahoma City | OK | 73126 | |
| 5982801 | Farmers Insurance, Jay Huntsman | P.O. Box 268992 | Oklahoma City | CA | 73126-8992 | |
| 4942614 | Farmers Insurance, Jay Huntsman | P.O. Box 268992 | Oklahoma City | OK | 73126-8992 | |
| 7952804 | Farmers Insurance, Jessica Bogart | P.O. Box 268994 | Oklahoma City | OK | 73126-8994 | |
| 5983638 | Farmers Insurance, Joshua Meltz | P.O. Box 268994 | Oklahoma City | CA | 73126-1389 | |
| 4941790 | Farmers Insurance, Joshua Meltz | P.O. Box 268994 | Oklahoma City | OK | 73126-1389 | |
| 7952807 | Farmers Insurance, Katelyn Puthuff | P.O. Box 268994 | Oklahoma City | OK | 73126 | |
| 7952808 | Farmers Insurance, Kayla Adjuster | 2500 S 5th Ave | Pocatello | ID | 83204 | |
| 7952809 | Farmers Insurance, Kayla Turner | PO Box 268994 | Oklahoma City | OK | 73126 | |
| 5981803 | Farmers Insurance, Miller, Wayne | 1585 3rd Street | Livermore | CA | 94550 | |
| 4939948 | Farmers Insurance, Miller, Wayne | PO Box 268992 | Livermore | CA | 94550 | |
| 5996184 | Farmers Insurance, Miller, Wayne | PO Box 268992 | Oklahoma City | OK | 73126 | |
| 5981803 | Farmers Insurance, Miller, Wayne | PO Box 268992 | Oklahoma City | OK | 93126 | |
| 5990188 | FARMERS INSURANCE, Nancy Lillian | PO Box 268994 | Oklahoma City | CA | 73126 | |
| 4943104 | FARMERS INSURANCE, Nancy Lillian | PO Box 268994 | Oklahoma City | OK | 73126 | |
| 5980846 | Farmers Insurance, National Document Center | P.O. Box 268992 | Oklahoma City | CA | 73126-8992 | |
| 4936140 | Farmers Insurance, National Document Center | P.O. Box 268992 | Oklahoma City | OK | 73126-8992 | |
| 5980786 | Farmers Insurance, Odie Sheet Metal - Juan Arce | P.O. Box 268992, 375 Umbarger Road | San Jose | CA | 95111 | |
| 4935972 | Farmers Insurance, Odie Sheet Metal - Juan Arce | P.O. Box 268994 | San Jose | CA | 95111 | |
| 7952819 | FARMERS INSURANCE, Russell Reichley | P.O. Box 268994 | Oklahoma City | OK | 73126-8994 | |
| 5991847 | Farmers Insurance, Sarah | P.O. Box 268994 | Oklahoma City | CA | 73126-8994 | |
| 7952820 | Farmers Insurance, SHEA LYN LAWRANCE | P.O. Box 268994 | Oklahoma City | OK | 73126 | |
| 5982366 | Farmers Insurance, Tubigiii, Jose | P.O. Box 268994 | Oklahoma City | CA | 73126 | |
| 4939464 | Farmers Insurance, Tubigiii, Jose | P.O. Box 268994 | Oklahoma City | OK | 73126 | |
| 5982326 | FARMERS INSURANCE, Yean Saephan - Insured. | P.O. Box 268992 | Oklahoma City | CA | 73126-8992 | |
| 4940537 | FARMERS INSURANCE, Yean Saephan - Insured. | P.O. Box 268992 | Oklahoma City | OK | 73126-8992 | |
| 7952811 | FARMERS INSURANCE/ MARY MENNE | P.O. Box 268994 | Oklahoma City | OK | 73126 | |
| 5986823 | Farmers Insurance/, Carmen Ennis | P.O. Box 268992 | Oklahoma City | CA | 73126-8992 | |
| 4937035 | Farmers Insurance/, Carmen Ennis | P.O. Box 268992 | Oklahoma City | OK | 73126-8992 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4944307 | Farmers Insurance-Cowley, Greg | 18990 Coyote Valley Rd. Suite 17 and 18 | Hidden Valley Lake | CA | 95467 | |
| 4920886 | FARMERS INTERNATIONAL INC | 1260 MUIR AVE | CHICO | CA | 95973 | |
| 4934970 | Farmers International-Cerutti, Greg | 1260 Muir Ave | Chico | CA | 95973 | |
| 6077373 | FARMERS RICE COOPERATIVE - .2MI E/TERMINAL ST | 4225 Solano Ave #693 | Napa | CA | 94558 | |
| 6077374 | FARMERS RICE COOPERATIVE - INDUSTRIAL BLVD | 4225 Solano Ave #693 | Napa | CA | 94558 | |
| 4945345 | Farmers Specialty Insurance Company | Berger Kahn, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5912960 | Farmers Specialty Insurance Company | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5913998 | Farmers Specialty Insurance Company | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 6028651 | Farmers Specialty Insurance Company | ADDRESS ON FILE | | | | |
| 5984734 | Farmers Specialty Insurance Company-Do, Quang | PO BOX 258806 | Oklahoma City | CA | 73125 | |
| 5990538 | Farmers Specialty Insurance Company-Kim, Min | PO BOX 258806 | Oklahoma City | CA | 73125 | |
| 4943499 | Farmers Specialty Insurance Company-Kim, Min | PO BOX 258806 | Oklahoma City | OK | 73125 | |
| 5981976 | Farmers, Becker, Ken | P.O. Box 268992 | Oklahoma City | CA | 73126-8992 | |
| 4940561 | Farmers, Becker, Ken | P.O. Box 268992 | Oklahoma City | OK | 73126-8992 | |
| 5981826 | Farmers, Cafe Veranda Enterprises Inc Kitchen Story Cafe | 3499 16th Street | San Francisco | CA | 94114 | |
| 4940196 | Farmers, Cafe Veranda Enterprises Inc Kitchen Story Cafe | PO Box 268994 | Oklahoma City | OK | 73126-8994 | |
| 5941943 | Farmers, Flynn, Christopher | 3765 Twig Ave | Sebastopol | CA | 95472 | |
| 4939831 | Farmers, Flynn, Christopher | PO Box 268992 | Oklahoma City | OK | 73126-8992 | |
| 5941943 | Farmers, Flynn, Christopher | PO Box 268992 | Oklahoma City | OK | 73126-8994 | |
| 5982285 | Farmers, Juanita | ADDRESS ON FILE | | | | |
| 4941684 | Farmers, Juanita | PO Box 268994 | Oklahoma City | OK | 73126-8994 | |
| 7952823 | Farmers, Kaytlynn Puthuff | PO Box 268994 | Oklahoma City | OK | 73126 | |
| 5981657 | Farmers, Killough, Maurine | 816 E 4th Ave | San Mateo | CA | 94401 | |
| 4939213 | Farmers, Killough, Maurine | PO Box 268992 | Oklahoma City | OK | 73126-8992 | |
| 5981657 | Farmers, Killough, Maurine | PO Box 268992 | Oklahoma City | OK | 73126-8994 | |
| 7952824 | Farmers, Kristopher Miller | PO Box 268994 | Oklahoma City | OK | 73126 | |
| 7952827 | Farmers, Tamara- Adjuster | PO Box 268994 | Oklahoma | OK | 73126 | |
| 7952828 | Farmers, Tamara Gyles-McEwen | PO Box 268994 | Oklahoma City | OK | 73126 | |
| 5869284 | Farmhouse Cultures | ADDRESS ON FILE | | | | |
| 7164170 | FARMILOE, STEVE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164170 | FARMILOE, STEVE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 5869285 | FARMLAND MANAGEMENT SERVICE | ADDRESS ON FILE | | | | |
| 5869286 | Farmland Management Services | ADDRESS ON FILE | | | | |
| 5869289 | Farmland Management Services | ADDRESS ON FILE | | | | |
| 5869290 | Farmland Management Services, Inc. | ADDRESS ON FILE | | | | |
| 5914001 | Farmland Mutual Insurance Co. | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5914000 | Farmland Mutual Insurance Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld, Grotefeld Hoffmann, 700 Larkspur Landing Cir., Suite 280 | Larkspur | CA | 94939 | |
| 5864787 | FARMLAND RESERVE, INC | ADDRESS ON FILE | | | | |
| 4941854 | Farms LLC-, Mallard | 1547 Gibbons Drive | Alameda | CA | 94501 | |
| 5991638 | Farms LLC-, Mallard | 1547 Gibbons Drive, Attn. Jeff Cavanaugh | Alameda | CA | 94501 | |
| 6141551 | FARNADY LAWRENCE M JR | ADDRESS ON FILE | | | | |
| 7189311 | FARNAN, SABRINA RENEE | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2948 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7189311 | FARNAN, SABRINA RENEE | ADDRESS ON FILE | | | | |
| 7306525 | Farnan, Steven | ADDRESS ON FILE | | | | |
| 7937103 | FARNER, ELEANOR G | ADDRESS ON FILE | | | | |
| 7969745 | Farnham, Adam | ADDRESS ON FILE | | | | |
| 7312396 | Farnham, Carl | ADDRESS ON FILE | | | | |
| 4981283 | Farnham, Jack | ADDRESS ON FILE | | | | |
| 7298517 | Farnham, Melody | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4975302 | Farnkopf | 1321 LASSEN VIEW DR, 122 Calumet Ave. | San Anselmo | CA | 94960 | |
| 4915145 | Farnsworth, Curran Anthony | ADDRESS ON FILE | | | | |
| 7158280 | FARNSWORTH, ELIZABETH | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7158280 | FARNSWORTH, ELIZABETH | James P Frantz, Frantz Law Group, 402 West Broadway | San Diego | CA | 92101 | |
| 7281215 | Farnsworth, Elizabeth | ADDRESS ON FILE | | | | |
| 7281215 | Farnsworth, Elizabeth | ADDRESS ON FILE | | | | |
| 6168748 | Farnsworth, Flo | ADDRESS ON FILE | | | | |
| 4994265 | Farnsworth, Gary | ADDRESS ON FILE | | | | |
| 7459901 | Farnsworth, John | ADDRESS ON FILE | | | | |
| 5009534 | Farnsworth, Liz | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001300 | Farnsworth, Liz | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7164679 | FARNSWORTH, TANYA | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7272065 | Farnsworth, Tanya | ADDRESS ON FILE | | | | |
| 7164679 | FARNSWORTH, TANYA | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 4937075 | Farnum, Peter | 2839 Clark Valley Rd | Los Osos | CA | 93402 | |
| 4965155 | Farquhar, Corey Beaumont | ADDRESS ON FILE | | | | |
| 7461040 | Farquhar, Kiah M. | ADDRESS ON FILE | | | | |
| 7461040 | Farquhar, Kiah M. | ADDRESS ON FILE | | | | |
| 5869294 | FARR, ALEX | ADDRESS ON FILE | | | | |
| 4954742 | Farr, Cynthia | ADDRESS ON FILE | | | | |
| 7227188 | Farr, Cynthia | ADDRESS ON FILE | | | | |
| 7139789 | Farr, Cynthia | ADDRESS ON FILE | | | | |
| 7289063 | Farr, Cynthia | ADDRESS ON FILE | | | | |
| 7909720 | Farr, Evelyn M | ADDRESS ON FILE | | | | |
| 6165716 | Farr, Gina | ADDRESS ON FILE | | | | |
| 4987089 | Farr, Leslie | ADDRESS ON FILE | | | | |
| 7322702 | Farr, Misty L. | ADDRESS ON FILE | | | | |
| 6115083 | Farr, Ryan | ADDRESS ON FILE | | | | |
| 4974936 | Farr, Ryan | Trustee, P.O. Box 6977 | San Jose | CA | 95150 | |
| 4972312 | Farradj, Fuad | ADDRESS ON FILE | | | | |
| 6008732 | Farragut Holdings, LLC | 2782 Diamond St, | SAN FRANCISCO | CA | 94131 | |
| 7176918 | Farrah Rapoza | ADDRESS ON FILE | | | | |
| 7176918 | Farrah Rapoza | ADDRESS ON FILE | | | | |
| 4990743 | Farrar, Anna | ADDRESS ON FILE | | | | |
| 5985118 | FARRAR, ANNE | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4935017 | FARRAR, ANNE | 1400 GEARY BLVD | SAN FRANCISCO | CA | 94109 | |
| 5987529 | FARRAR, DEBRA | ADDRESS ON FILE | | | | |
| 4939268 | FARRAR, DEBRA | 417 WESTACRE RD SPC 39 | W SACRAMENTO | CA | 95691-4700 | |
| 7823035 | Farrar, Dennis Joel | ADDRESS ON FILE | | | | |
| 7823035 | Farrar, Dennis Joel | ADDRESS ON FILE | | | | |
| 7823036 | Farrar, Jill W. | ADDRESS ON FILE | | | | |
| 7823036 | Farrar, Jill W. | ADDRESS ON FILE | | | | |
| 7987201 | Farrar, Joell R | ADDRESS ON FILE | | | | |
| 4942326 | Farrar, Scott | 23942 Stable Road | Sonora | CA | 95370 | |
| 7318257 | Farrara, Heidi | ADDRESS ON FILE | | | | |
| 4975440 | Farrell | 1030 PENINSULA DR, 3720 Jagged Rock Road | RENO | NV | 89502 | |
| 5869295 | FARRELL COMPANY | ADDRESS ON FILE | | | | |
| 6123230 | Farrell Design-Build Companies Inc | Clark Hill LLP, D. Creighton Sebra, Esq., 1055 W. 7th Street, 24th Floor | Los Angeles | CA | 90017 | |
| 6123239 | Farrell Design-Build Companies Inc | Clark Hill LLP, Michael K. Tcheng, Esq., 1055 W. 7th Street, 24th Floor | Los Angeles | CA | 90017 | |
| 6123238 | Farrell Design-Build Companies Inc | Evans Wieckowski Ward & Scoffield LLP, Lindy H. Scoffield, Esq., 745 University Avenue | Sacramento | CA | 95825 | |
| 6123225 | Farrell Design-Build Companies Inc | Varela Lee Metz & Guarino, LLP, Andrew Van Ornum, 333 Bush Street, Suite 1500 | San Francisco | CA | 94104 | |
| 6123227 | Farrell Design-Build Companies Inc | Varela Lee Metz & Guarino, LLP, Bennett J. Lee, 333 Bush Street, Suite 1500 | San Francisco | CA | 94104 | |
| 6123243 | Farrell Design-Build Companies Inc | Varela Lee Metz & Guarino, LLP, Stephen L. Pessagno, 333 Bush Street, Suite 1500 | San Francisco | CA | 94104 | |
| 5006238 | Farrell Design-Build Companies Inc. | Evans, Wieckowski, Ward & Scoffield, LLP, 745 University Avenue | Sacramento | CA | 95825 | |
| 7775492 | FARRELL E SUSLOW CUST | RACHEL S SUSLOW, UNIF GIFT MIN ACT CA, 171 SPINNAKER ST | FOSTER CITY | CA | 94404-3407 | |
| 6143093 | FARRELL GARY TR & FARRELL DEBRA TR | ADDRESS ON FILE | | | | |
| 6134197 | FARRELL JOYCE M | ADDRESS ON FILE | | | | |
| 6134313 | FARRELL JOYCE M TR | ADDRESS ON FILE | | | | |
| 6131174 | FARRELL RALPH L & GERALDINE K COTRUSTEES | ADDRESS ON FILE | | | | |
| 6130369 | FARRELL RANDOLPH D & SUSAN E TR | ADDRESS ON FILE | | | | |
| 7464880 | Farrell, Alice Rose | ADDRESS ON FILE | | | | |
| 7158891 | FARRELL, DENISE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4989165 | Farrell, Dennis | ADDRESS ON FILE | | | | |
| 4919919 | FARRELL, DONALD | 2107 MENALTO AVE | MENLO PARK | CA | 94025 | |
| 4998708 | Farrell, James L. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174531 | FARRELL, JAMES L. | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174531 | FARRELL, JAMES L. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5008433 | Farrell, James L. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998709 | Farrell, James L. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937756 | Farrell, James L.; Farrell, Kaila D.; Farrell, Tracilyn H.; Farrell, Kulani I. (A Minor, By And Through Her Guardian Ad Litem Tracilyn H. Farrell) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
2950 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5937757 | Farrell, James L.; Farrell, Kaila D.; Farrell, Tracilyn H.; Farrell, Kulani I. (A Minor, By And Through Her Guardian Ad Litem Tracilyn H. Farrell) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937755 | Farrell, James L.; Farrell, Kaila D.; Farrell, Tracilyn H.; Farrell, Kulani I. (A Minor, By And Through Her Guardian Ad Litem Tracilyn H. Farrell) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7220521 | Farrell, Jennifer | ADDRESS ON FILE | | | | |
| 5869297 | Farrell, John | ADDRESS ON FILE | | | | |
| 4995062 | Farrell, John | ADDRESS ON FILE | | | | |
| 7976053 | Farrell, Joseph F. | ADDRESS ON FILE | | | | |
| 7174532 | FARRELL, KAILA D | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174532 | FARRELL, KAILA D | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998710 | Farrell, Kaila D. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008434 | Farrell, Kaila D. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998711 | Farrell, Kaila D. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4997881 | Farrell, Kathleen | ADDRESS ON FILE | | | | |
| 7174533 | FARRELL, KULANI I | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174533 | FARRELL, KULANI I | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998714 | Farrell, Kulani I. (A Minor, By And Through Her Guardian Ad Litem Tracilyn H. Farrell) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008436 | Farrell, Kulani I. (A Minor, By And Through Her Guardian Ad Litem Tracilyn H. Farrell) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998715 | Farrell, Kulani I. (A Minor, By And Through Her Guardian Ad Litem Tracilyn H. Farrell) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4934408 | Farrell, Lisa | 132 Blossom Glen Way | Los Gatos | CA | 95032 | |
| 7159866 | FARRELL, LISA RENEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159866 | FARRELL, LISA RENEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4965936 | Farrell, Lucas Wayne | ADDRESS ON FILE | | | | |
| 5912157 | Farrell, Michal | ADDRESS ON FILE | | | | |
| 5802383 | Farrell, Michal | ADDRESS ON FILE | | | | |
| 7163344 | FARRELL, RANDY, individually and as trustee of the Trustees of the Randolph D. Farrell and Susan E. Farrell Revocable Trust dated June 29, 2012 | FARRELL, RANDY, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4914047 | Farrell, Robert Michael | ADDRESS ON FILE | | | | |
| 7158892 | FARRELL, RON | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7276743 | Farrell, Ryan | ADDRESS ON FILE | | | | |
| 7161657 | FARRELL, RYAN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4968461 | Farrell, Scott | ADDRESS ON FILE | | | | |
| 7471882 | Farrell, Steven A | ADDRESS ON FILE | | | | |
| 7823514 | Farrell, Susan | ADDRESS ON FILE | | | | |
| 7163345 | FARRELL, SUSAN, individually and as trustee of the Trustees of the Randolph D. Farrell and Susan E. Farrell Revocable Trust dated June 29, 2012 | FARRELL, SUSAN, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4996484 | Farrell, Timothy | ADDRESS ON FILE | | | | |
| 4912360 | Farrell, Timothy D | ADDRESS ON FILE | | | | |
| 7174534 | FARRELL, TRACILYN H | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174534 | FARRELL, TRACILYN H | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998712 | Farrell, Tracilyn H. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402. W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008435 | Farrell, Tracilyn H. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998713 | Farrell, Tracilyn H. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7214290 | Farrell-Araque, Martin | ADDRESS ON FILE | | | | |
| 4949999 | Farrell-Araque, Martin | c/o Law Offices of Julia J. Parranto, Attn: Julia J. Parranto, 819 Sonoma Avenue | Santa Rosa | CA | 95404 | |
| 6007750 | Farrell-Araque, Martin | ADDRESS ON FILE | | | | |
| 6123973 | Farrell-Araque, Martin | Law Offices of Julia J. Parranto, Julia J. Parranto, Esq., 819 Sonoma Avenue | Santa Rosa | CA | 95404 | |
| 6164520 | Farrens, Cameron | ADDRESS ON FILE | | | | |
| 6145998 | FARRER JOBEE | ADDRESS ON FILE | | | | |
| 4951166 | Farrer, Darell L | ADDRESS ON FILE | | | | |
| 6121045 | Farrer, Darell L | ADDRESS ON FILE | | | | |
| 6077376 | Farrer, Darell L | ADDRESS ON FILE | | | | |
| 4936401 | FARRER, JOBEE | 11 TWEED TERRACE | SAN RAFAEL | CA | 94901 | |
| 5865576 | FARRER, RAY | ADDRESS ON FILE | | | | |
| 7271444 | Farrey, Cindy | ADDRESS ON FILE | | | | |
| 7290760 | Farrey, Randolph | ADDRESS ON FILE | | | | |
| 4995591 | Farrier, Lance | ADDRESS ON FILE | | | | |
| 6161931 | FARRIER, MARGARET L | ADDRESS ON FILE | | | | |
| 4961493 | Farrington, Alexander | ADDRESS ON FILE | | | | |
| 7461988 | Farrington, Jessica | ADDRESS ON FILE | | | | |
| 7461988 | Farrington, Jessica | ADDRESS ON FILE | | | | |
| 7461989 | Farrington, Justin Floyd | ADDRESS ON FILE | | | | |
| 7461989 | Farrington, Justin Floyd | ADDRESS ON FILE | | | | |
| 7339014 | Farrington, Leslie | ADDRESS ON FILE | | | | |
| 7186317 | FARRINGTON, LESLIE | ADDRESS ON FILE | | | | |
| 7172426 | Farrington, Leslie | ADDRESS ON FILE | | | | |
| 6145629 | FARRIS DIANE K ET AL | ADDRESS ON FILE | | | | |
| 6145568 | FARRIS DON MANON TR & MARJORIE JEAN TR | ADDRESS ON FILE | | | | |
| 5865117 | FARRIS ELECTRIC, INC | ADDRESS ON FILE | | | | |
| 7253676 | Farris Family 1994 Revocable Trust Marjorie J. Farris, Lindsay N. Farris Trustees | ADDRESS ON FILE | | | | |
| 7253676 | Farris Family 1994 Revocable Trust Marjorie J. Farris, Lindsay N. Farris Trustees | ADDRESS ON FILE | | | | |
| 7253676 | Farris Family 1994 Revocable Trust Marjorie J. Farris, Lindsay N. Farris Trustees | ADDRESS ON FILE | | | | |
| 5865479 | FARRIS FARMS | ADDRESS ON FILE | | | | |
| 6130888 | FARRIS SANDRA LEIGH TR ETAL | ADDRESS ON FILE | | | | |
| 7927294 | Farris, Annie Laura | ADDRESS ON FILE | | | | |
| 7252393 | Farris, Brent | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7252393 | Farris, Brent | ADDRESS ON FILE | | | | |
| 7323627 | Farris, Colesha | ADDRESS ON FILE | | | | |
| 4946147 | Farris, Cory | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 7251406 | Farris, Cory | ADDRESS ON FILE | | | | |
| 4946148 | Farris, Cory | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4968552 | Farris, David | ADDRESS ON FILE | | | | |
| 5010309 | Farris, Diane | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002593 | Farris, Diane | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7262767 | FARRIS, DIANE KELLY | ADDRESS ON FILE | | | | |
| 4980315 | Farris, Dorsey | ADDRESS ON FILE | | | | |
| 4913172 | Farris, Dylan Thomas | ADDRESS ON FILE | | | | |
| 4941650 | Farris, Greogry | 230 Cheris Drive | San Jose | CA | 95123 | |
| 7317260 | Farris, Hannah | ADDRESS ON FILE | | | | |
| 5977912 | Farris, James | ADDRESS ON FILE | | | | |
| 4983317 | Farris, James | ADDRESS ON FILE | | | | |
| 5929273 | Farris, James | ADDRESS ON FILE | | | | |
| 7929936 | Farris, James D | ADDRESS ON FILE | | | | |
| 7927278 | Farris, James D. | ADDRESS ON FILE | | | | |
| 4995938 | Farris, Jamie | ADDRESS ON FILE | | | | |
| 4911701 | Farris, Jamie I | ADDRESS ON FILE | | | | |
| 4978776 | Farris, Jean | ADDRESS ON FILE | | | | |
| 7170664 | FARRIS, KAREN | ADDRESS ON FILE | | | | |
| 7170664 | FARRIS, KAREN | ADDRESS ON FILE | | | | |
| 7268995 | Farris, Karen Christine | ADDRESS ON FILE | | | | |
| 7268995 | Farris, Karen Christine | ADDRESS ON FILE | | | | |
| 7304147 | Farris, Kathryn | ADDRESS ON FILE | | | | |
| 4949528 | Farris, Keith | Wagner, Jones, Kopfman, & Artenian LLP, Nicholas J.P. Wagner, Laura E. Brown, 1111 Herndon, Ste. 317 | Fresno | CA | 93720 | |
| 4958252 | Farris, Kenneth J | ADDRESS ON FILE | | | | |
| 4997826 | Farris, Laurel | ADDRESS ON FILE | | | | |
| 4914381 | Farris, Laurel Fae | ADDRESS ON FILE | | | | |
| 7886225 | Farris, Linda K | ADDRESS ON FILE | | | | |
| 4934266 | Farris, Lynn & Rocky | 1319 Block Road | Gridley | CA | 95948 | |
| 4954846 | Farris, Maria Yolanda | ADDRESS ON FILE | | | | |
| 7258132 | Farris, Mary Jean | ADDRESS ON FILE | | | | |
| 7258132 | Farris, Mary Jean | ADDRESS ON FILE | | | | |
| 7229786 | Farris, Michael | ADDRESS ON FILE | | | | |
| 4970006 | Farris, Nichoel L. | ADDRESS ON FILE | | | | |
| 6077377 | Farris, Phillip Ray | ADDRESS ON FILE | | | | |
| 4964000 | Farris, Phillip Ray | ADDRESS ON FILE | | | | |
| 7244464 | Farris, Preston | ADDRESS ON FILE | | | | |
| 4955380 | Farris, Richone | ADDRESS ON FILE | | | | |
| 4979675 | Farris, Robert | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7328110 | Farris, Todd | ADDRESS ON FILE | | | | |
| 7952829 | FARRIS, TONY | 120 RIVERSIDE AVE | BOULDER CREEK | CA | 95006 | |
| 7170657 | FARRIS, ZACHARY | ADDRESS ON FILE | | | | |
| 7170657 | FARRIS, ZACHARY | ADDRESS ON FILE | | | | |
| 6142201 | FARRISH ROBERT W TR | ADDRESS ON FILE | | | | |
| 7231777 | Farrish, Robert W. | ADDRESS ON FILE | | | | |
| 4929193 | FARRIS-LEE, SHELLEY | DBA SHELLEY FARRIS-LEE DC, 2501 W SHAW AVE STE 115 | FRESNO | CA | 93711 | |
| 6139416 | FARROW CAROL ANN TR | ADDRESS ON FILE | | | | |
| 7211452 | Farrow, Kevin | ADDRESS ON FILE | | | | |
| 5869298 | Farsai | ADDRESS ON FILE | | | | |
| 5869300 | FARSAI, CARL | ADDRESS ON FILE | | | | |
| 5007555 | Farsai, Paul | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007556 | Farsai, Paul | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948277 | Farsai, Paul | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7240942 | Farsai, Paul | ADDRESS ON FILE | | | | |
| 7243889 | Farsai, Peter | ADDRESS ON FILE | | | | |
| 4942041 | Faruqui, Furah | 3402 Fostoria Way | Danville | CA | 94526 | |
| 7277104 | Farwell, Joan | ADDRESS ON FILE | | | | |
| 4979202 | Farwell, Robert | ADDRESS ON FILE | | | | |
| 4956420 | Farwell, Victoria R | ADDRESS ON FILE | | | | |
| 7952830 | Farwest Corrosion | 12029 REGENTVIEW AVE | DOWNEY | CA | 90241-5517 | |
| 6077378 | FARWEST CORROSION CONTROL CO | 1120 CARRIER PARKWAY | BAKERSFIELD | CA | 93308 | |
| 4920888 | FARWEST CORROSION CONTROL CO | 1120 CARRIER PARKWAY | BAKERSFIELD | CA | 93308-9666 | |
| 6077425 | FARWEST CORROSION CONTROL CO | 12029 REGENTVIEW AVE | DOWNEY | CA | 90241 | |
| 4920889 | FARWEST CORROSION CONTROL CO | 12029 REGENTVIEW AVE | DOWNEY | CA | 90241-5517 | |
| 5869301 | Farwest Corrosion Control Company | ADDRESS ON FILE | | | | |
| 6024056 | Farwest Corrosion Control Company | 12029 Regentview Avenue | Downey | CA | 90241-5517 | |
| 4920890 | FARWEST INSULATION CONTRACTING | 1220 S SHERMAN ST | ANAHEIM | CA | 92805 | |
| 6010132 | Farzaneh Farsoudi-Hoda | ADDRESS ON FILE | | | | |
| 6124429 | Farzaneh Farsoudi-Hoda | Gwilliam Ivary Chiosso Cavalli & Brewer, J. Gary Gwilliam, Esq., 1999 Harrison Street, Suite 1600 | Oakland | CA | 94612 | |
| 6124436 | Farzaneh Farsoudi-Hoda | Gwilliam Ivary Chiosso Cavalli & Brewer, Winston W. Moody, Esq., 1999 Harrison Street, Suite 1600 | Oakland | CA | 94612 | |
| 6010067 | Farzaneh Farsoudi-Hoda | ADDRESS ON FILE | | | | |
| 6124428 | Farzaneh Farsoudi-Hoda | Siegel & Yee, Dan Siegel, Esq., 499 14th Street, Suite 300 | Oakland | CA | 94612 | |
| 7202612 | Farzaneh Farsoudi-Hoda, individually and as heir to Sara Hoda, deceased | Gwilliam, Ivary, Chiosso, Cavalli & Brewer, Winston W. Moody, 1999 Harrison St., Suite 1600 | Oakland | CA | 94612 | |
| 4992593 | Farzaneh, Iraj | ADDRESS ON FILE | | | | |
| 4961125 | Farzaneh, Kavon Kurtis | ADDRESS ON FILE | | | | |
| 4920891 | FASB | PO BOX 418272 | BOSTON | MA | 02241-8272 | |
| 7967118 | Fash, D Grant | ADDRESS ON FILE | | | | |
| 7297061 | Fashing, Nicholas | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2953 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
2954 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7302182 | Fashing, Tammy | ADDRESS ON FILE | | | | |
| 4962391 | Fasig, John | ADDRESS ON FILE | | | | |
| 4939319 | Faso, Rosalie | 1050 3rd Street Apt #403 | Santa Rosa | CA | 95404 | |
| 4931802 | FASOLIS SR, WALTER L | 4343 NORRIS RD | FREMONT | CA | 94536 | |
| 6135379 | FASS EDWARD A | ADDRESS ON FILE | | | | |
| 4957326 | Fassett, Thomas P | ADDRESS ON FILE | | | | |
| 4999002 | Fassett, Tiffany Elizabath | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008600 | Fassett, Tiffany Elizabath | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999003 | Fassett, Tiffany Elizabath | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4923176 | FASSIO, JEFFREY PAUL | PO Box 35 | MORGAN HILL | CA | 95038 | |
| 4958719 | Fassio, Kenneth Wayne | ADDRESS ON FILE | | | | |
| 4950290 | Fassio, Michele | ADDRESS ON FILE | | | | |
| 6145581 | FASSLER JOSEPH D & FASSLER ANNE-MARIE | ADDRESS ON FILE | | | | |
| 7166295 | Fassler, Diane | Alison E Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7949699 | FASSLER, DIANNE | ADDRESS ON FILE | | | | |
| 7166296 | Fassler, James | Alison E Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 6140636 | FASSOLD TERRY R | ADDRESS ON FILE | | | | |
| 7163653 | FASSOLD, RYAN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163653 | FASSOLD, RYAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7163651 | FASSOLD, TERRY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163651 | FASSOLD, TERRY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4939474 | FAST LANE MOTORS-MALEK, WILSON | 1985 XAVIER AVE | TURLOCK | CA | 95382 | |
| 4964898 | Fast, Clay Micahael | ADDRESS ON FILE | | | | |
| 7886278 | Fast, Donald J | ADDRESS ON FILE | | | | |
| 4973849 | Fast, Jeremy John | ADDRESS ON FILE | | | | |
| 4920892 | FAST360 LLC | MANAGED CARE NETWORK SERVICES, PO Box 639106 | CINCINNATI | OH | 45263-9106 | |
| 5869302 | FASTABEND, DONALD | ADDRESS ON FILE | | | | |
| 4920893 | FASTENAL COMPANY | 81 HIGUERA ST #100 | SAN LUIS OBISPO | CA | 93401 | |
| 6028748 | Fastenal Company | Attn: Legal Dept., 2001 Theurer Blvd. | Winona | MN | 55987 | |
| 5803545 | FASTENAL COMPANY | PO BOX 1286 | WINONA | MN | 55987-1286 | |
| 4937711 | FASTENAL-MACIEL, MIGUEL | 310 N Cluff Ave, Lodi, CA 95240 | LODI | CA | 95240 | |
| 7207314 | Fastrip Food Stores by Donald and Sandra Maciel, Sole Proprietors | 7655 Camp Far West Rd | Whitchitaw D. | CA | 95692 | |
| 7207314 | Fastrip Food Stores by Donald and Sandra Maciel, Sole Proprietors | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street, PO Box 994390 | Redding | CA | 96099-4390 | |
| 7326005 | FASTRIP OIL COMPANY, L.P. | DENTONS US LLP, Jess R. Bressi, 4675 MacArthur Court, Suite 1250 | Newport Beach | CA | 92660-8803 | |
| 4912312 | Faszholz, Jennifer L | ADDRESS ON FILE | | | | |
| 4994353 | Faszholz, Marla | ADDRESS ON FILE | | | | |
| 4972948 | Fatehi, Junaid | ADDRESS ON FILE | | | | |
| 4941605 | Fatemi, Homi | 25691 LaLanne Court | Los Altos Hills | CA | 94022 | |
| 4995322 | Fatheree, Maunsell | ADDRESS ON FILE | | | | |
| 4920894 | FATHERS AND FAMILIES OF SAN JOAQUIN | 338 E MARKET ST | STOCKTON | CA | 95202 | |
| 4985870 | Fathke, Dorothy | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7771775 | FATHY A MORSY | 218 CASCADAS CT | SAN RAMON | CA | 94583-5361 | |
| 5869303 | Fatima Electric | ADDRESS ON FILE | | | | |
| 4963821 | Fatland, Stephen Allan | ADDRESS ON FILE | | | | |
| 7197227 | Fatma Akguc | ADDRESS ON FILE | | | | |
| 7197227 | Fatma Akguc | ADDRESS ON FILE | | | | |
| 4959930 | Fator, Travis | ADDRESS ON FILE | | | | |
| 4934000 | Fator's Motorcycles-Fator, Corin | 682 grove street | redding | CA | 96002 | |
| 4972540 | Fattah, Nawar | ADDRESS ON FILE | | | | |
| 7243796 | Fatur, Joseph | ADDRESS ON FILE | | | | |
| 6003679 | Fau, Gary | ADDRESS ON FILE | | | | |
| 4940816 | Fau, Gary | 2024 Idaho Court | Redwood City | CA | 94061 | |
| 5989118 | Fau, Gary | ADDRESS ON FILE | | | | |
| 4950884 | Faubion, Jason Eric | ADDRESS ON FILE | | | | |
| 4991549 | Faubion, Jill | ADDRESS ON FILE | | | | |
| 6142913 | FAUERSO JANET M | ADDRESS ON FILE | | | | |
| 5003575 | Faughn, Nina | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010937 | Faughn, Nina | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7277883 | Faughn, Nina | ADDRESS ON FILE | | | | |
| 7277883 | Faughn, Nina | ADDRESS ON FILE | | | | |
| 7183200 | Faught, Christine Elizabeth | ADDRESS ON FILE | | | | |
| 7183200 | Faught, Christine Elizabeth | ADDRESS ON FILE | | | | |
| 4994974 | Faugier, Edgar | ADDRESS ON FILE | | | | |
| 5910597 | Fauka Kozar | ADDRESS ON FILE | | | | |
| 5904099 | Fauka Kozar | ADDRESS ON FILE | | | | |
| 5912308 | Fauka Kozar | ADDRESS ON FILE | | | | |
| 5912858 | Fauka Kozar | ADDRESS ON FILE | | | | |
| 5907815 | Fauka Kozar | ADDRESS ON FILE | | | | |
| 5911665 | Fauka Kozar | ADDRESS ON FILE | | | | |
| 4966403 | Faulk, Jacqueline Angela | ADDRESS ON FILE | | | | |
| 4950561 | Faulk, Jamie L | ADDRESS ON FILE | | | | |
| 4969450 | Faulk, Jonathan E | ADDRESS ON FILE | | | | |
| 4952170 | Faulkenberry, Courtney Reed | ADDRESS ON FILE | | | | |
| 4962997 | Faulkenberry, Lindsey Ann | ADDRESS ON FILE | | | | |
| 4943760 | FAULKENBERRY, SHALENE | PO BOX 537 | UKIAH | CA | 95482 | |
| 4940055 | FAULKINS, MARK | 4717 GANNS CORRAL RD | MARIPOSA | CA | 95338 | |
| 6132208 | FAULKNER ADRIENE L 1/6 | ADDRESS ON FILE | | | | |
| 6140826 | FAULKNER ALICE C ET AL | ADDRESS ON FILE | | | | |
| 6129909 | FAULKNER GARY M & ANGELA M JT | ADDRESS ON FILE | | | | |
| 6167368 | Faulkner Sr., Antiwan L | ADDRESS ON FILE | | | | |
| 7205551 | Faulkner, Adriene | ADDRESS ON FILE | | | | |
| 7470582 | Faulkner, Alice Cleopatra | ADDRESS ON FILE | | | | |
| 7470582 | Faulkner, Alice Cleopatra | ADDRESS ON FILE | | | | |
| 4944092 | Faulkner, April | 531 Frederick Street, Unit C | Santa Cruz | CA | 95062 | |
| 4990923 | Faulkner, Betty | ADDRESS ON FILE | | | | |
| 7483202 | Faulkner, Bonnie Larisa | ADDRESS ON FILE | | | | |
| 7483202 | Faulkner, Bonnie Larisa | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7823567 | Faulkner, Christopher | ADDRESS ON FILE | | | | |
| 7305806 | Faulkner, Christopher Whaling | ADDRESS ON FILE | | | | |
| 7207194 | Faulkner, Ellen G. | ADDRESS ON FILE | | | | |
| 6173301 | Faulkner, Felecia | ADDRESS ON FILE | | | | |
| 7462185 | Faulkner, III, Robert James | ADDRESS ON FILE | | | | |
| 7462185 | Faulkner, III, Robert James | ADDRESS ON FILE | | | | |
| 4913812 | Faulkner, James | ADDRESS ON FILE | | | | |
| 7192153 | Faulkner, John | ADDRESS ON FILE | | | | |
| 7277213 | Faulkner, Marian | ADDRESS ON FILE | | | | |
| 4982703 | Faulkner, Robert | ADDRESS ON FILE | | | | |
| 7212969 | Faulkner, Shauna Lene | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7334766 | Faulkner, Shaunna Lene | ADDRESS ON FILE | | | | |
| 4954283 | Faulkner, Trevor Lee | ADDRESS ON FILE | | | | |
| 7163843 | FAULL, JAMIE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163843 | FAULL, JAMIE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7163844 | FAULL, JEREMY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163844 | FAULL, JEREMY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 6133473 | FAULSTICH ROBERT H AND GEORGIA L CO TRUSTEES | ADDRESS ON FILE | | | | |
| 4938547 | Faultline Studio-Medeiros, Matthew | 380 Breen Rd | San Juan Bautista | CA | 95045 | |
| 7989160 | FAUNT, RODERICK | ADDRESS ON FILE | | | | |
| 7989160 | FAUNT, RODERICK | ADDRESS ON FILE | | | | |
| 7989160 | FAUNT, RODERICK | ADDRESS ON FILE | | | | |
| 4989048 | Fauria, Debbie | ADDRESS ON FILE | | | | |
| 4963049 | Fausett, Michael Coty | ADDRESS ON FILE | | | | |
| 4995668 | Fausone, Doreen | ADDRESS ON FILE | | | | |
| 7276879 | FAUSONE, VINCE | ADDRESS ON FILE | | | | |
| 7179728 | Fauss II, Lloyd William | ADDRESS ON FILE | | | | |
| 7190363 | Fauss, Erica | ADDRESS ON FILE | | | | |
| 7190363 | Fauss, Erica | ADDRESS ON FILE | | | | |
| 4911918 | Faust, Dustin Lee | ADDRESS ON FILE | | | | |
| 4982667 | Faust, Gary | ADDRESS ON FILE | | | | |
| 4998165 | Faust, Linda | ADDRESS ON FILE | | | | |
| 4915096 | Faust, Linda J | ADDRESS ON FILE | | | | |
| 7193347 | FAUSTINO REGINO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193347 | FAUSTINO REGINO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4988744 | Faustino, Julie | ADDRESS ON FILE | | | | |
| 7691118 | FAUSTO CASALLAS | ADDRESS ON FILE | | | | |
| 7140675 | Fausto Leon Reyes | ADDRESS ON FILE | | | | |
| 7140675 | Fausto Leon Reyes | ADDRESS ON FILE | | | | |
| 5903340 | Fausto Reyes | ADDRESS ON FILE | | | | |
| 5907223 | Fausto Reyes | ADDRESS ON FILE | | | | |
| 7314468 | Fausto, Jose | ADDRESS ON FILE | | | | |
| 5869304 | Fautt Homes Corporation | ADDRESS ON FILE | | | | |
| 4961890 | Favalora, Joseph Allen | ADDRESS ON FILE | | | | |
| 7159869 | FAVALORO-DURAN, JAIME JEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7159869 | FAVALORO-DURAN, JAIME JEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4977029 | Favareille, Anders | ADDRESS ON FILE | | | | |
| 4978691 | Favareille, Sharon | ADDRESS ON FILE | | | | |
| 6142643 | FAVARO BERNARD J JR TR & FAVARO AMY TR | ADDRESS ON FILE | | | | |
| 6131133 | FAVELA JESSE & AUTUMN JT | ADDRESS ON FILE | | | | |
| 7952831 | Favela, Elodia | 3552 N. Duke Ave #60 | Fresno | CA | 93727 | |
| 4938542 | Favela, Eva | 149 hidden valley | Watsonville | CA | 95076 | |
| 6008903 | FAVELA, FRANCISCO | ADDRESS ON FILE | | | | |
| 7151498 | Favela, Victoria | ADDRESS ON FILE | | | | |
| 4943950 | Favela's Fusion-FavelaDiaz, Veronica | 1500 oliver road | fairfield | CA | 94534 | |
| 6139825 | FAVERO FRED S & GINGER MARTIN TR | ADDRESS ON FILE | | | | |
| 6139791 | FAVERO FRED S TR & FAVERO GINGER MARTIN TR | ADDRESS ON FILE | | | | |
| 7164588 | FAVERO WINERY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164588 | FAVERO WINERY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7910099 | Favero, Joan E | ADDRESS ON FILE | | | | |
| 7913887 | Favero, Joan E. | ADDRESS ON FILE | | | | |
| 4993181 | Favero, Marie | ADDRESS ON FILE | | | | |
| 4985616 | Favetti, John | ADDRESS ON FILE | | | | |
| 7978077 | FAVETTI, JOHN E | ADDRESS ON FILE | | | | |
| 4995292 | Favetti, Paul | ADDRESS ON FILE | | | | |
| 6142569 | FAVILLA ANN TR | ADDRESS ON FILE | | | | |
| 7203115 | Favilla, Nichole  Lynn | ADDRESS ON FILE | | | | |
| 4987248 | Favilla, Robert | ADDRESS ON FILE | | | | |
| 4937200 | Favini, James | 12320 Road 25 1/2 | Madera | CA | 93637 | |
| 7183814 | Faviola  Ortiz | ADDRESS ON FILE | | | | |
| 7177064 | Faviola  Ortiz | ADDRESS ON FILE | | | | |
| 7177064 | Faviola  Ortiz | ADDRESS ON FILE | | | | |
| 7177371 | Faviola  Vieyra | ADDRESS ON FILE | | | | |
| 7177371 | Faviola  Vieyra | ADDRESS ON FILE | | | | |
| 7472966 | Faviola Ortiz individually and dba Faviola Cleaning | ADDRESS ON FILE | | | | |
| 4946149 | Favors, Moria | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946150 | Favors, Moria | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5869305 | FAVREAU, JOHN | ADDRESS ON FILE | | | | |
| 4934428 | FAVRO, MATTHEW | 3430 DIMAGGIO WAY | ANTIOCH | CA | 94509 | |
| 7295965 | Fawcett, Judith Andrea | ADDRESS ON FILE | | | | |
| 7176161 | FAWCETT, JUDITH ANDREA | ADDRESS ON FILE | | | | |
| 7176161 | FAWCETT, JUDITH ANDREA | ADDRESS ON FILE | | | | |
| 6133192 | FAWKES LINDA H & MICHAEL TR | ADDRESS ON FILE | | | | |
| 7691119 | FAWN MERRILL | ADDRESS ON FILE | | | | |
| 4937007 | Fawn, Mike & Pearl | 25174 Shake Ridge Road | Volcano | CA | 95689 | |
| 7941181 | FAWNIA MCLAUGHLIN | PO BOX 386 | MOKELUMNE HILL | CA | 95245 | |
| 4978778 | Fawns, David | ADDRESS ON FILE | | | | |
| 5944841 | Fawzi, Valerie | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2957 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2958 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6130824 | FAXSTEIN ELLIOTT S & TAYLOR CHRISTY | ADDRESS ON FILE | | | | |
| 7766720 | FAY B GARRETT & AMY GARRETT | SAINT AMOUR & RANDY DOLORES, GARRETT & TERRY GARRETT SATTERFIELD JT TEN, 2279 W 239TH ST | TORRANCE | CA | 90501-5922 | |
| 6140436 | FAY DANA E & FLORENCE MARIE | ADDRESS ON FILE | | | | |
| 7691120 | FAY E MARINOVICH | ADDRESS ON FILE | | | | |
| 5905916 | Fay Gallus | ADDRESS ON FILE | | | | |
| 7691121 | FAY MASSOLETTI | ADDRESS ON FILE | | | | |
| 6013517 | FAY VILLALOBOS | P.O. BOX 595 | WEST POINT | CA | 95255 | |
| 7325297 | Fay W. Manes | 1210 NW Cooke Ave | Grants Pass | OR | 97526 | |
| 5912206 | Fay, Audra | ADDRESS ON FILE | | | | |
| 7159870 | FAY, CAROL MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159870 | FAY, CAROL MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7249733 | Fay, Carrie | ADDRESS ON FILE | | | | |
| 7140941 | FAY, FLORENCE | ADDRESS ON FILE | | | | |
| 7140941 | FAY, FLORENCE | ADDRESS ON FILE | | | | |
| 7315511 | Fay, Jacob | ADDRESS ON FILE | | | | |
| 4982789 | Fay, John | ADDRESS ON FILE | | | | |
| 7297065 | Fay, Kevin | ADDRESS ON FILE | | | | |
| 7691122 | FAYANNE WONG | ADDRESS ON FILE | | | | |
| 7691123 | FAYANNE WONG & | ADDRESS ON FILE | | | | |
| 7325369 | Fayard Winemaking LLC | ADDRESS ON FILE | | | | |
| 7325374 | Fayard Wines LLC | Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 7182520 | Fayard, Elan Elizabeth | ADDRESS ON FILE | | | | |
| 7182520 | Fayard, Elan Elizabeth | ADDRESS ON FILE | | | | |
| 7182522 | Fayard, Julien Lucien | ADDRESS ON FILE | | | | |
| 7182522 | Fayard, Julien Lucien | ADDRESS ON FILE | | | | |
| 7691124 | FAYE A SPALETTA | ADDRESS ON FILE | | | | |
| 7325710 | Faye A. Eckland | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325710 | Faye A. Eckland | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325710 | Faye A. Eckland | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5921114 | Faye Anderson | ADDRESS ON FILE | | | | |
| 5921113 | Faye Anderson | ADDRESS ON FILE | | | | |
| 5921111 | Faye Anderson | ADDRESS ON FILE | | | | |
| 5921112 | Faye Anderson | ADDRESS ON FILE | | | | |
| 7198270 | FAYE ANN SINGER | ADDRESS ON FILE | | | | |
| 7198270 | FAYE ANN SINGER | ADDRESS ON FILE | | | | |
| 7769699 | FAYE C LAI | 12910 SE ANGUS ST | VANCOUVER | WA | 98683-3814 | |
| 7770254 | FAYE D LLOYD | 165 IVY DR | ORINDA | CA | 94563-4335 | |
| 7773721 | FAYE E FLEISCHBEIN TR UA | FEB 29 00 ROBERT & FAYE, FLEISCHBEIN FAMILY 1991 TRUST C, 4739 ESPANA CT | CARMICHAEL | CA | 95608-1122 | |
| 7773720 | FAYE E FLEISCHBEIN TR UA | NOV 21 91 ROBERT & FAYE, FLEISCHBEIN FAMILY 1991 TRUST C, 4739 ESPANA CT | CARMICHAEL | CA | 95608-1122 | |
| 7691125 | FAYE ELIZABETH HOPKINSON | ADDRESS ON FILE | | | | |
| 7836414 | FAYE ELIZABETH HOPKINSON | 1 GLYN HOUSE, 16 CITY ROAD, LONDON EC1Y 2AA | UNITEDKINGDOM | L0 | EC1Y 2AA | UNITEDKINGDOM |
| 7691126 | FAYE FENIA DOMINO TR JOHN DOMINO | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7766580 | FAYE FULCHER | 104 VERONA CT | LOS GATOS | CA | 95030-2142 | |
| 7767814 | FAYE HEAUSER | 621 HENDLEY ST | SANTA ROSA | CA | 95404-5033 | |
| 5921118 | Faye Klemme | ADDRESS ON FILE | | | | |
| 5921117 | Faye Klemme | ADDRESS ON FILE | | | | |
| 7193301 | FAYE KLEMME | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 5921115 | Faye Klemme | ADDRESS ON FILE | | | | |
| 5921116 | Faye Klemme | ADDRESS ON FILE | | | | |
| 7193301 | FAYE KLEMME | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7691127 | FAYE L SIMPSON | ADDRESS ON FILE | | | | |
| 7691128 | FAYE LEONG | ADDRESS ON FILE | | | | |
| 7766115 | FAYE M EVANS TR UA | MAY 07 03 FAYE M EVANS, 2003 REVOCABLE TRUST, 231 MOREY AVE | SACRAMENTO | CA | 95838-3221 | |
| 7783079 | FAYE R HANSEN & | PETER B HANSEN JT TEN, PO BOX 513 | RIDDLE | OR | 97469-0513 | |
| 7691129 | FAYE R STULL | ADDRESS ON FILE | | | | |
| 7933704 | FAYE S CHARLES.;. | 16005 WINDLEAF PL | TAMPA | FL | 33624 | |
| 7691130 | FAYE SCOTT COLVIN CUST | ADDRESS ON FILE | | | | |
| 7691131 | FAYE SIMPSON BADEN TR UA SEP 2 99 | ADDRESS ON FILE | | | | |
| 7691132 | FAYE T BREAKFIELD TR FAYE T | ADDRESS ON FILE | | | | |
| 7691133 | FAYE W LYDICK | ADDRESS ON FILE | | | | |
| 4932637 | Fayette Manufacturing Corp | 1260 Kenmore Drive | Great Falls | VA | 22066 | |
| 4936098 | Faylor, Jacqueline | 6852 Atlanta Circle | Stockton | CA | 95219 | |
| 7175445 | Fayza Salami | ADDRESS ON FILE | | | | |
| 7175445 | Fayza Salami | ADDRESS ON FILE | | | | |
| 7175445 | Fayza Salami | ADDRESS ON FILE | | | | |
| 6008708 | FAZ, RAY | ADDRESS ON FILE | | | | |
| 4958622 | Fazackerley, Craig | ADDRESS ON FILE | | | | |
| 6130527 | FAZEKAS THOMAS P & KATHLEEN K TR | ADDRESS ON FILE | | | | |
| 4977720 | Fazekas, Bela | ADDRESS ON FILE | | | | |
| 4972762 | Fazil, Steven Craig | ADDRESS ON FILE | | | | |
| 5869306 | FAZILAT, SHAHIN | ADDRESS ON FILE | | | | |
| 7155381 | Fazio, David | ADDRESS ON FILE | | | | |
| 5885475 | Fazio, Philip A | ADDRESS ON FILE | | | | |
| 6171617 | Fazli, Fazil | ADDRESS ON FILE | | | | |
| 6171617 | Fazli, Fazil | ADDRESS ON FILE | | | | |
| 4954477 | Fazzi, Vincent Peter | ADDRESS ON FILE | | | | |
| 7170024 | FB (CAROLINE BROBERG) | ADDRESS ON FILE | | | | |
| 7170024 | FB (CAROLINE BROBERG) | ADDRESS ON FILE | | | | |
| 4920896 | FBI NATIONAL ACADEMY ASSOCIATES | CALIFORNIA CHAPTER, 5631 EASTVIEW DR | STOCKTON | CA | 95212 | |
| 4920897 | FBIAA MEMORIAL COLLEGE FUND | 113 NORTH ALFRED ST | ALEXANDRIA | VA | 22314 | |
| 7992014 | FBO John B Bang Credit Shelter Trust Barbara Rusch, Brian Bang, Trustees | ADDRESS ON FILE | | | | |
| 7167821 | FC (Cynthia Caughie) | ADDRESS ON FILE | | | | |
| 5869307 | FC 5M H1, LP | ADDRESS ON FILE | | | | |
| 5869308 | FC M2 Exchange, LLC | ADDRESS ON FILE | | | | |
| 6077454 | FC Pier 70 LLC | 949 Hope Street, Suite 200 | Los Angeles | CA | 90015 | |
| 5869309 | FCB Land Company | ADDRESS ON FILE | | | | |
| 7778680 | FCC TR IRA | FBO MARIANO LUCAS 06/29/15, 4430 BUCKEYE WAY | ANTIOCH | CA | 94531-9334 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6012156 | FCO FORESTERS INC | 415 COLFAX AVE | GRASS VALLEY | CA | 95945 | |
| 6077455 | FCO FORESTERS INC FORESTERS CO-OP | 415 COLFAX AVE | GRASS VALLEY | CA | 95945 | |
| 5838951 | FCO Forester's, Inc. | c/o Haas Law Corporation, 305 Railroad Avenue, Suite 4 | Nevada City | CA | 95959 | |
| 5869311 | FCP South Delaware, LLC | ADDRESS ON FILE | | | | |
| 4920899 | FCX OIL & GAS INC | FREEPORT-MCMORAN OIL & GAS LLC, 11450 COMPAQ CENTER WEST DR STE 450 | HOUSTON | TX | 77070-1445 | |
| 5869312 | FD PARTNERS, LLC | ADDRESS ON FILE | | | | |
| 7691134 | FE G BOLTON | ADDRESS ON FILE | | | | |
| 5959432 | Fe R Kempner | ADDRESS ON FILE | | | | |
| 5921120 | Fe R Kempner | ADDRESS ON FILE | | | | |
| 5921123 | Fe R Kempner | ADDRESS ON FILE | | | | |
| 5921119 | Fe R Kempner | ADDRESS ON FILE | | | | |
| 5921122 | Fe R Kempner | ADDRESS ON FILE | | | | |
| 5921121 | Fe R Kempner | ADDRESS ON FILE | | | | |
| 7239537 | Feagin, James | ADDRESS ON FILE | | | | |
| 4956336 | Fears, Kirby | ADDRESS ON FILE | | | | |
| 7326418 | Feast Catering | Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 7326418 | Feast Catering | Gerald Singleton, Attorney, Singleton Law Firm, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 6008621 | FEATHER CREEK PROPERTIES, INC | 39630 LARKSBURG PL | DAVIS | CA | 95616 | |
| 6077468 | Feather Publishing Co. Inc. | PO Box B | Quincy | CA | 95971 | |
| 4920900 | FEATHER RIVER AIR QUALITY | MANAGEMENT DISTRICT, 541 WASHINGTON AVE | YUBA CITY | CA | 95991 | |
| 4920901 | FEATHER RIVER BAPTIST CHURCH | 5400 CHESTNUT RD | OLIVEHURST | CA | 95961 | |
| 4920902 | FEATHER RIVER DISPOSAL INCORPORATED | FEATHER RIVER DISPOSAL, 1001 Fannin Street | Houston | TX | 77002 | |
| 4920903 | FEATHER RIVER HOSPITAL | FEATHER RIVER HEALTH CENTER, 5974 PENTZ RD | PARADISE | CA | 95969 | |
| 6042138 | FEATHER RIVER POWER COMPANY,CANTON PLACER MINING COMPANY | 2310 Oro Quincy Hwy | Oroville | CA | 95966 | |
| 6042140 | FEATHER RIVER POWER COMPANY,STORRIE,R C,WESTERN PACIFIC RAILROAD COMPANY,MUIR,ROBERT B,R C STORRIE COMPANY | 2310 Oro Quincy Hwy | Oroville | CA | 95966 | |
| 6042141 | FEATHER RIVER POWER COMPANY,SUTTER BUTTE CANAL COMPANY,WESTERN CANAL COMPANY | 2310 Oro Quincy Hwy | Oroville | CA | 95966 | |
| 6042144 | FEATHER WATER DISTRICT | 2310 Oro Quincy Hwy | Oroville | CA | 95966 | |
| 4966449 | Feathers, Aaron M | ADDRESS ON FILE | | | | |
| 7466465 | Feathers, Lenna | ADDRESS ON FILE | | | | |
| 7317878 | Feathers, Ruby | ADDRESS ON FILE | | | | |
| 4952077 | Featherston, Bradley | ADDRESS ON FILE | | | | |
| 6178026 | Featherstone, James R. | ADDRESS ON FILE | | | | |
| 5803546 | FEAUTIFUL LLC | 825 San Antonio RD, STE 110 | Palo Alto | CA | 94303-4620 | |
| 5824208 | Feautiful, LLC | 825 San Antonio Road, Suite 110 | Palo Alto | CA | 94303 | |
| 4987473 | Feaver, Jean | ADDRESS ON FILE | | | | |
| 4989276 | Feaver, Sandra | ADDRESS ON FILE | | | | |
| 7252735 | Feazel, Joyce | ADDRESS ON FILE | | | | |
| 7311973 | Feazel, Stephen | ADDRESS ON FILE | | | | |
| 4956426 | Feazell, Pauline | ADDRESS ON FILE | | | | |
| 7310210 | Febbo, Lisa Ann | ADDRESS ON FILE | | | | |
| 7310210 | Febbo, Lisa Ann | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5003279 | Fecarotta, Alfred | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5010722 | Fecarotta, Alfred | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5001968 | Fechner, Michael | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001966 | Fechner, Michael | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001967 | Fechner, Michael | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4960470 | Fechter, Brandon R | ADDRESS ON FILE | | | | |
| 4966319 | Fechter, Debra A | ADDRESS ON FILE | | | | |
| 4975145 | Fechter, Mark | The Door & Window Stop, 3931-A Durock Rd | Shingle Springs | CA | 95682 | |
| 4992834 | Fechter, Richard | ADDRESS ON FILE | | | | |
| 4958042 | Fechter, Tim S | ADDRESS ON FILE | | | | |
| 7252132 | Fecker, Stefan | ADDRESS ON FILE | | | | |
| 6132894 | FECTEAU RAYMOND & GIEBELHAUSEN CONNIE J ETAL | ADDRESS ON FILE | | | | |
| 4971487 | Fecteau, Matthew | ADDRESS ON FILE | | | | |
| 7159871 | FEDASKO, NADINE LEIGH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159871 | FEDASKO, NADINE LEIGH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4920904 | FEDCO ELECTRONICS INC | 184 W 2ND ST | FOND DU LAC | WI | 54935 | |
| 4988627 | Feddersen, Gary | ADDRESS ON FILE | | | | |
| 4965516 | Feddersen, Todd Allen | ADDRESS ON FILE | | | | |
| 7142230 | Fedeline B. Louis | ADDRESS ON FILE | | | | |
| 7142230 | Fedeline B. Louis | ADDRESS ON FILE | | | | |
| 6129969 | FEDER GREGORY & KATHY | ADDRESS ON FILE | | | | |
| 7778800 | FEDER, HARRIET E | ADDRESS ON FILE | | | | |
| 4920905 | FEDERAL AIRWAYS & AIRSPACE INC | 1423 S PATRICK DR | SATELLITE BEACH | FL | 32937 | |
| 6077472 | FEDERAL AVIATION ADMIN (FAA) | 777 S. Aviation Blvd., Suite 150 | El Segundo | CA | 90245 | |
| 5006172 | Federal Aviation Administration | Office of the Chief Counsel, 800 Independence Avenue SW | Washington | DC | 20591 | |
| 7941183 | FEDERAL BUREAU OF PRISONS | 500 FIRST ST NW | WASHINGTON | DC | 20534 | |
| 5865135 | FEDERAL BUREAU OF PRISONS | ADDRESS ON FILE | | | | |
| 4920906 | Federal Bureau of Prisons | 7338 Shoreline Dr | Stockton | CA | 95219 | |
| 6077480 | Federal Bureau of Prisons | Central Office - Procurement Management, 500 First St, NW | Washington | DC | 20534 | |
| 5006175 | Federal Communications Commission | Office of General Counsel, 445 12th Street, SW | Washington | DC | 20554 | |
| 5006173 | Federal Election Commission | 1050 First Street, NE | Washington | DC | 20463 | |
| 4920907 | FEDERAL EMERGENCY MANAGEMENT AGENCY | ACCOUNTING DIVISION, 500 C STREET SW STE 722 | WASHINGTON | DC | 20472 | |
| 4920908 | FEDERAL ENERGY REGULATORY | COMMISSION, PO Box 979010 | ST LOUIS | MO | 63197-9000 | |
| 4920909 | Federal Energy Regulatory Commission | 888 First St NE | Washington | DC | 20426 | |
| 4909717 | Federal Energy Regulatory Commission | Attn: Kimberly D. Bose, Secretary, 888 First Street, NE | Washington | DC | 20426 | |
| 7941184 | FEDERAL ENGINEERING COMPANY,STANDARD PACIFIC GAS LINE INCORPORATED,SACRAMENTO NORTHERN RAILWAY | 341 INDUSTRIAL WAY | WOODLAND | CA | 95776 | |
| 6077506 | FEDERAL ENGINEERING COMPANY,STANDARD PACIFIC GAS LINE INCORPORATED,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway, 341 Industrial Way | Woodland | CA | 95776 | |
| 6116694 | FEDERAL EXPRESS CORPORATION | 1 Sally Ride Way | Oakland | CA | 94621 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6133968 | FEDERAL HOME LOAN MORTGAGE CORPORATION | ADDRESS ON FILE | | | | |
| 6133292 | FEDERAL HOME LOAN MORTGAGE CORPORATION | ADDRESS ON FILE | | | | |
| 6118323 | Federal Insurance Company | 463 Walnut Street, 4th Floor | Philadelphia | PA | 19106 | |
| 7309214 | Federal Insurance Company | Adrienne Logan, Legal Analyst, Chubb, 436 Walnut Street | Philadelphia | PA | 19103 | |
| 5913598 | Federal Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 7309742 | Federal Insurance Company | Chubb, Adrienne Logan, Legal Analyst, Global Legal, 436 Walnut Street | Philadelphia | PA | 19106 | |
| 7309214 | Federal Insurance Company | c/o Chubb, Attention: Collateral Manager, 436 Walnut Street | Philadelphia | PA | 19103 | |
| 4945409 | Federal Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945410 | Federal Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913001 | Federal Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913331 | Federal Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5921124 | Federal Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7309742 | Federal Insurance Company | Wendy M. Simkulak, Duane Morris LLP, 30 S. 17th Street | Philadelphia | PA | 19103 | |
| 6134251 | FEDERAL NATIONAL MORTGAGE ASSOC | ADDRESS ON FILE | | | | |
| 6135002 | FEDERAL NATIONAL MORTGAGE ASSOCIATION | ADDRESS ON FILE | | | | |
| 6134669 | FEDERAL NATIONAL MORTGAGE ASSOCIATION | ADDRESS ON FILE | | | | |
| 6134926 | FEDERAL NATIONAL MORTGAGE ASSOCIATION | ADDRESS ON FILE | | | | |
| 6134979 | FEDERAL NATIONAL MORTGAGE ASSOCIATION | ADDRESS ON FILE | | | | |
| 6158736 | Federal National Mortgage Association, a/k/a Fannie Mae | Fannie Mae, Todd Barton VP & Deputy General Counsel, TX 01857600, 5600 Granite Parkway | Plano | TX | 75024 | |
| 5869313 | Federal Realty Investment Trust | ADDRESS ON FILE | | | | |
| 5989690 | Federal Realty Investment Trust LLC-Vieira, Anthony | 356 Santana Row, Suite 1005 | San Jose | CA | 95128 | |
| 4942258 | Federal Realty Investment Trust LLC-Vieira, Anthony | 356 Santana Row | San Jose | CA | 95128 | |
| 4920910 | FEDERAL SIGNAL CORPORATION | 2645 FEDERAL SIGNAL DR | UNIVERSITY PARK | IL | 60484 | |
| 7909501 | Federated Capital Income Fund | Federated Corporate Actions Team, 1001 Liberty Avenue | Pittsburgh | PA | 15222 | |
| 7909501 | Federated Capital Income Fund | K&L Gates LLP, Emily K. Mather, Attorney, 4350 Lassiter at North Hills Ave., Suite 300 | Raleigh | NC | 27609 | |
| 7909754 | Federated Equity Income Fund | 1001 Liberty Avenue | Pittsburgh | PA | 15222 | |
| 7909754 | Federated Equity Income Fund | K&L Gates LLP, Emily K. Mather, Attorney, 4350 Lassiter at North Hills Ave., Suite 300 | Raleigh | NC | 27609 | |
| 4920911 | FEDERATED INDIANS OF GRATON | RANCHERIA, 6400 REDWOOD DR STE 300 | ROHNERT PARK | CA | 94928 | |
| 7913953 | Federated Managed Volatility Fund II | Emily K. Mather, Attorney, K&L Gates LLP, 4350 Lassiter at North Hills Ave., Suite 300 | Raleigh | NC | 27609 | |
| 7913953 | Federated Managed Volatility Fund II | Federated Corporate Actions Team, 1001 Liberty Avenue | Pittsburgh | PA | 15222 | |
| 7913990 | Federated Max-Cap Index Fund | 1001 Liberty Avenue | Pittsburgh | PA | 15222 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7913990 | Federated Max-Cap Index Fund | Emily K. Mather, Attorney, K&L Gates LLP, 4350 Lassiter at North Hills Ave., Suite 300 | Raleigh | NC | 27609 | |
| 7913836 | Federated Muni and Stock Advantage Fund | 1001 Liberty Avenue | Pittsburgh | PA | 15222 | |
| 7913836 | Federated Muni and Stock Advantage Fund | Emily K. Mather, Attorney, K&L Gates LLP, 4350 Lassiter at North Hills Ave., Suite 300 | Raleigh | NC | 27609 | |
| 4945553 | Federated Mutual Insurance Company | Law Offices of Robert A. Stutman, P.C., Timothye Cary, Nathan R. Hurd, 1260 Corona Pointe Court, Suite 306 | Corona | CA | 92879 | |
| 5913161 | Federated Mutual Insurance Company | Timothye Cary SBN 093608, Nathan R. Hurd SBN 279593, Law Offices of Robert A. Stutman, P.C., 1260 Corona Pointe Court, Suite 306 | Corona | CA | 92879 | |
| 6009646 | Federated Mutual Insurance Company as Subrogee of Joe's Services | TIMOTHY E. CARY, NATHAN R. HURD, 1260 CORONA POINTE COUIT, SUITE 206 | CORONA | CA | 92879 | |
| 4999945 | Federated Mutual Insurance Company as Subrogee of Joe's Services | TIMOTHY E. CARY, NATHAN R. HURD, 1260 Corona Pointe Couit, Suite 306 | Corona | CA | 92879 | |
| 5937758 | Federated Mutual Insurance Company as Subrogee of Joe's Services | TIMOTHY E. CARY, NATHAN R. HURD, Law Offices of Robert A. Stutman, P.C., 1260 Corona Pointe Couit, Suite 306 | Corona | CA | 92879 | |
| 7217062 | Federated Mutual Insurance Company, Federated Service Insurance Company | Timothy E. Cary, Esq. ; Bonnie J. Bennett, Esq., Law Office of Robert A. Stutman, P.C., 1260 Corona Point Court, Suite 306 | Corona | CA | 92879 | |
| 7211502 | Federated Mutual Insurance Company, Federated Service Insurance Company | Timothy E. Cary, Esq. Bonnie J. Bennett, Esq., Law Offices of Robert A. Stutman, PC, 1260 Corona Point Court, Suite 306 | Corona | CA | 92879 | |
| 4921695 | FEDERICI, GINA | 1240 SEVIER AVE | MENLO PARK | CA | 94025 | |
| 5903681 | Federico Barraza | ADDRESS ON FILE | | | | |
| 5869314 | FEDERICO CUSIGCH DBA FEDERICO CUSIGCH CONSTRUCTION | ADDRESS ON FILE | | | | |
| 6143365 | FEDERICO FRANK L ET AL | ADDRESS ON FILE | | | | |
| 5905403 | Federico Silvas | ADDRESS ON FILE | | | | |
| 7933705 | FEDERICO VAZQUEZ II.;. | 3101 WALNUT AVENUE | CARMICHAEL | CA | 95608 | |
| 5004330 | Federico, Frank | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004329 | Federico, Frank | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4972537 | Federiconi, Carlo Pino Rino | ADDRESS ON FILE | | | | |
| 5893732 | Federmeyer III, Charles Michael | ADDRESS ON FILE | | | | |
| 4964645 | Federmeyer, Robert John | ADDRESS ON FILE | | | | |
| 6116695 | FEDEX GROUND PACKAGE SYSTEM INC | 5655 Hood Way | Tracy | CA | 95377 | |
| 6134531 | FEDOR DAVID L TRUSTEE | ADDRESS ON FILE | | | | |
| 7691135 | FEDOR MENIG & HELGA S MENIG TR UA | ADDRESS ON FILE | | | | |
| 7691136 | FEDOR MENIG CUST | ADDRESS ON FILE | | | | |
| 7691137 | FEDOR MENIG CUST | ADDRESS ON FILE | | | | |
| 7211012 | Fedor, Carly | ADDRESS ON FILE | | | | |
| 7327519 | Fedor, Kathy | ADDRESS ON FILE | | | | |
| 7307432 | Fedor, Leah | ADDRESS ON FILE | | | | |
| 4956999 | Fedor, Pat | ADDRESS ON FILE | | | | |
| 4913676 | Fedor, Stephanie | ADDRESS ON FILE | | | | |
| 7768981 | FEDORA JUSTUS | 4000 FAIRWAY AVE | OAKLAND | CA | 94605-4514 | |
| 7895932 | Fedorenko, John and Marieka | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4958944 | Fedornak, Stanley Ray | ADDRESS ON FILE | | | | |
| 4993739 | Fedoroff, Natalie | ADDRESS ON FILE | | | | |
| 6169063 | Fedoronczuk, La Vonne A | ADDRESS ON FILE | | | | |
| 4950491 | Fedorova, Arina V. | ADDRESS ON FILE | | | | |
| 4937166 | Fedotoff, Nicholas | 2 Oram Lane | Pleasant Hill | CA | 94523 | |
| 6000707 | Fedotoff, Nicholas | ADDRESS ON FILE | | | | |
| 6139434 | FEDRICK RONALD M & KRISTY | ADDRESS ON FILE | | | | |
| 6139433 | FEDRICK SHIRLEY TR | ADDRESS ON FILE | | | | |
| 4982564 | Fedrizzi, Bruce | ADDRESS ON FILE | | | | |
| 5006329 | Fedyashov, Eugene | 806 CHAMPAGNE E | CALISTOGA | CA | 94515-9765 | |
| 4968686 | Fedyashov, Eugene F | ADDRESS ON FILE | | | | |
| 6007862 | Fedyashov, Eugene v. PG&E | 208 Champagne W | W, Calistoga | CA | 94515 | |
| 6008201 | Fedyashov, Eugene v. PG&E | 806 Champagne E | Calistoga | CA | 94515-9765 | |
| 6133551 | FEE PAUL D AND JOAN E | ADDRESS ON FILE | | | | |
| 4967660 | Fee, Andrew Lawrence | ADDRESS ON FILE | | | | |
| 6157312 | Fee, Athena | ADDRESS ON FILE | | | | |
| 4982566 | Fee, Cary | ADDRESS ON FILE | | | | |
| 4959689 | Fee, Christopher Robert | ADDRESS ON FILE | | | | |
| 4987624 | Fee, Danelle Christine | ADDRESS ON FILE | | | | |
| 4994165 | Fee, Joan | ADDRESS ON FILE | | | | |
| 4978806 | Fee, Paul | ADDRESS ON FILE | | | | |
| 4988144 | Fee, Randall | ADDRESS ON FILE | | | | |
| 4996612 | Fee, Scott | ADDRESS ON FILE | | | | |
| 4930757 | FEE, THOMAS | DBA FEE INVESTIGATIONS, 1275 N WHITE AVE | POMONA | CA | 91768 | |
| 4920912 | FEEGER-LUCAS-WOLFE INC | DBA LEIGHTON STONE CORP, 5672 BOLSA AVE | HUNTIGTON BREACH | CA | 92649 | |
| 4920913 | FEEGER-LUCAS-WOLFE INC | DBA LEIGHTON STONE CORP, 5672 BOLSA AVE | HUNTINGTON BEACH | CA | 92649 | |
| 7169632 | FEELEY, TREVOR | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7155442 | Feeley, Trevor | ADDRESS ON FILE | | | | |
| 4985565 | Feeley, William | ADDRESS ON FILE | | | | |
| 7221714 | Feelgood, Arthur | ADDRESS ON FILE | | | | |
| 7337692 | Feely, Christine | ADDRESS ON FILE | | | | |
| 7341156 | Feely, Christine | ADDRESS ON FILE | | | | |
| 4934765 | Feely, John | 2340 Irving St #102 | San Francisco | CA | 94122 | |
| 4990717 | Feenan, Mary | ADDRESS ON FILE | | | | |
| 6140784 | FEENEY DEBORAH A TR | ADDRESS ON FILE | | | | |
| 4930778 | FEENEY MD, THOMAS PARICK | 1850 SULLIVAN AVE STE 310 | DALY CITY | CA | 94015 | |
| 5929434 | Feeney, Karen | ADDRESS ON FILE | | | | |
| 5980025 | Feeney, Mary | ADDRESS ON FILE | | | | |
| 5865371 | Feeney, Patrick | ADDRESS ON FILE | | | | |
| 4975596 | FEENEY, ROBERT | 0528 PENINSULA DR, 567 Lassen Avenue, # 303 | Chico | CA | 95973 | |
| 6071742 | FEENEY, ROBERT | ADDRESS ON FILE | | | | |
| 7691138 | FEENY RANGE CUST | ADDRESS ON FILE | | | | |
| 7281591 | Feezor , James  E. | ADDRESS ON FILE | | | | |
| 7281591 | Feezor , James  E. | ADDRESS ON FILE | | | | |
| 5003842 | Feezor, James | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011204 | Feezor, James | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7268348 | Feezor, James E | ADDRESS ON FILE | | | | |
| 6143585 | FEGLEY PETER L & NISBET MICHELLE | ADDRESS ON FILE | | | | |
| 4994044 | Fegley, Jean | ADDRESS ON FILE | | | | |
| 4963740 | Fegley, Mark Allen | ADDRESS ON FILE | | | | |
| 7183903 | Fegley, Michelle | ADDRESS ON FILE | | | | |
| 7183903 | Fegley, Michelle | ADDRESS ON FILE | | | | |
| 7304256 | Fegley, Peter Leroy | ADDRESS ON FILE | | | | |
| 7183904 | Fegley, Peter Leroy | ADDRESS ON FILE | | | | |
| 7183904 | Fegley, Peter Leroy | ADDRESS ON FILE | | | | |
| 7164820 | FEHER, ELISABETTA D | ADAM D SORRELLS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7185256 | FEHER, ELISABETTA D | ADDRESS ON FILE | | | | |
| 7164820 | FEHER, ELISABETTA D | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7164820 | FEHER, ELISABETTA D | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 5869315 | FEHER, JULES | ADDRESS ON FILE | | | | |
| 7325119 | FEHER, STEPHEN | ADDRESS ON FILE | | | | |
| 7325119 | FEHER, STEPHEN | ADDRESS ON FILE | | | | |
| 7200798 | FEHER, STEPHEN I. | ADDRESS ON FILE | | | | |
| 7200798 | FEHER, STEPHEN I. | ADDRESS ON FILE | | | | |
| 7164831 | FEHER, STEVE | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100 | CHICO | CA | 95973 | |
| 7185258 | FEHER, STEVE | ADDRESS ON FILE | | | | |
| 7164831 | FEHER, STEVE | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7164831 | FEHER, STEVE | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 4975637 | Fehlhaber | 0927 LASSEN VIEW DR, 1357 Sydney Dr | Sunnyvale | CA | 94087 | |
| 5982806 | Fehling, Clarence | ADDRESS ON FILE | | | | |
| 4943089 | Fehling, Clarence | 5068 E. Live Oak Rd. | Lodi | CA | 95240 | |
| 4984123 | Fehlman Green, F | ADDRESS ON FILE | | | | |
| 4996882 | Fehlman, Gordon | ADDRESS ON FILE | | | | |
| 4912895 | Fehlman, Gordon Jesse | ADDRESS ON FILE | | | | |
| 4973467 | Fehr, Laura Elizabeth | ADDRESS ON FILE | | | | |
| 4983346 | Fehr, Robert | ADDRESS ON FILE | | | | |
| 5869316 | Fehr, Timothy | ADDRESS ON FILE | | | | |
| 4943301 | Fehrenbach, Nicolas | 1007 Stanford Dr | Davis | CA | 95616 | |
| 4975643 | Fehrman & McDowell | 0915 LASSEN VIEW DR, 1013 E Carver Road | Tempe | AZ | 85284 | |
| 7941185 | FEHRMAN & MCDOWELL | 1013 E CARVER ROAD | TEMPE | AZ | 85284 | |
| 6104991 | Fehrman & McDowell | 1013 E Carver Road | Tempe | CA | 85284 | |
| 7273177 | Feia, Cheryl Eileen | ADDRESS ON FILE | | | | |
| 8009058 | Feibleman, Cary | ADDRESS ON FILE | | | | |
| 7960985 | Feibleman, Peter MI | ADDRESS ON FILE | | | | |
| 4983559 | Feibusch, Marcel | ADDRESS ON FILE | | | | |
| 4965106 | Feichter, Scott | ADDRESS ON FILE | | | | |
| 6139505 | FEICHTMEIR MARK R TR | ADDRESS ON FILE | | | | |
| 5869317 | FEICHTMEIR, MARK | ADDRESS ON FILE | | | | |
| 7179314 | Feickert, Glenn C. | ADDRESS ON FILE | | | | |
| 7179295 | Feickert, Jenny S. | ADDRESS ON FILE | | | | |
| 7952832 | Feida Construction | 1352 Norman Drive | Sunnyvale | CA | 94087 | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 2966 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7333455 | Feiereisen, J Kirk | ADDRESS ON FILE | | | | |
| 4992363 | Feigal, Mark | ADDRESS ON FILE | | | | |
| 4912910 | Feigelman, Aaron M | ADDRESS ON FILE | | | | |
| 7946034 | FEIGENBAUM, JEAN | ADDRESS ON FILE | | | | |
| 4997448 | Feik, Donald | ADDRESS ON FILE | | | | |
| 7247258 | Feik, Donald | ADDRESS ON FILE | | | | |
| 4913996 | Feik, Donald J | ADDRESS ON FILE | | | | |
| 7248931 | Feik, Pamela | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real | Millbrae | CA | 94030 | |
| 6160562 | FEIL, ANN D | ADDRESS ON FILE | | | | |
| 7256426 | Feil, Karen | ADDRESS ON FILE | | | | |
| 4957121 | Feil, Karl F H | ADDRESS ON FILE | | | | |
| 7265626 | Feil, Nicole | ADDRESS ON FILE | | | | |
| 7279474 | Feil, Richard | ADDRESS ON FILE | | | | |
| 7337514 | Feil, Tinamarie | ADDRESS ON FILE | | | | |
| 4981770 | Feiling, Lester | ADDRESS ON FILE | | | | |
| 4920914 | FEINBERG MEDICAL LEGAL | FEINBERG MED LEGAL, 825 EL CAMINO REAL | PALO ALTO | CA | 94301 | |
| 7162796 | FEINGOLD, STANLEY | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 5010166 | Feingold, Stanley | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 7162796 | FEINGOLD, STANLEY | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 7314416 | Feingold, Stanley | ADDRESS ON FILE | | | | |
| 4997361 | Feis, Brian | ADDRESS ON FILE | | | | |
| 4913586 | Feis, Brian Cory | ADDRESS ON FILE | | | | |
| 4997695 | Feis, Pamela | ADDRESS ON FILE | | | | |
| 7337996 | Feisel, Duane | ADDRESS ON FILE | | | | |
| 7337996 | Feisel, Duane | ADDRESS ON FILE | | | | |
| 5869318 | Feitser, Edward | ADDRESS ON FILE | | | | |
| 5869319 | FEITSER, PAUL | ADDRESS ON FILE | | | | |
| 6008555 | FEITSER, PAUL | ADDRESS ON FILE | | | | |
| 7158586 | Feiy, April Ann | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 4946553 | Fejes, Arpad | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4946552 | Fejes, Arpad | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946554 | Fejes, Arpad | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4941719 | FEKETE, KIM | 5721 AMBASSADOR DR | ROCKLIN | CA | 95677 | |
| 5865734 | FEL Properties B14 DE, LLC | ADDRESS ON FILE | | | | |
| 4963781 | Feland, David P | ADDRESS ON FILE | | | | |
| 4965620 | Feland, Maxwell Scott | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6180336 | Felch, Joshua | ADDRESS ON FILE | | | | |
| 6140340 | FELCHLIN VERA F TR | ADDRESS ON FILE | | | | |
| 6142451 | FELCHLIN VERA MARIE TR | ADDRESS ON FILE | | | | |
| 5912350 | FELCHLIN, VERA | ADDRESS ON FILE | | | | |
| 7159243 | FELCHLIN, VERA FREEMAN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7159243 | FELCHLIN, VERA FREEMAN | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 6140270 | FELCIANO CELESTE LEE TR | ADDRESS ON FILE | | | | |
| 6143755 | FELCIANO CHRISTOPHER M & FELCIANO OLESIA | ADDRESS ON FILE | | | | |
| 5929871 | FELCIANO, CELESTE | ADDRESS ON FILE | | | | |
| 4990337 | Feld, Bruce | ADDRESS ON FILE | | | | |
| 5983799 | Feldberg, Mark | ADDRESS ON FILE | | | | |
| 5804208 | Feldberg, Mark | ADDRESS ON FILE | | | | |
| 7180695 | Felder, Catherine | ADDRESS ON FILE | | | | |
| 4962881 | Felder, Eriq L | ADDRESS ON FILE | | | | |
| 7322213 | Felder, John W | ADDRESS ON FILE | | | | |
| 6139717 | FELDER-GOLDMAN JOANNA TR | ADDRESS ON FILE | | | | |
| 6168300 | Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | 500 Capitol Mall, Suite 2250 | Sacramento | CA | 95814 | |
| 4989330 | Feldhaus, Craig | ADDRESS ON FILE | | | | |
| 7314592 | Feldhaus, David | ADDRESS ON FILE | | | | |
| 4962491 | Feldhaus, Torey C | ADDRESS ON FILE | | | | |
| 4967842 | Feldman, Darrell | ADDRESS ON FILE | | | | |
| 5991635 | Feldman, Kathy | ADDRESS ON FILE | | | | |
| 4976954 | Feldman, Marc | ADDRESS ON FILE | | | | |
| 4944025 | Feldman, Robert P. and Kathy L. | ADDRESS ON FILE | | | | |
| 4935154 | Feldman, Ron | 21841 Alcazar Ave | Cupertino | CA | 95014 | |
| 4993473 | Feldstein, Tim | ADDRESS ON FILE | | | | |
| 4913752 | Feldstein, Tim Murray | ADDRESS ON FILE | | | | |
| 4977268 | Feledy, Charles | ADDRESS ON FILE | | | | |
| 7691139 | FELESTE G TABILI TR | ADDRESS ON FILE | | | | |
| 7765632 | FELICE DUBIN | 2645 S BAYSHORE DR APT 1403 | COCONUT GROVE | FL | 33133-5409 | |
| 7766021 | FELICE EVANS | 10129 LA ROSA DR | TEMPLE CITY | CA | 91780-3305 | |
| 4966906 | Felice, Jared Lorge | ADDRESS ON FILE | | | | |
| 6077511 | Felice, Jared Lorge | ADDRESS ON FILE | | | | |
| 5007559 | Felice, Joel | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007560 | Felice, Joel | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5839068 | Felice, Joel | ADDRESS ON FILE | | | | |
| 4948279 | Felice, Joel | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7981334 | Felice, Mary | ADDRESS ON FILE | | | | |
| 5921126 | Felicia A Flores | ADDRESS ON FILE | | | | |
| 5921129 | Felicia A Flores | ADDRESS ON FILE | | | | |
| 5921125 | Felicia A Flores | ADDRESS ON FILE | | | | |
| 5921128 | Felicia A Flores | ADDRESS ON FILE | | | | |
| 5921127 | Felicia A Flores | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7691140 | FELICIA A MATTHEWS | ADDRESS ON FILE | | | | |
| 7691141 | FELICIA D PHILLIPS | ADDRESS ON FILE | | | | |
| 7181277 | Felicia E. McIver | ADDRESS ON FILE | | | | |
| 7176559 | Felicia E. McIver | ADDRESS ON FILE | | | | |
| 7176559 | Felicia E. McIver | ADDRESS ON FILE | | | | |
| 5921133 | Felicia Fain | ADDRESS ON FILE | | | | |
| 5921132 | Felicia Fain | ADDRESS ON FILE | | | | |
| 5921130 | Felicia Fain | ADDRESS ON FILE | | | | |
| 5921131 | Felicia Fain | ADDRESS ON FILE | | | | |
| 7691142 | FELICIA GREEN CUST | ADDRESS ON FILE | | | | |
| 7691143 | FELICIA GREEN CUST | ADDRESS ON FILE | | | | |
| 7328069 | Felicia Holmes | ADDRESS ON FILE | | | | |
| 7691144 | FELICIA LAI | ADDRESS ON FILE | | | | |
| 7691145 | FELICIA M GREEN | ADDRESS ON FILE | | | | |
| 7152413 | Felicia Maria Accomazzo | ADDRESS ON FILE | | | | |
| 7152413 | Felicia Maria Accomazzo | ADDRESS ON FILE | | | | |
| 5904561 | Felicia McIver | ADDRESS ON FILE | | | | |
| 5908237 | Felicia McIver | ADDRESS ON FILE | | | | |
| 7763769 | FELICIA N BURMASTER & | DENNIS D BURMASTER JT TEN, 6125 ALMOND AVE | ORANGEVALE | CA | 95662-4459 | |
| 7691146 | FELICIA SULLIVAN | ADDRESS ON FILE | | | | |
| 7192924 | Felicia Valente | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192924 | Felicia Valente | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7691147 | FELICIA Y LU | ADDRESS ON FILE | | | | |
| 7691148 | FELICIA YOUNG | ADDRESS ON FILE | | | | |
| 7776141 | FELICIANO E VALENCIA & | FERMINA S VALENCIA JT TEN, 590 18TH AVE | SAN FRANCISCO | CA | 94121-3111 | |
| 7192606 | FELICIANO TEJADA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192606 | FELICIANO TEJADA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4970562 | Feliciano, Angela Powell | ADDRESS ON FILE | | | | |
| 7332188 | Feliciano, Chris A | ADDRESS ON FILE | | | | |
| 4914421 | Feliciano, David Michael | ADDRESS ON FILE | | | | |
| 7897349 | Feliciano, Ernest | ADDRESS ON FILE | | | | |
| 4963179 | Feliciano, Joshua | ADDRESS ON FILE | | | | |
| 6077512 | Feliciano, Joshua | ADDRESS ON FILE | | | | |
| 4913856 | Feliciano, Mark Torres | ADDRESS ON FILE | | | | |
| 4986824 | Feliciano, Rosa | ADDRESS ON FILE | | | | |
| 4957659 | Feliciano, Stephen | ADDRESS ON FILE | | | | |
| 4959995 | Felicich, David | ADDRESS ON FILE | | | | |
| 7691149 | FELICIDAD T CASTILLO & | ADDRESS ON FILE | | | | |
| 7691150 | FELIPE DE J SANCHEZ | ADDRESS ON FILE | | | | |
| 7952833 | Felipe, Lorena | 400 Canal Street Apt 406 | San Rafael | CA | 94901 | |
| 7144503 | Felisa C. Wagoner | ADDRESS ON FILE | | | | |
| 7144503 | Felisa C. Wagoner | ADDRESS ON FILE | | | | |
| 7325411 | Felix , Camee | ADDRESS ON FILE | | | | |
| 7274677 | Felix , Tyler Daniel | ADDRESS ON FILE | | | | |
| 7691151 | FELIX A GATTO CUST | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2968 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
2969 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6008931 | FELIX AISPURO, JOSE | ADDRESS ON FILE | | | | |
| 7153016 | Felix B. Trevino | ADDRESS ON FILE | | | | |
| 7153016 | Felix B. Trevino | ADDRESS ON FILE | | | | |
| 7153016 | Felix B. Trevino | ADDRESS ON FILE | | | | |
| 7184733 | Felix Berkhoudt | ADDRESS ON FILE | | | | |
| 7184733 | Felix Berkhoudt | ADDRESS ON FILE | | | | |
| 5921136 | Felix Berkhoudt | ADDRESS ON FILE | | | | |
| 5921134 | Felix Berkhoudt | ADDRESS ON FILE | | | | |
| 5921135 | Felix Berkhoudt | ADDRESS ON FILE | | | | |
| 5921138 | Felix Berkhoudt | ADDRESS ON FILE | | | | |
| 5921137 | Felix Berkhoudt | ADDRESS ON FILE | | | | |
| 6143094 | FELIX CHRIS MICHAEL TR | ADDRESS ON FILE | | | | |
| 6134269 | FELIX FEBRONIO AND GLORIA | ADDRESS ON FILE | | | | |
| 7691152 | FELIX HSIEH | ADDRESS ON FILE | | | | |
| 7691153 | FELIX M USIS III | ADDRESS ON FILE | | | | |
| 7776121 | FELIX M USIS III | MCKEEFREY FARM | LEETONIA | OH | 44431 | |
| 7784686 | FELIX NORDYKE | BOX 1061 | WILLOWS | CA | 95988-1061 | |
| 7784118 | FELIX NORDYKE | PO BOX 1061 | WILLOWS | CA | 95988-1061 | |
| 7768551 | FELIX R JACOBS & | LEE V JACOBS JT TEN, 34301 24TH AVE E | ROY | WA | 98580-8846 | |
| 7691154 | FELIX R KEMP & SHIRLEY J KEMP | ADDRESS ON FILE | | | | |
| 4962741 | Felix Sr., George Thomas | ADDRESS ON FILE | | | | |
| 7691155 | FELIX T CASTAGNOLA III CUST | ADDRESS ON FILE | | | | |
| 7772985 | FELIX V PIOLI AND RITA L PIOLI | TR UA SEP 22 99, PIOLI FAMILY TRUST, 39 CRANE DR | SAN ANSELMO | CA | 94960-1012 | |
| 7766134 | FELIX V PIOLI AND RITA L PIOLI | TR UA SEP 22 99 THE FELIX V PIOLI, & RITA L PIOLI 1999 FAMILY TRUST, 39 CRANE DR | SAN ANSELMO | CA | 94960-1012 | |
| 7933706 | FELIX VENTURA LEON.;. | 1324 S WINCHESTER BLVD #55 | SAN JOSE | CA | 95128 | |
| 5869320 | FELIX, ALBERTO | ADDRESS ON FILE | | | | |
| 4953492 | Felix, Andrew | ADDRESS ON FILE | | | | |
| 5980717 | FELIX, CARLOS | ADDRESS ON FILE | | | | |
| 4935960 | FELIX, CARLOS | 168 Makenna Drive | Madera | CA | 93637 | |
| 4956944 | Felix, Christina | ADDRESS ON FILE | | | | |
| 4986833 | Felix, Corazon | ADDRESS ON FILE | | | | |
| 7864954 | Felix, David | ADDRESS ON FILE | | | | |
| 4992035 | Felix, Gustavo | ADDRESS ON FILE | | | | |
| 5869321 | FELIX, ISMAEL | ADDRESS ON FILE | | | | |
| 4958596 | Felix, Janelle Ann | ADDRESS ON FILE | | | | |
| 5869322 | FELIX, JINGYING | ADDRESS ON FILE | | | | |
| 4950136 | Felix, John | ADDRESS ON FILE | | | | |
| 4974425 | Felix, John & Carol | Felix, Joseph & Karen, 8336 E. Twin Butte Lane | Florence | AZ | 85132 | |
| 7941186 | FELIX, JOHN & CAROL | P.O. BOX 3355 | QUINCY | CA | 95971 | |
| 4937353 | Felix, Johnny & Syemen | 643 Sylvan Street Apt. 2 | Dally City | CA | 94014 | |
| 4912409 | Felix, Joseph | ADDRESS ON FILE | | | | |
| 4938800 | Felix, Keline | 427 Donner Avenue | Petaluma | CA | 94954 | |
| 4942307 | Felix, Kris | 2970 Highway 49 S | Mariposa | CA | 95338 | |
| 4973478 | Felix, Lori Ann | ADDRESS ON FILE | | | | |
| 7203594 | Felix, Quinn | ADDRESS ON FILE | | | | |
| 7266036 | Felix, Raul | ADDRESS ON FILE | | | | |
| 4989457 | Felix, Robert | ADDRESS ON FILE | | | | |
| 4935623 | Felix, Sandra | 336 Susie Way #3 | South San Francisco | CA | 94080 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2970 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6122205 | Felix, Sr., George Thomas | ADDRESS ON FILE | | | | |
| 6077514 | Felix, Sr., George Thomas | ADDRESS ON FILE | | | | |
| 4962222 | Felix, Thomas George | ADDRESS ON FILE | | | | |
| 5003719 | Felix, Tyler Daniel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011081 | Felix, Tyler Daniel | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4967976 | Feliz, Alexander | ADDRESS ON FILE | | | | |
| 4969271 | Feliz, Alison | ADDRESS ON FILE | | | | |
| 6150135 | Felker, Aimee Marie | ADDRESS ON FILE | | | | |
| 4980171 | Felkins, Clarence | ADDRESS ON FILE | | | | |
| 4982297 | Felkins, Lester | ADDRESS ON FILE | | | | |
| 4989012 | Felkins, Paul | ADDRESS ON FILE | | | | |
| 4978382 | Felkins, Paul | ADDRESS ON FILE | | | | |
| 6129941 | FELL HENRY P & REGINA S | ADDRESS ON FILE | | | | |
| 6129942 | FELL HENRY P & REGINA S | ADDRESS ON FILE | | | | |
| 7970022 | Fell, Carole | ADDRESS ON FILE | | | | |
| 7954648 | Fell, Carole | ADDRESS ON FILE | | | | |
| 7460488 | Fell, Rebecca | ADDRESS ON FILE | | | | |
| 7314292 | Fell, Rebecca | ADDRESS ON FILE | | | | |
| 7140251 | Fellbaum, Susan Taylor | ADDRESS ON FILE | | | | |
| 4981392 | Fellender, Lindley | ADDRESS ON FILE | | | | |
| 7172898 | Feller, Mitchell | ADDRESS ON FILE | | | | |
| 7479567 | Fellers, Delmar | ADDRESS ON FILE | | | | |
| 7479567 | Fellers, Delmar | ADDRESS ON FILE | | | | |
| 7479442 | Fellers, Steven | ADDRESS ON FILE | | | | |
| 7479442 | Fellers, Steven | ADDRESS ON FILE | | | | |
| 6146626 | FELLI BERNADETTA K | ADDRESS ON FILE | | | | |
| 7159872 | FELLION, JACK ALLEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159872 | FELLION, JACK ALLEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4997003 | Fellman, Alice | ADDRESS ON FILE | | | | |
| 7220692 | Fellman, Victor | ADDRESS ON FILE | | | | |
| 7869844 | Fellner, William S. | ADDRESS ON FILE | | | | |
| 5869323 | FELLOWES, PAT | ADDRESS ON FILE | | | | |
| 4971625 | Fellows, Michael D | ADDRESS ON FILE | | | | |
| 4938464 | Fells, Dana | 1140 Monarch Ln Apt 202 | Pacific Grove | CA | 93950-2307 | |
| 5986971 | Fells, Dana | ADDRESS ON FILE | | | | |
| 4941142 | FELMANN, DIANA | 324 BRIGTON CT | BYRON | CA | 94505 | |
| 4973615 | Felmlee, Leon | ADDRESS ON FILE | | | | |
| 6077515 | Felmlee, Leon | ADDRESS ON FILE | | | | |
| 4972599 | Felmlee-Gartner, Michelle | ADDRESS ON FILE | | | | |
| 7910462 | Fels, Nicholas W. | ADDRESS ON FILE | | | | |
| 4995899 | Felsch, Glenn | ADDRESS ON FILE | | | | |
| 4911509 | Felsch, Glenn A | ADDRESS ON FILE | | | | |
| 5869324 | FELSMAN, DERICK | ADDRESS ON FILE | | | | |
| 4935292 | FELSOCI, ANDREW | 6434 MOJAVE DR | SAN JOSE | CA | 95120 | |
| 4975297 | Felt, Donald | 1406 PENINSULA DR, P.O. BOX 309 | Ashland | OR | 97520 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2970 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
2971 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6082505 | Felt, Donald | ADDRESS ON FILE | | | | |
| 4910860 | Felten, Gabriel | ADDRESS ON FILE | | | | |
| 5992861 | FELTEN, GARY | ADDRESS ON FILE | | | | |
| 7268866 | Feltman , Dawn | ADDRESS ON FILE | | | | |
| 7251947 | Feltman, Joshua | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5912362 | Feltman, Robert | ADDRESS ON FILE | | | | |
| 7933707 | FELTON G COSTON.;. | 960 GOLDENLEAF WY | PITTSBURG | CA | 94565 | |
| 4943555 | Felton Veterinary Hospital-Atton, Robert | 5996 Hwy 9 | Felton | CA | 95018 | |
| 4941110 | Felton, Daniel | 1928 Cherry Hills | Discovery Bay | CA | 94505 | |
| 4987036 | Felton, Sylvester | ADDRESS ON FILE | | | | |
| 7472629 | Felton-Graham, Toni Kay | ADDRESS ON FILE | | | | |
| 7766139 | FELTS CONSTRUCTION CO INC | C/O MR ORLIN FELTS PRES, W 7651 COUNTY RD MMM | SHAWANO | WI | 54166 | |
| 4975993 | Felts, Carl | 5087 HIGHWAY 147, 5231 Quarry Road | Westwood | CA | 96137 | |
| 6068741 | Felts, Carl | ADDRESS ON FILE | | | | |
| 4986759 | Felts, Melva | ADDRESS ON FILE | | | | |
| 4926672 | FELTS, PAMELA | 9316 CALTROP CT | FAIR OAKS | CA | 95628 | |
| 5984151 | Felty, Steven | ADDRESS ON FILE | | | | |
| 4933436 | Felty, Steven | 275 Sharp Cir | Roseville | CA | 95678 | |
| 7328239 | Feltz, Margaret | ADDRESS ON FILE | | | | |
| 7326290 | Femino, Stephana Linda-Marie | ADDRESS ON FILE | | | | |
| 4920918 | FEMRESOURCES INC | 5214F DIAMOND HEIGHTS BLVD #22 | SAN FRANCISCO | CA | 94131 | |
| 7196126 | FEN RUI | ADDRESS ON FILE | | | | |
| 7196126 | FEN RUI | ADDRESS ON FILE | | | | |
| 7976650 | Fenbert, Timothy K. | ADDRESS ON FILE | | | | |
| 4920919 | FENCE FACTORY | 2709 SANTA MARIA WAY | SANTA MARIA | CA | 93455 | |
| 6012485 | FENCE IT INC | 2485 NOTRE DAME BLVD STE 370 #31 | CHICO | CA | 95928 | |
| 6077518 | FENCE IT INC DBA NORTHERN CALIFORNIA FENCE | 2485 NOTRE DAME BLVD STE 370 #31 | CHICO | CA | 95928 | |
| 4910531 | Fencelt, Inc | Northern California Fence, 2485 Notre Dame Blvd, Ste 370-371 | Chico | CA | 95928 | |
| 4944318 | Fencil, Adam | 1925 Merle Dr | Redding | CA | 96001 | |
| 6142518 | FENDER MILES & FENDER CANDACE | ADDRESS ON FILE | | | | |
| 7072261 | Fender, Edward Dean | ADDRESS ON FILE | | | | |
| 7233897 | Fendley, John | ADDRESS ON FILE | | | | |
| 5007119 | Fendley, John | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007120 | Fendley, John | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946820 | Fendley, John | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5981113 | Fendon Jr, Thaddeus | ADDRESS ON FILE | | | | |
| 4936932 | Fendon Jr, Thaddeus | PO Box 1567 | Arroyo Grande | CA | 93420 | |
| 6144874 | FENECH CHARLES L & JOSEHPINE TR | ADDRESS ON FILE | | | | |
| 6180469 | Feneis, Cara | ADDRESS ON FILE | | | | |
| 6180469 | Feneis, Cara | ADDRESS ON FILE | | | | |
| 6147079 | FENELL NINA & DOUGLAS | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2972 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5002165 | Fenell, Douglas | The Arns Law Firm, Robert S. Arns, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009949 | Fenell, Douglas | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7158142 | FENELL, DOUGLAS | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 5003716 | Fenell, Tatiana | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 7329220 | Fenell, Tatiana | ADDRESS ON FILE | | | | |
| 5011078 | Fenell, Tatiana | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7176375 | Fenell, Tatiana | ADDRESS ON FILE | | | | |
| 7176375 | Fenell, Tatiana | ADDRESS ON FILE | | | | |
| 5002164 | Fenell, Tatiana | The Arns Law Firm, Robert S. Arns, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009948 | Fenell, Tatiana | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7158144 | FENELL, TATIANA | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 7306118 | Fenell, Tatiana | ADDRESS ON FILE | | | | |
| 4941752 | Fenelon, Derek | 22560 Fifth St. | Hayward | CA | 94541 | |
| 4940969 | Fenestra Winery-Replogle, Lanny | 83 Vallecitos Rd. | Livermore | CA | 94550 | |
| 6143317 | FENG ZHEN-ZHOU TR & PHAM TUYET-HANH VU TR | ADDRESS ON FILE | | | | |
| 5869325 | Feng, Eric | ADDRESS ON FILE | | | | |
| 4972522 | Feng, Hua | ADDRESS ON FILE | | | | |
| 4992587 | Feng, Jennevine | ADDRESS ON FILE | | | | |
| 5869326 | Feng, Kathy | ADDRESS ON FILE | | | | |
| 4969554 | Feng, Xunan | ADDRESS ON FILE | | | | |
| 4944805 | feng, yina | 16148 loretta lane | los gatos | CA | 95032 | |
| 7164699 | FENG, ZHEN ZHOU | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4920921 | FENIX ARTIFICIAL TURF INC | 4480 YANKEE HILL RD STE 200 | ROCKLIN | CA | 95677 | |
| 5002163 | Fennell, Nina | The Arns Law Firm, Robert S. Arns, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009947 | Fennell, Nina | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5869327 | FENNELLY, JACK | ADDRESS ON FILE | | | | |
| 4971320 | Fennelly, Kevin | ADDRESS ON FILE | | | | |
| 4939514 | FENNER, PEGGY | 1112 W SELBY LN | REDWOOD CITY | CA | 94061 | |
| 7691156 | FENNY RANGE CUST | ADDRESS ON FILE | | | | |
| 5902049 | FENRICK, ALICIA W | ADDRESS ON FILE | | | | |
| 4914899 | Fenrick, Alicia Wiltz | ADDRESS ON FILE | | | | |
| 6144308 | FENSKE RICHARD JOHN | ADDRESS ON FILE | | | | |
| 7213403 | Fenske, Brett | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 6166671 | Fenske, Mary M | ADDRESS ON FILE | | | | |
| 4933840 | Fenster, Norma | 1643 HACKBERRY LN | LINCOLN | CA | 95648-8455 | |
| 5984745 | Fenster, Norma | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2973 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6160178 | Fenton, Albert | ADDRESS ON FILE | | | | |
| 6149071 | Fenton, Andrew Nicholas | ADDRESS ON FILE | | | | |
| 4938426 | Fenton, Angie | 25324 Mountain Charlie Road | Los Gatos | CA | 95033 | |
| 4984790 | Fenton, Connie | ADDRESS ON FILE | | | | |
| 4939766 | FENTON, DAVE | 36511 PAUBA RD | TEMECULA | CA | 92592 | |
| 4913922 | Fenton, Laura A | ADDRESS ON FILE | | | | |
| 7159873 | FENTON, MARTY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159873 | FENTON, MARTY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7291422 | Fenton, Marty Wayne | ADDRESS ON FILE | | | | |
| 7167434 | Fenton, Randy | ADDRESS ON FILE | | | | |
| 7235103 | FENTON, SELENE | ADDRESS ON FILE | | | | |
| 4969983 | Fenton, Thomas Matthew | ADDRESS ON FILE | | | | |
| 4938208 | FENWICK, BILL | 14180 CAMPAGNA WAY | ROYAL OAKS | CA | 95076 | |
| 4979533 | Fenzel, Robert | ADDRESS ON FILE | | | | |
| 4959477 | Fenzel, Timothy | ADDRESS ON FILE | | | | |
| 4990084 | Feraru, Philip | ADDRESS ON FILE | | | | |
| 4980185 | Ferbrache, Peter | ADDRESS ON FILE | | | | |
| 6077524 | FERC | 888 First Street, NE | Washington | DC | 20426 | |
| 6077526 | FERC 1354,FEDERAL ENERGY REGULATORY COMMISSION,CRANE VALLEY PROJECT | PO Box 96090 | Washington | DC | 95899 | |
| 6077527 | FERC 184,EL DORADO PROJECT,EL DORADO RELICENSING AGREEMENT | PO Box 96090 | Washington | DC | 20426 | |
| 6077528 | FERC 2118,SOUTH SAN JOAQUIN IRRIGATION DISTRICT,OAKDALE IRRIGATION DISTRICT,FERC 2130 | PO Box 96090 | Washington | DC | 20426 | |
| 6077529 | FERC 2735,FISH GAME,HELMS PUMPED STORAGE PROJECT,CDFG,STATE CALIFORNIA,WILDLIFE AGREEMENT | PO Box 96090 | Washington | DC | 20426 | |
| 7455519 | Ferchaud, Steven A. | ADDRESS ON FILE | | | | |
| 7455519 | Ferchaud, Steven A. | ADDRESS ON FILE | | | | |
| 4933003 | Ferchland Law P.C. | 420 Tesconi Circle Suite D | Santa Rosa | CA | 95401 | |
| 4932161 | FERCHLAND, WILLIAM T | DBA FERCHLAND LAW OFFICE, 420 TESCONI CIRCLE STE D | SANTA ROSA | CA | 95401 | |
| 7691157 | FERD VOELKER & JACKIE VOELKER | ADDRESS ON FILE | | | | |
| 6161946 | Ferdin, Jeremy | ADDRESS ON FILE | | | | |
| 7763864 | FERDINAND C CALDWELL & | ANNIE C CALDWELL JT TEN, PO BOX 12384 | SAN FRANCISCO | CA | 94112-0384 | |
| 7691158 | FERDINAND G MORANT & ELISABETH M | ADDRESS ON FILE | | | | |
| 7691159 | FERDINAND M BERGHOLZ TTEE | ADDRESS ON FILE | | | | |
| 5801454 | Ferdun, Susan | ADDRESS ON FILE | | | | |
| 6006674 | Ferdun, Tim | ADDRESS ON FILE | | | | |
| 7933708 | FEREDOON GHAHRAMANI.;. | 3921 REEDS LANDING CIR. | MIDLOTHIAN | VA | 23113 | |
| 7691160 | FEREIDOUN T GHAHYAZ | ADDRESS ON FILE | | | | |
| 7691161 | FEREIDOUN T TABATABAI-GHAHYAZ | ADDRESS ON FILE | | | | |
| 6144853 | FERENCE WILLIAM J & FERENCE CATHY A | ADDRESS ON FILE | | | | |
| 5002169 | Ference, Cathy | Franklin D. Azar & Associates, P.C., Hugh Zachary Balkin, Franklin D. Azar, 14426 East Evans Avenue | Aurora | CO | 80014 | |
| 5009950 | Ference, Cathy | Furth Salem Mason & Li LLP, Frederick P Furth, Quentin L Kopp, Daniel S Mason, Thomas W Jackson, 101 California Street, Suite 2710 | San Francisco | CA | 94111 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5002168 | Ference, Cathy | Hallisey and Johnson, PC, Jeremiah F. Hallisey, 465 California Streetm Suite 405 | San Francisco | CA | 94104-1812 | |
| 5002170 | Ference, Cathy | Law Offices of Edward J. Nevin, Edward J. Nevin, Jr., 396 Windmill Lane | Petaluma | CA | 94954 | |
| 5002167 | Ference, Cathy | Law Offices of Francis O. Scarpulla, Patrick B. Clayton, Francis O. Scarpulla, 456 Montgomery Street, 17th Floor | San Francisco | CA | 94104 | |
| 5002166 | Ference, Cathy | Shapiro, Galvin, Shapiro & Morgan, Tad S. Shapiro, 640 Third Street | Santa Rosa | CA | 95404 | |
| 7326199 | Ference, Cathy and William | ADDRESS ON FILE | | | | |
| 5823694 | Ference, Cathy and William | ADDRESS ON FILE | | | | |
| 5002174 | Ference, William | Franklin D. Azar & Associates, P.C., Hugh Zachary Balkin, Franklin D. Azar, 14426 East Evans Avenue | Aurora | CO | 80014 | |
| 5009951 | Ference, William | Furth Salem Mason & Li LLP, Frederick P Furth, Quentin L Kopp, Daniel S Mason, Thomas W Jackson, 101 California Street, Suite 2710 | San Francisco | CA | 94111 | |
| 5002173 | Ference, William | Hallisey and Johnson, PC, Jeremiah F. Hallisey, 465 California Streetm Suite 405 | San Francisco | CA | 94104-1812 | |
| 5002175 | Ference, William | Law Offices of Edward J. Nevin, Edward J. Nevin, Jr., 396 Windmill Lane | Petaluma | CA | 94954 | |
| 5002172 | Ference, William | Law Offices of Francis O. Scarpulla, Patrick B. Clayton, Francis O. Scarpulla, 456 Montgomery Street, 17th Floor | San Francisco | CA | 94104 | |
| 5002171 | Ference, William | Shapiro, Galvin, Shapiro & Morgan, Tad S. Shapiro, 640 Third Street | Santa Rosa | CA | 95404 | |
| 7234184 | Ferencz, Karl E | ADDRESS ON FILE | | | | |
| 4984364 | Feretzis, Jacqueline | ADDRESS ON FILE | | | | |
| 7991320 | Fergenbaum, Terry | ADDRESS ON FILE | | | | |
| 4958378 | Fergerson, Marjorie | ADDRESS ON FILE | | | | |
| 7257618 | Ferges, Michael E | ADDRESS ON FILE | | | | |
| 7322673 | Ferges, Michael E | ADDRESS ON FILE | | | | |
| 7288608 | Ferges, Pamela A | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7294355 | Ferges, Ralph E. | ADDRESS ON FILE | | | | |
| 4981446 | Fergus, James | ADDRESS ON FILE | | | | |
| 5984056 | FERGUS, JESSICA | ADDRESS ON FILE | | | | |
| 7209633 | Ferguson , Carolyn Acosta & Jack | ADDRESS ON FILE | | | | |
| 4941830 | Ferguson and English, Patrick and Jane | 7200 Woodrow Drive | Oakland | CA | 94611 | |
| 4920923 | FERGUSON ENTERPRISES INC | 2112 LOVERIDGE RD | PITTSBURG | CA | 94565 | |
| 4920924 | FERGUSON ENTERPRISES INC | 4546 BROAD ST | SAN LUIS OBISPO | CA | 93401-7953 | |
| 4920925 | FERGUSON ENTERPRISES INC | DBA CAL-STEAM A WOLSELEY COMPANY, 12500 JEFFERSON AVE | NEWPORT NEWS | VA | 23602 | |
| 4920924 | FERGUSON ENTERPRISES INC | MELISSA LEE KROGH, DISTRICT CREDIT MANAGER, 1095 S. ROCK BLVD | RENO | NV | 89502 | |
| 4920926 | FERGUSON ENTERPRISES INC #795 | PO Box 740827 | LOS ANGELES | CA | 90074-0827 | |
| 6077534 | Ferguson Enterprises Sacramento | 8200 Ferguson Ave | Sacramento | CA | 95828 | |
| 4990642 | Ferguson Jr., Richard | ADDRESS ON FILE | | | | |
| 4928272 | Ferguson MD, ROLLINGTON | HEART MEDICINE & CHEST PAIN CLINIC, 368 28TH ST | OAKLAND | CA | 94609 | |
| 7175439 | Ferguson Revocable Inter Vivos Trust Dated March 21, 2001 (Trustee: Thomas A.  Ferguson) | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2975 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175439 | Ferguson Revocable Inter Vivos Trust Dated March 21, 2001 (Trustee: Thomas A.  Ferguson) | ADDRESS ON FILE | | | | |
| 7175439 | Ferguson Revocable Inter Vivos Trust Dated March 21, 2001 (Trustee: Thomas A.  Ferguson) | ADDRESS ON FILE | | | | |
| 7189314 | Ferguson Revocable Trust | ADDRESS ON FILE | | | | |
| 7189314 | Ferguson Revocable Trust | ADDRESS ON FILE | | | | |
| 6140110 | FERGUSON RODNEY W TR & FERGUSON JUDY E TR | ADDRESS ON FILE | | | | |
| 7336485 | Ferguson, Abigail | ADDRESS ON FILE | | | | |
| 7175718 | FERGUSON, ABIGAIL LYNN | ADDRESS ON FILE | | | | |
| 7175718 | FERGUSON, ABIGAIL LYNN | ADDRESS ON FILE | | | | |
| 4987321 | Ferguson, Alan | ADDRESS ON FILE | | | | |
| 5989558 | Ferguson, Alan | ADDRESS ON FILE | | | | |
| 4985673 | Ferguson, Allan | ADDRESS ON FILE | | | | |
| 7268176 | Ferguson, Amber | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7256255 | Ferguson, Benjamin | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4954567 | Ferguson, Brandon Scott | ADDRESS ON FILE | | | | |
| 5954789 | Ferguson, Brigette | ADDRESS ON FILE | | | | |
| 7159874 | FERGUSON, BRIGETTE ALVERA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159874 | FERGUSON, BRIGETTE ALVERA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5916530 | Ferguson, Brigette Alvera | ADDRESS ON FILE | | | | |
| 7299273 | Ferguson, Bruce | ADDRESS ON FILE | | | | |
| 7316229 | Ferguson, Brytnee | ADDRESS ON FILE | | | | |
| 4968459 | Ferguson, Catherine | ADDRESS ON FILE | | | | |
| 4978998 | Ferguson, Charles | ADDRESS ON FILE | | | | |
| 7072766 | Ferguson, Clarissa | ADDRESS ON FILE | | | | |
| 7158894 | FERGUSON, COLIN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7481859 | Ferguson, Dana | ADDRESS ON FILE | | | | |
| 4936612 | Ferguson, Danielle | 31820 Highway 20 | Fort Bragg | CA | 95437 | |
| 7189338 | FERGUSON, DARRIN | ADDRESS ON FILE | | | | |
| 7189338 | FERGUSON, DARRIN | ADDRESS ON FILE | | | | |
| 4983541 | Ferguson, David | ADDRESS ON FILE | | | | |
| 4919490 | FERGUSON, DAVID | 6236 2ND ST | RIO LINDA | CA | 95673 | |
| 4968766 | Ferguson, David Lyndon | ADDRESS ON FILE | | | | |
| 4958081 | Ferguson, David W | ADDRESS ON FILE | | | | |
| 4997312 | Ferguson, Dennis | ADDRESS ON FILE | | | | |
| 4913593 | Ferguson, Dennis E | ADDRESS ON FILE | | | | |
| 4912020 | Ferguson, Desiree J. | ADDRESS ON FILE | | | | |
| 4982032 | Ferguson, Dorothy | ADDRESS ON FILE | | | | |
| 7175477 | FERGUSON, DOUGLAS | ADDRESS ON FILE | | | | |
| 7175477 | FERGUSON, DOUGLAS | ADDRESS ON FILE | | | | |
| 5869328 | Ferguson, Gina | ADDRESS ON FILE | | | | |
| 4991445 | Ferguson, Jack | ADDRESS ON FILE | | | | |
| 7316082 | Ferguson, James | ADDRESS ON FILE | | | | |
| 7175481 | FERGUSON, JANE | ADDRESS ON FILE | | | | |
| 7175481 | FERGUSON, JANE | ADDRESS ON FILE | | | | |
| 4959110 | Ferguson, Jeffrey Jason | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7938878 | Ferguson, Jeffrey L | ADDRESS ON FILE | | | | |
| 7299946 | Ferguson, Jerry | ADDRESS ON FILE | | | | |
| 4976852 | Ferguson, Joanna | ADDRESS ON FILE | | | | |
| 7170497 | FERGUSON, JUDY ELVIRA | ADDRESS ON FILE | | | | |
| 7170497 | FERGUSON, JUDY ELVIRA | ADDRESS ON FILE | | | | |
| 4983745 | Ferguson, June | ADDRESS ON FILE | | | | |
| 7316634 | Ferguson, Katherine Anne | ADDRESS ON FILE | | | | |
| 4998011 | Ferguson, Kathryn | ADDRESS ON FILE | | | | |
| 4985512 | Ferguson, Kathy | ADDRESS ON FILE | | | | |
| 4957280 | Ferguson, Kenneth Allan | ADDRESS ON FILE | | | | |
| 7312037 | Ferguson, Kevin John | ADDRESS ON FILE | | | | |
| 5930272 | Ferguson, Laurie | ADDRESS ON FILE | | | | |
| 7189394 | FERGUSON, LENNY | ADDRESS ON FILE | | | | |
| 4986054 | Ferguson, Loren | ADDRESS ON FILE | | | | |
| 7184905 | FERGUSON, LORETTA | ADDRESS ON FILE | | | | |
| 7331752 | Ferguson, Marty L | ADDRESS ON FILE | | | | |
| 4914416 | Ferguson, Matthew Dean Eugene | ADDRESS ON FILE | | | | |
| 4938914 | Ferguson, Michael | 11738 Lake Wildwood Drive | Penn Valley | CA | 95946 | |
| 4990531 | Ferguson, Michael | ADDRESS ON FILE | | | | |
| 7902474 | Ferguson, Michael J. | ADDRESS ON FILE | | | | |
| 7902474 | Ferguson, Michael J. | ADDRESS ON FILE | | | | |
| 7463024 | Ferguson, Michael M | ADDRESS ON FILE | | | | |
| 7072388 | Ferguson, Micheal L. | ADDRESS ON FILE | | | | |
| 5869329 | Ferguson, Mike | ADDRESS ON FILE | | | | |
| 7335668 | Ferguson, Nicole | ADDRESS ON FILE | | | | |
| 7283349 | Ferguson, Patricia | ADDRESS ON FILE | | | | |
| 4955199 | Ferguson, Rhonda Ray | ADDRESS ON FILE | | | | |
| 7168498 | FERGUSON, ROGER | ADDRESS ON FILE | | | | |
| 4984813 | Ferguson, Scherry | ADDRESS ON FILE | | | | |
| 6161995 | FERGUSON, SHAUNIQUE | ADDRESS ON FILE | | | | |
| 4977859 | Ferguson, Spencer | ADDRESS ON FILE | | | | |
| 7170061 | FERGUSON, STELLA | ADDRESS ON FILE | | | | |
| 7170061 | FERGUSON, STELLA | ADDRESS ON FILE | | | | |
| 4995636 | Ferguson, Steven | ADDRESS ON FILE | | | | |
| 7073394 | Ferguson, Tamara | ADDRESS ON FILE | | | | |
| 4954827 | Ferguson, Terri Ann | ADDRESS ON FILE | | | | |
| 7189395 | FERGUSON, TIMOTHY | ADDRESS ON FILE | | | | |
| 7324927 | Ferguson, Tina Rae | ADDRESS ON FILE | | | | |
| 7160293 | FERGUSON, TRINITY MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160293 | FERGUSON, TRINITY MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4977734 | Ferguson, William | ADDRESS ON FILE | | | | |
| 4991239 | Ferguson, William | ADDRESS ON FILE | | | | |
| 4963045 | Ferguson, Zachary Ryan | ADDRESS ON FILE | | | | |
| 5001908 | Ferguson-Kahmoson, Keeli | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001906 | Ferguson-Kahmoson, Keeli | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5001907 | Ferguson-Kahmoson, Keeli | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6173095 | Feri Sr., Julio I | ADDRESS ON FILE | | | | |
| 7691162 | FERIAL I ISMAIL | ADDRESS ON FILE | | | | |
| 7836415 | FERIAL I ISMAIL | 133 NEWPORT ROAD, LONDON E10 6PQ | UNITEDKINGDOM | L0 | E10 6PQ | UNITEDKINGDOM |
| 5869330 | Feriante, Randy | ADDRESS ON FILE | | | | |
| 4998193 | Ferioli, Paul | ADDRESS ON FILE | | | | |
| 6117767 | Ferioli, Paul Robert | ADDRESS ON FILE | | | | |
| 5001866 | Ferlito, Natalino | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001864 | Ferlito, Natalino | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001865 | Ferlito, Natalino | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5001869 | Ferlito, Patricia | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001867 | Ferlito, Patricia | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001868 | Ferlito, Patricia | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7691163 | FERMIN J RAMOS TR UA FEB 06 07 | ADDRESS ON FILE | | | | |
| 7691164 | FERMINA S VALENCIA | ADDRESS ON FILE | | | | |
| 7763535 | FERN BRISENO | 808 GILARDI DR | PETALUMA | CA | 94952-2008 | |
| 7769291 | FERN D KING | 802 VINCENT ST APT 4 | DODGEVILLE | WI | 53533-1434 | |
| 7764434 | FERN E CLANG | 12532 BURR OAK RD | CARTHAGE | MO | 64836-3579 | |
| 7691165 | FERN E MATZ | ADDRESS ON FILE | | | | |
| 7786150 | FERN E MATZ | 6181 PALMERO CIRCLE | CAMERON PARK | CA | 95682 | |
| 7691167 | FERN EILEEN VAUGHAN | ADDRESS ON FILE | | | | |
| 7691168 | FERN ELAINE WRIGHT TR | ADDRESS ON FILE | | | | |
| 7766235 | FERN F BROOKS FISHER | 2006 MEADOW WAY DR | MISSION | TX | 78572-7730 | |
| 7691169 | FERN I TAVIS TR FERN I TAVIS | ADDRESS ON FILE | | | | |
| 7771774 | FERN L MORSE | 316 CENTER ST | VERMILLION | SD | 57069-2116 | |
| 7691170 | FERN LODGE | ADDRESS ON FILE | | | | |
| 7691171 | FERN M TAHJA | ADDRESS ON FILE | | | | |
| 7691172 | FERN RENEE ANDERSON | ADDRESS ON FILE | | | | |
| 7691173 | FERN S YEE | ADDRESS ON FILE | | | | |
| 5869331 | FERN STREET BLUES LLC | ADDRESS ON FILE | | | | |
| 7778294 | FERN THERESA FEYLING | 1407 ROSITA RD | PACIFICA | CA | 94044-4339 | |
| 4943970 | Fernades, Anthony | 71 Reed Road | Oakdale | CA | 95361 | |
| 7485200 | Fernald, Colleen | ADDRESS ON FILE | | | | |
| 4967036 | Fernan, Shirley E | ADDRESS ON FILE | | | | |
| 7763162 | FERNAND BLAIS | 6742 CHATEAUBRIAND | MONTREAL | QC | H2S 2N8 | CANADA |
| 7691174 | FERNANDA DIRIDONI CUST | ADDRESS ON FILE | | | | |
| 7765403 | FERNANDA DIRIDONI CUST | JUSTIN DIRIDONI, CA UNIF TRANSFERS MIN ACT, 141 ELM ST | ROSEVILLE | CA | 95678-2505 | |
| 7327103 | Fernande Leger Estates | ADDRESS ON FILE | | | | |
| 4942609 | FERNANDES DAIRY-FERNANDEZ, OZZIE | 16452 11TH AVE | HANFORD | CA | 93203 | |
| 6140443 | FERNANDES JOHN A TR ET AL | ADDRESS ON FILE | | | | |
| 4994340 | Fernandes Jr., George | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2978 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6141811 | FERNANDES LEOPOLDO J B & BEDA LIZETA | ADDRESS ON FILE | | | | |
| 7159875 | FERNANDES SOMERS, MANUEL JOSEPH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159875 | FERNANDES SOMERS, MANUEL JOSEPH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159876 | FERNANDES SOMERS, ROBIN ELIZABETH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159876 | FERNANDES SOMERS, ROBIN ELIZABETH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4987447 | Fernandes, Barbara | ADDRESS ON FILE | | | | |
| 4964049 | Fernandes, Danielle | ADDRESS ON FILE | | | | |
| 4965751 | Fernandes, Dylan Paul | ADDRESS ON FILE | | | | |
| 4921200 | FERNANDES, FRANK | 107 BLACKWOOD DR | PACHECO | CA | 94553 | |
| 4955745 | Fernandes, Gregory Michael | ADDRESS ON FILE | | | | |
| 4986459 | Fernandes, John | ADDRESS ON FILE | | | | |
| 7483465 | FERNANDES, JOSEPH | ADDRESS ON FILE | | | | |
| 4995671 | Fernandes, Kathleen | ADDRESS ON FILE | | | | |
| 4924256 | FERNANDES, LEO D | PO Box 616 | CLEMENTS | CA | 95227 | |
| 4987765 | Fernandes, Robert | ADDRESS ON FILE | | | | |
| 7327709 | Fernandes , Corinna | ADDRESS ON FILE | | | | |
| 6135124 | FERNANDEZ DUMESNIL G | ADDRESS ON FILE | | | | |
| 6142119 | FERNANDEZ JOCELYN P | ADDRESS ON FILE | | | | |
| 4956576 | Fernandez Jr., Genaro | ADDRESS ON FILE | | | | |
| 6144255 | FERNANDEZ NOEL G & ELIZABETH D | ADDRESS ON FILE | | | | |
| 6134234 | FERNANDEZ PHYLLIS M | ADDRESS ON FILE | | | | |
| 4971622 | Fernandez Smith, Allen | ADDRESS ON FILE | | | | |
| 6145571 | FERNANDEZ VALENTIN M JR & FERNANDEZ MARGARET I | ADDRESS ON FILE | | | | |
| 4914354 | Fernandez, Adam | ADDRESS ON FILE | | | | |
| 4977833 | Fernandez, Agnes | ADDRESS ON FILE | | | | |
| 4961322 | Fernandez, Alex | ADDRESS ON FILE | | | | |
| 4958471 | Fernandez, Alfredo J | ADDRESS ON FILE | | | | |
| 4937763 | fernandez, alice | 150 kern st sp 20 | salinas | CA | 93905 | |
| 5986366 | fernandez, alice | ADDRESS ON FILE | | | | |
| 6161888 | FERNANDEZ, ALMA | ADDRESS ON FILE | | | | |
| 4956635 | Fernandez, Alyssa Sarah | ADDRESS ON FILE | | | | |
| 4984728 | Fernandez, Barbara | ADDRESS ON FILE | | | | |
| 4970941 | Fernandez, Catherine Melody Cassidy | ADDRESS ON FILE | | | | |
| 4941150 | Fernandez, Daniel | 4380 Cove Lane | Discovery Bay | CA | 94505 | |
| 4971205 | Fernandez, Daniel Antonio | ADDRESS ON FILE | | | | |
| 4912703 | Fernandez, Daniel Antonio | ADDRESS ON FILE | | | | |
| 4955282 | Fernandez, Diana | ADDRESS ON FILE | | | | |
| 4984522 | Fernandez, Donna | ADDRESS ON FILE | | | | |
| 4934589 | FERNANDEZ, ELENA | 1135 YOSEMITE AVE | SAN JOSE | CA | 95126 | |
| 5912375 | FERNANDEZ, ELISA | ADDRESS ON FILE | | | | |
| 4983716 | Fernandez, Emmanuel | ADDRESS ON FILE | | | | |
| 4937756 | Fernandez, Esmeralda | 255 e bolivar st spc 219 | Salinas | CA | 93906 | |
| 7203491 | Fernandez, Eva | ADDRESS ON FILE | | | | |
| 4964327 | Fernandez, Francisco V | ADDRESS ON FILE | | | | |
| 6077556 | Fernandez, Francisco V | ADDRESS ON FILE | | | | |
| 4992648 | Fernandez, Gary | ADDRESS ON FILE | | | | |
| 6009299 | FERNANDEZ, GILBERTO | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2979 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4992803 | Fernandez, Gina | ADDRESS ON FILE | | | | |
| 4935880 | FERNANDEZ, GRAHAM | 170 ALPINE DR | COLFAX | CA | 95713 | |
| 4956138 | Fernandez, Griselda | ADDRESS ON FILE | | | | |
| 7952834 | Fernandez, Gustavo | 670 Ohanneson Avenue | Shafter | CA | 93263 | |
| 4982413 | Fernandez, Horatio | ADDRESS ON FILE | | | | |
| 5928471 | Fernandez, Jeniffer | ADDRESS ON FILE | | | | |
| 4992365 | Fernandez, Jerome | ADDRESS ON FILE | | | | |
| 4952463 | Fernandez, John Zarate | ADDRESS ON FILE | | | | |
| 4953705 | Fernandez, Jonathan | ADDRESS ON FILE | | | | |
| 4937866 | Fernandez, Jorge | 6333 Mark Ln | Salinas | CA | 93907 | |
| 6009076 | FERNANDEZ, JOSE LUIS | ADDRESS ON FILE | | | | |
| 4934302 | Fernandez, Jose/Maria | 730 W. Alameda Street | Manteca | CA | 95336 | |
| 7159877 | FERNANDEZ, JOSEPHINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159877 | FERNANDEZ, JOSEPHINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7303914 | Fernandez, Joshua Ezra | ADDRESS ON FILE | | | | |
| 7303914 | Fernandez, Joshua Ezra | ADDRESS ON FILE | | | | |
| 4957906 | Fernandez, Julian X | ADDRESS ON FILE | | | | |
| 4968231 | Fernandez, Katherine J | ADDRESS ON FILE | | | | |
| 4997235 | Fernandez, Latonyia | ADDRESS ON FILE | | | | |
| 4913475 | Fernandez, Latonyia L | ADDRESS ON FILE | | | | |
| 4989938 | Fernandez, Linda | ADDRESS ON FILE | | | | |
| 5869332 | FERNANDEZ, MANUEL | ADDRESS ON FILE | | | | |
| 4938126 | Fernandez, Margarita | 1152 Los Palos Drive | Salinas | CA | 93901 | |
| 4940297 | FERNANDEZ, MARIA | 10 WOODROW AVE | VALLEJO | CA | 94590 | |
| 4937563 | FERNANDEZ, MARIA | 1135 John Street | Salinas | CA | 93905 | |
| 4937714 | Fernandez, Maria Del Rosario | PO Box 1652 | Morro Bay | CA | 93443 | |
| 4950351 | Fernandez, Maritess | ADDRESS ON FILE | | | | |
| 4997722 | Fernandez, Marsial | ADDRESS ON FILE | | | | |
| 5902050 | FERNANDEZ, MARSIAL R | ADDRESS ON FILE | | | | |
| 4914387 | Fernandez, Marsial Raymond | ADDRESS ON FILE | | | | |
| 5912371 | FERNANDEZ, MARTHA | ADDRESS ON FILE | | | | |
| 4984839 | Fernandez, Marvilee | ADDRESS ON FILE | | | | |
| 4970551 | Fernandez, Matthew Go | ADDRESS ON FILE | | | | |
| 4971104 | Fernandez, Maurice | ADDRESS ON FILE | | | | |
| 4956645 | Fernandez, Melissa | ADDRESS ON FILE | | | | |
| 4969012 | Fernandez, Michael Samera | ADDRESS ON FILE | | | | |
| 4997314 | Fernandez, Murray | ADDRESS ON FILE | | | | |
| 4913562 | Fernandez, Murray Mac | ADDRESS ON FILE | | | | |
| 5928531 | FERNANDEZ, NANCY | ADDRESS ON FILE | | | | |
| 4980226 | Fernandez, Pascual | ADDRESS ON FILE | | | | |
| 4937966 | FERNANDEZ, PATRICIA | 11705 TAM OSHANTER DR | SALINAS | CA | 93906 | |
| 5912398 | Fernandez, Rafael | ADDRESS ON FILE | | | | |
| 4955861 | Fernandez, Raul | ADDRESS ON FILE | | | | |
| 4955081 | Fernandez, Rebecca | ADDRESS ON FILE | | | | |
| 4967039 | Fernandez, Rich | ADDRESS ON FILE | | | | |
| 7178886 | Fernandez, Richard | James P. Frantz, 402 West Broadway, Ste. 860 | San Diego | CA | 92101 | |
| 7302670 | Fernandez, Richard | ADDRESS ON FILE | | | | |
| 5869333 | FERNANDEZ, ROBERT | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4985630 | Fernandez, Robert | ADDRESS ON FILE | | | | |
| 4981428 | Fernandez, Robert | ADDRESS ON FILE | | | | |
| 4976037 | Fernandez, Robert | 3125 HIGHWAY 147, P. O. Box 396 | Pinetop | AZ | 85935 | |
| 4928149 | FERNANDEZ, ROBERT | 5523 HENNING RD | SEBASTOPOL | CA | 95472 | |
| 6101655 | Fernandez, Robert | ADDRESS ON FILE | | | | |
| 4976036 | Fernandez, Robert & Jean | 3151 HIGHWAY 147, P. O. Box 396 | Pinetop | AZ | 85935 | |
| 4912168 | Fernandez, Salvador | ADDRESS ON FILE | | | | |
| 7182525 | Fernandez, Teresita | ADDRESS ON FILE | | | | |
| 7182525 | Fernandez, Teresita | ADDRESS ON FILE | | | | |
| 6153186 | Fernandez, Tiana | ADDRESS ON FILE | | | | |
| 4940208 | FERNANDEZ, TOM | 2298 PINE DR | ARNOLD | CA | 95223 | |
| 4955647 | Fernandez-Chavez, Araceli | ADDRESS ON FILE | | | | |
| 4970954 | Fernandez-Lipp, Renee Tricia | ADDRESS ON FILE | | | | |
| 7933709 | FERNANDO A DONGALLO.;. | 3411 DANIELLE PLACE | BAY POINT | CA | 94565 | |
| 7691175 | FERNANDO ALBERT RENDON | ADDRESS ON FILE | | | | |
| 7153987 | Fernando Aldana Marin | ADDRESS ON FILE | | | | |
| 7153987 | Fernando Aldana Marin | ADDRESS ON FILE | | | | |
| 7153987 | Fernando Aldana Marin | ADDRESS ON FILE | | | | |
| 7328151 | Fernando and Dora Ramirez | Dora Ramirez, , 42585 Hamilton Way | Fremont | CA | 94538 | |
| 5869334 | Fernando DaCosta | ADDRESS ON FILE | | | | |
| 7691176 | FERNANDO G ARGUELLES | ADDRESS ON FILE | | | | |
| 7145487 | Fernando Hurtado | ADDRESS ON FILE | | | | |
| 7145487 | Fernando Hurtado | ADDRESS ON FILE | | | | |
| 7691177 | FERNANDO MARISCAL & | ADDRESS ON FILE | | | | |
| 7780696 | FERNANDO MEDRANO | 110 CHANNEL ST UNIT 514 | SAN FRANCISCO | CA | 94158-1752 | |
| 7152431 | Fernando Miguel Perez | ADDRESS ON FILE | | | | |
| 7152431 | Fernando Miguel Perez | ADDRESS ON FILE | | | | |
| 7691178 | FERNANDO N RANGEL CUST | ADDRESS ON FILE | | | | |
| 7787011 | FERNANDO OTERO URREA | APDO POSTAL 72 | ALAMOS SONORA CP | | 85760 | MEXICO |
| 7691179 | FERNANDO R GONZALEZ | ADDRESS ON FILE | | | | |
| 7933710 | FERNANDO SALINAS.;. | 139 CHICKADEE LANE | GILROY | CA | 95020 | |
| 4989645 | Fernando, Angel | ADDRESS ON FILE | | | | |
| 4954724 | Fernando, Erlinda P | ADDRESS ON FILE | | | | |
| 7918610 | Ferncliff Cemetery Association | c/o Levin Easterly Partners LLC, 595 Madison Avenue, 17th Floor | New York | NY | 10022 | |
| 7918514 | Ferncliff Cemetery Association Permanent Maintenance | c/o Levin Easterly Partners LLC, 595 Madison Avenue, 17th Floor | New York | NY | 10022 | |
| 4920929 | FERNDALE CHAMBER OF COMMERCE | PO Box 325 | FERNDALE | CA | 95536 | |
| 4943300 | FerndaleTech-DiStefano, Demetrius | P.O.Box 111 | ferndale | CA | 95536 | |
| 4993591 | Fernelius, Gai | ADDRESS ON FILE | | | | |
| 7172168 | Fernen, Robert | ADDRESS ON FILE | | | | |
| 4920930 | FERNLEY CHIROPRACTIC | 240 HIGHWAY 95A STE B | FERNLEY | NV | 89408 | |
| 4982427 | Fernquist, Bengt | ADDRESS ON FILE | | | | |
| 7191777 | Fernray LLC | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 7158645 | FERNS, FRANCES ELAINE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7338057 | FERNS, GRAHAM | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7266675 | Fernstrom Farrier Services | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4986831 | Fernstrom, Gary | ADDRESS ON FILE | | | | |
| 7945936 | Feroglia, Gene | ADDRESS ON FILE | | | | |
| 7691180 | FEROL W LAWSON | ADDRESS ON FILE | | | | |
| 7691181 | FERON R STOCK DDS & | ADDRESS ON FILE | | | | |
| 7841634 | FERON R STOCK DDS & | ELINOR M STOCK JT TEN, 305 SPRINGRIDGE DR | NORTHSALT | UT | 84054-3033 | |
| 6161873 | FEROZ, SHAIMA | ADDRESS ON FILE | | | | |
| 5984271 | Ferra, Yesenia | ADDRESS ON FILE | | | | |
| 4933749 | Ferra, Yesenia | 645 Queens Ave | Yuba City | CA | 95991 | |
| 4920931 | FERRAL L ENDSLEY DO | MIDWEST REHABILITATION AND, 1934 HICKORY STE 100 | ABILENE | TX | 79601 | |
| 7287880 | Ferrance, Francis | ADDRESS ON FILE | | | | |
| 7288594 | Ferrance, Ursula | ADDRESS ON FILE | | | | |
| 5928665 | FERRANTI, BRITTANY | ADDRESS ON FILE | | | | |
| 7952835 | Ferranti, Ethan Thomas | 401 F Street Apt#10 | Waterford | CA | 95386 | |
| 7473073 | Ferranti, Gary L. | ADDRESS ON FILE | | | | |
| 4984128 | Ferrao, Connie | ADDRESS ON FILE | | | | |
| 4942018 | Ferrara, Andrew | 1230 Parrott Dr | San Mateo | CA | 94402 | |
| 4983806 | Ferrara, Blanche | ADDRESS ON FILE | | | | |
| 4967284 | Ferrara, Chris Anthony | ADDRESS ON FILE | | | | |
| 4966804 | Ferrara, Nancy E | ADDRESS ON FILE | | | | |
| 4971131 | Ferrara, Steven M | ADDRESS ON FILE | | | | |
| 6131961 | FERRARI ALBERT J & JEAN L | ADDRESS ON FILE | | | | |
| 4920932 | FERRARI CARANO VINEYARDS & WINERY | PO Box 1549 | HEALDSBURG | CA | 95448 | |
| 4940337 | Ferrari Carano Vineyards & Winery-James, David | 8761 Dry Creek Road | Healdsburg | CA | 95448 | |
| 6142330 | FERRARI JOHN A TR & FERRARI ELIZABETH A TR | ADDRESS ON FILE | | | | |
| 4985735 | Ferrari Jr., Joseph | ADDRESS ON FILE | | | | |
| 4984871 | Ferrari, Agostino | ADDRESS ON FILE | | | | |
| 4972719 | Ferrari, Amber Nicole | ADDRESS ON FILE | | | | |
| 5979730 | Ferrari, Cory | ADDRESS ON FILE | | | | |
| 4982981 | Ferrari, Isabel | ADDRESS ON FILE | | | | |
| 4938590 | FERRARI, JOHN | 2420 SOUTHVIEW DR | ALAMO | CA | 94507 | |
| 5989543 | FERRARI, JOHN | ADDRESS ON FILE | | | | |
| 4942338 | FERRARI, JOHN | 7 SEA WAY | SAN RAFAEL | CA | 94901 | |
| 7182526 | Ferrari, Leilani Aleta Maria | ADDRESS ON FILE | | | | |
| 7182526 | Ferrari, Leilani Aleta Maria | ADDRESS ON FILE | | | | |
| 4973715 | Ferrari, Luke | ADDRESS ON FILE | | | | |
| 6077558 | Ferrari, Luke | ADDRESS ON FILE | | | | |
| 6008471 | FERRARI, MARK | ADDRESS ON FILE | | | | |
| 7326368 | Ferrari, MD PC , Marcantonio | ADDRESS ON FILE | | | | |
| 4985779 | Ferrari, Melinda | ADDRESS ON FILE | | | | |
| 4973630 | Ferrari, Nickolas A | ADDRESS ON FILE | | | | |
| 6077557 | Ferrari, Nickolas A | ADDRESS ON FILE | | | | |
| 4957784 | Ferrari, Richard A | ADDRESS ON FILE | | | | |
| 4985205 | Ferrari, Ronald J | ADDRESS ON FILE | | | | |
| 4935415 | Ferrari, Steve & Heidi | 4389 Del Rio Rd | Atascadero | CA | 93422 | |
| 4982863 | Ferrario, Baptista | ADDRESS ON FILE | | | | |
| 5912442 | Ferrario, Kimberly | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6142912 | FERRARO RONALD | ADDRESS ON FILE | | | | |
| 4962889 | Ferraro Ruiz, Mariah Corrine | ADDRESS ON FILE | | | | |
| 7835466 | Ferraro, David | ADDRESS ON FILE | | | | |
| 4970490 | Ferraro, Deborah | ADDRESS ON FILE | | | | |
| 6077559 | Ferraro, Deborah | ADDRESS ON FILE | | | | |
| 4962682 | Ferraro, Sean | ADDRESS ON FILE | | | | |
| 6077560 | Ferraro, Sean | ADDRESS ON FILE | | | | |
| 4980701 | Ferrasci, James | ADDRESS ON FILE | | | | |
| 4996028 | Ferre, Kent | ADDRESS ON FILE | | | | |
| 4911996 | Ferre, Kent Steven | ADDRESS ON FILE | | | | |
| 6133394 | FERREIRA BEVERLY MAE ETAL | ADDRESS ON FILE | | | | |
| 6131622 | FERREIRA FRANK ETAL JT | ADDRESS ON FILE | | | | |
| 4912671 | Ferreira II, Michael Dean | ADDRESS ON FILE | | | | |
| 5869335 | FERREIRA SERVICE, INC. | ADDRESS ON FILE | | | | |
| 5869336 | FERREIRA SERVICES | ADDRESS ON FILE | | | | |
| 4920933 | FERREIRA WATER SERVICE | 13200 HOSLER AVE | CHICO | CA | 95973 | |
| 6129907 | FERREIRA WILLIAM & STEPHANIE | ADDRESS ON FILE | | | | |
| 4982504 | Ferreira, Bernard | ADDRESS ON FILE | | | | |
| 4936844 | Ferreira, Catherine | 185 Linden Avenue | Auburn | CA | 95603 | |
| 5869337 | FERREIRA, CHARLES | ADDRESS ON FILE | | | | |
| 4970832 | Ferreira, Charles Anthony | ADDRESS ON FILE | | | | |
| 7475151 | Ferreira, Chelsea | ADDRESS ON FILE | | | | |
| 7475151 | Ferreira, Chelsea | ADDRESS ON FILE | | | | |
| 4938744 | Ferreira, Daniel | 2289 Falcon Ridge Lane | Los Osos | CA | 93402 | |
| 4953228 | Ferreira, Daniel | ADDRESS ON FILE | | | | |
| 7191619 | Ferreira, Frank | ADDRESS ON FILE | | | | |
| 7324952 | Ferreira, Frank | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 4968563 | Ferreira, Glenn Ruben | ADDRESS ON FILE | | | | |
| 5869338 | FERREIRA, INC. | ADDRESS ON FILE | | | | |
| 4959382 | Ferreira, Jason S | ADDRESS ON FILE | | | | |
| 4993249 | Ferreira, Joseph | ADDRESS ON FILE | | | | |
| 7190544 | Ferreira, Kevin Jeremy | ADDRESS ON FILE | | | | |
| 7190544 | Ferreira, Kevin Jeremy | ADDRESS ON FILE | | | | |
| 4972865 | Ferreira, Leslie | ADDRESS ON FILE | | | | |
| 7190545 | Ferreira, Levine Jeremy | ADDRESS ON FILE | | | | |
| 7190545 | Ferreira, Levine Jeremy | ADDRESS ON FILE | | | | |
| 4990107 | Ferreira, Manning | ADDRESS ON FILE | | | | |
| 7472237 | Ferreira, Michael | ADDRESS ON FILE | | | | |
| 7472237 | Ferreira, Michael | ADDRESS ON FILE | | | | |
| 4913373 | Ferreira, Michael D | ADDRESS ON FILE | | | | |
| 4955715 | Ferreira, Nicole Renee | ADDRESS ON FILE | | | | |
| 5992835 | Ferreira, Raymond | ADDRESS ON FILE | | | | |
| 4937975 | Ferreira, Scott | 14280 Mountain Quail Road | Salinas | CA | 93908 | |
| 4984424 | Ferreira, Stephanie | ADDRESS ON FILE | | | | |
| 7146775 | Ferreira, Steve | ADDRESS ON FILE | | | | |
| 4977224 | Ferreira, Tanya | ADDRESS ON FILE | | | | |
| 4965474 | Ferreira, Travis Shawn | ADDRESS ON FILE | | | | |
| 4990032 | Ferreire, Sandra | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2983 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4937627 | Ferrel, Mark | 808 N Main Street | Salinas | CA | 93906 | |
| 7338256 | Ferrel, Shannon | ADDRESS ON FILE | | | | |
| 7339550 | Ferrel, Tiffany | ADDRESS ON FILE | | | | |
| 7144697 | Ferrell Eugene Ertle | ADDRESS ON FILE | | | | |
| 7144697 | Ferrell Eugene Ertle | ADDRESS ON FILE | | | | |
| 7691182 | FERRELL HANSEN | ADDRESS ON FILE | | | | |
| 7783977 | FERRELL HANSEN TR | UA 06 26 14, LAWRENCE W JONES TRUST, 2413 SE 6TH ST | LEES SUMMIT | MO | 64063-1063 | |
| 4976807 | Ferrell, Garland | ADDRESS ON FILE | | | | |
| 4983734 | Ferrell, Gary | ADDRESS ON FILE | | | | |
| 4979217 | Ferrell, James | ADDRESS ON FILE | | | | |
| 4964681 | Ferrell, Joshua Nathaniel | ADDRESS ON FILE | | | | |
| 7168231 | FERRELL, JUAN C | ADDRESS ON FILE | | | | |
| 5987832 | Ferrell, Kathleen | ADDRESS ON FILE | | | | |
| 4938483 | Ferrell, Kathleen | 5083 Rhoads Ave | Santa Barbara | CA | 93111 | |
| 4984141 | Ferrell, Lenda | ADDRESS ON FILE | | | | |
| 7937105 | Ferrell, Theresa | ADDRESS ON FILE | | | | |
| 7162797 | FERRELL, TORI | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 5010167 | Ferrell, Tori | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 7162797 | FERRELL, TORI | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 7972172 | FERRELL, WILLIAM C | ADDRESS ON FILE | | | | |
| 7941187 | FERRELLGAS | 136 N MAIN ST | FORT BRAGG | CA | 95437 | |
| 7074665 | Ferrellgas | One Liberty Plaza MD 40 | Liberty | MO | 64068 | |
| 4920934 | FERRELLGAS LP | 136 N MAIN ST | FORT BRAGG | CA | 95437 | |
| 4993993 | Ferrer, Gloria | ADDRESS ON FILE | | | | |
| 4969555 | Ferrer, Jose Luis | ADDRESS ON FILE | | | | |
| 4935560 | Ferrera, Janet | 17900 Ocean Dr #55 | Fort Bragg | CA | 95437 | |
| 4923385 | FERRERA, JOHN L | 1877 E ADAMS | FRESNO | CA | 93725 | |
| 5928708 | ferrera, pat | ADDRESS ON FILE | | | | |
| 5865629 | FERRERI & BLAU | ADDRESS ON FILE | | | | |
| 7897789 | Ferreri & Blau | P O Box 2768 | Danville | CA | 94526-7768 | |
| 4978700 | Ferrero, Joel | ADDRESS ON FILE | | | | |
| 7304399 | Ferretti, Anthony | ADDRESS ON FILE | | | | |
| 4998184 | Ferretti, De Anna | ADDRESS ON FILE | | | | |
| 7174727 | FERRETTI, HATTIE L. | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174727 | FERRETTI, HATTIE L. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999696 | Ferretti, Hattie Lucille (Joses) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5009032 | Ferretti, Hattie Lucille (Joses) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999697 | Ferretti, Hattie Lucille (Joses) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4934647 | Ferretti, Jenniffer | 8559 Acapulco Way | Stockton | CA | 95210 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4981623 | Ferretti, Leonard | ADDRESS ON FILE | | | | |
| 4963854 | Ferretti, Mercedes | ADDRESS ON FILE | | | | |
| 4952639 | Ferretti, Wendy | ADDRESS ON FILE | | | | |
| 7161407 | FERREYRA, BRITTANY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161407 | FERREYRA, BRITTANY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7230450 | Ferreyra, Kristina | ADDRESS ON FILE | | | | |
| 7186318 | FERREYRA, KRISTINA | ADDRESS ON FILE | | | | |
| 7205254 | Ferreyra, Kristina | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 4958098 | Ferri, Leonardo E | ADDRESS ON FILE | | | | |
| 4981417 | Ferrier, Butler | ADDRESS ON FILE | | | | |
| 4953206 | Ferriera, Nicholas Aaron | ADDRESS ON FILE | | | | |
| 5869339 | Ferrin, Doug | ADDRESS ON FILE | | | | |
| 4986737 | Ferrington, Richard | ADDRESS ON FILE | | | | |
| 4989644 | Ferrini, Daniel | ADDRESS ON FILE | | | | |
| 7327268 | Ferris , Jonathan | ADDRESS ON FILE | | | | |
| 6139591 | FERRIS CAROLYN ZECCA TR ET AL | ADDRESS ON FILE | | | | |
| 6140571 | FERRIS PETER TR & FERRIS DIANA DAVIS TR | ADDRESS ON FILE | | | | |
| 6133926 | FERRIS RICHARD B TR | ADDRESS ON FILE | | | | |
| 6132840 | FERRIS WILLIAM E & SANDRA M TRSTES | ADDRESS ON FILE | | | | |
| 7270607 | Ferris, Alicia | ADDRESS ON FILE | | | | |
| 7298032 | Ferris, Alyssa | ADDRESS ON FILE | | | | |
| 7952836 | Ferris, Beverly K | 10277 Carey Drive | Grass Valley | CA | 95945-4802 | |
| 5979963 | Ferris, Carolyn | ADDRESS ON FILE | | | | |
| 7309911 | Ferris, Cole | ADDRESS ON FILE | | | | |
| 4985774 | Ferris, Michael | ADDRESS ON FILE | | | | |
| 4953812 | Ferris, Patrick Ryan | ADDRESS ON FILE | | | | |
| 4975329 | Ferris, Philip | 1311 LASSEN VIEW DR | LAKE ALMANO | CA | 86187 | |
| 6077325 | Ferris, Philip | ADDRESS ON FILE | | | | |
| 5991975 | ferris, Saisamaun | ADDRESS ON FILE | | | | |
| 7333322 | Ferris, Sydney | ADDRESS ON FILE | | | | |
| 4969455 | Ferris, Vicki | ADDRESS ON FILE | | | | |
| 6042150 | FERRIS,JOHN W,BAY COUNTIES RAILWAY COMPANY | 10031 Foothills Blvd | Roseville | CA | 95747 | |
| 4930751 | FERRO MD, THOMAS D | A MEDICAL CORPORATION, PO Box 13997 | BELFAST | ME | 04915-4032 | |
| 7465220 | Ferro, Angelo | ADDRESS ON FILE | | | | |
| 4944988 | Ferro, Stephen | 876 Brookside Drive | Felton | CA | 95018 | |
| 6141587 | FERRONATO MARK TR & FERRONATO DEBRA D TR | ADDRESS ON FILE | | | | |
| 4968239 | Ferrone, Alisha R | ADDRESS ON FILE | | | | |
| 6011213 | FERROSAUR INC | 4821 MOUNTAIN LAKES BLVD | REDDING | CA | 96003 | |
| 6154462 | Ferrosaur Inc | Industrial Metals, 4821 Mt Lakes Blvd. | Redding | CA | 96003 | |
| 4920935 | FERROSAUR INC | INDUSTRIAL METALS WELDING FASTENERS, 4821 MOUNTAIN LAKES BLVD | REDDING | CA | 96003 | |
| 4998716 | Ferrucci, Robin | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937759 | Ferrucci, Robin | ADDRESS ON FILE | | | | |
| 7174535 | FERRUCCI, ROBIN | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174535 | FERRUCCI, ROBIN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5937760 | Ferrucci, Robin | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2985 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5937761 | Ferrucci, Robin | ADDRESS ON FILE | | | | |
| 5976140 | Ferrucci, Robin | ADDRESS ON FILE | | | | |
| 5008437 | Ferrucci, Robin | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998717 | Ferrucci, Robin | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4994137 | Ferry Jr., Thomas | ADDRESS ON FILE | | | | |
| 7185770 | FERRY, DONOVAN LEO | ADDRESS ON FILE | | | | |
| 7185770 | FERRY, DONOVAN LEO | ADDRESS ON FILE | | | | |
| 7325028 | Ferry, Karen Selby | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325028 | Ferry, Karen Selby | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325028 | Ferry, Karen Selby | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 959528 | |
| 4974622 | Ferry, Kelley & Ed | P.O. Box 1936 | Alturas | CA | 96101 | |
| 4984379 | Ferry, Marca | ADDRESS ON FILE | | | | |
| 7251482 | Ferry, Robin Edward | ADDRESS ON FILE | | | | |
| 7251482 | Ferry, Robin Edward | ADDRESS ON FILE | | | | |
| 4994277 | Ferry, Valentina | ADDRESS ON FILE | | | | |
| 4941517 | FERTIG, GEORGE | 21857 HYATT RD | NEVADA CITY | CA | 95959 | |
| 4936231 | Fertig, Jordan | 6017 N. Kavanagh | Fresno | CA | 93711 | |
| 7174787 | FERTIG, SAMANTHA | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7174787 | FERTIG, SAMANTHA | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 7144985 | Fertitta, Ronald Robert | ADDRESS ON FILE | | | | |
| 7144985 | Fertitta, Ronald Robert | ADDRESS ON FILE | | | | |
| 4969297 | Fertuna II, Edward Lauriano | ADDRESS ON FILE | | | | |
| 6171024 | FES Investments, Inc. | 1855 Gateway Blvd, Suite 255 | Concord | CA | 94520 | |
| 6171024 | FES Investments, Inc. | G2 Integrated Solutions, LLC, Geoff Morgan, Senior Vice President, 10850 Richmond Avenue, Suite 200 | Houston | TX | 77042 | |
| 6171024 | FES Investments, Inc. | Jordan Kroop, Perkins Coie LLP, 2901 N Central Ave, Suite 2000 | Phoenix | AZ | 85012 | |
| 4920936 | FESCO FAMILY EMERGENCY | SHELTER COALITION, 21455 BIRCH ST STE 5 | HAYWARD | CA | 94541 | |
| 5859551 | Feske, Daniel | ADDRESS ON FILE | | | | |
| 7262797 | Feske, Jeremy Phillip | ADDRESS ON FILE | | | | |
| 7262797 | Feske, Jeremy Phillip | ADDRESS ON FILE | | | | |
| 5869340 | FESKO, JOHN | ADDRESS ON FILE | | | | |
| 6146116 | FESS MARK | ADDRESS ON FILE | | | | |
| 7340268 | Fess, Mark | ADDRESS ON FILE | | | | |
| 4991352 | Fessant, Stephen | ADDRESS ON FILE | | | | |
| 4996444 | Fessel, Andrew | ADDRESS ON FILE | | | | |
| 6140098 | FESSENDEN JOANN TR | ADDRESS ON FILE | | | | |
| 4936419 | Fessler, Richard | 2610 Night Hawk Way | Camino | CA | 95709 | |
| 4996601 | Fessler, Richard | ADDRESS ON FILE | | | | |
| 7158896 | FEST, AUDREY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158895 | FEST, ROBERT | Eric J Ratinoff, 25670 HAMILTON AVE | GERBER | CA | 96035-9754 | |
| 7173899 | FEST, ROBERT | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5865615 | FESTA ESPIRITO SANTO OF MANTECA,INC | ADDRESS ON FILE | | | | |
| 4920937 | FESTA EVENTS & RENTALS LLC | 257 WIMBLEDON CT | SAN RAMON | CA | 94582 | |
| 5912455 | Festa, Delia | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4996084 | Festas, Patsy | ADDRESS ON FILE | | | | |
| 5802102 | Festersen, Harriet | ADDRESS ON FILE | | | | |
| 7158933 | Fetchen, Duane D. and Julie A. | ADDRESS ON FILE | | | | |
| 5947262 | Fetherolf, Dale | ADDRESS ON FILE | | | | |
| 4942000 | Fetherolf, Dale | 9043 WILLOW AVE | COTATI | CA | 94931 | |
| 5942643 | Fetke, Veronika | ADDRESS ON FILE | | | | |
| 4988398 | Fetro, Richard | ADDRESS ON FILE | | | | |
| 4951146 | Fetro, Richard J | ADDRESS ON FILE | | | | |
| 5869341 | Fetsco, Jim | ADDRESS ON FILE | | | | |
| 4986745 | Fetta, George | ADDRESS ON FILE | | | | |
| 4994307 | Fetterman, Ruth | ADDRESS ON FILE | | | | |
| 7898596 | Fetterman, Sean | ADDRESS ON FILE | | | | |
| 4973736 | Fetterolf, Jason | ADDRESS ON FILE | | | | |
| 5869342 | FETTINGER, D | ADDRESS ON FILE | | | | |
| 4920938 | FETTNER & LEMMON INC | ROBBINS FETTNER & LEMMON, 436 14TH ST STE 405 | OAKLAND | CA | 94612 | |
| 4960024 | Fetz, Michael | ADDRESS ON FILE | | | | |
| 6132339 | FETZER BENJAMIN A TTEE 1/2 | ADDRESS ON FILE | | | | |
| 6132351 | FETZER ELISA ANN TTEE | ADDRESS ON FILE | | | | |
| 6132385 | FETZER RICHARD TTEE | ADDRESS ON FILE | | | | |
| 6132260 | FETZER ROBERT J TTEE | ADDRESS ON FILE | | | | |
| 5009958 | Fetzer, Lisa | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5002204 | Fetzer, Lisa | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5002203 | Fetzer, Lisa | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 5869343 | FETZER, LUKE | ADDRESS ON FILE | | | | |
| 5009959 | Fetzer, Mark | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5002206 | Fetzer, Mark | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5002205 | Fetzer, Mark | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 5009957 | Fetzer, Robert | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5002202 | Fetzer, Robert | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5002201 | Fetzer, Robert | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7972434 | FETZER, SR., DONALD E | ADDRESS ON FILE | | | | |
| 4988502 | Fetzer, William | ADDRESS ON FILE | | | | |
| 5928824 | FETZER, WILLIAM | ADDRESS ON FILE | | | | |
| 4942139 | Feulner, Dennis | 622 Amber Lane | Santa Maria | CA | 93454 | |
| 7319875 | Few, Maya | ADDRESS ON FILE | | | | |
| 7313160 | Few, Sue | ADDRESS ON FILE | | | | |
| 4954276 | Fewell, Riley C | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4953081 | Fewless, Carmen R. | ADDRESS ON FILE | | | | |
| 4997939 | Fewless, David | ADDRESS ON FILE | | | | |
| 4914467 | Fewless, David E | ADDRESS ON FILE | | | | |
| 4962113 | Feyling, Christopher Martin | ADDRESS ON FILE | | | | |
| 4982180 | Feyling, Norman | ADDRESS ON FILE | | | | |
| 5869344 | FFJ ARCHITECTS | ADDRESS ON FILE | | | | |
| 7941188 | FFP CA COMMUNITY SOLAR LLC | 100 MONTGOMERY ST | SAN FRANCISCO | CA | 94104 | |
| 7941189 | FFP CA COMMUNITY SOLAR, LLC | 100 MONTGOMERY SUITE 725 | SAN FRANCISCO | CA | 94104 | |
| 4932640 | FFP CA Community Solar, LLC | 100 Montgomery Street, Suite 725 | San Francisco | CA | 94104 | |
| 6077565 | FFP CA Community Solar, LLC | Aly Crofford, 100 Montgomery Suite 725 | SAN FRANCISCO | CA | 94104 | |
| 6118877 | FFP CA Community Solar, LLC | Legal FFP CA Community Solar, LLC, FFP CA Community Solar, LLC, 100 Montgomery Street, Suite 410 | San Francisco | CA | 94104 | |
| 6077569 | FFP CA Community Solar, LLC | Pete Rodriguez, 100 Montgomery Suite 725 | SAN FRANCISCO | CA | 94104 | |
| 6077567 | FFP CA Community Solar, LLC | Pete Rodriguez, 100 Montgomery St., Suite 725 | SAN FRANCISCO | CA | 94101 | |
| 6077568 | FFP CA Community Solar, LLC | Pete Rodriguez, 100 Montgomery St | San Francisco | CA | 94104 | |
| 5869345 | FFREO LLC | ADDRESS ON FILE | | | | |
| 6146211 | FG MEADOWS LLC | ADDRESS ON FILE | | | | |
| 7165863 | FG Stevens Construction | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165863 | FG Stevens Construction | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 6077570 | FGL Environmental | 853 Corporation St. | Santa Paula | CA | 93060 | |
| 6077571 | FH ONE INC - 1212 BROADWAY | 1505 Bridgeway, Ste.125 | Sausalito | CA | 94965 | |
| 7203838 | FHK Paradise | Guralnick & Gilliland, LLP, Robert J. Gililand, Jr., 40004 Cook Street, Suite 3 | Palm Desert | CA | 92211 | |
| 4952497 | Fiala, Sebastian | ADDRESS ON FILE | | | | |
| 7282691 | Fiandaca, Anthony John | ADDRESS ON FILE | | | | |
| 7317765 | Fiandaca, Anthony John | ADDRESS ON FILE | | | | |
| 7462034 | Fiandaca, Anthony John | ADDRESS ON FILE | | | | |
| 4912548 | Fiandeiro, Jacqueline | ADDRESS ON FILE | | | | |
| 7186319 | FIANO, CHARLEEN | ADDRESS ON FILE | | | | |
| 7186320 | FIANO, THEODORE J. | ADDRESS ON FILE | | | | |
| 4967031 | Fiant, Wesley L | ADDRESS ON FILE | | | | |
| 6077572 | Fiant, Wesley L | ADDRESS ON FILE | | | | |
| 6116696 | FIBROGEN, INC. | 409 Illinois Street | San Francisco | CA | 94158 | |
| 4937479 | Fichas, Paul | 429 Printz Road | Arroyo Grande | CA | 93420 | |
| 7299103 | Fichter, Barbara | ADDRESS ON FILE | | | | |
| 4950819 | Fickel, Brett | ADDRESS ON FILE | | | | |
| 6077573 | Fickel, Brett | ADDRESS ON FILE | | | | |
| 4938502 | Ficken, Vicki | 316 Mid Valley Center, #156 | Carmel | CA | 93923 | |
| 5006707 | Fickert, Marie | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006708 | Fickert, Marie | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945810 | Fickert, Marie | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7239461 | Fickert, Marie | ADDRESS ON FILE | | | | |
| 5006705 | Fickert, Robert | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006706 | Fickert, Robert | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945809 | Fickert, Robert | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7243292 | Fickert, Robert | ADDRESS ON FILE | | | | |
| 7161626 | FICKES, BEATRICE J | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158897 | FICKES, LEE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4947851 | Fickes, Lee A. | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947852 | Fickes, Lee A. | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947850 | Fickes, Lee A. | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 6177430 | Fickett, Kent | ADDRESS ON FILE | | | | |
| 4936047 | FICKLIN, JIM | 16597 STAGECOACH RD | CORNING | CA | 96021 | |
| 7894331 | FICKLIN, MICHAEL RABY | ADDRESS ON FILE | | | | |
| 7479455 | FICKLIN, MICHAEL RABY | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7164450 | FICKLIN, MICHAEL RABY | ADDRESS ON FILE | | | | |
| 7461650 | Ficklin, Raby | ADDRESS ON FILE | | | | |
| 7186321 | FICKLIN, SARA | ADDRESS ON FILE | | | | |
| 7162394 | Ficklin, Sara Marie | ADDRESS ON FILE | | | | |
| 7162394 | Ficklin, Sara Marie | ADDRESS ON FILE | | | | |
| 5869346 | FIDALGO, ALEXANDRIA | ADDRESS ON FILE | | | | |
| 4970537 | Fidalgo, Seth N | ADDRESS ON FILE | | | | |
| 6077574 | Fidalgo, Seth N | ADDRESS ON FILE | | | | |
| 5004905 | Fiddler, Sam | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004904 | Fiddler, Sam | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7071359 | Fiddyment 116 Lots, LLC | 4670 Willow Rd Ste 200 | Pleasanton | CA | 94588-8588 | |
| 7071357 | Fiddyment 96 Lots, LLC, | 4670 Willow Rd Ste 200 | Pleasanton | CA | 94588-8588 | |
| 7691183 | FIDEL CAMARGO | ADDRESS ON FILE | | | | |
| 7782967 | FIDEL PENNA TR UA 01 08 96 | FIDEL PENNA REVOCABLE TRUST, 14 WESTDALE AVE | DALY CITY | CA | 94015-1022 | |
| 7184614 | Fidel Petrangelo Tunno | ADDRESS ON FILE | | | | |
| 7184614 | Fidel Petrangelo Tunno | ADDRESS ON FILE | | | | |
| 7195115 | Fidel Rutilo Lopez Pena | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195115 | Fidel Rutilo Lopez Pena | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195115 | Fidel Rutilo Lopez Pena | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5921142 | Fidel Tunno | ADDRESS ON FILE | | | | |
| 5921141 | Fidel Tunno | ADDRESS ON FILE | | | | |
| 5921139 | Fidel Tunno | ADDRESS ON FILE | | | | |
| 5921140 | Fidel Tunno | ADDRESS ON FILE | | | | |
| 7339467 | Fidel Tunno DBA Fidel Tunno's Hardwood Floors | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2988 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
2989 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4983799 | FIDEL, DEBRA | ADDRESS ON FILE | | | | |
| 4994011 | Fidel, Freddie | ADDRESS ON FILE | | | | |
| 6158772 | Fidel, Freddie S | ADDRESS ON FILE | | | | |
| 6158772 | Fidel, Freddie S | ADDRESS ON FILE | | | | |
| 7933711 | FIDELA I BARRIOS.;. | 6654 MONTEREY | PASO ROBLES | CA | 93446 | |
| 7159099 | Fidelia Nicolette, Trustee of the Fidelia M. Nicolette Living Trust dated July 15, 2014 | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5006217 | Fidelis Underwriting Limited | The Leadenhall Building, 122 Leadenhall Street, 34th Floor | London | | EC3V 4AB | United Kingdom |
| 6077575 | Fidelity | 82 Devonshire St. | Boston | MA | 02109 | |
| 5913600 | Fidelity & Deposit Company Of Maryland | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945412 | Fidelity & Deposit Company Of Maryland | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945413 | Fidelity & Deposit Company Of Maryland | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913003 | Fidelity & Deposit Company Of Maryland | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913333 | Fidelity & Deposit Company Of Maryland | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913488 | Fidelity and Deposit Company | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II, Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5913755 | Fidelity and Deposit Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913186 | Fidelity and Deposit Company | Scott Summy (pro hac vice), John P. Fiske (SBN 249256), Baron & Budd P.C., 11440 West Bernardo Court, Ste. 265 | San Diego | CA | 92127 | |
| 5921143 | Fidelity And Deposit Company Of Maryland | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7211177 | Fidelity and Deposit Company of Maryland | Tia McClure, Deans & Homer, 160 Pine Street, Ste. 510 | San Francisco | CA | 94111 | |
| 5913271 | Fidelity And Guaranty Insurance Underwriters Inc. | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85265 | |
| 4945644 | Fidelity And Guaranty Insurance Underwriters Inc. | Bauman Loewe Witt & Maxwell, PLLC, A. Scott Loewe, Marie Bauman, Patrick Y. Howell, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 6118357 | Fidelity and Guaraty Insurance Underwriters Inc. | 1 Tower Square, 0000-08MS | Hartford | CT | 06183 | |
| 7910538 | Fidelity Group of Funds and Accounts | c/o Peter M. Saparoff, Esq.- Mintz Levin, One Financial Center | Boston | MA | 02111 | |
| 4920943 | FIDELITY INVESTMENT | 640 East 5th Ave, 5th Floor | NEW YORK | NY | 10019 | |
| 6077576 | FIDELITY INVESTMENTS INSTITUTIONAL | 82 Devonshire St. | Boston | MA | 02109 | |
| 4920944 | FIDELITY INVESTMENTS INSTITUTIONAL | OPERATIONS CO INC, PO Box 73307 | CHICAGO | IL | 60673-7307 | |
| 5006228 | Fidelity Management Trust Company Inc. | Attn: President/General Counsel, 82 Devonshire Street | Boston | MA | 02109 | |
| 4920945 | FIDELITY NATIONAL TITLE CO | 2540 W SHAW LANE STE 112 | FRESNO | CA | 93711 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2989 of 10156

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4920947 | FIDELITY NATIONAL TITLE COMPANY | 1375 EXPOSITION BLVD STE 240 | SACRAMENTO | CA | 95815 | |
| 4920948 | FIDELITY NATIONAL TITLE COMPANY | 2200A DOUGLAS BLVD STE 200 | ROSEVILLE | CA | 95661 | |
| 6013291 | FIDELITY NATIONAL TITLE COMPANY | 8525 MADISON AVE STE 110 | FAIR OAKS | CA | 95628-3855 | |
| 4920946 | FIDELITY NATIONAL TITLE COMPANY | OF CALIFORNIA, 515 J ST STE A | EUREKA | CA | 95501 | |
| 4920949 | FIDELITY NATIONAL TITLE COMPANY OF | CALIFORNIA, 930 EXECUTIVE WAY STE 200 | REDDING | CA | 96002 | |
| 7691184 | FIDELITY REBEKAH LODGE | ADDRESS ON FILE | | | | |
| 7691185 | FIDELITY TR | ADDRESS ON FILE | | | | |
| 6176968 | Fidelmar Gaona Corona | P.O. Box 38453 | Sacramento | CA | 95838 | |
| 4920950 | FIDERE ANESTHESIA CONSULTANTS INC | 1422 EL CAMINO REAL | MENLO PARK | CA | 94025-4110 | |
| 7691186 | FIDES BERNARD TR | ADDRESS ON FILE | | | | |
| 4939349 | Fidler, Laurie | 6909 Bandolero Way | Bakersfield | CA | 93308 | |
| 7779523 | FIDUCIARY FOUNDATION LLC ADMIN | EST OF CLEMENT L MARES, ATTN JEFFREY T KITTELSON, 1845 STINSON BLVD STE 106 | MINNEAPOLIS | MN | 55418-4897 | |
| 7912844 | Fiduciary Trust Comany of New Hampshire on behalf of Waddell & Reed Financial Retirement Income Plan - Long Duration | Jennifer Lepentis, Associate General Counsel, Waddell & Reed, 6300 Lamar Avenue | Shawnee Mission | KS | 66202 | |
| 7913444 | Fiduciary Trust Company International | c/o Peter M. Saparoff, Mintz - 42nd Floor, One Financial Center | Boston | MA | 02111 | |
| 7912964 | Fiduciary Trust Company of New Hampshire on behalf of Waddell & Reed Financial Retirement Income Plan - Group Acct | Waddell & Reed, Cory Williams, Director Fund Admin, 6300 Lamar Avenue | Shawnee Mission | KS | 66202 | |
| 7912964 | Fiduciary Trust Company of New Hampshire on behalf of Waddell & Reed Financial Retirement Income Plan - Group Acct | Waddell & Reed, Jennifer Lepentis, Associate General Counsel, 6300 Lamar Avenue | Shawnee Mission | KS | 66202 | |
| 6077577 | Fieber, Scott | ADDRESS ON FILE | | | | |
| 4998718 | Fiebich, John C., individually And As Trustee Of The Sequoia Family Trust | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937762 | Fiebich, John C., individually And As Trustee Of The Sequoia Family Trust | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937763 | Fiebich, John C., individually And As Trustee Of The Sequoia Family Trust | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937764 | Fiebich, John C., individually And As Trustee Of The Sequoia Family Trust | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5008438 | Fiebich, John C., individually And As Trustee Of The Sequoia Family Trust | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998719 | Fiebich, John C., individually And As Trustee Of The Sequoia Family Trust | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7186198 | FIEBICH, JOHN CARSTEN | ADDRESS ON FILE | | | | |
| 7186198 | FIEBICH, JOHN CARSTEN | ADDRESS ON FILE | | | | |
| 6146813 | FIEDLER ELIZABETH & HAWRYLO RICHARD | ADDRESS ON FILE | | | | |
| 4923128 | FIEDLER, JEFF | 4196 DULCEY DR | SAN JOSE | CA | 95136 | |
| 7868850 | Fiegel, Regina L. | ADDRESS ON FILE | | | | |
| 7926149 | Fiek, Douglas | ADDRESS ON FILE | | | | |
| 4953139 | Fiel, Omar T. | ADDRESS ON FILE | | | | |
| 6146962 | FIELD BOB G TR & KAREN L TR | ADDRESS ON FILE | | | | |
| 6139803 | FIELD CHARLES F TR & FIELD BARBARA SINNETT TR | ADDRESS ON FILE | | | | |
| 4920951 | FIELD COMMITTEE INC | 2508 FERN ST | EUREKA | CA | 95503 | |
| 6139519 | FIELD DAVID R TR | ADDRESS ON FILE | | | | |
| 6139741 | FIELD FLORA TR | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6139667 | FIELD JOHN A TR & FIELD MARY E TR | ADDRESS ON FILE | | | | |
| 5864332 | FIELD STORAGE, LLC | ADDRESS ON FILE | | | | |
| 4915170 | Field, Amy A | ADDRESS ON FILE | | | | |
| 7175701 | FIELD, AUTUMN LYN | ADDRESS ON FILE | | | | |
| 7175701 | FIELD, AUTUMN LYN | ADDRESS ON FILE | | | | |
| 7477858 | Field, Bob | ADDRESS ON FILE | | | | |
| 4983858 | Field, Christine | ADDRESS ON FILE | | | | |
| 4951418 | Field, Christine | ADDRESS ON FILE | | | | |
| 4983195 | Field, Deewayne | ADDRESS ON FILE | | | | |
| 7325480 | Field, Elijah K. G. | ADDRESS ON FILE | | | | |
| 7473282 | Field, Karen | ADDRESS ON FILE | | | | |
| 4967193 | Field, Lessly Wikle A | ADDRESS ON FILE | | | | |
| 7244292 | Field, Luke | Joseph M. Earley III , 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7244292 | Field, Luke | Paige N. Boldt , 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327284 | Field, Patrick Frank | ADDRESS ON FILE | | | | |
| 7327284 | Field, Patrick Frank | ADDRESS ON FILE | | | | |
| 4967304 | Field, Peter Anthony | ADDRESS ON FILE | | | | |
| 4989598 | Field, Ronald | ADDRESS ON FILE | | | | |
| 4997464 | Field, Ronald | ADDRESS ON FILE | | | | |
| 7257409 | Field, Shawn | c/o Paige N. Boldt, Watts Guerra and Office of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7257409 | Field, Shawn | Joseph M. Earley 111, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5859054 | FIELD, TODD | ADDRESS ON FILE | | | | |
| 7170343 | FIELDER, ALLYSON BETH | ADDRESS ON FILE | | | | |
| 7170343 | FIELDER, ALLYSON BETH | ADDRESS ON FILE | | | | |
| 6160412 | Fielder, Romalis | ADDRESS ON FILE | | | | |
| 4976247 | Fielder, William & Priscilla | P.O. Box 415 | Biggs | CA | 95917 | |
| 4939323 | Fielding, Harold | 4620 N. Thorne | Fresno | CA | 93704 | |
| 4939999 | FIELDING, JOSEPH | 5261 DOGTOWN RD | COULTERVILLE | CA | 95311 | |
| 6166823 | Fielding, Kay | ADDRESS ON FILE | | | | |
| 4994071 | Fielding, Ricky | ADDRESS ON FILE | | | | |
| 6146284 | FIELDS CHARLES H & FIELDS VANESSA C | ADDRESS ON FILE | | | | |
| 6131222 | FIELDS CHESTER J & RUTH Y JT | ADDRESS ON FILE | | | | |
| 7170126 | FIELDS GONZALES, ANDREA | ADDRESS ON FILE | | | | |
| 4920952 | FIELDS IN MOTION PT INC | 42 W CAMPBELL AVE #201 | CAMPBELL | CA | 95008 | |
| 6142146 | FIELDS JOHN C & NGUYEN KIM | ADDRESS ON FILE | | | | |
| 6130772 | FIELDS KATHY J TR | ADDRESS ON FILE | | | | |
| 6141036 | FIELDS ROGER EDMOND EST OF | ADDRESS ON FILE | | | | |
| 4954232 | Fields, Amber Michelle | ADDRESS ON FILE | | | | |
| 4956054 | Fields, Andrea Lynn | ADDRESS ON FILE | | | | |
| 4989128 | Fields, Anna | ADDRESS ON FILE | | | | |
| 7326342 | Fields, Brenda M. | ADDRESS ON FILE | | | | |
| 5008439 | Fields, Bruce | BARON & BUDD, Scott Sammy, Britt K Strottman, John Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4998720 | Fields, Bruce | GOMEZ TRIAL ATTORNEYS, Attn: John Gomez, Ahmed Diab, 655 W. Broadway, Suite 1700 | San Diego | CA | 92101 | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 2992 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5937766 | Fields, Bruce | ADDRESS ON FILE | | | | |
| 5937765 | Fields, Bruce | ADDRESS ON FILE | | | | |
| 4935592 | FIELDS, CAROL | 2442 66TH AVE | OAKLAND | CA | 94605 | |
| 7271759 | Fields, Cedar James | ADDRESS ON FILE | | | | |
| 4985617 | Fields, Danny | ADDRESS ON FILE | | | | |
| 4995248 | Fields, Deborah | ADDRESS ON FILE | | | | |
| 4988604 | Fields, Donald | ADDRESS ON FILE | | | | |
| 7314554 | Fields, James Eugene | ADDRESS ON FILE | | | | |
| 4961006 | Fields, James Van | ADDRESS ON FILE | | | | |
| 4954058 | Fields, Jean | ADDRESS ON FILE | | | | |
| 4996556 | Fields, John | ADDRESS ON FILE | | | | |
| 5005231 | Fields, John | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012004 | Fields, John | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005232 | Fields, John | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005230 | Fields, John | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012005 | Fields, John | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7182714 | Fields, John Chester | ADDRESS ON FILE | | | | |
| 7182714 | Fields, John Chester | ADDRESS ON FILE | | | | |
| 4912495 | Fields, John E | ADDRESS ON FILE | | | | |
| 7249422 | Fields, Joseph | ADDRESS ON FILE | | | | |
| 4923575 | FIELDS, JUSTIN J | PO Box 13173 | COYOTE | CA | 95013 | |
| 7191872 | Fields, Kathleen Joyce | ADDRESS ON FILE | | | | |
| 5869347 | FIELDS, KENNETH | ADDRESS ON FILE | | | | |
| 7247810 | Fields, Kimberly | ADDRESS ON FILE | | | | |
| 4994985 | Fields, Laron | ADDRESS ON FILE | | | | |
| 4944817 | Fields, Lisa | 1089 Rose Dr. | Benicia | CA | 94510 | |
| 7455475 | Fields, Mary Grace | ADDRESS ON FILE | | | | |
| 4954525 | Fields, Morgan Jadae | ADDRESS ON FILE | | | | |
| 4967923 | Fields, Rhonda | ADDRESS ON FILE | | | | |
| 4975277 | Fields, Richard | 1422 PENINSULA DR, 6550 Rickety Rack Road | Loomis | CA | 95650 | |
| 6082646 | Fields, Richard | ADDRESS ON FILE | | | | |
| 4966187 | Fields, Richard L | ADDRESS ON FILE | | | | |
| 4987938 | Fields, Robert | ADDRESS ON FILE | | | | |
| 5869348 | Fields, Roger | ADDRESS ON FILE | | | | |
| 7185361 | FIELDS, ROXANE | ADDRESS ON FILE | | | | |
| 4997927 | Fier, Karen | ADDRESS ON FILE | | | | |
| 4914530 | Fier, Karen F | ADDRESS ON FILE | | | | |
| 5823876 | Fiero Lane Mutual Water Co. | P.O. Box 14704 | San Luis Obispo | CA | 93406 | |
| 4920953 | FIERO LANE WATER COMPANY | PO Box 14704 | SAN LUIS OBISPO | CA | 93406 | |
| 5984059 | Fiero, Nancy | ADDRESS ON FILE | | | | |
| 7255634 | Fierro, Anthony | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6154609 | FIERRO, CELIA K | ADDRESS ON FILE | | | | |
| 7310001 | Fierro, Christopher | ADDRESS ON FILE | | | | |
| 4941982 | Fierro, Cruz | 455 Kennedy ct | Gilroy | CA | 95020 | |
| 7282318 | Fierro, Danielle | ADDRESS ON FILE | | | | |
| 7294633 | Fierro, Isabel | ADDRESS ON FILE | | | | |
| 4964535 | Fierro, Marcos | ADDRESS ON FILE | | | | |
| 7328656 | Fierro, Melanie Dawn | ADDRESS ON FILE | | | | |
| 4956740 | Fierro, Victoria Renee | ADDRESS ON FILE | | | | |
| 7310738 | Fierro-Belculfino, Jacob Daniel | ADDRESS ON FILE | | | | |
| 6144858 | FIES BRIAN B TR & FIES KAREN A TR | ADDRESS ON FILE | | | | |
| 7164863 | FIES, BRIAN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164863 | FIES, BRIAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7164864 | FIES, KAREN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164864 | FIES, KAREN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7171977 | Fiesel, Duane | ADDRESS ON FILE | | | | |
| 4978245 | Fiess, Craig | ADDRESS ON FILE | | | | |
| 4980814 | Fife, Diane | ADDRESS ON FILE | | | | |
| 7158898 | FIFE, GEORGE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4948356 | Fife, George | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948357 | Fife, George | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948355 | Fife, George | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4970182 | Fife, Justin | ADDRESS ON FILE | | | | |
| 4960116 | Fife, Robert | ADDRESS ON FILE | | | | |
| 7158900 | FIFE, SUSAN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4948359 | Fife, Susan | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948360 | Fife, Susan | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948358 | Fife, Susan | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4963634 | Fifer Jr., James O | ADDRESS ON FILE | | | | |
| 5992813 | Fifer, Alethea | ADDRESS ON FILE | | | | |
| 4996551 | Fifer, Edward | ADDRESS ON FILE | | | | |
| 4912481 | Fifer, Edward Daniel | ADDRESS ON FILE | | | | |
| 5983295 | Fifer, Robert | ADDRESS ON FILE | | | | |
| 5006306 | Fifer, Robert A. | 1977 Ponderosa Dr. Apt 10 | Oakdale | CA | 95361 | |
| 5869349 | Fifer, Tim | ADDRESS ON FILE | | | | |
| 4920954 | FIFTEENTH DISTRICT AGRICULTURAL | ASSOCIATION, 1142 SOUTH P ST | BAKERSFIELD | CA | 93307 | |
| 6077580 | Fifth Standard Solar PV, LLC Fifth Standard Solar PV | 1355 Piccard Drive, Suite 300 | Rockville | MD | 20850 | |
| 7941190 | FIFTH STANDARD SOLAR PV, LLC FIFTH STANDARD SOLAR PV | 1355 PICCARD DRIVE | ROCKVILLE | MD | 20850 | |
| 7857391 | FIFTH STREET STATION LLC | ADDRESS ON FILE | | | | |
| 7857291 | Fifth Street Station LLC | Vulcan, Attn: Ben Kolpa, 505 Fifth Avenue South, Suite 900 | Seattle | WA | 98104-3891 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7780577 | FIFTH THIRD BANK INDEPENDENT ADM | EST JAMES ANDREW FLAVIN, 222 S RIVERSIDE PLZ FL 33 | CHICAGO | IL | 60606-6806 | |
| 7915524 | Fifth Third Bank, as successor Trustee to Wells Fargo Bank, N.A. of the Cintas Corporation (G&K Services) Pension Plans Master Trust f/k/a the G&K Services Pension Plans Master Trust | ADDRESS ON FILE | | | | |
| 5869350 | Fig Garden Land Holdings, LLC | ADDRESS ON FILE | | | | |
| 6077581 | FIG GARDEN SWIM & RACQUET CLUB - 4722 N MAROA AVE | 4688 W Jennifer Ave. Suite 107 | Fresno | CA | 93722 | |
| 6077582 | FIG LEAF PLAZA II, LLC | 6032 N.FIGARDEN DR. | FRESNO | CA | 93722 | |
| 5869351 | FIGARDEN PETROLEUM LLC | ADDRESS ON FILE | | | | |
| 4972377 | Figaro, Alina | ADDRESS ON FILE | | | | |
| 4961432 | Figaroa, Joshua C | ADDRESS ON FILE | | | | |
| 4915126 | Figas, James Dean | ADDRESS ON FILE | | | | |
| 4998454 | Figel, Sean M. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174485 | FIGEL, SEAN M. | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174485 | FIGEL, SEAN M. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5008286 | Figel, Sean M. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998454 | Figel, Sean M. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4920955 | FIGLI FAMILY LIMITED PARTNERSHIP | 27249 S LAMMERS RD | TRACY | CA | 95377 | |
| 4975689 | Figone | 0739 LASSEN VIEW DR, 1788 Bidwell Ave | Chico | CA | 95926-9670 | |
| 4939630 | Figoni, Elizabeth | 5527 Alaska Drive | Concord | CA | 94521 | |
| 4939761 | Figoni, Jeffrey | 2356 Parish Drive | Walnut Creek | CA | 94598 | |
| 4962834 | Figueiroa, Eric Beau | ADDRESS ON FILE | | | | |
| 5869352 | FIGUEROA GARCIA, GENOVEVA | ADDRESS ON FILE | | | | |
| 6144206 | FIGUEROA GONZALO CHAVEZ & ESQUEDA KARLA SABINA | ADDRESS ON FILE | | | | |
| 4915197 | Figueroa Jr., Armando | ADDRESS ON FILE | | | | |
| 4958642 | Figueroa Jr., Avelino | ADDRESS ON FILE | | | | |
| 4911723 | Figueroa, Abby | ADDRESS ON FILE | | | | |
| 5869353 | FIGUEROA, ADAN | ADDRESS ON FILE | | | | |
| 7302497 | Figueroa, Alice Ruth | ADDRESS ON FILE | | | | |
| 7302497 | Figueroa, Alice Ruth | ADDRESS ON FILE | | | | |
| 4985477 | Figueroa, Ana G | ADDRESS ON FILE | | | | |
| 4965685 | Figueroa, Angelo | ADDRESS ON FILE | | | | |
| 7245967 | Figueroa, Anthony | ADDRESS ON FILE | | | | |
| 7314645 | Figueroa, Arthur David | ADDRESS ON FILE | | | | |
| 7311189 | Figueroa, Arthur David | ADDRESS ON FILE | | | | |
| 7311189 | Figueroa, Arthur David | ADDRESS ON FILE | | | | |
| 7168499 | FIGUEROA, EDGAR | ADDRESS ON FILE | | | | |
| 7185715 | FIGUEROA, EDGAR | Elliot Adler, 402 WEST BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7185715 | FIGUEROA, EDGAR | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860 | San Diego | CA | 92101 | |
| 4937384 | Figueroa, Eleazar | 355 Maher Road | Watsonville | CA | 95076 | |
| 7252952 | Figueroa, Elisha | ADDRESS ON FILE | | | | |
| 4985380 | Figueroa, Ena | ADDRESS ON FILE | | | | |
| 4962011 | Figueroa, Gerardo | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7300967 | Figueroa, Irma | ADDRESS ON FILE | | | | |
| 4935128 | FIGUEROA, JACQUELINE | 1181 PORT CT | MCFARLAND | CA | 93250 | |
| 4956272 | Figueroa, Jorge Alfonso | ADDRESS ON FILE | | | | |
| 7170539 | FIGUEROA, JUAN MANUEL | ADDRESS ON FILE | | | | |
| 7170539 | FIGUEROA, JUAN MANUEL | ADDRESS ON FILE | | | | |
| 4990814 | Figueroa, Kathleen | ADDRESS ON FILE | | | | |
| 7170137 | FIGUEROA, LISA | ADDRESS ON FILE | | | | |
| 6166552 | Figueroa, Manuel | ADDRESS ON FILE | | | | |
| 7287218 | Figueroa, Maria Isabel | ADDRESS ON FILE | | | | |
| 7281625 | FIGUEROA, NAHUM | ADDRESS ON FILE | | | | |
| 4991017 | Figueroa, Patricia | ADDRESS ON FILE | | | | |
| 5912467 | Figueroa, Patricia | ADDRESS ON FILE | | | | |
| 4962383 | Figueroa, Ray | ADDRESS ON FILE | | | | |
| 4963885 | Figueroa, Richard Peter | ADDRESS ON FILE | | | | |
| 4969470 | Figueroa, Robert Ross | ADDRESS ON FILE | | | | |
| 4956923 | Figueroa, Sandra | ADDRESS ON FILE | | | | |
| 7228538 | Figueroa-Zamora, Andrea | ADDRESS ON FILE | | | | |
| 7691187 | FIIOC TR | ADDRESS ON FILE | | | | |
| 7961773 | Fikar, Thomas Dean | ADDRESS ON FILE | | | | |
| 4963431 | Fikaris, John George | ADDRESS ON FILE | | | | |
| 7166544 | Fikes, Bryan | ADDRESS ON FILE | | | | |
| 7933712 | FIL M FALCIGLIA.,. | 2420 LOS PRADOS WAY | ANTIOCH | CA | 94509 | |
| 7952837 | Filbin Land & Cattle Co | 433 Roxanne Drive | Patterson | CA | 95363 | |
| 4925242 | FILBIN, MICHAEL | CENTRAL COAST LAND CLEARING, PO Box 961 | CAPITOLA | CA | 95010 | |
| 4997896 | Filbin, Michael | ADDRESS ON FILE | | | | |
| 4914716 | Filbin, Michael MacDonald | ADDRESS ON FILE | | | | |
| 4928178 | FILBY, ROBERT MICHAEL | 3357 TIERRA BUENA RD | YUBA CITY | CA | 95993 | |
| 6131669 | FILDES GARY B & CAMERON-FILDES BEVERLY M TRUSTEES | ADDRESS ON FILE | | | | |
| 5977547 | Fildes, Beverly Cameron | ADDRESS ON FILE | | | | |
| 7175568 | Filer Family 1999 Trust (Trustee: Rhonda L. Berndt) | ADDRESS ON FILE | | | | |
| 7175568 | Filer Family 1999 Trust (Trustee: Rhonda L. Berndt) | ADDRESS ON FILE | | | | |
| 7175568 | Filer Family 1999 Trust (Trustee: Rhonda L. Berndt) | ADDRESS ON FILE | | | | |
| 7911778 | Filer, Aiden Hunter | ADDRESS ON FILE | | | | |
| 4979210 | Files, Kenneth | ADDRESS ON FILE | | | | |
| 5921147 | Filice Mckinley Llc | ADDRESS ON FILE | | | | |
| 5921146 | Filice Mckinley Llc | ADDRESS ON FILE | | | | |
| 5921144 | Filice Mckinley Llc | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 5921145 | Filice Mckinley Llc | ADDRESS ON FILE | | | | |
| 7253212 | Filice McKinley, LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4934687 | Filice, Kay | 4400 Fairview Road | Hollister | CA | 95023 | |
| 4930893 | FILICE, TONI A | 1769 HILLSDALE AVE #24546 | SAN JOSE | CA | 95154 | |
| 4934082 | Filios, Alice | 832 Oddstad Blvd | Pacifica | CA | 94044 | |
| 4920956 | FILIPINO ADVOCATES FOR JUSTICE | 310 8TH ST STE 309 | OAKLAND | CA | 94607 | |
| 4920957 | FILIPINO BAR ASSOCIATION | OF NORTHERN CALIFORNIA, 268 BUSH ST #2928 | SAN FRANCISCO | CA | 94104 | |
| 4920958 | FILIPINO FOOD MOVEMENT | 1101 RAILROAD LANE | PITTSBURG | CA | 94565 | |
| 4920959 | FILIPINO-AMERICAN CHAMBER SOLANO CO | 239 CASSADY ST | VALLEJO | CA | 94590 | |
| 6077583 | FILIPINO-AMERICAN DEVELOPMENT, FOUNDATION | 1010 MISSION ST | SAN FRANCISCO | CA | 94103 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 2996 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4986793 | Filippi, James | ADDRESS ON FILE | | | | |
| 7691188 | FILIPPIA LOUGARIS & JOANNE LOUGARIS | ADDRESS ON FILE | | | | |
| 7933713 | FILIPPO GARY B SAN.;. | 514 LITTLEJOHN RD | YUBA CITY | CA | 95993 | |
| 4957920 | Filippo, Richard Lee | ADDRESS ON FILE | | | | |
| 5865158 | FILIPPONI FAMILY LP | ADDRESS ON FILE | | | | |
| 4983521 | Filipponi, Diane | ADDRESS ON FILE | | | | |
| 7187363 | FILKINS II, RONALD | ADDRESS ON FILE | | | | |
| 7187363 | FILKINS II, RONALD | ADDRESS ON FILE | | | | |
| 7164504 | FILKINS, RONALD | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 5869354 | FILL, CHIARA | ADDRESS ON FILE | | | | |
| 7180484 | Fill, Nicholas | ADDRESS ON FILE | | | | |
| 7236307 | Fillerup, David and Linda | ADDRESS ON FILE | | | | |
| 7968811 | Fillerup, Linda | ADDRESS ON FILE | | | | |
| 4985065 | Fillippelli, Joseph A | ADDRESS ON FILE | | | | |
| 7309987 | Fillmore, Beverly Jean | ADDRESS ON FILE | | | | |
| 4979735 | Fillmore, Gene | ADDRESS ON FILE | | | | |
| 7231518 | Fillmore, James L. | ADDRESS ON FILE | | | | |
| 4960359 | Fillmore, Janet Sue | ADDRESS ON FILE | | | | |
| 4965414 | Fillmore, Jason M | ADDRESS ON FILE | | | | |
| 7325734 | Fillmore, Laura | ADDRESS ON FILE | | | | |
| 7217487 | Fillmore, Laura | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 7285531 | Fillmore, Logan R. | ADDRESS ON FILE | | | | |
| 7240518 | Fillmore, Lori | ADDRESS ON FILE | | | | |
| 7162389 | Fillmore, Suzanne | ADDRESS ON FILE | | | | |
| 7172959 | Fillmore, Terrence | ADDRESS ON FILE | | | | |
| 7178758 | Fillmore, Zachary | Seiglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7974956 | Filloramo, Susan | ADDRESS ON FILE | | | | |
| 4967102 | Filmer, Charles L | ADDRESS ON FILE | | | | |
| 6077586 | Filo, Linda | ADDRESS ON FILE | | | | |
| 7691189 | FILOMENA C ALBEE | ADDRESS ON FILE | | | | |
| 7765399 | FILOMENA DIPIETRO TR | FILOMENA DIPIETRO TRUST, UA JUL 5 94, 1644 KNOLLWOOD AVE | SAN JOSE | CA | 95125-5042 | |
| 7691190 | FILOMENA DISTEFANO | ADDRESS ON FILE | | | | |
| 4952709 | Filoso, Kenneth John | ADDRESS ON FILE | | | | |
| 7952838 | Filshie Enterprises | 1399 Gordon Ln | Santa Rosa | CA | 95401 | |
| 5869355 | Filshie, Glenn | ADDRESS ON FILE | | | | |
| 4942523 | FILSON, SCOTT | 3164 AIRPORT RD | PLACERVILLE | CA | 95667 | |
| 4992654 | Filteau, Donald | ADDRESS ON FILE | | | | |
| 4953506 | Filteau, Jonathan Froster | ADDRESS ON FILE | | | | |
| 4920961 | FILTER ENTERPRISES LLC | 1010 MORSE RD | LIVE OAK | CA | 95953 | |
| 4975306 | Filter, Virginia | 1333 LASSEN VIEW DR, 2266 Encinal Road | Live Oak | CA | 95953 | |
| 6088709 | Filter, Virginia | ADDRESS ON FILE | | | | |
| 5979935 | Filter, William | ADDRESS ON FILE | | | | |
| 4920962 | FILTRA-SYSTEMS COMPANY | DEPARTMENT 57701 | DETROIT | MI | 48267-0577 | |
| 4984766 | Fimbres, Louise | ADDRESS ON FILE | | | | |
| 7179592 | Finafrock, Erin | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317 | Fresno | CA | 93720 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6143757 | FINALI FAMILY PARTNERSHIP II LP | ADDRESS ON FILE | | | | |
| 4920963 | FINANCIAL ACCOUNTING FOUNDATION | FINANCIAL ACCOUNTING STANDARDS, 401 MERRITT 7 | NORWALK | CT | 06856 | |
| 6077588 | Financial Engines | 1804 Embarcadero Rd. | Palo Alto | CA | 94303 | |
| 4920964 | FINANCIAL ENGINES INC | 1050 ENTERPRISE WAY 3RD FLOOR | SUNNYVALE | CA | 94089 | |
| 6077590 | Financial Engines, Inc. | 1804 Embarcadero Rd | Palo Alto | CA | 94303 | |
| 7913478 | Financial Guaranty Insurance Company | 463 Seventh Avenue, 16th Floor | New York | NY | 10018 | |
| 7952841 | Financial Indemnity | PO Box 2927 | Clinton | IA | 52733 | |
| 7952840 | Financial Indemnity Ins | PO BOX 223687 | DALLAS | TX | 75222 | |
| 7952839 | Financial Indemnity, Elissa Melendez | P O Box 6042 | Camarillo | CA | 93011 | |
| 4920965 | FINANCIAL RESEARCH INSTITUTE | PUBLIC UTILITY DIVISION, 401 A CORNELL HALL | COLUMBIA | MO | 65211 | |
| 6174966 | Financial Soft LLC | 4400 Keller Ave Ste 140 PMB 292 | Oakland | CA | 94605-4233 | |
| 6077593 | FINANCIAL STRATEGIES GROUP LLC | 2121 N CALIFORNIA BLVD STE 290 | WALNUT CREEK | CA | 94596 | |
| 4920966 | FINANCIAL STRATEGIES GROUP LLC | 2 EMBARCADERO CTR FL 8 | SAN FRANCISCO | CA | 94111-3833 | |
| 7165175 | FinancialSoft | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5869356 | FINANCIALSOFT LLC | ADDRESS ON FILE | | | | |
| 4951928 | Finato, Aaron Michael | ADDRESS ON FILE | | | | |
| 4991982 | Finato, Esperanza | ADDRESS ON FILE | | | | |
| 4955110 | Finato, Robert A | ADDRESS ON FILE | | | | |
| 6077594 | Finazzo, Jeff | ADDRESS ON FILE | | | | |
| 6077595 | Finazzo, Jeff | ADDRESS ON FILE | | | | |
| 6077596 | Finazzo, Jeff | ADDRESS ON FILE | | | | |
| 6077597 | Finazzo, Jeff | ADDRESS ON FILE | | | | |
| 6077598 | Finazzo, Jeff | ADDRESS ON FILE | | | | |
| 6077599 | Finazzo, Jeff | ADDRESS ON FILE | | | | |
| 6077601 | Finazzo, Jeff | ADDRESS ON FILE | | | | |
| 6077602 | Finazzo, Jeff | ADDRESS ON FILE | | | | |
| 7159884 | FINCANNON, JOHNNY ROYCE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159884 | FINCANNON, JOHNNY ROYCE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159882 | FINCANNON, MARY SUE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159882 | FINCANNON, MARY SUE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159883 | FINCANNON, STEVEN ELDON | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159883 | FINCANNON, STEVEN ELDON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7941191 | FINCAP INC | 3907 RED RIVER | AUSTIN | TX | 78751 | |
| 4920967 | FINCAP INC | FINANCIAL CONCEPTS AND, 3907 RED RIVER | AUSTIN | TX | 78751 | |
| 6077603 | FINCAP INC FINANCIAL CONCEPTS AND, APPLICATIONS INC | 3907 RED RIVER | AUSTIN | TX | 78751 | |
| 4975421 | Finch | 1140 PENINSULA DR, 3345 Piazzo Circle | Reno | NV | 89502 | |
| 6067934 | Finch | ADDRESS ON FILE | | | | |
| 7941192 | FINCH | 3345 PIAZZO CIRCLE | RENO | NV | 89502 | |
| 6132653 | FINCH DONALD G | ADDRESS ON FILE | | | | |
| 6130057 | FINCH SCOTT C TR | ADDRESS ON FILE | | | | |
| 4986523 | Finch V, Clifford | ADDRESS ON FILE | | | | |
| 4998721 | Finch, Gregory M. | SIGNATURE LAW GROUP, LLP, Gregory M. Finch, 3400 Bradshaw Rd. | Sacramento | CA | 95827 | |
| 5976148 | Finch, Gregory M.; Thomas, Shirley | Gregory M. Finch, SIGNATURE LAW GROUP, LLP, 3400 Bradshaw Rd | Sacramento | CA | 95827 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5937767 | Finch, Gregory M.; Thomas, Shirley | ADDRESS ON FILE | | | | |
| 7936733 | Finch, Jenny Carlton | ADDRESS ON FILE | | | | |
| 7241119 | Finch, Joyce | ADDRESS ON FILE | | | | |
| 7993727 | Finch, Mary M | ADDRESS ON FILE | | | | |
| 7190180 | Finch, Naomi Sue | ADDRESS ON FILE | | | | |
| 7190180 | Finch, Naomi Sue | ADDRESS ON FILE | | | | |
| 5929041 | Finch, Raeanne | ADDRESS ON FILE | | | | |
| 7159886 | FINCH, RICHARD DELANE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159886 | FINCH, RICHARD DELANE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4995609 | Finch, Sharon | ADDRESS ON FILE | | | | |
| 4995690 | Finch, Susan | ADDRESS ON FILE | | | | |
| 7990908 | Finch, Susan S | ADDRESS ON FILE | | | | |
| 7251228 | Finch, William | ADDRESS ON FILE | | | | |
| 4935058 | Finch, Zoe | 6705 Cherubino Court | Bakersfield | CA | 93306 | |
| 7198568 | Find Global Counsel Holdings LLC | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7200035 | Find Global Counsel Holdings LLC | ADDRESS ON FILE | | | | |
| 5864479 | FINDERUP FARM INC | ADDRESS ON FILE | | | | |
| 7258245 | Findlay, Heather | ADDRESS ON FILE | | | | |
| 7258245 | Findlay, Heather | ADDRESS ON FILE | | | | |
| 4943399 | Findleton, Tyler | 3400 Vista Lane | Placerville | CA | 95667 | |
| 4982525 | Findley, Donald | ADDRESS ON FILE | | | | |
| 4991341 | Findley, James | ADDRESS ON FILE | | | | |
| 4965911 | Findley, Jesse Lee | ADDRESS ON FILE | | | | |
| 4923417 | FINDLEY, JOHN R | TAM OSHANTER MEDICAL GROUP INC, PO Box 2029 | BAKERSFIELD | CA | 93303 | |
| 7164451 | FINDLEY, JOSHUA JOHN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4983386 | Findley, Jovel | ADDRESS ON FILE | | | | |
| 4986284 | Findley, Marian | ADDRESS ON FILE | | | | |
| 7072257 | Findley, Patricia | ADDRESS ON FILE | | | | |
| 6123151 | Findley, Tom | ADDRESS ON FILE | | | | |
| 4949887 | Findley, Tom | ADDRESS ON FILE | | | | |
| 6123151 | Findley, Tom | ADDRESS ON FILE | | | | |
| 6123149 | Findley, Tom | ADDRESS ON FILE | | | | |
| 4997696 | Findley, Winifred | ADDRESS ON FILE | | | | |
| 4920968 | FINE COMMUNICATIONS INC | 47 ELDERWOOD DR | TORONTO | ON | M5P 1W9 | CANADA |
| 6131073 | FINE JEFFREY P & LINDA B | ADDRESS ON FILE | | | | |
| 4942186 | Fine Line Customs INC-Moscoso, Elias | 1489 N.Thesta St. | Fresno | CA | 93703 | |
| 4921197 | FINE MD, FRANK E | 803 COFFEE RD SUITE 4 | MODESTO | CA | 95355 | |
| 6130982 | FINE NED & SHARON | ADDRESS ON FILE | | | | |
| 6077607 | FINE SQUARE OWNERS ASSOCIATION | 685 Cochran Street, Suite 200 | Simi Valley | CA | 93065 | |
| 7230697 | Fine, Ada B | ADDRESS ON FILE | | | | |
| 5002207 | Fine, Jeffrey P. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5009960 | Fine, Jeffrey P. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 4983418 | Fine, Larry | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5002208 | Fine, Linda B. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5009961 | Fine, Linda B. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 4984162 | Fine, Mynervia | ADDRESS ON FILE | | | | |
| 5869357 | Fineberg, Joel | ADDRESS ON FILE | | | | |
| 4997989 | Finegan, Paul | ADDRESS ON FILE | | | | |
| 4954172 | Finegan, Steven T | ADDRESS ON FILE | | | | |
| 7175965 | FINEOUS, ERIC | ADDRESS ON FILE | | | | |
| 4998358 | Finesse Floor Covering, Inc. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174459 | FINESSE FLOOR COVERING, INC. | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174459 | FINESSE FLOOR COVERING, INC. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5008228 | Finesse Floor Covering, Inc. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998359 | Finesse Floor Covering, Inc. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5869358 | Finestone, Sarah | ADDRESS ON FILE | | | | |
| 4954764 | Finetti, Stephanie Ann | ADDRESS ON FILE | | | | |
| 7140287 | Fingarson, Alexandra | Camp Fire Clients' Special Trust Account, Steven S. Kane Esq. SBN: 61670, 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7140287 | Fingarson, Alexandra | Laureti & Associates, APC, Anthony Laureti, Esq. SBN: 147086, 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7140287 | Fingarson, Alexandra | The Kane Law Firm, Bonnie E. Kane Esq. SBN: 167700, Steven S. Kane Esq. SBN: 61670, 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7951473 | Fingarson, David | ADDRESS ON FILE | | | | |
| 7982521 | Fingarson, David | ADDRESS ON FILE | | | | |
| 7982521 | Fingarson, David | ADDRESS ON FILE | | | | |
| 7473885 | Fingarson, David | ADDRESS ON FILE | | | | |
| 7283666 | Fingarson, John | ADDRESS ON FILE | | | | |
| 4967666 | Finger, Troy E | ADDRESS ON FILE | | | | |
| 6077608 | Finger, Troy E | ADDRESS ON FILE | | | | |
| 6141980 | FINGERHUT ALLAN & FINGERHUT ROSE A | ADDRESS ON FILE | | | | |
| 6139899 | FINGERLOS DONALD J & FINGERLOS ELYSA ET AL | ADDRESS ON FILE | | | | |
| 4944920 | FINGEROTE, QUINCY | 989 MADISON ST | MONTEREY | CA | 93940 | |
| 4977323 | Fini, Dorothy | ADDRESS ON FILE | | | | |
| 4978943 | Finigan, George | ADDRESS ON FILE | | | | |
| 4951294 | Finigan, George Phillip | ADDRESS ON FILE | | | | |
| 6077609 | FINISAR OSA | 48800 MILMONT DRIVE | FREMONT | CA | 94538 | |
| 4945142 | Finish Line Advanced Composites, Inc-Porreco, James | 3820 Industrial Way, Suite H | Benicia | CA | 94510 | |
| 6145991 | FINITZ BRET J & DENISE M | ADDRESS ON FILE | | | | |
| 7484644 | Finitz Construction | John C. Cox, 70 Stony Point Road, Ste.A | Santa Rosa | CA | 95401 | |
| 7484644 | Finitz Construction | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6133359 | FINK SHIRLEY E TRUSTEE | ADDRESS ON FILE | | | | |
| 7229491 | Fink Stanfield, Pauline Elizabeth | ADDRESS ON FILE | | | | |
| 7242854 | Fink, Brian | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4971126 | Fink, Chloe Ka-Ling | ADDRESS ON FILE | | | | |
| 4974323 | Fink, David | 1949 Pacific Blvd | San Mateo | CA | 94403 | |
| 4971090 | Fink, Denise | ADDRESS ON FILE | | | | |
| 4968024 | Fink, Floyd Gary | ADDRESS ON FILE | | | | |
| 7692775 | FINK, GEORGE E | ADDRESS ON FILE | | | | |
| 7245777 | Fink, Patricia | ADDRESS ON FILE | | | | |
| 4963459 | Fink, Ray Gene | ADDRESS ON FILE | | | | |
| 6077610 | Fink, Ray Gene | ADDRESS ON FILE | | | | |
| 7468290 | Fink, Richard A. | ADDRESS ON FILE | | | | |
| 7468290 | Fink, Richard A. | ADDRESS ON FILE | | | | |
| 7473625 | Fink, Robin | ADDRESS ON FILE | | | | |
| 7189818 | Fink, Thomas | ADDRESS ON FILE | | | | |
| 4976222 | Finkbeiner | 0339 LAKE ALMANOR WEST DR, 12011 Bel Red Rd #206 | Bellevue | WA | 98005 | |
| 4975501 | Finkbeiner | 0824 PENINSULA DR, 12011 Bel Red Rd., Ste 206 | Bellevue | WA | 98005 | |
| 5869359 | Finkbeiner, Dave | ADDRESS ON FILE | | | | |
| 4975933 | Finkbeiner, David | General Manager, 7297 HIGHWAY 147, P. O. Box 1564 | Lake Almanor | CA | 96137 | |
| 4975932 | Finkbeiner, David | General Manager, 7329 HIGHWAY 147, P. O. Box 1564 | Westwood | CA | 96137 | |
| 4922397 | FINKBEINER, HOLLY LYNN | 225 2ND ST SO #D-7 | KIRKLAND | WA | 98033 | |
| 4989745 | Finke, Pamela | ADDRESS ON FILE | | | | |
| 5991762 | Finkel, Maria | ADDRESS ON FILE | | | | |
| 5869360 | FINKELSTEIN, KRISTIN | ADDRESS ON FILE | | | | |
| 4977462 | Finkenbiner, Karen | ADDRESS ON FILE | | | | |
| 6134565 | FINKES CINDY R | ADDRESS ON FILE | | | | |
| 4966589 | Finkes Jr., Donald | ADDRESS ON FILE | | | | |
| 4978425 | Finkes Sr., Donald | ADDRESS ON FILE | | | | |
| 4934355 | Finkle, Claudia | 1412 Acroft court | Berkeley | CA | 94702 | |
| 4994409 | Finks, Gary | ADDRESS ON FILE | | | | |
| 5800702 | Finks, Glenn | ADDRESS ON FILE | | | | |
| 7304414 | Finlan, Alisa | ADDRESS ON FILE | | | | |
| 7323510 | Finlan, Alisa | ADDRESS ON FILE | | | | |
| 7300413 | Finlan, David | ADDRESS ON FILE | | | | |
| 7323781 | Finlan, Hannah | ADDRESS ON FILE | | | | |
| 7293614 | Finlan, Hannah | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7314520 | Finlan, Matthew | ADDRESS ON FILE | | | | |
| 4992366 | Finlayson, Brian | ADDRESS ON FILE | | | | |
| 4964371 | Finley Jr., Alan | ADDRESS ON FILE | | | | |
| 4964984 | Finley Jr., Patrick | ADDRESS ON FILE | | | | |
| 4987689 | Finley Jr., Wesley | ADDRESS ON FILE | | | | |
| 6131492 | FINLEY MARY K TRUSTEE | ADDRESS ON FILE | | | | |
| 6012677 | FINLEY T & PERCY R MCMILLAN | P.O. BOX 110 | ROUND MOUNTAIN | CA | 96084 | |
| 4920969 | FINLEY T & PERCY R MCMILLAN | WATER WHEEL RANCH, PO Box 110 | ROUND MOUNTAIN | CA | 96084 | |
| 4956157 | Finley, Ashley Marie | ADDRESS ON FILE | | | | |
| 4975467 | Finley, Cheryl | 0942 PENINSULA DR, 30 Van Tassel Court | San Anselmo | CA | 94960 | |
| 6093565 | Finley, Cheryl | ADDRESS ON FILE | | | | |
| 4933939 | FINLEY, CHRISTINE | 7286 EDYTHE CIR | WINTON | CA | 95388 | |
| 5869361 | Finley, Curt | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
3001 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4952810 | Finley, Eric K. | ADDRESS ON FILE | | | | |
| 7150704 | Finley, Mary K | ADDRESS ON FILE | | | | |
| 5004264 | Finley, Patricia | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004263 | Finley, Patricia | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7332252 | Finley, Robert L | ADDRESS ON FILE | | | | |
| 7332252 | Finley, Robert L | ADDRESS ON FILE | | | | |
| 7183396 | Finley, Teran Rochelle | ADDRESS ON FILE | | | | |
| 7183396 | Finley, Teran Rochelle | ADDRESS ON FILE | | | | |
| 7460574 | Finn , Kevin | ADDRESS ON FILE | | | | |
| 6145791 | FINN GERARDINE & LAFFERTY PATRICK | | | | | |
| 7170873 | Finn III, James C. | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome St., Suite 2830 | San Francisco | CA | 94104 | |
| 7181737 | Finn III, James Crampton | ADDRESS ON FILE | | | | |
| 7181737 | Finn III, James Crampton | ADDRESS ON FILE | | | | |
| 6145767 | FINN JAMES C III | ADDRESS ON FILE | | | | |
| 7459328 | Finn, Candy | ADDRESS ON FILE | | | | |
| 7163966 | FINN, GERARDINE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163966 | FINN, GERARDINE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 5003390 | Finn, James | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010785 | Finn, James | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003391 | Finn, James | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5003389 | Finn, James | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010786 | Finn, James | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7156847 | Finn, Jeffrey Mitchell | ADDRESS ON FILE | | | | |
| 4973741 | Finn, Robert Daniel | ADDRESS ON FILE | | | | |
| 4957409 | Finnegan, Dennis J | ADDRESS ON FILE | | | | |
| 4973063 | Finnegan, Elizabeth | ADDRESS ON FILE | | | | |
| 4962759 | Finnegan, Kelly James | ADDRESS ON FILE | | | | |
| 6159446 | Finneman, Daniel | ADDRESS ON FILE | | | | |
| 4920970 | FINNEMEN CONTRACTING INC | 12172 LONE OAK RD | WATERFORD | CA | 95386 | |
| 4982629 | Finnerty, Martin | ADDRESS ON FILE | | | | |
| 4957901 | Finnerty, Martin T | ADDRESS ON FILE | | | | |
| 6131995 | FINNESTON BENJAMIN M | ADDRESS ON FILE | | | | |
| 7163321 | FINNESTON, BENJAMIN M. | BENJAMIN FINNESTON, Eric Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7163321 | FINNESTON, BENJAMIN M. | BENJAMIN FINNESTON, Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7163322 | FINNESTON, TESSIE CAMBA | TESSIE FINNESTON, Eric Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3001 of 10156

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7163322 | FINNESTON, TESSIE CAMBA | TESSIE FINNESTON, Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 6144549 | FINNEY CARL ET AL | ADDRESS ON FILE | | | | |
| 7177962 | Finney, Debbie | ADDRESS ON FILE | | | | |
| 7170602 | FINNEY, HEIDI JEAN | ADDRESS ON FILE | | | | |
| 7170602 | FINNEY, HEIDI JEAN | ADDRESS ON FILE | | | | |
| 4996383 | Finney, Holly | ADDRESS ON FILE | | | | |
| 4912297 | Finney, Holly R. | ADDRESS ON FILE | | | | |
| 7481773 | Finney, Jason Edward | ADDRESS ON FILE | | | | |
| 4994363 | Finney, Margie | ADDRESS ON FILE | | | | |
| 4944442 | Finney, Mechelle | P.O. Box 1333 | Cobb | CA | 95426 | |
| 7160207 | FINNEY, STEPHANIE ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160207 | FINNEY, STEPHANIE ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7253400 | Finney, Susan | ADDRESS ON FILE | | | | |
| 7319387 | Finnie Family Trust | ADDRESS ON FILE | | | | |
| 4982964 | Finnie, Jennifer | ADDRESS ON FILE | | | | |
| 4982119 | Finnie, Mark | ADDRESS ON FILE | | | | |
| 7321065 | Finnie, Mark | ADDRESS ON FILE | | | | |
| 4940153 | Finstad, Anna | P.O. Box 1214 | San Juan Bautista | CA | 95045 | |
| 4959438 | Finsterbusch, Steve James | ADDRESS ON FILE | | | | |
| 5002060 | Finzell, Elizabeth | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5002059 | Finzell, Elizabeth | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6132207 | FINZEN FREDERICK C | ADDRESS ON FILE | | | | |
| 7159888 | FIOLKA, JR., KENNETH ANDREW | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159888 | FIOLKA, JR., KENNETH ANDREW | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159889 | FIOLKA, RAYMOND WAYNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159889 | FIOLKA, RAYMOND WAYNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7933714 | FIONA CHAN.;. | 40 WESTPARK DR | DALY CITY | CA | 94015 | |
| 7779901 | FIONA M BECKER TTEE | POLCYN FAMILY TRUST U/A, DTD 09/06/1991, 10124 TOLEDO RD | SPRING VALLEY | CA | 91977-1730 | |
| 7691191 | FIONA MAUCHLAN | ADDRESS ON FILE | | | | |
| 7175130 | Fiona Roberts | ADDRESS ON FILE | | | | |
| 7175130 | Fiona Roberts | ADDRESS ON FILE | | | | |
| 7175130 | Fiona Roberts | ADDRESS ON FILE | | | | |
| 7193354 | FIONA SWEENEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193354 | FIONA SWEENEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7302173 | Fionas Forrest | Joseph M. Earley III  , 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7302173 | Fionas Forrest | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7691192 | FIORAVANTE J BUTI & JACQUELINE | ADDRESS ON FILE | | | | |
| 4938811 | Fioravanti, Kenneth | 188 Scotia Pines Circle | Grass Valley | CA | 95945 | |
| 4939903 | Fiore Di Pasta - Primavera, Anthony | 4776 E Jenson Ave | Fresno | CA | 93725 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3002 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3003 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7169081 | FIORE, J. ELIZABETH | Jennifer Fiore, 340 Pine Street, Suite 503 | San Francisco | CA | 94104 | |
| 7169081 | FIORE, J. ELIZABETH | Jennifer Fiore, Attorney, FIORE ACHERMANN, A Law Corp., 340 Pine Street Suite 503 | San Francisco | CA | 94104 | |
| 4914735 | Fiore, Jessica | ADDRESS ON FILE | | | | |
| 4982386 | Fiore, John | ADDRESS ON FILE | | | | |
| 7169080 | FIORE, MARY L | Jennifer Fiore, 340 Pine Street, Suite 503 | San Francisco | CA | 94104 | |
| 7169080 | FIORE, MARY L | Jennifer Fiore, Attorney, FIORE ACHERMANN, A Law Corp., 340 Pine Street Suite 503 | San Francisco | CA | 94104 | |
| 4970095 | Fiore, Thomas | ADDRESS ON FILE | | | | |
| 7313132 | Fiorenza, Marc | Frantz, James P, 402 WEST BROADWAY SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7262231 | Fiorenza, Marylin | ADDRESS ON FILE | | | | |
| 7262107 | Fiorenza, Nicholas | ADDRESS ON FILE | | | | |
| 7328664 | Fiorenza, Steven | ADDRESS ON FILE | | | | |
| 7185517 | FIORENZA, VINCENT | ADDRESS ON FILE | | | | |
| 7185517 | FIORENZA, VINCENT | ADDRESS ON FILE | | | | |
| 6141334 | FIORI GEORGE A ET AL | ADDRESS ON FILE | | | | |
| 6142210 | FIORI RONALD & FIORI ELIZABETH | ADDRESS ON FILE | | | | |
| 7144932 | Fiori, Elizabeth Anne | ADDRESS ON FILE | | | | |
| 7144932 | Fiori, Elizabeth Anne | ADDRESS ON FILE | | | | |
| 5005237 | Fiori, George | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012008 | Fiori, George | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005238 | Fiori, George | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005236 | Fiori, George | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012009 | Fiori, George | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181738 | Fiori, George Anthony | ADDRESS ON FILE | | | | |
| 7181738 | Fiori, George Anthony | ADDRESS ON FILE | | | | |
| 7292125 | Fiori, Mervyn | ADDRESS ON FILE | | | | |
| 7255105 | Fiori, Rachel | ADDRESS ON FILE | | | | |
| 4952207 | Fiori, Robert Edward | ADDRESS ON FILE | | | | |
| 6077611 | Fiori, Robert Edward | ADDRESS ON FILE | | | | |
| 7189819 | Fiori, Steven Ray | ADDRESS ON FILE | | | | |
| 5005234 | Fiori, Susan | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012006 | Fiori, Susan | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005235 | Fiori, Susan | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005233 | Fiori, Susan | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5012007 | Fiori, Susan | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181739 | Fiori, Susan M. | ADDRESS ON FILE | | | | |
| 7181739 | Fiori, Susan M. | ADDRESS ON FILE | | | | |
| 4984216 | Fiorina, Evelyn | ADDRESS ON FILE | | | | |
| 7325557 | Fiori's Buns & Burgers | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 7327989 | Fiori's Buns & Burgers | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7327989 | Fiori's Buns & Burgers | Singleton, Gerald, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7913219 | Fiorita, Amanda | ADDRESS ON FILE | | | | |
| 4980641 | Fippin, Wayne | ADDRESS ON FILE | | | | |
| 7479846 | Fir St., LLC | Joseph M. Earley, 2561 California Dr. Suite 100 | Chico | CA | 95928 | |
| 7470608 | Fir St., LLC | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7470608 | Fir St., LLC | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7479846 | Fir St., LLC | Paige N. Bolt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4962920 | Firchow, Kevin Scott | ADDRESS ON FILE | | | | |
| 6011370 | FIRE & RISK ALLIANCE LLC | 2551 San Ramon Valley Blvd, Suite 207 | San Ramon | CA | 94583 | |
| 4920971 | FIRE & RISK ALLIANCE LLC | 7640 STANDISH PL | ROCKVILLE | MD | 20855 | |
| 4920972 | FIRE CAUSE ANALYSIS | 935 PARDEE STREET | BERKELEY | CA | 94710 | |
| 6012425 | FIRE CAUSE ANALYSIS INC | 935 PARDEE ST | BERKELEY | CA | 94710-2623 | |
| 5983992 | Fire Cause Analysis, Jordan Simmons | 935 Pardee Street | Berkeley | CA | 94710-2623 | |
| 4920973 | FIRE CHIEFS ASSOCIATION OF | SHASTA COUNTY, PO Box 297 | SHASTA | CA | 96087 | |
| 4937231 | Fire District, Sacramento Metropolitan | PO Box 269110 | Sacramento | CA | 95826 | |
| 5869362 | Fire in the hole, LLC | ADDRESS ON FILE | | | | |
| 6174675 | Fire Insurance Exchange | ADDRESS ON FILE | | | | |
| 6010337 | Fire Insurance Exchange | 300 Tamal Plaza #215 | Corte Madera | CA | 94925 | |
| 4945346 | Fire Insurance Exchange | Berger Kahn, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 4999946 | Fire Insurance Exchange | Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5912961 | Fire Insurance Exchange | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5914002 | Fire Insurance Exchange | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 7309565 | Fire Insurance Exchange | ADDRESS ON FILE | | | | |
| 7206524 | Fire Insurance Exchange | Farmers c/o Craig Simon, Berger Kahn ALC, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 6174675 | Fire Insurance Exchange | ADDRESS ON FILE | | | | |
| 7309725 | Fire Insurance Exchange | ADDRESS ON FILE | | | | |
| 7215536 | Fire Insurance Exchange (Farmers) | c/o Berger Kahn ALC, Attn: Craig Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5979777 | Fire Insurance Exchange, Carrine Sibanda | 3431 Market Street | Oakland | CA | 94608 | |
| 4949952 | Fire Insurance Exchange, et al. | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614-8516 | |
| 6009616 | Fire Insurance Exchange; Farmers Insurance Exchange; Mid-Century Insurance Company; Foremost Insurance Company Grand Rapids, Michigan; Foremost Property And Casualty Insurance Company | American Bankers Insurance Company; American Security Insurance Compan, BERGER KAHN, A LAW CORPORATION, 1 PARK PLAZA, SUITE 340 | IRVINE | CA | 92614 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3004 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3005 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5937768 | Fire Insurance Exchange; Farmers Insurance Exchange; Mid-Century Insurance Company; Foremost Insurance Company Grand Rapids, Michigan; Foremost Property And Casualty Insurance Company | American Bankers Insurance Company; American Security Insurance Compan, Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 6122985 | Fire Insurance Exchange; Foremeost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Berger Khan, ALC, Athena Ketcher, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 6122988 | Fire Insurance Exchange; Foremeost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Berger Khan, ALC, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 6007717 | Fire Insurance Exchange; Foremeost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614-8516 | |
| 6122983 | Fire Insurance Exchange; Foremeost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Downey Brand LLP, Alexandra K. LaFountain, 621 Capitol Mall, 18th Floor | Sacramento | CA | 95814-4731 | |
| 6122986 | Fire Insurance Exchange; Foremeost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Downey Brand LLP, Cindy Piazza, 621 Capitol Mall, 18th Floor | Sacramento | CA | 95814-4731 | |
| 6122991 | Fire Insurance Exchange; Foremeost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Downey Brand LLP, Meghan M. Baker, 621 Capitol Mall, 18th Floor | Sacramento | CA | 95814-4731 | |
| 6122992 | Fire Insurance Exchange; Foremeost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Downey Brand LLP, Tammy Chacon, 621 Capitol Mall, 18th Floor | Sacramento | CA | 95814-4731 | |
| 6122994 | Fire Insurance Exchange; Foremeost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Downey Brand LLP, William R. Warne, 621 Capitol Mall, 18th Floor | Sacramento | CA | 95814-4731 | |
| 7312532 | Fire Insurance Exchange; Foremeost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Farmers, c/o Craig Simon, Berger Khan, ALC, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 6122984 | Fire Insurance Exchange; Foremeost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Mokri Vanis & Jones, LLP, Ashley Mendoza, 2251 Fair Oaks Blvd., Suite 100 | Sacramento | CA | 95825-5537 | |
| 6122987 | Fire Insurance Exchange; Foremeost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Mokri Vanis & Jones, LLP, Craig S. Jones, 2251 Fair Oaks Blvd., Suite 100 | Sacramento | CA | 95825-5537 | |
| 6122989 | Fire Insurance Exchange; Foremeost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Mokri Vanis & Jones, LLP, Lele Mai, 2251 Fair Oaks Blvd., Suite 100 | Sacramento | CA | 95825-5537 | |
| 6122990 | Fire Insurance Exchange; Foremeost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Mokri Vanis & Jones, LLP, Lisa Estabrook, 2251 Fair Oaks Blvd., Suite 100 | Sacramento | CA | 95825-5537 | |
| 6122993 | Fire Insurance Exchange; Foremeost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Mokri Vanis & Jones, LLP, Todd A. Jones, 2251 Fair Oaks Blvd., Suite 100 | Sacramento | CA | 95825-5537 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3006 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7252307 | Fire Insurance Exchange; Foremost Insurance Company, Grand Rapids Michigan; Foremost Insurance Company; Mid-Century Insurance Company; Foremost Property and Casualty Company | Farmers, c/o Craig Simon, Esq., Berger Kahn, ALC, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 4920974 | FIRE PROGRAM SOLUTIONS LLC | DONALD WAYNE CARLTON, 17067 HOOD CT | SANDY | OR | 97055 | |
| 4920975 | FIRE SAFE COUNCIL OF NEVADA | COUNTY INC, PO Box 1112 | GRASS VALLEY | CA | 95945 | |
| 4920976 | FIRE SAFE MARIN INC | PO Box 2831 | SAN ANSELMO | CA | 94979 | |
| 4920977 | FIRE SAFE SONOMA | PO Box 11734 | SANTA ROSA | CA | 95406 | |
| 5864908 | FIREBAUGH CANAL WATER DISTRICT | ADDRESS ON FILE | | | | |
| 5865301 | FIREBAUGH CANAL WD, Government Agency | ADDRESS ON FILE | | | | |
| 4942104 | Firebaugh, Betsy & Andy | 2155 Pine Flat Road | Santa Cruz | CA | 95060 | |
| 5014685 | Firebaugh, Betsy | ADDRESS ON FILE | | | | |
| 5983425 | Firebaugh, Betsy & Andy | ADDRESS ON FILE | | | | |
| 4920978 | FIREBLAST GLOBAL | 545 MONICA CIRCLE | CORONA | CA | 92880 | |
| 5869364 | FireEye, Inc. | ADDRESS ON FILE | | | | |
| 7182527 | Fireman, Benjamin Samuel | ADDRESS ON FILE | | | | |
| 7182527 | Fireman, Benjamin Samuel | ADDRESS ON FILE | | | | |
| 5921148 | Fireman?S Fund Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913599 | Fireman's Fund Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4999930 | Fireman's Fund Insurance Company | COZEN O'CONNOR, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4999931 | Fireman's Fund Insurance Company | COZEN O'CONNOR, Kevin D. Bush, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4945411 | Fireman's Fund Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913002 | Fireman's Fund Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913332 | Fireman's Fund Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 6077615 | Fireman's Fund/Allianz | 777 San Marin Drive | Novato | CA | 94945 | |
| 6122875 | Firemen's Retirement System of St. Louis | Latham & Watkins LLP, James E. Brandt, 885 Third Avenue | New York | NY | 10022 | |
| 6122878 | Firemen's Retirement System of St. Louis | Latham & Watkins LLP, Michael J. Reiss, 355 S. Grand Avenue, Suite 100 | Los Angeles | CA | 90071 | |
| 6122880 | Firemen's Retirement System of St. Louis | Latham & Watkins LLP, Robert W. Perrin, 355 S. Grand Avenue, Suite 100 | Los Angeles | CA | 90071 | |
| 6122871 | Firemen's Retirement System of St. Louis | McDermott Will & Emery, Charles E. Weir, 2049 Century Park East, Suite 3800 | Los Angeles | CA | 90067 | |
| 6122881 | Firemen's Retirement System of St. Louis | McDermott Will & Emery, Steven S. Scholes, 444 W. Lake Street | Chicago | IL | 60606 | |
| 6007926 | Firemen's Retirement System of St. Louis | Robbins Arroyo LLP, 5040 SHOREHAM PL | SAN DIEGO | CA | 92122-5995 | |
| 6008262 | Firemen's Retirement System of St. Louis | Robbins Arroyo LLP, 600 B. Street | San Diego | CA | 92101 | |
| 6122870 | Firemen's Retirement System of St. Louis | Robbins Arroyo LLP, 5040 Shoreham PL | San Diego | CA | 92122-5995 | |
| 6122873 | Firemen's Retirement System of St. Louis | Simpson Thacher & Bartlett LLP, Elizabeth H. White, 2475 Hanover Street | Palo Alto | CA | 94304 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6122876 | Firemen's Retirement System of St. Louis | Simpson Thacher & Bartlett LLP, James G. Kreissman, 2475 Hanover Street | Palo Alto | CA | 94304 | |
| 6122879 | Firemen's Retirement System of St. Louis | Simpson Thacher & Bartlett LLP, Paul C. Curnin, 425 Lexington Avenue | New York | NY | 10017 | |
| 6122872 | Firemen's Retirement System of St. Louis | Stephens & Stephens LLP, Conrad B. Stephens, 505 S. McClelland Street | Santa Maria | CA | 93454 | |
| 7902250 | Firester, Joan | ADDRESS ON FILE | | | | |
| 6135334 | FIRESTINE JON ERIC | ADDRESS ON FILE | | | | |
| 6077617 | Firestine, Linda | ADDRESS ON FILE | | | | |
| 6126112 | Firestone Family Trust | ADDRESS ON FILE | | | | |
| 5869365 | FIRESTONE WALKER, INC. | ADDRESS ON FILE | | | | |
| 6077618 | Firestone, Chris | ADDRESS ON FILE | | | | |
| 7196271 | FIRESTONE, DR. LEONARD | ADDRESS ON FILE | | | | |
| 7196271 | FIRESTONE, DR. LEONARD | ADDRESS ON FILE | | | | |
| 6009221 | FIRESTONE, JOSHUA, An Individual | ADDRESS ON FILE | | | | |
| 7189737 | FIRKUS, BRENDA | ADDRESS ON FILE | | | | |
| 7189737 | FIRKUS, BRENDA | ADDRESS ON FILE | | | | |
| 6117768 | Firman, Michael S | ADDRESS ON FILE | | | | |
| 7763019 | FIRMIN J BERTA & | DIANE L BERTA JT TEN, 2556 MONARCH BAY DR | LAS VEGAS | NV | 89128-6883 | |
| 5869366 | FIRMIN, MICHAEL | ADDRESS ON FILE | | | | |
| 4973511 | Firoozmand, Shahin Martin | ADDRESS ON FILE | | | | |
| 7468712 | Firouzeh Attwood Living Trust | ADDRESS ON FILE | | | | |
| 7691193 | FIROUZEH LARI | ADDRESS ON FILE | | | | |
| 6183589 | First Alarm | 1111 Estates Drive | Aptos | CA | 95003-3500 | |
| 7327292 | First Alarm | 1111 Estates Drive | Aptos | CA | 95003 | |
| 7196586 | First Amendment and Restatement of the Belluomini Family 1990 Trust Dated November 28, 1990 | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196586 | First Amendment and Restatement of the Belluomini Family 1990 Trust Dated November 28, 1990 | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196586 | First Amendment and Restatement of the Belluomini Family 1990 Trust Dated November 28, 1990 | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6042151 | FIRST AMENDMENT,G T E WIRELESS,GTE MOBILNET,GTE WIRELESS | 15505 Sand Canyon Ave | Irvine | CA | 92618 | |
| 6042152 | FIRST AMENDMENT,NEW CINGULAR WIRELESS PCS LLC | 1355 Market St #488 | San Francisco | CA | 94103 | |
| 6042153 | FIRST AMENDMENT,PACIFIC BELL WIRELESS | 1025 LENOX PARK BLVD NORTHEAST | ATLANTA, | GA | 30319 | |
| 7941193 | FIRST AMENDMENT,PACIFIC BELL WIRELESS | 1356 MARKET ST #488 | SAN FRANCISCO | CA | 94104 | |
| 6042154 | FIRST AMENDMENT,SPRINT SPECTRUM LP | 6391 Sprint Parkway | Overland Park | KS | 66211 | |
| 4920979 | FIRST AMERICAN CORELOGIC INC | PO Box 847239 | DALLAS | TX | 75284-7239 | |
| 6118204 | First American Insurance Company | 4 First American Way | Santa Ana | CA | 92707 | |
| 4920980 | FIRST AMERICAN PROFESSIONAL | REAL ESTATE SERVICES INC, PO Box 51240 | LOS ANGELES | CA | 90051-5540 | |
| 5913675 | First American Property & Casualty | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945678 | First American Property & Casualty | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945679 | First American Property & Casualty | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913079 | First American Property & Casualty | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5913409 | First American Property & Casualty | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5921149 | First American Property & Casualty Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913601 | First American Specialty Insurance | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945414 | First American Specialty Insurance | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945415 | First American Specialty Insurance | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913004 | First American Specialty Insurance | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913334 | First American Specialty Insurance | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5921150 | First American Specialty Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4920981 | FIRST AMERICAN TITLE | 3633 INLAND EMPIRE BLVD STE 130 | ONTARIO | CA | 91764 | |
| 6013481 | FIRST AMERICAN TITLE COMPANY | 1855 W REDLANDS BLVD STE 100 | REDLANDS | CA | 92373 | |
| 4920988 | FIRST AMERICAN TITLE COMPANY | 1900 CHUM CREEK RD STE 101 | REDDING | CA | 96002 | |
| 4920989 | FIRST AMERICAN TITLE COMPANY | 2230 EAST BIDWELL ST STE 100 | FOLSOM | CA | 95630 | |
| 4920986 | FIRST AMERICAN TITLE COMPANY | 2800 W MARCH LN STE 210 | STOCKTON | CA | 95210-8200 | |
| 4920982 | FIRST AMERICAN TITLE COMPANY | 4450 CAPITOLA RD STE 103 | CAPITOLA | CA | 95010 | |
| 4920990 | FIRST AMERICAN TITLE COMPANY | 5 FIRST AMERICAN WAY | SANTA ANA | CA | 92707 | |
| 4920984 | FIRST AMERICAN TITLE COMPANY | 7010 NORTH PALM AVE | FRESNO | CA | 93650 | |
| 4920983 | FIRST AMERICAN TITLE COMPANY | 899 PACIFIC ST | SAN LUIS OBISPO | CA | 93401 | |
| 4920985 | FIRST AMERICAN TITLE COMPANY | NATIONAL COMMERCIAL SERVICES, 1737 NORTH FIRST ST STE 500 | SAN JOSE | CA | 95112 | |
| 4920987 | FIRST AMERICAN TITLE COMPANY | OF NAPA INC, 1700 SECOND ST | NAPA | CA | 94559 | |
| 6130673 | FIRST AMERICAN TITLE COMPANY OF NAPA | ADDRESS ON FILE | | | | |
| 4920991 | FIRST AMERICAN TITLE INSURANCE CO | 1900 LOMBARD STREET | SAN FRANCISCO | CA | 94123 | |
| 4920992 | FIRST AMERICAN TITLE INSURANCE COMP | 560 S 300 EAST | SALT LAKE CITY | UT | 84111 | |
| 7196837 | First American Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 6146185 | FIRST AMERICAN TRUST FSB TR | ADDRESS ON FILE | | | | |
| 7785792 | FIRST AMERICAN TRUST FSB TR | UA 07 19 88, JOHN C RAU MARITAL QTIP TRUST B, 5 FIRST AMERICAN WAY APT 7 MSC APT 7 MSC | SANTA ANA | CA | 92707-5913 | |
| 4920993 | FIRST AMERICAN TRUSTEE | SERVICING SOLUTIONS LLC, PO Box 31001-2276 | PASADENA | CA | 91110 | |
| 7691194 | FIRST BAPTIST CHURCH | ADDRESS ON FILE | | | | |
| 6077619 | FIRST BAPTIST CHURCH - 2970 SANTA MARIA WAY | 147 W. ROUTE 66 #706 | GLENDORA | CA | 91740 | |
| 7983106 | First Baptist Church - Manlius | FBCM Restricted Acct, Attn: J. Mitscher & M. Brace, 408 Pleasant Street | Manlius | NY | 13104-1907 | |
| 7983048 | First Baptist Church - Manlius | Attn J. Mitscher & M. Brace, Scholarship Account, 408 Pleasant Street | Manlius | NY | 13104-1907 | |
| 7983048 | First Baptist Church - Manlius | Morgan Stanley, Christine R. Johnson, Senior Client Service Associate, 120 Albany Street, Suite 400 | New Brunswick | NJ | 08901 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7983106 | First Baptist Church - Manlius | Morgan Stanley, Christine R Johnson , Senior Client Service Associate, 120 Albany Street, 4th floor | New Brunswick | NJ | 08901 | |
| 4920994 | FIRST BAPTIST CHURCH OF GRASS | VALLEY CA, 1866 RIDGE RD | GRASS VALLEY | CA | 95945 | |
| 5864530 | FIRST BAPTIST CHURCH OF PITTSBURG | ADDRESS ON FILE | | | | |
| 6077620 | FIRST BAPTIST CHURCH OF SAN JOSE INC | 500 SANDS DR | SAN JOSE | CA | 95125 | |
| 4920995 | FIRST BAPTIST CHURCH OF SAN LUIS | OBISPO, 2075 JOHNSON AVENUE | SAN LUIS OBISPO | CA | 93401 | |
| 6133819 | FIRST BAPTIST CHURCH OF WEST POINT | ADDRESS ON FILE | | | | |
| 6134232 | FIRST BAPTIST CHURCH OF WEST POINT | ADDRESS ON FILE | | | | |
| 6117891 | First Baptist Church Of Windor CA | 10285 Starr Rd Box 1880 | Windsor | CA | 95492 | |
| 6020488 | First Baptist Church of Windsor | 10285 Starr Rd | Windsor | CA | 95492 | |
| 6020488 | First Baptist Church of Windsor | PO Box 1880 | Windsor | CA | 95492 | |
| 6118367 | First Baptist Church of Windsor, CA | 10285 Starr Rd Box 1880 | Windsor | CA | 95492 | |
| 6042155 | FIRST BROADCASTING TOWERS LLC | 77 Beale St | San Francisco | CA | 94105 | |
| 5869367 | FIRST CAPITAL AUCTION | ADDRESS ON FILE | | | | |
| 6077621 | First Chinese United Methodist Church | 2531 9th Street | Berkeley | CA | 94710 | |
| 4920996 | FIRST CHOICE PHYSICIANS PARTNERS | 1400 S DOUGLASS RD STE 125 | ANAHEIM | CA | 92806 | |
| 7691195 | FIRST CHRISTIAN CHURCH | ADDRESS ON FILE | | | | |
| 6077622 | FIRST CHRISTIAN CHURCH - 1550 S COLLEGE DR | 3439 LANDCO DRIVE, STE A | BAKERSFIELD | CA | 93308 | |
| 7691196 | FIRST CHRISTIAN CHURCH OF OAKLAND | ADDRESS ON FILE | | | | |
| 5992111 | First Christian Church-McCollester, Michael | 5738 Pentz Rd | Paradise | CA | 95969 | |
| 7778120 | FIRST CLEARING CORP TR | IRA FBO BARBARA POPENEY, 41906, 5001 CALIFORNIA AVE STE 128 | BAKERSFIELD | CA | 93309-1658 | |
| 7768319 | FIRST CLEARING LLC TR | IRA, FBO STANLEY HUEY 10 23 07, 315 SAINT JAMES DR | PIEDMONT | CA | 94611-3623 | |
| 7782239 | FIRST CONGREGATION CHURCH OF BERKELEY | 2345 CHANNING WAY | BERKELEY | CA | 94704-2201 | |
| 7691197 | FIRST CONGREGATIONAL CHURCH | ADDRESS ON FILE | | | | |
| 6116697 | First Energy Corporation (Ohio Edison) | Attn: Samuel Belcher, Senior Vice President and President and John Huber, 76 South Main Street | Akron | OH | 44308 | |
| 6077623 | First Energy Ohio | 76 South Main Street | Akron | OH | 44308 | |
| 6116698 | First Energy Ohio | 76 South Main Street | Akron | OH | 44320 | |
| 4920997 | FIRST FAMILY CHURCH INC | 3195 CONTRA LOMA BLVD | ANTIOCH | CA | 94509 | |
| 5864995 | FIRST HEBREW CONG OF OAKLAND | ADDRESS ON FILE | | | | |
| 4976071 | FIRST HYBRID INC. | 6371 HIGHWAY 147, 4790 CAUGHLIN PKWY #515 | RENO | NV | 89519 | |
| 4975920 | First Independent Bank of NV | 7457 HIGHWAY 147, 870 Golf Club Rd | Westwood | CA | 96137 | |
| 6042156 | FIRST INTERSTATE BANK CALIFORNIA,FRESNO CITY | 1 Montgomery St, | San Francisco | CA | 94104 | |
| 6042157 | FIRST INTERSTATE BANK CALIFORNIA,STOCKTON CITY | 1 Montgomery St, | San Francisco | CA | 94104 | |
| 7906798 | First Investors Hedged U.S. Equity Opportunities Fund | c/o Peter M. Saparoff, Esq.- Mintz Levin, One Financial Center | Boston | MA | 02111 | |
| 7912960 | First Investors Hedged U.S. Equity Opportunities Fund | Mintz Levin, c/o Peter M. Saparoff, Esq., One Financial Center | Boston | MA | 02111 | |
| 6140117 | FIRST JOHN A TR & FIRST ROSAN L TR | ADDRESS ON FILE | | | | |
| 4920998 | FIRST LEGAL NETWORK LLC | PO Box 743451 | LOS ANGELES | CA | 90074-3451 | |
| 6077624 | FIRST METHODIST CHURCH - 1761 11TH ST | 1761 11TH STREET | ARCATA | CA | 95521 | |
| 7691198 | FIRST METHODIST CHURCH OF ATWATER | ADDRESS ON FILE | | | | |
| 6130172 | FIRST NAPA LP | ADDRESS ON FILE | | | | |
| 5913602 | First National Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945416 | First National Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3009 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 3010 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4945417 | First National Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913005 | First National Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913335 | First National Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913676 | First National Insurance Company Of America | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945680 | First National Insurance Company Of America | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945681 | First National Insurance Company Of America | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913080 | First National Insurance Company Of America | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913410 | First National Insurance Company Of America | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5921151 | First National Insurance Company Of America | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7778482 | FIRST NIAGARA BANK & | SUSAN M FAPPIANO CO EXECS, EST OF ANTHONY P FAPPIANO ATTN: DANA L EVANS, 100 PEARL ST FL 13 | HARTFORD | CT | 06103-4511 | |
| 7782069 | FIRST NORTHERN BANK & | JAN SUSAN LARSON TR, UA 01 18 85 JOHN C BROWN TRUST A, 555 CAPITOL MALL STE 1225 | SACRAMENTO | CA | 95814-4600 | |
| 5803547 | FIRST PENTECOSTAL CHURCH | 1418 W Columbus ST | Bakersfield | CA | 93301 | |
| 6077625 | FIRST PRESBYTERIAN CHURCH | 1187 N WILLOW AVE, SHANNON MacFARLAND - MANAGER | Clovis | CA | 93611 | |
| 5864423 | First Presbyterian Church | ADDRESS ON FILE | | | | |
| 4934401 | First Presbyterian Church of Oakland-Pagel, Diana | 2619 Broadway | Oakland | CA | 94612 | |
| 6134410 | FIRST REGIONAL BANK CUSTODIAN FBO LANNIE STANIFORD | ADDRESS ON FILE | | | | |
| 6134385 | FIRST REGIONAL BANK FBO STANIFORD LANNIE | ADDRESS ON FILE | | | | |
| 4920999 | FIRST REPUBLIC TRUST COMPANY | TRUSTEE OF THE L C SMITH TRUST B, 17000 S EL CAMINO REAL STE 385 | SAN MATEO | CA | 94402 | |
| 4921000 | FIRST RESPONDER EMERG MEDICAL SVCS | FIRST RESPONDER EMS BUTTE CO EMS, 333 HUSS DR STE 100 | CHICO | CA | 95928 | |
| 7205535 | First Responder Emergency Medical Services Inc. | Byron Winfield Parsons, President/CEO, 333 Huss Drive, Suite 100 | Chico | CA | 95928 | |
| 7205535 | First Responder Emergency Medical Services Inc. | c/o Byron Parsons CEO, P.O. Box 24 | Chico | CA | 95927 | |
| 5869368 | FIRST SOLAR INC | ADDRESS ON FILE | | | | |
| 7241576 | First Solar, Inc | Katheryn Arbeit, Director, First Solar Dev, LLC, 135 Main Street 6th Floor | San Francisco | CA | 94105 | |
| 7241576 | First Solar, Inc | WINSTON & STRAWN LLP, David Neier, 200 Park Avenue, 40th Floor | New York | NY | 10166-4193 | |
| 7241576 | First Solar, Inc | WINSTON & STRAWN LLP, Jennifer Machlin Cecil, 101 California Street, 35th Floor | San Francisco | CA | 94111-5840 | |
| 5913890 | First Specialty Insurance Corporation | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3011 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5913603 | First Specialty Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945418 | First Specialty Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945419 | First Specialty Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913006 | First Specialty Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913336 | First Specialty Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 6118307 | First Specialty Insurance Corporation | 1200 Main Street | Kansas City | MO | 64105 | |
| 7916657 | First State Superannuation | 5 Hanover Square, Suite 2300 | New York | NY | 10004 | |
| 4921001 | FIRST STRATEGIC LLC | 300 W CLARENDON AVE #460 | PHOENIX | AZ | 85013 | |
| 4921002 | FIRST TEE OF SAN FRANCISCO | 99 HARDING RD | SAN FRANCISCO | CA | 94132 | |
| 7908323 | First Trust TCW Unconstrained Plus Bond ETF | Attn Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 6077633 | First United Methodist Church | 1187 N. Willow Avenue #103 PMB # 40 | Clovis | CA | 98611 | |
| 5869369 | FirstElement Fuel Inc. | ADDRESS ON FILE | | | | |
| 4921003 | FIRSTENERGY CORP | FIRSTENERGY NUCLEAR OPERATING, 4630 HAYES RD | REVENNA | OH | 44266 | |
| 4921004 | FIRSTFUEL SOFTWARE INC | 420 BEDFORD ST | LEXINGTON | MA | 02420 | |
| 6115457 | FirstFuel Software, Inc. | Attn: Chief Financial Officer, 420 Bedford Street | Lexington | MA | 02420 | |
| 6077638 | FirstFuel Software, Inc. | Attn: Sam Krasnow, 420 Bedford Street | Lexington | MA | 02420 | |
| 4921005 | FIRSTPOINT | 14908 NW GREENBNER PKY | BEAVERTON | OR | 97006 | |
| 4921006 | FIS KIODEX LLC | 601 RIVERSIDE AVE | JACKSONVILLE | FL | 32204 | |
| 4921007 | FIS KIODEX LLC | C/O BANK OF AMERICA LOCKBOX, 13635 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 4984572 | Fiscalini, Pearl | ADDRESS ON FILE | | | | |
| 4986053 | Fiscalini, Robert | ADDRESS ON FILE | | | | |
| 7909646 | Fisch, Jack | ADDRESS ON FILE | | | | |
| 4939964 | FISCHBACH, ALAN | 1124 THORNTREE CT | SAN JOSE | CA | 95120 | |
| 4942573 | Fischbach, Donald | 520 Easy Summerdale Court | fresno | CA | 93720 | |
| 7211018 | Fischbach, James West | ADDRESS ON FILE | | | | |
| 4933576 | Fischbach, Joshua | 4922 Paso Del Oso Rd | Mariposa | CA | 95338 | |
| 7836131 | Fischbach, Mary T | ADDRESS ON FILE | | | | |
| 7325238 | Fischer , Douglas | ADDRESS ON FILE | | | | |
| 7214965 | Fischer , Lupe | ADDRESS ON FILE | | | | |
| 7326254 | Fischer , Zachary | ADDRESS ON FILE | | | | |
| 6134309 | FISCHER ALFRED E & FRANCES A ETAL | ADDRESS ON FILE | | | | |
| 6135063 | FISCHER ALFRED E AND FRANCES A | ADDRESS ON FILE | | | | |
| 6130205 | FISCHER CURT & LINDA C TR | ADDRESS ON FILE | | | | |
| 4968955 | Fischer II, Steven Michael | ADDRESS ON FILE | | | | |
| 6134025 | FISCHER LEE W & ARLENE R | ADDRESS ON FILE | | | | |
| 6134473 | FISCHER LEE W & ARLENE R TRUSTEES | ADDRESS ON FILE | | | | |
| 6134788 | FISCHER LEE W & ARLENE R TRUSTEES | ADDRESS ON FILE | | | | |
| 6132937 | FISCHER LINDA A & VICTOR L TR | ADDRESS ON FILE | | | | |
| 6134373 | FISCHER MARTIN M AND LILLIAN O | ADDRESS ON FILE | | | | |
| 6134409 | FISCHER MARTIN MERLE AND LILLIAN OLIVE TR | ADDRESS ON FILE | | | | |
| 6134586 | FISCHER MARTIN MERLE AND LILLIAN OLIVE TR | ADDRESS ON FILE | | | | |
| 6134603 | FISCHER MARTIN MERLE AND LILLIAN OLIVE TRUSTEE | ADDRESS ON FILE | | | | |
| 6134535 | FISCHER MARTIN MERLE AND LILLIAN OLIVE TRUSTEES | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6134439 | FISCHER ROBERT J AND NANCY L | ADDRESS ON FILE | | | | |
| 5862980 | FISCHER TILE & MARBLE INC. | 1800 23rd Street | Sacramento | CA | 95816 | |
| 6139812 | FISCHER VICTOR L TR ET AL | ADDRESS ON FILE | | | | |
| 7202753 | Fischer, Billie J | ADDRESS ON FILE | | | | |
| 6161133 | Fischer, Cal & Jill | ADDRESS ON FILE | | | | |
| 7191877 | Fischer, Casey | ADDRESS ON FILE | | | | |
| 6170372 | Fischer, Charles | ADDRESS ON FILE | | | | |
| 5912479 | Fischer, Cristine | ADDRESS ON FILE | | | | |
| 5009440 | Fischer, Curt | Casey Gerry Schenk Frankca Villa Blatt & Penfield LLP, DavidS Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5001008 | Fischer, Curt | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5001007 | Fischer, Curt | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4958567 | Fischer, Donald R | ADDRESS ON FILE | | | | |
| 7463841 | Fischer, Doug | ADDRESS ON FILE | | | | |
| 7243014 | Fischer, Edward A. | ADDRESS ON FILE | | | | |
| 4969285 | Fischer, Eileen Marie | ADDRESS ON FILE | | | | |
| 7924265 | FISCHER, ERIKA | ADDRESS ON FILE | | | | |
| 7924265 | FISCHER, ERIKA | ADDRESS ON FILE | | | | |
| 7208554 | Fischer, Erika | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200 | Los Angeles | CA | 90071 | |
| 7965337 | Fischer, Frank Joseph | ADDRESS ON FILE | | | | |
| 7965337 | Fischer, Frank Joseph | ADDRESS ON FILE | | | | |
| 5012493 | Fischer, Geral | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5005916 | Fischer, Geral | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5005915 | Fischer, Geral | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4938316 | Fischer, Gerald | 133 Anderson Drive | Watsonville | CA | 95076 | |
| 7140059 | Fischer, Gerald and Karane | ADDRESS ON FILE | | | | |
| 7898249 | Fischer, Harvey | ADDRESS ON FILE | | | | |
| 4988528 | Fischer, Jodeane | ADDRESS ON FILE | | | | |
| 5012492 | Fischer, Joshua | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5005914 | Fischer, Joshua | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 7140308 | Fischer, Joshua | ADDRESS ON FILE | | | | |
| 5005913 | Fischer, Joshua | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 5929333 | FISCHER, JULIE | ADDRESS ON FILE | | | | |
| 5012494 | Fischer, Karane | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3012 of 10156

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5005918 | Fischer, Karane | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5005917 | Fischer, Karane | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4932477 | Fischer, Kathryn | 100 Plaza One, 8th Floor, MS JCY03-0801 | JERSEY CITY | NJ | 07311-3901 | |
| 5009442 | Fischer, Lily | Casey Gerry Schenk Frankca Villa Blatt & Penfield LLP, DavidS Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5001012 | Fischer, Lily | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5001011 | Fischer, Lily | ADDRESS ON FILE | | | | |
| 5001011 | Fischer, Lily | ADDRESS ON FILE | | | | |
| 5009441 | Fischer, Linda | Casey Gerry Schenk Frankca Villa Blatt & Penfield LLP, DavidS Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5002210 | Fischer, Linda | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001010 | Fischer, Linda | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5001009 | Fischer, Linda | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 5009963 | Fischer, Linda | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4998725 | Fischer, Lisa Denise, as trustees of the Robert E. and Lisa D. Fischer Family Trust, dated January 8, 2018 | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008441 | Fischer, Lisa Denise, as trustees of the Robert E. and Lisa D. Fischer Family Trust, dated January 8, 2018 | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998726 | Fischer, Lisa Denise, as trustees of the Robert E. and Lisa D. Fischer Family Trust, dated January 8, 2018 | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7458914 | Fischer, Lupe | ADDRESS ON FILE | | | | |
| 4950439 | Fischer, Marc William | ADDRESS ON FILE | | | | |
| 4961397 | Fischer, Mark | ADDRESS ON FILE | | | | |
| 7314941 | Fischer, Nicholas | ADDRESS ON FILE | | | | |
| 4968900 | Fischer, Niel | ADDRESS ON FILE | | | | |
| 4995755 | Fischer, Nora | ADDRESS ON FILE | | | | |
| 4911430 | Fischer, Nora T. | ADDRESS ON FILE | | | | |
| 7980655 | Fischer, Rita | ADDRESS ON FILE | | | | |
| 6177635 | Fischer, Robert | ADDRESS ON FILE | | | | |
| 6177635 | Fischer, Robert | ADDRESS ON FILE | | | | |
| 4998723 | Fischer, Robert Emile | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008440 | Fischer, Robert Emile | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998724 | Fischer, Robert Emile | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937771 | Fischer, Robert Emile; Fischer, Lisa Denise, as trustees of the Robert E. and Lisa D. Fischer Family Trust, dated January 8, 2018 | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5937769 | Fischer, Robert Emile; Fischer, Lisa Denise, as trustees of the Robert E. and Lisa D. Fischer Family Trust, dated January 8, 2018 | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937770 | Fischer, Robert Emile; Fischer, Lisa Denise, as trustees of the Robert E. and Lisa D. Fischer Family Trust, dated January 8, 2018 | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4928201 | FISCHER, ROBERT TODD | 321 WELLINGTON DR | SAN CARLOS | CA | 94070 | |
| 6158066 | Fischer, RoseAnne | ADDRESS ON FILE | | | | |
| 7823181 | Fischer, Stan  Charles | ADDRESS ON FILE | | | | |
| 7462454 | Fischer, Stan Charles | ADDRESS ON FILE | | | | |
| 7462454 | Fischer, Stan Charles | ADDRESS ON FILE | | | | |
| 7140091 | Fischer, Steven | ADDRESS ON FILE | | | | |
| 7144832 | FISCHER, STEVEN | ADDRESS ON FILE | | | | |
| 7140091 | Fischer, Steven | ADDRESS ON FILE | | | | |
| 7144832 | FISCHER, STEVEN | ADDRESS ON FILE | | | | |
| 7144832 | FISCHER, STEVEN | ADDRESS ON FILE | | | | |
| 5929999 | Fischer, Victor | ADDRESS ON FILE | | | | |
| 5002209 | Fischer, Victor | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5912491 | Fischer, Victor | ADDRESS ON FILE | | | | |
| 5009962 | Fischer, Victor | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7318789 | Fischer, Wayne | ADDRESS ON FILE | | | | |
| 4950139 | Fischer, Wayne E | ADDRESS ON FILE | | | | |
| 7460781 | Fischer, Zachary | ADDRESS ON FILE | | | | |
| 5939130 | Fischwood Properties, LLC-Fischer, Sean | 10009 91st Avenue NE | Arlington | CA | 98223 | |
| 7148359 | Fiscus, Dale | ADDRESS ON FILE | | | | |
| 4981512 | Fiscus, Theresa | ADDRESS ON FILE | | | | |
| 6011040 | FISERV CHECKFREE SERVICES CORP | 4411 E JONES BRIDGE RD | NORCROSS | GA | 30092 | |
| 4921008 | FISERV CHECKFREE SERVICES CORP | Fiserv Checkfree, 11380 Technology Circle | Duluth | GA | 30097 | |
| 5855439 | Fiserv, Inc. as the parent company of Fiserv Solutions, LLC and CheckFreePay Corporation | 255 Fiserv Drive | Brookfield | WI | 53045 | |
| 4965109 | Fiset, Derrick M. | ADDRESS ON FILE | | | | |
| 6077646 | FISH AND GAME, CA DEPT OF (CDF&G) | P.O. Box 944209 | Sacramento | CA | 94244-2090 | |
| 6077649 | FISH AND WILDLIFE SERVICE (USFWS) | 2800 Cottage Way, Room W-2606 | Sacramento | CA | 95825 | |
| 7941194 | FISH AND WILDLIFE SERVICE (USFWS) | 2800 COTTAGE WAY ROOM W-2606 | SACRAMENTO | CA | 95825-1846 | |
| 6144039 | FISH HERBERT W & FISH LAHNA C | ADDRESS ON FILE | | | | |
| 6141373 | FISH NICOLE ANN TR | ADDRESS ON FILE | | | | |
| 5869371 | FISH SIX RESTAURANT CORP | ADDRESS ON FILE | | | | |
| 4983845 | Fish, Betty | ADDRESS ON FILE | | | | |
| 7305196 | Fish, Carolee | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4974638 | FISH, DANNY L. & RANDA L. | 21068 Powder Horn Road | Hidden Valley Lake | CA | 95467 | |
| 4969526 | Fish, Jeffrey E. | ADDRESS ON FILE | | | | |
| 4969456 | Fish, Kathleen Felicia | ADDRESS ON FILE | | | | |
| 4960249 | Fish, Matthew | ADDRESS ON FILE | | | | |
| 4978410 | Fish, Michael | ADDRESS ON FILE | | | | |
| 7146707 | Fish, Nicole | ADDRESS ON FILE | | | | |
| 7205925 | FISH, SHERRY | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3015 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7205925 | FISH, SHERRY | ADDRESS ON FILE | | | | |
| 7990529 | Fishbach, Raphael | ADDRESS ON FILE | | | | |
| 7990529 | Fishbach, Raphael | ADDRESS ON FILE | | | | |
| 4992967 | Fishbach, Sherrie | ADDRESS ON FILE | | | | |
| 6146771 | FISHBEIN ALLAN P TR & FISHBEIN ANNE E TR | ADDRESS ON FILE | | | | |
| 7986981 | Fishburn, Karha | ADDRESS ON FILE | | | | |
| 7822925 | Fishell, Amy | ADDRESS ON FILE | | | | |
| 7822925 | Fishell, Amy | ADDRESS ON FILE | | | | |
| 7823048 | Fishell, Justin Jacob | ADDRESS ON FILE | | | | |
| 7462280 | Fishell, Justin Jacob | ADDRESS ON FILE | | | | |
| 7462280 | Fishell, Justin Jacob | ADDRESS ON FILE | | | | |
| 7460369 | Fisher , Lauren | ADDRESS ON FILE | | | | |
| 7198374 | Fisher 1998 Family Trust | ADDRESS ON FILE | | | | |
| 7198374 | Fisher 1998 Family Trust | ADDRESS ON FILE | | | | |
| 6146583 | FISHER BROOKS W TR & FISHER KIMBERLY A TR | ADDRESS ON FILE | | | | |
| 4921009 | FISHER CONTROL INTERNATIONAL LLC | c/o CALTROL INC, 6685 AMELIA EARHART CT | LAS VEGAS | NV | 89119 | |
| 4921010 | FISHER CONTROLS INTERNATIONAL LLC | MARSHALLTOWN, 205 S CENTER ST | MARSHALLTOWN | IA | 50158-2823 | |
| 4921011 | FISHER CONTROLS INTL INC | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | |
| 7941195 | FISHER CONTROLS INTL INC | 7150 KOLL CENTER PKY | PLEASANTON | CA | 94566 | |
| 4921012 | FISHER CONTROLS INTL INC | ASSOCIATED PROCESS CONTROLS, 7150 KOLL CENTER PKY | PLEASANTON | CA | 94566 | |
| 6077657 | FISHER CONTROLS INTL INC | C/O ASSOCIATED PROCESS CONTROLS, 7150 KOLL CENTER PKY | PLEASANTON | CA | 94566 | |
| 6140557 | FISHER ERIC COLYER & VICHARE CLAIR ANJALI TR | ADDRESS ON FILE | | | | |
| 6131900 | FISHER HEATHER TRUSTEE | ADDRESS ON FILE | | | | |
| 4947134 | Fisher III, David Robert | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947135 | Fisher III, David Robert | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947133 | Fisher III, David Robert | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7158784 | FISHER III, ROBERT | ADDRESS ON FILE | | | | |
| 6140283 | FISHER JANET E & KYLE M | ADDRESS ON FILE | | | | |
| 6146959 | FISHER JOHN H TR & FISHER JUDITH J TR | ADDRESS ON FILE | | | | |
| 6133261 | FISHER JOHN J | ADDRESS ON FILE | | | | |
| 6133263 | FISHER JOHN J | ADDRESS ON FILE | | | | |
| 6133124 | FISHER JOHN J M/M | ADDRESS ON FILE | | | | |
| 6133085 | FISHER LAURA M M/W | ADDRESS ON FILE | | | | |
| 6133222 | FISHER MICHAEL L TR | ADDRESS ON FILE | | | | |
| 6133096 | FISHER MICHAEL TR | ADDRESS ON FILE | | | | |
| 6116699 | FISHER NURSERY | 24081 South Austin Rd | Ripon | CA | 95366 | |
| 6143410 | FISHER ROBERT ALEXANDER TR & WRIGHT-FISHER LO ANN | ADDRESS ON FILE | | | | |
| 6141582 | FISHER ROBERT E & FISHER SARA M | ADDRESS ON FILE | | | | |
| 6132892 | FISHER ROBERT J ETAL TR | ADDRESS ON FILE | | | | |
| 6132858 | FISHER ROBERT W & REIF JUNE A | ADDRESS ON FILE | | | | |
| 4921013 | FISHER ROCK ENGINEERING LLC | 601 JORDAN AVE | RADFORD | VA | 24141 | |
| 4921014 | FISHER SCIENTIFIC CO | 13551 COLLECTIONS CTR DR | CHICAGO | IL | 60693 | |
| 4921016 | FISHER SCIENTIFIC COMPANY | 13551 COLLECTIONS CTR DR | CHICAGO | IL | 60693 | |
| 4921015 | FISHER SCIENTIFIC COMPANY | 200 PARK LANE | PITTSBURGH | PA | 15275 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3016 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4921017 | FISHER SCIENTIFIC COMPANY LLC | 300 INDUSTRY DR | PITTSBURGH | PA | 15275 | |
| 5865763 | Fisher Wireless Services | ADDRESS ON FILE | | | | |
| 4921018 | FISHER WIRELESS SERVICES INC | 14530 S COMMERCIAL | BLYTHE | CA | 92225 | |
| 6077658 | Fisher Wireless Services, Inc. | 14530 South Commercial | Blythe | CA | 92225 | |
| 4967201 | Fisher, Alan | ADDRESS ON FILE | | | | |
| 4979335 | Fisher, Albert | ADDRESS ON FILE | | | | |
| 7186744 | Fisher, Aldon Ray | ADDRESS ON FILE | | | | |
| 7186744 | Fisher, Aldon Ray | ADDRESS ON FILE | | | | |
| 4953152 | Fisher, Andrew | ADDRESS ON FILE | | | | |
| 7341202 | Fisher, Andrew | ADDRESS ON FILE | | | | |
| 7245085 | Fisher, Angus | ADDRESS ON FILE | | | | |
| 5006919 | Fisher, Angus | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006920 | Fisher, Angus | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946685 | Fisher, Angus | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4997690 | Fisher, Anthony | ADDRESS ON FILE | | | | |
| 4914245 | Fisher, Anthony P | ADDRESS ON FILE | | | | |
| 4992253 | FISHER, BARBARA | ADDRESS ON FILE | | | | |
| 4966056 | Fisher, Barbara Susan | ADDRESS ON FILE | | | | |
| 4984481 | Fisher, Bernadette | ADDRESS ON FILE | | | | |
| 6149421 | Fisher, Bethany | ADDRESS ON FILE | | | | |
| 7186745 | Fisher, Brady Ray | ADDRESS ON FILE | | | | |
| 7186745 | Fisher, Brady Ray | ADDRESS ON FILE | | | | |
| 4990066 | Fisher, Brenda | ADDRESS ON FILE | | | | |
| 7071484 | Fisher, Brooks | ADDRESS ON FILE | | | | |
| 7474760 | Fisher, Bryce | ADDRESS ON FILE | | | | |
| 7474760 | Fisher, Bryce | ADDRESS ON FILE | | | | |
| 7484226 | Fisher, Carin | ADDRESS ON FILE | | | | |
| 5003697 | Fisher, Cathie | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011059 | Fisher, Cathie | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7258739 | Fisher, Cathie | ADDRESS ON FILE | | | | |
| 7186746 | Fisher, Cathy Pauline | ADDRESS ON FILE | | | | |
| 7186746 | Fisher, Cathy Pauline | ADDRESS ON FILE | | | | |
| 4990085 | Fisher, Charles | ADDRESS ON FILE | | | | |
| 7474042 | Fisher, Charles | ADDRESS ON FILE | | | | |
| 7185964 | FISHER, CHRISTINA | ADDRESS ON FILE | | | | |
| 7185964 | FISHER, CHRISTINA | ADDRESS ON FILE | | | | |
| 7258321 | Fisher, Connie | ADDRESS ON FILE | | | | |
| 7189539 | Fisher, Darryl Duncan | ADDRESS ON FILE | | | | |
| 7189539 | Fisher, Darryl Duncan | ADDRESS ON FILE | | | | |
| 4989876 | Fisher, David | ADDRESS ON FILE | | | | |
| 7248485 | FISHER, DAVID | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3017 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7322910 | Fisher, Debra Lynn | ADDRESS ON FILE | | | | |
| 7463793 | Fisher, Debra Lynn | ADDRESS ON FILE | | | | |
| 4996769 | Fisher, Donna | ADDRESS ON FILE | | | | |
| 5939131 | FISHER, DONNA | ADDRESS ON FILE | | | | |
| 4912731 | Fisher, Donna Jean | ADDRESS ON FILE | | | | |
| 7481209 | Fisher, Donna Jean | ADDRESS ON FILE | | | | |
| 7481209 | Fisher, Donna Jean | ADDRESS ON FILE | | | | |
| 7178733 | Fisher, Doug | ADDRESS ON FILE | | | | |
| 7178733 | Fisher, Doug | ADDRESS ON FILE | | | | |
| 4934646 | FISHER, DOUGLAS | 5450 MILL CREEK RD | HEALDSBURG | CA | 95448 | |
| 4965636 | Fisher, Douglas Wayne | ADDRESS ON FILE | | | | |
| 7469721 | Fisher, Drake Orion | ADDRESS ON FILE | | | | |
| 7469721 | Fisher, Drake Orion | ADDRESS ON FILE | | | | |
| 5869372 | Fisher, Elizabeth | ADDRESS ON FILE | | | | |
| 7937492 | Fisher, Elizabeth J. | ADDRESS ON FILE | | | | |
| 7166242 | FISHER, EVAN | 149 garden ranch lane | Oroville | CA | 95966 | |
| 7166242 | FISHER, EVAN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 5939132 | FISHER, FERN E | ADDRESS ON FILE | | | | |
| 4978474 | Fisher, Gayle | ADDRESS ON FILE | | | | |
| 4921682 | FISHER, GILBERT EARL | ATTORNEY GILBERT FISHER, 758 E BULLARD AVE STE 100 | FRESNO | CA | 93710 | |
| 4921681 | FISHER, GILBERT EARL | ATTORNEY GILBERT FISHER, 758 E BULLARD AVE ST 100 | FRESNO | CA | 93710 | |
| 7766236 | FISHER, HARVEY L | ADDRESS ON FILE | | | | |
| 7766236 | FISHER, HARVEY L | ADDRESS ON FILE | | | | |
| 7183397 | Fisher, Heather Anne | ADDRESS ON FILE | | | | |
| 7183397 | Fisher, Heather Anne | ADDRESS ON FILE | | | | |
| 4934993 | FISHER, JASON | 3188 RIALTO AVE | CLOVIS | CA | 93619 | |
| 4989997 | Fisher, Jeffrey | ADDRESS ON FILE | | | | |
| 7170521 | FISHER, JIMMIE SUE | ADDRESS ON FILE | | | | |
| 7170521 | FISHER, JIMMIE SUE | ADDRESS ON FILE | | | | |
| 4977280 | Fisher, John | ADDRESS ON FILE | | | | |
| 4972077 | Fisher, John | ADDRESS ON FILE | | | | |
| 4972854 | Fisher, Joseph E | ADDRESS ON FILE | | | | |
| 7158971 | FISHER, JULIANNE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4948362 | Fisher, Julianne | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948363 | Fisher, Julianne | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948361 | Fisher, Julianne | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7170520 | FISHER, KENNETH JAMES | ADDRESS ON FILE | | | | |
| 7170520 | FISHER, KENNETH JAMES | ADDRESS ON FILE | | | | |
| 7170520 | FISHER, KENNETH JAMES | ADDRESS ON FILE | | | | |
| 4987307 | Fisher, Konnie | ADDRESS ON FILE | | | | |
| 6150477 | Fisher, Kristen | ADDRESS ON FILE | | | | |
| 7463765 | Fisher, Kristopher R. | ADDRESS ON FILE | | | | |
| 7463765 | Fisher, Kristopher R. | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4977245 | Fisher, Larry | ADDRESS ON FILE | | | | |
| 4982285 | Fisher, Larry | ADDRESS ON FILE | | | | |
| 7244823 | Fisher, Laura | ADDRESS ON FILE | | | | |
| 4997275 | Fisher, Leslie | ADDRESS ON FILE | | | | |
| 4972167 | Fisher, Linda Helene | ADDRESS ON FILE | | | | |
| 4979986 | Fisher, Lonn | ADDRESS ON FILE | | | | |
| 4938183 | Fisher, Lori | 900 Bear Canyon Lane | Arroyo Grande | CA | 93420 | |
| 4969594 | Fisher, Lynette | ADDRESS ON FILE | | | | |
| 6077656 | Fisher, Lynette | ADDRESS ON FILE | | | | |
| 4984232 | Fisher, Marianna | ADDRESS ON FILE | | | | |
| 7146436 | Fisher, Mark | ADDRESS ON FILE | | | | |
| 7472069 | Fisher, Marlan Lee | ADDRESS ON FILE | | | | |
| 7472069 | Fisher, Marlan Lee | ADDRESS ON FILE | | | | |
| 4990106 | Fisher, Martin | ADDRESS ON FILE | | | | |
| 5869373 | Fisher, Matt | ADDRESS ON FILE | | | | |
| 4997654 | Fisher, Melody | ADDRESS ON FILE | | | | |
| 5869375 | Fisher, Michael | ADDRESS ON FILE | | | | |
| 7319706 | Fisher, Michael | ADDRESS ON FILE | | | | |
| 4935845 | Fisher, Naydean | 330 Raymond Ave | San Francisco | CA | 94134 | |
| 4954325 | Fisher, Nicholas A | ADDRESS ON FILE | | | | |
| 4911639 | Fisher, Nicholas A | ADDRESS ON FILE | | | | |
| 7289668 | Fisher, Nicole | ADDRESS ON FILE | | | | |
| 7289668 | Fisher, Nicole | ADDRESS ON FILE | | | | |
| 4976572 | Fisher, Patricia | ADDRESS ON FILE | | | | |
| 7215759 | Fisher, Paul | ADDRESS ON FILE | | | | |
| 4933912 | Fisher, Philip | 190 Wildrose Terrace | Boulder Creek | CA | 95006 | |
| 4992611 | Fisher, Preston | ADDRESS ON FILE | | | | |
| 4993475 | Fisher, Randy | ADDRESS ON FILE | | | | |
| 4992993 | Fisher, Renee | ADDRESS ON FILE | | | | |
| 4987379 | Fisher, Robert | ADDRESS ON FILE | | | | |
| 5869376 | FISHER, ROBERT | ADDRESS ON FILE | | | | |
| 7952842 | Fisher, Ronny | 2706 Virginia Street Apt B | Shasta Lake | CA | 96019 | |
| 7262658 | Fisher, Sariah | ADDRESS ON FILE | | | | |
| 7463296 | Fisher, Sharon | ADDRESS ON FILE | | | | |
| 7267475 | Fisher, Stacey | ADDRESS ON FILE | | | | |
| 7459586 | Fisher, Stephanie | ADDRESS ON FILE | | | | |
| 7292787 | Fisher, Stephanie | ADDRESS ON FILE | | | | |
| 7185965 | FISHER, STEPHEN | ADDRESS ON FILE | | | | |
| 7185965 | FISHER, STEPHEN | ADDRESS ON FILE | | | | |
| 4990728 | Fisher, Steven | ADDRESS ON FILE | | | | |
| 4988529 | Fisher, Susan | ADDRESS ON FILE | | | | |
| 4995860 | Fisher, Thomas | ADDRESS ON FILE | | | | |
| 4911567 | Fisher, Thomas Coleman | ADDRESS ON FILE | | | | |
| 7823082 | Fisher, Valerie J. | ADDRESS ON FILE | | | | |
| 7462315 | Fisher, Valerie J. | ADDRESS ON FILE | | | | |
| 7462315 | Fisher, Valerie J. | ADDRESS ON FILE | | | | |
| 4989844 | Fisher, Vicki | ADDRESS ON FILE | | | | |
| 4961802 | Fisher, William Thomas | ADDRESS ON FILE | | | | |
| 5869377 | Fisher-Freckman, Josephine | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 3019 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5984252 | Fisherman's Wharf 76-Ma, Kenny | 490 Bay Street | San Francisco | CA | 94133 | |
| 4921019 | FISHERMANS WHARF MERCHANTS | ASSOCIATION, PIER 47 STE 2 | SAN FRANCISCO | CA | 94133 | |
| 4921020 | FISHER-NICKEL INC | PO Box 1247 | SAN RAMON | CA | 94583 | |
| 6077659 | FISHERY AGREEMENT,STATE CALIFORNIA,HELMS PUMPED STORAGE PROJECT,CDFG,FERC 2735,FISH GAME | PO Box 997300 | Sacramento | CA | 95899 | |
| 7206825 | fishKevinBrock.com, Inc | PO Box 201 | Magalia | CA | 95954 | |
| 6140422 | FISHKIN LAURENCE ET AL | ADDRESS ON FILE | | | | |
| 7471127 | Fishkin, Laurence | ADDRESS ON FILE | | | | |
| 7906282 | FISHLER, LESLIE S | ADDRESS ON FILE | | | | |
| 4944317 | Fishman, Barbara | 20159 Beatty Ridge Road | Los Gatos | CA | 95033 | |
| 4998727 | Fishman, Jonathan N. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174156 | FISHMAN, JONATHAN N. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174156 | FISHMAN, JONATHAN N. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008442 | Fishman, Jonathan N. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998728 | Fishman, Jonathan N. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937772 | Fishman, Jonathan N.; Lawson, Heidi L.; Fishman, Kaya Tamara | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937774 | Fishman, Jonathan N.; Lawson, Heidi L.; Fishman, Kaya Tamara | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937773 | Fishman, Jonathan N.; Lawson, Heidi L.; Fishman, Kaya Tamara | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998731 | Fishman, Kaya Tamara | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174157 | FISHMAN, KAYA TAMARA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174157 | FISHMAN, KAYA TAMARA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008444 | Fishman, Kaya Tamara | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998732 | Fishman, Kaya Tamara | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4951683 | Fisi, James M | ADDRESS ON FILE | | | | |
| 4988530 | Fisicaro, Helen | ADDRESS ON FILE | | | | |
| 4951315 | Fisicaro, Jim | ADDRESS ON FILE | | | | |
| 4950374 | Fisicaro, Paul Joseph | ADDRESS ON FILE | | | | |
| 4997598 | Fisk, Cynthia | ADDRESS ON FILE | | | | |
| 4981357 | Fisk, Martin | ADDRESS ON FILE | | | | |
| 7186082 | FISK, STEPHANI ANN | ADDRESS ON FILE | | | | |
| 7186082 | FISK, STEPHANI ANN | ADDRESS ON FILE | | | | |
| 6146071 | FISKE CLAIR LOUIS TR ET AL | ADDRESS ON FILE | | | | |
| 4981089 | Fiske, Ann | ADDRESS ON FILE | | | | |
| 5869378 | Fiske, Ed | ADDRESS ON FILE | | | | |
| 7146933 | FISKE, EMMETT | ADDRESS ON FILE | | | | |
| 4970906 | Fiske, John David | ADDRESS ON FILE | | | | |
| 4989372 | Fiske, Katherine | ADDRESS ON FILE | | | | |
| 7945240 | Fiske, Wayne L. | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5869379 | FISTER, LEROY | ADDRESS ON FILE | | | | |
| 4921021 | FIT FOR LIFE PHYSICAL THERAPY INC | DENISE MICHELLE KELLEY, 569 SEARLS AVE | NEVADA CITY | CA | 95959 | |
| 4921022 | FIT PHYSICAL THERAPY INC | 1024 MISTLETOE LN | REDDING | CA | 96002 | |
| 5869380 | FITBIT INC | ADDRESS ON FILE | | | | |
| 7327747 | Fitch , James | ADDRESS ON FILE | | | | |
| 4921023 | FITCH INC | ONE STATE STREET PLAZA #35 | NEW YORK | NY | 10004 | |
| 7691199 | FITCH INCORPORATED | ADDRESS ON FILE | | | | |
| 6146723 | FITCH ROBERT M TR & JILL T TR | ADDRESS ON FILE | | | | |
| 7473010 | Fitch, David | ADDRESS ON FILE | | | | |
| 7279697 | Fitch, Dennis | ADDRESS ON FILE | | | | |
| 7460713 | Fitch, James | ADDRESS ON FILE | | | | |
| 7330335 | Fitch, James | ADDRESS ON FILE | | | | |
| 7312494 | Fitch, James | ADDRESS ON FILE | | | | |
| 6167583 | Fitch, Karen D | ADDRESS ON FILE | | | | |
| 7287240 | Fitch, Kelly | ADDRESS ON FILE | | | | |
| 7467352 | Fitch, Kenneth Matthew | ADDRESS ON FILE | | | | |
| 7299148 | Fitch, Kenneth R. | ADDRESS ON FILE | | | | |
| 7185642 | FITCH, MATTHEW KENNETH | ADDRESS ON FILE | | | | |
| 7185642 | FITCH, MATTHEW KENNETH | ADDRESS ON FILE | | | | |
| 7461859 | Fitch, Moriah | ADDRESS ON FILE | | | | |
| 4967605 | Fitch, Robert M | ADDRESS ON FILE | | | | |
| 6115631 | Fitch, Robert, Jill, Jacqueline, and Joseph | ADDRESS ON FILE | | | | |
| 4988037 | Fitch, William | ADDRESS ON FILE | | | | |
| 4978980 | Fitchette, Richard | ADDRESS ON FILE | | | | |
| 6142219 | FITCHNER KEVIN G & KATHLEEN A | ADDRESS ON FILE | | | | |
| 7190400 | Fite, Joeann L. | ADDRESS ON FILE | | | | |
| 7190400 | Fite, Joeann L. | ADDRESS ON FILE | | | | |
| 6041160 | Fit-Tech Service Inc | 2487 Courage Dr., Ste 8 | Fairfield | CA | 94533 | |
| 4957651 | Fitting, Marie Louise | ADDRESS ON FILE | | | | |
| 4965175 | Fitting, Michael | ADDRESS ON FILE | | | | |
| 4960853 | Fitting, Nicholas Adam | ADDRESS ON FILE | | | | |
| 6134016 | FITTRO PAUL V ETAL | ADDRESS ON FILE | | | | |
| 6116700 | FITZ FRESH, INC. | 211 Lee Road | Watsonville | CA | 95076 | |
| 5869381 | FITZE, DENNIS | ADDRESS ON FILE | | | | |
| 5865265 | FITZE, DENNIS | ADDRESS ON FILE | | | | |
| 7198793 | Fitzgerald Family Trust | ADDRESS ON FILE | | | | |
| 7198793 | Fitzgerald Family Trust | ADDRESS ON FILE | | | | |
| 6131675 | FITZGERALD MICHAEL D & CYNTHIA A JT | ADDRESS ON FILE | | | | |
| 5869382 | Fitzgerald REH, LLC | ADDRESS ON FILE | | | | |
| 4950951 | Fitzgerald, Brian | ADDRESS ON FILE | | | | |
| 7256853 | FitzGerald, Charissa Rose | ADDRESS ON FILE | | | | |
| 7256853 | FitzGerald, Charissa Rose | ADDRESS ON FILE | | | | |
| 4991715 | Fitzgerald, Daniel | ADDRESS ON FILE | | | | |
| 4934866 | FITZGERALD, DANNY | 701 PETALUMA BLVD S | PETALUMA | CA | 94952 | |
| 4960465 | Fitzgerald, Drew | ADDRESS ON FILE | | | | |
| 7253503 | FitzGerald, Eve F. | ADDRESS ON FILE | | | | |
| 4958449 | Fitzgerald, Gary B | ADDRESS ON FILE | | | | |
| 4995335 | Fitzgerald, James | ADDRESS ON FILE | | | | |
| 4966024 | Fitzgerald, James E | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6077660 | Fitzgerald, James E | ADDRESS ON FILE | | | | |
| 4957082 | Fitzgerald, James William | ADDRESS ON FILE | | | | |
| 6077661 | Fitzgerald, James William | ADDRESS ON FILE | | | | |
| 4979069 | Fitzgerald, Jerry | ADDRESS ON FILE | | | | |
| 4923711 | FITZGERALD, KEN M | KEN M FITZGERALD ATTORNEY, 4236 W MINERAL KING AVE | VISALIA | CA | 93291-5448 | |
| 4974824 | Fitzgerald, Kenneth | Douglas Fitzgerald, 26 Spicebush Court | Chico | CA | 95928 | |
| 7467111 | Fitzgerald, Maria | ADDRESS ON FILE | | | | |
| 7073405 | Fitzgerald, Maria | ADDRESS ON FILE | | | | |
| 4984091 | Fitzgerald, Mary | ADDRESS ON FILE | | | | |
| 4997407 | Fitzgerald, Maureen | ADDRESS ON FILE | | | | |
| 4913993 | Fitzgerald, Maureen Elizabeth | ADDRESS ON FILE | | | | |
| 7169070 | FITZGERALD, MIKE PATRICK | Randall Strauss, 1999 HARRISON STREET | OAKLAND | CA | 94612 | |
| 7169071 | FITZGERALD, NOLAN MICHAEL | ADDRESS ON FILE | | | | |
| 4937838 | Fitzgerald, Patrick | 900 High View Dr | Arroyo Grande | CA | 93420 | |
| 4936633 | Fitzgerald, Peg M | 8325 Singing Hills Trail | Santa Rosa | CA | 95404 | |
| 7222561 | Fitzgerald, Sheila A. | ADDRESS ON FILE | | | | |
| 5939133 | FITZGERALD, SUSAN | ADDRESS ON FILE | | | | |
| 5869383 | FITZGIBBON, JOHN | ADDRESS ON FILE | | | | |
| 7282354 | Fitzgibbon, John Daniel | ADDRESS ON FILE | | | | |
| 7304465 | Fitzgibbon, Marcia Jean | ADDRESS ON FILE | | | | |
| 7334395 | Fitzgibbon, Marica Jean | ADDRESS ON FILE | | | | |
| 4932641 | Fitzjarrell Renewables Projectco LLC | 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6042158 | Fitzjarrell Renewables ProjectCo LLC | Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6118742 | Fitzjarrell Renewables Projectco LLC | Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6130109 | FITZPATRICK CAROL A & HARRY V | ADDRESS ON FILE | | | | |
| 6139552 | FITZPATRICK JOHN C TR & FITZPATRICK PATRICIA A TR | ADDRESS ON FILE | | | | |
| 5939134 | Fitzpatrick, Carol | ADDRESS ON FILE | | | | |
| 4914428 | Fitzpatrick, Halley Daniel | ADDRESS ON FILE | | | | |
| 4940307 | FITZPATRICK, JOANNE | 26897 SPRING CT LOT 523 | PIONEER | CA | 95666 | |
| 4991112 | Fitzpatrick, Joseph | ADDRESS ON FILE | | | | |
| 7145189 | Fitzpatrick, Larry Dennis | ADDRESS ON FILE | | | | |
| 7145189 | Fitzpatrick, Larry Dennis | ADDRESS ON FILE | | | | |
| 7477206 | Fitzpatrick, Laura | ADDRESS ON FILE | | | | |
| 7204699 | Fitzpatrick, Mark Anthony | ADDRESS ON FILE | | | | |
| 4951359 | Fitzpatrick, Martin James | ADDRESS ON FILE | | | | |
| 4943299 | Fitzpatrick, Meegan | 20136 Nicholas Rd | Clovis | CA | 93619 | |
| 4925243 | FITZPATRICK, MICHAEL | CENTRAL AIR CONDITIONING & REFRIG, 3581 EAST INTERNATIONAL AVE | CLOVIS | CA | 93619 | |
| 4981113 | Fitzpatrick, Reynold | ADDRESS ON FILE | | | | |
| 4941800 | FITZPATRICK, RYAN | PO BOX 4468 | PASO ROBLES | CA | 93447 | |
| 7206271 | Fitzpatrick, Sarah Marie | ADDRESS ON FILE | | | | |
| 4933387 | Fitzpatrick, Timothy | ADDRESS ON FILE | | | | |
| 7236540 | Fitzpatrick, Timothy | ADDRESS ON FILE | | | | |
| 7236540 | Fitzpatrick, Timothy | ADDRESS ON FILE | | | | |
| 7691200 | FITZROY D WINTERS | ADDRESS ON FILE | | | | |
| 7184065 | FITZSIMMONS, CHRISTINE | ADDRESS ON FILE | | | | |
| 7484763 | Fitzsimmons, Christine Reilly | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7302065 | Fitzsimmons, Christine Rielly | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4940692 | Fitzsimmons, Lynne | 2867 Millbridge Pl | San Ramon | CA | 94583 | |
| 7201695 | Fitzsimmons, Mary Frances | ADDRESS ON FILE | | | | |
| 7264757 | Fitzsimmons, Terri | ADDRESS ON FILE | | | | |
| 7319549 | Fitzsimmons, Terry | ADDRESS ON FILE | | | | |
| 7340209 | Fitzsimmons, Terry David | ADDRESS ON FILE | | | | |
| 4971999 | Fitzsimons, Hallie | ADDRESS ON FILE | | | | |
| 7072768 | Fitzwater, Dan | ADDRESS ON FILE | | | | |
| 7152213 | Fitzwater, Leela | ADDRESS ON FILE | | | | |
| 6144153 | FIUMARA MICHAEL A TR & LARSEN GORDON L TR | ADDRESS ON FILE | | | | |
| 5004226 | Fiumara, Mary | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004225 | Fiumara, Mary | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4932642 | Five Bears Hydro, LLC | 210 Turtle Lake Meadows Rd. | Durango | CO | 81301 | |
| 6118506 | Five Bears Hydro, LLC | Susannah Williams, Five Bears Hydro, LLC, 9072 Greenhills Drive | Sandy | UT | 84093 | |
| 4921025 | FIVE BEARS HYDROELECTRIC | 210 TURTLE LAKE MEADOWS DR | DURANGO | CO | 81301 | |
| 4921024 | FIVE BEARS HYDROELECTRIC | 350 CROWN POINT CIRCLE #200 | GRASS VALLEY | CA | 95945 | |
| 5807753 | FIVE BEARS HYDROELECTRIC | c/o Five Bears Hydro, LLC, 9072 Greenhills Drive | Sandy | UT | 84093 | |
| 5807565 | FIVE BEARS HYDROELECTRIC | Attn: Samuel Perry, 210 Turtle Lake Meadows Rd. | Durango | CO | 81301 | |
| 6077665 | FIVE BROTHERS INVESTMENTS,INC.-10000 STOCKDALE HWY | 9530 Hageman Rd, B #196 | Bakersfield | CA | 93312 | |
| 6077666 | FIVE CITIES CO-BRAND LLC | 630 SOUTH FRONTAGE ROAD | NIPOMO | CA | 93444 | |
| 4921026 | FIVE CITIES FIRE AUTHORITY | 140 TRAFFIC WY | ARROYO GRANDE | CA | 93420 | |
| 4921027 | FIVE CORNERS CONSULTING GROUP | LLC, 875 FOURTH ST STE 5 | SAN RAFAEL | CA | 94901 | |
| 6077667 | Five Points Pipeline, LLC | 3711 Meadow View Drive, Suite 100 | Redding | CA | 96002 | |
| 7952843 | Five Rivers Hulling | 1685 Barry Rd | Yuba City | CA | 95993 | |
| 5865623 | Five Star Dairy, Inc. | ADDRESS ON FILE | | | | |
| 4921028 | FIVE STAR PRODUCTS INC | 60 PARROTT DR | SHELTON | CT | 06484 | |
| 4957170 | Fivella, Dennis | ADDRESS ON FILE | | | | |
| 4980024 | Fix, Sue | ADDRESS ON FILE | | | | |
| 4912450 | Fix, Sue Regina | ADDRESS ON FILE | | | | |
| 7482154 | Fixico, David | ADDRESS ON FILE | | | | |
| 7902732 | Fjärde AP-fonden | Regeringsgatan 30-32, Box 3069 | Stockholm | | 103 61 | Sweden |
| 7902732 | Fjärde AP-fonden | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4923350 | FJERSTAD, JOHN E | JOHN FJERSTAD DPM, 1967 CENTRAL AVE | MCKINLEYVILLE | CA | 95519 | |
| 6140349 | FLACHMAN JOHN C TR & FLACHMAN KAYE G TR | ADDRESS ON FILE | | | | |
| 6164073 | Flack, Jane | ADDRESS ON FILE | | | | |
| 7190348 | Flacy, David | ADDRESS ON FILE | | | | |
| 7190348 | Flacy, David | ADDRESS ON FILE | | | | |
| 7278209 | Flacy, David | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 6142064 | FLADSETH HELEN M TR | ADDRESS ON FILE | | | | |
| 7164801 | FLADSETH, HELEN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164801 | FLADSETH, HELEN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7164803 | FLADSETH, LORI | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7164803 | FLADSETH, LORI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7164802 | FLADSETH, MARK | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164802 | FLADSETH, MARK | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4939879 | flagg, david | 1565 shiloh pl | templeton | CA | 93465 | |
| 7247409 | Flagg, Mickie | ADDRESS ON FILE | | | | |
| 7480423 | Flahavan, Brian T. | ADDRESS ON FILE | | | | |
| 6134070 | FLAHERTY BRIAN D | ADDRESS ON FILE | | | | |
| 6133092 | FLAHERTY BRUCE E AND STEPHANIE P DUCKETT | ADDRESS ON FILE | | | | |
| 6141524 | FLAHERTY JOHN & FLAHERTY MARIA | ADDRESS ON FILE | | | | |
| 5007818 | Flaherty, Brian | Cutter Law P.C., C Brooks Cutter, John Roussas, Matthew Breining, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7173989 | FLAHERTY, BRIAN | John G. Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 7173989 | FLAHERTY, BRIAN | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 7172063 | Flaherty, Carrie Lorraine | ADDRESS ON FILE | | | | |
| 5990716 | FLAHERTY, JUDITH | ADDRESS ON FILE | | | | |
| 4943833 | FLAHERTY, JUDITH | 6014 E HIGHWAY 20 | LUCERNE | CA | 95458-8621 | |
| 5869384 | Flaherty, Julia | ADDRESS ON FILE | | | | |
| 7191960 | Flaherty, Matthew Michael | ADDRESS ON FILE | | | | |
| 7215907 | Flaherty, Michael | ADDRESS ON FILE | | | | |
| 5939135 | Flaherty, Tom | ADDRESS ON FILE | | | | |
| 7239069 | Flaherty, Trent | ADDRESS ON FILE | | | | |
| 4969026 | Flaith, Rachel A. | ADDRESS ON FILE | | | | |
| 4970957 | Flaiz, Neil C | ADDRESS ON FILE | | | | |
| 4993561 | Flak, Ralph | ADDRESS ON FILE | | | | |
| 4956332 | Flake, Myralene | ADDRESS ON FILE | | | | |
| 7159135 | FLAMING, KAREN JOANNE | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100 | CHICO | CA | 95973 | |
| 7159135 | FLAMING, KAREN JOANNE | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 4939551 | Flamingo Hotel-Nuesmeyer, Ray | 2777 fourth street | santa rosa | CA | 95405 | |
| 7176108 | FLAMMANG, AMANDA | ADDRESS ON FILE | | | | |
| 7176108 | FLAMMANG, AMANDA | ADDRESS ON FILE | | | | |
| 7176107 | FLAMMANG, MATTHEW | ADDRESS ON FILE | | | | |
| 7176107 | FLAMMANG, MATTHEW | ADDRESS ON FILE | | | | |
| 6147140 | FLAMMINI CLARENCE JERRY & NANCY BOLTON | ADDRESS ON FILE | | | | |
| 6132108 | FLANAGAN CAROL L | ADDRESS ON FILE | | | | |
| 7158902 | FLANAGAN III, JAMES | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158901 | FLANAGAN SR., JAMES | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4998020 | Flanagan, Carol | ADDRESS ON FILE | | | | |
| 7185916 | FLANAGAN, CONNOR | ADDRESS ON FILE | | | | |
| 7185916 | FLANAGAN, CONNOR | ADDRESS ON FILE | | | | |
| 4993177 | Flanagan, Daniel | ADDRESS ON FILE | | | | |
| 5939136 | FLANAGAN, JOYCE | ADDRESS ON FILE | | | | |
| 4951575 | Flanagan, Kevin J | ADDRESS ON FILE | | | | |
| 7468790 | Flanagan, Matthew William | ADDRESS ON FILE | | | | |
| 7186022 | FLANAGAN, MATTHEW WILLIAM | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7186022 | FLANAGAN, MATTHEW WILLIAM | ADDRESS ON FILE | | | | |
| 4914563 | Flanagan, Russell F | ADDRESS ON FILE | | | | |
| 4912183 | Flanagan, Sean M | ADDRESS ON FILE | | | | |
| 7335624 | Flanagan, Shannon | ADDRESS ON FILE | | | | |
| 4997143 | Flander, J Richard | ADDRESS ON FILE | | | | |
| 7311752 | FLANDERS, KLYDA | ADDRESS ON FILE | | | | |
| 7203883 | Flanders, Klyda E. | ADDRESS ON FILE | | | | |
| 7245908 | Flanegin, Gail | ADDRESS ON FILE | | | | |
| 7249571 | Flanegin, James | ADDRESS ON FILE | | | | |
| 4955838 | Flanigan, Liza Marie | ADDRESS ON FILE | | | | |
| 4970967 | Flanigan, Nicole Elise | ADDRESS ON FILE | | | | |
| 4993487 | Flanigan, Susan | ADDRESS ON FILE | | | | |
| 4972908 | Flannery, Carol Ann | ADDRESS ON FILE | | | | |
| 6081867 | Flannery, Steven P. | ADDRESS ON FILE | | | | |
| 4975013 | Flannery, Steven P. | 6474 Cranberry Court | Niwot | CO | 80503 | |
| 5869385 | FLANNERY, TERRY | ADDRESS ON FILE | | | | |
| 4985300 | Flannigan, Patrick | ADDRESS ON FILE | | | | |
| 4978030 | Flansburg, Robert | ADDRESS ON FILE | | | | |
| 4941364 | FLANZBAUM, JEFFERY | 603 BROADWAY APT B | SANTA CRUZ | CA | 95060 | |
| 4921029 | FLARE INDUSTRIES INC | 2809 LONGHORN BLVD | AUSTIN | TX | 78758 | |
| 4921030 | FLASH SAFETY CO | 4000 WESTERLY PLACE STE 100 | NEWPORT BEACH | CA | 92660 | |
| 4921031 | FLASHCO INC | 2910 GATEWAY AVE | BAKERSFIELD | CA | 93307 | |
| 7332906 | Flask, Renee | ADDRESS ON FILE | | | | |
| 6141453 | FLATEBO RICHARD L & JANICE M | ADDRESS ON FILE | | | | |
| 5004366 | Flatebo, Janice Marie | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004365 | Flatebo, Janice Marie | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5004364 | Flatebo, Richard Lee | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004363 | Flatebo, Richard Lee | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4992367 | Flaten, Steve | ADDRESS ON FILE | | | | |
| 5869386 | Flather, Bernie | ADDRESS ON FILE | | | | |
| 7952844 | Flatiron West Inc. | 2100 Goodyear Road | Benicia | CA | 94510 | |
| 6008582 | Flatlands Development, LLC | 1030 Grayson Street | BERKELEY | CA | 94710 | |
| 7295541 | Flatt, Jessica  S. | ADDRESS ON FILE | | | | |
| 7203465 | Flatt, Kevin | ADDRESS ON FILE | | | | |
| 7160662 | FLATT, MATHEW ALLEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160662 | FLATT, MATHEW ALLEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7210126 | Flatt, Sara Jane | ADDRESS ON FILE | | | | |
| 5980825 | Flaunt Hair Designs, Christine Palmer | 1524 Riva Trigoso Drive, 148 Ray Street Ste. E & F, Pleasanton | Manteca | CA | 94566 | |
| 4935964 | Flaunt Hair Designs, Christine Palmer | 1524 Riva Trigoso Drive | Manteca | CA | 94566 | |
| 7263280 | Flauta, Rosie Jane | ADDRESS ON FILE | | | | |
| 7142336 | Flavia Craft Millikan | ADDRESS ON FILE | | | | |
| 7142336 | Flavia Craft Millikan | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3025 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7193295 | FLAVIAN MASTRANGELO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193295 | FLAVIAN MASTRANGELO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4955374 | Flavin, Lynn | ADDRESS ON FILE | | | | |
| 4965359 | Flavin, Trevor G | ADDRESS ON FILE | | | | |
| 7184907 | FLAVIO, HEATHER | ADDRESS ON FILE | | | | |
| 6165867 | Flavio, Todd | ADDRESS ON FILE | | | | |
| 7691201 | FLAVIOUS MARTIN & | ADDRESS ON FILE | | | | |
| 7786095 | FLAXTER LAWANA JONES | 5732 SOUTH VICTORIA AVE | LOS ANGELES | CA | 90043-2414 | |
| 7691202 | FLAXTER LAWANA JONES | ADDRESS ON FILE | | | | |
| 7175292 | FLB, a minor child (Parent: Samantha Blumlein) | ADDRESS ON FILE | | | | |
| 7175292 | FLB, a minor child (Parent: Samantha Blumlein) | ADDRESS ON FILE | | | | |
| 7175292 | FLB, a minor child (Parent: Samantha Blumlein) | ADDRESS ON FILE | | | | |
| 7333265 | Fleary, Monique | ADDRESS ON FILE | | | | |
| 7156076 | Fleck, Kristen | ADDRESS ON FILE | | | | |
| 5889520 | Fleck, Rhonda | ADDRESS ON FILE | | | | |
| 6125929 | Fleck, Rhonda | ADDRESS ON FILE | | | | |
| 4961606 | Fleck, Rhonda | ADDRESS ON FILE | | | | |
| 7168500 | FLECK, SANDRA | ADDRESS ON FILE | | | | |
| 7168500 | FLECK, SANDRA | ADDRESS ON FILE | | | | |
| 5015466 | Fleck, Sandra | ADDRESS ON FILE | | | | |
| 4954324 | Fleckenstein, Aaron Philip | ADDRESS ON FILE | | | | |
| 4983036 | Flecklin, Noel | ADDRESS ON FILE | | | | |
| 4958148 | Flecklin, Paul R | ADDRESS ON FILE | | | | |
| 7691207 | FLEDA JEAN STANLEY | ADDRESS ON FILE | | | | |
| 4994235 | Fledderman, Jude | ADDRESS ON FILE | | | | |
| 5902052 | FLEDDERMAN, JUDE A | ADDRESS ON FILE | | | | |
| 4973878 | Fleeman, David Glenn | ADDRESS ON FILE | | | | |
| 7208109 | Fleet Response | 6450 Rockside Wood Blvd S, #250 | Independence | OH | 44131 | |
| 5979927 | Fleet Response T/P/A for United Rentals | 6450 Rockside Woods Blvd S., Ste. 250, 302 Pine Street, Modesto | Cleveland | CA | 44131 | |
| 4938709 | Fleet Response T/P/A for United Rentals | 6450 Rockside Woods Blvd. S., Ste. 250 | Cleveland | OH | 44131 | |
| 4963711 | Fleet, Brad N | ADDRESS ON FILE | | | | |
| 4930458 | FLEET, TERRI | 2640 MEADOWVIEW DRIVE | RED BLUFF | CA | 96080 | |
| 4992585 | Fleige, Edward | ADDRESS ON FILE | | | | |
| 6141820 | FLEISCHER PAUL MICHAEL TR | ADDRESS ON FILE | | | | |
| 6154454 | Fleischer, Andy | ADDRESS ON FILE | | | | |
| 7279726 | Fleischer, Elizabeth | ADDRESS ON FILE | | | | |
| 7279726 | Fleischer, Elizabeth | ADDRESS ON FILE | | | | |
| 5992338 | FLEISCHER, VICKIE | ADDRESS ON FILE | | | | |
| 7325206 | Fleischli, Franz | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325206 | Fleischli, Franz | Cox, John C., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5869387 | Fleischman, Josh | ADDRESS ON FILE | | | | |
| 4943384 | Fleischmann, Tiffany | 336 Niblick way | Santa Rosa | CA | 95403 | |
| 7978685 | Fleisher, Barry C. | ADDRESS ON FILE | | | | |
| 6014011 | FLEISHMAN HILLARD INC | 805 15TH ST NW STE 300 | WASHINGTON | DC | 20005 | |
| 6077669 | FLEISHMAN HILLARD INC DDC ADVOCACY LLC | 805 15TH ST NW STE 300 | WASHINGTON | DC | 20005 | |
| 5869388 | Fleishman, Helga | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3025 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
3026 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4977011 | Fleisig, David | ADDRESS ON FILE | | | | |
| 7993553 | Fleitman, Edward | ADDRESS ON FILE | | | | |
| 4939791 | Flemate, David | 906 10th Avenue | San Mateo | CA | 94402 | |
| 6144093 | FLEMING ANDREW E TR & FLEMING NANCY S TR | ADDRESS ON FILE | | | | |
| 4997111 | Fleming, Barbara | ADDRESS ON FILE | | | | |
| 4939920 | Fleming, Barbara | 2124 Friday Ridge Road | Willow Creek | CA | 95573 | |
| 4974887 | Fleming, Beverly A. | 2175 Forest View | Hillsborough | CA | 94010 | |
| 4991568 | Fleming, Carol | ADDRESS ON FILE | | | | |
| 4967648 | Fleming, Craig | ADDRESS ON FILE | | | | |
| 6185450 | Fleming, Daniel R. | ADDRESS ON FILE | | | | |
| 6185450 | Fleming, Daniel R. | ADDRESS ON FILE | | | | |
| 7170645 | FLEMING, DOUGLAS SCOTT | ADDRESS ON FILE | | | | |
| 7170645 | FLEMING, DOUGLAS SCOTT | ADDRESS ON FILE | | | | |
| 4993264 | Fleming, Edna | ADDRESS ON FILE | | | | |
| 7468464 | Fleming, Emily | ADDRESS ON FILE | | | | |
| 4953420 | Fleming, Eric Landon | ADDRESS ON FILE | | | | |
| 4980077 | Fleming, Evelyn | ADDRESS ON FILE | | | | |
| 4952374 | Fleming, Gage Eric | ADDRESS ON FILE | | | | |
| 7191089 | Fleming, Gina | ADDRESS ON FILE | | | | |
| 4959443 | Fleming, Grant | ADDRESS ON FILE | | | | |
| 7481515 | Fleming, Jacob M. | ADDRESS ON FILE | | | | |
| 7472861 | Fleming, James | ADDRESS ON FILE | | | | |
| 4955831 | Fleming, Jeffrey P. | ADDRESS ON FILE | | | | |
| 5883644 | Fleming, Jeffrey P. | ADDRESS ON FILE | | | | |
| 4914314 | Fleming, Jeremy Edward | ADDRESS ON FILE | | | | |
| 7823524 | FLEMING, JOHN | ADDRESS ON FILE | | | | |
| 7823524 | FLEMING, JOHN | ADDRESS ON FILE | | | | |
| 7202101 | Fleming, John | ADDRESS ON FILE | | | | |
| 7181740 | Fleming, Josephine Anne | ADDRESS ON FILE | | | | |
| 7181740 | Fleming, Josephine Anne | ADDRESS ON FILE | | | | |
| 4965101 | Fleming, Josh | ADDRESS ON FILE | | | | |
| 4982075 | Fleming, Larry | ADDRESS ON FILE | | | | |
| 4993210 | Fleming, Margorie | ADDRESS ON FILE | | | | |
| 5869389 | FLEMING, MICHAEL | ADDRESS ON FILE | | | | |
| 4934506 | Fleming, Michael | 415 Fleming Lane | Antioch | CA | 94509 | |
| 4960218 | Fleming, Michael A | ADDRESS ON FILE | | | | |
| 7170647 | FLEMING, MICHELE ANN | ADDRESS ON FILE | | | | |
| 7170647 | FLEMING, MICHELE ANN | ADDRESS ON FILE | | | | |
| 4955789 | Fleming, Raquel | ADDRESS ON FILE | | | | |
| 7337204 | Fleming, Samantha B. | ADDRESS ON FILE | | | | |
| 7319025 | Fleming, Sarah  E | ADDRESS ON FILE | | | | |
| 4991083 | Fleming, Sharon | ADDRESS ON FILE | | | | |
| 7255370 | Fleming, Shaun | ADDRESS ON FILE | | | | |
| 4936141 | Fleming, Siobhan | 315 Urbano Drive | San Francisco | CA | 94127 | |
| 4962265 | Fleming, Tahmal | ADDRESS ON FILE | | | | |
| 7311195 | Fleming, Theodore | ADDRESS ON FILE | | | | |
| 7464442 | Fleming, Victoria | ADDRESS ON FILE | | | | |
| 4959395 | Fleming, Wesley Brandon | ADDRESS ON FILE | | | | |
| 4972342 | Fleming, William Michael | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6077671 | Flemings, DaVina | ADDRESS ON FILE | | | | |
| 6122393 | Flemings, DaVina | ADDRESS ON FILE | | | | |
| 4971148 | Flemings, DaVina Carpenter | ADDRESS ON FILE | | | | |
| 4977912 | Flemmer, Carl | ADDRESS ON FILE | | | | |
| 4953187 | Flemmer, Neil Christopher | ADDRESS ON FILE | | | | |
| 6077672 | Flemmer, Neil Christopher | ADDRESS ON FILE | | | | |
| 6077673 | Flemming Business Park LLC | 2044 E. MUSCAT AVE. | FRESNO | CA | 93725 | |
| 7203036 | Flemming, Jacob M | ADDRESS ON FILE | | | | |
| 5003414 | Flemming, Josephine | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010801 | Flemming, Josephine | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003415 | Flemming, Josephine | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5003413 | Flemming, Josephine | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010802 | Flemming, Josephine | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4912925 | Flemming, Shamiika Shante | ADDRESS ON FILE | | | | |
| 4980649 | Flemmings, Marietta | ADDRESS ON FILE | | | | |
| 7185979 | FLENNAUGH-HINES, SEBRENA | ADDRESS ON FILE | | | | |
| 7185979 | FLENNAUGH-HINES, SEBRENA | ADDRESS ON FILE | | | | |
| 4933004 | Flesher Schaff & Schroeder, Inc. | 2202 Plaza Drive | Rocklin | CA | 95762 | |
| 7269945 | Flesher, Brendan | ADDRESS ON FILE | | | | |
| 7471045 | Flesher, Cheryelle | ADDRESS ON FILE | | | | |
| 7471045 | Flesher, Cheryelle | ADDRESS ON FILE | | | | |
| 7292269 | Flesher, Kristi | ADDRESS ON FILE | | | | |
| 7204249 | Flesher, Lori | ADDRESS ON FILE | | | | |
| 7291850 | Flesher, Thomas | ADDRESS ON FILE | | | | |
| 4990713 | Flessner, Susan | ADDRESS ON FILE | | | | |
| 7326645 | Fletcher , Loren Barton | 1122 Fryer Creek Drive | Sonoma | CA | 95476 | |
| 7766408 | FLETCHER BOYD FOWLER TR FLETCHER | BOYD, FOWLER LIVING TRUST UA MAY 6 92, PO BOX 1179 | GRUNDY | VA | 24614-1179 | |
| 7168315 | Fletcher Brice Wingfield | ADDRESS ON FILE | | | | |
| 7168315 | Fletcher Brice Wingfield | ADDRESS ON FILE | | | | |
| 6141792 | FLETCHER CARL W JR & FLETCHER KERSTIN M B | ADDRESS ON FILE | | | | |
| 4921033 | FLETCHER CONSULTANTS INC | 4858 HARBORD DR | OAKLAND | CA | 94618 | |
| 6131423 | FLETCHER DEAN LESTER & ELIZABETH ANN TRUSTEES | ADDRESS ON FILE | | | | |
| 7867754 | FLETCHER FAMILY TRUST | ADDRESS ON FILE | | | | |
| 4981963 | Fletcher II, Robert | ADDRESS ON FILE | | | | |
| 6142950 | FLETCHER JAMES D & FLETCHER ABBY L | ADDRESS ON FILE | | | | |
| 7241657 | Fletcher Jr., Brian | ADDRESS ON FILE | | | | |
| 7241657 | Fletcher Jr., Brian | ADDRESS ON FILE | | | | |
| 7329704 | Fletcher Jr., Carl W. | ADDRESS ON FILE | | | | |
| 4921034 | FLETCHER RANCH ROAD PROPERTIES LLC | OHLONE WEST CONSERVATION BANK, 1141 CATALINE DR #279 | LIVERMORE | CA | 94550 | |
| 6131573 | FLETCHER RANDALL L | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3027 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3028 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7691208 | FLETCHER S PYLE III | ADDRESS ON FILE | | | | |
| 4975398 | Fletcher, Adam | 1230 PENINSULA DR, 2750 Sandestin Dr. | Reno | NV | 89523 | |
| 6087536 | Fletcher, Adam | ADDRESS ON FILE | | | | |
| 4976676 | Fletcher, Alice | ADDRESS ON FILE | | | | |
| 6183627 | Fletcher, Alison | ADDRESS ON FILE | | | | |
| 7182528 | Fletcher, Brian | ADDRESS ON FILE | | | | |
| 7182528 | Fletcher, Brian | ADDRESS ON FILE | | | | |
| 7274288 | Fletcher, Brian | ADDRESS ON FILE | | | | |
| 4935302 | Fletcher, Carylon | 25351 Table Meadow Road | Auburn | CA | 95602 | |
| 4982890 | Fletcher, Charles | ADDRESS ON FILE | | | | |
| 4956126 | Fletcher, Cheryl Antoinette | ADDRESS ON FILE | | | | |
| 5869390 | FLETCHER, CHRISTY | ADDRESS ON FILE | | | | |
| 4970363 | Fletcher, Derek | ADDRESS ON FILE | | | | |
| 7244619 | Fletcher, Desiree | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7307096 | Fletcher, Diane | ADDRESS ON FILE | | | | |
| 4985882 | Fletcher, Donna | ADDRESS ON FILE | | | | |
| 4964607 | Fletcher, Doug C | ADDRESS ON FILE | | | | |
| 7299932 | Fletcher, James | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4954726 | Fletcher, Jane L | ADDRESS ON FILE | | | | |
| 7185104 | FLETCHER, JEFFERY | ADDRESS ON FILE | | | | |
| 4953335 | Fletcher, Jeffery Lee | ADDRESS ON FILE | | | | |
| 5939137 | Fletcher, Jeffrey | ADDRESS ON FILE | | | | |
| 4988365 | Fletcher, Jerry | ADDRESS ON FILE | | | | |
| 7329737 | Fletcher, Johanna | ADDRESS ON FILE | | | | |
| 4987318 | Fletcher, Joy | ADDRESS ON FILE | | | | |
| 4950063 | Fletcher, Kimberly A | ADDRESS ON FILE | | | | |
| 7975632 | Fletcher, Kristin | ADDRESS ON FILE | | | | |
| 7182529 | Fletcher, Lisa | ADDRESS ON FILE | | | | |
| 7289172 | Fletcher, Lisa | ADDRESS ON FILE | | | | |
| 7182529 | Fletcher, Lisa | ADDRESS ON FILE | | | | |
| 4955153 | Fletcher, Lisa Patrice | ADDRESS ON FILE | | | | |
| 7329717 | Fletcher, Magdeline | ADDRESS ON FILE | | | | |
| 4984820 | Fletcher, Marie | ADDRESS ON FILE | | | | |
| 4992671 | Fletcher, Mark | ADDRESS ON FILE | | | | |
| 4963987 | Fletcher, Michael | ADDRESS ON FILE | | | | |
| 7301894 | Fletcher, Michael | ADDRESS ON FILE | | | | |
| 7317963 | Fletcher, Michael | ADDRESS ON FILE | | | | |
| 4925309 | FLETCHER, MICHELE | 2082 DRAKE DR | OAKLAND | CA | 94611 | |
| 4991950 | Fletcher, Perry | ADDRESS ON FILE | | | | |
| 7182530 | Fletcher, Randall Luis | ADDRESS ON FILE | | | | |
| 7182530 | Fletcher, Randall Luis | ADDRESS ON FILE | | | | |
| 4982645 | Fletcher, Richard | ADDRESS ON FILE | | | | |
| 4962691 | Fletcher, Richard Charles | ADDRESS ON FILE | | | | |
| 4977786 | Fletcher, Robert | ADDRESS ON FILE | | | | |
| 5939138 | FLETCHER, ROBERT | ADDRESS ON FILE | | | | |
| 7301587 | Fletcher, Robert James | ADDRESS ON FILE | | | | |
| 4970223 | Fletcher, Ronald Dean | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4997524 | Fletcher, Tanya | ADDRESS ON FILE | | | | |
| 4957992 | Fletcher, Wade | ADDRESS ON FILE | | | | |
| 6077675 | FLETCHERS PLUMBING | 219 Burns Drive | Yuba City | CA | 95991 | |
| 4921036 | FLETCHERS PLUMBING | AND CONTRACTING INC, 219 BURNS DR | YUBA CITY | CA | 95991 | |
| 5860886 | Fletcher's Plumbing and Contracting, Inc. | Rich, Fuidge, Bordsen & Galyean, Inc., Nicole Delerio Rosser, 1129 D Street | Marysville | CA | 95901 | |
| 6077680 | FLETCHERS PLUMBING, AND CONTRACTING INC | 219 BURNS DR | YUBA CITY | CA | 95991 | |
| 4937507 | Fletes, Ana | 16237 Meridian Rd | Salinas | CA | 93907 | |
| 4961636 | Fletes, Gustavo | ADDRESS ON FILE | | | | |
| 4963561 | Fletes, Jose Arturo | ADDRESS ON FILE | | | | |
| 4983990 | Fleury, Lorraine | ADDRESS ON FILE | | | | |
| 4921037 | FLEXERA SOFTWARE LLC | 300 PARK BLVD STE 500 | ITASCA | IL | 60143 | |
| 6040262 | FLEXIM Americas Corporation | 250V Executive Drive | Edgewood | NY | 11717 | |
| 6116701 | FLEXTRONICS INTERNATIONAL USA INC | 1067 Gibraltar Drive | Milpitas | CA | 95035 | |
| 6130741 | FLI FLI INVESTMENTS LTD | ADDRESS ON FILE | | | | |
| 4980754 | Flick, Earl | ADDRESS ON FILE | | | | |
| 4988543 | Flick, Fredrick | ADDRESS ON FILE | | | | |
| 5869391 | Flick, Jasson | ADDRESS ON FILE | | | | |
| 7174646 | FLICKER OAKS LLC | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174646 | FLICKER OAKS LLC | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4998733 | Flicker Oaks LLC (a California Limited Liability Company) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937776 | Flicker Oaks LLC (a California Limited Liability Company) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937778 | Flicker Oaks LLC (a California Limited Liability Company) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937775 | Flicker Oaks LLC (a California Limited Liability Company) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5008445 | Flicker Oaks LLC (a California Limited Liability Company) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998734 | Flicker Oaks LLC (a California Limited Liability Company) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4986645 | Flickinger, Lanny | ADDRESS ON FILE | | | | |
| 4968595 | Flickinger, Sean David | ADDRESS ON FILE | | | | |
| 6077725 | Flickinger, Sean David | ADDRESS ON FILE | | | | |
| 4971630 | Flies, Sarah R | ADDRESS ON FILE | | | | |
| 6132535 | FLIESSBACH ISAIAH 1/2 | ADDRESS ON FILE | | | | |
| 5009964 | Fliessbach, Isaiah | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams,, Amy Eskin, Meghan E McCormick, 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 7162851 | FLIESSBACH, ISAIAH | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 5009965 | Fliessbach, Isaiah | Merlin Law Group, P.A., William F Merlin Jr, Denise Hsu Sze, Stephanie Poli, 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 7162851 | FLIESSBACH, ISAIAH | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 4921039 | FLIGHT SAFETY INTERNATIONAL | PO Box 75691 | CHARLOTTE | NC | 28275 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6077726 | FLIGHTSAFETY INTERNATIONAL INC | MARINE AIR TRMNL LA GUARDIA ARPT | FLUSHING | NY | 11371 | |
| 4921040 | FLIGHTSAFETY INTERNATIONAL INC | MARINE AIR TRMNL LA GUARDIA ARPT | FLUSHING | NY | 11371-1061 | |
| 7480605 | Flinchum, Jade | ADDRESS ON FILE | | | | |
| 6140475 | FLINN ANDRIANE STRUBING | ADDRESS ON FILE | | | | |
| 6130265 | FLINN JUDY L TR | ADDRESS ON FILE | | | | |
| 7483491 | Flinn, Donald | ADDRESS ON FILE | | | | |
| 7483491 | Flinn, Donald | ADDRESS ON FILE | | | | |
| 4951473 | Flinn, Kenneth M | ADDRESS ON FILE | | | | |
| 7272519 | Flinn, Michelle C. | ADDRESS ON FILE | | | | |
| 7290199 | Flinn, Richard P. | ADDRESS ON FILE | | | | |
| 6145814 | FLINT BENJAMIN N JR TR & FLINT JOAN S TR | ADDRESS ON FILE | | | | |
| 6141198 | FLINT JAMES C & LENNIE S | ADDRESS ON FILE | | | | |
| 5914007 | Flint Nystrom | ADDRESS ON FILE | | | | |
| 5914003 | Flint Nystrom | ADDRESS ON FILE | | | | |
| 5914005 | Flint Nystrom | ADDRESS ON FILE | | | | |
| 5914004 | Flint Nystrom | ADDRESS ON FILE | | | | |
| 5914006 | Flint Nystrom | ADDRESS ON FILE | | | | |
| 4981182 | Flint, Alan | ADDRESS ON FILE | | | | |
| 7931739 | Flint, Alexander | ADDRESS ON FILE | | | | |
| 7270791 | Flint, Christi L. | ADDRESS ON FILE | | | | |
| 7270791 | Flint, Christi L. | ADDRESS ON FILE | | | | |
| 4960063 | Flint, Craig | ADDRESS ON FILE | | | | |
| 5869392 | Flint, David | ADDRESS ON FILE | | | | |
| 4994647 | Flint, Dennis | ADDRESS ON FILE | | | | |
| 4959326 | Flint, Doug | ADDRESS ON FILE | | | | |
| 5887163 | Flint, Doug | ADDRESS ON FILE | | | | |
| 4995144 | Flint, Frederick | ADDRESS ON FILE | | | | |
| 4977141 | Flint, Graham | ADDRESS ON FILE | | | | |
| 7186322 | FLINT, JAMES | ADDRESS ON FILE | | | | |
| 7325530 | Flint, James C | ADDRESS ON FILE | | | | |
| 4974439 | Flint, Jr., Robert | Suzanne P. Flint, 1529A 11th St | Arcata | CA | 95602 | |
| 7155280 | Flint, Katie | ADDRESS ON FILE | | | | |
| 4980054 | Flint, Marvin | ADDRESS ON FILE | | | | |
| 4942772 | Flint, Russ | 6120 Diamond Mt. Rd. | Greenville | CA | 95947 | |
| 4974440 | Flint, Suzanne | 4609 Creekhaven Rd | Auburn | CA | 95602 | |
| 7303489 | Flintlock Investments LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4921041 | FLINTRIDGE CENTER | 236 WEST MOUNTAIN ST STE 106 | PASADENA | CA | 91103 | |
| 4994449 | Flippin, Thelma | ADDRESS ON FILE | | | | |
| 7335284 | Flippo, Jimmy | ADDRESS ON FILE | | | | |
| 4991193 | Flippo, Linda | ADDRESS ON FILE | | | | |
| 4921042 | FLIR COMMERCIAL SYSTEMS INC | 9 TOWNSEND WEST | NASHUA | NH | 03063 | |
| 4921043 | FLIR SURVEILLANCE INC | 25 ESQUIRE RD | BILLERICA | MA | 01862 | |
| 4977981 | Fliss, Pearl | ADDRESS ON FILE | | | | |
| 6009343 | FLIVINSKIY, VALMCIN | ADDRESS ON FILE | | | | |
| 7691209 | FLO ANNE MOLES TR UA JUN 30 95 | ADDRESS ON FILE | | | | |
| 7691210 | FLO EILEEN LAZAR | ADDRESS ON FILE | | | | |
| 5865771 | FLO TV Incorporated, a Qualcomm Copany, A DE CORPORATION | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4933542 | FLOCCHINI, LARRY | 3159 NEW JERSEY AVENUE | SAN JOSE | CA | 95124 | |
| 4984716 | Flock, Linda | ADDRESS ON FILE | | | | |
| 6134696 | FLOCKHART ROSE MARIE TRUSTEE ETAL | ADDRESS ON FILE | | | | |
| 7148407 | Flockton, Berkeley | ADDRESS ON FILE | | | | |
| 4921045 | FLODRAULIC GROUP INC | 2881A SATURN ST | BREA | CA | 92821 | |
| 4921044 | FLODRAULIC GROUP INC | # 774583, 4583 SOLUTIONS CENTER | CHICAGO | IL | 60677-4005 | |
| 4970840 | Floersch, Jeff | ADDRESS ON FILE | | | | |
| 4985810 | Flohaug, Richard | ADDRESS ON FILE | | | | |
| 4991364 | Flohr, Barbara | ADDRESS ON FILE | | | | |
| 4979699 | Flohr, Jacob | ADDRESS ON FILE | | | | |
| 6140237 | FLOM WALTER DEAN TR & FADENRECHT GAIL TR | ADDRESS ON FILE | | | | |
| 7304904 | Flood Bros Cattle | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7304904 | Flood Bros Cattle | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7284963 | Flood, Andrea | ADDRESS ON FILE | | | | |
| 7284963 | Flood, Andrea | ADDRESS ON FILE | | | | |
| 7271097 | Flood, Bonnie | ADDRESS ON FILE | | | | |
| 4997092 | Flood, Kimberly | ADDRESS ON FILE | | | | |
| 4912326 | Flood, Kimberly Ruth | ADDRESS ON FILE | | | | |
| 5992133 | Flood, Michael | ADDRESS ON FILE | | | | |
| 4986838 | Flood, Richard | ADDRESS ON FILE | | | | |
| 7203083 | Flood, Roger | ADDRESS ON FILE | | | | |
| 4990014 | Flood, Sandra | ADDRESS ON FILE | | | | |
| 6146830 | FLOOK ROBERT D & LORI A | ADDRESS ON FILE | | | | |
| 4933979 | Floor Layers Emporium-Russell, Sherry | 4328 Rosedale Hwy | Bakersfield | CA | 93308 | |
| 7234873 | Floor Plan Imaging, LLC DBA  Plan America | Corey, Luzaigh, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6160134 | Flooring Solutions Inc | 330 Wright Brothers Ave | Livermore | CA | 94551-9489 | |
| 7165585 | FLOR DIAZ | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165585 | FLOR DIAZ | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7952845 | Flor Duran and Eduardo Beltran | 2344 Hammonton Smartville Road | Marysville | CA | 95901 | |
| 7691211 | FLORA A MCMURTRIE | ADDRESS ON FILE | | | | |
| 7691213 | FLORA C CHAN TR UA DEC 10 08 | ADDRESS ON FILE | | | | |
| 7764192 | FLORA CHAN | 7481 STARWARD DR | DUBLIN | CA | 94568-1840 | |
| 7691214 | FLORA GIANNINI | ADDRESS ON FILE | | | | |
| 7691215 | FLORA GILFORD | ADDRESS ON FILE | | | | |
| 5979869 | Flora Grubb Gardens, Nadler Saul | P O Bpx 31485, 1634 Jerrold Avenue | San Francisco | CA | 94131 | |
| 4933499 | Flora Grubb Gardens, Nadler Saul | P O Bpx 31485 | San Francisco | CA | 94131 | |
| 7691216 | FLORA M MERTEN & | ADDRESS ON FILE | | | | |
| 7691217 | FLORA MCMURTRIE | ADDRESS ON FILE | | | | |
| 7786173 | FLORA MYERS | ATTN  DEE HINDS, 5175 N FELAND AVE APT 129 | FRESNO | CA | 93711-5909 | |
| 7785852 | FLORA MYERS | ATTN  DEE HINDS, 5175 N FELAND AVE UNIT 129 | FRESNO | CA | 93711-5909 | |
| 7772954 | FLORA PIFLING CUST | ARLENE PIFLING, UNIF GIFT MIN ACT NY, 8680 BAYMEADOWS RD E APT 2327 | JACKSONVILLE | FL | 32256-4018 | |
| 6013523 | FLORA QUITORIANO | ADDRESS ON FILE | | | | |
| 7691218 | FLORA RUBIO | ADDRESS ON FILE | | | | |
| 5865120 | FLORACAL | ADDRESS ON FILE | | | | |
| 7187267 | FLORADAY, BRYN | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7187267 | FLORADAY, BRYN | ADDRESS ON FILE | | | | |
| 7187266 | FLORADAY, LAINA PAGE | ADDRESS ON FILE | | | | |
| 7187266 | FLORADAY, LAINA PAGE | ADDRESS ON FILE | | | | |
| 5859171 | Florance, James | ADDRESS ON FILE | | | | |
| 4953000 | Florance, James Pierre | ADDRESS ON FILE | | | | |
| 4970293 | Florance, Sarah Ong | ADDRESS ON FILE | | | | |
| 7691219 | FLORDELISA S ROQUE CUST | ADDRESS ON FILE | | | | |
| 7273179 | Floren, Kendra | ADDRESS ON FILE | | | | |
| 7181097 | Floren, Kendra | ADDRESS ON FILE | | | | |
| 7181097 | Floren, Kendra | ADDRESS ON FILE | | | | |
| 7691220 | FLORENCE A GHIORSO TR UA NOV 06 | ADDRESS ON FILE | | | | |
| 7691221 | FLORENCE A KEIGHRAN | ADDRESS ON FILE | | | | |
| 7766291 | FLORENCE A SEVERSON TR UA | JUN 02 10 THE FLORENCE, SEVERSON REVOCABLE TRUST, 1824 ERIE ST | SAN DIEGO | CA | 92110-3509 | |
| 7691222 | FLORENCE A WALLACE TR UA JUL 30 | ADDRESS ON FILE | | | | |
| 7762071 | FLORENCE ADAMS | 9371 FOLKSTONE CIR | HUNTINGTON BEACH | CA | 92646-7959 | |
| 7691223 | FLORENCE ALBRIGHT CUST | ADDRESS ON FILE | | | | |
| 7691224 | FLORENCE ALICE VAN DAM | ADDRESS ON FILE | | | | |
| 7766280 | FLORENCE B HERNANDEZ TR UA | JUL 18 97, FLORENCE B HERNANDEZ TRUST, 21 E SONOMA AVE | STOCKTON | CA | 95204-3434 | |
| 7777980 | FLORENCE B LEALE | 1111 CIVIC DR STE 333 | WALNUT CREEK | CA | 94596-3894 | |
| 5902811 | Florence Bellenger | ADDRESS ON FILE | | | | |
| 5940999 | Florence Bellenger | ADDRESS ON FILE | | | | |
| 5906797 | Florence Bellenger | ADDRESS ON FILE | | | | |
| 7785417 | FLORENCE BENNETT & | LORNA BENNETT JT TEN, 2800 SAGEMILL DR | MODESTO | CA | 95355-8616 | |
| 7691225 | FLORENCE BERNECICH | ADDRESS ON FILE | | | | |
| 7763685 | FLORENCE BRYNDZA | 6510 GLADYS AVE APT 117 | EL CERRITO | CA | 94530-2210 | |
| 7326173 | Florence Centina Spelt | ADDRESS ON FILE | | | | |
| 7691226 | FLORENCE COCHRAN TR FLORENCE | ADDRESS ON FILE | | | | |
| 7691227 | FLORENCE DASAKY TR | ADDRESS ON FILE | | | | |
| 7775403 | FLORENCE DIK STROMBERG | 1661 RIDGE BEND DR | WILDWOOD | MO | 63038-1465 | |
| 7691228 | FLORENCE E NELSON | ADDRESS ON FILE | | | | |
| 7766281 | FLORENCE E TISCORNIA | TR UA MAY 24 00 THE FLORENCE E, TISCORNIA REVOCABLE TRUST, 500 W RANCH VIEW DR APT 223 | ROCKLIN | CA | 95765-6274 | |
| 7691230 | FLORENCE ELEANOR PIEPENBRINK TTEE | ADDRESS ON FILE | | | | |
| 7691231 | FLORENCE ELIZABETH KNIGHTLY TR | ADDRESS ON FILE | | | | |
| 7766282 | FLORENCE F GOODYEAR TR | UA 10 04 91, FLORENCE F GOODYEAR TRUST, PO BOX 246 | HASTINGS | MI | 49058-0246 | |
| 7770069 | FLORENCE F LESAK | 1111 S PROSPECT AVE | PARK RIDGE | IL | 60068-4730 | |
| 7841648 | FLORENCE F MENDEL TR UA  APR 09 | 91 THE MENDEL FAMILY TRUST, 851 N FLORENCE ST | BURBANK | CA | 91505-2614 | |
| 7691232 | FLORENCE F MENDEL TR UA APR 09 | ADDRESS ON FILE | | | | |
| 7691233 | FLORENCE F SAWYER TR UA JUL 30 96 | ADDRESS ON FILE | | | | |
| 7764354 | FLORENCE G CHOTKOWSKI | 90 GLENVIEW DR | NEWINGTON | CT | 06111-3816 | |
| 7767324 | FLORENCE GROPPER & ROBERT | GROPPER JT TEN, 7809 221ST ST | FLUSHING | NY | 11364-3632 | |
| 7691234 | FLORENCE H DESKY TRUSTEE FOR | ADDRESS ON FILE | | | | |
| 7325937 | Florence H Spruance as trustee of the William H Spruance and Florence H Spruance Family Trust dated July 29, 2010 | ADDRESS ON FILE | | | | |
| 7691235 | FLORENCE H YOUNG & | ADDRESS ON FILE | | | | |
| 7784412 | FLORENCE HARTJE ENGEL | 185 LAKE DR | SAN BRUNO | CA | 94066-2511 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3033 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7766283 | FLORENCE HAYAKAWA TR UA | MAR 01 88 THE FLORENCE HAYAKAWA, SURVIVOR TRUST C/O THOMAS R HAYAKAWA, 4336 BLOSSOM HILL CT | RALEIGH | NC | 27613-6315 | |
| 7770910 | FLORENCE HAYAKAWA TR UA MAR | 01 88 THE MASAMI HAYAKAWA, FAMILY TRUST, 4336 BLOSSOM HILL CT | RALEIGH | NC | 27613-6315 | |
| 7326248 | Florence Hockanson | ADDRESS ON FILE | | | | |
| 7326248 | Florence Hockanson | ADDRESS ON FILE | | | | |
| 7768391 | FLORENCE HURWITT | C/O RONALD TIETZE, 1526 CAMEO DR | SAN JOSE | CA | 95129-4945 | |
| 7768505 | FLORENCE ITANO | 1040 SAGAMORE WAY | SACRAMENTO | CA | 95822-1715 | |
| 7763147 | FLORENCE J BLACK & | WILLIAM L BLACK JT TEN, 711 HILLYER HIGH RD | ANNISTON | AL | 36207-6250 | |
| 7691236 | FLORENCE J BLACK TOD | ADDRESS ON FILE | | | | |
| 7768271 | FLORENCE J HOVE | 890 MADRONE LN | PATTERSON | CA | 95363-2634 | |
| 7691237 | FLORENCE J WINSLOW TR FLORENCE J | ADDRESS ON FILE | | | | |
| 4988366 | Florence Jr., George | ADDRESS ON FILE | | | | |
| 7691238 | FLORENCE K H O & VICTOR ANTHONY | ADDRESS ON FILE | | | | |
| 7766284 | FLORENCE K WASHKO TR UA MAY 04 98 | THE FLORENCE K WASHKO REVOCABLE, TRUST, 126 HEDGEROW DR | MORRISVILLE | PA | 19067-4831 | |
| 7691239 | FLORENCE KAGETA & | ADDRESS ON FILE | | | | |
| 7691240 | FLORENCE L CLARKE | ADDRESS ON FILE | | | | |
| 7775342 | FLORENCE L STONE TR FLORENCE L | STONE, REVOCABLE TRUST UA JUN 22 93, PO BOX 441 | SONOMA | CA | 95476-0441 | |
| 7691241 | FLORENCE LEE CUST | ADDRESS ON FILE | | | | |
| 7691242 | FLORENCE LEE CUST | ADDRESS ON FILE | | | | |
| 7691243 | FLORENCE LEE CUST | ADDRESS ON FILE | | | | |
| 7691244 | FLORENCE LOUISE GERVING | ADDRESS ON FILE | | | | |
| 7763686 | FLORENCE M BRYNDZA | 6510 GLADYS AVE APT 117 | EL CERRITO | CA | 94530-2210 | |
| 7691245 | FLORENCE M MAYES TR UA MAY 19 08 | ADDRESS ON FILE | | | | |
| 7778126 | FLORENCE M MCHUGH | 3 AKRON AVE | HADDON TOWNSHIP | NJ | 08108-2216 | |
| 7778339 | FLORENCE M NILES TOD | MARSHA N STEINER, SUBJECT TO STA TOD RULES, 4909 EDITH AVE | CORNING | CA | 96021-9677 | |
| 7786550 | FLORENCE M PARK TR PARK FAMILY | TRUST, UA NOV 15 90, 2415 E MARYLAND AVE | NAMPA | ID | 83686-6291 | |
| 7786927 | FLORENCE M PARK TR PARK FAMILY | TRUST, UA NOV 15 90, 3453 BEACON DR | ANDERSON | CA | 96007-2902 | |
| 7691246 | FLORENCE M PETERSON | ADDRESS ON FILE | | | | |
| 7773204 | FLORENCE M PROROK TR UA | APR 05 93 THE PROROK, FAMILY TRUST, 113 ADAMS ST | NOVATO | CA | 94947-4411 | |
| 7774636 | FLORENCE M SHEA TR | SHEA FAMILY TRUST UA FEB 10 93, C/O ROSE GARY, 8389 LIBERTY AVE | ROHNERT PARK | CA | 94928-5410 | |
| 7691247 | FLORENCE M STOLT TR FLORENCE M | ADDRESS ON FILE | | | | |
| 7770576 | FLORENCE MACKEY | 571 RICKETTS MILL RD | ELKTON | MD | 21921-5060 | |
| 7691248 | FLORENCE MAE ARMSTRONG TR UA | ADDRESS ON FILE | | | | |
| 7175323 | Florence Marie Cardy | ADDRESS ON FILE | | | | |
| 7175323 | Florence Marie Cardy | ADDRESS ON FILE | | | | |
| 7175323 | Florence Marie Cardy | ADDRESS ON FILE | | | | |
| 7769154 | FLORENCE MARIE KELLY | 9421 CREST CIRCLE DR NE | ROCKFORD | MI | 49341-7363 | |
| 7768720 | FLORENCE MARIE ORLANDO TR UA | MAY 14 87 JF ORLANDO 87 TRUST, 28 CORDONE DR | SAN ANSELMO | CA | 94960-1731 | |
| 7770855 | FLORENCE MARTIN | 13098 WALKING PATH PL | SAN DIEGO | CA | 92130-1822 | |
| 7771034 | FLORENCE MCCAFFERY | 9100 WILSHIRE BLVD STE 850E | BEVERLY HILLS | CA | 90212-3495 | |
| 7691249 | FLORENCE MIRABELLA | ADDRESS ON FILE | | | | |
| 7764219 | FLORENCE NGAR KWAN CHANG TR UA | FEB 26 03 THE CHANG FAMILY TRUST, 1789 MONTICELLO RD | SAN MATEO | CA | 94402-4031 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7691250 | FLORENCE NIKKI ION TTEE | ADDRESS ON FILE | | | | |
| 7691251 | FLORENCE OWYANG TR | ADDRESS ON FILE | | | | |
| 7691252 | FLORENCE R BOSWORTH | ADDRESS ON FILE | | | | |
| 7764784 | FLORENCE R COVALESKIE & | AILEEN M BARKOUS JT TEN, 2909 S 25TH ST, APT 227 | FORT PIERCE | FL | 34981-5611 | |
| 7764783 | FLORENCE R COVALESKIE & | JOHN F COVALESKIE JT TEN, 1109 MERRYMEN GRN | NORMAN | OK | 73072-7518 | |
| 7691253 | FLORENCE R MURK | ADDRESS ON FILE | | | | |
| 7773605 | FLORENCE RICHARDSON | 1742 QUESADA WAY | BURLINGAME | CA | 94010-5756 | |
| 7165276 | Florence Rink | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7773118 | FLORENCE RUSH POTTS | 3119 VALENCIA TER | CHARLOTTE | NC | 28211-3862 | |
| 7775373 | FLORENCE S & DAVID B STOWE | JT TEN, 4 MAPLEWOOD RD | SHREWSBURY | MA | 01545-5430 | |
| 7691254 | FLORENCE SANDISON WILLIAMS | ADDRESS ON FILE | | | | |
| 7783632 | FLORENCE SHARFSTEIN | 77 HARWOOD RD | JAMESBURG | NJ | 08831-2676 | |
| 7691255 | FLORENCE STEINBERG | ADDRESS ON FILE | | | | |
| 7691256 | FLORENCE T SAVIANO | ADDRESS ON FILE | | | | |
| 7775962 | FLORENCE TRACHMAN | PO BOX 811855 | BOCA RATON | FL | 33481-1855 | |
| 7762665 | FLORENCE V BARHAM & | FAY H BARHAM JT TEN, 1833 MARKHAM WAY | SACRAMENTO | CA | 95818-3016 | |
| 7691257 | FLORENCE V CONTE | ADDRESS ON FILE | | | | |
| 7766292 | FLORENCE V DAVIS & KURT A DAVIS | & JEFF S DAVIS TR UA OCT 28 04, THE FLORENCE V DAVIS TRUST, PO BOX 690 | COOS BAY | OR | 97420-0134 | |
| 7769059 | FLORENCE V KARJOLA | 3773 ROSEWOOD ST | LONGVIEW | WA | 98632-4990 | |
| 7785618 | FLORENCE W MURPHEY TR UA | JUL 29 92 THE MURPHEY FAMILY, LIVING TRUST, 1021 DONOVAN DR | SAN LEANDRO | CA | 94577-1381 | |
| 7260761 | Florence, Debra | ADDRESS ON FILE | | | | |
| 7325889 | Florence, Debra Lynn | ADDRESS ON FILE | | | | |
| 7325889 | Florence, Debra Lynn | ADDRESS ON FILE | | | | |
| 7272645 | Florence, James | ADDRESS ON FILE | | | | |
| 7325900 | Florence, James Anthony | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325900 | Florence, James Anthony | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5869393 | Florence, Jessie | ADDRESS ON FILE | | | | |
| 7277415 | Florence, Joseph | ADDRESS ON FILE | | | | |
| 7284230 | Florence, Lori Ann | ADDRESS ON FILE | | | | |
| 5905203 | Florencia Palmaz | ADDRESS ON FILE | | | | |
| 5908741 | Florencia Palmaz | ADDRESS ON FILE | | | | |
| 6131215 | FLORENDO CINDY JO & CALIXTO DUMO TRUSTEES | ADDRESS ON FILE | | | | |
| 4994493 | Florendo, Calixto | ADDRESS ON FILE | | | | |
| 4994014 | Florendo, Cindy | ADDRESS ON FILE | | | | |
| 5011525 | Florens, Kendra | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004096 | Florens, Kendra | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7691258 | FLORENT VERSTRAETE | ADDRESS ON FILE | | | | |
| 7140427 | Florentina Becerra | ADDRESS ON FILE | | | | |
| 5906116 | Florentina Becerra | ADDRESS ON FILE | | | | |
| 7140427 | Florentina Becerra | ADDRESS ON FILE | | | | |
| 5909505 | Florentina Becerra | ADDRESS ON FILE | | | | |
| 7691259 | FLORENTINA GAMUROT CUST | ADDRESS ON FILE | | | | |
| 6077728 | Florentine, Patrick | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3034 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
3035 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141403 | Florentino Flores Antelo | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7141403 | Florentino Flores Antelo | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5939139 | FLORENTINO SILVA, SILVA | ADDRESS ON FILE | | | | |
| 7325215 | Flores , Dominga | ADDRESS ON FILE | | | | |
| 7174166 | FLORES AGUILAR, EPIFANIA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174166 | FLORES AGUILAR, EPIFANIA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7222120 | Flores Casas III, Antonio | ADDRESS ON FILE | | | | |
| 6145823 | FLORES EMMA J | ADDRESS ON FILE | | | | |
| 6117960 | Flores Family Investments, LLC | Ms. Tracy Garner, Managing Partner, 141 Bridlwood Court | Scotts | VA | 95060 | |
| 4975067 | Flores Family Investments, LLC | Ms. Tracy Garner, Managing Partner, P.O. Box 66707 (mailing), 141 Bridlwood Court, Scotts Va | Santa Cruz | CA | 95067 | |
| 6113690 | Flores Family Investments, LLC | Ms. Tracy Garner, Managing Partner, P.O. Box 66707 | Santa Cruz | CA | 95067 | |
| 7941197 | FLORES FAMILY INVESTMENTS, LLC | P.O. BOX 66707 (MAILING) | SANTA CRUZ | CA | 95067 | |
| 7167898 | FLORES FLORES, OSCAR | ADDRESS ON FILE | | | | |
| 7167898 | FLORES FLORES, OSCAR | ADDRESS ON FILE | | | | |
| 5869394 | FLORES HOLDINGS, LLC | ADDRESS ON FILE | | | | |
| 4991995 | Flores III, Guillermo | ADDRESS ON FILE | | | | |
| 7952847 | Flores Inv. LLC & Holdem Inv. LP | 2 DOREY WAY | MONTEREY | CA | 93940 | |
| 4964797 | Flores Jr., Michael | ADDRESS ON FILE | | | | |
| 6145237 | FLORES LYNN | ADDRESS ON FILE | | | | |
| 6145592 | FLORES MANUEL & MERCADO LUZ A | ADDRESS ON FILE | | | | |
| 6145837 | FLORES MARK V TR ET AL | ADDRESS ON FILE | | | | |
| 6141860 | FLORES MIGUEL & RIZO ANGELICA | ADDRESS ON FILE | | | | |
| 7167903 | FLORES RUIZ, PUEBLITO | ADDRESS ON FILE | | | | |
| 7167903 | FLORES RUIZ, PUEBLITO | ADDRESS ON FILE | | | | |
| 6141896 | FLORES SERGIO PEREZ & PEREZ AUDELIA | ADDRESS ON FILE | | | | |
| 7168706 | FLORES VARGAS, VALENTIN | ADDRESS ON FILE | | | | |
| 7168706 | FLORES VARGAS, VALENTIN | ADDRESS ON FILE | | | | |
| 4952292 | Flores, Abel | ADDRESS ON FILE | | | | |
| 4954703 | Flores, Abelardo | ADDRESS ON FILE | | | | |
| 4978565 | Flores, Aida | ADDRESS ON FILE | | | | |
| 6008578 | FLORES, AL | ADDRESS ON FILE | | | | |
| 4995998 | Flores, Al | ADDRESS ON FILE | | | | |
| 4911670 | Flores, Al L | ADDRESS ON FILE | | | | |
| 4952738 | Flores, Allan | ADDRESS ON FILE | | | | |
| 6077730 | Flores, Allan | ADDRESS ON FILE | | | | |
| 4970749 | Flores, Alvin Maisog | ADDRESS ON FILE | | | | |
| 4943390 | Flores, Ana | 2960 Huff Ave, Apt #4 | San Jose | CA | 95128 | |
| 7172450 | Flores, Ana | ADDRESS ON FILE | | | | |
| 6129563 | Flores, Andrea | ADDRESS ON FILE | | | | |
| 6115555 | Flores, Andrea Tomasa | ADDRESS ON FILE | | | | |
| 4959324 | Flores, Angel A | ADDRESS ON FILE | | | | |
| 7952846 | Flores, Angela | 8530 Wren Avenue, #102 | Gilroy | CA | 95020 | |
| 7159893 | FLORES, ANNELLE CHRISTY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159893 | FLORES, ANNELLE CHRISTY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4947356 | Flores, Anthony | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947355 | Flores, Anthony | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5009966 | Flores, Anthony | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009967 | Flores, Anthony | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4947357 | Flores, Anthony | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4958310 | Flores, Anthony R | ADDRESS ON FILE | | | | |
| 6169934 | Flores, Apolinar | ADDRESS ON FILE | | | | |
| 4956697 | Flores, Ashley | ADDRESS ON FILE | | | | |
| 7255313 | Flores, Barbara | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7159897 | FLORES, BENJAMIN ROBERT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159897 | FLORES, BENJAMIN ROBERT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5984011 | Flores, Betty & Gilbert | ADDRESS ON FILE | | | | |
| 7226297 | Flores, Bonnie J | ADDRESS ON FILE | | | | |
| 7159895 | FLORES, CARLOS FLORES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159895 | FLORES, CARLOS FLORES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4943910 | Flores, Carmen | 1445 Alabama St. | Vallejo | CA | 94590 | |
| 4937750 | Flores, Carmen | 67 St Brendan way | Salinas | CA | 93906 | |
| 4996798 | Flores, Charles | ADDRESS ON FILE | | | | |
| 4912749 | Flores, Charles M | ADDRESS ON FILE | | | | |
| 7270342 | Flores, Christina Lee | ADDRESS ON FILE | | | | |
| 4996930 | Flores, Cisto | ADDRESS ON FILE | | | | |
| 4964920 | FLORES, DAMON ALFRED | ADDRESS ON FILE | | | | |
| 4986753 | Flores, Daniel | ADDRESS ON FILE | | | | |
| 4957216 | Flores, Daniel Anthony | ADDRESS ON FILE | | | | |
| 4944786 | Flores, Danielle | 1178 Cardinal Lane | Kingsburg | CA | 93631 | |
| 6010515 | Flores, David | ADDRESS ON FILE | | | | |
| 4939040 | Flores, David | 5664 w acacia ave | Fresno | CA | 93722 | |
| 4956584 | Flores, David | ADDRESS ON FILE | | | | |
| 4957325 | Flores, David Anthony | ADDRESS ON FILE | | | | |
| 7183398 | Flores, Dawn Michelle | ADDRESS ON FILE | | | | |
| 7183398 | Flores, Dawn Michelle | ADDRESS ON FILE | | | | |
| 4997255 | Flores, Denise | ADDRESS ON FILE | | | | |
| 5822823 | Flores, Dominga | ADDRESS ON FILE | | | | |
| 4991490 | Flores, Donald | ADDRESS ON FILE | | | | |
| 5005240 | Flores, Eduardo | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5012010 | Flores, Eduardo | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005241 | Flores, Eduardo | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005239 | Flores, Eduardo | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012011 | Flores, Eduardo | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181741 | Flores, Eduardo Aldama | ADDRESS ON FILE | | | | |
| 7181741 | Flores, Eduardo Aldama | ADDRESS ON FILE | | | | |
| 4956028 | Flores, Edward | ADDRESS ON FILE | | | | |
| 4945061 | Flores, Elvira | PO BOX 5254 | Stockton | CA | 95205 | |
| 7171244 | Flores, Emilio | ADDRESS ON FILE | | | | |
| 7181742 | Flores, Emily Ellen | ADDRESS ON FILE | | | | |
| 7181742 | Flores, Emily Ellen | ADDRESS ON FILE | | | | |
| 7163672 | FLORES, EMMA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163672 | FLORES, EMMA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 5000522 | Flores, Emma Carranza | Hansen and Miller Law Finn, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000523 | Flores, Emma Carranza | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000521 | Flores, Emma Carranza | Watts Guera LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5869395 | FLORES, ERIK | ADDRESS ON FILE | | | | |
| 7159903 | FLORES, ERYN ASHLEY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159903 | FLORES, ERYN ASHLEY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159898 | FLORES, FELICIA ANNETTE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159898 | FLORES, FELICIA ANNETTE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4988299 | Flores, Frances | ADDRESS ON FILE | | | | |
| 5939140 | FLORES, FRANCISCO | ADDRESS ON FILE | | | | |
| 4963228 | Flores, Francisco Javier | ADDRESS ON FILE | | | | |
| 4960335 | Flores, Francisco Jose | ADDRESS ON FILE | | | | |
| 4994462 | Flores, Frank | ADDRESS ON FILE | | | | |
| 4955765 | Flores, Frank Christopher | ADDRESS ON FILE | | | | |
| 6179719 | Flores, Frank R | ADDRESS ON FILE | | | | |
| 7482333 | Flores, Gary E. | ADDRESS ON FILE | | | | |
| 5977945 | Flores, George | ADDRESS ON FILE | | | | |
| 5939141 | Flores, George | ADDRESS ON FILE | | | | |
| 4958599 | Flores, Guadalupe B | ADDRESS ON FILE | | | | |
| 4981154 | Flores, Hector | ADDRESS ON FILE | | | | |
| 7171373 | Flores, Israel | ADDRESS ON FILE | | | | |
| 4956506 | Flores, Jacqueline Angelica | ADDRESS ON FILE | | | | |
| 4951617 | Flores, Jaime Miranda | ADDRESS ON FILE | | | | |
| 6077729 | Flores, Jaime Miranda | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4955671 | Flores, Jennifer | ADDRESS ON FILE | | | | |
| 4948492 | Flores, Jesamin | Robinson Calcagine, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 7470883 | Flores, Jesamin | ADDRESS ON FILE | | | | |
| 6150305 | Flores, Jessica | ADDRESS ON FILE | | | | |
| 4934306 | Flores, Joey | 928 Curtner Avenue | San Jose | CA | 95125 | |
| 4979053 | Flores, John | ADDRESS ON FILE | | | | |
| 7259137 | Flores, John | ADDRESS ON FILE | | | | |
| 4962810 | Flores, John Jimmy Charles | ADDRESS ON FILE | | | | |
| 4935088 | Flores, John/Kathy | 322 West Warner Ave | Fresno | CA | 93704 | |
| 4959464 | Flores, Jonathan | ADDRESS ON FILE | | | | |
| 4944270 | Flores, Jorenne | 39450 Stratton Common | Fremont | CA | 94538 | |
| 4957523 | Flores, Jose | ADDRESS ON FILE | | | | |
| 4980380 | Flores, Jose | ADDRESS ON FILE | | | | |
| 7163673 | FLORES, JOSE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163673 | FLORES, JOSE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7171192 | Flores, Jose | ADDRESS ON FILE | | | | |
| 7182999 | Flores, Jose Louis | ADDRESS ON FILE | | | | |
| 7182999 | Flores, Jose Louis | ADDRESS ON FILE | | | | |
| 7952848 | Flores, Jose Rolando | 2181 Seaview Apt B | Morro Bay | CA | 93442 | |
| 7335622 | Flores, Joseph | ADDRESS ON FILE | | | | |
| 4985780 | Flores, Joseph | ADDRESS ON FILE | | | | |
| 5007462 | Flores, Joseph | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948164 | Flores, Joseph | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948163 | Flores, Joseph | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 4972487 | Flores, Joseph Frank | ADDRESS ON FILE | | | | |
| 5869396 | FLORES, JUAN | ADDRESS ON FILE | | | | |
| 7258274 | Flores, Justin | ADDRESS ON FILE | | | | |
| 4952820 | Flores, Justin M. | ADDRESS ON FILE | | | | |
| 4969324 | Flores, Justin R | ADDRESS ON FILE | | | | |
| 4953436 | Flores, Laura | ADDRESS ON FILE | | | | |
| 4953898 | Flores, Lemuri | ADDRESS ON FILE | | | | |
| 5869397 | FLORES, LES | ADDRESS ON FILE | | | | |
| 4964561 | Flores, Leticia | ADDRESS ON FILE | | | | |
| 4993851 | Flores, Linda | ADDRESS ON FILE | | | | |
| 5986727 | FLORES, LIZBETH | ADDRESS ON FILE | | | | |
| 4938440 | FLORES, LIZBETH | 1360 FOXDALE LOOP | SAN JOSE | CA | 95122 | |
| 7315272 | Flores, Loreena  M. | ADDRESS ON FILE | | | | |
| 6178213 | Flores, Lorena Amador | ADDRESS ON FILE | | | | |
| 4955703 | Flores, Lorraine | ADDRESS ON FILE | | | | |
| 4985348 | Flores, Louis | ADDRESS ON FILE | | | | |
| 5000723 | Flores, Lucy | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5000722 | Flores, Lucy | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009392 | Flores, Lucy | Watts Guerra LLP, Ryan L Thompson, Paige Boldt, Mikal C Watts, Guy L Watts, 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 7072400 | Flores, Luis and Luynda | ADDRESS ON FILE | | | | |
| 6179908 | Flores, Luis and Lynda | ADDRESS ON FILE | | | | |
| 7159896 | FLORES, LUIS ANTHONY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159896 | FLORES, LUIS ANTHONY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5005279 | Flores, Luis Garcia | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012036 | Flores, Luis Garcia | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005280 | Flores, Luis Garcia | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005278 | Flores, Luis Garcia | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012037 | Flores, Luis Garcia | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7173839 | FLORES, LYNN | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7173839 | FLORES, LYNN | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 4954715 | Flores, Lynn Ann | ADDRESS ON FILE | | | | |
| 7168217 | Flores, MAIYA | ADDRESS ON FILE | | | | |
| 7168217 | FLORES, MAIYA | ADDRESS ON FILE | | | | |
| 7485352 | Flores, Manuel | ADDRESS ON FILE | | | | |
| 4936093 | Flores, Manuel | 5437 Staples Way | Linden | CA | 95238 | |
| 5985614 | Flores, Manuel | ADDRESS ON FILE | | | | |
| 7183000 | Flores, Marcie Aileene | ADDRESS ON FILE | | | | |
| 7183000 | Flores, Marcie Aileene | ADDRESS ON FILE | | | | |
| 4984569 | Flores, Margaret | ADDRESS ON FILE | | | | |
| 4937594 | FLORES, MARIA | 10550 Blevins Way | CASTROVILLE | CA | 95012 | |
| 5939142 | FLORES, MARIA | ADDRESS ON FILE | | | | |
| 4955534 | Flores, Maria | ADDRESS ON FILE | | | | |
| 4943132 | Flores, Maria | 1900 Ashby Road Spc #48 | Merced | CA | 95348 | |
| 4943295 | Flores, Maria | 9339 CHERBOURG WAY | STOCKTON | CA | 95210 | |
| 4938157 | FLORES, MARIA | PO BOX 1648 | WATSONVILLE | CA | 95077 | |
| 7484479 | Flores, Maria Elena | ADDRESS ON FILE | | | | |
| 4986950 | Flores, Maria Fe | ADDRESS ON FILE | | | | |
| 4952407 | Flores, Maribel | ADDRESS ON FILE | | | | |
| 4965681 | Flores, Mario Roberto | ADDRESS ON FILE | | | | |
| 7173825 | FLORES, MARK | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7173825 | FLORES, MARK | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 7305359 | Flores, Mark | ADDRESS ON FILE | | | | |
| 6124183 | Flores, Martin | ADDRESS ON FILE | | | | |
| 6124188 | Flores, Martin | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6124195 | Flores, Martin | ADDRESS ON FILE | | | | |
| 6124190 | Flores, Martin | ADDRESS ON FILE | | | | |
| 6124187 | Flores, Martin | ADDRESS ON FILE | | | | |
| 6124191 | Flores, Martin | ADDRESS ON FILE | | | | |
| 6124180 | Flores, Martin | ADDRESS ON FILE | | | | |
| 6124184 | Flores, Martin | ADDRESS ON FILE | | | | |
| 6124192 | Flores, Martin | ADDRESS ON FILE | | | | |
| 7159899 | FLORES, MICHAEL ANTHONY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159899 | FLORES, MICHAEL ANTHONY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7250767 | Flores, Michael Anthony | ADDRESS ON FILE | | | | |
| 7250767 | Flores, Michael Anthony | ADDRESS ON FILE | | | | |
| 5000661 | Flores, Miguel Almanza | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000662 | Flores, Miguel Almanza | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000660 | Flores, Miguel Almanza | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4935883 | FLORES, NORMA | 1195 SANTA BARBARA DR | SANTA ROSA | CA | 95404 | |
| 4951956 | Flores, Osvaldo | ADDRESS ON FILE | | | | |
| 7178352 | Flores, Pamela | ADDRESS ON FILE | | | | |
| 4956520 | Flores, Patricia | ADDRESS ON FILE | | | | |
| 4938235 | Flores, Paul and Linda | #5 Zaragoza Views | Carmel | CA | 93923 | |
| 5981312 | Flores, Paul and Linda | ADDRESS ON FILE | | | | |
| 4982202 | Flores, Pedrito | ADDRESS ON FILE | | | | |
| 7167899 | FLORES, PEDRO | ADDRESS ON FILE | | | | |
| 7167899 | FLORES, PEDRO | ADDRESS ON FILE | | | | |
| 4966604 | Flores, Ralph D | ADDRESS ON FILE | | | | |
| 5869398 | FLORES, RAYAN | ADDRESS ON FILE | | | | |
| 4943287 | Flores, Rebecca | C/O 1121 East Santa Fe Ave., Apt # 4 | Merced | CA | 95340 | |
| 4935212 | Flores, Robert | 2150 Orchard Rd | Templeton | CA | 93465 | |
| 4970977 | Flores, Robert Abel | ADDRESS ON FILE | | | | |
| 4969338 | Flores, Robynn Marissa | ADDRESS ON FILE | | | | |
| 5939143 | Flores, Rosa | ADDRESS ON FILE | | | | |
| 4959359 | Flores, Rosa | ADDRESS ON FILE | | | | |
| 7335678 | Flores, Rose C. | ADDRESS ON FILE | | | | |
| 4954598 | Flores, Ryan Ramon | ADDRESS ON FILE | | | | |
| 4982200 | Flores, Salvador | ADDRESS ON FILE | | | | |
| 6155850 | Flores, Samuel | ADDRESS ON FILE | | | | |
| 7462364 | Flores, Samuel Guerrero | ADDRESS ON FILE | | | | |
| 7462364 | Flores, Samuel Guerrero | ADDRESS ON FILE | | | | |
| 7159902 | FLORES, SIERRA ELLEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159902 | FLORES, SIERRA ELLEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4994282 | Flores, Susan | ADDRESS ON FILE | | | | |
| 4955392 | Flores, Susan | ADDRESS ON FILE | | | | |
| 4954405 | Flores, Susana Esther | ADDRESS ON FILE | | | | |
| 7159904 | FLORES, TIMOTHY CLINTON | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7159904 | FLORES, TIMOTHY CLINTON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5992596 | Flores, Tomasita | ADDRESS ON FILE | | | | |
| 5989788 | Flores, Tony | ADDRESS ON FILE | | | | |
| 4942725 | Flores, Tony | 2 Dorey Way | Monterey | CA | 99340 | |
| 7163675 | FLORES, VALERIE JASMINE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163675 | FLORES, VALERIE JASMINE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4951670 | Flores, Veronica M | ADDRESS ON FILE | | | | |
| 4948834 | Flores, William | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 7177595 | Flores, William | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5007671 | Flores, William | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5005243 | Flores, Yazmin | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012012 | Flores, Yazmin | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7181743 | Flores, Yazmin | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7181743 | Flores, Yazmin | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | San Diego | CA | 92101 | |
| 5005244 | Flores, Yazmin | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005242 | Flores, Yazmin | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012013 | Flores, Yazmin | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 6077732 | FLORES-ALVAREZ, GUADALUPE | ADDRESS ON FILE | | | | |
| 4937733 | FloresBasio, Francisco o | 1066 bison way | Salinas | CA | 93905 | |
| 6175659 | Flores-Jackson, Olga | ADDRESS ON FILE | | | | |
| 5004627 | Flores-Lopez, Jose | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5004628 | Flores-Lopez, Jose | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5004626 | Flores-Lopez, Jose | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7952849 | Flores-Reyes, Ricardo | 1608 Marin Street | Corning | CA | 96021 | |
| 5980912 | FLOREZ PAVING | ADDRESS ON FILE | | | | |
| 4936077 | FLOREZ PAVING | 4000 24th St | Sacramento | CA | 95822 | |
| 4955818 | Florez, Colene W. | ADDRESS ON FILE | | | | |
| 4983091 | Florez, Daniel | ADDRESS ON FILE | | | | |
| 6008315 | FLOREZ, ERNIE | ADDRESS ON FILE | | | | |
| 4952670 | Florez, Joaquin Miguel | ADDRESS ON FILE | | | | |
| 4977740 | Florez, Noe | ADDRESS ON FILE | | | | |
| 6145480 | FLORIAN EDUARDO & FLORIAN MARYLOU | ADDRESS ON FILE | | | | |
| 7691260 | FLORIAN KOZINCZAK | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3041 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3042 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4977218 | Florian, Cathy | ADDRESS ON FILE | | | | |
| 7142147 | Floriann Duport | ADDRESS ON FILE | | | | |
| 7142147 | Floriann Duport | ADDRESS ON FILE | | | | |
| 5921154 | Floriberta Rincon Medina | ADDRESS ON FILE | | | | |
| 5921155 | Floriberta Rincon Medina | ADDRESS ON FILE | | | | |
| 5921152 | Floriberta Rincon Medina | ADDRESS ON FILE | | | | |
| 5921153 | Floriberta Rincon Medina | ADDRESS ON FILE | | | | |
| 6116702 | FLORICULTURA PACIFIC INC | 25425 Esperanza Rd | Salinas | CA | 93925 | |
| 7784413 | FLORIDA | DEPT OF FINANCIAL SERVICES, OFFICE OF THE COMPTROLLER STATE OF FLORIDA, PO BOX 1990 | TALLAHASSEE | FL | 32302-1990 | |
| 7787134 | FLORIDA DEPARTMENT OF FINANCIAL SRVCS | 200 EAST GAINES STREET | TALLAHASSEE | FL | 32399-0358 | |
| 7761996 | FLORIDA DEPT OF FINANCIAL SERVICES | BUREAU OF UNCLAIMED PROPERTY C/O XEROX STATE, AND LOCAL SOLUTIONS 100 HANCOCK ST FL 10, ATTN CUSTODY DEPARTMENT | QUINCY | MA | 02171-1794 | |
| 7785482 | FLORIDA DEPT OF FINANCIAL SVC | ATTN BUREAU OF UNCLAIMED PROPERTY, 200 EAST GAINES ST | TALLAHASSEE | FL | 32399-6502 | |
| 7785319 | FLORIDA DEPT OF FINANCIAL SVC | ATTN BUREAU OF UNCLAIMED PROPERTY, 200 E GAINES ST | TALLAHASSEE | FL | 32399-6502 | |
| 4921047 | FLORIDA EAST COAST INDUSTRIES LLC | PARALLEL INFRASTRUCTURE LLC, 4601 TOUCHTON RD E BLDG 300 | JACKSONVILLE | FL | 32246 | |
| 4921048 | FLORIDA PAIN AND REHAB ASSOC INC | INTERVENTIONAL MEDICAL ASSOCIATES, 6821 NW 11TH PLACE | GAINESVILLE | FL | 32605-4216 | |
| 6116703 | Florida Power & Light Company | Attn: Manny Miranda, Senior Vice President, Power Delivery Tom Gwealtney, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 4921049 | FLORIDA POWER & LIGHT GROUP INC | GENERAL MAIL FACILITY, 9250 WEST FLAGLER ST | MIAMI | FL | 33188-0001 | |
| 4921051 | FLORIDA POWER CORPORATION | DBA PROGRESS ENERGY FLORIDA INC, 1406 MECHANICAL BLVD | GARNER | NC | 27529 | |
| 4921050 | FLORIDA POWER CORPORATION | DBA PROGRESS ENERGY FLORIDA INC, 15760 WEST POWER LINE ST | CRYSTAL RIVER | FL | 34428 | |
| 4921052 | FLORIDA PRECISION AEROSPACE INC | 821 NW 57 PL | FORT LAUDERDALE | FL | 33309 | |
| 6116704 | Florida Public Utilities | Attn: An officer, managing or general agent, 780 Amelia Island Parkway | Fernandina Beach | FL | 32034 | |
| 6116705 | Florida Public Utilities Company | Attn: An officer, managing or general agent, 1750 S. 14th Street, Suite 200 | Fernandina Beach | FL | 32034 | |
| 7691261 | FLORIE BIRNS JERUSALMI CUST | ADDRESS ON FILE | | | | |
| 5902544 | Florin Iancu | ADDRESS ON FILE | | | | |
| 5909874 | Florin Iancu | ADDRESS ON FILE | | | | |
| 5906541 | Florin Iancu | ADDRESS ON FILE | | | | |
| 7140625 | Florin Paraschiv Iancu | ADDRESS ON FILE | | | | |
| 7140625 | Florin Paraschiv Iancu | ADDRESS ON FILE | | | | |
| 4921053 | FLORIN RESOURCE CONSERVATION DIST | ELK GROVE WATER SERVICE, 9257 ELK GROVE BLVD | ELK GROVE | CA | 95624 | |
| 7691262 | FLORINDA SERVIN | ADDRESS ON FILE | | | | |
| 7691263 | FLORINE D ADAMS | ADDRESS ON FILE | | | | |
| 7770311 | FLORINE M LONG & | RONALD N LONG JT TEN, 6601 N A ST | SPOKANE | WA | 99208-4505 | |
| 7691264 | FLORINE MCCLANAHAN | ADDRESS ON FILE | | | | |
| 7762589 | FLORIO BALDOCCHI & | EMILIANA N BALDOCCHI JT TEN, PO BOX 5134 | NOVATO | CA | 94948-5134 | |
| 5869399 | Florio LLC | ADDRESS ON FILE | | | | |
| 4964528 | Florio, Andrew Steven | ADDRESS ON FILE | | | | |
| 4944860 | FLORIS, FELICIA | 446 YORK DR | BENICIA | CA | 94510 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4945554 | Florists' Mutual Insurance Company | Law Offices of Robert A. Stutman, P.C., Timothye Cary, Nathan R. Hurd, 1260 Corona Pointe Court, Suite 306 | Corona | CA | 92879 | |
| 5913162 | Florists' Mutual Insurance Company | Timothye Cary SBN 093608, Nathan R. Hurd SBN 279593, Law Offices of Robert A. Stutman, P.C., 1260 Corona Pointe Court, Suite 306 | Corona | CA | 92879 | |
| 4964582 | Florvilus Jr., Frankel | ADDRESS ON FILE | | | | |
| 7691265 | FLORYCE SILVA | ADDRESS ON FILE | | | | |
| 4961882 | Flosi, Taylor Ryan | ADDRESS ON FILE | | | | |
| 7772892 | FLOSSIE R PHILLIPS TR | FLOSSIE R PHILLIPS REVOCABLE 1995, TRUST UA JAN 20 95, 4012 LA CANADA CT | FAIR OAKS | CA | 95628-7122 | |
| 4933802 | flour water, LLC-Bratcher, Kara | 2401 Harrison Street / 2403 Harrison Street | San Francisco | CA | 94110 | |
| 4974981 | Flournoy Family Trust,Elizabeth Flournoy, Trustee | 548 N. Darlington St | Rosemead | CA | 91770 | |
| 4959772 | Flournoy Murphy, Maura Lynn | ADDRESS ON FILE | | | | |
| 6176338 | Flournoy, David | ADDRESS ON FILE | | | | |
| 6176338 | Flournoy, David | ADDRESS ON FILE | | | | |
| 4980763 | Flournoy, Donald | ADDRESS ON FILE | | | | |
| 7221779 | Flournoy, Vanessa | ADDRESS ON FILE | | | | |
| 7293912 | Flournoy, Vanessa | ADDRESS ON FILE | | | | |
| 6077735 | FLOW CONTROL US HOLDING CORP, EMERSON AUTOMATION SOLUTIONS | 10707 CLAY RD | HOUSTON | TX | 77041 | |
| 4921055 | FLOW SOLUTIONS INC | RYAN HERCO FLOW SOLUTIONS, 3010 N SAN FERNANDO BLVD | BURBANK | CA | 91504 | |
| 6077738 | Flow-Cal, Inc. | 2525 Bay Area Blvd, Suite 500 | Houston | TX | 77058 | |
| 7326644 | Flowers , Helen | ADDRESS ON FILE | | | | |
| 4995652 | Flowers Jr., Thomas | ADDRESS ON FILE | | | | |
| 6144994 | FLOWERS MICHAEL DONALD & FLOWERS KIMBERLY LYNN | ADDRESS ON FILE | | | | |
| 4950810 | Flowers, Ali | ADDRESS ON FILE | | | | |
| 7270348 | Flowers, Danny Ray | ADDRESS ON FILE | | | | |
| 7151504 | Flowers, Elias | ADDRESS ON FILE | | | | |
| 7238777 | Flowers, Fullers | ADDRESS ON FILE | | | | |
| 7286302 | Flowers, Gayle Ann | ADDRESS ON FILE | | | | |
| 4967644 | Flowers, Gregory M | ADDRESS ON FILE | | | | |
| 7183004 | Flowers, Helen Nemati | ADDRESS ON FILE | | | | |
| 7183004 | Flowers, Helen Nemati | ADDRESS ON FILE | | | | |
| 7183005 | Flowers, Isabella Ashley Nemati | ADDRESS ON FILE | | | | |
| 7183005 | Flowers, Isabella Ashley Nemati | ADDRESS ON FILE | | | | |
| 7317890 | Flowers, James  Lawrence | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7151978 | Flowers, John A | ADDRESS ON FILE | | | | |
| 7992062 | Flowers, Jr., Dennis Ray | ADDRESS ON FILE | | | | |
| 7313911 | Flowers, Louise | ADDRESS ON FILE | | | | |
| 4959710 | Flowers, Mark | ADDRESS ON FILE | | | | |
| 4961241 | Flowers, Richard Dean | ADDRESS ON FILE | | | | |
| 6162698 | Flowers, Rick | ADDRESS ON FILE | | | | |
| 4968305 | Flowers, Ryan | ADDRESS ON FILE | | | | |
| 7215319 | Flowers, Steven  H | ADDRESS ON FILE | | | | |
| 7215319 | Flowers, Steven  H | ADDRESS ON FILE | | | | |
| 7467465 | Flowers, Steven H. | ADDRESS ON FILE | | | | |
| 4981195 | Flowers, William | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3044 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6163102 | Flowers, William | ADDRESS ON FILE | | | | |
| 6177967 | Flowers, William | ADDRESS ON FILE | | | | |
| 7195514 | Flows Painting | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195514 | Flows Painting | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195514 | Flows Painting | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4921057 | FLOWSERVE CORP | 1511 JEFFERSON ST | SULPHUR SPRINGS | TX | 75482 | |
| 7952850 | FLOWSERVE CORP | Attn: Doug Reising 5215 N. OConnor Blvd | Irving | TX | 75039 | |
| 4921058 | FLOWSERVE CORP | LIMITORQUE DIV, 5114 WOODALL RD | LYNCHBURG | VA | 24502 | |
| 4921059 | FLOWSERVE CORP | SULPHUR SPRINGS, 32917 COLLECTION CENTER DR | CHICAGO | IL | 60693 | |
| 4921060 | FLOWSERVE PUMP CORP | 4179 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 6011469 | FLOWSERVE US INC | 5215 N OCONNOR BLVD STE 2300 | IRVING | TX | 75039 | |
| 4921062 | FLOWSERVE US INC | 6077 EGRET CT | BENICIA | CA | 94510 | |
| 4921064 | FLOWSERVE US INC | FLOW CONTROL DIVISION, 13990 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 6077743 | FLOWSERVE US INC FLOW CONTROL DIVISION | 1900 SOUTH SAUNDERS ST | RALEIGH | NC | 27603 | |
| 6077747 | FLOWSERVE US INC FLOWSERVE PUMP DIVISION | 5215 N OCONNOR BLVD STE 2300 | IRVING | TX | 75039 | |
| 6150227 | Flowserve US Inc. | Robert P. Franke, Clark HIll Strasburger, 901 Main Street, Suite 6000 | Dallas | TX | 75202 | |
| 6150227 | Flowserve US Inc. | Attn: Tiffney Rogers , 5215 N. O'Connor Blvd., Suite 2300 | Irving | TX | 75039 | |
| 6077752 | Flowserve US, Inc. Flow Solutions Group | FLOWSERVE US INC FLOWSERVE PUMP DIVISION, 5215 N OCONNOR BLVD STE 2300 | IRVING | TX | 75039 | |
| 7767664 | FLOY L HARRIS TR FLOY L HARRIS | LIVING, TRUST UA OCT 15 93, 613 LINDEN LN | MARTINEZ | CA | 94553-3930 | |
| 7691267 | FLOY R BLAIR | ADDRESS ON FILE | | | | |
| 7174409 | FLOY SARAH SALYER LIVING TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174409 | FLOY SARAH SALYER LIVING TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7939668 | FLOYD & MARY SUE YOUNG (0955) | ADDRESS ON FILE | | | | |
| 7691268 | FLOYD A HENNAN & | ADDRESS ON FILE | | | | |
| 7767995 | FLOYD A HIBBITTS | 1316 OCCIDENTAL AVE UNIT 3 | STOCKTON | CA | 95203-1027 | |
| 7772586 | FLOYD A PARRISH & BETTY L | PARRISH TR PARRISH LIVING TRUST, UA JAN 28 87 FBO FLOYD A PARRISH & BETTY L PARRISH, 702 VESTA ST | INGLEWOOD | CA | 90302-3317 | |
| 7691269 | FLOYD A TODD | ADDRESS ON FILE | | | | |
| 7775926 | FLOYD A TORKELSON & | BARBARA S TORKELSON JT TEN, 10028 W ROMA AVE | PHOENIX | AZ | 85037-5621 | |
| 7897808 | Floyd Adams, JR. and Mary E Adams | ADDRESS ON FILE | | | | |
| 7691270 | FLOYD ALEXANDER CAUGHEY | ADDRESS ON FILE | | | | |
| 7169899 | Floyd and Kaye Powell as trustees of The Floyd V. and Kaye A. Powell 1996 Trust | ADDRESS ON FILE | | | | |
| 7169899 | Floyd and Kaye Powell as trustees of The Floyd V. and Kaye A. Powell 1996 Trust | ADDRESS ON FILE | | | | |
| 7772585 | FLOYD ARTHUR PARRISH & BETTY LOU | PARRISH TR PARRISH LIVING TRUST, UA JAN 28 87, PO BOX 761398 | LOS ANGELES | CA | 90076-1398 | |
| 5921158 | Floyd Beard | ADDRESS ON FILE | | | | |
| 5921159 | Floyd Beard | ADDRESS ON FILE | | | | |
| 5921156 | Floyd Beard | ADDRESS ON FILE | | | | |
| 5921157 | Floyd Beard | ADDRESS ON FILE | | | | |
| 7691271 | FLOYD C LEIHR | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3045 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7786127 | FLOYD C LEIHR | PO BOX 403 | RAINIER | WA | 98576-0403 | |
| 7773200 | FLOYD C PROFFITT & | BRADLEY N PROFFITT JT TEN, 1426 SANTA ROSA AVE | SANTA BARBARA | CA | 93109-2065 | |
| 7769215 | FLOYD D KERNS & | SANDRA A KERNS JT TEN, 21802 SACAJAWEA RD | SEDALIA | MO | 65301-0618 | |
| 7941199 | FLOYD DAMSCHEN | 2 STONEWOOD COMMONS | CHICO | CA | 95928 | |
| 7691272 | FLOYD E SINGLETON & | ADDRESS ON FILE | | | | |
| 7197992 | FLOYD EDWARD HACKMANN | ADDRESS ON FILE | | | | |
| 7197992 | FLOYD EDWARD HACKMANN | ADDRESS ON FILE | | | | |
| 4934559 | Floyd Grant, Annette | 1112 Wheeker Street | Stockton | CA | 95206 | |
| 7769199 | FLOYD H KENNEY & | JEAN D KENNEY JT TEN, 6282 N BOND ST | FRESNO | CA | 93710-5506 | |
| 7771414 | FLOYD I MEYERS & ESTHER K MEYERS | TR UA JAN 31 05 THE 2005 MEYERS, FAMILY TRUST, 16935 ENCINO HILLS DR | ENCINO | CA | 91436-4007 | |
| 7691273 | FLOYD JAMES COOK | ADDRESS ON FILE | | | | |
| 7691274 | FLOYD JESSIE WATKINS | ADDRESS ON FILE | | | | |
| 7691275 | FLOYD K COOPER | ADDRESS ON FILE | | | | |
| 7771836 | FLOYD L MULLINIX & MARGUERITE M | MULLINIX TR MULLINIX FAMILY TRUST, UA AUG 21 89, 1539 GANNON DR | SACRAMENTO | CA | 95825-4008 | |
| 7785572 | FLOYD LEWIS | 15374 NORTON ST | SAN LEANDRO | CA | 94579-2129 | |
| 7691276 | FLOYD LODMEL & LINDA LODMEL | ADDRESS ON FILE | | | | |
| 7691277 | FLOYD M MOORE | ADDRESS ON FILE | | | | |
| 7323958 | Floyd M. Fulton & Kaye M. Fulton Trust dated 11/19/1996 | ADDRESS ON FILE | | | | |
| 5869401 | FLOYD MASALTA | ADDRESS ON FILE | | | | |
| 6133810 | FLOYD MICHAEL R TRUSTEE ETAL | ADDRESS ON FILE | | | | |
| 7152750 | Floyd Moore | ADDRESS ON FILE | | | | |
| 7152750 | Floyd Moore | ADDRESS ON FILE | | | | |
| 7152750 | Floyd Moore | ADDRESS ON FILE | | | | |
| 7691278 | FLOYD MYERS MARSH CUST | ADDRESS ON FILE | | | | |
| 7691279 | FLOYD N JOHNSON & MARY H | ADDRESS ON FILE | | | | |
| 7326762 | Floyd Owen Strickler | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326762 | Floyd Owen Strickler | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326762 | Floyd Owen Strickler | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7941200 | FLOYD POWELL | 111 KOKANEE LANE | CHESTER | CA | 96020 | |
| 7773680 | FLOYD RITTENHOUSE & | NELLIE RITTENHOUSE JT TEN, 16562 ORANGEWIND LN | RIVERSIDE | CA | 92503-6621 | |
| 7691280 | FLOYD T VLASIC & | ADDRESS ON FILE | | | | |
| 7691281 | FLOYD W DOWNING | ADDRESS ON FILE | | | | |
| 7691282 | FLOYD W PEASLEE & | ADDRESS ON FILE | | | | |
| 7198504 | Floyd Wiggins | ADDRESS ON FILE | | | | |
| 7198504 | Floyd Wiggins | ADDRESS ON FILE | | | | |
| 6013524 | FLOYD WINTERS | ADDRESS ON FILE | | | | |
| 4934559 | Floyd, Annette | 1112 Wheeler Street | Stockton | CA | 95206 | |
| 4973867 | Floyd, Brad Lee | ADDRESS ON FILE | | | | |
| 7980052 | Floyd, Brenda | ADDRESS ON FILE | | | | |
| 7177523 | Floyd, Cheri | Mark Potter, 8033 Linda Vista Road , Suite 200 | San Diego | CA | 92111 | |
| 7340658 | Floyd, Cheri | ADDRESS ON FILE | | | | |
| 7249787 | Floyd, Cooper | ADDRESS ON FILE | | | | |
| 4970484 | Floyd, Denise | ADDRESS ON FILE | | | | |
| 5003748 | Floyd, Jason | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5011110 | Floyd, Jason | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7276934 | Floyd, Jason | ADDRESS ON FILE | | | | |
| 7276934 | Floyd, Jason | ADDRESS ON FILE | | | | |
| 4933634 | Floyd, Jerry | 1791 Montemar Way | San Jose | CA | 95125 | |
| 5006921 | Floyd, Judy | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006922 | Floyd, Judy | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946686 | Floyd, Judy | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7261418 | Floyd, Judy | ADDRESS ON FILE | | | | |
| 4987325 | Floyd, Kathleen M | ADDRESS ON FILE | | | | |
| 7236969 | Floyd, Linda D. | ADDRESS ON FILE | | | | |
| 6162945 | Floyd, Mary L | ADDRESS ON FILE | | | | |
| 4952481 | Floyd, Michael Douglas | ADDRESS ON FILE | | | | |
| 4968667 | Floyd, Nathan | ADDRESS ON FILE | | | | |
| 4986731 | Floyd, Robert | ADDRESS ON FILE | | | | |
| 7266326 | Floyd, Susanne | ADDRESS ON FILE | | | | |
| 5008446 | Floyd, Susanne | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008447 | Floyd, Susanne | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937779 | Floyd, Susanne | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5937780 | Floyd, Susanne | ADDRESS ON FILE | | | | |
| 7312717 | Floyd, Trisha | ADDRESS ON FILE | | | | |
| 5007463 | Floyd, Trisha | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 7171339 | Floyd, Trisha | ADDRESS ON FILE | | | | |
| 4948166 | Floyd, Trisha | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948165 | Floyd, Trisha | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 7939368 | Floyd, Yasuyo | ADDRESS ON FILE | | | | |
| 6077753 | FLOYDS STORES INC | 685 Cochran Street, Suite 200 | Simi Valley | CA | 93066 | |
| 4921066 | FLSMIDTH SALT LAKE CITY INC | 7158 S FLSMIDTH DR | MIDVALE | UT | 84047-5559 | |
| 4992868 | Fluckey, Paul | ADDRESS ON FILE | | | | |
| 4964365 | Flud Jr., Ernie Lee | ADDRESS ON FILE | | | | |
| 7298316 | Flud, Michael A | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7298316 | Flud, Michael A | ADDRESS ON FILE | | | | |
| 4921067 | FLUE SEASON DBA WHITE GLOVE | CHIMNEY & AIR DUCT, PO Box 491592 | REDDING | CA | 96049 | |
| 5987118 | FLUEGAL, JUNE | ADDRESS ON FILE | | | | |
| 4938159 | FLUEGAL, JUNE | 55 BROAD ST APT 237 | SN LUIS OBISPO | CA | 93405 | |
| 7327585 | Flugeman, K. Karla | Gerald Singleton, Attorney, Singleton Law Firm, APC, 450 A St., 5th Floor | San Diego | CA | 92101 | |
| 7327585 | Flugeman, K. Karla | Karla K. Flugeman, Gerald Singleton, 450 A St., 5th Floor | San Diego | CA | 92101 | |
| 7164534 | FLUHARTY, CATHERINE | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7164534 | FLUHARTY, CATHERINE | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 7164533 | FLUHARTY, MARILYN DOROTHY | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7164533 | FLUHARTY, MARILYN DOROTHY | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 7268445 | Fluharty, Zella | 48103 N. El Buho Pequeno | Gold Canyon | AZ | 85118 | |
| 7268445 | Fluharty, Zella | c/o Engstrom, Lipscomb & Lack, Attn: Daniel G. Whalen, Esq., 10100 Santa Monica Blvd., Suite 1200 | Los Angeles | CA | 90067-4113 | |
| 7206022 | FLUHARTY, ZELLA JO GAIL | ADDRESS ON FILE | | | | |
| 7206022 | FLUHARTY, ZELLA JO GAIL | ADDRESS ON FILE | | | | |
| 7983169 | Fluhr, Gerald Curtis | ADDRESS ON FILE | | | | |
| 7983169 | Fluhr, Gerald Curtis | ADDRESS ON FILE | | | | |
| 4921068 | FLUID COMPONENTS INTERNATIONAL LLC | 1755 LA COSTA MEADOWS DR | SAN MARCOS | CA | 92078 | |
| 4921069 | FLUID TECH HYDRAULICS INC | 8432 TIOGAWOODS DR | SACRAMENTO | CA | 95828 | |
| 4921070 | FLUIDIC TECHNIQUES | DIV OF FTI INDUSTRIES INC, 1213 ANTLERS DR | MANSFIELD | TX | 76063 | |
| 4996299 | Fluitt, Lawrence | ADDRESS ON FILE | | | | |
| 4912058 | Fluitt, Lawrence Allen | ADDRESS ON FILE | | | | |
| 6077755 | FLUKE CORP | 6920 Seaway Boulevard | Everett | WA | 98203 | |
| 7941201 | FLUKE ELECTRONICS | 4765 E BEAUTIFUL LN | PHOENIX | AZ | 85044-5318 | |
| 4921071 | FLUKE ELECTRONICS | 7272 COLLECTION CENTER DR | CHICAGO | IL | 60693 | |
| 4921072 | FLUKE ELECTRONICS | DH INSTRUMENTS DIVISION, 4765 E BEAUTIFUL LN | PHOENIX | AZ | 85044-5318 | |
| 6077759 | FLUKE ELECTRONICS CORPORATION | 6045 COCHRAN RD | CLEVELAND | OH | 44139 | |
| 4921073 | FLUKE ELECTRONICS CORPORATION | 6045 COCHRAN RD | CLEVELAND | OH | 44139-3303 | |
| 4921074 | FLUKE ELECTRONICS CORPORATION | 6920 SEAWAY BLVD | EVERETT | WA | 98203 | |
| 6077776 | FLUKE ELECTRONICS, DH INSTRUMENTS DIVISION | 4765 E BEAUTIFUL LN | PHOENIX | AZ | 85044 | |
| 7316363 | Fluke's Auction Clearance Center | Fluke's Auction Clearance Center, Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7316363 | Fluke's Auction Clearance Center | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4937360 | Flum, Chris | 1 Birch Ct | Orinda | CA | 94563 | |
| 4914680 | Flumerfelt, Sophia George | ADDRESS ON FILE | | | | |
| 4921075 | FLUOR ENTERPRISES INC | 6700 LAS COLINAS BLVD | IRVING | TX | 75039 | |
| 7952851 | FLUOR ENTERPRISES INC - 1090215 | 5001 Spring Valley Rd. Suite 700 West | Dallas | TX | 75244 | |
| 6077784 | Fluor Enterprises, Inc | 5001 Spring Valley Rd., Suite 700 West | Dallas | TX | 75244 | |
| 6077785 | Fluor Enterprises, Inc. DBA Fluor Corporation | 5001 Spring Valley Rd., Suite 700 West | Dallas | TX | 75244 | |
| 6118400 | Flour Enterprises, Inc. DBA Fluor Corporation | Flour Enterprises, Inc, Attn: Fluor Contract Manager Curt Lefferts, 5001 Spring Valley Rd., Suite 700 | Dallas | TX | 75001 | |
| 4936520 | Flury, Jane | 241 Locust St | Pacific Grove | CA | 93950 | |
| 4973306 | Fluss, Andrew Thomas | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4965060 | Flux, Dale T | ADDRESS ON FILE | | | | |
| 6131300 | FLY LON C & PATRICIA L JT | ADDRESS ON FILE | | | | |
| 5869402 | Flying Food Group, LLC | ADDRESS ON FILE | | | | |
| 6145468 | FLYING H RANCH LLC | ADDRESS ON FILE | | | | |
| 6160577 | Flying H Ranch LLC | Frank Heilesen, 2877 Spyglass Ct | Santa Rosa | CA | 95405-7942 | |
| 7327228 | Flynn , Patricia | ADDRESS ON FILE | | | | |
| 6135062 | FLYNN DIANA | ADDRESS ON FILE | | | | |
| 7474391 | Flynn Family | ADDRESS ON FILE | | | | |
| 7474391 | Flynn Family | ADDRESS ON FILE | | | | |
| 6077788 | Flynn Restaurant Group LP | 225 Bush Street, Ste 1800 | San Francisco | CA | 94104 | |
| 6145859 | FLYNN WILLIAM T & FLYNN DANUTA A | ADDRESS ON FILE | | | | |
| 4965642 | Flynn, Alec Robert | ADDRESS ON FILE | | | | |
| 7164711 | FLYNN, DANUTA ALICE | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5869403 | FLYNN, DENNIS | ADDRESS ON FILE | | | | |
| 4964292 | Flynn, Edmund | ADDRESS ON FILE | | | | |
| 4975316 | Flynn, Jane | 1322 PENINSULA DR, P. O. Box 955 | Gerber | CA | 96035 | |
| 6107046 | Flynn, Jane | ADDRESS ON FILE | | | | |
| 4911627 | Flynn, John P | ADDRESS ON FILE | | | | |
| 7905251 | Flynn, Jon S. | ADDRESS ON FILE | | | | |
| 7170662 | FLYNN, JORDAN ALEXANDRA | ADDRESS ON FILE | | | | |
| 7170662 | FLYNN, JORDAN ALEXANDRA | ADDRESS ON FILE | | | | |
| 7265201 | Flynn, Justin | ADDRESS ON FILE | | | | |
| 4958709 | Flynn, Kathy Louise | ADDRESS ON FILE | | | | |
| 4963582 | Flynn, Kenneth D | ADDRESS ON FILE | | | | |
| 7170653 | FLYNN, LARA EVANGELINE | ADDRESS ON FILE | | | | |
| 7170653 | FLYNN, LARA EVANGELINE | ADDRESS ON FILE | | | | |
| 4972226 | Flynn, Lisa Marie | ADDRESS ON FILE | | | | |
| 5869404 | Flynn, Micah | ADDRESS ON FILE | | | | |
| 4986418 | Flynn, Roger | ADDRESS ON FILE | | | | |
| 7171902 | Flynn, Roger | ADDRESS ON FILE | | | | |
| 6175195 | Flynn, Roger J | ADDRESS ON FILE | | | | |
| 7241366 | FLYNN, TERENCE | ADDRESS ON FILE | | | | |
| 7164710 | FLYNN, WILLIAM THOMAS | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7174298 | FLYNN, ZEBULON TYLER | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174298 | FLYNN, ZEBULON TYLER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4998527 | Flynn, Zebulun | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008332 | Flynn, Zebulun | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998528 | Flynn, Zebulun | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7486940 | Flynn-Gross, Jordan Alexandra | ADDRESS ON FILE | | | | |
| 7486940 | Flynn-Gross, Jordan Alexandra | ADDRESS ON FILE | | | | |
| 4987273 | Flynt, Eileen | ADDRESS ON FILE | | | | |
| 4940452 | flytrap LLC-west, valen | 606 folsom st | san francisco | CA | 94107 | |
| 6077790 | FM:Systems, Inc. | 2301 Sugar Bush Rd, Suite 500 | Raleigh | NC | 27612 | |
| 5869405 | FMC | ADDRESS ON FILE | | | | |
| 4921077 | FMC CORP | 400 HIGHPOINT ST | CHALFONT | PA | 18914 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3049 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7283135 | FMC Corporation | Farella Braun + Martel LLP, 235 Montgomery St., 17th Fl | San Francisco | CA | 94104 | |
| 4921078 | FMC TECHNOLOGIES INC | FMC MATERIAL HANDLING SYSTEMS, 15171 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 6116706 | FMT SJ LLC | 170 S Market St | San Jose | CA | 95113 | |
| 7691284 | FMTC TR | ADDRESS ON FILE | | | | |
| 7691283 | FMTC TR | ADDRESS ON FILE | | | | |
| 6130826 | FN LAND LLC | ADDRESS ON FILE | | | | |
| 5865682 | FN LAND, LLC | ADDRESS ON FILE | | | | |
| 5869406 | FO 245 LEAVENWORTH STREET PROPERTY LLC | ADDRESS ON FILE | | | | |
| 6116707 | FOAM FABRICATION | 301 9th Street | Modesto | CA | 95351 | |
| 6077791 | Foat, Steven J | ADDRESS ON FILE | | | | |
| 4967507 | Foat, Steven J | ADDRESS ON FILE | | | | |
| 7247199 | FOBERT, CAITLIN | ADDRESS ON FILE | | | | |
| 5007235 | Fobert, Caitlin | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007236 | Fobert, Caitlin | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7250185 | Fobert, Caitlin | ADDRESS ON FILE | | | | |
| 4946878 | Fobert, Caitlin | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7181744 | FOC Corporation | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7181744 | FOC Corporation | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR | San Diego | CA | 92101 | |
| 7941202 | FOCAL POINT DATA RISK LLC | 201 E KENNEDY BLVD STE 1750 | TAMPA | FL | 33602 | |
| 4921080 | FOCAL POINT DATA RISK LLC | FOCAL POINT DATA RISK ADVISORS, 201 E KENNEDY BLVD STE 1750 | TAMPA | FL | 33602 | |
| 6077792 | FOCAL POINT DATA RISK FORCE | FOCAL POINT DATA RISK LLC, FOCAL POINT DATA RISK ADVISORS, 201 E KENNEDY BLVD STE 1750 | TAMPA | FL | 33602 | |
| 4994648 | Fochs, Steven | ADDRESS ON FILE | | | | |
| 7328249 | Fochs, Tonda | ADDRESS ON FILE | | | | |
| 7328249 | Fochs, Tonda | ADDRESS ON FILE | | | | |
| 6165649 | FOCIL-MB, LLC | 410 CHINA BASIN STREET | SAN FRANCISCO | CA | 94158 | |
| 6165649 | FOCIL-MB, LLC | PO BOX 742722 | LOS ANGELES | CA | 90074-2722 | |
| 4965348 | Fockler, James Joseph | ADDRESS ON FILE | | | | |
| 4921081 | FOCUS LEARNING CORPORATION | 1880 SANTA BARBARA ST STE 120 | SAN LUIS OBISPO | CA | 93401 | |
| 7340795 | FOCUS4 PROMOSIONS | Nicole Artieres, 9212 Sonoma Highway | Kenwood | CA | 95452 | |
| 7340795 | FOCUS4 PROMOSIONS | Nicole Artieres, PO Box 478 | Glen Ellen | CA | 95442 | |
| 7312393 | Foddrill, Darcy J. | ADDRESS ON FILE | | | | |
| 7312393 | Foddrill, Darcy J. | ADDRESS ON FILE | | | | |
| 7297876 | Foddrill, John | ADDRESS ON FILE | | | | |
| 7297876 | Foddrill, John | ADDRESS ON FILE | | | | |
| 4966028 | Foell, Jonathan Kane | ADDRESS ON FILE | | | | |
| 6169171 | Foell, Richard H | ADDRESS ON FILE | | | | |
| 4944403 | Fogalman, Tal | 3201 Wilshire Blvd. # 306 | Santa Monica | CA | 90403 | |
| 7239940 | Fogarassy, Arpad Jozsef | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3050 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4976278 | Fogarty, Thomas; Holcomb, Dorothy; Smart, Gail; Fogarty, Susan; Zelina, William; Courtney, Katherine | 4230 Magness Court | Chico | CA | 95973 | |
| 6077796 | FOGARTY,MATTHEW - 15792 HWY 89 | 134 ARDITH DRIVE | ORINDA | CA | 94563 | |
| 4982553 | Fogderude, Vernon | ADDRESS ON FILE | | | | |
| 6141152 | FOGEL BRENT & FOGEL BRENDA | ADDRESS ON FILE | | | | |
| 6142249 | FOGEL HARRY TR & FOGEL SHERREE C TR | ADDRESS ON FILE | | | | |
| 7145867 | FOGEL TRUST, HARRY AND  SHERREE C | ADDRESS ON FILE | | | | |
| 7145867 | FOGEL TRUST, HARRY AND  SHERREE C | ADDRESS ON FILE | | | | |
| 7159141 | FOGEL, HARRY | ADDRESS ON FILE | | | | |
| 7909699 | Fogel, Sherry B. | ADDRESS ON FILE | | | | |
| 5980353 | Fogel-Shrive, Robin | ADDRESS ON FILE | | | | |
| 6117769 | Fogelson, Matthew A. | ADDRESS ON FILE | | | | |
| 6143978 | FOGG GREG M & LISA A | ADDRESS ON FILE | | | | |
| 4971124 | Fogg, Danielle Marcella | ADDRESS ON FILE | | | | |
| 6077797 | Fogg, Danielle Marcella | ADDRESS ON FILE | | | | |
| 7165575 | FOGG, LISA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165575 | FOGG, LISA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 6008619 | FOGG, RICK | ADDRESS ON FILE | | | | |
| 4923422 | FOGGY, JOHN S | 10411 OLD PLACERVILLE RD #215 | SACRAMENTO | CA | 95827 | |
| 4923422 | FOGGY, JOHN S | 6556 LONETREE BLVD STE 200 | ROCKLIN | CA | 95765 | |
| 6077798 | Foggy, John S | ADDRESS ON FILE | | | | |
| 4921082 | FOGHORN SOLUTIONS INC | 235 MONTGOMERY ST STE 1250 | SAN FRANCISCO | CA | 94104 | |
| 6132758 | FOGIEL MARK & LAURENCE ETAL | ADDRESS ON FILE | | | | |
| 7463521 | Fogle, Doreen | ADDRESS ON FILE | | | | |
| 7179751 | Fogle, Doreen | ADDRESS ON FILE | | | | |
| 7463521 | Fogle, Doreen | ADDRESS ON FILE | | | | |
| 7284779 | Foglesong, Anna | ADDRESS ON FILE | | | | |
| 7284717 | Foglesong, Anna | ADDRESS ON FILE | | | | |
| 4969997 | Foglesong, Anna Lee | ADDRESS ON FILE | | | | |
| 4984649 | Foglesong, Karen | ADDRESS ON FILE | | | | |
| 4944285 | Foglesong, Michael | 285 Stevenson Dr. | Pleasant Hill | CA | 94523 | |
| 4983671 | Foglesong, Thomas | ADDRESS ON FILE | | | | |
| 7984179 | Foglia, Rosemary | ADDRESS ON FILE | | | | |
| 7984207 | Foglia, Rosemary | ADDRESS ON FILE | | | | |
| 7984179 | Foglia, Rosemary | ADDRESS ON FILE | | | | |
| 7473936 | Fogline Vineyards | Brent Bessire, 4780 Pressley Rd | Santa Rosa | CA | 95404 | |
| 4969153 | Fogolin, Johanna Wans | ADDRESS ON FILE | | | | |
| 7691285 | FOH TAI CHEUCK CHOW TR UA APR 20 | ADDRESS ON FILE | | | | |
| 5994166 | Fohlen, George | ADDRESS ON FILE | | | | |
| 5980495 | Fohlen, George | ADDRESS ON FILE | | | | |
| 6143044 | FOHRMAN BURTON H TR & FORHMAN RALEIGH S TR ET AL | ADDRESS ON FILE | | | | |
| 7164162 | FOHRMAN, BURTON | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164162 | FOHRMAN, BURTON | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7164163 | FOHRMAN, RALEIGH | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164163 | FOHRMAN, RALEIGH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 4987023 | Fok, Betty | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7866896 | Fok, Sam | ADDRESS ON FILE | | | | |
| 4994347 | Fok, Stephen | ADDRESS ON FILE | | | | |
| 6140695 | FOKINA NATALIA | ADDRESS ON FILE | | | | |
| 6145895 | FOKINA NATALIA & KHAPENKOV VLADIMIR ET AL | ADDRESS ON FILE | | | | |
| 7221034 | Folan Cronin, Sheila | ADDRESS ON FILE | | | | |
| 7221034 | Folan Cronin, Sheila | ADDRESS ON FILE | | | | |
| 4934162 | Foland, Marian | P.O. Box 217 | Sunol | CA | 94586 | |
| 4969278 | Foletta, Joseph James | ADDRESS ON FILE | | | | |
| 4990454 | Foletta, Linda | ADDRESS ON FILE | | | | |
| 4921083 | FOLEY & LARDNER LLP | 321 N CLARK ST STE 2800 | CHICAGO | IL | 60654-5313 | |
| 4933005 | Foley & Lardner LLP | 555 South Flower Street Suite 3300 | Los Angeles | CA | 90071-2418 | |
| 7247139 | FOLEY , NANCY | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP , AMANDA L. RIDDLE , 700 EL CAMINO REAL | MILLBRAE | CA | 94030 | |
| 6146199 | FOLEY JAMES C TR | ADDRESS ON FILE | | | | |
| 6130019 | FOLEY JEFFREY & TRACY | ADDRESS ON FILE | | | | |
| 6144746 | FOLEY MICHAEL P & MARIAM K | ADDRESS ON FILE | | | | |
| 6146267 | FOLEY STEPHEN ROBERT & FOLEY MAUREEN ELIZABETH | ADDRESS ON FILE | | | | |
| 4950841 | Foley, Brent Richard | ADDRESS ON FILE | | | | |
| 7146294 | Foley, Carol | ADDRESS ON FILE | | | | |
| 7146294 | Foley, Carol | ADDRESS ON FILE | | | | |
| 7146294 | Foley, Carol | ADDRESS ON FILE | | | | |
| 5991869 | FOLEY, CATHERINE | ADDRESS ON FILE | | | | |
| 4983026 | Foley, Charles | ADDRESS ON FILE | | | | |
| 4987302 | Foley, Diane | ADDRESS ON FILE | | | | |
| 4912267 | Foley, Donald | ADDRESS ON FILE | | | | |
| 7231907 | Foley, Eric | ADDRESS ON FILE | | | | |
| 4972051 | Foley, Erin | ADDRESS ON FILE | | | | |
| 4914181 | Foley, Gregory | ADDRESS ON FILE | | | | |
| 4988368 | Foley, Harold | ADDRESS ON FILE | | | | |
| 7484553 | Foley, James C. & Margaret Bradley | ADDRESS ON FILE | | | | |
| 7484553 | Foley, James C. & Margaret Bradley | ADDRESS ON FILE | | | | |
| 7191403 | Foley, Jeffrey Alan | ADDRESS ON FILE | | | | |
| 4990357 | Foley, John | ADDRESS ON FILE | | | | |
| 4923735 | FOLEY, KENNETH M | GLENN GOUGH, PO Box 1269 | SAN ANDREAS | CA | 95249 | |
| 7281547 | Foley, Laci | ADDRESS ON FILE | | | | |
| 7174826 | FOLEY, MARIAM | ADDRESS ON FILE | | | | |
| 6185787 | Foley, Maureen E. | ADDRESS ON FILE | | | | |
| 6185787 | Foley, Maureen E. | ADDRESS ON FILE | | | | |
| 5000856 | Foley, Maureen E. | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000855 | Foley, Maureen E. | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000857 | Foley, Maureen E. | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7170115 | FOLEY, MICHAEL | ADDRESS ON FILE | | | | |
| 6185379 | Foley, Patrick | ADDRESS ON FILE | | | | |
| 6185379 | Foley, Patrick | ADDRESS ON FILE | | | | |
| 7291234 | Foley, Robert | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6185536 | Foley, Stephen R. | ADDRESS ON FILE | | | | |
| 6185536 | Foley, Stephen R. | ADDRESS ON FILE | | | | |
| 5000853 | Foley, Stephen R. | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000852 | Foley, Stephen R. | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000854 | Foley, Stephen R. | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 4943205 | foley, thomas | 38127 Parkmont Dr | Fremont | CA | 94536 | |
| 4993833 | Foley, Timothy | ADDRESS ON FILE | | | | |
| 6077804 | FOLEY,NICHOLAS | 3053 ROCKLIN DR | SANTA ROSA | CA | 95405 | |
| 5865656 | FOLGER & BURT BUILDERS INC | ADDRESS ON FILE | | | | |
| 6077805 | FOLGERGRAPHICS INC - 21093 FORBES AVE | 1725 Rutan Dr | Livermore | CA | 94551 | |
| 6077806 | FOLGERGRAPHICS INC - 2339 DAVIS AVE | 1725 RUTAN DR. | LIVERMORE | CA | 94551 | |
| 4921084 | FOLIOFN INVESTMENTS INC | 8180 GREENSBORO DR 8TH FL | MCCLEAN | VA | 22102 | |
| 7951848 | Folkening, Mark N | ADDRESS ON FILE | | | | |
| 5988839 | Folkerts, Diane | ADDRESS ON FILE | | | | |
| 4941319 | Folkerts, Diane | 514 Americas Way | Box Elder | SD | 57719 | |
| 4984636 | Folkes, Clara | ADDRESS ON FILE | | | | |
| 7166155 | Folks, Billy | Brett D Beyler, 1912 I Street | Sacramento | CA | 95811 | |
| 7166155 | Folks, Billy | Brett D Beyler, Attorney, Mastagni Holstedt, APC, 1912 I Street | Sacramento | CA | 95811 | |
| 7185505 | FOLKS, BILLY | ADDRESS ON FILE | | | | |
| 7185505 | FOLKS, BILLY | ADDRESS ON FILE | | | | |
| 7158341 | FOLKS, CAM | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158341 | FOLKS, CAM | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 5002211 | Folks, Cam | Robinson Calcagnie, Inc., Mark P. Robinson, Jr., 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 7166156 | Folks, Lea | Brett D Beyler, 1912 I Street | Sacramento | CA | 95811 | |
| 7166156 | Folks, Lea | Brett D Beyler, Attorney, Mastagni Holstedt, APC, 1912 I Street | Sacramento | CA | 95811 | |
| 7185506 | FOLKS, LEA | ADDRESS ON FILE | | | | |
| 7185506 | FOLKS, LEA | ADDRESS ON FILE | | | | |
| 4959558 | Folks, Sean M | ADDRESS ON FILE | | | | |
| 6077807 | FOLKTALE WINERY LLC - 8940 CARMEL VALLEY RD | 2 Harris Ct Ste B-1 | Monterey | CA | 93940 | |
| 4966713 | Follan, Kathleen Marie | ADDRESS ON FILE | | | | |
| 4980713 | Folland, Roleen | ADDRESS ON FILE | | | | |
| 5869407 | Follet, Matthew | ADDRESS ON FILE | | | | |
| 4994743 | Follett, Clay | ADDRESS ON FILE | | | | |
| 4939035 | FOLLETT, CLAY | 24912 N GRAHAM RD | ACAMPO | CA | 95220 | |
| 4968273 | Follett, Paul Bernard | ADDRESS ON FILE | | | | |
| 6077808 | Follett, Paul Bernard | ADDRESS ON FILE | | | | |
| 4981258 | Follett, Richard | ADDRESS ON FILE | | | | |
| 4952072 | Follett, Stephen R | ADDRESS ON FILE | | | | |
| 4994781 | Follette, William | ADDRESS ON FILE | | | | |
| 5869408 | FOLMER, DAVE | ADDRESS ON FILE | | | | |
| 6173267 | Folmer, Linda E | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6173267 | Folmer, Linda E | ADDRESS ON FILE | | | | |
| 6008562 | Folsom & 23rd Street LLC | 2713 Folsom Street | SAN FRANCISCO | CA | 94110 | |
| 4921085 | FOLSOM ANESTHESIA MED GRP INC | 1650 CREEKSIDE DR | FOLSOM | CA | 95630 | |
| 4921086 | FOLSOM CHAMBER OF COMMERCE | 200 WOOL STREET | FOLSOM | CA | 95630 | |
| 4921087 | FOLSOM CHINESE ACUPUNCTURE CENTER | 1741 CREEKSIDE DR STE 150 | FOLSOM | CA | 95630 | |
| 5869409 | Folsom Countryhouse LLC | ADDRESS ON FILE | | | | |
| 5869411 | Folsom Devco, LLC | ADDRESS ON FILE | | | | |
| 4921088 | FOLSOM ECONOMIC DEVELOPMENT CORP | 200 WOOL ST | FOLSOM | CA | 95630 | |
| 4921089 | FOLSOM HISTORICAL SOCIETY | 823 SUTTER ST | FOLSOM | CA | 95630 | |
| 4921090 | FOLSOM OUTPATIENT SURGERY CENTER | FOLSOM SURGERY CENTER, 1651 CREEKSIDE DR STE 100 | FOLSOM | CA | 95630 | |
| 4921091 | FOLSOM PHYSICAL THERAPY | 2330 E BIDWELL STE 130 | FOLSOM | CA | 95630 | |
| 5801823 | Folsom Ready Mix, Inc. | 3401 Fitzgerald Rd | Rancho Cordova | CA | 95742 | |
| 5864358 | Folsom Residences, LLC | ADDRESS ON FILE | | | | |
| 4921093 | FOLSOM ZINFANDEL PARTNERS LLC | 1448 15TH ST STE 100 | SANTA MONICA | CA | 90404 | |
| 7941203 | FOLSOM, CITY OF | 50 NATOMA STREET | FOLSOM | CA | 95630 | |
| 6077822 | Folsom, City of | Finance Director, 50 Natoma Street | Folsom | CA | 95630 | |
| 4994705 | Folsom, Cynthia | ADDRESS ON FILE | | | | |
| 7186751 | Folsom, Georgianna | ADDRESS ON FILE | | | | |
| 7186751 | Folsom, Georgianna | ADDRESS ON FILE | | | | |
| 7186752 | Folsom, Gregory Sampson | ADDRESS ON FILE | | | | |
| 7186752 | Folsom, Gregory Sampson | ADDRESS ON FILE | | | | |
| 4987717 | Folsom, Karen | ADDRESS ON FILE | | | | |
| 4978368 | Folsom, Myrtle | ADDRESS ON FILE | | | | |
| 4981849 | Folsom, Robert | ADDRESS ON FILE | | | | |
| 7691286 | FOLTZ ENTERPRISES INVESTMENT | ADDRESS ON FILE | | | | |
| 7159905 | FOLTZ, NICKY DIANE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159905 | FOLTZ, NICKY DIANE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159906 | FOLTZ, ORION ASHBY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159906 | FOLTZ, ORION ASHBY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5982731 | FOMBY, GERMANY | ADDRESS ON FILE | | | | |
| 4942416 | FOMBY, GERMANY | 1885 EAST BAYSHORE RD | EAST PALO ALTO | CA | 94303 | |
| 6013533 | FOMO EATS CATERING | 1930 VILLAGE CENTER CIRCLE, #39879 | LAS VEGAS | CA | 89134 | |
| 4988040 | Fonbuena, Patricia | ADDRESS ON FILE | | | | |
| 4986835 | Fonbuena, Patrick | ADDRESS ON FILE | | | | |
| 6135193 | FONCECA LEROY A AND JANIS L | ADDRESS ON FILE | | | | |
| 6134819 | FONCECA LEROY A AND JANIS L | ADDRESS ON FILE | | | | |
| 7180648 | Fonda R. Baden, Trustee of the Fonda R. Baden Living Trust Dated September 25, 2000 | ADDRESS ON FILE | | | | |
| 7180648 | Fonda R. Baden, Trustee of the Fonda R. Baden Living Trust Dated September 25, 2000 | ADDRESS ON FILE | | | | |
| 7180648 | Fonda R. Baden, Trustee of the Fonda R. Baden Living Trust Dated September 25, 2000 | ADDRESS ON FILE | | | | |
| 7919297 | Fondation de Prévoyance Suisse en faveur des fonctionnaires de l' Association du Transport Aérien International (IATA) | ADDRESS ON FILE | | | | |
| 6149139 | Fondern, Annetta | ADDRESS ON FILE | | | | |
| 4965733 | Fondon, John Wayne | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7918786 | FONDS ACTIONS INTERNATIONAL FMOQ 00908892/3.2 | Fiducie Desjardins inc, Attn : Reorg  MTL1-34e-B, 1 Complexe Desjardins , CP 34 Succursale Desjardins | Montréal | QC | H5B 1E4 | Canada |
| 7930505 | Fonds D'actions Internationales  00908892/3.2 | Fiducie Desjardins Inc., Attn : Reorg MTL1-34e-B, 1 Complexe Desjardins, C.P. 34 Succursale Desjardins | Montréal | QC | H5B 1E4 | Canada |
| 7929947 | Fonds Desjardins Actions Mondiale A Faible Volatilite 00911116/2.2 | Fiducie Desjardins Inc., Attn : Reorg MTL1-34e-B, 1 Complexe Desjardins, C.P. 34 Succursale Desjardins | Montréal | QC | H5B 1E4 | Canada |
| 7931420 | Fonds Desjardins Actions Mondiale A Faible Volatilite 00911116/2.2 | Attn : Reorg  MTL1-34e-B, 1 Complexe Desjardins, C.P. 34 Succursale Desjardins | Montreal | QC | H5B 1E4 | Canada |
| 7918937 | Fonds Desjardins Actions Monidale 00911116/2.2 | Fiducie Desjardins inc, Attn : Reorg MTL1-34e-B, 1 complexe Desjardins , CP 34 Succursale Desjardins | Montréal | QC | H5B 1E4 | Canada |
| 7919373 | Fonds Desjardins Equilibre Mondial | Fiducie Desjardins inc, Attn : Reorg  MTL1-34e-B, 1 complexe Desjardins CP 34 Succursale Desjardins | Montréal, QC | | H5B 1E4 | Canada |
| 7930567 | Fonds Desjardins Equilibre Mondial 00911533/8.2 | Fiducie Desjardins Inc., Attn : Reorg MTL1-34e-B, 1 Complexe Desjardins, C.P. 34 Succursale Desjardins | Montréal | QC | H5B 1E4 | Canada |
| 7929911 | Fonds Desjardins Equilibre Tactique  00910763/2.2 | Fiducie Desjardins Inc, Attn : Reorg  MTL1-34e-B, 1 Complexe Desjardins, C.P. 34 Succursale Desjardins | Montréal | QC | H5B 1E4 | Canada |
| 7918105 | FONDS DESJARDINS EQUILIBRE TACTIQUE 00910763/2.2 | ADDRESS ON FILE | | | | |
| 7916297 | FONDS DESJARDINS EQUILIBRE TACTIQUE 00910764/0.2 | Fiducie Desjardins INC, Attn: Reorg  MTL1-34e-B, 1 Complexe Desjardins, C.P. 34 Succursale Desjardins | Montréal | QC | HB 1E4 | Canada |
| 7930062 | Fonds Desjardins Infrastructures Mondiales  00910735/0.2 | Fiducie Desjardins Inc., Attn : Reorg MTL1-34e-B, 1 Complexe Desjardins, C.P. 34 Succursale Desjardins | Montréal | QC | H5B 1E4 | Canada |
| 7919067 | Fonds Desjardins Infrastructures Mondiales 00910735/0.2 | Fiducie Desjardins Inc. , Attn: Reorg MTL 1-34e-B, 1 Complexe Desjardins , CP 34 Succursale Desjardins | Montreal | QC | H5B 1EA | Canada |
| 7919239 | FONDS DESJARDINS OBLIGATIONES MONDIALES TACTIQUE 00910730/1.2 | Fiducie Desjardins inc, Attn: Reorg MTL1-34e-B, 1 complexe Desjardins , CP 34 Succursale Desjardins | Montréal | QC | H5B 1E4 | Canada |
| 7929678 | Fonds Desjardins Revenu Taux Variable 00910906/7.2 | Fiducie Desjardins Inc., Attn : Reorg MTL1-34e-B, 1 Complexe Desjardins, C.P. 34 Succursale Desjardins | Montréal | QC | H5B 1E4 | Canada |
| 4921094 | FONG BROTHERS PRINTING INC | 320 VALLEY DR | BRISBANE | CA | 94005 | |
| 7691288 | FONG FAMILY RELIEF ASSOCIATION | ADDRESS ON FILE | | | | |
| 5823162 | Fong Farms, Inc. | 33379 County Road 20 | Woodland | CA | 95695 | |
| 5992464 | Fong Farms, Inc.-Fong, Clifford E | 33379 County Road 20 | Woodland | CA | 95695 | |
| 7691289 | FONG HOM LEE CUST | ADDRESS ON FILE | | | | |
| 7691290 | FONG HOM LEE CUST | ADDRESS ON FILE | | | | |
| 7691291 | FONG MEE YUNG LEE & | ADDRESS ON FILE | | | | |
| 4953264 | Fong, Abigail Carole | ADDRESS ON FILE | | | | |
| 4979602 | Fong, Alan | ADDRESS ON FILE | | | | |
| 4941459 | Fong, Alee | 1299 San Tomas Quino Rd. Apt. 206 | San Jose | CA | 95117 | |
| 4951972 | Fong, Allen | ADDRESS ON FILE | | | | |
| 4969735 | Fong, Allister | ADDRESS ON FILE | | | | |
| 4992508 | Fong, Ana | ADDRESS ON FILE | | | | |
| 4951047 | Fong, Andrew Gee Shing | ADDRESS ON FILE | | | | |
| 4991446 | Fong, Bill | ADDRESS ON FILE | | | | |
| 4956335 | Fong, Brian C | ADDRESS ON FILE | | | | |
| 4950639 | Fong, Calvin M | ADDRESS ON FILE | | | | |
| 4944855 | Fong, Carl | 1169 Yorkshire Dr. | Cupertino | CA | 95014-4953 | |
| 5869412 | FONG, CARSON | ADDRESS ON FILE | | | | |
| 4988885 | Fong, Chi | ADDRESS ON FILE | | | | |
| 4955010 | Fong, Christina | ADDRESS ON FILE | | | | |
| 4955123 | Fong, Christine J | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3055 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4961287 | Fong, Christopher | ADDRESS ON FILE | | | | |
| 4936350 | Fong, Daniel | 1723 47th ave | San Francisco | CA | 94122 | |
| 4940729 | Fong, David | 381 Quay LN | Redwood City | CA | 94065 | |
| 4958129 | Fong, David Charles | ADDRESS ON FILE | | | | |
| 4971594 | Fong, Donna | ADDRESS ON FILE | | | | |
| 4950541 | Fong, Donna Ann | ADDRESS ON FILE | | | | |
| 7325234 | Fong, Dylan Michael | ADDRESS ON FILE | | | | |
| 7897644 | Fong, Edison | ADDRESS ON FILE | | | | |
| 4995976 | Fong, Edward | ADDRESS ON FILE | | | | |
| 4911623 | Fong, Edward Low | ADDRESS ON FILE | | | | |
| 6170388 | Fong, Elaine L | ADDRESS ON FILE | | | | |
| 4993932 | Fong, Fae | ADDRESS ON FILE | | | | |
| 4950150 | Fong, Frances | ADDRESS ON FILE | | | | |
| 4982108 | Fong, Franklin | ADDRESS ON FILE | | | | |
| 4953043 | Fong, Garman | ADDRESS ON FILE | | | | |
| 4995145 | Fong, Garrick | ADDRESS ON FILE | | | | |
| 4967693 | Fong, Gavin W | ADDRESS ON FILE | | | | |
| 4986599 | Fong, Gerald | ADDRESS ON FILE | | | | |
| 4983692 | Fong, Henry | ADDRESS ON FILE | | | | |
| 5869413 | Fong, James | ADDRESS ON FILE | | | | |
| 4967742 | Fong, Janet B | ADDRESS ON FILE | | | | |
| 4954373 | Fong, Jason | ADDRESS ON FILE | | | | |
| 4966931 | Fong, Jennifer K | ADDRESS ON FILE | | | | |
| 4943294 | Fong, Joanna | 422 Arguello Blvd | San Francisco | CA | 94118 | |
| 4951710 | Fong, Joe Kwong PO | ADDRESS ON FILE | | | | |
| 4951752 | Fong, Joseph | ADDRESS ON FILE | | | | |
| 7178132 | Fong, Katheryn | ADDRESS ON FILE | | | | |
| 7178132 | Fong, Katheryn | ADDRESS ON FILE | | | | |
| 6175196 | Fong, Katheryn M | ADDRESS ON FILE | | | | |
| 4953361 | Fong, Kimber | ADDRESS ON FILE | | | | |
| 4939607 | Fong, Kimberly | 3165 Linkfield way | San jose | CA | 95135 | |
| 4980737 | Fong, King | ADDRESS ON FILE | | | | |
| 4984945 | Fong, Linda FL | ADDRESS ON FILE | | | | |
| 7264667 | Fong, Linna | ADDRESS ON FILE | | | | |
| 5869414 | FONG, LYDIA | ADDRESS ON FILE | | | | |
| 4940230 | Fong, Michael | 301 Sunkist Lane | Los Altos | CA | 94022 | |
| 4978770 | Fong, Mildred | ADDRESS ON FILE | | | | |
| 4979188 | Fong, Nolan | ADDRESS ON FILE | | | | |
| 4951898 | Fong, Norda Chou-Kiu | ADDRESS ON FILE | | | | |
| 4945130 | FONG, PAUL | 1505 SHARON PLACE | SAN MATEO | CA | 94401 | |
| 4926782 | FONG, PAUL | 465 N WOLFE RD | SUNNYVALE | CA | 94085 | |
| 4969981 | Fong, Pauline P. | ADDRESS ON FILE | | | | |
| 4997134 | Fong, Peter | ADDRESS ON FILE | | | | |
| 4973266 | Fong, Raymond | ADDRESS ON FILE | | | | |
| 4957876 | Fong, Ronald D | ADDRESS ON FILE | | | | |
| 4984872 | Fong, Rosalind | ADDRESS ON FILE | | | | |
| 4967729 | Fong, Roxanne | ADDRESS ON FILE | | | | |
| 4983985 | Fong, Sally | ADDRESS ON FILE | | | | |
| 4990632 | Fong, Sarah | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
3056 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4953943 | Fong, Shauna M. | ADDRESS ON FILE | | | | |
| 4929410 | FONG, SLOO JEE | 812 KENSINGTON RD | EL CERRITO | CA | 94530 | |
| 4999119 | Fong, Sui King | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 6177328 | Fong, Susan | ADDRESS ON FILE | | | | |
| 4954350 | Fong, Taylor | ADDRESS ON FILE | | | | |
| 4959069 | Fong, Terry Lee | ADDRESS ON FILE | | | | |
| 4988147 | Fong, Theodore | ADDRESS ON FILE | | | | |
| 4972032 | Fong, Trisha | ADDRESS ON FILE | | | | |
| 4980447 | Fong, Virginia | ADDRESS ON FILE | | | | |
| 7151754 | Fong, Virginia Y | ADDRESS ON FILE | | | | |
| 4987252 | Fong, Wanda | ADDRESS ON FILE | | | | |
| 4942537 | Fong, Waymond | 11 Casolyn Ranch Court | Danville | CA | 94506 | |
| 4993725 | Fong, Wayne | ADDRESS ON FILE | | | | |
| 4940766 | Fong, William | 320 Channing Way | Alameda | CA | 94502 | |
| 4954841 | Fongaroli, Alice | ADDRESS ON FILE | | | | |
| 4987228 | Fongaroli, Alice | ADDRESS ON FILE | | | | |
| 4914967 | Fong-ortiz, Dante Oshea | ADDRESS ON FILE | | | | |
| 4989529 | Fonley, Douglas | ADDRESS ON FILE | | | | |
| 5980207 | FONSECA / ACRT REMVOAL NOTICE ISSUE, Toni | P.O. Box 172, 33240 Main St. | Dutch Flat | CA | 95714 | |
| 4933635 | FONSECA / ACRT REMVOAL NOTICE ISSUE, Toni | P.O. Box 172 | Dutch Flat | CA | 95714 | |
| 7166171 | FONSECA DE SCHILLING, ROSA CARMELA | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166171 | FONSECA DE SCHILLING, ROSA CARMELA | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6145593 | FONSECA JOHN S JR & FONSECA ROSA M | ADDRESS ON FILE | | | | |
| 4963097 | Fonseca, Albert Andrew | ADDRESS ON FILE | | | | |
| 7303340 | Fonseca, Arturo Fonseca | ADDRESS ON FILE | | | | |
| 6171453 | Fonseca, Charlie | ADDRESS ON FILE | | | | |
| 7231483 | Fonseca, Jr, Johnny  S | ADDRESS ON FILE | | | | |
| 7231483 | Fonseca, Jr, Johnny  S | ADDRESS ON FILE | | | | |
| 4951486 | Fonseca, Lynette | ADDRESS ON FILE | | | | |
| 7184042 | FONSECA, PETE | ADDRESS ON FILE | | | | |
| 4993325 | FONSECA, SHARON | ADDRESS ON FILE | | | | |
| 6009120 | Fonstad, Jennifer | ADDRESS ON FILE | | | | |
| 6143085 | FONTAINE NANNETTE A TR | ADDRESS ON FILE | | | | |
| 7952852 | Fontaine, Kristel | 14533 Rough And Ready Vill #33 | Rough And Ready | CA | 95975 | |
| 6147097 | FONTANA C J & JACK | ADDRESS ON FILE | | | | |
| 7952853 | Fontana Construction | 1836 Maddux Drive | Redwood City | CA | 94061 | |
| 4954421 | Fontana, Benjamin James | ADDRESS ON FILE | | | | |
| 6163164 | Fontana, Jeanne M. | ADDRESS ON FILE | | | | |
| 6152152 | Fontana, Joey | ADDRESS ON FILE | | | | |
| 4973840 | Fontana, Mark D | ADDRESS ON FILE | | | | |
| 4991080 | Fontana, Mike | ADDRESS ON FILE | | | | |
| 5869415 | Fontana, Olivier | ADDRESS ON FILE | | | | |
| 6133188 | FONTANELLA KAREN K TR ETAL | ADDRESS ON FILE | | | | |
| 7215128 | Fontanella Wines,  LLC | Karen Fontanella, 1721 Partrick Rd. | Napa | CA | 94558 | |
| 4957289 | Fontanilla, Arturo Baluyot | ADDRESS ON FILE | | | | |
| 5983701 | Fontanilla, Carol | ADDRESS ON FILE | | | | |
| 4955875 | Fontanilla, Chris Robert | ADDRESS ON FILE | | | | |
| 4993677 | Fontanilla, Rafael | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3056 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 3057 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4927957 | FONTANILLA, RICARDO | 1792 TOBY DRIVE | EL DORADO HILLS | CA | 95762 | |
| 4964567 | Fontejon, Richard Brian | ADDRESS ON FILE | | | | |
| 7256494 | Fontenot, Marie | ADDRESS ON FILE | | | | |
| 4971161 | Fontenot, Marie Yvonne | ADDRESS ON FILE | | | | |
| 4984686 | Fontenot, Suzette | ADDRESS ON FILE | | | | |
| 4921095 | FONTENOY ENGINEERING INC | 1485 BAY SHORE BLVD STE 206 | SAN FRANCISCO | CA | 94124-4008 | |
| 7284965 | Fontenoy Engineering, Inc. | 1485 Bayshore Blvd., Mailbox 213 | San Francisco | CA | 94124 | |
| 6131413 | FONTES MARSHA TRUSTEE | ADDRESS ON FILE | | | | |
| 4953334 | Fontes, Jonathan | ADDRESS ON FILE | | | | |
| 4991248 | Fontes, Linda | ADDRESS ON FILE | | | | |
| 4979438 | Fonti, Ronald | ADDRESS ON FILE | | | | |
| 4952978 | Fonturbel, John | ADDRESS ON FILE | | | | |
| 6077824 | Fonturbel, John | ADDRESS ON FILE | | | | |
| 4965152 | Fonville, Garrett | ADDRESS ON FILE | | | | |
| 7293625 | Fonzeca, Irene | ADDRESS ON FILE | | | | |
| 4987683 | Foo, Randy | ADDRESS ON FILE | | | | |
| 4921096 | FOOD BANK COALITION OF | SAN LUIS OBISPO COUNTY, 1180 KENDALL RD | SAN LUIS OBISPO | CA | 93401 | |
| 4921097 | FOOD BANK CONTRA COSTA & SOLANO | 4010 NELSON AVE | CONCORD | CA | 94520 | |
| 4921098 | FOOD BANK OF MONTEREY COUNTY | 353 W ROSSI ST | SALINAS | CA | 93907-2309 | |
| 4921099 | FOOD FOR THOUGHT | PO Box 1608 | FORESTVILLE | CA | 95436 | |
| 4921100 | FOOD INC | COMMUNITY FOOD BANK, 4010 E AMENDOLA DR | FRESNO | CA | 93725 | |
| 5865185 | FOOD SAFETY ANALYTICS, INC. | ADDRESS ON FILE | | | | |
| 6077825 | FOOD VILLE MEATS OF SAN CARLOS, INC | 3480 Arden Road | Hayward | CA | 94545 | |
| 6077826 | FOOD VILLE MEATS OF SAN CARLOS, INC - 3130 ALPINE | 18525 COLLINS ST. SUITE A5 | LOS ANGELES | CA | 91356 | |
| 4921101 | FOODBANK OF SANTA BARBARA CO | 4554 HOLLISTER AVE | SANTA BARBARA | CA | 93110 | |
| 6077827 | FOODS NORTH LLC | 7013 Danyer Road | Redding | CA | 96001 | |
| 6077828 | Foods North LLC | 7013 Danyear Road | Redding | CA | 96001 | |
| 6077830 | FOODS NORTH LLC - 1631 W IMOLA AVE - NAPA | 7013 Danyear Rd | Redding | CA | 96001 | |
| 6077831 | FOODS NORTH LLC - 1800 EUREKA WAY - REDDING | 7013 Danyear Road | Redding | CA | 96001 | |
| 6077832 | FOODS NORTH LLC - 300 VANN ST - WILLIAMS | 7013 Danyear Road | Redding | CA | 96001 | |
| 6077833 | FOODS NORTH LLC - 3160 BROADWAY - EUREKA | 7013 Danyear Rd | Redding | CA | 96001 | |
| 6077834 | FOODS NORTH LLC - 4900 VALLEY WEST BLVD | 7013 Danyear Inc | Redding | CA | 96001 | |
| 6077835 | FOODS NORTH LLC - 6360 WESTSIDE RD - REDDING | 7013 Danyear Rd | Redding | CA | 96001 | |
| 5979780 | Fook Hong SF Care Home Inc., Leewong Sauting | 455 Lakeshore Drive, 5735 Mission Street | San Francisco | CA | 94132 | |
| 7691292 | FOON CHING CHAN | ADDRESS ON FILE | | | | |
| 7769467 | FOON KONG & | MARIAN KONG JT TEN, 1279 40TH AVE | SAN FRANCISCO | CA | 94122-1236 | |
| 7769468 | FOON KWONG KONG & | MARIAN KONG JT TEN, 1279 40TH AVE | SAN FRANCISCO | CA | 94122-1236 | |
| 4912845 | Foong, Kit Chung | ADDRESS ON FILE | | | | |
| 7164452 | FOOR, BETTY LEE | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7823021 | Foor, Cindy M. | ADDRESS ON FILE | | | | |
| 7823021 | Foor, Cindy M. | ADDRESS ON FILE | | | | |
| 7823019 | Foor, Harry L. | ADDRESS ON FILE | | | | |
| 7823019 | Foor, Harry L. | ADDRESS ON FILE | | | | |
| 7476787 | Foor, Mark | ADDRESS ON FILE | | | | |
| 7486077 | FOOR, MARK | ADDRESS ON FILE | | | | |
| 7220537 | Foor, Matthew Adrian | ADDRESS ON FILE | | | | |
| 4975830 | Foos, Dan | 2910 BIG SPRINGS ROAD, P. O. Box 142 | Chester | CA | 96020 | |
| 6104009 | Foos, Dan | ADDRESS ON FILE | | | | |
| 4921102 | FOOT & ANKLE CLINIC OF NORTHERN CA | 676 E 1ST AVE STE 9 | CHICO | CA | 95926 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7691293 | FOOT SIM LAU & | ADDRESS ON FILE | | | | |
| 7475658 | Footcandy, Inc. | Mark Butler, 2900 Spring Mountain Road | Saint Helena | CA | 94574 | |
| 4965489 | Foote III, Charles William | ADDRESS ON FILE | | | | |
| 4961005 | Foote, Charles William | ADDRESS ON FILE | | | | |
| 4989332 | Foote, Darleen | ADDRESS ON FILE | | | | |
| 7175681 | FOOTE, DAVID | ADDRESS ON FILE | | | | |
| 7175683 | FOOTE, HASLEY | ADDRESS ON FILE | | | | |
| 7301780 | Foote, Howard | ADDRESS ON FILE | | | | |
| 4993831 | Foote, Jonathan | ADDRESS ON FILE | | | | |
| 7278785 | Foote, Kimberly | ADDRESS ON FILE | | | | |
| 7242306 | Foote, Mitchell | ADDRESS ON FILE | | | | |
| 4941076 | Foote, Peter | 2205 Newport Drive | DISCOVERY BAY | CA | 94505 | |
| 7477416 | Foote, Robbie D. | ADDRESS ON FILE | | | | |
| 4928125 | FOOTE, ROBERT C | CONSULTANT, 6867 CEDARWOOD CT | SHINGLETOWN | CA | 96088 | |
| 6077837 | FOOTE, ROBERT C | ADDRESS ON FILE | | | | |
| 7175682 | FOOTE, SHERRI | ADDRESS ON FILE | | | | |
| 4950586 | Foote, Tammie T | ADDRESS ON FILE | | | | |
| 4921103 | FOOTHILL CHIROPRACTIC | 13955 E MONO WAY STE A | SONORA | CA | 95370 | |
| 6116708 | FOOTHILL DE ANZA COMMUNITY COLLEGE DISTRICT | 12345 S. El Monte Ave. | Los Altos Hills | CA | 94022 | |
| 6116709 | FOOTHILL DE ANZA COMMUNITY COLLEGE DISTRICT | 21250 Stevens Creek Blvd. | Cupertino | CA | 95014 | |
| 6077839 | Foothill DeAnza Community College | 12345 El Monte Rd | Los Altos Hills | CA | 94022 | |
| 5869418 | Foothill Electric,Inc | ADDRESS ON FILE | | | | |
| 6077844 | Foothill Energy | P.O. Box 131512 | Spring | TX | 77393 | |
| 6077845 | Foothill Energy LLC | P.O. Box 131512 | Spring | TX | 77393 | |
| 7237703 | Foothill Energy, LLC, a Texas limited liability company | Julie E. Oelsner, Weintraub Tobin Chediak Coleman Grodin, 400 Capitol Mall, 11th Floor | Sacramento | CA | 95814 | |
| 7237703 | Foothill Energy, LLC, a Texas limited liability company | Tom Gladney, 1835 Riada Drive | New Braunfels | TX | 78132 | |
| 7274448 | Foothill Energy, LLC, a Texas limited liability company | Tom Gladney - Foothill Energy, 1835 Riada Drive | New Braunfels | TX | 78132 | |
| 7274448 | Foothill Energy, LLC, a Texas limited liability company | Weintraub Tobin Chediak Coleman Grodin, Julie E. Oelsner, 400 Capitol Mall, 11th Floor | Sacramento | CA | 95814 | |
| 7189991 | Foothill Income Properties, LLP dba Paradise Gardens III | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7189991 | Foothill Income Properties, LLP dba Paradise Gardens III | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor | San Diego | CA | 92101 | |
| 6131683 | FOOTHILL LIONS CLUB INC | ADDRESS ON FILE | | | | |
| 4921105 | FOOTHILL PODIATRIC CLINIC OF | GRASS VALLEY INC, 123 MARGARET LN #A1 | GRASS VALLEY | CA | 95945 | |
| 7300956 | Foothill Solar LLC | Allco Renewable Energy Limited, Thomas Melone, Counsel and Authorized Agent, 1740 Broadway, 15th floor | New York | NY | 10019 | |
| 7300956 | Foothill Solar LLC | c/o Allco Finance Limited, 601 South Ocean Blvd | Delray Beach | FL | 33483 | |
| 6116710 | FOOTHILL WAREHOUSE CO., LLC | 2005 Husted Road | Williams | CA | 95987 | |
| 7322722 | Foothills Mutual Water Company #1 | ADDRESS ON FILE | | | | |
| 4921106 | FOOTHILLS PIPE LINES LTD | 450 FIRST ST SW | CALGARY | AB | T2P 4K5 | CANADA |
| 6146106 | FOOTHILLS PROPERTY OWNERS ASSN | ADDRESS ON FILE | | | | |
| 6145654 | FOOTHILLS PROPERTY OWNERS ASSOC | ADDRESS ON FILE | | | | |
| 7168260 | FOOTMAN, ANA | ADDRESS ON FILE | | | | |
| 7168260 | FOOTMAN, ANA | ADDRESS ON FILE | | | | |
| 4969488 | Footracer, Nicholas E. | ADDRESS ON FILE | | | | |
| 6013538 | FOR AARON SWIFT ENTERPRISE | PO BOX 843369 | SAN RAMON | CA | 64181 | |
| 7338321 | For Elyse, Inc. | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5981106 | for Gold Oak School Dist., Schools Insurance Authority | s/o Spinelli, Donald & Nott, 601 University Ave., # 225 | Sacramento | CA | 95667 | |
| 4944314 | FOR THE LOVE OF PIE-TIRRI, ADRIENNE | PO BOX 895 | BELLA VISTA | CA | 96008 | |
| 4936949 | Foraker, Matt | 6242 Highway 140 | Midpines | CA | 95345 | |
| 4983015 | Forberg, John | ADDRESS ON FILE | | | | |
| 7461901 | Forberg, M.D., Paul | ADDRESS ON FILE | | | | |
| 7072628 | Forberg, M.D., Paul | ADDRESS ON FILE | | | | |
| 4942967 | Forbes Design-Forbes, Peter | 132 Country Estates Terrrace | Santa Cruz | CA | 95060 | |
| 7295183 | Forbes Jr, Fredric Walter | ADDRESS ON FILE | | | | |
| 7180176 | Forbes Jr., William Joe | ADDRESS ON FILE | | | | |
| 6147005 | FORBES PATRICIA LYNNE | ADDRESS ON FILE | | | | |
| 4921107 | FORBES TATE PARTNERS LLC | 777 6TH ST NW 8TH FL | WASHINGTON | DC | 20001 | |
| 6012714 | FORBES TATE PARTNERS LLC | P.O. BOX 210816 | MONTGOMERY | AL | 36121 | |
| 6077848 | Forbes Tate Partners, LLC | 777 6th Street NW 8th Floor | Washington | DC | 20001 | |
| 7327337 | Forbes, Aline | 1990 Sarah Drive | Pinole | CA | 94564 | |
| 7327337 | Forbes, Aline | Helen Sedwick, Bennett Valley Law, P.O. Box 1807 | Glen Ellen | CA | 95442 | |
| 7310212 | Forbes, Andrew Charles | ADDRESS ON FILE | | | | |
| 7175744 | FORBES, ANITA LOUISE | ADDRESS ON FILE | | | | |
| 7175744 | FORBES, ANITA LOUISE | ADDRESS ON FILE | | | | |
| 7289928 | Forbes, Ardeth | ADDRESS ON FILE | | | | |
| 4983930 | Forbes, Bertha | ADDRESS ON FILE | | | | |
| 4984562 | Forbes, Catherine | ADDRESS ON FILE | | | | |
| 4989487 | Forbes, Darlene | ADDRESS ON FILE | | | | |
| 4964774 | Forbes, David | ADDRESS ON FILE | | | | |
| 4991188 | Forbes, Deborah | ADDRESS ON FILE | | | | |
| 7307478 | Forbes, Eleanor | ADDRESS ON FILE | | | | |
| 6185862 | Forbes, Fredric Walter | ADDRESS ON FILE | | | | |
| 4958826 | Forbes, Gregory G | ADDRESS ON FILE | | | | |
| 4964740 | Forbes, Jack | ADDRESS ON FILE | | | | |
| 4997194 | Forbes, Janis | ADDRESS ON FILE | | | | |
| 7205126 | Forbes, Liam | James P. Frantz, 402 West Broadway Blvd Suite 860 | San Diego | CA | 92101 | |
| 7306587 | Forbes, Matthew Donald | ADDRESS ON FILE | | | | |
| 7246440 | Forbes, Mee | ADDRESS ON FILE | | | | |
| 5006925 | Forbes, Mee | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006926 | Forbes, Mee | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946688 | Forbes, Mee | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7288700 | Forbes, Rachelle Elizabeth | ADDRESS ON FILE | | | | |
| 7272894 | Forbes, Randel | ADDRESS ON FILE | | | | |
| 4972057 | Forbes, Rebecca Karen | ADDRESS ON FILE | | | | |
| 7245196 | Forbes, Robert | ADDRESS ON FILE | | | | |
| 5006923 | Forbes, Robert | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5006924 | Forbes, Robert | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946687 | Forbes, Robert | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6010422 | Forbes, Robert | ADDRESS ON FILE | | | | |
| 7072072 | Forbes, Ronald | ADDRESS ON FILE | | | | |
| 7072072 | Forbes, Ronald | ADDRESS ON FILE | | | | |
| 4942689 | FORBES, SUSAN | 21795 EL LOBO CTR | SONORA | CA | 95370 | |
| 7207931 | Forbes, Victoria | ADDRESS ON FILE | | | | |
| 4987128 | Forbes, Wilda | ADDRESS ON FILE | | | | |
| 7174011 | FORBIS, JACOB REID | JACOB FORBIS, Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7174011 | FORBIS, JACOB REID | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 4911669 | Forbis, James Robert | ADDRESS ON FILE | | | | |
| 7145876 | FORBIS, RACHEL COLLEEN | ADDRESS ON FILE | | | | |
| 7145876 | FORBIS, RACHEL COLLEEN | ADDRESS ON FILE | | | | |
| 6159086 | Forbs, Lela | ADDRESS ON FILE | | | | |
| 6173163 | Forbush, Ralph C. | ADDRESS ON FILE | | | | |
| 6173163 | Forbush, Ralph C. | ADDRESS ON FILE | | | | |
| 7151900 | Forch, Carl L | ADDRESS ON FILE | | | | |
| 4966622 | Forchione, Jo Anne | ADDRESS ON FILE | | | | |
| 5869419 | Forcier, Bradley | ADDRESS ON FILE | | | | |
| 4966776 | Forcier, James Robert | ADDRESS ON FILE | | | | |
| 4960055 | Forcier, Patrick E | ADDRESS ON FILE | | | | |
| 6132359 | FORD ANTHONY K & KENZIE K 1/2 | ADDRESS ON FILE | | | | |
| 6133945 | FORD BEVERLY | ADDRESS ON FILE | | | | |
| 6132294 | FORD CATHERINE E TTEE | ADDRESS ON FILE | | | | |
| 6132237 | FORD DAVID A & INA D | ADDRESS ON FILE | | | | |
| 6132571 | FORD DAVID A & INA D TTEES 1/2 | ADDRESS ON FILE | | | | |
| 7691294 | FORD F BURKE & | ADDRESS ON FILE | | | | |
| 5988166 | Ford Financial Group-White, Mary Anne | 5260 N. Palm Avenue, Suite 221 | Fresno | CA | 93704 | |
| 4940105 | Ford Financial Group-White, Mary Anne | 5260 N. Palm Avenue | Fresno | CA | 93704 | |
| 4995301 | Ford III, Walter | ADDRESS ON FILE | | | | |
| 4912238 | Ford III, Walter E | ADDRESS ON FILE | | | | |
| 6132542 | FORD MELVIN W & LESLIE D TTEES | ADDRESS ON FILE | | | | |
| 7263715 | Ford Motor Company | c/o K&L Gates LLP, Attn: Joseph F. Lagrotteria, One Newark Center, Tenth Floor | Newark | NJ | 07102 | |
| 7279810 | Ford Motor Company | Joseph F. Lagrotteria, K&L Gates LLP, One Newark Center, Tenth Floor | Newark | NJ | 07102 | |
| 7916677 | Ford Motor Company Defined Benefit Master Trust | Attn: Raymond Prost, 813-A1, Ford World Headquarters, One American Road | Dearborn | MI | 48126 | |
| 7916754 | Ford Motor Company Defined Benefit Master Trust | Rochelle Dorn-Hayes, 813-A5, Ford World Headquarters, One American Road | Dearborn | MI | 48126 | |
| 7909098 | Ford Motor Company Defined Benefit Master Trust | TCW, Attn Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 6132213 | FORD RANDAL & CARRIE | ADDRESS ON FILE | | | | |
| 6132309 | FORD RONALD K & JANICE A | ADDRESS ON FILE | | | | |
| 7919603 | Ford U.S. Pension Fund Master Trust | ADDRESS ON FILE | | | | |
| 4935673 | FORD, ALICE F | 3351 Skyward Place | San Jose | CA | 95136 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7471348 | Ford, Amy L | ADDRESS ON FILE | | | | |
| 7302352 | Ford, Bruce J | ADDRESS ON FILE | | | | |
| 7329375 | Ford, Candace | ADDRESS ON FILE | | | | |
| 4940248 | Ford, Carolyn | 201 Valley St. | Sausalito | CA | 94965 | |
| 5988180 | Ford, Carolyn | ADDRESS ON FILE | | | | |
| 7155539 | Ford, Cassandra | ADDRESS ON FILE | | | | |
| 7183008 | Ford, Chris Ryan | ADDRESS ON FILE | | | | |
| 7183008 | Ford, Chris Ryan | ADDRESS ON FILE | | | | |
| 6171164 | Ford, Connie | ADDRESS ON FILE | | | | |
| 4962194 | Ford, Darlene | ADDRESS ON FILE | | | | |
| 7183009 | Ford, David Glen | ADDRESS ON FILE | | | | |
| 7183009 | Ford, David Glen | ADDRESS ON FILE | | | | |
| 4997041 | Ford, Donna | ADDRESS ON FILE | | | | |
| 4975207 | Ford, Dorothy | 3666 Chico Street | Chico | CA | 95928 | |
| 7962648 | Ford, Edwin | ADDRESS ON FILE | | | | |
| 7160394 | FORD, ESTATE OF, JOHN EUGENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 4977511 | Ford, Floyd | ADDRESS ON FILE | | | | |
| 4989336 | Ford, George | ADDRESS ON FILE | | | | |
| 4915203 | Ford, Glen Dale | ADDRESS ON FILE | | | | |
| 6159382 | Ford, Gregory | ADDRESS ON FILE | | | | |
| 7693973 | FORD, GREGORY C | ADDRESS ON FILE | | | | |
| 4961471 | Ford, Jamie | ADDRESS ON FILE | | | | |
| 4984032 | Ford, Jeanette | ADDRESS ON FILE | | | | |
| 4940249 | Ford, Jerry | 5106 Shaman Court | Bakersfield | CA | 93312 | |
| 5981624 | Ford, Jim & Lexie | ADDRESS ON FILE | | | | |
| 4939350 | Ford, Jim & Lexie | P.O Box 1195 | Willow Creek | CA | 95573 | |
| 4982715 | Ford, John | ADDRESS ON FILE | | | | |
| 4986252 | Ford, John | ADDRESS ON FILE | | | | |
| 5993004 | Ford, John | ADDRESS ON FILE | | | | |
| 7190314 | Ford, John Eugene | ADDRESS ON FILE | | | | |
| 7190314 | Ford, John Eugene | ADDRESS ON FILE | | | | |
| 4964295 | Ford, Joseph E | ADDRESS ON FILE | | | | |
| 5939144 | Ford, Judy | ADDRESS ON FILE | | | | |
| 4969739 | Ford, Justin Paul | ADDRESS ON FILE | | | | |
| 7219415 | Ford, Kaitlyn | ADDRESS ON FILE | | | | |
| 5003607 | Ford, Lauren | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010969 | Ford, Lauren | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7238618 | Ford, Lauren | ADDRESS ON FILE | | | | |
| 4976646 | Ford, Lawrence W. | ADDRESS ON FILE | | | | |
| 5869420 | FORD, LEIGHTON | ADDRESS ON FILE | | | | |
| 4989629 | Ford, Leon | ADDRESS ON FILE | | | | |
| 7155703 | Ford, Logan | ADDRESS ON FILE | | | | |
| 7335543 | Ford, Maxine Effie | ADDRESS ON FILE | | | | |
| 4997734 | Ford, Michael | ADDRESS ON FILE | | | | |
| 4914371 | Ford, Michael R | ADDRESS ON FILE | | | | |
| 6160184 | Ford, Michelle | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4962121 | Ford, Mike J | ADDRESS ON FILE | | | | |
| 5986544 | Ford, Monique | ADDRESS ON FILE | | | | |
| 4937875 | Ford, Monique | 3350 Del Monte Blvd | Marina | CA | 93933 | |
| 6077849 | Ford, Nadine | ADDRESS ON FILE | | | | |
| 4971953 | Ford, Preston Owen | ADDRESS ON FILE | | | | |
| 4995363 | Ford, Robert | ADDRESS ON FILE | | | | |
| 4913893 | Ford, Robert M | ADDRESS ON FILE | | | | |
| 7183013 | Ford, Sabrina Ann | ADDRESS ON FILE | | | | |
| 7183013 | Ford, Sabrina Ann | ADDRESS ON FILE | | | | |
| 5802723 | FORD, SADIE M | ADDRESS ON FILE | | | | |
| 4963671 | Ford, Scott Phillip | ADDRESS ON FILE | | | | |
| 4950490 | Ford, Shannon T. | ADDRESS ON FILE | | | | |
| 4971896 | Ford, Spencer William | ADDRESS ON FILE | | | | |
| 7302778 | Ford, Taylor | ADDRESS ON FILE | | | | |
| 4996976 | Ford, Thomas | ADDRESS ON FILE | | | | |
| 4913089 | Ford, Thomas Robert | ADDRESS ON FILE | | | | |
| 7185007 | FORD, TIYON | ADDRESS ON FILE | | | | |
| 4986027 | Ford, Tommy | ADDRESS ON FILE | | | | |
| 4953547 | Ford, Tonya Lynette | ADDRESS ON FILE | | | | |
| 4997168 | Ford, Walter | ADDRESS ON FILE | | | | |
| 4913469 | Ford, Walter Henry | ADDRESS ON FILE | | | | |
| 5983883 | Ford, Wendy & Jeffrey | ADDRESS ON FILE | | | | |
| 5003718 | Ford, Zomaka | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 7325847 | Ford, Zomaka | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5011080 | Ford, Zomaka | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4955360 | Ford-Dal Bianco, Shauna F | ADDRESS ON FILE | | | | |
| 4990048 | Forden, Rhodora | ADDRESS ON FILE | | | | |
| 4921108 | FORDERER CORNICE WORKS | 3364 ARDEN RD | HAYWARD | CA | 94545 | |
| 4976138 | FORDING | 0104 KOKANEE LANE, 106 Kokanee Trl | Chester | CA | 96020 | |
| 4991973 | Fording, Joanne | ADDRESS ON FILE | | | | |
| 4976137 | FORDING, RICHARD A & JOANNE | 0106 KOKANEE LANE, 106 Kokanee Trl | Chester | CA | 96020 | |
| 6113971 | FORDING, RICHARD A & JOANNE | ADDRESS ON FILE | | | | |
| 6077851 | FORDIS, JEAN | ADDRESS ON FILE | | | | |
| 7159912 | FORD-KLINE, RAMONA SUSAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159912 | FORD-KLINE, RAMONA SUSAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7246941 | Ford-Wilson, Shea | ADDRESS ON FILE | | | | |
| 5869421 | Fore Green Development, LLC | ADDRESS ON FILE | | | | |
| 4963375 | Fore, Austin Michael | ADDRESS ON FILE | | | | |
| 5939145 | fore, diane | ADDRESS ON FILE | | | | |
| 5869422 | Forebay Farms, LLC | ADDRESS ON FILE | | | | |
| 7941204 | FOREFRONT POWER | 100 MONTGOMERY ST | SAN FRANCISCO | CA | 94104 | |
| 6077852 | Forefront power | Pete Rodriguez, 100 Montgomery St | San Francisco | CA | 94104 | |
| 7941205 | FOREFRONT POWER, LLC | 100 MONTGOMERY ST | SAN FRANCISCO | CA | 94104 | |
| 6077859 | FOREFRONT POWER, LLC | Pete Rodriguez, 100 Montgomery St | San Francisco | CA | 94104 | |
| 6077864 | FORELL/ELSESSER ENGINEERS INC | 160 PINE ST #600 | SAN FRANCISCO | CA | 94111 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7941206 | FORELL/ELSESSER ENGINEERS INC | 160 PINE ST #600 | SAN FRANCISCO | CA | 94111-5504 | |
| 4921109 | FORELL/ELSESSER ENGINEERS, INC. | PAUL RODLER, SE, 160 PINE STREET, 6TH FLOOR | SAN FRANCISCO | CA | 94111 | |
| 4982688 | Foreman Jr., William | ADDRESS ON FILE | | | | |
| 4956773 | Foreman, Brandin | ADDRESS ON FILE | | | | |
| 4991550 | Foreman, Carol | ADDRESS ON FILE | | | | |
| 4934268 | Foreman, Christine | 765 Maria Court | Oakdale | CA | 95361 | |
| 4943228 | FOREMAN, ERLINDA | 114 E 6TH ST APT 2 | BAKERSFIELD | CA | 93307 | |
| 7766368 | FOREMAN, HERMAN E | ADDRESS ON FILE | | | | |
| 4964691 | Foreman, Mark Timothy | ADDRESS ON FILE | | | | |
| 4988968 | Foreman, Raya | ADDRESS ON FILE | | | | |
| 7331602 | Foreman, Ricky | ADDRESS ON FILE | | | | |
| 4979489 | Foreman, Robert | ADDRESS ON FILE | | | | |
| 7263474 | Foreman, Roger | ADDRESS ON FILE | | | | |
| 5914008 | Foremost | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 4945347 | Foremost Insurance Company Grand Rapids, Michigan | Berger Kahn, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 7314858 | Foremost Insurance Company Grand Rapids, Michigan | Berger Kahn ALC, C/o Craig Simon , 1 Park Plaza, suite 340 | Irvine | CA | 92614 | |
| 7307019 | Foremost Insurance Company Grand Rapids, Michigan | Berger Kahn ALC, Farmers c/o Craig Simon, 1 Park Plaza Suite 340 | Irvine | CA | 92614 | |
| 4999949 | Foremost Insurance Company Grand Rapids, Michigan | Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5912962 | Foremost Insurance Company Grand Rapids, Michigan | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5914009 | Foremost Insurance Company Grand Rapids, Michigan | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 4945348 | Foremost Property and Casualty Insurance Company | Berger Kahn, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 4999950 | Foremost Property And Casualty Insurance Company | Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5912963 | Foremost Property and Casualty Insurance Company | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5914010 | Foremost Property And Casualty Insurance Company | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 4945349 | Foremost Signature Insurance Company | Berger Kahn, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5912964 | Foremost Signature Insurance Company | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5914011 | Foremost Signature Insurance Company | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 4955144 | Forencich, Lynne Marie | ADDRESS ON FILE | | | | |
| 4921110 | FORENSIC ANALYTICAL CONSULTING | 3777 DEPOT RD STE 413 | HAYWARD | CA | 94545 | |
| 4921111 | FORENSIC ANALYTICAL CONSULTING | SERVICES INC, 21228 CABOT BLVD | HAYWARD | CA | 94544 | |
| 6077866 | FORENSIC ANALYTICAL SPECIALTIES INC | 3777 Depot Road | Hayward | CA | 94545 | |
| 4921112 | FORENSIC NEUROPSYCHIATRY MEDICAL | GROUP INC, 21900 BURBANK BLVD 3RD FL | WOODLAND HILLS | CA | 91367 | |
| 4921113 | FORENSISGROUP INC | 301 N LAKE AVE STE 420 | PASADENA | CA | 91101 | |
| 4921113 | FORENSISGroup, Inc. | CHRISTOPHER FORSTALL BARNES, SUPERVISING CASE ADMINISTRATOR, 401 N LAKE AVE STE 420 | PASADENA | CA | 91101 | |
| 6077867 | ForensisGroup, Inc. | 301 North Lake Avenue Suite 420 | Pasadena | CA | 91101 | |
| 7691295 | FOREST BROOKE KENYON | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3064 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5869423 | Forest City Enterprises | ADDRESS ON FILE | | | | |
| 4921114 | FOREST FIRE LOOKOUT ASSOCIATION | 30021 MCKENNA HEIGHTS CT | VALLEY CENTER | CA | 92082 | |
| 7173936 | FOREST GLEN MHP, LLC | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7173936 | FOREST GLEN MHP, LLC | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7195269 | Forest Grove Mobile & RV Park | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195269 | Forest Grove Mobile & RV Park | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195269 | Forest Grove Mobile & RV Park | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4921115 | FOREST INDUSTRIES TELECOMMUNICATION | FIT, 1565 OAK ST | EUGENE | OR | 97401 | |
| 7691296 | FOREST K THORNBERRY & | ADDRESS ON FILE | | | | |
| 7192512 | FOREST KIRK | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192512 | FOREST KIRK | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5865523 | FOREST LAKE MUTUAL WATER COMPANY | ADDRESS ON FILE | | | | |
| 7691297 | FOREST M SHANNON | ADDRESS ON FILE | | | | |
| 4921116 | FOREST MEDICAL GROUP | 3803 S BASCOM AVE SUITE 210 | CAMPBELL | CA | 95008 | |
| 7691298 | FOREST P KREISS | ADDRESS ON FILE | | | | |
| 5921162 | Forest Pagliaricci | ADDRESS ON FILE | | | | |
| 5921163 | Forest Pagliaricci | ADDRESS ON FILE | | | | |
| 5921160 | Forest Pagliaricci | ADDRESS ON FILE | | | | |
| 5921161 | Forest Pagliaricci | ADDRESS ON FILE | | | | |
| 4945006 | Forest Professional Building Assoc, DWM Properties | 15760 Los Gatos Blvd | Los Gatos | CA | 95032 | |
| 6077868 | FOREST SERVICE (USFS) | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7941207 | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6078906 | FOREST SERVICE,DEPT AGRICULTURE,TAHOE NATIONAL FORES,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7941208 | FOREST SERVICE,DEPT AGRICULTURE,TAHOE NATIONAL FORES,UNITED STATES | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6078907 | FOREST SERVICE,DEPT AGRICULTURE,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7941209 | FOREST SERVICE,DEPT AGRICULTURE,UNITED STATES | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 7941210 | FOREST SERVICE,FISH WILDLIFE SERVICE,DEPT AGRICULTURE,BUREAU LAND MANAGEMENT,MEMORANDUM OF UNDERSTANDING, | VALLEY ELDERBERRY LONGHORN BEETLE,UNITED STATES, 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6078910 | FOREST SERVICE,FISH WILDLIFE SERVICE,DEPT AGRICULTURE,BUREAU LAND MANAGEMENT,MEMORANDUM OF UNDERSTANDING,VALLEY ELDERBERRY LONGHORN BEETLE,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 6078911 | FOREST SERVICE,RE: SPECIAL USE PERMIT 4072-01,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7941211 | FOREST SERVICE,RE: SPECIAL USE PERMIT 4072-01,UNITED STATES | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6078912 | FOREST SERVICE,STANISLAUS NATIONAL FOREST,UNITED STATES,BIG TREES NATIONAL FOREST,DEPT AGRICULTURE | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7941212 | FOREST SERVICE,STANISLAUS NATIONAL FOREST,UNITED STATES,BIG TREES NATIONAL FOREST,DEPT AGRICULTURE | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6078913 | FOREST SERVICE,TAHOE NATIONAL FORES,UNITED STATES,DEPT AGRICULTURE | 1400 Independence Avenue, SW | Washington | DC | 20228 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3065 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7941213 | FOREST SERVICE,TAHOE NATIONAL FORES,UNITED STATES,DEPT AGRICULTURE | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6078914 | FOREST SERVICE,TAHOE NATIONAL FOREST,UNITED STATES,DEPT AGRICULTURE | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7941214 | FOREST SERVICE,TAHOE NATIONAL FOREST,UNITED STATES,DEPT AGRICULTURE | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6078915 | FOREST SERVICE,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7941215 | FOREST SERVICE,UNITED STATES | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6078922 | FOREST SERVICE,UNITED STATES,DEPT AGRICULTURE | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7941216 | FOREST SERVICE,UNITED STATES,DEPT AGRICULTURE | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 4921117 | FOREST SURGERY CENTER | 2110 FOREST AVE SECOND FLOOR | SAN JOSE | CA | 95128 | |
| 7184782 | Forest Thomas Jones | ADDRESS ON FILE | | | | |
| 7184782 | Forest Thomas Jones | ADDRESS ON FILE | | | | |
| 7183399 | Forest, Claude Clement | ADDRESS ON FILE | | | | |
| 7183399 | Forest, Claude Clement | ADDRESS ON FILE | | | | |
| 7193419 | FORESTER ALLEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193419 | FORESTER ALLEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6134362 | FORESTER CHARLES Q TR | ADDRESS ON FILE | | | | |
| 4963816 | Forester Jr., Jimmie Lee | ADDRESS ON FILE | | | | |
| 7327616 | Forester Savage | Levin Law Group PLC, Richard H. Levin, 2615 Forest Ave., Suite 120 | Chico | CA | 95928 | |
| 4996924 | Forester, Dalene | ADDRESS ON FILE | | | | |
| 4995063 | Forester, David | ADDRESS ON FILE | | | | |
| 7159914 | FORESTER, JEANNETTE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159914 | FORESTER, JEANNETTE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4982885 | Forester, Jimmie | ADDRESS ON FILE | | | | |
| 4921118 | FORESTHILL DIVIDE CHAMBER OF COMMERCE | PO Box 346 | FORESTHILL | CA | 95631 | |
| 6078929 | FORESTRY AND FIRE PROTECTION, CA DEPT OF | 1416 9th Street | Sacramento | CA | 95814 | |
| 4921119 | FORESTRY EDUCATORS INCORPORATED | 3140 SIERRAMA DR | SHINGLE SPRINGS | CA | 95682 | |
| 5865332 | FORESTWOOD LP | ADDRESS ON FILE | | | | |
| 7261521 | Forever 999, Inc., Sakura Sushi | ADDRESS ON FILE | | | | |
| 6078940 | Forever Green Indoors | 733 Lake Street South 1A | Kirkland | WA | 98033 | |
| 6078941 | Forever Green Indoors, Inc | 733 Lake Street South, Suite 1A | Kirkland | WA | 98033 | |
| 4981703 | Forgey, Frank | ADDRESS ON FILE | | | | |
| 4982763 | Forgey, Paula | ADDRESS ON FILE | | | | |
| 4972433 | Forghany, Easar | ADDRESS ON FILE | | | | |
| 4933931 | Forgnone, Fred | P.O. Box 409 | Lockwood | CA | 93932 | |
| 4968839 | Forgo, Laszlo | ADDRESS ON FILE | | | | |
| 7476778 | forH Investments, Inc. | McCarthy & Rubright, LLP., Jacob R. Wright, 100 Rio St / P.O. Box 190 | Red Bluff | CA | 96080 | |
| 4961736 | Forige Jr., Michael J | ADDRESS ON FILE | | | | |
| 4921120 | FORJAS METALICAS SA DE CV | SIERRA SALES ENGINEERING, 1054 41 AVE | SANTA CRUZ | CA | 95062 | |
| 6078942 | FORM 3D FOUNDRY LLC | 2808 SE 9TH AVE | PORTLAND | OR | 97202 | |
| 5939146 | forma, catharine | ADDRESS ON FILE | | | | |
| 5977950 | forma, catharine | ADDRESS ON FILE | | | | |
| 5864852 | FORMAGGI CALIFORNIA, INC. | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4981277 | Formalejo Jr., Bernardino | ADDRESS ON FILE | | | | |
| 5939147 | Forman, Andrea | ADDRESS ON FILE | | | | |
| 4994574 | Forman, Mary | ADDRESS ON FILE | | | | |
| 4956986 | Forman, Scott A | ADDRESS ON FILE | | | | |
| 4939361 | Formanek, Craig | 1052 Riverton Drive | San Carlos | CA | 94070 | |
| 7978292 | Formanek, Janet | ADDRESS ON FILE | | | | |
| 4953731 | Forman-Ortiz, Alexandria Raquel | ADDRESS ON FILE | | | | |
| 4921121 | FORMATION ENVIRONMENTAL LLC | 2500 55TH ST STE 200 | BOULDER | CO | 80301 | |
| 4978971 | Formby, William | ADDRESS ON FILE | | | | |
| 4921122 | FORMED PLASTICS INC | 207 STONEHINGE LN | CARLE PLACE | NY | 11514 | |
| 4942091 | FormFactor Inc.-McAleavey, Michael | 7005 Southfront Rd. | Livermore | CA | 94551 | |
| 6157825 | FormFactor, Inc. | Attn: Legal Department, 7005 Southfront Rd. | Livermore | CA | 94551 | |
| 4935083 | Formico, Marte | 2695 Moorpark Ave Ste 201 | San Jose | CA | 95128 | |
| 7897840 | Formisano, Alan R. | ADDRESS ON FILE | | | | |
| 4941065 | formosa, kelli | 608 BRISTOL CT | discovery bay | CA | 94505 | |
| 4973405 | Formosa, Noelle Renee | ADDRESS ON FILE | | | | |
| 4979870 | Formoso, Cesar | ADDRESS ON FILE | | | | |
| 5991579 | Formost Ins. | PO BOX 268992 | Oklahoma City | CA | 73126 | |
| 4940288 | Formost Ins. | PO BOX 268992 | Oklahoma City | OK | 73126 | |
| 6130633 | FORNACHON ROBERT V TR | ADDRESS ON FILE | | | | |
| 6131032 | FORNACHON ROBERT V TR ETAL | ADDRESS ON FILE | | | | |
| 7479826 | Fornachon, John | ADDRESS ON FILE | | | | |
| 7479826 | Fornachon, John | ADDRESS ON FILE | | | | |
| 7476444 | Fornachon, Robert | ADDRESS ON FILE | | | | |
| 7476444 | Fornachon, Robert | ADDRESS ON FILE | | | | |
| 7219724 | Fornachon, Robert | ADDRESS ON FILE | | | | |
| 4959460 | Fornaciari, Daniel | ADDRESS ON FILE | | | | |
| 7475884 | Fornaciari, Mary | ADDRESS ON FILE | | | | |
| 6169619 | Fornasero, Frank | ADDRESS ON FILE | | | | |
| 7164860 | FORNER, KARLYN F. | ADAM D SORRELLS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7185281 | FORNER, KARLYN F. | ADDRESS ON FILE | | | | |
| 7164860 | FORNER, KARLYN F. | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7164860 | FORNER, KARLYN F. | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7164861 | FORNER, MARK A. | ADAM D SORRELLS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7185282 | FORNER, MARK A. | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7164861 | FORNER, MARK A. | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7164861 | FORNER, MARK A. | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 6134148 | FORNEY JAMES M JR AND JESSIE L LIFE ESTATE & FORN | ADDRESS ON FILE | | | | |
| 7952854 | Forney Jr., Devin Jay | 624 Pitt Street | Jackson | CA | 95642 | |
| 4961018 | Forney, Bryan Stephen | ADDRESS ON FILE | | | | |
| 4995488 | Forney, Stephen | ADDRESS ON FILE | | | | |
| 4921123 | FORNI MANUFACTURING AND | DISTRIBUTION CORPORATION, 2517 WILLIAMS ST | SAN LEANDRO | CA | 94577 | |
| 6141318 | FORNI MIRANDA TERESSA & DIAZ CARLOS A | ADDRESS ON FILE | | | | |
| 4963635 | Forni, Eric W | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3066 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
3067 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4981270 | Forni, Harry | ADDRESS ON FILE | | | | |
| 4987678 | Foronda, Beatriz | ADDRESS ON FILE | | | | |
| 5869424 | Forood, Natalie | ADDRESS ON FILE | | | | |
| 6167005 | Foroudi, Fred F | ADDRESS ON FILE | | | | |
| 7196128 | FOROUGH GHOLAMI | ADDRESS ON FILE | | | | |
| 7196128 | FOROUGH GHOLAMI | ADDRESS ON FILE | | | | |
| 4971473 | Foroughi, Mahsa | ADDRESS ON FILE | | | | |
| 7280267 | Forquer, Charles | ADDRESS ON FILE | | | | |
| 5006927 | Forquer, Charles | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006928 | Forquer, Charles | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946689 | Forquer, Charles | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7333911 | Forquer, Charles Henry | ADDRESS ON FILE | | | | |
| 7140032 | Forquer, Charles Henry | ADDRESS ON FILE | | | | |
| 7333911 | Forquer, Charles Henry | ADDRESS ON FILE | | | | |
| 7140032 | Forquer, Charles Henry | ADDRESS ON FILE | | | | |
| 7333911 | Forquer, Charles Henry | ADDRESS ON FILE | | | | |
| 7688456 | FORQUER, DOUGLAS HENRY | ADDRESS ON FILE | | | | |
| 7184697 | Forrest Bliss | ADDRESS ON FILE | | | | |
| 7184697 | Forrest Bliss | ADDRESS ON FILE | | | | |
| 6134102 | FORREST BRUCE M | ADDRESS ON FILE | | | | |
| 7189552 | Forrest Carlton Melvin | ADDRESS ON FILE | | | | |
| 7189552 | Forrest Carlton Melvin | ADDRESS ON FILE | | | | |
| 7933715 | FORREST DONALD BAKER.;. | P O BOX 531 | DIAMOND SPRINGS | CA | 95619 | |
| 7786651 | FORREST E BARRICKMAN | 208 AILEEN AVE | SANTA ROSA | CA | 95407-7602 | |
| 7771500 | FORREST E MILLER | 5150 BROADWAY ST # 623 | SAN ANTONIO | TX | 78209-5710 | |
| 7691299 | FORREST G URBAN | ADDRESS ON FILE | | | | |
| 7691300 | FORREST H FRIEDRICH | ADDRESS ON FILE | | | | |
| 7327273 | Forrest Holt | ADDRESS ON FILE | | | | |
| 7192502 | FORREST JINKS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192502 | FORREST JINKS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7691301 | FORREST KEVIN BRAZIL CUST | ADDRESS ON FILE | | | | |
| 7691302 | FORREST L KAN | ADDRESS ON FILE | | | | |
| 7691303 | FORREST M RUSSELL & | ADDRESS ON FILE | | | | |
| 7159460 | FORREST MICHAEL BRAULT REVOCABLE TRUST DATED 11-17-2003 | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159460 | FORREST MICHAEL BRAULT REVOCABLE TRUST DATED 11-17-2003 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7154366 | Forrest Robert Mjoen | ADDRESS ON FILE | | | | |
| 7154366 | Forrest Robert Mjoen | ADDRESS ON FILE | | | | |
| 7154366 | Forrest Robert Mjoen | ADDRESS ON FILE | | | | |
| 7691304 | FORREST SCHAFER & CAROLE | ADDRESS ON FILE | | | | |
| 4921124 | FORREST TELECOM ENGINEERING INC | 2732 CAMINO SEGURA | PLEASANTON | CA | 94566 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3068 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7199494 | Forrest Tree Service | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830 | San Francisco | CA | 94104 | |
| 7206219 | Forrest Tree Service | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7199494 | Forrest Tree Service | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7773144 | FORREST W POWLES CUST | AMANDA LOUISE POWLES CA, UNIF TRANSFERS MIN ACT, 6546 ESCONDIDO AVE | OAK HILLS | CA | 92344-4847 | |
| 7775198 | FORREST W STANLEY | 42 DIABLO VIEW RD | PLEASANT HILL | CA | 94523-4510 | |
| 6161219 | Forrest W Williams or Dorothy L Williams | ADDRESS ON FILE | | | | |
| 7143749 | Forrest Walter Holnbach | ADDRESS ON FILE | | | | |
| 7143749 | Forrest Walter Holnbach | ADDRESS ON FILE | | | | |
| 7173049 | Forrest, Brynne Nicole | ADDRESS ON FILE | | | | |
| 4981485 | Forrest, Charles | ADDRESS ON FILE | | | | |
| 7330512 | Forrest, Cherise | ADDRESS ON FILE | | | | |
| 7330476 | Forrest, Esther | ADDRESS ON FILE | | | | |
| 5006256 | Forrest, Jacqueline | Chain, Cohn & Stiles, 1731 Chester Avenue | Bakersfield | CA | 93301 | |
| 7185055 | FORREST, JUDITH ANNE | ADDRESS ON FILE | | | | |
| 4986493 | Forrest, Kermit | ADDRESS ON FILE | | | | |
| 6169779 | Forrest, Lisa S | ADDRESS ON FILE | | | | |
| 7331954 | Forrest, Torry | ADDRESS ON FILE | | | | |
| 4955797 | Forrestdavis, Jolene | ADDRESS ON FILE | | | | |
| 4921126 | FORRESTER RESEARCH INC | 25304 NETWORK PL | CHICAGO | IL | 60673-1253 | |
| 6078947 | Forrester Research, Inc. | 60 Acorn Park Drive | Cambridge | MA | 02140 | |
| 4981779 | Forrester, Alicia | ADDRESS ON FILE | | | | |
| 4995300 | Forrester, Cliff | ADDRESS ON FILE | | | | |
| 4913628 | Forrester, Cliff X | ADDRESS ON FILE | | | | |
| 4982520 | Forrester, Craig | ADDRESS ON FILE | | | | |
| 7168501 | FORRESTER, ERIC | ADDRESS ON FILE | | | | |
| 7168501 | FORRESTER, ERIC | ADDRESS ON FILE | | | | |
| 7185362 | FORRESTER, GERALD | ADDRESS ON FILE | | | | |
| 4937140 | Forrester, Linda | PO Box 2184 | Arnold | CA | 95223 | |
| 5992345 | Forrestor, Victoria | ADDRESS ON FILE | | | | |
| 4998024 | Forrette, Chloie | ADDRESS ON FILE | | | | |
| 4994012 | Forrette, Dirk | ADDRESS ON FILE | | | | |
| 4963720 | Forrette, Dirk E | ADDRESS ON FILE | | | | |
| 4991185 | Forrette, Jane | ADDRESS ON FILE | | | | |
| 4995754 | Forrette, Lynn | ADDRESS ON FILE | | | | |
| 4911453 | Forrette, Lynn M | ADDRESS ON FILE | | | | |
| 4964361 | Forrette, Nicholas David | ADDRESS ON FILE | | | | |
| 4971514 | Fors, Johanna | ADDRESS ON FILE | | | | |
| 4923014 | FORSBERG, JAMES H | 163 PORTLAND AVE | AUBURN | CA | 95603 | |
| 4993835 | Forsgard, Karen | ADDRESS ON FILE | | | | |
| 4951922 | Forsgren, Melany | ADDRESS ON FILE | | | | |
| 4982307 | Forslund, Jon | ADDRESS ON FILE | | | | |
| 5939148 | FORSLUND, PATTI | ADDRESS ON FILE | | | | |
| 6140122 | FORSMAN GARY T TR | ADDRESS ON FILE | | | | |
| 7260579 | Forsman, Andrew | ADDRESS ON FILE | | | | |
| 7249831 | Forsman, Bruce | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3068 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3069 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7261898 | Forsman, Diane | ADDRESS ON FILE | | | | |
| 4994779 | Forsman, Keith | ADDRESS ON FILE | | | | |
| 4960405 | Forsse, Kevin E | ADDRESS ON FILE | | | | |
| 4913488 | Forster Frederiksen, Nicola | ADDRESS ON FILE | | | | |
| 4927572 | FORSTER MD, R SCOTT | 19842 LAKE CHABOT RD | CASTRO VALLEY | CA | 94546 | |
| 4927573 | FORSTER MD, R SCOTT | PO Box 1389 | PLEASANTON | CA | 94566 | |
| 4968526 | Forster, Christine | ADDRESS ON FILE | | | | |
| 7257105 | Forster, Holly Suzanne | ADDRESS ON FILE | | | | |
| 7257105 | Forster, Holly Suzanne | ADDRESS ON FILE | | | | |
| 5869425 | FORSTER, KRIS | ADDRESS ON FILE | | | | |
| 4952276 | Forster, Lisa | ADDRESS ON FILE | | | | |
| 4944628 | FORSTY, KAREN | 5 KYBURZ DR | KYBURZ | CA | 95720 | |
| 6143149 | FORSYTH JOHN N TR & MARIBETH TR | ADDRESS ON FILE | | | | |
| 7186753 | Forsyth, Cortland Montgomery | ADDRESS ON FILE | | | | |
| 7186753 | Forsyth, Cortland Montgomery | ADDRESS ON FILE | | | | |
| 5013000 | Forsyth, Dillon | ADDRESS ON FILE | | | | |
| 5005246 | Forsyth, John | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012014 | Forsyth, John | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005247 | Forsyth, John | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005245 | Forsyth, John | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012015 | Forsyth, John | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181745 | Forsyth, John Norton | ADDRESS ON FILE | | | | |
| 7181745 | Forsyth, John Norton | ADDRESS ON FILE | | | | |
| 7190179 | Forsyth, Kimberly | ADDRESS ON FILE | | | | |
| 7190179 | Forsyth, Kimberly | ADDRESS ON FILE | | | | |
| 5982432 | Forsyth, Maribeth | ADDRESS ON FILE | | | | |
| 4941727 | Forsyth, Maribeth | 4575 Wallace Rd. | Santa Rosa | CA | 95404 | |
| 5996937 | Forsyth, Maribeth | ADDRESS ON FILE | | | | |
| 5005249 | Forsyth, Maribeth | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012016 | Forsyth, Maribeth | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5982432 | Forsyth, Maribeth | ADDRESS ON FILE | | | | |
| 5005250 | Forsyth, Maribeth | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005248 | Forsyth, Maribeth | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012017 | Forsyth, Maribeth | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181746 | Forsyth, Maribeth Fonley | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7181746 | Forsyth, Maribeth Fonley | ADDRESS ON FILE | | | | |
| 5983862 | FORSYTH, SYLVIA P. | ADDRESS ON FILE | | | | |
| 6133246 | FORSYTHE DAVID L & ANNE G TR | ADDRESS ON FILE | | | | |
| 4976869 | Forsythe III, Waldo | ADDRESS ON FILE | | | | |
| 6135023 | FORSYTHE KEVIN JOHN AND DENA RENEE | ADDRESS ON FILE | | | | |
| 7484339 | Forsythe, John | ADDRESS ON FILE | | | | |
| 5865691 | FORSYTHE, JULIE, An Individual | ADDRESS ON FILE | | | | |
| 4921127 | FORT BAKER RETREAT SUBTENANT LLC | CAVALLO POINT LODGE, 601 MURRAY CIRCLE | SAUSALITO | CA | 94965 | |
| 4921128 | Fort Bragg Electric | 489 S. Harrison St. | Fort Bragg | CA | 95437 | |
| 6180265 | FORT BRAGG ELECTRIC, INC. | 489 S. HARRISON ST. | FORT BRAGG | CA | 95437 | |
| 4921129 | Fort Bragg Service Center | Pacific Gas & Electric Company, 300 Walnut Street | Fort Bragg | CA | 95437 | |
| 7941217 | FORT BRAGG, CITY OF | 416 N FRANKLIN ST | FORT BRAGG | CA | 95437 | |
| 6078950 | Fort Bragg, City of | CITY OF FORT BRAGG, 416 N FRANKLIN ST | FORT BRAGG | CA | 95437 | |
| 4921130 | FORT HOPE INC | PO Box 132 | ARROYO GRANDE | CA | 11111 | |
| 6078951 | Fort Hunter Liggett | Bldg 232 | Jolon | CA | 93928 | |
| 7941218 | FORT HUNTER LIGGETT | FORT HUNTER LIGGETT, BLDG 232 | JOLON | CA | 93928 | |
| 6078952 | Fort Mojave Indian Tribe | 500 Merriman Avenue | Needles | CA | 92363 | |
| 7170868 | Fort Mojave Indian Tribe | c/o Chairman Timothy Williams, 500 Merriman Ave. | Needles | CA | 92363 | |
| 7284478 | Fort Mojave Indian Tribe | c/o Timothy Williams, Chairman, 500 Merriman Ave. | Needles | CA | 92363 | |
| 4976446 | Fort Mojave Indian Tribe | Nora McDowell, 500 Merriman Avenue | Needles | CA | 92363 | |
| 7284478 | Fort Mojave Indian Tribe | Steven P. McDonald, Esq., The McDonald Law Firm, LC, 1609 Soledad Ave. | La Jolla | CA | 92037 | |
| 7284999 | Fort Mojave Indian Tribe | The McDonald Law Firm, LC, Steven P. McDonald, Esq., 1609 Soledad Ave. | La Jolla | CA | 92037 | |
| 7170868 | Fort Mojave Indian Tribe | The McDonald Law Firm, LC, Steven P. McDonald, Esq., 1609 Soledad Ave. | La Jolla | CA | 92037-3817 | |
| 7952856 | Fort Mojave Indian Tribes | FMIT Topock Project Manager, 500 Merriman Ave. | Mojave Valley | AZ | 86440 | |
| 7883214 | Fort Myers Scottish Rite Bodies | Fred Wright, PO Box 60691 | Fort Myers | FL | 33906 | |
| 4921132 | FORT ORD REUSE AUTHORITY | 920 2ND AVE STE A | MARINA | CA | 93933 | |
| 4921133 | FORT SUTTER SURGERY CENTER | A CALIFORNIA LIMITED PARTNERSHIP, 2450 VENTURE OAKS WAY STE 12 | SACRAMENTO | CA | 95833 | |
| 4976447 | Fort Yuma-Quechan Indian Tribe | Jill McCormack, P.O. Box 1899 | Yuma | AZ | 85366-1899 | |
| 4994721 | Fort, Carole | ADDRESS ON FILE | | | | |
| 4988873 | Fort, Gary | ADDRESS ON FILE | | | | |
| 4997835 | Fort, Judi | ADDRESS ON FILE | | | | |
| 4958158 | Fort, Mark Steven | ADDRESS ON FILE | | | | |
| 4958159 | Fort, Ronald Alden | ADDRESS ON FILE | | | | |
| 7146608 | Fort, Susan Jill | ADDRESS ON FILE | | | | |
| 4978633 | Fort, Wayne | ADDRESS ON FILE | | | | |
| 6139529 | FORTAIN DENISE M TR & FORTAIN ROGER A TR | ADDRESS ON FILE | | | | |
| 5869426 | Fortayon, Sandra | ADDRESS ON FILE | | | | |
| 6133262 | FORTE VINCENT F & AMELIA B TR | ADDRESS ON FILE | | | | |
| 4937446 | FORTENBERRY, Willie & Elayne | 1486 Chabot Way | San Jose | CA | 95122 | |
| 4992419 | Fortes, Jim | ADDRESS ON FILE | | | | |
| 4966317 | Fortes, Lisa D | ADDRESS ON FILE | | | | |
| 5869427 | FORTES, ROBERTO | ADDRESS ON FILE | | | | |
| 6131064 | FORTHMANN ANDREW K JR | ADDRESS ON FILE | | | | |
| 7072180 | Forthmann Jr, Andrew K | ADDRESS ON FILE | | | | |
| 4995859 | Forthuber, Paula | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3070 of 10156

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4951298 | Forthuber, Paula M | ADDRESS ON FILE | | | | |
| 4975608 | Fortier | 0514 PENINSULA DR, 9160 Aguas Frias Road | Chico | CA | 95928 | |
| 6069175 | Fortier | 9160 Aguas Frias Road | Chico | CA | 95928 | |
| 5006508 | Fortier Family Trust | Fortier, Stanley & Emily, 0514 PENINSULA DR, 9160 Aguas Frias Road | Chico | CA | 95928 | |
| 4943875 | Fortier, Ildiko Kathy | 3465 W Franklin Ave | Fresno | CA | 93706 | |
| 4956165 | Fortier, Kristen | ADDRESS ON FILE | | | | |
| 6078955 | Fortier, Ron | ADDRESS ON FILE | | | | |
| 4969815 | Fortier, Ron | ADDRESS ON FILE | | | | |
| 4921134 | FORTIFIRE INC | 46560 FREMONT BLVD #119 | FREMONT | CA | 94538 | |
| 5892511 | Fortin, Joseph E. | ADDRESS ON FILE | | | | |
| 4964502 | Fortin, Joseph E. | ADDRESS ON FILE | | | | |
| 4958919 | Fortin, Michael L | ADDRESS ON FILE | | | | |
| 5869428 | Fortinet | ADDRESS ON FILE | | | | |
| 5869429 | FORTINET, INC. | ADDRESS ON FILE | | | | |
| 4991945 | Fortino, Laura | ADDRESS ON FILE | | | | |
| 4932643 | Fortis Energy Marketing (fka Cinergy) | 1100 Louisiana Suite 4900 | Houston | TX | 77002 | |
| 6116711 | FortisAlberta | Attn: Brian Murray, Director System Operations Gary Donald, 320 17 Avenue S.W. | Calgary | AB | T2S 2V1 | Canada |
| 6116712 | FortisBC Energy Inc. | Attn: Dwain Bell, Vice President Operations Doyle Sam, 16705 Fraser Highway | Surrey | BC | V3S 2X7 | Canada |
| 6142082 | FORTKAMP MONTIE K & FORTKAMP HEIDI E | ADDRESS ON FILE | | | | |
| 4955455 | Fortner, Adrien Janine | ADDRESS ON FILE | | | | |
| 4989647 | Fortner, Bob | ADDRESS ON FILE | | | | |
| 4950121 | Fortner, D Scott | ADDRESS ON FILE | | | | |
| 4990633 | Fortner, David | ADDRESS ON FILE | | | | |
| 4978983 | Fortner, Ernest | ADDRESS ON FILE | | | | |
| 7186323 | FORTNER, JR., ED | ADDRESS ON FILE | | | | |
| 7186324 | FORTNER, RACHEL | ADDRESS ON FILE | | | | |
| 4985916 | Fortner, Walter | ADDRESS ON FILE | | | | |
| 6133516 | FORTNEY C MARK AND ROBIN L TRUSTEES | ADDRESS ON FILE | | | | |
| 7339016 | Fortney, David L | ADDRESS ON FILE | | | | |
| 4983364 | Fortney, James | ADDRESS ON FILE | | | | |
| 4984125 | Fortney, Teresa | ADDRESS ON FILE | | | | |
| 7976303 | Fortney, Walter | ADDRESS ON FILE | | | | |
| 4913305 | Forto, Simonette Dumelod | ADDRESS ON FILE | | | | |
| 4979452 | Fortson, Thomas | ADDRESS ON FILE | | | | |
| 7772760 | Fortucci, Victoria | 10601 SABLE OAKS CT | LAS VEGAS | NV | 89134 | |
| 4921135 | FORTUNA CHAMBER OF COMMERCE | 735 14TH ST | FORTUNA | CA | 95540 | |
| 7915103 | Fortuna Investment AG (on behalf of Fund FORTUNA INVEST - RISK CONTROL 3) | TILP PLLC c/o TILP Litigation, Rechtsanwaltsgesellschaft mbH, Einhornstr. 21, 72138 Kirchentellinsfurt | | | | Germany |
| 4921136 | Fortuna Service Center | Pacific Gas & Electric Company, 2755 Rohnerville Road | Fortuna | CA | 95540-2836 | |
| 4921137 | FORTUNA VOLUNTEER FIRE DEPARTMENT | 320 S FORTUNA BLVD. | FORTUNA | CA | 95540 | |
| 4921138 | FORTUNA VOLUNTEER FIRE DEPARTMENT | 320 SOUTH FORTUNA BLVD | FORTUNA | CA | 95540 | |
| 7941219 | FORTUNA, CITY OF | 621 11TH ST | FORTUNA | CA | 95540 | |
| 6078957 | Fortuna, City of | CITY OF FORTUNA, 621 11TH ST | FORTUNA | CA | 95540 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5906624 | Fortunati Vineyard, LLC | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000859 | Fortunati Vineyard, LLC | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5902630 | Fortunati Vineyard, LLC | Matthew H. Welty, Jack W. Weaver, Welty Welty, PC, 141 North Street | Healdsburg | CA | 95448 | |
| 5000858 | Fortunati Vineyard, LLC | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5909943 | Fortunati Vineyard, LLC | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000860 | Fortunati Vineyard, LLC | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7773101 | FORTUNATO M PORTUGAL & | DOMINGA J PORTUGAL JT TEN, SAN PASCUAL | BUHI CAMARINES SUR | | | PHILIPPINES |
| 4921139 | FORTUNE LUNDY ASSOCIATES LLC | 2185 FORTUNE DR | SAN JOSE | CA | 95131 | |
| 5869430 | FORTUNE PROEPRTIES INC | ADDRESS ON FILE | | | | |
| 4987632 | Fortune, Anthony | ADDRESS ON FILE | | | | |
| 4937883 | Fortune, Dave | 6575 Tustin Rd | Salinas | CA | 93907 | |
| 7186819 | Fortune, Matthew Thomas | ADDRESS ON FILE | | | | |
| 7186819 | Fortune, Matthew Thomas | ADDRESS ON FILE | | | | |
| 4957152 | Fortune, Steven T | ADDRESS ON FILE | | | | |
| 4921140 | FORTYSEVEN LLC | 52 CASTLE ST | SAN FRANCISCO | CA | 94133 | |
| 4921141 | FORWARD FRESNO FOUNDATION | 2331 FRESNO ST | FRESNO | CA | 93721 | |
| 4968295 | Forward, Kenneth | ADDRESS ON FILE | | | | |
| 4994013 | Forzani, Brian | ADDRESS ON FILE | | | | |
| 4921142 | FOSATORI INC | DBA QCON, PO Box 6306 | CONCORD | CA | 94524-1306 | |
| 6013261 | FOSATORI INC | P.O. BOX 6306 | CONCORD | CA | 94524-1306 | |
| 5799991 | Fosatori, Inc. DBA-Qcon | 4070 Nelson Avenue, Suite F | Concord | CA | 94520 | |
| 7187150 | FOSDICK, CHUCK | ADDRESS ON FILE | | | | |
| 7252511 | Fosdick, Daryl | ADDRESS ON FILE | | | | |
| 7324258 | Fosdick, Devin | ADDRESS ON FILE | | | | |
| 7190912 | FOSDICK, DUANE HOWARD | ADDRESS ON FILE | | | | |
| 7190912 | FOSDICK, DUANE HOWARD | ADDRESS ON FILE | | | | |
| 4957724 | Fosdick, James T | ADDRESS ON FILE | | | | |
| 7200986 | Foss Family 2006 Trust | ADDRESS ON FILE | | | | |
| 7200986 | Foss Family 2006 Trust | ADDRESS ON FILE | | | | |
| 7200987 | Foss Family Trust | ADDRESS ON FILE | | | | |
| 7200987 | Foss Family Trust | ADDRESS ON FILE | | | | |
| 6146265 | FOSS GARY C TR & FOSS LONE BEAUMONT TR | ADDRESS ON FILE | | | | |
| 6130754 | FOSS JOHN & NANCY R TR | ADDRESS ON FILE | | | | |
| 6130504 | FOSS VALLEY RANCH LLC | ADDRESS ON FILE | | | | |
| 7195206 | Foss Valley Vineyards LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195206 | Foss Valley Vineyards LLC | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195206 | Foss Valley Vineyards LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7185312 | FOSS, BRENDAN | ADDRESS ON FILE | | | | |
| 7185312 | FOSS, BRENDAN | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5007835 | Foss, Brendan | Lieff Cabraser Heimann & Bernstein, LLP, Elizabeth J Cabraser, Robert J Nelson, Lexi Hazam, Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan, 275 Battery Street, 29th Floor | San Francisco | CA | 94111 | |
| 6163380 | Foss, Carlita | ADDRESS ON FILE | | | | |
| 5008111 | Foss, Fred | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5008110 | Foss, Fred | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949778 | Foss, Fred | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 7279391 | Foss, Fred Louis | ADDRESS ON FILE | | | | |
| 7324542 | Foss, Fred Louis | ADDRESS ON FILE | | | | |
| 5939149 | Foss, Julie | ADDRESS ON FILE | | | | |
| 7319845 | Foss, Lawrence | ADDRESS ON FILE | | | | |
| 6163238 | Foss, Nancy R | ADDRESS ON FILE | | | | |
| 5869431 | FOSS, WILLIAM | ADDRESS ON FILE | | | | |
| 4919936 | FOSSAN JR MD, DONALD VAN | PO Box 18687 | BELFAST | ME | 04915-4081 | |
| 4919935 | FOSSAN, DONALD VAN | JR MD, 201 CLINTON RD STE 106 | JACKSON | CA | 95642 | |
| 7169073 | FOSSAN, GAYLE JEAN | ADDRESS ON FILE | | | | |
| 7169073 | FOSSAN, GAYLE JEAN | ADDRESS ON FILE | | | | |
| 7169072 | FOSSAN, KEN PATRICK | Randall E Strauss, 13965 GOLD COUNTRY DR | PENN VALLEY | CA | 95946 | |
| 7169072 | FOSSAN, KEN PATRICK | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street Suite 1600 | Oakland | CA | 94612 | |
| 4956243 | Fosselman, Brandon | ADDRESS ON FILE | | | | |
| 4952458 | Fossen, Marlowe Allen | ADDRESS ON FILE | | | | |
| 4921143 | FOSTER & SON TRUCKING | PO Box 1818 | NEVADA CITY | CA | 95959 | |
| 6142396 | FOSTER ANTHONY TR & FOSTER VICKIE L TR | ADDRESS ON FILE | | | | |
| 6143182 | FOSTER CHARLES STEPHEN TR & FOSTER PATTI A TR | ADDRESS ON FILE | | | | |
| 6042163 | FOSTER CITY | 610 Foster City Blvd. | Foster City | CA | 94404 | |
| 4921144 | FOSTER CITY CHAMBER OF COMMERCE | 1031 E HILLSDALE BLVD # F | FOSTER CITY | CA | 94404 | |
| 6078959 | FOSTER CITY MARINA GREEN - 139-149 ALBACORE LN | P.O.BOX 1153 | SOULSBYVILLE | CA | 95372 | |
| 7691305 | FOSTER D KIVEL & NATHAN K MILLER TTEES | ADDRESS ON FILE | | | | |
| 6078960 | Foster Dairy Farms dba Humboldt Creamery | 572 Hwy 1 | Fortuna | CA | 95540 | |
| 7941220 | FOSTER DAIRY FARMS INC. DBA HUMBOLDT CREAMERY INC | 572 HIGHWAY 1 | FORTUNA | CA | 95540 | |
| 6144299 | FOSTER DAVID S TR & FOSTER CHRISTINE H L TR | ADDRESS ON FILE | | | | |
| 6132661 | FOSTER DONALD & SHARON | ADDRESS ON FILE | | | | |
| 7691306 | FOSTER E MURPHY | ADDRESS ON FILE | | | | |
| 6134457 | FOSTER FAMILY INVESTMENTS LLC | ADDRESS ON FILE | | | | |
| 7172102 | Foster Family Trust | ADDRESS ON FILE | | | | |
| 6116714 | FOSTER FARMS DAIRY | 12997 West Highway 140 | Livingston | CA | 95334 | |
| 6116713 | FOSTER FARMS DAIRY | 3380 W ASHLAN AVE | FRESNO | CA | 93722 | |
| 6116715 | FOSTER FARMS DAIRY | 415 Kansas Ave. | Modesto | CA | 95350 | |
| 6116716 | FOSTER FARMS DAIRY | 572 Highway 1 | Fortuna | CA | 95540 | |
| 4921145 | FOSTER FARMS LLC | 1000 DAVIS ST | LIVINGSTON | CA | 95334 | |
| 7941221 | FOSTER FARMS LLC | 12997 WEST HIGHWAY 140 | LIVINGSTON | CA | 95334 | |
| 5869432 | Foster Farms, LLC | ADDRESS ON FILE | | | | |
| 7198392 | Foster Freeze | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7198392 | Foster Freeze | ADDRESS ON FILE | | | | |
| 6133470 | FOSTER GREGG D AND MONIQUE T | ADDRESS ON FILE | | | | |
| 6133469 | FOSTER GREGG D AND MONIQUE T | ADDRESS ON FILE | | | | |
| 6042164 | FOSTER INTERSTATE MEDIA INCORPORATED,MASTER LICENSE AGREEMENT FOR SIGNBOARDS | 1111 Broadway | Oakland | CA | 94607 | |
| 6143406 | FOSTER JAIMEN T TR & FOSTER JENNIFER L TR | ADDRESS ON FILE | | | | |
| 6130000 | FOSTER JOHN D & MICHELLE | ADDRESS ON FILE | | | | |
| 6142394 | FOSTER JOHN D TR & NEWMAN KRISTINA F TR | ADDRESS ON FILE | | | | |
| 4986562 | Foster Jr., George | ADDRESS ON FILE | | | | |
| 4957458 | Foster Jr., James Luther | ADDRESS ON FILE | | | | |
| 4986289 | Foster Jr., Victor | ADDRESS ON FILE | | | | |
| 6042165 | FOSTER KLEISER COMPANY | 20880 STONE OAK PARKWAY | San Antonio | TX | 78258 | |
| 4921146 | FOSTER POULTRY FARMS | DBA: FOSTER FARMS, 1000 DAVIS ST | LIVINGSTON | CA | 95334 | |
| 6116719 | FOSTER POULTRY FARMS, A CALIFORNIA CORPORATION | 14519 Collier Rd. | Delhi | CA | 95315 | |
| 6116717 | FOSTER POULTRY FARMS, A CALIFORNIA CORPORATION | 2950 S. Cherry Ave. | Fresno | CA | 93706 | |
| 6116721 | FOSTER POULTRY FARMS, A CALIFORNIA CORPORATION | 4002 W. MAIN STREET | TURLOCK | CA | 95380 | |
| 6116722 | FOSTER POULTRY FARMS, A CALIFORNIA CORPORATION | 5th & F Streets (Processing Plant) | Turlock | CA | 95380 | |
| 6116723 | FOSTER POULTRY FARMS, A CALIFORNIA CORPORATION | 711 'F' St. | Turlock | CA | 95380 | |
| 6116720 | FOSTER POULTRY FARMS, A CALIFORNIA CORPORATION | 843 Davis Street | Livingston | CA | 95334 | |
| 6116718 | FOSTER POULTRY FARMS, A CALIFORNIA CORPORATION | 900 W Belgravia | Fresno | CA | 93706 | |
| 6144459 | FOSTER RITCHIE DOUGLASS TR ET AL | ADDRESS ON FILE | | | | |
| 6143636 | FOSTER RUTH TR | ADDRESS ON FILE | | | | |
| 5869435 | Foster Square Retail Owner LLC. | ADDRESS ON FILE | | | | |
| 6144819 | FOSTER STEFANIE MARAGNA | ADDRESS ON FILE | | | | |
| 4974653 | Foster Wheeler Martinez, Inc. | Brian Fisher Plant Manager, 550 Solono Way | Martinez | CA | 94553 | |
| 7319295 | Foster,  Marty | ADDRESS ON FILE | | | | |
| 7319295 | Foster,  Marty | ADDRESS ON FILE | | | | |
| 7324764 | Foster, Alexandra E. | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7324764 | Foster, Alexandra E. | Paige M. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4984018 | Foster, Annalies | ADDRESS ON FILE | | | | |
| 7071915 | Foster, Anthony C | ADDRESS ON FILE | | | | |
| 7071915 | Foster, Anthony C | ADDRESS ON FILE | | | | |
| 4958815 | Foster, Arie A | ADDRESS ON FILE | | | | |
| 7163451 | FOSTER, BARTON SCOTT | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5009973 | Foster, Bethany | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5002221 | Foster, Bethany | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5002220 | Foster, Bethany | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 6184639 | Foster, Brent and Laurie | ADDRESS ON FILE | | | | |
| 7310719 | Foster, Carly | ADDRESS ON FILE | | | | |
| 7310719 | Foster, Carly | ADDRESS ON FILE | | | | |
| 4984068 | Foster, Carolyn | ADDRESS ON FILE | | | | |
| 4942036 | FOSTER, CHARLES | 836 BIRCH AVE | SUNNYVALE | CA | 94086 | |
| 5009971 | Foster, Christian-Marie R. | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5002217 | Foster, Christian-Marie R. | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5002216 | Foster, Christian-Marie R. | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4971426 | Foster, Christine | ADDRESS ON FILE | | | | |
| 5898156 | FOSTER, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 4918160 | FOSTER, CHRISTOPHER A | INVESTOR RELATIONS, 77 BEALE STREET, RM 1231 | SAN FRANCISCO | CA | 94105 | |
| 4954637 | Foster, Christopher A. | ADDRESS ON FILE | | | | |
| 4933355 | Foster, Christopher A. | ADDRESS ON FILE | | | | |
| 5009974 | Foster, Colin | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5002223 | Foster, Colin | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5002222 | Foster, Colin | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4965980 | Foster, Corey Talbert | ADDRESS ON FILE | | | | |
| 7324771 | Foster, David M. | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7324771 | Foster, David M. | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7465131 | Foster, Dianne M | ADDRESS ON FILE | | | | |
| 7186754 | Foster, Donald Douglas | ADDRESS ON FILE | | | | |
| 7186754 | Foster, Donald Douglas | ADDRESS ON FILE | | | | |
| 7912573 | Foster, Dorothy | ADDRESS ON FILE | | | | |
| 7912573 | Foster, Dorothy | ADDRESS ON FILE | | | | |
| 5984088 | FOSTER, DUANE & PEGGY | ADDRESS ON FILE | | | | |
| 5869436 | FOSTER, DYLAN | ADDRESS ON FILE | | | | |
| 4979290 | Foster, Earl | ADDRESS ON FILE | | | | |
| 4985634 | Foster, Earl | ADDRESS ON FILE | | | | |
| 4987203 | Foster, Elesa | ADDRESS ON FILE | | | | |
| 4952048 | Foster, Elizabeth | ADDRESS ON FILE | | | | |
| 4912085 | Foster, Fransisca Andrea | ADDRESS ON FILE | | | | |
| 7190493 | Foster, Gary | ADDRESS ON FILE | | | | |
| 7190493 | Foster, Gary | ADDRESS ON FILE | | | | |
| 7222544 | Foster, Gary | ADDRESS ON FILE | | | | |
| 7220696 | Foster, Gary | ADDRESS ON FILE | | | | |
| 4979234 | Foster, Gloria | ADDRESS ON FILE | | | | |
| 4963806 | Foster, Greg L | ADDRESS ON FILE | | | | |
| 4960934 | Foster, Gregory Alan | ADDRESS ON FILE | | | | |
| 7324997 | Foster, Harriett | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Suite 120 | Chico | CA | 95928 | |
| 7324997 | Foster, Harriett | Richard Harvey Levin, Attorney, Levin Law Group, 2615 Forest Ave. Suite 120 | Chico | CA | 95928 | |
| 4987312 | Foster, Jack | ADDRESS ON FILE | | | | |
| 7472125 | Foster, Jason Francis | ADDRESS ON FILE | | | | |
| 7472125 | Foster, Jason Francis | ADDRESS ON FILE | | | | |
| 4957525 | Foster, Jayne Easley | ADDRESS ON FILE | | | | |
| 7327034 | Foster, Jeffrey | ADDRESS ON FILE | | | | |
| 7472799 | Foster, Jennifer | ADDRESS ON FILE | | | | |
| 7299020 | Foster, Jennifer | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7201645 | Foster, Jerry | ADDRESS ON FILE | | | | |
| 5875922 | Foster, Joanne | ADDRESS ON FILE | | | | |
| 7187322 | FOSTER, JODIE | ADDRESS ON FILE | | | | |
| 7187322 | FOSTER, JODIE | ADDRESS ON FILE | | | | |
| 4915104 | Foster, Joe | ADDRESS ON FILE | | | | |
| 4952032 | Foster, Joel | ADDRESS ON FILE | | | | |
| 4961161 | Foster, John | ADDRESS ON FILE | | | | |
| 6078958 | Foster, John | ADDRESS ON FILE | | | | |
| 7266549 | Foster, John | ADDRESS ON FILE | | | | |
| 5007121 | Foster, John | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007122 | Foster, John | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946821 | Foster, John | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4980108 | Foster, Joseph | ADDRESS ON FILE | | | | |
| 7483513 | Foster, Karlton Clay | ADDRESS ON FILE | | | | |
| 5912504 | Foster, Katherine | ADDRESS ON FILE | | | | |
| 4988717 | Foster, Kelly | ADDRESS ON FILE | | | | |
| 4914912 | Foster, Kenneth Dale | ADDRESS ON FILE | | | | |
| 4960820 | Foster, Kevin Michael | ADDRESS ON FILE | | | | |
| 5893861 | Foster, Kirby Robert | ADDRESS ON FILE | | | | |
| 4965824 | Foster, Kirby Robert | ADDRESS ON FILE | | | | |
| 4978807 | Foster, Leroy | ADDRESS ON FILE | | | | |
| 4990887 | Foster, Lori | ADDRESS ON FILE | | | | |
| 4963003 | Foster, LV Troy | ADDRESS ON FILE | | | | |
| 7305393 | Foster, Lyle | ADDRESS ON FILE | | | | |
| 4985431 | Foster, Mabel | ADDRESS ON FILE | | | | |
| 7282263 | Foster, Makayla  Marie Joy | ADDRESS ON FILE | | | | |
| 4984608 | Foster, Margaret | ADDRESS ON FILE | | | | |
| 4950636 | Foster, Mariya | ADDRESS ON FILE | | | | |
| 4984088 | Foster, Mary | ADDRESS ON FILE | | | | |
| 4955387 | Foster, Mary | ADDRESS ON FILE | | | | |
| 5869437 | Foster, Matthew | ADDRESS ON FILE | | | | |
| 7318683 | Foster, Matthew | ADDRESS ON FILE | | | | |
| 6180164 | Foster, Matthew & Christian-Marie | ADDRESS ON FILE | | | | |
| 6180164 | Foster, Matthew & Christian-Marie | ADDRESS ON FILE | | | | |
| 5009970 | Foster, Matthew B. | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5002215 | Foster, Matthew B. | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5002214 | Foster, Matthew B. | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4913186 | Foster, Michael | ADDRESS ON FILE | | | | |
| 4938195 | Foster, Michael | 911 Elkhorn Rd | Royal Oaks | CA | 95076 | |
| 7485184 | Foster, Mikie | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3076 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
3077 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7254946 | Foster, Patricia J. | ADDRESS ON FILE | | | | |
| 4951430 | Foster, Renate H | ADDRESS ON FILE | | | | |
| 4979641 | Foster, Richard | ADDRESS ON FILE | | | | |
| 4992549 | Foster, Richard | ADDRESS ON FILE | | | | |
| 4947359 | Foster, Richard | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 7161860 | Foster, Richard | ADDRESS ON FILE | | | | |
| 4947358 | Foster, Richard | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947360 | Foster, Richard | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4942123 | Foster, Rick | 1610 Paula Drive | Yuba City | CA | 95993 | |
| 5804626 | FOSTER, ROBERT | 608 KAY SPRINGS CT | MORGAN HILL | CA | 95037 | |
| 7233084 | Foster, Robert | ADDRESS ON FILE | | | | |
| 7234309 | Foster, Robert E | ADDRESS ON FILE | | | | |
| 7311695 | Foster, Robert John | ADDRESS ON FILE | | | | |
| 7155291 | Foster, Robert K | ADDRESS ON FILE | | | | |
| 7208141 | Foster, Rodney | ADDRESS ON FILE | | | | |
| 4988446 | Foster, Rosalee | ADDRESS ON FILE | | | | |
| 5869438 | FOSTER, ROY | ADDRESS ON FILE | | | | |
| 4977636 | Foster, Roy | ADDRESS ON FILE | | | | |
| 4947362 | Foster, Ruby | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947361 | Foster, Ruby | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947363 | Foster, Ruby | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7285843 | Foster, Ruby L. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4996658 | Foster, Russell | ADDRESS ON FILE | | | | |
| 4912659 | Foster, Russell E | ADDRESS ON FILE | | | | |
| 4980811 | Foster, Samuel | ADDRESS ON FILE | | | | |
| 4956622 | Foster, Sandra Regina | ADDRESS ON FILE | | | | |
| 7186755 | Foster, Sarah Katelyn | ADDRESS ON FILE | | | | |
| 7186755 | Foster, Sarah Katelyn | ADDRESS ON FILE | | | | |
| 7186756 | Foster, Sharon Lynn | ADDRESS ON FILE | | | | |
| 7186756 | Foster, Sharon Lynn | ADDRESS ON FILE | | | | |
| 7822904 | Foster, Shawn J | ADDRESS ON FILE | | | | |
| 7822904 | Foster, Shawn J | ADDRESS ON FILE | | | | |
| 4977767 | Foster, Sheron | ADDRESS ON FILE | | | | |
| 7187321 | FOSTER, SHIRLEY | ADDRESS ON FILE | | | | |
| 7187321 | FOSTER, SHIRLEY | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5009972 | Foster, Sofia | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5002219 | Foster, Sofia | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5002218 | Foster, Sofia | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7163452 | FOSTER, STEFANIE MARAGNA | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4977617 | Foster, Steven | ADDRESS ON FILE | | | | |
| 4968184 | Foster, Suzanne | ADDRESS ON FILE | | | | |
| 4930453 | FOSTER, TERRANCE J | MEDICAL CORP, 274 COHASSET RD STE 100 | CHICO | CA | 95926 | |
| 4942124 | FOSTER, THEOPOULOS | 2912 PARTRIDGE AVE | OAKLAND | CA | 94605 | |
| 4962837 | Foster, Tierney Ann | ADDRESS ON FILE | | | | |
| 7937931 | FOSTER, TIM & BECKY | ADDRESS ON FILE | | | | |
| 4961747 | Foster, Tory S | ADDRESS ON FILE | | | | |
| 4942801 | Foster, Troy | 4084 Triangle Road | Mariposa | CA | 95338 | |
| 6171230 | Foster, Vicki A | ADDRESS ON FILE | | | | |
| 6171230 | Foster, Vicki A | ADDRESS ON FILE | | | | |
| 4935135 | Foster, Wilma | PO Box 20356 | Castro Valley | CA | 94546 | |
| 4940902 | Fotakis, Sara | 18836 Westview Dr | SARATOGA | CA | 95070 | |
| 4943057 | Foth- Willmann, Dietmar | 11 Duxbury Cove | San Rafael | CA | 94901 | |
| 4919581 | FOTHERGILL, DEAN | 5540 CALLISTER AVE | SACRAMENTO | CA | 95819-1805 | |
| 4986689 | Fotheringham, Steven | ADDRESS ON FILE | | | | |
| 5987376 | Foti, Angelo | ADDRESS ON FILE | | | | |
| 7287458 | Foti, Michelle | ADDRESS ON FILE | | | | |
| 4980689 | Fotis, Gregory | ADDRESS ON FILE | | | | |
| 4991897 | Fotis, Harriet | ADDRESS ON FILE | | | | |
| 7269738 | Foto, Phillip | ADDRESS ON FILE | | | | |
| 7192342 | FOTOUHI, ALBERT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7480949 | Fotouhi, Kameron Brady | ADDRESS ON FILE | | | | |
| 7480949 | Fotouhi, Kameron Brady | ADDRESS ON FILE | | | | |
| 5002969 | Fotouhi, Kelsey | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solana Beach | CA | 92075 | |
| 5010598 | Fotouhi, Kelsey | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7186757 | Fotouhi, Kelsey | ADDRESS ON FILE | | | | |
| 7186757 | Fotouhi, Kelsey | ADDRESS ON FILE | | | | |
| 5002970 | Fotouhi, Kelsey | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002968 | Fotouhi, Kelsey | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5002971 | Fotouhi, Kelsey | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010597 | Fotouhi, Kelsey | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ., Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7481418 | Fotouhi, Michelle Lynn | ADDRESS ON FILE | | | | |
| 7481418 | Fotouhi, Michelle Lynn | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6078962 | FOTRONIC CORPORATION, DBA TEST EQUIPMENT | 99 WASHINGTON ST | MELROSE | MA | 02176 | |
| 7184717 | Fouad Daoud | ADDRESS ON FILE | | | | |
| 7184717 | Fouad Daoud | ADDRESS ON FILE | | | | |
| 7933716 | FOUAD Q KHATIB.;. | 4797 CALAIS COURT | SAN JOSE | CA | 95124 | |
| 4950257 | Foublasse, Francillia C | ADDRESS ON FILE | | | | |
| 7191455 | Foucaud, Remi | ADDRESS ON FILE | | | | |
| 7171935 | Foucaud, Remi | ADDRESS ON FILE | | | | |
| 7171935 | Foucaud, Remi | ADDRESS ON FILE | | | | |
| 6133898 | FOUCH NORMAN E ETAL | ADDRESS ON FILE | | | | |
| 4944444 | fouch, debbie | 1813 jurs rd | west point | CA | 95255 | |
| 7226800 | Fouche, Melissa | ADDRESS ON FILE | | | | |
| 4951364 | Foucher, Jan Arlene | ADDRESS ON FILE | | | | |
| 4960897 | Foucher, Mike | ADDRESS ON FILE | | | | |
| 6029372 | Foudray, Cindy Anne | ADDRESS ON FILE | | | | |
| 6029302 | Foudray, Cindy Anne | ADDRESS ON FILE | | | | |
| 7224525 | Foudray, Cindy Anne | ADDRESS ON FILE | | | | |
| 6135278 | FOUGNER ALAN H TRUSTEE | ADDRESS ON FILE | | | | |
| 7340225 | Foulger, Reven | ADDRESS ON FILE | | | | |
| 7190711 | FOULGER, TAYLOR MATTHEW | ADDRESS ON FILE | | | | |
| 7190711 | FOULGER, TAYLOR MATTHEW | ADDRESS ON FILE | | | | |
| 7190711 | FOULGER, TAYLOR MATTHEW | ADDRESS ON FILE | | | | |
| 7260912 | Foulkrod, Jessica | ADDRESS ON FILE | | | | |
| 7260912 | Foulkrod, Jessica | ADDRESS ON FILE | | | | |
| 4921148 | FOUNDATION CARE LLC | 4010 WEDGEWAY CT | EARTH CITY | MO | 63045 | |
| 4921149 | FOUNDATION CONSTRUCTORS INC | 81 BIG BREAK RD | OAKLEY | CA | 94561 | |
| 6177854 | Foundation Constructors, Inc. | Dermot Fallon, 81 Big Break Rd. | Oakley | CA | 94561 | |
| 6177854 | Foundation Constructors, Inc. | P.O. Box 97 | Oakley | CA | 94561 | |
| 4921150 | FOUNDATION FOR CALIFORNIA | COMMUNITY COLLEGES, 1102 Q ST STE 4800 | SACRAMENTO | CA | 95811 | |
| 4921151 | FOUNDATION FOR CALIFORNIAS | TECHNOLOGY & INNOVATION ECONOMY, 777 S FIGUEROA ST | LOS ANGELES | CA | 90017 | |
| 4921152 | FOUNDATION FOR CENTRAL SCHOOLS | 4605 N POLK AVE | FRESNO | CA | 93722 | |
| 4921153 | FOUNDATION FOR CLOVIS SCHOOLS | 1450 HERNDON AVE | CLOVIS | CA | 93611 | |
| 4921154 | FOUNDATION FOR DEMOCRACY | AND JUSTICE, PO Box 1736 | SACRAMENTO | CA | 11111 | |
| 4921155 | FOUNDATION FOR FILIPINO ARTS | AND EVENTS, 131 CONCORD ST | SAN FRANCISCO | CA | 94112 | |
| 4921156 | FOUNDATION FOR FRESNO COUNTY | PUBLIC LIBRARY, 2420 MARIPOSA ST | FRESNO | CA | 93721 | |
| 4921157 | FOUNDATION FOR INDEPENDENT | INDEPENDENT VOTER EDUCATION, 2700 ADAMS AVE STE 202 | SAN DIEGO | CA | 92116-1367 | |
| 4921158 | FOUNDATION FOR LEADERSHIP | CALIFORNIA, 700 R ST STE 200 | SACRAMENTO | CA | 95811 | |
| 4921159 | FOUNDATION FOR NAPA RECREATION | 1850 SOSCOL AVE STE 201 | NAPA | CA | 94559 | |
| 4921160 | FOUNDATION FOR POOL & SPA INDUSTRY | EDUCATION INC (FPSIE INC), 598 DISPLAY WAY | SACRAMENTO | CA | 95838 | |
| 4921161 | FOUNDATION FOR RIVERDALE | UNIFIED SCHOOLS, PO Box 1058 | RIVERDALE | CA | 93656 | |
| 4921162 | FOUNDATION FOR STUDENTS | RISING ABOVE, PO Box 192492 | SAN FRANCISCO | CA | 94119 | |
| 4921163 | FOUNDATION FOR THE PERFORMING ARTS | CENTER, PO Box 1137 | SAN LUIS OBISPO | CA | 93406 | |
| 4921164 | FOUNDATION OF CALIFORNIA STATE | UNIVERSITY MONTEREY BAY, 100 CAMPUS CENTER AVC | SEASIDE | CA | 93955 | |
| 4936179 | FOUNDATION OF CSUMB | 3241 Gettysburg Court | Marina | CA | 93933 | |
| 7952857 | Foundation Repair of CA | 1813 Rutan Drive | Livermore | CA | 94551 | |
| 4921165 | FOUNDRY GROUP LLC | 5605 RIGGINS CT 2ND FL | RENO | NV | 89502 | |
| 6143322 | FOUNTAIGROVE II OPEN SPACE MAINT ASSN | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7325781 | Fountain Grove Dry Cleaners | ADDRESS ON FILE | | | | |
| 7325781 | Fountain Grove Dry Cleaners | ADDRESS ON FILE | | | | |
| 6140937 | FOUNTAIN GROVE MEADOWS LP | ADDRESS ON FILE | | | | |
| 6142091 | FOUNTAIN GROVE RANCH MASTER ASSN | ADDRESS ON FILE | | | | |
| 7197508 | Fountain of Youth Trust | ADDRESS ON FILE | | | | |
| 7197508 | Fountain of Youth Trust | ADDRESS ON FILE | | | | |
| 7197508 | Fountain of Youth Trust | ADDRESS ON FILE | | | | |
| 6142254 | FOUNTAIN RANCH MASTER ASSN | ADDRESS ON FILE | | | | |
| 5864178 | Fountain Wind (Q1106) | ADDRESS ON FILE | | | | |
| 7325924 | Fountain, Craig | ADDRESS ON FILE | | | | |
| 4938564 | Fountain, Lorelei | 6431 Randy Street | Rio Linda | CA | 95673 | |
| 6145553 | FOUNTAINE LINDA | ADDRESS ON FILE | | | | |
| 4959188 | Fountaine, Kerry | ADDRESS ON FILE | | | | |
| 7163509 | FOUNTAINE, LINDA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163509 | FOUNTAINE, LINDA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7300746 | Fountaingrove  II Open Space Maintenance Association | Bonapart & Associates, Barri Kaplan Bonapart, 591 Redwood Highway, Suite 2310 | Mill Valley | CA | 94941 | |
| 6140630 | FOUNTAINGROVE 2013 LLC | ADDRESS ON FILE | | | | |
| 6142776 | FOUNTAINGROVE EXECUTIVE CENTER II LLC | ADDRESS ON FILE | | | | |
| 6142778 | FOUNTAINGROVE EXECUTIVE CENTER LLC | ADDRESS ON FILE | | | | |
| 6145336 | FOUNTAINGROVE GOLF & ATHLETIC CLUB | ADDRESS ON FILE | | | | |
| 7198617 | Fountaingrove Golf & Athletic Club d/b/a The Fountaingrove Club | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7198617 | Fountaingrove Golf & Athletic Club d/b/a The Fountaingrove Club | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 6146260 | FOUNTAINGROVE II OPEN SP MAINTENANCE ASSN | ADDRESS ON FILE | | | | |
| 6146225 | FOUNTAINGROVE II OPEN SPACE MAINT ASSN | ADDRESS ON FILE | | | | |
| 6145068 | FOUNTAINGROVE II OPEN SPACE MAINT ASSOC | ADDRESS ON FILE | | | | |
| 6145825 | FOUNTAINGROVE II OPEN SPACE MAINT ASSOC | ADDRESS ON FILE | | | | |
| 6145892 | FOUNTAINGROVE II OPEN SPACE MAINTENANCE ASSN | ADDRESS ON FILE | | | | |
| 6145819 | FOUNTAINGROVE II OPEN SPACE MAINTENANCE ASSN | ADDRESS ON FILE | | | | |
| 6144220 | FOUNTAINGROVE II OPEN SPACE MAINTENANCE ASSOC | ADDRESS ON FILE | | | | |
| 6145806 | FOUNTAINGROVE II OPEN SPACE MAINTENANCE ASSOC | ADDRESS ON FILE | | | | |
| 6145807 | FOUNTAINGROVE II OPEN SPACE MAINTENANCE ASSOCIATES | ADDRESS ON FILE | | | | |
| 6145768 | FOUNTAINGROVE II OPEN SPACE MNTNC ASSN | ADDRESS ON FILE | | | | |
| 6145829 | FOUNTAINGROVE II OPEN SPACE MTCE ASSN | ADDRESS ON FILE | | | | |
| 6145215 | FOUNTAINGROVE LODGE APARTMENTS LLC | ADDRESS ON FILE | | | | |
| 6142790 | FOUNTAINGROVE MEDICAL CENTER PARTNERS LLC | ADDRESS ON FILE | | | | |
| 7166081 | Fountaingrove Oral Surgery | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7166081 | Fountaingrove Oral Surgery | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Road, Suite 200 | Santa Rosa | CA | 95401 | |
| 6141625 | FOUNTAINGROVE PLAZA ASSOCIATES | ADDRESS ON FILE | | | | |
| 6143296 | FOUNTAINGROVE RANCH MASTER ASSN | ADDRESS ON FILE | | | | |
| 6142934 | FOUNTAINGROVE RANCH MASTER ASSN | ADDRESS ON FILE | | | | |
| 6142922 | FOUNTAINGROVE RANCH MASTER ASSN | ADDRESS ON FILE | | | | |
| 6142063 | FOUNTAINGROVE RANCH MASTER ASSN | ADDRESS ON FILE | | | | |
| 6140775 | FOUNTAINGROVE RANCH MASTER ASSN | ADDRESS ON FILE | | | | |
| 6145232 | FOUNTAINGROVE RANCH MASTER ASSN | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6145194 | FOUNTAINGROVE RANCH MASTER ASSOC | ADDRESS ON FILE | | | | |
| 6145318 | FOUNTAINGROVE RANCH MASTER ASSOC | ADDRESS ON FILE | | | | |
| 6142985 | FOUNTAINGROVE RANCH MASTER ASSOC | ADDRESS ON FILE | | | | |
| 6142294 | FOUNTAINGROVE RANCH MASTER ASSOC | ADDRESS ON FILE | | | | |
| 6146425 | FOUNTAINGROVE RANCH MASTER ASSOC | ADDRESS ON FILE | | | | |
| 6145341 | FOUNTAINGROVE RANCH MASTER ASSOC | ADDRESS ON FILE | | | | |
| 6145112 | FOUNTAINGROVE RANCH MASTER ASSOC | ADDRESS ON FILE | | | | |
| 6144070 | FOUNTAINGROVE RANCH MASTER HOMEOWNERS | ADDRESS ON FILE | | | | |
| 7164921 | Fountaingrove Ranch Master Homeowners Association | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164921 | Fountaingrove Ranch Master Homeowners Association | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 5984525 | Fountainhead Garden-Amos, Gayla | 1225 Alpine Road, Suite 206 | Walnut Creek | CA | 94596 | |
| 6130881 | FOUQUET ALAIN TR | ADDRESS ON FILE | | | | |
| 6169253 | Fouquet, Alain | ADDRESS ON FILE | | | | |
| 6169253 | Fouquet, Alain | ADDRESS ON FILE | | | | |
| 6153076 | Fouquet, Alain Yvan | ADDRESS ON FILE | | | | |
| 7209591 | Fouquette, Brenda | ADDRESS ON FILE | | | | |
| 7195255 | Four Creative Season | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195255 | Four Creative Season | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195255 | Four Creative Season | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7787363 | Four Creative Seasons | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7787363 | Four Creative Seasons | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7766406 | FOUR CS PARTNERSHIP | C/O LENNIE M CHECCHIO, 9525 FRANKFORD AVE | PHILADELPHIA | PA | 19114-2812 | |
| 4942699 | Four Mile Cleaner-Oh, Moon | 220 Station Ave | Daly City | CA | 94014 | |
| 4934967 | Four Oaks Farming LLC-Rossi, Jim | 5280 Fairview Rd | Hollister | CA | 95023 | |
| 6131854 | FOUR OAKS KNOLL VINEYARD LLC | ADDRESS ON FILE | | | | |
| 5869439 | Four One Five , LLC | ADDRESS ON FILE | | | | |
| 4921166 | FOUR SEASONS INVESTMENT LLC | 37 ADRIAN TERRACE | SAN RAFAEL | CA | 94903 | |
| 4935747 | Four Seasons Nail Salon, Linh Dam | 180 El Camino Real | Millbrea | CA | 94030 | |
| 7466547 | Fourcroy, Catherine | ADDRESS ON FILE | | | | |
| 6078963 | Fourcroy, Matthew | ADDRESS ON FILE | | | | |
| 6130742 | FOUREMAN WILLIAM C & DONNA C TR | ADDRESS ON FILE | | | | |
| 5002225 | Foureman, Donna C. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5009976 | Foureman, Donna C. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5002224 | Foureman, William C. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5009975 | Foureman, William C. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 7165096 | Fourkas Family Trust | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6146086 | FOURKAS PETE TR & FOURKAS ELIZABETH TR | ADDRESS ON FILE | | | | |
| 7479453 | FOURKAS, ALISSA DORA, individually | FOURKAS, ALISSA DORA, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7163380 | FOURKAS, ALISSA DORA, individually | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7469913 | FOURKAS, ELIZABETH LOU, individually and as trustee of the Fourkas Family Trust | ADDRESS ON FILE | | | | |
| 7163379 | FOURKAS, ELIZABETH LOU, individually and as trustee of the Fourkas Family Trust | FOURKAS, ELIZABETH LOU, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4988737 | Fourmet, Elizabeth | ADDRESS ON FILE | | | | |
| 7291101 | Fournier, Lora | ADDRESS ON FILE | | | | |
| 7162798 | FOURNIER, MONIQUE | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 5010169 | Fournier, Monique | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 7162798 | FOURNIER, MONIQUE | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 5801446 | Fourstar Resources LLC | 5813 Kings Canyon Drive | Bakersfield | CA | 93306 | |
| 4938760 | Fourstar Resources LLC-Willshee, Derek | 5813 Kings Canyon Drive | Bakersfield | CA | 93306 | |
| 7199474 | Fourth & Davis Street LLC | ADDRESS ON FILE | | | | |
| 7199474 | Fourth & Davis Street LLC | ADDRESS ON FILE | | | | |
| 6146937 | FOURTH AND DAVIS STREET LLC | ADDRESS ON FILE | | | | |
| 5975444 | Fourwier, Bonnie | ADDRESS ON FILE | | | | |
| 7915881 | FourWorld Event Opportunities, LP | 7 World Trade Center, Floor 46 | New York | NY | 10007 | |
| 4993819 | Foushee, Robert | ADDRESS ON FILE | | | | |
| 7174537 | FOUST, BONITA LEONA | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174537 | FOUST, BONITA LEONA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998735 | Foust, Bonita Leona (Individually, And As Trustee Of The Bonita Foust Trust) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937782 | Foust, Bonita Leona (Individually, And As Trustee Of The Bonita Foust Trust) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937783 | Foust, Bonita Leona (Individually, And As Trustee Of The Bonita Foust Trust) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937781 | Foust, Bonita Leona (Individually, And As Trustee Of The Bonita Foust Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5008448 | Foust, Bonita Leona (Individually, And As Trustee Of The Bonita Foust Trust) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998736 | Foust, Bonita Leona (Individually, And As Trustee Of The Bonita Foust Trust) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7265455 | Foust, Katherine | ADDRESS ON FILE | | | | |
| 4943716 | Foutch, Jon | P.O. Box 177 | Upper Lake | CA | 95485 | |
| 6143255 | FOUTS DAVID TR ET AL | ADDRESS ON FILE | | | | |
| 6143819 | FOUTS ERIK T TR & RIORDAN REGINA C TR | ADDRESS ON FILE | | | | |
| 6142656 | FOUTS JOHN D & SUZANNE PASKY ET AL | ADDRESS ON FILE | | | | |
| 6146173 | FOUTS ROBERT W & FOUTS TANYA L | ADDRESS ON FILE | | | | |
| 7290279 | Fouts, Casey | ADDRESS ON FILE | | | | |
| 5009346 | Fouts, Casey | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3083 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5009345 | Fouts, Casey | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000635 | Fouts, Casey | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7255705 | Fouts, John | ADDRESS ON FILE | | | | |
| 5009344 | Fouts, John | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009343 | Fouts, John | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000634 | Fouts, John | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7252847 | Fouts, Suzanne Pasky | ADDRESS ON FILE | | | | |
| 5927923 | Foutz, Eden | ADDRESS ON FILE | | | | |
| 7246101 | Foutz, John | ADDRESS ON FILE | | | | |
| 5006931 | Foutz, John | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006932 | Foutz, John | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946691 | Foutz, John | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7283959 | Foutz, Monica | ADDRESS ON FILE | | | | |
| 5006929 | Foutz, Tammy | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006930 | Foutz, Tammy | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946690 | Foutz, Tammy | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7244374 | Foutz, Tammy | ADDRESS ON FILE | | | | |
| 5869440 | FOVEL, JORDAN | ADDRESS ON FILE | | | | |
| 4979142 | Fowble, Ronald | ADDRESS ON FILE | | | | |
| 7164453 | FOWKES, VICTORIA LOUISE | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4917787 | FOWLE, CAROLYN M | 1121 W VINE ST STE 12A | LODI | CA | 95240 | |
| 5869441 | FOWLER DEVELOPMENT COMPANY, INC. | ADDRESS ON FILE | | | | |
| 6142700 | FOWLER DONALD E & ROBIN K | ADDRESS ON FILE | | | | |
| 6143262 | FOWLER DONALD E TR | ADDRESS ON FILE | | | | |
| 5992433 | Fowler Electric Services Inc.-Fowler, Tom | 44 Sprauer Rd. | Petaluma | CA | 94952 | |
| 6133756 | FOWLER ELMER D AND JOSEPHINE M TR | ADDRESS ON FILE | | | | |
| 7182534 | Fowler Family Trust, Dated March 13, 2001 | ADDRESS ON FILE | | | | |
| 7182534 | Fowler Family Trust, Dated March 13, 2001 | ADDRESS ON FILE | | | | |
| 6132773 | FOWLER FRANKLIN E & PAMELA T TRSTES | ADDRESS ON FILE | | | | |
| 6132774 | FOWLER FRANKLIN E & PAMELA T TRSTES | ADDRESS ON FILE | | | | |
| 6132766 | FOWLER FRANKLIN E & PAMELA T TRSTES | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6132751 | FOWLER FRANKLIN E & PAMELA T TRSTES | ADDRESS ON FILE | | | | |
| 6132747 | FOWLER FRANKLIN E & PAMELA T TRSTES | ADDRESS ON FILE | | | | |
| 7691307 | FOWLER H HALL & | ADDRESS ON FILE | | | | |
| 4981415 | Fowler Jr., Robert | ADDRESS ON FILE | | | | |
| 6143267 | FOWLER LENOR | ADDRESS ON FILE | | | | |
| 5869442 | Fowler Unified School District | ADDRESS ON FILE | | | | |
| 6078965 | FOWLER UNIFIED SCHOOL DISTRICT - 142 N ARMSTRONG | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 6078966 | FOWLER UNIFIED SCHOOL DISTRICT - 306 E TUOLUMNE S | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 6078967 | FOWLER UNIFIED SCHOOL DISTRICT - 3910 S WARD AVE | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 6078968 | FOWLER UNIFIED SCHOOL DISTRICT - 658 E ADAMS AVE | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 6078969 | FOWLER UNIFIED SCHOOL DISTRICT - 701 E MAIN ST | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 6078970 | FOWLER UNIFIED SCHOOL DISTRICT - 701 E WALTER AVE | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 6078971 | FOWLER UNIFIED SCHOOL DISTRICT - 975 E ADAMS AVE | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 5869443 | Fowler Village LLC | ADDRESS ON FILE | | | | |
| 4951812 | Fowler, Adam Lee | ADDRESS ON FILE | | | | |
| 4943731 | Fowler, Amy & Jason | P.O. Box 94 | Nice | CA | 95464 | |
| 4976679 | Fowler, Beverly | ADDRESS ON FILE | | | | |
| 4917111 | FOWLER, BRAD S | DBA THE GOAT WORKS, PO Box 358 | PENN VALLEY | CA | 95946 | |
| 7074635 | Fowler, Carl | ADDRESS ON FILE | | | | |
| 7151980 | Fowler, Catherine | ADDRESS ON FILE | | | | |
| 5869445 | Fowler, Christopher | ADDRESS ON FILE | | | | |
| 5869444 | Fowler, Christopher | ADDRESS ON FILE | | | | |
| 7233638 | Fowler, Darin | ADDRESS ON FILE | | | | |
| 7182907 | Fowler, Desiree Michelle | ADDRESS ON FILE | | | | |
| 7182907 | Fowler, Desiree Michelle | ADDRESS ON FILE | | | | |
| 7326300 | Fowler, Don and Robin | ADDRESS ON FILE | | | | |
| 7326300 | Fowler, Don and Robin | ADDRESS ON FILE | | | | |
| 7221946 | Fowler, Douglas H. | ADDRESS ON FILE | | | | |
| 4956467 | Fowler, Earl Anthony | ADDRESS ON FILE | | | | |
| 7486627 | Fowler, Eve | ADDRESS ON FILE | | | | |
| 4985242 | Fowler, Fenwick M | ADDRESS ON FILE | | | | |
| 5002227 | Fowler, Franklin E. | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5009977 | Fowler, Franklin E. | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7182532 | Fowler, Franklin E. | ADDRESS ON FILE | | | | |
| 5002228 | Fowler, Franklin E. | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182532 | Fowler, Franklin E. | ADDRESS ON FILE | | | | |
| 5002226 | Fowler, Franklin E. | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5009978 | Fowler, Franklin E. | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4921227 | FOWLER, FRED J | 11403 BASSDALE DR | HOUSTON | TX | 77070 | |
| 7289931 | Fowler, Fred J. | ADDRESS ON FILE | | | | |
| 7230257 | Fowler, Fred J. | ADDRESS ON FILE | | | | |
| 5869446 | Fowler, Greg | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3085 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4944864 | fowler, jerry | 5300 patrick creek drive | mckinleyville | CA | 95519 | |
| 5985538 | Fowler, Jesse | ADDRESS ON FILE | | | | |
| 4934164 | Fowler, Jesse | 4104 24th Street | San Francisco | CA | 94114 | |
| 4991189 | Fowler, Joan | ADDRESS ON FILE | | | | |
| 4964297 | Fowler, Justin Price | ADDRESS ON FILE | | | | |
| 7073349 | Fowler, Kathleen | ADDRESS ON FILE | | | | |
| 7470358 | Fowler, Lee A. | ADDRESS ON FILE | | | | |
| 7470358 | Fowler, Lee A. | ADDRESS ON FILE | | | | |
| 4989782 | Fowler, Licia | ADDRESS ON FILE | | | | |
| 4944891 | Fowler, Mark | 6166 Oliver Rd | Paradise | CA | 95969 | |
| 6006195 | Fowler, Mark | ADDRESS ON FILE | | | | |
| 5991633 | Fowler, Mark | ADDRESS ON FILE | | | | |
| 7480227 | Fowler, Mark R. | ADDRESS ON FILE | | | | |
| 7480227 | Fowler, Mark R. | ADDRESS ON FILE | | | | |
| 7139499 | Fowler, Matthew | ADDRESS ON FILE | | | | |
| 4991363 | Fowler, Nellie | ADDRESS ON FILE | | | | |
| 5002230 | Fowler, Pamela T. | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5009979 | Fowler, Pamela T. | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7189820 | Fowler, Pamela T. | ADDRESS ON FILE | | | | |
| 5002231 | Fowler, Pamela T. | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5002229 | Fowler, Pamela T. | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5009980 | Fowler, Pamela T. | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4996674 | Fowler, Patricia | ADDRESS ON FILE | | | | |
| 4912549 | Fowler, Patricia Anne | ADDRESS ON FILE | | | | |
| 7326288 | Fowler, Shane C. | ADDRESS ON FILE | | | | |
| 7290548 | Fowler, Sheri | ADDRESS ON FILE | | | | |
| 5869447 | Fowler, Stephen | ADDRESS ON FILE | | | | |
| 4957558 | Fowler, Steven David | ADDRESS ON FILE | | | | |
| 4930883 | FOWLER, TOM | CASTLEROCK PROPERTIES, PO Box 8279 | WOODLAND | CA | 95776 | |
| 5006973 | Fowler, Victoria | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006974 | Fowler, Victoria | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946712 | Fowler, Victoria | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7234533 | Fowler, Victoria | ADDRESS ON FILE | | | | |
| 4987714 | Fowler, Warren | ADDRESS ON FILE | | | | |
| 4941331 | Fowler, William/Marie | PO Box 1974 | Nevada City | CA | 95959 | |
| 6008339 | FOWLKES, ROSE | ADDRESS ON FILE | | | | |
| 7691308 | FOX A GARNEY & | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6135164 | FOX BRENT B AND SUSANNE F ETAL | ADDRESS ON FILE | | | | |
| 6134580 | FOX JAMES F & MERVILYN D TRUSTEE | ADDRESS ON FILE | | | | |
| 6134559 | FOX JERRY DALE TRUSTEE | ADDRESS ON FILE | | | | |
| 6130787 | FOX JESSE & JULIA | ADDRESS ON FILE | | | | |
| 6143894 | FOX JOANNE TR | ADDRESS ON FILE | | | | |
| 7303487 | Fox Jr., Steven G. | ADDRESS ON FILE | | | | |
| 4921167 | FOX LAW FIRM APC | 225 W PLAZA ST STE 102 | SOLANA BEACH | CA | 92075 | |
| 6144599 | FOX LINDA S | ADDRESS ON FILE | | | | |
| 6144600 | FOX LINDA S TR | ADDRESS ON FILE | | | | |
| 4928114 | FOX MD, ROBERT A | ROBERT A FOX MD INC, 2150 APPIAN WAY STE 100 | PINOLE | CA | 94564 | |
| 6144138 | FOX MICHAEL J | ADDRESS ON FILE | | | | |
| 6140730 | FOX PAMELA K TR | ADDRESS ON FILE | | | | |
| 6141642 | FOX RICHARD K TR & FOX LUCINDA L TR | ADDRESS ON FILE | | | | |
| 4921168 | FOX THERMAL INSTRUMENTS INC | 399 RESERVATION RD | MARINA | CA | 93933 | |
| 4996619 | Fox, Albert | ADDRESS ON FILE | | | | |
| 4912623 | Fox, Albert Henry | ADDRESS ON FILE | | | | |
| 4971610 | Fox, Alyssa | ADDRESS ON FILE | | | | |
| 5007861 | Fox, Amaji | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 7298251 | Fox, Amaji | ADDRESS ON FILE | | | | |
| 5007860 | Fox, Amaji | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949613 | Fox, Amaji | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 7255673 | Fox, Amelia | ADDRESS ON FILE | | | | |
| 4951711 | Fox, Angela Antonette | ADDRESS ON FILE | | | | |
| 5869448 | FOX, ANN | ADDRESS ON FILE | | | | |
| 5869449 | Fox, Ben | ADDRESS ON FILE | | | | |
| 7252121 | Fox, Bryan | ADDRESS ON FILE | | | | |
| 4965926 | fox, bryan Anthony | ADDRESS ON FILE | | | | |
| 7242890 | Fox, Casey | ADDRESS ON FILE | | | | |
| 4962162 | Fox, Casey | ADDRESS ON FILE | | | | |
| 4977929 | Fox, Charles | ADDRESS ON FILE | | | | |
| 7952858 | Fox, Chris Traynor | 1122 Hearth Court | San Jose | CA | 95120 | |
| 7946048 | Fox, Dale J. | ADDRESS ON FILE | | | | |
| 5869450 | FOX, DAVID | ADDRESS ON FILE | | | | |
| 7257771 | Fox, Deborah | ADDRESS ON FILE | | | | |
| 4972594 | Fox, Desmond | ADDRESS ON FILE | | | | |
| 4989976 | Fox, Dianne | ADDRESS ON FILE | | | | |
| 7168504 | FOX, DOLETHEA | ADDRESS ON FILE | | | | |
| 7168504 | FOX, DOLETHEA | ADDRESS ON FILE | | | | |
| 5013788 | Fox, Dolethea | ADDRESS ON FILE | | | | |
| 4959815 | Fox, James | ADDRESS ON FILE | | | | |
| 4965417 | Fox, Jason Andrew | ADDRESS ON FILE | | | | |
| 7167911 | FOX, JOANNE | ADDRESS ON FILE | | | | |
| 7167911 | FOX, JOANNE | ADDRESS ON FILE | | | | |
| 4970703 | Fox, Jody | ADDRESS ON FILE | | | | |
| 6058698 | Fox, Jody | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7218320 | Fox, Julia | ADDRESS ON FILE | | | | |
| 4981008 | Fox, Katherine | ADDRESS ON FILE | | | | |
| 4953782 | Fox, Kyle Mathew | ADDRESS ON FILE | | | | |
| 4968394 | Fox, Marcela | ADDRESS ON FILE | | | | |
| 4986697 | Fox, Mary | ADDRESS ON FILE | | | | |
| 4969770 | Fox, Mary Kunkel | ADDRESS ON FILE | | | | |
| 4975986 | Fox, Nancy | 1612 Almendia Drive | Chico | CA | 95926 | |
| 7276806 | Fox, Nancy A. | ADDRESS ON FILE | | | | |
| 7159917 | FOX, NATALIE LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159917 | FOX, NATALIE LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7307284 | Fox, Patricia | ADDRESS ON FILE | | | | |
| 7307284 | Fox, Patricia | ADDRESS ON FILE | | | | |
| 4972488 | Fox, Randy | ADDRESS ON FILE | | | | |
| 4967411 | Fox, Ray E | ADDRESS ON FILE | | | | |
| 5869451 | Fox, Richard | ADDRESS ON FILE | | | | |
| 7472615 | Fox, Richard K. | ADDRESS ON FILE | | | | |
| 4987612 | Fox, Robert | ADDRESS ON FILE | | | | |
| 7475040 | Fox, Robin Michael | ADDRESS ON FILE | | | | |
| 7475040 | Fox, Robin Michael | ADDRESS ON FILE | | | | |
| 7462685 | FOX, SHERRY DIANE | ADDRESS ON FILE | | | | |
| 7206190 | FOX, SHERRY DIANE | ADDRESS ON FILE | | | | |
| 7206190 | FOX, SHERRY DIANE | ADDRESS ON FILE | | | | |
| 4956975 | Fox, Thomas Martin | ADDRESS ON FILE | | | | |
| 5869452 | Fox, Timothy | ADDRESS ON FILE | | | | |
| 4972633 | Fox, Todd Eric | ADDRESS ON FILE | | | | |
| 5869453 | FOX, WAYNE | ADDRESS ON FILE | | | | |
| 4981969 | Fox, Wendell | ADDRESS ON FILE | | | | |
| 7257196 | Fox, Wingate Bender | ADDRESS ON FILE | | | | |
| 7257196 | Fox, Wingate Bender | ADDRESS ON FILE | | | | |
| 7214173 | Fox, Winston | ADDRESS ON FILE | | | | |
| 7466196 | Fox, Winston | ADDRESS ON FILE | | | | |
| 7214173 | Fox, Winston | ADDRESS ON FILE | | | | |
| 4924862 | FOXALL, MARY | 2409 VINEYARD RD | NOVATO | CA | 94947 | |
| 7179435 | Foxburns, Jordon | Seiglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4921169 | FOXCO A PARTNERSHIP | 40 SARATOGA CIRCLE | SACRAMENTO | CA | 95864 | |
| 7074678 | Fox-Hall, Rhea | ADDRESS ON FILE | | | | |
| 6131949 | FOX-KUMP MARGARET TRUSTEE | ADDRESS ON FILE | | | | |
| 4921170 | FOXLEY & HERBERT MEDICAL | FRESNO OCCUPATIONAL MEDICAL GRP, 125 E BARSTOW AVE STE 130 | FRESNO | CA | 93710 | |
| 7941222 | FOXWORTHY SOUTHERN BAPTIST CHURCH | 1774 FOXWORTHY AVE. | SAN JOSE | CA | 95124 | |
| 4974490 | Foxworthy Southern Baptist Church | c/o Don Fugate, Associate Pastor, 1774 Foxworthy Ave. | San Jose | CA | 95124 | |
| 4940111 | Foxworthy, Emily | 805 Westgate Court | Chico | CA | 95926 | |
| 5801862 | Foxworthy, Sara | ADDRESS ON FILE | | | | |
| 5998502 | Foxworthy, Sara | ADDRESS ON FILE | | | | |
| 7325548 | Foy , Mary Kelly | ADDRESS ON FILE | | | | |
| 4977159 | Foy, Gary | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7280621 | Foye, Robert F | ADDRESS ON FILE | | | | |
| 4995939 | Foye, Tracy | ADDRESS ON FILE | | | | |
| 4911706 | Foye, Tracy Jo | ADDRESS ON FILE | | | | |
| 5869454 | FP Builders | ADDRESS ON FILE | | | | |
| 5869455 | FP INVESTMENTS | ADDRESS ON FILE | | | | |
| 7917883 | FPA Crescent Fund | First Pacific Advisors, LP, Attn: Eric R. Brown, 11601 Wilshire Blvd., Ste. 1200 | Los Angeles | CA | 90025 | |
| 7917883 | FPA Crescent Fund | State Street Bank, Attn Morgan Elk JAB 5W, 1776 Heritage Drive | Quincy | MA | 02171 | |
| 7917812 | FPA Hawkeye Fund | First Pacific Advisors, LP, Attn: Eric R. Brown, 11601 Wilshire Blvd., Ste. 1200 | Los Angeles | CA | 90025 | |
| 7917812 | FPA Hawkeye Fund | JP Morgan Securities LLC, Attn: Pete Monaco, 4 Chase Metrotech Center, 3rd Fl., Ref AC#:102-40460 | Brooklyn | NY | 11245-0001 | |
| 7917308 | FPA Hawkeye-7 Fund | First Pacific Advisors, LP, Attn: Eric R. Brown, 11601 Wilshire Blvd., Ste. 1200 | Los Angeles | CA | 90025 | |
| 7917308 | FPA Hawkeye-7 Fund | JP Morgan Securities LLC, Attn: Pete Monaco, 4 Chase Metrotech Center, 3rd Fl., Ref AC#: 102-40458 | Brooklyn | NY | 11245-0001 | |
| 7917458 | FPA Select Fund II L.P. | First Pacific Advisors, LP, 11601 Wilshire Blvd., Ste. 1200, Attn: Eric R. Brown | Los Angeles | CA | 90025 | |
| 7917226 | FPA Select Fund II L.P. | First Pacific Advisors, LP, Attn: Eric R. Brown, 11601 Wilshire Blvd., Ste. 1200 | Los Angeles | CA | 90025 | |
| 7917226 | FPA Select Fund II L.P. | JP Morgan Securities LLC, Attn: Pete Monaco, 4 Chase Metrotech Center, 3rd Fl., Ref AC#, 102-52272 | Brooklyn | NY | 11245-0001 | |
| 7916918 | FPA Select Fund L.P. | First Pacific Advisors, L.P., Attn: Eric R. Brown, 11601 Wilshire Blvd., Ste. 1200 | Los Angeles | CA | 90025 | |
| 7916918 | FPA Select Fund L.P. | JP Morgan Securities LLC, Attn: Pete Monaco, 4 Chase Metrotech Center, 3rd Fl., Ref AC#:102-46096 | Brooklyn | NY | 11245-0001 | |
| 7917475 | FPA Select Maple Fund L.P. | Attn: Eric R. Brown, 11601 Wilshire Blvd., Ste. 1200 | Los Angeles | CA | 90025 | |
| 7918761 | FPA Select Maple Fund L.P. | First Pacific Advisors, LP, 11601 Wilshire Blvd., Ste. 1200 | Los Angeles | CA | 90025 | |
| 7918761 | FPA Select Maple Fund L.P. | JP Morgan Securities LLC, Attn: Pete Monaco, 4 Chase Metrotech Center, 3rd Fl., Ref AC#: 102-52300 | Brooklyn | NY | 11245 | |
| 7917475 | FPA Select Maple Fund L.P. | JP Morgan Securities LLC, Attn: Pete Monaco, 4 Chase Metrotech Center, 3rd Fl., Ref AC#:102-52300 | Brooklyn | NY | 11245-0001 | |
| 7691310 | FPA VALUE PARTNERS FUND | ADDRESS ON FILE | | | | |
| 7917662 | FPA Value Partners Fund L.P. | First Pacific Advisors, LP, Attn: Eric R. Brown, 11601 Wilshire Blvd., Ste. 1200 | Los Angeles | CA | 90025 | |
| 7917662 | FPA Value Partners Fund L.P. | JP Morgan Securities LLC, Attn: Pete Monaco, 4 Chase Metrotech Center, 3rd Fl., Ref AC#:102-40604 | Brooklyn | NY | 11245-0001 | |
| 5869456 | FPI-NJII, LLC | ADDRESS ON FILE | | | | |
| 4932644 | FPL Energy Montezuma Wind, LLC | 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 5814662 | FPL Energy Montezuma Wind, LLC | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 5814662 | FPL Energy Montezuma Wind, LLC | c/o Klee, Tuchin Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 6118666 | FPL Energy Montezuma Wind, LLC | Emre Ergas, NextEra Energy Resources, LLC, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 6078977 | FPL Energy Montezuma Wind, LLC | NextEra Energy Resources, LLC, 700 Universe Boulevard | Juno Beach | FL | 33408 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6116724 | FPL Group Inc | Attn: An officer, managing or general agent, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 4921171 | FPSSALES.COM LLC | 2901 OLD NICKEL PLATE RD | MADISON | IL | 62060 | |
| 7783997 | FR CRAIG A COLLISON EX | M JOY SMITH PETERS ESTATE, 1607 N WEST ST | CARROLL | IA | 51401-1445 | |
| 4982043 | Fradin, Joseph | ADDRESS ON FILE | | | | |
| 7975474 | FRADKIN, HENRY | ADDRESS ON FILE | | | | |
| 4969645 | Fraenkel, Catherine | ADDRESS ON FILE | | | | |
| 7312937 | Fraga, Dyanne | ADDRESS ON FILE | | | | |
| 7312937 | Fraga, Dyanne | ADDRESS ON FILE | | | | |
| 5912516 | Fraga, Jennifer | ADDRESS ON FILE | | | | |
| 7157254 | Fraga, Paul and Mildred | ADDRESS ON FILE | | | | |
| 7139505 | FRAGA, PAUL AND MILDRED | ADDRESS ON FILE | | | | |
| 7317428 | Fraga, Robert Earl | ADDRESS ON FILE | | | | |
| 7317428 | Fraga, Robert Earl | ADDRESS ON FILE | | | | |
| 5983359 | Fraga, Yaroslae | ADDRESS ON FILE | | | | |
| 4943141 | Fraga, Yaroslae | Jang & Associates, attn; Sally Noma | Walnut Creek | CA | 94596 | |
| 4938848 | FRAGER, DOMINIQUE | 2827 SEVILLE CIR | ANTIOCH | CA | 94509 | |
| 4942441 | Fragments of the Universe-Carmean, Erin | po box 232 | Arnold | CA | 95223 | |
| 4968055 | Fragoso, Veronica M | ADDRESS ON FILE | | | | |
| 6143583 | FRAGUGLIA JOSEPH TR & FRAGUGLIA PATRICIA TR | ADDRESS ON FILE | | | | |
| 4979227 | Fraguglia, David | ADDRESS ON FILE | | | | |
| 7298366 | Fraguglia, Joseph | ADDRESS ON FILE | | | | |
| 7288709 | Fraguglia, Patricia | ADDRESS ON FILE | | | | |
| 4992340 | Fragulia, Ida | ADDRESS ON FILE | | | | |
| 4981364 | Fragulia, Michael | ADDRESS ON FILE | | | | |
| 5983776 | Frahm, Sally | ADDRESS ON FILE | | | | |
| 4979756 | Fraijo, Abel | ADDRESS ON FILE | | | | |
| 4984873 | Frakes, Dale | ADDRESS ON FILE | | | | |
| 4957705 | Fraley, Kevin | ADDRESS ON FILE | | | | |
| 4956736 | Fraley, Latrice R | ADDRESS ON FILE | | | | |
| 4960142 | Fraley, Steven David | ADDRESS ON FILE | | | | |
| 7247879 | Fraley, William Cole | ADDRESS ON FILE | | | | |
| 7292929 | Fraley, William Cole | ADDRESS ON FILE | | | | |
| 6078978 | FRAMATOME INC | 3315 OLD FOREST RD | LYNCHBURG | VA | 24501 | |
| 4921172 | FRAMATOME INC | 3315 OLD FOREST RD | LYNCHBURG | VA | 24506-0935 | |
| 7145920 | FRAME, EMMA VIRGINA | ADDRESS ON FILE | | | | |
| 7145920 | FRAME, EMMA VIRGINA | ADDRESS ON FILE | | | | |
| 4969468 | Frame, Michael O. | ADDRESS ON FILE | | | | |
| 7238320 | FRAME, SHANDRA | ADDRESS ON FILE | | | | |
| 6174157 | Frame, Shandra Lee | ADDRESS ON FILE | | | | |
| 6174157 | Frame, Shandra Lee | ADDRESS ON FILE | | | | |
| 7327497 | Framigliio , Janet | ADDRESS ON FILE | | | | |
| 4912054 | Frampton, Theodore J | ADDRESS ON FILE | | | | |
| 7326799 | Fran and Frank Grasso | Greg Skikos, One Sansome St. #2830 | San Francisco | CA | 94104 | |
| 5869457 | Fran Crowder | ADDRESS ON FILE | | | | |
| 7691311 | FRAN HAMANN CUST | ADDRESS ON FILE | | | | |
| 7691312 | FRAN HANSEN & | ADDRESS ON FILE | | | | |
| 6013540 | FRAN LILLARD | ADDRESS ON FILE | | | | |
| 7691313 | FRAN LOU CARONE | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7691314 | FRAN REED | ADDRESS ON FILE | | | | |
| 5869458 | Franada, Roderick | ADDRESS ON FILE | | | | |
| 7691315 | FRANCA L SCHEPIS & | ADDRESS ON FILE | | | | |
| 5869459 | Francasti Homes, Inc. | ADDRESS ON FILE | | | | |
| 4921173 | FRANCE COMPRESSOR PRODUCTS DIV | PO Box 849026 | DALLAS | TX | 75284 | |
| 4921174 | FRANCE COMPRESSOR PRODUCTS DIVISION | 19520 RANCHO WAY | RANCHO DOMINGUEZ | CA | 90220 | |
| 6081998 | France Mc Gowan Hogan | ADDRESS ON FILE | | | | |
| 4979797 | France, John | ADDRESS ON FILE | | | | |
| 4950705 | France, Mary S | ADDRESS ON FILE | | | | |
| 5992059 | france, rachelle | ADDRESS ON FILE | | | | |
| 5992545 | FRANCE, SHIRLEY | ADDRESS ON FILE | | | | |
| 4979511 | Francek Jr., Frank | ADDRESS ON FILE | | | | |
| 7181081 | Frances  Edelman | ADDRESS ON FILE | | | | |
| 7176361 | Frances  Edelman | ADDRESS ON FILE | | | | |
| 7176361 | Frances  Edelman | ADDRESS ON FILE | | | | |
| 7762072 | FRANCES A ADAMS | 729 OAKLEIGH RD NW | GRAND RAPIDS | MI | 49504-4611 | |
| 7691316 | FRANCES A ARNOLD | ADDRESS ON FILE | | | | |
| 7784436 | FRANCES A BROVELLI TR | UA FEB 22 99 FRANCES A BROVELLI, 1999 REVOCABLE TRUST, 3272 OLD ADOBE RD | PETALUMA | CA | 94954-9595 | |
| 7691317 | FRANCES A CONDROTTE TR UA MAR 19 | ADDRESS ON FILE | | | | |
| 7691318 | FRANCES A DELA CRUZ TR UA MAR | ADDRESS ON FILE | | | | |
| 7691319 | FRANCES A JAY | ADDRESS ON FILE | | | | |
| 7779153 | FRANCES A KASPER | 729 OAKLEIGH RD NW | GRAND RAPIDS | MI | 49504-4611 | |
| 7779147 | FRANCES A SCHIESSL | 264 JERSEY ST | SAN FRANCISCO | CA | 94114-3823 | |
| 7691320 | FRANCES A SURINA TR UA MAY 30 91 | ADDRESS ON FILE | | | | |
| 7691321 | FRANCES A WILSON | ADDRESS ON FILE | | | | |
| 7766426 | FRANCES A WOOTTEN TR UA JUL 19 95 | THE FRANCES ANN LEEDS REVOCABLE, INTER VIVOS TRUST, 7906 DEERLEE DR | SPRINGFIELD | VA | 22153-4100 | |
| 7691322 | FRANCES AGUILAR | ADDRESS ON FILE | | | | |
| 7691323 | FRANCES ALIOTO | ADDRESS ON FILE | | | | |
| 7691324 | FRANCES ALSTON & | ADDRESS ON FILE | | | | |
| 7691325 | FRANCES AMORET CRAIG | ADDRESS ON FILE | | | | |
| 7841683 | FRANCES AMORET CRAIG | TOD CHRISTINA CRAIG PINSCHMIDT, SUBJECT TO STA TOD RULES, 509 W RINCON AVE | CAMPBELL | CA | 95008-2752 | |
| 7784267 | FRANCES ANDERSON | 56029 S659 RD | COLCORD | OK | 74338-2721 | |
| 7786986 | FRANCES ANN SNYDER & DEBRA | RANAYE OPPENDIKE JT TEN, 1010 S CRESCENT AVE | LODI | CA | 95240 | |
| 7786562 | FRANCES ANN SNYDER & DEBRA | RANAYE OPPENDIKE JT TEN, 1010 S CRESCENT AVE | LODI | CA | 95240-5204 | |
| 7768329 | FRANCES ARCHBOLD HUFTY | 250 S FLAGLER DR NO 601 | WEST PALM BCH | FL | 33401 | |
| 7691326 | FRANCES ARNOLD | ADDRESS ON FILE | | | | |
| 7764326 | FRANCES B CHIMERO TRUSTEE OF | THE CHIMERO FAMILY TRUST DATED, APRIL 5 1990, 1530 BELLO DR | DIXON | CA | 95620-4821 | |
| 7691327 | FRANCES B JONES & PATRICIA | ADDRESS ON FILE | | | | |
| 7691328 | FRANCES B YOUNG & | ADDRESS ON FILE | | | | |
| 7691329 | FRANCES BALDISSERI & | ADDRESS ON FILE | | | | |
| 7192456 | FRANCES BALOVICH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192456 | FRANCES BALOVICH | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7691330 | FRANCES BAXTER & | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7766488 | FRANCES BRANDOLINO | TR UA JUL 24 96 THE FRED &, FRANCES BRANDOLINO FAMILY TRUST PO BOX 55, 237 SAN BRUNO AVE | BRISBANE | CA | 94005-1520 | |
| 7763489 | FRANCES BREWER | 612 E CHANNEL RD | SANTA MONICA | CA | 90402-1316 | |
| 7766427 | FRANCES BROPHY TR UA APR 24 02 | FRANCES BROPHY IRREVOCABLE TRUST, C/O JOSEPH J BROPHY, 16 BEACHFRONT LN | NEW ROCHELLE | NY | 10805-3301 | |
| 7766338 | FRANCES C FONG | ATTN LESLIE FONG, 4 SHUN YUNG ST, LEDERLE GARDEN 18C | HUNG HOM KOWLOON | | | HONG KONG |
| 7767042 | FRANCES C GOLDMEER & JOSEPH S | GOLDMEER JT TEN TOD DANIEL B, LEMIEUX SUBJECT TO STA TOD RULES, 4812 W 31ST ST | YUMA | AZ | 85364-7468 | |
| 7767444 | FRANCES C HADLEY | 3167 S DALLAS CT | DENVER | CO | 80210-6815 | |
| 7769334 | FRANCES C KIRKES | 2251 COWPER ST | PALO ALTO | CA | 94301-4113 | |
| 7691331 | FRANCES C KWONG | ADDRESS ON FILE | | | | |
| 7772348 | FRANCES C OLIVE | 8836 BLUFF LN | FAIR OAKS | CA | 95628-6486 | |
| 7691332 | FRANCES CARLIN | ADDRESS ON FILE | | | | |
| 7784364 | FRANCES CORBOLOTTI | 5546 LOUISIANA DRIVE | CONCORD | CA | 94521 | |
| 7784075 | FRANCES CORBOLOTTI | 5546 LOUISIANA DR | CONCORD | CA | 94521-4629 | |
| 5906949 | Frances Cordova | ADDRESS ON FILE | | | | |
| 5911487 | Frances Cordova | ADDRESS ON FILE | | | | |
| 5910209 | Frances Cordova | ADDRESS ON FILE | | | | |
| 5903001 | Frances Cordova | ADDRESS ON FILE | | | | |
| 7774888 | FRANCES CRULL SLACK | C/O SENIOR CARE ALLIANCE, 1337 HOWE AVE STE 250 | SACRAMENTO | CA | 95825-3397 | |
| 7691334 | FRANCES D FIGLIOLA | ADDRESS ON FILE | | | | |
| 7691335 | FRANCES D LARIMER & | ADDRESS ON FILE | | | | |
| 7691338 | FRANCES D PATULA CUST | ADDRESS ON FILE | | | | |
| 7691339 | FRANCES D POSEDEL | ADDRESS ON FILE | | | | |
| 7933717 | FRANCES DIANNE POSEDEL.;. | 3 BALRA DRIVE | NOVATO | CA | 94947 | |
| 7691340 | FRANCES E BLACK | ADDRESS ON FILE | | | | |
| 7765090 | FRANCES E DAVIS | 385 LAKEMOORE DR NE | ATLANTA | GA | 30342-3830 | |
| 7779216 | FRANCES E DUNAGAN | 3501 HOOPER WAY | ANCHORAGE | AK | 99515-2340 | |
| 7691341 | FRANCES E HALLEY TR UA APR 04 07 | ADDRESS ON FILE | | | | |
| 7691342 | FRANCES E LAVIN TR | ADDRESS ON FILE | | | | |
| 7771224 | FRANCES E MC LELLAN | 284 RIO LINDO AVE | CHICO | CA | 95926-1912 | |
| 7691343 | FRANCES E MORISCH | ADDRESS ON FILE | | | | |
| 7691344 | FRANCES E PODOBNIK TR | ADDRESS ON FILE | | | | |
| 7691345 | FRANCES E REID | ADDRESS ON FILE | | | | |
| 7785684 | FRANCES E SETTLEMIRE | 601 HIGHLAND | TULARE | CA | 93274 | |
| 7785390 | FRANCES E SETTLEMIRE | 601 N HIGHLAND ST | TULARE | CA | 93274-2930 | |
| 7776210 | FRANCES E VAN WINKLE | 1120 S HILL ST | ALVIN | TX | 77511-3331 | |
| 5904956 | Frances Edelman | ADDRESS ON FILE | | | | |
| 5908505 | Frances Edelman | ADDRESS ON FILE | | | | |
| 7691346 | FRANCES ELIZABETH SARGENT MONTGOMERY | ADDRESS ON FILE | | | | |
| 7836199 | FRANCES ELIZABETH SARGENT MONTGOMERY | 217 HOLNWOOD AVE, OTTAWA ON K1S 2P5 | CANADA | ON | K1S 2P5 | CANADA |
| 7691347 | FRANCES ELIZABETH STEUER | ADDRESS ON FILE | | | | |
| 7777353 | FRANCES ELLEN ZIMMERMAN | 3501 HOOPER WAY | ANCHORAGE | AK | 99515-2340 | |
| 7691348 | FRANCES ELOIS GARDNER | ADDRESS ON FILE | | | | |
| 7764991 | FRANCES ESTABROOK DALTON | 2132 SPRING ST | PHILADELPHIA | PA | 19103-1002 | |
| 7691349 | FRANCES F GRAY TR SURVIVORS | ADDRESS ON FILE | | | | |
| 7772779 | FRANCES F PERRY | 28 BROOKSIDE DR | SAN ANSELMO | CA | 94960-1439 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7781221 | FRANCES F SPINELLI & | KRISTEN M CONDREY TR, UA 07 08 96 SHARON LEE BRINK REV TRUST, 57 SUNSHINE DR | GALT | CA | 95632-2375 | |
| 7691350 | FRANCES FERREIRA CUST | ADDRESS ON FILE | | | | |
| 7245541 | Frances Fingeroot Revocable Trust and Sara Silberblatt Trust | ADDRESS ON FILE | | | | |
| 7782970 | FRANCES FISCHER | 1261 DUSTY LANE | REDDING | CA | 96002 | |
| 7782461 | FRANCES FISCHER | 1261 DUSTY LN | REDDING | CA | 96002-0327 | |
| 7691351 | FRANCES G GOMEZ | ADDRESS ON FILE | | | | |
| 7691352 | FRANCES G NICHOLSON | ADDRESS ON FILE | | | | |
| 7779091 | FRANCES G VOLOCK | PO BOX 1106 | MCALESTER | OK | 74502-1106 | |
| 7691353 | FRANCES GONZALES | ADDRESS ON FILE | | | | |
| 7691354 | FRANCES GOODWIN | ADDRESS ON FILE | | | | |
| 7691355 | FRANCES GRAY MAC LEOD | ADDRESS ON FILE | | | | |
| 7783055 | FRANCES GRENIS | OAKWOOD APTS NO 117, 7620 N EL DORADO ST | STOCKTON | CA | 95207-2146 | |
| 7764640 | FRANCES H CONNITT | C/O J E HAVLINA, PO BOX 358 | TULELAKE | CA | 96134-0358 | |
| 7691356 | FRANCES H JACOBS | ADDRESS ON FILE | | | | |
| 7691357 | FRANCES H ONG | ADDRESS ON FILE | | | | |
| 7143671 | Frances Haunani Neil | ADDRESS ON FILE | | | | |
| 7143671 | Frances Haunani Neil | ADDRESS ON FILE | | | | |
| 7691358 | FRANCES HENDRICK | ADDRESS ON FILE | | | | |
| 7691359 | FRANCES HOLDER | ADDRESS ON FILE | | | | |
| 7691361 | FRANCES HUGHES | ADDRESS ON FILE | | | | |
| 7691362 | FRANCES I COLEMAN TR UA MAY 14 98 | ADDRESS ON FILE | | | | |
| 7769224 | FRANCES J KERZIE | C/O KEN KERZIE, 19334 TALL FIRS LN SW | ROCHESTER | WA | 98579-9156 | |
| 7691363 | FRANCES J PRICE | ADDRESS ON FILE | | | | |
| 7691364 | FRANCES J SCHWEIGERT & | ADDRESS ON FILE | | | | |
| 7775505 | FRANCES J SUTLIFFE TR SUTLIFFE | TRUST UA AUG 30 90, 3671 NORDSTROM LN | LAFAYETTE | CA | 94549-3027 | |
| 7253343 | Frances J. Petersen, as Trustee of the Frances J. Petersen Revocable Trust dated December 14, 2016 | ADDRESS ON FILE | | | | |
| 7764612 | FRANCES JEAN COMBS | C/O J L COOPER CONS, PO BOX 50101 | PASADENA | CA | 91115-0101 | |
| 7188168 | Frances Jean Herl | ADDRESS ON FILE | | | | |
| 7188168 | Frances Jean Herl | ADDRESS ON FILE | | | | |
| 7772808 | FRANCES JEAN PETERSEN | PO BOX 596 | KENWOOD | CA | 95452-0596 | |
| 7768744 | FRANCES JOE | 215 GARFIELD ST | SAN FRANCISCO | CA | 94132-2719 | |
| 7691366 | FRANCES JOHNSON CUST | ADDRESS ON FILE | | | | |
| 7768863 | FRANCES JOHNSTON | 575 BARRON ST | MENLO PARK | CA | 94025-3594 | |
| 7691367 | FRANCES JOSEPHINE BETHEL | ADDRESS ON FILE | | | | |
| 7836200 | FRANCES JOSEPHINE BETHEL | 833 ROZEL CRES, OTTAWA ON K2A 1H8 | OTTAWA | ON | K2A 1H8 | CANADA |
| 5910510 | Frances Judd | ADDRESS ON FILE | | | | |
| 5904018 | Frances Judd | ADDRESS ON FILE | | | | |
| 5912227 | Frances Judd | ADDRESS ON FILE | | | | |
| 5912777 | Frances Judd | ADDRESS ON FILE | | | | |
| 5907734 | Frances Judd | ADDRESS ON FILE | | | | |
| 5911580 | Frances Judd | ADDRESS ON FILE | | | | |
| 7691368 | FRANCES K DONLON | ADDRESS ON FILE | | | | |
| 7766432 | FRANCES K GOK & DIANA GOK TR UA | JUL 31 07 THE FRANCES K GOK, SURVIVORS TRUST, 1522 INNES AVE | SAN FRANCISCO | CA | 94124-2126 | |
| 7781966 | FRANCES K VALESCO TR | UA 12 11 10, THE RENEY VALESCO FAMILY TRUST, 1901 SCHILLER ST | ALAMEDA | CA | 94501-1335 | |
| 7691370 | FRANCES KELSEY SNEED TTEE | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7691371 | FRANCES L BALL | ADDRESS ON FILE | | | | |
| 7764541 | FRANCES L COHEN | 2301 ROYAL OAK CT | CINCINNATI | OH | 45237-2939 | |
| 7785982 | FRANCES L COOPER | BOX 53 | NIPOMO | CA | 93444-0053 | |
| 7691372 | FRANCES L COOPER | ADDRESS ON FILE | | | | |
| 7691374 | FRANCES L GREENHALGH TOD | ADDRESS ON FILE | | | | |
| 7691375 | FRANCES L HARRISON | ADDRESS ON FILE | | | | |
| 7784057 | FRANCES L JOHNSON | 4404 SPRUCE PINE CT | FORT WORTH | TX | 76244-5837 | |
| 7771157 | FRANCES L MC GINN | 3415 N SHERIDAN RD | PEORIA | IL | 61604-1430 | |
| 7143900 | Frances L Wolfgram | ADDRESS ON FILE | | | | |
| 7143900 | Frances L Wolfgram | ADDRESS ON FILE | | | | |
| 7691376 | FRANCES L WONG TR UA MAR 05 87 | ADDRESS ON FILE | | | | |
| 7141104 | Frances L. Bengtsson | ADDRESS ON FILE | | | | |
| 7141104 | Frances L. Bengtsson | ADDRESS ON FILE | | | | |
| 7786123 | FRANCES LARSEN | 18980 SMITH RD | REDDING | CA | 96002-4275 | |
| 7763931 | FRANCES LEFEVER CANN | 2545 SW TERWILLIGER BLVD APT 1113 | PORTLAND | OR | 97201-6312 | |
| 7767470 | FRANCES LETT HALE TR FRANCES LETT | HALE, TRUST UA OCT 12 88, 1699 CHATHAM PKWY APT 1927 | SAVANNAH | GA | 31405-7600 | |
| 7153693 | Frances Louise Hitchen | ADDRESS ON FILE | | | | |
| 7153693 | Frances Louise Hitchen | ADDRESS ON FILE | | | | |
| 7153693 | Frances Louise Hitchen | ADDRESS ON FILE | | | | |
| 7691377 | FRANCES M BAER TOD | ADDRESS ON FILE | | | | |
| 7199369 | FRANCES M BEHMKE | ADDRESS ON FILE | | | | |
| 7199369 | FRANCES M BEHMKE | ADDRESS ON FILE | | | | |
| 7691378 | FRANCES M BERTING | ADDRESS ON FILE | | | | |
| 7691379 | FRANCES M BLAIR | ADDRESS ON FILE | | | | |
| 7691380 | FRANCES M BUCK | ADDRESS ON FILE | | | | |
| 7765046 | FRANCES M DARCY | 770 LOHRMAN LN | PETALUMA | CA | 94952-3611 | |
| 7691381 | FRANCES M DAVIDSON | ADDRESS ON FILE | | | | |
| 7933718 | FRANCES M F YEE.;. | 1981 MARION AVE | NOVATO | CA | 94945 | |
| 7766060 | FRANCES M FAIRLEE | C/O ST ANTHONYS GUILD, 129 W 31ST ST | NEW YORK | NY | 10001-3403 | |
| 7691382 | FRANCES M FLORES | ADDRESS ON FILE | | | | |
| 7691383 | FRANCES M FLORES & JACQUELINE R | ADDRESS ON FILE | | | | |
| 7779571 | FRANCES M GRAHAM | T O D MICHAEL L THORPE, SUBJECT TO STA TOD RULES, 6377 UNIT 1 | SAINT PETERSBURG | FL | 33702 | |
| 7769400 | FRANCES M KNOWLES | PO BOX 240 | SCHENEVUS | NY | 12155-0240 | |
| 7691385 | FRANCES M LANDGRAE | ADDRESS ON FILE | | | | |
| 7691386 | FRANCES M MCNATT TR UA MAY | ADDRESS ON FILE | | | | |
| 7902371 | Frances M Perla SEP IRA | ADDRESS ON FILE | | | | |
| 7784702 | FRANCES M PETERSON | 2661 TOWER HILL LN | ROCHESTER HILLS | MI | 48306-3063 | |
| 7691387 | FRANCES M PHILIPEK & OLIVIA A | ADDRESS ON FILE | | | | |
| 7691388 | FRANCES M PINEDO | ADDRESS ON FILE | | | | |
| 7691389 | FRANCES M POON | ADDRESS ON FILE | | | | |
| 7774558 | FRANCES M SEME | PO BOX 4005 | ANTIOCH | CA | 94531-4005 | |
| 7774557 | FRANCES M SEME TR | SEME TRUST UA NOV 27 90, PO BOX 4005 | ANTIOCH | CA | 94531-4005 | |
| 7691390 | FRANCES M SMITH TR FRANCES M | ADDRESS ON FILE | | | | |
| 7691391 | FRANCES M ZAYDAK & WILLIAM J | ADDRESS ON FILE | | | | |
| 7463720 | Frances M. Moehnke Revocable Trust | ADDRESS ON FILE | | | | |
| 7463720 | Frances M. Moehnke Revocable Trust | ADDRESS ON FILE | | | | |
| 7152831 | Frances Marie Moehnke | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3094 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152831 | Frances Marie Moehnke | ADDRESS ON FILE | | | | |
| 7152831 | Frances Marie Moehnke | ADDRESS ON FILE | | | | |
| 7691392 | FRANCES MATHER | ADDRESS ON FILE | | | | |
| 7784672 | FRANCES MAY MULLIGAN | P O BOX 130 | BONITA | CA | 91908-0130 | |
| 7691393 | FRANCES MAY ROYBAL CUST | ADDRESS ON FILE | | | | |
| 7777784 | FRANCES MCCAVITT KELLEY | 3444 FLOWER ST | SANTA MARIA | CA | 93455-2636 | |
| 7771079 | FRANCES MCCONNELL | 2824 DRAPER ST | SAN PABLO | CA | 94806-1502 | |
| 7771388 | FRANCES MEAD MESSINGER | 231, 300 HOT SPRINGS RD APT MN | MONTECITO | CA | 93108-2037 | |
| 7691394 | FRANCES MERRIMAN | ADDRESS ON FILE | | | | |
| 7691395 | FRANCES N LILLYMAN & | ADDRESS ON FILE | | | | |
| 7772079 | FRANCES NEWTON & | DONALD J NEWTON JT TEN, 14372 PEACEFUL GLEN GRV | COLORADO SPRINGS | CO | 80921-2819 | |
| 7691396 | FRANCES O GORMAN | ADDRESS ON FILE | | | | |
| 7691397 | FRANCES O LAWRENCE | ADDRESS ON FILE | | | | |
| 7691398 | FRANCES P LUNA CUST | ADDRESS ON FILE | | | | |
| 7691399 | FRANCES PACKARD LANGER | ADDRESS ON FILE | | | | |
| 7691400 | FRANCES PIGNATI | ADDRESS ON FILE | | | | |
| 7772956 | FRANCES PIGNATI CUST | KENNETH PIGNATI, UNIF GIFT MIN ACT CALIFORNIA, 139 MALLORCA WAY | SAN FRANCISCO | CA | 94123-2106 | |
| 7772958 | FRANCES PIGNATI CUST | STEVEN PIGNATI, CA UNIF GIFT MIN ACT, 139 MALLORCA WAY | SAN FRANCISCO | CA | 94123-2106 | |
| 7762211 | FRANCES R ALLIO | 5150 FAIR OAKS BLVD # 101-115 | CARMICHAEL | CA | 95608-5758 | |
| 7774687 | FRANCES R SHIFLETT | 1658 DEL DAYO DR | CARMICHAEL | CA | 95608-6052 | |
| 7691401 | FRANCES RABATIN CUST FOR | ADDRESS ON FILE | | | | |
| 7691402 | FRANCES RECEND DAVIS & | ADDRESS ON FILE | | | | |
| 7691403 | FRANCES RENEE ARIAS CUST | ADDRESS ON FILE | | | | |
| 7691404 | FRANCES RENEE ARIAS CUST | ADDRESS ON FILE | | | | |
| 7691405 | FRANCES ROSSITER | ADDRESS ON FILE | | | | |
| 7152580 | Frances Ruth Britton Lamb | ADDRESS ON FILE | | | | |
| 7194564 | Frances Ruth Britton Lamb | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7152580 | Frances Ruth Britton Lamb | ADDRESS ON FILE | | | | |
| 7152580 | Frances Ruth Britton Lamb | ADDRESS ON FILE | | | | |
| 7782412 | FRANCES S ATTERBURY | 5051 HARBORD DR | OAKLAND | CA | 94618-2508 | |
| 7782693 | FRANCES S ATTERBURY | 927 MARLIN COURT | YUBA CITY | CA | 95991-6924 | |
| 7691406 | FRANCES S BARNES | ADDRESS ON FILE | | | | |
| 7768447 | FRANCES S INGHAM & | RICHARD E INGHAM JT TEN, PO BOX 987 | WRENTHAM | MA | 02093-0987 | |
| 7691407 | FRANCES SHEEHAN | ADDRESS ON FILE | | | | |
| 7691408 | FRANCES SHIFLETT & STEPHEN | ADDRESS ON FILE | | | | |
| 7774887 | FRANCES SLACK | C/O SENIOR CARE ALLIANCE, 1337 HOWE AVE STE 250 | SACRAMENTO | CA | 95825-3397 | |
| 7787316 | FRANCES SOUSA | 6484 E CHEROKEE ROAD | STOCKTON | CA | 95215-9302 | |
| 7777819 | FRANCES STONE FISHMAN TOD | 42 ABBOTT CIR | CHICO | CA | 95973-8287 | |
| 7182628 | Frances Sue Judd Trust | ADDRESS ON FILE | | | | |
| 7182628 | Frances Sue Judd Trust | ADDRESS ON FILE | | | | |
| 7691409 | FRANCES T ARMANINO TR | ADDRESS ON FILE | | | | |
| 7765271 | FRANCES T DENNISON | 2432 NEWBURG RD SPC 21 | FORTUNA | CA | 95540-2825 | |
| 7765528 | FRANCES T DORFMAN & HERBERT | DORFMAN TR, UDT APR 14 89, 1729 CREEKCREST LN | LINCOLN | CA | 95648-8486 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7780119 | FRANCES T DORFMAN TR | UA 04 14 89 FRANCES T DORFMAN &, HERBERT DORFMAN TRUST, 1729 CREEKCREST LN | LINCOLN | CA | 95648-8486 | |
| 7773385 | FRANCES T RAUSCH TR RAYMOND C | RAUSCH, RESIDUAL TRUST UA AUG 8 90, 27 MISTY MDWS | IRVINE | CA | 92612-3206 | |
| 7336554 | Frances Tarvin Walker, Trustee, The 2003 Walker Family Trust | ADDRESS ON FILE | | | | |
| 7184779 | Frances Ullman | ADDRESS ON FILE | | | | |
| 7184779 | Frances Ullman | ADDRESS ON FILE | | | | |
| 7691410 | FRANCES V FOWLER | ADDRESS ON FILE | | | | |
| 7776837 | FRANCES V WILLIAMS | 3448 81ST ST APT 41 | JACKSON HEIGHTS | NY | 11372-2815 | |
| 7783363 | FRANCES VAN BEEK MC KINNEY | 26580 TAAFFE ROAD | LOS ALTOS HILLS | CA | 94022 | |
| 7782537 | FRANCES VAN BEEK MC KINNEY | 26580 TAAFFE RD | LOS ALTOS HILLS | CA | 94022-4312 | |
| 7691411 | FRANCES W RICHARDSON | ADDRESS ON FILE | | | | |
| 7691412 | FRANCES WAGAR | ADDRESS ON FILE | | | | |
| 7691413 | FRANCES WALKER | ADDRESS ON FILE | | | | |
| 7775466 | FRANCES WEAR SUMME | 8807 SNOWDEN AVE | ARLETA | CA | 91331-6237 | |
| 7178480 | Frances Winfrey Casey Fore, deceased (Bridgett Claussen, personal representative) | ADDRESS ON FILE | | | | |
| 7691414 | FRANCES WYNNE BARTEL | ADDRESS ON FILE | | | | |
| 6155746 | Frances, Sybil | ADDRESS ON FILE | | | | |
| 7785197 | FRANCESCA ANTONETTE PLATT | 3531 AMARILLO AVENUE | SIMI VALLEY | CA | 93063-1207 | |
| 7841707 | FRANCESCA B WARDLAW | 4934 PATHWAY CT | FAIROAKS | CA | 95628-3601 | |
| 6126113 | Francesca Benevento | ADDRESS ON FILE | | | | |
| 7691416 | FRANCESCA ELLIS | ADDRESS ON FILE | | | | |
| 7766870 | FRANCESCA GIAMONA | 1914 HOMEWOOD LN | LINCOLN | CA | 95648-8739 | |
| 5910645 | Francesca Greene | ADDRESS ON FILE | | | | |
| 5904204 | Francesca Greene | ADDRESS ON FILE | | | | |
| 5912329 | Francesca Greene | ADDRESS ON FILE | | | | |
| 5907909 | Francesca Greene | ADDRESS ON FILE | | | | |
| 5911690 | Francesca Greene | ADDRESS ON FILE | | | | |
| 7691417 | FRANCESCA HARRISON CUST | ADDRESS ON FILE | | | | |
| 7691418 | FRANCESCA L CUTRONE | ADDRESS ON FILE | | | | |
| 7766871 | FRANCESCA M GIAMONA | 1914 HOMEWOOD LN | LINCOLN | CA | 95648-8739 | |
| 7181335 | Francesca Papia | ADDRESS ON FILE | | | | |
| 7176617 | Francesca Papia | ADDRESS ON FILE | | | | |
| 5904336 | Francesca Papia | ADDRESS ON FILE | | | | |
| 5908013 | Francesca Papia | ADDRESS ON FILE | | | | |
| 7176617 | Francesca Papia | ADDRESS ON FILE | | | | |
| 7153998 | Francesca Santos | ADDRESS ON FILE | | | | |
| 7153998 | Francesca Santos | ADDRESS ON FILE | | | | |
| 7153998 | Francesca Santos | ADDRESS ON FILE | | | | |
| 4921176 | FRANCESCHI LP | 429 PINE ST | SHAFTER | CA | 93263 | |
| 7778340 | FRANCESCO COSCO & | ELISABETH R COURTENAY JT TEN, 4705 GATE WAY | SANTA BARBARA | CA | 93110-1387 | |
| 7773047 | FRANCESCO G POLIZZOTTO TR | UA NOV 27 96, FRANCESCO G POLIZZOTTO LIVING TRUST, 1005 N 10TH AVE | MELROSE PARK | IL | 60160-3505 | |
| 7691419 | FRANCESCO MARRELLO | ADDRESS ON FILE | | | | |
| 7691420 | FRANCESCO VICINO | ADDRESS ON FILE | | | | |
| 4944448 | Francesconi, Joseph | 201 Tucker Hill Road | Sutter Creek | CA | 95685 | |
| 6142403 | FRANCESCO'S VINEYARD INC | ADDRESS ON FILE | | | | |
| 7691421 | FRANCESKA GLEASON HUGGINS | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7691422 | FRANCEY BERMUDES & | ADDRESS ON FILE | | | | |
| 4962618 | Francher, Adam | ADDRESS ON FILE | | | | |
| 6143285 | FRANCHETTI LISA B | ADDRESS ON FILE | | | | |
| 7941223 | FRANCHETTI, CAROL | 2932 ALMANOR DRIVE WEST | CANYON DAM | CA | 95923 | |
| 4974710 | Franchetti, Carol | Ken&Debbie(lessee) Lesslie(owner)-Wilsons, 2932 Almanor Drive West | Canyon Dam | CA | 95923 | |
| 7163815 | FRANCHETTI, JOHN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163815 | FRANCHETTI, JOHN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7163814 | FRANCHETTI, LISA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163814 | FRANCHETTI, LISA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 5992359 | franchi, gleber | ADDRESS ON FILE | | | | |
| 7248518 | Franchi, Laureen | ADDRESS ON FILE | | | | |
| 7244117 | Franchi, Rod | ADDRESS ON FILE | | | | |
| 5006709 | Franchi, Rod | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006710 | Franchi, Rod | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945811 | Franchi, Rod | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7236906 | Franchise Tax Board | Bankruptcy Section MS A340, PO Box 2952 | Sacramento | CA | 95812-2952 | |
| 5863746 | FRANCHISE TAX BOARD | PO BOX 942857 | SACRAMENTO | CA | 94257 | |
| 5863745 | FRANCHISE TAX BOARD | PO BOX 942857 | SACRAMENTO | CA | 94257-0501 | |
| 4921178 | FRANCHISE TAX BOARD | PO Box 942857 | SACRAMENTO | CA | 94257-0701 | |
| 4921179 | FRANCHISE TAX BOARD | PO BOX 942867 | SACRAMENTO | CA | 94267-0011 | |
| 4921177 | FRANCHISE TAX BOARD | PO Box 942867 | SACRAMENTO | CA | 94267-2021 | |
| 4945115 | Francia, Amalia | 659 Moorpark Way Apt 8 | Mountain View | CA | 94041 | |
| 7257868 | Francia, Amanda | ADDRESS ON FILE | | | | |
| 7257868 | Francia, Amanda | ADDRESS ON FILE | | | | |
| 7258026 | Francia, Anthony Joseph | ADDRESS ON FILE | | | | |
| 7258026 | Francia, Anthony Joseph | ADDRESS ON FILE | | | | |
| 7145160 | Francia, Joanne | ADDRESS ON FILE | | | | |
| 7145160 | Francia, Joanne | ADDRESS ON FILE | | | | |
| 4973176 | Francia, Xavier Paris | ADDRESS ON FILE | | | | |
| 4943507 | Francica, Jennifer | 4 Redwood Ave. | Larkspur | CA | 94939 | |
| 7766109 | FRANCIE ANN FAVALORO & CARMEN | CATTALICO JT TEN, 142 DIMAGGIO AVE | PITTSBURG | CA | 94565-7213 | |
| 7691423 | FRANCINE ATTAWAY | ADDRESS ON FILE | | | | |
| 7144373 | Francine B Andresen | ADDRESS ON FILE | | | | |
| 7144373 | Francine B Andresen | ADDRESS ON FILE | | | | |
| 5869460 | Francine Balderama | ADDRESS ON FILE | | | | |
| 7691424 | FRANCINE E WALKER | ADDRESS ON FILE | | | | |
| 7764617 | FRANCINE ELIZABETH COMPAGNO | 1970 OAKDELL DR | MENLO PARK | CA | 94025-6166 | |
| 7691425 | FRANCINE K LUCEY | ADDRESS ON FILE | | | | |
| 7184265 | Francine Knowles | ADDRESS ON FILE | | | | |
| 7184265 | Francine Knowles | ADDRESS ON FILE | | | | |
| 7770058 | FRANCINE LEONG | 430 E 20TH ST APT 4D | NEW YORK | NY | 10009-8203 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7144646 | Francine Lou Lopez | ADDRESS ON FILE | | | | |
| 7144646 | Francine Lou Lopez | ADDRESS ON FILE | | | | |
| 7169359 | Francine M. Ranuio | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169359 | Francine M. Ranuio | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5911192 | Francine Passalacqua | ADDRESS ON FILE | | | | |
| 5905763 | Francine Passalacqua | ADDRESS ON FILE | | | | |
| 5912660 | Francine Passalacqua | ADDRESS ON FILE | | | | |
| 5909223 | Francine Passalacqua | ADDRESS ON FILE | | | | |
| 5912064 | Francine Passalacqua | ADDRESS ON FILE | | | | |
| 7785768 | FRANCINE PRANG | BOX 28026 | SAN JOSE | CA | 95159-8026 | |
| 7785396 | FRANCINE PRANG | PO BOX 28026 | SAN JOSE | CA | 95159-8026 | |
| 7767675 | FRANCINE SCHEIFLER HARRIS | 3021 56TH AVE | OAKLAND | CA | 94605-1115 | |
| 4938121 | Francini, Cathy | 14640 TUMBLE WEED LN | WATSONVILLE | CA | 95076 | |
| 7486571 | Franciosi, Kealani L | ADDRESS ON FILE | | | | |
| 7691426 | FRANCIS A EARL & | ADDRESS ON FILE | | | | |
| 7691427 | FRANCIS A HERRERA | ADDRESS ON FILE | | | | |
| 7778825 | FRANCIS A MAUROVICH & | BETTY C MAUROVICH JT TEN, 59 WATSON AVE | OSSINING | NY | 10562-5113 | |
| 7778419 | FRANCIS A MAUROVICH EXEC | EST OF ANTHONY J MAUROVICH, 59 WATSON AVE | OSSINING | NY | 10562-5113 | |
| 7691428 | FRANCIS A NORTON CUST | ADDRESS ON FILE | | | | |
| 7691429 | FRANCIS A POWER | ADDRESS ON FILE | | | | |
| 7776064 | FRANCIS A TURNER TR UA APR 13 | 98 THE TURNER FAMILY TRUST, 1271 BONNIE VIEW RD | HOLLISTER | CA | 95023-5113 | |
| 7242113 | Francis B. Rolfson, Jr., Trustee of the Survivor's Trust of the Francis B. Rolfson, Jr. and Beulah Ann Rolfson Trust dated November 10, 1993 | ADDRESS ON FILE | | | | |
| 7691430 | FRANCIS BERNARD NIESS | ADDRESS ON FILE | | | | |
| 6013541 | FRANCIS BRESNAHAN | ADDRESS ON FILE | | | | |
| 7777471 | FRANCIS C CIANCIOLO SUCC TTEE | FRANCIS C & MARY C CIANCIOLO, REV TRUST DTD 2/22/06, 406 HOLLY AVE | SOUTH SAN FRANCISCO | CA | 94080-1342 | |
| 7691431 | FRANCIS CHARLES KEENAN | ADDRESS ON FILE | | | | |
| 7764261 | FRANCIS CHARLTON JR | 164 MAYWOOD DR | SAN FRANCISCO | CA | 94127-2040 | |
| 7933719 | FRANCIS CHUI.;. | 15204 BEATTY STREET | SAN LEANDRO | CA | 94579 | |
| 7199933 | FRANCIS COTTER | ADDRESS ON FILE | | | | |
| 7199933 | FRANCIS COTTER | ADDRESS ON FILE | | | | |
| 7691433 | FRANCIS D CREEDON | ADDRESS ON FILE | | | | |
| 7765681 | FRANCIS D DUNHAM & | ANN M DUNHAM JT TEN, 8875 N 60TH ST APT 325 | BROWN DEER | WI | 53223-2270 | |
| 7691434 | FRANCIS D DUNHAM TOD | ADDRESS ON FILE | | | | |
| 7691435 | FRANCIS D DUNHAM TOD | ADDRESS ON FILE | | | | |
| 7691436 | FRANCIS D DUNHAM TOD | ADDRESS ON FILE | | | | |
| 7691437 | FRANCIS D GARRISON & | ADDRESS ON FILE | | | | |
| 7769273 | FRANCIS D KIMES & | MARY ROSE KIMES JT TEN, 21251 ENDSLEY AVE | ROCKY RIVER | OH | 44116-2230 | |
| 7163010 | Francis Dolan | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163010 | Francis Dolan | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7691438 | FRANCIS E DICKERSON & | ADDRESS ON FILE | | | | |
| 7691439 | FRANCIS E FISHER & | ADDRESS ON FILE | | | | |
| 7691440 | FRANCIS E FISHER & | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3098 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7691441 | FRANCIS E JOHNSON | ADDRESS ON FILE | | | | |
| 7691442 | FRANCIS E PICKERING | ADDRESS ON FILE | | | | |
| 7784834 | FRANCIS E VIGNATI & RUTH I | VIGNATI TR, FRANCIS E & RUTH I VIGNATI TRUST UA APR 26 88, 791 VIA PALO ALTO | APTOS | CA | 95003-5633 | |
| 7169530 | Francis E. Wilson | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169530 | Francis E. Wilson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7184118 | Francis Edward Jesiolowski | ADDRESS ON FILE | | | | |
| 7184118 | Francis Edward Jesiolowski | ADDRESS ON FILE | | | | |
| 7328211 | Francis Family Trust | ADDRESS ON FILE | | | | |
| 7184691 | Francis Ferrance | ADDRESS ON FILE | | | | |
| 7184691 | Francis Ferrance | ADDRESS ON FILE | | | | |
| 7779388 | FRANCIS FERRIS TTEE | DORIS LINK FAMILY TRUST, DTD 01/19/2006, PO BOX 4910 | WEST HILLS | CA | 91308-4910 | |
| 7691443 | FRANCIS G SCOLARI & | ADDRESS ON FILE | | | | |
| 7691444 | FRANCIS GUY KELLY & | ADDRESS ON FILE | | | | |
| 7691445 | FRANCIS H BROWN | ADDRESS ON FILE | | | | |
| 7778576 | FRANCIS H SHADEL & | WILLIAM H SHADEL TTEES OF, THE MARITAL ONE TR U/A DTD 06/26/90, 10616 W COURT ST | PASCO | WA | 99301-6511 | |
| 7774597 | FRANCIS H SHADEL & HELEN M SHADEL | TR SHADEL, TRUST UA JUN 26 90, 1151 WHITEMARSH CT | SAN JOSE | CA | 95120-5505 | |
| 7691446 | FRANCIS J BOZEK & | ADDRESS ON FILE | | | | |
| 7691447 | FRANCIS J BRADLEY | ADDRESS ON FILE | | | | |
| 7691448 | FRANCIS J BRISCOE TR UA OCT 31 02 | ADDRESS ON FILE | | | | |
| 7764262 | FRANCIS J CHARLTON JR CUST | MONICA J CHARLTON, UNIF GIFT MIN ACT CA, 164 MAYWOOD DR | SAN FRANCISCO | CA | 94127-2040 | |
| 7764263 | FRANCIS J CHARLTON JR CUST | NATALIE N CHARLTON, UNIF GIFT MIN ACT CA, 164 MAYWOOD DR | SAN FRANCISCO | CA | 94127-2040 | |
| 7766968 | FRANCIS J GLANZBERGH & | DOROTHY GLANZBERGH JT TEN, 8712 BAY PKWY | BROOKLYN | NY | 11214-5102 | |
| 7691449 | FRANCIS J JANOWICZ JR | ADDRESS ON FILE | | | | |
| 7770296 | FRANCIS J LOMBARD JR | P O BOX 11-1264 | BANGKOK | | 10112 | THAILAND |
| 7770402 | FRANCIS J LOWRY JR & | MILDRED R LOWRY JT TEN, 6 WRIGHT ST | PEABODY | MA | 01960-4825 | |
| 7691450 | FRANCIS J MARICICH | ADDRESS ON FILE | | | | |
| 7691453 | FRANCIS J MC GREAL & ROSEANN | ADDRESS ON FILE | | | | |
| 7691454 | FRANCIS J MC KERNAN & | ADDRESS ON FILE | | | | |
| 7691455 | FRANCIS J MCGINTY | ADDRESS ON FILE | | | | |
| 7691456 | FRANCIS J MULLIN & SONYA A MULLIN | ADDRESS ON FILE | | | | |
| 7194228 | FRANCIS J PANEK | ADDRESS ON FILE | | | | |
| 7194228 | FRANCIS J PANEK | ADDRESS ON FILE | | | | |
| 7691457 | FRANCIS J SCHROEDER | ADDRESS ON FILE | | | | |
| 5907922 | Francis J. Dolan | ADDRESS ON FILE | | | | |
| 5903368 | Francis J. Dolan | ADDRESS ON FILE | | | | |
| 7165475 | Francis J. Dolan and Catherine Lisa Dolan, Trustees of the Frank and Lisa Dolan Revocable Trust dated 4/9/99 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165475 | Francis J. Dolan and Catherine Lisa Dolan, Trustees of the Frank and Lisa Dolan Revocable Trust dated 4/9/99 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 6131384 | FRANCIS JAMES E | ADDRESS ON FILE | | | | |
| 7691458 | FRANCIS JON LASTUFKA & | ADDRESS ON FILE | | | | |
| 7691459 | FRANCIS JOSEPH CARLOS | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7784346 | FRANCIS JOSEPH CARLOS | 2978 E SUPERSTITION BLVD | APACHE JCT | AZ | 85219-1302 | |
| 7691461 | FRANCIS JOSEPH CATALON | ADDRESS ON FILE | | | | |
| 7691463 | FRANCIS K LEUNG | ADDRESS ON FILE | | | | |
| 7765158 | FRANCIS KEIL DECKER III | 166 AMITY ST | BROOKLYN | NY | 11201-6202 | |
| 7691464 | FRANCIS L BECKER | ADDRESS ON FILE | | | | |
| 7771744 | FRANCIS L MORRIS & BETH L MORRIS | TR FRANCIS L &, BETH L MORRIS FAMILY TRUST UA AUG 21 95, 119 WOODSTOCK CIR | VACAVILLE | CA | 95687-3332 | |
| 7691465 | FRANCIS L STRONG | ADDRESS ON FILE | | | | |
| 7691466 | FRANCIS LEON LISTON TR UA APR 12 | ADDRESS ON FILE | | | | |
| 7691467 | FRANCIS M BARTON CUST | ADDRESS ON FILE | | | | |
| 7691468 | FRANCIS M BARTON CUST | ADDRESS ON FILE | | | | |
| 7691469 | FRANCIS M GRAVIER CUST | ADDRESS ON FILE | | | | |
| 7691470 | FRANCIS M GRAVIER CUST | ADDRESS ON FILE | | | | |
| 7691471 | FRANCIS M KNOWLES CUST | ADDRESS ON FILE | | | | |
| 7771459 | FRANCIS M MILA & | PATRICIA A MILA TR MILA FAMILY, LIVING TRUST UA AUG 23 88, 3800 TUMBLEWEED CT | MODESTO | CA | 95355-5607 | |
| 7143154 | Francis Marion Ivey | ADDRESS ON FILE | | | | |
| 7143154 | Francis Marion Ivey | ADDRESS ON FILE | | | | |
| 6146175 | FRANCIS MICHAEL THOMAS TR & FRANCIS JILL A TR | ADDRESS ON FILE | | | | |
| 7767352 | FRANCIS N GUARELLA CUST | PETER CHRISTOPHER GUARELLA, UNIF GIFT MIN ACT NY, PO BOX 104 | DENVER | NY | 12421-0104 | |
| 7691472 | FRANCIS N SCHWAB | ADDRESS ON FILE | | | | |
| 7778549 | FRANCIS NEWTON TOD | DONALD NEWTON, SUBJECT TO STA TOD RULES, 14372 PEACEFUL GLEN GRV | COLORADO SPRINGS | CO | 80921-2819 | |
| 7691473 | FRANCIS O COUCH & | ADDRESS ON FILE | | | | |
| 7691474 | FRANCIS P CARUSO & | ADDRESS ON FILE | | | | |
| 7841734 | FRANCIS P DORSEY JR | ADDRESS ON FILE | | | | |
| 7691476 | FRANCIS P REILLY & | ADDRESS ON FILE | | | | |
| 7841735 | FRANCIS P REILLY & | ULRIKE F REILLY JT TEN, PSC 09 BOX 3917 | APOAE | NY | 09123 | |
| 7836398 | FRANCIS P SIMONI | LA CAMPAGNA, 6673 MAGGIA | SWITZERLAND | J4 | 6673 | SWITZERLAND |
| 7691477 | FRANCIS P SIMONI | ADDRESS ON FILE | | | | |
| 5911284 | Francis Panza | ADDRESS ON FILE | | | | |
| 5905853 | Francis Panza | ADDRESS ON FILE | | | | |
| 5912752 | Francis Panza | ADDRESS ON FILE | | | | |
| 5909313 | Francis Panza | ADDRESS ON FILE | | | | |
| 5912153 | Francis Panza | ADDRESS ON FILE | | | | |
| 7691478 | FRANCIS PIVNICK | ADDRESS ON FILE | | | | |
| 7779294 | FRANCIS RICHARD BOOTH | 4390 COUNTY ROAD Q | ORLAND | CA | 95963-9814 | |
| 6139619 | FRANCIS ROBERT WILLIAM TR & PILAR GARCIA TR | ADDRESS ON FILE | | | | |
| 7773991 | FRANCIS RUBBO TR UA | MAY 15 07 THE RUBBO FAMILY TRUST, PO BOX 54 | GONZALES | CA | 93926-0054 | |
| 7691479 | FRANCIS S AZEVEDO & LAURENA M | ADDRESS ON FILE | | | | |
| 7691480 | FRANCIS SCHULTZ | ADDRESS ON FILE | | | | |
| 7691481 | FRANCIS SILUN JR | ADDRESS ON FILE | | | | |
| 7691482 | FRANCIS SOSNOWSKI & LORRAINE | ADDRESS ON FILE | | | | |
| 5921165 | Francis Stabile | ADDRESS ON FILE | | | | |
| 5921164 | Francis Stabile | ADDRESS ON FILE | | | | |
| 5921166 | Francis Stabile | ADDRESS ON FILE | | | | |
| 5921167 | Francis Stabile | ADDRESS ON FILE | | | | |
| 7691483 | FRANCIS T STIFTER | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7691484 | FRANCIS VENDITTI | ADDRESS ON FILE | | | | |
| 7691485 | FRANCIS W ALIOTO | ADDRESS ON FILE | | | | |
| 7784422 | FRANCIS W FAUBER & | JUDITH D FAUBER JT TEN, 6409 FOREST LN | PARADISE | CA | 95969-2815 | |
| 7774559 | FRANCIS W SEMELKA & | DIXIE J SEMELKA JT TEN, 3327 RUSTIC HOLW | GUTHRIE | OK | 75044-1626 | |
| 7691486 | FRANCIS W YEUNG & | ADDRESS ON FILE | | | | |
| 7194856 | Francis Wilson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168999 | Francis Wilson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194856 | Francis Wilson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7168999 | Francis Wilson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7691487 | FRANCIS X SCHUTZ & SUZANNE A | ADDRESS ON FILE | | | | |
| 7691488 | FRANCIS YUNG & | ADDRESS ON FILE | | | | |
| 7777285 | FRANCIS YUNG & | TAT YUNG JT TEN, 143 14TH AVE | SAN FRANCISCO | CA | 94118-1006 | |
| 6008374 | FRANCIS, ALBERT | ADDRESS ON FILE | | | | |
| 4916887 | FRANCIS, BETTY HUBBARD | 314 W SWAIN RD B | STOCKTON | CA | 95207 | |
| 4973146 | Francis, Caroline Massad | ADDRESS ON FILE | | | | |
| 7482329 | Francis, Colleen | ADDRESS ON FILE | | | | |
| 7185528 | FRANCIS, DANIEL LEROY | ADDRESS ON FILE | | | | |
| 7185528 | FRANCIS, DANIEL LEROY | ADDRESS ON FILE | | | | |
| 7185529 | FRANCIS, ELIZABETH ANN | ADDRESS ON FILE | | | | |
| 7185529 | FRANCIS, ELIZABETH ANN | ADDRESS ON FILE | | | | |
| 7952859 | Francis, Ethan | 850 Jewel Avenue | Yuba City | CA | 95993 | |
| 7185815 | FRANCIS, GEORGE CHARLES | ADDRESS ON FILE | | | | |
| 7185815 | FRANCIS, GEORGE CHARLES | ADDRESS ON FILE | | | | |
| 7185816 | FRANCIS, GEORGE LEYROY | ADDRESS ON FILE | | | | |
| 7185816 | FRANCIS, GEORGE LEYROY | ADDRESS ON FILE | | | | |
| 5928143 | francis, gina | ADDRESS ON FILE | | | | |
| 4982237 | Francis, Harold | ADDRESS ON FILE | | | | |
| 4984719 | Francis, Helen | ADDRESS ON FILE | | | | |
| 4978464 | Francis, James | ADDRESS ON FILE | | | | |
| 4969788 | Francis, Jay | ADDRESS ON FILE | | | | |
| 7185530 | FRANCIS, JEREMY AUSTIN | ADDRESS ON FILE | | | | |
| 7185530 | FRANCIS, JEREMY AUSTIN | ADDRESS ON FILE | | | | |
| 7164118 | FRANCIS, JILL | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164118 | FRANCIS, JILL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 4994938 | Francis, John | ADDRESS ON FILE | | | | |
| 4973778 | Francis, Jonathan | ADDRESS ON FILE | | | | |
| 6078993 | Francis, Jonathan | ADDRESS ON FILE | | | | |
| 7185818 | FRANCIS, KATHERINE STEPHANIE | ADDRESS ON FILE | | | | |
| 7185818 | FRANCIS, KATHERINE STEPHANIE | ADDRESS ON FILE | | | | |
| 4924668 | FRANCIS, MARC | LAW OFFICES OF MARC FRANCIS, PO Box 850 | COTATI | CA | 94931 | |
| 4990205 | Francis, Michael | ADDRESS ON FILE | | | | |
| 4981851 | Francis, Norman | ADDRESS ON FILE | | | | |
| 4955439 | Francis, Raoul Benjamin | ADDRESS ON FILE | | | | |
| 4959033 | Francis, Robert William | ADDRESS ON FILE | | | | |
| 4938507 | FRANCIS, SANDRA | 1537 VALLE VISTA AVE | VALLEJO | CA | 94589 | |
| 6001244 | FRANCIS, SANDRA | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5986683 | FRANCIS, SANDRA | ADDRESS ON FILE | | | | |
| 7164117 | FRANCIS, THOMAS MICHAEL | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164117 | FRANCIS, THOMAS MICHAEL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7691489 | FRANCISCA B ALLEN | ADDRESS ON FILE | | | | |
| 7195844 | Francisca Giarratano | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195844 | Francisca Giarratano | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195844 | Francisca Giarratano | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5905065 | Francisca Rodriguez | ADDRESS ON FILE | | | | |
| 5908607 | Francisca Rodriguez | ADDRESS ON FILE | | | | |
| 7152479 | Francisca Soto Sharp | ADDRESS ON FILE | | | | |
| 7152479 | Francisca Soto Sharp | ADDRESS ON FILE | | | | |
| 7152479 | Francisca Soto Sharp | ADDRESS ON FILE | | | | |
| 7691490 | FRANCISCA U LOPEZ & | ADDRESS ON FILE | | | | |
| 7691491 | FRANCISCA V BYE | ADDRESS ON FILE | | | | |
| 4921182 | FRANCISCAN ACTION NETWORK | PO Box 29106 | WASHINGTON | DC | 20017 | |
| 4921183 | FRANCISCAN CARE SERV | DINKLAGE MEDICAL CLINIC, 500 EAST DECATUR | WEST POINT | NE | 68788 | |
| 6140439 | FRANCISCAN HOLDINGS LLC | ADDRESS ON FILE | | | | |
| 7175786 | Franciscan Holdings LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7175786 | Franciscan Holdings LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4921184 | FRANCISCAN MEDICAL GROUP | WESTOUND ORTHOPAEDICS, 4409 NW ANDERSON HILL RD | SILVERDALE | WA | 98383 | |
| 6132938 | FRANCISCAN VINEYARDS INC | ADDRESS ON FILE | | | | |
| 6133187 | FRANCISCAN VINEYARDS INC | ADDRESS ON FILE | | | | |
| 6146493 | FRANCISCAN VINEYARDS INC | ADDRESS ON FILE | | | | |
| 4921185 | FRANCISCAN WORKERS OF JUNIPERO | SERRA, 30 SOLEDAD ST | SALINAS | CA | 93901 | |
| 7181025 | Francisco Chavez | ADDRESS ON FILE | | | | |
| 7176305 | Francisco Chavez | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway | San Diego | CA | 92101 | |
| 7176305 | Francisco Chavez | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7177111 | Francisco Corrales | ADDRESS ON FILE | | | | |
| 7177111 | Francisco Corrales | ADDRESS ON FILE | | | | |
| 7176901 | Francisco Reyes | ADDRESS ON FILE | | | | |
| 7176901 | Francisco Reyes | ADDRESS ON FILE | | | | |
| 7181460 | Francisco Trujillo | ADDRESS ON FILE | | | | |
| 7176744 | Francisco Trujillo | ADDRESS ON FILE | | | | |
| 7176744 | Francisco Trujillo | ADDRESS ON FILE | | | | |
| 7330875 | Francisco + Riki L. Maldonado | ADDRESS ON FILE | | | | |
| 7330875 | Francisco + Riki L. Maldonado | ADDRESS ON FILE | | | | |
| 7691492 | FRANCISCO A ISIDORO III & | ADDRESS ON FILE | | | | |
| 7691493 | FRANCISCO BARRON | ADDRESS ON FILE | | | | |
| 6142852 | FRANCISCO BRUCE H TR & FRANCISCO THERESA E TR | ADDRESS ON FILE | | | | |
| 7691494 | FRANCISCO C MONTOYA | ADDRESS ON FILE | | | | |
| 7164015 | FRANCISCO CANALES | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164015 | FRANCISCO CANALES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7933720 | FRANCISCO CASTRO.;. | 4010 W. PALO SECO | TUSCON | AZ | 85742 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5904425 | Francisco Chavez | ADDRESS ON FILE | | | | |
| 5908103 | Francisco Chavez | ADDRESS ON FILE | | | | |
| 7774108 | FRANCISCO D SABADO JR | PO BOX 1126 | MARTINSBURG | WV | 25402-1126 | |
| 7691495 | FRANCISCO DE CASTRO | ADDRESS ON FILE | | | | |
| 6013542 | FRANCISCO DURAN | ADDRESS ON FILE | | | | |
| 7192596 | FRANCISCO E CORRALES | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192596 | FRANCISCO E CORRALES | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7691496 | FRANCISCO E ROJAS | ADDRESS ON FILE | | | | |
| 7169259 | Francisco Elias Perlera | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169259 | Francisco Elias Perlera | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169259 | Francisco Elias Perlera | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5911071 | Francisco Frausto Ramirez | ADDRESS ON FILE | | | | |
| 5905645 | Francisco Frausto Ramirez | ADDRESS ON FILE | | | | |
| 5912536 | Francisco Frausto Ramirez | ADDRESS ON FILE | | | | |
| 5909103 | Francisco Frausto Ramirez | ADDRESS ON FILE | | | | |
| 5911946 | Francisco Frausto Ramirez | ADDRESS ON FILE | | | | |
| 7933721 | FRANCISCO GARCIA JR..;. | 241 YELLOW ROSE CIR | OAKLEY | CA | 94561 | |
| 7691497 | FRANCISCO GOMEZ | ADDRESS ON FILE | | | | |
| 7197644 | FRANCISCO GONZALEZ | ADDRESS ON FILE | | | | |
| 7197644 | FRANCISCO GONZALEZ | ADDRESS ON FILE | | | | |
| 6134018 | FRANCISCO GREGORY & BARBEL | ADDRESS ON FILE | | | | |
| 6133850 | FRANCISCO GREGORY ALAN & BARBEL | ADDRESS ON FILE | | | | |
| 7933722 | FRANCISCO J CABALLERO.;. | 6506 HUNTER RD | LIVINGSTON | CA | 95334 | |
| 7691498 | FRANCISCO J SALGUERO CUST | ADDRESS ON FILE | | | | |
| 7691499 | FRANCISCO J SALGUERO CUST | ADDRESS ON FILE | | | | |
| 7691500 | FRANCISCO J TALAVERA CUST | ADDRESS ON FILE | | | | |
| 7141936 | Francisco J. Rivas | ADDRESS ON FILE | | | | |
| 7141936 | Francisco J. Rivas | ADDRESS ON FILE | | | | |
| 7165296 | FRANCISCO L. CANALES AND HEATHER J FURNAS, TRUSTEES OF THE FRANCISCO L. CANALES AND HEATHER J. FURNAS LIVING TRUST DATED JULY 5, 1995 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165296 | FRANCISCO L. CANALES AND HEATHER J FURNAS, TRUSTEES OF THE FRANCISCO L. CANALES AND HEATHER J. FURNAS LIVING TRUST DATED JULY 5, 1995 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 5906886 | Francisco Lopez | ADDRESS ON FILE | | | | |
| 5902923 | Francisco Lopez | ADDRESS ON FILE | | | | |
| 5869461 | FRANCISCO LOPEZ | ADDRESS ON FILE | | | | |
| 5910168 | Francisco Lopez | ADDRESS ON FILE | | | | |
| 7691501 | FRANCISCO M CARZON & | ADDRESS ON FILE | | | | |
| 7691502 | FRANCISCO M GONZALES | ADDRESS ON FILE | | | | |
| 7691503 | FRANCISCO OROPEZA | ADDRESS ON FILE | | | | |
| 7691504 | FRANCISCO PEREZ BRIZ & | ADDRESS ON FILE | | | | |
| 5869462 | Francisco Properties | ADDRESS ON FILE | | | | |
| 7780017 | FRANCISCO RAMOS JR | 2210 VIA VITA | OAKDALE | CA | 95361-8576 | |
| 7169096 | Francisco Rivera Garcia and Julieta Rivera DBA Meeho's | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7169096 | Francisco Rivera Garcia and Julieta Rivera DBA Meeho's | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 7328172 | Francisco Sagrero | ADDRESS ON FILE | | | | |
| 7328172 | Francisco Sagrero | ADDRESS ON FILE | | | | |
| 5890684 | Francisco Serrano | ADDRESS ON FILE | | | | |
| 5904523 | Francisco Trujillo | ADDRESS ON FILE | | | | |
| 5908201 | Francisco Trujillo | ADDRESS ON FILE | | | | |
| 7169727 | Francisco Velez Garcia | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169727 | Francisco Velez Garcia | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169727 | Francisco Velez Garcia | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4973779 | Francisco, Garrett | ADDRESS ON FILE | | | | |
| 6078995 | Francisco, Garrett | ADDRESS ON FILE | | | | |
| 7590827 | Francisco, Gary | ADDRESS ON FILE | | | | |
| 7590827 | Francisco, Gary | ADDRESS ON FILE | | | | |
| 7479203 | Francisco, Haley  Jordan | ADDRESS ON FILE | | | | |
| 7479203 | Francisco, Haley  Jordan | ADDRESS ON FILE | | | | |
| 4911912 | Francisco, Jessica Seebald | ADDRESS ON FILE | | | | |
| 7470130 | Francisco, Lucy | ADDRESS ON FILE | | | | |
| 4973707 | Francisco, McSunny James | ADDRESS ON FILE | | | | |
| 6078994 | Francisco, McSunny James | ADDRESS ON FILE | | | | |
| 7479596 | Francisco, Riley Noelle | ADDRESS ON FILE | | | | |
| 7479596 | Francisco, Riley Noelle | ADDRESS ON FILE | | | | |
| 7189231 | Francis-Knowles, Velvet | ADDRESS ON FILE | | | | |
| 7189231 | Francis-Knowles, Velvet | ADDRESS ON FILE | | | | |
| 7159926 | FRANCIS-KNOWLES, VELVET VIOLETTE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159926 | FRANCIS-KNOWLES, VELVET VIOLETTE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4994661 | Franck, Alan | ADDRESS ON FILE | | | | |
| 5983346 | Franck, Debra | ADDRESS ON FILE | | | | |
| 4944471 | Franck, Debra | 410 COUNTY ROAD 788 | ETOWAH | TN | 37331-5134 | |
| 4979910 | Franck, Donald | ADDRESS ON FILE | | | | |
| 4964344 | Franck, Jay E | ADDRESS ON FILE | | | | |
| 7691505 | FRANCO CIRELLI | ADDRESS ON FILE | | | | |
| 6144706 | FRANCO DAVID F TR | ADDRESS ON FILE | | | | |
| 7145871 | Franco Family Trust | ADDRESS ON FILE | | | | |
| 7145871 | Franco Family Trust | ADDRESS ON FILE | | | | |
| 7145871 | Franco Family Trust | ADDRESS ON FILE | | | | |
| 6142145 | FRANCO GEORGE A TR & FRANCO EVELYN N TR | ADDRESS ON FILE | | | | |
| 7691506 | FRANCO SANTEUFEMIA | ADDRESS ON FILE | | | | |
| 7455473 | Franco Vineyard Management | ADDRESS ON FILE | | | | |
| 7952860 | Franco, Alma Delia Romo | 3912 Cinnamon Court | Bakersfield | CA | 93309 | |
| 6171210 | Franco, Angela | ADDRESS ON FILE | | | | |
| 4916091 | FRANCO, ANITA A | 7820 VALLECITOS RD | SUNOL | CA | 94586 | |
| 7462062 | Franco, Arthur | ADDRESS ON FILE | | | | |
| 7462062 | Franco, Arthur | ADDRESS ON FILE | | | | |
| 4995471 | Franco, Audrey | ADDRESS ON FILE | | | | |
| 4916781 | FRANCO, BEATRIZ C | 121 SPYGLASS HILL RD | SAN JOSE | CA | 95127 | |
| 7593619 | Franco, Carol | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7322112 | Franco, Carol | ADDRESS ON FILE | | | | |
| 7322112 | Franco, Carol | ADDRESS ON FILE | | | | |
| 4990755 | Franco, Charlie | ADDRESS ON FILE | | | | |
| 5912528 | Franco, Claudia | ADDRESS ON FILE | | | | |
| 5977959 | Franco, Claudia | ADDRESS ON FILE | | | | |
| 4942417 | Franco, Dan | 323 S. American St. | Stockton | CA | 95203 | |
| 7175478 | FRANCO, DAVID | ADDRESS ON FILE | | | | |
| 5002233 | Franco, David | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5009981 | Franco, David | Eric Ratinoff Law Corp, Eric Ratinoff, Gregory A Stuck, John N Demas, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5002232 | Franco, David | Friedemann Goldberg LLP, John F. Friedemann, Esq., 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009982 | Franco, David | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7175478 | FRANCO, DAVID | ADDRESS ON FILE | | | | |
| 7140980 | FRANCO, DAVID F. | ADDRESS ON FILE | | | | |
| 7140980 | FRANCO, DAVID F. | ADDRESS ON FILE | | | | |
| 7140980 | FRANCO, DAVID F. | ADDRESS ON FILE | | | | |
| 4955541 | Franco, Elizabeth G | ADDRESS ON FILE | | | | |
| 4966516 | Franco, Florence Y | ADDRESS ON FILE | | | | |
| 4959968 | Franco, Gonzalo Rito | ADDRESS ON FILE | | | | |
| 4969333 | Franco, Isaias Alejandro | ADDRESS ON FILE | | | | |
| 6161208 | Franco, Javier | ADDRESS ON FILE | | | | |
| 6161077 | FRANCO, JILL | ADDRESS ON FILE | | | | |
| 4934639 | Franco, Julieta | 602 Bounty Drive | Bay Point | CA | 94565 | |
| 7159928 | FRANCO, KIMBERLY LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159928 | FRANCO, KIMBERLY LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4991736 | Franco, Lauren | ADDRESS ON FILE | | | | |
| 5928216 | Franco, Laurie | ADDRESS ON FILE | | | | |
| 7462422 | Franco, Laurie June | ADDRESS ON FILE | | | | |
| 7462422 | Franco, Laurie June | ADDRESS ON FILE | | | | |
| 4989606 | Franco, Manuel | ADDRESS ON FILE | | | | |
| 4924699 | FRANCO, MARIA H | 3277 ANDRADE RD | SUNOL | CA | 94538 | |
| 4997126 | Franco, Martha | ADDRESS ON FILE | | | | |
| 4972877 | Franco, Megan Araceli | ADDRESS ON FILE | | | | |
| 5900926 | Franco, Megan Araceli | ADDRESS ON FILE | | | | |
| 5912540 | Franco, Melinda | ADDRESS ON FILE | | | | |
| 4955174 | Franco, Melissa Marie | ADDRESS ON FILE | | | | |
| 5928300 | Franco, Michael | ADDRESS ON FILE | | | | |
| 4925238 | FRANCO, MICHAEL E | 38290 FORD LN | FREMONT | CA | 94536-4103 | |
| 4963172 | Franco, Michael Von | ADDRESS ON FILE | | | | |
| 7952861 | Franco, Miguel | 1253 Ellis Street | Madera | CA | 93638 | |
| 7228747 | Franco, Paige | Christopher Sieglock, Sieglock Law  APC, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4959113 | Franco, Pedro | ADDRESS ON FILE | | | | |
| 6160492 | Franco, Porfiria | ADDRESS ON FILE | | | | |
| 4959020 | Franco, Raul Daniel | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3104 of 10156

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4938540 | franco, rebecca | 6989 gregory lane | Prunedale | CA | 93907 | |
| 7179360 | Franco, Regina | ADDRESS ON FILE | | | | |
| 7178333 | Franco, Reuben | ADDRESS ON FILE | | | | |
| 4955370 | Franco, Ricardo | ADDRESS ON FILE | | | | |
| 4957475 | Franco, Richard | ADDRESS ON FILE | | | | |
| 6154772 | Franco, Rose | ADDRESS ON FILE | | | | |
| 4971747 | Franco, Sally | ADDRESS ON FILE | | | | |
| 4973700 | Franco, Samantha Pauline | ADDRESS ON FILE | | | | |
| 6078996 | Franco, Samantha Pauline | ADDRESS ON FILE | | | | |
| 7462421 | Franco, Sean M | ADDRESS ON FILE | | | | |
| 7462421 | Franco, Sean M | ADDRESS ON FILE | | | | |
| 4952220 | Franco, Stephen Edward | ADDRESS ON FILE | | | | |
| 4995763 | Franco-Ferrara, Fernanda | ADDRESS ON FILE | | | | |
| 6142883 | FRANCOIS TOMMY J TR | ADDRESS ON FILE | | | | |
| 5942694 | Francois, Gwendolyn | ADDRESS ON FILE | | | | |
| 7771007 | FRANCOISE MAYLE | 4245 HILARIA WAY | NEWPORT BEACH | CA | 92663-3612 | |
| 6179939 | Francoise Mulligan | ADDRESS ON FILE | | | | |
| 6179939 | Francoise Mulligan | ADDRESS ON FILE | | | | |
| 7691507 | FRANCOIS-XAVIER RONGERE | ADDRESS ON FILE | | | | |
| 4972887 | Francom, Tober C | ADDRESS ON FILE | | | | |
| 4943552 | FRANCO'S CAFE-GALDAMEZ, JUAN | 3320 Data Dr. #150 | Rancho Cordova | CA | 95670 | |
| 4980198 | Francque, Robert | ADDRESS ON FILE | | | | |
| 5869463 | FRANCWAY, JESSE | ADDRESS ON FILE | | | | |
| 7288321 | Francyk, Amber | ADDRESS ON FILE | | | | |
| 7175954 | FRANCYK, AMBER LEE | ADDRESS ON FILE | | | | |
| 7279118 | Francyk, Betty | ADDRESS ON FILE | | | | |
| 7176118 | FRANCYK, BETTY JOE | ADDRESS ON FILE | | | | |
| 7176118 | FRANCYK, BETTY JOE | ADDRESS ON FILE | | | | |
| 7295381 | Francyk, Derek John | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7274370 | Francyk, Kevin | ADDRESS ON FILE | | | | |
| 7476895 | Francyk, Kevin | ADDRESS ON FILE | | | | |
| 7476895 | Francyk, Kevin | ADDRESS ON FILE | | | | |
| 7227407 | Francyk, Kevin | ADDRESS ON FILE | | | | |
| 7275067 | Francyk, Kevin  Williams | ADDRESS ON FILE | | | | |
| 7275067 | Francyk, Kevin  Williams | ADDRESS ON FILE | | | | |
| 6132080 | FRANDSEN CARL | ADDRESS ON FILE | | | | |
| 4920675 | FRANDSEN, ERNEST N | 103 CLOVER SPRINGS DR | CLOVERDALE | CA | 95425 | |
| 4962158 | Frandsen, Todd Wayne | ADDRESS ON FILE | | | | |
| 7160280 | FRANGIPANE, JOSHUA ANTHONY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160280 | FRANGIPANE, JOSHUA ANTHONY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4975352 | Franich, John | 1262 PENINSULA DR, 29 Casa Way | Scotts Valley | CA | 95066 | |
| 6085579 | Franich, John | ADDRESS ON FILE | | | | |
| 6116725 | FRANK & BECKY TOSTE DBA F & B RANCHES | Madera & South Ave | Kerman | CA | 93630 | |
| 7259499 | Frank & Irene Ramirez - Shirley DeLong, Trustee | ADDRESS ON FILE | | | | |
| 4921188 | FRANK & PASQUA CHIMIENTI FAMILY LP | 4275 N CHATEAU FRESNO AVE | FRESNO | CA | 93723 | |
| 7327596 | FRANK , ALICE R | ADDRESS ON FILE | | | | |
| 7691508 | FRANK A AIELLO & | ADDRESS ON FILE | | | | |
| 7691509 | FRANK A BERNARD | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3106 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7763133 | FRANK A BISIO | 1004 ALLARD AVE | EUREKA | CA | 95503-5883 | |
| 7691510 | FRANK A BLAKE | ADDRESS ON FILE | | | | |
| 7691511 | FRANK A BOENZI & | ADDRESS ON FILE | | | | |
| 7691512 | FRANK A BRAVO | ADDRESS ON FILE | | | | |
| 7691513 | FRANK A BUSALACCHI | ADDRESS ON FILE | | | | |
| 7691514 | FRANK A CORREA & | ADDRESS ON FILE | | | | |
| 7841751 | FRANK A CORSETTI | 2471 E WOODLYN RD | PASADENA | CA | 91104 | |
| 7691515 | FRANK A CORSETTI | ADDRESS ON FILE | | | | |
| 7765000 | FRANK A DAMICO & GERTRUDE M | DAMICO TR, DAMICO FAMILY REVOCABLE TRUST UA JUN 10 93, 20 CANYON CT | SOUTH SAN FRANCISCO | CA | 94080-5542 | |
| 7766442 | FRANK A DRENIK JR & LINDA R | DRENIK TR UA JUN 26 09 THE FRANK, AND LINDA R DRENIK FAMILY TRUST, 2024 RESEDA WAY | ANTIOCH | CA | 94509-5834 | |
| 7782057 | FRANK A EGGEN TR | UA 04 29 87, EGGEN FAMILY TRUST, 14729 CARNEGIE RD | MAGALIA | CA | 95954-9643 | |
| 7691516 | FRANK A ESTEPA & | ADDRESS ON FILE | | | | |
| 7691517 | FRANK A FLORES JR | ADDRESS ON FILE | | | | |
| 7691518 | FRANK A GIBEAUT & | ADDRESS ON FILE | | | | |
| 7766451 | FRANK A HELLENTHAL & MARY R HELLENTHAL TR UA AUG 15 96 | FRANK A HELLENTHAL MARY R HELLENTHAL REVOCABLE TRUST, 6692 BONNY DOON RD | SANTA CRUZ | CA | 95060-9714 | |
| 7691519 | FRANK A KIMP & | ADDRESS ON FILE | | | | |
| 7769510 | FRANK A KOVACS & | RUBY E KOVACS JT TEN, C/O CHRISTINE BANKS, 708 SAN JACINTO DR | SALINAS | CA | 93901-1037 | |
| 7691520 | FRANK A LENTINI & CATHERINE E | ADDRESS ON FILE | | | | |
| 5803549 | FRANK A LOGOLUSO FARMS | 30646 AVE 7 | Madera | CA | 93637 | |
| 6013825 | FRANK A LOGOLUSO FARMS | 7567 RD 28, #B | MADERA | CA | 93637 | |
| 7691521 | FRANK A LOWE & | ADDRESS ON FILE | | | | |
| 7770856 | FRANK A MARTIN & | JUDY C MARTIN JT TEN, 3821 THRUSH WAY | SANTA CLARA | CA | 95051-4213 | |
| 7691522 | FRANK A MOLNAR & | ADDRESS ON FILE | | | | |
| 5869464 | Frank A Muzzi | ADDRESS ON FILE | | | | |
| 7691523 | FRANK A PEARSON & DORIS M PEARSON | ADDRESS ON FILE | | | | |
| 7691524 | FRANK A PENDELL & SHERYL M | ADDRESS ON FILE | | | | |
| 7691525 | FRANK A PENDOLA III TR | ADDRESS ON FILE | | | | |
| 7933723 | FRANK A PEREZ.;. | 2120 ROBINS LN SE, UNIT 132 | SALEM | OR | 97306 | |
| 7691526 | FRANK A ROSE & PATRICIA L ROSE | ADDRESS ON FILE | | | | |
| 7774249 | FRANK A SASSO | 2282 VISTA VALLE VERDE DR | FALLBROOK | CA | 92028-9058 | |
| 7783655 | FRANK A SOLARI | 1211 N AIRPORT WAY | STOCKTON | CA | 95205-3620 | |
| 7775137 | FRANK A SPES & | MARITA L SPES JT TEN, 415 CAMBRIDGE ST | SAN FRANCISCO | CA | 94134-1325 | |
| 7691527 | FRANK A SPES & | ADDRESS ON FILE | | | | |
| 7691528 | FRANK A TERRANOVA & | ADDRESS ON FILE | | | | |
| 7775708 | FRANK A TERRANOVA & VALERIE C | TERRANOVA TR UA MAR 6 92, TERRANOVA FAMILY TRUST, 9 EL QUANITO WAY | BURLINGAME | CA | 94010-6025 | |
| 7783708 | FRANK A TIMMERS & | MARY E TIMMERS JT TEN, 379 CASTELLO RD | LAFAYETTE | CA | 94549-5606 | |
| 7784053 | FRANK A WRIGHT JR ADM | EST ARTHUR GERALD DODSON JR, PO BOX 38 | RUSTBURG | VA | 24588-0038 | |
| 7196130 | FRANK A. MELLO | ADDRESS ON FILE | | | | |
| 7196130 | FRANK A. MELLO | ADDRESS ON FILE | | | | |
| 7197358 | Frank Albin Pastor | ADDRESS ON FILE | | | | |
| 7197358 | Frank Albin Pastor | ADDRESS ON FILE | | | | |
| 7197358 | Frank Albin Pastor | ADDRESS ON FILE | | | | |
| 7462749 | Frank Allen Weldon | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7198756 | Frank Allen Weldon | ADDRESS ON FILE | | | | |
| 7198756 | Frank Allen Weldon | ADDRESS ON FILE | | | | |
| 7197653 | Frank and Anna Pope Living Trust | ADDRESS ON FILE | | | | |
| 7197653 | Frank and Anna Pope Living Trust | ADDRESS ON FILE | | | | |
| 7205750 | Frank and Elvera Seghesio and the Seghesio Family Trust | ADDRESS ON FILE | | | | |
| 7280163 | Frank and Julie Cadjew Revocable Trust | ADDRESS ON FILE | | | | |
| 7483739 | Frank and Rosa Konrad Trust | ADDRESS ON FILE | | | | |
| 7196129 | FRANK ANDERSON | ADDRESS ON FILE | | | | |
| 7196129 | FRANK ANDERSON | ADDRESS ON FILE | | | | |
| 7691529 | FRANK ANGELO BRAVO & | ADDRESS ON FILE | | | | |
| 7762364 | FRANK ANTHONY ARATA | 12304 TIDESWELL MILL CT | WOODBRIDGE | VA | 22192-5555 | |
| 7197351 | Frank Anthony Hollis | ADDRESS ON FILE | | | | |
| 7197351 | Frank Anthony Hollis | ADDRESS ON FILE | | | | |
| 7197351 | Frank Anthony Hollis | ADDRESS ON FILE | | | | |
| 7779331 | FRANK ANTHONY PANACCI SUCC TTEE | PANACCI FAM TR, UA DTD 05 16 1995, 1664 FOOTHILL PARK CIR | LAFAYETTE | CA | 94549-2205 | |
| 7933724 | FRANK ANTHONY TOSTE.;. | PO BOX 878 | WEST POINT | CA | 95255 | |
| 7193444 | FRANK ARTEAGA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193444 | FRANK ARTEAGA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7463935 | Frank Arteaga, dba Frank and Tina | ADDRESS ON FILE | | | | |
| 7691530 | FRANK ARTHUR HALL | ADDRESS ON FILE | | | | |
| 7762464 | FRANK ATWOOD | 2613 SE NOTTINGHAM DR | LEES SUMMIT | MO | 64063-3658 | |
| 7691531 | FRANK AVILA CUST | ADDRESS ON FILE | | | | |
| 7691532 | FRANK B DUNN | ADDRESS ON FILE | | | | |
| 7691533 | FRANK B DUNN | ADDRESS ON FILE | | | | |
| 7691535 | FRANK B FALVEY TRS U/D DTD | ADDRESS ON FILE | | | | |
| 7691536 | FRANK B IAVARONE TR UA APR 13 83 | ADDRESS ON FILE | | | | |
| 7784642 | FRANK B MC KEVITT 3RD | C/O WILLIAM J SALE, 22125 GILORE BRANCH RD | RED BLUFF | CA | 96080-7803 | |
| 7771980 | FRANK B NEADS | 4059 N WEST AVE | FRESNO | CA | 93705-2025 | |
| 7691537 | FRANK B TINGLEY | ADDRESS ON FILE | | | | |
| 7691538 | FRANK BABUSCI & | ADDRESS ON FILE | | | | |
| 7779178 | FRANK BAILEY | 107 E NORMAL AVE | FRESNO | CA | 93704-5926 | |
| 7691539 | FRANK BARATA | ADDRESS ON FILE | | | | |
| 7691540 | FRANK BARI | ADDRESS ON FILE | | | | |
| 5921171 | Frank Bartlett | ADDRESS ON FILE | | | | |
| 5921170 | Frank Bartlett | ADDRESS ON FILE | | | | |
| 5921168 | Frank Bartlett | ADDRESS ON FILE | | | | |
| 5921169 | Frank Bartlett | ADDRESS ON FILE | | | | |
| 5921174 | Frank Bell | ADDRESS ON FILE | | | | |
| 5921175 | Frank Bell | ADDRESS ON FILE | | | | |
| 5921172 | Frank Bell | ADDRESS ON FILE | | | | |
| 5921173 | Frank Bell | ADDRESS ON FILE | | | | |
| 7763103 | FRANK BILLINGS & | ELLIE BILLINGS JT TEN, 8435 LANCASTER DR | ROHNERT PARK | CA | 94928-5407 | |
| 6124717 | Frank Bloksberg, Esq. | 142 East McKnight Way | Grass Valley | CA | 94949 | |
| 7691541 | FRANK BOMMARITO | ADDRESS ON FILE | | | | |
| 7691542 | FRANK BONSIGNORI & FLORA | ADDRESS ON FILE | | | | |
| 4975446 | FRANK BORGESS & OTHERS | 1570 E F ST STE A | oakdale | CA | 95361-9610 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7941224 | FRANK BORGESS & OTHERS | 344 ALDEN LN | LIVERMORE | CA | 94550 | |
| 7691543 | FRANK BRANCA | ADDRESS ON FILE | | | | |
| 5905060 | Frank Brown | ADDRESS ON FILE | | | | |
| 5908601 | Frank Brown | ADDRESS ON FILE | | | | |
| 5906948 | Frank Bruni | ADDRESS ON FILE | | | | |
| 5911486 | Frank Bruni | ADDRESS ON FILE | | | | |
| 5910208 | Frank Bruni | ADDRESS ON FILE | | | | |
| 5903000 | Frank Bruni | ADDRESS ON FILE | | | | |
| 7787345 | FRANK C ANIOTZBEHERE | 5320 E TOWNSEND AVE | FRESNO | CA | 93727 | |
| 7691544 | FRANK C ANIOTZBEHERE | ADDRESS ON FILE | | | | |
| 7691549 | FRANK C DEERING & | ADDRESS ON FILE | | | | |
| 7691550 | FRANK C GONZALES & | ADDRESS ON FILE | | | | |
| 7768251 | FRANK C HORVATH & | MRS BARBARA R HORVATH, JT TEN, 244 CRAIG AVE | BETHLEHEM | PA | 18018-4636 | |
| 7691551 | FRANK C LESTER & ADA JEAN | ADDRESS ON FILE | | | | |
| 7691552 | FRANK C LOPEZ | ADDRESS ON FILE | | | | |
| 7771705 | FRANK C MORELLI & | DONNA L MORELLI JT TEN, 1178 INNSBRUCK ST | LIVERMORE | CA | 94550-5659 | |
| 7691553 | FRANK C POTJE JR CUST | ADDRESS ON FILE | | | | |
| 7781204 | FRANK C STAGNITTO | 4670 LARIAT LN | OAKLEY | CA | 94561-1720 | |
| 7780192 | FRANK C ZARKOS | 10409 STRATTON CT | CYPRESS | CA | 90630-4236 | |
| 7144351 | Frank Cabral | ADDRESS ON FILE | | | | |
| 7144351 | Frank Cabral | ADDRESS ON FILE | | | | |
| 7691554 | FRANK CARDINALE & SHIRLEY ANNE | ADDRESS ON FILE | | | | |
| 7691555 | FRANK CARDOSO | ADDRESS ON FILE | | | | |
| 7194902 | Frank Carter | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194902 | Frank Carter | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194902 | Frank Carter | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5906121 | Frank Caslino | ADDRESS ON FILE | | | | |
| 5909511 | Frank Caslino | ADDRESS ON FILE | | | | |
| 7786372 | FRANK CAVUOTI | 2570 SUNSET CIR | LAKE WALES | FL | 33898-3906 | |
| 7786394 | FRANK CAVUOTI | 739 TERRANOVA LANE | WINTER HAVEN | FL | 33884-3433 | |
| 7325472 | Frank Cerecedes | 3140 Calistyoga Road | Santa Rosa | CA | 95404 | |
| 7691556 | FRANK CHARLES COOK | ADDRESS ON FILE | | | | |
| 7770748 | FRANK CHARLES MAREK | 13081 HIGHWAY 36 S | WALLIS | TX | 77485-8898 | |
| 7691557 | FRANK CHESTER & | ADDRESS ON FILE | | | | |
| 7691558 | FRANK CHEW CUST | ADDRESS ON FILE | | | | |
| 7764306 | FRANK CHEW CUST | AMY KIM CHEW, UNIF GIFT MIN ACT CA, 1622 25TH AVE | SAN FRANCISCO | CA | 94122-3303 | |
| 7691560 | FRANK CHEW CUST | ADDRESS ON FILE | | | | |
| 7786686 | FRANK CHEW CUST | MICHAEL FRANK CHEW UNIF, GIFT MIN ACT CA, 1622 25TH AVE | SAN FRANCISCO | CA | 94122-3303 | |
| 7691561 | FRANK CHIN JR | ADDRESS ON FILE | | | | |
| 7691562 | FRANK CRAIG WILHELM | ADDRESS ON FILE | | | | |
| 7941225 | FRANK CRAIN | 7545 SANTA JUANITA AVE. | ORANGEVALE | CA | 95662 | |
| 7691563 | FRANK CUCHETTI & SHARON K | ADDRESS ON FILE | | | | |
| 7691564 | FRANK CUSENZA | ADDRESS ON FILE | | | | |
| 4921193 | FRANK D GONZALES MDAPC | GONZALES OCC MEDICINE CENTERS, 301 E COOK STREET STE C | SANTA MARIA | CA | 93454 | |
| 7691565 | FRANK D GROSS | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3109 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7691566 | FRANK D HOGUE CUST | ADDRESS ON FILE | | | | |
| 7899122 | FRANK D KITZMILLER ROLLOVER IRA | ADDRESS ON FILE | | | | |
| 7691567 | FRANK D KOTEY & DARLENE A KOTEY | ADDRESS ON FILE | | | | |
| 7769505 | FRANK D KOTEY & DARLENE A KOTEY | TR FRANK D KOTEY &, DARLENE A KOTEY FAMILY TRUST UA OCT 10 91, 1250 ORCHID DR APT 218 | ROCKLIN | CA | 95765-5749 | |
| 7691568 | FRANK D LEE TR FRANK D LEE 1988 | ADDRESS ON FILE | | | | |
| 7691569 | FRANK D MAZZA | ADDRESS ON FILE | | | | |
| 7776343 | FRANK D VONA CUST | MARK DAVID VONA, UNIF GIFT MIN ACT MA, 7 JERSEY ST | MARBLEHEAD | MA | 01945-2473 | |
| 7165588 | Frank D. Geldert and Mary Grace Geldert, trustees, of the Frank D. Geldert Jr., and Mary Geldert Revocable Trust dated July 20, 2016 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165588 | Frank D. Geldert and Mary Grace Geldert, trustees, of the Frank D. Geldert Jr., and Mary Geldert Revocable Trust dated July 20, 2016 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7691570 | FRANK DANIEL HOOK | ADDRESS ON FILE | | | | |
| 7786411 | FRANK DANIEL HOOK | 11013 HICKOK | MILFORD | KS | 66514 | |
| 7765038 | FRANK DANZART | 16346 LAUGHLIN RD | GUERNEVILLE | CA | 95446-9246 | |
| 7482827 | Frank Darien III | ADDRESS ON FILE | | | | |
| 6145790 | FRANK DAVID & FRANK KAREN | ADDRESS ON FILE | | | | |
| 6009020 | Frank De Bernardo | ADDRESS ON FILE | | | | |
| 7941226 | FRANK DE BERNARDO | 142 VIA TRINITA | APTOS | CA | 95003 | |
| 6126114 | Frank De Bernardo | ADDRESS ON FILE | | | | |
| 7765154 | FRANK DE CESARE & | STELLA DE CESARE JT TEN, 389 HEATHER WAY | SOUTH SAN FRANCISCO | CA | 94080-1330 | |
| 7691573 | FRANK DE LATOUR JR CUST | ADDRESS ON FILE | | | | |
| 7691572 | FRANK DE LATOUR JR CUST | ADDRESS ON FILE | | | | |
| 7770612 | FRANK DELLA MAGGIORA | PO BOX 352 | GILROY | CA | 95021-0352 | |
| 7691574 | FRANK DEMELLO | ADDRESS ON FILE | | | | |
| 7141708 | Frank DeMichele | ADDRESS ON FILE | | | | |
| 7141708 | Frank DeMichele | ADDRESS ON FILE | | | | |
| 7778255 | FRANK DERRIS | 975 PEARL ST | ALAMEDA | CA | 94501-6364 | |
| 7153542 | Frank Desmond Barbour | ADDRESS ON FILE | | | | |
| 7153542 | Frank Desmond Barbour | ADDRESS ON FILE | | | | |
| 7153542 | Frank Desmond Barbour | ADDRESS ON FILE | | | | |
| 7691575 | FRANK DI GRANDE | ADDRESS ON FILE | | | | |
| 7691576 | FRANK DI GRANDE & TRILBY K DI | ADDRESS ON FILE | | | | |
| 7941227 | Frank DI MASSA | 151 LINUS PAULING DR | HERCULES | CA | 94547 | |
| 5869465 | Frank Di Massa | ADDRESS ON FILE | | | | |
| 6007602 | Frank Dial Logging | ADDRESS ON FILE | | | | |
| 5921179 | Frank Dodini | ADDRESS ON FILE | | | | |
| 5921176 | Frank Dodini | ADDRESS ON FILE | | | | |
| 5921178 | Frank Dodini | ADDRESS ON FILE | | | | |
| 5921177 | Frank Dodini | ADDRESS ON FILE | | | | |
| 7691577 | FRANK DOMINGUEZ & | ADDRESS ON FILE | | | | |
| 7765476 | FRANK DOMPE | PO BOX 632 | NEWMAN | CA | 95360-0632 | |
| 7765558 | FRANK DOUGHERTY & | JANE B DOUGHERTY TR, REVOCABLE TRUST UA APR 22 94, 1416 KNOX RD | WYNNEWOOD | PA | 19096-2442 | |
| 7691578 | FRANK E BONZELL CUST | ADDRESS ON FILE | | | | |
| 7691579 | FRANK E BRUNO | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3110 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7691580 | FRANK E CISNEROS CUST | ADDRESS ON FILE | | | | |
| 7691581 | FRANK E COPE JR | ADDRESS ON FILE | | | | |
| 7766453 | FRANK E CUMMINGS JR TR UA | JUL 20 06 THE FRANK E CUMMINGS, JR 2006 SEPARATE PROPERTY TRUST, PO BOX 536 | JAMESTOWN | CA | 95327-0536 | |
| 7691582 | FRANK E DANIELS | ADDRESS ON FILE | | | | |
| 7765024 | FRANK E DANIELS CUST | RICHARD L DANIELS, UNIF GIFT MIN ACT CA, 1344 LAS LOMITAS CIR | SACRAMENTO | CA | 95831-3129 | |
| 7691583 | FRANK E DANIELS TR UW | ADDRESS ON FILE | | | | |
| 7691584 | FRANK E DANIS & | ADDRESS ON FILE | | | | |
| 7782899 | FRANK E DHERDE & | SARA H DHERDE JT TEN, 21235 ALEXANDER ST | SAINT CLAIR SHORES | MI | 48081-1823 | |
| 7691585 | FRANK E E NICHOLSON TR | ADDRESS ON FILE | | | | |
| 7941228 | FRANK E ESPINOSA | 3953 ALMA CT | PLEASANTON | CA | 94566 | |
| 6078999 | FRANK E ESPINOSA, DBA PERMA-COTE SYSTEMS | Espinosa, 1591 Gamay Circle | Oakley | CA | 94561 | |
| 7691586 | FRANK E FERRO | ADDRESS ON FILE | | | | |
| 7767481 | FRANK E HALL & | LORETTA HALL JT TEN, PO BOX 1988 | SUN VALLEY | ID | 83353-1988 | |
| 7767760 | FRANK E HAUSER & LORRAINE F | HAUSER TR FRANK E & LORRAINE, F HAUSER LIVING TRUST UA AUG 10 90, 100 BAY PL APT 1210 | OAKLAND | CA | 94610-4420 | |
| 7767781 | FRANK E HAYDEN | 300 N CIVIC DR APT 411 | WALNUT CREEK | CA | 94596-3603 | |
| 7691587 | FRANK E LANGE CUST | ADDRESS ON FILE | | | | |
| 7691588 | FRANK E MADSEN & | ADDRESS ON FILE | | | | |
| 7772224 | FRANK E NUGENT III | 618 DUDLEY WAY | SACRAMENTO | CA | 95818-2115 | |
| 7691589 | FRANK E PEARSON | ADDRESS ON FILE | | | | |
| 7691590 | FRANK E POLLACHEK SR AND MARIE A | ADDRESS ON FILE | | | | |
| 7691591 | FRANK E RITCHIE & | ADDRESS ON FILE | | | | |
| 7691592 | FRANK E SHERMAN & | ADDRESS ON FILE | | | | |
| 7691593 | FRANK E WALKER | ADDRESS ON FILE | | | | |
| 7691594 | FRANK E WONG & ERIC C WONG & | ADDRESS ON FILE | | | | |
| 7165917 | Frank E. Salas and Marlys A. Salas, Trustees, Frank and Marlys Revocable Inter Vivos Trust Dated April 1, 2008 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165917 | Frank E. Salas and Marlys A. Salas, Trustees, Frank and Marlys Revocable Inter Vivos Trust Dated April 1, 2008 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5921183 | Frank Eberle | ADDRESS ON FILE | | | | |
| 5921180 | Frank Eberle | ADDRESS ON FILE | | | | |
| 5921182 | Frank Eberle | ADDRESS ON FILE | | | | |
| 5921181 | Frank Eberle | ADDRESS ON FILE | | | | |
| 7150308 | Frank Eberle, Kathleen Eberle | ADDRESS ON FILE | | | | |
| 7691595 | FRANK EDWARD PENNY | ADDRESS ON FILE | | | | |
| 7691596 | FRANK ELIAS CUST | ADDRESS ON FILE | | | | |
| 7691597 | FRANK ELIAS CUST | ADDRESS ON FILE | | | | |
| 6133415 | FRANK ELMER L & MARY C | ADDRESS ON FILE | | | | |
| 7778980 | FRANK EMIT JONES | 2330 S GARDEN ST | VISALIA | CA | 93277-5446 | |
| 6013396 | FRANK ESQUIVEL | ADDRESS ON FILE | | | | |
| 6079000 | FRANK ESQUIVEL, FRANKS JANITORIAL SERVICE | 711 E ADAMS | FOWLER | CA | 93625 | |
| 7691598 | FRANK EVANS SULLIVAN | ADDRESS ON FILE | | | | |
| 7181324 | Frank Everett Norton Jr. | ADDRESS ON FILE | | | | |
| 7176606 | Frank Everett Norton Jr. | ADDRESS ON FILE | | | | |
| 7176606 | Frank Everett Norton Jr. | ADDRESS ON FILE | | | | |
| 7764125 | FRANK F CAUDANA | C/O GEORGE BESONE EX, PO BOX 1793 | MODESTO | CA | 95353-1793 | |
| 7768506 | FRANK F ITO | 3353 CANDLEWOOD RD | TORRANCE | CA | 90505-7148 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3111 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7691599 | FRANK F JARDIM & | ADDRESS ON FILE | | | | |
| 7691600 | FRANK F PALMAYMESA & | ADDRESS ON FILE | | | | |
| 7691601 | FRANK F SYLVESTRI & AMELIA R | ADDRESS ON FILE | | | | |
| 7976215 | Frank F. Tolsdorf Credit Shelter Trust | ADDRESS ON FILE | | | | |
| 7976215 | Frank F. Tolsdorf Credit Shelter Trust | ADDRESS ON FILE | | | | |
| 6129955 | FRANK FAMILY VINEYARDS LLC | ADDRESS ON FILE | | | | |
| 7327605 | Frank Family Vineyards LLC | Patricia L Bashor, , 1091 Larkmead Lane | Calistoga | CA | 94515 | |
| 5905114 | Frank Federico | ADDRESS ON FILE | | | | |
| 5908659 | Frank Federico | ADDRESS ON FILE | | | | |
| 6079003 | Frank Fernandes | 107 Blackwood Dr. | Pacheco | CA | 94553 | |
| 7691603 | FRANK FERRARI & | ADDRESS ON FILE | | | | |
| 7192717 | FRANK FERREIRA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192717 | FRANK FERREIRA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7691604 | FRANK FERRERA CUST | ADDRESS ON FILE | | | | |
| 7142551 | Frank Filer | ADDRESS ON FILE | | | | |
| 7142551 | Frank Filer | ADDRESS ON FILE | | | | |
| 7691605 | FRANK FILIPPINI & MELVEE | ADDRESS ON FILE | | | | |
| 5869466 | Frank Flores | ADDRESS ON FILE | | | | |
| 7691606 | FRANK FRAGOMENI III | ADDRESS ON FILE | | | | |
| 7778455 | FRANK FRAUENHOFF | 9360 W FLAMINGO ROAD STE 110-292 | LAS VEGAS | NV | 89147 | |
| 7778485 | FRANK FRAUENHOFF | 9360 W FLAMINGO RD STE 110-292 | LAS VEGAS | NV | 89147-6410 | |
| 7787250 | FRANK G GARNER JR & | LINDA J GARNER JT TEN, 464 E MOSS CREEK DR | MURRAY | UT | 84107-4230 | |
| 7933725 | FRANK G GLOVER.;. | 5087 MERTOLA DR | EL DORADO HILLS | CA | 95762 | |
| 7768992 | FRANK G KAGARAKIS CUST | ALEXIS EVA KAGARAKIS, CA UNIF TRANSFERS MIN ACT, 206 SAINT ANNES PL | ROSEVILLE | CA | 95678-1021 | |
| 7691607 | FRANK G KAGARAKIS CUST | ADDRESS ON FILE | | | | |
| 7691608 | FRANK G LASECKE JR & | ADDRESS ON FILE | | | | |
| 7691609 | FRANK G LUDWIG | ADDRESS ON FILE | | | | |
| 7691610 | FRANK G MARRON & | ADDRESS ON FILE | | | | |
| 7691613 | FRANK G NADIN III & | ADDRESS ON FILE | | | | |
| 7772288 | FRANK G ODDO & | BETTY ODDO JT TEN, 6753 FOLKSTONE WAY | ELK GROVE | CA | 95758-4461 | |
| 7691614 | FRANK G PALERMO & | ADDRESS ON FILE | | | | |
| 7773181 | FRANK G PRIMOZICH & | CLARA L PRIMOZICH JT TEN, 745 HOLLADAY RD | PASADENA | CA | 91106-4114 | |
| 7691615 | FRANK G RIDLEY | ADDRESS ON FILE | | | | |
| 7691616 | FRANK G SPINNEY & | ADDRESS ON FILE | | | | |
| 7691617 | FRANK GABRIAN | ADDRESS ON FILE | | | | |
| 7691619 | FRANK GAGLIARDI | ADDRESS ON FILE | | | | |
| 7933726 | FRANK GALEA.;. | 608 FORDHAM RD | SAN MATEO | CA | 94402 | |
| 5921185 | Frank Galiano | ADDRESS ON FILE | | | | |
| 5921184 | Frank Galiano | ADDRESS ON FILE | | | | |
| 5921187 | Frank Galiano | ADDRESS ON FILE | | | | |
| 5921188 | Frank Galiano | ADDRESS ON FILE | | | | |
| 5921186 | Frank Galiano | ADDRESS ON FILE | | | | |
| 7209973 | Frank Gallardo, individually and on behalf of the Gallardo Family Trust | ADDRESS ON FILE | | | | |
| 7691620 | FRANK GALLO CUST | ADDRESS ON FILE | | | | |
| 7165587 | FRANK GELDERT | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165587 | FRANK GELDERT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7933727 | FRANK GEORGE MARTIN.;. | 260 VALMY ST | MILPITAS | CA | 95035 | |
| 7941230 | FRANK GIORGI | 455 VISTA GRANDE | GREENBRAE | CA | 94904 | |
| 7691621 | FRANK GIOVANNONI TR UA MAR 10 93 | ADDRESS ON FILE | | | | |
| 7691622 | FRANK GIULIANO | ADDRESS ON FILE | | | | |
| 7165862 | Frank Gordon Stevens, Trustee of the Frank & Juanita Stevens Family Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165862 | Frank Gordon Stevens, Trustee of the Frank & Juanita Stevens Family Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7691623 | FRANK GROMO & EVA GROMO TR | ADDRESS ON FILE | | | | |
| 7691625 | FRANK GUIDO BAYSINGER | ADDRESS ON FILE | | | | |
| 7691626 | FRANK H ARGO & | ADDRESS ON FILE | | | | |
| 6139753 | FRANK H BARTHOLOMEW FOUNDATION TRUST | ADDRESS ON FILE | | | | |
| 7691627 | FRANK H BROWN SR | ADDRESS ON FILE | | | | |
| 7763636 | FRANK H BROWNELL 3RD | 16708 BOTHELL EVERETT HWY STE 104 | MILL CREEK | WA | 98012-6345 | |
| 7786873 | FRANK H MARTELLA | 111 DOGWOOD TRAIL | HENDERSONVILLE | NC | 28791 | |
| 7691629 | FRANK H MARTELLA | ADDRESS ON FILE | | | | |
| 7691631 | FRANK H SANDIFER & | ADDRESS ON FILE | | | | |
| 7180711 | Frank H. Bartholomew Foundation | ADDRESS ON FILE | | | | |
| 7987285 | Frank H. Bartholomew Foundation | Skikos, Crawford, Skikos & Joseph LLP, Gregory T. Skikos, One Sasnome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7941231 | FRANK HAJNIK | 4485 CUTTLEBON CT | SANTA MARIA | CA | 93455 | |
| 7197705 | FRANK HARRELL | ADDRESS ON FILE | | | | |
| 7197705 | FRANK HARRELL | ADDRESS ON FILE | | | | |
| 7691632 | FRANK HARRY CHAN & YUI CHIU CHAN | ADDRESS ON FILE | | | | |
| 7691633 | FRANK HEROUT JR & | ADDRESS ON FILE | | | | |
| 7691634 | FRANK HOOK | ADDRESS ON FILE | | | | |
| 7691635 | FRANK HUDSON | ADDRESS ON FILE | | | | |
| 7785405 | FRANK J ALBRIGHT | DEWEY ROUTE 82 | EDGEMONT | SD | 57735 | |
| 7762699 | FRANK J BARRA & GERALDINE D BARRA | TR UA JUL 15 98 BARRA TRUST, 3959 NC HIGHWAY 42 S | ASHEBORO | NC | 27205-8738 | |
| 7762698 | FRANK J BARRA TR | 03 01 00, OF BARRA TRUST-B, 3959 NC HIGHWAY 42 S | ASHEBORO | NC | 27205-8738 | |
| 7779922 | FRANK J BARRA TTEE | BARRA TRUST B DTD 07/15/1998, 3959 NC HIGHWAY 42 S | ASHEBORO | NC | 27205-8738 | |
| 7175013 | Frank J Bolf | ADDRESS ON FILE | | | | |
| 7175013 | Frank J Bolf | ADDRESS ON FILE | | | | |
| 7691636 | FRANK J C BETTENCOURT & | ADDRESS ON FILE | | | | |
| 7778019 | FRANK J CAPADONA TOD | KARLENA J SAYLER-CAPADONA, SUBJECT STA TOD RULES, 5072 BECKENHAM CT | COLUMBUS | OH | 43230-1263 | |
| 7691637 | FRANK J CARDEN & | ADDRESS ON FILE | | | | |
| 7197009 | Frank J Cercone and Carol L. Cercone Revocable Trust | ADDRESS ON FILE | | | | |
| 7197009 | Frank J Cercone and Carol L. Cercone Revocable Trust | ADDRESS ON FILE | | | | |
| 7197009 | Frank J Cercone and Carol L. Cercone Revocable Trust | ADDRESS ON FILE | | | | |
| 7691638 | FRANK J CITTI & | ADDRESS ON FILE | | | | |
| 7691639 | FRANK J DECK & | ADDRESS ON FILE | | | | |
| 7691640 | FRANK J DECK & | ADDRESS ON FILE | | | | |
| 7691641 | FRANK J DELORENZO | ADDRESS ON FILE | | | | |
| 7691642 | FRANK J DEMARCO | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3113 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7691643 | FRANK J ESPOSITO & | ADDRESS ON FILE | | | | |
| 7691645 | FRANK J JOHNSON CUST | ADDRESS ON FILE | | | | |
| 7691646 | FRANK J LANG JR | ADDRESS ON FILE | | | | |
| 7784590 | FRANK J LEWIS | 1005 WESTSIDE RD | HEALDSBURG | CA | 95448-9434 | |
| 7691647 | FRANK J LYONS | ADDRESS ON FILE | | | | |
| 7691648 | FRANK J MALLIE & CAROL J MALLIE | ADDRESS ON FILE | | | | |
| 7771628 | FRANK J MONACO & | MARY MONACO JT TEN, 8627 VILLA CREST DR | SAINT LOUIS | MO | 63126-1939 | |
| 7786175 | FRANK J NANN | 5760 STANLEY DR | AUBURN | CA | 95602-9631 | |
| 7691649 | FRANK J NOZUMI CUST | ADDRESS ON FILE | | | | |
| 7691650 | FRANK J O NEILL & | ADDRESS ON FILE | | | | |
| 7691651 | FRANK J PENNISI & JACQUELINE A | ADDRESS ON FILE | | | | |
| 7777946 | FRANK J PINTELLO TOD | RICHARD J PINTELLO, SUBJECT TO STA TOD RULES, 1121 TOWNSEND BLVD | JACKSONVILLE | FL | 32211-6051 | |
| 7691652 | FRANK J RAUZI & | ADDRESS ON FILE | | | | |
| 7773422 | FRANK J RECKTENWALD | MURPHYS DIGGING 231, PO BOX 1042 | MURPHYS | CA | 95247-1042 | |
| 7780840 | FRANK J RECKTENWALD JR & | JANET M RECKTENWALD JT TEN, 20 ROOSEVELT AVE | BUTLER | NJ | 07405-1351 | |
| 7691653 | FRANK J RODRIGUEZ | ADDRESS ON FILE | | | | |
| 7691654 | FRANK J SCHAFFER | ADDRESS ON FILE | | | | |
| 7777805 | FRANK J SILVA TTEE | SILVA FAMILY TRUST, DTD 06/11/2008, 1473 LONGMEADOW DR | GILROY | CA | 95020-7724 | |
| 7774782 | FRANK J SILVEIRA & NANCY L | SILVEIRA TR, SILVEIRA TRUST UA APR 1 93, 1456 N 3700 W | CEDAR CITY | UT | 84721-8367 | |
| 7783644 | FRANK J SINON | 3194 10TH AVE N | SAINT PETERSBURG | FL | 33713-6628 | |
| 7775388 | FRANK J STRAZZARINO & | ELAINE H STRAZZARINO TR, STRAZZARINO FAMILY TRUST UA APR 1 UA APR 1 92, 2298 KINGFISHER LN | LINCOLN | CA | 95648-8748 | |
| 7691655 | FRANK J VANONI & | ADDRESS ON FILE | | | | |
| 7776221 | FRANK J VARNI & | DEBBIE VARNI JT TEN, 2142 W WHITMORE AVE | MODESTO | CA | 95358-9462 | |
| 7776301 | FRANK J VINEYARD & | CAROLYN W VINEYARD JT TEN, 5352 RUTLAND AVE | RIVERSIDE | CA | 92503-2437 | |
| 7165371 | FRANK J. ORTIZ AND JACQUELINE DAWN ORTIZ, CO-TRUSTEES OR THEIR SUCCESSORS IN TRUST, UNDER THE ORTIZ LIVING TRUST DATED MAY 7, 2007 AND ANY AMENDMENTS THERETO | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165371 | FRANK J. ORTIZ AND JACQUELINE DAWN ORTIZ, CO-TRUSTEES OR THEIR SUCCESSORS IN TRUST, UNDER THE ORTIZ LIVING TRUST DATED MAY 7, 2007 AND ANY AMENDMENTS THERETO | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7941232 | FRANK JENSEN | 45 FELICIDAD LN | CHICO | CA | 95973 | |
| 7766457 | FRANK JOHN FLENS TR UA APR 12 02 | THE FRANK JOHN FLENS 2002, REVOCABLE TRUST, 4581 COACH LAMP LN | ROSEVILLE | CA | 95747-8408 | |
| 7691656 | FRANK JOHN LAZZARINO | ADDRESS ON FILE | | | | |
| 6133419 | FRANK JOHN R & LEAH A | ADDRESS ON FILE | | | | |
| 7691657 | FRANK JOHN VANONI | ADDRESS ON FILE | | | | |
| 5910613 | Frank Jordan | ADDRESS ON FILE | | | | |
| 5904145 | Frank Jordan | ADDRESS ON FILE | | | | |
| 5911681 | Frank Jordan | ADDRESS ON FILE | | | | |
| 5912323 | Frank Jordan | ADDRESS ON FILE | | | | |
| 5907859 | Frank Jordan | ADDRESS ON FILE | | | | |
| 7165106 | Frank Jordan & Wendy Paskin-Jordan 2002 Revocable Trust | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7933728 | FRANK JOSEPH FERREIRO.;. | 18281 MAJESTIC VIEW CT | PENN VALLEY | CA | 95946 | |
| 7153022 | Frank Joseph Fischer | ADDRESS ON FILE | | | | |
| 7153022 | Frank Joseph Fischer | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153022 | Frank Joseph Fischer | ADDRESS ON FILE | | | | |
| 7691658 | FRANK JOSEPH GIARMONA & CHARLOTTE | ADDRESS ON FILE | | | | |
| 7691659 | FRANK JOSEPH HERWATT | ADDRESS ON FILE | | | | |
| 7691660 | FRANK JOSEPH WASKEY JR | ADDRESS ON FILE | | | | |
| 7691661 | FRANK K CHENG | ADDRESS ON FILE | | | | |
| 7691662 | FRANK K THOMSEN & | ADDRESS ON FILE | | | | |
| 7941233 | FRANK KORKMAZIAN | 289 S ARMSTRONG AVE | FRESNO | CA | 93650 | |
| 7691663 | FRANK L ALBERTI & LINDA M ALBERTI | ADDRESS ON FILE | | | | |
| 7691664 | FRANK L EDDY III & | ADDRESS ON FILE | | | | |
| 7140540 | Frank L Federico | ADDRESS ON FILE | | | | |
| 7140540 | Frank L Federico | ADDRESS ON FILE | | | | |
| 7768669 | FRANK L JENKINS & RUTH S JENKINS | TR UA NOV 27 90 FRANK L & RUTH, S JENKINS FAMILY TRUST, 659 ENCORE WAY | SAN JOSE | CA | 95134-2602 | |
| 7691665 | FRANK L KAEHLER JR | ADDRESS ON FILE | | | | |
| 7769150 | FRANK L KELLOGG JR & GLORIA A | KELLOGG TR, KELLOGG FAMILY TRUST UA MAR 14 91, PO BOX 309 | WATSONVILLE | CA | 95077-0309 | |
| 7691666 | FRANK L KELLOGG JR TR OF | ADDRESS ON FILE | | | | |
| 7769206 | FRANK L KEOUGH & | JOYCE E KEOUGH JT TEN, 965 MARTINGALE DR | BARTLETT | IL | 60103-5670 | |
| 7691667 | FRANK L MARGOLIS & JOYCE W MARGOLIS TR UA JUL 15 99 | ADDRESS ON FILE | | | | |
| 7785174 | FRANK L MONDO | 72 BUNDESON DR | HOLLISTER | CA | 95023-5551 | |
| 7691668 | FRANK L NICKLUS CUST | ADDRESS ON FILE | | | | |
| 7841810 | FRANK L NICKLUS CUST | NATHAN HAYES, PO BOX 1604 | GARDEN GROVE | CA | 92842-1604 | |
| 7933729 | FRANK L P MARSHALL;. | 3310 SANTA CLARA AVE | EL CERRITO | CA | 94530 | |
| 7773331 | FRANK L RAMEZZANO JR & CHRISTINE | L RAMEZZANO TR UA JUL 1 94, THE RAMEZZANO REVOCABLE TRUST, 88 W CRESCENT DR | SAN RAFAEL | CA | 94901-1648 | |
| 7691669 | FRANK L TRIDENTE CUST | ADDRESS ON FILE | | | | |
| 7933730 | FRANK L VELEZ.;. | 485 A STREET APT 5 | DALY CITY | CA | 94014 | |
| 7776276 | FRANK L VICTOR & BARBARA J | VICTOR TR UA  AUG 11 98, THE VICTOR FAMILY TRUST, 190 SEQUOIA AVE | WALNUT CREEK | CA | 94595-1614 | |
| 7691670 | FRANK LANDON TALIAFERRO | ADDRESS ON FILE | | | | |
| 7141547 | Frank Lee Norwood | ADDRESS ON FILE | | | | |
| 7141547 | Frank Lee Norwood | ADDRESS ON FILE | | | | |
| 7691671 | FRANK LEO BROOKING | ADDRESS ON FILE | | | | |
| 7327394 | Frank Leonard | ADDRESS ON FILE | | | | |
| 7774929 | FRANK LEONARD SMITH & CORINNE | SMITH, TR SMITH FAMILY REVOCABLE TRUST UA JUN 10 97, 433 N CAMDEN DR FL 4 | BEVERLY HILLS | CA | 90210-4408 | |
| 7691672 | FRANK LEPORE CUST | ADDRESS ON FILE | | | | |
| 7941234 | FRANK LEPORI | 7530 BRIARGATE COURT | RENO | NV | 89523 | |
| 7783263 | FRANK LIBBY TR UW | LEWIS LINCOLN GREEN, FBO EDITH FLINT, 15 MORAGA VIA | ORINDA | CA | 94563-3510 | |
| 7691673 | FRANK LILLEF JR | ADDRESS ON FILE | | | | |
| 7184762 | Frank Liuzza | ADDRESS ON FILE | | | | |
| 7184762 | Frank Liuzza | ADDRESS ON FILE | | | | |
| 5921193 | Frank Liuzza | ADDRESS ON FILE | | | | |
| 5921191 | Frank Liuzza | ADDRESS ON FILE | | | | |
| 5921192 | Frank Liuzza | ADDRESS ON FILE | | | | |
| 5921194 | Frank Liuzza | ADDRESS ON FILE | | | | |
| 5921189 | Frank Liuzza | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3115 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7200225 | FRANK LOCKWOOD and FRANK W LOCKWOOD, doing business as Every Stuff Styles | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830 | San Francisco | CA | 94104 | |
| 7200225 | FRANK LOCKWOOD and FRANK W LOCKWOOD, doing business as Every Stuff Styles | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5921199 | Frank Lombard | ADDRESS ON FILE | | | | |
| 5921198 | Frank Lombard | ADDRESS ON FILE | | | | |
| 5921195 | Frank Lombard | ADDRESS ON FILE | | | | |
| 5921197 | Frank Lombard | ADDRESS ON FILE | | | | |
| 7691674 | FRANK LONGHITANO | ADDRESS ON FILE | | | | |
| 7691675 | FRANK LOUIE | ADDRESS ON FILE | | | | |
| 7691676 | FRANK LUPORINI CUST | ADDRESS ON FILE | | | | |
| 4921206 | FRANK M BOOTH INC | 222 THIRD ST | MARYSVILLE | CA | 95901 | |
| 7691677 | FRANK M COLLA | ADDRESS ON FILE | | | | |
| 7765477 | FRANK M DOMPE | PO BOX 632 | NEWMAN | CA | 95360-0632 | |
| 7691678 | FRANK M FAIRCHOK | ADDRESS ON FILE | | | | |
| 7767825 | FRANK M HEFFERNAN & LENORE B | HEFFERNAN TR FRANK M &, LENORE B HEFFERNAN TRUST UA JUL 16 88, PO BOX 1742 | ROSS | CA | 94957-1742 | |
| 7691679 | FRANK M KNAFELC & | ADDRESS ON FILE | | | | |
| 7779812 | FRANK M LEONARDI | 3619 SANDY KOUFAX LN | ROUND ROCK | TX | 78665-3449 | |
| 7779814 | FRANK M LEONARDI TTEE | LEONARDI FAMILY TRUST DTD 04/12/96, 3619 SANDY KOUFAX LN | ROUND ROCK | TX | 78665-3449 | |
| 7770324 | FRANK M LOPES & | BARBARA G LOPES JT TEN, 10266 KARLEE LN | JAMESTOWN | CA | 95327-9282 | |
| 7691680 | FRANK M MARINELLI | ADDRESS ON FILE | | | | |
| 7691681 | FRANK M P LYONS | ADDRESS ON FILE | | | | |
| 7691682 | FRANK M RYAN CUST | ADDRESS ON FILE | | | | |
| 7691683 | FRANK M SALVADOR | ADDRESS ON FILE | | | | |
| 7766462 | FRANK M TOSO TR UA JUN 09 95 | THE FRANK M TOSO AND MARCIA A, TOSO REVOCABLE EXEMPTION TRUST, PO BOX 32788 | SAN JOSE | CA | 95152-2788 | |
| 7691684 | FRANK M TSE | ADDRESS ON FILE | | | | |
| 7776542 | FRANK M WATKINS TR WATKINS FAMILY | TRUST UA NOV 11 87, 2045 BERRY ROBERTS DR | SUN CITY CENTER | FL | 33573-6144 | |
| 7165413 | FRANK M. TANSEY AND NANCY E. WATSON-TANSEY, TRUSTEES OR THEIR SUCCESSORS IN TRUST UNDER THE TANSEY FAMILY LIVING TRUST DATED NOVEMBER 30, 2000 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165413 | FRANK M. TANSEY AND NANCY E. WATSON-TANSEY, TRUSTEES OR THEIR SUCCESSORS IN TRUST UNDER THE TANSEY FAMILY LIVING TRUST DATED NOVEMBER 30, 2000 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7163516 | FRANK MACHADO | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163516 | FRANK MACHADO | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7691685 | FRANK MANDARINO JR | ADDRESS ON FILE | | | | |
| 7941235 | FRANK MANNER | 901 LASSEN VIEW DRIVE | WESTWOOD | CA | 96137 | |
| 5921202 | Frank Medina | ADDRESS ON FILE | | | | |
| 5921201 | Frank Medina | ADDRESS ON FILE | | | | |
| 5921200 | Frank Medina | ADDRESS ON FILE | | | | |
| 5921203 | Frank Medina | ADDRESS ON FILE | | | | |
| 7255695 | Frank Meyer as Trustee of The Frank and Patricia L. Meyer Trust Dated July 27, 2006 | ADDRESS ON FILE | | | | |
| 7771420 | FRANK MICCOLI & | SUZANNE MICCOLI JT TEN, 5712 ROSE CT | NEWARK | CA | 94560-1833 | |
| 7771421 | FRANK MICCOLIS & | SUZANNE BETH MICCOLIS JT TEN, 5712 ROSE CT | NEWARK | CA | 94560-1833 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3116 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142142 | Frank Michael Collins | ADDRESS ON FILE | | | | |
| 7142142 | Frank Michael Collins | ADDRESS ON FILE | | | | |
| 7691686 | FRANK MICHAEL RACETTE | ADDRESS ON FILE | | | | |
| 7771580 | FRANK MIXON | 10750 HOLLOW TREE LN | STOCKTON | CA | 95209-4224 | |
| 5921205 | Frank Moetto | ADDRESS ON FILE | | | | |
| 5921204 | Frank Moetto | ADDRESS ON FILE | | | | |
| 5921206 | Frank Moetto | ADDRESS ON FILE | | | | |
| 5921207 | Frank Moetto | ADDRESS ON FILE | | | | |
| 7933731 | FRANK MON GEE.;. | 480 MOLIMO DRIVE | SAN FRANCISCO | CA | 94127 | |
| 7691687 | FRANK MOORE & BURNICE E MOORE TR | ADDRESS ON FILE | | | | |
| 6079006 | FRANK MORENO | 10581 Valley Dr | Plymouth | CA | 95669 | |
| 7691688 | FRANK N TODD & | ADDRESS ON FILE | | | | |
| 5921212 | Frank Navarro | ADDRESS ON FILE | | | | |
| 5921211 | Frank Navarro | ADDRESS ON FILE | | | | |
| 5921208 | Frank Navarro | ADDRESS ON FILE | | | | |
| 5921209 | Frank Navarro | ADDRESS ON FILE | | | | |
| 7691689 | FRANK NEIMAN | ADDRESS ON FILE | | | | |
| 7691690 | FRANK NOONAN CUST | ADDRESS ON FILE | | | | |
| 7691691 | FRANK NOONAN CUST | ADDRESS ON FILE | | | | |
| 6011881 | FRANK NORMAL DIAL | 23345 CELESTIAL VALLEY RD | GRASS VALLEY | CA | 95945 | |
| 6079007 | FRANK NORMAL DIAL, DBA FRANK DIAL LOGGING | 23345 CELESTIAL VALLEY RD | GRASS VALLEY | CA | 95945 | |
| 5903171 | Frank Norton | ADDRESS ON FILE | | | | |
| 5907078 | Frank Norton | ADDRESS ON FILE | | | | |
| 7691692 | FRANK NUNES JR | ADDRESS ON FILE | | | | |
| 7691693 | FRANK O FOX & | ADDRESS ON FILE | | | | |
| 7691694 | FRANK OTTOMANELLI & | ADDRESS ON FILE | | | | |
| 7762348 | FRANK P ANTONINI TR CLEOFE | QUIRICI, TRUST UA APR 8 80, 3526 DIVISADERO ST | SAN FRANCISCO | CA | 94123-1902 | |
| 7691695 | FRANK P BELLANTE JR CUST | ADDRESS ON FILE | | | | |
| 7766803 | FRANK P GELINI & | DORIS M GELINI TR UDT MAY 17 89, 700 NEWMAN DR | SOUTH SAN FRANCISCO | CA | 94080-2121 | |
| 7766802 | FRANK P GELINI & DORIS M GELINI | TR UDT MAY 17 88, 700 NEWMAN DR | SOUTH SAN FRANCISCO | CA | 94080-2121 | |
| 7691696 | FRANK P HELLER | ADDRESS ON FILE | | | | |
| 7769934 | FRANK P LEE | 521 IRIS LN | SAN RAMON | CA | 94582-5539 | |
| 7769920 | FRANK P LEE CUST | CALVIN S LEE, CA UNIF TRANSFERS MIN ACT, 521 IRIS LN | SAN RAMON | CA | 94582-5539 | |
| 7691697 | FRANK P LEE CUST | ADDRESS ON FILE | | | | |
| 7691698 | FRANK P LEE CUST | ADDRESS ON FILE | | | | |
| 7691699 | FRANK P LEE CUST | ADDRESS ON FILE | | | | |
| 7691700 | FRANK P LOGRIPPO & | ADDRESS ON FILE | | | | |
| 7784666 | FRANK P MORTON | 281 SW BENT LOOP | POWELL BUTTE | OR | 97753-1822 | |
| 7773157 | FRANK P PRELLI & | MAUREEN PRELLI JT TEN, 12 ALEXANDRIA DR | WINSTED | CT | 06063-3436 | |
| 7691701 | FRANK P SMITH JR | ADDRESS ON FILE | | | | |
| 7933732 | FRANK P. BRINGINO.;. | 10431 ALEILANI LANE | ELK GROVE | CA | 95624 | |
| 7175372 | Frank P. Pinocchio | ADDRESS ON FILE | | | | |
| 7175372 | Frank P. Pinocchio | ADDRESS ON FILE | | | | |
| 7175372 | Frank P. Pinocchio | ADDRESS ON FILE | | | | |
| 7933733 | FRANK PADILLA JR.;. | 43435 CANYON CREEK RD | KING CITY | CA | 93930 | |
| 7772491 | FRANK PAGNUCCO JR | 1603 MARKET ST APT B | CAMP HILL | PA | 17011-4845 | |
| 7691702 | FRANK PALMIERI | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
3117 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7772520 | FRANK PANACCI TR UA AUG 17 98 | PANACCI FAMILY SPOUSE S TRUST, 1664 FOOTHILL PARK CIR | LAFAYETTE | CA | 94549-2205 | |
| 7691703 | FRANK PAOUR III & JOAN M PAOUR TR | ADDRESS ON FILE | | | | |
| 7691705 | FRANK PATRICK BOZZINI & | ADDRESS ON FILE | | | | |
| 7691706 | FRANK PATTERSON | ADDRESS ON FILE | | | | |
| 7194589 | Frank Paul Windt | ADDRESS ON FILE | | | | |
| 7194589 | Frank Paul Windt | ADDRESS ON FILE | | | | |
| 7194589 | Frank Paul Windt | ADDRESS ON FILE | | | | |
| 5921215 | Frank Paul Windt Jr. | ADDRESS ON FILE | | | | |
| 5921216 | Frank Paul Windt Jr. | ADDRESS ON FILE | | | | |
| 5921213 | Frank Paul Windt Jr. | ADDRESS ON FILE | | | | |
| 5921214 | Frank Paul Windt Jr. | ADDRESS ON FILE | | | | |
| 5921220 | Frank Peck | ADDRESS ON FILE | | | | |
| 5921219 | Frank Peck | ADDRESS ON FILE | | | | |
| 7153438 | Frank Peck | ADDRESS ON FILE | | | | |
| 7153438 | Frank Peck | ADDRESS ON FILE | | | | |
| 5921217 | Frank Peck | ADDRESS ON FILE | | | | |
| 5921218 | Frank Peck | ADDRESS ON FILE | | | | |
| 7153438 | Frank Peck | ADDRESS ON FILE | | | | |
| 7933734 | FRANK PEDRO.;. | 810 RACE ST | SAN JOSE | CA | 95126 | |
| 7941237 | FRANK PEREZ | 14720 FARWELL AVENUE | SARATOGA | CA | 94526 | |
| 7772851 | FRANK PETRO | 150 HOPE LN | SONORA | CA | 95370 | |
| 7691707 | FRANK PISTONE | ADDRESS ON FILE | | | | |
| 6013545 | FRANK PITTO | ADDRESS ON FILE | | | | |
| 7773025 | FRANK POCINO & | JOSEPHINE POCINO, COMMUNITY PROPERTY, 110 W LA SIERRA DR | ARCADIA | CA | 91007-4021 | |
| 7773071 | FRANK POOCHIGIAN | 2173 S ARMSTRONG AVE | FRESNO | CA | 93725-9218 | |
| 7691708 | FRANK PROIETTI | ADDRESS ON FILE | | | | |
| 7773288 | FRANK QUON & | TINA QUON JT TEN, 1109 MANDANA BLVD | OAKLAND | CA | 94610-1822 | |
| 7691709 | FRANK R ACOSTA | ADDRESS ON FILE | | | | |
| 7763809 | FRANK R BUSSEY | 7708 PEMBROKE AVE | BAKERSFIELD | CA | 93308-3610 | |
| 7691710 | FRANK R BUSSEY TR | ADDRESS ON FILE | | | | |
| 7691711 | FRANK R BUTELO CUST | ADDRESS ON FILE | | | | |
| 7691712 | FRANK R BUTERA | ADDRESS ON FILE | | | | |
| 7691713 | FRANK R DVORAK | ADDRESS ON FILE | | | | |
| 7691714 | FRANK R FOSTER | ADDRESS ON FILE | | | | |
| 7691715 | FRANK R HANSEN TR UA JUL 15 92 | ADDRESS ON FILE | | | | |
| 7767790 | FRANK R HAYNES & | PATRICIA D HAYNES JT TEN, 855 6TH ST | PETALUMA | CA | 94952-4923 | |
| 7691716 | FRANK R HORTON & | ADDRESS ON FILE | | | | |
| 7779277 | FRANK R LAVIN | 11 RED OAK CT | SAN RAFAEL | CA | 94903-4083 | |
| 7691717 | FRANK R LOCATI | ADDRESS ON FILE | | | | |
| 7691718 | FRANK R LUDVIK & | ADDRESS ON FILE | | | | |
| 7786886 | FRANK R MC KEE JR & | SHEILA H MC KEE JT TEN, 8 SANDALWOOD LN | SAN RAMON | CA | 94583 | |
| 7691719 | FRANK R MC KEE JR & | ADDRESS ON FILE | | | | |
| 7691728 | FRANK R MONTICELLI & | ADDRESS ON FILE | | | | |
| 7778373 | FRANK R MULLER TTEE | THE ALBERT ROY MULLER LIV TR, UA DTD 09 17 1992, 489 TAHOS RD | ORINDA | CA | 94563-2911 | |
| 7766463 | FRANK R SHUMWAY TR UA MAR 02 06 | THE FRANK R SHUMWAY 2006 TRUST, 1230 WALTERS ST | ORLAND | CA | 95963-1928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7691729 | FRANK R SIGARI | ADDRESS ON FILE | | | | |
| 7691730 | FRANK R TELLES CUST | ADDRESS ON FILE | | | | |
| 7691731 | FRANK R TORRES & LOLA B TORRES TR | ADDRESS ON FILE | | | | |
| 7777148 | FRANK R WYNNE & ANNE K WYNNE TR | WYNNE FAMILY TRUST UA JAN 23 92, 11911 REAGAN ST | LOS ALAMITOS | CA | 90720-4131 | |
| 7783525 | FRANK RAIMONDI & | JOSEPHINE RAIMONDI JT TEN, 3018 KNOLLWOOD DR | CAMERON PARK | CA | 95682-9047 | |
| 7197649 | FRANK RICHARD POPE | ADDRESS ON FILE | | | | |
| 7197649 | FRANK RICHARD POPE | ADDRESS ON FILE | | | | |
| 6130968 | FRANK ROBERT & GYMME ETAL | ADDRESS ON FILE | | | | |
| 7181405 | Frank Robert Seibel | ADDRESS ON FILE | | | | |
| 7176689 | Frank Robert Seibel | ADDRESS ON FILE | | | | |
| 7176689 | Frank Robert Seibel | ADDRESS ON FILE | | | | |
| 7691732 | FRANK ROBERT SILVA | ADDRESS ON FILE | | | | |
| 7933735 | FRANK ROQUE FLORES.;. | 7881 N FANCHER RD | CLOVIS | CA | 93619 | |
| 7691733 | FRANK RUDVAL GRIFFIN | ADDRESS ON FILE | | | | |
| 7933736 | FRANK RUDVAL GRIFFIN.;. | 15 EL CARMELLO CIR | OAKLAND | CA | 94619 | |
| 6079017 | Frank Russell Company | 1301 2nd Ave, 18th Floor | Seattle | WA | 98101 | |
| 7691734 | FRANK RUSSO & | ADDRESS ON FILE | | | | |
| 7691735 | FRANK S ARANZUBIA | ADDRESS ON FILE | | | | |
| 7691736 | FRANK S CAPPUCCIO | ADDRESS ON FILE | | | | |
| 7933737 | FRANK S DALAO.;. | 641 BIRCH RIDGE DRIVE | RIO VISTA | CA | 94571 | |
| 4921210 | FRANK S LU LAC INC | FRANK S LU, 2505 M ST | BAKERSFIELD | CA | 93301 | |
| 7691737 | FRANK S MARGHERONE | ADDRESS ON FILE | | | | |
| 7691738 | FRANK S OROURKE | ADDRESS ON FILE | | | | |
| 4921211 | FRANK S SOLARI INC | DBA F&S SOLARI, 9122 N ALPINE RD | STOCKTON | CA | 95212 | |
| 7775710 | FRANK S TERRITO & | FRANCINE BURNHAM JT TEN, 143 WALDO AVE | PIEDMONT | CA | 94611-3942 | |
| 5985612 | Frank S. Fratto DDS-Fratto, Frank | 2150 Main St., Suite 4 | Cambria | CA | 93428 | |
| 4935856 | Frank S. Fratto DDS-Fratto, Frank | 2150 Main St. | Cambria | CA | 93428 | |
| 5921224 | Frank S. Ulch | ADDRESS ON FILE | | | | |
| 5921225 | Frank S. Ulch | ADDRESS ON FILE | | | | |
| 5921222 | Frank S. Ulch | ADDRESS ON FILE | | | | |
| 5921223 | Frank S. Ulch | ADDRESS ON FILE | | | | |
| 5921221 | Frank S. Ulch | ADDRESS ON FILE | | | | |
| 7165915 | Frank Salas | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165915 | Frank Salas | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7784757 | FRANK SALGADO | 861 S CLOVER AVE | SAN JOSE | CA | 95128-3320 | |
| 7774151 | FRANK SALVETTI & | NORMA I SALVETTI JT TEN, 816 W MONTEREY AVE | STOCKTON | CA | 95204-4316 | |
| 7691739 | FRANK SAUERS TR UA JUL 21 10 | ADDRESS ON FILE | | | | |
| 7691740 | FRANK SCARPULLA | ADDRESS ON FILE | | | | |
| 7191744 | Frank Schellinger, individually and on behalf of The Frank & Andrea Schellinger Trust | ADDRESS ON FILE | | | | |
| 7691741 | FRANK SCHEMBRI & | ADDRESS ON FILE | | | | |
| 7691742 | FRANK SCIANNELLA | ADDRESS ON FILE | | | | |
| 7777536 | FRANK SEAWALL TTEE | FRANK SEAWALL REVOC TR U/A, DTD 09/18/12, 711 NW 23RD AVE STE 2 | GAINESVILLE | FL | 32609-8510 | |
| 5904847 | Frank Seibel | ADDRESS ON FILE | | | | |
| 5908424 | Frank Seibel | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7779825 | FRANK SHAVER WILLIAMSON | 3380 LAKE BEND DR APT 235 | VALLEY PARK | MO | 63088-2521 | |
| 5921228 | Frank Sheehan | ADDRESS ON FILE | | | | |
| 5921229 | Frank Sheehan | ADDRESS ON FILE | | | | |
| 5921226 | Frank Sheehan | ADDRESS ON FILE | | | | |
| 5921227 | Frank Sheehan | ADDRESS ON FILE | | | | |
| 7691743 | FRANK SHIMADA | ADDRESS ON FILE | | | | |
| 5921232 | Frank Solors | ADDRESS ON FILE | | | | |
| 5921231 | Frank Solors | ADDRESS ON FILE | | | | |
| 5921230 | Frank Solors | ADDRESS ON FILE | | | | |
| 5921233 | Frank Solors | ADDRESS ON FILE | | | | |
| 7465443 | Frank Solors dba Frank's Mobile Auto | ADDRESS ON FILE | | | | |
| 7841835 | FRANK SPES & MARITA SPES TR UA | AUG 29 07 THE FRANK SPES & MARITA, SPES AB LIVING TRUST, 415 CAMBRIDGE ST | SANFRANCISCO | CA | 94134-1325 | |
| 7691744 | FRANK SPES & MARITA SPES TR UA | ADDRESS ON FILE | | | | |
| 7691745 | FRANK STANLEY SANDERS | ADDRESS ON FILE | | | | |
| 5921235 | Frank Stevens | ADDRESS ON FILE | | | | |
| 7165861 | Frank Stevens | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165861 | Frank Stevens | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5921237 | Frank Stevens | ADDRESS ON FILE | | | | |
| 5921234 | Frank Stevens | ADDRESS ON FILE | | | | |
| 5921236 | Frank Stevens | ADDRESS ON FILE | | | | |
| 7691746 | FRANK STUHR & | ADDRESS ON FILE | | | | |
| 7691747 | FRANK T LOPEZ & SALLY R LOPEZ TR | ADDRESS ON FILE | | | | |
| 7691748 | FRANK T LUNDBERG & | ADDRESS ON FILE | | | | |
| 7691749 | FRANK T MORN | ADDRESS ON FILE | | | | |
| 7691750 | FRANK T PIECYK SR & | ADDRESS ON FILE | | | | |
| 7691751 | FRANK T TEAZER TR | ADDRESS ON FILE | | | | |
| 7166047 | FRANK TANSEY CONSULTING | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7166047 | FRANK TANSEY CONSULTING | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7775685 | FRANK TEBEAU | 3431 S LINCOLN CT | VISALIA | CA | 93277-7793 | |
| 7772384 | FRANK THAUNG OO & | KIM SEIN OO JT TEN, 1005 PADDINGTON RD | GLENDORA | CA | 91740-6369 | |
| 6133356 | FRANK THERESA M ETAL | ADDRESS ON FILE | | | | |
| 7767689 | FRANK TIMOTHY HARRISON | 46 PROGRESS ST | HOPEDALE | MA | 01747-1021 | |
| 7195929 | Frank Tolson | ADDRESS ON FILE | | | | |
| 7195929 | Frank Tolson | ADDRESS ON FILE | | | | |
| 7195929 | Frank Tolson | ADDRESS ON FILE | | | | |
| 5885109 | Frank Torres | ADDRESS ON FILE | | | | |
| 7691753 | FRANK TOY & | ADDRESS ON FILE | | | | |
| 7691754 | FRANK TRUZZOLINO | ADDRESS ON FILE | | | | |
| 7836341 | FRANK TRUZZOLINO | CEFALA DIANA, PROV DI PALERMO, SICILY | SICILIY | A1 | | ITALY |
| 7691755 | FRANK V GARCIA & LISA G FLORES | ADDRESS ON FILE | | | | |
| 6183295 | Frank Vanskike, Individually, and as Trustee of the Vanskike Frank D. Jr. Living Trust | Barr & Mudford LLP, Troy Douglas Mudford, 156392, 1824 Court Street / PO Box 994390 | Redding | CA | 96099 | |
| 7154630 | Frank Vanskike, Individually, and as Trustee of the Vanskike Frank D. Jr. Living Trust | ADDRESS ON FILE | | | | |
| 7200693 | FRANK VERGARA III | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3119 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3120 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7200694 | FRANK VERGARA III | ADDRESS ON FILE | | | | |
| 7200693 | FRANK VERGARA III | ADDRESS ON FILE | | | | |
| 7223400 | Frank Vergara, III, individually on on behalf of The Vergara Living Trust | ADDRESS ON FILE | | | | |
| 7691756 | FRANK VICTOR VILLA | ADDRESS ON FILE | | | | |
| 7691757 | FRANK VIDRIO & | ADDRESS ON FILE | | | | |
| 7691758 | FRANK W DONNELLY | ADDRESS ON FILE | | | | |
| 7836201 | FRANK W DONNELLY | 1875 MCEWEN PL, NORTH VANCOUVER BC V7J 3P8 | NORTH VANCOUVER | BC | V7J 3P8 | CANADA |
| 7691759 | FRANK W GOMES & | ADDRESS ON FILE | | | | |
| 7691760 | FRANK W HANSON | ADDRESS ON FILE | | | | |
| 7200751 | FRANK W LOCKWOOD | ADDRESS ON FILE | | | | |
| 7200751 | FRANK W LOCKWOOD | ADDRESS ON FILE | | | | |
| 7771308 | FRANK W MEISENBACH & | LOIS M MEISENBACH JT TEN, 5233 HARBOR RD | LOWER LAKE | CA | 95457-9776 | |
| 7691761 | FRANK W PARKER & NINA S | ADDRESS ON FILE | | | | |
| 7691762 | FRANK W PUFFER | ADDRESS ON FILE | | | | |
| 7691763 | FRANK W ROGERS | ADDRESS ON FILE | | | | |
| 7691764 | FRANK W STREHLITZ | ADDRESS ON FILE | | | | |
| 7691765 | FRANK W STREHLITZ & | ADDRESS ON FILE | | | | |
| 7770837 | FRANK WALTER MARTELLA & | CAROLYN GAYLE MARTELLA JT TEN, 2100 GOLD POPPY ST | BRENTWOOD | CA | 94513-1750 | |
| 7691766 | FRANK WALTER SHERRY JR TR | ADDRESS ON FILE | | | | |
| 7691767 | FRANK WEGENER | ADDRESS ON FILE | | | | |
| 7770653 | FRANK WELLS MALLICOAT | 1250 BROWN ST | MARTINEZ | CA | 94553-1919 | |
| 7152602 | Frank Wesley Graham | ADDRESS ON FILE | | | | |
| 7152602 | Frank Wesley Graham | ADDRESS ON FILE | | | | |
| 7152602 | Frank Wesley Graham | ADDRESS ON FILE | | | | |
| 7691768 | FRANK WILLIAM & LORI ANN | ADDRESS ON FILE | | | | |
| 7199345 | FRANK WILLIAM MAYNARD | ADDRESS ON FILE | | | | |
| 7199345 | FRANK WILLIAM MAYNARD | ADDRESS ON FILE | | | | |
| 7691769 | FRANK WOJATSKE & BARBARA D | ADDRESS ON FILE | | | | |
| 7691770 | FRANK WOJATSKE & BARBARA D | ADDRESS ON FILE | | | | |
| 5984529 | Frank Wong, P.E.-Wong, Frank | 9824 Del Mar Dr., 94583 | San Ramon | CA | 94583 | |
| 4933839 | Frank Wong, P.E.-Wong, Frank | 9824 Del Mar Dr. | San Ramon | CA | 94583 | |
| 5921241 | Frank Wyatt | ADDRESS ON FILE | | | | |
| 5921242 | Frank Wyatt | ADDRESS ON FILE | | | | |
| 5921239 | Frank Wyatt | ADDRESS ON FILE | | | | |
| 5921240 | Frank Wyatt | ADDRESS ON FILE | | | | |
| 7691771 | FRANK X ALBERT | ADDRESS ON FILE | | | | |
| 7691772 | FRANK ZAPARANUK & | ADDRESS ON FILE | | | | |
| 7777331 | FRANK ZELINKA & | WILHELMINE B ZELINKA JT TEN, 57 CITATION DR | LOS ALTOS | CA | 94024-7155 | |
| 7952862 | Frank, Bridgette Maureen Raven | PO Box 4 | Covvelo | CA | 95428 | |
| 7176202 | FRANK, CELESTE ANNE | ADDRESS ON FILE | | | | |
| 7176202 | FRANK, CELESTE ANNE | ADDRESS ON FILE | | | | |
| 4974314 | Frank, Chris | 760 East Berlin Rd | York | PA | 17408-8701 | |
| 7262024 | Frank, Cody | ADDRESS ON FILE | | | | |
| 7170729 | FRANK, DALE RAY | ADDRESS ON FILE | | | | |
| 7170729 | FRANK, DALE RAY | ADDRESS ON FILE | | | | |
| 4937557 | Frank, Daniel | 325 Elkhorn Rd | Royal Oaks | CA | 95076 | |
| 4941873 | Frank, David | 221 Hillsdale Way | Emerald Hills | CA | 94062 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7224412 | Frank, David | ADDRESS ON FILE | | | | |
| 4959648 | Frank, Delvin | ADDRESS ON FILE | | | | |
| 7470041 | Frank, Douglas Alan | ADDRESS ON FILE | | | | |
| 4934139 | Frank, Gary | 226 28th Avenue | San Francisco | CA | 94121 | |
| 7969652 | Frank, Gerald W | ADDRESS ON FILE | | | | |
| 5992490 | Frank, Jane | ADDRESS ON FILE | | | | |
| 4965583 | Frank, Jarrett James | ADDRESS ON FILE | | | | |
| 5977963 | Frank, John | ADDRESS ON FILE | | | | |
| 5912552 | Frank, John | ADDRESS ON FILE | | | | |
| 7244334 | Frank, Joshua | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5912565 | Frank, Karl | ADDRESS ON FILE | | | | |
| 5928515 | Frank, Karl | ADDRESS ON FILE | | | | |
| 7324859 | Frank, Kayla | 2360 Mendocino Ave | Santa Rosa | CA | 95403 | |
| 4942498 | Frank, Kim | Larkin and Post Street | San Francisco | CA | 94102 | |
| 4992869 | Frank, Marjorie | ADDRESS ON FILE | | | | |
| 5986924 | Frank, Mary | ADDRESS ON FILE | | | | |
| 4938638 | Frank, Mary | 5344 scotts valley drive | scotts valley | CA | 95066 | |
| 7938345 | Frank, Michael A. & Laila | ADDRESS ON FILE | | | | |
| 5981109 | Frank, Rachel | ADDRESS ON FILE | | | | |
| 4937365 | Frank, Rachel | Po Box 4062 | Salinas | CA | 93912-4062 | |
| 4991159 | Frank, Robert | ADDRESS ON FILE | | | | |
| 7471074 | Frank, Robert | ADDRESS ON FILE | | | | |
| 7250237 | Frank, Shane | ADDRESS ON FILE | | | | |
| 7219683 | Frank, Steven | ADDRESS ON FILE | | | | |
| 7332816 | Frank, Steven | ADDRESS ON FILE | | | | |
| 7332816 | Frank, Steven | ADDRESS ON FILE | | | | |
| 4967824 | Frank, Steven William | ADDRESS ON FILE | | | | |
| 7275176 | Frank, Suzanne | Corey, Luzaich, de Ghetaldi & Riddle LLp, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5007339 | Frank, Suzanne | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007340 | Frank, Suzanne | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948064 | Frank, Suzanne | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4978415 | Frank, Thomas | ADDRESS ON FILE | | | | |
| 5007337 | Frank, Thomas | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007338 | Frank, Thomas | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948063 | Frank, Thomas | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7269507 | Frank, Thomas | ADDRESS ON FILE | | | | |
| 4966636 | Frank, Todd Christian | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
3122 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7276990 | Frank, Tyler | ADDRESS ON FILE | | | | |
| 4984187 | Frank, Vena | ADDRESS ON FILE | | | | |
| 4968888 | Frank, Warren | ADDRESS ON FILE | | | | |
| 6142519 | FRANKE WILLIAM R & BARBARA J TR | ADDRESS ON FILE | | | | |
| 4981593 | Franke, James | ADDRESS ON FILE | | | | |
| 6122334 | Franke, Jon | ADDRESS ON FILE | | | | |
| 6058699 | Franke, Jon | ADDRESS ON FILE | | | | |
| 4954650 | Franke, Jon A. | ADDRESS ON FILE | | | | |
| 4933356 | Franke, Jon A. | ADDRESS ON FILE | | | | |
| 4933388 | Franke, Jon A. | ADDRESS ON FILE | | | | |
| 7175956 | FRANKE, JOSEPH STEVENALEXANDER | ADDRESS ON FILE | | | | |
| 6133030 | FRANKEL RANCH CO | ADDRESS ON FILE | | | | |
| 4923841 | FRANKEL, KIMBERLY | 3600 PACIFIC AVE | MANHATTAN BEACH | CA | 90266 | |
| 7899592 | Frankel, Marlene | ADDRESS ON FILE | | | | |
| 4942309 | Frankel, Merrill | 4675 fruitvale rd | Newcastle | CA | 95658 | |
| 7902945 | Franken, Charles | ADDRESS ON FILE | | | | |
| 7902945 | Franken, Charles | ADDRESS ON FILE | | | | |
| 6139733 | FRANKENSTEIN GEORGE D TR | ADDRESS ON FILE | | | | |
| 4980182 | Frankhouser, William | ADDRESS ON FILE | | | | |
| 5910981 | Frankie Alviso | ADDRESS ON FILE | | | | |
| 5905558 | Frankie Alviso | ADDRESS ON FILE | | | | |
| 5912445 | Frankie Alviso | ADDRESS ON FILE | | | | |
| 5909017 | Frankie Alviso | ADDRESS ON FILE | | | | |
| 5911859 | Frankie Alviso | ADDRESS ON FILE | | | | |
| 6079018 | FRANKIE APPLING, CAL PROPERTY MANAGEMENT INC | 11 HARVEST ST | SALINAS | CA | 93901 | |
| 7193484 | FRANKIE BELCULFINO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193484 | FRANKIE BELCULFINO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7198722 | Frankie Cavasoz Alvarez | ADDRESS ON FILE | | | | |
| 7198722 | Frankie Cavasoz Alvarez | ADDRESS ON FILE | | | | |
| 7198722 | Frankie Cavasoz Alvarez | ADDRESS ON FILE | | | | |
| 7691773 | FRANKIE ELLEN WOODS TOD | ADDRESS ON FILE | | | | |
| 7691774 | FRANKIE ELLEN WOODS TOD | ADDRESS ON FILE | | | | |
| 5921244 | Frankie Jessie | ADDRESS ON FILE | | | | |
| 5921243 | Frankie Jessie | ADDRESS ON FILE | | | | |
| 5921246 | Frankie Jessie | ADDRESS ON FILE | | | | |
| 5921247 | Frankie Jessie | ADDRESS ON FILE | | | | |
| 5921245 | Frankie Jessie | ADDRESS ON FILE | | | | |
| 7941238 | FRANKIE L APPLING | 11 HARVEST STREET | SALINAS | CA | 93901 | |
| 6161020 | FRANKIE L APPLING | Attn: Carrie Appling, 11 HARVEST STREET | SALINAS | CA | 93901 | |
| 7771458 | FRANKIE MIKKELSON | 474 NAPLES ST | CHULA VISTA | CA | 91911-1909 | |
| 5921250 | Frankie Sallee | ADDRESS ON FILE | | | | |
| 5921251 | Frankie Sallee | ADDRESS ON FILE | | | | |
| 5921248 | Frankie Sallee | ADDRESS ON FILE | | | | |
| 5921249 | Frankie Sallee | ADDRESS ON FILE | | | | |
| 5921256 | Frankie W Nokes | ADDRESS ON FILE | | | | |
| 5921255 | Frankie W Nokes | ADDRESS ON FILE | | | | |
| 5921252 | Frankie W Nokes | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5921254 | Frankie W Nokes | ADDRESS ON FILE | | | | |
| 5921253 | Frankie W Nokes | ADDRESS ON FILE | | | | |
| 4998225 | Frankiewich, Kathryn | ADDRESS ON FILE | | | | |
| 4996248 | Frankiewich, Steven | ADDRESS ON FILE | | | | |
| 4912130 | Frankiewich, Steven | ADDRESS ON FILE | | | | |
| 4997648 | Frankiewich, Virginia | ADDRESS ON FILE | | | | |
| 7691775 | FRANKLIN A DILL JR | ADDRESS ON FILE | | | | |
| 7691776 | FRANKLIN A FERNANDES | ADDRESS ON FILE | | | | |
| 7857392 | FRANKLIN ALTERNATIVE STRATEGIES FUNDS FRANKLIN K2 LONG SHORT CREDIT FUND | ONE FRANKLIN PARKWAY | SAN MATEO | CA | 94403 | |
| 4921214 | FRANKLIN AVIATION LLC | 4405 AIRPORT RD | PARADISE | CA | 95969 | |
| 6079020 | FRANKLIN AVIATION LLC | 917 Coit Tower Way | Chico | CA | 95928 | |
| 7764703 | FRANKLIN B CORBIN & DELORIS M | CORBIN, TR UA OCT 8 97 CORBIN FAMILY TRUST, 3995 W 500 N | VERNAL | UT | 84078-9712 | |
| 7691777 | FRANKLIN BLICHFELDT | ADDRESS ON FILE | | | | |
| 7691778 | FRANKLIN C WILSON | ADDRESS ON FILE | | | | |
| 7941239 | FRANKLIN CHAN | 1230 DEODARA ST | DAVIS | CA | 95616 | |
| 7691779 | FRANKLIN CHARLES DILL TOD | ADDRESS ON FILE | | | | |
| 7153755 | Franklin Charles Warren | ADDRESS ON FILE | | | | |
| 7153755 | Franklin Charles Warren | ADDRESS ON FILE | | | | |
| 7153755 | Franklin Charles Warren | ADDRESS ON FILE | | | | |
| 7691780 | FRANKLIN CHEW & FANNY CHEW TR | ADDRESS ON FILE | | | | |
| 7691781 | FRANKLIN CHRISTOPHER DUNN | ADDRESS ON FILE | | | | |
| 6134839 | FRANKLIN CLIFFORD W & SUSAN TRUSTEE | ADDRESS ON FILE | | | | |
| 6133459 | FRANKLIN CLIFFORD W AND SUSAN | ADDRESS ON FILE | | | | |
| 7691782 | FRANKLIN D BENJAMIN & | ADDRESS ON FILE | | | | |
| 7769065 | FRANKLIN D KARNS III | 3437 SOUTH ST | LAFAYETTE | IN | 47905-4721 | |
| 7691783 | FRANKLIN D NEU & BARBARA R NEU TR | ADDRESS ON FILE | | | | |
| 7779084 | FRANKLIN D ROZA | 9176 CORY CT | ATASCADERO | CA | 93422-6029 | |
| 7774508 | FRANKLIN D SEEGER & CAROLA | J SEEGER TR, SEEGER JT REVOCABLE TRUST UA JAN 18 96, 9631 W PALMETTO AVE | WAUWATOSA | WI | 53222-1447 | |
| 7774507 | FRANKLIN D SEEGER & CAROLA J | SEEGER TR, SEEGER JOINT REVOCABLE TRUST UA JAN 18 96, 9631 W PALMETTO AVE | WAUWATOSA | WI | 53222-1447 | |
| 7691784 | FRANKLIN DANIEL BARETTA | ADDRESS ON FILE | | | | |
| 7691785 | FRANKLIN E ARNERICH | ADDRESS ON FILE | | | | |
| 7787050 | FRANKLIN E GARLAND | 354 HOPKINS DR | FAIRFIELD | CA | 94533 | |
| 7786576 | FRANKLIN E GARLAND | 442 GIBSON CANYON RD | VACAVILLE | CA | 95688-2758 | |
| 5910387 | Franklin E. Fowler | ADDRESS ON FILE | | | | |
| 5903474 | Franklin E. Fowler | ADDRESS ON FILE | | | | |
| 5912208 | Franklin E. Fowler | ADDRESS ON FILE | | | | |
| 5907326 | Franklin E. Fowler | ADDRESS ON FILE | | | | |
| 5911533 | Franklin E. Fowler | ADDRESS ON FILE | | | | |
| 7937649 | Franklin F Oliveros & Zenaida C Oliveros JT Ten | ADDRESS ON FILE | | | | |
| 4921216 | FRANKLIN FUELING SYSTEMS | 21054 NETWORK PL | CHICAGO | IL | 60673-1210 | |
| 7941240 | FRANKLIN FUELING SYSTEMS INCON | 34 SPRING HILL RD | SACO | ME | 04072 | |
| 6079021 | FRANKLIN FUELING SYSTEMS INCON, FRANKLIN ELECTRIC | 34 SPRING HILL RD | SACO | ME | 04072 | |
| 7691787 | FRANKLIN G ALLGAUER II | ADDRESS ON FILE | | | | |
| 7327693 | Franklin Gene Filer, individually and as representative or successor-in-interest for Barbara J. Filer, Deceased | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 3124 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7691788 | FRANKLIN H DUNN & | ADDRESS ON FILE | | | | |
| 7691789 | FRANKLIN H SHOFFNER | ADDRESS ON FILE | | | | |
| 4983272 | Franklin II, Le Roy | ADDRESS ON FILE | | | | |
| 7691791 | FRANKLIN KALMAR CUST | ADDRESS ON FILE | | | | |
| 7691790 | FRANKLIN KALMAR CUST | ADDRESS ON FILE | | | | |
| 7691792 | FRANKLIN LEE & | ADDRESS ON FILE | | | | |
| 7691793 | FRANKLIN M PINTO | ADDRESS ON FILE | | | | |
| 7691794 | FRANKLIN R BRAUND | ADDRESS ON FILE | | | | |
| 7771444 | FRANKLIN R MIDDLETON | 2913 W MURIEL DR | PHOENIX | AZ | 85053-1922 | |
| 7784791 | FRANKLIN SNYDER | C/O JENSEN & JENSEN, 1514 H STREET | MODESTO | CA | 95354 | |
| 7784225 | FRANKLIN SNYDER | C/O JENSEN & JENSEN, 1514 H ST | MODESTO | CA | 95354-2533 | |
| 6142315 | FRANKLIN SUZANNE TR & FRANKLIN JAMES T TR | ADDRESS ON FILE | | | | |
| 7768203 | FRANKLIN T HONEY TR UA OCT 02 02 | THE HONEY FAMILY TRUST, 458 MONTALVIN DR | SAN PABLO | CA | 94806-1141 | |
| 7941241 | FRANKLIN TEMPLETON COMPANIES LLC | 1 FRANKLIN PARKWAY, BLDG. 960 | SAN MATEO | CA | 94403 | |
| 5864596 | Franklin Templeton Companies, LLC | ADDRESS ON FILE | | | | |
| 6116726 | FRANKLIN TEMPLETON COMPANIES, LLC | One Franklin Parkway, Bldg. 960 | San Mateo | CA | 94403 | |
| 7908086 | Franklin Templeton Group of Funds and Clients - See attached list of funds and accounts | c/o Peter M. Saparoff, Mintz 42nd Floor, One Financial Center | Boston | MA | 02111 | |
| 7941242 | FRANKLIN TEMPLETON INVESTMENTS | 1 FRANKLIN PARKWAY | SAN MATEO | CA | 94403 | |
| 6079022 | Franklin Templeton Investments | One Franklin Parkway | San Mateo | CA | 94403 | |
| 7691795 | FRANKLIN TSANG | ADDRESS ON FILE | | | | |
| 7952863 | Franklin Valle Recinos | PO Box 5099 | Redwood City | CA | 94063 | |
| 7165530 | Franklin Vanda Kasper and Merrill Purdy Kasper, Trustees of The Kasper Family Living Trust, Dated February 18, 2003 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165530 | Franklin Vanda Kasper and Merrill Purdy Kasper, Trustees of The Kasper Family Living Trust, Dated February 18, 2003 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7691796 | FRANKLIN W HALE & | ADDRESS ON FILE | | | | |
| 4921219 | FRANKLIN WILDCATS YOUTH | FOOTBALL & CHEER, 4801 LAGUNA BLVD STE 105-201 | ELK GROVE | CA | 95758 | |
| 7778056 | FRANKLIN WU & | JENNIE WU JT TEN, 5 GOLDFINCH CT | NOVATO | CA | 94947-3749 | |
| 7174539 | FRANKLIN, ALEC WILLIAM | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174539 | FRANKLIN, ALEC WILLIAM | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998745 | Franklin, Alec William (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008453 | Franklin, Alec William (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998746 | Franklin, Alec William (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6162586 | Franklin, Ann | ADDRESS ON FILE | | | | |
| 6162586 | Franklin, Ann | ADDRESS ON FILE | | | | |
| 6162586 | Franklin, Ann | ADDRESS ON FILE | | | | |
| 4985156 | Franklin, Ann W | ADDRESS ON FILE | | | | |
| 4952627 | Franklin, Carol Giles | ADDRESS ON FILE | | | | |
| 4986001 | Franklin, Carolyn | ADDRESS ON FILE | | | | |
| 7217807 | Franklin, Cheryl | ADDRESS ON FILE | | | | |
| 7217807 | Franklin, Cheryl | ADDRESS ON FILE | | | | |
| 4949751 | Franklin, Chris | Northern California Law Group, PC., Joseph Feist, Jonathan J. Griffith, 2611 Esplanade | Chico | CA | 95973 | |
| 7071889 | Franklin, Christopher | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4949953 | Franklin, Daniel | Dreyer, Babich, Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 6123058 | Franklin, Daniel | ADDRESS ON FILE | | | | |
| 6185875 | Franklin, Daniel | ADDRESS ON FILE | | | | |
| 6123059 | Franklin, Daniel | ADDRESS ON FILE | | | | |
| 7160714 | FRANKLIN, DANIEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160714 | FRANKLIN, DANIEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7217116 | Franklin, Daniel | ADDRESS ON FILE | | | | |
| 6123057 | Franklin, Daniel | ADDRESS ON FILE | | | | |
| 6123062 | Franklin, Daniel | ADDRESS ON FILE | | | | |
| 6065470 | Franklin, Don | ADDRESS ON FILE | | | | |
| 4988216 | Franklin, Don | ADDRESS ON FILE | | | | |
| 4976001 | Franklin, Don | 4139 HIGHWAY 147, 1042 Larch Avenue | Moraga | CA | 94556 | |
| 4959183 | Franklin, Don | ADDRESS ON FILE | | | | |
| 4957012 | Franklin, Don M. | ADDRESS ON FILE | | | | |
| 7337091 | Franklin, Dorchester W | ADDRESS ON FILE | | | | |
| 4949752 | Franklin, Gretchen | Northern California Law Group, PC., Joseph Feist, Jonathan J. Griffith, 2611 Esplanade | Chico | CA | 95973 | |
| 7333736 | Franklin, Janera | ADDRESS ON FILE | | | | |
| 4985700 | Franklin, John | ADDRESS ON FILE | | | | |
| 4923373 | FRANKLIN, JOHN H | 885 E 5TH ST | CHICO | CA | 95928 | |
| 4998737 | Franklin, John Michael | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174737 | FRANKLIN, JOHN MICHAEL | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174737 | FRANKLIN, JOHN MICHAEL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 5008449 | Franklin, John Michael | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998738 | Franklin, John Michael | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937785 | Franklin, John Michael; Swift-Franklin, Kathy Sue | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937784 | Franklin, John Michael; Swift-Franklin, Kathy Sue | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937786 | Franklin, John Michael; Swift-Franklin, Kathy Sue | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4943917 | Franklin, Keith & Kathy | 530 - 280 Little Valley Rd. | MC ARTHUR | CA | 96056 | |
| 4937249 | Franklin, Kenneth | 195 Oak Tree Drive | Santa Rosa | CA | 95401 | |
| 6154991 | Franklin, Lanesa | ADDRESS ON FILE | | | | |
| 5869467 | Franklin, LARRY | ADDRESS ON FILE | | | | |
| 4998747 | Franklin, Lily Ann (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008454 | Franklin, Lily Ann (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998748 | Franklin, Lily Ann (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4990881 | Franklin, Lonnie | ADDRESS ON FILE | | | | |
| 7146504 | Franklin, Lynn | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3126 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4936501 | Franklin, Madeline & Charles Archer | 16109 Comet Mine Court | Sonora | CA | 95370 | |
| 4995222 | Franklin, Margaret | ADDRESS ON FILE | | | | |
| 4982506 | Franklin, Marlin | ADDRESS ON FILE | | | | |
| 4980374 | Franklin, Michael | ADDRESS ON FILE | | | | |
| 6168496 | Franklin, Neal A | ADDRESS ON FILE | | | | |
| 7474915 | FRANKLIN, OMAR C AND JANET | ADDRESS ON FILE | | | | |
| 7476519 | Franklin, Rachel | ADDRESS ON FILE | | | | |
| 7476519 | Franklin, Rachel | ADDRESS ON FILE | | | | |
| 4943838 | FRANKLIN, ROBERT | 27651 FOX RD | WILLITS | CA | 95490 | |
| 4983109 | Franklin, Sandra | ADDRESS ON FILE | | | | |
| 4998741 | Franklin, Scott | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937789 | Franklin, Scott | ADDRESS ON FILE | | | | |
| 7174538 | FRANKLIN, SCOTT | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174538 | FRANKLIN, SCOTT | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5937788 | Franklin, Scott | ADDRESS ON FILE | | | | |
| 5937787 | Franklin, Scott | ADDRESS ON FILE | | | | |
| 5008451 | Franklin, Scott | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998742 | Franklin, Scott | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4967192 | Franklin, Shannon M | ADDRESS ON FILE | | | | |
| 6162000 | Franklin, Shirley | ADDRESS ON FILE | | | | |
| 7476362 | Franklin, Steven | ADDRESS ON FILE | | | | |
| 7476362 | Franklin, Steven | ADDRESS ON FILE | | | | |
| 4998743 | Franklin, Tanya May | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174541 | FRANKLIN, TANYA MAY | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174541 | FRANKLIN, TANYA MAY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5008452 | Franklin, Tanya May | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998744 | Franklin, Tanya May | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937792 | Franklin, Tanya May; Franklin, Alec William (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin); Franklin, Lily Ann (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937791 | Franklin, Tanya May; Franklin, Alec William (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin); Franklin, Lily Ann (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937790 | Franklin, Tanya May; Franklin, Alec William (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin); Franklin, Lily Ann (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4977684 | Franklin, Thomas | ADDRESS ON FILE | | | | |
| 4993498 | Franklin, Wendy | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7193475 | FRANKLYN D BANNING | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193475 | FRANKLYN D BANNING | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7691797 | FRANKLYN E ANTON | ADDRESS ON FILE | | | | |
| 7770541 | FRANKLYN MACARON | 13 COTTONWOOD LN | LOS LUNAS | NM | 87031-9564 | |
| 7691798 | FRANKLYN W THOMPSON | ADDRESS ON FILE | | | | |
| 7173045 | Franklyn, Dianna | ADDRESS ON FILE | | | | |
| 7302038 | Frankovich (Christopher Frankovich, Parent), Ethan Christopher | ADDRESS ON FILE | | | | |
| 7279427 | Frankovich, Christopher Keith | ADDRESS ON FILE | | | | |
| 7318661 | Frankovich, Naomi Raquel | ADDRESS ON FILE | | | | |
| 7229649 | Frank's Auto Detailing | ADDRESS ON FILE | | | | |
| 6131395 | FRANKS JILL & MITCHELL JT | ADDRESS ON FILE | | | | |
| 7294889 | Frank's Mobile Auto Repair | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7175910 | Frank's Refrigeration & Heating, Inc. | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7175910 | Frank's Refrigeration & Heating, Inc. | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4921220 | FRANKS SEPTIC SERVICES INC | PO Box 1477 | VACAVILLE | CA | 95696-1477 | |
| 4955005 | Franks, Adrianne Letitia | ADDRESS ON FILE | | | | |
| 7190540 | Franks, Alycia | ADDRESS ON FILE | | | | |
| 7190540 | Franks, Alycia | ADDRESS ON FILE | | | | |
| 7186758 | Franks, Anna Marie | ADDRESS ON FILE | | | | |
| 7186758 | Franks, Anna Marie | ADDRESS ON FILE | | | | |
| 4963904 | Franks, Augustine | ADDRESS ON FILE | | | | |
| 7259837 | Franks, Carmen | ADDRESS ON FILE | | | | |
| 7945007 | Franks, Carole Barish | ADDRESS ON FILE | | | | |
| 7324932 | Franks, Dale R | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7324932 | Franks, Dale R | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7159700 | FRANKS, DALE RAY | ADDRESS ON FILE | | | | |
| 7159700 | FRANKS, DALE RAY | ADDRESS ON FILE | | | | |
| 6183252 | Franks, Dean | ADDRESS ON FILE | | | | |
| 7936230 | FRANKS, IAIN | ADDRESS ON FILE | | | | |
| 7240082 | Franks, Jennifer | ADDRESS ON FILE | | | | |
| 4989858 | Franks, Kathleen | ADDRESS ON FILE | | | | |
| 7158903 | FRANKS, LISA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4947863 | Franks, Lisa | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947864 | Franks, Lisa | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947862 | Franks, Lisa | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4950059 | Franks, Lisa Lynn | ADDRESS ON FILE | | | | |
| 7228499 | Franks, Lynnette | ADDRESS ON FILE | | | | |
| 7240160 | Franks, Mark | ADDRESS ON FILE | | | | |
| 4961900 | Franks, Michael | ADDRESS ON FILE | | | | |
| 4951728 | Franks, Michael J | ADDRESS ON FILE | | | | |
| 4977505 | Franks, Otis | ADDRESS ON FILE | | | | |
| 4997912 | Franks, Pamela | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4958704 | Franks, Robert David | ADDRESS ON FILE | | | | |
| 7267638 | Franks, Ruth | ADDRESS ON FILE | | | | |
| 4954007 | Franksain, Gary Lee | ADDRESS ON FILE | | | | |
| 5881816 | Franksain, Gary Lee | ADDRESS ON FILE | | | | |
| 7158904 | FRANKUM, JONATHAN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4947812 | Frankum, Jonathan | Eric Ratinoff Law Corp., Eric Ratinoff, Esq., 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947813 | Frankum, Jonathan | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947811 | Frankum, Jonathan | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4947959 | Frankum, Scarlett Marie | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947960 | Frankum, Scarlett Marie | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947958 | Frankum, Scarlett Marie | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7691799 | FRANKYE P JONES | ADDRESS ON FILE | | | | |
| 7235258 | Fransen, Chef | ADDRESS ON FILE | | | | |
| 4952165 | Fransz, Matthew | ADDRESS ON FILE | | | | |
| 5869468 | FRANTOIO GROVE | ADDRESS ON FILE | | | | |
| 7768687 | FRANTS MARVIN JENSEN & | MARGARET ELLEN JENSEN JT TEN, 4530 SARGENT AVE | CASTRO VALLEY | CA | 94546-3650 | |
| 7691800 | FRANTZ JOHNSON & JUDITH JOHNSON | ADDRESS ON FILE | | | | |
| 5979915 | Frantz Law Group | 8050 N Palm Ave | Fresno | CA | 93711 | |
| 7768686 | FRANTZ MARVIN JENSEN | 4530 SARGENT AVE | CASTRO VALLEY | CA | 94546-3650 | |
| 6133782 | FRANTZ VIRGINIA L ETAL | ADDRESS ON FILE | | | | |
| 4993889 | Frantz, Alma | ADDRESS ON FILE | | | | |
| 4955102 | Frantz, Alma E | ADDRESS ON FILE | | | | |
| 4912435 | Frantz, Alma E | ADDRESS ON FILE | | | | |
| 4916622 | FRANTZ, BARBARA | 4265 DRIFTWOOD PLACE | DISCOVERY BAY | CA | 94505 | |
| 7322497 | Frantz, James  P | ADDRESS ON FILE | | | | |
| 6117822 | Frantz, Jill | ADDRESS ON FILE | | | | |
| 4996490 | Frantz, Jill | ADDRESS ON FILE | | | | |
| 4967942 | Frantz, Mark Kenneth | ADDRESS ON FILE | | | | |
| 6079025 | Frantz, Mark Kenneth | ADDRESS ON FILE | | | | |
| 4957194 | Frantz, Michael T | ADDRESS ON FILE | | | | |
| 7329048 | Frantz, William | ADDRESS ON FILE | | | | |
| 7183926 | Frantz, William | ADDRESS ON FILE | | | | |
| 7183926 | Frantz, William | ADDRESS ON FILE | | | | |
| 7226650 | Frantz, William J | ADDRESS ON FILE | | | | |
| 4975330 | Franz | 1313 LASSEN VIEW DR, 11 Halsey Avenue | Petaluma | CA | 94952-4914 | |
| 7691801 | FRANZ BENNA TR UA DEC 06 01 THE | ADDRESS ON FILE | | | | |
| 7188169 | Franz Clemens Everschor | ADDRESS ON FILE | | | | |
| 7188169 | Franz Clemens Everschor | ADDRESS ON FILE | | | | |
| 7188170 | Franz Clemens Everschor as Trustee of the Hime Revocable Trust | ADDRESS ON FILE | | | | |
| 7314201 | Franz Clemens Everschor as Trustee of the Hime Revocable Trust | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6144747 | FRANZ HILL MUTUAL WATER CO | ADDRESS ON FILE | | | | |
| 7691802 | FRANZ JOSEF ZERRUDO | ADDRESS ON FILE | | | | |
| 6145938 | FRANZ KUANYAN & FRANZ MARC | ADDRESS ON FILE | | | | |
| 7691803 | FRANZ SCHULZE | ADDRESS ON FILE | | | | |
| 7691804 | FRANZ STANG & | ADDRESS ON FILE | | | | |
| 5980494 | Franz, Lois | ADDRESS ON FILE | | | | |
| 7341194 | Franz, Michael George | ADDRESS ON FILE | | | | |
| 7883757 | Franz, Richard P. | ADDRESS ON FILE | | | | |
| 4957128 | Franzel, Bennett John | ADDRESS ON FILE | | | | |
| 6132749 | FRANZEN RUSSELL & GERI TRSTES | ADDRESS ON FILE | | | | |
| 4972441 | Franzen, Andrew | ADDRESS ON FILE | | | | |
| 7967799 | Franzen, Gustav Karl Ramon | ADDRESS ON FILE | | | | |
| 7968082 | Franzen, Maria Noelia | ADDRESS ON FILE | | | | |
| 5985692 | Franzi, Rob | ADDRESS ON FILE | | | | |
| 4936243 | Franzi, Robert D | 1678 Peggy Ln | Petaluma | CA | 94954-4542 | |
| 4935909 | Franzia, Brian | 19950 Zumwalt rd | Escalon | CA | 95320 | |
| 5004236 | Franzman III, John | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004235 | Franzman III, John | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6142203 | FRANZMAN JOHN J III & FRANZMAN DEBRA A | ADDRESS ON FILE | | | | |
| 5004238 | Franzman, Debra | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004237 | Franzman, Debra | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4950843 | Fraone, Frank Anthony | ADDRESS ON FILE | | | | |
| 4984348 | Frapwell, Ilene | ADDRESS ON FILE | | | | |
| 7159930 | FRARY, DONOVAN JAMES ARION | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159930 | FRARY, DONOVAN JAMES ARION | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159929 | FRARY, JEANETTE ILENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159929 | FRARY, JEANETTE ILENE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4938566 | FRARY, ROD | 5366 SEBASTOPOL RD | SANTA ROSA | CA | 95407 | |
| 4941794 | Frary, Steven | 26295 Parkwood Dr | Pioneer | CA | 95666 | |
| 6174080 | Frasca, Orlando | ADDRESS ON FILE | | | | |
| 4921221 | FRASCO INC | FRASCO INVESTIGATIVE SERVICES, 215 W ALAMEDA AVE | BURBANK | CA | 91502 | |
| 7287530 | Frase Enterprises, DBA Kortick Manufacturing Company | Brunetti Rougeau LLP, c/o Gregory A. Rougeau, 235 Montgomery St., Suite 410 | San Francisco | CA | 94104 | |
| 7287530 | Frase Enterprises, DBA Kortick Manufacturing Company | Attn: Gavin Frase, President, 2261 Carion Court | Pittsburg | CA | 94565 | |
| 7280290 | Frase Enterprises, dba Kortick Manufacturing Company | Kortick Manufacturing Company, Brunetti Rougeau LLP, c/o Gregory A. Rougeau, 235 Montgomery St., Suite 410 | San Francisco | CA | 94104 | |
| 7280290 | Frase Enterprises, dba Kortick Manufacturing Company | Kortick Manufacturing Company, Attn: Gavin Frase, President, 2261 Carion Court | Pittsburg | CA | 94565 | |
| 5859154 | Frase Enterprises, Inc. dba Kortick Manufacturing | Brunetti Rougeau LLP, c/o Gregory A. Rougeau, 235 Montgomery St., Suite 1000 | San Francisco | CA | 94104 | |
| 5859154 | Frase Enterprises, Inc. dba Kortick Manufacturing | Attn: Gavin Frase, President, 2261 Carion Court | Pittsburg | CA | 94565 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3129 of 10156

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7474968 | Frase, Timothy | ADDRESS ON FILE | | | | |
| 6133896 | FRASER DEBRA L ETAL | ADDRESS ON FILE | | | | |
| 6145584 | FRASER JOSEPH J TR & FRASER DEBRA J TR | ADDRESS ON FILE | | | | |
| 6144833 | FRASER LARRY J | ADDRESS ON FILE | | | | |
| 4957470 | Fraser, Andrew G | ADDRESS ON FILE | | | | |
| 4995509 | Fraser, Bruce | ADDRESS ON FILE | | | | |
| 7154842 | Fraser, Bruce P | ADDRESS ON FILE | | | | |
| 7242110 | Fraser, Bruce Perry | ADDRESS ON FILE | | | | |
| 4979472 | Fraser, Charlotte | ADDRESS ON FILE | | | | |
| 4983139 | Fraser, Delbert | ADDRESS ON FILE | | | | |
| 4978358 | Fraser, John | ADDRESS ON FILE | | | | |
| 4995472 | Fraser, Kendra | ADDRESS ON FILE | | | | |
| 7145955 | FRASER, LUKE | ADDRESS ON FILE | | | | |
| 7145955 | FRASER, LUKE | ADDRESS ON FILE | | | | |
| 5009983 | Fraser, Luke | Lieff Cabraser Heimann & Bernstein, LLP, Elizabeth J Cabraser, Robert J Nelson, Lexi Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 4967585 | Fraser, Matthew Glen | ADDRESS ON FILE | | | | |
| 4980544 | Fraser, Michael | ADDRESS ON FILE | | | | |
| 4982026 | FRASER, THOMAS J | ADDRESS ON FILE | | | | |
| 6140969 | FRASER-MYERS DIANA | ADDRESS ON FILE | | | | |
| 7190810 | FRASER-MYERS, DIANA MARIE | ADDRESS ON FILE | | | | |
| 7190810 | FRASER-MYERS, DIANA MARIE | ADDRESS ON FILE | | | | |
| 7190810 | FRASER-MYERS, DIANA MARIE | ADDRESS ON FILE | | | | |
| 4967979 | Frasier, Amie | ADDRESS ON FILE | | | | |
| 5896018 | Frasier, Amie | ADDRESS ON FILE | | | | |
| 4985404 | Frasier, Henry | ADDRESS ON FILE | | | | |
| 7146313 | Frasier, Kevin | ADDRESS ON FILE | | | | |
| 4957196 | Frasier, Kevin John | ADDRESS ON FILE | | | | |
| 4977205 | Frasier, Stephen | ADDRESS ON FILE | | | | |
| 6129990 | FRASSETT CHRISTOPHER AND KAREY TR | ADDRESS ON FILE | | | | |
| 4996027 | Frasu, Michael | ADDRESS ON FILE | | | | |
| 4943308 | Frate Sole Olive Oil-Mayer, Andrea | 41509 COUNTY ROAD 27 | WOODLAND | CA | 95776 | |
| 7766481 | FRATERNITY LODGE 118 I O O F | C/O KERRI ROWAND TRUSTEE, PO BOX 8380 | SALEM | MA | 01971-8380 | |
| 6134481 | FRATES FRANK M JR & INGRID G | ADDRESS ON FILE | | | | |
| 4973321 | Frateschi, Maria Amelia | ADDRESS ON FILE | | | | |
| 6079027 | FRATESSA FORBES WONG | 485 8TH STREET APT 404 | OAKLAND | CA | 94607 | |
| 6079028 | Fratessa Forbes Wong | 487 8th Street | Oakland | CA | 94607 | |
| 4991461 | Fratini, Inez | ADDRESS ON FILE | | | | |
| 7321301 | Fratini, Regina Marie | ADDRESS ON FILE | | | | |
| 7321301 | Fratini, Regina Marie | ADDRESS ON FILE | | | | |
| 4995258 | Fratini, Robert | ADDRESS ON FILE | | | | |
| 4928157 | FRATINI, ROBERT J | 114 MANSEAU DR | FOLSOM | CA | 95630 | |
| 6131264 | FRATIS DAPHNE & MARK D JT | ADDRESS ON FILE | | | | |
| 7288842 | Fratis Jr., Mark D. | ADDRESS ON FILE | | | | |
| 6131265 | FRATIS MARK & DAPHNE JT | ADDRESS ON FILE | | | | |
| 7279581 | Fratis, Mark D. | ADDRESS ON FILE | | | | |
| 4936028 | FRATUS, RICK | 20759 NONPAREIL | GROVELAND | CA | 95321 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3131 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4967091 | Frauenheim, Mark Jon | ADDRESS ON FILE | | | | |
| 6079029 | Frauenheim, Mark Jon | ADDRESS ON FILE | | | | |
| 4921223 | FRAULOB-BROWN | PO Box 160467 | SACRAMENTO | CA | 95816 | |
| 7190674 | FRAUMENI, MEGAN ELIZABETH | ADDRESS ON FILE | | | | |
| 7190674 | FRAUMENI, MEGAN ELIZABETH | ADDRESS ON FILE | | | | |
| 7190674 | FRAUMENI, MEGAN ELIZABETH | ADDRESS ON FILE | | | | |
| 7181747 | Frausto, Alexis F | ADDRESS ON FILE | | | | |
| 7181747 | Frausto, Alexis F | ADDRESS ON FILE | | | | |
| 6162895 | Frausto, Oscar | ADDRESS ON FILE | | | | |
| 6145615 | FRAVEL DARREN A & FRAVEL LESLIE A | ADDRESS ON FILE | | | | |
| 7176056 | FRAVEL, DARREN ADAM | ADDRESS ON FILE | | | | |
| 7176056 | FRAVEL, DARREN ADAM | ADDRESS ON FILE | | | | |
| 7176056 | FRAVEL, DARREN ADAM | ADDRESS ON FILE | | | | |
| 7176066 | FRAVEL, LESLIE ANN | ADDRESS ON FILE | | | | |
| 7176066 | FRAVEL, LESLIE ANN | ADDRESS ON FILE | | | | |
| 7176066 | FRAVEL, LESLIE ANN | ADDRESS ON FILE | | | | |
| 7691805 | FRAYNE E YOUNGE | ADDRESS ON FILE | | | | |
| 5010310 | Frayne, Pamela | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002594 | Frayne, Pamela | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7176380 | Frayne, Pamela Joan | ADDRESS ON FILE | | | | |
| 7176380 | Frayne, Pamela Joan | ADDRESS ON FILE | | | | |
| 6145917 | FRAZEE HOWARD A & FRAZEE LISA C | ADDRESS ON FILE | | | | |
| 5990128 | frazee, art | ADDRESS ON FILE | | | | |
| 4943271 | frazee, art | 1004 18th st | oakland | CA | 94607 | |
| 7170391 | FRAZEN, GUSTAV KARL RAMON | ADDRESS ON FILE | | | | |
| 7170391 | FRAZEN, GUSTAV KARL RAMON | ADDRESS ON FILE | | | | |
| 7170393 | FRAZEN, MARIA NOELIA | ADDRESS ON FILE | | | | |
| 7170393 | FRAZEN, MARIA NOELIA | ADDRESS ON FILE | | | | |
| 6140184 | FRAZER DAVID B TR & CYNTHIA A TR | ADDRESS ON FILE | | | | |
| 7197080 | Frazer Family Trust | ADDRESS ON FILE | | | | |
| 7197080 | Frazer Family Trust | ADDRESS ON FILE | | | | |
| 7197080 | Frazer Family Trust | ADDRESS ON FILE | | | | |
| 6132348 | FRAZER MATTHEW & KILEY | ADDRESS ON FILE | | | | |
| 6145847 | FRAZER NORIKO | ADDRESS ON FILE | | | | |
| 6143911 | FRAZER TIMOTHY R TR & RYMER JOSHUA M TR | ADDRESS ON FILE | | | | |
| 5893233 | Frazer, Anna | ADDRESS ON FILE | | | | |
| 7197083 | FRAZER, CYNTHIA ANN | ADDRESS ON FILE | | | | |
| 7197083 | FRAZER, CYNTHIA ANN | ADDRESS ON FILE | | | | |
| 7197083 | FRAZER, CYNTHIA ANN | ADDRESS ON FILE | | | | |
| 7151556 | Frazer, David B | ADDRESS ON FILE | | | | |
| 7197093 | FRAZER, DAVID BRUCE | ADDRESS ON FILE | | | | |
| 7197093 | FRAZER, DAVID BRUCE | ADDRESS ON FILE | | | | |
| 7197093 | FRAZER, DAVID BRUCE | ADDRESS ON FILE | | | | |
| 5003797 | Frazer, Jessika | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5011159 | Frazer, Jessika | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7197119 | FRAZER, JESSIKA | ADDRESS ON FILE | | | | |
| 7197119 | FRAZER, JESSIKA | ADDRESS ON FILE | | | | |
| 7197119 | FRAZER, JESSIKA | ADDRESS ON FILE | | | | |
| 7176381 | Frazer, Jessika A | ADDRESS ON FILE | | | | |
| 7176381 | Frazer, Jessika A | ADDRESS ON FILE | | | | |
| 7182535 | Frazer, Noriko | ADDRESS ON FILE | | | | |
| 7182535 | Frazer, Noriko | ADDRESS ON FILE | | | | |
| 7245198 | Frazer-Siegal, Wendy | ADDRESS ON FILE | | | | |
| 4940704 | Frazia, Ralph | 85 RANCHO VISTA DR APT 16 | Oroville | CA | 95965 | |
| 6139938 | FRAZIER BRIAN E TR & FRAZIER BUFFI L TR | ADDRESS ON FILE | | | | |
| 6143705 | FRAZIER ELIZABETH G | ADDRESS ON FILE | | | | |
| 4964385 | Frazier Jr., William Sylvester | ADDRESS ON FILE | | | | |
| 7770957 | FRAZIER M MATTHEWS & | JOYCE BROWN JT TEN, 1619 N LILAC AVE | RIALTO | CA | 92376-2740 | |
| 7691806 | FRAZIER M MATTHEWS III | ADDRESS ON FILE | | | | |
| 4981071 | Frazier Sr., James | ADDRESS ON FILE | | | | |
| 7145868 | FRAZIER TRUST, BUFFI AND BRIAN | ADDRESS ON FILE | | | | |
| 7145868 | FRAZIER TRUST, BUFFI AND BRIAN | ADDRESS ON FILE | | | | |
| 7235677 | Frazier, Annette Kusserow | ADDRESS ON FILE | | | | |
| 7140949 | FRAZIER, BRIAN | ADDRESS ON FILE | | | | |
| 7317481 | Frazier, Bruce | ADDRESS ON FILE | | | | |
| 4964503 | Frazier, Christopher William | ADDRESS ON FILE | | | | |
| 4993128 | Frazier, Daniel | ADDRESS ON FILE | | | | |
| 4967273 | Frazier, Darren A | ADDRESS ON FILE | | | | |
| 7285673 | Frazier, Dean | ADDRESS ON FILE | | | | |
| 7469797 | Frazier, Elizabeth G. | ADDRESS ON FILE | | | | |
| 4988874 | Frazier, John | ADDRESS ON FILE | | | | |
| 7341094 | Frazier, John Andrew | ADDRESS ON FILE | | | | |
| 4974775 | Frazier, Jon & Janette | 40800 Highway 88 | Pioneer | CA | 95666 | |
| 6008661 | FRAZIER, JOSHUA | ADDRESS ON FILE | | | | |
| 7486469 | Frazier, Kelly | ADDRESS ON FILE | | | | |
| 7296726 | Frazier, Lita | ADDRESS ON FILE | | | | |
| 7952864 | Frazier, Michael | 2156 Prato St | Brentwood | CA | 94513 | |
| 7316711 | Frazier, Molly | ADDRESS ON FILE | | | | |
| 4956619 | Frazier, Nicole | ADDRESS ON FILE | | | | |
| 4941506 | Frazier, Robert | 24287 Awahanee Road | Sonora | CA | 95370 | |
| 4984385 | Frazier, Ruby | ADDRESS ON FILE | | | | |
| 5869469 | FRAZIER, RUSS | ADDRESS ON FILE | | | | |
| 7341124 | Frazier, Sheila Renee | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 4997114 | Frazier, Sue | ADDRESS ON FILE | | | | |
| 4974935 | Frazier, Terrance | 7643 N. Ingram Ave, #105 | Fresno | CA | 93711 | |
| 7073290 | Frazier, Thomas & Patricia | ADDRESS ON FILE | | | | |
| 5869470 | FRAZIER, TYLER | ADDRESS ON FILE | | | | |
| 7205036 | Frazier, Walter Eugene | ADDRESS ON FILE | | | | |
| 4981909 | Frazier, William | ADDRESS ON FILE | | | | |
| 4996904 | Frazier-Hampton, Janice | ADDRESS ON FILE | | | | |
| 7309216 | Frazier-Hampton, Janice Y. | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3133 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4912971 | Frazier-Hampton, Janice Yvonne | ADDRESS ON FILE | | | | |
| 7190318 | Frazze, Travis Bryant | ADDRESS ON FILE | | | | |
| 7190318 | Frazze, Travis Bryant | ADDRESS ON FILE | | | | |
| 4935932 | Frea Farms-Frea, David | 491 W Barstow | Fresno | CA | 93704 | |
| 4912933 | Freccero, Maria Elena | ADDRESS ON FILE | | | | |
| 7238545 | Freccero, Roxanne | ADDRESS ON FILE | | | | |
| 7183576 | Fred  Wiedmann | ADDRESS ON FILE | | | | |
| 7176826 | Fred  Wiedmann | ADDRESS ON FILE | | | | |
| 7176826 | Fred  Wiedmann | ADDRESS ON FILE | | | | |
| 7691807 | FRED A ALLEHOFF & NORMA ALLEHOFF | ADDRESS ON FILE | | | | |
| 7762356 | FRED A AQUILINA & IDA S AQUILINA | TR AQUILINA FAMILY TRUST, UA AUG 2 93, 3971 CIARLO LN | VACAVILLE | CA | 95688-9522 | |
| 7691808 | FRED A DELUCCHI CUST | ADDRESS ON FILE | | | | |
| 7691809 | FRED A EARLE III | ADDRESS ON FILE | | | | |
| 7691810 | FRED A EVANS | ADDRESS ON FILE | | | | |
| 7766669 | FRED A GALSTIAN | 777 W TIVOLI LN | CLOVIS | CA | 93619-3769 | |
| 7691811 | FRED A GLIENNA TTEE OF | ADDRESS ON FILE | | | | |
| 7691812 | FRED A LAUBER & | ADDRESS ON FILE | | | | |
| 7691813 | FRED A LUCHESSA | ADDRESS ON FILE | | | | |
| 7691814 | FRED A MAC DONALD | ADDRESS ON FILE | | | | |
| 7771720 | FRED A MORGAN & | VIRGINIA F MORGAN JT TEN, 5005 GARNER AVE | PORTSMOUTH | VA | 23703-4720 | |
| 7691815 | FRED A PALMQUIST | ADDRESS ON FILE | | | | |
| 7772947 | FRED A PIERINI & | CLARE T PIERINI JT TEN, 708 11TH ST | WEST SACRAMENTO | CA | 95691-3761 | |
| 7766489 | FRED A RICHELIEU & RITA V | RICHELIEU TR UA DEC 20 06, THE FRED A AND RITA V RICHELIEU TRUST, 121 EL DORADO RD | WALNUT CREEK | CA | 94595-1502 | |
| 7773618 | FRED A RICHELIEU CUST | LISA M RICHELIEU UNIF, GIFT MIN ACT CA, 121 EL DORADO RD | WALNUT CREEK | CA | 94595-1502 | |
| 7773708 | FRED A ROBBINS & | CATHERINE M ROBBINS JT TEN, 1024 ELLIOT ST | BRODERICK | CA | 95605-2129 | |
| 7786444 | FRED A SAVAGE | 10401 HITE CIR | ELK GROVE | CA | 95757-3524 | |
| 7774380 | FRED A SCHNEIDER & | MRS CLAUDETTE A SCHNEIDER, JT TEN, 135 WATERFORD CT | RENO | NV | 89511-2721 | |
| 7691816 | FRED A SEBASTINELLI | ADDRESS ON FILE | | | | |
| 7170308 | Fred A. Loomis and Diane F. Loomis as Trustees of The Loomis Family 2010 Living Trust | ADDRESS ON FILE | | | | |
| 7170308 | Fred A. Loomis and Diane F. Loomis as Trustees of The Loomis Family 2010 Living Trust | ADDRESS ON FILE | | | | |
| 5921260 | Fred Agosta | ADDRESS ON FILE | | | | |
| 5921259 | Fred Agosta | ADDRESS ON FILE | | | | |
| 5921257 | Fred Agosta | ADDRESS ON FILE | | | | |
| 5921258 | Fred Agosta | ADDRESS ON FILE | | | | |
| 7784599 | FRED ALBERT LOMBARDI | 16998 E GAWNE RD | STOCKTON | CA | 95215 | |
| 7691817 | FRED ALBERT LOMBARDI | ADDRESS ON FILE | | | | |
| 7762402 | FRED ARNDT | 990 STADIUM VIEW CT | RENO | NV | 89512-4549 | |
| 7691818 | FRED B CLAUSSEN CUST | ADDRESS ON FILE | | | | |
| 7691819 | FRED B CLAUSSEN CUST | ADDRESS ON FILE | | | | |
| 7691820 | FRED B OTTO | ADDRESS ON FILE | | | | |
| 7292197 | Fred Barickman and Maeva T. Barickman Living Trust Dated June 30, 2015 | ADDRESS ON FILE | | | | |
| 4921225 | FRED BASQUIN 3RD | 23050 BLACK BEAR RD | COLFAX | CA | 95713 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7933738 | FRED BELMONTEZ.;. | 710 E MUIR | REEDLEY | CA | 93654 | |
| 7691821 | FRED BIANCHINI & | ADDRESS ON FILE | | | | |
| 7691822 | FRED BOWE | ADDRESS ON FILE | | | | |
| 5910578 | Fred Brogger | ADDRESS ON FILE | | | | |
| 5904082 | Fred Brogger | ADDRESS ON FILE | | | | |
| 5912291 | Fred Brogger | ADDRESS ON FILE | | | | |
| 5912841 | Fred Brogger | ADDRESS ON FILE | | | | |
| 5907798 | Fred Brogger | ADDRESS ON FILE | | | | |
| 5911648 | Fred Brogger | ADDRESS ON FILE | | | | |
| 7941243 | FRED BROWN | 3518 BIG SPRINGS ROAD | EL SOBRANTE | CA | 94803 | |
| 5921265 | Fred Burns | ADDRESS ON FILE | | | | |
| 5921264 | Fred Burns | ADDRESS ON FILE | | | | |
| 5921261 | Fred Burns | ADDRESS ON FILE | | | | |
| 5921263 | Fred Burns | ADDRESS ON FILE | | | | |
| 5921262 | Fred Burns | ADDRESS ON FILE | | | | |
| 7691823 | FRED C CONRAD | ADDRESS ON FILE | | | | |
| 7691824 | FRED C EGGERS CUST | ADDRESS ON FILE | | | | |
| 7691825 | FRED C EGGERS CUST | ADDRESS ON FILE | | | | |
| 7766392 | FRED C FOSTER | PO BOX 3634 | SANTA CRUZ | CA | 95063-3634 | |
| 7691826 | FRED C HANKS III & JANICE E HANKS | ADDRESS ON FILE | | | | |
| 4921226 | FRED C HEIDRICK MUSEUM | 1962 HAYES LN | WOODLAND | CA | 95776 | |
| 7768122 | FRED C HOFER & | SYLVIA V HOFER JT TEN, PO BOX 1108 | FAIRFAX | CA | 94978-1108 | |
| 7783137 | FRED C HOPKINS TR UDT JUN 20 89 | 1204 NW 3RD AVE | FORT LAUDERDALE | FL | 33111 | |
| 7691827 | FRED C HOPKINS TR UDT JUN 20 89 | ADDRESS ON FILE | | | | |
| 7691828 | FRED C STRAUSS | ADDRESS ON FILE | | | | |
| 7691830 | FRED C WILSON CUST | ADDRESS ON FILE | | | | |
| 7691831 | FRED CALEGARI & | ADDRESS ON FILE | | | | |
| 7933739 | FRED CASILLAS JR..;. | 2618 FLORA ST | SAN LUIS OBISPO | CA | 93401 | |
| 7691832 | FRED CHARLES KIRK | ADDRESS ON FILE | | | | |
| 7153837 | Fred Charles McDaniel | ADDRESS ON FILE | | | | |
| 7153837 | Fred Charles McDaniel | ADDRESS ON FILE | | | | |
| 7153837 | Fred Charles McDaniel | ADDRESS ON FILE | | | | |
| 7691833 | FRED CHIN | ADDRESS ON FILE | | | | |
| 7691834 | FRED CINCERA | ADDRESS ON FILE | | | | |
| 7778600 | FRED COLLINGTON | 3979 ETHAN LN | ORLANDO | FL | 32814-6567 | |
| 7691835 | FRED CRIFASI | ADDRESS ON FILE | | | | |
| 7691836 | FRED D QUINN & | ADDRESS ON FILE | | | | |
| 7691837 | FRED D RAUCH & MARIAN D RAUCH TR | ADDRESS ON FILE | | | | |
| 7899941 | Fred D. Rauch & Marian D. Rauch TR | ADDRESS ON FILE | | | | |
| 7766490 | FRED DANIEL GIBSON JR & FRED | DANIEL GIBSON III TR UA MAR 25 92, THE FRED DANIEL GIBSON JR LIVING TRUST, 303 DALEHURST DR | HENDERSON | NV | 89074-5079 | |
| 7941244 | FRED DAVIS | 1191 BONAIR ROAD | CHICO | CA | 95926 | |
| 7198116 | FRED DONALD RUSSELL | ADDRESS ON FILE | | | | |
| 7198116 | FRED DONALD RUSSELL | ADDRESS ON FILE | | | | |
| 7144424 | Fred Downey | ADDRESS ON FILE | | | | |
| 7144424 | Fred Downey | ADDRESS ON FILE | | | | |
| 7765904 | FRED E ELWOOD & RUTH A ELWOOD TR | ELWOOD LIVING TRUST UA NOV 20 92, 6459 CROWLEY AVE | VENTURA | CA | 93003-6772 | |
| 7691838 | FRED E FABER JR | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
3135 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7691839 | FRED E FERRARI TR | ADDRESS ON FILE | | | | |
| 7691840 | FRED E HAINES & | ADDRESS ON FILE | | | | |
| 7783141 | FRED E HUBBARD & | SANDRA L HUBBARD JT TEN, 7935 HUBBARD RD | AUBURN | CA | 95602-9222 | |
| 7691841 | FRED E KEELER III | ADDRESS ON FILE | | | | |
| 7786265 | FRED E STRATTON | 4019 LILLIAN DR | CONCORD | CA | 94521-1723 | |
| 7177166 | Fred Edward Adamson | ADDRESS ON FILE | | | | |
| 7177166 | Fred Edward Adamson | ADDRESS ON FILE | | | | |
| 7782721 | FRED F BELLUOMINI | 115 ANGELITA AVE | PACIFICA | CA | 94044-3104 | |
| 7691842 | FRED F BELLUOMINI | ADDRESS ON FILE | | | | |
| 7782775 | FRED F BUONACORSI JR | 5 CLUB VISTA DR | HENDERSON | NV | 89052-6602 | |
| 7768268 | FRED F HOUSE & | DELOY A HOUSE JT TEN, 501 OAK FAIR WAY | BAKERSFIELD | CA | 93309-2879 | |
| 7770845 | FRED F MARTIN TR UA SEP 21 81 | FBO JOSEPH STEPHEN MARTIN, 636 AVON RIDGE LN | GRIMESLAND | NC | 27837-9637 | |
| 7163025 | FRED FAVERO | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163025 | FRED FAVERO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5921270 | Fred Foss | ADDRESS ON FILE | | | | |
| 5921268 | Fred Foss | ADDRESS ON FILE | | | | |
| 5921269 | Fred Foss | ADDRESS ON FILE | | | | |
| 5921272 | Fred Foss | ADDRESS ON FILE | | | | |
| 5921266 | Fred Foss | ADDRESS ON FILE | | | | |
| 7766541 | FRED FRIEDRICH & | BARBARA N FRIEDRICH JT TEN, 17044 KNAPP ST | NORTHRIDGE | CA | 91325-2623 | |
| 7771282 | FRED G MEDINAS & LOIS K MEDINAS | TR, MEDINAS FAMILY TRUST UA JUL 26 91, PO BOX 516 | BOONVILLE | CA | 95415-0516 | |
| 7140619 | Fred George Hulac | ADDRESS ON FILE | | | | |
| 5902463 | Fred George Hulac | ADDRESS ON FILE | | | | |
| 7140619 | Fred George Hulac | ADDRESS ON FILE | | | | |
| 5909806 | Fred George Hulac | ADDRESS ON FILE | | | | |
| 5906470 | Fred George Hulac | ADDRESS ON FILE | | | | |
| 7691843 | FRED GETTY CUST | ADDRESS ON FILE | | | | |
| 7763600 | FRED GILBERT BROWN | 4 MANU PL | HILO | HI | 96720-1860 | |
| 7691844 | FRED GILBERT BROWN & | ADDRESS ON FILE | | | | |
| 7691845 | FRED H DEVINNEY | ADDRESS ON FILE | | | | |
| 7770889 | FRED H MARX & | BETTY JEAN MARX JT TEN, PO BOX 494669 | REDDING | CA | 96049-4669 | |
| 7691846 | FRED H NEWMAN JR | ADDRESS ON FILE | | | | |
| 7691847 | FRED H PEDERSEN & DONNA M | ADDRESS ON FILE | | | | |
| 7691848 | FRED H SCHOENE & VIRGINIA A | ADDRESS ON FILE | | | | |
| 7691849 | FRED H SCHOENE CUST | ADDRESS ON FILE | | | | |
| 7691850 | FRED H SPRINGALL CUST | ADDRESS ON FILE | | | | |
| 7691851 | FRED H SPRINGALL CUST | ADDRESS ON FILE | | | | |
| 7770414 | FRED H WRIGHT CUST | ELIZABETH A LUCAS, UNIF GIFT MIN ACT CA, 1669 JASMINE WAY | LINCOLN | CA | 95648-3003 | |
| 7145887 | Fred H. Levin Revocable Trust | ADDRESS ON FILE | | | | |
| 7145887 | Fred H. Levin Revocable Trust | ADDRESS ON FILE | | | | |
| 7143490 | Fred Hall Kuhlmann | ADDRESS ON FILE | | | | |
| 7143490 | Fred Hall Kuhlmann | ADDRESS ON FILE | | | | |
| 7175430 | Fred Hayden | ADDRESS ON FILE | | | | |
| 7175430 | Fred Hayden | ADDRESS ON FILE | | | | |
| 7175430 | Fred Hayden | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7691852 | FRED HERTLEIN JR | ADDRESS ON FILE | | | | |
| 7691853 | FRED HINNERS JR | ADDRESS ON FILE | | | | |
| 7784045 | FRED HINNERS JR TR | UA 05 02 18, HINNERS FAMILY 2018 TRUST, 1010 COUNTRY ESTATES CIR | RENO | NV | 89511-1053 | |
| 7691854 | FRED HUEY | ADDRESS ON FILE | | | | |
| 7768408 | FRED HUXHAM JR & | MARJORIE A HUXHAM JT TEN, 3425 SAN MARINO AVE | SAN JOSE | CA | 95127-1140 | |
| 7691855 | FRED J AGUIRRE | ADDRESS ON FILE | | | | |
| 7691856 | FRED J BIAGI | ADDRESS ON FILE | | | | |
| 7691857 | FRED J FRIEDMEYER & HOPE | ADDRESS ON FILE | | | | |
| 7767343 | FRED J GRUNDBACHER & MARLYS | GRUNDBACHER TR UDT JUL 9 02, THE GRUNDBACHER TRUST, IN DER BREITI 2 | THALWIL | | 8800 | SWITZERLAND |
| 7787274 | FRED J KRUEGER & SUE ANN | KRUEGER JT TEN, 7999 ORANGE PLAINS DR | SPARKS | NV | 89436 | |
| 7787178 | FRED J KRUEGER & SUE ANN | KRUEGER JT TEN, 7999 ORANGE PLAINS DR | SPARKS | NV | 89436-8737 | |
| 7691858 | FRED J SCHOENFELT | ADDRESS ON FILE | | | | |
| 4921228 | FRED J VON STIEFF MD CORP | 2481 PACHECO ST | CONCORD | CA | 94520 | |
| 7785968 | FRED K CARNE | BOX 355 | GRIDLEY | CA | 95948-0355 | |
| 7691859 | FRED K CARNE | ADDRESS ON FILE | | | | |
| 7786393 | FRED K CARNE & | LEANNE S CARNE JT TEN, BOX 355 | GRIDLEY | CA | 95948-0355 | |
| 7691861 | FRED K CARNE & | ADDRESS ON FILE | | | | |
| 7691864 | FRED K OKAMOTO & JEANNE OKAMOTO | ADDRESS ON FILE | | | | |
| 7691865 | FRED K W YOUNG & LILLIAN LEW | ADDRESS ON FILE | | | | |
| 7769010 | FRED KALLAS & | JANE E KALLAS JT TEN, 49 PARK RD | EVANSTON | WY | 82930-2618 | |
| 7780152 | FRED KARLISCH | PERSONAL REPRESENTATIVE, EST HANS F KARLISCH, 10042 CHICAGO AVE S | MINNEAPOLIS | MN | 55420-5009 | |
| 7143892 | Fred Kemp | ADDRESS ON FILE | | | | |
| 7143892 | Fred Kemp | ADDRESS ON FILE | | | | |
| 7163083 | FRED KILLION, JR. | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163083 | FRED KILLION, JR. | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7769494 | FRED KORR | 3929 GLEN PARK RD | OAKLAND | CA | 94602-1262 | |
| 7764613 | FRED L COMBS & | JOAN A COMBS JT TEN, 4316 147TH ST | MIDLOTHIAN | IL | 60445-2603 | |
| 7769632 | FRED L KURLANDER | 115 SAN ALESO AVE | SAN FRANCISCO | CA | 94127-2530 | |
| 7770055 | FRED L LEONG & JUDY L YEONG TR | UDT MAR 24 88, 1931 33RD AVE | SAN FRANCISCO | CA | 94116-1126 | |
| 7691866 | FRED L MAYFIELD JR & | ADDRESS ON FILE | | | | |
| 7691867 | FRED L ONETO & VERA E ONETO TR | ADDRESS ON FILE | | | | |
| 7175556 | Fred L.  Carrasca | ADDRESS ON FILE | | | | |
| 7175556 | Fred L.  Carrasca | ADDRESS ON FILE | | | | |
| 7175556 | Fred L.  Carrasca | ADDRESS ON FILE | | | | |
| 7175569 | Fred L. and Ann K. Revocable Trust (Trustee: Fred L.  Carrasca) | ADDRESS ON FILE | | | | |
| 7175569 | Fred L. and Ann K. Revocable Trust (Trustee: Fred L.  Carrasca) | ADDRESS ON FILE | | | | |
| 7175569 | Fred L. and Ann K. Revocable Trust (Trustee: Fred L.  Carrasca) | ADDRESS ON FILE | | | | |
| 4933006 | Fred L. Kurlander (DBA Kurlander & Burton) | 100 Bush Street Suite 2150 | San Francisco | CA | 94104 | |
| 7194040 | FRED LEFEBVRE | ADDRESS ON FILE | | | | |
| 7194040 | FRED LEFEBVRE | ADDRESS ON FILE | | | | |
| 7784558 | FRED LESTER KIESTER & | GEORGIANA MARY KIESTER, JT TEN, 9322 ELD CT NE | LACEY | WA | 98516-6022 | |
| 5906766 | Fred Levin | ADDRESS ON FILE | | | | |
| 5911455 | Fred Levin | ADDRESS ON FILE | | | | |
| 5910076 | Fred Levin | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3136 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3137 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5902778 | Fred Levin | ADDRESS ON FILE | | | | |
| 7770164 | FRED LIDDLE & YVETTE LIDDLE TR | FRED & YVETTE LIDDLE REVOCABLE, LIVING TRUST UA FEB 17 87, 128 CARRIAGE LN | GRASS VALLEY | CA | 95949-9509 | |
| 7184776 | Fred Louis Foss | ADDRESS ON FILE | | | | |
| 7184776 | Fred Louis Foss | ADDRESS ON FILE | | | | |
| 7941245 | FRED LOWREY | 44 ROCKRIDGE ROAD | FAIRFAX | CA | 94930 | |
| 7691868 | FRED M BEEKS & | ADDRESS ON FILE | | | | |
| 7691870 | FRED M BRAUN & | ADDRESS ON FILE | | | | |
| 7691871 | FRED M GETTY CUST | ADDRESS ON FILE | | | | |
| 7152667 | Fred M. Higbee | ADDRESS ON FILE | | | | |
| 7152667 | Fred M. Higbee | ADDRESS ON FILE | | | | |
| 7152667 | Fred M. Higbee | ADDRESS ON FILE | | | | |
| 7267279 | Fred Magliocca and Nancy Jane Magliocca, Trustees of the Fred and Nancy Magliocca Living Trust dated August 7, 2008 | ADDRESS ON FILE | | | | |
| 7691872 | FRED MASON | ADDRESS ON FILE | | | | |
| 7780968 | FRED MC KINZIE | 5142 CONGRESS AVE | OAKLAND | CA | 94601-5404 | |
| 7691873 | FRED MC KINZIE & | ADDRESS ON FILE | | | | |
| 7153077 | Fred Michael Faircloth | ADDRESS ON FILE | | | | |
| 7153077 | Fred Michael Faircloth | ADDRESS ON FILE | | | | |
| 7153077 | Fred Michael Faircloth | ADDRESS ON FILE | | | | |
| 7199768 | Fred Millar | ADDRESS ON FILE | | | | |
| 7199768 | Fred Millar | ADDRESS ON FILE | | | | |
| 7169877 | Fred Milligen and Janet Bishop as trustees of The Fred J. Van Milligen and Janet H. Bishop 2001 Revocable Trust a/d/t dated January 25, 2001 | ADDRESS ON FILE | | | | |
| 7169877 | Fred Milligen and Janet Bishop as trustees of The Fred J. Van Milligen and Janet H. Bishop 2001 Revocable Trust a/d/t dated January 25, 2001 | ADDRESS ON FILE | | | | |
| 7771586 | FRED MIZOTA | 108 OAK GROVE LN | MERRITT ISLAND | FL | 32952-5085 | |
| 7771823 | FRED MUI | 223 EDINBURGH ST | SAN FRANCISCO | CA | 94112-2035 | |
| 7691875 | FRED MYRON CAUGHEY | ADDRESS ON FILE | | | | |
| 7941246 | FRED NAVARRETTE | 205 RAVENDALE DR | MOUNTAIN VIEW | CA | 94043 | |
| 7785630 | FRED OPPENHEIMER | 13 BERYL COURT | KENDALL PARK | NJ | 08824-1201 | |
| 7691876 | FRED P CALLESEN & | ADDRESS ON FILE | | | | |
| 7764165 | FRED P CERRUTI & | PENELOPE HARRIS CERRUTI JT TEN, 11003 E REGAL DR | SUN LAKES | AZ | 85248-7919 | |
| 7783446 | FRED P NJIRICH & | GRACE E NJIRICH JT TEN, PO BOX 494 | COLUMBIA | CA | 95310-0494 | |
| 7691877 | FRED PETRUSHKIN | ADDRESS ON FILE | | | | |
| 7772910 | FRED PHILLIS | PO BOX 1386 | FERNDALE | CA | 95536-1386 | |
| 7691878 | FRED R CLINGAN | ADDRESS ON FILE | | | | |
| 7766621 | FRED R GAERTNER | 131 LAKEVIEW DR | MCMURRAY | PA | 15317-2747 | |
| 7769210 | FRED R KEPLINGER & | BARBARA M KEPLINGER JT TEN, 340 OLD MILL RD SPC 147 | SANTA BARBARA | CA | 93110-3807 | |
| 7691879 | FRED R KING | ADDRESS ON FILE | | | | |
| 7691880 | FRED R MACKOTA | ADDRESS ON FILE | | | | |
| 7691881 | FRED R MEYER TR UA JAN 02 06 | ADDRESS ON FILE | | | | |
| 7691882 | FRED RAMEY | ADDRESS ON FILE | | | | |
| 6079031 | FRED RAU DAIRY INC | P.O. BOX 430 | CARUTHERS | CA | 93609 | |
| 7774038 | FRED RUPE | 3914 TAWZER WAY | AMMON | ID | 83406-4939 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7775320 | FRED RZEPLINSKI EX EST | HELEN STILLINGS, PO BOX 1163 | MENDOCINO | CA | 95460-1163 | |
| 7763167 | FRED S BLAKEMORE | 3661 S 188TH ST | OMAHA | NE | 68130-6034 | |
| 7691883 | FRED S JINKENS & | ADDRESS ON FILE | | | | |
| 7691884 | FRED S JINKINS & | ADDRESS ON FILE | | | | |
| 7691885 | FRED S MONTINI | ADDRESS ON FILE | | | | |
| 7691886 | FRED S RODMAN & | ADDRESS ON FILE | | | | |
| 7691887 | FRED S SALMON CUST | ADDRESS ON FILE | | | | |
| 7165884 | Fred S. Favero and Ginger Martin Favero, Trustees of the Fred S. and Ginger Martin Favero Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165884 | Fred S. Favero and Ginger Martin Favero, Trustees of the Fred S. and Ginger Martin Favero Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5921274 | Fred Scharf | ADDRESS ON FILE | | | | |
| 5921273 | Fred Scharf | ADDRESS ON FILE | | | | |
| 5921275 | Fred Scharf | ADDRESS ON FILE | | | | |
| 5921276 | Fred Scharf | ADDRESS ON FILE | | | | |
| 7142504 | Fred Scott Majors | ADDRESS ON FILE | | | | |
| 7142504 | Fred Scott Majors | ADDRESS ON FILE | | | | |
| 7691888 | FRED SEID & LAURA SEID TR | ADDRESS ON FILE | | | | |
| 7691889 | FRED SELF | ADDRESS ON FILE | | | | |
| 5864609 | FRED SHERMAN PARTNERSHIP | ADDRESS ON FILE | | | | |
| 7786251 | FRED SHORT JR | 3920 EAST MAIN ST STE A | VENTURA | CA | 93003-5241 | |
| 7691890 | FRED SHORT JR | ADDRESS ON FILE | | | | |
| 7915620 | Fred T Perlstadt and Elyce L Perlstadt JTWROS | ADDRESS ON FILE | | | | |
| 7144473 | Fred Teibel | ADDRESS ON FILE | | | | |
| 7144473 | Fred Teibel | ADDRESS ON FILE | | | | |
| 7691893 | FRED THOMAS | ADDRESS ON FILE | | | | |
| 7991715 | Fred Tomlin & Nancy Tomlin | ADDRESS ON FILE | | | | |
| 7772287 | FRED U ODA & | BETTY Y ODA TR, FRED U & BETTY Y ODA 1996 TRUST UA MAY 14 96, 39 WHITE ST | WATSONVILLE | CA | 95076-5044 | |
| 7765063 | FRED V DAVI | 129 SUNNYGLEN DR | VALLEJO | CA | 94591-7553 | |
| 7691895 | FRED V H GARRETSON CUST | ADDRESS ON FILE | | | | |
| 7691896 | FRED V SCHWARTZ | ADDRESS ON FILE | | | | |
| 7691894 | FRED V. BUEL JR, DECEASED, BEVERLY G. BUEL | ADDRESS ON FILE | | | | |
| 7776157 | FRED VALLIANOS & | BESSIE T VALLIANOS JT TEN, 3301 VILLAGE GREEN DR | MILTON | FL | 32571-8455 | |
| 7762783 | FRED W BAUER TR UA FEB 3 97 | FRED & ANITA BAUER FAMILY TRUST, 885 SUGARBUSH DR | VISTA | CA | 92084-6647 | |
| 7691897 | FRED W GRINTER & | ADDRESS ON FILE | | | | |
| 7691898 | FRED W HANSON & NANCY W HANSON TR | ADDRESS ON FILE | | | | |
| 7691899 | FRED W KAHL | ADDRESS ON FILE | | | | |
| 7691900 | FRED W NIESEN | ADDRESS ON FILE | | | | |
| 7772622 | FRED W PATMANN JR & | BARBARA H PATMANN JT TEN, 4133 OAKWOOD AVE | CINCINNATI | OH | 45236-2523 | |
| 7773957 | FRED W ROTHAUG & PAULA S ROTHAUG | TR FRED W & PAULA S ROTHAUG, LIVING TRUST UA DEC 12 90, 2202 CORRAL DR | AUBURN | CA | 95603-9026 | |
| 7691902 | FRED W ST CLAIR JR CUST | ADDRESS ON FILE | | | | |
| 7691903 | FRED W ST CLAIR JR CUST | ADDRESS ON FILE | | | | |
| 7691901 | FRED W ST CLAIR JR CUST | ADDRESS ON FILE | | | | |
| 7787015 | FRED WALENT & MARIA B WALENT TR | WALENT FAMILY TRUST UA DEC 1 89, 11056 RODEO DRIVE | OAK VIEW | CA | 93022 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7786579 | FRED WALENT & MARIA B WALENT TR | WALENT FAMILY TRUST UA DEC 1 89, 11056 RODEO DR | OAK VIEW | CA | 93022-9536 | |
| 7776498 | FRED WARCHOL | 152 CINDY DR | ATWATER | CA | 95301-3860 | |
| 7691904 | FRED WEAKLEY & GRACE WEAKLEY TR | ADDRESS ON FILE | | | | |
| 6013547 | FRED WEGGEL | ADDRESS ON FILE | | | | |
| 7464147 | Fred Wiedmann Individually and DBA Napa Rifle and Pistol Club | ADDRESS ON FILE | | | | |
| 7183736 | Fred Wiedmann OBO Napa Rifle & Pistol Club Inc. | ADDRESS ON FILE | | | | |
| 7176986 | Fred Wiedmann OBO Napa Rifle & Pistol Club Inc. | ADDRESS ON FILE | | | | |
| 7240700 | Fred Wiedmann OBO Napa Rifle & Pistol Club Inc. | Regina Bagdasarian, 402 West Broadway , Suite 860 | San Diego | CA | 92101 | |
| 7691905 | FRED WILLIS WOMBLE TR WOMBLE | ADDRESS ON FILE | | | | |
| 7691906 | FRED WINTERS JR | ADDRESS ON FILE | | | | |
| 7691907 | FRED WONG CUST | ADDRESS ON FILE | | | | |
| 7691908 | FRED Y BUNCH & | ADDRESS ON FILE | | | | |
| 7691909 | FRED Y T QUOCK & | ADDRESS ON FILE | | | | |
| 7691910 | FRED Y TANIMOTO | ADDRESS ON FILE | | | | |
| 7762846 | FREDA C BECKETT & | CAROL L MATHEWS JT TEN, 11863 FRANCIS DR | GRASS VALLEY | CA | 95949-6682 | |
| 7762845 | FREDA C BECKETT & | PAUL M ENGEBRETSON JT TEN, 11863 FRANCIS DR | GRASS VALLEY | CA | 95949-6682 | |
| 7766491 | FREDA C BECKETT &CATHY A | ENGEBRETSON JT TEN, 11863 FRANCIS DR | GRASS VALLEY | CA | 95949-6682 | |
| 7786765 | FREDA G HANSEN TR UA NOV 22 10 | THE FREDA HANSEN FAMILY TRUST, 721 COLLYER DR | REDDING | CA | 96003-4214 | |
| 7691911 | FREDA GILSON | ADDRESS ON FILE | | | | |
| 7691912 | FREDA K KEAT & | ADDRESS ON FILE | | | | |
| 7169049 | Freda Kelly | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169049 | Freda Kelly | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7766192 | FREDA M FIELDS TR MARITAL TRUST | LEO D FIELDS & FREDA M FIELDS, TRUST UA JAN 31 89, 1411 CARLISLE DR | SAN MATEO | CA | 94402-1919 | |
| 7766191 | FREDA M FIELDS TR RESIDUARY TRUST | LEO D FIELDS & FREDA M FIELDS, TRUST UA JAN 31 89, 1411 CARLISLE DR | SAN MATEO | CA | 94402-1919 | |
| 7772900 | FREDA PHILLIPS & | WAYNE PHILLIPS JT TEN, 948 VIA HONDA | SAN LORENZO | CA | 94580-2816 | |
| 7779519 | FREDA SILKOWITZ TTEE | GERSTON & FREDA SILKOWITZ 1992, FAMILY TRUST U/A DTD 03/20/1992, 72 DRAKE RD | SCARSDALE | NY | 10583-6447 | |
| 6013549 | FREDDA KAPLAN | ADDRESS ON FILE | | | | |
| 7176765 | Freddie  Washington | ADDRESS ON FILE | | | | |
| 7181481 | Freddie  Washington | ADDRESS ON FILE | | | | |
| 7176765 | Freddie  Washington | ADDRESS ON FILE | | | | |
| 7691913 | FREDDIE BALTINADO & | ADDRESS ON FILE | | | | |
| 7691914 | FREDDIE CONNOR & | ADDRESS ON FILE | | | | |
| 7143151 | Freddie Martin | ADDRESS ON FILE | | | | |
| 7143151 | Freddie Martin | ADDRESS ON FILE | | | | |
| 7691915 | FREDDIE POWELL & | ADDRESS ON FILE | | | | |
| 7771803 | FREDDIE RAY MOUNT | 4602 DEHAVEN DR | WICHITA FALLS | TX | 76302-2826 | |
| 7691916 | FREDDIE VALLOT JR | ADDRESS ON FILE | | | | |
| 5904524 | Freddie Washington | ADDRESS ON FILE | | | | |
| 5908202 | Freddie Washington | ADDRESS ON FILE | | | | |
| 4978824 | Fredendall, Lynda | ADDRESS ON FILE | | | | |
| 6145455 | FREDENTHAL MICHAEL G | ADDRESS ON FILE | | | | |
| 7691917 | FREDERIC A BOWERS | ADDRESS ON FILE | | | | |
| 7298821 | Frederic D Davis DDS | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7691918 | FREDERIC D FRITZ | ADDRESS ON FILE | | | | |
| 7691919 | FREDERIC FELDMAN | ADDRESS ON FILE | | | | |
| 7691920 | FREDERIC J BURKE | ADDRESS ON FILE | | | | |
| 7775316 | FREDERIC J STICKLE & | PATRICIA L STICKLE TR, UA 12 04 90 BY THE STICKLE FAMILY TRUST, 1248 SAN COMO LN | CAMARILLO | CA | 93012-8139 | |
| 7691921 | FREDERIC L HARVEY | ADDRESS ON FILE | | | | |
| 7691922 | FREDERIC L WEBSTER | ADDRESS ON FILE | | | | |
| 7691923 | FREDERIC S SCHACHTMAN TR UW | ADDRESS ON FILE | | | | |
| 7327569 | Frederic Taylor, individually and d/b/a Fred Taylor Construction | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7327569 | Frederic Taylor, individually and d/b/a Fred Taylor Construction | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7691924 | FREDERICA M BALLEJOS | ADDRESS ON FILE | | | | |
| 7184652 | Frederica M. Holochwost | ADDRESS ON FILE | | | | |
| 7184652 | Frederica M. Holochwost | ADDRESS ON FILE | | | | |
| 7691925 | FREDERICH KARL MAYER CUST | ADDRESS ON FILE | | | | |
| 7175441 | Frederick  Manteufel Jr | ADDRESS ON FILE | | | | |
| 7175441 | Frederick  Manteufel Jr | ADDRESS ON FILE | | | | |
| 7175441 | Frederick  Manteufel Jr | ADDRESS ON FILE | | | | |
| 6144428 | FREDERICK & PATEL LLC | ADDRESS ON FILE | | | | |
| 7763728 | FREDERICK A BULLOCK & | ELIZABETH T BULLOCK TR, FREDERICK A BULLOCK LIVING TRUST UA OCT 26 95, 4619 47TH ST NW | WASHINGTON | DC | 20016-4436 | |
| 7691926 | FREDERICK A COLE JR | ADDRESS ON FILE | | | | |
| 7691927 | FREDERICK A EMBRY | ADDRESS ON FILE | | | | |
| 7777893 | FREDERICK A MORGAN TTEE | FREDERICK A MORGAN TRUST, U/A DTD 02/26/2014 C/O DARLENE P SEVER POA, 8631 ALPINE AVE | LA MESA | CA | 91941-5469 | |
| 7691928 | FREDERICK A NITCHY & | ADDRESS ON FILE | | | | |
| 7691929 | FREDERICK A RADEL | ADDRESS ON FILE | | | | |
| 7933740 | FREDERICK A SCHMIDT.;. | P O BOX 1135 | WRIGHTWOOD | CA | 92397 | |
| 7775850 | FREDERICK A TIMMONS TR | UA JUL 27 98, FREDERICK A TIMMONS TRUST, 1428 NOE ST | SAN FRANCISCO | CA | 94131-1952 | |
| 7691930 | FREDERICK A YEARIAN | ADDRESS ON FILE | | | | |
| 7462475 | Frederick Alexander Riecker | ADDRESS ON FILE | | | | |
| 7154183 | Frederick Alexander Riecker | ADDRESS ON FILE | | | | |
| 7154183 | Frederick Alexander Riecker | ADDRESS ON FILE | | | | |
| 7154183 | Frederick Alexander Riecker | ADDRESS ON FILE | | | | |
| 7200889 | Frederick and Patel, LLC dba Olea Hotel | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7200889 | Frederick and Patel, LLC dba Olea Hotel | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7762428 | FREDERICK B ARTIS CUST | KARL SHORE ARTIS, UNIF GIFT MIN ACT CA, 402 SHARON CT | MIDDLETOWN | DE | 19709-9409 | |
| 7949974 | Frederick B Mugler and Alice N. Mugler as Trustee for Frederick & Alice Mugler Family Trust | ADDRESS ON FILE | | | | |
| 7691931 | FREDERICK BARTLETT CUST | ADDRESS ON FILE | | | | |
| 7691932 | FREDERICK BAYANG PANGANIBAN | ADDRESS ON FILE | | | | |
| 7142992 | Frederick Boyd Dietterle | ADDRESS ON FILE | | | | |
| 7142992 | Frederick Boyd Dietterle | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7763450 | FREDERICK BRAVO CUST | VINCENT J BRAVO, UNIF GIFT MIN ACT CA, 3115 SUNSET TER | SAN MATEO | CA | 94403-3846 | |
| 7762420 | FREDERICK C ARTH | 2569 SOLANO RD | CAMERON PARK | CA | 95682-7722 | |
| 7691933 | FREDERICK C KLEBAN AND SHERRY H KLEBAN JT TEN | ADDRESS ON FILE | | | | |
| 7771207 | FREDERICK C MCKINNIE | 3377 VIA BARBA | LOMPOC | CA | 93436-2125 | |
| 7691934 | FREDERICK C SCHNITZLER | ADDRESS ON FILE | | | | |
| 7691935 | FREDERICK CARBONE | ADDRESS ON FILE | | | | |
| 7162974 | FREDERICK CHOPPING | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162974 | FREDERICK CHOPPING | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5905121 | Frederick Crosher | ADDRESS ON FILE | | | | |
| 5908666 | Frederick Crosher | ADDRESS ON FILE | | | | |
| 7691936 | FREDERICK D WAHLIG | ADDRESS ON FILE | | | | |
| 6141116 | FREDERICK DONALD & CONSTANCE | ADDRESS ON FILE | | | | |
| 7691937 | FREDERICK E DOUGHERTY JR | ADDRESS ON FILE | | | | |
| 7691938 | FREDERICK E KLEIN & SUSAN KLEIN | ADDRESS ON FILE | | | | |
| 7773320 | FREDERICK E RAILE & WANDA L RAILE | TR UA AUG 04 11 THE RAILE FAMILY, TRUST, 2246 LEONARDSBURGH RD | DELAWARE | OH | 43105 | |
| 7841894 | FREDERICK E RAILE & WANDA L RAILE | TR UA AUG 04 11 THE RAILE FAMILY, TRUST, 2246 LEONARDSBURG RD | DELAWARE | OH | 43015 | |
| 7691939 | FREDERICK E RAILE & WANDA L RAILE | ADDRESS ON FILE | | | | |
| 7774910 | FREDERICK E SMALARZ & | LORNA M SMALARZ JT TEN, 225 JILL LN | STREAMWOOD | IL | 60107-1172 | |
| 7691940 | FREDERICK E TALMAGE | ADDRESS ON FILE | | | | |
| 7691941 | FREDERICK E VORWERK | ADDRESS ON FILE | | | | |
| 7691942 | FREDERICK E W DUVALL CUST | ADDRESS ON FILE | | | | |
| 7691943 | FREDERICK EZIEGLER GDN FOR | ADDRESS ON FILE | | | | |
| 7691944 | FREDERICK F BURGOA | ADDRESS ON FILE | | | | |
| 7769106 | FREDERICK F KEAGY | 27 LEVANT ST | SAN FRANCISCO | CA | 94114-1409 | |
| 7198956 | Frederick Francis Abken | ADDRESS ON FILE | | | | |
| 7198956 | Frederick Francis Abken | ADDRESS ON FILE | | | | |
| 5921280 | Frederick Furginson | ADDRESS ON FILE | | | | |
| 5921279 | Frederick Furginson | ADDRESS ON FILE | | | | |
| 5921277 | Frederick Furginson | ADDRESS ON FILE | | | | |
| 5921278 | Frederick Furginson | ADDRESS ON FILE | | | | |
| 7691945 | FREDERICK G DOMINEY & | ADDRESS ON FILE | | | | |
| 7691946 | FREDERICK G FIELD | ADDRESS ON FILE | | | | |
| 7691947 | FREDERICK G HARRIS JR | ADDRESS ON FILE | | | | |
| 7841900 | FREDERICK G PARKES | PO BOX 1241 | LOSALTOS | CA | 94023-1241 | |
| 7691950 | FREDERICK G SWEET | ADDRESS ON FILE | | | | |
| 7691951 | FREDERICK G THIELMAN JR | ADDRESS ON FILE | | | | |
| 7776419 | FREDERICK G WALKER & | NORMA J WALKER JT TEN, 7461 MIRABEL RD | FORESTVILLE | CA | 95436-9665 | |
| 7198261 | Frederick Gail T Revocable Trust | ADDRESS ON FILE | | | | |
| 7198261 | Frederick Gail T Revocable Trust | ADDRESS ON FILE | | | | |
| 7766899 | FREDERICK GIGELE & | DOLORES GIGELE JT TEN, 8084 SE DOUBLE TREE DR | HOBE SOUND | FL | 33455-8125 | |
| 7691952 | FREDERICK GRENN & | ADDRESS ON FILE | | | | |
| 7691953 | FREDERICK H CHESHIRE | ADDRESS ON FILE | | | | |
| 7691954 | FREDERICK H COFFER | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3142 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7766492 | FREDERICK H HEIDORN | TR UA FEB 04 00 THE FREDERICK H, HEIDORN FAMILY TRUST, 1844 WOODSIDE DR | THOUSAND OAKS | CA | 91362-1263 | |
| 7767839 | FREDERICK H HEIDORN & JAYNE E | MARCHIONI TR UW DORIS ALWENA, HEIDORN, ATTN 1844 WOODSIDE DRIVE | THOUSAND OAKS | CA | 91362 | |
| 7691955 | FREDERICK H STORY & LINDA R STORY | ADDRESS ON FILE | | | | |
| 7691956 | FREDERICK H VAN EMAN & | ADDRESS ON FILE | | | | |
| 7196587 | Frederick H. and Cynthia L. Brinkmann Trust Dated July 14, 1988 as Amended | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196587 | Frederick H. and Cynthia L. Brinkmann Trust Dated July 14, 1988 as Amended | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196587 | Frederick H. and Cynthia L. Brinkmann Trust Dated July 14, 1988 as Amended | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7778631 | FREDERICK HAMILTON FUCHS | 10119 HOLLY SPRINGS DR | HOUSTON | TX | 77042-1525 | |
| 7142136 | Frederick Henry Brinkmann | ADDRESS ON FILE | | | | |
| 7142136 | Frederick Henry Brinkmann | ADDRESS ON FILE | | | | |
| 7784054 | FREDERICK HINNERS JR & | TERRY ELIZABETH HINNERS TR, UA 05 02 18 HINNERS FAMILY 2018 TRUST, 1010 COUNTRY ESTATES CIR | RENO | NV | 89511-1053 | |
| 6167261 | Frederick Hirth Trust et al | ADDRESS ON FILE | | | | |
| 6167261 | Frederick Hirth Trust et al | ADDRESS ON FILE | | | | |
| 5921284 | Frederick Hofer | ADDRESS ON FILE | | | | |
| 5921283 | Frederick Hofer | ADDRESS ON FILE | | | | |
| 5921281 | Frederick Hofer | ADDRESS ON FILE | | | | |
| 5921282 | Frederick Hofer | ADDRESS ON FILE | | | | |
| 7197118 | Frederick Holzknecht | ADDRESS ON FILE | | | | |
| 7197118 | Frederick Holzknecht | ADDRESS ON FILE | | | | |
| 7197118 | Frederick Holzknecht | ADDRESS ON FILE | | | | |
| 6013554 | FREDERICK HUGG | ADDRESS ON FILE | | | | |
| 7691957 | FREDERICK J GUYER | ADDRESS ON FILE | | | | |
| 7768362 | FREDERICK J HUNGER | 2639 W 3520 S | WEST HAVEN | UT | 84401-8529 | |
| 7769374 | FREDERICK J KLEMEYER JR & | CAROLYN C KLEMEYER, TR 09 03 04 KLEMEYER FAMILY TRUST, 145 CLAREMONT BLVD | SAN FRANCISCO | CA | 94127-1103 | |
| 7691958 | FREDERICK J KLEMEYER JR CUST | ADDRESS ON FILE | | | | |
| 7771501 | FREDERICK J MILLER | 219 CRESTMONT DR | SAN FRANCISCO | CA | 94131-1016 | |
| 7691959 | FREDERICK J MILLER TR | ADDRESS ON FILE | | | | |
| 7198849 | Frederick James Scott | ADDRESS ON FILE | | | | |
| 7198849 | Frederick James Scott | ADDRESS ON FILE | | | | |
| 7691960 | FREDERICK JOHN AGUIRRE | ADDRESS ON FILE | | | | |
| 7188171 | Frederick John Happich | ADDRESS ON FILE | | | | |
| 7188171 | Frederick John Happich | ADDRESS ON FILE | | | | |
| 7184644 | Frederick John Holochwost | ADDRESS ON FILE | | | | |
| 7184644 | Frederick John Holochwost | ADDRESS ON FILE | | | | |
| 7691961 | FREDERICK JOSEPH BESANA CUST | ADDRESS ON FILE | | | | |
| 7167746 | Frederick Kenneth Crosher | ADDRESS ON FILE | | | | |
| 7192369 | Frederick Kenneth Crosher | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7167746 | Frederick Kenneth Crosher | ADDRESS ON FILE | | | | |
| 7769365 | FREDERICK KLEBAN | 1448 HEATHER CIR | YARDLEY | PA | 19067-4040 | |
| 7767176 | FREDERICK L GRANESE | 3765 FOLLY QUARTER RD | ELLICOTT CITY | MD | 21042-1411 | |
| 7767177 | FREDERICK L GRANESE & | FRED F GRANESE JT TEN, 3765 FOLLY QUARTER RD | ELLICOTT CITY | MD | 21042-1411 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7691962 | FREDERICK L HIGGINS CUST | ADDRESS ON FILE | | | | |
| 7786822 | FREDERICK L HUSSE JR & | NANCY E HUSSE TR FRED L HUSSE JR, FAMILY TRUST UA JAN 24 94, 860 HOLLY HILLS DR | AUBURN | CA | 95603-3803 | |
| 7771276 | FREDERICK L MEDER SR & | ELAINE A MEDER JT TEN, 551 6TH ST | VERO BEACH | FL | 32962-1862 | |
| 7770249 | FREDERICK L SCHORCHT JR & SANDRA | A SCHORCHT TR UA APR 07 87 THE, SCHORCHT LIVING TRUST-1987, 13397 DEVIN LN | GRASS VALLEY | CA | 95949-9025 | |
| 7691963 | FREDERICK M BERTHRONG & | ADDRESS ON FILE | | | | |
| 7691964 | FREDERICK M BYL & NANCY N BYL TR | ADDRESS ON FILE | | | | |
| 7691965 | FREDERICK M CASEY & | ADDRESS ON FILE | | | | |
| 7783298 | FREDERICK M MACHADO | 279 SHOCKLEY RD | AUBURN | CA | 95603-3656 | |
| 7777403 | FREDERICK N CANALE TTEE | FREDERICK N CANALE &, ALICE CANALE FAMILY TRUST U/A DTD 4/09/2002, 627 POMONA DR | BRENTWOOD | CA | 94513-6945 | |
| 7779619 | FREDERICK N MARTIN | 4421 DESTINYS GATE DR | AUSTIN | TX | 78727-2629 | |
| 7770857 | FREDERICK N MARTIN & | MARY CATHERINE MARTIN TEN COM, 4421 DESTINYS GATE DR | AUSTIN | TX | 78727-2629 | |
| 7691966 | FREDERICK N SCATENA III | ADDRESS ON FILE | | | | |
| 7952865 | Frederick Neal | 1199 Manley Lane | Rutherford | CA | 94573 | |
| 7691967 | FREDERICK NG WONG & | ADDRESS ON FILE | | | | |
| 7691968 | FREDERICK P ANGST & | ADDRESS ON FILE | | | | |
| 7691969 | FREDERICK P LAGEMAN & | ADDRESS ON FILE | | | | |
| 7691970 | FREDERICK P LAYMAN TR UA MAR 04 | ADDRESS ON FILE | | | | |
| 7776227 | FREDERICK P VASKE II | 501 THOMPSON LN | PETALUMA | CA | 94952-8001 | |
| 7142150 | Frederick Paul Marquardt | ADDRESS ON FILE | | | | |
| 7142150 | Frederick Paul Marquardt | ADDRESS ON FILE | | | | |
| 7691971 | FREDERICK R KUCHLER TTEE | ADDRESS ON FILE | | | | |
| 7154248 | Frederick R Light | ADDRESS ON FILE | | | | |
| 7154248 | Frederick R Light | ADDRESS ON FILE | | | | |
| 7154248 | Frederick R Light | ADDRESS ON FILE | | | | |
| 7775455 | FREDERICK R SULLIVAN | 5385 CRIBARI CRST | SAN JOSE | CA | 95135-1313 | |
| 5905361 | Frederick Reinell | ADDRESS ON FILE | | | | |
| 5910912 | Frederick Reinell | ADDRESS ON FILE | | | | |
| 5908861 | Frederick Reinell | ADDRESS ON FILE | | | | |
| 7196131 | FREDERICK RICHARD ROGERS | ADDRESS ON FILE | | | | |
| 7196131 | FREDERICK RICHARD ROGERS | ADDRESS ON FILE | | | | |
| 7691972 | FREDERICK RICHARD STROHTE | ADDRESS ON FILE | | | | |
| 7691973 | FREDERICK S EDDY & | ADDRESS ON FILE | | | | |
| 7691974 | FREDERICK S ROLANDI III | ADDRESS ON FILE | | | | |
| 7762014 | FREDERICK S YODER & | PENNY M YODER JT TEN, 25 S IDAHO AVE | JOHNSTOWN | CO | 80534-8407 | |
| 7691975 | FREDERICK SCOTT WILKE | ADDRESS ON FILE | | | | |
| 6133508 | FREDERICK STEVEN T ETAL | ADDRESS ON FILE | | | | |
| 7194766 | Frederick Steven Yanner | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7143735 | Frederick Steven Yanner | ADDRESS ON FILE | | | | |
| 7194766 | Frederick Steven Yanner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7143735 | Frederick Steven Yanner | ADDRESS ON FILE | | | | |
| 7774352 | FREDERICK T SCHIRMER & | LYNN MARIE SCHIRMER, COMMUNITY PROPERTY, 23610 WOODHAVEN PL | AUBURN | CA | 95602-8168 | |
| 7691976 | FREDERICK T VAN CAMP JR | ADDRESS ON FILE | | | | |
| 7144751 | Frederick Tomas Heffner | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7144751 | Frederick Tomas Heffner | ADDRESS ON FILE | | | | |
| 7907942 | Frederick Treadway Rev Liv Tr Core Value Equity | 6075 Poplar Ave, Suite 701 | Memphis | TN | 38119 | |
| 7907942 | Frederick Treadway Rev Liv Tr Core Value Equity | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7773502 | FREDERICK V REIMANN TR UA MAY 24 | 08 THE REIMANN 2008 TRUST, 25021 LAKE WILDERNESS COUNTRY CLUB DR SE | MAPLE VALLEY | WA | 98038-6085 | |
| 7691977 | FREDERICK W DIETRICH | ADDRESS ON FILE | | | | |
| 7691978 | FREDERICK W DUEWER | ADDRESS ON FILE | | | | |
| 7691979 | FREDERICK W MCDONALD | ADDRESS ON FILE | | | | |
| 7772637 | FREDERICK W PATTERSON & | WINNIE P PATTERSON JT TEN, 5711 CORNICK RD | NORFOLK | VA | 23502-2201 | |
| 7772714 | FREDERICK W PEERY | PO BOX 1827 | SANTA ROSA | CA | 95402-1827 | |
| 7775201 | FREDERICK W STANTON TR | UDT JUL 28 83, PO BOX 7705 | LIBERTYVILLE | IL | 60048-7705 | |
| 7691980 | FREDERICK W TAUBERT | ADDRESS ON FILE | | | | |
| 7775784 | FREDERICK W THOMPSON & | JEANNE E THOMPSON JT TEN, 8921 BEDFORD AVE | FAIR OAKS | CA | 95628-4026 | |
| 7691981 | FREDERICK W WILSON | ADDRESS ON FILE | | | | |
| 7197915 | FREDERICK WARREN STUERZL | ADDRESS ON FILE | | | | |
| 7197915 | FREDERICK WARREN STUERZL | ADDRESS ON FILE | | | | |
| 6140893 | FREDERICK WAYNE L & DARLENE | ADDRESS ON FILE | | | | |
| 7245640 | Frederick Weber III, Personal Representative for Frederick Weber, Jr. (D) | Brayton Purcell, LLP, 222 Rush Landing Road | Novato | CA | 94948-6169 | |
| 7691982 | FREDERICK WILLIAM LUEHE & | ADDRESS ON FILE | | | | |
| 4985635 | Frederick, Betty | ADDRESS ON FILE | | | | |
| 5992628 | Frederick, Debra | ADDRESS ON FILE | | | | |
| 7325518 | Frederick, Donald | ADDRESS ON FILE | | | | |
| 7169204 | FREDERICK, GAIL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169204 | FREDERICK, GAIL | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 7193974 | Frederick, Gail | ADDRESS ON FILE | | | | |
| 7473853 | Frederick, Karl W. | ADDRESS ON FILE | | | | |
| 7473853 | Frederick, Karl W. | ADDRESS ON FILE | | | | |
| 5928693 | Frederick, Ross | ADDRESS ON FILE | | | | |
| 5977966 | Frederick, Ross | ADDRESS ON FILE | | | | |
| 4992860 | Frederick, Sally | ADDRESS ON FILE | | | | |
| 6079032 | Frederick, Shane W. | ADDRESS ON FILE | | | | |
| 4983973 | Frederick, Sharon | ADDRESS ON FILE | | | | |
| 4973453 | Frederick, Tiffany Lynn | ADDRESS ON FILE | | | | |
| 7984155 | Frederick, Victoria E. | ADDRESS ON FILE | | | | |
| 7984155 | Frederick, Victoria E. | ADDRESS ON FILE | | | | |
| 4979878 | Fredericks, Donald | ADDRESS ON FILE | | | | |
| 4967058 | Fredericks, Fred | ADDRESS ON FILE | | | | |
| 7284364 | Fredericksen, Kevin | ADDRESS ON FILE | | | | |
| 4971495 | Frederickson Parsley, Deanna | ADDRESS ON FILE | | | | |
| 7822942 | Frederickson, Carl Craig | ADDRESS ON FILE | | | | |
| 7822942 | Frederickson, Carl Craig | ADDRESS ON FILE | | | | |
| 7179573 | Frederickson, Dale L. and Leanne | ADDRESS ON FILE | | | | |
| 7324838 | Frederickson, Leilani | ADDRESS ON FILE | | | | |
| 7323076 | FREDERICKSON, LEILANI | JOSEPH M. EARLEY III, 2561 CALIFORNIA PARK DRIVE, STE. 100 | CHICO | CA | 95928 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3144 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
3145 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7323076 | FREDERICKSON, LEILANI | PAIGE N. BOLDT, 2561 CALIFORNIA PARK DRIVE, STE. 100 | CHICO | CA | 95928 | |
| 4978208 | Frederickson, Michael | ADDRESS ON FILE | | | | |
| 4982569 | Frederickson, Shirley | ADDRESS ON FILE | | | | |
| 4921234 | FREDERICO J MORENO | PO Box 436 | WATSONVILLE | CA | 95077 | |
| 6013555 | FREDERICO RAMOS | ADDRESS ON FILE | | | | |
| 4952884 | Frederico, Lynn | ADDRESS ON FILE | | | | |
| 7777908 | FREDERIK D STOK | 140 LAKE ST | SAN FRANCISCO | CA | 94118-1425 | |
| 7691983 | FREDERIK F FORD | ADDRESS ON FILE | | | | |
| 7691984 | FREDETTE PARDINI TTEE | ADDRESS ON FILE | | | | |
| 6140260 | FREDIANI ANN MARIE TR | ADDRESS ON FILE | | | | |
| 6146948 | FREDIANI JOHN W | ADDRESS ON FILE | | | | |
| 7239333 | Frediani, Steven | ADDRESS ON FILE | | | | |
| 4915124 | Frediani, Steven Michael | ADDRESS ON FILE | | | | |
| 7766499 | FREDRIC D MAYNARD & SHIRLIE M | MAYNARD TR UA APR 26 07 THE, FREDRIC & SHIRLIE MAYNARD LIVING TRUST 2007, 900 E HARRISON AVE APT A17 | POMONA | CA | 91767-2005 | |
| 7691985 | FREDRIC L WEBSTER | ADDRESS ON FILE | | | | |
| 7691986 | FREDRIC W SASSE | ADDRESS ON FILE | | | | |
| 7188172 | Fredric Walter Forbes Jr | ADDRESS ON FILE | | | | |
| 7188172 | Fredric Walter Forbes Jr | ADDRESS ON FILE | | | | |
| 7691987 | FREDRICA M COOPER | ADDRESS ON FILE | | | | |
| 7762482 | FREDRICH J AUSMUS SR & | MILDRED E AUSMUS JT TEN, 10721 SEGOVIA WAY | RANCHO CORDOVA | CA | 95670-4005 | |
| 7196588 | Fredrich Lee Hibdon | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196588 | Fredrich Lee Hibdon | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196588 | Fredrich Lee Hibdon | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7691988 | FREDRICK A ARFSTEN | ADDRESS ON FILE | | | | |
| 7785625 | FREDRICK A NIERI | 7541 WATERVILLE PLACE | GILROY | CA | 95020 | |
| 7691990 | FREDRICK A NIERI | ADDRESS ON FILE | | | | |
| 7766500 | FREDRICK A WENTWORTH TR UA | SEP 25 03 THE FREDRICK A, WENTWORTH  TRUST, 430 ASHWOOD CT | MANTECA | CA | 95336-4055 | |
| 7691992 | FREDRICK B HENDERSON IV | ADDRESS ON FILE | | | | |
| 7766902 | FREDRICK G GILARDI | PO BOX 196 | POINT REYES STATION | CA | 94956-0196 | |
| 7691993 | FREDRICK J DREWETTE | ADDRESS ON FILE | | | | |
| 7933741 | FREDRICK J PFANN.;. | 7622 MAY WAY | SAN RAMON | CA | 94583 | |
| 7781327 | FREDRICK M ROUSE TR | UA 03 15 17, FREDRICK M ROUSE  REV TRUST, 1339 AMERICAN WAY | MENLO PARK | CA | 94025-6001 | |
| 7691994 | FREDRICK R KARST | ADDRESS ON FILE | | | | |
| 5864998 | FREDRICK, GARY | ADDRESS ON FILE | | | | |
| 6144596 | FREDRICKS RAYMOND L TR & FREDRICKS BONNIE J TR | ADDRESS ON FILE | | | | |
| 6131172 | FREDRICKSON RICHARD R & ALVINA J JT | ADDRESS ON FILE | | | | |
| 6146700 | FREDRICKSON WILLIAM E ET AL | ADDRESS ON FILE | | | | |
| 5002236 | Fredrickson, Bill | Cotchett, Pitre & Mccarthy, LLP, Frank M. Pit Re, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5002235 | Fredrickson, Bill | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5002234 | Fredrickson, Bill | Walkup, Melodia , Kelly & Schoenberger, Michael A. Kelly, Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4982384 | Fredrickson, Clarence | ADDRESS ON FILE | | | | |
| 4944734 | FREDRICKSON, JAMES | 1612 MCCARL LN | CONCORD | CA | 94519 | |
| 4969152 | Fredrickson, Kelly Kathleen | ADDRESS ON FILE | | | | |
| 6143238 | FREDRICKSON, MARGARET L. | ADDRESS ON FILE | | | | |
| 7165179 | FREDRICKSON, WILLIAM EMIL | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5910999 | Fredrik Bjornstad | ADDRESS ON FILE | | | | |
| 5905576 | Fredrik Bjornstad | ADDRESS ON FILE | | | | |
| 5912464 | Fredrik Bjornstad | ADDRESS ON FILE | | | | |
| 5909035 | Fredrik Bjornstad | ADDRESS ON FILE | | | | |
| 5911877 | Fredrik Bjornstad | ADDRESS ON FILE | | | | |
| 7691995 | FREDRIKA RINEHART | ADDRESS ON FILE | | | | |
| 4934919 | Fredriks Almond Farms, Inc, Steve & Juchic Fredriks | 9500 E Sedan Avenue | Manteca | CA | 95337 | |
| 5865131 | FREDRIKS, GLEN | ADDRESS ON FILE | | | | |
| 4969542 | Fredriksson, Joshua Arthur | ADDRESS ON FILE | | | | |
| 4995427 | Fredritz, Nelson | ADDRESS ON FILE | | | | |
| 4976183 | Free | 0221 LAKE ALMANOR WEST DR, 1570 Linda Vista Drive | San Marcos | CA | 92069 | |
| 6072027 | Free | 1570 Linda Vista Drive | San Marcos | CA | 92069 | |
| 5006509 | Free Family Trust | Free, Scott & Frances, 0221 LAKE ALMANOR WEST DR, 1570 Linda Vista Drive | San Marcos | CA | 92069 | |
| 4997555 | Free Jr., Robert | ADDRESS ON FILE | | | | |
| 4914139 | Free Jr., Robert W | ADDRESS ON FILE | | | | |
| 4958786 | Free, Austin | ADDRESS ON FILE | | | | |
| 4971557 | Free, Heather A | ADDRESS ON FILE | | | | |
| 7472994 | Free, Leticia | ADDRESS ON FILE | | | | |
| 4912046 | Free, Lisa | ADDRESS ON FILE | | | | |
| 4991863 | Free, Virginia | ADDRESS ON FILE | | | | |
| 4921237 | FREED CENTER FOR INDEPENDENT LIVING | 435 SUTTON WAY | GRASS VALLEY | CA | 95945 | |
| 4983009 | Freed, George | ADDRESS ON FILE | | | | |
| 4971356 | Freed, Kyle | ADDRESS ON FILE | | | | |
| 4980780 | Freed, Shirley | ADDRESS ON FILE | | | | |
| 8286266 | Freed, Susan M | ADDRESS ON FILE | | | | |
| 5011511 | Freedheim, Chris | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7277188 | Freedheim, Chris | ADDRESS ON FILE | | | | |
| 5004082 | Freedheim, Chris | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7277188 | Freedheim, Chris | ADDRESS ON FILE | | | | |
| 7179567 | Freedheim, Lindsey | ADDRESS ON FILE | | | | |
| 7290865 | Freedheim, Scott | ADDRESS ON FILE | | | | |
| 5011512 | Freedheim, Scott | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004083 | Freedheim, Scott | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5977967 | Freedle, Clint | ADDRESS ON FILE | | | | |
| 5912577 | Freedle, Clint | ADDRESS ON FILE | | | | |
| 7283614 | Freedle, Clint | ADDRESS ON FILE | | | | |
| 5006933 | Freedle, Clint | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006934 | Freedle, Clint | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7215606 | Freedle, Clint | ADDRESS ON FILE | | | | |
| 4946692 | Freedle, Clint | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6132289 | FREEDMAN GARY & MARLENE | ADDRESS ON FILE | | | | |
| 6091259 | Freedman, Al | ADDRESS ON FILE | | | | |
| 4976000 | Freedman, Al | 4201 HIGHWAY 147, 4198 State Highway 147 | Westwood | CA | 96137 | |
| 5990200 | Freedman, Dana | ADDRESS ON FILE | | | | |
| 5002745 | Freedman, Gary | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010486 | Freedman, Gary | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002746 | Freedman, Gary | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002744 | Freedman, Gary | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5002747 | Freedman, Gary | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010485 | Freedman, Gary | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181749 | Freedman, Gary L. | ADDRESS ON FILE | | | | |
| 7181749 | Freedman, Gary L. | ADDRESS ON FILE | | | | |
| 7766503 | FREEDMAN, JOHN L | ADDRESS ON FILE | | | | |
| 4914794 | Freedman, Jon Eric | ADDRESS ON FILE | | | | |
| 5002749 | Freedman, Marlene | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010488 | Freedman, Marlene | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002750 | Freedman, Marlene | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002748 | Freedman, Marlene | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5002751 | Freedman, Marlene | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010487 | Freedman, Marlene | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181750 | Freedman, Marlene B. | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7181750 | Freedman, Marlene B. | ADDRESS ON FILE | | | | |
| 5003711 | Freedman, Rayna | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011073 | Freedman, Rayna | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7183014 | Freedman, Rayna Star | ADDRESS ON FILE | | | | |
| 7183014 | Freedman, Rayna Star | ADDRESS ON FILE | | | | |
| 4940118 | FREEDOM BODY SHOP-STRADER, CHARLENE | 1701 FREEDOM BLVD | FREEDOM | CA | 95076 | |
| 4921238 | FREEDOM FARMS LLC | 11216 PENDLETON ST | SUN VALLEY | CA | 91352 | |
| 7316494 | Freedom Mortgage | Millie Charles Jones and Robert Lee Cornelius, 6735 Pentz Road | Paradise | CA | 95969 | |
| 4921239 | FREEDOM PHYSICAL THERAPY INC | 5310 ACTON HWY STE 106 | GRANBURY | TX | 76049 | |
| 5869471 | Freedom Solar | ADDRESS ON FILE | | | | |
| 4921240 | FREEDOM SOLUTIONS GROUP LLC | LITERA MICROSYSTEMS, 300 S RIVERSIDE PLAZA STE 800S | CHICAGO | IL | 60606 | |
| 5914013 | Freedom Specialty Insurance Co. | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5914012 | Freedom Specialty Insurance Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld, Grotefeld Hoffmann, 700 Larkspur Landing Cir., Suite 280 | Larkspur | CA | 94939 | |
| 5913814 | Freedom Specialty Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945619 | Freedom Specialty Insurance Company | Berger Khan, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614-8516 | |
| 5913246 | Freedom Specialty Insurance Company | Craig S. Simon, Berger Khan, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614-8516 | |
| 5006653 | Freedom Specialty Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Mark S Grotefeld, Maura Walsh Ochoa, Waylon J Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4945620 | Freedom Specialty Insurance Company | Jang & Associates LLP, Alan J. Jang, Sally Noma, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913547 | Freedom Specialty Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5869472 | FREED'S EXCAVATING INC | ADDRESS ON FILE | | | | |
| 7328021 | Freehart , Sheri | ADDRESS ON FILE | | | | |
| 7477670 | Freehart, Michael G. | ADDRESS ON FILE | | | | |
| 5012223 | Freeheim, Esmeralda | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004128 | Freeheim, Esmeralda | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4977414 | Freeland Jr., Ralph | ADDRESS ON FILE | | | | |
| 5928996 | Freeland, Cathy | ADDRESS ON FILE | | | | |
| 7314113 | Freeland, Cruz | ADDRESS ON FILE | | | | |
| 7276090 | Freeland, Cruz | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7314113 | Freeland, Cruz | ADDRESS ON FILE | | | | |
| 7276090 | Freeland, Cruz | ADDRESS ON FILE | | | | |
| 4939594 | Freeland, Debi | 5395 Bel Air Drive East | Kelseyville | CA | 95451 | |
| 4984511 | Freeland, Kathryn | ADDRESS ON FILE | | | | |
| 7286627 | Freeland, Layla | ADDRESS ON FILE | | | | |
| 7286627 | Freeland, Layla | ADDRESS ON FILE | | | | |
| 7295019 | Freeland, Tammy | ADDRESS ON FILE | | | | |
| 6141258 | FREEMAN CHARLES W | ADDRESS ON FILE | | | | |
| 6139503 | FREEMAN DAVID TR | ADDRESS ON FILE | | | | |
| 6142336 | FREEMAN GARY S | ADDRESS ON FILE | | | | |
| 6132372 | FREEMAN JACK R & SHARON L 28.0 | ADDRESS ON FILE | | | | |
| 6133483 | FREEMAN JESSIE M | ADDRESS ON FILE | | | | |
| 4994007 | Freeman Jr., James | ADDRESS ON FILE | | | | |
| 7763295 | FREEMAN K BONNETTE & | MARTHA BONNETTE TR BONNETTE, FAMILY TRUST UA APR 28 92, 2035 BUCHANAN PT | LAFAYETTE | CO | 80026-3400 | |
| 6131319 | FREEMAN KENNETH L & PERKEY-FREEMAN SHARRON ANN JT | ADDRESS ON FILE | | | | |
| 6146925 | FREEMAN MARK | ADDRESS ON FILE | | | | |
| 6144052 | FREEMAN MICHAEL J TR | ADDRESS ON FILE | | | | |
| 5869473 | FREEMAN ORGANICS | ADDRESS ON FILE | | | | |
| 7691997 | FREEMAN R PAQUET | ADDRESS ON FILE | | | | |
| 6134918 | FREEMAN SIMONA L | ADDRESS ON FILE | | | | |
| 6079035 | FREEMAN TOYOTA | 2875 Corby Avenue, Diana Freeman | Santa Rosa | CA | 94507 | |
| 7169567 | Freeman W Collier | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169567 | Freeman W Collier | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169567 | Freeman W Collier | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7245072 | Freeman,  Katheryn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7230609 | Freeman, Aaron | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4949728 | Freeman, Anita | Hallisey and Johnson, P.C., Jeremiah F. Hallisey, Karen J. Chedister, 465 California Street, Suite 405 | San Francisco | CA | 94104-1812 | |
| 4949729 | Freeman, Anita | Law Offices of Francis O. Scarpulla, Francis O. Scarpulla, Patrick B. Clayton, 456 Montgomery Street, 17th Floor | San Francisco | CA | 94104 | |
| 4993529 | Freeman, Barbara | ADDRESS ON FILE | | | | |
| 7230784 | Freeman, Beverly | ADDRESS ON FILE | | | | |
| 5912589 | Freeman, Brandi | ADDRESS ON FILE | | | | |
| 7212274 | Freeman, Bridgett | ADDRESS ON FILE | | | | |
| 4984815 | Freeman, Carol | ADDRESS ON FILE | | | | |
| 4965979 | Freeman, Cody stuart | ADDRESS ON FILE | | | | |
| 4957131 | Freeman, Daniel A | ADDRESS ON FILE | | | | |
| 7217698 | Freeman, Darlene | ADDRESS ON FILE | | | | |
| 7217698 | Freeman, Darlene | ADDRESS ON FILE | | | | |
| 4991160 | Freeman, David | ADDRESS ON FILE | | | | |
| 7155527 | Freeman, Debra | ADDRESS ON FILE | | | | |
| 7158571 | FREEMAN, DENISE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3150 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4986481 | Freeman, Dennis | ADDRESS ON FILE | | | | |
| 4979552 | Freeman, Dennis | ADDRESS ON FILE | | | | |
| 4992127 | Freeman, Donald | ADDRESS ON FILE | | | | |
| 7482048 | Freeman, Donald | ADDRESS ON FILE | | | | |
| 7255961 | Freeman, Elna | ADDRESS ON FILE | | | | |
| 7249147 | Freeman, Eugene | ADDRESS ON FILE | | | | |
| 5865097 | FREEMAN, FAYE | ADDRESS ON FILE | | | | |
| 7822906 | Freeman, Gail Louise | ADDRESS ON FILE | | | | |
| 7822906 | Freeman, Gail Louise | ADDRESS ON FILE | | | | |
| 4978462 | Freeman, Gary | ADDRESS ON FILE | | | | |
| 5002240 | Freeman, Gary | John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009984 | Freeman, Gary | Watts Guerra LLP, Mikal C Watts, Guy Watts II, Ryan L Thompson, Paige Boldt, John Cox, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4966442 | Freeman, Gary J | ADDRESS ON FILE | | | | |
| 6172376 | Freeman, Gerald Michael | ADDRESS ON FILE | | | | |
| 7483572 | Freeman, Gina | ADDRESS ON FILE | | | | |
| 7231547 | Freeman, Jacqueline | ADDRESS ON FILE | | | | |
| 7287585 | Freeman, James | ADDRESS ON FILE | | | | |
| 4991924 | Freeman, Janet | ADDRESS ON FILE | | | | |
| 4963864 | Freeman, Jason M | ADDRESS ON FILE | | | | |
| 5865242 | Freeman, Jim | ADDRESS ON FILE | | | | |
| 7258293 | Freeman, John | ADDRESS ON FILE | | | | |
| 4966651 | Freeman, John C | ADDRESS ON FILE | | | | |
| 7247395 | Freeman, Joshua | ADDRESS ON FILE | | | | |
| 7484020 | Freeman, Katie V. | ADDRESS ON FILE | | | | |
| 4963959 | Freeman, Kellie R | ADDRESS ON FILE | | | | |
| 6179449 | Freeman, Kenneth | ADDRESS ON FILE | | | | |
| 6159850 | Freeman, Lauren | ADDRESS ON FILE | | | | |
| 4944971 | Freeman, Leroy | P.O. Box 756 | Shingletown | CA | 96088 | |
| 4964424 | Freeman, Linda Diann | ADDRESS ON FILE | | | | |
| 7290604 | Freeman, Loren | 977 Ivy Street | Chico | CA | 95928 | |
| 7226663 | Freeman, Lynetta | ADDRESS ON FILE | | | | |
| 4985226 | Freeman, Malkie | ADDRESS ON FILE | | | | |
| 5005255 | Freeman, Mark | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012020 | Freeman, Mark | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005256 | Freeman, Mark | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005254 | Freeman, Mark | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012021 | Freeman, Mark | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181751 | Freeman, Mark S. | ADDRESS ON FILE | | | | |
| 7181751 | Freeman, Mark S. | ADDRESS ON FILE | | | | |
| 7163748 | FREEMAN, MICHAEL | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7163748 | FREEMAN, MICHAEL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7980057 | Freeman, Myron | ADDRESS ON FILE | | | | |
| 7980057 | Freeman, Myron | ADDRESS ON FILE | | | | |
| 4933720 | Freeman, Nancy | 2352 Buckskin Road | Livermore | CA | 94551 | |
| 7284810 | Freeman, Niles O | ADDRESS ON FILE | | | | |
| 4965010 | Freeman, Niles Owen | ADDRESS ON FILE | | | | |
| 7250094 | Freeman, Prentiss | ADDRESS ON FILE | | | | |
| 4991508 | Freeman, Randall | ADDRESS ON FILE | | | | |
| 4944616 | Freeman, Randall | 6020 HAPPY TRAILS LN | GARDEN VALLEY | CA | 95633 | |
| 7472023 | Freeman, Reuel David | ADDRESS ON FILE | | | | |
| 7472023 | Freeman, Reuel David | ADDRESS ON FILE | | | | |
| 5869474 | FREEMAN, RICK | ADDRESS ON FILE | | | | |
| 6159620 | Freeman, Roberts | ADDRESS ON FILE | | | | |
| 4990922 | Freeman, Robin | ADDRESS ON FILE | | | | |
| 4991984 | Freeman, Sande | ADDRESS ON FILE | | | | |
| 7159934 | FREEMAN, SANDE MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159934 | FREEMAN, SANDE MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7247302 | Freeman, Shelly | ADDRESS ON FILE | | | | |
| 4993530 | Freeman, Sidney | ADDRESS ON FILE | | | | |
| 4992219 | Freeman, Tamarind | ADDRESS ON FILE | | | | |
| 4956051 | Freeman, Teofilo O'toni | ADDRESS ON FILE | | | | |
| 7207598 | Freeman, Tracy | ADDRESS ON FILE | | | | |
| 7470610 | Freeman, Virginia G. | ADDRESS ON FILE | | | | |
| 7470610 | Freeman, Virginia G. | ADDRESS ON FILE | | | | |
| 7233438 | Freeman, Walter | ADDRESS ON FILE | | | | |
| 4991754 | Freeman, William | ADDRESS ON FILE | | | | |
| 6079036 | FREEMAN,CONRAD J - 100 CABRILLO HWY -HALF MOON BAY | 8959 Tyler Blvd | Mentor | OH | 44060 | |
| 6079037 | FREEMAN,CONRAD J - 180 EL CAMINO REAL | 2491 Alluvial Avenue #480 | Clovis | CA | 93611 | |
| 6142817 | FREEMAN-ROWE MICHELLE TR | ADDRESS ON FILE | | | | |
| 7223528 | Freeman-Wood, Jon | ADDRESS ON FILE | | | | |
| 6131797 | FREEMARK SOUTH TRUST | ADDRESS ON FILE | | | | |
| 7466021 | Freemark South Trust, dated May 7, 2003 | ADDRESS ON FILE | | | | |
| 6139677 | FREEMON LAWRENCE H & FREEMON JANET E | ADDRESS ON FILE | | | | |
| 5869475 | Freemon, Lawrence | ADDRESS ON FILE | | | | |
| 7278080 | Freemyer, Garry | ADDRESS ON FILE | | | | |
| 7228314 | Freemyers, Wallace Arthur | ADDRESS ON FILE | | | | |
| 4933271 | FREEPOINT COMM | 58 Commerce Road | Stamford | CT | 06902 | |
| 6079040 | Freepoint Commodities LLC | 58 Commerce Road | Stamford | CT | 06902 | |
| 4921241 | FREEPOINT COMMODITIES LLC | CAD, 58 COMMERCE RD | STAMFORD | CT | 06902 | |
| 4932645 | Freeport McMoRan Oil & Gas LLC (Dome) | 11450 Compaq Center West Dr Ste 450 | Houston | TX | 77070-1445 | |
| 6079043 | Freeport McMoRan Oil & Gas LLC (Dome) | 717 Texas Ave., Suite 2100 | Houston | TX | 77002 | |
| 6118554 | Freeport McMoRan Oil & Gas LLC (Dome) | Lance Yearwood, Freeport-McMoRan Oil & Gas LLC, 717 Texas Avenue, Suite 2100 | Houston | TX | 77002 | |
| 5803551 | Freeport-McMoran Oil & Gas -DOME (Sentinel Peak) | CALIFORNIA LLC, 6501 E BELLEVIEW AVE STE 400 | ENGLEWOOD | CO | 80111 | |
| 5807566 | Freeport-McMoran Oil & Gas -DOME (Sentinel Peak) | Attn: Jennifer Belsom, 11450 Compaq Center West Dr Ste 450 | Houston | TX | 77070-1445 | |
| 7327212 | Freer , Kelly Moakley | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3152 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7178676 | Freer, Aaron | ADDRESS ON FILE | | | | |
| 5003631 | Freer, Charlotte | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 7286259 | Freer, Charlotte | ADDRESS ON FILE | | | | |
| 5010993 | Freer, Charlotte | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7280573 | Freer, Greg | ADDRESS ON FILE | | | | |
| 4934600 | FREER, GREGORY | 1536 HIDDEN FOX | MCKINLEYVILLE | CA | 95519 | |
| 7187128 | Freer, Kellie Rae | ADDRESS ON FILE | | | | |
| 7291972 | Freer, Natay | ADDRESS ON FILE | | | | |
| 6142138 | FREESE CHARLES & MOIRA | ADDRESS ON FILE | | | | |
| 4977085 | Freese, Donna | ADDRESS ON FILE | | | | |
| 4912730 | Freese, Lauren Holly | ADDRESS ON FILE | | | | |
| 4944978 | Freese, Matthew | 566 Florence Dr | Vacaville | CA | 95688 | |
| 4997315 | Freese, Mitchell | ADDRESS ON FILE | | | | |
| 4913602 | Freese, Mitchell Lee | ADDRESS ON FILE | | | | |
| 5869476 | Freese, Paul | ADDRESS ON FILE | | | | |
| 7593514 | Freese, Paul and Wanda | ADDRESS ON FILE | | | | |
| 6166725 | Freese, Paul E | ADDRESS ON FILE | | | | |
| 6166725 | Freese, Paul E | ADDRESS ON FILE | | | | |
| 4921242 | FREGOSI & COMPANY PAINTS INC | 1090 FOLSOM ST | SAN FRANCISCO | CA | 94103 | |
| 4939151 | Fregosi, Janet | 355 W. Oakwood Blvd. | Redwood City | CA | 94061 | |
| 7168239 | FREGOSO DE RAMIREZ, JOSEPHINA | ADDRESS ON FILE | | | | |
| 7168239 | FREGOSO DE RAMIREZ, JOSEPHINA | ADDRESS ON FILE | | | | |
| 5929633 | Fregoso, Patricia | ADDRESS ON FILE | | | | |
| 4961597 | Fregulia, Thomas F | ADDRESS ON FILE | | | | |
| 7327773 | Frei , Alexander | ADDRESS ON FILE | | | | |
| 7189821 | Frei, Alexander Sequia | ADDRESS ON FILE | | | | |
| 5002241 | Frei, Gabriel | John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009985 | Frei, Gabriel | Watts Guerra LLP, Mikal C Watts, Guy Watts II, Ryan L Thompson, Paige Boldt, John Cox, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7189822 | Frei, Gabriel Cuchuma | ADDRESS ON FILE | | | | |
| 7183016 | Frei, Jonathan George | ADDRESS ON FILE | | | | |
| 7183016 | Frei, Jonathan George | ADDRESS ON FILE | | | | |
| 7183028 | Frei, Maria Kastania | ADDRESS ON FILE | | | | |
| 7183028 | Frei, Maria Kastania | ADDRESS ON FILE | | | | |
| 5869477 | FREIBERG, FRED | ADDRESS ON FILE | | | | |
| 7774079 | FREIDA RUTKOFF & | DAVID KOTELCHUCK JT TEN, 510 W 46TH ST APT 306 | NEW YORK | NY | 10036-2290 | |
| 7691998 | FREIDA S GUSTAFSON | ADDRESS ON FILE | | | | |
| 7691999 | FREIDA SPARKS GUSTAFSON | ADDRESS ON FILE | | | | |
| 7191738 | Freidel, Ashley | ADDRESS ON FILE | | | | |
| 6140064 | FREIMUTH TINA LYNN TR | ADDRESS ON FILE | | | | |
| 7252865 | Freimuth, Erica | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5006711 | Freimuth, Henry | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5006712 | Freimuth, Henry | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945812 | Freimuth, Henry | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7243632 | Freimuth, Henry | ADDRESS ON FILE | | | | |
| 7284113 | Freimuth, Henry William | ADDRESS ON FILE | | | | |
| 7180921 | FREIMUTH, TIM | ADDRESS ON FILE | | | | |
| 7180921 | FREIMUTH, TIM | ADDRESS ON FILE | | | | |
| 5009988 | Freimuth, Tim | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009989 | Freimuth, Tim | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5009986 | Freimuth, Tina | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009987 | Freimuth, Tina | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4938134 | Freinberg, Michael | 1619 King Street | Santa Cruz | CA | 95060 | |
| 7700307 | FREIRE, JOHN & JANICE | ADDRESS ON FILE | | | | |
| 4964432 | Freitag, Christopher Nicholas | ADDRESS ON FILE | | | | |
| 7170098 | FREITAG, DARLENE FAYE | ADDRESS ON FILE | | | | |
| 7170509 | FREITAG, PETER J | ADDRESS ON FILE | | | | |
| 7170509 | FREITAG, PETER J | ADDRESS ON FILE | | | | |
| 5010312 | Freitas (III), John | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002596 | Freitas (III), John | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5006246 | Freitas Bros. Farms, LLC | LeClairRyan, LLP, 44 Montgomery Street, 18th Floor | San Francisco | CA | 94104 | |
| 5869478 | FREITAS BROS. FARMS, LLC | ADDRESS ON FILE | | | | |
| 7258814 | Freitas III, John | ADDRESS ON FILE | | | | |
| 6131267 | FREITAS JACK A ETAL TC | ADDRESS ON FILE | | | | |
| 6146149 | FREITAS JANET M | ADDRESS ON FILE | | | | |
| 6129958 | FREITAS JEDIDIAH A ETAL | ADDRESS ON FILE | | | | |
| 4934962 | Freitas, Albert | 641 Sunset Ave | Bryte | CA | 95605 | |
| 4950526 | Freitas, Alfred Paul | ADDRESS ON FILE | | | | |
| 4997210 | Freitas, Anthony | ADDRESS ON FILE | | | | |
| 4913432 | Freitas, Anthony R | ADDRESS ON FILE | | | | |
| 4982744 | Freitas, Arthur | ADDRESS ON FILE | | | | |
| 7164981 | FREITAS, BRET ALLEN | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 4949914 | Freitas, Brian | c/o Michael H. Silvers, A Law Corporation, Attn: Michael H. Silvers, 11500 Olympic Boulevard, Suite 322 | Los Angeles | CA | 90064 | |
| 6007944 | Freitas, Brian | ADDRESS ON FILE | | | | |
| 6007606 | Freitas, Brian | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6122909 | Freitas, Brian Anthony | ADDRESS ON FILE | | | | |
| 6122906 | Freitas, Brian Anthony | ADDRESS ON FILE | | | | |
| 6122908 | Freitas, Brian Anthony | ADDRESS ON FILE | | | | |
| 6122907 | Freitas, Brian Anthony | ADDRESS ON FILE | | | | |
| 4995721 | Freitas, Carolyn | ADDRESS ON FILE | | | | |
| 7164986 | FREITAS, CHRISTINA ELEANOR-CHAN | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 4963420 | Freitas, Darren Anthony | ADDRESS ON FILE | | | | |
| 4995064 | Freitas, Forrest | ADDRESS ON FILE | | | | |
| 7192197 | Freitas, Janea Ann | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192197 | Freitas, Janea Ann | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4942812 | Freitas, Jed | 1131 Mt George ave | Napa | CA | 94558 | |
| 7476981 | Freitas, Jed & Kristin | ADDRESS ON FILE | | | | |
| 4962517 | Freitas, Joe Michael | ADDRESS ON FILE | | | | |
| 4980860 | Freitas, John | ADDRESS ON FILE | | | | |
| 4912230 | Freitas, Jose | ADDRESS ON FILE | | | | |
| 4923489 | FREITAS, JOSEFINA E | 1885 SAN JUAN RD | AROMAS | CA | 95004 | |
| 4960356 | Freitas, Jud | ADDRESS ON FILE | | | | |
| 4943615 | Freitas, Karen & Joe | 1633 Lower Springs Rd | Redding | CA | 96001 | |
| 4934444 | Freitas, Keith & Barbara | POB 276 | Piedra | CA | 93649 | |
| 4950325 | Freitas, Kenneth D | ADDRESS ON FILE | | | | |
| 5992651 | Freitas, Maria | ADDRESS ON FILE | | | | |
| 4936539 | Freitas, Marty | 13643 Foothill Pines CT | Pine Grove | CA | 95665 | |
| 7163471 | FREITAS, MAXINE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163471 | FREITAS, MAXINE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7458884 | Freitas, Megan | ADDRESS ON FILE | | | | |
| 4988715 | Freitas, Michael | ADDRESS ON FILE | | | | |
| 4985798 | Freitas, Pauline | ADDRESS ON FILE | | | | |
| 4951302 | Freitas, Pete L | ADDRESS ON FILE | | | | |
| 6079044 | Freitas, Pete L | ADDRESS ON FILE | | | | |
| 4983018 | Freitas, Richard | ADDRESS ON FILE | | | | |
| 4988946 | Freitas, Robert | ADDRESS ON FILE | | | | |
| 4941027 | FREITAS, ROBERT & DENISE | 555 HOFFMAN LANE | BRENTWOOD | CA | 94513 | |
| 7269541 | Freitas, Stanley | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4991298 | Freitas, Steve | ADDRESS ON FILE | | | | |
| 6160277 | Freitas, Tammy | ADDRESS ON FILE | | | | |
| 7470788 | Freitas, Thomas J. | ADDRESS ON FILE | | | | |
| 7470788 | Freitas, Thomas J. | ADDRESS ON FILE | | | | |
| 4967823 | Freitas, Tracie | ADDRESS ON FILE | | | | |
| 7268884 | Freitas, Tracy | ADDRESS ON FILE | | | | |
| 5010311 | Freitas, Tristan | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002595 | Freitas, Tristan | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7266071 | Freitas, Tristan | ADDRESS ON FILE | | | | |
| 4959620 | Freiwald, Paul | ADDRESS ON FILE | | | | |
| 4992383 | Frelix, Deborah | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3155 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4980497 | Fremming, Richard | ADDRESS ON FILE | | | | |
| 4921243 | FREMONT AMBULATORY SURGERY CENTER | 39350 CIVIC CENTER DRIVE STE 280 | FREMONT | CA | 94538 | |
| 4921244 | FREMONT ARTIFICIAL LIMB & BRACE INC | 1999 MOWRY AVE STE J | FREMONT | CA | 94538-1781 | |
| 4921245 | FREMONT ASC PARTNERS LLC | STEVENSON SURGERY CENTER, 2675 STEVENSON BLVD 2ND FLR ST | FREMONT | CA | 94538 | |
| 6079045 | FREMONT AUTOMOTIVE RETAILING GROUP INC | 3479 NW Yeon Ave | Portland | OR | 97210 | |
| 4921246 | Fremont Boscell Service Center | Pacific Gas & Electric Company, 41800 Boscell Road | Fremont | CA | 94538-3105 | |
| 4921247 | FREMONT CHAMBER OF COMMERCE | 39488 STEVENSON PL STE 100 | FREMONT | CA | 94539 | |
| 4921248 | FREMONT EDUCATION FOUNDATION | 39120 ARGONAUT WY BOX 381 | FREMONT | CA | 94538 | |
| 4921249 | Fremont Materials | Pacific Gas & Electric Company, 42105 Boyce Road | Fremont | CA | 94538 | |
| 4921250 | FREMONT MATERIALS OVERDRAW | 42105 BOYCE ROAD | FREMONT | CA | 94538 | |
| 4921251 | FREMONT NEUROLOGY LLC | 2735 N CLARKSON | FREMONT | NE | 68025 | |
| 6116727 | FREMONT NEWARK COMMUNITY COLLEGE DISTRICT | 43600 Mission Blvd. | Fremont | CA | 94539 | |
| 4921252 | FREMONT OPERA INC | 23500 CRISTO REY DR UNIT 312F | CUPERTINO | CA | 95014-6527 | |
| 4921253 | FREMONT PAIN TREATMENT CTR | TULSIDAS GWALANI MD QME, 656 MOWRY AVE | FREMONT | CA | 94536 | |
| 7228813 | Fremont Pat Ranch LLC | Venable LLP , Rishi Kapoor, Esq., Rockefeller Center, 1270 Avenue of the Americas 24th Floor | New York | NY | 10020 | |
| 6079046 | FREMONT PEAK SP 230-613 ST PKS & REC - 2390 FREMON | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6139881 | FREMONT RANCH LLC | ADDRESS ON FILE | | | | |
| 6139878 | FREMONT RANCH LLC | ADDRESS ON FILE | | | | |
| 4921254 | FREMONT RIDEOUT FOUNDATION | 414 G ST | MARYSVILLE | CA | 95901 | |
| 6079047 | Fremont Rideout Health Group | P.O. Box 2128, Mike Piece, Executive Director of Facilities | Marysville | CA | 95901 | |
| 6079048 | FREMONT RIDEOUT HEALTH GROUP | P.O. Box 2128, Theresa Hamilton, CEO | Marysville | CA | 95901 | |
| 6079049 | FREMONT RIDEOUT HEALTH GROUP - 1240 Williams Way | P.O. Box 2128 | Marysville | CA | 95901 | |
| 6079050 | FREMONT RIDEOUT HEALTH GROUP - 1531 PLUMAS CT STE | P.O. Box 2128 | Marysville | CA | 95901 | |
| 6079051 | FREMONT RIDEOUT HEALTH GROUP - 414 G ST | P.O. Box 2128 | Marysville | CA | 95901 | |
| 6079052 | FREMONT RIDEOUT HEALTH GROUP - 618 5TH ST | P.O. Box 2128 | Marysville | CA | 95901 | |
| 6079053 | FREMONT RIDEOUT HEALTH GROUP - 840 WASHINGTON AVE | P.O. BOX 2128 | MARYSVILLE | CA | 95901 | |
| 6079054 | FREMONT RIDEOUT HEALTH GROUP - 989 PLUMAS ST | P.O. Box 2128 | Marysville | CA | 95901 | |
| 6079055 | FREMONT SPORTS INC - 40645 FREMONT BLVD STE 3 | 1725 Rutan Drive | Livermore | CA | 94551 | |
| 7236701 | Fremont State Street Center LLC | Attn: Jason Biggs, General Counsel, 777 South California Avenue | Palo Alto | CA | 94304 | |
| 7236701 | Fremont State Street Center LLC | Attn: Controller, 3000 Executive Parkway, Suite 450 | San Ramon | CA | 94583 | |
| 4939231 | Fremont Toyota-hashimi, mark | 5851 cushing pkwy | fremont | CA | 94538 | |
| 7941247 | FREMONT, CITY OF | 3300 CAPITOL AVE BLDG B | FREMONT | CA | 94538 | |
| 6042175 | FREMONT, CITY OF | CITY OF FREMONT, PARKS AND RECREATION,, 3300 CAPITOL AVE BLDG B | FREMONT | CA | 94538 | |
| 7941248 | FREMONT-NEWARK COMM COLL DIST | 43600 MISSION BLVD | FREMONT | CA | 94539 | |
| 6079057 | FREMONT-NEWARK COMM COLL DIST | of Alameda County, 43600 Mission Blvd | Fremont | CA | 94539 | |
| 6079058 | Fremont-Newark Community College District | of Alameda County, 43600 Mission Blvd | Fremont | CA | 94539 | |
| 7305272 | French , Marilyn | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5 | Chico | CA | 95928 | |
| 4921256 | FRENCH HOSPITAL MEDICAL CENTER | DIGNITY HEALTH, 1911 JOHNSON AVE | SAN LUIS OBISPO | CA | 93401-4131 | |
| 4921255 | FRENCH HOSPITAL MEDICAL CENTER | DIGNITY HEALTH, FILE 749373 | LOS ANGELES | CA | 90074 | |
| 6141199 | FRENCH MARLA E TR | ADDRESS ON FILE | | | | |
| 6130251 | FRENCH MARTHA A ETAL | ADDRESS ON FILE | | | | |
| 6130951 | FRENCH PHILLIP | ADDRESS ON FILE | | | | |
| 4915676 | FRENCH, ALAN | PO Box 334 | HYDESVILLE | CA | 95547 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4942373 | French, Ben | 4770 Bamboo Way | Fair Oaks | CA | 95628 | |
| 7183017 | French, Benjamin Jacob | ADDRESS ON FILE | | | | |
| 7183017 | French, Benjamin Jacob | ADDRESS ON FILE | | | | |
| 4980299 | French, Carter | ADDRESS ON FILE | | | | |
| 7159935 | FRENCH, DALE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159935 | FRENCH, DALE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4940211 | French, David | 7610 Parkwoods Drive | Stockton | CA | 95207 | |
| 7159945 | FRENCH, DOLORES L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159945 | FRENCH, DOLORES L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159936 | FRENCH, DONALD E. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159936 | FRENCH, DONALD E. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4991616 | French, Henry | ADDRESS ON FILE | | | | |
| 4994853 | French, Jack | ADDRESS ON FILE | | | | |
| 4957674 | French, John Stanley | ADDRESS ON FILE | | | | |
| 4955307 | French, Jolean | ADDRESS ON FILE | | | | |
| 7159937 | FRENCH, KATRINA D. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159937 | FRENCH, KATRINA D. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4992943 | French, Kevin | ADDRESS ON FILE | | | | |
| 7200434 | FRENCH, MICHAEL | ADDRESS ON FILE | | | | |
| 7159938 | FRENCH, MONIQUE E. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159938 | FRENCH, MONIQUE E. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7253484 | French, Nicole | ADDRESS ON FILE | | | | |
| 5009675 | French, Nina | Walkup Melodia Kelly & Schoenberger, Khaldoun A Baghdadi, Michael A Kelly, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 7472826 | FRENCH, PATRICIA | ADDRESS ON FILE | | | | |
| 7910405 | French, Patricia | ADDRESS ON FILE | | | | |
| 4974967 | French, Patricia Mary | Trustee, 6736 Julie Lane | Canoga Park | CA | 91307 | |
| 4957805 | French, Patrick Dale | ADDRESS ON FILE | | | | |
| 7187176 | FRENCH, PHILLIP | ADDRESS ON FILE | | | | |
| 7187176 | FRENCH, PHILLIP | ADDRESS ON FILE | | | | |
| 4938942 | French, Robert & Julie | 4874 John Muir Rd | Martinez | CA | 94553 | |
| 4995660 | French, Shelley | ADDRESS ON FILE | | | | |
| 5912435 | French, Sherry | ADDRESS ON FILE | | | | |
| 4993045 | French, Shirley | ADDRESS ON FILE | | | | |
| 4934138 | French, Sidney | 22155 Mineral Springs Way | Los Gatos | CA | 95033 | |
| 7158907 | FRENCH, SIERRA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4912013 | French, Steven Neal | ADDRESS ON FILE | | | | |
| 4930176 | FRENCH, SUSAN | 118 HYDE PL | ANTIOCH | CA | 94509 | |
| 4991669 | French, Susanne | ADDRESS ON FILE | | | | |
| 4966761 | French, Thomas Michael | ADDRESS ON FILE | | | | |
| 7158906 | FRENCH, TRAVIS | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 6092768 | French, Trustee, Patricia Mary | 6736 Julie Lane | Canoga Park | CA | 91307 | |
| 7159944 | FRENCH, WILLIAM CHARLES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3157 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7159944 | FRENCH, WILLIAM CHARLES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7692000 | FRENEE M GUNN | ADDRESS ON FILE | | | | |
| 6143293 | FRENGEL JASON ET AL | ADDRESS ON FILE | | | | |
| 4968282 | Frenkel, Boris | ADDRESS ON FILE | | | | |
| 4951961 | Frenkel, Grigoriy | ADDRESS ON FILE | | | | |
| 4952564 | Frenkel, Lyubov | ADDRESS ON FILE | | | | |
| 4968697 | Frenkel, Vladimir | ADDRESS ON FILE | | | | |
| 7244330 | Frenzel , Dave | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7187138 | Frenzel, Forrest | ADDRESS ON FILE | | | | |
| 7247900 | Frenzel, Jeanette | ADDRESS ON FILE | | | | |
| 5007237 | Frenzel, Karl | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007238 | Frenzel, Karl | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946879 | Frenzel, Karl | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7251366 | Frenzel, Karl | ADDRESS ON FILE | | | | |
| 4936537 | FRERE, Andre | 14755 MORELLI LANE | SEBASTOPOL | CA | 95472 | |
| 4961182 | Frerking, Charles W | ADDRESS ON FILE | | | | |
| 4936796 | FRESCHI, CHRIS | 26435 CHATHAM CT | HAYWARD | CA | 94542 | |
| 4961170 | Frese, Karl | ADDRESS ON FILE | | | | |
| 4921257 | FRESENIUS MEDICAL CARE FRESNO LLC | FRESENIUS MED CARE FRESNO AIRPORT E, 1899 HELM AVE | FRESNO | CA | 93727-1612 | |
| 4921258 | FRESH AIR ENERGY IV LLC | 1020 GREENWICH STREET | SAN FRANCISCO | CA | 94133 | |
| 6176269 | FRESH AIR ENERGY IV LLC | PO BOX 4222 | NEW YORK | NY | 10163-4222 | |
| 5807567 | FRESH AIR ENERGY IV SONORA 1 | Attn: Callie Hull, Fresh Air Energy IV, LLC, PO Box 4222 | New York | NY | 10163 | |
| 6118735 | Fresh Air Energy IV, LLC | Callie Hull, Fresh Air Energy IV, LLC, PO Box 4222 | New York | NY | 10163 | |
| 6042178 | Fresh Air Energy IV, LLC | Fresh Air Energy IV, LLC, PO Box 4222 | New York | NY | 10163 | |
| 4932646 | Fresh Air Energy IV, LLC | PO Box 4222 | New York | NY | 10163 | |
| 4921259 | FRESH PRODUCERS | 420 I ST STE 5 | SACRAMENTO | CA | 95814 | |
| 5864179 | Freshwater Solar (Corcoran 3) (Q529) | ADDRESS ON FILE | | | | |
| 7968959 | Freshwater, Edward | ADDRESS ON FILE | | | | |
| 4940529 | Freskan, Jason | 205 Watson Lane | American Canyon | CA | 94503 | |
| 4921260 | FRESNO AREA HISPANIC FOUNDATION | 1444 FULTON ST | FRESNO | CA | 93721 | |
| 4921261 | FRESNO BARRIOS UNIDOS | 4415 E TULARE AVE | FRESNO | CA | 93702 | |
| 4921262 | FRESNO BASEBALL CLUB | DBA FRESNO GRIZZLIES, 1800 TULARE ST | FRESNO | CA | 93721 | |
| 4921263 | Fresno Call Center | Pacific Gas & Electric Company, 650 O Street | Fresno | CA | 93721-2708 | |
| 4921264 | FRESNO CHAMBER OF COMMERCE | 2331 FRESNO | FRESNO | CA | 93721 | |
| 6079061 | FRESNO CHRISTIAN SCHOOL - 7382 N CEDAR AVE | 7280 N Cedar Ave | Fresno | CA | 93720 | |
| 6042179 | FRESNO CITY,FIRST INTERSTATE BANK CALIFORNIA | 1206 VAN NESS AVE | FRESNO | CA | 93721 | |
| 7780806 | FRESNO CO PUBLIC ADM | EST RAYMOND A LOVE, 3333 E AMERICAN AVE STE G | FRESNO | CA | 93725-8248 | |
| 7781296 | FRESNO CO PUBLIC ADMINISTRATOR ADM | EST RAYMOND A LOVE, 3333 E AMERICAN AVE STE G | FRESNO | CA | 93725-8248 | |
| 5807568 | FRESNO COGENERATION CORPORATION (GHG) | Attn: Daniel Richardson, Yuba City Cogeneration, 650 Bercut Drive, Suite C | Sacramento | CA | 95811 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5803552 | FRESNO COGENERATION CORPORATION (GHG) | HAROLD E DITTMER PRESIDENT, 650 BERCUT DR #C | SACRAMENTO | CA | 95814 | |
| 6012539 | FRESNO COGENERATION PARTNERS | 650 BERCUT DR #C | SACRAMENTO | CA | 95814 | |
| 4921265 | FRESNO COGENERATION PARTNERS | HAROLD E DITTMER PRESIDENT, 650 BERCUT DR #C | SACRAMENTO | CA | 95814 | |
| 6118547 | Fresno Cogeneration Partners, L.P. | Daniel Richardson, Yuba City Cogeneration, 650 Bercut Drive, Suite C | Sacramento | CA | 95811 | |
| 5854866 | Fresno Cogeneration Partners, LP | 650 Bercut Drive, Suite C | Sacramento | CA | 95811 | |
| 7941249 | FRESNO COGENERATION PARTNERS, LP | 8105 S. LASSEN AVE. | SAN JOAQUIN | CA | 93660 | |
| 6042180 | Fresno Cogeneration Partners, LP | Yuba City Cogeneration, 650 Bercut Drive, Suite C | Sacramento | CA | 95811 | |
| 6079065 | Fresno Cogeneration Partners, LP Fresno Cogen Expansion Project | 8105 S. Lassen Ave. | San Joaquin | CA | 93660 | |
| 6116728 | Fresno Community Hospital | 2801 Fresno St. | Fresno | CA | 93701 | |
| 4921266 | FRESNO COMMUNITY HOSPITAL | DEPT 33414, PO Box 39000 | SAN FRANCISCO | CA | 94139-3414 | |
| 5869479 | Fresno Community Hospital & Medical Center, Inc | ADDRESS ON FILE | | | | |
| 5869481 | Fresno Community Hospital and Medical Center | ADDRESS ON FILE | | | | |
| 5869480 | Fresno Community Hospital and Medical Center | ADDRESS ON FILE | | | | |
| 5865553 | FRESNO COMMUNITY HOSPITAL CENTER INC, A CA CORPORATION | ADDRESS ON FILE | | | | |
| 4921267 | FRESNO COMPACT | 1111 VAN NESS | FRESNO | CA | 93721 | |
| 4921268 | FRESNO COUNCIL OF GOVERNMENTS | 2035 TULARE ST STE 201 | FRESNO | CA | 93721 | |
| 4976448 | Fresno County (for CalRecycle) | 1001 I Street | Sacramento | CA | 95814 | |
| 4921269 | FRESNO COUNTY 4-H CLUB LEADERS | COUNCIL, 1720 S MAPLE AVENUE | FRESNO | CA | 93702 | |
| 6124707 | Fresno County Counsel | Katwyn DeLaRosa, Esq., 2220 Tulare Street, 5th Floor | Fresno | CA | 93721 | |
| 4921270 | FRESNO COUNTY DEPT OF PUBLIC HEALTH | ENVIRONMENTAL HEALTH DIVISION, PO Box 11800 | FRESNO | CA | 93775-1800 | |
| 4921271 | FRESNO COUNTY ECONOMIC | OPPORTUNITIES COMMISSION, 1920 MARIPOSA MALL STE 330 | FRESNO | CA | 93721 | |
| 5865612 | FRESNO COUNTY ECONOMIC OPPORTUNITIES COMMISSION | ADDRESS ON FILE | | | | |
| 4921272 | FRESNO COUNTY FARM BUREAU | 1274 W. HEDGES | FRESNO | CA | 93728 | |
| 4921273 | FRESNO COUNTY FIRE | PROTECTION DISTRICT, 210 S ACADEMY | SANGER | CA | 93657 | |
| 7941250 | FRESNO COUNTY HORSE PARK | 429 MAIN STREET SUITE A | QUINCY | CA | 95971 | |
| 4975149 | Fresno County Horse Park | John Marshall, 516 W Shaw Ave, Suite 200 | Fresno | CA | 93704 | |
| 6124197 | Fresno County Peace Officers Association | Petrie Leath, Larrivee & O'Rouke, LLP, J. David Petrie, Esq., 6051 N. Fresno Street, Suite 110 | Fresno | CA | 93710 | |
| 7952866 | Fresno County Peace Officers Association, Inc. | J. David Petrie, Petrie Dorfmeier, LLP / 6051 North Fresno Street, Suite 110 | Fresno | CA | 93710 | |
| 7784974 | FRESNO COUNTY PUBLIC ADMINISTRATOR ADM | EST EDWARD C SNELGROVE, 3333 E AMERICAN AVE STE G | FRESNO | CA | 93725-8248 | |
| 6014282 | FRESNO COUNTY RECORDER | 1920 MARIPOSA MALL STE 330 | FRESNO | CA | 93721 | |
| 5803553 | FRESNO COUNTY RECORDER | 2281 Tulare Street, Room 302 | Fresno | CA | 93721 | |
| 7247530 | Fresno County Tax Collector | PO Box 1192 | Fresno | CA | 93715 | |
| 4921274 | FRESNO COUNTY TAX COLLECTOR | PO Box 1192 | FRESNO | CA | 93715-1192 | |
| 5863827 | Fresno County Tax Collector | P.O. Box 1247 | Fresno | CA | 93715 | |
| 4921275 | Fresno County Tax Collector, Treasurer-Tax Collector | P.O. Box 1247 | Fresno | CA | 93715-1247 | |
| 4921276 | FRESNO CRIME STOPPERS PROGRAM | INC, 7576 N INGRAM STE 102 | FRESNO | CA | 93711 | |
| 4921277 | FRESNO DIAMOND GROUP COMMUNITY FUND | GRIZZLIES COMMUNITY FUND, 1800 TULARE STREET | FRESNO | CA | 93721 | |
| 6079067 | FRESNO DISTRIBUTING CO - 2055 E MCKINLEY AVE - FRE | 685 Cochran Street, Suite 200 | Simi Valley | CA | 93065 | |
| 4944351 | Fresno Farming LLC-Vitorino, Matthew | PO Box 457 | Livingston | CA | 95334 | |
| 6116729 | Fresno FARMING, LLC | 16995 W. American Ave. | Kerman | CA | 93630 | |
| 4921278 | FRESNO FIRE CHIEFS FOUNDATION | PO Box 107 | FRESNO | CA | 93707-0107 | |
| 7941251 | FRESNO FIRE DEPARTMENT | 911 H ST | FRESNO | CA | 93721 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4933742 | Fresno Fire Department | 911 H Street | Fresno | CA | 93721-3083 | |
| 5980139 | Fresno Fire Department | 911 H Street, Stanislaus at C Street | Fresno | CA | 93721-3083 | |
| 6079068 | Fresno Fire Department | CITY OF FRESNO FIRE DEPARTMENT, 911 H ST | FRESNO | CA | 93721 | |
| 4921279 | FRESNO FIRST STEPS HOME | 1401 FULTON ST STE 801 | FRESNO | CA | 93721 | |
| 4939714 | Fresno Food Mart-Hernandez, Gustavo | 1047 N Fresno St | Fresno | CA | 93701 | |
| 5865534 | FRESNO FOODS, LLC | ADDRESS ON FILE | | | | |
| 5869483 | FRESNO GEM & MINERAL SUPPLY | ADDRESS ON FILE | | | | |
| 4921280 | FRESNO HOUSING AUTHORITY | 1331 FULTON MALL | FRESNO | CA | 93721 | |
| 5869484 | FRESNO HUMANE ANIMAL SERVICE | ADDRESS ON FILE | | | | |
| 4921281 | FRESNO IMAGING CENTER | 6191 N THESTA AVE | FRESNO | CA | 93710 | |
| 5803554 | FRESNO INTERDENOMINATIONAL REFUGEE | 1940 N Fresno St | Fresno | CA | 93703 | |
| 6079071 | FRESNO INTERDENOMINATIONAL REFUGEE, MINISTRIES | 1940 N FRESNO ST | FRESNO | CA | 93703 | |
| 6079073 | FRESNO IRRIG DIST | 2907 South Maple Avenue | Fresno | CA | 93725 | |
| 5979846 | FRESNO IRRIGATION DISTRICT | 2907 S MAPLE AVE | FRESNO | CA | 93725 | |
| 4921282 | FRESNO IRRIGATION DISTRICT | 2907 SO. MAPLE | FRESNO | CA | 93725 | |
| 5869485 | FRESNO LAND COMPANY | ADDRESS ON FILE | | | | |
| 5869486 | FRESNO LAND COMPANY, INC. | ADDRESS ON FILE | | | | |
| 4921283 | Fresno Material Facility | Pacific Gas & Electric Company, 2221 South Orange Avenue | Fresno | CA | 93725 | |
| 4921284 | FRESNO MATERIAL FACILITY OVERDRAW | 2221 SOUTH ORANGE AVENUE | FRESNO | CA | 93725 | |
| 4921286 | FRESNO METRO BLACK CHAMBER | FOUNDATION, 1444 FULTON ST STE 116 | FRESNO | CA | 93721 | |
| 4921285 | FRESNO METRO BLACK CHAMBER | OF COMMERCE, 1444 FULTON ST #206 | FRESNO | CA | 93721 | |
| 5869487 | Fresno Metropolitan Flood Control District | ADDRESS ON FILE | | | | |
| 5869489 | Fresno MSA Limited Partership | ADDRESS ON FILE | | | | |
| 5869498 | Fresno MSA Limited Parthership | ADDRESS ON FILE | | | | |
| 5869540 | Fresno MSA Limited Partnership | ADDRESS ON FILE | | | | |
| 5869499 | Fresno MSA Limited Partnership | ADDRESS ON FILE | | | | |
| 5869513 | Fresno MSA Limited Partnership | ADDRESS ON FILE | | | | |
| 5869544 | Fresno MSA Limited Partnership d/b/a Verizon Wireless | ADDRESS ON FILE | | | | |
| 5869545 | Fresno MSA Limited Partnership, A CA Limited Partnership | ADDRESS ON FILE | | | | |
| 5869551 | Fresno MSA Limited Partnership, A California limited partnership d/b/a | ADDRESS ON FILE | | | | |
| 5869546 | Fresno MSA Limited Partnership, A California limited partnership, d/b/ | ADDRESS ON FILE | | | | |
| 5869552 | Fresno MSA LP | ADDRESS ON FILE | | | | |
| 5869559 | Fresno MSA LP | ADDRESS ON FILE | | | | |
| 4921288 | FRESNO NEPHROLOGY MED GRP INC | 568 E HERNDON AVE #201 | FRESNO | CA | 93720-2989 | |
| 5989272 | Fresno New Connections, Inc.-Martin, Rob | 4411 N. Cedar, 108 | Fresno | CA | 93726 | |
| 4941983 | Fresno New Connections, Inc.-Martin, Rob | 4411 N. Cedar | Fresno | CA | 93726 | |
| 6116730 | Fresno Pacific University | 1717 S. Chestnut Ave | Fresno | CA | 93702 | |
| 6079080 | FRESNO PACIFIC UNIVERSITY INC | 5278 N. Cornelia Ave | Fresno | CA | 93722 | |
| 4921289 | FRESNO PALLET INC | 10084 AVE 416 | SULTANA | CA | 93666 | |
| 4921290 | Fresno Photo-Voltaic Facility | Pacific Gas & Electric Company, 2221 S Fourth St | Fresno | CA | 93760 | |
| 4921291 | FRESNO PIPE & SUPPLY INC | 4696 E COMMERCE AVE | FRESNO | CA | 93745 | |
| 4921292 | FRESNO POLICE ACTIVITIES | LEAGUE, 5132 N PALM PMB 380 | FRESNO | CA | 93704 | |
| 4921293 | FRESNO POLICE AND NEIGHBORHOOD | WATCH ASSOCIATION, PO Box 1271 | FRESNO | CA | 93715 | |
| 4921294 | FRESNO PRECISION PLASTICS | PRECISION PLASTICS, 998 N TEMPERANCE AVE | CLOVIS | CA | 93611 | |
| 4921295 | FRESNO RACK & SHELVING CO INC | 4736 N BENDEL AVE | FRESNO | CA | 93722 | |
| 5864885 | FRESNO RENAISSANCE AT ALTA MONTE, LP | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3160 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4933963 | Fresno Senior Housing, Wayne Naphtal | 6161 West Spruce | Fresno | CA | 93722 | |
| 4921296 | Fresno Service Center | Pacific Gas & Electric Company, 3580 East California Ave | Fresno | CA | 93702 | |
| 5807569 | FRESNO SOLAR SOUTH | Attn: Daniel Richardson, Yuba City Cogeneration, 650 Bercut Drive, Suite C | Sacramento | CA | 95811 | |
| 5803555 | FRESNO SOLAR SOUTH | HAROLD E DITTMER PRESIDENT, 650 BERCUT DR #C | SACRAMENTO | CA | 95814 | |
| 5807570 | FRESNO SOLAR WEST | Attn: Daniel Richardson, Yuba City Cogeneration, 650 Bercut Drive, Suite C | Sacramento | CA | 95811 | |
| 5803556 | FRESNO SOLAR WEST | HAROLD E DITTMER PRESIDENT, 650 BERCUT DR #C | SACRAMENTO | CA | 95814 | |
| 4921297 | FRESNO SPORTS AND EVENTS LLC | FRESNO GRIZZLIES, 1800 TULARE ST | FRESNO | CA | 93721 | |
| 4921298 | FRESNO STORYLAND | 890 W BELMONT | FRESNO | CA | 93728 | |
| 4921299 | FRESNO SURGERY CTR LP | FRESNO SURGICAL HOSPITAL, 6121 N THESTA DR STE 101 | FRESNO | CA | 93710-5294 | |
| 4921300 | FRESNO TOOL REPAIR | 4203 W SWIFT AVE | FRESNO | CA | 93722 | |
| 6079089 | Fresno Unified School District | 2044 E. Muscat Ave | Fresno | CA | 93725 | |
| 5865315 | Fresno Unified School District | ADDRESS ON FILE | | | | |
| 5869564 | FRESNO UNIFIED SCHOOL DISTRICT | ADDRESS ON FILE | | | | |
| 4921301 | FRESNO UNITED NEIGHBORHOODS | 1515 E DIVISADERO ST | FRESNO | CA | 93721 | |
| 4921302 | FRESNO VETERANS DAY PARADE | COMMITTEE INC, 5940 E SHIELDS STE 101 | FRESNO | CA | 93727 | |
| 6079094 | FRESNO WHOLESALE INC - 2961 S ANGUS AVE | 1558 WEST CHIA WAY | LOS ANGELES | CA | 90041 | |
| 7941252 | FRESNO, CITY OF | 2600 FRESNO ST | FRESNO | CA | 93721 | |
| 7941253 | FRESNO, CITY OF | 5607 W JENSEN AVE | FRESNO | CA | 93706 | |
| 6042182 | Fresno, City of | 5607 W Jensen Ave (meter at SEC Chateau Fresno & Jensen) | Fresno | CA | 93706 | |
| 6079095 | FRESNO, COUNTY OF | 2281 Tulare Street, Room 301 | Fresno | CA | 93721 | |
| 4921303 | FRESNOS CHAFFE ZOO CORPORATION | 894 W BELMONT AVE | FRESNO | CA | 93728 | |
| 4921304 | FRESNOS LEADING YOUNG | PROFESSIONALS, 4946 E YALE AVE STE 102 | FRESNO | CA | 93727 | |
| 4938770 | Fresquez, Paul | 16720 Laurel rd. | Los Gatos | CA | 95033 | |
| 4979185 | Fretwell, Thomas | ADDRESS ON FILE | | | | |
| 4915065 | Fretz, Leanne Taylor | ADDRESS ON FILE | | | | |
| 4971719 | Freudenberger, Matthew David | ADDRESS ON FILE | | | | |
| 7186325 | FREUDENTHAL, TAMERA LEE | ADDRESS ON FILE | | | | |
| 4945166 | Freund and Associates-Freund, Gary | 60 Brentwood Avenue | San Francisco | CA | 94127 | |
| 4938525 | Freund Baking Co., Larry Lumley | 3265 Investment Blvd. | Hayward | CA | 94545 | |
| 7949906 | Freund, Andrea L | ADDRESS ON FILE | | | | |
| 4911650 | Freund, Cristina | ADDRESS ON FILE | | | | |
| 7932841 | Freund, Gail L. | ADDRESS ON FILE | | | | |
| 4991375 | Freund, Gerhard | ADDRESS ON FILE | | | | |
| 7191141 | Freund, James | ADDRESS ON FILE | | | | |
| 4966101 | Freund, Mark C | ADDRESS ON FILE | | | | |
| 4980915 | Frew, Larry | ADDRESS ON FILE | | | | |
| 6132667 | FREY ADAM T | ADDRESS ON FILE | | | | |
| 6132622 | FREY ADAM T | ADDRESS ON FILE | | | | |
| 6132274 | FREY CAROLINE / | ADDRESS ON FILE | | | | |
| 6132463 | FREY ELIZABETH / | ADDRESS ON FILE | | | | |
| 7144043 | Frey Family 2015 Trust | ADDRESS ON FILE | | | | |
| 7144043 | Frey Family 2015 Trust | ADDRESS ON FILE | | | | |
| 6132380 | FREY JONATHAN & KATRINA | ADDRESS ON FILE | | | | |
| 6132643 | FREY JONATHAN M & KATRINA V L | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6132628 | FREY KATRINA VAN LENTE SUCCTTE | ADDRESS ON FILE | | | | |
| 6132520 | FREY LUKE M & EMILY T TTEES | ADDRESS ON FILE | | | | |
| 6132626 | FREY MARGUERITE E 1/3 | ADDRESS ON FILE | | | | |
| 7200235 | FREY N M & A G 2004 Trust | ADDRESS ON FILE | | | | |
| 7200235 | FREY N M & A G 2004 Trust | ADDRESS ON FILE | | | | |
| 6132623 | FREY NATHANIEL N & MARIA I | ADDRESS ON FILE | | | | |
| 6140141 | FREY NICHOLAS M TR & ANGELA G TR | ADDRESS ON FILE | | | | |
| 6132699 | FREY PAUL K / | ADDRESS ON FILE | | | | |
| 6133657 | FREY ROMAN AND HENRIETTA TRUSTEES | ADDRESS ON FILE | | | | |
| 6132476 | FREY SONJA 1/2 | ADDRESS ON FILE | | | | |
| 6132630 | FREY TAMARA T | ADDRESS ON FILE | | | | |
| 6132666 | FREY TOMKI PROPERTIES LLC | ADDRESS ON FILE | | | | |
| 7182536 | Frey Vineyards | ADDRESS ON FILE | | | | |
| 7182536 | Frey Vineyards | ADDRESS ON FILE | | | | |
| 6132640 | FREY VINEYARDS LTD | ADDRESS ON FILE | | | | |
| 6132322 | FREY VINEYARDS LTD | ADDRESS ON FILE | | | | |
| 7286005 | Frey, Aaron C. | ADDRESS ON FILE | | | | |
| 7182537 | Frey, Adam Dapishu | ADDRESS ON FILE | | | | |
| 7182537 | Frey, Adam Dapishu | ADDRESS ON FILE | | | | |
| 7182538 | Frey, Adam Tomki | ADDRESS ON FILE | | | | |
| 7182538 | Frey, Adam Tomki | ADDRESS ON FILE | | | | |
| 7288593 | Frey, Aimee Nicole | ADDRESS ON FILE | | | | |
| 4993136 | Frey, Brent | ADDRESS ON FILE | | | | |
| 7182539 | Frey, Casey Konocti | ADDRESS ON FILE | | | | |
| 7182539 | Frey, Casey Konocti | ADDRESS ON FILE | | | | |
| 4937847 | Frey, Chad | 1523 Badger Canyon lane | arroyo grande | CA | 93420 | |
| 7183018 | Frey, Daniel Treadwell | ADDRESS ON FILE | | | | |
| 7183018 | Frey, Daniel Treadwell | ADDRESS ON FILE | | | | |
| 6075044 | Frey, David K. & Barbara L. | ADDRESS ON FILE | | | | |
| 4975039 | Frey, David K. & Barbara L. | 2150 El Monte Dr. | Thousand Oaks | CA | 91362-1825 | |
| 4941637 | Frey, Debra | 424 Stanford Ave. | Santa Cruz | CA | 95062 | |
| 4940357 | Frey, Diane | 1718 Pamela Drive | Santa Rosa | CA | 95404 | |
| 7226463 | Frey, Dwayne Alvin | ADDRESS ON FILE | | | | |
| 7226463 | Frey, Dwayne Alvin | ADDRESS ON FILE | | | | |
| 7894341 | Frey, Dwayne Alvin | ADDRESS ON FILE | | | | |
| 7894341 | Frey, Dwayne Alvin | ADDRESS ON FILE | | | | |
| 7182470 | Frey, Elizabeth Ann | ADDRESS ON FILE | | | | |
| 7182470 | Frey, Elizabeth Ann | ADDRESS ON FILE | | | | |
| 7182542 | Frey, Emily T. | ADDRESS ON FILE | | | | |
| 7182542 | Frey, Emily T. | ADDRESS ON FILE | | | | |
| 4958937 | Frey, Eugene Peter | ADDRESS ON FILE | | | | |
| 4991051 | Frey, Gary | ADDRESS ON FILE | | | | |
| 7186760 | Frey, India Heulema | ADDRESS ON FILE | | | | |
| 7186760 | Frey, India Heulema | ADDRESS ON FILE | | | | |
| 5005258 | Frey, Isabel | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012022 | Frey, Isabel | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5005259 | Frey, Isabel | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005257 | Frey, Isabel | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012023 | Frey, Isabel | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4979292 | Frey, James | ADDRESS ON FILE | | | | |
| 4992830 | Frey, John | ADDRESS ON FILE | | | | |
| 7183021 | Frey, John Emil | ADDRESS ON FILE | | | | |
| 7183021 | Frey, John Emil | ADDRESS ON FILE | | | | |
| 7183023 | Frey, Jonathan Moenave | ADDRESS ON FILE | | | | |
| 7183023 | Frey, Jonathan Moenave | ADDRESS ON FILE | | | | |
| 7183024 | Frey, Katrina Van Lente | ADDRESS ON FILE | | | | |
| 7183024 | Frey, Katrina Van Lente | ADDRESS ON FILE | | | | |
| 7182540 | Frey, Kimberley Coleen | ADDRESS ON FILE | | | | |
| 7182540 | Frey, Kimberley Coleen | ADDRESS ON FILE | | | | |
| 7288982 | Frey, Lisa | ADDRESS ON FILE | | | | |
| 7182543 | Frey, Luke M. | ADDRESS ON FILE | | | | |
| 7182543 | Frey, Luke M. | ADDRESS ON FILE | | | | |
| 7181753 | Frey, Maria Isabel | ADDRESS ON FILE | | | | |
| 7181753 | Frey, Maria Isabel | ADDRESS ON FILE | | | | |
| 7478732 | Frey, Mark | ADDRESS ON FILE | | | | |
| 7479058 | Frey, Mark | ADDRESS ON FILE | | | | |
| 7479058 | Frey, Mark | ADDRESS ON FILE | | | | |
| 7482839 | Frey, Matthew | ADDRESS ON FILE | | | | |
| 7183026 | Frey, Maxwell Yong-Wah | ADDRESS ON FILE | | | | |
| 7183026 | Frey, Maxwell Yong-Wah | ADDRESS ON FILE | | | | |
| 7277132 | Frey, Michael | ADDRESS ON FILE | | | | |
| 5005261 | Frey, Nathaniel | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012024 | Frey, Nathaniel | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005262 | Frey, Nathaniel | Singleton Law Firm, APC, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005260 | Frey, Nathaniel | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012025 | Frey, Nathaniel | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181754 | Frey, Nathaniel Noyo | ADDRESS ON FILE | | | | |
| 7181754 | Frey, Nathaniel Noyo | ADDRESS ON FILE | | | | |
| 7327663 | Frey, Nicholas | ADDRESS ON FILE | | | | |
| 7213104 | Frey, Nicholas | ADDRESS ON FILE | | | | |
| 7258375 | Frey, Pamela J | ADDRESS ON FILE | | | | |
| 7183027 | Frey, Paul Klamath | ADDRESS ON FILE | | | | |
| 7183027 | Frey, Paul Klamath | ADDRESS ON FILE | | | | |
| 7224041 | Frey, Penelope Muriel | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7224041 | Frey, Penelope Muriel | ADDRESS ON FILE | | | | |
| 5869565 | FREY, PETER | ADDRESS ON FILE | | | | |
| 6074971 | Frey, President, Barbara | ADDRESS ON FILE | | | | |
| 4976277 | Frey, Richard & Janis | 8830 King Road | Loomis | CA | 95650 | |
| 7982209 | FREY, ROBERT E | ADDRESS ON FILE | | | | |
| 7182544 | Frey, Samuel | ADDRESS ON FILE | | | | |
| 7182544 | Frey, Samuel | ADDRESS ON FILE | | | | |
| 7183400 | Frey, Sonja Kacha | ADDRESS ON FILE | | | | |
| 7183400 | Frey, Sonja Kacha | ADDRESS ON FILE | | | | |
| 7183029 | Frey, Tamara Tamaqua | ADDRESS ON FILE | | | | |
| 7183029 | Frey, Tamara Tamaqua | ADDRESS ON FILE | | | | |
| 7183030 | Frey, Thomas Dale | ADDRESS ON FILE | | | | |
| 7183030 | Frey, Thomas Dale | ADDRESS ON FILE | | | | |
| 5869566 | Frey, Tina | ADDRESS ON FILE | | | | |
| 7182541 | Frey, Tyler Nokomis | ADDRESS ON FILE | | | | |
| 7182541 | Frey, Tyler Nokomis | ADDRESS ON FILE | | | | |
| 4983150 | Frey, Walter | ADDRESS ON FILE | | | | |
| 7769500 | FREYA B KOSS | 519 SUSSEX RD | WYNNEWOOD | PA | 19096-2203 | |
| 5004935 | Freyer, Carrie | Insurance Litigators & Counselor PLC, Joseph John Turri, Attila Panczel, 445 North State Street | Ukiah | CA | 95482 | |
| 5004934 | Freyer, Carrie | Law Offices of Lawrence G. Papale, Lawrence G. Papale, SBN: 67068, The Cornerstone Building, 1308 Main Street, Suite 117 | St. Helena | CA | 94574 | |
| 7162836 | FREYER, CARRIE | LAWRENCE GENARO PAPALE, PRINCIPAL, LAW OFFICES OF LAWRENCE G. PAPALE, 1308 MAIN STREET Suite 117 | SAINT HELENA | CA | 94574 | |
| 7162836 | FREYER, CARRIE | Lawrence Papale, 1308 Main Street, Suite 117 | St. Helena | CA | 94574 | |
| 5992018 | FREYER, JASON | ADDRESS ON FILE | | | | |
| 4921305 | FRHAM SAFETY PRODUCTS INC | 318 HILL AVE | NASHVILLE | TN | 37210 | |
| 6079118 | FRIANT POWER AUTHORITY | 8050 N. Palm Avenue, Suite 300 | Fresno | CA | 93711 | |
| 7213966 | Friant Power Authority | Attention: Chief Operator, P.O. Box 369, 18015 Friant Road | Friant | CA | 93626 | |
| 7213966 | Friant Power Authority | Attention: General Manager, P.O. Box 279 | Delano | CA | 93216 | |
| 7213966 | Friant Power Authority | M. Anthony Soares, Minasian Law Firm, 1681 Bird St | Oroville | CA | 95965 | |
| 7941254 | FRIANT POWER AUTHORITY | PO BOX 7808 | VISALIA | CA | 93290 | |
| 4941174 | Friant, Marc | 3601 valley oak dr | Brentwood | CA | 94513 | |
| 5869567 | FRIAR, BRAD | ADDRESS ON FILE | | | | |
| 7203299 | Frias, Angela | ADDRESS ON FILE | | | | |
| 4995945 | Frias, Maria | ADDRESS ON FILE | | | | |
| 4911632 | Frias, Maria Elena | ADDRESS ON FILE | | | | |
| 7229993 | Friberg, Dave | ADDRESS ON FILE | | | | |
| 4987415 | Fricke, Larry | ADDRESS ON FILE | | | | |
| 5921286 | Friday Jacobs | ADDRESS ON FILE | | | | |
| 5921285 | Friday Jacobs | ADDRESS ON FILE | | | | |
| 5921288 | Friday Jacobs | ADDRESS ON FILE | | | | |
| 5921289 | Friday Jacobs | ADDRESS ON FILE | | | | |
| 5921287 | Friday Jacobs | ADDRESS ON FILE | | | | |
| 6146590 | FRIDELL SQUIRE F III TR & FRIDELL SUZANNE TR | ADDRESS ON FILE | | | | |
| 4923801 | FRIDIE, KEVIN E | MD, PO Box 25033 | SANTA ANA | CA | 92799-5033 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7303597 | Fridley, Bonnie | ADDRESS ON FILE | | | | |
| 4953432 | Fridley, Paul Louis | ADDRESS ON FILE | | | | |
| 4980538 | FRIDLEY, STEPHEN | ADDRESS ON FILE | | | | |
| 4956197 | Fridley, Tami S | ADDRESS ON FILE | | | | |
| 4977885 | Frieberg, Gerald | ADDRESS ON FILE | | | | |
| 7240498 | Fried, Jonathan | ADDRESS ON FILE | | | | |
| 7778217 | FRIEDA ALEXY | 221 E BLANCKE ST | LINDEN | NJ | 07036-3003 | |
| 7762452 | FRIEDA ASTALOS | 773 AVENUE A | BAYONNE | NJ | 07002-1990 | |
| 7779689 | FRIEDA BULLWINKEL | TOD DIANNE BULLWINKEL, SUBJECT TO STA TOD RULES, 432 EBKEN ST | PACIFICA | CA | 94044-3214 | |
| 7692001 | FRIEDA ENGLARD | ADDRESS ON FILE | | | | |
| 7199695 | FRIEDA HOUNTIS | ADDRESS ON FILE | | | | |
| 7199695 | FRIEDA HOUNTIS | ADDRESS ON FILE | | | | |
| 7692002 | FRIEDA L HANKINS TTEE | ADDRESS ON FILE | | | | |
| 7692003 | FRIEDA L HANKINS TTEE | ADDRESS ON FILE | | | | |
| 7774955 | FRIEDA L SMITH | 2142 SEA ISLAND PL | SAN MARCOS | CA | 92078-5477 | |
| 7774930 | FRIEDA L SMITH TR DONALD V SMITH | MARITAL GIFT TRUST UA JAN 24 95, 108 DURSLEY WAY | CARY | NC | 27519-7555 | |
| 5921293 | Frieda L. Conoly | ADDRESS ON FILE | | | | |
| 5921290 | Frieda L. Conoly | ADDRESS ON FILE | | | | |
| 5921292 | Frieda L. Conoly | ADDRESS ON FILE | | | | |
| 5921291 | Frieda L. Conoly | ADDRESS ON FILE | | | | |
| 7692004 | FRIEDA LOIS HANKINS | ADDRESS ON FILE | | | | |
| 7184277 | Frieda Lowe | ADDRESS ON FILE | | | | |
| 7184277 | Frieda Lowe | ADDRESS ON FILE | | | | |
| 7692005 | FRIEDA MONDELLA | ADDRESS ON FILE | | | | |
| 7692006 | FRIEDA R PLANEAUX CUST | ADDRESS ON FILE | | | | |
| 7775027 | FRIEDA SNYDER | 2 SHELLEY RD | BRICK | NJ | 08724-0745 | |
| 7692007 | FRIEDA WEINSTEIN | ADDRESS ON FILE | | | | |
| 4970611 | Friedel, Mariko | ADDRESS ON FILE | | | | |
| 6140819 | FRIEDENBERG STEVEN A TR & DOLPH BONNIE M TR | ADDRESS ON FILE | | | | |
| 7216704 | Friedenberg, Steven A. | ADDRESS ON FILE | | | | |
| 7269827 | Frieder, Leslie | ADDRESS ON FILE | | | | |
| 7250000 | Frieder, Preston | ADDRESS ON FILE | | | | |
| 6130399 | FRIEDKIN MORTON L & AMY ROTHSCHILD | ADDRESS ON FILE | | | | |
| 5002243 | Friedkin, Amy R. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5009991 | Friedkin, Amy R. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5002242 | Friedkin, Morton L. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5009990 | Friedkin, Morton L. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 6144744 | FRIEDLAND KENNETH FALCON TR & FRIEDLAND HEIDI ILSE | ADDRESS ON FILE | | | | |
| 6132537 | FRIEDLAND TILLMAN C & AMBER L | ADDRESS ON FILE | | | | |
| 7224343 | Friedland, Fred | ADDRESS ON FILE | | | | |
| 5927463 | friedland, kenneth falcon | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3165 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7945316 | Friedland, Paul Charles | ADDRESS ON FILE | | | | |
| 5009915 | Friedland, Samantha | Caddell & Chapman, Michael A Caddell, Cynthia B Chapman, Amy E Tabor, 628 East 9th Street | Houston | TX | 77007-1722 | |
| 5002120 | Friedland, Samantha | Francis & Mailman, P .C., James A. Francis, Land Title Building, 19th Floor, 100 South Broad Street | Philadelphia | PA | 19110 | |
| 5009993 | Friedland, Samantha | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams, Meghan E McCormick, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 5009992 | Friedland, Samantha | Merlin Law Group, P.A., William F Merlin Jr, Denise Hsu Sze, Stephanie Poli, 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 7219530 | Friedland, Samantha | ADDRESS ON FILE | | | | |
| 6139476 | FRIEDLANDER ELIZABETH ALICE ET AL | ADDRESS ON FILE | | | | |
| 4936753 | Friedlander, Eric | 8940 Barnett Valley Road | Sebastopol | CA | 95472 | |
| 5979767 | Friedlund, Sue | ADDRESS ON FILE | | | | |
| 4933007 | Friedman & Springwater | 350 Sansome Street Suite 210 | San Francisco | CA | 94104 | |
| 4921306 | FRIEDMAN & SPRINGWATER LLP | 350 SANSOME ST STE 210 | SAN FRANCISCO | CA | 94104 | |
| 6142541 | FRIEDMAN MARK J | ADDRESS ON FILE | | | | |
| 7183020 | Friedman McCalla, Molly Colleen | ADDRESS ON FILE | | | | |
| 7183020 | Friedman McCalla, Molly Colleen | ADDRESS ON FILE | | | | |
| 4915997 | FRIEDMAN MD, AMIR | 13051 CENTRAL AVE | CHINO | CA | 91710 | |
| 6140722 | FRIEDMAN NATALIE W TR ET AL | ADDRESS ON FILE | | | | |
| 6140202 | FRIEDMAN SHEILA R TR ET AL | ADDRESS ON FILE | | | | |
| 7162194 | Friedman Springwater LLP | Attn: Ellen Friedman, 350 Sansome Street, Suite 210 | San Francisco | CA | 94104 | |
| 7216793 | Friedman, Alan I. | ADDRESS ON FILE | | | | |
| 4934709 | Friedman, Allison | 8143 Aldea Street | Dublin | CA | 94568 | |
| 4914534 | Friedman, Ashley | ADDRESS ON FILE | | | | |
| 7480913 | Friedman, Chris | ADDRESS ON FILE | | | | |
| 4935890 | Friedman, Debora | 206 Kenneth Drive | Aptos | CA | 95003 | |
| 4953771 | Friedman, Elizabeth Ellen | ADDRESS ON FILE | | | | |
| 7967366 | Friedman, Erin | ADDRESS ON FILE | | | | |
| 7146695 | Friedman, Geoffrey | ADDRESS ON FILE | | | | |
| 7910207 | Friedman, Jack P. | ADDRESS ON FILE | | | | |
| 4935209 | FRIEDMAN, JEFFREY | 3405 TORLANO PL | PLEASANTON | CA | 94566 | |
| 5005264 | Friedman, Jennifer | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012026 | Friedman, Jennifer | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005265 | Friedman, Jennifer | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005263 | Friedman, Jennifer | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012027 | Friedman, Jennifer | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181756 | Friedman, Jennifer Fern | ADDRESS ON FILE | | | | |
| 7181756 | Friedman, Jennifer Fern | ADDRESS ON FILE | | | | |
| 6167585 | Friedman, Josh | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3166 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5869568 | Friedman, Ken | ADDRESS ON FILE | | | | |
| 4953185 | Friedman, Lisa | ADDRESS ON FILE | | | | |
| 7228674 | Friedman, Neil | ADDRESS ON FILE | | | | |
| 7976634 | Friedman, Randee Jo | ADDRESS ON FILE | | | | |
| 7235201 | Friedman, Rayna | ADDRESS ON FILE | | | | |
| 7967340 | Friedman, Richard | ADDRESS ON FILE | | | | |
| 7978106 | Friedman, Richard G | ADDRESS ON FILE | | | | |
| 7969048 | Friedman, Richard Gary | ADDRESS ON FILE | | | | |
| 7340863 | Friedman, Robert H | ADDRESS ON FILE | | | | |
| 5992003 | Friedman, Shelley | ADDRESS ON FILE | | | | |
| 4942208 | Friedman, Steven | 17 ELMWOOD CT | PLAINVIEW | NY | 11803-3205 | |
| 5989704 | Friedman, Steven | ADDRESS ON FILE | | | | |
| 7969302 | Friedman, Victoria | ADDRESS ON FILE | | | | |
| 4997094 | Friedmann, Rafael | ADDRESS ON FILE | | | | |
| 4921307 | FRIEDMANS HOME IMPROVEMENT | 1385 N MCDOWELL BLVD STE 100 | PETALUMA | CA | 94954 | |
| 6079119 | FRIEDMANS HOME IMPROVEMENT - 4055 SANTA ROSA AVE | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 7927010 | Friedrich & Mona Schroeder JT WROS | ADDRESS ON FILE | | | | |
| 7692008 | FRIEDRICH ALDESCHULTE & | ADDRESS ON FILE | | | | |
| 7692009 | FRIEDRICH ALDESCHULTE & JUTA | ADDRESS ON FILE | | | | |
| 4986895 | Friedrich, Edwin | ADDRESS ON FILE | | | | |
| 4912405 | Friedrich, Evan | ADDRESS ON FILE | | | | |
| 4980099 | Friedrich, Ingeborg | ADDRESS ON FILE | | | | |
| 7913711 | FRIEDRICH, LAVINIA D | ADDRESS ON FILE | | | | |
| 4985368 | Friedrich, Spencer | ADDRESS ON FILE | | | | |
| 4973831 | Friedrichs, Curtis Roy | ADDRESS ON FILE | | | | |
| 4997832 | Friedrichs, Doris | ADDRESS ON FILE | | | | |
| 4964055 | Friedrichs, Lucas Roy | ADDRESS ON FILE | | | | |
| 4934018 | Friedrichs, Susan | 1736 Napa Street | Seaside | CA | 93955 | |
| 4966960 | Friel, Bert | ADDRESS ON FILE | | | | |
| 5003620 | Frieman, Joshua | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010982 | Frieman, Joshua | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003619 | Frieman, Justin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010981 | Frieman, Justin | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7307373 | Frieman, Justin | ADDRESS ON FILE | | | | |
| 7307373 | Frieman, Justin | ADDRESS ON FILE | | | | |
| 5003611 | Frieman, Sarah | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 7275573 | Frieman, Sarah | ADDRESS ON FILE | | | | |
| 5010973 | Frieman, Sarah | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4989339 | Friemark, Harold | ADDRESS ON FILE | | | | |
| 4962931 | Friemoth, Donny Allen | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 3167 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4964675 | Friend II, John C | ADDRESS ON FILE | | | | |
| 6146688 | FRIEND ROBERT B TR | ADDRESS ON FILE | | | | |
| 6139590 | FRIEND ROBERT F TR ET AL | ADDRESS ON FILE | | | | |
| 4963105 | Friend, Cody Nickolas | ADDRESS ON FILE | | | | |
| 4980523 | FRIEND, DONALD E | ADDRESS ON FILE | | | | |
| 4954771 | Friend, Marcia A | ADDRESS ON FILE | | | | |
| 7158908 | FRIEND, MARY ELLEN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4988603 | Friend, Michael | ADDRESS ON FILE | | | | |
| 4992949 | Friend, Raymond | ADDRESS ON FILE | | | | |
| 4961818 | Friend, Robert George | ADDRESS ON FILE | | | | |
| 4943872 | Friendly Market-Mohsen, Taufik | 1499 thomas ave. | San Francisco | CA | 94124 | |
| 7692010 | FRIENDS OF BERKELEY TUOLUMNE CAMP | ADDRESS ON FILE | | | | |
| 4921310 | FRIENDS OF CARMEL FOREST | PO BOX 344 | CARMEL | CA | 93921 | |
| 4921311 | FRIENDS OF CLOVIS PET ADOPTION | CENTER, 1233 FIFTH ST | CLOVIS | CA | 93612 | |
| 5983670 | Friends of Elkhorn dba Elkhorn Golf Club | 5637 N. Pershing Ave. Suite A1 | Stockton | CA | 95207 | |
| 4921312 | FRIENDS OF FAITH INC | 3232 ELM ST STE C | OAKLAND | CA | 94609 | |
| 4921313 | FRIENDS OF FOLSOM POWERHOUSE | 950 GLENN DR STE 150 | FOLSOM | CA | 95630 | |
| 4921314 | FRIENDS OF FRONT STREET SHELTER | PO Box 22214 | SACRAMENTO | CA | 95822 | |
| 4921315 | FRIENDS OF LIBERTY LLC | 1307 MASONITE RD | UKIAH | CA | 95482 | |
| 4921316 | FRIENDS OF PARKS AND RECREATION | 323 CHURCH ST | SANTA CRUZ | CA | 95060 | |
| 4921317 | FRIENDS OF ROOTS | 1559B SLOAT BLVD | SAN FRANCISCO | CA | 94132 | |
| 4921318 | FRIENDS OF SAN LUIS OBISPO | BOTANICAL GARDENS, 3450 DAIRY CREEK RD | SAN LUIS OBISPO | CA | 93405 | |
| 4921319 | FRIENDS OF SANTA CRUZ STATE PARKS | 1543 PACIFIC AVE STE 206 | SANTA CRUZ | CA | 95060 | |
| 4921320 | FRIENDS OF THE ARTS COMMISSION | 1030 15TH ST STE 240 | SACRAMENTO | CA | 95814 | |
| 4921321 | FRIENDS OF THE BILL WILLIAMS RIVER | AND HAVASU NATIONAL WILDLIFE, PO Box 10035 | FORT MOHAVE | AZ | 86427-0035 | |
| 6014400 | FRIENDS OF THE BILL WILLIAMS RIVER | P.O. BOX 10035 | FORT MOHAVE | AZ | 86427-0035 | |
| 4921322 | FRIENDS OF THE CALAVERAS CO FAIR & | JUMPING FROG JUBILEE FOUNDATION, PO Box 489 | ANGELS CAMP | CA | 95222 | |
| 4921323 | FRIENDS OF THE CALIFORNIA STATE | FAIR, PO Box 15649 | SACRAMENTO | CA | 95852 | |
| 4921324 | FRIENDS OF THE COMMISSION ON | THE STATUS OF WOMEN, PO Box 191482 | SAN FRANCISCO | CA | 94119 | |
| 4921325 | FRIENDS OF THE DUNES | PO Box 186 | ARCATA | CA | 95518 | |
| 4921326 | FRIENDS OF THE FRESNO DISTRICT FAIR | 1121 S CHANCE AVE | FRESNO | CA | 93702 | |
| 4921327 | FRIENDS OF THE KERN COUNTY FAIR | 1142 SOUTH P ST | BAKERSFIELD | CA | 93307 | |
| 4921328 | FRIENDS OF THE NAPA RIVER INC | PO Box 537 | NAPA | CA | 94559 | |
| 4921329 | FRIENDS OF THE NATIONAL MUSEUM | OF THE AMERICAN LATINO INC, 1341 G ST NW 5RTH FL | WASHINGTON | DC | 20005 | |
| 4921330 | FRIENDS OF THE OAKLAND BRANCH INC | 1970 BROADWAY STE 750 | OAKLAND | CA | 94612 | |
| 4921331 | FRIENDS OF THE URBAN FOREST | 1007 GENERAL KENNEDY AVE STE 1 | SAN FRANCISCO | CA | 94129 | |
| 4921332 | FRIENDS OF THE YUBA SUTTER FAIR | 442 FRANKLIN AVE | YUBA CITY | CA | 95991 | |
| 6079120 | FRIENDS SALON HAIR AND NAILS INC-2590 S BASCOM AVE | 1111, W. El Camino Real, STE 135 | Sunnyvale | CA | 94087 | |
| 7180272 | Friends United in Rescue, Inc. | 5050 Edgewood | Paradise | CA | 95969 | |
| 7327771 | Friends United in Rescue, Inc. | Angel Herrera, 5050 Edgewood Lane | Paradise | CA | 95969 | |
| 7327771 | Friends United in Rescue, Inc. | Bennett Valley Law, Helen M Sedwick, 5050 Edgewood Lane | Paradise | CA | 95969 | |
| 7859659 | Friendship Baptist Church | 3900 Beaubien St | Detroit | MI | 48201 | |
| 7859659 | Friendship Baptist Church | Attn: Linda M Jackson, Trustee, 4242 Vassar Dr | Troy | MI | 48085 | |
| 7303267 | Friendshuh, Bette | ADDRESS ON FILE | | | | |
| 7194526 | FRIENDSHUH, BETTE A | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194526 | FRIENDSHUH, BETTE A | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6143600 | FRIERSON JOHN G TR | ADDRESS ON FILE | | | | |
| 5869569 | Fries Construction | ADDRESS ON FILE | | | | |
| 6079121 | FRIES PROPERTIES INC - 201 HARDER RD | 1265 S CABERNET CIR | ANAHEIM | CA | 92804 | |
| 6079122 | FRIES PROPERTIES INC - 20980 REDWOOD RD | 1265 S CABERNET CIR | ANAHEIM | CA | 92804 | |
| 6079123 | FRIES PROPERTIES INC - 21060 REDWOOD RD #A | 1265 S CABERNET CIR | ANAHEIM | CA | 92804 | |
| 6079124 | FRIES PROPERTIES INC - 26250 INDUSTRIAL BLVD | 1265 S CABERNET CIR | ANAHEIM | CA | 92804 | |
| 6079125 | FRIES PROPERTIES INC - 3662 THORNTON AVE | 1265 S CABERNET CIR | ANAHEIM | CA | 92804 | |
| 6079126 | FRIES PROPERTIES INC - 39604 MISSION BLVD | 1265 S CABERNET CIRCLE | ANAHEIM | CA | 92804 | |
| 6079127 | FRIES PROPERTIES INC - 39604 MISSION BLVD # C | 1265 S CABERNET CIR | ANAHEIM | CA | 92804 | |
| 4987245 | Fries, Glen | ADDRESS ON FILE | | | | |
| 4913032 | Fries, Jennifer Mae | ADDRESS ON FILE | | | | |
| 4927619 | FRIES, RALPH | PO BOX 277 | MC GREGOR | TX | 76657-0277 | |
| 4972250 | Fries, Shaun David | ADDRESS ON FILE | | | | |
| 6139769 | FRIESE ROBERT CHARLES TR & FRIESE CHANDRA L TR | ADDRESS ON FILE | | | | |
| 6143676 | FRIESE ROBERT CHARLES TR & FRIESE CHANDRA L TR | ADDRESS ON FILE | | | | |
| 7220454 | Friese, Chandra L. | ADDRESS ON FILE | | | | |
| 7216841 | Friese, Robert C. | ADDRESS ON FILE | | | | |
| 6146748 | FRIESEKE BRUCE TR & KAYSER DENISE TR | ADDRESS ON FILE | | | | |
| 7198150 | FRIESEKE BRUCE TRUST & KAYSER DENISE TRUST | ADDRESS ON FILE | | | | |
| 7198150 | FRIESEKE BRUCE TRUST & KAYSER DENISE TRUST | ADDRESS ON FILE | | | | |
| 7164767 | Frieseke Family Living Trust, Jon P. Frieseke & Vera C. Frieseke, Trustees Dated June 24, 2002 | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 6146905 | FRIESEKE JON P TR & FRIESEKE VERA C TR | ADDRESS ON FILE | | | | |
| 5001235 | Frieseke, Jon | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001234 | Frieseke, Jon | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001233 | Frieseke, Jon | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009511 | Frieseke, Jon | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7162753 | FRIESEKE, JON PETER | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5001238 | Frieseke, Vera | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001237 | Frieseke, Vera | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001236 | Frieseke, Vera | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009512 | Frieseke, Vera | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7162754 | FRIESEKE, VERA CHRISTINA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4962193 | Friesen, Derek Cameron | ADDRESS ON FILE | | | | |
| 4979061 | Friesen, Harold | ADDRESS ON FILE | | | | |
| 4984487 | Friesen, Helen | ADDRESS ON FILE | | | | |
| 4961927 | Friesen, Jessica Leigh | ADDRESS ON FILE | | | | |
| 5869570 | Friesen, John | ADDRESS ON FILE | | | | |
| 4959810 | Friesen, Pete N | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3169 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4992964 | Friesen, Robin | ADDRESS ON FILE | | | | |
| 4960623 | Friesen, Ronald Wayne | ADDRESS ON FILE | | | | |
| 4975569 | Friesen, Royce | 0614 PENINSULA DR, P. O. Box 992657 | Redding | CA | 96099 | |
| 6113776 | Friesen, Royce | ADDRESS ON FILE | | | | |
| 7340174 | Friesen, Sierra Elizabeth | ADDRESS ON FILE | | | | |
| 7340174 | Friesen, Sierra Elizabeth | ADDRESS ON FILE | | | | |
| 4967826 | Friesen, Todd Jeffrey | ADDRESS ON FILE | | | | |
| 4944760 | FRIESON, VICTOR | 2715 CHESTNUT ST UPPR | OAKLAND | CA | 94607 | |
| 7460149 | Friesz, Michelle | ADDRESS ON FILE | | | | |
| 7319032 | Friesz, Michelle  Robin | ADDRESS ON FILE | | | | |
| 7823811 | Frignani, Martina Zuchetti | ADDRESS ON FILE | | | | |
| 4963315 | Frigon, Daniel H. | ADDRESS ON FILE | | | | |
| 6079129 | Frigon, Daniel H. | ADDRESS ON FILE | | | | |
| 6165697 | Frigon, Douglas | ADDRESS ON FILE | | | | |
| 4980233 | Frings, John | ADDRESS ON FILE | | | | |
| 4962097 | Frink, Jason | ADDRESS ON FILE | | | | |
| 4946151 | Frinzell, Jerry | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946152 | Frinzell, Jerry | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7186326 | FRINZELL, JR, JERRY CECIL | ADDRESS ON FILE | | | | |
| 7159946 | FRISBEE, DANIEL ROBERT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159946 | FRISBEE, DANIEL ROBERT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159947 | FRISBEE, GLENNA JO | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159947 | FRISBEE, GLENNA JO | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4967180 | Frisbie, Donald Gene | ADDRESS ON FILE | | | | |
| 4957879 | Frisbie, Troy Allen | ADDRESS ON FILE | | | | |
| 6133618 | FRISBY NEIL H AND CYNTHIA R | ADDRESS ON FILE | | | | |
| 7338126 | Frisby, David Lee | ADDRESS ON FILE | | | | |
| 7338126 | Frisby, David Lee | ADDRESS ON FILE | | | | |
| 7338296 | Frisby, Lana Dawn | ADDRESS ON FILE | | | | |
| 7338296 | Frisby, Lana Dawn | ADDRESS ON FILE | | | | |
| 4980817 | Frisby, Larry | ADDRESS ON FILE | | | | |
| 5869571 | Frisch, David | ADDRESS ON FILE | | | | |
| 4987578 | Frisch, Harriet | ADDRESS ON FILE | | | | |
| 4967836 | Frisch, Jonathan D | ADDRESS ON FILE | | | | |
| 7290482 | Frisch, Jonathan David | ADDRESS ON FILE | | | | |
| 6132677 | FRISCHE SHERWOOD C & BELVA A T | ADDRESS ON FILE | | | | |
| 7229127 | Frisella, Danielle | ADDRESS ON FILE | | | | |
| 6142765 | FRISHBERG MARK & FRISHBERG KATHLEEN | ADDRESS ON FILE | | | | |
| 5991965 | Frisk, Jenni | ADDRESS ON FILE | | | | |
| 4964534 | Frisk, Joshua | ADDRESS ON FILE | | | | |
| 6010969 | FRISSON INC | 12 GEARY ST STE 607 | SAN FRANCISCO | CA | 94108 | |
| 6118464 | FRISSON INC | Frisson Inc. dba Brainchild Creative, Attn: Deborah Loeb, 12 Geary Street, Suite #607 | San Francisco | CA | 94108-5712 | |
| 6079130 | FRISSON INC | PO Box 471810 | San Francisco | CA | 94147 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6079138 | FRISSON INC DBA BRAINCHILD CREATIVE | 12 GEARY ST STE 607 | SAN FRANCISCO | CA | 94108 | |
| 6118401 | Frisson Inc. dba Brainchild Creative | Attn: Deborah Loeb, 12 Geary Street, Suite #607, Suite #607 | San Francisco | CA | 94108-5712 | |
| 6079164 | Frisson Inc. dba Brainchild Creative | PO Box 471810 | San Francisco | CA | 94147 | |
| 5869572 | FRIT San Jose Town & Country,LLC | ADDRESS ON FILE | | | | |
| 4970709 | Fritch, Jeffrey | ADDRESS ON FILE | | | | |
| 4981120 | Fritch, Michael | ADDRESS ON FILE | | | | |
| 4972579 | Fritch, Russell | ADDRESS ON FILE | | | | |
| 6079165 | Fritch, Russell | ADDRESS ON FILE | | | | |
| 4921334 | FRITEL AND ASSOCIATES LLC | DIVERSIFIED PRODUCT DEVELOPMENT, 1001 WEBSTER AVE | WACO | TX | 76706 | |
| 4913832 | Frith, Paul R | ADDRESS ON FILE | | | | |
| 6141492 | FRITHAS HOMES LLC | ADDRESS ON FILE | | | | |
| 7227816 | Fritha's Homes, LLC | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 6079166 | Frito Lay 18801 Hwy 58 - Bakersfield, CA | 28801 Highway 58 | Bakersfield | CA | 93314 | |
| 5803557 | FRITO LAY COGEN | 77 LEGACY DR MD 3A300 | PLANO | TX | 75024 | |
| 5807571 | FRITO LAY COGEN | Attn: Terry Bartz, Frito-Lay, Inc., 28801 Highway 58 | Bakersfield | CA | 93314 | |
| 4921335 | FRITO-LAY INC | 77 LEGACY DR MD 3A300 | PLANO | TX | 75024 | |
| 6116731 | Frito-Lay Inc. (Modesto Facility) | 600 Garner Road | Modesto | CA | 95353 | |
| 6079167 | Frito-Lay Inc. (Modesto Facility) | 7701 Legacy Drive, MS 4A-212 | Plano | TX | 75024 | |
| 4932648 | Frito-Lay, Inc. | 28801 Highway 58 | Bakersfield | CA | 93314 | |
| 6118546 | Frito-Lay, Inc. | Terry Bartz, Frito-Lay, Inc., 28801 Highway 58 | Bakersfield | CA | 93314 | |
| 7328107 | Fritsch , Donna | ADDRESS ON FILE | | | | |
| 7328107 | Fritsch , Donna | ADDRESS ON FILE | | | | |
| 7187137 | Fritsch, Carrie | ADDRESS ON FILE | | | | |
| 7471352 | Fritsch, Gregory Alan | ADDRESS ON FILE | | | | |
| 6133384 | FRITSON KEVIN D & EILEEN L TRUSTEES | ADDRESS ON FILE | | | | |
| 5992093 | Fritson, Kevin | ADDRESS ON FILE | | | | |
| 4921336 | FRITTER & SCHULZ PHYSICAL THERAPY | 1710 MEMORIAL DR #A | HOLLISTER | CA | 95023 | |
| 4921337 | FRITTER & SCHULZ PHYSICAL THERAPY | 9460 NO NAME UNO #140 | GILROY | CA | 95020 | |
| 4921338 | FRITTER SCHULZ & CONLAN PHYSICAL & | OCCUPATIONAL THERAPY, 18550 DE PAUL DR STE 100 | MORGAN HILL | CA | 95037 | |
| 7326734 | Fritts , Brice | ADDRESS ON FILE | | | | |
| 7326734 | Fritts , Brice | ADDRESS ON FILE | | | | |
| 6179477 | Fritts, Robert | ADDRESS ON FILE | | | | |
| 7265807 | Fritts, Scotti | ADDRESS ON FILE | | | | |
| 7933742 | FRITZ A HEIMBIGNER.;. | 2172 FLORENCE AVE | SAN LUIS OBISPO | CA | 93401 | |
| 6146177 | FRITZ BARBARA TR | ADDRESS ON FILE | | | | |
| 6131156 | FRITZ CLIFF | ADDRESS ON FILE | | | | |
| 7692011 | FRITZ H SZILAGYI | ADDRESS ON FILE | | | | |
| 7692012 | FRITZ L JENSEN & LORRAINE G | ADDRESS ON FILE | | | | |
| 7952867 | Fritz Lynn Trust | 50 Fremont St Ste 1150 | San Francisco | CA | 94105 | |
| 5869573 | FRITZ PROPERTY GROUP INC. | ADDRESS ON FILE | | | | |
| 7919384 | Fritz, Bertram N. | ADDRESS ON FILE | | | | |
| 4993887 | Fritz, Beth | ADDRESS ON FILE | | | | |
| 7182545 | Fritz, Cliff William | ADDRESS ON FILE | | | | |
| 7182545 | Fritz, Cliff William | ADDRESS ON FILE | | | | |
| 4984952 | Fritz, David | ADDRESS ON FILE | | | | |
| 6159472 | Fritz, Erik L | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3171 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6159472 | Fritz, Erik L | ADDRESS ON FILE | | | | |
| 4968685 | Fritz, Mark Raymond | ADDRESS ON FILE | | | | |
| 6079169 | Fritz, Mark Raymond | ADDRESS ON FILE | | | | |
| 4959357 | Fritz, Matthew A | ADDRESS ON FILE | | | | |
| 4966505 | Fritz, Ricky Martin | ADDRESS ON FILE | | | | |
| 4972978 | Fritze, Natalie Lynn | ADDRESS ON FILE | | | | |
| 7307774 | Fritzke, Alvin Bruce | ADDRESS ON FILE | | | | |
| 7340475 | Fritz-Ta, Stephanie | ADDRESS ON FILE | | | | |
| 7183031 | Frizell, Kay Frances | ADDRESS ON FILE | | | | |
| 7183031 | Frizell, Kay Frances | ADDRESS ON FILE | | | | |
| 7183032 | Frizell, Mitzi Kay | ADDRESS ON FILE | | | | |
| 7183032 | Frizell, Mitzi Kay | ADDRESS ON FILE | | | | |
| 6144698 | FRIZZELL JAMES L TR & FRIZZELL SUSAN J TR | ADDRESS ON FILE | | | | |
| 5869574 | FRIZZELL, JIM | ADDRESS ON FILE | | | | |
| 7479780 | Frizzell, Patti L. | ADDRESS ON FILE | | | | |
| 7479780 | Frizzell, Patti L. | ADDRESS ON FILE | | | | |
| 4994719 | Frizzell, Roger | ADDRESS ON FILE | | | | |
| 5876216 | Frizzell, Roger | ADDRESS ON FILE | | | | |
| 6175197 | Frizzell, Roger C | ADDRESS ON FILE | | | | |
| 5912612 | Froberg, Barbara | ADDRESS ON FILE | | | | |
| 7692013 | FROBIE ERNEST & | ADDRESS ON FILE | | | | |
| 6142125 | FRODSHAM JAMES K TR & FRODSHAM SYLVIA C TR | ADDRESS ON FILE | | | | |
| 7163589 | FRODSHAM, JAMES | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163589 | FRODSHAM, JAMES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7163590 | FRODSHAM, SYLVIA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163590 | FRODSHAM, SYLVIA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4913818 | Froggatt, Mary | ADDRESS ON FILE | | | | |
| 4941946 | FROHLECH, GAIL | 9516 THERESA CIR | STOCKTON | CA | 95209 | |
| 4962811 | Frohlich, William Howard | ADDRESS ON FILE | | | | |
| 4921340 | FROM LOT TO SPOT | 2003 E1ST ST | LOS ANGELES | CA | 90033 | |
| 7227769 | From The Ground Up, INC. | 3334 Industrial Drive | Santa Rosa | CA | 95403 | |
| 7262891 | From the Ground Up, Inc. | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4996876 | Fromberg, Richard | ADDRESS ON FILE | | | | |
| 4912937 | Fromberg, Richard R | ADDRESS ON FILE | | | | |
| 5967421 | Fromeltt, Jill | ADDRESS ON FILE | | | | |
| 4936852 | Fromeltt, Jill | P.O Box 118 | Woodland | CA | 95695 | |
| 6140597 | FROMKE CURTIS D & JANET K TR | ADDRESS ON FILE | | | | |
| 4983630 | Fromm, Thomas | ADDRESS ON FILE | | | | |
| 6142369 | FROMMEL WALTER & JOSEFINE TR | ADDRESS ON FILE | | | | |
| 5869575 | FROMMEL, THOMAS | ADDRESS ON FILE | | | | |
| 6140593 | FROMMER ROBERT TR & BARBARA JOY TR | ADDRESS ON FILE | | | | |
| 5869576 | Fronckowiak, Kyle | ADDRESS ON FILE | | | | |
| 4913852 | Fronckowiak, Nathaniel J | ADDRESS ON FILE | | | | |
| 4921341 | FRONEK ANCHOR | DARLING ENTERPRISES INC, 86 DORIS RAY CT | LACONIA | NH | 03246 | |
| 5865149 | Front Office Properties LLC | ADDRESS ON FILE | | | | |
| 4921342 | FRONT SIGHT FOCUS INC | 6732 W COAL MINE AVE STE 241 | LITTLETON | CO | 80123 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3172 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4921343 | FRONTEO USA INC | 611 MISSION ST 5TH FL | SAN FRANCISCO | CA | 94105 | |
| 4921344 | FRONTICS AMERICA INC | 1699 WALL ST STE 211 | MT PROSPECT | IL | 60056 | |
| 6040040 | Frontier | 726 W Sheridan | Oklahoma City | OK | 73102 | |
| 4921345 | FRONTIER | A CITIZENS COMMUNICATIONS CO, PO Box 20550 | ROCHESTER | NY | 14602-0550 | |
| 6009188 | Frontier Ag Boosters, INC | 6401 Allen Road | BAKERSFIELD | CA | 93314 | |
| 4921346 | FRONTIER CALIFORNIA INC | 401 MERRITT 7 | NORWALK | CT | 06851 | |
| 5869577 | Frontier Communications | ADDRESS ON FILE | | | | |
| 7952868 | Frontier Communications | 333 3rd St | San Francisco | CA | 94107 | |
| 4921347 | FRONTIER COMMUNICATIONS | 401 MERRITT 7 | NORWALK | CT | 06851 | |
| 6013557 | FRONTIER COMMUNICATIONS | P.O.BOX 60770 | NOWALK | CA | 06889 | |
| 4938859 | Frontier Communications | P.O.Box 60770 | Nowalk | CA | 90651 | |
| 5981955 | Frontier Communications | P.O.Box 60770 | Norwalk | CA | 90651 | |
| 7952869 | Frontier Communications Corp | 401 Merritt 7 | Norwalk | CT | 06851 | |
| 4921348 | FRONTIER COMMUNICATIONS CORPORATION | SPECIAL CONSTRUCTION, 401 MERRITT 7 | NORWALK | CT | 06851 | |
| 4921349 | FRONTIER COMMUNICATIONS INC | 401 MERRITT 7 | NORWALK | CT | 06851 | |
| 4921350 | FRONTIER COMMUNICATIONS INC | ATTN DANIEL MULKERIN, 2535 W HILLCREST DR | THOUSAND OAKS | CA | 91320 | |
| 4921351 | FRONTIER COMMUNICATIONS OF AMERICA | 180 South Clinton Avenue | Rochester | NY | 14646-0002 | |
| 5012809 | FRONTIER COMMUNICATIONS OF AMERICA | PO Box 20567 | ROCHESTER | NY | 14602-0567 | |
| 6079170 | Frontier Communications of America, Inc. | 111 Field Street | Rochester | NY | 14620 | |
| 6079171 | Frontier Communications of America, Inc. | 610 N. Morgan Street, 6th Floor | Tampa | FL | 33602 | |
| 6079172 | Frontier Energy | 1000 Broadway, Suite 410 | Oakland | CA | 94607 | |
| 7952870 | Frontier Energy | 1000 Broadway | Oakland | CA | 94607 | |
| 6079223 | Frontier Energy, Inc. | 1000 Broadway Suite 410 | Oakland | CA | 94607 | |
| 6079226 | Frontier Energy, Inc. | 12949 Alcosta Blvd, Suite 101 | San Ramon | CA | 94583 | |
| 4921353 | FRONTLINE MANAGEMENT | 22691 LAMBERT ST SUITE 503 | LAKE FOREST | CA | 92630 | |
| 5927709 | Froschl, Angela | ADDRESS ON FILE | | | | |
| 5977974 | Froschl, Angela | ADDRESS ON FILE | | | | |
| 6141500 | FROST DAVID L TR & FROST LORI C TR | ADDRESS ON FILE | | | | |
| 5869581 | FROST ELECTRIC | ADDRESS ON FILE | | | | |
| 7189823 | Frost Flower Inc, | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 4950324 | Frost Jr., Thomas Gary | ADDRESS ON FILE | | | | |
| 6132830 | FROST LORI TRSTE | ADDRESS ON FILE | | | | |
| 4935558 | Frost, Cathy | 3573 W Buena Vista Ave | Fresno | CA | 93711 | |
| 7951844 | Frost, Debra Jean | ADDRESS ON FILE | | | | |
| 7766552 | FROST, ELLEN A | ADDRESS ON FILE | | | | |
| 7186327 | FROST, GLEE | ADDRESS ON FILE | | | | |
| 7339877 | Frost, Glenn | ADDRESS ON FILE | | | | |
| 7339877 | Frost, Glenn | ADDRESS ON FILE | | | | |
| 7339877 | Frost, Glenn | ADDRESS ON FILE | | | | |
| 7325956 | Frost, James | ADDRESS ON FILE | | | | |
| 4982343 | Frost, John | ADDRESS ON FILE | | | | |
| 5980406 | Frost, Lacey | ADDRESS ON FILE | | | | |
| 4934946 | Frost, Lacey | P.O. Box 1292 | Laytonville | CA | 95454 | |
| 7822923 | Frost, Mindy Deborah | ADDRESS ON FILE | | | | |
| 7822923 | Frost, Mindy Deborah | ADDRESS ON FILE | | | | |
| 4927680 | FROST, RAYMOND E | RAYMOND E FROST & ASSOCIATES, 39510 PASEO PADRE PKWY STE 30 | FREMONT | CA | 94538 | |
| 4936362 | Frost, Robert | 258 Hillcrest Ave | Benicia | CA | 94510 | |
| 4980004 | Frost, Roger | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 3173 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4937633 | Froylan, Adelina | 197 Tucker Road | Royal Oaks | CA | 95076 | |
| 6175104 | Froymovich, Gabriel | ADDRESS ON FILE | | | | |
| 4936097 | Frozen Delight, Horsep Oganesyan | 1606 Howard Road | Madera | CA | 93637 | |
| 4938895 | Fruciano, Anthony | 35 Amador Village Circle | Hayward | CA | 94544 | |
| 7325008 | FRUDDEN TRUST | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325008 | FRUDDEN TRUST | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325008 | FRUDDEN TRUST | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324991 | Frudden, Peter John | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324991 | Frudden, Peter John | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324991 | Frudden, Peter John | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325029 | Frudden, Susan | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325029 | Frudden, Susan | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325029 | Frudden, Susan | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4935773 | Fruetel, Matilda | 999 Pacific Avenue | Rio Oso | CA | 95674 | |
| 4950617 | Fruge, Lance Duane | ADDRESS ON FILE | | | | |
| 7160395 | FRUGE-FORD, MELISSA YVONNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160395 | FRUGE-FORD, MELISSA YVONNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7266461 | Fruge-Ford, Melissa Yvonne | ADDRESS ON FILE | | | | |
| 4934728 | FRUGOLI, MARIE | 1304 Glen Dell drive | San Josse | CA | 95125 | |
| 6146993 | FRUIHT THOMAS BRADFORD TR & BRIANE BEGLIN TR | ADDRESS ON FILE | | | | |
| 6079229 | FRUIT FILLING - 2875 S ELM AVE STE 108 | 1616 LASSEN WAY | BURLINGAME | CA | 94010 | |
| 6079230 | FRUIT GROWERS LABORATORY INC | 853 Corporation Street | Santa Paula | CA | 93060 | |
| 4921354 | FRUIT GROWERS SUPPLY CO | 37073 STATE HWY 299 E | BURNEY | CA | 96013 | |
| 5869583 | Fruition Capital Solutions, Inc. | ADDRESS ON FILE | | | | |
| 6008999 | FRUITION INVESTMENTS GROUP | 12995 TORRY PINES DR | AUBURN | CA | 95602 | |
| 7782991 | FRUITVALE PRESBYTERIAN CHURCH | 2735 MACARTHUR BLVD | OAKLAND | CA | 94602-3227 | |
| 5869584 | Fruitwood Meadowood LLC | ADDRESS ON FILE | | | | |
| 7212276 | Frumkin, Daniel William | ADDRESS ON FILE | | | | |
| 7301947 | Frumkin, Garrett James | ADDRESS ON FILE | | | | |
| 6131506 | FRUTOS LEIDI ETAL | ADDRESS ON FILE | | | | |
| 7280444 | Frutos, Janae Michelle | ADDRESS ON FILE | | | | |
| 4985323 | Fruzynski, Lois Ann | ADDRESS ON FILE | | | | |
| 5864180 | FRV Adobe Solar (Q622B) | ADDRESS ON FILE | | | | |
| 5864181 | FRV Orion Kern Solar Project (Q621A) | ADDRESS ON FILE | | | | |
| 5864182 | FRV Regulus Solar LP (Q559) | ADDRESS ON FILE | | | | |
| 5864183 | FRV Vega Solar (Q548) | ADDRESS ON FILE | | | | |
| 5864184 | FRV?Vega?Solar Switching Station (Q548) | ADDRESS ON FILE | | | | |
| 7190568 | Fry Family Trust | ADDRESS ON FILE | | | | |
| 7190568 | Fry Family Trust | ADDRESS ON FILE | | | | |
| 6143822 | FRY HARRY A & SHARON A | ADDRESS ON FILE | | | | |
| 6130740 | FRY JOHN F AND CARMEN J TR | ADDRESS ON FILE | | | | |
| 4998040 | Fry, Carol | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6117810 | Fry, Carol | ADDRESS ON FILE | | | | |
| 7190253 | Fry, Dale Thomas | ADDRESS ON FILE | | | | |
| 7190253 | Fry, Dale Thomas | ADDRESS ON FILE | | | | |
| 4943924 | FRY, GARY | 41900 WILCOX RD | HAT CREEK | CA | 96040 | |
| 4934205 | Fry, Geoff | 2942 W Swain Rd. | Stockton | CA | 95207 | |
| 7190268 | Fry, Glynn Ann | ADDRESS ON FILE | | | | |
| 7190268 | Fry, Glynn Ann | ADDRESS ON FILE | | | | |
| 4989939 | Fry, Jay | ADDRESS ON FILE | | | | |
| 6117752 | Fry, Lavinia | ADDRESS ON FILE | | | | |
| 7218828 | Fry, Lavinia and Gordon | ADDRESS ON FILE | | | | |
| 7484212 | Fry, Lavinia Ruth and James Gordon | ADDRESS ON FILE | | | | |
| 4953477 | Fry, Matthew S. | ADDRESS ON FILE | | | | |
| 4989530 | Fry, Michael | ADDRESS ON FILE | | | | |
| 4986215 | Fry, Moira | ADDRESS ON FILE | | | | |
| 5869585 | Fry, Randy | ADDRESS ON FILE | | | | |
| 4960489 | Fry, Robert Wade | ADDRESS ON FILE | | | | |
| 4982494 | Fry, Steven | ADDRESS ON FILE | | | | |
| 7477128 | Fry, Tracy | ADDRESS ON FILE | | | | |
| 5869586 | FRY, TRAVIS | ADDRESS ON FILE | | | | |
| 4988648 | Fry, Wanda Joyce | ADDRESS ON FILE | | | | |
| 7248253 | Fry's Electronics, Inc. and Corralitos Creek, LLC | James D. Wood, Law Offices of James D. Wood, 1300 Clay Street, Suite 600 | Oakland | CA | 94612 | |
| 7248253 | Fry's Electronics, Inc. and Corralitos Creek, LLC | Steve F. Rebagliati, General Counsel, Fry's Electronics, Inc., 600 E. Brokaw Rd. | San Jose | CA | 95112 | |
| 4940575 | FRYAR, CHARLIE | 1354 N Tina Avenue | Merced | CA | 95341 | |
| 7312241 | Fryar, Leslie | ADDRESS ON FILE | | | | |
| 4978084 | Fryckman, Richard | ADDRESS ON FILE | | | | |
| 5869587 | Frye Electric | ADDRESS ON FILE | | | | |
| 6144948 | FRYE ERIC S TR & FRYE DENISE M TR | ADDRESS ON FILE | | | | |
| 6140170 | FRYE GEORGE A TR | ADDRESS ON FILE | | | | |
| 6135187 | FRYE KELLI L | ADDRESS ON FILE | | | | |
| 6133677 | FRYE LEE A AND RICKY L | ADDRESS ON FILE | | | | |
| 6135171 | FRYE ROY J & KELLI L | ADDRESS ON FILE | | | | |
| 6143087 | FRYE WILLIAM H TR | ADDRESS ON FILE | | | | |
| 7159219 | FRYE, ELGIN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 6182835 | Frye, Elgin N. | ADDRESS ON FILE | | | | |
| 6182835 | Frye, Elgin N. | ADDRESS ON FILE | | | | |
| 7173328 | Frye, Eric S. | ADDRESS ON FILE | | | | |
| 7272155 | Frye, Erin | ADDRESS ON FILE | | | | |
| 7159218 | FRYE, JANE GLORIA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4970685 | Frye, Jeremy | ADDRESS ON FILE | | | | |
| 4979037 | Frye, Judy | ADDRESS ON FILE | | | | |
| 6167659 | Frye, Lakisha | ADDRESS ON FILE | | | | |
| 5001232 | Frye, Linda | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7158225 | FRYE, LINDA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5001231 | Frye, Linda | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5001230 | Frye, Linda | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009510 | Frye, Linda | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4956771 | Frye, Lyndsey | ADDRESS ON FILE | | | | |
| 4996984 | Frye, Margie | ADDRESS ON FILE | | | | |
| 4972536 | Frye, Matthew | ADDRESS ON FILE | | | | |
| 7287789 | Frye, Michael | ADDRESS ON FILE | | | | |
| 7162461 | Frye, Wayland J. | ADDRESS ON FILE | | | | |
| 4975303 | Fryer | 1323 LASSEN VIEW DR, 20795 Paseo Panorama | Yorba Linda | CA | 92887 | |
| 6076162 | Fryer | ADDRESS ON FILE | | | | |
| 6131067 | FRYER CHARLES SCOTT TR | ADDRESS ON FILE | | | | |
| 4963334 | Fryer Jr., Rodney Lamont | ADDRESS ON FILE | | | | |
| 7186061 | FRYER, KERRIANN RENE | ADDRESS ON FILE | | | | |
| 7186061 | FRYER, KERRIANN RENE | ADDRESS ON FILE | | | | |
| 4994854 | Fryer, Patrick | ADDRESS ON FILE | | | | |
| 4952238 | Fryer, Richard Tracy | ADDRESS ON FILE | | | | |
| 4966426 | Fryer, Rodney L | ADDRESS ON FILE | | | | |
| 4952632 | Fryksdale, Bryan Frans | ADDRESS ON FILE | | | | |
| 4924527 | FRYMAN JR, LUTHER M | DBA FRYMANS SEPTIC, 2300 CENTER VALLEY | WILLITS | CA | 95490 | |
| 4918154 | FRYMAN, CHRISTINE | FRYMANS SEPTIC, 2300 CENTER VALLEY RD | WILLITS | CA | 95490 | |
| 5869589 | FRYN, PETER | ADDRESS ON FILE | | | | |
| 4921355 | FRYS ELECTRONICS | 600 E BROKAW RD | SAN JOSE | CA | 95112 | |
| 7952871 | Fry's Electronics, Inc. | James D. Wood Law Offices of James D. Wood, 1300 Clay Street, Suite 600 | Oakland | CA | 94612 | |
| 7952872 | Fry's Electronics, Inc. | Attn: Steve F. Rebagliati, 600 E. Brokaw Rd. | San Jose | CA | 95112 | |
| 7952873 | FS Construction & Excavation Inc | PO Box 1838 | Orangevale | CA | 95662 | |
| 4921356 | FSG INC | FOUNDATION STRATEGY GROUP INC, 179 LINCOLN ST STE 301 | BOSTON | MA | 02111-2425 | |
| 4921357 | FST TECHNICAL SERVICES LLC | 450 E WARNER RD STE 1 | CHANDLER | AZ | 85225 | |
| 5869590 | FT CONSTRUCTION INC | ADDRESS ON FILE | | | | |
| 7186995 | FTC Home Services | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7186995 | FTC Home Services | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 4921358 | FTI CONSULTING INC | 16701 MELFORD BLVD STE 200 | BOWIE | MD | 20715-4418 | |
| 4921359 | FTI CONSULTING INC | 88 PINE ST 32ND FL | NEW YORK | NY | 10005 | |
| 4921360 | FTP POWER LLC | ASPIRATION SOLAR G LLC, 2180 S 1300 E STE 600 | SALT LAKE CITY | UT | 84106 | |
| 4921361 | FTR ENERGY SERVICES LLC | 1055 WASHINGTON BLVD 7TH FL | STAMFORD | CT | 06901 | |
| 7777025 | FU CHING KOO WONG & | THOMAS WONG JT TEN, 1538 46TH AVE | SAN FRANCISCO | CA | 94122-2905 | |
| 6170715 | Fu, Chung Shiao | ADDRESS ON FILE | | | | |
| 4954022 | Fu, Jiayi | ADDRESS ON FILE | | | | |
| 5869591 | fu, sheng | ADDRESS ON FILE | | | | |
| 4956485 | Fualaau, Ruth | ADDRESS ON FILE | | | | |
| 5869592 | Fuata Electric Inc | ADDRESS ON FILE | | | | |
| 5992096 | Fuata Electric Inc-Fuata, David | 911 N Amphlett Blvd | San Mateo | CA | 94403 | |
| 4952349 | Fucanan, Dictinio | ADDRESS ON FILE | | | | |
| 7317996 | Fuchs Family Trust | ADDRESS ON FILE | | | | |
| 7317996 | Fuchs Family Trust | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3175 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 3176 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6133410 | FUCHS LAURENCE ALLEN SUCC TRUSTEE | ADDRESS ON FILE | | | | |
| 6134730 | FUCHS LAURENCE ALLEN TRUSTEE | ADDRESS ON FILE | | | | |
| 6134840 | FUCHS LAWRENCE ALLEN SUCC TRUSTEE ETAL | ADDRESS ON FILE | | | | |
| 4967862 | Fuchs, Christopher | ADDRESS ON FILE | | | | |
| 7183538 | Fuchs, Edward Joseph | ADDRESS ON FILE | | | | |
| 7183538 | Fuchs, Edward Joseph | ADDRESS ON FILE | | | | |
| 4971092 | Fuchs, Franklin I. | ADDRESS ON FILE | | | | |
| 7310313 | Fuchs, Frederich Miroslav | ADDRESS ON FILE | | | | |
| 7310313 | Fuchs, Frederich Miroslav | ADDRESS ON FILE | | | | |
| 4962082 | Fuchs, Nathen Jay | ADDRESS ON FILE | | | | |
| 7183542 | Fuchs, Sarah Rae | ADDRESS ON FILE | | | | |
| 7183542 | Fuchs, Sarah Rae | ADDRESS ON FILE | | | | |
| 6143782 | FUCILE TONY TR & FUCILE STACEY TR | ADDRESS ON FILE | | | | |
| 7198654 | FUCILE, SALVATORE | ADDRESS ON FILE | | | | |
| 7198654 | FUCILE, SALVATORE | ADDRESS ON FILE | | | | |
| 7198655 | FUCILE, STACEY ANNE | ADDRESS ON FILE | | | | |
| 7198655 | FUCILE, STACEY ANNE | ADDRESS ON FILE | | | | |
| 5869593 | Fucillo, Vince | ADDRESS ON FILE | | | | |
| 4980089 | Fudge, Ann | ADDRESS ON FILE | | | | |
| 4989616 | Fudge, Debora | ADDRESS ON FILE | | | | |
| 4994466 | Fudge-Mueller, Shirley | ADDRESS ON FILE | | | | |
| 7941256 | FUEL CELL ENERGY, INC. | 3 GREAT PASTURE RD | DANBURY | CT | 06810 | |
| 6079234 | Fuel Cell Energy, Inc. | 3 GREAT PASTURE RD | DANBURY | CT | 06813 | |
| 4933164 | FUEL EXCHANGE, LLC | 3050 Post Oak Blvd Suite 1355 | Houston | TX | 77056 | |
| 5863864 | Fuelco LLC | Department of the Treasury, Internal Revenue Service Center | Ogden | UT | 84201 | |
| 5863845 | Fuelco LLC | Franchise Tax Board, PO BOX 942857 | Sacramento | CA | 94257 | |
| 5863876 | Fuelco LLC | Gregory F.X. Daly, Collector of Revenue, 1200 Market Street, Room 410 | St. Louis | MO | 63103 | |
| 5863875 | Fuelco LLC | Missouri Department of Revenue, Taxation Division, PO BOX 3000 | Jefferson City | MO | 65105 | |
| 7939573 | FUENTE, DENNIS M. | ADDRESS ON FILE | | | | |
| 5869594 | FUENTES DE VIDA INC | ADDRESS ON FILE | | | | |
| 4963373 | Fuentes Jr., Gregory Andrew | ADDRESS ON FILE | | | | |
| 6132281 | FUENTES MATIAS & CELINA | ADDRESS ON FILE | | | | |
| 5983731 | fuentes, carlos | ADDRESS ON FILE | | | | |
| 5979943 | Fuentes, Denise | ADDRESS ON FILE | | | | |
| 6155133 | Fuentes, Heladia | ADDRESS ON FILE | | | | |
| 7952874 | Fuentes, Joe & April | 13668 Road 29 1/4 | Madera | CA | 93638 | |
| 4970072 | Fuentes, Juliann | ADDRESS ON FILE | | | | |
| 4963134 | Fuentes, Justin Andre | ADDRESS ON FILE | | | | |
| 6079236 | Fuentes, Justin Andre | ADDRESS ON FILE | | | | |
| 4936953 | Fuentes, Kathryn | 904 Carr Avenue | Aromas | CA | 95004 | |
| 4955279 | Fuentes, Lashawn M | ADDRESS ON FILE | | | | |
| 5992718 | Fuentes, Martin | ADDRESS ON FILE | | | | |
| 4987472 | Fuentes, Robert | ADDRESS ON FILE | | | | |
| 7173823 | FUENTES, YADIRA | Bill Robins III, 831 MCKILLOP CT | PETALUMA | CA | 94954-4523 | |
| 7173823 | FUENTES, YADIRA | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7220414 | Fuentes-Friedman, Eileen M. | ADDRESS ON FILE | | | | |
| 4955196 | Fuentes-Nguyen, Jennifer Ann | ADDRESS ON FILE | | | | |
| 4990886 | Fuentez, Diana | ADDRESS ON FILE | | | | |
| 7472936 | Fuentez, Lorraine | ADDRESS ON FILE | | | | |
| 4978510 | Fuerniss, Alfred | ADDRESS ON FILE | | | | |
| 6142279 | FUESZ GIA | ADDRESS ON FILE | | | | |
| 6171689 | Fugate, Bryan | ADDRESS ON FILE | | | | |
| 4992954 | Fugate, Stephen | ADDRESS ON FILE | | | | |
| 4992141 | Fugatt, Sylvia | ADDRESS ON FILE | | | | |
| 6133622 | FUGAZI JOHN A | ADDRESS ON FILE | | | | |
| 6135081 | FUGAZI JOHN O ETAL | ADDRESS ON FILE | | | | |
| 4970299 | Fugere, Crystal | ADDRESS ON FILE | | | | |
| 7305877 | Fugitt, Curtis  Paul | ADDRESS ON FILE | | | | |
| 7305877 | Fugitt, Curtis  Paul | ADDRESS ON FILE | | | | |
| 4937570 | Fugitt, Joanie | 200 Tally Ho Road | Arroyo Grande | CA | 93420 | |
| 7483559 | Fugle, Gary N. and Brenda L. | ADDRESS ON FILE | | | | |
| 4985688 | Fugmann, Michael | ADDRESS ON FILE | | | | |
| 4952852 | Fugmann, Nathaniel | ADDRESS ON FILE | | | | |
| 4912140 | Fugmann, Robert | ADDRESS ON FILE | | | | |
| 4921363 | FUGRO CONSULTANTS INC | 6100 HILLCROFT ST | HOUSTON | TX | 77081 | |
| 5908587 | Fuguan O'Brien | ADDRESS ON FILE | | | | |
| 5905044 | Fuguan O'Brien | ADDRESS ON FILE | | | | |
| 4984228 | Fuhr, Sharon | ADDRESS ON FILE | | | | |
| 4978061 | Fuhriman, John | ADDRESS ON FILE | | | | |
| 7939126 | Fuhrman, Elizabeth L | ADDRESS ON FILE | | | | |
| 4967011 | Fuhrman, Kim Gilliam | ADDRESS ON FILE | | | | |
| 4992773 | Fuhrman, Richard | ADDRESS ON FILE | | | | |
| 4977932 | Fuhrmann, Jerome | ADDRESS ON FILE | | | | |
| 4945229 | FUJI, DANIELLE | 1261 ALBION AVE | SUNNYVALE | CA | 94087 | |
| 4972191 | Fujii, Amanda | ADDRESS ON FILE | | | | |
| 4958717 | Fujii, Craig W | ADDRESS ON FILE | | | | |
| 7983660 | Fujii, Emi J. | ADDRESS ON FILE | | | | |
| 4980042 | Fujii, Jean | ADDRESS ON FILE | | | | |
| 4961512 | Fujii, Samuel | ADDRESS ON FILE | | | | |
| 6079238 | Fujii, Samuel | ADDRESS ON FILE | | | | |
| 4985336 | Fujimoto, Donald | ADDRESS ON FILE | | | | |
| 4950544 | Fujimoto, Kie | ADDRESS ON FILE | | | | |
| 4986395 | Fujimoto, Warren | ADDRESS ON FILE | | | | |
| 7158161 | Fujimoto, Warren | ADDRESS ON FILE | | | | |
| 7158622 | Fujimoto, Warren | ADDRESS ON FILE | | | | |
| 6175198 | Fujimoto, Warren H | ADDRESS ON FILE | | | | |
| 5869595 | FUJINAKA CASTLE LP | ADDRESS ON FILE | | | | |
| 7769640 | FUJIO KUWANO UA JUN 26 95 | THE 1995 KUWANO FAMILY TRUST, 19503 STEVENS CREEK BLVD STE 111 | CUPERTINO | CA | 95014-2471 | |
| 4995683 | Fujisaki, Eric | ADDRESS ON FILE | | | | |
| 4914322 | Fujitani, Corey Matthew | ADDRESS ON FILE | | | | |
| 4921364 | FUJITSU AMERICA INC | 1250 E ARQUES AVE M/S #235 | SUNNYVALE | CA | 94085 | |
| 4921365 | FUJITSU COMPUTER SYSTEMS CORP | PO Box 98821 | CHICAGO | IL | 60693 | |
| 6116732 | FUJITSU TECH AND BUSINESS OF AMERICA INC | 1230 East Arques Avenue | Sunnyvale | CA | 94085 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4911845 | Fujiwara, Kace | ADDRESS ON FILE | | | | |
| 4972520 | Fukada, Michele Cathy | ADDRESS ON FILE | | | | |
| 4970234 | Fukamaki, Wendy H. | ADDRESS ON FILE | | | | |
| 5869596 | FUKUDA, CARY | ADDRESS ON FILE | | | | |
| 4950485 | Fukuda, Jennifer Kim | ADDRESS ON FILE | | | | |
| 4966598 | Fukui, Lucy | ADDRESS ON FILE | | | | |
| 4987409 | Fukushima, David | ADDRESS ON FILE | | | | |
| 4951465 | Fulbright, Bruce L | ADDRESS ON FILE | | | | |
| 6079239 | Fulbright, Bruce L | ADDRESS ON FILE | | | | |
| 5869597 | FULBRIGHT, WYATT DEAN | ADDRESS ON FILE | | | | |
| 7593800 | Fulcrum Credit Partners LLC as Transferee of Armed Forces Insurance Exchange | Attn: Shelby Zawel, 111 Congress Avenue, Suite 2250 | Austin | TX | 78701-4044 | |
| 8282159 | Fulcrum Credit Partners LLC as Transferee of Spinnaker Insurance Company | Attn: Shelby Zawel, 111 Congress Ave, Suite 2550 | Austin | TX | 78701 | |
| 4921366 | FULCRUM PROPERTY CORP | 1530 J ST STE 200 | SACRAMENTO | CA | 95814 | |
| 5869598 | Fulcrum-Davis, LP | ADDRESS ON FILE | | | | |
| 4998749 | Fulford, Corey Preston | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174543 | FULFORD, COREY PRESTON | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174543 | FULFORD, COREY PRESTON | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5008455 | Fulford, Corey Preston | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998750 | Fulford, Corey Preston | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937795 | Fulford, Corey Preston; Susan Jane Delacruz | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937793 | Fulford, Corey Preston; Susan Jane Delacruz | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5976176 | Fulford, Corey Preston; Susan Jane Delacruz | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937794 | Fulford, Corey Preston; Susan Jane Delacruz | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 6134047 | FULGHAM RAYMOND L AND SHIRLEY O | ADDRESS ON FILE | | | | |
| 5869599 | FULGONI, BRETT | ADDRESS ON FILE | | | | |
| 4944099 | Fulgoni, Ray | 1897 Orchard Road | Hollister | CA | 95023 | |
| 4952846 | Fulk, Chance C. | ADDRESS ON FILE | | | | |
| 7182348 | Fulk, Kathleen Elaine | ADDRESS ON FILE | | | | |
| 7182348 | Fulk, Kathleen Elaine | ADDRESS ON FILE | | | | |
| 4970476 | Fulkerson, Brian J. | ADDRESS ON FILE | | | | |
| 4994910 | Fulkerson, James | ADDRESS ON FILE | | | | |
| 6141173 | FULKERTH JEFFERY S & FULKERTH KIMBERLY A | ADDRESS ON FILE | | | | |
| 7167443 | Fulkerth, Kimberly | ADDRESS ON FILE | | | | |
| 4968855 | Fulks, Trevor | ADDRESS ON FILE | | | | |
| 6116733 | FULL BLOOM BAKING COMPANY | 6500 Overlake Place | Newark | CA | 94560 | |
| 4921367 | FULL CIRCLE FUND | 1330 BROADWAY STE 300 | OAKLAND | CA | 94612 | |
| 7325555 | Full Moon Entertainment, LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325555 | Full Moon Entertainment, LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5869600 | Full Moon Hospitality, LP | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5869601 | Full Power Properties, LLC | ADDRESS ON FILE | | | | |
| 4921368 | FULL SPECTRUM ANALYTICS INC | 1252 QUARRY LN | PLEASANTON | CA | 94566 | |
| 5869602 | Full Standard Properties, LLC | ADDRESS ON FILE | | | | |
| 7941257 | FULL WHEEL LLC | 1 EMBARCADERO CENTER LOBBY LVL | SAN FRANCISCO | CA | 94111 | |
| 6079240 | FULL WHEEL LLC, WHEEL HOUSE | 1 EMBARCADERO CENTER LOBBY LVL | SAN FRANCISCO | CA | 94111 | |
| 4962674 | Full, Laramie | ADDRESS ON FILE | | | | |
| 7941258 | FULLER | 1020 HAMPTON RD | SACRAMENTO | CA | 95864 | |
| 6135095 | FULLER BRIAN M & JESSICA C | ADDRESS ON FILE | | | | |
| 6134837 | FULLER HORST K & INGEBORG I TRUSTEE | ADDRESS ON FILE | | | | |
| 6134436 | FULLER HORST K TRUSTEE ETAL | ADDRESS ON FILE | | | | |
| 7481416 | Fuller Jr., Jerry A | ADDRESS ON FILE | | | | |
| 7481416 | Fuller Jr., Jerry A | ADDRESS ON FILE | | | | |
| 6134508 | FULLER LARS TERENCE | ADDRESS ON FILE | | | | |
| 6130308 | FULLER RICKY L & BONNIE E TR | ADDRESS ON FILE | | | | |
| 6130285 | FULLER RICKY L TR | ADDRESS ON FILE | | | | |
| 6142718 | FULLER STEVAN & FULLER PATRICIA ET AL | ADDRESS ON FILE | | | | |
| 6143926 | FULLER WILLIAM WARD & MARIA ISABEL | ADDRESS ON FILE | | | | |
| 7297718 | Fuller, Alexandra K | ADDRESS ON FILE | | | | |
| 7297718 | Fuller, Alexandra K | ADDRESS ON FILE | | | | |
| 7215937 | Fuller, Ann | James P. Frantz, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7894336 | Fuller, Ann | ADDRESS ON FILE | | | | |
| 7894336 | Fuller, Ann | ADDRESS ON FILE | | | | |
| 4970444 | Fuller, Anthony Jerald | ADDRESS ON FILE | | | | |
| 7476178 | Fuller, Barbara Jean | ADDRESS ON FILE | | | | |
| 4980467 | Fuller, Carroll | ADDRESS ON FILE | | | | |
| 4944559 | FULLER, CHAD | 10359 REDWOOD RD | MIDDLETOWN | CA | 95461 | |
| 7484443 | Fuller, Christen | ADDRESS ON FILE | | | | |
| 7235270 | Fuller, Daniel | ADDRESS ON FILE | | | | |
| 4975386 | FULLER, DAVID | 1231 LASSEN VIEW DR, 60 Golden Currant Circle | Reno | NV | 89511 | |
| 6104370 | FULLER, DAVID | ADDRESS ON FILE | | | | |
| 7306995 | Fuller, Dionna Marie | ADDRESS ON FILE | | | | |
| 7262915 | Fuller, Donald P | ADDRESS ON FILE | | | | |
| 4995634 | Fuller, Freeman | ADDRESS ON FILE | | | | |
| 4960314 | Fuller, Ian R | ADDRESS ON FILE | | | | |
| 4965552 | Fuller, Jacob Lynn | ADDRESS ON FILE | | | | |
| 7296116 | Fuller, James and Kathryn | ADDRESS ON FILE | | | | |
| 6079244 | Fuller, Jay S or Peacemaker, Leta A | ADDRESS ON FILE | | | | |
| 7244155 | Fuller, Jennifer | ADDRESS ON FILE | | | | |
| 7231413 | Fuller, John | ADDRESS ON FILE | | | | |
| 6041422 | Fuller, John K. | ADDRESS ON FILE | | | | |
| 7202378 | Fuller, Jr., Jerry A. | ADDRESS ON FILE | | | | |
| 4923634 | FULLER, KAREN SCOTT | KAREN M SCOTT M A, 3220 SO HIGUERA ST STE 320 | SAN LUIS OBISPO | CA | 93401 | |
| 7217567 | Fuller, Kurt  R | ADDRESS ON FILE | | | | |
| 4962140 | Fuller, Lloyd Alan | ADDRESS ON FILE | | | | |
| 7204837 | Fuller, Lonita | ADDRESS ON FILE | | | | |
| 7204945 | Fuller, Lonita Lynn | ADDRESS ON FILE | | | | |
| 6173695 | Fuller, Maria I | ADDRESS ON FILE | | | | |
| 7477365 | Fuller, Mark Alan | ADDRESS ON FILE | | | | |
| 4914824 | Fuller, Micah | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4914824 | Fuller, Micah | ADDRESS ON FILE | | | | |
| 4996320 | Fuller, Michael | ADDRESS ON FILE | | | | |
| 4936798 | Fuller, Michael/Arlene | pobox 395 | Little River | CA | 95456 | |
| 4964184 | Fuller, Michelle | ADDRESS ON FILE | | | | |
| 7281074 | Fuller, Nancy | ADDRESS ON FILE | | | | |
| 7229222 | Fuller, Neva | ADDRESS ON FILE | | | | |
| 4965402 | Fuller, Rheannon Amanda | ADDRESS ON FILE | | | | |
| 5912624 | Fuller, Rob | ADDRESS ON FILE | | | | |
| 7909834 | FULLER, SANDRA | ADDRESS ON FILE | | | | |
| 4969151 | Fuller, Sean Salar | ADDRESS ON FILE | | | | |
| 7227970 | Fuller, Sharyn | Adler Lw Group, APLC, Elliot Adler, 402 W. Broadway Suite 860 | San Diego | CA | 92101 | |
| 4914038 | Fuller, Sheila | ADDRESS ON FILE | | | | |
| 7207385 | Fuller, Sheridan | James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7203303 | FULLER, SHERIDAN | ADDRESS ON FILE | | | | |
| 6072085 | Fuller, Stephen | ADDRESS ON FILE | | | | |
| 4975942 | Fuller, Stephen | 7023 HIGHWAY 147, 4135 Canyon Crest Road West | San Ramon | CA | 94582 | |
| 7467401 | Fuller, Tamiko | ADDRESS ON FILE | | | | |
| 4978103 | Fuller, Theodore | ADDRESS ON FILE | | | | |
| 5984255 | Fuller, Tiffany | ADDRESS ON FILE | | | | |
| 7235199 | Fuller, Wendy | ADDRESS ON FILE | | | | |
| 4965290 | Fuller-Hobson, David Conrad | ADDRESS ON FILE | | | | |
| 7183033 | Fuller-Page, Doris | ADDRESS ON FILE | | | | |
| 7183033 | Fuller-Page, Doris | ADDRESS ON FILE | | | | |
| 5804658 | FULLERTON NELSON, KIMBERLY | PO BOX 758 | ROSS | CA | 94957 | |
| 4937450 | Fullerton, Barbara | 281 Chelsea court | Arroyo Grande | CA | 93420 | |
| 5992688 | Fullerton, Carolyn | ADDRESS ON FILE | | | | |
| 7292175 | Fullerton, Jacqueline M. | ADDRESS ON FILE | | | | |
| 7292175 | Fullerton, Jacqueline M. | ADDRESS ON FILE | | | | |
| 4983300 | Fullerton, Joann | ADDRESS ON FILE | | | | |
| 7282789 | Fullerton, Kevin | Law Offices of Joseph M. Earley III , Joseph M. Earley III , 2561 California Park Drive. Ste.100 | Chico | CA | 95928 | |
| 7282789 | Fullerton, Kevin | Paige N. Boldt, 2561 California Park Drive. Ste.100 | Chico | CA | 95928 | |
| 4976113 | Fullerton, Thomas | 0155 LAKE ALMANOR WEST DR, 5010 Dockside Drive | Fort Myers | FL | 33919-4658 | |
| 6064401 | Fullerton, Thomas | ADDRESS ON FILE | | | | |
| 5869603 | Fullmer Construction | ADDRESS ON FILE | | | | |
| 5869604 | Fullmer Construction Company | ADDRESS ON FILE | | | | |
| 5002881 | Fullmer, Christina | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010554 | Fullmer, Christina | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002882 | Fullmer, Christina | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002880 | Fullmer, Christina | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5002883 | Fullmer, Christina | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5010553 | Fullmer, Christina | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181757 | Fullmer, Christina Marie | ADDRESS ON FILE | | | | |
| 7181757 | Fullmer, Christina Marie | ADDRESS ON FILE | | | | |
| 7181758 | Fullmer, Jared Solomon | ADDRESS ON FILE | | | | |
| 7181758 | Fullmer, Jared Solomon | ADDRESS ON FILE | | | | |
| 4987355 | Fullmer, William | ADDRESS ON FILE | | | | |
| 4957727 | Fulmer, Randal Wade | ADDRESS ON FILE | | | | |
| 8295439 | Fulmer, Rosalinda | ADDRESS ON FILE | | | | |
| 4912001 | Fultcher, Akiba S | ADDRESS ON FILE | | | | |
| 7208157 | Fulton & Associates LLC | ADDRESS ON FILE | | | | |
| 6133291 | FULTON DAVID L SUCC TRUSTEE | ADDRESS ON FILE | | | | |
| 6163962 | Fulton Family Vineyards | ADDRESS ON FILE | | | | |
| 4942734 | Fulton Law Firm | 1833 The Alameda, #224 | San Jose | CA | 95126 | |
| 7692014 | FULTON O MAH | ADDRESS ON FILE | | | | |
| 5869605 | FULTON ROAD INVESTORS | ADDRESS ON FILE | | | | |
| 7223534 | Fulton Schaefer, Joanne | ADDRESS ON FILE | | | | |
| 7223534 | Fulton Schaefer, Joanne | ADDRESS ON FILE | | | | |
| 7164643 | FULTON, CHRIS | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7164643 | FULTON, CHRIS | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 4998753 | Fulton, Chris (Pargett) | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 5937796 | Fulton, Chris (Pargett); Lessaos, Janet, individually and as successor in interest for Chris Fulton (Campbell) | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 7336414 | Fulton, Donald A | ADDRESS ON FILE | | | | |
| 4959926 | Fulton, Eric | ADDRESS ON FILE | | | | |
| 7977985 | Fulton, James Robert & Judith A | ADDRESS ON FILE | | | | |
| 4923198 | FULTON, JENNIFER | 2121 CARLTON AVE | STOCKTON | CA | 95204 | |
| 7146917 | Fulton, Paul | ADDRESS ON FILE | | | | |
| 5982966 | Fulton, Robert | ADDRESS ON FILE | | | | |
| 4959066 | Fulton, Robert Glenn | ADDRESS ON FILE | | | | |
| 4966453 | Fulton, Stephanie R | ADDRESS ON FILE | | | | |
| 7301898 | Fulton, Steven Darrel | ADDRESS ON FILE | | | | |
| 4979951 | Fulton, Thomas | ADDRESS ON FILE | | | | |
| 7166183 | FULTON, TIMOTHY CLAUDE | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166183 | FULTON, TIMOTHY CLAUDE | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4986110 | Fulton, Wintress | ADDRESS ON FILE | | | | |
| 5865061 | FULTONIA WEST/CEDAR HEIGHTS SCATTERED SITE, LP | ADDRESS ON FILE | | | | |
| 4959483 | Fultz, Corey Monta | ADDRESS ON FILE | | | | |
| 4912826 | Fultz, Mark A | ADDRESS ON FILE | | | | |
| 7933743 | FULVIO GIOVANNI DAPAS.;. | 763 SUNSHINE CT | BRENTWOOD | CA | 94513 | |
| 6141699 | FULWIDER HOMER & FULWIDER LUCINDA | ADDRESS ON FILE | | | | |
| 4993015 | Fulwider Jr., Bert | ADDRESS ON FILE | | | | |
| 7692015 | FUMI NIHEI | ADDRESS ON FILE | | | | |
| 7692016 | FUMI SAKATA CUST | ADDRESS ON FILE | | | | |
| 7768469 | FUMIE IRIE | PO BOX 16744 | ENCINO | CA | 91416-6744 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196132 | FUMIKO CALLAS | ADDRESS ON FILE | | | | |
| 7196132 | FUMIKO CALLAS | ADDRESS ON FILE | | | | |
| 7692017 | FUMIKO HIGUCHI TR | ADDRESS ON FILE | | | | |
| 7785537 | FUMIKO ISHIDA | P O BOX 126 | SAN MATEO | CA | 94401-0126 | |
| 7692019 | FUMIKO ISHIDA TTEE | ADDRESS ON FILE | | | | |
| 7779031 | FUMIKO MATSUMOTO & | KAREN MATSUMOTO DECHADENEDES CO-TTEES THE ROY H MATSUMOTO &, KIMIKO Y MATSUMOTO 1991 TR UA DTD 02 22 1991, 13203 N MADISON AVE NE | BAINBRIDGE ISLAND | WA | 98110-4128 | |
| 7692020 | FUMIKO N HENRY | ADDRESS ON FILE | | | | |
| 7692022 | FUMIKO URIU TR UA FEB 27 04 | ADDRESS ON FILE | | | | |
| 7692023 | FUMIYE T YAMADA | ADDRESS ON FILE | | | | |
| 4986061 | Funabiki, Kiku | ADDRESS ON FILE | | | | |
| 4969078 | Funches, Jay Malik | ADDRESS ON FILE | | | | |
| 7916353 | Funck, James W | ADDRESS ON FILE | | | | |
| 4921371 | FUNCTIONAL ERGONOMICS INC | 9530 HAGEMAN RD STE B-291 | BAKERSFIELD | CA | 93312 | |
| 4921372 | FUNCTIONAL EVALUATION TESTING | OF FL, 5301 N FEDERAL HIGHWAY STE 165 | BOCA RATON | FL | 33487-4914 | |
| 4921373 | FUND FOR PHILADELPHIA INC | MAYORS FUND FOR PHILADELPHIA, ROOM 708 CITY HALL | PHILADELPHIA | PA | 19107 | |
| 4921374 | FUND FOR THE CITY OF NEW YORK INC | 121 6TH AVE 6TH FL | NEW YORK | NY | 10013 | |
| 4992677 | Fundaro, Merlene | ADDRESS ON FILE | | | | |
| 7200509 | FUNDERBUNK, BOBBIE JOANN | ADDRESS ON FILE | | | | |
| 7200509 | FUNDERBUNK, BOBBIE JOANN | ADDRESS ON FILE | | | | |
| 4983055 | Funderburk, Allen | ADDRESS ON FILE | | | | |
| 7206260 | FUNDERBURK, TAMMY | ADDRESS ON FILE | | | | |
| 7206260 | FUNDERBURK, TAMMY | ADDRESS ON FILE | | | | |
| 7978124 | Funderlich, David | ADDRESS ON FILE | | | | |
| 7472777 | Funes Enterprise LLC | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7255766 | Funes Jr., Frank A. | ADDRESS ON FILE | | | | |
| 7244520 | Funes, Barbara | ADDRESS ON FILE | | | | |
| 4938620 | Funes, Juan | 25972 Regal Ave | Hayward | CA | 94544 | |
| 7159948 | FUNES, RICHARD S. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159948 | FUNES, RICHARD S. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7952875 | Funessalas, Roger Jose | 876 Olivera St #A | Guadalupe | CA | 93434 | |
| 6140679 | FUNEZ MICHAEL A TR & PARDINI LINDA J TR | ADDRESS ON FILE | | | | |
| 4956027 | Funez, Julianna | ADDRESS ON FILE | | | | |
| 7692024 | FUNG YEE LAU CUST | ADDRESS ON FILE | | | | |
| 6141927 | FUNG YEN MEY | ADDRESS ON FILE | | | | |
| 5869606 | Fung, Anders | ADDRESS ON FILE | | | | |
| 4972648 | Fung, Candice | ADDRESS ON FILE | | | | |
| 4951011 | Fung, Everett P | ADDRESS ON FILE | | | | |
| 4952254 | Fung, Glen | ADDRESS ON FILE | | | | |
| 4995032 | Fung, James | ADDRESS ON FILE | | | | |
| 4994793 | Fung, Jeffrey | ADDRESS ON FILE | | | | |
| 4968086 | Fung, Kar-Wai Peter | ADDRESS ON FILE | | | | |
| 4939136 | Fung, Ken | 1619 40th Ave | San Francisco | CA | 94122 | |
| 4957500 | Fung, Kenneth M | ADDRESS ON FILE | | | | |
| 4997117 | Fung, Linda | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4913313 | Fung, Linda Y | ADDRESS ON FILE | | | | |
| 4934090 | FUNG, MARY | 1275 CINNAMON CT | WALNUT CREEK | CA | 94596 | |
| 4982288 | Fung, Michael | ADDRESS ON FILE | | | | |
| 5869607 | Fung, Shing | ADDRESS ON FILE | | | | |
| 5004424 | Fung, Yen-May | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004423 | Fung, Yen-May | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4996513 | Fung, Yuk | ADDRESS ON FILE | | | | |
| 4912513 | Fung, Yuk Y | ADDRESS ON FILE | | | | |
| 6130572 | FUNK STUART P & CAROL J TR | ADDRESS ON FILE | | | | |
| 7184593 | FUNK, ARIELLE | ADDRESS ON FILE | | | | |
| 7164509 | FUNK, ARIELLE | James P Frantz, Frantz Law Group, 402 West Broadway | San Diego | CA | 92101 | |
| 7478169 | FUNK, ARIELLE | ADDRESS ON FILE | | | | |
| 7313584 | Funk, Brian | ADDRESS ON FILE | | | | |
| 7313984 | Funk, Brian | ADDRESS ON FILE | | | | |
| 5009997 | Funk, Carol | Bridgford, Gleason & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |
| 5009996 | Funk, Carol | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002245 | Funk, Carol | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |
| 7268470 | Funk, Carol | ADDRESS ON FILE | | | | |
| 4958586 | Funk, Casey Allen | ADDRESS ON FILE | | | | |
| 4998755 | Funk, Christopher | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174544 | FUNK, CHRISTOPHER | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174544 | FUNK, CHRISTOPHER | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5008457 | Funk, Christopher | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998756 | Funk, Christopher | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937797 | Funk, Christopher; Lauren P. Funk | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937799 | Funk, Christopher; Lauren P. Funk | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937798 | Funk, Christopher; Lauren P. Funk | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976180 | Funk, Christopher; Lauren P. Funk | SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 7323516 | Funk, Dominic Ivan | ADDRESS ON FILE | | | | |
| 7314000 | Funk, Geddis Anthony | ADDRESS ON FILE | | | | |
| 7174545 | FUNK, LAUREN | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174545 | FUNK, LAUREN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3183 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
3184 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4998757 | Funk, Lauren P. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008458 | Funk, Lauren P. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998758 | Funk, Lauren P. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7317951 | Funk, Mika Elise | ADDRESS ON FILE | | | | |
| 5009995 | Funk, Stuart | Bridgford, Gleason & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |
| 5009994 | Funk, Stuart | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002244 | Funk, Stuart | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |
| 7274070 | Funk, Stuart | ADDRESS ON FILE | | | | |
| 6134357 | FUNKE FREDERICK LEE & JUDY MARIE TRUSTEE | ADDRESS ON FILE | | | | |
| 7321414 | Funkhouser Revocable Trust Agreement | ADDRESS ON FILE | | | | |
| 4948835 | Funkhouser, Jeffrey | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 7241608 | Funkhouser, Jeffrey | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5007672 | Funkhouser, Jeffrey | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7185043 | FUNKHOUSER, JEFFREY | ADDRESS ON FILE | | | | |
| 7252203 | Funkhouser, Jennifer | ADDRESS ON FILE | | | | |
| 7253289 | Funkhouser, Jonathan | ADDRESS ON FILE | | | | |
| 7197673 | Funkialone Level One | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830 | San Francisco | CA | 94104 | |
| 7197673 | Funkialone Level One | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4998198 | Funseth, Annette | ADDRESS ON FILE | | | | |
| 4914903 | Funseth, Annette A | ADDRESS ON FILE | | | | |
| 4938051 | Fuqua, Diane | 11763 Augusta Dr | Salinas | CA | 93906 | |
| 4988797 | Fuqua, Linda | ADDRESS ON FILE | | | | |
| 5869608 | FURBER, DONALD | ADDRESS ON FILE | | | | |
| 5875848 | Furbush, Margaret | ADDRESS ON FILE | | | | |
| 6175199 | Furbush, Margaret M | ADDRESS ON FILE | | | | |
| 4957123 | Furch, Ernest | ADDRESS ON FILE | | | | |
| 4936472 | Furcolo, Jennifer | 431 Montecito Dr. | Corte Madera | CA | 94925 | |
| 4921375 | FUREY FILTER AND PUMP INC | N117 W19237 FULTON DR | GERMANTOWN | WI | 53022-6304 | |
| 7239105 | Furginson, Frederick | ADDRESS ON FILE | | | | |
| 7246810 | Furginson, Judith | ADDRESS ON FILE | | | | |
| 7295127 | Ferguson, Jacklyn | ADDRESS ON FILE | | | | |
| 6133709 | FURIA PHYLLIS | ADDRESS ON FILE | | | | |
| 6133678 | FURIA PHYLLIS | ADDRESS ON FILE | | | | |
| 7236773 | Furia, Kimberly | ADDRESS ON FILE | | | | |
| 6133502 | FURLONG CINDY M | ADDRESS ON FILE | | | | |
| 7145193 | Furlong, Denise M. | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7145193 | Furlong, Denise M. | ADDRESS ON FILE | | | | |
| 6140133 | FURMAN JAMES TR | ADDRESS ON FILE | | | | |
| 5880841 | Furman, Diana Marie | ADDRESS ON FILE | | | | |
| 4953046 | Furman, Diana Marie | ADDRESS ON FILE | | | | |
| 4921376 | FURMANITE AMERICA INC | PO Box 201511 | HOUSTON | TX | 77216-1511 | |
| 4971324 | Furnaguera, Maria Carolina | ADDRESS ON FILE | | | | |
| 4973653 | Furnice, Jerod D | ADDRESS ON FILE | | | | |
| 6079246 | Furnice, Jerod D | ADDRESS ON FILE | | | | |
| 4981507 | Furnish, Verna | ADDRESS ON FILE | | | | |
| 4997728 | Furnish, William | ADDRESS ON FILE | | | | |
| 4995858 | Furnis-Lawrence, Stan | ADDRESS ON FILE | | | | |
| 4911583 | Furnis-Lawrence, Stan E | ADDRESS ON FILE | | | | |
| 4966023 | Furniss, R. Philip | ADDRESS ON FILE | | | | |
| 4933726 | Furrer, Tom | PO Box 861 | Twain Harte | CA | 95383 | |
| 4913794 | Furrow, Franklin E | ADDRESS ON FILE | | | | |
| 7302570 | Furry, Ian | ADDRESS ON FILE | | | | |
| 7289232 | Furry, Ian | ADDRESS ON FILE | | | | |
| 4958488 | Furtado II, Daniel | ADDRESS ON FILE | | | | |
| 4966637 | Furtado, Bryan J | ADDRESS ON FILE | | | | |
| 4994662 | Furtado, Daniel | ADDRESS ON FILE | | | | |
| 4986464 | Furtado, David | ADDRESS ON FILE | | | | |
| 4957869 | Furtado, Kathleen A | ADDRESS ON FILE | | | | |
| 4997784 | Furtado, Tina | ADDRESS ON FILE | | | | |
| 4914377 | Furtado, Tina Marie | ADDRESS ON FILE | | | | |
| 4977036 | Furtado, Victor | ADDRESS ON FILE | | | | |
| 7314939 | Furton, Lisa | ADDRESS ON FILE | | | | |
| 4970042 | Furuholmen, Marit K. | ADDRESS ON FILE | | | | |
| 4997211 | Furukawa, David | ADDRESS ON FILE | | | | |
| 4913451 | Furukawa, David C | ADDRESS ON FILE | | | | |
| 4962455 | Furuli, Matthew James | ADDRESS ON FILE | | | | |
| 4973187 | Furuya, Reina | ADDRESS ON FILE | | | | |
| 6141960 | FURZE GERALD A & TWILA | ADDRESS ON FILE | | | | |
| 7476875 | Furze, Gerald | ADDRESS ON FILE | | | | |
| 7476885 | Furze, Megan | ADDRESS ON FILE | | | | |
| 7477786 | Furze, Twila | ADDRESS ON FILE | | | | |
| 7692025 | FUSA HIGASHIOKA TR FUSA | ADDRESS ON FILE | | | | |
| 7766609 | FUSAE OSHITA TR UA JUN 30 00 | FUSAE OSHITA LIVING TRUST, PO BOX 1028 | GALT | CA | 95632-1028 | |
| 7692026 | FUSAKO ASAWA | ADDRESS ON FILE | | | | |
| 4982507 | Fusanotti, John J | ADDRESS ON FILE | | | | |
| 6008491 | fusari, gary | ADDRESS ON FILE | | | | |
| 4964855 | Fusaro, Michael | ADDRESS ON FILE | | | | |
| 4973355 | Fusaro, Ryan Christopher | ADDRESS ON FILE | | | | |
| 7772219 | FUSAYE NOZAWA TR UA OCT 06 89 | THE NOZAWA FAMILY REVOCABLE, LIVING TRUST, 166 MARTENS AVE | MOUNTAIN VIEW | CA | 94040-3219 | |
| 4966064 | Fusco, Louis Leon | ADDRESS ON FILE | | | | |
| 6079247 | Fusco, Louis Leon | ADDRESS ON FILE | | | | |
| 4993042 | Fusi, David | ADDRESS ON FILE | | | | |
| 4993318 | Fusi, Evelyn | ADDRESS ON FILE | | | | |
| 4984280 | Fusinato, Patricia | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5869609 | FUSION DEVELOPMENT, LLC | ADDRESS ON FILE | | | | |
| 4921377 | FUSION RISK MANAGEMENT INC | 3601 ALGONQUIN RD STE 500 | ROLLING MEADOWS | IL | 60008 | |
| 5805224 | Fusion Risk Management, Inc. | Lisa Eilers, Manager, Business Operations, 3601 W. Algonquin Road, Suite 500 | Rolling Meadows | IL | 60108 | |
| 5805224 | Fusion Risk Management, Inc. | Virtual Paralegal Services, JoAnn McDonough, Bankruptcy Paralegal, 204 Monsignor Drive | Conshohocken | PA | 19428 | |
| 4921378 | FUSIONSTORM | 2880 SAN TOMAS EXPRESSWAY #140 | SANTA CLARA | CA | 95051 | |
| 6079250 | FUSIONSTORM | 2 BRYANT STREET SUITE 150 | SAN FRANCISCO | CA | 94105 | |
| 5927779 | FUSS, RAMDY | ADDRESS ON FILE | | | | |
| 6131357 | FUSSEL STEVEN E & BARBARA A JT | ADDRESS ON FILE | | | | |
| 6139859 | FUSSELL EDWARD R | ADDRESS ON FILE | | | | |
| 6143090 | FUSSELL GEORGE | ADDRESS ON FILE | | | | |
| 4953856 | Fussell, Michael | ADDRESS ON FILE | | | | |
| 6079251 | Fussell, Michael | ADDRESS ON FILE | | | | |
| 7969234 | Fussner, Thomas M. | ADDRESS ON FILE | | | | |
| 4912898 | Fustok, Khaled | ADDRESS ON FILE | | | | |
| 7198125 | Futrell Family Trust | ADDRESS ON FILE | | | | |
| 7198125 | Futrell Family Trust | ADDRESS ON FILE | | | | |
| 6140939 | FUTRELL HUGH T ET AL | ADDRESS ON FILE | | | | |
| 7202781 | Futrell, Linda R. | ADDRESS ON FILE | | | | |
| 4933008 | Futterman Dupree Dodd Croley Maier LLP | 601 Montgomery Street Suite 333 | San Francisco | CA | 94111 | |
| 7909283 | Future Directions Credit Opportunities Fund | TCW, Attn Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 4921380 | FUTURE ENERGY ENTERPRISES LLC | ANNETTE BEITEL, 1014 PONTIAC RD | WILMETTE | IL | 60091 | |
| 5869610 | FW CA-Pleasant Hill Shopping Center, LLC | ADDRESS ON FILE | | | | |
| 4921381 | FX ALLIANCE LLC | 3 TIMES SQ 13 FL | NEW YORK | NY | 10036 | |
| 4941865 | FXO Corporation-Mitchell, Brian | 120 VIA TRIESTE | NEWPORT BEACH | CA | 92663-5513 | |
| 5912637 | Fye, Amanda | ADDRESS ON FILE | | | | |
| 5977977 | Fye, Amanda | ADDRESS ON FILE | | | | |
| 4958626 | Fye, Patricia Louise | ADDRESS ON FILE | | | | |
| 6146089 | FYFE ZOE | ADDRESS ON FILE | | | | |
| 7074202 | Fyfe, Zoe | ADDRESS ON FILE | | | | |
| 7191580 | Fyfe, Zoe | ADDRESS ON FILE | | | | |
| 6143875 | FYI GE LLC | ADDRESS ON FILE | | | | |
| 4974310 | Fykes, Edvige | 16300 Avenue 3 | Madera | CA | 93637 | |
| 7469234 | Fylstra, Richard Don | ADDRESS ON FILE | | | | |
| 7469234 | Fylstra, Richard Don | ADDRESS ON FILE | | | | |
| 6140900 | FYNAN MICHAEL S & NANETTE S | ADDRESS ON FILE | | | | |
| 6079252 | G & C AUTO BODY - 10661 OLD REDWOOD HWY | 4637 S. East Ave | Fresno | CA | 93725 | |
| 6079253 | G & C AUTO BODY - 15 LARK CENTER DR | 6644 N. HIGHLAND | CLOVIS | CA | 93619 | |
| 6079254 | G & C AUTO BODY - 1833 SOLANO AVE | 4637 S. East Ave | Fresno | CA | 93725 | |
| 6079255 | G & C AUTO BODY INC - 102 MILL ST | 4225 Solano Ave | Napa | CA | 94558 | |
| 6079256 | G & C AUTO BODY INC - 1275 CALLEN ST | 4637 S. East Ave | Fresno | CA | 93725 | |
| 6079257 | G & C AUTO BODY INC - 14 GALLI DR STE 11 | 4225 Solano Ave | Napa | CA | 94558 | |
| 6079258 | G & C AUTO BODY INC - 191 MILL ST | 4637 S. East Ave | Fresno | CA | 93725 | |
| 6079259 | G & C AUTO BODY INC - 19285 HIGHWAY 12 | 4637 S. East Ave | Fresno | CA | 93725 | |
| 6079260 | G & C AUTO BODY INC - 2011 N TEXAS ST | 4637 S. East Ave | Fresno | CA | 93725 | |
| 6079261 | G & C AUTO BODY INC - 251 BELLEVUE AVE | 4637 S. East Ave | Fresno | CA | 93725 | |
| 6079262 | G & C AUTO BODY INC - 51 KUNZLER RANCH RD | 4637 S. East Ave | Fresno | CA | 93725 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3187 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6079263 | G & C AUTO BODY INC - 5180 COMMERCE BLVD - ROHNERT | 4637 S. East Ave | Fresno | CA | 93725 | |
| 6079264 | G & C AUTO BODY INC - 896 LAKEVILLE HWY | 4637 S. East Ave | Fresno | CA | 93725 | |
| 5864697 | G & C AUTO BODY, INC. | ADDRESS ON FILE | | | | |
| 4975259 | G & G Capital | 1438 PENINSULA DR, 4790 Caughlin Parkway, Suite 5 | Reno | NV | 89519 | |
| 6077516 | G & G Capital | 4790 Caughlin Parkway, Suite 5 | Reno | CA | 89519 | |
| 7941259 | G & G CAPITAL | 4790 CAUGHLIN PARKWAY, SUITE 5 | RENO | NV | 89519 | |
| 7171578 | G & J Powell, Inc. and Grocery Outlet | ADDRESS ON FILE | | | | |
| 4921382 | G & L CHINA LAKE LLC | 439 N BEDFORD DR | BEVERLY HILLS | CA | 90210 | |
| 5865164 | G & M FARMS LLC | ADDRESS ON FILE | | | | |
| 6135368 | G & M RANCHES | ADDRESS ON FILE | | | | |
| 4921384 | G & W ELECTRIC CO | 25249 NETWORK PLACE | CHICAGO | IL | 60673-1252 | |
| 6012522 | G & W ELECTRIC CO | 305 W CROSSROADS PKWY | BOLINGBROOK | IL | 60440 | |
| 6079266 | G & W ELECTRIC CO, CREDIT DEPT | 305 W CROSSROADS PKWY | BOLINGBROOK | IL | 60440 | |
| 5827392 | G & W Electric Company | 305 W Crossroads Pkwy | Bolingbrook | IL | 60440 | |
| 4921385 | G & W HOLDINGS LLC | C/O LEE & BAE, 5455 WILSHIRE BLVD STE 901 | LOS ANGELES | CA | 90036 | |
| 7766615 | G ALBERT BARONI & MARIE A BARONI | TR UA DEC 29 00 G ALBERT BARONI &, MARIE A BARONI REVOCABLE MANAGEMENT TRUST, 139 W LASSEN AVE APT 29 | CHICO | CA | 95973-0133 | |
| 7692027 | G AMARAL | ADDRESS ON FILE | | | | |
| 5869611 | G B P & B TAX & BUSINESS SERVICE | ADDRESS ON FILE | | | | |
| 7767987 | G BARTON HEULER TR G BARTON | HEULER, TRUST UA DEC 1 83, 1015 N LIBERTY LN | ANAHEIM | CA | 92805-1542 | |
| 7692028 | G BRUCE SHIPLEY | ADDRESS ON FILE | | | | |
| 7692029 | G CHRISTIANSON | ADDRESS ON FILE | | | | |
| 7692030 | G DANIEL FIELD | ADDRESS ON FILE | | | | |
| 7692031 | G DEAN SOAPE & JUDI N HENIGAN | ADDRESS ON FILE | | | | |
| 7692032 | G DONALD PARADIS | ADDRESS ON FILE | | | | |
| 7692033 | G DOUGLAS COOPER & | ADDRESS ON FILE | | | | |
| 4921386 | G E FORGE & TOOL WORKS | 959 HIGHLAND WAY | GROVER BEACH | CA | 93433 | |
| 4921387 | G E OIL & GAS | DRESSER PIPELINE SOLUTIONS & BLACKH, 41 FISHER AVE | BRADFORD | PA | 16701 | |
| 7692034 | G FREDERICK SMITH II | ADDRESS ON FILE | | | | |
| 7692035 | G FREDERICK SMITH III | ADDRESS ON FILE | | | | |
| 7692036 | G G MCEVER | ADDRESS ON FILE | | | | |
| 4938052 | G GARCIA, MARIA G GARCIA | 255 E BOLIVAR ST | SALINAS | CA | 93906 | |
| 4921388 | G H SMART AND COMPANY INC | 203 N LASALLE ST STE 2100 | CHICAGO | IL | 60601 | |
| 7692037 | G J MAHONEY | ADDRESS ON FILE | | | | |
| 7777302 | G J ZAFFIRAS & LOIS F ZAFFIRAS TR | UA FEB 1 79 G J ZAFFIRAS ET AL, 19482 SIERRA MIA RD | IRVINE | CA | 92603-3817 | |
| 7692038 | G JOHN MARCHI | ADDRESS ON FILE | | | | |
| 7770739 | G JOHN MARCHI & | ELVA MARCHI JT TEN, 1910 MASON ST | SAN FRANCISCO | CA | 94133-2713 | |
| 7692039 | G JOYCE SCORDY | ADDRESS ON FILE | | | | |
| 4921389 | G KEITH JACKSON DC | 4535 MISSOURI FLAT RD #1E | PLACERVILLE | CA | 95667 | |
| 7692040 | G L BROWN & MICHELE T BROWN JT | ADDRESS ON FILE | | | | |
| 7692041 | G L ELEUTERIUS | ADDRESS ON FILE | | | | |
| 4921390 | G M C TRUCK/OAKLAND TRUCK CTR | GENERAL MOTOR CORP, 8099 S COLISEUM WAY | OAKLAND | CA | 94621-1937 | |
| 4921391 | G M COOKE WESTERN STATES | CONTROLS LLC, 815 ARNOLD DR #118 | MARTINEZ | CA | 94553 | |
| 7692042 | G MICHAEL LINTEO & | ADDRESS ON FILE | | | | |
| 7777506 | G MICHAEL LINTEO TTEE | G M  LINTEO REV TRUST, DTD 3/18/2013, PO BOX 162 | BROWNSVILLE | CA | 95919-0162 | |
| 7692043 | G MICHAEL PATTERSON CUST | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3188 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7774644 | G MICHELLE SHEEHAN CUST | JOHN STEPHEN SHEEHAN JR, UNIF TRANSFERS MIN ACT OR, 5355 S RAINBOW BLVD APT 259 | LAS VEGAS | NV | 89118-1850 | |
| 7692044 | G MORRISON BENNETT | ADDRESS ON FILE | | | | |
| 6012590 | G NEIL TOCHER INC | 13515 FERN ROAD EAST | WHITMORE | CA | 96096 | |
| 4921392 | G NEIL TOCHER INC | TWIN VALLEY HYDRO, 13515 FERN ROAD EAST | WHITMORE | CA | 96096 | |
| 4921393 | G O JOHNSON COMPANY | DBA CAMPBELL & GEORGE, 1100 INDUSTRIAL RD #12 | SAN CARLOS | CA | 94070-4108 | |
| 7941261 | G P M INC | 737 S STOCKTON ST | RIPON | CA | 95366 | |
| 6079268 | G P M INC AQUA CARE SYSTEMS INC | 737 S STOCKTON ST | RIPON | CA | 95366 | |
| 7766667 | G PATRICK GALLOWAY & | KATHLEEN B GALLOWAY JT TEN, 137 IRONGATE CT | ALAMO | CA | 94507-2431 | |
| 7692045 | G PHILIP HELFRICH | ADDRESS ON FILE | | | | |
| 7692046 | G ROBERT FULLER & | ADDRESS ON FILE | | | | |
| 7952980 | G S E Construction  Company Inc | 6950 Preston Avenue | Livermore | CA | 94551 | |
| 6079269 | G S I TECHNOLOGY INC - 1213 ELKO DR - SUNNYVALE | 46560 Fremont Blvd #105 | Fremont | CA | 94538 | |
| 4921395 | G S S C LTD PARTNERSHIP | GREATER SACRAMENTO SURGERY CENTER, 2288 AUBURN BLVD #201 | SACRAMENTO | CA | 95821 | |
| 7208351 | G Squared Consulting, Inc. | Greg Guerrazzi, P.O. Box 939 | Glen Ellen | CA | 95442 | |
| 7910956 | G Stephen Wheeldon Roth IRA Conversion | G Stephen Wheeldon, PO Box 2964 | Durango | CO | 81302-2964 | |
| 7910956 | G Stephen Wheeldon Roth IRA Conversion | Intelligent Investment Management, LLP, 150 East 9th Street, Ste. 333 | Durango | CO | 81301 | |
| 7908378 | G Stephen Wheeldon Simple IRA | ADDRESS ON FILE | | | | |
| 7908378 | G Stephen Wheeldon Simple IRA | ADDRESS ON FILE | | | | |
| 6042184 | G T E CALIFORNIA INCORPORATED | 230 Sterling Dr #100 | Tracy | CA | 95391 | |
| 7941262 | G T E MOBILNET CALIFORNIA,GTE MOBILNET,G T E MOBILNET INCORPORATED | P.O. BOX 408 | NEWARK | NJ | 07101 | |
| 6079271 | G T E MOBILNET CALIFORNIA,GTE MOBILNET,G T E MOBILNET INCORPORATED | P.O. Box 408 | Newark | NJ | 07101-0408 | |
| 6079273 | G T E MOBILNET INCORPORATED,GTE MOBILNET,G T E MOBILNET CALIFORNIA | P.O. Box 408 | Newark | NJ | 07101-0408 | |
| 7767126 | G THOMAS GOUDEY | 2600 MASON HOLLAR RD | MEBANE | NC | 27302-6911 | |
| 7764497 | G W CLEVELAND CUST | G W CLEVELAND III, UNIF GIFT MIN ACT TX, 3405 58TH ST | LUBBOCK | TX | 79413-4724 | |
| 7692047 | G WILLIAM ENGELTER | ADDRESS ON FILE | | | | |
| 7766201 | G WILLIAM FILLEY CUST | TODD C FILLEY, UNIF GIFT MIN ACT CALIF, 5455 ANZA ST | SAN FRANCISCO | CA | 94121-2428 | |
| 4921396 | G&D CHILLERS INC | 760 BAILEY HILL RD | EUGENE | OR | 97402 | |
| 4921397 | G&E ENGINEERING SYSTEMS INC | 6315 SWAINLAND RD | OAKLAND | CA | 94611 | |
| 5804282 | G&E Engineering Systems Inc. | Gloria S. Gee, 6315 Swainland Rd | Oakland | CA | 94611 | |
| 5804282 | G&E Engineering Systems Inc. | John Eidenger, 6315 Swainland Rd | Oakland | CA | 94611 | |
| 7952916 | G&F Agricultural Services, Inc. | 1121 K Street | Modesto | CA | 95354 | |
| 4921398 | G&I VII WESTCORE SUBHOLDINGS LLC | WESTCORE CROYDON LP, 4435 EASTGATE MALL STE 300 | SAN DIEGO | CA | 92121 | |
| 7952927 | G&L Brock Construction Co Inc. | 4145 CALLOWAY CT | STOCKTON | CA | 95215 | |
| 5865500 | G&M FARMS | ADDRESS ON FILE | | | | |
| 4921399 | G&M RANCHES INC | 2132 TABLE MTN BLVD | OROVILLE | CA | 95965 | |
| 7174359 | G&P GRANT 2011 FAMILY TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174359 | G&P GRANT 2011 FAMILY TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4974953 | G&R Five, Inc., | 700 East Jefferson Blvd. | Los Angeles | CA | 90011 | |
| 7161638 | G&S Investors, Inc., dba Ponderosa Property Managers | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7161638 | G&S Investors, Inc., dba Ponderosa Property Managers | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 7162922 | G. B. (Chris & Marissa Bartalotti, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162922 | G. B. (Chris & Marissa Bartalotti, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7190086 | G. B., minor child | ADDRESS ON FILE | | | | |
| 7190086 | G. B., minor child | ADDRESS ON FILE | | | | |
| 7176145 | G. B., minor child (Spencer Barrow & Kaley Barrow, parents) | ADDRESS ON FILE | | | | |
| 7176145 | G. B., minor child (Spencer Barrow & Kaley Barrow, parents) | ADDRESS ON FILE | | | | |
| 7176132 | G. B., minor child (Todd Lynn Boston & Elizabeth Marie Boston, parents) | ADDRESS ON FILE | | | | |
| 7176132 | G. B., minor child (Todd Lynn Boston & Elizabeth Marie Boston, parents) | ADDRESS ON FILE | | | | |
| 7072116 | G. Beau Hunter DDS, Inc. | Dental & Medical Counsel, PC, Muskesh Advani, 111 Deerwood Road, Suite 340 | San Ramon | CA | 94583 | |
| 7165857 | G. C. (Garrison & Merilyn Chaffee, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165857 | G. C. (Garrison & Merilyn Chaffee, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7181651 | G. C., minor child | ADDRESS ON FILE | | | | |
| 7181651 | G. C., minor child | ADDRESS ON FILE | | | | |
| 5980768 | G. Christopher Shampo, Norman Barlow | 476 Main Street, 2050 Terra Serena Drive, Placerville, CA | Placerville | CA | 95667-5608 | |
| 7170728 | G. D., minor child (JOHN DALLA) | ADDRESS ON FILE | | | | |
| 7170728 | G. D., minor child (JOHN DALLA) | ADDRESS ON FILE | | | | |
| 7163989 | G. E. (Heather Evans, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163989 | G. E. (Heather Evans, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7185817 | G. F., minor child | ADDRESS ON FILE | | | | |
| 7185817 | G. F., minor child | ADDRESS ON FILE | | | | |
| 7170578 | G. F., minor child | ADDRESS ON FILE | | | | |
| 7170578 | G. F., minor child | ADDRESS ON FILE | | | | |
| 7486938 | G. F., minor child (Lisa Farias, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7486938 | G. F., minor child (Lisa Farias, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7163037 | G. G. (Brian & Jane Gearinger, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163037 | G. G. (Brian & Jane Gearinger, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7823483 | G. G. a minor (Matia Galla, Parent) | ADDRESS ON FILE | | | | |
| 7952918 | G. H. S. Landscaping Inc. | 4800 Appian Way | El Sobrante | CA | 94803 | |
| 7183433 | G. H., minor child | ADDRESS ON FILE | | | | |
| 7183433 | G. H., minor child | ADDRESS ON FILE | | | | |
| 7593286 | G. H., minor child (Gladys R. Galeano, parent) | ADDRESS ON FILE | | | | |
| 7593286 | G. H., minor child (Gladys R. Galeano, parent) | ADDRESS ON FILE | | | | |
| 7338048 | G. H., minor child (Randi Hall, parent) | ADDRESS ON FILE | | | | |
| 7338048 | G. H., minor child (Randi Hall, parent) | ADDRESS ON FILE | | | | |
| 7163858 | G. J. (Leon Michael Jones, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3190 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7163858 | G. J. (Leon Michael Jones, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7164973 | G. K. (Brendan Kunkle, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164973 | G. K. (Brendan Kunkle, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7163118 | G. L. (William & Elena Lowery, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163118 | G. L. (William & Elena Lowery, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7185625 | G. L., minor child | ADDRESS ON FILE | | | | |
| 7185625 | G. L., minor child | ADDRESS ON FILE | | | | |
| 7186846 | G. L., minor child | ADDRESS ON FILE | | | | |
| 7186846 | G. L., minor child | ADDRESS ON FILE | | | | |
| 7166122 | G. L., minor child (CARLOS LUIS LICEA) | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 7189421 | G. L., minor child (Susan Logan, parent) | ADDRESS ON FILE | | | | |
| 7189421 | G. L., minor child (Susan Logan, parent) | ADDRESS ON FILE | | | | |
| 5869614 | G. M. & ASSOCIATES, INC. | ADDRESS ON FILE | | | | |
| 7163565 | G. N. (Kord Nichols, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163565 | G. N. (Kord Nichols, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7170409 | G. N., minor child | ADDRESS ON FILE | | | | |
| 7170409 | G. N., minor child | ADDRESS ON FILE | | | | |
| 7165877 | G. O. (John & Nicole Osmer, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165877 | G. O. (John & Nicole Osmer, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 4975181 | G. Oberti and Sons, a California limited partnership | 425 N. Gateway Drive, Suite B | Madera | CA | 93637 | |
| 7163998 | G. P. (Angela Wulbrecht, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163998 | G. P. (Angela Wulbrecht, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7182065 | G. P., minor child | ADDRESS ON FILE | | | | |
| 7182065 | G. P., minor child | ADDRESS ON FILE | | | | |
| 7187167 | G. P., minor child | ADDRESS ON FILE | | | | |
| 7200364 | G. P., minor child (Christine Poje, parent) | ADDRESS ON FILE | | | | |
| 7200364 | G. P., minor child (Christine Poje, parent) | ADDRESS ON FILE | | | | |
| 6079276 | G. PUCCI & SONS INC. - 460 VALLEY DR | 525 29TH AVE | SAN FRANCISCO | CA | 94121 | |
| 7164941 | G. R. (A MINOR CHILD OF JAMES REGAN AND ADELE DIFFLEY) | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 7166329 | G. R., minor child | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166329 | G. R., minor child | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7590835 | G. R., minor child (Dora R. Reynolds, parent) | ADDRESS ON FILE | | | | |
| 7590835 | G. R., minor child (Dora R. Reynolds, parent) | ADDRESS ON FILE | | | | |
| 7183294 | G. S., minor child | ADDRESS ON FILE | | | | |
| 7183294 | G. S., minor child | ADDRESS ON FILE | | | | |
| 6040982 | G. Scott Hanosh D.D.S. and Michelle Hanosh | ADDRESS ON FILE | | | | |
| 7072003 | G. Scott Hanosh DDS Inc. | Dental & Medical COunsel, PC, Mukesh Advani, 111 Deerwood Road, Suite 340 | San Ramon | CA | 94583 | |
| 6040957 | G. Scott Hanosh, D.D.S. & Michelle Hanosh | ADDRESS ON FILE | | | | |
| 7187034 | G. V., minor child | ADDRESS ON FILE | | | | |
| 7187034 | G. V., minor child | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7170593 | G. V., minor child | ADDRESS ON FILE | | | | |
| 7170593 | G. V., minor child | ADDRESS ON FILE | | | | |
| 7189337 | G. W., minor child | ADDRESS ON FILE | | | | |
| 7189337 | G. W., minor child | ADDRESS ON FILE | | | | |
| 7182870 | G. W., minor child | ADDRESS ON FILE | | | | |
| 7182870 | G. W., minor child | ADDRESS ON FILE | | | | |
| 6159350 | G. William and Karmen Streng Family Trust V/A Dtd 04/29/2015 | ADDRESS ON FILE | | | | |
| 7468394 | G.A, a minor child (Erin Gualderama, mother) | ADDRESS ON FILE | | | | |
| 7252804 | G.A. a minor child (Crystal Alcover, parent) | ADDRESS ON FILE | | | | |
| 7143855 | G.A., a minor child (Iver Anderson, parent) | ADDRESS ON FILE | | | | |
| 7143855 | G.A., a minor child (Iver Anderson, parent) | ADDRESS ON FILE | | | | |
| 7152498 | G.A., a minor child (Salvador Ambriz Quintana, parent) | ADDRESS ON FILE | | | | |
| 7152498 | G.A., a minor child (Salvador Ambriz Quintana, parent) | ADDRESS ON FILE | | | | |
| 7152498 | G.A., a minor child (Salvador Ambriz Quintana, parent) | ADDRESS ON FILE | | | | |
| 5865397 | G.A.M MANAGEMENT LLC | ADDRESS ON FILE | | | | |
| 7219661 | G.A.S. a minor child (Walter Seidenglanz Parent) | ADDRESS ON FILE | | | | |
| 7333951 | G.B. (Eyob Goitom, Parent) | ADDRESS ON FILE | | | | |
| 7160096 | G.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160096 | G.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7141363 | G.B., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7141363 | G.B., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7192616 | G.B., a minor child (CADE BOEGER, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192616 | G.B., a minor child (CADE BOEGER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7200215 | G.B., a minor child (CATHERINE BYER, guardian) | ADDRESS ON FILE | | | | |
| 7200215 | G.B., a minor child (CATHERINE BYER, guardian) | ADDRESS ON FILE | | | | |
| 7144081 | G.B., a minor child (Jarrett Barnett, parent) | ADDRESS ON FILE | | | | |
| 7144081 | G.B., a minor child (Jarrett Barnett, parent) | ADDRESS ON FILE | | | | |
| 7141980 | G.B., a minor child (Masis  Babajanian, parent) | ADDRESS ON FILE | | | | |
| 7141980 | G.B., a minor child (Masis  Babajanian, parent) | ADDRESS ON FILE | | | | |
| 7199925 | G.B., a minor child (MONICA BRAVO, guardian) | ADDRESS ON FILE | | | | |
| 7199925 | G.B., a minor child (MONICA BRAVO, guardian) | ADDRESS ON FILE | | | | |
| 7213040 | G.B., a minor child (Tiffany Becker, parent) | ADDRESS ON FILE | | | | |
| 7246753 | G.B., a minor child (Yamileth Tatum, parent) | ADDRESS ON FILE | | | | |
| 6185364 | G.B., a minor child, (Jennifer Boldrini, parent) | ADDRESS ON FILE | | | | |
| 7583957 | G.C., a minor child (Anthony Louis Celentano, parent) | ADDRESS ON FILE | | | | |
| 7583957 | G.C., a minor child (Anthony Louis Celentano, parent) | ADDRESS ON FILE | | | | |
| 7152542 | G.C., a minor child (Dawn Caccavale, parent) | ADDRESS ON FILE | | | | |
| 7152542 | G.C., a minor child (Dawn Caccavale, parent) | ADDRESS ON FILE | | | | |
| 7152542 | G.C., a minor child (Dawn Caccavale, parent) | ADDRESS ON FILE | | | | |
| 7143865 | G.C., a minor child (Deborah Carpenter, parent) | ADDRESS ON FILE | | | | |
| 7143865 | G.C., a minor child (Deborah Carpenter, parent) | ADDRESS ON FILE | | | | |
| 7192652 | G.C., a minor child (JEFF CAVE, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192652 | G.C., a minor child (JEFF CAVE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3192 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7297716 | G.C., a minor child (Jennifer Dickinson, Parent) | ADDRESS ON FILE | | | | |
| 7159023 | G.C., a minor child (Michelle Nelson, Parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7251692 | G.C., a minor child (Miguel Calderon, parent) | ADDRESS ON FILE | | | | |
| 7263958 | G.C., a minor child (Sadie Cowan, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7145086 | G.C., a minor child (Todd Conner, parent) | ADDRESS ON FILE | | | | |
| 7145086 | G.C., a minor child (Todd Conner, parent) | ADDRESS ON FILE | | | | |
| 7144684 | G.C., a minor child (Tracy Cahn, parent) | ADDRESS ON FILE | | | | |
| 7144684 | G.C., a minor child (Tracy Cahn, parent) | ADDRESS ON FILE | | | | |
| 7326247 | G.C., a minor child (Tracy Campbell, parent) | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7326247 | G.C., a minor child (Tracy Campbell, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7479814 | G.C.L. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7481636 | G.C.L., a minor child | ADDRESS ON FILE | | | | |
| 7160229 | G.C.S., III, a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160229 | G.C.S., III, a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7200830 | G.D, a minor child (Jon Doyle, parent) | ADDRESS ON FILE | | | | |
| 7200830 | G.D, a minor child (Jon Doyle, parent) | ADDRESS ON FILE | | | | |
| 7337596 | G.D. (Colleen Down, parent) | ADDRESS ON FILE | | | | |
| 7164890 | G.D. (FLORENCE LESNE DUCOM, PARENT) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164890 | G.D. (FLORENCE LESNE DUCOM, PARENT) | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7169272 | G.D., a minor child (Jessica Farrington, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169272 | G.D., a minor child (Jessica Farrington, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196145 | G.D., a minor child (NICHOLAS DOUGLASS, guardian) | ADDRESS ON FILE | | | | |
| 7196145 | G.D., a minor child (NICHOLAS DOUGLASS, guardian) | ADDRESS ON FILE | | | | |
| 7199864 | G.D., a minor child (NICOLAS M. DOUGLAS, PARENT) | ADDRESS ON FILE | | | | |
| 7199864 | G.D., a minor child (NICOLAS M. DOUGLAS, PARENT) | ADDRESS ON FILE | | | | |
| 7259365 | G.D., a minor child (Trevor Davis, parent) | ADDRESS ON FILE | | | | |
| 7478437 | G.D., Emily Louise Harmon | ADDRESS ON FILE | | | | |
| 7204891 | G.D.G., a minor child (Joshua Gallagher & Erin Gallagher, Parents) | ADDRESS ON FILE | | | | |
| 7341244 | G.E.S. (Christina Souther, Parent) | ADDRESS ON FILE | | | | |
| 7331161 | G.F., a minor (Jennifer Joslin and Sean Joslin, parents) | ADDRESS ON FILE | | | | |
| 7331161 | G.F., a minor (Jennifer Joslin and Sean Joslin, parents) | ADDRESS ON FILE | | | | |
| 7158893 | G.F., a minor child (Denise Farrell, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7194226 | G.F., a minor child (ERIC FORSLUND, guardian) | ADDRESS ON FILE | | | | |
| 7194226 | G.F., a minor child (ERIC FORSLUND, guardian) | ADDRESS ON FILE | | | | |
| 7141798 | G.F., a minor child (Stacey Gonzales, parent) | ADDRESS ON FILE | | | | |
| 7141798 | G.F., a minor child (Stacey Gonzales, parent) | ADDRESS ON FILE | | | | |
| 7073232 | G.F.G, minor child (Stephen Garnero and Kirsten Garnero, Parents) | ADDRESS ON FILE | | | | |
| 7168708 | G.F.R. (MARIA CARMEN RIVERA GARCIA) | ADDRESS ON FILE | | | | |
| 7168708 | G.F.R. (MARIA CARMEN RIVERA GARCIA) | ADDRESS ON FILE | | | | |
| 7338096 | G.G. (Amanda Matthews, Parent) | ADDRESS ON FILE | | | | |
| 7292253 | G.G. a minor child (Amy Jo Pivato, parent) | ADDRESS ON FILE | | | | |
| 7271111 | G.G., a minor child (Ammie Gilson, parent) | ADDRESS ON FILE | | | | |
| 7240993 | G.G., a minor child (Dawn Gray, parent) | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3193 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7239457 | G.G., a minor child (Elizabeth Gregg, parent) | ADDRESS ON FILE | | | | |
| 7250576 | G.G., a minor child (Jennifer Graham-Allagree, parent) | ADDRESS ON FILE | | | | |
| 7325343 | G.G., a minor child (Leticia Garcia and Victor Garcia, parents) | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7325343 | G.G., a minor child (Leticia Garcia and Victor Garcia, parents) | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7196134 | G.G., a minor child (PETER GIVENS, guardian) | ADDRESS ON FILE | | | | |
| 7196134 | G.G., a minor child (PETER GIVENS, guardian) | ADDRESS ON FILE | | | | |
| 7161646 | G.G., a minor child (Shauna Goodey) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7291608 | G.H., a minor child (Brandi Hamer, parent) | ADDRESS ON FILE | | | | |
| 7249559 | G.H., a minor child (Brent Hedman, Parent) | ADDRESS ON FILE | | | | |
| 7152934 | G.H., a minor child (Christine Hanawalt, parent) | ADDRESS ON FILE | | | | |
| 7152934 | G.H., a minor child (Christine Hanawalt, parent) | ADDRESS ON FILE | | | | |
| 7152934 | G.H., a minor child (Christine Hanawalt, parent) | ADDRESS ON FILE | | | | |
| 7142686 | G.H., a minor child (David Hughes, parent) | ADDRESS ON FILE | | | | |
| 7142686 | G.H., a minor child (David Hughes, parent) | ADDRESS ON FILE | | | | |
| 7325901 | G.H., a minor child (Gladys Restrepo Galeano, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325901 | G.H., a minor child (Gladys Restrepo Galeano, parent) | Earley, Joseph M, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7142070 | G.H., a minor child (John Hafner, parent) | ADDRESS ON FILE | | | | |
| 7142070 | G.H., a minor child (John Hafner, parent) | ADDRESS ON FILE | | | | |
| 7153372 | G.H., a minor child (Leslie Henson, parent) | ADDRESS ON FILE | | | | |
| 7153372 | G.H., a minor child (Leslie Henson, parent) | ADDRESS ON FILE | | | | |
| 7153372 | G.H., a minor child (Leslie Henson, parent) | ADDRESS ON FILE | | | | |
| 7152830 | G.H., a minor child (Summer Hill, parent) | ADDRESS ON FILE | | | | |
| 7152830 | G.H., a minor child (Summer Hill, parent) | ADDRESS ON FILE | | | | |
| 7152830 | G.H., a minor child (Summer Hill, parent) | ADDRESS ON FILE | | | | |
| 7170242 | G.J. (Teresa Jacobs) | ADDRESS ON FILE | | | | |
| 7170242 | G.J. (Teresa Jacobs) | ADDRESS ON FILE | | | | |
| 7169399 | G.J., a minor child (Judith Triantos, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169399 | G.J., a minor child (Judith Triantos, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7159578 | G.K., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159578 | G.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7173947 | G.K., a minor child (Abbie Knowles, Parent) | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7173947 | G.K., a minor child (Abbie Knowles, Parent) | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7197464 | G.K., a minor child (Azhar Khan, parent) | ADDRESS ON FILE | | | | |
| 7197464 | G.K., a minor child (Azhar Khan, parent) | ADDRESS ON FILE | | | | |
| 7197464 | G.K., a minor child (Azhar Khan, parent) | ADDRESS ON FILE | | | | |
| 7228878 | G.K., a minor child (Philip Kim and Kimberly S. Kim, parents) | ADDRESS ON FILE | | | | |
| 7171862 | G.K., a minor child, (Trevor Lange-Morin, Parent) | ADDRESS ON FILE | | | | |
| 7174218 | G.K.A.L., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174218 | G.K.A.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5865627 | G.L. BRUNO ASSOCIATES, INC. | ADDRESS ON FILE | | | | |
| 7167365 | G.L., a minor by and through her Guarian ad Litem, Jason Leroux | ADDRESS ON FILE | | | | |
| 7141233 | G.L., a minor child ( , parent) | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3194 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141233 | G.L., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7822788 | G.L., a minor child (Andrea Willow Harmony Burns , parent) | ADDRESS ON FILE | | | | |
| 7822788 | G.L., a minor child (Andrea Willow Harmony Burns , parent) | ADDRESS ON FILE | | | | |
| 7141598 | G.L., a minor child (Kerry Burke, parent) | ADDRESS ON FILE | | | | |
| 7141598 | G.L., a minor child (Kerry Burke, parent) | ADDRESS ON FILE | | | | |
| 7265833 | G.L., a minor child (Raymond Liles, parent) | ADDRESS ON FILE | | | | |
| 7159356 | G.L.M., a minor child (Trevor Lange-Morin, Parent) | ADDRESS ON FILE | | | | |
| 7174476 | G.L.R.G., a minor child | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174476 | G.L.R.G., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 7161061 | G.L.V., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161061 | G.L.V., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7167995 | G.M. (Barbra Malone) | ADDRESS ON FILE | | | | |
| 7167995 | G.M. (Barbra Malone) | ADDRESS ON FILE | | | | |
| 7170138 | G.M. (LISA FIGUEROA) | ADDRESS ON FILE | | | | |
| 7170138 | G.M. (LISA FIGUEROA) | ADDRESS ON FILE | | | | |
| 7264868 | G.M., a minor child (Aaron McLaughlin, parent) | ADDRESS ON FILE | | | | |
| 7199797 | G.M., a minor child (JACOB MARTINEZ, guardian) | ADDRESS ON FILE | | | | |
| 7199797 | G.M., a minor child (JACOB MARTINEZ, guardian) | ADDRESS ON FILE | | | | |
| 7152997 | G.M., a minor child (Kenneth Wahl, parent) | ADDRESS ON FILE | | | | |
| 7152997 | G.M., a minor child (Kenneth Wahl, parent) | ADDRESS ON FILE | | | | |
| 7152997 | G.M., a minor child (Kenneth Wahl, parent) | ADDRESS ON FILE | | | | |
| 7305997 | G.M., a minor child (Kevin McKeown, parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7249584 | G.M., a minor child (Kimberly McNeilly, parent) | ADDRESS ON FILE | | | | |
| 7162883 | G.M., a minor child (Lisa McClung, parent) | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162883 | G.M., a minor child (Lisa McClung, parent) | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7153746 | G.M., a minor child (Marco McGill, parent) | ADDRESS ON FILE | | | | |
| 7153746 | G.M., a minor child (Marco McGill, parent) | ADDRESS ON FILE | | | | |
| 7153746 | G.M., a minor child (Marco McGill, parent) | ADDRESS ON FILE | | | | |
| 7471293 | G.M.B., minor child (Christine Brazington, parent) | ADDRESS ON FILE | | | | |
| 7471293 | G.M.B., minor child (Christine Brazington, parent) | ADDRESS ON FILE | | | | |
| 7186154 | G.M.P., a minor child (Nino Pinocchio and Valerie Pinocchio, Parents) | ADDRESS ON FILE | | | | |
| 7161001 | G.M.R., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161001 | G.M.R., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7196593 | G.N., a minor child (Shawna Niemi, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196593 | G.N., a minor child (Shawna Niemi, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7462494 | G.N., a minor child (Shawna Niemi, parent) | ADDRESS ON FILE | | | | |
| 7196593 | G.N., a minor child (Shawna Niemi, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7165537 | G.N., a minor child (William Nye, parent) | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7196144 | G.O., a minor child (PATRICK FRANCIS O'LOUGHLIN, guardian) | ADDRESS ON FILE | | | | |
| 7196144 | G.O., a minor child (PATRICK FRANCIS O'LOUGHLIN, guardian) | ADDRESS ON FILE | | | | |
| 7199140 | G.P., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7199140 | G.P., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7258153 | G.P., a minor child (Derek Pierman, parent) | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7152887 | G.P., a minor child (Martha A. Rogers, parent) | ADDRESS ON FILE | | | | |
| 7152887 | G.P., a minor child (Martha A. Rogers, parent) | ADDRESS ON FILE | | | | |
| 7152887 | G.P., a minor child (Martha A. Rogers, parent) | ADDRESS ON FILE | | | | |
| 7197356 | G.P., a minor child (Sarah Thomson, parent) | ADDRESS ON FILE | | | | |
| 7197356 | G.P., a minor child (Sarah Thomson, parent) | ADDRESS ON FILE | | | | |
| 7197356 | G.P., a minor child (Sarah Thomson, parent) | ADDRESS ON FILE | | | | |
| 7326934 | G.P., minor child (Adam Peterson, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326934 | G.P., minor child (Adam Peterson, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326934 | G.P., minor child (Adam Peterson, parent) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7475534 | G.Q., a minor Child (Matthew Quan, parent) | ADDRESS ON FILE | | | | |
| 7168041 | G.R. (Cecilia Palomares) | ADDRESS ON FILE | | | | |
| 7170300 | G.R. (LAURA RINGENBERGER) | ADDRESS ON FILE | | | | |
| 7170300 | G.R. (LAURA RINGENBERGER) | ADDRESS ON FILE | | | | |
| 7169929 | G.R. (Nick Reed) | ADDRESS ON FILE | | | | |
| 7286160 | G.R., a minor child (Ashley Velazques, guardian) | ADDRESS ON FILE | | | | |
| 7194295 | G.R., a minor child (GUY RILEY, guardian) | ADDRESS ON FILE | | | | |
| 7194295 | G.R., a minor child (GUY RILEY, guardian) | ADDRESS ON FILE | | | | |
| 7144059 | G.R., a minor child (Jessica Kennefic, parent) | ADDRESS ON FILE | | | | |
| 7144059 | G.R., a minor child (Jessica Kennefic, parent) | ADDRESS ON FILE | | | | |
| 7168992 | G.R., a minor child (Jessie Thompson, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168992 | G.R., a minor child (Jessie Thompson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7143041 | G.R., a minor child (Kimberly Rosendin, parent) | ADDRESS ON FILE | | | | |
| 7143041 | G.R., a minor child (Kimberly Rosendin, parent) | ADDRESS ON FILE | | | | |
| 7206013 | G.R., a minor child (LANCE RILEY, guardian) | ADDRESS ON FILE | | | | |
| 7206013 | G.R., a minor child (LANCE RILEY, guardian) | ADDRESS ON FILE | | | | |
| 7264682 | G.R., a minor child (Nick Reed, parent) | ADDRESS ON FILE | | | | |
| 7197471 | G.R., a minor child (Tanya Restad, parent) | ADDRESS ON FILE | | | | |
| 7197471 | G.R., a minor child (Tanya Restad, parent) | ADDRESS ON FILE | | | | |
| 7197471 | G.R., a minor child (Tanya Restad, parent) | ADDRESS ON FILE | | | | |
| 7168121 | G.S. (Andrew Supinger) | ADDRESS ON FILE | | | | |
| 7168121 | G.S. (Andrew Supinger) | ADDRESS ON FILE | | | | |
| 7168743 | G.S. (CODY SARGENT) | ADDRESS ON FILE | | | | |
| 7464313 | G.S. (Garland Lee Sanchez Jr., parent) | ADDRESS ON FILE | | | | |
| 7168091 | G.S. (KATHERINE PREADER-SEIDNER) | ADDRESS ON FILE | | | | |
| 7252606 | G.S. a minor child (Martha Sapien, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Milibrae | CA | 94030 | |
| 7328386 | G.S., a minor child (Arvinder Singh, parent) | ADDRESS ON FILE | | | | |
| 7195957 | G.S., a minor child (Christina Scott, Parent) | ADDRESS ON FILE | | | | |
| 7193996 | G.S., a minor child (DESIREE KILPATRICK, guardian) | ADDRESS ON FILE | | | | |
| 7193996 | G.S., a minor child (DESIREE KILPATRICK, guardian) | ADDRESS ON FILE | | | | |
| 7141082 | G.S., a minor child (Esther Rivas, parent) | ADDRESS ON FILE | | | | |
| 7141082 | G.S., a minor child (Esther Rivas, parent) | ADDRESS ON FILE | | | | |
| 7200113 | G.S., a minor child (KYLEE SHIPMAN, guardian) | ADDRESS ON FILE | | | | |
| 7200113 | G.S., a minor child (KYLEE SHIPMAN, guardian) | ADDRESS ON FILE | | | | |
| 7201910 | G.S., a minor child, DOB 05/09/2010 (Haley Skerrett, parent) | ADDRESS ON FILE | | | | |
| 7201910 | G.S., a minor child, DOB 05/09/2010 (Haley Skerrett, parent) | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7200576 | G.S., a minor child, DOB 09/16/2008 (Haley Skerrett, parent) | ADDRESS ON FILE | | | | |
| 7142332 | G.T., a minor child (Dan Thomas-Grant, parent) | ADDRESS ON FILE | | | | |
| 7142332 | G.T., a minor child (Dan Thomas-Grant, parent) | ADDRESS ON FILE | | | | |
| 7268589 | G.T., a minor child (Katie Townsend, parent) | ADDRESS ON FILE | | | | |
| 7196946 | G.T., a minor child (Michael Torr, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196946 | G.T., a minor child (Michael Torr, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196946 | G.T., a minor child (Michael Torr, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7168120 | G.T.S. (Jeffrey Stuart) | ADDRESS ON FILE | | | | |
| 7168120 | G.T.S. (Jeffrey Stuart) | ADDRESS ON FILE | | | | |
| 7168792 | G.V. (Tessa Vasquez) | ADDRESS ON FILE | | | | |
| 7168792 | G.V. (Tessa Vasquez) | ADDRESS ON FILE | | | | |
| 7319456 | G.V., a minor child (Andrew Vasquez, parent) | ADDRESS ON FILE | | | | |
| 7144490 | G.V., a minor child (Eric Vierra, parent) | ADDRESS ON FILE | | | | |
| 7144490 | G.V., a minor child (Eric Vierra, parent) | ADDRESS ON FILE | | | | |
| 7145775 | G.V., a minor child (Ivan Vera, parent) | ADDRESS ON FILE | | | | |
| 7145775 | G.V., a minor child (Ivan Vera, parent) | ADDRESS ON FILE | | | | |
| 7143540 | G.V., a minor child (Jennifer Vannucci, parent) | ADDRESS ON FILE | | | | |
| 7143540 | G.V., a minor child (Jennifer Vannucci, parent) | ADDRESS ON FILE | | | | |
| 7481058 | G.V., a minor child (Shawn Von Rotz, parent) | ADDRESS ON FILE | | | | |
| 7301050 | G.W., a minor child (Christine Waterstripe, mother) | ADDRESS ON FILE | | | | |
| 7196137 | G.W., a minor child (IDEN WARNOCK, guardian) | ADDRESS ON FILE | | | | |
| 7196137 | G.W., a minor child (IDEN WARNOCK, guardian) | ADDRESS ON FILE | | | | |
| 7193546 | G.W., a minor child (JOSEPH KERRIGAN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193546 | G.W., a minor child (JOSEPH KERRIGAN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7243499 | G.W., a minor child (Ryan Wright, parent) | ADDRESS ON FILE | | | | |
| 7200007 | G.W., a minor child (STEPHANIE WEBB, guardian) | ADDRESS ON FILE | | | | |
| 7200007 | G.W., a minor child (STEPHANIE WEBB, guardian) | ADDRESS ON FILE | | | | |
| 7234736 | G.W., minor child, (Parent, Kathy Wake) | ADDRESS ON FILE | | | | |
| 7462801 | G.Z., a minor child (Sarah Zanutto, parent) | ADDRESS ON FILE | | | | |
| 7199164 | G.Z., a minor child (Sarah Zanutto, parent) | ADDRESS ON FILE | | | | |
| 7199164 | G.Z., a minor child (Sarah Zanutto, parent) | ADDRESS ON FILE | | | | |
| 4921400 | G/O CORP | 70161 HIGHWAY 59 #E | ABITA SPRINGS | LA | 70420 | |
| 7469961 | G1 Financial Corp. | Shounak S. Dharap, 515 Folsom St | San Francisco | CA | 94105 | |
| 7461211 | G1 Financial Corp. | ADDRESS ON FILE | | | | |
| 6079277 | G2 ENERGY HAY ROAD, LLC | 6426 Hay Road | Vacaville | CA | 95687 | |
| 6079278 | G2 Energy LLC | 43S E Shore Dr Ste 220 | Eagle | ID | 83616-5754 | |
| 7941263 | G2 ENERGY LLC | PO BOX 7827 | NOISE | ID | 83707 | |
| 6079279 | G2 ENERGY OSTROM ROAD, LLC | 6426 Hay Road | Vacaville | CA | 95687 | |
| 7941264 | G2 ENERGY, OSTROM ROAD LLC | PO BOX 7827 | BOISE | ID | 83705 | |
| 6079280 | G2 Energy, Ostrom Road LLC | Rodney Jones, 435 E Shore Dr Ste 220 | Eagle | ID | 83616-5754 | |
| 5803559 | G2 FARMS | 2303 RR 620 S, Ste 135-193 | Austin | TX | 78734 | |
| 7952876 | G2 INTEGRATED SOLUTIONS LLC | 10850 Richmond Ave. | Houston | TX | 77042 | |
| 6079297 | G2 Integrated Solutions, LLC | 10850 Richmond Ave., Suite 200 | Houston | TX | 77042 | |
| 6171035 | G2 Integrated Solutions, LLC | Perkins Coie LLP , Jordan Kroop, 2901 N Central Ave, Suite 2000 | Phoenix | AZ | 85012 | |
| 4921402 | G2 METAL FAB | 6954 PRESTON AVE | LIVERMORE | CA | 94551 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3196 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
3197 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6042185 | G2ND SYSTEMS LLC | 59 DAMONTE RANCH PKWY STE 8 | RENO | NV | 89521-2989 | |
| 4921403 | G2ND SYSTEMS LLC | 59 DAMONTE RANCH PKWY STE B | RENO | NV | 89521-2989 | |
| 4921404 | G3 ENTERPRISES INC | 502 E WHITMORE AVE | MODESTO | CA | 95358 | |
| 5864664 | G3 ENTERPRISES, INC. WHICH WILL DO BUSINESS IN CALIF AS: DELAWARE G3 E | ADDRESS ON FILE | | | | |
| 4941183 | G3 Enterprises, Inc.-Sandoval, Violet | PO Box 1703 | Modesto | CA | 95353 | |
| 6116734 | G3 Enterprises,Inc dba Delaware G3 Enterprises,Inc | Camino Diablo 1.5 mi w/Byron | Byron | CA | 94514 | |
| 6079299 | G4 Energy, LLC | 2375 S. Miller Court | Lakewood | CO | 80227 | |
| 5864461 | G4 ENTERPRISES LTD., A LIMITED PARTNERSHIP | ADDRESS ON FILE | | | | |
| 7213146 | G4S Secure Integration LLC | Dinsmore & Shohl LLP, Attn: Ellen Arvin Kennedy, Esq., 100 W. Main Street , Ste 900 | Lexington | KY | 40507 | |
| 7213146 | G4S Secure Integration LLC | Attn: Michael J. Hogsten, 1395 University Blvd | Jupiter | FL | 33458 | |
| 6079350 | G4S Secure Integration, LLC | 1200 Landmark Center, Suite 1300 | Omaha | NE | 68102 | |
| 6079355 | G4S Secure Integration, LLC | G4S Technology LLC, Attn: President & General Counsel, 1200 Landmark Center, Suite 1300 | Omaha | NE | 68102 | |
| 6079357 | G4S Secure Solutions | 1395 University Blvd. | Jupiter | FL | 33458 | |
| 7272866 | G4S Secure Solutions (USA) Inc. | Ellen Arvin Kennedy, Esq., Dinsmore & Shohl LLP, 100 W. Main Street, Suite 900 | Lexington | KY | 40507 | |
| 7272866 | G4S Secure Solutions (USA) Inc. | Michael J. Hogsten, 1395 University Blvd | Jupiter | FL | 33458 | |
| 7276434 | G4S Secure Solutions (USA) Inc. | Michael J. Hogsten, Vice President and Secretary, 1395 University Blvd. | Jupiter | FL | 33458 | |
| 7272866 | G4S Secure Solutions (USA) Inc. | Michael J. Hogsten, Vice President and Secretary, G4s Secure Solutions (USA) Inc., 1395 University Blvd. | Jupiter | FL | 33458 | |
| 4921406 | G4S SECURE SOLUTIONS USA INC | 1395 UNIVERSITY BLVD | JUPITER | FL | 33458 | |
| 6079870 | G4S Technology, LLC | 1200 Landmark Center, Suite 1300 | Omaha | NE | 68102 | |
| 6142157 | GA CARE LLC | ADDRESS ON FILE | | | | |
| 4921407 | GA HANKS & SONS | 1884 COUNTY RD | WILLOWS | CA | 95988 | |
| 7192294 | Gaa, Thomas Gregory | ADDRESS ON FILE | | | | |
| 4980987 | Gaab, Mike | ADDRESS ON FILE | | | | |
| 6141750 | GABALDON SCOTT & GABALDON THERESE | ADDRESS ON FILE | | | | |
| 4957825 | Gabaldon, Lori J | ADDRESS ON FILE | | | | |
| 6079871 | Gabaldon, Lori J | ADDRESS ON FILE | | | | |
| 4986383 | Gaban, Connie H | ADDRESS ON FILE | | | | |
| 7257793 | Gabany, Joseph | ADDRESS ON FILE | | | | |
| 7257793 | Gabany, Joseph | ADDRESS ON FILE | | | | |
| 7227173 | Gabany, Joseph | ADDRESS ON FILE | | | | |
| 6079872 | Gabany, Joseph and Bramer, Dalene | ADDRESS ON FILE | | | | |
| 7295934 | Gabb, Austin | ADDRESS ON FILE | | | | |
| 7303786 | Gabb, Larry | ADDRESS ON FILE | | | | |
| 7240809 | Gabb, Lawrence  Edward | ADDRESS ON FILE | | | | |
| 6079873 | Gabbard, David | ADDRESS ON FILE | | | | |
| 4968752 | Gabbard, David | ADDRESS ON FILE | | | | |
| 4969002 | Gabbard, Gregory Michael | ADDRESS ON FILE | | | | |
| 7187670 | GABBARD, MARGARET | ADDRESS ON FILE | | | | |
| 7187670 | GABBARD, MARGARET | ADDRESS ON FILE | | | | |
| 7164650 | Gabbay, Abraham | ADDRESS ON FILE | | | | |
| 5937800 | Gabbay, Abraham | ADDRESS ON FILE | | | | |
| 7275711 | Gabbay, Abraham | ADDRESS ON FILE | | | | |
| 7164650 | Gabbay, Abraham | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page
3198 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4998759 | Gabbay, Abraham | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 7164651 | GABBAY, ORTAL | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7259371 | Gabbay, Ortal | ADDRESS ON FILE | | | | |
| 7164651 | GABBAY, ORTAL | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 7259371 | Gabbay, Ortal | ADDRESS ON FILE | | | | |
| 4995487 | Gabbert, Curtis | ADDRESS ON FILE | | | | |
| 6011909 | GABEL ASSOCIATES LLC | 20825 NUNES AVE STE A | CASTRO VALLEY | CA | 94546 | |
| 6079875 | GABEL ASSOCIATES LLC, DBA GABEL ENERGY | 20825 NUNES AVE STE A | CASTRO VALLEY | CA | 94546 | |
| 4961192 | Gabel Jr., Peter J | ADDRESS ON FILE | | | | |
| 4934425 | Gabel, Gloria | 1101 Alamo Drive | Vacaville | CA | 95687 | |
| 4930300 | GABEL, TAMARA | LAW OFFICES OF TAMARA GABEL, 50 W SAN FERNANDO ST # 1309 | SAN JOSE | CA | 95113-2429 | |
| 4983474 | Gabellini, Dennis | ADDRESS ON FILE | | | | |
| 7177459 | Gaberial  McGrew-Higgens | ADDRESS ON FILE | | | | |
| 7189478 | Gaberial McGrew Higgens | ADDRESS ON FILE | | | | |
| 7189478 | Gaberial McGrew Higgens | ADDRESS ON FILE | | | | |
| 4971555 | Gabhi, Baljit Singh | ADDRESS ON FILE | | | | |
| 4972079 | Gable, Christopher Seth | ADDRESS ON FILE | | | | |
| 4981839 | Gable, Lester | ADDRESS ON FILE | | | | |
| 4980539 | Gable, Steven | ADDRESS ON FILE | | | | |
| 7177435 | Gabriel  Dunham | ADDRESS ON FILE | | | | |
| 7177435 | Gabriel  Dunham | ADDRESS ON FILE | | | | |
| 7692048 | GABRIEL A SAND | ADDRESS ON FILE | | | | |
| 7933744 | GABRIEL ALBERT ANDRADE.;. | 426 CORTE BARCELONA | VACAVILLE | CA | 95688 | |
| 7141724 | Gabriel Anthony Frey | ADDRESS ON FILE | | | | |
| 7141724 | Gabriel Anthony Frey | ADDRESS ON FILE | | | | |
| 7692049 | GABRIEL ANTONIO SANCHEZ & | ADDRESS ON FILE | | | | |
| 7692050 | GABRIEL BALDWIN | ADDRESS ON FILE | | | | |
| 6183561 | Gabriel Ballejos | ADDRESS ON FILE | | | | |
| 7142414 | Gabriel Barajas | ADDRESS ON FILE | | | | |
| 7142414 | Gabriel Barajas | ADDRESS ON FILE | | | | |
| 7196133 | GABRIEL BASTARDO | ADDRESS ON FILE | | | | |
| 7196133 | GABRIEL BASTARDO | ADDRESS ON FILE | | | | |
| 5921296 | Gabriel Bellejos | ADDRESS ON FILE | | | | |
| 5921297 | Gabriel Bellejos | ADDRESS ON FILE | | | | |
| 5921294 | Gabriel Bellejos | ADDRESS ON FILE | | | | |
| 5921295 | Gabriel Bellejos | ADDRESS ON FILE | | | | |
| 7188173 | Gabriel Blaine LeRossignol | ADDRESS ON FILE | | | | |
| 7188173 | Gabriel Blaine LeRossignol | ADDRESS ON FILE | | | | |
| 7199304 | GABRIEL C ROOD | ADDRESS ON FILE | | | | |
| 7199304 | GABRIEL C ROOD | ADDRESS ON FILE | | | | |
| 7763944 | GABRIEL CAPITAL LP | 445 PARK AVE STE 1702 | NEW YORK | NY | 10022-8621 | |
| 7933745 | GABRIEL CARLOS OLVEDA.;. | 2461 MOJAVE DRIVE | BRENTWOOD | CA | 94513 | |
| 7692051 | GABRIEL CHAVARIN & | ADDRESS ON FILE | | | | |
| 7140556 | Gabriel Cuchuma Frei | ADDRESS ON FILE | | | | |
| 7140556 | Gabriel Cuchuma Frei | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5921300 | Gabriel Dekelaita | ADDRESS ON FILE | | | | |
| 5921299 | Gabriel Dekelaita | ADDRESS ON FILE | | | | |
| 5921301 | Gabriel Dekelaita | ADDRESS ON FILE | | | | |
| 5921302 | Gabriel Dekelaita | ADDRESS ON FILE | | | | |
| 5921298 | Gabriel Dekelaita | ADDRESS ON FILE | | | | |
| 5911287 | Gabriel Delgado | ADDRESS ON FILE | | | | |
| 5905856 | Gabriel Delgado | ADDRESS ON FILE | | | | |
| 5912755 | Gabriel Delgado | ADDRESS ON FILE | | | | |
| 5909316 | Gabriel Delgado | ADDRESS ON FILE | | | | |
| 5912156 | Gabriel Delgado | ADDRESS ON FILE | | | | |
| 5903395 | Gabriel Dunham | ADDRESS ON FILE | | | | |
| 7199086 | Gabriel Emanuel Ballejos | ADDRESS ON FILE | | | | |
| 7199086 | Gabriel Emanuel Ballejos | ADDRESS ON FILE | | | | |
| 6013558 | GABRIEL FELTEN | ADDRESS ON FILE | | | | |
| 5903481 | Gabriel Frei | ADDRESS ON FILE | | | | |
| 5907333 | Gabriel Frei | ADDRESS ON FILE | | | | |
| 5921303 | Gabriel Gallegos | ADDRESS ON FILE | | | | |
| 7141681 | Gabriel Garcia | ADDRESS ON FILE | | | | |
| 5902863 | Gabriel Garcia | ADDRESS ON FILE | | | | |
| 5906832 | Gabriel Garcia | ADDRESS ON FILE | | | | |
| 7141681 | Gabriel Garcia | ADDRESS ON FILE | | | | |
| 5921305 | Gabriel Guevara | ADDRESS ON FILE | | | | |
| 5921307 | Gabriel Guevara | ADDRESS ON FILE | | | | |
| 5921304 | Gabriel Guevara | ADDRESS ON FILE | | | | |
| 5921306 | Gabriel Guevara | ADDRESS ON FILE | | | | |
| 7767035 | GABRIEL HAWKINS GOLDEN II CUST | GABRIEL HAWKINS GOLDEN III, TX UNIF TRANS MIN ACT, 8533 FERNDALE RD STE 202 | DALLAS | TX | 75238-4401 | |
| 7781995 | GABRIEL HAWKINS GOLDEN III | 8533 FERNDALE RD STE 202 | DALLAS | TX | 75238-4401 | |
| 5921308 | Gabriel Hernandez | ADDRESS ON FILE | | | | |
| 5903780 | Gabriel Heskett | ADDRESS ON FILE | | | | |
| 5907519 | Gabriel Heskett | ADDRESS ON FILE | | | | |
| 7175377 | Gabriel J.  Roberts | ADDRESS ON FILE | | | | |
| 7175377 | Gabriel J.  Roberts | ADDRESS ON FILE | | | | |
| 7175377 | Gabriel J.  Roberts | ADDRESS ON FILE | | | | |
| 4921410 | GABRIEL JACOB MD A MEDICAL CORP | ROYO EYE AND LASER CENTER, 8120 TIMBERLAKE WAY STE 211 | SACRAMENTO | CA | 95823-5414 | |
| 7188174 | Gabriel John Waegner | ADDRESS ON FILE | | | | |
| 7188174 | Gabriel John Waegner | ADDRESS ON FILE | | | | |
| 7692052 | GABRIEL JOSEPH SAENZ | ADDRESS ON FILE | | | | |
| 7941265 | GABRIEL KRAM | 919 LEA DRIVE | SAN RAFAEL | CA | 94903 | |
| 7784708 | GABRIEL L PLAA | 236 MEREDITH AVE | DORVAL | PQ | H9S 2Y7 | CANADA |
| 7933746 | GABRIEL M CASTRO.;. | 36952 POWERHOUSE RD | AUBERRY | CA | 93602 | |
| 7325940 | Gabriel Marie Dougherty | 6363 Co Rd 14 | Orland | CA | 95963 | |
| 5904750 | Gabriel Marshank | ADDRESS ON FILE | | | | |
| 7692053 | GABRIEL NARDI & | ADDRESS ON FILE | | | | |
| 7772786 | GABRIEL P PERSAU & PHYLLIS M | PERSAU TR GABRIEL P, PERSAU & PHYLLIS M PERSAU TRUST UA AUG 27 96, 6 FAIRVIEW PL | MILLBRAE | CA | 94030-1114 | |
| 7326296 | Gabriel Pacheco | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7197962 | GABRIEL PRICE | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197962 | GABRIEL PRICE | ADDRESS ON FILE | | | | |
| 7692054 | GABRIEL S SANCHEZ & | ADDRESS ON FILE | | | | |
| 7141651 | Gabriel Sean Smith | ADDRESS ON FILE | | | | |
| 7141651 | Gabriel Sean Smith | ADDRESS ON FILE | | | | |
| 7780339 | GABRIEL SEIDMAN & | SANDRA SEIDMAN TR, UA 01 25 01 SEIDMAN FAMILY TRUST, 11088 CHESTERVILLE RD | MOORES HILL | IN | 47032-9259 | |
| 7778332 | GABRIEL THOMAS YOLDI TTEE | YOLDI FAMILY TRUST DTD 4/2/1996, 887 35TH AVE | SAN FRANCISCO | CA | 94121-3437 | |
| 7193306 | GABRIEL TOMMY MIJARES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193306 | GABRIEL TOMMY MIJARES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7692055 | GABRIEL W SNODGRASS | ADDRESS ON FILE | | | | |
| 7283865 | Gabriel Waterstripe (Christine Marler, Parent) | ADDRESS ON FILE | | | | |
| 7184639 | Gabriel Waterstripe (Christine Marler, Parent) | ADDRESS ON FILE | | | | |
| 7184639 | Gabriel Waterstripe (Christine Marler, Parent) | ADDRESS ON FILE | | | | |
| 4967966 | Gabriel, Amy M | ADDRESS ON FILE | | | | |
| 5927851 | Gabriel, Augustine | ADDRESS ON FILE | | | | |
| 4966586 | Gabriel, Gerald J | ADDRESS ON FILE | | | | |
| 4988825 | Gabriel, Gwendolyn | ADDRESS ON FILE | | | | |
| 4958766 | Gabriel, Jack T | ADDRESS ON FILE | | | | |
| 4966585 | Gabriel, Jeffrey Jose F | ADDRESS ON FILE | | | | |
| 4985567 | Gabriel, Jose | ADDRESS ON FILE | | | | |
| 4990338 | Gabriel, Judy | ADDRESS ON FILE | | | | |
| 4956473 | Gabriel, Julie | ADDRESS ON FILE | | | | |
| 7320495 | Gabriel, Marc A | ADDRESS ON FILE | | | | |
| 4993336 | Gabriel, Mary | ADDRESS ON FILE | | | | |
| 7293750 | Gabriel, Patricia E. | ADDRESS ON FILE | | | | |
| 4997212 | Gabriel, Paul | ADDRESS ON FILE | | | | |
| 7187671 | GABRIEL, PAULA JEAN | ADDRESS ON FILE | | | | |
| 7187671 | GABRIEL, PAULA JEAN | ADDRESS ON FILE | | | | |
| 4960968 | Gabriel, Thomas Manuel | ADDRESS ON FILE | | | | |
| 6079882 | Gabriel, Thomas Manuel | ADDRESS ON FILE | | | | |
| 4957248 | Gabriel, William Ward | ADDRESS ON FILE | | | | |
| 5921312 | Gabriela F. Tazzaridineen | ADDRESS ON FILE | | | | |
| 5921309 | Gabriela F. Tazzaridineen | ADDRESS ON FILE | | | | |
| 5921311 | Gabriela F. Tazzaridineen | ADDRESS ON FILE | | | | |
| 5921310 | Gabriela F. Tazzaridineen | ADDRESS ON FILE | | | | |
| 7692056 | GABRIELE A SIMPSON TR UA NOV 01 | ADDRESS ON FILE | | | | |
| 6134791 | GABRIELE DAVID | ADDRESS ON FILE | | | | |
| 7692057 | GABRIELE DON LUCCHESI | ADDRESS ON FILE | | | | |
| 7692058 | GABRIELE KEEZER | ADDRESS ON FILE | | | | |
| 7692059 | GABRIELE MCCORMICK TOD | ADDRESS ON FILE | | | | |
| 7692060 | GABRIELE MCCORMICK TOD | ADDRESS ON FILE | | | | |
| 7692061 | GABRIELE MCCORMICK TOD | ADDRESS ON FILE | | | | |
| 7933747 | GABRIELE S WEIDNER.;. | 392 CORRALITOS RD | ARROYO GRANDE | CA | 93420 | |
| 7181115 | Gabriella Gathman (George Gathman, Parent) | ADDRESS ON FILE | | | | |
| 7176395 | Gabriella Gathman (George Gathman, Parent) | ADDRESS ON FILE | | | | |
| 7199487 | GABRIELLA E ST. CLAIR | ADDRESS ON FILE | | | | |
| 7199487 | GABRIELLA E ST. CLAIR | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3201 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7301976 | Gabriella Galla (Matia Galla, Parent) | ADDRESS ON FILE | | | | |
| 7188175 | Gabriella Galla (Matia Galla, Parent) | ADDRESS ON FILE | | | | |
| 7188175 | Gabriella Galla (Matia Galla, Parent) | ADDRESS ON FILE | | | | |
| 5903848 | Gabriella Gathman | ADDRESS ON FILE | | | | |
| 5907578 | Gabriella Gathman | ADDRESS ON FILE | | | | |
| 7278521 | Gabriella Gathman (George Gathman, Parent) | ADDRESS ON FILE | | | | |
| 7184403 | Gabriella Lauren Scribner | ADDRESS ON FILE | | | | |
| 7184403 | Gabriella Lauren Scribner | ADDRESS ON FILE | | | | |
| 7779422 | GABRIELLA LOMBARDI | 1152 CASTLE WAY | MENLO PARK | CA | 94025-5001 | |
| 7173717 | Gabriella's Eatery | Gabriell Herndon, P.O. Box 1365 | Paradise | CA | 95967 | |
| 7173717 | Gabriella's Eatery | Thomas D. Warren, 355 South Grand Avenue, 44th Floor | Los Angeles | CA | 90071 | |
| 5921314 | Gabrielle Broche | ADDRESS ON FILE | | | | |
| 7196135 | GABRIELLE BROCHE | ADDRESS ON FILE | | | | |
| 5921313 | Gabrielle Broche | ADDRESS ON FILE | | | | |
| 5921316 | Gabrielle Broche | ADDRESS ON FILE | | | | |
| 5921317 | Gabrielle Broche | ADDRESS ON FILE | | | | |
| 7196135 | GABRIELLE BROCHE | ADDRESS ON FILE | | | | |
| 5921315 | Gabrielle Broche | ADDRESS ON FILE | | | | |
| 7780974 | GABRIELLE D DECKER | 5271 E BRANCHWOOD DR | BOISE | ID | 83716-8632 | |
| 7326121 | Gabrielle Glaser | 212 Meadowcroft Way | Santa Rosa | CA | 95403 | |
| 7692062 | GABRIELLE H SHAUL TR UA JUL 17 02 | ADDRESS ON FILE | | | | |
| 7767999 | GABRIELLE HICKLING | 4511 SW 245TH ST | VASHON | WA | 98070-8106 | |
| 5921320 | Gabrielle Menou-Dunlap | ADDRESS ON FILE | | | | |
| 5921321 | Gabrielle Menou-Dunlap | ADDRESS ON FILE | | | | |
| 5921318 | Gabrielle Menou-Dunlap | ADDRESS ON FILE | | | | |
| 5921319 | Gabrielle Menou-Dunlap | ADDRESS ON FILE | | | | |
| 7692063 | GABRIELLE MEREL | ADDRESS ON FILE | | | | |
| 7780975 | GABRIELLE O DECKER | 5271 E BRANCHWOOD DR | BOISE | ID | 83716-8632 | |
| 6013560 | GABRIELLE PAPINEAU | ADDRESS ON FILE | | | | |
| 7197989 | GABRIELLE PAUL | ADDRESS ON FILE | | | | |
| 7197989 | GABRIELLE PAUL | ADDRESS ON FILE | | | | |
| 7781652 | GABRIELLE R MAUEL | PERSONAL REPRESENTATIVE, EST MARVIN R MAUEL, 2624 WHITE OAKS CT | BELOIT | WI | 53511-2359 | |
| 7196136 | GABRIELLE TUKMAN | ADDRESS ON FILE | | | | |
| 7196136 | GABRIELLE TUKMAN | ADDRESS ON FILE | | | | |
| 7153558 | Gabrielle Valencia Pla | ADDRESS ON FILE | | | | |
| 7153558 | Gabrielle Valencia Pla | ADDRESS ON FILE | | | | |
| 7153558 | Gabrielle Valencia Pla | ADDRESS ON FILE | | | | |
| 4981682 | Gabrielson, Edward | ADDRESS ON FILE | | | | |
| 4978302 | Gabrielson, Virgil | ADDRESS ON FILE | | | | |
| 5869615 | GABRIS, CHRIS | ADDRESS ON FILE | | | | |
| 6093566 | Gabski | 111921 Meridian Road | Chico | CA | 95926 | |
| 4975953 | Gabski | 6839 HIGHWAY 147, 111921 Meridian Road | Chico | CA | 95926 | |
| 7941266 | GABSKI | 6839 HIGHWAY 147 | CHICO | CA | 95926 | |
| 5006511 | Gabski Family Trust | Gabski, Hans & Stacey, 6839 HIGHWAY 147, 111921 Meridian Road | Chico | CA | 95926 | |
| 4973349 | Gacad, Abraham | ADDRESS ON FILE | | | | |
| 7169663 | GACANICH, ANDREW | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3202 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7169664 | GACANICH, KATHLEEN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4996752 | Gacutan, Patricia | ADDRESS ON FILE | | | | |
| 4912822 | Gacutan, Patricia S | ADDRESS ON FILE | | | | |
| 5921323 | Gacy Mills | ADDRESS ON FILE | | | | |
| 5921322 | Gacy Mills | ADDRESS ON FILE | | | | |
| 5921325 | Gacy Mills | ADDRESS ON FILE | | | | |
| 5921326 | Gacy Mills | ADDRESS ON FILE | | | | |
| 5921324 | Gacy Mills | ADDRESS ON FILE | | | | |
| 5921328 | Gacy Ray | ADDRESS ON FILE | | | | |
| 5921327 | Gacy Ray | ADDRESS ON FILE | | | | |
| 5921330 | Gacy Ray | ADDRESS ON FILE | | | | |
| 5921331 | Gacy Ray | ADDRESS ON FILE | | | | |
| 5921329 | Gacy Ray | ADDRESS ON FILE | | | | |
| 5921333 | Gacy Williams | ADDRESS ON FILE | | | | |
| 5921332 | Gacy Williams | ADDRESS ON FILE | | | | |
| 5921335 | Gacy Williams | ADDRESS ON FILE | | | | |
| 5921336 | Gacy Williams | ADDRESS ON FILE | | | | |
| 5921334 | Gacy Williams | ADDRESS ON FILE | | | | |
| 5921338 | Gada Khechen | ADDRESS ON FILE | | | | |
| 5921337 | Gada Khechen | ADDRESS ON FILE | | | | |
| 5921340 | Gada Khechen | ADDRESS ON FILE | | | | |
| 5921341 | Gada Khechen | ADDRESS ON FILE | | | | |
| 4943495 | Gadamsetti, Ramesh | 1835 Kagehiro Drive | Tracy | CA | 95376 | |
| 7159133 | GADBERRY, KEITH | ADAM D SORRELS, 60 INDEPENDENCE CIRCLE, SUITE 100 | CHICO | CA | 95973 | |
| 7159133 | GADBERRY, KEITH | ADAM D SORRELS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7159134 | GADBERRY, KRISTIN KAYE | ADAM D SORRELS, 60 INDEPENDENCE CIRCLE, SUITE 100 | CHICO | CA | 95973 | |
| 7159134 | GADBERRY, KRISTIN KAYE | ADAM D SORRELS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7185075 | Gadberry, Ryan James | ADDRESS ON FILE | | | | |
| 7185075 | Gadberry, Ryan James | ADDRESS ON FILE | | | | |
| 4951975 | Gadberry, Timothy Scott | ADDRESS ON FILE | | | | |
| 5869616 | GADDIE FARMS | ADDRESS ON FILE | | | | |
| 5991916 | GADDINI, DAWN | ADDRESS ON FILE | | | | |
| 7247688 | Gaddini, Frank | ADDRESS ON FILE | | | | |
| 7234605 | Gaddini, Peggy J. | ADDRESS ON FILE | | | | |
| 7230863 | Gaddini, Robert Gray | ADDRESS ON FILE | | | | |
| 7264694 | Gaddini, Shawn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4953962 | Gaddis, Jose Ramon | ADDRESS ON FILE | | | | |
| 7183034 | Gaddis, Larry Duane | ADDRESS ON FILE | | | | |
| 7183034 | Gaddis, Larry Duane | ADDRESS ON FILE | | | | |
| 5992119 | Gaddis, Robert | ADDRESS ON FILE | | | | |
| 5906370 | Gade Miller | ADDRESS ON FILE | | | | |
| 5902359 | Gade Miller | ADDRESS ON FILE | | | | |
| 5909720 | Gade Miller | ADDRESS ON FILE | | | | |
| 4950827 | Gadek, Daniel | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4947716 | Gadja, David J. | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947717 | Gadja, David J. | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947715 | Gadja, David J. | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4942431 | Gadow, William | 3240 Sly Park Rd | Pollock Pines | CA | 95726 | |
| 4921460 | GADWOOD, GARY J | MD, 2150 APPIAN WAY, STE. 206 | PINOLE | CA | 94564 | |
| 4949399 | Gaebe, James | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4949398 | Gaebe, James | ADDRESS ON FILE | | | | |
| 4949400 | Gaebe, James | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4991087 | Gaebel, Betty | ADDRESS ON FILE | | | | |
| 7310634 | Gaebel, Carol Lynn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7310634 | Gaebel, Carol Lynn | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4947365 | Gaebel, Miranda | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947364 | Gaebel, Miranda | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947366 | Gaebel, Miranda | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4951675 | Gaebel, Roy S | ADDRESS ON FILE | | | | |
| 4966511 | Gaebler, George E | ADDRESS ON FILE | | | | |
| 4992403 | GAEDE, CARMEN | ADDRESS ON FILE | | | | |
| 7192282 | Gaede, Jacob | ADDRESS ON FILE | | | | |
| 7692064 | GAEL DEANNA BLANCHARD | ADDRESS ON FILE | | | | |
| 7933748 | GAEL DEANNA BLANCHARD.;. | 8165 STAGECOACH CIRCLE | ROSEVILLE | CA | 95747 | |
| 5905546 | Gael Lopez | ADDRESS ON FILE | | | | |
| 7692065 | GAEL R SISICH | ADDRESS ON FILE | | | | |
| 7326332 | Gaela Ballard | 71605 Mirage Road | Rancho Mirage | CA | 92270 | |
| 7692066 | GAELEN W COLE | ADDRESS ON FILE | | | | |
| 7230693 | Gaelic Moving | ADDRESS ON FILE | | | | |
| 4989585 | Gaerlan, Ervin | ADDRESS ON FILE | | | | |
| 4962932 | Gaestel, Jorden James | ADDRESS ON FILE | | | | |
| 4982549 | Gaeta, Joe | ADDRESS ON FILE | | | | |
| 7180136 | Gaeta, Kim A | ADDRESS ON FILE | | | | |
| 4986147 | Gaeta, Louie | ADDRESS ON FILE | | | | |
| 4981893 | Gaeta, Raymond | ADDRESS ON FILE | | | | |
| 4990152 | Gaeta, Raymond | ADDRESS ON FILE | | | | |
| 5906656 | Gaetan L. Tamo | ADDRESS ON FILE | | | | |
| 5902661 | Gaetan L. Tamo | ADDRESS ON FILE | | | | |
| 5909975 | Gaetan L. Tamo | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7200598 | Gaetan L. Tamo Revocable Trust dated 10/26/2005 | ADDRESS ON FILE | | | | |
| 5869617 | GAETANI REAL ESTATE | ADDRESS ON FILE | | | | |
| 6008596 | GAETANI REAL ESTATE | 783 22nd Ave | SAN FRANCISCO | CA | 94121 | |
| 7692067 | GAETANO LONARDO | ADDRESS ON FILE | | | | |
| 7692068 | GAETANO NARDI & RAMONA NARDI TR | ADDRESS ON FILE | | | | |
| 6122357 | Gaeto, Vincent | ADDRESS ON FILE | | | | |
| 6079884 | Gaeto, Vincent | ADDRESS ON FILE | | | | |
| 4971237 | Gaeto, Vincent R. | ADDRESS ON FILE | | | | |
| 7692069 | GAETON G INGRASSIA & CAROL A | ADDRESS ON FILE | | | | |
| 6132205 | GAFFIELD JACQUELINE | | | | | |
| 5005267 | Gaffield, Christian | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012028 | Gaffield, Christian | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005268 | Gaffield, Christian | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005266 | Gaffield, Christian | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012029 | Gaffield, Christian | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181761 | Gaffield, Christian Audrey | ADDRESS ON FILE | | | | |
| 7181761 | Gaffield, Christian Audrey | ADDRESS ON FILE | | | | |
| 5005270 | Gaffield, Jacqueline | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012030 | Gaffield, Jacqueline | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7181762 | Gaffield, Jacqueline | ADDRESS ON FILE | | | | |
| 7181762 | Gaffield, Jacqueline | ADDRESS ON FILE | | | | |
| 5905651 | Gaffield, Jacqueline | ADDRESS ON FILE | | | | |
| 5005271 | Gaffield, Jacqueline | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005269 | Gaffield, Jacqueline | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012031 | Gaffield, Jacqueline | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 6146822 | GAFFNEY PAUL B TR | ADDRESS ON FILE | | | | |
| 4944672 | Gaffney, Brenda | 2925 sand ridge rd | Placerville | CA | 95667 | |
| 7182546 | Gaffney, Derek John | ADDRESS ON FILE | | | | |
| 7182546 | Gaffney, Derek John | ADDRESS ON FILE | | | | |
| 4980851 | Gaffney, Jacqueline | ADDRESS ON FILE | | | | |
| 4994794 | Gaffney, John | ADDRESS ON FILE | | | | |
| 4950154 | Gaffney, John C | ADDRESS ON FILE | | | | |
| 4979868 | Gaffney, Marilyn | ADDRESS ON FILE | | | | |
| 4970453 | GAFFNEY, MICHAEL SHERIDAN | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5002246 | Gaffney, Paul | Downey Brand LLP, William R. Wayne, Bradley C. Carroll, 621 Capitol Mall, 18th Floor | Sacramento | CA | 95814-4731 | |
| 4990634 | Gaffney, Robert | ADDRESS ON FILE | | | | |
| 4979913 | Gaffney, Sheridan | ADDRESS ON FILE | | | | |
| 4977682 | Gafford Jr., Myrick | ADDRESS ON FILE | | | | |
| 4921411 | GAFKEN CHIROPRACTIC CENTRE INC | 3002 HWY 377 S | BROWNWOOD | TX | 76801 | |
| 6130967 | GAFNER MEL TR | ADDRESS ON FILE | | | | |
| 4955655 | Gafner, Brandie | ADDRESS ON FILE | | | | |
| 4990656 | Gafner, Helen | ADDRESS ON FILE | | | | |
| 5869618 | GAGANDIP BATTH | ADDRESS ON FILE | | | | |
| 5869619 | GAGANDIP S BATTH | ADDRESS ON FILE | | | | |
| 4936759 | GAGARIN, DENNIS | PO BOX 735 | NAPA | CA | 94515 | |
| 4987633 | Gagarin, Josefina | ADDRESS ON FILE | | | | |
| 4971932 | Gagarin, Yury | ADDRESS ON FILE | | | | |
| 6146935 | GAGE FRANK R TR & GAGE JUDITH E TR | ADDRESS ON FILE | | | | |
| 5921343 | Gage Osbourn | ADDRESS ON FILE | | | | |
| 5921342 | Gage Osbourn | ADDRESS ON FILE | | | | |
| 5921344 | Gage Osbourn | ADDRESS ON FILE | | | | |
| 5921345 | Gage Osbourn | ADDRESS ON FILE | | | | |
| 4984371 | Gage, Aileen | ADDRESS ON FILE | | | | |
| 7285677 | Gage, Amber | ADDRESS ON FILE | | | | |
| 7160640 | GAGE, AMBER MARINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160640 | GAGE, AMBER MARINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4996495 | Gage, Auria | ADDRESS ON FILE | | | | |
| 4917130 | GAGE, BRANDON | 6830 GAGE RD | OROVILLE | CA | 95965 | |
| 5869620 | Gage, Dietrich | ADDRESS ON FILE | | | | |
| 6174450 | Gage, Frank R. | ADDRESS ON FILE | | | | |
| 7282145 | Gage, Gregory | ADDRESS ON FILE | | | | |
| 7313892 | Gage, Gregory | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4971026 | Gage, James Britain | ADDRESS ON FILE | | | | |
| 5912649 | Gage, Katie | ADDRESS ON FILE | | | | |
| 4998760 | Gage, Levi Aaron | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174311 | GAGE, LEVI AARON | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174311 | GAGE, LEVI AARON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008459 | Gage, Levi Aaron | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998761 | Gage, Levi Aaron | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937803 | Gage, Levi Aaron; Gage, Nikolas Alexzander (Minors, By And Through Their Guardian Ad Litem, Levi Aaron Gage); Gage, Thomas Greyson (Minors, By And Through Their Guardian Ad Litem | Levi Aaron Gage); Butler, Amber Shandi, Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937802 | Gage, Levi Aaron; Gage, Nikolas Alexzander (Minors, By And Through Their Guardian Ad Litem, Levi Aaron Gage); Gage, Thomas Greyson (Minors, By And Through Their Guardian Ad Litem | Levi Aaron Gage); Butler, Amber Shandi, Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3206 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5976183 | Gage, Levi Aaron; Gage, Nikolas Alexzander (Minors, By And Through Their Guardian Ad Litem, Levi Aaron Gage); Gage, Thomas Greyson (Minors, By And Through Their Guardian Ad Litem | Levi Aaron Gage); Butler, Amber Shandi, Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937801 | Gage, Levi Aaron; Gage, Nikolas Alexzander (Minors, By And Through Their Guardian Ad Litem, Levi Aaron Gage); Gage, Thomas Greyson (Minors, By And Through Their Guardian Ad Litem | Levi Aaron Gage); Butler, Amber Shandi, Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4998762 | Gage, Nikolas Alexzander (Minors, By And Through Their Guardian Ad Litem, Levi Aaron Gage) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008460 | Gage, Nikolas Alexzander (Minors, By And Through Their Guardian Ad Litem, Levi Aaron Gage) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998763 | Gage, Nikolas Alexzander (Minors, By And Through Their Guardian Ad Litem, Levi Aaron Gage) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7253441 | Gage, Patrick | ADDRESS ON FILE | | | | |
| 7253441 | Gage, Patrick | ADDRESS ON FILE | | | | |
| 7190671 | GAGE, RUSSELL WARREN | ADDRESS ON FILE | | | | |
| 7190671 | GAGE, RUSSELL WARREN | ADDRESS ON FILE | | | | |
| 7190671 | GAGE, RUSSELL WARREN | ADDRESS ON FILE | | | | |
| 7325038 | GAGE, RUSSELL WARREN | DEMAS, JOHN N, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7325038 | GAGE, RUSSELL WARREN | SORRELLS, ADAM D, 60 INDEPENDENCE CIRCLE SUITE 100 | CHICO | CA | 95973 | |
| 7281609 | Gage, Ruth | ADDRESS ON FILE | | | | |
| 4998764 | Gage, Thomas Greyson (Minors, By And Through Their Guardian Ad Litem, Levi Aaron Gage) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008461 | Gage, Thomas Greyson (Minors, By And Through Their Guardian Ad Litem, Levi Aaron Gage) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998765 | Gage, Thomas Greyson (Minors, By And Through Their Guardian Ad Litem, Levi Aaron Gage) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7183035 | Gage, Yolanda Diane | ADDRESS ON FILE | | | | |
| 7183035 | Gage, Yolanda Diane | ADDRESS ON FILE | | | | |
| 7209380 | Gager, John J | ADDRESS ON FILE | | | | |
| 6143207 | GAGGERO ROBERT A TR & GAGGERO FRANCES M TR | ADDRESS ON FILE | | | | |
| 4979309 | Gaggero, Robert | ADDRESS ON FILE | | | | |
| 7982790 | GAGLIARDI, PATRICK | ADDRESS ON FILE | | | | |
| 4978531 | Gagliardi, Victor | ADDRESS ON FILE | | | | |
| 4973662 | Gagliardini, Peter C | ADDRESS ON FILE | | | | |
| 6079886 | Gagliardini, Peter C | ADDRESS ON FILE | | | | |
| 4989650 | Gagliardo, Grace | ADDRESS ON FILE | | | | |
| 7477171 | Gagne, Ari B | ADDRESS ON FILE | | | | |
| 4958300 | Gagne, Peter E | ADDRESS ON FILE | | | | |
| 4950758 | Gagne, Rene Joseph | ADDRESS ON FILE | | | | |
| 4997408 | Gagne, Robert | ADDRESS ON FILE | | | | |
| 4914021 | Gagne, Robert D | ADDRESS ON FILE | | | | |
| 4981780 | Gagne, Shirley | ADDRESS ON FILE | | | | |
| 7479074 | Gagne, Thomas John | ADDRESS ON FILE | | | | |
| 4994795 | Gagne, Yolanda | ADDRESS ON FILE | | | | |
| 7270560 | Gagnier, Clenton | ADDRESS ON FILE | | | | |
| 7270560 | Gagnier, Clenton | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7269856 | Gagnier, Jennifer Lee | ADDRESS ON FILE | | | | |
| 7269856 | Gagnier, Jennifer Lee | ADDRESS ON FILE | | | | |
| 6130275 | GAGNON JON-PAUL | ADDRESS ON FILE | | | | |
| 4914959 | Gagnon, Casey | ADDRESS ON FILE | | | | |
| 5937804 | Gagnon, George | ADDRESS ON FILE | | | | |
| 4998768 | Gagnon, George | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 7177032 | Gagny  Zand (Bridget Zand, Parent) | ADDRESS ON FILE | | | | |
| 7183782 | Gagny Zand (Bridget Zand, Parent) | ADDRESS ON FILE | | | | |
| 7183782 | Gagny Zand (Bridget Zand, Parent) | ADDRESS ON FILE | | | | |
| 4972717 | Gago, Luis Felipe | ADDRESS ON FILE | | | | |
| 7459440 | Gagon, Jamie | ADDRESS ON FILE | | | | |
| 4967888 | Gagui, Ritchie C | ADDRESS ON FILE | | | | |
| 7327557 | Gahagan , Jeff | ADDRESS ON FILE | | | | |
| 5928113 | Gahagan, Jeff | ADDRESS ON FILE | | | | |
| 4913745 | Gahan, Timothy L | ADDRESS ON FILE | | | | |
| 7145907 | GAHLINGER, IVY | ADDRESS ON FILE | | | | |
| 7145907 | GAHLINGER, IVY | ADDRESS ON FILE | | | | |
| 7145906 | GAHLINGER, PAUL | ADDRESS ON FILE | | | | |
| 7145906 | GAHLINGER, PAUL | ADDRESS ON FILE | | | | |
| 7145906 | GAHLINGER, PAUL | ADDRESS ON FILE | | | | |
| 4921412 | GAHRAHMAT FAMILY LTD PARTNERSHIP I | LP C/O VERITY PROPERTIES, INC., 530 SHOWERS DR #7-318 | MOUNTAIN VIEW | CA | 94040 | |
| 6079887 | GAHUNIA,HARDEEP - 2576 N HUGHES AVE - FRESNO | 4688 W. Jennifer Ave. Suite 107 | Fresno | CA | 93722 | |
| 6152964 | Gahvejian Family Trust c/o Trustee Carrie Gahvejian | 1740 S. Claremont Avenue | Fresno | CA | 93727 | |
| 7198480 | GAIA RIGHI | ADDRESS ON FILE | | | | |
| 7198480 | GAIA RIGHI | ADDRESS ON FILE | | | | |
| 4933009 | Gaige & Feliccitti, LLC | 205 Woodford Street | Portland | ME | 04103 | |
| 7763130 | GAIL A BISHOP | 10068 E ARIZONA DR APT 1814 | AURORA | CO | 80247-6367 | |
| 7692070 | GAIL A DE FRIES | ADDRESS ON FILE | | | | |
| 7143825 | Gail A Galinis | ADDRESS ON FILE | | | | |
| 7143825 | Gail A Galinis | ADDRESS ON FILE | | | | |
| 7692071 | GAIL A KOCHAKIAN | ADDRESS ON FILE | | | | |
| 7783335 | GAIL A MATTHEWS | 29580 NE PHEASANT AVE | CORVALLIS | OR | 97333 | |
| 7692072 | GAIL A MATTHEWS | ADDRESS ON FILE | | | | |
| 7783689 | GAIL A TAYLOR | 10020 LEUCADIA LN | RIVERSIDE | CA | 92503-1028 | |
| 7692073 | GAIL ALTIERI | ADDRESS ON FILE | | | | |
| 7783780 | GAIL ALYSE WEYMAN CUST | ALYSE MARIKA WEYMAN, UNIF GIFT MIN ACT CA, 310 NILE ST | NEVADA CITY | CA | 95959-2826 | |
| 6123120 | Gail and Johnny Thurman | Gough & Hancock LLP, Gayle L. Gough, 2 Embarcadero Center, Suite 640 | San Francisco | CA | 94111 | |
| 6123129 | Gail and Johnny Thurman | Law Office of Michael C. Cohen, Laura E. Seidl, Esq., 2201 BROADWAY STE 823 | OAKLAND | CA | 94612-3024 | |
| 6123130 | Gail and Johnny Thurman | Law Office of Michael C. Cohen, Michael C. Cohen, Esq., 2201 BROADWAY STE 823 | OAKLAND | CA | 94612-3024 | |
| 7153642 | Gail Anita Muntifering | ADDRESS ON FILE | | | | |
| 7153642 | Gail Anita Muntifering | ADDRESS ON FILE | | | | |
| 7153642 | Gail Anita Muntifering | ADDRESS ON FILE | | | | |
| 7692074 | GAIL ANN DEFRIES & | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7143915 | Gail Ann Gilligan | ADDRESS ON FILE | | | | |
| 7143915 | Gail Ann Gilligan | ADDRESS ON FILE | | | | |
| 7142269 | Gail Ann Goring | ADDRESS ON FILE | | | | |
| 7142269 | Gail Ann Goring | ADDRESS ON FILE | | | | |
| 7779278 | GAIL ANN LAVIN | 738 12TH AVE | SAN FRANCISCO | CA | 94118-3621 | |
| 7692076 | GAIL ANN MILROY | ADDRESS ON FILE | | | | |
| 7692077 | GAIL ANN OKAZAKI | ADDRESS ON FILE | | | | |
| 7197176 | Gail Anne Andersen | ADDRESS ON FILE | | | | |
| 7197176 | Gail Anne Andersen | ADDRESS ON FILE | | | | |
| 7197176 | Gail Anne Andersen | ADDRESS ON FILE | | | | |
| 7692078 | GAIL ANNE STRACK & | ADDRESS ON FILE | | | | |
| 7169312 | Gail Avakian | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195105 | Gail Avakian | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169312 | Gail Avakian | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7767608 | GAIL B HARDING | 435 LOYOLA AVE | CLOVIS | CA | 93619-7529 | |
| 7692079 | GAIL BARRETT CUST | ADDRESS ON FILE | | | | |
| 7692080 | GAIL BARRETT CUST | ADDRESS ON FILE | | | | |
| 7692081 | GAIL BARTLETT | ADDRESS ON FILE | | | | |
| 7692082 | GAIL BARTON | ADDRESS ON FILE | | | | |
| 7784290 | GAIL BARTON | 3524 HIGHLAND | REDWOOD CITY | CA | 94062-3110 | |
| 7782341 | GAIL BERGMAN & | STEWART A BERGMAN TR, UA 02 20 13 GAIL BERGMAN TRUST, 7078 GARDEN WALK | COLUMBIA | MD | 21044-4902 | |
| 7692084 | GAIL C ANDREWS | ADDRESS ON FILE | | | | |
| 7692085 | GAIL C HIGH | ADDRESS ON FILE | | | | |
| 7692086 | GAIL C NAKATANI | ADDRESS ON FILE | | | | |
| 7692087 | GAIL C SALLUSTRO | ADDRESS ON FILE | | | | |
| 7763982 | GAIL CARLISLE | 1264 HATFIELD DR | EVANSVILLE | IN | 47714-0719 | |
| 5921349 | Gail Carr | ADDRESS ON FILE | | | | |
| 5921348 | Gail Carr | ADDRESS ON FILE | | | | |
| 5921346 | Gail Carr | ADDRESS ON FILE | | | | |
| 5921347 | Gail Carr | ADDRESS ON FILE | | | | |
| 7778726 | GAIL CATHERINE RICHARD | 141 BEECH ST | MANCHESTER | NH | 03103-5546 | |
| 7692088 | GAIL CHRISTINE BERQUIST | ADDRESS ON FILE | | | | |
| 7767139 | GAIL CLARK GRACE | 14086 W TALON CREEK DR | BOISE | ID | 83713-5251 | |
| 7978409 | Gail Cole Drake, Trustee | ADDRESS ON FILE | | | | |
| 7692089 | GAIL DENISE JACOBS | ADDRESS ON FILE | | | | |
| 7781038 | GAIL E BAACK | PERSONAL REPRESENTATIVE, EST RALPH WALDO SCHINZEL, 2618 CHISHOLM TRAIL CIR | GRAND ISLAND | NE | 68801-7364 | |
| 7692090 | GAIL E BACKMAN | ADDRESS ON FILE | | | | |
| 7692091 | GAIL E BRODIE | ADDRESS ON FILE | | | | |
| 7692092 | GAIL E DOUGHERTY | ADDRESS ON FILE | | | | |
| 7770510 | GAIL E LYNCH | 1775 BAYLOR ST | UNION CITY | CA | 94587-3209 | |
| 7692093 | GAIL E MURPHY | ADDRESS ON FILE | | | | |
| 7143494 | Gail Edith Onyett | ADDRESS ON FILE | | | | |
| 7143494 | Gail Edith Onyett | ADDRESS ON FILE | | | | |
| 5902746 | Gail Edney | ADDRESS ON FILE | | | | |
| 5910045 | Gail Edney | ADDRESS ON FILE | | | | |
| 5906735 | Gail Edney | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 3209 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7188176 | Gail Elaine Crowley | ADDRESS ON FILE | | | | |
| 7188176 | Gail Elaine Crowley | ADDRESS ON FILE | | | | |
| 7692094 | GAIL F HUBBARD | ADDRESS ON FILE | | | | |
| 7692095 | GAIL F LOPEZ CUST | ADDRESS ON FILE | | | | |
| 7692096 | GAIL FIRENZE | ADDRESS ON FILE | | | | |
| 7692097 | GAIL FISHER | ADDRESS ON FILE | | | | |
| 7692098 | GAIL FOSTER | ADDRESS ON FILE | | | | |
| 7692099 | GAIL FRANKLIN PEAKS | ADDRESS ON FILE | | | | |
| 7169890 | Gail Frederick as trustee of The Gail T. Frederick Revocable Trust, dated January 30, 2007 | ADDRESS ON FILE | | | | |
| 7763830 | GAIL G BYRD | 422 WILKINSON ST | MANDEVILLE | LA | 70448-5641 | |
| 7779645 | GAIL G HAMMOND TRUSTEE | THE HEILBRON FAMILY TRUST, OF 1997 DTD 04/29/1997, 5725 DOLPHIN PL | LA JOLLA | CA | 92037-7520 | |
| 7692100 | GAIL G LOMBARDI | ADDRESS ON FILE | | | | |
| 7766987 | GAIL GLICK | 3741 CARIBETH DR | ENCINO | CA | 91436-4159 | |
| 7184384 | Gail Gozza | ADDRESS ON FILE | | | | |
| 7184384 | Gail Gozza | ADDRESS ON FILE | | | | |
| 7692101 | GAIL GRACE CHAMBERS | ADDRESS ON FILE | | | | |
| 7785090 | GAIL GRACE CHAMBERS | 14002 E SECOND STREET | WHITTIER | CA | 90605 | |
| 7692103 | GAIL GRACE THOMPSON | ADDRESS ON FILE | | | | |
| 5910546 | Gail Graser | ADDRESS ON FILE | | | | |
| 5904052 | Gail Graser | ADDRESS ON FILE | | | | |
| 5912261 | Gail Graser | ADDRESS ON FILE | | | | |
| 5912811 | Gail Graser | ADDRESS ON FILE | | | | |
| 5907768 | Gail Graser | ADDRESS ON FILE | | | | |
| 5911616 | Gail Graser | ADDRESS ON FILE | | | | |
| 7692104 | GAIL GRIFFITH DAMBAK CUST | ADDRESS ON FILE | | | | |
| 7692105 | GAIL GRIFFITH DAMBAK CUST | ADDRESS ON FILE | | | | |
| 7692106 | GAIL H BOWLER TTEE | ADDRESS ON FILE | | | | |
| 7692107 | GAIL H CARRIER CUST | ADDRESS ON FILE | | | | |
| 7692108 | GAIL H CARRIER CUST | ADDRESS ON FILE | | | | |
| 7200666 | GAIL H HORNSBY | ADDRESS ON FILE | | | | |
| 7200666 | GAIL H HORNSBY | ADDRESS ON FILE | | | | |
| 5911091 | Gail Hale | ADDRESS ON FILE | | | | |
| 5943917 | Gail Hale | ADDRESS ON FILE | | | | |
| 5912558 | Gail Hale | ADDRESS ON FILE | | | | |
| 5909124 | Gail Hale | ADDRESS ON FILE | | | | |
| 5905664 | Gail Hale | ADDRESS ON FILE | | | | |
| 5911967 | Gail Hale | ADDRESS ON FILE | | | | |
| 7779635 | GAIL HARRIS TTEE | 2010 E JOYCE CARPAN TRUST, UA DTD 04 20 2011, 991 LIVE OAK DR | SANTA CLARA | CA | 95051-4724 | |
| 5904962 | Gail Hauck | ADDRESS ON FILE | | | | |
| 5908511 | Gail Hauck | ADDRESS ON FILE | | | | |
| 7780867 | GAIL HEINE ADM | EST GERHARD T HEINE, 2331 HARDING ST | SWEET HOME | OR | 97386-2883 | |
| 7692109 | GAIL HENIK | ADDRESS ON FILE | | | | |
| 7692110 | GAIL HUGHES | ADDRESS ON FILE | | | | |
| 7143784 | Gail Irene Hardy | ADDRESS ON FILE | | | | |
| 7143784 | Gail Irene Hardy | ADDRESS ON FILE | | | | |
| 7933749 | GAIL IRENE HELL SCHNEIDER.;. | 3813 MEADOWLANE AVE | BAKERSFIELD | CA | 93309 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7692111 | GAIL J JENNINGS TOD | ADDRESS ON FILE | | | | |
| 7692112 | GAIL J JOHNSON | ADDRESS ON FILE | | | | |
| 7692113 | GAIL J LIESE | ADDRESS ON FILE | | | | |
| 7785272 | GAIL J LIESE | 2715 YUMA STREET | SALT LAKE CITY | UT | 84109 | |
| 7778897 | GAIL J REYNOLDS TOD | DAVID R REYNOLDS, SUBJECT TO STA TOD RULES, 127 BEMMERLY WAY | WOODLAND | CA | 95695-2628 | |
| 7768538 | GAIL JACKSON | 900 BAY DR APT 617 | MIAMI BEACH | FL | 33141-5631 | |
| 7188177 | Gail Jeanenne Parsons-White | ADDRESS ON FILE | | | | |
| 7188177 | Gail Jeanenne Parsons-White | ADDRESS ON FILE | | | | |
| 7692115 | GAIL JOHNSON | ADDRESS ON FILE | | | | |
| 7692116 | GAIL K CONNORS | ADDRESS ON FILE | | | | |
| 7780826 | GAIL K RICHARDSON | 4219 CALLE ABRIL | SAN CLEMENTE | CA | 92673-2605 | |
| 7775439 | GAIL K SUEKI & | LISA T SUEKI JT TEN, 933 FOXRIDGE WAY | SAN JOSE | CA | 95133-1406 | |
| 7769331 | GAIL KIRK | 404 LIBERTY DR | AUBURNDALE | FL | 33823-2230 | |
| 7692117 | GAIL L BRIGGS | ADDRESS ON FILE | | | | |
| 7692118 | GAIL L BRILLHART | ADDRESS ON FILE | | | | |
| 7196138 | GAIL L CHAPIN | ADDRESS ON FILE | | | | |
| 7206054 | GAIL L CHAPIN | ADDRESS ON FILE | | | | |
| 7196138 | GAIL L CHAPIN | ADDRESS ON FILE | | | | |
| 7692119 | GAIL L CHRONISTER | ADDRESS ON FILE | | | | |
| 7764649 | GAIL L CONRADO | PO BOX 154 | ANGELS CAMP | CA | 95222-0154 | |
| 7692120 | GAIL L MILLER & | ADDRESS ON FILE | | | | |
| 7692121 | GAIL L SYPUTA & | ADDRESS ON FILE | | | | |
| 7778525 | GAIL L ZELLMAN & BARBARA BIRENBAUM | TTEES OF THE SYDELL B LEMERMAN TRUST, U/A DTD 07/18/05, 636 BIENVENEDA AVE | PACIFIC PALISADES | CA | 90272-3337 | |
| 7153397 | Gail L. LaPlante | ADDRESS ON FILE | | | | |
| 7153397 | Gail L. LaPlante | ADDRESS ON FILE | | | | |
| 7153397 | Gail L. LaPlante | ADDRESS ON FILE | | | | |
| 5921354 | Gail Leblanc | ADDRESS ON FILE | | | | |
| 5921353 | Gail Leblanc | ADDRESS ON FILE | | | | |
| 5921350 | Gail Leblanc | ADDRESS ON FILE | | | | |
| 5921351 | Gail Leblanc | ADDRESS ON FILE | | | | |
| 7692122 | GAIL LEE EHOFF | ADDRESS ON FILE | | | | |
| 7165506 | Gail Levie | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165506 | Gail Levie | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5908001 | Gail Levie | ADDRESS ON FILE | | | | |
| 5904317 | Gail Levie | ADDRESS ON FILE | | | | |
| 7692123 | GAIL LIANNE BAITX CUST | ADDRESS ON FILE | | | | |
| 7692124 | GAIL LIANNE BAITX CUST | ADDRESS ON FILE | | | | |
| 7692125 | GAIL LIANNE BAITX CUST | ADDRESS ON FILE | | | | |
| 7692126 | GAIL LIANNE BAITX CUST | ADDRESS ON FILE | | | | |
| 7194698 | Gail Louise Freeman | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168888 | Gail Louise Freeman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194698 | Gail Louise Freeman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7168888 | Gail Louise Freeman | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7331302 | Gail Louise Nye Trust | ADDRESS ON FILE | | | | |
| 7331302 | Gail Louise Nye Trust | ADDRESS ON FILE | | | | |
| 7331302 | Gail Louise Nye Trust | ADDRESS ON FILE | | | | |
| 7194803 | Gail Lynn Ennis | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194803 | Gail Lynn Ennis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194803 | Gail Lynn Ennis | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7199033 | Gail Lynn Shirley | ADDRESS ON FILE | | | | |
| 7199033 | Gail Lynn Shirley | ADDRESS ON FILE | | | | |
| 5921357 | Gail Lynne Munro | ADDRESS ON FILE | | | | |
| 5921358 | Gail Lynne Munro | ADDRESS ON FILE | | | | |
| 5921355 | Gail Lynne Munro | ADDRESS ON FILE | | | | |
| 5921356 | Gail Lynne Munro | ADDRESS ON FILE | | | | |
| 7782215 | GAIL M CLEMENT TR | UA 09 01 81 ROBERT L CLEMENT &, MAURILIA CLEMENT 1981 LIV TRUST, 1838 RAIL ST | MANTECA | CA | 95337-9434 | |
| 7692127 | GAIL M COPPINGER-HILTON | ADDRESS ON FILE | | | | |
| 4921414 | GAIL M DUBINSKY M D | 1205 GRAVENSTEIN HWY SOUTH | SEBASTOPOL | CA | 95472 | |
| 7692128 | GAIL M RICHARD | ADDRESS ON FILE | | | | |
| 7692129 | GAIL M SARLES | ADDRESS ON FILE | | | | |
| 7692130 | GAIL M SCHNEYER | ADDRESS ON FILE | | | | |
| 7933750 | GAIL M SERRANO.;. | 3230 W LAS POSITAS BLVD | PLEASANTON | CA | 94588 | |
| 7774956 | GAIL M SMITH | 27 SAPPINGTON VILLA CT | SAINT LOUIS | MO | 63126-3072 | |
| 7692131 | GAIL M STURGEON & | ADDRESS ON FILE | | | | |
| 7692132 | GAIL M TAYLOR | ADDRESS ON FILE | | | | |
| 7692133 | GAIL M VAUCHER | ADDRESS ON FILE | | | | |
| 6165843 | Gail M. Silva, Deceased | ADDRESS ON FILE | | | | |
| 7692134 | GAIL MARIAN GIBSON | ADDRESS ON FILE | | | | |
| 7784178 | GAIL MARIE DAVIS | 1051 MARIGOLD RD | LIVERMORE | CA | 94551-1353 | |
| 7784377 | GAIL MARIE DAVIS | 762 MORAGA DR | LIVERMORE | CA | 94550-5342 | |
| 7692135 | GAIL MARIE OSTERLOH | ADDRESS ON FILE | | | | |
| 7692136 | GAIL MC COY | ADDRESS ON FILE | | | | |
| 5921360 | Gail McCann | ADDRESS ON FILE | | | | |
| 5921359 | Gail McCann | ADDRESS ON FILE | | | | |
| 5921361 | Gail McCann | ADDRESS ON FILE | | | | |
| 5921362 | Gail McCann | ADDRESS ON FILE | | | | |
| 7780453 | GAIL MCGAVACK | 99 BIRDSONG WAY APT D308 | HILTON HEAD ISLAND | SC | 29926-1373 | |
| 5906719 | Gail Meridith Ralston | ADDRESS ON FILE | | | | |
| 5902730 | Gail Meridith Ralston | ADDRESS ON FILE | | | | |
| 5910208 | Gail Meridith Ralston | ADDRESS ON FILE | | | | |
| 7692137 | GAIL MICHIKO NISHIMOTO & JERRY | ADDRESS ON FILE | | | | |
| 7199047 | Gail Montelle Vanderhoof | ADDRESS ON FILE | | | | |
| 7199047 | Gail Montelle Vanderhoof | ADDRESS ON FILE | | | | |
| 6013562 | GAIL MOREY | ADDRESS ON FILE | | | | |
| 7692138 | GAIL N ARMSTRONG | ADDRESS ON FILE | | | | |
| 7692139 | GAIL N GRINDLE | ADDRESS ON FILE | | | | |
| 7692140 | GAIL N SHIPLEY | ADDRESS ON FILE | | | | |
| 7181137 | Gail Nadine Hauck | ADDRESS ON FILE | | | | |
| 7176419 | Gail Nadine Hauck | ADDRESS ON FILE | | | | |
| 7176419 | Gail Nadine Hauck | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7692141 | GAIL NEVES TR UA SEP 22 03 | ADDRESS ON FILE | | | | |
| 7692142 | GAIL O CONROY | ADDRESS ON FILE | | | | |
| 5921364 | Gail Owens | ADDRESS ON FILE | | | | |
| 7188178 | Gail Owens | ADDRESS ON FILE | | | | |
| 7188178 | Gail Owens | ADDRESS ON FILE | | | | |
| 5921366 | Gail Owens | ADDRESS ON FILE | | | | |
| 5921363 | Gail Owens | ADDRESS ON FILE | | | | |
| 5921365 | Gail Owens | ADDRESS ON FILE | | | | |
| 5921367 | Gail Owens | ADDRESS ON FILE | | | | |
| 7773212 | GAIL P PRYAL | 10687 EDGEWATER DR | KELSEYVILLE | CA | 95451-9547 | |
| 7692143 | GAIL PARDI & | ADDRESS ON FILE | | | | |
| 7692144 | GAIL PATTON | ADDRESS ON FILE | | | | |
| 7692145 | GAIL PAYNE | ADDRESS ON FILE | | | | |
| 7692146 | GAIL PREBIL CLARK | ADDRESS ON FILE | | | | |
| 7692147 | GAIL R ERICKSON | ADDRESS ON FILE | | | | |
| 7692148 | GAIL R LUSSIER | ADDRESS ON FILE | | | | |
| 7692149 | GAIL R MESSINEO & | ADDRESS ON FILE | | | | |
| 7325289 | Gail Raser | ADDRESS ON FILE | | | | |
| 7692150 | GAIL RAYKO ISHIMATSU | ADDRESS ON FILE | | | | |
| 7692151 | GAIL RICHARDSON | ADDRESS ON FILE | | | | |
| 7197703 | GAIL RYAN GRASER | ADDRESS ON FILE | | | | |
| 7197703 | GAIL RYAN GRASER | ADDRESS ON FILE | | | | |
| 7692152 | GAIL S RAMIREZ | ADDRESS ON FILE | | | | |
| 6123474 | Gail Schermer | Lawrence A. Puritz, 182 E. 7th Street | Chico | CA | 95928 | |
| 5906822 | Gail Smith Ben-Zion | ADDRESS ON FILE | | | | |
| 5911479 | Gail Smith Ben-Zion | ADDRESS ON FILE | | | | |
| 5910121 | Gail Smith Ben-Zion | ADDRESS ON FILE | | | | |
| 5902841 | Gail Smith Ben-Zion | ADDRESS ON FILE | | | | |
| 7990231 | GAIL SUSSAN LEHRMAN IRA | ADDRESS ON FILE | | | | |
| 7990231 | GAIL SUSSAN LEHRMAN IRA | ADDRESS ON FILE | | | | |
| 7990231 | GAIL SUSSAN LEHRMAN IRA | ADDRESS ON FILE | | | | |
| 7692153 | GAIL TATRO & | ADDRESS ON FILE | | | | |
| 7692154 | GAIL THOMAS SAMUELSON | ADDRESS ON FILE | | | | |
| 7783709 | GAIL TIMMONS | 1800 TIMMONS RD | MCKINLEYVILLE | CA | 95519-9293 | |
| 7783728 | GAIL TUBBS | 3772 LAKE PARK | DOUGLASVILLE | GA | 30135 | |
| 7692155 | GAIL TUBBS | ADDRESS ON FILE | | | | |
| 7692157 | GAIL UYEHARA | ADDRESS ON FILE | | | | |
| 7766108 | GAIL V FAUSTIN | 1626 E 156TH ST | DOLTON | IL | 60419-3018 | |
| 7692158 | GAIL V GEISER | ADDRESS ON FILE | | | | |
| 7692159 | GAIL W ABBATE & DAVID P ABBATE | ADDRESS ON FILE | | | | |
| 7783111 | GAIL W HERRMANN & BARBARA V | HERRMANN TR UA MAR 8 99, HERRMANN LIVING TRUST, 1110 NE 152ND ST | SHORELINE | WA | 98155-7054 | |
| 7692160 | GAIL W MANNING | ADDRESS ON FILE | | | | |
| 7692161 | GAIL W TORPEY TRUSTEE UT DATED | ADDRESS ON FILE | | | | |
| 7692162 | GAIL W WILLIAMS TR UA NOV 11 00 | ADDRESS ON FILE | | | | |
| 7692163 | GAIL WALDRON CUST ALAN WALDRON | ADDRESS ON FILE | | | | |
| 7692164 | GAIL WALKER CUST | ADDRESS ON FILE | | | | |
| 7692165 | GAIL WALROND | ADDRESS ON FILE | | | | |
| 5906035 | Gail Wetzel | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 3213 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5921369 | Gail White | ADDRESS ON FILE | | | | |
| 5921371 | Gail White | ADDRESS ON FILE | | | | |
| 5921368 | Gail White | ADDRESS ON FILE | | | | |
| 5921370 | Gail White | ADDRESS ON FILE | | | | |
| 5921372 | Gail White | ADDRESS ON FILE | | | | |
| 7197431 | Gail Williams | ADDRESS ON FILE | | | | |
| 7197431 | Gail Williams | ADDRESS ON FILE | | | | |
| 7197431 | Gail Williams | ADDRESS ON FILE | | | | |
| 7692167 | GAIL WORTHINGTON GURNEY TR | ADDRESS ON FILE | | | | |
| 7692166 | GAIL WORTHINGTON GURNEY TR | ADDRESS ON FILE | | | | |
| 7692168 | GAIL Y LEE | ADDRESS ON FILE | | | | |
| 7692169 | GAIL Y LEE CUST | ADDRESS ON FILE | | | | |
| 7692170 | GAIL Y LEE CUST | ADDRESS ON FILE | | | | |
| 7692171 | GAIL YEE MEAVE CUST | ADDRESS ON FILE | | | | |
| 7692172 | GAIL ZISKO CUST | ADDRESS ON FILE | | | | |
| 7228932 | Gaile P. Bailey Living Trust | ADDRESS ON FILE | | | | |
| 7159950 | GAILEY, DANIELLA KIMBERLEY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159950 | GAILEY, DANIELLA KIMBERLEY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4941229 | GAILEY, SCOTT | 421 Plata Court | Danville | CA | 94526 | |
| 7692173 | GAILYN MCGRATH COSSEY | ADDRESS ON FILE | | | | |
| 7219359 | Gain, Helen C. | ADDRESS ON FILE | | | | |
| 7287381 | Gain, Melody Ruth | ADDRESS ON FILE | | | | |
| 7195574 | Gainer Management Associates Inc. | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195574 | Gainer Management Associates Inc. | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195574 | Gainer Management Associates Inc. | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6130949 | GAINER TERESA LEA TR | ADDRESS ON FILE | | | | |
| 4977045 | Gainer, Anita | ADDRESS ON FILE | | | | |
| 7328286 | Gainer-Prato, Autumn Marie | ADDRESS ON FILE | | | | |
| 4975345 | Gaines | 1287 LASSEN VIEW DR, 7413 Franktown Road | Washoe Valley | NV | 89704 | |
| 6082207 | Gaines | ADDRESS ON FILE | | | | |
| 7941267 | GAINES | 7413 FRANKTOWN ROAD | WASHOE VALLEY | NV | 89704 | |
| 7692174 | GAINES F FYKES & | ADDRESS ON FILE | | | | |
| 7465395 | Gaines Robert F Jr. Living Trust | ADDRESS ON FILE | | | | |
| 7169129 | GAINES, DIANNA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4939283 | Gaines, Javronta | 2608 Plantation Place | Stockton | CA | 95209 | |
| 4935989 | GAINES, JEANETTE | 1326 SHAFTER AVE | SAN FRANCISCO | CA | 94124 | |
| 7241082 | Gaines, Lori | ADDRESS ON FILE | | | | |
| 4912928 | Gaines, Myresha Tenielle | ADDRESS ON FILE | | | | |
| 4956534 | Gaines, Myresha Tenielle | ADDRESS ON FILE | | | | |
| 5006330 | Gaines, Robert | P.O. Box 3375 | Oakland | CA | 94609 | |
| 6167764 | Gaines, Robert A | ADDRESS ON FILE | | | | |
| 6007796 | Gaines, Robert v. PG&E | P.O. Box 3375 | Oakland | CA | 94609 | |
| 6178811 | Gaines, Roberta | ADDRESS ON FILE | | | | |
| 7314597 | Gaines, Roberta Lyn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7314597 | Gaines, Roberta Lyn | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4921418 | GAINESVILLE HOSPITAL DISTRICT | NO TEXAS MED CTR/COOKE CTY MED CTR, 1900 HOSPITAL BLVD | GAINESVILLE | TX | 76240 | |
| 6116735 | Gainesville Regional Utilities | Attn: Thor Wishart, Utility Services Manager, P.O. Box 147117 | Gainsville | FL | 32614-7117 | |
| 7692175 | GAING W CHAN MD | ADDRESS ON FILE | | | | |
| 7692176 | GAINS PEACOCK STURDIVANT | ADDRESS ON FILE | | | | |
| 6144722 | GAITAN LEONARD A TR & GAITAN MARIA TR | ADDRESS ON FILE | | | | |
| 6141383 | GAITAN RAFAEL & AGUILAR AMPELIO | ADDRESS ON FILE | | | | |
| 4946153 | Gaitan, Angela | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946154 | Gaitan, Angela | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7186328 | GAITAN, ANGELA M. | ADDRESS ON FILE | | | | |
| 7160647 | GAITAN, CHRISTINE MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160647 | GAITAN, CHRISTINE MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4996807 | Gaitan, Kendra | ADDRESS ON FILE | | | | |
| 7167612 | GAITAN, LEONARD | ADDRESS ON FILE | | | | |
| 5000215 | Gaitan, Leonard | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009202 | Gaitan, Leonard | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5014398 | Gaitan, Leonard and Maria | ADDRESS ON FILE | | | | |
| 7167613 | GAITAN, MARIA | ADDRESS ON FILE | | | | |
| 5000216 | Gaitan, Maria | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009203 | Gaitan, Maria | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7159956 | GAITAN, MOSES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159956 | GAITAN, MOSES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7182312 | Gaitan, Rafael | ADDRESS ON FILE | | | | |
| 7182312 | Gaitan, Rafael | ADDRESS ON FILE | | | | |
| 7339900 | Gaitan, Robert | ADDRESS ON FILE | | | | |
| 7249943 | Gaitanis, John | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7171864 | Gaiter, Leonce | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215 | Solana Beach | CA | 92075 | |
| 6131867 | GAITHER JAMES C TR | ADDRESS ON FILE | | | | |
| 4960599 | Gaither, Douglas B | ADDRESS ON FILE | | | | |
| 4991898 | Gaither, Gary | ADDRESS ON FILE | | | | |
| 4936113 | Gaither, Jeff | 12336 Cranberry Rd | Madera | CA | 93636 | |
| 4951868 | Gaither, Kari Anne | ADDRESS ON FILE | | | | |
| 7286388 | Gaither, Lisa Marie | ADDRESS ON FILE | | | | |
| 7173987 | GAITHER, LONNELL | John G. Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 7173987 | GAITHER, LONNELL | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 7461458 | Gaither, Lonnell | ADDRESS ON FILE | | | | |
| 4961310 | Gaither, Paul | ADDRESS ON FILE | | | | |
| 4934217 | GaJan, Robert | 1007 Salinas Road | Watsonville | CA | 95076 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7314994 | Gajda, Dana | Eric Ratinoff Law Corp Client Trust Account, Eric J. Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 4949020 | Gajda, Dana | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949021 | Gajda, Dana | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949019 | Gajda, Dana | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7314994 | Gajda, Dana | Reiner Slaughter & Frankel, Russell Reiner, 2851 Park Marina Dr, Suite 200 | Redding | CA | 96001 | |
| 7318457 | Gajda, David | ADDRESS ON FILE | | | | |
| 7318457 | Gajda, David | ADDRESS ON FILE | | | | |
| 7318457 | Gajda, David | ADDRESS ON FILE | | | | |
| 6139822 | GAJDOS GEORGE J TR & GAJDOS LORETTA L TR | ADDRESS ON FILE | | | | |
| 5903719 | Gajendra Pratap | ADDRESS ON FILE | | | | |
| 4975890 | GAKLE | 3696 LAKE ALMANOR DR, P. O. Box 163 | Taylorsville | CA | 95983 | |
| 4975910 | Gakle | 3744 LAKE ALMANOR DR, P.O. Box 163 | Taylorsville | CA | 95983 | |
| 7692177 | GALADRIEL FRIESE | ADDRESS ON FILE | | | | |
| 4954904 | Galam, Rosie A | ADDRESS ON FILE | | | | |
| 7692178 | GALAN MANSKE | ADDRESS ON FILE | | | | |
| 4982189 | Galan, Anthony | ADDRESS ON FILE | | | | |
| 4971839 | Galan, Francisco | ADDRESS ON FILE | | | | |
| 4940418 | Galan, Stefani | 6117 N. Rolinda | Fresno | CA | 93723 | |
| 4989648 | Galang, Cesar | ADDRESS ON FILE | | | | |
| 4958352 | Galang, Macario B | ADDRESS ON FILE | | | | |
| 4997409 | Galan-Garcia, Patricia | ADDRESS ON FILE | | | | |
| 4945094 | Galano, Michelle | 842 Alabama St. | Vallejo | CA | 94590 | |
| 6079889 | GALANT,ZOYA - 735 FREMONT AVE | 735 FREMONT AVE. | SAN LEANDRO | CA | 94577 | |
| 7984293 | GALANTI, BARBARA | ADDRESS ON FILE | | | | |
| 7984293 | GALANTI, BARBARA | ADDRESS ON FILE | | | | |
| 7692179 | GALARD MILLS | ADDRESS ON FILE | | | | |
| 4920666 | GALARIO, ERLINDA M | 421 PEBBLE BEACH WAY | WASCO | CA | 93280 | |
| 7247156 | Galarneaux, Elinor | ADDRESS ON FILE | | | | |
| 7975380 | GALASKA, DEBORAH ANNE | ADDRESS ON FILE | | | | |
| 4988369 | Galati, Ronald | ADDRESS ON FILE | | | | |
| 4993094 | Galati, Steven | ADDRESS ON FILE | | | | |
| 4995351 | Galati, Vincent | ADDRESS ON FILE | | | | |
| 8289329 | Galaty, Carol Popper | ADDRESS ON FILE | | | | |
| 6131738 | GALAVIZ RUBEN C | ADDRESS ON FILE | | | | |
| 4937457 | Galaviz, David & Jessica | 1632 Buena Vista | Watsonville | CA | 95076 | |
| 4964907 | Galaviz, Gabriel Anthony | ADDRESS ON FILE | | | | |
| 7316090 | Galaxe Test - Creditor | Gopal Thakur, aa | bb | UT | 1111 | |
| 7258456 | Galaxe Test - Gopal Thakur | ADDRESS ON FILE | | | | |
| 4921419 | GALAXY 1 COMMUNICATIONS | 4611 S UNIVERSITY DR STE 454 | FORT LAUDERDALE | FL | 33312 | |
| 7952877 | Galaxy Building Construction, Shawn | 43 Santa Cruz Ave | San Francisco | CA | 94112 | |
| 7480277 | Galbiath, Bruce | ADDRESS ON FILE | | | | |
| 6144232 | GALBRAITH ROBERT T TR & GALBRAITH COURTNEY TR | ADDRESS ON FILE | | | | |
| 6131019 | GALBRAITH SARAH DUNLAP TR ETAL | ADDRESS ON FILE | | | | |
| 7168813 | GALBRAITH, JOYCE E | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7481743 | Galbraith, Nancy | ADDRESS ON FILE | | | | |
| 7945792 | Galbreath, Ashford Allen | ADDRESS ON FILE | | | | |
| 7299811 | Galdamez, Marlene | ADDRESS ON FILE | | | | |
| 7327216 | Gale , Kenneth | ADDRESS ON FILE | | | | |
| 7327216 | Gale , Kenneth | ADDRESS ON FILE | | | | |
| 7692180 | GALE A WEISBERG | ADDRESS ON FILE | | | | |
| 7460799 | Gale A. Turner, Trustee of the Gale A. Turner Living Trust | ADDRESS ON FILE | | | | |
| 7692181 | GALE ALAYNE HOOVER | ADDRESS ON FILE | | | | |
| 7692182 | GALE ANDERSON | ADDRESS ON FILE | | | | |
| 7187441 | Gale Ann Hale | ADDRESS ON FILE | | | | |
| 7177314 | Gale Ann Hale | ADDRESS ON FILE | | | | |
| 7177314 | Gale Ann Hale | ADDRESS ON FILE | | | | |
| 7692183 | GALE ANN MANWARING | ADDRESS ON FILE | | | | |
| 7763642 | GALE B BRUCE & JO-JEAN GRACE | BRUCE TR, BRUCE FAMILY TRUST UA SEP 19 91, 120 EMERALD OAK DR | GALT | CA | 95632-2383 | |
| 7692184 | GALE BRUCE NILSON | ADDRESS ON FILE | | | | |
| 7773459 | GALE C REES & | LINDA L REES JT TEN, 5771 W TURNER RD | LODI | CA | 95242-9310 | |
| 7775230 | GALE C STEELMAN | 1661 NORTHCREST DR SPC 56 | CRESCENT CITY | CA | 95531-8965 | |
| 7692185 | GALE CUNEO | ADDRESS ON FILE | | | | |
| 7777329 | GALE D ZEILER & | GEORGIA M ZEILER TEN COM, 14310 AMYFORD CT | CYPRESS | TX | 77429-5368 | |
| 7172913 | Gale Douglass, Leonard Douglass, Cody Douglass, Kyle Douglass | ADDRESS ON FILE | | | | |
| 7692186 | GALE ELLEN VEATER | ADDRESS ON FILE | | | | |
| 7196139 | Gale Family Trust | ADDRESS ON FILE | | | | |
| 7196139 | Gale Family Trust | ADDRESS ON FILE | | | | |
| 7692187 | GALE FEUER BARISH | ADDRESS ON FILE | | | | |
| 7692188 | GALE G UNDERWOOD | ADDRESS ON FILE | | | | |
| 7692189 | GALE H SMILEY & | ADDRESS ON FILE | | | | |
| 7692190 | GALE H SMILEY & JEAN SMILEY | ADDRESS ON FILE | | | | |
| 7143579 | Gale K Collins | ADDRESS ON FILE | | | | |
| 7143579 | Gale K Collins | ADDRESS ON FILE | | | | |
| 7765811 | GALE L EFFENBECK | 1458 HEMLOCK AVE | ANDERSON | CA | 96007-4013 | |
| 7692191 | GALE L GILBRECH | ADDRESS ON FILE | | | | |
| 7785788 | GALE L MORONEY | 4081 CENTRAL LN | WINTERS | CA | 95694-9638 | |
| 7154196 | Gale Lynn Martin | ADDRESS ON FILE | | | | |
| 7154196 | Gale Lynn Martin | ADDRESS ON FILE | | | | |
| 7154196 | Gale Lynn Martin | ADDRESS ON FILE | | | | |
| 7774390 | GALE N SCHOELERMAN & JUNE I | SCHOELERMAN TR UDT JUN 30 81, 901 CLAYTON ST | LAKE PARK | IA | 51347-1004 | |
| 7692192 | GALE R CUNEO | ADDRESS ON FILE | | | | |
| 7773810 | GALE R ROCKS | 6165 VALLEY VIEW RD | OAKLAND | CA | 94611-2027 | |
| 7692193 | GALE S ZEMEL | ADDRESS ON FILE | | | | |
| 7777336 | GALE SUE ZEMEL | 143 N HARVEY AVE | OAK PARK | IL | 60302-2622 | |
| 5906393 | Gale Watts | ADDRESS ON FILE | | | | |
| 5902382 | Gale Watts | ADDRESS ON FILE | | | | |
| 5909743 | Gale Watts | ADDRESS ON FILE | | | | |
| 7692194 | GALE Y CHIU | ADDRESS ON FILE | | | | |
| 4978777 | Gale, Eugene | ADDRESS ON FILE | | | | |
| 7168505 | GALE, GAIL ELIZABETH | ADDRESS ON FILE | | | | |
| 5912630 | Gale, John Robert | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6139265 | GALEA AARON | ADDRESS ON FILE | | | | |
| 4959099 | Galea Jr., Charles David | ADDRESS ON FILE | | | | |
| 7298857 | Galea, Bryan | ADDRESS ON FILE | | | | |
| 7175983 | GALEA, CHRISTOPHER PARICK | ADDRESS ON FILE | | | | |
| 7175983 | GALEA, CHRISTOPHER PARICK | ADDRESS ON FILE | | | | |
| 7329126 | Galea, Cindy | ADDRESS ON FILE | | | | |
| 7329126 | Galea, Cindy | ADDRESS ON FILE | | | | |
| 7240009 | Galea, Cindy Maureen | ADDRESS ON FILE | | | | |
| 7240009 | Galea, Cindy Maureen | ADDRESS ON FILE | | | | |
| 7243630 | Galea, Dan | ADDRESS ON FILE | | | | |
| 7243630 | Galea, Dan | ADDRESS ON FILE | | | | |
| 4958071 | Galea, Frank | ADDRESS ON FILE | | | | |
| 6009297 | GALEA, FRANK | ADDRESS ON FILE | | | | |
| 4985806 | Galea, Paul | ADDRESS ON FILE | | | | |
| 4927988 | GALEA, RICHARD | 4824 ROSE WAY | UNION CITY | CA | 94587 | |
| 7274924 | Galeano, Gladys | ADDRESS ON FILE | | | | |
| 7274924 | Galeano, Gladys | ADDRESS ON FILE | | | | |
| 7327299 | Galen | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327299 | Galen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7771502 | GALEN B MILLER JR | 90 CAROLINA DR | BENICIA | CA | 94510-2519 | |
| 5921374 | Galen Capineri | ADDRESS ON FILE | | | | |
| 5921376 | Galen Capineri | ADDRESS ON FILE | | | | |
| 5921373 | Galen Capineri | ADDRESS ON FILE | | | | |
| 5921375 | Galen Capineri | ADDRESS ON FILE | | | | |
| 5921377 | Galen Capineri | ADDRESS ON FILE | | | | |
| 7157643 | Galen Capineri and Yvonne Capineri as Co-Trustees of the Galen & Yvonne Capineri Family Trust | ADDRESS ON FILE | | | | |
| 7933751 | GALEN HING DEA.;. | 165 SHANNON CIRCLE | ALAMEDA | CA | 94502 | |
| 4921422 | GALEN INPATIENT PHYSICIANS INC | 1601 CUMMINS DR STE D | MODESTO | CA | 95358 | |
| 4921421 | GALEN INPATIENT PHYSICIANS INC | 2100 POWELL ST STE 900 | EMERYVILLE | CA | 94608 | |
| 7772125 | GALEN P NIELSEN & | PAT G NIELSEN JT TEN, 1168 E ROOSEVELT AVE | SALT LAKE CITY | UT | 84105-2540 | |
| 5902269 | Galen Torneby, | ADDRESS ON FILE | | | | |
| 5909669 | Galen Torneby, | ADDRESS ON FILE | | | | |
| 5906283 | Galen Torneby, | ADDRESS ON FILE | | | | |
| 6152869 | Galeno, Melanea | ADDRESS ON FILE | | | | |
| 4953573 | Galetto, John | ADDRESS ON FILE | | | | |
| 7185952 | GALEY, JACK D | ADDRESS ON FILE | | | | |
| 7185952 | GALEY, JACK D | ADDRESS ON FILE | | | | |
| 7185953 | GALEY, PAULINE M | ADDRESS ON FILE | | | | |
| 7185953 | GALEY, PAULINE M | ADDRESS ON FILE | | | | |
| 7941268 | GALEY'S MARINE SUPPLY INC | 1187 N WILLOW #103 PMB 40 | CLOVIS | CA | 93611 | |
| 6079890 | GALEY'S MARINE SUPPLY INC | 1187 N WILLOW #103 PMB 40, SHANNON MACFARLAND - MANAGER | CLOVIS | CA | 93611 | |
| 6079891 | GALEY'S MARINE SUPPLY INC | 685 Cochran Street, Suite 200 | Simi Valley | CA | 93065 | |
| 6133875 | GALGIANI ROBERT EDWARD III TRUSTEE | ADDRESS ON FILE | | | | |
| 7187299 | GALIANO JR, FRANK | ADDRESS ON FILE | | | | |
| 7186329 | GALIANO, FRANK | ADDRESS ON FILE | | | | |
| 7186330 | GALIANO, PEGGY | ADDRESS ON FILE | | | | |
| 4952408 | Galicia, Mark Anthony | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 3218 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7952878 | Galicia, Ramiro | 3051 N Sierra Vista #105 | Fresno | CA | 94703 | |
| 4997213 | Galicia, Rosemary | ADDRESS ON FILE | | | | |
| 5903104 | Galilee Clark | ADDRESS ON FILE | | | | |
| 4921423 | GALILEO SURGERY CTR | PO Box 5458 | SAN LUIS OBISPO | CA | 93403 | |
| 4994903 | Galimba, David | ADDRESS ON FILE | | | | |
| 4951846 | Galimba, Garrett | ADDRESS ON FILE | | | | |
| 7177025 | Galina Yusupov | ADDRESS ON FILE | | | | |
| 7177025 | Galina Yusupov | ADDRESS ON FILE | | | | |
| 5921381 | Galina Mcintosh | ADDRESS ON FILE | | | | |
| 5921380 | Galina Mcintosh | ADDRESS ON FILE | | | | |
| 5921378 | Galina Mcintosh | ADDRESS ON FILE | | | | |
| 5921379 | Galina Mcintosh | ADDRESS ON FILE | | | | |
| 4964058 | Galindez, Martin J | ADDRESS ON FILE | | | | |
| 4912023 | Galindez, Melissa | ADDRESS ON FILE | | | | |
| 7462397 | Galindo Ramos, Maria Lorena | ADDRESS ON FILE | | | | |
| 7462397 | Galindo Ramos, Maria Lorena | ADDRESS ON FILE | | | | |
| 4997202 | Galindo, Barbara | ADDRESS ON FILE | | | | |
| 4962828 | Galindo, Esteban Raul | ADDRESS ON FILE | | | | |
| 4957456 | Galindo, Frank Phillip | ADDRESS ON FILE | | | | |
| 7952879 | Galindo, Jonathan | 4124 Parker Avenue, Unit A | Bakersfield | CA | 93309 | |
| 6169404 | Galindo, Maria | ADDRESS ON FILE | | | | |
| 7169631 | GALINDO, MARIA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7332828 | Galindo, Myrna | ADDRESS ON FILE | | | | |
| 4984589 | Galindo, Ruth | ADDRESS ON FILE | | | | |
| 5982840 | Galindo, USAA / aso Rosie | 530 B Street 8th Floor | San Diego | CA | 92101 | |
| 7952880 | Galindo-Rodriguez, Agustin | 124 N. Shafter Avenue | Shafter | CA | 93263 | |
| 4972284 | Galiothe, Marilyn | ADDRESS ON FILE | | | | |
| 5954817 | Galka, Brittany | ADDRESS ON FILE | | | | |
| 7159957 | GALKA, BRITTANY CHAUNTE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159957 | GALKA, BRITTANY CHAUNTE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7173173 | Galka, Brittany Chaunte | James P. Frantz, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7984313 | Gall (Decd), Beverly | ADDRESS ON FILE | | | | |
| 7984313 | Gall (Decd), Beverly | ADDRESS ON FILE | | | | |
| 4951116 | Gall, Michele Marie | ADDRESS ON FILE | | | | |
| 7982252 | Gall, Richard | ADDRESS ON FILE | | | | |
| 7982252 | Gall, Richard | ADDRESS ON FILE | | | | |
| 4944044 | Gall, Robert | 1717 39th Street | Sacramento | CA | 95816 | |
| 7302260 | Galla, Jose | ADDRESS ON FILE | | | | |
| 7289228 | Galla, Matia | ADDRESS ON FILE | | | | |
| 7304350 | Galla, Matia | ADDRESS ON FILE | | | | |
| 7319504 | Galla, Ronald | ADDRESS ON FILE | | | | |
| 7320742 | Galla, Staci Lynn | ADDRESS ON FILE | | | | |
| 7189118 | Galla, Staci Lynn | ADDRESS ON FILE | | | | |
| 7189118 | Galla, Staci Lynn | ADDRESS ON FILE | | | | |
| 7307361 | Galla, Zachary | ADDRESS ON FILE | | | | |
| 7322831 | Galla, Zachary James | ADDRESS ON FILE | | | | |
| 4984320 | Gallacinao, Lydia | ADDRESS ON FILE | | | | |
| 4976014 | GALLAGER | 3539 HIGHWAY 147, 25259 Lincoln Street | Los Molinas | CA | 96055 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3218 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
3219 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6079892 | Gallagher | 24 Commerce St., Suite 1827 | Newark | NJ | 07102 | |
| 6116736 | GALLAGHER & BURK INC. | 344 High Street | Oakland | CA | 94601 | |
| 6144195 | GALLAGHER AMELIA ANN TR | ADDRESS ON FILE | | | | |
| 6141734 | GALLAGHER ANNE MARIE EST OF ET AL | ADDRESS ON FILE | | | | |
| 6140940 | GALLAGHER BARBARA DETRICH TR & GALLAGHER ROBERT S | ADDRESS ON FILE | | | | |
| 7952881 | Gallagher Bassett | PO Box 400970 | Las Vega | CA | 90230 | |
| 6079894 | Gallagher Fiduciary Advisors, LLC | 24 Commerce St, Suite 1827 | Newark | NJ | 07102 | |
| 7332820 | Gallagher Heating and Air | 9812 Old Winery Pl Ste 10 | Sacramento | CA | 95827-1732 | |
| 6146738 | GALLAGHER JOHN J & WENDY L | ADDRESS ON FILE | | | | |
| 5869621 | Gallagher Ranch | ADDRESS ON FILE | | | | |
| 5869622 | GALLAGHER RANCH INC | ADDRESS ON FILE | | | | |
| 6142430 | GALLAGHER RICHARD L & HYMAN NATASHA L | ADDRESS ON FILE | | | | |
| 6146999 | GALLAGHER ROBERT S TR & GALLAGHER BARBARA D TR | ADDRESS ON FILE | | | | |
| 7215529 | Gallagher, Ailsa | ADDRESS ON FILE | | | | |
| 6155385 | Gallagher, Catherine | ADDRESS ON FILE | | | | |
| 4965024 | Gallagher, Chad Lane | ADDRESS ON FILE | | | | |
| 4913470 | Gallagher, Christiana | ADDRESS ON FILE | | | | |
| 4947704 | Gallagher, Daniel | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947705 | Gallagher, Daniel | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947703 | Gallagher, Daniel | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4962157 | Gallagher, David Martin | ADDRESS ON FILE | | | | |
| 4944306 | Gallagher, Debbie | 12850 Gallagher Road | Lodi | CA | 95240 | |
| 5869623 | Gallagher, Devin | ADDRESS ON FILE | | | | |
| 7204778 | Gallagher, Erin Leigh | ADDRESS ON FILE | | | | |
| 7170189 | GALLAGHER, JAMES | ADDRESS ON FILE | | | | |
| 4965891 | gallagher, jeffrey christopher | ADDRESS ON FILE | | | | |
| 5928245 | Gallagher, John | ADDRESS ON FILE | | | | |
| 4980362 | Gallagher, John | ADDRESS ON FILE | | | | |
| 4979165 | Gallagher, John | ADDRESS ON FILE | | | | |
| 7175938 | GALLAGHER, JOHN | ADDRESS ON FILE | | | | |
| 7175938 | GALLAGHER, JOHN | ADDRESS ON FILE | | | | |
| 4951390 | Gallagher, Joseph T | ADDRESS ON FILE | | | | |
| 7206348 | Gallagher, Joshua David | ADDRESS ON FILE | | | | |
| 7156557 | Gallagher, Kevin Daniel | ADDRESS ON FILE | | | | |
| 4969786 | Gallagher, Kristin | ADDRESS ON FILE | | | | |
| 4945152 | Gallagher, Marion | 171 Alta Mesa Road | Woodside | CA | 94062 | |
| 5869624 | GALLAGHER, PAT | ADDRESS ON FILE | | | | |
| 4975226 | GALLAGHER, ROBERT | 2746 ALMANOR DRIVE WEST, 3999 Bear River Dr | Rio Oso | CA | 95674 | |
| 6069114 | GALLAGHER, ROBERT | ADDRESS ON FILE | | | | |
| 7169808 | GALLAGHER, ROBERT | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7156928 | Gallagher, Ryan Craig | ADDRESS ON FILE | | | | |
| 5912672 | GALLAGHER, SARAH | ADDRESS ON FILE | | | | |
| 5869625 | gallagher, shannon | ADDRESS ON FILE | | | | |
| 7264145 | Gallagher, Sheralee | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5008463 | Gallagher, Sheralee | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008464 | Gallagher, Sheralee | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937805 | Gallagher, Sheralee | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5937806 | Gallagher, Sheralee | ADDRESS ON FILE | | | | |
| 7325385 | Gallagher, Stacey | ADDRESS ON FILE | | | | |
| 4960018 | Gallagher, Terry | ADDRESS ON FILE | | | | |
| 4985561 | Gallagher, Valeska | ADDRESS ON FILE | | | | |
| 7175939 | GALLAGHER, WENDY | ADDRESS ON FILE | | | | |
| 7175939 | GALLAGHER, WENDY | ADDRESS ON FILE | | | | |
| 7885098 | Gallagher, William J. | ADDRESS ON FILE | | | | |
| 6141893 | GALLAHER HOMES LLC | ADDRESS ON FILE | | | | |
| 6143173 | GALLAHER WILLIAM P TR & CYNTHIA J TR | ADDRESS ON FILE | | | | |
| 6146108 | GALLAHER WILLIAM P TR & GALLAHER CYNTHIA J TR | ADDRESS ON FILE | | | | |
| 6146109 | GALLAHER WILLIAM P TR & GALLAHER CYNTHIA J TR | ADDRESS ON FILE | | | | |
| 6145324 | GALLAHER WILLIAM P TR & GALLAHER CYNTHIA J TR | ADDRESS ON FILE | | | | |
| 6146097 | GALLAHER ZUME THI QUACH | ADDRESS ON FILE | | | | |
| 7189824 | Gallaher, Bill | ADDRESS ON FILE | | | | |
| 7189825 | Gallaher, Cindy | ADDRESS ON FILE | | | | |
| 7189825 | Gallaher, Cindy | ADDRESS ON FILE | | | | |
| 7165765 | GALLAHER, JAMI LARENE | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7292262 | Gallaher, Jamie | ADDRESS ON FILE | | | | |
| 7248476 | Gallaher, Matthew | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7208190 | Gallaher, William | ADDRESS ON FILE | | | | |
| 4977332 | Gallahue, Mary | ADDRESS ON FILE | | | | |
| 7909807 | Gallardo Family Survivors Trust dtd 02/13/2000 | P.O. Box 661071 | Sacramento | CA | 95866-1071 | |
| 6144951 | GALLARDO FRANK TR & GALLARDO CLARE LAUFENBERG TR | ADDRESS ON FILE | | | | |
| 4962085 | Gallardo Jr., Mario Rene | ADDRESS ON FILE | | | | |
| 6135080 | GALLARDO MARK AND MAUREEN ETAL | ADDRESS ON FILE | | | | |
| 4963356 | Gallardo, Arthur David | ADDRESS ON FILE | | | | |
| 6149813 | Gallardo, Enrique | ADDRESS ON FILE | | | | |
| 4955469 | Gallardo, Maria Isela | ADDRESS ON FILE | | | | |
| 7269026 | Gallardo, Miguel | ADDRESS ON FILE | | | | |
| 5007341 | Gallardo, Miguel | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007342 | Gallardo, Miguel | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948065 | Gallardo, Miguel | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4956136 | Gallardo, Rosa Maria | ADDRESS ON FILE | | | | |
| 4943768 | Gallardo, Tuesday | 6525 Highland Springs rd | Lakeport | CA | 95453 | |
| 4996661 | Gallas, Janeene | ADDRESS ON FILE | | | | |
| 6141559 | GALLAWAY BRIAN RICHARD & GALLAWAY JENNIFER | ADDRESS ON FILE | | | | |
| 6130291 | GALLAWAY JOHN N & LEE CECILIA E | ADDRESS ON FILE | | | | |
| 7184841 | GALLAWAY, BRIAN | ADDRESS ON FILE | | | | |
| 7184841 | GALLAWAY, BRIAN | ADDRESS ON FILE | | | | |
| 7164525 | GALLAWAY, JEN | Brett D Beyler, 1912 I Street | Sacramento | CA | 95811 | |
| 7164525 | GALLAWAY, JEN | Brett D Beyler, Attorney, Mastagni Holstedt, APC, 1912 I Street | Sacramento | CA | 95811 | |
| 4936509 | Gallaway, Robert | 133 Cypress Way | Carmel | CA | 93923 | |
| 7152101 | Gallaway, Sally | ADDRESS ON FILE | | | | |
| 4987985 | Galle, John | ADDRESS ON FILE | | | | |
| 6079895 | Gallego, David | ADDRESS ON FILE | | | | |
| 5988354 | Gallego, Felix | ADDRESS ON FILE | | | | |
| 4939849 | Gallego, Felix | 420 Berry St | San Francisco | CA | 94158 | |
| 7326326 | Gallegos , Jason Lee | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317 | Fresno | CA | 93720 | |
| 4965140 | Gallegos V, Peter Raymond | ADDRESS ON FILE | | | | |
| 7313642 | Gallegos, Christopher | ADDRESS ON FILE | | | | |
| 7313642 | Gallegos, Christopher | ADDRESS ON FILE | | | | |
| 4919475 | GALLEGOS, DAVID B | 283 OSPREY LOOP | CHESTER | CA | 96020 | |
| 4987895 | Gallegos, Delores Rose | ADDRESS ON FILE | | | | |
| 7220290 | Gallegos, Diana S | ADDRESS ON FILE | | | | |
| 7259635 | Gallegos, Diana Sanchez | ADDRESS ON FILE | | | | |
| 7168506 | GALLEGOS, ELIGIO | ADDRESS ON FILE | | | | |
| 4957829 | Gallegos, Enrique | ADDRESS ON FILE | | | | |
| 7168508 | GALLEGOS, GABRIEL | ADDRESS ON FILE | | | | |
| 5013902 | Gallegos, Gabriel | ADDRESS ON FILE | | | | |
| 4957042 | Gallegos, Gonzalo | ADDRESS ON FILE | | | | |
| 7191423 | Gallegos, Herman | ADDRESS ON FILE | | | | |
| 7191423 | Gallegos, Herman | ADDRESS ON FILE | | | | |
| 7191423 | Gallegos, Herman | ADDRESS ON FILE | | | | |
| 4956862 | Gallegos, Johanna | ADDRESS ON FILE | | | | |
| 7186092 | GALLEGOS, JOSE | ADDRESS ON FILE | | | | |
| 7186092 | GALLEGOS, JOSE | ADDRESS ON FILE | | | | |
| 7318923 | Gallegos, Kay Ellen | ADDRESS ON FILE | | | | |
| 4968554 | Gallegos, Michael S | ADDRESS ON FILE | | | | |
| 4941050 | Gallegos, Michelle | 5841 Yawl St | Discovery Bay | CA | 94505 | |
| 6183231 | Gallegos, Monique | ADDRESS ON FILE | | | | |
| 6183231 | Gallegos, Monique | ADDRESS ON FILE | | | | |
| 7936214 | Gallegos, Patricia | ADDRESS ON FILE | | | | |
| 7936214 | Gallegos, Patricia | ADDRESS ON FILE | | | | |
| 7214985 | Gallegos, Patricia | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317 | Fresno | CA | 93720 | |
| 7071894 | Gallegos, Richard | ADDRESS ON FILE | | | | |
| 4939962 | Gallegos, Richard | 3197 Chiant Ave | Madera | CA | 93637 | |
| 4982489 | Gallegos, Richard | ADDRESS ON FILE | | | | |
| 4957997 | Gallegos, Richelle Deronne | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
3222 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5928650 | Gallegos, Sara | ADDRESS ON FILE | | | | |
| 7169538 | GALLELLI, SEBASTIAN | Bill Robins, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90241 | |
| 7169538 | GALLEGOS, SEBASTIAN | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd. Suite 450 | Santa Monica | CA | 90401 | |
| 5912684 | Gallegos, Susan | ADDRESS ON FILE | | | | |
| 4955712 | Gallegos, Susana Lucia | ADDRESS ON FILE | | | | |
| 4995651 | Gallegos, Theodore | ADDRESS ON FILE | | | | |
| 7292483 | GALLEGOS, TRACIE L | ADDRESS ON FILE | | | | |
| 7292483 | GALLEGOS, TRACIE L | ADDRESS ON FILE | | | | |
| 4969216 | Gallegos-Haehl, Kristine Teresa | ADDRESS ON FILE | | | | |
| 7169531 | GALLEGOS-MAGALLON, ELIJIO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7168509 | GALLEGOS-MAGALLON, HERMINIA | ADDRESS ON FILE | | | | |
| 7168509 | GALLEGOS-MAGALLON, HERMINIA | ADDRESS ON FILE | | | | |
| 4990284 | Galleguillos, Bernadette | ADDRESS ON FILE | | | | |
| 4979379 | Galleguillos, Gary | ADDRESS ON FILE | | | | |
| 7243319 | Galleher, Mark | ADDRESS ON FILE | | | | |
| 7170031 | GALLEHER, MELINA | ADDRESS ON FILE | | | | |
| 7170031 | GALLEHER, MELINA | ADDRESS ON FILE | | | | |
| 7185500 | GALLEHER, MELINA | ADDRESS ON FILE | | | | |
| 7185500 | GALLEHER, MELINA | ADDRESS ON FILE | | | | |
| 7259533 | Galleher, Miriam | ADDRESS ON FILE | | | | |
| 7163535 | GALLELLI, LILIANA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163535 | GALLELLI, LILIANA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4976791 | Gallemore, Charlotte | ADDRESS ON FILE | | | | |
| 4976580 | Gallemore, Rita | ADDRESS ON FILE | | | | |
| 7768618 | GALLEN L JANG | PO BOX 3492 | SALINAS | CA | 93912-3492 | |
| 5007782 | Gallentine, Claudia | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 7278601 | Gallentine, Claudia | ADDRESS ON FILE | | | | |
| 5007781 | Gallentine, Claudia | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949194 | Gallentine, Claudia | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5007786 | Gallentine, David | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5007785 | Gallentine, David | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949196 | Gallentine, David | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 7287712 | Gallentine, David Tyler | ADDRESS ON FILE | | | | |
| 5007784 | Gallentine, Walter | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 7247425 | Gallentine, Walter | ADDRESS ON FILE | | | | |
| 5007783 | Gallentine, Walter | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3223 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4949195 | Gallentine, Walter | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 4992157 | GALLES, MARTY | ADDRESS ON FILE | | | | |
| 5929070 | Galletly, Deborah | ADDRESS ON FILE | | | | |
| 7206501 | Galletly, Deborah | ADDRESS ON FILE | | | | |
| 7961651 | Galletly, Ronald | ADDRESS ON FILE | | | | |
| 4965787 | Galletta, Aidan Anthony | ADDRESS ON FILE | | | | |
| 7472150 | Gallette, Michael | ADDRESS ON FILE | | | | |
| 7472150 | Gallette, Michael | ADDRESS ON FILE | | | | |
| 4986688 | Galletti, Thomas | ADDRESS ON FILE | | | | |
| 4959489 | Galletti, Tim J | ADDRESS ON FILE | | | | |
| 4959158 | Galley, Gary | ADDRESS ON FILE | | | | |
| 4984404 | Galli, Corinna | ADDRESS ON FILE | | | | |
| 4961445 | Galli, Dale Robert | ADDRESS ON FILE | | | | |
| 7308380 | Galli, Elaine | ADDRESS ON FILE | | | | |
| 7308380 | Galli, Elaine | ADDRESS ON FILE | | | | |
| 7284771 | Galli, Elaine C | ADDRESS ON FILE | | | | |
| 7275122 | Galli, Elaine Speare | ADDRESS ON FILE | | | | |
| 4952762 | Galli, Jaime | ADDRESS ON FILE | | | | |
| 6079896 | Galli, Jaime | ADDRESS ON FILE | | | | |
| 4981868 | Galli, James | ADDRESS ON FILE | | | | |
| 4981642 | Galli, Kathryn | ADDRESS ON FILE | | | | |
| 4989940 | Galli, Luciano | ADDRESS ON FILE | | | | |
| 7300810 | Galli, Pauline | ADDRESS ON FILE | | | | |
| 7300810 | Galli, Pauline | ADDRESS ON FILE | | | | |
| 4927653 | GALLI, RANDI A | MD INC REGIONAL HAND SURGERY, 2139 E BEECHWOOD AVE | FRESNO | CA | 93720 | |
| 7190292 | Galli, Tyler | ADDRESS ON FILE | | | | |
| 7190292 | Galli, Tyler | ADDRESS ON FILE | | | | |
| 7327811 | Galli, Tyler | ADDRESS ON FILE | | | | |
| 7215113 | Gallia, Antonio Louis | ADDRESS ON FILE | | | | |
| 4951506 | Gallian, Raymund R | ADDRESS ON FILE | | | | |
| 4955168 | Galliazzo, Pamela J | ADDRESS ON FILE | | | | |
| 4966508 | Gallichio, Timothy John | ADDRESS ON FILE | | | | |
| 7185052 | GALLICK, DANIEL THOMAS | ADDRESS ON FILE | | | | |
| 4963976 | Galligani, Anthony R | ADDRESS ON FILE | | | | |
| 4958496 | Galligani, Robert R | ADDRESS ON FILE | | | | |
| 7159960 | GALLIHER, KENNETH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159960 | GALLIHER, KENNETH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159958 | GALLIHER, KIMBERLY ANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159958 | GALLIHER, KIMBERLY ANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4951973 | Gallinger, Lindsay J | ADDRESS ON FILE | | | | |
| 7302248 | Gallis & Bukowskis | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7302248 | Gallis & Bukowskis | Law Offices of Joseph M. Earley III, Paige N. Boldt , 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4932155 | GALLIVAN, WILLIAM R | JR MD INC, 320 W JUNIPERO ST | SANTA BARBARA | CA | 93105 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7311912 | Gallmeister, Velma Anne | ADDRESS ON FILE | | | | |
| 6116737 | GALLO CATTLE COMPANY | 10561 W. Hwy 140 | Atwater | CA | 95301 | |
| 5865725 | GALLO CATTLE COMPANY | ADDRESS ON FILE | | | | |
| 4921424 | GALLO CENTER FOR THE ARTS | 1000 I STREET | MODESTO | CA | 95354 | |
| 7230920 | Gallo Glass Company | Chris Savage, Senior Director, Global Environmental, 600 Yosemite Boulevard | Modesto | CA | 95354 | |
| 6116738 | GALLO GLASS COMPANY | Oregon Drive | Modesto | CA | 95353 | |
| 4921425 | GALLO GLASS COMPANY | PO Box 1230 | MODESTO | CA | 95353 | |
| 7230920 | Gallo Glass Company | Wactor & Wick LLP, Peter Ton, 3640 Grand Avenue, Suite 200 | Oakland | CA | 94610 | |
| 6130613 | GALLO VINEYARDS INC | ADDRESS ON FILE | | | | |
| 5869627 | Gallo Vineyards, Inc | ADDRESS ON FILE | | | | |
| 4950410 | Gallo, Daniel Joseph | ADDRESS ON FILE | | | | |
| 6160088 | Gallo, Dolores | ADDRESS ON FILE | | | | |
| 7273426 | Gallo, Eleuterio Palma | ADDRESS ON FILE | | | | |
| 5912696 | Gallo, Geoffrey | ADDRESS ON FILE | | | | |
| 4997009 | Gallo, Jennifer | ADDRESS ON FILE | | | | |
| 4942113 | GALLO, JOSEPH FARMS-Ott, Louie | P.O. Box 775 | Atwater | CA | 95301 | |
| 4987217 | Gallo, Josephine | ADDRESS ON FILE | | | | |
| 4951048 | Gallo, Julia Renee | ADDRESS ON FILE | | | | |
| 4925253 | GALLO, MICHAEL | 417 VILLAGE DR | EL CERRITO | CA | 94530 | |
| 4951209 | Gallo, Steven A | ADDRESS ON FILE | | | | |
| 4985753 | Gallon, Paul | ADDRESS ON FILE | | | | |
| 7461764 | Gallon, Shanti Rebecca | ADDRESS ON FILE | | | | |
| 4955952 | Gallon, Tatiana P. | ADDRESS ON FILE | | | | |
| 4942554 | GALLON, TRACY | 55 VALLE VISTA AVE APT 103 | VALLEJO | CA | 94590 | |
| 4921426 | GALLONI ENTERPRISES MEDICAL GRP INC | LUIGI F GALLONI MD, 81767 DR CARREON BLVD STE 20 | INDIO | CA | 92201-5599 | |
| 6171339 | Gallow, Shamarra G | ADDRESS ON FILE | | | | |
| 6133553 | GALLOWAY DONALD C AND JEANNE R | ADDRESS ON FILE | | | | |
| 7171733 | Galloway Jr., Jimmie | ADDRESS ON FILE | | | | |
| 4971567 | Galloway, Aleena Jeannee | ADDRESS ON FILE | | | | |
| 5985646 | Galloway, Jade | ADDRESS ON FILE | | | | |
| 4936074 | Galloway, Jade | 7500 SAINT PATRICK WAY APT 115 | DUBLIN | CA | 94568 | |
| 4913091 | Galloway, John | ADDRESS ON FILE | | | | |
| 6159876 | GALLOWAY, PAMELA | ADDRESS ON FILE | | | | |
| 6162445 | Galloway, Shevailla | ADDRESS ON FILE | | | | |
| 7227162 | Gallucci, Sheri Lynn | ADDRESS ON FILE | | | | |
| 4941154 | Gallud, Jerry | 2025 Cypress Pt | Discovery Bay | CA | 94505 | |
| 7324777 | Gallup, Hope | PO BOX 2351 | Portola | CA | 96122 | |
| 4927717 | GALLUP, REBECCA D | PO Box 44 | HYDESVILLE | CA | 95547 | |
| 5012515 | Gallus, Fay | Lieff Cabraser Heimann & Bernstein, LLP, Elizabeth J Cabraser, Robert J Nelson, Lexi Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 6079897 | Galluzzo, Helmut Zachariah | ADDRESS ON FILE | | | | |
| 4960125 | Galluzzo, Helmut Zachariah | ADDRESS ON FILE | | | | |
| 4973858 | Galoia, McKay | ADDRESS ON FILE | | | | |
| 7195182 | Galos Drywall | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195182 | Galos Drywall | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195182 | Galos Drywall | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5984315 | Galoyan, Maret | ADDRESS ON FILE | | | | |
| 4970675 | Galoyan, Mary | ADDRESS ON FILE | | | | |
| 6143974 | GALPIN DAVID EDWIN TR | ADDRESS ON FILE | | | | |
| 7176048 | GALSOTE, WILLIAM | ADDRESS ON FILE | | | | |
| 7176048 | GALSOTE, WILLIAM | ADDRESS ON FILE | | | | |
| 4921427 | GALT DISTRICT CHAMBER OF COMMERCE | PO Box 1446 | GALT | CA | 95632 | |
| 6042186 | GALT, CITY OF | 380 Civic Dr | Galt | CA | 95632 | |
| 4938263 | galt, cynthia | 3880 S. Bascom Ave 116 | San Jose | CA | 95124 | |
| 4965951 | Galtman, Stephen Manuel | ADDRESS ON FILE | | | | |
| 6009105 | GALU, JOSEPH | ADDRESS ON FILE | | | | |
| 4997960 | Galura, Estrella | ADDRESS ON FILE | | | | |
| 5927071 | Galut, Meagan | ADDRESS ON FILE | | | | |
| 6153566 | Galva, Rosalio M | ADDRESS ON FILE | | | | |
| 4956801 | Galvan Jr., Salvador T. | ADDRESS ON FILE | | | | |
| 6141790 | GALVAN MARIA LUISA | ADDRESS ON FILE | | | | |
| 4959416 | Galvan, Alesha | ADDRESS ON FILE | | | | |
| 4959775 | Galvan, Alex | ADDRESS ON FILE | | | | |
| 4952707 | Galvan, Amy | ADDRESS ON FILE | | | | |
| 4977741 | Galvan, Baldomero | ADDRESS ON FILE | | | | |
| 4969007 | Galvan, Bryan Thomas | ADDRESS ON FILE | | | | |
| 6079898 | Galvan, Bryan Thomas | ADDRESS ON FILE | | | | |
| 7167420 | Galvan, Carlota | ADDRESS ON FILE | | | | |
| 4935835 | Galvan, Delia | 379 Sandlewood Drive | Aptos | CA | 95003 | |
| 7159961 | GALVAN, ESTEFANIA MIRANDA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159961 | GALVAN, ESTEFANIA MIRANDA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4936455 | Galvan, Gerardo | 2151 Oakland Rd Space 274 | San Jose | CA | 95131 | |
| 5912708 | Galvan, Jaime | ADDRESS ON FILE | | | | |
| 4964563 | Galvan, Jaime C | ADDRESS ON FILE | | | | |
| 4978937 | Galvan, Jess | ADDRESS ON FILE | | | | |
| 4981988 | Galvan, Joe | ADDRESS ON FILE | | | | |
| 7168510 | GALVAN, JOSE | ADDRESS ON FILE | | | | |
| 4970327 | Galvan, Jose M | ADDRESS ON FILE | | | | |
| 4960429 | Galvan, Joseph L | ADDRESS ON FILE | | | | |
| 4964693 | Galvan, Juan Manuel | ADDRESS ON FILE | | | | |
| 4992475 | Galvan, Lydia | ADDRESS ON FILE | | | | |
| 4934785 | Galvan, Manuel | 3784 E Richert Ave | Fresno | CA | 93726 | |
| 4987429 | Galvan, Mario | ADDRESS ON FILE | | | | |
| 5927116 | GALVAN, MARISELA | ADDRESS ON FILE | | | | |
| 4952446 | Galvan, Miguel | ADDRESS ON FILE | | | | |
| 4961078 | Galvan, Nicolas Michael | ADDRESS ON FILE | | | | |
| 4939858 | Galvarez, Jason | 8807 Donimgo Street | Bakersfield | CA | 93313 | |
| 5982317 | Galvarez, Jason | ADDRESS ON FILE | | | | |
| 4914771 | Galves, Michael | ADDRESS ON FILE | | | | |
| 6141090 | GALVEZ CHRISTOBAL TR & GALVEZ YOLANDA TR | ADDRESS ON FILE | | | | |
| 4989172 | Galvez Jr., Amador | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3226 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5992883 | Galvez, Debra | ADDRESS ON FILE | | | | |
| 7295423 | Galvez, Enrique | ADDRESS ON FILE | | | | |
| 4956985 | Galvez, Jefrey Dolores | ADDRESS ON FILE | | | | |
| 5004829 | Galvez, Raul Steven | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004828 | Galvez, Raul Steven | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4991899 | Galvez, Ruben | ADDRESS ON FILE | | | | |
| 4955432 | Galvez-Jarvis, Angel L | ADDRESS ON FILE | | | | |
| 6133117 | GALVIN DANIEL K & MARIE E | ADDRESS ON FILE | | | | |
| 6140424 | GALVIN JAMES F & GALVIN COLLEEN A | ADDRESS ON FILE | | | | |
| 5002247 | Galvin, Colleen Ahern | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009998 | Galvin, Colleen Ahern | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4982173 | Galvin, Dennis | ADDRESS ON FILE | | | | |
| 7159962 | GALVIN, GERALD PATRICK | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159962 | GALVIN, GERALD PATRICK | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5002248 | Galvin, James | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009999 | Galvin, James | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4998199 | Galvin, Jane | ADDRESS ON FILE | | | | |
| 4997214 | Galvin, Kevin | ADDRESS ON FILE | | | | |
| 4913422 | Galvin, Kevin Francis | ADDRESS ON FILE | | | | |
| 4955122 | Galvin, Mary M | ADDRESS ON FILE | | | | |
| 7281500 | Galvin, Micalah A | ADDRESS ON FILE | | | | |
| 7281500 | Galvin, Micalah A | ADDRESS ON FILE | | | | |
| 4954465 | Galvis, Alejandro | ADDRESS ON FILE | | | | |
| 7767533 | GALYN COURTNEY HAMMOND & | LUCILLE RUTH HAMMOND TR HAMMOND, LIVING TRUST UA MAR 4 92, 2160 SAN VITO CIR | MONTEREY | CA | 93940-6427 | |
| 7949299 | GAM Fund Management Limited | Whooley, Michael, 62 Townsend St | Dublin | | | Ireland |
| 7912004 | GAM Fund Management Limited | 5 Hanover Square Suite 2300 | New York | NY | 10004 | |
| 7949299 | GAM Fund Management Limited | c/o Goal Global Recoveries Limited, 5 Hanover Square Suite 2300 | New York | NY | 10004 | |
| 4921428 | GA-MA & ASSOCIATES INC | 404 CYPRESS RD | OCALA | FL | 34472 | |
| 6131224 | GAMA ERNESTINA V | ADDRESS ON FILE | | | | |
| 7211521 | Gama, Ernestine | ADDRESS ON FILE | | | | |
| 7241606 | Gama, Ernista | ADDRESS ON FILE | | | | |
| 7212806 | Gama, Sr., Stephen | ADDRESS ON FILE | | | | |
| 7285695 | Gama, Stephen | ADDRESS ON FILE | | | | |
| 5003857 | Gama, Stephen G. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011219 | Gama, Stephen G. | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3227 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6079899 | GAMA,SONIA | 634 CARRIAGE CT | SALINAS | CA | 93905 | |
| 4983482 | Gamache Jr., Paul | ADDRESS ON FILE | | | | |
| 5869628 | GAMARRA, ALEJANDRO | ADDRESS ON FILE | | | | |
| 4950200 | Gamba, Edward J | ADDRESS ON FILE | | | | |
| 4924414 | GAMBA, LLOYD JOHN | 1100 DEBBIE HILL RD | COTATI | CA | 94951-9604 | |
| 7313578 | Gambacciani, Kelly | ADDRESS ON FILE | | | | |
| 4937546 | Gambale, Gloria | 1130 Presidio Blvd | Pacific Grove | CA | 93950 | |
| 4911869 | Gambalie, Gary Joseph | ADDRESS ON FILE | | | | |
| 7785507 | GAMBARDELLA FAMILY PARTNERSHIP | 4 RANCHO DR | SAN ANSELMO | CA | 94960-1313 | |
| 4997633 | Gambarina, Rita | ADDRESS ON FILE | | | | |
| 7984530 | Gambatese, John Paul | ADDRESS ON FILE | | | | |
| 7984530 | Gambatese, John Paul | ADDRESS ON FILE | | | | |
| 4987908 | Gambel, Michael | ADDRESS ON FILE | | | | |
| 4933448 | Gambelin, Donald | 903 Edgewood Road | Redwood City | CA | 94062 | |
| 4913677 | Gambelin, Papia Banerjee | ADDRESS ON FILE | | | | |
| 6132143 | GAMBERO, III VALENTINO | ADDRESS ON FILE | | | | |
| 6132056 | GAMBERO, III VALENTINO J | ADDRESS ON FILE | | | | |
| 4936265 | Gambetti, Albert | 12688 Princeton Drive | Auburn | CA | 95603 | |
| 4971654 | Gambetti, Christopher | ADDRESS ON FILE | | | | |
| 5912720 | GAMBILL, BRIAN & SUZANNE | 1029 ARROYO GRANDE DRIVE | NAPA | CA | 94558 | |
| 6079900 | GAMBILL, JASON | ADDRESS ON FILE | | | | |
| 7271915 | Gambill, Jason | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4971972 | Gambill, Jason Christopher | ADDRESS ON FILE | | | | |
| 4993708 | Gambill, Louise | ADDRESS ON FILE | | | | |
| 7247244 | Gambill, Mona | ADDRESS ON FILE | | | | |
| 6142996 | GAMBINI ARTHUR L TR & GAMBINI ANDREA S TR | ADDRESS ON FILE | | | | |
| 4996466 | Gambino, Patricia | ADDRESS ON FILE | | | | |
| 5006417 | Gambino, Patricia | 4079 19th Avenue | San Francisco | CA | 94132 | |
| 4912327 | Gambino, Patricia A | ADDRESS ON FILE | | | | |
| 6007655 | Gambino, Patricia v. PG&E | Dawn Hassell, 4079 19th Avenue | San Francisco | CA | 94132 | |
| 6131276 | GAMBLE JOHN W | ADDRESS ON FILE | | | | |
| 4995914 | Gamble, Anne | ADDRESS ON FILE | | | | |
| 4984275 | Gamble, Marilyn | ADDRESS ON FILE | | | | |
| 7261586 | Gamble, Scott | ADDRESS ON FILE | | | | |
| 4940159 | Gamblin, Rhonda | PO Box 6301 | Oakland | CA | 94603 | |
| 4912701 | Gamboa III, George L | ADDRESS ON FILE | | | | |
| 7194984 | GAMBOA, ANTHONY | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7194984 | GAMBOA, ANTHONY | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4950556 | Gamboa, Aucel S. | ADDRESS ON FILE | | | | |
| 4969362 | Gamboa, Kathy M | ADDRESS ON FILE | | | | |
| 4943871 | Gamboa, Michael | 49 Sandpoint Drive | RICHMOND | CA | 94804 | |
| 7159195 | GAMBOA, SALLY   GAMBOA, ANTHONY | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7159195 | GAMBOA, SALLY   GAMBOA, ANTHONY | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4942387 | GAMBOA, SAMUEL | 35 E Tehama Street | Orland | CA | 95963 | |
| 6139438 | GAMBONINI GEORGE E TR & GAMBONINI MARGARET A TR | ADDRESS ON FILE | | | | |
| 6139443 | GAMBONINI GEORGE E TR & MARGARET A TR | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3228 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4937062 | Gambord, Joel | 1683 Crespi Lane | Pebble Beach | CA | 93953 | |
| 4991996 | Gambrell, Frederic | ADDRESS ON FILE | | | | |
| 4951570 | Gambucci, John Joseph | ADDRESS ON FILE | | | | |
| 6142376 | GAMEL JAY F | ADDRESS ON FILE | | | | |
| 6142406 | GAMEL JAY F | ADDRESS ON FILE | | | | |
| 4975459 | Gamelin | 0966 PENINSULA DR, 800 Sunnypark Ct. | Campbell | CA | 95008-6048 | |
| 4975458 | Gamelin | 0968 PENINSULA DR, 800 SUNNYPARK CT | Campbell | CA | 95008-6048 | |
| 7339691 | Gamer, Sharon | ADDRESS ON FILE | | | | |
| 5927287 | Games, Jesus | ADDRESS ON FILE | | | | |
| 6169352 | Gamez, Carolyn | ADDRESS ON FILE | | | | |
| 4953435 | Gamez, Edward Henry | ADDRESS ON FILE | | | | |
| 4972205 | Gamez, Jeremy Matthew | ADDRESS ON FILE | | | | |
| 4961067 | Gamez, Jonathan Michael | ADDRESS ON FILE | | | | |
| 4970953 | Gamez, Martin | ADDRESS ON FILE | | | | |
| 4988370 | Gamez, Samuel | ADDRESS ON FILE | | | | |
| 6144805 | GAMINO CESAR G | ADDRESS ON FILE | | | | |
| 4980145 | Gamino, Alfonso | ADDRESS ON FILE | | | | |
| 7952882 | Gamino, Edgar | 927 Hatley Street | Shafter | CA | 93263 | |
| 4936038 | Gamino, Ray | 4582 E Turner Ave | Fresno | CA | 93702 | |
| 7908052 | Gamla Livforsakringsaktiebolaget SEB Trygg Liv (publ) | Skandinaviska Enskilda Banken, Investment Operations, Rissneleden 110 | Stockholm | | SE-106 40 | Sweden |
| 7908052 | Gamla Livforsakringsaktiebolaget SEB Trygg Liv (publ) | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4977886 | Gamma, Carl | ADDRESS ON FILE | | | | |
| 4987329 | Gammel, Michael | ADDRESS ON FILE | | | | |
| 7187102 | Gammell, Thomas | ADDRESS ON FILE | | | | |
| 7201626 | Gan, Kevin Kristian | ADDRESS ON FILE | | | | |
| 4973195 | Gan, Lu | ADDRESS ON FILE | | | | |
| 4914427 | Gan, ShaoPeng | ADDRESS ON FILE | | | | |
| 4982300 | Ganas, Nickolas | ADDRESS ON FILE | | | | |
| 6140501 | GANAYE CLAUDE & BETTY J TR | ADDRESS ON FILE | | | | |
| 5912732 | GANAYE, TREVOR | ADDRESS ON FILE | | | | |
| 4951104 | Ganch, Robert Thomas | ADDRESS ON FILE | | | | |
| 4942563 | Gandee, Martha | 10121 Fallen Leaf Drive | Jamestown | CA | 95327 | |
| 7247656 | Gandesbery, Mary A. | ADDRESS ON FILE | | | | |
| 4970451 | Gandhi, Kalpesh P | ADDRESS ON FILE | | | | |
| 6165946 | Gandhi, Vishal N | ADDRESS ON FILE | | | | |
| 7896484 | Gandler, Iris | ADDRESS ON FILE | | | | |
| 7228853 | Gandolfi Bass Guide Services | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7205497 | Gandolfi, Betty Jean | ADDRESS ON FILE | | | | |
| 4955128 | Gandolfi, Dawn A | ADDRESS ON FILE | | | | |
| 7234964 | Gandolfi, Gino | ADDRESS ON FILE | | | | |
| 7236273 | Gandolfi, Lynn | ADDRESS ON FILE | | | | |
| 7208181 | Gandolfi, Ronald | ADDRESS ON FILE | | | | |
| 4921429 | GANDOLFO EXCAVATING INC | 487 E AIRWAY BLVD | LIVERMORE | CA | 94551 | |
| 6130051 | GANDOLFO JOSYANE LOUISE TR | ADDRESS ON FILE | | | | |
| 6146544 | GANDOLFO KENNETH J TR | ADDRESS ON FILE | | | | |
| 4916092 | GANDOLFO, ANITA L | 1842 PORTOLA AVE | LIVERMORE | CA | 94551 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3229 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7463722 | GANDOLFO, CODY JAMES | ADDRESS ON FILE | | | | |
| 6177756 | Gandolfo, Jeffrey James | ADDRESS ON FILE | | | | |
| 4928160 | GANDOLFO, ROBERT JOHN | 487 E AIRWAY BLVD | LIVERMORE | CA | 94550 | |
| 4952142 | Gandolfo, Robin | ADDRESS ON FILE | | | | |
| 4983427 | Gandy, Nancy | ADDRESS ON FILE | | | | |
| 6178223 | GANDY, ROLAND | ADDRESS ON FILE | | | | |
| 4976778 | Gandy, Ruth | ADDRESS ON FILE | | | | |
| 7237033 | GANDY, TIFFANY | ADDRESS ON FILE | | | | |
| 6146580 | GANELESS-LEVINE CHARLES & GANELESS-LEVINE SARA | ADDRESS ON FILE | | | | |
| 5869629 | GANESAN, SEETHARAMAN | ADDRESS ON FILE | | | | |
| 5869630 | Ganesh Jangam | ADDRESS ON FILE | | | | |
| 5869631 | Ganesh Works & Ch Services | ADDRESS ON FILE | | | | |
| 5869632 | GANESH, CHANDRIKA | ADDRESS ON FILE | | | | |
| 4912366 | Ganesh, Deepu | ADDRESS ON FILE | | | | |
| 4972787 | Gangadharan, Rupachandran | ADDRESS ON FILE | | | | |
| 4990102 | Gangopadhyay, Maitreye | ADDRESS ON FILE | | | | |
| 7692195 | GANGU G HINGORANI & | ADDRESS ON FILE | | | | |
| 6175442 | Gangwish, Larry | ADDRESS ON FILE | | | | |
| 6141979 | GANIY SALEEM A & GANIY JACKIE A | ADDRESS ON FILE | | | | |
| 7163621 | GANIY, JACKIE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163621 | GANIY, JACKIE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7163622 | GANIY, SALEEM | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163622 | GANIY, SALEEM | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4968414 | Gankin, Boris | ADDRESS ON FILE | | | | |
| 7151928 | Ganley, Marie | ADDRESS ON FILE | | | | |
| 7151928 | Ganley, Marie | ADDRESS ON FILE | | | | |
| 4943883 | Ganley, Marie | P.O. Box 16 | Lucerne | CA | 95458 | |
| 4913055 | Gann, Andrew John | ADDRESS ON FILE | | | | |
| 6079901 | Gann, Andrew John | ADDRESS ON FILE | | | | |
| 7332982 | Gann, Anna | ADDRESS ON FILE | | | | |
| 4994927 | Gann, Charlie | ADDRESS ON FILE | | | | |
| 4959843 | Gann, Jason Bernard | ADDRESS ON FILE | | | | |
| 5927361 | Gann, Judith | ADDRESS ON FILE | | | | |
| 4978017 | Gann, Kenneth | ADDRESS ON FILE | | | | |
| 4939672 | Gann, Sandra | 2893 Hartvickson Ln | Valley Springs | CA | 95252 | |
| 7324554 | Gann, Victoria | ADDRESS ON FILE | | | | |
| 4986192 | Gann, William | ADDRESS ON FILE | | | | |
| 4956748 | Ganner, Katrina Raeanne | ADDRESS ON FILE | | | | |
| 4921430 | GANNET POWER CORPORATION | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |
| 4921431 | GANNETT FLEMING VALUATION AND RATE | CONSULTANTS LLC, PO Box 67100 | HARRISBURG | PA | 17106-7100 | |
| 4921432 | GANNETT FLEMING VALUATION AND RATE | CONSULTANTS LLC, PO Box 829160 | PHILADELPHIA | PA | 19182 | |
| 7941269 | GANNETT FLEMING VALUATION AND RATE | PO BOX 67100 | HARRISBURG | PA | 17106-7100 | |
| 4987177 | Gannon, Amelie | ADDRESS ON FILE | | | | |
| 4980159 | Gannon, Barney | ADDRESS ON FILE | | | | |
| 4976681 | Gannon, Cynthia | ADDRESS ON FILE | | | | |
| 6185702 | Gannon, Donovan & Carissa | ADDRESS ON FILE | | | | |
| 6185702 | Gannon, Donovan & Carissa | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4913765 | Gannon, Eric S | ADDRESS ON FILE | | | | |
| 4987799 | Gannon, Eugene | ADDRESS ON FILE | | | | |
| 5869633 | Gannon, James | ADDRESS ON FILE | | | | |
| 4911485 | Gannon, Jordan B | ADDRESS ON FILE | | | | |
| 4935772 | Gannon, Julie | 6300 N Palm Avenue #137 | Fresno | CA | 93704 | |
| 4990097 | Gannon, Lydia | ADDRESS ON FILE | | | | |
| 7212749 | Gannon, Nicholas | ADDRESS ON FILE | | | | |
| 7924308 | GANNON, NICHOLAS | ADDRESS ON FILE | | | | |
| 7212749 | Gannon, Nicholas | ADDRESS ON FILE | | | | |
| 4987230 | Gannon, Robert Dennis | ADDRESS ON FILE | | | | |
| 4971003 | Gannon, Vicky | ADDRESS ON FILE | | | | |
| 4981082 | Gannon, William | ADDRESS ON FILE | | | | |
| 7257556 | Gannon-Taylor, Cherie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7290289 | Gannon-Taylor, Trustees of the Taylor Family Trust dated 10/3/1994 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4977131 | Ganous, Michael | ADDRESS ON FILE | | | | |
| 4951661 | Gans, Clinton D | ADDRESS ON FILE | | | | |
| 6079903 | Gans, Clinton D | ADDRESS ON FILE | | | | |
| 7324849 | Gans, Jerry L | Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 4962500 | Gans, Jessica | ADDRESS ON FILE | | | | |
| 4976149 | Gans, Robert | 0135 KOKANEE LANE, 135 Kokanee Trail | Chester | CA | 96020 | |
| 6084834 | Gans, Robert | ADDRESS ON FILE | | | | |
| 4944949 | Gansa, Alexander | 212 Spruce St. | San Francisco | CA | 94118 | |
| 6145094 | GANSEL JOHN A TR & GANSEL SUSAN G TR | ADDRESS ON FILE | | | | |
| 7163579 | GANSEL, JOHN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163579 | GANSEL, JOHN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7163580 | GANSEL, SUSAN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163580 | GANSEL, SUSAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 5869634 | GANSEL, SUSAN | ADDRESS ON FILE | | | | |
| 7937022 | Ganser, Shirley  H. | ADDRESS ON FILE | | | | |
| 5803560 | GANSNER HYDROELECTRIC PROJECT (Previously ERIC AND DEBBIE WATTENBURG) | PO Box 541 | DURHAM | CA | 95938 | |
| 6118508 | Gansner Power and Water Company | LeRoy Austin, Gansner Power and Water Company, P.O. Box 477 | Quincy | CA | 95971 | |
| 4932649 | Gansner Power and Water Company | P.O. Box 477 | Quincy | CA | 95971 | |
| 4912025 | Gant, Kimberly Beatrice | ADDRESS ON FILE | | | | |
| 5010002 | Ganter, Anthony | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167614 | GANTNER, ANTHONY | ADDRESS ON FILE | | | | |
| 4953295 | Gantner, John Clarence | ADDRESS ON FILE | | | | |
| 7952883 | Gantney, Eugene & Jennifer | 3042 East State Highway 140 | Merced | CA | 95340 | |
| 7332875 | Gantt, Erin T | ADDRESS ON FILE | | | | |
| 7332875 | Gantt, Erin T | ADDRESS ON FILE | | | | |
| 7328708 | Gantt, Kori | ADDRESS ON FILE | | | | |
| 4926761 | GANTT, PATRICK J | III DC, 221 S PINE ST | SANTA MARIA | CA | 93458 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3231 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7242603 | Gantt, William | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5986536 | Gantzler, Dustin | ADDRESS ON FILE | | | | |
| 4938408 | Gantzler, Dustin | 1081 Lighthouse Ave | Pacific Grove | CA | 93950 | |
| 6139900 | GANZ MATTHEW W & GANZ MARILYN J | ADDRESS ON FILE | | | | |
| 5869635 | ganz, brian | ADDRESS ON FILE | | | | |
| 6130731 | GANZE ANTHONY JOSEPH & TERESA ANN | ADDRESS ON FILE | | | | |
| 4921201 | GANZHORN, FRANK | 20270 ANZA DR | SALINAS | CA | 93908 | |
| 4921202 | GANZHORN, FRANK | PO Box 4306 | SALINAS | CA | 93912 | |
| 4954146 | Gao, Hang | ADDRESS ON FILE | | | | |
| 7463209 | Gao, Jinling | ADDRESS ON FILE | | | | |
| 4936111 | gao, lisa | 1260 mills st | menlo park | CA | 94025 | |
| 5992253 | Gao, Min | ADDRESS ON FILE | | | | |
| 4972326 | Gao, Tian | ADDRESS ON FILE | | | | |
| 4940604 | Gao, Ying | 686 Emerson St | Fremont | CA | 94539 | |
| 6183020 | Gao, Yusi | ADDRESS ON FILE | | | | |
| 4995362 | Gaoiran, Jesus | ADDRESS ON FILE | | | | |
| 4915163 | Gaoiran, Jesus Romero | ADDRESS ON FILE | | | | |
| 6179878 | Gaona Corona, Fidelmar | ADDRESS ON FILE | | | | |
| 6169900 | Gaona, Arturo G | ADDRESS ON FILE | | | | |
| 6168841 | Gaona, Fidelmar | ADDRESS ON FILE | | | | |
| 6168841 | Gaona, Fidelmar | ADDRESS ON FILE | | | | |
| 4950128 | Gaona, Manuel M | ADDRESS ON FILE | | | | |
| 7462437 | Gaona, Reina Garibay | ADDRESS ON FILE | | | | |
| 7462437 | Gaona, Reina Garibay | ADDRESS ON FILE | | | | |
| 4921433 | GAP INC | 2 FOLSOM ST | SAN FRANCISCO | CA | 94105 | |
| 7340162 | GAPUZ, PHIL | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7176087 | GAPUZ, SHERWYN | ADDRESS ON FILE | | | | |
| 7176087 | GAPUZ, SHERWYN | ADDRESS ON FILE | | | | |
| 4990932 | Garabedian Jr., Charles | ADDRESS ON FILE | | | | |
| 4985698 | Garabedian, Barbara | ADDRESS ON FILE | | | | |
| 7962012 | GARABEDIAN, CHERYL | ADDRESS ON FILE | | | | |
| 7962012 | GARABEDIAN, CHERYL | ADDRESS ON FILE | | | | |
| 7959949 | Garabedian, David G. | ADDRESS ON FILE | | | | |
| 7959949 | Garabedian, David G. | ADDRESS ON FILE | | | | |
| 7899547 | Garabedian, Karigan | ADDRESS ON FILE | | | | |
| 4978710 | Garabedian, Pierre | ADDRESS ON FILE | | | | |
| 7290733 | Garabiles, Barbara  Jean | ADDRESS ON FILE | | | | |
| 7288011 | Garabiles, Ricardo | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120 | Chico | CA | 95928 | |
| 4992377 | GARACCI, REBECCA | ADDRESS ON FILE | | | | |
| 8282097 | Garade LLC as Transferee of Certain Underwriters at Lloyd's, London | c/o Skierski Jain PLLC, Attn: Elliot Schuler, 400 N Saint Paul, Ste 510 | Dallas | TX | 75201 | |
| 4986991 | Garatti, Joe | ADDRESS ON FILE | | | | |
| 4979801 | Garatti, John | ADDRESS ON FILE | | | | |
| 4986327 | Garatti, Karen | ADDRESS ON FILE | | | | |
| 7468748 | Garavagila, Kellie | ADDRESS ON FILE | | | | |
| 7468487 | Garavagilia, Kellie | ADDRESS ON FILE | | | | |
| 4965282 | Garavaglia, Stacey Marie | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3231 of 10156

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4921934 | GARAVANIAN, GREG | 2860 CALIFORNIA ST APT 5 | SAN FRANCISCO | CA | 94115 | |
| 6130102 | GARAY ANDREW H & MARINO GINA | ADDRESS ON FILE | | | | |
| 7200289 | Garay Marino Revocable Trust | ADDRESS ON FILE | | | | |
| 7200289 | Garay Marino Revocable Trust | ADDRESS ON FILE | | | | |
| 4912869 | Garay, Jaqueline | ADDRESS ON FILE | | | | |
| 6131372 | GARBARINO SUE ANN TRUSTEE | ADDRESS ON FILE | | | | |
| 6131350 | GARBARINO SUE ANN TRUSTEE | ADDRESS ON FILE | | | | |
| 7173941 | GARBER, ALEXANDRIA JEAN-MARJORIE | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7173941 | GARBER, ALEXANDRIA JEAN-MARJORIE | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 4953529 | Garber, Brian Harvey | ADDRESS ON FILE | | | | |
| 4964922 | garber, dalton | ADDRESS ON FILE | | | | |
| 7169578 | Garber, Helen Hildegard | John N Demas, 701 Howe Ave, Suite A-1 | Sacramento | CA | 95825 | |
| 7173940 | GARBER, LORRAINE HILDEGARD | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7173940 | GARBER, LORRAINE HILDEGARD | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 4960277 | Garber, Ryan | ADDRESS ON FILE | | | | |
| 7169575 | Garber, Samantha | John N Demas, 701 Howe Ave, Suite A-1 | Sacramento | CA | 95825 | |
| 4997124 | Garber, Stephen | ADDRESS ON FILE | | | | |
| 7201841 | Garber, Stephen L | ADDRESS ON FILE | | | | |
| 4913413 | Garber, Stephen Leonard | ADDRESS ON FILE | | | | |
| 4921434 | GARBERVILLE REDWAY CHAMBER OF COMM | DBA SOUTHERN HUMBOLDT CHAMBER OF CO, 782 REDWOOD DR | GARBERVILLE | CA | 95542 | |
| 4921435 | GARBERVILLE SANITARY DISTRICT | 919 Redwood Dr | Garberville | CA | 95542 | |
| 5012810 | GARBERVILLE SANITARY DISTRICT | PO Box 211 | GARBERVILLE | CA | 95542 | |
| 4921436 | Garberville Service Center | Pacific Gas & Electric Company, 1328 Redwood Drive | Garberville | CA | 95542 | |
| 4959947 | Garbin, Richael | ADDRESS ON FILE | | | | |
| 4968258 | Garboden, Jennifer | ADDRESS ON FILE | | | | |
| 5869636 | GARBUZOB, VLADIMIR | ADDRESS ON FILE | | | | |
| 5869637 | GARBUZOV, DANIEL | ADDRESS ON FILE | | | | |
| 5869638 | GARBUZOV, VLADIMIR | ADDRESS ON FILE | | | | |
| 7183039 | Garceau, Laureen Leigh | ADDRESS ON FILE | | | | |
| 7183039 | Garceau, Laureen Leigh | ADDRESS ON FILE | | | | |
| 4922975 | GARCHA, JAGDEEP | CRUX REHABILITATION, 810 KALI PL | ROCKLIN | CA | 95765 | |
| 5869639 | Garcha, Navdeep | ADDRESS ON FILE | | | | |
| 7327850 | Garcia & Dawn Gonzalez , Jose | ADDRESS ON FILE | | | | |
| 7327850 | Garcia & Dawn Gonzalez , Jose | ADDRESS ON FILE | | | | |
| 7327850 | Garcia & Dawn Gonzalez , Jose | ADDRESS ON FILE | | | | |
| 7203107 | Garcia , Jerry  Allen | ADDRESS ON FILE | | | | |
| 7206218 | Garcia 2008 Family Trust | ADDRESS ON FILE | | | | |
| 7206218 | Garcia 2008 Family Trust | ADDRESS ON FILE | | | | |
| 7201408 | Garcia 2008 Family Trust | ADDRESS ON FILE | | | | |
| 7829635 | Garcia Aguilar, Eliceo | ADDRESS ON FILE | | | | |
| 7829635 | Garcia Aguilar, Eliceo | ADDRESS ON FILE | | | | |
| 6129925 | GARCIA ALBERT G & JANET L TR | ADDRESS ON FILE | | | | |
| 6133889 | GARCIA ANTHONY C & TARYN RAE ETAL | ADDRESS ON FILE | | | | |
| 6141176 | GARCIA CARLOS & DE GARCIA ANA BAUTISTA | ADDRESS ON FILE | | | | |
| 6174086 | Garcia CH, Ricardo Ernesto | ADDRESS ON FILE | | | | |
| 4934284 | GARCIA CORTES, AGUSTIN | 548 VIRGIL ST | BAY POINT | CA | 94565 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6145983 | GARCIA DAVID WAYNE TR & GARCIA ALICE AGUARIN TR | ADDRESS ON FILE | | | | |
| 7168710 | GARCIA DE RIVERA, ADRIANA | ADDRESS ON FILE | | | | |
| 5982151 | Garcia de Zamora, Maria D.L. | 1205 Peek Ave | Modesto | CA | 95358 | |
| 5865444 | GARCIA DEVELOPMENT CO | ADDRESS ON FILE | | | | |
| 6171265 | Garcia Diaz, Carmen | ADDRESS ON FILE | | | | |
| 7286242 | Garcia DVM, Jorge L | ADDRESS ON FILE | | | | |
| 4995555 | Garcia Ely, Peggy | ADDRESS ON FILE | | | | |
| 6134414 | GARCIA EVA LIFE ESTATE ETAL | ADDRESS ON FILE | | | | |
| 4921437 | GARCIA FARMS | 434 ALMENDRA RD | YUBA CITY | CA | 95993 | |
| 5864802 | GARCIA FARMS, Sole Proprietorship | ADDRESS ON FILE | | | | |
| 6139348 | GARCIA JERRY J & SHARON H REVOCABLE LIVING TRUST | ADDRESS ON FILE | | | | |
| 6134435 | GARCIA JOE LOUIS AND NELI P ETAL | ADDRESS ON FILE | | | | |
| 4957467 | Garcia Jr., Andres | ADDRESS ON FILE | | | | |
| 4954434 | Garcia Jr., Francisco | ADDRESS ON FILE | | | | |
| 4956573 | Garcia Jr., Francisco | ADDRESS ON FILE | | | | |
| 4991233 | Garcia Jr., Gilbert | ADDRESS ON FILE | | | | |
| 4963997 | Garcia Jr., Jose Antonio | ADDRESS ON FILE | | | | |
| 4973865 | Garcia Jr., Marin | ADDRESS ON FILE | | | | |
| 6141130 | GARCIA JUAN & GARCIA MARGARITA | ADDRESS ON FILE | | | | |
| 6143551 | GARCIA JUAN M ET AL | ADDRESS ON FILE | | | | |
| 6145479 | GARCIA LINDA L TR | ADDRESS ON FILE | | | | |
| 6141102 | GARCIA LUIS & FLORES DAMARIS GARCIA | ADDRESS ON FILE | | | | |
| 6147030 | GARCIA LUIS D | ADDRESS ON FILE | | | | |
| 6132785 | GARCIA MARK X ETAL | ADDRESS ON FILE | | | | |
| 7169504 | GARCIA MEJIA, GLORIA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5912744 | GARCIA MORALES, IRMA | ADDRESS ON FILE | | | | |
| 7170388 | GARCIA MORELOS, JOSE EMMANUEL | ADDRESS ON FILE | | | | |
| 7170388 | GARCIA MORELOS, JOSE EMMANUEL | ADDRESS ON FILE | | | | |
| 5927520 | GARCIA OCHOA, LUIS | ADDRESS ON FILE | | | | |
| 5913059 | GARCIA ORNELAS, PEDRO | ADDRESS ON FILE | | | | |
| 7170220 | GARCIA PEREZ, ANTONIO | ADDRESS ON FILE | | | | |
| 6140104 | GARCIA RAYMOND HENRY TR | ADDRESS ON FILE | | | | |
| 6141693 | GARCIA RENATO & GLORIA G | ADDRESS ON FILE | | | | |
| 7339839 | Garcia Rivera, Angelia | ADDRESS ON FILE | | | | |
| 6135213 | GARCIA RON DAVID & JAY MARIE | ADDRESS ON FILE | | | | |
| 6134087 | GARCIA RONALD J AND JUDITH | ADDRESS ON FILE | | | | |
| 6134175 | GARCIA RONALD J AND JUDITH R | ADDRESS ON FILE | | | | |
| 6131560 | GARCIA SAMANO LUIS | ADDRESS ON FILE | | | | |
| 7168514 | GARCIA SANCHEZ, GERARDO | ADDRESS ON FILE | | | | |
| 4940300 | Garcia Sanchez, Nubia | 3050 Shadow Springs Place | San Jose | CA | 95721 | |
| 4953309 | Garcia Sr., Jose Ygnacio | ADDRESS ON FILE | | | | |
| 6134081 | GARCIA TINA D | ADDRESS ON FILE | | | | |
| 6132770 | GARCIA TODD & KRISTINA | ADDRESS ON FILE | | | | |
| 7952891 | Garcia Torres, Ramon | 1950 Whispering Oaks Circle | Yuba City | CA | 95993 | |
| 4965929 | Garcia Verduzco, Jose L. | ADDRESS ON FILE | | | | |
| 4961613 | Garcia, Aaron M | ADDRESS ON FILE | | | | |
| 4912255 | Garcia, Adam C | ADDRESS ON FILE | | | | |
| 7271378 | Garcia, Adeline Rita | ADDRESS ON FILE | | | | |
| 5926660 | Garcia, Adolfo | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4915477 | GARCIA, ADOLFO | 831 WALKER ST | WATSONVILLE | CA | 95076 | |
| 4915476 | GARCIA, ADOLFO | COMMUNITY TREE SERVICE, 320 INDUSTRIAL RD STE #105 | WATSONVILLE | CA | 95076 | |
| 7991977 | GARCIA, ADOLFO R | ADDRESS ON FILE | | | | |
| 7183041 | Garcia, Adrian | ADDRESS ON FILE | | | | |
| 7183041 | Garcia, Adrian | ADDRESS ON FILE | | | | |
| 7158298 | GARCIA, ADRIAN | Mary Alexander, 44 Montgomery St., Suite 1303 | San Francisco | CA | 94104 | |
| 5011767 | Garcia, Adrian | Mary Alexander & Associates, P.C., Jennifer L Fiore, Mary E Alexander, Sophia M Aslami, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 7158298 | GARCIA, ADRIAN | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 7482415 | Garcia, Adrianna Desiree | ADDRESS ON FILE | | | | |
| 7175908 | GARCIA, ALBARO TORRES | ADDRESS ON FILE | | | | |
| 7175908 | GARCIA, ALBARO TORRES | ADDRESS ON FILE | | | | |
| 7301522 | Garcia, Aleesha | ADDRESS ON FILE | | | | |
| 7206870 | Garcia, Alejandra | ADDRESS ON FILE | | | | |
| 4955094 | Garcia, Alex | ADDRESS ON FILE | | | | |
| 7952884 | Garcia, Alexis | 1200 Adanal Way | Madera | CA | 93638 | |
| 7341474 | Garcia, Alexis | ADDRESS ON FILE | | | | |
| 7222378 | Garcia, Alfonsa | ADDRESS ON FILE | | | | |
| 4951281 | Garcia, Alfonso O | ADDRESS ON FILE | | | | |
| 4960262 | Garcia, Alfredo | ADDRESS ON FILE | | | | |
| 7952885 | GARCIA, ALFREDO | 21112 AVENUE 328 | WOODLAKE | CA | 93286 | |
| 7163330 | GARCIA, ALICE AGUARIN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7327281 | Garcia, Alvaro | ADDRESS ON FILE | | | | |
| 4915869 | GARCIA, ALVARO L | 3621 N HOWARD AVE | KERMAN | CA | 93630 | |
| 4944586 | Garcia, Ana | 140 Cold Springs Road | Angwin | CA | 94508 | |
| 5913072 | Garcia, Ana | ADDRESS ON FILE | | | | |
| 4958168 | Garcia, Andres | ADDRESS ON FILE | | | | |
| 4965423 | Garcia, Andres Marcos | ADDRESS ON FILE | | | | |
| 4946155 | Garcia, Andrew | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 7186331 | GARCIA, ANDREW | ADDRESS ON FILE | | | | |
| 4946156 | Garcia, Andrew | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4956811 | Garcia, Andrew Kim | ADDRESS ON FILE | | | | |
| 5988907 | Garcia, Angelica | ADDRESS ON FILE | | | | |
| 4941167 | Garcia, Angelica | 14530 Byron hwy | byron | CA | 94514 | |
| 7236835 | Garcia, Anjelica | ADDRESS ON FILE | | | | |
| 7183042 | Garcia, Anjelica Makayla | ADDRESS ON FILE | | | | |
| 7183042 | Garcia, Anjelica Makayla | ADDRESS ON FILE | | | | |
| 6165857 | Garcia, Anna | ADDRESS ON FILE | | | | |
| 5992298 | Garcia, Anna | ADDRESS ON FILE | | | | |
| 4955768 | Garcia, Anntoinette Marie | ADDRESS ON FILE | | | | |
| 4988433 | Garcia, Anthony | ADDRESS ON FILE | | | | |
| 4953970 | Garcia, Anthony Julian | ADDRESS ON FILE | | | | |
| 6008843 | GARCIA, ANTONIO | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3235 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5984680 | Garcia, Antonio | ADDRESS ON FILE | | | | |
| 4985064 | Garcia, Antonio B | ADDRESS ON FILE | | | | |
| 7072929 | Garcia, April | ADDRESS ON FILE | | | | |
| 4935866 | GARCIA, ARCELIA | 5685 MORAN AVE | MERCED | CA | 95340 | |
| 4968825 | Garcia, Armando Anthony | ADDRESS ON FILE | | | | |
| 7328276 | Garcia, Arthur | ADDRESS ON FILE | | | | |
| 7729774 | Garcia, Arthur C. | ADDRESS ON FILE | | | | |
| 7729774 | Garcia, Arthur C. | ADDRESS ON FILE | | | | |
| 4958858 | Garcia, Arturo | ADDRESS ON FILE | | | | |
| 4950900 | Garcia, Ashley Nicole | ADDRESS ON FILE | | | | |
| 4914048 | Garcia, Ashley Nicole | ADDRESS ON FILE | | | | |
| 7316755 | Garcia, Ashley Nicole | ADDRESS ON FILE | | | | |
| 7316755 | Garcia, Ashley Nicole | ADDRESS ON FILE | | | | |
| 4947143 | Garcia, Avery | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947144 | Garcia, Avery | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947142 | Garcia, Avery | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4994136 | Garcia, Barbara | ADDRESS ON FILE | | | | |
| 4915083 | Garcia, Barbara Ann | ADDRESS ON FILE | | | | |
| 5986510 | Garcia, Barvi | ADDRESS ON FILE | | | | |
| 4937855 | Garcia, Barvi | 3350 Del Monte Blvd. | Marina | CA | 93933 | |
| 4972498 | Garcia, Bella R | ADDRESS ON FILE | | | | |
| 4989941 | Garcia, Benito | ADDRESS ON FILE | | | | |
| 4964450 | Garcia, Benjamin | ADDRESS ON FILE | | | | |
| 4953333 | Garcia, Benny G | ADDRESS ON FILE | | | | |
| 7462338 | Garcia, Bernarda | ADDRESS ON FILE | | | | |
| 7462338 | Garcia, Bernarda | ADDRESS ON FILE | | | | |
| 4947146 | Garcia, Bodhi | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947147 | Garcia, Bodhi | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947145 | Garcia, Bodhi | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7221440 | Garcia, Brian | ADDRESS ON FILE | | | | |
| 7185938 | GARCIA, BRIANNA JEAN | ADDRESS ON FILE | | | | |
| 7185938 | GARCIA, BRIANNA JEAN | ADDRESS ON FILE | | | | |
| 5869640 | GARCIA, BRYAN | ADDRESS ON FILE | | | | |
| 6162655 | Garcia, Candy | ADDRESS ON FILE | | | | |
| 7171984 | Garcia, Carlos | ADDRESS ON FILE | | | | |
| 6030340 | Garcia, Carmel | ADDRESS ON FILE | | | | |
| 7306666 | Garcia, Carmel | ADDRESS ON FILE | | | | |
| 4938401 | Garcia, Carmelita | P.O. Box 834 | Pacific Gove | CA | 93950 | |
| 4955657 | Garcia, Carmen B | ADDRESS ON FILE | | | | |
| 4933467 | Garcia, Carolyn | 17220 Tamara Ln. | Watsonville | CA | 95076 | |
| 4940924 | GARCIA, CECILIA | 1786 JUDSON ST | SEASIDE | CA | 93955 | |
| 5928201 | garcia, celia | ADDRESS ON FILE | | | | |
| 4991716 | Garcia, Cheryl | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 3236 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4996437 | Garcia, Cheryl | ADDRESS ON FILE | | | | |
| 6079919 | Garcia, Cheryl | ADDRESS ON FILE | | | | |
| 7293101 | Garcia, Christian Andrade | ADDRESS ON FILE | | | | |
| 7293101 | Garcia, Christian Andrade | ADDRESS ON FILE | | | | |
| 4937545 | Garcia, Christina | 1455 Cougar Drive | Salinas | CA | 93905 | |
| 4941559 | Garcia, Concha | 368 Scottsdale Rd | Pleasant Hill | CA | 94523 | |
| 4964731 | Garcia, Corey Thomas | ADDRESS ON FILE | | | | |
| 7220474 | Garcia, Cristian | ADDRESS ON FILE | | | | |
| 7169512 | GARCIA, CRISTINA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4973623 | Garcia, Cuitlahuac Castro | ADDRESS ON FILE | | | | |
| 6079922 | Garcia, Cuitlahuac Castro | ADDRESS ON FILE | | | | |
| 4970765 | Garcia, Cynthia | ADDRESS ON FILE | | | | |
| 4990472 | Garcia, Cynthia | ADDRESS ON FILE | | | | |
| 5005273 | Garcia, Damaris | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012032 | Garcia, Damaris | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7181765 | Garcia, Damaris | ADDRESS ON FILE | | | | |
| 7181765 | Garcia, Damaris | ADDRESS ON FILE | | | | |
| 5005274 | Garcia, Damaris | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005272 | Garcia, Damaris | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012033 | Garcia, Damaris | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4938131 | GARCIA, DANIEL | 1443 MUSTANG CT | SALINAS | CA | 93905 | |
| 4959665 | Garcia, Daniel | ADDRESS ON FILE | | | | |
| 4982881 | Garcia, Daniel | ADDRESS ON FILE | | | | |
| 7178852 | Garcia, Daniel | ADDRESS ON FILE | | | | |
| 4958360 | Garcia, Daniel M | ADDRESS ON FILE | | | | |
| 4951979 | Garcia, Daniel S. | ADDRESS ON FILE | | | | |
| 7952886 | Garcia, Danny | 1881 Darwin Way | San Jose | CA | 95122 | |
| 7181766 | Garcia, Darin | ADDRESS ON FILE | | | | |
| 7181766 | Garcia, Darin | ADDRESS ON FILE | | | | |
| 4993476 | Garcia, David | ADDRESS ON FILE | | | | |
| 4979446 | Garcia, David | ADDRESS ON FILE | | | | |
| 5865504 | GARCIA, DAVID | ADDRESS ON FILE | | | | |
| 4959552 | Garcia, David J | ADDRESS ON FILE | | | | |
| 7163329 | GARCIA, DAVID WAYNE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4959651 | Garcia, Debbie M | ADDRESS ON FILE | | | | |
| 4951952 | Garcia, Debra Kay | ADDRESS ON FILE | | | | |
| 4956895 | Garcia, Delores Denise | ADDRESS ON FILE | | | | |
| 4973466 | Garcia, Denisse Gutierrez | ADDRESS ON FILE | | | | |
| 4957791 | Garcia, Dennis P | ADDRESS ON FILE | | | | |
| 4954762 | Garcia, Diane | ADDRESS ON FILE | | | | |
| 7459919 | Garcia, Dillon  Michael | ADDRESS ON FILE | | | | |
| 7237662 | Garcia, Domingo | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4959327 | Garcia, Donald | ADDRESS ON FILE | | | | |
| 4981858 | Garcia, Donna | ADDRESS ON FILE | | | | |
| 4985910 | Garcia, Douglas | ADDRESS ON FILE | | | | |
| 4960937 | Garcia, Eddie Steve | ADDRESS ON FILE | | | | |
| 4937473 | Garcia, Eduardo | 1059 Bison Way | Salinas | CA | 93905 | |
| 7341541 | Garcia, Eduardo | ADDRESS ON FILE | | | | |
| 7311954 | Garcia, Eduardo | ADDRESS ON FILE | | | | |
| 4966261 | Garcia, Edward Anthony | ADDRESS ON FILE | | | | |
| 5869641 | GARCIA, EDWIN | ADDRESS ON FILE | | | | |
| 4950475 | Garcia, Efrain | ADDRESS ON FILE | | | | |
| 6123223 | Garcia, Efrain | Baradat & Paboojian, Inc., Warren R. Paboojian, 720 W. Alluvial Avenue | Fresno | CA | 93711 | |
| 4949925 | Garcia, Efrain | Baradat & Paboojian, Inc., Warren R. Paboojian, 720 W. Alluvial Avenue | Fresno | CA | 93711-5705 | |
| 6007612 | Garcia, Efrain | ADDRESS ON FILE | | | | |
| 5913088 | GARCIA, ELAINE | ADDRESS ON FILE | | | | |
| 5928795 | GARCIA, ELAINE | ADDRESS ON FILE | | | | |
| 6008631 | GARCIA, ELIBERTO | ADDRESS ON FILE | | | | |
| 7223148 | Garcia, Elizabeth L. | ADDRESS ON FILE | | | | |
| 4972391 | Garcia, Emily Virginia | ADDRESS ON FILE | | | | |
| 4953800 | Garcia, Enos | ADDRESS ON FILE | | | | |
| 4912006 | Garcia, Enrique Alejandro | ADDRESS ON FILE | | | | |
| 4964203 | Garcia, Eric | ADDRESS ON FILE | | | | |
| 4984255 | Garcia, Esther | ADDRESS ON FILE | | | | |
| 4969095 | Garcia, Eunice Barnett | ADDRESS ON FILE | | | | |
| 4939619 | Garcia, Euriqueta | 944 Civic Center Drive | Rohnert Park | CA | 94928 | |
| 4945240 | Garcia, Fabio | 22776 Robertson Blvd | Chowchilla | CA | 93610 | |
| 4937421 | Garcia, Fermin | 2073 Santa Rita St Apt 42 | Salinas | CA | 93906 | |
| 4964308 | Garcia, Fernando Jesus | ADDRESS ON FILE | | | | |
| 4938249 | Garcia, Fidel | 11 acacia circle south | Salinas | CA | 93901 | |
| 4939598 | Garcia, Frances | 7327 N El Dorado Street | Stockton | CA | 95207 | |
| 4961943 | Garcia, Francisco | ADDRESS ON FILE | | | | |
| 7209134 | Garcia, Francisco | ADDRESS ON FILE | | | | |
| 7209134 | Garcia, Francisco | ADDRESS ON FILE | | | | |
| 4993563 | Garcia, Frank | ADDRESS ON FILE | | | | |
| 7219049 | Garcia, Frank | ADDRESS ON FILE | | | | |
| 4958771 | Garcia, Fred B | ADDRESS ON FILE | | | | |
| 4959669 | Garcia, Gabriel | ADDRESS ON FILE | | | | |
| 5001361 | Garcia, Gabriel | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009611 | Garcia, Gabriel | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4963189 | Garcia, Gabriel Raymond | ADDRESS ON FILE | | | | |
| 4963960 | Garcia, Gary Robert | ADDRESS ON FILE | | | | |
| 7311308 | Garcia, Gemini | ADDRESS ON FILE | | | | |
| 7320033 | Garcia, Gemini | ADDRESS ON FILE | | | | |
| 7320033 | Garcia, Gemini | ADDRESS ON FILE | | | | |
| 7311308 | Garcia, Gemini | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3238 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4988592 | Garcia, George | ADDRESS ON FILE | | | | |
| 7180356 | Garcia, George J. | ADDRESS ON FILE | | | | |
| 7159969 | GARCIA, GISSELLE LANELLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159969 | GARCIA, GISSELLE LANELLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7167790 | GARCIA, GLADYS | ADDRESS ON FILE | | | | |
| 4997303 | Garcia, Glenda | ADDRESS ON FILE | | | | |
| 6179131 | Garcia, Gloria | ADDRESS ON FILE | | | | |
| 4985427 | Garcia, Gloria | ADDRESS ON FILE | | | | |
| 7183045 | Garcia, Gonzalo Jose | ADDRESS ON FILE | | | | |
| 7183045 | Garcia, Gonzalo Jose | ADDRESS ON FILE | | | | |
| 4954535 | Garcia, Guadalupe | ADDRESS ON FILE | | | | |
| 7240011 | Garcia, Hannah | ADDRESS ON FILE | | | | |
| 7179683 | Garcia, Hannah | ADDRESS ON FILE | | | | |
| 7336618 | Garcia, Hannah Rae | ADDRESS ON FILE | | | | |
| 7336618 | Garcia, Hannah Rae | ADDRESS ON FILE | | | | |
| 5992313 | Garcia, Hector | ADDRESS ON FILE | | | | |
| 4960397 | Garcia, Hector | ADDRESS ON FILE | | | | |
| 6079921 | Garcia, Hector | ADDRESS ON FILE | | | | |
| 4957676 | Garcia, Hector | ADDRESS ON FILE | | | | |
| 6121163 | Garcia, Hector | ADDRESS ON FILE | | | | |
| 4967940 | Garcia, Hector Mario | ADDRESS ON FILE | | | | |
| 6079923 | Garcia, Hector Mario | ADDRESS ON FILE | | | | |
| 4935234 | GARCIA, HENRY | 153 DARTMOUTH AVE | VALLEJO | CA | 94589 | |
| 4959633 | Garcia, Henry | ADDRESS ON FILE | | | | |
| 7952887 | Garcia, Higinio | 4018 E Emerson Rd | Acampo | CA | 95220 | |
| 7270401 | Garcia, Indalina Rosas | ADDRESS ON FILE | | | | |
| 4997770 | Garcia, Irene | ADDRESS ON FILE | | | | |
| 4979000 | Garcia, Irene | ADDRESS ON FILE | | | | |
| 7239527 | Garcia, Irene | ADDRESS ON FILE | | | | |
| 4937939 | GARCIA, IRLANDA | 3369 ARENA WAY | ATWATER | CA | 95301 | |
| 4959429 | Garcia, Isaac | ADDRESS ON FILE | | | | |
| 4939033 | Garcia, Isael | 3574 Magnificent Way | Clovis | CA | 93619 | |
| 4950969 | Garcia, Isena Yara | ADDRESS ON FILE | | | | |
| 7234938 | Garcia, Jacob | ADDRESS ON FILE | | | | |
| 7168665 | GARCIA, JACQUELINE | ADDRESS ON FILE | | | | |
| 7140057 | Garcia, Janis | ADDRESS ON FILE | | | | |
| 7140057 | Garcia, Janis | ADDRESS ON FILE | | | | |
| 4956793 | Garcia, Jasmine Marie | ADDRESS ON FILE | | | | |
| 4985724 | Garcia, Javier | ADDRESS ON FILE | | | | |
| 4955734 | Garcia, Javier | ADDRESS ON FILE | | | | |
| 4938068 | Garcia, Javier | 1487 Linwood Drive | Salinas | CA | 93906 | |
| 7473157 | Garcia, Jerry J and Sharon H | ADDRESS ON FILE | | | | |
| 7473157 | Garcia, Jerry J and Sharon H | ADDRESS ON FILE | | | | |
| 4958109 | Garcia, Jesse DeHoyos | ADDRESS ON FILE | | | | |
| 4961682 | Garcia, Jesse George | ADDRESS ON FILE | | | | |
| 4971689 | Garcia, Jesse Ray | ADDRESS ON FILE | | | | |
| 4972475 | Garcia, Jessica | ADDRESS ON FILE | | | | |
| 4979790 | Garcia, Jesus | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4985341 | Garcia, Jesus | ADDRESS ON FILE | | | | |
| 4976610 | Garcia, Jesus | ADDRESS ON FILE | | | | |
| 5913164 | GARCIA, JESUS | ADDRESS ON FILE | | | | |
| 7220025 | Garcia, Jesus | ADDRESS ON FILE | | | | |
| 7168524 | GARCIA, JESUS | ADDRESS ON FILE | | | | |
| 7185716 | GARCIA, JESUS | ADDRESS ON FILE | | | | |
| 7185716 | GARCIA, JESUS | ADDRESS ON FILE | | | | |
| 5015267 | Garcia, Jesus | ADDRESS ON FILE | | | | |
| 4964852 | Garcia, Jesus Clemente | ADDRESS ON FILE | | | | |
| 7473262 | Garcia, Jimmy Jay | ADDRESS ON FILE | | | | |
| 7473262 | Garcia, Jimmy Jay | ADDRESS ON FILE | | | | |
| 4937959 | Garcia, Jodi | 17859 Gail Court | SALINAS | CA | 93907 | |
| 4967385 | Garcia, Jody Len | ADDRESS ON FILE | | | | |
| 7300523 | Garcia, Joel | ADDRESS ON FILE | | | | |
| 5982756 | Garcia, John | ADDRESS ON FILE | | | | |
| 4942766 | Garcia, John | 350 Sharon Park Dr | Menlo Park | CA | 94025 | |
| 7333692 | Garcia, John | ADDRESS ON FILE | | | | |
| 7333692 | Garcia, John | ADDRESS ON FILE | | | | |
| 4923331 | GARCIA, JOHN C | GARCIA AND ASSOCIATES, 1 SAUNDERS AVE | SAN ANSELMO | CA | 94960 | |
| 6079925 | GARCIA, JOHN C | ADDRESS ON FILE | | | | |
| 4962026 | Garcia, John Matthew | ADDRESS ON FILE | | | | |
| 4973673 | Garcia, Johnny | ADDRESS ON FILE | | | | |
| 6079924 | Garcia, Johnny | ADDRESS ON FILE | | | | |
| 4953973 | Garcia, Johnny Franky | ADDRESS ON FILE | | | | |
| 4959967 | Garcia, Jorge | ADDRESS ON FILE | | | | |
| 5869642 | GARCIA, JORGE | ADDRESS ON FILE | | | | |
| 4953054 | Garcia, Jose | ADDRESS ON FILE | | | | |
| 4993832 | Garcia, Jose | ADDRESS ON FILE | | | | |
| 4953892 | Garcia, Jose Alberto | ADDRESS ON FILE | | | | |
| 6147765 | Garcia, Jose Antonio | ADDRESS ON FILE | | | | |
| 4961656 | Garcia, Jose M. | ADDRESS ON FILE | | | | |
| 4963067 | Garcia, Jose Medina | ADDRESS ON FILE | | | | |
| 4972019 | Garcia, Jose Miguel | ADDRESS ON FILE | | | | |
| 6171531 | Garcia, Joseph | ADDRESS ON FILE | | | | |
| 4912704 | Garcia, Joseph | ADDRESS ON FILE | | | | |
| 7236438 | Garcia, Joseph | ADDRESS ON FILE | | | | |
| 4950709 | Garcia, Josette | ADDRESS ON FILE | | | | |
| 4965447 | Garcia, Josiah Earl | ADDRESS ON FILE | | | | |
| 7332859 | Garcia, Jr., Louis | Clara Sanchez, 3009 Piedmont Ave | Napa | CA | 94558-3417 | |
| 7222904 | Garcia, Jr., Samuel | ADDRESS ON FILE | | | | |
| 4959786 | Garcia, Juan | ADDRESS ON FILE | | | | |
| 5986774 | garcia, JUAN | ADDRESS ON FILE | | | | |
| 4938014 | garcia, JUAN | 485 STRAWBERRY CANYON RD | ROYAL OAKS | CA | 95076 | |
| 5979784 | Garcia, Juan | ADDRESS ON FILE | | | | |
| 7168512 | GARCIA, JUAN | ADDRESS ON FILE | | | | |
| 5980198 | Garcia, Juan and Martha | ADDRESS ON FILE | | | | |
| 4934380 | Garcia, Juan and Martha | P.O. Box 331 | Cantua Creek | CA | 93608 | |
| 4956590 | Garcia, Juan Carlos | ADDRESS ON FILE | | | | |
| 4959812 | Garcia, Juan M | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 3240 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7260605 | Garcia, Juan Manuel | ADDRESS ON FILE | | | | |
| 7333268 | Garcia, Juan V | ADDRESS ON FILE | | | | |
| 5926748 | garcia, julio | ADDRESS ON FILE | | | | |
| 4964870 | Garcia, Julio C | ADDRESS ON FILE | | | | |
| 4964454 | Garcia, Julio Cesar | ADDRESS ON FILE | | | | |
| 4965779 | Garcia, Justin | ADDRESS ON FILE | | | | |
| 4965873 | Garcia, Karina Ann | ADDRESS ON FILE | | | | |
| 7178998 | Garcia, Karla | ADDRESS ON FILE | | | | |
| 7168511 | GARCIA, KAYCEE | ADDRESS ON FILE | | | | |
| 5015234 | Garcia, Kaycee | ADDRESS ON FILE | | | | |
| 4998845 | Garcia, Kelley Laine | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174221 | GARCIA, KELLEY LAINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174221 | GARCIA, KELLEY LAINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008502 | Garcia, Kelley Laine | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998846 | Garcia, Kelley Laine | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4957580 | Garcia, Ken John | ADDRESS ON FILE | | | | |
| 4947140 | Garcia, Kent | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947141 | Garcia, Kent | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947139 | Garcia, Kent | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4960421 | Garcia, Kimberly | ADDRESS ON FILE | | | | |
| 4989855 | Garcia, Kimberly | ADDRESS ON FILE | | | | |
| 4943518 | Garcia, Kristel | 3396 Via Barba | Lompoc | CA | 93436 | |
| 4955349 | Garcia, Kristin | ADDRESS ON FILE | | | | |
| 4956528 | Garcia, Laura | ADDRESS ON FILE | | | | |
| 7284868 | Garcia, Leah | ADDRESS ON FILE | | | | |
| 4953522 | Garcia, Leonardo Alfaro | ADDRESS ON FILE | | | | |
| 7185537 | GARCIA, LETICIA | ADDRESS ON FILE | | | | |
| 7185537 | GARCIA, LETICIA | ADDRESS ON FILE | | | | |
| 4950710 | Garcia, Leticia Isabelle | ADDRESS ON FILE | | | | |
| 7159972 | GARCIA, LETICIA LANELLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159972 | GARCIA, LETICIA LANELLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6157378 | Garcia, Lidia | ADDRESS ON FILE | | | | |
| 5005849 | Garcia, Linda | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012453 | Garcia, Linda | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7181767 | Garcia, Linda | ADDRESS ON FILE | | | | |
| 7181767 | Garcia, Linda | ADDRESS ON FILE | | | | |
| 5005850 | Garcia, Linda | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5005848 | Garcia, Linda | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012454 | Garcia, Linda | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4912562 | Garcia, Linda Marie | ADDRESS ON FILE | | | | |
| 4956769 | Garcia, Lisa | ADDRESS ON FILE | | | | |
| 4955817 | Garcia, Lorenza | ADDRESS ON FILE | | | | |
| 6159008 | Garcia, Lorenzo | ADDRESS ON FILE | | | | |
| 6165279 | Garcia, Lorenzo H | ADDRESS ON FILE | | | | |
| 4997283 | Garcia, Loreto | ADDRESS ON FILE | | | | |
| 4966653 | Garcia, Lorraine Ann | ADDRESS ON FILE | | | | |
| 4961487 | Garcia, Louie | ADDRESS ON FILE | | | | |
| 4997316 | Garcia, Louis | ADDRESS ON FILE | | | | |
| 4986068 | Garcia, Louis | ADDRESS ON FILE | | | | |
| 4913568 | Garcia, Louis J | ADDRESS ON FILE | | | | |
| 5011830 | Garcia, Lucerito | Mary Alexander & Associates, P.C., Jennifer L Fiore, Mary E Alexander, Sophia M Aslami, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 7158299 | GARCIA, LUCERITO MARIEL | ADDRESS ON FILE | | | | |
| 7158299 | GARCIA, LUCERITO MARIEL | ADDRESS ON FILE | | | | |
| 7169176 | GARCIA, LUIS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7478433 | Garcia, Luis | ADDRESS ON FILE | | | | |
| 5000743 | Garcia, Luis | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000742 | Garcia, Luis | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009402 | Garcia, Luis | Watts Guerra LLP, Ryan L Thompson, Paige Boldt, Mikal C Watts, Guy L Watts, 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 4956409 | Garcia, Luis Alberto | ADDRESS ON FILE | | | | |
| 4953863 | Garcia, Luis Daniel | ADDRESS ON FILE | | | | |
| 4965898 | Garcia, Luis Enrique | ADDRESS ON FILE | | | | |
| 4965261 | Garcia, Luis Fernando | ADDRESS ON FILE | | | | |
| 7181768 | Garcia, Luis Flores | ADDRESS ON FILE | | | | |
| 7181768 | Garcia, Luis Flores | ADDRESS ON FILE | | | | |
| 4937834 | Garcia, Lupe | 575 Paradise Rd | Prunedale | CA | 93907 | |
| 4994986 | Garcia, Manuel | ADDRESS ON FILE | | | | |
| 4941979 | Garcia, Manuel | 6968 Bolado Drive | San Jose | CA | 95119 | |
| 4967173 | Garcia, Marc David | ADDRESS ON FILE | | | | |
| 7179872 | Garcia, Marcia Lynn | Samy Henein, 3055 India Street | San Diego | CA | 92103 | |
| 4950872 | Garcia, Marco Antonio | ADDRESS ON FILE | | | | |
| 4953741 | Garcia, Marco Vitelio | ADDRESS ON FILE | | | | |
| 4937814 | GARCIA, MARCOS | 2298 N MAIN ST APT 81 | SALINAS | CA | 93906 | |
| 6179292 | Garcia, Margaret R | ADDRESS ON FILE | | | | |
| 5926808 | Garcia, Maria | ADDRESS ON FILE | | | | |
| 4950735 | Garcia, Maria | ADDRESS ON FILE | | | | |
| 5913260 | GARCIA, MARIA | ADDRESS ON FILE | | | | |
| 5978006 | Garcia, Maria | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7297041 | Garcia, Maria | ADDRESS ON FILE | | | | |
| 7158309 | Garcia, Maria | ADDRESS ON FILE | | | | |
| 6170441 | Garcia, Maria L | ADDRESS ON FILE | | | | |
| 5004467 | Garcia, Maria Ortiz | Mary Alexander & Associates, P.C., Jennifer L. Fiore, Esq, Mary E. Alexander, Esq, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 7158300 | GARCIA, MARIA PURICIMA | Mary Alexander, 44 Montgomery St., Suite 1303 | San Francisco | CA | 94104 | |
| 7158300 | GARCIA, MARIA PURICIMA | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 7675543 | Garcia, Mariah D | ADDRESS ON FILE | | | | |
| 4956111 | Garcia, Maricela | ADDRESS ON FILE | | | | |
| 4958962 | Garcia, Marie Delores | ADDRESS ON FILE | | | | |
| 4969167 | Garcia, Marin E | ADDRESS ON FILE | | | | |
| 4990473 | Garcia, Mario | ADDRESS ON FILE | | | | |
| 4957531 | Garcia, Mario G | ADDRESS ON FILE | | | | |
| 4968300 | Garcia, Marisol | ADDRESS ON FILE | | | | |
| 4915010 | Garcia, Mark Pedro | ADDRESS ON FILE | | | | |
| 4935922 | Garcia, Marlene | 1281 Tulio st. | Yuba City | CA | 95993 | |
| 5869643 | GARCIA, MARTIN | ADDRESS ON FILE | | | | |
| 7468764 | Garcia, Martina Marie | ADDRESS ON FILE | | | | |
| 7468764 | Garcia, Martina Marie | ADDRESS ON FILE | | | | |
| 4990883 | Garcia, Mary | ADDRESS ON FILE | | | | |
| 7221434 | Garcia, Maryann | ADDRESS ON FILE | | | | |
| 4955891 | Garcia, Matilde Elizabeth | ADDRESS ON FILE | | | | |
| 5007561 | Garcia, Maureen | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007562 | Garcia, Maureen | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948280 | Garcia, Maureen | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7184909 | GARCIA, MAUREEN | ADDRESS ON FILE | | | | |
| 4957028 | Garcia, Mauricio Jesus | ADDRESS ON FILE | | | | |
| 4980654 | Garcia, Max | ADDRESS ON FILE | | | | |
| 4955741 | Garcia, Melisa Marie | ADDRESS ON FILE | | | | |
| 7140036 | Garcia, Melissa | ADDRESS ON FILE | | | | |
| 7140036 | Garcia, Melissa | ADDRESS ON FILE | | | | |
| 5007343 | Garcia, Michael | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007344 | Garcia, Michael | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948066 | Garcia, Michael | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7184910 | GARCIA, MICHAEL | ADDRESS ON FILE | | | | |
| 4960342 | Garcia, Michael A | ADDRESS ON FILE | | | | |
| 6166146 | Garcia, Michele G | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3242 of 10156

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7952888 | Garcia, Miguel | PO Box 122 | Greenfield | CA | 93927 | |
| 4913151 | Garcia, Miguel A | ADDRESS ON FILE | | | | |
| 4956462 | Garcia, Mindy | ADDRESS ON FILE | | | | |
| 4953105 | Garcia, Monica | ADDRESS ON FILE | | | | |
| 7146819 | Garcia, Monica | ADDRESS ON FILE | | | | |
| 7146819 | Garcia, Monica | ADDRESS ON FILE | | | | |
| 5983970 | Garcia, Neal | ADDRESS ON FILE | | | | |
| 4968166 | Garcia, Nelly | ADDRESS ON FILE | | | | |
| 4956092 | Garcia, Nilda | ADDRESS ON FILE | | | | |
| 6166049 | Garcia, Nina | ADDRESS ON FILE | | | | |
| 5869644 | GARCIA, OLIVIA | ADDRESS ON FILE | | | | |
| 4954154 | Garcia, Orlando | ADDRESS ON FILE | | | | |
| 4911803 | Garcia, Oscar | ADDRESS ON FILE | | | | |
| 4937583 | Garcia, Osiel | 1041 Buckhorn Drive | Salinas | CA | 93905 | |
| 4984034 | Garcia, Patricia | ADDRESS ON FILE | | | | |
| 4997259 | Garcia, Patricia | ADDRESS ON FILE | | | | |
| 4992888 | Garcia, Patricia | ADDRESS ON FILE | | | | |
| 4938643 | Garcia, Patrick | 632 Wimbledon Road | Walnut Creek | CA | 94598 | |
| 4982276 | Garcia, Paul | ADDRESS ON FILE | | | | |
| 4978907 | Garcia, Pedro | ADDRESS ON FILE | | | | |
| 4965793 | Garcia, Pedro Luis | ADDRESS ON FILE | | | | |
| 4963496 | Garcia, Ramiro | ADDRESS ON FILE | | | | |
| 6166392 | Garcia, Ramon | ADDRESS ON FILE | | | | |
| 4983552 | Garcia, Randall | ADDRESS ON FILE | | | | |
| 7286000 | Garcia, Randall | ADDRESS ON FILE | | | | |
| 4996131 | Garcia, Randy | ADDRESS ON FILE | | | | |
| 7320769 | Garcia, Raquel Rosalie | ADDRESS ON FILE | | | | |
| 4977761 | Garcia, Raul | ADDRESS ON FILE | | | | |
| 6169213 | GARCIA, RAUL C | ADDRESS ON FILE | | | | |
| 7952889 | Garcia, Raul M. | 1044 Q Street | Newman | CA | 95360 | |
| 7336766 | Garcia, Raven | ADDRESS ON FILE | | | | |
| 7183046 | Garcia, Raven Inez | ADDRESS ON FILE | | | | |
| 7183046 | Garcia, Raven Inez | ADDRESS ON FILE | | | | |
| 4957395 | Garcia, Raymond | ADDRESS ON FILE | | | | |
| 4981196 | Garcia, Raymond | ADDRESS ON FILE | | | | |
| 5869645 | GARCIA, REENA | ADDRESS ON FILE | | | | |
| 4953099 | Garcia, Reine | ADDRESS ON FILE | | | | |
| 7206072 | GARCIA, RENATO | ADDRESS ON FILE | | | | |
| 7190136 | Garcia, Ricardo | ADDRESS ON FILE | | | | |
| 7190136 | Garcia, Ricardo | ADDRESS ON FILE | | | | |
| 4996927 | Garcia, Richard | ADDRESS ON FILE | | | | |
| 7140015 | Garcia, Richard | ADDRESS ON FILE | | | | |
| 7140015 | Garcia, Richard | ADDRESS ON FILE | | | | |
| 7140015 | Garcia, Richard | ADDRESS ON FILE | | | | |
| 4958396 | Garcia, Richard P | ADDRESS ON FILE | | | | |
| 4991617 | Garcia, Ricky | ADDRESS ON FILE | | | | |
| 4992368 | Garcia, Rita | ADDRESS ON FILE | | | | |
| 4952487 | Garcia, Rita Marie | ADDRESS ON FILE | | | | |
| 4989463 | Garcia, Robert | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4982548 | Garcia, Robert | ADDRESS ON FILE | | | | |
| 4992418 | Garcia, Robert | ADDRESS ON FILE | | | | |
| 4985893 | Garcia, Robert | ADDRESS ON FILE | | | | |
| 4961504 | Garcia, Robert J. | ADDRESS ON FILE | | | | |
| 4974958 | Garcia, Roberto | 12854 Queens Borough | Cerritos | CA | 90701 | |
| 6070195 | Garcia, Roberto | ADDRESS ON FILE | | | | |
| 5869646 | GARCIA, ROBERTO | ADDRESS ON FILE | | | | |
| 5869647 | GARCIA, ROBERTO | ADDRESS ON FILE | | | | |
| 5982306 | Garcia, Rogelio | ADDRESS ON FILE | | | | |
| 4941632 | Garcia, Rogelio | P.O. Box 637 | Isleton | CA | 95641 | |
| 5865578 | GARCIA, ROGER | ADDRESS ON FILE | | | | |
| 4978456 | Garcia, Roland | ADDRESS ON FILE | | | | |
| 4990104 | Garcia, Ronald | ADDRESS ON FILE | | | | |
| 4995605 | Garcia, Ronald | ADDRESS ON FILE | | | | |
| 5902053 | GARCIA, RONALD C | ADDRESS ON FILE | | | | |
| 7253498 | Garcia, Ronald Craig | ADDRESS ON FILE | | | | |
| 6175200 | Garcia, Ronald Craig | ADDRESS ON FILE | | | | |
| 7253498 | Garcia, Ronald Craig | ADDRESS ON FILE | | | | |
| 4980997 | Garcia, Ronall | ADDRESS ON FILE | | | | |
| 4935665 | GARCIA, ROSA | 1113 CHULA VISTA AVE | ARVIN | CA | 93203 | |
| 4941291 | GARCIA, ROSA | 808 Gibson Road | Woodland | CA | 95695 | |
| 7159963 | GARCIA, ROSA MARGARITA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159963 | GARCIA, ROSA MARGARITA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4996085 | Garcia, Rosalee | ADDRESS ON FILE | | | | |
| 6159398 | Garcia, Rosalia | ADDRESS ON FILE | | | | |
| 7182552 | Garcia, Rose Marie | ADDRESS ON FILE | | | | |
| 7182552 | Garcia, Rose Marie | ADDRESS ON FILE | | | | |
| 5988627 | GARCIA, ROSIDALIA | ADDRESS ON FILE | | | | |
| 4940708 | GARCIA, ROSIDALIA | 121 PARK PLAZA DR | DALY CITY | CA | 94015 | |
| 4955554 | Garcia, Rowena | ADDRESS ON FILE | | | | |
| 7316349 | Garcia, Rudolph Rick | ADDRESS ON FILE | | | | |
| 7159967 | GARCIA, RUDOLPH RICK | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159967 | GARCIA, RUDOLPH RICK | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7311592 | Garcia, Rudolph Rick | ADDRESS ON FILE | | | | |
| 4998215 | Garcia, Ruth | ADDRESS ON FILE | | | | |
| 4914981 | Garcia, Ruth Elizabeth | ADDRESS ON FILE | | | | |
| 7183047 | Garcia, Salvador | ADDRESS ON FILE | | | | |
| 7183047 | Garcia, Salvador | ADDRESS ON FILE | | | | |
| 4989340 | Garcia, Sammy | ADDRESS ON FILE | | | | |
| 4961707 | Garcia, Samuel | ADDRESS ON FILE | | | | |
| 7222808 | Garcia, Samuel | ADDRESS ON FILE | | | | |
| 5001854 | Garcia, Samuel | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001852 | Garcia, Samuel | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001853 | Garcia, Samuel | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4970569 | Garcia, Samuel Raoul | ADDRESS ON FILE | | | | |
| 5869648 | GARCIA, SANDRA | ADDRESS ON FILE | | | | |
| 4933858 | Garcia, Sandy | 12521 Arrowhead Road | Pine Grove | CA | 95665 | |
| 5869649 | GARCIA, SARAH | ADDRESS ON FILE | | | | |
| 4947137 | Garcia, Sarah | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 7190131 | Garcia, Sarah | ADDRESS ON FILE | | | | |
| 7190131 | Garcia, Sarah | ADDRESS ON FILE | | | | |
| 4947138 | Garcia, Sarah | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947136 | Garcia, Sarah | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5869650 | GARCIA, SERGIO | ADDRESS ON FILE | | | | |
| 4945205 | GARCIA, SHIRLEY | 19655 LAKE CHABOT RD | CASTRO VALLEY | CA | 94563 | |
| 7191831 | Garcia, Silvia | ADDRESS ON FILE | | | | |
| 7167912 | GARCIA, SIRA | ADDRESS ON FILE | | | | |
| 4955506 | Garcia, Sonia | ADDRESS ON FILE | | | | |
| 4960699 | Garcia, Sonya M | ADDRESS ON FILE | | | | |
| 4912210 | Garcia, Stephanie M. | ADDRESS ON FILE | | | | |
| 4963701 | Garcia, Stephen Mitchell | ADDRESS ON FILE | | | | |
| 4937629 | GARCIA, STEVEN | 1358 Metcalf Road | San Jose | CA | 95138 | |
| 4913508 | Garcia, Steven | ADDRESS ON FILE | | | | |
| 4956517 | Garcia, Suehay | ADDRESS ON FILE | | | | |
| 4989695 | Garcia, Ted | ADDRESS ON FILE | | | | |
| 4997665 | Garcia, Teresa | ADDRESS ON FILE | | | | |
| 6171180 | Garcia, Teresa | ADDRESS ON FILE | | | | |
| 6171180 | Garcia, Teresa | ADDRESS ON FILE | | | | |
| 5005276 | Garcia, Thomas | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012034 | Garcia, Thomas | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7181769 | Garcia, Thomas | ADDRESS ON FILE | | | | |
| 7181769 | Garcia, Thomas | ADDRESS ON FILE | | | | |
| 7469130 | Garcia, Thomas | ADDRESS ON FILE | | | | |
| 7469130 | Garcia, Thomas | ADDRESS ON FILE | | | | |
| 5005277 | Garcia, Thomas | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005275 | Garcia, Thomas | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012035 | Garcia, Thomas | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7274460 | Garcia, Thor | ADDRESS ON FILE | | | | |
| 7332302 | Garcia, Todd | ADDRESS ON FILE | | | | |
| 4944885 | GARCIA, TOM | PO BOX 7179 | CHICO | CA | 95927 | |
| 4945062 | GARCIA, Tony | PO Box 5034 | Vacaville | CA | 95696 | |
| 5989985 | GARCIA, TORIBIO/ATTY REP | 7161 N Howard St, Ste #202 | FRESNO | CA | 93720 | |
| 7327285 | Garcia, Tracy Baron | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3245 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3246 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4994494 | Garcia, Troy | ADDRESS ON FILE | | | | |
| 6079906 | Garcia, Ubaldo | ADDRESS ON FILE | | | | |
| 6079918 | Garcia, Ubaldo | ADDRESS ON FILE | | | | |
| 4960950 | Garcia, Ubaldo | ADDRESS ON FILE | | | | |
| 4960390 | Garcia, Uriel | ADDRESS ON FILE | | | | |
| 5913357 | GARCIA, VALERIA | ADDRESS ON FILE | | | | |
| 7272182 | Garcia, Vanessa | ADDRESS ON FILE | | | | |
| 5869652 | GARCIA, VERONICA | ADDRESS ON FILE | | | | |
| 5992767 | Garcia, Veronica | ADDRESS ON FILE | | | | |
| 4950276 | Garcia, Veronica | ADDRESS ON FILE | | | | |
| 4962132 | Garcia, Vicente Eduardo | ADDRESS ON FILE | | | | |
| 4960271 | Garcia, Victor Hugo | ADDRESS ON FILE | | | | |
| 7159973 | GARCIA, VICTOR MIGUEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159973 | GARCIA, VICTOR MIGUEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4990862 | Garcia, Virginia | ADDRESS ON FILE | | | | |
| 4943886 | GARCIA, WALTER | 320 BURR KNOW WAY | BRENTWOOD | CA | 94513 | |
| 4994495 | Garcia, William | ADDRESS ON FILE | | | | |
| 4932400 | GARCIA, YVETTE | 1010 WALLACE AVE | APTOS | CA | 95003 | |
| 7302700 | Garcia, Yvette Yvonne | ADDRESS ON FILE | | | | |
| 7303032 | Garcia, Yvette Yvonne | ADDRESS ON FILE | | | | |
| 6080041 | GARCIA,HERIBERTO - 6450 3RD ST | 6644 N. Highland | Clovis | CA | 93619 | |
| 5004883 | Garcia-Arellano, Cuauhtemoc | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004882 | Garcia-Arellano, Cuauhtemoc | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4967776 | Garcia-Barriga, Veronica I | ADDRESS ON FILE | | | | |
| 7184971 | GARCIA-COSSIO, RICARDO | ADDRESS ON FILE | | | | |
| 4954845 | Garcia-Fagundes, Emy | ADDRESS ON FILE | | | | |
| 4961608 | Garcia-Jackson, Irene | ADDRESS ON FILE | | | | |
| 4966750 | Garcia-Love, Mareeta Reene | ADDRESS ON FILE | | | | |
| 6013904 | GARCIALUIS, JUANA | ADDRESS ON FILE | | | | |
| 5983790 | Garcialuis, Juana | ADDRESS ON FILE | | | | |
| 5802893 | Garcia-Luis, Juana M. | ADDRESS ON FILE | | | | |
| 5802893 | Garcia-Luis, Juana M. | ADDRESS ON FILE | | | | |
| 4956249 | Garcia-Pesina, Maria E. | ADDRESS ON FILE | | | | |
| 7271697 | Garcia-Ponce , Cameron Edward | ADDRESS ON FILE | | | | |
| 7271697 | Garcia-Ponce , Cameron Edward | ADDRESS ON FILE | | | | |
| 7194985 | GARCIAPONCE, CAMERON | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7194985 | GARCIAPONCE, CAMERON | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 6172597 | Garcia-Rodriguez, Geegee | ADDRESS ON FILE | | | | |
| 4960361 | Garcia-Salmeron, Jorge | ADDRESS ON FILE | | | | |
| 7952890 | GARCIA-SANCHEZ, JOSE | 3419 ORYAN ST. | SELMA | CA | 93662 | |
| 7186724 | Garcia-Shulanberger, April Denise | ADDRESS ON FILE | | | | |
| 7186724 | Garcia-Shulanberger, April Denise | ADDRESS ON FILE | | | | |
| 5005282 | Garcia-Simms, Linda | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5012038 | Garcia-Simms, Linda | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005283 | Garcia-Simms, Linda | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005281 | Garcia-Simms, Linda | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012039 | Garcia-Simms, Linda | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181770 | Garcia-Simms, Linda N. | ADDRESS ON FILE | | | | |
| 7181770 | Garcia-Simms, Linda N. | ADDRESS ON FILE | | | | |
| 4968711 | Garcillano, Rico | ADDRESS ON FILE | | | | |
| 7281912 | Garcio, Cristina | ADDRESS ON FILE | | | | |
| 4956431 | Gard, Jaleena Joy | ADDRESS ON FILE | | | | |
| 4997012 | Gard, Mona | ADDRESS ON FILE | | | | |
| 4954303 | Gardea, Alexa Tayler | ADDRESS ON FILE | | | | |
| 4911846 | Gardella, Branden | ADDRESS ON FILE | | | | |
| 5869653 | GARDEN CITY CONSTRUCTION | ADDRESS ON FILE | | | | |
| 7179412 | Garden Court Restaurant, LLC | Nick Ramponi, 17104 NE 23rd Ave | Ridgefield | WA | 98642 | |
| 6132844 | GARDEN DAVID A TR ETAL | ADDRESS ON FILE | | | | |
| 4940741 | Garden Fresh Restaurant-Liang, Alice | 1245 W El Camino Real | Mountain View | CA | 94040 | |
| 7692196 | GARDEN GROVE UNITED METHODIST | ADDRESS ON FILE | | | | |
| 5869654 | Garden Highway Mutual Water Co. | ADDRESS ON FILE | | | | |
| 4921438 | GARDEN PATHWAYS INC | 1616 29TH ST | BAKERSFIELD | CA | 93301 | |
| 7972465 | Garden State Trading LLC | 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7972900 | Garden State Trading LLC | Battea FBO, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7919357 | Garden State Trading LLC | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7919357 | Garden State Trading LLC | c/o Garden State Trading, 1276 Lucky John Drive | Park City | UT | 84060 | |
| 7480491 | Gardencreek Vineyard Management | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7480491 | Gardencreek Vineyard Management | Roy E. Miller, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7483588 | Gardencreek Vineyards LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7483588 | Gardencreek Vineyards LLC | Roy E. Miller, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5926867 | Gardenhire, Tiffany | ADDRESS ON FILE | | | | |
| 4921439 | GARDERE WYNNE SEWELL LLP | 1601 ELM ST STE 3000 | DALLAS | TX | 75201 | |
| 7172421 | Gardey, Teresa A | ADDRESS ON FILE | | | | |
| 7174516 | GARDINA DECKMAN, MELISA ANN | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174516 | GARDINA DECKMAN, MELISA ANN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 6143311 | GARDINA DONALD A & GARDINA STACEY A | ADDRESS ON FILE | | | | |
| 4939407 | Gardineer, Regina | 3909 Marine Ave | Stockton | CA | 95204 | |
| 6132491 | GARDINER B JANE TTEE | ADDRESS ON FILE | | | | |
| 5869655 | Gardiner Family LLC | ADDRESS ON FILE | | | | |
| 4939103 | Gardiner Farms LLC, Gardiner, Keith | 29341 Kimberlina Road | Wasco | CA | 93280 | |
| 7265740 | Gardiner, Betty | ADDRESS ON FILE | | | | |
| 7475592 | Gardiner, Gwen | ADDRESS ON FILE | | | | |
| 7475592 | Gardiner, Gwen | ADDRESS ON FILE | | | | |
| 7338332 | Gardiner, Gwendolyn D. | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4923369 | GARDINER, JOHN | 5989 PLEASANTS VALLEY RD | VACAVILLE | CA | 95688 | |
| 4965368 | Gardiner, Joseph Lee | ADDRESS ON FILE | | | | |
| 4986199 | Gardiner, Stuart | ADDRESS ON FILE | | | | |
| 4973293 | Gardiola-Chin, Mark Paul | ADDRESS ON FILE | | | | |
| 4942705 | Gardner Black, Robert | 1448 Mariani Court | Tracy | CA | 95376 | |
| 7692197 | GARDNER C OSBORNE | ADDRESS ON FILE | | | | |
| 6132797 | GARDNER HERBERT JR & CHRISTINE TRSTE | ADDRESS ON FILE | | | | |
| 7324847 | Gardner III, H, Walter | Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 7327817 | Gardner III, H, Walter | Walter H Gardner, Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 6132305 | GARDNER JACK L & LINDA K TTEES | ADDRESS ON FILE | | | | |
| 7938564 | Gardner Jr., Alandress | ADDRESS ON FILE | | | | |
| 4979506 | Gardner Jr., Roscoe | ADDRESS ON FILE | | | | |
| 6140309 | GARDNER KAREN JEANNE TR | ADDRESS ON FILE | | | | |
| 6145893 | GARDNER LINDA NGUYEN | ADDRESS ON FILE | | | | |
| 6143806 | GARDNER ROBERT K & GRETCHEN S TR | ADDRESS ON FILE | | | | |
| 7692198 | GARDNER W HICKS JR | ADDRESS ON FILE | | | | |
| 6133119 | GARDNER WILLIAM ALLEN & NANCY SUSAN TR | ADDRESS ON FILE | | | | |
| 4969237 | Gardner, Adraine | ADDRESS ON FILE | | | | |
| 4960765 | Gardner, Bart | ADDRESS ON FILE | | | | |
| 6080043 | Gardner, Bart | ADDRESS ON FILE | | | | |
| 4987182 | Gardner, Bonita | ADDRESS ON FILE | | | | |
| 4994072 | Gardner, Brett | ADDRESS ON FILE | | | | |
| 4961147 | Gardner, Briana Kay | ADDRESS ON FILE | | | | |
| 4968008 | Gardner, Cassaundra | ADDRESS ON FILE | | | | |
| 7172372 | Gardner, Christopher | ADDRESS ON FILE | | | | |
| 7242208 | Gardner, Christopher | ADDRESS ON FILE | | | | |
| 4965227 | Gardner, Clint Joseph | ADDRESS ON FILE | | | | |
| 4954277 | Gardner, David Raymond | ADDRESS ON FILE | | | | |
| 7159975 | GARDNER, DAWNEEN GLEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159975 | GARDNER, DAWNEEN GLEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7325566 | Gardner, Deborah | ADDRESS ON FILE | | | | |
| 7325566 | Gardner, Deborah | ADDRESS ON FILE | | | | |
| 4991392 | Gardner, Debra | ADDRESS ON FILE | | | | |
| 4948906 | Gardner, Donna | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 7230855 | Gardner, Donna | ADDRESS ON FILE | | | | |
| 5007743 | Gardner, Donna | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7244207 | Gardner, Evelyn | ADDRESS ON FILE | | | | |
| 6160028 | Gardner, Faye | ADDRESS ON FILE | | | | |
| 6160028 | Gardner, Faye | ADDRESS ON FILE | | | | |
| 5869656 | GARDNER, FRANK | ADDRESS ON FILE | | | | |
| 7159977 | GARDNER, GUSTAVE PATRICK | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159977 | GARDNER, GUSTAVE PATRICK | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7173009 | Gardner, Jaydene | ADDRESS ON FILE | | | | |
| 4991201 | Gardner, Jeffrey | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3248 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 3249 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6080042 | Gardner, John and Kathy Woeber | ADDRESS ON FILE | | | | |
| 4960868 | Gardner, Joshua Lee | ADDRESS ON FILE | | | | |
| 7158470 | Gardner, Karen Ross | ADDRESS ON FILE | | | | |
| 4941121 | gardner, kenneth | po box 1543 | discovery bay | CA | 94505 | |
| 5869657 | GARDNER, LEE | ADDRESS ON FILE | | | | |
| 4982225 | Gardner, Leland | ADDRESS ON FILE | | | | |
| 6161603 | Gardner, Linda K | ADDRESS ON FILE | | | | |
| 7248982 | GARDNER, MARJORIE JEAN | ADDRESS ON FILE | | | | |
| 7222393 | Gardner, Mary Alfreda | ADDRESS ON FILE | | | | |
| 7870037 | Gardner, Mary C | ADDRESS ON FILE | | | | |
| 5869658 | Gardner, Michael | ADDRESS ON FILE | | | | |
| 7201693 | Gardner, Nancy | ADDRESS ON FILE | | | | |
| 4975099 | Gardner, Pres., Ronald E. | Beaver Mountain Cove Dock Association, P.O. Box 63 | Bass Lake | CA | 93604 | |
| 4955990 | Gardner, Rhyanna R. | ADDRESS ON FILE | | | | |
| 7242998 | Gardner, Richard | ADDRESS ON FILE | | | | |
| 4962174 | Gardner, Russell | ADDRESS ON FILE | | | | |
| 7293877 | Gardner, Shannon | ADDRESS ON FILE | | | | |
| 4988899 | Gardner, Sherri | ADDRESS ON FILE | | | | |
| 4947368 | Gardner, Sherri | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947367 | Gardner, Sherri | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947369 | Gardner, Sherri | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7938170 | Gardner, Shirley A. | ADDRESS ON FILE | | | | |
| 4980569 | Gardner, Sidney | ADDRESS ON FILE | | | | |
| 7319601 | Gardner, Stephanie | ADDRESS ON FILE | | | | |
| 7159978 | GARDNER, TERESA CHARLENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159978 | GARDNER, TERESA CHARLENE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4947371 | Gardner, Thomas | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947370 | Gardner, Thomas | ADDRESS ON FILE | | | | |
| 7173311 | Gardner, Thomas | ADDRESS ON FILE | | | | |
| 4947372 | Gardner, Thomas | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4913113 | Gardner, Tim L | ADDRESS ON FILE | | | | |
| 7159976 | GARDNER, TIMOTHY PAUL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159976 | GARDNER, TIMOTHY PAUL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4983860 | Gardner, Wanda | ADDRESS ON FILE | | | | |
| 4978313 | Gardner, William | ADDRESS ON FILE | | | | |
| 7941270 | GARDNER,PRES. RONALD E. | P.O. BOX 63 | BASS LAKE | CA | 93604 | |
| 4912587 | Garduno, Kevin | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7233331 | Garduque, Teresa | ADDRESS ON FILE | | | | |
| 5897494 | Gardyne, Jennifer | ADDRESS ON FILE | | | | |
| 4969452 | Gardyne, Jennifer K. | ADDRESS ON FILE | | | | |
| 7172475 | GARE, DANIEL | ADDRESS ON FILE | | | | |
| 4955419 | Garecht, Brenda | ADDRESS ON FILE | | | | |
| 4959139 | Gareis, Eric H | ADDRESS ON FILE | | | | |
| 7764338 | GARELD CHINN | 12252 N 111TH AVE | YOUNGTOWN | AZ | 85363-1234 | |
| 7764339 | GARELD M CHINN | 12252 N 111TH AVE | YOUNGTOWN | AZ | 85363-1234 | |
| 7692199 | GARETH BIRCH & | ADDRESS ON FILE | | | | |
| 7692200 | GARETH J HOO | ADDRESS ON FILE | | | | |
| 5869659 | Gareth J O' Connell | ADDRESS ON FILE | | | | |
| 7692201 | GARETH R JONES & | ADDRESS ON FILE | | | | |
| 5911268 | Gareth Tubbs | ADDRESS ON FILE | | | | |
| 5905837 | Gareth Tubbs | ADDRESS ON FILE | | | | |
| 5912735 | Gareth Tubbs | ADDRESS ON FILE | | | | |
| 5909297 | Gareth Tubbs | ADDRESS ON FILE | | | | |
| 5912137 | Gareth Tubbs | ADDRESS ON FILE | | | | |
| 4968127 | Garetson, Charles | ADDRESS ON FILE | | | | |
| 7692202 | GARETT T SAVAGE & | ADDRESS ON FILE | | | | |
| 7692203 | GAREY L CHAMBERS | ADDRESS ON FILE | | | | |
| 6146410 | GAREY WILLIAM F TR & GAREY DARLENE J TR | ADDRESS ON FILE | | | | |
| 6142054 | GAREY WILLIAM TR & GAREY LORIDANA DELUCA TR | ADDRESS ON FILE | | | | |
| 4945009 | Garey, Berton | 3341 Dwight Way | Berkeley | CA | 94704 | |
| 5004244 | Garey, Loridana | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004243 | Garey, Loridana | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5004242 | Garey, William | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004241 | Garey, William | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7461788 | Garfia, Christian Calvillo | ADDRESS ON FILE | | | | |
| 7219718 | Garfia, Eliseo | ADDRESS ON FILE | | | | |
| 7692204 | GARFIELD PARK CHRISTIAN CHURCH | ADDRESS ON FILE | | | | |
| 7856260 | GARFIELD STUBBLEFIELD | C/O R G STUBBLEFIELD ADM, 40 LA SALLE DR | MORAGA | CA | 94556-1510 | |
| 7692207 | GARFIELD STUBBLEFIELD | ADDRESS ON FILE | | | | |
| 7952892 | GARFIELD WATER DISTRICT | 4185 E Perrin Road | CLOVIS | CA | 93619 | |
| 4921441 | GARFIELD WATER DISTRICT | PO Box 337 | CLOVIS | CA | 93613 | |
| 5992079 | Garfield, Cynthia | ADDRESS ON FILE | | | | |
| 5007806 | Garfield, Joseph | Edelson PC, Rafey S Balabanian, Todd Logan, J Aaron Lawson, Lily Hough, 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 5007805 | Garfield, Joseph | Lieff Cabraser Heimann & Bernstein, LLP, Elizabeth Cabraser, Robert Nelson, Lexi Hazam,, Fabrice N Vincent, Abby R. Wolf, Evan J. Ballan, 275 Battery Street, 29th Floor | San Francisco | CA | 94111 | |
| 7267107 | Garfield, Joseph Bernerd | ADDRESS ON FILE | | | | |
| 5869660 | Garg, Nitin | ADDRESS ON FILE | | | | |
| 5869661 | Garg, Tanu | ADDRESS ON FILE | | | | |
| 5869662 | GARGES, KENNETH | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6080046 | Garham, Dee | ADDRESS ON FILE | | | | |
| 7782249 | GARI A MUNGO TR | UA 09 28 11, NORMA MUNGO REVOCABLE TRUST, 4491 SHELLFLOWER CT | CONCORD | CA | 94518-1928 | |
| 6144046 | GARIBALDI JANE ANN TR & NAKAGAWA KENNETH YASUO TR | ADDRESS ON FILE | | | | |
| 4965162 | Garibaldi, Anthony David | ADDRESS ON FILE | | | | |
| 7276665 | Garibaldi, Barbara | ADDRESS ON FILE | | | | |
| 5009332 | Garibaldi, Barbara | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009331 | Garibaldi, Barbara | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000628 | Garibaldi, Barbara | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4957377 | Garibaldi, Richard J | ADDRESS ON FILE | | | | |
| 5009330 | Garibaldi, Robert | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009329 | Garibaldi, Robert | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000627 | Garibaldi, Robert | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7249923 | Garibaldi, Robert | ADDRESS ON FILE | | | | |
| 7263094 | Garibay, Adan | ADDRESS ON FILE | | | | |
| 7239530 | Garibay, Alyssa | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7253595 | Garibay, Anthony Erron | ADDRESS ON FILE | | | | |
| 7187768 | Garibay, Anthony Erron | ADDRESS ON FILE | | | | |
| 7187768 | Garibay, Anthony Erron | ADDRESS ON FILE | | | | |
| 7282796 | Garibay, Dawn | ADDRESS ON FILE | | | | |
| 7332504 | Garibay, Elisabeth | ADDRESS ON FILE | | | | |
| 4990533 | Garibay, Gloria | ADDRESS ON FILE | | | | |
| 7337234 | Garibay, Jacqueline | ADDRESS ON FILE | | | | |
| 7282434 | Garibay, Jason | ADDRESS ON FILE | | | | |
| 5991814 | garibay, maria | ADDRESS ON FILE | | | | |
| 4944076 | Garibay, Peolro | 1471 Del Rio Circle apt B | Concord | CA | 94518 | |
| 7278707 | Garibay, Richard | ADDRESS ON FILE | | | | |
| 6139936 | GARICA CARLOS TR & GARICA MARIA I TR | ADDRESS ON FILE | | | | |
| 7316990 | Garidel, Deborah | ADDRESS ON FILE | | | | |
| 7322942 | Garidel, Deborah | ADDRESS ON FILE | | | | |
| 4992784 | Garidel, Gerald | ADDRESS ON FILE | | | | |
| 7692208 | GARIFALIA ZEISSIG | ADDRESS ON FILE | | | | |
| 6145770 | GARIFFO LAURI TR | ADDRESS ON FILE | | | | |
| 4994909 | Garis, Jamie | ADDRESS ON FILE | | | | |
| 4961622 | Garis, Jerry | ADDRESS ON FILE | | | | |
| 7260278 | Gariss, Jason P | ADDRESS ON FILE | | | | |
| 4957889 | Garisto, Anthony | ADDRESS ON FILE | | | | |
| 7692210 | GARL E NELSON & ANNE B NELSON TR | ADDRESS ON FILE | | | | |
| 7164454 | GARL, BEVERLY JEAN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4921442 | GARLAND & ASSOCIATES | 2333 COURAGE DR | FAIRFIELD | CA | 94533 | |
| 5865263 | GARLAND AND SUMMERS INC | ADDRESS ON FILE | | | | |
| 7783645 | GARLAND B SIVLEY | 4241 WABASSO LN | GARDEN VALLEY | CA | 95633-9440 | |
| 7692211 | GARLAND D YOUNGBLOOD TR UA JAN 06 | ADDRESS ON FILE | | | | |
| 7692212 | GARLAND G HILL | ADDRESS ON FILE | | | | |
| 7769113 | GARLAND R KEASTER | 9477 S PRIEST RD | FRENCH CAMP | CA | 95231-9664 | |
| 7784745 | GARLAND R ROLLING | BOX 9250 | METAIRIE | LA | 70055-9250 | |
| 7784223 | GARLAND R ROLLING | PO BOX 9250 | METAIRIE | LA | 70055-9250 | |
| 6145392 | GARLAND THOMAS F & YAMAOKA CHARLENE A | ADDRESS ON FILE | | | | |
| 7145188 | Garland, Gloria Ann | ADDRESS ON FILE | | | | |
| 7145188 | Garland, Gloria Ann | ADDRESS ON FILE | | | | |
| 4921762 | GARLAND, GLYNN EARL | MD, 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 5869663 | Garland, Jason | ADDRESS ON FILE | | | | |
| 5913426 | Garland, Jerry and Marilyn | ADDRESS ON FILE | | | | |
| 5978009 | Garland, Jerry and Marilyn | ADDRESS ON FILE | | | | |
| 5926983 | Garland, Jerry and Marilyn | ADDRESS ON FILE | | | | |
| 7151723 | Garland, Jerry L | ADDRESS ON FILE | | | | |
| 6080047 | GARLAND, JODI | ADDRESS ON FILE | | | | |
| 4982577 | Garland, John | ADDRESS ON FILE | | | | |
| 5984010 | Garland, John | ADDRESS ON FILE | | | | |
| 4965473 | Garland, Luke Daniel | ADDRESS ON FILE | | | | |
| 7976217 | Garland, Marcia | ADDRESS ON FILE | | | | |
| 7228644 | Garland, Pamela D | ADDRESS ON FILE | | | | |
| 7464155 | Garland, Thomas and Charlene | ADDRESS ON FILE | | | | |
| 4972136 | Garland, Tyler Scott | ADDRESS ON FILE | | | | |
| 7190250 | Garland, Verna Jeanie | ADDRESS ON FILE | | | | |
| 7190250 | Garland, Verna Jeanie | ADDRESS ON FILE | | | | |
| 6157026 | Garland, Wanda | ADDRESS ON FILE | | | | |
| 5865628 | GARLEN COURT MUTUAL WATER COMPANY | ADDRESS ON FILE | | | | |
| 6141495 | GARLICK BRIAN & BONNIE | ADDRESS ON FILE | | | | |
| 4983995 | Garliepp, Irene | ADDRESS ON FILE | | | | |
| 4970120 | Garling, Michael | ADDRESS ON FILE | | | | |
| 5913461 | Garlinger, Audrey | ADDRESS ON FILE | | | | |
| 7244065 | Garlinger, Dianna | ADDRESS ON FILE | | | | |
| 7169769 | GARLINGHOUSE, DIANE | Christopher D Moon, 600 WEST BROADWAY, SUITE 700 | SAN DIEGO | CA | 92101 | |
| 7295904 | Garlinghouse, Diane | ADDRESS ON FILE | | | | |
| 7169767 | GARLINGHOUSE, JENNIFER | Christopher D Moon, 600 WEST BROADWAY, SUITE 700 | SAN DIEGO | CA | 92101 | |
| 7288894 | Garlinghouse, Jennifer | Moon Law APC, Moon, Christopher D. , 600 West Broadway, Suite 700 | San Diego | CA | 92101 | |
| 7169768 | GARLINGHOUSE, LESTER | Christopher D Moon, 600 WEST BROADWAY, SUITE 700 | SAN DIEGO | CA | 92101 | |
| 7295288 | Garlinghouse, Lester | ADDRESS ON FILE | | | | |
| 7978679 | GARLINGTON FAMILY TRUST | ADDRESS ON FILE | | | | |
| 4935377 | Garlington, Theodore | 20222 Sandy Lane | Tuolumne | CA | 95379 | |
| 6131526 | GARLOCK CARLTON F & GUELDA B TRUSTEES | ADDRESS ON FILE | | | | |
| 4921443 | GARLOCK EQUIPMENT CO | 2601 NIAGARA LN | PLYMOUTH | MN | 55447 | |
| 6151859 | Garlock, Jerramie | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4937513 | Garlow, Hilda | 3297 Abdy Way | Marina | CA | 93933 | |
| 6162641 | Garma, Frida | ADDRESS ON FILE | | | | |
| 6013094 | GARMAN FAMILY LAND COMPANY | 389 N. MAIN ST | WILLITS | CA | 95490 | |
| 6080048 | Garman Family Land Company | 389 North Main Street | Willits | CA | 95490 | |
| 4921444 | GARMAN FAMILY LAND COMPANY LLC | SHARON GARMAN, KARA GARMAN, 389 N. MAIN ST. | WILLITS | CA | 95490 | |
| 7192862 | GARMAN POND | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192862 | GARMAN POND | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7152191 | Garman, Ashley | ADDRESS ON FILE | | | | |
| 7152191 | Garman, Ashley | ADDRESS ON FILE | | | | |
| 5992787 | GARMAN, CARRIE | ADDRESS ON FILE | | | | |
| 4949229 | Garman, Clint | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949231 | Garman, Clint | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949230 | Garman, Clint | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7150996 | Garman, Clint & Dawn | ADDRESS ON FILE | | | | |
| 4949226 | Garman, Dawn | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949228 | Garman, Dawn | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949227 | Garman, Dawn | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4978134 | Garman, Kenneth | ADDRESS ON FILE | | | | |
| 5927087 | GARMAN, VICKI | ADDRESS ON FILE | | | | |
| 6080049 | GARMIN SERVICES INC | 2 DELORME DR STE 200 | YARMOUTH | ME | 04096 | |
| 6131249 | GARNER JAMES & TERESA JT | ADDRESS ON FILE | | | | |
| 4962228 | Garner, Aaron Ross | ADDRESS ON FILE | | | | |
| 4956828 | Garner, Andrea P | ADDRESS ON FILE | | | | |
| 4958057 | Garner, Bryan Lee | ADDRESS ON FILE | | | | |
| 5986940 | Garner, Carol | ADDRESS ON FILE | | | | |
| 4938650 | Garner, Carol | 2410 W. Allegheny Street | Philadelphia | PA | 19132 | |
| 4984490 | Garner, Christine | ADDRESS ON FILE | | | | |
| 4984490 | Garner, Christine | ADDRESS ON FILE | | | | |
| 6156121 | Garner, David C | ADDRESS ON FILE | | | | |
| 4955956 | Garner, Debbie | ADDRESS ON FILE | | | | |
| 7322833 | Garner, Destene' | ADDRESS ON FILE | | | | |
| 7322833 | Garner, Destene' | ADDRESS ON FILE | | | | |
| 7325567 | Garner, Eddie | Eddie Garner, Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 7325567 | Garner, Eddie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 5869664 | Garner, Elton | ADDRESS ON FILE | | | | |
| 5002885 | Garner, Jacob | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010556 | Garner, Jacob | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
3254 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7181771 | Garner, Jacob | ADDRESS ON FILE | | | | |
| 7181771 | Garner, Jacob | ADDRESS ON FILE | | | | |
| 5002886 | Garner, Jacob | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002884 | Garner, Jacob | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5002887 | Garner, Jacob | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010555 | Garner, Jacob | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5912750 | GARNER, JAMES | ADDRESS ON FILE | | | | |
| 7280242 | Garner, James | ADDRESS ON FILE | | | | |
| 7288376 | Garner, Kathryn Diane | ADDRESS ON FILE | | | | |
| 7288376 | Garner, Kathryn Diane | ADDRESS ON FILE | | | | |
| 4963755 | Garner, Mark Clyde | ADDRESS ON FILE | | | | |
| 7486475 | Garner, Melissa | ADDRESS ON FILE | | | | |
| 7325099 | Garner, Renita | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325099 | Garner, Renita | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4979772 | Garner, Roland | ADDRESS ON FILE | | | | |
| 4967673 | Garner, Roland E | ADDRESS ON FILE | | | | |
| 7259474 | Garner, Sarah | ADDRESS ON FILE | | | | |
| 4955814 | Garner, Susan | ADDRESS ON FILE | | | | |
| 6029374 | Garner, Tamara | ADDRESS ON FILE | | | | |
| 6029304 | Garner, Tamara | ADDRESS ON FILE | | | | |
| 7230263 | Garner, Tamara S. | ADDRESS ON FILE | | | | |
| 7282599 | Garner, Teresa | ADDRESS ON FILE | | | | |
| 7073242 | Garnero, Kirsten | ADDRESS ON FILE | | | | |
| 7073329 | Garnero, Stephen | ADDRESS ON FILE | | | | |
| 6080050 | GARNET HILL SYNDICATE,ENBERG,J O,SMITH,L A | PO Box 1011 | Lompoc | CA | 93437 | |
| 7692213 | GARNETT NAYE TR UA APR 19 11 THE | ADDRESS ON FILE | | | | |
| 4966780 | Garnett, Don Roger | ADDRESS ON FILE | | | | |
| 5988516 | Garnett, Hubert | ADDRESS ON FILE | | | | |
| 4940760 | Garnett, Hubert | 1 Embarcadero W. | Oakland | CA | 94607 | |
| 7233549 | Garnett, John Reed | ADDRESS ON FILE | | | | |
| 4950212 | Garnett, Kelley Ann | ADDRESS ON FILE | | | | |
| 4951507 | Garnett, Michael Gary | ADDRESS ON FILE | | | | |
| 4958233 | Garnett, Ronald Benae | ADDRESS ON FILE | | | | |
| 7952893 | Garney Construction | 3049 Independence Suite E | Livermore | CA | 94551 | |
| 7952894 | Garney Pacific, Inc. | 324 East 11th Street, Suite E2 | Tracy | CA | 95376 | |
| 6027674 | Garney Pacific, Inc. | Bill E. Williams, Officer, 324 E. 11th Street, Suite E2 | Tracy | CA | 95376 | |
| 6027674 | Garney Pacific, Inc. | c/o Michael Strong, 1333 N.W. Vivion Road | Kansas City | MO | 64118 | |
| 6027674 | Garney Pacific, Inc. | Lathrop Gage LLP, c/o Stephen B. Sutton, 2345 Grand Blvd., Suite 1800 | Kansas City | MO | 64108 | |
| 4939932 | Garney Pacific, Inc.-Hansen, Nicholas | 324 E. 11th Street Suite E2 | Tracy | CA | 95376 | |
| 5988661 | Garney Pacific-Hansen, Nick | 1333 NW Vivion Road | Kansas City | CA | 64118 | |
| 4935040 | Garney Pacific-Hansen, Nick | 1333 NW Vivion Road | Kansas City | MO | 64118 | |
| 4977646 | Garney, Fox | ADDRESS ON FILE | | | | |
| 7773185 | GARNHAM PRINGLE & | GEORGIA RAE PRINGLE JT TEN, PO BOX 1883 | CHESTER | CA | 96020-1883 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6145600 | GARNICA JOSE LUIS & ZAVALA SILVIA GUZMAN | ADDRESS ON FILE | | | | |
| 4979767 | Garnica, Alfred | ADDRESS ON FILE | | | | |
| 6167697 | Garnica, Anna Bertha | ADDRESS ON FILE | | | | |
| 4943178 | Garnica, Eduardo | 16450 country road 87 | Esparto | CA | 95627 | |
| 7484070 | Garnica, Hilda | ADDRESS ON FILE | | | | |
| 4935971 | Garnsey, Cheryl & Eugene | 564 Camino Caballo | Nipomo | CA | 93444 | |
| 4936092 | Garo, Phil | 6052 N Winchester | Fresno | CA | 93704 | |
| 4923222 | GAROUTTE, JEROME A | GAROUTTES CSR, 120 N HUNTER ST | STOCKTON | CA | 95202 | |
| 7336609 | Garr, Margaret Mary | ADDRESS ON FILE | | | | |
| 7336609 | Garr, Margaret Mary | ADDRESS ON FILE | | | | |
| 4986998 | Garre, Carlene | ADDRESS ON FILE | | | | |
| 7171588 | Garrelts, Gary | ADDRESS ON FILE | | | | |
| 4990456 | Garren, Christine | ADDRESS ON FILE | | | | |
| 7692214 | GARRET CUNEO | ADDRESS ON FILE | | | | |
| 5921385 | Garret Gilliland | ADDRESS ON FILE | | | | |
| 5921384 | Garret Gilliland | ADDRESS ON FILE | | | | |
| 5921382 | Garret Gilliland | ADDRESS ON FILE | | | | |
| 5921386 | Garret Gilliland | ADDRESS ON FILE | | | | |
| 5921383 | Garret Gilliland | ADDRESS ON FILE | | | | |
| 5921388 | Garret Mallory | ADDRESS ON FILE | | | | |
| 5921387 | Garret Mallory | ADDRESS ON FILE | | | | |
| 5921389 | Garret Mallory | ADDRESS ON FILE | | | | |
| 5921390 | Garret Mallory | ADDRESS ON FILE | | | | |
| 5869665 | Garret Tevelde | ADDRESS ON FILE | | | | |
| 7776183 | GARRET VANDERPLAATS & | VIRGINIA VANDERPLAATS JT TEN, 58 ALTA MESA CIR | MONTEREY | CA | 93940-4610 | |
| 5910489 | Garret Wayne Henson | ADDRESS ON FILE | | | | |
| 5907512 | Garret Wayne Henson | ADDRESS ON FILE | | | | |
| 5903772 | Garret Wayne Henson | ADDRESS ON FILE | | | | |
| 5921391 | Garreth Smith | ADDRESS ON FILE | | | | |
| 4981981 | Garretson Jr., Frank | ADDRESS ON FILE | | | | |
| 5921396 | Garretson M Murphy | ADDRESS ON FILE | | | | |
| 5921395 | Garretson M Murphy | ADDRESS ON FILE | | | | |
| 5921392 | Garretson M Murphy | ADDRESS ON FILE | | | | |
| 5921394 | Garretson M Murphy | ADDRESS ON FILE | | | | |
| 5921393 | Garretson M Murphy | ADDRESS ON FILE | | | | |
| 4958706 | Garretson, Gregory | ADDRESS ON FILE | | | | |
| 7692215 | GARRETT ALLAN DREBERT | ADDRESS ON FILE | | | | |
| 5921400 | Garrett Allen Lewis | ADDRESS ON FILE | | | | |
| 7142626 | Garrett Allen Lewis | ADDRESS ON FILE | | | | |
| 5921401 | Garrett Allen Lewis | ADDRESS ON FILE | | | | |
| 5921397 | Garrett Allen Lewis | ADDRESS ON FILE | | | | |
| 5921399 | Garrett Allen Lewis | ADDRESS ON FILE | | | | |
| 7142626 | Garrett Allen Lewis | ADDRESS ON FILE | | | | |
| 7779675 | GARRETT BANKS TTEE | THE BANKS FAMILY TRUST, DTD 03/12/1998, 6140 VERNER AVE | SACRAMENTO | CA | 95841-2034 | |
| 7933752 | GARRETT C TRIFFON.;. | 1617 BENNETT WAY | SANGER | CA | 93657 | |
| 7189553 | Garrett Cody Branker | ADDRESS ON FILE | | | | |
| 7189553 | Garrett Cody Branker | ADDRESS ON FILE | | | | |
| 7462642 | GARRETT COLE HARTE | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7462642 | GARRETT COLE HARTE | ADDRESS ON FILE | | | | |
| 7692216 | GARRETT CUNEO CUST | ADDRESS ON FILE | | | | |
| 7692217 | GARRETT CUNEO CUST | ADDRESS ON FILE | | | | |
| 7692218 | GARRETT ESKANDARI | ADDRESS ON FILE | | | | |
| 7768420 | GARRETT F IACUCCI & | LEE P IACUCCI &, GEORGENE CECARELLI JT TEN, 21 FOX HILL RD | NORTH HAVEN | CT | 06473-3506 | |
| 6114052 | Garrett Family Trust; Wilsey, Kirk; and Wilsey,Pauline | ADDRESS ON FILE | | | | |
| 4974814 | Garrett Family Trust; Wilsey, Kirk; and Wilsey,Pauline | Spencer and Ola Gail Garrett, Trustees, 1753 Augusta Lane | Atwater | CA | 95301-4280 | |
| 7198614 | Garrett Graver | ADDRESS ON FILE | | | | |
| 7198614 | Garrett Graver | ADDRESS ON FILE | | | | |
| 4964931 | Garrett II, Scott | ADDRESS ON FILE | | | | |
| 7188179 | Garrett James Frumkin | ADDRESS ON FILE | | | | |
| 7188179 | Garrett James Frumkin | ADDRESS ON FILE | | | | |
| 7933753 | GARRETT KENNETH RIEB.;. | 624 LUPTON ST | MANTECA | CA | 95337 | |
| 7692219 | GARRETT L WONG CUST | ADDRESS ON FILE | | | | |
| 7143472 | Garrett L. Hansen | ADDRESS ON FILE | | | | |
| 7143472 | Garrett L. Hansen | ADDRESS ON FILE | | | | |
| 7144255 | Garrett Lee Heilman | ADDRESS ON FILE | | | | |
| 7144255 | Garrett Lee Heilman | ADDRESS ON FILE | | | | |
| 7188180 | Garrett Lee Woodruff | ADDRESS ON FILE | | | | |
| 7188180 | Garrett Lee Woodruff | ADDRESS ON FILE | | | | |
| 7165516 | Garrett Long | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165516 | Garrett Long | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5908329 | Garrett Long | ADDRESS ON FILE | | | | |
| 5904666 | Garrett Long | ADDRESS ON FILE | | | | |
| 5905981 | Garrett Momsen | ADDRESS ON FILE | | | | |
| 5909402 | Garrett Momsen | ADDRESS ON FILE | | | | |
| 5921405 | Garrett Neighbors | ADDRESS ON FILE | | | | |
| 5921402 | Garrett Neighbors | ADDRESS ON FILE | | | | |
| 5921404 | Garrett Neighbors | ADDRESS ON FILE | | | | |
| 5921403 | Garrett Neighbors | ADDRESS ON FILE | | | | |
| 6134377 | GARRETT NITA B TRUSTEE | ADDRESS ON FILE | | | | |
| 7692220 | GARRETT RAJKOVICH CUST | ADDRESS ON FILE | | | | |
| 5869666 | Garrett Rogers | ADDRESS ON FILE | | | | |
| 7144981 | Garrett Ross Redding | ADDRESS ON FILE | | | | |
| 7144981 | Garrett Ross Redding | ADDRESS ON FILE | | | | |
| 7692221 | GARRETT W ZOMPOLIS | ADDRESS ON FILE | | | | |
| 7188181 | Garrett Womack | ADDRESS ON FILE | | | | |
| 7188181 | Garrett Womack | ADDRESS ON FILE | | | | |
| 7140183 | Garrett, Alexander W. | ADDRESS ON FILE | | | | |
| 7296176 | Garrett, Amanda | ADDRESS ON FILE | | | | |
| 7140289 | Garrett, Amanda J. | ADDRESS ON FILE | | | | |
| 7220540 | Garrett, Ashley | ADDRESS ON FILE | | | | |
| 4933463 | Garrett, Bob | 21020 Disch Road | Lockeford | CA | 95237 | |
| 4975678 | Garrett, Bruce | 0715 LASSEN VIEW DR, 3 Hap View Drive | Danville | CA | 94506 | |
| 6081877 | Garrett, Bruce | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3257 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5981099 | Garrett, Charles | ADDRESS ON FILE | | | | |
| 4936999 | Garrett, Charles | PO Box 949 | Mi Wuk Village | CA | 93517 | |
| 5981099 | Garrett, Charles | ADDRESS ON FILE | | | | |
| 4958431 | Garrett, Christopher J | ADDRESS ON FILE | | | | |
| 4959287 | Garrett, Damon L | ADDRESS ON FILE | | | | |
| 6170429 | Garrett, Darlene | ADDRESS ON FILE | | | | |
| 4965269 | Garrett, Daunte | ADDRESS ON FILE | | | | |
| 4954782 | Garrett, Dawn Marie | ADDRESS ON FILE | | | | |
| 6161424 | Garrett, Denise | ADDRESS ON FILE | | | | |
| 4994663 | Garrett, Donald | ADDRESS ON FILE | | | | |
| 4982401 | Garrett, Earl | ADDRESS ON FILE | | | | |
| 5898212 | Garrett, Ezra | ADDRESS ON FILE | | | | |
| 6175201 | Garrett, Ezra Christopher | ADDRESS ON FILE | | | | |
| 7469093 | Garrett, Grady | ADDRESS ON FILE | | | | |
| 7472952 | Garrett, Harold N. | ADDRESS ON FILE | | | | |
| 7472952 | Garrett, Harold N. | ADDRESS ON FILE | | | | |
| 7261649 | Garrett, Jessica | ADDRESS ON FILE | | | | |
| 5007832 | Garrett, Jessica | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007833 | Garrett, Jessica | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949541 | Garrett, Jessica | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7140316 | Garrett, Kenneth and Jennipher | ADDRESS ON FILE | | | | |
| 4996934 | Garrett, Lesley | ADDRESS ON FILE | | | | |
| 4913069 | Garrett, Lesley D | ADDRESS ON FILE | | | | |
| 7474099 | Garrett, Marion E. | ADDRESS ON FILE | | | | |
| 7474099 | Garrett, Marion E. | ADDRESS ON FILE | | | | |
| 7474119 | Garrett, Mary-Jo | ADDRESS ON FILE | | | | |
| 5980534 | Garrett, Michael | ADDRESS ON FILE | | | | |
| 4969157 | Garrett, Nathan Marshall | ADDRESS ON FILE | | | | |
| 7304683 | Garrett, Nicholas M. | ADDRESS ON FILE | | | | |
| 4983929 | Garrett, Patricia | ADDRESS ON FILE | | | | |
| 5007830 | Garrett, Patrick | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007831 | Garrett, Patrick | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949540 | Garrett, Patrick | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7261979 | Garrett, Patrick | ADDRESS ON FILE | | | | |
| 6165248 | Garrett, Patrick F. | ADDRESS ON FILE | | | | |
| 5986992 | Garrett, paula | ADDRESS ON FILE | | | | |
| 4938652 | Garrett, paula | 2331 west Hagert street | Philadelphia | PA | 19132 | |
| 4912157 | Garrett, Petra | ADDRESS ON FILE | | | | |
| 4974865 | GARRETT, ROBERT AND MARCIA | 1051 Monte Verde Drive | Arcadia | CA | 91007 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7341188 | Garrett, Savannah Jo | ADDRESS ON FILE | | | | |
| 4966583 | Garrett, Scott Malone | ADDRESS ON FILE | | | | |
| 5992565 | GARRETT, SIERRA | ADDRESS ON FILE | | | | |
| 4929960 | GARRETT, STEPHEN P | 11588 BATTLE ROCK RD | KELSEYVILLE | CA | 95451 | |
| 4991618 | Garrett, Sybil | ADDRESS ON FILE | | | | |
| 5983775 | Garrett, Vanessa | ADDRESS ON FILE | | | | |
| 4986145 | Garrett, Vernon | ADDRESS ON FILE | | | | |
| 4980419 | Garrett, William | ADDRESS ON FILE | | | | |
| 4921447 | GARRETTCOM INC | 47823 WESTINGHOUSE DR | FREMONT | CA | 94539 | |
| 4921448 | GARRETTCOM INC | ISBERG NOTT COMPANY, 4725 FIRST ST #265 | PLEASANTON | CA | 94566 | |
| 7338427 | Garrett-Gardner, Jennifer Rose | ADDRESS ON FILE | | | | |
| 4950822 | Garrett-Lewis, Cassie A | ADDRESS ON FILE | | | | |
| 6144917 | GARRIC LINDA A TR | ADDRESS ON FILE | | | | |
| 7074523 | Garric, Linda A. | ADDRESS ON FILE | | | | |
| 5001064 | Garric, Linda A. | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5001063 | Garric, Linda A. | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5001065 | Garric, Linda A. | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 4940843 | Garric, Lynn | 122 Calistoga Rd 160 | Santa Rosa | CA | 95409 | |
| 7692225 | GARRICK A FONG CUST | ADDRESS ON FILE | | | | |
| 7692224 | GARRICK A FONG CUST | ADDRESS ON FILE | | | | |
| 7198297 | GARRICK NORMAN ROOD | ADDRESS ON FILE | | | | |
| 7198297 | GARRICK NORMAN ROOD | ADDRESS ON FILE | | | | |
| 7470747 | Garrido, Alexandra | ADDRESS ON FILE | | | | |
| 4991922 | Garrido, Marlene | ADDRESS ON FILE | | | | |
| 5865190 | GARRIGAN, THERESE | ADDRESS ON FILE | | | | |
| 5869667 | GARRIGUES, MARK | ADDRESS ON FILE | | | | |
| 4965043 | Garringer, Jarett Roy | ADDRESS ON FILE | | | | |
| 4974652 | Garringer, William & Deborah | 93 Creekside Court | Hollister | CA | 95023 | |
| 6160092 | Garriott, Angela M | ADDRESS ON FILE | | | | |
| 4960121 | Garris, William | ADDRESS ON FILE | | | | |
| 4921449 | GARRISON & GARRISON INC | AGGSONS PAINT & GLASS, 2900 BROAD ST | SAN LUIS OBISPO | CA | 93401 | |
| 6131255 | GARRISON BOB & VIRGINIA L JT | ADDRESS ON FILE | | | | |
| 7165853 | Garrison Chaffee | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165853 | Garrison Chaffee | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 6118364 | Garrison Property and Casualty Company, and affiliates companies | 9800 Fredericksburg | San Antonio | TX | 78288 | |
| 5913563 | Garrison Property and Casualty Insurance Company | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5913828 | Garrison Property and Casualty Insurance Company | Alan J. Jang, Sally Noma, SBN, 115 West Plaza Street | Solana Beach | CA | 92075 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3258 of 10156

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5913885 | Garrison Property and Casualty Insurance Company | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta Mcguire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 4945660 | Garrison Property and Casualty Insurance Company | Law Offices of Shawn E. Caine, Shawn E. Cairne, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5913290 | Garrison Property and Casualty Insurance Company | Shawn E. Cairne, Law Offices of Shawn E. Caine, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5913857 | Garrison Property and Casualty Insurance Company | Terry Singleton, Esq. (SBN 58316), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 6131552 | GARRISON ROBERT D & JANET M JT | ADDRESS ON FILE | | | | |
| 7166188 | GARRISON SANSOUCIE, GINA | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166188 | GARRISON SANSOUCIE, GINA | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6141276 | GARRISON SHAUN M | ADDRESS ON FILE | | | | |
| 6141748 | GARRISON TRAVIS | ADDRESS ON FILE | | | | |
| 4983809 | Garrison, Bessie | ADDRESS ON FILE | | | | |
| 7284096 | Garrison, Bobby  Dale | ADDRESS ON FILE | | | | |
| 4978735 | Garrison, Carol | ADDRESS ON FILE | | | | |
| 4947374 | Garrison, Clifford | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 7151909 | Garrison, Clifford | ADDRESS ON FILE | | | | |
| 4947373 | Garrison, Clifford | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947375 | Garrison, Clifford | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4977407 | Garrison, Earline | ADDRESS ON FILE | | | | |
| 7220415 | Garrison, Gary | ADDRESS ON FILE | | | | |
| 5983765 | Garrison, Gayle | ADDRESS ON FILE | | | | |
| 7155951 | Garrison, Hannah | ADDRESS ON FILE | | | | |
| 4985440 | Garrison, Helen | ADDRESS ON FILE | | | | |
| 4948631 | Garrison, Howard | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948633 | Garrison, Howard | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948632 | Garrison, Howard | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4991104 | Garrison, James | ADDRESS ON FILE | | | | |
| 7310208 | Garrison, Janet | ADDRESS ON FILE | | | | |
| 4947377 | Garrison, Jeffrey | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947376 | Garrison, Jeffrey | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4947378 | Garrison, Jeffrey | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7303074 | Garrison, Jennifer | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7308427 | Garrison, Jonathan | ADDRESS ON FILE | | | | |
| 4943750 | Garrison, Jonnell | 2975 Gardner Rd | Nice | CA | 95464-8531 | |
| 5990464 | Garrison, Jonnell | ADDRESS ON FILE | | | | |
| 5927332 | Garrison, Kristina | ADDRESS ON FILE | | | | |
| 7462554 | GARRISON, LAURA LEIGH | ADDRESS ON FILE | | | | |
| 7189295 | GARRISON, LAURA LEIGH | ADDRESS ON FILE | | | | |
| 7189295 | GARRISON, LAURA LEIGH | ADDRESS ON FILE | | | | |
| 7462554 | GARRISON, LAURA LEIGH | ADDRESS ON FILE | | | | |
| 7189295 | GARRISON, LAURA LEIGH | ADDRESS ON FILE | | | | |
| 4947380 | Garrison, Linda | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947379 | Garrison, Linda | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947381 | Garrison, Linda | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4940850 | GARRISON, LOUIS | PO Box 5898 | OAKLAND | CA | 94605 | |
| 4943788 | Garrison, Louise | P.O. Box 513 | Nice | CA | 95464 | |
| 4949405 | Garrison, Nate | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4949404 | Garrison, Nate | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4949406 | Garrison, Nate | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4948634 | Garrison, Pamela | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948636 | Garrison, Pamela | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948635 | Garrison, Pamela | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4994945 | Garrison, Patricia | ADDRESS ON FILE | | | | |
| 4949762 | Garrison, Patricia | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949764 | Garrison, Patricia | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949763 | Garrison, Patricia | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 5869668 | GARRISON, PHLIP | ADDRESS ON FILE | | | | |
| 4942136 | Garrison, Rebekah | 1622 Loma Verde Drive | El Dorado Hill | CA | 95762 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5913524 | Garrison, Robert | ADDRESS ON FILE | | | | |
| 5948260 | GARRISON, ROBERT | ADDRESS ON FILE | | | | |
| 4935918 | GARRISON, ROBERT | 1800 Willow Pass Court | Vacaville | CA | 95688 | |
| 5978015 | Garrison, Robert | ADDRESS ON FILE | | | | |
| 7261688 | Garrison, Robert | ADDRESS ON FILE | | | | |
| 4969802 | Garrison, Scott | ADDRESS ON FILE | | | | |
| 7225798 | Garrison, Shaun | ADDRESS ON FILE | | | | |
| 4929176 | GARRISON, SHAUN | PO Box 6129 | SANTA ROSA | CA | 95406 | |
| 7268479 | Garrison, Shaun Matthew | ADDRESS ON FILE | | | | |
| 7268479 | Garrison, Shaun Matthew | ADDRESS ON FILE | | | | |
| 7183708 | Garrison, Shaun Matthew | ADDRESS ON FILE | | | | |
| 7183708 | Garrison, Shaun Matthew | ADDRESS ON FILE | | | | |
| 4949408 | Garrison, Tiffany | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4949407 | Garrison, Tiffany | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4949409 | Garrison, Tiffany | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7261707 | Garrison, Tommy | ADDRESS ON FILE | | | | |
| 7172842 | Garrison, Travis | ADDRESS ON FILE | | | | |
| 5002249 | Garrison, Travis | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7158226 | GARRISON, TRAVIS | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5002250 | Garrison, Travis | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5002251 | Garrison, Travis | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5010003 | Garrison, Travis | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7290529 | Garrison, Virginia | ADDRESS ON FILE | | | | |
| 4994904 | Garritson, Joan | ADDRESS ON FILE | | | | |
| 7933754 | GARRITT A DREMANN.;. | 1537 E MADISON ST | PETALUMA | CA | 94954 | |
| 7326609 | Garrity Family Properties | ADDRESS ON FILE | | | | |
| 7326609 | Garrity Family Properties | ADDRESS ON FILE | | | | |
| 5869669 | Garrity, Brett | ADDRESS ON FILE | | | | |
| 4954530 | Garrity, Christopher James | ADDRESS ON FILE | | | | |
| 4964717 | Garrity, David | ADDRESS ON FILE | | | | |
| 4994073 | Garrity, Therese | ADDRESS ON FILE | | | | |
| 4991851 | Garrod, Dorothy | ADDRESS ON FILE | | | | |
| 7318977 | Garroutte, Issac William | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7318977 | Garroutte, Issac William | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6080056 | GARROW,BRAGDON R,GIOVANNI,JOHN J | ADDRESS ON FILE | | | | |
| 5921410 | Garry Burt | ADDRESS ON FILE | | | | |
| 5921409 | Garry Burt | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3261 of 10156

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5921407 | Garry Burt | ADDRESS ON FILE | | | | |
| 5921408 | Garry Burt | ADDRESS ON FILE | | | | |
| 7770140 | GARRY D LEWIS TOD | BRIAN D LEWIS, SUBJECT TO STA TOD RULES, 1 LAKEVIEW DR | NEWNAN | GA | 30263-1124 | |
| 7143509 | Garry D. Walker | ADDRESS ON FILE | | | | |
| 7143509 | Garry D. Walker | ADDRESS ON FILE | | | | |
| 7188182 | Garry Dale Hankins | ADDRESS ON FILE | | | | |
| 7188182 | Garry Dale Hankins | ADDRESS ON FILE | | | | |
| 7692226 | GARRY G COATS TR GARRY G | ADDRESS ON FILE | | | | |
| 7692227 | GARRY GONG | ADDRESS ON FILE | | | | |
| 7692228 | GARRY J RACETTE CUST | ADDRESS ON FILE | | | | |
| 7933755 | GARRY J RACETTE.;. | 1706 12TH ST | LOS OSOS | CA | 93402 | |
| 7301443 | Garry J. Wagner, Trustee of the Garry J. Wagner Revocable Trust | ADDRESS ON FILE | | | | |
| 7771243 | GARRY L MCNEIL & | BRENDA J MCNEIL JT TEN, 153 NE 300 ST | CROSS CITY | FL | 32628 | |
| 4921450 | GARRY LESLIE ST CLAIR | GARRY ST CLAIR PRIVATE, PO Box 63 | SALINAS | CA | 93902 | |
| 7259305 | Garry Thomas Burt, Trustee of the Garry T. Burt Revocable Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7692229 | GARRY TRAMIEL | ADDRESS ON FILE | | | | |
| 7692230 | GARRY W POTTEN | ADDRESS ON FILE | | | | |
| 5869670 | GARSTANG, MARK | ADDRESS ON FILE | | | | |
| 5869671 | Gartee, Larry | ADDRESS ON FILE | | | | |
| 5890445 | Garten, Luke | ADDRESS ON FILE | | | | |
| 4962504 | Garten, Luke | ADDRESS ON FILE | | | | |
| 8286318 | Gartenberg, Cheryl | ADDRESS ON FILE | | | | |
| 7773928 | GARTH A ROSENGREN | 602 CAPITOL ST | VALLEJO | CA | 94590-6001 | |
| 7692231 | GARTH B HARDING CUST | ADDRESS ON FILE | | | | |
| 7767609 | GARTH B HARDING CUST | MAXWELL SAUNDERS HARDING, CA UNIF TRANSFERS MIN ACT, 9300 MILL STATION RD | SEBASTOPOL | CA | 95472-9641 | |
| 7692232 | GARTH B RIOPELLE | ADDRESS ON FILE | | | | |
| 7768816 | GARTH E JOHNSON | 399 FERNWOOD DR | MORAGA | CA | 94556-2149 | |
| 7198421 | GARTH HELMKE | ADDRESS ON FILE | | | | |
| 7198421 | GARTH HELMKE | ADDRESS ON FILE | | | | |
| 7783964 | GARTH J CASACCA & | GARTH E CASACCA JT TEN TOD, CAROL STONE SUBJECT TO STA TOD RULES, 477 S 16TH ST | FORTUNA | CA | 95540-2618 | |
| 7783965 | GARTH J CASACCA & | GARTH E CASACCA JT TEN TOD, LOIS CASACCA SUBJECT TO STA TOD RULES, 477 S 16TH ST | FORTUNA | CA | 95540-2618 | |
| 7771103 | GARTH J MC DANIEL & | LINDA J MC DANIEL JT TEN, 1963 BEATTY ST | GARDNERVILLE | NV | 89410-7072 | |
| 7782811 | GARTH JEWETT CASACCA & | PAMELA CASACCA &, GARTH E CASACCA JT TEN, 477 S 16TH ST | FORTUNA | CA | 95540-2618 | |
| 7692233 | GARTH K HATFIELD | ADDRESS ON FILE | | | | |
| 7143252 | Garth Nielsen | ADDRESS ON FILE | | | | |
| 7143252 | Garth Nielsen | ADDRESS ON FILE | | | | |
| 7692234 | GARTH T CHAMBLIN | ADDRESS ON FILE | | | | |
| 7692235 | GARTH WORONUK | ADDRESS ON FILE | | | | |
| 7836202 | GARTH WORONUK | 26-1203 CARTER CREST RD NW, EDMONTON AB T6R 2R1 | CANADA | AB | T6R 2R1 | CANADA |
| 6042190 | GARTNER INC | 251 River Oaks Parkway | San Jose | CA | 95134 | |
| 4921453 | GARTNER INC | PO Box 911319 | DALLAS | TX | 75391-1319 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4952281 | Gartner, Chris | ADDRESS ON FILE | | | | |
| 5007819 | Gartner, Dianna | Cutter Law P.C., C Brooks Cutter, John Roussas, Matthew Breining, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 6080060 | Gartner, Inc. | Contract Administration Dept, 56 Top Gallant Road, PO Box 10212 | Stamford | CT | 06902 | |
| 5821298 | Gartner, Inc. | Eric Goldstein , c/o Shipman & Goodwin LLP, 1 Constitution Plaza | Hartford | CT | 06103 | |
| 5821298 | Gartner, Inc. | Attn: Paul Kindred, 12651 Gateway Blvd | Ft. Myers | FL | 33913 | |
| 4959180 | Gartner, James | ADDRESS ON FILE | | | | |
| 7071667 | Gartner, James | ADDRESS ON FILE | | | | |
| 7169499 | GARTNER, JOSEPH | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4952548 | Gartner, Kristie Anna | ADDRESS ON FILE | | | | |
| 5007820 | Gartner, Kyle | Cutter Law P.C., C Brooks Cutter, John Roussas, Matthew Breining, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7169624 | Gartner, Kyle and Gartner, Dianna | John G. Roussas, Attorney, Cutter Law, 401 Watt Ave | Sacramento | CA | 95864 | |
| 7169624 | Gartner, Kyle and Gartner, Dianna | John Roussas, 401 Watt Ave. | Sacramento | CA | 95864 | |
| 7169500 | GARTNER, LINDA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 6130562 | GARTON MICHAEL P & BEVERLY J | ADDRESS ON FILE | | | | |
| 7163388 | GARTON, BEVERLY JEAN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7163387 | GARTON, MICHAEL PAUL | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4971863 | Garvey, Erin | ADDRESS ON FILE | | | | |
| 5899912 | Garvey, Erin Sarah | ADDRESS ON FILE | | | | |
| 5927737 | Garvey, Janet | ADDRESS ON FILE | | | | |
| 4941657 | Garvey, Patricia | 19329 Apple Valley Rd. | Sonoma | CA | 95476 | |
| 4952857 | Garvey, Richard Scott | ADDRESS ON FILE | | | | |
| 7692236 | GARVIN ARNETT & | ADDRESS ON FILE | | | | |
| 7692237 | GARVIN M WHITE & | ADDRESS ON FILE | | | | |
| 7933756 | GARVIN NG YEE.;. | 3789 GLACIER PARKWAY | ELK GROVE | CA | 95758 | |
| 6146739 | GARVIN RUSSELL TR | ADDRESS ON FILE | | | | |
| 7913464 | Garvin, Charland R | ADDRESS ON FILE | | | | |
| 4958845 | Garvin, Glori A | ADDRESS ON FILE | | | | |
| 4979727 | Garvin, Joseph | ADDRESS ON FILE | | | | |
| 4996894 | Garvin, Kathy | ADDRESS ON FILE | | | | |
| 7216712 | Garvin, Margaret P. | ADDRESS ON FILE | | | | |
| 7308237 | Garvin, Robbert | ADDRESS ON FILE | | | | |
| 4941245 | Garvy, Helen | 326 San Juan Ave | Santa Cruz | CA | 95062 | |
| 7226358 | Garwah, Mark | ADDRESS ON FILE | | | | |
| 6146081 | GARWOOD MICHAEL GALE & BISAGNO LYNNE A | ADDRESS ON FILE | | | | |
| 5913536 | Garwood, Christopher | ADDRESS ON FILE | | | | |
| 7180987 | Gary  Bowman | ADDRESS ON FILE | | | | |
| 7176267 | Gary  Bowman | ADDRESS ON FILE | | | | |
| 7176267 | Gary  Bowman | ADDRESS ON FILE | | | | |
| 7142725 | Gary  Detches | ADDRESS ON FILE | | | | |
| 7142725 | Gary  Detches | ADDRESS ON FILE | | | | |
| 7154164 | Gary  Donald  Werner | ADDRESS ON FILE | | | | |
| 7154164 | Gary  Donald  Werner | ADDRESS ON FILE | | | | |
| 7154164 | Gary  Donald  Werner | ADDRESS ON FILE | | | | |
| 7195903 | Gary  F Henderson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3264 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195903 | Gary F Henderson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195903 | Gary F Henderson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195871 | Gary Raymond Carrera | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195871 | Gary Raymond Carrera | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195871 | Gary Raymond Carrera | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7143239 | Gary Wallace Collins | ADDRESS ON FILE | | | | |
| 7143239 | Gary Wallace Collins | ADDRESS ON FILE | | | | |
| 7142616 | Gary Wayne Patrick | ADDRESS ON FILE | | | | |
| 7142616 | Gary Wayne Patrick | ADDRESS ON FILE | | | | |
| 6080061 | GARY & BECKY VICK, INC. - 1000 FRONT ST | 40 WINHAM ST. | SALINAS | CA | 93901 | |
| 6080062 | GARY & BECKY VICK, INC. - 1061 N DAVIS RD | 40 WINHAM ST. | SALINAS | CA | 93901 | |
| 6080063 | GARY & BECKY VICK, INC. - 1130 FREMONT BLVD # C | 40 WINHAM ST | SALINAS | CA | 93901 | |
| 6080064 | GARY & BECKY VICK, INC. - 400 E MARKET ST | 40 WINHAM ST. | SALINAS | CA | 93901 | |
| 6080065 | GARY & BECKY VICK, INC. - 570 CANAL ST | 40 WINHAM ST. | SALINAS | CA | 93901 | |
| 6080066 | GARY & BECKY VICK, INC. - 902 LIGHTHOUSE AVE | 40 WINHAM ST. | SALINAS | CA | 93901 | |
| 6080067 | GARY & BECKY VICK, INC. - 950 ABBOTT ST | 40 WINHAM ST. | SALINAS | CA | 93901 | |
| 7932227 | Gary & Dorothy Craig Family Trust | ADDRESS ON FILE | | | | |
| 7941271 | Gary & GRETCHEN JACOBSON | 13815 ALMAHURST CIR | CYPRESS | TX | 77429 | |
| 7949740 | Gary & Kimberly Goodnuff Family Revocable Trust | ADDRESS ON FILE | | | | |
| 6009467 | GARY & SHERESA MOORE, A LIVING TRUST | 8440 ELDER CREEK RD | SACRAMENTO | CA | 95828 | |
| 7954502 | Gary & Sherrill Kuc | ADDRESS ON FILE | | | | |
| 7692238 | GARY A BEFFA | ADDRESS ON FILE | | | | |
| 7692239 | GARY A BROWN | ADDRESS ON FILE | | | | |
| 7692240 | GARY A COATS | ADDRESS ON FILE | | | | |
| 7153335 | Gary A Colondres | ADDRESS ON FILE | | | | |
| 7153335 | Gary A Colondres | ADDRESS ON FILE | | | | |
| 7153335 | Gary A Colondres | ADDRESS ON FILE | | | | |
| 7933757 | GARY A CORDOZA.;. | 727 HAYS STREET | WOODLAND | CA | 95695 | |
| 7692241 | GARY A EAGAN TR UA MAR 11 98 THE | ADDRESS ON FILE | | | | |
| 7692242 | GARY A EIDE & | ADDRESS ON FILE | | | | |
| 7692243 | GARY A ELLIOTT | ADDRESS ON FILE | | | | |
| 7766255 | GARY A FLAGG | 32 VIA ARROYO | WATSONVILLE | CA | 95076-0315 | |
| 7692244 | GARY A FRAGUERO | ADDRESS ON FILE | | | | |
| 7933758 | GARY A GALLI.;. | PO BOX 613 | CLEMENTS | CA | 95227 | |
| 7692245 | GARY A GEBHARD | ADDRESS ON FILE | | | | |
| 7692246 | GARY A GIBSON | ADDRESS ON FILE | | | | |
| 7692247 | GARY A HESSE | ADDRESS ON FILE | | | | |
| 7768738 | GARY A JOBES | C/O ALICE HUTCHINGS, 1457 OAKMONT DR APT 10 | WALNUT CREEK | CA | 94595-2133 | |
| 7692248 | GARY A KAPRIELIAN | ADDRESS ON FILE | | | | |
| 7692249 | GARY A KREBS | ADDRESS ON FILE | | | | |
| 7692250 | GARY A KRUZNER & | ADDRESS ON FILE | | | | |
| 7692251 | GARY A LARA | ADDRESS ON FILE | | | | |
| 7769816 | GARY A LASCELLES | 2721 CLOVER LN APT A | SACRAMENTO | CA | 95821-3481 | |
| 7692252 | GARY A LINDQUIST CUST | ADDRESS ON FILE | | | | |
| 7692253 | GARY A LINDQUIST CUST | ADDRESS ON FILE | | | | |
| 7692254 | GARY A MILLER | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7169421 | Gary A Moulton | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169421 | Gary A Moulton | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7692255 | GARY A SIDANSKY | ADDRESS ON FILE | | | | |
| 7692256 | GARY A WALRAVEN | ADDRESS ON FILE | | | | |
| 7933759 | GARY A WOLFE.;. | 4519 MORROW RD | MODESTO | CA | 95356 | |
| 7692257 | GARY A ZEPPONI | ADDRESS ON FILE | | | | |
| 7933760 | GARY A ZEPPONI.;. | 361 ARROYO WY | SONOMA | CA | 95476 | |
| 7175590 | Gary A.  Kitto | ADDRESS ON FILE | | | | |
| 7175590 | Gary A.  Kitto | ADDRESS ON FILE | | | | |
| 7175590 | Gary A.  Kitto | ADDRESS ON FILE | | | | |
| 7469765 | Gary A. & Tonya H. Giusso Family Trust | ADDRESS ON FILE | | | | |
| 7469765 | Gary A. & Tonya H. Giusso Family Trust | ADDRESS ON FILE | | | | |
| 7070954 | Gary A. Blank, Ph.D., Licensed Psychologist (a sole proprietorship) | Jack W. Weaver(Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 7242053 | Gary A. Johnson, Indiv. and as Trustee of the Mona P. Johnson Rev. Trust; and Antoinette Johnson | ADDRESS ON FILE | | | | |
| 7981468 | Gary A. Kruzner & Alice M. Kruzner Jt Ten | ADDRESS ON FILE | | | | |
| 7165962 | Gary A. Triebswetter and Barbara E. Triebswetter, Trustees of the Triebswetter 2014 Family Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165962 | Gary A. Triebswetter and Barbara E. Triebswetter, Trustees of the Triebswetter 2014 Family Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7462073 | Gary Alan Duncan | ADDRESS ON FILE | | | | |
| 7184021 | Gary Alan Duncan | ADDRESS ON FILE | | | | |
| 7194613 | Gary Alan Duncan | ADDRESS ON FILE | | | | |
| 7184021 | Gary Alan Duncan | ADDRESS ON FILE | | | | |
| 7692258 | GARY ALBERT GEE | ADDRESS ON FILE | | | | |
| 7777235 | GARY ALBERT YOUNG | 1368 THUNDERBIRD AVE | SUNNYVALE | CA | 94087-3733 | |
| 7145556 | Gary Allan Chamberlain | ADDRESS ON FILE | | | | |
| 7145556 | Gary Allan Chamberlain | ADDRESS ON FILE | | | | |
| 7154171 | Gary Allan McMahon | ADDRESS ON FILE | | | | |
| 7154171 | Gary Allan McMahon | ADDRESS ON FILE | | | | |
| 7154171 | Gary Allan McMahon | ADDRESS ON FILE | | | | |
| 7692259 | GARY ALLEN BERTOLINI | ADDRESS ON FILE | | | | |
| 7692260 | GARY ALLEN HUGHES | ADDRESS ON FILE | | | | |
| 7692261 | GARY ALLEN MIGALE & | ADDRESS ON FILE | | | | |
| 7780123 | GARY ALMQUIST EX | EST ALTON W ALMQUIST, 202 24TH AVE N | FARGO | ND | 58102-2035 | |
| 7941272 | GARY AND CATHERINE MILLER | 755 SUNSHINE DR | LOS ALTOS | CA | 94024 | |
| 7460957 | Gary and Stacey Olson DBA Olson Cabinets | ADDRESS ON FILE | | | | |
| 7933761 | GARY ANTHONY LARA.;. | 630 CHAGALL LANE | STOCKTON | CA | 95209 | |
| 7692262 | GARY B ALLDREDGE & | ADDRESS ON FILE | | | | |
| 7692263 | GARY B CARVILLE CUST | ADDRESS ON FILE | | | | |
| 7692264 | GARY B LESTER | ADDRESS ON FILE | | | | |
| 7692265 | GARY B MANN & RANDY L MANN TTEES | ADDRESS ON FILE | | | | |
| 7692266 | GARY B REINERS | ADDRESS ON FILE | | | | |
| 7692267 | GARY B SCOTT | ADDRESS ON FILE | | | | |
| 7692268 | GARY B VILLARD | ADDRESS ON FILE | | | | |
| 7692269 | GARY B WONG & SHARON M WONG TR | ADDRESS ON FILE | | | | |
| 7145912 | Gary B. and Jane A. San Filippo Trust | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7145912 | Gary B. and Jane A. San Filippo Trust | ADDRESS ON FILE | | | | |
| 7290397 | Gary B. Strauss and Alva L. Strauss, Co- Trustees of the Gary and Alva Strauss Family Trust dated February 29, 2012 | ADDRESS ON FILE | | | | |
| 7786653 | GARY BATCHELDER & | VALERIE T BATCHELDER JT TEN, 8431 WAYLAND LN | GILROY | CA | 95020 | |
| 7692270 | GARY BATCHELDER & | ADDRESS ON FILE | | | | |
| 5921413 | Gary Bates | ADDRESS ON FILE | | | | |
| 5921411 | Gary Bates | ADDRESS ON FILE | | | | |
| 5921412 | Gary Bates | ADDRESS ON FILE | | | | |
| 5921414 | Gary Bates | ADDRESS ON FILE | | | | |
| 5902806 | Gary Bauersfeld | ADDRESS ON FILE | | | | |
| 5906795 | Gary Bauersfeld | ADDRESS ON FILE | | | | |
| 7317001 | Gary Bazzani dba Bazzani Building Company | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7692272 | GARY BETHKE | ADDRESS ON FILE | | | | |
| 7692273 | GARY BETTENHAUSEN & SUSAN | ADDRESS ON FILE | | | | |
| 5869672 | Gary Blake | ADDRESS ON FILE | | | | |
| 5906341 | Gary Blank | ADDRESS ON FILE | | | | |
| 5902330 | Gary Blank | ADDRESS ON FILE | | | | |
| 5909689 | Gary Blank | ADDRESS ON FILE | | | | |
| 7763227 | GARY BOATWRIGHT CUST | BRADLEY A BOATWRIGHT, CA UNIF TRANSFERS MIN ACT, 1706 NE GOING ST | PORTLAND | OR | 97211-5726 | |
| 7941273 | GARY BOBO | 6731 HIGHWAY 147 | RANCHO MURIETA | CA | 95683 | |
| 7692274 | GARY BOLEN & | ADDRESS ON FILE | | | | |
| 7199392 | GARY BOMAN | ADDRESS ON FILE | | | | |
| 7199392 | GARY BOMAN | ADDRESS ON FILE | | | | |
| 7325767 | Gary Bowers | Gary & Katherine Marie Bowers, , 3697 Hemlock Street | Santa Rosa | CA | 95403 | |
| 5902951 | Gary Bowman | ADDRESS ON FILE | | | | |
| 5910192 | Gary Bowman | ADDRESS ON FILE | | | | |
| 5906913 | Gary Bowman | ADDRESS ON FILE | | | | |
| 7692275 | GARY BRAYTON | ADDRESS ON FILE | | | | |
| 5921419 | Gary Bringuel | ADDRESS ON FILE | | | | |
| 5921415 | Gary Bringuel | ADDRESS ON FILE | | | | |
| 5921418 | Gary Bringuel | ADDRESS ON FILE | | | | |
| 5921417 | Gary Bringuel | ADDRESS ON FILE | | | | |
| 5921416 | Gary Bringuel | ADDRESS ON FILE | | | | |
| 7692276 | GARY BRONN | ADDRESS ON FILE | | | | |
| 5902995 | Gary Brown | ADDRESS ON FILE | | | | |
| 5921424 | Gary Brown | ADDRESS ON FILE | | | | |
| 5906943 | Gary Brown | ADDRESS ON FILE | | | | |
| 5921420 | Gary Brown | ADDRESS ON FILE | | | | |
| 5921422 | Gary Brown | ADDRESS ON FILE | | | | |
| 5921421 | Gary Brown | ADDRESS ON FILE | | | | |
| 7763601 | GARY BROWN TOD MARINNE K BROWN | SUBJECT TO STA TOD RULES, 2510 DEBOK RD | WEST LINN | OR | 97068-7301 | |
| 7692277 | GARY BRUCE TOD | ADDRESS ON FILE | | | | |
| 7692278 | GARY BUNCH CUST | ADDRESS ON FILE | | | | |
| 7143288 | Gary C Adolphson | ADDRESS ON FILE | | | | |
| 7143288 | Gary C Adolphson | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7304104 | Gary C and Mary K Shallenberger 1995 Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7304104 | Gary C and Mary K Shallenberger 1995 Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7200997 | GARY C FOSS | ADDRESS ON FILE | | | | |
| 7200997 | GARY C FOSS | ADDRESS ON FILE | | | | |
| 7692280 | GARY C INGRAHAM CUST | ADDRESS ON FILE | | | | |
| 7692281 | GARY C PALLAVICINI | ADDRESS ON FILE | | | | |
| 7692283 | GARY C SHOWALTER | ADDRESS ON FILE | | | | |
| 5921430 | Gary C Taylor | ADDRESS ON FILE | | | | |
| 5921429 | Gary C Taylor | ADDRESS ON FILE | | | | |
| 5921425 | Gary C Taylor | ADDRESS ON FILE | | | | |
| 5921427 | Gary C Taylor | ADDRESS ON FILE | | | | |
| 5921426 | Gary C Taylor | ADDRESS ON FILE | | | | |
| 7692284 | GARY C WHITE & | ADDRESS ON FILE | | | | |
| 7153775 | Gary C Wilkerson | ADDRESS ON FILE | | | | |
| 7153775 | Gary C Wilkerson | ADDRESS ON FILE | | | | |
| 7153775 | Gary C Wilkerson | ADDRESS ON FILE | | | | |
| 7692285 | GARY CAPATA | ADDRESS ON FILE | | | | |
| 7692286 | GARY CARL GROSSI & | ADDRESS ON FILE | | | | |
| 7941274 | GARY CASELLA | P. O. BOX 50 | LA CENTER | WA | 98629 | |
| 7692287 | GARY CASTELL TR U/W | ADDRESS ON FILE | | | | |
| 7692288 | GARY CAVIEZEL & MARGIE CAVIEZEL | ADDRESS ON FILE | | | | |
| 7692289 | GARY CHAN CUST | ADDRESS ON FILE | | | | |
| 7692290 | GARY CHARLES SIMONIAN & | ADDRESS ON FILE | | | | |
| 5905304 | Gary Child | ADDRESS ON FILE | | | | |
| 5910875 | Gary Child | ADDRESS ON FILE | | | | |
| 5908815 | Gary Child | ADDRESS ON FILE | | | | |
| 7193181 | Gary Cline, Personal Representative to the Estate of Evelyn Cline (deceased) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193181 | Gary Cline, Personal Representative to the Estate of Evelyn Cline (deceased) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7692291 | GARY CONSTANT | ADDRESS ON FILE | | | | |
| 5903193 | Gary Converse | ADDRESS ON FILE | | | | |
| 5910281 | Gary Converse | ADDRESS ON FILE | | | | |
| 5907101 | Gary Converse | ADDRESS ON FILE | | | | |
| 7142397 | Gary Cook | ADDRESS ON FILE | | | | |
| 5903196 | Gary Cook | ADDRESS ON FILE | | | | |
| 5907105 | Gary Cook | ADDRESS ON FILE | | | | |
| 7142397 | Gary Cook | ADDRESS ON FILE | | | | |
| 7188183 | Gary Covert | ADDRESS ON FILE | | | | |
| 7188183 | Gary Covert | ADDRESS ON FILE | | | | |
| 4921457 | GARY D BARTELL MD INC | 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 7692292 | GARY D CHONG | ADDRESS ON FILE | | | | |
| 7764911 | GARY D CUMMINGS | 462 WHAUPAUNAUCAU RD | NORWICH | NY | 13815-3357 | |
| 7692293 | GARY D DEL RIO | ADDRESS ON FILE | | | | |
| 7692294 | GARY D FLINT & | ADDRESS ON FILE | | | | |
| 7692295 | GARY D FOSS CUST | ADDRESS ON FILE | | | | |
| 7767217 | GARY D GRAZIANI TR GARY D | GRAZIANI, REVOCABLE TRUST UA JUN 29 96, 1209 OAK GROVE AVE APT 306 | BURLINGAME | CA | 94010-3762 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7692296 | GARY D JUNK | ADDRESS ON FILE | | | | |
| 7769897 | GARY D LECLAIR & | JEAN M LECLAIR JT TEN, 130 PIPER HILL RD | CLAREMONT | NH | 03743-5709 | |
| 7770692 | GARY D MANNERS | 1850 ALICE ST APT 1120 | OAKLAND | CA | 94612-4112 | |
| 7692297 | GARY D MANNERS | ADDRESS ON FILE | | | | |
| 7692298 | GARY D MELTZER CUST | ADDRESS ON FILE | | | | |
| 7783374 | GARY D MELTZER CUST | KATHERINE M MELTZER UNIF, GIFT MIN ACT CALIFORNIA, 5352 GOWER DR | SAN JOSE | CA | 95118-2821 | |
| 7692299 | GARY D MINER | ADDRESS ON FILE | | | | |
| 7194192 | GARY D NICHOLS | ADDRESS ON FILE | | | | |
| 7194192 | GARY D NICHOLS | ADDRESS ON FILE | | | | |
| 7692300 | GARY D PRESTESATER TR UA NOV 10 | ADDRESS ON FILE | | | | |
| 7692301 | GARY D THOMAS | ADDRESS ON FILE | | | | |
| 7174997 | Gary D Wolt | ADDRESS ON FILE | | | | |
| 7174997 | Gary D Wolt | ADDRESS ON FILE | | | | |
| 7174997 | Gary D Wolt | ADDRESS ON FILE | | | | |
| 7143785 | Gary Dave Hartley | ADDRESS ON FILE | | | | |
| 7143785 | Gary Dave Hartley | ADDRESS ON FILE | | | | |
| 7145015 | Gary David Howard | ADDRESS ON FILE | | | | |
| 7145015 | Gary David Howard | ADDRESS ON FILE | | | | |
| 7692302 | GARY DAVID STOCKDALE | ADDRESS ON FILE | | | | |
| 7933762 | GARY DE WITT.;. | 1470 CREEKVIEW LN | SANTA CRUZ | CA | 95062 | |
| 5921433 | Gary Dean Davis | ADDRESS ON FILE | | | | |
| 7188184 | Gary Dean Davis | ADDRESS ON FILE | | | | |
| 7188184 | Gary Dean Davis | ADDRESS ON FILE | | | | |
| 5921434 | Gary Dean Davis | ADDRESS ON FILE | | | | |
| 5921432 | Gary Dean Davis | ADDRESS ON FILE | | | | |
| 5921431 | Gary Dean Davis | ADDRESS ON FILE | | | | |
| 5921435 | Gary Dean Davis | ADDRESS ON FILE | | | | |
| 7141064 | Gary Dean Larson | ADDRESS ON FILE | | | | |
| 7141064 | Gary Dean Larson | ADDRESS ON FILE | | | | |
| 7153094 | Gary Dean Mendenhall | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153094 | Gary Dean Mendenhall | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7153094 | Gary Dean Mendenhall | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7692303 | GARY DEAN WEAVER & | ADDRESS ON FILE | | | | |
| 7197482 | Gary Dennis Petersen | ADDRESS ON FILE | | | | |
| 7197482 | Gary Dennis Petersen | ADDRESS ON FILE | | | | |
| 7197482 | Gary Dennis Petersen | ADDRESS ON FILE | | | | |
| 7765389 | GARY DI MARINO | 2544 PARKSIDE DR | FREMONT | CA | 94536-5334 | |
| 6013564 | GARY DICKERSON | ADDRESS ON FILE | | | | |
| 7941275 | GARY DOANE | 324 THE STRAND | HERMOSA BEACH | CA | 90254 | |
| 7192692 | GARY DOWER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192692 | GARY DOWER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7337931 | Gary Dreier, Individually, and as Trustee of the Dreier Frieda L Rev Inter Vivos Trust | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152131 | Gary Dreier, Individually, and as Trustee of the Dreier Frieda L Rev Inter Vivos Trust | ADDRESS ON FILE | | | | |
| 7337931 | Gary Dreier, Individually, and as Trustee of the Dreier Frieda L Rev Inter Vivos Trust | ADDRESS ON FILE | | | | |
| 7941276 | GARY DRIEDGER | 1150 PEDRO STREET | SAN JOSE | CA | 95126 | |
| 7169083 | GARY DRUMMOND | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5869673 | GARY DUCKETT CONSTRUCTION, INC | ADDRESS ON FILE | | | | |
| 7692304 | GARY DUNKLAU | ADDRESS ON FILE | | | | |
| 7692305 | GARY DUNNE CUST | ADDRESS ON FILE | | | | |
| 7692306 | GARY E ADAMS & | ADDRESS ON FILE | | | | |
| 7692307 | GARY E ANDERSON | ADDRESS ON FILE | | | | |
| 7692308 | GARY E BARNES | ADDRESS ON FILE | | | | |
| 7692309 | GARY E DE SALVATORE & SUSAN L | ADDRESS ON FILE | | | | |
| 7765163 | GARY E DECLUSIN & | IVY H SARRATT JT TEN, 503 HAMPTON DR | LODI | CA | 95242-3549 | |
| 7766677 | GARY E GAMBLE | 3409 WINDSOR PLACE CT | MOBILE | AL | 36695-6227 | |
| 7692310 | GARY E GIACOMINI & ALONNA M GIACOMINI | ADDRESS ON FILE | | | | |
| 7777801 | GARY E GIACOMINI & ALONNA M GIACOMINI | TTEES OF THE GIACOMINI TRUST, DTD 08/07/03, 601 SIERRA ST | BISHOP | CA | 93514-2332 | |
| 7692311 | GARY E HIGGINBOTHAM & | ADDRESS ON FILE | | | | |
| 7692312 | GARY E KAPKE | ADDRESS ON FILE | | | | |
| 7941277 | GARY E MCGUIRE | 1580 CATALINA CT | LIVERMORE | CA | 94550 | |
| 7771503 | GARY E MILLER & | BEVERLY MILLER JT TEN, 332 LYTTON CIR | ORLANDO | FL | 32824-5944 | |
| 7692313 | GARY E PATTERSON & LINDA R | ADDRESS ON FILE | | | | |
| 5921440 | Gary E Putty | ADDRESS ON FILE | | | | |
| 5921439 | Gary E Putty | ADDRESS ON FILE | | | | |
| 5921436 | Gary E Putty | ADDRESS ON FILE | | | | |
| 5921438 | Gary E Putty | ADDRESS ON FILE | | | | |
| 5921437 | Gary E Putty | ADDRESS ON FILE | | | | |
| 7692314 | GARY E RUDOLPH & | ADDRESS ON FILE | | | | |
| 7692315 | GARY E TAGTMEYER & | ADDRESS ON FILE | | | | |
| 7692316 | GARY E UDELL | ADDRESS ON FILE | | | | |
| 7766733 | GARY E WILFONG & VIRGINIA L | WILFONG TR UA JUL 14 05 THE GARY, E WILFONG AND VIRGINIA L WILFONG REVOCABLE TRUST, 20038 BUTTERFIELD DR | CASTRO VALLEY | CA | 94546-4135 | |
| 7692318 | GARY E WILLSON & | ADDRESS ON FILE | | | | |
| 7692319 | GARY E WONG | ADDRESS ON FILE | | | | |
| 7274747 | Gary E. Lovelady (Elaine Lovelady, Parent) | c/o James P. Frantz, 402 West Broadway, Ste. 860 | San Diego | CA | 92101 | |
| 7274747 | Gary E. Lovelady (Elaine Lovelady, Parent) | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7183934 | Gary E. Lovelady (Elaine Lovelady, Parent) | ADDRESS ON FILE | | | | |
| 7177186 | Gary E. Lovelady (Elaine Lovelady, Parent) | ADDRESS ON FILE | | | | |
| 7177186 | Gary E. Lovelady (Elaine Lovelady, Parent) | ADDRESS ON FILE | | | | |
| 7287892 | Gary E. Slowinski and Patricia A. Slowinski, Trustees of the Gary E. Slowinski and Patricia A. Slowinski Joint Living Trust dated January 1, 2001 and Restated on December 5, 2011 | ADDRESS ON FILE | | | | |
| 7692320 | GARY ENGLE | ADDRESS ON FILE | | | | |
| 7198555 | Gary Erickson (self) | ADDRESS ON FILE | | | | |
| 7198555 | Gary Erickson (self) | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3270 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7198556 | Gary Erickson, individually and on behalf of Erickson Family Trust, dated March 14, 2003 | ADDRESS ON FILE | | | | |
| 7198556 | Gary Erickson, individually and on behalf of Erickson Family Trust, dated March 14, 2003 | ADDRESS ON FILE | | | | |
| 5921445 | Gary Estenson | ADDRESS ON FILE | | | | |
| 5921444 | Gary Estenson | ADDRESS ON FILE | | | | |
| 5921441 | Gary Estenson | ADDRESS ON FILE | | | | |
| 5921442 | Gary Estenson | ADDRESS ON FILE | | | | |
| 7142082 | Gary Eugene Looney | ADDRESS ON FILE | | | | |
| 7142082 | Gary Eugene Looney | ADDRESS ON FILE | | | | |
| 7142083 | Gary Evan Williams | ADDRESS ON FILE | | | | |
| 7142083 | Gary Evan Williams | ADDRESS ON FILE | | | | |
| 7692321 | GARY EVENSEN | ADDRESS ON FILE | | | | |
| 7766734 | GARY F ANDERSON TR UA NOV 2 00 | GARY F ANDERSON & SHIRLEY, ANDERSON 2000 TRUST, 691 ARGONNE AVE | HOLLISTER | CA | 95023-6833 | |
| 7692322 | GARY F ANDERSON TR UA NOV 2 00 | ADDRESS ON FILE | | | | |
| 7692323 | GARY F ARLIE | ADDRESS ON FILE | | | | |
| 7692324 | GARY F BIGOTT & | ADDRESS ON FILE | | | | |
| 7692325 | GARY F DUTHIE CUST | ADDRESS ON FILE | | | | |
| 7692326 | GARY F HALL & | ADDRESS ON FILE | | | | |
| 7767629 | GARY F HARMON & EDA G HARMON TR | GARY F & EDA G HARMON FAMILY, TRUST UA JUL 11 97, 732 RANCH RD | GRAND JUNCTION | CO | 81505-9563 | |
| 7692327 | GARY F JOSES | ADDRESS ON FILE | | | | |
| 7327380 | Gary F Leete | Leete, 26 Rock Creek Circle (PO Box 490) | RED LODGE | MT | 59068 | |
| 7692329 | GARY F NORRIS | ADDRESS ON FILE | | | | |
| 7692330 | GARY F TUERS | ADDRESS ON FILE | | | | |
| 7692331 | GARY F WATKINS CUST | ADDRESS ON FILE | | | | |
| 7692332 | GARY FEGYO | ADDRESS ON FILE | | | | |
| 7692333 | GARY FIGIEL & | ADDRESS ON FILE | | | | |
| 7692334 | GARY FONG & | ADDRESS ON FILE | | | | |
| 7200996 | GARY FOSS | ADDRESS ON FILE | | | | |
| 7200996 | GARY FOSS | ADDRESS ON FILE | | | | |
| 7143361 | Gary Francisco | ADDRESS ON FILE | | | | |
| 7143361 | Gary Francisco | ADDRESS ON FILE | | | | |
| 7140426 | Gary Frank Bauersfeld | ADDRESS ON FILE | | | | |
| 7140426 | Gary Frank Bauersfeld | ADDRESS ON FILE | | | | |
| 7198709 | Gary Frank Peterson | ADDRESS ON FILE | | | | |
| 7198709 | Gary Frank Peterson | ADDRESS ON FILE | | | | |
| 7198709 | Gary Frank Peterson | ADDRESS ON FILE | | | | |
| 5910506 | Gary Freedman | ADDRESS ON FILE | | | | |
| 5904014 | Gary Freedman | ADDRESS ON FILE | | | | |
| 5912223 | Gary Freedman | ADDRESS ON FILE | | | | |
| 5912773 | Gary Freedman | ADDRESS ON FILE | | | | |
| 5907730 | Gary Freedman | ADDRESS ON FILE | | | | |
| 5911576 | Gary Freedman | ADDRESS ON FILE | | | | |
| 5903480 | Gary Freeman | ADDRESS ON FILE | | | | |
| 5907332 | Gary Freeman | ADDRESS ON FILE | | | | |
| 5921450 | Gary G Brand | ADDRESS ON FILE | | | | |
| 5921449 | Gary G Brand | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5921446 | Gary G Brand | ADDRESS ON FILE | | | | |
| 5921448 | Gary G Brand | ADDRESS ON FILE | | | | |
| 5921447 | Gary G Brand | ADDRESS ON FILE | | | | |
| 7902316 | Gary G Castiglioni & Petra Castiglioni JT Ten | ADDRESS ON FILE | | | | |
| 7692336 | GARY G CASTIGLIONI CUST | ADDRESS ON FILE | | | | |
| 7692337 | GARY G CASTIGLIONI CUST | ADDRESS ON FILE | | | | |
| 7692338 | GARY G DILL & | ADDRESS ON FILE | | | | |
| 7692339 | GARY G FONG | ADDRESS ON FILE | | | | |
| 6012512 | GARY G KAUFMAN | ADDRESS ON FILE | | | | |
| 7692340 | GARY G LANCASTER | ADDRESS ON FILE | | | | |
| 7692341 | GARY G LANCASTER CUST | ADDRESS ON FILE | | | | |
| 7692342 | GARY G MACHADO | ADDRESS ON FILE | | | | |
| 7692343 | Gary Gallardo | ADDRESS ON FILE | | | | |
| 7692344 | GARY GARBER & | ADDRESS ON FILE | | | | |
| 7188185 | Gary Gene Brand Jr | ADDRESS ON FILE | | | | |
| 7188185 | Gary Gene Brand Jr | ADDRESS ON FILE | | | | |
| 7692345 | GARY GHIRARDUZZI CUST | ADDRESS ON FILE | | | | |
| 7766872 | GARY GIANELLI | 1390 LYDIA LN | CLAYTON | CA | 94517-1110 | |
| 6013570 | GARY GINGHER | ADDRESS ON FILE | | | | |
| 5903761 | Gary Goodrich | ADDRESS ON FILE | | | | |
| 5907501 | Gary Goodrich | ADDRESS ON FILE | | | | |
| 5906744 | Gary Gordon | ADDRESS ON FILE | | | | |
| 5911432 | Gary Gordon | ADDRESS ON FILE | | | | |
| 5910054 | Gary Gordon | ADDRESS ON FILE | | | | |
| 5902756 | Gary Gordon | ADDRESS ON FILE | | | | |
| 7692346 | GARY GRAY | ADDRESS ON FILE | | | | |
| 7194917 | Gary Graydon Wright | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169018 | Gary Graydon Wright | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194917 | Gary Graydon Wright | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169018 | Gary Graydon Wright | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194784 | Gary Gregory | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7143808 | Gary Gregory | ADDRESS ON FILE | | | | |
| 7194784 | Gary Gregory | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7143808 | Gary Gregory | ADDRESS ON FILE | | | | |
| 7154610 | Gary Grosse, Individually, and as Trustee of the Grosse Gary Wayne & Vicki L. Family Trust aka the Grosse Family Trust | ADDRESS ON FILE | | | | |
| 7692347 | GARY GRUSHKOWITZ & | ADDRESS ON FILE | | | | |
| 7193846 | GARY GRYTE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193846 | GARY GRYTE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7763985 | GARY H CARLSEN & BARBARA W | CARLSEN TR, GARY & BARBARA CARLSEN TRUST UA NOV 20 90, 4880 BUFFALO RD | POCATELLO | ID | 83202-1614 | |
| 7921057 | Gary H Carlsen & Barbara W | ADDRESS ON FILE | | | | |
| 7766222 | GARY H FISCHER & | JANET S FISCHER JT TEN, 117 SUMMIT DR | BOSSIER CITY | LA | 71111-6055 | |
| 7692348 | GARY H HOLT | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7692349 | GARY H MOORE TR UA FEB 13 02 | ADDRESS ON FILE | | | | |
| 7196589 | Gary H Nevotti | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196589 | Gary H Nevotti | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196589 | Gary H Nevotti | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7692350 | GARY H PLEP CUST | ADDRESS ON FILE | | | | |
| 7692351 | GARY H PLEP CUST | ADDRESS ON FILE | | | | |
| 7195900 | Gary H Winter | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195900 | Gary H Winter | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195900 | Gary H Winter | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7692352 | GARY H WONG | ADDRESS ON FILE | | | | |
| 7198961 | Gary H. Moeller | ADDRESS ON FILE | | | | |
| 7198961 | Gary H. Moeller | ADDRESS ON FILE | | | | |
| 5921455 | Gary Hacker | ADDRESS ON FILE | | | | |
| 5921454 | Gary Hacker | ADDRESS ON FILE | | | | |
| 5921451 | Gary Hacker | ADDRESS ON FILE | | | | |
| 5921453 | Gary Hacker | ADDRESS ON FILE | | | | |
| 7326810 | Gary Hamilton | ADDRESS ON FILE | | | | |
| 5921459 | Gary Haskins | ADDRESS ON FILE | | | | |
| 5921458 | Gary Haskins | ADDRESS ON FILE | | | | |
| 5921456 | Gary Haskins | ADDRESS ON FILE | | | | |
| 5921457 | Gary Haskins | ADDRESS ON FILE | | | | |
| 5921464 | Gary Hopper | ADDRESS ON FILE | | | | |
| 5921460 | Gary Hopper | ADDRESS ON FILE | | | | |
| 5921462 | Gary Hopper | ADDRESS ON FILE | | | | |
| 5921461 | Gary Hopper | ADDRESS ON FILE | | | | |
| 5921463 | Gary Hopper | ADDRESS ON FILE | | | | |
| 7692353 | GARY HORAT | ADDRESS ON FILE | | | | |
| 7692354 | GARY IMHOFF & | ADDRESS ON FILE | | | | |
| 7169256 | Gary J  Delgado | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169256 | Gary J  Delgado | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7764068 | GARY J CASARETTO & CAROLE A | CASARETTO TR UA AUG 10 04 THE, CASARETTO FAMILY TRUST, 1166 CHATSWOOD CT | WALNUT CREEK | CA | 94596-6449 | |
| 7692355 | GARY J CAULFIELD | ADDRESS ON FILE | | | | |
| 7692357 | GARY J DREYFOUS | ADDRESS ON FILE | | | | |
| 7692358 | GARY J EGAN CUST | ADDRESS ON FILE | | | | |
| 7692359 | GARY J FLATTERY & | ADDRESS ON FILE | | | | |
| 7933763 | GARY J FREEMAN.;. | 987 VIA MONTANAS | CONCORD | CA | 94518 | |
| 7766672 | GARY J GALVAN | PO BOX 1045 | ATHOL | ID | 83801-6009 | |
| 7692360 | GARY J GRELLI & | ADDRESS ON FILE | | | | |
| 7692361 | GARY J HANZ | ADDRESS ON FILE | | | | |
| 7692362 | GARY J LAIRD & | ADDRESS ON FILE | | | | |
| 7692363 | GARY J NARLESKY | ADDRESS ON FILE | | | | |
| 7692364 | GARY J O CONNOR | ADDRESS ON FILE | | | | |
| 7777822 | GARY J PETERSEN | 118 GLENVIEW DR | MARTINEZ | CA | 94553-5862 | |
| 7772998 | GARY J PIVA | 301 CINNABAR WAY | HERCULES | CA | 94547-1744 | |
| 7962718 | Gary J Poggi/Virgin Bianchi Poggi | ADDRESS ON FILE | | | | |
| 6161956 | Gary J Poulter Sr. & Vero | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7774005 | GARY J RUDD & | JEAN B RUDD, COMMUNITY PROPERTY, 10875 N BUTTE RD | LIVE OAK | CA | 95953-9579 | |
| 7774004 | GARY J RUDD & | JEAN B RUDD JT TEN, 10875 N BUTTE RD | LIVE OAK | CA | 95953-9579 | |
| 7774768 | GARY J SILICANI | 173 SOUTHCLIFF AVE | SOUTH SAN FRANCISCO | CA | 94080-3021 | |
| 7692365 | GARY J STRACH | ADDRESS ON FILE | | | | |
| 7775507 | GARY J SUTTLE | PO BOX 12 | PRAIRIE HILL | TX | 76678-0012 | |
| 7692366 | GARY J WEGE & | ADDRESS ON FILE | | | | |
| 7230724 | Gary J. Botsford and Helen P. Botsford, Co-Trustees of the Botsford Family Trust dtd 9/3/03 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real | Millbrae | CA | 94030 | |
| 4933010 | Gary J. Hill (dba Law Offices of Gary J. Hill) | 2444 Main Street Suite 170 | Fresno | CA | 93721 | |
| 7762564 | GARY JACK BAKER & MAUREEN CLAIRE | BAKER JT TEN, 13558 LAKE WILDWOOD DR | PENN VALLEY | CA | 95946-9500 | |
| 7941279 | GARY JAEGER | 249 PRINCETON AVE | HALF MOON BAY | CA | 94109 | |
| 6080068 | GARY JAEGER, CORE STUDIO | 249 PRINCETON AVE | HALF MOON BAY | CA | 94109 | |
| 7143501 | Gary James Anderson | ADDRESS ON FILE | | | | |
| 7143501 | Gary James Anderson | ADDRESS ON FILE | | | | |
| 7768638 | GARY JASZEWSKI CUST | DAVID ALLEN JASZEWSKI UNIF, GIFT MIN ACT CA, 14900 QUITO RD | LOS GATOS | CA | 95032-1660 | |
| 7768640 | GARY JASZEWSKI CUST | LAURA LOVE JASZEWSKI UNIF, GIFT MIN ACT CA, 14900 QUITO RD | LOS GATOS | CA | 95032-1660 | |
| 7692367 | GARY JAY KINNEY & DARLA ANN | ADDRESS ON FILE | | | | |
| 6174022 | Gary Jefferson | ADDRESS ON FILE | | | | |
| 7692368 | GARY JEW | ADDRESS ON FILE | | | | |
| 7692369 | GARY JOHN BARRANGO | ADDRESS ON FILE | | | | |
| 7152885 | Gary John Sahly | ADDRESS ON FILE | | | | |
| 7152885 | Gary John Sahly | ADDRESS ON FILE | | | | |
| 7152885 | Gary John Sahly | ADDRESS ON FILE | | | | |
| 7692370 | GARY JOSEPH DIMICELI | ADDRESS ON FILE | | | | |
| 7933764 | GARY JOSEPH MASCHIO.;. | 1281 SLEEPY HOLLOW LANE | MILLBRAE | CA | 94030 | |
| 7142234 | Gary Joshua Mishkin | ADDRESS ON FILE | | | | |
| 7142234 | Gary Joshua Mishkin | ADDRESS ON FILE | | | | |
| 7196141 | GARY JOSPEH MARKARIAN | ADDRESS ON FILE | | | | |
| 7196141 | GARY JOSPEH MARKARIAN | ADDRESS ON FILE | | | | |
| 7692371 | GARY JULIUS MAYER & | ADDRESS ON FILE | | | | |
| 7692372 | GARY K HARGER | ADDRESS ON FILE | | | | |
| 7779275 | GARY K KNECHT TTEE | KNECHT LIVING TRUST, U/A DTD 08/22/2015, 858 GOLD CANYON RD | MONUMENT | CO | 80132-9212 | |
| 7692373 | GARY K MOLLER | ADDRESS ON FILE | | | | |
| 7692374 | GARY K PLAMBECK & | ADDRESS ON FILE | | | | |
| 7769009 | GARY KALFAYAN & | VICKI B KALFAYAN JT TEN, 5742 N ANGUS ST | FRESNO | CA | 93710-6115 | |
| 7692375 | GARY KEITH KOEPPEN | ADDRESS ON FILE | | | | |
| 5921468 | Gary Kendall | ADDRESS ON FILE | | | | |
| 5921467 | Gary Kendall | ADDRESS ON FILE | | | | |
| 5921465 | Gary Kendall | ADDRESS ON FILE | | | | |
| 5921466 | Gary Kendall | ADDRESS ON FILE | | | | |
| 7338582 | Gary Kennedy Individually and as trustee for the Gary Kennedy Family Trust | ADDRESS ON FILE | | | | |
| 7692376 | GARY KIKUO KOZUKI & KAYE KEIKO | ADDRESS ON FILE | | | | |
| 5869675 | GARY KING DBA: GKI CONSTRUCTION | ADDRESS ON FILE | | | | |
| 7941280 | GARY KLUGE | 165 LAKE ALMANOR WEST DRIVE | CHESTER | CA | 96020 | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 3274 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7933765 | GARY KOKAWA.;. | 879 TIERRA ALTA STREET | MOSS BEACH | CA | 94038 | |
| 7692377 | GARY KREMER | ADDRESS ON FILE | | | | |
| 7769656 | GARY KWONG | 1700 FRY ST | SAINT PAUL | MN | 55113-5710 | |
| 7692379 | GARY L ASBE | ADDRESS ON FILE | | | | |
| 5921473 | Gary L Asbury | ADDRESS ON FILE | | | | |
| 5921472 | Gary L Asbury | ADDRESS ON FILE | | | | |
| 5921469 | Gary L Asbury | ADDRESS ON FILE | | | | |
| 5921471 | Gary L Asbury | ADDRESS ON FILE | | | | |
| 5921470 | Gary L Asbury | ADDRESS ON FILE | | | | |
| 7692380 | GARY L BLEVINS CUST | ADDRESS ON FILE | | | | |
| 7933766 | GARY L CARTER.;. | 6228 RIDGETOP TER | BAKERSFIELD | CA | 93306 | |
| 7692381 | GARY L DAHL | ADDRESS ON FILE | | | | |
| 7692382 | GARY L DONALDSON | ADDRESS ON FILE | | | | |
| 7766084 | GARY L FARR | 2009 142ND PL SW | LYNNWOOD | WA | 98087-6057 | |
| 7933767 | GARY L GIESE.;. | 3094 FANCY HILLS CT | SANTA YNEZ | CA | 93460 | |
| 7767071 | GARY L GONSER | 30 LOS ALONDRAS CT | NOVATO | CA | 94947-7020 | |
| 7692383 | GARY L HENRIKSEN & | ADDRESS ON FILE | | | | |
| 7933768 | GARY L HESTER.;. | 4618 CANDLEWOOD CT | CONCORD | CA | 94521 | |
| 7184395 | Gary L Holt | ADDRESS ON FILE | | | | |
| 7184395 | Gary L Holt | ADDRESS ON FILE | | | | |
| 7692384 | GARY L HUBER | ADDRESS ON FILE | | | | |
| 7692385 | GARY L HUSSEY | ADDRESS ON FILE | | | | |
| 7692386 | GARY L KENT | ADDRESS ON FILE | | | | |
| 7692387 | GARY L LARSON & | ADDRESS ON FILE | | | | |
| 7692388 | GARY L MARROKAL & | ADDRESS ON FILE | | | | |
| 7692389 | GARY L MCMAHON & | ADDRESS ON FILE | | | | |
| 7692390 | GARY L NOE & ROMELIA C NOE JT TEN | ADDRESS ON FILE | | | | |
| 7692391 | GARY L NOE CUST | ADDRESS ON FILE | | | | |
| 7692392 | GARY L NOE CUST | ADDRESS ON FILE | | | | |
| 7941281 | GARY L PARKEY | 896 TIMBERLINE DRIVE | BAY CITY | TX | 77414 | |
| 7692393 | GARY L PETERKA | ADDRESS ON FILE | | | | |
| 7785196 | GARY L PIRIE | 122 N WEST ST | VACAVILLE | CA | 95688 | |
| 7785015 | GARY L PIRIE | 122 N WEST ST | VACAVILLE | CA | 95688-3846 | |
| 7692394 | GARY L PITT & PATRICIA J PITT TR | ADDRESS ON FILE | | | | |
| 7692395 | GARY L PRICE & | ADDRESS ON FILE | | | | |
| 7773606 | GARY L RICHARDSON & | JO ANN RICHARDSON JT TEN, 5800 PINE TRACE CT | HOWELL | MI | 48843-7178 | |
| 7692396 | GARY L RICKMAN & | ADDRESS ON FILE | | | | |
| 7692397 | GARY L SCHITTL | ADDRESS ON FILE | | | | |
| 7692398 | GARY L SKINNER & | ADDRESS ON FILE | | | | |
| 7775406 | GARY L STRONG | 1 QUEENS CT | JOHNSON CITY | TN | 37604-3649 | |
| 7692399 | GARY L STUBER | ADDRESS ON FILE | | | | |
| 7778610 | GARY L TRENCHARD EXEC | ESTATE OF ALBERT D TRENCHARD, 7A BELMONT AVE | FAIRFAX | CA | 94930-1708 | |
| 7692400 | GARY L WEAVER | ADDRESS ON FILE | | | | |
| 7692401 | GARY L WIELEN & | ADDRESS ON FILE | | | | |
| 7692402 | GARY L WIESZ | ADDRESS ON FILE | | | | |
| 7776813 | GARY L WILKINS & | DOROTHEA E WILKINS JT TEN, PO BOX 1071 | LAKESIDE | MT | 59922-1071 | |
| 7692403 | GARY L ZELL | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165306 | GARY L. DENNIS AND MARILOU DENNIS, TRUSTEES OF THE GARY L. AND MARILOU DENNIS LIVING TRUST, DATED MARCH 28, 2014 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165306 | GARY L. DENNIS AND MARILOU DENNIS, TRUSTEES OF THE GARY L. AND MARILOU DENNIS LIVING TRUST, DATED MARCH 28, 2014 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7144643 | Gary L. Hagerman | ADDRESS ON FILE | | | | |
| 7144643 | Gary L. Hagerman | ADDRESS ON FILE | | | | |
| 7184170 | Gary L. Huntley | ADDRESS ON FILE | | | | |
| 7184170 | Gary L. Huntley | ADDRESS ON FILE | | | | |
| 7170148 | Gary L. Lekander MD, Inc. | ADDRESS ON FILE | | | | |
| 7165798 | Gary L. Like | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7165392 | GARY L. SIMMONS AND SALLYAN SIMMONS, AS TRUSTEES OF THE SIMMONS 2011 FAMILY TRUST U/D/T DATED JULY 7, 2011 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165392 | GARY L. SIMMONS AND SALLYAN SIMMONS, AS TRUSTEES OF THE SIMMONS 2011 FAMILY TRUST U/D/T DATED JULY 7, 2011 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 5921476 | Gary Lambert | ADDRESS ON FILE | | | | |
| 5921475 | Gary Lambert | ADDRESS ON FILE | | | | |
| 5921477 | Gary Lambert | ADDRESS ON FILE | | | | |
| 5921478 | Gary Lambert | ADDRESS ON FILE | | | | |
| 5921474 | Gary Lambert | ADDRESS ON FILE | | | | |
| 5904458 | Gary Larson | ADDRESS ON FILE | | | | |
| 5908136 | Gary Larson | ADDRESS ON FILE | | | | |
| 7195453 | Gary Lavern McPherson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153303 | Gary Lavern McPherson | ADDRESS ON FILE | | | | |
| 7153303 | Gary Lavern McPherson | ADDRESS ON FILE | | | | |
| 7153303 | Gary Lavern McPherson | ADDRESS ON FILE | | | | |
| 7692404 | GARY LAWRENCE CHASE | ADDRESS ON FILE | | | | |
| 7164335 | GARY LEDBETTER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164335 | GARY LEDBETTER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7692405 | GARY LEE | ADDRESS ON FILE | | | | |
| 7141372 | Gary Lee Barber | ADDRESS ON FILE | | | | |
| 7141372 | Gary Lee Barber | ADDRESS ON FILE | | | | |
| 7692406 | GARY LEE BRENDER | ADDRESS ON FILE | | | | |
| 7780299 | GARY LEE CECCHINI | 1215 IDYLBERRY RD | SAN RAFAEL | CA | 94903-1004 | |
| 5921480 | Gary Lee Drummond | ADDRESS ON FILE | | | | |
| 5921479 | Gary Lee Drummond | ADDRESS ON FILE | | | | |
| 5921481 | Gary Lee Drummond | ADDRESS ON FILE | | | | |
| 5921482 | Gary Lee Drummond | ADDRESS ON FILE | | | | |
| 7199060 | Gary Lee Elmore | ADDRESS ON FILE | | | | |
| 7199060 | Gary Lee Elmore | ADDRESS ON FILE | | | | |
| 7142642 | Gary Lee Gotterba | ADDRESS ON FILE | | | | |
| 7142642 | Gary Lee Gotterba | ADDRESS ON FILE | | | | |
| 7933769 | GARY LEE GRAHAM.;. | 588 N MAIN ST | SEBASTOPOL | CA | 95472 | |
| 7204677 | Gary Lee Hunter, Jr., Individually and as Representative or successor-in-interest for Gary Lee Hunter | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7204677 | Gary Lee Hunter, Jr., Individually and as Representative or successor-in-interest for Gary Lee Hunter | ADDRESS ON FILE | | | | |
| 7170020 | Gary Lee Krampetz DBA DISCOUNT WINDOWS AND DOORS | ADDRESS ON FILE | | | | |
| 7170020 | Gary Lee Krampetz DBA DISCOUNT WINDOWS AND DOORS | ADDRESS ON FILE | | | | |
| 7168295 | Gary Lee Olson | ADDRESS ON FILE | | | | |
| 7168295 | Gary Lee Olson | ADDRESS ON FILE | | | | |
| 7692407 | GARY LEE POOLE & | ADDRESS ON FILE | | | | |
| 7153817 | Gary Lee Reeson | ADDRESS ON FILE | | | | |
| 7153817 | Gary Lee Reeson | ADDRESS ON FILE | | | | |
| 7153817 | Gary Lee Reeson | ADDRESS ON FILE | | | | |
| 7775284 | GARY LEE STEVENS | 20521 DUMONT ST | WOODLAND HILLS | CA | 91364-2409 | |
| 7692408 | GARY LEE WELCH | ADDRESS ON FILE | | | | |
| 7195478 | Gary Leigh Henderson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195478 | Gary Leigh Henderson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195478 | Gary Leigh Henderson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169352 | Gary Lewis Ferriera | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169352 | Gary Lewis Ferriera | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7774454 | GARY LEWIS SCHWICHTENBERG | 91-429 EWA BEACH RD | EWA BEACH | HI | 96706-2939 | |
| 7260482 | Gary Lewis Stone; Patricia Rae Stone | ADDRESS ON FILE | | | | |
| 7189474 | Gary Lloyd Smith | ADDRESS ON FILE | | | | |
| 7189474 | Gary Lloyd Smith | ADDRESS ON FILE | | | | |
| 7692409 | GARY LUNT GODFREY CUST | ADDRESS ON FILE | | | | |
| 7692410 | GARY LUNT GODFREY CUST | ADDRESS ON FILE | | | | |
| 7144496 | Gary Lynn Wert | ADDRESS ON FILE | | | | |
| 7144496 | Gary Lynn Wert | ADDRESS ON FILE | | | | |
| 7692411 | GARY M BALANESI | ADDRESS ON FILE | | | | |
| 7142480 | Gary M Bridges | ADDRESS ON FILE | | | | |
| 7142480 | Gary M Bridges | ADDRESS ON FILE | | | | |
| 7692413 | GARY M CHRISTMAN | ADDRESS ON FILE | | | | |
| 7764836 | GARY M CRANSTON & DEBORAH | A CRANSTON JT TEN, 429 WILLIAMS WAY | NEW BRAUNFELS | TX | 78130-5244 | |
| 7692414 | GARY M DA PRATO & TERESA M | ADDRESS ON FILE | | | | |
| 7692415 | GARY M HARBISON | ADDRESS ON FILE | | | | |
| 7692418 | GARY M ITTIG | ADDRESS ON FILE | | | | |
| 7768639 | GARY M JASZEWSKI | 14900 QUITO RD | LOS GATOS | CA | 95032-1660 | |
| 5921487 | Gary M Morton | ADDRESS ON FILE | | | | |
| 5921486 | Gary M Morton | ADDRESS ON FILE | | | | |
| 5921483 | Gary M Morton | ADDRESS ON FILE | | | | |
| 5921485 | Gary M Morton | ADDRESS ON FILE | | | | |
| 5921484 | Gary M Morton | ADDRESS ON FILE | | | | |
| 7692419 | GARY M NELSON & | ADDRESS ON FILE | | | | |
| 7692420 | GARY M NORVELL & | ADDRESS ON FILE | | | | |
| 7692421 | GARY M REING | ADDRESS ON FILE | | | | |
| 7692422 | GARY M REZENTES | ADDRESS ON FILE | | | | |
| 7692423 | GARY M ROBERTS | ADDRESS ON FILE | | | | |
| 7774114 | GARY M SACK & | YVETTE D SACK JT TEN, 3148 SHELTER COVE LN | ELK GROVE | CA | 95758-4654 | |
| 7779942 | GARY M SACK & YVETTE D SACK TTEES | SACK FAMILY TRUST DTD 04/07/2016, 3148 SHELTER COVE LN | ELK GROVE | CA | 95758-4654 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7692424 | GARY M STEWART & SUSAN D STEWART TTEES | ADDRESS ON FILE | | | | |
| 7775554 | GARY M SWEET | 4076 MANZANITA DR | SAN JOSE | CA | 95117-2324 | |
| 7692426 | GARY M WARNER CUST | ADDRESS ON FILE | | | | |
| 5921492 | Gary M. Postolka | ADDRESS ON FILE | | | | |
| 5921488 | Gary M. Postolka | ADDRESS ON FILE | | | | |
| 5921490 | Gary M. Postolka | ADDRESS ON FILE | | | | |
| 5921489 | Gary M. Postolka | ADDRESS ON FILE | | | | |
| 5921491 | Gary M. Postolka | ADDRESS ON FILE | | | | |
| 7692427 | GARY MARC WATERS & | ADDRESS ON FILE | | | | |
| 7692428 | GARY MARICICH & ADELLE MARICICH | ADDRESS ON FILE | | | | |
| 7196590 | Gary Martin Wilsoncook | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196590 | Gary Martin Wilsoncook | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196590 | Gary Martin Wilsoncook | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7692429 | GARY MC CURDY SR | ADDRESS ON FILE | | | | |
| 7466391 | Gary McArthur, D.C., an individual, and on behalf of the McArthur Family Trust | ADDRESS ON FILE | | | | |
| 7313007 | Gary McArthur, D.C., individually, and on behalf of the McArthur Family Trust | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5 | Chico | CA | 95928 | |
| 7692430 | GARY MCCURDY CUST | ADDRESS ON FILE | | | | |
| 5869676 | GARY MCDONALD DEVELOPMENT COMPANY | ADDRESS ON FILE | | | | |
| 5921496 | Gary Mchargue | ADDRESS ON FILE | | | | |
| 5921495 | Gary Mchargue | ADDRESS ON FILE | | | | |
| 5921493 | Gary Mchargue | ADDRESS ON FILE | | | | |
| 5921494 | Gary Mchargue | ADDRESS ON FILE | | | | |
| 7692431 | GARY MEEHAN & | ADDRESS ON FILE | | | | |
| 7692432 | GARY MICHAEL AASLAND | ADDRESS ON FILE | | | | |
| 7692433 | GARY MITCHELL | ADDRESS ON FILE | | | | |
| 7941282 | GARY MOORE | P.O. BOX 147 | QUINCY | CA | 95971 | |
| 5921499 | Gary Morton | ADDRESS ON FILE | | | | |
| 7188186 | Gary Morton | ADDRESS ON FILE | | | | |
| 7188186 | Gary Morton | ADDRESS ON FILE | | | | |
| 5921500 | Gary Morton | ADDRESS ON FILE | | | | |
| 5921497 | Gary Morton | ADDRESS ON FILE | | | | |
| 5921498 | Gary Morton | ADDRESS ON FILE | | | | |
| 7862702 | Gary Moy & Judy Moy Jt Ten | ADDRESS ON FILE | | | | |
| 7692435 | GARY N BURNETT | ADDRESS ON FILE | | | | |
| 7763903 | GARY N CAMPBELL & | SHERI L CAMPBELL JT TEN, 1406 CULVER CIR | ATWATER | CA | 95301-2203 | |
| 7692436 | GARY N GRIGSBY | ADDRESS ON FILE | | | | |
| 7692437 | GARY N MANDAU | ADDRESS ON FILE | | | | |
| 7692438 | GARY N MELTON SR CUST | ADDRESS ON FILE | | | | |
| 8283572 | Gary N. Stanton, Individually, and as Trustee of the Stanton Gary Revocable Trust | ADDRESS ON FILE | | | | |
| 8283572 | Gary N. Stanton, Individually, and as Trustee of the Stanton Gary Revocable Trust | ADDRESS ON FILE | | | | |
| 7771958 | GARY NARDI & | GAETANO NARDI JT TEN, 3080 TILDEN DR | ROSEVILLE | CA | 95661-7942 | |
| 7771968 | GARY NATALE | 117 VILLAGE HILL DR | SPENCERPORT | NY | 14559-1436 | |
| 7692439 | GARY NEAL MELTON SR CUST | ADDRESS ON FILE | | | | |
| 6013571 | GARY NELSON | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7762809 | GARY NICOLAUS BAZLEN | 3512 BLUFF CT | CARMICHAEL | CA | 95608-2812 | |
| 7772162 | GARY NOLAN | 44 CASTLE ROCK RD | LAKE HOPATCONG | NJ | 07849-1803 | |
| 7145306 | Gary Noland Stanton | ADDRESS ON FILE | | | | |
| 7145306 | Gary Noland Stanton | ADDRESS ON FILE | | | | |
| 7692440 | GARY O GARRETT TRUSTEE | ADDRESS ON FILE | | | | |
| 7933770 | GARY O PATCHEN.;. | 1142 1ST ST APT 1 | MONTEREY | CA | 93940 | |
| 7180735 | Gary Oakes and Dian Dolores Hasson, Individuals and as Trustees of the Oakes/Hasson 2016 Family Trust | ADDRESS ON FILE | | | | |
| 7188187 | Gary Olson | ADDRESS ON FILE | | | | |
| 7188187 | Gary Olson | ADDRESS ON FILE | | | | |
| 7692441 | GARY P BORST & | ADDRESS ON FILE | | | | |
| 7692442 | GARY P LINDSEY | ADDRESS ON FILE | | | | |
| 7692443 | GARY P MC ADAM & | ADDRESS ON FILE | | | | |
| 5869677 | GARY P MENEFEE | ADDRESS ON FILE | | | | |
| 7692444 | GARY P PELUFFO CUST | ADDRESS ON FILE | | | | |
| 7692445 | GARY P PELUFFO CUST | ADDRESS ON FILE | | | | |
| 7692446 | GARY P VARTANIAN | ADDRESS ON FILE | | | | |
| 7692447 | GARY P WING TTEE | ADDRESS ON FILE | | | | |
| 5988998 | Gary Patrick Salon Inc.-Gemma, Gary | 350 Main St., Suite J | Pleasanton | CA | 94566 | |
| 4941461 | Gary Patrick Salon Inc.-Gemma, Gary | 350 Main St. | Pleasanton | CA | 94566 | |
| 7325037 | Gary Patten, an individual & as Co-Trustee of the Patten Family Trust dated September 23, 2005 | ADDRESS ON FILE | | | | |
| 7692448 | GARY PAUL CUST | ADDRESS ON FILE | | | | |
| 7770916 | GARY PAUL MASSETANI | 1546 RANCHO DEL HAMBRE | LAFAYETTE | CA | 94549-2316 | |
| 7692449 | GARY PETER GLAVINOVICH & | ADDRESS ON FILE | | | | |
| 7941283 | GARY PETERSON | 2610 BIG SPRINGS ROAD | REDDING | CA | 96002 | |
| 7202538 | Gary Plotkin and Valerie Plotkin, Individually and as Successors in Interest to Vanessa Plotkin | ADDRESS ON FILE | | | | |
| 6124459 | Gary Plotkin, Valerie Plotkin | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124475 | Gary Plotkin, Valerie Plotkin | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124487 | Gary Plotkin, Valerie Plotkin | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6010086 | Gary Plotkin, Valerie Plotkin | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6010134 | Gary Plotkin, Valerie Plotkin | ADDRESS ON FILE | | | | |
| 6124464 | Gary Plotkin, Valerie Plotkin | The Arns Law Firm, Jonathan E. Davis, 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 6124467 | Gary Plotkin, Valerie Plotkin | The Arns Law Firm, Kevin M. Osborne, 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 6124479 | Gary Plotkin, Valerie Plotkin | The Arns Law Firm, Robert C. Foss, 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 6124480 | Gary Plotkin, Valerie Plotkin | The Arns Law Firm, Robert S. Arns, 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5921502 | Gary Postolka | ADDRESS ON FILE | | | | |
| 5921501 | Gary Postolka | ADDRESS ON FILE | | | | |
| 5921503 | Gary Postolka | ADDRESS ON FILE | | | | |
| 5921504 | Gary Postolka | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3279 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7692450 | GARY PRESTON SCOTT & JULIE ANN | ADDRESS ON FILE | | | | |
| 7692451 | GARY PRICE & | ADDRESS ON FILE | | | | |
| 7143270 | Gary Prola | ADDRESS ON FILE | | | | |
| 7143270 | Gary Prola | ADDRESS ON FILE | | | | |
| 7692452 | GARY R ANDERSON | ADDRESS ON FILE | | | | |
| 7692453 | GARY R BANNISTER | ADDRESS ON FILE | | | | |
| 7692454 | GARY R BENNETT | ADDRESS ON FILE | | | | |
| 7763088 | GARY R BIGLER | 1140 KELLOG RD | CRESCENT CITY | CA | 95531-9746 | |
| 7196140 | GARY R CHAPIN | ADDRESS ON FILE | | | | |
| 7206055 | GARY R CHAPIN | ADDRESS ON FILE | | | | |
| 7196140 | GARY R CHAPIN | ADDRESS ON FILE | | | | |
| 7692455 | GARY R CRIST | ADDRESS ON FILE | | | | |
| 7692456 | GARY R CURNOW | ADDRESS ON FILE | | | | |
| 7933771 | GARY R DEARING.;. | 11515 ZERMATT DR | TRUCKEE | CA | 96161 | |
| 7692457 | GARY R DEMARTINI & JUDY A | ADDRESS ON FILE | | | | |
| 7692458 | GARY R FREEMAN | ADDRESS ON FILE | | | | |
| 7692459 | GARY R FRIEDMAN & JOANN N LANG TR | ADDRESS ON FILE | | | | |
| 7692460 | GARY R GRINSTEAD | ADDRESS ON FILE | | | | |
| 7767767 | GARY R HAWKE | 831 LA TIERRA CT | MORGAN HILL | CA | 95037-5850 | |
| 7692461 | GARY R HJERRILD & | ADDRESS ON FILE | | | | |
| 7692462 | GARY R LARKINS | ADDRESS ON FILE | | | | |
| 7692463 | GARY R MONCHER | ADDRESS ON FILE | | | | |
| 7692464 | GARY R PENDLETON & | ADDRESS ON FILE | | | | |
| 7692465 | GARY R PETERSON & | ADDRESS ON FILE | | | | |
| 7692466 | GARY R SANFORD | ADDRESS ON FILE | | | | |
| 7692467 | GARY R SIEBERT | ADDRESS ON FILE | | | | |
| 7692468 | GARY R STEINHARDT | ADDRESS ON FILE | | | | |
| 7776712 | GARY R WHALER & | VALARY A WHALER JT TEN, PO BOX 6343 | AUBURN | CA | 95604-6343 | |
| 7692469 | GARY R ZIMMERMAN | ADDRESS ON FILE | | | | |
| 7692470 | GARY RAINEY | ADDRESS ON FILE | | | | |
| 7156057 | Gary Ramsey, as Trustee of the Ramsey Family Trust | ADDRESS ON FILE | | | | |
| 7773352 | GARY RANDALL & | SHERI RANDALL JT TEN, 1058 W GRAND AVE | DECATUR | IL | 62522-1536 | |
| 7188188 | Gary Ravencroft | ADDRESS ON FILE | | | | |
| 7188188 | Gary Ravencroft | ADDRESS ON FILE | | | | |
| 7328471 | Gary Ravencroft as Trustee of the The Gary N and Linda R Ravencroft Revocable Living Trust | ADDRESS ON FILE | | | | |
| 8286474 | Gary Reibman, TTEE | ADDRESS ON FILE | | | | |
| 5921509 | Gary Rhodehouse | ADDRESS ON FILE | | | | |
| 5921505 | Gary Rhodehouse | ADDRESS ON FILE | | | | |
| 5921507 | Gary Rhodehouse | ADDRESS ON FILE | | | | |
| 5921506 | Gary Rhodehouse | ADDRESS ON FILE | | | | |
| 5921508 | Gary Rhodehouse | ADDRESS ON FILE | | | | |
| 7692472 | GARY RICE | ADDRESS ON FILE | | | | |
| 7764034 | GARY RICHARD CARRELL TOD | AMY G COOMBE, SUBJECT TO STA TOD RULES, 1071 DONEGAN RD LOT 361 | LARGO | FL | 33771-2946 | |
| 7143084 | Gary Ridley | ADDRESS ON FILE | | | | |
| 7143084 | Gary Ridley | ADDRESS ON FILE | | | | |
| 7692473 | GARY RIZZUTI | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7147138 | Gary Robert Gottowski and Rebecca Anne Gottowski Living Trust, by Gary Robert Gottowski, Trustee | ADDRESS ON FILE | | | | |
| 7692474 | GARY ROBERT SIEBERT | ADDRESS ON FILE | | | | |
| 5921511 | Gary Robertson | ADDRESS ON FILE | | | | |
| 5921510 | Gary Robertson | ADDRESS ON FILE | | | | |
| 5921512 | Gary Robertson | ADDRESS ON FILE | | | | |
| 5921513 | Gary Robertson | ADDRESS ON FILE | | | | |
| 7692475 | GARY ROBINSON & | ADDRESS ON FILE | | | | |
| 7218444 | Gary Rowen dba. Rowena Machine Shop | ADDRESS ON FILE | | | | |
| 7692476 | GARY RUBBO & | ADDRESS ON FILE | | | | |
| 7692477 | GARY RUSSELL SANFORD | ADDRESS ON FILE | | | | |
| 7783600 | GARY RYAN CUST | JENNIFER C RYAN UNIF, GIFT MIN ACT PA, 1066 GELDING CIRCLE | WARRINGTON | PA | 18976-2724 | |
| 7692478 | GARY S ANDERSON & | ADDRESS ON FILE | | | | |
| 7692479 | GARY S BOOTH & | ADDRESS ON FILE | | | | |
| 7692480 | GARY S CARINO | ADDRESS ON FILE | | | | |
| 7692481 | GARY S CHANG CUST | ADDRESS ON FILE | | | | |
| 7692482 | GARY S FRENCH & | ADDRESS ON FILE | | | | |
| 7780937 | GARY S GALARZA | 6908 RAVENWOOD DR | MCKINNEY | TX | 75072-5021 | |
| 7778562 | GARY S HARVEY | 33355 DEMIT ST | HOMELAND | CA | 92548-9422 | |
| 7188189 | Gary S Jacques | ADDRESS ON FILE | | | | |
| 7188189 | Gary S Jacques | ADDRESS ON FILE | | | | |
| 7692483 | GARY S JENSEN | ADDRESS ON FILE | | | | |
| 7920226 | Gary S Miller & Audrey L Miller JT Ten | ADDRESS ON FILE | | | | |
| 7692485 | GARY S NEWMAN | ADDRESS ON FILE | | | | |
| 7692486 | GARY S NUNES | ADDRESS ON FILE | | | | |
| 7781378 | GARY S RICCIO TR | UA 10 27 05, GEORGE M BLISS REV TRUST, 700 UNIVERSITY AVE STE 140 | SACRAMENTO | CA | 95825-6755 | |
| 7692487 | GARY S SCHNEREGER | ADDRESS ON FILE | | | | |
| 7780687 | GARY S WOODALL TR | UA 02 14 97, E NORTON HYDE TRUST, 963 MICHELE CT | NIPOMO | CA | 93444-6630 | |
| 7692488 | GARY SACHS | ADDRESS ON FILE | | | | |
| 7195148 | Gary Sahly MFT | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195148 | Gary Sahly MFT | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195148 | Gary Sahly MFT | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4921476 | GARY SENGO EXEMPT TRUST | PO Box 956 | WINTERS | CA | 95694 | |
| 7692489 | GARY SILVERMAN & | ADDRESS ON FILE | | | | |
| 7188190 | Gary Sims | ADDRESS ON FILE | | | | |
| 7188190 | Gary Sims | ADDRESS ON FILE | | | | |
| 7153458 | Gary Sipsy | ADDRESS ON FILE | | | | |
| 7153458 | Gary Sipsy | ADDRESS ON FILE | | | | |
| 7153458 | Gary Sipsy | ADDRESS ON FILE | | | | |
| 7692490 | GARY SMITH | ADDRESS ON FILE | | | | |
| 7189554 | Gary Smith | ADDRESS ON FILE | | | | |
| 7189554 | Gary Smith | ADDRESS ON FILE | | | | |
| 7152850 | Gary Spencer Wilder | ADDRESS ON FILE | | | | |
| 7152850 | Gary Spencer Wilder | ADDRESS ON FILE | | | | |
| 7152850 | Gary Spencer Wilder | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153336 | Gary Standish Cope | ADDRESS ON FILE | | | | |
| 7153336 | Gary Standish Cope | ADDRESS ON FILE | | | | |
| 7153336 | Gary Standish Cope | ADDRESS ON FILE | | | | |
| 7692491 | GARY STEIN | ADDRESS ON FILE | | | | |
| 7692492 | GARY STEPHEN CAVIGLIA | ADDRESS ON FILE | | | | |
| 7140555 | Gary Stephen Freeman | ADDRESS ON FILE | | | | |
| 7140555 | Gary Stephen Freeman | ADDRESS ON FILE | | | | |
| 7933772 | GARY STEVEN CABRERA.;. | 2601 GILL CT | CONCORD | CA | 94520 | |
| 7188191 | Gary Steven Engelder | ADDRESS ON FILE | | | | |
| 7188191 | Gary Steven Engelder | ADDRESS ON FILE | | | | |
| 7933773 | GARY STEVEN HUGHES.;. | 1919 N 3RD ST | CONCORD | CA | 94519 | |
| 7692493 | GARY STEVEN JENSEN | ADDRESS ON FILE | | | | |
| 7177430 | Gary Stilwell | ADDRESS ON FILE | | | | |
| 7177430 | Gary Stilwell | ADDRESS ON FILE | | | | |
| 7692494 | GARY STODDARD | ADDRESS ON FILE | | | | |
| 7842083 | GARY STONE & | 1977 SPEEDWELL RD | LANCASTER | CA | 17601-4630 | |
| 7692495 | GARY STONE & | ADDRESS ON FILE | | | | |
| 7184228 | Gary Summers | ADDRESS ON FILE | | | | |
| 7184228 | Gary Summers | ADDRESS ON FILE | | | | |
| 7692496 | GARY SWARTZ | ADDRESS ON FILE | | | | |
| 7692497 | GARY T WIENHOLZ | ADDRESS ON FILE | | | | |
| 6013572 | GARY TAFT | ADDRESS ON FILE | | | | |
| 7692498 | GARY TAUBIN | ADDRESS ON FILE | | | | |
| 7692499 | GARY THOMAS BROWN | ADDRESS ON FILE | | | | |
| 7181169 | Gary Thomas Imboden | ADDRESS ON FILE | | | | |
| 7176451 | Gary Thomas Imboden | ADDRESS ON FILE | | | | |
| 5904581 | Gary Thomas Imboden | ADDRESS ON FILE | | | | |
| 5908257 | Gary Thomas Imboden | ADDRESS ON FILE | | | | |
| 7176451 | Gary Thomas Imboden | ADDRESS ON FILE | | | | |
| 7467083 | Gary Thomas Imboden individually and as trustee of the Imboden Family Trust | ADDRESS ON FILE | | | | |
| 7933774 | GARY THOMAS VIGNOLA.;. | 378 DAISYFIELD DRIVE | LIVERMORE | CA | 94551 | |
| 7779766 | GARY TODD AOKI ADMIN | ESTATE OF ATSUKO AOKI JUDGE, 383 SURBER DR | SAN JOSE | CA | 95123-4342 | |
| 7154192 | Gary Toy | ADDRESS ON FILE | | | | |
| 7154192 | Gary Toy | ADDRESS ON FILE | | | | |
| 7154192 | Gary Toy | ADDRESS ON FILE | | | | |
| 7164406 | GARY TRIEBSWETTER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164406 | GARY TRIEBSWETTER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7783727 | GARY TRUMPP & DEBRA TRUMPP JT TEN | 17690 FLORENCE CT | MORGAN HILL | CA | 95037 | |
| 7692500 | GARY TRUMPP & DEBRA TRUMPP JT TEN | ADDRESS ON FILE | | | | |
| 7783725 | GARY TRUMPP CUST | BRENDON WILLIAM TRUMPP, CA UNIF TRANSFERS MIN ACT, 17690 FLORENCE CT | MORGAN HILL | CA | 95037-4125 | |
| 7783726 | GARY TRUMPP CUST | BRYCE LUCAS TRUMPP, CA UNIF TRANSFERS MIN ACT, 17690 FLORENCE CT | MORGAN HILL | CA | 95037-4125 | |
| 7193791 | GARY TULL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7193791 | GARY TULL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5921517 | Gary Tyler | ADDRESS ON FILE | | | | |
| 5921516 | Gary Tyler | ADDRESS ON FILE | | | | |
| 5921514 | Gary Tyler | ADDRESS ON FILE | | | | |
| 5921515 | Gary Tyler | ADDRESS ON FILE | | | | |
| 7233909 | Gary Tyler, as Trustee of the Tyler Irrevocable Trust | ADDRESS ON FILE | | | | |
| 7692502 | GARY TYRRELL | ADDRESS ON FILE | | | | |
| 7692503 | GARY TYRRELL CUST | ADDRESS ON FILE | | | | |
| 7692504 | GARY V HEWITT & | ADDRESS ON FILE | | | | |
| 7692505 | GARY V MC LEAN | ADDRESS ON FILE | | | | |
| 7692506 | GARY V MOUGHLER & | ADDRESS ON FILE | | | | |
| 4921479 | GARY V VANIER TRUSTEE OF THE | VINCENT P AND JEAN L VANIER TRUST, 2641 SAKIAN INDIAN DR #4 | WALNUT CREEK | CA | 94595 | |
| 7194447 | GARY VAIL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194447 | GARY VAIL | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6011544 | GARY VALENTINE | ADDRESS ON FILE | | | | |
| 6080069 | GARY VALENTINE, VALENTINE APPRAISAL AND ASSOCIATES | 19968 RHONA PL | SANTA CLARITA | CA | 91350 | |
| 7776220 | GARY VARIALE & | LORETTA VARIALE JT TEN, 30 KENNEDY RD | MORRIS PLAINS | NJ | 07950-2312 | |
| 7692507 | GARY W ANDREINI | ADDRESS ON FILE | | | | |
| 7692508 | GARY W BERRY | ADDRESS ON FILE | | | | |
| 7763524 | GARY W BRINKERHOFF | 203 HIGH CT | MILFORD | PA | 18337-9557 | |
| 7692509 | GARY W C WONG & JANICE KAY WONG TR | ADDRESS ON FILE | | | | |
| 7692510 | GARY W DEAN | ADDRESS ON FILE | | | | |
| 7692511 | GARY W FAIRCHILD | ADDRESS ON FILE | | | | |
| 7692512 | GARY W FOWLER & ARLENE S | ADDRESS ON FILE | | | | |
| 7692513 | GARY W GRIMSHAW | ADDRESS ON FILE | | | | |
| 7692514 | GARY W GUSTAFSON | ADDRESS ON FILE | | | | |
| 7782254 | GARY W JONES TR | UA 05 30 90, JONES' FAMILY TRUST, 528 SAN FELIPE ST | SALINAS | CA | 93901-1004 | |
| 7778474 | GARY W KNOX & | JANINE M KNOX JT TEN TOD, BRANDON W KNOX SUBJECT TO STA TOD RULES, 302 NORTH BLVD W | DAVENPORT | FL | 33837-9302 | |
| 7692515 | GARY W LEIBOVICH | ADDRESS ON FILE | | | | |
| 7692516 | GARY W LUNDQUIST CUST | ADDRESS ON FILE | | | | |
| 7771322 | GARY W MELIN & | VICTORIA A MELIN JT TEN, 21805 ARNOLD DR | SONOMA | CA | 95476-9286 | |
| 7692517 | GARY W MOORE | ADDRESS ON FILE | | | | |
| 7862687 | Gary W Moy & Judy A Moy Tr UA Apr 07 95 The Moy Declaration of Trust | 10415 Les Arbres Place | San Diego | CA | 92131-2351 | |
| 7692519 | GARY W PAPPAS TOD | ADDRESS ON FILE | | | | |
| 7786932 | GARY W PEDROLI | 7 BELLOREID AVE | SAN RAFAEL | CA | 94901 | |
| 7786553 | GARY W PEDROLI | 7 BELLOREID AVE | SAN RAFAEL | CA | 94901-1625 | |
| 7692521 | GARY W STAMBERGER CUST | ADDRESS ON FILE | | | | |
| 7692522 | GARY W TOGNOZZI JR | ADDRESS ON FILE | | | | |
| 7692523 | GARY W WALKER JR | ADDRESS ON FILE | | | | |
| 7692524 | GARY W WENDEL | ADDRESS ON FILE | | | | |
| 7692525 | GARY W WONG TOD | ADDRESS ON FILE | | | | |
| 7780764 | GARY W WONG TR | UA 08 19 11, SUSAN WONG LIV TRUST, 966 CHELAN DR | SUNNYVALE | CA | 94087-4006 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7692526 | GARY W YEE | ADDRESS ON FILE | | | | |
| 7196143 | GARY WAGNER | ADDRESS ON FILE | | | | |
| 7196143 | GARY WAGNER | ADDRESS ON FILE | | | | |
| 7941284 | GARY WALDRON | 6543 CHAMPETRE CT. | RENO | NV | 89511 | |
| 7941285 | GARY WALKER | 3375 CANYON OAKS TERRACE | CHICO | CA | 95928 | |
| 7692527 | GARY WALTER VIELBAUM | ADDRESS ON FILE | | | | |
| 7274016 | Gary Waters Architectural Corporation | ADDRESS ON FILE | | | | |
| 7175125 | Gary Wayne Collins | ADDRESS ON FILE | | | | |
| 7175125 | Gary Wayne Collins | ADDRESS ON FILE | | | | |
| 7175125 | Gary Wayne Collins | ADDRESS ON FILE | | | | |
| 7692528 | GARY WAYNE GIMLE | ADDRESS ON FILE | | | | |
| 7692529 | GARY WAYNE MC MURTRY | ADDRESS ON FILE | | | | |
| 7692530 | GARY WAYNE UNG | ADDRESS ON FILE | | | | |
| 7785414 | GARY WEED TR UA JUN 14 94 | THE BARBARA J JONES LIFETIME, REVOCABLE TRUST, 4510 GOLDEN BEAR DR | ANTIOCH | CA | 94531-7168 | |
| 5921521 | Gary Wells | ADDRESS ON FILE | | | | |
| 5921520 | Gary Wells | ADDRESS ON FILE | | | | |
| 5921518 | Gary Wells | ADDRESS ON FILE | | | | |
| 5921522 | Gary Wells | ADDRESS ON FILE | | | | |
| 5921519 | Gary Wells | ADDRESS ON FILE | | | | |
| 7692532 | GARY WIEBE CUST | ADDRESS ON FILE | | | | |
| 7692531 | GARY WIEBE CUST | ADDRESS ON FILE | | | | |
| 7692533 | GARY WILLIAM BISCHEL | ADDRESS ON FILE | | | | |
| 7692534 | GARY WILLIAM COLLINS | ADDRESS ON FILE | | | | |
| 7692535 | GARY WILLIAM KUHLMAN | ADDRESS ON FILE | | | | |
| 7772939 | GARY WILLIAM PIEHL | 431 PACIFIC BLVD A-601 | VANCOUVER | BC | V6Z 2P6 | CANADA |
| 7692536 | GARY WILLIAM ROE | ADDRESS ON FILE | | | | |
| 7196142 | GARY WILLIAM ROWE | ADDRESS ON FILE | | | | |
| 7196142 | GARY WILLIAM ROWE | ADDRESS ON FILE | | | | |
| 7941286 | GARY WOLFE | 27363 VIA INDUSTRIA | TEMECULA | CA | 92590 | |
| 7777026 | GARY WONG & | JANICE KAY WONG JT TEN, 485 GOHEEN CIR | VALLEJO | CA | 94591-4114 | |
| 7189446 | Gary Wright | ADDRESS ON FILE | | | | |
| 7189446 | Gary Wright | ADDRESS ON FILE | | | | |
| 7692537 | GARY YATES CUST | ADDRESS ON FILE | | | | |
| 7777262 | GARY YOUNGDALE | 1051 PARK PACIFICA AVE | PACIFICA | CA | 94044-3731 | |
| 7777316 | GARY ZARAGOZA | 1485 STANLEY DR | RIPON | CA | 95366-3207 | |
| 4935063 | Gary, BARBARA | 223 Sandy Beach Road | Vallejo | CA | 94590 | |
| 7327153 | Gary, Bethany | ADDRESS ON FILE | | | | |
| 4979971 | Gary, Charles | ADDRESS ON FILE | | | | |
| 7159571 | GARY, CHATTERLEY WAYNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159571 | GARY, CHATTERLEY WAYNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4940005 | Gary, Dar | 2617 granite lane | catheys valley | CA | 95306 | |
| 4939985 | Gary, Darwin | 2617 Granite Lane | Catheys Valley | CA | 95306 | |
| 7911558 | Gary, Donna | ADDRESS ON FILE | | | | |
| 7214811 | Gary, Mize B. | ADDRESS ON FILE | | | | |
| 4943463 | GARY, ROBERT | 2874 MORGAN AVE | OAKLAN | CA | 94602 | |
| 6165625 | Gary-Square, Raphaelle | ADDRESS ON FILE | | | | |
| 4963073 | Garza Jr, Rene J | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4988138 | Garza Jr., Arturo | ADDRESS ON FILE | | | | |
| 4955571 | Garza Jr., Enrique | ADDRESS ON FILE | | | | |
| 6135009 | GARZA VICTOR RAMON AND LAREE LYNN | ADDRESS ON FILE | | | | |
| 4956374 | Garza, Angelica | ADDRESS ON FILE | | | | |
| 6003167 | Garza, Anita | ADDRESS ON FILE | | | | |
| 4940813 | Garza, Anita | 5265 Camden ave | San jose | CA | 95125 | |
| 5988606 | Garza, Anita | ADDRESS ON FILE | | | | |
| 4977772 | Garza, Armando | ADDRESS ON FILE | | | | |
| 4984887 | Garza, Arnold | ADDRESS ON FILE | | | | |
| 7280889 | Garza, Ashley | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4968559 | Garza, Carlos | ADDRESS ON FILE | | | | |
| 4955051 | Garza, Christi L | ADDRESS ON FILE | | | | |
| 4988077 | Garza, Christine | ADDRESS ON FILE | | | | |
| 4937732 | Garza, Crystal | 458 Boronda Rd | Salinas | CA | 93907 | |
| 4979015 | Garza, Don | ADDRESS ON FILE | | | | |
| 4987327 | Garza, Felix | ADDRESS ON FILE | | | | |
| 4962714 | Garza, Francisco | ADDRESS ON FILE | | | | |
| 6161021 | Garza, Israel | ADDRESS ON FILE | | | | |
| 4942608 | Garza, John | 22863 Parrotts Ferry Road | Columbia | CA | 95310 | |
| 4992007 | Garza, Jose | ADDRESS ON FILE | | | | |
| 5992452 | Garza, Jose | ADDRESS ON FILE | | | | |
| 4964254 | Garza, Joshua | ADDRESS ON FILE | | | | |
| 4956863 | Garza, Juan Pablo | ADDRESS ON FILE | | | | |
| 7237485 | Garza, Lindy | ADDRESS ON FILE | | | | |
| 6162907 | Garza, Mario | ADDRESS ON FILE | | | | |
| 6008676 | GARZA, MARISELA | ADDRESS ON FILE | | | | |
| 6008872 | GARZA, MARISELA | ADDRESS ON FILE | | | | |
| 4909992 | Garza, Martin | ADDRESS ON FILE | | | | |
| 4909992 | Garza, Martin | ADDRESS ON FILE | | | | |
| 4953951 | Garza, Matthew | ADDRESS ON FILE | | | | |
| 4955964 | Garza, Michelle S. | ADDRESS ON FILE | | | | |
| 4971829 | Garza, Ricardo | ADDRESS ON FILE | | | | |
| 7289048 | Garza, Rochelle | ADDRESS ON FILE | | | | |
| 4938675 | Garza, Ruben | 28500 Lone Tree Road | Oakdale | CA | 93530 | |
| 4969302 | Garza, Ruby Denise | ADDRESS ON FILE | | | | |
| 5869678 | Garzieri, Angelo | ADDRESS ON FILE | | | | |
| 7465893 | Garzona, Wendy | ADDRESS ON FILE | | | | |
| 7320503 | Garzona, Wendy Louise | ADDRESS ON FILE | | | | |
| 7320503 | Garzona, Wendy Louise | ADDRESS ON FILE | | | | |
| 7199454 | Gas and Mart | ADDRESS ON FILE | | | | |
| 7199454 | Gas and Mart | ADDRESS ON FILE | | | | |
| 4974492 | Gas Garden Corporation | Attention: Northshore Campground, P. O. Box 1102 | Chester | CA | 96020 | |
| 7941287 | GAS LIGHT BUILDING, LLC | 3636 BUCHANAN STREET | SAN FRANCISCO | CA | 94123 | |
| 6080072 | Gas Light, LLC | 3620, 3636 & 2640 Buchanan St. | San Francisco | CA | 94123 | |
| 6042193 | GAS LINE 300B,GAS LINE 401,SACRAMENTO MUNICIPAL UTILITY DISTRICT,SMUD,GAS LINE 300A | 6301 S St. | Sacramento | CA | 95817 | |
| 5865789 | Gas Recovery Systems | ADDRESS ON FILE | | | | |
| 7941288 | GAS RECOVERY SYSTEMS, LLC | 1 NORTH LEXINGTON AVENUE | WHITE PLAINS | NY | 10601 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6080073 | GAS RECOVERY SYSTEMS, LLC | One North Lexington Avenue | White Plains | NY | 10601 | |
| 4921484 | GAS TECHNOLOGY INSTITUTE | 1700 S MOUNT PROSPECT RD | DES PLAINES | IL | 60018-1804 | |
| 6080074 | Gas Technology Institute | Attn: Accounts Receivable, 1700 S. Mount Prospect Rd. | Des Plaines | IL | 60018 | |
| 6080075 | Gas Transmission Northwest | 700 Louisiana Street, Suite 700 | Houston | TX | 77002 | |
| 4921485 | GAS TRANSMISSION NORTHWEST CORP | 1400 SW FIFTH AVE #900 | PORTLAND | OR | 97201 | |
| 7952896 | GAS TRANSMISSION SYSTEMS INC | 130 Amber Grove | Chico | CA | 95973 | |
| 7952897 | Gas Transmission Systems inc. | 130 AMBER GROVE DR #134 | CHICO | CA | 95973-5880 | |
| 6080101 | Gas Transmission Systems, Inc. | 130 Amber Grove, Suite 134 | Chico | CA | 95973 | |
| 6185899 | Gas Transmission Systems, Inc. | 130 Amber Grove Dr. Suite 134 | Chico | CA | 95973 | |
| 4921487 | GAS UTILITY PROS INC | 3807 E INDIANAPOLIS AVE | FRESNO | CA | 93726 | |
| 4983053 | Gasaway, John | ADDRESS ON FILE | | | | |
| 6169741 | Gasca Lara, Armando | ADDRESS ON FILE | | | | |
| 5928357 | GASCA, MARIO | ADDRESS ON FILE | | | | |
| 7730125 | Gaschk, David | ADDRESS ON FILE | | | | |
| 6134774 | GASCHK, DAVID W AND SANDRA S | ADDRESS ON FILE | | | | |
| 5913548 | GASCO, MARIO | ADDRESS ON FILE | | | | |
| 6131515 | GASCON KEITH R & GINA F JT | ADDRESS ON FILE | | | | |
| 7478558 | Gascon, Fina | ADDRESS ON FILE | | | | |
| 7159492 | GASERO-CRIMI, LINDA SUE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159492 | GASERO-CRIMI, LINDA SUE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4921488 | GASKET ENGINEERING INC | 909 E EL SEGUNDO BLVD | EL SEGUNDO | CA | 90245 | |
| 4921489 | GASKET MANUFACTURING CO INC | 18001 S MAIN ST | GARDENA | CA | 90248 | |
| 4921490 | GASKET SPECIALTIES INC | 6200 HOLLIS ST | EMERYVILLE | CA | 94608 | |
| 5942631 | Gaskill, Barbara | ADDRESS ON FILE | | | | |
| 4975255 | GASKIN TRUST | 1428 PENINSULA DR, 318 Diablo Rd., #230 | Danville | CA | 94526 | |
| 6107080 | GASKIN TRUST | 318 Diablo Rd., #230 | Danville | CA | 94526 | |
| 7325561 | Gaskin, Charles F. | ADDRESS ON FILE | | | | |
| 7325561 | Gaskin, Charles F. | ADDRESS ON FILE | | | | |
| 4969071 | Gaskin, Darryl Nevin | ADDRESS ON FILE | | | | |
| 4975360 | Gaskin, Greg | 1270 PENINSULA DR, 20369 Chalet LN | Saratoga | CA | 95070 | |
| 6077674 | Gaskin, Greg | ADDRESS ON FILE | | | | |
| 7204766 | Gaskin, Linda Marie | ADDRESS ON FILE | | | | |
| 7204766 | Gaskin, Linda Marie | ADDRESS ON FILE | | | | |
| 6130151 | GASKINS GEORGE W TR | ADDRESS ON FILE | | | | |
| 6130318 | GASKINS GEORGE W TR | ADDRESS ON FILE | | | | |
| 5984032 | Gaskins, George | ADDRESS ON FILE | | | | |
| 5002256 | Gaskins, George | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5002255 | Gaskins, George | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5823987 | Gaskins, George W | ADDRESS ON FILE | | | | |
| 5822874 | Gaskins, George W. | ADDRESS ON FILE | | | | |
| 6012920 | GASNA 16 LLC | 50 CALIFORNIA ST STE 820 | SAN FRANCISCO | CA | 94111 | |
| 4921491 | GASNA 16 LLC | GASNA 16P LLC, 50 CALIFORNIA ST STE 820 | SAN FRANCISCO | CA | 94111 | |
| 4932650 | GASNA 16P, LLC | 311 North Bayshore Drive | Safety Harbor | FL | 34695 | |
| 6118730 | GASNA 16P, LLC | Devyn Williams, 311 North Bayshore Drive | Safety Harbor | FL | 34695 | |
| 6080106 | GASNA 36 P LLC | Justin Johnson, 8800 N. Gainey Center Dr., Suite 250 | Scottsdale | AZ | 85258 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7941289 | GASNA 36P LLC | 8800 N. GAINEY CENTER DR SUITE 250 | SCOTTSDALE | AR | 85258 | |
| 4932651 | GASNA 36P LLC | 8800 N. Gainey Center Dr, Suite 250 | Scottsdale | AZ | 85258 | |
| 6118853 | GASNA 36P LLC | Chase Warr, GASNA 6P, LLC, 8800 N. Gainey Center Dr, Suite 250 | Scottsdale | AR | 85258 | |
| 6080107 | GASNA 36P LLC | GASNA 6P, LLC, 8800 N. Gainey Center Dr, Suite 250 | Scottsdale | AR | 85258 | |
| 5803561 | GASNA 6P LLC | 50 California ST | San Francisco | CA | 94111 | |
| 6012242 | GASNA 6P LLC | 8800 N GAINEY CENTER DR STE 25 | SCOTTSDALE | AZ | 85258 | |
| 4932652 | GASNA 6P, LLC | 8800 N. Gainey Center Dr, Suite 250 | Scottsdale | AZ | 85258 | |
| 5861852 | GASNA 6P, LLC | CD Arevon USA, Inc., Attn: Anand Narayanan, 8800 N. Gainey Center Dr., Suite 250 | Scottsdale | AZ | 85258 | |
| 6042194 | GASNA 6P, LLC | Justin Johnson, 8800 N. Gainey Center Dr., Suite 250 | Scottsdale | AZ | 85258 | |
| 6118854 | GASNA 6P, LLC | Justin Johnson, GASNA 6P, LLC, 8800 N. Gainey Center Dr, Suite 250 | Scottsdale | AZ | 85258 | |
| 7247823 | GASNA 6P, LLC | Stoel Rives LLP, David Benjamin Levant, Partner, 101 S. Capitol Blvd., Suite 1900 | Boise | ID | 83702 | |
| 5861852 | GASNA 6P, LLC | Stoel Rives LLP, Attn: David B. Levant, 101 So. Capitol Blvd., Suite 1900 | Boise | ID | 83702 | |
| 7692538 | GASPAR VICENTE BAPTISTA | ADDRESS ON FILE | | | | |
| 6080108 | GASPAR, FRANCIS | ADDRESS ON FILE | | | | |
| 7183051 | Gaspar, Julio | ADDRESS ON FILE | | | | |
| 7183051 | Gaspar, Julio | ADDRESS ON FILE | | | | |
| 7183052 | Gaspar, Maria | ADDRESS ON FILE | | | | |
| 7183052 | Gaspar, Maria | ADDRESS ON FILE | | | | |
| 4971008 | Gaspari Jr., Alfred | ADDRESS ON FILE | | | | |
| 4988455 | Gasparrelli, Richard | ADDRESS ON FILE | | | | |
| 4957585 | Gasparro, Mauro F | ADDRESS ON FILE | | | | |
| 4980640 | Gasper, Douglas | ADDRESS ON FILE | | | | |
| 7985990 | Gasperini, Jr., Robert B. | ADDRESS ON FILE | | | | |
| 7989923 | Gasperini, Jr., Robert B. | ADDRESS ON FILE | | | | |
| 7989923 | Gasperini, Jr., Robert B. | ADDRESS ON FILE | | | | |
| 7985904 | GASPERINI, JR., ROBERT G | ADDRESS ON FILE | | | | |
| 7985904 | GASPERINI, JR., ROBERT G | ADDRESS ON FILE | | | | |
| 4934593 | Gasperini, Richard | Box 489 | Cupertino | CA | 95015 | |
| 6140446 | GASS ANDREW M & WILSON JENNIFER G | ADDRESS ON FILE | | | | |
| 4939255 | GASS Entertainment, LLC-Cassella, Anthony | 1807 Telegraph Ave | Oakland | CA | 94612 | |
| 7220099 | Gass, Andrew M. | ADDRESS ON FILE | | | | |
| 4952984 | Gass, Dana Warren | ADDRESS ON FILE | | | | |
| 4987304 | Gass, Linda | ADDRESS ON FILE | | | | |
| 7179600 | Gassaway, Brett Donald | ADDRESS ON FILE | | | | |
| 4980015 | Gasser, Donald | ADDRESS ON FILE | | | | |
| 4951266 | Gassett, Susan | ADDRESS ON FILE | | | | |
| 4977333 | Gassman, David | ADDRESS ON FILE | | | | |
| 6140696 | GASSMANN GARY W & GASSMANN LORI J | ADDRESS ON FILE | | | | |
| 4970248 | Gassner, Sarah E. | ADDRESS ON FILE | | | | |
| 4978884 | Gasswint, John | ADDRESS ON FILE | | | | |
| 6142739 | GAST CHRISTINE J | ADDRESS ON FILE | | | | |
| 6142328 | GAST KARL & HANNA D TR | ADDRESS ON FILE | | | | |
| 4921492 | GAST MANUFACTURING CORP | JAMES WILBEE CO, 150 BELLAM BLVD SUITE 260 | SAN RAFAEL | CA | 94901 | |
| 7148127 | Gast, Christine | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7244255 | Gasta, Walter | ADDRESS ON FILE | | | | |
| 4921493 | GASTECH ENGINEERING CORP | 1007 E ADMIRAL BLVD | TULSA | OK | 74120 | |
| 4959360 | Gastelum, Adam | ADDRESS ON FILE | | | | |
| 4959325 | Gastelum, Alma | ADDRESS ON FILE | | | | |
| 4961853 | Gastelum, Enoch Gonzales | ADDRESS ON FILE | | | | |
| 4968270 | Gastelum, Moses Gonzales | ADDRESS ON FILE | | | | |
| 4983637 | Gastelum, Roy | ADDRESS ON FILE | | | | |
| 5869680 | GASTELUM, SIMON | ADDRESS ON FILE | | | | |
| 4983140 | Gaster, James | ADDRESS ON FILE | | | | |
| 4995527 | Gastineau, Kathie | ADDRESS ON FILE | | | | |
| 5864761 | GASTO COMPANY | ADDRESS ON FILE | | | | |
| 7783490 | GASTON F PERIAT & MARGARET L | PERIAT TR GASTON F PERIAT &, MARGARET L PERIAT TRUST UA MAY 18 93, PO BOX 338 | PESCADERO | CA | 94060-0338 | |
| 5905207 | Gaston Palmaz | ADDRESS ON FILE | | | | |
| 5908745 | Gaston Palmaz | ADDRESS ON FILE | | | | |
| 4934311 | Gaston, Edward | 255 Summit Avenue | San Francisco | CA | 94901 | |
| 7983206 | GASTON, NATALIE AND ROBERT | ADDRESS ON FILE | | | | |
| 5869681 | GASTON, NEIL | ADDRESS ON FILE | | | | |
| 5970828 | Gaston, Ricky | ADDRESS ON FILE | | | | |
| 4997345 | Gaston-Degeddingseze, Joy | ADDRESS ON FILE | | | | |
| 7337185 | Gaswint, Debra K. | ADDRESS ON FILE | | | | |
| 4957206 | Gatan, Archimedes Calisin | ADDRESS ON FILE | | | | |
| 4959171 | Gatan, Neil Calisin | ADDRESS ON FILE | | | | |
| 4989098 | Gatchalian, Maxima | ADDRESS ON FILE | | | | |
| 4989023 | Gatchalian, Ramon | ADDRESS ON FILE | | | | |
| 5984046 | GATELY, ROBERT | ADDRESS ON FILE | | | | |
| 4973565 | Gater, Jeffrey Sean | ADDRESS ON FILE | | | | |
| 6080110 | Gater, Jeffrey Sean | ADDRESS ON FILE | | | | |
| 7182704 | Gaterud, Mark Turner | ADDRESS ON FILE | | | | |
| 7182704 | Gaterud, Mark Turner | ADDRESS ON FILE | | | | |
| 7199677 | Gates Family Trust | ADDRESS ON FILE | | | | |
| 7199677 | Gates Family Trust | ADDRESS ON FILE | | | | |
| 6140062 | GATES JON HUMBOLDT TR & GATES OXANA YEVGYENYEVNA T | ADDRESS ON FILE | | | | |
| 6142520 | GATES NEAL E TR & ROBIN K TR | ADDRESS ON FILE | | | | |
| 6132510 | GATES ROBERT E & LINDA M CHAPM | ADDRESS ON FILE | | | | |
| 6132594 | GATES ROBERT ERNEST & LINDA MA | ADDRESS ON FILE | | | | |
| 4921494 | Gates Substation | Pacific Gas & Electric Company, 18335 West Jayne Avenue | Huron | CA | 93234 | |
| 6131402 | GATES WILLIAM R & MARGIE M JT | ADDRESS ON FILE | | | | |
| 7324865 | Gates, Andrew  E. | ADDRESS ON FILE | | | | |
| 7192028 | Gates, Betty | ADDRESS ON FILE | | | | |
| 7159979 | GATES, BETTY JANE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159979 | GATES, BETTY JANE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7336439 | Gates, Betty Jane | ADDRESS ON FILE | | | | |
| 7327495 | Gates, Brandy | ADDRESS ON FILE | | | | |
| 5003642 | Gates, Brandy | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5011004 | Gates, Brandy | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7296662 | Gates, Brandy Jenea | ADDRESS ON FILE | | | | |
| 7187241 | GATES, BYRON LESTER | ADDRESS ON FILE | | | | |
| 7187241 | GATES, BYRON LESTER | ADDRESS ON FILE | | | | |
| 4985202 | Gates, Carly C | ADDRESS ON FILE | | | | |
| 7159980 | GATES, DANIEL JOHN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159980 | GATES, DANIEL JOHN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4958377 | Gates, Edward M | ADDRESS ON FILE | | | | |
| 5926264 | GATES, EMILEE | ADDRESS ON FILE | | | | |
| 4998769 | Gates, Gary Dean | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937809 | Gates, Gary Dean | ADDRESS ON FILE | | | | |
| 7174546 | GATES, GARY DEAN | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174546 | GATES, GARY DEAN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5937807 | Gates, Gary Dean | ADDRESS ON FILE | | | | |
| 5937808 | Gates, Gary Dean | ADDRESS ON FILE | | | | |
| 5008465 | Gates, Gary Dean | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998770 | Gates, Gary Dean | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4987561 | Gates, Irving | ADDRESS ON FILE | | | | |
| 7190293 | Gates, Jack | ADDRESS ON FILE | | | | |
| 7190293 | Gates, Jack | ADDRESS ON FILE | | | | |
| 4981698 | Gates, James | ADDRESS ON FILE | | | | |
| 5003566 | Gates, Judy | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010928 | Gates, Judy | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7272918 | Gates, Judy | ADDRESS ON FILE | | | | |
| 4988658 | Gates, Linda | ADDRESS ON FILE | | | | |
| 7185635 | GATES, MARY THERESA | ADDRESS ON FILE | | | | |
| 7185635 | GATES, MARY THERESA | ADDRESS ON FILE | | | | |
| 7459814 | Gates, Matthew D. | ADDRESS ON FILE | | | | |
| 7159981 | GATES, PRICILLA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159981 | GATES, PRICILLA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5003565 | Gates, Robert | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010927 | Gates, Robert | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7268198 | Gates, Robert | ADDRESS ON FILE | | | | |
| 7219907 | Gates, Ryan | ADDRESS ON FILE | | | | |
| 4984054 | Gates, Sharon | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7459369 | Gates, Tenille M. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7179181 | Gates, Timothy Gunner | ADDRESS ON FILE | | | | |
| 7166402 | Gates, Timothy Scott | ADDRESS ON FILE | | | | |
| 4961690 | Gates, Zachary Adam | ADDRESS ON FILE | | | | |
| 7241141 | Gates-Stewart, Michelle Marie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7241141 | Gates-Stewart, Michelle Marie | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5869682 | GATEWAY 80 INDUSTRIAL, LLC | ADDRESS ON FILE | | | | |
| 6080111 | GATEWAY COURTYARD LLC - 1580 GATEWAY BLVD | 1725 Rutan Dr. | Livermore | CA | 94551 | |
| 4921495 | Gateway Generating Station | Pacific Gas & Electric Company, 3225 Wilbur Ave. | Antioch | CA | 94509 | |
| 5869683 | GATEWAY HOMES, INC. | ADDRESS ON FILE | | | | |
| 4921496 | GATEWAY OAKS CENTER LLC | BTV MANAGEMENT INC, 2870 GATEWAY OAKS DR #110 | SACRAMENTO | CA | 95833 | |
| 6080112 | GATEWAY OAKS CENTER LLC | C/O BTV MANAGEMENT INC, 2870 GATEWAY OAKS DR #110 | SACRAMENTO | CA | 95833 | |
| 6116107 | GATEWAY OAKS CENTER, LLC | 2870 GATEWAY OAKS DRIVE, SUITE 110 | Sacramento | CA | 95833 | |
| 5869684 | Gateway Partners 1 LLC | ADDRESS ON FILE | | | | |
| 5864307 | Gateway Partners 1 LLC | ADDRESS ON FILE | | | | |
| 7941290 | GATEWAY PROPERTY OWNER LLC | 1 WATERS PARK DR STE 104 | SAN MATEO | CA | 94403 | |
| 6080113 | Gateway Property Owner LLC | 1 WATERS PARK DR STE 104 | SAN MATEO | CA | 94403-1156 | |
| 5864914 | GATEWAY STATION, LLC A California Limited Liability Co. | ADDRESS ON FILE | | | | |
| 6168200 | Gatewood, Angela | ADDRESS ON FILE | | | | |
| 4992947 | Gatewood, James | ADDRESS ON FILE | | | | |
| 7261789 | Gathman , George J | Regina Bagdasarian, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 6142870 | GATHMAN GEORGE I & GATHMAN TERESA M | ADDRESS ON FILE | | | | |
| 5010315 | Gathman, Gabriella | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002599 | Gathman, Gabriella | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5010314 | Gathman, George | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002598 | Gathman, George | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7276261 | Gathman, Gianna | ADDRESS ON FILE | | | | |
| 5010313 | Gathman, Gianna | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002597 | Gathman, Gianna | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7258353 | Gathman, Teresa | ADDRESS ON FILE | | | | |
| 4969476 | Gathron, Kiwanna Lisa McClain | ADDRESS ON FILE | | | | |
| 7289604 | Gatlin, Linda | ADDRESS ON FILE | | | | |
| 7286092 | Gatlin, Timothy | ADDRESS ON FILE | | | | |
| 7164455 | GATRELL, JOANNE LINDA | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7223806 | Gatteys-Bail, Bennye L. | ADDRESS ON FILE | | | | |
| 7182822 | Gatti, Crista M. | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
3290 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7182822 | Gatti, Crista M. | ADDRESS ON FILE | | | | |
| 7186956 | Gatti-Ross, Michelle Cristina | ADDRESS ON FILE | | | | |
| 7186956 | Gatti-Ross, Michelle Cristina | ADDRESS ON FILE | | | | |
| 4992785 | Gattison Jr., Booker | ADDRESS ON FILE | | | | |
| 4933478 | Gattison, Booker | 1832 Landmark Drive | Vallejo | CA | 94591 | |
| 4997872 | Gattison, Monique | ADDRESS ON FILE | | | | |
| 4914500 | Gattison, Monique | ADDRESS ON FILE | | | | |
| 6143294 | GATTO RALPH A TR & GATTO VICKI L TR | ADDRESS ON FILE | | | | |
| 4979293 | Gatto, Frank | ADDRESS ON FILE | | | | |
| 7229144 | Gatto, Ralph A. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7244171 | Gatto, Santiago | ADDRESS ON FILE | | | | |
| 6123959 | Gatto, Santiago | ADDRESS ON FILE | | | | |
| 6007752 | Gatto, Santiago | ADDRESS ON FILE | | | | |
| 6123956 | Gatto, Santiago | ADDRESS ON FILE | | | | |
| 4949972 | Gatto, Santiago | YOUNG WARD & LOTHERT, Scott Ward, 995 Morning Star Drive, Suite C | Sonora | CA | 95370 | |
| 6010425 | Gatto, Santiago | ADDRESS ON FILE | | | | |
| 7222765 | Gatto, Vicki L. | ADDRESS ON FILE | | | | |
| 5869685 | GATTUSO CONSTRUCTION | ADDRESS ON FILE | | | | |
| 6135377 | GAUB CLARENCE TRUST | ADDRESS ON FILE | | | | |
| 4935675 | GAUB, DAVID | 473 TURRIN DR | PLEASANT HILL | CA | 94523 | |
| 7464541 | Gauchan, Gopal | ADDRESS ON FILE | | | | |
| 7193100 | Gaudencio Roque Guerrero | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193100 | Gaudencio Roque Guerrero | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193100 | Gaudencio Roque Guerrero | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6131591 | GAUDET CURTIS L & DEBORAH J JT | ADDRESS ON FILE | | | | |
| 4992417 | Gaudet, Dolores | ADDRESS ON FILE | | | | |
| 4963014 | Gaudet, Gary William | ADDRESS ON FILE | | | | |
| 4941935 | Gaudet, Lois | 4725 Lincoln Ave | Oakland | CA | 94602 | |
| 4928346 | GAUDET, ROSILYN C | REJUVENATE, 1920 TIENDA DR STE 203 | LODI | CA | 95242 | |
| 4971933 | Gaudet, Todd | ADDRESS ON FILE | | | | |
| 7481455 | Gaudette, Steve | ADDRESS ON FILE | | | | |
| 7230641 | Gaudino's Satellite & Communications | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6080114 | Gaudiuso, Nicola Antonio | ADDRESS ON FILE | | | | |
| 4966051 | Gaudiuso, Nicola Antonio | ADDRESS ON FILE | | | | |
| 4971882 | Gaudy, Liam | ADDRESS ON FILE | | | | |
| 4982801 | Gauer, Barbara | ADDRESS ON FILE | | | | |
| 7269740 | Gauer, Chris | ADDRESS ON FILE | | | | |
| 4981026 | Gaufo, Corazon | ADDRESS ON FILE | | | | |
| 4975646 | Gauger | 0907 LASSEN VIEW DR, 907 LASSEN VIEW DR | Lake Almanor | CA | 96137 | |
| 7327192 | Gaughan, Briana | ADDRESS ON FILE | | | | |
| 7310126 | Gaughan, Debra | ADDRESS ON FILE | | | | |
| 7312579 | Gaughan, Debra | ADDRESS ON FILE | | | | |
| 7320540 | Gaughan, Krista | ADDRESS ON FILE | | | | |
| 7320540 | Gaughan, Krista | ADDRESS ON FILE | | | | |
| 7259116 | Gaughan, Michael | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7307302 | Gaughan, Michael | ADDRESS ON FILE | | | | |
| 7180437 | Gaughen & Dove, Inc. DBA Ellison Plumbing OBO Richard Ellison | ADDRESS ON FILE | | | | |
| 5987898 | Gaughf, Judy | ADDRESS ON FILE | | | | |
| 4939220 | Gaughf, Judy | 13 Sylvan Place | Monterey | CA | 93940 | |
| 7285935 | Gaukel, Connie | ADDRESS ON FILE | | | | |
| 7177270 | GAUKEL, CONNIE | ADDRESS ON FILE | | | | |
| 7177270 | GAUKEL, CONNIE | ADDRESS ON FILE | | | | |
| 7177271 | GAUKEL, CONNIE | ADDRESS ON FILE | | | | |
| 7166039 | GAUKEL, THOMAS BRYAN | Frantz Law Group, APLC, James P Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7270167 | Gaukel, Thomas Bryan | ADDRESS ON FILE | | | | |
| 7166039 | GAUKEL, THOMAS BRYAN | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Ste. 860 | San Diego | CA | 92101 | |
| 7280010 | GAUKEL, THOMAS BRYAN, individually and as Successor in Interest to Michael Paul Gaukel and Jacqueline Lucille Gaukel | ADDRESS ON FILE | | | | |
| 7187145 | GAUKEL, THOMAS BRYAN, individually and as Successor in Interest to Michael Paul Gaukel and Jacqueline Lucille Gaukel | ADDRESS ON FILE | | | | |
| 7187145 | GAUKEL, THOMAS BRYAN, individually and as Successor in Interest to Michael Paul Gaukel and Jacqueline Lucille Gaukel | ADDRESS ON FILE | | | | |
| 5913706 | gaul, james | ADDRESS ON FILE | | | | |
| 4994159 | Gaul, Patricia | ADDRESS ON FILE | | | | |
| 4960582 | Gaul, Wendy Louise | ADDRESS ON FILE | | | | |
| 4967518 | Gault Jr., Robert Thomas | ADDRESS ON FILE | | | | |
| 4997215 | Gaultney, Kenneth | ADDRESS ON FILE | | | | |
| 4913490 | Gaultney, Kenneth Norris | ADDRESS ON FILE | | | | |
| 6122153 | Gauna, Jr., Paul | ADDRESS ON FILE | | | | |
| 6080141 | Gauna, Jr., Paul | ADDRESS ON FILE | | | | |
| 6131489 | GAUNTT FRED D & DIANNE M | ADDRESS ON FILE | | | | |
| 7933775 | GAURANG V DESAI.;. | 400 BEALE ST APT 608 | SAN FRANCISCO | CA | 94105 | |
| 4985239 | Gauschieldt, Luba | ADDRESS ON FILE | | | | |
| 6140665 | GAUSE RALPH & GAUSE LIAYAN | ADDRESS ON FILE | | | | |
| 7170894 | Gause, Adrienne | ADDRESS ON FILE | | | | |
| 6139255 | GAUSTAD FAMILY REVOCABLE TRUST ETAL | ADDRESS ON FILE | | | | |
| 4943566 | Gautam, Devesh | 17477 Calle del sol | Morgan hill | CA | 95037 | |
| 4965477 | Gauthier, Aren Michael | ADDRESS ON FILE | | | | |
| 5893506 | Gauthier, Aren Michael | ADDRESS ON FILE | | | | |
| 7339851 | Gauthier, Carol | ADDRESS ON FILE | | | | |
| 4973343 | Gauthier, Frank James | ADDRESS ON FILE | | | | |
| 4982610 | Gauthier, John | ADDRESS ON FILE | | | | |
| 5989740 | Gauthier, Leonard | ADDRESS ON FILE | | | | |
| 7071712 | Gauthier, Leonard L | ADDRESS ON FILE | | | | |
| 5006302 | Gauthier, Leonard L. | Leonard L. Gauthier, 25848 Sylvan Road | Pioneer | CA | 95666 | |
| 4975006 | Gauthier, Paul A. & Stacy J. | Trustee, P. O. Box 192626 | San Francisco | CA | 94119-2626 | |
| 6104420 | Gauthier, Paul A. & Stacy J., as Trustees. | P. O. Box 192626 | San Francisco | CA | 94119 | |
| 7941291 | GAUTHIER, PAUL A. & STACY J., AS TRUSTEES. | P. O. BOX 192626 | SAN FRANCISCO | CA | 95842 | |
| 4987350 | Gauthier, Richard | ADDRESS ON FILE | | | | |
| 4965199 | Gauthier, Timothy Andrew | ADDRESS ON FILE | | | | |
| 4995065 | Gautier, Suzette | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6142753 | GAUTSCHIN FRANZ K & ANN A TR | ADDRESS ON FILE | | | | |
| 4963277 | Gavaldon, Jayson J | ADDRESS ON FILE | | | | |
| 4926952 | GAVALLOS, PETER | 330 MINORCA WY | MILBRAE | CA | 94030 | |
| 4936630 | Gavam, Jasmine | 106 Ridge Rd | Fairfax | CA | 94930 | |
| 4994664 | Gavazza, Rick | ADDRESS ON FILE | | | | |
| 4997216 | Gavelis, William | ADDRESS ON FILE | | | | |
| 4921218 | GAVER III, FRANKLIN M | DBA ST CROIX SOFTWARE SOLUTIONS, 15906 EAST CRESTRIDGE CIRCLE | CENTENNIAL | CO | 80015 | |
| 7239440 | Gavett, Debrah | ADDRESS ON FILE | | | | |
| 7306189 | Gavett, Kim | ADDRESS ON FILE | | | | |
| 7232980 | Gavett, Kimberly | ADDRESS ON FILE | | | | |
| 7157804 | Gavett, Tolleif | ADDRESS ON FILE | | | | |
| 6168485 | Gavia, Lynn | ADDRESS ON FILE | | | | |
| 4921497 | GAVIAL ENGINEERING & MANUFACTURING | 1435 W MCCOY LN | SANTA MARIA | CA | 93455 | |
| 6116739 | GAVILAN JOINT COMMUNITY COLLEGE DISTRICT | Thomas-Mesa Rd | Gilroy | CA | 95020 | |
| 7177041 | Gavin  Holley | ADDRESS ON FILE | | | | |
| 7177041 | Gavin  Holley | ADDRESS ON FILE | | | | |
| 6013573 | GAVIN AND KATIE TRIPP | ADDRESS ON FILE | | | | |
| 5921524 | Gavin Curbow | ADDRESS ON FILE | | | | |
| 5921523 | Gavin Curbow | ADDRESS ON FILE | | | | |
| 5921525 | Gavin Curbow | ADDRESS ON FILE | | | | |
| 5921526 | Gavin Curbow | ADDRESS ON FILE | | | | |
| 7188192 | Gavin Dale Leidig (Valerie Leideg, Parent) | ADDRESS ON FILE | | | | |
| 7188192 | Gavin Dale Leidig (Valerie Leideg, Parent) | ADDRESS ON FILE | | | | |
| 5921529 | Gavin Hillar | ADDRESS ON FILE | | | | |
| 7188193 | Gavin Hillar | ADDRESS ON FILE | | | | |
| 7188193 | Gavin Hillar | ADDRESS ON FILE | | | | |
| 5921530 | Gavin Hillar | ADDRESS ON FILE | | | | |
| 5921528 | Gavin Hillar | ADDRESS ON FILE | | | | |
| 5921527 | Gavin Hillar | ADDRESS ON FILE | | | | |
| 5921531 | Gavin Hillar | ADDRESS ON FILE | | | | |
| 6145783 | GAVIN MICHELLE A & GAVIN TIM | ADDRESS ON FILE | | | | |
| 7692539 | GAVIN P DILLON & | ADDRESS ON FILE | | | | |
| 7869804 | GAVIN P DILLON & JENNIFER DILLON JT TEN | ADDRESS ON FILE | | | | |
| 7164402 | GAVIN VAN DUZER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164402 | GAVIN VAN DUZER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5921532 | Gavin Warmack | ADDRESS ON FILE | | | | |
| 6157960 | Gavin, Cassandra R | ADDRESS ON FILE | | | | |
| 7256477 | Gavin, Daniel | ADDRESS ON FILE | | | | |
| 7218653 | Gavin, Michael and Ellen | ADDRESS ON FILE | | | | |
| 7314477 | Gavin, Michelle | ADDRESS ON FILE | | | | |
| 7458893 | Gavin, Peter | ADDRESS ON FILE | | | | |
| 7260406 | Gavin, Timothy | ADDRESS ON FILE | | | | |
| 4943887 | Gavin, Timothy | PO Box 3368 | Fremont | CA | 94539 | |
| 7191769 | Gavin, Timothy Robert | ADDRESS ON FILE | | | | |
| 7692540 | GAVINO E TOTAAN & | ADDRESS ON FILE | | | | |
| 6013574 | GAVINO GUZMAN | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 3293 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7692541 | GAVRIEL EZRA NEWMAN & | ADDRESS ON FILE | | | | |
| 4952804 | Gavrielides, Gavrilinos | ADDRESS ON FILE | | | | |
| 5869686 | GAVRILCHIK, PAVEL | ADDRESS ON FILE | | | | |
| 6009032 | GAVRILCHIK, SERGEY | ADDRESS ON FILE | | | | |
| 7327130 | Gavriloff, David | ADDRESS ON FILE | | | | |
| 5990757 | Gaw, Annie | ADDRESS ON FILE | | | | |
| 4943464 | Gaw, Annie | 1755 Novato Blvd. | Novato | CA | 94947 | |
| 4995661 | Gaw, Susan | ADDRESS ON FILE | | | | |
| 4944153 | Gawargy, Nader | 535 Arboleda Drive | Los Altos | CA | 94024 | |
| 5869688 | Gawfco Enterprise | ADDRESS ON FILE | | | | |
| 6080118 | GAWFCO ENTERPRISES INC | PO Box 406 | Alamo | CA | 94507 | |
| 6080117 | GAWFCO ENTERPRISES INC | PO Box 406, Steve Wedge, VP | Alamo | CA | 94507 | |
| 6080122 | GAWFCO ENTERPRISES INC - 1740 TEXAS ST | 4470 Yankee Hill Road, Ste 120 | Rocklin | CA | 95677 | |
| 6080123 | GAWFCO ENTERPRISES INC - 2000 NUT TREE RD | PO Box 406, Steve Welge, CFO | Alamo | CA | 94507 | |
| 6080124 | GAWFCO ENTERPRISES INC - 3603 SONOMA BLVD | P.O. BOX 406, c/o Lenders Commercial Finance | Alamo | CA | 94507 | |
| 6080125 | GAWFCO ENTERPRISES INC dba Alum Rock Valero | PO Box 406 | Alamo | CA | 94507 | |
| 5869690 | GAWFCO ENTERPRISES, INC | ADDRESS ON FILE | | | | |
| 4921498 | GAWRON CONSULTING INC | 1015 CAPTAIN ADKINS DR | SOUTHPORT | NC | 28461 | |
| 5869691 | Gawronski, Christian | ADDRESS ON FILE | | | | |
| 7228055 | Gaxiola-Johnson, Monica | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4921499 | GAY AND LESBIAN ALLIANCE OF | THE CENTRAL COAST, 1060 PALM ST | SAN LUIS OBISPO | CA | 93401 | |
| 7692542 | GAY ANN SMULLEN & | ADDRESS ON FILE | | | | |
| 7769404 | GAY ANNE KNOX | 1429 FLINTWOOD CT | MARTINEZ | CA | 94553-4808 | |
| 6144324 | GAY LEROY C & HELENE C | ADDRESS ON FILE | | | | |
| 4921500 | GAY LESBIAN BISEXUAL TRANSGENDER | HISTORICAL SOCIETY GLBT, 989 MARKET ST LOWER LEVEL | SAN FRANCISCO | CA | 94103 | |
| 7154050 | Gay Lorraine Privitt | ADDRESS ON FILE | | | | |
| 7154050 | Gay Lorraine Privitt | ADDRESS ON FILE | | | | |
| 7154050 | Gay Lorraine Privitt | ADDRESS ON FILE | | | | |
| 4921501 | GAY PRIDE CELEBRATION COMMITTEE | OF SAN JOSE, 1346 THE ALAMEDA STE 7 PMB 108 | SAN JOSE | CA | 95126 | |
| 6144922 | GAY R KEITH & ALETA K | ADDRESS ON FILE | | | | |
| 7692543 | GAY W HONG & | ADDRESS ON FILE | | | | |
| 4963565 | Gay, Daniel Allan | ADDRESS ON FILE | | | | |
| 4976891 | Gay, Ed | ADDRESS ON FILE | | | | |
| 7164002 | GAY, HELENE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164002 | GAY, HELENE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 4991997 | Gay, Jimmie | ADDRESS ON FILE | | | | |
| 7164003 | GAY, LEROY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164003 | GAY, LEROY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7162278 | Gay, Patricia Jean | ADDRESS ON FILE | | | | |
| 5869692 | GAY, SCOTT | ADDRESS ON FILE | | | | |
| 4970560 | Gay, Steven | ADDRESS ON FILE | | | | |
| 6143424 | GAYDA RUSSELL D | ADDRESS ON FILE | | | | |
| 7731938 | Gaye Lee Strickland TR | ADDRESS ON FILE | | | | |
| 7783293 | GAYE MABBUTT TR | GAYE MABBUTT TRUST UA OCT 21 89, C/O STEVEN DEAN RUHL, 16140 SUMMERSHADE DR | LA MIRADA | CA | 90638-2641 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
3294 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5910494 | Gayety W. Hirahara | ADDRESS ON FILE | | | | |
| 5907529 | Gayety W. Hirahara | ADDRESS ON FILE | | | | |
| 5903799 | Gayety W. Hirahara | ADDRESS ON FILE | | | | |
| 6180503 | Gayety W. Hirahara, individually and as trustee of the Hirahara Family Trust dated November 7, 1995, as amended and restated | Michael S. Feinberg, APLC, Michael S. Feinberg, Attorney for Creditor(s), 41911 5th Street, Suite 300 | Temecula | CA | 92590 | |
| 6180503 | Gayety W. Hirahara, individually and as trustee of the Hirahara Family Trust dated November 7, 1995, as amended and restated | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215 | Solana Beach | CA | 92075 | |
| 4957937 | Gayhart, Michael C | ADDRESS ON FILE | | | | |
| 7692544 | GAYLA AHMAY SHIH & | ADDRESS ON FILE | | | | |
| 7692545 | GAYLE A DIGIORNO | ADDRESS ON FILE | | | | |
| 7692546 | GAYLE A GERMAN | ADDRESS ON FILE | | | | |
| 7782101 | GAYLE A GOW TR | UA 07 29 14, CAMERON HAROD GOW 2014 TRUST, 470 NW TORREY VIEW DR | PORTLAND | OR | 97229-6530 | |
| 7692547 | GAYLE A MOMONO CUST | ADDRESS ON FILE | | | | |
| 7692548 | GAYLE A ROBOTHAM & | ADDRESS ON FILE | | | | |
| 7784871 | GAYLE A WILSON | 2781 PINE ST | NAPA | CA | 94558-5827 | |
| 7692549 | GAYLE AARDEMA | ADDRESS ON FILE | | | | |
| 7692550 | GAYLE ANN ALLARD | ADDRESS ON FILE | | | | |
| 7763018 | GAYLE ANN BERSINGER | 20338 ITASCA ST | CHATSWORTH | CA | 91311-5336 | |
| 7778993 | GAYLE ANNE LITOV TTEE | THE RICHARDS REV TR, UA DTD 03 06 1986, 1931 CANYON RIDGE DR | SPARKS | NV | 89436-3687 | |
| 7692551 | GAYLE ANTOINETTE HALL TOD | ADDRESS ON FILE | | | | |
| 7327511 | Gayle Arrowood | ADDRESS ON FILE | | | | |
| 7692552 | GAYLE BAILEY | ADDRESS ON FILE | | | | |
| 7692553 | GAYLE BRESLOW | ADDRESS ON FILE | | | | |
| 7763158 | GAYLE C BLACKSTONE | 931 BALDWIN AVE APT 5 | NORFOLK | VA | 23507-1249 | |
| 7692554 | GAYLE CAMMARANO | ADDRESS ON FILE | | | | |
| 7692555 | GAYLE CANEPA CUST | ADDRESS ON FILE | | | | |
| 7692556 | GAYLE CANEPA CUST | ADDRESS ON FILE | | | | |
| 7692557 | GAYLE CANEPA CUST | ADDRESS ON FILE | | | | |
| 7692558 | GAYLE CANEPA CUST | ADDRESS ON FILE | | | | |
| 4921502 | GAYLE COONS MFT | PO Box 117 | PALO CEDRO | CA | 96073 | |
| 7692559 | GAYLE CRAWFORD CUST | ADDRESS ON FILE | | | | |
| 5903274 | Gayle Daniels | ADDRESS ON FILE | | | | |
| 7765377 | GAYLE DI LEO | 2037 W BULLARD AVE # 148 | FRESNO | CA | 93711-1200 | |
| 7933776 | GAYLE E GEE.;. | 4817 TAMARISK ST. | BELLAIRE | TX | 77401 | |
| 7780048 | GAYLE E OWEN TR | UA 04 18 2006, LUELLA E PRIDHAM TRUST, 2001 66TH AVE | SACRAMENTO | CA | 95822-4823 | |
| 7692560 | GAYLE ELAINE GEE BENEVIDES | ADDRESS ON FILE | | | | |
| 7198464 | GAYLE ELAINE HOOVER | ADDRESS ON FILE | | | | |
| 7198464 | GAYLE ELAINE HOOVER | ADDRESS ON FILE | | | | |
| 7773090 | GAYLE ELLIS PORTER | 96 GLENOAK CT | SANTA ROSA | CA | 95409-2716 | |
| 7692561 | GAYLE F OLIVEIRA | ADDRESS ON FILE | | | | |
| 7692562 | GAYLE G LIKENS | ADDRESS ON FILE | | | | |
| 7193806 | GAYLE GILMORE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7193806 | GAYLE GILMORE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7778207 | GAYLE GOODRICH TTEE | THE DAVID & MARY-JAYNE DANIELS, FAM TR UA DTD 08 22 97, PO BOX 101 | LOLETA | CA | 95551-0101 | |
| 7692565 | GAYLE H COLLIER | ADDRESS ON FILE | | | | |
| 5906148 | Gayle Holste | ADDRESS ON FILE | | | | |
| 5911375 | Gayle Holste | ADDRESS ON FILE | | | | |
| 5909536 | Gayle Holste | ADDRESS ON FILE | | | | |
| 5902126 | Gayle Holste | ADDRESS ON FILE | | | | |
| 7198455 | Gayle Hoover Trust | ADDRESS ON FILE | | | | |
| 7198455 | Gayle Hoover Trust | ADDRESS ON FILE | | | | |
| 7692566 | GAYLE JOHANNA MURPHY | ADDRESS ON FILE | | | | |
| 5921537 | Gayle Keck | ADDRESS ON FILE | | | | |
| 5921534 | Gayle Keck | ADDRESS ON FILE | | | | |
| 5921533 | Gayle Keck | ADDRESS ON FILE | | | | |
| 5921536 | Gayle Keck | ADDRESS ON FILE | | | | |
| 7692567 | GAYLE L CAPPOLA TTEE | ADDRESS ON FILE | | | | |
| 7692568 | GAYLE L CARDEN | ADDRESS ON FILE | | | | |
| 7692569 | GAYLE L JOHNSON & | ADDRESS ON FILE | | | | |
| 7692570 | GAYLE L ROWELL TR | ADDRESS ON FILE | | | | |
| 7783641 | GAYLE LEIGH SIMMONS | C/O FRANCIS BELANGER, 142 CLAYTON CIRCLE | VACAVILLE | CA | 95687-5912 | |
| 7197395 | Gayle Lynn Baldwin | ADDRESS ON FILE | | | | |
| 7197395 | Gayle Lynn Baldwin | ADDRESS ON FILE | | | | |
| 7197395 | Gayle Lynn Baldwin | ADDRESS ON FILE | | | | |
| 7692571 | GAYLE M PARRILLI | ADDRESS ON FILE | | | | |
| 7771096 | GAYLE MARIE THORSEN MCCUNE & | TERRANCE O MCCUNE JR JT TEN, 1058 INNSBRUCK ST | LIVERMORE | CA | 94550-5662 | |
| 7781251 | GAYLE MARIE THORSEN-MCCUNE & | TERRANCE O MCCUNE JR, COMMUNITY PROPERTY WROS, 1058 INNSBRUCK ST | LIVERMORE | CA | 94550-5662 | |
| 7692572 | GAYLE P QUADT TR UA MAR 01 01 | ADDRESS ON FILE | | | | |
| 7692573 | GAYLE PARRILLI | ADDRESS ON FILE | | | | |
| 7692574 | GAYLE R CHIN | ADDRESS ON FILE | | | | |
| 7152552 | Gayle R Kuhn | ADDRESS ON FILE | | | | |
| 7152552 | Gayle R Kuhn | ADDRESS ON FILE | | | | |
| 7152552 | Gayle R Kuhn | ADDRESS ON FILE | | | | |
| 5905095 | Gayle Reid | ADDRESS ON FILE | | | | |
| 5908638 | Gayle Reid | ADDRESS ON FILE | | | | |
| 7692575 | GAYLE RENEE LEVENTHAL | ADDRESS ON FILE | | | | |
| 7198398 | GAYLE ROCHELLE CARSTON | ADDRESS ON FILE | | | | |
| 7198398 | GAYLE ROCHELLE CARSTON | ADDRESS ON FILE | | | | |
| 7692576 | GAYLE RUTH CATE | ADDRESS ON FILE | | | | |
| 7692577 | GAYLE SADLER | ADDRESS ON FILE | | | | |
| 7179630 | Gayle Sandstrom, Individually, and as Trustee of the Sandstrom Family Trust and as a Business Owner | ADDRESS ON FILE | | | | |
| 7774615 | GAYLE SHAPAZIAN | PO BOX 2166 | BEVERLY HILLS | CA | 90213-2166 | |
| 7692578 | GAYLE SHIPMAN LINGUA | ADDRESS ON FILE | | | | |
| 7692579 | GAYLE SUSAN KONG | ADDRESS ON FILE | | | | |
| 7771541 | GAYLE W MILLS | 262 ALPINE ST | SAN RAFAEL | CA | 94901-1010 | |
| 7150690 | Gayle Wakefield, Individually and as Trustee of the Wakefield Revocable Family Trust | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7692580 | GAYLE WIENER | ADDRESS ON FILE | | | | |
| 7767079 | GAYLE YVONNE GOOD | 2828 SANTA BARBARA AVE | CAYUCOS | CA | 93430-1548 | |
| 5926543 | Gayle, Chris | ADDRESS ON FILE | | | | |
| 7763831 | GAYLEA R BYRNE | 32621 SEA ISLAND DR | DANA POINT | CA | 92629-3640 | |
| 7692581 | GAYLEE CARR BAKER | ADDRESS ON FILE | | | | |
| 7781516 | GAYLEEN KLEMME & | SUSAN FERGUSON TR UA 05 10 76 TRUST, B UNDER THE JONES REVOCABLE INTER VIVOS TRUST, 1271 KRESKY WAY | PETALUMA | CA | 94954-3466 | |
| 7692582 | GAYLEEN KLEMME TR | ADDRESS ON FILE | | | | |
| 7769444 | GAYLEEN P KOLACZEWSKI | 370 CATHY DR | MUNROE FALLS | OH | 44262-1217 | |
| 7692583 | GAYLEN ANN CRANE | ADDRESS ON FILE | | | | |
| 7692584 | GAYLENE ANDERSON | ADDRESS ON FILE | | | | |
| 7328101 | Gaylene Critchfield, individually and as representative or successor-in-interest for James Doyle Garner, Deceased | ADDRESS ON FILE | | | | |
| 7328101 | Gaylene Critchfield, individually and as representative or successor-in-interest for James Doyle Garner, Deceased | ADDRESS ON FILE | | | | |
| 7462789 | Gaylene Laupp | ADDRESS ON FILE | | | | |
| 7199045 | Gaylene Laupp | ADDRESS ON FILE | | | | |
| 7199045 | Gaylene Laupp | ADDRESS ON FILE | | | | |
| 7692585 | GAYLENE R MCGILL | ADDRESS ON FILE | | | | |
| 4945049 | Gayles, Jeremy | 2000 Saint Peters st | Fresno | CA | 95355 | |
| 5991655 | Gayles, Jeremy/Atty Rep | 2000 Saint Peters st | Fresno | CA | 95355 | |
| 6082749 | Gayley, David T. | ADDRESS ON FILE | | | | |
| 7692586 | GAYLO ELSTON CUST | ADDRESS ON FILE | | | | |
| 7692587 | GAYLON D REED & | ADDRESS ON FILE | | | | |
| 7267134 | Gaylor, Arron | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 7276971 | Gaylor, Austin Thomas | ADDRESS ON FILE | | | | |
| 4990580 | Gaylor, Debra | ADDRESS ON FILE | | | | |
| 7770685 | GAYLORD B MANICK & | FLORENCE M MANICK JT TEN, CO MICHAEL MANICK, 1045 BERRYESSA DR | SONOMA | CA | 95476-7455 | |
| 7933777 | GAYLORD D LLAVE.;. | 664 CHAUCER LANE | AMERICAN CANYON | CA | 94503 | |
| 7782661 | GAYLORD H ADAMS | 2001 EVELLE LN | TURLOCK | CA | 95380-6157 | |
| 7190807 | GAYLORD JR, WILLIAM DAVID | ADDRESS ON FILE | | | | |
| 7190807 | GAYLORD JR, WILLIAM DAVID | ADDRESS ON FILE | | | | |
| 7190824 | GAYLORD SR, WILLIAM DAVID | ADDRESS ON FILE | | | | |
| 7190824 | GAYLORD SR, WILLIAM DAVID | ADDRESS ON FILE | | | | |
| 7228306 | Gaylord, Amanda Grace | ADDRESS ON FILE | | | | |
| 7287259 | Gaylord, Andrea | ADDRESS ON FILE | | | | |
| 7208235 | Gaylord, Cathy L. | ADDRESS ON FILE | | | | |
| 7228824 | Gaylord, Jr, Scott . Alan | ADDRESS ON FILE | | | | |
| 7268623 | Gaylord, Jr., William | ADDRESS ON FILE | | | | |
| 4954985 | Gaylord, Laura Rae | ADDRESS ON FILE | | | | |
| 7185596 | GAYLORD, MICHELLE | ADDRESS ON FILE | | | | |
| 7185596 | GAYLORD, MICHELLE | ADDRESS ON FILE | | | | |
| 7185013 | GAYLORD, MORGAN | ADDRESS ON FILE | | | | |
| 4925873 | GAYLORD, NED L | GAYLORD & NANTAIS, 4001 ATLANTIC AVE | LONG BEACH | CA | 90807 | |
| 7211140 | Gaylord, Scott | ADDRESS ON FILE | | | | |
| 7189202 | Gaylord, Trent | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7300294 | Gaylord, Trent | ADDRESS ON FILE | | | | |
| 7189202 | Gaylord, Trent | ADDRESS ON FILE | | | | |
| 7302489 | Gaylord, William | ADDRESS ON FILE | | | | |
| 7692588 | GAYLORE R STEARNS TTEE | ADDRESS ON FILE | | | | |
| 6145662 | GAYNARD WAYNE R & COFFEY-GAYNARD SUSAN | ADDRESS ON FILE | | | | |
| 7770599 | GAYNELL J MADSON | PO BOX 265 | LYTLE CREEK | CA | 92358-0265 | |
| 6080128 | Gayner Engineers | 1133 Post St. | San Francisco | CA | 94109 | |
| 7692589 | GAYNOR CHINN | ADDRESS ON FILE | | | | |
| 7775306 | GAYNOR JANG STEWART | 218 26TH AVE APT 202 | SAN FRANCISCO | CA | 94121-1179 | |
| 6143471 | GAYNOR KATHERINE A ET AL | ADDRESS ON FILE | | | | |
| 6141213 | GAYNOR LAWRENCE H & KATHERINE A SCALLY | ADDRESS ON FILE | | | | |
| 6147095 | GAYNOR RACHAEL E & HARGREAVES DANIEL P | ADDRESS ON FILE | | | | |
| 7163739 | GAYNOR, KATHERINE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163739 | GAYNOR, KATHERINE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 5984007 | Gaynor, Kimberly | ADDRESS ON FILE | | | | |
| 7163738 | GAYNOR, LARRY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163738 | GAYNOR, LARRY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7163740 | GAYNOR, RAMONA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163740 | GAYNOR, RAMONA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4986834 | Gaynor-Murphy, Marie | ADDRESS ON FILE | | | | |
| 4980905 | Gayny, Renate | ADDRESS ON FILE | | | | |
| 7326166 | Gayski , Shannon | ADDRESS ON FILE | | | | |
| 7319933 | Gayski, Shannon | ADDRESS ON FILE | | | | |
| 4950713 | Gayski, Tyler Baldwin | ADDRESS ON FILE | | | | |
| 7158911 | GAYTAN, DANELLE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4945901 | Gaytan, Dillon | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4945902 | Gaytan, Dillon | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4945900 | Gaytan, Dillon | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7465963 | Gaytan, Estella | ADDRESS ON FILE | | | | |
| 4945910 | Gaytan, Hailey | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4945911 | Gaytan, Hailey | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4945909 | Gaytan, Hailey | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7158910 | GAYTAN, JUAN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4945943 | Gaytan, Liliana | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4945944 | Gaytan, Liliana | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4945942 | Gaytan, Liliana | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3298 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5002336 | Gaytan, Maria | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5002337 | Gaytan, Maria | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5002335 | Gaytan, Maria | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4964525 | Gaytan, Michael | ADDRESS ON FILE | | | | |
| 4946003 | Gaytan, Natalie | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4946004 | Gaytan, Natalie | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4946002 | Gaytan, Natalie | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5913808 | gaytan, nicolas | ADDRESS ON FILE | | | | |
| 7311141 | Gaytan, Shannon | ADDRESS ON FILE | | | | |
| 7311141 | Gaytan, Shannon | ADDRESS ON FILE | | | | |
| 4945895 | Gayton, Danielle | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4945896 | Gayton, Danielle | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4945894 | Gayton, Danielle | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4945934 | Gayton, Juan | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4945935 | Gayton, Juan | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4945933 | Gayton, Juan | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4993825 | Gaza, Dante | ADDRESS ON FILE | | | | |
| 4955237 | Gazarian, Judy Kay | ADDRESS ON FILE | | | | |
| 7172030 | Gazaryan, Suren | ADDRESS ON FILE | | | | |
| 4956275 | Gazaway III, Charles | ADDRESS ON FILE | | | | |
| 4994364 | Gazaway, Willie | ADDRESS ON FILE | | | | |
| 4993016 | Gazay, Michael | ADDRESS ON FILE | | | | |
| 4921503 | GAZE INC | DBA GAZE SENSING IN THE STATE OF CA, ONE MARKET SPEAR TOWER 36TH FL | SAN FRANCISCO | CA | 94105 | |
| 7909181 | GAZELLE HLDGS VO | ADDRESS ON FILE | | | | |
| 7909181 | GAZELLE HLDGS VO | ADDRESS ON FILE | | | | |
| 7941292 | GAZPROM MARKETING AND TRADING USA, INC. | 700 LOUISIANA STREET SUITE 2500 | HOUSTON | TX | 77002 | |
| 6080129 | Gazprom Marketing and Trading USA, Inc. | Gazprom Marketing & Trading USA, 333 Clay St., Ste. 3650 | Houston | TX | 77002 | |
| 7937993 | Gazze, Elaine M. | ADDRESS ON FILE | | | | |
| 4921504 | GAZZERA ALBERT PARTNERSHIP | 994 SOLANA CT | MOUNTAIN VIEW | CA | 94040 | |
| 4958936 | Gazzoli, Linda M | ADDRESS ON FILE | | | | |
| 5869693 | GB Dunes, LLC | ADDRESS ON FILE | | | | |
| 7325218 | GBBG - minor child / Grace Banovich - mother/parent | ADDRESS ON FILE | | | | |
| 4921505 | GBC | ACCO BRANDS USA LLC, PO Box 203412 | DALLAS | TX | 75320-3412 | |
| 6008957 | GBD Communities | 3001 Douglas Blvd Suite 200 | GRANITE BAY | CA | 95746 | |
| 7167856 | GC (MICHAEL CONWAY) | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4921506 | GC Airport | Pacific Gas & Electric Company, 1060 Airport Blvd | Santa Rosa | CA | 95403 | |
| 4921507 | GC Antioch | Pacific Gas & Electric Company, 2111 Hillcrest Avenue | Antioch | CA | 94509-2862 | |
| 4921508 | GC Bakersfield | Pacific Gas & Electric Company, 4201 Arrow Street | Bakersfield | CA | 93308 | |
| 4921509 | GC Brisa | Pacific Gas & Electric Company, 5340 Brisa Street | Livermore | CA | 94550 | |
| 4921510 | GC Campbell | Pacific Gas & Electric Company, 701 Creekside Way | Campbell | CA | 95008 | |
| 4921511 | GC Clovis | Pacific Gas & Electric Company, 3300 Lind Avenue | Clovis | CA | 93611 | |
| 5869694 | GC CONSTRUCTION COMPANY INC | ADDRESS ON FILE | | | | |
| 4921513 | GC Dado Street | Pacific Gas & Electric Company, 680 Dado Street | San Jose | CA | 95131 | |
| 4921514 | GC Davis | Pacific Gas & Electric Company, 316 L Street | Davis | CA | 95616-4231 | |
| 4921515 | GC Fresno Gas | Pacific Gas & Electric Company, 2151 South Orange | Fresno | CA | 93725 | |
| 4921516 | GC Fresno Thorne | Pacific Gas & Electric Company, 211 North Thorne Avenue | Fresno | CA | 93706-1461 | |
| 5869695 | GC HOLDINGS LLC | ADDRESS ON FILE | | | | |
| 4921517 | GC Lakeville | Pacific Gas & Electric Company, 3600 Adobe Road | Petaluma | CA | 94954 | |
| 4921518 | GC Los Medanos | Pacific Gas & Electric Company, 4690 Evora Road | Concord | CA | 94520 | |
| 4921519 | GC MICRO | 3910 CYPRESS DR | PETALUMA | CA | 94954 | |
| 4921520 | GC Oneil | Pacific Gas & Electric Company, 25051 O'Neil | Hayward | CA | 94544 | |
| 4921521 | GC Richmond | Pacific Gas & Electric Company, 1100 South 27th Street | Richmond | CA | 94804 | |
| 4921522 | GC Rock Creek | Pacific Gas & Electric Company, 1649 Canal Street | Auburn | CA | 95603 | |
| 4921523 | GC Rocklin | Pacific Gas & Electric Company, 1175 Nichols Dr. | Rocklin | CA | 95765 | |
| 4921524 | GC Roseville | Pacific Gas & Electric Company, 126 E Street | Roseville | CA | 95678 | |
| 4921525 | GC San Carlos | Pacific Gas & Electric Company, 275 Industrial Road | San Carlos | CA | 94070 | |
| 4921526 | GC SERVICES | COLLECTION ACCOUNTS PAYABLE, PO Box 4299 | HOUSTON | TX | 77210-4299 | |
| 4921527 | GC SERVICES LP | 6330 GULFTON | HOUSTON | TX | 77081 | |
| 4921528 | GC Walnut Creek | Pacific Gas & Electric Company, 1232 Boulevard Way | Walnut Creek | CA | 94595-1106 | |
| 4921529 | GC Yuba City | Pacific Gas & Electric Company, 1771 Live Oak Blvd | Yuba City | CA | 95991 | |
| 4921530 | GC-Grid Maint&Const Mat/Fac | Pacific Gas & Electric Company, 2201 South Orange Avenue | Fresno | CA | 93725 | |
| 4921531 | GC-Grid Maint&Const Mat/Fac | Pacific Gas & Electric Company, 316 'L' Street | Davis | CA | 95616 | |
| 7857357 | GCM GROSVENOR SPECIAL OPPORTUNITIES MASTER FUND LTD | UGLAND HOUSE SOUTH CHURCH STREET | GEORGE TOWN | | 11104 | CAYMAN ISLANDS |
| 7290900 | GCR Incorporated | 2021 Lakeshore Drive, Ste 500 | New Orleans | LA | 70122 | |
| 7290900 | GCR Incorporated | P.O. Box 71363 | Chicago | IL | 60694-1363 | |
| 4921532 | GCS RANCHES LLC | PO Box 116 | YERINGTON | NV | 89447 | |
| 5913604 | GCube Insurance Services, Inc. | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945420 | GCube Insurance Services, Inc. | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945421 | GCube Insurance Services, Inc. | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913007 | GCube Insurance Services, Inc. | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913337 | GCube Insurance Services, Inc. | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7212382 | Gcube Insurance Services, Inc., Gcube Underwriting Limited | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3300 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7212382 | Gcube Insurance Services, Inc., Gcube Underwriting Limited | North American Claims and Legal, Kristina Williams, Senior Claims Examiner, 100 Bayview Circle, Suite 505 | Newport Beach | CA | 92660 | |
| 5913605 | GCube Underwriting Limited | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945422 | GCube Underwriting Limited | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945423 | GCube Underwriting Limited | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913008 | GCube Underwriting Limited | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913338 | GCube Underwriting Limited | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7175409 | GDP, a minor child (Parent: Kisia Y. Perez) | ADDRESS ON FILE | | | | |
| 7175409 | GDP, a minor child (Parent: Kisia Y. Perez) | ADDRESS ON FILE | | | | |
| 7175409 | GDP, a minor child (Parent: Kisia Y. Perez) | ADDRESS ON FILE | | | | |
| 6011241 | GE | 11330 Clay Rd #5407 | HOUSTON | TX | 77041 | |
| 4921534 | GE ANALYTICAL INSTRUMENTS INC | 13256 COLLECTIONS CTR DR | CHICAGO | IL | 60693 | |
| 4921533 | GE ANALYTICAL INSTRUMENTS INC | 6060 SPINE RD | BOULDER | CO | 80301 | |
| 7952898 | GE Auto Repair Unit | 5550 Mission St | San Francisco | CA | 94112 | |
| 4921535 | GE BETZ INC | GE BETZ CUSTOMER CARE CENTER, 4636 SOMERTON RD | TREVOSE | PA | 19053-6783 | |
| 4921536 | GE ENERGY CONTROL SOLUTIONS IN | 1800 NELSON RD | LONGMONT | CO | 80501 | |
| 4921537 | GE ENERGY MANAGEMENT SERVICES INC | PITTSBURGH NATIONAL BANK, PO Box 643449 | PITTSBURGH | PA | 15264-3449 | |
| 4921538 | GE ENERGY MANAGEMENT SERVICES LLC | GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY | ATLANTA | GA | 30339 | |
| 6080130 | GE ENERGY MGMT SVCS INC | 4200 Wildwood Parkway | Atlanta | GA | 30339 | |
| 4921539 | GE ENERGY POWER CONVERSION INC | 100 E KENSINGER DR #500 BLDG 1 | CRANBERRY TWP | PA | 16066 | |
| 4921540 | GE ENERGY SERVICES | 2728 HOPEWELL PLACE NE | CALGARY | AB | T1Y 7J7 | CANADA |
| 6080132 | GE FLIGHT EFFICIENCY SERVICES INC | 400 W 15TH ST STE 1000 | AUSTIN | TX | 78701 | |
| 4921541 | GE FLIGHT EFFICIENCY SERVICES INC | 400 W 15TH ST STE 1000 | AUSTIN | TX | 78701-1696 | |
| 6080133 | GE Grid Solutions | 4200 Wildwood Parkway | Atlanta | GA | 30339 | |
| 6080137 | GE Grid Solutions | 4200 WILDWOOD PKWY BLDG 2018 | ATLANTA | GA | 30339 | |
| 6012008 | GE GRID SOLUTIONS LLC | 4200 WILDWOOD PKWY BLDG 2018 | ATLANTA | GA | 30339 | |
| 6080138 | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC | 4200 WILDWOOD PKWY BLDG 2018 | ATLANTA | GA | 30339 | |
| 6080256 | GE HITACHI NUCLEAR ENERGY, AMERICAS LLC | 3901 CASTLE HAYNE RD | WILMINGTON | NC | 28402 | |
| 4921544 | GE HYDRO POWER INC | 6130 STONERIDGE MALL RD | PLEASANTON | CA | 94588 | |
| 4921545 | GE INFRASTRUCTURE SENSING | 1100 TECHNOLOGY PARK DR | BILLERICA | MA | 01821 | |
| 4921546 | GE INFRASTRUCTURE SENSING | ATTN KURT KOHL, 7820 E TORIN ST | LONG BEACH | CA | 90808 | |
| 4921547 | GE INFRASTUCTURE SENSING | BANK OF AMERICA, NA LOCKBOX #848502 | DALLAS | TX | 75284-8502 | |
| 4921548 | GE INSPECTION TECHNOLOGIES | 3054 SOLUTIONS CENTER | CHICAGO | IL | 60677 | |
| 4921549 | GE INSPECTION TECHNOLOGIES LP | 721 VISIONS DR | SKANEATELES | NY | 13152 | |
| 7233735 | GE Inspection Technologies, LP | Attn: Christopher J. Ryan, P.O. Box 4740 | Houston | TX | 77210 | |
| 7233735 | GE Inspection Technologies, LP | c/o Snow Spence Green LLP, Attn: Phil F. Snow, 2929 Allen Parkway, Suite 2800 | Houston | TX | 77019 | |
| 6080259 | GE INTELLIGENT PLATFORMS INC | 2500 AUSTIN DR | CHARLOTTESVILLE | VA | 22911 | |
| 4921550 | GE INTELLIGENT PLATFORMS INC | 2500 AUSTIN DR | CHARLOTTESVILLE | VA | 22911-8319 | |
| 4921551 | GE MDS LLC | 175 SCIENCE PKWY | ROCHESTER | NY | 14620 | |
| 5859766 | GE MDS, LLC | PO Box 743512 | Atlanta | GA | 30374-3512 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5859766 | GE MDS, LLC | Robinson & Cole LLP, Michael R. Enright, 280 Trumbull Street | Hartford | CT | 06103 | |
| 6011769 | GE OIL & GAS COMPRESSION SYSTEMS | 16250 PORT NORTHWEST DR | HOUSTON | TX | 77041 | |
| 6080278 | GE OIL & GAS COMPRESSION SYSTEMS, LLC | 16250 PORT NORTHWEST DR | HOUSTON | TX | 77041 | |
| 7218658 | GE Oil & Gas Compression Systems, LLC | ADDRESS ON FILE | | | | |
| 7218658 | GE Oil & Gas Compression Systems, LLC | ADDRESS ON FILE | | | | |
| 7233685 | GE Oil & Gas Pressure Control, LP | Christopher J. Ryan , P.O.Box 4740 | Houston | TX | 77210 | |
| 7233685 | GE Oil & Gas Pressure Control, LP | Snow Spence Green LLP, Phil F. Snow, 2929 Allen Parkway , Suite 2800 | Houston | TX | 77019 | |
| 6074792 | GE or General Electric or GE Power | 11330 Clay Rd #5407 | HOUSTON | TX | 77041-5587 | |
| 4921553 | GE SAN JOSE | 175 CURTNER AVE | SAN JOSE | CA | 95125 | |
| 4972471 | Ge, Linda | ADDRESS ON FILE | | | | |
| 4971263 | Geach, Joel T. | ADDRESS ON FILE | | | | |
| 7144393 | Gean Nache Warren | ADDRESS ON FILE | | | | |
| 7144393 | Gean Nache Warren | ADDRESS ON FILE | | | | |
| 7692590 | GEAN W STAGE & | ADDRESS ON FILE | | | | |
| 7145375 | Geannie Ann Mitchell | ADDRESS ON FILE | | | | |
| 7145375 | Geannie Ann Mitchell | ADDRESS ON FILE | | | | |
| 7466017 | Gearhardt, Ronald L | ADDRESS ON FILE | | | | |
| 4963389 | Gearhart, Brian Lucas | ADDRESS ON FILE | | | | |
| 4986093 | Gearhart, Steve | ADDRESS ON FILE | | | | |
| 6145157 | GEARING VINCENT A TR & GEARING CHRISTINA M TR | ADDRESS ON FILE | | | | |
| 4977388 | Gearing, Arthur | ADDRESS ON FILE | | | | |
| 7163640 | GEARING, CHRISTINA MARIE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163640 | GEARING, CHRISTINA MARIE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7163639 | GEARING, VINCENT ARTHUR | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163639 | GEARING, VINCENT ARTHUR | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 6145831 | GEARINGER BRIAN & YANG JANE | ADDRESS ON FILE | | | | |
| 6130298 | GEARY BRIAN ETAL | ADDRESS ON FILE | | | | |
| 7143430 | Geary Eugene Roberts | ADDRESS ON FILE | | | | |
| 7143430 | Geary Eugene Roberts | ADDRESS ON FILE | | | | |
| 6140810 | GEARY SANDRA L TR | ADDRESS ON FILE | | | | |
| 4988042 | Geary, Margaret | ADDRESS ON FILE | | | | |
| 4993477 | Geary, Ralph | ADDRESS ON FILE | | | | |
| 7692591 | GEAUGA COUNTY PUBLIC LIBRARY | ADDRESS ON FILE | | | | |
| 4995324 | Gebauer, David | ADDRESS ON FILE | | | | |
| 4912218 | Gebauer, David A | ADDRESS ON FILE | | | | |
| 7282712 | Gebb, Chester S. | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 7327037 | Gebbia, Beverly | Gerald SIngleton, 450 A. St. 5th Floor | San Diego | CA | 92101 | |
| 6184719 | Gebbia, Joseph C. & Julia A. | ADDRESS ON FILE | | | | |
| 6184719 | Gebbia, Joseph C. & Julia A. | ADDRESS ON FILE | | | | |
| 7159982 | GEBBIA, JOSEPH ROSS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159982 | GEBBIA, JOSEPH ROSS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6146954 | GEBER CHARLES R & GEBER SARA Z | ADDRESS ON FILE | | | | |
| 4972248 | Gebert, Shane | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4981834 | Gebeyehou, Sioum | ADDRESS ON FILE | | | | |
| 4966253 | Gebhardt II, Charles T | ADDRESS ON FILE | | | | |
| 5869696 | Gebhardt, Eric | ADDRESS ON FILE | | | | |
| 4954312 | Gebhart, Gabriel Elliott | ADDRESS ON FILE | | | | |
| 7163836 | GEBHART, JASON | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163836 | GEBHART, JASON | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 5984087 | GEBHART, RICHARD | ADDRESS ON FILE | | | | |
| 4941899 | Gebhart, Robert | 2883 Burnside Rd | Sebastopol | CA | 95472 | |
| 7263826 | Gebhart, Skyler | ADDRESS ON FILE | | | | |
| 4976690 | Gebicke, Nancy | ADDRESS ON FILE | | | | |
| 7336303 | Gebing 3rd, William | ADDRESS ON FILE | | | | |
| 7336303 | Gebing 3rd, William | ADDRESS ON FILE | | | | |
| 4979130 | Gebo, Faye | ADDRESS ON FILE | | | | |
| 4944504 | Gebo, Robert | 16605 Evelyn way | Pioneer | CA | 95666 | |
| 6133894 | GEBOW MARY L | ADDRESS ON FILE | | | | |
| 4912906 | Gebregziabher, Kibrom Kebede | ADDRESS ON FILE | | | | |
| 7253689 | Gebrehawariat, Asmerom | ADDRESS ON FILE | | | | |
| 7187672 | GEBREHAWARIAT, ASMEROM | ADDRESS ON FILE | | | | |
| 7187672 | GEBREHAWARIAT, ASMEROM | ADDRESS ON FILE | | | | |
| 7485277 | Gebrehiwot, Haileyesus | ADDRESS ON FILE | | | | |
| 6168374 | Gebremichael, Selamawit | ADDRESS ON FILE | | | | |
| 4973502 | Gebreyesus, Joseph Teklesembet | ADDRESS ON FILE | | | | |
| 7477398 | Gebreyeus, Hiwet | ADDRESS ON FILE | | | | |
| 6143546 | GEBREYSESUS SOLOMON Z ET AL | ADDRESS ON FILE | | | | |
| 4990285 | Geck, Phillip | ADDRESS ON FILE | | | | |
| 4921554 | GECSEY SALES & SERVICE CORP | FROST ENGINEERING SERVICE, 3625 W MAC ARTHUR BLVD #306 | SANTA ANA | CA | 92704 | |
| 4919496 | GEDDES, DAVID IAN | IAN GEDDES AND ASSOCIATES, 1755 VERDI VISTA CT | RENO | NV | 89523-2158 | |
| 4941192 | Geddes, Harry | 25071 Marsh Creek Rd | Brentwood | CA | 94513 | |
| 7189555 | Geddis Anthony Funk | ADDRESS ON FILE | | | | |
| 7189555 | Geddis Anthony Funk | ADDRESS ON FILE | | | | |
| 7188194 | Geddis Funk (Arielle Funk, Parent) | ADDRESS ON FILE | | | | |
| 7188194 | Geddis Funk (Arielle Funk, Parent) | ADDRESS ON FILE | | | | |
| 5992384 | Geddis, Francine | ADDRESS ON FILE | | | | |
| 6080281 | Geddis, Tracy | ADDRESS ON FILE | | | | |
| 4936902 | Gedge, Tamara | 91 Utah Avenue | Woodland | CA | 95695 | |
| 4985039 | Gedney, Elizabeth Ann | ADDRESS ON FILE | | | | |
| 4985143 | Gedney, Raymond H | ADDRESS ON FILE | | | | |
| 6133433 | GEE JOHN SUEY F | ADDRESS ON FILE | | | | |
| 7692592 | GEE MOI LOW & JOHN B LOW & | ADDRESS ON FILE | | | | |
| 6130362 | GEE TIM TR | ADDRESS ON FILE | | | | |
| 4942012 | Gee Yin Corporation, for Zhi He | 6288 Mission Street | Daly City | CA | 94014 | |
| 4947383 | Gee, Abigail | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947382 | Gee, Abigail | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4947384 | Gee, Abigail | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4946157 | Gee, Bobby | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946158 | Gee, Bobby | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7185149 | GEE, BOBBY J | ADDRESS ON FILE | | | | |
| 4952743 | Gee, Dennis | ADDRESS ON FILE | | | | |
| 4967264 | Gee, Dennis Leroy | ADDRESS ON FILE | | | | |
| 4950715 | Gee, Edgar | ADDRESS ON FILE | | | | |
| 5876873 | Gee, Gloria | ADDRESS ON FILE | | | | |
| 4993301 | Gee, Gloria S. | ADDRESS ON FILE | | | | |
| 4941346 | Gee, Hall | 8909 Thorton Rd STE. 11 | Stockton | CA | 95209 | |
| 4980659 | Gee, Helen | ADDRESS ON FILE | | | | |
| 7295313 | Gee, Jan  Christine | ADDRESS ON FILE | | | | |
| 4936617 | Gee, Jenny | 1317 Danberry Ln | Daly City | CA | 94014 | |
| 4910685 | Gee, Justin | ADDRESS ON FILE | | | | |
| 4996167 | Gee, Lila | ADDRESS ON FILE | | | | |
| 4911762 | Gee, Lila W | ADDRESS ON FILE | | | | |
| 4963875 | Gee, Marvin G | ADDRESS ON FILE | | | | |
| 4971303 | Gee, Melia Diane Suguitan | ADDRESS ON FILE | | | | |
| 5869697 | GEE, MICHAEL | ADDRESS ON FILE | | | | |
| 7178634 | Gee, Michael | ADDRESS ON FILE | | | | |
| 4912716 | Gee, Mikel | ADDRESS ON FILE | | | | |
| 4947386 | Gee, Patricia | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947385 | Gee, Patricia | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947387 | Gee, Patricia | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4941470 | Gee, Raymond | 1697 Peridot Dr | Livermore | CA | 94550 | |
| 4936470 | Gee, Raymond | 2591 Bennington Drive | San Bruno | CA | 94066 | |
| 4993025 | Gee, Richard | ADDRESS ON FILE | | | | |
| 4955140 | Gee, Sandra Yin Chee | ADDRESS ON FILE | | | | |
| 4963054 | Gee, Scottie Lee | ADDRESS ON FILE | | | | |
| 4951935 | Gee, Shelley | ADDRESS ON FILE | | | | |
| 4963684 | Gee, Steven | ADDRESS ON FILE | | | | |
| 4990974 | Gee, Susan | ADDRESS ON FILE | | | | |
| 4986856 | Gee, Susan Marie | ADDRESS ON FILE | | | | |
| 4966738 | Gee, Tina | ADDRESS ON FILE | | | | |
| 4986625 | Gee, Tinchor | ADDRESS ON FILE | | | | |
| 6175114 | Gee, Traci A | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3303 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3304 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4947389 | Gee, Travis | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 7160558 | Gee, Travis | ADDRESS ON FILE | | | | |
| 4947388 | Gee, Travis | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947390 | Gee, Travis | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4984035 | Gee, Wanna | ADDRESS ON FILE | | | | |
| 4969753 | Gee, Wing K. | ADDRESS ON FILE | | | | |
| 4949590 | Geene, Donald Martin | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949591 | Geene, Donald Martin | Jackson & Parkinson, Trial Lawyers, Robert W. Jackson, Esq., Brett R. Parkinson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949589 | Geene, Donald Martin | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7692593 | GEENIE CRAMER | ADDRESS ON FILE | | | | |
| 7286406 | Geer, Debbie | ADDRESS ON FILE | | | | |
| 4974683 | Geer, Glenn; Voboril, Stephen Louis | P. O. Box 997 | Greenville | CA | 95947 | |
| 4953729 | Geer, Grant | ADDRESS ON FILE | | | | |
| 4992965 | Geer, Kimberly | ADDRESS ON FILE | | | | |
| 6157930 | Geer, Margaret | ADDRESS ON FILE | | | | |
| 6140033 | GEERNAERT SHAWN & GEERNAERT REBECCA LYNN | ADDRESS ON FILE | | | | |
| 7776179 | GEERTJE VAN DER HORST TR | VAN DER HORST FAMILY TRUST, UA NOV 7 88, 2244 KENRY WAY | SOUTH SAN FRANCISCO | CA | 94080-5508 | |
| 5902879 | Geetal Beugelmans | ADDRESS ON FILE | | | | |
| 4968279 | Geeter Jr., Donald R | ADDRESS ON FILE | | | | |
| 4934885 | Geham, Fahd | 1506 2nd Street | Selma | CA | 93662 | |
| 7952899 | Gehl Design/Build | 79 Arlington Avenue | Kensington | CA | 94707 | |
| 7772509 | GEHLEN R PALMER | PO BOX 132 | MIDDLETOWN | CA | 95461-0132 | |
| 4936432 | Gehn, Dan | 1407 Caligiuri Canyon Road | Vacaville | CA | 95688 | |
| 7336918 | Gehrett, Amanda | ADDRESS ON FILE | | | | |
| 7336918 | Gehrett, Amanda | ADDRESS ON FILE | | | | |
| 7276417 | Gehrett, Helen Eunice | ADDRESS ON FILE | | | | |
| 7282775 | Gehrett, Mark Anthony | ADDRESS ON FILE | | | | |
| 7290109 | Gehrett, Robert | ADDRESS ON FILE | | | | |
| 6139827 | GEHRICKE LOT 1 LLC | ADDRESS ON FILE | | | | |
| 4984319 | Gehring, Jeneen | ADDRESS ON FILE | | | | |
| 4990206 | Gehring, Lockey | ADDRESS ON FILE | | | | |
| 4987564 | Gehring, Rachel B | ADDRESS ON FILE | | | | |
| 6130212 | GEHRKE JAMES E & RUTH M TR | ADDRESS ON FILE | | | | |
| 6144974 | GEHRKE WAYNE E TR & GEHRKE PAMELA STUCKY TR | ADDRESS ON FILE | | | | |
| 4968659 | Gehrke, Crystal | ADDRESS ON FILE | | | | |
| 7216187 | Gehrke, Danny | ADDRESS ON FILE | | | | |
| 7200446 | GEHRKE, DANNY PAUL | ADDRESS ON FILE | | | | |
| 7140325 | GEHRKE, JAMES EDWARD | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3305 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7140325 | GEHRKE, JAMES EDWARD | ADDRESS ON FILE | | | | |
| 5011789 | Gehrke, Jim | The Arns Law Firm, A Professional Corporation, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5004816 | Gehrke, Jim | The Brandi Law Firm, Thomas J. Brandi, Terrence D. Edwards, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7197290 | GEHRKE, PAMELA STUCKEY | ADDRESS ON FILE | | | | |
| 7197290 | GEHRKE, PAMELA STUCKEY | ADDRESS ON FILE | | | | |
| 5011790 | Gehrke, Ruth | The Arns Law Firm, A Professional Corporation, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5004817 | Gehrke, Ruth | The Brandi Law Firm, Thomas J. Brandi, Terrence D. Edwards, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7197253 | GEHRKE, WAYNE ERWIN | ADDRESS ON FILE | | | | |
| 7197253 | GEHRKE, WAYNE ERWIN | ADDRESS ON FILE | | | | |
| 4961877 | Gehrt, Constance | ADDRESS ON FILE | | | | |
| 4921555 | GEI CONSULTANTS INC | 180 GRAND AVE STE 1410 | OAKLAND | CA | 94612 | |
| 7952904 | GEI CONSULTANTS INC | 413 West Saint Charles Street PO Box 549 | San Andreas | CA | 95249 | |
| 7941295 | GEI CONSULTANTS INC | PO BOX 549 | SAN ANDREAS | CA | 95249 | |
| 6016972 | GEI Consultants, Inc. | 400 Unicorn Park Drive | Woburn | MA | 01801 | |
| 6016972 | GEI Consultants, Inc. | Worley Law, P.C., 1572 Second Avenue | San Diego | CA | 92101 | |
| 7692594 | GEI COOPER TR GEI COOPER | ADDRESS ON FILE | | | | |
| 7906770 | GEI COOPER TRUST | ADDRESS ON FILE | | | | |
| 6142553 | GEIB JAMES R TR & PATRICIA D TR | ADDRESS ON FILE | | | | |
| 6142501 | GEIB LTD PTP | ADDRESS ON FILE | | | | |
| 6142521 | GEIB LTD PTP | ADDRESS ON FILE | | | | |
| 7304202 | Geib Ranch | ADDRESS ON FILE | | | | |
| 7300218 | Geib, James R. and Patricia | ADDRESS ON FILE | | | | |
| 4979275 | Geibel, Ludwig | ADDRESS ON FILE | | | | |
| 4939150 | Geibel, William | 10720 Portal Road | Atascadero | CA | 93422 | |
| 7304968 | Geick, Isaiah | ADDRESS ON FILE | | | | |
| 7159984 | GEICK, ISIAH DEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159984 | GEICK, ISIAH DEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7074195 | Geick, Leslie | ADDRESS ON FILE | | | | |
| 7159985 | GEICK, LESLIE DEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159985 | GEICK, LESLIE DEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7189303 | GEICK, LESTER | ADDRESS ON FILE | | | | |
| 4934274 | Geico | PO Box 509119 | San Diego | CA | 92150 | |
| 6013576 | GEICO | PO BOX 509119 | SAN DIEGO | CA | 92150-9914 | |
| 6019842 | Geico A/S/O Dmitriy Voloshin | PO Box 509119 | San Diego | CA | 92150 | |
| 5857215 | Geico a/s/o Inas F Wahba | PO Box 509119 | San Diego | CA | 92150 | |
| 5921538 | Geico Advantage Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates, LLP, 1766 Lacasside Ave, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913760 | GEICO Advantage Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913193 | GEICO Advantage Insurance Company | Cherie Paulus, Law Office of Marvin P. Velastegoi, 14111 Danielson Street, Suite 100 | Poway | CA | 92064 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5913493 | GEICO Advantage Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5921539 | Geico Casualty Company | Alan J. Jang, Sally Noma, Jang & Associates, LLP, 1766 Lacasside Ave, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913759 | GEICO Casualty Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913192 | GEICO Casualty Company | Cherie Paulus, Law Office of Marvin P. Velastegoi, 14111 Danielson Street, Suite 100 | Poway | CA | 92064 | |
| 5913492 | GEICO Casualty Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5921540 | Geico Choice Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates, LLP, 1766 Lacasside Ave, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913761 | GEICO Choice Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913194 | GEICO Choice Insurance Company | Cherie Paulus, Law Office of Marvin P. Velastegoi, 14111 Danielson Street, Suite 100 | Poway | CA | 92064 | |
| 5913494 | GEICO Choice Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5992616 | GEICO CLAIMS-Canela, Alejandra | PO Box 509119 | San Diego | CA | 92150 | |
| 5921541 | Geico County Mutual Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates, LLP, 1766 Lacasside Ave, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913763 | GEICO County Mutual Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913196 | GEICO County Mutual Insurance Company | Cherie Paulus, Law Office of Marvin P. Velastegoi, 14111 Danielson Street, Suite 100 | Poway | CA | 92064 | |
| 5913496 | GEICO County Mutual Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5921542 | Geico General Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates, LLP, 1766 Lacasside Ave, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913757 | GEICO General Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4999957 | Geico General Insurance Company | Alan J. Jang, Sally Noma, Jennifer A. Stewart, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913190 | GEICO General Insurance Company | Cherie Paulus, Law Office of Marvin P. Velastegoi, 14111 Danielson Street, Suite 100 | Poway | CA | 92064 | |
| 5913490 | GEICO General Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5983871 | Geico Indemnity Co. | P.O. Box 509119 | San Dieogo | CA | 92150 | |
| 5921543 | Geico Indemnity Company | Alan J. Jang, Sally Noma, Jang & Associates, LLP, 1766 Lacasside Ave, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913758 | GEICO Indemnity Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4999956 | Geico Indemnity Company | Alan J. Jang, Sally Noma, Jennifer A. Stewart, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913191 | GEICO Indemnity Company | Cherie Paulus, Law Office of Marvin P. Velastegoi, 14111 Danielson Street, Suite 100 | Poway | CA | 92064 | |
| 5913491 | GEICO Indemnity Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5979905 | Geico Indemnity Company, Richard Steider | PO Box 509119 | San Diego | CA | 92150 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5921544 | Geico Secure Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates, LLP, 1766 Lacasside Ave, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913762 | GEICO Secure Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913195 | GEICO Secure Insurance Company | Cherie Paulus, Law Office of Marvin P. Velastegoi, 14111 Danielson Street, Suite 100 | Poway | CA | 92064 | |
| 5913495 | GEICO Secure Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5991679 | Geico -Voloshin | P.O. Box 509119 | San Diego | CA | 92150 | |
| 7952900 | Geico, Amanda | P.O. Box 509119 | San Diego | CA | 92150 | |
| 7952901 | Geico, Amanda | PO Box 509119 | San Diego | CA | 92150-9119 | |
| 5956163 | Geico, Bessie Miller | PO BOx 509119, 2119 Merced ST/Vaness Ave | Fresno | CA | 92150 | |
| 4936677 | Geico, Bessie Miller | PO BOx 509119 | Fresno | CA | 92150 | |
| 5980421 | Geico, Christy Reigel | PO Box 509119 | San Diego | CA | 92150 | |
| 4941466 | Geico, Emery, Laurie | PO Box 509119 | San Diego | CA | 92150 | |
| 7952902 | Geico, Jessica | PO Box 509119 | San Diego | CA | 92150 | |
| 7952903 | Geico, Kevin Bridge | P.O. Box 509119 | San Diego | CA | 92150 | |
| 4935090 | Geico, Nicolas Adona | PO Box 509119 | San Diego | CA | 92150 | |
| 4940977 | Geico, Wolf, Steven | PO Bpx 509119 | San Diego | CA | 92150 | |
| 4939553 | GEICO-Herrera, Ashley | PO BOX 509119 | San Diego | CA | 92155 | |
| 5988229 | GEICO-Herrera, Ashley | PO BOX 509119 | San Diego | CA | 98055 | |
| 4943966 | Geico-Martynovskiy, Irina | PO Box 509119 | San Diego | CA | 92150 | |
| 5992075 | GEICO-Stebner, Rebecca | P. O. Box 509119 | San Diego | CA | 92064 | |
| 4942968 | GEICO-TSENG, CHARLES | 509119 | San Diego | CA | 92150 | |
| 5990248 | GEICO-TSENG, CHARLES | PO Box 509119 | San Diego | CA | 92150 | |
| 4941603 | Geico-Wicks, Holly | PO Box 5055 | Poway | CA | 92150 | |
| 6140803 | GEIER ARTHUR N TR & GEIER CAROLE TOWERS TR | ADDRESS ON FILE | | | | |
| 4976894 | Geier, Bernard | ADDRESS ON FILE | | | | |
| 6146546 | GEIGER ROBERT C & DONNA C LEE | ADDRESS ON FILE | | | | |
| 6130194 | GEIGER RODERICK K | ADDRESS ON FILE | | | | |
| 4944751 | Geiger, Amanda | 5296 Traffic Way, Apt #1 | Atasacdero | CA | 93422 | |
| 4995435 | Geiger, Linda | ADDRESS ON FILE | | | | |
| 7324999 | Geiger, Robert C | ADDRESS ON FILE | | | | |
| 6131178 | GEILER ALEXANDER ETAL TC | ADDRESS ON FILE | | | | |
| 7260628 | Geiler, Alex | ADDRESS ON FILE | | | | |
| 7201356 | Geimer, Dana Marie | ADDRESS ON FILE | | | | |
| 7220603 | Geimer, Raymond Robert | ADDRESS ON FILE | | | | |
| 4943729 | Geimer, Robert & Sharon | 1880 Clover Valley Road | Upper Lake | CA | 95485 | |
| 7692595 | GEIN SEKI & GLEN SEKI JT | ADDRESS ON FILE | | | | |
| 6176542 | Geise, Patricia | ADDRESS ON FILE | | | | |
| 7312248 | Geisert, Braxton | ADDRESS ON FILE | | | | |
| 7312248 | Geisert, Braxton | ADDRESS ON FILE | | | | |
| 4970728 | Geisert, Evan R. | ADDRESS ON FILE | | | | |
| 7941296 | GEISHA WILLIAMS | 535 MISSION ST., 25TH FL. | SAN FRANCISCO | CA | 94105 | |
| 5877787 | Geisha Williams | ADDRESS ON FILE | | | | |
| 4992390 | Geisheker, Margaret | ADDRESS ON FILE | | | | |
| 4952420 | Geisinger, Parker James | ADDRESS ON FILE | | | | |
| 6141656 | GEISLER STEPHEN M & GEISLER PATTY JO | ADDRESS ON FILE | | | | |
| 4957015 | Geisler, Frank Charles | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6080297 | Geisler, Frank Charles | ADDRESS ON FILE | | | | |
| 5010008 | Geisler, Patty | Cotchett, Pitre & McCarthy, LLP, Alison E Cordova Frank M Pitre Donald J Magilligan, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5002356 | Geisler, Patty | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5002355 | Geisler, Patty | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | CA | 90025 | |
| 5010007 | Geisler, Patty | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun Baghdadi, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 7163367 | GEISLER, PATTY JO | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7163366 | GEISLER, STEPHEN MATTHEW | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5010006 | Geisler, Steve | Cotchett, Pitre & McCarthy, LLP, Alison E Cordova Frank M Pitre Donald J Magilligan, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5002354 | Geisler, Steve | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5002353 | Geisler, Steve | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | CA | 90025 | |
| 5010005 | Geisler, Steve | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun Baghdadi, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 4921557 | GEISLINGER CORPORATION | 200 GEISLINGER DR | BATTLE CREEK | MI | 49037 | |
| 5869698 | Geissberger, Mike | ADDRESS ON FILE | | | | |
| 4960966 | Geissel, Ross Alan | ADDRESS ON FILE | | | | |
| 6143388 | GEISSINGER COLE & CRAIN MELISSA | ADDRESS ON FILE | | | | |
| 6133373 | GEISSINGER LLOYD B AND LOIS E | ADDRESS ON FILE | | | | |
| 7220253 | Geissinger, Kathleen | ADDRESS ON FILE | | | | |
| 6142389 | GEISSLER LOUIS R TR | ADDRESS ON FILE | | | | |
| 7309316 | Geissler, Louis R. | ADDRESS ON FILE | | | | |
| 7464928 | GEISTLINGER, MARVIN H | ADDRESS ON FILE | | | | |
| 4986079 | Geivet, Daniel | ADDRESS ON FILE | | | | |
| 5869699 | GEJEIAN, TOM | ADDRESS ON FILE | | | | |
| 4988921 | Gekas Jr., James | ADDRESS ON FILE | | | | |
| 6011139 | GEL GROUP INC | 2040 SAVAGE RD | CHARLESTON | SC | 29407 | |
| 6080298 | GEL GROUP INC GEL LABORATORIES LLC | 2040 SAVAGE RD | CHARLESTON | SC | 29407 | |
| 6080304 | GEL Laboratories, LLC | 2040 Savage Road | Charleston | SC | 29714 | |
| 5834783 | GEL Laboratories, LLC | Laurie S. Herrington, CFO, 2040 Savage Road | Charleston | SC | 29407-4781 | |
| 5834783 | GEL Laboratories, LLC | PO Box 30712 | Charleston | SC | 29417-0712 | |
| 4939246 | Gelb, Johanna | 300 Elm Street | San Carlos | CA | 94070 | |
| 4942669 | Gelbach, Tom | 75 De Bell Drive | Atherton | CA | 94027 | |
| 6080305 | GELBARD, MITCHELL | ADDRESS ON FILE | | | | |
| 7336622 | Gelber, Angela | ADDRESS ON FILE | | | | |
| 7237235 | Gelber, Myriam | ADDRESS ON FILE | | | | |
| 7777969 | GELBERT C WONG & | SUSAN M WONG TTEES OF THE GELBERT C WONG &, SUSAN M WONG REVOC LIVING TR U/A DTD 04/16/14, 2618 15TH AVE | SAN FRANCISCO | CA | 94127-1314 | |
| 6011665 | GELCO CORPORATION | 3 CAPITAL DR | EDEN PRAIRIE | MN | 55344 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3309 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4921559 | GELCO CORPORATION | DBA ELEMENT FLEET MANAGEMENT, 3 CAPITAL DR | EDEN PRAIRIE | MN | 55344 | |
| 4932449 | GELCO CORPORATION DBA GE FLEET SERVICES | 3 CAPITAL DRIVE | EDEN PRAIRIE | MN | 55344 | |
| 4968835 | Geldard, Craig | ADDRESS ON FILE | | | | |
| 4969234 | Geldard, Neva Marie | ADDRESS ON FILE | | | | |
| 6145602 | GELDERT FRANK D JR TR & MARY GRACE TR | ADDRESS ON FILE | | | | |
| 7475779 | Geldert, Frank Dunbar | ADDRESS ON FILE | | | | |
| 7475779 | Geldert, Frank Dunbar | ADDRESS ON FILE | | | | |
| 7475882 | Geldert, Mary G. | ADDRESS ON FILE | | | | |
| 7475882 | Geldert, Mary G. | ADDRESS ON FILE | | | | |
| 6008490 | GELFAND, DANIEL | ADDRESS ON FILE | | | | |
| 7883473 | Gelfond, Doris | ADDRESS ON FILE | | | | |
| 4986986 | Gelini, Robert | ADDRESS ON FILE | | | | |
| 7949780 | GELLER, MARCIA S | ADDRESS ON FILE | | | | |
| 5986036 | Geller, Shawn | ADDRESS ON FILE | | | | |
| 4936493 | Geller, Shawn | Po had 551093 | South Lake Tahoe | CA | 96155 | |
| 4977304 | Gellmann, Josef | ADDRESS ON FILE | | | | |
| 7482582 | Gelman Seeling, Meredith June | ADDRESS ON FILE | | | | |
| 7482582 | Gelman Seeling, Meredith June | ADDRESS ON FILE | | | | |
| 7478489 | Gelman, Candace Langer | ADDRESS ON FILE | | | | |
| 7478489 | Gelman, Candace Langer | ADDRESS ON FILE | | | | |
| 5006293 | Gelman, Marina | ADDRESS ON FILE | | | | |
| 5006294 | Gelman, Marina | City Attorney of San Francisco, 1390 Market Street, 6th Floor | San Francisco | CA | 94102 | |
| 5006293 | Gelman, Marina | ADDRESS ON FILE | | | | |
| 5994107 | Gelman, Marina & Mikhail (Atty Repd) | Karen M. Platt, Attorney, 130 Portola Road | Portola Valley | CA | 94028 | |
| 5980445 | Gelman, Mikhail (Atty Repd) | ADDRESS ON FILE | | | | |
| 5980445 | Gelman, Mikhail (Atty Repd) | ADDRESS ON FILE | | | | |
| 5921546 | Geln Mallory | ADDRESS ON FILE | | | | |
| 5921545 | Geln Mallory | ADDRESS ON FILE | | | | |
| 5921547 | Geln Mallory | ADDRESS ON FILE | | | | |
| 5921548 | Geln Mallory | ADDRESS ON FILE | | | | |
| 7459555 | Gelormino, Leslie | ADDRESS ON FILE | | | | |
| 7857707 | Gelsey, Erica | ADDRESS ON FILE | | | | |
| 5006024 | Gelsey, Erica | Girardi Keese, James O'Callahan, 1126 Wilshire Boulevard | Los Angeles | CA | 90017 | |
| 7985230 | Gelwarg Family Partners, LP | ADDRESS ON FILE | | | | |
| 7908242 | GEMBLER, CANDYCE L | ADDRESS ON FILE | | | | |
| 4921560 | GEMINI DUPLICATION INC | 6020 W OAKS STE 310 | ROCKLIN | CA | 95765 | |
| 6144585 | GEMINI LEON T & SHARON G TR | ADDRESS ON FILE | | | | |
| 6146542 | GEMINI LEON T TR & GEMINI SHARON G TR | ADDRESS ON FILE | | | | |
| 6144409 | GEMINI LEON THOMAS TR ET AL | ADDRESS ON FILE | | | | |
| 6144396 | GEMINI LINDA | ADDRESS ON FILE | | | | |
| 6146528 | GEMINI WILLIAM L & FRANCES M TR | ADDRESS ON FILE | | | | |
| 6146527 | GEMINI WILLIAM L ET AL | ADDRESS ON FILE | | | | |
| 6146543 | GEMINI WILLIAM LINDO JR TR | ADDRESS ON FILE | | | | |
| 5911061 | Gemma Eugenio | ADDRESS ON FILE | | | | |
| 5905634 | Gemma Eugenio | ADDRESS ON FILE | | | | |
| 5912525 | Gemma Eugenio | ADDRESS ON FILE | | | | |
| 5909093 | Gemma Eugenio | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3310 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5911936 | Gemma Eugenio | ADDRESS ON FILE | | | | |
| 7182212 | Gemma Eugenio Revocable Trust 2018 | ADDRESS ON FILE | | | | |
| 7182212 | Gemma Eugenio Revocable Trust 2018 | ADDRESS ON FILE | | | | |
| 5905861 | Gemma Simonetti | ADDRESS ON FILE | | | | |
| 7204454 | Gemmell, Eileen | ADDRESS ON FILE | | | | |
| 4921561 | GEMMS Meter Plant | Pacific Gas & Electric Company, 42105 Boyce Road | Fremont | CA | 94538 | |
| 7692596 | GEMOCIL MATEO | ADDRESS ON FILE | | | | |
| 7175191 | Gemstone Properties, Inc. | ADDRESS ON FILE | | | | |
| 7175191 | Gemstone Properties, Inc. | ADDRESS ON FILE | | | | |
| 7175191 | Gemstone Properties, Inc. | ADDRESS ON FILE | | | | |
| 6080306 | GEMTEL FAIRFIELD C/O MMI REALTY SERV IN | 1725 RUTAN DRIVE | LIVERMORE | CA | 94551 | |
| 4961396 | Gemzsi, Joseph J. | ADDRESS ON FILE | | | | |
| 7692597 | GENA A MARQUES | ADDRESS ON FILE | | | | |
| 7194656 | Gena Ayala | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168874 | Gena Ayala | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194656 | Gena Ayala | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7168874 | Gena Ayala | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7842123 | GENA MAREI BOBMOTTI | 206 BELL ST APT  814 | SEATTLE | WA | 98121-1874 | |
| 7184464 | Gena Michelle Savala | ADDRESS ON FILE | | | | |
| 7184464 | Gena Michelle Savala | ADDRESS ON FILE | | | | |
| 7836342 | GENA ROSELINI | BORGO SAN QUIRICO 11, 51017 PESCIA PT | ITALY | A1 | 51017 | ITALY |
| 7692599 | GENA ROSELINI | ADDRESS ON FILE | | | | |
| 7163007 | GENA YOLO | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163007 | GENA YOLO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 4921562 | GENANO INC | 725 GREENWICH ST | SAN FRANCISCO | CA | 94133-2700 | |
| 6130975 | GENANT HARRY K TR | ADDRESS ON FILE | | | | |
| 7145013 | Genaro Padilla | ADDRESS ON FILE | | | | |
| 7145013 | Genaro Padilla | ADDRESS ON FILE | | | | |
| 4912319 | Genasci, Diana Sanchez | ADDRESS ON FILE | | | | |
| 5007853 | Gencarell, Celestino | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5007852 | Gencarell, Celestino | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949609 | Gencarell, Celestino | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 7296142 | Gencarelli, Celestino | ADDRESS ON FILE | | | | |
| 4976968 | Genco, James | ADDRESS ON FILE | | | | |
| 4945570 | Gencon Insurance Company of Vermont | Berger Kahn, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5913187 | Gencon Insurance Company of Vermont | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5921549 | Gencon Insurance Company of Vermont | Shawn E. Cairne, Law Offices of Shawn E. Caine, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 6009001 | GENDELL/WN STOCKTON LLC | 3201 Old Glenview, Suite 300 | WILMETTE | IL | 60091 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4921563 | GENDER HEALTH CENTER | 2020 29TH ST STE 201 | SACRAMENTO | CA | 95817 | |
| 4921564 | GENDERS & SEXUALITIES ALLIANCE | NETWORK DBA GSA NETWORK, 1714 FRANKLIN ST #100-418 | OAKLAND | CA | 94612 | |
| 7185523 | GENDREAU, SANAMANTHA RENEE | ADDRESS ON FILE | | | | |
| 7185523 | GENDREAU, SANAMANTHA RENEE | ADDRESS ON FILE | | | | |
| 7484773 | Gene & Violet Page Living Trust | ADDRESS ON FILE | | | | |
| 7692600 | GENE A GILLESPIE | ADDRESS ON FILE | | | | |
| 7692601 | GENE A REINHARDT | ADDRESS ON FILE | | | | |
| 5908383 | Gene A. McSweeney | ADDRESS ON FILE | | | | |
| 5904799 | Gene A. McSweeney | ADDRESS ON FILE | | | | |
| 7165523 | Gene A. McSweeney , Sole Trustee of The McSweeney Family Trust dated June 8, 1993 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165523 | Gene A. McSweeney , Sole Trustee of The McSweeney Family Trust dated June 8, 1993 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7692602 | GENE ANDERSON | ADDRESS ON FILE | | | | |
| 7692603 | GENE C MCKINNON | ADDRESS ON FILE | | | | |
| 7771208 | GENE C MCKINNON & | SUZANNE L MCKINNON JT TEN, 6341 MEADOWVISTA DR | CARMICHAEL | CA | 95608-0976 | |
| 7842124 | GENE C MCKINNON TR | UA 09 16 19, GENE C MCKINNON LIVING TRUST, 6341 MEADOWVISTA DR | CARMICHAEL | CA | 95608-0976 | |
| 7692604 | GENE CHITWOOD | ADDRESS ON FILE | | | | |
| 7250316 | Gene Clark dba Clark's Heating and Air | ADDRESS ON FILE | | | | |
| 7465078 | Gene Clark DBA Clark's Heating and Air Inc. | ADDRESS ON FILE | | | | |
| 7692605 | GENE DE MARTINI | ADDRESS ON FILE | | | | |
| 5906011 | Gene Descalzi | ADDRESS ON FILE | | | | |
| 7140846 | Gene Douglas Smith | ADDRESS ON FILE | | | | |
| 7140846 | Gene Douglas Smith | ADDRESS ON FILE | | | | |
| 5905150 | Gene Douglas Smith Sr. | ADDRESS ON FILE | | | | |
| 5908697 | Gene Douglas Smith Sr. | ADDRESS ON FILE | | | | |
| 7692612 | GENE E ARMSTRONG | ADDRESS ON FILE | | | | |
| 5921552 | Gene Engelbrite | ADDRESS ON FILE | | | | |
| 5921553 | Gene Engelbrite | ADDRESS ON FILE | | | | |
| 5921551 | Gene Engelbrite | ADDRESS ON FILE | | | | |
| 5921550 | Gene Engelbrite | ADDRESS ON FILE | | | | |
| 5921554 | Gene Engelbrite | ADDRESS ON FILE | | | | |
| 7162056 | Gene Engelbrite as Trustee of the Gene Stanley Engelbrite Revocable Trust | ADDRESS ON FILE | | | | |
| 7765963 | GENE ERICKSON & LAVADA ERICKSON | JT TEN, PO BOX 134 | MOUNT SHASTA | CA | 96067-0134 | |
| 7692613 | GENE F BRITTING & | ADDRESS ON FILE | | | | |
| 7692615 | GENE F BRITTING CUST | ADDRESS ON FILE | | | | |
| 7692614 | GENE F BRITTING CUST | ADDRESS ON FILE | | | | |
| 7763541 | GENE F BRITTING CUST | SAMUEL F BRITTING, CA UNIF TRANSFERS MIN ACT, 1355 CREST DR | EUGENE | OR | 97405-1985 | |
| 7763542 | GENE F BRITTING CUST | SARAH ANNEMARIE BRITTING, CA UNIF TRANSFERS MIN ACT, 1355 CREST DR | EUGENE | OR | 97405-1985 | |
| 7692616 | GENE F CERVELLI JR CUST | ADDRESS ON FILE | | | | |
| 7692617 | GENE F CERVELLI JR CUST | ADDRESS ON FILE | | | | |
| 7692618 | GENE F CERVELLI JR CUST | ADDRESS ON FILE | | | | |
| 7766304 | GENE FOAT | PO BOX 1137 | ARROYO GRANDE | CA | 93421-1137 | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 3312 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6080307 | GENE FONG - 4625 N DUNCAN RD | 4625 N DUNCAN RD. | LINDEN | CA | 95236 | |
| 7168293 | Gene Gary Bernstein | ADDRESS ON FILE | | | | |
| 7192982 | Gene Gary Bernstein | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7168293 | Gene Gary Bernstein | ADDRESS ON FILE | | | | |
| 7692619 | GENE GLASER | ADDRESS ON FILE | | | | |
| 7152734 | Gene Gram Barker | ADDRESS ON FILE | | | | |
| 7152734 | Gene Gram Barker | ADDRESS ON FILE | | | | |
| 7152734 | Gene Gram Barker | ADDRESS ON FILE | | | | |
| 7769935 | GENE HALL LEE & | SHARON LEE JT TEN, 170 BEULAH ST APT 3 | SAN FRANCISCO | CA | 94117-2758 | |
| 7766809 | GENE J C EDWARDS & ROBERTTA E | EDWARDS TR UA NOV 10 11 THE, GENE AND ROBERTTA EDWARDS TRUST, 529 BLUE RIDGE DR | MARTINEZ | CA | 94553-6007 | |
| 7692620 | GENE J JEUNG CUST | ADDRESS ON FILE | | | | |
| 7692621 | GENE J JEUNG CUST | ADDRESS ON FILE | | | | |
| 7692622 | GENE KAUFMAN | ADDRESS ON FILE | | | | |
| 7692623 | GENE KAUFMAN & | ADDRESS ON FILE | | | | |
| 7767136 | GENE L GOWER CUST | ALEXIS COLLEEN GOWER, UNIF GIFT MIN ACT WA, 1514 HUNT AVE | RICHLAND | WA | 99354-2634 | |
| 7692624 | GENE L GOWER CUST | ADDRESS ON FILE | | | | |
| 7692625 | GENE L SMITH | ADDRESS ON FILE | | | | |
| 7692626 | GENE L SMITH TR | ADDRESS ON FILE | | | | |
| 7692627 | GENE LANGUM CUST | ADDRESS ON FILE | | | | |
| 7692628 | GENE LAURENCE GOWER | ADDRESS ON FILE | | | | |
| 7941298 | GENE LAWSON | 500 CLIPPER DRIVE | BELMONT | CA | 94002 | |
| 7770175 | GENE LIGHTMAN JR | 3730 SE OLD SAINT LUCIE BLVD | STUART | FL | 34996-5117 | |
| 7692629 | GENE LUDWIG PECCI & | ADDRESS ON FILE | | | | |
| 7692630 | GENE M WILSON CUST | ADDRESS ON FILE | | | | |
| 7175252 | Gene Mapa | ADDRESS ON FILE | | | | |
| 7175252 | Gene Mapa | ADDRESS ON FILE | | | | |
| 7175252 | Gene Mapa | ADDRESS ON FILE | | | | |
| 7780750 | GENE MARCHI ADM | EST LEA ANN VERGANO, 311 MILLER AVE STE H | MILL VALLEY | CA | 94941-2897 | |
| 7941299 | GENE MARINEZ | 789 WYER RD | ARBUCKLE | CA | 95912 | |
| 7692631 | GENE MARSHALL WONG | ADDRESS ON FILE | | | | |
| 7216049 | Gene McCarty and Colleen McCarty, Individually and as Personal Representatives of the Estate of Jason McCarty | ADDRESS ON FILE | | | | |
| 7163145 | Gene McSweeney | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163145 | Gene McSweeney | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7692632 | GENE MUMFORD | ADDRESS ON FILE | | | | |
| 7941300 | GENE MURTEY | 790 STONEWOOD RD | NEWCASTLE | CA | 95658 | |
| 7692633 | GENE N HAMILTON | ADDRESS ON FILE | | | | |
| 7692634 | GENE NAM WONG | ADDRESS ON FILE | | | | |
| 7692635 | GENE P ALLEN | ADDRESS ON FILE | | | | |
| 7783463 | GENE P PACHECO | PO BOX 5363 | CHICO | CA | 95927-5363 | |
| 7692636 | GENE PECK | ADDRESS ON FILE | | | | |
| 7692637 | GENE R COATES | ADDRESS ON FILE | | | | |
| 7692638 | GENE R MALCOLM | ADDRESS ON FILE | | | | |
| 7692639 | GENE R ROOT & | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7184673 | Gene Raymond Aurandt | ADDRESS ON FILE | | | | |
| 7184673 | Gene Raymond Aurandt | ADDRESS ON FILE | | | | |
| 7692640 | GENE RIECK & | ADDRESS ON FILE | | | | |
| 7194301 | GENE RIVERA | ADDRESS ON FILE | | | | |
| 7194301 | GENE RIVERA | ADDRESS ON FILE | | | | |
| 7692641 | GENE S OISHI CUST | ADDRESS ON FILE | | | | |
| 7773091 | GENE S PORTER & | CAROL L PORTER JT TEN, 6 ADLER CIR | SACRAMENTO | CA | 95864-7113 | |
| 7772319 | GENE SADAO OISHI & MARGARET | YURIKO OISHI TR GENE SADAO OISHI & MARGARET YURIKO, OISHI REVOCABLE TRUST UA OCT 12 95, 144 BRAHMS WAY | SUNNYVALE | CA | 94087-1434 | |
| 7692642 | GENE SELLERS & | ADDRESS ON FILE | | | | |
| 5903552 | Gene Smith | ADDRESS ON FILE | | | | |
| 5907399 | Gene Smith | ADDRESS ON FILE | | | | |
| 7200040 | GENE SMITH | ADDRESS ON FILE | | | | |
| 7200040 | GENE SMITH | ADDRESS ON FILE | | | | |
| 5014146 | Gene Smith Sr. and Mary L. Smith | ADDRESS ON FILE | | | | |
| 7766881 | GENE W GIBBS | 3281 GILCHRIST | WATERFORD | MI | 48328-1616 | |
| 7766882 | GENE W GIBBS & | MILDRED C GIBBS JT TEN, 3281 GILCHRIST | WATERFORD | MI | 48328-1616 | |
| 7692644 | GENE W GREER & | ADDRESS ON FILE | | | | |
| 7692645 | GENE W NELSON & | ADDRESS ON FILE | | | | |
| 5869700 | Gene Whitehouse | ADDRESS ON FILE | | | | |
| 7477161 | Genealogical | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7477161 | Genealogical | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325309 | Geneanne Gaines | ADDRESS ON FILE | | | | |
| 7325309 | Geneanne Gaines | ADDRESS ON FILE | | | | |
| 5869701 | Genentech | ADDRESS ON FILE | | | | |
| 6080308 | Genentech Inc | 1 DNA Way | South San Francisco | CA | 94080 | |
| 6116740 | GENENTECH INC | 425 Grandview Ave | South San Francisco | CA | 94080 | |
| 6116741 | GENENTECH INC | 470 E Grand Ave | South San Francisco | CA | 94080 | |
| 6116742 | GENENTECH INC | 475 E Grand Ave | South San Francisco | CA | 94080 | |
| 6116743 | GENENTECH INC | 645 E Grand Ave | South San Francisco | CA | 94080 | |
| 5869703 | GENENTECH, INC. | ADDRESS ON FILE | | | | |
| 5869704 | Genera, Fernando | ADDRESS ON FILE | | | | |
| 4968672 | Genera, Joaquin A | ADDRESS ON FILE | | | | |
| 4921566 | GENERAL ANESTHESIA | SPECIALIST PARTNERSHIP, PO Box 515108 | LOS ANGELES | CA | 90051 | |
| 4921567 | GENERAL ATOMICS-ELECTRONIC SYS INC | 4949 GREENCRAIG LN | SAN DIEGO | CA | 92123 | |
| 4921568 | GENERAL ATOMICS-ELECTRONIC SYS INC | DEPT LA 23100 | PASADENA | CA | 91185-3100 | |
| 4921569 | GENERAL BINDING CORP | ONE GBC PLAZA | NORTHBROOK | IL | 60062 | |
| 7941301 | GENERAL CABLE INDUSTRIES INC | 4 TESSENEER DR | HIGHLAND HEIIGHTS | KY | 41076 | |
| 6080310 | GENERAL CABLE INDUSTRIES INC UTILITY DIVISION | 4 TESSENEER DR | HIGHLAND HEIIGHTS | KY | 41076 | |
| 5913666 | General Casualty Company of Wisconsin | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4999981 | General Casualty Company of Wisconsin | COZEN O'CONNOR, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4999982 | General Casualty Company of Wisconsin | COZEN O'CONNOR, Kevin D. Bush, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4945517 | General Casualty Company of Wisconsin | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Maura Walsh Ochoa, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913400 | General Casualty Company of Wisconsin | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5921555 | General Casualty Company of Wisconsin | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913069 | General Casualty Company of Wisconsin | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7765923 | GENERAL COMMUNICATIONS | ENGINEERING, C/O WALTER F CORBIN, 829 PIONEER HILL RD | OLGA | WA | 98279-9555 | |
| 4921571 | GENERAL CONSTRUCTION | ERIC WARD, 8875 ST JUDE CT | ELK GROVE | CA | 95624 | |
| 4921572 | GENERAL CRANE SERVICE INC | PO Box 12043 | FRESNO | CA | 93776 | |
| 7952906 | General Drainworks Inc. | 2205 A Street | Antioch | CA | 94509 | |
| 7919706 | General Dynamics Defined Benefit Plans | c/o Crowell & Moring LLP, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 4921573 | GENERAL ELECTRIC CO | 4601 PARK RD #600 | CHARLOTTE | NC | 28209 | |
| 6080312 | GENERAL ELECTRIC CO, ELECTRIC UTILITY SYS ENG REF6789 | 1 RIVER RD | SCHENECTADY | NY | 12345 | |
| 6080316 | GENERAL ELECTRIC CO, GE CONSUMER & INDUSTRIAL | 4601 PARK RD | CHARLOTTE | NC | 28209 | |
| 7941302 | GENERAL ELECTRIC COMPANY | 1 RIVER ROAD, BUILDING 2, ROOM 608 | SCHENECTADY | NY | 12345 | |
| 6080320 | General Electric Company | 2120 Diamond Blvd., Suite 100 | Concord | CA | 94520 | |
| 6012199 | GENERAL ELECTRIC COMPANY | 41 FARNSWORTH ST | BOSTON | MA | 02210 | |
| 4921577 | GENERAL ELECTRIC COMPANY | GE DIGITAL LLC, 41 FARNSWORTH ST | BOSTON | MA | 02210 | |
| 6080325 | General Electric Company | Power Systems Engineering Dept, Attn: Mr. R.F. Wilson, 1 River Road, Building 2, Room 608 | Schenectady | NY | 12345 | |
| 6080327 | GENERAL ELECTRIC COMPANY, GE GLOBAL RESEARCH | ONE RESEARCH CIRCLE KW-C249 | NISKAYUNA | NY | 12309 | |
| 6080328 | General Electric Company/ General Electric Grid Solutions, LLC | 2120 Diamond Blvd., Suite 100 | Concord | CA | 94520 | |
| 6011865 | GENERAL ELECTRIC ENERGY SVCS | 1800 NELSON RD | LONGMONT | CO | 80501 | |
| 4921578 | GENERAL ELECTRIC ENERGY SVCS | 4200 WILDWOOD PKY | ATLANTA | GA | 30339 | |
| 4921579 | GENERAL ELECTRIC ENERGY SVCS | GE CONTROL SOLUTIONS, 1800 NELSON RD | LONGMONT | CO | 80501 | |
| 6080355 | GENERAL ELECTRIC INTERNATIONAL INC | 130 East 1100 North | North Salt Lake | UT | 84054 | |
| 7941303 | GENERAL ELECTRIC INTERNATIONAL INC | 3601 EAST LA PALMA AVE | ANAHEIM | CA | 92806 | |
| 4921581 | GENERAL ELECTRIC INTERNATIONAL INC | 4200 WILDWOOD PARKWAY 4-11A-09 | ATLANTA | GA | 30339 | |
| 4921582 | GENERAL ELECTRIC INTERNATIONAL INC | GE CONTROL SOLUTIONS, FILE #42058 | LOS ANGELES | CA | 90074-2058 | |
| 4921565 | GENERAL ELECTRIC INTERNATIONAL INC | GE ENERGY, 1 RIVER RD | SCHENECTADY | NY | 12345 | |
| 6080374 | GENERAL ELECTRIC INTERNATIONAL INC GE ENERGY SERVICES | 3601 EAST LA PALMA AVE | ANAHEIM | CA | 92806 | |
| 5861107 | General Electric International, Inc. | 4200 Wildwood Parkway | Atlanta | GA | 30339 | |
| 7238752 | General Electric International, Inc. | c/o Robinson & Cole LLP, Michael R. Enright, 280 Trumbull Street | Hartford | CT | 06103 | |
| 6118402 | General Electric International, Inc. | Attn: Counsel, GE Contractual Services, 4200 Wildwood Parkway | Atlanta | GA | 30339 | |
| 6080375 | General Electric International, Inc. | Attn: General Manager, Contractual Services, 4200 Wildwood Parkway | Atlanta | GA | 30339 | |
| 7240822 | General Electric International, Inc. | Robinson & Cole LLP, Atttn: Michael R. Enright, 280 Trumbull Street | Hartford | CT | 06103 | |
| 5861107 | General Electric International, Inc. | Robinson & Cole LLP, Michael R. Enright, 280 Trumbull Street | Hartford | CT | 06103 | |
| 6080377 | GENERAL FOUNDRY SERVICE CORP - 1360 BUSINESS CENTE | 1725 RUTAN DRIVE | LIVERMORE | CA | 94551 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4933689 | General Installation Services, Inc.-Sevilla, JUAN | 3350 N. Redda Rd. | Fresno | CA | 93737 | |
| 5913622 | General Insurance Company of America | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945454 | General Insurance Company of America | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945455 | General Insurance Company of America | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913025 | General Insurance Company of America | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913355 | General Insurance Company of America | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5921556 | General Insurance Company Of America | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4921585 | GENERAL MONITORS INC | 26776 SIMPATICA CIRCLE | LAKE FOREST | CA | 92630 | |
| 4921584 | GENERAL MONITORS INC | 26776 SIMPATICA CR | LAKE FOREST | CA | 92630 | |
| 7916001 | General Motors Holdings LLC | GM Legal Staff, Attention: B. Mouzourakis, 300 Renaissance Center, Mail Code 482-C23-A68 | Detroit | MI | 48265 | |
| 7919309 | General Motors Hourly Employees Pension Trust | ADDRESS ON FILE | | | | |
| 7923458 | General Motors Hourly-Rate Employees Pension Trust | Institutional Protection Services, Third Floor, 1-3 Staple Inn | London | | WC1V 7QH | United Kingdom |
| 7952907 | GENERAL SECURITY IND CO OF ARIZONA | 10 Lime St. Langbourn | London | | EC3M 7AA | Great Britain |
| 6080380 | General Security Indemnity Company of Arizona | 7272 East Indian School Road | Scottsdale | AZ | 85251 | |
| 7214510 | General Security Indemnity Company of Arizona | Ashley Davis, Claims Adjuster, 399 Park Avenue, Second Floor | New York | NY | 10022 | |
| 6118205 | General Security Indemnity Company of Arizona | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 7215785 | General Security Indemnity Company of Arizona | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 7214510 | General Security Indemnity Company of Arizona | Michael W. Goodin, Esq, c/o: Clausen Miller P.C., 17901 Von Karman Avenue, Suite 650 | Irvine | CA | 92614 | |
| 6080383 | General Security Indemnity Company of Arizona (Scor Re) | Kevin Knoer, 199 Water Street, Suite 2100 | New York | NY | 10038 | |
| 4976356 | General Security Indemnity Company of Arizona (Scor Re) | Kevin Knoer, 199 Water Street, Suite 2100 | New York | NY | 10038-3526 | |
| 5913507 | General Security Indemnity Insurance Company of AZ | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5913774 | General Security Indemnity Insurance Company of AZ | Alan J. Jang, Sally Noma, SBN, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5006617 | General Security Indemnity Insurance Company of AZ | Denenberg Tuffley PLLC, Zachary P Marks, Paul A Casetta, Alan B McMaster, Jarett M Smith, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5913862 | General Security Indemnity Insurance Company of AZ | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta Mcguire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5913834 | General Security Indemnity Insurance Company of AZ | Terry Singleton, Esq. (SBN 58316), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 6117739 | General Security Indemnity Insurance Company of AZ | Thorsnes Bartolotta Mcguire LLP, Attn: Paul A. Casetta, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5913207 | General Security Indemnity Insurance Company of AZ | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hac Pending), Alan B. McMaster, Jarett M. Smith, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 6080385 | GENERAL SERVICES ADMIN, US | 50 United Nations Plaza | San Francisco | CA | 94102 | |
| 6042198 | GENERAL SERVICES, CA DEPT OF | 707 3rd Street | West Sacrament | CA | 95605 | |
| 7941304 | GENERAL SUPPLY & SERVICES INC | 32940 ALVARADO-NILES RD STE 400 | UNION CITY | CA | 94587 | |
| 6080390 | GENERAL SUPPLY & SERVICES INC DBA GEXPRO | 32940 ALVARADO-NILES RD STE 400 | UNION CITY | CA | 94587 | |
| 4921588 | GENERAL SUPPLY & SRVC INC | 1000 Bridgeport Avenue, 5th Floor | Shelton | CT | 06484 | |
| 7941305 | GENERAL SUPPLY & SRVC INC | 7602 WOODLAND DR #200 | INDIANAPOLIS | IN | 46278 | |
| 6080394 | GENERAL SUPPLY & SRVC INC PARTS SUPER CENTER | 7602 WOODLAND DR #200 | INDIANAPOLIS | IN | 46278 | |
| 7787212 | GENERAL TREASURER | STATE OF RHODE ISLAND, UNCLAIMED PROPERTY DIVISION, PO BOX 1435 | PROVIDENCE | RI | 02901-1435 | |
| 7787150 | GENERAL TREASURER, ST OF RHODE ISLAND | UNCLAIMED PROPERTY DIVISION, PO BOX 1435 | PROVIDENCE | RI | 02901-1435 | |
| 6118206 | Generali U.S. Branch | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 7206431 | Generali US Branch | Denenberg Tuffley PLLC, Paul Casetta, 28411 Northway Hwy, Suite 600 | Southfield | MI | 48034 | |
| 7214449 | Generali US Branch | Attn: Paul Casetta, Denenberg Tuffley, PLLC, 28411 Northwestern Hwy., Suite 600 | Southfield | MI | 48034 | |
| 4921589 | GENERATION CITIZEN INC | 110 WALL ST 5TH FL | NEW YORK | NY | 10005 | |
| 7941304 | GENERATION CONSULTING SERVICES LLC | 1122 N 160 E | AMERICAN FORK | UT | 84003 | |
| 4937241 | Generation Hotels-Brittney Beck, Beck's Motor Lodge | 2222 Market St | San Francisco | CA | 94114 | |
| 4921590 | GENERATION TECHNOLOGY CONSULTANTS | 2135 COOK RD | CHARLTON | NY | 12019 | |
| 4980595 | Genereux, Richard | ADDRESS ON FILE | | | | |
| 4986770 | Genereux, Ronald | ADDRESS ON FILE | | | | |
| 4963674 | Genereux, Shawn Edward | ADDRESS ON FILE | | | | |
| 6143265 | GENEROCITY CAPITAL LLC | ADDRESS ON FILE | | | | |
| 7200803 | Generocity Capital, LLC | Stuart G Gross, PIER 9, SUITE 100, THE EMBARCADERO | SAN FRANCISCO | CA | 94111 | |
| 4921591 | GENERON IGS INC | 16250 TOMBALL PKWY | HOUSTON | TX | 77086 | |
| 7768946 | GENEROSO A JUAN & | OTILLA D JUAN TR JUAN, FAMILY TRUST UA JUN 13 95, 3091 RASMUS CIR | SAN JOSE | CA | 95148-3140 | |
| 7315469 | Gene's A1 Glass | ADDRESS ON FILE | | | | |
| 7315469 | Gene's A1 Glass | ADDRESS ON FILE | | | | |
| 5921560 | Genesee H. Salamon | ADDRESS ON FILE | | | | |
| 5921561 | Genesee H. Salamon | ADDRESS ON FILE | | | | |
| 5921558 | Genesee H. Salamon | ADDRESS ON FILE | | | | |
| 5921559 | Genesee H. Salamon | ADDRESS ON FILE | | | | |
| 5921557 | Genesee H. Salamon | ADDRESS ON FILE | | | | |
| 6009156 | GENESIS KC DEVELOPMENT LLC | 2000 16TH STREET, 8TH FLOOR | DENVER | CO | 80202 | |
| 7166144 | Genesis PVB, LLC | Ashly L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7166144 | Genesis PVB, LLC | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 7239322 | Genesis PVB, LLC | Engstrom Lipscomb & Lack, Whalen, Daniel G, 10100 Santa Monica Boulevard, Suite 1200 | Los Angeles | CA | 90067 | |
| 5869705 | GENESIS QUALITY CONSTRUCTION INC | ADDRESS ON FILE | | | | |
| 4932653 | Genesis Solar, LLC | 700 Universe Boulevard | Juno Beach | FL | 33408 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5814768 | Genesis Solar, LLC | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 6118697 | Genesis Solar, LLC | Charles Schultz, Nextera Energy Resources, LLC, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 7171318 | Genesis Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 5807572 | GENESIS SOLAR, LLC | Attn: Emre Ergas, NextEra Energy Resources, LLC, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 6080408 | Genesis Solar, LLC | NextEra Energy Resources, LLC, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 7152507 | Genesis Yesenia Botello | ADDRESS ON FILE | | | | |
| 7152507 | Genesis Yesenia Botello | ADDRESS ON FILE | | | | |
| 7152507 | Genesis Yesenia Botello | ADDRESS ON FILE | | | | |
| 4921592 | GENESIS CONFERENCING | DEPARTMENT 0938 | DENVER | CO | 80256-0938 | |
| 6080409 | Genesys Telecommunications Laboratories, Inc. | 2001 Junipero Serra Blvd | Daly City | CA | 94014 | |
| 5801110 | Genesys Telecommunications Laboratories, Inc. | Tracey McAllister, 2001 Junipero Serra Blvd | Daly City | CA | 94014 | |
| 6080411 | Genesys Telecommunications Laboratories, Inc./Soundbite Communications | 2001 Junipero Serra Blvd | Daly City | CA | 94014 | |
| 6011056 | GENESYS TELECOMMUNICATIONS LABS | 2001 JUNIPERO SERRA BLVD | DALY CITY | CA | 94014 | |
| 6080416 | GENESYS TELECOMMUNICATIONS LABS, INC | 2001 JUNIPERO SERRA BLVD | DALY CITY | CA | 94014 | |
| 4921594 | GENESYS WORKS BAY AREA | 101 2ND ST STE 500 | SAN FRANCISCO | CA | 94105 | |
| 4978078 | Genetti, George | ADDRESS ON FILE | | | | |
| 5921564 | Geneva A. Goeckner | ADDRESS ON FILE | | | | |
| 5921565 | Geneva A. Goeckner | ADDRESS ON FILE | | | | |
| 5921562 | Geneva A. Goeckner | ADDRESS ON FILE | | | | |
| 5921563 | Geneva A. Goeckner | ADDRESS ON FILE | | | | |
| 5921569 | Geneva Aguirre | ADDRESS ON FILE | | | | |
| 5921568 | Geneva Aguirre | ADDRESS ON FILE | | | | |
| 5921566 | Geneva Aguirre | ADDRESS ON FILE | | | | |
| 5921567 | Geneva Aguirre | ADDRESS ON FILE | | | | |
| 7268495 | Geneva Aguirre, Trustee of the Geneva Maxine Aguirre Living Trust | ADDRESS ON FILE | | | | |
| 7763437 | GENEVA BRANNON | 1606 LOCKE RD | MODESTO | CA | 95355-4356 | |
| 5921574 | Geneva Brockelsby | ADDRESS ON FILE | | | | |
| 5921573 | Geneva Brockelsby | ADDRESS ON FILE | | | | |
| 5921570 | Geneva Brockelsby | ADDRESS ON FILE | | | | |
| 5921572 | Geneva Brockelsby | ADDRESS ON FILE | | | | |
| 5921571 | Geneva Brockelsby | ADDRESS ON FILE | | | | |
| 7779203 | GENEVA BRYANT TTEE | WHITFIELD W BRYANT JR & GENEVA BRYANT, LIVING TRUST U/A DTD 11/10/06, 3378 HERRIER ST | OAKLAND | CA | 94602-4060 | |
| 7762879 | GENEVA L BELL & | JUNEAU G BELL JT TEN, 47 CYPRESS RD | SAN ANSELMO | CA | 94960-2357 | |
| 5921578 | Geneva Lodge | ADDRESS ON FILE | | | | |
| 5921577 | Geneva Lodge | ADDRESS ON FILE | | | | |
| 5921575 | Geneva Lodge | ADDRESS ON FILE | | | | |
| 5921576 | Geneva Lodge | ADDRESS ON FILE | | | | |
| 7692646 | GENEVEIVE E HIPOLITO | ADDRESS ON FILE | | | | |
| 7766810 | GENEVIE MOORE TR UA JUL 06 06 | THE GENEVIE MOORE LIVING TRUST, 6611 PEPPERWOOD WAY | CARMICHAEL | CA | 95608-0621 | |
| 7773296 | GENEVIEVE A RACE | 3391 ASHWOOD WAY | SOQUEL | CA | 95073-2946 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3318 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7692647 | GENEVIEVE A RACE TR | ADDRESS ON FILE | | | | |
| 7692648 | GENEVIEVE ARIETTA | ADDRESS ON FILE | | | | |
| 7762782 | GENEVIEVE BAUCK | 1013 COUNTRY CLUB DR | PETALUMA | CA | 94952-5217 | |
| 7278016 | Genevieve C. Hargrave, deceased (Lyn H. Henderson as personal representative) | ADDRESS ON FILE | | | | |
| 7692649 | GENEVIEVE CHRISTY | ADDRESS ON FILE | | | | |
| 7769139 | GENEVIEVE D KELLER & DONNA I HORN | JT TEN, 2648 26TH AVENUE SW | SEATTLE | WA | 98106 | |
| 7692650 | GENEVIEVE DEAN OHORA | ADDRESS ON FILE | | | | |
| 7770587 | GENEVIEVE E MACONDRAY | RE ESTATE OF GENEVIEVE MACONDRAY, 38152 VIA DE LINDA | SAN JUAN CAPISTRANO | CA | 92675 | |
| 7692651 | GENEVIEVE EUGENIA PORTER LIFE | ADDRESS ON FILE | | | | |
| 7692652 | GENEVIEVE G VILLEMAIRE | ADDRESS ON FILE | | | | |
| 7692653 | GENEVIEVE GERTH | ADDRESS ON FILE | | | | |
| 5921582 | Genevieve Glass | ADDRESS ON FILE | | | | |
| 5921581 | Genevieve Glass | ADDRESS ON FILE | | | | |
| 5921579 | Genevieve Glass | ADDRESS ON FILE | | | | |
| 5921583 | Genevieve Glass | ADDRESS ON FILE | | | | |
| 5921580 | Genevieve Glass | ADDRESS ON FILE | | | | |
| 7141672 | Genevieve Heather Husaruk | ADDRESS ON FILE | | | | |
| 7141672 | Genevieve Heather Husaruk | ADDRESS ON FILE | | | | |
| 7786029 | GENEVIEVE I FITZWATER | ATTN NORBERT P FITZWATER, 61 MALONE COURT | SACRAMENTO | CA | 95820-4337 | |
| 7769936 | GENEVIEVE L LEE | 1278 SHAKESPEARE DR | CONCORD | CA | 94521-3305 | |
| 7692655 | GENEVIEVE L SALIDO | ADDRESS ON FILE | | | | |
| 6124185 | Genevieve Leroux, a minor by and through her Guardian ad Litem, Jason Leroux; Jason Leroux, and individual; Kimberlee Leroux | Adamski Moroski Madden Cumberland & Green, LLP, David M. Cumberland, PO Box 3835 | San Luis Obispo | CA | 93403-3835 | |
| 6124181 | Genevieve Leroux, a minor by and through her Guardian ad Litem, Jason Leroux; Jason Leroux, and individual; Kimberlee Leroux | Harris Personal Injury Lawyers, Inc., Bradley D. Liggett, Esq., 1025 Farmhouse Lane, 2nd Floor | San Luis Obispo | CA | 93401 | |
| 6124194 | Genevieve Leroux, a minor by and through her Guardian ad Litem, Jason Leroux; Jason Leroux, and individual; Kimberlee Leroux | Harris Personal Injury Lawyers, Inc., Ryan Harris, Esq., 1025 Farmhouse Lane, 2nd Floor | San Luis Obispo | CA | 93401 | |
| 6007759 | Genevieve Leroux, a minor by and through her Guardian ad Litem, Jason Leroux; Jason Leroux, and individual; Kimberlee Leroux | Harris Personal Injury Lawyers, Inc. (San Luis Obispo), 1025 Farmhouse Lane, Second Floor | San Luis Obispo | CA | 93401 | |
| 6124196 | Genevieve Leroux, a minor by and through her Guardian ad Litem, Jason Leroux; Jason Leroux, and individual; Kimberlee Leroux | Vehicular (MVI), San Luis Obispo County Superior Court, 1035 Palm Street, Room 385 | San Luis Obispo | CA | 93408 | |
| 7142017 | Genevieve Lynn Craigie | ADDRESS ON FILE | | | | |
| 7142017 | Genevieve Lynn Craigie | ADDRESS ON FILE | | | | |
| 7692656 | GENEVIEVE M CLARK & | ADDRESS ON FILE | | | | |
| 7692657 | GENEVIEVE M GOVENETTI | ADDRESS ON FILE | | | | |
| 7768016 | GENEVIEVE M HIGGINS | C/O CHARLES HIGGINS, 4575 ZIRCON LN N | MINNEAPOLIS | MN | 55446-3911 | |
| 7768817 | GENEVIEVE M JOHNSON | 9899 W BELL RD STE A | SUN CITY | AZ | 85351-1345 | |
| 7786870 | GENEVIEVE M MANSFIELD TR | GENEVIEVE M MANSFIELD, TRUST UA JUL 11 90, 1322 HENDERSON LANE | HAYWARD | CA | 94544-3704 | |
| 7781058 | GENEVIEVE M ROBERTO TR | UA 07 12 12, THE ROBERTO FAMILY TRUST, 1799 LAGOON VIEW DR | TIBURON | CA | 94920-1825 | |
| 7692658 | GENEVIEVE M TRUPP TR | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
3319 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7302940 | Genevieve M. Mazzanti, Trustee of the Genevieve M. Mazzanti Trust | ADDRESS ON FILE | | | | |
| 7786878 | GENEVIEVE MAZZUOLA & | SANDRA L MAZZUOLA JT TEN, 9441 STONY CREEK LANE | STOCKTON | CA | 95219-4914 | |
| 6114892 | Genevieve McKeon (Byrne), Trustee | 8028 Washington Ave | Sebastopol | CA | 95472 | |
| 7152878 | Genevieve Miller | ADDRESS ON FILE | | | | |
| 7152878 | Genevieve Miller | ADDRESS ON FILE | | | | |
| 7152878 | Genevieve Miller | ADDRESS ON FILE | | | | |
| 7783417 | GENEVIEVE MUNDON & | ALBERT C MUNDON JT TEN, 91-390 PAPIPI DRIVE | EWA BEACH | HI | 96706 | |
| 7782544 | GENEVIEVE MUNDON & | ALBERT C MUNDON JT TEN, 91-390 PAPIPI DR | EWA BEACH | HI | 96706-2315 | |
| 7763602 | GENEVIEVE N BROWN | 9705 MICHELLE DR | AUBURN | CA | 95603-7317 | |
| 7779129 | GENEVIEVE POWERS | 2201 E FAIRCHILD ST | PARK CITY | KS | 67219-1557 | |
| 7692659 | GENEVIEVE R VARNUM TR UA MAR 21 | ADDRESS ON FILE | | | | |
| 7775414 | GENEVIEVE W STUBSTAD & JAMES A | STUBSTAD JR TR DOROTHY H WILCOX, LIVING TRUST, 2001 RELIEZ VALLEY RD | LAFAYETTE | CA | 94549-1803 | |
| 7692660 | GENEVIEVE WILLIAMS ORT | ADDRESS ON FILE | | | | |
| 4921595 | GENEX SERVICES INC | PO Box 88026 | CHICAGO | IL | 60680-1026 | |
| 4956254 | Geneza, Jonathan | ADDRESS ON FILE | | | | |
| 4950392 | Geneza, Relli | ADDRESS ON FILE | | | | |
| 6139639 | GENG HELENA H TR | ADDRESS ON FILE | | | | |
| 4944573 | Genho, Charles | 18400 Kentwood Place | Hidden Valley | CA | 95467 | |
| 4921596 | GENICS INC | 561 ACHESON RD 53016 HWY 60 | ACHESON | AB | T7X 5A7 | CANADA |
| 4992487 | Geniella, Martha | ADDRESS ON FILE | | | | |
| 7692661 | GENIEVE C NAJARRO | ADDRESS ON FILE | | | | |
| 7692662 | GENIFER LOU WAHLENMAIER | ADDRESS ON FILE | | | | |
| 4954878 | Genis, Stephen Clark | ADDRESS ON FILE | | | | |
| 4996328 | Genito, Tammy | ADDRESS ON FILE | | | | |
| 4952159 | Genito, Tammy | ADDRESS ON FILE | | | | |
| 4940687 | Genki-Yu, Michael | 330 Clement St | San Francisco | CA | 94118 | |
| 4964113 | Genna, Daniel Bradley | ADDRESS ON FILE | | | | |
| 7208380 | Genna, Evan | ADDRESS ON FILE | | | | |
| 4949507 | Genna, Evan | Wagner, Jones, Kopfman, & Artenian LLP, Nicholas J.P. Wagner, Laura E. Brown, 1111 Herndon, Ste. 317 | Fresno | CA | 93720 | |
| 4949520 | Genna, Michael | Wagner, Jones, Kopfman, & Artenian LLP, Nicholas J.P. Wagner, Laura E. Brown, 1111 Herndon, Ste. 317 | Fresno | CA | 93720 | |
| 7210336 | Genna, Mike | ADDRESS ON FILE | | | | |
| 7475182 | Genna, Nicholas | ADDRESS ON FILE | | | | |
| 4949519 | Genna, Tonja | Wagner, Jones, Kopfman, & Artenian LLP, Nicholas J.P. Wagner, Laura E. Brown, 1111 Herndon, Ste. 317 | Fresno | CA | 93720 | |
| 7777339 | GENNADY E ZHURAVLYOV | OBRUCHEV ST 6-1-14 | MOSCOW | | 117421 | RUSSIA |
| 7692663 | GENNARO E SORRENTINO | ADDRESS ON FILE | | | | |
| 7933778 | GENNIE L ALDERSON.;. | 4076 LEEWARD COURT | RENO | NV | 89502 | |
| 7782213 | GENNIE VEE GAGE TR | UA 09 17 93, ARLENE GAGE HODGES TRUST, 3340 FLORESTA DR | SAN JOSE | CA | 95148-1611 | |
| 7764998 | GENNINE LOVELAND D AMBRA TR | GENNINE LOVELAND D AMBRA, REVOCABLE LIVING TRUST UA JUN 26 89, 812 KOLDING AVE | SOLVANG | CA | 93463-2237 | |
| 6144090 | GENNUSO JO MARIE TR | ADDRESS ON FILE | | | | |
| 7949125 | Gennuso-Kyle, Rosemaria | ADDRESS ON FILE | | | | |
| 5869706 | Genomic Health, INC | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6013581 | GENON | 1466 ARCY LANE | PITTSBURG | CA | 94565 | |
| 4921597 | GENON AMERICAS INC | 1000 MAIN ST | HOUSTON | TX | 77002 | |
| 7289433 | GenOn Delta, LLC | Daniel McDevitt, 1360 Post Oak Blvd | Houston | TX | 77056 | |
| 4932654 | GenOn Energy Management LLC | 211 Carnegie Center | Princeton | NJ | 08540 | |
| 4932655 | GenOn Energy, Inc | 804 Carnegie Center | Princeton | NJ | 08540 | |
| 4921598 | GENON MARSH LANDING LLC | 3201 Wilbur Avenue | Antioch | CA | 94509 | |
| 6131682 | GENOVA MICHAEL E TRUSTEE | ADDRESS ON FILE | | | | |
| 7159236 | GENOVESE, PAUL | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7159236 | GENOVESE, PAUL | Robert Thompson, Thompson Law Offices, P.C., 700 Airport Blvd., Ste. 160 | Burlingame | CA | 94010 | |
| 4921599 | GENSCAPE INC | 1140 GARVIN PLACE | LOUISVILLE | KY | 40203 | |
| 6080433 | Genscape, Inc. | 124 N. First Street | Louisville | KY | 40202 | |
| 4913616 | Gensler, Erik Conrad | ADDRESS ON FILE | | | | |
| 7469905 | GENSLEY JR., JOSEPH JOHN | ADDRESS ON FILE | | | | |
| 7162697 | GENSLEY, JOSEPH JOHN | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162697 | GENSLEY, JOSEPH JOHN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5010009 | Gensley, Jr., Joseph | Cotchett, Pitre & McCarthy, LLP, Frank Pitre, Joseph Cotchett, Alison Cordova,, Abigail Blodgett, San Francisco Airport Off Cntr, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5002357 | Gensley, Jr., Joseph | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7941307 | GENTHERM GLOBAL POWER TECHNOLOGIES | 16 7875-57 ST SE | CALGARY | AB | T2C 5K7 | Canada |
| 4921600 | GENTHERM GLOBAL POWER TECHNOLOGIES | INC, 16 7875-57 ST SE | CALGARY | AB | T2C 5K7 | CANADA |
| 6080434 | GENTHERM GLOBAL POWER TECHNOLOGIES, INC | 16 7875-57 ST SE | CALGARY | AB | T2C 4S9 | Canada |
| 7231417 | Gentile, Caitlyn | ADDRESS ON FILE | | | | |
| 7247112 | Gentile, Dave | ADDRESS ON FILE | | | | |
| 7289307 | Gentile, Sandra | ADDRESS ON FILE | | | | |
| 7177272 | GENTILE, SANDRA | ADDRESS ON FILE | | | | |
| 7337206 | Gentile, Sandra | ADDRESS ON FILE | | | | |
| 7177272 | GENTILE, SANDRA | ADDRESS ON FILE | | | | |
| 7238655 | Gentile, Stephen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5007563 | Gentile, Stephen | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007564 | Gentile, Stephen | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948281 | Gentile, Stephen | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4988093 | Gentis, Jeanine Clarice | ADDRESS ON FILE | | | | |
| 5989093 | Gentle Dental-Lane, Yvonne | ADDRESS ON FILE | | | | |
| 4940648 | Gentle Dental-Lane, Yvonne | 1421 Guerneville Rd | Santa Rosa | CA | 95403 | |
| 6133442 | GENTNER GARY E | ADDRESS ON FILE | | | | |
| 7991162 | Gentner, Sharon L | ADDRESS ON FILE | | | | |
| 6146333 | GENTRY PATRICIA A TR | ADDRESS ON FILE | | | | |
| 7461780 | Gentry Power individually and DBA Bidwell Perk | ADDRESS ON FILE | | | | |
| 7188195 | Gentry Scott Power | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
3321 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7188195 | Gentry Scott Power | ADDRESS ON FILE | | | | |
| 4913300 | Gentry, Bonnie Kay | ADDRESS ON FILE | | | | |
| 4963161 | Gentry, David | ADDRESS ON FILE | | | | |
| 7324954 | Gentry, Debra | M. Elizabeth Graham, 123 Justison Street | Wilmington | DE | 19801 | |
| 4990700 | Gentry, Eva | ADDRESS ON FILE | | | | |
| 4987137 | Gentry, Jack | ADDRESS ON FILE | | | | |
| 4984102 | Gentry, Laverne | ADDRESS ON FILE | | | | |
| 4955625 | Gentry-Kingston, Debrina Lee | ADDRESS ON FILE | | | | |
| 5869707 | GENUINE CONSTRUCTION INC | ADDRESS ON FILE | | | | |
| 6013820 | GENUINE PARTS COMPANY | 2999 WILDWOOD PKWY | ATLANTA | GA | 30339 | |
| 6080435 | GENUINE PARTS COMPANY, DBA NAPA AUTO PARTS | 2999 WILDWOOD PKWY | ATLANTA | GA | 30339 | |
| 4981517 | Genuit, Ronald | ADDRESS ON FILE | | | | |
| 6142231 | GENUNG JERRY H ET AL | ADDRESS ON FILE | | | | |
| 4917166 | GENZOLI, BRIAN | 5530 S TEGNER RD | TURLOCK | CA | 95380 | |
| 7244502 | GEO Auto Body | 608 S. Amphlett Blvd. | San Mateo | CA | 94401 | |
| 5991945 | Geo Autobody Shop-Alegra, Jose Carlos | 604s. Amphlett vlbd | San Mateo | CA | 94401 | |
| 7952908 | GEO DRILLING FLUIDS INC | 1431 Union Ave | BAKERSFIELD | CA | 93305 | |
| 4921602 | GEO DRILLING FLUIDS INC | PO Box 1478 | BAKERSFIELD | CA | 93302 | |
| 4921603 | GEO GROUT GROUND MODIFICATION | SPECIALISTS INC, 430 N CANAL ST STE 4 | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6009247 | GEOBLE HOMES | ADDRESS ON FILE | | | | |
| 7196591 | Geodi Lynn Geiger | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196591 | Geodi Lynn Geiger | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196591 | Geodi Lynn Geiger | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4921604 | GEOENGINEERS INC | 17425 NE UNION HILL RD STE 250 | REDMOND | WA | 98052 | |
| 7192461 | GEOFF BISHOP | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192461 | GEOFF BISHOP | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7325967 | GEOFF HORNSBY | GEOFF HORNSBY, 4400 GRANGE RD | Santa Rosa | Ca | 95404-9589 | |
| 7692664 | GEOFFERY G TODHUNTER | ADDRESS ON FILE | | | | |
| 7177141 | Geoffrey Stilwell | ADDRESS ON FILE | | | | |
| 7952909 | Geoffrey & Kathleen Gougion | 927 Alturas Way | Mill Valley | CA | 94941 | |
| 7692665 | GEOFFREY ALAN GOODSTEIN | ADDRESS ON FILE | | | | |
| 7692666 | GEOFFREY B GODARD | ADDRESS ON FILE | | | | |
| 7194649 | Geoffrey Blaine Reed | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194649 | Geoffrey Blaine Reed | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194649 | Geoffrey Blaine Reed | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7141824 | Geoffrey Brunet | ADDRESS ON FILE | | | | |
| 7141824 | Geoffrey Brunet | ADDRESS ON FILE | | | | |
| 7692667 | GEOFFREY BURKE | ADDRESS ON FILE | | | | |
| 5921584 | Geoffrey Chinnock | ADDRESS ON FILE | | | | |
| 7153934 | Geoffrey Delp | ADDRESS ON FILE | | | | |
| 7153934 | Geoffrey Delp | ADDRESS ON FILE | | | | |
| 7153934 | Geoffrey Delp | ADDRESS ON FILE | | | | |
| 7692668 | GEOFFREY E KERNS | ADDRESS ON FILE | | | | |
| 7692669 | GEOFFREY E WOLFE | ADDRESS ON FILE | | | | |
| 7941308 | GEOFFREY ELERS | 2544 MORAGA DR | PINOLE | CA | 94564 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7692670 | GEOFFREY EVANS | ADDRESS ON FILE | | | | |
| 7692671 | GEOFFREY FLOYD DAVIS | ADDRESS ON FILE | | | | |
| 7692672 | GEOFFREY G DELL OSSO | ADDRESS ON FILE | | | | |
| 7163044 | GEOFFREY GORDON-CREED | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163044 | GEOFFREY GORDON-CREED | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7143052 | Geoffrey Greitzer | ADDRESS ON FILE | | | | |
| 7194636 | Geoffrey Greitzer | ADDRESS ON FILE | | | | |
| 7194636 | Geoffrey Greitzer | ADDRESS ON FILE | | | | |
| 7143052 | Geoffrey Greitzer | ADDRESS ON FILE | | | | |
| 7198470 | Geoffrey Herrick and Sean Kelley Trust | ADDRESS ON FILE | | | | |
| 7198470 | Geoffrey Herrick and Sean Kelley Trust | ADDRESS ON FILE | | | | |
| 5904638 | Geoffrey Huckabay | ADDRESS ON FILE | | | | |
| 5908314 | Geoffrey Huckabay | ADDRESS ON FILE | | | | |
| 7164563 | GEOFFREY HUDSON | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164563 | GEOFFREY HUDSON | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7692673 | GEOFFREY JOHN CALDWELL & | ADDRESS ON FILE | | | | |
| 7692674 | GEOFFREY KREZMAN | ADDRESS ON FILE | | | | |
| 7692675 | GEOFFREY KREZMAN CUST | ADDRESS ON FILE | | | | |
| 7692676 | GEOFFREY KREZMAN CUST | ADDRESS ON FILE | | | | |
| 7692677 | GEOFFREY L HANSEN TR UW | ADDRESS ON FILE | | | | |
| 7692678 | GEOFFREY L HANSEN TTEE | ADDRESS ON FILE | | | | |
| 7692679 | GEOFFREY L THOMAS | ADDRESS ON FILE | | | | |
| 7692680 | GEOFFREY LEE | ADDRESS ON FILE | | | | |
| 7692681 | GEOFFREY M EMERICK | ADDRESS ON FILE | | | | |
| 7692682 | GEOFFREY M HENDERSON | ADDRESS ON FILE | | | | |
| 7692683 | GEOFFREY M MURPHY | ADDRESS ON FILE | | | | |
| 7164576 | GEOFFREY MCGARRAUGH | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164576 | GEOFFREY MCGARRAUGH | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7779659 | GEOFFREY R BELL | 1040 RIVERMONT TER | LYNCHBURG | VA | 24503-2546 | |
| 7176007 | Geoffrey R Gordon-Creed and Jean S Fraser, Trustees of the 2003 Gordon-Creed/Frasier Family Trust | ADDRESS ON FILE | | | | |
| 7176007 | Geoffrey R Gordon-Creed and Jean S Fraser, Trustees of the 2003 Gordon-Creed/Frasier Family Trust | ADDRESS ON FILE | | | | |
| 7692684 | GEOFFREY R GREENE | ADDRESS ON FILE | | | | |
| 7692685 | GEOFFREY R SNELL | ADDRESS ON FILE | | | | |
| 7692686 | GEOFFREY S HILLIER | ADDRESS ON FILE | | | | |
| 7692687 | GEOFFREY S VICKEY & | ADDRESS ON FILE | | | | |
| 7692688 | GEOFFREY S WARD | ADDRESS ON FILE | | | | |
| 7776538 | GEOFFREY S WATERBURY | 1627 CHERRY ST | WENATCHEE | WA | 98801-3189 | |
| 7779754 | GEOFFREY SCHAAF | 2044 LEWIS TER | LOS ANGELES | CA | 90046-7751 | |
| 7692689 | GEOFFREY SMITH | ADDRESS ON FILE | | | | |
| 7836203 | GEOFFREY SMITH | 205 WILLIAM ST, KINGSTON ON K7L 2E1 | CANADA | ON | K7L 2E1 | CANADA |
| 7692690 | GEOFFREY SPRAGUE | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7692691 | GEOFFREY T SMITH | ADDRESS ON FILE | | | | |
| 6013582 | GEOFFREY THOMPSON | ADDRESS ON FILE | | | | |
| 7198463 | GEOFFREY TODD HERRICK | ADDRESS ON FILE | | | | |
| 7198463 | GEOFFREY TODD HERRICK | ADDRESS ON FILE | | | | |
| 7767871 | GEOFFREY V HELLER CUST | AUDREY ANN HELLER, UNIF GIFT MIN ACT CALIFORNIA, 39 SEWARD ST APT 2 | SAN FRANCISCO | CA | 94114-2370 | |
| 7692692 | GEOFFREY V HELLER CUST | ADDRESS ON FILE | | | | |
| 7776420 | GEOFFREY WALKER | 3704 WHIRLAWAY DR | MODESTO | CA | 95356-1233 | |
| 4997539 | Geoffrey, Patrick | ADDRESS ON FILE | | | | |
| 4914117 | Geoffrey, Patrick Joseph | ADDRESS ON FILE | | | | |
| 7183889 | Geoffrey, Stilwell | ADDRESS ON FILE | | | | |
| 7183889 | Geoffrey, Stilwell | ADDRESS ON FILE | | | | |
| 4971771 | Geoffroy, Laurel | ADDRESS ON FILE | | | | |
| 7263592 | Geoffroy, Laurel H | ADDRESS ON FILE | | | | |
| 4921606 | GEOKON | 48 SPENCER ST | LEBANON | NH | 03766 | |
| 6011754 | GEONUCLEAR INC | 103 S GREENBUSH RD | ORANGEBURG | NY | 10962 | |
| 4921607 | GEONUCLEAR INC | (MASS SPEC SERVICES DIV), 103 S GREENBUSH RD | ORANGEBURG | NY | 10962 | |
| 4921608 | GEOPENTECH INC | 101 ACADEMY DR STE 100 | IRVINE | CA | 92617 | |
| 6080437 | GEORG FISCHER HARVEL LLC - 7001 SCHIRRA CT | 9530 HAGEMAN RD. B#196 | BAKERSFIELD | CA | 93312 | |
| 7220234 | Georg Gottschalk Revocable Trust Dated September 4, 1969 | ADDRESS ON FILE | | | | |
| 7692693 | GEORGANNE FERRETTI | ADDRESS ON FILE | | | | |
| 7195657 | George  Albert Wellman | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195657 | George  Albert Wellman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195657 | George  Albert Wellman | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7197435 | George  Felix Cox | ADDRESS ON FILE | | | | |
| 7197435 | George  Felix Cox | ADDRESS ON FILE | | | | |
| 7197435 | George  Felix Cox | ADDRESS ON FILE | | | | |
| 7195717 | George  Heinrich | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195717 | George  Heinrich | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195717 | George  Heinrich | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7143376 | George  Mathews | ADDRESS ON FILE | | | | |
| 7143376 | George  Mathews | ADDRESS ON FILE | | | | |
| 7166346 | George & Alicia Johnston Family Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166346 | George & Alicia Johnston Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7778196 | GEORGE & BODIL WHITEHOUSE JT TEN | 26655 E SHELTON RD | LINDEN | CA | 95236-9458 | |
| 7946345 | George & Jodell Banovich Family Trust | ADDRESS ON FILE | | | | |
| 5869708 | George 7280 LLC | ADDRESS ON FILE | | | | |
| 6140498 | GEORGE 7280 LLC ET AL | ADDRESS ON FILE | | | | |
| 6140500 | GEORGE 7280 LLC ET AL | ADDRESS ON FILE | | | | |
| 7692694 | GEORGE A BAKER JR EX UW | ADDRESS ON FILE | | | | |
| 7692695 | GEORGE A BERTOLUCCI | ADDRESS ON FILE | | | | |
| 7692696 | GEORGE A BIRKELBACH JR & MARTHA W | ADDRESS ON FILE | | | | |
| 7777599 | GEORGE A BLAKESLEE | 613 FAUQUIER ST | FREDERICKSBURG | VA | 22401-3745 | |
| 7692697 | GEORGE A BURNHAM & | ADDRESS ON FILE | | | | |
| 7692699 | GEORGE A CENTER | ADDRESS ON FILE | | | | |
| 7764624 | GEORGE A CONDAS | 2968 SYDNEY WAY | CASTRO VALLEY | CA | 94546-2718 | |
| 7692701 | GEORGE A CRAFTON JR | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7692702 | GEORGE A DOUDS | ADDRESS ON FILE | | | | |
| 7765577 | GEORGE A DOVAS | PO BOX 132 | GOLETA | CA | 93116-0132 | |
| 7692703 | GEORGE A DUKES & | ADDRESS ON FILE | | | | |
| 7472331 | George A Frye Trust | ADDRESS ON FILE | | | | |
| 7164947 | GEORGE A GOODMAN AND MARY ANN GOODMAN, TRUSTEES UNDER THE GEORGE A GOODMAN AND MARY ANN GOODMAN TRUST DATED OCTOBER 23, 2002 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164947 | GEORGE A GOODMAN AND MARY ANN GOODMAN, TRUSTEES UNDER THE GEORGE A GOODMAN AND MARY ANN GOODMAN TRUST DATED OCTOBER 23, 2002 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7692704 | GEORGE A GREENWOOD | ADDRESS ON FILE | | | | |
| 7692705 | GEORGE A HEIGHT & JUDITH A | ADDRESS ON FILE | | | | |
| 7692706 | GEORGE A HIRSCH | ADDRESS ON FILE | | | | |
| 7692707 | GEORGE A JANSSEN TR UA DEC 28 07 | ADDRESS ON FILE | | | | |
| 7778558 | GEORGE A KARABATSOS | 6684 HAMPTON DR | SAN JOSE | CA | 95120-5535 | |
| 7692708 | GEORGE A KORIENEK | ADDRESS ON FILE | | | | |
| 7692709 | GEORGE A LESTER | ADDRESS ON FILE | | | | |
| 7692710 | GEORGE A MANEATIS | ADDRESS ON FILE | | | | |
| 7692711 | GEORGE A MC QUILLISTER III | ADDRESS ON FILE | | | | |
| 7692712 | GEORGE A MCGOWN | ADDRESS ON FILE | | | | |
| 7772168 | GEORGE A NOLTE & | GERALDINE F NOLTE JT TEN, LEISURE VILLAGE, 2500 PONDEROSA DR N APT 228 | CAMARILLO | CA | 93010-2394 | |
| 7772472 | GEORGE A PACHECO JR & | LYNN D PACHECO JT TEN, 16807 COLUMBIA DR | CASTRO VALLEY | CA | 94552-1615 | |
| 7692713 | GEORGE A PAPPAS & | ADDRESS ON FILE | | | | |
| 7933779 | GEORGE A QUINONES.;. | 17014 W HAMMOND ST | GOODYEAR | AZ | 85338 | |
| 7692714 | GEORGE A RAND & | ADDRESS ON FILE | | | | |
| 7783566 | GEORGE A ROBBINS JR | 1324 SAN CLEMENTE WAY | SACRAMENTO | CA | 95831-2866 | |
| 7692715 | GEORGE A RUSTIGIAN & | ADDRESS ON FILE | | | | |
| 7692716 | GEORGE A SARIBALIS | ADDRESS ON FILE | | | | |
| 7774344 | GEORGE A SCHIESSL TOD | FRANCES A SCHIESSL SUBJECT TO, STA TOD RULES, 264 JERSEY ST | SAN FRANCISCO | CA | 94114-3823 | |
| 7774361 | GEORGE A SCHMIDBAUER & | MARY M SCHMIDBAUER TR GEORGE &, MARY SCHMIDBAUER FAMILY TRUST MSP UA NOV 6 92, 1494 WALKER POINT RD | BAYSIDE | CA | 95524-9321 | |
| 7692717 | GEORGE A SIFUENTES CUST | ADDRESS ON FILE | | | | |
| 7842166 | GEORGE A SIFUENTES CUST | BREANNE M SIFUENTES, UNIF GIFT MIN ACT CA, 11563 PROSPECT HILL DR | GOLDRIVER | CA | 95670-8216 | |
| 7692718 | GEORGE A SOARES | ADDRESS ON FILE | | | | |
| 7140872 | George A Thomson | ADDRESS ON FILE | | | | |
| 7140872 | George A Thomson | ADDRESS ON FILE | | | | |
| 7692719 | GEORGE A WEGER CUST | ADDRESS ON FILE | | | | |
| 7692720 | GEORGE A YOUKHANNA & | ADDRESS ON FILE | | | | |
| 7139879 | George A. & Debora L. Bell, individually and as trustees of the Bell Family Trust, created on April 3, 2007 | ADDRESS ON FILE | | | | |
| 7139879 | George A. & Debora L. Bell, individually and as trustees of the Bell Family Trust, created on April 3, 2007 | ADDRESS ON FILE | | | | |
| 6116744 | George A. Jedenoff | 16 Wendy Lane | Orinda | CA | 94563 | |
| 7692721 | GEORGE ALAN DOBBINS | ADDRESS ON FILE | | | | |
| 7933780 | GEORGE ALBERT PFEFFER.;. | 1145 POINTE VALE | GUSTINE | CA | 95322 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3325 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7144672 | George Albert Ramsey | ADDRESS ON FILE | | | | |
| 7144672 | George Albert Ramsey | ADDRESS ON FILE | | | | |
| 7933781 | GEORGE ALLEN ARABIA.;. | 4531 E HOLLAND | FRESNO | CA | 93726 | |
| 7197012 | George Allen Norton | ADDRESS ON FILE | | | | |
| 7197012 | George Allen Norton | ADDRESS ON FILE | | | | |
| 7197012 | George Allen Norton | ADDRESS ON FILE | | | | |
| 7165240 | George Altamura | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7166058 | George Altamura Jr, Trustee of the George Altamura Jr. 2018 Irrevocable Trust Established October 5, 2018 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7166058 | George Altamura Jr, Trustee of the George Altamura Jr. 2018 Irrevocable Trust Established October 5, 2018 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5869709 | George Amaral | ADDRESS ON FILE | | | | |
| 4937143 | George Amaral Ranches Inc.-Amaral, Mike | PO BOX 3035 | GONZALES | CA | 93926 | |
| 5821361 | George Amaral Ranches, Inc. | 9479 N FORT WASHINGTON RD STE 105 | FRESNO | CA | 93730-5939 | |
| 5821361 | George Amaral Ranches, Inc. | CalCom Energy, Jeffrey Lounsberry, Interconnection Manager, 635 S Atwood Street | Visalia | CA | 93277 | |
| 4942774 | GEORGE AMARAL-Amaral, George | PO BOX 3035 | GONZALES | CA | 93926 | |
| 7245155 | George and April Woods | ADDRESS ON FILE | | | | |
| 7245155 | George and April Woods | ADDRESS ON FILE | | | | |
| 4974902 | George and Dana Holland Farms, LLC | P. O. Box 80 | Kerman | CA | 93630 | |
| 7169857 | George and Doris Middleton as trustees of the Doris J. and George Middleton Revocable Trust, Dated July 23, 2003 | ADDRESS ON FILE | | | | |
| 7199781 | George and Greta MacLeod Trust Agreement | ADDRESS ON FILE | | | | |
| 7199781 | George and Greta MacLeod Trust Agreement | ADDRESS ON FILE | | | | |
| 7324727 | George and Greta MacLeod Trust Agreement | ADDRESS ON FILE | | | | |
| 7169848 | George and Lois Barnes as trustees of The Barnes 2019 Family Trust Dated April 10,2019 | ADDRESS ON FILE | | | | |
| 7169849 | George and Lois Barnes as trustees of The Barnes Family Trust Dated 2-26-2004 | ADDRESS ON FILE | | | | |
| 7169849 | George and Lois Barnes as trustees of The Barnes Family Trust Dated 2-26-2004 | ADDRESS ON FILE | | | | |
| 7328290 | George and Margaret Nostrant | ADDRESS ON FILE | | | | |
| 7144680 | George Anthony Anton | ADDRESS ON FILE | | | | |
| 7144680 | George Anthony Anton | ADDRESS ON FILE | | | | |
| 7692722 | GEORGE ANTHONY DIAS | ADDRESS ON FILE | | | | |
| 7692723 | GEORGE ANTONE COSTA & HERBERT | ADDRESS ON FILE | | | | |
| 7145033 | George Antony Devencenzi | ADDRESS ON FILE | | | | |
| 7145033 | George Antony Devencenzi | ADDRESS ON FILE | | | | |
| 4921610 | GEORGE AOKI FAMILY TRUST | PO Box 8613 | WOODLAND | CA | 95776 | |
| 7692726 | GEORGE AUGUSTUS SANGUINETTI TOD | ADDRESS ON FILE | | | | |
| 7785069 | GEORGE B ALTENBERG SR | 850 3RD STREET | SANTA ROSA | CA | 95404-4529 | |
| 7692727 | GEORGE B CARLSON | ADDRESS ON FILE | | | | |
| 7842171 | GEORGE B CARLSON | PO BOX 562 | OLEAN | NY | 14760-0562 | |
| 7766695 | GEORGE B GARCIA | 6230 FOREST BND | SAN ANTONIO | TX | 78240-3334 | |
| 7767791 | GEORGE B HAYNES & | SYLVIA M HAYNES JT TEN, 64 BROKEN ARROW LN | RIDGEWAY | VA | 24148-3837 | |
| 7692728 | GEORGE B HAYS | ADDRESS ON FILE | | | | |
| 7692729 | GEORGE B MAY | ADDRESS ON FILE | | | | |
| 7692730 | GEORGE B PETTIT | ADDRESS ON FILE | | | | |
| 7692731 | GEORGE B RICE JR & | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7773579 | GEORGE B RICE TR RICE TRUST | UA JAN 11 90, 634 DELL ST | SOLANA BEACH | CA | 92075-1418 | |
| 7692732 | GEORGE B ROE & DOROTHEE J ROE | ADDRESS ON FILE | | | | |
| 7692733 | GEORGE B WRIGHT | ADDRESS ON FILE | | | | |
| 7189423 | George B. Torres, Jr. Revocable Trust 1997 | ADDRESS ON FILE | | | | |
| 7762525 | GEORGE BADELLA | 7556 SAINT LUKES WAY | SACRAMENTO | CA | 95823-3437 | |
| 7692734 | GEORGE BAILEY ERBES & BERTHA CAROLINE | ADDRESS ON FILE | | | | |
| 7692735 | GEORGE BAKER & | ADDRESS ON FILE | | | | |
| 7692736 | GEORGE BALDINI | ADDRESS ON FILE | | | | |
| 7781994 | GEORGE BALIEY ERBES & | BERTHA CAROLINE ERBES TR, UA 01 17 18 THE ERBES FAMILY TRUST, 13560 SAINT MARYS AVE | RED BLUFF | CA | 96080-8884 | |
| 7762715 | GEORGE BARRON | 175 DRAEGER DR | MORAGA | CA | 94556-2152 | |
| 7692737 | GEORGE BARTON HEULER & | ADDRESS ON FILE | | | | |
| 5906136 | George Batoosingh | ADDRESS ON FILE | | | | |
| 5911363 | George Batoosingh | ADDRESS ON FILE | | | | |
| 5909524 | George Batoosingh | ADDRESS ON FILE | | | | |
| 5902114 | George Batoosingh | ADDRESS ON FILE | | | | |
| 7692738 | GEORGE BATTAGLIA & | ADDRESS ON FILE | | | | |
| 5869710 | George Beal | ADDRESS ON FILE | | | | |
| 7692739 | GEORGE BEARDEN | ADDRESS ON FILE | | | | |
| 5903567 | George Beatty | ADDRESS ON FILE | | | | |
| 5921592 | George Bell | ADDRESS ON FILE | | | | |
| 5921591 | George Bell | ADDRESS ON FILE | | | | |
| 5921590 | George Bell | ADDRESS ON FILE | | | | |
| 5921585 | George Bell | ADDRESS ON FILE | | | | |
| 5921586 | George Bell | ADDRESS ON FILE | | | | |
| 5921589 | George Bell | ADDRESS ON FILE | | | | |
| 5921593 | George Bell | ADDRESS ON FILE | | | | |
| 5921588 | George Bell | ADDRESS ON FILE | | | | |
| 5921587 | George Bell | ADDRESS ON FILE | | | | |
| 7779261 | GEORGE BENNETT GEARY | 1804 HETHER ST | AUSTIN | TX | 78704-3318 | |
| 7692740 | GEORGE BERNARD LANCINA | ADDRESS ON FILE | | | | |
| 7779838 | GEORGE BICKARD & EDWARD J | BICKARD TTEES OF THE JOAN M BICKARD, IRREVOCABLE TRUST U/A DTD 06/06/2016, 2 COTTAGE BLVD | HICKSVILLE | NY | 11801-5902 | |
| 7692743 | GEORGE BIZON | ADDRESS ON FILE | | | | |
| 7200657 | GEORGE BOEGER | ADDRESS ON FILE | | | | |
| 7200657 | GEORGE BOEGER | ADDRESS ON FILE | | | | |
| 7692744 | GEORGE BOLLEN RAVNSBORG | ADDRESS ON FILE | | | | |
| 7692746 | GEORGE BOORUJY JR | ADDRESS ON FILE | | | | |
| 7692747 | GEORGE BRADFORD LINDSEY | ADDRESS ON FILE | | | | |
| 7933782 | GEORGE BRENT PAGE.;. | 2095 CALIFORNIA ST, #501 | SAN FRANCISCO | CA | 94109 | |
| 4921611 | GEORGE BROWN SPORTS CLUB PALM LLC | 7825 N PALM AVE | FRESNO | CA | 93711 | |
| 7692748 | GEORGE BURKHARDT | ADDRESS ON FILE | | | | |
| 7152932 | George Burroughs | ADDRESS ON FILE | | | | |
| 7152932 | George Burroughs | ADDRESS ON FILE | | | | |
| 7152932 | George Burroughs | ADDRESS ON FILE | | | | |
| 7767482 | GEORGE BYRON HALL & | JACQUELINE FAY HALL JT TEN, PO BOX 574 | MC GILL | NV | 89318-0574 | |
| 7692749 | GEORGE C BERTICEVICH & | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3327 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7781014 | GEORGE C BLAKEMAN & | ANN E BLAKEMAN TR, UA 06 07 99 THE GEORGE & ANN E BLAKEMAN TRUST, 9850 W HACKAMORE DR | BOISE | ID | 83709-1401 | |
| 7692750 | GEORGE C GIBBS JR | ADDRESS ON FILE | | | | |
| 7766823 | GEORGE C GRAY TR UA SEP 23 11 THE | GEORGE GRAY 2011 TRUST, 120 NEW BRIGHTON RD | APTOS | CA | 95003-3565 | |
| 7692751 | GEORGE C J YU | ADDRESS ON FILE | | | | |
| 7836391 | GEORGE C J YU | 8/F HING LEE BUILDING, 74 DES VOEUX ROAD W, HONG KONG | HONG KONG | | 91 | REPUBLICOFCHINA |
| 7692752 | GEORGE C KYROS & ADRIENNE M KYROS | ADDRESS ON FILE | | | | |
| 7692753 | GEORGE C LEE | ADDRESS ON FILE | | | | |
| 7785582 | GEORGE C LOWE | 362 LINCOLN AVE | LIVERMORE | CA | 94550 | |
| 7692754 | GEORGE C LOWE | ADDRESS ON FILE | | | | |
| 7692756 | GEORGE C ROEDING III | ADDRESS ON FILE | | | | |
| 7776671 | GEORGE C WENTZEL II | 838 COUNTY ROAD 121 | CULLMAN | AL | 35057-4546 | |
| 8286274 | George C. Bradley AOB Rosalyn H. Bradley Trust | ADDRESS ON FILE | | | | |
| 7196146 | GEORGE CALLAS | ADDRESS ON FILE | | | | |
| 7196146 | GEORGE CALLAS | ADDRESS ON FILE | | | | |
| 5911017 | George Canovas | ADDRESS ON FILE | | | | |
| 5905592 | George Canovas | ADDRESS ON FILE | | | | |
| 5912481 | George Canovas | ADDRESS ON FILE | | | | |
| 5909051 | George Canovas | ADDRESS ON FILE | | | | |
| 5911893 | George Canovas | ADDRESS ON FILE | | | | |
| 7941309 | GEORGE CARPENTER | 3441 HIGHWAY 147 | PLACERVILLE | CA | 95667 | |
| 5921596 | George Charles Francis | ADDRESS ON FILE | | | | |
| 5921597 | George Charles Francis | ADDRESS ON FILE | | | | |
| 5921594 | George Charles Francis | ADDRESS ON FILE | | | | |
| 5921595 | George Charles Francis | ADDRESS ON FILE | | | | |
| 7692757 | GEORGE CHARLES IOAKIMEDES JR & | ADDRESS ON FILE | | | | |
| 7787338 | GEORGE CHARLES ZINGLEMAN | 501 17TH AVE NE | WATFORD CITY | ND | 58854-7019 | |
| 4921612 | GEORGE CHIALA FARMS INC | 15500 HILL RD | MORGAN HILL | CA | 95037 | |
| 7692758 | GEORGE CLARK JR & BRENDA CLARK TR | ADDRESS ON FILE | | | | |
| 7692759 | GEORGE CLARKE JR & BRENDA CLARKE | ADDRESS ON FILE | | | | |
| 7692760 | GEORGE CLAUSE KIRBY | ADDRESS ON FILE | | | | |
| 5869711 | George Cohen | ADDRESS ON FILE | | | | |
| 7970473 | George Coles (IRA) | ADDRESS ON FILE | | | | |
| 6166394 | George Constas / CTI Controltech | 22 Beta Ct | San Ramon | CA | 94583-1202 | |
| 7692761 | GEORGE CORBETT MOUSER | ADDRESS ON FILE | | | | |
| 7764768 | GEORGE COUGHLIN & | GLORIA F COUGHLIN JT TEN, 7045 THEBES ST NE | BREMERTON | WA | 98311-9576 | |
| 7692762 | GEORGE CRISEL | ADDRESS ON FILE | | | | |
| 7941310 | GEORGE CROW | 1 W EDITH AVE | LOS ALTOS | CA | 94022 | |
| 7692763 | GEORGE D BOND II & | ADDRESS ON FILE | | | | |
| 7764841 | GEORGE D CRAWFORD & | SHERILYN M CRAWFORD JT TEN, 804 MAPLE ST | SPRINGFIELD | NE | 68059-3225 | |
| 7692764 | GEORGE D LIGHTFOOT & | ADDRESS ON FILE | | | | |
| 7692765 | GEORGE D MALENDA | ADDRESS ON FILE | | | | |
| 7770733 | GEORGE D MARCH & | SUSAN D MARCH JT TEN, 366 ADRIENNE AVE | STOCKTON | CA | 95215-5904 | |
| 7692766 | GEORGE D MCGEARY | ADDRESS ON FILE | | | | |
| 7772195 | GEORGE D NORTON & | MARION F NORTON JT TEN, 465 HAMPTON CT | MORICHES | NY | 11955-1721 | |
| 7692767 | GEORGE D STAMULIS & | ADDRESS ON FILE | | | | |
| 5921601 | George D. Hanson | ADDRESS ON FILE | | | | |
| 5921599 | George D. Hanson | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3327 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3328 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5921598 | George D. Hanson | ADDRESS ON FILE | | | | |
| 5921600 | George D. Hanson | ADDRESS ON FILE | | | | |
| 7172540 | George D. Kellogg, individually And on behalf of Donna Kellogg, Deceased. | ADDRESS ON FILE | | | | |
| 5921603 | George Dacumos | ADDRESS ON FILE | | | | |
| 5921602 | George Dacumos | ADDRESS ON FILE | | | | |
| 5921605 | George Dacumos | ADDRESS ON FILE | | | | |
| 5921606 | George Dacumos | ADDRESS ON FILE | | | | |
| 5921604 | George Dacumos | ADDRESS ON FILE | | | | |
| 7692768 | GEORGE DALLAS HINCHCLIFFE II | ADDRESS ON FILE | | | | |
| 7764609 | GEORGE DANIEL COMAN | 105 ORCHARD LN | WINTERS | CA | 95694-2103 | |
| 7765181 | GEORGE DEJONG | MARY E DEJONG JT TEN, 1882 18TH AVE | SAN FRANCISCO | CA | 94122-4508 | |
| 7765295 | GEORGE DESALERNOS CUST | ROY SCOTT DESALERNOS, UNIF GIFT MIN ACT CALIFORNIA, 1282 YOUNG LN | PUEBLO | CO | 81006-2042 | |
| 7775429 | GEORGE DOUGLAS STURROCK | 225 W 24TH ST | HOUSTON | TX | 77008-2547 | |
| 7692769 | GEORGE DRADY & YVONNE M DRADY TR | ADDRESS ON FILE | | | | |
| 7462950 | George Duane-Joseph Hansbrough | ADDRESS ON FILE | | | | |
| 7763075 | GEORGE E BICKER | 6625 FRATES WAY | SACRAMENTO | CA | 95831-1925 | |
| 7692770 | GEORGE E BOYSON & ZITA M BOYSON | ADDRESS ON FILE | | | | |
| 7692771 | GEORGE E BRIARE & JEAN BRIARE TR | ADDRESS ON FILE | | | | |
| 7786666 | GEORGE E BROWNE SR | 3304 SHASTA DAM BLVD 176 | SHASTA LAKE | CA | 96019-9594 | |
| 7692772 | GEORGE E BROWNE SR | ADDRESS ON FILE | | | | |
| 7692774 | GEORGE E CARRIERES JR | ADDRESS ON FILE | | | | |
| 7765361 | GEORGE E DIETRICH & GENEVIEVE | E DIETRICH TEN COM, 4849 N MEADE AVE | CHICAGO | IL | 60630-2901 | |
| 7781608 | GEORGE E GAEBLER & | WILLIAM F GAEBLER TR, UA 05 11 11 GAEBLER FAMILY TRUST, 1148 COLUSA AVE | BERKELEY | CA | 94707-2728 | |
| 7692776 | GEORGE E GEORGATOS | ADDRESS ON FILE | | | | |
| 7692777 | GEORGE E GILLIS | ADDRESS ON FILE | | | | |
| 7767364 | GEORGE E GUGLIELMO & | JAN M GUGLIELMO JT TEN, 16525 JACKSON OAK DR | MORGAN HILL | CA | 95037-6932 | |
| 7692778 | GEORGE E HARRIS & | ADDRESS ON FILE | | | | |
| 7779705 | GEORGE E HERBERT | 1228 ROSSMOOR PKWY APT 168 | WALNUT CREEK | CA | 94595-2515 | |
| 4921614 | GEORGE E HONN CO INC | 853 A COTTING CT | VACAVILLE | CA | 95688 | |
| 7692779 | GEORGE E KENNEDY JR | ADDRESS ON FILE | | | | |
| 7692780 | GEORGE E KERBER & JOANNE D | ADDRESS ON FILE | | | | |
| 7692781 | GEORGE E LARSSON | ADDRESS ON FILE | | | | |
| 6080446 | GEORGE E MASKER INC - 7699 EDGEWATER DR | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 7771038 | GEORGE E MC CALLUM | 3733 W 14TH ST | ERIE | PA | 16505-3508 | |
| 7692782 | GEORGE E MC INNIS & | ADDRESS ON FILE | | | | |
| 7692783 | GEORGE E MC INNIS JR | ADDRESS ON FILE | | | | |
| 4921615 | GEORGE E MCDONALD REVOCABLE TRUST | 2256 BUENA VISTA AVE | ALAMEDA | CA | 94501 | |
| 7771156 | GEORGE E MCGILLIGAN & | PATRICIA K MCGILLIGAN TR, MCGILLIGAN FAMILY TRUST UA NOV 4 88, 7400 SAN GREGORIO RD | ATASCADERO | CA | 93422-1240 | |
| 7771352 | GEORGE E MERIDETH & | DIANNE R MERIDETH JT TEN, PO BOX 2897 | MCKINLEYVILLE | CA | 95519-2897 | |
| 7692784 | GEORGE E MERRILL III | ADDRESS ON FILE | | | | |
| 7692785 | GEORGE E MERRILL III | ADDRESS ON FILE | | | | |
| 7771367 | GEORGE E MERRILL III & | JUDITH MERRILL JT TEN, 2139 WESTLAND DR | SANTA ROSA | CA | 95407 | |
| 7692786 | GEORGE E MICHEL | ADDRESS ON FILE | | | | |
| 7784115 | GEORGE E MURRAY & | KATHLEEN M MURRAY JT TEN, 12168 MOUNT VERNON AVE UNIT 45 | GRAND TERRACE | CA | 92313-5542 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7784673 | GEORGE E MURRAY & | KATHLEEN M MURRAY JT TEN, 12168 MT VERNON A, 45 | GRAND TERRACE | CA | 92313-5542 | |
| 7692787 | GEORGE E NEWMAN & | ADDRESS ON FILE | | | | |
| 7692788 | GEORGE E NEWMAN & | ADDRESS ON FILE | | | | |
| 7778261 | GEORGE E NURMELA TOD | MT VIEW PUBLIC LIBRARY, SUBJECT TO STA TOD RULES, 261 MARICH WAY | LOS ALTOS | CA | 94022-1403 | |
| 7933783 | GEORGE E OAKES JR.;. | 3825 HIGH ST APT 108 | OAKLAND | CA | 94619 | |
| 7772453 | GEORGE E OWEN & | CLOYSE B OWEN, TR UA NOV 11 99 OWEN FAMILY TRUST, 4886 N CRYSTAL SPRINGS CT | CLOVIS | CA | 93619-4621 | |
| 7692789 | GEORGE E PACE & | ADDRESS ON FILE | | | | |
| 7772556 | GEORGE E PARK | 6138 GUEMES ISLAND RD | ANACORTES | WA | 98221-9053 | |
| 7692790 | GEORGE E PEACHER | ADDRESS ON FILE | | | | |
| 7773145 | GEORGE E PRATER & PHYLLIS J | PRATER TR GEORGE &, PHYLLIS PRATER TRUST UA OCT 12 95, 3530 GARDEN CT | HARRISON | AR | 72601-7707 | |
| 7773184 | GEORGE E PRINDIBLE II & | ARLENE C PRINDIBLE TR, ARLENE C PRINDIBLE TRUST UA JUL 14 95, 1009 LASALLE LN | ALTOONA | PA | 16602-7421 | |
| 7773649 | GEORGE E RIGGINS & HELEN N | RIGGINS TR, GEORGE E RIGGINS JR FAMILY TRUST UA MAY 4 84, 2331 SAN ANSELINE AVE | LONG BEACH | CA | 90815-2042 | |
| 7783020 | GEORGE E RIGGINS JR & HELEN N | RIGGINS TR UA MAY 04 84 THE, GEORGE E RIGGINS JR FAMILY TRUST, 2331 SAN ANSELINE AVE | LONG BEACH | CA | 90815 | |
| 7782473 | GEORGE E RIGGINS JR & HELEN N | RIGGINS TR UA MAY 04 84 THE, GEORGE E RIGGINS JR FAMILY TRUST, 2331 SAN ANSELINE AVE | LONG BEACH | CA | 90815-2042 | |
| 7692791 | GEORGE E RODEN | ADDRESS ON FILE | | | | |
| 7774186 | GEORGE E SANDALL & LOIS M SANDALL | TR SANDALL, REVOCABLE FAMILY TRUST UA AUG 20 91, 3835 E THOUSAND OAKS BLVD | WESTLAKE VILLAGE | CA | 91362-3637 | |
| 7774343 | GEORGE E SCHIEL & AILEEN D SCHIEL | TR SCHIEL, FAMILY TRUST UA JAN 31 91, PO BOX 1146 | SAN MATEO | CA | 94403-0746 | |
| 7692792 | GEORGE E SHELDEN JR | ADDRESS ON FILE | | | | |
| 7153465 | George E Strand | ADDRESS ON FILE | | | | |
| 7153465 | George E Strand | ADDRESS ON FILE | | | | |
| 7153465 | George E Strand | ADDRESS ON FILE | | | | |
| 7692793 | GEORGE E STRIZAK | ADDRESS ON FILE | | | | |
| 7692794 | GEORGE E TURNEY & | ADDRESS ON FILE | | | | |
| 7776668 | GEORGE E WENTWORTH & LOIS E | WENTWORTH TR UA FEB 4 92, WENTWORTH FAMILY REVOCABLE LIVING TRUST, 3290 ROSS RD | PALO ALTO | CA | 94303-4154 | |
| 7786459 | GEORGE E WILDES & MARGARET A | WILDES TR, WILDES LIVING TRUST UA OCT 5 93, 4340 RIO LN | BAY POINT | CA | 94565-6732 | |
| 7692795 | GEORGE E WOOD & | ADDRESS ON FILE | | | | |
| 5921609 | George E. Hubbard | ADDRESS ON FILE | | | | |
| 5921610 | George E. Hubbard | ADDRESS ON FILE | | | | |
| 5921607 | George E. Hubbard | ADDRESS ON FILE | | | | |
| 5921608 | George E. Hubbard | ADDRESS ON FILE | | | | |
| 7762444 | GEORGE EDWARD ASHLEY | 1225 VIENNA DR SPC 130 | SUNNYVALE | CA | 94089-1815 | |
| 7764232 | GEORGE EDWARD CHAPMAN | 1864 PORTAGE AVE | WINNIPEG | MB | R3J 0H2 | CANADA |
| 7692796 | GEORGE EDWARD GAEBLER | ADDRESS ON FILE | | | | |
| 7692797 | GEORGE EDWARD MURRAY JR | ADDRESS ON FILE | | | | |
| 7783422 | GEORGE EDWARD MURRAY JR | 4024 WIMBLEDON G | SAN JOSE | CA | 95135-1483 | |
| 7692799 | GEORGE EDWARD OLSEN & MARGARET E | ADDRESS ON FILE | | | | |
| 7692800 | GEORGE EDWIN AYERS JR | ADDRESS ON FILE | | | | |
| 7933784 | GEORGE ELLIS COASTON JR.;. | 22751 MOURA CT. | HAYWARD | CA | 94541 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7692801 | GEORGE ELLIS DESHON JR | ADDRESS ON FILE | | | | |
| 7692802 | GEORGE ELLIS OTIS TR TRUST A | ADDRESS ON FILE | | | | |
| 7692806 | GEORGE ELLIS OTIS TR UA JUN 11 97 | ADDRESS ON FILE | | | | |
| 7941311 | GEORGE EMMERSON | PO BOX 980 | BELLA VISTA | CA | 96008 | |
| 7765953 | GEORGE ERBES | 13560 SAINT MARYS AVE | RED BLUFF | CA | 96080-8884 | |
| 7773201 | GEORGE ERNEST PROKUPEK & | ELEANOR S PROKUPEK JT TEN, 7446 SPRING VILLAGE DR APT 409 | SPRINGFIELD | VA | 22150-4457 | |
| 7763053 | GEORGE F BEVANS | 136 HAY RD | MILFORD | PA | 18337-9629 | |
| 7782960 | GEORGE F FANSLOW & BARBARA J | FANSLOW TR UA AUG 02 04 THE, FANSLOW FAMILY TRUST, 4408 WINFIELD LN | SEBASTOPOL | CA | 95472-5734 | |
| 7692808 | GEORGE F GANT & GERALDINE L GANT | ADDRESS ON FILE | | | | |
| 7692809 | GEORGE F HAMMAR | ADDRESS ON FILE | | | | |
| 7785529 | GEORGE F HECKLER & | DOROTHY L HECKLER JT TEN, 190 FAIRWAY CIR | WINTER HAVEN | FL | 33881-9711 | |
| 7768359 | GEORGE F HUMPHREY & | DELORES J HUMPHREY TR UA, JUL 12 06 HUMPHREY FAMILY TRUST, 10631 CAMINITO MEMOSAC | SAN DIEGO | CA | 92131-1706 | |
| 7692810 | GEORGE F HUNTER TR UDT JAN 19 00 | ADDRESS ON FILE | | | | |
| 7769029 | GEORGE F KANITRA & ANNA M KANITRA | TR, UA DEC 3 98 GEORGE F KANITRA REV TRUST, 8160 ANNA AVE | WARREN | MI | 48093-2778 | |
| 7692811 | GEORGE F PEOPLES & | ADDRESS ON FILE | | | | |
| 7692812 | GEORGE F PROBOLUS & | ADDRESS ON FILE | | | | |
| 7692813 | GEORGE F ROBERTS & GLORIA M | ADDRESS ON FILE | | | | |
| 7775989 | GEORGE F TRIMBLE 3RD | 35 EAGLE DR | ENDWELL | NY | 13760-2568 | |
| 7692814 | GEORGE F VIRCHAUX CUST | ADDRESS ON FILE | | | | |
| 7781278 | GEORGE FADIL | 4440 MILL RD | COOPERSBURG | PA | 18036-1352 | |
| 7766167 | GEORGE FERREBOEUF | C/O JOHN FERREBOEUF, 931 HILL ST APT 20 | EUREKA | CA | 95501-1240 | |
| 5921612 | George Fife | ADDRESS ON FILE | | | | |
| 5921611 | George Fife | ADDRESS ON FILE | | | | |
| 5921613 | George Fife | ADDRESS ON FILE | | | | |
| 5921614 | George Fife | ADDRESS ON FILE | | | | |
| 5911066 | George Fiori | ADDRESS ON FILE | | | | |
| 5943892 | George Fiori | ADDRESS ON FILE | | | | |
| 5905639 | George Fiori | ADDRESS ON FILE | | | | |
| 5912531 | George Fiori | ADDRESS ON FILE | | | | |
| 5909098 | George Fiori | ADDRESS ON FILE | | | | |
| 5911941 | George Fiori | ADDRESS ON FILE | | | | |
| 6116745 | GEORGE FISCHER HARVEL LLC | 7001 Schirra Ct | Bakersfield | CA | 93313 | |
| 7692815 | GEORGE FRANCES WRIGHT | ADDRESS ON FILE | | | | |
| 7766620 | GEORGE FRANKLIN GAEBLER | 832 ENSENADA AVE | BERKELEY | CA | 94707-1846 | |
| 7777454 | GEORGE FRED LIBERT | 444 ANDREW CIR | MARINA | CA | 93933-3316 | |
| 7766560 | GEORGE FU CUSTODIAN FOR | ANNIE FU UNDER CALIFORNIA, UNIFORM GIFTS TO MINORS ACT, 59-555 AKANOHO PL | HALEIWA | HI | 96712-9502 | |
| 7765596 | GEORGE G DOWNS | 3135 S 88TH EAST AVE | TULSA | OK | 74145-1506 | |
| 7692818 | GEORGE G ERICKSON & | ADDRESS ON FILE | | | | |
| 7692819 | GEORGE G GOULD JR | ADDRESS ON FILE | | | | |
| 7777187 | GEORGE G H YEE & | JANET P YEE JT TEN, 918 PONDEROSA AVE | SUNNYVALE | CA | 94086-8930 | |
| 7692820 | GEORGE G ISAEFF | ADDRESS ON FILE | | | | |
| 7773061 | GEORGE G PON & | FRANCES K PON JT TEN, 1315 HALIBUT ST | FOSTER CITY | CA | 94404-1928 | |
| 7692821 | GEORGE G THORPE | ADDRESS ON FILE | | | | |
| 7692822 | GEORGE GALAMBA | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3331 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7692823 | GEORGE GARIBALDI & | ADDRESS ON FILE | | | | |
| 6013585 | GEORGE GASKINS | ADDRESS ON FILE | | | | |
| 5903497 | George Gaskins | ADDRESS ON FILE | | | | |
| 5907346 | George Gaskins | ADDRESS ON FILE | | | | |
| 5903847 | George Gathman | ADDRESS ON FILE | | | | |
| 5907577 | George Gathman | ADDRESS ON FILE | | | | |
| 7198023 | GEORGE GENE SKALA | ADDRESS ON FILE | | | | |
| 7198023 | GEORGE GENE SKALA | ADDRESS ON FILE | | | | |
| 7692824 | GEORGE GEORGE PAVANA | ADDRESS ON FILE | | | | |
| 5921616 | George Georgieva | ADDRESS ON FILE | | | | |
| 5921620 | George Georgieva | ADDRESS ON FILE | | | | |
| 5921615 | George Georgieva | ADDRESS ON FILE | | | | |
| 5921619 | George Georgieva | ADDRESS ON FILE | | | | |
| 5921618 | George Georgieva | ADDRESS ON FILE | | | | |
| 7692825 | GEORGE GILLETTE & | ADDRESS ON FILE | | | | |
| 7692826 | GEORGE GIMARELLI JR | ADDRESS ON FILE | | | | |
| 5902201 | George Ginochio | ADDRESS ON FILE | | | | |
| 5909606 | George Ginochio | ADDRESS ON FILE | | | | |
| 5906220 | George Ginochio | ADDRESS ON FILE | | | | |
| 5921622 | George Godwin | ADDRESS ON FILE | | | | |
| 5921624 | George Godwin | ADDRESS ON FILE | | | | |
| 5921621 | George Godwin | ADDRESS ON FILE | | | | |
| 5921623 | George Godwin | ADDRESS ON FILE | | | | |
| 5921625 | George Godwin | ADDRESS ON FILE | | | | |
| 5921630 | George Goetz | ADDRESS ON FILE | | | | |
| 5959942 | George Goetz | ADDRESS ON FILE | | | | |
| 5921629 | George Goetz | ADDRESS ON FILE | | | | |
| 5921626 | George Goetz | ADDRESS ON FILE | | | | |
| 5921628 | George Goetz | ADDRESS ON FILE | | | | |
| 5921627 | George Goetz | ADDRESS ON FILE | | | | |
| 7766813 | GEORGE GOHARA & | CAREN K GOHARA TR UA 12 05 00, GEORGE & CAREN K GOHARA LIVING TRUST, PO BOX 880164 | PUKALANI | HI | 96788-0164 | |
| 7184802 | George Gold | ADDRESS ON FILE | | | | |
| 7184802 | George Gold | ADDRESS ON FILE | | | | |
| 5921635 | George Gold | ADDRESS ON FILE | | | | |
| 5921631 | George Gold | ADDRESS ON FILE | | | | |
| 5921633 | George Gold | ADDRESS ON FILE | | | | |
| 5921634 | George Gold | ADDRESS ON FILE | | | | |
| 5921632 | George Gold | ADDRESS ON FILE | | | | |
| 7327322 | George Gold on behalf of and as Trustee to The Lifeplan Trust | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7692827 | GEORGE GRASSO | ADDRESS ON FILE | | | | |
| 7692828 | GEORGE GRECO & JOANNE GRECO TR UA | ADDRESS ON FILE | | | | |
| 7692829 | GEORGE GREEN & | ADDRESS ON FILE | | | | |
| 5869712 | George Griffith, SAC Wireless * | ADDRESS ON FILE | | | | |
| 7692830 | GEORGE GROSS CUST | ADDRESS ON FILE | | | | |
| 7692831 | GEORGE GURROLA & DOLLY M GURROLA | ADDRESS ON FILE | | | | |
| 7692832 | GEORGE H ANDERSON | ADDRESS ON FILE | | | | |
| 7692833 | GEORGE H ANDERSON & | ADDRESS ON FILE | | | | |
| 7692834 | GEORGE H ANDERSON & | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7783021 | GEORGE H ANDERSON & ROSE M | ANDERSON TR UA MAY 12 03 THE GEORGE H ANDERSON AND, ROSE M ANDERSON REVOCABLE LIVING TRUST, 3540 N INDIANOLA AVE | SANGER | CA | 93657 | |
| 7782474 | GEORGE H ANDERSON & ROSE M | ANDERSON TR UA MAY 12 03 THE GEORGE H ANDERSON AND, ROSE M ANDERSON REVOCABLE LIVING TRUST, 3540 N INDIANOLA AVE | SANGER | CA | 93657-9325 | |
| 7692835 | GEORGE H BYERS CUST | ADDRESS ON FILE | | | | |
| 7692836 | GEORGE H CANNON | ADDRESS ON FILE | | | | |
| 7692837 | GEORGE H CAVALIER III | ADDRESS ON FILE | | | | |
| 7692838 | GEORGE H CHANDLER | ADDRESS ON FILE | | | | |
| 7764623 | GEORGE H CONARD | 10 ANDERSON AVE | WINTERS | CA | 95694-1602 | |
| 7692839 | GEORGE H CROSBY | ADDRESS ON FILE | | | | |
| 7927948 | GEORGE H DAILEY, II ROLLOVER IRA | ADDRESS ON FILE | | | | |
| 7692840 | GEORGE H HANNA & | ADDRESS ON FILE | | | | |
| 7767840 | GEORGE H HEIERLE & | MILDRED C HEIERLE JT TEN, 20 MONTE VISTA AVE | LARKSPUR | CA | 94939-2164 | |
| 7787266 | GEORGE H HIVELEY | 50 PARKCREST DRIVE | FREEPORT | IL | 61032 | |
| 7787174 | GEORGE H HIVELEY | 724 QUAIL RIDGE DR | FREEPORT | IL | 61032-2920 | |
| 7692841 | GEORGE H HUBER JR | ADDRESS ON FILE | | | | |
| 7692842 | GEORGE H KONSTANTOPOULOS & | ADDRESS ON FILE | | | | |
| 7692843 | GEORGE H LUNGER & KATHLEEN | ADDRESS ON FILE | | | | |
| 7692844 | GEORGE H MCKENZIE | ADDRESS ON FILE | | | | |
| 7692847 | GEORGE H SCHMIDT CUST | ADDRESS ON FILE | | | | |
| 7692845 | GEORGE H SCHMIDT CUST | ADDRESS ON FILE | | | | |
| 7692846 | GEORGE H SCHMIDT CUST | ADDRESS ON FILE | | | | |
| 7774397 | GEORGE H SCHOPPET & VERBENA SCHOPPET JT TEN | ADDRESS ON FILE | | | | |
| 7692848 | GEORGE H SOMMERS CUST | ADDRESS ON FILE | | | | |
| 7692849 | GEORGE H SOMMERS CUST | ADDRESS ON FILE | | | | |
| 7775377 | GEORGE H STRACY | 324 BIRCH ST | DENVER | CO | 80220-4948 | |
| 7785730 | GEORGE H WAUGH & | ARTHUR B WAUGH JT TEN, 686 EUCLID AVE | BERKELEY | CA | 94708-1332 | |
| 7787029 | GEORGE H WINKELMAN & | ROSE M WINKELMAN JT TEN, 2828 OLD HICKORY BLVD #2415 | NASHVILLE | TN | 37221 | |
| 7692850 | GEORGE HAEBERLIN | ADDRESS ON FILE | | | | |
| 7326444 | George Hansbrough | 14052 Temple Circle | MAGALIA | CA | 95954 | |
| 5921639 | George Harvey Jr. | ADDRESS ON FILE | | | | |
| 5921638 | George Harvey Jr. | ADDRESS ON FILE | | | | |
| 5921636 | George Harvey Jr. | ADDRESS ON FILE | | | | |
| 5921637 | George Harvey Jr. | ADDRESS ON FILE | | | | |
| 7692851 | GEORGE HATFIELD & | ADDRESS ON FILE | | | | |
| 7198861 | George Henry Gavett Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7198861 | George Henry Gavett Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7144287 | George Henry Griffiths | ADDRESS ON FILE | | | | |
| 7144287 | George Henry Griffiths | ADDRESS ON FILE | | | | |
| 7767955 | GEORGE HERNANDEZ | 1135 WALKER DR | SOLEDAD | CA | 93960-2707 | |
| 7692852 | GEORGE HINARD | ADDRESS ON FILE | | | | |
| 7692853 | GEORGE HOLLIDAY & | ADDRESS ON FILE | | | | |
| 7941312 | GEORGE HORMEL | 24881 2ND STREET | HAYWARD | CA | 94541 | |
| 7787002 | GEORGE HOWARD THORPE & | ROSE THORPE JT TEN, PO BOX 3934 | PINEDALE | CA | 93650-3934 | |
| 7692854 | GEORGE HUIE | ADDRESS ON FILE | | | | |
| 7692855 | GEORGE I TABATA & | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5903994 | George Ives | ADDRESS ON FILE | | | | |
| 7692856 | GEORGE J ALLAN & | ADDRESS ON FILE | | | | |
| 7763431 | GEORGE J BRANDETSAS | 2902 CROCKER CT | APTOS | CA | 95003-6001 | |
| 7692857 | GEORGE J CASSEL | ADDRESS ON FILE | | | | |
| 7692858 | GEORGE J CASTAGNOLA JR | ADDRESS ON FILE | | | | |
| 7764648 | GEORGE J CONRAD CUST | TRACEY L CONRAD, UNIF GIFT MIN ACT NJ, 635 RARITAN AVE | ATCO | NJ | 08004-1830 | |
| 7786701 | GEORGE J CONWAY | 7038 DUBLIN BLVD | DUBLIN | CA | 94568 | |
| 7786578 | GEORGE J CONWAY | 7038 DUBLIN BLVD | DUBLIN | CA | 94568-3017 | |
| 7764901 | GEORGE J CUAN | 10835 DRYDEN AVE | CUPERTINO | CA | 95014-4745 | |
| 7692859 | GEORGE J DI CRISTINA | ADDRESS ON FILE | | | | |
| 7181116 | George J Gathman | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway | San Diego | CA | 92101 | |
| 7176396 | George J Gathman | ADDRESS ON FILE | | | | |
| 7176396 | George J Gathman | ADDRESS ON FILE | | | | |
| 7933785 | GEORGE J GERRITSEN.;. | 339 SHAD CT | FOSTER CITY | CA | 94404 | |
| 7692860 | GEORGE J GRANUCCI | ADDRESS ON FILE | | | | |
| 7692861 | GEORGE J HABEEB & | ADDRESS ON FILE | | | | |
| 7916722 | George J Habeeb & Mrs Helen M Habeeb Jt TEN | ADDRESS ON FILE | | | | |
| 7767431 | GEORGE J HABEEB CUST | GARY M HABEEB, UNIF GIFT MIN ACT CA, 490 BARCELONA DR | MILLBRAE | CA | 94030-1135 | |
| 7767433 | GEORGE J HABEEB CUST | KENNETH J HABEEB, UNIF GIFT MIN ACT CA, 490 BARCELONA DR | MILLBRAE | CA | 94030-1135 | |
| 7916653 | George J Habeeb CUST Kenneth J Habeeb UNIF Gift MIN ACT CA | ADDRESS ON FILE | | | | |
| 7767854 | GEORGE J HEINSEN | C/O CHRIS HEINSEN, PO BOX 425 | LOCKWOOD | CA | 93932-0425 | |
| 7692862 | GEORGE J KOSTAS CUST | ADDRESS ON FILE | | | | |
| 7692863 | GEORGE J KWONG | ADDRESS ON FILE | | | | |
| 7692864 | GEORGE J MAHER & MARYLYN L MAHER | ADDRESS ON FILE | | | | |
| 7692865 | GEORGE J MATRANGA | ADDRESS ON FILE | | | | |
| 7692866 | GEORGE J MIFSUD & JOAN E MIFSUD | ADDRESS ON FILE | | | | |
| 7692867 | GEORGE J ORYALL & | ADDRESS ON FILE | | | | |
| 7692868 | GEORGE J PANDOLFO CUST | ADDRESS ON FILE | | | | |
| 4921619 | GEORGE J ROSSI TRUST | 239 BRANNAN ST 4E | SAN FRANCISCO | CA | 94107 | |
| 7774792 | GEORGE J SILVESTRI & | RAMONA SILVESTRI JT TEN, 250 BEL MARIN KEYS BLVD STE F200 | NOVATO | CA | 94949-5722 | |
| 7779509 | GEORGE J SILVESTRI JR EXEC | EST OF RAMONA SILVESTRI, 250 BEL MARIN KEYS BLVD STE F200 | NOVATO | CA | 94949-5722 | |
| 7692869 | GEORGE J SMULLEN | ADDRESS ON FILE | | | | |
| 7777936 | GEORGE J TSUSHIMA & | JOHN H TSUSHIMA TTEES OF, THE G & S TSUSHIMA FAMILY TR U/A DTD 10/07/91, 5919 PALM SPRINGS CT | ELK GROVE | CA | 95758-6149 | |
| 7692870 | GEORGE J VUKASIN & | ADDRESS ON FILE | | | | |
| 7692870 | GEORGE J VUKASIN & | ADDRESS ON FILE | | | | |
| 7190665 | George J. and Patricia K. Delano Trust | ADDRESS ON FILE | | | | |
| 7190665 | George J. and Patricia K. Delano Trust | ADDRESS ON FILE | | | | |
| 7190665 | George J. and Patricia K. Delano Trust | ADDRESS ON FILE | | | | |
| 6009089 | GEORGE JAMES, LLC | ADDRESS ON FILE | | | | |
| 7692871 | GEORGE JAY ALPERS | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3334 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6140848 | GEORGE JOE ARTHUR & GEORGE ERIN ELIZABETH | ADDRESS ON FILE | | | | |
| 7140508 | George John Delano | ADDRESS ON FILE | | | | |
| 5905165 | George John Delano | ADDRESS ON FILE | | | | |
| 7140508 | George John Delano | ADDRESS ON FILE | | | | |
| 5908713 | George John Delano | ADDRESS ON FILE | | | | |
| 7692872 | GEORGE JOHN SHALHUB & SONIA | ADDRESS ON FILE | | | | |
| 5904117 | George Jones, Jr. | ADDRESS ON FILE | | | | |
| 5907830 | George Jones, Jr. | ADDRESS ON FILE | | | | |
| 7692873 | GEORGE JOSEPH FANUCCHI | ADDRESS ON FILE | | | | |
| 7692874 | GEORGE K BURTON & | ADDRESS ON FILE | | | | |
| 7692875 | GEORGE K C LEE & | ADDRESS ON FILE | | | | |
| 7692876 | GEORGE K CHAN | ADDRESS ON FILE | | | | |
| 7769424 | GEORGE K KOCHIAN & | LOIS L KOCHIAN JT TEN, 6334 E EL PASO ST | MESA | AZ | 85205-5910 | |
| 7692877 | GEORGE K MERDINIAN | ADDRESS ON FILE | | | | |
| 7766826 | GEORGE K MOORADIAN & RAYMONDE A | MOORADIAN TR UA JUN 15 07 THE GEORGE K MOORADIAN &, RAYMONDE A MOORADIAN REVOCABLE TRUST, 442 E SIERRA MADRE BLVD | SIERRA MADRE | CA | 91024-2641 | |
| 7692878 | GEORGE K STAVROPOULOS | ADDRESS ON FILE | | | | |
| 7692879 | GEORGE KALAGIAN | ADDRESS ON FILE | | | | |
| 6010150 | George Kellogg | ADDRESS ON FILE | | | | |
| 6010133 | George Kellogg | ADDRESS ON FILE | | | | |
| 6010097 | George Kellogg | ADDRESS ON FILE | | | | |
| 7692880 | GEORGE KERBS & | ADDRESS ON FILE | | | | |
| 7772693 | GEORGE KNOX PEASLEY | PO BOX 9012 | BREA | CA | 92822-9012 | |
| 7941313 | GEORGE KOSTER | 25 AMETHYST WAY | SAN FRANCISCO | CA | 94131 | |
| 7902165 | George Krass III IRA | ADDRESS ON FILE | | | | |
| 7768454 | GEORGE KUNIO INOUYE & | MRS MASAYO INOUYE JT TEN, 355 4TH AVE | SAN FRANCISCO | CA | 94118-2405 | |
| 7692881 | GEORGE L BRADSHAW & | ADDRESS ON FILE | | | | |
| 7692882 | GEORGE L CAPAS CUST | ADDRESS ON FILE | | | | |
| 7764800 | GEORGE L COWLING & | CATHERINE E COWLING JT TEN, PO BOX 1025 | TRUCKEE | CA | 96160-1025 | |
| 7766309 | GEORGE L FOGG & | JOYCE P FOGG JT TEN, PO BOX 81 | WOLF CREEK | OR | 97497-0081 | |
| 7784182 | GEORGE L FREHE | 5424 VENTANA PL | CITRUS HEIGHTS | CA | 95610-7943 | |
| 7784440 | GEORGE L FREHE | 5424 VENTANA PL | CITRUS HTS | CA | 95610-7943 | |
| 7781333 | GEORGE L MARTIN TR | UA 09 20 90, THE CHARLOTTE M O'BRIEN STENSVOLD 1990 TRUST, 56244 PAPAGO TRL STE 7 | YUCCA VALLEY | CA | 92284-3285 | |
| 7692883 | GEORGE L MASSON CUST | ADDRESS ON FILE | | | | |
| 7771923 | GEORGE L NAJARIAN | 22 CYPRESS POINT CT | ALAMO | CA | 94507-2204 | |
| 7773049 | GEORGE L POLK & | KATHERINE M POLK JT TEN, 12815 BONNEFOY RD | PINE GROVE | CA | 95665-9617 | |
| 7766827 | GEORGE L PROCTOR TR UA MAY 21 97 | THE GEORGE L PROCTOR 1997, REVOCABLE TRUST, 2992 RUBY CT | BANDON | OR | 97411-8864 | |
| 7692884 | GEORGE L TUCKER & | ADDRESS ON FILE | | | | |
| 6185740 | George L. de Peyster Jr. Trust dated 06/01/2000 | ADDRESS ON FILE | | | | |
| 5906614 | George L. De Peyster, Jr. | ADDRESS ON FILE | | | | |
| 5902621 | George L. De Peyster, Jr. | ADDRESS ON FILE | | | | |
| 5909933 | George L. De Peyster, Jr. | ADDRESS ON FILE | | | | |
| 7941314 | GEORGE L. HENDERSON AND FLORENCE R. HENDERSON | 1035 E HUNTINGTON DR | MONROVIA | CA | 91016 | |
| 6042406 | George L. Henderson and Florence R. Henderson, George L. and Florence R. | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7239277 | George L. Ranney, a Trustee for the George L. Ranney Revocable Trust | ADDRESS ON FILE | | | | |
| 7460397 | George L. Ranney, as Trustee for The George L. Ranney Revocable Trust | ADDRESS ON FILE | | | | |
| 7764465 | GEORGE LAVALLE CLARKE | 5030 CHAMPIONS DR STE B | LUFKIN | TX | 75901-7354 | |
| 7783935 | GEORGE LAWRENCE MILLER JR EXEC | ESTATE OF MARGARET A MILLER, 4208 PICKETT RD | FAIRFAX | VA | 22032-1241 | |
| 7163106 | GEORGE LEE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163106 | GEORGE LEE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5904304 | George Lee | ADDRESS ON FILE | | | | |
| 7783256 | GEORGE LEE & | BILLIE LEE JT TEN, 6357 WISTERIA WAY | SAN JOSE | CA | 95129-3954 | |
| 7692885 | GEORGE LEE MASSON TR UW | ADDRESS ON FILE | | | | |
| 7783857 | GEORGE LEE TTEE | THE LEE FAM TR, UA DTD 01 22 99, 6357 WISTERIA WAY | SAN JOSE | CA | 95129 | |
| 7782633 | GEORGE LEE TTEE | THE LEE FAM TR, UA DTD 01 22 99, 6357 WISTERIA WAY | SAN JOSE | CA | 95129-3954 | |
| 7692886 | GEORGE LEHMAN & HELEN M LEHMAN TR | ADDRESS ON FILE | | | | |
| 7933786 | GEORGE LEON.;. | 7108 RIO CAVADO WAY | ELK GROVE | CA | 95757 | |
| 7779096 | GEORGE LERAS | 3055 AMORUSO WAY | ROSEVILLE | CA | 95747-9736 | |
| 7770066 | GEORGE LERAS & | JOAN A LERAS JT TEN, 300 WORDSWORTH CT | ROSEVILLE | CA | 95747-6801 | |
| 5921642 | George Leroy Francis | ADDRESS ON FILE | | | | |
| 5921643 | George Leroy Francis | ADDRESS ON FILE | | | | |
| 5921640 | George Leroy Francis | ADDRESS ON FILE | | | | |
| 5921641 | George Leroy Francis | ADDRESS ON FILE | | | | |
| 7692887 | GEORGE LESLIE LOCKE | ADDRESS ON FILE | | | | |
| 7770271 | GEORGE LESLIE LOCKE CUST | KASHMIR KARINA LOCKE, TN UNIF TRANSFERS MIN ACT, 92 MORGAN WAY | DRUMMONDS | TN | 38023-6847 | |
| 7692888 | GEORGE LIPPI CUST | ADDRESS ON FILE | | | | |
| 7779618 | GEORGE LOSS ADMIN | ESTATE OF JOHN B LOSS, 514 BRYAN ST | LITTLE ROCK | AR | 72205-2704 | |
| 5906754 | George Louie | ADDRESS ON FILE | | | | |
| 5911443 | George Louie | ADDRESS ON FILE | | | | |
| 5910064 | George Louie | ADDRESS ON FILE | | | | |
| 5902766 | George Louie | ADDRESS ON FILE | | | | |
| 7933787 | GEORGE LOUIE.;. | 2210 25TH AVE | SAN FRANCISCO | CA | 94116 | |
| 7692889 | GEORGE LOVTANG CUST | ADDRESS ON FILE | | | | |
| 7692890 | GEORGE LUCKETT & KATHLEEN | ADDRESS ON FILE | | | | |
| 7692891 | GEORGE LUNG CUST | ADDRESS ON FILE | | | | |
| 7692892 | GEORGE LYNN EASTMAN CUST | ADDRESS ON FILE | | | | |
| 7762328 | GEORGE M ANGLETON & | DORIS E ANGLETON JT TEN, 909 CENTRE AVE # 201 | FORT COLLINS | CO | 80526-2091 | |
| 7692893 | GEORGE M BECKHAM & | ADDRESS ON FILE | | | | |
| 7763199 | GEORGE M BLISS | 700 UNIVERSITY AVE STE 140 | SACRAMENTO | CA | 95825-6755 | |
| 7933788 | GEORGE M BREUER.;. | 397 CIRCULO REAL | SANTA ROSA | CA | 95403 | |
| 7692894 | GEORGE M CABRERA & | ADDRESS ON FILE | | | | |
| 7692895 | GEORGE M CAGWIN | ADDRESS ON FILE | | | | |
| 7765760 | GEORGE M EBERHARDT & | MARIE C EBERHARDT JT TEN, 38 SOUTH RD | CHESTER | NJ | 07930-2743 | |
| 7692896 | GEORGE M GARDINER JR | ADDRESS ON FILE | | | | |
| 7692897 | GEORGE M GARDINER JR CUST | ADDRESS ON FILE | | | | |
| 7781492 | GEORGE M KRAW | 605 ELLIS ST STE 200 | MOUNTAIN VIEW | CA | 94043-2231 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153408 | George M Lightel | ADDRESS ON FILE | | | | |
| 7153408 | George M Lightel | ADDRESS ON FILE | | | | |
| 7153408 | George M Lightel | ADDRESS ON FILE | | | | |
| 7692898 | GEORGE M MINER | ADDRESS ON FILE | | | | |
| 7771676 | GEORGE M MOORE & | BETTY MOORE, JT TEN, 200 WILLOW ST | CLEMSON | SC | 29631-2221 | |
| 7692899 | GEORGE M MURAKAMI & | ADDRESS ON FILE | | | | |
| 7692900 | GEORGE M PRASSONE & ANN RICCI | ADDRESS ON FILE | | | | |
| 7773907 | GEORGE M ROSE TOD | MARLENE A RILEY, SUBJECT TO STA TOD RULES, 430 N UNION RD APT 116 | MANTECA | CA | 95337-4356 | |
| 7692901 | GEORGE M STOVER JR | ADDRESS ON FILE | | | | |
| 7776330 | GEORGE M VLAISAVICH | 14036 CHELSEA DR | LAKE OSWEGO | OR | 97035-5760 | |
| 7692902 | GEORGE M VLAISAVICH & | ADDRESS ON FILE | | | | |
| 7692903 | GEORGE M YORE JR & | ADDRESS ON FILE | | | | |
| 7210134 | George M. Huang / George M. Huang and Elizabeth K. Huang Trust | ADDRESS ON FILE | | | | |
| 7310783 | George M. Huang / George M. Huang and Elizabeth K. Huang Trust | ADDRESS ON FILE | | | | |
| 7159054 | George M. Nelson Revocable Trust, C/o Janis Nelson, Sucessor Trustee | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7692904 | GEORGE MAICHEL JR & | ADDRESS ON FILE | | | | |
| 7196147 | GEORGE MANGAN | ADDRESS ON FILE | | | | |
| 7196147 | GEORGE MANGAN | ADDRESS ON FILE | | | | |
| 7196148 | GEORGE MARANIA | ADDRESS ON FILE | | | | |
| 7196148 | GEORGE MARANIA | ADDRESS ON FILE | | | | |
| 7941315 | GEORGE MARKLE | 505 CYPRESS POINT DRIVE | MOUNTAIN VIEW | CA | 94043 | |
| 7140895 | George Martin Vendrick | ADDRESS ON FILE | | | | |
| 7140895 | George Martin Vendrick | ADDRESS ON FILE | | | | |
| 7692905 | GEORGE MASANOVICH & | ADDRESS ON FILE | | | | |
| 7692906 | GEORGE MATHEOU & | ADDRESS ON FILE | | | | |
| 5921645 | George Mathews | ADDRESS ON FILE | | | | |
| 5921644 | George Mathews | ADDRESS ON FILE | | | | |
| 5921648 | George Mathews | ADDRESS ON FILE | | | | |
| 5921649 | George Mathews | ADDRESS ON FILE | | | | |
| 5921647 | George Mathews | ADDRESS ON FILE | | | | |
| 7330621 | George McArthur, McArthur Livestock Co. | Mark D. Norcross, 2515 Park Marina Drive, Ste. 102 | Redding | CA | 96001 | |
| 7692907 | GEORGE MCINTYRE | ADDRESS ON FILE | | | | |
| 5921652 | George McMaster | ADDRESS ON FILE | | | | |
| 5921653 | George McMaster | ADDRESS ON FILE | | | | |
| 5921650 | George McMaster | ADDRESS ON FILE | | | | |
| 5921651 | George McMaster | ADDRESS ON FILE | | | | |
| 7197292 | George Melo | ADDRESS ON FILE | | | | |
| 7197292 | George Melo | ADDRESS ON FILE | | | | |
| 7197292 | George Melo | ADDRESS ON FILE | | | | |
| 5921657 | George Meyer | ADDRESS ON FILE | | | | |
| 5921656 | George Meyer | ADDRESS ON FILE | | | | |
| 5921654 | George Meyer | ADDRESS ON FILE | | | | |
| 5921655 | George Meyer | ADDRESS ON FILE | | | | |
| 7777179 | GEORGE MICHAEL JOBST & MARSHA | T JOBST TR UA DEC 22 00 THE YEAR, 2000 JOBST FAMILY LIVING TRUST, 2648 BLUE HERON LOOP | LINCOLN | CA | 95648-8795 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7692908 | GEORGE MIDDLETON CUST | ADDRESS ON FILE | | | | |
| 7692909 | GEORGE MOGYOROSSY & | ADDRESS ON FILE | | | | |
| 7692910 | GEORGE MOLNAR & | ADDRESS ON FILE | | | | |
| 7771675 | GEORGE MOORE & | JENNENE L MOORE JT TEN, 4918 UNIVERSITY VIEW PL NE | SEATTLE | WA | 98105-4020 | |
| 7771735 | GEORGE MORISHIGE & | EIKO MORISHIGE JT TEN, 972 CRAGMONT AVE | BERKELEY | CA | 94708-1432 | |
| 7776511 | GEORGE MORLEY WARNER & | NANCY E WARNER TR GEORGE MORLEY, WARNER & NANCY EMERY WARNER TRUST UA AUG 24 89, 3939 S 6TH ST PMB 260 | KLAMATH FALLS | OR | 97603-4728 | |
| 7933789 | GEORGE MUGGEE.;. | 2981 SADDLE DRIVE | OAKLEY | CA | 94561 | |
| 5905315 | George Murphy | ADDRESS ON FILE | | | | |
| 5910886 | George Murphy | ADDRESS ON FILE | | | | |
| 5908827 | George Murphy | ADDRESS ON FILE | | | | |
| 7692911 | GEORGE N ANDREWS & FRANCES A | ADDRESS ON FILE | | | | |
| 7692912 | GEORGE N LOUIS | ADDRESS ON FILE | | | | |
| 7692913 | GEORGE N PANTELL JR & BETTY L | ADDRESS ON FILE | | | | |
| 7692914 | GEORGE N PAPPAS & | ADDRESS ON FILE | | | | |
| 7692915 | GEORGE N SWALLOW III & | ADDRESS ON FILE | | | | |
| 5921661 | George N. Hornick | ADDRESS ON FILE | | | | |
| 5921662 | George N. Hornick | ADDRESS ON FILE | | | | |
| 5921658 | George N. Hornick | ADDRESS ON FILE | | | | |
| 5921659 | George N. Hornick | ADDRESS ON FILE | | | | |
| 7692916 | GEORGE NEKOKSA TR UA APR 23 03 | ADDRESS ON FILE | | | | |
| 5902247 | George Nichols | ADDRESS ON FILE | | | | |
| 5909647 | George Nichols | ADDRESS ON FILE | | | | |
| 5906262 | George Nichols | ADDRESS ON FILE | | | | |
| 7692917 | GEORGE NOBORU SHIGEZUMI | ADDRESS ON FILE | | | | |
| 7933790 | GEORGE O GREEN.;. | 828 WEST J ST | BENICIA | CA | 94510 | |
| 7692918 | GEORGE O PARKER CUST | ADDRESS ON FILE | | | | |
| 7692919 | GEORGE ON BAYLISS | ADDRESS ON FILE | | | | |
| 5921664 | George O'Shea | ADDRESS ON FILE | | | | |
| 5921663 | George O'Shea | ADDRESS ON FILE | | | | |
| 5921665 | George O'Shea | ADDRESS ON FILE | | | | |
| 5921666 | George O'Shea | ADDRESS ON FILE | | | | |
| 7762476 | GEORGE P AULD JR | 353 SAINT ANDREWS LN | HALF MOON BAY | CA | 94019-2226 | |
| 7692920 | GEORGE P CAMPORA | ADDRESS ON FILE | | | | |
| 7692921 | GEORGE P CLAVIER | ADDRESS ON FILE | | | | |
| 7692922 | GEORGE P DILGER | ADDRESS ON FILE | | | | |
| 7692923 | GEORGE P DOBSON CUST | ADDRESS ON FILE | | | | |
| 7692924 | GEORGE P DOBSON CUST | ADDRESS ON FILE | | | | |
| 7786861 | GEORGE P LONGLEY | 155 BAYVIEW DR | SAN RAFAEL | CA | 94901-2558 | |
| 7771368 | GEORGE P MERRILL JR | 2198 LAGUNA RD | SANTA ROSA | CA | 95401-3725 | |
| 7692926 | GEORGE P MOYNIHAN JR & | ADDRESS ON FILE | | | | |
| 7868166 | George P Shelton III & Breda L Shelton | ADDRESS ON FILE | | | | |
| 7775177 | GEORGE P STAFFIN | N6045 GREY FOX TRL | SULLIVAN | WI | 53178-9731 | |
| 7692927 | GEORGE P STEINER JR & PATRICIA P | ADDRESS ON FILE | | | | |
| 7692928 | GEORGE PARISE | ADDRESS ON FILE | | | | |
| 7774663 | GEORGE PATRICK SHEPHERD | 10840 MINNESOTA AVE APT B | PENNGROVE | CA | 94951-9699 | |
| 7692929 | GEORGE PAUL DANIEL | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 3338 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7692930 | GEORGE PAUL DOBSON & | ADDRESS ON FILE | | | | |
| 7692931 | GEORGE PERAZZO CUST | ADDRESS ON FILE | | | | |
| 6134347 | GEORGE PHILIP H AND BERNICE C TRUSTEES | ADDRESS ON FILE | | | | |
| 7783506 | GEORGE PIONTEK | 13107 WOODLAND DR | HOMER GLEN | IL | 60491-8725 | |
| 7692932 | GEORGE PIONTEK & | ADDRESS ON FILE | | | | |
| 7692933 | GEORGE PIONTEK & | ADDRESS ON FILE | | | | |
| 7773046 | GEORGE POLITO & | VILMA POLITO JT TEN, 328 B 145TH STREET | NEPONSIT | NY | 11694 | |
| 7692935 | GEORGE POPE | ADDRESS ON FILE | | | | |
| 7163183 | George Porter | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163183 | George Porter | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5921669 | George Potstada III | ADDRESS ON FILE | | | | |
| 5921670 | George Potstada III | ADDRESS ON FILE | | | | |
| 5921667 | George Potstada III | ADDRESS ON FILE | | | | |
| 5921668 | George Potstada III | ADDRESS ON FILE | | | | |
| 5905326 | George Powell | ADDRESS ON FILE | | | | |
| 5908839 | George Powell | ADDRESS ON FILE | | | | |
| 7692936 | GEORGE PRICE | ADDRESS ON FILE | | | | |
| 7941316 | GEORGE PROTSMAN | 929 LASSEN VIEW DR | WESTWOOD | CA | 96137 | |
| 7692937 | GEORGE PSYHOJOS & | ADDRESS ON FILE | | | | |
| 7692938 | GEORGE R ARIYOSHI & | ADDRESS ON FILE | | | | |
| 7933791 | GEORGE R AZERA.;. | ADDRESS ON FILE | | | | |
| 7692939 | GEORGE R BIRDWELL | ADDRESS ON FILE | | | | |
| 7763495 | GEORGE R BRICKEY & | KRISTINE P BRICKEY, JT TEN, 949 VISTA DEL COLLADOS | SAN LUIS OBISPO | CA | 93405-4819 | |
| 7692940 | GEORGE R CAPRA TR UW | ADDRESS ON FILE | | | | |
| 7692941 | GEORGE R CLARKE CUST | ADDRESS ON FILE | | | | |
| 7692942 | GEORGE R COLES TR UA MAR 19 93 | ADDRESS ON FILE | | | | |
| 7692943 | GEORGE R COOK CUST | ADDRESS ON FILE | | | | |
| 7692944 | GEORGE R CROWLE | ADDRESS ON FILE | | | | |
| 7692945 | GEORGE R FIGY & | ADDRESS ON FILE | | | | |
| 7767008 | GEORGE R GOCHNOUR | PO BOX 44 | SUNNYSIDE | WA | 98944-0044 | |
| 7783255 | GEORGE R LEDERER & LINDA L | GETTEMY JT TEN, 4040 E HIGHWAY 316 | CITRA | FL | 32113-4760 | |
| 7780451 | GEORGE R LINDQUIST & | SANDRA S LINDQUIST TR, UA 10 27 16 THE LINDQUIST LIVING TRUST, 2002 ENCINO BELLE ST | SAN ANTONIO | TX | 78259-2401 | |
| 7692946 | GEORGE R MAC DONALD | ADDRESS ON FILE | | | | |
| 7692949 | GEORGE R MARTIN | ADDRESS ON FILE | | | | |
| 7692950 | GEORGE R MARTIN & | ADDRESS ON FILE | | | | |
| 7777895 | GEORGE R MILLS TTEE | THE GEORGE R MILLS REV TR, UA DTD 11 21 2013 C/O MICHAEL J MILLS, 520 SUNRISE DR | HUDSON | MI | 49247-9732 | |
| 7773114 | GEORGE R POTTER | 4264 NAPA VIEW LN | SAINT CHARLES | MO | 63304-1404 | |
| 7692951 | GEORGE R PURSLEY | ADDRESS ON FILE | | | | |
| 7783530 | GEORGE R RAMSEY | 7948 W PERSHING AVE | PEORIA | AZ | 85381-4048 | |
| 7168964 | George R Randar | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168964 | George R Randar | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7692952 | GEORGE R ROBINSON JR | ADDRESS ON FILE | | | | |
| 7692953 | GEORGE R SENN | ADDRESS ON FILE | | | | |
| 7692954 | GEORGE R SENN TR UA NOV 01 12 THE | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7777662 | GEORGE R SLACK TTEE | GEORGE R SLACK & BETTY L SLACK, LIVING TRUST DTD 7/19/2005, 300 ANTONI RD | UKIAH | CA | 95482-9586 | |
| 7692955 | GEORGE R SMITH & | ADDRESS ON FILE | | | | |
| 7692956 | GEORGE R SUE | ADDRESS ON FILE | | | | |
| 7692957 | GEORGE R THEOFEL | ADDRESS ON FILE | | | | |
| 7199268 | George R. and Viola M. Rainsbarger Revocable Trust dated August 17, 2017 | ADDRESS ON FILE | | | | |
| 7199268 | George R. and Viola M. Rainsbarger Revocable Trust dated August 17, 2017 | ADDRESS ON FILE | | | | |
| 7199268 | George R. and Viola M. Rainsbarger Revocable Trust dated August 17, 2017 | ADDRESS ON FILE | | | | |
| 7176830 | George R. Cliff | ADDRESS ON FILE | | | | |
| 7183580 | George R. Cliff | ADDRESS ON FILE | | | | |
| 7176830 | George R. Cliff | ADDRESS ON FILE | | | | |
| 7143837 | George Randol | ADDRESS ON FILE | | | | |
| 7143837 | George Randol | ADDRESS ON FILE | | | | |
| 7325968 | George Randol, Individually and as representative or successor-in-interest for Sara Magnuson, deceased | ADDRESS ON FILE | | | | |
| 7325968 | George Randol, Individually and as representative or successor-in-interest for Sara Magnuson, deceased | ADDRESS ON FILE | | | | |
| 4921627 | GEORGE REED INC | 140 EMPIRE AVE | MODESTO | CA | 95354 | |
| 6116746 | GEORGE REED, INC. | River Road SS W/ Harold | Escalon | CA | 95320 | |
| 7223168 | George Reeve Chaffin Testamentary Trust | ADDRESS ON FILE | | | | |
| 7692958 | GEORGE REID & | ADDRESS ON FILE | | | | |
| 7196592 | George Richard Clark | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196592 | George Richard Clark | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196592 | George Richard Clark | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7933792 | GEORGE RINGLSTETTER.;. | 1457 NEW ENGLAND COURT | ROSEVILLE | CA | 95661 | |
| 7764520 | GEORGE ROBERT COATES | 1313 LAKE JAMES DR | VIRGINIA BEACH | VA | 23464-6729 | |
| 7140637 | George Robert Jones | ADDRESS ON FILE | | | | |
| 7140637 | George Robert Jones | ADDRESS ON FILE | | | | |
| 7773349 | GEORGE ROGER RAMSEY | 7948 NEST PERSHING AVE | PEORIA | AZ | 85381 | |
| 7779455 | GEORGE ROLAND CLARKE | 1200 RIVERSIDE DR UNIT 1236 | RENO | NV | 89503-5467 | |
| 7692959 | GEORGE ROY MACDONALD TOD | ADDRESS ON FILE | | | | |
| 7762088 | GEORGE S ADANALIAN TR GEORGE S | ADANALIAN REVOCABLE LIVING TRUST, UA OCT 5 93, 6720 E KINGS CANYON RD | FRESNO | CA | 93727-3603 | |
| 7692960 | GEORGE S C CHING | ADDRESS ON FILE | | | | |
| 7785102 | GEORGE S DURGAN | 835 DOGWOOD PARK DR | LAWRENCEVILLE | GA | 30045-9337 | |
| 7692961 | GEORGE S DURGAN | ADDRESS ON FILE | | | | |
| 7692964 | GEORGE S ELDER CUST | ADDRESS ON FILE | | | | |
| 7692965 | GEORGE S GARBERO | ADDRESS ON FILE | | | | |
| 7692966 | GEORGE S HASTINGS JR | ADDRESS ON FILE | | | | |
| 7193037 | George S Kalin | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193037 | George S Kalin | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193037 | George S Kalin | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7692967 | GEORGE S LAMPHERE | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7766828 | GEORGE S ROBINSON & | WALDINE B ROBINSON TR UA MAR 5 99 GEORGE S ROBINSON &, WALDINE B ROBINSON REVOCABLE LIV TRUST, 14901 NORTH PENNSYLVIA AVE APT 2A | OKLAHOMA CITY | OK | 73134 | |
| 7692968 | GEORGE S STRAUCH & BRANDY M | ADDRESS ON FILE | | | | |
| 7692969 | GEORGE S VERNATCHI & | ADDRESS ON FILE | | | | |
| 7197418 | George S. Blakely | ADDRESS ON FILE | | | | |
| 7197418 | George S. Blakely | ADDRESS ON FILE | | | | |
| 7197418 | George S. Blakely | ADDRESS ON FILE | | | | |
| 7692970 | GEORGE SAMARIN & | ADDRESS ON FILE | | | | |
| 7774232 | GEORGE SARKISIAN CUST | TAMAR GEORGINA SARKISIAN, CA UNIF TRANSFERS MIN ACT, 8 CANADA COURT | ST CATHERINES | ON | L2N 3A6 | CANADA |
| 7692971 | GEORGE SARKISIAN CUST | ADDRESS ON FILE | | | | |
| 7836204 | GEORGE SARKISIAN CUST | WILLIAM BLAZE CHARLES SARKISIAN, UNIF GIFT MIN ACT CA, 8 CANADA CRT, ST CATHARINES ON L2N 3A6 | CANADA | ON | L2N 3A6 | CANADA |
| 7692972 | GEORGE SEMIEN & | ADDRESS ON FILE | | | | |
| 7144640 | George Seth Alger | ADDRESS ON FILE | | | | |
| 7144640 | George Seth Alger | ADDRESS ON FILE | | | | |
| 7784776 | GEORGE SHEPARD & | PAULA SHEPARD JT TEN, 2111 DEVONSHIRE CT | WALNUT CREEK | CA | 94596-6213 | |
| 7774766 | GEORGE SIKORSKY | 2 ROCKINGHAM RD | SPRING VALLEY | NY | 10977-1114 | |
| 7484341 | George Smeltz + Heidi Firehill | ADDRESS ON FILE | | | | |
| 7780518 | GEORGE SMITH & | KELCI BOLDEN JT TEN, 330 CEDAR RIDGE DR | RIO VISTA | CA | 94571-2117 | |
| 5921674 | George Snyder | ADDRESS ON FILE | | | | |
| 5921673 | George Snyder | ADDRESS ON FILE | | | | |
| 5921671 | George Snyder | ADDRESS ON FILE | | | | |
| 5921672 | George Snyder | ADDRESS ON FILE | | | | |
| 7197796 | GEORGE SPERSKE | ADDRESS ON FILE | | | | |
| 7197796 | GEORGE SPERSKE | ADDRESS ON FILE | | | | |
| 7193375 | GEORGE STEIGER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193375 | GEORGE STEIGER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7933793 | GEORGE STEPHEN MARTAN.;. | 302 TOYON WAY | ROSEVILLE | CA | 95678 | |
| 7692973 | GEORGE STEVEN MACDOUGALL & | ADDRESS ON FILE | | | | |
| 7188196 | George Steven Sanchez | ADDRESS ON FILE | | | | |
| 7188196 | George Steven Sanchez | ADDRESS ON FILE | | | | |
| 7775390 | GEORGE STREET JR | 1201 HANCOCK ST | PORT TOWNSEND | WA | 98368-8513 | |
| 7775411 | GEORGE STRUVE | 2032 W VIA LANTE | FRESNO | CA | 93711-2881 | |
| 7201073 | George Suhrie Trust | ADDRESS ON FILE | | | | |
| 7220560 | George Suhrie Trust | ADDRESS ON FILE | | | | |
| 7201073 | George Suhrie Trust | ADDRESS ON FILE | | | | |
| 7692974 | GEORGE SULLIVAN | ADDRESS ON FILE | | | | |
| 7933794 | GEORGE T BEENE.;. | 401 N 2 MILE RD | FORT GIBSON | OK | 74434 | |
| 6012925 | GEORGE T HALL CO INC | 15915 ARMINTA ST | VAN NUYS | CA | 91406 | |
| 4921628 | GEORGE T HALL CO INC | 1605 GENE AUTRY WAY | ANAHEIM | CA | 92805 | |
| 7933795 | GEORGE T HAUPERT.;. | POST OFFICE BOX 3033 | MOSS BEACH | CA | 94038 | |
| 7692975 | GEORGE T HOGAN JR | ADDRESS ON FILE | | | | |
| 7768516 | GEORGE T IWAMOTO | 1832 ECKHART AVE | ROSEMEAD | CA | 91770-3913 | |
| 7692976 | GEORGE T KERR III & | ADDRESS ON FILE | | | | |
| 7692977 | GEORGE T KIESEL SR CUST | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7692978 | GEORGE T LANGDON JR | ADDRESS ON FILE | | | | |
| 7769887 | GEORGE T LEATHAM & AMY JO | TEICHEIRA JT TEN, CABIN 31 SANDY BEACH | VALLEJO | CA | 94590 | |
| 7692979 | GEORGE T MC INTYRE | ADDRESS ON FILE | | | | |
| 7771185 | GEORGE T MC INTYRE CUST | KIARA LILLA MC INTYRE, UNIF GIFT MIN ACT WA, 1531 31ST AVE S | SEATTLE | WA | 98144-3911 | |
| 7692980 | GEORGE T MURAMOTO | ADDRESS ON FILE | | | | |
| 7675535 | George T Robinson and Nancy M Robinson Trust | ADDRESS ON FILE | | | | |
| 7675535 | George T Robinson and Nancy M Robinson Trust | ADDRESS ON FILE | | | | |
| 7197074 | George T Robinson and Nancy M Robinson Trust Agreement | ADDRESS ON FILE | | | | |
| 7197074 | George T Robinson and Nancy M Robinson Trust Agreement | ADDRESS ON FILE | | | | |
| 7197074 | George T Robinson and Nancy M Robinson Trust Agreement | ADDRESS ON FILE | | | | |
| 7780241 | GEORGE T SOTRAIDIS | 9395 MANGO AVE | FONTANA | CA | 92335-5877 | |
| 7692981 | GEORGE T WARREN & MARGARET F | ADDRESS ON FILE | | | | |
| 7692983 | GEORGE T WARREN & MARGARET F | ADDRESS ON FILE | | | | |
| 7692984 | GEORGE T YAMASAKI | ADDRESS ON FILE | | | | |
| 7692985 | GEORGE T YAMASAKI & | ADDRESS ON FILE | | | | |
| 6154556 | George T. Hall Co., Inc. | Kerree Johansen, 1605 E. Gene Autry Way | Anaheim | CA | 92805 | |
| 6154556 | George T. Hall Co., Inc. | P.O. Box 25269 | Anaheim | CA | 92825-5269 | |
| 5908791 | George T. Porter | ADDRESS ON FILE | | | | |
| 5905281 | George T. Porter | ADDRESS ON FILE | | | | |
| 7165230 | George T. Porter, Trustee of The George Porter Trust, dated December 6, 2006, as amended and restated | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7692986 | GEORGE TEDESCHI & | ADDRESS ON FILE | | | | |
| 7692987 | GEORGE THEODORE FIRMIGNAC | ADDRESS ON FILE | | | | |
| 5905944 | George Thomson | ADDRESS ON FILE | | | | |
| 5909379 | George Thomson | ADDRESS ON FILE | | | | |
| 7692988 | GEORGE THYM | ADDRESS ON FILE | | | | |
| 7188197 | George Towne | ADDRESS ON FILE | | | | |
| 7188197 | George Towne | ADDRESS ON FILE | | | | |
| 7151373 | George Ulitin, individually and doing business as Mount George Winery | ADDRESS ON FILE | | | | |
| 7166877 | George Ulitin, individually and doing business as Mount George Winery | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7692989 | GEORGE V BORG TR GEORGE V BORG | ADDRESS ON FILE | | | | |
| 7768293 | GEORGE V HOWINGTON & LILLIAN | C HOWINGTON JT TEN, 5261 SUGAR PINE LOOP | ROSEVILLE | CA | 95747-8629 | |
| 7769785 | GEORGE V LAPP & | BEVERLY A W LAPP JT TEN, 31106 ALCHESTER DR | WESLEY CHAPEL | FL | 33543-6870 | |
| 7692990 | GEORGE V LOZOVOY & | ADDRESS ON FILE | | | | |
| 7692991 | GEORGE V YOCCO | ADDRESS ON FILE | | | | |
| 7692992 | GEORGE VAN KIRK WALDRON | ADDRESS ON FILE | | | | |
| 7692993 | GEORGE VARHOLA JR | ADDRESS ON FILE | | | | |
| 7776226 | GEORGE VASILOGIORGIS | KASOS ISLAND | DODECANISE | | 85800 | GREECE |
| 5905088 | George Vendrick Jr. | ADDRESS ON FILE | | | | |
| 5908631 | George Vendrick Jr. | ADDRESS ON FILE | | | | |
| 7271538 | George Vlazakis, Victoria Athanasia Vlazakis, Maria Barbis | ADDRESS ON FILE | | | | |
| 7187667 | George Von Haunalter Livng Trust | ADDRESS ON FILE | | | | |
| 7187667 | George Von Haunalter Livng Trust | ADDRESS ON FILE | | | | |
| 7762190 | GEORGE W ALLEN JR & BOBBIE R ALLEN TR UA FEB 29 96 GEORGE | W ALLEN JR & BOBBIE R ALLEN 1996 REVOCABLE LIVING TRUST, 2832 CAMINO DEL REY | SAN JOSE | CA | 95132-2218 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7778572 | GEORGE W ALLEN JR TTEE | GEORGE W ALLEN JR & BOBBIE R ALLEN, 1996 REVOCABLE LIVING TRUST U/A DTD 02/29/96, 2832 CAMINO DEL REY | SAN JOSE | CA | 95132-2218 | |
| 7692994 | GEORGE W ANDREWS & | ADDRESS ON FILE | | | | |
| 7692995 | GEORGE W AYERS & | ADDRESS ON FILE | | | | |
| 7692996 | GEORGE W BAXTER IV | ADDRESS ON FILE | | | | |
| 7692997 | GEORGE W BEAN JR | ADDRESS ON FILE | | | | |
| 7763289 | GEORGE W BONILLAS | C/O MINNIE BONILLAS, 1234 NEVADA AVE | LOS BANOS | CA | 93635-4039 | |
| 7763454 | GEORGE W BRAZEAL | 61 LAKEVIEW | IRVINE | CA | 92604-3628 | |
| 7692998 | GEORGE W CAMPBELL | ADDRESS ON FILE | | | | |
| 7692999 | GEORGE W CORNELL | ADDRESS ON FILE | | | | |
| 7693000 | GEORGE W COTE JR & MARY ANN COTE | ADDRESS ON FILE | | | | |
| 7941317 | GEORGE W DAKIN | 1108 MONTERREY ST | BEDFORD | TX | 76022 | |
| 7765176 | GEORGE W DEGREGORI & ALICE B | DEGREGORI TR DEGREGORI FAMILY, TRUST UA SEP 10 93, 610 E CAMBRIDGE DR | TUCSON | AZ | 85704-7117 | |
| 7693001 | GEORGE W DEPUY | ADDRESS ON FILE | | | | |
| 7693002 | GEORGE W GIPE & SANDRA L GIPE | ADDRESS ON FILE | | | | |
| 7766952 | GEORGE W GIROLO | 9 WINDSOR LN | PETALUMA | CA | 94952-7500 | |
| 7693003 | GEORGE W GORSLINE JR | ADDRESS ON FILE | | | | |
| 7836205 | GEORGE W GORSLINE JR | 118 MACPHERSON AVE, TORONTO ON M5R 1W8 | CANADA | ON | M5R 1W8 | CANADA |
| 7767161 | GEORGE W GRAHAM JR & MARY C | GRAHAM TR, UDT JUL 31 85, 22141 HIBISCUS DR | CUPERTINO | CA | 95014-0110 | |
| 7693004 | GEORGE W HADFIELD JR | ADDRESS ON FILE | | | | |
| 7693005 | GEORGE W HUEBERT & | ADDRESS ON FILE | | | | |
| 7693006 | GEORGE W JOE | ADDRESS ON FILE | | | | |
| 7784572 | GEORGE W KREBS & | DORTHY V KREBS TR, KREBS FAMILY LIVING TRUST UA NOV 26 91, 6611 S LAND PARK DR | SACRAMENTO | CA | 95831-2237 | |
| 7783227 | GEORGE W KREBS & DOROTHY V KREBS | TR KREBS FAMILY LIVING TRUST, UA NOV 26 91, 6611 S LAND PARK DR | SACRAMENTO | CA | 95831-2237 | |
| 7785842 | GEORGE W KREBS & DOROTHY V KREBS | TR UA NOV 26 91, KREBS FAMILY LIVING TRUST, 6611 S LAND PARK DR | SACRAMENTO | CA | 95831-2237 | |
| 7786114 | GEORGE W KREBS & DOROTHY V KREBS | TR UA NOV 26 91, KREBS FAMILY LIVING TRUST, 6611 SOUTH LAND PARK DR | SACRAMENTO | CA | 95831-2237 | |
| 7693007 | GEORGE W LITTLE & GAIL P LITTLE | ADDRESS ON FILE | | | | |
| 7693008 | GEORGE W MAZIARKA & | ADDRESS ON FILE | | | | |
| 7771415 | GEORGE W MEYER & NANCY C MEYER TR | UA SEP 12 94 THE MEYER FAMILY, TRUST, 26819 N LONGMEADOW CIR | MUNDELEIN | IL | 60060-3396 | |
| 7693009 | GEORGE W MEYER SR & | ADDRESS ON FILE | | | | |
| 7693010 | GEORGE W MOWL & | ADDRESS ON FILE | | | | |
| 7693011 | GEORGE W NOWELL & | ADDRESS ON FILE | | | | |
| 7693012 | GEORGE W PALMER & | ADDRESS ON FILE | | | | |
| 7693014 | GEORGE W PATCHELL JR | ADDRESS ON FILE | | | | |
| 7772879 | GEORGE W PHELPS | RAMONA R PHELPS TR UA MAR 28 07, THE PHELPS 2007 LIVING TRUST, 1635 CROM ST | MANTECA | CA | 95337-6501 | |
| 7933796 | GEORGE W ROWE.;. | 507 BRISTOL CT | BENICIA | CA | 94510 | |
| 7774163 | GEORGE W SAMPSON CONS FOR | CLYDIE M SAMPSON, 836B SOUTHAMPTON RD # 337 | BENICIA | CA | 94510-1907 | |
| 7693015 | GEORGE W SHAVER & | ADDRESS ON FILE | | | | |
| 7785221 | GEORGE W SIGNOROTTI & | VIRGINIA C SIGNOROTTI JT TEN, 6432 VIA DEL CERRITO | RANCHO MURIETA | CA | 95683-9207 | |
| 7693016 | GEORGE W SILVA & | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3343 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7693017 | GEORGE W STAGI | ADDRESS ON FILE | | | | |
| 7785710 | GEORGE W TAYLOR & HAZEL J TAYLOR | TR, TAYLOR LIVING TRUST UA MAR 1 90, 2120 CARSON RD | PLACERVILLE | CA | 95667-3707 | |
| 7782600 | GEORGE W THOMAS & | SCOTT D THOMAS JT TEN, 2797 ROBB DR | RENO | NV | 89523-2862 | |
| 7783699 | GEORGE W THOMAS & | SCOTT D THOMAS JT TEN, 2973 SILVERADO CREEK DR | RENO | NV | 89523 | |
| 7775833 | GEORGE W THUT | 364 WHISPERING FOREST LN | PACIFIC | MO | 63069-5834 | |
| 7776839 | GEORGE W WILLIAMS III & | GRACE M WILLIAMS JT TEN, 25 BAYBERRY PL | HILLSBOROUGH | CA | 94010-6406 | |
| 7143716 | George W Willis | ADDRESS ON FILE | | | | |
| 7143716 | George W Willis | ADDRESS ON FILE | | | | |
| 7693018 | GEORGE W WISE & LOIS M WISE TR UA | ADDRESS ON FILE | | | | |
| 7693019 | GEORGE W ZIRKLE & | ADDRESS ON FILE | | | | |
| 7176049 | George W. Gaskins 2014 Revocable Trust | ADDRESS ON FILE | | | | |
| 7176049 | George W. Gaskins 2014 Revocable Trust | ADDRESS ON FILE | | | | |
| 5921678 | George W. Hopman | ADDRESS ON FILE | | | | |
| 5921676 | George W. Hopman | ADDRESS ON FILE | | | | |
| 5921675 | George W. Hopman | ADDRESS ON FILE | | | | |
| 5921677 | George W. Hopman | ADDRESS ON FILE | | | | |
| 7693020 | GEORGE WARREN GIPE | ADDRESS ON FILE | | | | |
| 7693021 | GEORGE WASHINGTON CHANG CUST | ADDRESS ON FILE | | | | |
| 7933797 | GEORGE WASHINGTON.;. | 2820 SUNFLOWER DR | ANTIOCH | CA | 94531 | |
| 7144203 | George Wayne White | ADDRESS ON FILE | | | | |
| 7144203 | George Wayne White | ADDRESS ON FILE | | | | |
| 5921682 | George Weaver | ADDRESS ON FILE | | | | |
| 5921681 | George Weaver | ADDRESS ON FILE | | | | |
| 5921679 | George Weaver | ADDRESS ON FILE | | | | |
| 5921680 | George Weaver | ADDRESS ON FILE | | | | |
| 7693022 | GEORGE WESLEY MILLER | ADDRESS ON FILE | | | | |
| 7693023 | GEORGE WHITE & | ADDRESS ON FILE | | | | |
| 7762565 | GEORGE WILLIAM BAKER | 835 SHADY OAK DR | SANTA ROSA | CA | 95404-6825 | |
| 7693024 | GEORGE WILLIAM BEEM | ADDRESS ON FILE | | | | |
| 7784294 | GEORGE WILLIAM BEEM | 6429 N FELAND | FRESNO | CA | 93711-1009 | |
| 7141749 | George William Gaskins | ADDRESS ON FILE | | | | |
| 7141749 | George William Gaskins | ADDRESS ON FILE | | | | |
| 7774475 | GEORGE WILLIAM SCOTT & | BRIGITTE M SCOTT, COMMUNITY PROPERTY, 1510 MESCAL ST | SEASIDE | CA | 93955-4625 | |
| 7693027 | GEORGE WILLIAMS CUST | ADDRESS ON FILE | | | | |
| 7786326 | GEORGE WING JR & | SIU NGON WING JT TEN, BOX 1283 | PISCATAWAY | NJ | 08855-1283 | |
| 7693028 | GEORGE WING JR & | ADDRESS ON FILE | | | | |
| 7777027 | GEORGE WONG | 1350 MASON ST APT 1 | SAN FRANCISCO | CA | 94133-4764 | |
| 7777028 | GEORGE WONG & | PATRICIA WONG JT TEN, 1729 GANGES AVE | EL CERRITO | CA | 94530-1937 | |
| 5903734 | George Woods | ADDRESS ON FILE | | | | |
| 7693032 | GEORGE Y HADDAD CUST | ADDRESS ON FILE | | | | |
| 7777157 | GEORGE Y YAMADA TR | YAMADA FAMILY TRUST UA AUG 14 85, 1921 EDGEWOOD DR | PALO ALTO | CA | 94303-3106 | |
| 7327503 | George Yenne | 504 Walton Dr | Red Bluff | CA | 96080 | |
| 7693033 | GEORGE YING MING CHAN & | ADDRESS ON FILE | | | | |
| 7693034 | GEORGE YOUNG | ADDRESS ON FILE | | | | |
| 7165590 | GEORGE ZHAO | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165590 | GEORGE ZHAO | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 6179658 | George, Amanda | ADDRESS ON FILE | | | | |
| 4962592 | George, Amy Rose | ADDRESS ON FILE | | | | |
| 4995257 | George, Ann | ADDRESS ON FILE | | | | |
| 4966525 | George, Anthony Donald | ADDRESS ON FILE | | | | |
| 4917163 | GEORGE, BRETT W | BRETT GEORGE COMPANY INC, PO Box 22581 | CARMEL | CA | 93922 | |
| 7186251 | George, Candi | ADDRESS ON FILE | | | | |
| 7160922 | GEORGE, CLAYTEN JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160922 | GEORGE, CLAYTEN JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4952357 | George, Cory | ADDRESS ON FILE | | | | |
| 6080438 | George, Cory | ADDRESS ON FILE | | | | |
| 4946159 | George, Daniel | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 7185184 | GEORGE, DANIEL | ADDRESS ON FILE | | | | |
| 4946160 | George, Daniel | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4968049 | George, Daniel Dominic | ADDRESS ON FILE | | | | |
| 7338604 | George, Dennis W. | ADDRESS ON FILE | | | | |
| 4992235 | George, Donna | ADDRESS ON FILE | | | | |
| 7470502 | George, Douglas | ADDRESS ON FILE | | | | |
| 4970060 | George, Dylan | ADDRESS ON FILE | | | | |
| 4985951 | George, Elizabeth | ADDRESS ON FILE | | | | |
| 6009656 | George, Evelyn Ann (minor) | ADDRESS ON FILE | | | | |
| 6009657 | George, Evelyn Ann (minor) | ADDRESS ON FILE | | | | |
| 4992609 | George, Guy | ADDRESS ON FILE | | | | |
| 6162233 | George, Irene | ADDRESS ON FILE | | | | |
| 4967265 | George, James Michael | ADDRESS ON FILE | | | | |
| 4967327 | George, Jamian | ADDRESS ON FILE | | | | |
| 5983665 | George, John | ADDRESS ON FILE | | | | |
| 5860161 | GEORGE, JOHN AND MANDI | ADDRESS ON FILE | | | | |
| 5860155 | George, John and Mandi | ADDRESS ON FILE | | | | |
| 7190430 | George, John D. | ADDRESS ON FILE | | | | |
| 7190430 | George, John D. | ADDRESS ON FILE | | | | |
| 4972238 | George, Katherine Elizabeth | ADDRESS ON FILE | | | | |
| 7255775 | George, King | ADDRESS ON FILE | | | | |
| 7203542 | George, Kristian Eugene | ADDRESS ON FILE | | | | |
| 4963082 | George, Kyle Jordan | ADDRESS ON FILE | | | | |
| 4953802 | George, Leonard Koriakos | ADDRESS ON FILE | | | | |
| 6179635 | George, Linda | ADDRESS ON FILE | | | | |
| 7335151 | George, Mark Andrew | ADDRESS ON FILE | | | | |
| 7186603 | GEORGE, MARSHALL | ADDRESS ON FILE | | | | |
| 7179237 | George, Max | ADDRESS ON FILE | | | | |
| 7184912 | GEORGE, MELODY | ADDRESS ON FILE | | | | |
| 4979794 | George, Michael | ADDRESS ON FILE | | | | |
| 4911741 | George, Nicole | ADDRESS ON FILE | | | | |
| 7729854 | GEORGE, OLEANA | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3345 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7274830 | George, Phillip Timothy | ADDRESS ON FILE | | | | |
| 7315943 | George, Phillip Timothy | ADDRESS ON FILE | | | | |
| 7190398 | George, Rachel L. | ADDRESS ON FILE | | | | |
| 7190398 | George, Rachel L. | ADDRESS ON FILE | | | | |
| 7187358 | GEORGE, REBECCA JANE | ADDRESS ON FILE | | | | |
| 7187358 | GEORGE, REBECCA JANE | ADDRESS ON FILE | | | | |
| 4944495 | George, Robert & Sharon | 13430 East Highway 20 | Clearlake Oaks | CA | 95423 | |
| 4928126 | GEORGE, ROBERT C | AND SHARON J GEORGE, 13430 EAST HWY 20 | CLEARLAKE OAKS | CA | 95423 | |
| 4933745 | George, Ronald & Linda | 3210 Sand Ridge Road | Placerville | CA | 95667 | |
| 7865093 | George, Santosh | ADDRESS ON FILE | | | | |
| 4950497 | George, Siny M. | ADDRESS ON FILE | | | | |
| 4972088 | George, Sonia | ADDRESS ON FILE | | | | |
| 4967885 | George, Stephen A | ADDRESS ON FILE | | | | |
| 4944489 | George, Tammy | PO Box 164 | West Point | CA | 95255 | |
| 6164316 | George, Tracy | ADDRESS ON FILE | | | | |
| 4995146 | George, Wendy | ADDRESS ON FILE | | | | |
| 7303134 | George, Yvonne A | ADDRESS ON FILE | | | | |
| 7693035 | GEORGEA F HUDNER | ADDRESS ON FILE | | | | |
| 4985057 | Georgeades, Christine J | ADDRESS ON FILE | | | | |
| 4952405 | Georgeadis, Nicholas Ryan | ADDRESS ON FILE | | | | |
| 6080448 | Georgeadis, Nicholas Ryan | ADDRESS ON FILE | | | | |
| 6080449 | GEORGEANN H IKUMA | 25536 FOGGY GLEN DR | CASTRO VALLEY | CA | 94552 | |
| 7693036 | GEORGEANN IKUMA & | ADDRESS ON FILE | | | | |
| 7769712 | GEORGEANN LA MAR & | ANTHONY J LA MAR JT TEN, 737 MONTEREY BLVD | HERMOSA BEACH | CA | 90254-4552 | |
| 7693037 | GEORGEANN MUELLER | ADDRESS ON FILE | | | | |
| 7693038 | GEORGEJEAN HACKER & | ADDRESS ON FILE | | | | |
| 7693039 | GEORGEJEAN LEE HACKER | ADDRESS ON FILE | | | | |
| 4967311 | Georgen, Christopher B | ADDRESS ON FILE | | | | |
| 7766814 | GEORGENE ANN MOORE TR UA | DEC 13 95 THE GEORGENE ANN MOORE, TRUST, 2315 CLIPPER ST | SAN MATEO | CA | 94403-1005 | |
| 7693040 | GEORGENE BOWLIN | ADDRESS ON FILE | | | | |
| 5904297 | Georgene Larsen | ADDRESS ON FILE | | | | |
| 7693041 | GEORGENE MC NICOLL CUST | ADDRESS ON FILE | | | | |
| 5982651 | Georgeson Dairy, Eddie Mendes | 6775 21th Avenue, 8519 24th Avenue | Lemoore | CA | 93245 | |
| 4942553 | Georgeson Dairy, Eddie Mendes | 6775 21th Avenue | Lemoore | CA | 93245 | |
| 4915460 | GEORGESON, ADAMONT N | 1120 NYE ST STE 300 | SAN RAFAEL | CA | 94901 | |
| 4921631 | GEORGETOWN DIVIDE PUBLIC | UTILITY DISTRICT, 6425 MAIN ST | GEORGETOWN | CA | 95634 | |
| 6080450 | Georgetown Divide Public Utility District | Hank White - General Manager, P.O. Box 4240 | Georgetown | CA | 95634 | |
| 4944677 | Georgetown Divide Public Utlity District-Beck, Stephanie | P.O. Box 4240 | Georgetown | CA | 95634 | |
| 4944482 | Georgetown Hotel & Saloon, Jerome Cato | P.O. Box 211 | Georgetown | CA | 95634 | |
| 5869714 | Georgetown Partners | ADDRESS ON FILE | | | | |
| 7693042 | GEORGETTA EILEEN SERNA | ADDRESS ON FILE | | | | |
| 7933798 | GEORGETTE A CARRILLO.;. | 3724 RIVERVIEW DR | MADERA | CA | 93637 | |
| 7693043 | GEORGETTE A LANDER | ADDRESS ON FILE | | | | |
| 7693044 | GEORGETTE DAHLKA | ADDRESS ON FILE | | | | |
| 7163012 | GEORGETTE DORRIES | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163012 | GEORGETTE DORRIES | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7693045 | GEORGETTE DUNN | ADDRESS ON FILE | | | | |
| 7693046 | GEORGETTE E POOLE TTEE | ADDRESS ON FILE | | | | |
| 7693047 | GEORGETTE ELWELL | ADDRESS ON FILE | | | | |
| 7184583 | Georgette Lynn Donald | ADDRESS ON FILE | | | | |
| 7184583 | Georgette Lynn Donald | ADDRESS ON FILE | | | | |
| 7194460 | GEORGETTE VIELLETTE | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7153873 | Georgia  M Walters | ADDRESS ON FILE | | | | |
| 7153873 | Georgia  M Walters | ADDRESS ON FILE | | | | |
| 7153873 | Georgia  M Walters | ADDRESS ON FILE | | | | |
| 7762135 | GEORGIA A DAUGHERTY CUST | EVELYN MICHELLE ALANIS, UNIF GIFT MIN ACT TX, 7701 N 29TH ST | MCALLEN | TX | 78504-9608 | |
| 7693048 | GEORGIA A IOAKIMEDES | ADDRESS ON FILE | | | | |
| 7693049 | GEORGIA A PENNER | ADDRESS ON FILE | | | | |
| 7693050 | GEORGIA A SHAFF | ADDRESS ON FILE | | | | |
| 7693051 | GEORGIA A SIMMONS | ADDRESS ON FILE | | | | |
| 7693052 | GEORGIA A THOMAS TR | ADDRESS ON FILE | | | | |
| 7693053 | GEORGIA ANN VOSS STERN | ADDRESS ON FILE | | | | |
| 7762455 | GEORGIA ATHANASULEAS | C/O GEORGIA TALAGANIS, 3955 W ESTES AVE | LINCOLNWOOD | IL | 60712-1033 | |
| 7693054 | GEORGIA BAREISS | ADDRESS ON FILE | | | | |
| 7693055 | GEORGIA BARTH | ADDRESS ON FILE | | | | |
| 7693056 | GEORGIA C BABA-CLARK TR | ADDRESS ON FILE | | | | |
| 7693057 | GEORGIA C RICH | ADDRESS ON FILE | | | | |
| 7693058 | GEORGIA CARELL FALSARELLA TR UA | ADDRESS ON FILE | | | | |
| 7693059 | GEORGIA CAROL TAYLOR | ADDRESS ON FILE | | | | |
| 7693060 | GEORGIA D RICHARDS | ADDRESS ON FILE | | | | |
| 4921632 | GEORGIA DEPARTMENT | OF REVENUE, PO Box 105482 | ATLANTA | GA | 11111 | |
| 4921633 | GEORGIA DEPARTMENT OF LABOR | PO Box 740234 | ATLANTA | GA | 30374-0234 | |
| 4921634 | GEORGIA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY PROGRAM, 4125 WELCOME ALL RD STE 701 | ATLANTA | GA | 30349-1824 | |
| 5921686 | Georgia E. Walker | ADDRESS ON FILE | | | | |
| 5921687 | Georgia E. Walker | ADDRESS ON FILE | | | | |
| 5921684 | Georgia E. Walker | ADDRESS ON FILE | | | | |
| 5921685 | Georgia E. Walker | ADDRESS ON FILE | | | | |
| 5921683 | Georgia E. Walker | ADDRESS ON FILE | | | | |
| 7776838 | GEORGIA ETTA WILLIAMS | 39 BETTY ST | UKIAH | CA | 95482-5947 | |
| 7774957 | GEORGIA F SMITH | C/O DOROTHY R FRY, 7454 E CLARKSON AVE | SELMA | CA | 93662-9455 | |
| 7766100 | GEORGIA FASSOS | 2526 W BERWYN AVE | CHICAGO | IL | 60625-2335 | |
| 7163273 | GEORGIA FERNANDEZ | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163273 | GEORGIA FERNANDEZ | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7916287 | Georgia Firefighters Pension Fund | Attn:  Tracy Ransom, Deputy Director, 2171 Eastview Parkway | Conyers | GA | 30014 | |
| 7336344 | Georgia Foster Wireman, individually and as representative or successor-in-interest for Dwight Foster, Deceased | ADDRESS ON FILE | | | | |
| 7336344 | Georgia Foster Wireman, individually and as representative or successor-in-interest for Dwight Foster, Deceased | ADDRESS ON FILE | | | | |
| 7768288 | GEORGIA H HOWELL | 3440 ESKATON DR APT 32 | PLACERVILLE | CA | 95667-6492 | |
| 7693061 | GEORGIA H MACLANE | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4921635 | GEORGIA INSTITUTE OF TECHNOLOGY | ENTERPRISE INNOVATION INSTITUTE, 711 MARIETTA STREET NW | ATLANTA | GA | 30318 | |
| 7143027 | Georgia Irene Hill | ADDRESS ON FILE | | | | |
| 7143027 | Georgia Irene Hill | ADDRESS ON FILE | | | | |
| 7693062 | GEORGIA J SCHUMANN TTEE | ADDRESS ON FILE | | | | |
| 7693063 | GEORGIA L AUGUGLIARO | ADDRESS ON FILE | | | | |
| 7693064 | GEORGIA L WELTY TOD | ADDRESS ON FILE | | | | |
| 7693065 | GEORGIA L WELTY TOD | ADDRESS ON FILE | | | | |
| 7693066 | GEORGIA LARMOUR MCNALLY | ADDRESS ON FILE | | | | |
| 7693067 | GEORGIA LAZARIS | ADDRESS ON FILE | | | | |
| 7784984 | GEORGIA LEE TR | UA 04 13 10, GEORGIA LEE LIVING TRUST, 198 KIMBERLIN HEIGHTS DR | OAKLAND | CA | 94619-2324 | |
| 7693068 | GEORGIA LYNN EASTMAN CUST | ADDRESS ON FILE | | | | |
| 7782367 | GEORGIA M BENNETT WELLS TR UA 03 13 18 | THE GEORGIA M BENNETT WELLS 2018 SEPARATE PROPERTY TRUST, 6619 CARVER RD | MODESTO | CA | 95356-9189 | |
| 7693069 | GEORGIA M FORE | ADDRESS ON FILE | | | | |
| 7693070 | GEORGIA M LOVELESS | ADDRESS ON FILE | | | | |
| 5921692 | Georgia M Maes | ADDRESS ON FILE | | | | |
| 5921691 | Georgia M Maes | ADDRESS ON FILE | | | | |
| 5921688 | Georgia M Maes | ADDRESS ON FILE | | | | |
| 5921690 | Georgia M Maes | ADDRESS ON FILE | | | | |
| 5921689 | Georgia M Maes | ADDRESS ON FILE | | | | |
| 7776966 | GEORGIA M WIXOM | 35 SOMERSWORTH CIR | SALINAS | CA | 93906-4951 | |
| 7785193 | GEORGIA MASON PEURIFOY | 8215 CYPRESSWOOD DRIVE | SPRING | TX | 77379 | |
| 7785063 | GEORGIA MASON PEURIFOY | 8215 CYPRESSWOOD DR | SPRING | TX | 77379-7466 | |
| 7693071 | GEORGIA P DANDENEAU | ADDRESS ON FILE | | | | |
| 6116749 | GEORGIA PACIFIC CORPORATION | 2400 Lapham Drive | Modesto | CA | 95354 | |
| 6116747 | GEORGIA PACIFIC CORPORATION | 24600 AVE 13 | MADERA | CA | 93637 | |
| 6116748 | GEORGIA PACIFIC CORPORATION | 2800 ALVARADO ST | SAN LEANDRO | CA | 94577 | |
| 6042203 | GEORGIA PACIFIC CORPORATION | 801 Minaker Dr | Antioch | CA | 94509 | |
| 7693072 | GEORGIA R WILKINSON TR | ADDRESS ON FILE | | | | |
| 7776939 | GEORGIA R WINSTON & | GWENDOLYN LENET WINSTON &, HENRY LAMONT WINSTON JT TEN, 2413 SANCTUARY DR | FAIRFIELD | CA | 94534-8635 | |
| 7787205 | GEORGIA REVENUE COMMISSIONER | OFFICE OF UNCLAIMED PROPERTY, 4245 INTERNATIONAL PARKWAY  SUITE A | HAPEVILLE | GA | 30354-3918 | |
| 7693073 | GEORGIA REVENUE COMMISSIONER | ADDRESS ON FILE | | | | |
| 7773894 | GEORGIA ROONEY CUST | MICHAEL E ROONEY, UNIF GIFT MIN ACT CALIF, 815 WAGON TRAIL DR | JACKSONVILLE | OR | 97530-9835 | |
| 7777419 | GEORGIA S MACGILL | 645 KERN ST | RICHMOND | CA | 94805-1913 | |
| 7693074 | GEORGIA SUPRENANT | ADDRESS ON FILE | | | | |
| 7693075 | GEORGIA T TACHOIRES | ADDRESS ON FILE | | | | |
| 4921636 | GEORGIA TECH RESEARCH CORPORATION | ELECTRICAL & COMPUTER ENG/NEETRAC, 711 MARIETTA ST NW | ATLANTA | GA | 30318 | |
| 4921637 | GEORGIA WESTERN INC | 2275 MCCOLLUM PARKWAY | KENNESAW | GA | 30144 | |
| 7783796 | GEORGIA WILKINSON | 11 AVILES ST 2E | SAINT AUGUSTINE | FL | 32084-4401 | |
| 5921696 | Georgiana Brooks | ADDRESS ON FILE | | | | |
| 5921695 | Georgiana Brooks | ADDRESS ON FILE | | | | |
| 5921693 | Georgiana Brooks | ADDRESS ON FILE | | | | |
| 5921694 | Georgiana Brooks | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3348 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7198130 | GEORGIANA KEPNER | ADDRESS ON FILE | | | | |
| 7198130 | GEORGIANA KEPNER | ADDRESS ON FILE | | | | |
| 7693076 | GEORGIANA L MINNES | ADDRESS ON FILE | | | | |
| 7693077 | GEORGIANA M MASSA | ADDRESS ON FILE | | | | |
| 7693078 | GEORGIANA O OCAMPO | ADDRESS ON FILE | | | | |
| 7779324 | GEORGIANNA DUVALL-LOVELACE & | RICHARD LOVELACE JT TEN, 3227A OFFUTT RD | RANDALLSTOWN | MD | 21133-3507 | |
| 7774631 | GEORGIANNA SHAVER | 14300 CHENAL PKWY APT 2108 | LITTLE ROCK | AR | 72211-5813 | |
| 7237192 | Georgia-Pacific LLC | Attn: Michael Davis, Assistant General Counsel - Environmental, 133 Peachtree St NE | Atlanta | GA | 30303 | |
| 7237192 | Georgia-Pacific LLC | Attn: Noshay Cancelo, Senior Counsel - Litigation, 133 Peachtree St NE | Atlanta | GA | 30303 | |
| 7693080 | GEORGIE HARDIN | ADDRESS ON FILE | | | | |
| 7160848 | GEORGIEVA, ANNA GEORGIEVA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160848 | GEORGIEVA, ANNA GEORGIEVA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160849 | GEORGIEVA, GEORGE GEORGIEVA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160849 | GEORGIEVA, GEORGE GEORGIEVA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7206115 | Georgina and Arnold John Trust | ADDRESS ON FILE | | | | |
| 7206115 | Georgina and Arnold John Trust | ADDRESS ON FILE | | | | |
| 7693081 | GEORGINA C MAEDE | ADDRESS ON FILE | | | | |
| 7198043 | GEORGINA DIANE LOGUE | ADDRESS ON FILE | | | | |
| 7198043 | GEORGINA DIANE LOGUE | ADDRESS ON FILE | | | | |
| 7693082 | GEORGINA E CASTLE | ADDRESS ON FILE | | | | |
| 7188198 | Georgina Haskett-Dorn | ADDRESS ON FILE | | | | |
| 7188198 | Georgina Haskett-Dorn | ADDRESS ON FILE | | | | |
| 7188199 | Georgina Haskett-Dorn as a Trustee for the Haskett- Dorn Revocable Family Trust | ADDRESS ON FILE | | | | |
| 7188199 | Georgina Haskett-Dorn as a Trustee for the Haskett- Dorn Revocable Family Trust | ADDRESS ON FILE | | | | |
| 7693083 | GEORGINA K KAWAMURA | ADDRESS ON FILE | | | | |
| 7693084 | GEORGINA LACAU | ADDRESS ON FILE | | | | |
| 7693085 | GEORGINA MACARIO | ADDRESS ON FILE | | | | |
| 7933799 | GEORGINA MARTA MATA.;. | 2525 ORINDA DR | SAN JOSE | CA; | 95121 | |
| 7693086 | GEORGINA MC KENNA | ADDRESS ON FILE | | | | |
| 7693087 | GEORGINA P WHITE | ADDRESS ON FILE | | | | |
| 7693088 | GEORGINA S KNECHT & | ADDRESS ON FILE | | | | |
| 7776999 | GEORGINA WONG TR GEORGINA WONG | LIVING TRUST UA AUG 22 95, 194 SUBURBIA CT | SANTA CRUZ | CA | 95062-1265 | |
| 7693089 | GEORGINE J OCONNOR | ADDRESS ON FILE | | | | |
| 7693090 | GEORGIOS G GIAVRIS | ADDRESS ON FILE | | | | |
| 7693091 | GEORGIOS GIAVRIS | ADDRESS ON FILE | | | | |
| 7779037 | GEORGJANE BERNARD | PO BOX 1918 | BATTLE GROUND | WA | 98604-1918 | |
| 4924265 | GEORGOPOULOS, LEONIDAS | POTA GEORGOPOULOS, 8615 HWY 33 | WESTLEY | CA | 95387 | |
| 4921638 | GEOSPHERE CONSULTANTS INC | 2001 CROW CANYON RD STE 210 | SAN RAMON | CA | 94583 | |
| 7250518 | GeoStabilization International | Lloyd Kuehn, Chief Administrative Officer, 4475 East 74th Ave., Suite 100 | Commerce City | CO | 80022 | |
| 7250518 | GeoStabilization International | Stephen D. Finestone, Finestone Hayes LLP, 456 Montgomery St., 20th Floor | San Francisco | CA | 94104 | |
| 4921639 | GEOSTABILIZATION INTERNATIONAL LLC | 543 31 RD | GRAND JUNCTION | CO | 81504 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5862890 | GEOSYNTEC CONSULTANT INC. | 900 BROKEN SOUND PKWY NW STE2 | BOCA RATON | FL | 33487-2775 | |
| 6080454 | GeoSyntec Consultants | 1111 Broadway 6th Floor | Oakland | CA | 94607 | |
| 6080458 | GEOSYNTEC CONSULTANTS INC | 900 BROKEN SOUND PKWY NW STE2 | BOCA RATON | FL | 33487 | |
| 4921640 | GEOSYNTEC CONSULTANTS INC | 900 BROKEN SOUND PKWY NW STE2 | BOCA RATON | FL | 33487-2775 | |
| 6080470 | Geosyntec Consultants, Inc. | 900 Broken Sound Parkway NW, Suite 200 | Boca Raton | FL | 33487 | |
| 7279704 | Geosyntec Consultants, Inc. | Attn: Ian Anderson, 1111 Broadway, Floor 6 | Oakland | CA | 94607 | |
| 7279704 | Geosyntec Consultants, Inc. | Attn: Peggy Bell, 900 Broken Sound Pkwy NW, Suite 200 | Boca Raton | FL | 33487 | |
| 4921641 | GEOTECH COMPUTER SYSTEMS INC | 12200 E BRIARWOOD AVE UNIT 152 | CENTENNIAL | CO | 80112-8860 | |
| 4921642 | GEOTERRA INC | 3DI WEST, 860 MCKINLEY ST | EUGENE | OR | 97402 | |
| 6080471 | GEOVISION INC GEOVISION GEOPHYSICAL SERVICES | 1124 OLYMPIC DR | CORONA | CA | 92881 | |
| 5855033 | Geovision, Inc | 1124 Olympic Dr | Corona | CA | 92881 | |
| 6080472 | GEOWING MAPPING INC | 3080 HILLTOP MALL RD STE B | RICHMOND | CA | 94806 | |
| 4921644 | GEOWING MAPPING INC | 3080 HILLTOP MALL RD STE B | RICHMOND | CA | 94806-1920 | |
| 6146152 | GEPHARDT RICHARD A & JANE A | ADDRESS ON FILE | | | | |
| 4951020 | Gephart, Mathew Ryan | ADDRESS ON FILE | | | | |
| 5903533 | GER Hospitality | ADDRESS ON FILE | | | | |
| 5912212 | GER Hospitality | ADDRESS ON FILE | | | | |
| 5911540 | GER Hospitality | Jeremiah F. Hallisey, Hallisey and Johnson, PC, 465 California Streetm Suite 405 | San Francisco | CA | 94104-1812 | |
| 5910430 | GER Hospitality | Quentin L. Kopp, Frederick P. Furth, Daniel S. Mason, Thomas W. Jackson, Furth Salem Mason & Li LLP, 101 California Street, Suite 2710 | San Francisco | CA | 94111 | |
| 5907383 | GER Hospitality | Tad S. Shapiro, Shapiro, Galvin, Shapiro & Morgan, 640 Third Street | Santa Rosa | CA | 95404 | |
| 7205967 | GER HOSPITALITY, LLC | Francis O Scarpulla, 456 Montgomery Plaza | San Francisco | CA | 94104 | |
| 4910168 | GER Hospitality, LLC, for itself and on behalf of all others similarly situated | Law Offices of Francis O. Scarpulla, 456 Montgomery Street, 17th Floor | San Francisco | CA | 94104 | |
| 4910168 | GER Hospitality, LLC, for itself and on behalf of all others similarly situated | SHAPIRO, GALVIN, SHAPIRO & MORAN, Tad S. Shapiro, 640 Third Street | Santa Rosa | CA | 95404 | |
| 4910158 | GER Hospitality, LLC, on behalf of itself and all others similarly situated | Law Offices of Francis O. Scarpulla, 456 Montgomery Street, 17th Floor | San Francisco | CA | 94104 | |
| 4977120 | Gerace, James | ADDRESS ON FILE | | | | |
| 5981125 | Geraci, Deirdre | ADDRESS ON FILE | | | | |
| 4938226 | Geraci, Deirdre | 28 Spreckels Blvd | Spreckels | CA | 93962 | |
| 4972814 | Geraci, Megan | ADDRESS ON FILE | | | | |
| 7933800 | GERADINE MARIE KAMAN.;. | 2027 OTIS DR APT C | ALAMEDA | CA | 94501 | |
| 7903126 | Geraghty, Joseph and Mary | ADDRESS ON FILE | | | | |
| 4989066 | Gerakaris, Susan | ADDRESS ON FILE | | | | |
| 5911303 | Geral Fischer | ADDRESS ON FILE | | | | |
| 5909345 | Geral Fischer | ADDRESS ON FILE | | | | |
| 5905896 | Geral Fischer | ADDRESS ON FILE | | | | |
| 7183993 | Gerald  Heffel | ADDRESS ON FILE | | | | |
| 7177245 | Gerald  Heffel | ADDRESS ON FILE | | | | |
| 7177245 | Gerald  Heffel | ADDRESS ON FILE | | | | |
| 7990994 | Gerald & Eileen Lieberman 2014 Charitable Lead Trust | 5 Sutton Place | South Lawrence | NY | 11559-1727 | |
| 7990994 | Gerald & Eileen Lieberman 2014 Charitable Lead Trust | Morgan Stanley, Jacqueline M. Lukasik, 1290 Avenue of the Americas, 12th Floor | New York | NY | 10104 | |
| 7933801 | GERALD A BOWLES II.;. | 375 WEST J STREET | BENICIA | CA | 94510 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7693092 | GERALD A BROOKS | ADDRESS ON FILE | | | | |
| 7763567 | GERALD A BROOKS & | JEAN M BROOKS JT TEN, 5713 FRONTIER WAY | CARMICHAEL | CA | 95608-5134 | |
| 7766833 | GERALD A CEPERNICH & MARIAN E | CEPERNICH TR UA 07 06 92 THE, GERALD A & MARIAN E CEPERNICH TRUST, 2503 CASA BONA AVE | BELMONT | CA | 94002-1509 | |
| 7836315 | GERALD A CHAMPION & | CECILIA A CHAMPION JT TEN, PO BOX 5 | HAGATNAGU | | 83 96910 | HAGATNAGU |
| 7693093 | GERALD A CHAMPION & | ADDRESS ON FILE | | | | |
| 7693094 | GERALD A DYER | ADDRESS ON FILE | | | | |
| 7693096 | GERALD A FARRAR & SANDRA P | ADDRESS ON FILE | | | | |
| 4921646 | GERALD A GATES D C | 103 WALDEN VIEW CT | LINCOLN | CA | 95648 | |
| 5921701 | Gerald A Himango | ADDRESS ON FILE | | | | |
| 5921700 | Gerald A Himango | ADDRESS ON FILE | | | | |
| 5921697 | Gerald A Himango | ADDRESS ON FILE | | | | |
| 5921699 | Gerald A Himango | ADDRESS ON FILE | | | | |
| 5921698 | Gerald A Himango | ADDRESS ON FILE | | | | |
| 7693097 | GERALD A LARSH TR | ADDRESS ON FILE | | | | |
| 7693098 | GERALD A LARUE | ADDRESS ON FILE | | | | |
| 7142507 | Gerald A Medinas | ADDRESS ON FILE | | | | |
| 7142507 | Gerald A Medinas | ADDRESS ON FILE | | | | |
| 7693099 | GERALD A PETRO & | ADDRESS ON FILE | | | | |
| 7773533 | GERALD A RESCH II | 2451 RENEGADE CIR | ATWATER | CA | 95301-8594 | |
| 7693100 | GERALD A RICHARDSON | ADDRESS ON FILE | | | | |
| 7933802 | GERALD A ROLLS.;. | 9330 VALLEJO DR | ORANGEVALE | CA | 95662 | |
| 7693101 | GERALD A SCHAEFER | ADDRESS ON FILE | | | | |
| 7693102 | GERALD A SHARER & | ADDRESS ON FILE | | | | |
| 7693103 | GERALD A SHARER & MILDRED I | ADDRESS ON FILE | | | | |
| 7693104 | GERALD A SHAW | ADDRESS ON FILE | | | | |
| 7693105 | GERALD A SPERRY | ADDRESS ON FILE | | | | |
| 7775748 | GERALD A THOMAS & IRVIL J THOMAS | TR THOMAS FAMILY TRUST, UA MAR 15 90, 410 HILLCREST BLVD | MILLBRAE | CA | 94030-2346 | |
| 7780114 | GERALD A THOMAS JR | 2814 CONWAY GARDENS RD | ORLANDO | FL | 32806-6605 | |
| 7693106 | GERALD A ZWIEFELHOFER & | ADDRESS ON FILE | | | | |
| 7693107 | GERALD ALLEN HINTON & | ADDRESS ON FILE | | | | |
| 7836316 | GERALD ANDRE CHAMPION | PO BOX 5 | HAGATNAGU | | 83 96932-0005 | HAGATNAGU |
| 7693108 | GERALD ANDRE CHAMPION | ADDRESS ON FILE | | | | |
| 7340811 | Gerald Apgar, Trustee of the Gerald Apgar Revocable Trust dated June 2, 2017 | ADDRESS ON FILE | | | | |
| 7764992 | GERALD B DALTON | 37 LA RANCHERIA | CARMEL VALLEY | CA | 93924-9422 | |
| 7693109 | GERALD B EAKLE & | ADDRESS ON FILE | | | | |
| 7768444 | GERALD B INGEMANSSON | 401 VERDUCCI CT | DALY CITY | CA | 94015-2842 | |
| 5910513 | Gerald Barwick | ADDRESS ON FILE | | | | |
| 5904021 | Gerald Barwick | ADDRESS ON FILE | | | | |
| 5912230 | Gerald Barwick | ADDRESS ON FILE | | | | |
| 5912780 | Gerald Barwick | ADDRESS ON FILE | | | | |
| 5907737 | Gerald Barwick | ADDRESS ON FILE | | | | |
| 5911583 | Gerald Barwick | ADDRESS ON FILE | | | | |
| 7693110 | GERALD BAY & | ADDRESS ON FILE | | | | |
| 7952911 | Gerald Beemiller | 5003 Sheridan Road | Sunol | CA | 94586 | |
| 7693111 | GERALD BENZ | ADDRESS ON FILE | | | | |
| 7143067 | Gerald Bogner | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7143067 | Gerald Bogner | ADDRESS ON FILE | | | | |
| 5904706 | Gerald Brisgel | ADDRESS ON FILE | | | | |
| 5013926 | Gerald Brisgel and Anne S. Brisgel | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450 | Santa Monica | CA | 90401 | |
| 7194665 | Gerald Butzbach | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194665 | Gerald Butzbach | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194665 | Gerald Butzbach | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7141953 | Gerald Byrne Matson | ADDRESS ON FILE | | | | |
| 7141953 | Gerald Byrne Matson | ADDRESS ON FILE | | | | |
| 7764137 | GERALD C CAZEL & | JOAN D CAZEL JT TEN, 333 S WALNUT ST | SPRINGFIELD | IL | 62704-1913 | |
| 7693112 | GERALD C COOLEY III | ADDRESS ON FILE | | | | |
| 7933803 | GERALD CHARLES RICHARDSON.;. | 51524 PINE CANYON RD. | KING CITY | CA | 93930 | |
| 7693113 | GERALD CHIN & BEATRICE CHIN TR | ADDRESS ON FILE | | | | |
| 7162981 | GERALD COHN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162981 | GERALD COHN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7693114 | GERALD D BORMAN | ADDRESS ON FILE | | | | |
| 7693115 | GERALD D CRONQUIST | ADDRESS ON FILE | | | | |
| 7836206 | GERALD D CRONQUIST | PO BOX 29121, RPO OKANAGAN MISSION BC V1W 4A7 | MISSION | BC | V1W 4A7 | CANADA |
| 7693116 | GERALD D HARGROVE & LAUREL R HARGROVE | ADDRESS ON FILE | | | | |
| 7693117 | GERALD D MACPHERSON TR | ADDRESS ON FILE | | | | |
| 7784452 | GERALD D MACPHERSON TR UA | MAY 25 2010  THE GERALD D, MACPHERSON REVOCABLE LIVING TRUST, 4095 LOS ARABIS DR | LAFAYETTE | CA | 94549 | |
| 7693119 | GERALD D MINDELL | ADDRESS ON FILE | | | | |
| 7773701 | GERALD D ROARK & | JUDITH G ROARK JT TEN, PO BOX 522 | OLIVE HILL | KY | 41164-0522 | |
| 7184407 | Gerald Dean Jaeger | ADDRESS ON FILE | | | | |
| 7184407 | Gerald Dean Jaeger | ADDRESS ON FILE | | | | |
| 7693120 | GERALD DELLA BONA | ADDRESS ON FILE | | | | |
| 7693121 | GERALD DEMEO & | ADDRESS ON FILE | | | | |
| 7693122 | GERALD DUDDY & MARY C DUDDY TR | ADDRESS ON FILE | | | | |
| 7693123 | GERALD DUNN SILVEY | ADDRESS ON FILE | | | | |
| 7991124 | Gerald E Anderson TTEE | ADDRESS ON FILE | | | | |
| 7693124 | GERALD E BERNEY | ADDRESS ON FILE | | | | |
| 7693125 | GERALD E BLACKSTOCK & VIMY P | ADDRESS ON FILE | | | | |
| 7779374 | GERALD E BLOOMER | 9835 LOST LAKES TRL | CHAGRIN FALLS | OH | 44023-5186 | |
| 7763552 | GERALD E BROCKUS | 2407 V ST APT 1 | SACRAMENTO | CA | 95818-1883 | |
| 7766583 | GERALD E FULLER & | LAVERNE E FULLER JT TEN, 708 HARRIER PL | DAVIS | CA | 95616-0173 | |
| 7693126 | GERALD E OHARA & KAREN A OHARA TR | ADDRESS ON FILE | | | | |
| 7693127 | GERALD E PROIETTI & | ADDRESS ON FILE | | | | |
| 7693128 | GERALD E SHRADER | ADDRESS ON FILE | | | | |
| 7693129 | GERALD E SOOHOO EXEC | ADDRESS ON FILE | | | | |
| 7200982 | GERALD ERNEST ROSEBROUGH | ADDRESS ON FILE | | | | |
| 7200982 | GERALD ERNEST ROSEBROUGH | ADDRESS ON FILE | | | | |
| 7763214 | GERALD EUGENE BLOOMER TR | UDT JUN 17 81, 9835 LOST LAKES TRL | CHAGRIN FALLS | OH | 44023-5186 | |
| 7693130 | GERALD EUGENE HUDDLESTON | ADDRESS ON FILE | | | | |
| 7941318 | GERALD EVANS | 2250 HEDGEWOOD DR. | RENO | NV | 89509 | |
| 7693131 | GERALD F ASH | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3352 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 8009149 | Gerald F Cerce 2012 Irrev Trust | ADDRESS ON FILE | | | | |
| 8009149 | Gerald F Cerce 2012 Irrev Trust | ADDRESS ON FILE | | | | |
| 7766393 | GERALD F FOSTER & LORETTA F FOSTER JT TEN | ADDRESS ON FILE | | | | |
| 7770654 | GERALD F MALLING | 113 MOCKINGBIRD LN | OAK RIDGE | TN | 37830-8282 | |
| 7693132 | GERALD F SARMENTO & | ADDRESS ON FILE | | | | |
| 7937357 | Gerald F. Pribil Revocable Trust | ADDRESS ON FILE | | | | |
| 7937357 | Gerald F. Pribil Revocable Trust | ADDRESS ON FILE | | | | |
| 7140790 | Gerald Farrar Ramsey | ADDRESS ON FILE | | | | |
| 7140790 | Gerald Farrar Ramsey | ADDRESS ON FILE | | | | |
| 7766207 | GERALD FINCHUM & | ROBERTA FINCHUM JT TEN, 21735 WILCOX RD | RED BLUFF | CA | 96080-9346 | |
| 7765029 | GERALD G DANIELSON & | MARILOUISE DANIELSON JT TEN, 375 CLACKAMAS CIR | WOODBURN | OR | 97071-4449 | |
| 7778461 | GERALD G DANIELSON & MARY L DANIELSON TTEES | THE GERALD G & MARY L DANIELSON TR UA DTD 04 06 2015, 375 W CLACKAMAS CIR | WOODBURN | OR | 97071-4449 | |
| 7693133 | GERALD G DIEZ & | ADDRESS ON FILE | | | | |
| 7163042 | GERALD GOLIK | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163042 | GERALD GOLIK | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7693134 | GERALD GUADAGNOLO & ROBERT | ADDRESS ON FILE | | | | |
| 7193800 | GERALD GUNNINGHAM | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193800 | GERALD GUNNINGHAM | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7693135 | GERALD H BETTY | ADDRESS ON FILE | | | | |
| 7693136 | GERALD H HARDT | ADDRESS ON FILE | | | | |
| 7693137 | GERALD H MORRISON & | ADDRESS ON FILE | | | | |
| 7693139 | GERALD H WAGNER | ADDRESS ON FILE | | | | |
| 7781535 | GERALD H WERNER TR | UA 12 17 04, THE WERNER FAMILY TRUST OF 2004, 3214 VIA DEL SUENO | ATASCADERO | CA | 93422-1571 | |
| 7467091 | Gerald Haigh, individually, and as a trustee of the Haigh Family Trust | ADDRESS ON FILE | | | | |
| 7200972 | Gerald Hanrahan | ADDRESS ON FILE | | | | |
| 7200972 | Gerald Hanrahan | ADDRESS ON FILE | | | | |
| 7693140 | GERALD HERTZ | ADDRESS ON FILE | | | | |
| 7693141 | GERALD I OFFSTEIN & | ADDRESS ON FILE | | | | |
| 6010669 | GERALD J ALONZO | ADDRESS ON FILE | | | | |
| 7693142 | GERALD J BARRETT | ADDRESS ON FILE | | | | |
| 7693143 | GERALD J CARDOZA | ADDRESS ON FILE | | | | |
| 7693144 | GERALD J COZZI & DOROTHY A COZZI | ADDRESS ON FILE | | | | |
| 7764819 | GERALD J COZZI & DOROTHY A COZZI | TR GERALD J COZZI & DOROTHY A COZZI, 1993 REVOCABLE LIVING TRUST UA APR 26 93, 266 E BARSTOW AVE APT C | FRESNO | CA | 93710-5034 | |
| 7693145 | GERALD J DEMARTINI & | ADDRESS ON FILE | | | | |
| 7933804 | GERALD J GABRIEL;;. | 900 CALLE DEL CABALLO ST. | FAIRFIELD | CA | 94534 | |
| 7776026 | GERALD J GELSOMINO & | LINDA J KRUEGER-GELSOMINO, TR UA FEB 25 00 KRUEGER-GELSOMINO TRUST, 12043 HAMPTON CT | CARMEL | IN | 46033-4305 | |
| 7693146 | GERALD J KILROY & RAMONA KILROY | ADDRESS ON FILE | | | | |
| 7693147 | GERALD J KLOTZMAN | ADDRESS ON FILE | | | | |
| 7693148 | GERALD J LAEDTKE & | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3353 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7778052 | GERALD J MARASOVICH | 3441 TODD CT | MODESTO | CA | 95350-1546 | |
| 7693149 | GERALD J MCNALLY | ADDRESS ON FILE | | | | |
| 7856280 | GERALD J MULLANY | C/O JOHN L MULLANY, 1300 QUARRY CT APT 401 | PTRICHMOND | CA | 94801-4151 | |
| 7693150 | GERALD J MULLANY | ADDRESS ON FILE | | | | |
| 7693151 | GERALD J MURRAY | ADDRESS ON FILE | | | | |
| 7766835 | GERALD J PIERONI TR UA MAR 20 08 | THE GERALD J PIERONI REVOCABLE, TRUST, 4673 N FALLINGWATER LN | CLOVIS | CA | 93619-4677 | |
| 7773709 | GERALD J ROBBINS & | LYNN W ROBBINS JT TEN, 9627 SUGAR PINES CT | DAVIE | FL | 33328-6920 | |
| 7693152 | GERALD J SILVA | ADDRESS ON FILE | | | | |
| 7776062 | GERALD J TURNBAUGH | 4913 CHERRY TREE DR | SCHERTZ | TX | 78108-2113 | |
| 7197513 | Gerald James Casey | ADDRESS ON FILE | | | | |
| 7197513 | Gerald James Casey | ADDRESS ON FILE | | | | |
| 7197513 | Gerald James Casey | ADDRESS ON FILE | | | | |
| 7785540 | GERALD JANSEN | 1673 DUVALL DRIVE | SAN JOSE | CA | 95130-1718 | |
| 7693153 | GERALD JANSEN | ADDRESS ON FILE | | | | |
| 7176005 | Gerald Jay Golik and Christine Golik, Trustees of the Gerald Jay Golik and Christine Golik Family Trust dated September 19, 2000 | ADDRESS ON FILE | | | | |
| 7176005 | Gerald Jay Golik and Christine Golik, Trustees of the Gerald Jay Golik and Christine Golik Family Trust dated September 19, 2000 | ADDRESS ON FILE | | | | |
| 7192384 | Gerald John McNally | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192384 | Gerald John McNally | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192384 | Gerald John McNally | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7188200 | Gerald Joseph Scott | ADDRESS ON FILE | | | | |
| 7188200 | Gerald Joseph Scott | ADDRESS ON FILE | | | | |
| 7693155 | GERALD K FIORE CUST | ADDRESS ON FILE | | | | |
| 7693156 | GERALD K HILL | ADDRESS ON FILE | | | | |
| 7842317 | GERALD KAMICKA | 102 WILDRIDGE TRL | UNIVERSALCITY | TX | 78148-5506 | |
| 7199329 | GERALD KEITH ZORDEL | ADDRESS ON FILE | | | | |
| 7199329 | GERALD KEITH ZORDEL | ADDRESS ON FILE | | | | |
| 5921704 | Gerald Kendall | ADDRESS ON FILE | | | | |
| 7188201 | Gerald Kendall | ADDRESS ON FILE | | | | |
| 7188201 | Gerald Kendall | ADDRESS ON FILE | | | | |
| 5921705 | Gerald Kendall | ADDRESS ON FILE | | | | |
| 5921703 | Gerald Kendall | ADDRESS ON FILE | | | | |
| 5921702 | Gerald Kendall | ADDRESS ON FILE | | | | |
| 5921706 | Gerald Kendall | ADDRESS ON FILE | | | | |
| 7165745 | Gerald Kinder | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165745 | Gerald Kinder | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7693158 | GERALD KRIEGISCH CUST | ADDRESS ON FILE | | | | |
| 5921710 | Gerald Krusell | ADDRESS ON FILE | | | | |
| 5921709 | Gerald Krusell | ADDRESS ON FILE | | | | |
| 5921707 | Gerald Krusell | ADDRESS ON FILE | | | | |
| 5921708 | Gerald Krusell | ADDRESS ON FILE | | | | |
| 5921714 | Gerald Kuhn | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3353 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
3354 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5921713 | Gerald Kuhn | ADDRESS ON FILE | | | | |
| 5921711 | Gerald Kuhn | ADDRESS ON FILE | | | | |
| 5921712 | Gerald Kuhn | ADDRESS ON FILE | | | | |
| 6013501 | GERALD L COX | ADDRESS ON FILE | | | | |
| 7765980 | GERALD L ERNST | PMB 365, 78365 HIGHWAY 111 | LA QUINTA | CA | 92253-2071 | |
| 7785553 | GERALD L KINKADE & PAULINE | KINKADE TR, UA OCT 26 98 KINKADE TRUST, 1852 MODOC AVE | HAYWARD | CA | 94542 | |
| 7785337 | GERALD L KINKADE & PAULINE | KINKADE TR, UA OCT 26 98 KINKADE TRUST, 1852 MODOC AVE | HAYWARD | CA | 94542-1132 | |
| 7693159 | GERALD L LEPAGE & | ADDRESS ON FILE | | | | |
| 7783304 | GERALD L MAGERS & | MRS VALENTINA MAGERS JT TEN, PO BOX 484 | DOWWIEVILLE | CA | 95936-0484 | |
| 7154116 | Gerald L Regalia | ADDRESS ON FILE | | | | |
| 7154116 | Gerald L Regalia | ADDRESS ON FILE | | | | |
| 7154116 | Gerald L Regalia | ADDRESS ON FILE | | | | |
| 7774374 | GERALD L SCHMITT | 835 EVESHAM AVE | BALTIMORE | MD | 21212-3204 | |
| 7783879 | GERALD L STORY | 202 KIRKLAND COURT | LINCOLN | CA | 95648 | |
| 7693160 | GERALD L STORY | ADDRESS ON FILE | | | | |
| 7693162 | GERALD L SWITZLER & | ADDRESS ON FILE | | | | |
| 6080473 | Gerald L. Cox (dba Jerry Cox Private Investigations) | 428 Buena Tierra Court | Windsor | CA | 95492 | |
| 7980122 | Gerald L. Wilson Inc | ADDRESS ON FILE | | | | |
| 7933805 | GERALD LEE KEENE.;. | 673 MORAGA WAY | ORINDA | CA | 94563 | |
| 7184612 | Gerald Lee White | ADDRESS ON FILE | | | | |
| 7184612 | Gerald Lee White | ADDRESS ON FILE | | | | |
| 7773469 | GERALD LORIN REGALIA JR | 5584 LITTLE GRAND CANYON DR | PARADISE | CA | 95969-4935 | |
| 7693163 | GERALD LUDWIG | ADDRESS ON FILE | | | | |
| 7195807 | Gerald Lynn Robison | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195807 | Gerald Lynn Robison | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195807 | Gerald Lynn Robison | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7693164 | GERALD M BELISLE & | ADDRESS ON FILE | | | | |
| 7777798 | GERALD M HARWOOD | 3404 MELONES CT | MODESTO | CA | 95354-2187 | |
| 7767812 | GERALD M HEATH & | ROBERTA K HEATH JT TEN, 2625 ORTEGA ST | SAN FRANCISCO | CA | 94122-4136 | |
| 7991544 | Gerald M Lieberman 2012 Irrevocable Trust | ADDRESS ON FILE | | | | |
| 7991544 | Gerald M Lieberman 2012 Irrevocable Trust | ADDRESS ON FILE | | | | |
| 7775205 | GERALD M STAREK TR UDT MAY 3 90 | 5604 CHELSEA AVE | LA JOLLA | CA | 92037-7510 | |
| 7693165 | GERALD M WEISSMAN & | ADDRESS ON FILE | | | | |
| 7991819 | Gerald M. Lieberman Grat U/A DTD 02/14/2013 (MCV 1/16) | 10 Old Woods Drive | Harrison | NY | 10528-2420 | |
| 7991819 | Gerald M. Lieberman Grat U/A DTD 02/14/2013 (MCV 1/16) | Morgan Stanley, Jacqueline M. Lukasik, Senior Client Service Associate, 1290 Avenue of the Americas, 12th Floor | New York | NY | 10104 | |
| 7784131 | GERALD MACPHERSON & THOMAS MACPHERSON & PATRICIA KEADJIAN | TR UA APR 02 83 THE STANLEY A MACPHERSON QTIP TRUST, 4095 LOS ARABIS DR | LAFAYETTE | CA | 94549-2739 | |
| 7784800 | GERALD MACPHERSON & THOMAS MACPHERSON & PATRICIA KEADJIAN | TR UA APR 02 83 THE STANLEY A MACPHERSON QTIP TRUST, 4095 LOS ARABIS RD | LAFAYETTE | CA | 94549 | |
| 7194580 | Gerald Maguire | ADDRESS ON FILE | | | | |
| 7194580 | Gerald Maguire | ADDRESS ON FILE | | | | |
| 7194580 | Gerald Maguire | ADDRESS ON FILE | | | | |
| 7786152 | GERALD MC ATEE | PO BOX 416 | DENAIR | CA | 95316-0416 | |
| 7777498 | GERALD MCATEE TRUSTEE U/A DTD | 09-25-98 MCATEE FAMILY TRUST, PO BOX 416 | DENAIR | CA | 95316-0416 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5914018 | Gerald McClean | ADDRESS ON FILE | | | | |
| 5914014 | Gerald McClean | ADDRESS ON FILE | | | | |
| 5914016 | Gerald McClean | ADDRESS ON FILE | | | | |
| 5914015 | Gerald McClean | ADDRESS ON FILE | | | | |
| 5914017 | Gerald McClean | ADDRESS ON FILE | | | | |
| 7189457 | Gerald McDougal | ADDRESS ON FILE | | | | |
| 7189457 | Gerald McDougal | ADDRESS ON FILE | | | | |
| 7842322 | GERALD MCINTYRE & LYNN G MCINTYRE | TR UA DEC 18 02 THE GERALD, MCINTYRE & LYNN G MCINTYRE 2002, TRUST, 980 SLATE DR | SANTAROSA | CA | 95405-5589 | |
| 7693167 | GERALD MCLEAN CUST | ADDRESS ON FILE | | | | |
| 5903073 | Gerald McNally | ADDRESS ON FILE | | | | |
| 5910237 | Gerald McNally | ADDRESS ON FILE | | | | |
| 5907001 | Gerald McNally | ADDRESS ON FILE | | | | |
| 5904857 | Gerald Meek | ADDRESS ON FILE | | | | |
| 7784647 | GERALD MENDES | 1016 APOLLO WAY | SACRAMENTO | CA | 95822-1709 | |
| 7693168 | GERALD MENDES | ADDRESS ON FILE | | | | |
| 7952912 | Gerald Moretti | P.O. BOX 337 | Kentfield | CA | 94914 | |
| 7786757 | GERALD N FERREIRA | 28550 BARN ROCK DR | HAYWARD | CA | 94542-2230 | |
| 7693171 | GERALD NORENE & | ADDRESS ON FILE | | | | |
| 7693172 | GERALD O MC CAUSLAND | ADDRESS ON FILE | | | | |
| 7765074 | GERALD P DAVIES | 747 12TH ST | COLUSA | CA | 95932-2118 | |
| 7781069 | GERALD P DAVIES & | ANNE L DAVIES TR UA 08 04 11, GERALD & ANNE DAVIES REV TRUST, 747 12TH ST | COLUSA | CA | 95932-2118 | |
| 5921720 | Gerald P Galvin | ADDRESS ON FILE | | | | |
| 5921719 | Gerald P Galvin | ADDRESS ON FILE | | | | |
| 5921715 | Gerald P Galvin | ADDRESS ON FILE | | | | |
| 5921718 | Gerald P Galvin | ADDRESS ON FILE | | | | |
| 5921717 | Gerald P Galvin | ADDRESS ON FILE | | | | |
| 7693173 | GERALD P KAFOURY & | ADDRESS ON FILE | | | | |
| 7693174 | GERALD P LYNCH | ADDRESS ON FILE | | | | |
| 7693175 | GERALD PETERS TR UA DEC 15 95 | ADDRESS ON FILE | | | | |
| 5905267 | Gerald Phelan | ADDRESS ON FILE | | | | |
| 5908778 | Gerald Phelan | ADDRESS ON FILE | | | | |
| 5905271 | Gerald Phillips | ADDRESS ON FILE | | | | |
| 5910849 | Gerald Phillips | ADDRESS ON FILE | | | | |
| 5908782 | Gerald Phillips | ADDRESS ON FILE | | | | |
| 7787165 | GERALD R ARMSTRONG | 110 16TH ST STE 505 | DENVER | CO | 80202-5200 | |
| 7787223 | GERALD R ARMSTRONG | 110 16TH ST STE 505 | DENVER | CO | 80202-5202 | |
| 7693176 | GERALD R CARMINE | ADDRESS ON FILE | | | | |
| 7693177 | GERALD R CLOMBURG | ADDRESS ON FILE | | | | |
| 7764671 | GERALD R COOK | 726 FOOTHILL ST | LOS BANOS | CA | 93635-5137 | |
| 7693178 | GERALD R FINALE | ADDRESS ON FILE | | | | |
| 7693179 | GERALD R FRYE & VALARIE D FRYE | ADDRESS ON FILE | | | | |
| 7693180 | GERALD R GILMORE JR TR UA | ADDRESS ON FILE | | | | |
| 7693181 | GERALD R HOFFMAN & | ADDRESS ON FILE | | | | |
| 7693182 | GERALD R JOHNSEN | ADDRESS ON FILE | | | | |
| 7693183 | GERALD R PHIPPS | ADDRESS ON FILE | | | | |
| 7693184 | GERALD R POWELL & | ADDRESS ON FILE | | | | |
| 7783585 | GERALD R ROUNDS | 4640 10TH ST NORTH | ST PETERSBURG | FL | 33703-3602 | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 3356 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7782578 | GERALD R ROUNDS | 4640 10TH ST N | SAINT PETERSBURG | FL | 33703-3602 | |
| 7693185 | GERALD R SCIMECA | ADDRESS ON FILE | | | | |
| 7145286 | Gerald R. Jurgenson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7145286 | Gerald R. Jurgenson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7968866 | Gerald R. Jurgenson, Individually, and as trustee of The Jurgenson Family Trust, dated June 4, 2010 | ADDRESS ON FILE | | | | |
| 7968866 | Gerald R. Jurgenson, Individually, and as trustee of The Jurgenson Family Trust, dated June 4, 2010 | ADDRESS ON FILE | | | | |
| 7307899 | Gerald R. Mouser and Cynthia L. Mouser, Trustees of the Mouser Family Trust dated September 24, 2003 | ADDRESS ON FILE | | | | |
| 5904127 | Gerald Ramsey | ADDRESS ON FILE | | | | |
| 5907840 | Gerald Ramsey | ADDRESS ON FILE | | | | |
| 4921650 | GERALD REGUERA | 7715 GREENRIDGE WAY | FAIR OAKS | CA | 95695 | |
| 7693186 | GERALD RODNEY KOELLING & | ADDRESS ON FILE | | | | |
| 7166012 | Gerald Rohm | Gerry Rohm, Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7166012 | Gerald Rohm | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7189556 | Gerald Rolph | ADDRESS ON FILE | | | | |
| 7189556 | Gerald Rolph | ADDRESS ON FILE | | | | |
| 7200983 | Gerald Rosebrough | ADDRESS ON FILE | | | | |
| 7200983 | Gerald Rosebrough | ADDRESS ON FILE | | | | |
| 7693187 | GERALD ROSENBAUM | ADDRESS ON FILE | | | | |
| 7693188 | GERALD S CAUCHI | ADDRESS ON FILE | | | | |
| 7783948 | GERALD S COUCHI | 111 9TH AVE APT 305 | SAN MATEO | CA | 94401-4240 | |
| 7693189 | GERALD S HYNDMAN | ADDRESS ON FILE | | | | |
| 7693190 | GERALD S SCHMIDT | ADDRESS ON FILE | | | | |
| 7693191 | GERALD SABATH | ADDRESS ON FILE | | | | |
| 7933806 | GERALD SALVO CABRERA.;. | 209 GLENWOOD COURT | ALAMO | CA | 94507 | |
| 7941320 | GERALD SIMPSON | 151 LAKE ALMANOR WEST DRIVE | CHESTER | CA | 96020 | |
| 7693192 | GERALD SLAUGHTER | ADDRESS ON FILE | | | | |
| 5921725 | Gerald Smith | ADDRESS ON FILE | | | | |
| 5921721 | Gerald Smith | ADDRESS ON FILE | | | | |
| 5921724 | Gerald Smith | ADDRESS ON FILE | | | | |
| 5921723 | Gerald Smith | ADDRESS ON FILE | | | | |
| 5921722 | Gerald Smith | ADDRESS ON FILE | | | | |
| 7775285 | GERALD STEVENS | 623 S 1ST ST | WEST DUNDEE | IL | 60118-2926 | |
| 6100354 | GERALD SWIMM | P. O. Box 441 | Chester | CA | 96020 | |
| 7762258 | GERALD T ANDERSON & HAZEL F | ANDERSON, TR G & H ANDERSON REVOCABLE TRUST UA JUN 28 95, 713 CHICO DR | SAN LEANDRO | CA | 94578-4021 | |
| 7693193 | GERALD T CRESSA & | ADDRESS ON FILE | | | | |
| 7933807 | GERALD T ELLIS.;. | 2240 GREENWICH RD | SAN PABLO | CA | 94806 | |
| 7693195 | GERALD T GREENAMYER | ADDRESS ON FILE | | | | |
| 7143195 | Gerald Thomas Clark | ADDRESS ON FILE | | | | |
| 7143195 | Gerald Thomas Clark | ADDRESS ON FILE | | | | |
| 7693196 | GERALD V HUNT | ADDRESS ON FILE | | | | |
| 7153870 | Gerald V Walters | ADDRESS ON FILE | | | | |
| 7153870 | Gerald V Walters | ADDRESS ON FILE | | | | |
| 7153870 | Gerald V Walters | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3357 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7693197 | GERALD VAN GERRARD | ADDRESS ON FILE | | | | |
| 7776238 | GERALD VEILUVA | 4910 DESMOND ST | OAKLAND | CA | 94618-1008 | |
| 7199222 | Gerald Vern Nelson | ADDRESS ON FILE | | | | |
| 7199222 | Gerald Vern Nelson | ADDRESS ON FILE | | | | |
| 7693198 | GERALD W BUTLER | ADDRESS ON FILE | | | | |
| 7693199 | GERALD W ELLIOTT & | ADDRESS ON FILE | | | | |
| 7693200 | GERALD W GERBER | ADDRESS ON FILE | | | | |
| 7779613 | GERALD W HILL JR | 1040 GREENWICH ST APT 31 | SAN FRANCISCO | CA | 94133-2542 | |
| 7693201 | GERALD W JUENCKE | ADDRESS ON FILE | | | | |
| 7780536 | GERALD W LONG EX | EST LEONARD LEE WEST, 6821 LENWOOD WAY | SAN JOSE | CA | 95120-3131 | |
| 7693202 | GERALD W MACKEY CUST | ADDRESS ON FILE | | | | |
| 7770809 | GERALD W MAROZICK & TAMARA A | MAROZICK, TR MAROZICK FAMILY 1992 TRUST UA MAY 27 92, 7030 SW FOXFIELD CT | PORTLAND | OR | 97225-6055 | |
| 7772113 | GERALD W NICKEL | 1246 JACKIE LN | MINDEN | NV | 89423-7832 | |
| 7693203 | GERALD W PERKINSON | ADDRESS ON FILE | | | | |
| 7774923 | GERALD W SMILOVITZ & REBECCA I | SMILOVITZ TR SMILOVITZ TRUST UA, MAY 21 85, PO BOX 6235 | SAN MATEO | CA | 94403-6235 | |
| 7693204 | GERALD W THOMPSON | ADDRESS ON FILE | | | | |
| 7766836 | GERALD W WAIDLEY & BEVERLY A | WAIDLEY TR UA MAY 07 92 THE, GERALD W AND BEVERLY A WAIDLEY FAMILY TRUST 1992, 180 KADOTA AVE | ATWATER | CA | 95301-3726 | |
| 7776393 | GERALD W WAIDLEY & BEVERLY ANN | WAIDLEY TR GERALD & BEVERLY, WAIDLEY FAMILY TRUST UA MAY 7 92, 180 KADOTA AVE | ATWATER | CA | 95301-3726 | |
| 7933808 | GERALD WAYNE KNOX.;. | 5044 MARTIN RD | MARIPOSA | CA | 95338 | |
| 7693205 | GERALD WEISSMAN & | ADDRESS ON FILE | | | | |
| 7140770 | Gerald William Phelan | ADDRESS ON FILE | | | | |
| 7140770 | Gerald William Phelan | ADDRESS ON FILE | | | | |
| 7952913 | Gerald Williams | P.O. BOX 3931 | Oakland | CA | 94609 | |
| 7693206 | GERALD ZELENKA & | ADDRESS ON FILE | | | | |
| 6144527 | GERALDI CARL JOSEPH & DIANE MARIE | ADDRESS ON FILE | | | | |
| 6144421 | GERALDI DIANE MARIE | ADDRESS ON FILE | | | | |
| 7326467 | Geraldi, Diane M | ADDRESS ON FILE | | | | |
| 6080475 | GERALDI, MICHAEL | ADDRESS ON FILE | | | | |
| 7693207 | GERALDINE A HULL & | ADDRESS ON FILE | | | | |
| 7693208 | GERALDINE A KIENTZ & RENEE ALICIA | ADDRESS ON FILE | | | | |
| 7693209 | GERALDINE A PICCARDO | ADDRESS ON FILE | | | | |
| 7774657 | GERALDINE A SHELTON TR UA | AUG 6 96 SHELTON SURVIVORS TRUST, 13035 SW MORGAN RD | SHERWOOD | OR | 97140-9522 | |
| 7693210 | GERALDINE ANN LINDSEY | ADDRESS ON FILE | | | | |
| 7693211 | GERALDINE ANNE HENRY | ADDRESS ON FILE | | | | |
| 7693212 | GERALDINE BAKER | ADDRESS ON FILE | | | | |
| 7693213 | GERALDINE BUCHELL & | ADDRESS ON FILE | | | | |
| 7693214 | GERALDINE C HOOS TR | ADDRESS ON FILE | | | | |
| 7693215 | GERALDINE CHANDLER | ADDRESS ON FILE | | | | |
| 7153986 | Geraldine Cox | ADDRESS ON FILE | | | | |
| 7153986 | Geraldine Cox | ADDRESS ON FILE | | | | |
| 7153986 | Geraldine Cox | ADDRESS ON FILE | | | | |
| 7693219 | GERALDINE D THOMPSON TR UA APR | ADDRESS ON FILE | | | | |
| 7693220 | GERALDINE DEMAIO | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7768486 | GERALDINE DOROTHY ISBERG | 137 RAMONA AVE | SOUTH SAN FRANCISCO | CA | 94080-5938 | |
| 7762259 | GERALDINE E ANDERSON & | WILLIAM S ANDERSON TR, 08 20 90 GERALDINE E ANDERSON REV TRUST, 333 DOBBIN RD | SAINT LOUIS | MO | 63119-4514 | |
| 7766834 | GERALDINE E ANDERSON & WILLIAM | S ANDERSON TR UA 08 20 90 FBO, GERALDINE E ANDERSON REVOCABLE TRUST, 333 DOBBIN RD | WEBSTER GROVES | MO | 63119-4514 | |
| 7693221 | GERALDINE E CHADWICK | ADDRESS ON FILE | | | | |
| 7766467 | GERALDINE E FRANK TR UA JUN 14 90 | FRANK TRUST A, 3143 WILDWOOD DR | CONCORD | CA | 94518-1410 | |
| 7781641 | GERALDINE E HINSON EX | EST CORINE M COX, 3871 CLAREMONT CT | MERCED | CA | 95348-2102 | |
| 7784185 | GERALDINE E JORDAN TR UA SEP 6 01 | GERALDINE E JORDAN 2001 TRUST, 312 LAS FLORES AVE | SAN RAFAEL | CA | 94903-3922 | |
| 7784453 | GERALDINE E JORDAN TR UA SEP 6 01 | GERALDINE E JORDAN 2001 TRUST, 312 LAS FLORES | SAN RAFAEL | CA | 94903-3922 | |
| 7693222 | GERALDINE F BLAKE | ADDRESS ON FILE | | | | |
| 7781816 | GERALDINE F HAMILL | 8707 HAMILL RD | MEADVILLE | PA | 16335-5713 | |
| 7787016 | GERALDINE F WEBER TR UA JUL 24 97 | GERALDINE F WEBER TRUST, 810 SENECA DR | BELPRE | OH | 45714-1141 | |
| 7782257 | GERALDINE G MCDERMOTT | 5009 MEADOWS LILLY AVE | LAS VEGAS | NV | 89108-4080 | |
| 7767458 | GERALDINE HAGOPIAN | 2623 SANTA CLARA ST | RICHMOND | CA | 94804-5648 | |
| 7693223 | GERALDINE ISHAM | ADDRESS ON FILE | | | | |
| 7693224 | GERALDINE J HARRIS | ADDRESS ON FILE | | | | |
| 7693225 | GERALDINE J HARRIS CUST | ADDRESS ON FILE | | | | |
| 7693226 | GERALDINE J HARRIS CUST | ADDRESS ON FILE | | | | |
| 7767811 | GERALDINE J HEATH & CHRISTIAN | HEATH & PAUL HEATH JT TEN, 37457 ROCKWOOD DR | FREMONT | CA | 94536-6645 | |
| 7184625 | Geraldine Jean Miller | ADDRESS ON FILE | | | | |
| 7184625 | Geraldine Jean Miller | ADDRESS ON FILE | | | | |
| 7693227 | GERALDINE K HANSON | ADDRESS ON FILE | | | | |
| 7693228 | GERALDINE K RYDEN & | ADDRESS ON FILE | | | | |
| 7781979 | GERALDINE KAP | 23919 NE GREENS CROSSING RD | REDMOND | WA | 98053-6288 | |
| 7693229 | GERALDINE KIRTLEY | ADDRESS ON FILE | | | | |
| 7764530 | GERALDINE L COFER | & DANA S HINKLE, & SHERYL A SOLOMON JT TEN, 705 LUTHER RD APT 103 | RED BLUFF | CA | 96080-4266 | |
| 7766706 | GERALDINE L GARETTO | 91 VERONA WAY | NAPA | CA | 94558-7225 | |
| 5889176 | Geraldine Lanier | ADDRESS ON FILE | | | | |
| 7693230 | GERALDINE LEE | ADDRESS ON FILE | | | | |
| 7770384 | GERALDINE LOVOTTI & CARLLYN | BADOVINAC JT TEN, 17436 NAPA ST | SHERWOOD FOREST | CA | 91325-3444 | |
| 7933809 | GERALDINE LYNN BRADLEY;;. | 10520 SHASTA BLVD | LOS MOLINOS | CA | 96055 | |
| 7782780 | GERALDINE M BURNETT | PO BOX 312 | BOILING SPRINGS | PA | 17007-0312 | |
| 7693231 | GERALDINE M CAPPUCCIO | ADDRESS ON FILE | | | | |
| 7693233 | GERALDINE M CHISHOLM | ADDRESS ON FILE | | | | |
| 7693234 | GERALDINE M FALCK | ADDRESS ON FILE | | | | |
| 7693236 | GERALDINE M GRIGGS | ADDRESS ON FILE | | | | |
| 7462731 | Geraldine M Hawks Revocable Trust | ADDRESS ON FILE | | | | |
| 7176139 | Geraldine M Hawks Revocable Trust | ADDRESS ON FILE | | | | |
| 7176139 | Geraldine M Hawks Revocable Trust | ADDRESS ON FILE | | | | |
| 7693238 | GERALDINE M KREUZER TR UA | ADDRESS ON FILE | | | | |
| 7693239 | GERALDINE M MARTIN | ADDRESS ON FILE | | | | |
| 7693240 | GERALDINE MARIE BERKVAM | ADDRESS ON FILE | | | | |
| 7693241 | GERALDINE MITTELMAN TR GERALDINE | ADDRESS ON FILE | | | | |
| 7771709 | GERALDINE MORESCO | PO BOX 299 | COLUSA | CA | 95932-0299 | |
| 7693242 | GERALDINE NOGARE | ADDRESS ON FILE | | | | |
| 7768115 | GERALDINE O HODGKINS | 472 DENNIS BLVD | PORT TOWNSEND | WA | 98368-9412 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3359 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7767260 | GERALDINE P GREGG | 1133 E HAWKINS PKWY APT 140 | LONGVIEW | TX | 75605-8046 | |
| 7786437 | GERALDINE PAROLL | 9700 LAKEWOOD DR | WINDSOR | CA | 95492-8606 | |
| 7693243 | GERALDINE PATRICK MUNSON | ADDRESS ON FILE | | | | |
| 7693244 | GERALDINE PIERCE | ADDRESS ON FILE | | | | |
| 7773133 | GERALDINE POWELL | 2455 NW MARSHALL ST STE 12 | PORTLAND | OR | 97210-2949 | |
| 7774065 | GERALDINE RUTH | 325 E 57TH ST | NEW YORK | NY | 10022-2935 | |
| 7693245 | GERALDINE RUTH COOPER | ADDRESS ON FILE | | | | |
| 7785676 | GERALDINE SCHMIDT | 3428 N HUNTER | STOCKTON | CA | 95204-3312 | |
| 7785360 | GERALDINE SCHMIDT | 3428 N HUNTER ST | STOCKTON | CA | 95204-3312 | |
| 7783625 | GERALDINE SCOPESI | 2075 PIONEER CT | SAN MATEO | CA | 94403-1719 | |
| 7779919 | GERALDINE SPOONER TOD | GARY R SPOONER, SUBJECT TO STA TOD RULES, 21 S 635 W | BLACKFOOT | ID | 83221-6161 | |
| 5914022 | Geraldine Sutton | ADDRESS ON FILE | | | | |
| 5914019 | Geraldine Sutton | ADDRESS ON FILE | | | | |
| 5914020 | Geraldine Sutton | ADDRESS ON FILE | | | | |
| 5914021 | Geraldine Sutton | ADDRESS ON FILE | | | | |
| 7143055 | Geraldine T. Olney | ADDRESS ON FILE | | | | |
| 7143055 | Geraldine T. Olney | ADDRESS ON FILE | | | | |
| 7775826 | GERALDINE THURMAN | 3754 MOUNT BLACKBURN AVE | SAN DIEGO | CA | 92111-3936 | |
| 7693246 | GERALDINE V KIRTLEY TR | ADDRESS ON FILE | | | | |
| 7693247 | GERALDINE YOUNG & | ADDRESS ON FILE | | | | |
| 7777291 | GERALDINE ZABALLOS CUST | MICHAEL RICHARD ZABALLOS, UNIF GIFT MIN ACT CALIFORNIA, 255 BARTLETT WAY | SANTA CRUZ | CA | 95060-1960 | |
| 7192948 | GERALDINE ZAMORA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192948 | GERALDINE ZAMORA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7196149 | GERALDO CHAVEZ -SILVA | ADDRESS ON FILE | | | | |
| 7196149 | GERALDO CHAVEZ -SILVA | ADDRESS ON FILE | | | | |
| 7693248 | GERALDYNE HOGEBOOM CUST | ADDRESS ON FILE | | | | |
| 7693249 | GERALDYNE MARIE PETERSON CUST | ADDRESS ON FILE | | | | |
| 7693250 | GERALYN ANN CORRALES | ADDRESS ON FILE | | | | |
| 7766141 | GERALYN M FENNELLY | 7119 W SUNSET BLVD # 1007 | LOS ANGELES | CA | 90046-4411 | |
| 7693251 | GERALYN M TRIPP | ADDRESS ON FILE | | | | |
| 7693252 | GERALYN W DAVIS | ADDRESS ON FILE | | | | |
| 5869715 | GERANEN CONSTRUCTION INC | ADDRESS ON FILE | | | | |
| 4951993 | Gerani, Eddie | ADDRESS ON FILE | | | | |
| 7836317 | GERARD A CHAMPION | PO BOX 5 | HAGATNAGU | | 83 96932-0005 | HAGATNAGU |
| 7693253 | GERARD A CHAMPION | ADDRESS ON FILE | | | | |
| 7836318 | GERARD A CHAMPION & | SHIELA A CHAMPION JT TEN, PO BOX 5 | HAGATNAGU | | 83 96910 | HAGATNAGU |
| 7693254 | GERARD A CHAMPION & | ADDRESS ON FILE | | | | |
| 7766370 | GERARD A FORLENZA JR | 1270 BERRIAN ST | CLAREMONT | CA | 91711-3003 | |
| 7693255 | GERARD A HAJEK | ADDRESS ON FILE | | | | |
| 7693256 | GERARD A LUSSIER JR & | ADDRESS ON FILE | | | | |
| 6144063 | GERARD AGNES S HUSER TR | ADDRESS ON FILE | | | | |
| 7693257 | GERARD C POMMES & KERRY E | ADDRESS ON FILE | | | | |
| 7693259 | GERARD F BOWER & HAPPI S BOWER | ADDRESS ON FILE | | | | |
| 7693260 | GERARD F MARTEL | ADDRESS ON FILE | | | | |
| 5889112 | Gerard Head | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7693261 | GERARD J WHITE & | ADDRESS ON FILE | | | | |
| 6141646 | GERARD JASON & NAVARRO MARIA | ADDRESS ON FILE | | | | |
| 7693262 | GERARD JUSTER | ADDRESS ON FILE | | | | |
| 5903026 | Gerard LaLonde-Berg | ADDRESS ON FILE | | | | |
| 5906966 | Gerard LaLonde-Berg | ADDRESS ON FILE | | | | |
| 7142244 | Gerard Michael O'Brien | ADDRESS ON FILE | | | | |
| 7142244 | Gerard Michael O'Brien | ADDRESS ON FILE | | | | |
| 7693263 | GERARD MICHEAL FORGNONE | ADDRESS ON FILE | | | | |
| 7693265 | GERARD N SAGGESE III | ADDRESS ON FILE | | | | |
| 7693266 | GERARD P BURNETT | ADDRESS ON FILE | | | | |
| 7140666 | Gerard R LaLonde-Berg | ADDRESS ON FILE | | | | |
| 7140666 | Gerard R LaLonde-Berg | ADDRESS ON FILE | | | | |
| 5921729 | Gerard Ray Wells | ADDRESS ON FILE | | | | |
| 5921727 | Gerard Ray Wells | ADDRESS ON FILE | | | | |
| 5921728 | Gerard Ray Wells | ADDRESS ON FILE | | | | |
| 5921726 | Gerard Ray Wells | ADDRESS ON FILE | | | | |
| 5921733 | Gerard Vanderleun | ADDRESS ON FILE | | | | |
| 5921732 | Gerard Vanderleun | ADDRESS ON FILE | | | | |
| 5921730 | Gerard Vanderleun | ADDRESS ON FILE | | | | |
| 5921731 | Gerard Vanderleun | ADDRESS ON FILE | | | | |
| 5869716 | Gerard Viray | ADDRESS ON FILE | | | | |
| 7776314 | GERARD VISCO | 9845 WISTARIA ST # B | PHILADELPHIA | PA | 19115-2302 | |
| 4998017 | Gerard, George | ADDRESS ON FILE | | | | |
| 6154976 | Gerard, Yohanna | ADDRESS ON FILE | | | | |
| 7177356 | Gerardo  Alejo Mendoza | ADDRESS ON FILE | | | | |
| 7177356 | Gerardo  Alejo Mendoza | ADDRESS ON FILE | | | | |
| 7177357 | Gerardo  Mendoza | ADDRESS ON FILE | | | | |
| 7177357 | Gerardo  Mendoza | ADDRESS ON FILE | | | | |
| 7141235 | Gerardo Anog Roallos | ADDRESS ON FILE | | | | |
| 7141235 | Gerardo Anog Roallos | ADDRESS ON FILE | | | | |
| 5802181 | GERARDO GARCIA SANCHEZ AND MARTIN RIVERA GARCIA | ADDRESS ON FILE | | | | |
| 7693267 | GERARDO ONDARO & | ADDRESS ON FILE | | | | |
| 4940905 | Gerardo, Alex | 1612 Viscaino Rd. | Pebble Beach | CA | 93953 | |
| 4955750 | Gerardo, Connie Dolores | ADDRESS ON FILE | | | | |
| 5869717 | GERASIMOV, PAUL | ADDRESS ON FILE | | | | |
| 4921651 | GERBER & WELLS CATTLE CO INC | PO Box 303 | WESTLEY | CA | 95387 | |
| 4921652 | Gerber Compressor Station | Pacific Gas & Electric Company, 410 Hwy 12 | Rio Vista | CA | 94571 | |
| 4991848 | Gerber Sr., Thomas | ADDRESS ON FILE | | | | |
| 4977810 | Gerber, David | ADDRESS ON FILE | | | | |
| 5981116 | Gerber, James | ADDRESS ON FILE | | | | |
| 4938390 | Gerber, James | 1141 Lighthouse Ave | Pacific Grove | CA | 93950 | |
| 4971250 | Gerber, Jeanette Dee | ADDRESS ON FILE | | | | |
| 4978003 | Gerber, John | ADDRESS ON FILE | | | | |
| 4965656 | Gerber, Joseph Andrew | ADDRESS ON FILE | | | | |
| 7183146 | Gerber, Nicholas | ADDRESS ON FILE | | | | |
| 7183146 | Gerber, Nicholas | ADDRESS ON FILE | | | | |
| 4980986 | Gerber, Raymond | ADDRESS ON FILE | | | | |
| 4974714 | Gerber, Verna F. | 1304 Le Grande Ave. | Yuba City | CA | 95991 | |
| 5869718 | Gerbing, George | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4926953 | GERBINO MD, PETER | 900 CASS ST STE 200 | MONTEREY | CA | 93940 | |
| 4991052 | Gerchow, Richard | ADDRESS ON FILE | | | | |
| 4951103 | Gerczak, George Thomas | ADDRESS ON FILE | | | | |
| 6080477 | Gerczak, George Thomas | ADDRESS ON FILE | | | | |
| 7769521 | GERD W KRAEMER TR GERD WELTGE | KRAEMER, TRUST UA OCT 12 90 C/O ANTEN KRAEMER, 1200 S CLARION ST # A | PHILADELPHIA | PA | 19147-4414 | |
| 7196150 | GERDA DINWIDDIE | ADDRESS ON FILE | | | | |
| 7196150 | GERDA DINWIDDIE | ADDRESS ON FILE | | | | |
| 7199965 | Gerda Dinwiddie Trust | ADDRESS ON FILE | | | | |
| 7199965 | Gerda Dinwiddie Trust | ADDRESS ON FILE | | | | |
| 4971296 | Gerdes, Peg Wendling | ADDRESS ON FILE | | | | |
| 5921734 | Gerdo Garcia Sanchez | ADDRESS ON FILE | | | | |
| 5014422 | GERDO GARCIA SANCHEZ AND MARTIN RIVERA GARCIA | ADDRESS ON FILE | | | | |
| 6133903 | GERELL MICHAEL G | ADDRESS ON FILE | | | | |
| 4936810 | Geremia, Anthony | 2046 Sandra Drive | Napa | CA | 94558 | |
| 5869719 | GEREMIA, FRANK | ADDRESS ON FILE | | | | |
| 4942295 | Geren, Lavonne | 7547 Hazelnut Lane | Sacramento | CA | 95828 | |
| 7158912 | GEREVICH, KATHLEEN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158913 | GEREVICH, STEVE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 6122350 | Gerfen, Paula | ADDRESS ON FILE | | | | |
| 6080479 | Gerfen, Paula | ADDRESS ON FILE | | | | |
| 4966022 | Gerfen, Paula Ann | ADDRESS ON FILE | | | | |
| 6080478 | Gerfen, Paula Ann | ADDRESS ON FILE | | | | |
| 4978476 | Gerfin, Robert | ADDRESS ON FILE | | | | |
| 7315525 | Gergely, Alexandria | ADDRESS ON FILE | | | | |
| 7315525 | Gergely, Alexandria | ADDRESS ON FILE | | | | |
| 7693268 | GERGG EMERY CUST | ADDRESS ON FILE | | | | |
| 4940036 | Gergova, Svoboda | 235 S Wildwood | Hercules | CA | 94547 | |
| 7693269 | GERHARD H HAUSCHILDT | ADDRESS ON FILE | | | | |
| 7693270 | GERHARD H NEUSTADT | ADDRESS ON FILE | | | | |
| 7693271 | GERHARD KUEHN & | ADDRESS ON FILE | | | | |
| 7941321 | GERHARD PLENERT | 5291 HIGHWAY 147 | CARMICHAEL | CA | 95608 | |
| 7693272 | GERHARD T HEINE | ADDRESS ON FILE | | | | |
| 7762256 | GERHARD W ANDERS & | ANNA ANDERS JT TEN, PO BOX 5524 | CARMEL | CA | 93921-5524 | |
| 7147277 | Gerhard, Andre | ADDRESS ON FILE | | | | |
| 7147277 | Gerhard, Andre | ADDRESS ON FILE | | | | |
| 7147277 | Gerhard, Andre | ADDRESS ON FILE | | | | |
| 7280776 | Gerhardt, Randall John | ADDRESS ON FILE | | | | |
| 7280776 | Gerhardt, Randall John | ADDRESS ON FILE | | | | |
| 6080480 | GERHARDT'S INC | 3090 W Cardinal Dr | Beaumont | TX | 77705 | |
| 4977917 | Gerhart, Daniel | ADDRESS ON FILE | | | | |
| 4961395 | Gerhart, Jonathan | ADDRESS ON FILE | | | | |
| 4997612 | Gerhart, Michael | ADDRESS ON FILE | | | | |
| 4914274 | Gerhart, Michael A | ADDRESS ON FILE | | | | |
| 7237773 | Gerhart, Valencia L. | ADDRESS ON FILE | | | | |
| 7933810 | GERI A CALLEJAS.;. | 1801 POTRERO AVENUE | RICHMOND | CA | 94804 | |
| 7163884 | GERI AMARAL | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163884 | GERI AMARAL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3362 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6013591 | GERI BRAY | ADDRESS ON FILE | | | | |
| 7693273 | GERI KING | ADDRESS ON FILE | | | | |
| 7693274 | GERI KING CUST | ADDRESS ON FILE | | | | |
| 7693275 | GERI M MARCHETTI | ADDRESS ON FILE | | | | |
| 7933811 | GERI M MARCHETTI.;. | 1519 VALDEZ WAY | PACIFICA | CA | 94044 | |
| 7767588 | GERI V HANSON | PO BOX 81 | LOS GATOS | CA | 95031-0081 | |
| 7693276 | GERI WOLK CUST | ADDRESS ON FILE | | | | |
| 7693277 | GERIANNE M VEITH | ADDRESS ON FILE | | | | |
| 6142173 | GERIEN JAMES J & GERIEN PATRICIA A | ADDRESS ON FILE | | | | |
| 5010011 | Gerien, James | Cotchett, Pitre & McCarthy LLP, Frank Pitre, Joseph Cotchett, Donald Magilligan, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5010012 | Gerien, James | Dreyer Babich Buccola Wood Campora, LLP, Steven M Campora, Esq, Robert A Buccola, Esq,, Catia G Saraiva, Esq, Andrea R Crowl, Esq, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7162698 | GERIEN, JAMES JOHN | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162698 | GERIEN, JAMES JOHN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5010013 | Gerien, Patricia | Cotchett, Pitre & McCarthy LLP, Frank Pitre, Joseph Cotchett, Donald Magilligan, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5010014 | Gerien, Patricia | Dreyer Babich Buccola Wood Campora, LLP, Steven M Campora, Esq, Robert A Buccola, Esq,, Catia G Saraiva, Esq, Andrea R Crowl, Esq, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7162699 | GERIEN, PATRICIA ANN | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162699 | GERIEN, PATRICIA ANN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7936698 | Geringer, Raymond J. | ADDRESS ON FILE | | | | |
| 4966846 | Geringer, Robert E | ADDRESS ON FILE | | | | |
| 4952618 | Geringer, Troy Richard | ADDRESS ON FILE | | | | |
| 4988784 | Gerkensmeyer, James | ADDRESS ON FILE | | | | |
| 7780815 | GERLACH & CO | FBO CHRISTA MARIA SCHWEIZER REINDEL, C/O CITIBANK NA CUSTODY PO BOX 7247-7057, IC & D BOX | PHILADELPHIA | PA | 19170-0001 | |
| 7190376 | Gerlach, Angela | ADDRESS ON FILE | | | | |
| 7190376 | Gerlach, Angela | ADDRESS ON FILE | | | | |
| 4963719 | Gerlach, David Wayne | ADDRESS ON FILE | | | | |
| 4953460 | Gerlach, Grant Garrett | ADDRESS ON FILE | | | | |
| 4964976 | Gerlach, Matt David | ADDRESS ON FILE | | | | |
| 4927989 | GERLIC, RICHARD H | RICHARD H GERLIC MD, 1388 COURT ST STE B | REDDING | CA | 96001 | |
| 6080481 | GERLINGER STEEL AND SUPPLY | 1527 Sacramento St | Redding | CA | 96001 | |
| 4921653 | GERLINGER STEEL AND SUPPLY | PO Box 992195 | REDDING | CA | 96099-2195 | |
| 7469282 | Germain, Jonathan | ADDRESS ON FILE | | | | |
| 4932854 | Germain, Sheila St. | P.O. Box 121 | Grass Valley | CA | 94945 | |
| 7778492 | GERMAINE C MC CLUSKEY & | DAVID W MC CLUSKEY JT TEN, 512 N LEWIS RUN RD APT 251 | WEST MIFFLIN | PA | 15122-3063 | |
| 7783346 | GERMAINE C MC CLUSKEY & | DAVID W MC CLUSKEY JT TEN, C/O DAVID W MC CLUSKEY, 9240 OCEAN CURVE DR | CUTLER BAY | FL | 33189-1849 | |
| 7693278 | GERMAINE M HERSOM TTEE | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7693279 | GERMAINE M SPEYER EX UW | ADDRESS ON FILE | | | | |
| 7175576 | Germaine V. Armstrong | ADDRESS ON FILE | | | | |
| 7175576 | Germaine V. Armstrong | ADDRESS ON FILE | | | | |
| 7175576 | Germaine V. Armstrong | ADDRESS ON FILE | | | | |
| 6134976 | GERMAN ARTHUR R AND SHEILA E | ADDRESS ON FILE | | | | |
| 7693280 | GERMAN L RIGMAIDEN & | ADDRESS ON FILE | | | | |
| 7170268 | GERMAN, ALAN | ADDRESS ON FILE | | | | |
| 7215211 | German, Amber | Barr & Mudford LLP, 1824 Court Street/PO Box 994390 | Redding | CA | 96099-4390 | |
| 4961418 | German, Dale D. | ADDRESS ON FILE | | | | |
| 7461255 | German, Deja | ADDRESS ON FILE | | | | |
| 4967913 | German, Ina M | ADDRESS ON FILE | | | | |
| 7170267 | GERMAN, WANDA | ADDRESS ON FILE | | | | |
| 7187287 | GERMAN, WHITNEY | ADDRESS ON FILE | | | | |
| 7187287 | GERMAN, WHITNEY | ADDRESS ON FILE | | | | |
| 4996197 | Germanetti, Joseph | ADDRESS ON FILE | | | | |
| 4911768 | Germanetti, Joseph L | ADDRESS ON FILE | | | | |
| 4941094 | Germann, Francis | 2386 Robindale ave | Stockton | CA | 95205 | |
| 7693281 | GERMANY BROTHERS PRINTING | ADDRESS ON FILE | | | | |
| 4953397 | Germany, Vick | ADDRESS ON FILE | | | | |
| 4981133 | Germer Sr., Charles | ADDRESS ON FILE | | | | |
| 6144271 | GERMIN NATALIE | ADDRESS ON FILE | | | | |
| 7163404 | GERMIN, BARRY | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7183556 | GERMIN, BARRY | Alison Elizabeth Cordova, Cotchett, Pitre & McCarthy, LLP, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7163403 | GERMIN, NATALIE | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7183555 | GERMIN, NATALIE | ADDRESS ON FILE | | | | |
| 4981820 | Germolus, Sandra | ADDRESS ON FILE | | | | |
| 4984215 | Gernler, Shirley | ADDRESS ON FILE | | | | |
| 7941322 | GEROGE BARAKAT | 695-825 GOLD RUN ROAD | SUSANVILLE | CA | 96130 | |
| 4987825 | Gerolaga, Apollonia | ADDRESS ON FILE | | | | |
| 4964493 | Gerolaga, Shirley Michele | ADDRESS ON FILE | | | | |
| 4992369 | Gerolamy, Ralph | ADDRESS ON FILE | | | | |
| 4928377 | GEROLAMY, ROY ROY | PO Box 44 | ELVERTA | CA | 95626 | |
| 4934077 | Gerona, Clint James | 277 2nd Ave | Daly City | CA | 94014 | |
| 7181773 | Geroux, Jalani Novelle | ADDRESS ON FILE | | | | |
| 7181773 | Geroux, Jalani Novelle | ADDRESS ON FILE | | | | |
| 5003097 | Geroux, Jalari | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010662 | Geroux, Jalari | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003098 | Geroux, Jalari | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5003096 | Geroux, Jalari | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5003099 | Geroux, Jalari | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5010661 | Geroux, Jalari | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5002813 | Geroux, Paula | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010520 | Geroux, Paula | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002814 | Geroux, Paula | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5904031 | Geroux, Paula | ADDRESS ON FILE | | | | |
| 5002812 | Geroux, Paula | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5002815 | Geroux, Paula | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010519 | Geroux, Paula | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181774 | Geroux, Paula Suzette | ADDRESS ON FILE | | | | |
| 7181774 | Geroux, Paula Suzette | ADDRESS ON FILE | | | | |
| 7910671 | Gerow, Harold L. and Pamela A. | ADDRESS ON FILE | | | | |
| 4952090 | Gerpheide, Dan Scott | ADDRESS ON FILE | | | | |
| 5004446 | Gerrans, Carol Marie | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004445 | Gerrans, Carol Marie | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4990312 | Gerrans, Della | ADDRESS ON FILE | | | | |
| 7297223 | Gerrard, Laura Lee | ADDRESS ON FILE | | | | |
| 4959284 | Gerrard, Randy A | ADDRESS ON FILE | | | | |
| 7207273 | Gerrard-Gerrara, Laura Lee | Dave Fox, 225 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 4963455 | Gerren Jr., Anthony E | ADDRESS ON FILE | | | | |
| 4980876 | Gerren, Delos | ADDRESS ON FILE | | | | |
| 7165131 | Gerrick Family Living Trust | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7938770 | Gerrick, Daniel | ADDRESS ON FILE | | | | |
| 7164457 | GERRICK, HEATHER MARIE, individually and as trustee of the Gerrick Family Living Trust | GERRICK, HEATHER MARIE, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7164456 | GERRICK, JOSHUA AARON, individually and as trustee of the Gerrick Family Living Trust | GERRICK, JOSHUA AARON, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7781126 | GERRIE E NII TR | UA 05 30 95, GERRIE E NII TRUST, 222 S CENTRAL AVE APT 207 | LOS ANGELES | CA | 90012-4230 | |
| 7693282 | GERRIE KOPEC | ADDRESS ON FILE | | | | |
| 6008410 | Gerriets, Wesley | ADDRESS ON FILE | | | | |
| 6013595 | GERRIT DE JONG FELICITA DAIRY | 22154 ROAD 20 | TULARE | CA | 93274 | |
| 7693283 | GERRIT H BERENDS & | ADDRESS ON FILE | | | | |
| 7693284 | GERRIT LANSING KEANE | ADDRESS ON FILE | | | | |
| 4973139 | Gerritsen, George J | ADDRESS ON FILE | | | | |
| 7693285 | GERRY ALAN HOLMES & | ADDRESS ON FILE | | | | |
| 7169688 | GERRY AND DOROTHY CHINNOCK AS TRUSTEES OF THE CHINNOCK FAMILY TRUST CREATED OCTOBER 2, 2001 | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450 | Santa Monica | CA | 90401 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3365 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| | GERRY AND DOROTHY CHINNOCK AS TRUSTEES OF THE CHINNOCK | | | | | |
| 7169688 | FAMILY TRUST CREATED OCTOBER 2, 2001 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5921735 | Gerry Chinnock | ADDRESS ON FILE | | | | |
| 7693286 | GERRY DEN YOUNGBERG | ADDRESS ON FILE | | | | |
| 7142056 | Gerry Gene Presley | ADDRESS ON FILE | | | | |
| 7142056 | Gerry Gene Presley | ADDRESS ON FILE | | | | |
| 7143473 | Gerry Himango | ADDRESS ON FILE | | | | |
| 7143473 | Gerry Himango | ADDRESS ON FILE | | | | |
| 5869720 | Gerry Jensen | ADDRESS ON FILE | | | | |
| 7197235 | Gerry Liane Norton | ADDRESS ON FILE | | | | |
| 7197235 | Gerry Liane Norton | ADDRESS ON FILE | | | | |
| 7197235 | Gerry Liane Norton | ADDRESS ON FILE | | | | |
| 7693287 | GERRY LYNN EISENBERG | ADDRESS ON FILE | | | | |
| 7767423 | GERRY M HAAN | 10978 E FISHER RD TRLR 103 | ROCHELLE | IL | 61068-9358 | |
| 7952915 | Gerry Morgan | 2901 Berger Sreet | Bakersfield | CA | 93305 | |
| 7693288 | GERRY NINNIS & | ADDRESS ON FILE | | | | |
| 7184333 | Gerryann Wulbern | ADDRESS ON FILE | | | | |
| 7184333 | Gerryann Wulbern | ADDRESS ON FILE | | | | |
| 4916651 | GERSHBEIN MD, BART | 1000 S ELISEO DR STE 102 | GREENBRAE | CA | 94904 | |
| 5869721 | GERSHWIN, MERRILL | ADDRESS ON FILE | | | | |
| 4921654 | GERSON LEHRMAN GROUP INC | 60 E 42ND ST 3RD FL | NEW YORK | NY | 10165 | |
| 6080483 | Gerson Lehrman Group, Inc. | 30623 Tealcrest Estates Drive | Spring | TX | 77386 | |
| 6179441 | Gerson Lehrman Group, Inc. | 60 E 42nd Street, 3rd Floor | New York | NY | 10036 | |
| 4934813 | GERSON/OVERSTREET ArchitectS-OVERSTREET, HARRY | 5640 MLK JR WAY | OAKLAND | CA | 94609 | |
| 4962897 | Gerspacher, Matthew E | ADDRESS ON FILE | | | | |
| 5890857 | Gerspacher, Matthew E | ADDRESS ON FILE | | | | |
| 7202061 | Gerspacher, Matthew E | ADDRESS ON FILE | | | | |
| 7325521 | Gerstenkorn, David | ADDRESS ON FILE | | | | |
| 7325521 | Gerstenkorn, David | ADDRESS ON FILE | | | | |
| 4995857 | Gerstle, Robert | ADDRESS ON FILE | | | | |
| 4911535 | Gerstle, Robert James | ADDRESS ON FILE | | | | |
| 4958783 | Gerstle, Thomas E | ADDRESS ON FILE | | | | |
| 6118052 | Gerstner, Martha | ADDRESS ON FILE | | | | |
| | | SILKOWITZ TR UA MAR 20 92, GERSTON & FREDA | | | | |
| 7774771 | GERSTON SILKOWITZ & FREDA | SILKOWITZ 1992 FAMILY TRUST, 72 DRAKE RD | SCARSDALE | NY | 10583-6447 | |
| 6129888 | GERSTUNG CATHERINE C TRSTE | ADDRESS ON FILE | | | | |
| 6129889 | GERSTUNG CATHERINE C TRSTE | ADDRESS ON FILE | | | | |
| 7183401 | Gerstung, Catherine A. | ADDRESS ON FILE | | | | |
| 7183401 | Gerstung, Catherine A. | ADDRESS ON FILE | | | | |
| 7183402 | Gerstung, Jennifer R. | ADDRESS ON FILE | | | | |
| 7183402 | Gerstung, Jennifer R. | ADDRESS ON FILE | | | | |
| 4968424 | Gerth, William | ADDRESS ON FILE | | | | |
| 7693289 | GERTI BUSSE TYLER | ADDRESS ON FILE | | | | |
| 5869722 | GERTON, RAYMOND | ADDRESS ON FILE | | | | |
| 7836299 | GERTRUD B MC KISSICK | BAHNHOFPLATZ 5, 85737 TSMANING | GERMANY | S8 | 85737 | GERMANY |
| 7693290 | GERTRUD B MC KISSICK | ADDRESS ON FILE | | | | |
| 7778738 | GERTRUD M LEMEN | 2950 FRANKEL WAY | SAN DIEGO | CA | 92111-5431 | |
| 7693291 | GERTRUDE A JONES TR UA JUN 24 11 | ADDRESS ON FILE | | | | |
| 7693292 | GERTRUDE A MARLOWE & | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3366 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7775777 | GERTRUDE A THOMAS TR UDT | JUL 19 90 THOMAS TRUST, 3285 MEADOW GLEN DR | SANTA ROSA | CA | 95404-1842 | |
| 7786296 | GERTRUDE A WRIGHT TR | GERTRUDE A WRIGHT TRUST, UA DEC 5 85, 1945 BEL AIR AVENUE | SAN JOSE | CA | 95126-1504 | |
| 7785875 | GERTRUDE A WRIGHT TR | GERTRUDE A WRIGHT TRUST, UA DEC 5 85, 447 N FORK MURR CREEK RD | MARION | MT | 59925-6000 | |
| 7762566 | GERTRUDE BAKER | 305 BURR RD | SAN ANTONIO | TX | 78209-5905 | |
| 7785080 | GERTRUDE BERGER TR | BERGER LIVING TRUST UA AUG 20 91, 285 DORLAND 105 | SAN FRANCISCO | CA | 94114-4101 | |
| 7693294 | GERTRUDE BERGER TR | ADDRESS ON FILE | | | | |
| 7763171 | GERTRUDE BLANCHARD | 38 BLANCHARD DR | HENNIKER | NH | 03242-4176 | |
| 7693296 | GERTRUDE C CUSHING | ADDRESS ON FILE | | | | |
| 7693297 | GERTRUDE C FOX TR | ADDRESS ON FILE | | | | |
| 7763890 | GERTRUDE CAMERON CUST | CHAUNCEY E CAMERON, CA UNIF TRANSFERS MIN ACT, 9819 THERMAL ST | OAKLAND | CA | 94605-4805 | |
| 5911031 | Gertrude Clark | ADDRESS ON FILE | | | | |
| 5943858 | Gertrude Clark | ADDRESS ON FILE | | | | |
| 5905606 | Gertrude Clark | ADDRESS ON FILE | | | | |
| 5912496 | Gertrude Clark | ADDRESS ON FILE | | | | |
| 5909065 | Gertrude Clark | ADDRESS ON FILE | | | | |
| 5911907 | Gertrude Clark | ADDRESS ON FILE | | | | |
| 7693298 | GERTRUDE DORWARD TR UA DEC 12 95 | ADDRESS ON FILE | | | | |
| 7693299 | GERTRUDE E COLBERT TR | ADDRESS ON FILE | | | | |
| 7237738 | Gertrude E. Strong, Trustee of the Gertrude E. Strong Living Trust dated November 20, 1990 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7693300 | GERTRUDE F GORDON & | ADDRESS ON FILE | | | | |
| 7786621 | GERTRUDE F ZELLER TR | ZELLER 1994 TRUST UA AUG 24 94, 1201 PARK CIR | LAS VEGAS | NV | 89102-2406 | |
| 7787039 | GERTRUDE F ZELLER TR | ZELLER 1994 TRUST UA AUG 24 94, 9344 FRESH SPRING DR | LAS VEGAS | NV | 89134-8956 | |
| 7693301 | GERTRUDE J MCQUILLAN TR MCQUILLAN | ADDRESS ON FILE | | | | |
| 7693302 | GERTRUDE JEAN FERGUSON | ADDRESS ON FILE | | | | |
| 7842361 | GERTRUDE JEAN FERGUSON | 6304 NORTH ST, HALIFAX NS B3L 1P5 | CANADA | NS | B3L 1P5 | |
| 7693303 | GERTRUDE K GOLDBERGER CUST | ADDRESS ON FILE | | | | |
| 7693304 | GERTRUDE KAY TANNER | ADDRESS ON FILE | | | | |
| 7693305 | GERTRUDE KOMASINSKI | ADDRESS ON FILE | | | | |
| 7693306 | GERTRUDE L SEIDEL | ADDRESS ON FILE | | | | |
| 7693307 | GERTRUDE M BROWN TR O L BROWN & | ADDRESS ON FILE | | | | |
| 7693308 | GERTRUDE M CLEMENT & | ADDRESS ON FILE | | | | |
| 7774634 | GERTRUDE M SHAW & | TERRY W SHAW TEN ENT, 6649 FOX MEADE CT | FREDERICK | MD | 21702-9493 | |
| 7693309 | GERTRUDE MARGARET MARY WAYNE | ADDRESS ON FILE | | | | |
| 7771409 | GERTRUDE MEYER | 89 BEVERLY AVE | FLORAL PARK | NY | 11001-3252 | |
| 7693310 | GERTRUDE MILLS CUST | ADDRESS ON FILE | | | | |
| 7783531 | GERTRUDE N RAMSEY | C/O CINDY CROOM, 9038 N MAIN ST APT 4 | BERRIEN SPRINGS | MI | 49103-1476 | |
| 7693311 | GERTRUDE PAGANETTI TR | ADDRESS ON FILE | | | | |
| 7783544 | GERTRUDE ROMSPERT REEMELIN | 4824 LAURELANN DR | KETTERING | OH | 45429-5344 | |
| 7766852 | GERTRUDE SANDOVAL TR UA | SEP 12 01 GERTRUDE SANDOVAL, REVOCABLE TRUST, 673 FARAONE DR | SAN JOSE | CA | 95136-1812 | |
| 7937995 | Gertrude Sandoval TR UA Sep 12 01 Gertrude Sandoval Revocable | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7766853 | GERTRUDE SCHWARTZ TR UA OCT 13 | 03 GERTRUDE SCHWARTZ REVOCABLE, TRUST, 440 W END AVE APT 8C | NEW YORK | NY | 10024-5358 | |
| 7693312 | GERTRUDE Y FONG | ADDRESS ON FILE | | | | |
| 4936407 | Gervais, Jose | 417 Sausalito Street | Corte Madera | CA | 94925 | |
| 7467455 | Gervais, Lois | ADDRESS ON FILE | | | | |
| 7467202 | Gervais, Louis | ADDRESS ON FILE | | | | |
| 5981470 | Gervase Farms, Gervase, Steve | 15181 S Wagner Road, 15401 S Wagner Road | Escalon | CA | 95320 | |
| 4937672 | Gervase Farms, Gervase, Steve | 15181 S Wagner Road | Escalon | CA | 95320 | |
| 5869723 | GERVASE, CHRISTY | ADDRESS ON FILE | | | | |
| 7315663 | Gervay, Alba R. | ADDRESS ON FILE | | | | |
| 7315663 | Gervay, Alba R. | ADDRESS ON FILE | | | | |
| 7168518 | GERVIN, PAULINE | ADDRESS ON FILE | | | | |
| 5015423 | Gervin, Pauline | ADDRESS ON FILE | | | | |
| 4953867 | Geser, Terri V. | ADDRESS ON FILE | | | | |
| 7318250 | GESICK, BRUCE J | ADDRESS ON FILE | | | | |
| 7318250 | GESICK, BRUCE J | ADDRESS ON FILE | | | | |
| 7190958 | GESICK, DANIEL R | ADDRESS ON FILE | | | | |
| 7190958 | GESICK, DANIEL R | ADDRESS ON FILE | | | | |
| 7200261 | GESICK, HELEN JEAN | ADDRESS ON FILE | | | | |
| 7200261 | GESICK, HELEN JEAN | ADDRESS ON FILE | | | | |
| 7323128 | Gesick, Jamie | ADDRESS ON FILE | | | | |
| 7323128 | Gesick, Jamie | ADDRESS ON FILE | | | | |
| 4977285 | Geske, Donald | ADDRESS ON FILE | | | | |
| 5992431 | Geslien, Christina | ADDRESS ON FILE | | | | |
| 7238441 | Gess, Henri Lea | ADDRESS ON FILE | | | | |
| 5921738 | Gesse Olausen | ADDRESS ON FILE | | | | |
| 5921739 | Gesse Olausen | ADDRESS ON FILE | | | | |
| 5921736 | Gesse Olausen | ADDRESS ON FILE | | | | |
| 5921737 | Gesse Olausen | ADDRESS ON FILE | | | | |
| 4969913 | Gessele, Bethany | ADDRESS ON FILE | | | | |
| 4970346 | Gessner, Cheryl A. | ADDRESS ON FILE | | | | |
| 4912233 | Gessner, June Evelyn | ADDRESS ON FILE | | | | |
| 4975532 | Gessow, Andrew | 0688 PENINSULA DR, 545 Albion Ave. | Woodside | CA | 94062-3605 | |
| 6079128 | Gessow, Andrew | ADDRESS ON FILE | | | | |
| 6080485 | GESTAMP SOLAR | Calle del Ombú, 3 | Madrid | | 28045 | Spain |
| 6008587 | GET LEAN FOODS LLC | 655 CARLSON CT | ROHNERT PARK | CA | 94928 | |
| 7484204 | Getaway Adventures Inc | 2228 Northpoint Parkway | Santa Rosa | CA | 95407 | |
| 4974291 | Getchell, Gary | 2700 Merced Ave, Suite 1 | San Leandro | CA | 94577 | |
| 4974288 | Getchell, Gary | OSP Area Director, 2700 Merced Ave, Suite 1 | San Leandro | CA | 94577 | |
| 4921655 | GETFEEDBACK INC | 123 MISSION ST 26TH FL | SAN FRANCISCO | CA | 94105 | |
| 7269297 | Gethers, Stacey L | ADDRESS ON FILE | | | | |
| 5992007 | Getreu, Gary | ADDRESS ON FILE | | | | |
| 7835667 | Getreuer, William Henry | ADDRESS ON FILE | | | | |
| 6174074 | Getridge, Keosha | ADDRESS ON FILE | | | | |
| 5004168 | Getsinger, Natalie | Daniels Law, William A. Daniels, 15021 Ventura Blvd., #883 | Sherman Oaks | CA | 91403 | |
| 5011528 | Getsinger, Natalie | Gwilliam, Ivary, Chiosso, Cavalli & Brewer, J Gary Gwilliam, Randall E Strauss, Robert J Schwartz, 1999 Harrison St., Suite 1600 | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5004169 | Getsinger, Natalie | Habbas & Associates, Omar I. Habbas, 675 N. First Street, Suite 1000 | San Jose | CA | 95112 | |
| 7167770 | GETSINGER, NATALILE | ADDRESS ON FILE | | | | |
| 7167770 | GETSINGER, NATALILE | ADDRESS ON FILE | | | | |
| 4945070 | Gettheim, Mallory | 144 Willow ave | Fairfax | CA | 94930 | |
| 6080487 | GETTLER-RYAN INC. | 6805 SIERRA COURT, SUITE G | DUBLIN | CA | 94568 | |
| 7226517 | Getty Oil Company | Michael L. Armstrong, Senior Counsel, Chevron Products Company, A Chevron U.S.A. Division, 6001 Bollinger Canyon Road | San Ramon | CA | 94583 | |
| 6042205 | GETTY OIL COMPANY,TIDEWATER OIL COMPANY | 17 Airport Road | Belfast | ME | 04915 | |
| 4993812 | Gettys, Valerie | ADDRESS ON FILE | | | | |
| 4975434 | Getz | 1108 PENINSULA DR, 1106 Peninsula Dr. | Lake Almanor | CA | 96137 | |
| 7185700 | GETZ, ANNA M | ADDRESS ON FILE | | | | |
| 7185700 | GETZ, ANNA M | ADDRESS ON FILE | | | | |
| 7467612 | Getz, Dean | ADDRESS ON FILE | | | | |
| 7467612 | Getz, Dean | ADDRESS ON FILE | | | | |
| 7319547 | Getz, Erin | ADDRESS ON FILE | | | | |
| 7319547 | Getz, Erin | ADDRESS ON FILE | | | | |
| 4942255 | GETZ, ROY | 2567 GOLDENEYE DR | LOS BANOS | CA | 93635 | |
| 7693313 | GETZEL OBSTFELD | ADDRESS ON FILE | | | | |
| 4932398 | GEVARGIS, YUL | PO Box 900695 | PALMDALE | CA | 93590 | |
| 6080488 | Geweke Familiy Partnership | GEWEKE FAMILY PARTNERSHIP, 1139 E KETTLEMAN LN STE 200 | LODI | CA | 95240 | |
| 4921657 | GEWEKE FAMILY PARTNERSHIP | 1139 E KETTLEMAN LN STE 200 | LODI | CA | 95240 | |
| 7941323 | GEWEKE FAMILY PARTNERSHIP LIMITED PARTNERSHIP | 1139 E. KETTLEMAN LANE, SUITE 200 ATTN: ADRIANNA SILVEIRA | LODI | CA | 95240 | |
| 6116108 | Geweke Family Partnership Limited Partnership | Attn: Adrianna Silveira, 1139 E. Kettleman Lane, Suite 200 | LODI | CA | 95240 | |
| 4943043 | Geyer Inc., Alsco | 700 5th st | arbuckle | CA | 95912 | |
| 5991399 | Geyer Inc., Alsco | 700 5th st, Attn. August Geyer | arbuckle | CA | 95912 | |
| 6030342 | Geyer, Lisa | ADDRESS ON FILE | | | | |
| 5869724 | GEYER, ZACHARY | ADDRESS ON FILE | | | | |
| 7158914 | GEYER, ZACHARY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4921658 | Geyersville Service Center | Pacific Gas & Electric Company, 20880 Geyserville Ave | Geyersville | CA | 95441 | |
| 5006194 | Geyersville Water Works/Harry K. Bosworth | 21060 Geyserville Ave | Geyserville | CA | 95441 | |
| 6144905 | GEYSER VIEW MEADOWS LLC | ADDRESS ON FILE | | | | |
| 7165814 | Geyser View Meadows LLC | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 4944507 | Geyser, Robbi | P.O. Box 1491 | Jackson | CA | 95642 | |
| 4998771 | Geyser, Robbi T. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937810 | Geyser, Robbi T. | ADDRESS ON FILE | | | | |
| 5937811 | Geyser, Robbi T. | ADDRESS ON FILE | | | | |
| 7174358 | GEYSER, ROBBI T. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174358 | GEYSER, ROBBI T. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5937812 | Geyser, Robbi T. | ADDRESS ON FILE | | | | |
| 5976194 | Geyser, Robbi T. | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3369 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5008466 | Geyser, Robbi T. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998772 | Geyser, Robbi T. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4921659 | GEYSERS DEVELOPMENT PARTNERSHIP | PO Box 1820 | SANTA MONICA | CA | 90406 | |
| 4921660 | GEYSERS POWER COMPANY LLC | 10350 SOCRATES MINE RD | MIDDLETOWN | CA | 95461 | |
| 4921661 | GEYSERS POWER COMPANY LLC | 717 TEXAS AVE STE 1000 | HOUSTON | TX | 77006 | |
| 7317676 | Geysers Power Company LLC | Attn: Legal Department  , James Kluesener, 717 Texas Ave, Suite 11.043C | Houston | TX | 77002 | |
| 7317676 | Geysers Power Company LLC | Kirkland & Ellis LLP, Mark Mckane, 555 California Street | San Francisco | CA | 94104 | |
| 6080490 | Geysers Power Company LLC (Bear Canyon Battery Storage) | Atten: C/O Bankruptcy- Todd Streyle, 3136 Boeing Way | STOCKTON | CA | 95206 | |
| 7941324 | GEYSERS POWER COMPANY, LLC | 3136 BOEING WAY | STOCKTON | CA | 95206 | |
| 4932656 | Geysers Power Company, LLC | 717 Texas Ave. Suite 1000 | Houston | TX | 77002 | |
| 7260674 | Geysers Power Company, LLC | 717 Texas Ave, Suite 11.043C | Houston | TX | 77002 | |
| 7305208 | Geysers Power Company, LLC | 717 Texas Ave, Suite 11.043C, Attn: Legal Department | Houston | TX | 77002 | |
| 7305208 | Geysers Power Company, LLC | Attn: Aparna Yenamandra, Kirkland & Ellis LLP, 601 Lexington Avenue | New York | NY | 10022 | |
| 6080491 | Geysers Power Company, LLC | Atten: C/O Bankruptcy- Todd Streyle, 3136 Boeing Way | STOCKTON | CA | 95206 | |
| 7260674 | Geysers Power Company, LLC | Calpine Corporation, Attn.: Legal Department, 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 7253459 | Geysers Power Company, LLC | c/o Calpine Corporation, Attn: Legal Department, 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 7309392 | Geysers Power Company, LLC | c/o Kirkland & Ellis LLP, Attn: Aparna Yenamandra, 601 Lexington Avenue | New York | NY | 10022 | |
| 7309537 | Geysers Power Company, LLC | c/o Kirkland & Ellis LLP, Atn: Aparna Yenamandra, 601 Lexington Avenue | New York | NY | 10022 | |
| 7322783 | Geysers Power Company, LLC | c/o Kirkland & Ellis LLP, Atn: Mark McKane, 555 California Street | San Francisco | CA | 94104 | |
| 7309392 | Geysers Power Company, LLC | c/o Kirkland & Ellis LLP, Attn: David R. Seligman, 300 North LaSalle | Chicago | IL | 60654 | |
| 7253459 | Geysers Power Company, LLC | c/o Kirkland & Ellis LLP, Attn: Kevin Liang, Ameneh Bondi, 601 Lexington Avenue | New York | NY | 10022 | |
| 7309392 | Geysers Power Company, LLC | c/o Kirkland & Ellis LLP, Attn: Mark McKane, 555 California Street | San Francisco | CA | 94104 | |
| 6118698 | Geysers Power Company, LLC | Commodity Contracts, Geysers Power Company, LLC, 717 Texas Ave. Suite 1000 | Houston | TX | 77002 | |
| 7305208 | Geysers Power Company, LLC | Attn: David R. Se;igman, Kirkland & Ellis LLP, 300 North LaSalle | Chicago | IL | 60654 | |
| 7253459 | Geysers Power Company, LLC | Kirkland & Ellis LLP, Attn: Mark McKane, 555 California Street | San Francisco | CA | 94104 | |
| 6123102 | Geysers Power Company, LLC | Kirkland & Ellis, Michael Esser, 555 California Street, 29th Floor | San Francisco | CA | 94104 | |
| 7305208 | Geysers Power Company, LLC | Attn: Mark McKane, Kirkland & Ellis LLP, 555 California Street | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7254143 | Geysers Power Company, LLC | Kirkland & Ellis LLP, Aparna Yenamandra, 601 Lexington Avenue | New York | NY | 10022 | |
| 7254143 | Geysers Power Company, LLC | Kirkland & Ellis LLP, David R. Seligman, 300 North Lasalle | Chicago | IL | 60654 | |
| 7254143 | Geysers Power Company, LLC | Kirkland & Ellis LLP, Mark McKane, 555 California Street | San Francisco | CA | 94101 | |
| 7254143 | Geysers Power Company, LLC | Attn: Legal Department , 717 Texas Ave, Suite 11.043C | Houston | TX | 77002 | |
| 6080492 | Geysers Power Company, LLC Aidlin | 10350 Socrates Mine Road | Middletown | CA | 95461 | |
| 6080493 | Geysers Power Company, LLC Calistoga | 10350 Socrates Mine Road | Middletown | CA | 95461 | |
| 6080494 | Geysers Power Company, LLC Geysers | 717 Texas Ave. Suite 1000 | Houston | TX | 77002 | |
| 6080495 | Geysers Power Company, LLC West Ford Flats | 10350 Socrates Mine Road | Middletown | CA | 95461 | |
| 6139456 | GEYSERS PROPERTY LLC | ADDRESS ON FILE | | | | |
| 6139453 | GEYSERS PROPERTY LLC | ADDRESS ON FILE | | | | |
| 4921662 | GEYSERVILLE COMMUNITY FOUNDATION | PO Box 593 | GEYSERVILLE | CA | 95441 | |
| 7693314 | GEZA J GROF CUST | ADDRESS ON FILE | | | | |
| 7693315 | GEZA J GROF CUST | ADDRESS ON FILE | | | | |
| 6160230 | GF Carneros Inn, LLC | GEM Realty Capital, Inc, Romick, 900 N Michigan Ave Ste 1450 | Chicago | IL | 60611-6550 | |
| 4921663 | GFF- GALINE FRYE & FITTING | AS TRUSTEES, 411 BOREL AVE STE 500 | SAN MATEO | CA | 94402 | |
| 4921664 | GFG INSTRUMENTATION INC | 1194 OAK VALLEY DR #20 | ANN ARBOR | MI | 48108 | |
| 4933165 | GFI BROKERS LLC | 100 Wall St | New York | NY | 10005 | |
| 4933166 | GFI SECURITIES LLC | 110 East 59th St 3rd FL | New York | NY | 10022 | |
| 7941325 | GFI SECURITIES LLC | 110 EAST 59TH ST 3RD FLOOR | NEW YORK | NY | 10022 | |
| 4921665 | GFI SECURITIES LLC | FIN BROKER, 110 E 59TH ST 3RD FL | NEW YORK | NY | 10022 | |
| 4921666 | GFS CHEMICAL INC | 3041 HOME RD | POWELL | OH | 43065 | |
| 4921667 | GFS CHEMICALS INC | DEPT L-1694 | COLUMBUS | OH | 43260-1694 | |
| 5825045 | GFS Chemicals Inc. | PO Box 245 | Powell | OH | 43065 | |
| 5869725 | GG E16 APARTMENTS, LLC | ADDRESS ON FILE | | | | |
| 6080498 | GG2U AND ASSOCIATES LLC | 460 CENTER ST UNIT 6432 | MORAGA | CA | 94556 | |
| 6012973 | GG2U AND ASSOCIATES LLC | 460 CENTER ST UNIT 6432 | MORAGA | CA | 94570-5013 | |
| 4921668 | GG2U AND ASSOCIATES LLC | IBIS GLENDA SCHLESINGER, 6432 P.O. BOX | MORAGA | CA | 94570 | |
| 4921668 | GG2U AND ASSOCIATES LLC | IBIS SCHLESINGER, 460 CENTER ST UNIT 6432 | MORAGA | CA | 94556 | |
| 5836911 | GG2U and Associates, LLC | Ibis Schlesinger, 6432 PO BOX | Moraga | CA | 94570 | |
| 6080507 | GG2U and Associates, LLC | PO BOX 6432 | Moraga | CA | 94570 | |
| 4944309 | GGD Oakdale, LLC-Chopra, Sanjiv | 101 E Vineyard Ave, Suite 201 | Livermore | CA | 94550 | |
| 6008822 | GGH Ranch, LLC | ADDRESS ON FILE | | | | |
| 5006345 | GGK LLC A CA LLC | Kirkpatrick, Gregg & Gina, 0223 LAKE ALMANOR WEST DR, 444 W. Ocean Blvd #1616 | Long Beach | CA | 90802 | |
| 4939174 | GGLI, Lynch Gary | 365 Glenn Lakes Drive | Rio Vista | CA | 94571 | |
| 4944806 | GGMJ-Lai, Charlene Tsao | 1805 Diana Ave | Morgan Hill | CA | 95037 | |
| 4944807 | GGMJ-Tsao, Sharon | 1805 Diana Ave | Morgan Hill | CA | 95037 | |
| 4921669 | GGNSC SHAFTER LP | GOLDEN LIVING CENTER SHAFTER, 1000 FIANNA WAY MAIL DROP 4840 | FORT SMITH | AR | 72919-4840 | |
| 4921670 | GGNSC SHAFTER LP | GOLDEN LIVING CENTER SHAFTER, 140 E TULARE AVE | SHAFTER | CA | 93263-1834 | |
| 7985578 | GGP (Delia Palomar) | ADDRESS ON FILE | | | | |
| 7174898 | Ghada A Khechen | ADDRESS ON FILE | | | | |
| 7174898 | Ghada A Khechen | ADDRESS ON FILE | | | | |
| 7174898 | Ghada A Khechen | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7969523 | Ghadia, Suresh | ADDRESS ON FILE | | | | |
| 6080508 | GHAG,GURINDER - 6644 HAPPY VALLEY RD | 590 W LOCUST AVE STE 103 | FRESNO | CA | 93650 | |
| 6175148 | Ghahramani, Edmond | ADDRESS ON FILE | | | | |
| 5869726 | GHAI MANAGEMENT | ADDRESS ON FILE | | | | |
| 6080509 | GHAI MANAGEMENT SERVICES INC - 1090 FREMONT BLVD | PO BOX 572 | BLUE SPRINGS | MO | 64013 | |
| 6080510 | GHAI MANAGEMENT SERVICES INC - 1260 ANDERSON DR | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6080511 | GHAI MANAGEMENT SERVICES INC - 1260 ANDERSON DR - | 25 E Airway Blvd | Livermore | CA | 94551 | |
| 6080512 | GHAI MANAGEMENT SERVICES INC - 1302 SOQUEL AVE | 25 E AIRWAY BLVD | LIVERMORE | CA | 94551 | |
| 6080513 | GHAI MANAGEMENT SERVICES INC - 1302 SOQUEL AVE | PO BOX 572 | BLUE SPRINGS | MO | 64013 | |
| 6080514 | GHAI MANAGEMENT SERVICES INC - 13609 E MANNING AVE | PO Box 572 | Blue Springs | MO | 64013 | |
| 6080515 | GHAI MANAGEMENT SERVICES INC - 1375 N MAIN ST | PO Box 572 | Blue Springs | MO | 94013 | |
| 6080516 | GHAI MANAGEMENT SERVICES INC - 1399 FREEDOM BLVD | P.O. BOX 572 | BLUE SPRINGS | MO | 64013 | |
| 6080517 | GHAI MANAGEMENT SERVICES INC - 1571 FITZGERALD DR | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6080518 | GHAI MANAGEMENT SERVICES INC - 1589 N SANBORN RD | PO Box 572 | Blue Springs | MO | 64013 | |
| 6080519 | GHAI MANAGEMENT SERVICES INC - 1830 E MAIN ST - WO | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6080520 | GHAI MANAGEMENT SERVICES INC - 1857 E MAIN ST | 25 E Airway Blvd | Livermore | CA | 94551 | |
| 6080521 | GHAI MANAGEMENT SERVICES INC - 1857 E MAIN ST - GR | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6080522 | GHAI MANAGEMENT SERVICES INC - 18980 N HIGHWAY 88 | 25 E AIRWAY BLVD. | LIVERMORE | CA | 94551 | |
| 6080523 | GHAI MANAGEMENT SERVICES INC - 190 PITTMAN RD | 877 CEDAR ST. SUITE 240 | SANTA CRUZ | CA | 95060 | |
| 6080525 | GHAI MANAGEMENT SERVICES INC - 1949 COLUMBUS ST | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6080526 | GHAI MANAGEMENT SERVICES INC - 1955 N ST - NEWMAN | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6080527 | GHAI MANAGEMENT SERVICES INC - 2015 MISSION ST | PO Box 572 | Blue Springs | MO | 64013 | |
| 6080528 | GHAI MANAGEMENT SERVICES INC - 2026 LYNDELL TER | 877 CEDAR ST. SUITE 240 | SANTA CRUZ | CA | 95060 | |
| 6080529 | GHAI MANAGEMENT SERVICES INC - 2107 H DELA ROSA SR | PO Box 572 | Blue Springs | MO | 64013 | |
| 6080530 | GHAI MANAGEMENT SERVICES INC - 2200 OTIS DR | 25 E Airway Blvd | Livermore | CA | 94551 | |
| 6080531 | GHAI MANAGEMENT SERVICES INC - 227 MOUNT HERMON | PO Box 572 | Blue Springs | MO | 64013 | |
| 6080532 | GHAI MANAGEMENT SERVICES INC - 227 MOUNT HERMON RD | 25 E AIRWAY BLVD | LIVERMORE | CA | 94551 | |
| 6080533 | GHAI MANAGEMENT SERVICES INC - 2508 WHITE LN | 877 CEDAR ST. STE 240 | SANTA CRUZ | CA | 95060 | |
| 6080534 | GHAI MANAGEMENT SERVICES INC - 251 W MAIN ST | 25 E Airway Blvd | Livermore | CA | 94551 | |
| 6080535 | GHAI MANAGEMENT SERVICES INC - 251 W MAIN ST | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6080536 | GHAI MANAGEMENT SERVICES INC - 2890 W GRANT LINE R | PO Box 572 | Blue Springs | MO | 64013 | |
| 6080537 | GHAI MANAGEMENT SERVICES INC - 3405 UNION AVE - BA | 877 Cedar St, Suite 240 | Santa Cruz | CA | 95060 | |
| 6080538 | GHAI MANAGEMENT SERVICES INC - 3482 W SHAW AVE - F | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6080539 | GHAI MANAGEMENT SERVICES INC - 41 S SANBORN RD | PO Box 572 | Blue Springs | MO | 64013 | |
| 6080540 | GHAI MANAGEMENT SERVICES INC - 4571 N PERSHING AVE | 877 Cedar St, Ste 240 | Santa Cruz | CA | 95060 | |
| 6080541 | GHAI MANAGEMENT SERVICES INC - 4610 E KINGS CANYON | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6080542 | GHAI MANAGEMENT SERVICES INC - 49 W HAMILTON AVE - | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6080543 | GHAI MANAGEMENT SERVICES INC - 520 WALNUT AVE | PO BOX 572 | BLUE SPRINGS | MO | 64013 | |
| 6080544 | GHAI MANAGEMENT SERVICES INC - 520 WALNUT AVE - GR | 25 E Airway Blvd | Livermore | CA | 94551 | |
| 6080545 | GHAI MANAGEMENT SERVICES INC - 601 COLUSA AVE | 25 E Airway Blvd | Livermore | CA | 94551 | |
| 6080546 | GHAI MANAGEMENT SERVICES INC - 601 COLUSA AVE - YU | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6080547 | GHAI MANAGEMENT SERVICES INC - 6075 HORSESHOE BAR | PO Box 572 | Blue Springs | MO | 64013 | |
| 6080548 | GHAI MANAGEMENT SERVICES INC - 619 W CHARTER WAY | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6080549 | GHAI MANAGEMENT SERVICES INC - 680 W EL MONTE WAY | PO Box 572 | Blue Springs | MO | 64013 | |
| 6080550 | GHAI MANAGEMENT SERVICES INC - 6921 REGIONAL ST | PO Box 572 | Blue Springs | MO | 64013 | |
| 6080551 | GHAI MANAGEMENT SERVICES INC - 7990 WHITE LN - BAK | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6080552 | GHAI MANAGEMENT SERVICES INC - 909 S MAIN ST | PO Box 572 | Blue Springs | MO | 64013 | |
| 6080553 | GHAI MANAGEMENT SERVICES INC - 936 BLOSSOM HILL RD | 877 CEDAR ST. SUITE 240 | SANTA CRUZ | CA | 95060 | |
| 5869727 | Ghai Management Services, Inc. | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
3372 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4939887 | Ghamgosar, Ak | 552 Ravenscourt Road | Hillsborough | CA | 94010 | |
| 4970582 | Ghannadan, Laura | ADDRESS ON FILE | | | | |
| 4911717 | Ghanta, Mohan | ADDRESS ON FILE | | | | |
| 4950545 | Ghanta, Udayasree | ADDRESS ON FILE | | | | |
| 5869728 | GHANZCHI, SHAWN | ADDRESS ON FILE | | | | |
| 6142640 | GHARAHGOUZLOO MOHAMMAD & MEDEIROS DONNA | ADDRESS ON FILE | | | | |
| 4913002 | Gharaviram, Hossein Seyed | ADDRESS ON FILE | | | | |
| 7178113 | Gharechedaghy, Bijan | ADDRESS ON FILE | | | | |
| 4973568 | Gharib, Bahman | ADDRESS ON FILE | | | | |
| 4970962 | Gharib, Lily | ADDRESS ON FILE | | | | |
| 5869729 | GHASAN ARIGAT | ADDRESS ON FILE | | | | |
| 7480016 | Ghashghai, Elizabeth | ADDRESS ON FILE | | | | |
| 5869730 | Ghassan Ariqat | ADDRESS ON FILE | | | | |
| 6080554 | Ghassemi, Kourosh F or Elizabeth Gannaway- | ADDRESS ON FILE | | | | |
| 6184986 | Ghassemieh, Morteza | ADDRESS ON FILE | | | | |
| 6008533 | GHASSEMZADEH, BAHMAN | ADDRESS ON FILE | | | | |
| 4925484 | GHAVAMI, MOBIN P | LODI URGENT CARE, PO Box 331 | WOODBRIDGE | CA | 95258 | |
| 5869733 | Ghazaly, George | ADDRESS ON FILE | | | | |
| 5869734 | GHAZANCHYAN, HANYBAL | ADDRESS ON FILE | | | | |
| 5926668 | Ghazanfari, Reza | ADDRESS ON FILE | | | | |
| 5913839 | Ghazanfari, Reza | ADDRESS ON FILE | | | | |
| 7183404 | Ghazanfari, Reza Torabi | ADDRESS ON FILE | | | | |
| 7183404 | Ghazanfari, Reza Torabi | ADDRESS ON FILE | | | | |
| 4952676 | Ghazi-Moradi, Amir Ali | ADDRESS ON FILE | | | | |
| 5869735 | GHC Lund Ranch LLC | ADDRESS ON FILE | | | | |
| 4921671 | GHD INC | 16451 SCIENTIFIC WAY | IRVINE | CA | 92618 | |
| 4921672 | GHD SERVICES INC | 2055 NIAGARA FALLS BLVD | NIAGARA FALLS | NY | 14304 | |
| 5869736 | GHEBREMEDHIN, AMANUEL | ADDRESS ON FILE | | | | |
| 7476891 | Gheewala Living Trust | ADDRESS ON FILE | | | | |
| 7476891 | Gheewala Living Trust | ADDRESS ON FILE | | | | |
| 6146232 | GHEEWALA NILESH TR & VIBHUTI TR | ADDRESS ON FILE | | | | |
| 7483578 | Gheewala, Mukti | ADDRESS ON FILE | | | | |
| 7483578 | Gheewala, Mukti | ADDRESS ON FILE | | | | |
| 7476743 | Gheewala, Vibhuti N. | ADDRESS ON FILE | | | | |
| 7476743 | Gheewala, Vibhuti N. | ADDRESS ON FILE | | | | |
| 5979892 | Gheno, Juanita | ADDRESS ON FILE | | | | |
| 4941633 | Gheno, Kathie | 281 Brookside Dr | Boulder Creek | CA | 95006 | |
| 7284559 | Ghera Family | ADDRESS ON FILE | | | | |
| 5869737 | GHEZA, DOUGLAS | ADDRESS ON FILE | | | | |
| 4932657 | GHI Energy | 800 Bering Drive, Suite 301 | Houston | TX | 71720 | |
| 6080558 | GHI Energy, LLC | 800 Bering Drive, Suite 301 | Houston | TX | 77057 | |
| 6146806 | GHIASVAND SIMIN TR | ADDRESS ON FILE | | | | |
| 6143982 | GHIASVAND SIMIN TR & ALMAN ROBERT E TR | ADDRESS ON FILE | | | | |
| 5000048 | Ghiasvand, Simin | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7162755 | GHIASVAND, SIMIN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5000046 | Ghiasvand, Simin | Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000049 | Ghiasvand, Simin | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3372 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
3373 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5000047 | Ghiasvand, Simin | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7336544 | Ghica, Gregory | ADDRESS ON FILE | | | | |
| 6141120 | GHIDINELLI STEVEN M & GHIDINELLI MICHELLE L | ADDRESS ON FILE | | | | |
| 4975560 | GHIDOSSI, THOMAS | 0636 PENINSULA DR, 1515 W Holcomb LN | Reno | NV | 89511 | |
| 6098212 | GHIDOSSI, THOMAS | ADDRESS ON FILE | | | | |
| 6139625 | GHIELMETTI WALTER J TR & GHIELMETTI FAYE S TR | ADDRESS ON FILE | | | | |
| 7071379 | Ghielmetti, James | ADDRESS ON FILE | | | | |
| 6145999 | GHIGLIAZZA ANGELA MARIE & GHIGLIAZZA JOHN ET AL | ADDRESS ON FILE | | | | |
| 4982002 | Ghigliazza, John | ADDRESS ON FILE | | | | |
| 4966596 | Ghigliazza, John Nick | ADDRESS ON FILE | | | | |
| 7191925 | Ghigliazza, Nicolas Leo | ADDRESS ON FILE | | | | |
| 4975234 | Ghiglione, Gordon | 2558 ALMANOR DRIVE WEST, 13412 COUNTRY HEIGHTS DR | Penn Valley | CA | 95946 | |
| 4915701 | GHILARDUCCI, ALBERT | ALBERT AND SHARON GHILARDUCCI, 368 W 3RD ST | BUTTONWILLOW | CA | 93206 | |
| 4985566 | Ghilarducci, Danny | ADDRESS ON FILE | | | | |
| 4993531 | Ghilarducci, Deborah | ADDRESS ON FILE | | | | |
| 4923093 | GHILARDUCCI, JASON ALBERT | JASON GHILARDUCCI FARMS TEMP EASE, 356 W 3RD ST | BUTTONWILLOW | CA | 93206 | |
| 7192020 | Ghiliazza, Giovanni Benedetto | ADDRESS ON FILE | | | | |
| 7952917 | Ghilotti Bros., Inc. | 525 Jacoby Street | San Rafael | CA | 94901 | |
| 4934603 | Ghilotti Bros., Inc.-Mayer, Gwen | 525 Jacoby Street | San Rafael | CA | 94901 | |
| 7311099 | Ghiment, Kenneth Edward | ADDRESS ON FILE | | | | |
| 7303677 | Ghimenti , Paulette  Louise | ADDRESS ON FILE | | | | |
| 7306577 | Ghimenti, Anthony | ADDRESS ON FILE | | | | |
| 7478766 | Ghimenti, Donna Ann | ADDRESS ON FILE | | | | |
| 7478766 | Ghimenti, Donna Ann | ADDRESS ON FILE | | | | |
| 7479380 | Ghimenti, Gene  Michael | ADDRESS ON FILE | | | | |
| 7479380 | Ghimenti, Gene  Michael | ADDRESS ON FILE | | | | |
| 7304086 | Ghimenti, Melissa | ADDRESS ON FILE | | | | |
| 7301774 | Ghimenti, Melissa | ADDRESS ON FILE | | | | |
| 7270814 | Ghimenti, Michael | ADDRESS ON FILE | | | | |
| 7302786 | Ghimenti, Paulette Louise | ADDRESS ON FILE | | | | |
| 6145190 | GHIMIRE MANOJ & GHIMIRE PABITRA | ADDRESS ON FILE | | | | |
| 5913900 | Ghimire, Pabitra | ADDRESS ON FILE | | | | |
| 4936938 | Ghio, Carol | 465 N. Central Ave. | STOCKTON | CA | 95204 | |
| 4985942 | Ghio, Eugene | ADDRESS ON FILE | | | | |
| 7170510 | GHIO, JO ANN | ADDRESS ON FILE | | | | |
| 7170510 | GHIO, JO ANN | ADDRESS ON FILE | | | | |
| 7170510 | GHIO, JO ANN | ADDRESS ON FILE | | | | |
| 5992038 | Ghio, Steven | ADDRESS ON FILE | | | | |
| 4979685 | Ghio, Vincent | ADDRESS ON FILE | | | | |
| 4990154 | Ghiotto, Raymond | ADDRESS ON FILE | | | | |
| 6116750 | GHIRARDELLI CO | 1111 139th Avenue | San Leandro | CA | 94578 | |
| 4981265 | Ghiselin, Kenneth | ADDRESS ON FILE | | | | |
| 4988749 | Ghiselli Italiano, Ellen | ADDRESS ON FILE | | | | |
| 4980944 | Ghiselli, Bruce | ADDRESS ON FILE | | | | |
| 4988602 | Ghiselli, Richard | ADDRESS ON FILE | | | | |
| 4980527 | Ghiselli, Robert | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4928570 | GHISHAN, SALEEM | 3110 WEYMOUTH WAY | RESCUE | CA | 95672 | |
| 6140330 | GHISLA VINCENT A & CHERYL L | ADDRESS ON FILE | | | | |
| 6140343 | GHISLA VINCENT A & GHISLA CHERYL | ADDRESS ON FILE | | | | |
| 7305152 | Ghisletta, Lisa | ADDRESS ON FILE | | | | |
| 4933012 | Ghitterman, Ghitterman & Feld | 418 E. Canon Perdido St | Santa Barbara | CA | 93101 | |
| 4990363 | Ghiya, Darshan | ADDRESS ON FILE | | | | |
| 4990573 | Ghiya, Kalpana | ADDRESS ON FILE | | | | |
| 4914818 | Ghobreal, Marianne Medhat | ADDRESS ON FILE | | | | |
| 6008375 | GHODRAT, CATHERINE | ADDRESS ON FILE | | | | |
| 4933922 | Ghojjeh, Majid | 1110 Evelyn Ave | Albany | CA | 94706 | |
| 6144264 | GHOLAMI AMIR K & ALI NADEREH S | ADDRESS ON FILE | | | | |
| 6145288 | GHOLAMI MAHMOUD & GHOLAMI EHTERAM S | ADDRESS ON FILE | | | | |
| 6142158 | GHOLAMI MICHAEL M & ZOLRIASATAIN-GHOLAMI ROYA | ADDRESS ON FILE | | | | |
| 5006064 | Gholami, Ehteram | Abbey, Weitzenberg, Warren & Emery, PC, Michael D. Green, Brendan M. Kunkle, 100 Stony Point Rd, Suite 200 | Santa Rosa | CA | 95401 | |
| 5012646 | Gholami, Ehteram | Cotchett, Pitre & McCarthy, LLP, Frank Pitre, Joseph Cotchett, Alison Cordova,, Abigail Blodgett, San Francisco Airport Off Cntr, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5006065 | Gholami, Ehteram | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5006066 | Gholami, Ehteram | Panish Shea & Boyle, LLP, Rahul Ravipudi, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | CA | 90025 | |
| 5012647 | Gholami, Ehteram | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 4972528 | Gholami, Emad | ADDRESS ON FILE | | | | |
| 5006061 | Gholami, Mahmoud | Abbey, Weitzenberg, Warren & Emery, PC, Michael D. Green, Brendan M. Kunkle, 100 Stony Point Rd, Suite 200 | Santa Rosa | CA | 95401 | |
| 5012644 | Gholami, Mahmoud | Cotchett, Pitre & McCarthy, LLP, Frank Pitre, Joseph Cotchett, Alison Cordova,, Abigail Blodgett, San Francisco Airport Off Cntr, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5006062 | Gholami, Mahmoud | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7149400 | Gholami, Mahmoud | ADDRESS ON FILE | | | | |
| 5006063 | Gholami, Mahmoud | Panish Shea & Boyle, LLP, Rahul Ravipudi, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | CA | 90025 | |
| 5012645 | Gholami, Mahmoud | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 7149422 | Gholami, Michael | ADDRESS ON FILE | | | | |
| 7149174 | Gholami, Parviz | ADDRESS ON FILE | | | | |
| 5006090 | Gholami, Roya | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5006089 | Gholami, Roya | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
3375 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4997267 | Gholamipour, Kourosh | ADDRESS ON FILE | | | | |
| 5006418 | Gholamipour, Kourosh (Kris) | ADDRESS ON FILE | | | | |
| 6007863 | Gholamipour, Kris v. PG&E | c/o Roderick P. Bushnell, 1388 Sutter Street, Suite 810 | San Francisco | CA | 94109-5453 | |
| 7693316 | GHOLAMREZA R SHASHAANI & | ADDRESS ON FILE | | | | |
| 7774629 | GHOLAMREZA SHASHAANI & | JALEH JT TEN, 3 RIEZ | NEWPORT COAST | CA | 92657-0116 | |
| 4986718 | Gholston-Edwards, Marissa | ADDRESS ON FILE | | | | |
| 6143504 | GHORBANI ALI TR | ADDRESS ON FILE | | | | |
| 4966423 | Ghorbani, Jane M | ADDRESS ON FILE | | | | |
| 4972219 | Ghorpade, Gargi U | ADDRESS ON FILE | | | | |
| 4944311 | Ghosemajumder, Shuman | 10 Royal Oak Ct | Mountain View | CA | 94040 | |
| 4968420 | Ghosh, Debabrata | ADDRESS ON FILE | | | | |
| 5006273 | Ghost Ship Plaintiffs | 3435 Wilshire Blvd Ste 2700 | Los Angeles | CA | 90010-2013 | |
| 5006275 | Ghost Ship Plaintiffs | 475 14TH ST STE 500 | Oakland | CA | 94612 | |
| 5006267 | Ghost Ship Plaintiffs | Baum Hedlund Aristei Goldman, PC, 12100 Wilshire Blvd., Suite 950 | Los Angeles | CA | 90025 | |
| 5006266 | Ghost Ship Plaintiffs | Bracamontes & Vlasak, P.C., 220 Montgomery Street, Suite 870 | San Francisco | CA | 94104 | |
| 5006270 | Ghost Ship Plaintiffs | Dolan Law Firm PC, 1438 Market Street | San Francisco | CA | 94102 | |
| 5006272 | Ghost Ship Plaintiffs | Dreyer Babich Buccola Wood Campora, LLP 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5006262 | Ghost Ship Plaintiffs | Girardi & Keese, 1126 Wilshire Boulevard | Los Angeles | CA | 90017 | |
| 5006274 | Ghost Ship Plaintiffs | Gwilliam, Ivary, Chiosso, Cavalli & Brewer, 1999 Harrison Street, Suite 1600 | Oakland | CA | 94612 | |
| 5006265 | Ghost Ship Plaintiffs | Kaupp & Feinberg LLP, One Sansome Street, 35th Floor | San Francisco | CA | 94104 | |
| 5006259 | Ghost Ship Plaintiffs | Law Office of Joshua Cohen Slatkin, 11726 San Vicente Blvd., Suite 200 | Los Angeles | CA | 90049 | |
| 5006278 | Ghost Ship Plaintiffs | Law Office of Paul L. Alaga, 885 Bryant St., 2nd Floor | San Francisco | CA | 94103 | |
| 5006279 | Ghost Ship Plaintiffs | Law Office of Randal Blair, 770 Warfield Avenue, Floor 1 | Oakland | CA | 94610-2758 | |
| 5006269 | Ghost Ship Plaintiffs | Law Offices of John R. Browne, III, 50 California Street, Suite 3500 | San Francisco | CA | 94111 | |
| 5006257 | Ghost Ship Plaintiffs | Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 5006268 | Ghost Ship Plaintiffs | Matiasic & Johnson LLP, 44 Montgomery Street, Suite 3850 | San Francisco | CA | 94104 | |
| 5006276 | Ghost Ship Plaintiffs | Ribera Law Firm, 157 West Portal Avenue, Suite 2 | San Francisco | CA | 94127 | |
| 5006271 | Ghost Ship Plaintiffs | Rouda Feder Tietjen McGuinn, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5006264 | Ghost Ship Plaintiffs | The Arns Law Firm, 515 Folsom St., 3rd Floor | San Francisco | CA | 94105 | |
| 5006261 | Ghost Ship Plaintiffs | The Brandi Law Firm, 354 Pine Street, 3rd floor | San Francisco | CA | 94104 | |
| 5006263 | Ghost Ship Plaintiffs | The Cochran Firm, 4929 Wilshire Blvd., Suite 1010 | Los Angeles | CA | 90010 | |
| 5006277 | Ghost Ship Plaintiffs | The Veen Firm, P.C., 711 Van Ness Avenue, Suite 220 | San Francisco | CA | 94102 | |
| 5006258 | Ghost Ship Plaintiffs | Thompson Law Offices, P.C., 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 5006260 | Ghost Ship Plaintiffs | Thon Beck Vanni Callahan & Powell, 1100 East Green Street | Pasadena | CA | 91106 | |
| 7263674 | GHPR Builders, Inc | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7263056 | GHPR Builders, Inc. | 3202 W March LN STE A | Stockton | CA | 95219-2351 | |
| 7245810 | GHPR Builders, Inc. | Attn: Patrick Hugh Matthews, 3292 W March Street, Suite A | Stockton | CA | 95219-2351 | |
| 7964693 | Ghulam Fareed individually & OBO Sampson Real Estate, LLC & Paradise Lodging, Inc. | James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7188203 | Ghulam Fareed individually and dba Sampson Real Estate, LLC | ADDRESS ON FILE | | | | |
| 7188203 | Ghulam Fareed individually and dba Sampson Real Estate, LLC | ADDRESS ON FILE | | | | |
| 6013596 | GHULAM TOKHI | ADDRESS ON FILE | | | | |
| 5864976 | GHUMAN PROPERTIES LLC | ADDRESS ON FILE | | | | |
| 4921673 | GI GUMMOW BUSINESS PARK LLC | 683 N KING RD | SAN JOSE | CA | 95133 | |
| 7163189 | GIA FUESZ | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163189 | GIA FUESZ | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7909662 | Giacoletti, Eleanor L. | ADDRESS ON FILE | | | | |
| 4937550 | Giacoman, C. Lorena | 16168 Paseo Del Campo | San Lorenzo | CA | 94580 | |
| 4945066 | Giacoman, Ricardo | 16151 Via Media | San Lorenzo | CA | 94580 | |
| 5913915 | GIACOMAZZI, FRANK | ADDRESS ON FILE | | | | |
| 6147078 | GIACOMELLI GREGORY A | ADDRESS ON FILE | | | | |
| 5001671 | Giacomelli, Deborah | Hansen and Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001672 | Giacomelli, Deborah | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001670 | Giacomelli, Deborah | Watts Guera LLP, Noreen Evans, Ryan L. Thompson, Paige Boldt, 811Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5001668 | Giacomelli, Gregory | Hansen and Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001669 | Giacomelli, Gregory | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001667 | Giacomelli, Gregory | Watts Guera LLP, Noreen Evans, Ryan L. Thompson, Paige Boldt, 811Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6147020 | GIACOMINI JON T & ROSEMARY L | ADDRESS ON FILE | | | | |
| 4959449 | Giacomini, Daniel | ADDRESS ON FILE | | | | |
| 5926912 | Giacomini, Jon | ADDRESS ON FILE | | | | |
| 4940074 | Giacomino, Larry | P.o. Box 370354 | Montara | CA | 94037 | |
| 7766867 | GIACOMO BOZZINI & | IDA SADIE BOZZINI TR UN JUN 02 00, THE GIACOMO & IDA SADIE BOZZINI TRUST, 4830 BRIDGEWATER CIR | STOCKTON | CA | 95219-2008 | |
| 7769795 | GIACOMO LA ROSA JR | 1401 WILLOWTREE CT | SAN JOSE | CA | 95118-1155 | |
| 4994354 | Giacosa, Michael | ADDRESS ON FILE | | | | |
| 6013597 | GIAH NEW YORK NAILS 2-SROLES | 45 W MANOR DRIVE | PACIFICA | CA | 94044 | |
| 5869738 | Gialis, Michael | ADDRESS ON FILE | | | | |
| 6134297 | GIALLANZA ELLEENE L | ADDRESS ON FILE | | | | |
| 6141200 | GIAMBATTISTA VINCENZO | ADDRESS ON FILE | | | | |
| 7230557 | GIAMBATTISTA, VINCE | ADDRESS ON FILE | | | | |
| 7183059 | Giambra, Carmen Michelle | ADDRESS ON FILE | | | | |
| 7183059 | Giambra, Carmen Michelle | ADDRESS ON FILE | | | | |
| 7183056 | Giambra, Jr., Ricky Allan | ADDRESS ON FILE | | | | |
| 7183056 | Giambra, Jr., Ricky Allan | ADDRESS ON FILE | | | | |
| 4943825 | Giambra, Ricky | 2704 Spring Valley Rd. | Clearlake Oaks | CA | 95423 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7951263 | Giambroni, Joe | ADDRESS ON FILE | | | | |
| 7476061 | Giambroni, Joe | ADDRESS ON FILE | | | | |
| 7476061 | Giambroni, Joe | ADDRESS ON FILE | | | | |
| 4944225 | Giambruno, Gina | 4724 Vista Dr | Loomis | CA | 95650 | |
| 6058700 | Giammona, Loraine | ADDRESS ON FILE | | | | |
| 4933389 | Giammona, Loraine | ADDRESS ON FILE | | | | |
| 4954640 | Giammona, Loraine M. | ADDRESS ON FILE | | | | |
| 4982662 | Giampaoli, Ernest | ADDRESS ON FILE | | | | |
| 7245590 | Giampaoli, Lisa | ADDRESS ON FILE | | | | |
| 5991933 | Giampaoli, Lisa | ADDRESS ON FILE | | | | |
| 4976204 | Giampaoli, Peter | 0305 LAKE ALMANOR WEST DR, 492 Centennial Ave. | Chico | CA | 95928 | |
| 6101673 | Giampaoli, Peter | ADDRESS ON FILE | | | | |
| 4933572 | Gianandrea Insurance Agency-Jauch, Cathy | PO Box 910 | Plymouth | CA | 95669 | |
| 7197871 | GIANCARLO GLICK | ADDRESS ON FILE | | | | |
| 7197871 | GIANCARLO GLICK | ADDRESS ON FILE | | | | |
| 5992194 | Gianelli, Michelle | ADDRESS ON FILE | | | | |
| 4971788 | Gianelli, Sheila Lynn | ADDRESS ON FILE | | | | |
| 4938346 | Gianelli, Tony | 210 Waner Way | Felton | CA | 95018 | |
| 6143524 | GIANFERMI JOHN E & GIANFERMI JULIE E | ADDRESS ON FILE | | | | |
| 4982650 | Gianfermo, Pete | ADDRESS ON FILE | | | | |
| 4920641 | GIANG, ERIC | DO, 220 STANDIFORD AVE STE F | MODESTO | CA | 95350-9998 | |
| 4950422 | Giangregorio, Sean Patrick | ADDRESS ON FILE | | | | |
| 7181117 | Gianna  Gathman | ADDRESS ON FILE | | | | |
| 7176397 | Gianna  Gathman | ADDRESS ON FILE | | | | |
| 7176397 | Gianna  Gathman | ADDRESS ON FILE | | | | |
| 6145179 | GIANNA DAVID J & GIANNA CATHERINE H | ADDRESS ON FILE | | | | |
| 5903846 | Gianna Gathman | ADDRESS ON FILE | | | | |
| 5907576 | Gianna Gathman | ADDRESS ON FILE | | | | |
| 7693317 | GIANNA I LAGORIO | ADDRESS ON FILE | | | | |
| 7194523 | Gianna M Freeman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194523 | Gianna M Freeman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194523 | Gianna M Freeman | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7141635 | Gianna Rose Grillo | ADDRESS ON FILE | | | | |
| 7141635 | Gianna Rose Grillo | ADDRESS ON FILE | | | | |
| 7693318 | GIANNA ROSSI | ADDRESS ON FILE | | | | |
| 7173914 | GIANNA, CATHERINE | Matthew J Quinlan, 3223 Webster Street | San Francisco | CA | 94123 | |
| 7173913 | GIANNA, DAVID | Matthew J Quinlan, 3223 Webster Street | San Francisco | CA | 94123 | |
| 6133630 | GIANNECCHINI STEVEN JOHN ETAL | ADDRESS ON FILE | | | | |
| 4941486 | GIANNECCHINI, ANTHONY | 16641 E EIGHT MILE RD | LINDEN | CA | 95236 | |
| 4933933 | Giannelli, Jennifer | 1484 Alemany Blvd | San Francisco | CA | 94112 | |
| 4971970 | Giannetta, Ronald James | ADDRESS ON FILE | | | | |
| 4979575 | Giannetti, Stephen | ADDRESS ON FILE | | | | |
| 4916120 | GIANNETTO, ANTHONY | 1755 ELM ST | NAPA | CA | 94559 | |
| 7176874 | Gianni  Coddington (Jeffrey Coddington, Parent) | ADDRESS ON FILE | | | | |
| 7176874 | Gianni  Coddington (Jeffrey Coddington, Parent) | ADDRESS ON FILE | | | | |
| 7143352 | Gianni A Bruno | ADDRESS ON FILE | | | | |
| 7143352 | Gianni A Bruno | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7281882 | Gianni Coddington (Jeffrey Coddington, parent) | ADDRESS ON FILE | | | | |
| 7764560 | GIANNI COLAMARINO & GILDA ANN | COLAMARINO TR COLAMARINO, FAMILY REVOCABLE LIVING TRUST UA FEB 11 93, 2924 STEINER ST | SAN FRANCISCO | CA | 94123-3904 | |
| 7693319 | GIANNI COLAMARINO TR | ADDRESS ON FILE | | | | |
| 7693320 | GIANNI DAVIDE MERLO | ADDRESS ON FILE | | | | |
| 4936629 | Gianni, Aaron | PO Box 113 | El Granada | CA | 94018 | |
| 7693321 | GIANNINA M DONATONI | ADDRESS ON FILE | | | | |
| 6139522 | GIANNINI ROBERT F TR | ADDRESS ON FILE | | | | |
| 4956772 | Giannini, Aaron | ADDRESS ON FILE | | | | |
| 7952919 | Giannini, Amanda | 3528 Ash Street | Campo Seco | CA | 95226 | |
| 4990732 | Giannini, Barbara | ADDRESS ON FILE | | | | |
| 7338075 | GIANNINI, CAMERON J | ADDRESS ON FILE | | | | |
| 6009070 | GIANNINI, CHRIS | ADDRESS ON FILE | | | | |
| 7462025 | Giannini, Gina | ADDRESS ON FILE | | | | |
| 7462025 | Giannini, Gina | ADDRESS ON FILE | | | | |
| 7215781 | Giannini, John | ADDRESS ON FILE | | | | |
| 4991551 | Giannini, Kenneth | ADDRESS ON FILE | | | | |
| 4987244 | Giannini, Kristen Diane | ADDRESS ON FILE | | | | |
| 5010016 | Giannini, Linda | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams, Meghan E McCormick, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 7162852 | GIANNINI, LINDA | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 5010015 | Giannini, Linda | Merlin Law Group, P.A., William F Merlin Jr, Denise Hsu Sze, Stephanie Poli, 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 7162852 | GIANNINI, LINDA | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 4982389 | Giannini, Peter | ADDRESS ON FILE | | | | |
| 7182555 | Giannini, Robert Fred | ADDRESS ON FILE | | | | |
| 7182555 | Giannini, Robert Fred | ADDRESS ON FILE | | | | |
| 7182554 | Giannini, Thomas Michael | ADDRESS ON FILE | | | | |
| 7182554 | Giannini, Thomas Michael | ADDRESS ON FILE | | | | |
| 4955725 | Giannopoulos, Jasmine Valerie | ADDRESS ON FILE | | | | |
| 4935210 | Giannotta, Julie | 4375 John Smith Rd | Hollister | CA | 95023 | |
| 6141399 | GIANOLI RAYMOND A ET AL | ADDRESS ON FILE | | | | |
| 4969657 | Gianotti, Kerynn C. | ADDRESS ON FILE | | | | |
| 5869739 | GIANT PROPERTIES INC. | ADDRESS ON FILE | | | | |
| 4921675 | GIANTS COMMUNITY FUND | 24 WILLIE MAYS PLAZA | SAN FRANCISCO | CA | 94107 | |
| 6147875 | GIANTS LIQUOR AND FOOD SERVICE | 235 E MIDDLEFIELD RD. STE-1 | MOUNTAIN VIEW | CA | 94043 | |
| 4980050 | Giantvalley, Alan | ADDRESS ON FILE | | | | |
| 5869740 | Giaquinta, Anthony | ADDRESS ON FILE | | | | |
| 6088524 | Giaramita | 4383 Emerald Ridge Lane | Fairfield | CA | 94534 | |
| 4975965 | Giaramita | 5959 HIGHWAY 147, 4383 Emerald Ridge Lane | Fairfield | CA | 94534 | |
| 7941327 | GIARAMITA | 5959 HIGHWAY 147 | FAIRFIELD | CA | 94534 | |
| 5006513 | Giaramita, Richard & Lisa | 5959 HIGHWAY 147, 4383 Emerald Ridge Lane | Fairfield | CA | 94534 | |
| 6157905 | GIARDINELLI, JULIAN | ADDRESS ON FILE | | | | |
| 4982809 | Giari, Joseph | ADDRESS ON FILE | | | | |
| 5913999 | Giarritta, Patricia | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7144174 | Giavonna Ann Barnes | ADDRESS ON FILE | | | | |
| 7144174 | Giavonna Ann Barnes | ADDRESS ON FILE | | | | |
| 7952922 | Gib Toby Stump Removal | 1598 Sierra Avenue | Napa | CA | 94558 | |
| 7823522 | GIBALDI, BRIAN | ADDRESS ON FILE | | | | |
| 7823522 | GIBALDI, BRIAN | ADDRESS ON FILE | | | | |
| 4954467 | Gibb, Brandy | ADDRESS ON FILE | | | | |
| 7326471 | Gibb, Christopher Eugene | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326471 | Gibb, Christopher Eugene | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4934521 | GIBB, TOMI | 21833 SQUAW GRASS TRL | REDDING | CA | 96003 | |
| 7214003 | Gibbany, Aidan | ADDRESS ON FILE | | | | |
| 7187195 | GIBBENS, GINGER LORAINE | ADDRESS ON FILE | | | | |
| 4936461 | Gibbens, Haylee | PO Box 337 | Hoopa | CA | 95546 | |
| 6134634 | GIBBINGS ROGER B S ETAL | ADDRESS ON FILE | | | | |
| 7207208 | Gibbins, Robert | ADDRESS ON FILE | | | | |
| 4944119 | Gibbins, Stephanie | 550 South White Cottage Road | Angwin | CA | 94508 | |
| 5927145 | Gibbins, Stephanie | ADDRESS ON FILE | | | | |
| 7148561 | Gibble, Don | ADDRESS ON FILE | | | | |
| 4924193 | GIBBON, LAWRENCE K | MD, 185 W 4TH AVE STE B | POST FALLS | ID | 83854 | |
| 6071602 | Gibbons | 2747 Floral Avenue | Chico | CA | 95973 | |
| 4976025 | Gibbons | 3421 HIGHWAY 147, 2747 Floral Avenue | Chico | CA | 95973 | |
| 7941328 | GIBBONS | 3421 HIGHWAY 147 | CHICO | CA | 95973 | |
| 6142325 | GIBBONS JAMES H TR & BAYER CATHERINE A TR | ADDRESS ON FILE | | | | |
| 6130017 | GIBBONS JERRY L & ALBA V TR | ADDRESS ON FILE | | | | |
| 5006514 | Gibbons, Bryan & Kelly | 3421 HIGHWAY 147, 2747 Floral Avenue | Chico | CA | 95973 | |
| 7165153 | GIBBONS, CATHERINE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4998773 | Gibbons, Catherine | ERIC RATINOFF LAW CORP., Attn: Eric Ratinoff, Greg Stuck, 401 Watt Avenue, Suite 1 | Sacramento | CA | 95864 | |
| 5937813 | Gibbons, Catherine; Gibbons, Frederick, individually and as trustees of Frederick J. Gibbons and Catherine J. Gibbons 2002 Revocable Trust; Gilbreath, Jerry; Gilbreath, Patricia; Hammer, Gerald | Hammer, Nancy Kathleen, individually and as trustees of Jack, Eric Ratinoff, Greg Stuck, ERIC RATINOFF LAW CORP., 401 Watt Avenue, Suite 1 | Sacramento | CA | 95864 | |
| 4952321 | Gibbons, Daniel | ADDRESS ON FILE | | | | |
| 6080565 | Gibbons, Daniel | ADDRESS ON FILE | | | | |
| 7165154 | GIBBONS, FRANK | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4998774 | Gibbons, Frederick, individually and as trustees of Frederick J. Gibbons and Catherine J. Gibbons 2002 Revocable Trust | ERIC RATINOFF LAW CORP., Attn: Eric Ratinoff, Greg Stuck, 401 Watt Avenue, Suite 1 | Sacramento | CA | 95864 | |
| 7244239 | Gibbons, Glenn | ADDRESS ON FILE | | | | |
| 5854731 | Gibbons, Gordon | ADDRESS ON FILE | | | | |
| 7261076 | Gibbons, Gordon | ADDRESS ON FILE | | | | |
| 4961956 | Gibbons, James CRAIG | ADDRESS ON FILE | | | | |
| 6080566 | Gibbons, James CRAIG | ADDRESS ON FILE | | | | |
| 7240537 | Gibbons, Kimberly | ADDRESS ON FILE | | | | |
| 7262755 | Gibbons, Lori | ADDRESS ON FILE | | | | |
| 4994392 | Gibbons, Michael | ADDRESS ON FILE | | | | |
| 4952127 | Gibbons, Robert | ADDRESS ON FILE | | | | |
| 7465501 | Gibbons, Taylor | ADDRESS ON FILE | | | | |
| 4948004 | Gibbons, Virginia | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4948005 | Gibbons, Virginia | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948003 | Gibbons, Virginia | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7164544 | GIBBONS, VIRGINIA R | Ratinoff, Eric J, 401 WATT AVENUE | Sacramento | CA | 95864 | |
| 7144780 | GIBBONS, VIRGINIA R | ADDRESS ON FILE | | | | |
| 7144780 | GIBBONS, VIRGINIA R | ADDRESS ON FILE | | | | |
| 7144780 | GIBBONS, VIRGINIA R | ADDRESS ON FILE | | | | |
| 6131236 | GIBBS JONATHAN P ETAL JT | ADDRESS ON FILE | | | | |
| 6146398 | GIBBS JOSEPH TR & CHEW-GIBBS ROBYN TR | ADDRESS ON FILE | | | | |
| 6144357 | GIBBS NEIL TR & ELLEN TR | ADDRESS ON FILE | | | | |
| 7295519 | Gibbs, Daniel R | ADDRESS ON FILE | | | | |
| 7294473 | Gibbs, Eli Alan | ADDRESS ON FILE | | | | |
| 7294473 | Gibbs, Eli Alan | ADDRESS ON FILE | | | | |
| 7328331 | Gibbs, Elizabeth Rose | ADDRESS ON FILE | | | | |
| 7328331 | Gibbs, Elizabeth Rose | ADDRESS ON FILE | | | | |
| 6170534 | Gibbs, Janne R | ADDRESS ON FILE | | | | |
| 7169579 | Gibbs, Jason Taylor | John N Demas, 701 Howe Ave, Suite A-1 | Sacramento | CA | 95825 | |
| 4989531 | Gibbs, John | ADDRESS ON FILE | | | | |
| 4960490 | Gibbs, Kaleb | ADDRESS ON FILE | | | | |
| 7270591 | Gibbs, Kasey | ADDRESS ON FILE | | | | |
| 4955566 | Gibbs, Kelly | ADDRESS ON FILE | | | | |
| 4959631 | Gibbs, Ken | ADDRESS ON FILE | | | | |
| 4973246 | Gibbs, Matthew T | ADDRESS ON FILE | | | | |
| 4994077 | Gibbs, Mildred | ADDRESS ON FILE | | | | |
| 7169580 | Gibbs, Pamela, Jean | John N Demas, 701 Howe Ave, Suite A-1 | Sacramento | CA | 95825 | |
| 4987672 | Gibbs, Ronald | ADDRESS ON FILE | | | | |
| 4970435 | Gibbs, Ryan | ADDRESS ON FILE | | | | |
| 7290012 | Gibbs, Saengaroon | ADDRESS ON FILE | | | | |
| 4958164 | Gibbs, Sean Alan | ADDRESS ON FILE | | | | |
| 5869741 | GIBBS, STEVEN | ADDRESS ON FILE | | | | |
| 4941716 | Giberson, Alan | 15561 Glen Una Drive | Los Gatos | CA | 95030 | |
| 6176586 | Giberson, Alan G | ADDRESS ON FILE | | | | |
| 6130852 | GIBERT PETER & KIEFFER MICHELE TR | ADDRESS ON FILE | | | | |
| 7328271 | GIBESON , ROBIN D | ADDRESS ON FILE | | | | |
| 4977267 | Gibney, Michael | ADDRESS ON FILE | | | | |
| 6080567 | Gibney, Michael H | ADDRESS ON FILE | | | | |
| 7916879 | Gibraltar Universal Life Reinsurance Co PLAZ Trust 1-GULREAZTR1 | Citibank, N.A. - Trust and Custody Operations, Att: Gina Poccia, 480 Washington Blvd., 30th Floor | Jersey City | NJ | 07310 | |
| 7916879 | Gibraltar Universal Life Reinsurance Co PLAZ Trust 1-GULREAZTR1 | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7916907 | Gibraltar Universal Life Reinsurance Co. AG 48 Trust-GULRETR1 | Citibank, N.A. - Trust and Custody Operations, Attention: Gina Poccia, 480 Washington Blvd., 30th Floor | Jersey City | NJ | 07310 | |
| 7916907 | Gibraltar Universal Life Reinsurance Co. AG 48 Trust-GULRETR1 | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7916914 | Gibraltar Universal Life Reinsurance Co. RBC Trust-GULRESN | Citibank, N.A. - Trust and Custody Operations, Attn: Gina Poccia, 480 Washington Blvd., 30th Floor | Jersey City | NJ | 07310 | |
| 7916914 | Gibraltar Universal Life Reinsurance Co. RBC Trust-GULRESN | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6080572 | GIBSON & SKORDAL LLC | 2617 K St | Sacramento | CA | 95816 | |
| 7474948 | Gibson , Carissa | ADDRESS ON FILE | | | | |
| 7479722 | Gibson , Idella | ADDRESS ON FILE | | | | |
| 7479722 | Gibson , Idella | ADDRESS ON FILE | | | | |
| 6130587 | GIBSON BELVA P TR | ADDRESS ON FILE | | | | |
| 6132393 | GIBSON DAVID G 1/6 | ADDRESS ON FILE | | | | |
| 7328330 | Gibson Dorothea Trinca | ADDRESS ON FILE | | | | |
| 7328330 | Gibson Dorothea Trinca | ADDRESS ON FILE | | | | |
| 7328330 | Gibson Dorothea Trinca | ADDRESS ON FILE | | | | |
| 4921676 | GIBSON DUNN & CRUTCHER LLP | 333 S GRAND AVE | LOS ANGELES | CA | 90071 | |
| 6144269 | GIBSON EDWARD J TR & GIBSON EVELYN G TR | ADDRESS ON FILE | | | | |
| 7784457 | GIBSON FAMILY TRUST | KERRY LEE GIBSON TRUSTEE, 5419 LAWNVIEW WAY | ELK GROVE | CA | 95758-4786 | |
| 6141834 | GIBSON JOHN V | ADDRESS ON FILE | | | | |
| 6145200 | GIBSON PAUL R TR & GIBSON PATRICIA TR | ADDRESS ON FILE | | | | |
| 6130344 | GIBSON RAYMOND E AND DEBORAH L H/W | ADDRESS ON FILE | | | | |
| 6135021 | GIBSON REIKO K TRUSTEE ETAL | ADDRESS ON FILE | | | | |
| 6141063 | GIBSON SUSAN E | ADDRESS ON FILE | | | | |
| 6130759 | GIBSON THOMAS III & GRETCHEN | ADDRESS ON FILE | | | | |
| 4976127 | Gibson Trusts | 0117 KOKANEE LANE, 12142 Argyle Dr | Los Alamitos | CA | 90720 | |
| 6145555 | GIBSON WILLIAM & GIBSON IDA | ADDRESS ON FILE | | | | |
| 6134417 | GIBSON WILLIAM WALLACE JR | ADDRESS ON FILE | | | | |
| 4964269 | Gibson, Adam | ADDRESS ON FILE | | | | |
| 4975051 | Gibson, Alan F. | Trustee, 0191 Silver Mountain Drive | Glenwood Springs | CO | 81601 | |
| 4966398 | Gibson, Angelina M | ADDRESS ON FILE | | | | |
| 4962512 | Gibson, Anthony A | ADDRESS ON FILE | | | | |
| 6080570 | Gibson, Anthony A | ADDRESS ON FILE | | | | |
| 6167988 | Gibson, Barbara J | ADDRESS ON FILE | | | | |
| 7298496 | Gibson, Brian | ADDRESS ON FILE | | | | |
| 7952921 | GIBSON, BRIAN PATRICK | 14830 GLENWOOD DRIVE | MAGALIA | CA | 95954 | |
| 7257723 | Gibson, Bruce  David | ADDRESS ON FILE | | | | |
| 4976126 | GIBSON, C. R. | 0115 KOKANEE LANE, 12142 Argyle Dr | Los Alamitos | CA | 90720 | |
| 6091253 | GIBSON, C. R. | ADDRESS ON FILE | | | | |
| 7974796 | Gibson, Carol | ADDRESS ON FILE | | | | |
| 7974796 | Gibson, Carol | ADDRESS ON FILE | | | | |
| 4983652 | Gibson, Caroline | ADDRESS ON FILE | | | | |
| 6159884 | Gibson, Charles | ADDRESS ON FILE | | | | |
| 6175477 | Gibson, Cheryl | ADDRESS ON FILE | | | | |
| 5914028 | Gibson, Claire | ADDRESS ON FILE | | | | |
| 5978033 | Gibson, Claire | ADDRESS ON FILE | | | | |
| 4941897 | Gibson, Cynthia | 2025 Pine Bluff Way | Vacaville | CA | 95688 | |
| 5991735 | Gibson, Cynthia | ADDRESS ON FILE | | | | |
| 4986399 | Gibson, Daniel | ADDRESS ON FILE | | | | |
| 5899668 | Gibson, Daniel | ADDRESS ON FILE | | | | |
| 6175203 | Gibson, Daniel E | ADDRESS ON FILE | | | | |
| 7158100 | Gibson, Daniel Eugene | ADDRESS ON FILE | | | | |
| 7158100 | Gibson, Daniel Eugene | ADDRESS ON FILE | | | | |
| 7231036 | Gibson, Daniel Eugene | ADDRESS ON FILE | | | | |
| 7461990 | Gibson, Daniel Wayne | ADDRESS ON FILE | | | | |
| 7461990 | Gibson, Daniel Wayne | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4989436 | Gibson, David | ADDRESS ON FILE | | | | |
| 7481608 | Gibson, David | ADDRESS ON FILE | | | | |
| 4933013 | Gibson, Dunn & Crutcher LLP | 333 South Grand Ave. | Los Angeles | CA | 90071 | |
| 4937356 | Gibson, Ed | 3824 Compton Lane | San Jose | CA | 95130 | |
| 5007567 | Gibson, Edward | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007568 | Gibson, Edward | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948283 | Gibson, Edward | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7236286 | Gibson, Edward | ADDRESS ON FILE | | | | |
| 7202614 | Gibson, Edward and Evelyn | ADDRESS ON FILE | | | | |
| 4938715 | Gibson, Elizabeth | PO Box 2852 | Santa Rosa | CA | 95405 | |
| 4939011 | Gibson, Flora | 24 Wellings pl | monterey | CA | 93940 | |
| 5979708 | Gibson, Fred | ADDRESS ON FILE | | | | |
| 4936913 | Gibson, George | 8915 E. Harney Lane | Lodi | CA | 95240 | |
| 4977319 | Gibson, Glenna | ADDRESS ON FILE | | | | |
| 7321561 | Gibson, Gregory | ADDRESS ON FILE | | | | |
| 7321561 | Gibson, Gregory | ADDRESS ON FILE | | | | |
| 7318669 | Gibson, Gregory and Kristina | ADDRESS ON FILE | | | | |
| 7318669 | Gibson, Gregory and Kristina | ADDRESS ON FILE | | | | |
| 4980506 | Gibson, James | ADDRESS ON FILE | | | | |
| 4966833 | Gibson, James Alan | ADDRESS ON FILE | | | | |
| 4996908 | GIBSON, JANET | ADDRESS ON FILE | | | | |
| 4943730 | Gibson, Janice | P.O. Box 443 | Nice | CA | 95464 | |
| 4953582 | Gibson, Jason Scott | ADDRESS ON FILE | | | | |
| 4981367 | Gibson, Jean | ADDRESS ON FILE | | | | |
| 5869742 | gibson, jeff | ADDRESS ON FILE | | | | |
| 6160575 | Gibson, Jerry D | ADDRESS ON FILE | | | | |
| 6160575 | Gibson, Jerry D | ADDRESS ON FILE | | | | |
| 7478402 | Gibson, John | ADDRESS ON FILE | | | | |
| 7930813 | Gibson, Jr., Marion Haywood | ADDRESS ON FILE | | | | |
| 4976546 | Gibson, Karen | ADDRESS ON FILE | | | | |
| 7262354 | Gibson, Kelly | ADDRESS ON FILE | | | | |
| 7204041 | Gibson, Kimberly Grace | ADDRESS ON FILE | | | | |
| 7323824 | Gibson, Kimberly Grace | ADDRESS ON FILE | | | | |
| 5927894 | Gibson, Kris | ADDRESS ON FILE | | | | |
| 7269995 | Gibson, Kristina | ADDRESS ON FILE | | | | |
| 7269995 | Gibson, Kristina | ADDRESS ON FILE | | | | |
| 4997819 | Gibson, Larry | ADDRESS ON FILE | | | | |
| 4914494 | Gibson, Larry C | ADDRESS ON FILE | | | | |
| 5007123 | Gibson, Laura | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007124 | Gibson, Laura | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
3383 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4946822 | Gibson, Laura | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7243713 | Gibson, Laura | ADDRESS ON FILE | | | | |
| 4977896 | Gibson, Lonnie | ADDRESS ON FILE | | | | |
| 7240742 | Gibson, Lucas | ADDRESS ON FILE | | | | |
| 7190494 | Gibson, Lynne | ADDRESS ON FILE | | | | |
| 7190494 | Gibson, Lynne | ADDRESS ON FILE | | | | |
| 7295335 | Gibson, Maili | ADDRESS ON FILE | | | | |
| 5007569 | Gibson, Maili | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007570 | Gibson, Maili | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948284 | Gibson, Maili | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5984559 | Gibson, Mandy | ADDRESS ON FILE | | | | |
| 5999120 | Gibson, Mandy | ADDRESS ON FILE | | | | |
| 4934353 | Gibson, Mandy | 3737 Casa Verde St | san jose | CA | 95134 | |
| 4986118 | Gibson, Marcus | ADDRESS ON FILE | | | | |
| 7322305 | Gibson, Margaret | ADDRESS ON FILE | | | | |
| 7186332 | GIBSON, MARJORIE G | ADDRESS ON FILE | | | | |
| 7281350 | Gibson, Marla | ADDRESS ON FILE | | | | |
| 5007565 | Gibson, Marla | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007566 | Gibson, Marla | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948282 | Gibson, Marla | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7478529 | Gibson, Marqual | ADDRESS ON FILE | | | | |
| 7937417 | Gibson, Mary Cody | ADDRESS ON FILE | | | | |
| 4953511 | Gibson, Matthew Baldwin | ADDRESS ON FILE | | | | |
| 7258966 | Gibson, Maxwell T K | ADDRESS ON FILE | | | | |
| 7258966 | Gibson, Maxwell T K | ADDRESS ON FILE | | | | |
| 4981362 | Gibson, Mel | ADDRESS ON FILE | | | | |
| 4936238 | GIBSON, MICHAEL | 33 JACKS LN | NAPA | CA | 94558 | |
| 7339536 | GIBSON, MICHAEL | ADDRESS ON FILE | | | | |
| 7339511 | Gibson, Michael | ADDRESS ON FILE | | | | |
| 7261257 | Gibson, Mike | ADDRESS ON FILE | | | | |
| 7236757 | Gibson, Mike | ADDRESS ON FILE | | | | |
| 4995540 | Gibson, Milonde | ADDRESS ON FILE | | | | |
| 5914109 | Gibson, PAtrice | ADDRESS ON FILE | | | | |
| 4953937 | Gibson, Paul | ADDRESS ON FILE | | | | |
| 6080571 | Gibson, Paul | ADDRESS ON FILE | | | | |
| 7909925 | Gibson, Paul S. | ADDRESS ON FILE | | | | |
| 4927655 | GIBSON, RANDY P | 920 SHERMAN AVE | NOVATO | CA | 94945 | |
| 5992951 | Gibson, Rhonda | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7297540 | Gibson, Richard J. | ADDRESS ON FILE | | | | |
| 4939549 | Gibson, Robert | 574 Hagemann Drive | Livermore | CA | 94551 | |
| 7216385 | Gibson, Ronald | ADDRESS ON FILE | | | | |
| 7186333 | GIBSON, ROSE M | ADDRESS ON FILE | | | | |
| 5009438 | Gibson, Sherri | Casey Gerry Schenk Frankca Villa Blatt & Penfield LLP, DavidS Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5001004 | Gibson, Sherri | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5001003 | Gibson, Sherri | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7269265 | Gibson, Steven | ADDRESS ON FILE | | | | |
| 7212333 | Gibson, Susan | ADDRESS ON FILE | | | | |
| 7224204 | Gibson, Suzanne | ADDRESS ON FILE | | | | |
| 4990406 | Gibson, Ted | ADDRESS ON FILE | | | | |
| 7938982 | Gibson, Ted W. | ADDRESS ON FILE | | | | |
| 5925929 | Gibson, Thomas | ADDRESS ON FILE | | | | |
| 7173333 | Gibson, Thomas H. | ADDRESS ON FILE | | | | |
| 4964818 | Gibson, T'Jae | ADDRESS ON FILE | | | | |
| 4934820 | Gibson, Tom | 6340 Lancaster Drive | Paradise | CA | 95969 | |
| 6084345 | Gibson, Trustee, Alan F. | 191 Silver Mountain Drive | Glenwood Springs | CA | 81601 | |
| 4953067 | Gibson, Valerie A | ADDRESS ON FILE | | | | |
| 4961233 | Gibson, Veronica | ADDRESS ON FILE | | | | |
| 4937631 | Gibson, Wayne | 8403 Vierra knolls Drive | Prundale | CA | 93907 | |
| 5959773 | Gibson, Wayne | ADDRESS ON FILE | | | | |
| 5995543 | Gibson, Wayne | ADDRESS ON FILE | | | | |
| 4996624 | Gibson, William | ADDRESS ON FILE | | | | |
| 4996754 | Gibson, William | ADDRESS ON FILE | | | | |
| 7222267 | Gibson, William | ADDRESS ON FILE | | | | |
| 7327717 | Gibson, William | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7327717 | Gibson, William | Gibson, Williiam, Singleton, Gerald, 450 A street, Fifth Floor | San Diego | CA | 92101 | |
| 4912831 | Gibson, William D | ADDRESS ON FILE | | | | |
| 4912635 | Gibson, William Lavern | ADDRESS ON FILE | | | | |
| 7338927 | Gibson-Potter, Jennifer Lynn | ADDRESS ON FILE | | | | |
| 4992093 | Gibson-Royal, Connie | ADDRESS ON FILE | | | | |
| 7910845 | GIC Private Limited | Account B, 168 Robinson Road, #37-01 Capital Tower | Singapore | | 068912 | Singapore |
| 7915826 | GIC Private Limited | Account H, 168 Robinson Road, #37-01 Capital Tower | | Singapore | 068912 | Singapore |
| 7915685 | GIC Private Limited | Account Y, 168 Robinson Road, #37-01 Capital Tower | Singapore | | 068912 | Singapore |
| 7915708 | GIC Private Limited | GIC Private Limited - Account H, 168 Robinson Road, #37-01 Capital Tower | | | 068912 | Singapore |
| 7910845 | GIC Private Limited | Kirby McInerney LLP, Attn: Elaine Mui, 250 Park Avenue, Suite 820 | New York | NY | 10177 | |
| 6116751 | GICO MANAGEMENT, INC. | 23073 S Frederick Rd. | Ripon | CA | 95366 | |
| 6143871 | GID LLC | ADDRESS ON FILE | | | | |
| 4939476 | Giddens, Tamika | 110 S.39th St | Richmond | CA | 94804 | |
| 4953693 | Giddings Sr., Collin | ADDRESS ON FILE | | | | |
| 7217897 | Giden, Teela | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3385 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7983356 | Giden, Teela | ADDRESS ON FILE | | | | |
| 7983356 | Giden, Teela | ADDRESS ON FILE | | | | |
| 7205501 | Giden, Teela | ADDRESS ON FILE | | | | |
| 7693322 | GIDEON SJOBERG & | ADDRESS ON FILE | | | | |
| 4972304 | Gideon, Jasmine | ADDRESS ON FILE | | | | |
| 4968443 | Gideon, Patricia Carol | ADDRESS ON FILE | | | | |
| 6013599 | GIDGET CORDOVA | ADDRESS ON FILE | | | | |
| 4976551 | Gidvani, Jivat | ADDRESS ON FILE | | | | |
| 4976594 | Giebel, Joseph | ADDRESS ON FILE | | | | |
| 6080573 | GIEG CARWASH | 804 Estates Drive, Suite 202 | Aptos | CA | 95003 | |
| 7245397 | Gieg, Cristel | ADDRESS ON FILE | | | | |
| 7292343 | Gieg, Deborah | Corey, Luzaich, de Ghetaldi & Riddie LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7239109 | Gieg, Donald | Corey, Luzaich, de Ghetaldi & Riddie LLP , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7297898 | Gieg, Samuel | ADDRESS ON FILE | | | | |
| 7315457 | Gieg, Samuel | ADDRESS ON FILE | | | | |
| 7248061 | Gieg, Tomas | ADDRESS ON FILE | | | | |
| 7318859 | GIEL, ANNE L | ADDRESS ON FILE | | | | |
| 7318859 | GIEL, ANNE L | ADDRESS ON FILE | | | | |
| 4912581 | Gies, Lisa | ADDRESS ON FILE | | | | |
| 7139485 | Gies, Shannon | ADDRESS ON FILE | | | | |
| 6116752 | Giesbrecht & Sons DBA Giesbrecht Hulling | 8034 County Road 48 | Glenn | CA | 95943 | |
| 5869743 | Giesbrecht, Bill | ADDRESS ON FILE | | | | |
| 5869744 | Giesbrecht, Carl | ADDRESS ON FILE | | | | |
| 5864953 | GIESBRECHT, HARRY | ADDRESS ON FILE | | | | |
| 5865429 | GIESBRECHT, SHAWN | ADDRESS ON FILE | | | | |
| 6132278 | GIESE LARRY L TTEE | ADDRESS ON FILE | | | | |
| 4995856 | Giese, Gary | ADDRESS ON FILE | | | | |
| 4911530 | Giese, Gary L | ADDRESS ON FILE | | | | |
| 7313425 | Giese, Janet Harriet | ADDRESS ON FILE | | | | |
| 7312622 | Giese, Jeffery Ray | ADDRESS ON FILE | | | | |
| 7477486 | Giese, Larry | ADDRESS ON FILE | | | | |
| 4958489 | Giese, Larry Lowell | ADDRESS ON FILE | | | | |
| 7293844 | Giese, Raymond Daniel | ADDRESS ON FILE | | | | |
| 7320936 | Giese, Raymond Daniel | ADDRESS ON FILE | | | | |
| 4940681 | Giese, Richard | 19969 Peartree Ct | Cupertino | CA | 95014 | |
| 7268125 | Giesecke, Matt | ADDRESS ON FILE | | | | |
| 4969745 | Giesecke, Matthew A | ADDRESS ON FILE | | | | |
| 5925930 | Giesel, Laura | ADDRESS ON FILE | | | | |
| 4988277 | Gieselman, Holly Anna | ADDRESS ON FILE | | | | |
| 4977905 | Gieselman, Larry | ADDRESS ON FILE | | | | |
| 4983988 | Gieselman, Rebecca | ADDRESS ON FILE | | | | |
| 4965600 | Giessner, Landon C | ADDRESS ON FILE | | | | |
| 7965660 | Giffen, Raymond | ADDRESS ON FILE | | | | |
| 4961230 | Giffin, Earl | ADDRESS ON FILE | | | | |
| 4923738 | GIFFORD JR, KENNETH R | IRREVOCABLE TRUST DATED DEC 26 2012, 2556 HEATHER LANE | REDDING | CA | 96002 | |
| 6185268 | Gifford, Amy | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4914072 | Gifford, David Allen | ADDRESS ON FILE | | | | |
| 5953064 | Gifford, Julie | ADDRESS ON FILE | | | | |
| 4937113 | Gifford, Julie | PO Box 102 | Rackerby | CA | 95972 | |
| 7186767 | Gifford, Julie Alana | ADDRESS ON FILE | | | | |
| 7186767 | Gifford, Julie Alana | ADDRESS ON FILE | | | | |
| 7326139 | Gifford, Laura | Gerald Singleton, Attorney, Singleton Law Firm, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 7326139 | Gifford, Laura | Laura Gifford, Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 7186768 | Gifford, Laura Ann | ADDRESS ON FILE | | | | |
| 7186768 | Gifford, Laura Ann | ADDRESS ON FILE | | | | |
| 7159986 | GIFFORD, RICHARD ALLEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159986 | GIFFORD, RICHARD ALLEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4961016 | Gifford, Stephen Clark | ADDRESS ON FILE | | | | |
| 4996025 | Giffrow, William | ADDRESS ON FILE | | | | |
| 4911994 | Giffrow, William Kirby | ADDRESS ON FILE | | | | |
| 7311982 | Giford, Rick | ADDRESS ON FILE | | | | |
| 4921677 | GIFTS TO SHARE INC | 915 I ST | SACRAMENTO | CA | 95814 | |
| 4978897 | Giger, David | ADDRESS ON FILE | | | | |
| 7693323 | GIGI L POPE | ADDRESS ON FILE | | | | |
| 7693324 | GIGI MARIE DESIN-PHILLIPS | ADDRESS ON FILE | | | | |
| 4943531 | Gigl, Paul | 5573 Harris Cutoff Road | Mariposa | CA | 95338 | |
| 4924488 | GIGLIO, LOUIS | 6577 AUTUMN WIND CIRCLE | CLARKSVILLE | MD | 21029 | |
| 4953165 | Gigliotti, Anthony John | ADDRESS ON FILE | | | | |
| 4951545 | Gigliotti, Michael John | ADDRESS ON FILE | | | | |
| 4998194 | Gigliotti, Nancy | ADDRESS ON FILE | | | | |
| 4992948 | Gigliotti, Richard | ADDRESS ON FILE | | | | |
| 4954207 | Gigliotti, Sarah | ADDRESS ON FILE | | | | |
| 7693325 | GIL J SPROWL | ADDRESS ON FILE | | | | |
| 4952275 | Gil Jr., Ruben | ADDRESS ON FILE | | | | |
| 5914248 | Gil, Alfonso | ADDRESS ON FILE | | | | |
| 6151713 | Gil, Brenda | ADDRESS ON FILE | | | | |
| 4952903 | Gil, Daniel | ADDRESS ON FILE | | | | |
| 7483394 | Gil, Danielle A | ADDRESS ON FILE | | | | |
| 4968493 | Gil, Gabriel | ADDRESS ON FILE | | | | |
| 4951432 | Gil, John A | ADDRESS ON FILE | | | | |
| 4923547 | GIL, JUAN REYES | PO Box 477 | THORNTON | CA | 95686 | |
| 6179350 | Gil, Judith | ADDRESS ON FILE | | | | |
| 5925973 | GIL, MARIA | ADDRESS ON FILE | | | | |
| 4964998 | Gil, Michael Brandon | ADDRESS ON FILE | | | | |
| 4944615 | Gil, Nery | PO BOX 223 | Dobbins | CA | 95935 | |
| 4956564 | Gil, Shelby Morgan | ADDRESS ON FILE | | | | |
| 5914292 | GIL, VIRGINIA | ADDRESS ON FILE | | | | |
| 7778591 | GILA G MENDEZ | 534 N FLORHAM AVE | SAN DIMAS | CA | 91773-1612 | |
| 7693326 | GILA GARCIA MENDEZ TTEE | ADDRESS ON FILE | | | | |
| 4921678 | GILA REGIONAL MEDICAL CENTER | 1313 E 32ND ST | SILVER CITY | NM | 88061 | |
| 5869745 | GILAD, DOTAN MICHAEL | ADDRESS ON FILE | | | | |
| 7693327 | GILAH G GOLDSMITH CUST | ADDRESS ON FILE | | | | |
| 4972484 | Gilani, Daniel | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6143372 | GILARDI EDWIN & GILARDI PATRICIA SAINSBURY | ADDRESS ON FILE | | | | |
| 7299444 | Gilardi, Alberta | ADDRESS ON FILE | | | | |
| 4942604 | Gilardi, Dennis | 17260 Bodega Hwy | Bodega | CA | 94922 | |
| 4952825 | Gilardoni, Angelina Tran | ADDRESS ON FILE | | | | |
| 4952767 | Gilardoni, Dan | ADDRESS ON FILE | | | | |
| 4998788 | Gilbeau, Ariana Victoria | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174547 | GILBEAU, ARIANA VICTORIA | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174547 | GILBEAU, ARIANA VICTORIA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5008467 | Gilbeau, Ariana Victoria | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998789 | Gilbeau, Ariana Victoria | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937816 | Gilbeau, Ariana Victoria; Gilbeau, Erin Brooke; | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937814 | Gilbeau, Ariana Victoria; Gilbeau, Erin Brooke; | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5976197 | Gilbeau, Ariana Victoria; Gilbeau, Erin Brooke; | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937815 | Gilbeau, Ariana Victoria; Gilbeau, Erin Brooke; | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 5937818 | Gilbeau, Ariana Victoria; Gilbeau, Erin Brooke; Gilbeau, Henry Colt (A Minor, By And Through His Guardian Ad Litem Ariana Victoria Gilbeau) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937819 | Gilbeau, Ariana Victoria; Gilbeau, Erin Brooke; Gilbeau, Henry Colt (A Minor, By And Through His Guardian Ad Litem Ariana Victoria Gilbeau) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937817 | Gilbeau, Ariana Victoria; Gilbeau, Erin Brooke; Gilbeau, Henry Colt (A Minor, By And Through His Guardian Ad Litem Ariana Victoria Gilbeau) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7476158 | GILBEAU, ERIN | ADDRESS ON FILE | | | | |
| 4998790 | Gilbeau, Erin Brooke | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174548 | GILBEAU, ERIN BROOKE | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174548 | GILBEAU, ERIN BROOKE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5008468 | Gilbeau, Erin Brooke | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998791 | Gilbeau, Erin Brooke | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4943842 | Gilbeau, Frank | 2047 Gold Strike Road | San Andreas | CA | 95249 | |
| 4916284 | GILBERG, ARNOLD L | MD PHD APC, 9730 WILSHIRE BLVD STE 101 | BEVERLY HILLS | CA | 90212 | |
| 7462482 | Gilbert  Eugene Fry | ADDRESS ON FILE | | | | |
| 7195941 | Gilbert  Eugene Fry | ADDRESS ON FILE | | | | |
| 7195941 | Gilbert  Eugene Fry | ADDRESS ON FILE | | | | |
| 7195941 | Gilbert  Eugene Fry | ADDRESS ON FILE | | | | |
| 7693328 | GILBERT A ANDERSON TR | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7764739 | GILBERT A CORTEZ & | SONIA J CORTEZ JT TEN, 132 ALAMEDA DE LAS PULGAS | REDWOOD CITY | CA | 94062-2712 | |
| 7771072 | GILBERT A MC CLURG & | BETTY R MC CLURG JT TEN, 543 AUBURN AVE | SIERRA MADRE | CA | 91024-1120 | |
| 7777354 | GILBERT A ZIMMERMAN JR | 79 LAWRENCE COVE LN | KILMARNOCK | VA | 22482-3350 | |
| 7264704 | Gilbert A. Sereno, Trustee of the Gilbert A. Sereno Revocable Inter Vivos Trust dated July 12, 2000 | ADDRESS ON FILE | | | | |
| 5910575 | Gilbert Bailie | ADDRESS ON FILE | | | | |
| 5904080 | Gilbert Bailie | ADDRESS ON FILE | | | | |
| 5912289 | Gilbert Bailie | ADDRESS ON FILE | | | | |
| 5912839 | Gilbert Bailie | ADDRESS ON FILE | | | | |
| 5907796 | Gilbert Bailie | ADDRESS ON FILE | | | | |
| 5911646 | Gilbert Bailie | ADDRESS ON FILE | | | | |
| 7785434 | GILBERT C BRACKEN | 1385 EDGEFIELD ST | UPLAND | CA | 91786-3445 | |
| 7693329 | GILBERT C LEE CUST | ADDRESS ON FILE | | | | |
| 7693330 | GILBERT CHAN CUST | ADDRESS ON FILE | | | | |
| 7933812 | GILBERT CHAVEZ LOYA.;. | 6416 SPRINGTIME CT. | BAKERSFIELD | CA | 93313 | |
| 4921679 | GILBERT CONSULTING SERVICES INC | PO Box 1317 | ARROYO GRANDE | CA | 93421 | |
| 7693331 | GILBERT E CONTRERAS & | ADDRESS ON FILE | | | | |
| 7693332 | GILBERT E DE MUNBRUN & | ADDRESS ON FILE | | | | |
| 7693333 | GILBERT E PARKER & | ADDRESS ON FILE | | | | |
| 7693335 | GILBERT E STRAUCH SR & | ADDRESS ON FILE | | | | |
| 4933014 | Gilbert Earl Fisher (DBA Attorney Gilbert Fisher) | 758 E Bullard Ave. Ste 100 | Fresno | CA | 93710 | |
| 7693336 | GILBERT F DONALDSON | ADDRESS ON FILE | | | | |
| 7933813 | GILBERT F MOSHER.;. | 1450 HILLCREST DRIVE | ARROYO GRANDE | CA | 93420 | |
| 7693337 | GILBERT FOLLINI CUST | ADDRESS ON FILE | | | | |
| 7785603 | GILBERT FOOKS CUST | LANI ROCHELLE MCGETTIGAN, UNIF GIFT MIN ACT HI, 4290 BELLE VISTA DR | ST PETE BEACH | FL | 33706-3823 | |
| 7766512 | GILBERT FREITAS | 631 HILLSDALE DR | TURLOCK | CA | 95382-0515 | |
| 7768623 | GILBERT G JANNELLI | 909 S FORT HARRISON AVE | CLEARWATER | FL | 33756-3903 | |
| 5921742 | Gilbert G. Lucero | ADDRESS ON FILE | | | | |
| 5921743 | Gilbert G. Lucero | ADDRESS ON FILE | | | | |
| 5921740 | Gilbert G. Lucero | ADDRESS ON FILE | | | | |
| 5921741 | Gilbert G. Lucero | ADDRESS ON FILE | | | | |
| 7933814 | GILBERT GLEN GILMAN.;. | PO BOX 1102 | PINEHURST | ID | 83850 | |
| 7952923 | Gilbert Gonzales | 1624 California Street | San Francisco | CA | 94109 | |
| 7693338 | GILBERT H FAN | ADDRESS ON FILE | | | | |
| 7693339 | GILBERT I MORGAN TR UA JUL 03 91 | ADDRESS ON FILE | | | | |
| 4970921 | Gilbert II, Wayne Alan | ADDRESS ON FILE | | | | |
| 7693340 | GILBERT J CRUZ | ADDRESS ON FILE | | | | |
| 7209289 | Gilbert Jones, Administrator of the Estate of Nina Mae Pierson | ADDRESS ON FILE | | | | |
| 7774777 | GILBERT JOSEPH SILVA & | DIANE K SILVA JT TEN, 138 MERCED AVE | MODESTO | CA | 95351-3336 | |
| 7693341 | GILBERT L ADAMS CUST | ADDRESS ON FILE | | | | |
| 7693342 | GILBERT L THRASHER JR & | ADDRESS ON FILE | | | | |
| 7693343 | GILBERT M ANTHONY | ADDRESS ON FILE | | | | |
| 7693344 | GILBERT M NISHIDA & PATRICIA A NISHIDA JT TEN | ADDRESS ON FILE | | | | |
| 7170296 | Gilbert M. Esping and Mary K. Esping Trustees of the Esping Family Trust 01/02/2007 | ADDRESS ON FILE | | | | |
| 7170296 | Gilbert M. Esping and Mary K. Esping Trustees of the Esping Family Trust 01/02/2007 | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7693345 | GILBERT MAC KOUL & | ADDRESS ON FILE | | | | |
| 7197947 | GILBERT MARTINEZ | ADDRESS ON FILE | | | | |
| 7197947 | GILBERT MARTINEZ | ADDRESS ON FILE | | | | |
| 7693346 | GILBERT MUNOZ | ADDRESS ON FILE | | | | |
| 7770403 | GILBERT N LOWRY | 1371 BELROSE RD | MAYFIELD HEIGHTS | OH | 44124-1530 | |
| 7693347 | GILBERT N MONTARBO JR | ADDRESS ON FILE | | | | |
| 6145073 | GILBERT NICHOLAS T JR TR | ADDRESS ON FILE | | | | |
| 7693348 | GILBERT O DRISCOLL & | ADDRESS ON FILE | | | | |
| 7693349 | GILBERT O DRISCOLL & DIANE | ADDRESS ON FILE | | | | |
| 7143257 | Gilbert Orr | ADDRESS ON FILE | | | | |
| 7143257 | Gilbert Orr | ADDRESS ON FILE | | | | |
| 7777618 | GILBERT P TRAVIS TTEE | TRAVIS FAMILY TR, DTD 03 25 08, 24032 OLEANDER AVE | TEHACHAPI | CA | 93561-7921 | |
| 7933815 | GILBERT P VACA.;. | 633 AMESTI RD | WATSONVILLE | CA | 95076 | |
| 7241834 | Gilbert Parker Prince, Jr. and Gail Duemling Prince, Trustees of the Prince Revocable Inter Vivos Trust dated June 14, 1996 | ADDRESS ON FILE | | | | |
| 6146093 | GILBERT PETER R & GILBERT NANCY | ADDRESS ON FILE | | | | |
| 4921474 | GILBERT PHD, GARY S | GARY S GILBERT PHD, 8667 PHOENIX AVE | FAIR OAKS | CA | 95628-5354 | |
| 7773289 | GILBERT QUONG & DOROTHY QUONG TR | GILBERT QUONG & DOROTHY QUONG, REVOCABLE TRUST UA NOV 12 93, 71 FORTUNA AVE | SAN FRANCISCO | CA | 94115-3862 | |
| 7764149 | GILBERT R FOSTER CUST | BILLY RAY CEDOLINE, CA UNIF TRANSFERS MIN ACT, 5863 COLLIER CANYON RD | LIVERMORE | CA | 94551-9139 | |
| 7693350 | GILBERT R GUNN & | ADDRESS ON FILE | | | | |
| 7693351 | GILBERT R SAYDAH | ADDRESS ON FILE | | | | |
| 7941329 | GILBERT REEL | 3301 ADMIRALTY DR. | HUNTINGTON BEACH | CA | 92649 | |
| 6133916 | GILBERT ROY A AND GLORIA L | ADDRESS ON FILE | | | | |
| 7693352 | GILBERT S WONG | ADDRESS ON FILE | | | | |
| 7483069 | Gilbert Saiz (Owner) Elite Carpet & Tile Care | ADDRESS ON FILE | | | | |
| 7941330 | GILBERT SHEFFIELD | 205 LAKE ALMANOR  WEST DRIVE | CHESTER | CA | 96020 | |
| 5921747 | Gilbert Smith | ADDRESS ON FILE | | | | |
| 5921748 | Gilbert Smith | ADDRESS ON FILE | | | | |
| 5921744 | Gilbert Smith | ADDRESS ON FILE | | | | |
| 5921746 | Gilbert Smith | ADDRESS ON FILE | | | | |
| 7693353 | GILBERT T MYERS | ADDRESS ON FILE | | | | |
| 6130803 | GILBERT TERRY & CAROL | ADDRESS ON FILE | | | | |
| 7693354 | GILBERT VELA | ADDRESS ON FILE | | | | |
| 7693355 | GILBERT W CHAN CUST | ADDRESS ON FILE | | | | |
| 7693356 | GILBERT W CHAN CUST | ADDRESS ON FILE | | | | |
| 7693357 | GILBERT W CHAN CUST | ADDRESS ON FILE | | | | |
| 4971836 | Gilbert, Anja | ADDRESS ON FILE | | | | |
| 4960095 | Gilbert, Brendan | ADDRESS ON FILE | | | | |
| 4983030 | Gilbert, Carolyn | ADDRESS ON FILE | | | | |
| 4968874 | Gilbert, Christopher | ADDRESS ON FILE | | | | |
| 4938616 | Gilbert, Darci | 9004 Tudsbury Road | Loomis | CA | 95650 | |
| 4978643 | Gilbert, Daryl | ADDRESS ON FILE | | | | |
| 4989818 | Gilbert, David | ADDRESS ON FILE | | | | |
| 7187348 | GILBERT, DAVID | ADDRESS ON FILE | | | | |
| 7187348 | GILBERT, DAVID | ADDRESS ON FILE | | | | |
| 6175204 | Gilbert, David Abraham | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4988371 | Gilbert, Donald | ADDRESS ON FILE | | | | |
| 6159296 | Gilbert, Douglas | ADDRESS ON FILE | | | | |
| 5869746 | GILBERT, ELAINE | ADDRESS ON FILE | | | | |
| 4933891 | Gilbert, Elizabeth | 352 17 Mile Drive | Pacific Grove | CA | 93950 | |
| 4921948 | GILBERT, GREGORY FORD | 5112 BAILEY LOOP | MCCLELLAN | CA | 95652 | |
| 7244174 | Gilbert, Jack | ADDRESS ON FILE | | | | |
| 7218135 | Gilbert, Jaimie | ADDRESS ON FILE | | | | |
| 5926117 | GILBERT, JEFF | ADDRESS ON FILE | | | | |
| 4976657 | Gilbert, Karen | ADDRESS ON FILE | | | | |
| 7481052 | Gilbert, Kathleen | ADDRESS ON FILE | | | | |
| 7481052 | Gilbert, Kathleen | ADDRESS ON FILE | | | | |
| 7325062 | Gilbert, Katie | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325062 | Gilbert, Katie | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5010018 | Gilbert, Kenneth | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams, Meghan E McCormick, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 7162853 | GILBERT, KENNETH | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 5010017 | Gilbert, Kenneth | Merlin Law Group, P.A., William F Merlin Jr, Denise Hsu Sze, Stephanie Poli, 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 7162853 | GILBERT, KENNETH | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 7463543 | Gilbert, Kevin | ADDRESS ON FILE | | | | |
| 7189306 | GILBERT, KURT | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100 | DALLAS | TX | 75219 | |
| 4953591 | Gilbert, Levi | ADDRESS ON FILE | | | | |
| 7472227 | Gilbert, Linda Ann | ADDRESS ON FILE | | | | |
| 7223456 | Gilbert, Linda Ann | ADDRESS ON FILE | | | | |
| 4924815 | GILBERT, MARSHA E | DBA GILBERT & ASSOCIATE, 1824 HARDMAN AVE | NAPA | CA | 94558 | |
| 6080574 | GILBERT, MARSHA E | ADDRESS ON FILE | | | | |
| 4970310 | Gilbert, Mia | ADDRESS ON FILE | | | | |
| 7460578 | Gilbert, Michelle | ADDRESS ON FILE | | | | |
| 4995786 | Gilbert, Nancy | ADDRESS ON FILE | | | | |
| 7296007 | Gilbert, Nicholas T | ADDRESS ON FILE | | | | |
| 7159989 | GILBERT, NICHOLE CHRISTINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159989 | GILBERT, NICHOLE CHRISTINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6080575 | Gilbert, Pamela or Lewandowski, Paul | ADDRESS ON FILE | | | | |
| 7823097 | Gilbert, Sally N.L. | ADDRESS ON FILE | | | | |
| 7462335 | Gilbert, Sally N.L. | ADDRESS ON FILE | | | | |
| 7462335 | Gilbert, Sally N.L. | ADDRESS ON FILE | | | | |
| 4963675 | Gilbert, Scott | ADDRESS ON FILE | | | | |
| 5921752 | Gilberta Young | ADDRESS ON FILE | | | | |
| 5921751 | Gilberta Young | ADDRESS ON FILE | | | | |
| 5921749 | Gilberta Young | ADDRESS ON FILE | | | | |
| 5921753 | Gilberta Young | ADDRESS ON FILE | | | | |
| 5921750 | Gilberta Young | ADDRESS ON FILE | | | | |
| 7693358 | GILBERTE M ANGLISS TR GILBERTE M | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3390 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
3391 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7773572 | GILBERTO A RICARTE & | VERA RICARTE JR JT TEN, 14 PIO PICO WAY | PACIFICA | CA | 94044-3800 | |
| 7693359 | GILBERTO DIAZ | ADDRESS ON FILE | | | | |
| 5906367 | Gilberto Martinez | ADDRESS ON FILE | | | | |
| 5902356 | Gilberto Martinez | ADDRESS ON FILE | | | | |
| 5909716 | Gilberto Martinez | ADDRESS ON FILE | | | | |
| 7154255 | Gilberto Olvera | ADDRESS ON FILE | | | | |
| 7154255 | Gilberto Olvera | ADDRESS ON FILE | | | | |
| 7154255 | Gilberto Olvera | ADDRESS ON FILE | | | | |
| 7169307 | Gilberto Rivas | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195100 | Gilberto Rivas | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169307 | Gilberto Rivas | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7299447 | Gilbertson Family Trust No. 1 Dated January 9, 1985 | ADDRESS ON FILE | | | | |
| 7299447 | Gilbertson Family Trust No. 1 Dated January 9, 1985 | ADDRESS ON FILE | | | | |
| 7200294 | GILBERTSON, ERIK KENNETH | ADDRESS ON FILE | | | | |
| 7200294 | GILBERTSON, ERIK KENNETH | ADDRESS ON FILE | | | | |
| 7238679 | Gilbertson, Jennifer | ADDRESS ON FILE | | | | |
| 7238679 | Gilbertson, Jennifer | ADDRESS ON FILE | | | | |
| 7328204 | Gilbertson, Joshua | ADDRESS ON FILE | | | | |
| 7328204 | Gilbertson, Joshua | ADDRESS ON FILE | | | | |
| 7295583 | Gilbertson, Kim A. | ADDRESS ON FILE | | | | |
| 5869747 | GILBERTSON, KURT | ADDRESS ON FILE | | | | |
| 7277405 | Gilbertson, Kurt  Lamont | ADDRESS ON FILE | | | | |
| 7312443 | Gilbertson, Kyle | ADDRESS ON FILE | | | | |
| 7288976 | Gilbertson, Kyle David | ADDRESS ON FILE | | | | |
| 7952924 | Gilbertson, Lane | 3333 El Encanto Court | Bakersfield | CA | 93301 | |
| 4938103 | Gilbertson, Lisa | 6040 Trigo Lane | Prunedale | CA | 93907 | |
| 7935799 | GILBERTSON, MARY C | ADDRESS ON FILE | | | | |
| 7207305 | Gilbertson, Regan | ADDRESS ON FILE | | | | |
| 7304914 | Gilbertson, Ron | ADDRESS ON FILE | | | | |
| 5992922 | Gilbertson, Tom or Thomas | ADDRESS ON FILE | | | | |
| 4971975 | Gil-Blanco, Jorge | ADDRESS ON FILE | | | | |
| 7782476 | GILBOY, BETSY R | ADDRESS ON FILE | | | | |
| 7784459 | GILBOY, BETSY ROSS | ADDRESS ON FILE | | | | |
| 4998775 | Gilbreath, Jerry | ERIC RATINOFF LAW CORP., Attn: Eric Ratinoff, Greg Stuck, 401 Watt Avenue, Suite 1 | Sacramento | CA | 95864 | |
| 7152955 | GILBREATH, JERRY RAY | ADDRESS ON FILE | | | | |
| 7152955 | GILBREATH, JERRY RAY | ADDRESS ON FILE | | | | |
| 7152956 | GILBREATH, PATRICIA | ADDRESS ON FILE | | | | |
| 7152956 | GILBREATH, PATRICIA | ADDRESS ON FILE | | | | |
| 4998776 | Gilbreath, Patricia | ERIC RATINOFF LAW CORP., Attn: Eric Ratinoff, Greg Stuck, 401 Watt Avenue, Suite 1 | Sacramento | CA | 95864 | |
| 4967483 | Gilbride, Timothy S | ADDRESS ON FILE | | | | |
| 6080576 | Gilbride, Timothy S | ADDRESS ON FILE | | | | |
| 7145956 | GILCHRIST, BRENDA | ADDRESS ON FILE | | | | |
| 7145956 | GILCHRIST, BRENDA | ADDRESS ON FILE | | | | |
| 7922040 | Gilchrist, Elwood | ADDRESS ON FILE | | | | |
| 6168925 | Gilchrist, Essie | ADDRESS ON FILE | | | | |
| 5803287 | Gilchrist, John | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3391 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
3392 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4991122 | Gilchrist, Linda | ADDRESS ON FILE | | | | |
| 4989233 | Gilcrest, Lucille | ADDRESS ON FILE | | | | |
| 7693360 | GILDA FONG & | ADDRESS ON FILE | | | | |
| 7693361 | GILDA L DRINKWATER TR UA | ADDRESS ON FILE | | | | |
| 7784930 | GILDA M SWIFT | 3401 JOG PARK DRIVE | GREENACRES | FL | 33467 | |
| 7693362 | GILDA M SWIFT | ADDRESS ON FILE | | | | |
| 7766218 | GILDA Z FIRENZI TR | FIRENZI TRUST UA JUN 2 87, 401 CLEARVIEW DR | LOS GATOS | CA | 95032-1740 | |
| 7142404 | Gildardo Alcazar Olivares | ADDRESS ON FILE | | | | |
| 7142404 | Gildardo Alcazar Olivares | ADDRESS ON FILE | | | | |
| 7254906 | Gildberg, Nancy | ADDRESS ON FILE | | | | |
| 7296097 | Gildberg, Nancy | ADDRESS ON FILE | | | | |
| 7932875 | Gildea, Kathleen | ADDRESS ON FILE | | | | |
| 5865167 | Gilded Creek Partners, Inc. | ADDRESS ON FILE | | | | |
| 6146653 | GILDENGORIN DANIEL L & GILDENGORIN KATHARINE H | ADDRESS ON FILE | | | | |
| 4939416 | Gilder, Jason | 790 Apricot Ave | Winters | CA | 95694 | |
| 6131699 | GILDERSLEEVE GARY | ADDRESS ON FILE | | | | |
| 4979882 | Gildersleeve, Robert | ADDRESS ON FILE | | | | |
| 7230323 | Gildersleeve, Steven | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7486477 | Gildner, Daniel | ADDRESS ON FILE | | | | |
| 4968483 | Gile, Alan | ADDRESS ON FILE | | | | |
| 4996058 | Gile, Patricia | ADDRESS ON FILE | | | | |
| 5869748 | GILEAD SCIENCES, INC | ADDRESS ON FILE | | | | |
| 7779039 | GILES B CROPSEY | LODI CA 95242, 2305 W SARGENT RD | LODI | CA | 95242-9256 | |
| 7764872 | GILES B CROPSEY & | MARIE L CROPSEY JT TEN, 2305 W SARGENT RD | LODI | CA | 95242-9256 | |
| 7693365 | GILES GORDON BAUM & SHIRLEY VAN | ADDRESS ON FILE | | | | |
| 6144440 | GILES JENNIFER L | ADDRESS ON FILE | | | | |
| 6139546 | GILES RICHARD P & ANNE M | ADDRESS ON FILE | | | | |
| 7286759 | Giles, Antonnette Mary | ADDRESS ON FILE | | | | |
| 5914393 | Giles, Carol | ADDRESS ON FILE | | | | |
| 7303713 | Giles, Charles A | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7335253 | Giles, Jennifer | ADDRESS ON FILE | | | | |
| 7339352 | Giles, Jesse | ADDRESS ON FILE | | | | |
| 4944679 | Giles, Jobadiah | 6440 Ant Hill are | Somerset | CA | 95684 | |
| 7245019 | Giles, Madelyn | ADDRESS ON FILE | | | | |
| 4957135 | Giles, Russell Melvin | ADDRESS ON FILE | | | | |
| 4941118 | Giles, William | 210 Ginu Lane | Brentwood | CA | 94513 | |
| 4942336 | GILETTE, SANDRA | 625 HILTON ST APT 1 | REDWOOD CITY | CA | 94063 | |
| 7923359 | Gilfenbain Investments LLC | 9777 Wilshire Blvd , Suite 900 | Beverly Hills | CA | 90212 | |
| 7285008 | Gilford, Terese | ADDRESS ON FILE | | | | |
| 4968787 | Gilginas, John Peter | ADDRESS ON FILE | | | | |
| 7200633 | GILHAM D ERICKSON | ADDRESS ON FILE | | | | |
| 7200633 | GILHAM D ERICKSON | ADDRESS ON FILE | | | | |
| 7201043 | GILHAM D ERICKSON, doing business as Erickson Carved Stone | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7201043 | GILHAM D ERICKSON, doing business as Erickson Carved Stone | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7200634 | Gilham Erickson | ADDRESS ON FILE | | | | |
| 7200634 | Gilham Erickson | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3393 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4981460 | Gilham, John | ADDRESS ON FILE | | | | |
| 4921686 | GILIA ENTERPRISES | 4615 COWELL BOULEVAR | DAVIS | CA | 95616 | |
| 7204896 | Gililland, Garret | ADDRESS ON FILE | | | | |
| 7204896 | Gililland, Garret | ADDRESS ON FILE | | | | |
| 7460962 | Gilkes, Gordon | ADDRESS ON FILE | | | | |
| 6133538 | GILKEY ROBERT J | ADDRESS ON FILE | | | | |
| 4941710 | gilkey, robert | p.o.box 266 | wilseyville | CA | 95257 | |
| 5869749 | Gill | ADDRESS ON FILE | | | | |
| 6133880 | GILL JOHN S AND BONITA K | ADDRESS ON FILE | | | | |
| 5869750 | Gill Ranch Company, LLC | ADDRESS ON FILE | | | | |
| 4921687 | GILL RANCH LLC | 101 University Ave STE 125 | SACRAMENTO | CA | 95825-6738 | |
| 6080578 | Gill Ranch Storage (NW Natural) | 220 NW 2nd Ave | Portland | OR | 97209 | |
| 6080579 | Gill Ranch Storage LLC | 220 NW Second Avenue | Portland | OR | 97209 | |
| 6080580 | Gill Ranch Storage, LLC | 16300 Avenue 3 | Madera | CA | 93637 | |
| 6080582 | Gill Ranch Storage, LLC | 220 NW 2nd Ave. | Portland | OR | 97209 | |
| 7236557 | Gill Ranch Storage, LLC | David Benjamin Levant, Stoel Rives LLP, 101 South Capitol Boulevard, Suite 1900 | Boise | ID | 83702 | |
| 7236557 | Gill Ranch Storage, LLC | Eric Martin, Jason Brauser, Stoel Rives LLP, 760 SW Ninth Avenue, Suite 3000 | Portland | OR | 97205 | |
| 7236557 | Gill Ranch Storage, LLC | MardiLyn Saathoff, NW Natural, 220 NW Second Avenue, 13th Floor | Portland | OR | 97209-3942 | |
| 6144792 | GILL RANDY C TR & GILL DORELLA S TR | ADDRESS ON FILE | | | | |
| 5869751 | GILL, AJIT | ADDRESS ON FILE | | | | |
| 5864263 | GILL, AJIT | ADDRESS ON FILE | | | | |
| 6180060 | Gill, Amrit Pal | ADDRESS ON FILE | | | | |
| 6177421 | Gill, Bill R | ADDRESS ON FILE | | | | |
| 4914943 | Gill, Carrell | ADDRESS ON FILE | | | | |
| 7270700 | Gill, Craig A. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5869752 | Gill, Daljit | ADDRESS ON FILE | | | | |
| 5960565 | GILL, DAVID | ADDRESS ON FILE | | | | |
| 4938561 | GILL, DAVID | 974 S Pine Street | Madera | CA | 93637 | |
| 5010022 | Gill, Dorella | Cotchett, Pitre & McCarthy, LLP, Alison E Cordova Frank M Pitre Donald J Magilligan, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5002365 | Gill, Dorella | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5002364 | Gill, Dorella | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | CA | 90025 | |
| 5010021 | Gill, Dorella | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun Baghdadi, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 7163434 | GILL, DORELLA SUZANNE | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7272006 | Gill, Douglas | ADDRESS ON FILE | | | | |
| 7952925 | Gill, Gagendeep | 123 El Paso Avenue | Clovis | CA | 93611 | |
| 4951888 | Gill, Gurpal Singh | ADDRESS ON FILE | | | | |
| 4952899 | Gill, Harjeet Singh | ADDRESS ON FILE | | | | |
| 4978909 | Gill, Harold | ADDRESS ON FILE | | | | |
| 4986898 | Gill, Jegindar | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7468977 | Gill, Jennice | ADDRESS ON FILE | | | | |
| 7275441 | Gill, Jennice | ADDRESS ON FILE | | | | |
| 7335997 | Gill, John  L. | ADDRESS ON FILE | | | | |
| 4962818 | Gill, Justin Ray | ADDRESS ON FILE | | | | |
| 7867156 | Gill, Kathleen A | ADDRESS ON FILE | | | | |
| 7867156 | Gill, Kathleen A | ADDRESS ON FILE | | | | |
| 7867156 | Gill, Kathleen A | ADDRESS ON FILE | | | | |
| 7270023 | Gill, Lori A. | ADDRESS ON FILE | | | | |
| 6008929 | Gill, Luis | ADDRESS ON FILE | | | | |
| 5869753 | Gill, Malkeet | ADDRESS ON FILE | | | | |
| 4941510 | Gill, Manjinder | 4458 Fern Common | Fremont | CA | 94538 | |
| 4972668 | Gill, Megan | ADDRESS ON FILE | | | | |
| 4962604 | Gill, Melissa | ADDRESS ON FILE | | | | |
| 4969014 | Gill, Navjit Kaur Dosanjh | ADDRESS ON FILE | | | | |
| 5010020 | Gill, Randy | Cotchett, Pitre & McCarthy, LLP, Alison E Cordova Frank M Pitre Donald J Magilligan, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5002363 | Gill, Randy | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5002362 | Gill, Randy | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | CA | 90025 | |
| 5010019 | Gill, Randy | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun Baghdadi, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 7163433 | GILL, RANDY CHRIS | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5869754 | Gill, Rawld | ADDRESS ON FILE | | | | |
| 4982501 | Gill, Samuel | ADDRESS ON FILE | | | | |
| 4928851 | GILL, SANJIV KUMAR | DBA MUSKAN ENVIRONMENTAL SAMPLING, 1674 BAY CT | YUBA CITY | CA | 95993 | |
| 6080577 | GILL, SANJIV KUMAR | ADDRESS ON FILE | | | | |
| 4939627 | Gill, Santokh | 1962 Everglades Drive | Milpitas | CA | 95055 | |
| 7255729 | Gill, Shirles Dean | ADDRESS ON FILE | | | | |
| 7255729 | Gill, Shirles Dean | ADDRESS ON FILE | | | | |
| 4956034 | Gill, Sonia | ADDRESS ON FILE | | | | |
| 4968767 | Gill, Sonya K | ADDRESS ON FILE | | | | |
| 4979250 | Gill, Sukhbir | ADDRESS ON FILE | | | | |
| 5869755 | GILL, SUKHCHAIN | ADDRESS ON FILE | | | | |
| 4980424 | Gill, Thelma | ADDRESS ON FILE | | | | |
| 5869756 | Gill, TRAVIS | ADDRESS ON FILE | | | | |
| 6080583 | GILL,KAMAL JIT SINGH - 620 ORANGE DR | 360 TESCONI CIR | SANTA ROSA | CA | 95401 | |
| 6080584 | GILL,NIRMAL DBA 7700 DISTRICT, LLC | 1187 N Willow Ave #103 PMB #40 | Clovis | CA | 93611 | |
| 7466131 | Gillan, Radha | ADDRESS ON FILE | | | | |
| 7693366 | GILLAND DEA | ADDRESS ON FILE | | | | |
| 7158579 | Gillander, John | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 7327308 | Gillander, Josh | ADDRESS ON FILE | | | | |
| 7262149 | Gillander, Josh | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7870773 | Gillard, Jeffrey | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3395 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4914346 | Gillaspie, Timothy | ADDRESS ON FILE | | | | |
| 6140919 | GILLASPY JOHN P & KELLER POPPY | ADDRESS ON FILE | | | | |
| 6117770 | Gillaspy, Jay | ADDRESS ON FILE | | | | |
| 4926784 | GILLBANKS, PAUL | MD, PO Box 25033 | SANTA ANA | CA | 92799-5033 | |
| 5982576 | Gillberg, Gunilla | ADDRESS ON FILE | | | | |
| 4942122 | Gillberg, Gunilla | PO Box 33112 | Los Gatos | CA | 95031 | |
| 4914581 | Gilleland, Bryce | ADDRESS ON FILE | | | | |
| 4972359 | Gilleland, Ross Butler | ADDRESS ON FILE | | | | |
| 4912789 | Gillen, Alexander David | ADDRESS ON FILE | | | | |
| 4967267 | Gillen, Edward P | ADDRESS ON FILE | | | | |
| 4954065 | Gillen, Eric A | ADDRESS ON FILE | | | | |
| 7469611 | Gillen, Jennifer | ADDRESS ON FILE | | | | |
| 7335734 | Gillen, Jennifer | ADDRESS ON FILE | | | | |
| 4947830 | Gillen, Katie | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947831 | Gillen, Katie | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947829 | Gillen, Katie | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4947836 | Gillen, Kenneth | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947837 | Gillen, Kenneth | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947835 | Gillen, Kenneth | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4947872 | Gillen, Madison | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947873 | Gillen, Madison | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947871 | Gillen, Madison | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4977578 | Gillen, Ralph B | ADDRESS ON FILE | | | | |
| 7288615 | Gillen, Susanne | ADDRESS ON FILE | | | | |
| 5981430 | GILLEN, SUSANNE | ADDRESS ON FILE | | | | |
| 4938900 | GILLEN, SUSANNE | PO BOX 8714 | CHICO | CA | 95927 | |
| 6134915 | GILLER KAREN A | ADDRESS ON FILE | | | | |
| 6134348 | GILLER STEPHEN L AND KAREN A | ADDRESS ON FILE | | | | |
| 4912733 | Gilleran, Madeline | ADDRESS ON FILE | | | | |
| 4973410 | Gilleran, Sean P | ADDRESS ON FILE | | | | |
| 7693367 | GILLES K VAN NEDERVEEN & | ADDRESS ON FILE | | | | |
| 7776200 | GILLES K VAN NEDERVEEN & MARIANNE | J VAN NEDERVEEN, TR VAN NEDERVEEN 1996 FAMILY TRUST UA MAY 30 96, PO BOX 610 | LINCOLN | CA | 95648-0610 | |
| 4948836 | Gillespe, Darren | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007673 | Gillespe, Darren | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5926205 | GILLESPI, WILLIAM | ADDRESS ON FILE | | | | |
| 6134758 | GILLESPIE GREGORY L AND PATRICIA A | ADDRESS ON FILE | | | | |
| 4993478 | Gillespie Jr., Kenneth | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4981674 | Gillespie, Betty | ADDRESS ON FILE | | | | |
| 4957841 | Gillespie, Brandon Robert | ADDRESS ON FILE | | | | |
| 7145182 | Gillespie, Brett Kevin | ADDRESS ON FILE | | | | |
| 7145182 | Gillespie, Brett Kevin | ADDRESS ON FILE | | | | |
| 5869757 | GILLESPIE, DALE | ADDRESS ON FILE | | | | |
| 4981254 | Gillespie, Daniel | ADDRESS ON FILE | | | | |
| 7228906 | Gillespie, Darren | ADDRESS ON FILE | | | | |
| 7286729 | Gillespie, Dorothy M | ADDRESS ON FILE | | | | |
| 7823102 | Gillespie, Holly Noel | ADDRESS ON FILE | | | | |
| 7462342 | Gillespie, Holly Noel | ADDRESS ON FILE | | | | |
| 7462342 | Gillespie, Holly Noel | ADDRESS ON FILE | | | | |
| 4989067 | Gillespie, James | ADDRESS ON FILE | | | | |
| 4940548 | Gillespie, Jan | 511 Ryan Court | Eureka | CA | 95503 | |
| 7936115 | Gillespie, Janice D. | ADDRESS ON FILE | | | | |
| 7145185 | Gillespie, Karen Lynn | ADDRESS ON FILE | | | | |
| 7145185 | Gillespie, Karen Lynn | ADDRESS ON FILE | | | | |
| 7822913 | Gillespie, Mary Angelina | ADDRESS ON FILE | | | | |
| 7822913 | Gillespie, Mary Angelina | ADDRESS ON FILE | | | | |
| 7326155 | Gillespie, Nancy | ADDRESS ON FILE | | | | |
| 4981366 | Gillespie, Richard | ADDRESS ON FILE | | | | |
| 4911721 | Gillespie, Stephen D | ADDRESS ON FILE | | | | |
| 4993085 | Gillespie, Thomas | ADDRESS ON FILE | | | | |
| 4962184 | Gillespie, Travis S. | ADDRESS ON FILE | | | | |
| 7295785 | Gillespie, William A. | ADDRESS ON FILE | | | | |
| 7932113 | Gillespie, William Ralph | ADDRESS ON FILE | | | | |
| 6146537 | GILLET CHARLES P SR | ADDRESS ON FILE | | | | |
| 7476481 | Gillett, Audrey | ADDRESS ON FILE | | | | |
| 7476481 | Gillett, Audrey | ADDRESS ON FILE | | | | |
| 6177069 | Gillett, David Willard | ADDRESS ON FILE | | | | |
| 4951112 | Gillett, Matthew Bryan | ADDRESS ON FILE | | | | |
| 7288440 | Gillett, Michael | ADDRESS ON FILE | | | | |
| 7252625 | Gillett, Taeko | ADDRESS ON FILE | | | | |
| 4982871 | Gillett, Thomas | ADDRESS ON FILE | | | | |
| 4933770 | Gillett, Ute | 10743 Westwood Road | Felton | CA | 95018 | |
| 6134922 | GILLETTE SERENA | ADDRESS ON FILE | | | | |
| 4980672 | Gillette, Darrell | ADDRESS ON FILE | | | | |
| 4951578 | Gillette, David W | ADDRESS ON FILE | | | | |
| 6080585 | Gillette, David W | ADDRESS ON FILE | | | | |
| 5869758 | Gillette, Dawn | ADDRESS ON FILE | | | | |
| 7280478 | Gillette, Frances | ADDRESS ON FILE | | | | |
| 4972882 | Gillette, Greg | ADDRESS ON FILE | | | | |
| 5869759 | Gillette, Jay | ADDRESS ON FILE | | | | |
| 5983725 | Gillette, Marisa | ADDRESS ON FILE | | | | |
| 7287175 | Gillette, Melvin | ADDRESS ON FILE | | | | |
| 4959931 | Gilley, Christopher James | ADDRESS ON FILE | | | | |
| 6002867 | Gilley, Curtis | ADDRESS ON FILE | | | | |
| 5988306 | Gilley, Curtis | ADDRESS ON FILE | | | | |
| 4939578 | Gilley, Curtis | 3720 Pyramid Pl | W.Sacramento | CA | 95691-5476 | |
| 4964288 | Gilley, Sean H | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5914479 | Gillgren, Jerry | ADDRESS ON FILE | | | | |
| 4970333 | Gillham, Daniel C | ADDRESS ON FILE | | | | |
| 7150698 | Gillham, Glen | ADDRESS ON FILE | | | | |
| 4970209 | Gillham, Roy Owen | ADDRESS ON FILE | | | | |
| 4977201 | Gilliam Jr., Leroy | ADDRESS ON FILE | | | | |
| 6143904 | GILLIAM PETER LLOYD TR | ADDRESS ON FILE | | | | |
| 4952020 | Gilliam, Damani | ADDRESS ON FILE | | | | |
| 4994346 | Gilliam, David | ADDRESS ON FILE | | | | |
| 4955100 | Gilliam, Debbie Evon | ADDRESS ON FILE | | | | |
| 4937046 | Gilliam, Doug | 257 Washington Ct | Sebastopol | CA | 95472 | |
| 4987194 | Gilliam, Joyce | ADDRESS ON FILE | | | | |
| 7917610 | Gilliam, Karen Marie | ADDRESS ON FILE | | | | |
| 4955354 | Gilliam, Shelly | ADDRESS ON FILE | | | | |
| 4971699 | Gilliam, Stefanie Ann | ADDRESS ON FILE | | | | |
| 6150837 | Gilliam-Brown, Charles | ADDRESS ON FILE | | | | |
| 7693369 | GILLIAN ALEXANDRA CAREY WYMER | ADDRESS ON FILE | | | | |
| 6013600 | GILLIAN CLEMENTS | ADDRESS ON FILE | | | | |
| 7693370 | GILLIAN V BENET | ADDRESS ON FILE | | | | |
| 7219190 | Gillian, Stephanie | ADDRESS ON FILE | | | | |
| 6132507 | GILLICK INVESTMENTS LLC | ADDRESS ON FILE | | | | |
| 4982623 | Gillick, William | ADDRESS ON FILE | | | | |
| 6141462 | GILLIES ROBERT & GILLIES MICHELLE | ADDRESS ON FILE | | | | |
| 4935895 | GILLIES, CAMPBELL G | 142 W TOWLE RD | ALTA | CA | 95701 | |
| 4976529 | Gillies, Grant | ADDRESS ON FILE | | | | |
| 7164091 | GILLIES, MICHELLE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164091 | GILLIES, MICHELLE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7164090 | GILLIES, ROBERT | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164090 | GILLIES, ROBERT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 6116753 | GILLIG LLC | 451 Discovery Dr | Livermore | CA | 94551 | |
| 4934202 | Gilligan, Bernadette | 40101 Thousand Springs Crl | Fall River Mills | CA | 96028 | |
| 7247814 | Gilligan, Edward | ADDRESS ON FILE | | | | |
| 5869761 | Gilligan, Luke | ADDRESS ON FILE | | | | |
| 7294824 | Gilligan, Rachael Renee | ADDRESS ON FILE | | | | |
| 5010316 | Gilligan, Rachel | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002600 | Gilligan, Rachel | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 6162470 | Gilliland / Pfeiffer, John / Eric | ADDRESS ON FILE | | | | |
| 6142345 | GILLILAND JOHN D TR ET AL | ADDRESS ON FILE | | | | |
| 6134519 | GILLILAND SHIRLEY R ETAL | ADDRESS ON FILE | | | | |
| 6130245 | GILLILAND TODD E & YVONNE M | ADDRESS ON FILE | | | | |
| 6130565 | GILLILAND TODD E & YVONNE M | ADDRESS ON FILE | | | | |
| 4916911 | GILLILAND, BIFF | GRUPE FARMS, 14404 E HIGHWAY 26 | LINDEN | CA | 95236 | |
| 5926440 | Gilliland, Brian | ADDRESS ON FILE | | | | |
| 4944052 | Gilliland, Donna | 2501 Spencer Pl | San Pablo | CA | 94806 | |
| 5978043 | Gilliland, Eric | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5914507 | Gilliland, Eric | ADDRESS ON FILE | | | | |
| 7213622 | Gilliland, Garret | ADDRESS ON FILE | | | | |
| 4949511 | Gilliland, Garret | Wagner, Jones, Kopfman, & Artenian LLP, Nicholas J.P. Wagner, Laura E. Brown, 1111 Herndon, Ste. 317 | Fresno | CA | 93720 | |
| 4950747 | Gilliland, Jason Dale | ADDRESS ON FILE | | | | |
| 4991974 | Gilliland, Margaret | ADDRESS ON FILE | | | | |
| 7993639 | Gilliland, Marvin D. | ADDRESS ON FILE | | | | |
| 7258343 | Gilliland, Roy Newton | ADDRESS ON FILE | | | | |
| 4936085 | Gilliland, Tad | PO BOX 208 | Morro Bay | CA | 93443 | |
| 4958224 | Gilliland, Todd E | ADDRESS ON FILE | | | | |
| 5869762 | Gilliland, Willis | ADDRESS ON FILE | | | | |
| 7190316 | Gillillani, Gage Hunter Andrew | ADDRESS ON FILE | | | | |
| 7190316 | Gillillani, Gage Hunter Andrew | ADDRESS ON FILE | | | | |
| 4991306 | Gillingham, Jerry | ADDRESS ON FILE | | | | |
| 4966632 | Gillio III, John J | ADDRESS ON FILE | | | | |
| 4983065 | Gillio Jr., John | ADDRESS ON FILE | | | | |
| 4956039 | Gillio, Delilah Rodriguez | ADDRESS ON FILE | | | | |
| 4984515 | Gillio, Elma | ADDRESS ON FILE | | | | |
| 4934575 | GILLIO, JIM | 102 Smith Road | Watsonville | CA | 95076 | |
| 5992908 | Gillio, Kathy | ADDRESS ON FILE | | | | |
| 7693371 | GILLIS H BARKEY & | ADDRESS ON FILE | | | | |
| 7483144 | Gillis Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7483144 | Gillis Revocable Living Trust | ADDRESS ON FILE | | | | |
| 6161224 | Gillis, Charles | ADDRESS ON FILE | | | | |
| 4911662 | Gillis, Christopher T | ADDRESS ON FILE | | | | |
| 5983993 | Gillis, Greg | ADDRESS ON FILE | | | | |
| 4938716 | Gillis, Gregory | 105 ROCKRIDGE RD | SAN CARLOS | CA | 94070 | |
| 4969598 | Gillis, Gregory S. | ADDRESS ON FILE | | | | |
| 4966107 | Gillis, Lewis Olin | ADDRESS ON FILE | | | | |
| 6120998 | Gillis, Lewis Olin | ADDRESS ON FILE | | | | |
| 6080586 | Gillis, Lewis Olin | ADDRESS ON FILE | | | | |
| 4977146 | Gillis, Lynn | ADDRESS ON FILE | | | | |
| 7482192 | Gillis, Peter | ADDRESS ON FILE | | | | |
| 7482192 | Gillis, Peter | ADDRESS ON FILE | | | | |
| 4978729 | Gillis, Phil | ADDRESS ON FILE | | | | |
| 5002047 | Gillis, Ralph | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5002046 | Gillis, Ralph | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4978859 | Gillis, Roberta | ADDRESS ON FILE | | | | |
| 6131208 | GILLMAN HAROLD M & BARBARA A TRUSTEES | ADDRESS ON FILE | | | | |
| 4963735 | Gillming, Daniel Lee | ADDRESS ON FILE | | | | |
| 4987116 | Gillming, Joyce | ADDRESS ON FILE | | | | |
| 5869763 | Gillon, Jean | ADDRESS ON FILE | | | | |
| 7233299 | Gillot, Matthew | ADDRESS ON FILE | | | | |
| 7226487 | Gillott, Nicholas John | ADDRESS ON FILE | | | | |
| 4938033 | Gillott, Thomas | 6960 Oak Estates Dr | Prunedale | CA | 93907 | |
| 7769915 | GILMAN LEE CUST | BRANDON CRAIG LEE, CA UNIF TRANSFERS MIN ACT, 619 FOERSTER ST | SAN FRANCISCO | CA | 94127-2338 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3399 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7693372 | GILMAN LEE CUST | ADDRESS ON FILE | | | | |
| 7162799 | GILMAN, BRIAN | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 5010171 | Gilman, Brian | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 7162799 | GILMAN, BRIAN | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 7245009 | Gilman, David | ADDRESS ON FILE | | | | |
| 4995940 | Gilman, Gilbert | ADDRESS ON FILE | | | | |
| 4911696 | Gilman, Gilbert Glen | ADDRESS ON FILE | | | | |
| 7243404 | Gilman, Nichole | ADDRESS ON FILE | | | | |
| 5003420 | Gilman, Shirlene | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010805 | Gilman, Shirlene | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003421 | Gilman, Shirlene | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5003419 | Gilman, Shirlene | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010806 | Gilman, Shirlene | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181775 | Gilman, Shirlene Marie | ADDRESS ON FILE | | | | |
| 7181775 | Gilman, Shirlene Marie | ADDRESS ON FILE | | | | |
| 4955451 | Gilmer, Anthony | ADDRESS ON FILE | | | | |
| 4952636 | Gilmer, Brent | ADDRESS ON FILE | | | | |
| 7296671 | Gilmer, Dianne C. | ADDRESS ON FILE | | | | |
| 4913942 | Gilmer, Jacob Anthony | ADDRESS ON FILE | | | | |
| 4971678 | Gilmet, Jeffrey | ADDRESS ON FILE | | | | |
| 6080587 | Gilmet, Jeffrey | ADDRESS ON FILE | | | | |
| 6132012 | GILMORE COLIN R & RUBY K | ADDRESS ON FILE | | | | |
| 7324628 | GILMORE CONSTRUCTION & DEVELOPMENT, INC. | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7324628 | GILMORE CONSTRUCTION & DEVELOPMENT, INC. | Skikos Crawford Skikos & Joseph LLP, Tarik Naber, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 5990932 | Gilmore Heating & Air | attn: Heather, 4429 Missouri Flat Road | Placerville | CA | 95667 | |
| 6013602 | GILMORE HEATING & AIR | ATTN: HEATHER | PLACERVILLE | CA | 95667 | |
| 4941808 | Gilmore Heating & Air-Wisnicky, Heather | 4429 Missouri Flat Road | Placerville | CA | 95667 | |
| 7263750 | Gilmore Revokable Trust 2004 | ADDRESS ON FILE | | | | |
| 7174007 | GILMORE, ALICE | John G. Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 7174007 | GILMORE, ALICE | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 4969747 | Gilmore, Arthur Owen | ADDRESS ON FILE | | | | |
| 7158215 | GILMORE, COLIN | Eric Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5002367 | Gilmore, Colin | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3400 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5010023 | Gilmore, Colin | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5002366 | Gilmore, Colin | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 4998796 | Gilmore, Diane | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008471 | Gilmore, Diane | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998797 | Gilmore, Diane | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4986473 | Gilmore, Gary | ADDRESS ON FILE | | | | |
| 4998794 | Gilmore, Gerald | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7478770 | Gilmore, Gerald | ADDRESS ON FILE | | | | |
| 5008470 | Gilmore, Gerald | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998795 | Gilmore, Gerald | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937822 | Gilmore, Gerald; Gilmore, Diane | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937820 | Gilmore, Gerald; Gilmore, Diane | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937821 | Gilmore, Gerald; Gilmore, Diane | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4934229 | Gilmore, Jeanie | 826 Adobe Drive | Santa Rosa | CA | 95404 | |
| 7251818 | Gilmore, Jenny | ADDRESS ON FILE | | | | |
| 7328128 | Gilmore, Jim | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328128 | Gilmore, Jim | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4963060 | Gilmore, Joseph Jeffery | ADDRESS ON FILE | | | | |
| 7983232 | Gilmore, Linda | ADDRESS ON FILE | | | | |
| 4987797 | Gilmore, Ron | ADDRESS ON FILE | | | | |
| 4963798 | Gilmore, Shawn Patrick | ADDRESS ON FILE | | | | |
| 4978286 | Gilmour, Jack | ADDRESS ON FILE | | | | |
| 7164851 | GILPIN, GRACE | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 7164851 | GILPIN, GRACE | John Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 5007821 | Gilpin, Lance | Cutter Law P.C., C Brooks Cutter, John Roussas, Matthew Breining, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7164842 | GILPIN, LANCE | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 7164842 | GILPIN, LANCE | John Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 4943429 | GILREATH, SUSAN | 408 LAKEVIEW CT | OAKLEY | CA | 94561 | |
| 7071395 | Gilroy 55 Lots LLC | 4670 Willow Rd Ste 200 | Pleasanton | CA | 94588-8588 | |
| 4921688 | GILROY CHAMBER OF COMMERCE | 7471 MONTEREY ST | GILROY | CA | 95020-9998 | |
| 4921689 | GILROY ECONOMIC DEVELOPMENT CORP | 7471 MONTEREY ST | GILROY | CA | 95020 | |
| 6008623 | GILROY ELECTRIC, INC. | 8155 SWANSON LN | GILROY | CA | 95020 | |
| 7941331 | GILROY ENERGY CENTER LLC | 717 TEXAS AVENUE SUITE 1000 | HOUSTON | TX | 77002 | |
| 4921690 | GILROY ENERGY CENTER LLC | ATTN MICHELE BLANCO, 4160 DUBLIN BLVD | DUBLIN | CA | 94568 | |
| 6080588 | GILROY ENERGY CENTER LLC | Vivek Vig, 717 TEXAS AVENUE, SUITE 1000 | Houston | TX | 77002 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6116754 | GILROY ENERGY CENTER, LLC | 1400 Pacheco Pass Highway | Gilroy | CA | 95020 | |
| 7310512 | Gilroy Energy Center, LLC | c/o Calpine Corporation, Attn: Legal Department, 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 7315908 | Gilroy Energy Center, LLC | c/o Kirkland & Ellis LLP, Attn: Kevin Liang, Ameneh Bondi, 601 Lexington Avenue | New York | NY | 10022 | |
| 7310512 | Gilroy Energy Center, LLC | Kirkland & Ellis LLP, Attn: Aparna Yenamandra, 601 Lexington Ave | New York | NY | 10022 | |
| 7310512 | Gilroy Energy Center, LLC | Kirkland & Ellis LLP, Attn: David R. Seligman, 300 North LaSalle | Chicago | IL | 60654 | |
| 7310512 | Gilroy Energy Center, LLC | Kirkland & Ellis LLP, Attn: Mark Mckane, 555 California Street | San Francisco | CA | 94104 | |
| 6080589 | GILROY ENERGY CENTER, LLC | Vivek Vig, 875 N. WALTON | DUBLIN | CA | 95993 | |
| 6116755 | GILROY ENERGY CENTER, LLC (at Feather River) | 202 Burns Drive | Yuba City | CA | 95991 | |
| 6116756 | GILROY ENERGY CENTER, LLC (at King City) | 51 Don Bates Way | King City | CA | 93930 | |
| 6080590 | GILROY ENERGY CENTER, LLC (at Lambie) | 4160 DUBLIN BLVD., SUITE 100 | DUBLIN | CA | 94568 | |
| 6116757 | GILROY ENERGY CENTER, LLC (at Lambie) | 5975 Lambie Road | Suisun City | CA | 94585 | |
| 6116758 | GILROY ENERGY CENTER, LLC (at Wolfskill) | 2425 Cordelia Road | Fairfield | CA | 94533 | |
| 6080591 | GILROY ENERGY CENTER, LLC (at Wolfskill) | 4160 DUBLIN BLVD., SUITE 100 | DUBLIN | CA | 94568 | |
| 6116759 | GILROY ENERGY CENTER, LLC (at Yuba City) | 875 North Walton Ave | Yuba City | CA | 95993 | |
| 7941332 | GILROY ENERGY CENTER, LLC FEATHER RIVER | 1400 PACHECO HIGHWAY PASS | GILROY | CA | 95020 | |
| 6080592 | Gilroy Energy Center, LLC Feather River | 1400 Pacheco Pass Highway | Gilroy | CA | 95020 | |
| 6080593 | Gilroy Energy Center, LLC Lambie | 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 6080594 | Gilroy Energy Center, LLC Pacheco Highway Road | 4160 DUBLIN BLVD | DUBLIN | CA | 94568 | |
| 7941333 | GILROY ENERGY CENTER, LLC WOLFSKILL | 1400 PACHECO HIGHWAY PASS | GILROY | CA | 95020 | |
| 6080595 | Gilroy Energy Center, LLC Wolfskill | 1400 Pacheco Pass Hwy | Gilroy | CA | 95020 | |
| 7941334 | GILROY ENERGY CENTER, LLC YUBA CITY | 1400 PACHECO HIGHWAY PASS | GILROY | CA | 95020 | |
| 6080596 | Gilroy Energy Center, LLC Yuba City | 1400 Pacheco Pass Highway | Gilroy | CA | 95020 | |
| 6042206 | Gilroy Energy Center, LLC, Creed Energy Center, LLC and Goosehaven Energy Center, LLC | 202 Burns Drive | Yuba City | CA | 95991 | |
| 4932658 | Gilroy Energy Center, LLC, Creed Energy Center, LLC and Goosehaven Energy Center, LLC | 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 6118578 | Gilroy Energy Center, LLC, Creed Energy Center, LLC and Goosehaven Energy Center, LLC | Calpine Contract Administration, Los Esteros Critical Energy Facility, LLC, 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 6080597 | GILROY GARDENS FAMILY THEME PARK | 27611 LA PAZ ROAD - SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6080598 | GILROY GARDENS FAMILY THEME PARK - 3050 HECKER | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 4921691 | GILROY GARLIC FESTIVAL ASSOCIATION | INC, 7473 MONTEREY ST | GILROY | CA | 95020 | |
| 6080599 | GILROY HYUNDAI INC - 6700 AUTO MALL PKWY | 3479 NW Yeon Ave | Portland | OR | 97210 | |
| 5869764 | GILROY INVESTMENT PARTNERS | ADDRESS ON FILE | | | | |
| 4921692 | GILROY LEADERSHIP AND | EDUCATION FOUNDATION, 7471 MONTEREY ST | GILROY | CA | 95020 | |
| 5869765 | Gilroy Monterey LP | ADDRESS ON FILE | | | | |
| 5864345 | GILROY PACIFIC ASSOCIATES | ADDRESS ON FILE | | | | |
| 7941335 | GILROY, CITY OF | 7351 ROSANNA ST | GILROY | CA | 95020 | |
| 6042207 | GILROY, CITY OF | CITY OF GILROY, % UTILITY PAYMENTS,, 7351 ROSANNA ST | GILROY | CA | 95020 | |
| 7461752 | Gilroy, Dawn Marie | ADDRESS ON FILE | | | | |
| 4933880 | Gilsdorf, Stephen | 1 Windsor Rise | Monterey | CA | 93940 | |
| 7283179 | Gilson, Ammie Cherie | ADDRESS ON FILE | | | | |
| 4959571 | Gilson, David K | ADDRESS ON FILE | | | | |
| 6080601 | Gilson, David K | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7283282 | Gilson, Eric | ADDRESS ON FILE | | | | |
| 4991619 | Gilson, Martin | ADDRESS ON FILE | | | | |
| 5869767 | Gilson, Robert | ADDRESS ON FILE | | | | |
| 5869766 | Gilson, Robert | ADDRESS ON FILE | | | | |
| 4951666 | Gilson, Robert Andrew | ADDRESS ON FILE | | | | |
| 7933816 | GIL-SOON SEO.;. | 155 BROKEN TEE LN, PO BOX 223 | KLAMATH | CA | 95548 | |
| 7280067 | Gilstrap, Barbara | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 4984971 | Gilstrap, Doris J | ADDRESS ON FILE | | | | |
| 7941336 | GILTON SOLID WASTE MANAGEMENT | 755 S YOSEMITE AVE | OAKDALE | CA | 95361 | |
| 4921694 | GILTON SOLID WASTE MANAGEMENT INC | 755 S YOSEMITE AVE | OAKDALE | CA | 95361 | |
| 6116760 | GILTON SOLID WASTE MGM INC | 818 McCloy Rd | Oakdale | CA | 95361 | |
| 7693373 | GIM FONG NG & | ADDRESS ON FILE | | | | |
| 7693374 | GIM WOO JAY & | ADDRESS ON FILE | | | | |
| 7693375 | GIM WOO JAY & | ADDRESS ON FILE | | | | |
| 5008144 | Gimbal, Lance North | Patricia Liles Gimbal, Trustee, 15 Big Sur Way | Pacifica | CA | 94044 | |
| 6132386 | GIMBEL DANA | ADDRESS ON FILE | | | | |
| 4949835 | Gimbel, Colleen | Menges Las LLC, Carson Menges, Esq., 6400 W. Main Street, Suite 1G | Belleville | IL | 62223 | |
| 7237588 | GIMBEL, LAWRENCE | ADDRESS ON FILE | | | | |
| 7242009 | Gimbel, Nancy | ADDRESS ON FILE | | | | |
| 4990773 | Gimblin, Robert | ADDRESS ON FILE | | | | |
| 4975011 | Gimelli, Joseph A. & Deanna L., | 54300 Road 432 | Bass Lake | CA | 90604 | |
| 4975010 | Gimelli, Joseph A. & Deanna L., | Trustee, P. O. Box 1660, 185 Hill Top Drive | Hollister | CA | 95023 | |
| 6082560 | Gimelli, Joseph A. & Deanna L., Trustees | 185 Hill Top Drive | Hollister | CA | 95023 | |
| 7941337 | GIMELLI, JOSEPH A. & DEANNA L., TRUSTEES | P. O. BOX 1660 HOLLISTER CA  95024 | HOLLISTER | CA | 95023 | |
| 4974891 | Gimelli, Kenneth D. & Jill. | 206 4th Street | Santa Cruz | CA | 95062 | |
| 4963148 | Gimpel, Isaac Andrew | ADDRESS ON FILE | | | | |
| 6080605 | Gimpel, Isaac Andrew | ADDRESS ON FILE | | | | |
| 7325983 | Gimurtu, John | ADDRESS ON FILE | | | | |
| 7693376 | GIN K WONG HUIE & | ADDRESS ON FILE | | | | |
| 5869768 | GIN, DEBBIE | ADDRESS ON FILE | | | | |
| 4967171 | Gin, Dorothy | ADDRESS ON FILE | | | | |
| 4985377 | Gin, Edward | ADDRESS ON FILE | | | | |
| 4990458 | Gin, Joan | ADDRESS ON FILE | | | | |
| 4952468 | Gin, Lily L. | ADDRESS ON FILE | | | | |
| 4982831 | Gin, Mabel | ADDRESS ON FILE | | | | |
| 4984072 | Gin, Pamela | ADDRESS ON FILE | | | | |
| 5981536 | Gin, Phillip | ADDRESS ON FILE | | | | |
| 4938571 | Gin, Phillip | 1615 Swift Court | Dorrington | CA | 95223 | |
| 4951548 | Gin, Ronald | ADDRESS ON FILE | | | | |
| 6080606 | Gin, Ronald | ADDRESS ON FILE | | | | |
| 4992829 | Gin, Ruby | ADDRESS ON FILE | | | | |
| 4991309 | Gin, Smily | ADDRESS ON FILE | | | | |
| 5865094 | GIN, WAYNE | ADDRESS ON FILE | | | | |
| 4986905 | Gin, Wayne | ADDRESS ON FILE | | | | |
| 7175246 | Gina  Pinocchio | ADDRESS ON FILE | | | | |
| 7175246 | Gina  Pinocchio | ADDRESS ON FILE | | | | |
| 7175246 | Gina  Pinocchio | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7777709 | GINA ALVAREZ | 15944 VIA MEDIA | SAN LORENZO | CA | 94580-2353 | |
| 7193495 | GINA BENAVIDEZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193495 | GINA BENAVIDEZ | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7933817 | GINA BIVENS.;. | 24 AZALEA DRIVE | MILL VALLEY | CA | 94941 | |
| 7693377 | GINA CAMPBELL PINKSTON | ADDRESS ON FILE | | | | |
| 7140673 | Gina Carmella Faviana Maria Lenta | ADDRESS ON FILE | | | | |
| 7140673 | Gina Carmella Faviana Maria Lenta | ADDRESS ON FILE | | | | |
| 7693378 | GINA DEL CARLO | ADDRESS ON FILE | | | | |
| 5907258 | Gina Donaldson | ADDRESS ON FILE | | | | |
| 5911511 | Gina Donaldson | ADDRESS ON FILE | | | | |
| 5910356 | Gina Donaldson | ADDRESS ON FILE | | | | |
| 5903375 | Gina Donaldson | ADDRESS ON FILE | | | | |
| 7192480 | GINA DOUCHETTE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192480 | GINA DOUCHETTE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7693379 | GINA E ARENDTSON | ADDRESS ON FILE | | | | |
| 7193726 | GINA ENLOW | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193726 | GINA ENLOW | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7192484 | GINA ESCANDON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192484 | GINA ESCANDON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7199168 | Gina Francesca Long | ADDRESS ON FILE | | | | |
| 7199168 | Gina Francesca Long | ADDRESS ON FILE | | | | |
| 7781665 | GINA G JACOBS | 3212 WEBER CT | LAS VEGAS | NV | 89121-5762 | |
| 7142464 | Gina Giannini | ADDRESS ON FILE | | | | |
| 7194520 | Gina Giannini | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194520 | Gina Giannini | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7142464 | Gina Giannini | ADDRESS ON FILE | | | | |
| 7693380 | GINA GIANNINI & | ADDRESS ON FILE | | | | |
| 7941338 | GINA GORMAN | 480 MISSION BAY BLVD NORTH | SAN FRANCISCO | CA | 94158 | |
| 7933818 | GINA KATHURIA.;. | 7327 LONGMONT LOOP | CASTRO VALLEY | CA | 94552 | |
| 7693381 | GINA L BENSON | ADDRESS ON FILE | | | | |
| 7143420 | Gina L Brown | ADDRESS ON FILE | | | | |
| 7143420 | Gina L Brown | ADDRESS ON FILE | | | | |
| 7693382 | GINA L DEPOLO | ADDRESS ON FILE | | | | |
| 7693383 | GINA L HARMON | ADDRESS ON FILE | | | | |
| 7693384 | GINA L SERRATA CUST | ADDRESS ON FILE | | | | |
| 7775232 | GINA L STEFANELLI | 2960 22ND AVE | SAN FRANCISCO | CA | 94132-1505 | |
| 7693385 | GINA LANGIANO | ADDRESS ON FILE | | | | |
| 7165906 | Gina Lefebvre | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3404 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165906 | Gina Lefebvre | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5904315 | Gina Lenta | ADDRESS ON FILE | | | | |
| 5907999 | Gina Lenta | ADDRESS ON FILE | | | | |
| 5904316 | Gina Leonardo | ADDRESS ON FILE | | | | |
| 5910733 | Gina Leonardo | ADDRESS ON FILE | | | | |
| 5908000 | Gina Leonardo | ADDRESS ON FILE | | | | |
| 7142154 | Gina Linette Mercurio | ADDRESS ON FILE | | | | |
| 7142154 | Gina Linette Mercurio | ADDRESS ON FILE | | | | |
| 7943169 | Gina Lombardi & Mark R Mathias Trust | ADDRESS ON FILE | | | | |
| 7693386 | GINA LOUISE WAGNER | ADDRESS ON FILE | | | | |
| 7693387 | GINA LYNN ANDERSON | ADDRESS ON FILE | | | | |
| 7777507 | GINA M CALLONI | 506 MOUNTAIN VIEW AVE | BELMONT | CA | 94002 | |
| 7195524 | Gina M DelPozo | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195524 | Gina M DelPozo | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195524 | Gina M DelPozo | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7693388 | GINA M FRANCO | ADDRESS ON FILE | | | | |
| 7783100 | GINA M HAYSBERT | 64 NELSON COURT | DALY CITY | CA | 94015 | |
| 7782483 | GINA M HAYSBERT | 64 NELSON CT | DALY CITY | CA | 94015-2820 | |
| 7693389 | GINA M MORTON | ADDRESS ON FILE | | | | |
| 5903219 | Gina Maria Thomas Lord | ADDRESS ON FILE | | | | |
| 5910293 | Gina Maria Thomas Lord | ADDRESS ON FILE | | | | |
| 5907120 | Gina Maria Thomas Lord | ADDRESS ON FILE | | | | |
| 7195150 | Gina Marie Burnett-Ruff | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195150 | Gina Marie Burnett-Ruff | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195150 | Gina Marie Burnett-Ruff | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7693390 | GINA MARIE HICKMAN | ADDRESS ON FILE | | | | |
| 7778415 | GINA MARIE MICHAUD | 506 MOUNTAIN VIEW AVE | BELMONT | CA | 94002-2531 | |
| 7693391 | GINA MARIE MORI | ADDRESS ON FILE | | | | |
| 7188204 | Gina Marie Sherwood | ADDRESS ON FILE | | | | |
| 7188204 | Gina Marie Sherwood | ADDRESS ON FILE | | | | |
| 7779816 | GINA MARIE STANGLER | 354 ROYAL OAKS DR | VACAVILLE | CA | 95687-5025 | |
| 7140688 | Gina Marie Thomas Lord | ADDRESS ON FILE | | | | |
| 7140688 | Gina Marie Thomas Lord | ADDRESS ON FILE | | | | |
| 7693392 | GINA MARIE VITALE | ADDRESS ON FILE | | | | |
| 7192728 | GINA MARINO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192728 | GINA MARINO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7198838 | Gina Oviedo | ADDRESS ON FILE | | | | |
| 7198838 | Gina Oviedo | ADDRESS ON FILE | | | | |
| 7182754 | Gina Pochini Trust | ADDRESS ON FILE | | | | |
| 7182754 | Gina Pochini Trust | ADDRESS ON FILE | | | | |
| 7152361 | Gina Proctor Barnhart | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7152361 | Gina Proctor Barnhart | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 5905098 | Gina Proctor Barnhart | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
3405 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152361 | Gina Proctor Barnhart | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5908642 | Gina Proctor Barnhart | ADDRESS ON FILE | | | | |
| 7769270 | GINA R KIMELMAN & GERSON KIMELMAN | TR UDT MAY 4 89, 5859 BEACON ST APT 2006 | PITTSBURGH | PA | 15217-4228 | |
| 7194290 | GINA RILEY | ADDRESS ON FILE | | | | |
| 7194290 | GINA RILEY | ADDRESS ON FILE | | | | |
| 7153371 | Gina Samsel Henderson | ADDRESS ON FILE | | | | |
| 7153371 | Gina Samsel Henderson | ADDRESS ON FILE | | | | |
| 7153371 | Gina Samsel Henderson | ADDRESS ON FILE | | | | |
| 7145290 | Gina Schwellenbach | ADDRESS ON FILE | | | | |
| 7145290 | Gina Schwellenbach | ADDRESS ON FILE | | | | |
| 7693393 | GINA SORIANO TR | ADDRESS ON FILE | | | | |
| 7693395 | GINA SPALETTA CUST | ADDRESS ON FILE | | | | |
| 7775111 | GINA SPALETTA CUST JENNIFER MARIE | SPALETTA UNIF GIFT MIN ACT CA, 744 B ST | PETALUMA | CA | 94952-2535 | |
| 7782014 | GINA TOBAR & STANLEY FORSYTH & | ELLEN G CRNKOVICH TR, UA 10 16 17 THE MAGDALENA M FORSYTH LIVING TRUST, 144 PEABODY ST | SAN FRANCISCO | CA | 94134-2810 | |
| 7693396 | GINA TRISCIUZZI CUST | ADDRESS ON FILE | | | | |
| 7199445 | GINA VICTOR | ADDRESS ON FILE | | | | |
| 7199445 | GINA VICTOR | ADDRESS ON FILE | | | | |
| 7933819 | GINA ZUPO.;. | 70 CHAUCER DRIVE | PLEASANT HILL | CA | 94523 | |
| 5864357 | Ginder Development Corp. | ADDRESS ON FILE | | | | |
| 5864441 | Ginder Development Corp. | ADDRESS ON FILE | | | | |
| 7290460 | Gindroz, Marc Kenneth | ADDRESS ON FILE | | | | |
| 7322236 | Gindroz, Marc Kenneth | ADDRESS ON FILE | | | | |
| 7320750 | Gindroz, Susan | ADDRESS ON FILE | | | | |
| 7321164 | Gindroz, Susan Ann | ADDRESS ON FILE | | | | |
| 7189141 | Gindroz, Susan Ann | ADDRESS ON FILE | | | | |
| 7189141 | Gindroz, Susan Ann | ADDRESS ON FILE | | | | |
| 4993510 | Gindt, Debbie | ADDRESS ON FILE | | | | |
| 7902971 | Ginelli, John | ADDRESS ON FILE | | | | |
| 4992643 | Gines Jr., Angelo | ADDRESS ON FILE | | | | |
| 4992339 | Gines, Basilio | ADDRESS ON FILE | | | | |
| 4966001 | Gines, Brett M | ADDRESS ON FILE | | | | |
| 4966256 | Gines, Brian Lynn | ADDRESS ON FILE | | | | |
| 7693397 | GINETTE BLUMNER | ADDRESS ON FILE | | | | |
| 7693398 | GINETTE REMAK TR UA APR 10 05 | ADDRESS ON FILE | | | | |
| 4962581 | Ginevra, Jay | ADDRESS ON FILE | | | | |
| 6080607 | Ginevra, Jay | ADDRESS ON FILE | | | | |
| 7164265 | GINGER BERGMAN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164265 | GINGER BERGMAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5921756 | Ginger Daley | ADDRESS ON FILE | | | | |
| 5921757 | Ginger Daley | ADDRESS ON FILE | | | | |
| 5921754 | Ginger Daley | ADDRESS ON FILE | | | | |
| 5921755 | Ginger Daley | ADDRESS ON FILE | | | | |
| 7197874 | GINGER ELENA BARROS | ADDRESS ON FILE | | | | |
| 7197874 | GINGER ELENA BARROS | ADDRESS ON FILE | | | | |
| 7693399 | GINGER F THOMPSON | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7163026 | GINGER FAVERO | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163026 | GINGER FAVERO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7774518 | GINGER H SEGEL | 528 29TH | SEATTLE | WA | 98122 | |
| 7195885 | Ginger Hensley Bazzani | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195885 | Ginger Hensley Bazzani | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195885 | Ginger Hensley Bazzani | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7693400 | GINGER J FERGUSON | ADDRESS ON FILE | | | | |
| 7771505 | GINGER L MILLER | 31658 OLIVE TREE CT | WINCHESTER | CA | 92596-9197 | |
| 7785298 | GINGER L VALENCIA TR | UA 06 03 97, EDWARD V GABRIEL & ROSE L GABRIEL TRUST, 763 HILLCREST DR | REDWOOD CITY | CA | 94062-3035 | |
| 7693401 | GINGER LEW | ADDRESS ON FILE | | | | |
| 7325360 | Ginger Lorene Vogel | ADDRESS ON FILE | | | | |
| 7693402 | GINGER P LANDRETH | ADDRESS ON FILE | | | | |
| 7693403 | GINGER R WEEKS | ADDRESS ON FILE | | | | |
| 7693404 | GINGER STOUT | ADDRESS ON FILE | | | | |
| 7933820 | GINGER WILSON.;. | 3347 PERRIN RD | MANTECA | CA | 95337 | |
| 4981936 | Gingerich, Douglas | ADDRESS ON FILE | | | | |
| 7071770 | Gingerich, Jack | ADDRESS ON FILE | | | | |
| 7952926 | Gingerich, Seth | 1144 Taylor Rd | Newcastle | CA | 95658 | |
| 7071582 | Gingerich, Sharon | ADDRESS ON FILE | | | | |
| 6146050 | GINGERY ALEC LYMAN TR & GINGERY VICTORIA LYNN TR | ADDRESS ON FILE | | | | |
| 4921698 | GINGERY LAW GROUP PC | EDUARDO MEZA, 1430 BLUE OAKS BLVD STE 200 | ROSEVILLE | CA | 95747 | |
| 7147321 | Gingery, Richard | ADDRESS ON FILE | | | | |
| 7147242 | Gingery, Richard III | ADDRESS ON FILE | | | | |
| 7147157 | Gingery, Virginia | ADDRESS ON FILE | | | | |
| 7146671 | Gingery, Vivian | ADDRESS ON FILE | | | | |
| 7185954 | GINGERY-MAYDOLE, NICHOLAS | ADDRESS ON FILE | | | | |
| 7185954 | GINGERY-MAYDOLE, NICHOLAS | ADDRESS ON FILE | | | | |
| 4972357 | Gingras, James Carl | ADDRESS ON FILE | | | | |
| 5921760 | Gini Durand | ADDRESS ON FILE | | | | |
| 5921759 | Gini Durand | ADDRESS ON FILE | | | | |
| 5921758 | Gini Durand | ADDRESS ON FILE | | | | |
| 5921761 | Gini Durand | ADDRESS ON FILE | | | | |
| 7857292 | Ginkgo Tree, LLC | Goldentree, Attn: Lee Kruter, 300 Park Avenue, 21st Floor | New York | NY | 10022 | |
| 4982845 | Ginley, Barbara | ADDRESS ON FILE | | | | |
| 6144741 | GINN GRACE TR | ADDRESS ON FILE | | | | |
| 6140885 | GINN HARRY L TR & GRACE A TR | ADDRESS ON FILE | | | | |
| 6144335 | GINN WILLIAM D TR & GINN DIANE M TR | ADDRESS ON FILE | | | | |
| 6157811 | Ginn, Diane M. | ADDRESS ON FILE | | | | |
| 7976081 | Ginn, Jeffery D. | ADDRESS ON FILE | | | | |
| 4979373 | Ginn, Michael | ADDRESS ON FILE | | | | |
| 4968385 | Ginn, Michael A | ADDRESS ON FILE | | | | |
| 6080608 | Ginn, Michael A | ADDRESS ON FILE | | | | |
| 7975802 | Ginn, William D | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7780151 | GINNIE A MCCOY CUST | CADEN R MCCOY, UNIF TRF MIN ACT CA, 5870 VICTORIA LN | LIVERMORE | CA | 94550-9740 | |
| 7771084 | GINNIE MCCOY | 5870 VICTORIA LN | LIVERMORE | CA | 94550-9740 | |
| 7693405 | GINNY LEE HODGE | ADDRESS ON FILE | | | | |
| 7693406 | GINNY STUDLEY | ADDRESS ON FILE | | | | |
| 7764986 | GINO DAL MOLIN & | CRISTINA DAL MOLIN JT TEN, 11800 RENICK LN | SILVER SPRING | MD | 20904-2138 | |
| 7693407 | GINO DIRIDONI JR | ADDRESS ON FILE | | | | |
| 7693408 | GINO E TONIN & | ADDRESS ON FILE | | | | |
| 7693409 | GINO F TOGNOTTI | ADDRESS ON FILE | | | | |
| 7693410 | GINO GENTILE | ADDRESS ON FILE | | | | |
| 7766864 | GINO GHIRARDUZZI CUST | GARY GHIRARDUZZI, UNIF GIFT MIN ACT CA, 810 12TH AVE APT 305 | SEATTLE | WA | 98122-4426 | |
| 7785515 | GINO GIORGI | C/O BETTY GIORGI, 373 W TADDEI RD | ACAMPO | CA | 95220-9654 | |
| 7693411 | GINO J KELLY | ADDRESS ON FILE | | | | |
| 7141319 | Gino Keith Norris | ADDRESS ON FILE | | | | |
| 7141319 | Gino Keith Norris | ADDRESS ON FILE | | | | |
| 7693412 | GINO LAIOLO & MARYANNE LAIOLO | ADDRESS ON FILE | | | | |
| 7326578 | Gino Martignoli | ADDRESS ON FILE | | | | |
| 7772493 | GINO PAIERI TR | GINO PAIERI & WILMA A PAIERI 1985, TRUST UA OCT 17 85, 6 HIGHLAND RD | PETALUMA | CA | 94952-4734 | |
| 7693413 | GINO R POMILIA | ADDRESS ON FILE | | | | |
| 7693415 | GINO R POMILIA CUST | ADDRESS ON FILE | | | | |
| 7693414 | GINO R POMILIA CUST | ADDRESS ON FILE | | | | |
| 5906037 | Gino Wetzel | ADDRESS ON FILE | | | | |
| 4969667 | Ginocchio, Sergio | ADDRESS ON FILE | | | | |
| 7469914 | GINOCHIO, ANTONETTE, INDIVIDUALLY AND AS TRUSTEE OF THE BD MORGAN TRUST DATED MAY 20, 2008 | ADDRESS ON FILE | | | | |
| 7163389 | GINOCHIO, ANTONETTE, individually and as trustee of the BD Morgan Trust dated May 20, 2008 | GINOCHIO, ANTONETTE, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7269919 | GINOCHIO, GEORGE | ADDRESS ON FILE | | | | |
| 4974686 | Ginochio, Lawrence & Jerri | 2604 Trafalgar Court | Clyde | CA | 94520 | |
| 7185363 | GINOTTI-MCDONALD, LORIJEAN | ADDRESS ON FILE | | | | |
| 6140512 | GINTER DAVID MACK TR | ADDRESS ON FILE | | | | |
| 4958747 | Ginter, Anthony K | ADDRESS ON FILE | | | | |
| 7164862 | GINTER, GERALD J | ADAM D SORRELLS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7185283 | GINTER, GERALD J | ADDRESS ON FILE | | | | |
| 7164862 | GINTER, GERALD J | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7164862 | GINTER, GERALD J | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 4977075 | Ginter, Larry | ADDRESS ON FILE | | | | |
| 4997686 | Ginter, Wayne | ADDRESS ON FILE | | | | |
| 4914270 | Ginter, Wayne A | ADDRESS ON FILE | | | | |
| 4980129 | Ginther, Rodney | ADDRESS ON FILE | | | | |
| 5869769 | GINZBURG, ANDREY | ADDRESS ON FILE | | | | |
| 4961862 | Giocomo, Brett | ADDRESS ON FILE | | | | |
| 5889779 | Giocomo, Brett | ADDRESS ON FILE | | | | |
| 7693416 | GIOCONDO DIPIETRO & | ADDRESS ON FILE | | | | |
| 4957767 | Gioffre, Joe | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3408 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5902839 | Gioia Benthin | ADDRESS ON FILE | | | | |
| 7693417 | GIOIA L PAPPALARDO | ADDRESS ON FILE | | | | |
| 7301653 | Gioia, Adra | ADDRESS ON FILE | | | | |
| 7312137 | Gioia, Gerald | ADDRESS ON FILE | | | | |
| 7178326 | Giometti-Hutchins, Sarah | ADDRESS ON FILE | | | | |
| 7313705 | Giordanengo, John and Marianne | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7313705 | Giordanengo, John and Marianne | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7298306 | Giordanengo, John James | ADDRESS ON FILE | | | | |
| 7298306 | Giordanengo, John James | ADDRESS ON FILE | | | | |
| 6140405 | GIORDANO JULIE TR & MCBRIDE JENNIFER LINDSAY TR | ADDRESS ON FILE | | | | |
| 6140210 | GIORDANO RAYMOND J & JANICE L | ADDRESS ON FILE | | | | |
| 7485313 | Giordano, Ciro | ADDRESS ON FILE | | | | |
| 7145679 | GIORDANO, DAVID ROBERT | ADDRESS ON FILE | | | | |
| 7145679 | GIORDANO, DAVID ROBERT | ADDRESS ON FILE | | | | |
| 7145679 | GIORDANO, DAVID ROBERT | ADDRESS ON FILE | | | | |
| 7145680 | GIORDANO, ELIZABETH G | ADDRESS ON FILE | | | | |
| 7145680 | GIORDANO, ELIZABETH G | ADDRESS ON FILE | | | | |
| 7145680 | GIORDANO, ELIZABETH G | ADDRESS ON FILE | | | | |
| 4957617 | Giordano, Gerald E | ADDRESS ON FILE | | | | |
| 4937040 | Giordano, Marie | 6171 OLD OLIVE HWY | OROVILLE | CA | 95966 | |
| 6163382 | Giordano, Raymond J | ADDRESS ON FILE | | | | |
| 4943329 | GIORDANO, ROBERT | 15690 Mountain Shadows Dr. | Redding | CA | 96001 | |
| 4952777 | Giordano, Steven | ADDRESS ON FILE | | | | |
| 4986969 | Giorgetti, Susan | ADDRESS ON FILE | | | | |
| 4975658 | Giorgi, Frank | 0837 LASSEN VIEW DR, 455 Vista Grande | Greenbrae | CA | 94904 | |
| 6085766 | Giorgi, Frank | ADDRESS ON FILE | | | | |
| 4979983 | Giorgi, Richard | ADDRESS ON FILE | | | | |
| 4986102 | Giorgi, Ronald | ADDRESS ON FILE | | | | |
| 5978044 | Giorgi, Trinka | ADDRESS ON FILE | | | | |
| 5925792 | Giorgi, Trinka | ADDRESS ON FILE | | | | |
| 7165426 | GIO'S PIZZA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165426 | GIO'S PIZZA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4935272 | Giosso, David | ADDRESS ON FILE | | | | |
| 5985664 | Giosso, David | ADDRESS ON FILE | | | | |
| 5981678 | Giottonini, John | ADDRESS ON FILE | | | | |
| 4939401 | Giottonini, John | 776 Senda Ladera | Corralitos | CA | 95076 | |
| 4926943 | GIOUROUSIS, PETE | PERMANENT EASEMENT, 1528 PEREGRINO WAY | SAN JOSE | CA | 95125 | |
| 7183517 | Giovacchini, Anthony John | ADDRESS ON FILE | | | | |
| 7183517 | Giovacchini, Anthony John | ADDRESS ON FILE | | | | |
| 7145908 | Giovanetti Family Trust | ADDRESS ON FILE | | | | |
| 7145908 | Giovanetti Family Trust | ADDRESS ON FILE | | | | |
| 5002369 | Giovanetti, Kenneth | Demas Law Group, P.C., John N. Demas, Esq., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5002368 | Giovanetti, Kenneth | Eric Ratinoff Law Corp, Eric Ratinoff, Esq., Gregory A. Stuck, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5002370 | Giovanetti, Kenneth | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5010024 | Giovanetti, Kenneth | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7140978 | GIOVANETTI, KENNETH CHARLES | ADDRESS ON FILE | | | | |
| 7140978 | GIOVANETTI, KENNETH CHARLES | ADDRESS ON FILE | | | | |
| 7140978 | GIOVANETTI, KENNETH CHARLES | ADDRESS ON FILE | | | | |
| 4982126 | Giovanetti, Peter | ADDRESS ON FILE | | | | |
| 7770686 | GIOVANNA MANIERO | CORSO VITTORIO EMANUELE II 199 | CAP 10139 TORINO | | | ITALY |
| 7836343 | GIOVANNA MANIERO | CORSO VITTORIO EMANUELE II 199, CAP 10139 TORINO | ITALY | A1 | 10139 | ITALY |
| 7693418 | GIOVANNA MANIERO | ADDRESS ON FILE | | | | |
| 6131967 | GIOVANNETTI JULIE A & TOLEDO RENE | ADDRESS ON FILE | | | | |
| 6140807 | GIOVANNETTI KENNETH C TR | ADDRESS ON FILE | | | | |
| 5990534 | Giovannetti, Anthony | ADDRESS ON FILE | | | | |
| 4943939 | Giovannetti, Anthony | 354 Hearst Ave | San Francisco | CA | 94112 | |
| 4914443 | Giovannetti, Grant Stephen | ADDRESS ON FILE | | | | |
| 4994015 | Giovannetti, John | ADDRESS ON FILE | | | | |
| 4996529 | Giovannetti, Karen | ADDRESS ON FILE | | | | |
| 4912488 | Giovannetti, Karen Denise | ADDRESS ON FILE | | | | |
| 4971390 | Giovannetti, Michael | ADDRESS ON FILE | | | | |
| 7183783 | Giovanni  Zand (Bridget Zand, Parent) | ADDRESS ON FILE | | | | |
| 7177033 | Giovanni  Zand (Bridget Zand, Parent) | ADDRESS ON FILE | | | | |
| 7177033 | Giovanni  Zand (Bridget Zand, Parent) | ADDRESS ON FILE | | | | |
| 7693419 | GIOVANNI B ALBINO | ADDRESS ON FILE | | | | |
| 7762888 | GIOVANNI BELLAFRONTE | 1134 BURROWS ST | SAN FRANCISCO | CA | 94134-1363 | |
| 7763070 | GIOVANNI BIANCHINI | DELLA CHIESA, 876 SANTA MARIA A COLLE | LUCCA | | 55100 | ITALY |
| 7693420 | GIOVANNI CASTORINA & | ADDRESS ON FILE | | | | |
| 7693421 | GIOVANNI MOLINARI & AURELIA I | ADDRESS ON FILE | | | | |
| 7771854 | GIOVANNI MURATORE | 3215 RANDOLPH PL | BRONX | NY | 10465-1261 | |
| 7693422 | GIOVANNI PUCCINELLI & | ADDRESS ON FILE | | | | |
| 7285918 | Giovanni Zand (Bridget Zand, Parent) | ADDRESS ON FILE | | | | |
| 7693423 | GIOVANNI ZOCCA CUST | ADDRESS ON FILE | | | | |
| 5002333 | Giovanni, Laura | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5002334 | Giovanni, Laura | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5002332 | Giovanni, Laura | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6130612 | GIOVANNONI THOMAS A & REBECCA D TR | ADDRESS ON FILE | | | | |
| 6029430 | Giovara, Arthur A. | ADDRESS ON FILE | | | | |
| 5980187 | Giovinco, Joseph | ADDRESS ON FILE | | | | |
| 4934190 | Giovinco, Joseph | 50 Camino Margarita #14B | Nicasio | CA | 94946 | |
| 5993778 | Giovinco, Joseph | ADDRESS ON FILE | | | | |
| 5869775 | Gipe, Alpha | ADDRESS ON FILE | | | | |
| 4917769 | GIPPETTI, CARMEN PETER | 3150 DRYDEN AVE | GILROY | CA | 95020 | |
| 4960492 | Gipson Jr., Herman Alonzo | ADDRESS ON FILE | | | | |
| 4936185 | Gipson Realty, Inc-Gipson, Diane | 660 Main Street | Red Bluff | CA | 96080 | |
| 5004179 | Gipson, Brian | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5011542 | Gipson, Brian | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4989706 | Gipson, Janelle | ADDRESS ON FILE | | | | |
| 4956750 | Gipson, Kiarra | ADDRESS ON FILE | | | | |
| 7200472 | GIRALDES, JOSEPH ANTHONY | ADDRESS ON FILE | | | | |
| 7200472 | GIRALDES, JOSEPH ANTHONY | ADDRESS ON FILE | | | | |
| 7823037 | Giraldes, Mark Anthony | ADDRESS ON FILE | | | | |
| 7823037 | Giraldes, Mark Anthony | ADDRESS ON FILE | | | | |
| 7462269 | Giraldes, Susan Moreen | ADDRESS ON FILE | | | | |
| 7462269 | Giraldes, Susan Moreen | ADDRESS ON FILE | | | | |
| 4987707 | Giraldez, Fred | ADDRESS ON FILE | | | | |
| 7147058 | Giralico, Gail | ADDRESS ON FILE | | | | |
| 7185364 | GIRALICO, JOSEPH | ADDRESS ON FILE | | | | |
| 4996625 | Giranis, Chris | ADDRESS ON FILE | | | | |
| 4912615 | Giranis, Chris | ADDRESS ON FILE | | | | |
| 7693424 | GIRARD PICO & LOUIS C PICO TR | ADDRESS ON FILE | | | | |
| 4965156 | Girard, Benjamin Francis | ADDRESS ON FILE | | | | |
| 4995374 | Girard, Bradley | ADDRESS ON FILE | | | | |
| 4913820 | Girard, Bradley Keith | ADDRESS ON FILE | | | | |
| 7167615 | GIRARD, MICHAEL | ADDRESS ON FILE | | | | |
| 5000982 | Girard, Michael | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009427 | Girard, Michael | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 4980716 | Girard, Paul | ADDRESS ON FILE | | | | |
| 4978557 | Girard, Richard | ADDRESS ON FILE | | | | |
| 4980338 | Girard, Ronald | ADDRESS ON FILE | | | | |
| 4942888 | Girard, Susan | 136 Mar Monte Ave. | La Selva Beach | CA | 95076 | |
| 4987865 | Girard, Susan | ADDRESS ON FILE | | | | |
| 4993324 | Girardi, Gary | ADDRESS ON FILE | | | | |
| 7249044 | Girardot, Pamela | ADDRESS ON FILE | | | | |
| 5979951 | Giraudez, Jonathan | ADDRESS ON FILE | | | | |
| 6144937 | GIRAUDO ANTHONY J TR & GIRAUDO BARBARA A TR ET AL | ADDRESS ON FILE | | | | |
| 6144929 | GIRAUDO BARBARA ANNE ET AL | ADDRESS ON FILE | | | | |
| 7165098 | Giraudo Family Trust | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6130963 | GIRAUDO LOUIS J AND SUZANNE M TR | ADDRESS ON FILE | | | | |
| 5869776 | GIRAUDO, CRAIG | ADDRESS ON FILE | | | | |
| 7165509 | GIRAUDO, LOUIS J, , individually and as trustee of the Giraudo Family Trust | GIRAUDO, LOUIS J, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7165510 | GIRAUDO, SUZANNE M, individually and as trustee of the Giraudo Family Trust | GIRAUDO, SUZANNE M, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4993928 | Girdis, Susan | ADDRESS ON FILE | | | | |
| 4956043 | Girga, Robert Eric | ADDRESS ON FILE | | | | |
| 4951001 | Girimonte, Chelsea Hannah | ADDRESS ON FILE | | | | |
| 6080610 | GIRL SCOUTS CENTRAL CALIFORNIA SOUTH | 1831 Brundage Ln | Bakersfield | CA | 93304 | |
| 6080611 | GIRL SCOUTS OF CENTRAL CALIFORNIA SOUTH | 1377 W SHAW AVE | FRESNO | CA | 93711 | |
| 6133152 | GIRL SCOUTS OF NORTHERN CALIFORNIA | ADDRESS ON FILE | | | | |
| 6132865 | GIRL SCOUTS OF NORTHERN CALIFORNIA | ADDRESS ON FILE | | | | |
| 6133137 | GIRL SCOUTS OF NORTHERN CALIFORNIA | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4967426 | Girlich, Thomas Anthony | ADDRESS ON FILE | | | | |
| 4921699 | GIRLS INC OF ALAMEDA COUNTY | 510 16TH ST | OAKLAND | CA | 94612 | |
| 4921700 | GIRLS ON THE RUN OF BUTTE COUNTY | 6 STANSBURY COURT | CHICO | CA | 95928 | |
| 4921701 | GIRLS ON THE RUN OF GREATER | SACRAMENTO, PO Box 19602 | SACRAMENTO | CA | 95819 | |
| 4921702 | GIRLVENTURES | 3543 18TH ST #18 | SAN FRANCSCO | CA | 94110 | |
| 7310326 | Giron Lepe, Linely Beatriz | ADDRESS ON FILE | | | | |
| 7310326 | Giron Lepe, Linely Beatriz | ADDRESS ON FILE | | | | |
| 4953061 | Giron, Anna M | ADDRESS ON FILE | | | | |
| 7307979 | Giron, Deanna | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7204780 | Giron, Deanna E. | ADDRESS ON FILE | | | | |
| 4956977 | Girouard, Douglas E | ADDRESS ON FILE | | | | |
| 7243410 | Gioux, Audrey | ADDRESS ON FILE | | | | |
| 7941339 | GIS PLANNING INC | 1 HALLIDIE PLZ STE 760 | SAN FRANCISCO | CA | 94102 | |
| 4921703 | GIS PLANNING INC | ONE HALLIDIE PLZ STE 760 | SAN FRANCISCO | CA | 94102 | |
| 4978203 | Gisclon, John | ADDRESS ON FILE | | | | |
| 7693425 | GISELE L LAU & | ADDRESS ON FILE | | | | |
| 7693426 | GISELE R CORRIE CUST | ADDRESS ON FILE | | | | |
| 7693427 | GISELE R CORRIE CUST | ADDRESS ON FILE | | | | |
| 7143424 | Gisella Erika Cooper | ADDRESS ON FILE | | | | |
| 7143424 | Gisella Erika Cooper | ADDRESS ON FILE | | | | |
| 5911254 | Gisella Thelen | ADDRESS ON FILE | | | | |
| 5944076 | Gisella Thelen | ADDRESS ON FILE | | | | |
| 5912721 | Gisella Thelen | ADDRESS ON FILE | | | | |
| 5909283 | Gisella Thelen | ADDRESS ON FILE | | | | |
| 5905823 | Gisella Thelen | ADDRESS ON FILE | | | | |
| 5912123 | Gisella Thelen | ADDRESS ON FILE | | | | |
| 4968161 | Gish, Raymond E | ADDRESS ON FILE | | | | |
| 6131642 | GISI ANNETTE M TRUSTEE ETAL | ADDRESS ON FILE | | | | |
| 5979806 | Gisladottir, Thora | ADDRESS ON FILE | | | | |
| 6133577 | GISLER MARTIN D & HOLSTER GISLER MAUREEN L | ADDRESS ON FILE | | | | |
| 6134474 | GISLER MARTIN D AND MAUREEN | ADDRESS ON FILE | | | | |
| 4963066 | Gisler, William James | ADDRESS ON FILE | | | | |
| 4967100 | Gist, Cathy Diane | ADDRESS ON FILE | | | | |
| 7278326 | Gist, Donovan Dale | ADDRESS ON FILE | | | | |
| 7286744 | Gist, Jason William | ADDRESS ON FILE | | | | |
| 7301473 | Gist, Justin Scott | ADDRESS ON FILE | | | | |
| 7298181 | Gist, Michelle Diana | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 6080613 | Gist, Myran | ADDRESS ON FILE | | | | |
| 7693428 | GITA L GEORGE TOD | ADDRESS ON FILE | | | | |
| 4944984 | GITCHEL, KATRINA | 7902 AIRPORT WAY | SHINGLETOWN | CA | 96088 | |
| 7693429 | GITEL DONATH | ADDRESS ON FILE | | | | |
| 7765493 | GITEL DONATH | 401-5900 CAVENDISH BLVD | CONTE SAINT-LUC | QC | H4W 3G9 | CANADA |
| 7836207 | GITEL DONATH | 401-5900 CAVENDISH BLVD, CONTE SAINT-LUC QC H4W 3G9 | SAINT LUC | PQ | H4W 3G9 | CANADA |
| 6132711 | GITLIN ROBERT S & KARLA S FREY | ADDRESS ON FILE | | | | |
| 6132617 | GITLIN ROBERT S TTEE | ADDRESS ON FILE | | | | |
| 6132732 | GITLIN ROBERT TTEE 1/2 | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 3412 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4914893 | Gitonga, Mugendi Mark | ADDRESS ON FILE | | | | |
| 5914523 | Gitschel, Mark | ADDRESS ON FILE | | | | |
| 5978045 | Gitschel, Mark | ADDRESS ON FILE | | | | |
| 7293180 | Gitschel, Mark | ADDRESS ON FILE | | | | |
| 7248976 | Gitschel, Victoria | ADDRESS ON FILE | | | | |
| 5000327 | Gittings, Thomas | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000326 | Gittings, Thomas | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000328 | Gittings, Thomas | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7324854 | Gittings, Thomas Miles | ADDRESS ON FILE | | | | |
| 7195170 | Gittins Fine Art | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195170 | Gittins Fine Art | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195170 | Gittins Fine Art | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6145309 | GITTINS WILLIAM G TR & PATRICIA J TR | ADDRESS ON FILE | | | | |
| 5001950 | Gittins, Patricia | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001948 | Gittins, Patricia | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001949 | Gittins, Patricia | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5001947 | Gittins, William | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001945 | Gittins, William | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001946 | Gittins, William | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4918052 | GIUBBINI, CHARLES L | 1056 HAPPY VALLEY RD | SANTA CRUZ | CA | 95065 | |
| 7074438 | Giudi, Judy | ADDRESS ON FILE | | | | |
| 4982406 | Giudici, E | ADDRESS ON FILE | | | | |
| 4950875 | Giuffra, Kate Ann | ADDRESS ON FILE | | | | |
| 6143693 | GIUFFRIDA ALFRED J TR | ADDRESS ON FILE | | | | |
| 6143715 | GIUFFRIDA ALFRED J TR | ADDRESS ON FILE | | | | |
| 7693430 | GIULA NEWMAN A MINOR | ADDRESS ON FILE | | | | |
| 5906868 | Giulia Boldrini | ADDRESS ON FILE | | | | |
| 5902906 | Giulia Boldrini | ADDRESS ON FILE | | | | |
| 5910151 | Giulia Boldrini | ADDRESS ON FILE | | | | |
| 7829389 | Giuliani, David | ADDRESS ON FILE | | | | |
| 4998066 | Giuliani, Robert | ADDRESS ON FILE | | | | |
| 4914872 | Giuliani, Robert Joseph | ADDRESS ON FILE | | | | |
| 7462644 | GIULIANO WALTER VALESI | ADDRESS ON FILE | | | | |
| 7462644 | GIULIANO WALTER VALESI | ADDRESS ON FILE | | | | |
| 7681938 | GIULIERI, CECIL J | ADDRESS ON FILE | | | | |
| 7772924 | GIULIO PICCHI & LOLA PICCHI TR | GIULIO PICCHI & LOLA PICCHI 1997 TRUST UA APR 4 1997, 122 SHERWOOD WAY | SOUTH SAN FRANCISCO | CA | 94080-5833 | |
| 5869777 | GIUMARRA VINEYARDS | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6008699 | GIUMARRA VINEYARDS  CORPORATION | 3646 AVE 416 | REEDLEY | CA | 93654 | |
| 4921704 | GIUMARRA VINEYARDS CORPORATION | PO Box 1969 | BAKERSFIELD | CA | 93303 | |
| 6116761 | GIUMARRA WINERY | 11220 Edison Highway | Edison | CA | 93220 | |
| 7275009 | GIUNCHIGLIANI, JOSEPH | ADDRESS ON FILE | | | | |
| 7070986 | Giunchigliani, Mallory | ADDRESS ON FILE | | | | |
| 6143130 | GIURLANI CHERYL TR ET AL | ADDRESS ON FILE | | | | |
| 5914551 | Giurlani, Cheryl | ADDRESS ON FILE | | | | |
| 5921765 | Giuseppe Carola | ADDRESS ON FILE | | | | |
| 5921764 | Giuseppe Carola | ADDRESS ON FILE | | | | |
| 5921762 | Giuseppe Carola | ADDRESS ON FILE | | | | |
| 5921763 | Giuseppe Carola | ADDRESS ON FILE | | | | |
| 7770028 | GIUSEPPE LENCI & LILLIAN LENCI TR | LENCI TRUST UA FEB 9 96, 324 S ASHTON AVE | MILLBRAE | CA | 94030-3035 | |
| 7770053 | GIUSEPPE LEONARDI | PROVINCIA DI NOVARA | MONTECRESTESE | | 28030 | ITALY |
| 7772402 | GIUSEPPE ORTENZO & | ANLONIETTA ORTENZO JT TEN, 3355 22ND ST | SAN FRANCISCO | CA | 94110-3066 | |
| 7774021 | GIUSEPPE RUGGIERO | C/O MARTIN A RUGGIERO, 718 SUN LN | NOVATO | CA | 94947-2808 | |
| 7239925 | Giuseppe, Carola | ADDRESS ON FILE | | | | |
| 5824132 | Giuseppe's Cucina Italiana | 891 Price Street | Pismo Beach | CA | 93449 | |
| 7693431 | GIUSEPPINA MANETTI TR UA FEB 18 | ADDRESS ON FILE | | | | |
| 7476418 | Giusso, Antonio | ADDRESS ON FILE | | | | |
| 7476418 | Giusso, Antonio | ADDRESS ON FILE | | | | |
| 7475034 | Giusso, Gary Andrew | ADDRESS ON FILE | | | | |
| 7475034 | Giusso, Gary Andrew | ADDRESS ON FILE | | | | |
| 7476314 | Giusso, Tanya Helen | ADDRESS ON FILE | | | | |
| 7476314 | Giusso, Tanya Helen | ADDRESS ON FILE | | | | |
| 4962016 | Giusti, Adam J | ADDRESS ON FILE | | | | |
| 4936860 | Giusto, Marc | 8048 E. Orchard Rd | Acampo | CA | 95220 | |
| 6080614 | GIVAN BZNUNI | 1825 E GETTYSBURG AVE | FRESNO | CA | 93726 | |
| 4935025 | Givan, Craig | 690 N Bates Ave | Dinuba | CA | 93618 | |
| 4921705 | GIVE EVERY CHILD A CHANCE | 322 SUN WEST PLACE | MANTECA | CA | 95337 | |
| 6142982 | GIVEN JOHN & GIVEN JEANETTE | ADDRESS ON FILE | | | | |
| 7269220 | Given, Jeanette | ADDRESS ON FILE | | | | |
| 7248190 | Given, John | ADDRESS ON FILE | | | | |
| 6134675 | GIVENS JUSTIN L & CHRISTY | ADDRESS ON FILE | | | | |
| 4957707 | Givens, Clint O | ADDRESS ON FILE | | | | |
| 4914836 | Givens, Colby | ADDRESS ON FILE | | | | |
| 6131842 | GIVERTS MARINA E & ANANY | ADDRESS ON FILE | | | | |
| 4969888 | Givhan, Victor | ADDRESS ON FILE | | | | |
| 5869785 | GIYER, HAROLD | ADDRESS ON FILE | | | | |
| 7462202 | Gizzarelli, Nick Paul | ADDRESS ON FILE | | | | |
| 7462202 | Gizzarelli, Nick Paul | ADDRESS ON FILE | | | | |
| 4930803 | GJERDRUM, THOR | MD, 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 7693432 | GJURO MALVIC & | ADDRESS ON FILE | | | | |
| 4921706 | GK HOLDINGS INC | GLOBAL KNOWLEDGE TRAINING LLC, 9000 REGENCY PKWY STE 400 | CARY | NC | 27518 | |
| 7941340 | GL EAGLE, LLC | 604 SUTTER STREET SUITE 250 | FOLSOM | CA | 95630 | |
| 6080615 | GL EAGLE, LLC | Ziad Alaywan, 604 Sutter Street, Suite 250 | Folsom | CA | 95630 | |
| 6017362 | GL FIT 1, LLC | 604 Sutter Street, Suite 250 | Folsom | CA | 95630 | |
| 5856017 | GL Madera, LLC | 604 Sutter Street, Suite 250 | Folsom | CA | 95630 | |
| 6118860 | GL Madera, LLC | Ziad Alaywan, 604 Sutter Street, Suite 250 | Folsom | CA | 95630 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3414 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5856098 | GL Merced 2, LLC | 604 Sutter Street, Suite 250 | Folsom | CA | 95630 | |
| 6118858 | GL Merced 2, LLC | Ziad Alaywan, 604 Sutter Street, Suite 250 | Folsom | CA | 95630 | |
| 4921707 | GL NOBLE DENTON INC | 1400 RAVELLO DR | KATY | TX | 77449 | |
| 5803568 | GL PEACOCK LLC | PEACOCK SOLAR PROJECT, 604 SUTTER ST STE 250 | FOLSOM | CA | 95630 | |
| 5855484 | GL Peacock, LLC | 604 Sutter Street, Suite 250 | Folsom | CA | 95630 | |
| 6118800 | GL Peacock, LLC | Ziad Alaywan, 604 Sutter Street, Suite 250 | Folsom | CA | 95630 | |
| 4921708 | GL PWR SOLUTIONS INC | 2777 N STEMMONS FWY STE 1520 | DALLAS | TX | 75207 | |
| 6174768 | GL PwrSolutions, Inc. | Eversheds Sutherland (US) LLP, Attn: Mark Sherrill, 1001 Fannin Street, Suite 3700 | Houston | TX | 77002 | |
| 6174768 | GL PwrSolutions, Inc. | Steven Slauter, Treasurer, 1400 Ravello Dr. | Houston | TX | 77449 | |
| 5803569 | GL SIRIUS LLC | SIRIUS SOLAR PROJECT, 604 SUTTER ST STE 250 | FOLSOM | CA | 95630 | |
| 5855744 | GL Sirius, LLC | 604 Sutter Street, Suite 250 | Folsom | CA | 95630 | |
| 6118805 | GL Sirius, LLC | Ziad Alaywan, 604 Sutter Street, Suite 250 | Folsom | CA | 95630 | |
| 7175530 | GL, a minor child (Parent: Meera Chong) | ADDRESS ON FILE | | | | |
| 7175530 | GL, a minor child (Parent: Meera Chong) | ADDRESS ON FILE | | | | |
| 7175530 | GL, a minor child (Parent: Meera Chong) | ADDRESS ON FILE | | | | |
| 4939153 | Glaab, Cindy | 1401 Big Curve Court | Placerville | CA | 95667 | |
| 7152312 | Glaab, James | ADDRESS ON FILE | | | | |
| 6143167 | GLAB CHRISTOPHER D TR & GLAB NOEL M TR | ADDRESS ON FILE | | | | |
| 5869786 | Glab, Chris | ADDRESS ON FILE | | | | |
| 7207118 | Glab, Noel | ADDRESS ON FILE | | | | |
| 4969669 | Glabe, Jacob | ADDRESS ON FILE | | | | |
| 6080620 | Glabe, Jacob | ADDRESS ON FILE | | | | |
| 6139294 | GLABICKI FAMILY LIVING TRUST ETAL | ADDRESS ON FILE | | | | |
| 5010028 | Glabicki, Marilyn | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010029 | Glabicki, Marilyn | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002375 | Glabicki, Marilyn | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7253220 | Glabicki, Marilyn | ADDRESS ON FILE | | | | |
| 5010026 | Glabicki, Thomas | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 7258563 | Glabicki, Thomas | Corey, Luzaich, de Ghetaldi & Ridlde LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5010027 | Glabicki, Thomas | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002374 | Glabicki, Thomas | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4921709 | GLACIAL NATURAL GAS INC | 24 ROUTE 6A | SANDWICH | MA | 02563 | |
| 6080621 | GLAD ENTERTAINMENT INC - 4055 N CHESTNUT | 10610 Humbolt St. | Los Alamitos | CA | 90720 | |
| 4989461 | Gladd, Nevel | ADDRESS ON FILE | | | | |
| 4938352 | Gladden, Bret | 120 Redwood Way | Boulder Creek | CA | 95006 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4962983 | Gladden, Leo Palmer | ADDRESS ON FILE | | | | |
| 4945030 | GLADDEN, VICTORIA | 120 Redwood Way | Boulder Creek | CA | 95006 | |
| 6116762 | GLADDING MCBEAN DIV OF PACIFIC COAST BLDG | 601 7th Street | Lincoln | CA | 95648 | |
| 6145834 | GLADDING R DANIEL TR & GLADDING ANN M TR | ADDRESS ON FILE | | | | |
| 6080622 | GLADDING RIDGE INC - 1660 3RD ST | 3334 Swetzer RD | Loomis | CA | 95650 | |
| 4995104 | Gladding, David | ADDRESS ON FILE | | | | |
| 7324723 | Gladding, Lori | ADDRESS ON FILE | | | | |
| 7324723 | Gladding, Lori | ADDRESS ON FILE | | | | |
| 6130884 | GLADFELTER JAMES S TR ETAL | ADDRESS ON FILE | | | | |
| 4930872 | GLADIEUX, TODD ARCHER | ACCIDENT AND INJURY CHIROPRACTIC, 1215 PLUMAS ST STE 101 | YUBA CITY | CA | 95991 | |
| 7188206 | Gladis Raquel Waslewski | ADDRESS ON FILE | | | | |
| 7188206 | Gladis Raquel Waslewski | ADDRESS ON FILE | | | | |
| 7193021 | Gladis Santiago Villanueva | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193021 | Gladis Santiago Villanueva | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193021 | Gladis Santiago Villanueva | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4943038 | Gladish, Donald | 471 Almond Drive, Spc #22 | Lodi | CA | 95240 | |
| 4952149 | Gladish, Serge | ADDRESS ON FILE | | | | |
| 7287945 | Gladkoff-Ring, Patricia Ann | ADDRESS ON FILE | | | | |
| 7287945 | Gladkoff-Ring, Patricia Ann | ADDRESS ON FILE | | | | |
| 7975451 | Gladstein Family Investors LLC | ADDRESS ON FILE | | | | |
| 4921710 | GLADSTEIN NEANDROSS & ASSOC LLC | 364 SINGING BROOK CIR | SANTA ROSA | CA | 95400-6485 | |
| 6142297 | GLADSTONE JERRY M TR & GLADSTONE MARCIA E TR | ADDRESS ON FILE | | | | |
| 5864683 | GLADSTONE LAND CORPORATION | ADDRESS ON FILE | | | | |
| 5864657 | GLADSTONE LAND CORPORATION | ADDRESS ON FILE | | | | |
| 6142343 | GLADSTONE MALCOLM BRETT | ADDRESS ON FILE | | | | |
| 5002377 | Gladstone, Brett | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5010032 | Gladstone, Brett | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7693433 | GLADY ANN MOORE | ADDRESS ON FILE | | | | |
| 7767394 | GLADYCE F GUSTAFSON TR | GLADYCE F GUSTAFSON 1998 TRUST, UA APR 30 98, 2307 BLUE HERON LOOP | LINCOLN | CA | 95648-6747 | |
| 7787289 | GLADYNE K MITCHELL TR | GLADYNE K MITCHELL 1995 LIVING, TRUST UA MAR 20 95, 2000 WASHINGTON ST | SAN FRANCISCO | CA | 94109-2844 | |
| 7693434 | GLADYS A FRENCH | ADDRESS ON FILE | | | | |
| 7693435 | GLADYS A LASTON & JANET LASTON | ADDRESS ON FILE | | | | |
| 7693436 | GLADYS ANN MOORE | ADDRESS ON FILE | | | | |
| 7693438 | GLADYS B HEWITT | ADDRESS ON FILE | | | | |
| 7693439 | GLADYS B NICHOLS TR GLADYS B | ADDRESS ON FILE | | | | |
| 7762761 | GLADYS BATALHA CUST | ANTHONY BATALHA, UNIF GIFT MIN ACT NJ, 27 FARRINGTON LN | BRANCHBURG | NJ | 08876-3872 | |
| 7693440 | GLADYS BAUER FINE | ADDRESS ON FILE | | | | |
| 5921770 | Gladys Boulter | ADDRESS ON FILE | | | | |
| 5921766 | Gladys Boulter | ADDRESS ON FILE | | | | |
| 5921768 | Gladys Boulter | ADDRESS ON FILE | | | | |
| 5921767 | Gladys Boulter | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3415 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3416 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5921769 | Gladys Boulter | ADDRESS ON FILE | | | | |
| 7762122 | GLADYS C AKAMIAN | PO BOX 760 | SAN JOSE | CA | 95106-0760 | |
| 7778369 | GLADYS C DORSEY & FRANCIS P DORSEY JR | TTEES OF THE GLADYS C DORSEY REVOCABLE, LIVING TRUST DTD 09/14/99, 2919 BAYBERRY RIDGE DR | SAINT LOUIS | MO | 63129-6422 | |
| 7693441 | GLADYS C MELVIN | ADDRESS ON FILE | | | | |
| 7783712 | GLADYS C TOLBERT | 1840 BRANSTETTER LANE | REDDING | CA | 96001-4414 | |
| 7693442 | GLADYS C TOLBERT | ADDRESS ON FILE | | | | |
| 7764900 | GLADYS CRYSTAL | 6669 PAVONE ST | LAKE WORTH | FL | 33467-6166 | |
| 7763641 | GLADYS E BROZ | 5588 PICARDY LN | CINCINNATI | OH | 45248-5026 | |
| 7693444 | GLADYS E CLAY DIGGS | ADDRESS ON FILE | | | | |
| 7693445 | GLADYS E IROKAWA TR UA NOV 16 99 | ADDRESS ON FILE | | | | |
| 7693446 | GLADYS E KENYON TR | ADDRESS ON FILE | | | | |
| 7693447 | GLADYS E LARSON | ADDRESS ON FILE | | | | |
| 7776543 | GLADYS E WATKINS & VALENCIA | G WATKINS JT TEN, 143 JOHNSON ST | ROXBORO | NC | 27573-5812 | |
| 7693448 | GLADYS F COSTA | ADDRESS ON FILE | | | | |
| 7693449 | GLADYS FEE JONE FONG | ADDRESS ON FILE | | | | |
| 7786719 | GLADYS FLORENCE DAVIS | C-O RAYMOND E DAVIS, 550 N 21ST AVE | HILLSBORO | OR | 97124-3527 | |
| 7786604 | GLADYS FLORENCE DAVIS | RAYMOND E DAVIS, 550 NE 21ST AVE | HILLSBORO | OR | 97124-3527 | |
| 7762118 | GLADYS H AIKEN TR UA SEP 09 93 | THE AIKEN FAMILY TRUST, 1739 COLOMBARD CIR | LODI | CA | 95240-6104 | |
| 7693450 | GLADYS H HAHN | ADDRESS ON FILE | | | | |
| 7771331 | GLADYS H MELROSE | 206 N MATANZAS BLVD | SAINT AUGUSTINE | FL | 32080-3743 | |
| 7768060 | GLADYS HINES | C/O REUBEN M WORD ASSOC P C, PO BOX 595 | CARROLLTON | GA | 30112-0011 | |
| 7786813 | GLADYS HINKLEY | 409 CENTRAL AVE | HANFORD | CA | 93230-4412 | |
| 7772669 | GLADYS I PAUNZEN TR | UDT AUG 10 83, 12510 HESBY ST | NORTH HOLLYWOOD | CA | 91607-2931 | |
| 7765875 | GLADYS I PEARSON CUST | KENNETH P ELLIOTT, UNDER THE OH TRAN MIN ACT, 3641 GARRISON RD | TOLEDO | OH | 43613-4725 | |
| 7693451 | GLADYS J PARKHURST | ADDRESS ON FILE | | | | |
| 7693452 | GLADYS J SILVA TR UA DEC 02 96 | ADDRESS ON FILE | | | | |
| 7774931 | GLADYS J SMITH TR GLADYS J | SMITH LIVING TRUST UA NOV 5 98, 20801 AVENIDA CASTILLA | MURRIETA | CA | 92562-8876 | |
| 7693453 | GLADYS JEAN PARKHURST | ADDRESS ON FILE | | | | |
| 7693454 | GLADYS JESSEN | ADDRESS ON FILE | | | | |
| 7856288 | GLADYS JESSEN | C/O RICHARD B ABBOTT, 563 N OLIVER AVE | SANGER | CA | 93657-9658 | |
| 7693455 | GLADYS L BROWN | ADDRESS ON FILE | | | | |
| 6013605 | GLADYS LOWENSTEIN | ADDRESS ON FILE | | | | |
| 7693456 | GLADYS M AVARA | ADDRESS ON FILE | | | | |
| 7693457 | GLADYS M COUCH | ADDRESS ON FILE | | | | |
| 7777815 | GLADYS M NORMAN TTEE | JACK J & GLADYS M NORMAN FAMILY TR, U/A DTD 02/15/1990, 16925 HIERBA DR APT 117 | SAN DIEGO | CA | 92128-2659 | |
| 7777770 | GLADYS M PICKLE TTEE | PICKLE FAMILY TRUST U/A DTD 07/23/03, 3819 HYACINTH DR | CERES | CA | 95307-9806 | |
| 7771859 | GLADYS MURPHEY CUST | KENNETH L MURPHEY, CA UNIF TRANSFERS MIN ACT UNTIL AGE 18, 2912 GREENWOOD AVE | SACRAMENTO | CA | 95821-4320 | |
| 7784014 | GLADYS N FERIOLI TR | UA 09 30 91, THE FERIOLI 1991 TRUST, 1160 HOLLENBECK AVE | SUNNYVALE | CA | 94087-2404 | |
| 7693458 | GLADYS O L CHUN & | ADDRESS ON FILE | | | | |
| 7765874 | GLADYS P ELLIOTT | 2045 MARDEL LN | SAN JOSE | CA | 95128-5019 | |
| 7786438 | GLADYS PUIZINA | 2223 29TH AVE | SAN FRANCISCO | CA | 94116-1738 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3416 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3417 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7786472 | GLADYS PUIZINA TTEE | THE GLADYS PUIZINA 2000 TR, UA DTD 12 21 2000, 2223 29TH AVE | SAN FRANCISCO | CA | 94116-1738 | |
| 7774829 | GLADYS R SIMS TR UA SEP 29 89 | SIMS FAMILY LIVING TRUST, 7541 MINNESOTA DR | CITRUS HEIGHTS | CA | 95610-2510 | |
| 7773936 | GLADYS ROSS | 16324 JONFIN ST | GRANADA HILLS | CA | 91344-6807 | |
| 5906169 | Gladys Ruiz | ADDRESS ON FILE | | | | |
| 5911395 | Gladys Ruiz | ADDRESS ON FILE | | | | |
| 5909556 | Gladys Ruiz | ADDRESS ON FILE | | | | |
| 5902146 | Gladys Ruiz | ADDRESS ON FILE | | | | |
| 7159104 | Gladys Ruiz Trust, C/o Gladys Ruiz, Trustee | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, PO BOX 808 | DANA POINT | CA | 92629-0808 | |
| 7159104 | Gladys Ruiz Trust, C/o Gladys Ruiz, Trustee | Karen L Benzler, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7693459 | GLADYS RUNYON | ADDRESS ON FILE | | | | |
| 7693460 | GLADYS S HURD & | ADDRESS ON FILE | | | | |
| 7693462 | GLADYS SCOTT REID CUST | ADDRESS ON FILE | | | | |
| 7153146 | Gladys Sharpe | ADDRESS ON FILE | | | | |
| 7153146 | Gladys Sharpe | ADDRESS ON FILE | | | | |
| 7153146 | Gladys Sharpe | ADDRESS ON FILE | | | | |
| 7326571 | Gladys T. Mansell | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326571 | Gladys T. Mansell | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326571 | Gladys T. Mansell | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7775928 | GLADYS TOROSIAN | 505 VILLAGE CT | DINUBA | CA | 93618-3520 | |
| 7693463 | GLADYS TREJO | ADDRESS ON FILE | | | | |
| 7693464 | GLADYS WONG | ADDRESS ON FILE | | | | |
| 4977083 | Glaetzer, Richard | ADDRESS ON FILE | | | | |
| 7937286 | Glaisyer, Charles and Karen | ADDRESS ON FILE | | | | |
| 6146679 | GLANDER SUSAN | ADDRESS ON FILE | | | | |
| 6139656 | GLANDER WILLIAM JONAS TR & GLANDER EVELYN KAISER T | ADDRESS ON FILE | | | | |
| 7321457 | Glander, Robert | ADDRESS ON FILE | | | | |
| 7222263 | Glang, Roger Aubrey | ADDRESS ON FILE | | | | |
| 4970268 | Glantz, Brandon M. | ADDRESS ON FILE | | | | |
| 4911855 | Glantz, Crystal L | ADDRESS ON FILE | | | | |
| 4950689 | Glarrow, Barry Douglas | ADDRESS ON FILE | | | | |
| 6147604 | Glasco, Lujuana M. | ADDRESS ON FILE | | | | |
| 7318095 | Glasenapp, Gabriella | ADDRESS ON FILE | | | | |
| 7318095 | Glasenapp, Gabriella | ADDRESS ON FILE | | | | |
| 7248309 | Glasenapp, Joshua David | ADDRESS ON FILE | | | | |
| 7248309 | Glasenapp, Joshua David | ADDRESS ON FILE | | | | |
| 4921711 | GLASER & ASSOCIATES INC | 4808 SUNRISE DR | MARTINEZ | CA | 94553 | |
| 6146821 | GLASER JOHN & SCURI LYNN | ADDRESS ON FILE | | | | |
| 7225414 | Glaser, Amy | ADDRESS ON FILE | | | | |
| 7980741 | Glaser, David | ADDRESS ON FILE | | | | |
| 7980741 | Glaser, David | ADDRESS ON FILE | | | | |
| 7254593 | Glaser, Gunther | ADDRESS ON FILE | | | | |
| 7980269 | Glaser, Janet Ruth | ADDRESS ON FILE | | | | |
| 7980269 | Glaser, Janet Ruth | ADDRESS ON FILE | | | | |
| 7248204 | Glaser, Janice | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3417 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 3418 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5002378 | Glaser, John | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5010033 | Glaser, John | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 4943592 | Glasgow, Debra | 1908 Lakewood Dr. | San Jose | CA | 95132 | |
| 5869787 | GLASGOW, LIVIA | ADDRESS ON FILE | | | | |
| 7255756 | Glashan, Jeffrey Wayne | ADDRESS ON FILE | | | | |
| 7255756 | Glashan, Jeffrey Wayne | ADDRESS ON FILE | | | | |
| 7259086 | Glashan, Omega Glashan | ADDRESS ON FILE | | | | |
| 7259086 | Glashan, Omega Glashan | ADDRESS ON FILE | | | | |
| 4912344 | Glasmeier, Kyle | ADDRESS ON FILE | | | | |
| 4956632 | Glasper, Deniqua | ADDRESS ON FILE | | | | |
| 4933841 | GLASS CENTER, Atek | 7300 FAIR OAKS BLVD #D | CARMICHAEL | CA | 95608 | |
| 5988372 | GLASS CENTER, Atek | 7300 FAIR OAKS BLVD #D, Attn. Ed Zargarian | CARMICHAEL | CA | 95608 | |
| 7337192 | Glass II, David Bernard | ADDRESS ON FILE | | | | |
| 4992927 | Glass, Alicia | ADDRESS ON FILE | | | | |
| 4936756 | Glass, Bob | 63 Oak Knoll Dr | San Anselmo | CA | 94960 | |
| 7462189 | Glass, Bobby Joe | ADDRESS ON FILE | | | | |
| 7462189 | Glass, Bobby Joe | ADDRESS ON FILE | | | | |
| 7823620 | GLASS, BONNIE | ADDRESS ON FILE | | | | |
| 7179429 | Glass, Bonnie | ADDRESS ON FILE | | | | |
| 7823620 | GLASS, BONNIE | ADDRESS ON FILE | | | | |
| 7179429 | Glass, Bonnie | ADDRESS ON FILE | | | | |
| 5999868 | Glass, Brian | ADDRESS ON FILE | | | | |
| 5985307 | Glass, Brian | ADDRESS ON FILE | | | | |
| 7210045 | Glass, Clifford Charles | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street Suite 3200 | Los Angeles | CA | 90071 | |
| 7326827 | GLASS, CLIFFORD CHARLES | ADDRESS ON FILE | | | | |
| 7466125 | GLASS, CLIFFORD W. | ADDRESS ON FILE | | | | |
| 7215674 | Glass, Clifford W. | ADDRESS ON FILE | | | | |
| 7282251 | Glass, David | ADDRESS ON FILE | | | | |
| 7277610 | Glass, David | ADDRESS ON FILE | | | | |
| 4949538 | Glass, Deborah | Matthews & Associates Law Firm, David P. Matthews, 290S Sackett St. | Houston | TX | 77098 | |
| 7158489 | GLASS, DEBORAH | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4949537 | Glass, Deborah | The Belli Law Firm, Melvin C. Belli, Robert J.A. Fordiani, 33 Miller Ave | Mill Valley | CA | 94941 | |
| 4962143 | Glass, Denver l | ADDRESS ON FILE | | | | |
| 4991620 | Glass, Donald | ADDRESS ON FILE | | | | |
| 4977534 | Glass, Douglas | ADDRESS ON FILE | | | | |
| 4992137 | Glass, Edwin | ADDRESS ON FILE | | | | |
| 7766973 | GLASS, ELLIOT AND PAMELA | ADDRESS ON FILE | | | | |
| 7207726 | Glass, Genevieve | ADDRESS ON FILE | | | | |
| 7288280 | Glass, Margaret | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 4991805 | Glass, Michael | ADDRESS ON FILE | | | | |
| 4969887 | Glass, Michael S. | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4940179 | Glass, Robert | 11876 Lakeshore North | Auburn | CA | 95602 | |
| 4955997 | Glass, Samantha A | ADDRESS ON FILE | | | | |
| 4998214 | Glass, Sandra | ADDRESS ON FILE | | | | |
| 7467568 | GLASS, STAURT M | ADDRESS ON FILE | | | | |
| 7231904 | Glass, Steven | ADDRESS ON FILE | | | | |
| 4946161 | Glass, Stuart | Baron & Budd, P.C., Scott Summry, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946162 | Glass, Stuart | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7468752 | Glass, Vincent | ADDRESS ON FILE | | | | |
| 7468752 | Glass, Vincent | ADDRESS ON FILE | | | | |
| 7972446 | Glassbridge Quantitative Fund | Battea FBO, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7921143 | Glassbridge Quantitative Fund | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7921143 | Glassbridge Quantitative Fund | c/o Clinton Group, Inc., 411 East 57th Street, Suite 1A | New York | NY | 10022 | |
| 7186769 | Glasscock, Sue Bromley | ADDRESS ON FILE | | | | |
| 7186769 | Glasscock, Sue Bromley | ADDRESS ON FILE | | | | |
| 7182755 | Glasscock, Weldon Alexander | ADDRESS ON FILE | | | | |
| 7182755 | Glasscock, Weldon Alexander | ADDRESS ON FILE | | | | |
| 4921712 | GLASSER & MCDONAGH | CRAIG E YATES, 1919 LAWTON ST | SAN FRANCISCO | CA | 94122 | |
| 7326616 | Glasser , Cheryl  Ann | ADDRESS ON FILE | | | | |
| 7326616 | Glasser , Cheryl  Ann | ADDRESS ON FILE | | | | |
| 7326616 | Glasser , Cheryl  Ann | ADDRESS ON FILE | | | | |
| 7477538 | Glasser, Cheryl | ADDRESS ON FILE | | | | |
| 7477538 | Glasser, Cheryl | ADDRESS ON FILE | | | | |
| 7593018 | Glasser, Cheryl A. | ADDRESS ON FILE | | | | |
| 7593018 | Glasser, Cheryl A. | ADDRESS ON FILE | | | | |
| 7328074 | Glasser, Gary Keith | ADDRESS ON FILE | | | | |
| 7328074 | Glasser, Gary Keith | ADDRESS ON FILE | | | | |
| 4938025 | Glassey, Trish | 110 Bunker Hill | Aptos | CA | 95003 | |
| 4913930 | Glassman Cohen, Joel a | ADDRESS ON FILE | | | | |
| 4923317 | GLASSMAN, JEREL | DO, PO Box 590417 | SAN FRANCISCO | CA | 94159 | |
| 4941024 | GLASSMOYER, John | 5683 Schooner Loop | DISCOVERY BAY | CA | 94505 | |
| 6042215 | GLASSON,JOHN,COOPER,ERWIN M,GRASS VALLEY GAS ELECTRIC LIGHT WORKS,SIERRA LAKES ICE COMPANY,NEVADA COUNTY ELECTRIC POWER COMPANY | 77 Beale St | San Francisco | CA | 94105 | |
| 4983814 | Glatt, Eileen | ADDRESS ON FILE | | | | |
| 7167616 | GLATTFELDER, KATHLEEN | ADDRESS ON FILE | | | | |
| 5011286 | Glattfelder, Kathleen | ADDRESS ON FILE | | | | |
| 6145688 | GLATZEL DOROTHY K EST OF ET AL | ADDRESS ON FILE | | | | |
| 4945042 | Glau, John | 5380 Gunsmoke Road | Paso Robles | CA | 93446 | |
| 7915889 | Glaubitz, Larry | ADDRESS ON FILE | | | | |
| 7159991 | GLAUM JR., THEODORE WILLIAM | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159991 | GLAUM JR., THEODORE WILLIAM | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159993 | GLAUM, JANET LOUISE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3420 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7159993 | GLAUM, JANET LOUISE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5869788 | Glaum, Sharon | ADDRESS ON FILE | | | | |
| 7340038 | Glaum, Tyler | ADDRESS ON FILE | | | | |
| 7156888 | Glaum, William Matthew | ADDRESS ON FILE | | | | |
| 4960092 | Glavin, Greg | ADDRESS ON FILE | | | | |
| 4981436 | Glavin, Harry | ADDRESS ON FILE | | | | |
| 4996778 | Glaza, Tina | ADDRESS ON FILE | | | | |
| 6146551 | GLAZE NANCY TR | ADDRESS ON FILE | | | | |
| 7296349 | Glaze, Nancy | ADDRESS ON FILE | | | | |
| 4958130 | Glaze, Terry L | ADDRESS ON FILE | | | | |
| 4978989 | Glazier, Don | ADDRESS ON FILE | | | | |
| 4954572 | Glazier, Nicole Elizabeth | ADDRESS ON FILE | | | | |
| 4921713 | GLB MEDICAL CONSULTING INC | 10901 WHIPPLE ST #422 | NORTH HOLLYWOOD | CA | 91602 | |
| 7915356 | Gleaner Life Insurance Society | Attn: Kaylene Armstrong, 5200 West US HWY 223 | Adrian | MI | 49221 | |
| 5869789 | GLEASON & TANKARD | ADDRESS ON FILE | | | | |
| 7186771 | Gleason Enterprises | ADDRESS ON FILE | | | | |
| 7186771 | Gleason Enterprises | ADDRESS ON FILE | | | | |
| 6134088 | GLEASON JOY T | ADDRESS ON FILE | | | | |
| 4921715 | GLEASON REEL CORP | 25415 NETWORK PLACE | CHICAGO | IL | 60673-1254 | |
| 4921714 | GLEASON REEL CORP | 600 S CLARK ST | MAYVILLE | WI | 53050 | |
| 7244328 | Gleason, Ed | ADDRESS ON FILE | | | | |
| 4946556 | Gleason, Edna | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4946555 | Gleason, Edna | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7177776 | Gleason, Edna | ADDRESS ON FILE | | | | |
| 4946557 | Gleason, Edna | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7264983 | Gleason, Fredalee Nanette | ADDRESS ON FILE | | | | |
| 5869790 | Gleason, Gaynell | ADDRESS ON FILE | | | | |
| 7182557 | Gleason, Ian Adam | ADDRESS ON FILE | | | | |
| 7182557 | Gleason, Ian Adam | ADDRESS ON FILE | | | | |
| 4937541 | Gleason, Patricia | 5095 White Tail Place | Paso Robles | CA | 93446 | |
| 4972162 | Gleason, Peter Francis | ADDRESS ON FILE | | | | |
| 4981527 | Gleason, Robert | ADDRESS ON FILE | | | | |
| 5869791 | Gleason, Sean | ADDRESS ON FILE | | | | |
| 4968405 | Gleaton, Isaac | ADDRESS ON FILE | | | | |
| 4978933 | Gleaves Jr., James | ADDRESS ON FILE | | | | |
| 4968009 | Gleaves, Jerilyn Ann | ADDRESS ON FILE | | | | |
| 6140479 | GLEBA DAVID T TR ET AL | ADDRESS ON FILE | | | | |
| 7162800 | GLEBA, DAVID | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5010037 | Gleba, David | Engstrom, Lipscomb & Lack, A Professional Corporation, Daniel G Whalen, Walter J Lack, Brian J Heffernan,, Andrew M Jacobson, Alexandra J Newsom, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 7162800 | GLEBA, DAVID | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 5927434 | Glecker, Donna | ADDRESS ON FILE | | | | |
| 4911392 | Gleckler, Donna | ADDRESS ON FILE | | | | |
| 4911475 | Gledhill, Nicholas | ADDRESS ON FILE | | | | |
| 7174924 | Glee E. Salveson 1998 Revocable Trust (Trustee: Glee E Salveson) | ADDRESS ON FILE | | | | |
| 7174924 | Glee E. Salveson 1998 Revocable Trust (Trustee: Glee E Salveson) | ADDRESS ON FILE | | | | |
| 7174924 | Glee E. Salveson 1998 Revocable Trust (Trustee: Glee E Salveson) | ADDRESS ON FILE | | | | |
| 7175224 | Glee Salveson | ADDRESS ON FILE | | | | |
| 7175224 | Glee Salveson | ADDRESS ON FILE | | | | |
| 7175224 | Glee Salveson | ADDRESS ON FILE | | | | |
| 4960805 | Gleed, Scott James | ADDRESS ON FILE | | | | |
| 6141485 | GLEESON WILLIAM R TR & GLEESON LYNN M TR | ADDRESS ON FILE | | | | |
| 4983131 | Gleeson, James | ADDRESS ON FILE | | | | |
| 4996528 | Gleeson, Jean | ADDRESS ON FILE | | | | |
| 4912477 | Gleeson, Jean Marie | ADDRESS ON FILE | | | | |
| 4984746 | Gleeson, Joan | ADDRESS ON FILE | | | | |
| 5004412 | Gleeson, Lynn Marie | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004411 | Gleeson, Lynn Marie | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4985174 | Gleeson, Patrick | ADDRESS ON FILE | | | | |
| 4997123 | Gleeson, Sidnee | ADDRESS ON FILE | | | | |
| 5004410 | Gleeson, William Robert | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004409 | Gleeson, William Robert | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4975198 | Gleghorn, George and Barbara | 28850 Crestridge Road | Rancho Palos Verdes | CA | 90274 | |
| 4975450 | Gleghorn, George J. Jr. & Barbara M. | Trustees of the Gleghorn Trust, 28850 Crestridge Rd. | Rancho Palos Verdes | CA | 90274 | |
| 7954423 | Gleichenhaus, D. Peter | ADDRESS ON FILE | | | | |
| 4968128 | Gleicher, Clifford | ADDRESS ON FILE | | | | |
| 5896166 | Gleicher, Clifford Jay | ADDRESS ON FILE | | | | |
| 4923002 | GLEISINGER, JAMES E | PHD, 6520 PLATT AVE #638 | WEST HILLS | CA | 91307-3218 | |
| 5869792 | Glembocki, Jerry | ADDRESS ON FILE | | | | |
| 7180946 | Glen  Ashford | ADDRESS ON FILE | | | | |
| 7176226 | Glen  Ashford | ADDRESS ON FILE | | | | |
| 7176226 | Glen  Ashford | ADDRESS ON FILE | | | | |
| 7158832 | GLEN & DEBORAH CAMPBELL LIVING TRUST DATED 08/18/15, C/O GLEN W. CAMPBELL AND DEBORAH A. CAMPBELL, TRUSTEES | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7158832 | GLEN & DEBORAH CAMPBELL LIVING TRUST DATED 08/18/15, C/O GLEN W. CAMPBELL AND DEBORAH A. CAMPBELL, TRUSTEES | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 7781709 | GLEN A BACHMAN TR | UA 07 10 97, FBO GLEN ALLEN BACHMAN LIVING TRUST, 2975 SEARCHLIGHT LN | PALM SPRINGS | CA | 92264-6826 | |
| 7693465 | GLEN A CORDISCO | ADDRESS ON FILE | | | | |
| 7693466 | GLEN A ESBJORN | ADDRESS ON FILE | | | | |
| 7693467 | GLEN A JOHNSON | ADDRESS ON FILE | | | | |
| 7933821 | GLEN A SMITH.;. | 2327 96TH AVENUE | OAKLAND | CA | 94603 | |
| 7236236 | Glen A. Pritchett and Ruth Marie Hagin Trust 2008 | ADDRESS ON FILE | | | | |
| 7693468 | GLEN ABRAHAM | ADDRESS ON FILE | | | | |
| 7176889 | Glen Alan  Dye | ADDRESS ON FILE | | | | |
| 7176889 | Glen Alan  Dye | ADDRESS ON FILE | | | | |
| 7143888 | Glen Alan Johnson | ADDRESS ON FILE | | | | |
| 7143888 | Glen Alan Johnson | ADDRESS ON FILE | | | | |
| 7693469 | GLEN ALAN SIMMONS | ADDRESS ON FILE | | | | |
| 7143223 | Glen Ambacher | ADDRESS ON FILE | | | | |
| 7143223 | Glen Ambacher | ADDRESS ON FILE | | | | |
| 5904824 | Glen Ashford | ADDRESS ON FILE | | | | |
| 5908401 | Glen Ashford | ADDRESS ON FILE | | | | |
| 7693470 | GLEN BARTRAM & | ADDRESS ON FILE | | | | |
| 7693471 | GLEN CLARKSON | ADDRESS ON FILE | | | | |
| 7693472 | GLEN D BALES & | ADDRESS ON FILE | | | | |
| 7693473 | GLEN D HANSON | ADDRESS ON FILE | | | | |
| 7767589 | GLEN D HANSON & | GERI V HANSON JT TEN, PO BOX 81 | LOS GATOS | CA | 95031-0081 | |
| 7693474 | GLEN D HANSON EX | ADDRESS ON FILE | | | | |
| 7264310 | Glen D. Pertuit and Alice M. Pertuit, Co-Trustees of the Pertuit Family Trust dated January 26, 2015 | ADDRESS ON FILE | | | | |
| 7144421 | Glen Dennis | ADDRESS ON FILE | | | | |
| 7144421 | Glen Dennis | ADDRESS ON FILE | | | | |
| 7693475 | GLEN E MYERS | ADDRESS ON FILE | | | | |
| 7949701 | Glen Eaton, Administrator of Estate of Arvel Russell Rogers BCSC 19 PR 00451 | ADDRESS ON FILE | | | | |
| 7693476 | GLEN EDEN CENTER OF THE | ADDRESS ON FILE | | | | |
| 7859710 | GLEN EDWARD NORMAN | 7919 ADDICKS CLODINE RD | HOUSTON | TX | 77083-4903 | |
| 5869793 | GLEN EDWARDS MIDDLE SCHOOL | ADDRESS ON FILE | | | | |
| 7184298 | Glen Eldon Hall | ADDRESS ON FILE | | | | |
| 7184298 | Glen Eldon Hall | ADDRESS ON FILE | | | | |
| 7145355 | Glen Eldon Hall | ADDRESS ON FILE | | | | |
| 7145355 | Glen Eldon Hall | ADDRESS ON FILE | | | | |
| 6144676 | GLEN ELLEN COMMUNITY CHURCH | ADDRESS ON FILE | | | | |
| 6143951 | GLEN ELLEN FIRE PROTECTION DIST | ADDRESS ON FILE | | | | |
| 4921716 | GLEN ELLEN FORUM | PO Box 490 | GLEN ELLEN | CA | 95442 | |
| 4934308 | Glen Ellen Grocery-Baweja, Jaspreet | 13710 Arnold Dr | Glen Ellen | CA | 95442 | |
| 7195248 | Glen Ellen Inn, Inc. | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195248 | Glen Ellen Inn, Inc. | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195248 | Glen Ellen Inn, Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6146511 | GLEN ELLEN PROPERTIES | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3423 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6140537 | GLEN ELLEN PROPERTY LLC | ADDRESS ON FILE | | | | |
| 7693478 | GLEN H MOSELEY TR GLEN H | ADDRESS ON FILE | | | | |
| 7145367 | Glen Howard Gordon | ADDRESS ON FILE | | | | |
| 7145367 | Glen Howard Gordon | ADDRESS ON FILE | | | | |
| 7693479 | GLEN J COOPER & HAZEL B COOPER TR | ADDRESS ON FILE | | | | |
| 7693481 | GLEN J WOOL & | ADDRESS ON FILE | | | | |
| 7184091 | Glen Johnson | ADDRESS ON FILE | | | | |
| 7184091 | Glen Johnson | ADDRESS ON FILE | | | | |
| 7693482 | GLEN JOSEPH FRANK | ADDRESS ON FILE | | | | |
| 7693483 | GLEN L ELY & | ADDRESS ON FILE | | | | |
| 7693484 | GLEN L LUYSTER & | ADDRESS ON FILE | | | | |
| 7771792 | GLEN L MOSS & | RAE RUDIN MOSS &, LYNN CAROL MOSS MATHER JT TEN, 1944 GLENDON AVE APT 108 | LOS ANGELES | CA | 90025-4621 | |
| 7785247 | GLEN L WHITE | 107 INYO CT | VACAVILLE | CA | 95687 | |
| 7693485 | GLEN L WHITE | ADDRESS ON FILE | | | | |
| 7693488 | GLEN LANE | ADDRESS ON FILE | | | | |
| 5869794 | Glen Loma Corp. | ADDRESS ON FILE | | | | |
| 7933822 | GLEN M ALLEN.;. | 3353 GOLFERS DRIVE | OCEANSIDE | CA | 92056 | |
| 7933823 | GLEN M BANDY.;. | 9002 PASS RD | SUTTER | CA | 95982 | |
| 7693489 | GLEN M KLING & | ADDRESS ON FILE | | | | |
| 7693490 | GLEN MAKI | ADDRESS ON FILE | | | | |
| 7770641 | GLEN MAKI & | KALISSA MAKI JT TEN, PO BOX 670 | WOFFORD HEIGHTS | CA | 93285-0670 | |
| 7163724 | GLEN MITCHELL | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163724 | GLEN MITCHELL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7188207 | Glen Moore Cowan | ADDRESS ON FILE | | | | |
| 7188207 | Glen Moore Cowan | ADDRESS ON FILE | | | | |
| 7964630 | Glen Moore Cowan individually and DBA Edison Hydraulic Load Maintainers | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7766981 | GLEN O WALKER TR UA SEP 28 88 | THE GLEN O WALKER REVOCABLE, LIVING, TRUST, 2315 ROGUE RIVER DR | SACRAMENTO | CA | 95826-2118 | |
| 7693491 | GLEN P M MINIOZA CUST | ADDRESS ON FILE | | | | |
| 7777823 | GLEN R AHRENS | 27832 S RINGO RD | MULINO | OR | 97042-9753 | |
| 7693492 | GLEN R BELL | ADDRESS ON FILE | | | | |
| 7693493 | GLEN R CHRISTENSEN TR | ADDRESS ON FILE | | | | |
| 7767856 | GLEN R HEISER & | ELISABETH HEISER JT TEN, 2975 SILVERVIEW DR | STOW | OH | 44224-3843 | |
| 7693497 | GLEN R HOLLENHORST & | ADDRESS ON FILE | | | | |
| 7769808 | GLEN R LARSON & | RITA M LARSON JT TEN, 3108 PONTE MORINO DR STE 140 | CAMERON PARK | CA | 95682-8278 | |
| 7693498 | GLEN R LOBAN | ADDRESS ON FILE | | | | |
| 7693499 | GLEN R NELSON | ADDRESS ON FILE | | | | |
| 6010732 | GLEN R PALMER | ADDRESS ON FILE | | | | |
| 7192173 | Glen R Wiborg Revocable Trust | ADDRESS ON FILE | | | | |
| 7192173 | Glen R Wiborg Revocable Trust | ADDRESS ON FILE | | | | |
| 7693500 | GLEN R WILLIAMS | ADDRESS ON FILE | | | | |
| 7147211 | Glen R. Berry, Erika B. Berry individually/trustees of The Glen R. Berry & Erika B. Berry Revocable Trust dated November 7, 2000 | ADDRESS ON FILE | | | | |
| 6080628 | Glen R. Palmer dba Palmer Group International | 1906 Lake Peninsula Drive | Hixon | TN | 37343 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6080627 | Glen R. Palmer dba Palmer Group International | 1906 Lake Peninsula Dr. | Hixson | TN | 37343 | |
| 7772332 | GLEN SATOSHI OKUMURA | 400 AVENUE F APT A | REDONDO BEACH | CA | 90277-5148 | |
| 7774759 | GLEN SIEMER | 672 N BURL AVE | CLOVIS | CA | 93611-6153 | |
| 7693501 | GLEN T MCINTOSH | ADDRESS ON FILE | | | | |
| 7693502 | GLEN THOMA & | ADDRESS ON FILE | | | | |
| 7785223 | GLEN W SMITH | PO BOX 1792 | SEQUIM | WA | 98382-1792 | |
| 7693503 | GLEN W SMITH | ADDRESS ON FILE | | | | |
| 7214129 | Glen Wainwright Martin / The Glen Wainwright Martin and Marites Firme Martin Revocable Intervivos Trust | ADDRESS ON FILE | | | | |
| 7326786 | Glen Wehrer as Trustee of the Dianne M Wehrer Trust | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7142889 | Glen William Sebring | ADDRESS ON FILE | | | | |
| 7142889 | Glen William Sebring | ADDRESS ON FILE | | | | |
| 5001347 | Glen, Robert | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009598 | Glen, Robert | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7783597 | GLENA M RUTHERFORD & | KATHERINE ANN SCOGGINS JT TEN, 1956 GOLDSMITH LANE APT 3 | LOUISVILLE | KY | 40218 | |
| 7693505 | GLENA M RUTHERFORD & | ADDRESS ON FILE | | | | |
| 7311958 | Glenda Anderson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7144250 | Glenda Anderson | ADDRESS ON FILE | | | | |
| 7144250 | Glenda Anderson | ADDRESS ON FILE | | | | |
| 7693507 | GLENDA BUTLER | ADDRESS ON FILE | | | | |
| 7141189 | Glenda Carolina Fuentes De Cuatro | ADDRESS ON FILE | | | | |
| 7141189 | Glenda Carolina Fuentes De Cuatro | ADDRESS ON FILE | | | | |
| 5921772 | Glenda Crosland | ADDRESS ON FILE | | | | |
| 5921771 | Glenda Crosland | ADDRESS ON FILE | | | | |
| 5921774 | Glenda Crosland | ADDRESS ON FILE | | | | |
| 5921775 | Glenda Crosland | ADDRESS ON FILE | | | | |
| 5921773 | Glenda Crosland | ADDRESS ON FILE | | | | |
| 7144341 | Glenda Dale Perez | ADDRESS ON FILE | | | | |
| 7144341 | Glenda Dale Perez | ADDRESS ON FILE | | | | |
| 7693508 | GLENDA DEAL CUST | ADDRESS ON FILE | | | | |
| 7693510 | GLENDA DEAL CUST | ADDRESS ON FILE | | | | |
| 7933824 | GLENDA DEAR.;. | 1415 44TH AVENUE | SAN FRANCISCO | CA | 94122 | |
| 7693513 | GLENDA E GELSTER | ADDRESS ON FILE | | | | |
| 7693514 | GLENDA E MOLLMAN | ADDRESS ON FILE | | | | |
| 7693515 | GLENDA G SCHUBERT | ADDRESS ON FILE | | | | |
| 7945493 | Glenda G. Teague Trust | ADDRESS ON FILE | | | | |
| 7772686 | GLENDA J PEARSON | 9612 SW 216TH ST | VASHON | WA | 98070-6601 | |
| 7767713 | GLENDA L HALL TR UA JUL 14 99 THE | LEO P HALL AND GLENDA L HALL, TRUST, 1968 FARNDON AVE | LOS ALTOS | CA | 94024-6944 | |
| 7693516 | GLENDA LEE OLINGER | ADDRESS ON FILE | | | | |
| 7768045 | GLENDA LYN HILLIARD CUST | ISAAC PATRICK HILLIARD, UNIF GIFT MIN ACT CA, 2311 CARLSON BLVD | RICHMOND | CA | 94804-5703 | |
| 7693517 | GLENDA M EGAN | ADDRESS ON FILE | | | | |
| 7907513 | Glenda M. Trongeau, Trustee | 302 W Hackney Road | Greer | SC | 29650 | |
| 7693518 | GLENDA ROBINSON STUBBIFIELD CUST | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 3425 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7693519 | GLENDA S MAUZY | ADDRESS ON FILE | | | | |
| 5911226 | Glenda Samson | ADDRESS ON FILE | | | | |
| 5905796 | Glenda Samson | ADDRESS ON FILE | | | | |
| 5944050 | Glenda Samson | ADDRESS ON FILE | | | | |
| 5912693 | Glenda Samson | ADDRESS ON FILE | | | | |
| 5909257 | Glenda Samson | ADDRESS ON FILE | | | | |
| 5912097 | Glenda Samson | ADDRESS ON FILE | | | | |
| 5921779 | Glenda Trettenero | ADDRESS ON FILE | | | | |
| 5921778 | Glenda Trettenero | ADDRESS ON FILE | | | | |
| 5921776 | Glenda Trettenero | ADDRESS ON FILE | | | | |
| 5921777 | Glenda Trettenero | ADDRESS ON FILE | | | | |
| 7693520 | GLENDA WANG | | | | | |
| 6116763 | Glendale Water and Power | Attn: Ramon Z. Abueg, Chief Assistant GM; Dave Massie, 141 N. Glendale Ave | Glendale | CA | 91206 | |
| 4975739 | GLENDENNING, DENNIS | 0234 PENINSULA DR, 234 PENINSULA DR | Westwood | CA | 96137 | |
| 6107776 | GLENDENNING, DENNIS | ADDRESS ON FILE | | | | |
| 4940021 | Glendennings, Karen & David | 10003 Erenst Road | Coulterville | CA | 95311 | |
| 7933825 | GLENDON T ALBANO.;. | 2723 SAN PABLO AVE | OAKLAND | CA | 94612 | |
| 4954968 | Glendon, Ronald Charles | ADDRESS ON FILE | | | | |
| 7693521 | GLENDORA LEWIS | ADDRESS ON FILE | | | | |
| 7922976 | GLENEAGLES CAPITAL MANAGEMENT | 400 RIVERS EDGE DRIVE, FOURTH FLOOR | MEDFORD | MA | 02155 | |
| 6140384 | GLENHUIS FARMS LLC | ADDRESS ON FILE | | | | |
| 4914069 | Glenister, Lisa Louise | ADDRESS ON FILE | | | | |
| 5869795 | Glen-Loma Corporation | ADDRESS ON FILE | | | | |
| 7920173 | Glenmede Fund, Inc. -- High Yield Municipal Portfolio | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 7855601 | Glenn & Roberta Martin Living Trust dtd 12/21/2015 | ADDRESS ON FILE | | | | |
| 7763652 | GLENN A BRUGGEMANN & | NANCY J BRUGGEMANN JT TEN, 4885 SAFARI CT S | EAGAN | MN | 55122-2618 | |
| 7693522 | GLENN A CURREY & | ADDRESS ON FILE | | | | |
| 7693523 | GLENN A DAGGS | ADDRESS ON FILE | | | | |
| 7693524 | GLENN A DURANT | ADDRESS ON FILE | | | | |
| 7693525 | GLENN A FELSCH JR & | ADDRESS ON FILE | | | | |
| 7693526 | GLENN A FONG & | ADDRESS ON FILE | | | | |
| 7784486 | GLENN A HARRIS & | DOROTHY HARRIS JT TEN, ATTN DOROTHY HARRIS, 4743 FOULGER DR | SANTA ROSA | CA | 95405 | |
| 7784192 | GLENN A HARRIS & | DOROTHY HARRIS JT TEN, ATTN DOROTHY HARRIS, 4743 FOULGER DR | SANTA ROSA | CA | 95405-7909 | |
| 7693527 | GLENN A MC CAFFREY | ADDRESS ON FILE | | | | |
| 7784245 | GLENN A MCLEOD TTEE | HILDA E MCLEOD REV TRUST, DTD 8/5/1998, 2840 SHANANDALE DR | SILVER SPRING | MD | 20904-1634 | |
| 7784948 | GLENN A MCLEOD TTEE | HILDA E MCLEOD REV TRUST, DTD 8/5/1998, 2840 SHANANDALE DR | SILVER SPRING | MD | 20904 | |
| 7258623 | Glenn A. Gibbons and Kimberly J. Gibbons, Trustees of the Gibbons Family Trust dated 02/02/01 | ADDRESS ON FILE | | | | |
| 7693528 | GLENN ABISIA | ADDRESS ON FILE | | | | |
| 7693529 | GLENN ALLEN MILLER | ADDRESS ON FILE | | | | |
| 7693530 | GLENN ALLEN PARKS CUST | ADDRESS ON FILE | | | | |
| 7693531 | GLENN ALLEN PARKS CUST | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3426 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7180652 | Glenn and Cynthia Savage Revocable Trust Dated 1999 amended 2014 | ADDRESS ON FILE | | | | |
| 7766985 | GLENN B CLARK & FAY CLARK TR UA | OCT 13 99 GLENN B CLARK & FAY, CLARK TRUST, 7104 FAIRWAY VISTA DR | CHARLOTTE | NC | 28226-6870 | |
| 7693532 | GLENN B RICHARDSON | ADDRESS ON FILE | | | | |
| 7693533 | GLENN BRUSH | ADDRESS ON FILE | | | | |
| 7693534 | GLENN C WAINWRIGHT | ADDRESS ON FILE | | | | |
| 5921783 | Glenn Carlson | ADDRESS ON FILE | | | | |
| 5921781 | Glenn Carlson | ADDRESS ON FILE | | | | |
| 5921780 | Glenn Carlson | ADDRESS ON FILE | | | | |
| 5921782 | Glenn Carlson | ADDRESS ON FILE | | | | |
| 7270658 | Glenn Carlson as Personal Representative of the Estate of Barbara Carlson | ADDRESS ON FILE | | | | |
| 7262576 | Glenn Carlson as personal representative of the estate of Shirley Haley | Amanda L Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7145470 | Glenn Charles Motola | ADDRESS ON FILE | | | | |
| 7145470 | Glenn Charles Motola | ADDRESS ON FILE | | | | |
| 5921787 | Glenn Cluck | ADDRESS ON FILE | | | | |
| 5921785 | Glenn Cluck | ADDRESS ON FILE | | | | |
| 5921786 | Glenn Cluck | ADDRESS ON FILE | | | | |
| 5921784 | Glenn Cluck | ADDRESS ON FILE | | | | |
| 5869796 | GLENN CONLEY DBA G CONLEY ELECTRIC | ADDRESS ON FILE | | | | |
| 4921719 | GLENN COUNTY | PUBLIC WORKS, 777 N COLUSA ST | WILLOWS | CA | 95988 | |
| 4921720 | GLENN COUNTY ENVIRONMENTAL HEALTH | 247 N VILLA AVE | WILLOWS | CA | 95988 | |
| 4921721 | GLENN COUNTY FARM BUREAU | 831 5TH ST | ORLAND | CA | 95933 | |
| 6080633 | GLENN COUNTY OFFICE OF EDUCATION - Main Office | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6080634 | GLENN COUNTY OFFICE OF EDUCATION - William Finch | 27611 La Paz Rd, Suite A2 | Laguna Niguel | CA | 92677 | |
| 5869797 | GLENN COUNTY PLANNING & PUBLIC WORKS AGENCY | ADDRESS ON FILE | | | | |
| 4921722 | GLENN COUNTY RESOURCE CONSERVATION | DISTRICT, 132 N ENRIGHT AVE STE C | WILLOWS | CA | 95988 | |
| 5863828 | Glenn County Tax Collector- Department of Finance | 516 W. Sycamore Street | Willows | CA | 95988 | |
| 7693535 | GLENN E CARLSON & | ADDRESS ON FILE | | | | |
| 7693536 | GLENN E DOLPH | ADDRESS ON FILE | | | | |
| 7693537 | GLENN E LOO CUST | ADDRESS ON FILE | | | | |
| 7693538 | GLENN E LOO CUST | ADDRESS ON FILE | | | | |
| 7693539 | GLENN E NORDLINGER | ADDRESS ON FILE | | | | |
| 7693540 | GLENN E PAULSEN & | ADDRESS ON FILE | | | | |
| 7775501 | GLENN E SUTHERLAND & | KATHRYN A SUTHERLAND JT TEN, PO BOX 124 | MARIPOSA | CA | 95338-0124 | |
| 7693541 | GLENN E SUTHERLAND & KATHRYN A SUTHERLAND TR UA 10 30 13 | ADDRESS ON FILE | | | | |
| 7693542 | GLENN E SYLVIA | ADDRESS ON FILE | | | | |
| 7693543 | GLENN E THOMPSON | ADDRESS ON FILE | | | | |
| 7933826 | GLENN E THOMPSON.;. | 554 BUTLER ST | GRASS VALLEY | CA | 95945 | |
| 7693545 | GLENN EASTLACK | ADDRESS ON FILE | | | | |
| 7144052 | Glenn Edward Mock | ADDRESS ON FILE | | | | |
| 7144052 | Glenn Edward Mock | ADDRESS ON FILE | | | | |
| 7693546 | GLENN ERIC VON TERSCH | ADDRESS ON FILE | | | | |
| 7189992 | Glenn Erin Antiques | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7189992 | Glenn Erin Antiques | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7784712 | GLENN F POOLE & | SHIRLEY G POOLE JT TEN, 309 MARIAN WAY | ROSEVILLE | CA | 95678-3327 | |
| 7784219 | GLENN F POOLE & | SHIRLEY G POOLE JT TEN, 751 TYNER WAY | INCLINE VILLAGE | NV | 89451-8508 | |
| 6013608 | GLENN FINKS | ADDRESS ON FILE | | | | |
| 7693547 | GLENN FREDRICKSON & | ADDRESS ON FILE | | | | |
| 7783831 | GLENN G ZUMWALT TR UA AUG 1 95 | THE ZUMWALT FAMILY TRUST, 123 RIVERSIDE DR | BAY POINT | CA | 94565-3021 | |
| 5921791 | Glenn Gibbons | ADDRESS ON FILE | | | | |
| 5921790 | Glenn Gibbons | ADDRESS ON FILE | | | | |
| 5921788 | Glenn Gibbons | ADDRESS ON FILE | | | | |
| 5921789 | Glenn Gibbons | ADDRESS ON FILE | | | | |
| 7143114 | Glenn Gregg | ADDRESS ON FILE | | | | |
| 7143114 | Glenn Gregg | ADDRESS ON FILE | | | | |
| 6116764 | GLENN GROWERS INC | Hwy 162 - North Side .25 mi West of 4 Corners | Princeton | CA | 95970 | |
| 7693548 | GLENN H HANDEL & | ADDRESS ON FILE | | | | |
| 7693549 | GLENN H LEE & | ADDRESS ON FILE | | | | |
| 7693550 | GLENN H ROGERS | ADDRESS ON FILE | | | | |
| 7780941 | GLENN H ROGERS TR | UA 02 17 17, LEON M ROGERS SR TRUST, 8 SECRETARIO WAY | HAMILTON | NJ | 08690-2830 | |
| 7693551 | GLENN H TILLETT | ADDRESS ON FILE | | | | |
| 7693552 | GLENN HOM LEE | ADDRESS ON FILE | | | | |
| 7693553 | GLENN HUANG | ADDRESS ON FILE | | | | |
| 7693554 | GLENN I STELZER & | ADDRESS ON FILE | | | | |
| 7779217 | GLENN J BIALIK TTEE | BIALIK FAMILY TRUST, U/A DTD 9/22/97, 3750 BRIDGEWAY LAKES DR | WEST SACRAMENTO | CA | 95691-5495 | |
| 7693555 | GLENN J LIDBECK | ADDRESS ON FILE | | | | |
| 7773703 | GLENN J ROBAK CUST | JASON S ROBAK, UNIF GIFT MIN ACT CA, 8306 GREENBUSH ST | HOUSTON | TX | 77025-3231 | |
| 6142069 | GLENN JUDITH TR & GLENN THOMAS TR | ADDRESS ON FILE | | | | |
| 7693556 | GLENN K KANEYUKI & | ADDRESS ON FILE | | | | |
| 7144319 | Glenn K. Graham | ADDRESS ON FILE | | | | |
| 7144319 | Glenn K. Graham | ADDRESS ON FILE | | | | |
| 7693557 | GLENN KAI YUN WONG | ADDRESS ON FILE | | | | |
| 7836208 | GLENN KAI YUN WONG | 1617 60TH AVE W STE 802, VANCOUVER BC V6P 2A7 | CANADA | BC | V6P 2A7 | CANADA |
| 7141839 | Glenn Kelly Miller | ADDRESS ON FILE | | | | |
| 7141839 | Glenn Kelly Miller | ADDRESS ON FILE | | | | |
| 7779500 | GLENN KENNETH PARRY | 154 N LOHRUM LN | ANAHEIM | CA | 92807-3114 | |
| 7328139 | Glenn Kirkpatrick | ADDRESS ON FILE | | | | |
| 7769445 | GLENN KOLANSKY | 5 MONTEREY CT | HOLMDEL | NJ | 07733-2606 | |
| 7693558 | GLENN L MINUCCI | ADDRESS ON FILE | | | | |
| 7693559 | GLENN L MOWER TOD | ADDRESS ON FILE | | | | |
| 7786994 | GLENN L STRUTZ | PO BOX 509 | STEVENSON | WA | 98648-0509 | |
| 7693560 | GLENN LOUIS PROCTOR | ADDRESS ON FILE | | | | |
| 7777322 | GLENN M ZECH & | ADDRESS ON FILE | | | | |
| 4921724 | GLENN MEDICAL CENTER | 1133 W SYCAMORE ST | WILLOWS | CA | 95988 | |
| 7693561 | GLENN MICHAEL SUTTER | ADDRESS ON FILE | | | | |
| 7783173 | GLENN N JONES & LOIS C JONES TR | JONES FAMILY TRUST 1991, UA SEP 19 91, 2181 PASEO GRANDE | EL CAJON | CA | 92019-3854 | |
| 7764380 | GLENN O CHRISTIANSON & | JOYCE E CHRISTIANSON JT TEN, 1943 SE 3RD WAY | MERIDIAN | ID | 83642-7403 | |
| 7693563 | GLENN P JACOB CUST | ADDRESS ON FILE | | | | |
| 7693562 | GLENN P JACOB CUST | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7693564 | GLENN P MICHAEL | ADDRESS ON FILE | | | | |
| 7693565 | GLENN P SILVA | ADDRESS ON FILE | | | | |
| 7782016 | GLENN P TUCKER | PERSONAL REPRESENTATIVE, EST R MILDRED ZUCKERMAN, 5 CHESTNUT ST | GRAFTON | MA | 01519-1223 | |
| 7766793 | GLENN R GEFFCKEN | 3037 CASCADES TRL SE | RIO RANCHO | NM | 87124-3652 | |
| 7771821 | GLENN R MUELLER | 4359 MYRTLE AVE | SACRAMENTO | CA | 95841-3422 | |
| 7774323 | GLENN R SCHAUMBURG & | NANCY D SCHAUMBURG JT TEN, 1410 QUAIL HOLLOW DR | NORMAN | OK | 73072-3315 | |
| 7693566 | GLENN R SEWELL & | ADDRESS ON FILE | | | | |
| 7693567 | GLENN R STENQUIST & | ADDRESS ON FILE | | | | |
| 7933827 | GLENN R WEATHERSON.;. | 1865 FORESTVIEW DR | YUBA CITY | CA | 95991 | |
| 7693568 | GLENN R WONG | ADDRESS ON FILE | | | | |
| 7462124 | Glenn Rawie | ADDRESS ON FILE | | | | |
| 7152672 | Glenn Rawie | ADDRESS ON FILE | | | | |
| 7152672 | Glenn Rawie | ADDRESS ON FILE | | | | |
| 7152672 | Glenn Rawie | ADDRESS ON FILE | | | | |
| 5921794 | Glenn Robert Hartley | ADDRESS ON FILE | | | | |
| 7152594 | Glenn Robert Hartley | ADDRESS ON FILE | | | | |
| 7152594 | Glenn Robert Hartley | ADDRESS ON FILE | | | | |
| 5921795 | Glenn Robert Hartley | ADDRESS ON FILE | | | | |
| 5921792 | Glenn Robert Hartley | ADDRESS ON FILE | | | | |
| 5921793 | Glenn Robert Hartley | ADDRESS ON FILE | | | | |
| 7152594 | Glenn Robert Hartley | ADDRESS ON FILE | | | | |
| 5921798 | Glenn Robert Otey Jr. | ADDRESS ON FILE | | | | |
| 5921799 | Glenn Robert Otey Jr. | ADDRESS ON FILE | | | | |
| 5921796 | Glenn Robert Otey Jr. | ADDRESS ON FILE | | | | |
| 5921797 | Glenn Robert Otey Jr. | ADDRESS ON FILE | | | | |
| 4921725 | GLENN RUDOLPH AUTO BODY & PAINT | 14703 W WHITESBRIDGE RD | KERMAN | CA | 93630 | |
| 7693569 | GLENN RUSSEL CUMMINGS CUST | ADDRESS ON FILE | | | | |
| 7693570 | GLENN S KAJIOKA | ADDRESS ON FILE | | | | |
| 7693571 | GLENN S LACOSTE | ADDRESS ON FILE | | | | |
| 7785141 | GLENN S LACOSTE | P O BOX 150206 | SAN RAFAEL | CA | 94915-0206 | |
| 7693573 | GLENN S MORI & | ADDRESS ON FILE | | | | |
| 7693574 | GLENN S WAKAI | ADDRESS ON FILE | | | | |
| 7933828 | GLENN STEVEN KALAVERAS.;. | PO BOX 8042 | AUBURN | CA | 95604 | |
| 7781067 | GLENN STOREK & | LYNDA STOREK JT TEN, 10 MAOLI DR | SAN RAFAEL | CA | 94903-7005 | |
| 7143771 | Glenn Sullivan | ADDRESS ON FILE | | | | |
| 7143771 | Glenn Sullivan | ADDRESS ON FILE | | | | |
| 7693575 | GLENN T GATES | ADDRESS ON FILE | | | | |
| 7693577 | GLENN V DOOLEY & ALTHEA M DOOLEY | ADDRESS ON FILE | | | | |
| 7785729 | GLENN V VIVRETTE & | 466 KAHRS AVE | PLEASANT | CA | 94523 | |
| 7693578 | GLENN W CATES | ADDRESS ON FILE | | | | |
| 7693579 | GLENN W CHANDLER | ADDRESS ON FILE | | | | |
| 7693580 | GLENN W FARRELL & | ADDRESS ON FILE | | | | |
| 7693581 | GLENN W MACINTYRE | ADDRESS ON FILE | | | | |
| 7773147 | GLENN W PRATT & DOREEN H PRATT TR | PRATT REVOCABLE TRUST UA FEB 9 96, 750 VIA ZAPATA | RIVERSIDE | CA | 92507-6401 | |
| 7693582 | GLENN W RITCHEY JR | ADDRESS ON FILE | | | | |
| 7693584 | GLENN W SCOTT & | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 3429 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7693585 | GLENN W STENSTROM CUST | ADDRESS ON FILE | | | | |
| 7693586 | GLENN WILLIAM BLACK JR CUST | ADDRESS ON FILE | | | | |
| 7184754 | Glenn Wolf | ADDRESS ON FILE | | | | |
| 7184754 | Glenn Wolf | ADDRESS ON FILE | | | | |
| 7693587 | GLENN WOMACK | ADDRESS ON FILE | | | | |
| 7693588 | GLENN YEMOTO TR UA OCT 04 89 | ADDRESS ON FILE | | | | |
| 7693589 | GLENN YOUNG | ADDRESS ON FILE | | | | |
| 7283864 | Glenn, Billy D. | ADDRESS ON FILE | | | | |
| 4966296 | Glenn, Billy Dean | ADDRESS ON FILE | | | | |
| 4971873 | Glenn, Brian Michael | ADDRESS ON FILE | | | | |
| 7241623 | Glenn, Bryan | ADDRESS ON FILE | | | | |
| 4979519 | Glenn, Cline | ADDRESS ON FILE | | | | |
| 7695765 | GLENN, IRVIN & MATTHEW | ADDRESS ON FILE | | | | |
| 4996388 | Glenn, Jeffrey | ADDRESS ON FILE | | | | |
| 4912281 | Glenn, Jeffrey Todd | ADDRESS ON FILE | | | | |
| 7823076 | Glenn, Joseph  Earl | ADDRESS ON FILE | | | | |
| 7462309 | Glenn, Joseph Earl | ADDRESS ON FILE | | | | |
| 7462309 | Glenn, Joseph Earl | ADDRESS ON FILE | | | | |
| 4968111 | Glenn, Kelley | ADDRESS ON FILE | | | | |
| 4985748 | Glenn, Larry | ADDRESS ON FILE | | | | |
| 5869798 | GLENN, LORI | ADDRESS ON FILE | | | | |
| 4998923 | Glenn, Marysa (Minors, By And Through Their Guardian Ad Litem Amanda Hernandez) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008555 | Glenn, Marysa (Minors, By And Through Their Guardian Ad Litem Amanda Hernandez) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998924 | Glenn, Marysa (Minors, By And Through Their Guardian Ad Litem Amanda Hernandez) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5869799 | Glenn, Roy | ADDRESS ON FILE | | | | |
| 7323664 | Glenn, Shannon | ADDRESS ON FILE | | | | |
| 7323664 | Glenn, Shannon | ADDRESS ON FILE | | | | |
| 4978233 | Glenn, William | ADDRESS ON FILE | | | | |
| 7775608 | GLENNA F TALLEY | 4692 N VAGEDES AVE | FRESNO | CA | 93705-0616 | |
| 5921804 | Glenna Frisbee | ADDRESS ON FILE | | | | |
| 5960118 | Glenna Frisbee | ADDRESS ON FILE | | | | |
| 5921803 | Glenna Frisbee | ADDRESS ON FILE | | | | |
| 5921800 | Glenna Frisbee | ADDRESS ON FILE | | | | |
| 5921802 | Glenna Frisbee | ADDRESS ON FILE | | | | |
| 5921801 | Glenna Frisbee | ADDRESS ON FILE | | | | |
| 7693590 | GLENNA G CONRY AVILLA | ADDRESS ON FILE | | | | |
| 7782958 | GLENNA J MAHONEY TR UA FEB 16 94 | THE EUGENE AND GLENNA J, MAHONEY REVOCABLE TRUST, 5604 OAKHILL DR | SANTA MARIA | CA | 93455-6008 | |
| 7769337 | GLENNA KIRKMAN | 1015 MADDEN LN APT 112 | ROSEVILLE | CA | 95661-4443 | |
| 7195933 | Glenna Mae Farris | ADDRESS ON FILE | | | | |
| 7195933 | Glenna Mae Farris | ADDRESS ON FILE | | | | |
| 7195933 | Glenna Mae Farris | ADDRESS ON FILE | | | | |
| 7782832 | GLENNA MARTIN & PHYLLIS MCCASLAND | TR UA MAR 14 95 THE CLIFFORD, OLDFIELD AND MARY F OLDFIELD LIVING TRUST, 353 QUEENCREST CT | OAKDALE | CA | 95361 | |
| 7782443 | GLENNA MARTIN & PHYLLIS MCCASLAND | TR UA MAR 14 95 THE CLIFFORD, OLDFIELD AND MARY F OLDFIELD LIVING TRUST, 353 QUEENCREST CT | OAKDALE | CA | 95361-3271 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7693591 | GLENNA PERRY | ADDRESS ON FILE | | | | |
| 7693592 | GLENNA R POWELL | ADDRESS ON FILE | | | | |
| 7197904 | GLENNA WARD | ADDRESS ON FILE | | | | |
| 7197904 | GLENNA WARD | ADDRESS ON FILE | | | | |
| 7244141 | Glenna Zogg, Trustee of the Glenna L. Zogg Revocable Trust dated December 28, 2018 | ADDRESS ON FILE | | | | |
| 4934416 | Glennas Rescued Treasures LLC, Glenna/Chris Sanders | 2977 Solano Avenue Suite C | Napa | CA | 94558 | |
| 6080635 | GLENN-COLUSA IRRIG DIST | 344 East Laurel Street | Willow | CA | 95988 | |
| 6080637 | GLENN-COLUSA IRRIG DIST | 344 East Laurel Street | Willows | CA | 95988 | |
| 4921726 | GLENN-COLUSA IRRIGATION DIST | 344 EAST LAUREL ST | WILLOWS | CA | 95988 | |
| 5822338 | Glenn-Colusa Irrigation District | P.O. Box 150 | Willows | CA | 95988 | |
| 4969614 | Glennen, Melanie | ADDRESS ON FILE | | | | |
| 7141090 | Glennis Douglas Smith | ADDRESS ON FILE | | | | |
| 7141090 | Glennis Douglas Smith | ADDRESS ON FILE | | | | |
| 7328481 | Glennon-Harris, Bette | ADDRESS ON FILE | | | | |
| 7328481 | Glennon-Harris, Bette | ADDRESS ON FILE | | | | |
| 5980159 | Glenwood Owners Association, Audy Lam | EBMC c/o 2001 Union Street # 106, 1089 Enterprise Drive | San Francisco | CA | 94123 | |
| 4934016 | Glenwood Owners Association, Audy Lam | EBMC c/o 2001 Union Street # 106 | San Francisco | CA | 94123 | |
| 4966382 | Glero, Michele | ADDRESS ON FILE | | | | |
| 4967864 | Glero, Nicolaus J | ADDRESS ON FILE | | | | |
| 5864667 | GLESS, JOHN | ADDRESS ON FILE | | | | |
| 4987788 | Glessner, Carol | ADDRESS ON FILE | | | | |
| 5869800 | Gleyzer, Marina | ADDRESS ON FILE | | | | |
| 6140129 | GLICK DENNIS & LENORA GRIMANDO | ADDRESS ON FILE | | | | |
| 4921727 | GLICK HAUPT MARINO LLP | CLIENT TRUST ACCOUNT, 1315 SANTA ROSA ST | SAN LUIS OBISPO | CA | 93401 | |
| 4941114 | Glick, Bryan | 525 Sheffield Ct | Discovery Bay | CA | 94505 | |
| 4923130 | GLICK, JEFF L | DBA WESTFLOW CO, 1225-428 VIENNA DR | SUNNYVALE | CA | 94089 | |
| 7184913 | GLICK, LINDA | ADDRESS ON FILE | | | | |
| 7210234 | Glick, Marla | ADDRESS ON FILE | | | | |
| 5992114 | Glick, Paula | ADDRESS ON FILE | | | | |
| 6143696 | GLICKMAN JOHN E TR & GLICKMAN KAREN L TR | ADDRESS ON FILE | | | | |
| 7276159 | Glickman, John | ADDRESS ON FILE | | | | |
| 7272680 | Glickman, Karen | ADDRESS ON FILE | | | | |
| 6140987 | GLIDDEN SHAWN W & GLIDDEN PHAEDRA L | ADDRESS ON FILE | | | | |
| 5981206 | Glidden, Eric & Monica | ADDRESS ON FILE | | | | |
| 4937352 | Glidden, Eric & Monica | HCR 69 Box 3136 | California Valley | CA | 93453 | |
| 4963419 | Glidden, Garrett Mathis | ADDRESS ON FILE | | | | |
| 4951610 | Glidden, Josh | ADDRESS ON FILE | | | | |
| 5010040 | Glidden, Phaedra | Cavalli & Brewer, J Gary Gwilliam, Randall Strauss, Robert Schwartz,, Gwilliam, Ivary, Chiosso, 1999 Harrison St., Suite 1600 | Oakland | CA | 94612 | |
| 5002385 | Glidden, Phaedra | Daniels Law, William A. Daniels, 15021 Ventura Blvd., #883 | Sherman Oaks | CA | 91403 | |
| 5002386 | Glidden, Phaedra | Haabbas & Associates, Omar I. Habbas, 675 N. First Street, Suite 1000 | San Jose | CA | 95112 | |
| 7167548 | GLIDDEN, PHAEDRA LEIGH | ADDRESS ON FILE | | | | |
| 7167548 | GLIDDEN, PHAEDRA LEIGH | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3431 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5010039 | Glidden, Shawn | Cavalli & Brewer, J Gary Gwilliam, Randall Strauss, Robert Schwartz,, Gwilliam, Ivary, Chiosso, 1999 Harrison St., Suite 1600 | Oakland | CA | 94612 | |
| 5002383 | Glidden, Shawn | Daniels Law, William A. Daniels, 15021 Ventura Blvd., #883 | Sherman Oaks | CA | 91403 | |
| 5002384 | Glidden, Shawn | Haabbas & Associates, Omar I. Habbas, 675 N. First Street, Suite 1000 | San Jose | CA | 95112 | |
| 7167549 | GLIDDEN, SHAWN WADE | ADDRESS ON FILE | | | | |
| 7167549 | GLIDDEN, SHAWN WADE | ADDRESS ON FILE | | | | |
| 4943050 | Glide, Peter & Melissa | 9164 Currey Rd. | Dixon | CA | 95620 | |
| 7158915 | GLIDER, ROBERT | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7461911 | Gliha, John Lee | ADDRESS ON FILE | | | | |
| 7072386 | Gliha, John Lee | ADDRESS ON FILE | | | | |
| 4979847 | Glimski, Horst | ADDRESS ON FILE | | | | |
| 4912261 | Glimski, Horst Reinhard | ADDRESS ON FILE | | | | |
| 5906081 | Glinda Markel | ADDRESS ON FILE | | | | |
| 5909469 | Glinda Markel | ADDRESS ON FILE | | | | |
| 7140700 | Glinda Sue Markel | ADDRESS ON FILE | | | | |
| 7140700 | Glinda Sue Markel | ADDRESS ON FILE | | | | |
| 7991534 | Glines, James | ADDRESS ON FILE | | | | |
| 4997456 | Glines, Neil | ADDRESS ON FILE | | | | |
| 4913921 | Glines, Neil Robert | ADDRESS ON FILE | | | | |
| 4981203 | Glines, Robert | ADDRESS ON FILE | | | | |
| 4967639 | Glines, Russell Edwin | ADDRESS ON FILE | | | | |
| 6080650 | Glines, Russell Edwin | ADDRESS ON FILE | | | | |
| 4942422 | Glissman, Raymond | 2887 Maple Avenue | Pollock Pines | CA | 95726 | |
| 4994665 | Glissman, Richard | ADDRESS ON FILE | | | | |
| 4921728 | GLJ ENERGY PUBLICATIONS INC | 4100 400 3RD AVE S W | CALGARY | AB | T2P 4H2 | CANADA |
| 5803563 | GLJ PETROLEUM CONSULTANTS LTD | 4100 400 3RD AVE S W | CALGARY | AB | T2P 4H2 | CANADA |
| 7693593 | GLO QUARTZ ELECTRIC HEATER | ADDRESS ON FILE | | | | |
| 4921729 | GLOBAL AG PROPERTIES | II USA LLC TEMP EASEMENT, 2004 FOX DR STE L | CHAMPAIGN | IL | 61820 | |
| 5869801 | Global Ag Properties II | ADDRESS ON FILE | | | | |
| 4921730 | GLOBAL AG PROPERTIES II USA LLC | 2004 FOX DR STE L | CHAMPAIGN | IL | 61820 | |
| 6131096 | GLOBAL AG PROPERTIES II USA LLC | ADDRESS ON FILE | | | | |
| 5869802 | GLOBAL AG PROPERTIES II USA LLC | ADDRESS ON FILE | | | | |
| 6133200 | GLOBAL AG PROPERTIES USA LLC | ADDRESS ON FILE | | | | |
| 4921731 | GLOBAL AMPERSAND LLC | 717 ATLANTIC AVE STE 1A | BOSTON | MA | 02111 | |
| 5810259 | Global Ampersand LLC | c/o Akeida Capital Management, 8 West 40th St, 4th Floor | New York | NY | 10018 | |
| 5810259 | Global Ampersand LLC | Winston & Strawn LLP, David Neier, 200 Park Avenue, 40th Floor | New York | NY | 10166-4193 | |
| 5810259 | Global Ampersand LLC | Winston & Strawn LLP, Jennifer Machlin Cecil, 101 California Street, 35th Floor | San Francisco | CA | 94111-5840 | |
| 5803566 | GLOBAL AMPERSAND, CHOWCHILLA | 717 ATLANTIC AVE STE 1A | BOSTON | MA | 02111 | |
| 5807573 | GLOBAL AMPERSAND, CHOWCHILLA | Attn: David Kandolha, Global Ampersand C/O Akeida Capital Management, 8 West 40th St, 4th Floor | New York | NY | 10018 | |
| 5803567 | GLOBAL AMPERSAND, EL NIDO | 717 ATLANTIC AVE STE 1A | BOSTON | MA | 02111 | |
| 5807574 | GLOBAL AMPERSAND, EL NIDO | Attn: David Kandolha, Global Ampersand C/O Akeida Capital Management, 8 West 40th St, 4th Floor | New York | NY | 10018 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3431 of 10156

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4932663 | Global Ampersand, LLC | 8 West 40th St, 4th Floor | New York | NY | 10018 | |
| 6080651 | Global Ampersand, LLC | Global Ampersand C/O Akeida Capital Management, 8 West 40th St, 4th Floor | New York | NY | 10018 | |
| 6118668 | Global Ampersand, LLC | Harvey Abrahams, Global Ampersand C/O Akeida Capital Management, 8 West 40th St | New York | NY | 10018 | |
| 6011085 | GLOBAL ASSET PROTECTION SERVICES | 100 CONSTITUTION PLZ 12TH FL | HARTFORD | CT | 06103 | |
| 6080653 | GLOBAL ASSET PROTECTION SERVICES, LLC | 100 CONSTITUTION PLZ 12TH FL | HARTFORD | CT | 06103 | |
| 7916359 | Global Atlantic BlackRock Discipline Value Portfolio | 10 W. Market Street, Suite 2300 | Indianapolis | IN | 46204 | |
| 7916291 | Global Atlantic Goldman Sachs Core Fixed Income Portfolio | 10 W. Market Street, Suite 2300 | Indianapolis | IN | 46204 | |
| 7915391 | Global Atlantic Wellington Research Managed Risk Portfolio | 10 W. Market Street, Suite 2300 | Indianapolis | IN | 46204 | |
| 6080655 | Global Common, LLC Chow II Biomass Project | 95 Brook Street | Garden City | NY | 11530 | |
| 7917259 | Global Corporate Bond Mother Fund | Morgan Stanley Investment Management Inc., Jonathan Terlizzi, 100 Front Street, Suite 400 | West Conshohocken | PA | 19428 | |
| 7917259 | Global Corporate Bond Mother Fund | Morgan Stanley Investment Management , Attn: Muhammad Asim, 522 Fifth Ave, 6th Floor | New York | NY | 10036 | |
| 7918816 | Global Corporate Fund 1 | GSAM Asset Servicing team, 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |
| 7919035 | Global Corporate Portfolio (Hedged) | GSAM Asset Servicing team, 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |
| 6029572 | Global Crossing Telecommunications, Inc. | CenturyLink Communications, Attn: Legal-BKY, 1025 Eldorado Blvd. | Broomfield | CO | 80021 | |
| 5801219 | Global Diving & Salvage, Inc. | c/o LEVENE, NEALE, BENDER, YOO & BRILL L.L.P., Attn: Eve H. Karasik, 10250 Constellation Blvd., Suite 1700 | Los Angeles | CA | 90067 | |
| 6148904 | Global Diving & Salvage, Inc. | Attn: Lisa Huston, 3840 W Marginal Way SW | Seattle | WA | 98106 | |
| 4921733 | GLOBAL DIVING AND SALVAGE | DBA GLOBAL INSHORE, 3840 W MARGINAL WAY SW | SEATTLE | WA | 98106 | |
| 6080689 | Global Diving and Salvage, Inc | 3840 W. Marginal Way S.W. | Seattle | WA | 98106 | |
| 4921735 | GLOBAL ENERGY & TECHNOLOGY INC | 4219 TRANSPORT ST | VENTURA | CA | 93003 | |
| 7907644 | Global Energy Resource Ins | 6075 Poplar Ave, Suite 701 | Memphis | TN | 38119 | |
| 7907644 | Global Energy Resource Ins | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 5869805 | Global Engineering Enterprise | ADDRESS ON FILE | | | | |
| 4921736 | GLOBAL ENTREPRENEURSHIP NETWORK INC | 4527 17TH STREET N | ARLINGTON | VA | 22207 | |
| 4921737 | GLOBAL EQUIPMENT CO INC | GLOBAL INDUSTRIAL EQUIPMENT CO, 29833 NETWORK PL | CHICAGO | IL | 60673-1298 | |
| 4921738 | GLOBAL EXCHANGE SERVICES INC (GXS) | 100 EDISON PARK DR MS52A2 | GAITHERSBURG | MD | 20878-3204 | |
| 4921739 | GLOBAL FILM FUND INC | 3795 MORRISON WAY | DOYLESTOWN | PA | 18901 | |
| 4921740 | GLOBAL GLIMPSE | 2991 SHATTUCK AVE STE 304 | BERKELEY | CA | 94705 | |
| 4921741 | GLOBAL GOLD CAMP LLC | FILE 74520, PO Box 60000 | SAN FRANCISCO | CA | 94160 | |
| 6118207 | Global Indemnity Group | 3 Bala Plaza East, Suite 300 | Bala Cynwyd | PA | 19004 | |
| 4921742 | GLOBAL INFORMATION SYSTEMS LLC | 2663 REGENCY RD STE 100 | LEXINGTON | KY | 40503 | |
| 4921743 | GLOBAL INSIGHT (USA) INC | PO Box 845730 | BOSTON | MA | 02284-5730 | |
| 4921744 | GLOBAL KNOWLEDGE NETWORK INC | 13279 COLLECTIONS DR | CHICAGO | IL | 60693-3279 | |
| 4921745 | GLOBAL KNOWLEDGE TRAINING LLC | GK HOLDINGS INC, 13279 COLLECTION CENTER DR. | CHICAGO | IL | 60693-3279 | |
| 5864740 | GLOBAL LAND INVESTORS LLC | ADDRESS ON FILE | | | | |
| 5802815 | Global Machinery Int'l West LLC | 705 West 62nd Ave | Denver | CO | 80216 | |
| 5802815 | Global Machinery Int'l West LLC | Kathy Figueroa, 3321 Airport Road | Sacramento | CA | 95834 | |
| 4921746 | GLOBAL MARINE POWER LLC | 3501 BACOR RD | HOUSTON | TX | 77084 | |
| 7941342 | GLOBAL NUCLEAR FUEL LLC | 3901 CASTLE HAYNE RD | WILMINGTON | NC | 28402 | |
| 6010856 | GLOBAL POWER CONSULTING INC | 425 MARKET ST STE 2200 | SAN FRANCISCO | CA | 94111 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4921747 | GLOBAL POWER CONSULTING INC | 95 THIRD STREET | SAN FRANCISCO | CA | 94105 | |
| 6080776 | Global Power Consulting Inc. | 12667 Alcosta Blvd, Suite 360 | San Ramon | CA | 94583 | |
| 6080778 | Global Power Consulting Inc. | 182 Howard Street, Suite 809 | San Francisco | CA | 94105 | |
| 7263702 | Global Power Consulting, Inc. | ADDRESS ON FILE | | | | |
| 6158577 | Global Power Consulting, Inc. | Marie Elizabeth Jonas, Folger Levin LLP, 199 Fremont Street, 20th Floor | San Francisco | CA | 94105 | |
| 7334898 | Global Powering Consulting,Inc | Folger Levin LLP, Marie Elizabeth Jonas, 199 Fremont Street, 20th Floor | San Francisco | CA | 94105 | |
| 7918588 | Global Premier Credit Mother Fund | 100 Front Street, Suite 400 | West Conshohocken | PA | 19428 | |
| 7918588 | Global Premier Credit Mother Fund | Morgan Stanley Investment Management, Attn: Muhammad Asim, 522 Fifth Ave, 6th Floor | New York | NY | 10036 | |
| 4945109 | Global Recovery Services, Attn: Steven Comunale (Rep) | PO BOX 105795 | Atlanta | CA | 30348 | |
| 4921748 | GLOBAL RENTAL CO INC | 33 INVERNESS CENTER PKWY STE 2 | BIRMINGHAM | AL | 35246 | |
| 5990685 | Global Rental Co Inc-Wilson, Bradley | 33 Inverness Center Parkway, Suite 250 | Birmingham | CA | 35242 | |
| 4943927 | Global Rental Co Inc-Wilson, Bradley | 33 Inverness Center Parkway | Birmingham | AL | 35242 | |
| 6174032 | Global Rental Company, Inc | Mike Ritter, 33 Inverness Center Parkway, Suite 250 | Birmingham | AL | 35242 | |
| 6174032 | Global Rental Company, Inc | Regan Loper, 420 North 20th Street, Suite 3400 | Birmingham | AL | 35203 | |
| 6040506 | Global Rental Company, Inc. | Burr & Forman LLP, Regan Loper, 420 North 20th Street, Suite 3400 | Birmingham | AL | 35203 | |
| 6040506 | Global Rental Company, Inc. | Mike Ritter, Controller, 33 Inverness Center Parkway Suite 250 | Birmingham | AL | 35242 | |
| 4934298 | Global Rental-Phillips, Amber | 325 Industrial Way | Dixon | CA | 95620 | |
| 4941843 | Global Rental-Wilson, Bradley | 325 Industrial Way | Dixon | CA | 95620 | |
| 4921749 | GLOBAL SIGNAL ACQUISITIONS IV LLC | 2000 CORPORATE DR | CANONSBURG | PA | 15317 | |
| 4921750 | GLOBAL SOFTWARE RESOURCES INC | 4447 STONERIDGE DR | PLEASANTON | CA | 94588 | |
| 5861135 | Global Software Resources, Inc. | Attn: Prem J. Hinduja, 4447 Stoneridge Drive | Pleasanton | CA | 94588 | |
| 4921751 | GLOBAL STUDENT EMBASSY | PO Box 4456 | BERKELEY | CA | 94704 | |
| 4921752 | GLOBAL TOWER SERVICE INC | 111 CATHERINE DR | WOODLAND | WA | 98674 | |
| 6080789 | Global Tower Service, Inc. | 111 Catherine Drive | Woodland | WA | 98671 | |
| 7296087 | Global Vision Direct, Inc. | ADDRESS ON FILE | | | | |
| 4921753 | GLOBALSF | ONE EMBARCADERO CENTER STE 180 | SAN FRANCISCO | CA | 94111 | |
| 6080790 | GLOBALSOURCE INC GLOBALSOURCE IT | 2835 N MAYFAIR RD | MILWAUKEE | WI | 53222 | |
| 6011532 | GLOBALSOURCE, INC. | 2835 N. MAYFAIR RD | MILWAUKEE | WI | 53222 | |
| 4921755 | GLOBALSTAR LLC | SATPHONE, PO Box 640670 | SAN JOSE | CA | 95164-0670 | |
| 4921756 | GLOBALSTAR USA | 300 Holiday Square Blvd. | Covington | LA | 70433 | |
| 6013895 | GLOBALSTAR USA | P.O. BOX 30519 | LOS ANGELES | CA | 90030-0519 | |
| 6011435 | GLOBALSTAR USA LLC | 1351 HOLIDAY SQUARE BLVD | COVINGTON | LA | 70433 | |
| 4921757 | GLOBALSTAR USA LLC | 461 SOUTH MILPITAS BLVD | MILPITAS | CA | 95035 | |
| 4921758 | GLOBESCAN INC | 388 MARKET ST STE 1300 | SAN FRANCISCO | CA | 94111 | |
| 4961458 | Glock, Travis J. | ADDRESS ON FILE | | | | |
| 7693594 | GLODINE MULVIHILL KLINGER WILLIAMS & | ADDRESS ON FILE | | | | |
| 4947392 | Gloeden, Paul | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 7157776 | Gloeden, Paul | ADDRESS ON FILE | | | | |
| 4947391 | Gloeden, Paul | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4947393 | Gloeden, Paul | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4940217 | GLOGER, ROBERT | 98 mount tiburon | tiburon | CA | 94920 | |
| 7336593 | Gloisten, Gerard P. | ADDRESS ON FILE | | | | |
| 7336593 | Gloisten, Gerard P. | ADDRESS ON FILE | | | | |
| 6132548 | GLOMB MARC D | ADDRESS ON FILE | | | | |
| 7485512 | Glomb, Marc D | ADDRESS ON FILE | | | | |
| 7181040 | Gloria  Connolly | ADDRESS ON FILE | | | | |
| 7176320 | Gloria  Connolly | ADDRESS ON FILE | | | | |
| 7176320 | Gloria  Connolly | ADDRESS ON FILE | | | | |
| 7181148 | Gloria  Hicks | ADDRESS ON FILE | | | | |
| 7176430 | Gloria  Hicks | ADDRESS ON FILE | | | | |
| 7176430 | Gloria  Hicks | ADDRESS ON FILE | | | | |
| 7154301 | Gloria  Marie Cummings | ADDRESS ON FILE | | | | |
| 7154301 | Gloria  Marie Cummings | ADDRESS ON FILE | | | | |
| 7154301 | Gloria  Marie Cummings | ADDRESS ON FILE | | | | |
| 7176756 | Gloria  Wagner | ADDRESS ON FILE | | | | |
| 7181472 | Gloria  Wagner | ADDRESS ON FILE | | | | |
| 7176756 | Gloria  Wagner | ADDRESS ON FILE | | | | |
| 7763856 | GLORIA A CALARCO & JOANN K | CALARCO & GLORIA A MARTINSON JT, TEN, 1884 BROAD ST | SCHENECTADY | NY | 12306-4818 | |
| 7693595 | GLORIA A HEIMANN | ADDRESS ON FILE | | | | |
| 7693596 | GLORIA A KARSTENS | ADDRESS ON FILE | | | | |
| 7693597 | GLORIA A KELLY | ADDRESS ON FILE | | | | |
| 7693598 | GLORIA A MARTINSON | ADDRESS ON FILE | | | | |
| 7693600 | GLORIA AMADA SIPIDO | ADDRESS ON FILE | | | | |
| 7836272 | GLORIA AMADA SIPIDO | REPARTO CARIBE, PASAJE 2 CASA 29, SAN SALVADOR | SAN SALVADOR | | 60 | ELSALVADOR |
| 7693601 | GLORIA ANCONETANI CUST | ADDRESS ON FILE | | | | |
| 7693602 | GLORIA ANN ALLEN | ADDRESS ON FILE | | | | |
| 7693603 | GLORIA ANN BERSI | ADDRESS ON FILE | | | | |
| 7198436 | GLORIA ANN NEIDIGH | ADDRESS ON FILE | | | | |
| 7198436 | GLORIA ANN NEIDIGH | ADDRESS ON FILE | | | | |
| 7762451 | GLORIA ASSID | 4224 SARAN DR | OKEMOS | MI | 48864-3456 | |
| 7693604 | GLORIA B MCFARLAND TR UA MAR | ADDRESS ON FILE | | | | |
| 7693605 | GLORIA B SCHULZ | ADDRESS ON FILE | | | | |
| 6013610 | GLORIA BAILEY | ADDRESS ON FILE | | | | |
| 7693606 | GLORIA BEGA | ADDRESS ON FILE | | | | |
| 7693608 | GLORIA BESS WIDMANN | ADDRESS ON FILE | | | | |
| 7693609 | GLORIA BRAAS | ADDRESS ON FILE | | | | |
| 7763669 | GLORIA BRUSNAHAN | 5330 QUAYLE LN | SEBASTOPOL | CA | 95472-5900 | |
| 7765638 | GLORIA C DUDFIELD TR | DUDFIELD TRUST UA JAN 12 87, 1020 BANCROFT AVE | HALF MOON BAY | CA | 94019-1506 | |
| 7774165 | GLORIA C SAMS TR SAMS TRUST | UA MAY 14 87, 7258 UNIVERSITY DR | MOORPARK | CA | 93021-3237 | |
| 7693610 | GLORIA C SANDOVAL | ADDRESS ON FILE | | | | |
| 7766999 | GLORIA C SCHAPAIRO TR UA JUN 25 | 10 THE GLORIA C SCHAPAIRO, REVOCABLE TRUST, 2438 BOOKSIN AVE | SAN JOSE | CA | 95125-4706 | |
| 7764025 | GLORIA CARPENTER | 602 CHILCOTT CT | ROSEVILLE | CA | 95747-6290 | |
| 7693611 | GLORIA CASSELLI ZURFLUH | ADDRESS ON FILE | | | | |
| 7693612 | GLORIA CHANG | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7693613 | GLORIA CHANG HA | ADDRESS ON FILE | | | | |
| 7144016 | Gloria Christine Lind | ADDRESS ON FILE | | | | |
| 7144016 | Gloria Christine Lind | ADDRESS ON FILE | | | | |
| 7764413 | GLORIA CIARLO TR | GLORIA CIARLO REVOCABLE, TRUST UA MAR 22 95, 275 BILLINGSGATE LN | FOSTER CITY | CA | 94404-3983 | |
| 7693614 | GLORIA COCOSSA | ADDRESS ON FILE | | | | |
| 5903154 | Gloria Connolly | ADDRESS ON FILE | | | | |
| 5907061 | Gloria Connolly | ADDRESS ON FILE | | | | |
| 7762683 | GLORIA D BARNES & | FLINT BARNES JT TEN, 819 AUGUSTA ST | LAKELAND | FL | 33805-4251 | |
| 7693615 | GLORIA D BRADLEY CUST | ADDRESS ON FILE | | | | |
| 7693616 | GLORIA D JOHNSON | ADDRESS ON FILE | | | | |
| 7780418 | GLORIA D MIXON | 10750 HOLLOW TREE LN | STOCKTON | CA | 95209-4224 | |
| 7693617 | GLORIA D RAFFAELLI TR | ADDRESS ON FILE | | | | |
| 7693618 | GLORIA DAWN JENSON & BEVERLY | ADDRESS ON FILE | | | | |
| 7779332 | GLORIA DEALBA EXEC | ESTATE OF HECTOR GARCIA, 50 MISSION DR | SAN MATEO | CA | 94402-2021 | |
| 7141837 | Gloria Dee Dougherty | ADDRESS ON FILE | | | | |
| 7141837 | Gloria Dee Dougherty | ADDRESS ON FILE | | | | |
| 7933829 | GLORIA E ARANDA.;. | 412 PEPPER CT | VACAVILLE | CA | 95687 | |
| 7693619 | GLORIA E GONZALEZ | ADDRESS ON FILE | | | | |
| 7693620 | GLORIA E HERRERO TR UA MAY 15 98 | ADDRESS ON FILE | | | | |
| 7693621 | GLORIA F SPENCER | ADDRESS ON FILE | | | | |
| 7766146 | GLORIA FENTON | 2566 E KEDDINGTON LANE | SALT LAKE CITY | UT | 84117 | |
| 7195169 | Gloria Fisher | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195169 | Gloria Fisher | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195169 | Gloria Fisher | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7693622 | GLORIA G CANTILLER | ADDRESS ON FILE | | | | |
| 7764004 | GLORIA G CARNEY | 2 CYPRESS PT | PEKIN | IL | 61554-2620 | |
| 7778039 | GLORIA G FORBES TTEE | RUSSELL & GLORIA FORBES REV TR, DTD 4 27 95, 12755 THUNDERBOLT DR | RENO | NV | 89511-7773 | |
| 7693623 | GLORIA G KIMBER | ADDRESS ON FILE | | | | |
| 7693624 | GLORIA G NOONE TR UA | ADDRESS ON FILE | | | | |
| 7766659 | GLORIA GALLET | C/O DANIEL GALLETT, 35037 N 7TH AVE | PHOENIX | AZ | 85086-7207 | |
| 7784445 | GLORIA GARDNER | 45114 MCKENZIE HIGHWAY | LEABURG | OR | 97489-9615 | |
| 7693625 | GLORIA GARDNER | ADDRESS ON FILE | | | | |
| 7763420 | GLORIA GENE BRAGA & | KEITH L BRAGA JT TEN, 7010 HUNTING CLUB RD | ANDERSON | CA | 96007-8408 | |
| 7771624 | GLORIA GIGI MOLINARI TR | GLORIA GIGI MOLINARI TRUST, UA NOV 27 95, 4258 KINGSFORD DR | NAPA | CA | 94558-1854 | |
| 7141637 | Gloria Gonzalez | ADDRESS ON FILE | | | | |
| 7141637 | Gloria Gonzalez | ADDRESS ON FILE | | | | |
| 7784465 | GLORIA GOSS & | CAROLYN EDER JT TEN, 1601 19TH AVENUE  APT 236 | SANFRANCISCO | CA | 94122 | |
| 7693628 | GLORIA GOSS & | ADDRESS ON FILE | | | | |
| 7764717 | GLORIA H CORNIOLA & | MICHAEL A CORNIOLA JT TEN, 1937 BLUEBELL DR | LIVERMORE | CA | 94551-5445 | |
| 7693630 | GLORIA H GIN | ADDRESS ON FILE | | | | |
| 7767475 | GLORIA HALEY | 600 WALDEN DR | BEVERLY HILLS | CA | 90210-3109 | |
| 5907508 | Gloria Heinzl | ADDRESS ON FILE | | | | |
| 5911569 | Gloria Heinzl | ADDRESS ON FILE | | | | |
| 5910485 | Gloria Heinzl | ADDRESS ON FILE | | | | |
| 5903768 | Gloria Heinzl | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5903852 | Gloria Hicks | ADDRESS ON FILE | | | | |
| 5907582 | Gloria Hicks | ADDRESS ON FILE | | | | |
| 7693631 | GLORIA I SMITH | ADDRESS ON FILE | | | | |
| 7693632 | GLORIA I THOMAS CUST | ADDRESS ON FILE | | | | |
| 7772654 | GLORIA I THOMAS CUST | KRISTINE REGINA PAUL, CA UNIF TRANSFERS MIN ACT UNTIL AGE 21, 466 HAWTHORNE AVE | SAN BRUNO | CA | 94066-4129 | |
| 7693634 | GLORIA I THOMAS CUST | ADDRESS ON FILE | | | | |
| 7772209 | GLORIA I THOMAS CUST | LOUIS JUSTIN NOVELLO, CA UNIF TRANSFERS MIN ACT UNTIL AGE 21, 466 HAWTHORNE AVE | SAN BRUNO | CA | 94066-4129 | |
| 7693633 | GLORIA I THOMAS CUST | ADDRESS ON FILE | | | | |
| 7200389 | Gloria J Bryon Trust | ADDRESS ON FILE | | | | |
| 7200389 | Gloria J Bryon Trust | ADDRESS ON FILE | | | | |
| 7200389 | Gloria J Bryon Trust | ADDRESS ON FILE | | | | |
| 7782037 | GLORIA J HOFFMEIER | 740 FISHING CREEK RD | NEW CUMBERLAND | PA | 17070-2703 | |
| 7771506 | GLORIA J MILLER | 6548 E CIRCULO DALI | ANAHEIM | CA | 92807-4906 | |
| 7693635 | GLORIA J MURPHY TR MURPHY FAMILY | ADDRESS ON FILE | | | | |
| 7693636 | GLORIA J OEHLERT TOD | ADDRESS ON FILE | | | | |
| 7693637 | GLORIA J ROBERTS & | ADDRESS ON FILE | | | | |
| 7693638 | GLORIA J RUNYAN | ADDRESS ON FILE | | | | |
| 7774304 | GLORIA J SCHAEFER | 5402 TIMOTHY DR | SAN DIEGO | CA | 92105-5443 | |
| 7693639 | GLORIA J WONG | ADDRESS ON FILE | | | | |
| 7693640 | GLORIA J WOOD | ADDRESS ON FILE | | | | |
| 5921805 | Gloria J. Sikut | ADDRESS ON FILE | | | | |
| 7772771 | GLORIA JANE PERRIERA | 1507 MALVICK CT | MANTECA | CA | 95336-6901 | |
| 7693642 | GLORIA JASON | ADDRESS ON FILE | | | | |
| 7693643 | GLORIA JEAN KALLIO | ADDRESS ON FILE | | | | |
| 7693646 | GLORIA JEAN MELLUISH | ADDRESS ON FILE | | | | |
| 7693647 | GLORIA JEAN SILVA | ADDRESS ON FILE | | | | |
| 7693648 | GLORIA JEAN THOMAS CUST | ADDRESS ON FILE | | | | |
| 7142311 | Gloria Joan Skelley | ADDRESS ON FILE | | | | |
| 7142311 | Gloria Joan Skelley | ADDRESS ON FILE | | | | |
| 7693649 | GLORIA JOYCE HARRISON TR | ADDRESS ON FILE | | | | |
| 7693650 | GLORIA JUNE ROBERTSON | ADDRESS ON FILE | | | | |
| 7762729 | GLORIA K BARTELS & WILLIAM L | BARTELS TR GLORIA K, BARTELS TRUST UA SEP 9 88, 2246 LAUREL ST | FOREST GROVE | OR | 97116-1866 | |
| 7779582 | GLORIA K BARTELS TTEE | GLORIA KATHRYN BARTELS REV TR, UA DTD 09/09/1988, 2761 SUMMIT PL | WEST LINN | OR | 97068-2967 | |
| 7199527 | GLORIA KENNEDY | ADDRESS ON FILE | | | | |
| 7199527 | GLORIA KENNEDY | ADDRESS ON FILE | | | | |
| 7693651 | GLORIA KOULOULIAS | ADDRESS ON FILE | | | | |
| 7693654 | GLORIA KOULOULIAS CUST | ADDRESS ON FILE | | | | |
| 7693656 | GLORIA KOULOULIAS CUST | ADDRESS ON FILE | | | | |
| 7693659 | GLORIA KOULOULIAS CUST | ADDRESS ON FILE | | | | |
| 7767179 | GLORIA L GRANGER TOD | LIANE K VELLA, SUBJECT TO STA TOD RULES, 1028 2ND ST | NOVATO | CA | 94945-2406 | |
| 7778819 | GLORIA L MCKAY TTEE | SAMUEL & GLORIA MCKAY 2007 REV TRUST, U/A DTD 08/16/2007, 47 GENEBERN WAY | SAN FRANCISCO | CA | 94112-1118 | |
| 7772564 | GLORIA L PARKER | 292 CHILVERS RD | CHEHALIS | WA | 98532-9695 | |
| 7773484 | GLORIA L REICHHOFF & GERALD M | REICHHOFF JT TEN, 1122 EMBER AVE | ADAMS | WI | 53910-9790 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3437 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7188208 | Gloria L Reyes-Ybarra | ADDRESS ON FILE | | | | |
| 7188208 | Gloria L Reyes-Ybarra | ADDRESS ON FILE | | | | |
| 7774497 | GLORIA L SEALOCK | 101 PROMENADE AVE APT 325 | WAYZATA | MN | 55391-4024 | |
| 7693661 | GLORIA LEE | ADDRESS ON FILE | | | | |
| 7693662 | GLORIA LEO | ADDRESS ON FILE | | | | |
| 7763971 | GLORIA LILLIAN CAREY TR GLORIA | LILLIAN CAREY TRUST UA JUL 3 95, 25105 PAPPAS RD | RAMONA | CA | 92065-4921 | |
| 7693663 | GLORIA LYNETTE PHILLIPS | ADDRESS ON FILE | | | | |
| 7330482 | Gloria M Chiang & Me Ling Chiang Jt Wros | ADDRESS ON FILE | | | | |
| 7693664 | GLORIA M FRASER | ADDRESS ON FILE | | | | |
| 7783028 | GLORIA M GIBSON TR | GIBSON REVOCABLE TRUST, UA OCT 26 90, PO BOX 157 | PAICINES | CA | 95043-0157 | |
| 7693665 | GLORIA M HERNANDEZ | ADDRESS ON FILE | | | | |
| 7693667 | GLORIA M HOWE | ADDRESS ON FILE | | | | |
| 7693668 | GLORIA M HOWE TTEE | ADDRESS ON FILE | | | | |
| 7768891 | GLORIA M JONES | 4436 DEL MAR AVE | SAN DIEGO | CA | 92107-3619 | |
| 7773985 | GLORIA M ROY TR UDT APR 9 91 | 4908 MONROVIA DR | SPARKS | NV | 89436-3614 | |
| 7693669 | GLORIA M SALEH | ADDRESS ON FILE | | | | |
| 7786255 | GLORIA M SMITH | 2168 NECTARINE DRIVE | SANTA ROSA | CA | 95404 | |
| 7693670 | GLORIA M SMITH | ADDRESS ON FILE | | | | |
| 7786983 | GLORIA M SMITH | 2168 NECTARINE DR | SANTA ROSE | CA | 95404 | |
| 7693673 | GLORIA M VARELA | ADDRESS ON FILE | | | | |
| 7778502 | GLORIA MACIEL EXEC | ESTATE OF ANNETTE L BERTRAM, 5658 SEIFERT AVE | SAN JOSE | CA | 95118-3538 | |
| 7693674 | GLORIA MAE COWEN | ADDRESS ON FILE | | | | |
| 7770607 | GLORIA MAFFEO TR MARGARET DEZZANI | 1991 TRUST G, UA OCT 18 91, 35 SHAWNEE CT | OAKLAND | CA | 94619-2416 | |
| 7693675 | GLORIA MARCHICK CUST | ADDRESS ON FILE | | | | |
| 7780124 | GLORIA MAY & | EVELYN G BARTE TR, UA 10 28 09 2009 JUANITA V VALOROSO REV TRUST, 581 16TH AVE | SAN FRANCISCO | CA | 94118-3508 | |
| 7188209 | Gloria McDowell | ADDRESS ON FILE | | | | |
| 7188209 | Gloria McDowell | ADDRESS ON FILE | | | | |
| 7195482 | Gloria McKown | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195482 | Gloria McKown | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195482 | Gloria McKown | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7786889 | GLORIA MCNAGHTEN & | JILL EWALD  JT TEN, 11260 DONNER PASS RD UNIT 118 | TRUCKEE | CA | 96161-4848 | |
| 5980834 | Gloria Miguel Gonzalez | PO Box 509119 | San Diego | CA | 92150-9914 | |
| 7785616 | GLORIA MOON TR GLORIA MOON TRUST | UA JUL 23 92, 12118 MAUNA LOA AVE | BAKERSFIELD | CA | 93312-5431 | |
| 7693676 | GLORIA MORAN & | ADDRESS ON FILE | | | | |
| 7778113 | GLORIA MORO TOD | ROSE FERRARI, SUBJECT TO STA TOD RULES, 2014 OCEAN STREET EXT | SANTA CRUZ | CA | 95060-1701 | |
| 7326773 | Gloria Mullen | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317 | Fresno | CA | 93720 | |
| 7693677 | GLORIA MUNN JACKSON | ADDRESS ON FILE | | | | |
| 7143463 | Gloria Munoz Ward | ADDRESS ON FILE | | | | |
| 7143463 | Gloria Munoz Ward | ADDRESS ON FILE | | | | |
| 7779629 | GLORIA N ANCONETANI TTEE | OLGA BASSO REV LIV TR, UA DTD 04 18 1992, 48 CHAUCER CT | SAN RAMON | CA | 94583-2520 | |
| 5910687 | Gloria Neduchal | ADDRESS ON FILE | | | | |
| 5942462 | Gloria Neduchal | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5904245 | Gloria Neduchal | ADDRESS ON FILE | | | | |
| 5912372 | Gloria Neduchal | ADDRESS ON FILE | | | | |
| 5907950 | Gloria Neduchal | ADDRESS ON FILE | | | | |
| 5911730 | Gloria Neduchal | ADDRESS ON FILE | | | | |
| 7693678 | GLORIA O ARNOLD | ADDRESS ON FILE | | | | |
| 7693679 | GLORIA O FREDIANI TR UA APR 01 98 | ADDRESS ON FILE | | | | |
| 7693680 | GLORIA OLGA PADREDDII | ADDRESS ON FILE | | | | |
| 7836416 | GLORIA OLGA PADREDDII | 54 GROSVENOR GARDENS, WOODFORD GREEN, ESSEX, IG8 0BD | UNITEDKINGDOM | L0 | IG8 0BD | UNITEDKINGDOM |
| 7783963 | GLORIA ONETO TR | UA 05 23 91, ONETO REV TRUST, 1533 E ALPINE AVE | STOCKTON | CA | 95205-2504 | |
| 7781007 | GLORIA P MCCAFFREY | 7544 MOREVERN CIR | SAN JOSE | CA | 95135-2105 | |
| 7782596 | GLORIA P SVENSON & | JOSEPH W SVENSON TR, SVENSON REVOCABLE TRUST UA JUL 9 96, 1885 E IRONWOOD DR | MOHAVE VALLEY | AZ | 86440-8503 | |
| 7783680 | GLORIA P SVENSON & | JOSEPH W SVENSON TR, SVENSON REVOCABLE TRUST UA JUL 9 96, 1885 IRONWOOD | MOHAVE VALLEY | AZ | 86440-8503 | |
| 7693681 | GLORIA PARROTT | ADDRESS ON FILE | | | | |
| 6013612 | GLORIA PEGA | ADDRESS ON FILE | | | | |
| 7693682 | GLORIA PIERCE | ADDRESS ON FILE | | | | |
| 7693683 | GLORIA R BECCUTI TR UA JUN 22 99 | ADDRESS ON FILE | | | | |
| 7693684 | GLORIA R COCOSSA & | ADDRESS ON FILE | | | | |
| 7764805 | GLORIA R COX TR | GLORIA R COX REVOCABLE, TRUST UA AUG 4 94, 515 ROCKDALE DR | SAN FRANCISCO | CA | 94127-1704 | |
| 7693685 | GLORIA R ESPERICUETA & | ADDRESS ON FILE | | | | |
| 7783602 | GLORIA R SALMINA | 19 OAK TREE LANE | FAIRFAX | CA | 94930-1107 | |
| 7693686 | GLORIA R THOMPSON TTEE | ADDRESS ON FILE | | | | |
| 5921809 | Gloria R. Detro | ADDRESS ON FILE | | | | |
| 5960123 | Gloria R. Detro | ADDRESS ON FILE | | | | |
| 5921810 | Gloria R. Detro | ADDRESS ON FILE | | | | |
| 5921807 | Gloria R. Detro | ADDRESS ON FILE | | | | |
| 5921808 | Gloria R. Detro | ADDRESS ON FILE | | | | |
| 5921806 | Gloria R. Detro | ADDRESS ON FILE | | | | |
| 7693687 | GLORIA RESA & | ADDRESS ON FILE | | | | |
| 5921813 | Gloria Reyes | ADDRESS ON FILE | | | | |
| 5921815 | Gloria Reyes | ADDRESS ON FILE | | | | |
| 5921811 | Gloria Reyes | ADDRESS ON FILE | | | | |
| 5921814 | Gloria Reyes | ADDRESS ON FILE | | | | |
| 5921817 | Gloria Reyes | ADDRESS ON FILE | | | | |
| 7933830 | GLORIA RODRIGUEZ;. | 8904 OAKVIEW ST | PLYMOUTH | MI | 48170 | |
| 6008033 | Gloria Ruckman; Robert Ruckman; RR, Minor; Amalia Leal, Gildardo Leal | ADDRESS ON FILE | | | | |
| 7771010 | GLORIA S MAYO | GLORIA S MAYO, 14443 HOOVERS MILL RD | ROCKY RIDGE | MD | 21778-9313 | |
| 7776933 | GLORIA S WINKLEY | 2535 N ALTADENA DR | ALTADENA | CA | 91001-2835 | |
| 7215737 | Gloria Sanchez, Individually and on behalf of Gloria C. Sanchez Trust | ADDRESS ON FILE | | | | |
| 7693688 | GLORIA SILVERMAN COHN | ADDRESS ON FILE | | | | |
| 7693689 | GLORIA SOUTHER | ADDRESS ON FILE | | | | |
| 7693692 | GLORIA STRANDAARD | ADDRESS ON FILE | | | | |
| 7693693 | GLORIA STRANDGAARD | ADDRESS ON FILE | | | | |
| 7784808 | GLORIA STRANDGAARD | PO BOX 6303 | SAN RAFAEL | CA | 94903-0303 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5921821 | Gloria Swan | ADDRESS ON FILE | | | | |
| 5921820 | Gloria Swan | ADDRESS ON FILE | | | | |
| 5921818 | Gloria Swan | ADDRESS ON FILE | | | | |
| 5921822 | Gloria Swan | ADDRESS ON FILE | | | | |
| 5921819 | Gloria Swan | ADDRESS ON FILE | | | | |
| 7193082 | Gloria Taduran | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193082 | Gloria Taduran | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193082 | Gloria Taduran | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7145039 | Gloria Tapia de Abarca | ADDRESS ON FILE | | | | |
| 7145039 | Gloria Tapia de Abarca | ADDRESS ON FILE | | | | |
| 7231351 | Gloria Terrace, LLC | 3189 Danville Blvd., #245 | Alamo | CA | 94507 | |
| 7693694 | GLORIA UTZMAN | ADDRESS ON FILE | | | | |
| 7693695 | GLORIA W LEE | ADDRESS ON FILE | | | | |
| 5904367 | Gloria Wagner | ADDRESS ON FILE | | | | |
| 5908045 | Gloria Wagner | ADDRESS ON FILE | | | | |
| 7141991 | Gloria Walchli | ADDRESS ON FILE | | | | |
| 7141991 | Gloria Walchli | ADDRESS ON FILE | | | | |
| 7693696 | GLORIA WALSH | ADDRESS ON FILE | | | | |
| 4921759 | GLORIA WASHINGTON TRUCKING INC | 525 DECARLO AVE | RICHMOND | CA | 94801 | |
| 6080799 | Gloria Washington Trucking, Inc. | 525 De Carlo Avenue | Richmond | CA | 94802 | |
| 5801167 | Gloria Washington Trucking, Inc. | P.O. Box 2884 | Richmond | CA | 94802 | |
| 7693697 | GLORIA WEINS | ADDRESS ON FILE | | | | |
| 5921826 | Gloria Wright | ADDRESS ON FILE | | | | |
| 5921825 | Gloria Wright | ADDRESS ON FILE | | | | |
| 5921823 | Gloria Wright | ADDRESS ON FILE | | | | |
| 5921824 | Gloria Wright | ADDRESS ON FILE | | | | |
| 7693698 | GLORIA Y WON CUST | ADDRESS ON FILE | | | | |
| 7693699 | GLORIA YEE | ADDRESS ON FILE | | | | |
| 7693700 | GLORIA Z WALKER | ADDRESS ON FILE | | | | |
| 4936496 | Gloria, Lorena | 4141 Deep Creek Road | Fremont | CA | 94555 | |
| 4940353 | Glory Hole Sports-Hildebrand, Gene | 2892 Hwy 49 | Angels Camp | CA | 95222 | |
| 5988273 | Glory Hole Sports-Hildebrand, Gene | 2892 Hwy 49, Spc. 1 | Angels Camp | CA | 95222 | |
| 7784972 | GLORY OF THE WEST & CO | C/O AVENU INSIGHTS & ANALYTICS LLC, 100 HANCOCK ST FL 10, ATTN: CUSTODY DEPARTMENT | QUINCY | MA | 02171-1794 | |
| 7693701 | GLORY OF THE WEST & CO | ADDRESS ON FILE | | | | |
| 4972214 | Glotch, Frances Marie | ADDRESS ON FILE | | | | |
| 7308168 | Glotfelty, Cody A | ADDRESS ON FILE | | | | |
| 7308168 | Glotfelty, Cody A | ADDRESS ON FILE | | | | |
| 7315718 | Glotfelty, Gary Robin | ADDRESS ON FILE | | | | |
| 7315718 | Glotfelty, Gary Robin | ADDRESS ON FILE | | | | |
| 7321500 | Glotfelty, Rhoda | ADDRESS ON FILE | | | | |
| 7321500 | Glotfelty, Rhoda | ADDRESS ON FILE | | | | |
| 7197495 | Glover Leon Nickerson | ADDRESS ON FILE | | | | |
| 7197495 | Glover Leon Nickerson | ADDRESS ON FILE | | | | |
| 7197495 | Glover Leon Nickerson | ADDRESS ON FILE | | | | |
| 6134854 | GLOVER LESLIE C AND DAVID W | ADDRESS ON FILE | | | | |
| 4938978 | Glover, Bonnie | 6233 Robin Hood Way | Oakland | CA | 94611 | |
| 7291486 | Glover, Christian | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7207312 | Glover, Clyde | ADDRESS ON FILE | | | | |
| 4957102 | Glover, Dave | ADDRESS ON FILE | | | | |
| 4946163 | Glover, Dennis | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946164 | Glover, Dennis | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4914940 | Glover, Frank Gregory | ADDRESS ON FILE | | | | |
| 4978536 | Glover, Gary | ADDRESS ON FILE | | | | |
| 7905168 | Glover, Henry O. | ADDRESS ON FILE | | | | |
| 4996715 | Glover, Janice | ADDRESS ON FILE | | | | |
| 7335851 | Glover, Jay Alan | ADDRESS ON FILE | | | | |
| 4979633 | Glover, Jess | ADDRESS ON FILE | | | | |
| 4984889 | Glover, John | ADDRESS ON FILE | | | | |
| 4977524 | Glover, Johnnie | ADDRESS ON FILE | | | | |
| 4968119 | Glover, Lynell | ADDRESS ON FILE | | | | |
| 7161274 | Glover, Mark | ADDRESS ON FILE | | | | |
| 7272799 | Glover, Michael | ADDRESS ON FILE | | | | |
| 4969537 | Glover, Michael A. | ADDRESS ON FILE | | | | |
| 4995421 | Glover, Ralph | ADDRESS ON FILE | | | | |
| 4912236 | Glover, Ralph D | ADDRESS ON FILE | | | | |
| 4987075 | Glover, Richard | ADDRESS ON FILE | | | | |
| 7208273 | Glover, Shirley | ADDRESS ON FILE | | | | |
| 7170312 | GLOVER, STEVEN | ADDRESS ON FILE | | | | |
| 7170312 | GLOVER, STEVEN | ADDRESS ON FILE | | | | |
| 7285989 | Glover, Stevie | ADDRESS ON FILE | | | | |
| 7287385 | Glover, Stevie | ADDRESS ON FILE | | | | |
| 7189135 | Glover, Stevie | ADDRESS ON FILE | | | | |
| 7189135 | Glover, Stevie | ADDRESS ON FILE | | | | |
| 4955417 | Glover, Tamara | ADDRESS ON FILE | | | | |
| 5991681 | glover, verda | ADDRESS ON FILE | | | | |
| 6176098 | Glover, Verda J. | ADDRESS ON FILE | | | | |
| 6159697 | Glover-Hudson, Rica M | ADDRESS ON FILE | | | | |
| 7204675 | Glowacki, George | ADDRESS ON FILE | | | | |
| 7243433 | Glowacki, William | ADDRESS ON FILE | | | | |
| 4959795 | Gloyd Jr., David Archie | ADDRESS ON FILE | | | | |
| 4921760 | GLT CLOVERDALE SOLLAR LLC | CLOVERDALE SOLAR 1 LLC, 1825 S GRANT ST STE 240 | SAN MATEO | CA | 94402 | |
| 6012816 | GLT NLH 2 SOLAR LLC | 830 MORRIS TURNPIKE STE #204 | SHORT HILLS | NJ | 07078 | |
| 4921761 | GLT NLH 2 SOLAR LLC | C/O SKY CAPITAL AMERICA INC, 830 MORRIS TURNPIKE STE #204 | SHORT HILLS | NJ | 07078 | |
| 7477480 | Glubetich, Shelly (Michelle) | ADDRESS ON FILE | | | | |
| 4991900 | Glubka V, Gregory | ADDRESS ON FILE | | | | |
| 7250621 | Glueckert, Colin | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 4993026 | Glueckert, Joseph | ADDRESS ON FILE | | | | |
| 4921762 | GLUMAC | 150 CALIFORNIA ST 3RD FL | SAN FRANCISCO | CA | 94111 | |
| 4972350 | Glunt, Fayanne Beryl | ADDRESS ON FILE | | | | |
| 5992025 | GLUSKER, PETER | ADDRESS ON FILE | | | | |
| 7261113 | Gluzgold, Yevgeniya | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7693702 | GLYNETH G CASSIDY TR GLYNETH G | ADDRESS ON FILE | | | | |
| 7325929 | Glynis & Kenji Nojima | Glynis Nojima, 2301 Carson Street | Santa Rosa | CA | 95403 | |
| 8004923 | Glynn & Wendy E Burchette Rev. Living Trust | ADDRESS ON FILE | | | | |
| 6144183 | GLYNN BRIAN A & NIELSEN-GLYNN KIMBERLY L | ADDRESS ON FILE | | | | |
| 6141484 | GLYNN DENNIS M & MARILYN J TR | ADDRESS ON FILE | | | | |
| 4967341 | Glynn III, Robert D | ADDRESS ON FILE | | | | |
| 6145798 | GLYNN INEZ | ADDRESS ON FILE | | | | |
| 4985185 | Glynn Jr., Robert | ADDRESS ON FILE | | | | |
| 4979545 | Glynn, Albert | ADDRESS ON FILE | | | | |
| 7163849 | GLYNN, BRIAN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163849 | GLYNN, BRIAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 6008522 | GLYNN, DAVID | ADDRESS ON FILE | | | | |
| 4987331 | Glynn, Dennis | ADDRESS ON FILE | | | | |
| 7160004 | Glynn, Jr., Robert D. | ADDRESS ON FILE | | | | |
| 4994220 | Glynn, Louise | ADDRESS ON FILE | | | | |
| 5925647 | Glynn, Matthew | ADDRESS ON FILE | | | | |
| 6167865 | Glynn, Matthew | ADDRESS ON FILE | | | | |
| 5869806 | GLYNN, WILLIAM | ADDRESS ON FILE | | | | |
| 6131786 | GLYNN, WILLIAM M | ADDRESS ON FILE | | | | |
| 4964420 | Glysson, George | ADDRESS ON FILE | | | | |
| 4921764 | GLY-TECH SERVICES INC | PO Box 1265 | HARVEY | LA | 70059 | |
| 5869807 | GM Cruise, LLC | ADDRESS ON FILE | | | | |
| 4921765 | GM POMEROY & SONS LP | 2652 BILLIE ANN DR | YUBA CITY | CA | 95993 | |
| 7952931 | GMAC | PO Box 1623 | Winston-Salem | NC | 27102 | |
| 6133876 | GMAC MORTGAGE LLC | ADDRESS ON FILE | | | | |
| 7923498 | GMAM Group Pension Trust II | ADDRESS ON FILE | | | | |
| 7923471 | GMAM Group Pension Trust III | Institutional Protection Services, Third Floor, 1-3 Staple Inn | London | | WC1V 7QH | United Kingdom |
| 7923517 | GMAM Trust | Institutional Protection Services, Third Floor, 1-3 Staple Inn | London | | WC1V 7QH | United Kingdom |
| 7952932 | GMC Concrete | PO Box 1714 | Suisun City | CA | 94585 | |
| 4921766 | GMC ELECTRICAL INC | 2027 EAST CEDAR ST | ONTARIO | CA | 91761 | |
| 7164916 | GMP, a minor child (Nino Pinocchio and Valerie Pinocchio, Parents) | ADAM D SORRELLS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7164916 | GMP, a minor child (Nino Pinocchio and Valerie Pinocchio, Parents) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7164916 | GMP, a minor child (Nino Pinocchio and Valerie Pinocchio, Parents) | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 4921767 | GMR AERIAL SURVEYS INC | DBA PHOTO SCIENCE, 523 WELLINGTON WAY STE 375 | LEXINGTON | KY | 40503 | |
| 7860675 | GN3 SIP LIMITED | ONE AMERICA SQUARE, 17 CROSSWALL | LONDON | ENGLAND | EC3N 2LB | UK |
| 7857293 | GN3 SIP Limited | Goldentree, Attn: Lee Kruter, 300 Park Avenue, 21st Floor | New York | NY | 10022 | |
| 4921768 | GNB INDUSTRIAL POWER | A DIVISION OF EXIDE TECHNOLOGIES, 13000 DEERFIELD PKWY BLDG 200 | MILTON | GA | 30004 | |
| 5969650 | Gniady, Krystyna | ADDRESS ON FILE | | | | |
| 4934887 | Gniady, Krystyna | 534 Chestnut Avenue | San Bruno | CA | 94066 | |
| 5869808 | GNJJR Land Company | ADDRESS ON FILE | | | | |
| 4921769 | GNOSS PARTNERSHIP NO 3 | 30479 COUNTY ROAD 24 | WOODLAND | CA | 95695 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7470496 | GNW, , Minor by Neil Wechselberger, Father | ADDRESS ON FILE | | | | |
| 7941343 | GO DEEP STRATEGY LLC | 11129 OPHIR DR | LOS ANGELES | CA | 90024 | |
| 6080801 | GO DEEP STRATEGY LLC, MIRIAM ALEXANDER | 11129 OPHIR DR | LOS ANGELES | CA | 90024 | |
| 4921771 | GO GREEN INITIATIVE ASSOCIATION | 4307A VALLEY AVE STE 2 | PLEASANTON | CA | 94566 | |
| 4945220 | Go Green Think Clean-Eason, Karen | 155 Hummingbird lane | Boulder Creek | CA | 95006 | |
| 5992292 | GO PETROLEUM, LLC-JEBRIN, AIMAN | 720 HIGH ST. | OAKLAND | CA | 94601 | |
| 4943264 | GO! Petroleum, LLC | 720 HIGH ST. | OAKLAND | CA | 94601 | |
| 7175259 | GO, a minor child (Parent: Teela M  Baker) | ADDRESS ON FILE | | | | |
| 7175259 | GO, a minor child (Parent: Teela M  Baker) | ADDRESS ON FILE | | | | |
| 7175259 | GO, a minor child (Parent: Teela M  Baker) | ADDRESS ON FILE | | | | |
| 7203420 | Go, Henry | ADDRESS ON FILE | | | | |
| 6184363 | Go, Julita | ADDRESS ON FILE | | | | |
| 6184363 | Go, Julita | ADDRESS ON FILE | | | | |
| 7228278 | Go, Pokam W. | ADDRESS ON FILE | | | | |
| 7976209 | Go, Qung W. | ADDRESS ON FILE | | | | |
| 4970084 | Go, William | ADDRESS ON FILE | | | | |
| 4921772 | GO2MEDICAL MANAGEMENT | SERVICES INC, 2204 EL CAMINO REAL # 315 | OCEANSIDE | CA | 92054 | |
| 7228959 | Goacher, Betty | ADDRESS ON FILE | | | | |
| 7228008 | Goacher, Kenneth | ADDRESS ON FILE | | | | |
| 4973760 | Goad, Christopher S | ADDRESS ON FILE | | | | |
| 6080802 | Goad, Christopher S | ADDRESS ON FILE | | | | |
| 5914723 | GOAD, MATTHEW | ADDRESS ON FILE | | | | |
| 5978051 | GOAD, MATTHEW | ADDRESS ON FILE | | | | |
| 4938135 | Goade, Gary | 7430 Matterhorn Pl. | PRUNEDALE | CA | 93907 | |
| 7212584 | Goar, John | ADDRESS ON FILE | | | | |
| 7158716 | GOATES, LINDA | ADDRESS ON FILE | | | | |
| 4948500 | Goates, Linda A. | Robinson Calcagine, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 4976044 | Gobba | 3035 HIGHWAY 147, 4388 Shorthorn Drive | Chico | CA | 95973 | |
| 7482758 | Gobba, Brian R. | ADDRESS ON FILE | | | | |
| 7482758 | Gobba, Brian R. | ADDRESS ON FILE | | | | |
| 6141167 | GOBBETT GEORGIA BECKER & BRYAN | ADDRESS ON FILE | | | | |
| 7210092 | Gobbett, Georgia Becker | ADDRESS ON FILE | | | | |
| 4958647 | Gobel, Tim E | ADDRESS ON FILE | | | | |
| 4933682 | Gobeli, David | 8799 N Archie | Fresno | CA | 93720 | |
| 4921773 | GOBLE FAMILY LIMITED PARTNERSHIP | 3037 T HOPYARD RD | PLEASANTON | CA | 94588 | |
| 4911737 | Goble, Aaron Daniel | ADDRESS ON FILE | | | | |
| 4999904 | Goble, Ethan Nickolas (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5009147 | Goble, Ethan Nickolas (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999905 | Goble, Ethan Nickolas (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7239811 | Goble, Robert | ADDRESS ON FILE | | | | |
| 7209019 | Goble, Shirley | ADDRESS ON FILE | | | | |
| 4947398 | Goble, Valyanda | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4947397 | Goble, Valyanda | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947399 | Goble, Valyanda | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4985757 | Goble-Pierce, Mavlynn | ADDRESS ON FILE | | | | |
| 4986242 | Gobris, Mary | ADDRESS ON FILE | | | | |
| 4964011 | Goce, Agnes | ADDRESS ON FILE | | | | |
| 4938782 | gochi japanese tapas-motouji, sakae | 1943 W el camino real | mountain view | CA | 94040 | |
| 4989586 | Gockel, Keith | ADDRESS ON FILE | | | | |
| 4967252 | Gockel, Keith A | ADDRESS ON FILE | | | | |
| 7941344 | GOCONVOY INC | 682 MIRAMAR AVE | SAN FRANCISCO | CA | 94112 | |
| 6080803 | GOCONVOY INC LOADDOCS | 682 MIRAMAR AVE | SAN FRANCISCO | CA | 94112 | |
| 7316626 | Godbout, Karen | ADDRESS ON FILE | | | | |
| 6133883 | GODDARD WENDELL H | ADDRESS ON FILE | | | | |
| 4994914 | Goddard, Catherine | ADDRESS ON FILE | | | | |
| 4965416 | Goddard, Joey E. | ADDRESS ON FILE | | | | |
| 7318237 | Goddard, Linda | ADDRESS ON FILE | | | | |
| 4985918 | Goddard, R | ADDRESS ON FILE | | | | |
| 6141758 | GODERUM WAYNE & BALL-GODERUM REBECCA | ADDRESS ON FILE | | | | |
| 7256866 | Goderum, Casey | ADDRESS ON FILE | | | | |
| 5009469 | Goderum, Casey | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda J Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009470 | Goderum, Casey | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001032 | Goderum, Casey | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4990898 | Godett, Jeanne | ADDRESS ON FILE | | | | |
| 4986919 | Godett, Robert | ADDRESS ON FILE | | | | |
| 6134393 | GODFREY JOANNE M TRUSTEE | ADDRESS ON FILE | | | | |
| 4915698 | GODFREY, ALBERT BLANTON | 5002 KINGPOST DR | FUQUAY VARINA | NC | 27526 | |
| 7151849 | Godfrey, Artie | ADDRESS ON FILE | | | | |
| 4992215 | Godfrey, Carolyn | ADDRESS ON FILE | | | | |
| 4978304 | Godfrey, Dale | ADDRESS ON FILE | | | | |
| 4976820 | Godfrey, Esther | ADDRESS ON FILE | | | | |
| 7159995 | GODFREY, IRENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159995 | GODFREY, IRENE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159996 | GODFREY, JAMES PAUL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159996 | GODFREY, JAMES PAUL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7156592 | Godfrey, Joanne M. | ADDRESS ON FILE | | | | |
| 5010041 | Godfrey, Joseph | Levin Simes LLP, Laurel L Simes, William A Levin, Rachel B Abrams, Meghan E McCormick, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7162854 | GODFREY, JOSEPH | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7162854 | GODFREY, JOSEPH | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 7910793 | Godfrey, Michael R. | ADDRESS ON FILE | | | | |
| 7251816 | Godfrey, Nicholas | ADDRESS ON FILE | | | | |
| 7284411 | Godfrey, Richard | ADDRESS ON FILE | | | | |
| 4995418 | Godfrey, Thomas | ADDRESS ON FILE | | | | |
| 5993016 | Godick, Lari | ADDRESS ON FILE | | | | |
| 7767010 | GODIE JOHNSON LAFLAMME TR UA MAY | 13 00 THE GODIE JOHNSON LAFLAMME, TRUST, 4981 CONCH AVE | BODEGA BAY | CA | 94923-9705 | |
| 4971756 | Godinez Jr., Salvador | ADDRESS ON FILE | | | | |
| 7238512 | Godinez, Deanna | ADDRESS ON FILE | | | | |
| 4941600 | GODINEZ, FLORA | 1763 TAHOE DR | SALINAS | CA | 93906 | |
| 7952933 | Godinez, Jose M | 2455 Lawn Ave | Kansas City | KS | 64127 | |
| 6168547 | Godinez, Maria L | ADDRESS ON FILE | | | | |
| 7228135 | Godinez, Ranulfo  A | ADDRESS ON FILE | | | | |
| 4959407 | Godinez, Roberto | ADDRESS ON FILE | | | | |
| 5864573 | GODINHO HOLSTEINS, Sole Proprietorship | ADDRESS ON FILE | | | | |
| 5869809 | Godinho, David | ADDRESS ON FILE | | | | |
| 4982087 | Godley, James | ADDRESS ON FILE | | | | |
| 7293987 | Godman, Alan Scott | Edelson PC, Raley Balabanian, 123 Townsend St Suite 100 | San Francisco | CA | 94107 | |
| 7159997 | GODMAN, ALYSIA DIAMOND | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159997 | GODMAN, ALYSIA DIAMOND | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6141272 | GODMINTZ JULIE NOVITSKI & GODMINTZ DAVID M | ADDRESS ON FILE | | | | |
| 7168366 | Godofredo Cendejas Rivas | ADDRESS ON FILE | | | | |
| 7168366 | Godofredo Cendejas Rivas | ADDRESS ON FILE | | | | |
| 6143108 | GODOWSKI PAUL TR & MARK MELANIE TR | ADDRESS ON FILE | | | | |
| 5000862 | Godowski, Paul | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 7220441 | Godowski, Paul | ADDRESS ON FILE | | | | |
| 5000861 | Godowski, Paul | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000863 | Godowski, Paul | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7216494 | Godowski-Mark Revocable Trust | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5982140 | Godoy, Carmen Garcia | ADDRESS ON FILE | | | | |
| 4941434 | Godoy, Carmen Garcia | 3971 Mission Street | San Francisco | CA | 94112 | |
| 4984651 | Godoy, Catherine | ADDRESS ON FILE | | | | |
| 6080805 | GODOY, RICHARD ,BANUELOS, MARTHA GEORGIA | 1376 Appalachian St | Soledad | CA | 93960 | |
| 4954582 | Godoy, Ruben | ADDRESS ON FILE | | | | |
| 7295240 | Godsey, Norris C. | ADDRESS ON FILE | | | | |
| 7159999 | GODSEY, NORRIS COPELAND | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159999 | GODSEY, NORRIS COPELAND | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4929152 | GODSKE, SHARON D | 3991 POZZALLO LN | SACRAMENTO | CA | 95834 | |
| 6171047 | Godtland, Eric | ADDRESS ON FILE | | | | |
| 6131851 | GODWARD RITA S TR | ADDRESS ON FILE | | | | |
| 6131815 | GODWARD RITA S TR | ADDRESS ON FILE | | | | |
| 6131787 | GODWARD RITA S TR ETAL | ADDRESS ON FILE | | | | |
| 7693703 | GODWIN O DURU | ADDRESS ON FILE | | | | |
| 4988166 | Godwin, Beverly | ADDRESS ON FILE | | | | |
| 4947401 | Godwin, George | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947400 | Godwin, George | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947402 | Godwin, George | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4921775 | GODWIT DAYS | PO Box 4978 | ARCATA | CA | 95518 | |
| 7476254 | Goebel Family Trust dated March 26, 2013 | ADDRESS ON FILE | | | | |
| 7476254 | Goebel Family Trust dated March 26, 2013 | ADDRESS ON FILE | | | | |
| 7462097 | Goebel, Dennis Arnold | ADDRESS ON FILE | | | | |
| 7462097 | Goebel, Dennis Arnold | ADDRESS ON FILE | | | | |
| 4940550 | GOEBEL, DONNA | 505 E ACACIA DR | FRESNO | CA | 93704 | |
| 4975153 | Goebel, Duane and Gina | 530 Ely Road N | Petaluma | CA | 94954 | |
| 5992934 | Goebel, Elena | ADDRESS ON FILE | | | | |
| 7237744 | GOEBEL, JACKIE | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE , 700 EL CAMINO REAL | MILLBRAE | CA | 94030 | |
| 7256276 | Goebel, John | ADDRESS ON FILE | | | | |
| 7159274 | GOEBEL, KAYLA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159274 | GOEBEL, KAYLA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4980212 | Goebel, N | ADDRESS ON FILE | | | | |
| 4934044 | Goebel, Nancy | 655 W N Bear Creeek Dr | Merced | CA | 95348 | |
| 4933782 | Goebel, Ron | 385 Calle Del Sol | Bodega Bay | CA | 94923 | |
| 7462199 | Goebel, Vickie Lynn | ADDRESS ON FILE | | | | |
| 7462199 | Goebel, Vickie Lynn | ADDRESS ON FILE | | | | |
| 7185484 | GOECKNER, ALICA MARIE | ADDRESS ON FILE | | | | |
| 7185484 | GOECKNER, ALICA MARIE | ADDRESS ON FILE | | | | |
| 7185477 | GOECKNER, GENEVA ANN | ADDRESS ON FILE | | | | |
| 7185477 | GOECKNER, GENEVA ANN | ADDRESS ON FILE | | | | |
| 7185482 | GOECKNER, LAURA ASHLEY | ADDRESS ON FILE | | | | |
| 7185482 | GOECKNER, LAURA ASHLEY | ADDRESS ON FILE | | | | |
| 7185478 | GOECKNER, ROBERT H | ADDRESS ON FILE | | | | |
| 7185478 | GOECKNER, ROBERT H | ADDRESS ON FILE | | | | |
| 7235004 | Goehring , Emily | ADDRESS ON FILE | | | | |
| 6143099 | GOEHRING JOHN G III TR & GOEHRING MARILYN A TR | ADDRESS ON FILE | | | | |
| 6146698 | GOEHRING MATTHEW & GOEHRING SABRINA | ADDRESS ON FILE | | | | |
| 7244978 | Goehring, Brandon | ADDRESS ON FILE | | | | |
| 4964151 | Goehring, Daniel Jason | ADDRESS ON FILE | | | | |
| 4991447 | Goehring, David | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5865407 | GOEHRING, GEORGE | ADDRESS ON FILE | | | | |
| 5869810 | GOEHRING, GEORGE | ADDRESS ON FILE | | | | |
| 7481630 | Goehring, Matthew | ADDRESS ON FILE | | | | |
| 7481630 | Goehring, Matthew | ADDRESS ON FILE | | | | |
| 7324842 | Goehring, MIchael Dean | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Roasa | CA | 95401 | |
| 7324842 | Goehring, MIchael Dean | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4968069 | Goehring, Rodney | ADDRESS ON FILE | | | | |
| 7217993 | Goehring, Sabrina | ADDRESS ON FILE | | | | |
| 7217993 | Goehring, Sabrina | ADDRESS ON FILE | | | | |
| 7185685 | GOEKE, CAROL SUE | ADDRESS ON FILE | | | | |
| 7185685 | GOEKE, CAROL SUE | ADDRESS ON FILE | | | | |
| 7185686 | GOEKE, RAYMOND EUGENE | ADDRESS ON FILE | | | | |
| 7185686 | GOEKE, RAYMOND EUGENE | ADDRESS ON FILE | | | | |
| 4959780 | Goekler, Justin Lee | ADDRESS ON FILE | | | | |
| 4968560 | Goel, Ajay | ADDRESS ON FILE | | | | |
| 4913219 | Goel, Arun Kumar | ADDRESS ON FILE | | | | |
| 5869811 | GOEL, ARVIND | ADDRESS ON FILE | | | | |
| 4951163 | Goel, Ravi B | ADDRESS ON FILE | | | | |
| 7286568 | Goelz, Anthony | ADDRESS ON FILE | | | | |
| 7291070 | Goelz, Laura | ADDRESS ON FILE | | | | |
| 7288451 | Goelz, Louis | ADDRESS ON FILE | | | | |
| 7269181 | Goelz, RayAnne | ADDRESS ON FILE | | | | |
| 7304512 | Goelz, Samantha | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4967055 | Goelzer, Glenn Robert | ADDRESS ON FILE | | | | |
| 6080807 | Goelzer, Glenn Robert | ADDRESS ON FILE | | | | |
| 4921776 | GOENGINEER INC | 1787 EAST FORT UNION BLVD STE | COTTONWOOD HEIGHTS | UT | 84121 | |
| 7466916 | Goens, Jon S. and Laura A. | ADDRESS ON FILE | | | | |
| 7693704 | GOERGES BORCHARDT INC | ADDRESS ON FILE | | | | |
| 6142404 | GOERL STEVEN & ROBIN | ADDRESS ON FILE | | | | |
| 4936555 | Goerl, Steven | 2601 Bristol Rd | Kenwood | CA | 95452 | |
| 7941345 | GOERLICH (A DOCK), PRES. SCOTT | 456 W. MESA AVENUE | FRESNO | CA | 93704 | |
| 4975103 | Goerlich (A Dock), Pres., Scott | Marina View Heights Association, 456 W. Mesa Avenue | Fresno | CA | 93704 | |
| 7941346 | GOERLICH (B DOCK), PRES. SCOTT | 456 W. MESA AVENUE | FRESNO | CA | 93704 | |
| 4975106 | Goerlich (B Dock), Pres., Scott | Marina View Heights Association, 456 W. Mesa Avenue | Fresno | CA | 93704 | |
| 4975105 | Goerlich (C Dock), Pres., Scott | Marina View Heights Association, 456 W. Mesa Aveune | Fresno | CA | 93704 | |
| 7941347 | GOERLICH (D DOCK), PRES. SCOTT | 707 THIRD STREET 5TH FLOOR | WEST SACRAMENTO | CA | 95605 | |
| 4975107 | Goerlich (D Dock), Pres., Scott | Marina View Heights Association, 456 W. Mesa Avenue | Fresno | CA | 93704 | |
| 7941348 | GOERLICH (E DOCK), PRES. SCOTT | 456 W. MESA AVENUE | FRESNO | CA | 93704 | |
| 4975104 | Goerlich (E Dock), Pres., Scott | Marina View Heights Association, 456 W. Mesa Avenue | Fresno | CA | 93704 | |
| 4975108 | Goerlich (F Dock), Pres., Scott | Marina View Heights Association, 456 W. Mesa Avenue | Fresno | CA | 93704 | |
| 6065313 | Goerlich, Scott, President | ADDRESS ON FILE | | | | |
| 6117953 | Goerlich, Scott, President | P. O. Box 605 | Bass Lake | CA | 93604 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4979129 | Goerlitz, Robert | ADDRESS ON FILE | | | | |
| 7471674 | Goerndt, Karen | ADDRESS ON FILE | | | | |
| 4959800 | Goerss, Christina Marie | ADDRESS ON FILE | | | | |
| 5925063 | Goertzen, Rosanne | ADDRESS ON FILE | | | | |
| 4973544 | Goerzen, Corey Davis | ADDRESS ON FILE | | | | |
| 6144683 | GOES NELSON & MOURGINIS STEVE | ADDRESS ON FILE | | | | |
| 7162700 | GOES, NELSON | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162700 | GOES, NELSON | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5011531 | Goes, Nelson | Cotchett, Pitre & McCarthy LLP, Frank Pitre, Joseph Cotchett, Donald Magilligan, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5011532 | Goes, Nelson | Dreyer Babich Buccola Wood Campora, LLP, Steven M Campora, Esq, Robert A Buccola, Esq,, Catia G Saraiva, Esq, Andrea R Crowl, Esq, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 6161275 | Goetchius, Pearl | ADDRESS ON FILE | | | | |
| 6161275 | Goetchius, Pearl | ADDRESS ON FILE | | | | |
| 5869812 | GOETHALS, WIM | ADDRESS ON FILE | | | | |
| 4926966 | GOETSCH, PETER W | MD, 400 E ORANGEBURG AVE | MODESTO | CA | 95350 | |
| 4926967 | GOETSCH, PETER W | MD, PO Box 14134 | PINEDALE | CA | 93650-4134 | |
| 4958193 | Goetsch, Todd | ADDRESS ON FILE | | | | |
| 6080815 | Goetsch, Todd | ADDRESS ON FILE | | | | |
| 6142008 | GOETT EDWARD P & GOETT MARY JO | ADDRESS ON FILE | | | | |
| 6135116 | GOETTE BERNHARD ALFRED & GERDA RAPP TRUSTEE | ADDRESS ON FILE | | | | |
| 6134924 | GOETTE BERNHARD ALFRED & GERDA RAPP TRUSTEES | ADDRESS ON FILE | | | | |
| 4993617 | Goettig, Jeffry | ADDRESS ON FILE | | | | |
| 4913757 | Goettig, Jeffry Alan | ADDRESS ON FILE | | | | |
| 7206030 | GOETZ, DAVID | ADDRESS ON FILE | | | | |
| 7160002 | GOETZ, DEBORA ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160002 | GOETZ, DEBORA ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160000 | GOETZ, GEORGE DAVID | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160000 | GOETZ, GEORGE DAVID | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4952669 | Goetz, Karl | ADDRESS ON FILE | | | | |
| 7160003 | GOETZ, PERRY GEORGE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160003 | GOETZ, PERRY GEORGE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4954914 | Goetz, Sandra A | ADDRESS ON FILE | | | | |
| 7160001 | GOETZ, VIRGINIA KAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160001 | GOETZ, VIRGINIA KAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4939800 | Goetzinger, Gary | 1819 Walnut St | Sutter | CA | 95982 | |
| 6145034 | GOFF JAMES T JR | ADDRESS ON FILE | | | | |
| 6177106 | Goff, Carl | ADDRESS ON FILE | | | | |
| 4989746 | Goff, George | ADDRESS ON FILE | | | | |
| 7197578 | GOFF, JAMES TIMOTHY | ADDRESS ON FILE | | | | |
| 7197578 | GOFF, JAMES TIMOTHY | ADDRESS ON FILE | | | | |
| 4959729 | Goff, Jeremy Robert | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6080817 | Goff, Jeremy Robert | ADDRESS ON FILE | | | | |
| 4964934 | Goff, Jeromy S. | ADDRESS ON FILE | | | | |
| 4987709 | Goff, Jimmie | ADDRESS ON FILE | | | | |
| 4960290 | Goff, Joseph Alex | ADDRESS ON FILE | | | | |
| 6179935 | Goff, Kelly | ADDRESS ON FILE | | | | |
| 7305592 | Goff, Linda | ADDRESS ON FILE | | | | |
| 4951525 | Goff, Robyn A | ADDRESS ON FILE | | | | |
| 6080816 | Goff, Robyn A | ADDRESS ON FILE | | | | |
| 7190421 | Goff, Sheri | ADDRESS ON FILE | | | | |
| 7190421 | Goff, Sheri | ADDRESS ON FILE | | | | |
| 4943676 | Goff, Tammie | 626 lucard street apt 2 | TAFT | CA | 93268 | |
| 5914896 | Goffi, Jordan | ADDRESS ON FILE | | | | |
| 4967959 | Gofman, Genrick | ADDRESS ON FILE | | | | |
| 4983579 | Goforth, Carol | ADDRESS ON FILE | | | | |
| 6160874 | Goforth, Daniel L | ADDRESS ON FILE | | | | |
| 4956064 | Goforth, Rebecca | ADDRESS ON FILE | | | | |
| 4985101 | Goforth, Sheelah S. | ADDRESS ON FILE | | | | |
| 4958827 | Goforth, Steve | ADDRESS ON FILE | | | | |
| 4970952 | Gogerman, Alla | ADDRESS ON FILE | | | | |
| 7180679 | Goggia, Beau Jess | ADDRESS ON FILE | | | | |
| 4965574 | Goggia, Corbin Lee | ADDRESS ON FILE | | | | |
| 7248276 | Goggia, Daniel | ADDRESS ON FILE | | | | |
| 7249428 | Goggia, Sheree | ADDRESS ON FILE | | | | |
| 7157734 | Goggia, William | ADDRESS ON FILE | | | | |
| 4950858 | Goggins, Bria Kai | ADDRESS ON FILE | | | | |
| 4952829 | Gogineni, Srinivas Rao | ADDRESS ON FILE | | | | |
| 4982023 | Gogna, Ernest | ADDRESS ON FILE | | | | |
| 4939681 | Gogo Laundry-Miller, John | 1795 West San Carlos | San Jose | CA | 95128 | |
| 4963194 | Goguen, Michael | ADDRESS ON FILE | | | | |
| 4987957 | Goh, Jeffrey | ADDRESS ON FILE | | | | |
| 4988548 | Goh, Rose | ADDRESS ON FILE | | | | |
| 4968241 | Goh, Victoria M | ADDRESS ON FILE | | | | |
| 7296504 | Goheen, James | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 7185367 | GOHR FAMILY TRUST | ADDRESS ON FILE | | | | |
| 7185365 | GOHR, DONNA | ADDRESS ON FILE | | | | |
| 7185366 | GOHR, TIMOTHY W. | ADDRESS ON FILE | | | | |
| 4979883 | Gohranson, Donald | ADDRESS ON FILE | | | | |
| 4997500 | Goin, Rosanne | ADDRESS ON FILE | | | | |
| 4929208 | GOINES, SHERRY E | H-EXECUTIVE SUPPORT, 900-7TH STREET, N.W. SUITE 950, RM | WASHINGTON | DC | 20001 | |
| 4950399 | Goines, Sherry Elaine | ADDRESS ON FILE | | | | |
| 6080818 | Going Nuts Corporation | 3375 Yeager Rd Ste 104 | Madera | CA | 93637 | |
| 7484803 | Going, Clayton L | ADDRESS ON FILE | | | | |
| 7320954 | Going, Matthew  Charles | ADDRESS ON FILE | | | | |
| 7320954 | Going, Matthew  Charles | ADDRESS ON FILE | | | | |
| 4994915 | Goins, Bart | ADDRESS ON FILE | | | | |
| 6121879 | Goins, Christian | ADDRESS ON FILE | | | | |
| 4973752 | Goins, Christian | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3448 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3449 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6080819 | Goins, Christian | ADDRESS ON FILE | | | | |
| 4991804 | Goins, David | ADDRESS ON FILE | | | | |
| 4983116 | Goins, Dempsey | ADDRESS ON FILE | | | | |
| 7228994 | Goins, Tonya | ADDRESS ON FILE | | | | |
| 6172395 | Goishi, Craig K | ADDRESS ON FILE | | | | |
| 4990086 | Goishi, Kevin | ADDRESS ON FILE | | | | |
| 4954909 | Goishi, Lori Lynn | ADDRESS ON FILE | | | | |
| 6147041 | GOITOM FESSAHAIE & ANDEBRHAN TIGIST | ADDRESS ON FILE | | | | |
| 7333949 | Goitom, Eyob | ADDRESS ON FILE | | | | |
| 4954385 | Gojkovich, Savo R | ADDRESS ON FILE | | | | |
| 4913401 | Gojkovich, Savo R | ADDRESS ON FILE | | | | |
| 4987939 | Gok, Susan | ADDRESS ON FILE | | | | |
| 6140461 | GOKEY MARGARET ALLISON | ADDRESS ON FILE | | | | |
| 4983654 | Gokhale, Sudheer | ADDRESS ON FILE | | | | |
| 6143844 | GOLAS MICHAEL TR ET AL | ADDRESS ON FILE | | | | |
| 4996755 | Golaw Jr., Jose | ADDRESS ON FILE | | | | |
| 4912808 | Golaw Jr., Jose Almario | ADDRESS ON FILE | | | | |
| 4947395 | Golble, Donald | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947394 | Golble, Donald | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947396 | Golble, Donald | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 5869813 | Gold & Sons, Inc. | ADDRESS ON FILE | | | | |
| 6134869 | GOLD ALLEN AND LORI A | ADDRESS ON FILE | | | | |
| 4921777 | GOLD COAST SURGERY CENTER LLC | CTR FOR SPECIALIZED SURGERYOF SB, 2927 DE LA VINA ST | SANTA BARBARA | CA | 93105 | |
| 6139447 | GOLD COAST VINEYARDS LLC | ADDRESS ON FILE | | | | |
| 6080820 | GOLD COUNTRY BAPTIST CHURCH - 3800 N SHINGLE RD | 3330 SWETZER RD | LOOMIS | CA | 95650 | |
| 5981004 | Gold Country Fairgrounds | attn: Don Ales, CEO, 1273 High St | Auburn | CA | 95603 | |
| 4933433 | Gold Country Fairgrounds | attn: Don Ales, CEO | Auburn | CA | 95603 | |
| 4921778 | GOLD COUNTRY INVESTMENTS INC | BEST WESTERN GOLD COUNTRY INN, 972 SUTTON WAY | GRASS VALLEY | CA | 95945 | |
| 6139880 | GOLD EILEEN TR & GOLD RONALD TR | ADDRESS ON FILE | | | | |
| 4921779 | GOLD ELECTRIC INC | 821 MURPHYS CREEK RD BLDG A2 | MURPHYS | CA | 95247 | |
| 5865340 | GOLD ELECTRIC INC | ADDRESS ON FILE | | | | |
| 6029434 | Gold Electric, Inc. | Post Office Box 1008 | Murphys | CA | 95247 | |
| 6080821 | Gold Hill Power | 1230 Deodara St | DAVIS | CA | 95616 | |
| 6130431 | GOLD JEFFREY G & DESEVE DIANE TR | ADDRESS ON FILE | | | | |
| 7195260 | Gold Nugget Days, Inc. | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195260 | Gold Nugget Days, Inc. | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195260 | Gold Nugget Days, Inc. | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6123022 | Gold Oak Union School District, et al | Spinelli, Donald & Nott, Ross R. Nott, Esq., 601 University Avenue, Suite 225 | Sacramento | CA | 95825 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
3450 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4949945 | Gold Oak Union School District, et al. | Spinelli, Donald & Nott, 601 University Avenue, Suite 225 | Sacramento | CA | 95825 | |
| 6007720 | Gold Oak Union School District; Schools Insurance Authority | Spinelli, Donald & Nott, 601 University Avenue, Suite 225 | Sacramento | CA | 95825 | |
| 4921780 | GOLD RIVER RANCH LLC | PO Box 1022 | HUGHSON | CA | 95326 | |
| 4921781 | GOLD SHIELD DISTRIBUTORS | 3111 DEPOT RD | HAYWARD | CA | 94545 | |
| 4939197 | Gold Shopsticks Restaurant | 3170 Santa Rita Road Ste A11 | PLEASANTON | CA | 94566 | |
| 6080823 | GOLD STAR MOTORS INC - 1980 N DAVIS RD | 1980 N Davis Rd | Salinas | CA | 93907 | |
| 4944619 | Gold Trail Union School District-Wagstrom, Michele | 1575 Old Ranch Road | Placerville | CA | 95667 | |
| 7187673 | Gold Valley Farms, LLC | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7187673 | Gold Valley Farms, LLC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 7170783 | GOLD, EDEN | ADDRESS ON FILE | | | | |
| 7170783 | GOLD, EDEN | ADDRESS ON FILE | | | | |
| 5010043 | Gold, Eileen | Adler Law Group, APLC, E Elliot Adler, Brittany S Zummer, Amanda Wiesner, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7217457 | Gold, Eileen | ADDRESS ON FILE | | | | |
| 5002389 | Gold, Eileen | Fox Law, APC, Dave A. Fox, Joanna L. Fox, Courtney Vasquez, 225 W. Plaza Street, Suite 102 | Solano Beach | CA | 92075 | |
| 5002390 | Gold, Eileen | Sieglock Law, APC, Christopher C. Sieglock, Rachel Sieglock, 2715 W. Kettleman Lane, Suite 203 #266 | Lodi | CA | 95242 | |
| 7918416 | Gold, Eugene N | ADDRESS ON FILE | | | | |
| 5007762 | Gold, George | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5007761 | Gold, George | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 7265917 | Gold, George | ADDRESS ON FILE | | | | |
| 4949184 | Gold, George | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 6155137 | Gold, George | P.O Box 2035 | Willows | CA | 95988 | |
| 7293094 | Gold, George | ADDRESS ON FILE | | | | |
| 5010042 | Gold, Ronald | Adler Law Group, APLC, E Elliot Adler, Brittany S Zummer, Amanda Wiesner, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7222730 | Gold, Ronald | ADDRESS ON FILE | | | | |
| 5002387 | Gold, Ronald | Fox Law, APC, Dave A. Fox, Joanna L. Fox, Courtney Vasquez, 225 W. Plaza Street, Suite 102 | Solano Beach | CA | 92075 | |
| 5002388 | Gold, Ronald | Sieglock Law, APC, Christopher C. Sieglock, Rachel Sieglock, 2715 W. Kettleman Lane, Suite 203 #266 | Lodi | CA | 95242 | |
| 7294576 | Gold, Steven | ADDRESS ON FILE | | | | |
| 7693705 | GOLDA B MAZZELLA & | ADDRESS ON FILE | | | | |
| 4921782 | GOLDAK INC | 547 W ARDEN AVE | GLENDALE | CA | 91209 | |
| 4996875 | Goldbeck, Glenn | ADDRESS ON FILE | | | | |
| 4913086 | Goldbeck, Glenn E | ADDRESS ON FILE | | | | |
| 4921783 | GOLDBERG & IBAIRA APLC | 925 N ST STE 130 | FRESNO | CA | 93921 | |
| 4921784 | GOLDBERG & IBARRA A PROFESSIONAL | LAW CORPORATION, 925 N ST STE 130 | FRESNO | CA | 93721 | |
| 6146846 | GOLDBERG JILL S TR | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3450 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
3451 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6146324 | GOLDBERG STEVEN M & MIGUEL RENEE | ADDRESS ON FILE | | | | |
| 6144330 | GOLDBERG, ALLEN | ADDRESS ON FILE | | | | |
| 5002391 | Goldberg, Allen | Franklin D. Azar & Associates, P.C., Franklin D. Azar, Hugh Zachary Balkin, 14426 East Evans Avenue | Aurora | CO | 80014 | |
| 5010044 | Goldberg, Allen | Furth Salem Mason & Li LLP, Quentin L Kopp, Frederick P Furth, Daniel S Mason, Thomas W Jackson, 101 California Street, Suite 2710 | San Francisco | CA | 94111 | |
| 5002392 | Goldberg, Allen | Law Offices of Francis O. Scarpulla, Francis O. Scarpulla, Patrick B. Clayton, 456 Montgomery Street, 17th Floor | San Francisco | CA | 94104 | |
| 5002393 | Goldberg, Allen | Shapiro, Galvin, Shapiro & Moran, Tad S. Shapiro, 640 Third Street | Santa Rosa | CA | 95404 | |
| 5823621 | Goldberg, Allen | ADDRESS ON FILE | | | | |
| 5869814 | Goldberg, Andy | ADDRESS ON FILE | | | | |
| 4970215 | Goldberg, Boris | ADDRESS ON FILE | | | | |
| 4976713 | Goldberg, Clara | ADDRESS ON FILE | | | | |
| 7175760 | GOLDBERG, DREAMA MARY | ADDRESS ON FILE | | | | |
| 7175760 | GOLDBERG, DREAMA MARY | ADDRESS ON FILE | | | | |
| 7166025 | GOLDBERG, ELLIOTT MAX | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4942532 | Goldberg, Gloria | 102 E Maude Ave | Sunnyvale | CA | 94085 | |
| 6028198 | Goldberg, Jerald N | ADDRESS ON FILE | | | | |
| 5000052 | Goldberg, Jill | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5000050 | Goldberg, Jill | Eric J Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000053 | Goldberg, Jill | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5000051 | Goldberg, Jill | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7162756 | GOLDBERG, JILL S. | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4972616 | Goldberg, Leonard | ADDRESS ON FILE | | | | |
| 4994831 | Goldberg, Lidia | ADDRESS ON FILE | | | | |
| 4933077 | Goldberg, Matthew | 130 Capricorn Avenue | Oakland | CA | 94611 | |
| 4937753 | Goldberg, Michael | 42 Quarterdeck Way | Pacific Grove | CA | 93950 | |
| 7175750 | GOLDBERG, ROBERT ALLEN | ADDRESS ON FILE | | | | |
| 7175750 | GOLDBERG, ROBERT ALLEN | ADDRESS ON FILE | | | | |
| 7910321 | Goldberg, Rosalie | ADDRESS ON FILE | | | | |
| 7985772 | Goldberg, Seth | ADDRESS ON FILE | | | | |
| 7985772 | Goldberg, Seth | ADDRESS ON FILE | | | | |
| 5869815 | Goldberg, Stan | ADDRESS ON FILE | | | | |
| 7158419 | GOLDBERG, STEVE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 6177645 | Goldbird, Jimmy | ADDRESS ON FILE | | | | |
| 4938794 | GOLDBLATT, JACQUELINE | 1969 MATZEN RANCH CIR | PETALUMA | CA | 94954 | |
| 7200484 | Golden 1999 Revocable Trust | ADDRESS ON FILE | | | | |
| 7200484 | Golden 1999 Revocable Trust | ADDRESS ON FILE | | | | |
| 7200484 | Golden 1999 Revocable Trust | ADDRESS ON FILE | | | | |
| 6154864 | GOLDEN 7 QUICK STOP INC | 575 23RD ST | RICHMOND | CA | 94804-1626 | |
| 5869816 | golden apple prop. | ADDRESS ON FILE | | | | |
| 6173934 | Golden Bay Fence Plus Iron Works, Inc. | Nicholas Chavez, 4104 South B Street | Stockton | CA | 95206 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6173934 | Golden Bay Fence Plus Iron Works, Inc. | Sweeney Mason Wilson & Bosomworth, William M. Kaufman, Esq., 983 University Ave., Ste. 104C | Los Gatos | CA | 95032-7637 | |
| 4921785 | GOLDEN BEAR ALARM SERVICE | PO Box 2007 | MARYSVILLE | CA | 95901 | |
| 4921786 | GOLDEN BEAR PHYSICAL THERAPY AND | SPORTS INJURY CENTER INC, 1518 COFFEE RD STE 1 | MODESTO | CA | 95355 | |
| 5992729 | Golden Bull-Kiuftis, Konstantina | 22460 Rosedale Hwy | Bakersfield | CA | 93314 | |
| 6080824 | GOLDEN CALIFORNIA MEAT PACKERS INC | 685 Cochran Street Suite 200 | Simi Valley | CA | 93065 | |
| 6080825 | GOLDEN CANYON PARTNERS, LLC - 7180 KOLL CENTER PKW | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 6080826 | GOLDEN CENTER HEALTH CARE GROUP LLC - 4300 GOLDEN | 12820 Earhart Ave. | Auburn | CA | 95602 | |
| 5869817 | GOLDEN COAST CONSTRUCTION | ADDRESS ON FILE | | | | |
| 6080827 | GOLDEN DOABO ENTERPRISES LLC | 328 Greenwood Place | Bonita | CA | 91902 | |
| 6080828 | GOLDEN DOABO ENTERPRISES LLC/ DBA ARCO AM PM | 328 Greenwood Place | Bonita | CA | 91902 | |
| 4944371 | Golden Dynasty Restaurant-Chung, Nancy | 848 W Ben Holt Dr | Stockton | CA | 95207 | |
| 5913651 | Golden Eagle Insurance Corporation | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945502 | Golden Eagle Insurance Corporation | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Maura Walsh Ochoa, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913386 | Golden Eagle Insurance Corporation | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913054 | Golden Eagle Insurance Corporation | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5006351 | Golden Empire Council - Boy Scouts of America | Laura Lovell, 251 Commerce Circle, 251 Commerce Circle | Sacramento | CA | 95853 | |
| 6082350 | Golden Empire Council - Boy Scouts of America | Laura Lovell, 251 Commerce Circle | Sacramento | CA | 95815 | |
| 4974435 | Golden Empire Council - Boy Scouts of America | Laura Lovell, 251 Commerce Circle | Sacramento | CA | 95853-3558 | |
| 5869818 | Golden Empire Council BSA | ADDRESS ON FILE | | | | |
| 5869819 | Golden Empire Council BSA | ADDRESS ON FILE | | | | |
| 6116765 | GOLDEN EMPIRE TRANSIT DISTRICT | 1830 Golden State Avenue | Bakersfield | CA | 93301 | |
| 5869820 | Golden Estate Development, LLC | ADDRESS ON FILE | | | | |
| 5869821 | GOLDEN FARMS LLC | ADDRESS ON FILE | | | | |
| 7195960 | Golden Feather Tea | ADDRESS ON FILE | | | | |
| 7195960 | Golden Feather Tea | ADDRESS ON FILE | | | | |
| 7195960 | Golden Feather Tea | ADDRESS ON FILE | | | | |
| 4933786 | Golden Flower Vietnamese Restaurant-Nguyen, Hoang | 667 Jackson street | San Francisco | CA | 94133 | |
| 4921787 | GOLDEN GATE AUDUBON SOCIETY INC | 2530 SAN PABLO AVE STE G | BERKELEY | CA | 94702 | |
| 4921788 | GOLDEN GATE BELL LLC | 5635 WEST LAS POSITAS BLVD STE | PLEASANTON | CA | 94588 | |
| 5864424 | Golden Gate Bridge Highway and Transportation District | ADDRESS ON FILE | | | | |
| 6080830 | GOLDEN GATE BRIDGE HIGHWAY TRANSPORTATION DISTRICT | PO Box 9000 | San Francisco | CA | 94129 | |
| 6080832 | GOLDEN GATE BRIDGE, HWY, AND TRANS DIST | PO Box 9000 | San Francisco | CA | 94129 | |
| 4921789 | GOLDEN GATE BUSINESS ASSOCIATION | FOUNDATION, 2800 VAN NESS AVE | SAN FRANCISCO | CA | 94109 | |
| 7693706 | GOLDEN GATE CHAPTER 150 | ADDRESS ON FILE | | | | |
| 4921790 | GOLDEN GATE CHAPTER OF THE | ASSOCIATION OF LEGAL ADMINISTRATORS, PO Box 192265 | SAN FRANCISCO | CA | 94119 | |
| 4921791 | GOLDEN GATE CHURCH OF CHRIST | (HOL.) USA, 201 HEAD ST | SAN FRANCISCO | CA | 94132 | |
| 5869822 | GOLDEN GATE DOUGHNUTS | ADDRESS ON FILE | | | | |
| 5869823 | Golden Gate Electric Service Partnership | ADDRESS ON FILE | | | | |
| 7693707 | GOLDEN GATE ENCAMPMENT 1 I O O F | ADDRESS ON FILE | | | | |
| 5869824 | Golden Gate Institute | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3453 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7693709 | GOLDEN GATE LODGE 252 | ADDRESS ON FILE | | | | |
| 4921792 | GOLDEN GATE NATIONAL PARKS | CONSERVANCY, FORT MASON BLDG 201-3RD FL | SAN FRANCISCO | CA | 94123 | |
| 5869825 | GOLDEN GATE NATIONAL PARKS CONSERVANCY | ADDRESS ON FILE | | | | |
| 7952934 | Golden Gate Ornamental Inc | 2489 E Miner Avenue | Stockton | CA | 95205 | |
| 7693710 | GOLDEN GATE PARLOR NO 29 | ADDRESS ON FILE | | | | |
| 4921793 | GOLDEN GATE PETROLEUM INC | 1340 Arnold Drive, Suite 231 | MARTINEZ | CA | 94553 | |
| 6011651 | GOLDEN GATE PETROLEUM INC | 501 SHELL AVE | MARTINEZ | CA | 94553 | |
| 4921794 | GOLDEN GATE PHYSICAL THERAPY | ONE DANIEL BURNHAM CT #325C | SAN FRANCISCO | CA | 94109 | |
| 4921795 | GOLDEN GATE PRODUCE TERMINAL LTD | 131 TERMINAL CT | SO SAN FRANCISCO | CA | 94080 | |
| 4921796 | GOLDEN GATE RADIOLOGY MED GRP INC | 845 JACKSON ST | SAN FRANCISCO | CA | 94133 | |
| 5869826 | Golden Gate Railroad Museum | ADDRESS ON FILE | | | | |
| 4921797 | GOLDEN GATE RESTAURANT ASSOCIATION | 220 MONTGOMERY ST STE 990 | SAN FRANCISCO | CA | 94104 | |
| 6080834 | GOLDEN GATE RESTAURANT GROUP INC - 12999 SAN PAB | 1910 Olympic Blvd #315 | Walnut Creek | CA | 94596 | |
| 6080835 | GOLDEN GATE RESTAURANT GRP INC-12999 SAN PABLO AVE | PO BOX 572 | BLUE SPRINGS | MO | 64013 | |
| 7148328 | Golden Gate Scenic Steamship Corporation, and its subsidiaries and affiliates as their interests may appea | LPS Law, attn: Gillian Ayres Jones, 199 Fremont St., 21st floor | San Francisco | CA | 94105 | |
| 7148328 | Golden Gate Scenic Steamship Corporation, and its subsidiaries and affiliates as their interests may appea | Red and White Fleet, Attn: Sophia Shafiq, Pier 43 1/2, Fisherman's Wharf | San Francisco | CA | 94133 | |
| 7148308 | Golden Gate Scenic Steamship Corporation, and its subsidiaries and affiliates as their intreests may appea | LPS Law, Attn: Gillian Ayres Jones, 199 Fremont St., 21st Floor | San Francisco | CA | 94105 | |
| 7148308 | Golden Gate Scenic Steamship Corporation, and its subsidiaries and affiliates as their intreests may appea | Red and White Fleet, Attn: Sophia Shafiq, PIer 43 1/2, Fishermans Wharf | San Francisco | CA | 94133 | |
| 7148546 | Golden Gate Scenic Steamship Corporation, its subsidiaries and affiliates as their interests may appear | Gillian Kathleen Ayres Jones, Attorney, Leland, Parachini, Steinberg, Matzger & Melnick, 199 Fremont St., 21st Floor | San Francisco | CA | 94105 | |
| 7148546 | Golden Gate Scenic Steamship Corporation, its subsidiaries and affiliates as their interests may appear | Red & White Fleet, Attn: Sophia Shafiq, Gillian Avres Jones, 293093, Pier 43 1/2, Fisherman's Wharf | San Francisco | CA | 94133 | |
| 6171478 | Golden Gate Sotheby's International Realty | Albert E. Cordova, 74283, 100A Drakes Landing Road, Ste 200 | Greenbrae | CA | 94904 | |
| 4921798 | GOLDEN GATE SWITCHBOARD CO | 1125 GOLDEN GATE DR | NAPA | CA | 94558 | |
| 4921799 | GOLDEN GATE UROLOGY | DEPT LA 23565 | PASADENA | CA | 91185-3565 | |
| 6116766 | GOLDEN GATEWAY CENTER | 440 Davis Ct. | San Francisco | CA | 94111 | |
| 6116767 | GOLDEN GATEWAY CENTER | 550 Battery Street | San Francisco | CA | 94111 | |
| 7952935 | Golden Green Landscaping Inc. | PO Box 117906 | Burlingame | CA | 94011 | |
| 5864185 | Golden Hills 2 Wind (Q709) | ADDRESS ON FILE | | | | |
| 7171620 | Golden Hills Interconnection, LLC | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 7171620 | Golden Hills Interconnection, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 7937657 | Golden Horse Family Limited Partership | ADDRESS ON FILE | | | | |
| 7938334 | Golden Horse Family Limited Partnership | ADDRESS ON FILE | | | | |
| 6132478 | GOLDEN JOSEPH F & CATHERINE J | ADDRESS ON FILE | | | | |
| 6141514 | GOLDEN JOSEPH FRANCIS TR & GOLDEN CATHERINE JULIE | ADDRESS ON FILE | | | | |
| 6134771 | GOLDEN JOSEPHINE TRUSTEE | ADDRESS ON FILE | | | | |
| 6080836 | GOLDEN LAND DEVELOPMENT INC - 945-975 MCLAUGHLIN A | 46560 Fremont Blvd. STE #105 | Fremont | CA | 94538 | |
| 6008712 | Golden Oak Homes LLC | 425 Pearlstone Ct. | ROSEVILLE | CA | 95747 | |
| 5869827 | GOLDEN OAKS CONSTRUCTION | ADDRESS ON FILE | | | | |
| 5865212 | Golden Oaks Construction, Inc | ADDRESS ON FILE | | | | |
| 4934006 | Golden Palace Restaurant, Vicky Phan | 581 Moraga Road | Moraga | CA | 94556 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7693712 | GOLDEN R SWENSON TR UA JAN 24 07 | ADDRESS ON FILE | | | | |
| 7200481 | Golden Real Estate LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7200481 | Golden Real Estate LLC | Jon C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A | Santa Rosa | CA | 95401 | |
| 7200481 | Golden Real Estate LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6132539 | GOLDEN REAL ESTATE LLC | ADDRESS ON FILE | | | | |
| 6132716 | GOLDEN RULE CHURCH ASSOCIATION | ADDRESS ON FILE | | | | |
| 6132632 | GOLDEN RULE CHURCH ASSOCIATION | ADDRESS ON FILE | | | | |
| 6132625 | GOLDEN RULE CHURCH ASSOCIATION | ADDRESS ON FILE | | | | |
| 6132715 | GOLDEN RULE CHURCH ASSOCIATION | ADDRESS ON FILE | | | | |
| 7229245 | Golden Rule Church Association, a California religious non-profit corporation | Dave Fox , 225 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5865587 | Golden Sand Orchards Inc. | ADDRESS ON FILE | | | | |
| 7307955 | Golden State Broadcasting | Krev-FM Candlestick Hill Tranmitter, PO Box 1300 | Fair Oaks | CA | 95628-1300 | |
| 5865346 | GOLDEN STATE CELLULAR DBA CA RSA 3 | ADDRESS ON FILE | | | | |
| 4921800 | GOLDEN STATE DIAGNOSTIC INC | SUNNYVALE OPEN MRI/IMAGING CTR, 568 S MATHILDA AVE | SUNNYVALE | CA | 94086 | |
| 5869829 | GOLDEN STATE ENTERPRISES LLC | ADDRESS ON FILE | | | | |
| 5869830 | Golden State Orchards | ADDRESS ON FILE | | | | |
| 6013639 | GOLDEN STATE OVERNIGHT | 7901 STONERIDGE DRIVE, #400 | PLEASANTON | CA | 94588 | |
| 7182620 | Golden State Pooled Trust | ADDRESS ON FILE | | | | |
| 7182620 | Golden State Pooled Trust | ADDRESS ON FILE | | | | |
| 5869831 | GOLDEN STATE RECYCLING COLLECTIVE INC. | ADDRESS ON FILE | | | | |
| 4921801 | GOLDEN STATE REEL & CRATE INC | PO Box 268 | SULTANA | CA | 93666 | |
| 6080837 | Golden State Renewable Energy LLC | Mark Tholke, P.O. Box 370632 | Montara | CA | 94037 | |
| 7941349 | GOLDEN STATE RENEWABLE ENERGY LLC | PO BOX 370632 | MONTARA | CA | 94037 | |
| 4921802 | GOLDEN STATE SEALING AND STRIPING, | PO Box 710 | ARROYO GRANDE | CA | 93421 | |
| 4976286 | Golden State Towers | 125 Ryan Indstrial Court, Suite 109 | San Ramon | CA | 94583 | |
| 4921803 | GOLDEN STATE WARRIORS | 1011 BROADWAY | OAKLAND | CA | 94607-4019 | |
| 5865054 | GOLDEN STATE WATER CO. | ADDRESS ON FILE | | | | |
| 4921804 | GOLDEN TOXICOLOGY LLC | 2020 8TH AVE STE 218 | WEST LINN | OR | 97068 | |
| 4921805 | GOLDEN TOXICOLOGY LLC | 302 E HERSEY ST STE 8 | ASHLAND | OR | 97520 | |
| 5869832 | Golden Valley Apartments, LLC | ADDRESS ON FILE | | | | |
| 5869833 | Golden Valley Apiaries Inc. | ADDRESS ON FILE | | | | |
| 4921806 | GOLDEN VALLEY BANK COMMUNITY | FOUNDATION, 190 COHASSET RD STE 170 | CHICO | CA | 95926 | |
| 6080839 | Golden Valley Grape Juice & Wine | 11767 Road 27 1/2 | Madera | CA | 93637 | |
| 6116768 | GOLDEN VALLEY GRAPE JUICE & WINE | 11770 Road 27 1/2 | Madera | CA | 93637 | |
| 5869834 | Golden Valley Health Centers | ADDRESS ON FILE | | | | |
| 4921807 | GOLDEN VALLEY UNIFIED SCHOOL | DISTRICT, 37479 AVE 12 | MADERA | CA | 93636 | |
| 7202074 | Golden West Betterway Uniforms | 499 High Street | Oakland | CA | 94601-3903 | |
| 6080841 | GOLDEN WEST BETTERWAY UNIFORMS, INC | 499 HIGH ST | OAKLAND | CA | 94601 | |
| 7195659 | Golden West Enterprises | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195659 | Golden West Enterprises | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195659 | Golden West Enterprises | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7693713 | GOLDEN WEST LODGE NO 143 OF | ADDRESS ON FILE | | | | |
| 7151800 | Golden West/Betterway Uniforms, Inc. | 499 High St | Oakland | CA | 94601-3903 | |
| 7200471 | GOLDEN, CATHERINE JULIE | ADDRESS ON FILE | | | | |
| 7200471 | GOLDEN, CATHERINE JULIE | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7200471 | GOLDEN, CATHERINE JULIE | ADDRESS ON FILE | | | | |
| 7183060 | Golden, Duke | ADDRESS ON FILE | | | | |
| 7183060 | Golden, Duke | ADDRESS ON FILE | | | | |
| 7865207 | Golden, Dylan | ADDRESS ON FILE | | | | |
| 7183063 | Golden, Elver Vance | ADDRESS ON FILE | | | | |
| 7183063 | Golden, Elver Vance | ADDRESS ON FILE | | | | |
| 7950399 | Golden, Jacob | ADDRESS ON FILE | | | | |
| 7216797 | Golden, Jacob | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Avenue Suite #317 | Fresno | CA | 93720 | |
| 5983956 | Golden, Janet E | ADDRESS ON FILE | | | | |
| 7193986 | Golden, Jessica H. | ADDRESS ON FILE | | | | |
| 7200464 | GOLDEN, JOSEPH FRANCIS | ADDRESS ON FILE | | | | |
| 7200464 | GOLDEN, JOSEPH FRANCIS | ADDRESS ON FILE | | | | |
| 7200464 | GOLDEN, JOSEPH FRANCIS | ADDRESS ON FILE | | | | |
| 5869835 | Golden, Josh | ADDRESS ON FILE | | | | |
| 7239847 | Golden, Kenneth | ADDRESS ON FILE | | | | |
| 4913756 | Golden, Kris | ADDRESS ON FILE | | | | |
| 4977625 | Golden, Loadia | ADDRESS ON FILE | | | | |
| 4985953 | Golden, Mary Jo | ADDRESS ON FILE | | | | |
| 4943640 | GOLDEN, MICHAEL | 5420 AKRICH ST | SHASTA LAKE | CA | 96019 | |
| 4992576 | Golden, Michael | ADDRESS ON FILE | | | | |
| 7481779 | Golden, Nicole | ADDRESS ON FILE | | | | |
| 7313438 | Golden, Nicole | ADDRESS ON FILE | | | | |
| 7313438 | Golden, Nicole | ADDRESS ON FILE | | | | |
| 7246050 | Golden, Patrick | ADDRESS ON FILE | | | | |
| 7245465 | Golden, Patrick | ADDRESS ON FILE | | | | |
| 7245465 | Golden, Patrick | ADDRESS ON FILE | | | | |
| 6175206 | Golden, Patrick Gregory | ADDRESS ON FILE | | | | |
| 7949387 | Golden, Richard A. | ADDRESS ON FILE | | | | |
| 7305456 | Golden, Roberta | ADDRESS ON FILE | | | | |
| 7200461 | GOLDEN, RYAN JOSEPH | ADDRESS ON FILE | | | | |
| 7200461 | GOLDEN, RYAN JOSEPH | ADDRESS ON FILE | | | | |
| 7200461 | GOLDEN, RYAN JOSEPH | ADDRESS ON FILE | | | | |
| 7183061 | Golden, Sadie Elizabeth | ADDRESS ON FILE | | | | |
| 7183061 | Golden, Sadie Elizabeth | ADDRESS ON FILE | | | | |
| 7183062 | Golden, Savanna Beth | ADDRESS ON FILE | | | | |
| 7183062 | Golden, Savanna Beth | ADDRESS ON FILE | | | | |
| 4914560 | Golden, Steven | ADDRESS ON FILE | | | | |
| 4942656 | Golden-Ma, Halbert | 5827 Geary BLVD | San Francisco | CA | 94121 | |
| 7860698 | GOLDENTREE 2004 TRUST | 300 PARK AVENUE | NEW YORK | NY | 10022 | |
| 7857294 | GoldenTree 2004 Trust | Goldentree, Attn: Lee Kruter, 300 Park Avenue, 21st Floor | New York | NY | 10022 | |
| 7857295 | GoldenTree Entrust Master Fund SPC on behalf of and for the account of Segregagted Portfolio I | Goldentree, Attn: Lee Kruter, 300 Park Avenue, 21st Floor | New York | NY | 10022 | |
| 7860699 | GOLDENTREE INS FUND SR SALI MULTI-SERIES FUND LP | 300 PARK AVENUE | NEW YORK | NY | 10022 | |
| 7857296 | GoldenTree Insurance Fund Series Interests of the SALI Multi-Series Fund, L.P. | Goldentree, Attn: Lee Kruter, 300 Park Avenue, 21st Floor | New York | NY | 10022 | |
| 4921809 | GOLDER ASSOCIATES INC | 3730 CHAMBLEE TUCKER RD | ATLANTA | GA | 30341 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3455 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3456 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7952937 | Golder Associates Inc | 3730 CHAMBLEE TUCKER RD | ATLANTA | GA | 30341-4414 | |
| 6080849 | GOLDER ASSOCIATES INC | Golder Associates Inc., 5170 Peachtree Rd, #100 | ATLANTA | GA | 30341 | |
| 6080843 | GOLDER ASSOCIATES INC | Golder Assoicates Inc, 5170 Peachtree Rd., #100 | Atlanta | GA | 30341 | |
| 5859531 | Golder Associates Inc. | Attn: Susan N. Davis, 5170 Peachtree Road, Bldg 100, Suite 300 | Atlanta | GA | 30341 | |
| 6080851 | Golder Associates, Inc. | 3730 Chamblee Trucker Road | Atlanta | GA | 30341 | |
| 4973474 | Goldfarb, Lloyd Jeremy | ADDRESS ON FILE | | | | |
| 7140193 | Goldfarb, Roberta | ADDRESS ON FILE | | | | |
| 6008735 | GOLDFIEN, BOB | ADDRESS ON FILE | | | | |
| 6008556 | GOLDFINE, RON | ADDRESS ON FILE | | | | |
| 6080852 | GOLDFIRE CORPORATION dba METRO CASEWORKS | 1111 West El Camino Real, Suite 135 | Sunnyvale | CA | 94087 | |
| 6171111 | Goldfried, Monique | ADDRESS ON FILE | | | | |
| 4940811 | Goldhamer, David | 3250 Studio Dr. | Cayucos | CA | 93430 | |
| 4938679 | GOLDHAMER, JANET | 485 Alto Dr | Boulder Creek | CA | 95008 | |
| 4914678 | Goldhammer, Lynne O | ADDRESS ON FILE | | | | |
| 7764433 | GOLDIE D CLANCY TOD ALICE | MARIE RILEY SUBJECT TO STA TOD, RULES, 5647 123RD AVE SE | TENINO | WA | 98589-9638 | |
| 7140868 | Goldie J. Tellier | ADDRESS ON FILE | | | | |
| 7140868 | Goldie J. Tellier | ADDRESS ON FILE | | | | |
| 7786252 | GOLDIE SHORT & | BARBARA COGGINS JT TEN, 1809 1ST STREET | WASCO | CA | 93280-1209 | |
| 5905936 | Goldie Tellier | ADDRESS ON FILE | | | | |
| 5909372 | Goldie Tellier | ADDRESS ON FILE | | | | |
| 4953966 | Goldie, Brittney A | ADDRESS ON FILE | | | | |
| 7208677 | Goldin, Ron | ADDRESS ON FILE | | | | |
| 6131259 | GOLDING ANDREW PAUL & SHARON D JT | ADDRESS ON FILE | | | | |
| 7331446 | Golding, Karen | ADDRESS ON FILE | | | | |
| 5925828 | golding, sharon | ADDRESS ON FILE | | | | |
| 6133906 | GOLDMAN RON AND CAROL | ADDRESS ON FILE | | | | |
| 4915214 | Goldman Sachs & Co. | Attn: Brian Bolster, 85 Broad Street, 20th Floor | New York | NY | 10004 | |
| 4915206 | Goldman Sachs & Co. | Attn: Brian Bolster, 85 Broad Street | New York | NY | 10004 | |
| 7231841 | Goldman Sachs & Co., LLC | c/o Davis Polk & Wardwell LLP, Attn: Brian M. Resnick and Adam L. Shpeen, 450 Lexington Avenue | New York | NY | 10017 | |
| 7231841 | Goldman Sachs & Co., LLC | Attn: Jonathan Schorr, 200 West Street | New York | NY | 10282 | |
| 7919029 | Goldman Sachs Absolute Return Tracker Fund | GSAM Asset Servicing Team, 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |
| 7918658 | Goldman Sachs Access Investment Grade Corporate Bond ETF | GSAM Asset Servicing, 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |
| 7915959 | Goldman Sachs ActiveBeta U.S. Large Cap Equity ETF | GSAM Asset Servicing team, 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |
| 7918646 | Goldman Sachs Bond Fund | GSAM Asset Servicing, 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |
| 7918798 | Goldman Sachs Collective Trust - Core Plus Fixed Income Fund | GSAM Asset Servicing, 222 South Main Street, 11th Floor | Salt Lake City | UT | 84101 | |
| 7919653 | Goldman Sachs Collective Trust - Enhanced Large Cap Fund | GSAM Asset Servicing, 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |
| 7919159 | Goldman Sachs Collective Trust - Long Duration Credit Fund | GSAM Asset Servicing, 222 South Main Street, 11th Floor | Salt Lake City | UT | 84101 | |
| 7919163 | Goldman Sachs Collective Trust - Long Duration Plus Fixed Income Fund | GSAM Asset Servicing, 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7918170 | Goldman Sachs Core Fixed Income Fund | GSAM Asset Servicing team, 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |
| 7919807 | Goldman Sachs Equal Weight U.S. Large Cap Equity ETF | GSAM Asset Servicing Team, 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |
| 7918913 | Goldman Sachs Equity Income Fund | GSAM Asset Servicing, 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |
| 7913928 | Goldman Sachs Flexible Cap Fund | GSAM Asset Servicing, 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |
| 7919116 | Goldman Sachs Global CORE Equity Portfolio | GSAM Asset Servicing, 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |
| 7917889 | Goldman Sachs Global Credit Portfolio (Hedged) | 222 South Main Street, 11th Floor | Salt Lake City | UT | 84101 | |
| 7913600 | Goldman Sachs Global Fixed Income Plus Portfolio (Hedged) | GSAM Asset Servicing, 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |
| 7918133 | Goldman Sachs Global Fixed Income Portfolio | 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |
| 7919098 | Goldman Sachs Global Fixed Income Portfolio (Hedged) | GSAM Asset Servicing, 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |
| 7917498 | Goldman Sachs Global Income Fund | 222 South Main Street, 11 Floor | Salt Lake City | UT | 84101 | |
| 7919010 | Goldman Sachs Global Infrastructure Equity Portfolio | GSAM Asset Servicing, 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |
| 7917988 | Goldman Sachs Global Infrastructure Fund | GSAM Asset Servicing, 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |
| 7919217 | Goldman Sachs Global Managed Beta Fund | GSAM Asset Servicing Team , 222 South Main Street, 11th Floor | Salt Lake City | UT | 84101 | |
| 7918650 | Goldman Sachs Global Multi-Asset Income Portfolio | James Andrew Sachs, Vice President of Goldman Sachs Asset Management, GSAM Asset Servicing, 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |
| 7918877 | Goldman Sachs Income Builder Fund | GSAM Asset Servicing, 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |
| 7918534 | Goldman Sachs Investment Grade Credit Fund | GSAM Asset Servicing, 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |
| 7919047 | Goldman Sachs JUST U.S. Large Cap Equity ETF | GSAM Asset Servicing team, 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |
| 7919329 | Goldman Sachs Large Cap Growth Insights Fund | GSAM Asset Servicing, 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |
| 7918000 | Goldman Sachs Large Cap Value Fund | GSAM Asset Servicing, 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |
| 7919423 | Goldman Sachs Large Cap Value Insights Fund | GSAM Asset Servicing, 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |
| 7857393 | GOLDMAN SACHS LENDING PARTNERS LLC | C/O GOLDMAN, SACHS, AND CO., 85 BROAD STREET-TAX DEPT | NEW YORK | NY | 10004 | |
| 7919100 | Goldman Sachs Mid Cap Value Fund | GSAM Asset Servicing, 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |
| 7918559 | Goldman Sachs Short Duration Income Fund | GSAM Asset Servicing team, 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |
| 7918107 | Goldman Sachs U.S. Equity Insights Fund | GSAM Asset Servicing, 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |
| 7919398 | Goldman Sachs U.S. Tax-Managed Equity Fund | GSAM Asset Servicing, 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3458 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7918853 | Goldman Sachs US CORE Equity Portfolio | GSAM Asset Servicing, 11th Floor, 222 South Main Street | Salt Lake city | UT | 84101 | |
| 7918070 | Goldman Sachs US Fixed Income Portfolio | GSAM Asset Servicing team, 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |
| 7919207 | Goldman Sachs Variable Insurance Trust - Goldman Sachs Core Fixed Income Fund | GSAM Asset Servicing, 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |
| 7918119 | Goldman Sachs Variable Insurance Trust - Goldman Sachs Large Cap Value Fund | GSAM Asset Servicing, James Andrew Sachs, 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |
| 7918350 | Goldman Sachs Variable Insurance Trust - Goldman Sachs Mid Cap Value Fund | GSAM Asset Servicing, 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |
| 7919245 | Goldman Sachs Variable Insurance Trust - Goldman Sachs U.S. Equity Insights Fund | GSAM Asset Servicing, 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |
| 4915215 | Goldman Sachs & Co. | Attn: Brian Bolster, 200 West Street | New York | NY | 10282 | |
| 5869836 | Goldman, Brian | ADDRESS ON FILE | | | | |
| 7168168 | GOLDMAN, ELISE | ADDRESS ON FILE | | | | |
| 4953997 | Goldman, McKenzie R | ADDRESS ON FILE | | | | |
| 4921810 | Goldman, Sachs & Co. | Attention: Registration Department, 200 West Street | New York | NY | 10282 | |
| 4966306 | Goldman, Steven Shane | ADDRESS ON FILE | | | | |
| 6080853 | Goldman, Steven Shane | ADDRESS ON FILE | | | | |
| 6185601 | Goldner, Alan I | ADDRESS ON FILE | | | | |
| 6143283 | GOLDSBY FELICITY S TR | ADDRESS ON FILE | | | | |
| 7485115 | Goldsby, Felicity S. | ADDRESS ON FILE | | | | |
| 7485115 | Goldsby, Felicity S. | ADDRESS ON FILE | | | | |
| 4951780 | Goldsby, Jacquelyn Marie | ADDRESS ON FILE | | | | |
| 5914909 | GOLDSCHLANG, ERIC | ADDRESS ON FILE | | | | |
| 4966206 | Goldschmidt, Scott Thomas | ADDRESS ON FILE | | | | |
| 5925886 | Goldseekers New & Used-Connor, Marilyn | Pobox 231 | Paradise | CA | 95969 | |
| 6008499 | GOLDSILVERISLAND CAPITAL, LLC. | 3964 RIVERPARK PLAZA # 136 | SANTA CLARA | CA | 95054 | |
| 7952938 | Goldsmith, Dean | 4557 East Grant Avenue | Fresno | CA | 93702 | |
| 7226727 | Goldsmith, Garrett | ADDRESS ON FILE | | | | |
| 7266736 | Goldsmith, Karen | ADDRESS ON FILE | | | | |
| 5869837 | Goldsmith, Mark | ADDRESS ON FILE | | | | |
| 4943153 | Goldsmith, Paul | 10 Kent Way | Mill Valley | CA | 94941 | |
| 6130821 | GOLDSTEIN ALAN K & NANCY N | ADDRESS ON FILE | | | | |
| 6140022 | GOLDSTEIN RUDY LOUIS & JOAN CASTELLI | ADDRESS ON FILE | | | | |
| 7160006 | GOLDSTEIN, CARY JO | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160006 | GOLDSTEIN, CARY JO | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7190942 | GOLDSTEIN, CORAL ANN | ADDRESS ON FILE | | | | |
| 7190942 | GOLDSTEIN, CORAL ANN | ADDRESS ON FILE | | | | |
| 7160007 | GOLDSTEIN, COURTNEY ERIN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160007 | GOLDSTEIN, COURTNEY ERIN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5984100 | Goldstein, David & Sharon | ADDRESS ON FILE | | | | |
| 4992550 | Goldstein, Elizabet | ADDRESS ON FILE | | | | |
| 4921953 | GOLDSTEIN, GREGORY S | 1108 SEVILLE DR | PACIFICA | CA | 94044 | |
| 7228235 | Goldstein, John P. | Sieglock Law, A.P.C. , Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7166104 | GOLDSTEIN, LEONARD | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3459 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7166104 | GOLDSTEIN, LEONARD | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road | Santa Rosa | CA | 95401 | |
| 5869838 | Goldstein, MichaelJoe | ADDRESS ON FILE | | | | |
| 7190945 | GOLDSTEIN, NATHANIEL HAROLD | ADDRESS ON FILE | | | | |
| 7190945 | GOLDSTEIN, NATHANIEL HAROLD | ADDRESS ON FILE | | | | |
| 4989859 | Goldstein, Roger | ADDRESS ON FILE | | | | |
| 7164255 | GOLDSTEIN, RUDY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164255 | GOLDSTEIN, RUDY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4966048 | Goldstein, Tammi L | ADDRESS ON FILE | | | | |
| 5991871 | Goldstein, Teri | ADDRESS ON FILE | | | | |
| 7228296 | Goldstein, Tuseline J. | ADDRESS ON FILE | | | | |
| 7974950 | Goldstein, Zachary | ADDRESS ON FILE | | | | |
| 4959336 | Goldston, Jeffrey S | ADDRESS ON FILE | | | | |
| 4959378 | Goldston, Joe | ADDRESS ON FILE | | | | |
| 4968819 | Goldston, John | ADDRESS ON FILE | | | | |
| 4997135 | Goldston, Roger | ADDRESS ON FILE | | | | |
| 4913458 | Goldston, Roger D | ADDRESS ON FILE | | | | |
| 4984315 | Goldstyn, Monique | ADDRESS ON FILE | | | | |
| 7200497 | GOLDSWORTH, TRAVIS J | ADDRESS ON FILE | | | | |
| 7200497 | GOLDSWORTH, TRAVIS J | ADDRESS ON FILE | | | | |
| 4935300 | Goleno, Louann | P.O Box 524 | Lower Lake | CA | 95457 | |
| 4921811 | GOLF CHARITIES FOUNDATION INC | 5671 SW ARCTIC DR | BEAVERTON | OR | 97005 | |
| 4936152 | Goligoski, Cory | 337 Glendale Road | Hillsborough | CA | 94010 | |
| 4964615 | Goligowski, Christopher Sean | ADDRESS ON FILE | | | | |
| 6132917 | GOLIK GERALD JAY & CHRISTINE TR | ADDRESS ON FILE | | | | |
| 4998171 | Golino, Bonny | ADDRESS ON FILE | | | | |
| 4961783 | Golis, Anthony | ADDRESS ON FILE | | | | |
| 5869839 | GOLL, PETER | ADDRESS ON FILE | | | | |
| 6141452 | GOLLA ERNST K TR & GOLLA ALMA L TR | ADDRESS ON FILE | | | | |
| 7167916 | GOLLA, ALMA L | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7167917 | GOLLA, ERNST K | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4988542 | Golla, Kenneth | ADDRESS ON FILE | | | | |
| 6183679 | Golladay, Bastian & Sarah | ADDRESS ON FILE | | | | |
| 6183679 | Golladay, Bastian & Sarah | ADDRESS ON FILE | | | | |
| 6146060 | GOLLAN GORDON S | ADDRESS ON FILE | | | | |
| 4958964 | Gollan, Gordon Sean | ADDRESS ON FILE | | | | |
| 4971889 | Gollicker Jr., Bruce Joseph | ADDRESS ON FILE | | | | |
| 4982058 | Gollihar, Jimmie | ADDRESS ON FILE | | | | |
| 6148635 | GOLLING, WILLIAM J. & NANCY L. | ADDRESS ON FILE | | | | |
| 7253462 | Gollnick, Cyndy | ADDRESS ON FILE | | | | |
| 4955507 | Gollob, Jeffrey | ADDRESS ON FILE | | | | |
| 4951929 | Gollob, Natalie | ADDRESS ON FILE | | | | |
| 4991272 | Gollwitzer, Lynne | ADDRESS ON FILE | | | | |
| 4944434 | Golomeic, Djurica | 544 Dudley Ave, Apt 7 | San Jose | CA | 95128 | |
| 7975900 | GOLOSKOV, JOAN W | ADDRESS ON FILE | | | | |
| 7214760 | Golsh, Carol | 14780 Pine Cone Way | Magalia | CA | 95954 | |
| 7169811 | GOLSH, JAMES | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7168519 | GOLSH, JILL | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3460 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4937045 | Golston, Randolph | 3175 Arena Rd | Atascadero | CA | 93422 | |
| 5950122 | Golston, Randolph | ADDRESS ON FILE | | | | |
| 5994949 | Golston, Randolph | ADDRESS ON FILE | | | | |
| 7317010 | Golter, Sarah E. | ADDRESS ON FILE | | | | |
| 7314907 | Golter, Tammy D. | ADDRESS ON FILE | | | | |
| 4977797 | Golterman, William | ADDRESS ON FILE | | | | |
| 7276522 | Goltiao Jr, Herminio | ADDRESS ON FILE | | | | |
| 4982605 | Goltra, Dolores | ADDRESS ON FILE | | | | |
| 4982222 | Goltz, Connie | ADDRESS ON FILE | | | | |
| 4986405 | Golub, Howard | ADDRESS ON FILE | | | | |
| 6175207 | Golub, Howard V | ADDRESS ON FILE | | | | |
| 7162033 | Golub, Howard V. | ADDRESS ON FILE | | | | |
| 7162033 | Golub, Howard V. | ADDRESS ON FILE | | | | |
| 7985152 | Golub, J. David | ADDRESS ON FILE | | | | |
| 7985152 | Golub, J. David | ADDRESS ON FILE | | | | |
| 4983768 | Golub, Shirley | ADDRESS ON FILE | | | | |
| 6140648 | GOLUCKI MARK P | ADDRESS ON FILE | | | | |
| 7207051 | Golucki, Mark P | ADDRESS ON FILE | | | | |
| 4994394 | Golwitzer, Kathleen | ADDRESS ON FILE | | | | |
| 4974642 | Gomar, Alfonso | c/o Bret Butler, 4830 Boxer Blvd | Concord | CA | 94521 | |
| 5992360 | GOMBAS, DAVID | ADDRESS ON FILE | | | | |
| 4972291 | Gomberg, Seri | ADDRESS ON FILE | | | | |
| 7160011 | GOMBOTZ, JENNIFER JEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160011 | GOMBOTZ, JENNIFER JEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4961226 | Gomenyuk, Dmitriy | ADDRESS ON FILE | | | | |
| 4963454 | Gomer Jr., Thomas Eugene | ADDRESS ON FILE | | | | |
| 5869840 | Gomer, Greg | ADDRESS ON FILE | | | | |
| 6146944 | GOMES ELIZABETH G | ADDRESS ON FILE | | | | |
| 5864663 | Gomes Farms, LLC | ADDRESS ON FILE | | | | |
| 6145147 | GOMES JAMES M TR & GOMES DONNA J TR | ADDRESS ON FILE | | | | |
| 4994467 | Gomes Jr., Frank | ADDRESS ON FILE | | | | |
| 4986375 | Gomes Jr., Gilbert | ADDRESS ON FILE | | | | |
| 4977171 | Gomes Jr., Justin | ADDRESS ON FILE | | | | |
| 6141672 | GOMES KERI A | ADDRESS ON FILE | | | | |
| 6132411 | GOMES TONY & JENNIFER LYNN 2/3 | ADDRESS ON FILE | | | | |
| 4987571 | Gomes, Agnes | ADDRESS ON FILE | | | | |
| 4950509 | Gomes, Alda | ADDRESS ON FILE | | | | |
| 4952784 | Gomes, August S | ADDRESS ON FILE | | | | |
| 4944968 | Gomes, Cindy | 35725 Corinthians Way | Shingletown | CA | 96088 | |
| 4986955 | Gomes, Daniel | ADDRESS ON FILE | | | | |
| 5869841 | GOMES, DAREN | ADDRESS ON FILE | | | | |
| 4997630 | Gomes, David | ADDRESS ON FILE | | | | |
| 4958671 | Gomes, David Anthony | ADDRESS ON FILE | | | | |
| 4914267 | Gomes, David J | ADDRESS ON FILE | | | | |
| 7190765 | GOMES, DONNA JEAN | ADDRESS ON FILE | | | | |
| 7190765 | GOMES, DONNA JEAN | ADDRESS ON FILE | | | | |
| 7277781 | Gomes, Ellamae and Faith | ADDRESS ON FILE | | | | |
| 7277781 | Gomes, Ellamae and Faith | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4993937 | Gomes, Evelyn | ADDRESS ON FILE | | | | |
| 4988787 | Gomes, Harvey | ADDRESS ON FILE | | | | |
| 4981692 | Gomes, James | ADDRESS ON FILE | | | | |
| 7190764 | GOMES, JAMES MATTHEW | ADDRESS ON FILE | | | | |
| 7190764 | GOMES, JAMES MATTHEW | ADDRESS ON FILE | | | | |
| 7593288 | Gomes, Jazzmine | ADDRESS ON FILE | | | | |
| 4958811 | Gomes, Jeffery Scott | ADDRESS ON FILE | | | | |
| 7271528 | Gomes, Jennifer | ADDRESS ON FILE | | | | |
| 7271528 | Gomes, Jennifer | ADDRESS ON FILE | | | | |
| 7307582 | Gomes, Jennifer | ADDRESS ON FILE | | | | |
| 4962005 | Gomes, Joey Henry | ADDRESS ON FILE | | | | |
| 4985632 | Gomes, John | ADDRESS ON FILE | | | | |
| 4984322 | Gomes, Lynnora | ADDRESS ON FILE | | | | |
| 8008587 | Gomes, Maria | ADDRESS ON FILE | | | | |
| 5986697 | gomes, mary | ADDRESS ON FILE | | | | |
| 7238762 | Gomes, Matthew Chase | ADDRESS ON FILE | | | | |
| 7238762 | Gomes, Matthew Chase | ADDRESS ON FILE | | | | |
| 7468516 | Gomes, Neal | ADDRESS ON FILE | | | | |
| 4996026 | Gomes, Rebecca | ADDRESS ON FILE | | | | |
| 4911950 | Gomes, Rebecca Ellen | ADDRESS ON FILE | | | | |
| 4952626 | Gomes, Ricky Louis | ADDRESS ON FILE | | | | |
| 7325658 | Gomes, Roy | Gerald Singleton, Attorney, Singleton Law Firm, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 7325658 | Gomes, Roy | Roy Gomes, Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 7182558 | Gomes, Steven Leslie | ADDRESS ON FILE | | | | |
| 7182558 | Gomes, Steven Leslie | ADDRESS ON FILE | | | | |
| 7194986 | GOMES, TIFFANY MARIE | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7194986 | GOMES, TIFFANY MARIE | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4964129 | Gomes, Tony | ADDRESS ON FILE | | | | |
| 7310182 | Gomes, Tony | ADDRESS ON FILE | | | | |
| 7272913 | Gomes, Tony | ADDRESS ON FILE | | | | |
| 7328332 | Gomes, Vicki L. | ADDRESS ON FILE | | | | |
| 7160013 | GOMES, VICKI LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160013 | GOMES, VICKI LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160015 | GOMES, WILLIAM BUCKLEY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160015 | GOMES, WILLIAM BUCKLEY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7314743 | Gomes-Clark, Judith Ann | ADDRESS ON FILE | | | | |
| 7168520 | GOMEZ ALVARADO, MIGUEL | ADDRESS ON FILE | | | | |
| 7168520 | GOMEZ ALVARADO, MIGUEL | ADDRESS ON FILE | | | | |
| 4921812 | GOMEZ AND SULLIVAN ENGINEERS DPC | 288 GENESEE ST | UTICA | NY | 13502 | |
| 5869842 | Gomez Dairy Service, LLC | ADDRESS ON FILE | | | | |
| 4970371 | Gomez De Fox, Felix | ADDRESS ON FILE | | | | |
| 5905481 | Gomez Hernandez Gustavo | ADDRESS ON FILE | | | | |
| 5908949 | Gomez Hernandez Gustavo | ADDRESS ON FILE | | | | |
| 6141912 | GOMEZ HOMOBONO L & GOMEZ MARIA F | ADDRESS ON FILE | | | | |
| 4966716 | Gomez III, Gabriel J | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
3462 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6133635 | GOMEZ LA VERN A AND MARY L | ADDRESS ON FILE | | | | |
| 6139288 | GOMEZ MICHAEL F & ROSA L DELEMS | ADDRESS ON FILE | | | | |
| 7952940 | Gomez- Pinentel, Yuma | 511 Jackson Street | Taft | CA | 93268 | |
| 6142845 | GOMEZ STEVE E & NANCY K | ADDRESS ON FILE | | | | |
| 4921813 | GOMEZ TRIAL ATTORNEYS | TRUST ACCOUNT, 655 W BROADWAY STE 1700 | SAN DIEGO | CA | 92101 | |
| 4995633 | Gomez, Adriana | ADDRESS ON FILE | | | | |
| 4981199 | Gomez, Alexander | ADDRESS ON FILE | | | | |
| 4996799 | Gomez, Anna | ADDRESS ON FILE | | | | |
| 7243228 | Gomez, Anthony | ADDRESS ON FILE | | | | |
| 4991161 | Gomez, Anthony | ADDRESS ON FILE | | | | |
| 4965696 | Gomez, Anthony | ADDRESS ON FILE | | | | |
| 7328125 | GOMEZ, ANTHONY | ADDRESS ON FILE | | | | |
| 7192328 | GOMEZ, ANTHONY | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7192328 | GOMEZ, ANTHONY | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 5010170 | Gomez, Anthony | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 7243228 | Gomez, Anthony | ADDRESS ON FILE | | | | |
| 4982351 | Gomez, Arthur | ADDRESS ON FILE | | | | |
| 5865511 | GOMEZ, ARTURO | ADDRESS ON FILE | | | | |
| 4996689 | Gomez, Bayardo | ADDRESS ON FILE | | | | |
| 4912641 | Gomez, Bayardo Anibal | ADDRESS ON FILE | | | | |
| 4967141 | Gomez, Carmen Josephine | ADDRESS ON FILE | | | | |
| 7306109 | Gomez, Catarino M. | ADDRESS ON FILE | | | | |
| 7306109 | Gomez, Catarino M. | ADDRESS ON FILE | | | | |
| 4961564 | Gomez, Christopher Benny | ADDRESS ON FILE | | | | |
| 4969416 | Gomez, Christopher Martin | ADDRESS ON FILE | | | | |
| 6080854 | Gomez, Christopher Martin | ADDRESS ON FILE | | | | |
| 4936130 | Gomez, Claudia | 2304 palm ave | Atwater | CA | 95301 | |
| 7338122 | Gomez, Cristian Isaac | ADDRESS ON FILE | | | | |
| 7481816 | Gomez, Cristian Isaac | ADDRESS ON FILE | | | | |
| 7481816 | Gomez, Cristian Isaac | ADDRESS ON FILE | | | | |
| 7473326 | Gomez, Daniel | ADDRESS ON FILE | | | | |
| 7460167 | Gomez, Daniel | ADDRESS ON FILE | | | | |
| 4962692 | Gomez, Daniel | ADDRESS ON FILE | | | | |
| 6177671 | Gomez, David | ADDRESS ON FILE | | | | |
| 7460777 | Gomez, Edgardo | ADDRESS ON FILE | | | | |
| 7460777 | Gomez, Edgardo | ADDRESS ON FILE | | | | |
| 7183443 | Gomez, Eliseo Diaz | ADDRESS ON FILE | | | | |
| 7183443 | Gomez, Eliseo Diaz | ADDRESS ON FILE | | | | |
| 7952939 | Gomez, Eric | 2889 San Jose Ave | Clovis | CA | 93611 | |
| 4959280 | Gomez, Eric P | ADDRESS ON FILE | | | | |
| 4992128 | Gomez, Ernesto | ADDRESS ON FILE | | | | |
| 4958318 | Gomez, Federico | ADDRESS ON FILE | | | | |
| 4962808 | Gomez, Francisco Roberto | ADDRESS ON FILE | | | | |
| 4984921 | Gomez, George | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3463 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4937746 | Gomez, Guadalupe | 255 e bolivar st spc 222 | Salinas | CA | 93906 | |
| 4962422 | Gomez, Jaime | ADDRESS ON FILE | | | | |
| 4995782 | Gomez, Janet | ADDRESS ON FILE | | | | |
| 4959594 | Gomez, Javier L | ADDRESS ON FILE | | | | |
| 6176066 | Gomez, Jeanette | ADDRESS ON FILE | | | | |
| 7217212 | Gomez, John | ADDRESS ON FILE | | | | |
| 7186775 | Gomez, John Steven Michael DeLems | ADDRESS ON FILE | | | | |
| 7186775 | Gomez, John Steven Michael DeLems | ADDRESS ON FILE | | | | |
| 4977706 | Gomez, Jose | ADDRESS ON FILE | | | | |
| 5974737 | Gomez, Jose | ADDRESS ON FILE | | | | |
| 4954490 | Gomez, Jose Carmen | ADDRESS ON FILE | | | | |
| 5986616 | Gomez, Josef | ADDRESS ON FILE | | | | |
| 4937922 | Gomez, Josef | 1837 Morgan Dr | Kingsburg | CA | 93631-2618 | |
| 6001177 | Gomez, Josef | ADDRESS ON FILE | | | | |
| 5983698 | Gomez, Josefina | ADDRESS ON FILE | | | | |
| 4978849 | Gomez, Joseph | ADDRESS ON FILE | | | | |
| 4961720 | Gomez, Juan | ADDRESS ON FILE | | | | |
| 4955914 | Gomez, Julie | ADDRESS ON FILE | | | | |
| 7267999 | Gomez, Katherine F | ADDRESS ON FILE | | | | |
| 7186772 | Gomez, Kevin David | ADDRESS ON FILE | | | | |
| 7186772 | Gomez, Kevin David | ADDRESS ON FILE | | | | |
| 7327282 | Gomez, Laura | ADDRESS ON FILE | | | | |
| 7171790 | Gomez, Lisa | ADDRESS ON FILE | | | | |
| 5942554 | Gomez, Mae | ADDRESS ON FILE | | | | |
| 5993137 | Gomez, Mae | ADDRESS ON FILE | | | | |
| 5869843 | GOMEZ, MARCO | ADDRESS ON FILE | | | | |
| 5002080 | Gomez, Maria | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5002079 | Gomez, Maria | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4937601 | Gomez, Maria & Eliseo | 668 Meadow Drive | Salinas | CA | 93905 | |
| 7191415 | Gomez, Maria F | ADDRESS ON FILE | | | | |
| 4952083 | Gomez, Maria Patricia Tran | ADDRESS ON FILE | | | | |
| 6168958 | Gomez, Marina | ADDRESS ON FILE | | | | |
| 5869844 | Gomez, Matt | ADDRESS ON FILE | | | | |
| 4965892 | Gomez, Matthew Tyler | ADDRESS ON FILE | | | | |
| 6157594 | Gomez, Melquiades | ADDRESS ON FILE | | | | |
| 6157594 | Gomez, Melquiades | ADDRESS ON FILE | | | | |
| 7186776 | Gomez, Michael Frank | ADDRESS ON FILE | | | | |
| 7186776 | Gomez, Michael Frank | ADDRESS ON FILE | | | | |
| 4993082 | Gomez, Micheal | ADDRESS ON FILE | | | | |
| 4961468 | Gomez, Miguel A | ADDRESS ON FILE | | | | |
| 7186334 | GOMEZ, MILAGROS | ADDRESS ON FILE | | | | |
| 6177416 | Gomez, Moises | ADDRESS ON FILE | | | | |
| 7322664 | Gomez, Nicholas Xavier | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive Suite 100 | Chico | CA | 95928 | |
| 7322664 | Gomez, Nicholas Xavier | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4914630 | Gomez, Nina Marie | ADDRESS ON FILE | | | | |
| 6175651 | Gomez, Orlando | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7282118 | Gomez, Pamela G | ADDRESS ON FILE | | | | |
| 4969906 | Gomez, Patricia | ADDRESS ON FILE | | | | |
| 7186773 | Gomez, Patti Brubaker Price | ADDRESS ON FILE | | | | |
| 7186773 | Gomez, Patti Brubaker Price | ADDRESS ON FILE | | | | |
| 4991850 | Gomez, Paul | ADDRESS ON FILE | | | | |
| 4981407 | Gomez, Peter | ADDRESS ON FILE | | | | |
| 4959561 | Gomez, Ralph M | ADDRESS ON FILE | | | | |
| 4955195 | Gomez, Ramon | ADDRESS ON FILE | | | | |
| 4942557 | GOMEZ, RAUL | 32 LAS LOMAS DR | WATSONVILLE | CA | 95076 | |
| 4993089 | Gomez, Rene | ADDRESS ON FILE | | | | |
| 4950517 | Gomez, Richard | ADDRESS ON FILE | | | | |
| 4942634 | Gomez, Richard | 2466 Barkis Ct. | Santa Rosa | CA | 95401 | |
| 4995067 | Gomez, Richard | ADDRESS ON FILE | | | | |
| 4966606 | Gomez, Richard Campos | ADDRESS ON FILE | | | | |
| 4988966 | Gomez, Rick | ADDRESS ON FILE | | | | |
| 4968240 | Gomez, Robert | ADDRESS ON FILE | | | | |
| 5914953 | Gomez, Robet | ADDRESS ON FILE | | | | |
| 7186777 | Gomez, Rosa Louella DeLems | ADDRESS ON FILE | | | | |
| 7186777 | Gomez, Rosa Louella DeLems | ADDRESS ON FILE | | | | |
| 5992134 | GOMEZ, SALVADOR | ADDRESS ON FILE | | | | |
| 4960501 | Gomez, Salvador | ADDRESS ON FILE | | | | |
| 7305409 | Gomez, Salvador | ADDRESS ON FILE | | | | |
| 7305409 | Gomez, Salvador | ADDRESS ON FILE | | | | |
| 4952631 | Gomez, Samuel | ADDRESS ON FILE | | | | |
| 7191010 | Gomez, Shawn T. | ADDRESS ON FILE | | | | |
| 7341340 | Gomez, Shawn T. | ADDRESS ON FILE | | | | |
| 6155052 | Gomez, Silhouette | ADDRESS ON FILE | | | | |
| 6160919 | Gomez, Silhouette | ADDRESS ON FILE | | | | |
| 4976525 | Gomez, Thomas | ADDRESS ON FILE | | | | |
| 4967461 | Gomez, Thomas J | ADDRESS ON FILE | | | | |
| 5869845 | GOMEZ, WENDY | ADDRESS ON FILE | | | | |
| 4960133 | Gomez, Zefram R | ADDRESS ON FILE | | | | |
| 4950550 | Gomez-Guerrero, Iris Adela | ADDRESS ON FILE | | | | |
| 4970756 | Gomez-Somer, Napallo D. | ADDRESS ON FILE | | | | |
| 5869846 | GOMM, AUSTIN | ADDRESS ON FILE | | | | |
| 6134460 | GOMMERINGER RICHARD J AND MILDRED R TR | ADDRESS ON FILE | | | | |
| 6145785 | GOMON GREGORY R & GOMON JOY | ADDRESS ON FILE | | | | |
| 6144780 | GOMON GREGORY R & JOY | ADDRESS ON FILE | | | | |
| 7291291 | Gomon, Chad Stewart | ADDRESS ON FILE | | | | |
| 7291291 | Gomon, Chad Stewart | ADDRESS ON FILE | | | | |
| 7289477 | Gomon, Trina | ADDRESS ON FILE | | | | |
| 7693714 | GON LIM & | ADDRESS ON FILE | | | | |
| 7336340 | Gonazalez, Richard Gene | ADDRESS ON FILE | | | | |
| 4951566 | Goncalves, Jennifer L | ADDRESS ON FILE | | | | |
| 4955333 | Goncalves, Lori | ADDRESS ON FILE | | | | |
| 4955364 | Goncalves, Matthew | ADDRESS ON FILE | | | | |
| 4955383 | Goncalves, Stephanie | ADDRESS ON FILE | | | | |
| 7279025 | Goncharoff, Ann | ADDRESS ON FILE | | | | |
| 6080855 | Gonella, Neil | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4925885 | GONELLA, NEIL | WESTSIDE FARMS, 11454 HARVEY PETTIT RD | LE GRAND | CA | 95333 | |
| 6080856 | GONG & GONG INC | 2121 N. DINUBA BLVD. SUITE J | VISALIA | CA | 93291 | |
| 6146006 | GONG CINDY ET AL | ADDRESS ON FILE | | | | |
| 7693715 | GONG ENTERPRISES INC | ADDRESS ON FILE | | | | |
| 6080857 | GONG OW & KONG TRADING CO - 1275 S MAIN ST | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6142974 | GONG ROBERT W TR & GONG SARAH HU TR | ADDRESS ON FILE | | | | |
| 4966839 | Gong, Alice M | ADDRESS ON FILE | | | | |
| 4942862 | Gong, Billy | 1335 46th Ave | San Francisco | CA | 94122 | |
| 4968358 | Gong, Elaine | ADDRESS ON FILE | | | | |
| 4935244 | Gong, Eleanor | 2110 Stockton St. | San Francisco | CA | 94133 | |
| 4937992 | GONG, FENGJU | 2101 SAN MIGUEL CANYON ROAD | SALINAS | CA | 93907 | |
| 4933950 | Gong, Greg | 734 Raines Terrace | Sunnyvale | CA | 94087 | |
| 4966575 | Gong, Herbert Boon | ADDRESS ON FILE | | | | |
| 4914738 | Gong, Ivy | ADDRESS ON FILE | | | | |
| 4942232 | Gong, Peihong | 742 Cuesta Dr | Mountain View | CA | 94040 | |
| 7324751 | Gong, Sarah and Robert | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 4939154 | Gong, Sill | 224 E Jackson Street | Stockton | CA | 95206 | |
| 4987170 | Gong, Victoria | ADDRESS ON FILE | | | | |
| 6080858 | GONGCO PROPERTIES | 2121 DINUBA BLVD., SUITE J | Visalia | CA | 93291 | |
| 4962807 | Gongora Jr., Thomas T | ADDRESS ON FILE | | | | |
| 4914564 | Gongora, Christopher Emmanuel | ADDRESS ON FILE | | | | |
| 5925945 | gongora, shon | ADDRESS ON FILE | | | | |
| 6080859 | GONGS MARKET | 1825 ACADEMY AVENUE | SANGER | CA | 93657 | |
| 4970233 | Goni, Janie M | ADDRESS ON FILE | | | | |
| 4988731 | Goni, Martin | ADDRESS ON FILE | | | | |
| 6141255 | GONNELLA JAMES M & GONNELLA CHRISTINE A | ADDRESS ON FILE | | | | |
| 4991806 | Gonnella, August | ADDRESS ON FILE | | | | |
| 4971819 | Gonos, Kathleen S | ADDRESS ON FILE | | | | |
| 4955026 | Gonsales, Del | ADDRESS ON FILE | | | | |
| 4933600 | GONSALVES & SANTUCCI DBA CONCO REINFORCING-THOMPSON, SHANNON | 5141 commercial circle | concord | CA | 94520 | |
| 4921814 | GONSALVES & SANTUCCI INC | DBA CONCO PUMPING, 5141 COMMERICAL CIR | CONCORD | CA | 94520 | |
| 6080860 | GONSALVES & SANTUCCI INC - 2500 DEAN LESHER DR | 2430 America Ave | Hayward | CA | 94545 | |
| 6080861 | GONSALVES & SANTUCCI INC - 4701 INDUSTRIAL WAY | 2430 America Ave | Hayward | CA | 94545 | |
| 5864527 | Gonsalves & Santucci, Inc. | ADDRESS ON FILE | | | | |
| 6080862 | GONSALVES & SANTUCCI, INC. - 5060 FORNI DR | 2430 America Ave | Hayward | CA | 94545 | |
| 6080863 | GONSALVES & SANTUCCI, INC. - 5099 COMMERCIAL CIR | 2430 AMERICA AVE | HAYWARD | CA | 94545 | |
| 6143554 | GONSALVES DANNY & AURORA | ADDRESS ON FILE | | | | |
| 6130498 | GONSALVES JOSEPH A & DENISE TR | ADDRESS ON FILE | | | | |
| 6140228 | GONSALVES JOSEPH TR & GONSALVES SUSAN TR | ADDRESS ON FILE | | | | |
| 4962695 | Gonsalves Jr., Kenneth Edward | ADDRESS ON FILE | | | | |
| 6133613 | GONSALVES MARIA TERESA TRUSTEE | ADDRESS ON FILE | | | | |
| 6130623 | GONSALVES TERRY M & JOANNE L TR | ADDRESS ON FILE | | | | |
| 4990714 | Gonsalves, Anthony | ADDRESS ON FILE | | | | |
| 7305320 | Gonsalves, Debra | ADDRESS ON FILE | | | | |
| 7163696 | GONSALVES, DENISE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163696 | GONSALVES, DENISE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7271123 | Gonsalves, Denise | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4989147 | Gonsalves, Donna | ADDRESS ON FILE | | | | |
| 7485984 | Gonsalves, Drew | ADDRESS ON FILE | | | | |
| 7485984 | Gonsalves, Drew | ADDRESS ON FILE | | | | |
| 4981838 | Gonsalves, Edward | ADDRESS ON FILE | | | | |
| 4935667 | GONSALVES, EVA | 410 W HIGHLAND AVE | TRACY | CA | 95376 | |
| 7325655 | Gonsalves, Jeffery James | ADDRESS ON FILE | | | | |
| 5864896 | GONSALVES, JOE | ADDRESS ON FILE | | | | |
| 5869847 | Gonsalves, Joe & Denise | ADDRESS ON FILE | | | | |
| 7163553 | GONSALVES, JOHN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163553 | GONSALVES, JOHN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7163697 | GONSALVES, JOSEPH | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163697 | GONSALVES, JOSEPH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4988212 | Gonsalves, Josephine | ADDRESS ON FILE | | | | |
| 4957738 | Gonsalves, Ken Edward | ADDRESS ON FILE | | | | |
| 7260503 | Gonsalves, Lorraine | ADDRESS ON FILE | | | | |
| 4964609 | Gonsalves, Marcus | ADDRESS ON FILE | | | | |
| 4951800 | Gonsalves, Mark A | ADDRESS ON FILE | | | | |
| 4980841 | Gonsalves, Philip | ADDRESS ON FILE | | | | |
| 6171412 | Gonsalves, Philip T | ADDRESS ON FILE | | | | |
| 4982137 | Gonsalves, Ronald | ADDRESS ON FILE | | | | |
| 7163698 | GONSALVES, SARA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163698 | GONSALVES, SARA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7292118 | Gonsalves, Sara | ADDRESS ON FILE | | | | |
| 7164096 | GONSALVES, SUSAN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164096 | GONSALVES, SUSAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 5869848 | GONSALVES, TERRY | ADDRESS ON FILE | | | | |
| 7183405 | Gonsalves, Tiffany | ADDRESS ON FILE | | | | |
| 7183405 | Gonsalves, Tiffany | ADDRESS ON FILE | | | | |
| 5003871 | Gonsalves, Tiffany Maria | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011233 | Gonsalves, Tiffany Maria | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7292216 | Gonsalves, Tiffany Maria | ADDRESS ON FILE | | | | |
| 7337013 | Gonsalves, Tiffany Maria | ADDRESS ON FILE | | | | |
| 7268264 | Gonsalves, Vicki L. | ADDRESS ON FILE | | | | |
| 4992733 | Gonterman, Paula | ADDRESS ON FILE | | | | |
| 4992341 | Gonyea, Gerry | ADDRESS ON FILE | | | | |
| 6080864 | Gonzaga Ridge Wind Farm, LLC (Gonzaga Wind Farm) | 2919 Valmont Road # 209 | Boulder | CO | 80301 | |
| 7327447 | Gonzales , Charles | ADDRESS ON FILE | | | | |
| 6130604 | GONZALES CHARLES | ADDRESS ON FILE | | | | |
| 5869849 | GONZALES DEVELOPEMENT COMPANY LLC | ADDRESS ON FILE | | | | |
| 5869850 | GONZALES DEVELOPEMENT CORP | ADDRESS ON FILE | | | | |
| 5865491 | GONZALES DEVELOPMENT COMPANY LLC | ADDRESS ON FILE | | | | |
| 5869853 | GONZALES DEVELOPMENT COMPANY, LLC | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5869852 | GONZALES DEVELOPMENT COMPANY, LLC | ADDRESS ON FILE | | | | |
| 5869854 | Gonzales Family Residential | ADDRESS ON FILE | | | | |
| 4967971 | Gonzales Jr., Eduardo | ADDRESS ON FILE | | | | |
| 6139320 | GONZALES SCOTT ALAN & TREVA MARIE | ADDRESS ON FILE | | | | |
| 6080865 | GONZALES USD - FAIRVIEW MIDDLE SCHOOL | 27611 La Paz Rd., Suite A2 | Laguna Niguel | CA | 92677 | |
| 6080866 | GONZALES USD - LA GLORIA ELEMENTARY | 27611 La Paz Rd., Suite A2 | Laguna Niguel | CA | 92677 | |
| 7186981 | Gonzales, Abebreanna | ADDRESS ON FILE | | | | |
| 7186981 | Gonzales, Abebreanna | ADDRESS ON FILE | | | | |
| 7186982 | Gonzales, Abraham Papo | ADDRESS ON FILE | | | | |
| 7186982 | Gonzales, Abraham Papo | ADDRESS ON FILE | | | | |
| 7154833 | Gonzales, Alex | ADDRESS ON FILE | | | | |
| 4958427 | Gonzales, Alex L | ADDRESS ON FILE | | | | |
| 5869855 | GONZALES, ALFRED | ADDRESS ON FILE | | | | |
| 4981884 | Gonzales, Alfred | ADDRESS ON FILE | | | | |
| 4954199 | Gonzales, Alonzo | ADDRESS ON FILE | | | | |
| 7295991 | Gonzales, Andrea | ADDRESS ON FILE | | | | |
| 4954565 | Gonzales, Andrea Suzanne | ADDRESS ON FILE | | | | |
| 4963637 | Gonzales, Andrew | ADDRESS ON FILE | | | | |
| 4995503 | Gonzales, Andy | ADDRESS ON FILE | | | | |
| 5985806 | Gonzales, Angelina | ADDRESS ON FILE | | | | |
| 4936212 | Gonzales, Angelina | 33325 mission Blvd | Union city | CA | 94587 | |
| 4952201 | Gonzales, Anthony | ADDRESS ON FILE | | | | |
| 7186093 | GONZALES, BERTHA | ADDRESS ON FILE | | | | |
| 7186093 | GONZALES, BERTHA | ADDRESS ON FILE | | | | |
| 6167290 | GONZALES, BLANCA | ADDRESS ON FILE | | | | |
| 4957909 | Gonzales, Brandon | ADDRESS ON FILE | | | | |
| 4958229 | Gonzales, Brian Anthony | ADDRESS ON FILE | | | | |
| 7176166 | GONZALES, BRITNEY MEDINA | ADDRESS ON FILE | | | | |
| 7176166 | GONZALES, BRITNEY MEDINA | ADDRESS ON FILE | | | | |
| 4951947 | Gonzales, Bryan | ADDRESS ON FILE | | | | |
| 4989195 | Gonzales, Carmen | ADDRESS ON FILE | | | | |
| 4985030 | Gonzales, Charles | ADDRESS ON FILE | | | | |
| 4918045 | GONZALES, CHARLES EDWARD | PO Box 647 | LOS ALAMOS | CA | 93440-0647 | |
| 7258674 | Gonzales, Charles R | Palmer Law Group, a PLC, Attn: William W. Palmer, 2443 Fair Oaks Blvd., No. 545 | Sacramento | CA | 95825 | |
| 4961678 | Gonzales, Christina | ADDRESS ON FILE | | | | |
| 5000330 | Gonzales, Christine | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000329 | Gonzales, Christine | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000331 | Gonzales, Christine | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7204035 | Gonzales, Christine Michelle | ADDRESS ON FILE | | | | |
| 4970392 | Gonzales, Christopher | ADDRESS ON FILE | | | | |
| 7317512 | Gonzales, Christopher | ADDRESS ON FILE | | | | |
| 4966690 | Gonzales, Christopher R | ADDRESS ON FILE | | | | |
| 6042222 | GONZALES, CITY OF | P.O. BOX 647 | GONZALES | CA | 93926 | |
| 7292599 | Gonzales, Corey | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4945778 | Gonzales, Damian | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 7186335 | GONZALES, DAMIAN | ADDRESS ON FILE | | | | |
| 4945779 | Gonzales, Damian | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7463860 | Gonzales, Damian | ADDRESS ON FILE | | | | |
| 7463860 | Gonzales, Damian | ADDRESS ON FILE | | | | |
| 4968053 | Gonzales, Daniel David | ADDRESS ON FILE | | | | |
| 4919431 | GONZALES, DANTE A | DMD MSD INC, 4532 DUBLIN BLVD | DUBLIN | CA | 94568 | |
| 4960182 | Gonzales, David F | ADDRESS ON FILE | | | | |
| 4962104 | Gonzales, David Gilbert | ADDRESS ON FILE | | | | |
| 4967607 | Gonzales, David J | ADDRESS ON FILE | | | | |
| 4984577 | Gonzales, Dee | ADDRESS ON FILE | | | | |
| 4950190 | Gonzales, Dilia | ADDRESS ON FILE | | | | |
| 5914982 | GONZALES, EDUARDO | ADDRESS ON FILE | | | | |
| 4950308 | Gonzales, Edward | ADDRESS ON FILE | | | | |
| 4957758 | Gonzales, Emile Wayne | ADDRESS ON FILE | | | | |
| 4991553 | Gonzales, Erlinda | ADDRESS ON FILE | | | | |
| 6154997 | GONZALES, ESTELA | ADDRESS ON FILE | | | | |
| 6161041 | GONZALES, ESTELA | ADDRESS ON FILE | | | | |
| 4990663 | Gonzales, Gabriel | ADDRESS ON FILE | | | | |
| 4992370 | Gonzales, Gene | ADDRESS ON FILE | | | | |
| 4989005 | Gonzales, George | ADDRESS ON FILE | | | | |
| 7952941 | Gonzales, Gilbert | 1624 California Street | San Francisco | CA | 94109 | |
| 7484230 | Gonzales, Gilda R. | ADDRESS ON FILE | | | | |
| 4941125 | Gonzales, Gloria | 2212 Newport Court | Discovery Bay | CA | 94505 | |
| 7209777 | Gonzales, Gregg | ADDRESS ON FILE | | | | |
| 4955329 | Gonzales, Gwendolyn | ADDRESS ON FILE | | | | |
| 4952071 | Gonzales, Heather | ADDRESS ON FILE | | | | |
| 7952942 | GONZALES, HENRY | 796 KERN ST. | KINGSBURG | CA | 93631 | |
| 4938053 | Gonzales, Humberto | 20050 Audrey lane | Salinas | CA | 93907 | |
| 4968246 | Gonzales, James B | ADDRESS ON FILE | | | | |
| 7155472 | Gonzales, Jennifer Teresa | ADDRESS ON FILE | | | | |
| 7475601 | Gonzales, Jesse | ADDRESS ON FILE | | | | |
| 7475601 | Gonzales, Jesse | ADDRESS ON FILE | | | | |
| 4994345 | Gonzales, Joe | ADDRESS ON FILE | | | | |
| 4944018 | Gonzales, Joe | 1941 Sandalwood Drive | Santa Maria | CA | 93455 | |
| 4913338 | Gonzales, Joel Douglas | ADDRESS ON FILE | | | | |
| 4983407 | Gonzales, John | ADDRESS ON FILE | | | | |
| 4952264 | Gonzales, John M | ADDRESS ON FILE | | | | |
| 4953976 | Gonzales, Jordan K | ADDRESS ON FILE | | | | |
| 4957653 | Gonzales, Jose Anthony | ADDRESS ON FILE | | | | |
| 4943312 | GONZALES, JOSE ELOY | 141 ARLETA AVE | SAN FRANCISCO | CA | 94134 | |
| 4961852 | Gonzales, Joseph Anthony | ADDRESS ON FILE | | | | |
| 5992368 | Gonzales, Juan | ADDRESS ON FILE | | | | |
| 7186094 | GONZALES, JUAN | ADDRESS ON FILE | | | | |
| 7186094 | GONZALES, JUAN | ADDRESS ON FILE | | | | |
| 4986667 | Gonzales, Karen L | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6175816 | Gonzales, Kathy C | ADDRESS ON FILE | | | | |
| 4964649 | Gonzales, Kevin | ADDRESS ON FILE | | | | |
| 4962918 | GONZALES, KEVIN J | ADDRESS ON FILE | | | | |
| 4967957 | Gonzales, Kristyl | ADDRESS ON FILE | | | | |
| 4996132 | Gonzales, Larry | ADDRESS ON FILE | | | | |
| 4911945 | Gonzales, Larry Mendez | ADDRESS ON FILE | | | | |
| 4965386 | Gonzales, Lauren Ashley | ADDRESS ON FILE | | | | |
| 4924258 | GONZALES, LEO | PO Box 459 | CARUTHERS | CA | 93609 | |
| 4940463 | Gonzales, Lindsey | 1821 Michigan Blvd | West Sacramento | CA | 95691 | |
| 5992923 | Gonzales, Lisa | ADDRESS ON FILE | | | | |
| 4981602 | Gonzales, Loretta | ADDRESS ON FILE | | | | |
| 4956461 | Gonzales, Lourdes | ADDRESS ON FILE | | | | |
| 7186983 | Gonzales, Malachi Julius | ADDRESS ON FILE | | | | |
| 7186983 | Gonzales, Malachi Julius | ADDRESS ON FILE | | | | |
| 4982280 | Gonzales, Manuel | ADDRESS ON FILE | | | | |
| 6159127 | Gonzales, Margarito | ADDRESS ON FILE | | | | |
| 4945122 | Gonzales, Margie | 2636 E Hampton Way | Fresno | CA | 93726 | |
| 5947601 | GONZALES, MARGRET | ADDRESS ON FILE | | | | |
| 4963903 | Gonzales, Mario | ADDRESS ON FILE | | | | |
| 4956160 | Gonzales, Mary | ADDRESS ON FILE | | | | |
| 4970431 | Gonzales, Mary Ann | ADDRESS ON FILE | | | | |
| 4968384 | Gonzales, Matthew Ronald | ADDRESS ON FILE | | | | |
| 4989619 | Gonzales, Maureen | ADDRESS ON FILE | | | | |
| 4913359 | Gonzales, Melba Cayapan | ADDRESS ON FILE | | | | |
| 5869856 | Gonzales, Michael | ADDRESS ON FILE | | | | |
| 4970923 | Gonzales, Michael J. | ADDRESS ON FILE | | | | |
| 4969128 | Gonzales, Michael Paul | ADDRESS ON FILE | | | | |
| 7313187 | Gonzales, Michaella | ADDRESS ON FILE | | | | |
| 4955804 | Gonzales, Nicholas | ADDRESS ON FILE | | | | |
| 4934764 | Gonzales, Norma | 6302 Niles Avenue | Corcoran | CA | 93212 | |
| 7139479 | Gonzales, Norma | ADDRESS ON FILE | | | | |
| 4968465 | Gonzales, Olga | ADDRESS ON FILE | | | | |
| 4986365 | Gonzales, Peter | ADDRESS ON FILE | | | | |
| 7470068 | Gonzales, Raymond A. | ADDRESS ON FILE | | | | |
| 7470068 | Gonzales, Raymond A. | ADDRESS ON FILE | | | | |
| 6162795 | Gonzales, Rene | ADDRESS ON FILE | | | | |
| 4967832 | Gonzales, Rene | ADDRESS ON FILE | | | | |
| 4964274 | Gonzales, Richard Rene | ADDRESS ON FILE | | | | |
| 4991807 | Gonzales, Robert | ADDRESS ON FILE | | | | |
| 4981309 | Gonzales, Robert | ADDRESS ON FILE | | | | |
| 4955626 | Gonzales, Rosalie | ADDRESS ON FILE | | | | |
| 7327171 | Gonzales, Rosalinda | ADDRESS ON FILE | | | | |
| 4993479 | Gonzales, Rosendo | ADDRESS ON FILE | | | | |
| 5990659 | Gonzales, Roxanne | ADDRESS ON FILE | | | | |
| 7906326 | GONZALES, RUBEN F | ADDRESS ON FILE | | | | |
| 7906326 | GONZALES, RUBEN F | ADDRESS ON FILE | | | | |
| 5884522 | Gonzales, sabrina lorraine | ADDRESS ON FILE | | | | |
| 4956710 | Gonzales, sabrina lorraine | ADDRESS ON FILE | | | | |
| 4981585 | Gonzales, Salvador | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5869857 | Gonzales, Sergio | ADDRESS ON FILE | | | | |
| 4968418 | Gonzales, Shauntino | ADDRESS ON FILE | | | | |
| 4994916 | Gonzales, Terry | ADDRESS ON FILE | | | | |
| 4958561 | Gonzales, Timothy James | ADDRESS ON FILE | | | | |
| 5979697 | Gonzales, Valente | ADDRESS ON FILE | | | | |
| 4986484 | Gonzales, Vera | ADDRESS ON FILE | | | | |
| 7168174 | GONZALES, VINCENT | ADDRESS ON FILE | | | | |
| 4993594 | Gonzales, Virginia | ADDRESS ON FILE | | | | |
| 4961847 | Gonzales, Zachery | ADDRESS ON FILE | | | | |
| 4955342 | Gonzales-Baldyga, Deanna | ADDRESS ON FILE | | | | |
| 4951273 | Gonzales-Fimbres, Veronica Suzanne | ADDRESS ON FILE | | | | |
| 4968467 | Gonzales-Ledesma, Kathleen Rene | ADDRESS ON FILE | | | | |
| 4955946 | Gonzales-Ressurreccion, Brenda | ADDRESS ON FILE | | | | |
| 7169509 | GONZALEZ , FLORA VELIA | ADDRESS ON FILE | | | | |
| 6141802 | GONZALEZ ANGEL H & GONZALEZ ANABEL | ADDRESS ON FILE | | | | |
| 6143580 | GONZALEZ ANTONIO & GLORIA | ADDRESS ON FILE | | | | |
| 7340541 | Gonzalez Arellano, Salvador Michael | ADDRESS ON FILE | | | | |
| 6144756 | GONZALEZ BANUELOS KENDRA | ADDRESS ON FILE | | | | |
| 4972332 | Gonzalez Bream, Erica | ADDRESS ON FILE | | | | |
| 6142923 | GONZALEZ CARLOS TR & RAMIREZ REBECA TR | ADDRESS ON FILE | | | | |
| 7171910 | Gonzalez Celis, Javier | ADDRESS ON FILE | | | | |
| 6007733 | Gonzalez Celis, Javier; Gonzalez, Maria Celia; Gonzalez, Roberto; Gonzalez, Jose Ascencion, Gonzalez, Fransisco J.; Cortez, Jessica; Gonzalez, Maritza Carina; Maldonado, Josefina | Espinoza, Belen; Magna, Eldifonso; Perez, Alejandro; Jiminez, Cecilia Veron, Carlson & Johnson, 472 S. Glassell Street | Orange | CA | 92866 | |
| 5869858 | GONZALEZ CONSTRUCTION & GENERAL CONTRACTOR, INC | ADDRESS ON FILE | | | | |
| 6145775 | GONZALEZ DAWN & MAGANA JOSE GARCIA | ADDRESS ON FILE | | | | |
| 7158932 | GONZALEZ DE HARO, MARIA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158932 | GONZALEZ DE HARO, MARIA | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacratmeno | CA | 95864 | |
| 5869859 | Gonzalez Electric Inc. | ADDRESS ON FILE | | | | |
| 6141698 | GONZALEZ ELIZABETH | ADDRESS ON FILE | | | | |
| 6008647 | GONZALEZ FARMS | 408 LAUREL AVE | GUSTINE | CA | 95322 | |
| 4956779 | Gonzalez III, Jose Humberto | ADDRESS ON FILE | | | | |
| 5869860 | GONZALEZ JR, SERGIO | ADDRESS ON FILE | | | | |
| 4953485 | Gonzalez Jr., Antonio | ADDRESS ON FILE | | | | |
| 4960695 | Gonzalez Jr., Arnulfo Christopher | ADDRESS ON FILE | | | | |
| 4983003 | Gonzalez Jr., Felix | ADDRESS ON FILE | | | | |
| 4963150 | Gonzalez Jr., Juan Manuel | ADDRESS ON FILE | | | | |
| 4993017 | Gonzalez Jr., Mauro | ADDRESS ON FILE | | | | |
| 4965627 | Gonzalez Jr., Robert Anthony | ADDRESS ON FILE | | | | |
| 6141891 | GONZALEZ LILIA | ADDRESS ON FILE | | | | |
| 6134492 | GONZALEZ MARIE L TRUSTEE | ADDRESS ON FILE | | | | |
| 6132710 | GONZALEZ MARTHA SUCCTTEE | ADDRESS ON FILE | | | | |
| 6131443 | GONZALEZ OCTAVIO ROSAS | ADDRESS ON FILE | | | | |
| 4956671 | Gonzalez Orozco, Miriam | ADDRESS ON FILE | | | | |
| 6132527 | GONZALEZ RAFAEL | ADDRESS ON FILE | | | | |
| 6141206 | GONZALEZ RAFAEL OCHOA | ADDRESS ON FILE | | | | |
| 5869861 | GONZALEZ ZAPIEN, EVARISTO | ADDRESS ON FILE | | | | |
| 4914291 | Gonzalez, Abisai | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4959983 | Gonzalez, Adam | ADDRESS ON FILE | | | | |
| 5869862 | GONZALEZ, ADRIAN | ADDRESS ON FILE | | | | |
| 4962945 | Gonzalez, Adrian Daniel | ADDRESS ON FILE | | | | |
| 5890918 | Gonzalez, Adrian Daniel | ADDRESS ON FILE | | | | |
| 5926176 | Gonzalez, Alba | ADDRESS ON FILE | | | | |
| 4937482 | Gonzalez, Alejandra | 517 Maher Road | Royal Oaks | CA | 95076 | |
| 5915024 | Gonzalez, Alexa | ADDRESS ON FILE | | | | |
| 7334499 | Gonzalez, Allen A. | ADDRESS ON FILE | | | | |
| 4936873 | Gonzalez, Alma | 560 Trinity Ct | Dixon | CA | 95620 | |
| 7160016 | GONZALEZ, ALMA ANGELINA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160016 | GONZALEZ, ALMA ANGELINA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4962409 | Gonzalez, Alvaro | ADDRESS ON FILE | | | | |
| 4938030 | Gonzalez, Alvaro | 17010 Blackie Rd. | Salinas | CA | 93907 | |
| 7252042 | Gonzalez, Ana Rosa | ADDRESS ON FILE | | | | |
| 7186779 | Gonzalez, Anabel | ADDRESS ON FILE | | | | |
| 7186779 | Gonzalez, Anabel | ADDRESS ON FILE | | | | |
| 4937729 | Gonzalez, Angel | 18985 Souza way | Salinas | CA | 93906 | |
| 5005285 | Gonzalez, Angel | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012040 | Gonzalez, Angel | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7181776 | Gonzalez, Angel | ADDRESS ON FILE | | | | |
| 7181776 | Gonzalez, Angel | ADDRESS ON FILE | | | | |
| 5005286 | Gonzalez, Angel | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005284 | Gonzalez, Angel | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012041 | Gonzalez, Angel | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4914583 | Gonzalez, Angelica Vanessa | ADDRESS ON FILE | | | | |
| 4972491 | Gonzalez, Angelica Victoria | ADDRESS ON FILE | | | | |
| 5992393 | Gonzalez, Anita | ADDRESS ON FILE | | | | |
| 5869863 | GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | |
| 4995632 | Gonzalez, Antonio | ADDRESS ON FILE | | | | |
| 7169990 | GONZALEZ, ANTONIO ZAVALA | ADDRESS ON FILE | | | | |
| 7169990 | GONZALEZ, ANTONIO ZAVALA | ADDRESS ON FILE | | | | |
| 5869864 | Gonzalez, Arturo | ADDRESS ON FILE | | | | |
| 4963380 | Gonzalez, Arturo Lomeli | ADDRESS ON FILE | | | | |
| 4968846 | Gonzalez, Augustine | ADDRESS ON FILE | | | | |
| 6008321 | GONZALEZ, AURELIO | ADDRESS ON FILE | | | | |
| 5988207 | Gonzalez, Aurora | ADDRESS ON FILE | | | | |
| 4940283 | Gonzalez, Aurora | 2601 Sunny Lane | Bakersfield | CA | 93306 | |
| 5869865 | GONZALEZ, BENINGO | ADDRESS ON FILE | | | | |
| 6160150 | Gonzalez, Brenda | ADDRESS ON FILE | | | | |
| 7477269 | Gonzalez, Brian C | ADDRESS ON FILE | | | | |
| 5869866 | GONZALEZ, CARLOS | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3472 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7170377 | GONZALEZ, CARLOS | ADDRESS ON FILE | | | | |
| 7170377 | GONZALEZ, CARLOS | ADDRESS ON FILE | | | | |
| 7170377 | GONZALEZ, CARLOS | ADDRESS ON FILE | | | | |
| 4969680 | Gonzalez, Ceasar | ADDRESS ON FILE | | | | |
| 4962789 | Gonzalez, Cesar | ADDRESS ON FILE | | | | |
| 4956578 | Gonzalez, Cesilia Vannesa | ADDRESS ON FILE | | | | |
| 7308363 | Gonzalez, Chloe Monet | ADDRESS ON FILE | | | | |
| 4965287 | Gonzalez, Christopher | ADDRESS ON FILE | | | | |
| 4918165 | GONZALEZ, CHRISTOPHER J | DBA CJG LEGAL, 200 PRINGLE AVE STE 400 | WALNUT CREEK | CA | 94596 | |
| 4913187 | Gonzalez, Cristian | ADDRESS ON FILE | | | | |
| 4973189 | Gonzalez, Cristina Frias | ADDRESS ON FILE | | | | |
| 7168438 | GONZALEZ, CRUSBERTO | ADDRESS ON FILE | | | | |
| 5014259 | Gonzalez, Crusberto and Hilda Ceja | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450 | Santa Monica | CA | 90401 | |
| 6175353 | Gonzalez, Daisy | ADDRESS ON FILE | | | | |
| 6163996 | Gonzalez, Dana | ADDRESS ON FILE | | | | |
| 5869867 | GONZALEZ, DANIEL | ADDRESS ON FILE | | | | |
| 5894240 | Gonzalez, David Antonio | ADDRESS ON FILE | | | | |
| 4966204 | Gonzalez, David Antonio | ADDRESS ON FILE | | | | |
| 6080867 | Gonzalez, David Antonio | ADDRESS ON FILE | | | | |
| 4952953 | Gonzalez, David Christopher | ADDRESS ON FILE | | | | |
| 7952943 | Gonzalez, David Ramirez | 758 Hall Road | Royal Oaks | CA | 95076-5731 | |
| 7247310 | Gonzalez, Delores | ADDRESS ON FILE | | | | |
| 4963438 | Gonzalez, Edgar Manuel | ADDRESS ON FILE | | | | |
| 6172078 | Gonzalez, Eduardo | ADDRESS ON FILE | | | | |
| 7160017 | GONZALEZ, EDWARD ANTHONY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160017 | GONZALEZ, EDWARD ANTHONY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7164990 | GONZALEZ, ELAINA | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 7169508 | GONZALEZ, ELEAZAR | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 6183723 | GONZALEZ, ELISA | ADDRESS ON FILE | | | | |
| 7952944 | Gonzalez, Eloy Mendoza | 1255 N 8th St | Fresno | CA | 93703 | |
| 6160747 | Gonzalez, Elva | ADDRESS ON FILE | | | | |
| 4956530 | Gonzalez, Elva | ADDRESS ON FILE | | | | |
| 4953224 | Gonzalez, Emanuel | ADDRESS ON FILE | | | | |
| 4943569 | Gonzalez, Emilio | 617 Hale Ave #B | Morgan Hill | CA | 95037 | |
| 4920478 | GONZALEZ, ENCARNACION | 1002 DOLAN RD | CASTROVILLE | CA | 95012 | |
| 4968631 | Gonzalez, Erick D | ADDRESS ON FILE | | | | |
| 6080868 | Gonzalez, Erick D | ADDRESS ON FILE | | | | |
| 4956815 | Gonzalez, Erika Brittany | ADDRESS ON FILE | | | | |
| 5869868 | Gonzalez, Eugenio | ADDRESS ON FILE | | | | |
| 4940167 | Gonzalez, Eustolio | 899 Malibu Drive | Concord | CA | 94518 | |
| 4964305 | Gonzalez, Evelia | ADDRESS ON FILE | | | | |
| 4960857 | Gonzalez, Fabian | ADDRESS ON FILE | | | | |
| 4995089 | Gonzalez, Federico | ADDRESS ON FILE | | | | |
| 4960792 | Gonzalez, Felix | ADDRESS ON FILE | | | | |
| 5869869 | Gonzalez, Felix | ADDRESS ON FILE | | | | |
| 4967586 | Gonzalez, Fernando R | ADDRESS ON FILE | | | | |
| 4956871 | Gonzalez, Francisco | ADDRESS ON FILE | | | | |
| 4957802 | Gonzalez, Francisco M | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7172083 | Gonzalez, Fransisco J. | ADDRESS ON FILE | | | | |
| 7302816 | Gonzalez, George Lucas | ADDRESS ON FILE | | | | |
| 7302816 | Gonzalez, George Lucas | ADDRESS ON FILE | | | | |
| 7952945 | Gonzalez, Gerardo | 923 Halite Way | Antioch | CA | 94509 | |
| 4982493 | Gonzalez, Glennette | ADDRESS ON FILE | | | | |
| 4935596 | Gonzalez, Gloria Miguel | PO Box 509119 | San Diego | CA | 92150-9914 | |
| 4978787 | Gonzalez, Hector | ADDRESS ON FILE | | | | |
| 4956910 | Gonzalez, Hector | ADDRESS ON FILE | | | | |
| 5926558 | GONZALEZ, HILDA | ADDRESS ON FILE | | | | |
| 4960037 | Gonzalez, Hugo | ADDRESS ON FILE | | | | |
| 4936006 | GONZALEZ, IGNACIO | 8716 DEER CREEK CIR | STOCKTON | CA | 95210 | |
| 6160566 | Gonzalez, Ivania Yessell | ADDRESS ON FILE | | | | |
| 4923012 | GONZALEZ, JAMES | LAW OFFICE OF JIM GONZALEZ, 7550 ROMA PL | SALINAS | CA | 93907-3329 | |
| 7240894 | Gonzalez, Javier | ADDRESS ON FILE | | | | |
| 4963423 | Gonzalez, Javier ramos | ADDRESS ON FILE | | | | |
| 5869870 | GONZALEZ, JAY | ADDRESS ON FILE | | | | |
| 4971477 | Gonzalez, Jesus | ADDRESS ON FILE | | | | |
| 5915093 | GONZALEZ, JESUS | ADDRESS ON FILE | | | | |
| 4951517 | Gonzalez, Joe A | ADDRESS ON FILE | | | | |
| 4933561 | Gonzalez, Joe and Linda | 4830 Glenhill Lane | Paso Robles | CA | 93446 | |
| 4944331 | Gonzalez, Joel | 4023 W Cortland Ave | Fresno | CA | 93722 | |
| 4969454 | Gonzalez, John Mario | ADDRESS ON FILE | | | | |
| 5984347 | Gonzalez, Jorge | ADDRESS ON FILE | | | | |
| 4933888 | Gonzalez, Jorge | 5020 Twin Pines Loop | Georgetown | CA | 95634 | |
| 4937730 | GONZALEZ, JOSE | 481 JAVA ST | MORRO BAY | CA | 93442 | |
| 5992890 | Gonzalez, Jose & Cecilia | ADDRESS ON FILE | | | | |
| 7172216 | Gonzalez, Jose Ascencion | ADDRESS ON FILE | | | | |
| 6153118 | Gonzalez, Jose Luis | ADDRESS ON FILE | | | | |
| 7952946 | Gonzalez, Jose Mendoza | 450 S. Pershing Avenue | Stockton | CA | 95203 | |
| 4965488 | Gonzalez, Jose Omar | ADDRESS ON FILE | | | | |
| 4940562 | Gonzalez, Josefina | 2005 18th Ave | Oakland | CA | 94606 | |
| 7169205 | GONZALEZ, JOSEFINA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5869871 | GONZALEZ, JUAN | ADDRESS ON FILE | | | | |
| 6124541 | Gonzalez, Juan Pablo Chagoya | ADDRESS ON FILE | | | | |
| 7155382 | Gonzalez, Juan Pablo Chagoya | ADDRESS ON FILE | | | | |
| 5000670 | Gonzalez, Juan Vazquez | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000671 | Gonzalez, Juan Vazquez | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000669 | Gonzalez, Juan Vazquez | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5973613 | Gonzalez, Juana | ADDRESS ON FILE | | | | |
| 4941090 | GONZALEZ, JULIA | 4084 S ANCHOR CT | BYRON | CA | 94505 | |
| 7260127 | Gonzalez, Julie | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5008132 | Gonzalez, Julie | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5008133 | Gonzalez, Julie | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949799 | Gonzalez, Julie | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4956204 | Gonzalez, Julie A. | ADDRESS ON FILE | | | | |
| 7593508 | Gonzalez, Justin | ADDRESS ON FILE | | | | |
| 7320466 | Gonzalez, Justin | ADDRESS ON FILE | | | | |
| 7320466 | Gonzalez, Justin | ADDRESS ON FILE | | | | |
| 7593508 | Gonzalez, Justin | ADDRESS ON FILE | | | | |
| 7169926 | GONZALEZ, KITANA | ADDRESS ON FILE | | | | |
| 5991822 | Gonzalez, Kristina | ADDRESS ON FILE | | | | |
| 7340309 | Gonzalez, Kylie | ADDRESS ON FILE | | | | |
| 4955998 | Gonzalez, Leticia | ADDRESS ON FILE | | | | |
| 5927041 | GONZALEZ, LUCERO | ADDRESS ON FILE | | | | |
| 7169928 | GONZALEZ, MADISON | ADDRESS ON FILE | | | | |
| 4989343 | Gonzalez, Manuel | ADDRESS ON FILE | | | | |
| 7952947 | Gonzalez, Manuel and Martha | 1304 Pinewood Ct | Modesto | CA | 95355-4141 | |
| 6172694 | Gonzalez, Manuel C | ADDRESS ON FILE | | | | |
| 4912940 | Gonzalez, Marcial | ADDRESS ON FILE | | | | |
| 4996866 | Gonzalez, Marcial | ADDRESS ON FILE | | | | |
| 4944378 | GONZALEZ, MARCO | 1105 Fremont Way | Sacramento | CA | 95818 | |
| 4934360 | GONZALEZ, MARGARITA | 2129 MAGNOLIA AVE | SANGER | CA | 93657 | |
| 5915139 | Gonzalez, Margarita | ADDRESS ON FILE | | | | |
| 5949693 | Gonzalez, Maria | ADDRESS ON FILE | | | | |
| 4971261 | Gonzalez, Maria | ADDRESS ON FILE | | | | |
| 7167617 | GONZALEZ, MARIA | ADDRESS ON FILE | | | | |
| 5002394 | Gonzalez, Maria | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5010045 | Gonzalez, Maria | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7173012 | Gonzalez, Maria Celia | ADDRESS ON FILE | | | | |
| 6123216 | Gonzalez, Maria Elena | ADDRESS ON FILE | | | | |
| 4949976 | Gonzalez, Maria Elena | Perez, Williams & Medina (Perez Williams Medina & Rodriguez), 1432 Divisadero | Fresno | CA | 93721 | |
| 6123221 | Gonzalez, Maria Elena | ADDRESS ON FILE | | | | |
| 4950525 | Gonzalez, Maria G | ADDRESS ON FILE | | | | |
| 7271347 | Gonzalez, Maricela  Corona | ADDRESS ON FILE | | | | |
| 7271347 | Gonzalez, Maricela  Corona | ADDRESS ON FILE | | | | |
| 7482289 | Gonzalez, Mario L | ADDRESS ON FILE | | | | |
| 7482289 | Gonzalez, Mario L | ADDRESS ON FILE | | | | |
| 5925118 | GONZALEZ, MARISA | ADDRESS ON FILE | | | | |
| 5915184 | Gonzalez, Marisela | ADDRESS ON FILE | | | | |
| 7173518 | Gonzalez, Maritza Carina | ADDRESS ON FILE | | | | |
| 7306149 | Gonzalez, Martha | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5869872 | GONZALEZ, MARTIN | ADDRESS ON FILE | | | | |
| 4996442 | Gonzalez, Mary Ellen | ADDRESS ON FILE | | | | |
| 4934341 | Gonzalez, Melissa | 1515 Calhoun Way | Stockton | CA | 95207 | |
| 4956202 | Gonzalez, Michael | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3475 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5869873 | gonzalez, myriam | ADDRESS ON FILE | | | | |
| 5925290 | Gonzalez, nicole | ADDRESS ON FILE | | | | |
| 6160862 | Gonzalez, Norma | ADDRESS ON FILE | | | | |
| 4979667 | Gonzalez, Norma | ADDRESS ON FILE | | | | |
| 6183845 | Gonzalez, Nubia Libia | ADDRESS ON FILE | | | | |
| 4926754 | GONZALEZ, PATRICIA FAYE | GONZALEZ & ASSOCIATES CSRS, PO Box 1858 | MARSYVILLE | CA | 95901 | |
| 4953372 | Gonzalez, Patrick | ADDRESS ON FILE | | | | |
| 4989437 | Gonzalez, Paul | ADDRESS ON FILE | | | | |
| 5869874 | GONZALEZ, PEDRO | ADDRESS ON FILE | | | | |
| 7335971 | Gonzalez, Peter E. | ADDRESS ON FILE | | | | |
| 5974982 | Gonzalez, Petra | ADDRESS ON FILE | | | | |
| 4995981 | Gonzalez, Philip | ADDRESS ON FILE | | | | |
| 4911690 | Gonzalez, Philip V. | ADDRESS ON FILE | | | | |
| 4961937 | Gonzalez, Polo M | ADDRESS ON FILE | | | | |
| 6161259 | Gonzalez, Rachel | ADDRESS ON FILE | | | | |
| 7235844 | Gonzalez, Rachel | ADDRESS ON FILE | | | | |
| 4954767 | Gonzalez, Rachel Barrios | ADDRESS ON FILE | | | | |
| 7183064 | Gonzalez, Rafael | ADDRESS ON FILE | | | | |
| 7183064 | Gonzalez, Rafael | ADDRESS ON FILE | | | | |
| 4962432 | Gonzalez, Rafael A | ADDRESS ON FILE | | | | |
| 5869875 | GONZALEZ, RAFAELA | ADDRESS ON FILE | | | | |
| 4971631 | Gonzalez, Ramon | ADDRESS ON FILE | | | | |
| 4956674 | Gonzalez, Ramon | ADDRESS ON FILE | | | | |
| 7952948 | Gonzalez, Raul | 2155 S. Maple Avenue, Apt #102K | Fresno | CA | 93725 | |
| 4939631 | Gonzalez, Raul | 6468 Washington St #16 | Yountville | CA | 94599 | |
| 4992627 | Gonzalez, Ray | ADDRESS ON FILE | | | | |
| 4950414 | Gonzalez, Rebecca | ADDRESS ON FILE | | | | |
| 4968099 | Gonzalez, Ricardo | ADDRESS ON FILE | | | | |
| 4963232 | Gonzalez, Ricardo Raul | ADDRESS ON FILE | | | | |
| 4966198 | Gonzalez, Richard Gene | ADDRESS ON FILE | | | | |
| 4951997 | Gonzalez, Richard R | ADDRESS ON FILE | | | | |
| 4945083 | Gonzalez, Robert | 895 Foerster Street | San Francisco | CA | 94127 | |
| 4958749 | Gonzalez, Robert Anthony | ADDRESS ON FILE | | | | |
| 5925362 | Gonzalez, Roberto | ADDRESS ON FILE | | | | |
| 5915227 | Gonzalez, Roberto | ADDRESS ON FILE | | | | |
| 7172046 | Gonzalez, Roberto | ADDRESS ON FILE | | | | |
| 7480465 | Gonzalez, Roberto Perez | ADDRESS ON FILE | | | | |
| 7480465 | Gonzalez, Roberto Perez | ADDRESS ON FILE | | | | |
| 4992248 | Gonzalez, Roman | ADDRESS ON FILE | | | | |
| 4928320 | GONZALEZ, ROSA | 245 ELLER DR | CORNING | CA | 96021 | |
| 4942293 | GONZALEZ, ROSARIO | 1881 BAKER ST APT D | SEASIDE | CA | 93955 | |
| 4993826 | Gonzalez, Ruben | ADDRESS ON FILE | | | | |
| 4978540 | Gonzalez, Ruben | ADDRESS ON FILE | | | | |
| 4956486 | Gonzalez, Salina | ADDRESS ON FILE | | | | |
| 7169925 | GONZALEZ, SALLY | ADDRESS ON FILE | | | | |
| 4985076 | Gonzalez, Salvador | ADDRESS ON FILE | | | | |
| 4955205 | Gonzalez, Sandra | ADDRESS ON FILE | | | | |
| 6176481 | Gonzalez, Sergio | ADDRESS ON FILE | | | | |
| 4968328 | Gonzalez, Shawnmarie | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7189101 | Gonzalez, Sherry Rene | ADDRESS ON FILE | | | | |
| 7189101 | Gonzalez, Sherry Rene | ADDRESS ON FILE | | | | |
| 4929346 | GONZALEZ, SILVINA | PO Box 361052 | MILPITAS | CA | 95036 | |
| 4965318 | Gonzalez, Sonia Lyn | ADDRESS ON FILE | | | | |
| 7169130 | GONZALEZ, STELLA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4956402 | Gonzalez, Tiffany Lenora | ADDRESS ON FILE | | | | |
| 7952949 | Gonzalez, Tiffany Rashel | 1157 Tiegen Drive | Hayward | CA | 94542 | |
| 7169924 | GONZALEZ, URIEL | ADDRESS ON FILE | | | | |
| 4966601 | Gonzalez, Victor Guerra | ADDRESS ON FILE | | | | |
| 4955078 | Gonzalez, Victoria Maria | ADDRESS ON FILE | | | | |
| 6170680 | Gonzalez, Yolanda | ADDRESS ON FILE | | | | |
| 6129002 | Gonzalez, Zenaida | ADDRESS ON FILE | | | | |
| 4956571 | Gonzalez-Gutierrez, Monica I | ADDRESS ON FILE | | | | |
| 6129935 | GONZALEZ-MENA FRANK & JANET TR | ADDRESS ON FILE | | | | |
| 4952410 | Gonzalez-Ramos, Roberto | ADDRESS ON FILE | | | | |
| 4990092 | Gonzalez-Rivas, Isabel | ADDRESS ON FILE | | | | |
| 4977544 | Gonzalez-Rivas, Juan | ADDRESS ON FILE | | | | |
| 4913611 | Gonzalez-Robles, Rene | ADDRESS ON FILE | | | | |
| 4963462 | Gonzalez-Rubio, Ivan A | ADDRESS ON FILE | | | | |
| 7326587 | Gonzalez-Sermano, Rosemary | ADDRESS ON FILE | | | | |
| 4956971 | Gonzalez-Ulloa, Marintia Mercedes | ADDRESS ON FILE | | | | |
| 7158916 | GONZALEZ-USHER, AMANDA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7143367 | Gonzalo Jacome | ADDRESS ON FILE | | | | |
| 7143367 | Gonzalo Jacome | ADDRESS ON FILE | | | | |
| 5983873 | Gonzalves, Jacqueline & David | ADDRESS ON FILE | | | | |
| 4979064 | Goo, Bernice | ADDRESS ON FILE | | | | |
| 4991113 | Goo, Pamela | ADDRESS ON FILE | | | | |
| 6145564 | GOOCH RUTHANNE TR | ADDRESS ON FILE | | | | |
| 6139281 | GOOCH TOMMY R & LULA L ETAL | ADDRESS ON FILE | | | | |
| 4991920 | Gooch, Beverly | ADDRESS ON FILE | | | | |
| 4952566 | Gooch, Kenneth W | ADDRESS ON FILE | | | | |
| 7167918 | GOOCH, RUTHANNE | Bill Robins III, 3439 SAN SONITA DR | SANTA ROSA | CA | 95403-1936 | |
| 4992362 | Gooch, Sharon | ADDRESS ON FILE | | | | |
| 4912738 | Gooch, Sharon J | ADDRESS ON FILE | | | | |
| 4997590 | Gooch, Vonza | ADDRESS ON FILE | | | | |
| 6080869 | GOOD BROTHERS FLOORING - 2217 SUNSET BLVD STE 705 | 3330 SWETZER RD | LOOMIS | CA | 95650 | |
| 5869876 | Good Earth Farms | ADDRESS ON FILE | | | | |
| 7952950 | Good Earth Landscape | 467 Saratoga Avenue, Suite 131 | San Jose | CA | 95129 | |
| 4921816 | GOOD FOOD FOR GOOD | 2325 PINE ST | SAN FRANCISCO | CA | 94115 | |
| 5992458 | Good Life Ceramics-Albrecht, John | 3717 Portola Drive | Santa Cruz | CA | 95062 | |
| 5869877 | GOOD RIVER FARM LLC | ADDRESS ON FILE | | | | |
| 6080870 | GOOD SAMARITAN COMMUNITY CHURCH - 4684 BALDWIN ST | PO BOX 23803 | SAN JOSE | CA | 95153 | |
| 6011818 | GOOD SAMARITAN FAMILY RESOURCE | 1294 POTRERO AVE | SAN FRANCISCO | CA | 94110 | |
| 6080871 | GOOD SAMARITAN FAMILY RESOURCE, CENTER OF SAN FRANCISCO | 1294 POTRERO AVE | SAN FRANCISCO | CA | 94110 | |
| 6116769 | GOOD SAMARITAN HOSPITAL | 2425 Samaritan Drive | San Jose | CA | 95124 | |
| 4921818 | GOOD SAMARITAN HOSPITAL LP | GOOD SAMARITAN HOSPITAL, 2425 SAMARITAN DR | SAN JOSE | CA | 95124 | |
| 4936680 | Good Shepherd Catholic School, Holly M. Tyler | 2727 Mattison Lane | Santa Cruz | CA | 95065 | |
| 7784910 | GOOD SHEPHERD EVANGELICAL | LUTHERAN CHURCH, 2669 SHERIDAN DRIVE | TONAWANDA | NY | 14150 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
3477 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7784238 | GOOD SHEPHERD EVANGELICAL | LUTHERAN CHURCH, 2669 SHERIDAN DR | TONAWANDA | NY | 14150-9413 | |
| 6141560 | GOOD STEVEN W & TRACY J | ADDRESS ON FILE | | | | |
| 4942358 | Good Things Lash Lounge-Jansen, Tamara | 751 Kains Avenue | San Bruno | CA | 94066 | |
| 4942360 | Good Things Lash Lounge-Sarmiento, SueAnn | 751 Kains Ave | San Bruno | CA | 94066 | |
| 4992800 | Good, Arthur | ADDRESS ON FILE | | | | |
| 4961681 | Good, Charles Albert | ADDRESS ON FILE | | | | |
| 4994796 | Good, Clifford | ADDRESS ON FILE | | | | |
| 4981766 | Good, Gerald | ADDRESS ON FILE | | | | |
| 4954967 | Good, Jacqueline Kay | ADDRESS ON FILE | | | | |
| 4912203 | Good, William | ADDRESS ON FILE | | | | |
| 4972628 | GOODALL, JAMES CHARLES | ADDRESS ON FILE | | | | |
| 4977888 | Goodall, Thelma | ADDRESS ON FILE | | | | |
| 4981475 | Goodbary, George | ADDRESS ON FILE | | | | |
| 5980942 | GOODBARY, R.F. & JEANNETTE | P.O. BOX 640, 23817 N McIntire Road/Hwy 88 | CLEMENTS | CA | 95227 | |
| 4935392 | GOODBARY, R.F. & JEANNETTE | P.O. BOX 640 | CLEMENTS | CA | 95227 | |
| 6142043 | GOODBERG PAUL J & GOODBERG PATRICIA | ADDRESS ON FILE | | | | |
| 5002184 | Goodberg, Patricia | Franklin D. Azar & Associates, P.C., Hugh Zachary Balkin, Franklin D. Azar, 14426 East Evans Avenue | Aurora | CO | 80014 | |
| 5009953 | Goodberg, Patricia | Furth Salem Mason & Li LLP, Frederick P Furth, Quentin L Kopp, Daniel S Mason, Thomas W Jackson, 101 California Street, Suite 2710 | San Francisco | CA | 94111 | |
| 5002183 | Goodberg, Patricia | Hallisey and Johnson, PC, Jeremiah F. Hallisey, 465 California Streetm Suite 405 | San Francisco | CA | 94104-1812 | |
| 5002185 | Goodberg, Patricia | Law Offices of Edward J. Nevin, Edward J. Nevin, Jr., 396 Windmill Lane | Petaluma | CA | 94954 | |
| 5002182 | Goodberg, Patricia | Law Offices of Francis O. Scarpulla, Patrick B. Clayton, Francis O. Scarpulla, 456 Montgomery Street, 17th Floor | San Francisco | CA | 94104 | |
| 5002181 | Goodberg, Patricia | Shapiro, Galvin, Shapiro & Morgan, Tad S. Shapiro, 640 Third Street | Santa Rosa | CA | 95404 | |
| 5823652 | Goodberg, Patricial and Paul | ADDRESS ON FILE | | | | |
| 5002189 | Goodberg, Paul | Franklin D. Azar & Associates, P.C., Hugh Zachary Balkin, Franklin D. Azar, 14426 East Evans Avenue | Aurora | CO | 80014 | |
| 5009954 | Goodberg, Paul | Furth Salem Mason & Li LLP, Frederick P Furth, Quentin L Kopp, Daniel S Mason, Thomas W Jackson, 101 California Street, Suite 2710 | San Francisco | CA | 94111 | |
| 7327099 | Goodberg, Paul | ADDRESS ON FILE | | | | |
| 5002188 | Goodberg, Paul | Hallisey and Johnson, PC, Jeremiah F. Hallisey, 465 California Streetm Suite 405 | San Fancisco | CA | 94104-1812 | |
| 5002190 | Goodberg, Paul | Law Offices of Edward J. Nevin, Edward J. Nevin, Jr., 396 Windmill Lane | Petaluma | CA | 94954 | |
| 5002187 | Goodberg, Paul | Law Offices of Francis O. Scarpulla, Patrick B. Clayton, Francis O. Scarpulla, 456 Montgomery Street, 17th Floor | San Francisco | CA | 94104 | |
| 5002186 | Goodberg, Paul | Shapiro, Galvin, Shapiro & Morgan, Tad S. Shapiro, 640 Third Street | Santa Rosa | CA | 95404 | |
| 6130855 | GOODE LEONARD ALLEN TR | ADDRESS ON FILE | | | | |
| 7269774 | Goode, Barry | ADDRESS ON FILE | | | | |
| 5990267 | Goode, Corinne | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4943510 | Goode, Corinne | 754 Post St | San Francisco | CA | 94109 | |
| 4969800 | Goode, Cynthia V | ADDRESS ON FILE | | | | |
| 5002397 | Goode, Leonard | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5010048 | Goode, Leonard | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7255362 | Goode, Linda | ADDRESS ON FILE | | | | |
| 6080874 | Goode, Robert | ADDRESS ON FILE | | | | |
| 6133593 | GOODELL SHIELA L | ADDRESS ON FILE | | | | |
| 6141437 | GOODELL STAN LEON | ADDRESS ON FILE | | | | |
| 4996859 | Goodell, Earlene | ADDRESS ON FILE | | | | |
| 5869878 | GOODELL, GRETCHEN | ADDRESS ON FILE | | | | |
| 7950112 | GOODELL, NANCY | ADDRESS ON FILE | | | | |
| 7471600 | Goodell, Stan | ADDRESS ON FILE | | | | |
| 4967309 | Goodell, Terrence L | ADDRESS ON FILE | | | | |
| 7259304 | Gooden, A. Dawn | ADDRESS ON FILE | | | | |
| 7259304 | Gooden, A. Dawn | ADDRESS ON FILE | | | | |
| 7308264 | Gooden, Andrea R. | ADDRESS ON FILE | | | | |
| 4969276 | Gooden, Andrea Ruth | ADDRESS ON FILE | | | | |
| 4966641 | Gooden, Ernest A | ADDRESS ON FILE | | | | |
| 7185662 | GOODEN, PATRICIA LORRAINE | ADDRESS ON FILE | | | | |
| 7185662 | GOODEN, PATRICIA LORRAINE | ADDRESS ON FILE | | | | |
| 4977456 | Goodes, William | ADDRESS ON FILE | | | | |
| 7158918 | GOODEY, SHAUNA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7340101 | GOODEY, SHAUNA AKA TRITT, SHAUNA | GOODEY, SHAUNA, Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5862982 | GOODFELLOW BROS. CA LLC | 50 Contractors Street | Livermore | CA | 94551 | |
| 6173693 | Goodfellow Top Grade Construction, LLC | Leonidou & Rosin, P.C., Gregory S. Gerson, Esq., 777 Cuesta Drive, Ste. 200 | Mountain View | CA | 94040 | |
| 7941351 | GOODFELLOW, J C | 1400 DOUGLAS ST, STOP 1690 | OMAHA | NE | 68179 | |
| 6042223 | GOODFELLOW, J C, J C | ADDRESS ON FILE | | | | |
| 5915271 | Goodfellow, Vaunda | ADDRESS ON FILE | | | | |
| 4914806 | Goodfriend, Cody Harold | ADDRESS ON FILE | | | | |
| 4993139 | Goodhue, Michael | ADDRESS ON FILE | | | | |
| 4983586 | Goodin, Donald | ADDRESS ON FILE | | | | |
| 4989860 | Goodin, Norman | ADDRESS ON FILE | | | | |
| 4982348 | Goodin, William | ADDRESS ON FILE | | | | |
| 7179960 | Gooding, Christine | PO Box 1007 | Kenwood | CA | 95452 | |
| 4963010 | Gooding, Marc | ADDRESS ON FILE | | | | |
| 6146303 | GOODLEY PAUL C | ADDRESS ON FILE | | | | |
| 5002398 | Goodley, Paul | Goldstein, Gellman, Melbostad, Harris & McSparran LLP, Adrian Hern, Lee S. Harris, 1388 Sutter Street, Suite I 000 | San Francisco | CA | 94109-5494 | |
| 7462012 | Goodley, Paul C. | ADDRESS ON FILE | | | | |
| 7462012 | Goodley, Paul C. | ADDRESS ON FILE | | | | |
| 7156814 | Goodliffe Family Trust | ADDRESS ON FILE | | | | |
| 4975961 | Goodman | 6093 HIGHWAY 147, 2660 Look Out Ct. | Osewgeo | OR | 97034 | |
| 6134037 | GOODMAN BRIAN G AND BEVERLY A | ADDRESS ON FILE | | | | |
| 6146902 | GOODMAN GEORGE A TR & GOODMAN MARY ANN TR | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4940685 | Goodman, Amy | 171 E. Tefft St. | Nipomo | CA | 93444 | |
| 7986880 | Goodman, Anita | ADDRESS ON FILE | | | | |
| 7224026 | Goodman, Barbara | ADDRESS ON FILE | | | | |
| 7244147 | Goodman, Betty | ADDRESS ON FILE | | | | |
| 4944369 | Goodman, Brian | 506 Cornwall Ave | Arroyo Grande | CA | 93420 | |
| 4945082 | Goodman, Charlie And Mary | 19295 Pine Dr E | Pioneer | CA | 95666 | |
| 4961132 | Goodman, Daniel | ADDRESS ON FILE | | | | |
| 5005953 | Goodman, Daniel | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5005954 | Goodman, Daniel | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5005955 | Goodman, Daniel | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5012526 | Goodman, Daniel | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4954073 | Goodman, Daniel Eric | ADDRESS ON FILE | | | | |
| 7140359 | GOODMAN, DANIEL R. | ADDRESS ON FILE | | | | |
| 7140359 | GOODMAN, DANIEL R. | ADDRESS ON FILE | | | | |
| 7140359 | GOODMAN, DANIEL R. | ADDRESS ON FILE | | | | |
| 4991235 | Goodman, Dennis | ADDRESS ON FILE | | | | |
| 7247712 | Goodman, Dennis | ADDRESS ON FILE | | | | |
| 7938403 | Goodman, Eleanor | ADDRESS ON FILE | | | | |
| 7245338 | Goodman, Elisabeth | ADDRESS ON FILE | | | | |
| 7164944 | GOODMAN, GEORGE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164944 | GOODMAN, GEORGE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7324824 | Goodman, Howard | ADDRESS ON FILE | | | | |
| 4950539 | Goodman, Ivan | ADDRESS ON FILE | | | | |
| 4988789 | Goodman, James | ADDRESS ON FILE | | | | |
| 4938829 | GOODMAN, JAMILA | 425 JOAN VISTA | EL SOBRANTE | CA | 94803 | |
| 4972997 | Goodman, Janet Lynn | ADDRESS ON FILE | | | | |
| 5869879 | Goodman, Keith | ADDRESS ON FILE | | | | |
| 6172274 | Goodman, Kelly R | ADDRESS ON FILE | | | | |
| 6080875 | GOODMAN, LUCAS | ADDRESS ON FILE | | | | |
| 4939299 | Goodman, Mark | 791 LOS ALTOS AVE | LOS ALTOS | CA | 94022 | |
| 7164943 | GOODMAN, MARY ANN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164943 | GOODMAN, MARY ANN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7246986 | Goodman, Melissa | ADDRESS ON FILE | | | | |
| 4956429 | Goodman, Pamela Jean | ADDRESS ON FILE | | | | |
| 6082642 | Goodman, Paul | ADDRESS ON FILE | | | | |
| 6082586 | Goodman, Paul | ADDRESS ON FILE | | | | |
| 4975964 | Goodman, Paul | 6019 HIGHWAY 147, 2660 Look Out Ct. | Osewgeo | OR | 97034 | |
| 4975963 | Goodman, Paul | 6041 HIGHWAY 147, 1065 Washinton St | Willows | CA | 95988 | |
| 4975962 | Goodman, Paul | 6067 HIGHWAY 147, 1065 Washington St | Willows | CA | 95988 | |
| 6101379 | GOODMAN, PAUL H | ADDRESS ON FILE | | | | |
| 4975395 | GOODMAN, PAUL H. | RT 2 BOX 216 G | WILLOWS | CA | 95988 | |
| 7240952 | Goodman, Richard | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4927983 | GOODMAN, RICHARD E | 1340 SE 107TH AVE APT 502 | PORTLAND | OR | 97216-3216 | |
| 5869880 | GOODMAN, RON & PAUL | ADDRESS ON FILE | | | | |
| 4940679 | Goodman, Theodore/Cathy | 2781 North Fitch Mountain Rd | Healdsburg | CA | 95448 | |
| 4954111 | Goodman, Trevor | ADDRESS ON FILE | | | | |
| 4986730 | Goodman, Virginia Andrea | ADDRESS ON FILE | | | | |
| 4958008 | Goodman, William A | ADDRESS ON FILE | | | | |
| 6140301 | GOODNER E CHRISTIAN TR & SMIGROD STACEY M TR | ADDRESS ON FILE | | | | |
| 4933673 | Goodner, Bonnie | 5041 Apple Creek Court | Pollock Pines | CA | 95726 | |
| 4966959 | Goodner, Kevin Edward | ADDRESS ON FILE | | | | |
| 4921819 | GOODNIGHT CONSULTING INC | 42395 RYAN RD STE 112-650 | ASHBURN | VA | 20148 | |
| 4975251 | Goodnight, John | 1433 PENINSULA DR, 3690 Grant Dr. | Reno | NV | 89509 | |
| 6071182 | Goodnight, John | ADDRESS ON FILE | | | | |
| 6168796 | Goodnight, Kathy V | ADDRESS ON FILE | | | | |
| 7948889 | Goodnuff, Gary | ADDRESS ON FILE | | | | |
| 7949724 | Goodnuff, Kimberly | ADDRESS ON FILE | | | | |
| 7910136 | Goodreau, Patricia M. | ADDRESS ON FILE | | | | |
| 5869881 | Goodrich Gregory Fabre | ADDRESS ON FILE | | | | |
| 4973014 | Goodrich, Alan | ADDRESS ON FILE | | | | |
| 4915677 | GOODRICH, ALAN | STRATEGIC INVESTMENTS AND, 77 BEALE STREET, RM | SAN FRANCISCO | CA | 94105 | |
| 5869884 | Goodrich, Arthur | ADDRESS ON FILE | | | | |
| 6159994 | Goodrich, Bonnie | ADDRESS ON FILE | | | | |
| 4948837 | Goodrich, Dezirae | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 7205225 | Goodrich, Dezirae | ADDRESS ON FILE | | | | |
| 5007674 | Goodrich, Dezirae | Sieglock Law, APC, Christopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5010225 | Goodrich, Gary | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5010226 | Goodrich, Gary | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7180922 | GOODRICH, GARY NEAL | ADDRESS ON FILE | | | | |
| 7140326 | GOODRICH, GARY NEAL | ADDRESS ON FILE | | | | |
| 7140326 | GOODRICH, GARY NEAL | ADDRESS ON FILE | | | | |
| 4944194 | GOODRICH, IVAN | 10526 OAK DR | GRASS VALLEY | CA | 95949 | |
| 7273146 | Goodrich, Jay | ADDRESS ON FILE | | | | |
| 7246103 | Goodrich, John | ADDRESS ON FILE | | | | |
| 4959462 | Goodrich, Jonathan Alexander | ADDRESS ON FILE | | | | |
| 7279862 | Goodrich, Lynn | ADDRESS ON FILE | | | | |
| 4957019 | Goodrich, Marcus Meguiel | ADDRESS ON FILE | | | | |
| 4965063 | Goodrich, Randall | ADDRESS ON FILE | | | | |
| 4942721 | Goodrich, Virginia | 15871 Little Valley Road | Grass Valley | CA | 95949-6874 | |
| 6144263 | GOODROW DENNIS TR & GOODROW MEREDITH TR | ADDRESS ON FILE | | | | |
| 4944213 | goodrow, larry | 1295 larkflower way | Lincoln | CA | 95648 | |
| 6142095 | GOODRUM DARVIN L & NICOLE | ADDRESS ON FILE | | | | |
| 7170844 | GOODRUM, ALINA NICOLE | ADDRESS ON FILE | | | | |
| 7170844 | GOODRUM, ALINA NICOLE | ADDRESS ON FILE | | | | |
| 7860171 | Goodsell, Ken | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7298706 | Goodson, Harold R. | ADDRESS ON FILE | | | | |
| 4965957 | Goodspeed, Christina Delores | ADDRESS ON FILE | | | | |
| 4950156 | Goodspeed, Jeffery Ryan | ADDRESS ON FILE | | | | |
| 4952387 | Goodspeed, Wayne P | ADDRESS ON FILE | | | | |
| 4924382 | GOODSTEIN, LISA J | LISA GOODSTEIN LAC DOM, 134 ALMOND ST | AUBURN | CA | 95603 | |
| 6080880 | Goodstone Group, LLC | 2961A Hunter Mill Road, Suite 605 | Oakton | VA | 22124 | |
| 4921821 | GOODWEST RUBBER LINING INC | 8814 INDUSTRIAL LN | CUCAMONGA | CA | 91730 | |
| 6080881 | Goodwest Rubber Linings, Inc. | 8814 Industrial Lane | Rancho Cucamonga | CA | 91730 | |
| 4921822 | GOODWILL CENTRAL COAST | 1566 MOFFETT ST | SALINAS | CA | 93905-3342 | |
| 6185131 | GOODWILL INDUSTRIES OF THE REDWOOD EMPIRE | 651 YOLANDA ACE | SANTA ROSA | CA | 95404 | |
| 5869885 | Goodwill of San Francisco San Mateo and Marin Counties | ADDRESS ON FILE | | | | |
| 6145386 | GOODWIN ANNE | ADDRESS ON FILE | | | | |
| 6130054 | GOODWIN FRANCES J TR | ADDRESS ON FILE | | | | |
| 4967577 | Goodwin III, Frank Oscar | ADDRESS ON FILE | | | | |
| 6143421 | GOODWIN JEFFREY DALE TR & SELVARAJ MARY PAMELA TR | ADDRESS ON FILE | | | | |
| 6080882 | GOODWIN LUMBER CO | GOODWIN LUMBER CO, ,, MONO DR | NORTHFORK | CA | 93643 | |
| 4921823 | GOODWIN LUMBER CO | MONO DR | NORTHFORK | CA | 93643 | |
| 6145401 | GOODWIN PAUL S & JAMIE L | ADDRESS ON FILE | | | | |
| 6130167 | GOODWIN RODNEY E AND JOANN H/W CM/P | ADDRESS ON FILE | | | | |
| 4964282 | Goodwin, Aaron | ADDRESS ON FILE | | | | |
| 4964283 | Goodwin, Adam | ADDRESS ON FILE | | | | |
| 4954380 | Goodwin, Andrew Patrick | ADDRESS ON FILE | | | | |
| 4994941 | Goodwin, Barry | ADDRESS ON FILE | | | | |
| 4954592 | Goodwin, Becklyn Nicole | ADDRESS ON FILE | | | | |
| 4970322 | Goodwin, Brian | ADDRESS ON FILE | | | | |
| 7242903 | Goodwin, Casey | ADDRESS ON FILE | | | | |
| 4954571 | Goodwin, Cassandra L | ADDRESS ON FILE | | | | |
| 5869886 | GOODWIN, CHARLES | ADDRESS ON FILE | | | | |
| 4918054 | GOODWIN, CHARLES M | DAKOTA HEALTH CENTER, 111 DAKOTA AVE #2 | SANTA CRUZ | CA | 95060-6626 | |
| 7293416 | Goodwin, Cindy | Rafey Balabanian, Edelson PC , 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 4983007 | Goodwin, David | ADDRESS ON FILE | | | | |
| 5992985 | Goodwin, david | ADDRESS ON FILE | | | | |
| 4989915 | Goodwin, Donna | ADDRESS ON FILE | | | | |
| 4966987 | Goodwin, Donna M | ADDRESS ON FILE | | | | |
| 4997248 | Goodwin, Eileen | ADDRESS ON FILE | | | | |
| 4955024 | Goodwin, Glenda Joyce | ADDRESS ON FILE | | | | |
| 7290975 | Goodwin, Grace G. | ADDRESS ON FILE | | | | |
| 6171359 | Goodwin, Isaiah II | ADDRESS ON FILE | | | | |
| 7176169 | GOODWIN, JACOB | ADDRESS ON FILE | | | | |
| 7176169 | GOODWIN, JACOB | ADDRESS ON FILE | | | | |
| 7461344 | Goodwin, James C. and Goodwin, Denise M | ADDRESS ON FILE | | | | |
| 7169625 | Goodwin, James C. and Goodwin, Denise M. | John G. Roussas, Attorney, Cutter Law, 401 Watt Ave. | Sacramento | CA | 95864 | |
| 7169625 | Goodwin, James C. and Goodwin, Denise M. | John Roussas, 401 Watt Ave. | Sacramento | CA | 95864 | |
| 7196615 | GOODWIN, JAMIE LEE | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196615 | GOODWIN, JAMIE LEE | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A. | Santa Rosa | CA | 95401 | |
| 7196615 | GOODWIN, JAMIE LEE | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
3482 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4923154 | GOODWIN, JEFFREY D | 3768 MOCHA LN | SANTA ROSA | CA | 95403 | |
| 5010049 | Goodwin, Jeffrey D. | Cotchett, Pitre & McCarthy LLP, Frank Pitre, Joseph Cotchett, Donald Magilligan, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5010050 | Goodwin, Jeffrey D. | Dreyer Babich Buccola Wood Campora, LLP, Steven M Campora, Esq, Robert A Buccola, Esq,, Catia G Saraiva, Esq, Andrea R Crowl, Esq, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7162701 | GOODWIN, JEFFREY DALE | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162701 | GOODWIN, JEFFREY DALE | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6155841 | Goodwin, Jennifer | ADDRESS ON FILE | | | | |
| 4969093 | Goodwin, Jonathan Ryan | ADDRESS ON FILE | | | | |
| 4954665 | Goodwin, Joseph | ADDRESS ON FILE | | | | |
| 7242319 | Goodwin, Lana | ADDRESS ON FILE | | | | |
| 4961936 | Goodwin, Linden M. | ADDRESS ON FILE | | | | |
| 7190747 | GOODWIN, MARCUS SCOTT | ADDRESS ON FILE | | | | |
| 7190747 | GOODWIN, MARCUS SCOTT | ADDRESS ON FILE | | | | |
| 7190747 | GOODWIN, MARCUS SCOTT | ADDRESS ON FILE | | | | |
| 5925462 | Goodwin, Marilyn | ADDRESS ON FILE | | | | |
| 4961490 | Goodwin, Mark | ADDRESS ON FILE | | | | |
| 7284056 | Goodwin, Mark R | ADDRESS ON FILE | | | | |
| 4952930 | Goodwin, Matthew D | ADDRESS ON FILE | | | | |
| 7190243 | Goodwin, Patricia Ellen | ADDRESS ON FILE | | | | |
| 7190243 | Goodwin, Patricia Ellen | ADDRESS ON FILE | | | | |
| 7196743 | GOODWIN, PAUL SCOTT | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196743 | GOODWIN, PAUL SCOTT | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A. | Santa Rosa | CA | 95401 | |
| 7196743 | GOODWIN, PAUL SCOTT | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4959515 | Goodwin, Robert | ADDRESS ON FILE | | | | |
| 7286488 | Goodwin, Steven Cody | ADDRESS ON FILE | | | | |
| 7284132 | Goodwin, Steven Craig | ADDRESS ON FILE | | | | |
| 4943793 | GOODWIN, TORI | 2909 OAK TREE WAY | CLEAR LAKE OAKS | CA | 95423 | |
| 7296220 | Goodwin, Travis | ADDRESS ON FILE | | | | |
| 7278414 | Goodwin, Travis | ADDRESS ON FILE | | | | |
| 5915356 | GOODWIN, WILLIAM | ADDRESS ON FILE | | | | |
| 7269793 | Goodwin, William | ADDRESS ON FILE | | | | |
| 4959011 | Goody, Gary Earl | ADDRESS ON FILE | | | | |
| 4992416 | Goody, Kenneth | ADDRESS ON FILE | | | | |
| 4947149 | Goody, Shauna | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947150 | Goody, Shauna | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947148 | Goody, Shauna | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4921824 | GOODYEAR TIRE & RUBBER CO | 1144 E MARKET ST | AKRON | OH | 44316 | |
| 4961950 | Goodyear, Ian Michael | ADDRESS ON FILE | | | | |
| 6080883 | Goodyear, Ian Michael | ADDRESS ON FILE | | | | |
| 4992050 | Goodyear, Patrick | ADDRESS ON FILE | | | | |
| 7230750 | Goodyear, Patrick L. | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4913703 | Goodyear, Patrick Lee | ADDRESS ON FILE | | | | |
| 4987229 | Goodyear, Robert | ADDRESS ON FILE | | | | |
| 5865181 | Google | ADDRESS ON FILE | | | | |
| 4921826 | GOOGLE | C/O CBRE ACCOUNTING BAYHILL, 101 CALIFORNIA ST FL 22 | SAN FRANCISCO | CA | 94111 | |
| 4921825 | GOOGLE | C/O CBRE ACCOUNTING BAYHILL, 1600 AMPHITHEATER PKWY | MOUNTAIN VIEW | CA | 94043 | |
| 5869889 | GOOGLE INC | ADDRESS ON FILE | | | | |
| 6012700 | GOOGLE INC | 1600 AMPHITHEATRE PKY | MOUNTAIN VIEW | CA | 94043 | |
| 6009025 | GOOGLE INC | 1600 AMPITHEATRE PARKWAY | MOUNTAIN VIEW | CA | 94040 | |
| 6009062 | GOOGLE INC | 1600 AMPITHEATRE PARKWAY | MOUNTAIN VIEW | CA | 94041 | |
| 4921828 | GOOGLE INC | DEPT 33654 PO BOX 39000 | SAN FRANCISCO | CA | 94139 | |
| 4921827 | GOOGLE INC | ATTN ROLF SCHREIBER, 1600 AMPHITHEATRE PKY | MOUNTAIN VIEW | CA | 94043 | |
| 5869890 | GOOGLE LLC | ADDRESS ON FILE | | | | |
| 5869891 | GOOGLE NORTH AMERICA INC. | ADDRESS ON FILE | | | | |
| 6008852 | Google, Inc. | 1600 Amphitheatre Parkway | MOUNTAIN VIEW | CA | 94043 | |
| 4975188 | Google, Inc. | 1600 Amphitheatre Parkway, REWS/Lease Administration | Mountain View | CA | 94043 | |
| 6105112 | Google, Inc. | REWS/Lease Administration, 1600 Amphitheatre Parkway | Mountain View | CA | 94043 | |
| 7311597 | Goold, Elmina  Jane | ADDRESS ON FILE | | | | |
| 4983925 | Goolsby, Marilyn | ADDRESS ON FILE | | | | |
| 4934275 | Goolsby, Terry | 18435 Wildlife Trail | Fiddletown | CA | 95629 | |
| 4973346 | Goomer, Thomas Jeet | ADDRESS ON FILE | | | | |
| 6080887 | Goon, Lam F | ADDRESS ON FILE | | | | |
| 6080888 | GOOSE HAVEN ENERGY CENTER, LLC | 3876 GOOSE HAVEN RD (PWR PLT) | SUISUN CITY | CA | 94533 | |
| 6116770 | GOOSE HAVEN ENERGY CENTER, LLC | 3876 Goose Haven Road | Suisun City | CA | 94585 | |
| 6080889 | Goose Haven Energy Center, LLC Fairfield | 50 West San Fernando Street | Suisun City | CA | 94585 | |
| 5803570 | GOOSE VALLEY FARMING | GOOSE VALLEY FARMING LLC, PO BOX 219 | BURNEY | CA | 96013 | |
| 5807575 | GOOSE VALLEY FARMING | Attn: Vickie de Braga, Goose Valley Farming, LLC, PO Box 1814 | Burney | CA | 96013 | |
| 6080890 | Goose Valley Farming LLC | Goose Valley Farming, LLC, PO Box 1814 | Burney | CA | 96013 | |
| 4932665 | Goose Valley Farming LLC | PO Box 1814 | Burney | CA | 96013 | |
| 6118848 | Goose Valley Farming LLC | Vickie de Braga, Goose Valley Farming, LLC, PO Box 1814 | Burney | CA | 96013 | |
| 4921829 | GOOSELAKE HOLDING CO | 7540 TRACY AVE | BUTTONWILLOW | CA | 93206 | |
| 4915593 | GOOSSEN, AHNNA RHODES | ACUPU & HERBAL CLINIC OF GILROY, 8070 SANTA TERESA BLVD STE 100 | GILROY | CA | 95020 | |
| 4953237 | Goostree, Brad | ADDRESS ON FILE | | | | |
| 4993140 | Gootkin, Howard | ADDRESS ON FILE | | | | |
| 7200912 | Gopa Green | ADDRESS ON FILE | | | | |
| 7200912 | Gopa Green | ADDRESS ON FILE | | | | |
| 7263832 | Gopal Thakur, Galaxe Test | ADDRESS ON FILE | | | | |
| 7190805 | GOPALAKRISHNAN, ROHIT | ADDRESS ON FILE | | | | |
| 7190805 | GOPALAKRISHNAN, ROHIT | ADDRESS ON FILE | | | | |
| 7190805 | GOPALAKRISHNAN, ROHIT | ADDRESS ON FILE | | | | |
| 4971306 | Gopalpet, Divya | ADDRESS ON FILE | | | | |
| 5985976 | GopherIt Trenchless-McMahon, John | 21675 Arnold Drive | Sonoma | CA | 95476 | |
| 6146243 | GOPI RAMESH K & SHEKHAR SHASHANK | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4953790 | Gopi Reddy, Rama | ADDRESS ON FILE | | | | |
| 4921830 | GOPROCURE INC | 3460 SUMMIT RIDGE PKWY STE 401 | DULUTH | GA | 30096 | |
| 6014813 | GoProcure, Inc. | Law Offices of Charles L. Hastings, 4568 Feather River Drive., Suite A | Stockton | CA | 95219 | |
| 5988209 | Goradia, Raghuvir | ADDRESS ON FILE | | | | |
| 4940284 | Goradia, Raghuvir | 130 Cedar Point Loop | San Ramon | CA | 94583 | |
| 4991470 | Gorai, Jane | ADDRESS ON FILE | | | | |
| 4923728 | GORANSON MD, KENNETH | 2204 GRANT ROAD #101 | MOUNTAIN VIEW | CA | 94040 | |
| 7328510 | Gorauskas, Kimberly | ADDRESS ON FILE | | | | |
| 4935680 | Gorbet, Kristine | P.O. Box 85 | Crescent Mills | CA | 95934 | |
| 4966566 | Gorbet, Kristine Rene | ADDRESS ON FILE | | | | |
| 7338732 | Gorby, Asa | James P. Frantz, 402 West Broadway Blvd Suite 860 | San Diego | CA | 92101 | |
| 7338766 | Gorby, Greg | ADDRESS ON FILE | | | | |
| 7898324 | Gorchow, Neil | ADDRESS ON FILE | | | | |
| 4937414 | Gorczyca, Lorraine | 20101 Portola Dr | Salinas | CA | 93908 | |
| 6140124 | GORDACAN KIMBERLY R | ADDRESS ON FILE | | | | |
| 5002273 | Gordacan, Janice | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5002274 | Gordacan, Janice | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5002272 | Gordacan, Janice | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5001644 | Gordacan, Kimberly | Hansen and Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001645 | Gordacan, Kimberly | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001643 | Gordacan, Kimberly | Watts Guera LLP, Noreen Evans, Ryan L. Thompson, Paige Boldt, 811Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7300693 | Gordan and Wanda Osborne Trust | ADDRESS ON FILE | | | | |
| 7140777 | Gordana Potrebic | ADDRESS ON FILE | | | | |
| 5904282 | Gordana Potrebic | ADDRESS ON FILE | | | | |
| 5907983 | Gordana Potrebic | ADDRESS ON FILE | | | | |
| 7140777 | Gordana Potrebic | ADDRESS ON FILE | | | | |
| 4988652 | Gorden, Cathleen Bernice | ADDRESS ON FILE | | | | |
| 4968795 | Gorden, Kelley | ADDRESS ON FILE | | | | |
| 4988240 | Gorden, Victor | ADDRESS ON FILE | | | | |
| 4965397 | Gorden, Wade Charles | ADDRESS ON FILE | | | | |
| 6140392 | GORDENKER PETER M | ADDRESS ON FILE | | | | |
| 6140368 | GORDENKER SARA LEONOR TR | ADDRESS ON FILE | | | | |
| 6140366 | GORDENKER TURKEY FARM INC | ADDRESS ON FILE | | | | |
| 6140464 | GORDENKER TURKEY FARMS | ADDRESS ON FILE | | | | |
| 6142618 | GORDENKER TURKEY FARMS INC | ADDRESS ON FILE | | | | |
| 7192742 | Gordenker Turkey Farms, Inc. | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192742 | Gordenker Turkey Farms, Inc. | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7209331 | Gordenker Winery | Skikos, Crawford, Skikos & Joseph , Greg Skikos, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 4960514 | Gordet, Christina | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4986454 | Gordet, Frank | ADDRESS ON FILE | | | | |
| 4914252 | Gordet, Frank R | ADDRESS ON FILE | | | | |
| 7238457 | Gordier, Scott | ADDRESS ON FILE | | | | |
| 4956919 | Gordillo, Deborah Nancy | ADDRESS ON FILE | | | | |
| 4940135 | GORDILLO, JACLYN | 1013 Crestview Drive | Milbrae | CA | 94030 | |
| 7251445 | Gordillo, Margarito A. | ADDRESS ON FILE | | | | |
| 4967330 | Gordillo, Silvio R | ADDRESS ON FILE | | | | |
| 4912761 | Gordiychuk, Daniel | ADDRESS ON FILE | | | | |
| 7177101 | Gordon  Kaung | ADDRESS ON FILE | | | | |
| 7177101 | Gordon  Kaung | ADDRESS ON FILE | | | | |
| 7766311 | GORDON A FOLETTA & INGRID N | FOLETTA TR UA MAY 11 99, THE FOLETTA 1999 FAMILY TRUST, 1540 HIGHLAND DR | MOUNT SHASTA | CA | 96067-9039 | |
| 7782018 | GORDON A LITTIG | 7704 CHERRY CREEK DR | PLANO | TX | 75025-6608 | |
| 7785161 | GORDON A MARKLINGER | 177 HUMBOLDT ST | SAN RAFAEL | CA | 94901-1022 | |
| 7767094 | GORDON A SAMUELSON TR UA | JAN 31 03 THE GORDON A SAMUELSON, TRUST, 4756 CLAYTON RD UNIT 146 | CONCORD | CA | 94521-2939 | |
| 7222781 | Gordon A. Smith Living Trust | ADDRESS ON FILE | | | | |
| 7991098 | Gordon and Ann Moshman JTTEN | ADDRESS ON FILE | | | | |
| 7693716 | GORDON ANDERSEN | ADDRESS ON FILE | | | | |
| 7693717 | GORDON ARNOTT | ADDRESS ON FILE | | | | |
| 4938305 | Gordon Associates Insurance Services, Inc.-gordon, david | 20 el camino | redwood city | CA | 94062 | |
| 6080895 | Gordon Biersch Brewing Company | 357 E Taylor St | San Jose | CA | 95112 | |
| 7785727 | GORDON C ALBRECHT CUST | CAMILLE K VENEMON, UNIF GIFT MIN ACT ID, 7523 W ELMHURST DR | LITTLETON | CO | 80128 | |
| 7693718 | GORDON C ALBRECHT CUST | ADDRESS ON FILE | | | | |
| 7767095 | GORDON C COLEMAN TR UA JUL 22 94 | THE GORDON C COLEMAN, SURVIVORS TRUST, 1835 MONTEREY AVE | BERKELEY | CA | 94707-2543 | |
| 7693721 | GORDON C DEFORD & | ADDRESS ON FILE | | | | |
| 7693723 | GORDON C HERTZ | ADDRESS ON FILE | | | | |
| 7768022 | GORDON C HILGER | PO BOX 373 | OAKHURST | CA | 93644-0373 | |
| 7142482 | Gordon C Mckenzie | ADDRESS ON FILE | | | | |
| 7142482 | Gordon C Mckenzie | ADDRESS ON FILE | | | | |
| 7775985 | GORDON C TRESSLER & | JO ANNE TRESSLER JT TEN, 2767 MARRIAN RD | DORSET | OH | 44032-9775 | |
| 7777107 | GORDON C WORRA | 901 TODD CT | LAKEPORT | CA | 95453-9769 | |
| 6040804 | Gordon Creed Kelley Holl & Sugerman LLP | 101 Montgomery St., Ste 2650 | San Francisco | CA | 94104 | |
| 7768240 | GORDON D HORNER & | SYLVIA J HORNER JT TEN, 4025 SEARS RD | COLUMBUS | GA | 31907-1714 | |
| 7693724 | GORDON D NUGENT | ADDRESS ON FILE | | | | |
| 7693725 | GORDON D SCOTT | ADDRESS ON FILE | | | | |
| 7786915 | GORDON DANIEL NUGENT | 4401 C PARKWAY | SACRAMENTO | CA | 95823-3009 | |
| 7143014 | Gordon David Griffeth | ADDRESS ON FILE | | | | |
| 7143014 | Gordon David Griffeth | ADDRESS ON FILE | | | | |
| 7340094 | Gordon Day Browning | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7152719 | Gordon Day Browning | ADDRESS ON FILE | | | | |
| 7152719 | Gordon Day Browning | ADDRESS ON FILE | | | | |
| 7152719 | Gordon Day Browning | ADDRESS ON FILE | | | | |
| 7222326 | Gordon Day Browning Revocable Intervivos Trust | ADDRESS ON FILE | | | | |
| 7222326 | Gordon Day Browning Revocable Intervivos Trust | ADDRESS ON FILE | | | | |
| 7786400 | GORDON DE FORD & | PATSY DE FORD JT TEN, 62275 CODY RD | BEND | OR | 97701-9310 | |
| 7765168 | GORDON DE FORD & | PATSY DE FORD JT TEN, 933 LAKE CANYON AVE | GALT | CA | 95632-3504 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7786396 | GORDON DENT COLLINS | 15 CLOISTER CV | NEWNAN | GA | 30265-4116 | |
| 7765639 | GORDON DUDLEY | 4502 WALKER ST | HOUSTON | TX | 77023-1148 | |
| 7693726 | GORDON E BARANCO & | ADDRESS ON FILE | | | | |
| 7693727 | GORDON E CHOY | ADDRESS ON FILE | | | | |
| 7693728 | GORDON E GROSSMANN JR | ADDRESS ON FILE | | | | |
| 7786426 | GORDON E MADSON | FULLERTON LEMANN SCHAEFER & DOMINICK, 215 N D ST FL 2 | SAN BERNARDINO | CA | 92401-1733 | |
| 7781108 | GORDON E REESE TR | UA 08 11 05, THE LOLA M MCNALLY LIVING TRUST, 2731 POINT DEL MAR | CORONA DEL MAR | CA | 92625-1554 | |
| 7776735 | GORDON E WHITE | 4134 E 31ST ST | TULSA | OK | 74135-1511 | |
| 5903840 | Gordon Easter | ADDRESS ON FILE | | | | |
| 5907570 | Gordon Easter | ADDRESS ON FILE | | | | |
| 7693729 | GORDON EDSEL CRAIG & PATRICIA LEE | ADDRESS ON FILE | | | | |
| 7693730 | GORDON ELMER GARFIELD & | ADDRESS ON FILE | | | | |
| 7143512 | Gordon Esler Burton | ADDRESS ON FILE | | | | |
| 7143512 | Gordon Esler Burton | ADDRESS ON FILE | | | | |
| 7693731 | GORDON ESPOSTO | ADDRESS ON FILE | | | | |
| 7767203 | GORDON F GRAY JR | PO BOX 512 | POULSBO | WA | 98370-0512 | |
| 7693732 | GORDON F RATHBURN | ADDRESS ON FILE | | | | |
| 7775022 | GORDON F SNOW & WINIFRED C SNOW | TR UA APR 8 91, SNOW FAMILY TRUST, 8524 W GAGE BLVD STE A1 | KENNEWICK | WA | 99336-8241 | |
| 7781591 | GORDON G GILL & SHAWN G FREEMAN & | MARCI A LIPPOLD TR, UA 10 19 95 GORDON & ANNE GILL REVOCABLE TRUST, 400 EMERALD BAY DR | ARROYO GRANDE | CA | 93420-2683 | |
| 7872810 | Gordon G Gill & Shawn G Freeman & Marci A Lippold TR UA 10 19 95 Gordon & Anne Gill Revocable Trust | ADDRESS ON FILE | | | | |
| 7693733 | GORDON G HENDRICKSON & | ADDRESS ON FILE | | | | |
| 7769743 | GORDON G ILL & ANNE E GILL | TR UA OCT 19 95 FBO CARRIE LANE, & MARCI LIPPOLD & SHAWN FREEMAN & JEFFREY GILL, 400 EMERALD BAY DR | ARROYO GRANDE | CA | 93420-2683 | |
| 7933831 | GORDON GALVAN.;. | 1636 DANIELS DRIVE | SAN LEANDRO | CA | 94577 | |
| 7153778 | Gordon Garrett | ADDRESS ON FILE | | | | |
| 7153778 | Gordon Garrett | ADDRESS ON FILE | | | | |
| 7153778 | Gordon Garrett | ADDRESS ON FILE | | | | |
| 7265165 | Gordon Gibbons DBA Gold-Bond Plumbing and Drain Cleaning | ADDRESS ON FILE | | | | |
| 7693734 | GORDON GRANT KLUGE | ADDRESS ON FILE | | | | |
| 7197249 | Gordon Gray Gregory | ADDRESS ON FILE | | | | |
| 7197249 | Gordon Gray Gregory | ADDRESS ON FILE | | | | |
| 7197249 | Gordon Gray Gregory | ADDRESS ON FILE | | | | |
| 7773710 | GORDON H ROBBINS & | PHYLLIS J ROBBINS JT TEN, 22 TITLEIST WAY | CHICO | CA | 95928-3835 | |
| 7693737 | GORDON H VANDER VEEN & ELAINE K | ADDRESS ON FILE | | | | |
| 7776840 | GORDON H WILLIAMS & | BEVERLY W WILLIAMS JT TEN, 960 FOUNTAIN AVE | PACIFIC GROVE | CA | 93950-4908 | |
| 7693738 | GORDON HARRY LOUIS | ADDRESS ON FILE | | | | |
| 7778184 | GORDON HOLLINGSWORTH TTEE | THE GORDON HOLLINGSWORTH REV TR, UA DTD 10 30 3014, 1016 RUTLEDGE PL | MODESTO | CA | 95355-4776 | |
| 7781319 | GORDON J DOBIS & | BARBARA J BEERS JT TEN, 3992 ASPERA DR | SUMMERVILLE | SC | 29483-8156 | |
| 7693739 | GORDON J HEDEMARK | ADDRESS ON FILE | | | | |
| 7933832 | GORDON J JACOBSON.;. | 220 DOOLING RD | HOLLISTER | CA | 95023 | |
| 7693740 | GORDON J MYATT | ADDRESS ON FILE | | | | |
| 7773119 | GORDON J POTTS & | DEBORAH S POTTS JT TEN, PO BOX 4205 | MANTECA | CA | 95337-0004 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7693741 | GORDON J SCHANCK | ADDRESS ON FILE | | | | |
| 7776166 | GORDON J VANCE & | JACQUELINE M VANCE JT TEN, 275 HIGH ST | AURORA | IL | 60505-2772 | |
| 7693742 | GORDON J VICINI & | ADDRESS ON FILE | | | | |
| 7693743 | GORDON JAMES FISCHER | ADDRESS ON FILE | | | | |
| 7768724 | GORDON JIN & | CALVIN JIN JT TEN, C/O HENRY DOMINGUEZ, 543 BURR OAK CT | VACAVILLE | CA | 95688-1038 | |
| 7941352 | GORDON JOHNSON | 54 NINA COURT | ALAMO | CA | 94507 | |
| 7693744 | GORDON K YOUNG | ADDRESS ON FILE | | | | |
| 5907869 | Gordon Kaung | ADDRESS ON FILE | | | | |
| 5904156 | Gordon Kaung | ADDRESS ON FILE | | | | |
| 7278045 | Gordon Kaung OBO Ingenious Solutions, Inc. dba inapa wines | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7177100 | Gordon Kaung OBO Ingenious Solutions, Inc. dba inapa wines | ADDRESS ON FILE | | | | |
| 7183850 | Gordon Kaung OBO Ingenious Solutions, Inc. dba inapa wines | ADDRESS ON FILE | | | | |
| 7177100 | Gordon Kaung OBO Ingenious Solutions, Inc. dba inapa wines | ADDRESS ON FILE | | | | |
| 7183850 | Gordon Kaung OBO Ingenious Solutions, Inc. dba inapa wines | ADDRESS ON FILE | | | | |
| 7693745 | GORDON L CHASE & | ADDRESS ON FILE | | | | |
| 7693746 | GORDON L DITO CUST | ADDRESS ON FILE | | | | |
| 7693747 | GORDON L DITO CUST | ADDRESS ON FILE | | | | |
| 7693748 | GORDON L DITO CUST | ADDRESS ON FILE | | | | |
| 7693749 | GORDON L DITO CUST | ADDRESS ON FILE | | | | |
| 7693750 | GORDON L EASTHAM & BRENDA J | ADDRESS ON FILE | | | | |
| 7693751 | GORDON L ESPOSTO & VIRGINIA J | ADDRESS ON FILE | | | | |
| 7693752 | GORDON L FELLOWS | ADDRESS ON FILE | | | | |
| 7693753 | GORDON L FUNG & | ADDRESS ON FILE | | | | |
| 7167961 | GORDON LARUM DBA EYE ON WINE TOURS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7693754 | GORDON LAZARUS | ADDRESS ON FILE | | | | |
| 7764268 | GORDON LEE CHASE | 19124 E MAUNA LOA AVE | GLENDORA | CA | 91740-4117 | |
| 7181080 | Gordon Lee Easter | ADDRESS ON FILE | | | | |
| 7176360 | Gordon Lee Easter | ADDRESS ON FILE | | | | |
| 7176360 | Gordon Lee Easter | ADDRESS ON FILE | | | | |
| 7693755 | GORDON LEUNG | ADDRESS ON FILE | | | | |
| 7693756 | GORDON LOUIS MORTENSEN & | ADDRESS ON FILE | | | | |
| 7693757 | GORDON M BLACK & | ADDRESS ON FILE | | | | |
| 7933833 | GORDON M BLACK.;. | 114 WILLOW AVE | ROSEVILLE | CA | 95678 | |
| 7763488 | GORDON M BREWER & | LORRAINE V BREWER TR UA JUL 1 98 GORDON M BREWER, & LORRAINE V BREWER JOINT TRUST, 3380 STARBOARD DR | HOLLAND | MI | 49424-5438 | |
| 7777808 | GORDON M MUSOLF | 5200 28TH ST N LOT 669 | SAINT PETERSBURG | FL | 33714-2565 | |
| 6145704 | GORDON MARK R & SHERY L | ADDRESS ON FILE | | | | |
| 6145099 | GORDON MICHAEL C & SANDRA A TR | ADDRESS ON FILE | | | | |
| 6142877 | GORDON MICHELLE R TR | ADDRESS ON FILE | | | | |
| 7764327 | GORDON N CHIN TR | CHIN TRUST UA MAR 31 94, 915 GREENWICH ST | SAN FRANCISCO | CA | 94133-2625 | |
| 7693758 | GORDON N JOHNSON | ADDRESS ON FILE | | | | |
| 7782294 | GORDON N WEBSTER EX | EST STEWART WRIGHT WEBSTER, 811 RUSSELL ST | VICTORIA | BC | V9A 3X8 | CANADA |
| 6158905 | Gordon N. Ball, Inc. | Hal Stober, 333 Camile Ave | Alamo | CA | 94507 | |
| 6163831 | Gordon Nielson C/O The Equity Group | ADDRESS ON FILE | | | | |
| 7693759 | GORDON O CHIN & | ADDRESS ON FILE | | | | |
| 7783651 | GORDON O SNYDER & | HELEN H SNYDER JT TEN, 402 CHURCH ST | LIGONIER | PA | 15658-1414 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7782593 | GORDON O SNYDER & | HELEN H SNYDER JT TEN, 402 E CHURCH ST | LIGONIER | PA | 15658-1414 | |
| 7693760 | GORDON P BUCK | ADDRESS ON FILE | | | | |
| 7693761 | GORDON P COLE & | ADDRESS ON FILE | | | | |
| 7693762 | GORDON P GOTTSCHE | ADDRESS ON FILE | | | | |
| 7693763 | GORDON P SCHOLZ | ADDRESS ON FILE | | | | |
| 7175617 | Gordon P.  Thomson | ADDRESS ON FILE | | | | |
| 7175617 | Gordon P.  Thomson | ADDRESS ON FILE | | | | |
| 7175617 | Gordon P.  Thomson | ADDRESS ON FILE | | | | |
| 6139581 | GORDON PETER STEWART TR ET AL | ADDRESS ON FILE | | | | |
| 6080897 | Gordon Prill, Inc. | 301 E Caribbean Dr | Sunnyvale | CA | 94089 | |
| 4942492 | Gordon Property Management-Meek, Ryan | 1596 Church Street | San Francisco | CA | 94131 | |
| 7693764 | GORDON R CIVETZ CUST | ADDRESS ON FILE | | | | |
| 7693765 | GORDON R CIVETZ CUST | ADDRESS ON FILE | | | | |
| 7783037 | GORDON R GLORCH TR UA AUG 4 89 | GORDON R GLORCH, 7425 PELICAN BAY BLVD | NAPLES | FL | 34108-7599 | |
| 7693766 | GORDON R HOSKINS | ADDRESS ON FILE | | | | |
| 7693767 | GORDON R KIEFER | ADDRESS ON FILE | | | | |
| 7933834 | GORDON R KLEMM.;. | 1008 ACORN DR | ARROYO GRANDE | CA | 93420 | |
| 4921834 | GORDON REES SCULLY MANSUKHANI LLP | GORDON & REES, 1111 BROADWAY STE 1700 | OAKLAND | CA | 94607 | |
| 6141939 | GORDON RICHARD M TR | ADDRESS ON FILE | | | | |
| 7693768 | GORDON RIDER | ADDRESS ON FILE | | | | |
| 7188210 | Gordon Robert Dise | ADDRESS ON FILE | | | | |
| 7188210 | Gordon Robert Dise | ADDRESS ON FILE | | | | |
| 6133833 | GORDON ROBERT ETAL | ADDRESS ON FILE | | | | |
| 7933835 | GORDON ROBERT WOMBLE.;. | 2643 CLINTON AVE | RICHMOND | CA | 94804 | |
| 7693769 | GORDON S BARANCO & | ADDRESS ON FILE | | | | |
| 7693770 | GORDON S FOWLSTON | ADDRESS ON FILE | | | | |
| 7769469 | GORDON S KONG | 734 MARTINELLI ST | WATSONVILLE | CA | 95076-2714 | |
| 7693771 | GORDON S MATHIS & | ADDRESS ON FILE | | | | |
| 7693772 | GORDON S ROBB | ADDRESS ON FILE | | | | |
| 7933836 | GORDON S ROBB.;. | 340 ORCAS ST | MORRO BAY | CA | 93442 | |
| 6142819 | GORDON SAMUEL S TR | ADDRESS ON FILE | | | | |
| 7693773 | GORDON STROHMEIER & | ADDRESS ON FILE | | | | |
| 7693775 | GORDON T MC CARTY | ADDRESS ON FILE | | | | |
| 7693776 | GORDON T SUTTON | ADDRESS ON FILE | | | | |
| 7779587 | GORDON TEDFORD | 48 ACADEMY ST | MANCHESTER | CT | 06040-4452 | |
| 7693777 | GORDON THURLOW & | ADDRESS ON FILE | | | | |
| 7693778 | GORDON V ARMSTRONG | ADDRESS ON FILE | | | | |
| 7693779 | GORDON V MARKSTROM & | ADDRESS ON FILE | | | | |
| 7693780 | GORDON W BROWN & | ADDRESS ON FILE | | | | |
| 7693781 | GORDON W DILL | ADDRESS ON FILE | | | | |
| 7693782 | GORDON W FRANKIE | ADDRESS ON FILE | | | | |
| 7782992 | GORDON W FRUITS & WANDA F | FRUITS JT TEN, P O BOX 451 | MERRILL | OR | 97633 | |
| 7693783 | GORDON W FRUITS & WANDA F | ADDRESS ON FILE | | | | |
| 7693784 | GORDON WANG | ADDRESS ON FILE | | | | |
| 7773253 | GORDON WAYNE QUARRY SR & | ANITA QUARRY JT TEN, 968 LESTER AVE | HAYWARD | CA | 94541-5906 | |
| 7189557 | Gordon Wayne Small | ADDRESS ON FILE | | | | |
| 7189557 | Gordon Wayne Small | ADDRESS ON FILE | | | | |
| 7693785 | GORDON WELLS | ADDRESS ON FILE | | | | |
| 7693786 | GORDON WH LASITER CUST | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7765379 | GORDON WILLIAM DILL CUST | HANS PIERCE DILL, CA UNIF TRANSFERS MIN ACT, 25 WINHAM ST | SALINAS | CA | 93901-3314 | |
| 7693787 | GORDON WILLIAM DILL CUST | ADDRESS ON FILE | | | | |
| 7693788 | GORDON WINLOW & PEGGY GLENN | ADDRESS ON FILE | | | | |
| 7933837 | GORDON WONG.;. | 216 STANBRIDGE CT | ALAMEDA | CA | 94502 | |
| 7693789 | GORDON Y SHIGEZAWA | ADDRESS ON FILE | | | | |
| 7693790 | GORDON YEE LOCKSAM | ADDRESS ON FILE | | | | |
| 4913462 | Gordon, Alexander | ADDRESS ON FILE | | | | |
| 4961811 | Gordon, Allen | ADDRESS ON FILE | | | | |
| 5003053 | Gordon, Amanda | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010640 | Gordon, Amanda | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003054 | Gordon, Amanda | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5003052 | Gordon, Amanda | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5003055 | Gordon, Amanda | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010639 | Gordon, Amanda | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181777 | Gordon, Amanda R. | ADDRESS ON FILE | | | | |
| 7181777 | Gordon, Amanda R. | ADDRESS ON FILE | | | | |
| 5983896 | Gordon, Aneka | ADDRESS ON FILE | | | | |
| 6171629 | Gordon, Angelique | ADDRESS ON FILE | | | | |
| 4989228 | Gordon, April | ADDRESS ON FILE | | | | |
| 4963290 | Gordon, Bernard W | ADDRESS ON FILE | | | | |
| 7280590 | Gordon, Bobby | ADDRESS ON FILE | | | | |
| 7463141 | Gordon, Bowen | ADDRESS ON FILE | | | | |
| 7159299 | GORDON, BRETT LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7190357 | Gordon, Brett Lee | ADDRESS ON FILE | | | | |
| 7159299 | GORDON, BRETT LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4964726 | Gordon, Brian Andrew | ADDRESS ON FILE | | | | |
| 4956378 | Gordon, Brittney Ashley | ADDRESS ON FILE | | | | |
| 4912554 | Gordon, Bryan | ADDRESS ON FILE | | | | |
| 4952847 | Gordon, Bryan K. | ADDRESS ON FILE | | | | |
| 4951365 | Gordon, Carl Robert | ADDRESS ON FILE | | | | |
| 7291795 | Gordon, Carole | ADDRESS ON FILE | | | | |
| 4977969 | Gordon, Charles | ADDRESS ON FILE | | | | |
| 4962416 | Gordon, Daniel | ADDRESS ON FILE | | | | |
| 7292495 | Gordon, Davian | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 7149185 | Gordon, Denise Lynne | ADDRESS ON FILE | | | | |
| 4943376 | Gordon, Dennis | 3613 Stingy Lane | Anderson | CA | 96007 | |
| 5002833 | Gordon, Derek | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5010530 | Gordon, Derek | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002834 | Gordon, Derek | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002832 | Gordon, Derek | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5002835 | Gordon, Derek | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010529 | Gordon, Derek | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ., Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181778 | Gordon, Derek R. | ADDRESS ON FILE | | | | |
| 7181778 | Gordon, Derek R. | ADDRESS ON FILE | | | | |
| 4986182 | Gordon, Douglas | ADDRESS ON FILE | | | | |
| 7164966 | GORDON, ELIZABETH | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164966 | GORDON, ELIZABETH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7461782 | Gordon, Elizabeth Ann | ADDRESS ON FILE | | | | |
| 4969365 | Gordon, Felisa K. | ADDRESS ON FILE | | | | |
| 4990735 | Gordon, Gary | ADDRESS ON FILE | | | | |
| 5001169 | Gordon, Gary | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001168 | Gordon, Gary | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001167 | Gordon, Gary | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009489 | Gordon, Gary | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7140360 | GORDON, GARY JOHN | ADDRESS ON FILE | | | | |
| 7140360 | GORDON, GARY JOHN | ADDRESS ON FILE | | | | |
| 7140360 | GORDON, GARY JOHN | ADDRESS ON FILE | | | | |
| 4957213 | Gordon, Greg H | ADDRESS ON FILE | | | | |
| 4934853 | Gordon, Heather | 716 Fawn Drive | San Anselmo | CA | 94960 | |
| 7071462 | Gordon, Ian | ADDRESS ON FILE | | | | |
| 4987851 | Gordon, Isabell | ADDRESS ON FILE | | | | |
| 4957684 | Gordon, J B | ADDRESS ON FILE | | | | |
| 6167025 | Gordon, Jack D | ADDRESS ON FILE | | | | |
| 4985456 | Gordon, James | ADDRESS ON FILE | | | | |
| 4987002 | Gordon, Jan | ADDRESS ON FILE | | | | |
| 4941143 | Gordon, Janene | 2163 Newport Drive | Discovery Bay | CA | 94505 | |
| 4991299 | Gordon, Jim | ADDRESS ON FILE | | | | |
| 7185368 | GORDON, JOHN | ADDRESS ON FILE | | | | |
| 5980193 | Gordon, Jr., Lonnie | ADDRESS ON FILE | | | | |
| 7186782 | Gordon, Kayla K. | ADDRESS ON FILE | | | | |
| 7186782 | Gordon, Kayla K. | ADDRESS ON FILE | | | | |
| 4941097 | Gordon, Leonard | 5640 Schooner Loop | Byron | CA | 94505 | |
| 4992066 | Gordon, Lidia | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3490 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3491 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4983912 | Gordon, Linda | ADDRESS ON FILE | | | | |
| 4959106 | Gordon, Lington | ADDRESS ON FILE | | | | |
| 6174568 | Gordon, Lloyd | ADDRESS ON FILE | | | | |
| 7233149 | Gordon, Lloyd | ADDRESS ON FILE | | | | |
| 7239427 | Gordon, Lon | ADDRESS ON FILE | | | | |
| 5002837 | Gordon, Mark | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010532 | Gordon, Mark | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002838 | Gordon, Mark | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002836 | Gordon, Mark | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5002839 | Gordon, Mark | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010531 | Gordon, Mark | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181779 | Gordon, Mark R. | ADDRESS ON FILE | | | | |
| 7181779 | Gordon, Mark R. | ADDRESS ON FILE | | | | |
| 7208401 | Gordon, Mary  A. | ADDRESS ON FILE | | | | |
| 7316933 | Gordon, Melinda | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7316933 | Gordon, Melinda | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7218769 | Gordon, Melissa Sue | ADDRESS ON FILE | | | | |
| 7478776 | Gordon, Michael David | ADDRESS ON FILE | | | | |
| 7478776 | Gordon, Michael David | ADDRESS ON FILE | | | | |
| 7257097 | Gordon, Nancy L. | ADDRESS ON FILE | | | | |
| 4986948 | Gordon, Norma | ADDRESS ON FILE | | | | |
| 7273970 | Gordon, Patrick | ADDRESS ON FILE | | | | |
| 7273970 | Gordon, Patrick | ADDRESS ON FILE | | | | |
| 7298720 | Gordon, Patrick R | ADDRESS ON FILE | | | | |
| 7298720 | Gordon, Patrick R | ADDRESS ON FILE | | | | |
| 7248291 | Gordon, Peter | ADDRESS ON FILE | | | | |
| 7248291 | Gordon, Peter | ADDRESS ON FILE | | | | |
| 4986056 | Gordon, Preston | ADDRESS ON FILE | | | | |
| 5869892 | GORDON, ROBERT | ADDRESS ON FILE | | | | |
| 7292501 | Gordon, Robert | ADDRESS ON FILE | | | | |
| 7464410 | Gordon, Robert Ernest | ADDRESS ON FILE | | | | |
| 4965816 | Gordon, Robert Shane | ADDRESS ON FILE | | | | |
| 7072148 | Gordon, Robert T. | ADDRESS ON FILE | | | | |
| 7287977 | Gordon, Russ | ADDRESS ON FILE | | | | |
| 7185522 | GORDON, RUST LEE | ADDRESS ON FILE | | | | |
| 7185522 | GORDON, RUST LEE | ADDRESS ON FILE | | | | |
| 7315322 | Gordon, Sara | ADDRESS ON FILE | | | | |
| 7183067 | Gordon, Scott Allen | ADDRESS ON FILE | | | | |
| 7183067 | Gordon, Scott Allen | ADDRESS ON FILE | | | | |
| 7185369 | GORDON, SERENA | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5002841 | Gordon, Shery | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010534 | Gordon, Shery | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7181780 | Gordon, Shery | ADDRESS ON FILE | | | | |
| 7181780 | Gordon, Shery | ADDRESS ON FILE | | | | |
| 5002842 | Gordon, Shery | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002840 | Gordon, Shery | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5002843 | Gordon, Shery | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010533 | Gordon, Shery | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7164965 | GORDON, SIDNEY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164965 | GORDON, SIDNEY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7909551 | Gordon, Sonya | ADDRESS ON FILE | | | | |
| 7469222 | Gordon, Stephen M. | ADDRESS ON FILE | | | | |
| 7469222 | Gordon, Stephen M. | ADDRESS ON FILE | | | | |
| 7469222 | Gordon, Stephen M. | ADDRESS ON FILE | | | | |
| 7220698 | Gordon, Timothy J. | ADDRESS ON FILE | | | | |
| 4978096 | Gordon, Willard | ADDRESS ON FILE | | | | |
| 6132878 | GORDON-CREED GEOFFREY R & FRASER JEAN S TR | ADDRESS ON FILE | | | | |
| 4933015 | Gordon-Creed, Kelley, Holl & Sugerman | 101 Montgomery Street Suite 2650 | San Francisco | CA | 94104 | |
| 4935568 | Gordon's Music and Sound, Inc-Gordon, Clifford | 810 Texas Street | Fairfield | CA | 94533 | |
| 5865464 | GORDO'S BAR | ADDRESS ON FILE | | | | |
| 7190753 | GORDUS, MARGARET HELEN | ADDRESS ON FILE | | | | |
| 7190753 | GORDUS, MARGARET HELEN | ADDRESS ON FILE | | | | |
| 4988372 | Gordy, Maria | ADDRESS ON FILE | | | | |
| 4996576 | Gordy, Phyllis | ADDRESS ON FILE | | | | |
| 4985515 | Gore Jr., Nathaniel | ADDRESS ON FILE | | | | |
| 4983522 | Gore, Coy | ADDRESS ON FILE | | | | |
| 5869893 | GORE, FRANK | ADDRESS ON FILE | | | | |
| 7158919 | GORE, JAMES L | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 6147839 | Gore, Richard | ADDRESS ON FILE | | | | |
| 7224725 | Gore, Richard | ADDRESS ON FILE | | | | |
| 4989069 | Gore, Sharon | ADDRESS ON FILE | | | | |
| 7264078 | Gore, Shawn | ADDRESS ON FILE | | | | |
| 7230074 | Gore, Zetta | ADDRESS ON FILE | | | | |
| 4990178 | Goree, Carolyn | ADDRESS ON FILE | | | | |
| 4961288 | Goree, Foster C | ADDRESS ON FILE | | | | |
| 4964076 | Goree, Victor | ADDRESS ON FILE | | | | |
| 4921835 | GORELICK & WOLFERT LLP | 200 FRANK H OGAWA PLAZA 6TH FL | OAKLAND | CA | 94612 | |
| 5991863 | Gorelik, Michael S | ADDRESS ON FILE | | | | |
| 7274367 | Gorenec, Ana | ADDRESS ON FILE | | | | |
| 7693791 | GORETHA S HACKETT | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3492 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3493 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4964885 | Gorgas, Benjamin Philip | ADDRESS ON FILE | | | | |
| 7836389 | GORGE N VIEGAS | RUA 5 DE OUTUBRO LOTE 10, S BRAS DE ALPORTEL, 8150-114 ALGARVE | PORTUGAL | G1 | 8150-114 | PORTUGAL |
| 7693792 | GORGE N VIEGAS | ADDRESS ON FILE | | | | |
| 7335229 | Gorgiani, Azadeh Nemat | ADDRESS ON FILE | | | | |
| 4963996 | Gorham, Brandon J | ADDRESS ON FILE | | | | |
| 4981617 | Gorham, Danny | ADDRESS ON FILE | | | | |
| 6142571 | GORIN JOSEPH M & GORIN SUSAN KATHERINE | ADDRESS ON FILE | | | | |
| 4941533 | Gorin, Doris | 4210 Greenwood Road | Garden Valley | CA | 95633 | |
| 6144764 | GORING LOUIS J TR & GORING GAIL A TR | ADDRESS ON FILE | | | | |
| 6142630 | GORIS MICHAEL L & ANNE M TR | ADDRESS ON FILE | | | | |
| 7167618 | GORIS, ANNE M. | ADDRESS ON FILE | | | | |
| 5010053 | Goris, Anne M. | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167921 | GORIS, MICHAEL L. | ADDRESS ON FILE | | | | |
| 5010054 | Goris, Michael L. | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7463682 | Gorley, Kellie M. | ADDRESS ON FILE | | | | |
| 7463682 | Gorley, Kellie M. | ADDRESS ON FILE | | | | |
| 7145090 | Gorley, Norman L. | ADDRESS ON FILE | | | | |
| 7145090 | Gorley, Norman L. | ADDRESS ON FILE | | | | |
| 4977723 | Gorley, Shirley | ADDRESS ON FILE | | | | |
| 7291350 | Gorlier , Harold | ADDRESS ON FILE | | | | |
| 7693793 | GORMAN H RICH | ADDRESS ON FILE | | | | |
| 7778437 | GORMAN H RICH EXEC | ESTATE OF MARION L RICH, 6 AMY DR | FORT EDWARD | NY | 12826-9204 | |
| 7952952 | Gorman Pipeline Inc | 4150 Balboa Street | San Francisco | CA | 94121 | |
| 7200155 | Gorman Revocable Inter Vivos Trust | ADDRESS ON FILE | | | | |
| 7200155 | Gorman Revocable Inter Vivos Trust | ADDRESS ON FILE | | | | |
| 6176359 | Gorman, Dale | ADDRESS ON FILE | | | | |
| 4958062 | Gorman, Danny Joseph | ADDRESS ON FILE | | | | |
| 7300816 | Gorman, Elizabeth | ADDRESS ON FILE | | | | |
| 5007571 | Gorman, Elizabeth | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007572 | Gorman, Elizabeth | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948285 | Gorman, Elizabeth | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4988531 | Gorman, Frances | ADDRESS ON FILE | | | | |
| 6080898 | Gorman, Gina | ADDRESS ON FILE | | | | |
| 4944877 | Gorman, Jim | 74 Sailfish Court | Half Moon Bay | CA | 94019 | |
| 4979464 | Gorman, Joseph | ADDRESS ON FILE | | | | |
| 4974626 | Gorman, Loree | 56 PLUMWOOD CT | CHICO | CA | 95928-4023 | |
| 4974795 | Gorman, Loree L.; Kent, Steven; Watson, Gordon & Elaine; | Hurley, Susan & Arthur, trustees, 1230 Olive Hill Lane (Hurley) | Napa | CA | 94558 | |
| 4974796 | Gorman, Lorree | 56 PLUMWOOD CT | CHICO | CA | 95928 | |
| 4991149 | Gorman, Margaret | ADDRESS ON FILE | | | | |
| 6177933 | Gorman, Mark | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3494 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6177933 | Gorman, Mark | ADDRESS ON FILE | | | | |
| 7297828 | Gorman, Michael Thomas | ADDRESS ON FILE | | | | |
| 7173177 | Gorman, Nina | ADDRESS ON FILE | | | | |
| 5991936 | Gorman, Patrick | ADDRESS ON FILE | | | | |
| 5984402 | Gorman, Robert | ADDRESS ON FILE | | | | |
| 4933475 | Gorman, Robert | 163 Stenner St | San Luis Obispo | CA | 93405 | |
| 7281024 | Gorman, Sally Jane | ADDRESS ON FILE | | | | |
| 4969979 | Gormand, Judy Ann | ADDRESS ON FILE | | | | |
| 6146251 | GORMLEY BRENDA D TR & GORMLEY BRENDA D TR | ADDRESS ON FILE | | | | |
| 7163650 | GORMLEY, BRENDA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163650 | GORMLEY, BRENDA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 5869894 | GORMLEY, JOHN | ADDRESS ON FILE | | | | |
| 7262105 | Gormley, Larry | ADDRESS ON FILE | | | | |
| 4976880 | Gornall, Harold | ADDRESS ON FILE | | | | |
| 7167619 | GORNEY, NATHAN | ADDRESS ON FILE | | | | |
| 5010055 | Gorney, Nathan | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 6131283 | GORNEY-TUTAK VICTORIA M | ADDRESS ON FILE | | | | |
| 7167620 | GORNEY-TUTAK, VICTORIA | ADDRESS ON FILE | | | | |
| 5010056 | Gorney-Tutak, Victoria | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7254926 | Gorniak, Peter | ADDRESS ON FILE | | | | |
| 5006935 | Gorniak, Peter | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006936 | Gorniak, Peter | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946693 | Gorniak, Peter | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 8008747 | Gorny, Beverly K | ADDRESS ON FILE | | | | |
| 7896398 | Gorny, Beverly Kay | ADDRESS ON FILE | | | | |
| 4970614 | Gorokhov, Yevgeniy | ADDRESS ON FILE | | | | |
| 4985020 | Gorokhovsky, Rimma | ADDRESS ON FILE | | | | |
| 7476462 | Gorr, Kara A. | ADDRESS ON FILE | | | | |
| 7476462 | Gorr, Kara A. | ADDRESS ON FILE | | | | |
| 7476908 | Gorr, Kyle D. | ADDRESS ON FILE | | | | |
| 7476908 | Gorr, Kyle D. | ADDRESS ON FILE | | | | |
| 7260135 | Gorr, Marion Marie | ADDRESS ON FILE | | | | |
| 7260135 | Gorr, Marion Marie | ADDRESS ON FILE | | | | |
| 4982934 | Gorringe, Richard | ADDRESS ON FILE | | | | |
| 4941520 | gorris, brent | po box 71 | sebastopol | CA | 95473 | |
| 4941219 | Gorskaya, Ekaterina | 5712 Drysdale Court | San Jose | CA | 95126 | |
| 4914043 | Gorst, Tyler | ADDRESS ON FILE | | | | |
| 4990462 | Gorsuch, Debbie | ADDRESS ON FILE | | | | |
| 7266832 | Gorsuch, Glenn | ADDRESS ON FILE | | | | |
| 7157687 | Gorton, John | ADDRESS ON FILE | | | | |
| 7993502 | Gorud, Jay D. | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7993502 | Gorud, Jay D. | ADDRESS ON FILE | | | | |
| 7960808 | GORUD/HOWLAND TRUST | ADDRESS ON FILE | | | | |
| 7960808 | GORUD/HOWLAND TRUST | ADDRESS ON FILE | | | | |
| 4911477 | Gorur Seetharam, Anirudh | ADDRESS ON FILE | | | | |
| 4966207 | Goryance, Joseph Michael | ADDRESS ON FILE | | | | |
| 6080901 | Goryance, Joseph Michael | ADDRESS ON FILE | | | | |
| 6152406 | Gosai, Ajay | ADDRESS ON FILE | | | | |
| 5984020 | Gosal, Parmjit | ADDRESS ON FILE | | | | |
| 6080902 | Gosal, Parmjit Singh | ADDRESS ON FILE | | | | |
| 4952880 | Gosar, Bhavesh N | ADDRESS ON FILE | | | | |
| 4992862 | Goscinski, Laurence | ADDRESS ON FILE | | | | |
| 5869895 | GOSDIS, JUSTIN | ADDRESS ON FILE | | | | |
| 6134202 | GOSENDE JOSEPH J & ELIZABETH A TRUSTEE | ADDRESS ON FILE | | | | |
| 4921836 | GOSHAWK POWER CORPORATION | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |
| 4944787 | Goshay, Nancy | 875 Regal Rd. | Berkeley | CA | 94708 | |
| 7463220 | Goshgarian, Justin | ADDRESS ON FILE | | | | |
| 4939550 | Gosiengfiao, Ingemar | 1725 Shirley Drive | Pleasant Hill | CA | 94523 | |
| 4963507 | Goslin, Dean Arthur | ADDRESS ON FILE | | | | |
| 7190220 | Goslin, Dean Arthur | ADDRESS ON FILE | | | | |
| 7190220 | Goslin, Dean Arthur | ADDRESS ON FILE | | | | |
| 7190177 | Goslin, Gretchen Noel | ADDRESS ON FILE | | | | |
| 7190177 | Goslin, Gretchen Noel | ADDRESS ON FILE | | | | |
| 5011339 | Gospe, Natalie | The Arns Law Firm, A Professional Corporation, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5003925 | Gospe, Natalie | The Brandi Law Firm, Thomas J. Brandi, Terrence D. Edwards, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5011340 | Gospe, Sophia | The Arns Law Firm, A Professional Corporation, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5003926 | Gospe, Sophia | The Brandi Law Firm, Thomas J. Brandi, Terrence D. Edwards, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4982677 | Goss III, Albert | ADDRESS ON FILE | | | | |
| 6131055 | GOSS MICHELE DU PONT TR | ADDRESS ON FILE | | | | |
| 6131005 | GOSS MICHELE DU PONT TR ETAL | ADDRESS ON FILE | | | | |
| 6131022 | GOSS MICHELE DU PONT TR ETAL | ADDRESS ON FILE | | | | |
| 4964555 | Goss, Blake C | ADDRESS ON FILE | | | | |
| 7190265 | Goss, Mary Lou | ADDRESS ON FILE | | | | |
| 7190265 | Goss, Mary Lou | ADDRESS ON FILE | | | | |
| 4973756 | Goss, Philip Anthony | ADDRESS ON FILE | | | | |
| 6080903 | Goss, Philip Anthony | ADDRESS ON FILE | | | | |
| 5869896 | GOSS, SOFIA | ADDRESS ON FILE | | | | |
| 7283478 | Goss, Taylor | ADDRESS ON FILE | | | | |
| 7283478 | Goss, Taylor | ADDRESS ON FILE | | | | |
| 4932139 | GOSS, WILLIAM | PO Box 39 | GREENVILLE | CA | 95947 | |
| 7327964 | Gossage , Weston | ADDRESS ON FILE | | | | |
| 6140929 | GOSSAGE GREGORY ALAN TR & GOSSAGE LESLIE ANN TR | ADDRESS ON FILE | | | | |
| 4998015 | Gossard, Robert | ADDRESS ON FILE | | | | |
| 4914711 | Gossard, Robert Darrell | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|--------|------|---------|------|-------|-----|---------|
| 4939065 | Gosse, Clifton | 4308 El Dorado Street | Oakley | CA | 94561 | |
| 4971372 | Gosselar, Joseph Paul | ADDRESS ON FILE | | | | |
| 7158920 | GOSSELIN, ADAM | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4971865 | Gosselin, Jesse Lee | ADDRESS ON FILE | | | | |
| 5900081 | Gosselin, John | ADDRESS ON FILE | | | | |
| 4972030 | Gosselin, John | ADDRESS ON FILE | | | | |
| 4962281 | Gossett, Daniel Adam | ADDRESS ON FILE | | | | |
| 7295191 | Gossett, Fred | ADDRESS ON FILE | | | | |
| 7278470 | Gossett, Maureen | ADDRESS ON FILE | | | | |
| 6131145 | GOSSLING GARY R & MARGARET CLAIRE JT | ADDRESS ON FILE | | | | |
| 4961349 | Goswami, Aaron V. | ADDRESS ON FILE | | | | |
| 6080904 | Goswami, Aaron V. | ADDRESS ON FILE | | | | |
| 4943843 | Goswick, William | 2440 Hill View Lane | Pinole | CA | 94564 | |
| 6011682 | GOT POWER INC | ADDRESS ON FILE | | | | |
| 4921837 | GOT POWER INC | CD AND POWER, 150 NARDI LN | MARTINEZ | CA | 94553 | |
| 6080905 | GOT POWER INC CALIFORNIA DIESEL AND POWER | 150 NARDI LANE | MARTINEZ | CA | 94553 | |
| 5989770 | Got Watts Electric-Kromer, Shelby | 2250 Commerce Ave, Suite C | Concord | CA | 94520 | |
| 4942756 | Got Watts Electric-Kromer, Shelby | 2250 Commerce Ave | Concord | CA | 94520 | |
| 4921838 | GOT YOU COVERD INC | 211 TANK FARM RD | SAN LUIS OBISPO | CA | 93401 | |
| 4950604 | Gotcher, Thomas Clifford | ADDRESS ON FILE | | | | |
| 6132112 | GOTELLI GREG WAYNE | ADDRESS ON FILE | | | | |
| 6132010 | GOTELLI GREGG W | ADDRESS ON FILE | | | | |
| 5009707 | Gotelli, Gregg | Goyette & Associates, Inc. A Professional Law Corporation, Gary G. Goyette, 2366 Gold Meadow Way, Suite 200 | Gold River | CA | 95670 | |
| 7158286 | GOTELLI, GREGG WAYNE | GARY G GOYETTE, 2366 GOLD MEADOW WAY, SUITE 200 | GOLD RIVER | CA | 95670 | |
| 4943934 | Gotelli, Larry | P.O. Box 416 | Igo | CA | 96047 | |
| 4912084 | Gotera, Azucena Garzon | ADDRESS ON FILE | | | | |
| 4992795 | Gotera, Romeo | ADDRESS ON FILE | | | | |
| 4993872 | Gotesky, James | ADDRESS ON FILE | | | | |
| 7896157 | Goth, Thomas | ADDRESS ON FILE | | | | |
| 7896157 | Goth, Thomas | ADDRESS ON FILE | | | | |
| 5913737 | Gotham Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945530 | Gotham Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945531 | Gotham Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913139 | Gotham Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913470 | Gotham Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5921827 | Gotham Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4942842 | Gothier, Deloris | 7820 Twin Oaks Ave | Citrus Heights | CA | 96510 | |
| 6144359 | GOTLAND ERIC J TR & GOTLAND ERIN M TR ET AL | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4992608 | Goto, Alan | ADDRESS ON FILE | | | | |
| 4967812 | Goto, Mark Yuichi | ADDRESS ON FILE | | | | |
| 4995889 | Goto, Stephen | ADDRESS ON FILE | | | | |
| 4911545 | Goto, Stephen Akira | ADDRESS ON FILE | | | | |
| 6130224 | GOTO-WIDERMAN MAKIKO | ADDRESS ON FILE | | | | |
| 6132158 | GOTT ALLEN & DONNA | ADDRESS ON FILE | | | | |
| 6133585 | GOTT DOREEN A TRUSTEE | ADDRESS ON FILE | | | | |
| 7158393 | GOTT, ALLEN LEROY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158394 | GOTT, DONNAMAY ELIZABETH | Eric Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4961034 | Gott, Eric Jacob | ADDRESS ON FILE | | | | |
| 7312198 | Gotterba, Barbara | ADDRESS ON FILE | | | | |
| 7292827 | Gotterba, Devin | ADDRESS ON FILE | | | | |
| 5007125 | Gotterba, Devin | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007126 | Gotterba, Devin | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946823 | Gotterba, Devin | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7160018 | GOTTERBA, DEVIN LELAND | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160018 | GOTTERBA, DEVIN LELAND | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7315319 | Gotterba, Gary Lee | ADDRESS ON FILE | | | | |
| 7297857 | Gotterba, Gary Leland | ADDRESS ON FILE | | | | |
| 7950030 | Gottfried, Barrie  J | ADDRESS ON FILE | | | | |
| 4971875 | Gottfried, Dylan | ADDRESS ON FILE | | | | |
| 6171315 | Gottfried, Dylan | ADDRESS ON FILE | | | | |
| 6080907 | Gottinger, Ina or Mally, Robert | ADDRESS ON FILE | | | | |
| 7286182 | Gottlieb, Jill | ADDRESS ON FILE | | | | |
| 7283420 | Gottlieb, Michael | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Franciso | CA | 94107 | |
| 6144609 | GOTTSCHALK GEORG A TR | ADDRESS ON FILE | | | | |
| 7220279 | Gottschalk, Georg A. | ADDRESS ON FILE | | | | |
| 7901742 | Gottschalk, Jane C. | ADDRESS ON FILE | | | | |
| 7280730 | Gottschalk, Marc | ADDRESS ON FILE | | | | |
| 7950297 | Gottschall, Kenneth & Noreen | ADDRESS ON FILE | | | | |
| 6117771 | Gottschall, Todd | ADDRESS ON FILE | | | | |
| 7906079 | Gottsche, Gordon  P. | ADDRESS ON FILE | | | | |
| 7903038 | Gottsche, John Kendall | ADDRESS ON FILE | | | | |
| 4983763 | Goubachi-Khoury, F | ADDRESS ON FILE | | | | |
| 7175951 | GOUCHER, TOMMY DANIEL DOMINIKE | ADDRESS ON FILE | | | | |
| 7175951 | GOUCHER, TOMMY DANIEL DOMINIKE | ADDRESS ON FILE | | | | |
| 7184078 | GOUDEAU, REGINA | ADDRESS ON FILE | | | | |
| 7338286 | Gouge, Jessica | ADDRESS ON FILE | | | | |
| 7240101 | Gouge, Michael E. | ADDRESS ON FILE | | | | |
| 4933016 | Gough & Hancock LLP | Two Embarcadero Center Suite 640 | San Francisco | CA | 94111 | |
| 6042228 | GOUGH STREET RAILROAD COMPANY | 77 Beale St | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4998798 | Gough, Glenn Gordon | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937823 | Gough, Glenn Gordon | ADDRESS ON FILE | | | | |
| 7174550 | GOUGH, GLENN GORDON | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174550 | GOUGH, GLENN GORDON | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5937826 | Gough, Glenn Gordon | ADDRESS ON FILE | | | | |
| 5937824 | Gough, Glenn Gordon | ADDRESS ON FILE | | | | |
| 5976206 | Gough, Glenn Gordon | ADDRESS ON FILE | | | | |
| 5008472 | Gough, Glenn Gordon | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998799 | Gough, Glenn Gordon | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4975451 | Gough, Jeff | 1010 PENINSULA TRAIL, 4688 Blackstone Court | Santa Maria | CA | 93455 | |
| 6088121 | Gough, Jeff | ADDRESS ON FILE | | | | |
| 6185308 | Gouin, III, Theodore J. | ADDRESS ON FILE | | | | |
| 4939504 | Goulart, Art | 688 Myrtle St | Half Moon Bay | CA | 94019 | |
| 7174410 | GOULART, FLOY SARAH SALYER | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174410 | GOULART, FLOY SARAH SALYER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4998800 | Goulart, Floy Sarah Salyer (Individually, And As Trustee Of The Floy Sarah Salyer Living Trust) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937827 | Goulart, Floy Sarah Salyer (Individually, And As Trustee Of The Floy Sarah Salyer Living Trust) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937829 | Goulart, Floy Sarah Salyer (Individually, And As Trustee Of The Floy Sarah Salyer Living Trust) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5976209 | Goulart, Floy Sarah Salyer (Individually, And As Trustee Of The Floy Sarah Salyer Living Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937828 | Goulart, Floy Sarah Salyer (Individually, And As Trustee Of The Floy Sarah Salyer Living Trust) | ADDRESS ON FILE | | | | |
| 5008473 | Goulart, Floy Sarah Salyer (Individually, And As Trustee Of The Floy Sarah Salyer Living Trust) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998801 | Goulart, Floy Sarah Salyer (Individually, And As Trustee Of The Floy Sarah Salyer Living Trust) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4981797 | Goulart, George | ADDRESS ON FILE | | | | |
| 4955597 | Goularte, Karen | ADDRESS ON FILE | | | | |
| 7242457 | Gould , Shauna | ADDRESS ON FILE | | | | |
| 6139335 | GOULD DENISE SS | ADDRESS ON FILE | | | | |
| 6139334 | GOULD EDITH DENISE SS | ADDRESS ON FILE | | | | |
| 4921839 | GOULD ELECTRONICS | RECORDING SYSTEMS DIV, 1024 SERPENTINE LN #100 | PLEASANTON | CA | 94588 | |
| 6080910 | Gould Evans | 95 Brady Street | Berkeley | CA | 94103 | |
| 6080911 | Gould Evans | 95 Brady Street | San Francisco | CA | 94103 | |
| 6146040 | GOULD STEPHEN J TR & GOULD BETTY R TR | ADDRESS ON FILE | | | | |
| 5000747 | Gould, Alison | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000746 | Gould, Alison | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5009404 | Gould, Alison | Watts Guerra LLP, Ryan L Thompson, Paige Boldt, Mikal C Watts, Guy L Watts, 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 7158412 | GOULD, BETTY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5839331 | Gould, Bryan | ADDRESS ON FILE | | | | |
| 7482395 | Gould, David | ADDRESS ON FILE | | | | |
| 7482395 | Gould, David | ADDRESS ON FILE | | | | |
| 4974869 | Gould, Donna | P.O. Box 624 | Bass Lake | CA | 93604 | |
| 4946165 | Gould, Dorean | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 7186336 | GOULD, DOREAN | ADDRESS ON FILE | | | | |
| 4946166 | Gould, Dorean | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4977619 | Gould, Elmer | ADDRESS ON FILE | | | | |
| 7139395 | Gould, Helen | ADDRESS ON FILE | | | | |
| 4987705 | Gould, James | ADDRESS ON FILE | | | | |
| 7170202 | GOULD, JEFF | ADDRESS ON FILE | | | | |
| 7139449 | Gould, Nathan | ADDRESS ON FILE | | | | |
| 7184058 | GOULD, NATHAN | ADDRESS ON FILE | | | | |
| 7180852 | Gould, Nathan | ADDRESS ON FILE | | | | |
| 7215817 | Gould, Nathan | ADDRESS ON FILE | | | | |
| 7160019 | GOULD, NATHAN WILLIAM | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160019 | GOULD, NATHAN WILLIAM | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4975092 | Gould, Pres., Jeff | Willow Creek Cove Dock Association, 3502 West 225th Street | Torrance | CA | 90505 | |
| 7482087 | Gould, Rebecca | ADDRESS ON FILE | | | | |
| 7482087 | Gould, Rebecca | ADDRESS ON FILE | | | | |
| 7158411 | GOULD, STEPHEN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7952953 | Gould, William | 2881 Perez Court | West Sacramento | CA | 95691 | |
| 7170203 | GOULD, YVONNE | ADDRESS ON FILE | | | | |
| 7941354 | GOULD,PRES. JEFF | 3502 WEST 225TH STREET | TORRANCE | CA | 90505 | |
| 4921840 | GOULD-BASS CO INC | 1431 W SECOND ST | POMONA | CA | 91766 | |
| 6131941 | GOULDING SARRA CO ADMIN | ADDRESS ON FILE | | | | |
| 4958117 | Goulding, Dennis Thomas | ADDRESS ON FILE | | | | |
| 6080912 | Goulding, Janelle | ADDRESS ON FILE | | | | |
| 6080913 | Goulding, Janelle | ADDRESS ON FILE | | | | |
| 6080914 | Goulding, Janelle | ADDRESS ON FILE | | | | |
| 6080915 | Goulding, Janelle | ADDRESS ON FILE | | | | |
| 6080916 | Goulding, Janelle | ADDRESS ON FILE | | | | |
| 4958116 | Goulding, Michael Anthony | ADDRESS ON FILE | | | | |
| 4933543 | Gouldsberry, Julie and Mark | 100 Tahama Court | Los Gatos | CA | 95033 | |
| 4955401 | Gouldy, Lauren | ADDRESS ON FILE | | | | |
| 4976002 | Goulet | 4113 HIGHWAY 147, 1645 PLUMAS WAY | CHICO | CA | 95926 | |
| 4921841 | GOULET FAMILY TRUST | 8737 WINDSHIRE LANE | ORANGEVALE | CA | 95662 | |
| 4935703 | Goulet, Barbara | 1990 COMBIE RD | Meadow Vista | CA | 95722 | |
| 4989899 | Gouletas, Nancy | ADDRESS ON FILE | | | | |
| 4950058 | Goultas, Donna A | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7072354 | Gounaropoulos, Catherine | ADDRESS ON FILE | | | | |
| 7260140 | Goupil, Daniel | ADDRESS ON FILE | | | | |
| 7261458 | Goupil, Janell | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5008076 | Goupil, Janell | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008077 | Goupil, Janell | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949722 | Goupil, Janell | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7186337 | GOUPIL, JANELL RENEA | ADDRESS ON FILE | | | | |
| 7164545 | GOUPIL, PAULETTE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4947152 | Goupil, Paulette | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947153 | Goupil, Paulette | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947151 | Goupil, Paulette | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7203408 | Gour, Desiree | Desiree Gour c/o Andrews & Thornton, AAL, ALC, Sean T. Higgins, 4701 Von Karman Ave., Suite 300 | Newport Beach | CA | 92660 | |
| 7203408 | Gour, Desiree | Sean Thomas Higgins, Andrews & Thornton, AAL, ALC, 4701 Von Karman Ave, Suite 300 | Newport Beach | CA | 92660 | |
| 7340827 | GOUR, DESIREE A. | ADDRESS ON FILE | | | | |
| 6141460 | GOURD ANTHONY & GOURD SHARON | ADDRESS ON FILE | | | | |
| 7197106 | Gouri Kayal | ADDRESS ON FILE | | | | |
| 7197106 | Gouri Kayal | ADDRESS ON FILE | | | | |
| 7197106 | Gouri Kayal | ADDRESS ON FILE | | | | |
| 7592981 | Gourley II, Joseph L. | ADDRESS ON FILE | | | | |
| 7592981 | Gourley II, Joseph L. | ADDRESS ON FILE | | | | |
| 7318829 | Gourley II, Joseph Lynn | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive Suite 100 | Chico | CA | 95928 | |
| 7318829 | Gourley II, Joseph Lynn | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4985376 | Gourley, John | ADDRESS ON FILE | | | | |
| 7321679 | Gourley, Kristina R | ADDRESS ON FILE | | | | |
| 7321679 | Gourley, Kristina R | ADDRESS ON FILE | | | | |
| 4959602 | Gourley, Michael J | ADDRESS ON FILE | | | | |
| 4979463 | Gourley, Ray | ADDRESS ON FILE | | | | |
| 4987224 | Gousha, Gail A | ADDRESS ON FILE | | | | |
| 5003935 | Goutierez, Jace | Ribera Law Firm, A Professional Corporation, Mia Mattis , Sandra Ribera Speed, 157 West Portal Avenue, Suite | San Francisco | CA | 94127 | |
| 4924763 | GOUVAIA, MARK A | 24380 HANSEN RD | TRACY | CA | 95377 | |
| 4997973 | Gouveia, David | ADDRESS ON FILE | | | | |
| 4982625 | Gouveia, David | ADDRESS ON FILE | | | | |
| 4914755 | Gouveia, David Lee | ADDRESS ON FILE | | | | |
| 4998034 | Gouveia, Dennis | ADDRESS ON FILE | | | | |
| 4914745 | Gouveia, Dennis F | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3501 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4997115 | Gouveia, Karen | ADDRESS ON FILE | | | | |
| 4913312 | Gouveia, Karen Jeanne | ADDRESS ON FILE | | | | |
| 4997178 | Gouveia, Lawrence | ADDRESS ON FILE | | | | |
| 5992727 | GOUVEIA, PAT | ADDRESS ON FILE | | | | |
| 6132706 | GOVE BRUCE L & ANN M TTEES | ADDRESS ON FILE | | | | |
| 5869897 | Gove, Alexander | ADDRESS ON FILE | | | | |
| 7479902 | Gove, Bruce L | ADDRESS ON FILE | | | | |
| 4989239 | Gove, Joan | ADDRESS ON FILE | | | | |
| 7312435 | Gove, Ron | ADDRESS ON FILE | | | | |
| 4986149 | Gover, Howard | ADDRESS ON FILE | | | | |
| 7952955 | Government Claims Program Office of Risk & Insurance Management, Department of General Services | PO BOX 989052 | West Sacramento | CA | 95798 | |
| 7952954 | Government Claims Program, Cal Trans | P.O. Box Box 989052, MS 414 | West Sacramento | CA | 95798-9052 | |
| 6013640 | GOVERNMENT EMPLOYEES INSURANCE CO | PO BOX 509119 | SAN DIEGO | CA | 92150 | |
| 7166905 | Government Employees Insurance Co., Geico General Insurance Co, Geico Indemnity Co. | Noma Law Firm, Sally Noma, Esq., 505 14th Street Ste. 900 | Oakland | CA | 95612 | |
| 7152205 | Government Employees Insurance Co., Geico General Insurance Co., Geico Casualty Co., Geico Indemnity Co., Geico Advantage Insurance Co., Geico Choice Insurance Co., Geico Secure Insurance Co., et al | Law Office of Darlene Rohr - GEICO Staff Counsel, Cherie Paulus, 14111 Danielson St., Suite 100 | Poway | CA | 92064 | |
| 7296704 | Government Employees Insurance Co., Geico General Insurance Co., Geico Indemnity Co., Geico Casualty Co., Geico Advantage Insurance Co., Geico Choice Insurance Co., Geico Secure Insurance Co., Geico C | Noma Law Firm, Sally Noma, Esq., 505 14th Street Ste. 900 | Oakland | CA | 94612 | |
| 7205179 | Government Employees Insurance Co., GEICO Indemnity Co., GEICO Advantage Insurance Co., GEICO Secure Insurance Co; GEICO General Insurance Co., GEICO Casualty Co, GEICO Choice Insurance Co. et al. | Noma Law Firm, Sally Noma, Esq., 505 14th Street Ste. 900 | Oakland | CA | 94612 | |
| 7283154 | Government Employees Insurance Co., Geico Indemnity Co., Geico General Insurance Co. | Noma Law Firm, 505 14th Street Ste. 900 | Oakland | CA | 95612 | |
| 7238725 | Government Employees Insurance Co., GEICO INDEMNITY Co., GEICO General Insurance Co. | Noma Law Firm, Sally Noma, Esq., 505 14th Street Ste. 900 | Oakland | CA | 95612 | |
| 5921828 | Government Employees Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates, LLP, 1766 Lacasside Ave, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913756 | Government Employees Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4999955 | Government Employees Insurance Company | Alan J. Jang, Sally Noma, Jennifer A. Stewart, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913189 | Government Employees Insurance Company | Cherie Paulus, Law Office of Marvin P. Velastegoi, 14111 Danielson Street, Suite 100 | Poway | CA | 92064 | |
| 5913489 | Government Employees Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7947604 | Government Employees Insurance Company (GEICO) | PO Box 509119 | San Diego | CA | 92150 | |
| 6118210 | Government Employees Insurance Company and certain affiliates | 5260 Western Avenue | Chevy Chase | MD | 20815 | |
| 6009643 | Government Employees Insurance Company; Geico Indemnity Company; Geico General Insurance Company | ALAN J. JANG, SALLY NOMA, JENNIFER A. STEWART, 1767 LACASSIE AVE, SUITE 201 | WALNUT CREEK | CA | 94597 | |
| 5937830 | Government Employees Insurance Company; Geico Indemnity Company; Geico General Insurance Company | Alan J. Jang, Sally Noma, Jennifer A. Stewart, Jang & Associates, LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 3502 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7910962 | Government Employees' Retirement System of the Virgin Islands | Barrack, Rodos & Bacine, Attn: Leslie Bornstein Molder, 3300 Two Commerce Square, 2001 Market Street | Philadelphia | PA | 19103 | |
| 7910945 | Government Superannuation Fund of New Zealand | 5 Hanover Square, Suite 2300 | New York | NY | 10004 | |
| 4921842 | GOVERNMENTAL STRATEGIES INC | 11803 WAYLAND ST | OAKTON | VA | 22124 | |
| 4921843 | GOVERNORS CUP FOUNDATION INC | 755 RIVERPOINT DR | WEST SACRAMENTO | CA | 95605 | |
| 4972773 | Govi, Nathan | ADDRESS ON FILE | | | | |
| 4922333 | GOVIA, HILLARY CHARLES | 509 GROVE WAY | HAYWARD | CA | 94541 | |
| 7779973 | GOVIND ACHARYA | 3033 CAMPBELL PL | DAVIS | CA | 95618-1615 | |
| 6140644 | GOVIND SHIRISH NARANBHAI TR & GOVIND BHAVNA SHIRIS | ADDRESS ON FILE | | | | |
| 6144047 | GOVIND VIKASH S | ADDRESS ON FILE | | | | |
| 6168649 | Govind, Vikash | ADDRESS ON FILE | | | | |
| 6147134 | GOVINDJIE SHARAD N & HEMAXI S | ADDRESS ON FILE | | | | |
| 4971973 | Govindsamy, Neelamegam | ADDRESS ON FILE | | | | |
| 5862891 | GOWAN CONSTRUCTION COMPANY | 15 WEST 8TH ST #C | TRACY | CA | 95376 | |
| 6080962 | GOWAN CONSTRUCTION COMPANY INC | 15 West 8th Street, Suite C | Tracy | CA | 95376 | |
| 7952956 | GOWAN CONSTRUCTION COMPANY INC | 15 West 8th Street | Tracy | CA | 95376 | |
| 5854678 | Gowan Construction Company Inc. | Carl Gowan, Chief Operations Officer, 15 West 8th Street, Suite C | Tracy | CA | 95376 | |
| 5854678 | Gowan Construction Company Inc. | Cooper, White & Cooper LLP, c/o Peter C. Califano, Esq., 201 California Street, 17th Floor | San Francisco | CA | 94111 | |
| 7213738 | Gowan Construction Company, Inc. | Cooper, White & Cooper LLP, Peter C. Califano, Esq. , 201 California Street, 17th Floor | San Francisco | CA | 94111 | |
| 7219945 | Gowan Construction Company, Inc. | Carl Gowan, 15 West 8th Street, Suite C | Tracy | CA | 95376 | |
| 7219945 | Gowan Construction Company, Inc. | Peter C. Califano, Esq., Cooper, White & Cooper LLP, 201 California Street, 17th Floor | San Francisco | CA | 94111 | |
| 6132589 | GOWAN KAREN ANN | ADDRESS ON FILE | | | | |
| 7294357 | Gowan, Brandy | ADDRESS ON FILE | | | | |
| 7168525 | GOWAN, JAMES | ADDRESS ON FILE | | | | |
| 7200601 | Gowan, James L. | ADDRESS ON FILE | | | | |
| 5015384 | Gowan, James, Lorna and Jeramy | 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 5015369 | Gowan, James, Lorna and Jeramy | ADDRESS ON FILE | | | | |
| 7281352 | Gowan, Jeffrey | ADDRESS ON FILE | | | | |
| 7168527 | GOWAN, JERAMY | ADDRESS ON FILE | | | | |
| 7168526 | GOWAN, LORNA | ADDRESS ON FILE | | | | |
| 7168526 | GOWAN, LORNA | ADDRESS ON FILE | | | | |
| 7283997 | Gowan, Molly | ADDRESS ON FILE | | | | |
| 6134151 | GOWANS THOMAS & LIZETH | ADDRESS ON FILE | | | | |
| 4915824 | GOWDA, ALPANA | ALPANA GOWDA INC, 30347 SANTA CECILIA DR | TEMECULA | CA | 92592 | |
| 7910073 | Gowdy, Robert | ADDRESS ON FILE | | | | |
| 4943965 | Gower, Gary | P.O. Box 403 | Willow creek | CA | 95573 | |
| 7191433 | Gower, Jeffrey | ADDRESS ON FILE | | | | |
| 7322682 | Gowern, Lliyd | ADDRESS ON FILE | | | | |
| 7322682 | Gowern, Lliyd | ADDRESS ON FILE | | | | |
| 7476941 | Gowern, Lloyd | ADDRESS ON FILE | | | | |
| 7476941 | Gowern, Lloyd | ADDRESS ON FILE | | | | |
| 4935469 | Gowin, Karen | 2457 S Lind Ave | Fresno | CA | 93725 | |
| 7326209 | Gowins , Eric Benjamin | ADDRESS ON FILE | | | | |
| 7140242 | Gowins, Adrian | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7140242 | Gowins, Adrian | ADDRESS ON FILE | | | | |
| 4948543 | Gowins, Adrian | Laureti & Associates, APC, Anthony R. Laureti, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7140242 | Gowins, Adrian | ADDRESS ON FILE | | | | |
| 4948544 | Gowins, Adrian | The Kane Law Firm, Bonnie E. Kane, Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7140199 | Gowins, Eric Benjamin | ADDRESS ON FILE | | | | |
| 7140199 | Gowins, Eric Benjamin | ADDRESS ON FILE | | | | |
| 4948545 | Gowins, Eric Benjamin | Laureti & Associates, APC, Anthony R. Laureti, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7140199 | Gowins, Eric Benjamin | ADDRESS ON FILE | | | | |
| 4948546 | Gowins, Eric Benjamin | The Kane Law Firm, Bonnie E. Kane, Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 4948549 | Gowins, Karen | Laureti & Associates, APC, Anthony R. Laureti, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 4948550 | Gowins, Karen | The Kane Law Firm, Bonnie E. Kane, Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 4948547 | Gowins, Mary Edith | Laureti & Associates, APC, Anthony R. Laureti, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 4948548 | Gowins, Mary Edith | The Kane Law Firm, Bonnie E. Kane, Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7326228 | Gowins, Richard | ADDRESS ON FILE | | | | |
| 7146897 | Gowins, Richard | ADDRESS ON FILE | | | | |
| 7146897 | Gowins, Richard | ADDRESS ON FILE | | | | |
| 7178746 | Gowins, Richard | ADDRESS ON FILE | | | | |
| 7146897 | Gowins, Richard | ADDRESS ON FILE | | | | |
| 7326228 | Gowins, Richard | ADDRESS ON FILE | | | | |
| 7326228 | Gowins, Richard | ADDRESS ON FILE | | | | |
| 4948551 | Gowins, Richard L. | Laureti & Associates, APC, Anthony R. Laureti, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 4948552 | Gowins, Richard L. | The Kane Law Firm, Bonnie E. Kane, Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 6143808 | GOYA TOM TR | ADDRESS ON FILE | | | | |
| 4971424 | Goyal, Vibha | ADDRESS ON FILE | | | | |
| 4935474 | Goyen, Caroline | 11 Greenwood Place | Menlo Park | CA | 94025 | |
| 5869898 | GOYENETCHE DAIRY | ADDRESS ON FILE | | | | |
| 6080966 | GOYENETCHE, ALBERT | ADDRESS ON FILE | | | | |
| 4915702 | GOYENETCHE, ALBERT | PO BOX 816 | BUTTONWILLOW | CA | 93206-0816 | |
| 7278143 | Goyer, David | ADDRESS ON FILE | | | | |
| 7317403 | Goyer, David Galen | ADDRESS ON FILE | | | | |
| 7317403 | Goyer, David Galen | ADDRESS ON FILE | | | | |
| 7257194 | Goyer, Elita | ADDRESS ON FILE | | | | |
| 7257194 | Goyer, Elita | ADDRESS ON FILE | | | | |
| 7281426 | Goyer, Elita | ADDRESS ON FILE | | | | |
| 7278706 | Goyer, Kathleen | ADDRESS ON FILE | | | | |
| 4921966 | GOYETTE, GRIFFITHS | 330 PRIMROSE RD STE 614 | BURLINGAME | CA | 94010 | |
| 4991901 | Goyette, Lee | ADDRESS ON FILE | | | | |
| 4988070 | Goyhenetche, Greg | ADDRESS ON FILE | | | | |
| 4964501 | Goyhenetche, Joseph P. | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3504 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7274969 | Goymer, Andrew | ADDRESS ON FILE | | | | |
| 7274969 | Goymer, Andrew | ADDRESS ON FILE | | | | |
| 7176205 | GOYMER, DAVID BRIAN | ADDRESS ON FILE | | | | |
| 7176205 | GOYMER, DAVID BRIAN | ADDRESS ON FILE | | | | |
| 7176206 | GOYMER, LEAH RENAE | ADDRESS ON FILE | | | | |
| 7176206 | GOYMER, LEAH RENAE | ADDRESS ON FILE | | | | |
| 7282409 | Goymer, Philip | ADDRESS ON FILE | | | | |
| 7282409 | Goymer, Philip | ADDRESS ON FILE | | | | |
| 7318298 | Goymer, Sarah | ADDRESS ON FILE | | | | |
| 7318298 | Goymer, Sarah | ADDRESS ON FILE | | | | |
| 7326029 | Goza, Gerald | Gerald Goza, Singleton, Gerald, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7314638 | Goza, Sara | ADDRESS ON FILE | | | | |
| 7326039 | Goza, Sara | Sara Gomez, Singleton, Gerald, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 4975081 | Gozdiff, Mike Alex | Trustee, 53361 Road 432, 1855 Humboldt Avenue, Kerman, | Bass Lake | CA | 93604 | |
| 6117961 | Gozdiff, Mike Alex, as successor trustee | 1855 Humboldt Avenue | Kerman | CA | 93630 | |
| 6106739 | Gozdiff, Mike Alex, as successor trustee | ADDRESS ON FILE | | | | |
| 4967972 | Gozelski, Kimberly | ADDRESS ON FILE | | | | |
| 7294836 | Gozza, Gail | ADDRESS ON FILE | | | | |
| 7296623 | Gozza, Joe | ADDRESS ON FILE | | | | |
| 7293496 | Gozza, Josie | ADDRESS ON FILE | | | | |
| 7291950 | Gozza, Quinton | ADDRESS ON FILE | | | | |
| 7186899 | Gozzer, Maria Elizabeth | ADDRESS ON FILE | | | | |
| 7186899 | Gozzer, Maria Elizabeth | ADDRESS ON FILE | | | | |
| 7186900 | Gozzer, Rosa Lourdes | ADDRESS ON FILE | | | | |
| 7186900 | Gozzer, Rosa Lourdes | ADDRESS ON FILE | | | | |
| 5869899 | GP EQUITIES INC | ADDRESS ON FILE | | | | |
| 6116771 | G-P GYPSUM CORP. | 801 Minaker Drive | Antioch | CA | 94509 | |
| 6080969 | G-P GYPSUM CORPORATION | 1988 Marina Blvd. | San Leandro | CA | 94577 | |
| 6080970 | GP STRATEGIES CORPORATION | 11000 BROKEN LAND PKWAY Ste 200 | COLUMBIA | MD | 21044 | |
| 4921845 | GP STRATEGIES CORPORATION | 11000 BROKEN LAND PKWAY Ste 200 | COLUMBIA | MD | 21044-3555 | |
| 7168515 | GPG (DELIA PALOMAR) | ADDRESS ON FILE | | | | |
| 7168515 | GPG (DELIA PALOMAR) | ADDRESS ON FILE | | | | |
| 4921846 | GPI LABORATORIES INC | 4403 DONKER CT SE | KENTWOOD | MI | 49512 | |
| 5869900 | GPRV10, LLC | ADDRESS ON FILE | | | | |
| 4921847 | GPS INTERNATIONAL INVESTMENT INC | PO Box 8899 | STOCKTON | CA | 95208 | |
| 6080972 | GPU Solar, Inc Berkeley | 300 MADISON AVE | MORRISTOWN | NJ | 07962 | |
| 5869901 | GR BLOCK B, LLC | 84 WEST SANTA CLARA #600 | SAN JOSE | CA | 95113 | |
| 5014251 | GR Sundberg, Inc. | 5211 Boyd Road | Arcata | CA | 95521 | |
| 5991977 | GR Sundberg, Inc.-Poff, Casey | 5211 Boyd Rd | Arcata | CA | 95521 | |
| 4921848 | GR TRUCKING LLC | 5115 PARKFORD CIRCLE | GRANITE BAY | CA | 95746 | |
| 6016904 | GR Trucking LLC | PO 1270 | Orangevale | CA | 95662 | |
| 4921849 | GRA SERVICES INTERNATIONAL LLC | 5000 E 2ND ST | EDMOND | OK | 73034 | |
| 4921850 | GRA SVCS | PACIFIC UTILITIES, 2475 ESTAND WAY | PLEASANT HILL | CA | 94523 | |
| 6142665 | GRAALMAN NANCY | ADDRESS ON FILE | | | | |
| 4960291 | Grabeel, Joseph Grant | ADDRESS ON FILE | | | | |
| 6146803 | GRABENAUER KENNETH TR & GRABENAUER TRUDY TR | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7223135 | Grable Vineyards LLC, Michael and Amy Grable Trust, Michael Grable, Amy Grbale | ADDRESS ON FILE | | | | |
| 7158508 | Grable, Alicia | ADDRESS ON FILE | | | | |
| 7338053 | GRABLE, KENNETH ROBERT | ADDRESS ON FILE | | | | |
| 4996460 | Grable, Linda | ADDRESS ON FILE | | | | |
| 4998140 | Grabot, Jim | ADDRESS ON FILE | | | | |
| 4915084 | Grabot, Jim C | ADDRESS ON FILE | | | | |
| 4940192 | Grabow, Delores | 1310 Mitchell Avenue | Escalon | CA | 95320 | |
| 7279964 | Grabow, Diane | ADDRESS ON FILE | | | | |
| 5010318 | Grabow, Diane | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7324488 | Grabow, Diane | ADDRESS ON FILE | | | | |
| 7158281 | GRABOW, DIANE | James P Frantz, Frantz Law Group, 402 West Broadway | San Diego | CA | 92101 | |
| 7279964 | Grabow, Diane | ADDRESS ON FILE | | | | |
| 5002602 | Grabow, Diane | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5010317 | Grabow, Victor | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002601 | Grabow, Victor | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7276409 | Grabow, Victor | Regina Bagdasarian, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7271338 | Grabow, Victor, individually and as successor in interest to Michael C. Grabow | ADDRESS ON FILE | | | | |
| 7158282 | GRABOW, VICTOR, individually and as successor in interest to Michael C. Grabow | James P Frantz, Frantz Law Group, 402 West Broadway | San Diego | CA | 92101 | |
| 4940531 | Grabski, Daniel | 3500 Pinehurst Drive | Bakersfield | CA | 93306 | |
| 5981977 | Grabski, Daniel | ADDRESS ON FILE | | | | |
| 7693794 | GRACE A LAW | ADDRESS ON FILE | | | | |
| 7693795 | GRACE A M EGGERS | ADDRESS ON FILE | | | | |
| 7693796 | GRACE A SORICH CUST | ADDRESS ON FILE | | | | |
| 7775105 | GRACE A SOUTHWARD | 2033 STRATFORD WAY | SAN MATEO | CA | 94403-1721 | |
| 7693797 | GRACE A TAFOYA | ADDRESS ON FILE | | | | |
| 7693798 | GRACE A TURNER & | ADDRESS ON FILE | | | | |
| 7693799 | GRACE ADAMS | ADDRESS ON FILE | | | | |
| 7181127 | Grace Aiko Hamann | ADDRESS ON FILE | | | | |
| 7176408 | Grace Aiko Hamann | ADDRESS ON FILE | | | | |
| 7176408 | Grace Aiko Hamann | ADDRESS ON FILE | | | | |
| 7170345 | GRACE AND FRANCIS SHWAYHAT TRUSTEES FOR THE FRANCIS AND GRACE SHAWYHAT TRUST DATED SEPTEMBER 18, 1990 | ADDRESS ON FILE | | | | |
| 7170345 | GRACE AND FRANCIS SHWAYHAT TRUSTEES FOR THE FRANCIS AND GRACE SHAWYHAT TRUST DATED SEPTEMBER 18, 1990 | ADDRESS ON FILE | | | | |
| 7693800 | GRACE ANNE ELLIOTT | ADDRESS ON FILE | | | | |
| 7693801 | GRACE ANNE FRY | ADDRESS ON FILE | | | | |
| 7762513 | GRACE BABICH & | AMBROSE M BABICH JT TEN, 225 COUNTRY CLUB DR | SAN FRANCISCO | CA | 94132-1107 | |
| 7693802 | GRACE BALUBAR CUST | ADDRESS ON FILE | | | | |
| 7693802 | GRACE BALUBAR CUST | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3506 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7154051 | Grace Baum Califea | ADDRESS ON FILE | | | | |
| 7154051 | Grace Baum Califea | ADDRESS ON FILE | | | | |
| 7154051 | Grace Baum Califea | ADDRESS ON FILE | | | | |
| 5911001 | Grace Bommarito | ADDRESS ON FILE | | | | |
| 5943831 | Grace Bommarito | ADDRESS ON FILE | | | | |
| 5905579 | Grace Bommarito | ADDRESS ON FILE | | | | |
| 5912466 | Grace Bommarito | ADDRESS ON FILE | | | | |
| 5909037 | Grace Bommarito | ADDRESS ON FILE | | | | |
| 5911879 | Grace Bommarito | ADDRESS ON FILE | | | | |
| 7693803 | GRACE C LUKASIEWICZ TOD | ADDRESS ON FILE | | | | |
| 7693804 | GRACE CASTILLO CUST | ADDRESS ON FILE | | | | |
| 7693805 | GRACE CASTILLO CUST | ADDRESS ON FILE | | | | |
| 6143273 | GRACE CATHERINE ET AL | ADDRESS ON FILE | | | | |
| 7199587 | GRACE CECIL COLBERT | ADDRESS ON FILE | | | | |
| 7199587 | GRACE CECIL COLBERT | ADDRESS ON FILE | | | | |
| 7693806 | GRACE CHAN | ADDRESS ON FILE | | | | |
| 7693807 | GRACE CHU | ADDRESS ON FILE | | | | |
| 7693808 | GRACE CLARE YEAKEL TR UA FEB 21 | ADDRESS ON FILE | | | | |
| 7787033 | GRACE CLARE YEAKEL TR UA FEB 21 | 97 THE YEAKEL FAMILY TRUST, PRESTIGE SR LIVING & MANTECA, 1130 EMPIRE AVENUE APT 113 | MANTECA | CA | 95336 | |
| 5921831 | Grace Corbin | ADDRESS ON FILE | | | | |
| 5921833 | Grace Corbin | ADDRESS ON FILE | | | | |
| 5921829 | Grace Corbin | ADDRESS ON FILE | | | | |
| 5921832 | Grace Corbin | ADDRESS ON FILE | | | | |
| 5921834 | Grace Corbin | ADDRESS ON FILE | | | | |
| 5921838 | Grace Davies | ADDRESS ON FILE | | | | |
| 5921836 | Grace Davies | ADDRESS ON FILE | | | | |
| 5921837 | Grace Davies | ADDRESS ON FILE | | | | |
| 5921835 | Grace Davies | ADDRESS ON FILE | | | | |
| 7224962 | Grace Dwyer OBO Handi-Riders | ADDRESS ON FILE | | | | |
| 7693811 | GRACE E ABERLE TR UA OCT 08 02 | ADDRESS ON FILE | | | | |
| 7693812 | GRACE E COLLETTE & DANIEL | ADDRESS ON FILE | | | | |
| 7693813 | GRACE E HALL CUST | ADDRESS ON FILE | | | | |
| 7693814 | GRACE E LINDSLEY & | ADDRESS ON FILE | | | | |
| 7693815 | GRACE E MANNING & | ADDRESS ON FILE | | | | |
| 7933838 | GRACE E NOLAN.;. | 675 BOWDOIN ST | SAN FRANCISCO | CA | 94134 | |
| 7693816 | GRACE E RICCI TR GRACE E RICCI | ADDRESS ON FILE | | | | |
| 7693817 | GRACE E SOUSA | ADDRESS ON FILE | | | | |
| 7693818 | GRACE E SUHR | ADDRESS ON FILE | | | | |
| 7197394 | Grace Elizabeth Means | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7197394 | Grace Elizabeth Means | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7197394 | Grace Elizabeth Means | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4921851 | Grace Environmental Services | 2060-D E. Avenida De Los Arboles PMB #327 | Thousand Oaks | CA | 91362 | |
| 4921851 | Grace Environmental Services | Law Offices of Dionisio Costales, Dionisio E. Costales, P.O. Box 926 | Sim Valley | CA | 93062 | |
| 4921851 | Grace Environmental Services | Law Offices of Dionisio Costales, PO Box 926 | Simi Valley | CA | 93062 | |
| 6080983 | Grace Environmental Services LLC | 1765 Berkshire Dr. | Thousand Oaks | CA | 91362 | |
| 7941355 | GRACE ENVIRONMENTAL SERVICES LLC | 1765 BERKSHIRE DR. | THOUSAND OAKS | CA | 91362-1804 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6012657 | GRACE ENVIRONMENTAL SERVICES LLC | 2060 D E AVENIDA DE LOS ARBOLE | THOUSAND OAKS | CA | 91362 | |
| 6139864 | GRACE EUGENE W TR & GRACE MARI JO TR | ADDRESS ON FILE | | | | |
| 7762172 | GRACE F ALEXANDER TR UA MAR 19 95 | THE ALEXANDER SURVIVORS TRUST, 308 YALE CIR | SEAL BEACH | CA | 90740-2523 | |
| 7785172 | GRACE F METHVEN | 1273 ORCHARD AVE | NAPA | CA | 94558-9401 | |
| 7768178 | GRACE FORDICE HOLT | 1883 N WINWOOD DR | FAYETTEVILLE | AR | 72703-3109 | |
| 7693819 | GRACE FRANCES HUGO | ADDRESS ON FILE | | | | |
| 7693820 | GRACE FRANKE BERMUDES CUST | ADDRESS ON FILE | | | | |
| 7693821 | GRACE G FREEMAN | ADDRESS ON FILE | | | | |
| 7775057 | GRACE G GELLER CUST | MISS PAULETTE SOLOMON, UNIF GIFT MIN ACT CALIFORNIA, 4004 VAN BUREN PL | CULVER CITY | CA | 90232-2828 | |
| 7693822 | GRACE GOLDEN | ADDRESS ON FILE | | | | |
| 7770671 | GRACE H MALOY CUST | JAMES S MALOY, UNIF GIFT MIN ACT FL, 33308 IRONGATE DR | LEESBURG | FL | 34788-3154 | |
| 7783753 | GRACE H WALLING | PO BOX 1044 | OGDEN | UT | 84402-1044 | |
| 5904974 | Grace Hamann | ADDRESS ON FILE | | | | |
| 5908523 | Grace Hamann | ADDRESS ON FILE | | | | |
| 7200039 | GRACE HEALY | ADDRESS ON FILE | | | | |
| 7200039 | GRACE HEALY | ADDRESS ON FILE | | | | |
| 7693823 | GRACE HING | ADDRESS ON FILE | | | | |
| 7693824 | GRACE I RAGAN | ADDRESS ON FILE | | | | |
| 7784616 | GRACE I WILLIAMS TR UA OCT 16 89 | THE MALCOLM S WILLIAMS & GRACE I, WILLIAMS DISCLAIMER BYPASS TRUST, 1116 CALLE PECOS | THOUSAND OAKS | CA | 91360-2345 | |
| 7784110 | GRACE I WILLIAMS TR UA OCT 16 89 | THE MALCOLM S WILLIAMS & GRACE I, WILLIAMS DISCLAIMER BYPASS TRUST, 756 PAIGE LN | THOUSAND OAKS | CA | 91360-5433 | |
| 7188211 | Grace Isabella Meldrum (Kacee Meldrum, Parent) | ADDRESS ON FILE | | | | |
| 7188211 | Grace Isabella Meldrum (Kacee Meldrum, Parent) | ADDRESS ON FILE | | | | |
| 7933839 | GRACE J RUFFNER.;. | 2342 36TH AVENUE | SAN FRANCISCO | CA | 94116 | |
| 4978550 | Grace Jr., John | ADDRESS ON FILE | | | | |
| 7766811 | GRACE K GENTA | 1433 DIAMOND ST | SAN FRANCISCO | CA | 94131-1825 | |
| 7693825 | GRACE K SAKO | ADDRESS ON FILE | | | | |
| 7775785 | GRACE K THOMPSON | 513 SANFORD DR | BAKERSFIELD | CA | 93308-4155 | |
| 7192510 | GRACE KENEALY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192510 | GRACE KENEALY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7693826 | GRACE L BIDNEY | ADDRESS ON FILE | | | | |
| 7693827 | GRACE L CROWDER | ADDRESS ON FILE | | | | |
| 7693828 | GRACE L JUNKINS TTEE | ADDRESS ON FILE | | | | |
| 7693829 | GRACE L LOH TR | ADDRESS ON FILE | | | | |
| 7693830 | GRACE LEE TTEE | ADDRESS ON FILE | | | | |
| 7142673 | Grace Lindsay | ADDRESS ON FILE | | | | |
| 7142673 | Grace Lindsay | ADDRESS ON FILE | | | | |
| 7771036 | GRACE LOUISE MC CAIG | 2430 HAROLD ST | KINGSBURG | CA | 93631-1208 | |
| 7941356 | GRACE LUTHERAN CHURCH | 3149 WAVERLEY ST | PALO ALTO | CA | 94306 | |
| 6080986 | GRACE LUTHERAN CHURCH - 2650 ABORN RD | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 7693831 | GRACE M CHEW | ADDRESS ON FILE | | | | |
| 7778087 | GRACE M GAVIS TTEE | GRACE M GAVIS REV TR, UA DTD 02 14 2011, 1165 GREENLEAF CT | LINCOLN | CA | 95648-8436 | |
| 7769707 | GRACE M LAM | 1830 LOS ALTOS DR | SAN MATEO | CA | 94402-3642 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
3508 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7693832 | GRACE M LOVAY TOD | ADDRESS ON FILE | | | | |
| 7771721 | GRACE M MORGAN | 7629 78TH LOOP NW | OLYMPIA | WA | 98502-9677 | |
| 7693833 | GRACE M SABAGQUIT CUST | ADDRESS ON FILE | | | | |
| 7693834 | GRACE M SABAGQUIT CUST | ADDRESS ON FILE | | | | |
| 7693835 | GRACE M VON QUERNER CUST | ADDRESS ON FILE | | | | |
| 7776348 | GRACE M VON QUERNER CUST | SUSAN M VON QUERNER, CA UNIF TRANSFERS MIN ACT, 17325 MAYFLOWER DR | CASTRO VALLEY | CA | 94546-1132 | |
| 7776496 | GRACE M WANROW | 40 HERON WAY | SEQUIM | WA | 98382-3158 | |
| 7776661 | GRACE M WEMMER TR | GRACE M WEMMER TRUST UA MAR 4 93, 2686 N LOCAN AVE | FRESNO | CA | 93737-9709 | |
| 7693836 | GRACE M YOUNG | ADDRESS ON FILE | | | | |
| 7693837 | GRACE MARIE ALLAN | ADDRESS ON FILE | | | | |
| 7765479 | GRACE MARIE DONADIO | 1918 CAPELL DR | LODI | CA | 95242-3104 | |
| 7772127 | GRACE NIEMCZIEK TR | F & G NIEMCZIEK 1991 REVOCABLE, REVOCABLE LIVING TR TRUST UA MAY 30 91, 3119 RIVIERA WAY | SAN RAMON | CA | 94583-3229 | |
| 7774682 | GRACE P SHERWOOD | 10933 NW 122ND ST STE 26039 | MEDLEY | FL | 33178-3168 | |
| 7693838 | GRACE R BOWLES | ADDRESS ON FILE | | | | |
| 7933840 | GRACE R DE FLORES.;. | 120 MERLOT WAY | RIO VISTA | CA | 94571 | |
| 7693839 | GRACE R ELLIOTT & | ADDRESS ON FILE | | | | |
| 5921840 | Grace Richardson | ADDRESS ON FILE | | | | |
| 5921839 | Grace Richardson | ADDRESS ON FILE | | | | |
| 5921841 | Grace Richardson | ADDRESS ON FILE | | | | |
| 5921842 | Grace Richardson | ADDRESS ON FILE | | | | |
| 7785789 | GRACE RITTENHOUSE EX | EST DONELLA M HANDLEY AKA, DONELLA MAE HANDLEY, 314 E BIDWELL ST | FOLSOM | CA | 95630-3115 | |
| 7772590 | GRACE S PARRY | 3250 BENTON ST | SANTA CLARA | CA | 95051-3739 | |
| 7933841 | GRACE S WONG.;. | 1376 JACKSON STREET | SAN FRANCISCO | CA | 94109 | |
| 7693840 | GRACE SAFFIE & | ADDRESS ON FILE | | | | |
| 7933842 | GRACE SHYU.;. | 4879 MAYFIELD DR | FREMONT | CA | 94536 | |
| 7785472 | GRACE STEARNS DILLEY & | MARGUERITE GAVETTE DILLEY, JT TEN, 1556 JAMES AVE | REDWOOD CITY | CA | 94062-2249 | |
| 7693841 | GRACE T CALLEGARI CUST | ADDRESS ON FILE | | | | |
| 7693842 | GRACE T KARISH | ADDRESS ON FILE | | | | |
| 7693843 | GRACE TABERNACLE BAPTIST | ADDRESS ON FILE | | | | |
| 7764407 | GRACE TABERNACLE BAPTIST CHURCH | 28977 GUILFORD CT | HAYWARD | CA | 94544-6346 | |
| 7197860 | GRACE VLANDIS | ADDRESS ON FILE | | | | |
| 7197860 | GRACE VLANDIS | ADDRESS ON FILE | | | | |
| 7770458 | GRACE W LULAND | 4170 ELM AVE UNIT 219 | LONG BEACH | CA | 90807-6909 | |
| 7767144 | GRACE WONG TR UA JAN 22 01 | THE GRACE WONG REVOCABLE TRUST, 1697 18TH AVE | SAN FRANCISCO | CA | 94122-3412 | |
| 7165933 | Grace Wood-Wills | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165933 | Grace Wood-Wills | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7693844 | GRACE Y MOLINA | ADDRESS ON FILE | | | | |
| 7693845 | GRACE YOSHIMURA CON FOR | ADDRESS ON FILE | | | | |
| 7693846 | GRACE YVONNE MALSON | ADDRESS ON FILE | | | | |
| 5001172 | Grace, Catherine | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5001171 | Grace, Catherine | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001170 | Grace, Catherine | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009490 | Grace, Catherine | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7162757 | GRACE, CATHERINE ELIZABETH | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4971468 | Grace, David W. | ADDRESS ON FILE | | | | |
| 4970737 | Grace, Jeffrey | ADDRESS ON FILE | | | | |
| 7169492 | GRACE, LISA J | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169492 | GRACE, LISA J | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 7275594 | Grace, Mary Ann | ADDRESS ON FILE | | | | |
| 6179961 | Grace, Matthew | ADDRESS ON FILE | | | | |
| 4973577 | Grace, Phillip | ADDRESS ON FILE | | | | |
| 7282139 | Grace, Timothy | ADDRESS ON FILE | | | | |
| 7296099 | Grace, Timothy | ADDRESS ON FILE | | | | |
| 7189188 | Grace, Timothy | ADDRESS ON FILE | | | | |
| 4944561 | Gracefield Kennels-Miller, Carolyn | 3400 Hidden Hills | Placerville | CA | 95667 | |
| 4942341 | Graceland, Kim Ted Tae Won | 235 Jefferson Street | San Francisco | CA | 94133 | |
| 5869902 | GRACER, JAMES | ADDRESS ON FILE | | | | |
| 4981997 | Gracia, John | ADDRESS ON FILE | | | | |
| 4937055 | Gracia, Kellene | 16130 Tuolumne Rd | Sonora | CA | 95370 | |
| 7292849 | Gracianna Winery, Inc. | 6910 Westside Road | Healdsburg | CA | 95448 | |
| 7292849 | Gracianna Winery, Inc. | Jose Trinidad Amador III, Gracianna Winery, Inc. | Healdsburg | CA | 95448 | |
| 6168343 | Graciano, Manuel | ADDRESS ON FILE | | | | |
| 7693847 | GRACIE ALMEIDA | ADDRESS ON FILE | | | | |
| 5869903 | Gracie Construction, Inc. | ADDRESS ON FILE | | | | |
| 7295554 | Gracie Layne Seaholm (Jodi Seaholm, Parent) | ADDRESS ON FILE | | | | |
| 7188212 | Gracie Layne Seaholm (Jodi Seaholm, Parent) | ADDRESS ON FILE | | | | |
| 7184480 | Gracie Wilson (Kayla Wilson, Parent) | ADDRESS ON FILE | | | | |
| 7184480 | Gracie Wilson (Kayla Wilson, Parent) | ADDRESS ON FILE | | | | |
| 4983231 | Gracie, Richard | ADDRESS ON FILE | | | | |
| 4957407 | Gracie, Richard A | ADDRESS ON FILE | | | | |
| 7933843 | GRACIELA C NAVARRO.;. | 440 BRIARWOOD DR. | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7785089 | GRACIELA CASHION & LILA CASHION | CRISPEN TR UA OCT 25 91 THE, CASHION BYPASS TRUST, 2378 TERRAZA RIBERA | CARLSBAD | CA | 92009 | |
| 7785003 | GRACIELA CASHION & LILA CASHION | CRISPEN TR UA OCT 25 91 THE, CASHION BYPASS TRUST, 2378 TERRAZA RIBERA | CARLSBAD | CA | 92009-6635 | |
| 7693848 | GRACIELA ORTEGA | ADDRESS ON FILE | | | | |
| 5910681 | Graciela Pounds | ADDRESS ON FILE | | | | |
| 5904238 | Graciela Pounds | ADDRESS ON FILE | | | | |
| 5912365 | Graciela Pounds | ADDRESS ON FILE | | | | |
| 5907944 | Graciela Pounds | ADDRESS ON FILE | | | | |
| 5911724 | Graciela Pounds | ADDRESS ON FILE | | | | |
| 4951863 | Graciliano, Salvador | ADDRESS ON FILE | | | | |
| 6011235 | GRACON LLC | 130 MINERS DR | LAFAYETTE | CO | 80026-2951 | |
| 4921854 | GRACON LLC | 7221 E US HIGHWAY 34 | LOVELAND | CO | 80537 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4958003 | Gracyk, Lucinda Marie | ADDRESS ON FILE | | | | |
| 4995147 | Gracyk, Todd | ADDRESS ON FILE | | | | |
| 5925689 | Grad, John | ADDRESS ON FILE | | | | |
| 4921855 | GRADCO LLC | DBA GRADIENT, 20 UNIVERSITY RD 5TH FL | CAMBRIDGE | MA | 02138 | |
| 4950075 | Graddy, Brian Matthew | ADDRESS ON FILE | | | | |
| 4968121 | Graddy, Deana | ADDRESS ON FILE | | | | |
| 4982472 | Graddy, Jack | ADDRESS ON FILE | | | | |
| 4981620 | Graddy, Roger | ADDRESS ON FILE | | | | |
| 4967295 | Graddy, Scott David | ADDRESS ON FILE | | | | |
| 4992680 | Gradie, Thomas | ADDRESS ON FILE | | | | |
| 7146787 | Gradishar, Harold | ADDRESS ON FILE | | | | |
| 7695586 | GRADNEY, ILENE T | ADDRESS ON FILE | | | | |
| 7246108 | Grado, Christine | ADDRESS ON FILE | | | | |
| 7160020 | GRADO, JOSEPH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160020 | GRADO, JOSEPH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7189124 | Grado, Stephanie | ADDRESS ON FILE | | | | |
| 7189124 | Grado, Stephanie | ADDRESS ON FILE | | | | |
| 7288585 | Grado, Stephanie | ADDRESS ON FILE | | | | |
| 7216432 | Grado, Susan | Singleton Law Firm, Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 7216815 | Grado, Susan | ADDRESS ON FILE | | | | |
| 7324653 | Grado, Susan M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIRTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7324653 | Grado, Susan M. | Singleton, Gerald, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 6029373 | Graduque, Teresa | ADDRESS ON FILE | | | | |
| 6029303 | Graduque, Teresa | ADDRESS ON FILE | | | | |
| 4992817 | Grady III, James | ADDRESS ON FILE | | | | |
| 5921843 | Grady Lester Duffy | ADDRESS ON FILE | | | | |
| 7693849 | GRADY M BOLDING | ADDRESS ON FILE | | | | |
| 7184455 | Grady M. Miller | ADDRESS ON FILE | | | | |
| 7184455 | Grady M. Miller | ADDRESS ON FILE | | | | |
| 7765794 | GRADY R EDWARDS | 131 ALMA LN | SHELBY | NC | 28152-9800 | |
| 4914637 | Grady, Carina Ann | ADDRESS ON FILE | | | | |
| 7255101 | Grady, Geraldine | ADDRESS ON FILE | | | | |
| 4955989 | Grady, Jessie | ADDRESS ON FILE | | | | |
| 4963328 | Grady, John L | ADDRESS ON FILE | | | | |
| 4943885 | Grady, Kelsey | 5 Greenfield Court | San Anselmo | CA | 94960 | |
| 4983174 | Grady, Leonel | ADDRESS ON FILE | | | | |
| 5802969 | Grady, Linda | ADDRESS ON FILE | | | | |
| 7328931 | Grady, Marylin Elizabeth | ADDRESS ON FILE | | | | |
| 7212218 | Grady, Marylin Elizabeth | ADDRESS ON FILE | | | | |
| 7209887 | Grady, Michael John | ADDRESS ON FILE | | | | |
| 7265415 | Grady, Timothy | ADDRESS ON FILE | | | | |
| 4992392 | GRADY-KING, DENISE | ADDRESS ON FILE | | | | |
| 6009063 | GRAEAGLE GROUP | PO BOX 1218 | MENLO PARK | CA | 94026 | |
| 6171446 | Graeber, Honora | ADDRESS ON FILE | | | | |
| 6171446 | Graeber, Honora | ADDRESS ON FILE | | | | |
| 4962323 | Graef, Tyler Mervyn | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page
3511 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6143741 | GRAF DANIEL | ADDRESS ON FILE | | | | |
| 4973634 | Graf, Debra Jean | ADDRESS ON FILE | | | | |
| 6080991 | Graf, Debra Jean | ADDRESS ON FILE | | | | |
| 4984856 | Graf, Diane | ADDRESS ON FILE | | | | |
| 7944825 | Graf, Edward D | ADDRESS ON FILE | | | | |
| 7283821 | Graf, Stephen Lloyd | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4967668 | Graf, Timothy A | ADDRESS ON FILE | | | | |
| 6080990 | Graf, Timothy A | ADDRESS ON FILE | | | | |
| 7202031 | Graff, Bob E. | ADDRESS ON FILE | | | | |
| 5001067 | Graff, Bob E. | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5001066 | Graff, Bob E. | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5001068 | Graff, Bob E. | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 5915416 | GRAFF, BRENDA | ADDRESS ON FILE | | | | |
| 4973730 | Graff, Guy Scott | ADDRESS ON FILE | | | | |
| 6080992 | Graff, Guy Scott | ADDRESS ON FILE | | | | |
| 5869904 | GRAFF, PAIGE | ADDRESS ON FILE | | | | |
| 5869906 | Graff, Tiana | ADDRESS ON FILE | | | | |
| 7902990 | Graffuis, Brenden A | ADDRESS ON FILE | | | | |
| 7856005 | GRAFFUIS, CLIFFORD E | ADDRESS ON FILE | | | | |
| 7683629 | GRAFFUIS, CLIFFORD E | ADDRESS ON FILE | | | | |
| 7902967 | Graffuis, Darren C | ADDRESS ON FILE | | | | |
| 7885066 | Graffuis, Darren C | ADDRESS ON FILE | | | | |
| 7926180 | Grafius, Gary Edward | ADDRESS ON FILE | | | | |
| 4921856 | GRAFTEL INC | 870 CAMBRIDGE DR | ELK GROVE VILLAGE | IL | 60007 | |
| 6130092 | GRAFTON SABRINA D & PATRICK | ADDRESS ON FILE | | | | |
| 7302979 | Grager, Larry W | ADDRESS ON FILE | | | | |
| 5939150 | Gragg Vineyards-Gragg, Larry | 3220 Vichy Ave., Gate Code 8651 | Napa | CA | 94558 | |
| 5016529 | Gragg, Larry | ADDRESS ON FILE | | | | |
| 7146913 | Gragg, Larry M | ADDRESS ON FILE | | | | |
| 4997583 | Gragg, Margie | ADDRESS ON FILE | | | | |
| 7301268 | GRAGG, MICHAEL ROY | ADDRESS ON FILE | | | | |
| 4980533 | Gragg, Mike | ADDRESS ON FILE | | | | |
| 5984451 | Gragg, Patricia | ADDRESS ON FILE | | | | |
| 4998074 | Gragg, Ralph | ADDRESS ON FILE | | | | |
| 6161561 | Grago Sr, George M | ADDRESS ON FILE | | | | |
| 4969523 | Grah, Angela | ADDRESS ON FILE | | | | |
| 7331883 | Grah, Angela M | ADDRESS ON FILE | | | | |
| 7693850 | GRAHAM C CARTER & | ADDRESS ON FILE | | | | |
| 7936478 | Graham Clark Wyche II Irrevocable Trust 07/16/2004 | ADDRESS ON FILE | | | | |
| 7693851 | GRAHAM CORBIN FLINT & | ADDRESS ON FILE | | | | |
| 7693852 | GRAHAM CRAWFORD | ADDRESS ON FILE | | | | |
| 6133666 | GRAHAM DENNIS L AND KATHLEEN S | ADDRESS ON FILE | | | | |
| 6140817 | GRAHAM DON J & JENNIFER A | ADDRESS ON FILE | | | | |
| 6141747 | GRAHAM FRANKLIN C TR & BOND MARGARET N TR | ADDRESS ON FILE | | | | |
| 6009115 | Graham G Evans | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6126115 | Graham G. Evans | ADDRESS ON FILE | | | | |
| 6142956 | GRAHAM J BARRIE TR & JULIANNA D TR | ADDRESS ON FILE | | | | |
| 6139998 | GRAHAM KENNETH B & LAURA LYNN | ADDRESS ON FILE | | | | |
| 7693853 | GRAHAM L KEEVER | ADDRESS ON FILE | | | | |
| 7141771 | Graham Lee Emmel | ADDRESS ON FILE | | | | |
| 7141771 | Graham Lee Emmel | ADDRESS ON FILE | | | | |
| 7693854 | GRAHAM LEON CUST | ADDRESS ON FILE | | | | |
| 7693855 | GRAHAM M LEON | ADDRESS ON FILE | | | | |
| 7771507 | GRAHAM P MILLER | 702 SAN ROQUE RD | SANTA BARBARA | CA | 93105-2769 | |
| 7486573 | Graham P. Hutton, as Individual and Trustee of the Hutton and Headley Revocable Inter Vivos Trust dated 5-3-05 | ADDRESS ON FILE | | | | |
| 7693856 | GRAHAM SCHAAL | ADDRESS ON FILE | | | | |
| 6133835 | GRAHAM STEVEN M | ADDRESS ON FILE | | | | |
| 7693858 | GRAHAM SUTHERLAND | ADDRESS ON FILE | | | | |
| 7693859 | GRAHAM T WONG | ADDRESS ON FILE | | | | |
| 6144776 | GRAHAM TERRY G TR & GRAHAM MIRANDA F TR | ADDRESS ON FILE | | | | |
| 7256419 | Graham VI, James Allan | ADDRESS ON FILE | | | | |
| 7972100 | Graham W Balfour Ttee Balfour Family Trust | ADDRESS ON FILE | | | | |
| 7170087 | GRAHAM -WALL, NOELLE BROOKE | ADDRESS ON FILE | | | | |
| 7170087 | GRAHAM -WALL, NOELLE BROOKE | ADDRESS ON FILE | | | | |
| 7152802 | Graham Wilson Greer | ADDRESS ON FILE | | | | |
| 7152802 | Graham Wilson Greer | ADDRESS ON FILE | | | | |
| 7152802 | Graham Wilson Greer | ADDRESS ON FILE | | | | |
| 4965974 | Graham, Aaron Mitchell | ADDRESS ON FILE | | | | |
| 4993333 | Graham, Alice | ADDRESS ON FILE | | | | |
| 4977654 | Graham, Anna | ADDRESS ON FILE | | | | |
| 4953698 | Graham, Austin Anthony | ADDRESS ON FILE | | | | |
| 4964966 | Graham, Brandon Curtis | ADDRESS ON FILE | | | | |
| 7185488 | GRAHAM, BRANDON SCOTT | ADDRESS ON FILE | | | | |
| 7185488 | GRAHAM, BRANDON SCOTT | ADDRESS ON FILE | | | | |
| 4985016 | Graham, Brian | ADDRESS ON FILE | | | | |
| 4950220 | Graham, Brian C | ADDRESS ON FILE | | | | |
| 4988823 | Graham, Carol | ADDRESS ON FILE | | | | |
| 4963570 | Graham, Cheryl D | ADDRESS ON FILE | | | | |
| 5869907 | Graham, Clayton | ADDRESS ON FILE | | | | |
| 4938171 | Graham, Collette | 2060 San Miguel Canyon Rd | Prunedale | CA | 93907 | |
| 5956444 | Graham, Connie L | ADDRESS ON FILE | | | | |
| 7160460 | GRAHAM, CONNIE LUCILLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160460 | GRAHAM, CONNIE LUCILLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6008825 | Graham, Cynthia | ADDRESS ON FILE | | | | |
| 7952958 | Graham, David | 611 Laguna Rd | Mill Valley | CA | 94941 | |
| 4972625 | Graham, David | ADDRESS ON FILE | | | | |
| 7190620 | GRAHAM, DAVID E | ADDRESS ON FILE | | | | |
| 7190620 | GRAHAM, DAVID E | ADDRESS ON FILE | | | | |
| 7190621 | GRAHAM, DEBORAH F | ADDRESS ON FILE | | | | |
| 7190621 | GRAHAM, DEBORAH F | ADDRESS ON FILE | | | | |
| 4956062 | Graham, Diana | ADDRESS ON FILE | | | | |
| 7157262 | Graham, Don | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 3513 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4990534 | Graham, Donald | ADDRESS ON FILE | | | | |
| 4963800 | Graham, Donald Edward | ADDRESS ON FILE | | | | |
| 7219526 | Graham, Dylan Thomas | ADDRESS ON FILE | | | | |
| 4962651 | Graham, Garth Richard | ADDRESS ON FILE | | | | |
| 4977586 | Graham, Harold | ADDRESS ON FILE | | | | |
| 6171847 | Graham, Heather | ADDRESS ON FILE | | | | |
| 6174070 | Graham, Hugh | ADDRESS ON FILE | | | | |
| 4985703 | Graham, James | ADDRESS ON FILE | | | | |
| 7301990 | Graham, James | ADDRESS ON FILE | | | | |
| 7290797 | Graham, James A | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7290797 | Graham, James A | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7172708 | Graham, James C | ADDRESS ON FILE | | | | |
| 4951193 | Graham, James Leroy | ADDRESS ON FILE | | | | |
| 4965311 | Graham, Jason Thomas | ADDRESS ON FILE | | | | |
| 5893334 | Graham, Jason Thomas | ADDRESS ON FILE | | | | |
| 4953713 | Graham, Jesse A | ADDRESS ON FILE | | | | |
| 7252584 | Graham, Jim | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5869908 | Graham, Jim | ADDRESS ON FILE | | | | |
| 7462184 | Graham, Joanne Lorraine | ADDRESS ON FILE | | | | |
| 7462184 | Graham, Joanne Lorraine | ADDRESS ON FILE | | | | |
| 4977059 | Graham, John | ADDRESS ON FILE | | | | |
| 4979430 | Graham, John | ADDRESS ON FILE | | | | |
| 5869909 | GRAHAM, JONATHAN | ADDRESS ON FILE | | | | |
| 4977624 | Graham, Josephus | ADDRESS ON FILE | | | | |
| 7244290 | Graham, Karen | ADDRESS ON FILE | | | | |
| 5007129 | Graham, Karen | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007130 | Graham, Karen | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946825 | Graham, Karen | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7156895 | Graham, Kayla | ADDRESS ON FILE | | | | |
| 7475744 | Graham, Kendall P | ADDRESS ON FILE | | | | |
| 7475744 | Graham, Kendall P | ADDRESS ON FILE | | | | |
| 5009603 | Graham, Kennedy | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167621 | GRAHAM, KENNETH | ADDRESS ON FILE | | | | |
| 4957953 | Graham, Kenneth Wayne | ADDRESS ON FILE | | | | |
| 7484975 | Graham, Kylie J | ADDRESS ON FILE | | | | |
| 7484975 | Graham, Kylie J | ADDRESS ON FILE | | | | |
| 4937233 | Graham, Larry | 20010 Meadowwood Dr | Jackson | CA | 95642 | |
| 7167622 | GRAHAM, LAURA | ADDRESS ON FILE | | | | |
| 5009602 | Graham, Laura | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5014607 | Graham, Laura and Kennedy | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7952959 | Graham, Linda | 151 E. Deodara Street | Vacaville | CA | 95688 | |
| 7237404 | Graham, Linda | ADDRESS ON FILE | | | | |
| 7156300 | Graham, M. Elizabeth | ADDRESS ON FILE | | | | |
| 4997256 | Graham, Margaret | ADDRESS ON FILE | | | | |
| 4938764 | Graham, Martha | 632 Theresa Drive | South San Francisco | CA | 94080 | |
| 4995720 | Graham, Mary | ADDRESS ON FILE | | | | |
| 7160021 | GRAHAM, MARY J. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160021 | GRAHAM, MARY J. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7220526 | Graham, Melissa | ADDRESS ON FILE | | | | |
| 4976511 | Graham, Michael | ADDRESS ON FILE | | | | |
| 4991234 | Graham, Michael | ADDRESS ON FILE | | | | |
| 7249115 | Graham, Michael | ADDRESS ON FILE | | | | |
| 5007127 | Graham, Michael | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007128 | Graham, Michael | Danko Meredith, Michael J Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946824 | Graham, Michael | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7164529 | GRAHAM, MILTON | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7164529 | GRAHAM, MILTON | Mark P. Robinson, Senior Partner, Robinson Calcagine, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4948501 | Graham, Milton | Robinson Calcagine, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 7166135 | GRAHAM, MIRANDA | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 7160022 | GRAHAM, NICHOLAS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160022 | GRAHAM, NICHOLAS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4941009 | Graham, Nicolas | 2293 Reef Court | Discovery Bay | CA | 94505 | |
| 7306159 | Graham, Patricia | ADDRESS ON FILE | | | | |
| 4973644 | Graham, Pete E | ADDRESS ON FILE | | | | |
| 6080995 | Graham, Pete E | ADDRESS ON FILE | | | | |
| 7158921 | GRAHAM, REGIS | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4947155 | Graham, Regis | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947156 | Graham, Regis | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947154 | Graham, Regis | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7461492 | Graham, Rhonda  Joyce | ADDRESS ON FILE | | | | |
| 4977291 | Graham, Richard | ADDRESS ON FILE | | | | |
| 7159136 | GRAHAM, RICHARD LEE | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100 | CHICO | CA | 95973 | |
| 7159136 | GRAHAM, RICHARD LEE | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7472609 | Graham, Richard William | ADDRESS ON FILE | | | | |
| 4928166 | GRAHAM, ROBERT L | 12 SAINT JUDE RD | MILL VALLEY | CA | 94941 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4934515 | GRAHAM, ROBIN | 31625 RELIEF HILL RD | WASHINGTON | CA | 95986 | |
| 4966239 | Graham, Roger Andrew | ADDRESS ON FILE | | | | |
| 5986061 | Graham, Ryan | ADDRESS ON FILE | | | | |
| 4936937 | Graham, Ryan | 101 Polk Street | San Francisco | CA | 94102 | |
| 4970644 | Graham, Ryan Nicole | ADDRESS ON FILE | | | | |
| 7160024 | GRAHAM, SANDRA JEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160024 | GRAHAM, SANDRA JEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5869910 | GRAHAM, SHANA | ADDRESS ON FILE | | | | |
| 4954100 | Graham, Shane Mitchell | ADDRESS ON FILE | | | | |
| 4985100 | Graham, Sharon L. | ADDRESS ON FILE | | | | |
| 7167933 | GRAHAM, SHAWN | ADDRESS ON FILE | | | | |
| 7320399 | Graham, Stephanie | ADDRESS ON FILE | | | | |
| 7320399 | Graham, Stephanie | ADDRESS ON FILE | | | | |
| 7952960 | Graham, Steve | PO Box 42 | Lockeford | CA | 95237 | |
| 4994991 | Graham, Steven | ADDRESS ON FILE | | | | |
| 7175974 | GRAHAM, STEVEN RUSSELL | ADDRESS ON FILE | | | | |
| 7175974 | GRAHAM, STEVEN RUSSELL | ADDRESS ON FILE | | | | |
| 7823195 | Graham, Terrin Marlene | ADDRESS ON FILE | | | | |
| 7823195 | Graham, Terrin Marlene | ADDRESS ON FILE | | | | |
| 7166134 | GRAHAM, TERRY | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 5869911 | GRAHAM, TYSON | ADDRESS ON FILE | | | | |
| 7192139 | Graham, Walter | ADDRESS ON FILE | | | | |
| 4979881 | Graham, William | ADDRESS ON FILE | | | | |
| 4959697 | Graham, William | ADDRESS ON FILE | | | | |
| 7237331 | Graham, William | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7248356 | Graham-Allagree, Jenifer | ADDRESS ON FILE | | | | |
| 6130238 | GRAHAM-GIORGI GALE TR | ADDRESS ON FILE | | | | |
| 4949411 | Grahlman, Brian | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5916423 | Grahlman, Brian | ADDRESS ON FILE | | | | |
| 4949410 | Grahlman, Brian | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4949412 | Grahlman, Brian | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 6146715 | GRAHM JOHN L TR & GRAHM JESSICA B TR | ADDRESS ON FILE | | | | |
| 5010173 | Grahm, Jessica | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 7162801 | GRAHM, JOHN | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7237613 | Grahm, John | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3516 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5010172 | Grahm, John | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 7162801 | GRAHM, JOHN | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 7237613 | Grahm, John | ADDRESS ON FILE | | | | |
| 4958320 | Grahman, Stephen Paul | ADDRESS ON FILE | | | | |
| 6146721 | GRAHN ERIK ET AL | ADDRESS ON FILE | | | | |
| 4978662 | Grahn, Allan | ADDRESS ON FILE | | | | |
| 7245872 | Grahn, Patricia | ADDRESS ON FILE | | | | |
| 4950032 | Grahn, Patricia, Successor to Robert | Brayton Purcell LLP, David Donadio, Esq., 22 Rush Landing Road, P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 7181433 | Graig  Stilwell | ADDRESS ON FILE | | | | |
| 7176717 | Graig  Stilwell | ADDRESS ON FILE | | | | |
| 7176717 | Graig  Stilwell | ADDRESS ON FILE | | | | |
| 7693860 | GRAIG L PETERSON | ADDRESS ON FILE | | | | |
| 5904520 | Graig Stilwell | ADDRESS ON FILE | | | | |
| 5908198 | Graig Stilwell | ADDRESS ON FILE | | | | |
| 7223561 | Grainger-Waite, Helena | ADDRESS ON FILE | | | | |
| 7487099 | Grainger-Waite, Helena May | ADDRESS ON FILE | | | | |
| 7487099 | Grainger-Waite, Helena May | ADDRESS ON FILE | | | | |
| 4962301 | Grajeda, Gilberto | ADDRESS ON FILE | | | | |
| 6175638 | Grajeda, Maria | ADDRESS ON FILE | | | | |
| 7485111 | Gralow, Patricia  Ann | ADDRESS ON FILE | | | | |
| 7148445 | Gramajo, Eulogio | ADDRESS ON FILE | | | | |
| 5002078 | Gramajo, Jeremy | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5002077 | Gramajo, Jeremy | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4914787 | Gramespacher, Terrie Louise | ADDRESS ON FILE | | | | |
| 4958757 | Gramling, Matthew B | ADDRESS ON FILE | | | | |
| 4921454 | GRAMM, GARY A | LOOMIS MEDICAL CLINIC, 6135 KING RD SUITE A | LOOMIS | CA | 95650 | |
| 4951870 | Gramm, Jason | ADDRESS ON FILE | | | | |
| 5869912 | GRAMM, KAREN | ADDRESS ON FILE | | | | |
| 6141368 | GRAMMENS PAUL & CHERYL | ADDRESS ON FILE | | | | |
| 7150537 | Grammens, Paul | ADDRESS ON FILE | | | | |
| 4965310 | Grammer, Mason Douglas | ADDRESS ON FILE | | | | |
| 4983434 | Gramps, Joseph | ADDRESS ON FILE | | | | |
| 7158463 | GRAMPS-SMITH, KRISTA ROSE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7173616 | Grams, Amy | ADDRESS ON FILE | | | | |
| 7823582 | GRAN, ANITA | ADDRESS ON FILE | | | | |
| 7823582 | GRAN, ANITA | ADDRESS ON FILE | | | | |
| 7327783 | Gran, Anita | ADDRESS ON FILE | | | | |
| 4987058 | Gran, Marie | ADDRESS ON FILE | | | | |
| 4971503 | Grana, James | ADDRESS ON FILE | | | | |
| 6080997 | GRANADA FUEL & FOOD INC - 12754 S HIGHWAY 33 #B | 4470 Yankee Hill Road, Suite 120 | Rocklin | CA | 95677 | |
| 5869913 | GRANADA LITTLE LEAGUE, INC. | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3517 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4957819 | Granada, Noel Glenn | ADDRESS ON FILE | | | | |
| 6080996 | Granada, Noel Glenn | ADDRESS ON FILE | | | | |
| 7220154 | Granada, Rick | ADDRESS ON FILE | | | | |
| 4996353 | Granados, Gregory | ADDRESS ON FILE | | | | |
| 4912138 | Granados, Gregory A. | ADDRESS ON FILE | | | | |
| 6147774 | Granados, Jesus | ADDRESS ON FILE | | | | |
| 4985241 | Granados, Julian T | ADDRESS ON FILE | | | | |
| 5986278 | GRANADOS, MARTHA | ADDRESS ON FILE | | | | |
| 4937327 | GRANADOS, MARTHA | 654 SYLVAN ST | DALY CITY | CA | 94014 | |
| 7168528 | GRANADOS, PATRICIA | ADDRESS ON FILE | | | | |
| 5014362 | Granados, Patricia | ADDRESS ON FILE | | | | |
| 7186783 | Granados, Ricky Wayne | ADDRESS ON FILE | | | | |
| 7186783 | Granados, Ricky Wayne | ADDRESS ON FILE | | | | |
| 5869914 | granados, victor | ADDRESS ON FILE | | | | |
| 4955819 | Granadosin, John M | ADDRESS ON FILE | | | | |
| 4955357 | Granadosin, Teresita | ADDRESS ON FILE | | | | |
| 4984041 | Granato, Betty | ADDRESS ON FILE | | | | |
| 4972336 | Granberg, Shane Donald | ADDRESS ON FILE | | | | |
| 4933645 | Grancharov, Stefan | 1083 Mission Road | Pebble Beach | CA | 93953 | |
| 4921859 | GRAND AVENUE EMERGENCY PHYSICIANS | MEDICAL GROUP INC, 400 OLD RIVER RD | BAKERSFIELD | CA | 93311-9781 | |
| 7693861 | GRAND COUNCIL OF DELTA PHI | ADDRESS ON FILE | | | | |
| 7767174 | GRAND ENCAMPMENT OF CALIFORNIA | 345 MESA DR | BOULDER CREEK | CA | 95006-9546 | |
| 4933776 | Grand Jewelry Co., Tammy Ng | 869 WASHINGTON ST | San Francisco | CA | 94108-1210 | |
| 5980033 | Grand Jewelry Co., Tammy Ng | 955 Grant Avenue | San Francisco | CA | 94108 | |
| 7186634 | Grand Ole and Discount Chimney Sweep | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600 | OAKLAND | CA | 94612 | |
| 7186634 | Grand Ole and Discount Chimney Sweep | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street Suite1600 | Oakland | CA | 94612 | |
| 5869915 | Grand Prix Sili II LLC | ADDRESS ON FILE | | | | |
| 4936598 | GRAND, BONNIE | 11757 HWY 116 | GUERNEVILLE | CA | 95446 | |
| 4955858 | Granda, Miriam | ADDRESS ON FILE | | | | |
| 6143194 | GRANDALL KENNETH C & KAREN H TR | ADDRESS ON FILE | | | | |
| 6141253 | GRANDALL KENNETH C TR & GRANDALL KAREN H TR ET AL | ADDRESS ON FILE | | | | |
| 6174751 | Grandall, Kenneth & Karen | ADDRESS ON FILE | | | | |
| 4959418 | Grandchamp, Terry | ADDRESS ON FILE | | | | |
| 5887254 | Grandchamp, Terry | ADDRESS ON FILE | | | | |
| 7211478 | Grandchamps, Emilie | Girardi I Keese, Thomas V. Girardi, 1126 Wilshire Boulevard | Los Angeles | CA | 90017 | |
| 7206040 | Grandchamps, Marie Emilie | ADDRESS ON FILE | | | | |
| 6130525 | GRANDFIELD SHEILA ETAL TR | ADDRESS ON FILE | | | | |
| 7139527 | Grandfield, Donald | ADDRESS ON FILE | | | | |
| 4917751 | GRANDIN, CARL HJALMAR | 251, 69 Lincoln Blvd Ste A | Lincoln | CA | 95648-6304 | |
| 4943126 | Grandjean, Claudia | 9016 Caymus Court | Bakersfield | CA | 93312 | |
| 6117772 | Grandmont II, Russell Daniel | ADDRESS ON FILE | | | | |
| 7254887 | Grandstaff, Ryan Earl | ADDRESS ON FILE | | | | |
| 7254887 | Grandstaff, Ryan Earl | ADDRESS ON FILE | | | | |
| 4921860 | GRANDVIEW ACRES HOMEOWNERS ASSN | 1380 TRIMBLE LN | CLOVERDALE | CA | 95425 | |
| 6080998 | Grandview Acres Homeowners Association | 1380 Trimble Lane | Cloverdale | CA | 95425 | |
| 7276607 | Grandy, Dwayne G. | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7276607 | Grandy, Dwayne G. | ADDRESS ON FILE | | | | |
| 6131059 | GRANGE FRANK & LINDA J TR | ADDRESS ON FILE | | | | |
| 4940264 | Grange Insurance Association | 200 Cedar Street | Seattle | CA | 98121 | |
| 5913606 | Grange Insurance Association | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4999941 | Grange Insurance Association | Brandon Mathias, 200 Cedar Street | Seattle | WA | 98121 | |
| 4945424 | Grange Insurance Association | Brandon Mathias, Claims Manager, 200 Cedar Street | Seattle | WA | 98121 | |
| 7220172 | Grange Insurance Association | Brandon Matthias, Claims Manager, Grange Insurance, 200 Cedar Street | Seattle | WA | 98121 | |
| 7243102 | Grange Insurance Association | c/o Cozen O'Connor, Attn: Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4945424 | Grange Insurance Association | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4999940 | Grange Insurance Association | COZEN O'CONNOR, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913009 | Grange Insurance Association | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913339 | Grange Insurance Association | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5914023 | Grange Insurance Association | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7289988 | Grange Insurance Association | 200 Cedar St | Seattle | WA | 98121 | |
| 7770461 | GRANGE LUM & | JENNIE C LUM JT TEN, C/O THOMAS G LUM, 1751 39TH AVE | SAN FRANCISCO | CA | 94122-4035 | |
| 6145617 | GRANGER HENRY L & ASTRID B | ADDRESS ON FILE | | | | |
| 5992826 | Granger, April | ADDRESS ON FILE | | | | |
| 7471765 | Granger, Astrid Beatrix | ADDRESS ON FILE | | | | |
| 7471765 | Granger, Astrid Beatrix | ADDRESS ON FILE | | | | |
| 7341051 | Granger, Carol | ADDRESS ON FILE | | | | |
| 4998146 | Granger, Eric | ADDRESS ON FILE | | | | |
| 4914993 | Granger, Eric Alvin | ADDRESS ON FILE | | | | |
| 4996196 | Granger, Faith | ADDRESS ON FILE | | | | |
| 4911829 | Granger, Faith E. | ADDRESS ON FILE | | | | |
| 7471076 | Granger, Henry Lee | ADDRESS ON FILE | | | | |
| 7471076 | Granger, Henry Lee | ADDRESS ON FILE | | | | |
| 7221058 | Granger, Jeff | ADDRESS ON FILE | | | | |
| 7296821 | Granger, Jeffery | Corey. Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7901895 | Granger, Sherma R | ADDRESS ON FILE | | | | |
| 5980600 | Granger, Tavi | ADDRESS ON FILE | | | | |
| 4935284 | Granger, Tavi | P.O Box 325 | Lower Lake | CA | 95457 | |
| 4990888 | Granger, William | ADDRESS ON FILE | | | | |
| 4938573 | Granger/USAA Insurance | 5042 BLACKBIRD WAY | PLEASANTON | CA | 94566 | |
| 5006346 | Granier, Frank & Laura | 1215 DRIFTWOOD COVE ROAD, 6245 Vista Montagna | Reno | NV | 89519 | |
| 7980178 | GRANIERI, ELIZABETH | ADDRESS ON FILE | | | | |
| 7980178 | GRANIERI, ELIZABETH | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7980099 | Granieri, George and Elizabeth | ADDRESS ON FILE | | | | |
| 7980099 | Granieri, George and Elizabeth | ADDRESS ON FILE | | | | |
| 4959920 | Granillo, David Albert | ADDRESS ON FILE | | | | |
| 4958335 | Granillo, Pablo Isaac | ADDRESS ON FILE | | | | |
| 4962304 | Graning, Michael Edward | ADDRESS ON FILE | | | | |
| 6080999 | GRANITAR INC | One Clark's Hill | Framingham | MA | 01702-8172 | |
| 7941357 | GRANITE CONSTRUCTION  CO | 4001 BRADSHAW ROAD | SACRAMENTO | CA | 95827 | |
| 4921861 | GRANITE CONSTRUCTION CO | 1324 S STATE ST | UKIAH | CA | 95482 | |
| 6081000 | GRANITE CONSTRUCTION CO | 580 West Beach Street | Watsonville | CA | 95076 | |
| 4921862 | GRANITE CONSTRUCTION CO | 585 W BEACH ST | WATSONVILLE | CA | 95076 | |
| 7941358 | GRANITE CONSTRUCTION CO. INC. | 721 WORK STREET | SALINAS | CA | 93901 | |
| 7941359 | GRANITE CONSTRUCTION CO. INC. (FRENCH CAMP) | 10500 S HARLAN ROAD | FRENCH CAMP | CA | 95237 | |
| 6116776 | GRANITE CONSTRUCTION COMPANY | 10500 S Harlan Road | French Camp | CA | 95237 | |
| 6116774 | GRANITE CONSTRUCTION COMPANY | 1544 Stanley Blvd | Pleasanton | CA | 94566 | |
| 6116777 | GRANITE CONSTRUCTION COMPANY | 37400 S. Bird Rd. | Tracy | CA | 95304 | |
| 6116775 | GRANITE CONSTRUCTION COMPANY | 3800 Bassett Street | Santa Clara | CA | 95054 | |
| 6116779 | GRANITE CONSTRUCTION COMPANY | 4001 Bradshaw Road | Sacramento | CA | 95827 | |
| 6116778 | GRANITE CONSTRUCTION COMPANY | 4201 N STATE ST | UKIAH | CA | 95482 | |
| 6081022 | Granite Construction Company | 580 West Beach Street | Watsonville | CA | 95076 | |
| 5869916 | GRANITE CONSTRUCTION COMPANY | ADDRESS ON FILE | | | | |
| 6116773 | GRANITE CONSTRUCTION COMPANY | 721 Work Street | Salinas | CA | 93901 | |
| 6180422 | Granite Construction Company | c/o Jordy Murray, 585 West Beach Street | Watsonville | CA | 95706 | |
| 6116772 | GRANITE CONSTRUCTION COMPANY | NW SW SW NW Sec 20 T20 R15 | Coalinga | CA | 93210 | |
| 4921863 | GRANITE CONSTRUCTION COMPANY | PO Box 50085 | WATSONVILLE | CA | 95077 | |
| 6180418 | Granite Construction Company | Taylor English Duma LLP, John Wesley Mills, III, Partner, 1600 Parkwood Circle, Suite 200 | Atlanta | GA | 30339 | |
| 7470423 | Granite Construction Company | Jordy Murray, 585 West Beach Street | Watsonville | CA | 95076 | |
| 7470423 | Granite Construction Company | Taylor English Duma LLP, John Wesley Mills, III, 1600 Parkwood Circle, Suite 200 | Atlanta | GA | 30339 | |
| 6081023 | GRANITE CONSTRUCTION COMPANY - 10500 S HARLAN RD | PO Box 505 | Jackson | CA | 95642 | |
| 6081024 | GRANITE CONSTRUCTION COMPANY - 1544 STANLEY BLVD | 6644 N HIGHLAND | CLOVIS | CA | 93619 | |
| 6081025 | GRANITE CONSTRUCTION COMPANY - 25485 IVERSON ROAD | 6644 N HIGHLAND | CLOVIS | CA | 93619 | |
| 6081026 | GRANITE CONSTRUCTION COMPANY - 2716 GRANITE CT | PO BOX 446 | FRESNO | CA | 93709 | |
| 6081027 | GRANITE CONSTRUCTION COMPANY - 37400 S BIRD RD | 6644 N. HIGHLAND | CLOVIS | CA | 93619 | |
| 6081028 | GRANITE CONSTRUCTION COMPANY - 4201 N STATE ST | 6644 N. HIGHLAND | CLOVIS | CA | 93619 | |
| 6081029 | GRANITE CONSTRUCTION COMPANY - 4220 HIGHWAY 175 | 6644 N. HIGHLAND | CLOVIS | CA | 93619 | |
| 6081030 | GRANITE CONSTRUCTION COMPANY - 721 WORK ST | 6644 N. Highland | Clovis | CA | 93619 | |
| 6081031 | GRANITE CONSTRUCTION COMPANY- 15491 COUNTY ROAD 85 | 6644 N. HIGHLAND | CLOVIS | CA | 93619 | |
| 6081032 | GRANITE CONSTRUCTION COMPANY- 15560 COUNTY ROAD 87 | 6644 N. HIGHLAND | CLOVIS | CA | 93619 | |
| 7941360 | GRANITE CONSTRUCTION COMPANY INC. | 4201 N STATE ST | UKIAH | CA | 95482 | |
| 5869917 | GRANITE CONSTRUCTION INC | ADDRESS ON FILE | | | | |
| 7941361 | GRANITE CREEK APARTMENTS | 1850 SOSCOL AVENUE, SUITE 207 | NAPA | CA | 94559 | |
| 6116109 | Granite Creek Apartments | Attn: Granite Creek Apartments, 1850 Soscol Avenue, Suite 207 | NAPA | CA | 94559 | |
| 4921864 | GRANITE CREEK APARTMENTS INC. | 1850 SOSCOL AVENUE STE 207 | NAPA | CA | 94559 | |
| 7169132 | Granite Creek, Inc. | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5869918 | GRANITE EXCAVATION & DEMOLITION | ADDRESS ON FILE | | | | |
| 5869919 | GRANITE ROCK | ADDRESS ON FILE | | | | |
| 6116784 | GRANITE ROCK CO | 11745 Berryessa Road | San Jose | CA | 95133 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6116781 | GRANITE ROCK CO | 1321 Lowrie Avenue | South San Francisco | CA | 94080 | |
| 6116780 | GRANITE ROCK CO | 365 Blomquist Street | Redwood City | CA | 94063 | |
| 6042230 | GRANITE ROCK CO | 405 Quail Hollow Rd | Felton | CA | 95018 | |
| 7941362 | GRANITE ROCK CO | 405 QUAIL HOLLOW RD | WATSONVILLE | CA | 95018 | |
| 6116782 | GRANITE ROCK CO | End of Quarry Road | Aromas | CA | 95004 | |
| 7952963 | GRANITE ROCK CO - WATSONVILLE | 540 W Beach St | WATSONVILLE | CA | 95076 | |
| 4921865 | GRANITE ROCK CO - WATSONVILLE | PO Box 50001 | WATSONVILLE | CA | 95077-5001 | |
| 7941363 | GRANITE ROCK COMPANY | 1321 LOWRIE AVENUE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5869920 | GRANITE ROCK COMPANY | ADDRESS ON FILE | | | | |
| 7952962 | Granite Rock Company | PO Box 50001 | Watsonville | CA | 95077 | |
| 4921866 | GRANITE SOLID WASTE | PO Box 268 | PRATHER | CA | 93651 | |
| 6118314 | Granite State Insurance Company | 175 Water Street | New York | NY | 10038 | |
| 5913646 | Granite State Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945497 | Granite State Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Maura Walsh Ochoa, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913381 | Granite State Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913049 | Granite State Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5869921 | Graniterock Co. | ADDRESS ON FILE | | | | |
| 4943647 | Graniterock-Lemon, Peter | PO Box 50001 | Watsonville | CA | 95077 | |
| 4953873 | Granja, Xavier | ADDRESS ON FILE | | | | |
| 7293502 | Granka Family Revocable Trust | ADDRESS ON FILE | | | | |
| 7291979 | Granka, Chester C. | ADDRESS ON FILE | | | | |
| 7284845 | Granka, Portia M | Levin Law Group PLC, Richard Levin, 2615 Forest Avenue, Suite 120 | Chico | CA | 95928 | |
| 7458725 | Granlund, Kirk | ADDRESS ON FILE | | | | |
| 7156324 | Granlund, Kirk | ADDRESS ON FILE | | | | |
| 6143352 | GRANNELL CHARLES L | ADDRESS ON FILE | | | | |
| 7305521 | Grannell, Charles | ADDRESS ON FILE | | | | |
| 6141565 | GRANNEMAN ADAM Z & GRANNEMAN LIDIA M | ADDRESS ON FILE | | | | |
| 5004308 | Granneman, Adam | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004307 | Granneman, Adam | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5004310 | Granneman, Lidia | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004309 | Granneman, Lidia | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7338636 | Granneman, Michael Henry | ADDRESS ON FILE | | | | |
| 7151737 | Granneman, Rachel | ADDRESS ON FILE | | | | |
| 4952218 | Grannis IV, Louis | ADDRESS ON FILE | | | | |
| 4911858 | Grannum, Adrian | ADDRESS ON FILE | | | | |
| 4921867 | GRANNYS ALLIANCE HOLDINGS INC | 132 SW 5TH AVE STE 175 | MERIDIAN | ID | 83642 | |
| 6081034 | Granny's Alliance Holdings, Inc. | 105 Fernwood | Pass Christian | MS | 39571 | |
| 7315423 | Granstedt, Annette | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3521 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7775786 | GRANT A THOMPSON | 131 BELMONT AVE | REDWOOD CITY | CA | 94061-3412 | |
| 7693862 | GRANT A WILSON | ADDRESS ON FILE | | | | |
| 7196151 | Grant and Andrea Weaver Trust | ADDRESS ON FILE | | | | |
| 7196151 | Grant and Andrea Weaver Trust | ADDRESS ON FILE | | | | |
| 7693863 | GRANT B PENISTON TRUSTEE OF THE | ADDRESS ON FILE | | | | |
| 7198649 | Grant Bradley Holt | ADDRESS ON FILE | | | | |
| 7198649 | Grant Bradley Holt | ADDRESS ON FILE | | | | |
| 7198649 | Grant Bradley Holt | ADDRESS ON FILE | | | | |
| 7693864 | GRANT CAMERON LAI | ADDRESS ON FILE | | | | |
| 5869922 | Grant Cuesta Convalescent Hospital | ADDRESS ON FILE | | | | |
| 7693865 | GRANT D SHARP | ADDRESS ON FILE | | | | |
| 7693866 | GRANT DAVID CHASE | ADDRESS ON FILE | | | | |
| 6146184 | GRANT DONALD S TR | ADDRESS ON FILE | | | | |
| 6081965 | Grant Donnelly | 849 Plum Tree Drive | Columbus | OH | 43235 | |
| 7693867 | GRANT E CORRIGAN & | ADDRESS ON FILE | | | | |
| 6129999 | GRANT EDMUND IAN & JOHNSTON KRISTI R | ADDRESS ON FILE | | | | |
| 4933756 | Grant Engineering & Manufacturing-Grant, Richard | 400 W. Ohio Ave | Richmond | CA | 94804 | |
| 7783837 | GRANT ERIC ANDERSON | 17518 BOWSER RD | LODI | CA | 95240 | |
| 7693868 | GRANT ERIC ANDERSON | ADDRESS ON FILE | | | | |
| 7693870 | GRANT GIBBS | ADDRESS ON FILE | | | | |
| 7693871 | GRANT GUSTAVSON | ADDRESS ON FILE | | | | |
| 7175066 | Grant Halstrom | ADDRESS ON FILE | | | | |
| 7175066 | Grant Halstrom | ADDRESS ON FILE | | | | |
| 7175066 | Grant Halstrom | ADDRESS ON FILE | | | | |
| 7941364 | GRANT HOLLIDAY | 3267 HIGHWAY 147 | WESTWOOD | CA | 96137 | |
| 6100341 | Grant Holliday | 3267 State Hwy 147 | Westwood | CA | 96137 | |
| 7693872 | GRANT J POLIQUIN | ADDRESS ON FILE | | | | |
| 5894049 | Grant Jacob Wetzel | ADDRESS ON FILE | | | | |
| 7140854 | Grant James Stephens | ADDRESS ON FILE | | | | |
| 7140854 | Grant James Stephens | ADDRESS ON FILE | | | | |
| 4982441 | Grant Jr., John | ADDRESS ON FILE | | | | |
| 5921848 | Grant Keeter | ADDRESS ON FILE | | | | |
| 5921847 | Grant Keeter | ADDRESS ON FILE | | | | |
| 5921844 | Grant Keeter | ADDRESS ON FILE | | | | |
| 5921845 | Grant Keeter | ADDRESS ON FILE | | | | |
| 5921845 | Grant Keeter | ADDRESS ON FILE | | | | |
| 7783294 | GRANT L MACARTHUR & VIVIAN B | MACARTHUR TR GRANT & VIVIAN, MACARTHUR LOVING TRUST UA AUG 7 91, 5 CALVIN ST | AYER | MA | 01432-1502 | |
| 7784612 | GRANT L MACARTHUR & VIVIAN B | MACARTHUR TR UA AUG 7 91, GRANT & VIVIAN MACARTHUR LIVING TRUST, 5 CALVIN ST | AYER | MA | 01432-1502 | |
| 7693873 | GRANT M BARNETT | ADDRESS ON FILE | | | | |
| 7693874 | GRANT M INMAN & | ADDRESS ON FILE | | | | |
| 7693875 | GRANT M PACE | ADDRESS ON FILE | | | | |
| 7143392 | Grant M Tuter | ADDRESS ON FILE | | | | |
| 7143392 | Grant M Tuter | ADDRESS ON FILE | | | | |
| 7693876 | GRANT M WHEELER JR | ADDRESS ON FILE | | | | |
| 7693877 | GRANT MARTIN | ADDRESS ON FILE | | | | |
| 7143395 | Grant Michael Tuter | ADDRESS ON FILE | | | | |
| 7143395 | Grant Michael Tuter | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 3522 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7762944 | GRANT R BENNION | 11 LEMON CT | NAPA | CA | 94558-4648 | |
| 6139831 | GRANT RICHARD J & MARCIA K TR | ADDRESS ON FILE | | | | |
| 7933844 | GRANT SALYERS.;. | 11203 EDINBURGH CT | BAKERSFIELD | CA | 93311 | |
| 6081039 | Grant Shimabukuro | 100 N Whisman Road | Mountain View | CA | 94043 | |
| 7141687 | Grant Snetsinger | ADDRESS ON FILE | | | | |
| 7141687 | Grant Snetsinger | ADDRESS ON FILE | | | | |
| 7693878 | GRANT SPENCER & DIANE GUERIN | ADDRESS ON FILE | | | | |
| 7693879 | GRANT STEPHEN HAMMEL | ADDRESS ON FILE | | | | |
| 5906098 | Grant Stephens | ADDRESS ON FILE | | | | |
| 5909486 | Grant Stephens | ADDRESS ON FILE | | | | |
| 7775906 | GRANT TOM CUST | STEPHEN TOM UNIF, GIFT MIN ACT CA LOFT 12, 2030 3RD ST | SAN FRANCISCO | CA | 94107-4308 | |
| 7693880 | GRANT W CUSICK | ADDRESS ON FILE | | | | |
| 7766712 | GRANT W GARLINGHOUSE | C/O KEITH GARLINGHOUSE, 21830 ABIQUA RD NE | SCOTTS MILLS | OR | 97375-9612 | |
| 7192930 | GRANT WADA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192930 | GRANT WADA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7192940 | GRANT WEAVER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192940 | GRANT WEAVER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6081035 | Grant, Alexander | ADDRESS ON FILE | | | | |
| 6081036 | Grant, Alexander | ADDRESS ON FILE | | | | |
| 4913548 | Grant, Anthony D | ADDRESS ON FILE | | | | |
| 7174372 | GRANT, BRIAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174372 | GRANT, BRIAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4998802 | Grant, Brian (Individually, And As Corporate Representative/CEO/General Manager Of Housing Alternatives Inc.) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937831 | Grant, Brian (Individually, And As Corporate Representative/CEO/General Manager Of Housing Alternatives Inc.) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937832 | Grant, Brian (Individually, And As Corporate Representative/CEO/General Manager Of Housing Alternatives Inc.) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937833 | Grant, Brian (Individually, And As Corporate Representative/CEO/General Manager Of Housing Alternatives Inc.) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976214 | Grant, Brian (Individually, And As Corporate Representative/CEO/General Manager Of Housing Alternatives Inc.) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5008474 | Grant, Brian (Individually, And As Corporate Representative/CEO/General Manager Of Housing Alternatives Inc.) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998803 | Grant, Brian (Individually, And As Corporate Representative/CEO/General Manager Of Housing Alternatives Inc.) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4978018 | Grant, Charles | ADDRESS ON FILE | | | | |
| 4933759 | Grant, Charlie | 19656 AMADOR AVE | PIONEER | CA | 95666 | |
| 4952360 | Grant, Cheryl | ADDRESS ON FILE | | | | |
| 7174360 | GRANT, DAISY VERNA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174360 | GRANT, DAISY VERNA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4998812 | Grant, Daisy Verna (Joses); Grant, Gary And Pamela A. Grant, As Trustees Of The Grant 2011 Family Estate Plan and The G&P Grant 2011 Family Trust (Ashton) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008477 | Grant, Daisy Verna (Joses); Grant, Gary And Pamela A. Grant, As Trustees Of The Grant 2011 Family Estate Plan and The G&P Grant 2011 Family Trust (Ashton) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998813 | Grant, Daisy Verna (Joses); Grant, Gary And Pamela A. Grant, As Trustees Of The Grant 2011 Family Estate Plan and The G&P Grant 2011 Family Trust (Ashton) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998806 | Grant, Dave | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008161 | Grant, Dave | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998807 | Grant, Dave | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174373 | GRANT, DAVID DEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174373 | GRANT, DAVID DEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7340343 | Grant, Dori Elise | ADDRESS ON FILE | | | | |
| 4965648 | Grant, Dustin Andrew | ADDRESS ON FILE | | | | |
| 7140327 | GRANT, EDMUND IAN | ADDRESS ON FILE | | | | |
| 7140327 | GRANT, EDMUND IAN | ADDRESS ON FILE | | | | |
| 5010058 | Grant, Edmund Ian | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5010059 | Grant, Edmund Ian | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4998804 | Grant, Elva | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174374 | GRANT, ELVA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174374 | GRANT, ELVA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008181 | Grant, Elva | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998805 | Grant, Elva | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937836 | Grant, Elva; Grant, Dave | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937834 | Grant, Elva; Grant, Dave | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5976216 | Grant, Elva; Grant, Dave | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5937835 | Grant, Elva; Grant, Dave | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 7187013 | Grant, Ethan Noel | ADDRESS ON FILE | | | | |
| 7187013 | Grant, Ethan Noel | ADDRESS ON FILE | | | | |
| 7332026 | Grant, Eugene | 298 Coventry Way | Vallejo | CA | 94591-8111 | |
| 4999584 | Grant, Fernando D. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008964 | Grant, Fernanado D. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999585 | Grant, Fernando D. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174178 | GRANT, FERNANDO D. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174178 | GRANT, FERNANDO D. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4963688 | Grant, Gary Lawrence | ADDRESS ON FILE | | | | |
| 7174361 | GRANT, GARY RICHARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174361 | GRANT, GARY RICHARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4998808 | Grant, Gary Richard; Grant, Pamela Anne; Grant, Daisy Verna (Joses); Grant, Gary And Pamela A. Grant, As Trustees Of The Grant 2011 Family Estate Plan and The G&P Grant 2011 Family Trust (Ashton) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937839 | Grant, Gary Richard; Grant, Pamela Anne; Grant, Daisy Verna (Joses); Grant, Gary And Pamela A. Grant, As Trustees Of The Grant 2011 Family Estate Plan and The G&P Grant 2011 Family Trust (Ashton) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937837 | Grant, Gary Richard; Grant, Pamela Anne; Grant, Daisy Verna (Joses); Grant, Gary And Pamela A. Grant, As Trustees Of The Grant 2011 Family Estate Plan and The G&P Grant 2011 Family Trust (Ashton) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937838 | Grant, Gary Richard; Grant, Pamela Anne; Grant, Daisy Verna (Joses); Grant, Gary And Pamela A. Grant, As Trustees Of The Grant 2011 Family Estate Plan and The G&P Grant 2011 Family Trust (Ashton) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976219 | Grant, Gary Richard; Grant, Pamela Anne; Grant, Daisy Verna (Joses); Grant, Gary And Pamela A. Grant, As Trustees Of The Grant 2011 Family Estate Plan and The G&P Grant 2011 Family Trust (Ashton) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5008475 | Grant, Gary Richard; Grant, Pamela Anne; Grant, Daisy Verna (Joses); Grant, Gary And Pamela A. Grant, As Trustees Of The Grant 2011 Family Estate Plan and The G&P Grant 2011 Family Trust (Ashton) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998809 | Grant, Gary Richard; Grant, Pamela Anne; Grant, Daisy Verna (Joses); Grant, Gary And Pamela A. Grant, As Trustees Of The Grant 2011 Family Estate Plan and The G&P Grant 2011 Family Trust (Ashton) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7306926 | Grant, Janet | ADDRESS ON FILE | | | | |
| 4986025 | Grant, Janice | ADDRESS ON FILE | | | | |
| 4923159 | GRANT, JEFFREY | 1161 MEADOWCREST DR | CORTE MADERA | CA | 94925 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3525 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4944127 | GRANT, JOHN | 1839 LONDON WAY | SALINAS | CA | 93906 | |
| 4951807 | Grant, John Frederick | ADDRESS ON FILE | | | | |
| 7930014 | Grant, John M. | ADDRESS ON FILE | | | | |
| 4973317 | Grant, Kach | ADDRESS ON FILE | | | | |
| 4938207 | GRANT, KAREN | 14435 MOUNTAIN QUAIL RD | SALINAS | CA | 93908 | |
| 5987509 | GRANT, KAREN | ADDRESS ON FILE | | | | |
| 5010060 | Grant, Kristi Rene | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5010061 | Grant, Kristi Rene | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7231707 | Grant, Larry | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7201206 | Grant, Larry and Renee | ADDRESS ON FILE | | | | |
| 4978408 | Grant, Linda | ADDRESS ON FILE | | | | |
| 4972089 | Grant, Lorissa | ADDRESS ON FILE | | | | |
| 4943224 | GRANT, MARY | 17 Harvard Court | Pleasant Hill | CA | 94523 | |
| 7937234 | GRANT, MARY PACE | ADDRESS ON FILE | | | | |
| 4998810 | Grant, Pamela Anne | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174362 | GRANT, PAMELA ANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174362 | GRANT, PAMELA ANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008476 | Grant, Pamela Anne | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998811 | Grant, Pamela Anne | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4938513 | Grant, Patrick | 1312 Cordilleras Av | Sunnyvale | CA | 94087 | |
| 7959954 | Grant, Phyllis | ADDRESS ON FILE | | | | |
| 5939152 | Grant, Richard | ADDRESS ON FILE | | | | |
| 7959782 | Grant, Richard | ADDRESS ON FILE | | | | |
| 5862815 | Grant, Richard J. | ADDRESS ON FILE | | | | |
| 5869923 | GRANT, SUZANNA | ADDRESS ON FILE | | | | |
| 7167924 | GRANT, TASMAN | ADDRESS ON FILE | | | | |
| 6009304 | GRANT, THOMAS | ADDRESS ON FILE | | | | |
| 5002399 | Grant, Trina | Abbey, Weitzenberg, Warren & Emery, PC, Michael D. Green, Scott R. Montgomery, 100 Stony Point Rd, Suite 2006 | Santa Rosa | CA | 95401 | |
| 4959937 | Grant, Tyler Eldon | ADDRESS ON FILE | | | | |
| 7072831 | Grant, Yvonne | ADDRESS ON FILE | | | | |
| 4993884 | Grantham Jr., Robert | ADDRESS ON FILE | | | | |
| 4995753 | Grantham, Denise | ADDRESS ON FILE | | | | |
| 7159062 | GRANTHAM, GERALD WAYNE | 6364 Columbine Rd | Magalia | CA | 95954 | |
| 7159062 | GRANTHAM, GERALD WAYNE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 6133139 | GRANUCCI JAMES R & KIBBIE S TR | ADDRESS ON FILE | | | | |
| 7217725 | Granucci, James R. | ADDRESS ON FILE | | | | |
| 4938717 | Granucci, John | 360 Summit Ave. | San Rafael | CA | 94901 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5865270 | GRANUM PARTNERS, A CALIFORNIA LIMITED PARTNERSHIP | ADDRESS ON FILE | | | | |
| 7693881 | GRANVILLE DROMGOOLE & | ADDRESS ON FILE | | | | |
| 5869924 | GRANVILLE FARMS, LLC | ADDRESS ON FILE | | | | |
| 6009184 | Granville Homes | 1396 W Herndon Ave, suite #101 | FRESNO | CA | 93711 | |
| 6081040 | GRANVILLE HOMES - 1306 W HERNDON AVE STE 108 | 4637 S. East Ave | Fresno | CA | 93725 | |
| 5869925 | Granville Homes Inc | ADDRESS ON FILE | | | | |
| 6081041 | GRANVILLE HOMES INC - 1396 W HERNDON AVE | 4637 S. EAST AVE. | FRESNO | CA | 93725 | |
| 5865633 | GRANVILLE HOMES, INC. A CA CORP. | ADDRESS ON FILE | | | | |
| 5869926 | GRANVILLE, SIMON | ADDRESS ON FILE | | | | |
| 4921870 | GRANZELLAS INN LLC | 391 6TH ST | WILLIAMS | CA | 95987 | |
| 6134083 | GRANZOW MARIAN ELAINE | ADDRESS ON FILE | | | | |
| 7164662 | GRAP, ARTHUR | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7164662 | GRAP, ARTHUR | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 5937841 | Grap, Arthur Ray | ADDRESS ON FILE | | | | |
| 4998814 | Grap, Arthur Ray | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 7484445 | Grape Limo, LLC | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7301691 | Grape Pixel, LLC | Jack W. Weaver ( Welty, Weaver and Currie, PC), 3333 Mendoccino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 5869927 | Grape tree | ADDRESS ON FILE | | | | |
| 4921871 | GRAPEMAN HOLDINGS LLC | 9777 WILSHIRE BLVD #918 | BEVERLY HILLS | CA | 90212 | |
| 7227082 | Grapes | 454 East Main Street | Ventura | CA | 93001 | |
| 7227082 | Grapes | Grapes and Hops, Attn: Tammy White, 454 East Main ST | Ventura | CA | 93001 | |
| 5869928 | Grapevine Holdings L-1, LLC, doing business as Skipstone Ranch | ADDRESS ON FILE | | | | |
| 5869929 | GRAPEVINE LAND MANAGEMENT, LLC | ADDRESS ON FILE | | | | |
| 4921872 | GRAPHIC CONTROLS ACQUISITION CORP | 400 EXCHANGE ST | BUFFALO | NY | 14204 | |
| 4921873 | GRAPHIC PACKAGING INTERNATIONAL | 1500 Riveredge | Atlanta | GA | 30328 | |
| 4932450 | GRAPHIC SAVINGS GROUP LLC | 45 MAIN ST., SUITE 537 | BROOKLYN | NY | 11201 | |
| 7471796 | Grappone, Steve | ADDRESS ON FILE | | | | |
| 4953481 | Gras, Christopher R | ADDRESS ON FILE | | | | |
| 6146855 | GRASBERGER LEWIS J TR ET AL | ADDRESS ON FILE | | | | |
| 7192431 | GRASER 1997 FAMILY TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7197706 | Graser 1997 Family Trust | ADDRESS ON FILE | | | | |
| 7197706 | Graser 1997 Family Trust | ADDRESS ON FILE | | | | |
| 6146631 | GRASER EUGENE T & GAIL R TR | ADDRESS ON FILE | | | | |
| 4960036 | Graser, Anthony | ADDRESS ON FILE | | | | |
| 5002893 | Graser, Eugene | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010560 | Graser, Eugene | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002894 | Graser, Eugene | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5002892 | Graser, Eugene | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5002895 | Graser, Eugene | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010559 | Graser, Eugene | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181781 | Graser, Eugene Toomey | ADDRESS ON FILE | | | | |
| 7181781 | Graser, Eugene Toomey | ADDRESS ON FILE | | | | |
| 5002897 | Graser, Gail | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010562 | Graser, Gail | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002898 | Graser, Gail | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002896 | Graser, Gail | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5002899 | Graser, Gail | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010561 | Graser, Gail | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181782 | Graser, Gail Ryan | ADDRESS ON FILE | | | | |
| 7181782 | Graser, Gail Ryan | ADDRESS ON FILE | | | | |
| 4957105 | Grasmick, Kent Allen | ADDRESS ON FILE | | | | |
| 6081044 | Grasmick, Kent Allen | ADDRESS ON FILE | | | | |
| 4989868 | Grasmuck, Christa | ADDRESS ON FILE | | | | |
| 6081045 | GRASS VALLEY CONNECTION INC - 729 TAYLORVILLE RD | 2280 GRASS VALLEY HWY #302 | AUBURN | CA | 95603 | |
| 6081046 | GRASS VALLEY CONNECTION INC dba CARL'S JR 729 | 877 CEDAR ST. STE 240 | SANTA CRUZ | CA | 95060 | |
| 4921874 | GRASS VALLEY DOWNTOWN FOUNDATION | 125 NEAL ST | GRASS VALLEY | CA | 95945 | |
| 4921875 | GRASS VALLEY RADIOLOGY | MEDICAL GROUP INC, PO Box 1766 | INDIANAPOLIS | IN | 46206-1766 | |
| 4921876 | Grass Valley Service Center | Pacific Gas & Electric Company, 788 Taylorville Road | Grass Valley | CA | 95945 | |
| 6081047 | GRASS VALLEY TRAINING ZONE, INC. - 722 FREEMAN LN | 722 FREEMAN LN, STE A | GRASS VALLEY | CA | 95949 | |
| 4921877 | GRASS VALLEY UTILITIES | PO Box 51159 | LOS ANGELES | CA | 90051-5459 | |
| 7941365 | GRASS VALLEY, CITY OF | 125 EAST MAIN STREET | GRASS VALLEY | CA | 95945 | |
| 6081048 | GRASS VALLEY, CITY OF | 125 East Main Street | Grass Vallley | CA | 95945 | |
| 6081049 | Grass Valley, City of | CITY OF GRASS VALLEY, 125 E MAIN ST | GRASS VALLEY | CA | 95945 | |
| 4984387 | Grass, Gloria | ADDRESS ON FILE | | | | |
| 4984223 | Grass, Kay | ADDRESS ON FILE | | | | |
| 4976746 | Grasse, Jeanne | ADDRESS ON FILE | | | | |
| 4977265 | Grasser, Ronald | ADDRESS ON FILE | | | | |
| 4940917 | Grasseschi, Paul | 5363 Iris Way | Livermore | CA | 94551 | |
| 5869930 | Grassgreen, Debra | ADDRESS ON FILE | | | | |
| 5002400 | Grassgreen, Debra | The Arns Law Firm, Robert S. Arns, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5010062 | Grassgreen, Debra | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
3528 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6130521 | GRASSI MARK ANTHONY & JAMI LEE TR | ADDRESS ON FILE | | | | |
| 7478213 | Grassi, Annette Marie | ADDRESS ON FILE | | | | |
| 4970854 | Grassi, Christopher L. | ADDRESS ON FILE | | | | |
| 5937842 | Grassi, Gloria Rose  (Individually, And As Trustee Of The Gloria R. Grassi Trust) | Eric Ratinoff, Greg Stuck, ERIC RATINOFF LAW CORP., 401 Watt Avenue, Suite 1 | Sacramento | CA | 95864 | |
| 4998815 | Grassi, Gloria Rose (Individually, And As Trustee Of The Gloria R. Grassi Trust) | ERIC RATINOFF LAW CORP., Attn: Eric Ratinoff, Greg Stuck, 401 Watt Avenue, Suite 1 | Sacramento | CA | 95864 | |
| 5010067 | Grassi, Jami | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5010068 | Grassi, Jami | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5869931 | GRASSI, JOHN & DEB | ADDRESS ON FILE | | | | |
| 4957910 | Grassi, Joseph David | ADDRESS ON FILE | | | | |
| 4914810 | Grassi, Junior Robert | ADDRESS ON FILE | | | | |
| 5869932 | Grassi, Mark | ADDRESS ON FILE | | | | |
| 5010065 | Grassi, Mark | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5010066 | Grassi, Mark | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7167539 | GRASSI, MARK ANTHONY | ADDRESS ON FILE | | | | |
| 7140328 | GRASSI, MARK ANTHONY | ADDRESS ON FILE | | | | |
| 7140328 | GRASSI, MARK ANTHONY | ADDRESS ON FILE | | | | |
| 4975353 | Grassi, Peter | 1264 PENINSULA DR, 3350 Las Huertas Rd | Lafayette | CA | 94549 | |
| 6079241 | Grassi, Peter | ADDRESS ON FILE | | | | |
| 7472613 | Grassini, Roxanna | ADDRESS ON FILE | | | | |
| 4934079 | Grasso, Anthony | 740 Glen Street | Martinez | CA | 94553 | |
| 7944292 | Grasso, John A. | ADDRESS ON FILE | | | | |
| 4938866 | Grasso, Norma | 725 Azule Ave | San Jose | CA | 95123 | |
| 7693882 | GRATIA M COBEEN | ADDRESS ON FILE | | | | |
| 7764525 | GRATIA M COBEEN & ELTON B COBEEN | JT TEN, PO BOX 704 | GRIDLEY | CA | 95948-0704 | |
| 7972622 | Graticule Asia Macro Master Fund Ltd | 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7919872 | Graticule Asia Macro Master Fund Ltd | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7919872 | Graticule Asia Macro Master Fund Ltd | c/o Graticule Asia Macro Advisors LLC, 800 Third Ave | New York | NY | 10022 | |
| 4921878 | GRATING PACIFIC INC | 2501 W ALMOND AVE | MADERA | CA | 93637 | |
| 4914096 | Gratneyese-Jackson, Elaine | ADDRESS ON FILE | | | | |
| 4964811 | Gratneyese-Jackson, Elaine | ADDRESS ON FILE | | | | |
| 6174718 | Gratneyese-Jackson, Elaine | ADDRESS ON FILE | | | | |
| 6007864 | Gratneyese-Jackson, Elaine v. PG&E | 4504 Crimson Clover Drive | Fairfield | CA | 94534 | |
| 6010427 | Graton Casino | ADDRESS ON FILE | | | | |
| 4934223 | Graton Casino, Michael Clayton | 630 Park Court | Rohnert Park | CA | 94928 | |
| 6116785 | GRATON COMMUNITY SERVICES DISTRICT | 250 Ross Lane | Graton | CA | 95444 | |
| 6042231 | GRATON COMMUNITY SERVICES DISTRICT | P O Box 158 | Westley | CA | 95387 | |
| 6144021 | GRATTAN JAMES G & REBECCA A H | ADDRESS ON FILE | | | | |
| 7180439 | Grattan, Rebecca | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7340758 | Grattidge, Michael | ADDRESS ON FILE | | | | |
| 7340758 | Grattidge, Michael | ADDRESS ON FILE | | | | |
| 4939624 | Gratton, Elizabeth | 6543 N State Ave | Fresno | CA | 93722 | |
| 7173226 | Grau, Gabriel | ADDRESS ON FILE | | | | |
| 4928348 | GRAU, ROSSANA | 2305 BENSON AVE | SANTA CRUZ | CA | 95065 | |
| 5007239 | Grauberger, Lynne | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007240 | Grauberger, Lynne | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946880 | Grauberger, Lynne | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7241791 | Grauberger, Lynne Logan | ADDRESS ON FILE | | | | |
| 4953663 | Gravador, Rodel Brian Sarmiento | ADDRESS ON FILE | | | | |
| 7161824 | Gravage, Edward | ADDRESS ON FILE | | | | |
| 7159056 | GRAVAGE, IVORY DEANN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4946167 | Gravage, Jenny | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946168 | Gravage, Jenny | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7160028 | GRAVAGE, JENNY LEANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160028 | GRAVAGE, JENNY LEANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159064 | GRAVAGE, JENNY LEANN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4977677 | Gravatt, Earl | ADDRESS ON FILE | | | | |
| 4984756 | Gravatt, Roberta | ADDRESS ON FILE | | | | |
| 7463197 | Gravel, Sandman | ADDRESS ON FILE | | | | |
| 6131430 | GRAVELLE ERIC D & LEESA J JT | ADDRESS ON FILE | | | | |
| 4963576 | Gravelle, Allen Earle | ADDRESS ON FILE | | | | |
| 7160030 | GRAVELLE, EDWARD LEROY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160030 | GRAVELLE, EDWARD LEROY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7182560 | Gravelle, Eric Dale | ADDRESS ON FILE | | | | |
| 7182560 | Gravelle, Eric Dale | ADDRESS ON FILE | | | | |
| 7330014 | Gravelle, Jeffrey D. | ADDRESS ON FILE | | | | |
| 4970424 | Gravelle, Jeffrey Dyer | ADDRESS ON FILE | | | | |
| 4913001 | Gravelle, Joshua | ADDRESS ON FILE | | | | |
| 7182559 | Gravelle, Leesa Jane | ADDRESS ON FILE | | | | |
| 7182559 | Gravelle, Leesa Jane | ADDRESS ON FILE | | | | |
| 7263999 | Gravelle, Marie | ADDRESS ON FILE | | | | |
| 5869933 | GRAVELLY FORD LLC | ADDRESS ON FILE | | | | |
| 7248390 | Gravely Thomas Jefferson, Jr. Revocable Inter Vivos Trust | ADDRESS ON FILE | | | | |
| 7198615 | Graver Family Trust | ADDRESS ON FILE | | | | |
| 7198615 | Graver Family Trust | ADDRESS ON FILE | | | | |
| 6141730 | GRAVER GARRETT W TR & GRAVER ANNE K TR | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4921879 | GRAVER WATER SYSTEMS | 675 CENTRAL AVE STE 3 | NEW PROVIDENCE | NJ | 07974 | |
| 6145663 | GRAVES JOHN A TR & GRAVES KIM C TR | ADDRESS ON FILE | | | | |
| 6143550 | GRAVES SHERYL | ADDRESS ON FILE | | | | |
| 6144191 | GRAVES STEPHEN E TR & MARY MORGAN TR | ADDRESS ON FILE | | | | |
| 7483073 | Graves, Abigail | ADDRESS ON FILE | | | | |
| 4964791 | Graves, Adrian Anthony | ADDRESS ON FILE | | | | |
| 4967625 | Graves, Allan M | ADDRESS ON FILE | | | | |
| 7242058 | Graves, Benjamin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4953656 | Graves, Brendan Wade | ADDRESS ON FILE | | | | |
| 4956830 | Graves, Cameron E | ADDRESS ON FILE | | | | |
| 7200525 | GRAVES, CHARLES | ADDRESS ON FILE | | | | |
| 7200525 | GRAVES, CHARLES | ADDRESS ON FILE | | | | |
| 4950413 | Graves, Claire Alain | ADDRESS ON FILE | | | | |
| 4993676 | Graves, Dale | ADDRESS ON FILE | | | | |
| 7296973 | Graves, Daniel | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7273150 | Graves, Dawn | ADDRESS ON FILE | | | | |
| 5008478 | Graves, Dawn | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008479 | Graves, Dawn | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937844 | Graves, Dawn and Philip | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5937843 | Graves, Dawn and Philip | ADDRESS ON FILE | | | | |
| 7200529 | GRAVES, DIANE K | ADDRESS ON FILE | | | | |
| 7200529 | GRAVES, DIANE K | ADDRESS ON FILE | | | | |
| 7279508 | Graves, Dillon | ADDRESS ON FILE | | | | |
| 7236386 | Graves, Dustin | ADDRESS ON FILE | | | | |
| 4977787 | Graves, Henry | ADDRESS ON FILE | | | | |
| 7246182 | Graves, Jamie | ADDRESS ON FILE | | | | |
| 7164048 | GRAVES, JOHN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164048 | GRAVES, JOHN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7164049 | GRAVES, KIM | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164049 | GRAVES, KIM | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7340230 | GRAVES, KYLE ALLEN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4990707 | Graves, Lori | ADDRESS ON FILE | | | | |
| 4997449 | Graves, Michael | ADDRESS ON FILE | | | | |
| 4914019 | Graves, Michael Charles | ADDRESS ON FILE | | | | |
| 7485410 | Graves, Michele N | ADDRESS ON FILE | | | | |
| 7263513 | Graves, Patrick Charles | ADDRESS ON FILE | | | | |
| 7930898 | Graves, Patti | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7268870 | Graves, Philip | ADDRESS ON FILE | | | | |
| 5008480 | Graves, Philip | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008481 | Graves, Philip | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4961816 | Graves, Robert Aaron | ADDRESS ON FILE | | | | |
| 4979123 | Graves, Ronald | ADDRESS ON FILE | | | | |
| 4938702 | Graves, Ross | 2016 Eaton Ave | San Carlos | CA | 94070 | |
| 7228325 | Graves, Sherry | ADDRESS ON FILE | | | | |
| 7189386 | GRAVES, STEPHEN EDWARD | ADDRESS ON FILE | | | | |
| 7462691 | GRAVES, STEPHEN EDWARD | ADDRESS ON FILE | | | | |
| 7189386 | GRAVES, STEPHEN EDWARD | ADDRESS ON FILE | | | | |
| 7194981 | GRAVES, STEVE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4972731 | Graves, Timothy | ADDRESS ON FILE | | | | |
| 7318360 | Graves, Valerie | ADDRESS ON FILE | | | | |
| 4995280 | Graves, Vicki | ADDRESS ON FILE | | | | |
| 4979477 | Graves, William | ADDRESS ON FILE | | | | |
| 6139254 | GRAVIER GARY & DEBBY LIVING TRUST ETAL | ADDRESS ON FILE | | | | |
| 4927986 | GRAVINA, RICHARD F | MD, 333 N SAN MATEO DR | SAN MATEO | CA | 94401 | |
| 4963784 | Gravink, Steven Roy | ADDRESS ON FILE | | | | |
| 7311920 | Gravison, Michael | ADDRESS ON FILE | | | | |
| 7306240 | Gravison, Sally | ADDRESS ON FILE | | | | |
| 4921880 | GRAVITEC SYSTEMS INC | 21291 URDAHL RD NW | POULSBO | WA | 98370 | |
| 6134405 | GRAVITT MARYANN TRUSTEE ETAL | ADDRESS ON FILE | | | | |
| 4977994 | Gravitt, Donald | ADDRESS ON FILE | | | | |
| 4984397 | Gravitt, Lynda | ADDRESS ON FILE | | | | |
| 6081051 | Gravity Pro Consulting | 21 Via Lampara | San Clemente | CA | 92673 | |
| 4921881 | GRAVITY PRO CONSULTING LLC | 21 VIA LAMPARA | SAN CLEMENTE | CA | 92673 | |
| 5869934 | GRAVITY PULL ENTERPRISES | ADDRESS ON FILE | | | | |
| 7920383 | Gravlin, David | ADDRESS ON FILE | | | | |
| 4921882 | GRAVOGRAPH-NEW HERMES | GRAVOTECH, 2200 NORTHMONT PKY | DULUTH | GA | 30096 | |
| 4921883 | GRAVOTECH | PO Box 934020 | ATLANTA | GA | 31193-4020 | |
| 4975684 | Gray | 0729 LASSEN VIEW DR, P. O. Box 1941 | Cottonwood | CA | 96022 | |
| 4975655 | Gray | 0853 LASSEN VIEW DR, 14307 Swift Creek Ct | Reno | NV | 89511 | |
| 6082604 | Gray | 14307 Swift Creek Ct | Reno | CA | 89511 | |
| 7941366 | GRAY | 14307 SWIFT CREEK CT | RENO | NV | 89511 | |
| 6092547 | Gray | P. O. Box 1941 | Cottonwood | CA | 96022 | |
| 8288791 | Gray and Thurn Inc. Profit Sharing Plan | Richard L. Thurn, 195 Cadillac Drive | Sacramento | CA | 95825 | |
| 6134235 | GRAY GEORGE ALBERT SR | ADDRESS ON FILE | | | | |
| 4921884 | GRAY HAWK POWER CORPORATION | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |
| 6132031 | GRAY HOWARD P JR & NORMA J | ADDRESS ON FILE | | | | |
| 6143443 | GRAY JOHN F TR & GRAY YVONNE M TR | ADDRESS ON FILE | | | | |
| 4995424 | Gray Jr, Billy | ADDRESS ON FILE | | | | |
| 4913833 | Gray Jr, Billy M | ADDRESS ON FILE | | | | |
| 4981255 | Gray Jr., William | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6142735 | GRAY KARL F | ADDRESS ON FILE | | | | |
| 6133311 | GRAY LARRY T AND JO ANN | ADDRESS ON FILE | | | | |
| 5992264 | Gray Lodge Farms Duck Club, LLC-Sanson, Trent | 1500 Willow Pass Court | Concord | CA | 94520 | |
| 6134865 | GRAY MANUEL S AND PATRICIA J | ADDRESS ON FILE | | | | |
| 6130219 | GRAY OWEN & MARIANNE TR | ADDRESS ON FILE | | | | |
| 6142559 | GRAY ROBERT KEITH JR & FITZGIBBONS BRIAN J | ADDRESS ON FILE | | | | |
| 6183084 | Gray Transport, Inc. | Michael S. Feinberg, Attorney for Creditor(s), Michael S. Feinberg, APLC, 41911 5th Street, Suite 300 | Temecula | CA | 92590 | |
| 6183084 | Gray Transport, Inc. | Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215 | Solana Beach | CA | 92075 | |
| 6145680 | GRAY VINCENT P & GRAY SUSAN M | ADDRESS ON FILE | | | | |
| 7241084 | Gray, Alan | ADDRESS ON FILE | | | | |
| 6158560 | Gray, Albert | ADDRESS ON FILE | | | | |
| 7458868 | Gray, Alijah Marie | ADDRESS ON FILE | | | | |
| 5861625 | Gray, Andrew | ADDRESS ON FILE | | | | |
| 5869935 | Gray, Andrew | ADDRESS ON FILE | | | | |
| 5992790 | GRAY, ANNETTE | ADDRESS ON FILE | | | | |
| 7302463 | Gray, Asia | ADDRESS ON FILE | | | | |
| 7980485 | Gray, Barbara H. | ADDRESS ON FILE | | | | |
| 7341418 | Gray, Brian | ADDRESS ON FILE | | | | |
| 7155272 | Gray, Brian | ADDRESS ON FILE | | | | |
| 7290314 | Gray, Brian E. | ADDRESS ON FILE | | | | |
| 7952966 | Gray, Brian or Darla | 1605 W. Pontiac | Fresno | CA | 93705 | |
| 4984238 | Gray, Carol | ADDRESS ON FILE | | | | |
| 4937521 | Gray, Carter | 808 N Mair Street | Salinas | CA | 93906 | |
| 4995449 | Gray, Charlene | ADDRESS ON FILE | | | | |
| 4979357 | Gray, Charles | ADDRESS ON FILE | | | | |
| 4983695 | Gray, Clara | ADDRESS ON FILE | | | | |
| 4914827 | Gray, Clarisse | ADDRESS ON FILE | | | | |
| 4960839 | Gray, Daniel Matthew | ADDRESS ON FILE | | | | |
| 6168632 | Gray, Danielle Joanne | ADDRESS ON FILE | | | | |
| 7158923 | GRAY, DAVID | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5002404 | Gray, David | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5010069 | Gray, David | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5002403 | Gray, David | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 7158287 | GRAY, DAVID LEROY | ERIC RATINOFF, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158287 | GRAY, DAVID LEROY | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7324955 | Gray, David W. | P.O. Box 2134 | Windsor | CA | 95492 | |
| 7240377 | Gray, Dawn | ADDRESS ON FILE | | | | |
| 7259131 | Gray, Dean Vincent | ADDRESS ON FILE | | | | |
| 7259131 | Gray, Dean Vincent | ADDRESS ON FILE | | | | |
| 5002406 | Gray, Deborah | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5010070 | Gray, Deborah | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5002405 | Gray, Deborah | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 7158227 | GRAY, DEBORAH JUDITH | ERIC RATINOFF, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158227 | GRAY, DEBORAH JUDITH | Robert Jackson, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6169672 | Gray, Debra L | ADDRESS ON FILE | | | | |
| 4960146 | Gray, Derek William Marshall | ADDRESS ON FILE | | | | |
| 6081067 | Gray, Derek William Marshall | ADDRESS ON FILE | | | | |
| 4936417 | Gray, Diana | 575 Oregon Street | Sonoma | CA | 95476 | |
| 5869936 | GRAY, DILLON | ADDRESS ON FILE | | | | |
| 6184671 | Gray, Dylan S | ADDRESS ON FILE | | | | |
| 6184671 | Gray, Dylan S | ADDRESS ON FILE | | | | |
| 4936036 | Gray, Elizabeth | 21907 Fallview Dr | Sonora | CA | 95370 | |
| 7293510 | Gray, Eric | ADDRESS ON FILE | | | | |
| 7985032 | Gray, Evan Barry | ADDRESS ON FILE | | | | |
| 4990028 | Gray, Fredrick | ADDRESS ON FILE | | | | |
| 4979828 | Gray, Gary | ADDRESS ON FILE | | | | |
| 7200465 | GRAY, GARY E | ADDRESS ON FILE | | | | |
| 7200465 | GRAY, GARY E | ADDRESS ON FILE | | | | |
| 4990673 | Gray, Geneva | ADDRESS ON FILE | | | | |
| 4991114 | Gray, Geoffrey | ADDRESS ON FILE | | | | |
| 4938218 | Gray, George | 120 New Brighton Rd. | Aptos | CA | 95003 | |
| 4998816 | Gray, George Albert | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174551 | GRAY, GEORGE ALBERT | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174551 | GRAY, GEORGE ALBERT | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5008482 | Gray, George Albert | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998817 | Gray, George Albert | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937846 | Gray, George Albert; Gray, Robert L. | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937847 | Gray, George Albert; Gray, Robert L. | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937845 | Gray, George Albert; Gray, Robert L. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7186784 | Gray, Gina Marie | ADDRESS ON FILE | | | | |
| 7186784 | Gray, Gina Marie | ADDRESS ON FILE | | | | |
| 4982279 | Gray, Glen | ADDRESS ON FILE | | | | |
| 4935817 | Gray, Gordon | P.O. Box 51 | Snelling | CA | 95369 | |
| 7305829 | Gray, Harvey | ADDRESS ON FILE | | | | |
| 4960552 | Gray, Jacob | ADDRESS ON FILE | | | | |
| 7696600 | GRAY, JAMES | ADDRESS ON FILE | | | | |
| 7952967 | Gray, Jason Scott | PO BOX 7982 | Tahoe City | CA | 96145 | |
| 7698344 | GRAY, JEFF ALAN | ADDRESS ON FILE | | | | |
| 4955660 | Gray, Jennifer M | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3534 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5839283 | Gray, Jocelyn | ADDRESS ON FILE | | | | |
| 5946578 | Gray, John | ADDRESS ON FILE | | | | |
| 4950824 | Gray, Josanna Marie | ADDRESS ON FILE | | | | |
| 4962533 | Gray, Joshua Daniel | ADDRESS ON FILE | | | | |
| 4991139 | Gray, Katherine | ADDRESS ON FILE | | | | |
| 7272550 | Gray, Katherine | ADDRESS ON FILE | | | | |
| 7183406 | Gray, Kelly | ADDRESS ON FILE | | | | |
| 7183406 | Gray, Kelly | ADDRESS ON FILE | | | | |
| 7952968 | Gray, Kerri | 2860 north main st | walnut creek | CA | 94597 | |
| 4956223 | Gray, Lacy | ADDRESS ON FILE | | | | |
| 4940622 | GRAY, LEONARD | 1062 CELEBRITY | DAVIS | CA | 95616 | |
| 4936373 | Gray, Lila | 2590 Sunrise Dr | Fairfield | CA | 94533 | |
| 6000330 | Gray, Lila | ADDRESS ON FILE | | | | |
| 4985186 | Gray, Linda L | ADDRESS ON FILE | | | | |
| 5002427 | Gray, Marianne | The Arns Law Firm, Robert S. Arns, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5010081 | Gray, Marianne | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7158146 | GRAY, MARIANNE | THOMAS BRANDI, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 7222666 | Gray, Mario | ADDRESS ON FILE | | | | |
| 4986266 | Gray, Mary | ADDRESS ON FILE | | | | |
| 4976538 | Gray, Mary | ADDRESS ON FILE | | | | |
| 4948649 | Gray, Mary | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948651 | Gray, Mary | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948650 | Gray, Mary | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7276688 | Gray, Matthew Richard | ADDRESS ON FILE | | | | |
| 7264079 | Gray, Michael | ADDRESS ON FILE | | | | |
| 7292183 | Gray, Nona | ADDRESS ON FILE | | | | |
| 4948646 | Gray, Orville Stephen | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948648 | Gray, Orville Stephen | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948647 | Gray, Orville Stephen | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 5002428 | Gray, Owen | The Arns Law Firm, Robert S. Arns, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5010082 | Gray, Owen | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7158147 | GRAY, OWEN | THOMAS BRANDI, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 4938360 | Gray, Paul | 23149 Old Santa Cruz Hwy | Los Gatos | CA | 95033 | |
| 4936167 | Gray, Paula | P.O. Box 496 | Hoopa | CA | 95546 | |
| 5869938 | GRAY, PHILIP | ADDRESS ON FILE | | | | |
| 6176838 | Gray, Randy Rhodes | ADDRESS ON FILE | | | | |
| 4978878 | Gray, Richard | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5869939 | Gray, Robert | ADDRESS ON FILE | | | | |
| 4951674 | Gray, Robert | ADDRESS ON FILE | | | | |
| 4983819 | Gray, Robert | ADDRESS ON FILE | | | | |
| 4998818 | Gray, Robert L. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174552 | GRAY, ROBERT L. | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174552 | GRAY, ROBERT L. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5008483 | Gray, Robert L. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998819 | Gray, Robert L. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5890917 | Gray, Roger | ADDRESS ON FILE | | | | |
| 6175208 | Gray, Roger J | ADDRESS ON FILE | | | | |
| 4915135 | Gray, Rosette Susanna | ADDRESS ON FILE | | | | |
| 4941859 | GRAY, RUBY | 2400 PHELPS ST | SAN FRANCISCO | CA | 94124 | |
| 4988425 | Gray, Russell | ADDRESS ON FILE | | | | |
| 7145092 | Gray, Russell C. | ADDRESS ON FILE | | | | |
| 7145092 | Gray, Russell C. | ADDRESS ON FILE | | | | |
| 4949232 | Gray, Scott | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949234 | Gray, Scott | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949233 | Gray, Scott | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 6182841 | Gray, Scott & Tamra | ADDRESS ON FILE | | | | |
| 6182841 | Gray, Scott & Tamra | ADDRESS ON FILE | | | | |
| 4959490 | Gray, Shannon O | ADDRESS ON FILE | | | | |
| 7158922 | GRAY, SHAREE, AKA QUILITCH-GRAY, SHAREE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7272012 | Gray, Shelly | ADDRESS ON FILE | | | | |
| 4989617 | Gray, Sherrie | ADDRESS ON FILE | | | | |
| 4982706 | Gray, Steven | ADDRESS ON FILE | | | | |
| 7286154 | Gray, Steven | ADDRESS ON FILE | | | | |
| 7225349 | Gray, Stewart | ADDRESS ON FILE | | | | |
| 7163361 | GRAY, SUSAN MARIE | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4996638 | Gray, Suzanne | ADDRESS ON FILE | | | | |
| 4949235 | Gray, Tamra | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949237 | Gray, Tamra | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949236 | Gray, Tamra | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4959553 | Gray, Timothy A | ADDRESS ON FILE | | | | |
| 7484126 | Gray, Tina M. | ADDRESS ON FILE | | | | |
| 7258241 | Gray, Tison | ADDRESS ON FILE | | | | |
| 5006937 | Gray, Tison | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5006938 | Gray, Tison | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946694 | Gray, Tison | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4960085 | Gray, Troy | ADDRESS ON FILE | | | | |
| 7225024 | Gray, Veronica | ADDRESS ON FILE | | | | |
| 7140024 | Gray, Victoria Leanne | ADDRESS ON FILE | | | | |
| 7140024 | Gray, Victoria Leanne | ADDRESS ON FILE | | | | |
| 4988424 | Gray, Walter | ADDRESS ON FILE | | | | |
| 4982559 | GRAY, WILLIAM GARY | ADDRESS ON FILE | | | | |
| 7186785 | Gray, Zachary Lewis | ADDRESS ON FILE | | | | |
| 7186785 | Gray, Zachary Lewis | ADDRESS ON FILE | | | | |
| 6081068 | GRAYBAR ELEC CO INC | 34 North Meramec Avenue | St. Louis | MO | 63105 | |
| 4921887 | GRAYBAR ELECTRIC CO INC | 1211 FEE DR | SACRAMENTO | CA | 95815 | |
| 4921885 | GRAYBAR ELECTRIC CO INC | 5360 OVERPASS RD | SANTA BARBARA | CA | 93111 | |
| 4921886 | GRAYBAR ELECTRIC CO INC | FILE 057071 | LOS ANGELES | CA | 90074-7071 | |
| 5807724 | Graybar Electric Company, Inc. | Attn: Najam Chohan, 1370 Valley Vista Drive, Suite 100 | Diamond Bar | CA | 92880 | |
| 5016958 | Graybar Electric Company, Inc. | Najam Chohan, Director, Finance, 1370 Valley Vista Dr, Suite 100 | Diamond Bar | CA | 91765 | |
| 5803189 | Graybar Electric Company, Inc. | Attn: T.E. Carpenter, 34 North Meramec Avenue | Clayton | MO | 63105-3882 | |
| 6134045 | GRAYBILL SUSAN KATHRYN | ADDRESS ON FILE | | | | |
| 7164897 | GRAYBILL, DENNIS V | ADAM D SORRELLS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7185307 | GRAYBILL, DENNIS V | ADDRESS ON FILE | | | | |
| 7164897 | GRAYBILL, DENNIS V | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7164897 | GRAYBILL, DENNIS V | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 4996247 | Graybill, James | ADDRESS ON FILE | | | | |
| 4912148 | Graybill, James Mowry | ADDRESS ON FILE | | | | |
| 7319374 | Graybill, Martha R. | ADDRESS ON FILE | | | | |
| 7693883 | GRAYCE L BEEKS | ADDRESS ON FILE | | | | |
| 7693885 | GRAYDON H MAY | ADDRESS ON FILE | | | | |
| 4935506 | GRAYDON, JACQUI | 53 VINCA CT | OAKLEY | CA | 94561 | |
| 5985289 | GRAYDON, JACQUI | ADDRESS ON FILE | | | | |
| 7693886 | GRAYLE JAMES | ADDRESS ON FILE | | | | |
| 7693887 | GRAYLE TULLY JAMES | ADDRESS ON FILE | | | | |
| 4932451 | GRAYLIFT, INC. | P.O. BOX 2808 | FRESNO | CA | 93745 | |
| 5869940 | GRAYNOR, RAND | ADDRESS ON FILE | | | | |
| 4937645 | Gray-Reudon, Savannah | 2270 Perez Street | Salinas | CA | 93906 | |
| 6182833 | Gray's Family Daycare | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215 | Solana | CA | 92075 | |
| 4942787 | Grays Paint & Wallpaper, Jean & Robert Gray | 1411 Woodside Road | Redwood City | CA | 94061 | |
| 7184810 | Grayson Irwin (Rebecca Bausch, Parent) | ADDRESS ON FILE | | | | |
| 7184810 | Grayson Irwin (Rebecca Bausch, Parent) | ADDRESS ON FILE | | | | |
| 6133960 | GRAYSON LARRY STEPHEN ETAL | ADDRESS ON FILE | | | | |
| 7279797 | Grayson Lloyd Becker (Tiffany Becker, Parent) | ADDRESS ON FILE | | | | |
| 7188213 | Grayson Lloyd Becker (Tiffany Becker, Parent) | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3537 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7188213 | Grayson Lloyd Becker (Tiffany Becker, Parent) | ADDRESS ON FILE | | | | |
| 6132384 | GRAYSON PHILLIP M & DANIELLE J | ADDRESS ON FILE | | | | |
| 7183069 | Grayson, Branden Dashun | ADDRESS ON FILE | | | | |
| 7183069 | Grayson, Branden Dashun | ADDRESS ON FILE | | | | |
| 6185436 | Grayson, Constance | ADDRESS ON FILE | | | | |
| 4956483 | Grayson, Dahlila Marie | ADDRESS ON FILE | | | | |
| 7190893 | GRAYSON, MILLY STONE | ADDRESS ON FILE | | | | |
| 7190893 | GRAYSON, MILLY STONE | ADDRESS ON FILE | | | | |
| 7470415 | Grayson, Vickie | ADDRESS ON FILE | | | | |
| 7470415 | Grayson, Vickie | ADDRESS ON FILE | | | | |
| 6182853 | Graystone Mastiffs | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 5th Street, Suite 300 | Temecula | CA | 92590 | |
| 6182853 | Graystone Mastiffs | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215 | Solana Beach | CA | 92075 | |
| 6140551 | GRAZIANI DAVID TR & GRAZIANI BARBARA TR | ADDRESS ON FILE | | | | |
| 7165099 | Graziani Family Trust | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7196152 | Graziani Family Trust | ADDRESS ON FILE | | | | |
| 7196152 | Graziani Family Trust | ADDRESS ON FILE | | | | |
| 6130891 | GRAZIANI JAMES C TR | ADDRESS ON FILE | | | | |
| 5002429 | Graziani, James | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7162702 | GRAZIANI, JAMES, individually and as trustee of the Graziani Family Trust | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162702 | GRAZIANI, JAMES, individually and as trustee of the Graziani Family Trust | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7462462 | Graziani, Mary Lou | ADDRESS ON FILE | | | | |
| 7462462 | Graziani, Mary Lou | ADDRESS ON FILE | | | | |
| 7479984 | Graziani, Marylou | ADDRESS ON FILE | | | | |
| 6143970 | GRAZIANO ANITA JOAN TR | ADDRESS ON FILE | | | | |
| 6140804 | GRAZIANO ANITA JOAN TR ET AL | ADDRESS ON FILE | | | | |
| 6139495 | GRAZIANO JOHN M TR & GRAZIANO PAMELA K TR | ADDRESS ON FILE | | | | |
| 6182574 | GRAZIANO, ANITA | ADDRESS ON FILE | | | | |
| 5869941 | Graziano, Joseph | ADDRESS ON FILE | | | | |
| 7160031 | GRAZIANO, MICHAEL ANTHONY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160031 | GRAZIANO, MICHAEL ANTHONY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160032 | GRAZIANO, RYAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160032 | GRAZIANO, RYAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4938362 | Graziosi, Alberto | 23800 Morrell cut off Road | Los Gatos | CA | 95033 | |
| 7283553 | Grazulis, Joseph | ADDRESS ON FILE | | | | |
| 4921889 | GRDF GAZ RÉSEAU DISTRIBUTION FRANCE | 1-3 RUE GEORGES BESSE | CLERMONT-FERRAND | | 63000 | FRANCE |
| 4921888 | GRDF GAZ RÉSEAU DISTRIBUTION FRANCE | 6 RUE CONDORCET | PARIS | | 75009 | FRANCE |
| 7149547 | Greaff, Georgia Sue | ADDRESS ON FILE | | | | |
| 6081109 | GREALISH CONSTRUCTION INC - 6045 ROSEDALE HWY | 685 Cochran Street, Suite 200 | Simi Valley | CA | 93065 | |
| 4956240 | Greanias, Mark | ADDRESS ON FILE | | | | |
| 7200371 | GREAR, CARL CLIFTON | ADDRESS ON FILE | | | | |
| 7200371 | GREAR, CARL CLIFTON | ADDRESS ON FILE | | | | |
| 7200371 | GREAR, CARL CLIFTON | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3538 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7200373 | GREAR, SHIRLEY ANN | ADDRESS ON FILE | | | | |
| 7200373 | GREAR, SHIRLEY ANN | ADDRESS ON FILE | | | | |
| 7200373 | GREAR, SHIRLEY ANN | ADDRESS ON FILE | | | | |
| 5913765 | Great American Alliance Assurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945573 | Great American Alliance Assurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Maura Walsh Ochoa, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913498 | Great American Alliance Assurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913198 | Great American Alliance Assurance Company | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913764 | Great American Alliance Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 6118333 | Great American Alliance Insurance Company | Great American Insurance Group, P.O. Box 5425 | Cincinnati | OH | 45201-5425 | |
| 4945572 | Great American Alliance Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Maura Walsh Ochoa, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913497 | Great American Alliance Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913197 | Great American Alliance Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7237082 | Great American Alliance Insurance Company as Subrogee of Quail Lakes Baptist Church | John B. McCabe, Nielsen, Zehe & Antas, P.C., 55 West Monroe Street, #1800 | Chicago | IL | 60603 | |
| 6118332 | Great American Assurance Company | Great American Insurance Group, P.O. Box 5425 | Cincinnati | OH | 45201-5425 | |
| 5921849 | Great American Assurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7215302 | Great American Assurance Company, Great American Spirit Assurance Company | Law Offices of Robert A. Stutman, PC, Timothy E. Cary, Esq. and Bonnie J. Bennett, Esq., 1260 Corona Point Court, Suite 306 | Corona | CA | 92879 | |
| 7212334 | Great American Assurance Company, Great American Spirit Assurance Company | Timothy E. Cary, Esq. Bonnie J. Bennett, Esq., Law Offices of Robert A. Stutman, PC, 1260 Corona Point Court, Suite 306 | Corona | CA | 92879 | |
| 5913766 | Great American E&S Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 6118336 | Great American E&S Insurance Company | Great American Insurance Group, P.O. Box 5425 | Cincinnati | OH | 45201-5425 | |
| 4945574 | Great American E&S Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Maura Walsh Ochoa, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913499 | Great American E&S Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5921850 | Great American E&S Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5913199 | Great American E&S Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5983822 | Great American Ins Group | 301 East 4th St,26N | Cincinnati | CA | 45202 | |
| 5913768 | Great American Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 6118334 | Great American Insurance Company | Great American Insurance Group, P.O. Box 5425 | Cincinnati | OH | 45201-5425 | |
| 4945576 | Great American Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Maura Walsh Ochoa, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913501 | Great American Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5921851 | Great American Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913201 | Great American Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 6118209 | Great American Insurance Company and certain affiliates | Great American Insurance Group, P.O. Box 5425 | Cincinnati | OH | 45201-5425 | |
| 5913767 | Great American Insurance Company of New York | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 6118335 | Great American Insurance Company of New York | Great American Insurance Group, P.O. Box 5425 | Cincinnati | OH | 45201-5425 | |
| 4945575 | Great American Insurance Company of New York | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Maura Walsh Ochoa, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913500 | Great American Insurance Company of New York | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5921852 | Great American Insurance Company of New York | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913200 | Great American Insurance Company of New York | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7214406 | Great American Insurance Company, Great American E&S Insurance Company, Great American Alliance Insurance Co., Great American Insurance Co. of New York, Great American Assurance Company | Grotefeld Hoffmann LLP, Attn: Adam Copack, 311 S. Wecker Dr., Suite 1500 | Chicago | IL | 60606 | |
| 7214406 | Great American Insurance Company, Great American E&S Insurance Company, Great American Alliance Insurance Co., Great American Insurance Co. of New York, Great American Assurance Company | Grotefeld Hoffmann LLP, Waylon James Pickett, Partner, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7214406 | Great American Insurance Company, Great American E&S Insurance Company, Great American Alliance Insurance Co., Great American Insurance Co. of New York, Great American Assurance Company | Nielson, Zehe, & Antas, PC, Attn: Brian Suth, 55 W. Monroe St., Suite 1800 | Chicago | IL | 60603 | |
| 7215956 | Great American Insurance Company, Great American Insurance Co., of New York, Great American E&S Insurance Company, Great American Assurance Company, Great American Alliance Insurance Co. | Grotefeld Hoffmann LLP, Waylon James Pickett, Partner, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7215956 | Great American Insurance Company, Great American Insurance Co., of New York, Great American E&S Insurance Company, Great American Assurance Company, Great American Alliance Insurance Co. | Nielsen, Zehe, & Antas, PC, Attn: Brian Suth, 55 W. Monroe St., Suite 1800 | Chicago | IL | 60603 | |
| 5860488 | Great American Insurance Group | AgriBusiness Division, James P. Maschinot, Claim Specialist, PO Box 1239 | Cincinnati | OH | 45201-1239 | |
| 5860488 | Great American Insurance Group | James Philip Maschinot, Claim Specialist, 301 East 4th Street, Suite 26N | Cincinnati | OH | 45202 | |
| 5984482 | Great American Insurance Group-Cline, Michael | 301 East 4th Street 26th Floor | Cincinnati | CA | 45202 | |
| 6081110 | GREAT AMERICAN MERCANTILE CO INC - 2364-66 MISSION | 2125 Woodbine Ave | Oakland | CA | 94602 | |
| 7208435 | Great American Spirit Insurance Company | Attn: Adam Copack, Grotefeld Hoffmann LLP, 311 S. Wacker Dr., Suite 1500 | Chicago | IL | 60606 | |
| 6118331 | Great American Spirit Insurance Company | Great American Insurance Group, P.O. Box 5425 | Cincinnati | OH | 45201-5425 | |
| 7208435 | Great American Spirit Insurance Company | Grotefeld Hoffmann LLP, Waylon James Pickett, Partner, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7208435 | Great American Spirit Insurance Company | Nielsen, Zehe & Antas, PC, Attn: Brian Suth, 55 W. Monroe St., Suite 1800 | Chicago | IL | 60603 | |
| 4943907 | Great Basin Management & Design-Badasci, George | 15520 Evergreeen Road | Cottonwood | CA | 96022 | |
| 7952970 | GREAT LAKES INSURANCE SE | Victoria House, Queens Road | Norwich | | EG NR1 3QQ | United Kingdom |
| 4976342 | Great Lakes Insurance SE (Munich) | Susanne Rogner, Königinstraße 107 | München | | | Germany |
| 7952969 | Great Lakes Insurance SE (Munich) | Great Lakes Reinsurance (UK) SE, Plantation Place, 30 Fenchurch St. | London | | EC3M 3AJ | United Kingdom |
| 7167485 | Great Lakes Insurance SE, Koeniginstr. 107, 80802 Munich, Germany acting through its branch office in the United Kingdom at Plantation Place, 30 Fenchurch Street, London, EC3M 3AJ | c/o Severson & Werson, P.C., Attn: Bernard J. Kornberg, One Embarcadero Center, Suite 2600 | San Francisco | CA | 94111 | |
| 7167179 | Great Lakes Insurance SE, Koeniginstr. 107, 80802 Munich, Germany acting through its branch office in the United Kingdom at Plantation Place, 30 Fenchurch Street, London, EC3M 3AJ | Severson & Werson, P.C., Bernard J. Kornberg, One Embarcadero Center, Suite 2600 | San Francisco | CA | 94111 | |
| 7941367 | GREAT LAKES REINSURANCE (UK) | KONIGINSTRABE 107 | MUNICH | | 80802 | Germany |
| 6081113 | Great Lakes Reinsurance (UK) | Munich Re, Königinstr. 107 | Munich | | 80802 | Germany |
| 7162275 | Great Lakes Reinsurance (UK) SE | Soltman, Levitt, Flaherty & Wattles LLP, 90 E. Thousand Oaks Blvd., Ste. 300 | Thousand Oaks | CA | 91362 | |
| 7941368 | GREAT LAKES SE | KONIGINSTRABE 107 | MUNICH | | 80802 | Germany |
| 6081114 | Great Lakes SE | Susanne Rogner, Königinstraße 107 | München | | | Germany |
| 6118324 | Great Northern Insurance Company | 463 Walnut Street, 4th Floor | Philadelphia | PA | 19106 | |
| 5913677 | Great Northern Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945682 | Great Northern Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945683 | Great Northern Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913081 | Great Northern Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913411 | Great Northern Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 6045238 | GREAT NORTHERN RAILWAY COMPANY | 1400 Independence Avenue, SW | Washington | DC | 20250-1111 | |
| 6042232 | GREAT NORTHERN RAILWAY COMPANY | 2650 LOU MENK DRIVE | Fort Worth | TX | 76131 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7243819 | Great Oaks Water Co. | 20 Great Oaks Boulevard, Suite 120 | San Jose | CA | 95119 | |
| 7243819 | Great Oaks Water Co. | Attn: Timothy S. Guster, VP and General Counsel, PO Box 23490 | San Jose | CA | 95153 | |
| 7284548 | Great Oaks Water Co. | Timothy S. Guster, VP and General Counsel, PO Box 23490 | San Jose | CA | 95153 | |
| 7284548 | Great Oaks Water Co. | Timothy Staten Guster, 20 Great Oaks Boulevard, Suite 120 | San Jose | CA | 95119 | |
| 7281046 | Great Oaks Water Co. | Timothy Staten Guster, Vice President and General Counsel, 20 Great Oaks Boulevard, Suite 120 | San Jose | CA | 95119 | |
| 5869942 | GREAT OCEAN CONTRACTOR INC | ADDRESS ON FILE | | | | |
| 7229981 | Great Pacific Securities | c/o Davis Polk & Wardwell LLP, Attn: Brian M. Resnick, Adam L. Schpeen, 450 Lexington Avenue | New York | NY | 10017 | |
| 7229981 | Great Pacific Securities | Attn: David Swoish, 151 Kalmus Drive Suite H-8 | Costa Mesa | CA | 92626 | |
| 6116786 | Great Plains Energy Inc (KCP&L) | Attn: An officer, managing or general agent, 1200 Main Street | Kansas City | MO | 64105 | |
| 4921891 | GREAT VALLEY BOOKFEST INC | PO Box 2188 | MANTECA | CA | 95336 | |
| 4932666 | Great Valley Solar 4, LLC | 488 8th Avenue HQ11 | San Diego | CA | 92101 | |
| 6118859 | Great Valley Solar 4, LLC | Dave Grazda, 101 Ash St HQ 14-110 | San Diego | CA | 92101 | |
| 5869943 | GREAT VALLEY SOLAR PORTFOLIO HOLDINGS, LLC | ADDRESS ON FILE | | | | |
| 5869944 | GREAT WAY TRADING & TRANSPORTATION ,INC | ADDRESS ON FILE | | | | |
| 7941369 | GREAT WESTERN POWER COMPANY | 2201 W WASHINGTON ST #12 | STOCKTON | CA | 95203 | |
| 7941370 | GREAT WESTERN POWER COMPANY | 341 INDUSTRIAL WAY | WOODLAND | CA | 95776 | |
| 6081122 | Great Western Power Company | Central California Traction Company, 2201 W Washington St #12 | Stockton | CA | 95203 | |
| 7941371 | GREAT WESTERN POWER COMPANY | ONE SOUTH VAN NESS AVE SEVENTH FLOOR | SAN FRANCISCO | CA | 94103 | |
| 6042242 | Great Western Power Company | Sacramento Northern Railway, 341 Industrial Way | Woodland | CA | 95776 | |
| 6081123 | Great Western Power Company | San Francisco Municipal Railway - MUNI, One South Van Ness Ave, Seventh Floor | San Francisco | CA | 94103 | |
| 6081142 | GREAT WESTERN POWER COMPANY,HATHEWAY,V,SAN FRANCISCO NAPA CALISTOGA RAILWAY,VALLEJO BENICIA NAPA VALLEY RAILROAD COMPANY | 6974 N Pinnacle Pass Dr | Prescott Valle | AZ | 86315 | |
| 7693888 | GREAT WESTERN TR | ADDRESS ON FILE | | | | |
| 4921892 | GREAT WORK ENERGY LLC | 3129 N WILLAMETTE BLVD APT 206 | PORTLAND | OR | 97217 | |
| 4921893 | GREAT WORLD REAL ESTATE LLC | 2075 N CAPITOL AVE | SAN JOSE | CA | 95132 | |
| 4921894 | GREATER BAKERSFIELD CHAMBER OF COMM | PO Box 1947 | BAKERSFIELD | CA | 93303 | |
| 4921895 | GREATER BAKERSFIELD VISION 2020 INC | PO Box 1947 | BAKERSFIELD | CA | 93303 | |
| 4921896 | GREATER BAY AREA MAKE A WISH | FOUNDATION INC, 1333 BROADWAY STE 200 | OAKLAND | CA | 94612 | |
| 4921897 | GREATER GEARY BOULEVARD MERCHANTS & | PROPERTY OWNERS ASSOCIATION, PO Box 210747 | SAN FRANCISCO | CA | 94121-0747 | |
| 6013882 | GREATER GRASS VALLEY CHAMBER | 128 E MAIN ST | GRASS VALLEY | CA | 95945 | |
| 4921898 | GREATER GRASS VALLEY CHAMBER | OF COMMERCE, 128 E MAIN ST | GRASS VALLEY | CA | 95945 | |
| 4921899 | GREATER LAMONT CHAMBER OF COMMERCE | PO Box 593 | LAMONT | CA | 93241 | |
| 4921900 | GREATER MARKET STREET | DEVELOPMENT ASSOCIATION, 870 MARKET ST #456 | SAN FRANCISCO | CA | 94102 | |
| 4921901 | GREATER REDDING CHAMBER OF COMMERCE | 747 AUDITORIUM DR | REDDING | CA | 96001 | |
| 4921902 | GREATER REEDLEY CHAMBER OF COMMERCE | 1633 11TH ST | REEDLEY | CA | 93654 | |
| 4921903 | GREATER RICHMOND INDUSTRIAL | MEDICAL CLINIC, 120 BROADWAY STE 23 | RICHMOND | CA | 94804 | |
| 4921904 | GREATER STOCKTON CHAMBER OF COMMERC | 445 W WEBER AVE #220 | STOCKTON | CA | 95203 | |
| 7912634 | Greater Texas IBEW-NECA Annuity Fund | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 4921905 | GREATER UKIAH CHAMBER OF COMMERCE | 200 SOUTH SCHOOL ST | UKIAH | CA | 95482 | |
| 4921906 | GREATER VALLEJO RECREATION DISTRICT | 395 AMADOR ST | VALLEJO | CA | 94590 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4979383 | Greathouse Jr., Charles | ADDRESS ON FILE | | | | |
| 4994162 | Greathouse, Beverly | ADDRESS ON FILE | | | | |
| 4972442 | Greathouse, Daniel Luman | ADDRESS ON FILE | | | | |
| 4971971 | Greathouse, Elizabeth Sara | ADDRESS ON FILE | | | | |
| 4953271 | Greathouse, Tony Alan | ADDRESS ON FILE | | | | |
| 4921907 | GREATLAND EQUIPMENT & SERVICES CORP | 738 SOUTH MAIN ST | CLUTE | TX | 77531 | |
| 4932452 | GREAT-WEST LIFE AND ANNUITY INSURANCE COMPANY | 8515 EAST ORCHARD RD, 2ND FL | ENGLEWOOD | CO | 80111 | |
| 4962773 | Greaves, Logan Philip | ADDRESS ON FILE | | | | |
| 4934961 | Greaves, Nicola | 156 Roundhill Ct | Vallejo | CA | 94591-3615 | |
| 5980579 | Greaves, Nicola | ADDRESS ON FILE | | | | |
| 6140739 | GREBE JACK E TR & GREBE WENCHOA TR | ADDRESS ON FILE | | | | |
| 7295464 | Grebe, Amber | ADDRESS ON FILE | | | | |
| 4944594 | Grebe, Anna | 15379 Pioneer Volcano Rd | Volcano | CA | 95689 | |
| 7167623 | GREBE, JACK | ADDRESS ON FILE | | | | |
| 5011304 | Grebe, Jack | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5014898 | Grebe, Jack and Wenchao | ADDRESS ON FILE | | | | |
| 7167624 | GREBE, WENCHAO | ADDRESS ON FILE | | | | |
| 5011305 | Grebe, Wenchao | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 4996756 | Grebel, Terence | ADDRESS ON FILE | | | | |
| 4912816 | Grebel, Terence L | ADDRESS ON FILE | | | | |
| 4960831 | Grebner, Keith Mango | ADDRESS ON FILE | | | | |
| 6156424 | Grebo, Asim | ADDRESS ON FILE | | | | |
| 4966791 | Grech, Frances X | ADDRESS ON FILE | | | | |
| 4926788 | GRECH, PAUL J | 1315 SKYVIEW DR | BURLINGAME | CA | 94010 | |
| 4981959 | Grech, Raymond | ADDRESS ON FILE | | | | |
| 4962168 | Grech, Raymond Joseph | ADDRESS ON FILE | | | | |
| 5992277 | Grech, Richard | ADDRESS ON FILE | | | | |
| 5802407 | Grech, Richard M. | ADDRESS ON FILE | | | | |
| 4995484 | Grech, Rosina | ADDRESS ON FILE | | | | |
| 4964204 | Grech, Sean | ADDRESS ON FILE | | | | |
| 4985669 | Greco Jr., James | ADDRESS ON FILE | | | | |
| 4958790 | Greco Jr., John T | ADDRESS ON FILE | | | | |
| 4986451 | Greco, Cynthia | ADDRESS ON FILE | | | | |
| 5869945 | GRECO, JOHN | ADDRESS ON FILE | | | | |
| 4979749 | Greco, Joseph | ADDRESS ON FILE | | | | |
| 4960192 | Greco, Joshua | ADDRESS ON FILE | | | | |
| 4985516 | Greco, Robert | ADDRESS ON FILE | | | | |
| 4921908 | GREEK AMERICA CULTURAL AND | 404 5th Ave FL 3 | NEW YORK | NY | 10018-7510 | |
| 5992474 | Greek Orthodox Memorial Park-Doukas, Danae | 1148 El Camino Real | Colma | CA | 94014 | |
| 6118147 | Greek Orthodox Monastery of the Theotokos the Life Giving Spring | P.O. Box 549 | Dunlap | CA | 93621 | |
| 4959503 | Greek, David | ADDRESS ON FILE | | | | |
| 7954159 | Greeley, Alexander M. | ADDRESS ON FILE | | | | |
| 6081162 | GREEN AIR HEATING AND AIR CONDITIONING | 4065 Stone Valley Oaks Dr. | Alamo | CA | 94507 | |
| 4921909 | GREEN BUILDING SERVICES INC | RWDI USA LLC, 421 SW 6TH AVE STE 450 | PORTLAND | OR | 97204-1629 | |
| 6081163 | Green Button Alliance | PO Box 268 | Jamison | PA | 18929 | |
| 4921910 | GREEN BUTTON ALLIANCE INC | PO Box 268 | JAMISON | PA | 18929-0268 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5869946 | GREEN CEUTICAL INC | ADDRESS ON FILE | | | | |
| 6013979 | GREEN CHARGE NETWORKS LLC | 4151 BURTON DR | SANTA CLARA | CA | 95054 | |
| 4921911 | GREEN CHARGE NETWORKS LLC | GNC STORAGE SOLUTIONS LLC, 4151 BURTON DR | SANTA CLARA | CA | 95054 | |
| 7197259 | GREEN COMFORT, VICTORIA | ADDRESS ON FILE | | | | |
| 7197259 | GREEN COMFORT, VICTORIA | ADDRESS ON FILE | | | | |
| 6132884 | GREEN CONSTANCE E | ADDRESS ON FILE | | | | |
| 5869947 | GREEN DAY POWER, INC | ADDRESS ON FILE | | | | |
| 6145596 | GREEN DAYTON JASON TR & GREEN DIANE MARIE TR | ADDRESS ON FILE | | | | |
| 5860428 | Green Diamond Resource Company | Galen Schuler, 1301 Fifth Ave, Ste 2700 | Seattle | WA | 98101 | |
| 6009907 | Green Diamond Resource Company | P.O. Box 68 | Korbel | CA | 95550 | |
| 6143136 | GREEN DONALD TR & MAUREEN TR | ADDRESS ON FILE | | | | |
| 6145113 | GREEN DOUGLAS W TR & GREEN GOPA B TR | ADDRESS ON FILE | | | | |
| 6145317 | GREEN DUNCAN & GREEN DAYSI | ADDRESS ON FILE | | | | |
| 6140241 | GREEN ERIC TR | ADDRESS ON FILE | | | | |
| 7198500 | Green Family Trust | ADDRESS ON FILE | | | | |
| 7461358 | Green Family Trust | ADDRESS ON FILE | | | | |
| 7198500 | Green Family Trust | ADDRESS ON FILE | | | | |
| 7199911 | Green Family Trust, established u/t/a March 12, 2008 | ADDRESS ON FILE | | | | |
| 7199911 | Green Family Trust, established u/t/a March 12, 2008 | ADDRESS ON FILE | | | | |
| 4921912 | GREEN FOOTHILLS FOUNDATION | COMMITTEE FOR GREEN FOOTHILLS, 3921 E BAYSHORE RD | PALO ALTO | CA | 94303 | |
| 5869948 | GREEN GATE FARMS SLO-WEST, LLC | ADDRESS ON FILE | | | | |
| 7182664 | Green Glory Trust | ADDRESS ON FILE | | | | |
| 7182664 | Green Glory Trust | ADDRESS ON FILE | | | | |
| 7941372 | GREEN GRID INC | 111 DEERWOOD RD STE 200 | SAN RAMON | CA | 94583 | |
| 6081165 | GREEN GRID INC CHINMOY SAHA | 111 DEERWOOD RD STE 200 | SAN RAMON | CA | 94583 | |
| 5869949 | GREEN HOUSE PROPERTY | ADDRESS ON FILE | | | | |
| 6133665 | GREEN JESSE O ETAL | ADDRESS ON FILE | | | | |
| 6134528 | GREEN JOHN M TRUSTEE | ADDRESS ON FILE | | | | |
| 6143002 | GREEN JOSEPH TR & GREEN JAMIE TR | ADDRESS ON FILE | | | | |
| 4982805 | Green Jr., Benjamin | ADDRESS ON FILE | | | | |
| 7263506 | Green Jr., Thomas Z. | ADDRESS ON FILE | | | | |
| 4994917 | Green Jr., Troy | ADDRESS ON FILE | | | | |
| 7326519 | Green Lending, Inc. | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7941373 | GREEN LIGHT ENERGY CORP | 604 SUTTER STREET SUITE 250 | FOLSOM | CA | 95630 | |
| 6081168 | Green Light Energy Corp | Ziad Alaywan, 604 Sutter Street, Suite 250 | Folsom | CA | 95630 | |
| 5804285 | Green Light Energy Sirius Solar | Attn: Ziad Alaywan, 604 Sutter Street, Suite 250 | Folsom | CA | 95630 | |
| 5803572 | GREEN LIGHT ENERGY SIRUIS SOLAR | 604 SUTTER STREET, SUITE 250 | FOLSOM | CA | 95630 | |
| 5803573 | GREEN LIGHT FIT 1 LLC | CASTOR SOLAR, 604 SUTTER ST STE 250 | FOLSOM | CA | 95630 | |
| 5856769 | Green Light FIT 1, LLC | 604 Sutter Street, Suite 250 | Folsom | CA | 95630 | |
| 6118807 | Green Light FIT 1, LLC | Ziad Alaywan, 604 Sutter Street, Suite 250 | Folsom | CA | 95630 | |
| 5807577 | GREEN LIGHT MADERA 1 | Attn: Jamie Nagel, 604 Sutter Street, Suite 250 | Folsom | CA | 95630 | |
| 5869950 | GREEN LINE DEVELOPMENT INC | ADDRESS ON FILE | | | | |
| 5869951 | Green Living Builders, LLC | ADDRESS ON FILE | | | | |
| 7238645 | Green Machine Y.M | ADDRESS ON FILE | | | | |
| 6132318 | GREEN MICHAEL & KATHRYN | ADDRESS ON FILE | | | | |
| 6130116 | GREEN MICHAEL E & JOAN C TR | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3544 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6116787 | Green Mountain Power | Attn: An officer, managing or general agent, 163 Acorn Lane | Colchester | VT | 05446 | |
| 7200511 | Green Paradise Cafe | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7200511 | Green Paradise Cafe | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4921914 | GREEN PASTURE SOFTWARE. INC | 1128 N E 2ND STREET MS 108 | CORVALLIS | OR | 97330 | |
| 6081170 | Green Plains Trade Group LLC | 1811 Aksarben Drive | Omaha | NE | 68131 | |
| 4921915 | GREEN RENEWABLE ORGANIC AND WATER | HOLDINGS LLC, 11755 WILSHIRE BLVD STE 1660 | LOS ANGELES | CA | 90025 | |
| 6140350 | GREEN RICK GIULUO TR & GREEN SANDRA ANN TR | ADDRESS ON FILE | | | | |
| 6081172 | Green Ridge Power, LLC Altamont (Vasco Winds LLC) | P.O. Box 14000 | Juno Beach | FL | 33408 | |
| 5869952 | Green River Gradens, Inc. | ADDRESS ON FILE | | | | |
| 7883530 | Green River Trading Company | Stephanie D. Abell, Manager, 1901 Pargoud Blvd | Monroe | LA | 71201 | |
| 5869953 | Green SRP, Owner LLC | ADDRESS ON FILE | | | | |
| 5869955 | Green SRP, Owner LLC | ADDRESS ON FILE | | | | |
| 7952972 | Green Team of San Jose | 1333 Oakland Road | San Jose | CA | 95112 | |
| 7941374 | GREEN TECHNOLOGY LEADERSHIP GROUP | 426 17TH ST STE 700 | OAKLAND | CA | 94612 | |
| 6012300 | GREEN TECHNOLOGY LEADERSHIP GROUP | GREEN TECHNOLOGY LEADERSHIP GROUP, 1111 BROADWAY STE 300 | OAKLAND | CA | 94612 | |
| 6081174 | GREEN TECHNOLOGY LEADERSHIP GROUP, GRIDWORKS | 1111 Broadway, Ste 300 | OAKLAND | CA | 94607-4167 | |
| 6081173 | GREEN TECHNOLOGY LEADERSHIP GROUP, GRIDWORKS | 426 17TH ST STE 700 | OAKLAND | CA | 94612 | |
| 5869957 | Green Valley Corp. dba Swenson Buil | ADDRESS ON FILE | | | | |
| 6009300 | GREEN VALLEY CORPORATION | 5200 SOQUEL AVE., STE 202 | SANTA CRUZ | CA | 95062 | |
| 5869958 | Green Valley Corporation | ADDRESS ON FILE | | | | |
| 6081176 | GREEN VALLEY ENTERPRISES, INC - 701 MILLER ST | P.O. BOX 1153 | SOULSVILLE | CA | 95372 | |
| 5869959 | GREEN VALLEY FLORAL | ADDRESS ON FILE | | | | |
| 5869960 | GREEN VALLEY FLORAL DBA OLD STAGE GREENHOUSE | ADDRESS ON FILE | | | | |
| 6116788 | GREEN VALLEY FLORAL, INC. | 24999 Potter Road | Salinas | CA | 93908 | |
| 4938093 | Green Valley Floral-louie, janet | 24999 potter Rd | Salinas | CA | 93908 | |
| 5869961 | GREEN VALLEY LAND AND FARM LLC | ADDRESS ON FILE | | | | |
| 6129933 | GREEN VALLEY RANCH LLC | ADDRESS ON FILE | | | | |
| 6130955 | GREEN VALLEY RANCH LLC | ADDRESS ON FILE | | | | |
| 6129934 | GREEN VALLEY RANCH LLC | ADDRESS ON FILE | | | | |
| 7145995 | GREEN VALLEY RANCH LLC | Fabrice Vincent,Partner, Lieff Cabraser Heimann & , 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 7205959 | GREEN VALLEY RANCH LLC | Fabrice Vincent, Partner, Lieff Cabraser Heimann & Bernstein LLP, 275 Battery Street | San Francisco | CA | 94111 | |
| 7205959 | GREEN VALLEY RANCH LLC | Lexi J Hazam, 275 BATTERY STREET, 29TH FLOOR | SAN FRANCISCO | CA | 94111 | |
| 7145995 | GREEN VALLEY RANCH LLC | Lexi J Hazam, Lieff Cabraser Heimann & Bernstein LLP, 275 BATTERY STREET, 29TH FLOOR | SAN FRANCISCO | CA | 94111 | |
| 5903608 | Green Valley Ranch, LLC | ADDRESS ON FILE | | | | |
| 6135155 | GREEN VERLA M TRUSTEE & GREEN VERLA M CO TRUSTEE | ADDRESS ON FILE | | | | |
| 7324832 | Green,  Vicky | ADDRESS ON FILE | | | | |
| 7324832 | Green,  Vicky | ADDRESS ON FILE | | | | |
| 4959582 | Green, Aaron | ADDRESS ON FILE | | | | |
| 4952366 | Green, Adam J | ADDRESS ON FILE | | | | |
| 4965239 | Green, Adam James | ADDRESS ON FILE | | | | |
| 7908443 | Green, Albert and June | ADDRESS ON FILE | | | | |
| 4998820 | Green, Alyssa | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937850 | Green, Alyssa | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5937849 | Green, Alyssa | ADDRESS ON FILE | | | | |
| 7174159 | GREEN, ALYSSA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174159 | GREEN, ALYSSA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5937848 | Green, Alyssa | ADDRESS ON FILE | | | | |
| 5008484 | Green, Alyssa | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998821 | Green, Alyssa | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174053 | GREEN, AMANDA SUMMER | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174053 | GREEN, AMANDA SUMMER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4998658 | Green, Amanda Summer; Dominguez, Skyler Paige (A Minor, By And Through Her Guardian Ad Litem Amanda Summer Green) (Joses) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008404 | Green, Amanda Summer; Dominguez, Skyler Paige (A Minor, By And Through Her Guardian Ad Litem Amanda Summer Green) (Joses) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998659 | Green, Amanda Summer; Dominguez, Skyler Paige (A Minor, By And Through Her Guardian Ad Litem Amanda Summer Green) (Joses) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4990323 | Green, Andre | ADDRESS ON FILE | | | | |
| 7974451 | Green, Andrew | ADDRESS ON FILE | | | | |
| 4962724 | Green, Anthony E | ADDRESS ON FILE | | | | |
| 5890680 | Green, Anthony E | ADDRESS ON FILE | | | | |
| 6081158 | Green, Anthony E | ADDRESS ON FILE | | | | |
| 7254614 | Green, Ashley | ADDRESS ON FILE | | | | |
| 4970922 | Green, Ashley Lynn | ADDRESS ON FILE | | | | |
| 4989649 | Green, Barbara | ADDRESS ON FILE | | | | |
| 6081155 | Green, Barron | ADDRESS ON FILE | | | | |
| 5869962 | Green, Barry | ADDRESS ON FILE | | | | |
| 4979731 | Green, Billy | ADDRESS ON FILE | | | | |
| 4960340 | Green, Bomani Montsho | ADDRESS ON FILE | | | | |
| 7224794 | Green, Cacy | ADDRESS ON FILE | | | | |
| 4998822 | Green, Camille Suzanne | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937853 | Green, Camille Suzanne | ADDRESS ON FILE | | | | |
| 5937851 | Green, Camille Suzanne | ADDRESS ON FILE | | | | |
| 7174327 | GREEN, CAMILLE SUZANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174327 | GREEN, CAMILLE SUZANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5937852 | Green, Camille Suzanne | ADDRESS ON FILE | | | | |
| 5008485 | Green, Camille Suzanne | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998823 | Green, Camille Suzanne | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7274842 | Green, Carol | ADDRESS ON FILE | | | | |
| 4986726 | Green, Catherine | ADDRESS ON FILE | | | | |
| 4976134 | Green, Charles | 0112 KOKANEE LANE, 112 Kokanee Trl | Chester | CA | 96020 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3545 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3546 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6064396 | Green, Charles | ADDRESS ON FILE | | | | |
| 7268211 | Green, Charles | ADDRESS ON FILE | | | | |
| 7483885 | Green, Charles | ADDRESS ON FILE | | | | |
| 4968806 | Green, Chaya M | ADDRESS ON FILE | | | | |
| 7477374 | Green, Chuck | ADDRESS ON FILE | | | | |
| 4912684 | Green, Cory | ADDRESS ON FILE | | | | |
| 7460086 | Green, Cory | ADDRESS ON FILE | | | | |
| 7218241 | Green, Cory | ADDRESS ON FILE | | | | |
| 4939461 | Green, Craig | 2053 Coloma Road | Placerville | CA | 95667 | |
| 4959813 | Green, Damian Paul | ADDRESS ON FILE | | | | |
| 7161008 | GREEN, DANIEL HIRSMULLER-COUNTS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161008 | GREEN, DANIEL HIRSMULLER-COUNTS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4919505 | GREEN, DAVID L | DAVID L GREEN PHD, 1525 WEBSTER ST STE A | FAIRFIELD | CA | 94533 | |
| 4934613 | GREEN, DEBRA | 3334 ARGONAUT | OROVILLE | CA | 95966 | |
| 4988373 | Green, Dee | ADDRESS ON FILE | | | | |
| 7822893 | Green, Denice V. | ADDRESS ON FILE | | | | |
| 7822893 | Green, Denice V. | ADDRESS ON FILE | | | | |
| 7235387 | Green, Diana  L. | ADDRESS ON FILE | | | | |
| 7284084 | Green, Divina | ADDRESS ON FILE | | | | |
| 4980636 | Green, Dixie | ADDRESS ON FILE | | | | |
| 4966320 | Green, Douglas David | ADDRESS ON FILE | | | | |
| 4998159 | Green, Edna Jean | ADDRESS ON FILE | | | | |
| 4993506 | Green, Erban | ADDRESS ON FILE | | | | |
| 7159055 | GREEN, ESTHER | 32731 Rock Creek Rd | Manton | CA | 96059 | |
| 7159055 | GREEN, ESTHER | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 5002430 | Green, Evie Marie | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5010083 | Green, Evie Marie | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7234444 | Green, Gary L. | ADDRESS ON FILE | | | | |
| 4951886 | Green, Gary Laroy | ADDRESS ON FILE | | | | |
| 4987776 | Green, George | ADDRESS ON FILE | | | | |
| 4978446 | Green, George | ADDRESS ON FILE | | | | |
| 4982048 | Green, George | ADDRESS ON FILE | | | | |
| 4987117 | Green, Gerald | ADDRESS ON FILE | | | | |
| 7160033 | GREEN, GRETCHEN CORRINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160033 | GREEN, GRETCHEN CORRINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6160393 | Green, Holden | ADDRESS ON FILE | | | | |
| 7462912 | GREEN, HOLDEN | ADDRESS ON FILE | | | | |
| 7475899 | Green, Horace Douglas | ADDRESS ON FILE | | | | |
| 4992995 | Green, Imogene | ADDRESS ON FILE | | | | |
| 4942678 | GREEN, IRENE | 6425 Telegraph Avenue Apt 1 | Oakland | CA | 94609 | |
| 4962731 | Green, Jacob Elliot | ADDRESS ON FILE | | | | |
| 7313379 | Green, Jacob James | ADDRESS ON FILE | | | | |
| 6168664 | Green, Jacqueline D | ADDRESS ON FILE | | | | |
| 4971784 | Green, James | ADDRESS ON FILE | | | | |
| 7823767 | GREEN, JAMES ROBERT | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7823767 | GREEN, JAMES ROBERT | ADDRESS ON FILE | | | | |
| 7208247 | Green, James Robert | ADDRESS ON FILE | | | | |
| 7224708 | Green, James W. | ADDRESS ON FILE | | | | |
| 7823029 | Green, Jamie Laree | ADDRESS ON FILE | | | | |
| 7823029 | Green, Jamie Laree | ADDRESS ON FILE | | | | |
| 4971872 | Green, Jason | ADDRESS ON FILE | | | | |
| 7232861 | Green, Jason | ADDRESS ON FILE | | | | |
| 7256699 | Green, Jaysen Dale | ADDRESS ON FILE | | | | |
| 7220642 | Green, Jean L. | ADDRESS ON FILE | | | | |
| 4968429 | Green, Jeff | ADDRESS ON FILE | | | | |
| 7161009 | GREEN, JENIFER LOUISE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161009 | GREEN, JENIFER LOUISE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4962953 | Green, Jennifer Joelleen | ADDRESS ON FILE | | | | |
| 4975901 | Green, John | 3768 LAKE ALMANOR DR | LAKE ALMANOR | CA | 96137 | |
| 6166983 | Green, John | ADDRESS ON FILE | | | | |
| 4963316 | Green, John | ADDRESS ON FILE | | | | |
| 6081159 | Green, John | ADDRESS ON FILE | | | | |
| 4923377 | GREEN, JOHN J | 909 PLUMAS ST | YUBA CITY | CA | 95991 | |
| 4950808 | Green, John Michael | ADDRESS ON FILE | | | | |
| 7161010 | GREEN, JOLENE LAVERNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161010 | GREEN, JOLENE LAVERNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4923464 | GREEN, JONATHAN C | MD INC, 9625 MISSION GORGE RD B2 PMB 3 | SANTEE | CA | 92071 | |
| 7318973 | Green, Jori | ADDRESS ON FILE | | | | |
| 4985181 | Green, Joseph D | ADDRESS ON FILE | | | | |
| 4914910 | Green, Joseph Dane | ADDRESS ON FILE | | | | |
| 7207780 | Green, Jr., Charles Robert | ADDRESS ON FILE | | | | |
| 7207780 | Green, Jr., Charles Robert | ADDRESS ON FILE | | | | |
| 7262702 | Green, Judith | ADDRESS ON FILE | | | | |
| 7326921 | Green, July M. | ADDRESS ON FILE | | | | |
| 4936718 | Green, Karen | 81 Pebble Beach Dr. | Aptos | CA | 95003 | |
| 4971501 | Green, Katherine Marie | ADDRESS ON FILE | | | | |
| 4986035 | Green, Kenneth | ADDRESS ON FILE | | | | |
| 4972416 | Green, Kerry | ADDRESS ON FILE | | | | |
| 7266118 | Green, Kerry F | ADDRESS ON FILE | | | | |
| 7185630 | GREEN, KEVIN | ADDRESS ON FILE | | | | |
| 7185630 | GREEN, KEVIN | ADDRESS ON FILE | | | | |
| 7185631 | GREEN, LAURA | ADDRESS ON FILE | | | | |
| 7185631 | GREEN, LAURA | ADDRESS ON FILE | | | | |
| 4989382 | Green, Leonard | ADDRESS ON FILE | | | | |
| 4995887 | Green, Lesley | ADDRESS ON FILE | | | | |
| 4911497 | Green, Lesley Matheson | ADDRESS ON FILE | | | | |
| 4967873 | Green, Lisa | ADDRESS ON FILE | | | | |
| 7244688 | Green, Lori | ADDRESS ON FILE | | | | |
| 6155734 | GREEN, LUCEAL | ADDRESS ON FILE | | | | |
| 7160034 | GREEN, MARILYN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160034 | GREEN, MARILYN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7200349 | GREEN, MAURICE | ADDRESS ON FILE | | | | |
| 7200349 | GREEN, MAURICE | ADDRESS ON FILE | | | | |
| 6081156 | GREEN, MICHAEL | ADDRESS ON FILE | | | | |
| 4968423 | Green, Michael Dustin | ADDRESS ON FILE | | | | |
| 4961653 | Green, Michael L. | ADDRESS ON FILE | | | | |
| 4958097 | Green, Michael Ross | ADDRESS ON FILE | | | | |
| 4950731 | Green, Michele Leanne | ADDRESS ON FILE | | | | |
| 5988938 | GREEN, MIKEIA | ADDRESS ON FILE | | | | |
| 4941413 | GREEN, MIKEIA | 1315 A ST | HAYWARD | CA | 94541 | |
| 7952971 | Green, Mitchell Edward | 10703 High Plateau Way | Bakersfield | CA | 93311 | |
| 4976708 | Green, Patricia | ADDRESS ON FILE | | | | |
| 4993532 | Green, Paul | ADDRESS ON FILE | | | | |
| 5013476 | Green, Preston; Sean Hubbard | ADDRESS ON FILE | | | | |
| 7286339 | Green, Randal | ADDRESS ON FILE | | | | |
| 7281430 | Green, Randall | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste.120 | Chico | CA | 95928 | |
| 4972634 | Green, Rebecca Anne | ADDRESS ON FILE | | | | |
| 5939153 | Green, Rick | ADDRESS ON FILE | | | | |
| 7823028 | Green, Robert Anthony | ADDRESS ON FILE | | | | |
| 7823028 | Green, Robert Anthony | ADDRESS ON FILE | | | | |
| 4913343 | Green, Robert L | ADDRESS ON FILE | | | | |
| 4964761 | Green, Robert W | ADDRESS ON FILE | | | | |
| 4915156 | Green, Roger Dale | ADDRESS ON FILE | | | | |
| 4997024 | Green, Rosemary | ADDRESS ON FILE | | | | |
| 4913184 | Green, Rosemary L | ADDRESS ON FILE | | | | |
| 4969330 | Green, Roy Christopher | ADDRESS ON FILE | | | | |
| 4977554 | Green, Rufus | ADDRESS ON FILE | | | | |
| 7333797 | Green, Sandra | ADDRESS ON FILE | | | | |
| 4944529 | Green, Sara | PO BOX 576 | Middletown | CA | 95461 | |
| 6081157 | Green, Sarah | ADDRESS ON FILE | | | | |
| 5869963 | GREEN, SEAN | ADDRESS ON FILE | | | | |
| 6161985 | Green, Sean | ADDRESS ON FILE | | | | |
| 6161985 | Green, Sean | ADDRESS ON FILE | | | | |
| 7251757 | Green, Sean Patrick | ADDRESS ON FILE | | | | |
| 7251757 | Green, Sean Patrick | ADDRESS ON FILE | | | | |
| 5983351 | Green, Shanel | ADDRESS ON FILE | | | | |
| 4944417 | Green, Shanel | 501 N Van Ness Ave. Ste 104 | Fresno | CA | 93728 | |
| 4943450 | Green, Sharon | 2745 County Road 306, Elk Creek, Ca., 95935 | Elk Creek | CA | 95939 | |
| 5982977 | Green, Sharon | ADDRESS ON FILE | | | | |
| 7272880 | Green, Steven | Corey, Luzaich. de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4939712 | Green, Sue | 1487 East C Street | Oakdale | CA | 94361 | |
| 4956354 | Green, Tabitha | ADDRESS ON FILE | | | | |
| 6169681 | Green, Teresa | ADDRESS ON FILE | | | | |
| 4975880 | Green, Thomas | P.O. Box 501 | Biggs | CA | 95917 | |
| 7316067 | GREEN, TONI RAE | ADDRESS ON FILE | | | | |
| 7316067 | GREEN, TONI RAE | ADDRESS ON FILE | | | | |
| 7272829 | Green, Wallace Staney | Regina Bagdasarian, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4943705 | Green, William & Christina | P.O. Box 986 | Upper Lake | CA | 95485 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7301675 | Green, Willie | ADDRESS ON FILE | | | | |
| 5984017 | Green, Willie & Ora | ADDRESS ON FILE | | | | |
| 4970652 | Greenacre, Wade Allen | ADDRESS ON FILE | | | | |
| 4981304 | Greenamyer, Gerald | ADDRESS ON FILE | | | | |
| 6142848 | GREENAMYRE JAMES L TR & ARLENE D TR | ADDRESS ON FILE | | | | |
| 7167925 | GREENAMYRE, ARLENE | | | | | |
| 5010084 | Greenamyre, Arlene | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 6145784 | GREENAN TREVOR & AURORA | ADDRESS ON FILE | | | | |
| 7169188 | GREENAN, AURORA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7170025 | GREENAN, DANIEL | ADDRESS ON FILE | | | | |
| 7170025 | GREENAN, DANIEL | ADDRESS ON FILE | | | | |
| 6124703 | Greenan, Peffer, Sallander & Lally, LLP | Kevin D. Lally, Esq., 2000 Crow Canyon Place, Suite 380 | San Ramon | CA | 94583 | |
| 7169187 | GREENAN, TREVOR | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169984 | GREENAN, TREVOR JR. | ADDRESS ON FILE | | | | |
| 7169984 | GREENAN, TREVOR JR. | ADDRESS ON FILE | | | | |
| 4960787 | Greenaway, Bryce | ADDRESS ON FILE | | | | |
| 6081177 | Greenaway, Bryce | ADDRESS ON FILE | | | | |
| 4937740 | Greenbach, Camilla | 624 Paseo St | Arroyo Grande | CA | 93420 | |
| 4983256 | Greenbaum, Donald | ADDRESS ON FILE | | | | |
| 4939487 | Greenbaum, Donna | 1085 HELENA DR | SUNNYVALE | CA | 94087 | |
| 6132756 | GREENBERG GARY ETAL | ADDRESS ON FILE | | | | |
| 4921917 | GREENBERG INC | DBA GREENBERG STRATEGY, 1250 53RD ST STE 5 | EMERYVILLE | CA | 94608 | |
| 6134908 | GREENBERG JEANETTE M | ADDRESS ON FILE | | | | |
| 6130627 | GREENBERG JOHN & JANET M TR | ADDRESS ON FILE | | | | |
| 6145754 | GREENBERG JORDAN TR | ADDRESS ON FILE | | | | |
| 6131201 | GREENBERG MARK & NATALIA CP | ADDRESS ON FILE | | | | |
| 6142895 | GREENBERG MICHAEL R & OHARA LORELEI | ADDRESS ON FILE | | | | |
| 6081179 | Greenberg Qualitative Research, Inc. | 1250 53rd Street, Suite 5 | Emeryville | CA | 94608 | |
| 4921918 | GREENBERG TRAURIG LLP | 2101 L ST NW STE 1000 | WASHINGTON | DC | 20037 | |
| 4933017 | Greenberg Traurig, LLP | 2375 East Camelback Road Suite 700 | Phoenix | AZ | 85016 | |
| 4969873 | Greenberg, David N. | ADDRESS ON FILE | | | | |
| 7209073 | Greenberg, Dossie B. | ADDRESS ON FILE | | | | |
| 4920876 | GREENBERG, FANG YU | ACUPUNCTURE & HEARING CENTER, 311 LINDEN AVE | SO SAN FRANCISCO | CA | 94080 | |
| 4920877 | GREENBERG, FANG YU | ACUPUNCTURE & HEARING CENTER, PO Box 583 | SOUTH SAN FRANCISCO | CA | 94083 | |
| 7240484 | Greenberg, Gary | ADDRESS ON FILE | | | | |
| 4923173 | GREENBERG, JEFFREY M | ATTORNEY-AT-LAW, 825 VAN NESS AVE #601 | SAN FRANCISCO | CA | 94109 | |
| 4936675 | Greenberg, Jonah | 8438 Mirabel Ave | Forestville | CA | 95436 | |
| 4924835 | GREENBERG, MARTIN R | 50 FULLERTON CT STE 100 | SACRAMENTO | CA | 95825 | |
| 6124231 | Greenberg, Mary & Roger Lee | ADDRESS ON FILE | | | | |
| 7711261 | GREENBERG, MAXINE | ADDRESS ON FILE | | | | |
| 7256706 | Greenberg, Melinda | ADDRESS ON FILE | | | | |
| 4940535 | Greenberg, Michael | 1701 Wellington Street | oakland | CA | 94602 | |
| 4953010 | Greenberg, Michael | ADDRESS ON FILE | | | | |
| 6163796 | Greenberg, Penelope | ADDRESS ON FILE | | | | |
| 4913136 | Greenberg, Stephanie G. | ADDRESS ON FILE | | | | |
| 6081178 | Greenberg, Steven | ADDRESS ON FILE | | | | |
| 5984297 | Greenberg, Todd | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7308364 | Greenberg, Todd | ADDRESS ON FILE | | | | |
| 5869964 | GreenBerryDesign | ADDRESS ON FILE | | | | |
| 4921919 | GREENBIZ GROUP INC | 350 FRANK H OGAWA PLAZA STE 80 | OAKLAND | CA | 94612 | |
| 4921920 | GREENBRIAR EMERGENCY PHYSICIANS | MEDICAL GROUP INC, 501 PETALUMA AVE | SEBASTOPOL | CA | 95472 | |
| 6144907 | GREEN-COMFORT VICTORIA | ADDRESS ON FILE | | | | |
| 5869965 | GREENCYCLE LLC | ADDRESS ON FILE | | | | |
| 7324667 | Green-Duensing, Brady Lynn | ADDRESS ON FILE | | | | |
| 7250334 | Greene , Christopher Michael | ADDRESS ON FILE | | | | |
| 7250334 | Greene , Christopher Michael | ADDRESS ON FILE | | | | |
| 7325594 | Greene , Hollie Elizabeth | ADDRESS ON FILE | | | | |
| 7325594 | Greene , Hollie Elizabeth | ADDRESS ON FILE | | | | |
| 4921921 | GREENE BROILLET & WHEELER LLP | 100 WILSHIRE BLVD STE 2100 | SANTA MONICA | CA | 90407 | |
| 6142101 | GREENE CHARLES R TR & PETTIGREW SOPHIE BETH TR | ADDRESS ON FILE | | | | |
| 6130464 | GREENE PRESTON TR | ADDRESS ON FILE | | | | |
| 7298072 | Greene Works | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7273537 | Greene, Aaron | ADDRESS ON FILE | | | | |
| 7273537 | Greene, Aaron | ADDRESS ON FILE | | | | |
| 7245345 | Greene, Alejandra | ADDRESS ON FILE | | | | |
| 7470723 | Greene, Amanda Lee | ADDRESS ON FILE | | | | |
| 4933907 | Greene, Anita | 8 Shepherd's Knoll | Pebble Beach | CA | 93953 | |
| 4996921 | Greene, Carla | ADDRESS ON FILE | | | | |
| 7248026 | Greene, Charles  Richard | ADDRESS ON FILE | | | | |
| 7175883 | GREENE, CHARLES RICHARD | ADDRESS ON FILE | | | | |
| 7175883 | GREENE, CHARLES RICHARD | ADDRESS ON FILE | | | | |
| 5012195 | Greene, Charlie | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004100 | Greene, Charlie | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4935191 | Greene, Cheryl | 16461 Ferris Avenue | Los Gatos | CA | 95032 | |
| 7166182 | GREENE, CLAUDETTE KAY | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166182 | GREENE, CLAUDETTE KAY | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5869966 | GREENE, DAVE | ADDRESS ON FILE | | | | |
| 4948365 | Greene, Donald | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948366 | Greene, Donald | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948364 | Greene, Donald | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4951749 | Greene, Edwin Roy | ADDRESS ON FILE | | | | |
| 5003306 | Greene, Francesca | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010729 | Greene, Francesca | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003307 | Greene, Francesca | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5003305 | Greene, Francesca | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010730 | Greene, Francesca | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181784 | Greene, Francesca A. | ADDRESS ON FILE | | | | |
| 7181784 | Greene, Francesca A. | ADDRESS ON FILE | | | | |
| 6183065 | Greene, Gerald D | ADDRESS ON FILE | | | | |
| 4922286 | GREENE, HERBERT GARY | 791 RIDER RIDGE RD | SANTA CRUZ | CA | 95065 | |
| 5821164 | Greene, Herbert Gary | ADDRESS ON FILE | | | | |
| 7184038 | GREENE, JAMES | ADDRESS ON FILE | | | | |
| 6008387 | GREENE, JASON | ADDRESS ON FILE | | | | |
| 7166180 | GREENE, JIM HENRY | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166180 | GREENE, JIM HENRY | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4985465 | Greene, John | ADDRESS ON FILE | | | | |
| 5869967 | GREENE, JOSEPH | ADDRESS ON FILE | | | | |
| 4958838 | Greene, Joseph P | ADDRESS ON FILE | | | | |
| 7145738 | GREENE, JOSHUA | ADDRESS ON FILE | | | | |
| 7145738 | GREENE, JOSHUA | ADDRESS ON FILE | | | | |
| 4923549 | GREENE, JUDITH G | 1727 VERA AVE | REDWOOD CITY | CA | 94061 | |
| 7261400 | Greene, LuAnn | ADDRESS ON FILE | | | | |
| 5003309 | Greene, Mark | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010731 | Greene, Mark | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7181786 | Greene, Mark | ADDRESS ON FILE | | | | |
| 7181786 | Greene, Mark | ADDRESS ON FILE | | | | |
| 5003310 | Greene, Mark | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5003308 | Greene, Mark | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010732 | Greene, Mark | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4948957 | Greene, Marquez | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948958 | Greene, Marquez | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948956 | Greene, Marquez | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4950648 | Greene, Marsha | ADDRESS ON FILE | | | | |
| 4996003 | Greene, Maureen | ADDRESS ON FILE | | | | |
| 7464555 | Greene, Overton Lapercell | ADDRESS ON FILE | | | | |
| 4983803 | Greene, Pansy | ADDRESS ON FILE | | | | |
| 5869968 | Greene, Preston | ADDRESS ON FILE | | | | |
| 7167626 | GREENE, PRESTON | ADDRESS ON FILE | | | | |
| 5010085 | Greene, Preston | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3552 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4988947 | Greene, Randolph | ADDRESS ON FILE | | | | |
| 7463185 | Greene, Rebecca G | ADDRESS ON FILE | | | | |
| 4935467 | Greene, Regina | 2001 Braemar Rd | Oakland | CA | 94602 | |
| 4987755 | Greene, Robert | ADDRESS ON FILE | | | | |
| 4953203 | Greene, Robert Anthony | ADDRESS ON FILE | | | | |
| 4952904 | Greene, Robin | ADDRESS ON FILE | | | | |
| 6081180 | Greene, Robin | ADDRESS ON FILE | | | | |
| 7301660 | Greene, Roger Joseph | ADDRESS ON FILE | | | | |
| 7898655 | Greene, Sandra S. | ADDRESS ON FILE | | | | |
| 4962272 | Greene, Spencer James | ADDRESS ON FILE | | | | |
| 4970361 | Greene, Stephanie Danielle | ADDRESS ON FILE | | | | |
| 7272340 | Greene, Stephanie Leigh | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste 100 | Chico | CA | 95928 | |
| 7272340 | Greene, Stephanie Leigh | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4996969 | Greene, Susan | ADDRESS ON FILE | | | | |
| 7241858 | Greene, Thaddeus | ADDRESS ON FILE | | | | |
| 7240177 | Greene, Thomas | ADDRESS ON FILE | | | | |
| 4961387 | Greene, Travis | ADDRESS ON FILE | | | | |
| 5939154 | Greene, Travis | ADDRESS ON FILE | | | | |
| 7298110 | Greene, Travis Lee | ADDRESS ON FILE | | | | |
| 7257306 | Greene, Tyler | Joseph M.Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7257306 | Greene, Tyler | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4979458 | Greene, Vaughn | ADDRESS ON FILE | | | | |
| 4990742 | Greene, William | ADDRESS ON FILE | | | | |
| 7180821 | Greeneland Company LLC, brought by members Nathan Bamford, Christina Bamford and Joel Bamford | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390 | Redding | CA | 96099 | |
| 4991115 | Greenelsh, Irene | ADDRESS ON FILE | | | | |
| 7144863 | Greener, Nicole | ADDRESS ON FILE | | | | |
| 4949023 | Greener, Nicole | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949024 | Greener, Nicole | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949022 | Greener, Nicole | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7144863 | Greener, Nicole | ADDRESS ON FILE | | | | |
| 6081181 | GREENES CLEANERS INC - 1660 SILVERADO TRL | 1660 Silverado Trail | Napa | CA | 94559 | |
| 6081182 | GREENES CLEANERS INC - 2842 JEFFERSON ST | 1660 Silverado Trail | Napa | CA | 94559 | |
| 4940527 | Greenfield Body Works, James, Josh | 10285 S Union Ave | Bakersfield | CA | 93307 | |
| 5869969 | Greenfield County Water District | ADDRESS ON FILE | | | | |
| 5869971 | Greenfield Prop.Owner LLC | ADDRESS ON FILE | | | | |
| 6180108 | Greenfield, Reyna | ADDRESS ON FILE | | | | |
| 7308648 | Greenfield, Steve | ADDRESS ON FILE | | | | |
| 7920254 | Greengarten, Joel and Frances E | ADDRESS ON FILE | | | | |
| 4941069 | GREENGRASS, ROY | 92 SHELL PL | BYRON | CA | 94505 | |
| 4917750 | GREENHALGH, CARL E | 2240 DEER VALLEY RD | RESCUE | CA | 95672 | |
| 4990894 | Greenhalgh, Esther | ADDRESS ON FILE | | | | |
| 4996315 | Greenhaw, James | ADDRESS ON FILE | | | | |
| 4911924 | Greenhaw, James | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4921922 | GREENHILLS MASTER ASSOCIATION | 2160 N FINE AVE | FRESNO | CA | 93727 | |
| 6081183 | Greenhouse Services Foundation | 8200 S. Quebec Street, #A3-720 | Centennial | CO | 80112 | |
| 7941375 | GREENHOUSE SERVICES FOUNDATION | 8200 S. QUEBEC STREET A3-720 | CENTENNIAL | CO | 80122-3194 | |
| 4975592 | Greening, Jeff | 0574 PENINSULA DR, P. O. Box 6040 | Chico | CA | 95927 | |
| 6087149 | Greening, Jeff | ADDRESS ON FILE | | | | |
| 7941376 | GREENJACKET INC | 27076 BURBANK ST | FOOTHILL RANCH | CA | 92610 | |
| 6011355 | GREENJACKET INC | GREENJACKET INC., 27151 BURBANK STREET | FOOTHILL RANCH | CA | 92610 | |
| 6081186 | GREENJACKET INC DBA GREENJACKET COVER-UP INC | 27076 BURBANK ST | FOOTHILL RANCH | CA | 92610 | |
| 6081203 | GREENJACKET INC DBA GREENJACKET COVER-UP INC | Green Jacket Inc., 27151 Burbank | FOOTHILL RANCH | CA | 92610 | |
| 7305096 | Green-Jackson, Nivretye | ADDRESS ON FILE | | | | |
| 7212486 | Greenland, Laura | ADDRESS ON FILE | | | | |
| 4962093 | Greenland, William Jarrett | ADDRESS ON FILE | | | | |
| 7941377 | GREENLAW PINES INVESTMENTS LLC & CARMEL PINES INVESTMENTS LLC | 4440 VON KARMAN AVENUE | NEWPORT BEACH | CA | 92660 | |
| 4975156 | GREENLAW PINES INVESTMENTS LLC & CARMEL PINES INVESTMENTS LLC | SCOTT MURRAY, GREENLAW PARTNERS, 4440 VON KARMAN AVENUE | Newport Beach | CA | 92660 | |
| 7941378 | GREENLAW PINES INVESTMENTS LLC & CARMEL PINES INVESTMENTS LLC (LICENSEE) | 4440 VON KARMAN AVENUE | NEWPORT BEACH | CA | 92660 | |
| 4975158 | GREENLAW PINES INVESTMENTS LLC & CARMEL PINES INVESTMENTS LLC (Licensee) | SCOTT MURRAY, GREENLAW PARTNERS, LLC, 4440 VON KARMAN AVENUE | Newport Beach | CA | 92660 | |
| 5939155 | Greenlaw, nancy | ADDRESS ON FILE | | | | |
| 4932668 | Greenleaf Energy Unit 1 LLC | 200 State Street, Suite 9 | Boston | MA | 02109 | |
| 6116789 | GREENLEAF ENERGY UNIT 1 LLC | 5087 South Township Road | Yuba City | CA | 95993 | |
| 6042359 | GREENLEAF ENERGY UNIT 1 LLC | 875 North Walton Avenue | Yuba City | CA | 95993 | |
| 6027150 | Greenleaf Energy Unit 1 LLC | Bryan Cave Leighton Paisner LLP, Michelle M. Masoner, 1200 Main Street, Suite 3800 | Kansas City | MO | 64105 | |
| 6027150 | Greenleaf Energy Unit 1 LLC | Consolidated Asset Management Services, 919 Milam St., Suite 2300 | Houston | TX | 77002 | |
| 6118511 | GREENLEAF ENERGY UNIT 1 LLC | Ellen Smith, FTI Consulting, 200 State Street, Suite 9 | Boston | MA | 02109 | |
| 6027150 | Greenleaf Energy Unit 1 LLC | Starwood Energy Group Global, LLC, Himanshu Saxena, Chief Executive Officer, 5 Greenwich Office Park, 2nd Floor | Greenwich | CT | 06831 | |
| 6081207 | Greenleaf Energy Unit 1, LLC (fka Calpine) GreenLeaf | P.O. Box 3070 | YUBA CITY | CA | 95993 | |
| 6116790 | GREENLEAF ENERGY UNIT 2 LLC | 875 North Walton Avenue | Yuba City | CA | 95993 | |
| 4932669 | Greenleaf Energy Unit 2 LLC | 919 Milam St., Suite 2300 | Houston | TX | 77002 | |
| 5858457 | Greenleaf Energy Unit 2 LLC | Bryan Cave Leighton Paisner LLC, Attn: Michelle Masoner, 1200 Main Street, Suite 3800 | Kansas City | MO | 64105 | |
| 5858457 | Greenleaf Energy Unit 2 LLC | Consolidated Asset Management Services, 919 Milam St, Suite 2300 | Houston | TX | 77002 | |
| 6081208 | Greenleaf Energy Unit 2 LLC | P.O. Box 3070 | Yuba City | CA | 95993 | |
| 5858457 | Greenleaf Energy Unit 2 LLC | Starwood Energy Group Global, LLC, Attn: Himanshu Saxena, 5 Greenwich Office Park, 2nd Floor | Greenwich | CT | 06831 | |
| 6118512 | Greenleaf Energy Unit 2 LLC | Todd Lacoste, P.O. Box 3070 | Yuba City | CA | 95993 | |
| 5869972 | Greenleaf Group LLC | ADDRESS ON FILE | | | | |
| 7693889 | GREENLEAF L JACKSON | ADDRESS ON FILE | | | | |
| 4932670 | Greenleaf Power | 2600 Capital Ave. Suite 430 | Sacramento | CA | 95816 | |
| 6118534 | Greenleaf Power | James Huffman, Greenleaf Power, 73-025 Wendel Road | Wendel | CA | 96136 | |
| 5807754 | GREENLEAF UNIT #1 | c/o FTI Consulting, 200 State Street, Suite 9 | Boston | MA | 02109- | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5807576 | GREENLEAF UNIT #2 | Attn: Todd Lacoste, P.O. Box 3070 | Yuba City | CA | 95993 | |
| 5865790 | Greenleaf Unit Two-Electric | ADDRESS ON FILE | | | | |
| 7158675 | GREENLEAF, BENJAMIN ANDREW | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7246960 | Greenleaf, Kayla | ADDRESS ON FILE | | | | |
| 5006939 | Greenleaf, Kayla | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006940 | Greenleaf, Kayla | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946695 | Greenleaf, Kayla | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7325622 | Greenleaf, Susan Carroll | | | | | |
| 7325622 | Greenleaf, Susan Carroll | ADDRESS ON FILE | | | | |
| 4998826 | Greenlee, Izaiah Vincent Anthony (Minors, By And Through Their Guardian Ad Litem Krystal Greenlee) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008487 | Greenlee, Izaiah Vincent Anthony (Minors, By And Through Their Guardian Ad Litem Krystal Greenlee) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998827 | Greenlee, Izaiah Vincent Anthony (Minors, By And Through Their Guardian Ad Litem Krystal Greenlee) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4923027 | GREENLEE, JAMES M | 3720 GRASS VALLEY HWY | AUBURN | CA | 95602-2202 | |
| 4923028 | GREENLEE, JAMES M | PO Box 7838 | AUBURN | CA | 95604-7838 | |
| 4998824 | Greenlee, Krystal | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174216 | GREENLEE, KRYSTAL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174216 | GREENLEE, KRYSTAL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008486 | Greenlee, Krystal | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998825 | Greenlee, Krystal | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937857 | Greenlee, Krystal; Greenlee, Izaiah Vincent Anthony (Minors, By And Through Their Guardian Ad Litem Krystal Greenlee); Lovecchio, Gianni Kingston Anthony | (Minors, By And Through Their Guardian Ad Litem Krystal Greenlee), Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937855 | Greenlee, Krystal; Greenlee, Izaiah Vincent Anthony (Minors, By And Through Their Guardian Ad Litem Krystal Greenlee); Lovecchio, Gianni Kingston Anthony | (Minors, By And Through Their Guardian Ad Litem Krystal Greenlee), Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937854 | Greenlee, Krystal; Greenlee, Izaiah Vincent Anthony (Minors, By And Through Their Guardian Ad Litem Krystal Greenlee); Lovecchio, Gianni Kingston Anthony | (Minors, By And Through Their Guardian Ad Litem Krystal Greenlee), Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976234 | Greenlee, Krystal; Greenlee, Izaiah Vincent Anthony (Minors, By And Through Their Guardian Ad Litem Krystal Greenlee); Lovecchio, Gianni Kingston Anthony | Singleton Law Firm, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 4956981 | Greenlee, Ronald David | ADDRESS ON FILE | | | | |
| 6081210 | Greenlee, Ronald David | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3555 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4921926 | GREENLIGHT TECHNOLOGIES INC | 270 S MAIN ST | FLEMINGTON | NJ | 08822 | |
| 4992027 | Greenman, Nancy | ADDRESS ON FILE | | | | |
| 5869973 | Greenoak Investment Group Corp. | ADDRESS ON FILE | | | | |
| 4984748 | Greenough, Stephanie | ADDRESS ON FILE | | | | |
| 6132913 | GREENOW DORIAN Z & KOCHIS GEMMA L | ADDRESS ON FILE | | | | |
| 6122866 | Greenport Energy Park, LLC, First American Title Company, Chandulal K. Patel and Geeta C. Patel, Trustees of the C & G Patel Family Trust | Adam S. Rossman, 449 S. Beverly Drive, Suite 210 | Beverly Hills | CA | 90212 | |
| 6122865 | Greenport Energy Park, LLC, First American Title Company, Chandulal K. Patel and Geeta C. Patel, Trustees of the C & G Patel Family Trust | First American Title Company, Gary McMillan, Senior Claims Counsel, 1001 Galaxy Way, Suite 101 | Concord | CA | 94520 | |
| 5869974 | GREENSEED FOLSOM, LLC | ADDRESS ON FILE | | | | |
| 7954399 | Greenshields, Rod | ADDRESS ON FILE | | | | |
| 6143592 | GREENSPAN MARK D TR & GREENSPAN LINDA J TR | ADDRESS ON FILE | | | | |
| 5002433 | Greenspan, Jessamine | Spreter & Petiprin, APC, Geoff J. Spreter, Esq. Benjamin D. Petiprin, Esq., 601 3rd Street | Coronado | CA | 92118 | |
| 5002432 | Greenspan, Linda | Spreter & Petiprin, APC, Geoff J. Spreter, Esq. Benjamin D. Petiprin, Esq., 601 3rd Street | Coronado | CA | 92118 | |
| 5002431 | Greenspan, Mark | Spreter & Petiprin, APC, Geoff J. Spreter, Esq. Benjamin D. Petiprin, Esq., 601 3rd Street | Coronado | CA | 92118 | |
| 5002434 | Greenspan, Stephanie | Spreter & Petiprin, APC, Geoff J. Spreter, Esq. Benjamin D. Petiprin, Esq., 601 3rd Street | Coronado | CA | 92118 | |
| 7189373 | GREENSTEIN, NASI | ADDRESS ON FILE | | | | |
| 7189373 | GREENSTEIN, NASI | ADDRESS ON FILE | | | | |
| 6012346 | GREENTECH MEDIA | 2 LIBERTY SQUARE 2ND FL | BOSTON | MA | 02109 | |
| 4921928 | GREENTECH MEDIA | GREENTECH MEDIA INC, 545 WASHINGTON BLVD 16TH FL | JERSEY CITY | NJ | 07310 | |
| 6081212 | GREENTECH MEDIA, GREENTECH MEDIA INC | 2 LIBERTY SQUARE 2ND FL | BOSTON | MA | 02109 | |
| 5869976 | GreenTree Property Management | ADDRESS ON FILE | | | | |
| 5869975 | GreenTree Property Management | ADDRESS ON FILE | | | | |
| 5869977 | GREENVALLEY CORPORATION DBA BARRY SWENSON BUILDER | ADDRESS ON FILE | | | | |
| 5869978 | Greenvill Star Center LLC | ADDRESS ON FILE | | | | |
| 4975112 | Greenville Rancheria | Kyle Self, P. O. Box 279 | Greenville | CA | 95947 | |
| 6116791 | Greenville Utilities | Attn: Carl Smith, Gas Distribution Engineer Durk Tyson, P.O. Box 1847 | Greenville | NC | 27835-1847 | |
| 7184053 | GREENWADE, RICK | ADDRESS ON FILE | | | | |
| 7835392 | Greenwald, Alexander S. | ADDRESS ON FILE | | | | |
| 7279849 | Greenwald, Amber | ADDRESS ON FILE | | | | |
| 7287674 | Greenwald, Benjamin | ADDRESS ON FILE | | | | |
| 5007810 | Greenwald, Benjamin | Edelson PC, Rafey S Balabanian, Todd Logan, J Aaron Lawson, Lily Hough, 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 5007809 | Greenwald, Benjamin | Lieff Cabraser Heimann & Bernstein, LLP, Elizabeth Cabraser, Robert Nelson, Lexi Hazam,, Fabrice N Vincent, Abby R. Wolf, Evan J. Ballan, 275 Battery Street, 29th Floor | San Francisco | CA | 94111 | |
| 4940849 | GREENWALD, JEFFREY | 460 RAQUEL LANE | LOS ALTOS | CA | 94022 | |
| 4928314 | GREENWALD, RONALD S | MD INC, 450 GLASS LN STE C | MODESTO | CA | 95356 | |
| 5006191 | Greenwaste of Tehama | 1805 Airport Blvd | RedBluff | CA | 96080 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6081216 | Greenwaste of Tehama | WASTE CONNECTIONS OF CA INCORPORATE, GREEN WASTE OF TEHAMA, 1805 AIRPORT BLVD | RED BLUFF | CA | 96080 | |
| 7941379 | GREENWASTE RECOVERY | 1500 BERGER DR | SAN JOSE | CA | 95112-2703 | |
| 6081217 | GREENWASTE RECOVERY INC | 1500 BERGER DR | SAN JOSE | CA | 95112 | |
| 4921929 | GREENWASTE RECOVERY INC | 1500 BERGER DR | SAN JOSE | CA | 95112-2703 | |
| 4921930 | GREENWAVE ENERGY LLC | 6520 LONETREE BLVD STE 1029 | ROCKLIN | CA | 95765 | |
| 6081218 | Greenwave Energy, LLC | 201 Helios Way | Houston | TX | 77079 | |
| 6081219 | Greenwave Energy, LLC | 20395 B Highway 25, PO Box 76 | Columbiana | AL | 35051 | |
| 4921931 | GREENWAY PARTNERS INC | 1385 8TH ST STE 201 | ARCATA | CA | 95521 | |
| 7303434 | Greenwell, Bailey | ADDRESS ON FILE | | | | |
| 7303434 | Greenwell, Bailey | ADDRESS ON FILE | | | | |
| 4968922 | Greenwell, Beatrix Helen | ADDRESS ON FILE | | | | |
| 7460157 | Greenwell, Dallas C. | ADDRESS ON FILE | | | | |
| 7460157 | Greenwell, Dallas C. | ADDRESS ON FILE | | | | |
| 4995862 | Greenwell, Dwight | ADDRESS ON FILE | | | | |
| 4911595 | Greenwell, Dwight W | ADDRESS ON FILE | | | | |
| 4981045 | Greenwell, James | ADDRESS ON FILE | | | | |
| 7202209 | Greenwell, Joana W. | ADDRESS ON FILE | | | | |
| 7202209 | Greenwell, Joana W. | ADDRESS ON FILE | | | | |
| 7320427 | Greenwell, Laurie | ADDRESS ON FILE | | | | |
| 7320427 | Greenwell, Laurie | ADDRESS ON FILE | | | | |
| 4989190 | Greenwell, Paula | ADDRESS ON FILE | | | | |
| 7144970 | Greenwell, Sara | ADDRESS ON FILE | | | | |
| 7144970 | Greenwell, Sara | ADDRESS ON FILE | | | | |
| 5913502 | Greenwich Insurance Company | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II, Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5913769 | Greenwich Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913202 | Greenwich Insurance Company | Scott Summy (pro hac vice), John P. Fiske (SBN 249256), Baron & Budd P.C., 11440 West Bernardo Court, Ste. 265 | San Diego | CA | 92127 | |
| 7209274 | Greenwich Insurance Company | Tia McClure, Deans & Homer, 160 Pine Street, Ste 510 | San Francisco | CA | 94111 | |
| 5869979 | GREENWICH PROPERTIES LLC. | ADDRESS ON FILE | | | | |
| 6139933 | GREENWOOD MARK C ET AL | ADDRESS ON FILE | | | | |
| 6134789 | GREENWOOD PETER M AND CHERYL D | ADDRESS ON FILE | | | | |
| 5869980 | Greenwood, Andrew | ADDRESS ON FILE | | | | |
| 7476489 | Greenwood, Barry D. | ADDRESS ON FILE | | | | |
| 7476489 | Greenwood, Barry D. | ADDRESS ON FILE | | | | |
| 7327643 | Greenwood, Caitlin | ADDRESS ON FILE | | | | |
| 4953038 | Greenwood, James Jake | ADDRESS ON FILE | | | | |
| 7977674 | Greenwood, Jon B | ADDRESS ON FILE | | | | |
| 7320870 | Greenwood, Joseph | ADDRESS ON FILE | | | | |
| 5869981 | GREENWOOD, JOSEPH | ADDRESS ON FILE | | | | |
| 4975009 | Greenwood, Jr.,, Ron & Julie | 5432 Nelson Street | Cypress | CA | 90630 | |
| 5869982 | GREENWOOD, LLC | ADDRESS ON FILE | | | | |
| 7472731 | Greenwood, Mark Carlos | ADDRESS ON FILE | | | | |
| 7472731 | Greenwood, Mark Carlos | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3557 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5887664 | Greenwood, Robert John | ADDRESS ON FILE | | | | |
| 4959825 | Greenwood, Robert John | ADDRESS ON FILE | | | | |
| 4991808 | Greenwood, Ronald | ADDRESS ON FILE | | | | |
| 4928592 | GREENWOOD, SALLYELAINE | 431 JOYCE ST | LIVERMORE | CA | 94550 | |
| 4921932 | GREER ET AL V PACIFIC GAS AND | ELECTRIC ET AL, 3194-C AIRPORT LOOP DR | COSTA MESA | CA | 92626 | |
| 4982875 | Greer Jr., John | ADDRESS ON FILE | | | | |
| 4977726 | Greer Jr., Percy | ADDRESS ON FILE | | | | |
| 6134074 | GREER MARK S AND MARY L | ADDRESS ON FILE | | | | |
| 6144432 | GREER ROBERT D TR & GREER BONNIE M TR | ADDRESS ON FILE | | | | |
| 4956189 | Greer, Becky | ADDRESS ON FILE | | | | |
| 4934886 | Greer, Benjamin | 197 Whispering Trees Lane | Danville | CA | 94526 | |
| 4986067 | Greer, David | ADDRESS ON FILE | | | | |
| 4981059 | Greer, Gene | ADDRESS ON FILE | | | | |
| 5992517 | GREER, IVEY | ADDRESS ON FILE | | | | |
| 5804630 | GREER, JACQUELINE P | 1819 POLK ST APT 208 | SAN FRANCISCO | CA | 94109 | |
| 4913226 | Greer, Jeffrey William | ADDRESS ON FILE | | | | |
| 4960412 | Greer, Jerrold | ADDRESS ON FILE | | | | |
| 7952973 | Greer, John | 1699 Riddle By Pass Rd | Riddle | CA | 97469-9708 | |
| 4970419 | Greer, Justin Scott | ADDRESS ON FILE | | | | |
| 4996990 | Greer, Mark | ADDRESS ON FILE | | | | |
| 4933709 | Greer, Paul | 4666 N Zediker Ave | Sanger | CA | 93657 | |
| 4967283 | Greer, Randy L | ADDRESS ON FILE | | | | |
| 4982271 | Greer, Richard | ADDRESS ON FILE | | | | |
| 4995863 | Greer, Robert | ADDRESS ON FILE | | | | |
| 4911570 | Greer, Robert Eugene | ADDRESS ON FILE | | | | |
| 7162168 | Greer, Russell | ADDRESS ON FILE | | | | |
| 5988061 | Greer, Shamika | ADDRESS ON FILE | | | | |
| 4940124 | Greer, Shamika | PO BOX 871 | West Sacramento | CA | 95605 | |
| 4980472 | Greer, Sharon | ADDRESS ON FILE | | | | |
| 4968994 | Greer, Shawn Marie | ADDRESS ON FILE | | | | |
| 5869983 | Greer, Susan | ADDRESS ON FILE | | | | |
| 4936730 | Greer, Susan | 946 Gaydee Ct | Sebastopol | CA | 95472 | |
| 7952975 | Greer, William | 16275 Highway 9 | Boulder Creek | CA | 95006 | |
| 4934393 | Greer/Atty Rep, Anna | 5207 Sunrise Blvd | Fair Oaks | CA | 95628 | |
| 7952974 | Greer's Excavating Inc | 976 Chestnut St | San Jose | CA | 95110 | |
| 4988536 | Greeson, Steven | ADDRESS ON FILE | | | | |
| 6081221 | Greever, James Douglas | ADDRESS ON FILE | | | | |
| 4960871 | Greever, James Douglas | ADDRESS ON FILE | | | | |
| 7933845 | GREG A SCHMALL.;. | 297 EVERGLADE AVE | CLOVIS | CA | 93619 | |
| 7693890 | GREG A WILSON & | ADDRESS ON FILE | | | | |
| 7145499 | Greg Alan Duitsman | ADDRESS ON FILE | | | | |
| 7145499 | Greg Alan Duitsman | ADDRESS ON FILE | | | | |
| 7074453 | Greg and Gail Ralston Revocable Trust dated 4/17/2014 | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 7941380 | GREG AND LORRI HERRICK | P.O. BOX 1347 | HEALDSBURG | CA | 95448 | |
| 7472077 | Greg and Michelle's Gracious Living Partnership | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7472077 | Greg and Michelle's Gracious Living Partnership | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5921856 | Greg Baron | ADDRESS ON FILE | | | | |
| 5921854 | Greg Baron | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5921853 | Greg Baron | ADDRESS ON FILE | | | | |
| 5921855 | Greg Baron | ADDRESS ON FILE | | | | |
| 7143876 | Greg Bert Maxwell | ADDRESS ON FILE | | | | |
| 7143876 | Greg Bert Maxwell | ADDRESS ON FILE | | | | |
| 7195037 | Greg Blancett | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195037 | Greg Blancett | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195037 | Greg Blancett | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5921858 | Greg Bujor | ADDRESS ON FILE | | | | |
| 7175178 | Greg Bujor | ADDRESS ON FILE | | | | |
| 5921857 | Greg Bujor | ADDRESS ON FILE | | | | |
| 7175178 | Greg Bujor | ADDRESS ON FILE | | | | |
| 5921859 | Greg Bujor | ADDRESS ON FILE | | | | |
| 5921860 | Greg Bujor | ADDRESS ON FILE | | | | |
| 7175178 | Greg Bujor | ADDRESS ON FILE | | | | |
| 7693892 | GREG C NASON & BESSIE J NASON JT | ADDRESS ON FILE | | | | |
| 6013642 | GREG CALVERT | ADDRESS ON FILE | | | | |
| 7764104 | GREG CASTILLO TOD | JENNIFER CASTILLO, SUBJECT TO STA TOD RULES, 1998 PACIFIC AVE APT 103 | SAN FRANCISCO | CA | 94109-2341 | |
| 5869984 | Greg Chanis | ADDRESS ON FILE | | | | |
| 6013643 | GREG CHEONG | ADDRESS ON FILE | | | | |
| 7693893 | GREG CLARK CUST | ADDRESS ON FILE | | | | |
| 4921933 | Greg Cox Electrical Enterprises | 8916 Sheldon Creek Dr. | Elk Grove | CA | 95624 | |
| 7693894 | GREG D BIAGI | ADDRESS ON FILE | | | | |
| 7933846 | GREG D DAVIS.;. | 1912 DESOTO ST | NEEDLES | CA | 92363 | |
| 7693895 | GREG D GROSSMAN & | ADDRESS ON FILE | | | | |
| 7693896 | GREG D SYFTESTAD | ADDRESS ON FILE | | | | |
| 7693897 | GREG E BLAKE | ADDRESS ON FILE | | | | |
| 7693898 | GREG E DETERMAN & | ADDRESS ON FILE | | | | |
| 7693899 | GREG E DIEKMANN | ADDRESS ON FILE | | | | |
| 7693900 | GREG E KETCHUM | ADDRESS ON FILE | | | | |
| 7941381 | GREG ELLIS AND KIM TONG | 1533 BEACH ST | SAN FRANCISCO | CA | 94123 | |
| 7780061 | GREG F EISELE | 12860 THOMAS CREEK RD | RENO | NV | 89511-8609 | |
| 7768080 | GREG F HIRTH & | JONI I HIRTH JT TEN, 8 BUNKER LN | PLEASANTON | CA | 94566-9700 | |
| 7165576 | GREG FOGG | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165576 | GREG FOGG | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7326064 | Greg Fritsch | P.O  Box 3548 | Paradise | CA | 95967 | |
| 7941382 | GREG GASKIN | 20369 CHALET LN | SARATOGA | CA | 95070 | |
| 5869985 | GREG GERLOMES, AN INDIVIDUAL, DBA CREEKSIDE FARMS | ADDRESS ON FILE | | | | |
| 6081222 | Greg Holquist (DBA Western Forestry Consulting LLC) | 5570 Dry Creek Road | Napa | CA | 94558 | |
| 7144938 | Greg J. Wolf | ADDRESS ON FILE | | | | |
| 7144938 | Greg J. Wolf | ADDRESS ON FILE | | | | |
| 5902226 | Greg James, | ADDRESS ON FILE | | | | |
| 5909627 | Greg James, | ADDRESS ON FILE | | | | |
| 5906243 | Greg James, | ADDRESS ON FILE | | | | |
| 7933847 | GREG JOSEPH MANGAN.;. | 2220 HARRIMAN LANE, UNIT#B | REDONDO BEACH | CA | 90278 | |
| 7693901 | GREG K STEPHENSON | ADDRESS ON FILE | | | | |
| 7693902 | GREG KIMIZUKA & | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7941383 | GREG KLEIN | 3945 HARRISON STREET | OAKLAND | CA | 94611 | |
| 7216450 | Greg Krepela Revocable Inter Vivos Trust Dated November 6, 2018 | ADDRESS ON FILE | | | | |
| 7325813 | Greg Kuzmicki | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325887 | Greg Kuzmicki | Paige N. Bodlt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325813 | Greg Kuzmicki | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7933848 | GREG L FOSTER.;. | 20907 JAMES TOWN RD | SONORA | CA | 95370 | |
| 7693903 | GREG L MUNTHER | ADDRESS ON FILE | | | | |
| 7933849 | GREG L WRIGHT.;. | 111 SAN ANDREAS DR | NOVATO | CA | 94945 | |
| 7693904 | GREG LETSCHE | ADDRESS ON FILE | | | | |
| 7477898 | Greg Levy Trust Agreement No. One | ADDRESS ON FILE | | | | |
| 7477898 | Greg Levy Trust Agreement No. One | ADDRESS ON FILE | | | | |
| 7933850 | GREG M MATULICH.;. | 1876 THREADNEEDLE WAY | SAN JOSE | CA | 95121 | |
| 5869986 | Greg Martin | ADDRESS ON FILE | | | | |
| 5896607 | Greg Mattson | ADDRESS ON FILE | | | | |
| 5921862 | Greg McAte Lynch | ADDRESS ON FILE | | | | |
| 5921861 | Greg McAte Lynch | ADDRESS ON FILE | | | | |
| 5921863 | Greg McAte Lynch | ADDRESS ON FILE | | | | |
| 5921864 | Greg McAte Lynch | ADDRESS ON FILE | | | | |
| 7771180 | GREG MCILROY & | JANET MCILROY JT TEN, 644 CAMELLIA TERRACE DR | NEPTUNE BEACH | FL | 32266-3238 | |
| 5921868 | Greg Mcintosh | ADDRESS ON FILE | | | | |
| 5921867 | Greg Mcintosh | ADDRESS ON FILE | | | | |
| 5921865 | Greg Mcintosh | ADDRESS ON FILE | | | | |
| 5921866 | Greg Mcintosh | ADDRESS ON FILE | | | | |
| 7941384 | GREG MILLS | 301 INDUSTRIAL ROAD | SAN CARLOS | CA | 94070 | |
| 5921870 | Greg Montgomery Roberts | ADDRESS ON FILE | | | | |
| 5921869 | Greg Montgomery Roberts | ADDRESS ON FILE | | | | |
| 5921871 | Greg Montgomery Roberts | ADDRESS ON FILE | | | | |
| 5921872 | Greg Montgomery Roberts | ADDRESS ON FILE | | | | |
| 5869987 | GREG MOORE CONSTRUCTION, INC. | ADDRESS ON FILE | | | | |
| 7693905 | GREG NORMAN | ADDRESS ON FILE | | | | |
| 7693906 | GREG NORQUIST | ADDRESS ON FILE | | | | |
| 7163243 | GREG NOWELL | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163243 | GREG NOWELL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7772230 | GREG NUNES CUST | BRANDON LEONARD NUNES, CA UNIF TRANSFERS MIN ACT, 3301 CONANT AVE | MODESTO | CA | 95356-0662 | |
| 7941385 | GREG OVERSTREET | 2233 GRANT ST. #13 | BERKELEY | CA | 94703 | |
| 7693907 | GREG P YOSHII & | ADDRESS ON FILE | | | | |
| 5869988 | Greg Paris | ADDRESS ON FILE | | | | |
| 7941386 | GREG PETERS | PO BOX 2582 | ORCUTT | CA | 93457 | |
| 7693908 | GREG PIERCZYNSKI & | ADDRESS ON FILE | | | | |
| 7693910 | GREG R PAINTER | ADDRESS ON FILE | | | | |
| 7693911 | GREG REAM | ADDRESS ON FILE | | | | |
| 5869989 | Greg Richards | ADDRESS ON FILE | | | | |
| 5908899 | Greg Richter | ADDRESS ON FILE | | | | |
| 5911841 | Greg Richter | ADDRESS ON FILE | | | | |
| 5910942 | Greg Richter | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3560 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5905414 | Greg Richter | ADDRESS ON FILE | | | | |
| 7142085 | Greg S Gunderson | ADDRESS ON FILE | | | | |
| 7142085 | Greg S Gunderson | ADDRESS ON FILE | | | | |
| 7325831 | Greg S. Kuzmicki & Alice Kuzmicki Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325831 | Greg S. Kuzmicki & Alice Kuzmicki Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4921940 | GREG SHANDEL CONSTRUCTION INC | 171 COHASSET LANE APARTMENT | EAST CHICO, | CA | 95926 | |
| 6081223 | GREG SHANDEL CONSTRUCTION INC | 4833 OAKGROVE LANE | FOREST RANCH | CA | 95942 | |
| 6012393 | GREG SHANDEL CONSTRUCTION INC | 4833 OAKGROVE LANE | FOREST RANCH | CA | 95942-0534 | |
| 7933851 | GREG SHEPHERD.;. | 550 BATTERY STREET, APT 1911 | SAN FRANCISCO | CA | 94111 | |
| 7693912 | GREG SMITH & | ADDRESS ON FILE | | | | |
| 7161128 | GREG SMITH CONSTRUCTION | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161128 | GREG SMITH CONSTRUCTION | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7933852 | GREG SWILLEY.;. | 2888 BEDFORD DRIVE | MERCED | CA | 95340 | |
| 7197339 | Greg Taylor Smith | ADDRESS ON FILE | | | | |
| 7197339 | Greg Taylor Smith | ADDRESS ON FILE | | | | |
| 7197339 | Greg Taylor Smith | ADDRESS ON FILE | | | | |
| 6081229 | GREG TCHERKOYAN | 12820 Earhart Ave. | Auburn | CA | 95602 | |
| 7693913 | GREG V GEISLER | ADDRESS ON FILE | | | | |
| 5921878 | Greg Vincent | ADDRESS ON FILE | | | | |
| 5921873 | Greg Vincent | ADDRESS ON FILE | | | | |
| 5921876 | Greg Vincent | ADDRESS ON FILE | | | | |
| 5921875 | Greg Vincent | ADDRESS ON FILE | | | | |
| 5921877 | Greg Vincent | ADDRESS ON FILE | | | | |
| 7776817 | GREG WILLARD | 5147 GRAVELBROOK DR | NORTH CHESTERFIELD | VA | 23234-4629 | |
| 5911281 | Greg Zucco | ADDRESS ON FILE | | | | |
| 5905851 | Greg Zucco | ADDRESS ON FILE | | | | |
| 5912749 | Greg Zucco | ADDRESS ON FILE | | | | |
| 5909311 | Greg Zucco | ADDRESS ON FILE | | | | |
| 5912151 | Greg Zucco | ADDRESS ON FILE | | | | |
| 6139635 | GREGERSON RALPH R & VERLEY E TR | ADDRESS ON FILE | | | | |
| 4915007 | Gregerson, James | ADDRESS ON FILE | | | | |
| 7933853 | GREGG A EICHHORN.;. | 2245 FOX GLEN DR | FAIRFIELD | CA | 94534 | |
| 7777722 | GREGG A FROST TTEE | JAMES A FROST TR U/A, DTD 06/26/1990, 5405 W 103RD TER | OVERLAND PARK | KS | 66207-3938 | |
| 7779834 | GREGG A FROST TTEE | THE GREGG ALAN FROST TRUST, DTD 09/06/2005, 5405 W 103RD TER | OVERLAND PARK | KS | 66207-3938 | |
| 7693914 | GREGG A PEWITT | ADDRESS ON FILE | | | | |
| 4921941 | GREGG A SPINDLER DBA | SGS STATISTICAL SERVICES, 3975 POMPEY HOLLOW RD | CAZENOVIA | NY | 13035 | |
| 7693915 | GREGG ALAN VAN EPPS | ADDRESS ON FILE | | | | |
| 7693916 | GREGG CHARLES WARREN | ADDRESS ON FILE | | | | |
| 7693917 | GREGG D MURAMOTO CUST | ADDRESS ON FILE | | | | |
| 7693918 | GREGG D MURAMOTO CUST | ADDRESS ON FILE | | | | |
| 7693919 | GREGG D ROY | ADDRESS ON FILE | | | | |
| 7693920 | GREGG E WHITNEY & | ADDRESS ON FILE | | | | |
| 7693921 | GREGG EMERY | ADDRESS ON FILE | | | | |
| 7693922 | GREGG F GALLEHER | ADDRESS ON FILE | | | | |
| 7783006 | GREGG F GALLEHER | 3087 BEACHCOMBER | MORRO BAY | CA | 93442-3178 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7198813 | Gregg F Quattlebaum | ADDRESS ON FILE | | | | |
| 7198813 | Gregg F Quattlebaum | ADDRESS ON FILE | | | | |
| 6146849 | GREGG FAMILY PARTNERSHIP | ADDRESS ON FILE | | | | |
| 7766320 | GREGG FONDACABE & | PAMELA FONDACABE JT TEN, 1925 HILLMAN AVE | BELMONT | CA | 94002-1739 | |
| 7327996 | Gregg Foster, individually and as representative or successor-in-interest for Helen Foster, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327996 | Gregg Foster, individually and as representative or successor-in-interest for Helen Foster, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7693924 | GREGG GIBSON | ADDRESS ON FILE | | | | |
| 5903044 | Gregg Gotelli | ADDRESS ON FILE | | | | |
| 7693925 | GREGG HINDMAN CUST | ADDRESS ON FILE | | | | |
| 6013646 | GREGG LEE | ADDRESS ON FILE | | | | |
| 7693926 | GREGG LEE RICE | ADDRESS ON FILE | | | | |
| 7941388 | GREGG LEMLER | 803 HEARST AVE. | BERKELEY | CA | 94710 | |
| 7693928 | GREGG M CAMPBELL & MARY LOUISE | ADDRESS ON FILE | | | | |
| 7693929 | GREGG M FUJITA | ADDRESS ON FILE | | | | |
| 7693930 | GREGG M SOWDER | ADDRESS ON FILE | | | | |
| 6145585 | GREGG MICHAEL A | ADDRESS ON FILE | | | | |
| 5869990 | GREGG PATTERSON DBA CCOI GATE & FENCE | ADDRESS ON FILE | | | | |
| 7693931 | GREGG R FOHS | ADDRESS ON FILE | | | | |
| 7693932 | GREGG S SPITLER | ADDRESS ON FILE | | | | |
| 7693933 | GREGG SAYDELL | ADDRESS ON FILE | | | | |
| 7693934 | GREGG SPEARS | ADDRESS ON FILE | | | | |
| 7693935 | GREGG VANHORN | ADDRESS ON FILE | | | | |
| 7693936 | GREGG WHITNEY CUST | ADDRESS ON FILE | | | | |
| 4950619 | Gregg, Amber | ADDRESS ON FILE | | | | |
| 7235282 | Gregg, Christopher | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7160040 | GREGG, DANIEL LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160040 | GREGG, DANIEL LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4973186 | Gregg, Darrell Scott | ADDRESS ON FILE | | | | |
| 7235521 | Gregg, Elizabeth | ADDRESS ON FILE | | | | |
| 7160036 | GREGG, EVELYN MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160036 | GREGG, EVELYN MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4953142 | Gregg, Joseph Michael | ADDRESS ON FILE | | | | |
| 7257735 | Gregg, Kenneth A. | ADDRESS ON FILE | | | | |
| 4963790 | Gregg, Larry James | ADDRESS ON FILE | | | | |
| 7170565 | GREGG, MARK ELLIOTT | ADDRESS ON FILE | | | | |
| 7170565 | GREGG, MARK ELLIOTT | ADDRESS ON FILE | | | | |
| 7170563 | GREGG, MARTHA JANE | ADDRESS ON FILE | | | | |
| 7170563 | GREGG, MARTHA JANE | ADDRESS ON FILE | | | | |
| 7461993 | Gregg, Michael Angelo | ADDRESS ON FILE | | | | |
| 7461993 | Gregg, Michael Angelo | ADDRESS ON FILE | | | | |
| 4970591 | Gregg, Mike | ADDRESS ON FILE | | | | |
| 7170570 | GREGG, REBECCA JANE | ADDRESS ON FILE | | | | |
| 7170570 | GREGG, REBECCA JANE | ADDRESS ON FILE | | | | |
| 4966570 | Gregg, Robert | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7160039 | GREGG, ROBERT ELIAS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160039 | GREGG, ROBERT ELIAS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7242894 | Gregg, Robert Lee | ADDRESS ON FILE | | | | |
| 4928306 | GREGG, RONALD M | RON GREGG, PO Box 161 | TAHOE CITY | CA | 96145 | |
| 7160041 | GREGG, VERNA RAE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160041 | GREGG, VERNA RAE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5982761 | Greggans, Clarice | ADDRESS ON FILE | | | | |
| 5982761 | Greggans, Clarice | ADDRESS ON FILE | | | | |
| 7485323 | Greggi, Guido | ADDRESS ON FILE | | | | |
| 7163149 | GREGGORIE MILLER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163149 | GREGGORIE MILLER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7197718 | GREGGORY JOHN FERNEA | ADDRESS ON FILE | | | | |
| 7197718 | GREGGORY JOHN FERNEA | ADDRESS ON FILE | | | | |
| 7283212 | Gregoire, Mark | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste 120 | Chico | CA | 95928 | |
| 6132827 | GREGOR AMY L | ADDRESS ON FILE | | | | |
| 7693937 | GREGOR C BAER | ADDRESS ON FILE | | | | |
| 6132826 | GREGOR JOHN C & KATHERINE A | ADDRESS ON FILE | | | | |
| 4983180 | Gregor, John | ADDRESS ON FILE | | | | |
| 4925981 | GREGOR, NICHOLAS | 32 CAMELLIA PLACE | OAKLAND | CA | 94602 | |
| 4943630 | Gregore, Charles | 9036 Simmons Rd | Redding | CA | 96001 | |
| 5921882 | Gregori Cassianos | ADDRESS ON FILE | | | | |
| 5921881 | Gregori Cassianos | ADDRESS ON FILE | | | | |
| 5921879 | Gregori Cassianos | ADDRESS ON FILE | | | | |
| 5921880 | Gregori Cassianos | ADDRESS ON FILE | | | | |
| 4933831 | Gregori, Shannon | 624 Santa Ana Avenue | Clovis | CA | 93612 | |
| 7693938 | GREGORIA ADSUARA ACAY | ADDRESS ON FILE | | | | |
| 7842555 | GREGORIA ADSUARA ACAY | 4630 KELSO ST | UNIONCITY | CA | 94587-5442 | |
| 4989861 | Gregorich, Margaret | ADDRESS ON FILE | | | | |
| 7176233 | Gregorio  Barocio | ADDRESS ON FILE | | | | |
| 7180953 | Gregorio  Barocio | ADDRESS ON FILE | | | | |
| 7176233 | Gregorio  Barocio | ADDRESS ON FILE | | | | |
| 5904607 | Gregorio Barocio | ADDRESS ON FILE | | | | |
| 5908283 | Gregorio Barocio | ADDRESS ON FILE | | | | |
| 7152422 | Gregorio Ibarra | ADDRESS ON FILE | | | | |
| 7152422 | Gregorio Ibarra | ADDRESS ON FILE | | | | |
| 4968505 | Gregorio III, Herman Donesa | ADDRESS ON FILE | | | | |
| 4961358 | Gregorio Jr., Arlen | ADDRESS ON FILE | | | | |
| 7779778 | GREGORIO MANZANO | 225 CYPRESS ST | MADERA | CA | 93637-5350 | |
| 7693939 | GREGORIO SANTIAGO | ADDRESS ON FILE | | | | |
| 7172230 | Gregorio, Alexis M. | ADDRESS ON FILE | | | | |
| 7286155 | Gregorio, Edward E | ADDRESS ON FILE | | | | |
| 7259092 | Gregorio, Michael | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4953488 | Gregorio, Reggie Jimenez | ADDRESS ON FILE | | | | |
| 7288956 | Gregorio, Stephanie | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3563 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4957278 | Gregorius, Jeffery L | ADDRESS ON FILE | | | | |
| 7153976 | Gregory  Arthur Trosset | ADDRESS ON FILE | | | | |
| 7153976 | Gregory  Arthur Trosset | ADDRESS ON FILE | | | | |
| 7153976 | Gregory  Arthur Trosset | ADDRESS ON FILE | | | | |
| 7181132 | Gregory  Hamilton | ADDRESS ON FILE | | | | |
| 7176413 | Gregory  Hamilton | ADDRESS ON FILE | | | | |
| 7176413 | Gregory  Hamilton | ADDRESS ON FILE | | | | |
| 7143323 | Gregory  M Beck | ADDRESS ON FILE | | | | |
| 7143323 | Gregory  M Beck | ADDRESS ON FILE | | | | |
| 7176700 | Gregory  Simao | ADDRESS ON FILE | | | | |
| 7183821 | Gregory  Wood | ADDRESS ON FILE | | | | |
| 7177071 | Gregory  Wood | ADDRESS ON FILE | | | | |
| 7177071 | Gregory  Wood | ADDRESS ON FILE | | | | |
| 7933854 | GREGORY A BIERBAUM.;. | 26909 EMPEROR ROAD | MENIFEE | CA | 92585 | |
| 7786055 | GREGORY A BRENK & CAROL A BRENK TR | UA JUL 07 97, THE GREGORY AND CAROL BRENK TRUST, 18 SINALOA CT | NOVATO | CA | 94947 | |
| 7786784 | GREGORY A BRENK & CAROL A BRENK TR | UA JUL 07 97, THE GREGORY AND CAROL BRENK TRUST, 18 SINALOA CT | NOVATO | CA | 94947-3837 | |
| 7933855 | GREGORY A BROWN.;. | 1430 E SOUTH BEAR CREEK DR | MERCED | CA | 95340 | |
| 7693940 | GREGORY A BURNS | ADDRESS ON FILE | | | | |
| 7693941 | GREGORY A CANONICA & | ADDRESS ON FILE | | | | |
| 7693942 | GREGORY A CANONICA CUST | ADDRESS ON FILE | | | | |
| 7693943 | GREGORY A CHONG | ADDRESS ON FILE | | | | |
| 7176027 | Gregory A Clanfield and Debra R Clanfield, Trustees of the Gregory A Clanfield and Debra R Clanfield Revocable Trust dated April 11, 2002 | ADDRESS ON FILE | | | | |
| 7176027 | Gregory A Clanfield and Debra R Clanfield, Trustees of the Gregory A Clanfield and Debra R Clanfield Revocable Trust dated April 11, 2002 | ADDRESS ON FILE | | | | |
| 7693944 | GREGORY A DROIVOLD | ADDRESS ON FILE | | | | |
| 7693945 | GREGORY A FARMER | ADDRESS ON FILE | | | | |
| 7693946 | GREGORY A FYNAN | ADDRESS ON FILE | | | | |
| 7693947 | GREGORY A GADDINI & KATHLEEN C | ADDRESS ON FILE | | | | |
| 7140564 | Gregory A Giacomelli | ADDRESS ON FILE | | | | |
| 7140564 | Gregory A Giacomelli | ADDRESS ON FILE | | | | |
| 7781397 | GREGORY A HENDERSON | 1500 AERO DR RM 206 | LINTHICUM HEIGHTS | MD | 21090-2243 | |
| 7693948 | GREGORY A HODGES | ADDRESS ON FILE | | | | |
| 7152715 | Gregory A Houle | ADDRESS ON FILE | | | | |
| 7152715 | Gregory A Houle | ADDRESS ON FILE | | | | |
| 7152715 | Gregory A Houle | ADDRESS ON FILE | | | | |
| 7693949 | GREGORY A MC LAREN | ADDRESS ON FILE | | | | |
| 7693950 | GREGORY A MOORE | ADDRESS ON FILE | | | | |
| 7693951 | GREGORY A NEMES & | ADDRESS ON FILE | | | | |
| 7693952 | GREGORY A ONG CUST | ADDRESS ON FILE | | | | |
| 7693953 | GREGORY A OSOWSKI | ADDRESS ON FILE | | | | |
| 7693954 | GREGORY A PETERS | ADDRESS ON FILE | | | | |
| 5960198 | Gregory A Pierson | ADDRESS ON FILE | | | | |
| 5921886 | Gregory A Pierson | ADDRESS ON FILE | | | | |
| 5921883 | Gregory A Pierson | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5921885 | Gregory A Pierson | ADDRESS ON FILE | | | | |
| 5921887 | Gregory A Pierson | ADDRESS ON FILE | | | | |
| 5921884 | Gregory A Pierson | ADDRESS ON FILE | | | | |
| 7693955 | GREGORY A REGAN | ADDRESS ON FILE | | | | |
| 7933856 | GREGORY A RUFFIN.;. | 22240 CENTER ST, APT. 216 | CASTRO VALLEY | CA | 94546 | |
| 7787122 | GREGORY A SILVA | 3446 OLEANDER AVE | ALAMEDA | CA | 94502-7020 | |
| 7693956 | GREGORY A SMITH CUST | ADDRESS ON FILE | | | | |
| 7693957 | GREGORY A SMITH CUST | ADDRESS ON FILE | | | | |
| 7776948 | GREGORY A WIRTH | 180 CIRCLE DR | BEN LOMOND | CA | 95005-9419 | |
| 7693958 | GREGORY A WOODS CUST | ADDRESS ON FILE | | | | |
| 7780972 | GREGORY A ZITANI | 3077 JAMAICA ST | SARASOTA | FL | 34231-7512 | |
| 7172222 | Gregory A. Baron and Jennifer R. Barron as Trustees of the Baron Family Trust 2017 dated September 7, 2017 | ADDRESS ON FILE | | | | |
| 7172222 | Gregory A. Baron and Jennifer R. Barron as Trustees of the Baron Family Trust 2017 dated September 7, 2017 | | | | | |
| 7172222 | Gregory A. Baron and Jennifer R. Barron as Trustees of the Baron Family Trust 2017 dated September 7, 2017 | ADDRESS ON FILE | | | | |
| 7165825 | Gregory A. Miller and Julie R. Miller, Trustees of the 2000 Miller Family Trust, dated March 1, 2000 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165825 | Gregory A. Miller and Julie R. Miller, Trustees of the 2000 Miller Family Trust, dated March 1, 2000 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7171326 | Gregory A. Powell and Jessica L. Powell, individually/trustees of The Powell Family Trust, dated May 8, 2018 | ADDRESS ON FILE | | | | |
| 7145674 | Gregory Allen Foreman | ADDRESS ON FILE | | | | |
| 7145674 | Gregory Allen Foreman | ADDRESS ON FILE | | | | |
| 7933857 | GREGORY ALLEN FUHRMANN.;. | 1130 HIGHLAND PARK DR | RAPID CITY | SD | 57701 | |
| 7777236 | GREGORY ALLEN YOUNG | 2318 GREENWICH RD | SAN PABLO | CA | 94806-1024 | |
| 7328037 | Gregory and Leslie Gossage Living Trust | Skikos,Crawford, Skikos & Joseph, Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7326788 | Gregory and Leslie Gossage, individually and as trustees of the Gregory and Leslie Gossage Living Trust) | ADDRESS ON FILE | | | | |
| 7458910 | Gregory and Marleen Hosler DBA House Detective Termite Control Inc. | ADDRESS ON FILE | | | | |
| 7773679 | GREGORY ANDREW BULLIAN TR UA | MAY 13 05 THE RITA K BULLIAN, REVOCABLE TRUST, 160 EDWARD AVE | SAN RAFAEL | CA | 94903-2812 | |
| 7693959 | GREGORY ASO CUST | ADDRESS ON FILE | | | | |
| 7224840 | Gregory B Apostle, 2001 Gregory B Apostle and Laura C Apostle Revocable Trust | ADDRESS ON FILE | | | | |
| 7325281 | Gregory B Apostle, 2001 Gregory B Apostle and Laura C Apostle Revocable Trust | Gregory B Apostle, , 95 Montgomery Drive, Suite 210 | Santa Rosa | CA | 95404 | |
| 7325281 | Gregory B Apostle, 2001 Gregory B Apostle and Laura C Apostle Revocable Trust | Gregory B Apostle, 95 Montgomery Drive, Suite 210 | Santa Rosa | CA | 95404 | |
| 7762937 | GREGORY B BENNETT & | BARBARA E BENNETT JT TEN, 899 N KELLOGG AVE | SANTA BARBARA | CA | 93111-1119 | |
| 7693960 | GREGORY B KENNEDY TR | ADDRESS ON FILE | | | | |
| 7693961 | GREGORY B MAYER | ADDRESS ON FILE | | | | |
| 7693965 | GREGORY B PHILLIPS | ADDRESS ON FILE | | | | |
| 7693966 | GREGORY B PHILLIPS CUST | ADDRESS ON FILE | | | | |
| 7774412 | GREGORY B SCHUH & | R SCOTT SCHUH JT TEN, PO BOX 229 | UNION | MO | 63084-0229 | |
| 4921944 | GREGORY B W WATTS | 6399 CO RD 48 | WILLOWS | CA | 95988 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7693967 | GREGORY BABITZ CUST | ADDRESS ON FILE | | | | |
| 7693968 | GREGORY BATCHELDER EXEC | ADDRESS ON FILE | | | | |
| 7842568 | GREGORY BATCHELDER EXEC | EST OF JOSEPH H BATCHELDER, 11309 MOTHER LODE CIR | GOLDRIVER | CA | 95670-3013 | |
| 7071608 | Gregory Beau Hunter, DDS | ADDRESS ON FILE | | | | |
| 7693969 | GREGORY BERATLIS | ADDRESS ON FILE | | | | |
| 7693970 | GREGORY BOSTWICK | ADDRESS ON FILE | | | | |
| 7462771 | Gregory Brian Petersen | ADDRESS ON FILE | | | | |
| 7198842 | Gregory Brian Petersen | ADDRESS ON FILE | | | | |
| 7198842 | Gregory Brian Petersen | ADDRESS ON FILE | | | | |
| 6013647 | GREGORY BRUN | ADDRESS ON FILE | | | | |
| 7762331 | GREGORY C ANJO | 1841 PARADISE LN | SANTA ROSA | CA | 95401-4056 | |
| 7779459 | GREGORY C BANKS TTEE | JEAN L BANKS FAMILY TRUST, U/A DTD 06/07/1990, 7340 SEDGEFIELD AVE | SAN RAMON | CA | 94583-3559 | |
| 7693971 | GREGORY C BROADBENT | ADDRESS ON FILE | | | | |
| 7693972 | GREGORY C CALA | ADDRESS ON FILE | | | | |
| 7842570 | GREGORY C FORD | 17120 ROSEMARY CIR | MORGANHILL | CA | 95037-4425 | |
| 7693974 | GREGORY C GRAVES | ADDRESS ON FILE | | | | |
| 7181136 | Gregory C Harrison | ADDRESS ON FILE | | | | |
| 7176418 | Gregory C Harrison | ADDRESS ON FILE | | | | |
| 7176418 | Gregory C Harrison | ADDRESS ON FILE | | | | |
| 7770462 | GREGORY C LUM | 19407 APACHE RD | BEND | OR | 97702-8985 | |
| 7693975 | GREGORY C MOORE & SANDRA L MOORE | ADDRESS ON FILE | | | | |
| 7693976 | GREGORY C RABER & | ADDRESS ON FILE | | | | |
| 4921947 | GREGORY C RIGAMER & ASSOCIATES INC | 2021 LAKESHORE DR #100 | NEW ORLEANS | LA | 70122 | |
| 7776050 | GREGORY C TUITMAN | 3168 MADISON CT | BROOMFIELD | CO | 80023-4512 | |
| 7763967 | GREGORY CARDEY | 916 N BUHACH RD | MERCED | CA | 95341-9601 | |
| 5921890 | Gregory Carota | ADDRESS ON FILE | | | | |
| 5921891 | Gregory Carota | ADDRESS ON FILE | | | | |
| 5921892 | Gregory Carota | ADDRESS ON FILE | | | | |
| 5921888 | Gregory Carota | ADDRESS ON FILE | | | | |
| 5921889 | Gregory Carota | ADDRESS ON FILE | | | | |
| 7693977 | GREGORY CHARLES MARKEN | ADDRESS ON FILE | | | | |
| 7162979 | GREGORY CLANFIELD | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162979 | GREGORY CLANFIELD | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 6146107 | GREGORY CRAIG A TR & KATHRYN H TR | ADDRESS ON FILE | | | | |
| 7781390 | GREGORY CUNHA TR | UA 01 21 09, THE DONNA R FRANCEK LIVING TRUST, 513 DERBY LN | MODESTO | CA | 95350-1007 | |
| 7693978 | GREGORY D BIBBES | ADDRESS ON FILE | | | | |
| 7779695 | GREGORY D CARDELLINI | 16604 S 14TH ST | PHOENIX | AZ | 85048-4716 | |
| 7693979 | GREGORY D CHAMPION | ADDRESS ON FILE | | | | |
| 7693980 | GREGORY D CHRISTENSEN | ADDRESS ON FILE | | | | |
| 7693981 | GREGORY D HALE | ADDRESS ON FILE | | | | |
| 7693982 | GREGORY D HINDMAN & | ADDRESS ON FILE | | | | |
| 7693983 | GREGORY D KRESGE | ADDRESS ON FILE | | | | |
| 7693984 | GREGORY D STEPHENS | ADDRESS ON FILE | | | | |
| 7693985 | GREGORY DARLING | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3566 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7188214 | Gregory David Hosler | ADDRESS ON FILE | | | | |
| 7188214 | Gregory David Hosler | ADDRESS ON FILE | | | | |
| 7693986 | GREGORY DE NEVERS | ADDRESS ON FILE | | | | |
| 7195954 | Gregory Dean Fink | ADDRESS ON FILE | | | | |
| 7195954 | Gregory Dean Fink | ADDRESS ON FILE | | | | |
| 7195954 | Gregory Dean Fink | ADDRESS ON FILE | | | | |
| 7143601 | Gregory Dean Hartman | ADDRESS ON FILE | | | | |
| 7143601 | Gregory Dean Hartman | ADDRESS ON FILE | | | | |
| 7693987 | GREGORY DEL BONTA CUST | ADDRESS ON FILE | | | | |
| 7693988 | GREGORY DEL BONTA CUST | ADDRESS ON FILE | | | | |
| 7693989 | GREGORY DI PUCCIO | ADDRESS ON FILE | | | | |
| 5904341 | Gregory Disharoon | ADDRESS ON FILE | | | | |
| 5908019 | Gregory Disharoon | ADDRESS ON FILE | | | | |
| 5921895 | Gregory Dornan | ADDRESS ON FILE | | | | |
| 5921896 | Gregory Dornan | ADDRESS ON FILE | | | | |
| 5921897 | Gregory Dornan | ADDRESS ON FILE | | | | |
| 5921893 | Gregory Dornan | ADDRESS ON FILE | | | | |
| 5921894 | Gregory Dornan | ADDRESS ON FILE | | | | |
| 5921901 | Gregory Downing | ADDRESS ON FILE | | | | |
| 5921900 | Gregory Downing | ADDRESS ON FILE | | | | |
| 5921898 | Gregory Downing | ADDRESS ON FILE | | | | |
| 5921899 | Gregory Downing | ADDRESS ON FILE | | | | |
| 7693990 | GREGORY E JONES | ADDRESS ON FILE | | | | |
| 7693991 | GREGORY E KUFTIN | ADDRESS ON FILE | | | | |
| 7693992 | GREGORY E PALMER | ADDRESS ON FILE | | | | |
| 7693993 | GREGORY E SAVAGE | ADDRESS ON FILE | | | | |
| 7693994 | GREGORY E WHITE | ADDRESS ON FILE | | | | |
| 7188215 | Gregory Edward Price | ADDRESS ON FILE | | | | |
| 7188215 | Gregory Edward Price | ADDRESS ON FILE | | | | |
| 7475486 | Gregory Ernst DBA Ernst Mercedes Specialist | ADDRESS ON FILE | | | | |
| 7693995 | GREGORY F BERG | ADDRESS ON FILE | | | | |
| 7693996 | GREGORY F JACOB CUST | ADDRESS ON FILE | | | | |
| 7693997 | GREGORY F LANGE | ADDRESS ON FILE | | | | |
| 7693998 | GREGORY F NOLAN | ADDRESS ON FILE | | | | |
| 7693999 | GREGORY F WELLS | ADDRESS ON FILE | | | | |
| 7193668 | GREGORY FOLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193668 | GREGORY FOLEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7781217 | GREGORY FRANK HAWKINS | PO BOX 83 | FALL RIVER MILLS | CA | 96028-0083 | |
| 7694000 | GREGORY FUREY | ADDRESS ON FILE | | | | |
| 7694001 | GREGORY G BURT | ADDRESS ON FILE | | | | |
| 7842581 | GREGORY G CRONE | 5363 DENWOOD AVE | MEMPHIS | TN | 38120-1703 | |
| 7694002 | GREGORY G LANG | ADDRESS ON FILE | | | | |
| 7694003 | GREGORY G LANG | ADDRESS ON FILE | | | | |
| 4940620 | Gregory G. Campbell LLC-Campbell, Gregory G. | 9898 River Road | San Miguel | CA | 93451 | |
| 7189558 | Gregory Gage | ADDRESS ON FILE | | | | |
| 7189558 | Gregory Gage | ADDRESS ON FILE | | | | |
| 5869991 | Gregory Gallo | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7778029 | GREGORY GAVIS | PO BOX 2027 | INDIANA | PA | 15701-5527 | |
| 7694004 | GREGORY GEBERT | ADDRESS ON FILE | | | | |
| 7694005 | GREGORY GERHARD CUST | ADDRESS ON FILE | | | | |
| 7694006 | GREGORY GERTSEN CUST | ADDRESS ON FILE | | | | |
| 5903118 | Gregory Giacomelli | ADDRESS ON FILE | | | | |
| 5907027 | Gregory Giacomelli | ADDRESS ON FILE | | | | |
| 5910256 | Gregory Giacomelli | ADDRESS ON FILE | | | | |
| 7766945 | GREGORY GIORGETTI | 2148 DOVER WAY | PITTSBURG | CA | 94565-4731 | |
| 7144555 | Gregory Gordon Kidder | ADDRESS ON FILE | | | | |
| 7144555 | Gregory Gordon Kidder | ADDRESS ON FILE | | | | |
| 7694007 | GREGORY GRIFFIN | ADDRESS ON FILE | | | | |
| 7766085 | GREGORY H FARRAND | 300 LAKEHURST DR | MARTINEZ | CA | 94553-6415 | |
| 7694008 | GREGORY H OWYANG | ADDRESS ON FILE | | | | |
| 7694009 | GREGORY H TANQUARY | ADDRESS ON FILE | | | | |
| 7694010 | GREGORY H WARD | ADDRESS ON FILE | | | | |
| 7208500 | Gregory H. Guerrazzi and Mary M. Guerrazzi, trustees of the Gregory H. Guerrazzi and Mary M. Guerrazzi revocable trust dated June 19, 1997 | ADDRESS ON FILE | | | | |
| 7694011 | GREGORY HALL CUST | ADDRESS ON FILE | | | | |
| 5903633 | Gregory Hamilton | ADDRESS ON FILE | | | | |
| 5907448 | Gregory Hamilton | ADDRESS ON FILE | | | | |
| 5904509 | Gregory Harrison | ADDRESS ON FILE | | | | |
| 5908187 | Gregory Harrison | ADDRESS ON FILE | | | | |
| 7768121 | GREGORY HOERGER | 13860 SUNNYSLOPE DR | MAPLE GROVE | MN | 55311-3409 | |
| 5921903 | Gregory Hollingsworth | ADDRESS ON FILE | | | | |
| 5921905 | Gregory Hollingsworth | ADDRESS ON FILE | | | | |
| 5921902 | Gregory Hollingsworth | ADDRESS ON FILE | | | | |
| 5921904 | Gregory Hollingsworth | ADDRESS ON FILE | | | | |
| 5921906 | Gregory Hollingsworth | ADDRESS ON FILE | | | | |
| 5921908 | Gregory Hughbanks | ADDRESS ON FILE | | | | |
| 5921910 | Gregory Hughbanks | ADDRESS ON FILE | | | | |
| 5921907 | Gregory Hughbanks | ADDRESS ON FILE | | | | |
| 5921909 | Gregory Hughbanks | ADDRESS ON FILE | | | | |
| 5921911 | Gregory Hughbanks | ADDRESS ON FILE | | | | |
| 7694012 | GREGORY J COUGHLAN | ADDRESS ON FILE | | | | |
| 7780271 | GREGORY J CUMMINGS ADM | EST WILLIAM A WALKER, 101 N LAFAYETTE ST | DENVER | CO | 80218-3922 | |
| 7780274 | GREGORY J CUMMINGS JR ADM | EST WILLIAM A WALKER, 101 N LAFAYETTE ST | DENVER | CO | 80218-3922 | |
| 7694013 | GREGORY J DI PUCCIO | ADDRESS ON FILE | | | | |
| 7694014 | GREGORY J DI PUCCIO CUST | ADDRESS ON FILE | | | | |
| 7694015 | GREGORY J DI PUCCIO CUST | ADDRESS ON FILE | | | | |
| 7694016 | GREGORY J GAINES | ADDRESS ON FILE | | | | |
| 7694017 | GREGORY J GORDON & | ADDRESS ON FILE | | | | |
| 7933858 | GREGORY J HAGGARD.;. | 19702 MIDLAND DR | REDDING | CA | 96003 | |
| 7933859 | GREGORY J HURST.;. | 22055 OLD DESCHUTES RD | PALO CEDRO | CA | 96073 | |
| 7694018 | GREGORY J KNOWLTON | ADDRESS ON FILE | | | | |
| 7769649 | GREGORY J KWASOWSKI & LINDY M | KWASOWSKI JT TEN, 74 MOTT LN | MOODUS | CT | 06469-1343 | |
| 7694019 | GREGORY J MARTIN | ADDRESS ON FILE | | | | |
| 7694020 | GREGORY J MOGNIS & | ADDRESS ON FILE | | | | |
| 7694021 | GREGORY J NIELSEN | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, *et al.*

Case No. 19-30088 (DM)

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3568 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7773092 | GREGORY J PORTER | 875 TEN OAKS WAY | NIPOMO | CA | 93444-9322 | |
| 7694022 | GREGORY J RAUGI CUST | ADDRESS ON FILE | | | | |
| 7694023 | GREGORY J SMITH & | ADDRESS ON FILE | | | | |
| 6133680 | GREGORY JAMES & PATIENCE | ADDRESS ON FILE | | | | |
| 7694024 | GREGORY JAMES KNOWLTON CUST | ADDRESS ON FILE | | | | |
| 7694025 | GREGORY JAMES MOORE CUST | ADDRESS ON FILE | | | | |
| 7694026 | GREGORY JAMES MOORE CUST | ADDRESS ON FILE | | | | |
| 7765568 | GREGORY JASON DOUGLAS | 1001 N SPRING ST | MIDDLETOWN | PA | 17057-2153 | |
| 7197929 | GREGORY JENKINS | ADDRESS ON FILE | | | | |
| 7197929 | GREGORY JENKINS | ADDRESS ON FILE | | | | |
| 5904007 | Gregory Johann | ADDRESS ON FILE | | | | |
| 5907724 | Gregory Johann | ADDRESS ON FILE | | | | |
| 7694027 | GREGORY JOHN ALIOTO | ADDRESS ON FILE | | | | |
| 6134273 | GREGORY JOHN AND KATHRYN | ADDRESS ON FILE | | | | |
| 7694028 | GREGORY JOHN MAC ISSAC & BARBARA | ADDRESS ON FILE | | | | |
| 7694029 | GREGORY JOHN RAUGI | ADDRESS ON FILE | | | | |
| 7694030 | GREGORY K ALLEN | ADDRESS ON FILE | | | | |
| 7694031 | GREGORY K CARSTENSEN | ADDRESS ON FILE | | | | |
| 7196153 | GREGORY K ELLIOTT | ADDRESS ON FILE | | | | |
| 7196153 | GREGORY K ELLIOTT | ADDRESS ON FILE | | | | |
| 7780240 | GREGORY K FLUCKEY & | PAUL H FLUCKEY JT TEN, 1010 POVERTY HILL DR | PLACERVILLE | CA | 95667-4649 | |
| 7694032 | GREGORY K SNIDER | ADDRESS ON FILE | | | | |
| 7694033 | GREGORY KAESER | ADDRESS ON FILE | | | | |
| 7768990 | GREGORY KAESER & | LINDA KAESER JT TEN, 1557 39TH ST | SACRAMENTO | CA | 95816-6720 | |
| 6142567 | GREGORY KAREN TR | ADDRESS ON FILE | | | | |
| 7694034 | GREGORY KEITH LOUIE | ADDRESS ON FILE | | | | |
| 7165694 | Gregory Kelly Meagher, Trustee, The Gregory Kelly Meagher Living Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165694 | Gregory Kelly Meagher, Trustee, The Gregory Kelly Meagher Living Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7197890 | Gregory Kimball & Darline Judith Elliott Trust | ADDRESS ON FILE | | | | |
| 7197890 | Gregory Kimball & Darline Judith Elliott Trust | ADDRESS ON FILE | | | | |
| 7767261 | GREGORY KUM TIM LEONG TR UA NOV | 07 06 THE GREGORY KUM TIM LEONG, REVOCABLE TRUST, 1527 W 50 N | PLEASANT GROVE | UT | 84062-3564 | |
| 7694035 | GREGORY KUM TIM LEONG TTEE | ADDRESS ON FILE | | | | |
| 5902426 | Gregory Kutsuris | ADDRESS ON FILE | | | | |
| 5909769 | Gregory Kutsuris | ADDRESS ON FILE | | | | |
| 5906433 | Gregory Kutsuris | ADDRESS ON FILE | | | | |
| 7694036 | GREGORY L ANDERSON & | ADDRESS ON FILE | | | | |
| 7763385 | GREGORY L BOYLE | 337 WOODCREST DR | VACAVILLE | CA | 95688-9268 | |
| 7694037 | GREGORY L CATALON | ADDRESS ON FILE | | | | |
| 7694038 | GREGORY L DAVIS | ADDRESS ON FILE | | | | |
| 7694039 | GREGORY L DONALDSON | ADDRESS ON FILE | | | | |
| 7694040 | GREGORY L GEE & SHARON L GEE TR | ADDRESS ON FILE | | | | |
| 7694041 | GREGORY L HOUSKA | ADDRESS ON FILE | | | | |
| 7694042 | GREGORY L JARVIS | ADDRESS ON FILE | | | | |
| 6009941 | Gregory L Jones or Jean B Jones | ADDRESS ON FILE | | | | |
| 7779391 | GREGORY L MATHIAS & | RANDALL W MATHIAS CO-EXECS, ESTATE OF MALCOLM R MATHIAS, 11055 BLUE MOUND RD | BLUE MOUND | IL | 62513-7072 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7694043 | GREGORY L NORRIS CUST | ADDRESS ON FILE | | | | |
| 7694044 | GREGORY L QUESNEL & MICHELLE L | ADDRESS ON FILE | | | | |
| 7773319 | GREGORY L RAIFORD | 509 WINWOOD CIR | WALLED LAKE | MI | 48390-3575 | |
| 7694045 | GREGORY L STERN | ADDRESS ON FILE | | | | |
| 7694046 | GREGORY L THOMAS | ADDRESS ON FILE | | | | |
| 5869993 | Gregory L Vallery | ADDRESS ON FILE | | | | |
| 7694047 | GREGORY L VANDERPOL | ADDRESS ON FILE | | | | |
| 7694048 | GREGORY L VISTICA | ADDRESS ON FILE | | | | |
| 7776736 | GREGORY L WHITE | 115 CRUICKSHANK DR | FOLSOM | CA | 95630-7735 | |
| 7175641 | Gregory L. and Kathleen K. Bolin 1999 Revocable Living Trust (Trustee: Gregory L. Bolin) | ADDRESS ON FILE | | | | |
| 7175641 | Gregory L. and Kathleen K. Bolin 1999 Revocable Living Trust (Trustee: Gregory L. Bolin) | ADDRESS ON FILE | | | | |
| 7175641 | Gregory L. and Kathleen K. Bolin 1999 Revocable Living Trust (Trustee: Gregory L. Bolin) | ADDRESS ON FILE | | | | |
| 7174917 | Gregory L. Bolin | ADDRESS ON FILE | | | | |
| 7174917 | Gregory L. Bolin | ADDRESS ON FILE | | | | |
| 7174917 | Gregory L. Bolin | ADDRESS ON FILE | | | | |
| 7175397 | Gregory L. Gilbert | ADDRESS ON FILE | | | | |
| 7175397 | Gregory L. Gilbert | ADDRESS ON FILE | | | | |
| 7175397 | Gregory L. Gilbert | ADDRESS ON FILE | | | | |
| 7694049 | GREGORY LANE SAWYER | ADDRESS ON FILE | | | | |
| 7933860 | GREGORY LANGAN.;. | 5705 TALL GRASS WAY | ELK GROVE | CA | 95758 | |
| 7694050 | GREGORY LAWRENCE DISSE | ADDRESS ON FILE | | | | |
| 7141150 | Gregory Lee Cato | ADDRESS ON FILE | | | | |
| 7141150 | Gregory Lee Cato | ADDRESS ON FILE | | | | |
| 7194728 | Gregory Lee Nicoll | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194728 | Gregory Lee Nicoll | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194728 | Gregory Lee Nicoll | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7154352 | Gregory Leon Bitsie | ADDRESS ON FILE | | | | |
| 7154352 | Gregory Leon Bitsie | ADDRESS ON FILE | | | | |
| 7154352 | Gregory Leon Bitsie | ADDRESS ON FILE | | | | |
| 5906149 | Gregory Leonard | ADDRESS ON FILE | | | | |
| 5911376 | Gregory Leonard | ADDRESS ON FILE | | | | |
| 5909537 | Gregory Leonard | ADDRESS ON FILE | | | | |
| 5902127 | Gregory Leonard | ADDRESS ON FILE | | | | |
| 7694051 | GREGORY LUCAS EAMES | ADDRESS ON FILE | | | | |
| 7694052 | GREGORY LYLE SCHWARTZ | ADDRESS ON FILE | | | | |
| 7694053 | GREGORY M AMOSS | ADDRESS ON FILE | | | | |
| 7694054 | GREGORY M DRAKE CUST | ADDRESS ON FILE | | | | |
| 7933861 | GREGORY M FLOWERS.;. | 4253 QUINCY RD | HUGHSON | CA | 95326 | |
| 7694055 | GREGORY M GREEN & | ADDRESS ON FILE | | | | |
| 7694056 | GREGORY M OSTWALD | ADDRESS ON FILE | | | | |
| 7694057 | GREGORY M SPINOLA TR | ADDRESS ON FILE | | | | |
| 7776501 | GREGORY M WARD & | CATHARINE A WARD JT TEN, 16927 SHADY SQUARE CT | HOUSTON | TX | 77095-4120 | |
| 7144769 | Gregory Malcolm Johnson | ADDRESS ON FILE | | | | |
| 7144769 | Gregory Malcolm Johnson | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3570 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7941389 | GREGORY MALESKI | 1469 POPPY WAY | CUPERTINO | CA | 95014 | |
| 7694058 | GREGORY MALMAN | ADDRESS ON FILE | | | | |
| 7694059 | GREGORY MARK & | ADDRESS ON FILE | | | | |
| 7176354 | Gregory Mark Disharoon | ADDRESS ON FILE | | | | |
| 7181074 | Gregory Mark Disharoon | ADDRESS ON FILE | | | | |
| 7176354 | Gregory Mark Disharoon | ADDRESS ON FILE | | | | |
| 7694060 | GREGORY MARK KRIKORIAN | ADDRESS ON FILE | | | | |
| 7694061 | GREGORY MARTIN KRIM | ADDRESS ON FILE | | | | |
| 7188216 | Gregory Matthew Beck | ADDRESS ON FILE | | | | |
| 7188216 | Gregory Matthew Beck | ADDRESS ON FILE | | | | |
| 7694062 | GREGORY MAYHEW DESMOND | ADDRESS ON FILE | | | | |
| 7941390 | GREGORY MCCANDLESS | 26777 ALMADEN CT. | LOS ALTOS | CA | 94022 | |
| 7198700 | Gregory McGuier Auld | ADDRESS ON FILE | | | | |
| 7198700 | Gregory McGuier Auld | ADDRESS ON FILE | | | | |
| 7198700 | Gregory McGuier Auld | ADDRESS ON FILE | | | | |
| 7694063 | GREGORY MCMURRAY TOD | ADDRESS ON FILE | | | | |
| 7163146 | GREGORY MEAGHER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163146 | GREGORY MEAGHER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7694064 | GREGORY MENDELL | ADDRESS ON FILE | | | | |
| 6126116 | Gregory Michael Benoit | ADDRESS ON FILE | | | | |
| 5906720 | Gregory Michael Ralston | ADDRESS ON FILE | | | | |
| 5902731 | Gregory Michael Ralston | ADDRESS ON FILE | | | | |
| 5910029 | Gregory Michael Ralston | ADDRESS ON FILE | | | | |
| 7694065 | GREGORY MICHEL BABITZ | ADDRESS ON FILE | | | | |
| 7194148 | GREGORY MIERLOT | ADDRESS ON FILE | | | | |
| 7194148 | GREGORY MIERLOT | ADDRESS ON FILE | | | | |
| 7163146 | GREGORY MILLER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163146 | GREGORY MILLER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7201048 | Gregory Minnick | ADDRESS ON FILE | | | | |
| 7201048 | Gregory Minnick | ADDRESS ON FILE | | | | |
| 7783404 | GREGORY MOORE | 587 FAIRWAY DR | NOVATO | CA | 94949 | |
| 7782542 | GREGORY MOORE | 587 FAIRWAY DR | NOVATO | CA | 94949-5879 | |
| 7193685 | GREGORY MUNIZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193685 | GREGORY MUNIZ | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7765557 | GREGORY N DOUDNA | 566 CHARRO WAY | NIPOMO | CA | 93444-5705 | |
| 7694066 | GREGORY N GLOVER | ADDRESS ON FILE | | | | |
| 7768092 | GREGORY N S HOADLEY | 8 FOCHA DR | PETALUMA | CA | 94952-1606 | |
| 7941391 | GREGORY NOVOTNY | 6015 S. VIRGINA ST #425 | RENO | NV | 89502 | |
| 7694067 | GREGORY NT SETA M TCHERKOYAN TR | ADDRESS ON FILE | | | | |
| 7694068 | GREGORY O EASTERDAY | ADDRESS ON FILE | | | | |
| 7694069 | GREGORY OCCHIONERO | ADDRESS ON FILE | | | | |
| 7694070 | GREGORY OTIS SPECK | ADDRESS ON FILE | | | | |
| 7694071 | GREGORY P BENSON | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3571 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7933862 | GREGORY P COBARRUBIAS.;. | 23300 N GRAHAM RD | ACAMPO | CA | 95220 | |
| 7694072 | GREGORY P FLETCHER | ADDRESS ON FILE | | | | |
| 7694073 | GREGORY P GOIN | ADDRESS ON FILE | | | | |
| 7694074 | GREGORY P HANINGER & | ADDRESS ON FILE | | | | |
| 6009624 | Gregory P Hunter | ADDRESS ON FILE | | | | |
| 7694075 | GREGORY P KELLER | ADDRESS ON FILE | | | | |
| 7694076 | GREGORY P MATZEN & | ADDRESS ON FILE | | | | |
| 7842612 | GREGORY P MATZEN & | SHERYL L MATZEN, TR MATZEN FAMILY TRUST, UA AUG 19 96, 2104 BIG SANDY CT | GOLDRIVER | CA | 95670-8399 | |
| 7694077 | GREGORY P MCQUINN | ADDRESS ON FILE | | | | |
| 7694078 | GREGORY P PAPPAS | ADDRESS ON FILE | | | | |
| 7906403 | Gregory P Pucci IRA | ADDRESS ON FILE | | | | |
| 7694080 | GREGORY P SCHNEIDER | ADDRESS ON FILE | | | | |
| 7694081 | GREGORY P SHULZ TRUSTEE | ADDRESS ON FILE | | | | |
| 7694082 | GREGORY P ST MARTIN | ADDRESS ON FILE | | | | |
| 7694083 | GREGORY P ZIERTEN CUST | ADDRESS ON FILE | | | | |
| 7268452 | Gregory P. James, Successor Trustee of the Revocable Trust of John Y. James and Thais G. James dtd 7/30/1991 (into family bypass trust) | ADDRESS ON FILE | | | | |
| 5006299 | Gregory Paul Staude | Gregory Paul Staude, 25952 Sylvan Road | Pioneer | CA | 95666 | |
| 7152459 | Gregory Philip Whitright | ADDRESS ON FILE | | | | |
| 7152459 | Gregory Philip Whitright | ADDRESS ON FILE | | | | |
| 7152459 | Gregory Philip Whitright | ADDRESS ON FILE | | | | |
| 7194250 | GREGORY PIERCY | ADDRESS ON FILE | | | | |
| 7194250 | GREGORY PIERCY | ADDRESS ON FILE | | | | |
| 7458723 | Gregory Price DBA Paradise Countertops | ADDRESS ON FILE | | | | |
| 7694084 | GREGORY R BLANK CUST | ADDRESS ON FILE | | | | |
| 7694085 | GREGORY R BLANK CUST | ADDRESS ON FILE | | | | |
| 7694086 | GREGORY R KERR | ADDRESS ON FILE | | | | |
| 7694087 | GREGORY R OTIS | ADDRESS ON FILE | | | | |
| 7772829 | GREGORY R PETERSON CUST | EMILY CATHERINE PETERSON, UNIF GIFT MIN ACT MN, 3777 CAMEO PL NE | ROCHESTER | MN | 55906-5431 | |
| 7781814 | GREGORY R PINELLI | BOX 231, 1702 MERIDIAN AVE STE L | SAN JOSE | CA | 95125-5586 | |
| 7933863 | GREGORY R RUTHERFORD.;. | #1 ABBOTT CIRCLE | CHICO | CA | 95973 | |
| 7694088 | GREGORY R SIMONOFF | ADDRESS ON FILE | | | | |
| 7767262 | GREGORY R THORSEN & KIM THORSEN TR UA 06/14/10 | GREGORY R THORSEN & KIM THORSEN REVOCABLE LIVING TRUST, RR 5 BOX 1026 | AVA | MO | 65608-9119 | |
| 6184536 | Gregory R. and Patricia K. Phillips | ADDRESS ON FILE | | | | |
| 5921915 | Gregory Rader | ADDRESS ON FILE | | | | |
| 5921914 | Gregory Rader | ADDRESS ON FILE | | | | |
| 7194263 | GREGORY RADER | ADDRESS ON FILE | | | | |
| 5921912 | Gregory Rader | ADDRESS ON FILE | | | | |
| 5921913 | Gregory Rader | ADDRESS ON FILE | | | | |
| 7194263 | GREGORY RADER | ADDRESS ON FILE | | | | |
| 7143629 | Gregory Richard Freitas | ADDRESS ON FILE | | | | |
| 7143629 | Gregory Richard Freitas | ADDRESS ON FILE | | | | |
| 7694089 | GREGORY RICHARD HOWANIEC | ADDRESS ON FILE | | | | |
| 7694090 | GREGORY RICHARD KAZARIAN | ADDRESS ON FILE | | | | |
| 7773852 | GREGORY ROGERS | 1029 TIBURON WAY | PLUMAS LAKE | CA | 95961-9081 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3572 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142421 | Gregory Ronald Gomon | ADDRESS ON FILE | | | | |
| 7142421 | Gregory Ronald Gomon | ADDRESS ON FILE | | | | |
| 7780999 | GREGORY RYAN MAYER | 322 STARFISH DR | VALLEJO | CA | 94591-7167 | |
| 7762390 | GREGORY S ARLIE | 1021 SUNNYSIDE DR | SOUTH SAN FRANCISCO | CA | 94080-1467 | |
| 7694091 | GREGORY S ARLIE | ADDRESS ON FILE | | | | |
| 7694092 | GREGORY S CASH & JUDITH A CASH TR | ADDRESS ON FILE | | | | |
| 4921952 | GREGORY S CASTILLO DC | 184 E LELAND RD STE B | PITTSBURG | CA | 94565 | |
| 7694093 | GREGORY S CHANG & BONNIE N JOE | ADDRESS ON FILE | | | | |
| 7765569 | GREGORY S DOUGLAS | 459 RANDOLPH ST | ABINGTON | MA | 02351-1169 | |
| 7694095 | GREGORY S HILDEBRAND CUST | ADDRESS ON FILE | | | | |
| 7694096 | GREGORY S LOVE | ADDRESS ON FILE | | | | |
| 7188217 | Gregory S Mann | ADDRESS ON FILE | | | | |
| 7188217 | Gregory S Mann | ADDRESS ON FILE | | | | |
| 7694097 | GREGORY S NYLAND & | ADDRESS ON FILE | | | | |
| 7694098 | GREGORY SCHULZ | ADDRESS ON FILE | | | | |
| 7168279 | Gregory Scott Messer | ADDRESS ON FILE | | | | |
| 7168279 | Gregory Scott Messer | ADDRESS ON FILE | | | | |
| 7198389 | GREGORY SCOTT NICHOLS | ADDRESS ON FILE | | | | |
| 7198389 | GREGORY SCOTT NICHOLS | ADDRESS ON FILE | | | | |
| 7199098 | Gregory Scott Woodcox | ADDRESS ON FILE | | | | |
| 7199098 | Gregory Scott Woodcox | ADDRESS ON FILE | | | | |
| 7774510 | GREGORY SEELEY & | WENDY ARNOLD SEELEY JT TEN, 4963 BELLA TERRA DR | VENICE | FL | 34293-6076 | |
| 7694099 | GREGORY SHANNON | ADDRESS ON FILE | | | | |
| 7181416 | Gregory Simao | ADDRESS ON FILE | | | | |
| 5904504 | Gregory Simao | ADDRESS ON FILE | | | | |
| 5908182 | Gregory Simao | ADDRESS ON FILE | | | | |
| 7181416 | Gregory Simao | ADDRESS ON FILE | | | | |
| 7473089 | Gregory Simao individually and dba GWS Landscapes | ADDRESS ON FILE | | | | |
| 7694102 | GREGORY STEPHEN SPINUZZI | ADDRESS ON FILE | | | | |
| 7694103 | GREGORY STEPHEN WEST | ADDRESS ON FILE | | | | |
| 7194890 | Gregory Steven Skeahan | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194890 | Gregory Steven Skeahan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194890 | Gregory Steven Skeahan | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7780828 | GREGORY SWARTZENTRUBER EX | EST IVAN A SWARTZENTRUBER, 8255 SWARTZ CIR | APPLE CREEK | OH | 44606-9102 | |
| 7694104 | GREGORY T CHRISTIE & | ADDRESS ON FILE | | | | |
| 7694105 | GREGORY T COON & | ADDRESS ON FILE | | | | |
| 7778436 | GREGORY T COON TTEE | THE COON FAM TR, UA DTD 07 09 1990, 7448 SKYWAY | PARADISE | CA | 95969-3231 | |
| 7694106 | GREGORY T JOY | ADDRESS ON FILE | | | | |
| 7694107 | GREGORY T MURPHY & | ADDRESS ON FILE | | | | |
| 7771627 | GREGORY TERRANCE MOLUMBY | 3203 UPPER LOCK AVE | BELMONT | CA | 94002-1316 | |
| 7781050 | GREGORY THOMAS | 6 CARDIGAN CT | SEWELL | NJ | 08080-2659 | |
| 6135205 | GREGORY THOMAS G AND RITA M TR ETAL | ADDRESS ON FILE | | | | |
| 6135206 | GREGORY THOMAS G AND RITA M TRUSTEE ETAL | ADDRESS ON FILE | | | | |
| 7140633 | Gregory Thomas Johann | ADDRESS ON FILE | | | | |
| 7140633 | Gregory Thomas Johann | ADDRESS ON FILE | | | | |
| 7188218 | Gregory Thomas Witham | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7188218 | Gregory Thomas Witham | ADDRESS ON FILE | | | | |
| 7327371 | Gregory tillery | 1240 Long Bar Rd. | Oroville | CA | 95966 | |
| 7327371 | Gregory tillery | Gregorydean tillery, Creditor/owner, Drakes essentials llc, 1240 long bar rd | Oroville | Ca | 95966 | |
| 5869994 | Gregory Urmini | ADDRESS ON FILE | | | | |
| 7188219 | Gregory Vaughan | ADDRESS ON FILE | | | | |
| 7188219 | Gregory Vaughan | ADDRESS ON FILE | | | | |
| 7143438 | Gregory Vincent Dold | ADDRESS ON FILE | | | | |
| 7143438 | Gregory Vincent Dold | ADDRESS ON FILE | | | | |
| 7694108 | GREGORY W HADDOW & | ADDRESS ON FILE | | | | |
| 7778028 | GREGORY W JEW & ANNETTE C JEW TTEES | GREGORY W JEW & ANNETTE C JEW FAMILY, TRUST UNDER DECLARATION OF TRUST DTD 08/03/1996, 8313 ALPINMEAD CIR | SACRAMENTO | CA | 95828-6653 | |
| 7694109 | GREGORY W LUTHER | ADDRESS ON FILE | | | | |
| 7694111 | GREGORY W MASSA | ADDRESS ON FILE | | | | |
| 7694112 | GREGORY W PULLIAM & SUZANNE | ADDRESS ON FILE | | | | |
| 7775640 | GREGORY W TAPAY | 16390 HARWOOD RD | LOS GATOS | CA | 95032-5125 | |
| 7694113 | GREGORY W VANCE | ADDRESS ON FILE | | | | |
| 7865490 | Gregory W. Myers Trust | ADDRESS ON FILE | | | | |
| 7694114 | GREGORY WAGAMON | ADDRESS ON FILE | | | | |
| 7196594 | Gregory Wallace Hartwell | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196594 | Gregory Wallace Hartwell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196594 | Gregory Wallace Hartwell | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7201752 | Gregory Walter Engelbrecht and April Love Engelbrecht, as Trustees of The Engelbrecht Revocable Inter Vivos Trust dated Jan 22, 2014 | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7211397 | Gregory Walter Engelbrecht and April Love Engelbrecht, as Trustees of The Engelbrecht Revocable Inter Vivos Trust Dated January 22, 2014 | ADDRESS ON FILE | | | | |
| 7211397 | Gregory Walter Engelbrecht and April Love Engelbrecht, as Trustees of The Engelbrecht Revocable Inter Vivos Trust Dated January 22, 2014 | ADDRESS ON FILE | | | | |
| 7211397 | Gregory Walter Engelbrecht and April Love Engelbrecht, as Trustees of The Engelbrecht Revocable Inter Vivos Trust Dated January 22, 2014 | ADDRESS ON FILE | | | | |
| 7694115 | GREGORY WAYNE MATTESON | ADDRESS ON FILE | | | | |
| 7941392 | GREGORY WEBB | 623 JARDIN WAY | CHICO | CA | 95926 | |
| 5921918 | Gregory White, individually and Superclean Pros. | ADDRESS ON FILE | | | | |
| 5921919 | Gregory White, individually and Superclean Pros. | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100 | Chico | CA | 95928 | |
| 5921916 | Gregory White, individually and Superclean Pros. | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 5921917 | Gregory White, individually and Superclean Pros. | ADDRESS ON FILE | | | | |
| 5911343 | Gregory Wilson | ADDRESS ON FILE | | | | |
| 5906052 | Gregory Wilson | ADDRESS ON FILE | | | | |
| 5912177 | Gregory Wilson | ADDRESS ON FILE | | | | |
| 5912758 | Gregory Wilson | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3574 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5909447 | Gregory Wilson | ADDRESS ON FILE | | | | |
| 7694116 | GREGORY WOODBURY | ADDRESS ON FILE | | | | |
| 7694117 | GREGORY WOODHOUSE | ADDRESS ON FILE | | | | |
| 7198256 | GREGORY WRIGHT | ADDRESS ON FILE | | | | |
| 7198256 | GREGORY WRIGHT | ADDRESS ON FILE | | | | |
| 7145019 | Gregory Yutaka Matsumoto | ADDRESS ON FILE | | | | |
| 7145019 | Gregory Yutaka Matsumoto | ADDRESS ON FILE | | | | |
| 5909515 | Gregory Zimmerman | ADDRESS ON FILE | | | | |
| 5912190 | Gregory Zimmerman | ADDRESS ON FILE | | | | |
| 5911356 | Gregory Zimmerman | ADDRESS ON FILE | | | | |
| 5906125 | Gregory Zimmerman | ADDRESS ON FILE | | | | |
| 4995100 | Gregory, Barbara | ADDRESS ON FILE | | | | |
| 7324800 | Gregory, Brandy | ADDRESS ON FILE | | | | |
| 7245763 | Gregory, Brittany | ADDRESS ON FILE | | | | |
| 5008020 | Gregory, Brittany | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008021 | Gregory, Brittany | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949694 | Gregory, Brittany | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7216347 | Gregory, Bryan | ADDRESS ON FILE | | | | |
| 5982866 | GREGORY, CAROLYN | ADDRESS ON FILE | | | | |
| 4938231 | Gregory, Carolyn | 756 Marin Dr | Mill Valley | CA | 94941-3919 | |
| 4912061 | Gregory, Clint J | ADDRESS ON FILE | | | | |
| 5004396 | Gregory, Craig Alan | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004395 | Gregory, Craig Alan | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4933554 | Gregory, Darla | 19962 Ames Court | Red Bluff | CA | 96080 | |
| 4919446 | GREGORY, DARYL W | 4164 GALLAGHER RD | RIO OSO | CA | 95674 | |
| 7463641 | Gregory, David Emanuel | ADDRESS ON FILE | | | | |
| 4951732 | Gregory, David Keith | ADDRESS ON FILE | | | | |
| 4977893 | Gregory, Donald | ADDRESS ON FILE | | | | |
| 6081231 | GREGORY, DONALD SCOTT | ADDRESS ON FILE | | | | |
| 4919934 | GREGORY, DONALD SCOTT | ONTARGET CONSULTING & RESEARCH, 5201 NE 188TH ST | LAKE FOREST PARK | WA | 98155 | |
| 7822955 | Gregory, Gary | ADDRESS ON FILE | | | | |
| 7822955 | Gregory, Gary | ADDRESS ON FILE | | | | |
| 4934491 | Gregory, Genaro | 7709 Ney Aavenue Apt. D | Oakland | CA | 94605 | |
| 7473214 | Gregory, Georgia L. | ADDRESS ON FILE | | | | |
| 4998141 | Gregory, James | ADDRESS ON FILE | | | | |
| 4977006 | Gregory, James | ADDRESS ON FILE | | | | |
| 4911638 | Gregory, Jarrod | ADDRESS ON FILE | | | | |
| 4914835 | Gregory, Jasmine Luna | ADDRESS ON FILE | | | | |
| 7243429 | Gregory, Jason | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5008022 | Gregory, Jason | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008023 | Gregory, Jason | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949695 | Gregory, Jason | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7158627 | GREGORY, JOHN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4993838 | Gregory, Joyce | ADDRESS ON FILE | | | | |
| 4943524 | Gregory, Larry | 5750 Chowchilla Mt. Rd | Mariposa | CA | 95338 | |
| 4981252 | Gregory, Larry | ADDRESS ON FILE | | | | |
| 4981399 | Gregory, Leonard | ADDRESS ON FILE | | | | |
| 7475518 | Gregory, Lisa Anne Mariko | ADDRESS ON FILE | | | | |
| 7461658 | Gregory, Michael | ADDRESS ON FILE | | | | |
| 7910364 | Gregory, Peter | ADDRESS ON FILE | | | | |
| 4998951 | Gregory, Robert K. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174428 | GREGORY, ROBERT K. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174428 | GREGORY, ROBERT K. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008575 | Gregory, Robert K. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998952 | Gregory, Robert K. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5003830 | Gregory, Rodney | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011192 | Gregory, Rodney | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7277937 | Gregory, Rodney | ADDRESS ON FILE | | | | |
| 5939156 | Gregory, Scott | ADDRESS ON FILE | | | | |
| 4990595 | Gregory, Shirley | ADDRESS ON FILE | | | | |
| 5939157 | Gregory, Thomas | ADDRESS ON FILE | | | | |
| 6122424 | Gregory, Thomas G | ADDRESS ON FILE | | | | |
| 6122424 | Gregory, Thomas G | ADDRESS ON FILE | | | | |
| 7694118 | GREGROY BRETT SCHILLER | ADDRESS ON FILE | | | | |
| 4980604 | Gregston Jr., Stanley | ADDRESS ON FILE | | | | |
| 6130373 | GREHAN JOHN EDWARD & AMY HOPKINS TR | ADDRESS ON FILE | | | | |
| 6116793 | GREIF BROTHERS CORP | 2400 Cooper Ave | Merced | CA | 95348 | |
| 4988234 | Greif, Claudia | ADDRESS ON FILE | | | | |
| 7694119 | GREIG MCRITCHIE TR UA MAR 28 09 | ADDRESS ON FILE | | | | |
| 7694120 | GREIG R WATSON TOD | ADDRESS ON FILE | | | | |
| 7694121 | GREIG S JAMESON TOD | ADDRESS ON FILE | | | | |
| 7694122 | GREIG S NAKAMOTO | ADDRESS ON FILE | | | | |
| 7694123 | GREIG SCOTT JAMESON | ADDRESS ON FILE | | | | |
| 7694124 | GREIG SHEPARD & CONSTANCE | ADDRESS ON FILE | | | | |
| 7901839 | Greiner, Helen | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3575 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3576 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4923648 | GREINER, KATHERINE | 800 H ST STE 300 | SACRAMENTO | CA | 95672 | |
| 7337952 | Greise, Jr., Anthony J. | ADDRESS ON FILE | | | | |
| 6008476 | GREISEN, GALE | ADDRESS ON FILE | | | | |
| 7822883 | Greitzer, Geoffrey | ADDRESS ON FILE | | | | |
| 7822883 | Greitzer, Geoffrey | ADDRESS ON FILE | | | | |
| 4924133 | GREITZER, LAURI | DC PARADISE FAMILY & SPORTS CHIRO, 389 CONNORS CT STE C | CHICO | CA | 95926-1177 | |
| 7823027 | Greitzer, Lauri | ADDRESS ON FILE | | | | |
| 7823027 | Greitzer, Lauri | ADDRESS ON FILE | | | | |
| 7822884 | Greitzer, Nicole | ADDRESS ON FILE | | | | |
| 7822884 | Greitzer, Nicole | ADDRESS ON FILE | | | | |
| 4960581 | Grell, Seth | ADDRESS ON FILE | | | | |
| 4963508 | Grelle, Jerry | ADDRESS ON FILE | | | | |
| 6144012 | GRELLI BATTISTINA ANNA TR & GARY TR | ADDRESS ON FILE | | | | |
| 4995864 | Grelli, Gary | ADDRESS ON FILE | | | | |
| 4911557 | Grelli, Gary J | ADDRESS ON FILE | | | | |
| 7186109 | GREMILLION, JESSE CASSEN | ADDRESS ON FILE | | | | |
| 7186109 | GREMILLION, JESSE CASSEN | ADDRESS ON FILE | | | | |
| 5007464 | Gremillion, Michele | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948168 | Gremillion, Michele | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948167 | Gremillion, Michele | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 7148788 | Gremillion, Michele Elizabeth | Murray Law Firm, Jessica W. Hayes , Louisiana 28927, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 7148223 | Gremillion, Richard Allen | ADDRESS ON FILE | | | | |
| 4987475 | Gremillion, Teresita | ADDRESS ON FILE | | | | |
| 4987474 | Greminger, Kenneth | ADDRESS ON FILE | | | | |
| 5939158 | GREMMINGER, EVERETT | ADDRESS ON FILE | | | | |
| 4989344 | Gren, Robert | ADDRESS ON FILE | | | | |
| 6142370 | GRENADIER LLC | ADDRESS ON FILE | | | | |
| 7169787 | GRENCI, KAREN | Christopher D Moon, 600 WEST BROADWAY, SUITE 700 | SAN DIEGO | CA | 92101 | |
| 7294765 | Grenci, Karen | ADDRESS ON FILE | | | | |
| 6140567 | GRENIER LINDA TR ET AL | ADDRESS ON FILE | | | | |
| 4987289 | Grenier, Susan | ADDRESS ON FILE | | | | |
| 4981731 | Grenke, Glade | ADDRESS ON FILE | | | | |
| 4987181 | Grennan Jr., John | ADDRESS ON FILE | | | | |
| 4957586 | Grennan, Thomas Jacob | ADDRESS ON FILE | | | | |
| 7156388 | Grensted, Sarah | ADDRESS ON FILE | | | | |
| 7147325 | Gresehover, Carol | ADDRESS ON FILE | | | | |
| 7147325 | Gresehover, Carol | ADDRESS ON FILE | | | | |
| 7147325 | Gresehover, Carol | ADDRESS ON FILE | | | | |
| 4954167 | Gresham, Heather Dawn | ADDRESS ON FILE | | | | |
| 7270363 | Gresham, James | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4948652 | Greslie, Jan Black | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948654 | Greslie, Jan Black | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 7162354 | Greslie, Jan Black | ADDRESS ON FILE | | | | |
| 4948653 | Greslie, Jan Black | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4946169 | Greslie, Jill | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946170 | Greslie, Jill | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7220049 | Greslie, Jill | ADDRESS ON FILE | | | | |
| 5869995 | Gresser, Bryan | ADDRESS ON FILE | | | | |
| 6130458 | GRESSINGER NANCY C TR | ADDRESS ON FILE | | | | |
| 7272657 | Gressman, James Carl | ADDRESS ON FILE | | | | |
| 7310465 | Gressmann, Heather | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 7694125 | GRETA A DOOLITTLE | ADDRESS ON FILE | | | | |
| 7778895 | GRETA ANSINE | 1109 HEATHER LN | PACIFIC GROVE | CA | 93950-5038 | |
| 7694126 | GRETA C KASS | ADDRESS ON FILE | | | | |
| 7783087 | GRETA HARRIS | 835 W FLORA ST | STOCKTON | CA | 95203-2223 | |
| 5921923 | Greta Louise Moranton-Colman | ADDRESS ON FILE | | | | |
| 5921920 | Greta Louise Moranton-Colman | ADDRESS ON FILE | | | | |
| 5921922 | Greta Louise Moranton-Colman | ADDRESS ON FILE | | | | |
| 5921921 | Greta Louise Moranton-Colman | ADDRESS ON FILE | | | | |
| 7694127 | GRETA M BOTTCHER & | ADDRESS ON FILE | | | | |
| 5904781 | Greta McClung | ADDRESS ON FILE | | | | |
| 7184433 | Greta Moreno | ADDRESS ON FILE | | | | |
| 7184433 | Greta Moreno | ADDRESS ON FILE | | | | |
| 7779724 | GRETA T JENNEWEIN TRUSTEE | GRETA T JENNEWEIN LIVING TRUST, U/A DTD 09/29/2015, 200 SLEEPYGLEN CIR | PRESCOTT | AZ | 86303-6742 | |
| 7777372 | GRETA ZOLLMAN & | JOSEPH ZOLLMAN JT TEN, 183 ESCONDIDO CIR | ALTAMONTE SPRINGS | FL | 32701-4446 | |
| 7694128 | GRETCHEN A WERNER | ADDRESS ON FILE | | | | |
| 7694129 | GRETCHEN ANN RICHARDSON CUST | ADDRESS ON FILE | | | | |
| 7694130 | GRETCHEN B DUFFETT CUST | ADDRESS ON FILE | | | | |
| 7694131 | GRETCHEN BERNHEIM | ADDRESS ON FILE | | | | |
| 7694132 | GRETCHEN BETTERSWORTH | ADDRESS ON FILE | | | | |
| 7694133 | GRETCHEN C BUCHEN | ADDRESS ON FILE | | | | |
| 7775964 | GRETCHEN C TRAME | 3130 MUZZETE DR | BELLBROOK | OH | 45305-8808 | |
| 5921927 | Gretchen C. Green | ADDRESS ON FILE | | | | |
| 5921928 | Gretchen C. Green | ADDRESS ON FILE | | | | |
| 5921925 | Gretchen C. Green | ADDRESS ON FILE | | | | |
| 5921926 | Gretchen C. Green | ADDRESS ON FILE | | | | |
| 5921924 | Gretchen C. Green | ADDRESS ON FILE | | | | |
| 7764233 | GRETCHEN CHAPMAN | 750 PALO ALTO AVE | PALO ALTO | CA | 94301-1350 | |
| 7694134 | GRETCHEN CONNER PECK | ADDRESS ON FILE | | | | |
| 7694135 | GRETCHEN D FLANAGAN | ADDRESS ON FILE | | | | |
| 7694136 | GRETCHEN E BROWN | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7694137 | GRETCHEN E GAITHER | ADDRESS ON FILE | | | | |
| 7694138 | GRETCHEN EBY | ADDRESS ON FILE | | | | |
| 5921931 | Gretchen Franklin | ADDRESS ON FILE | | | | |
| 5921933 | Gretchen Franklin | ADDRESS ON FILE | | | | |
| 5921932 | Gretchen Franklin | ADDRESS ON FILE | | | | |
| 5921930 | Gretchen Franklin | ADDRESS ON FILE | | | | |
| 5921929 | Gretchen Franklin | ADDRESS ON FILE | | | | |
| 7694139 | GRETCHEN G PORTER | ADDRESS ON FILE | | | | |
| 7779579 | GRETCHEN HEITZLER & MARIANNE WRIGHT & | BARBARA SCHWARTZ JT TEN, 2916 EL TESORO ESCONDIDO NW | ALBUQUERQUE | NM | 87120-1577 | |
| 7777611 | GRETCHEN K HEITZLER | 2916 EL TESORO ESCONDIDO NW | ALBUQUERQUE | NM | 87120-1577 | |
| 7775158 | GRETCHEN L SPRECCO | PO BOX 985 | PINE VALLEY | CA | 91962-0985 | |
| 7694140 | GRETCHEN LEE CLARK | ADDRESS ON FILE | | | | |
| 7694141 | GRETCHEN LEE MORSE | ADDRESS ON FILE | | | | |
| 7694142 | GRETCHEN M HILLMAN | ADDRESS ON FILE | | | | |
| 7694143 | GRETCHEN MEYER | ADDRESS ON FILE | | | | |
| 7767130 | GRETCHEN NOTT GOULD | 2310 14TH AVE E | SEATTLE | WA | 98112-2103 | |
| 7694144 | GRETCHEN PLANTZ | ADDRESS ON FILE | | | | |
| 7139716 | Gretchen Porter, et al. (See Attached Completed Proof of Claim) | ADDRESS ON FILE | | | | |
| 7694146 | GRETCHEN SCHEUMANN | ADDRESS ON FILE | | | | |
| 7786362 | GRETCHEN STRANZL MCCANN TR | UA 11 29 17, THE GSM TRUST, 1055 2ND AVE | NAPA | CA | 94558-3938 | |
| 7694147 | GRETCHEN SUZANNE GREEN & | ADDRESS ON FILE | | | | |
| 5921938 | Gretchen Warren | ADDRESS ON FILE | | | | |
| 5921934 | Gretchen Warren | ADDRESS ON FILE | | | | |
| 5921936 | Gretchen Warren | ADDRESS ON FILE | | | | |
| 5921935 | Gretchen Warren | ADDRESS ON FILE | | | | |
| 5921937 | Gretchen Warren | ADDRESS ON FILE | | | | |
| 7694148 | GRETCHEN WINKEY MAXWELL | ADDRESS ON FILE | | | | |
| 7786825 | GRETE JANSEN | BOULDER CO 80305, 2610 BRIARWOOD DR | BOULDER | CO | 80305-6806 | |
| 7694149 | GRETHCEN WEAVER ROEDING | ADDRESS ON FILE | | | | |
| 4978941 | Grethen, James | ADDRESS ON FILE | | | | |
| 5992260 | Grethen, Stephanie | ADDRESS ON FILE | | | | |
| 7769536 | GRETL L KRAMER | 580 COVERED BRIDGE DR | ELGIN | IL | 60124-5613 | |
| 5939159 | Gretler, Lareen | ADDRESS ON FILE | | | | |
| 5908865 | Gretta Reyda | ADDRESS ON FILE | | | | |
| 5911832 | Gretta Reyda | ADDRESS ON FILE | | | | |
| 5910916 | Gretta Reyda | ADDRESS ON FILE | | | | |
| 5905366 | Gretta Reyda | ADDRESS ON FILE | | | | |
| 7694150 | GRETTA S CHRISTIANSEN & | ADDRESS ON FILE | | | | |
| 5869996 | Grevemberg, Neil | ADDRESS ON FILE | | | | |
| 6146301 | GREWAL SHARANJIT & GREWAL KAMALJIT | ADDRESS ON FILE | | | | |
| 6168024 | Grewal, Amarjit | ADDRESS ON FILE | | | | |
| 4972670 | Grewal, Anureet Kaur | ADDRESS ON FILE | | | | |
| 5869997 | GREWAL, BALJIT | ADDRESS ON FILE | | | | |
| 5869998 | Grewal, Dr. Harpreet | ADDRESS ON FILE | | | | |
| 4960818 | Grewal, Gurminder | ADDRESS ON FILE | | | | |
| 4944328 | Grewal, Gurwinder & Gagandeep | 4043 W Cortland Ave. | Fresno | CA | 93722 | |
| 4979242 | Grewal, Hardev | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6162354 | Grewal, Harpreet | ADDRESS ON FILE | | | | |
| 5869999 | GREWAL, HIMMAT | ADDRESS ON FILE | | | | |
| 4970135 | Grewal, Jaspreet | ADDRESS ON FILE | | | | |
| 5008489 | Grewal, Lakhmir | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008490 | Grewal, Lakhmir | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937859 | Grewal, Lakhmir | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5937858 | Grewal, Lakhmir | ADDRESS ON FILE | | | | |
| 4954140 | Grewal, Ranveer Singh | ADDRESS ON FILE | | | | |
| 6081234 | GREWAL,PARMINDER dba TERRA LINDA 76 & PRO | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 4977887 | Grewis, Thomas | ADDRESS ON FILE | | | | |
| 7694151 | GREY B ROBERTS & | ADDRESS ON FILE | | | | |
| 6131510 | GREY GERALD R | ADDRESS ON FILE | | | | |
| 4921954 | GREY GOOSE PROPERTIES LLC | 3430 UNICORN RD | BAKERSFIELD | CA | 93308 | |
| 7258488 | Grey, Anita | ADDRESS ON FILE | | | | |
| 4990364 | Grey, Daniel | ADDRESS ON FILE | | | | |
| 7273928 | Grey, Lawrence Stephen | ADDRESS ON FILE | | | | |
| 7326765 | Greybiehl, Alex | ADDRESS ON FILE | | | | |
| 7326954 | Greybiehl, Alex G | ADDRESS ON FILE | | | | |
| 7326954 | Greybiehl, Alex G | ADDRESS ON FILE | | | | |
| 7160044 | GREYBIEHL, KRISTINE ELIZABETH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160044 | GREYBIEHL, KRISTINE ELIZABETH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4941534 | Greyerbiehl, Darin | 199 Valmar Terrace | San Francisco | CA | 94112 | |
| 5870000 | GREYHAWK LLC | ADDRESS ON FILE | | | | |
| 5865705 | GREYSTAR GP II, LLC | ADDRESS ON FILE | | | | |
| 5870001 | GREYSTONE PLASTERING INC | ADDRESS ON FILE | | | | |
| 6030344 | Greywolf, Regie | ADDRESS ON FILE | | | | |
| 4946171 | Greywolf, Regie Elizabeth | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 7186338 | GREYWOLF, REGIE ELIZABETH | ADDRESS ON FILE | | | | |
| 4946172 | Greywolf, Regie Elizabeth | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 6131835 | GRGICH MILJENKO TR | ADDRESS ON FILE | | | | |
| 5870002 | GRH California, LLC | ADDRESS ON FILE | | | | |
| 7479182 | GRIBBLE, STARLING | ADDRESS ON FILE | | | | |
| 7473818 | Gribble, Starling | ADDRESS ON FILE | | | | |
| 4966066 | Gribik, Paul R. | ADDRESS ON FILE | | | | |
| 7291631 | Grice, John | ADDRESS ON FILE | | | | |
| 4950207 | Grice, Michael Zane | ADDRESS ON FILE | | | | |
| 7694152 | GRICELDA SALCEDO | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3580 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4963558 | Grich Jr., Clinton Douglass | ADDRESS ON FILE | | | | |
| 4921955 | GRID ALTERNATIVES INC | 1171 OCEAN AVE STE 200 | OAKLAND | CA | 94608 | |
| 4921956 | GRID MANUFACTURING CORPORATION | NLC MANUFACTURING CORPORATION, 7600 S MERIDIAN RD | MERIDIAN | ID | 83642 | |
| 6081237 | GRID PROTECTION ALLIANCE INC | 1206 BROAD ST | CHATTANOOGA | TN | 37402 | |
| 4921957 | GRID PROTECTION ALLIANCE INC | 1206 BROAD ST | CHATTANOOGA | TN | 37402-2707 | |
| 4921958 | GRID SENTINEL INC | 115 RESEARCH DR | BETHLEHEM | PA | 18015 | |
| 4921959 | GRID SOLUTIONS CANADA ULC | 1400 INDUSTRIELLE ST | LA PRAIRIE | QC | J5R 2E5 | CANADA |
| 6081238 | GRID SOLUTIONS CANADA ULC | 1400 INDUSTRIELLE ST | LA PRAIRIE | QC | J5R 5G4 | CANADA |
| 6178504 | Grid Solutions US LLC | 1 Ritz Avenue | Waynesboro | GA | 30830 | |
| 6178504 | Grid Solutions US LLC | P.O. Box 27207 | New York | NY | 10087-7207 | |
| 4921960 | GRID SUBJECT MATTER EXPERTS LLC | 1847 IRON POINT RD STE 140 | FOLSOM | CA | 95630 | |
| 6012538 | GRID SUBJECT MATTER EXPERTS LLC | MATTHEW CLAYTON BARNES, CFO, 145 PARKSHIRE DRIVE | FOLSOM | CA | 95630 | |
| 5862103 | GRID SUBJECT MATTER EXPERTS, LLC | 145 PARKSHORE DRIVE, SUITE 140 | FOLSOM | CA | 95630 | |
| 6081241 | Griddy Energy LLC | 12121 Bluff Creek Drive, Suite 220 | Playa Vista | CA | 90094 | |
| 4966324 | Grider, Ernest U | ADDRESS ON FILE | | | | |
| 4997086 | Grider, Garrett | ADDRESS ON FILE | | | | |
| 4913288 | Grider, Garrett T | ADDRESS ON FILE | | | | |
| 4972387 | Grider, Isaiah Scott | ADDRESS ON FILE | | | | |
| 4960236 | Grider, Lee | ADDRESS ON FILE | | | | |
| 4921961 | GRIDIUM INC | 405 EL CAMINO REAL STE 301 | MENLO PARK | CA | 94025 | |
| 5864637 | GRIDLEY PACIFIC ASSOCIATES, A CALIFORNIA LIMITED PARTNERSHIP | ADDRESS ON FILE | | | | |
| 6042361 | GRIDLEY, CITY OF | 685 Kentucky Street | Gridley | CA | 95948 | |
| 5981463 | Gridley, Robert | ADDRESS ON FILE | | | | |
| 4937114 | Gridley, Robert | PO BOX 3427 | GRASS VALLEY | CA | 95945 | |
| 4997771 | Gridnev, Eugenia | ADDRESS ON FILE | | | | |
| 6081246 | GRIDUNITY INC | 55 Union Place, Suite 149 | Summit | NJ | 07901 | |
| 7952976 | GRIDUNITY INC | 55 Union Place | Summit | NJ | 07901 | |
| 6081248 | Gridunity, Inc. (Qado Energy, Inc.) | 55 Union Place, Suite 149 | Summit | NJ | 07901 | |
| 4921963 | GRIDX | 712 BANCROFT RD STE 844 | WALNUT CREEK | CA | 94598 | |
| 7169136 | GRIEB, DEVIN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 6135356 | GRIECO DARRO D ETAL | ADDRESS ON FILE | | | | |
| 7207247 | Grieco, Darro David | ADDRESS ON FILE | | | | |
| 6170286 | Grieder, Stephanie | ADDRESS ON FILE | | | | |
| 5007942 | Grieg, Crystal | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007943 | Grieg, Crystal | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949655 | Grieg, Crystal | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4913378 | Griego Jr., Jess Amadeo | ADDRESS ON FILE | | | | |
| 6145724 | GRIEGO ROBERT F TR & GRIEGO ELIZABETH B TR | ADDRESS ON FILE | | | | |
| 7298364 | Griego, Antonio | ADDRESS ON FILE | | | | |
| 7301373 | Griego, Breanne | ADDRESS ON FILE | | | | |
| 4940974 | Griego, Kim | 396 Mendocino Court | Oakdale | CA | 95361 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4995199 | Griego, Ramon | ADDRESS ON FILE | | | | |
| 4960263 | Griego, Raylee | ADDRESS ON FILE | | | | |
| 7480060 | Griego, Thomas | ADDRESS ON FILE | | | | |
| 7480060 | Griego, Thomas | ADDRESS ON FILE | | | | |
| 4984197 | Grierson, Marcia | ADDRESS ON FILE | | | | |
| 7952977 | Griesheimer, Adam Matthias | 811 Spring Creek Drive | Ripon | CA | 95366 | |
| 4959970 | Griesner, Ray Oswald | ADDRESS ON FILE | | | | |
| 6168037 | Griess, Rachelle C | ADDRESS ON FILE | | | | |
| 6133236 | GRIEVE DAVID R & KATHLEEN M TR | ADDRESS ON FILE | | | | |
| 5005288 | Griffen, Nick | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012042 | Griffen, Nick | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005289 | Griffen, Nick | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005287 | Griffen, Nick | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012043 | Griffen, Nick | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181788 | Griffen, Nick Alan | ADDRESS ON FILE | | | | |
| 7181788 | Griffen, Nick Alan | ADDRESS ON FILE | | | | |
| 4969164 | Griffes, Peter H. | ADDRESS ON FILE | | | | |
| 5939160 | GRIFFETH, GORDON | ADDRESS ON FILE | | | | |
| 5978084 | GRIFFETH, GORDON | ADDRESS ON FILE | | | | |
| 7189993 | Griffin Appraisal Service | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7189993 | Griffin Appraisal Service | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor | San Diego | CA | 92101 | |
| 5870004 | Griffin Beemiller | ADDRESS ON FILE | | | | |
| 6142016 | GRIFFIN BRIAN & GRIFFIN LINDA | ADDRESS ON FILE | | | | |
| 7192679 | GRIFFIN DELLES | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192679 | GRIFFIN DELLES | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6133882 | GRIFFIN DONNA A TRUSTEE ETAL | ADDRESS ON FILE | | | | |
| 7217531 | Griffin Family Revocable Living Trust, dated June 22, 2013, Suketu Sanghvi and Helene S. York, Trustees | ADDRESS ON FILE | | | | |
| 6134941 | GRIFFIN FLOYD R AND CAROL A | ADDRESS ON FILE | | | | |
| 6140279 | GRIFFIN FRED J & LINDA M | ADDRESS ON FILE | | | | |
| 6081257 | GRIFFIN HALL ST JOACHIM'S CHURCH - 201 N C ST | 1550 S. Fresno St | Fresno | CA | 93703 | |
| 6144516 | GRIFFIN JERRY C TR & SCHWARTZ JANICE B TR | ADDRESS ON FILE | | | | |
| 6146035 | GRIFFIN JOHN J TR | ADDRESS ON FILE | | | | |
| 4990664 | Griffin Jr., Daniel | ADDRESS ON FILE | | | | |
| 4953496 | Griffin Jr., Don A. | ADDRESS ON FILE | | | | |
| 7160046 | GRIFFIN JR., THOMAS JOSEPH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160046 | GRIFFIN JR., THOMAS JOSEPH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6131562 | GRIFFIN MARTIN W | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3582 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6081258 | GRIFFIN MOTORWERKE | 637 LINDARO ST, STE 201 | SAN RAFAEL | CA | 94901 | |
| 7186339 | GRIFFIN PRATER, SHARON | ADDRESS ON FILE | | | | |
| 7472400 | Griffin Revocable Trust | ADDRESS ON FILE | | | | |
| 7472400 | Griffin Revocable Trust | ADDRESS ON FILE | | | | |
| 6134862 | GRIFFIN RICK RAY TRUSTEE | ADDRESS ON FILE | | | | |
| 6141549 | GRIFFIN SARAH M & GRIFFIN MICHAEL J | ADDRESS ON FILE | | | | |
| 4921964 | Griffin Soil | 248 Industrial Drive | Stockton | CA | 95206-3905 | |
| 4953581 | Griffin Sr., Stanley | ADDRESS ON FILE | | | | |
| 6144707 | GRIFFIN STEVEN L & GAYLE A | ADDRESS ON FILE | | | | |
| 6144033 | GRIFFIN TONI L | ADDRESS ON FILE | | | | |
| 6133605 | GRIFFIN TRAVIS D | ADDRESS ON FILE | | | | |
| 5983891 | Griffin, Amelia | ADDRESS ON FILE | | | | |
| 4962552 | Griffin, Brandon | ADDRESS ON FILE | | | | |
| 6081253 | Griffin, Brandon | ADDRESS ON FILE | | | | |
| 5009917 | Griffin, Brian | Caddell & Chapman, Michael A Caddell, Cynthia B Chapman, Amy E Tabor, 628 East 9th Street | Houston | TX | 77007-1722 | |
| 5002122 | Griffin, Brian | Francis & Mailman, P .C., James A. Francis, Land Title Building, 19th Floor, 100 South Broad Street | Philadelphia | PA | 19110 | |
| 4950999 | Griffin, Camille Latrice | ADDRESS ON FILE | | | | |
| 4993323 | Griffin, Candi | ADDRESS ON FILE | | | | |
| 4958611 | Griffin, Charlene | ADDRESS ON FILE | | | | |
| 7192185 | Griffin, Charlene | ADDRESS ON FILE | | | | |
| 5838973 | Griffin, Charlene | ADDRESS ON FILE | | | | |
| 7164987 | GRIFFIN, COLE JEFFREY | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 7468043 | Griffin, Colleen | ADDRESS ON FILE | | | | |
| 7169908 | GRIFFIN, DAYNA A | ADDRESS ON FILE | | | | |
| 6165885 | Griffin, Denise | ADDRESS ON FILE | | | | |
| 6165885 | Griffin, Denise | ADDRESS ON FILE | | | | |
| 7280257 | Griffin, Don Ray | ADDRESS ON FILE | | | | |
| 4967266 | Griffin, Donald Andre | ADDRESS ON FILE | | | | |
| 7160047 | GRIFFIN, DONNA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160047 | GRIFFIN, DONNA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7174449 | GRIFFIN, DONNA ALICE | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174449 | GRIFFIN, DONNA ALICE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998830 | Griffin, Donna Alice, individually And As Trustee Of The Griffin Revocable Trust | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937860 | Griffin, Donna Alice, individually And As Trustee Of The Griffin Revocable Trust | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937861 | Griffin, Donna Alice, individually And As Trustee Of The Griffin Revocable Trust | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5976242 | Griffin, Donna Alice, individually And As Trustee Of The Griffin Revocable Trust | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937862 | Griffin, Donna Alice, individually And As Trustee Of The Griffin Revocable Trust | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 5008491 | Griffin, Donna Alice, individually And As Trustee Of The Griffin Revocable Trust | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4998831 | Griffin, Donna Alice, individually And As Trustee Of The Griffin Revocable Trust | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7159125 | GRIFFIN, FRANCES DARLENE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4977206 | Griffin, Frank | ADDRESS ON FILE | | | | |
| 7692075 | GRIFFIN, GAIL ANN | ADDRESS ON FILE | | | | |
| 4995574 | Griffin, Gary | ADDRESS ON FILE | | | | |
| 4936374 | Griffin, Gary | 2142 Bel Air Ave | San Jose | CA | 95128 | |
| 4992129 | Griffin, Glenn | ADDRESS ON FILE | | | | |
| 4998422 | Griffin, Gracie Lee Ruth | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008270 | Griffin, Gracie Lee Ruth | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998423 | Griffin, Gracie Lee Ruth | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7183072 | Griffin, Henry Thomas | ADDRESS ON FILE | | | | |
| 7183072 | Griffin, Henry Thomas | ADDRESS ON FILE | | | | |
| 4957596 | Griffin, James | ADDRESS ON FILE | | | | |
| 4956166 | Griffin, Jauquanza | ADDRESS ON FILE | | | | |
| 4960300 | Griffin, Jaymar | ADDRESS ON FILE | | | | |
| 7476031 | Griffin, Jeffrey Alan | ADDRESS ON FILE | | | | |
| 7235244 | Griffin, Jenae | ADDRESS ON FILE | | | | |
| 6008486 | GRIFFIN, JOHN | ADDRESS ON FILE | | | | |
| 4961278 | Griffin, John | ADDRESS ON FILE | | | | |
| 6081251 | Griffin, John | ADDRESS ON FILE | | | | |
| 4976586 | Griffin, John | ADDRESS ON FILE | | | | |
| 6081252 | Griffin, John | ADDRESS ON FILE | | | | |
| 4963652 | Griffin, John D | ADDRESS ON FILE | | | | |
| 4970958 | Griffin, John J | ADDRESS ON FILE | | | | |
| 6081255 | Griffin, John J | ADDRESS ON FILE | | | | |
| 4956225 | Griffin, Jordan J | ADDRESS ON FILE | | | | |
| 7170154 | GRIFFIN, JULIANNA | ADDRESS ON FILE | | | | |
| 7478864 | Griffin, Julio C. + Arnetta J. | ADDRESS ON FILE | | | | |
| 4914839 | Griffin, Karina Marie | ADDRESS ON FILE | | | | |
| 4936590 | Griffin, Kayla | 5417 Jade Creek Way | Elk Grove | CA | 95758 | |
| 4962926 | Griffin, Kayla Marie | ADDRESS ON FILE | | | | |
| 4973780 | Griffin, Kirk | ADDRESS ON FILE | | | | |
| 6081254 | Griffin, Kirk | ADDRESS ON FILE | | | | |
| 4997596 | Griffin, Kurt | ADDRESS ON FILE | | | | |
| 4914247 | Griffin, Kurt Jerome | ADDRESS ON FILE | | | | |
| 5009916 | Griffin, Linda | Caddell & Chapman, Michael A Caddell, Cynthia B Chapman, Amy E Tabor, 628 East 9th Street | Houston | TX | 77007-1722 | |
| 5002121 | Griffin, Linda | Francis & Mailman, P .C., James A. Francis, Land Title Building, 19th Floor, 100 South Broad Street | Philadelphia | PA | 19110 | |
| 4987320 | Griffin, Marietta Christina | ADDRESS ON FILE | | | | |
| 4913842 | Griffin, Matthew | ADDRESS ON FILE | | | | |
| 4963513 | Griffin, Michael J | ADDRESS ON FILE | | | | |
| 5949173 | Griffin, Michella | ADDRESS ON FILE | | | | |
| 4935779 | Griffin, Michella | 61 Norton Street | San Francisco | CA | 94112 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3584 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4956443 | Griffin, Monique | ADDRESS ON FILE | | | | |
| 5984023 | Griffin, Nicole | ADDRESS ON FILE | | | | |
| 7168529 | GRIFFIN, NORMA BERNICE | ADDRESS ON FILE | | | | |
| 4937778 | Griffin, Patrick | 514 May Street | Arroyo Grande | CA | 93420 | |
| 7326814 | Griffin, Rickey O. | ADDRESS ON FILE | | | | |
| 7326814 | Griffin, Rickey O. | ADDRESS ON FILE | | | | |
| 7338552 | Griffin, Robert | ADDRESS ON FILE | | | | |
| 4939545 | Griffin, Robert | 994 karen Court | Pismo Beach | CA | 93449 | |
| 7159124 | GRIFFIN, ROBERT STANLEY | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4968061 | Griffin, Robyn | ADDRESS ON FILE | | | | |
| 7170315 | GRIFFIN, RONALD | ADDRESS ON FILE | | | | |
| 7170315 | GRIFFIN, RONALD | ADDRESS ON FILE | | | | |
| 7471122 | Griffin, Ronald | ADDRESS ON FILE | | | | |
| 7471122 | Griffin, Ronald | ADDRESS ON FILE | | | | |
| 4996680 | Griffin, Ruth | ADDRESS ON FILE | | | | |
| 7160045 | GRIFFIN, RYAN DANIEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160045 | GRIFFIN, RYAN DANIEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4962103 | Griffin, Ryan Peter | ADDRESS ON FILE | | | | |
| 4968867 | Griffin, Saundra | ADDRESS ON FILE | | | | |
| 4950941 | Griffin, Shawna Grace | ADDRESS ON FILE | | | | |
| 6081256 | Griffin, Shawna Grace | ADDRESS ON FILE | | | | |
| 4940827 | Griffin, Steve and Gayle | 3814 Coffey Lane | Santa Rosa | CA | 95401 | |
| 5983141 | griffin, steven | ADDRESS ON FILE | | | | |
| 4942546 | griffin, steven | 3814 coffeny lane | santa rosa | CA | 95403 | |
| 4942550 | griffin, steven | 3814 coffey lane | santa rosa | CA | 95403 | |
| 7471719 | Griffin, Steven L. | ADDRESS ON FILE | | | | |
| 7158342 | GRIFFIN, SUE | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158342 | GRIFFIN, SUE | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 5010087 | Griffin, Sue | Robinson Calcagnie, Lila Razmara, Shannon Lukei, Kevin Calcagnie, Mark P Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 4987492 | Griffin, Susan A | ADDRESS ON FILE | | | | |
| 7149327 | Griffin, Susanne Anne | ADDRESS ON FILE | | | | |
| 7478503 | GRIFFIN, SUZANNE | ADDRESS ON FILE | | | | |
| 4956108 | Griffin, Tanesha | ADDRESS ON FILE | | | | |
| 4985521 | Griffin, Thomas | ADDRESS ON FILE | | | | |
| 7899016 | Griffin, Thomas | ADDRESS ON FILE | | | | |
| 7935824 | Griffin, Thomas | ADDRESS ON FILE | | | | |
| 7210338 | Griffin, Thomas | ADDRESS ON FILE | | | | |
| 7935824 | Griffin, Thomas | ADDRESS ON FILE | | | | |
| 7210338 | Griffin, Thomas | ADDRESS ON FILE | | | | |
| 4936383 | Griffin, Toni | 2718 EC Reems Ct Apt 2B | Oakland | CA | 94605 | |
| 7156692 | Griffin, Toni L. | ADDRESS ON FILE | | | | |
| 7304311 | Griffin, Tracy | ADDRESS ON FILE | | | | |
| 4982123 | Griffin, Willie | ADDRESS ON FILE | | | | |
| 7158228 | GRIFFIN-PEOPLES, TONIE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5001751 | Griffin-Peoples, Tonie | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5009761 | Griffin-Peoples, Tonie | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5001750 | Griffin-Peoples, Tonie | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 5870005 | GRIFFIOEN, DANIEL | ADDRESS ON FILE | | | | |
| 4967301 | Griffis, James Joseph | ADDRESS ON FILE | | | | |
| 7243483 | Griffis, Kathleen | ADDRESS ON FILE | | | | |
| 5006941 | Griffis, Kaytee | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006942 | Griffis, Kaytee | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946696 | Griffis, Kaytee | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4965463 | Griffis, Marlin David | ADDRESS ON FILE | | | | |
| 4959421 | Griffis, Ross | ADDRESS ON FILE | | | | |
| 4963992 | Griffis, William | ADDRESS ON FILE | | | | |
| 6143834 | GRIFFISS JOHN MC LEOD & HELLE K | ADDRESS ON FILE | | | | |
| 7461319 | GRIFFITH BARBIERI, ANNA NICOLE | ADDRESS ON FILE | | | | |
| 5864567 | GRIFFITH COMPANY | ADDRESS ON FILE | | | | |
| 5865240 | GRIFFITH FARMS | ADDRESS ON FILE | | | | |
| 7694153 | GRIFFITH H ADAMS | ADDRESS ON FILE | | | | |
| 6144436 | GRIFFITH LLOYD G & GRIFFITH NANCY | ADDRESS ON FILE | | | | |
| 6141426 | GRIFFITH MICHAEL A TR & SHANNON M TR | ADDRESS ON FILE | | | | |
| 7694154 | GRIFFITH S HUGHES | ADDRESS ON FILE | | | | |
| 4921965 | GRIFFITH STREET PROPERTIES LLC | 503 PRINCETON RD | SAN MATEO | CA | 94402 | |
| 7694155 | GRIFFITH W TULLY | ADDRESS ON FILE | | | | |
| 5979950 | Griffith, Barbara | ADDRESS ON FILE | | | | |
| 7253589 | Griffith, Chris | ADDRESS ON FILE | | | | |
| 5007133 | Griffith, Chris | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007134 | Griffith, Chris | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946827 | Griffith, Chris | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7287755 | Griffith, Christopher James | ADDRESS ON FILE | | | | |
| 4954876 | Griffith, Cristy | ADDRESS ON FILE | | | | |
| 4988612 | Griffith, Darrell | ADDRESS ON FILE | | | | |
| 4958311 | Griffith, Frank Boulden | ADDRESS ON FILE | | | | |
| 7296297 | Griffith, Gary | ADDRESS ON FILE | | | | |
| 4981747 | Griffith, Gary | ADDRESS ON FILE | | | | |
| 4991053 | Griffith, Jacqueline | ADDRESS ON FILE | | | | |
| 4964584 | Griffith, Jeffrey Allen | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3586 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7470894 | Griffith, Jeffrey William | ADDRESS ON FILE | | | | |
| 7319807 | Griffith, Jeffrey Wm. | ADDRESS ON FILE | | | | |
| 7319807 | Griffith, Jeffrey Wm. | ADDRESS ON FILE | | | | |
| 7253666 | Griffith, Jenna | ADDRESS ON FILE | | | | |
| 7315377 | Griffith, Jenna | ADDRESS ON FILE | | | | |
| 7459160 | Griffith, Karen J | ADDRESS ON FILE | | | | |
| 4981246 | Griffith, Martin | ADDRESS ON FILE | | | | |
| 4961586 | Griffith, Michael | ADDRESS ON FILE | | | | |
| 7140950 | GRIFFITH, MICHAEL | ADDRESS ON FILE | | | | |
| 4972212 | Griffith, Mike S. | ADDRESS ON FILE | | | | |
| 4986125 | Griffith, Peter | ADDRESS ON FILE | | | | |
| 5870006 | Griffith, Richard | ADDRESS ON FILE | | | | |
| 4970367 | Griffith, Russell Stewart | ADDRESS ON FILE | | | | |
| 7332003 | GRIFFITH, RUSSELL STEWART | ADDRESS ON FILE | | | | |
| 4994797 | Griffith, Terry | ADDRESS ON FILE | | | | |
| 5870007 | Griffith, Tim | ADDRESS ON FILE | | | | |
| 4993332 | Griffith, William | ADDRESS ON FILE | | | | |
| 7202240 | Griffith, William Cassidy | ADDRESS ON FILE | | | | |
| 7163340 | GRIFFITH-BARBIERI, KENDALL | John G. Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 7163340 | GRIFFITH-BARBIERI, KENDALL | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 7163339 | GRIFFITH-BARBIERI, NICOLE | John G. Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 7163339 | GRIFFITH-BARBIERI, NICOLE | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 7243695 | Griffiths, Deborah | ADDRESS ON FILE | | | | |
| 7259903 | Griffiths, Erik Dylan | ADDRESS ON FILE | | | | |
| 7259903 | Griffiths, Erik Dylan | ADDRESS ON FILE | | | | |
| 4957581 | Griffiths, Kent Christian | ADDRESS ON FILE | | | | |
| 4965061 | Griffiths, Lee Owen | ADDRESS ON FILE | | | | |
| 4935152 | Griffiths, McCage | 268A COTTAGE CIR | DAVIS | CA | 95616 | |
| 4961227 | Griffiths, Morgan | ADDRESS ON FILE | | | | |
| 4980714 | Griffiths, William | ADDRESS ON FILE | | | | |
| 6081259 | GRIFFON VENTURES INC - 640 BROADWAY ST | 3479 NW Yeon Ave | Portland | OR | 97210 | |
| 7302023 | Grigg Family Trust dated 3/28/2011 | ADDRESS ON FILE | | | | |
| 6145127 | GRIGG JOSHUA R TR & GRIGG SALLY P TR | ADDRESS ON FILE | | | | |
| 7168531 | GRIGG, JENESSA | ADDRESS ON FILE | | | | |
| 7168531 | GRIGG, JENESSA | ADDRESS ON FILE | | | | |
| 7295253 | Grigg, Joshua R. | ADDRESS ON FILE | | | | |
| 7168530 | GRIGG, ROBERT | ADDRESS ON FILE | | | | |
| 7168530 | GRIGG, ROBERT | ADDRESS ON FILE | | | | |
| 5015224 | Grigg, Robert D. and Jenessa L. | ADDRESS ON FILE | | | | |
| 7303037 | Grigg, Sally P. | ADDRESS ON FILE | | | | |
| 6177764 | Grigg, William | ADDRESS ON FILE | | | | |
| 4975788 | Griggs | NONE/ PENINSULA DR, 2891 BIG SPRINGS RD | Lake Almanor | CA | 96137 | |
| 4980045 | Griggs, David | ADDRESS ON FILE | | | | |
| 4963048 | Griggs, Jason Michael | ADDRESS ON FILE | | | | |
| 7308548 | Griggs, Jennifer Ann | ADDRESS ON FILE | | | | |
| 4977967 | Griggs, Larry | ADDRESS ON FILE | | | | |
| 7297826 | Griggs, Robert Stephen | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4983463 | Griggs, Roger | ADDRESS ON FILE | | | | |
| 7317640 | Griggs, Sherilynn Dee | ADDRESS ON FILE | | | | |
| 7593629 | Griggs, Sherilynn Dee | ADDRESS ON FILE | | | | |
| 7072360 | Grignon, Robert | ADDRESS ON FILE | | | | |
| 7072360 | Grignon, Robert | ADDRESS ON FILE | | | | |
| 7173719 | Grignon, Sandra | ADDRESS ON FILE | | | | |
| 6013877 | GRIGOR TERMENDJIAN | ADDRESS ON FILE | | | | |
| 4969734 | Grigoryan, Garen | ADDRESS ON FILE | | | | |
| 7240497 | Grigsbay, Jeri | ADDRESS ON FILE | | | | |
| 7249004 | Grigsbay, Richard | ADDRESS ON FILE | | | | |
| 4933472 | Grigsbay, Richard & Debbie | 322 W. Swain Rd. | Stockton | CA | 95207 | |
| 6130953 | GRIGSBY ERIC J & ROCCA MARY FRANCES | ADDRESS ON FILE | | | | |
| 4987562 | Grigsby Jr., Melvin | ADDRESS ON FILE | | | | |
| 6177087 | Grigsby, Bobby | ADDRESS ON FILE | | | | |
| 4989451 | Grigsby, Calvin | ADDRESS ON FILE | | | | |
| 4955183 | Grigsby, Korri A | ADDRESS ON FILE | | | | |
| 7160700 | GRIGSBY, PAMELA | ADDRESS ON FILE | | | | |
| 7160700 | GRIGSBY, PAMELA | ADDRESS ON FILE | | | | |
| 4977594 | Grigsby, Samuel | ADDRESS ON FILE | | | | |
| 4989458 | Grigsby, William | ADDRESS ON FILE | | | | |
| 6132579 | GRIJALVA ABELINA 1/4 | ADDRESS ON FILE | | | | |
| 7221307 | Grijalva, Abelina | ADDRESS ON FILE | | | | |
| 4954297 | Grijalva, Hugo Xavier | ADDRESS ON FILE | | | | |
| 7897617 | Grijalva, Maurice | ADDRESS ON FILE | | | | |
| 7325204 | Grijalva, Robert | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 5870008 | GRIJALVA, RONALD | ADDRESS ON FILE | | | | |
| 4982753 | Grilho, Domingo | ADDRESS ON FILE | | | | |
| 4978530 | Grilione Sr., Dennis | ADDRESS ON FILE | | | | |
| 5992333 | Grill Spot-Chin, Pak | ADDRESS ON FILE | | | | |
| 4988651 | Grilli, Brenda Marie | ADDRESS ON FILE | | | | |
| 4963540 | Grilli, Dave Allen | ADDRESS ON FILE | | | | |
| 4984931 | Grilli, Leonard | ADDRESS ON FILE | | | | |
| 5987468 | Grillin & Chillin Alehouse-Frowein, Charles | 401 McCray St., B24 | Hollister | CA | 95023 | |
| 4939201 | Grillin & Chillin Alehouse-Frowein, Charles | 401 McCray St. | Hollister | CA | 95023 | |
| 6143566 | GRILLO ERIN D | ADDRESS ON FILE | | | | |
| 4965856 | Grillo, Gian | ADDRESS ON FILE | | | | |
| 5939161 | Grillo, Penny | ADDRESS ON FILE | | | | |
| 6141166 | GRILLS PEGGY A | ADDRESS ON FILE | | | | |
| 4935237 | Grim, Britton | 2687 Brushy Canyon trail | COOL | CA | 95614 | |
| 4941224 | Grim, Marvin | 16135 Stone St | Redding | CA | 96001 | |
| 5996702 | Grim, Marvin | ADDRESS ON FILE | | | | |
| 7869706 | Grim, Robert | ADDRESS ON FILE | | | | |
| 5010089 | Grimaldo, Cassie | Dreyer Babich Buccola Wood Campora, LLP, Robert A Buccola, Steven M Campora, Catia G Saraiva, Andrea R Crowl, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5010088 | Grimaldo, Steve | Dreyer Babich Buccola Wood Campora, LLP, Robert A Buccola, Steven M Campora, Catia G Saraiva, Andrea R Crowl, 20 Bicentennial Circle | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7149284 | Grimaldo, Steve | ADDRESS ON FILE | | | | |
| 7323201 | Grimard, Nadine | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7310040 | Grimard, Nadine | ADDRESS ON FILE | | | | |
| 6133527 | GRIMES HELEN R | ADDRESS ON FILE | | | | |
| 4973795 | Grimes Jr., James Anthony | ADDRESS ON FILE | | | | |
| 6139302 | GRIMES WILLIE L & LOUIS C TRUST | ADDRESS ON FILE | | | | |
| 4964738 | Grimes, Curtis R | ADDRESS ON FILE | | | | |
| 6160180 | Grimes, Darel | ADDRESS ON FILE | | | | |
| 4980850 | Grimes, Don | ADDRESS ON FILE | | | | |
| 4941733 | Grimes, Dorothy | 3903 49th Avenue | Sacramento | CA | 95823 | |
| 5870009 | Grimes, Dwight | ADDRESS ON FILE | | | | |
| 7164666 | GRIMES, HEATHER | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 5937863 | Grimes, Heather | ADDRESS ON FILE | | | | |
| 7256526 | Grimes, Heather | ADDRESS ON FILE | | | | |
| 4998832 | Grimes, Heather | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 4982240 | Grimes, Howard | ADDRESS ON FILE | | | | |
| 4957422 | Grimes, Joey B | ADDRESS ON FILE | | | | |
| 6081260 | Grimes, Jr., James Anthony | ADDRESS ON FILE | | | | |
| 6121989 | Grimes, Jr., James Anthony | ADDRESS ON FILE | | | | |
| 7227430 | Grimes, Karen | ADDRESS ON FILE | | | | |
| 5993024 | Grimes, Marilyn | ADDRESS ON FILE | | | | |
| 4991750 | Grimes, Mary | ADDRESS ON FILE | | | | |
| 6175757 | Grimes, Mary | ADDRESS ON FILE | | | | |
| 7263872 | Grimes, Mary | ADDRESS ON FILE | | | | |
| 5009265 | Grimes, Mary | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009264 | Grimes, Mary | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000471 | Grimes, Mary | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6175757 | Grimes, Mary | ADDRESS ON FILE | | | | |
| 4955119 | Grimes, Melody Carol | ADDRESS ON FILE | | | | |
| 4990267 | Grimes, Nancy | ADDRESS ON FILE | | | | |
| 7186129 | GRIMES, SHERRY BETH | ADDRESS ON FILE | | | | |
| 7186129 | GRIMES, SHERRY BETH | ADDRESS ON FILE | | | | |
| 4995068 | Grimes, Steven | ADDRESS ON FILE | | | | |
| 6042362 | GRIMES,STATE CALIFORNIA,COUNTY COLUSA | 546 Jay St. | Colusa | CA | 95932 | |
| 6139509 | GRIMM ROSEANN R | ADDRESS ON FILE | | | | |
| 6144392 | GRIMM WILLIAM B & SUZAN L | ADDRESS ON FILE | | | | |
| 6140568 | GRIMM WILLIAM B & SUZAN L TR | ADDRESS ON FILE | | | | |
| 4962382 | Grimm, Aaron D. | ADDRESS ON FILE | | | | |
| 4991552 | Grimm, Alva | ADDRESS ON FILE | | | | |
| 4957238 | Grimm, Barbara Ann | ADDRESS ON FILE | | | | |
| 6008405 | GRIMM, BONNIE | ADDRESS ON FILE | | | | |
| 7297921 | Grimm, Carissa | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
3589 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6163525 | Grimm, Christopher A. | ADDRESS ON FILE | | | | |
| 7148944 | Grimm, Jeffery | ADDRESS ON FILE | | | | |
| 5010091 | Grimm, Larissa | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002436 | Grimm, Larissa | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4978342 | Grimm, Lois | ADDRESS ON FILE | | | | |
| 5010090 | Grimm, Nicholas | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002435 | Grimm, Nicholas | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7270991 | Grimm, Nicholas Andrew | ADDRESS ON FILE | | | | |
| 7331066 | GRIMM, RICHARD W | ADDRESS ON FILE | | | | |
| 4987483 | Grimm, Robert | ADDRESS ON FILE | | | | |
| 5939162 | Grimm, William | ADDRESS ON FILE | | | | |
| 7206709 | Grimm, William | ADDRESS ON FILE | | | | |
| 7479726 | Grimm, William W. | ADDRESS ON FILE | | | | |
| 7479726 | Grimm, William W. | ADDRESS ON FILE | | | | |
| 6092114 | GRIMMER, CHARLES P | ADDRESS ON FILE | | | | |
| 4975480 | GRIMMER, CHARLES P. | PO BOX 161 | MILFORD | CA | 96121-0161 | |
| 4921235 | GRIMMER, FREDRICK H | PO Box 757 | ARBUCKLE | CA | 95912 | |
| 4993291 | Grimmett, Ruth | ADDRESS ON FILE | | | | |
| 5870011 | Grimmway Enterprises, Inc. | ADDRESS ON FILE | | | | |
| 7334668 | Grimsby, Norman | ADDRESS ON FILE | | | | |
| 4964326 | Grimsley, Mark C | ADDRESS ON FILE | | | | |
| 4917773 | GRIMSMAN, CAROL | 4887 AUSTIN HAY RD. | ANDERSON | CA | 96007 | |
| 4979740 | Grinage, Charles | ADDRESS ON FILE | | | | |
| 4952603 | Grinager, Jeffrey Martin | ADDRESS ON FILE | | | | |
| 6081262 | Grinager, Jeffrey Martin | ADDRESS ON FILE | | | | |
| 4972353 | Grinberg, Ashley Jean | ADDRESS ON FILE | | | | |
| 4969630 | Grinberg, Igor | ADDRESS ON FILE | | | | |
| 4969326 | Grinberg, Julia | ADDRESS ON FILE | | | | |
| 4955171 | Grind, Jonathan | ADDRESS ON FILE | | | | |
| 4997963 | GRINDER, DEBORAH | ADDRESS ON FILE | | | | |
| 4964328 | Grindrod Jr., Edward | ADDRESS ON FILE | | | | |
| 6143941 | GRINDSTAFF CHARLES C & SUMMER RANDI M | ADDRESS ON FILE | | | | |
| 6142555 | GRINDSTAFF CHARLES C & SUMMER RANDI M | ADDRESS ON FILE | | | | |
| 5870012 | Grindstaff, Chuck | ADDRESS ON FILE | | | | |
| 6009916 | Grindstaff, Philip and Shirley | ADDRESS ON FILE | | | | |
| 4929224 | GRINDSTAFF, SHIRLEY M | 27350 PACHEA TRAIL | HEMET | CA | 92544 | |
| 6130266 | GRINNELL SHELDON W & MAUREEN B TR | ADDRESS ON FILE | | | | |
| 6130516 | GRINNELL SHELDON W AND MAUREEN | ADDRESS ON FILE | | | | |
| 6009123 | GRINNELL, JUNE | ADDRESS ON FILE | | | | |
| 5939163 | Grinnell, Laura | ADDRESS ON FILE | | | | |
| 6012571 | GRINSTEAD & ASSOCIATES | 14 CAMBRIDGE COURT | DANVILLE | CA | 94526 | |
| 4921968 | Grinstead & Associates, Inc. | 14 Cambridge Ct | Danville | CA | 94526 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7310753 | Grinstead , Sheryl | Frantz Law Group APLC, James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4989068 | Grinstead, Evelyn | ADDRESS ON FILE | | | | |
| 4988790 | Grinstead, Michael | ADDRESS ON FILE | | | | |
| 4976821 | Grinstead, Nadine | ADDRESS ON FILE | | | | |
| 7312581 | Grinstead, Sheryl | ADDRESS ON FILE | | | | |
| 4934649 | Grinton, Greg | 617 Diskinson Court | Discovery Bay | CA | 94505 | |
| 6144777 | GRIPE BRETT W & CHERYL L | ADDRESS ON FILE | | | | |
| 7260594 | Gripe, Brett | ADDRESS ON FILE | | | | |
| 5010097 | Gripe, Brett | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010098 | Gripe, Brett | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002442 | Gripe, Brett | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7275203 | Gripe, Cheryl | ADDRESS ON FILE | | | | |
| 4979301 | Gripenstraw, Dennis | ADDRESS ON FILE | | | | |
| 4996024 | Gripp, Sharon | ADDRESS ON FILE | | | | |
| 4911992 | Gripp, Sharon L | ADDRESS ON FILE | | | | |
| 6132210 | GRIPPI ANTONI & JANENE | ADDRESS ON FILE | | | | |
| 7311876 | Grippi, Amber | ADDRESS ON FILE | | | | |
| 7227820 | Grippi, Antoni Charles | ADDRESS ON FILE | | | | |
| 7230687 | Grippi, Janene Patrice | ADDRESS ON FILE | | | | |
| 4970443 | Grippin, Yoshito | ADDRESS ON FILE | | | | |
| 4971459 | Grippo, Ray Anthony | ADDRESS ON FILE | | | | |
| 4958123 | Grisby, Rosalind C | ADDRESS ON FILE | | | | |
| 7259212 | Griscom , John and Lillian | ADDRESS ON FILE | | | | |
| 4949849 | Griscom, et al. | Gori Julian & Associates, P.C., Randy Gori, Esq., 156 N. Main Street | Edwardsville | IL | 62025 | |
| 7168372 | Griselda Benitez Santos | ADDRESS ON FILE | | | | |
| 5902467 | Griselda Benitez Santos | ADDRESS ON FILE | | | | |
| 7168372 | Griselda Benitez Santos | ADDRESS ON FILE | | | | |
| 5909810 | Griselda Benitez Santos | ADDRESS ON FILE | | | | |
| 5906474 | Griselda Benitez Santos | ADDRESS ON FILE | | | | |
| 7952978 | Griselda, Maria & Guillermo Cortez | 2578 South 10th Street | Fresno | CA | 93725 | |
| 4998833 | Grisez, Jay Michael | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008496 | Grisez, Jay Michael | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998834 | Grisez, Jay Michael | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7251091 | Grisez, Jay Michael | ADDRESS ON FILE | | | | |
| 5008492 | Grisez, Jay Michael Mike | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5008493 | Grisez, Jay Michael Mike | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937864 | Grisez, Jay Michael Mike; Rennels, Sue (Corey Danko filed adoption complaint) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5937865 | Grisez, Jay Michael Mike; Rennels, Sue (Corey Danko filed adoption complaint) | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937867 | Grisez, Jay Michael; Rennels, Sue Denise | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937868 | Grisez, Jay Michael; Rennels, Sue Denise | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937866 | Grisez, Jay Michael; Rennels, Sue Denise | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4968696 | Grisham, Gary | ADDRESS ON FILE | | | | |
| 4983836 | Grisham, Lillie | ADDRESS ON FILE | | | | |
| 6145270 | GRISHAVER HERMAN & GRISHAVER MARY ANNE | ADDRESS ON FILE | | | | |
| 5870013 | Grishkoff, Nicholas | ADDRESS ON FILE | | | | |
| 7232740 | Grissom, Judy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4978614 | Grissom, Richard | ADDRESS ON FILE | | | | |
| 7941393 | GRISSOM, SUSAN | 3749 HEGAN LANE | CHICO | CA | 95928 | |
| 4974443 | Grissom, Susan | Martin, Rebekah, 3749 Hegan Lane | Chico | CA | 95928 | |
| 4989558 | Grissom, Virginia | ADDRESS ON FILE | | | | |
| 7175921 | GRIST, NICOLE LYNN | ADDRESS ON FILE | | | | |
| 7175921 | GRIST, NICOLE LYNN | ADDRESS ON FILE | | | | |
| 4983813 | Grist, Norma | ADDRESS ON FILE | | | | |
| 4960786 | Griswold, Brian Allen | ADDRESS ON FILE | | | | |
| 4968989 | Griswold, Kevin W. | ADDRESS ON FILE | | | | |
| 6147736 | Griswold, Timothy A | ADDRESS ON FILE | | | | |
| 4958804 | Gritsch, Joseph R | ADDRESS ON FILE | | | | |
| 5870014 | Gritstone Oncology | ADDRESS ON FILE | | | | |
| 7474477 | Grivette, Ida | ADDRESS ON FILE | | | | |
| 7322572 | Grivette, Ida | ADDRESS ON FILE | | | | |
| 4915174 | Grivjack, Daniel Martin | ADDRESS ON FILE | | | | |
| 4975305 | Grizzle, John | 1331 LASSEN VIEW DR, 1395 Bonds Corner Rd | Holtville | CA | 92250 | |
| 6088803 | Grizzle, John | ADDRESS ON FILE | | | | |
| 7153544 | Gro Borghild Jennings | ADDRESS ON FILE | | | | |
| 7153544 | Gro Borghild Jennings | ADDRESS ON FILE | | | | |
| 7153544 | Gro Borghild Jennings | ADDRESS ON FILE | | | | |
| 6140902 | GROB ERNEST A & DOROTHY M TR | ADDRESS ON FILE | | | | |
| 7167927 | GROB, DOROTHY | ADDRESS ON FILE | | | | |
| 7167927 | GROB, DOROTHY | ADDRESS ON FILE | | | | |
| 7167926 | GROB, ERNIE | ADDRESS ON FILE | | | | |
| 7167926 | GROB, ERNIE | ADDRESS ON FILE | | | | |
| 7190206 | Grobbel, Autumn M. | ADDRESS ON FILE | | | | |
| 7190206 | Grobbel, Autumn M. | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3592 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7190123 | Grobbel, Julia R. | ADDRESS ON FILE | | | | |
| 7190123 | Grobbel, Julia R. | ADDRESS ON FILE | | | | |
| 7215830 | Grobbel, Lucas | ADDRESS ON FILE | | | | |
| 7220981 | Grobbel, Nickolas B. | Singleton, Gerald, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 4996705 | Groben, Peter | ADDRESS ON FILE | | | | |
| 4912609 | Groben, Peter A | ADDRESS ON FILE | | | | |
| 6132930 | GROBL KAREN | ADDRESS ON FILE | | | | |
| 7241135 | Groble, Robert | ADDRESS ON FILE | | | | |
| 6145738 | GROCE JACK L TR & BETTY L TR | ADDRESS ON FILE | | | | |
| 6131170 | GROCE JOSHUA KYLE & TIERNEY JT | ADDRESS ON FILE | | | | |
| 6131257 | GROCE MICHAEL R & SHELLY J JT | ADDRESS ON FILE | | | | |
| 4969186 | Groce, Andrew | ADDRESS ON FILE | | | | |
| 7931563 | Groce, Billy J. | ADDRESS ON FILE | | | | |
| 6081270 | GROCERY ONE INC - 2150 HERITAGE LOOP RD | 120 Main Ave, Suite 1A | Sacramento | CA | 95838 | |
| 6008946 | GROCERY OUTLET | 2000 5th st. | ALBANY | CA | 94710 | |
| 7282522 | Groebler, Julie Ann | ADDRESS ON FILE | | | | |
| 7282522 | Groebler, Julie Ann | ADDRESS ON FILE | | | | |
| 5870015 | GROEN, KEN | ADDRESS ON FILE | | | | |
| 4981520 | Groesch, John | ADDRESS ON FILE | | | | |
| 6144371 | GROESCHEL LLOYD A & BEVERLY J TR | ADDRESS ON FILE | | | | |
| 6132291 | GROEZINGER DAVID ROY | ADDRESS ON FILE | | | | |
| 4994798 | Groff, Christopher | ADDRESS ON FILE | | | | |
| 4995439 | Groff, Michele | ADDRESS ON FILE | | | | |
| 6131718 | GROGAN GUY & EULA JT | ADDRESS ON FILE | | | | |
| 6143949 | GROGAN SEAN | ADDRESS ON FILE | | | | |
| 4965677 | Grogan, Robert Glenn | ADDRESS ON FILE | | | | |
| 4980531 | Grogg Jr., Harold | ADDRESS ON FILE | | | | |
| 4997800 | Grogg, Daniel | ADDRESS ON FILE | | | | |
| 4914353 | Grogg, Daniel Thomas | ADDRESS ON FILE | | | | |
| 7327030 | Groh , Kenneth | ADDRESS ON FILE | | | | |
| 7326318 | Groh, Alexander | ADDRESS ON FILE | | | | |
| 7207424 | Groh, Bryson Tyler Quinten | ADDRESS ON FILE | | | | |
| 7471455 | Groh, Rion | ADDRESS ON FILE | | | | |
| 7328225 | Groh, Rion | ADDRESS ON FILE | | | | |
| 7286895 | Groh, Rion | ADDRESS ON FILE | | | | |
| 7328225 | Groh, Rion | ADDRESS ON FILE | | | | |
| 7328225 | Groh, Rion | ADDRESS ON FILE | | | | |
| 4981007 | Groh, Robert | ADDRESS ON FILE | | | | |
| 7984153 | Groiss, Mary Gloria | ADDRESS ON FILE | | | | |
| 7984153 | Groiss, Mary Gloria | ADDRESS ON FILE | | | | |
| 4982561 | Gromadski, George | ADDRESS ON FILE | | | | |
| 5992766 | Gromingdales-Lamkin, Cindy | ADDRESS ON FILE | | | | |
| 4957847 | Gromo, Michael Allen | ADDRESS ON FILE | | | | |
| 6134065 | GRONAU CRAIG D AND KELLY M | ADDRESS ON FILE | | | | |
| 7273881 | Gronau, Mylee Renee | ADDRESS ON FILE | | | | |
| 7273881 | Gronau, Mylee Renee | ADDRESS ON FILE | | | | |
| 7170879 | Gronbach, Julie | ADDRESS ON FILE | | | | |
| 6142682 | GRONDONA JOSEPH & GRONDONA TERRI LYN | ADDRESS ON FILE | | | | |
| 7255430 | Grondona, Joseph | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3592 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
3593 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7257441 | Grondona, Terri | ADDRESS ON FILE | | | | |
| 4943608 | groner nelsen, erin | 16919 forrest ln | royal oaks | CA | 95076 | |
| 7316144 | Gronseth, Samuel John | ADDRESS ON FILE | | | | |
| 7340221 | Gronvold, Janice | ADDRESS ON FILE | | | | |
| 4921969 | GROOM LAW GROUP CHARTERED | 1701 PENNSYLVANIA AVE NW | WASHINGTON | DC | 20006-5811 | |
| 4933018 | Groom Law Group, Chartered | 1701 Pennsylvania Avenue NW Suite 1200 | Washington | DC | 20006 | |
| 7229385 | Groom, Christi A. | ADDRESS ON FILE | | | | |
| 4968002 | Groom, Jill | ADDRESS ON FILE | | | | |
| 7185769 | GROOM, KATHLEEN SUZANNE | ADDRESS ON FILE | | | | |
| 7185769 | GROOM, KATHLEEN SUZANNE | ADDRESS ON FILE | | | | |
| 6158298 | Groom, Raymond | ADDRESS ON FILE | | | | |
| 7292436 | Groos, Arlene | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7287414 | Groos, Steve | ADDRESS ON FILE | | | | |
| 5000199 | groot, John De | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009186 | groot, John De | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5000200 | groot, Karen De | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009187 | groot, Karen De | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5002443 | Groppe, Kathy | Abbey, Weitzenberg, Warren & Emery, PC, Michael D. Green, Scott R. Montgomery, 100 Stony Point Rd, Suite 2006 | Santa Rosa | CA | 95401 | |
| 4921970 | GROPPETTI TECHNICAL SVCS INC | 3785 VIA DEL LISA CT | CONCORD | CA | 94518 | |
| 5870016 | Groppetti, Andrew | ADDRESS ON FILE | | | | |
| 4974999 | Groppetti, Donald J. & Shelly K. | P. O. Box 1431 | Visalia | CA | 93279 | |
| 4979414 | Groppetti, John | ADDRESS ON FILE | | | | |
| 4967139 | Groppetti, Teresa M | ADDRESS ON FILE | | | | |
| 4912398 | Groppi, Nicholas Tyler | ADDRESS ON FILE | | | | |
| 4930752 | GROS, THOMAS DEAN | 10235 PINELAND DR | HOUSTON | TX | 77024 | |
| 5939164 | GROSART, PEGGY | ADDRESS ON FILE | | | | |
| 7261623 | Groschel, Eric | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7459667 | Groschel, Natasha | ADDRESS ON FILE | | | | |
| 7249119 | Groschel, Natasha | ADDRESS ON FILE | | | | |
| 4958556 | Grose, Stephen B | ADDRESS ON FILE | | | | |
| 4989587 | Groseclos, James | ADDRESS ON FILE | | | | |
| 4994168 | Groseclos, Linda | ADDRESS ON FILE | | | | |
| 4958943 | Grosman, Lee H | ADDRESS ON FILE | | | | |
| 4921971 | GROSS & KLEIN LLP | 9 PIER STE 100 | SAN FRANCISCO | CA | 94111 | |
| 4976449 | Gross & Klein LLP | Stuart Gross, The Embarcadero, Pier 9, Suite 100 | San Francisco | CA | 94111 | |
| 6131931 | GROSS BETTY A TRUSTEE | ADDRESS ON FILE | | | | |
| 7165421 | GROSS FAMILY CHILDCARE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165421 | GROSS FAMILY CHILDCARE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 6141053 | GROSS KATHLEEN | ADDRESS ON FILE | | | | |
| 6141729 | GROSS RODRICK | ADDRESS ON FILE | | | | |
| 6139536 | GROSS THOMAS H & GROSS ELLEN D | ADDRESS ON FILE | | | | |
| 7167928 | GROSS, BETTY | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7167928 | GROSS, BETTY | ADDRESS ON FILE | | | | |
| 7163341 | GROSS, BETTY T. | John G. Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 7163341 | GROSS, BETTY T. | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 5000333 | Gross, Betty Tamara | ADDRESS ON FILE | | | | |
| 5000332 | Gross, Betty Tamara | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000334 | Gross, Betty Tamara | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 4964752 | Gross, Brandon | ADDRESS ON FILE | | | | |
| 4938182 | Gross, Carol | 421 Via Corona | Buellton | CA | 93427 | |
| 6147620 | Gross, Carolyn | ADDRESS ON FILE | | | | |
| 5939165 | GROSS, CAROLYN | ADDRESS ON FILE | | | | |
| 5978089 | GROSS, CAROLYN | ADDRESS ON FILE | | | | |
| 7590832 | Gross, Darlene F. | ADDRESS ON FILE | | | | |
| 7590832 | Gross, Darlene F. | ADDRESS ON FILE | | | | |
| 7160843 | GROSS, JACK E. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160843 | GROSS, JACK E. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6009041 | Gross, Jacki | ADDRESS ON FILE | | | | |
| 6008484 | GROSS, JESSE | ADDRESS ON FILE | | | | |
| 7471110 | Gross, Jessica | ADDRESS ON FILE | | | | |
| 4993461 | Gross, Jon | ADDRESS ON FILE | | | | |
| 4987461 | Gross, Judith | ADDRESS ON FILE | | | | |
| 4936307 | Gross, Linda | 121 Goodwin drive | San Bruno | CA | 94066 | |
| 5003429 | Gross, Lloyd | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010811 | Gross, Lloyd | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003430 | Gross, Lloyd | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5003428 | Gross, Lloyd | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010812 | Gross, Lloyd | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181789 | Gross, Lloyd Richard | ADDRESS ON FILE | | | | |
| 7181789 | Gross, Lloyd Richard | ADDRESS ON FILE | | | | |
| 4937811 | Gross, Melissa | 15160 Charter Oak Blvd. | Salinas | CA | 93907 | |
| 4913238 | Gross, Nicole K. | ADDRESS ON FILE | | | | |
| 4984401 | Gross, Patricia | ADDRESS ON FILE | | | | |
| 7205163 | Gross, Rod | ADDRESS ON FILE | | | | |
| 4940041 | Gross, Teresa | 5063 Circle Drive, Apt #3 | Mariposa | CA | 95338 | |
| 7230994 | Gross, Wayne | ADDRESS ON FILE | | | | |
| 4996629 | Gross, William | ADDRESS ON FILE | | | | |
| 4912614 | Gross, William G | ADDRESS ON FILE | | | | |
| 4991381 | Gross, Wilma | ADDRESS ON FILE | | | | |
| 4988622 | Grosse, Bruce | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6175209 | Grosse, Bruce M | ADDRESS ON FILE | | | | |
| 6175619 | Grosse, Gary | ADDRESS ON FILE | | | | |
| 7160048 | GROSSE, JACK EDWARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160048 | GROSSE, JACK EDWARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4995090 | Grosse, Karen | ADDRESS ON FILE | | | | |
| 7207668 | Grosse, Richard | ADDRESS ON FILE | | | | |
| 7207668 | Grosse, Richard | ADDRESS ON FILE | | | | |
| 7272902 | Grosse, Travis | ADDRESS ON FILE | | | | |
| 5007345 | Grosse, Travis | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007346 | Grosse, Travis | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948067 | Grosse, Travis | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4937395 | Grossen, Bobbie | 1631 Cambrian Drive | Salinas | CA | 93906 | |
| 4983722 | Grossen, Neal | ADDRESS ON FILE | | | | |
| 4990770 | Grossen, William | ADDRESS ON FILE | | | | |
| 7478658 | Grossi Family Living Trust | ADDRESS ON FILE | | | | |
| 7478658 | Grossi Family Living Trust | ADDRESS ON FILE | | | | |
| 6141092 | GROSSI GARY D TR & GROSSI JO EL TR | ADDRESS ON FILE | | | | |
| 7178456 | Grossi, Gary | ADDRESS ON FILE | | | | |
| 4991717 | Grossi, Gary | ADDRESS ON FILE | | | | |
| 7478722 | Grossi, Gary D. | ADDRESS ON FILE | | | | |
| 7478722 | Grossi, Gary D. | ADDRESS ON FILE | | | | |
| 7480243 | Grossi, Jo-El Candice | ADDRESS ON FILE | | | | |
| 7480243 | Grossi, Jo-El Candice | ADDRESS ON FILE | | | | |
| 6168988 | Grossi, Peter Albert | ADDRESS ON FILE | | | | |
| 6168988 | Grossi, Peter Albert | ADDRESS ON FILE | | | | |
| 4995114 | Grossinger, Peter | ADDRESS ON FILE | | | | |
| 4954545 | Grosskopf, Clay William | ADDRESS ON FILE | | | | |
| 7937475 | GROSSKRUETZ, TERESA JO | ADDRESS ON FILE | | | | |
| 6130602 | GROSSMAN GEORGE J & KRISTINA A TR | ADDRESS ON FILE | | | | |
| 6141866 | GROSSMAN MELANIE D & GROSSMAN DAVID A | ADDRESS ON FILE | | | | |
| 4989540 | Grossman, Carl | ADDRESS ON FILE | | | | |
| 7332031 | Grossman, Christine | ADDRESS ON FILE | | | | |
| 4963867 | Grossman, Douglas Eugene | ADDRESS ON FILE | | | | |
| 6160594 | Grossman, Jay Hal | ADDRESS ON FILE | | | | |
| 6166506 | Grossman, Kristina | ADDRESS ON FILE | | | | |
| 7331758 | Grossman, Leanne | ADDRESS ON FILE | | | | |
| 4993379 | Grossman, Michael | ADDRESS ON FILE | | | | |
| 4977219 | Grossman, Philip | ADDRESS ON FILE | | | | |
| 5939166 | Grosso, Leonard | ADDRESS ON FILE | | | | |
| 4939409 | Grosvenor Airport Associates-McGuire, Jim | 380 South Airport Boulevard | South San Francisco | CA | 94080 | |
| 4974536 | Grosvenor Properties, Ltd. | Susanne Gallagher, 222 Front Street, 7th Floor | San Francisco | CA | 94111 | |
| 7822903 | Grosvenor, Malina LaVonne | ADDRESS ON FILE | | | | |
| 7822903 | Grosvenor, Malina LaVonne | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3596 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6134827 | GROSWIRD SHIRLEY TRUSTEE | ADDRESS ON FILE | | | | |
| 4942107 | Groswird, alex | 667 Edwardo Ave. | Ben Lomond | CA | 95005 | |
| 5870017 | Grosz, Kari | ADDRESS ON FILE | | | | |
| 4921972 | GROTEFELD HOFFMANN SCHLEITER GORDON | OCHOA & EVINGER LLP, 311 S WACKER DR STE 1500 | CHICAGO | IL | 60606 | |
| 5870018 | Groth Vineyards & Winery | ADDRESS ON FILE | | | | |
| 5939167 | Groth, Kerry | ADDRESS ON FILE | | | | |
| 5978091 | Groth, Kerry | ADDRESS ON FILE | | | | |
| 4955225 | Groth, Mark | ADDRESS ON FILE | | | | |
| 7145091 | Grothe, John Christopher | ADDRESS ON FILE | | | | |
| 7145091 | Grothe, John Christopher | ADDRESS ON FILE | | | | |
| 4940895 | Grotta, Gilbert | 1053 Donkey Ln | Rescue | CA | 95672 | |
| 5865654 | GROULEFF, ERIC | ADDRESS ON FILE | | | | |
| 4933799 | Groulx, Loretta | 1700 Claremont Dr | San Bruno | CA | 94066 | |
| 4921973 | GROUND CONTROL SYSTEMS INC | 3100 EL CAMINO REAL | ATASCADERO | CA | 93422 | |
| 4921974 | GROUNDED RESEARCH & CONSULTING LLC | 6806 WILTON DR | OAKLAND | CA | 94611 | |
| 7234879 | Groundnut LLC | ADDRESS ON FILE | | | | |
| 6139762 | GROUNDNUT LLC | ADDRESS ON FILE | | | | |
| 7260077 | Groundwater Partners | 4410 Hawkins Street NE | Albuquerque | NM | 87109 | |
| 7308295 | Groundwater Partners | 4410 Hawkins Street NE Suite D | Albuquerque | NM | 87109 | |
| 7308295 | Groundwater Partners | Melanie Ludwig, 4410 Hawkins Street NE Suite D | Albuquerque | NM | 87109 | |
| 7260077 | Groundwater Partners | Melanie Ludwig, Groundwater Partners, 4410 Hawkins Street NE Suite D | Albuquerque | NM | 87109 | |
| 4921975 | GROUNDWORK RICHMOND INC | 210 WASHINGTON AVE STE B | RICHMOND | CA | 94801 | |
| 4921976 | GROUP DELPHI | 950 W TOWER AVE | ALAMEDA | CA | 94501 | |
| 4921977 | GROUP FIVE LLLC | 505 San Marin Dr Ste A240 | Novato | CA | 94945-1360 | |
| 4921978 | GROUP WAREHOUSES COMPANY INC | 3550 S WILLOW AVE | FRESNO | CA | 93725 | |
| 7465489 | Group, David | ADDRESS ON FILE | | | | |
| 7139782 | Group, David | ADDRESS ON FILE | | | | |
| 7180060 | Grout, David  Brian | ADDRESS ON FILE | | | | |
| 4921979 | GROVE ANDERSON GHIRINGHELLI | PHYSICAL THERAPY, PO Box 511208 | LOS ANGELES | CA | 90051-3005 | |
| 5870019 | GROVE CONSTRUCTION | ADDRESS ON FILE | | | | |
| 7481342 | Grove Family Trust | ADDRESS ON FILE | | | | |
| 7481342 | Grove Family Trust | ADDRESS ON FILE | | | | |
| 6144979 | GROVE SCOTT A ET AL | ADDRESS ON FILE | | | | |
| 4959932 | Grove, Andrew Jay | ADDRESS ON FILE | | | | |
| 4968844 | Grove, Andrew S | ADDRESS ON FILE | | | | |
| 4935788 | Grove, Christina | 1690 Via Tovita | San Lorenzo | CA | 94580 | |
| 5999986 | Grove, Christina | ADDRESS ON FILE | | | | |
| 5985425 | Grove, Christina | ADDRESS ON FILE | | | | |
| 4979970 | Grove, Gard | ADDRESS ON FILE | | | | |
| 7469657 | Grove, Janice L | ADDRESS ON FILE | | | | |
| 7469657 | Grove, Janice L | ADDRESS ON FILE | | | | |
| 4982761 | Grove, Judy | ADDRESS ON FILE | | | | |
| 7156253 | Grove, Kenneth | ADDRESS ON FILE | | | | |
| 5870020 | Grove, Krista | ADDRESS ON FILE | | | | |
| 7298531 | Grove, Martin | ADDRESS ON FILE | | | | |
| 7476685 | Grove, Martin  J | ADDRESS ON FILE | | | | |
| 7476685 | Grove, Martin  J | ADDRESS ON FILE | | | | |
| 4912455 | Grove, Micah | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3597 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6009324 | GROVE, ROBERT | ADDRESS ON FILE | | | | |
| 5865686 | GROVE, RON | ADDRESS ON FILE | | | | |
| 5870022 | GROVELAND DEVELOPMENT CORPORATION | ADDRESS ON FILE | | | | |
| 4974256 | Grover Beach | City Hall, 154 S. Eighth Street | Grover Beach | CA | 93433 | |
| 4921980 | GROVER BEACH COMMUNITY FOUNDATION | 1375 EAST GRAND AVE STE 305 | ARROYO GRANDE | CA | 93420 | |
| 7694156 | GROVER CLEVELAND SPITZNAGEL | ADDRESS ON FILE | | | | |
| 7694157 | GROVER E GEDDIE | ADDRESS ON FILE | | | | |
| 7784566 | GROVER H KLEMMER & ELAINE S | KLEMMER TR UA NOV 13 90, GROVER H KLEMMER & ELAINE S KLEMMER REV LIV TRUST, 11889 SKYLINE BLVD APT 240 | OAKLAND | CA | 94619-2418 | |
| 7783213 | GROVER H KLEMMER & ELAINE S KLEMMER TR GROVER H KLEMMER & | ELAINE S KLEMMER REVOCABLE LIVING TRUST UA NOV 13 90, 11889 SKYLINE BLVD APT 240 | OAKLAND | CA | 94619-2418 | |
| 7694158 | GROVER R KLEMMER | ADDRESS ON FILE | | | | |
| 7694159 | GROVER STEWART STONE JR & STEVEN | ADDRESS ON FILE | | | | |
| 7459365 | Grover, Beverly | ADDRESS ON FILE | | | | |
| 7160049 | GROVER, CLAUDIA R. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160049 | GROVER, CLAUDIA R. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7466924 | Grover, Gary E. | ADDRESS ON FILE | | | | |
| 4986557 | Grover, Leon | ADDRESS ON FILE | | | | |
| 7160050 | GROVER, LYNN WAYNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160050 | GROVER, LYNN WAYNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7460016 | Grover, Sarah | ADDRESS ON FILE | | | | |
| 7160051 | GROVER, SHARI RENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160051 | GROVER, SHARI RENE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4970098 | Grover, Surjeet | ADDRESS ON FILE | | | | |
| 6139893 | GROVERMAN JAMES F TR & GROVERMAN CINDY B TR | ADDRESS ON FILE | | | | |
| 6144998 | GROVES DOUGLAS J TR & GROVES SUSAN J TR | ADDRESS ON FILE | | | | |
| 7253631 | Groves, Aaron | ADDRESS ON FILE | | | | |
| 5010099 | Groves, Aaron | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010100 | Groves, Aaron | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7220222 | Groves, Aaron | ADDRESS ON FILE | | | | |
| 5002446 | Groves, Aaron | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5006110 | Groves, Douglas | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5006109 | Groves, Douglas | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4957361 | Groves, Michael | ADDRESS ON FILE | | | | |
| 7334611 | Groves, Michael | ADDRESS ON FILE | | | | |
| 6081279 | Groves, Michael | ADDRESS ON FILE | | | | |
| 4977652 | Groves, Ronald | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
3598 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4937478 | Groves, Sheryle | 2322 N Main Street #F | Salinas | CA | 93906 | |
| 5006112 | Groves, Susan | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5006111 | Groves, Susan | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4921981 | GROW MARKETING | 570 PACIFIC AVE 3RD FL | SAN FRANCISCO | CA | 94133 | |
| 7941394 | GROW MARKETING | 570 PACIFIC AVENUE FLOOR #3 | SAN FRANCISCO | CA | 94133 | |
| 6081282 | Grow Marketing | Attn: Cassie Hughes, 570 Pacific Avenue, Floor #3 | San Francisco | CA | 94133 | |
| 7952979 | GROW MARKETING | Attn: Cassie Hughes 570 Pacific Avenue | San Francisco | CA | 94133 | |
| 4963342 | Grow, Alec Vernon | ADDRESS ON FILE | | | | |
| 4953053 | Grow, Christopher | ADDRESS ON FILE | | | | |
| 4998837 | Grow, Manuel Travis | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937871 | Grow, Manuel Travis | ADDRESS ON FILE | | | | |
| 5937870 | Grow, Manuel Travis | ADDRESS ON FILE | | | | |
| 7174064 | GROW, MANUEL TRAVIS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174064 | GROW, MANUEL TRAVIS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5937873 | Grow, Manuel Travis | ADDRESS ON FILE | | | | |
| 5937875 | Grow, Manuel Travis | ADDRESS ON FILE | | | | |
| 5008498 | Grow, Manuel Travis | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998838 | Grow, Manuel Travis | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7304870 | Growell, Kayla | ADDRESS ON FILE | | | | |
| 7482002 | Growell, Randy | ADDRESS ON FILE | | | | |
| 4921982 | GROWER SHIPPER ASSOCIATION OF | SANTA BARBARA AND SAN LUIS OBISPO C, PO Box 10 | GUADALUPE | CA | 93434 | |
| 4921983 | GROWER SHIPPER VEGETABLE | ASSOCIATION OF CENTRAL CALIFORNIA, 512 PAJARO ST | SALINAS | CA | 93901 | |
| 6116798 | GROWERS TRANSPLANTING | 210 Lewis Road | Watsonville | CA | 95076 | |
| 6116796 | GROWERS TRANSPLANTING | 22835 Fuji Lane | Salinas | CA | 93908 | |
| 6116797 | GROWERS TRANSPLANTING | 2338 Alisal Street | Salinas | CA | 93908 | |
| 6116794 | GROWERS TRANSPLANTING | 360 Espinosa Road | Salinas | CA | 93907 | |
| 6116795 | GROWERS TRANSPLANTING | 370 Espinosa Road | Salinas | CA | 93907 | |
| 7941395 | GROWERS TRANSPLANTING INC | 210 LEWIS ROAD | WATSONVILLE | CA | 95076 | |
| 7941396 | GROWERS TRANSPLANTING INC. | 22835 FUJI LANE | SALINAS | CA | 93908 | |
| 4921984 | GROWER-SHIPPER ASSOC FOUNDATION | 512 PAJARO ST | SALINAS | CA | 93902 | |
| 4921985 | GROWING MERCED FOUNDATION | 531 W MAIN ST | MERCED | CA | 95340 | |
| 5870023 | Grown Smart Farms, Inc | ADDRESS ON FILE | | | | |
| 4987872 | Growney, John | ADDRESS ON FILE | | | | |
| 4921986 | GROWPRO INC | CAL FOREST NURSERY, PO Box 719 | ETNA | CA | 96027 | |
| 6134256 | GROWTH MUTI-FAMILY PARTNERS LLC | ADDRESS ON FILE | | | | |
| 4942838 | Groysman, Misha | 821 66th Ave. | Oakland | CA | 94621 | |
| 5870024 | Groza Construction | ADDRESS ON FILE | | | | |
| 4989438 | Grozan, Thomas | ADDRESS ON FILE | | | | |
| 4921987 | GRS INC | PO Box 456 | RODEO | CA | 94572 | |
| 4938672 | GRUBB, DJ | 1360 Diamond Mountain Rd | Calistoga | CA | 94515 | |
| 4981808 | Grubb, Stephen | ADDRESS ON FILE | | | | |
| 7462190 | Grubbs, Eric Alan | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3599 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7462190 | Grubbs, Eric Alan | ADDRESS ON FILE | | | | |
| 7462195 | Grubbs, Laura Marie | ADDRESS ON FILE | | | | |
| 7462195 | Grubbs, Laura Marie | ADDRESS ON FILE | | | | |
| 4985381 | Grubbs, Tommy | ADDRESS ON FILE | | | | |
| 6143240 | GRUBE AUGUST TR | ADDRESS ON FILE | | | | |
| 7234994 | Grube, Erica | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5010103 | Grube, Erica | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010104 | Grube, Erica | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002448 | Grube, Erica | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4957640 | Grube, John William | ADDRESS ON FILE | | | | |
| 4988217 | Grube, Linda | ADDRESS ON FILE | | | | |
| 6146339 | GRUBER STEVEN R TR | ADDRESS ON FILE | | | | |
| 6146304 | GRUBER STEVEN R TR ET AL | ADDRESS ON FILE | | | | |
| 5865452 | GRUBER, JON DE ROY, An Individual | ADDRESS ON FILE | | | | |
| 7250151 | Gruber, Michael W. | ADDRESS ON FILE | | | | |
| 5002449 | Gruber, Regina | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5010105 | Gruber, Regina | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5982720 | Gruber, Richard | ADDRESS ON FILE | | | | |
| 4935165 | Gruber, Richard | 544 E. Yosemite Ave. | MANTECA | CA | 95336 | |
| 4978829 | Grubert, Lawrence | ADDRESS ON FILE | | | | |
| 4924758 | GRUBERT, MARISA | CALCOMP MEDICAL BILLING, 755 N PEACH AVE STE C-4 | CLOVIS | CA | 93611 | |
| 7327623 | Grubert, Mark | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390 | Redding | CA | 96099-4390 | |
| 7479007 | Grucella, Veronica | ADDRESS ON FILE | | | | |
| 6146270 | GRUDZIEN NICK & KELLY | ADDRESS ON FILE | | | | |
| 7163888 | GRUDZIEN, KELLY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163888 | GRUDZIEN, KELLY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7163887 | GRUDZIEN, NICK | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163887 | GRUDZIEN, NICK | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7190150 | Gruenberg, Robert Andrew | ADDRESS ON FILE | | | | |
| 7190150 | Gruenberg, Robert Andrew | ADDRESS ON FILE | | | | |
| 7190146 | Gruenberg, Sheena Anish | ADDRESS ON FILE | | | | |
| 7190146 | Gruenberg, Sheena Anish | ADDRESS ON FILE | | | | |
| 4981693 | Gruenhagen, Edgar | ADDRESS ON FILE | | | | |
| 6131768 | GRUENIG THOMAS B | ADDRESS ON FILE | | | | |
| 4979943 | Gruenig, James | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7190822 | GRUENTHAL, ERIC JORDAN | ADDRESS ON FILE | | | | |
| 7190822 | GRUENTHAL, ERIC JORDAN | ADDRESS ON FILE | | | | |
| 7190848 | GRUENTHAL, VIRGINIA ANNE | ADDRESS ON FILE | | | | |
| 7190848 | GRUENTHAL, VIRGINIA ANNE | ADDRESS ON FILE | | | | |
| 7190840 | GRUENTHAL, WILLIAM ARTHUR | ADDRESS ON FILE | | | | |
| 7190840 | GRUENTHAL, WILLIAM ARTHUR | ADDRESS ON FILE | | | | |
| 4977693 | Gruenzner, Gregory | ADDRESS ON FILE | | | | |
| 4984812 | Gruenzner, Sandi | ADDRESS ON FILE | | | | |
| 4964672 | Gruetzmacher, Ricky Ernest | ADDRESS ON FILE | | | | |
| 4938816 | Gruldl-Ward, Susan | 1060 Skyview Drive | Oakdale | CA | 95361 | |
| 6116800 | Gruma Corporation | 23423 Cabot Blvd | Hayward | CA | 94545 | |
| 6116799 | Gruma Corporation | 2849 E. Edgar | Fresno | CA | 93706 | |
| 7941397 | GRUMA CORPORATION (DBA- MISSION FOODS) | 23423 CABOT BLVD | HAYWARD | CA | 94545 | |
| 4937116 | Gruman, Eugenie | 376 27th Street | San Francisco | CA | 94131 | |
| 7186340 | GRUMBLES, DWIGHT | ADDRESS ON FILE | | | | |
| 7186341 | GRUMBLES, ORA | ADDRESS ON FILE | | | | |
| 7202561 | Grumbles, Orh Lea | ADDRESS ON FILE | | | | |
| 7237288 | Grumbles, Paula  Kathleen | ADDRESS ON FILE | | | | |
| 4944577 | grummer, sheryl | 3064 po box 1318 | sacramento | CA | 95812 | |
| 6132787 | GRUNBAUM SKYLAR M TRSTE | ADDRESS ON FILE | | | | |
| 4959109 | Grunder, Gary M | ADDRESS ON FILE | | | | |
| 4985729 | Grunder, William | ADDRESS ON FILE | | | | |
| 4921988 | GRUNDFOS CBS INC | DBA PACO PUMPS, 25568 SEA BOARD LN | HAYWARD | CA | 94545 | |
| 6081283 | GRUNDFOS CBS INC - 25568 SEABOARD LN | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 4996280 | Grundhofer, David | ADDRESS ON FILE | | | | |
| 4957367 | Grundhofer, David S | ADDRESS ON FILE | | | | |
| 7187075 | Grundman, Keith A. | ADDRESS ON FILE | | | | |
| 4924782 | GRUNDMAN, MARK P | 100 PRINGLE AVE STE 220 | WALNUT CREEK | CA | 94596 | |
| 4940963 | Grundmann, Matthias | 17120 Crothers RD | San Jose | CA | 95127 | |
| 6145945 | GRUNDY RICHARD D TR & HASWELL JAMEI C TR | ADDRESS ON FILE | | | | |
| 7156384 | Grundy, Jason | ADDRESS ON FILE | | | | |
| 7216986 | Grundy, Jason | ADDRESS ON FILE | | | | |
| 7160052 | GRUNDY, JOHN GARY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160052 | GRUNDY, JOHN GARY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4993084 | Grundy, Lorrie | ADDRESS ON FILE | | | | |
| 7164946 | GRUNDY, RICHARD | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164946 | GRUNDY, RICHARD | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4936392 | Gruneisen, Linda | 7228 Walnut Road | Fair Oaks | CA | 95628 | |
| 7295383 | Grunewald, Kira | ADDRESS ON FILE | | | | |
| 7320812 | Grunewald, Mandie | ADDRESS ON FILE | | | | |
| 7223835 | Grunewald, Nancy A. | ADDRESS ON FILE | | | | |
| 6008581 | GRUNIGEN, ERIK | ADDRESS ON FILE | | | | |
| 4994666 | Grunloh, Brian | ADDRESS ON FILE | | | | |
| 6081284 | GRUNSKY EBEY FARRAR & HOWELL - 240 WESTGATE DR | 804 Estates Dr Ste 202 | Aptos | CA | 95003 | |
| 4975769 | Grupczynski, Robert | 0142 PENINSULA DR, 142 Peninsula Dr | Lake Almanor | CA | 96137 | |
| 6103022 | Grupczynski, Robert | ADDRESS ON FILE | | | | |
| 5870025 | Grupe Investment COmpany | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4981894 | Grupe, Gloria | ADDRESS ON FILE | | | | |
| 4984616 | Grupe, Judy | ADDRESS ON FILE | | | | |
| 4943796 | Grupe, Rebecca | Po box 302 | Nice | CA | 95464 | |
| 5870027 | GRUPO FLOR | ADDRESS ON FILE | | | | |
| 5870028 | Grupo Flor Corporation | ADDRESS ON FILE | | | | |
| 6130538 | GRUPP CYNTHIA F TR | ADDRESS ON FILE | | | | |
| 7167835 | GRUPPO CHIARELLO INC. | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7167835 | GRUPPO CHIARELLO INC. | Bill Robins III, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450 | Santa Monica | CA | 90401 | |
| 4925356 | GRUSZIE, MIKE | ADDRESS ON FILE | | | | |
| 4921989 | GRUTZMACHER & LEWIS | A MEDICAL CORPORATION, 1515 RIVER PARK DR STE 100 | SACRAMENTO | CA | 95815 | |
| 5984735 | Gruwell, Samantha | ADDRESS ON FILE | | | | |
| 4934615 | Gruwell, Samantha | General delivery | Lucerne | CA | 95458-9999 | |
| 7287918 | Gruwell, Samantha | ADDRESS ON FILE | | | | |
| 4992672 | Gryczewski, Allan | ADDRESS ON FILE | | | | |
| 4992673 | Gryczewski, Janice | ADDRESS ON FILE | | | | |
| 6134560 | GRYDER DANIEL R & THERESA M ETAL | ADDRESS ON FILE | | | | |
| 4966035 | Grygier, Jan Christopher | ADDRESS ON FILE | | | | |
| 5870029 | GRYSPOS, NICKO | ADDRESS ON FILE | | | | |
| 4975580 | Grzanich | 0550 PENINSULA DR, 9727 McAnarlin Avenue | Durham | CA | 95938 | |
| 6106952 | Grzanich | 9727 McAnarlin Avenue | Durham | CA | 95938 | |
| 6160669 | Grzegorek, Lorraine | ADDRESS ON FILE | | | | |
| 4952147 | Grzincic, Kristen Marie | ADDRESS ON FILE | | | | |
| 6081287 | Grzincic, Kristen Marie | ADDRESS ON FILE | | | | |
| 4968480 | Grzincic, Thomas Anthony | ADDRESS ON FILE | | | | |
| 6081288 | Grzincic, Thomas Anthony | ADDRESS ON FILE | | | | |
| 7073305 | GS NOHO, LLC - Greystar California, Inc. AAF | Ana Menjivar, 750 Bering Drive Suite 300 | Houston | TX | 77057 | |
| 7228486 | GS Strategies, Inc. as receiver for the property located at 6066 Lucky John Rd., Paradise, CA | Kevin Randolph, 550 E. Hospitality Ln, #300 | San Bernardino | CA | 92408 | |
| 4921990 | GS WILLIAMS INC | ACHOUSTICS WEST, 5722 LONETREE BLVD | ROCKLIN | CA | 95765 | |
| 7164925 | GS, a minor child (Christina Scott, Parent) | ADAM D SORRELLS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7164925 | GS, a minor child (Christina Scott, Parent) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7164925 | GS, a minor child (Christina Scott, Parent) | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 6008493 | GSA Eureka Skyline 26 Partners, LLC | 4895 PACIFIC HWY | SAN DIEGO | CA | 92110 | |
| 5982762 | GSA Farms, Inc. | attn: Gary and Susan Anderson, 6928 County Road 39 | Orland | CA | 95963 | |
| 4942231 | GSA Farms, Inc. | attn: Gary and Susan Anderson | Orland | CA | 95963 | |
| 7157957 | GSA Solar, LLC | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 7157957 | GSA Solar, LLC | Charles E. Sieving, Authorized Person, 700 Universe Blvd. | Juno Beach | FL | 33408 | |
| 7157957 | GSA Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 7145055 | Gschwend, Gregory James | ADDRESS ON FILE | | | | |
| 7145055 | Gschwend, Gregory James | ADDRESS ON FILE | | | | |
| 4970173 | Gsell, Jack | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5870030 | GSFCA, LLC | ADDRESS ON FILE | | | | |
| 4921991 | GSI ENVIRONMENTAL INC | 2211 NORFOLK ST STE 1000 | HOUSTON | TX | 77098 | |
| 7240885 | GSI Environmental Inc. | Attn: Chin Man William Mok, VP and Principal Engineer, 155 Grand Avenue, Suite 704 | Oakland | CA | 94612-3767 | |
| 7240885 | GSI Environmental Inc. | Perkins Coie LLP, Attn: Douglas R. Pahl, 1120 N.W. Couch Street , Tenth Floor | Portland | OR | 97209-4128 | |
| 4921992 | GSKY PLANT SYSTEMS INC | 25 SEABREEZE AVE STE 404 | DELRAY BEACH | FL | 33483 | |
| 7906588 | GST Non-Exempt Marital Trust U/A/T Jerry Sutow dtd 7/18/02 | ADDRESS ON FILE | | | | |
| 6081292 | GSW Arena LLC | 1011 Broadway | Oakland | CA | 94607 | |
| 5870031 | GT JORDAN ELECTRIC | ADDRESS ON FILE | | | | |
| 7860700 | GT NM, L.P. | 300 PARK AVENUE | NEW YORK | NY | 10022 | |
| 7857297 | GT NM, L.P. | Goldentree, Attn: Lee Kruter, 300 Park Avenue, 21st Floor | New York | NY | 10022 | |
| 7917751 | GTAA Panther Fund L.P. | Morgan Stanley Investment Management Inc., Jonathan Terlizzi, Executive Director, 100 Front Street, Suite 400 | West Conshohocken | PA | 19428 | |
| 7917751 | GTAA Panther Fund L.P. | Morgan Stanley Investment Management, Attn: Muhammad Asim, 522 Fifth Ave, 6th Floor | New York | NY | 10036 | |
| 5870032 | GTE Mobilenet California LP, A Limited Partnership | ADDRESS ON FILE | | | | |
| 5870033 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | ADDRESS ON FILE | | | | |
| 5870104 | GTE Mobilenet of CA DBA Verizon Wireless a DE General Partnership | ADDRESS ON FILE | | | | |
| 5870105 | GTE Mobilenet Of CA, Dba Verizon Wireless | ADDRESS ON FILE | | | | |
| 5870187 | GTE Mobilenet of Santa Barbara LP d/b/a Verizon Wireless | ADDRESS ON FILE | | | | |
| 5870188 | Gte Mobilinet Of Ca Dba Verizon Wireless, A General Partnership | ADDRESS ON FILE | | | | |
| 5870192 | GTE Mobilnet CA DBA Verizon Wireless | ADDRESS ON FILE | | | | |
| 5870252 | GTE Mobilnet California LP | ADDRESS ON FILE | | | | |
| 5870200 | GTE Mobilnet California LP | ADDRESS ON FILE | | | | |
| 5870196 | GTE Mobilnet California LP | ADDRESS ON FILE | | | | |
| 5870195 | GTE Mobilnet California LP | ADDRESS ON FILE | | | | |
| 5870261 | GTE Mobilnet California, LP Verizon Wireless | ADDRESS ON FILE | | | | |
| 5870285 | GTE Mobilnet California, LP Verizon Wireless | ADDRESS ON FILE | | | | |
| 7941398 | GTE MOBILNET CALIFORNIA,FRESNO MSA LIMITED PARTNERSHIP,FIFTH AMENDMENT,CELLCO PARTNERSHIP,CALIFORNIA RSA NO 4 LIMITED PARTNERSHIP,,PINNACLES CELLULAR, | SACRAMENTO AIRTOUCH CELLULAR,GTE MOBILNET SANTA BARBARA, LIMITED PARTNERSHIP,MODOC RSA LIMITED PARTNERSHIP, ONE VERIZON WAY | BASKING RIDGE | NJ | 07920 | |
| 6042364 | GTE MOBILNET CALIFORNIA,FRESNO MSA LIMITED PARTNERSHIP,FIFTH AMENDMENT,CELLCO PARTNERSHIP,CALIFORNIA RSA NO 4 LIMITED PARTNERSHIP,AIRTOUCH CELLULAR,GTE MOBILNET SANTA BARBARA LIMITED PARTNERSHIP, | ONE VERIZON WAY | BASKING RIDGE | NJ | 07920 | |
| 7941398 | GTE MOBILNET CENTRAL CALIFORNIA INCORPORATED,GTE MOBILNET CALIFORNIA LIMITED PARTNERSHIP,G T E MOBILNET CALIFORNIA LIMITED PARTNERSHIP | FRESNO MSA LIMITED PARTNERSHIP,CELLCO PARTNERSHIP,CALIFORNIA RSA NUMBER 4 LIMITED PARTNERSHIP,, CALIFORNIA RSA NO 4 LIMITED, ONE VERIZON WAY | BASKING RIDGE | NJ | 07920 | |
| 5870342 | GTE MOBILNET OF CA DBA VERIZON WIRELESS | ADDRESS ON FILE | | | | |
| 5870341 | GTE MOBILNET OF CA DBA VERIZON WIRELESS | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5870345 | GTE MOBILNET OF CA DBA VERIZON WIRELESS | ADDRESS ON FILE | | | | |
| 5870344 | GTE MOBILNET OF CA DBA VERIZON WIRELESS, a DE General Partnership | ADDRESS ON FILE | | | | |
| 5870347 | GTE MOBILNET OF CA DBA VERIZON WIRELESS, a DE General Partnership | ADDRESS ON FILE | | | | |
| 5870349 | GTE MOBILNET OF CA L.P., A CA LIMITed Partnership, DBA Verizon Wireles | ADDRESS ON FILE | | | | |
| 5870348 | GTE MOBILNET OF CA L.P., A CA LIMITED PARTNERSHIP, DBA VERIZON WIRELESS | ADDRESS ON FILE | | | | |
| 5870440 | GTE Mobilnet of CA LP, DBA Verizon PARTNERSHIP, A CA Limited Partnersh | ADDRESS ON FILE | | | | |
| 5870397 | GTE Mobilnet of CA LP, DBA Verizon Wireless | ADDRESS ON FILE | | | | |
| 5870353 | GTE Mobilnet of CA LP, DBA Verizon Wireless | ADDRESS ON FILE | | | | |
| 5870444 | GTE Mobilnet of CA, A Limited Partnership, DBA Verizon Wireless | ADDRESS ON FILE | | | | |
| 5870446 | GTE Mobilnet of CA, A Partnership, | ADDRESS ON FILE | | | | |
| 5870447 | GTE Mobilnet of CA, L.P., A Limited Partnership, DBA Verizon Wireless | ADDRESS ON FILE | | | | |
| 5870448 | GTE Mobilnet of CA, L.P., A Limited Partnership, DBA Verizon Wireless | ADDRESS ON FILE | | | | |
| 5870449 | GTE Mobilnet of Ca. LP DBA Verizon | ADDRESS ON FILE | | | | |
| 5870450 | GTE Mobilnet of Caifornia L.P. CA Limited Partnership, DBA Verizon Wir | ADDRESS ON FILE | | | | |
| 5870451 | GTE Mobilnet of Caifornia L.P. CA Limited Partnership, DBA Verizon Wir | ADDRESS ON FILE | | | | |
| 7952981 | GTE MOBILNET OF CALIFORNIA | 180 Washington Valley Road | Bedminster | NJ | 07921 | |
| 5870453 | GTE Mobilnet of California | ADDRESS ON FILE | | | | |
| 5870452 | GTE Mobilnet of California | ADDRESS ON FILE | | | | |
| 5864371 | GTE Mobilnet of California | ADDRESS ON FILE | | | | |
| 5870498 | GTE MOBILNET OF CALIFORNIA LIMITED | ADDRESS ON FILE | | | | |
| 7941400 | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | 07921 | |
| 5870493 | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | ADDRESS ON FILE | | | | |
| 5870476 | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | ADDRESS ON FILE | | | | |
| 5870465 | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | ADDRESS ON FILE | | | | |
| 5870455 | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | ADDRESS ON FILE | | | | |
| 6081293 | GTE Mobilnet of California Limited Partnership | GTE Mobilnet of California, Attn: Network Real Estate, 180 Washington Valley Road | Bedminster | NJ | 07921 | |
| 5870502 | GTE MOBILNET OF CALIFORNIA LIMITED Partnership d/b/a Verizon Wireless | ADDRESS ON FILE | | | | |
| 5870506 | GTE MOBILNET OF CALIFORNIA LIMITED Partnership d/b/a Verizon Wireless | ADDRESS ON FILE | | | | |
| 5870471 | GTE MOBILNET OF CALIFORNIA LIMITED Partnership d/b/a Verizon Wireless | ADDRESS ON FILE | | | | |
| 5870510 | GTE MOBILNET OF CALIFORNIA LIMITED Partnership DBA Verizon Wireless | ADDRESS ON FILE | | | | |
| 5870457 | GTE MOBILNET OF CALIFORNIA LIMITED Partnership dba Verizon Wireless By | ADDRESS ON FILE | | | | |
| 5870459 | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP, a CA Limited Partnersh | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5870496 | GTE MOBILNET OF CALIFORNIA LIMITED Partnership, a California limited p | ADDRESS ON FILE | | | | |
| 5870458 | GTE MOBILNET OF CALIFORNIA LIMITED Partnership, a California limited p | ADDRESS ON FILE | | | | |
| 5870535 | GTE Mobilnet of California LP | ADDRESS ON FILE | | | | |
| 5870520 | GTE Mobilnet of California LP | ADDRESS ON FILE | | | | |
| 5870568 | GTE Mobilnet of California LP | ADDRESS ON FILE | | | | |
| 5870545 | GTE Mobilnet of California LP Partnership | ADDRESS ON FILE | | | | |
| 5870573 | GTE Mobilnet of California LP, a California limited partnership | ADDRESS ON FILE | | | | |
| 5870572 | GTE Mobilnet of California LP, a California limited partnership | ADDRESS ON FILE | | | | |
| 5870580 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | ADDRESS ON FILE | | | | |
| 7941401 | GTE MOBILNET OF CALIFORNIA LP | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | 07921 | |
| 5870769 | Gte Mobilnet of California, LP | ADDRESS ON FILE | | | | |
| 6119062 | GTE Mobilnet of California, LP | Crown Castle USA, Attn: Legal, Real Estate Dept., 2000 Corporate Drive | Canonsburg | PA | 15317 | |
| 6081331 | GTE Mobilnet of California, LP | GTE Mobilnet of California, Attn: Network Real Estate, 180 Washington Valley Road | Bedminster | NJ | 07921 | |
| 6008682 | GTE MOBILNET OF SANTA BARBARA | 2785 MITCHELL DR BLD 9 | WALNUT CREEK | CA | 94598 | |
| 5870770 | GTE Mobilnet of Santa Barbara Limit | ADDRESS ON FILE | | | | |
| 5870771 | GTE Mobilnet Santa Barbara LP | ADDRESS ON FILE | | | | |
| 6042366 | GTE MOBILNET SANTA BARBARA LP,FOURTH AMENDMENT,FRESNO MSA LP,GTE MOBILNET CALIFORNIA LP,GTE MOBILNET CENTRAL CALIF,CELLCO PARTNERSHIP,MODOC RSA LP,VERIZON WIRELESS,SACRAMENTO VALLEY LP,REDDING RSA LP | ONE VERIZON WAY | BASKING RIDGE | NJ | 07920 | |
| 7941402 | GTE MOBILNET SANTA BARBARA LP,FOURTH AMENDMENT,FRESNO MSA LP,GTE MOBILNET CALIFORNIA LP,GTE MOBILNET CENTRAL CALIFORNIA, | CELLCO PARTNERSHIP,MODOC RSA LP,VERIZON WIRELESS,SACRAMENTO VALLEY LP,REDDING RSA LP, ONE VERIZON WAY | BASKING RIDGE | NJ | 07920 | |
| 5807783 | GTN LLC (PIPELINE) | Attn: Anita Girling, 450-1st Street SW | Calgary | AB | T2P 5H1 | Canada |
| 5803574 | GTN LLC (PIPELINE) | 700 Louisiana Street, Suite 700 | Houston | TX | 77002-2700 | |
| 6013771 | GTP INVESTMENTS LLC | DEPT 3328 | CAROL STREAM | IL | 60132-3328 | |
| 4921993 | GTP INVESTMENTS LLC | GTP TOWERS I LLC, 116 Huntington Avenue | Boston | MA | 02116 | |
| 6081541 | GTP Towers I , LLC | Kathrynn Campbell, 750 Park of Commerce Blvd., Suite 300 | Boca Raton | FL | 33487 | |
| 5870774 | Gu, Liquan | ADDRESS ON FILE | | | | |
| 4970306 | Gu, Shujuan | ADDRESS ON FILE | | | | |
| 4946175 | Gu1Ffra, Joseph | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946176 | Gu1Ffra, Joseph | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4921994 | GUADALUPE A MALDONADO | 685 JAMIESON CANYON RD | AMERICAN CANYON | CA | 94503 | |
| 7694160 | GUADALUPE ABAD | ADDRESS ON FILE | | | | |
| 7334758 | Guadalupe Carranza, Maria | ADDRESS ON FILE | | | | |
| 7183250 | Guadalupe Corona, Maria | ADDRESS ON FILE | | | | |
| 7183250 | Guadalupe Corona, Maria | ADDRESS ON FILE | | | | |
| 5870775 | Guadalupe Cultural Center | ADDRESS ON FILE | | | | |
| 7325414 | Guadalupe Flores Carlos | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325414 | Guadalupe Flores Carlos | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7857298 | Guadalupe Fund LP | Goldentree, Attn: Lee Kruter, 300 Park Avenue, 21st Floor | New York | NY | 10022 | |
| 7694161 | GUADALUPE LICEA | ADDRESS ON FILE | | | | |
| 7694162 | GUADALUPE LUA | ADDRESS ON FILE | | | | |
| 4935601 | Guadalupe Market, Abdulahi Massam | 813 Guadalupe Street | Guadalupe | CA | 93434 | |
| 7196966 | Guadalupe Martinez Cruz | ADDRESS ON FILE | | | | |
| 7196966 | Guadalupe Martinez Cruz | ADDRESS ON FILE | | | | |
| 7196966 | Guadalupe Martinez Cruz | ADDRESS ON FILE | | | | |
| 7941403 | GUADALUPE MONTOYA | 1372 EL CAMINO WAT | LOS BANOS | CA | 93635 | |
| 5905458 | Guadalupe Ornelas Torres | ADDRESS ON FILE | | | | |
| 5908925 | Guadalupe Ornelas Torres | ADDRESS ON FILE | | | | |
| 7142492 | Guadalupe Quesada | ADDRESS ON FILE | | | | |
| 7142492 | Guadalupe Quesada | ADDRESS ON FILE | | | | |
| 7694163 | GUADALUPE R REGALADO | ADDRESS ON FILE | | | | |
| 7272745 | Guadalupe Razo, Jose | ADDRESS ON FILE | | | | |
| 4921995 | GUADALUPE RIVER PARK CONSERVANCY | 438 COLEMAN AVE | SAN JOSE | CA | 95110 | |
| 7952982 | Guadalupe V Guizar Mendoza, Guadalupe V Guizar | 16268 Road 29 | Madera | CA | 93636 | |
| 7192390 | Guadalupe Y Ornelas Torres | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192390 | Guadalupe Y Ornelas Torres | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192390 | Guadalupe Y Ornelas Torres | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4961098 | Guajardo, Michael Anthony | ADDRESS ON FILE | | | | |
| 7276347 | Guajardo, Rafael & Dorothy | ADDRESS ON FILE | | | | |
| 4985382 | Gualco, Frederick J | ADDRESS ON FILE | | | | |
| 7326586 | Gualderama , Erin | ADDRESS ON FILE | | | | |
| 7470830 | Gualderama, Erin | ADDRESS ON FILE | | | | |
| 6008494 | Guan, Ken | ADDRESS ON FILE | | | | |
| 6008749 | Guan, Ken | ADDRESS ON FILE | | | | |
| 5870776 | Guan, Rong | ADDRESS ON FILE | | | | |
| 4952363 | Guan, Rong Yao | ADDRESS ON FILE | | | | |
| 4950506 | Guan, Xiong Phillip | ADDRESS ON FILE | | | | |
| 6117773 | Guan, YU QIAN | ADDRESS ON FILE | | | | |
| 4944953 | Guan, Yue Feng | 4008 California Street | San Francisco | CA | 94118 | |
| 6146585 | GUANELLA RAYMOND R & GUANELLA KIRSTEN NICOLE | ADDRESS ON FILE | | | | |
| 5002451 | Guanella, Kirsten | Girardi Keese, James O'Callahan, 1126 Wilshire Boulevard | Los Angeles | CA | 90017 | |
| 7162830 | GUANELLA, RAYMOND | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7162830 | GUANELLA, RAYMOND | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 5002450 | Guanella, Raymond | Girardi Keese, James O'Callahan, 1126 Wilshire Boulevard | Los Angeles | CA | 90017 | |
| 4955001 | Guaraglia, Denise Ann | ADDRESS ON FILE | | | | |
| 4984057 | Guaraglia, Donna | ADDRESS ON FILE | | | | |
| 4962856 | Guaraldi, Ryan Vincent | ADDRESS ON FILE | | | | |
| 7768949 | GUARANTEE & TRUST CO TR | ELIOT S JUBELIER IRA ACCOUNT, UA MAR 30 81, 6100 MARGARIDO DR | OAKLAND | CA | 94618-1839 | |
| 7783319 | GUARANTY BANK AND TRUST COMPANY | TR UA MAR 30 05 THE MARGARET Z, KUBICEK REVOCABLE TRUST, PO BOX789 | CEDAR RAPIDS | IA | 52406-0789 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7783695 | GUARANTY BANK AND TRUST COMPANY | TR UA MAR 30 05 THE THEODORE, L KUBICEK REVOCABLE TRUST, PO BOX 789 | CEDAR RAPIDS | IA | 52406-0789 | |
| 7767350 | GUARANTY SEED COMPANY INC | PO BOX 695 | BUNKIE | LA | 71322-0695 | |
| 7461718 | Guard Tech Industries, Inc. | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4941313 | GUARDADO, ALFREDO | 121 HUGHES AVE | BAKERSFIELD | CA | 93308 | |
| 4997792 | Guardado, Deborah | ADDRESS ON FILE | | | | |
| 4955365 | Guardado, Francisco | ADDRESS ON FILE | | | | |
| 7189827 | Guardado, Gabriella | ADDRESS ON FILE | | | | |
| 5989570 | Guardado, Jose | ADDRESS ON FILE | | | | |
| 5990223 | Guardado, Noe | ADDRESS ON FILE | | | | |
| 4993963 | Guardado, Robert | ADDRESS ON FILE | | | | |
| 4977487 | Guardalbene, John | ADDRESS ON FILE | | | | |
| 6081550 | Guardian Helicopters, Inc. | 16425 Hart Street | Van Nuys | CA | 91406 | |
| 4921997 | Guardian Helicopters, Inc. | Teri Neville, 16425 Hart Street | Van Nuys | CA | 91406 | |
| 6042367 | GUARDIAN INDUSTRIES CORPORATION | 2300 Harmon Road | Auburn Hills | MI | 48326 | |
| 7193065 | Guardian Logistics Services, Inc. MBC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193065 | Guardian Logistics Services, Inc. MBC | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193065 | Guardian Logistics Services, Inc. MBC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4921998 | GUARDIAN SAFETY AND SUPPLY LLC | 8248 W DOE AVE | VISALIA | CA | 93291 | |
| 4964709 | Guardino, David | ADDRESS ON FILE | | | | |
| 4944851 | Guarino, Beth | 2276 Stratford Drive | San Jose | CA | 95124 | |
| 7072534 | Guarino, Michael and Christina | ADDRESS ON FILE | | | | |
| 4968292 | Guarino, Thomas George | ADDRESS ON FILE | | | | |
| 4937764 | Guarnero, Hector | 2311 north main street spc #45 | Salinas | CA | 93906 | |
| 6145726 | GUASCO LINDA TR | ADDRESS ON FILE | | | | |
| 4962836 | Guasco, Riley Andrew | ADDRESS ON FILE | | | | |
| 4967818 | Guaspari, Tina | ADDRESS ON FILE | | | | |
| 4990689 | Guastavino, Maria | ADDRESS ON FILE | | | | |
| 4973361 | Guastini, Corey | ADDRESS ON FILE | | | | |
| 6175539 | Guay, Ann Marie | ADDRESS ON FILE | | | | |
| 6175539 | Guay, Ann Marie | ADDRESS ON FILE | | | | |
| 7294555 | Guba, Melissa Marie | ADDRESS ON FILE | | | | |
| 5870777 | Gubarik, Natalia | ADDRESS ON FILE | | | | |
| 7175803 | GUBERNATH, LAWRENCE | ADDRESS ON FILE | | | | |
| 7479021 | Gubsa, Teferi | ADDRESS ON FILE | | | | |
| 7479021 | Gubsa, Teferi | ADDRESS ON FILE | | | | |
| 7480219 | Gubsa, Teferi G. | ADDRESS ON FILE | | | | |
| 7480219 | Gubsa, Teferi G. | ADDRESS ON FILE | | | | |
| 7180654 | Gubser, David | ADDRESS ON FILE | | | | |
| 4970517 | Gudala, Swetha | ADDRESS ON FILE | | | | |
| 4970519 | Gudala, Venkata R | ADDRESS ON FILE | | | | |
| 4950964 | Gudapati, Jyothi | ADDRESS ON FILE | | | | |
| 4985677 | Gudelj, Stephen | ADDRESS ON FILE | | | | |
| 7479166 | Gudenzi, Margherita | ADDRESS ON FILE | | | | |
| 6085401 | Gudgel | 25 Horizon Point Ct. | Chico | CA | 95928 | |
| 4975905 | Gudgel | 3756 LAKE ALMANOR DR, 25 Horizon Point Ct. | Chico | CA | 95928 | |
| 6139256 | GUDGEL GAIL M ETAL | ADDRESS ON FILE | | | | |
| 5870778 | Gudgin, Graham | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3607 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6147105 | GUDINO JESUS DANIEL | ADDRESS ON FILE | | | | |
| 4972084 | Gudino, Israel | ADDRESS ON FILE | | | | |
| 7471993 | Gudino, Miguel | ADDRESS ON FILE | | | | |
| 7328178 | Gudino, Miguel Angel | ADDRESS ON FILE | | | | |
| 6179479 | Gudino, Miguel Angel | ADDRESS ON FILE | | | | |
| 4911839 | Gudipati, Sunil K | ADDRESS ON FILE | | | | |
| 4943790 | Gudmundson, Sabrina | PO Box 801 | Nice | CA | 95464 | |
| 4984376 | Gudmunson, Helen | ADDRESS ON FILE | | | | |
| 7196595 | Gudrun  Katharina Steinecker  Johnston | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196595 | Gudrun  Katharina Steinecker  Johnston | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196595 | Gudrun  Katharina Steinecker  Johnston | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194659 | Gudrun Johnston | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194659 | Gudrun Johnston | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194659 | Gudrun Johnston | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7694164 | GUDRUN LUER & | ADDRESS ON FILE | | | | |
| 7195420 | Gudrun U Shuenemeyer | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195420 | Gudrun U Shuenemeyer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195420 | Gudrun U Shuenemeyer | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7694165 | GUEATONNO ANTHONY SCOLA | ADDRESS ON FILE | | | | |
| 4921999 | GUENARD & BOZARTH LLP | DILLYAN ISLEY, 8830 ELK GROVE BLVD | ELK GROVE | CA | 95624 | |
| 6008393 | GUENDELMAN, DAVID | ADDRESS ON FILE | | | | |
| 5870779 | Guenoc Valley Development | ADDRESS ON FILE | | | | |
| 7836167 | GUENTER WINKLER | BEDA WEBER-GASSE 38, A-9900 LIENZ OSTTIROL | AUSTRIA | | 11 A-9900 | AUSTRIA |
| 7694166 | GUENTER WINKLER | ADDRESS ON FILE | | | | |
| 7776973 | GUENTER WOHLFARTH | PO BOX 174, 305 S SHOW ST | CAPRON | IL | 61012-7724 | |
| 4940047 | Guenthart, Lindsey | 4202 Wilburs Way | Mariposa | CA | 95338 | |
| 7694167 | GUENTHER A KOHLER & ELFRIEDE | ADDRESS ON FILE | | | | |
| 7694168 | GUENTHER F FRANK | ADDRESS ON FILE | | | | |
| 5990354 | Guenther, Jason | ADDRESS ON FILE | | | | |
| 6004915 | Guenther, Jason | ADDRESS ON FILE | | | | |
| 4970171 | Guenther, Jason | ADDRESS ON FILE | | | | |
| 4963358 | Guenther, Jason D | ADDRESS ON FILE | | | | |
| 6161697 | Guenther, Patricia | ADDRESS ON FILE | | | | |
| 4943347 | GUERCIO, Thomas | 17302 Dogwood Way | Clearlake Oaks | CA | 95423 | |
| 7186342 | GUERECA, RACHEL | ADDRESS ON FILE | | | | |
| 4946173 | Guereque, Rebecca | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 7186343 | GUEREQUE, REBECCA | ADDRESS ON FILE | | | | |
| 4946174 | Guereque, Rebecca | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 6141631 | GUERETTA JOSE F & ROSEMARIE | ADDRESS ON FILE | | | | |
| 7198278 | GUERIN SCOTT ERWIN | ADDRESS ON FILE | | | | |
| 7198278 | GUERIN SCOTT ERWIN | ADDRESS ON FILE | | | | |
| 7179693 | Guerin, Joan | ADDRESS ON FILE | | | | |
| 4937348 | Guerr, Ann | 1551 Valdez Way | Pacifica | CA | 94044 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4940619 | guerra 56673080109, hale | po box 370922 | montara | CA | 94037 | |
| 6141298 | GUERRA BRADLEY & MOLLY | ADDRESS ON FILE | | | | |
| 7231590 | Guerra Building services | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6167884 | Guerra De, Ambar Carolina | ADDRESS ON FILE | | | | |
| 6143275 | GUERRA EDGAR GIOVANI ET AL | ADDRESS ON FILE | | | | |
| 5939168 | Guerra Garcia de Albeniz, Miren Nekane | 5413 Diane Way | Santa Rosa | CA | 95409 | |
| 7480728 | Guerra, Ariana M. | ADDRESS ON FILE | | | | |
| 7480728 | Guerra, Ariana M. | ADDRESS ON FILE | | | | |
| 4966360 | Guerra, Ava Marie | ADDRESS ON FILE | | | | |
| 7256124 | Guerra, Betty | ADDRESS ON FILE | | | | |
| 7266081 | Guerra, Bonnie | ADDRESS ON FILE | | | | |
| 5983068 | Guerra, Carlos | ADDRESS ON FILE | | | | |
| 4976519 | Guerra, Carmen | ADDRESS ON FILE | | | | |
| 7256167 | Guerra, Crystal | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6184763 | Guerra, Dario | ADDRESS ON FILE | | | | |
| 6180520 | Guerra, Dario | ADDRESS ON FILE | | | | |
| 4997295 | Guerra, Deborah | ADDRESS ON FILE | | | | |
| 4976720 | Guerra, Deborah | ADDRESS ON FILE | | | | |
| 4942489 | Guerra, Edward | 187 N Taaffe St. | Sunnyvale | CA | 94086 | |
| 4992123 | Guerra, Elisa | ADDRESS ON FILE | | | | |
| 4958738 | Guerra, Elisa A | ADDRESS ON FILE | | | | |
| 7255372 | Guerra, Emilio | ADDRESS ON FILE | | | | |
| 7170590 | GUERRA, GABRIELLA STEPHANIE | ADDRESS ON FILE | | | | |
| 7170590 | GUERRA, GABRIELLA STEPHANIE | ADDRESS ON FILE | | | | |
| 4993229 | Guerra, Gail | ADDRESS ON FILE | | | | |
| 4978435 | Guerra, Genero | ADDRESS ON FILE | | | | |
| 4968271 | Guerra, Grant | ADDRESS ON FILE | | | | |
| 7290771 | Guerra, Harvey | ADDRESS ON FILE | | | | |
| 7235214 | Guerra, Jessica | ADDRESS ON FILE | | | | |
| 7470197 | Guerra, Joe | ADDRESS ON FILE | | | | |
| 7470197 | Guerra, Joe | ADDRESS ON FILE | | | | |
| 5006420 | Guerra, John | 1534 S. Whitman Lane | Santa Maria | CA | 93458 | |
| 5006421 | Guerra, John | 5075 S. Bradley Road, Suite 221 | Santa Maria | Ca | 93455 | |
| 6081554 | Guerra, John | ADDRESS ON FILE | | | | |
| 6007865 | Guerra, John v. PG&E | 1534 S. Whitman Lane | Santa Maria | CA | 93458 | |
| 6007866 | Guerra, John v. PG&E | Law Office of M. Jude Egan, 5075 S. Bradley Road, Suite 221 | Santa Maria | CA | 93455 | |
| 7204414 | Guerra, Jose Manuel | ADDRESS ON FILE | | | | |
| 6123228 | Guerra, Jr., John J. | ADDRESS ON FILE | | | | |
| 6123232 | Guerra, Jr., John J. | ADDRESS ON FILE | | | | |
| 6123236 | Guerra, Jr., John J. | ADDRESS ON FILE | | | | |
| 7241427 | Guerra, Kimberly | ADDRESS ON FILE | | | | |
| 7229964 | Guerra, Leonardo | ADDRESS ON FILE | | | | |
| 7470134 | Guerra, Maria | ADDRESS ON FILE | | | | |
| 7470134 | Guerra, Maria | ADDRESS ON FILE | | | | |
| 7236043 | Guerra, Matthew | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
3609 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5007573 | Guerra, Matthew | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007574 | Guerra, Matthew | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948286 | Guerra, Matthew | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5862036 | Guerra, Michael | ADDRESS ON FILE | | | | |
| 6129212 | Guerra, Michael J. | ADDRESS ON FILE | | | | |
| 7331075 | Guerra, Morena Guadalupe | ADDRESS ON FILE | | | | |
| 4965113 | Guerra, Nicholas | ADDRESS ON FILE | | | | |
| 5870780 | GUERRA, RAFAEL | ADDRESS ON FILE | | | | |
| 4980773 | Guerra, Richard | ADDRESS ON FILE | | | | |
| 4966196 | Guerra, Richard C | ADDRESS ON FILE | | | | |
| 6081553 | Guerra, Richard C | ADDRESS ON FILE | | | | |
| 4969673 | Guerra, Sherry | ADDRESS ON FILE | | | | |
| 6143489 | GUERRANT EDWARD OWINGS TR & GUERRANT MARY COLEEN T | ADDRESS ON FILE | | | | |
| 4955314 | Guerra-Orona, Alicia | ADDRESS ON FILE | | | | |
| 6144405 | GUERRAZZI GREGORY H TR & GUERRAZZI MARY M TR | ADDRESS ON FILE | | | | |
| 6173556 | Guerrera, Michaela | ADDRESS ON FILE | | | | |
| 4962904 | Guerrero Jr., Adolfo | ADDRESS ON FILE | | | | |
| 4960607 | Guerrero Jr., Jose M | ADDRESS ON FILE | | | | |
| 6141067 | GUERRERO MARCOS | ADDRESS ON FILE | | | | |
| 6142832 | GUERRERO RAUL & KRISTIN RENEE ET AL | ADDRESS ON FILE | | | | |
| 7200392 | GUERRERO SMITH, LAURIE M | ADDRESS ON FILE | | | | |
| 7200392 | GUERRERO SMITH, LAURIE M | ADDRESS ON FILE | | | | |
| 4956699 | Guerrero, Adam Christopher | ADDRESS ON FILE | | | | |
| 5983735 | Guerrero, Albert | ADDRESS ON FILE | | | | |
| 4960698 | Guerrero, Alejandro | ADDRESS ON FILE | | | | |
| 4955426 | Guerrero, Andrea | ADDRESS ON FILE | | | | |
| 5992432 | Guerrero, Anthony | ADDRESS ON FILE | | | | |
| 4985835 | Guerrero, Armand | ADDRESS ON FILE | | | | |
| 6081555 | Guerrero, Carlos | ADDRESS ON FILE | | | | |
| 4973781 | Guerrero, Carlos | ADDRESS ON FILE | | | | |
| 6170141 | Guerrero, Desiree | ADDRESS ON FILE | | | | |
| 4996630 | Guerrero, Diane | ADDRESS ON FILE | | | | |
| 4985374 | Guerrero, Eduardo | ADDRESS ON FILE | | | | |
| 4967727 | Guerrero, Eduardo Suplemento | ADDRESS ON FILE | | | | |
| 5980642 | Guerrero, Francisco | ADDRESS ON FILE | | | | |
| 4935635 | Guerrero, Francisco | 944 Sullivan Avenue | Stockton | CA | 95205 | |
| 4998032 | Guerrero, Gary | ADDRESS ON FILE | | | | |
| 4914795 | Guerrero, Gary Froylan | ADDRESS ON FILE | | | | |
| 4956355 | Guerrero, Georgiana Cabanig | ADDRESS ON FILE | | | | |
| 4956581 | Guerrero, Graciela | ADDRESS ON FILE | | | | |
| 4913131 | Guerrero, Griselda | ADDRESS ON FILE | | | | |
| 4991307 | Guerrero, Janice | ADDRESS ON FILE | | | | |
| 4981110 | Guerrero, Joseph | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3610 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4914034 | Guerrero, Juan Pablo | ADDRESS ON FILE | | | | |
| 7482873 | Guerrero, Justine | ADDRESS ON FILE | | | | |
| 7482873 | Guerrero, Justine | ADDRESS ON FILE | | | | |
| 4984745 | Guerrero, Katie | ADDRESS ON FILE | | | | |
| 4957669 | Guerrero, Kirk | ADDRESS ON FILE | | | | |
| 4964988 | Guerrero, Koreena Lynn | ADDRESS ON FILE | | | | |
| 7478151 | Guerrero, Larry | ADDRESS ON FILE | | | | |
| 7478151 | Guerrero, Larry | ADDRESS ON FILE | | | | |
| 4956119 | Guerrero, Leticia Sabrina | ADDRESS ON FILE | | | | |
| 4966655 | Guerrero, Lillian Naomi | ADDRESS ON FILE | | | | |
| 7242634 | Guerrero, Lillian Naomi | ADDRESS ON FILE | | | | |
| 4993189 | Guerrero, Lindy | ADDRESS ON FILE | | | | |
| 4960088 | Guerrero, Manuel | ADDRESS ON FILE | | | | |
| 5003125 | Guerrero, Marcos | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010676 | Guerrero, Marcos | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7181790 | Guerrero, Marcos | ADDRESS ON FILE | | | | |
| 7181790 | Guerrero, Marcos | ADDRESS ON FILE | | | | |
| 5003126 | Guerrero, Marcos | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5003124 | Guerrero, Marcos | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5003127 | Guerrero, Marcos | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010675 | Guerrero, Marcos | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7205015 | Guerrero, Maria Neria | ADDRESS ON FILE | | | | |
| 4955955 | Guerrero, Norma m | ADDRESS ON FILE | | | | |
| 7331019 | Guerrero, Patricia Arredondo | ADDRESS ON FILE | | | | |
| 7331019 | Guerrero, Patricia Arredondo | ADDRESS ON FILE | | | | |
| 4955957 | Guerrero, Preeti | ADDRESS ON FILE | | | | |
| 4957463 | Guerrero, Ralph A | ADDRESS ON FILE | | | | |
| 4951585 | Guerrero, Rene | ADDRESS ON FILE | | | | |
| 7952983 | Guerrero, Robert Anthony | 446 S. Dawes Avenue | Stockton | CA | 95215 | |
| 5986634 | Guerrero, Rodrigo | ADDRESS ON FILE | | | | |
| 4937933 | Guerrero, Rodrigo | 632 LOMA VISTA DR | SALINAS | CA | 93901 | |
| 4955611 | Guerrero, Rosa | ADDRESS ON FILE | | | | |
| 4936921 | Guerrero, Ruben | 524 Bartlett Ave | Woodland | CA | 95695 | |
| 4963214 | Guerrero, Ryan | ADDRESS ON FILE | | | | |
| 4992364 | Guerrero, Scott | ADDRESS ON FILE | | | | |
| 7181793 | Guerrero, Tannya | ADDRESS ON FILE | | | | |
| 7181793 | Guerrero, Tannya | ADDRESS ON FILE | | | | |
| 7458760 | Guerrero, Tina | ADDRESS ON FILE | | | | |
| 5939169 | Guerrero, Tina | ADDRESS ON FILE | | | | |
| 4988628 | Guerrero, Tony | ADDRESS ON FILE | | | | |
| 7159949 | GUERRERO-FUNES, MARIA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7159949 | GUERRERO-FUNES, MARIA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7167283 | Guerrero-White, Dulce | ADDRESS ON FILE | | | | |
| 7782234 | GUERRIERI, ANTHONY J | ADDRESS ON FILE | | | | |
| 4978850 | Guerriero, Sheryl | ADDRESS ON FILE | | | | |
| 7694169 | GUERRY STRIBLING JR | ADDRESS ON FILE | | | | |
| 4997892 | Guertin, David | ADDRESS ON FILE | | | | |
| 4914484 | Guertin, David Alan | ADDRESS ON FILE | | | | |
| 7290878 | Gues, Chuck | ADDRESS ON FILE | | | | |
| 5921939 | Guesly Y. Stanley | ADDRESS ON FILE | | | | |
| 4975741 | Guess, Bill | 0230 PENINSULA DR, 230 Peninsula Drive | Westwood | CA | 96137 | |
| 6084214 | Guess, Bill | ADDRESS ON FILE | | | | |
| 4968314 | Guess, Shane M | ADDRESS ON FILE | | | | |
| 6081557 | Guess, Shane M | ADDRESS ON FILE | | | | |
| 4950551 | Guess-Smoot, Jameese | ADDRESS ON FILE | | | | |
| 4934840 | Guest House Grill-LaSalle, Trevor | 8783 El Camino Real | Atascadero | CA | 93422 | |
| 6143729 | GUEST MICHAEL E | ADDRESS ON FILE | | | | |
| 4969794 | Guest, Larry | ADDRESS ON FILE | | | | |
| 7304128 | Guest, Michael | ADDRESS ON FILE | | | | |
| 5870781 | Guetta, Shanna | ADDRESS ON FILE | | | | |
| 6145981 | GUEVARA CARLOS & NANCY | ADDRESS ON FILE | | | | |
| 7183846 | Guevara, Angela Patricia | ADDRESS ON FILE | | | | |
| 7183846 | Guevara, Angela Patricia | ADDRESS ON FILE | | | | |
| 4984273 | Guevara, Aurea | ADDRESS ON FILE | | | | |
| 5986456 | Guevara, Bernardo | ADDRESS ON FILE | | | | |
| 4937820 | Guevara, Bernardo | 2406 North Main Street | Salinas | CA | 93906 | |
| 4986690 | Guevara, Bienvenido | ADDRESS ON FILE | | | | |
| 7952984 | Guevara, Cruz J | 336 Ellmar Oaks Loop | San Jose | CA | 95136 | |
| 4970328 | Guevara, Delia | ADDRESS ON FILE | | | | |
| 4955612 | Guevara, Dolores | ADDRESS ON FILE | | | | |
| 5984002 | Guevara, Francisco | ADDRESS ON FILE | | | | |
| 7164458 | GUEVARA, GABRIEL | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4939642 | GUEVARA, INGRID | 578 E HAZELWOOD DR | LEMOORE | CA | 93245 | |
| 7231210 | GUEVARA, JEANA | ADDRESS ON FILE | | | | |
| 7298190 | Guevara, Jeana  Rose | ADDRESS ON FILE | | | | |
| 7205001 | Guevara, Jeana Rose | ADDRESS ON FILE | | | | |
| 4954286 | Guevara, Jorge | ADDRESS ON FILE | | | | |
| 5870782 | GUEVARA, MARIA | ADDRESS ON FILE | | | | |
| 4973365 | Guevara, Mariaines D | ADDRESS ON FILE | | | | |
| 4973105 | Guevara, Rafael Alberto | ADDRESS ON FILE | | | | |
| 4995592 | Guevara, Rosa | ADDRESS ON FILE | | | | |
| 4996060 | Guevara, Victoria | ADDRESS ON FILE | | | | |
| 4911726 | Guevara, Victoria E | ADDRESS ON FILE | | | | |
| 4959998 | Guevarra, Hernanni | ADDRESS ON FILE | | | | |
| 7937918 | Guevreyan, Hrant | ADDRESS ON FILE | | | | |
| 6185448 | Gueyikian, Jean | ADDRESS ON FILE | | | | |
| 6130897 | GUFFANTI NADINE TR | ADDRESS ON FILE | | | | |
| 4980179 | Guffey, John | ADDRESS ON FILE | | | | |
| 7458795 | Guffy, Robert | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6130119 | GUGGIA BARBARA TR | ADDRESS ON FILE | | | | |
| 5925858 | Guggia, Barbara | ADDRESS ON FILE | | | | |
| 5902810 | Guggia, Barbara | ADDRESS ON FILE | | | | |
| 4924915 | GUGIN, MATTHEW ALAN | 1061 COBALT CT | RESCUE | CA | 95672 | |
| 7174083 | GUGLIELMETTI LUDDON, LEIGHANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174083 | GUGLIELMETTI LUDDON, LEIGHANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4999127 | Guglielmetti, Bailey (A Minor, By And Through Her Guardian Ad Litem Leighann Guglielmetti Luddon) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008680 | Guglielmetti, Bailey (A Minor, By And Through Her Guardian Ad Litem Leighann Guglielmetti Luddon) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999128 | Guglielmetti, Bailey (A Minor, By And Through Her Guardian Ad Litem Leighann Guglielmetti Luddon) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6140227 | GUGLIELMINI ALEX | ADDRESS ON FILE | | | | |
| 7164734 | GUGLIELMINI, ALEX | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164734 | GUGLIELMINI, ALEX | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4984657 | Guhl, Joy | ADDRESS ON FILE | | | | |
| 5870783 | Guibord, Michael | ADDRESS ON FILE | | | | |
| 4955007 | Guice, Eric Patterson | ADDRESS ON FILE | | | | |
| 6171055 | Guida Surveying, Inc | Law Offices of Michael G. Spector, Michael G. Spector, 2677 N. Main St., Suite 910 | Santa Ana | CA | 92705 | |
| 6171055 | Guida Surveying, Inc | Attn: Ralph Guida IV, 9241 Irvine Blvd., Suite 100 | Irvine | CA | 92618 | |
| 6081654 | Guida Surveying, Inc. | 9241 Irvine Blvd, Suite 100 | Irvine | CA | 09618 | |
| 6081655 | Guida Surveying, Inc. | 9241 Irvine Blvd., Suite 100 | Irvine | CA | 92618 | |
| 4922001 | GUIDANCE SOFTWARE INC | 1055 E COLORADO BLVD | PASADENA | CA | 91106-2375 | |
| 6130691 | GUIDE DOGS FOR THE BLIND | ADDRESS ON FILE | | | | |
| 5921940 | Guideone Mutual | Timothy E. Cary, Esq., Sbn 093608, Bonnie J. Bennett, Esq., Sbn 2403 I 3, Nathan R. Hurd, Esq., Sbn 279573 Hurdn, Law Offices Of Robert A. Stutman, P.C., 12060 Corona Pointe Court, Suite 306 | Corona | CA | 92879 | |
| 4945555 | Guideone Mutual Insurance Company | Law Offices of Robert A. Stutman, P.C., Timothye Cary, Nathan R. Hurd, 1260 Corona Pointe Court, Suite 306 | Corona | CA | 92879 | |
| 5913163 | Guideone Mutual Insurance Company | Timothye Cary SBN 093608, Nathan R. Hurd SBN 279593, Law Offices of Robert A. Stutman, P.C., 1260 Corona Pointe Court, Suite 306 | Corona | CA | 92879 | |
| 7215548 | Guideone Mutual Insurance Company, Guideone Specialty Mutual Insurance Company | Law Offices of Robert A. Stutman, PC, Timothy E. Cary, Esq. and Bonnie J. Bennett, Esq., 1260 Corona Point Court, Suite 306 | Corona | CA | 92879 | |
| 7212279 | Guideone Mutual Insurance Company, Guideone Specialty Mutual Insurance Company | Timothy E. Cary, Esq. and Bonnie J. Bennett, Esq., Law Offices of Robert A. Stutman, PC, 1260 Corona Point Court, Suite 306 | Corona | CA | 92879 | |
| 4945556 | Guideone Specialty Mutual Insurance Company | Law Offices of Robert A. Stutman, P.C., Timothye Cary, Nathan R. Hurd, 1260 Corona Pointe Court, Suite 306 | Corona | CA | 92879 | |
| 5913165 | Guideone Specialty Mutual Insurance Company | Timothye Cary SBN 093608, Nathan R. Hurd SBN 279593, Law Offices of Robert A. Stutman, P.C., 1260 Corona Pointe Court, Suite 306 | Corona | CA | 92879 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4922002 | GUIDEPOST SOLUTIONS LLC | 415 MADISON AVE 11TH FLR | NEW YORK | NY | 10017 | |
| 7073864 | Guidi, Andrew | ADDRESS ON FILE | | | | |
| 7835026 | Guidi, Darlene Ann | ADDRESS ON FILE | | | | |
| 7287867 | Guidi, Judy | ADDRESS ON FILE | | | | |
| 4968031 | Guidi, Tara Marie | ADDRESS ON FILE | | | | |
| 7694170 | GUIDO B PALERMO & | ADDRESS ON FILE | | | | |
| 7694171 | GUIDO BUDELLI | ADDRESS ON FILE | | | | |
| 7694172 | GUIDO F TINOZZI | ADDRESS ON FILE | | | | |
| 7694173 | GUIDO FARINA CUST | ADDRESS ON FILE | | | | |
| 7762532 | GUIDO G BAFFICO & ELIDE | M BAFFICO TR, BAFFICO FAMILY TRUST UA OCT 12 87, 3422 BRODERICK ST | SAN FRANCISCO | CA | 94123-1803 | |
| 7941404 | GUIDO J. PEROTTI AND DOLORES J. PEROTTI | 20676 GEYSERVILLE AVE | GEYSERVILLE | CA | 95441 | |
| 4988141 | Guido, Dennis | ADDRESS ON FILE | | | | |
| 5915487 | Guido, Mario | ADDRESS ON FILE | | | | |
| 4939871 | GUIDOLIN, TAYLOR | 412 MORADA LN | STOCKTON | CA | 95210 | |
| 4964495 | Guidone, Salvatore John | ADDRESS ON FILE | | | | |
| 7593737 | Guidry, Bernadine | ADDRESS ON FILE | | | | |
| 7593737 | Guidry, Bernadine | ADDRESS ON FILE | | | | |
| 7593737 | Guidry, Bernadine | ADDRESS ON FILE | | | | |
| 5870784 | Guiducci, Lynda | ADDRESS ON FILE | | | | |
| 6175881 | Guifarro, Miriam | ADDRESS ON FILE | | | | |
| 7287471 | Guiffra, Joseph | ADDRESS ON FILE | | | | |
| 7160765 | GUIFFRA, JOSEPH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7190405 | Guiffra, Joseph | ADDRESS ON FILE | | | | |
| 7160765 | GUIFFRA, JOSEPH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7185370 | GUIFFRA, JOSEPH JEREMY | ADDRESS ON FILE | | | | |
| 4982542 | Guijarro, Mariano | ADDRESS ON FILE | | | | |
| 5870785 | GUILD CRAFT BUILDER INC. | ADDRESS ON FILE | | | | |
| 7285061 | Guild, Jake | ADDRESS ON FILE | | | | |
| 7243840 | Guild, Katherine | ADDRESS ON FILE | | | | |
| 7158632 | GUILES, DONALD | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4979855 | Guiles, James | ADDRESS ON FILE | | | | |
| 4998200 | Guiles, Jamie | ADDRESS ON FILE | | | | |
| 6142959 | GUILFOIL GREGORY F TR & HOLLY HARRIS TR | ADDRESS ON FILE | | | | |
| 4986238 | Guilford, Harry | ADDRESS ON FILE | | | | |
| 4923371 | GUILFORD, JOHN | DC GUILFORD CHIROPRACTIC, 20406 REDWOOD ROAD STE B | CASTRO VALLEY | CA | 94546 | |
| 5870787 | Guilfoyle, Robin | ADDRESS ON FILE | | | | |
| 6171990 | Guilhot Antonich, Angelique Andree | ADDRESS ON FILE | | | | |
| 5002789 | Guilhot, Alexander | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010508 | Guilhot, Alexander | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7181794 | Guilhot, Alexander | ADDRESS ON FILE | | | | |
| 7181794 | Guilhot, Alexander | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5002790 | Guilhot, Alexander | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002788 | Guilhot, Alexander | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5002791 | Guilhot, Alexander | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010507 | Guilhot, Alexander | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5002793 | Guilhot, Daniel | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010510 | Guilhot, Daniel | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7181795 | Guilhot, Daniel | ADDRESS ON FILE | | | | |
| 7181795 | Guilhot, Daniel | ADDRESS ON FILE | | | | |
| 5002794 | Guilhot, Daniel | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002792 | Guilhot, Daniel | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5002795 | Guilhot, Daniel | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010509 | Guilhot, Daniel | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5870788 | Guillaume Grapevine Nursery Inc. | ADDRESS ON FILE | | | | |
| 7468356 | Guillaume, Elizabeth | ADDRESS ON FILE | | | | |
| 7468356 | Guillaume, Elizabeth | ADDRESS ON FILE | | | | |
| 7477159 | Guillaume, Mark | ADDRESS ON FILE | | | | |
| 7477159 | Guillaume, Mark | ADDRESS ON FILE | | | | |
| 6140717 | GUILLAUMIN JOHN E TR | ADDRESS ON FILE | | | | |
| 7202481 | Guillaumin, John E. | ADDRESS ON FILE | | | | |
| 6134855 | GUILLEMIN KENNETH R ETAL | ADDRESS ON FILE | | | | |
| 6134815 | GUILLEMIN RICHARD L ` | ADDRESS ON FILE | | | | |
| 5937879 | Guillemin,  Joy Individually And As Administrator And Successor In Interest To The Estate of Joey Ray Guillemin | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937877 | Guillemin,  Joy Individually And As Administrator And Successor In Interest To The Estate of Joey Ray Guillemin | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937878 | Guillemin,  Joy Individually And As Administrator And Successor In Interest To The Estate of Joey Ray Guillemin | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976256 | Guillemin,  Joy Individually And As Administrator And Successor In Interest To The Estate of Joey Ray Guillemin | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4998839 | Guillemin, Joy | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174411 | GUILLEMIN, JOY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174411 | GUILLEMIN, JOY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008499 | Guillemin, Joy | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCutro, 115 West Plaza Street | Solana Beach | CA | 92075 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3614 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3615 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4998840 | Guillemin, Joy | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998841 | Guillemin, Joy As Administrator And Successor In Interest To The Estate of Joey Ray Guillemin | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008500 | Guillemin, Joy As Administrator And Successor In Interest To The Estate of Joey Ray Guillemin | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998842 | Guillemin, Joy As Administrator And Successor In Interest To The Estate of Joey Ray Guillemin | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998843 | Guillemin, Kenneth Ra | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008501 | Guillemin, Kenneth Ra | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998844 | Guillemin, Kenneth Ra | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174222 | GUILLEMIN, KENNETH RAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174222 | GUILLEMIN, KENNETH RAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5937880 | Guillemin, Kenneth Ray; Garcia, Kelley Laine | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937881 | Guillemin, Kenneth Ray; Garcia, Kelley Laine | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937882 | Guillemin, Kenneth Ray; Garcia, Kelley Laine | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5992399 | Guillemin, Samantha | ADDRESS ON FILE | | | | |
| 7205104 | Guillemin, Samantha Kaitlyn | ADDRESS ON FILE | | | | |
| 4998705 | Guillemin, Samantha Kaitlyn | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7160056 | GUILLEMIN, SAMANTHA KAITLYN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174069 | GUILLEMIN, SAMANTHA KAITLYN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7160056 | GUILLEMIN, SAMANTHA KAITLYN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5008432 | Guillemin, Samantha Kaitlyn | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998706 | Guillemin, Samantha Kaitlyn | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4961096 | Guillen, Brandon Michael | ADDRESS ON FILE | | | | |
| 4953799 | Guillen, Daniel | ADDRESS ON FILE | | | | |
| 7274339 | Guillen, Dave | ADDRESS ON FILE | | | | |
| 4957478 | Guillen, David | ADDRESS ON FILE | | | | |
| 4953728 | Guillen, Jamie | ADDRESS ON FILE | | | | |
| 7289495 | Guillen, Lance | ADDRESS ON FILE | | | | |
| 7189125 | Guillen, Stephanie | ADDRESS ON FILE | | | | |
| 7189125 | Guillen, Stephanie | ADDRESS ON FILE | | | | |
| 7152437 | Guillermina Garcia-Montes | ADDRESS ON FILE | | | | |
| 7152437 | Guillermina Garcia-Montes | ADDRESS ON FILE | | | | |
| 7167763 | Guillermina Sanchez Suarez | ADDRESS ON FILE | | | | |
| 7192398 | Guillermina Sanchez Suarez | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5902459 | Guillermina Sanchez Suarez | ADDRESS ON FILE | | | | |
| 7167763 | Guillermina Sanchez Suarez | ADDRESS ON FILE | | | | |
| 5909802 | Guillermina Sanchez Suarez | ADDRESS ON FILE | | | | |
| 5906466 | Guillermina Sanchez Suarez | ADDRESS ON FILE | | | | |
| 7176995 | Guillermo  Cabada | ADDRESS ON FILE | | | | |
| 7176995 | Guillermo  Cabada | ADDRESS ON FILE | | | | |
| 5960257 | Guillermo Acevedo | ADDRESS ON FILE | | | | |
| 5921947 | Guillermo Acevedo | ADDRESS ON FILE | | | | |
| 5921946 | Guillermo Acevedo | ADDRESS ON FILE | | | | |
| 5921941 | Guillermo Acevedo | ADDRESS ON FILE | | | | |
| 5921944 | Guillermo Acevedo | ADDRESS ON FILE | | | | |
| 5921942 | Guillermo Acevedo | ADDRESS ON FILE | | | | |
| 7694174 | GUILLERMO ASPORT & | ADDRESS ON FILE | | | | |
| 6013648 | GUILLERMO MOTTA | ADDRESS ON FILE | | | | |
| 7694175 | GUILLERMO Q MATEO & | ADDRESS ON FILE | | | | |
| 6131819 | GUILLIAMS JOHN ROBINSON III & SHAWN ELIZABETH | ADDRESS ON FILE | | | | |
| 6157316 | Guilliams, Ashleen | ADDRESS ON FILE | | | | |
| 5870789 | Guilliams, John | ADDRESS ON FILE | | | | |
| 4922003 | GUILLON BROUCHARD GEN PARTNERSHIP | 2550 LAKECREST DR STE 50 | CHICO | CA | 95928 | |
| 7265073 | Guillory, Angelique | ADDRESS ON FILE | | | | |
| 6165476 | Guillory, Carolyn | ADDRESS ON FILE | | | | |
| 6165037 | Guillory, Cassandra | ADDRESS ON FILE | | | | |
| 5981564 | Guillory, Kevin | ADDRESS ON FILE | | | | |
| 4935782 | Guillory, Kevin | 1142 Fitzgerald St | San Francisco | CA | 94124 | |
| 4965256 | Guillory, Louis Martin | ADDRESS ON FILE | | | | |
| 4962300 | Guillory, Shane Dylan | ADDRESS ON FILE | | | | |
| 4911747 | Guillory, Zakiyah | ADDRESS ON FILE | | | | |
| 6141833 | GUILLORY-TAYLOR VELMA ET AL | ADDRESS ON FILE | | | | |
| 7287324 | Guillory-Taylor, Velma | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4968902 | Guiman, Cecilia | ADDRESS ON FILE | | | | |
| 7284041 | Guiman, Cecilia | ADDRESS ON FILE | | | | |
| 4944136 | Guimont, David | 26441 Sunset Court | Pioneer | CA | 95666 | |
| 4965678 | Guin, Jesse Lee | ADDRESS ON FILE | | | | |
| 4965776 | Guin, Nathan | ADDRESS ON FILE | | | | |
| 6133531 | GUINANE JOHN F JR | ADDRESS ON FILE | | | | |
| 4959175 | Guinn II, William Edward | ADDRESS ON FILE | | | | |
| 4984418 | Guinn, Drexel | ADDRESS ON FILE | | | | |
| 7190346 | Guinn, Gladys Geraldine | ADDRESS ON FILE | | | | |
| 7190346 | Guinn, Gladys Geraldine | ADDRESS ON FILE | | | | |
| 7306216 | Guinon, Brody | ADDRESS ON FILE | | | | |
| 7274247 | Guinon, Maureen Kay | ADDRESS ON FILE | | | | |
| 4990407 | Guio, Harold | ADDRESS ON FILE | | | | |
| 4969677 | Guirao, Ramon V. | ADDRESS ON FILE | | | | |
| 7694176 | GUIRGUIS N GUIRGUIS & BAHGA | ADDRESS ON FILE | | | | |
| 4991902 | Guirnalda V, Joselito | ADDRESS ON FILE | | | | |
| 5981537 | Guise, Bob | ADDRESS ON FILE | | | | |
| 5981537 | Guise, Bob | ADDRESS ON FILE | | | | |
| 4937274 | Guise, Bob | PO Box 4274 | Dorrington | CA | 95223 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3617 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4985709 | Guise, Laura | ADDRESS ON FILE | | | | |
| 6171598 | Guisewite, Lori | ADDRESS ON FILE | | | | |
| 6171598 | Guisewite, Lori | ADDRESS ON FILE | | | | |
| 7163789 | GUISTI, ANDREW | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163789 | GUISTI, ANDREW | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 5982695 | Guitar Center, Elena Boone | PO Box 2410, 1280 Willow Pass Rd, STE A, Concord | Omaha | CA | 68103 | |
| 4942779 | Guitar Center, Elena Boone | PO Box 2410 | Omaha | NE | 68103 | |
| 4994142 | Guiterrez, Christian | ADDRESS ON FILE | | | | |
| 7326225 | Guiton, Mark R. | ADDRESS ON FILE | | | | |
| 4964665 | Guitron, Vicente | ADDRESS ON FILE | | | | |
| 6081658 | GUITTARD CHOCOLATE CO | 6861 Nancy Ridge Drive | San Diego | CA | 92121 | |
| 6081659 | GUITTARD CHOCOLATE CO - 10 GUITTARD RD | 6861 Nancy Ridge Drive | San Diego | CA | 92121 | |
| 5870790 | Guizar, Alberto | ADDRESS ON FILE | | | | |
| 4955280 | Guizar, Erika Rebecca | ADDRESS ON FILE | | | | |
| 4956548 | Guizar, Javier | ADDRESS ON FILE | | | | |
| 4935424 | GUIZAR, MARIA | 756 Windsor Court | Los Banos | CA | 93635 | |
| 4923821 | GUL, KHAWAR MAHMOD | MD INC, 136 N 3RD ST STE 1 | LOMPOC | CA | 93436 | |
| 7213550 | GULAN, DONALD | ADDRESS ON FILE | | | | |
| 4988540 | Gulas, Margaret | ADDRESS ON FILE | | | | |
| 6146278 | GULATI ERRIN E ET AL | ADDRESS ON FILE | | | | |
| 5982995 | Gulati, Raj | ADDRESS ON FILE | | | | |
| 4942654 | Gulati, Raj | 304 Ferndale Ave | SSF | CA | 94080 | |
| 7918380 | Gulati, Raj | ADDRESS ON FILE | | | | |
| 4984714 | Gulbranson, Shirley | ADDRESS ON FILE | | | | |
| 6146447 | GULBRONSEN DANIEL TR & GULBRONSEN JEANETTE TR | ADDRESS ON FILE | | | | |
| 7222411 | Gulbronsen, Jeanette | ADDRESS ON FILE | | | | |
| 4992384 | Guldemond, William | ADDRESS ON FILE | | | | |
| 5991891 | Guldner, Maria | ADDRESS ON FILE | | | | |
| 4922004 | GULF INTERSTATE ENGINEERING COMPANY | 16010 BARKERS POINT LN #600 | HOUSTON | TX | 77079 | |
| 6122702 | Gulf Interstate Engineering Company | c/o Sheppard Mullin Richter & Hampton LLP, Attn: Ori Katz, Esq., Four Embarcadero Center, 17th Floor | San Francisco | CA | 94111 | |
| 6122702 | Gulf Interstate Engineering Company | Attn: Rick Barnard, President & CEO, 16010 Barkers Point Lane, Suite 600 | Houston | TX | 77079 | |
| 7952985 | GULF INTERSTATE FIELD SERVICES INC | 16010 BARKERS POINT LN STE 600 | HOUSTON | TX | 77079-4021 | |
| 6081674 | Gulf Interstate Field Services, Inc. | 16010 Barkers Point Lane, Suite 600 | Houston | TX | 77079 | |
| 6028456 | Gulf Interstate Field Services, Inc. | c/o Sheppard Mullin Richter & Hampton LLP, Attn: Ori Katz, Esq., 4 Embarcadero Center, 17th Floor | San Francisco | CA | 94111 | |
| 6028456 | Gulf Interstate Field Services, Inc. | Attn: Rick Barnard, President & CEO, 16010 Barkers Point Lane, Suite 600 | Houston | TX | 77079 | |
| 7952986 | Gulf Interstate Field Services; Inc. | 16010 Barkers Point Lane | Houston | TX | 77079 | |
| 6081679 | GULFSTREAM AEROSPACE CORP | 500 Gulfstream Road | Savannah | GA | 31408 | |
| 4984242 | Guliaev, Tania | ADDRESS ON FILE | | | | |
| 4987805 | Guliasi, Leslie | ADDRESS ON FILE | | | | |
| 4981112 | Gulizia, Alfred | ADDRESS ON FILE | | | | |
| 4985863 | Gulizia, Dan | ADDRESS ON FILE | | | | |
| 4981111 | Gulizia, Jerry | ADDRESS ON FILE | | | | |
| 4950234 | Gulizia, Michael Ross | ADDRESS ON FILE | | | | |
| 4915870 | GULKE, ALVIN | HIGH TECH ELECTRIC, 5888 E TEAGUE AVE | CLOVIS | CA | 93619 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3618 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7823075 | Gulla, Carolynne A. | ADDRESS ON FILE | | | | |
| 7462308 | Gulla, Carolynne A. | ADDRESS ON FILE | | | | |
| 7462308 | Gulla, Carolynne A. | ADDRESS ON FILE | | | | |
| 4970297 | Gulla, Padmaja | ADDRESS ON FILE | | | | |
| 4921869 | GULLBERG, GRANT T | 820 KENSINGTON RD | EL CERRITO | CA | 94530 | |
| 6081680 | Gulley, Linda | ADDRESS ON FILE | | | | |
| 5942188 | Gulley, Rodney | ADDRESS ON FILE | | | | |
| 7338956 | Gullick, Ruth A | ADDRESS ON FILE | | | | |
| 7175874 | GULLIVER, JOYCE | ADDRESS ON FILE | | | | |
| 7288107 | Gulliver, Joyce | ADDRESS ON FILE | | | | |
| 7324788 | Gulliver, Joyce | ADDRESS ON FILE | | | | |
| 7175874 | GULLIVER, JOYCE | ADDRESS ON FILE | | | | |
| 4973680 | Gullo, Christopher Allen | ADDRESS ON FILE | | | | |
| 6081681 | Gullo, Christopher Allen | ADDRESS ON FILE | | | | |
| 4962374 | Gully Jr., Victor John | ADDRESS ON FILE | | | | |
| 4935533 | GULLY, DAVID | 1818 TRINITY WAY | WEST SACRAMENTO | CA | 95691 | |
| 7311940 | Gully, Rex | ADDRESS ON FILE | | | | |
| 7165060 | GULRAJANI, NATALIE | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7165065 | GULRAJANI, TAYLOR | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7307155 | Gulserian, Kindra | ADDRESS ON FILE | | | | |
| 4985737 | Gultia, Jesse | ADDRESS ON FILE | | | | |
| 4936781 | Gulutz, Mary Ann | 6711 Wood duck Way | Sommerset | CA | 95684 | |
| 4961831 | Gulyas, Morgan | ADDRESS ON FILE | | | | |
| 7952987 | Gulzar and Sukhvir Sran | P.O Box 493 | Kerman | CA | 93630 | |
| 7694177 | GULZAR S JOHL | ADDRESS ON FILE | | | | |
| 7694178 | GUM S LUM CUST | ADDRESS ON FILE | | | | |
| 4957297 | Gumataotao Jr., Francisco Talavera | ADDRESS ON FILE | | | | |
| 4969266 | Gumban, Angela Alexandrea | ADDRESS ON FILE | | | | |
| 4930302 | GUMP, TAMERA A | HOLLAND COURT REPORTERS, PO Box 801343 | SANTA CLARITA | CA | 91380 | |
| 4950642 | Gumpal O'Connor, Rosemarie | ADDRESS ON FILE | | | | |
| 5870791 | GUNAPU, SUBHASHINI | ADDRESS ON FILE | | | | |
| 7584069 | Gunarante, Sandaradura Krishan Rukantha | ADDRESS ON FILE | | | | |
| 7584069 | Gunarante, Sandaradura Krishan Rukantha | ADDRESS ON FILE | | | | |
| 7320563 | Gunarante, SKR | ADDRESS ON FILE | | | | |
| 7320563 | Gunarante, SKR | ADDRESS ON FILE | | | | |
| 6009059 | GUNASEKARA, ONIELL | ADDRESS ON FILE | | | | |
| 4991281 | Gunby, Michael | ADDRESS ON FILE | | | | |
| 4970101 | Gundam, Venkata | ADDRESS ON FILE | | | | |
| 4970295 | Gundavaram, Sravanthi | ADDRESS ON FILE | | | | |
| 4942259 | Gundee, Stephen | 137 Humboldt Ave. | San Anselmo | CA | 94960 | |
| 7479990 | Gundersen , Denise Birgitte | ADDRESS ON FILE | | | | |
| 4978554 | Gundersen, Charles | ADDRESS ON FILE | | | | |
| 4988539 | Gundersen, Douglas | ADDRESS ON FILE | | | | |
| 6145868 | GUNDERSON GREG S | ADDRESS ON FILE | | | | |
| 6145862 | GUNDERSON GREG S ET AL | ADDRESS ON FILE | | | | |
| 4919206 | GUNDERSON, CRAIG D | DC, 1640 ANGIE CT | BAKERSFIELD | CA | 93309 | |
| 7160057 | GUNDERSON, DIANE MCCOY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160057 | GUNDERSON, DIANE MCCOY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3618 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
3619 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7469358 | Gunderson, Diane Renee | ADDRESS ON FILE | | | | |
| 7469358 | Gunderson, Diane Renee | ADDRESS ON FILE | | | | |
| 7160058 | GUNDERSON, JAMES ANDREW | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160058 | GUNDERSON, JAMES ANDREW | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7246667 | Gunderson, Marie | ADDRESS ON FILE | | | | |
| 4985754 | Gunderson, Michael | ADDRESS ON FILE | | | | |
| 5992930 | GUNDRED, PEGGY | ADDRESS ON FILE | | | | |
| 6081682 | Gundrum, Jason | ADDRESS ON FILE | | | | |
| 6081683 | Gundry, Devon | ADDRESS ON FILE | | | | |
| 5870792 | GUNER, ALI | ADDRESS ON FILE | | | | |
| 7694179 | GUNHILD M UNNEVER | ADDRESS ON FILE | | | | |
| 7694180 | GUNHILD UNNEVER | ADDRESS ON FILE | | | | |
| 7694181 | GUNILLA H DAVIDSON | ADDRESS ON FILE | | | | |
| 7694182 | GUNILLA H DAVIDSON CUST | ADDRESS ON FILE | | | | |
| 4912175 | Gunlock, Kaden K | ADDRESS ON FILE | | | | |
| 5870793 | Gunlund, Russell | ADDRESS ON FILE | | | | |
| 4984457 | Gunlund, Sylvia | ADDRESS ON FILE | | | | |
| 6134800 | GUNN ALVIN R | ADDRESS ON FILE | | | | |
| 6183036 | Gunn Jr., Clayton | 1864 Clark Road | Oroville | CA | 95965 | |
| 6133510 | GUNN JULIE B TR | ADDRESS ON FILE | | | | |
| 6010985 | GUNN MANAGEMENT CO PTY LTD | 3/25 LEAR JET DR | CABOOLTURE | QLD | 04510 | Australia |
| 6145038 | GUNN MICHAEL T & MARY ANN | ADDRESS ON FILE | | | | |
| 7317282 | Gunn, Carlene | ADDRESS ON FILE | | | | |
| 4998851 | Gunn, Emily | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174553 | GUNN, EMILY | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174553 | GUNN, EMILY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5008505 | Gunn, Emily | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998852 | Gunn, Emily | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4982379 | Gunn, Gilbert | ADDRESS ON FILE | | | | |
| 5981828 | Gunn, Karyn | ADDRESS ON FILE | | | | |
| 4940429 | Gunn, Karyn | 9422 Jesus Mana Road | Sutter Creek | CA | 95245 | |
| 4998849 | Gunn, Karyn G. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174554 | GUNN, KARYN G. | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174554 | GUNN, KARYN G. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5008504 | Gunn, Karyn G. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998850 | Gunn, Karyn G. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6009132 | GUNN, LISA | ADDRESS ON FILE | | | | |
| 7860888 | Gunn, Michael T | ADDRESS ON FILE | | | | |
| 7165082 | GUNN, ODESSA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165082 | GUNN, ODESSA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7912272 | GUNN, ODESSA | ADDRESS ON FILE | | | | |
| 7174654 | GUNN, ROBERT LEROY | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174654 | GUNN, ROBERT LEROY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 5870794 | GUNN, STEPHEN | ADDRESS ON FILE | | | | |
| 4998847 | Gunn, Walter S. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174555 | GUNN, WALTER S. | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174555 | GUNN, WALTER S. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5008503 | Gunn, Walter S. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998848 | Gunn, Walter S. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937883 | Gunn, Walter S.; Gunn, Karyn G.; Gunn, Emily | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937885 | Gunn, Walter S.; Gunn, Karyn G.; Gunn, Emily | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937884 | Gunn, Walter S.; Gunn, Karyn G.; Gunn, Emily | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976263 | Gunn, Walter S.; Gunn, Karyn G.; Gunn, Emily | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 7694183 | GUNNAR BEAVER & BEVERLY BEAVER | ADDRESS ON FILE | | | | |
| 7694184 | GUNNAR F WILL & | ADDRESS ON FILE | | | | |
| 7768753 | GUNNAR IVAR JOHANSON & | MARYLIN J JOHANSON TEN COM, 413 HARPER LN | MIDLAND | MI | 48640-7306 | |
| 4997634 | Gunnar, David | ADDRESS ON FILE | | | | |
| 4914260 | Gunnar, David A | ADDRESS ON FILE | | | | |
| 7184182 | Gunner Down | ADDRESS ON FILE | | | | |
| 7184182 | Gunner Down | ADDRESS ON FILE | | | | |
| 5870795 | GUNNERSON CONSTRUCTION | ADDRESS ON FILE | | | | |
| 6178823 | Gunnia, Shyamala | ADDRESS ON FILE | | | | |
| 5992915 | Gunnison, Forrest | ADDRESS ON FILE | | | | |
| 4956213 | Gunnswangin, Ladrena | ADDRESS ON FILE | | | | |
| 6008948 | Gunsauls, Seth | ADDRESS ON FILE | | | | |
| 4965375 | Gunski, Adam Gabriel | ADDRESS ON FILE | | | | |
| 4997080 | Gunski, Arleen | ADDRESS ON FILE | | | | |
| 6130561 | GUNST ROBERT A TR | ADDRESS ON FILE | | | | |
| 5001464 | Gunst, Karen | Renne Sloan Holtzman Sakai LLP, Geoffrey Spellberg, Louise H. Renne, 555 Capitol Mall Ste 600 | Sacramento | CA | 95814-4581 | |
| 7162880 | GUNST, KAREN KEMP | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162880 | GUNST, KAREN KEMP | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5001463 | Gunst, Robert | Renne Sloan Holtzman Sakai LLP, Geoffrey Spellberg, Louise H. Renne, 555 CAPITOL MALL STE 600 | SACRAMENTO | CA | 95814-4581 | |
| 7162881 | GUNST, ROBERT ALLEN | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162881 | GUNST, ROBERT ALLEN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7949688 | Gunst, Robert Allen, individually and as Trustee of the Gunst Revocable Trust, Robert A. Gunst TTEE | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6146341 | GUNTER DANIEL L TR & GUNTER ALLISON L TR | ADDRESS ON FILE | | | | |
| 6139260 | GUNTER DEWEY D & OMIE LOUISE | ADDRESS ON FILE | | | | |
| 6145101 | GUNTER JOHN R & ANDERMAN KIMBERLY M | ADDRESS ON FILE | | | | |
| 5004338 | Gunter, Allison | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004337 | Gunter, Allison | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7324957 | Gunter, Cameron Reaves | ADDRESS ON FILE | | | | |
| 5004336 | Gunter, Daniel | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004335 | Gunter, Daniel | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7325468 | Gunter, Kimberly Marie | ADDRESS ON FILE | | | | |
| 7158924 | GUNTER, MELVIN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7259782 | Gunter, Robert James | ADDRESS ON FILE | | | | |
| 7259782 | Gunter, Robert James | ADDRESS ON FILE | | | | |
| 7170792 | GUNTER, SHERYL LYNN | ADDRESS ON FILE | | | | |
| 7170792 | GUNTER, SHERYL LYNN | ADDRESS ON FILE | | | | |
| 7203396 | Gunter, Teal | ADDRESS ON FILE | | | | |
| 7694185 | GUNTHER HALLER & | ADDRESS ON FILE | | | | |
| 7694186 | GUNTHER HORN CUST | ADDRESS ON FILE | | | | |
| 7323692 | Gunther R. Glaser and Janice M. Glaser, Co-Trustees of the Glaser Family Trust U/A dated January 14, 2016 | ADDRESS ON FILE | | | | |
| 4945163 | Gunther, Glenn | 5767 Christine Drive | Eureka | CA | 95503 | |
| 4998135 | Gunther, Sherriff | ADDRESS ON FILE | | | | |
| 4914490 | Gunther, Sherriff Ali | ADDRESS ON FILE | | | | |
| 6146558 | GUNTREN PATRICIA J TR | ADDRESS ON FILE | | | | |
| 4950746 | Guntupalli, Ravi | ADDRESS ON FILE | | | | |
| 4970561 | Gunuganti, Nalinikanth | ADDRESS ON FILE | | | | |
| 7265023 | Gunvalsen, Richard | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5009340 | Gunvalsen, Richard | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009339 | Gunvalsen, Richard | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000632 | Gunvalsen, Richard | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7941405 | GUNVOR USA LLC | 281 TRESSER BLVD. STE. 1001 | STAMFORD | CT | 06901 | |
| 6081685 | Gunvor USA LLC | 2 Stamford Plaza, 281 Tresser Blvd., Ste. 1001 | Stamford | CT | 06901 | |
| 6081686 | Gunvor USA LLC | 600 Travis Street, Suite 6500 | Houston | TX | 77002 | |
| 7903332 | Guo, Liang Chang | ADDRESS ON FILE | | | | |
| 5870796 | GUO, XIAOFANG | ADDRESS ON FILE | | | | |
| 4953266 | Guo, XuHua | ADDRESS ON FILE | | | | |
| 4971454 | Guobadia, Pierre | ADDRESS ON FILE | | | | |
| 7144189 | Guoyan Wang | ADDRESS ON FILE | | | | |
| 7144189 | Guoyan Wang | ADDRESS ON FILE | | | | |
| 4942101 | Gupta - Geico, Sanjay | PO Box 509119 | San Diego | CA | 92180 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4971531 | Gupta, Amit | ADDRESS ON FILE | | | | |
| 5870797 | GUPTA, MAYA | ADDRESS ON FILE | | | | |
| 4934609 | Gupta, Mohit | 40564 Meteor Place | Cupertino | CA | 95014 | |
| 7939171 | Gupta, Narendar K. | ADDRESS ON FILE | | | | |
| 7945302 | Gupta, Neeraj | ADDRESS ON FILE | | | | |
| 7939500 | Gupta, Neeti | ADDRESS ON FILE | | | | |
| 4972285 | Gupta, Nirupama | ADDRESS ON FILE | | | | |
| 4970399 | Gupta, Nishal | ADDRESS ON FILE | | | | |
| 4971956 | Gupta, Rajesh | ADDRESS ON FILE | | | | |
| 4983492 | Gupta, Ram | ADDRESS ON FILE | | | | |
| 7943320 | Gupta, Rukmani | ADDRESS ON FILE | | | | |
| 4970063 | Gupta, Ujavlla | ADDRESS ON FILE | | | | |
| 4912669 | Gupta, Vasudha | ADDRESS ON FILE | | | | |
| 4940956 | Gupta, Vikash | 5093 Camden Ave | San jose | CA | 95124 | |
| 4922006 | GURALP SYSTEMS LIMITED | 3 MIDAS HOUSE CALLEVA PARK | ALDERMASTON READING PARK | | RG7 8EA | UNITED KINGDOM |
| 6081687 | GURBACHAN SINGH CHAHAL - 1533 W CAMPBELL AVE | 1111 W. El Camino Real ste. 135 | Sunnyvale | CA | 94087 | |
| 5984338 | Gurcha, Surinder | ADDRESS ON FILE | | | | |
| 6081688 | Gurdail Singh dba GNB Liquor | 328 Greenwood Place | Bonita | CA | 91902 | |
| 7694187 | GURDRUN D SCHEUFLER & | ADDRESS ON FILE | | | | |
| 4922007 | GURDWARA SAHIB SF BAY AREA | FREMONT, 300 GURDWARA RD | FREMONT | CA | 94536 | |
| 7768577 | GURI S JAISINGHANI | 488 RANDALL DR | TROY | MI | 48085-5529 | |
| 7694188 | GURI S JAISINGHANI TTEE OF | ADDRESS ON FILE | | | | |
| 5926089 | Gurian, Lisa | ADDRESS ON FILE | | | | |
| 6140191 | GURLEY DAVID E | ADDRESS ON FILE | | | | |
| 7694189 | GURLEY P CHASE JR | ADDRESS ON FILE | | | | |
| 4957892 | Gurley, Cory R | ADDRESS ON FILE | | | | |
| 4951375 | Gurley, Geoffrey Whiting | ADDRESS ON FILE | | | | |
| 4949526 | Gurlue, Albert | Wagner, Jones, Kopfman, & Artenian LLP, Nicholas J.P. Wagner, Laura E. Brown, 1111 Herndon, Ste. 317 | Fresno | CA | 93720 | |
| 4949527 | Gurlue-Gallegos, Monique | Wagner, Jones, Kopfman, & Artenian LLP, Nicholas J.P. Wagner, Laura E. Brown, 1111 Herndon, Ste. 317 | Fresno | CA | 93720 | |
| 4914406 | Gurner, Simon John | ADDRESS ON FILE | | | | |
| 6140811 | GURNEY MELVIN L & BETH A TR | ADDRESS ON FILE | | | | |
| 4958553 | Gurney, Greg L | ADDRESS ON FILE | | | | |
| 6081689 | Gurney, Greg L | ADDRESS ON FILE | | | | |
| 7328232 | Gurney, Melinda | greg montegna, lawyer, montegna law office, 294 shasta street | chula vista | CA | 91910 | |
| 7328232 | Gurney, Melinda | Gregory Montegna, 294 Shasta Street | Chula Vista | CA | 91910 | |
| 7213449 | Gurney, Melinda | ADDRESS ON FILE | | | | |
| 7272145 | Gurney, Melvin Lee | ADDRESS ON FILE | | | | |
| 7262625 | Gurney, Mikaela Lynn | ADDRESS ON FILE | | | | |
| 4970409 | Guro, Jennifer M | ADDRESS ON FILE | | | | |
| 4970547 | Gurova, Alina | ADDRESS ON FILE | | | | |
| 7984514 | Gurowitz, Linda | ADDRESS ON FILE | | | | |
| 6081690 | GURPREET SINGH ET AL - 3391 WINCHESTER BLVD | 1111, W.El Camino Real, STE 135 | Sunnyvale | CA | 94087 | |
| 4974799 | Gurr, Roger & Elsie | 3115 Skye Terrace | Sparks | NV | 89431 | |
| 5870798 | Gurries Electric | ADDRESS ON FILE | | | | |
| 4965377 | Gurrola II, Johnny Levi | ADDRESS ON FILE | | | | |
| 6143423 | GURRY WILLIAM TR & WEST RAYLENE TR | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3623 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4951565 | Gursky, Belinda Ann | ADDRESS ON FILE | | | | |
| 7867579 | Gurtler, Bruce | ADDRESS ON FILE | | | | |
| 7863711 | Gurtler, Bruce | ADDRESS ON FILE | | | | |
| 7274043 | Guru, Rajni | ADDRESS ON FILE | | | | |
| 7274043 | Guru, Rajni | ADDRESS ON FILE | | | | |
| 7158925 | GURULE, CALVIN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4947158 | Gurule, Calvin | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947159 | Gurule, Calvin | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947157 | Gurule, Calvin | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7158927 | GURULE, COREY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4947164 | Gurule, Corey | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947165 | Gurule, Corey | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947163 | Gurule, Corey | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4947170 | Gurule, Dakota | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947171 | Gurule, Dakota | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947169 | Gurule, Dakota | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4947167 | Gurule, Emerson | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947168 | Gurule, Emerson | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947166 | Gurule, Emerson | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7158926 | GURULE, ROBIN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4947161 | Gurule, Robin | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947162 | Gurule, Robin | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947160 | Gurule, Robin | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4972042 | Gurumurthi, Ramya | ADDRESS ON FILE | | | | |
| 4958995 | Guruwaya, Joseph M | ADDRESS ON FILE | | | | |
| 5893432 | Guruwaya, Joseph Paul | ADDRESS ON FILE | | | | |
| 4965408 | Guruwaya, Joseph Paul | ADDRESS ON FILE | | | | |
| 7175030 | Gurveep Madaan | ADDRESS ON FILE | | | | |
| 7175030 | Gurveep Madaan | ADDRESS ON FILE | | | | |
| 7175030 | Gurveep Madaan | ADDRESS ON FILE | | | | |
| 7325361 | Gury, Larry | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5921949 | Gus Boston | ADDRESS ON FILE | | | | |
| 7174873 | Gus Boston | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5921948 | Gus Boston | ADDRESS ON FILE | | | | |
| 7174873 | Gus Boston | ADDRESS ON FILE | | | | |
| 5921950 | Gus Boston | ADDRESS ON FILE | | | | |
| 5921951 | Gus Boston | ADDRESS ON FILE | | | | |
| 7694190 | GUS COUCHELL | ADDRESS ON FILE | | | | |
| 7694191 | GUS DIAZ | ADDRESS ON FILE | | | | |
| 7770956 | GUS E MATTHEWS & IRENE MATTHEWS | TR GUS & IRENE MATTHEWS FAMILY, LIVING TRUST UA MAY 30 91, 21556 MONROVIA ST | CUPERTINO | CA | 95014-4804 | |
| 7694192 | GUS G EMMICK | ADDRESS ON FILE | | | | |
| 7772393 | GUS OROLOGOS | 4430 MARTEL DR | CUMMING | GA | 30040-3215 | |
| 7783221 | GUS P KOKOTIS | 709 EL ENCINO WAY | SACRAMENTO | CA | 95864 | |
| 7782513 | GUS P KOKOTIS | 709 EL ENCINO WAY | SACRAMENTO | CA | 95864-5215 | |
| 7783220 | GUS P KOKOTIS TR UA JUL 21 03 | THE KOKOTIS FAMILY REVOCABLE, TRUST, 709 EL ENCINO WAY | SACRAMENTO | CA | 95864 | |
| 7782512 | GUS P KOKOTIS TR UA JUL 21 03 | THE KOKOTIS FAMILY REVOCABLE, TRUST, 709 EL ENCINO WAY | SACRAMENTO | CA | 95864-5215 | |
| 7694193 | GUS STEPHEN KRAMER JR | ADDRESS ON FILE | | | | |
| 7694194 | GUS TAGLIAFERRI | ADDRESS ON FILE | | | | |
| 7694195 | GUS ZAKIS & | ADDRESS ON FILE | | | | |
| 4994667 | Gusack, Nancy | ADDRESS ON FILE | | | | |
| 7205196 | Guss Investment Group, LLC | Andrews & Thornton, AAL, ALC, Sean T. Higgins, 4701 Von Karman Ave., Suite 300 | Newport Beach | CA | 92660 | |
| 7188220 | Guss Vandevier | ADDRESS ON FILE | | | | |
| 7188220 | Guss Vandevier | ADDRESS ON FILE | | | | |
| 7694197 | GUSSIE E LIPSKY & | ADDRESS ON FILE | | | | |
| 4964617 | Gust, Scott Daniel | ADDRESS ON FILE | | | | |
| 4936430 | Gust, Shelly | 762 Arabian Circle | Arroyo Grande | CA | 93420 | |
| 6130800 | GUSTAFSON ALAN W & ELIZABETH G TR | ADDRESS ON FILE | | | | |
| 6130913 | GUSTAFSON CORY J & CHERYL L TR | ADDRESS ON FILE | | | | |
| 6130774 | GUSTAFSON GERALD A AND SYLVIA P TR | ADDRESS ON FILE | | | | |
| 7205912 | GUSTAFSON, ALAN | ADDRESS ON FILE | | | | |
| 7205912 | GUSTAFSON, ALAN | ADDRESS ON FILE | | | | |
| 5010106 | Gustafson, Alan | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5010107 | Gustafson, Alan | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5010108 | Gustafson, Elizabeth | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5010109 | Gustafson, Elizabeth | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 6008601 | GUSTAFSON, JOEY | ADDRESS ON FILE | | | | |
| 4967340 | Gustafson, John G | ADDRESS ON FILE | | | | |
| 4966712 | Gustafson, Karen | ADDRESS ON FILE | | | | |
| 4964970 | Gustafson, Kyle | ADDRESS ON FILE | | | | |
| 4986411 | Gustafson, Leland | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3625 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6175210 | Gustafson, Leland M | ADDRESS ON FILE | | | | |
| 5979785 | Gustafson, Mary | ADDRESS ON FILE | | | | |
| 4911773 | Gustafson, Paul D | ADDRESS ON FILE | | | | |
| 7944665 | Gustafson, Robert Alan | ADDRESS ON FILE | | | | |
| 7220366 | Gustafson, Robert Alan | ADDRESS ON FILE | | | | |
| 7163704 | GUSTAFSON, STEVEN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163704 | GUSTAFSON, STEVEN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7251272 | Gustafson, Tyffane | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4936554 | Gustafsson, Conny | 21400 Broadway | Sonoma | CA | 95476-8204 | |
| 7470323 | Gustafsson, Wendy | ADDRESS ON FILE | | | | |
| 4960297 | Gustamantes, Jennifer | ADDRESS ON FILE | | | | |
| 5870799 | Gustav Anderson | ADDRESS ON FILE | | | | |
| 7694198 | GUSTAV HEINS TR UDT MAY 1 96 | ADDRESS ON FILE | | | | |
| 7197409 | Gustav Howard Leddy | ADDRESS ON FILE | | | | |
| 7197409 | Gustav Howard Leddy | ADDRESS ON FILE | | | | |
| 7197409 | Gustav Howard Leddy | ADDRESS ON FILE | | | | |
| 7694200 | GUSTAV ZITLAU & MARTHA ZITLAU TR | ADDRESS ON FILE | | | | |
| 7694201 | GUSTAVE H BELOT & | ADDRESS ON FILE | | | | |
| 5921956 | Gustave P Gardner | ADDRESS ON FILE | | | | |
| 5960266 | Gustave P Gardner | ADDRESS ON FILE | | | | |
| 5921955 | Gustave P Gardner | ADDRESS ON FILE | | | | |
| 5921952 | Gustave P Gardner | ADDRESS ON FILE | | | | |
| 5921954 | Gustave P Gardner | ADDRESS ON FILE | | | | |
| 5921953 | Gustave P Gardner | ADDRESS ON FILE | | | | |
| 7694202 | GUSTAVE V DUGAS & | ADDRESS ON FILE | | | | |
| 7776290 | GUSTAVE VILLALTA & | CARMELLA VILLALTA JT TEN, 763 TEXAS AVE | LOS BANOS | CA | 93635-3442 | |
| 7188221 | Gustavo Alberti | ADDRESS ON FILE | | | | |
| 7188221 | Gustavo Alberti | ADDRESS ON FILE | | | | |
| 7140572 | Gustavo Gomez Hernandez | ADDRESS ON FILE | | | | |
| 7140572 | Gustavo Gomez Hernandez | ADDRESS ON FILE | | | | |
| 5906369 | Gustavo Melo | ADDRESS ON FILE | | | | |
| 5902358 | Gustavo Melo | ADDRESS ON FILE | | | | |
| 5909719 | Gustavo Melo | ADDRESS ON FILE | | | | |
| 7198665 | Gustavo Mendoza Villanueva | ADDRESS ON FILE | | | | |
| 7198665 | Gustavo Mendoza Villanueva | ADDRESS ON FILE | | | | |
| 7198665 | Gustavo Mendoza Villanueva | ADDRESS ON FILE | | | | |
| 7694203 | GUSTAVO N RAMIREZ | ADDRESS ON FILE | | | | |
| 5870801 | GUSTAVO SALDANA | ADDRESS ON FILE | | | | |
| 7933864 | GUSTAVO W OLM.;. | 510 E FOOTHILL BLVD APT B9 | SAN LUIS OBISPO | CA | 93405 | |
| 5004869 | Gustavo, Gomez Hernadez | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004868 | Gustavo, Gomez Hernadez | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5926733 | Gustavsen, Chalen | ADDRESS ON FILE | | | | |
| 6142788 | GUSTAVSON ANDY & SUSAN | ADDRESS ON FILE | | | | |
| 7163900 | GUSTAVSON, ANDY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 3626 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7163900 | GUSTAVSON, ANDY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7163899 | GUSTAVSON, SUSAN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163899 | GUSTAVSON, SUSAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7694204 | GUSTAVUS LAWRENCE JOHNSON & | ADDRESS ON FILE | | | | |
| 7331937 | Gustely, Mark E. | ADDRESS ON FILE | | | | |
| 7694412 | GUSTIN CUST, HAROLD | ADDRESS ON FILE | | | | |
| 5915560 | Gustin, Patricia | ADDRESS ON FILE | | | | |
| 4922008 | GUSTINE CHAMBER OF COMMERCE | PO Box 306 | GUSTINE | CA | 95322 | |
| 4941937 | Gustine Unified School District-Aguilar, Lizett | 1500 Meredith Ave | Gustine | CA | 95322 | |
| 4929969 | GUSTINE, STEPHENIE L | 614 O ST | SANGER | CA | 93657 | |
| 4990512 | Guterres Jr., Lionel | ADDRESS ON FILE | | | | |
| 4958653 | Guterres, David E | ADDRESS ON FILE | | | | |
| 7236464 | Guth, John L | ADDRESS ON FILE | | | | |
| 7287581 | Guth, Marijane | ADDRESS ON FILE | | | | |
| 5964703 | Gutheil, Lawrence | ADDRESS ON FILE | | | | |
| 4937476 | Gutheil, Lawrence | 550 W PLUMB LN STE B | RENO | NV | 89509 | |
| 4960282 | Gutherie, Kathy Marie | ADDRESS ON FILE | | | | |
| 6132252 | GUTHRIE ELIZABETH A | ADDRESS ON FILE | | | | |
| 6026034 | Guthrie, Christopher K | ADDRESS ON FILE | | | | |
| 6026034 | Guthrie, Christopher K | ADDRESS ON FILE | | | | |
| 7151054 | Guthrie, Elizabeth Ann | ADDRESS ON FILE | | | | |
| 6081693 | GUTHRIE, RICHARD | ADDRESS ON FILE | | | | |
| 7985068 | Guthrie, Robert | ADDRESS ON FILE | | | | |
| 4977986 | Guthrie, Robert | ADDRESS ON FILE | | | | |
| 5010453 | Guthrie, Robert | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010454 | Guthrie, Robert | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002723 | Guthrie, Robert | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7245291 | Guthrie, Robert | ADDRESS ON FILE | | | | |
| 7158674 | GUTHRIE-GREENLEAF, VICKI JO | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7230002 | Gutierrez (A Minor), Marilena | ADDRESS ON FILE | | | | |
| 6145587 | GUTIERREZ CIRIACO P | ADDRESS ON FILE | | | | |
| 7304950 | Gutierrez III, Salome | ADDRESS ON FILE | | | | |
| 7317145 | Gutierrez III, Salome | ADDRESS ON FILE | | | | |
| 7160059 | GUTIERREZ III, SALOME F. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160059 | GUTIERREZ III, SALOME F. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6131431 | GUTIERREZ JOSE GUADALUPE & MISTY DAWN JT | ADDRESS ON FILE | | | | |
| 4962870 | Gutierrez Jr., Raymond E | ADDRESS ON FILE | | | | |
| 4958419 | Gutierrez Jr., Sam | ADDRESS ON FILE | | | | |
| 4954553 | Gutierrez Jr., Uriel M | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3627 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4930177 | GUTIERREZ MD, SUSAN | 100 PARK PLACE STE 120 | SAN RAMON | CA | 94583 | |
| 7203981 | Gutierrez Prado, Ma. Consuelo | ADDRESS ON FILE | | | | |
| 6009942 | Gutierrez Properties LLC | 195 W Elm Ave | Coalinga | CA | 93210 | |
| 6126117 | Gutierrez Properties LLC | ADDRESS ON FILE | | | | |
| 5870802 | GUTIERREZ, ABRAHAM | ADDRESS ON FILE | | | | |
| 4960567 | Gutierrez, Adam Avila | ADDRESS ON FILE | | | | |
| 4971091 | Gutierrez, Adrian M | ADDRESS ON FILE | | | | |
| 4934880 | Gutierrez, Adriana | 22159 Hathaway Avenue | Hayward | CA | 94541 | |
| 4990270 | Gutierrez, Albert | ADDRESS ON FILE | | | | |
| 4965224 | Gutierrez, Alberto | ADDRESS ON FILE | | | | |
| 4960842 | Gutierrez, Alejandro | ADDRESS ON FILE | | | | |
| 7235623 | Gutierrez, Alex | ADDRESS ON FILE | | | | |
| 4952336 | Gutierrez, Alexander | ADDRESS ON FILE | | | | |
| 4969277 | Gutierrez, Alexander Enrique | ADDRESS ON FILE | | | | |
| 4956838 | Gutierrez, Alicia Michelle | ADDRESS ON FILE | | | | |
| 4915823 | GUTIERREZ, ALONSO | 1071 NORTH PARK DR | PIXELY | CA | 93256 | |
| 4971265 | Gutierrez, Ana Maria | ADDRESS ON FILE | | | | |
| 5924729 | Gutierrez, Angelina | ADDRESS ON FILE | | | | |
| 7217180 | Gutierrez, Angelina | ADDRESS ON FILE | | | | |
| 7295129 | Gutierrez, Anna | ADDRESS ON FILE | | | | |
| 7276888 | Gutierrez, Anthony Jullian | ADDRESS ON FILE | | | | |
| 7276888 | Gutierrez, Anthony Jullian | ADDRESS ON FILE | | | | |
| 4996251 | Gutierrez, Antonio | ADDRESS ON FILE | | | | |
| 4912114 | Gutierrez, Antonio M | ADDRESS ON FILE | | | | |
| 6161666 | Gutierrez, Beatrice T | ADDRESS ON FILE | | | | |
| 4939995 | GUTIERREZ, BENJAMIN | 3808 SUE LIN WAY | BAKERSFIELD | CA | 93309 | |
| 7289641 | Gutierrez, Billy | ADDRESS ON FILE | | | | |
| 4913132 | Gutierrez, Blanca Estela | ADDRESS ON FILE | | | | |
| 7262840 | Gutierrez, Brittiny | ADDRESS ON FILE | | | | |
| 7236354 | Gutierrez, Cameron | ADDRESS ON FILE | | | | |
| 4963942 | Gutierrez, Carl | ADDRESS ON FILE | | | | |
| 7281760 | Gutierrez, Carla | ADDRESS ON FILE | | | | |
| 7228781 | Gutierrez, Carla Martina | ADDRESS ON FILE | | | | |
| 7952988 | Gutierrez, Carlos | 344 Sequoia Way | Colusa | CA | 95932 | |
| 7158930 | GUTIERREZ, CARLOS | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158930 | GUTIERREZ, CARLOS | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 7166269 | GUTIERREZ, CHONDRA ELIZABETH | Joseph M Earley, 2561 CALIFORNIA PARK DRIVE, STE. 100 | CHICO | CA | 95928 | |
| 7166269 | GUTIERREZ, CHONDRA ELIZABETH | Paige N Boldt, 2561 CALIFORNIA PARK DRIVE, STE. 100 | CHICO | CA | 95928 | |
| 4972133 | Gutierrez, Christian | ADDRESS ON FILE | | | | |
| 6176392 | Gutierrez, Ciriaco | ADDRESS ON FILE | | | | |
| 7190794 | GUTIERREZ, CIRIACO | ADDRESS ON FILE | | | | |
| 7190794 | GUTIERREZ, CIRIACO | ADDRESS ON FILE | | | | |
| 7304794 | Gutierrez, Cynthia Miller | ADDRESS ON FILE | | | | |
| 4969027 | Gutierrez, David Martin | ADDRESS ON FILE | | | | |
| 4997715 | Gutierrez, Deanne | ADDRESS ON FILE | | | | |
| 5992306 | Gutierrez, Della | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3628 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7339530 | Gutierrez, Devin | ADDRESS ON FILE | | | | |
| 7190798 | GUTIERREZ, DIANA K | ADDRESS ON FILE | | | | |
| 7190798 | GUTIERREZ, DIANA K | ADDRESS ON FILE | | | | |
| 7275816 | Gutierrez, Diego | Amanda L. Riddle, Corey, Luziach, de Ghetaldi & Riddle LLP, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4942992 | Gutierrez, Elsa | 1114 N Chapel Hill Ave | Clovis | CA | 93611 | |
| 4920426 | GUTIERREZ, EMANUEL MARLON | 15465 BRANNON AVE | DOS PALOS | CA | 93620 | |
| 7952989 | Gutierrez, Evan | 4345 E. Washington Avenue | Fresno | CA | 93702 | |
| 4958144 | Gutierrez, Felix M | ADDRESS ON FILE | | | | |
| 7217121 | Gutierrez, Filemon | ADDRESS ON FILE | | | | |
| 7211322 | GUTIERREZ, FLORENDA | JAMES P. FRANTZ, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7931169 | Gutierrez, Francisco | ADDRESS ON FILE | | | | |
| 4965124 | Gutierrez, Gabriel | ADDRESS ON FILE | | | | |
| 4957794 | Gutierrez, Gary | ADDRESS ON FILE | | | | |
| 4983498 | Gutierrez, Gregorio | ADDRESS ON FILE | | | | |
| 7311494 | Gutierrez, Hillary | ADDRESS ON FILE | | | | |
| 4936166 | GUTIERREZ, HUMBERTO | 2828 RAMADA DR UNIT 114 | PASO ROBLES | CA | 93446 | |
| 4965646 | Gutierrez, Isidro Michael | ADDRESS ON FILE | | | | |
| 7190811 | GUTIERREZ, JACQUELINE | ADDRESS ON FILE | | | | |
| 7190811 | GUTIERREZ, JACQUELINE | ADDRESS ON FILE | | | | |
| 7315888 | Gutierrez, Jacqueline  Medina | ADDRESS ON FILE | | | | |
| 7315888 | Gutierrez, Jacqueline  Medina | ADDRESS ON FILE | | | | |
| 5011428 | Gutierrez, Jamie | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7279548 | Gutierrez, Jamie | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5004005 | Gutierrez, Jamie | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7279548 | Gutierrez, Jamie | Regina Bagdasarian, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4967938 | Gutierrez, Jamie P | ADDRESS ON FILE | | | | |
| 4935319 | Gutierrez, Jennifer | 3985 Bolinas Place | Discovery Bay | CA | 94505 | |
| 4959061 | Gutierrez, Jerry | ADDRESS ON FILE | | | | |
| 6081694 | Gutierrez, Jerry | ADDRESS ON FILE | | | | |
| 4996632 | Gutierrez, Jesse | ADDRESS ON FILE | | | | |
| 5915604 | GUTIERREZ, JESUS | ADDRESS ON FILE | | | | |
| 4985019 | Gutierrez, John | ADDRESS ON FILE | | | | |
| 4973829 | Gutierrez, John Humberto | ADDRESS ON FILE | | | | |
| 7319617 | Gutierrez, Jose | ADDRESS ON FILE | | | | |
| 7952990 | Gutierrez, Juan | 3125 Benjamin Drive | Richmond | CA | 94806 | |
| 4968691 | Gutierrez, Judith S | ADDRESS ON FILE | | | | |
| 4940018 | GUTIERREZ, KAYE | 539 Old Roundhouse Road | Mckinleyville | CA | 95519 | |
| 5986388 | Gutierrez, Kendra | ADDRESS ON FILE | | | | |
| 4937780 | Gutierrez, Kendra | 2277 Perez St. | Salinas | CA | 93906 | |
| 4912053 | Gutierrez, Kevin Adam Michael | ADDRESS ON FILE | | | | |
| 4956743 | Gutierrez, Laura | ADDRESS ON FILE | | | | |
| 7158929 | GUTIERREZ, LEONEL | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158929 | GUTIERREZ, LEONEL | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 7187196 | GUTIERREZ, LOUIS P | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100 | DALLAS | TX | 75219 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3628 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
3629 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4939318 | Gutierrez, Lowella | 3245 Ernest Drive | Tracy | CA | 95376 | |
| 4990989 | Gutierrez, Lynn | ADDRESS ON FILE | | | | |
| 7202967 | Gutierrez, Malakai | ADDRESS ON FILE | | | | |
| 4941085 | GUTIERREZ, MARIA ELVA | 14530 BYRON HWY SPC 49 | BYRON | CA | 94514 | |
| 5004450 | Gutierrez, Maria Guadalupe | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004449 | Gutierrez, Maria Guadalupe | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7296310 | Gutierrez, Marie | ADDRESS ON FILE | | | | |
| 7952991 | Gutierrez, Mario | 209 Cherry Lane | Clovis | CA | 93612 | |
| 4958713 | Gutierrez, Mario | ADDRESS ON FILE | | | | |
| 7312538 | Gutierrez, Marissa Missy | ADDRESS ON FILE | | | | |
| 4959260 | Gutierrez, Marlon O | ADDRESS ON FILE | | | | |
| 4935147 | Gutierrez, Mary and Eugene | 1136 S Del Ry Avenue | Sanger | CA | 93657 | |
| 7274514 | Gutierrez, Maureen Sophia | ADDRESS ON FILE | | | | |
| 7274514 | Gutierrez, Maureen Sophia | ADDRESS ON FILE | | | | |
| 7162102 | Gutierrez, Mayra | ADDRESS ON FILE | | | | |
| 4933491 | Gutierrez, Michael | 1033 Winters Drive | Manteca | CA | 95337 | |
| 7167627 | GUTIERREZ, MICHAEL | ADDRESS ON FILE | | | | |
| 7167627 | GUTIERREZ, MICHAEL | ADDRESS ON FILE | | | | |
| 5002497 | Gutierrez, Michael | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5013523 | Gutierrez, Michael | | | | | |
| 5010205 | Gutierrez, Michael | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 4960646 | Gutierrez, Miguel | ADDRESS ON FILE | | | | |
| 7215251 | Gutierrez, Miguel | ADDRESS ON FILE | | | | |
| 7301788 | Gutierrez, Misty | ADDRESS ON FILE | | | | |
| 7952992 | Gutierrez, Moises | 686 SONOMA AVE UNIT C | Lemoore | CA | 93245 | |
| 7462518 | GUTIERREZ, NEITHN NOMELIF | ADDRESS ON FILE | | | | |
| 7462518 | GUTIERREZ, NEITHN NOMELIF | ADDRESS ON FILE | | | | |
| 4911880 | Gutierrez, Nicolas Amado | ADDRESS ON FILE | | | | |
| 5000865 | Gutierrez, Nimpa S. | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000864 | Gutierrez, Nimpa S. | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000866 | Gutierrez, Nimpa S. | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 4962320 | Gutierrez, Omar | ADDRESS ON FILE | | | | |
| 4973886 | Gutierrez, Oscar | ADDRESS ON FILE | | | | |
| 5924831 | Gutierrez, Otilia | ADDRESS ON FILE | | | | |
| 7209539 | Gutierrez, Porfirio | ADDRESS ON FILE | | | | |
| 4960380 | Gutierrez, Raul | ADDRESS ON FILE | | | | |
| 7463833 | Gutierrez, Raymond | ADDRESS ON FILE | | | | |
| 4979085 | Gutierrez, Reginal | ADDRESS ON FILE | | | | |
| 5975471 | Gutierrez, Ricardo | ADDRESS ON FILE | | | | |
| 4996252 | Gutierrez, Richard | ADDRESS ON FILE | | | | |
| 4964187 | Gutierrez, Richard Joe | ADDRESS ON FILE | | | | |
| 4979517 | Gutierrez, Robert | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3630 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4973669 | Gutierrez, Robert A | ADDRESS ON FILE | | | | |
| 6081695 | Gutierrez, Robert A | ADDRESS ON FILE | | | | |
| 4957253 | Gutierrez, Ron A | ADDRESS ON FILE | | | | |
| 5915619 | Gutierrez, Rosa | ADDRESS ON FILE | | | | |
| 4954705 | Gutierrez, Rosa M | ADDRESS ON FILE | | | | |
| 5984699 | Gutierrez, Rosalba | ADDRESS ON FILE | | | | |
| 7255580 | Gutierrez, Rosalinda | ADDRESS ON FILE | | | | |
| 4966724 | Gutierrez, Rozzel M | ADDRESS ON FILE | | | | |
| 4937882 | Gutierrez, Ruth | 12839 Jasper Way | Salinas | CA | 93906 | |
| 4967043 | Gutierrez, Ryan David | ADDRESS ON FILE | | | | |
| 4914211 | Gutierrez, Simon | ADDRESS ON FILE | | | | |
| 4955422 | Gutierrez, Stephanie | ADDRESS ON FILE | | | | |
| 4991448 | Gutierrez, Therese | ADDRESS ON FILE | | | | |
| 4957177 | Gutierrez, Tim | ADDRESS ON FILE | | | | |
| 6153921 | Gutierrez, Trixieanne | ADDRESS ON FILE | | | | |
| 7319760 | Gutierrez, Tyler | ADDRESS ON FILE | | | | |
| 4989439 | Gutierrez, Valentine | ADDRESS ON FILE | | | | |
| 5870803 | GUTIERREZ, VERONICA | ADDRESS ON FILE | | | | |
| 5924874 | Gutierrez, Virginia | ADDRESS ON FILE | | | | |
| 6154897 | Gutierrez, Virginia Sierra | ADDRESS ON FILE | | | | |
| 7219029 | Gutierrez, Ximena | ADDRESS ON FILE | | | | |
| 7161662 | GUTIERREZ-JIMENEZ, YAIRO | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7161662 | GUTIERREZ-JIMENEZ, YAIRO | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 7308490 | Gutierrez-Medina, Diana Karina | ADDRESS ON FILE | | | | |
| 7308490 | Gutierrez-Medina, Diana Karina | ADDRESS ON FILE | | | | |
| 7317923 | Gutierrez-Peralta, Ciriaco | ADDRESS ON FILE | | | | |
| 7317923 | Gutierrez-Peralta, Ciriaco | ADDRESS ON FILE | | | | |
| 4956925 | Gutierrez-Velasco, Daisy | ADDRESS ON FILE | | | | |
| 5011441 | Gutietiez, Carla | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004018 | Gutietiez, Carla | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4990015 | Gutile, Thomas | ADDRESS ON FILE | | | | |
| 4953643 | Gutliffe, Lucelle Raimundo | ADDRESS ON FILE | | | | |
| 4950829 | Gutnik, Bradley | ADDRESS ON FILE | | | | |
| 5006241 | Gutof, Deborah | Walker, Hamilton, Koenig & Burbidge, LLP, 50 Francisco Street, Suite 460 | San Francisco | CA | 94133 | |
| 5984683 | Gutof, Deborah (Atty Repd) | 2613 19th Street | San Francisco | CA | 94110 | |
| 7185497 | GUTOWSKI, RITA KAY | ADDRESS ON FILE | | | | |
| 7185497 | GUTOWSKI, RITA KAY | ADDRESS ON FILE | | | | |
| 7195689 | Gutsch 2015 Family Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195689 | Gutsch 2015 Family Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195689 | Gutsch 2015 Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6146357 | GUTSCH JEFFREY P TR | ADDRESS ON FILE | | | | |
| 6142235 | GUTSCH R PAUL TR & GUTSCH TERRY TR ET AL | ADDRESS ON FILE | | | | |
| 6142298 | GUTSCH TERRY L TR | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3631 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5002452 | Gutsch, Terry | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7162703 | GUTSCH, TERRY LINDA, individually and as trustee of the R. Paul Gutsch and Terry L Gutsch 2007 trusts | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162703 | GUTSCH, TERRY LINDA, individually and as trustee of the R. Paul Gutsch and Terry L Gutsch 2007 trusts | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7975675 | Gutstein, Hal S. | ADDRESS ON FILE | | | | |
| 6161462 | GUTTENBERG & COLVIN | Attn: ANDREW M. COLVIN, One Embarcadero Center, Suite 2480 | San Francisco | CA | 94111 | |
| 6147002 | GUTTERIDGE ROBERT W & GERALDINE T TR | ADDRESS ON FILE | | | | |
| 6144990 | GUTTERIDGE STEVEN TR & GUTTERIDGE OLGA TR | ADDRESS ON FILE | | | | |
| 7164102 | GUTTERIDGE, GERALDINE TUFT | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164102 | GUTTERIDGE, GERALDINE TUFT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7164250 | GUTTERIDGE, OLGA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164250 | GUTTERIDGE, OLGA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 5870804 | gutteridge, patrick | ADDRESS ON FILE | | | | |
| 7164103 | GUTTERIDGE, ROBERT WILLIAM | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164103 | GUTTERIDGE, ROBERT WILLIAM | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7164251 | GUTTERIDGE, STEVEN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164251 | GUTTERIDGE, STEVEN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4958033 | Guttirez, Gilbert | ADDRESS ON FILE | | | | |
| 6081697 | Guttman & Blaevoet Consulting Engineers | 2351 Powell St. | San Francisco | CA | 94133 | |
| 5915634 | GUTTMAN, PHILLIS | ADDRESS ON FILE | | | | |
| 6081698 | Guttmann & Balaevoet Consulting Engineers | 2351 Powell Street | San Francisco | CA | 94133 | |
| 4922009 | GUTTMANN & BLAEVOET | 2351 POWELL ST | SAN FRANCISCO | CA | 94133 | |
| 6081702 | Guttmann & Blaevoet Consulting Engineers | 2351 Powell Street | San Francisco | CA | 94133 | |
| 5925060 | Guttridge, Judy | ADDRESS ON FILE | | | | |
| 5921958 | Guvdeep Maddan | ADDRESS ON FILE | | | | |
| 5921957 | Guvdeep Maddan | ADDRESS ON FILE | | | | |
| 5921959 | Guvdeep Maddan | ADDRESS ON FILE | | | | |
| 5921960 | Guvdeep Maddan | ADDRESS ON FILE | | | | |
| 7694205 | GUY A ROSE | ADDRESS ON FILE | | | | |
| 7169962 | Guy Allan Wood DBA Allan's Custom Colors | ADDRESS ON FILE | | | | |
| 7169962 | Guy Allan Wood DBA Allan's Custom Colors | ADDRESS ON FILE | | | | |
| 6141405 | GUY ANDY & GUY KIMBERLY D | ADDRESS ON FILE | | | | |
| 7694206 | GUY B MC INERNY | ADDRESS ON FILE | | | | |
| 5921963 | Guy B. Chancellor | ADDRESS ON FILE | | | | |
| 5921964 | Guy B. Chancellor | ADDRESS ON FILE | | | | |
| 5921961 | Guy B. Chancellor | ADDRESS ON FILE | | | | |
| 5921962 | Guy B. Chancellor | ADDRESS ON FILE | | | | |
| 5921966 | Guy Bill | ADDRESS ON FILE | | | | |
| 5921965 | Guy Bill | ADDRESS ON FILE | | | | |
| 5921967 | Guy Bill | ADDRESS ON FILE | | | | |
| 5921968 | Guy Bill | ADDRESS ON FILE | | | | |
| 7786537 | GUY C LUNA | 178 ROSE PL | WOODLAND PARK | NJ | 07424-3023 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7786865 | GUY C LUNA | 808 OLEANDER DR | LOVELAND | CO | 80538-2916 | |
| 7198172 | GUY COLIN MCKENZIE | ADDRESS ON FILE | | | | |
| 7198172 | GUY COLIN MCKENZIE | ADDRESS ON FILE | | | | |
| 7194700 | Guy D Dalrymple | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194700 | Guy D Dalrymple | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194700 | Guy D Dalrymple | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7694207 | GUY E DUDLEY & | ADDRESS ON FILE | | | | |
| 7184399 | Guy E Duffey | ADDRESS ON FILE | | | | |
| 7184399 | Guy E Duffey | ADDRESS ON FILE | | | | |
| 7694208 | GUY E PACE | ADDRESS ON FILE | | | | |
| 7694209 | GUY E RICHARDS JR & EVA C | ADDRESS ON FILE | | | | |
| 5870805 | GUY E WILKINSON | ADDRESS ON FILE | | | | |
| 7694210 | GUY FRANKLIN & | ADDRESS ON FILE | | | | |
| 7694211 | GUY G DAVIS & MADELINE DAVIS TR | ADDRESS ON FILE | | | | |
| 7694212 | GUY G SCHUMAKER CUST | ADDRESS ON FILE | | | | |
| 7694213 | GUY H HERMSTEIN | ADDRESS ON FILE | | | | |
| 7175667 | Guy H. Hall and Barbara M. Hall Family Trust (Trustee: Guy T. Hall) | ADDRESS ON FILE | | | | |
| 7175667 | Guy H. Hall and Barbara M. Hall Family Trust (Trustee: Guy T. Hall) | ADDRESS ON FILE | | | | |
| 7175667 | Guy H. Hall and Barbara M. Hall Family Trust (Trustee: Guy T. Hall) | ADDRESS ON FILE | | | | |
| 7162666 | GUY HAMILTON, AS SUCCESSOR TRUSTEE OF THE PAUL L. HAMILTON TRUST AGREEMENT UTA dated April 28, 1998 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7162666 | GUY HAMILTON, AS SUCCESSOR TRUSTEE OF THE PAUL L. HAMILTON TRUST AGREEMENT UTA dated April 28, 1998 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7779127 | GUY L FAVORITE III | 6 OAKWOOD CT | O FALLON | MO | 63366-1078 | |
| 7777652 | GUY MC WREATH | BOX 304, 104 DICKSON ST | MIDWAY | PA | 15060-1109 | |
| 7177256 | Guy N Ross | ADDRESS ON FILE | | | | |
| 7177256 | Guy N Ross | ADDRESS ON FILE | | | | |
| 7694214 | GUY P LEIGHTON | ADDRESS ON FILE | | | | |
| 7694216 | GUY RANDALL DONALDSON | ADDRESS ON FILE | | | | |
| 7765486 | GUY RANDAL DONALDSON CUST | KATHERINE ELLEN DONALDSON, UNDER THE TX UNIF GIFT MIN ACT, 3601 LAKE TAHOE DR | ARLINGTON | TX | 76016-3521 | |
| 7694217 | GUY RANDAL DONALDSON CUST | ADDRESS ON FILE | | | | |
| 7694218 | GUY RANDAL DONALDSON CUST | ADDRESS ON FILE | | | | |
| 7694219 | GUY RANDAL DONALDSON CUST | ADDRESS ON FILE | | | | |
| 7278232 | Guy Rents Inc dba Rental Guys | 1720 Nord Ave | Chico | CA | 95926 | |
| 7278232 | Guy Rents Inc dba Rental Guys | Michele Ann Rider, 112 Nord Ave | Chico | CA | 95926 | |
| 7194291 | GUY RILEY | ADDRESS ON FILE | | | | |
| 7194291 | GUY RILEY | ADDRESS ON FILE | | | | |
| 7194195 | GUY S NIOSI | ADDRESS ON FILE | | | | |
| 7194195 | GUY S NIOSI | ADDRESS ON FILE | | | | |
| 7694220 | GUY S YOGI & | ADDRESS ON FILE | | | | |
| 7198015 | GUY SCHWELLENBACH | ADDRESS ON FILE | | | | |
| 7198015 | GUY SCHWELLENBACH | ADDRESS ON FILE | | | | |
| 7175662 | Guy T Hall | ADDRESS ON FILE | | | | |
| 7175662 | Guy T Hall | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3633 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175662 | Guy T Hall | ADDRESS ON FILE | | | | |
| 7175673 | Guy T. Hall and Victoria J Hall Revocable Trust (Trustee: Guy T Hall) | ADDRESS ON FILE | | | | |
| 7175673 | Guy T. Hall and Victoria J Hall Revocable Trust (Trustee: Guy T Hall) | ADDRESS ON FILE | | | | |
| 7175673 | Guy T. Hall and Victoria J Hall Revocable Trust (Trustee: Guy T Hall) | ADDRESS ON FILE | | | | |
| 7782781 | GUY V BURNETT | 512 JEFFERSON COURT | ALEXANDRIA | VA | 22314-3710 | |
| 7694221 | GUY V VELETZOS TR | ADDRESS ON FILE | | | | |
| 7198373 | GUY W PARSONS | ADDRESS ON FILE | | | | |
| 7206172 | GUY W PARSONS | ADDRESS ON FILE | | | | |
| 7198373 | GUY W PARSONS | ADDRESS ON FILE | | | | |
| 7206177 | GUY W PARSONS, doing business as Biltmore Builders, Inc. | ADDRESS ON FILE | | | | |
| 7206177 | GUY W PARSONS, doing business as Biltmore Builders, Inc. | ADDRESS ON FILE | | | | |
| 7694222 | GUY WEBSTER TOWLE | ADDRESS ON FILE | | | | |
| 5004660 | Guy, Andy | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5004661 | Guy, Andy | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5004659 | Guy, Andy | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7219178 | Guy, Charles | ADDRESS ON FILE | | | | |
| 4972502 | Guy, Jeffery George | ADDRESS ON FILE | | | | |
| 5004663 | Guy, Kimberly | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5004664 | Guy, Kimberly | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5004662 | Guy, Kimberly | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5870806 | Guy, Ying Ying | ADDRESS ON FILE | | | | |
| 4998853 | Guyan, Lance | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5005291 | Guyan, Lance | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012044 | Guyan, Lance | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7174364 | GUYAN, LANCE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7181796 | Guyan, Lance | ADDRESS ON FILE | | | | |
| 7174364 | GUYAN, LANCE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5005292 | Guyan, Lance | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5008506 | Guyan, Lance | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998854 | Guyan, Lance | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5005290 | Guyan, Lance | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3634 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5012045 | Guyan, Lance | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5937886 | Guyan, Lance; Guyan, Owen, Individually And As Trustee Of The Sierra Ridge Investment Trust; Guyan, Sarah (not on demand) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937889 | Guyan, Lance; Guyan, Owen, Individually And As Trustee Of The Sierra Ridge Investment Trust; Guyan, Sarah (not on demand) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5976266 | Guyan, Lance; Guyan, Owen, Individually And As Trustee Of The Sierra Ridge Investment Trust; Guyan, Sarah (not on demand) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937887 | Guyan, Lance; Guyan, Owen, Individually And As Trustee Of The Sierra Ridge Investment Trust; Guyan, Sarah (not on demand) | SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 7174365 | GUYAN, OWEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174365 | GUYAN, OWEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4998855 | Guyan, Owen, Individually And As Trustee Of The Sierra Ridge Investment Trust | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008507 | Guyan, Owen, Individually And As Trustee Of The Sierra Ridge Investment Trust | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998856 | Guyan, Owen, Individually And As Trustee Of The Sierra Ridge Investment Trust | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998857 | Guyan, Sarah | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008508 | Guyan, Sarah | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998858 | Guyan, Sarah | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7694223 | GUYE LEE & | ADDRESS ON FILE | | | | |
| 7694224 | GUYE LEE CUST | ADDRESS ON FILE | | | | |
| 7694225 | GUYE LEE CUST | ADDRESS ON FILE | | | | |
| 7910012 | Guyer, Nolan R | ADDRESS ON FILE | | | | |
| 7909673 | Guyer, Nolan R. | ADDRESS ON FILE | | | | |
| 7941406 | GUYETT, MARGARET AKA PEGGY | 120 VIA TOLUCA | SAN CLEMENTE | CA | 92672 | |
| 6107128 | Guyett, Margaret aka Peggy | ADDRESS ON FILE | | | | |
| 4975063 | Guyett, Margaret Peggy | Gordon Petterson, 53444 Road 432 | Bass Lake | CA | 93604 | |
| 4981548 | Guyette, Joseph | ADDRESS ON FILE | | | | |
| 5984334 | Guyette, Julie | ADDRESS ON FILE | | | | |
| 7301871 | Guyla Joy Reich, Individually and Successor in Interest to Cheryl Marie Brown and Larry Brown, Deceased | ADDRESS ON FILE | | | | |
| 7170195 | Guyla Joy Reich, Individually and Successor in Interest to Cheryl Marie Brown and Larry Brown, Deceased | ADDRESS ON FILE | | | | |
| 4956081 | Guynes, Heidi | ADDRESS ON FILE | | | | |
| 4955965 | Guynes, Wendy M | ADDRESS ON FILE | | | | |
| 7072670 | Guynn, Richard | ADDRESS ON FILE | | | | |
| 7072670 | Guynn, Richard | ADDRESS ON FILE | | | | |
| 7232055 | Guyton, Amy | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3634 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page
3635 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7271172 | Guyton, Debrah | ADDRESS ON FILE | | | | |
| 5963676 | Guyton, Debrah, J. & Jillian S. Sandbothe | DANKO MEREDITH, 333 TWIN DOLPHIN DRIVE, SUITE 145 | REDWOOD SHORES | CA | 94065 | |
| 5963675 | Guyton, Debrah, J. & Jillian S. Sandbothe | ADDRESS ON FILE | | | | |
| 4986033 | Guyton, Richard | ADDRESS ON FILE | | | | |
| 7329696 | Guyton, Susan | ADDRESS ON FILE | | | | |
| 5870807 | GUYUDWARA NANAK SAR | ADDRESS ON FILE | | | | |
| 4977090 | Guza, Theresa | ADDRESS ON FILE | | | | |
| 5006152 | Guzic, Jr., Edward | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5006151 | Guzic, Jr., Edward | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6143964 | GUZIK NAHUM TR | ADDRESS ON FILE | | | | |
| 4923652 | GUZINSKI, KATHLEEN A | 315 CORREAS ST | HALF MOON BAY | CA | 94019 | |
| 4976209 | Guzman | 0315 LAKE ALMANOR WEST DR, P. O. Box 756 | Verdi | NV | 89439 | |
| 6112423 | Guzman | P. O. Box 756 | Verdi | NV | 89439 | |
| 7324593 | Guzman Avila, Jose Luis | ADDRESS ON FILE | | | | |
| 7952993 | Guzman Building & Construction Inc. | 6015 Herzog St. Apt. #1 | Oakland | CA | 94608 | |
| 6130788 | GUZMAN DAVID L & MARY BETH | ADDRESS ON FILE | | | | |
| 6143413 | GUZMAN EDWIN O & GUZMAN SANDRA P | ADDRESS ON FILE | | | | |
| 6081706 | Guzman Energy, LLC | 101 Aragon Avenue | Coral Gables | FL | 33134 | |
| 6081707 | Guzman Energy, LLC | 1600 Broadway, Suite 1600 | Denver | CO | 80202 | |
| 5006515 | Guzman Family Trust | Guzman, Jack & Lynn, 0315 LAKE ALMANOR WEST DR, P. O. Box 756 | Verdi | NV | 89439 | |
| 6008069 | Guzman Flores, Aunsencia | ADDRESS ON FILE | | | | |
| 6145289 | GUZMAN JOEL & GUZMAN MICHELE FRANK | ADDRESS ON FILE | | | | |
| 4936965 | Guzman Medina, Sergio | 222 n 7th st | Williams | CA | 95987 | |
| 6141812 | GUZMAN MIGUEL & GUZMAN LETICIA | ADDRESS ON FILE | | | | |
| 6131314 | GUZMAN ULISES & IRMA JT | ADDRESS ON FILE | | | | |
| 4959282 | Guzman, Aaron N | ADDRESS ON FILE | | | | |
| 7167930 | GUZMAN, ABEL | ADDRESS ON FILE | | | | |
| 7167930 | GUZMAN, ABEL | ADDRESS ON FILE | | | | |
| 7302308 | Guzman, Adam Lopez | ADDRESS ON FILE | | | | |
| 7286355 | Guzman, Alejandra | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7462392 | Guzman, Anastacia Cruz | ADDRESS ON FILE | | | | |
| 7462392 | Guzman, Anastacia Cruz | ADDRESS ON FILE | | | | |
| 7272449 | Guzman, Angela | ADDRESS ON FILE | | | | |
| 7190929 | GUZMAN, ARTURO | ADDRESS ON FILE | | | | |
| 4955072 | Guzman, Betty Dean | ADDRESS ON FILE | | | | |
| 5913562 | Guzman, Carlos | ADDRESS ON FILE | | | | |
| 7952994 | Guzman, Carlos S | 235 Sterling Way | Oakley | CA | 94561-4302 | |
| 4937842 | GUZMAN, CELINA | 450 VIRGINIA AVE | SALINAS | CA | 93907 | |
| 4961642 | Guzman, Christopher D. | ADDRESS ON FILE | | | | |
| 6172582 | Guzman, Cornelio | ADDRESS ON FILE | | | | |
| 5993027 | GUZMAN, CYNTHIA | ADDRESS ON FILE | | | | |
| 4989532 | Guzman, Dan | ADDRESS ON FILE | | | | |
| 4961115 | Guzman, Daniel | ADDRESS ON FILE | | | | |
| 4937399 | Guzman, David | 151 Paradise Road | Salinas | CA | 93907 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7169137 | GUZMAN, EDWIN O | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169137 | GUZMAN, EDWIN O | Bill Robins III, Attorney at Law, 808 Wilshire Blvd., Suite 450 | Santa Monica | CA | 90401 | |
| 6161243 | Guzman, Eleazar | ADDRESS ON FILE | | | | |
| 5003690 | Guzman, Emely | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011052 | Guzman, Emely | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7271699 | Guzman, Emely | ADDRESS ON FILE | | | | |
| 5015125 | Guzman, Enrique | c/o The Arns Law Firm, Attn: Robert S. Arns, Jonathan E. Davis, 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5823683 | Guzman, Enrique | ADDRESS ON FILE | | | | |
| 6183234 | Guzman, Ernesto Chavez | Law Offices of Alexander M. Schack, Shannon F. Nocon, Esq., 316523, 16870 W. Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 7167931 | GUZMAN, ESTELA | ADDRESS ON FILE | | | | |
| 7167931 | GUZMAN, ESTELA | ADDRESS ON FILE | | | | |
| 4955929 | Guzman, Gabriel | ADDRESS ON FILE | | | | |
| 6175812 | Guzman, Graciela | ADDRESS ON FILE | | | | |
| 4965863 | Guzman, Homar | ADDRESS ON FILE | | | | |
| 4991179 | Guzman, Israel | ADDRESS ON FILE | | | | |
| 4951764 | Guzman, Jennifer | ADDRESS ON FILE | | | | |
| 4953594 | Guzman, Jesse | ADDRESS ON FILE | | | | |
| 5005294 | Guzman, Joel | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012046 | Guzman, Joel | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7181797 | Guzman, Joel | ADDRESS ON FILE | | | | |
| 7181797 | Guzman, Joel | ADDRESS ON FILE | | | | |
| 5005295 | Guzman, Joel | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005293 | Guzman, Joel | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012047 | Guzman, Joel | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5006943 | Guzman, John | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006944 | Guzman, John | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946697 | Guzman, John | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5925189 | GUZMAN, JOSE | ADDRESS ON FILE | | | | |
| 4986573 | Guzman, Jose | ADDRESS ON FILE | | | | |
| 7187033 | Guzman, Jose | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3636 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3637 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7187033 | Guzman, Jose | ADDRESS ON FILE | | | | |
| 4958308 | Guzman, Joseph Francisco | ADDRESS ON FILE | | | | |
| 7474552 | Guzman, Jr., Joel | ADDRESS ON FILE | | | | |
| 7246625 | Guzman, Jr., John R. | ADDRESS ON FILE | | | | |
| 4962369 | Guzman, Juan E | ADDRESS ON FILE | | | | |
| 4935870 | Guzman, Juanita | 1315 NORTH F st | Stockton | CA | 95205 | |
| 4968248 | Guzman, Justin | ADDRESS ON FILE | | | | |
| 4939508 | Guzman, Lourdes | 293 Pope Stret | San Francisco | CA | 94112 | |
| 4954212 | Guzman, Luis P | ADDRESS ON FILE | | | | |
| 4968090 | Guzman, Magdalena | ADDRESS ON FILE | | | | |
| 4955521 | Guzman, Manuel G | ADDRESS ON FILE | | | | |
| 7268037 | Guzman, Marcus | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4943218 | Guzman, Maria | 13260 W Central Ave | Kerman | CA | 93630 | |
| 7261211 | Guzman, Maria | ADDRESS ON FILE | | | | |
| 7261211 | Guzman, Maria | ADDRESS ON FILE | | | | |
| 5967355 | Guzman, Marybeth | ADDRESS ON FILE | | | | |
| 5006945 | Guzman, Marybeth | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006946 | Guzman, Marybeth | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946698 | Guzman, Marybeth | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5005297 | Guzman, Michele | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012048 | Guzman, Michele | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005298 | Guzman, Michele | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005296 | Guzman, Michele | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012049 | Guzman, Michele | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181798 | Guzman, Michele Margaret | ADDRESS ON FILE | | | | |
| 7181798 | Guzman, Michele Margaret | ADDRESS ON FILE | | | | |
| 7328206 | Guzman, Monica | ADDRESS ON FILE | | | | |
| 5881586 | Guzman, Oscar Antonio | ADDRESS ON FILE | | | | |
| 4953780 | Guzman, Oscar Antonio | ADDRESS ON FILE | | | | |
| 4956673 | Guzman, Oswaldo | ADDRESS ON FILE | | | | |
| 4950515 | Guzman, Patricia | ADDRESS ON FILE | | | | |
| 7167932 | GUZMAN, PATRICK | ADDRESS ON FILE | | | | |
| 7167932 | GUZMAN, PATRICK | ADDRESS ON FILE | | | | |
| 5804657 | GUZMAN, PAULA | 7173 NORTH BLACKSTONE AVE | FRESNO | CA | 93650 | |
| 4969406 | Guzman, Raul S. | ADDRESS ON FILE | | | | |
| 7263353 | Guzman, Rogel | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7263353 | Guzman, Rogel | ADDRESS ON FILE | | | | |
| 7263353 | Guzman, Rogel | ADDRESS ON FILE | | | | |
| 4994076 | Guzman, Ronald | ADDRESS ON FILE | | | | |
| 4961611 | Guzman, Roque | ADDRESS ON FILE | | | | |
| 6162664 | GUZMAN, RUBEN | ADDRESS ON FILE | | | | |
| 7167929 | GUZMAN, SANDRA | ADDRESS ON FILE | | | | |
| 7167929 | GUZMAN, SANDRA | ADDRESS ON FILE | | | | |
| 5984043 | Guzman, Sylvia | ADDRESS ON FILE | | | | |
| 4960645 | Guzman, Tony Tovar | ADDRESS ON FILE | | | | |
| 4914359 | Guzman, Valdemar | ADDRESS ON FILE | | | | |
| 4931651 | GUZMAN, VICENTE | 4978 SWINDON PL | NEWARK | CA | 94560 | |
| 5897881 | Guzman, Zuleyma | ADDRESS ON FILE | | | | |
| 4969841 | Guzman, Zuleyma | ADDRESS ON FILE | | | | |
| 4992586 | Guzman-Chatham, Lorraine | ADDRESS ON FILE | | | | |
| 7166241 | Guzman-Javier, Victoria | Alison E Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 4955724 | Guzman-Nino, Artemisa Rebecca | ADDRESS ON FILE | | | | |
| 4940099 | Guzmans Tires and Brake Service, Guzman, Cecilio | 6310 Monterey Road | Gilroy | CA | 95020 | |
| 4933706 | GUZZARDO, MICHAEL | 4320 MONTEREY COURT | DISCOVERY BAY | CA | 94505 | |
| 4962593 | Guzzo, James R. | ADDRESS ON FILE | | | | |
| 7896756 | Gvoff, Gary L. | ADDRESS ON FILE | | | | |
| 6116801 | GVRD | 801 Heartwood Ave. | Vallejo | CA | 94590 | |
| 6081709 | GVSC LP - 123 W MCKNIGHT WAY | 1451 Quail Street Suite 201 | Newport Beach | CA | 92660 | |
| 4961522 | Gwaltney, Cody Anthony | ADDRESS ON FILE | | | | |
| 5980437 | Gwaltney, Duane | ADDRESS ON FILE | | | | |
| 4934899 | Gwaltney, Duane | PO Box 1175 | Angels Camp | CA | 95222 | |
| 4962153 | Gwara, David Blake | ADDRESS ON FILE | | | | |
| 4955023 | Gwara, Karen M | ADDRESS ON FILE | | | | |
| 4956440 | Gwarada, Tafadzwa | ADDRESS ON FILE | | | | |
| 7782812 | GWEN A CASAURANG | 20267 GROGAN ST | BURNEY | CA | 96013-4230 | |
| 7201081 | Gwen and Susan Boatman Trust | ADDRESS ON FILE | | | | |
| 7201081 | Gwen and Susan Boatman Trust | ADDRESS ON FILE | | | | |
| 7694226 | GWEN DENNING | ADDRESS ON FILE | | | | |
| 5921972 | Gwen Dodini | ADDRESS ON FILE | | | | |
| 5921969 | Gwen Dodini | ADDRESS ON FILE | | | | |
| 5921971 | Gwen Dodini | ADDRESS ON FILE | | | | |
| 5921970 | Gwen Dodini | ADDRESS ON FILE | | | | |
| 7694227 | GWEN E BLANEY CUST | ADDRESS ON FILE | | | | |
| 7694228 | GWEN E BLANEY CUST | ADDRESS ON FILE | | | | |
| 7188222 | Gwen Knox | ADDRESS ON FILE | | | | |
| 7188222 | Gwen Knox | ADDRESS ON FILE | | | | |
| 7763232 | GWEN L BODEN | C/O ROBERT W BODEN, 1512 N HARRISON ST | LITCHFIELD | IL | 62056-1211 | |
| 7169260 | Gwen Louise  Churchill | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169260 | Gwen Louise  Churchill | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7694229 | GWEN MC BRIDE | ADDRESS ON FILE | | | | |
| 7289319 | Gwen Nordgren for Paradise Lutheran Church | ADDRESS ON FILE | | | | |
| 7289319 | Gwen Nordgren for Paradise Lutheran Church | ADDRESS ON FILE | | | | |
| 6161201 | Gwen R. Reynolds and Charles D. Reynolds | ADDRESS ON FILE | | | | |
| 7694230 | GWEN SCHNEIDER | ADDRESS ON FILE | | | | |
| 7180929 | Gwen Shepherd Adkins | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7176209 | Gwen Shepherd Adkins | ADDRESS ON FILE | | | | |
| 5904911 | Gwen Shepherd Adkins | ADDRESS ON FILE | | | | |
| 5908465 | Gwen Shepherd Adkins | ADDRESS ON FILE | | | | |
| 7176209 | Gwen Shepherd Adkins | ADDRESS ON FILE | | | | |
| 7154178 | Gwenda Marlene Demarest | ADDRESS ON FILE | | | | |
| 7154178 | Gwenda Marlene Demarest | ADDRESS ON FILE | | | | |
| 7154178 | Gwenda Marlene Demarest | ADDRESS ON FILE | | | | |
| 7767741 | GWENDOLINE HASWELL | 405 MAGNOLIA AVE | MELBOURNE BEACH | FL | 32951-2049 | |
| 7177011 | Gwendolyn  Lumsey | ADDRESS ON FILE | | | | |
| 7177011 | Gwendolyn  Lumsey | ADDRESS ON FILE | | | | |
| 7694231 | GWENDOLYN BARRIERE | ADDRESS ON FILE | | | | |
| 7765521 | GWENDOLYN BETH DOOLEY & | RAMOND ALLEN DOOLEY JT TEN, PO BOX NKI1255 | KETCHIKAN | AK | 99950 | |
| 7777007 | GWENDOLYN C WONG CUST | ARNOLD G WONG UNIF, GIFT MIN ACT CA, 13163 DIERICX DR | MOUNTAIN VIEW | CA | 94040-3954 | |
| 7694232 | GWENDOLYN C WONG CUST | ADDRESS ON FILE | | | | |
| 7933865 | GWENDOLYN GONZALES.;. | 4008 OAK KNOLL CT | CARMICHAEL | CA | 95608 | |
| 7694233 | GWENDOLYN H LANDON | ADDRESS ON FILE | | | | |
| 7779003 | GWENDOLYN HEALY BALDWIN | 2744 N SOUTHPORT AVE # 2 | CHICAGO | IL | 60614-1230 | |
| 7694234 | GWENDOLYN HELVIE | ADDRESS ON FILE | | | | |
| 7196596 | Gwendolyn J Malcolm Simpson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196596 | Gwendolyn J Malcolm Simpson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196596 | Gwendolyn J Malcolm Simpson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7694235 | GWENDOLYN JACKSON | ADDRESS ON FILE | | | | |
| 7694236 | GWENDOLYN K GIN CUST | ADDRESS ON FILE | | | | |
| 7694237 | GWENDOLYN K GIN CUST | ADDRESS ON FILE | | | | |
| 7694238 | GWENDOLYN KELLY | ADDRESS ON FILE | | | | |
| 7694239 | GWENDOLYN L STOKES | ADDRESS ON FILE | | | | |
| 7694240 | GWENDOLYN LEE | ADDRESS ON FILE | | | | |
| 7694241 | GWENDOLYN LERMA | ADDRESS ON FILE | | | | |
| 7767417 | GWENDOLYN M MAKOWSKI TR | UA AUG 17 90, GWENDOLYN M MAKOWSKI TRUST, 19 I ST NW | WASHINGTON | DC | 20001-1425 | |
| 7694242 | GWENDOLYN M MASUCCI TR UA | ADDRESS ON FILE | | | | |
| 7694243 | GWENDOLYN M NITTI & | ADDRESS ON FILE | | | | |
| 7694244 | GWENDOLYN M STOLDT | ADDRESS ON FILE | | | | |
| 7776068 | GWENDOLYN M TURNER | 644 STILLMEADOW DR | RICHARDSON | TX | 75081-5645 | |
| 7694245 | GWENDOLYN M WATSON CUST | ADDRESS ON FILE | | | | |
| 7694246 | GWENDOLYN M WATSON CUST | ADDRESS ON FILE | | | | |
| 7694247 | GWENDOLYN MARIE CULLEN | ADDRESS ON FILE | | | | |
| 7767418 | GWENDOLYN NANSEN TR UA APR 13 01 | THE GWENDOLYN NANSEN LIVING, REVOCABLE TRUST, 725 ROSE LN | LOS ALTOS | CA | 94024-4167 | |
| 7694248 | GWENDOLYN O S LEE TR TIMOTHY CHIN | ADDRESS ON FILE | | | | |
| 7774405 | GWENDOLYN SCHROEDER | 405 W NUTMEG ST | SAN DIEGO | CA | 92103-6100 | |
| 7694249 | GWENDOLYN SKILLERN | ADDRESS ON FILE | | | | |
| 5921976 | Gwendolyn Spruell | ADDRESS ON FILE | | | | |
| 5921975 | Gwendolyn Spruell | ADDRESS ON FILE | | | | |
| 5921973 | Gwendolyn Spruell | ADDRESS ON FILE | | | | |
| 5921974 | Gwendolyn Spruell | ADDRESS ON FILE | | | | |
| 7152683 | Gwendolyn Virginia Grifall | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3640 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152683 | Gwendolyn Virginia Grifall | ADDRESS ON FILE | | | | |
| 7152683 | Gwendolyn Virginia Grifall | ADDRESS ON FILE | | | | |
| 7177088 | Gwendolyn Yates Regan | ADDRESS ON FILE | | | | |
| 7177088 | Gwendolyn Yates Regan | ADDRESS ON FILE | | | | |
| 7694250 | GWENDOLYNNE A STONESIFER | ADDRESS ON FILE | | | | |
| 7143276 | Gwenith Gardner | ADDRESS ON FILE | | | | |
| 7143276 | Gwenith Gardner | ADDRESS ON FILE | | | | |
| 7694251 | GWENN ANN EHRLICH | ADDRESS ON FILE | | | | |
| 7694252 | GWENN FRINDT | ADDRESS ON FILE | | | | |
| 5807578 | GWF HANFORD 2013-2022 | Attn: Mike Ludwin, San Joaquin Energy, Inc., 1717 McKinney Avenue, Suite 1040 | Dallas | TX | 75202 | |
| 5803575 | GWF HANFORD 2013-2022 | SJ POWER HOLDINGS LLC, 200 W MADISON STE 3810 | CHICAGO | IL | 60606 | |
| 5864186 | GWF Henrietta (Cycle PP) (Q272) | ADDRESS ON FILE | | | | |
| 5807579 | GWF HENRIETTA 2013-2022 | Attn: Mike Ludwin, San Joaquin Energy, Inc., 1717 McKinney Avenue, Suite 1040 | Dallas | TX | 75202 | |
| 5803576 | GWF HENRIETTA 2013-2022 | SJ POWER HOLDINGS LLC, 200 W MADISON STE 3810 | CHICAGO | IL | 60606 | |
| 5807580 | GWF TRACY REPOWERING PPA | Attn: Mike Ludwin, San Joaquin Energy, Inc., 1717 McKinney Avenue, Suite 1040 | Dallas | TX | 75202 | |
| 6130082 | GWIN BETH STARKS TR | ADDRESS ON FILE | | | | |
| 6145409 | GWIN FARRAH J | ADDRESS ON FILE | | | | |
| 7300518 | Gwin, Chelsea | ADDRESS ON FILE | | | | |
| 7173840 | GWIN, FARRAH | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7173840 | GWIN, FARRAH | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 7182561 | Gwin, John Lord | ADDRESS ON FILE | | | | |
| 7182561 | Gwin, John Lord | ADDRESS ON FILE | | | | |
| 7182562 | Gwin, Terra Lee | ADDRESS ON FILE | | | | |
| 7182562 | Gwin, Terra Lee | ADDRESS ON FILE | | | | |
| 4981859 | Gwinn, Vernon | ADDRESS ON FILE | | | | |
| 5870808 | GWR Manteca LLC | ADDRESS ON FILE | | | | |
| 5870809 | GWS Health | ADDRESS ON FILE | | | | |
| 7694253 | GWYN L HALL | ADDRESS ON FILE | | | | |
| 7768072 | GWYN YUKO KUSUMOTO HIRASA TR | GWYN Y K HIRASA TRUST UA OCT 7 96, 209 AIOKOA ST | KAILUA | HI | 96734-1668 | |
| 7189559 | Gwyneth Elle Souther | ADDRESS ON FILE | | | | |
| 7189559 | Gwyneth Elle Souther | ADDRESS ON FILE | | | | |
| 4976015 | GWYNN | 3527 HIGHWAY 147, P. O. Box 410 | Westwood | CA | 96137 | |
| 7252923 | Gwynn, Benjamin | ADDRESS ON FILE | | | | |
| 7243790 | Gwynn, Eric | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7152846 | Gwynne Burroughs | ADDRESS ON FILE | | | | |
| 7152846 | Gwynne Burroughs | ADDRESS ON FILE | | | | |
| 7152846 | Gwynne Burroughs | ADDRESS ON FILE | | | | |
| 7786044 | GWYNNE M GERMAINE | 39911 WYATT LN | FREMONT | CA | 94538-1942 | |
| 5824003 | GXS Inc. | c/o Open Text Corporation, Charles R. Riopel, Senior Manager, AR Policy and Governance, 9711 Washington Blvd, Suite 700 | Gaithersburg | MD | 20878 | |
| 5870811 | GXYZ Investments LLC | ADDRESS ON FILE | | | | |
| 4983225 | Gyde, Richard | ADDRESS ON FILE | | | | |
| 7239295 | Gyles, Barbara | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5007349 | Gyles, Barbara | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007350 | Gyles, Barbara | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948069 | Gyles, Barbara | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5007347 | Gyles, Dennis | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007348 | Gyles, Dennis | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948068 | Gyles, Dennis | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7237719 | Gyles, Dennis | ADDRESS ON FILE | | | | |
| 6132130 | GYMNAITES JON & NADIA | ADDRESS ON FILE | | | | |
| 5984695 | GYPSY'S RESTURANT , Food ServicesDrinking Places-JOWHARCHI, JAHAN | 2519 DURANT AVE, STE A | BERKELEY | CA | 94704 | |
| 4934564 | GYPSY'S RESTURANT , Food ServicesDrinking Places-JOWHARCHI, JAHAN | 2519 DURANT AVE | BERKELEY | CA | 94704 | |
| 5915831 | Gysbers, Erica | ADDRESS ON FILE | | | | |
| 4913662 | Gzym, Phillip John | ADDRESS ON FILE | | | | |
| 5864678 | H & A CHARTER FARMS | ADDRESS ON FILE | | | | |
| 4922016 | H & B MACHINERY INC | 1312 GARDEN HWY | YUBA CITY | CA | 95992 | |
| 4922017 | H & H ALONA CHIROPRACTOR | DC, 39180 FARWELL DR STE 101 | FREMONT | CA | 94538 | |
| 4922018 | H & H REAL PROPERTIES LLC | PO Box 547 | SAN JOSE | CA | 95106 | |
| 6009096 | H & M HENNES & MAURITZ | 8570 W SUNSET BLVD #6.2 | WEST HOLLYWOOD | CA | 90069 | |
| 6132599 | H & W VINEYARDS LLC | ADDRESS ON FILE | | | | |
| 4922019 | H A FOLSOM & ASSOCIATES INC | FOLSOM ASSOCIATES, 1815 WEST 2300 SOUTH | SALT LAKE CITY | UT | 84125 | |
| 7953012 | H B R Builders Inc | 7041 Rosanna Court | Gilroy | CA | 95020 | |
| 7694254 | H BENTLEY SHERLOCK JR | ADDRESS ON FILE | | | | |
| 7694255 | H BERT HAZEL | ADDRESS ON FILE | | | | |
| 7694256 | H BRUCE JENSEN CUST | ADDRESS ON FILE | | | | |
| 6116802 | H C MUDDOX CO A DIV OF PABCO BUILDING PRODUCTS LLC | 4875 Bradshaw Road | Sacramento | CA | 95827 | |
| 7694257 | H CHARLES HAGMANN | ADDRESS ON FILE | | | | |
| 7694258 | H CHRISTOPHER L BAUMBACH CUST | ADDRESS ON FILE | | | | |
| 7694259 | H CONRAD LAUER | ADDRESS ON FILE | | | | |
| 5944150 | H D L Farms, Hue De Laroque | P O Box 821 | Clearlake | CA | 94523 | |
| 7766151 | H DALSEN FERBERT | 24705 N ELM RD | LAKE FOREST | IL | 60045-3496 | |
| 4922020 | H DARIEN BEHRAVAN DO | BAY AREA PAIN AND SPINE INSTITUTE, 2522 CHAMBERS RD STE 100 | TUSTIN | CA | 92780-6962 | |
| 7694260 | H DIETER RENNING | ADDRESS ON FILE | | | | |
| 7694261 | H DONALD JOBE | ADDRESS ON FILE | | | | |
| 7694262 | H EDWARD SPIRES & | ADDRESS ON FILE | | | | |
| 7694263 | H ELTON ROACH & | ADDRESS ON FILE | | | | |
| 7281856 | H Frank | 28 W Spain Street | Sonoma | CA | 95476 | |
| 7785918 | H GORDON ANDOE | 2662 FOOTHILL BLVD | OROVILLE | CA | 95966-6310 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3642 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6116803 | H J Heinz Company LP dba Escalon Packers | 1905 McHenry Ave. | Escalon | CA | 95320 | |
| 7694264 | H JAMES HOLMES TR WILLIAM H & | ADDRESS ON FILE | | | | |
| 7694265 | H JANNETTE B MILLER | ADDRESS ON FILE | | | | |
| 7783355 | H JAY MCELDERRY & | C SUE MCELDERRY JT TEN, 22664 OAK CANYON ROAD | SALINAS | CA | 93908-9691 | |
| 7782535 | H JAY MCELDERRY & | C SUE MCELDERRY JT TEN, 247 ESSEX WAY | BENICIA | CA | 94510-1527 | |
| 7783836 | H JAY MCELDERRY & | C SUE MCELDERRY TTEES, MCELDERRY FAMILY LIV TR UA DTD 08/15/2002, 22664 OAK CANYON RD | SALINAS | CA | 93908 | |
| 7694266 | H JAY MCELDERRY & | ADDRESS ON FILE | | | | |
| 7777489 | H JAY MCELDERRY & | C SUE MCELDERRY TTEES, OF THE MCELDERRY FAMILY TR U/A DTD 08/15/02, 22664 OAK CANYON RD | SALINAS | CA | 93908-9691 | |
| 7772262 | H JOHN OBERHAUSER & ERNA | OBERHAUSER TR, OBERHAUSER LIVING TRUST UA JAN 10, 1749 SAWGRASS GLN # 91 | ESCONDIDO | CA | 92026-1064 | |
| 7836437 | H JOSEPH DOBROWOLSKI | PEREZ ACRES, 19 W ENDON CT | YIGOGU | 83 | 96929-2367 | YIGOGU |
| 7694268 | H JOSEPH DOBROWOLSKI | ADDRESS ON FILE | | | | |
| 7694269 | H JUDITH WILLIS CUST | ADDRESS ON FILE | | | | |
| 7694270 | H KAREN CHAN | ADDRESS ON FILE | | | | |
| 7694271 | H KAUFMAN CUST | ADDRESS ON FILE | | | | |
| 7769049 | H LOUISE KARAM | 6800 STORIA WAY | ELK GROVE | CA | 95758-5810 | |
| 7780908 | H LOUISE KARAM CHAPPELL TR | UA 05 07 15, THE H LOUISE KARAM CHAPPELL LIVING TRUST, 6800 STORIA WAY | ELK GROVE | CA | 95758-5810 | |
| 7694272 | H LYNETTE TAKEMOTO | ADDRESS ON FILE | | | | |
| 7694273 | H M ALDERMAN | ADDRESS ON FILE | | | | |
| 7775008 | H MARCIA SMOLENS | 1 JACKSON ST | SAN FRANCISCO | CA | 94111-2021 | |
| 7777178 | H MARLENE YBARRA TR UA JUN 20 91 | THE YBARRA FAMILY LIVING TRUST, PO BOX 129 | WALNUT CREEK | OH | 44687-0129 | |
| 7772819 | H MARVEN PETERSON TR SAN | FRANCISCO ELEVATOR CO INC, EMPLOYEE RETIREMENT PLAN TRUST UA JAN 1 80, 50 CONEJO DR | MILLBRAE | CA | 94030-2820 | |
| 7694274 | H MARY STETTLER TR H MARY | ADDRESS ON FILE | | | | |
| 7771566 | H MAXWELL MITCHELL JR | PO BOX 722 | LA PLATA | MD | 20646-0722 | |
| 7694275 | H MAXWELL MITCHELL JR & | ADDRESS ON FILE | | | | |
| 7842683 | H MAXWELL MITCHELL JR & | SANDRA S MITCHELL TR, UA 11 21 16, MITCHELL FAMILY REV TRUST, PO BOX 722 8789 MITCHELL RD | LAPLATA | MD | 20646-0722 | |
| 7772548 | H MICHAEL PARIANI | 595 DARRELL RD | HILLSBOROUGH | CA | 94010-6711 | |
| 7762489 | H MITCHEL AVERY | 7681B CHURCH ST | GILROY | CA | 95020-5116 | |
| 7770179 | H OGDEN LILLY III | 2142 GORDON AVE | MENLO PARK | CA | 94025-6520 | |
| 7770178 | H OGDEN LILLY JR | 1865 UNIVERSITY WAY | SAN JOSE | CA | 95126-1559 | |
| 7770180 | H OGDEN LILLY JR CUST | HOWARD OGDEN LILLY III, UNIF GIFT MIN ACT CA, 2142 GORDON AVE | MENLO PARK | CA | 94025-6520 | |
| 7764330 | H P CHIN | 8216 LA SIERRA AVE | WHITTIER | CA | 90605-1218 | |
| 7694276 | H P CHIN & | ADDRESS ON FILE | | | | |
| 7694277 | H R ANDERSON & MARGARET A | ADDRESS ON FILE | | | | |
| 7694279 | H RAYMOND CHARTER & | ADDRESS ON FILE | | | | |
| 7694280 | H RICHARD EDLUND & MARLENE L | ADDRESS ON FILE | | | | |
| 7694281 | H RICHARD MAXWELL | ADDRESS ON FILE | | | | |
| 7767445 | H ROBERT HADLEY | 7241 W 700 S | JAMESTOWN | IN | 46147-9446 | |
| 7779891 | H RONALD BATEY | 621 MINDY WAY | SAN JOSE | CA | 95123-4850 | |
| 7764050 | H SAMUEL CARTER & | JANE K CARTER JT TEN, BOX 502, 1244 ARBOR RD | WINSTON SALEM | NC | 27104-1135 | |
| 7765949 | H SHIRLEY EPSTEIN & | JOSEPH H EPSTEIN, JT TEN, 2333 W LUNT AVE | CHICAGO | IL | 60645-4700 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3642 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3643 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7694282 | H STEPHEN PAYNE & | ADDRESS ON FILE | | | | |
| 7769372 | H STEWART TAYLOR KLEINBERG | C/O NICOLE AKERMAN, 2995 WOODSIDE RD # 400-418 | WOODSIDE | CA | 94062-2443 | |
| 7694283 | H T WONG & | ADDRESS ON FILE | | | | |
| 7768204 | H WAYNE HONG | 2208 ENCINAL AVE | ALAMEDA | CA | 94501-4413 | |
| 7782675 | H WHEELER AMAN JR & | PATRICIA J AMAN JT TEN, FRENCH CREEK FARM | KIMBERTON | PA | 19442 | |
| 7694284 | H WILLIAM KARBE & | ADDRESS ON FILE | | | | |
| 7783466 | H WILLIAM PALM | 421 ALTA DENA CT | SAINT LOUIS | MO | 63130-4003 | |
| 7196154 | H&R Block | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830 | San Francisco | CA | 94104 | |
| 7196154 | H&R Block | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7694285 | H&R BLOCK FINANCIAL ADV TR | ADDRESS ON FILE | | | | |
| 4922022 | H&S MANAGEMENT INC | 2509 N RENN AVE | FRESNO | CA | 93727 | |
| 4922023 | H&W NOR-CAL BUILDERS | 201 VALLEY VIEW DR | OROVILLE | CA | 95966 | |
| 7162904 | H. A. (Richard & Danielle Alvarez, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162904 | H. A. (Richard & Danielle Alvarez, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7327183 | H. A. minor child (Todd Allexy) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7480369 | H. A., minor child (Tood Allexy, parent) | ADDRESS ON FILE | | | | |
| 7480369 | H. A., minor child (Tood Allexy, parent) | ADDRESS ON FILE | | | | |
| 7189772 | H. B., minor child | ADDRESS ON FILE | | | | |
| 7190032 | H. B., minor child | ADDRESS ON FILE | | | | |
| 7325689 | H. B., minor child (Pamela G. McSpadden, parent) | ADDRESS ON FILE | | | | |
| 7325689 | H. B., minor child (Pamela G. McSpadden, parent) | ADDRESS ON FILE | | | | |
| 7175839 | H. B., minor child (Thomas Boyd & Cynthia Boyd, parents) | ADDRESS ON FILE | | | | |
| 7175839 | H. B., minor child (Thomas Boyd & Cynthia Boyd, parents) | ADDRESS ON FILE | | | | |
| 7162971 | H. C. (Todd & Mary Caughey, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162971 | H. C. (Todd & Mary Caughey, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7190675 | H. C., minor child | ADDRESS ON FILE | | | | |
| 7190675 | H. C., minor child | ADDRESS ON FILE | | | | |
| 7185524 | H. C., minor child | ADDRESS ON FILE | | | | |
| 7185524 | H. C., minor child | ADDRESS ON FILE | | | | |
| 7182419 | H. C., minor child | ADDRESS ON FILE | | | | |
| 7182419 | H. C., minor child | ADDRESS ON FILE | | | | |
| 7190675 | H. C., minor child | ADDRESS ON FILE | | | | |
| 7190676 | H. C-G, minor child (By parents Alissa Cooper and Russell Warren Gage). | ADDRESS ON FILE | | | | |
| 7190676 | H. C-G, minor child (By parents Alissa Cooper and Russell Warren Gage). | ADDRESS ON FILE | | | | |
| 7190676 | H. C-G, minor child (By parents Alissa Cooper and Russell Warren Gage). | ADDRESS ON FILE | | | | |
| 7190677 | H. C-G., minor child (Alissa Cooper and Warren Russell Gage, Parents). | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7190677 | H. C-G., minor child (Alissa Cooper and Warren Russell Gage, Parents). | ADDRESS ON FILE | | | | |
| 7190677 | H. C-G., minor child (Alissa Cooper and Warren Russell Gage, Parents). | ADDRESS ON FILE | | | | |
| 7165582 | H. D. (Tanya Duckett, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165582 | H. D. (Tanya Duckett, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7170810 | H. D., minor child | ADDRESS ON FILE | | | | |
| 7170810 | H. D., minor child | ADDRESS ON FILE | | | | |
| 7170810 | H. D., minor child | ADDRESS ON FILE | | | | |
| 7164290 | H. E. (Heather & John Eggleston, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164290 | H. E. (Heather & John Eggleston, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7316998 | H. E., a minor (Shane Holbert-Ely, a parent) | ADDRESS ON FILE | | | | |
| 7316998 | H. E., a minor (Shane Holbert-Ely, a parent) | ADDRESS ON FILE | | | | |
| 7187269 | H. F., minor child | ADDRESS ON FILE | | | | |
| 7187269 | H. F., minor child | ADDRESS ON FILE | | | | |
| 7477611 | H. F., minor child (Michael Ferreira, parent) | ADDRESS ON FILE | | | | |
| 7477611 | H. F., minor child (Michael Ferreira, parent) | ADDRESS ON FILE | | | | |
| 7190887 | H. G., minor child (Thomas Gray, parent) | ADDRESS ON FILE | | | | |
| 6081710 | H. Gardner Human Capital Management Services, Inc. dba HCMS Group, LLC | 415 West 17th Street, Suite 250 | Cheyenne | WY | 82001 | |
| 7953036 | H. Gardner Human Capital Management Services, Inc. dba HCMS Group, LLC | 415 West 17th Street | Cheyenne | WY | 82001 | |
| 7583945 | H. H. E., minor child (Shane M. Holbert-Ely, parent) | ADDRESS ON FILE | | | | |
| 7583945 | H. H. E., minor child (Shane M. Holbert-Ely, parent) | ADDRESS ON FILE | | | | |
| 7183100 | H. H., minor child | ADDRESS ON FILE | | | | |
| 7183100 | H. H., minor child | ADDRESS ON FILE | | | | |
| 7340286 | H. H., minor child (Larry Hammett, parent) | ADDRESS ON FILE | | | | |
| 7340285 | H. H., minor child (Lisa Hammett, parent) | ADDRESS ON FILE | | | | |
| 7170736 | H. I., minor child | ADDRESS ON FILE | | | | |
| 7170736 | H. I., minor child | ADDRESS ON FILE | | | | |
| 7170736 | H. I., minor child | ADDRESS ON FILE | | | | |
| 7183268 | H. J., minor child | ADDRESS ON FILE | | | | |
| 7183268 | H. J., minor child | ADDRESS ON FILE | | | | |
| 7190606 | H. J., minor child (Marianne Marie Johnson, parent) | ADDRESS ON FILE | | | | |
| 7163101 | H. K. (Jeff & Christina Kowell, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163101 | H. K. (Jeff & Christina Kowell, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7189732 | H. K., minor child (Sabrina Elliott, parent) | ADDRESS ON FILE | | | | |
| 7189732 | H. K., minor child (Sabrina Elliott, parent) | ADDRESS ON FILE | | | | |
| 7476537 | H. K., minor child (Seth Kenoyer, parent) | ADDRESS ON FILE | | | | |
| 7476537 | H. K., minor child (Seth Kenoyer, parent) | ADDRESS ON FILE | | | | |
| 7165800 | H. L. (Jolanda & Gary Like, Parents) | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7185626 | H. L., minor child | ADDRESS ON FILE | | | | |
| 7185626 | H. L., minor child | ADDRESS ON FILE | | | | |
| 7181917 | H. L., minor child | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3645 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7181917 | H. L., minor child | ADDRESS ON FILE | | | | |
| 7484662 | H. L., minor child (David Larson, parent) | ADDRESS ON FILE | | | | |
| 7484662 | H. L., minor child (David Larson, parent) | ADDRESS ON FILE | | | | |
| 7181930 | H. M., minor child | ADDRESS ON FILE | | | | |
| 7181930 | H. M., minor child | ADDRESS ON FILE | | | | |
| 7328018 | H. M., minor child (Sean Mackenzie and Claudia Gordon, parents) | ADDRESS ON FILE | | | | |
| 7328018 | H. M., minor child (Sean Mackenzie and Claudia Gordon, parents) | ADDRESS ON FILE | | | | |
| 7476218 | H. N., minor child (Stephanie Neumann, parent) | ADDRESS ON FILE | | | | |
| 7476218 | H. N., minor child (Stephanie Neumann, parent) | ADDRESS ON FILE | | | | |
| 7182018 | H. O., minor child | ADDRESS ON FILE | | | | |
| 7182018 | H. O., minor child | ADDRESS ON FILE | | | | |
| 7163932 | H. P. (Ligaya Park, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163932 | H. P. (Ligaya Park, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7182741 | H. P., minor child | ADDRESS ON FILE | | | | |
| 7182741 | H. P., minor child | ADDRESS ON FILE | | | | |
| 7187169 | H. P., minor child | ADDRESS ON FILE | | | | |
| 7206200 | H. P., minor child (Bethanie Proctor, parent) | ADDRESS ON FILE | | | | |
| 7206200 | H. P., minor child (Bethanie Proctor, parent) | ADDRESS ON FILE | | | | |
| 7190713 | H. P., minor child (Dave Pratt, parent) | ADDRESS ON FILE | | | | |
| 7190713 | H. P., minor child (Dave Pratt, parent) | ADDRESS ON FILE | | | | |
| 7190713 | H. P., minor child (Dave Pratt, parent) | ADDRESS ON FILE | | | | |
| 7590893 | H. P., minor child (Heather M. Peters, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7590893 | H. P., minor child (Heather M. Peters, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7991796 | H. Paskowitz & Co LLC DBPP | 20 Chichester Road | Monroe Township | NJ | 08831-2650 | |
| 7991796 | H. Paskowitz & Co LLC DBPP | Morgan Stanley, Jacqueline M. Lukasik, 1290 Avenue of the Americas, 12th Floor | New York | NY | 10104 | |
| 7280587 | H. R. | ADDRESS ON FILE | | | | |
| 7280587 | H. R. | ADDRESS ON FILE | | | | |
| 7163903 | H. R. (Crystal Roy, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163903 | H. R. (Crystal Roy, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7185495 | H. R., minor child | ADDRESS ON FILE | | | | |
| 7185495 | H. R., minor child | ADDRESS ON FILE | | | | |
| 7182106 | H. R., minor child | ADDRESS ON FILE | | | | |
| 7182106 | H. R., minor child | ADDRESS ON FILE | | | | |
| 7190863 | H. R., minor child (Ronald Verrett Jr, Parent) | ADDRESS ON FILE | | | | |
| 7190863 | H. R., minor child (Ronald Verrett Jr, Parent) | ADDRESS ON FILE | | | | |
| 7182458 | H. S., minor child | ADDRESS ON FILE | | | | |
| 7182458 | H. S., minor child | ADDRESS ON FILE | | | | |
| 7894949 | H. Thomas Coghill Revocable Trust | ADDRESS ON FILE | | | | |
| 7341416 | H. V., a minor child (Kristi Edwards, parent) | ADDRESS ON FILE | | | | |
| 7341416 | H. V., a minor child (Kristi Edwards, parent) | ADDRESS ON FILE | | | | |
| 7175791 | H. V., minor child (Amanda Baston & Shane Vogel, parents) | ADDRESS ON FILE | | | | |
| 7175791 | H. V., minor child (Amanda Baston & Shane Vogel, parents) | ADDRESS ON FILE | | | | |
| 7340968 | H. V., minor child (Kristi Edwards) | ADDRESS ON FILE | | | | |
| 7340277 | H. W., minor child | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
3646 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7185492 | H. W., minor child | ADDRESS ON FILE | | | | |
| 7185492 | H. W., minor child | ADDRESS ON FILE | | | | |
| 7187050 | H. W., minor child | ADDRESS ON FILE | | | | |
| 7187050 | H. W., minor child | ADDRESS ON FILE | | | | |
| 7175865 | H. W., minor child (JANELLE WITT) | ADDRESS ON FILE | | | | |
| 7200346 | H. W., minor child (Nicholas Wall, parent) | ADDRESS ON FILE | | | | |
| 7200346 | H. W., minor child (Nicholas Wall, parent) | ADDRESS ON FILE | | | | |
| 7187065 | H. Z., minor child | ADDRESS ON FILE | | | | |
| 7187065 | H. Z., minor child | ADDRESS ON FILE | | | | |
| 7161684 | H.A., a minor child (Daniel Appel, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7161684 | H.A., a minor child (Daniel Appel, parent) | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 7192592 | H.A., a minor child (EMMA L AVILEZ, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192592 | H.A., a minor child (EMMA L AVILEZ, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7141254 | H.A., a minor child (Jason Allen, parent) | ADDRESS ON FILE | | | | |
| 7141254 | H.A., a minor child (Jason Allen, parent) | ADDRESS ON FILE | | | | |
| 7193403 | H.A., a minor child (NATHAN ADKINS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193403 | H.A., a minor child (NATHAN ADKINS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7143966 | H.A., a minor child (Steven Alderman, parent) | ADDRESS ON FILE | | | | |
| 7143966 | H.A., a minor child (Steven Alderman, parent) | ADDRESS ON FILE | | | | |
| 7265764 | H.A., a minor child (Sylvia Arnott, parent) | ADDRESS ON FILE | | | | |
| 7160653 | H.A.R.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160653 | H.A.R.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5810178 | H.A.R.T. High-voltage Apparatus Repair & Testing Co., Inc. | PO Box 3389, 1612 Poole Blvd. | Yuba City | CA | 95992 | |
| 7298208 | H.B., a minor (Charles Burton, a parent) | ADDRESS ON FILE | | | | |
| 7298208 | H.B., a minor (Charles Burton, a parent) | ADDRESS ON FILE | | | | |
| 7292453 | H.B., a minor (Parent Stephanie Blakely) | ADDRESS ON FILE | | | | |
| 7205982 | H.B., a minor child (CHRISTINA BOONE, guardian) | ADDRESS ON FILE | | | | |
| 7205982 | H.B., a minor child (CHRISTINA BOONE, guardian) | ADDRESS ON FILE | | | | |
| 7193509 | H.B., a minor child (CHRISTINA BOONE, parent) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193509 | H.B., a minor child (CHRISTINA BOONE, parent) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7184875 | H.B., a minor child (Corey Benson, parent) | ADDRESS ON FILE | | | | |
| 7255699 | H.B., a minor child (Daryl Butts, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7152605 | H.B., a minor child (Deverie Bumgarner, parent) | ADDRESS ON FILE | | | | |
| 7152605 | H.B., a minor child (Deverie Bumgarner, parent) | ADDRESS ON FILE | | | | |
| 7152605 | H.B., a minor child (Deverie Bumgarner, parent) | ADDRESS ON FILE | | | | |
| 7325302 | H.B., a minor child (Heather Barton, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325302 | H.B., a minor child (Heather Barton, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7249996 | H.B., a minor child (James Bristow, parent) | ADDRESS ON FILE | | | | |
| 7200083 | H.B., a minor child (LATICIA HANN, guardian) | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3647 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7200083 | H.B., a minor child (LATICIA HANN, guardian) | ADDRESS ON FILE | | | | |
| 7195361 | H.B., a minor child (Orianna Tankersley, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153069 | H.B., a minor child (Orianna Tankersley, parent) | ADDRESS ON FILE | | | | |
| 7153069 | H.B., a minor child (Orianna Tankersley, parent) | ADDRESS ON FILE | | | | |
| 7153069 | H.B., a minor child (Orianna Tankersley, parent) | ADDRESS ON FILE | | | | |
| 7293996 | H.B., a minor child (parent Joshua Destiny) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7143301 | H.B., a minor child (Rushelle Bill, parent) | ADDRESS ON FILE | | | | |
| 7143301 | H.B., a minor child (Rushelle Bill, parent) | ADDRESS ON FILE | | | | |
| 7196156 | H.B., a minor child (SEAN BOWERS, guardian) | ADDRESS ON FILE | | | | |
| 7196156 | H.B., a minor child (SEAN BOWERS, guardian) | ADDRESS ON FILE | | | | |
| 7325592 | H.C. (minor) Bethany Creedon (parent) Dylan Creedon (parent) | Bethany Creedon, , 4817 Lucy Ct | Santa Rosa | CA | 95405 | |
| 7231626 | H.C., a minor child (Blair H. Calder and Stephanie J. Hanson, parents) | ADDRESS ON FILE | | | | |
| 7302362 | H.C., a minor child (David Castro, parent) | ADDRESS ON FILE | | | | |
| 7165009 | H.C., a minor child (Gregory Currier, parent) | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 7208888 | H.C., a minor child (Jennifer Curtis, parent) | ADDRESS ON FILE | | | | |
| 7328064 | H.C., a minor child (John and Tanah Clunies-Ross, parents) | ADDRESS ON FILE | | | | |
| 7328064 | H.C., a minor child (John and Tanah Clunies-Ross, parents) | ADDRESS ON FILE | | | | |
| 7193644 | H.C., a minor child (JOHNATHAN CRAMER, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193644 | H.C., a minor child (JOHNATHAN CRAMER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7144677 | H.C., a minor child (Kelley Cuevas, parent) | ADDRESS ON FILE | | | | |
| 7144677 | H.C., a minor child (Kelley Cuevas, parent) | ADDRESS ON FILE | | | | |
| 7473891 | H.C., a minor child (Matthew Crosbie, parent) | ADDRESS ON FILE | | | | |
| 7200160 | H.C., a minor child (VICTORIA CARTER, guardian) | ADDRESS ON FILE | | | | |
| 7200160 | H.C., a minor child (VICTORIA CARTER, guardian) | ADDRESS ON FILE | | | | |
| 7249511 | H.C., a minor child, (Nichol Carnegie and Andrew Campbell, parents) | ADDRESS ON FILE | | | | |
| 7327184 | H.C., a minor, (Joshua and Amy Curtis, parents) | ADDRESS ON FILE | | | | |
| 7327184 | H.C., a minor, (Joshua and Amy Curtis, parents) | ADDRESS ON FILE | | | | |
| 7327184 | H.C., a minor, (Joshua and Amy Curtis, parents) | ADDRESS ON FILE | | | | |
| 7174549 | H.C.G., a minor child | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174549 | H.C.G., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 7160406 | H.C.K., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160406 | H.C.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161326 | H.C.L., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161326 | H.C.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7153677 | H.D., a minor child (Allison  Duncan, parent) | ADDRESS ON FILE | | | | |
| 7153677 | H.D., a minor child (Allison  Duncan, parent) | ADDRESS ON FILE | | | | |
| 7153677 | H.D., a minor child (Allison  Duncan, parent) | ADDRESS ON FILE | | | | |
| 7246126 | H.D., a minor child (Jessica DePriest, parent) | ADDRESS ON FILE | | | | |
| 7154284 | H.D., a minor child (Kimberlee De Graw, parent) | ADDRESS ON FILE | | | | |
| 7154284 | H.D., a minor child (Kimberlee De Graw, parent) | ADDRESS ON FILE | | | | |
| 7154284 | H.D., a minor child (Kimberlee De Graw, parent) | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7484595 | H.D., minor child (Suezann LaJaret, parent) | ADDRESS ON FILE | | | | |
| 7484595 | H.D., minor child (Suezann LaJaret, parent) | ADDRESS ON FILE | | | | |
| 7161225 | H.D.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161225 | H.D.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7336952 | H.F. (David Finlan, Parent) | ADDRESS ON FILE | | | | |
| 7327208 | H.F. minor child (Diana Mortensen, parent) | ADDRESS ON FILE | | | | |
| 7327208 | H.F. minor child (Diana Mortensen, parent) | ADDRESS ON FILE | | | | |
| 7327208 | H.F. minor child (Diana Mortensen, parent) | ADDRESS ON FILE | | | | |
| 7311616 | H.F., a Minor (Natalie Phillips) | ADDRESS ON FILE | | | | |
| 7311616 | H.F., a Minor (Natalie Phillips) | ADDRESS ON FILE | | | | |
| 7200148 | H.F., a minor child (RACHEL LEANNE STEVENS, guardian) | ADDRESS ON FILE | | | | |
| 7200148 | H.F., a minor child (RACHEL LEANNE STEVENS, guardian) | ADDRESS ON FILE | | | | |
| 7161971 | H.F., a minor child (Trevor Lange-Morin, Parent) | ADDRESS ON FILE | | | | |
| 7468592 | H.F., minor child (Daina Anderson, parent) | ADDRESS ON FILE | | | | |
| 7468592 | H.F., minor child (Daina Anderson, parent) | ADDRESS ON FILE | | | | |
| 7144566 | H.G., a minor child (Bobby Gordon, parent) | ADDRESS ON FILE | | | | |
| 7144566 | H.G., a minor child (Bobby Gordon, parent) | ADDRESS ON FILE | | | | |
| 7159011 | H.G., a minor child (Danelle Gaytan, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7196598 | H.G., a minor child (David Gregory, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196598 | H.G., a minor child (David Gregory, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196598 | H.G., a minor child (David Gregory, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7145592 | H.G., a minor child (Keeley Gregory, parent) | ADDRESS ON FILE | | | | |
| 7145592 | H.G., a minor child (Keeley Gregory, parent) | ADDRESS ON FILE | | | | |
| 7200090 | H.G., a minor child (RICHARD DEAN GETZ, guardian) | ADDRESS ON FILE | | | | |
| 7200090 | H.G., a minor child (RICHARD DEAN GETZ, guardian) | ADDRESS ON FILE | | | | |
| 7269330 | H.G., a minor child (Sara Morales, parent) | ADDRESS ON FILE | | | | |
| 7168267 | H.G., a minor child (Timothy Grund, parent) | ADDRESS ON FILE | | | | |
| 7168267 | H.G., a minor child (Timothy Grund, parent) | ADDRESS ON FILE | | | | |
| 7264467 | H.G., a minor child (Travis Grosse, parent) | ADDRESS ON FILE | | | | |
| 7481314 | H.G., minor (Krystal Cull, parent) | ADDRESS ON FILE | | | | |
| 7481314 | H.G., minor (Krystal Cull, parent) | ADDRESS ON FILE | | | | |
| 7590864 | H.G., minor child (Thomas Gray, parent) | ADDRESS ON FILE | | | | |
| 7590864 | H.G., minor child (Thomas Gray, parent) | ADDRESS ON FILE | | | | |
| 7159504 | H.G.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159504 | H.G.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7293801 | H.H. (Stephanie Hughes, parent) | ADDRESS ON FILE | | | | |
| 7201121 | H.H., a minor child (ALEX RILEY HUGHES, guardian) | ADDRESS ON FILE | | | | |
| 7201121 | H.H., a minor child (ALEX RILEY HUGHES, guardian) | ADDRESS ON FILE | | | | |
| 7152928 | H.H., a minor child (Ayla Smith, parent) | ADDRESS ON FILE | | | | |
| 7152928 | H.H., a minor child (Ayla Smith, parent) | ADDRESS ON FILE | | | | |
| 7152928 | H.H., a minor child (Ayla Smith, parent) | ADDRESS ON FILE | | | | |
| 7301223 | H.H., a minor child (Brian Hazel, parent) | ADDRESS ON FILE | | | | |
| 7193928 | H.H., a minor child (Dino Huy, guardian) | ADDRESS ON FILE | | | | |
| 7232458 | H.H., a minor child (Heather Roebuck and Bret Harles, parents) | ADDRESS ON FILE | | | | |
| 7197458 | H.H., a minor child (Jaclyn Hess, parent) | ADDRESS ON FILE | | | | |
| 7197458 | H.H., a minor child (Jaclyn Hess, parent) | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197458 | H.H., a minor child (Jaclyn Hess, parent) | ADDRESS ON FILE | | | | |
| 7205999 | H.H., a minor child (MELISSA HUY, guardian) | ADDRESS ON FILE | | | | |
| 7205999 | H.H., a minor child (MELISSA HUY, guardian) | ADDRESS ON FILE | | | | |
| 7154135 | H.I., a minor child (Noah Isaacs, parent) | ADDRESS ON FILE | | | | |
| 7154135 | H.I., a minor child (Noah Isaacs, parent) | ADDRESS ON FILE | | | | |
| 7154135 | H.I., a minor child (Noah Isaacs, parent) | ADDRESS ON FILE | | | | |
| 7197017 | H.J., a minor child (Angelica Jam, parent) | ADDRESS ON FILE | | | | |
| 7197017 | H.J., a minor child (Angelica Jam, parent) | ADDRESS ON FILE | | | | |
| 7197017 | H.J., a minor child (Angelica Jam, parent) | ADDRESS ON FILE | | | | |
| 7152700 | H.J., a minor child (Cristina Jimenez, parent) | ADDRESS ON FILE | | | | |
| 7152700 | H.J., a minor child (Cristina Jimenez, parent) | ADDRESS ON FILE | | | | |
| 7152700 | H.J., a minor child (Cristina Jimenez, parent) | ADDRESS ON FILE | | | | |
| 7144526 | H.J., a minor child (James Jackson, parent) | ADDRESS ON FILE | | | | |
| 7144526 | H.J., a minor child (James Jackson, parent) | ADDRESS ON FILE | | | | |
| 7463581 | H.J., a minor child (Marianne Marie Johnson, Parent) | ADDRESS ON FILE | | | | |
| 7168834 | H.J., a minor child (William Jurgenson, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168834 | H.J., a minor child (William Jurgenson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325624 | H.J., minor child (Charles Jesus, parent) | ADDRESS ON FILE | | | | |
| 7159527 | H.J.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159527 | H.J.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7148721 | H.J.B., a minor child (Brian James Baumgartner, Parent) | ADDRESS ON FILE | | | | |
| 7985493 | H.J.B., a minor child (Brian James Baumgartner, Parent) | Mark Potter, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 7251884 | H.J.F., a minor child (Henry Freimuth, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 675 MITCHELL AVE APT 53 | OROVILLE | CA | 95965-5005 | |
| 7159164 | H.J.M., a minor child (Cody Mackel, parent) | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7159164 | H.J.M., a minor child (Cody Mackel, parent) | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7159164 | H.J.M., a minor child (Cody Mackel, parent) | Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 7166481 | H.J.M., a minor child (Luanne Brianna Powell, parent) | ADDRESS ON FILE | | | | |
| 7159169 | H.J.O., a minor child (Carly Olsen, parent) | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7159169 | H.J.O., a minor child (Carly Olsen, parent) | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7159169 | H.J.O., a minor child (Carly Olsen, parent) | Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 7159412 | H.J.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159412 | H.J.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161303 | H.J.T., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161303 | H.J.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161398 | H.J.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161398 | H.J.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7306279 | H.J.W., a minor child ( Brandan E. Walker, parent) | ADDRESS ON FILE | | | | |
| 7168185 | H.K. (Brad Kiessig) | ADDRESS ON FILE | | | | |
| 7168185 | H.K. (Brad Kiessig) | ADDRESS ON FILE | | | | |
| 7305849 | H.K., a minor child (Jessica Bruce, parent) | ADDRESS ON FILE | | | | |
| 7251342 | H.K., a minor child (Scot Kim, parent) | ADDRESS ON FILE | | | | |
| 7459970 | H.L., a minor child (Elhoussine Latrache, parent) | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7314370 | H.L., a minor child (Elhoussane Latrache, parent) | ADDRESS ON FILE | | | | |
| 7327446 | H.L., a Minor Child (Juliette Lenarcic and David Lenarcic, Parents) | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327446 | H.L., a Minor Child (Juliette Lenarcic and David Lenarcic, Parents) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7200220 | H.L., a minor child (LYNDALL JEAN TRUELOVE, guardian) | ADDRESS ON FILE | | | | |
| 7200220 | H.L., a minor child (LYNDALL JEAN TRUELOVE, guardian) | ADDRESS ON FILE | | | | |
| 7142190 | H.L., a minor child (Matthew Less, parent) | ADDRESS ON FILE | | | | |
| 7142190 | H.L., a minor child (Matthew Less, parent) | ADDRESS ON FILE | | | | |
| 7145310 | H.L., a minor child (Michael Ladd, parent) | ADDRESS ON FILE | | | | |
| 7145310 | H.L., a minor child (Michael Ladd, parent) | ADDRESS ON FILE | | | | |
| 7144460 | H.L., a minor child (Michele Lewis, parent) | ADDRESS ON FILE | | | | |
| 7144460 | H.L., a minor child (Michele Lewis, parent) | ADDRESS ON FILE | | | | |
| 7159286 | H.L.A., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159286 | H.L.A., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160535 | H.L.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160535 | H.L.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7144350 | H.M., a minor child (Alesha Mills, parent) | ADDRESS ON FILE | | | | |
| 7144350 | H.M., a minor child (Alesha Mills, parent) | ADDRESS ON FILE | | | | |
| 7197180 | H.M., a minor child (Brandon Merrick, parent) | ADDRESS ON FILE | | | | |
| 7197180 | H.M., a minor child (Brandon Merrick, parent) | ADDRESS ON FILE | | | | |
| 7197180 | H.M., a minor child (Brandon Merrick, parent) | ADDRESS ON FILE | | | | |
| 7194137 | H.M., a minor child (BRIAN K MCINTYRE, guardian) | ADDRESS ON FILE | | | | |
| 7194137 | H.M., a minor child (BRIAN K MCINTYRE, guardian) | ADDRESS ON FILE | | | | |
| 7143853 | H.M., a minor child (Jennifer Edwards, parent) | ADDRESS ON FILE | | | | |
| 7143853 | H.M., a minor child (Jennifer Edwards, parent) | ADDRESS ON FILE | | | | |
| 7192829 | H.M., a minor child (LINDSAY MUELLER, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192829 | H.M., a minor child (LINDSAY MUELLER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7153601 | H.M., a minor child (Mendi Hansen, parent) | ADDRESS ON FILE | | | | |
| 7153601 | H.M., a minor child (Mendi Hansen, parent) | ADDRESS ON FILE | | | | |
| 7153601 | H.M., a minor child (Mendi Hansen, parent) | ADDRESS ON FILE | | | | |
| 7196155 | H.M., a minor child (MORGAN GEORGE MCLINTIC, guardian) | ADDRESS ON FILE | | | | |
| 7196155 | H.M., a minor child (MORGAN GEORGE MCLINTIC, guardian) | ADDRESS ON FILE | | | | |
| 7154246 | H.M., a minor child (Robert Martin, parent) | ADDRESS ON FILE | | | | |
| 7154246 | H.M., a minor child (Robert Martin, parent) | ADDRESS ON FILE | | | | |
| 7154246 | H.M., a minor child (Robert Martin, parent) | ADDRESS ON FILE | | | | |
| 7161023 | H.M.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161023 | H.M.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7215106 | H.M.E., a minor child (Timothy Robert Ennis, Parent) | ADDRESS ON FILE | | | | |
| 7159059 | H.M.Hughes, a minor child (Jarrod Hughes, parent) | H.M.H., a minor child (Jarrod Hughes, parent), Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7159059 | H.M.Hughes, a minor child (Jarrod Hughes, parent) | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7159059 | H.M.Hughes, a minor child (Jarrod Hughes, parent) | Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7159439 | H.M.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159439 | H.M.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7168023 | H.N. (SHARLENE NIX) | ADDRESS ON FILE | | | | |
| 7141353 | H.N., a minor child (Kenneth Neese, parent) | ADDRESS ON FILE | | | | |
| 7141353 | H.N., a minor child (Kenneth Neese, parent) | ADDRESS ON FILE | | | | |
| 7297867 | H.N., minor child (Charles Nelson, parent) | ADDRESS ON FILE | | | | |
| 7730091 | H.N., minor child (Charles Nelson, parent) | ADDRESS ON FILE | | | | |
| 7297867 | H.N., minor child (Charles Nelson, parent) | ADDRESS ON FILE | | | | |
| 7730091 | H.N., minor child (Charles Nelson, parent) | ADDRESS ON FILE | | | | |
| 7480417 | H.N., minor child (Robert S. Nappi, parent) | ADDRESS ON FILE | | | | |
| 7480417 | H.N., minor child (Robert S. Nappi, parent) | ADDRESS ON FILE | | | | |
| 7184960 | H.O., a minor child (Russell Owen, parent) | William A Kershaw, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7271034 | H.O., a minor child, (Ryan Ohlund, Parent) | ADDRESS ON FILE | | | | |
| 7262866 | H.P. a minor child (Amber McErquiaga, parent) | ADDRESS ON FILE | | | | |
| 7153493 | H.P., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7153493 | H.P., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7153493 | H.P., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7250420 | H.P., a minor child (Amber Suppus, parent) | ADDRESS ON FILE | | | | |
| 7143408 | H.P., a minor child (Jon Powell, parent) | ADDRESS ON FILE | | | | |
| 7143408 | H.P., a minor child (Jon Powell, parent) | ADDRESS ON FILE | | | | |
| 7823173 | H.P., a minor child (Kari Payne, parent) | ADDRESS ON FILE | | | | |
| 7823173 | H.P., a minor child (Kari Payne, parent) | ADDRESS ON FILE | | | | |
| 7154180 | H.P., a minor child (Lana Padgett, parent) | ADDRESS ON FILE | | | | |
| 7154180 | H.P., a minor child (Lana Padgett, parent) | ADDRESS ON FILE | | | | |
| 7154180 | H.P., a minor child (Lana Padgett, parent) | ADDRESS ON FILE | | | | |
| 7196160 | H.P., a minor child (PETER WILLIAM PARKINSON, guardian) | ADDRESS ON FILE | | | | |
| 7196160 | H.P., a minor child (PETER WILLIAM PARKINSON, guardian) | ADDRESS ON FILE | | | | |
| 7200230 | H.P., a minor child (SANDRA GAIL PRICE, guardian) | ADDRESS ON FILE | | | | |
| 7200230 | H.P., a minor child (SANDRA GAIL PRICE, guardian) | ADDRESS ON FILE | | | | |
| 7326286 | H.P., minor child (Heather Marguerite, Adam Peters, parents) | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7326286 | H.P., minor child (Heather Marguerite, Adam Peters, parents) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7170086 | H.R. (JONATHAN RAMOS) | ADDRESS ON FILE | | | | |
| 7235565 | H.R. a minor child (Rebecca Hughes, parent) | ADDRESS ON FILE | | | | |
| 7174696 | H.R., a minor child | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174696 | H.R., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 7153451 | H.R., a minor child (Ronnie  Rodriguez, parent) | ADDRESS ON FILE | | | | |
| 7153451 | H.R., a minor child (Ronnie  Rodriguez, parent) | ADDRESS ON FILE | | | | |
| 7153451 | H.R., a minor child (Ronnie  Rodriguez, parent) | ADDRESS ON FILE | | | | |
| 7462037 | H.R., a minor child (William Jurgenson, parent) | ADDRESS ON FILE | | | | |
| 7194541 | H.R., a minor child (William Jurgenson, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194541 | H.R., a minor child (William Jurgenson, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194541 | H.R., a minor child (William Jurgenson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7174559 | H.R.D.C., a minor child | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174559 | H.R.D.C., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7161102 | H.R.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161102 | H.R.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7593442 | H.R.N., minor child (Heather Denise Nappi, parent) | ADDRESS ON FILE | | | | |
| 7593442 | H.R.N., minor child (Heather Denise Nappi, parent) | ADDRESS ON FILE | | | | |
| 7224527 | H.S. (Amrinder Singh, Parent) | ADDRESS ON FILE | | | | |
| 7328901 | H.S. (Amrinder Singh, Parent) | ADDRESS ON FILE | | | | |
| 7245334 | H.S., a minor child (Amber Stromsoe, parent) | ADDRESS ON FILE | | | | |
| 7153282 | H.S., a minor child (Breanna Slaton, parent) | ADDRESS ON FILE | | | | |
| 7153282 | H.S., a minor child (Breanna Slaton, parent) | ADDRESS ON FILE | | | | |
| 7153282 | H.S., a minor child (Breanna Slaton, parent) | ADDRESS ON FILE | | | | |
| 7196164 | H.S., a minor child (CHARLENE STRANG, guardian) | ADDRESS ON FILE | | | | |
| 7196164 | H.S., a minor child (CHARLENE STRANG, guardian) | ADDRESS ON FILE | | | | |
| 7200017 | H.S., a minor child (ERRIN E GULATI, guardian) | ADDRESS ON FILE | | | | |
| 7200017 | H.S., a minor child (ERRIN E GULATI, guardian) | ADDRESS ON FILE | | | | |
| 7199809 | H.S., a minor child (GEORGE SPERSKE, guardian) | ADDRESS ON FILE | | | | |
| 7199809 | H.S., a minor child (GEORGE SPERSKE, guardian) | ADDRESS ON FILE | | | | |
| 7264039 | H.S., a minor child (Hugo Sibrian, parent) | ADDRESS ON FILE | | | | |
| 7144439 | H.S., a minor child (Shauna Shields, parent) | ADDRESS ON FILE | | | | |
| 7144439 | H.S., a minor child (Shauna Shields, parent) | ADDRESS ON FILE | | | | |
| 7199831 | H.S., a minor child (STEVEN TODD STUART, guardian) | ADDRESS ON FILE | | | | |
| 7199831 | H.S., a minor child (STEVEN TODD STUART, guardian) | ADDRESS ON FILE | | | | |
| 7143480 | H.S., a minor child (Tamra  Gordon, parent) | ADDRESS ON FILE | | | | |
| 7143480 | H.S., a minor child (Tamra  Gordon, parent) | ADDRESS ON FILE | | | | |
| 7194345 | H.S., a minor child (TERRY SEAMAN, guardian) | ADDRESS ON FILE | | | | |
| 7194345 | H.S., a minor child (TERRY SEAMAN, guardian) | ADDRESS ON FILE | | | | |
| 7163395 | H.S., a minor child (Tyler Needler, parent) | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7327073 | H.S.C.J, minor child (Tina Marie Jones, parent) | ADDRESS ON FILE | | | | |
| 7327073 | H.S.C.J, minor child (Tina Marie Jones, parent) | ADDRESS ON FILE | | | | |
| 7174478 | H.S.N., a minor child | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174478 | H.S.N., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 7245185 | H.T., a minor child (Dextrinna Thomas, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7141335 | H.T., a minor child (Hung Tang, parent) | ADDRESS ON FILE | | | | |
| 7141335 | H.T., a minor child (Hung Tang, parent) | ADDRESS ON FILE | | | | |
| 7259188 | H.T., a minor child (Regina Deal, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7195529 | H.T., a minor child (Sarah Morris, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195529 | H.T., a minor child (Sarah Morris, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195529 | H.T., a minor child (Sarah Morris, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7160477 | H.T.L., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160477 | H.T.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7199085 | H.U., a minor child (Dustie Urquhart, parent) | ADDRESS ON FILE | | | | |
| 7199085 | H.U., a minor child (Dustie Urquhart, parent) | ADDRESS ON FILE | | | | |
| 7265329 | H.V., a minor child (Aaron Vipperman, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7141348 | H.V., a minor child (Joel Vargas, parent) | ADDRESS ON FILE | | | | |
| 7141348 | H.V., a minor child (Joel Vargas, parent) | ADDRESS ON FILE | | | | |
| 7322774 | H.W., a Minor (Nicholas Wall) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7322774 | H.W., a Minor (Nicholas Wall) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7160087 | H.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160087 | H.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7193357 | H.W., a minor child (CHRISTOPHER WILLIAMS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193357 | H.W., a minor child (CHRISTOPHER WILLIAMS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7141098 | H.W., a minor child (Jonathan Westphal, parent) | ADDRESS ON FILE | | | | |
| 7141098 | H.W., a minor child (Jonathan Westphal, parent) | ADDRESS ON FILE | | | | |
| 7196602 | H.W., a minor child (Logan Wilson, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196602 | H.W., a minor child (Logan Wilson, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196602 | H.W., a minor child (Logan Wilson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7200071 | H.W., a minor child (WAYNE SHERMAN WHITE, guardian) | ADDRESS ON FILE | | | | |
| 7200071 | H.W., a minor child (WAYNE SHERMAN WHITE, guardian) | ADDRESS ON FILE | | | | |
| 7468936 | H.W., minor child (Steve Ware, parent) | ADDRESS ON FILE | | | | |
| 7468936 | H.W., minor child (Steve Ware, parent) | ADDRESS ON FILE | | | | |
| 7174128 | H.W.A., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174128 | H.W.A., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7159309 | H.Y.A., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159309 | H.Y.A., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7258458 | H.Z., a minor child (Daniel Zlamal, parent) | ADDRESS ON FILE | | | | |
| 7200184 | H.Z., a minor child (guardian, Tamara Martinez) | ADDRESS ON FILE | | | | |
| 7200184 | H.Z., a minor child (guardian, Tamara Martinez) | ADDRESS ON FILE | | | | |
| 7155301 | H.Z., a minor child (Julie Morse, Parent) | ADDRESS ON FILE | | | | |
| 7471146 | h2hotel, LLC | ADDRESS ON FILE | | | | |
| 4922024 | H3 CONSTRUCTION SERVICES INC | 5214 INDUSTRIAL WAY | ANDERSON | CA | 96007 | |
| 4922025 | H3D INC | 812 AVIS DR | ANN ARBOR | MI | 48108 | |
| 6008966 | HA, CHUC | ADDRESS ON FILE | | | | |
| 4961725 | Ha, Cuong The | ADDRESS ON FILE | | | | |
| 4962204 | Ha, Dung | ADDRESS ON FILE | | | | |
| 5870812 | HA, HIEN | ADDRESS ON FILE | | | | |
| 5870813 | HA, JOHN | ADDRESS ON FILE | | | | |
| 4959104 | Ha, Kiet | ADDRESS ON FILE | | | | |
| 4961195 | Ha, Quyen | ADDRESS ON FILE | | | | |
| 4961510 | Ha, Quyenh | ADDRESS ON FILE | | | | |
| 4972707 | Ha, Raymond | ADDRESS ON FILE | | | | |
| 4952484 | Ha, Thach Ngoc | ADDRESS ON FILE | | | | |
| 7822638 | Ha, Victor | ADDRESS ON FILE | | | | |
| 7184914 | HAAB, THOMAS | ADDRESS ON FILE | | | | |
| 4937471 | Haaberg, Sabrina | 17309 McGuffie Road | Salinas | CA | 93907 | |
| 4984000 | Haack-Carlyle, Clare | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3654 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5942871 | Haaeusslein, Robert | ADDRESS ON FILE | | | | |
| 4936034 | Haaeusslein, Robert | 125 Chestnut Lane | Foster City | CA | 94404 | |
| 6134616 | HAAG ERIK ETAL | ADDRESS ON FILE | | | | |
| 6134402 | HAAG MARGARET L ETAL | ADDRESS ON FILE | | | | |
| 4980614 | Haag, Robert | ADDRESS ON FILE | | | | |
| 4983785 | Haag, Sharon | ADDRESS ON FILE | | | | |
| 6143939 | HAAK RANDALL S TR | ADDRESS ON FILE | | | | |
| 4960109 | Haak, Daniel | ADDRESS ON FILE | | | | |
| 7264686 | Haak, Dora | ADDRESS ON FILE | | | | |
| 7206919 | Haake, Charles | ADDRESS ON FILE | | | | |
| 4922026 | HAAKER EQUIPMENT COMPANY | TOTAL CLEAN, 2070 N WHITE AVE | LA VERNE | CA | 91750 | |
| 7767325 | HAAKON B GROSETH & | MARY R GROSETH JT TEN, 1201 HIGHLAND BLVD APT B206 | BOZEMAN | MT | 59715-5957 | |
| 4990787 | Haakonson, Daryl | ADDRESS ON FILE | | | | |
| 4976765 | Haakonson, Jill | ADDRESS ON FILE | | | | |
| 7317608 | Haak-Tomasini, Cindy | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5982707 | Haaland, John | ADDRESS ON FILE | | | | |
| 7220870 | Haaland, John | ADDRESS ON FILE | | | | |
| 5801345 | Haaland, John | ADDRESS ON FILE | | | | |
| 7337347 | Haalurd, Peter Sten | ADDRESS ON FILE | | | | |
| 6134927 | HAAPOJA DIANE J ETAL | ADDRESS ON FILE | | | | |
| 7937546 | Haar, Gary Ter | ADDRESS ON FILE | | | | |
| 4990159 | Haar, James | ADDRESS ON FILE | | | | |
| 7279692 | Haard, Victoria | ADDRESS ON FILE | | | | |
| 6143725 | HAARSTAD DEBORAH J TR | ADDRESS ON FILE | | | | |
| 6146662 | HAAS ANTHONY E & ANNE | ADDRESS ON FILE | | | | |
| 6010886 | HAAS GROUP INTERNATIONAL | 27727 AVENUE SCOTT | VALENCIA | CA | 91355 | |
| 6081711 | HAAS Group International, Inc. | 1475 Phoenixville Pike, Suite 101 | West Chester Pike | PA | 19380 | |
| 6081712 | HAAS Group International, LLC | 1475 Phoenixville Pike, Suite 101 | West Chester Pike | PA | 19380 | |
| 6081715 | HAAS GROUP INTERNATIONAL, LLC | 27727 AVENUE SCOTT | VALENCIA | CA | 91355 | |
| 7309318 | Haas Group International, LLC | c/o Michael Apelt, 24911 Avenue Stanford | Valencia | CA | 91355 | |
| 5862117 | Haas Group International, LLC | c/o Terri Rafter, 1475 Phoenixville Pike, Suite 101 | West Chester | PA | 19380 | |
| 6142402 | HAAS JENNIFER C TR | ADDRESS ON FILE | | | | |
| 6142361 | HAAS PETER E JR & HAAS VIRGINIA M | ADDRESS ON FILE | | | | |
| 6145349 | HAAS ROBERT W & HAAS SHAREE | ADDRESS ON FILE | | | | |
| 4962586 | Haas, Brian Tyler | ADDRESS ON FILE | | | | |
| 7208766 | Haas, Christopher | ADDRESS ON FILE | | | | |
| 4942121 | Haas, Dennis | 1140 Roycott Way | San Jose | CA | 95125 | |
| 4957002 | Haas, Donald Richard | ADDRESS ON FILE | | | | |
| 4981087 | Haas, Dwight | ADDRESS ON FILE | | | | |
| 4977503 | Haas, George | ADDRESS ON FILE | | | | |
| 4945008 | Haas, Gregory | 5426 Piedmont Ct | Santa Rosa | CA | 95409 | |
| 4978616 | Haas, Harold | ADDRESS ON FILE | | | | |
| 4978709 | Haas, James | ADDRESS ON FILE | | | | |
| 4997175 | Haas, James | ADDRESS ON FILE | | | | |
| 4913445 | Haas, James T | ADDRESS ON FILE | | | | |
| 7983021 | HAAS, MICHAEL A | ADDRESS ON FILE | | | | |
| 5870815 | haas, ronald | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5870814 | haas, ronald | ADDRESS ON FILE | | | | |
| 4976121 | Haase | 0105 KOKANEE LANE, 89 CHICO CANYON RD. | CHICO | CA | 95928 | |
| 6112641 | Haase | 89 CHICO CANYON RD. | CHICO | CA | 95928 | |
| 5006331 | Haase Living Trust | Haase, Robert & Brenda, 0105 KOKANEE LANE, 89 CHICO CANYON RD. | CHICO | CA | 95928 | |
| 4986975 | Haase, Edward | ADDRESS ON FILE | | | | |
| 7074308 | Haase, James | ADDRESS ON FILE | | | | |
| 7139793 | Haase, James M. | ADDRESS ON FILE | | | | |
| 7139793 | Haase, James M. | ADDRESS ON FILE | | | | |
| 4993518 | Haase, Janet | ADDRESS ON FILE | | | | |
| 4959400 | Haase, Jason | ADDRESS ON FILE | | | | |
| 4962142 | Haase, Robert R | ADDRESS ON FILE | | | | |
| 5870816 | HABAG, MOSHE | ADDRESS ON FILE | | | | |
| 4922028 | HABBAS NASSERI & ASSOCIATES | LUCY HERRERA, 675 N FIRST ST #1000 | SAN JOSE | CA | 95112 | |
| 4989346 | Habe, James | ADDRESS ON FILE | | | | |
| 6132821 | HABECK DANA | ADDRESS ON FILE | | | | |
| 4981080 | Habecker, John | ADDRESS ON FILE | | | | |
| 7782046 | HABEEB, GARY M | ADDRESS ON FILE | | | | |
| 4984503 | Habeeb, Salma | ADDRESS ON FILE | | | | |
| 7984731 | HABEL, MARC | ADDRESS ON FILE | | | | |
| 7984731 | HABEL, MARC | ADDRESS ON FILE | | | | |
| 4960173 | Habel, Michael | ADDRESS ON FILE | | | | |
| 4963935 | Habel, Thomas Alford | ADDRESS ON FILE | | | | |
| 4919401 | HABER MD, DANIEL F | DANIEL E HABER MD, 221 E HACIENDA AVE STE C | CAMPBELL | CA | 95008 | |
| 7226153 | Haber, Mari | ADDRESS ON FILE | | | | |
| 7148771 | Haber, Thomas Samuel | ADDRESS ON FILE | | | | |
| 5870817 | HABERFELD FORD | ADDRESS ON FILE | | | | |
| 5870818 | HABERFELD FORD | ADDRESS ON FILE | | | | |
| 4963421 | Haberkern, Daniel Alexander | ADDRESS ON FILE | | | | |
| 4983891 | Haberlack, Carol | ADDRESS ON FILE | | | | |
| 5925405 | Haberle, Jordan | ADDRESS ON FILE | | | | |
| 6131878 | HABERMAN SYLVESTER H & DANYA J | ADDRESS ON FILE | | | | |
| 4922029 | HABERSTOCK CONSTRUCTION | 3651 ROHNERVILLE RD | FORTUNA | CA | 95540 | |
| 4980931 | Haberstock, Robert | ADDRESS ON FILE | | | | |
| 7694286 | HABIB AMIN | ADDRESS ON FILE | | | | |
| 7694287 | HABIB MOHAMMAD | ADDRESS ON FILE | | | | |
| 5870819 | HABIB, ASEF | ADDRESS ON FILE | | | | |
| 5870820 | Habib, Dan | ADDRESS ON FILE | | | | |
| 7322185 | Habib, David J. Jr. | ADDRESS ON FILE | | | | |
| 7314388 | Habib, Mark | ADDRESS ON FILE | | | | |
| 4977428 | Habib, Rose | ADDRESS ON FILE | | | | |
| 5870821 | Habibi, Aremon | ADDRESS ON FILE | | | | |
| 4954347 | Habibi, Hasib | ADDRESS ON FILE | | | | |
| 4971832 | Habibi, Mohammad Hamed | ADDRESS ON FILE | | | | |
| 4938988 | Habibnejad, Roshanakh | 2774 Summit Dr | Hillsborough | CA | 94010 | |
| 5006861 | Habig, Brandee Caldwell | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5006862 | Habig, Brandee Caldwell | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946656 | Habig, Brandee Caldwell | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7255006 | Habig, Rodney | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4992820 | Habiger, Frank | ADDRESS ON FILE | | | | |
| 4943252 | Habit, Ron | 10180 Madrid Dr | Gilroy | CA | 95929 | |
| 4922030 | HABITAT FOR HUMANITY | GOLDEN EMPIRE, 1500 EAST 19TH ST | BAKERSFIELD | CA | 93305 | |
| 4922031 | HABITAT FOR HUMANITY | GREATER SAN FRANCISCO INC, 500 WASHINGTON ST STE 250 | SAN FRANCCISCO | CA | 94111 | |
| 4922032 | HABITAT FOR HUMANITY | MONTEREY BAY, 108 MAGNOLIA ST | SANTA CRUZ | CA | 95062 | |
| 4922033 | HABITAT FOR HUMANITY | OF SONOMA COUNTY, 3273 AIRWAY DR STE E | SANTA ROSA | CA | 95403-2080 | |
| 5870822 | HABITAT FOR HUMANITY | ADDRESS ON FILE | | | | |
| 6008695 | Habitat for Humanity | Po box 490 | LITTLE RIVER | CA | 95456 | |
| 6135220 | HABITAT FOR HUMANITY CALAVERAS | ADDRESS ON FILE | | | | |
| 6135222 | HABITAT FOR HUMANITY CALAVERAS | ADDRESS ON FILE | | | | |
| 4922034 | HABITAT FOR HUMANITY EAST BAY | SILICON VALLEY, 2619 BROADWAY | OAKLAND | CA | 94612 | |
| 5870823 | Habitat for Humanity East Bay/Silicon Valley Inc. | ADDRESS ON FILE | | | | |
| 4922035 | HABITAT FOR HUMANITY FRESNO INC | 4991 E MCKINLEY AVE STE 123 | FRESNO | CA | 93727 | |
| 6116804 | Habitat for Humanity Greater San Francisco, Inc. | 500 Wasihington St, Ste 250 | San Francisco | CA | 94111 | |
| 4922036 | HABITAT FOR HUMANITY LAKE COUNTY | PO Box 1830 | LOWER LAKE | CA | 95457 | |
| 4922039 | HABITAT FOR HUMANITY OF | CALIFORNIA INC, 2200 RITCHEY ST | SANTA ANA | CA | 92705 | |
| 4922038 | HABITAT FOR HUMANITY OF | MENDOCINO COAST INC, 542 N MAIN ST | FORT BRAGG | CA | 95437 | |
| 5865606 | HABITAT FOR HUMANITY OF BUTTE COUNTY | ADDRESS ON FILE | | | | |
| 4922040 | HABITAT FOR HUMANITY OF CALAVERAS | COUNTY, PO Box 1834 | SAN ANDREAS | CA | 95249 | |
| 4922041 | HABITAT FOR HUMANITY OF SAN JOAQUIN | COUNTY, 4933 WEST LANE | STOCKTON | CA | 95210 | |
| 4922042 | HABITAT FOR HUMANITY OF TUOLUMNE | COUNTY INC, PO BOX 4387 | SONORA | CA | 95370-1387 | |
| 4922043 | HABITAT FOR HUMANITY SLO COUNTY | 189 CROSS ST | SAN LUIS OBISPO | CA | 93401 | |
| 4922045 | HABITAT FOR HUMANITY YUBA SUTTER | INC, 202 D ST | MARYSVILLE | CA | 95901 | |
| 7296329 | Habriel, Cheryl | ADDRESS ON FILE | | | | |
| 7262307 | Habriel, Ward | ADDRESS ON FILE | | | | |
| 4922046 | HABSCO CORPORATION | SCHREIBER INDUSTRIAL DISTRICT, 12TH STREET BLDG 242 | NEW KENSINGTON | PA | 15068 | |
| 5870825 | HABTAY, MENGES | ADDRESS ON FILE | | | | |
| 4922047 | HACH CO | 2207 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 4922048 | HACH COMPANY | 2207 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 4922049 | HACH ULTRA ANALYTICS | 481 CALIFORNIA ROAD | GRANTS PASS | OR | 97526 | |
| 5915905 | HACHENBURG, VICTOR | ADDRESS ON FILE | | | | |
| 4952949 | Hachman, Jarred Michel | ADDRESS ON FILE | | | | |
| 5864709 | Hacienda 2 LP | ADDRESS ON FILE | | | | |
| 6081724 | HACIENDA MD LLC - 4637 CHABOT DR - PLEASANTON | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6081725 | HACIENDA MD LLC - 5050 HOPYARD RD | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 4922050 | HACIENDA OUTPATIENT SURGERY | CENTER LLC, 4626 WILLOW RD STE 100 | PLEASANTON | CA | 94588 | |
| 7780646 | HACKARD LAW CORPORATION | 10630 MATHER BLVD | MATHER | CA | 95655-4125 | |
| 4959732 | Hackenkamp, Kenneth P | ADDRESS ON FILE | | | | |
| 7909481 | Hackensack Meridian Health Master Retirement Trust | TCW, Attn: Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3657 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6081726 | Hacker Architects | 1615 SE 3rd Ave, STE 500 | Portland | OR | 97214-2295 | |
| 6081727 | Hacker Architects Inc. | 1615 SE 3rd Ave Ste 500 | Portland | OR | 97214 | |
| 7941408 | HACKER ARCHITECTS INC. | 733 SW OAK STREET | PORTLAND | OR | 95618 | |
| 5870826 | Hacker Ranch & Development LLC | ADDRESS ON FILE | | | | |
| 4964202 | Hacker, Aaron | ADDRESS ON FILE | | | | |
| 4912990 | Hacker, Brian | ADDRESS ON FILE | | | | |
| 7183074 | Hacker, David Ray | ADDRESS ON FILE | | | | |
| 7183074 | Hacker, David Ray | ADDRESS ON FILE | | | | |
| 7234412 | Hacker, Don | ADDRESS ON FILE | | | | |
| 5007351 | Hacker, Gary | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007352 | Hacker, Gary | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948070 | Hacker, Gary | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4964343 | Hacker, Jesse M | ADDRESS ON FILE | | | | |
| 7248121 | Hacker, Jr., Gary W. | ADDRESS ON FILE | | | | |
| 7854883 | Hacker, Maureen L | ADDRESS ON FILE | | | | |
| 4970138 | Hacker, Travis Edward | ADDRESS ON FILE | | | | |
| 7254727 | Hacker, Warren | ADDRESS ON FILE | | | | |
| 4912790 | Hacker, Wesley Joseph | ADDRESS ON FILE | | | | |
| 4953993 | Hacker, Wesley Joseph | ADDRESS ON FILE | | | | |
| 6142887 | HACKETT ERLA T | ADDRESS ON FILE | | | | |
| 6147093 | HACKETT RAYMOND J TR & HACKETT ERLA T TR | ADDRESS ON FILE | | | | |
| 4959555 | Hackett, Andrew C | ADDRESS ON FILE | | | | |
| 7224022 | Hackett, Ann | ADDRESS ON FILE | | | | |
| 7220838 | Hackett, Ann | ADDRESS ON FILE | | | | |
| 4917784 | HACKETT, CAROLINE F | FOOTHILL PHYSICAL THERAPY, 31975 LODGE RD | AUBERRY | CA | 93602 | |
| 5870827 | Hackett, Cyril | ADDRESS ON FILE | | | | |
| 7166106 | HACKETT, ERIN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7166106 | HACKETT, ERIN | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road | Santa Rosa | CA | 95401 | |
| 4935716 | Hackett, Gary | 862 Peggy Lee Court | Nipomo | CA | 93444 | |
| 4914851 | Hackett, Gary Joel | ADDRESS ON FILE | | | | |
| 4970966 | Hackett, Jameel B. | ADDRESS ON FILE | | | | |
| 7282073 | Hackett, Randy | ADDRESS ON FILE | | | | |
| 7166105 | HACKETT, SEAN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7166105 | HACKETT, SEAN | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road | Santa Rosa | CA | 95401 | |
| 5991876 | Hackett, Stephen | ADDRESS ON FILE | | | | |
| 4996081 | Hackleman, Beverly | ADDRESS ON FILE | | | | |
| 4993380 | Hackleman, John | ADDRESS ON FILE | | | | |
| 7159221 | HACKLEMAN, RANDY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7159221 | HACKLEMAN, RANDY | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 4939580 | Hackler, Kathie | 1162 Lawrence Rd | Danville | CA | 94506-4708 | |
| 4936618 | Hackman, Sabrina | 155 N SANTA CRUZ AVE STE E | Los Gatos | CA | 95030 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3658 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5985930 | Hackman, Sabrina | ADDRESS ON FILE | | | | |
| 7185056 | HACKMANN, JOSHUA | ADDRESS ON FILE | | | | |
| 4997565 | Hackney, Blair | ADDRESS ON FILE | | | | |
| 4914133 | Hackney, Blair Hall | ADDRESS ON FILE | | | | |
| 4915040 | Hackney, Brian Dean | ADDRESS ON FILE | | | | |
| 7256457 | Hackney, Colleen | ADDRESS ON FILE | | | | |
| 4944081 | Haddad, Fadi | 2837 San Mateo St | Richmond | CA | 94804 | |
| 7170034 | HADDAD, NATHAN | ADDRESS ON FILE | | | | |
| 7170034 | HADDAD, NATHAN | ADDRESS ON FILE | | | | |
| 5992698 | Haddad, Saif | ADDRESS ON FILE | | | | |
| 6182617 | Hadden, Travis & Jenny | ADDRESS ON FILE | | | | |
| 6145637 | HADDIX MONTY S & REBECCA A | ADDRESS ON FILE | | | | |
| 7163826 | HADDIX, MONTY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163826 | HADDIX, MONTY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7163828 | HADDIX, NATALIE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163828 | HADDIX, NATALIE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7163827 | HADDIX, REBECCA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163827 | HADDIX, REBECCA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7289839 | Haddock, Benjamin | ADDRESS ON FILE | | | | |
| 7218104 | Haddock, Kevin | ADDRESS ON FILE | | | | |
| 7226059 | Haddock, Kevin Arthur Edgar | ADDRESS ON FILE | | | | |
| 7295403 | Haddock, Linda | ADDRESS ON FILE | | | | |
| 7250341 | Haddock, Michael | ADDRESS ON FILE | | | | |
| 7280159 | Haddox, Barbara | ADDRESS ON FILE | | | | |
| 5006589 | Haddox, Barbara | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006590 | Haddox, Barbara | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946777 | Haddox, Barbara | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6130611 | HADEN WILLIAM C & KELLY L TR | ADDRESS ON FILE | | | | |
| 7202610 | Haden, William | ADDRESS ON FILE | | | | |
| 6142156 | HADERAS JOHN ET AL | ADDRESS ON FILE | | | | |
| 4980958 | Haderman Jr., Fred | ADDRESS ON FILE | | | | |
| 4996538 | Haderman, Michael | ADDRESS ON FILE | | | | |
| 4912496 | Haderman, Michael David | ADDRESS ON FILE | | | | |
| 5870828 | HADFIELD, NEIL | ADDRESS ON FILE | | | | |
| 4962273 | Hadick, Clayton | ADDRESS ON FILE | | | | |
| 6081730 | Hadick, Clayton | ADDRESS ON FILE | | | | |
| 4961952 | Hadick, Cole Nicholas | ADDRESS ON FILE | | | | |
| 6081729 | Hadick, Cole Nicholas | ADDRESS ON FILE | | | | |
| 4988196 | Hadjian, Aram | ADDRESS ON FILE | | | | |
| 4997767 | Hadjivassiliou, Anton | ADDRESS ON FILE | | | | |
| 4914332 | Hadjivassiliou, Anton Haralambos | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3659 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4911435 | Hadler, Mark | ADDRESS ON FILE | | | | |
| 4995751 | Hadler, Mark | ADDRESS ON FILE | | | | |
| 6139273 | HADLEY HERBERT J & ONNA L | ADDRESS ON FILE | | | | |
| 4959117 | Hadley Jr., Hollis | ADDRESS ON FILE | | | | |
| 4979447 | Hadley Jr., William | ADDRESS ON FILE | | | | |
| 6140188 | HADLEY JULIE & QUIDER KEVIN | ADDRESS ON FILE | | | | |
| 6144251 | HADLEY KELLEY JOAN TR | ADDRESS ON FILE | | | | |
| 6133495 | HADLEY LARRY S TRUSTEE | ADDRESS ON FILE | | | | |
| 6134356 | HADLEY ROBERT D ESTATE OF AND VIVIAN G | ADDRESS ON FILE | | | | |
| 5979746 | Hadley, Bobby | ADDRESS ON FILE | | | | |
| 6176256 | Hadley, Bobby G | ADDRESS ON FILE | | | | |
| 7484182 | Hadley, Dean | ADDRESS ON FILE | | | | |
| 4965849 | Hadley, Eli G | ADDRESS ON FILE | | | | |
| 4981873 | Hadley, Hollis | ADDRESS ON FILE | | | | |
| 4957693 | Hadley, Quenton | ADDRESS ON FILE | | | | |
| 4973545 | Hadley, Richard Lee | ADDRESS ON FILE | | | | |
| 7181800 | HADLEY, SABRINA | ADDRESS ON FILE | | | | |
| 7181800 | HADLEY, SABRINA | ADDRESS ON FILE | | | | |
| 7181801 | Hadley, Travis J | ADDRESS ON FILE | | | | |
| 7181801 | Hadley, Travis J | ADDRESS ON FILE | | | | |
| 7225957 | Hadlock, Kevin | ADDRESS ON FILE | | | | |
| 4990016 | Hadrich, Charles | ADDRESS ON FILE | | | | |
| 4988374 | Haeberle, Mike | ADDRESS ON FILE | | | | |
| 4976174 | Haedrich | 0209 LAKE ALMANOR WEST DR, 209 LAKE ALMANOR WEST DR. | Chester | CA | 96020 | |
| 6064762 | Haedrich | 209 LAKE ALMANOR WEST DR. | Chester | CA | 96020 | |
| 6081732 | HAEHN,NICOLE | 34 MARILYN AVE | STOCKTON | CA | 95207 | |
| 6013548 | HA-EMET INC | 609 DEEP VALLEY DR STE 390 | ROLLING HILLS ESTATES | CA | 90274 | |
| 5802094 | Ha-Emet, Inc. dba Bruce L. Ross & Company | 609 Deep Valley Drive, Suite 390 | Rolling Hills Estates | CA | 90274 | |
| 5007465 | Haemmerle, Annamarie | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 7166501 | Haemmerle, Annamarie | ADDRESS ON FILE | | | | |
| 4948170 | Haemmerle, Annamarie | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948169 | Haemmerle, Annamarie | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 4934930 | Haemmerling, Linda & Kurt | 3560 Grandview Circle | Shingle Springs | CA | 95682 | |
| 7471090 | Haen, Barbara | ADDRESS ON FILE | | | | |
| 4959573 | Haena, David C | ADDRESS ON FILE | | | | |
| 4959248 | Haena, Vera | ADDRESS ON FILE | | | | |
| 4983777 | Haendler, Karen | ADDRESS ON FILE | | | | |
| 4977100 | Haendler, William | ADDRESS ON FILE | | | | |
| 4966842 | Haennelt, Dennis Raymond | ADDRESS ON FILE | | | | |
| 4988427 | Haenny, Michael | ADDRESS ON FILE | | | | |
| 4988727 | Haentjens, Jane | ADDRESS ON FILE | | | | |
| 4986232 | Haentjens, Vivian Sills | ADDRESS ON FILE | | | | |
| 4938529 | Haeri, ali | 1359 Spoonbill way | Sunnyvale | CA | 94087 | |
| 4997740 | Haertle, Steven | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4914419 | Haertle, Steven R | ADDRESS ON FILE | | | | |
| 8319302 | Haeussler, Ann | ADDRESS ON FILE | | | | |
| 4944207 | Haeussler, William | 110 Denio Ave | Gilroy | CA | 95020 | |
| 4958030 | Hafalia, Renaldo H | ADDRESS ON FILE | | | | |
| 7282920 | Hafen, Teresa | ADDRESS ON FILE | | | | |
| 6164432 | Hafenstein, Erin | ADDRESS ON FILE | | | | |
| 7463094 | Hafenstine, Betty | ADDRESS ON FILE | | | | |
| 7072638 | Hafenstine, Betty | ADDRESS ON FILE | | | | |
| 7170763 | HAFER, ANDREW DAVID | ADDRESS ON FILE | | | | |
| 7170763 | HAFER, ANDREW DAVID | ADDRESS ON FILE | | | | |
| 7968864 | Hafer, Katherine Ann | ADDRESS ON FILE | | | | |
| 7968864 | Hafer, Katherine Ann | ADDRESS ON FILE | | | | |
| 6144618 | HAFERNIK BEVERLY A | ADDRESS ON FILE | | | | |
| 6140688 | HAFEY RENTALS LLC | ADDRESS ON FILE | | | | |
| 4976823 | Hafiz, Majiman | ADDRESS ON FILE | | | | |
| 7970189 | Hafken, Louis | ADDRESS ON FILE | | | | |
| 7970189 | Hafken, Louis | ADDRESS ON FILE | | | | |
| 4923521 | HAFKENSCHEID, JOSEPHENE | 247 HEDGE RD | MENLO PARK | CA | 94025 | |
| 6145832 | HAFNER JOHN WRIGHT III TR & HAFNER LORI GALEAZZI T | ADDRESS ON FILE | | | | |
| 6168449 | Hafner, Alisa | ADDRESS ON FILE | | | | |
| 4992451 | Hafner, Kathy | ADDRESS ON FILE | | | | |
| 4958006 | Hafner, Marty Joseph | ADDRESS ON FILE | | | | |
| 7952995 | HAFSLUND ENERGY TRADING | 101 Elliot Avenue Suite 510 | SEATTLE | WA | 98119 | |
| 6015232 | Hafslund Energy Trading, LLC | 101 Elliot Avenue, Suite 510 | Seattle | WA | 98119 | |
| 4975572 | Hafterson | 0626 PENINSULA DR, P. O. Box 840 | Chester | CA | 96020 | |
| 4914309 | Haga, Cheryl | ADDRESS ON FILE | | | | |
| 4965322 | Haga, Jacob | ADDRESS ON FILE | | | | |
| 5010110 | Hagafen Cellars, Inc. | Casey Gerry Schenk Frankca Villa Blatt & Penfield LLP, DavidS Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5910464 | Hagafen Cellars, Inc. | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571, Casey Gerry Schenk Frankca Villa, Blatt & Penfield, LLP, 110 Laurel Street | San Diego | CA | 92101 | |
| 5002454 | Hagafen Cellars, Inc. | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5907458 | Hagafen Cellars, Inc. | ADDRESS ON FILE | | | | |
| 5903648 | Hagafen Cellars, Inc. | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 5002453 | Hagafen Cellars, Inc. | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7152173 | Hagafen Cellars,Inc. | Norman E. Weir, Thomas Tosdal, 777 S. Highway 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4980562 | Hagaman, Harold | ADDRESS ON FILE | | | | |
| 4976188 | Hagan | 0231 LAKE ALMANOR WEST DR, 418 Devon Court | San Ramon | CA | 94583 | |
| 6072115 | Hagan | 206 LIGHTHOUSE AVE | SANTA CRUZ | CA | 95060-6127 | |
| 5006333 | Hagan Family Trust | Hagan, Michael & Cheryl, 0231 LAKE ALMANOR WEST DR, 418 Devon Court | San Ramon | CA | 94583 | |
| 6161422 | Hagan, Andre | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3660 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
3661 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4970270 | Hagan, Christopher J. | ADDRESS ON FILE | | | | |
| 4952236 | Hagan, Gregory F | ADDRESS ON FILE | | | | |
| 4941080 | Hagan, Ken | 25484 Marsh Creek Rd | Brentwood | CA | 94513 | |
| 7250696 | Haganey, Cheri | ADDRESS ON FILE | | | | |
| 5006947 | Haganey, Cheri | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006948 | Haganey, Cheri | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946699 | Haganey, Cheri | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4994101 | Hagans, Larry | ADDRESS ON FILE | | | | |
| 7302218 | Hagar , Bernadette | ADDRESS ON FILE | | | | |
| 4922052 | HAGAR SERVICES COALITION INC | PO BOX 51178 | EAST PALO ALTO | CA | 94303 | |
| 7247208 | Hagar, Cynthia | ADDRESS ON FILE | | | | |
| 5992494 | Hagar, James | ADDRESS ON FILE | | | | |
| 7307474 | Hagar, Lonnie | ADDRESS ON FILE | | | | |
| 7301715 | Hagar, Lonnie | ADDRESS ON FILE | | | | |
| 6009091 | HAGAR, SABRINA | ADDRESS ON FILE | | | | |
| 7258136 | Hagar, Terry | ADDRESS ON FILE | | | | |
| 7304298 | Hagberg, Bob | ADDRESS ON FILE | | | | |
| 6124401 | Hagberg, Bob | ADDRESS ON FILE | | | | |
| 4967524 | Hagberg, Larry L | ADDRESS ON FILE | | | | |
| 4990459 | Hagberg, Robert | ADDRESS ON FILE | | | | |
| 4940079 | HAGBERG, TIM | 114 W LAUREL DR | SALINAS | CA | 93906 | |
| 4954103 | Hagedorn, Jonathon J | ADDRESS ON FILE | | | | |
| 6081735 | Hagedorn, Jonathon J | ADDRESS ON FILE | | | | |
| 6141134 | HAGEMAN DANIEL P & STACEY A | ADDRESS ON FILE | | | | |
| 7694094 | HAGEMAN, GREGORY S | ADDRESS ON FILE | | | | |
| 5992609 | Hagemann Ranch-Hagemann, Dennis | 1119 Sunset Ave | Santa Rosa | CA | 95407 | |
| 4924924 | HAGEMANN, MATTHEW S | DBA HAGEMANN GRADING & EXCAVATING, 5521 BLANK RD | SEBASTOPOL | CA | 95472 | |
| 4924925 | HAGEMANN, MATTHEW S | DBA HAGEMANN GRADING & EXCAVATING, PO Box 369 | BODEGA BAY | CA | 94923 | |
| 6081736 | HAGEMANN, MATTHEW S | ADDRESS ON FILE | | | | |
| 4922054 | HAGEMEYER NORTH AMERICA INC | 13649 COLLECTIONS CTR DR | CHICAGO | IL | 60693 | |
| 4922053 | HAGEMEYER NORTH AMERICA INC | NAME CHANGE, TIN NOT A MATCH, 19230 VAN NESS AVE | TORRANCE | CA | 90501 | |
| 6008437 | HAGEN COLBERT, inc. | 533 Santa Marguarita Dr. | APTOS | CA | 95003 | |
| 6144837 | HAGEN MAUREEN E TR ET AL | ADDRESS ON FILE | | | | |
| 4922055 | HAGEN STREIFF NEWTON & OSHIRO | ACCOUNTANTS PC, 4667 MACAURTHER BLVD, STE 400 | NEWPORT BEACH | CA | 92660 | |
| 4922056 | HAGEN SUPPY CO | PARAMOUNT SUPPLY CO, 2040 COMMERCE | MEDFORD | OR | 97501 | |
| 4968970 | Hagen, Andrew | ADDRESS ON FILE | | | | |
| 4958202 | Hagen, Anton A | ADDRESS ON FILE | | | | |
| 4991489 | Hagen, Bruce | ADDRESS ON FILE | | | | |
| 7484314 | Hagen, Bruce R. | ADDRESS ON FILE | | | | |
| 4967321 | Hagen, John H | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3661 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3662 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4993381 | Hagen, Josie | ADDRESS ON FILE | | | | |
| 4954066 | Hagen, Nichelle | ADDRESS ON FILE | | | | |
| 6081737 | Hagen, Streiff, Newton & Oshiro Accountants PC | 1330 Broadway Suite 430 | Oakland | CA | 94612 | |
| 7187144 | HAGEN, SYLVIA V, individually, and as personal representative of the estate of Betty Van Duzer | ADDRESS ON FILE | | | | |
| 7187144 | HAGEN, SYLVIA V, individually, and as personal representative of the estate of Betty Van Duzer | ADDRESS ON FILE | | | | |
| 7158578 | Hagen-Proctor, Celeste | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 7152305 | Hagens, Eugenia D | ADDRESS ON FILE | | | | |
| 7152344 | Hagens, Eugenia D. | ADDRESS ON FILE | | | | |
| 4994512 | Hager, Donna | ADDRESS ON FILE | | | | |
| 4938166 | HAGER, JEANETTE | 748 Awalau Rd | Haiku | HI | 96708-5560 | |
| 5987133 | HAGER, JEANETTE | ADDRESS ON FILE | | | | |
| 4950597 | Hager, Joshua | ADDRESS ON FILE | | | | |
| 5987643 | Hager, Julie | ADDRESS ON FILE | | | | |
| 4938868 | Hager, Julie | 991 Ellis Ave | San Jose | CA | 95125 | |
| 4980890 | Hager, Richard | ADDRESS ON FILE | | | | |
| 4958710 | Hager, Todd Richard | ADDRESS ON FILE | | | | |
| 4922051 | HAGERMAN & COMPANY | 505 SUNSET CT | MT ZION | IL | 62549-1522 | |
| 6130248 | HAGERMAN SHAUN O AND KATHERINE L H/W | ADDRESS ON FILE | | | | |
| 7155937 | Hagerman, Jeanne | ADDRESS ON FILE | | | | |
| 7951962 | Hagerman, Jeanne | ADDRESS ON FILE | | | | |
| 7954050 | Hagerman, Jeanne Vaughn | ADDRESS ON FILE | | | | |
| 7954050 | Hagerman, Jeanne Vaughn | ADDRESS ON FILE | | | | |
| 7954050 | Hagerman, Jeanne Vaughn | ADDRESS ON FILE | | | | |
| 6131033 | HAGERTY JOHN B TR | ADDRESS ON FILE | | | | |
| 7319158 | Hagerty, John B. | ADDRESS ON FILE | | | | |
| 4989173 | Hagerty, Sandra | ADDRESS ON FILE | | | | |
| 5870829 | HAGERTY, SCOTT | ADDRESS ON FILE | | | | |
| 4941656 | Haggard, Debra | 1784 Lumpkin Rd | Oroville | CA | 95966 | |
| 4964677 | Haggard, Gregory J. | ADDRESS ON FILE | | | | |
| 7324961 | Haggard, Patricia Grace | ADDRESS ON FILE | | | | |
| 5870830 | Haggarty, Charles | ADDRESS ON FILE | | | | |
| 6134645 | HAGGERTY WILLIAM DAVID III ETAL | ADDRESS ON FILE | | | | |
| 4961883 | Haggerty, Daniel J | ADDRESS ON FILE | | | | |
| 4972473 | Haggerty, Eric lee | ADDRESS ON FILE | | | | |
| 7328391 | Haggerty, Peter | ADDRESS ON FILE | | | | |
| 5983646 | Haggerty, Ryan and Andera | ADDRESS ON FILE | | | | |
| 4997683 | Haggerty, Susan | ADDRESS ON FILE | | | | |
| 4954708 | Haggerty, Terry | ADDRESS ON FILE | | | | |
| 4980475 | Haggett, Janet | ADDRESS ON FILE | | | | |
| 4959385 | Hagglund, Chad | ADDRESS ON FILE | | | | |
| 4942607 | Haghighi, Shahrooz | 24 Sanborn Road | Orinda | CA | 94563 | |
| 7231397 | Hagin, Ruth | ADDRESS ON FILE | | | | |
| 7479710 | Hagle , Cora  Lee | ADDRESS ON FILE | | | | |
| 7287750 | Hagle, Cora Lee | ADDRESS ON FILE | | | | |
| 7287750 | Hagle, Cora Lee | ADDRESS ON FILE | | | | |
| 4984571 | Hagle, Josephine | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3662 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 3663 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4958898 | Hagler, Lenoris Ray | ADDRESS ON FILE | | | | |
| 7074249 | Hagler, Lynne | ADDRESS ON FILE | | | | |
| 4992804 | Hagler, Marsha | ADDRESS ON FILE | | | | |
| 4967800 | Hagler, Richard Dwight | ADDRESS ON FILE | | | | |
| 6081738 | Hagler, Richard Dwight | ADDRESS ON FILE | | | | |
| 4982617 | Hagmann, Mel | ADDRESS ON FILE | | | | |
| 4995581 | Hagopian, James | ADDRESS ON FILE | | | | |
| 5870831 | Hagopian, Michael | ADDRESS ON FILE | | | | |
| 6167092 | Hagopian, Steve George | ADDRESS ON FILE | | | | |
| 7170447 | HAGOS, AMANUEL | ADDRESS ON FILE | | | | |
| 7170447 | HAGOS, AMANUEL | ADDRESS ON FILE | | | | |
| 7170449 | HAGOS, HELEN MICAEL | ADDRESS ON FILE | | | | |
| 7170449 | HAGOS, HELEN MICAEL | ADDRESS ON FILE | | | | |
| 4968399 | Hagos, Lorenzo Tran | ADDRESS ON FILE | | | | |
| 7170448 | HAGOS, SIMON | ADDRESS ON FILE | | | | |
| 7170448 | HAGOS, SIMON | ADDRESS ON FILE | | | | |
| 4977166 | Hagstrom, Geraldine | ADDRESS ON FILE | | | | |
| 7292801 | Hagstrom, Michael | ADDRESS ON FILE | | | | |
| 7198107 | Hague Rev Trust | ADDRESS ON FILE | | | | |
| 7198107 | Hague Rev Trust | ADDRESS ON FILE | | | | |
| 7465612 | Hague Revocable Trust | ADDRESS ON FILE | | | | |
| 6133703 | HAGUE WILLIAM R AND JEAN B TR | ADDRESS ON FILE | | | | |
| 4937669 | HAGUE, CARL | 722 HILLSIDE RD | SAN JUAN BAUTISTA | CA | 95045 | |
| 4988218 | Hague, James | ADDRESS ON FILE | | | | |
| 7296043 | Hagy Family Trust | ADDRESS ON FILE | | | | |
| 7169788 | HAGY, SONJA | Christopher D Moon, 600 WEST BROADWAY, SUITE 700 | SAN DIEGO | CA | 92101 | |
| 7277650 | Hagy, Sonja | ADDRESS ON FILE | | | | |
| 7995270 | Hagy, Tammie Lynn | ADDRESS ON FILE | | | | |
| 7995270 | Hagy, Tammie Lynn | ADDRESS ON FILE | | | | |
| 4911742 | Hahm, Millene | ADDRESS ON FILE | | | | |
| 6131869 | HAHN ARTHUR W & KATHY M | ADDRESS ON FILE | | | | |
| 7250720 | Hahn Family Wines | 1500 Third St. Suite A | Napa | CA | 94559 | |
| 5870832 | HAHN, ANNIE | ADDRESS ON FILE | | | | |
| 7163833 | HAHN, ARTHUR | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163833 | HAHN, ARTHUR | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4940238 | Hahn, Ashley & Larry | 10250 Wildflower Road | Santa Maria | CA | 93454 | |
| 5804352 | HAHN, BRUCE | ADDRESS ON FILE | | | | |
| 7475538 | Hahn, Charles Andrew | ADDRESS ON FILE | | | | |
| 4963351 | Hahn, Christina Marie | ADDRESS ON FILE | | | | |
| 4977105 | Hahn, Eugene | ADDRESS ON FILE | | | | |
| 4971388 | Hahn, Jeffrey | ADDRESS ON FILE | | | | |
| 4994514 | Hahn, Jerry | ADDRESS ON FILE | | | | |
| 7160061 | HAHN, JESSICA LEA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160061 | HAHN, JESSICA LEA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5915919 | Hahn, Katherine | ADDRESS ON FILE | | | | |
| 7163834 | HAHN, KATHY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7163834 | HAHN, KATHY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7160062 | HAHN, PARKER LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160062 | HAHN, PARKER LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4980766 | Hahn, Robert | ADDRESS ON FILE | | | | |
| 4959593 | Hahn, Scott H | ADDRESS ON FILE | | | | |
| 4944253 | Hahn, Stephen | 1423 San Antonio Ave. | Alameda | CA | 94501 | |
| 4950284 | Hahn, Steven Robert | ADDRESS ON FILE | | | | |
| 6081739 | Hahn, Steven Robert | ADDRESS ON FILE | | | | |
| 4990911 | Hahner, Van | ADDRESS ON FILE | | | | |
| 4922058 | HAHNS GUNS & AMMO | 340 ROSE LN | PASO ROBLES | CA | 93446 | |
| 4936724 | Hahn-Schuman, Moishe | 6948 Sebastopol Avenue | Sebastopol | CA | 95472 | |
| 7694288 | HAI T GATES | ADDRESS ON FILE | | | | |
| 7694289 | HAI THI GATES | ADDRESS ON FILE | | | | |
| 7933866 | HAI YING MAI.;. | 305 VALDEZ AVE | SAN FRANCISCO | CA | 94127 | |
| 6170701 | Haidar, Joseph A | ADDRESS ON FILE | | | | |
| 7694290 | HAIDEH VICTORIA PLOCK | ADDRESS ON FILE | | | | |
| 7176609 | Haider Habib Oberoi | ADDRESS ON FILE | | | | |
| 7181327 | Haider Habib Oberoi | ADDRESS ON FILE | | | | |
| 7176609 | Haider Habib Oberoi | ADDRESS ON FILE | | | | |
| 5904557 | Haider Habib Oberoi | ADDRESS ON FILE | | | | |
| 5908233 | Haider Habib Oberoi | ADDRESS ON FILE | | | | |
| 7185108 | HAIDER, KENNETH ALAN | ADDRESS ON FILE | | | | |
| 5870833 | HAIDILAO HOT POT INC | ADDRESS ON FILE | | | | |
| 7694291 | HAIG G MARDIKIAN & CONSTANCE B | ADDRESS ON FILE | | | | |
| 7258470 | Haigh, David | ADDRESS ON FILE | | | | |
| 5010112 | Haigh, David | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010113 | Haigh, David | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002457 | Haigh, David | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7139929 | Haigh, Gerald | ADDRESS ON FILE | | | | |
| 7280079 | Haigh, John | ADDRESS ON FILE | | | | |
| 7325085 | Haigh, Kelsey | ADDRESS ON FILE | | | | |
| 6133983 | HAIGHT JEFF & CHERYL | ADDRESS ON FILE | | | | |
| 6135231 | HAIGHT JEFFREY & CHERYLL | ADDRESS ON FILE | | | | |
| 6134697 | HAIGHT RICHARD AND SARA | ADDRESS ON FILE | | | | |
| 4998187 | Haight, Ann | ADDRESS ON FILE | | | | |
| 7478742 | Haight, Jeff | ADDRESS ON FILE | | | | |
| 4924679 | HAIGHT, MARCIA K | DBA HAIGHT CONSULTING, 1726 PALISADES DR | PACIFIC PALISADES | CA | 90272 | |
| 4981842 | Haigler, Eldon | ADDRESS ON FILE | | | | |
| 4977938 | Haijsman, Douglas | ADDRESS ON FILE | | | | |
| 7200271 | HAIL, EDWARD MICHAEL | ADDRESS ON FILE | | | | |
| 7200271 | HAIL, EDWARD MICHAEL | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7180736 | Hail, Jason | ADDRESS ON FILE | | | | |
| 6171733 | Hail, Thomas | ADDRESS ON FILE | | | | |
| 7301609 | Hailar, Angela Lynn | ADDRESS ON FILE | | | | |
| 7280116 | Hailar, Marsha Lynn | ADDRESS ON FILE | | | | |
| 7285623 | Hailar, Michelle Lee | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 4996194 | Haile, Carolyn | ADDRESS ON FILE | | | | |
| 4911848 | Haile, Carolyn M. | ADDRESS ON FILE | | | | |
| 4994825 | Haile, Irene | ADDRESS ON FILE | | | | |
| 4980840 | Haile, Warren | ADDRESS ON FILE | | | | |
| 4966872 | Hailemichael, Yilma | ADDRESS ON FILE | | | | |
| 7199293 | HAILEY A OLHISER | ADDRESS ON FILE | | | | |
| 7199293 | HAILEY A OLHISER | ADDRESS ON FILE | | | | |
| 7140462 | Hailey Ann Carrillo | ADDRESS ON FILE | | | | |
| 5905489 | Hailey Ann Carrillo | ADDRESS ON FILE | | | | |
| 7140462 | Hailey Ann Carrillo | ADDRESS ON FILE | | | | |
| 5908958 | Hailey Ann Carrillo | ADDRESS ON FILE | | | | |
| 7193624 | HAILEY COLBARD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193624 | HAILEY COLBARD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7152990 | Hailey Elenora Dodson | ADDRESS ON FILE | | | | |
| 7152990 | Hailey Elenora Dodson | ADDRESS ON FILE | | | | |
| 7152990 | Hailey Elenora Dodson | ADDRESS ON FILE | | | | |
| 7188223 | Hailey Ellis (Chelsea Gwin, Parent) | ADDRESS ON FILE | | | | |
| 7188223 | Hailey Ellis (Chelsea Gwin, Parent) | ADDRESS ON FILE | | | | |
| 5921978 | Hailey Gaytan | ADDRESS ON FILE | | | | |
| 5921977 | Hailey Gaytan | ADDRESS ON FILE | | | | |
| 5921979 | Hailey Gaytan | ADDRESS ON FILE | | | | |
| 5921980 | Hailey Gaytan | ADDRESS ON FILE | | | | |
| 7196597 | Hailey Lynn Marie Best | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196597 | Hailey Lynn Marie Best | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196597 | Hailey Lynn Marie Best | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7694292 | HAILEY M CUSHMAN | ADDRESS ON FILE | | | | |
| 5921983 | Hailey Marie Bill | ADDRESS ON FILE | | | | |
| 7188224 | Hailey Marie Bill | ADDRESS ON FILE | | | | |
| 7188224 | Hailey Marie Bill | ADDRESS ON FILE | | | | |
| 5921984 | Hailey Marie Bill | ADDRESS ON FILE | | | | |
| 5921982 | Hailey Marie Bill | ADDRESS ON FILE | | | | |
| 5921981 | Hailey Marie Bill | ADDRESS ON FILE | | | | |
| 5921985 | Hailey Marie Bill | ADDRESS ON FILE | | | | |
| 7195727 | Hailey Rae Law | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195727 | Hailey Rae Law | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195727 | Hailey Rae Law | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195366 | Hailey Rose Beck | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195366 | Hailey Rose Beck | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3665 of 10156

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195366 | Hailey Rose Beck | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4985538 | Hailmichae, Saba | ADDRESS ON FILE | | | | |
| 4984257 | Hails, David | ADDRESS ON FILE | | | | |
| 4981013 | Hails, Kelly | ADDRESS ON FILE | | | | |
| 4981911 | Hails, Travis | ADDRESS ON FILE | | | | |
| 7774596 | HAILU A SHACK | 2597 HILGARD AVE | BERKELEY | CA | 94709-1104 | |
| 6142946 | HAIMAN MICHAEL TR & SHERI TR | ADDRESS ON FILE | | | | |
| 5862032 | Hain Capital Investors Master Fund, Ltd as assignee for Family Tree Service, Inc. | 301 Route 17 North, Seventh Floor | Rutherford | NJ | 07070 | |
| 6027181 | Hain Capital Investors Master Fund, Ltd as Assignee of Avtech Construction Inc. | 301 Route 17 North, Seventh Floor | Rutherford | NJ | 07070 | |
| 6022413 | Hain Capital Investors Master Fund, Ltd as Transferee of Avtech Construction Inc. | Attn: Cheryl Eckstein, 301 Route 17, 7th Floor | Rutherford | NJ | 07070 | |
| 7335717 | Hain Capital Investors Master Fund, Ltd as Transferee of BrandSafway Services LLC | Attn: Cheryl Eckstein, 301 Route 17, 7th Floor | Rutherford | NJ | 07070 | |
| 7335711 | Hain Capital Investors Master Fund, Ltd as Transferee of J.S. Cole Company | Attn: Cheryl Eckstein, 301 Route 17, 7th Floor | Rutherford | NJ | 07070 | |
| 6183135 | Hain Capital Investors Master Fund, Ltd as Transferee of Suez WTS Services USA, Inc | Attn: Cheryl Eckstein, 301 Route 17 North, Suite 703 | Rutherford | NJ | 07070 | |
| 8276331 | Hain Capital Investors Master Fund, Ltd as Transferee of Text IQ, Inc. | Attn: Cheryl Eckstein, 301 Route 17, 7th Floor | Rutherford | NJ | 07070 | |
| 6117911 | Hain Capital Investors Master Fund, Ltd as Transferee of VP Hauling & Demolition | Attn: Cheryl Eckstein, 301 Route 17, 7th Floor | Rutherford | NJ | 07070 | |
| 6147325 | Hain Capital Investors Master Fund, Ltd. as Transferee of American Crane Rental, Inc. | Attn: Cheryl Eckstein, 301 Route 17, 7th Floor | Rutherford | NJ | 07070 | |
| 6025824 | Hain Capital Investors Master Fund, Ltd. as Transferee of Family Tree Service, Inc. | Attn: Cheryl Eckstein, 301 Route 17, 7th Floor | Rutherford | NJ | 07070 | |
| 4930772 | HAIN, THOMAS L | PO Box 483 | TRES PINOS | CA | 95075 | |
| 4951007 | Haines Jr., Donald Mark | ADDRESS ON FILE | | | | |
| 7280863 | Haines, Aidin | ADDRESS ON FILE | | | | |
| 5992415 | HAINES, BRET | ADDRESS ON FILE | | | | |
| 7145079 | Haines, Cindy Marie | ADDRESS ON FILE | | | | |
| 7145079 | Haines, Cindy Marie | ADDRESS ON FILE | | | | |
| 7187091 | Haines, Cynthia A. | ADDRESS ON FILE | | | | |
| 7291219 | Haines, Daniel Lee | ADDRESS ON FILE | | | | |
| 7186344 | HAINES, DAVID | ADDRESS ON FILE | | | | |
| 4983583 | Haines, Jerold | ADDRESS ON FILE | | | | |
| 7186345 | HAINES, JOSHUA | ADDRESS ON FILE | | | | |
| 5992192 | Haines, Kathryn | ADDRESS ON FILE | | | | |
| 7145080 | Haines, Kelsey Nicole | ADDRESS ON FILE | | | | |
| 7145080 | Haines, Kelsey Nicole | ADDRESS ON FILE | | | | |
| 6177390 | Haines, Mary Ann | ADDRESS ON FILE | | | | |
| 6177390 | Haines, Mary Ann | ADDRESS ON FILE | | | | |
| 7237898 | Haines, Mary Lynn | Savage, Lamb & Lunde, PC, E. Ryan Lamb, 1550 Humboldt Road, Suite 4 | Chico | CA | 95928 | |
| 7473041 | Haines, Mochael | ADDRESS ON FILE | | | | |
| 7186346 | HAINES, SHANE | ADDRESS ON FILE | | | | |
| 4955620 | Haines, Stephanie | ADDRESS ON FILE | | | | |
| 7243004 | Haines, Susan Katherine | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175912 | HAINES, TIMMY WERNER | ADDRESS ON FILE | | | | |
| 7175912 | HAINES, TIMMY WERNER | ADDRESS ON FILE | | | | |
| 6132833 | HAINSWORTH ANDREW ETAL | ADDRESS ON FILE | | | | |
| 5903649 | Hainsworth, Andrew | ADDRESS ON FILE | | | | |
| 5002458 | Hainsworth, Andrew | The Cole Law Firm, Stephen N. Cole, 3410 Industrial Blvd., Suite 100 West | Sacramento | CA | 95691 | |
| 5823680 | Hainsworth, Andrew | ADDRESS ON FILE | | | | |
| 7694293 | HAIPING Z TANG | ADDRESS ON FILE | | | | |
| 7694294 | HAIPING ZEE | ADDRESS ON FILE | | | | |
| 7195721 | Hair 4 U | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195721 | Hair 4 U | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195721 | Hair 4 U | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7185705 | HAIR 4-U | Elliot Adler, 402 WEST BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7185705 | HAIR 4-U | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860 | San Diego | CA | 92101 | |
| 5984113 | hair by tawoda-bradstreet, tawoda | 2824 HAVENSCOURT BLVD | OAKLAND | CA | 94605 | |
| 4944649 | Hair Haven-Hollingsworth, Mandie | 5504 Crossbill Ln | El Dorado | CA | 95623 | |
| 7195268 | Hair Medley | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195268 | Hair Medley | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195268 | Hair Medley | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4937619 | Hair Studio 212, Maria Zamudio | 212 Main Street | Salinas | CA | 93901 | |
| 7225022 | Hair, Adrene | ADDRESS ON FILE | | | | |
| 7169211 | HAIR, GERALYN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169211 | HAIR, GERALYN | Bill Robins III, Robins Cloud LLP, 808 Wilshire Blvd Suite 450 | Santa Monica | CA | 90401 | |
| 7310106 | Hair, Jason | ADDRESS ON FILE | | | | |
| 7169210 | HAIR, JIMMY DEE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169210 | HAIR, JIMMY DEE | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450 | Santa Monica | CA | 90401 | |
| 6139885 | HAIRE VINEYARDS II LLC | ADDRESS ON FILE | | | | |
| 6133229 | HAIRE VINEYARDS LLC | ADDRESS ON FILE | | | | |
| 4989796 | Hairfield, David | ADDRESS ON FILE | | | | |
| 7459992 | Hair-Foti, Michelle | ADDRESS ON FILE | | | | |
| 4977732 | Hairgrove, Wilburn | ADDRESS ON FILE | | | | |
| 4953344 | Hairrell, Diana Lauren | ADDRESS ON FILE | | | | |
| 7694295 | HAIRSTON T COLE | ADDRESS ON FILE | | | | |
| 4968042 | Hairston, Kelly L | ADDRESS ON FILE | | | | |
| 4914782 | Haisley, Alexandra Ann | ADDRESS ON FILE | | | | |
| 7175637 | HAISTON, EMILY ESTHER | ADDRESS ON FILE | | | | |
| 7175637 | HAISTON, EMILY ESTHER | ADDRESS ON FILE | | | | |
| 4954200 | Haitamonava, Lidziya | ADDRESS ON FILE | | | | |
| 7694296 | HAI-TUNG YING & | ADDRESS ON FILE | | | | |
| 4972531 | Haj, Heather Melissa | ADDRESS ON FILE | | | | |
| 4995664 | Hajdu, Patricia | ADDRESS ON FILE | | | | |
| 4979537 | Hajek, Werner | ADDRESS ON FILE | | | | |
| 4954448 | Hajiaghazadeh Marandi, Elmira | ADDRESS ON FILE | | | | |
| 4972763 | Hajian, Bahar | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5990187 | Hajiseyedalizadeh, Soheila | ADDRESS ON FILE | | | | |
| 4943361 | Hajiseyedalizadeh, Soheila | 35 Laurel Dr | Danville | CA | 94526 | |
| 6010429 | Hajiseyedalizadeh/United Financial Ins., Soheila | 35 Laurel Dr | Danville | CA | 94526 | |
| 4975692 | Hajnik, Frank | 0741 LASSEN VIEW DR, 4485 CUTTLEBON CT | Santa Maria | CA | 93455 | |
| 6084620 | Hajnik, Frank | ADDRESS ON FILE | | | | |
| 4922061 | HAKEEM ELLIS & MARENGO | A PROFESSIONAL LAW CORP, 3414 BROOKSIDE RD STE 100 | STOCKTON | CA | 95219 | |
| 4933020 | Hakeem, Ellis & Marengo, APC | 3414 Brookside Road Suite 100 | Stockton | CA | 95219-1751 | |
| 7169102 | HAKET, BEVERLY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169102 | HAKET, BEVERLY | Bill Robins, Robins Cloud LLP, 808 Wilshire Blvd Suite 450 | Santa Monica | CA | 90401 | |
| 5979749 | Hakim, Abdul | ADDRESS ON FILE | | | | |
| 7161632 | HAKKARINEN, JAIK | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7161620 | HAKKARINEN, LAILA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4993382 | Hakker, Lonnie | ADDRESS ON FILE | | | | |
| 4963752 | Hakker, Steven John | ADDRESS ON FILE | | | | |
| 5005300 | Hakuoliching, Robin | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012050 | Hakuoliching, Robin | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005301 | Hakuoliching, Robin | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005299 | Hakuoliching, Robin | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012051 | Hakuoliching, Robin | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181802 | Hakuoliching, Robin Kuuipo | ADDRESS ON FILE | | | | |
| 7181802 | Hakuoliching, Robin Kuuipo | ADDRESS ON FILE | | | | |
| 7783431 | HAL H NELSON TR UA JUN 27 90 | THE NELSON LIVING SURVIVORS A, TRUST, 2833 HARBOR BLVD | OXNARD | CA | 93035-3953 | |
| 5870834 | HAL HAYS CONSTRUCTION, INC. | ADDRESS ON FILE | | | | |
| 7694297 | HAL L CRONKHITE & | ADDRESS ON FILE | | | | |
| 7769155 | HAL L CRONKHITE PERS REP | EST JAMES WAGNER KELLY, 2912 GARTH RD SE | HUNTSVILLE | AL | 35801-1428 | |
| 7779185 | HAL P BOGERD & | ANN M BOGERD JT TEN, 2207 ALABAMA AVE | DURHAM | NC | 27705-3149 | |
| 7694298 | HAL R SCHREIBER TR UA JUL 15 97 | ADDRESS ON FILE | | | | |
| 5865408 | HAL ROBERTSON FARMS LLC | ADDRESS ON FILE | | | | |
| 5921989 | Hal Smith | ADDRESS ON FILE | | | | |
| 5921988 | Hal Smith | ADDRESS ON FILE | | | | |
| 5921986 | Hal Smith | ADDRESS ON FILE | | | | |
| 5921987 | Hal Smith | ADDRESS ON FILE | | | | |
| 7933867 | HAL T MCCUTCHAN.;. | 1102 ROCK CREEK WAY | CONCORD | CA | 94521 | |
| 7694299 | HALA QUTOB | ADDRESS ON FILE | | | | |
| 7281862 | Halbach, Henry | ADDRESS ON FILE | | | | |
| 7278897 | Halbach, Leann | ADDRESS ON FILE | | | | |
| 7184915 | HALBE, DONNA | ADDRESS ON FILE | | | | |
| 5926249 | Halbert, Patricia | ADDRESS ON FILE | | | | |
| 4970621 | Halbrook, Claire Elena | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5870835 | HALBROOK, JUSTIN | ADDRESS ON FILE | | | | |
| 6141603 | HALBUR LEROY P TR & DONNA M TR | ADDRESS ON FILE | | | | |
| 7192353 | Halbur Living Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 5005303 | Halbur, David | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012052 | Halbur, David | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7181803 | Halbur, David | ADDRESS ON FILE | | | | |
| 5005304 | Halbur, David | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005302 | Halbur, David | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012053 | Halbur, David | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005306 | Halbur, Timothy | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012054 | Halbur, Timothy | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7181804 | Halbur, Timothy | ADDRESS ON FILE | | | | |
| 5005307 | Halbur, Timothy | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005305 | Halbur, Timothy | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012055 | Halbur, Timothy | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7328296 | Halby , Brett and Debra | ADDRESS ON FILE | | | | |
| 7328262 | Halby Marketing Inc. | Brett Joseph Halby, PresidentPresident, Halby Marketing Inc., PO Box 1802 | Glen Ellen | CA | 95442 | |
| 7328262 | Halby Marketing Inc. | PO Box 18022 | Glen Ellen | CA | 95442 | |
| 6131399 | HALCOMB PAUL A & ROBERTA G JT | ADDRESS ON FILE | | | | |
| 5003627 | Halcrow, Marie | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010989 | Halcrow, Marie | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7279385 | Halcrow, Marie | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7183075 | Halcrow, Marie | ADDRESS ON FILE | | | | |
| 7183075 | Halcrow, Marie | ADDRESS ON FILE | | | | |
| 7279385 | Halcrow, Marie | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4922063 | HALCUMB CEMETERY DISTRICT | 29943 HWY 299 E | MONTGOMERY CREEK | CA | 96065 | |
| 6040683 | Haldeman Homes, Inc. | P.O. Box 6262 | Auburn | CA | 95604 | |
| 6141086 | HALE DANIEL & CHERYL | ADDRESS ON FILE | | | | |
| 6133509 | HALE HANK E AND STAFANIA F | ADDRESS ON FILE | | | | |
| 6133507 | HALE HANK E AND STEFANIA F | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6142951 | HALE KATHERINE LAUGHLIN | ADDRESS ON FILE | | | | |
| 6131066 | HALE RUSSELL S TR | ADDRESS ON FILE | | | | |
| 4936513 | Hale, Adam | 514 Roberson Blvd | Chowchilla | CA | 93410 | |
| 6177504 | Hale, Arabella | ADDRESS ON FILE | | | | |
| 4978570 | Hale, Argent | ADDRESS ON FILE | | | | |
| 6171569 | Hale, Berlyn | ADDRESS ON FILE | | | | |
| 4937153 | Hale, Bernard | 550 Atherton Ave | Novato | CA | 94945 | |
| 7325160 | Hale, Chadwick | 369 Mark West Commons Cr | Santa Rosa | Ca | 95403 | |
| 7959967 | Hale, Charles | ADDRESS ON FILE | | | | |
| 5001504 | Hale, Cheryl | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001505 | Hale, Cheryl | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7340994 | Hale, Cindy | ADDRESS ON FILE | | | | |
| 7340994 | Hale, Cindy | ADDRESS ON FILE | | | | |
| 5001502 | Hale, Daniel | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001503 | Hale, Daniel | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4982931 | Hale, David | ADDRESS ON FILE | | | | |
| 4941371 | Hale, Deborah | 311 S Powers Ave | Manteca | CA | 95336 | |
| 4920137 | HALE, EARLE E | 7216 GLEN HAVEN RD | SOQUEL | CA | 95073 | |
| 5870836 | Hale, Ellen | ADDRESS ON FILE | | | | |
| 5005309 | Hale, Gail | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012056 | Hale, Gail | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005310 | Hale, Gail | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005308 | Hale, Gail | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012057 | Hale, Gail | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181805 | Hale, Gail Ann | ADDRESS ON FILE | | | | |
| 7181805 | Hale, Gail Ann | ADDRESS ON FILE | | | | |
| 7274204 | Hale, Gale Ann | ADDRESS ON FILE | | | | |
| 4980124 | Hale, Glenard | ADDRESS ON FILE | | | | |
| 4915178 | Hale, Jack Michael | ADDRESS ON FILE | | | | |
| 4952962 | Hale, James Andrew | ADDRESS ON FILE | | | | |
| 7326216 | Hale, Jenny | ADDRESS ON FILE | | | | |
| 7822987 | Hale, Jim E | ADDRESS ON FILE | | | | |
| 7822987 | Hale, Jim E | ADDRESS ON FILE | | | | |
| 4960760 | Hale, Jonathan | ADDRESS ON FILE | | | | |
| 4955315 | Hale, Justin Mark | ADDRESS ON FILE | | | | |
| 5915974 | Hale, Kyle | ADDRESS ON FILE | | | | |
| 4971794 | Hale, Lance Alan | ADDRESS ON FILE | | | | |
| 4987907 | Hale, Melvin | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7295409 | Hale, Michelle E. | ADDRESS ON FILE | | | | |
| 7295409 | Hale, Michelle E. | ADDRESS ON FILE | | | | |
| 4952617 | Hale, Nickolas Alexander | ADDRESS ON FILE | | | | |
| 7307614 | Hale, Patricia K | ADDRESS ON FILE | | | | |
| 7191879 | Hale, Paula | ADDRESS ON FILE | | | | |
| 4965460 | Hale, Perris Robertson | ADDRESS ON FILE | | | | |
| 4934754 | Hale, Ronnie | 1227 Toyon Cir | Lincoln | CA | 95648 | |
| 5870837 | hale, ryan | ADDRESS ON FILE | | | | |
| 4959172 | Hale, Travis L | ADDRESS ON FILE | | | | |
| 4943720 | Hale, Vicki | 902 Forbes St. | Lakeport | CA | 95453 | |
| 4982022 | Hale, Wavel | ADDRESS ON FILE | | | | |
| 4985222 | Hale, Yolanda G | ADDRESS ON FILE | | | | |
| 4955690 | Hale-Barnes, Britney | ADDRESS ON FILE | | | | |
| 7247538 | Haleck, Ernest | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5007353 | Haleck, Ernest | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007354 | Haleck, Ernest | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948071 | Haleck, Ernest | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7246488 | Haleck, Kori | ADDRESS ON FILE | | | | |
| 7143312 | Halei E Case | ADDRESS ON FILE | | | | |
| 7143312 | Halei E Case | ADDRESS ON FILE | | | | |
| 7141258 | Haleigh Marie Enzensperger | ADDRESS ON FILE | | | | |
| 7141258 | Haleigh Marie Enzensperger | ADDRESS ON FILE | | | | |
| 6140038 | HALEM MICHAEL | ADDRESS ON FILE | | | | |
| 7170342 | HALEM, MICHAEL ROSS | ADDRESS ON FILE | | | | |
| 7170342 | HALEM, MICHAEL ROSS | ADDRESS ON FILE | | | | |
| 7333914 | Halemano, Nancy Sue | ADDRESS ON FILE | | | | |
| 7333914 | Halemano, Nancy Sue | ADDRESS ON FILE | | | | |
| 7333914 | Halemano, Nancy Sue | ADDRESS ON FILE | | | | |
| 4984276 | Halencak, Denise | ADDRESS ON FILE | | | | |
| 7189360 | HALES JR, RALEIGH STANTON | ADDRESS ON FILE | | | | |
| 7189360 | HALES JR, RALEIGH STANTON | ADDRESS ON FILE | | | | |
| 7189360 | HALES JR, RALEIGH STANTON | ADDRESS ON FILE | | | | |
| 6134878 | HALES MICHAEL L AND LINDA L | ADDRESS ON FILE | | | | |
| 6143326 | HALES R STANTON TR & HALES DIANE M TR | ADDRESS ON FILE | | | | |
| 6134270 | HALES TONYA L | ADDRESS ON FILE | | | | |
| 7170766 | HALES, DIANE MOORE | ADDRESS ON FILE | | | | |
| 7170766 | HALES, DIANE MOORE | ADDRESS ON FILE | | | | |
| 7170766 | HALES, DIANE MOORE | ADDRESS ON FILE | | | | |
| 7146358 | Hales, Justine | ADDRESS ON FILE | | | | |
| 7140050 | Hales, Kane | ADDRESS ON FILE | | | | |
| 7147002 | Hales, Nathaniel Edward-Lee | ADDRESS ON FILE | | | | |
| 7146341 | Hales, Robin | ADDRESS ON FILE | | | | |
| 5870838 | HALES, SAM | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3671 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 3672 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7181162 | Haley  Hubert (Veronica Chavez, Parent) | ADDRESS ON FILE | | | | |
| 7176444 | Haley  Hubert (Veronica Chavez, Parent) | ADDRESS ON FILE | | | | |
| 6081741 | HALEY & ALDRICH CONSTRUCTION | 70 Blanchard Rd, Suite 204 | Burlington | MA | 01803 | |
| 7952996 | HALEY & ALDRICH CONSTRUCTION | 70 Blanchard Rd | Burlington | MA | 01803 | |
| 6081752 | HALEY & ALDRICH CONSTRUCTION, SERVICES INC | 70 BLANCHARD RD STE 204 | BURLINGTON | MA | 01803 | |
| 6081843 | Haley & Aldrich, Inc | 70 Blanchard Rd, Suite 204 | Burlington | MA | 01803 | |
| 7195475 | Haley Ann Burke | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195475 | Haley Ann Burke | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195475 | Haley Ann Burke | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5921993 | Haley Bannister | ADDRESS ON FILE | | | | |
| 5921992 | Haley Bannister | ADDRESS ON FILE | | | | |
| 5921990 | Haley Bannister | ADDRESS ON FILE | | | | |
| 5921991 | Haley Bannister | ADDRESS ON FILE | | | | |
| 6145864 | HALEY BEVERLY F TR & HALEY CHARLES P TR | ADDRESS ON FILE | | | | |
| 7694300 | HALEY E R COOPER | ADDRESS ON FILE | | | | |
| 6134029 | HALEY GENEVIEVE M | ADDRESS ON FILE | | | | |
| 5904428 | Haley Hubert | ADDRESS ON FILE | | | | |
| 5908106 | Haley Hubert | ADDRESS ON FILE | | | | |
| 7291297 | Haley Hubert (Veronica Chavez, Parent) | ADDRESS ON FILE | | | | |
| 6133799 | HALEY JOHN ETAL | ADDRESS ON FILE | | | | |
| 4912929 | Haley Jr., Kenneth D | ADDRESS ON FILE | | | | |
| 6133870 | HALEY LELAND J AND AILENE A TR | ADDRESS ON FILE | | | | |
| 5905332 | Haley Prestidge | ADDRESS ON FILE | | | | |
| 7176952 | Haley RaNee Chattfield | ADDRESS ON FILE | | | | |
| 7176952 | Haley RaNee Chattfield | ADDRESS ON FILE | | | | |
| 5902258 | Haley Roscoe | ADDRESS ON FILE | | | | |
| 5909659 | Haley Roscoe | ADDRESS ON FILE | | | | |
| 5906273 | Haley Roscoe | ADDRESS ON FILE | | | | |
| 4977730 | Haley, Charles | ADDRESS ON FILE | | | | |
| 4980933 | Haley, David | ADDRESS ON FILE | | | | |
| 7228888 | Haley, Dennis Aaron | ADDRESS ON FILE | | | | |
| 4998861 | Haley, Edna (Individually And As Trustees Of The Terry And Edna Haley Trust) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008510 | Haley, Edna (Individually And As Trustees Of The Terry And Edna Haley Trust) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998862 | Haley, Edna (Individually And As Trustees Of The Terry And Edna Haley Trust) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4986805 | Haley, Elaine Laveta | ADDRESS ON FILE | | | | |
| 7186787 | Haley, Elizabeth Marea | ADDRESS ON FILE | | | | |
| 7186787 | Haley, Elizabeth Marea | ADDRESS ON FILE | | | | |
| 7692925 | HALEY, GEORGE P | ADDRESS ON FILE | | | | |
| 4964991 | Haley, Jamie Marie | ADDRESS ON FILE | | | | |
| 6165474 | HALEY, JEANNINE | ADDRESS ON FILE | | | | |
| 6159614 | Haley, Jim | ADDRESS ON FILE | | | | |
| 4996574 | Haley, Nellie | ADDRESS ON FILE | | | | |
| 7190134 | Haley, Rae Marie | ADDRESS ON FILE | | | | |
| 7190134 | Haley, Rae Marie | ADDRESS ON FILE | | | | |
| 4981746 | Haley, Raymond | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4972438 | Haley, Richard J | ADDRESS ON FILE | | | | |
| 6159670 | Haley, Sandra | ADDRESS ON FILE | | | | |
| 4976557 | Haley, Sheryl | ADDRESS ON FILE | | | | |
| 4955859 | Haley, Surreah Rose | ADDRESS ON FILE | | | | |
| 4998859 | Haley, Terry (Individually And As Trustees Of The Terry And Edna Haley Trust) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008509 | Haley, Terry (Individually And As Trustees Of The Terry And Edna Haley Trust) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998860 | Haley, Terry (Individually And As Trustees Of The Terry And Edna Haley Trust) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937891 | Haley, Terry and Edna, (Individually And As Trustees Of The Terry And Edna Haley Trust) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937890 | Haley, Terry and Edna, (Individually And As Trustees Of The Terry And Edna Haley Trust) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937892 | Haley, Terry and Edna, (Individually And As Trustees Of The Terry And Edna Haley Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976270 | Haley, Terry and Edna, (Individually And As Trustees Of The Terry And Edna Haley Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4981895 | Haley, Thomas | ADDRESS ON FILE | | | | |
| 4911928 | Haley, Wade W | ADDRESS ON FILE | | | | |
| 6042368 | HALEY,MYRTLE,MT SHASTA POWER CORPORATION,HALEY,ALONZO | 77 Beale St | San Francisco | CA | 94105 | |
| 6042369 | HALEY,MYRTLE,MT SHASTA POWER CORPORATION,HALEY,ALONZO FRANCIS | 77 Beale St | San Francisco | CA | 94105 | |
| 7158593 | Haley-Metcalf, Cathryn Beatrice | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 5870839 | Half Dome Capital, LLC | ADDRESS ON FILE | | | | |
| 4934155 | Half Moon Bay Brewing Company-Rey, Nate | P O Box 879 | Half Moon Bay | CA | 94019 | |
| 4922066 | HALF MOON BAY COASTSIDE | CHAMBER OF COMMERCE, 235 MAIN ST | HALF MOON BAY | CA | 94019 | |
| 4922067 | Half Moon Bay Service Center | Pacific Gas & Electric Company, 175 Main Street | Half Moon Bay | CA | 94019 | |
| 7941409 | HALF MOON BAY, CITY OF | 501 MAIN ST | HALF MOON BAY | CA | 94019 | |
| 6081845 | Half Moon Bay, City of | CITY OF HALF MOON BAY, 501 MAIN ST | HALF MOON BAY | CA | 94019 | |
| 7266215 | Halfhide, Bradley | ADDRESS ON FILE | | | | |
| 4995355 | Halfmann, Albert | ADDRESS ON FILE | | | | |
| 4913647 | Halfmann, Albert Ralph | ADDRESS ON FILE | | | | |
| 4985897 | Halfmoon Jr., Melvin | ADDRESS ON FILE | | | | |
| 4985994 | Halfmoon, Virginia Ada | ADDRESS ON FILE | | | | |
| 6134293 | HALFORD JOHN A ETAL | ADDRESS ON FILE | | | | |
| 7773115 | HALFORD POTTER | 5697 MILLSTONE DR | GARDEN CITY | ID | 83714-1645 | |
| 4993273 | Halford, Karon | ADDRESS ON FILE | | | | |
| 4979842 | Halford, Paulette | ADDRESS ON FILE | | | | |
| 4958666 | Halford, Robert | ADDRESS ON FILE | | | | |
| 7307026 | Halgren, Earl Achilles | ADDRESS ON FILE | | | | |
| 7073115 | Halgren, Earl Achilles | ADDRESS ON FILE | | | | |
| 4974493 | Haling, Gregory | 1656 Vallombrosa Ave. | Chico | CA | 95926 | |
| 7867512 | Halkett, Thomas | ADDRESS ON FILE | | | | |
| 4932672 | Halkirk 1 Wind Project LP | 1200 – 10423 101 St. NW | Edmonton, | AB | T5H 0E9 | CANADA |
| 6081847 | Halkirk 1 Wind Project LP | c/o Capital Power L.P., 1200 – 10423 101 St. NW | Edmonton | AB | T5H 0E9 | Canada |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3673 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
3674 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6118716 | Halkirk 1 Wind Project LP | Kate Chisholm, Halkirk I Wind Project LP c/o Capital Power L.P., 1200 - 10423 101 Street NW | Edmonton | AB | T5H 0E9 | Canada |
| 5807581 | HALKIRK I WIND PROJECT - REC ONLY | Attn: Chihiro Kinjo, Halkirk I Wind Project LP, c/o Capital Power L.P., 1200 – 10423 101 St. NW | Edmonton | AB | T5H 0E9 | Canada |
| 5803578 | HALKIRK I WIND PROJECT - REC ONLY | HALKIRK 1 WIND PROJECT LP, 10TH FLOOR 1200-10423 101 S | EDMONTON | AB | T5H 0E9 | CANADA |
| 7155425 | Halkirk I Wind Project LP | c/o Capital Power Corporation, 1200 - 10423 101 St. N.W. | Edmonton | AB | T5H 0E9 | Canada |
| 7155425 | Halkirk I Wind Project LP | c/o Greengate Power Corporation, Attn: Daniel Balaban, Suite 710-407, 2nd St. SW | Calgary | Alberta | T2P 2Y3 | Canada |
| 7155425 | Halkirk I Wind Project LP | Zoltan Nagy-Kovacs, Senior Counsel, Capital Power Corporation, Suite 1200, 401 9th Avenue S.W. | Calgary | AB | T2P 3C5 | Canada |
| 7155425 | Halkirk I Wind Project LP | Dentons US LLP, Attn: Oscar Pinkas, 1221 Avenue of the Americas | New York | NY | 10020 | |
| 4956293 | Halkola, Kurt Michael | ADDRESS ON FILE | | | | |
| 4975801 | Hall | 2742 BIG SPRINGS ROAD, 290 CALIFORNIA AVE | RENO | NV | 89509 | |
| 4922068 | HALL & ASSOCIATES LLC | 425 EIGHTH ST NW STE 331 | WASHINGTON | DC | 20004 | |
| 7311647 | Hall & Bartley | ADDRESS ON FILE | | | | |
| 6012851 | HALL & PARTNERS USA | 75 VARICK ST 10TH FL | NEW YORK | NY | 10013 | |
| 4922069 | Hall & Partners USA, LLC | 75 Varick St., 10th Floor | New York | NY | 10013 | |
| 7325375 | Hall , Katherine  Gambler | ADDRESS ON FILE | | | | |
| 7325375 | Hall , Katherine  Gambler | ADDRESS ON FILE | | | | |
| 7337986 | Hall 4th, Bobbie | ADDRESS ON FILE | | | | |
| 6139462 | HALL ALISON LYNNE | ADDRESS ON FILE | | | | |
| 4922070 | HALL AMBULANCE SERVICES INC | 1001 21ST STREET | BAKERSFIELD | CA | 93301 | |
| 6144365 | HALL BRAD TR & CAMPBELL JO ANN TR | ADDRESS ON FILE | | | | |
| 6131086 | HALL BRAMBLETREE ASSOCIATES LTD | ADDRESS ON FILE | | | | |
| 6139559 | HALL CHARLES P TR | ADDRESS ON FILE | | | | |
| 6131974 | HALL DAVID B | ADDRESS ON FILE | | | | |
| 6132941 | HALL DENNIS A AND DOBSON CAROLYN L JTT | ADDRESS ON FILE | | | | |
| 6133138 | HALL DENNIS A ETAL | ADDRESS ON FILE | | | | |
| 6134278 | HALL EARL D AND VICTORIA M TRUSTEES | ADDRESS ON FILE | | | | |
| 4959434 | Hall II, Jerry Edmond | ADDRESS ON FILE | | | | |
| 6131664 | HALL JEFF ETAL | ADDRESS ON FILE | | | | |
| 6142874 | HALL JEFFREY V TR & SMITH KATHLEEN TR | ADDRESS ON FILE | | | | |
| 6134184 | HALL JOHN E | ADDRESS ON FILE | | | | |
| 4980599 | Hall Jr., Norman | ADDRESS ON FILE | | | | |
| 6143887 | HALL LEIGH S TR & MAXINE L TR | ADDRESS ON FILE | | | | |
| 6144752 | HALL MICHAEL J & HALL BETHANY B | ADDRESS ON FILE | | | | |
| 6146472 | HALL MICHAEL W TR & HALL NANCY TR | ADDRESS ON FILE | | | | |
| 6130230 | HALL MICHIGAN INVESTORS LLC | ADDRESS ON FILE | | | | |
| 6145725 | HALL NIGEL TR | ADDRESS ON FILE | | | | |
| 6135277 | HALL NORMAN III & JENNIFER D | ADDRESS ON FILE | | | | |
| 6143779 | HALL PETER V TR & HALL ALICE WILEY TR | ADDRESS ON FILE | | | | |
| 6140866 | HALL RICKEY A & CANDACE S | ADDRESS ON FILE | | | | |
| 6143475 | HALL TARINA D | ADDRESS ON FILE | | | | |
| 6139379 | HALL WILLIAM W & LINDA K | ADDRESS ON FILE | | | | |
| 7191972 | Hall Wines, LLC | Reynolds, 401 St. Helena Hwy, South | St. Helena | CA | 94574 | |
| 4915454 | HALL, ADAM | PO Box 1336 | WILLOW CREEK | CA | 95573 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7327606 | Hall, Alexander Mckenzie | Singleton, Gerald, 450 A ST., Fifth Floor | San Diego | CA | 92101 | |
| 7189396 | HALL, ALEXZANDER | ADDRESS ON FILE | | | | |
| 7160064 | HALL, ALISHA ROSE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160064 | HALL, ALISHA ROSE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7676610 | HALL, ALLEN SMITH | ADDRESS ON FILE | | | | |
| 4971843 | Hall, Angela Jennifer | ADDRESS ON FILE | | | | |
| 7173686 | Hall, Anne | ADDRESS ON FILE | | | | |
| 4954584 | Hall, Ashley Sherie | ADDRESS ON FILE | | | | |
| 7164076 | HALL, BETHANY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164076 | HALL, BETHANY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7158382 | HALL, BRAD | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 5002459 | Hall, Brad | Thompson Law Offices, P.C., Robert W. Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7190137 | Hall, Bradley Edward | ADDRESS ON FILE | | | | |
| 7190137 | Hall, Bradley Edward | ADDRESS ON FILE | | | | |
| 7190295 | Hall, Brandon Robert | ADDRESS ON FILE | | | | |
| 7190295 | Hall, Brandon Robert | ADDRESS ON FILE | | | | |
| 4998051 | Hall, Brenda | ADDRESS ON FILE | | | | |
| 4963362 | Hall, Brent Michael | ADDRESS ON FILE | | | | |
| 4959451 | Hall, Brian Anthony | ADDRESS ON FILE | | | | |
| 7190296 | Hall, Brian Dean | ADDRESS ON FILE | | | | |
| 7190296 | Hall, Brian Dean | ADDRESS ON FILE | | | | |
| 7190135 | Hall, Brooke M. | ADDRESS ON FILE | | | | |
| 7190135 | Hall, Brooke M. | ADDRESS ON FILE | | | | |
| 4948368 | Hall, Bruce | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948369 | Hall, Bruce | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948367 | Hall, Bruce | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4912524 | Hall, Calvert B | ADDRESS ON FILE | | | | |
| 7163861 | HALL, CANDACE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163861 | HALL, CANDACE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7158717 | HALL, CARL | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158717 | HALL, CARL | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 7264889 | Hall, Cheryl | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7160065 | HALL, CHRISTOPHER THOMAS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160065 | HALL, CHRISTOPHER THOMAS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7258469 | Hall, Cielo A | ADDRESS ON FILE | | | | |
| 7258469 | Hall, Cielo A | ADDRESS ON FILE | | | | |
| 7463961 | Hall, Cielo Azul | ADDRESS ON FILE | | | | |
| 4942908 | Hall, Clarance | 5629 N. Figarden Dr. Ste 115 | Fresno | CA | 93722 | |
| 4981932 | Hall, Clifford | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4977777 | Hall, Clifton | ADDRESS ON FILE | | | | |
| 7307766 | Hall, Cory | ADDRESS ON FILE | | | | |
| 7307766 | Hall, Cory | ADDRESS ON FILE | | | | |
| 4944991 | Hall, Craig | 737 Morgan Ranch Drive | Grass Valley | CA | 95945 | |
| 7261997 | Hall, Curtis | ADDRESS ON FILE | | | | |
| 7160066 | HALL, DANIEL JAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160066 | HALL, DANIEL JAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5007466 | Hall, Danielle | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948172 | Hall, Danielle | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948171 | Hall, Danielle | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 7148243 | Hall, Danielle Kristine | ADDRESS ON FILE | | | | |
| 4919493 | HALL, DAVID | 24759 GRAND RAPID AVE | FALL RIVER MILLS | CA | 96028 | |
| 7186347 | HALL, DAVID | ADDRESS ON FILE | | | | |
| 6162556 | Hall, David G | ADDRESS ON FILE | | | | |
| 4963848 | Hall, Dean Thomas | ADDRESS ON FILE | | | | |
| 4936624 | Hall, Debby | 275 Apple Valley Lane | Watsonville | CA | 95076 | |
| 7261832 | Hall, Deborah A | ADDRESS ON FILE | | | | |
| 5991833 | Hall, Debra | ADDRESS ON FILE | | | | |
| 4910497 | Hall, Debra & James Thompson | ADDRESS ON FILE | | | | |
| 7484008 | Hall, Dennis | ADDRESS ON FILE | | | | |
| 4985229 | Hall, Don E | ADDRESS ON FILE | | | | |
| 7160069 | HALL, DONALD FRANK | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160069 | HALL, DONALD FRANK | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4967336 | Hall, Donald James | ADDRESS ON FILE | | | | |
| 4981465 | Hall, Donna | ADDRESS ON FILE | | | | |
| 7273813 | Hall, Donna | ADDRESS ON FILE | | | | |
| 7459482 | Hall, Donna | ADDRESS ON FILE | | | | |
| 4938393 | HALL, DOUG | 10805 CREEKWOOD DR | FELTON | CA | 95018 | |
| 4993836 | Hall, Douglas | ADDRESS ON FILE | | | | |
| 4953286 | Hall, Dustin Matthew | ADDRESS ON FILE | | | | |
| 6081852 | Hall, Dustin Matthew | ADDRESS ON FILE | | | | |
| 7322930 | Hall, Dylan | ADDRESS ON FILE | | | | |
| 7322930 | Hall, Dylan | ADDRESS ON FILE | | | | |
| 7239028 | Hall, Earl Albert | ADDRESS ON FILE | | | | |
| 7160067 | HALL, EMILY KATHRYN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160067 | HALL, EMILY KATHRYN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4992385 | Hall, Floyd | ADDRESS ON FILE | | | | |
| 4978108 | Hall, Fowler | ADDRESS ON FILE | | | | |
| 4991877 | Hall, Gerald | ADDRESS ON FILE | | | | |
| 6160186 | Hall, Gerald L. | ADDRESS ON FILE | | | | |
| 7287462 | Hall, Glen Eldon | ADDRESS ON FILE | | | | |
| 7474877 | Hall, Glenn  A | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4976607 | Hall, Harriet | ADDRESS ON FILE | | | | |
| 7480205 | Hall, Helen Boutda | ADDRESS ON FILE | | | | |
| 4984472 | Hall, Inez | ADDRESS ON FILE | | | | |
| 4978455 | Hall, Jack | ADDRESS ON FILE | | | | |
| 4988375 | Hall, Jackie | ADDRESS ON FILE | | | | |
| 4934410 | HALL, JACQUELYN | 12 LENGLEN AVE | SAN RAFAEL | CA | 94903 | |
| 4983010 | Hall, James | ADDRESS ON FILE | | | | |
| 4995791 | Hall, James | ADDRESS ON FILE | | | | |
| 7183076 | Hall, James Joseph | ADDRESS ON FILE | | | | |
| 7183076 | Hall, James Joseph | ADDRESS ON FILE | | | | |
| 7213686 | Hall, Jamie | ADDRESS ON FILE | | | | |
| 4982459 | Hall, Jane | ADDRESS ON FILE | | | | |
| 7170360 | HALL, JANE | ADDRESS ON FILE | | | | |
| 7170360 | HALL, JANE | ADDRESS ON FILE | | | | |
| 4984765 | Hall, Janet | ADDRESS ON FILE | | | | |
| 7257687 | Hall, Janet Ann | ADDRESS ON FILE | | | | |
| 7286977 | Hall, Jeff | ADDRESS ON FILE | | | | |
| 4951107 | Hall, Jeffrie | ADDRESS ON FILE | | | | |
| 6081849 | Hall, Jeffrie | ADDRESS ON FILE | | | | |
| 5924397 | Hall, Jennifer | ADDRESS ON FILE | | | | |
| 7919211 | Hall, Jennifer A | ADDRESS ON FILE | | | | |
| 4987226 | Hall, Jennifer Grace | ADDRESS ON FILE | | | | |
| 7191892 | Hall, Jennifer Karen | ADDRESS ON FILE | | | | |
| 7151986 | Hall, Jeoffrie | ADDRESS ON FILE | | | | |
| 7160072 | HALL, JERRY MORRIS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160072 | HALL, JERRY MORRIS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6158603 | Hall, Jessica N | ADDRESS ON FILE | | | | |
| 4995740 | Hall, JoAnn | ADDRESS ON FILE | | | | |
| 7156925 | Hall, Jodie | ADDRESS ON FILE | | | | |
| 4993662 | Hall, John | ADDRESS ON FILE | | | | |
| 7292576 | Hall, John Andrews | ADDRESS ON FILE | | | | |
| 4951716 | Hall, John D | ADDRESS ON FILE | | | | |
| 4969190 | Hall, Jonathan R | ADDRESS ON FILE | | | | |
| 7240134 | Hall, Joshua C. | ADDRESS ON FILE | | | | |
| 4943475 | HALL, JOY | 397 LIGHTHOUSE CT | HERCULES | CA | 94547 | |
| 4997671 | Hall, Joy | ADDRESS ON FILE | | | | |
| 7478874 | Hall, Judie I. | ADDRESS ON FILE | | | | |
| 7478874 | Hall, Judie I. | ADDRESS ON FILE | | | | |
| 7161701 | HALL, JUSTIN, C/O Rae Lynn Hall Conservator | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7161701 | HALL, JUSTIN, C/O Rae Lynn Hall Conservator | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 4987686 | Hall, K | ADDRESS ON FILE | | | | |
| 4989247 | Hall, Karen | ADDRESS ON FILE | | | | |
| 4988742 | Hall, Karen | ADDRESS ON FILE | | | | |
| 4966703 | Hall, Karen Natalie | ADDRESS ON FILE | | | | |
| 4955918 | Hall, Katarzyna | ADDRESS ON FILE | | | | |
| 7207141 | Hall, Katharine | ADDRESS ON FILE | | | | |
| 4934802 | Hall, Keith | 40 Castanea Ridge Road | La Honda | CA | 94020 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4998869 | Hall, Keith | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174413 | HALL, KEITH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174413 | HALL, KEITH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008514 | Hall, Keith | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998870 | Hall, Keith | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7474537 | Hall, Keith A. | ADDRESS ON FILE | | | | |
| 7474537 | Hall, Keith A. | ADDRESS ON FILE | | | | |
| 7160068 | HALL, KERRY ELLEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160068 | HALL, KERRY ELLEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4998867 | Hall, Kevin | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174414 | HALL, KEVIN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174414 | HALL, KEVIN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008513 | Hall, Kevin | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998868 | Hall, Kevin | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5992742 | Hall, Kindra | ADDRESS ON FILE | | | | |
| 4912412 | Hall, Kisha Yvonne | ADDRESS ON FILE | | | | |
| 7485496 | Hall, Kristine L | ADDRESS ON FILE | | | | |
| 5005312 | Hall, Lamar | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012058 | Hall, Lamar | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7181806 | Hall, Lamar | ADDRESS ON FILE | | | | |
| 7181806 | Hall, Lamar | ADDRESS ON FILE | | | | |
| 5005313 | Hall, Lamar | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5005311 | Hall, Lamar | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012059 | Hall, Lamar | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7868108 | Hall, Larry G & Anne Clary | ADDRESS ON FILE | | | | |
| 6159945 | Hall, Laura L | ADDRESS ON FILE | | | | |
| 4977694 | HALL, LEON | ADDRESS ON FILE | | | | |
| 4997384 | Hall, Linda | ADDRESS ON FILE | | | | |
| 7321559 | Hall, Linda | ADDRESS ON FILE | | | | |
| 6081848 | Hall, Lois A | ADDRESS ON FILE | | | | |
| 4981852 | Hall, Lucille | ADDRESS ON FILE | | | | |
| 7337708 | HALL, LUCY | ADDRESS ON FILE | | | | |
| 7252527 | Hall, Lynea | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3679 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4973182 | Hall, Lynette | ADDRESS ON FILE | | | | |
| 7203865 | Hall, Marilyn | ADDRESS ON FILE | | | | |
| 7203865 | Hall, Marilyn | ADDRESS ON FILE | | | | |
| 7469424 | Hall, Marilyn | Kabateck LLP Trust Fund, Nineli Sarkissian, 633 W. 5th Street, Suite 3200 | Los Angeles | CA | 90071 | |
| 7170755 | HALL, MARILYN TALLEY | ADDRESS ON FILE | | | | |
| 7170755 | HALL, MARILYN TALLEY | ADDRESS ON FILE | | | | |
| 4963283 | Hall, Mark E | ADDRESS ON FILE | | | | |
| 7234257 | Hall, Martin | ADDRESS ON FILE | | | | |
| 4976530 | Hall, Mary | ADDRESS ON FILE | | | | |
| 4984293 | Hall, Maryann | ADDRESS ON FILE | | | | |
| 7226420 | Hall, Max | ADDRESS ON FILE | | | | |
| 4982541 | Hall, Michael | ADDRESS ON FILE | | | | |
| 5981598 | Hall, Michael | ADDRESS ON FILE | | | | |
| 4938808 | Hall, Michael | 2235 West Ridge Drive | Live Oak | CA | 95953 | |
| 4980507 | Hall, Michael | ADDRESS ON FILE | | | | |
| 7164075 | HALL, MICHAEL | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164075 | HALL, MICHAEL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 4979614 | Hall, Michael | ADDRESS ON FILE | | | | |
| 4963235 | Hall, Michael Garrett | ADDRESS ON FILE | | | | |
| 7160073 | HALL, MICHELLE A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160073 | HALL, MICHELLE A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4989077 | Hall, Myrtle | ADDRESS ON FILE | | | | |
| 7912033 | Hall, Nancy A. | ADDRESS ON FILE | | | | |
| 7331325 | Hall, Norma Renee | ADDRESS ON FILE | | | | |
| 4961615 | Hall, Pamela | ADDRESS ON FILE | | | | |
| 7161520 | HALL, PAMELA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161520 | HALL, PAMELA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160070 | HALL, PAMELA DALE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160070 | HALL, PAMELA DALE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6154917 | Hall, Pat | ADDRESS ON FILE | | | | |
| 4926807 | HALL, PAULA A | 795 BELLWOOD HOLLOW RD | INDIAN MOUND | TN | 37079 | |
| 4998075 | Hall, Peggy | ADDRESS ON FILE | | | | |
| 4998865 | Hall, Peggy Ann | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174415 | HALL, PEGGY ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174415 | HALL, PEGGY ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008512 | Hall, Peggy Ann | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998866 | Hall, Peggy Ann | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6008868 | HALL, PETER | ADDRESS ON FILE | | | | |
| 7161698 | HALL, RAE LYN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3679 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3680 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7161698 | HALL, RAE LYN | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 7267667 | Hall, Ralph | ADDRESS ON FILE | | | | |
| 7158486 | HALL, RANDI | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7158486 | HALL, RANDI | Randi Deitrick, 102 Mono Ave #4 | Oroville | CA | 95965 | |
| 4949169 | Hall, Randy | Matthews & Associates Law Firm, David P. Matthews, 290S Sackett St. | Houston | TX | 77098 | |
| 4949168 | Hall, Randy | The Belli Law Firm, Melvin C. Belli, Robert J.A. Fordiani, 33 Miller Ave | Mill Valley | CA | 94941 | |
| 4946177 | Hall, Renee | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946178 | Hall, Renee | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4971556 | Hall, Richard | ADDRESS ON FILE | | | | |
| 7330648 | Hall, Richard | ADDRESS ON FILE | | | | |
| 4967457 | Hall, Richard C | ADDRESS ON FILE | | | | |
| 7899133 | HALL, RICHARD D | ADDRESS ON FILE | | | | |
| 7163860 | HALL, RICKEY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163860 | HALL, RICKEY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4983893 | Hall, Rita | ADDRESS ON FILE | | | | |
| 4980730 | Hall, Robert | ADDRESS ON FILE | | | | |
| 4989942 | Hall, Robert | ADDRESS ON FILE | | | | |
| 4969520 | Hall, Robert N. | ADDRESS ON FILE | | | | |
| 7327562 | Hall, Rochel | ADDRESS ON FILE | | | | |
| 4957740 | Hall, Rodney Wayne | ADDRESS ON FILE | | | | |
| 7174416 | HALL, ROLLIN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174416 | HALL, ROLLIN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4998863 | Hall, Rollin L. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008511 | Hall, Rollin L. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998864 | Hall, Rollin L. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937895 | Hall, Rollin L.; Peggy Ann Hall; Kevin Hall; Keith Hall | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937893 | Hall, Rollin L.; Peggy Ann Hall; Kevin Hall; Keith Hall | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937894 | Hall, Rollin L.; Peggy Ann Hall; Kevin Hall; Keith Hall | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7324643 | Hall, Ron B | ADDRESS ON FILE | | | | |
| 4928301 | HALL, RONALD | MASTER RADIATOR WORKS, 616 BROADWAY ST | FRESNO | CA | 93721 | |
| 4948371 | Hall, Rory | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948372 | Hall, Rory | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4948370 | Hall, Rory | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 6008932 | HALL, ROSIE | ADDRESS ON FILE | | | | |
| 6028454 | Hall, Sabrina | ADDRESS ON FILE | | | | |
| 4977685 | Hall, Sandra | ADDRESS ON FILE | | | | |
| 5986028 | Hall, Sarah | ADDRESS ON FILE | | | | |
| 4937082 | Hall, Sarah | 2785 Cold Springs Road | Placerville | CA | 95667 | |
| 7332093 | Hall, Satsuki U | ADDRESS ON FILE | | | | |
| 4950825 | Hall, Savina | ADDRESS ON FILE | | | | |
| 4958791 | Hall, Scott | ADDRESS ON FILE | | | | |
| 7182566 | Hall, Scott James | ADDRESS ON FILE | | | | |
| 7182566 | Hall, Scott James | ADDRESS ON FILE | | | | |
| 4929016 | HALL, SEAN MICHAEL | EAST BAY ACUPUNCTURE & NATURAL MED, 2346 STUART ST | BERKELEY | CA | 94705 | |
| 7183077 | Hall, Sharon Jean | ADDRESS ON FILE | | | | |
| 7183077 | Hall, Sharon Jean | ADDRESS ON FILE | | | | |
| 4914890 | Hall, Sheldon Leonard | ADDRESS ON FILE | | | | |
| 5988057 | Hall, Stephan | ADDRESS ON FILE | | | | |
| 4973247 | Hall, Stephen Douglas | ADDRESS ON FILE | | | | |
| 4973656 | Hall, Steven C | ADDRESS ON FILE | | | | |
| 6081851 | Hall, Steven C | ADDRESS ON FILE | | | | |
| 4960690 | Hall, Steven John | ADDRESS ON FILE | | | | |
| 7178289 | Hall, Steven John | ADDRESS ON FILE | | | | |
| 7287124 | Hall, Steven R. | ADDRESS ON FILE | | | | |
| 4930025 | HALL, STILES | 2400 BANCROFT WAY | BERKELEY | CA | 94704 | |
| 4992059 | Hall, Susan | ADDRESS ON FILE | | | | |
| 4951023 | Hall, Susan L | ADDRESS ON FILE | | | | |
| 6170872 | Hall, Tammy | ADDRESS ON FILE | | | | |
| 4951554 | Hall, Tara | ADDRESS ON FILE | | | | |
| 7161700 | HALL, TAYLOR, C/O Rae Lynn Hall Power of Attorney | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7161700 | HALL, TAYLOR, C/O Rae Lynn Hall Power of Attorney | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 7262123 | Hall, Terri | ADDRESS ON FILE | | | | |
| 4969438 | Hall, Therese M | ADDRESS ON FILE | | | | |
| 4963619 | Hall, Todd C | ADDRESS ON FILE | | | | |
| 4960630 | Hall, Todd Michael | ADDRESS ON FILE | | | | |
| 6081850 | Hall, Todd Michael | ADDRESS ON FILE | | | | |
| 4985716 | Hall, Trevor | ADDRESS ON FILE | | | | |
| 4987267 | Hall, Valerie Gay | ADDRESS ON FILE | | | | |
| 7480447 | Hall, Vernon D | ADDRESS ON FILE | | | | |
| 7480447 | Hall, Vernon D | ADDRESS ON FILE | | | | |
| 4962697 | Hall, Vernon Joseph | ADDRESS ON FILE | | | | |
| 4934987 | HALL, VICKY | 1955 OAKWAY | ARROYO GRANDE | CA | 93420 | |
| 4977260 | Hall, Victor | ADDRESS ON FILE | | | | |
| 7471815 | Hall, Virginia | ADDRESS ON FILE | | | | |
| 7217756 | Hall, Virginia | ADDRESS ON FILE | | | | |
| 7324812 | Hall, Virginia | Singleton, Gerald, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 4935060 | Hall, Walter & Diana | 8150 Larga Avenue | Atascadero | CA | 93422 | |
| 7313768 | Hall, William | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5870840 | HALL, WILLIAM | ADDRESS ON FILE | | | | |
| 7299849 | Hall, William | ADDRESS ON FILE | | | | |
| 7183078 | Hall, William Joseph | ADDRESS ON FILE | | | | |
| 7183078 | Hall, William Joseph | ADDRESS ON FILE | | | | |
| 4968600 | Hall, William M | ADDRESS ON FILE | | | | |
| 4953022 | Hall, Xavier J. | ADDRESS ON FILE | | | | |
| 6042370 | HALL,TOM L,INTERMOUNTAIN COOPERATIVE AERIAL FIRE PATROL | 17501 North Highway 101 | Willits | CA | 95490 | |
| 5979960 | Hallacher, Barbara | ADDRESS ON FILE | | | | |
| 7302079 | Hallam, Adeline | ADDRESS ON FILE | | | | |
| 5870841 | HALLBERG, JOSH | ADDRESS ON FILE | | | | |
| 7252837 | Haller, Holly | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5006825 | Haller, Holly | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006826 | Haller, Holly | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945869 | Haller, Holly | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4962362 | Haller, Joseph | ADDRESS ON FILE | | | | |
| 7262414 | Haller, Nicole | ADDRESS ON FILE | | | | |
| 7160074 | HALLER, NICOLE ELIZABETH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160074 | HALLER, NICOLE ELIZABETH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160075 | HALLER, RICHARD CHARLES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160075 | HALLER, RICHARD CHARLES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160076 | HALLER, TAMMY LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160076 | HALLER, TAMMY LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7279457 | Hallet, Marc | ADDRESS ON FILE | | | | |
| 4943240 | Hallet, Ruth | 3300 FERNWOOD ST | Vallejo | CA | 94591 | |
| 6130294 | HALLETT DAVID J & LYNNE M TR | ADDRESS ON FILE | | | | |
| 7328597 | Hallett, David | ADDRESS ON FILE | | | | |
| 4994922 | Hallett, Jack Richard | ADDRESS ON FILE | | | | |
| 7482263 | Hallett, Joseph Charles | ADDRESS ON FILE | | | | |
| 7279190 | Hallett, Lynn | ADDRESS ON FILE | | | | |
| 5984064 | Hallett, William | ADDRESS ON FILE | | | | |
| 7314533 | Halley, Lon | ADDRESS ON FILE | | | | |
| 7314533 | Halley, Lon | ADDRESS ON FILE | | | | |
| 4922071 | HALLIBURTON ENERGY SERVICES | PO Box 301341 | DALLAS | TX | 75303-1341 | |
| 7941410 | HALLIBURTON ENERGY SERVICES INC | 1990 HAYS LANE | WOODLAND | CA | 95695 | |
| 4922072 | HALLIBURTON ENERGY SERVICES INC | 3000 N SAM HOUSTON PKWY E | HOUSTON | TX | 77032 | |
| 6081855 | Halliburton Energy Services, Inc. | 3000 N. Sam Houston Pkwy | Houston | TX | 77032 | |
| 6081856 | Halliburton Energy Services, Inc. | Attn: Mike Noel, 1990 Hays Lane | Woodland | CA | 95695 | |
| 6118404 | Halliburton Energy Services, Inc. | Attn: US Regional Counsel, PO Box 42806 | Houston | TX | 77242 | |
| 7486918 | Halliburton, Andrea Kathleen | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
3683 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7486918 | Halliburton, Andrea Kathleen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5916030 | Halliburton, Charlotte | ADDRESS ON FILE | | | | |
| 6140123 | HALLIDAY BRADLEY G TR & HALLIDAY CYNTHIA TR | ADDRESS ON FILE | | | | |
| 7222445 | Halliday Family Trust dated April 8, 2016 | ADDRESS ON FILE | | | | |
| 7337586 | Halliday, Cynthia | ADDRESS ON FILE | | | | |
| 7337586 | Halliday, Cynthia | ADDRESS ON FILE | | | | |
| 7217766 | Halliday, Cynthia A. | ADDRESS ON FILE | | | | |
| 7466991 | Halliday, Devin | ADDRESS ON FILE | | | | |
| 7271951 | Halliday, Jean | ADDRESS ON FILE | | | | |
| 5008515 | Halliday, Jean M. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008516 | Halliday, Jean M. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937897 | Halliday, Jean M. & Kurt R. | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5937896 | Halliday, Jean M. & Kurt R. | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 6123763 | Halliday, Jeffrey | ADDRESS ON FILE | | | | |
| 5006281 | Halliday, Jeffrey | Horwitz, Horwtiz & Associates, LTD., 25 E. Washington #900 | Chicago | IL | 60602 | |
| 6123767 | Halliday, Jeffrey | ADDRESS ON FILE | | | | |
| 7272042 | Halliday, Kurt | ADDRESS ON FILE | | | | |
| 5008517 | Halliday, Kurt R. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008518 | Halliday, Kurt R. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4981030 | Halliday, L | ADDRESS ON FILE | | | | |
| 7234005 | Halliman, Margie | ADDRESS ON FILE | | | | |
| 6140370 | HALLIN MAUD TR | ADDRESS ON FILE | | | | |
| 4982599 | Hallin, Elton | ADDRESS ON FILE | | | | |
| 7161565 | HALLIN, MAUD | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7161565 | HALLIN, MAUD | Robert Thompson, Thompson Law Offices, P.C., 700 Airport Blvd., Ste. 160 | Burlingame | CA | 94010 | |
| 6160891 | Hallinan, Kathleen | ADDRESS ON FILE | | | | |
| 4982118 | Hallinan, Robert | ADDRESS ON FILE | | | | |
| 5870842 | HALLING, SUSAN | ADDRESS ON FILE | | | | |
| 4922073 | HALLISEY AND JOHNSON | 300 MONTGOMERY ST STE 538 | SAN FRANCISCO | CA | 94104 | |
| 7174831 | Hall-Isom Investment Company | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7174831 | Hall-Isom Investment Company | Eric Ratinoff Law Corp Client Trust Account, Eric Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7174831 | Hall-Isom Investment Company | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200 | REDDING | CA | 96001 | |
| 6004255 | Halliwell, Logan | ADDRESS ON FILE | | | | |
| 4940209 | Halliwell, Logan | 4250 Paul Sweet Road | Santa Cruz | CA | 95065 | |
| 5989694 | Halliwell, Logan | ADDRESS ON FILE | | | | |
| 7272801 | Halliwell, Mikel S | ADDRESS ON FILE | | | | |
| 7272801 | Halliwell, Mikel S | ADDRESS ON FILE | | | | |
| 7325357 | Hallman , Stacey | ADDRESS ON FILE | | | | |
| 4918038 | HALLMAN SR, CHARLES ADDISON | 5240 N VERNAL AVENUE | FRESNO | CA | 93722 | |
| 4996768 | Hallman, Karen | ADDRESS ON FILE | | | | |
| 4977942 | Hallman, Ronald | ADDRESS ON FILE | | | | |
| 7329408 | Hallman-Zuccolillo, Stacey | ADDRESS ON FILE | | | | |
| 4922074 | HALLMARK BUSINESS CONNECTION INC | 121 S EIGHT ST #700 | MINNEAPOLIS | MN | 55402 | |
| 4966290 | Hallmark Jr., Richard J | ADDRESS ON FILE | | | | |
| 6171221 | Hallmark Speciality Insurance Company, Inc. | Lucas and Cavalier, 1500 Walnut St., Suite 1500 | Philadelphia | PA | 19102 | |
| 6171221 | Hallmark Speciality Insurance Company, Inc. | Travis Warriner /s/ Travis Warriner, 5420 Lyndon B. Johnson Freeway, Suite 11 | Dallas | TX | 75240 | |
| 5913607 | Hallmark Specialty Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945425 | Hallmark Specialty Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945426 | Hallmark Specialty Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913010 | Hallmark Specialty Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913340 | Hallmark Specialty Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7190282 | Hallmark, Charles E. | ADDRESS ON FILE | | | | |
| 7190282 | Hallmark, Charles E. | ADDRESS ON FILE | | | | |
| 7190280 | Hallmark, Darlene M. | ADDRESS ON FILE | | | | |
| 7190280 | Hallmark, Darlene M. | ADDRESS ON FILE | | | | |
| 7160156 | HALLMARK, DOYLE GENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160156 | HALLMARK, DOYLE GENE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4972665 | Hallmark, Scott | ADDRESS ON FILE | | | | |
| 7464322 | Hall-Mazutis, Mary Kathleen | ADDRESS ON FILE | | | | |
| 6081858 | HALLOWELL CHEVROLET COMPANY INC | 961 W SHAW AVE. | CLOVIS | CA | 93612 | |
| 7466722 | Hallrud, Peter Sten | ADDRESS ON FILE | | | | |
| 4972237 | Hallstrom, Rachel Arlene | ADDRESS ON FILE | | | | |
| 4952268 | Hallum, Derrick J | ADDRESS ON FILE | | | | |
| 4911720 | Hallum, Johnny | ADDRESS ON FILE | | | | |
| 7460807 | Hallurd, Peter Sten | ADDRESS ON FILE | | | | |
| 4922075 | HALM INC | DBA HALM METAL FAB, 1550 VINCI AVE STE 100 | SACRAMENTO | CA | 95838 | |
| 4923790 | HALMI, KERRIE | DBA HALMI PERFORMANCE CONSULTING, 4025 BRIGHTON AVE | OAKLAND | CA | 94602 | |
| 8008649 | Halmos, Peter | ADDRESS ON FILE | | | | |
| 4989885 | Halnon, Shelley | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 8315879 | Halperin, Dan  M | 8 Muntz Street | Caulfield North | VI | 3161 | Australia |
| 4914705 | Halperin, Dan M | ADDRESS ON FILE | | | | |
| 4925256 | HALPERIN, MICHAEL | 1901 SKYCREST DR #2 | WALNUT CREEK | CA | 94595 | |
| 4925255 | HALPERIN, MICHAEL | MD, 3 SANTA MARIA WAY | ORINDA | CA | 94563 | |
| 7962315 | Halpern, Barton L. | ADDRESS ON FILE | | | | |
| 6154116 | Halpern, Esther and Stan | ADDRESS ON FILE | | | | |
| 7159436 | HALPERT, SIMONE MAXINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159436 | HALPERT, SIMONE MAXINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7315661 | Halphen, Eryvis | ADDRESS ON FILE | | | | |
| 7253417 | Halphen, Eryvis J. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7253417 | Halphen, Eryvis J. | Paige N. Boldt, 2561 California Park Drive, Ste 100 | Chico | CA | 95928 | |
| 4997250 | Halpin, Edward | ADDRESS ON FILE | | | | |
| 7309110 | Halpin, Edward D. | ADDRESS ON FILE | | | | |
| 4933390 | Halpin, Edward D. | ADDRESS ON FILE | | | | |
| 4975489 | Halpin, Thomas | 0900 PENINSULA DR, 255 So Maple Ave | South San Francisco | CA | 94080 | |
| 6091697 | Halpin, Thomas | ADDRESS ON FILE | | | | |
| 4989747 | Halseide, Janice | ADDRESS ON FILE | | | | |
| 5870843 | Halsell Builders | ADDRESS ON FILE | | | | |
| 4955203 | Halsell-Burton, Diane | ADDRESS ON FILE | | | | |
| 4988972 | Halsenberg, Norma | ADDRESS ON FILE | | | | |
| 7303681 | Halsey, Joan  Marie | ADDRESS ON FILE | | | | |
| 7303681 | Halsey, Joan  Marie | ADDRESS ON FILE | | | | |
| 5991877 | Halsey, Mark | ADDRESS ON FILE | | | | |
| 4969497 | Halsey, Ryan Beach | ADDRESS ON FILE | | | | |
| 4929997 | HALSEY, STEVEN | DBA STEVE HALSEY ELECTRIC, 6350 COUNTY RD 23 | ORLAND | CA | 95963 | |
| 5002461 | Halsey, William M. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5010164 | Halsey, William M. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 7294082 | Halstead, Avi Michelle Mellars | ADDRESS ON FILE | | | | |
| 4983275 | Halstead, Gary | ADDRESS ON FILE | | | | |
| 7319290 | Halstead, Jessica Joy Mellars | ADDRESS ON FILE | | | | |
| 7256781 | Halstead, Joseph L | ADDRESS ON FILE | | | | |
| 7256781 | Halstead, Joseph L | ADDRESS ON FILE | | | | |
| 7317343 | Halstead, Larry | ADDRESS ON FILE | | | | |
| 7314339 | Halstead, Lavonne Mae | ADDRESS ON FILE | | | | |
| 4909986 | Halstead, Norman | ADDRESS ON FILE | | | | |
| 6123089 | Halstead, Norman | ADDRESS ON FILE | | | | |
| 4949881 | Halstead, Norman | Halstead, Norman; Frederick, Aquilla, 20455 Halstead Road | Hinkley | CA | 92347 | |
| 4937556 | Halsted Pump, Marden, Anthony | 865 Day Valley Road | Aptos | CA | 95003 | |
| 5981252 | Halsted Pump, Marden, Anthony | 865 Day Valley Road, McDonald Rd at Ramda Lane | Aptos | CA | 95003 | |
| 4929996 | HALSTED, STEVEN G | 16548 NEW YORK HOUSE RD | BROWNSVILLE | CA | 95919 | |
| 4944111 | Halsted, William | PO Box 2655 | Castro Valley | CA | 94546 | |
| 4936693 | Halteh, Naser | 880 34th ave | San Francisco | CA | 94121 | |
| 6134745 | HALTER JAMES F AND TOMMYE C | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4938418 | Halter, Doug | 1151 Church Street | Ventura | CA | 93001 | |
| 5870844 | HALTER, JAMES | ADDRESS ON FILE | | | | |
| 4953367 | Halterman, Suzette H | ADDRESS ON FILE | | | | |
| 4985619 | Halterman, Vella | ADDRESS ON FILE | | | | |
| 6142000 | HALUPKA ROBERT FRANK JR TR & RODRIGUEZ SYLVIA DIAN | ADDRESS ON FILE | | | | |
| 7474566 | Halupka-Rodriquez Family Trust | ADDRESS ON FILE | | | | |
| 7228657 | Halus, Karen | ADDRESS ON FILE | | | | |
| 6029375 | Halus, Karen | ADDRESS ON FILE | | | | |
| 6029305 | Halus, Karen | ADDRESS ON FILE | | | | |
| 4951171 | Halverson, Andrew Jon | ADDRESS ON FILE | | | | |
| 6081859 | Halverson, Andrew Jon | ADDRESS ON FILE | | | | |
| 4967254 | Halverson, Shaun Elise | ADDRESS ON FILE | | | | |
| 7160080 | HALVORSEN JR., BOYD M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160080 | HALVORSEN JR., BOYD M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6143651 | HALVORSEN MARILYN E TR | ADDRESS ON FILE | | | | |
| 7160078 | HALVORSEN, BOYD MARTIN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160078 | HALVORSEN, BOYD MARTIN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160077 | HALVORSEN, LYNN LOUISE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160077 | HALVORSEN, LYNN LOUISE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7217955 | Halvorsen, Marilyn E. | ADDRESS ON FILE | | | | |
| 6158824 | Halvorsen, Ross E | ADDRESS ON FILE | | | | |
| 4957299 | Halvorson, Alton J | ADDRESS ON FILE | | | | |
| 4952792 | Halvorson, Natasha V | ADDRESS ON FILE | | | | |
| 4975860 | Ham Branch POA | 3504 BIG SPRINGS ROAD, P. O. Box 837 | Lake Almanor | CA | 96137 | |
| 6146917 | HAM ROBERT J TR & ANDREA W TR | ADDRESS ON FILE | | | | |
| 4971049 | Ham, Brandon Jaye | ADDRESS ON FILE | | | | |
| 4997254 | Ham, Jacqueline | ADDRESS ON FILE | | | | |
| 8295457 | Ham, Jr, Lee Edward | ADDRESS ON FILE | | | | |
| 6009060 | HAM, LARRY | ADDRESS ON FILE | | | | |
| 4993162 | Ham, Lisa | ADDRESS ON FILE | | | | |
| 6147856 | Ham, Natsuyo | ADDRESS ON FILE | | | | |
| 7174417 | HAM, TAMMY J. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174417 | HAM, TAMMY J. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4998871 | Ham, Tammy J. (Individually, And As Trustee Of The Tammy J. Ham Revocable Trust 2007) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937899 | Ham, Tammy J. (Individually, And As Trustee Of The Tammy J. Ham Revocable Trust 2007) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937900 | Ham, Tammy J. (Individually, And As Trustee Of The Tammy J. Ham Revocable Trust 2007) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937901 | Ham, Tammy J. (Individually, And As Trustee Of The Tammy J. Ham Revocable Trust 2007) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5008519 | Ham, Tammy J. (Individually, And As Trustee Of The Tammy J. Ham Revocable Trust 2007) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998872 | Ham, Tammy J. (Individually, And As Trustee Of The Tammy J. Ham Revocable Trust 2007) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3687 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7462101 | Hamack, Debora Lea | ADDRESS ON FILE | | | | |
| 7462101 | Hamack, Debora Lea | ADDRESS ON FILE | | | | |
| 7822898 | Hamack, Edward LaGrande | ADDRESS ON FILE | | | | |
| 7822898 | Hamack, Edward LaGrande | ADDRESS ON FILE | | | | |
| 5870845 | HAMADANI, JIM | ADDRESS ON FILE | | | | |
| 6140545 | HAMADY BRUCE & ALEXANDER NATALIA | ADDRESS ON FILE | | | | |
| 7761803 | Hamaji, Sadieann Mahina | ADDRESS ON FILE | | | | |
| 4944037 | Hamaker, Kathy | 4241 Montgomery Dr. | Santa Rosa | CA | 95405 | |
| 4915631 | HAMAN, AISSATOU | MD INC, 9030 BRENTWOOD BLVD STE C | BRENTWOOD | CA | 94513 | |
| 5862983 | HAMANAKA PAINTING CO., INC. | 1805 2nd Street | Eureka | CA | 95501 | |
| 5861098 | Hamanaka Painting Co., Inc. | Hannah C. Kreuser, 7801 Folsom Blvd., Suite 101 | Sacramento | CA | 95826 | |
| 6146643 | HAMANN JOEL D & HAMANN MARIAN T | ADDRESS ON FILE | | | | |
| 6142108 | HAMANN LEE E TR & HAMANN DEBORAH M TR | ADDRESS ON FILE | | | | |
| 4999294 | Hamann, Austin James | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008770 | Hamann, Austin James | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999295 | Hamann, Austin James | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174419 | HAMANN, AUSTIN JAMES HANS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174419 | HAMANN, AUSTIN JAMES HANS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5002463 | Hamann, Deborah | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5002464 | Hamann, Deborah | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5002465 | Hamann, Deborah | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5010116 | Hamann, Deborah | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7140361 | HAMANN, DEBORAH MARIE | ADDRESS ON FILE | | | | |
| 7140361 | HAMANN, DEBORAH MARIE | ADDRESS ON FILE | | | | |
| 7140361 | HAMANN, DEBORAH MARIE | ADDRESS ON FILE | | | | |
| 4999290 | Hamann, Erik Howard | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174420 | HAMANN, ERIK HOWARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174420 | HAMANN, ERIK HOWARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008768 | Hamann, Erik Howard | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999291 | Hamann, Erik Howard | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999286 | Hamann, Erik Jergen Otto Hamann, a minor, by and Through His Guardian Ad Litem, Erik Howard Hamann | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008766 | Hamann, Erik Jergen Otto Hamann, a minor, by and Through His Guardian Ad Litem, Erik Howard Hamann | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999287 | Hamann, Erik Jergen Otto Hamann, a minor, by and Through His Guardian Ad Litem, Erik Howard Hamann | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4987862 | Hamann, Gene | ADDRESS ON FILE | | | | |
| 5012217 | Hamann, Grace | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004122 | Hamann, Grace | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7272249 | Hamann, Grace Aiko | ADDRESS ON FILE | | | | |
| 5012218 | Hamann, Joel | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004123 | Hamann, Joel | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7277597 | Hamann, Joel Derrick | ADDRESS ON FILE | | | | |
| 7277597 | Hamann, Joel Derrick | ADDRESS ON FILE | | | | |
| 5002466 | Hamann, Lee | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5002467 | Hamann, Lee | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5002468 | Hamann, Lee | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5010117 | Hamann, Lee | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7140362 | HAMANN, LEE EDWARD | ADDRESS ON FILE | | | | |
| 7140362 | HAMANN, LEE EDWARD | ADDRESS ON FILE | | | | |
| 7140362 | HAMANN, LEE EDWARD | ADDRESS ON FILE | | | | |
| 5012219 | Hamann, Marian | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004124 | Hamann, Marian | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7276070 | Hamann, Marian Avilla | ADDRESS ON FILE | | | | |
| 4971488 | Hamann, Stephen | ADDRESS ON FILE | | | | |
| 4999296 | Hamann, Thor Cole Jerome (A Minor, By And Through His Guardian Ad Litem, Erik Howard Hamann) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008771 | Hamann, Thor Cole Jerome (A Minor, By And Through His Guardian Ad Litem, Erik Howard Hamann) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999297 | Hamann, Thor Cole Jerome (A Minor, By And Through His Guardian Ad Litem, Erik Howard Hamann) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999292 | Hamann, Viktoria Kathleen | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174423 | HAMANN, VIKTORIA KATHLEEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174423 | HAMANN, VIKTORIA KATHLEEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008769 | Hamann, Viktoria Kathleen | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999293 | Hamann, Viktoria Kathleen | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4977691 | Hamarlund, Raymond | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4986086 | Hamasaki, Michael | ADDRESS ON FILE | | | | |
| 4952660 | Hamasaki, Timothy Michael | ADDRESS ON FILE | | | | |
| 4971591 | Hambalek, Steve | ADDRESS ON FILE | | | | |
| 7865655 | Hamberg, Gilbert L. & Elizabeth G. | ADDRESS ON FILE | | | | |
| 4981408 | Hambley Jr., William | ADDRESS ON FILE | | | | |
| 6144260 | HAMBLIN MICHAEL & HAMBLIN STEPHANIE | ADDRESS ON FILE | | | | |
| 6133667 | HAMBLIN RONALD D | ADDRESS ON FILE | | | | |
| 7166185 | HAMBLIN, COURTNEY LYNN | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166185 | HAMBLIN, COURTNEY LYNN | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4941165 | HAMBLIN, JON | 2401 HOFFMAN LN | BYRON | CA | 94514 | |
| 6003459 | HAMBLIN, JON | ADDRESS ON FILE | | | | |
| 5988898 | HAMBLIN, JON | ADDRESS ON FILE | | | | |
| 7190262 | Hamblin, Kelly | ADDRESS ON FILE | | | | |
| 7190262 | Hamblin, Kelly | ADDRESS ON FILE | | | | |
| 6081860 | Hamblin, Kevin Scott | ADDRESS ON FILE | | | | |
| 4973353 | Hamblin, Kevin Scott | ADDRESS ON FILE | | | | |
| 5924469 | Hamblin, Lynn | ADDRESS ON FILE | | | | |
| 7336152 | Hamblin, Michael  David | ADDRESS ON FILE | | | | |
| 7326130 | Hamblin, Richard | ADDRESS ON FILE | | | | |
| 4963337 | Hamblin, Scott David | ADDRESS ON FILE | | | | |
| 6134813 | HAMBRICK PAUL L AND KAREN K | ADDRESS ON FILE | | | | |
| 4966593 | Hambrick, Gary Michael | ADDRESS ON FILE | | | | |
| 4980477 | Hambrick, Melvin | ADDRESS ON FILE | | | | |
| 7469711 | Hambrook, June | ADDRESS ON FILE | | | | |
| 7325388 | Hamburg , Jasmin | ADDRESS ON FILE | | | | |
| 7325388 | Hamburg , Jasmin | ADDRESS ON FILE | | | | |
| 4962051 | Hamburg, David Michael | ADDRESS ON FILE | | | | |
| 7286776 | Hamburg, Jasmine | ADDRESS ON FILE | | | | |
| 7150728 | Hamby, Ariane | ADDRESS ON FILE | | | | |
| 7186118 | HAMBY, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | |
| 7186118 | HAMBY, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | |
| 7310253 | Hamby, Christopher Michael | ADDRESS ON FILE | | | | |
| 7470474 | Hamby, Christopher Michael | ADDRESS ON FILE | | | | |
| 4954658 | Hamby, Corinne Mae | ADDRESS ON FILE | | | | |
| 4988714 | Hamby, Curtis | ADDRESS ON FILE | | | | |
| 4958174 | Hamby, Glenn L | ADDRESS ON FILE | | | | |
| 6081861 | Hamby, Glenn L | ADDRESS ON FILE | | | | |
| 5992774 | Hamby, Jason | ADDRESS ON FILE | | | | |
| 7823072 | Hamby, John Aaron | ADDRESS ON FILE | | | | |
| 7462305 | Hamby, John Aaron | ADDRESS ON FILE | | | | |
| 7462305 | Hamby, John Aaron | ADDRESS ON FILE | | | | |
| 7729509 | Hamdallah, Tagreed | ADDRESS ON FILE | | | | |
| 4970564 | Hamdani, Eban | ADDRESS ON FILE | | | | |
| 5870848 | HAMDY, AHMED | ADDRESS ON FILE | | | | |
| 7279412 | Hamdy, Kamal | ADDRESS ON FILE | | | | |
| 4992595 | Hame, Janet | ADDRESS ON FILE | | | | |
| 4974308 | Hamed Mohsenian-Rad, Amir | Principal Investigator, 14350 Meridian Parkway, UC Path Center | Riverside | CA | 92518 | |
| 6145750 | HAMEL GEORGE F JR TR & HAMEL PAMELA O TR | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7201559 | Hamel Jr, George F | ADDRESS ON FILE | | | | |
| 4990889 | Hamel, Allen | ADDRESS ON FILE | | | | |
| 7167937 | HAMEL, AMANDA | ADDRESS ON FILE | | | | |
| 7167937 | HAMEL, AMANDA | ADDRESS ON FILE | | | | |
| 7167936 | HAMEL, GRACE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7167936 | HAMEL, GRACE | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450 | Santa Monica | CA | 90401 | |
| 6081862 | Hamel, Green and Abrahamson, Inc | 1200 R Street, Suite 100 | Sacramento | CA | 95811 | |
| 7167935 | HAMEL, JEFFREY | ADDRESS ON FILE | | | | |
| 7167935 | HAMEL, JEFFREY | ADDRESS ON FILE | | | | |
| 4994288 | Hamel, Wanda | ADDRESS ON FILE | | | | |
| 7952998 | Hamer, Kevin | P.O. Box 2114 | Clearlake | CA | 95422 | |
| 7246206 | Hamer, Michael | ADDRESS ON FILE | | | | |
| 4987019 | Hamer, Sandy | ADDRESS ON FILE | | | | |
| 6154639 | Hamera, Matthew | ADDRESS ON FILE | | | | |
| 5993032 | HAMERLE, ROSE | ADDRESS ON FILE | | | | |
| 6008769 | HAMERS CONSTRUCTION | PO BOX 1013 | TEMPLETON | CA | 93465 | |
| 4934794 | HAMERTON, TRICIA | 4905 CEDAR DR | CAMINO | CA | 95709 | |
| 5870849 | hamid alaghemand | ADDRESS ON FILE | | | | |
| 7941411 | HAMID KAHELI | 1144 S SECOND STREET | SAN JOSE | CA | 95112 | |
| 6081863 | Hamid Kaheli | 714 S. Almaden Ave | San Jose | CA | 95115 | |
| 4922077 | HAMID U RAHMAN MD FRCS | HAMID U RAHMAN, 1901 E 4TH ST #250 | SANTA ANA | CA | 92705 | |
| 7462177 | Hamiett, Oren Lee | ADDRESS ON FILE | | | | |
| 7462177 | Hamiett, Oren Lee | ADDRESS ON FILE | | | | |
| 6143577 | HAMIK JAMES E & LINDA M | ADDRESS ON FILE | | | | |
| 5992015 | Hamile, Sandra | ADDRESS ON FILE | | | | |
| 5916089 | Hamill, Angelina | ADDRESS ON FILE | | | | |
| 4995598 | Hamill, Debra | ADDRESS ON FILE | | | | |
| 4961808 | Hamill, Michael P. | ADDRESS ON FILE | | | | |
| 4930303 | HAMILL, TAMMARIA | DBA HAMILL & ASSOCIATES, 1282 FILBERT AVE | CHICO | CA | 95926 | |
| 6149316 | Hamilon, Charlotte & Michael | ADDRESS ON FILE | | | | |
| 5870850 | Hamilton | ADDRESS ON FILE | | | | |
| 6143574 | HAMILTON ALVIN JULIUS & CATHERINE WANJIKU | ADDRESS ON FILE | | | | |
| 7941412 | HAMILTON ASSOCIATES INC | 11403 CRONRIDGE DR | OWINGS MILLS | MD | 21117 | |
| 6081869 | HAMILTON ASSOCIATES INC DBA AIR TECHNIQUES NTERNATIONAL | 11403 CRONRIDGE DR | OWINGS MILLS | MD | 21117 | |
| 4975909 | Hamilton Branch Property Owners | 3724 LAKE ALMANOR DR, P. O. Box 837 | Westwood | CA | 96137 | |
| 6079883 | Hamilton Branch Property Owners | P. O. Box 837 | Westwood | CA | 96137 | |
| 4922079 | HAMILTON BROTHERS | PO Box 445 | RIO VISTA | CA | 94571 | |
| 6135369 | HAMILTON CAROLE FAMILY TRUST | ADDRESS ON FILE | | | | |
| 5870851 | HAMILTON COLD STORAGE | ADDRESS ON FILE | | | | |
| 5903833 | Hamilton Creveling | ADDRESS ON FILE | | | | |
| 5907562 | Hamilton Creveling | ADDRESS ON FILE | | | | |
| 6140165 | HAMILTON DENISE M TR ET AL | ADDRESS ON FILE | | | | |
| 6139385 | HAMILTON DOUGLAS E | ADDRESS ON FILE | | | | |
| 6144242 | HAMILTON EDWIN P TR & HAMILTON KATHLEEN T TR | ADDRESS ON FILE | | | | |
| 7153514 | Hamilton Ekbatani | ADDRESS ON FILE | | | | |
| 7153514 | Hamilton Ekbatani | ADDRESS ON FILE | | | | |
| 7153514 | Hamilton Ekbatani | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3690 of 10156

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4922080 | HAMILTON FAMILIES | 1631 HAYES ST | SAN FRANCISCO | CA | 94117 | |
| 7993248 | Hamilton Family Trust | ADDRESS ON FILE | | | | |
| 6146691 | HAMILTON GUY TR | ADDRESS ON FILE | | | | |
| 6143724 | HAMILTON GUY TR | ADDRESS ON FILE | | | | |
| 4925887 | HAMILTON III, NEIL R | 10407 PYRAMID DR | STOCKTON | CA | 95219 | |
| 6131393 | HAMILTON JOEL WADE | ADDRESS ON FILE | | | | |
| 6145496 | HAMILTON JOHN TR & HAMILTON SHERRY TR | ADDRESS ON FILE | | | | |
| 6132974 | HAMILTON JOHN W & MARY LOU TR | ADDRESS ON FILE | | | | |
| 4922081 | HAMILTON JOINT VENTURE | PO Box 445 | RIO VISTA | CA | 94571 | |
| 4919480 | HAMILTON JR, DAVID C | PO Box 1600 | LOCKEFORD | CA | 95237-1600 | |
| 6130847 | HAMILTON LAND COMPANY LLC | ADDRESS ON FILE | | | | |
| 6142444 | HAMILTON LINDSAY CIBELLI & HAMILTON GREGORY JOHN | ADDRESS ON FILE | | | | |
| 6142324 | HAMILTON MARK C & CAMPBELL-HAMILTON CHERYL R | ADDRESS ON FILE | | | | |
| 5870852 | Hamilton Plaza Investors, LLC c/o Hunter Properties | ADDRESS ON FILE | | | | |
| 7181054 | Hamilton Prescott Creveling | ADDRESS ON FILE | | | | |
| 7176334 | Hamilton Prescott Creveling | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway | San Diego | CA | 92101 | |
| 7176334 | Hamilton Prescott Creveling | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 6081871 | Hamilton Re | Stephen Hartwig, Wellesley House North, 1st Floor, 90 Pitts Bay Road | Pembroke | | | Belgium |
| 4976343 | Hamilton Re | Stephen Hartwig, Wellesley House North, 1st Floor, 90 Pitts Bay Road | Pembroke | | HM 08 | Bermuda |
| 6081873 | Hamilton Re Limited | Rachel Soares, Wellesley House North, 1st Floor, 90 Pitts Bay Road | Pembroke | | | Belgium |
| 4976369 | Hamilton Re Limited | Rachel Soares, Wellesley House North, 1st Floor, 90 Pitts Bay Road | Pembroke | | HM 08 | Bermuda |
| 4922082 | HAMILTON RICCI & ASSOCIATES INC | 930 MONTGOMERY ST STE 100 | SAN FRANCISCO | CA | 94133 | |
| 4922083 | HAMILTON STANDARD | 1 HAMILTON RD | WINDSOR LOCKS | CT | 06096 | |
| 7694301 | HAMILTON T LENOX TTEE | ADDRESS ON FILE | | | | |
| 6135190 | HAMILTON TIMOTHY L | ADDRESS ON FILE | | | | |
| 7190703 | Hamilton Webster Family Trust dated April 19, 2017 | ADDRESS ON FILE | | | | |
| 7190703 | Hamilton Webster Family Trust dated April 19, 2017 | ADDRESS ON FILE | | | | |
| 6130798 | HAMILTON WILLIAM L & VICTORIA R TR | ADDRESS ON FILE | | | | |
| 7764328 | HAMILTON Y CHIN & KAREN CHIN TR | HAMILTON Y CHIN & KAREN CHIN, REVOCABLE TRUST UA APR 29 93, 4070 PARK BLVD | PALO ALTO | CA | 94306-3308 | |
| 7462415 | Hamilton, Anthony Gene | ADDRESS ON FILE | | | | |
| 7462415 | Hamilton, Anthony Gene | ADDRESS ON FILE | | | | |
| 7197280 | HAMILTON, BETTY JEAN | ADDRESS ON FILE | | | | |
| 7197280 | HAMILTON, BETTY JEAN | ADDRESS ON FILE | | | | |
| 7335214 | Hamilton, Beverly | ADDRESS ON FILE | | | | |
| 4958238 | Hamilton, Billy Wayne | ADDRESS ON FILE | | | | |
| 7472763 | Hamilton, Brandon | ADDRESS ON FILE | | | | |
| 7151083 | Hamilton, Brandon | ADDRESS ON FILE | | | | |
| 7155697 | Hamilton, Brandon | ADDRESS ON FILE | | | | |
| 7271671 | Hamilton, Brenda Gail | ADDRESS ON FILE | | | | |
| 4961024 | Hamilton, Brent Robert | ADDRESS ON FILE | | | | |
| 7308404 | Hamilton, Calvin  H. | ADDRESS ON FILE | | | | |
| 4938807 | Hamilton, Candace | 1735 ALOHA ST | RED BLUFF | CA | 96080-3986 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7301331 | Hamilton, Candace M | ADDRESS ON FILE | | | | |
| 7301331 | Hamilton, Candace M | ADDRESS ON FILE | | | | |
| 7484014 | Hamilton, Carole Ruthe | ADDRESS ON FILE | | | | |
| 4917829 | HAMILTON, CATHERINE M | 19363 DEL RIO DR | WOODBRIDGE | CA | 95258 | |
| 7227547 | Hamilton, Charles | ADDRESS ON FILE | | | | |
| 4961180 | Hamilton, Christopher | ADDRESS ON FILE | | | | |
| 7185518 | HAMILTON, CLINTON | ADDRESS ON FILE | | | | |
| 7185518 | HAMILTON, CLINTON | ADDRESS ON FILE | | | | |
| 7160082 | HAMILTON, CLINTON | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160082 | HAMILTON, CLINTON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7236162 | Hamilton, Cole | ADDRESS ON FILE | | | | |
| 6081866 | Hamilton, Dana | ADDRESS ON FILE | | | | |
| 5003814 | Hamilton, Dana | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011176 | Hamilton, Dana | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7273440 | Hamilton, Dana | ADDRESS ON FILE | | | | |
| 4956683 | Hamilton, Danielle Joy | ADDRESS ON FILE | | | | |
| 4979825 | Hamilton, Darryl | ADDRESS ON FILE | | | | |
| 4913785 | Hamilton, Darryl Dwight | ADDRESS ON FILE | | | | |
| 4946179 | Hamilton, David | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946180 | Hamilton, David | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7186348 | HAMILTON, DAVID R. | ADDRESS ON FILE | | | | |
| 6163538 | Hamilton, Deborah | ADDRESS ON FILE | | | | |
| 7484202 | Hamilton, Deborah | ADDRESS ON FILE | | | | |
| 4946181 | Hamilton, Delores | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946182 | Hamilton, Delores | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7186349 | HAMILTON, DELORES M. | ADDRESS ON FILE | | | | |
| 5012215 | Hamilton, Denise | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7181131 | Hamilton, Denise | ADDRESS ON FILE | | | | |
| 5004120 | Hamilton, Denise | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7266532 | Hamilton, Denise | ADDRESS ON FILE | | | | |
| 7326547 | Hamilton, Diane | ADDRESS ON FILE | | | | |
| 7326547 | Hamilton, Diane | ADDRESS ON FILE | | | | |
| 7198653 | HAMILTON, DIANE LYNN | ADDRESS ON FILE | | | | |
| 7198653 | HAMILTON, DIANE LYNN | ADDRESS ON FILE | | | | |
| 4975049 | Hamilton, Doland G. | 732 Columbia Dr. | San Mateo | CA | 94402 | |
| 6100541 | Hamilton, Donald J. & others | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7207648 | Hamilton, Edwin P. | ADDRESS ON FILE | | | | |
| 4946183 | Hamilton, Ellen | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 7186350 | HAMILTON, ELLEN | ADDRESS ON FILE | | | | |
| 4946184 | Hamilton, Ellen | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7469170 | Hamilton, Fumiko | ADDRESS ON FILE | | | | |
| 4991413 | Hamilton, Gayle | ADDRESS ON FILE | | | | |
| 7273796 | Hamilton, Gregory | ADDRESS ON FILE | | | | |
| 5010095 | Hamilton, Gregory | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002440 | Hamilton, Gregory | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7209665 | Hamilton, Gregory John | ADDRESS ON FILE | | | | |
| 7190551 | Hamilton, Harvey | ADDRESS ON FILE | | | | |
| 7190551 | Hamilton, Harvey | ADDRESS ON FILE | | | | |
| 7280105 | Hamilton, Holly Annette | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7280105 | Hamilton, Holly Annette | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7160084 | HAMILTON, HOLLY LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160084 | HAMILTON, HOLLY LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6081864 | Hamilton, Ian | ADDRESS ON FILE | | | | |
| 6081865 | Hamilton, Ian | ADDRESS ON FILE | | | | |
| 7257550 | Hamilton, Isaiah Craig | ADDRESS ON FILE | | | | |
| 7257550 | Hamilton, Isaiah Craig | ADDRESS ON FILE | | | | |
| 4986967 | Hamilton, Isaura | ADDRESS ON FILE | | | | |
| 4978122 | Hamilton, Jack | ADDRESS ON FILE | | | | |
| 4994341 | Hamilton, James | ADDRESS ON FILE | | | | |
| 7969194 | Hamilton, James T | ADDRESS ON FILE | | | | |
| 4974825 | Hamilton, James W. & Jane E. | 33 Sunland Dr. | Chico | CA | 95926 | |
| 4950681 | Hamilton, Janae Ann | ADDRESS ON FILE | | | | |
| 4960207 | Hamilton, Jeremy | ADDRESS ON FILE | | | | |
| 7168536 | HAMILTON, JIMMY | ADDRESS ON FILE | | | | |
| 7168536 | HAMILTON, JIMMY | ADDRESS ON FILE | | | | |
| 7283942 | Hamilton, Joel Wade | ADDRESS ON FILE | | | | |
| 5924527 | Hamilton, John | ADDRESS ON FILE | | | | |
| 7275588 | Hamilton, Johnny Lee | ADDRESS ON FILE | | | | |
| 7275588 | Hamilton, Johnny Lee | ADDRESS ON FILE | | | | |
| 7186351 | HAMILTON, JOSHUA | ADDRESS ON FILE | | | | |
| 7243372 | Hamilton, Josiah Craig | ADDRESS ON FILE | | | | |
| 7243372 | Hamilton, Josiah Craig | ADDRESS ON FILE | | | | |
| 4986485 | Hamilton, Joyce | ADDRESS ON FILE | | | | |
| 4967089 | Hamilton, Kathryn R | ADDRESS ON FILE | | | | |
| 4990857 | Hamilton, Kathy | ADDRESS ON FILE | | | | |
| 4938101 | Hamilton, Kevin | 8828 22nd Ave. | Lemoore | CA | 93245 | |
| 4969134 | Hamilton, Kevin B | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4958446 | Hamilton, Larry Lavon | ADDRESS ON FILE | | | | |
| 4941864 | HAMILTON, LAURA R | 420 GREENLEY RD APT 8 | sonora | CA | 95370 | |
| 4977415 | Hamilton, Leland | ADDRESS ON FILE | | | | |
| 7269619 | Hamilton, Lindsay | ADDRESS ON FILE | | | | |
| 5010094 | Hamilton, Lindsey | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002439 | Hamilton, Lindsey | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4957726 | Hamilton, Loren Carter | ADDRESS ON FILE | | | | |
| 4924461 | HAMILTON, LORI | BLACKHAWK CHIROPRACTIC, 4165 BLACKHAWK PLAZA CIRCLE #2 | DANVILLE | CA | 94506 | |
| 7459020 | Hamilton, Lorraine Faye | ADDRESS ON FILE | | | | |
| 4978652 | Hamilton, Lucile | ADDRESS ON FILE | | | | |
| 7341010 | Hamilton, Mark | ADDRESS ON FILE | | | | |
| 5979839 | Hamilton, Martin | ADDRESS ON FILE | | | | |
| 4912560 | Hamilton, Matthew | ADDRESS ON FILE | | | | |
| 4968679 | Hamilton, Max S | ADDRESS ON FILE | | | | |
| 4956183 | Hamilton, Melissa Ann | ADDRESS ON FILE | | | | |
| 7481086 | Hamilton, Mica | ADDRESS ON FILE | | | | |
| 7481086 | Hamilton, Mica | ADDRESS ON FILE | | | | |
| 4963487 | Hamilton, Michael Peter | ADDRESS ON FILE | | | | |
| 5843256 | Hamilton, Monty | ADDRESS ON FILE | | | | |
| 5843256 | Hamilton, Monty | ADDRESS ON FILE | | | | |
| 4954568 | Hamilton, Morgan KNIGHT | ADDRESS ON FILE | | | | |
| 5992235 | Hamilton, Norma | ADDRESS ON FILE | | | | |
| 4926510 | HAMILTON, OWEN P | 3519 GLENEAGLES DR | STOCKTON | CA | 95219 | |
| 4926963 | HAMILTON, PETER SCOTT | 140 EDGEWATER DR | RIO VISTA | CA | 94571 | |
| 5870853 | Hamilton, Philip | ADDRESS ON FILE | | | | |
| 4957368 | Hamilton, Raymond | ADDRESS ON FILE | | | | |
| 4991297 | Hamilton, Richard | ADDRESS ON FILE | | | | |
| 4928010 | HAMILTON, RICHARD R | 8327 MONTEZUMA HILL RD | RIO VISTA | CA | 94571 | |
| 5982281 | Hamilton, Rick | ADDRESS ON FILE | | | | |
| 5982281 | Hamilton, Rick | ADDRESS ON FILE | | | | |
| 7311113 | Hamilton, Rick and Kristin | ADDRESS ON FILE | | | | |
| 6171716 | Hamilton, Rodney A | ADDRESS ON FILE | | | | |
| 4985367 | Hamilton, Ronald | ADDRESS ON FILE | | | | |
| 4964701 | Hamilton, Scott D | ADDRESS ON FILE | | | | |
| 7295158 | Hamilton, Shann | ADDRESS ON FILE | | | | |
| 7462450 | Hamilton, Shawn Patrick | ADDRESS ON FILE | | | | |
| 7462450 | Hamilton, Shawn Patrick | ADDRESS ON FILE | | | | |
| 7273940 | Hamilton, Sherry Louise | ADDRESS ON FILE | | | | |
| 7273940 | Hamilton, Sherry Louise | ADDRESS ON FILE | | | | |
| 7323188 | Hamilton, Steven | ADDRESS ON FILE | | | | |
| 4966111 | Hamilton, Steven W | ADDRESS ON FILE | | | | |
| 6081868 | Hamilton, Steven W | ADDRESS ON FILE | | | | |
| 7185649 | HAMILTON, TANYA | ADDRESS ON FILE | | | | |
| 7185649 | HAMILTON, TANYA | ADDRESS ON FILE | | | | |
| 7274066 | Hamilton, Taylor Nicole | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7274066 | Hamilton, Taylor Nicole | ADDRESS ON FILE | | | | |
| 4958266 | Hamilton, Theresa Ann | ADDRESS ON FILE | | | | |
| 7335262 | Hamilton, Thomas | ADDRESS ON FILE | | | | |
| 4935561 | Hamilton, Timothy & Kyana | 1349 Fifth Street | Rodeo | CA | 94572 | |
| 4995600 | Hamilton, Vickie | ADDRESS ON FILE | | | | |
| 5010319 | Hamilton, Virginia | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002603 | Hamilton, Virginia | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7301237 | Hamilton, Virginia Osborne | ADDRESS ON FILE | | | | |
| 7301237 | Hamilton, Virginia Osborne | ADDRESS ON FILE | | | | |
| 7190297 | Hamilton, William | ADDRESS ON FILE | | | | |
| 7190297 | Hamilton, William | ADDRESS ON FILE | | | | |
| 6139700 | HAMILTON-GAHART JEFFREY TR & HAMILTON-GAHART TERRI | ADDRESS ON FILE | | | | |
| 4981219 | Hamins, Judith | ADDRESS ON FILE | | | | |
| 7772855 | HAMLET PETROSIAN & | ZABEL PETROSIAN JT TEN, 522 N JACKSON ST APT 104 | GLENDALE | CA | 91206-5122 | |
| 7190569 | Hamlet Revocable Intervivos Trust Dated February 13, 2014 | ADDRESS ON FILE | | | | |
| 7190569 | Hamlet Revocable Intervivos Trust Dated February 13, 2014 | ADDRESS ON FILE | | | | |
| 7204005 | Hamlet, Gabriela C. | ADDRESS ON FILE | | | | |
| 4944399 | Hamlet, Jeffrey | 4242 Caballo Way | Chico | CA | 95973-8961 | |
| 5983251 | Hamlet, Jeffrey | ADDRESS ON FILE | | | | |
| 7190223 | Hamlet, Jeffrey E. | ADDRESS ON FILE | | | | |
| 7190223 | Hamlet, Jeffrey E. | ADDRESS ON FILE | | | | |
| 4961122 | Hamlet, Ryan Scott | ADDRESS ON FILE | | | | |
| 7190298 | Hamlet, Susan K. | ADDRESS ON FILE | | | | |
| 7190298 | Hamlet, Susan K. | ADDRESS ON FILE | | | | |
| 7267272 | Hamlett, Brandon Levi | ADDRESS ON FILE | | | | |
| 5992215 | HAMLETT, DAMI | ADDRESS ON FILE | | | | |
| 7267599 | Hamlett, Destiny | ADDRESS ON FILE | | | | |
| 7325299 | Hamlin , Susan | ADDRESS ON FILE | | | | |
| 6185140 | Hamlin Bank & Trust Company | ATTENTION: Christine Burdick, 333 West Main Street, P.O. Box 367 | Smethport | PA | 16749-0367 | |
| 6185140 | Hamlin Bank & Trust Company | Michael S. JanJanin, Esquire, Quinn, Buseck, Leemhuis, Toohey, & Kroto, Inc., 2222 West Grandview Blvd. | Erie | PA | 16506 | |
| 4932673 | Hamlin Creek | P.O. Box 266 | Truckee | CA | 95734 | |
| 5870854 | HAMLIN SCHOOL | ADDRESS ON FILE | | | | |
| 7787125 | HAMLIN, ANNE M | ADDRESS ON FILE | | | | |
| 4990047 | Hamlin, Imogene | ADDRESS ON FILE | | | | |
| 6175446 | Hamlin, Jayne | ADDRESS ON FILE | | | | |
| 6146203 | HAMM JOHN D TR & REES JOANNA TR | ADDRESS ON FILE | | | | |
| 6174532 | Hamm, Cale C | ADDRESS ON FILE | | | | |
| 7240196 | Hamm, Cody | ADDRESS ON FILE | | | | |
| 4914226 | Hamm, Elizabeth Irma | ADDRESS ON FILE | | | | |
| 4941141 | Hamm, Jenesis | 4411 Driftwood Court | Discovery Bay | CA | 94505 | |
| 4983113 | Hamm, John | ADDRESS ON FILE | | | | |
| 7072912 | Hamm, Katherine A | ADDRESS ON FILE | | | | |
| 7256591 | Hamm, Michael | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3696 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7073338 | Hamm, Stephen J. | ADDRESS ON FILE | | | | |
| 7171132 | Hamm, Tina Lynn | ADDRESS ON FILE | | | | |
| 7316417 | Hammac, Micah | ADDRESS ON FILE | | | | |
| 4975844 | Hammack | 3196 BIG SPRINGS ROAD, 32 Apple Valley road | Scotts Valley | CA | 95066 | |
| 7941413 | HAMMACK | 3196 BIG SPRINGS ROAD | SCOTTS VALLEY | CA | 95066 | |
| 6086223 | Hammack | 32 Apple Valley road | Scotts Valley | CA | 95066 | |
| 5006334 | Hammack Family Trust | Hammack, Stephen & Elizabeth, 3196 BIG SPRINGS ROAD, 32 Apple Valley road | Scotts Valley | CA | 95066 | |
| 4938215 | HAMMACK, PAULETTE | 132 FLYING MIST ESLE | FOSTER CITY | CA | 94404 | |
| 4975736 | Hammack, Sterling | 0240 PENINSULA DR, P. O. Box 1266 | San Carlos | CA | 94070 | |
| 6101913 | Hammack, Sterling | ADDRESS ON FILE | | | | |
| 7333395 | Hammad, Mahmoud | ADDRESS ON FILE | | | | |
| 6130414 | HAMMAKER MELANIE J | ADDRESS ON FILE | | | | |
| 7303908 | Hammaker, Melanie  J. | ADDRESS ON FILE | | | | |
| 4914769 | Hammam, Trevor Elias | ADDRESS ON FILE | | | | |
| 7326995 | Hamman , Bridget | ADDRESS ON FILE | | | | |
| 4975142 | Hamman, Howard & Florence K. | 242 E. Gridley Road | Gridley | CA | 95948 | |
| 7327001 | Hamman, Kory | ADDRESS ON FILE | | | | |
| 7333389 | Hamman, Kory | ADDRESS ON FILE | | | | |
| 7327001 | Hamman, Kory | ADDRESS ON FILE | | | | |
| 4976254 | Hamman, Larence | Joann Hamman, P.O. Box 953 | Gridley | CA | 95948 | |
| 6074213 | Hamman, Larence D. & Joann A. | P. O. Box 953 | Gridley | CA | 95948 | |
| 4974569 | Hamman, Larence D. & Joann A. | P. O. Box 953 | Gridley | CA | 95948-0953 | |
| 4937328 | Hammar, Arvette | 5564 Gilmore Road | Pollock Pines | CA | 95726 | |
| 7475065 | Hammar, Michelle | ADDRESS ON FILE | | | | |
| 4922084 | HAMMCO AIR COOLERS | 6900 N MINGO VALLEY EXPY | OWASSO | OK | 74055 | |
| 5992626 | Hammeke, Tamera | ADDRESS ON FILE | | | | |
| 6142623 | HAMMER JAMES B TR & HAMMER LINDA L TR | ADDRESS ON FILE | | | | |
| 6146884 | HAMMER MICHAEL J SR TR | ADDRESS ON FILE | | | | |
| 4998875 | Hammer, Billie Anne as Trustees of the Michael E. and Billie Anne Hammer Trust | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008521 | Hammer, Billie Anne as Trustees of the Michael E. and Billie Anne Hammer Trust | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998876 | Hammer, Billie Anne as Trustees of the Michael E. and Billie Anne Hammer Trust | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7170710 | HAMMER, CINDY | ADDRESS ON FILE | | | | |
| 7170710 | HAMMER, CINDY | ADDRESS ON FILE | | | | |
| 4988011 | Hammer, Dennis | ADDRESS ON FILE | | | | |
| 4998777 | Hammer, Gerald | ERIC RATINOFF LAW CORP., Attn: Eric Ratinoff, Greg Stuck, 401 Watt Avenue, Suite 1 | Sacramento | CA | 95864 | |
| 7169523 | HAMMER, GERARD | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4967444 | Hammer, Gerard Tone | ADDRESS ON FILE | | | | |
| 4977109 | Hammer, James | ADDRESS ON FILE | | | | |
| 7152959 | HAMMER, KATHLEEN | ADDRESS ON FILE | | | | |
| 7152959 | HAMMER, KATHLEEN | ADDRESS ON FILE | | | | |
| 4998873 | Hammer, Michael as Trustees of the Michael E. and Billie Anne Hammer Trust | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008520 | Hammer, Michael as Trustees of the Michael E. and Billie Anne Hammer Trust | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
3697 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4998874 | Hammer, Michael as Trustees of the Michael E. and Billie Anne Hammer Trust | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937903 | Hammer, Michael; Hammer, Billie Anne as Trustees of the Michael E. and Billie Anne Hammer Trust | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937902 | Hammer, Michael; Hammer, Billie Anne as Trustees of the Michael E. and Billie Anne Hammer Trust | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5976282 | Hammer, Michael; Hammer, Billie Anne as Trustees of the Michael E. and Billie Anne Hammer Trust | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937904 | Hammer, Michael; Hammer, Billie Anne as Trustees of the Michael E. and Billie Anne Hammer Trust | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4998778 | Hammer, Nancy Kathleen, individually and as trustees of Jack and Marjory Tone Revocable Trust Dated March 2, 2001 | ERIC RATINOFF LAW CORP., Attn: Eric Ratinoff, Greg Stuck, 401 Watt Avenue, Suite 1 | Sacramento | CA | 95864 | |
| 7140959 | HAMMER, SR, MICHAEL | ADDRESS ON FILE | | | | |
| 6143344 | HAMMERICH HEATHER G | ADDRESS ON FILE | | | | |
| 6142723 | HAMMERICH JAMES & JOYCE M | ADDRESS ON FILE | | | | |
| 7158935 | HAMMERSMITH, RICHARD | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158935 | HAMMERSMITH, RICHARD | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 7251453 | Hammerson, Bruce | ADDRESS ON FILE | | | | |
| 7257980 | Hammerson, Martha Joan | ADDRESS ON FILE | | | | |
| 7183080 | Hammes, Michael Eugene | ADDRESS ON FILE | | | | |
| 7183080 | Hammes, Michael Eugene | ADDRESS ON FILE | | | | |
| 4922085 | HAMMETT & EDISON INC | 470 THIRD ST WEST | SONOMA | CA | 95476-6509 | |
| 6139768 | HAMMETT KIRK TR & HAMMETT LANI TR | ADDRESS ON FILE | | | | |
| 7158651 | HAMMETT, DANIEL JOSEPH | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7159039 | HAMMETT, DARLENE JOYCE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4944668 | Hammett, John | 26975 Barton Road | Pioneer | CA | 95666 | |
| 7196906 | HAMMETT, LARRY DALE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7340283 | Hammett, Lisa | ADDRESS ON FILE | | | | |
| 6180016 | Hammil, John | ADDRESS ON FILE | | | | |
| 6139745 | HAMMILL DAVID TR & HAMMILL KATHERINE TR | ADDRESS ON FILE | | | | |
| 4958125 | Hammill, Robert M | ADDRESS ON FILE | | | | |
| 5870855 | Hammon, Henry | ADDRESS ON FILE | | | | |
| 4970396 | Hammon, Joshua | ADDRESS ON FILE | | | | |
| 5015549 | Hammon, Philip | ADDRESS ON FILE | | | | |
| 7168537 | HAMMON, PHILLIP | ADDRESS ON FILE | | | | |
| 7168537 | HAMMON, PHILLIP | ADDRESS ON FILE | | | | |
| 7203191 | Hammond , Joshua E. | ADDRESS ON FILE | | | | |
| 6140705 | HAMMOND DAVID CHARLES TR | ADDRESS ON FILE | | | | |
| 6130299 | HAMMOND JEFFERY GEORGE | ADDRESS ON FILE | | | | |
| 6145661 | HAMMOND JEFFREY EDWARD | ADDRESS ON FILE | | | | |
| 6130047 | HAMMOND JEFFREY G S/M | ADDRESS ON FILE | | | | |
| 4963070 | Hammond, Amber Rebecca | ADDRESS ON FILE | | | | |
| 4960454 | Hammond, Chad Steven | ADDRESS ON FILE | | | | |
| 4966177 | Hammond, David John | ADDRESS ON FILE | | | | |
| 4962340 | Hammond, Demario | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3698 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4953095 | Hammond, Dennis Kent | ADDRESS ON FILE | | | | |
| 6081882 | Hammond, Dennis Kent | ADDRESS ON FILE | | | | |
| 6165576 | Hammond, Diane | ADDRESS ON FILE | | | | |
| 5870856 | HAMMOND, DRU | ADDRESS ON FILE | | | | |
| 4955452 | Hammond, Eileen R | ADDRESS ON FILE | | | | |
| 4965589 | Hammond, Ethan Charles | ADDRESS ON FILE | | | | |
| 8008777 | Hammond, Gary | ADDRESS ON FILE | | | | |
| 7321168 | Hammond, Jason | ADDRESS ON FILE | | | | |
| 7321168 | Hammond, Jason | ADDRESS ON FILE | | | | |
| 7150285 | Hammond, Jeffrey | ADDRESS ON FILE | | | | |
| 5010118 | Hammond, Jeffrey George | Dreyer Babich Buccola Wood Campora, LLP, Robert A Buccola, Steven M Campora, Catia G Saraiva, Andrea R Crowl, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4951191 | Hammond, Jeffrey R | ADDRESS ON FILE | | | | |
| 4964622 | Hammond, Justin A. | ADDRESS ON FILE | | | | |
| 5916263 | Hammond, Michael | ADDRESS ON FILE | | | | |
| 4970745 | Hammond, Michael J | ADDRESS ON FILE | | | | |
| 4976763 | Hammond, Olga | ADDRESS ON FILE | | | | |
| 4977079 | Hammond, Oliver | ADDRESS ON FILE | | | | |
| 7251430 | Hammond, Richard | ADDRESS ON FILE | | | | |
| 4939229 | Hammond, Roger | 740 Via Del Lomas | Aromas | CA | 95004 | |
| 4984094 | Hammond, Sandra | ADDRESS ON FILE | | | | |
| 7189097 | Hammond, Sherri Angelika | ADDRESS ON FILE | | | | |
| 7189097 | Hammond, Sherri Angelika | ADDRESS ON FILE | | | | |
| 4941286 | Hammond, Susan | 2507 Norwalk Ct. | Martinez | CA | 94553 | |
| 7185960 | HAMMOND, SUSAN MARIE | ADDRESS ON FILE | | | | |
| 7185960 | HAMMOND, SUSAN MARIE | ADDRESS ON FILE | | | | |
| 4961543 | Hammond, Troy D. | ADDRESS ON FILE | | | | |
| 7185788 | HAMMOND, WILLIAM | Elliot Adler, 402 WEST BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7185788 | HAMMOND, WILLIAM | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway | San Diego | CA | 92101 | |
| 7180493 | Hammond, William C. | ADDRESS ON FILE | | | | |
| 4958729 | Hammons, Charles Spencer | ADDRESS ON FILE | | | | |
| 5870857 | HAMMONS, DAN | ADDRESS ON FILE | | | | |
| 7189271 | Hammons, Joe | ADDRESS ON FILE | | | | |
| 7186788 | Hammons, Telisha Irene | ADDRESS ON FILE | | | | |
| 7186788 | Hammons, Telisha Irene | ADDRESS ON FILE | | | | |
| 7322741 | Hammons, William Joseph | ADDRESS ON FILE | | | | |
| 4922086 | HAMON OVERHEAD DOOR COMPANY | 3021 PROPELLER DR | PASO ROBLES | CA | 93446 | |
| 4987201 | Hamon, Lawrence | ADDRESS ON FILE | | | | |
| 4943724 | Hamood, Ali | P. O. Box 41 | Grimes | CA | 95950 | |
| 5983191 | Hamood, Ali | ADDRESS ON FILE | | | | |
| 5000868 | Hamp, Jamie | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000867 | Hamp, Jamie | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000869 | Hamp, Jamie | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7178648 | Hamp, Jamie Lea | ADDRESS ON FILE | | | | |
| 4937428 | Hamp, Jeff | 1088 Corbett Canyon | Arroyo Grande | CA | 93420 | |
| 4938560 | Hamp, Pamela | 166 Whidbey Street | Morro Bay | CA | 93442 | |
| 6130370 | HAMPE WALTER J AND WHEYTING C TR | ADDRESS ON FILE | | | | |
| 5002470 | Hampe, Walter | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7158438 | HAMPE, WALTER | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5010120 | Hampe, Walter | Eric Ratinoff Law Corp, Eric Ratinoff, Gregory A Stuck, John N Demas, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5002469 | Hampe, Walter | Friedemann Goldberg LLP, John F. Friedemann, Esq., 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5010121 | Hampe, Walter | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5002472 | Hampe, Wheyting | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7158439 | HAMPE, WHEYTING | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5010122 | Hampe, Wheyting | Eric Ratinoff Law Corp, Eric Ratinoff, Gregory A Stuck, John N Demas, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5002471 | Hampe, Wheyting | Friedemann Goldberg LLP, John F. Friedemann, Esq., 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5010123 | Hampe, Wheyting | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7911382 | Hampshire County Council Pension Fund | Barrack, Rodos & Bacine, Attn: Leslie Bornstein Molder, 3300 Two Commerce Square, 2001 Market Street | Philadelphia | PA | 19103 | |
| 7911279 | Hampshire County Council Pension Fund | Attn: Leslie Bornstein Molder, Barrack, Rodos & Bacine, 3300 Two Commerce Square, 2001 Market Street | Philadelphia | PA | 19103 | |
| 4997064 | Hampshire, David | ADDRESS ON FILE | | | | |
| 4913297 | Hampshire, David J | ADDRESS ON FILE | | | | |
| 5865454 | HAMPSTEAD CONSTRUCTION INC | ADDRESS ON FILE | | | | |
| 4935927 | Hampton Inn & Suites by Hilton-Khatri, Chandra | 1585 Vinehill Circle | Fremont | CA | 94539 | |
| 4987569 | Hampton Jr., James | ADDRESS ON FILE | | | | |
| 4990944 | Hampton, Adrienne | ADDRESS ON FILE | | | | |
| 4971772 | Hampton, Brad Thomas | ADDRESS ON FILE | | | | |
| 4942388 | Hampton, Darren | 1002 Juliet Ave | San Jose | CA | 95127 | |
| 4988820 | Hampton, Debra | ADDRESS ON FILE | | | | |
| 4960371 | Hampton, Earl | ADDRESS ON FILE | | | | |
| 7983939 | Hampton, Edward J | ADDRESS ON FILE | | | | |
| 4972216 | Hampton, Eileen | ADDRESS ON FILE | | | | |
| 7468382 | Hampton, Gregory | ADDRESS ON FILE | | | | |
| 4982837 | Hampton, Harold | ADDRESS ON FILE | | | | |
| 7313326 | Hampton, Jettre | ADDRESS ON FILE | | | | |
| 4970711 | Hampton, Joshua William | ADDRESS ON FILE | | | | |
| 4953864 | Hampton, Mark | ADDRESS ON FILE | | | | |
| 4983593 | Hampton, Michael | ADDRESS ON FILE | | | | |
| 4914064 | Hampton, Preston | ADDRESS ON FILE | | | | |
| 5991931 | Hampton, Sandra | ADDRESS ON FILE | | | | |
| 7186793 | Hampton, Stephanie Ann | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 3700 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7186793 | Hampton, Stephanie Ann | ADDRESS ON FILE | | | | |
| 4980053 | Hampton, Wade | ADDRESS ON FILE | | | | |
| 6112436 | Hampton, Willam | ADDRESS ON FILE | | | | |
| 4975825 | Hampton, Willam | 2860 BIG SPRINGS ROAD, 14 SKYCREST WAY | Napa | CA | 94558 | |
| 7173911 | HAMPTON, WILLIAM EDGAR | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7186795 | Hampton/Thomas Family Trust Dated 5-1-2019 | ADDRESS ON FILE | | | | |
| 7186795 | Hampton/Thomas Family Trust Dated 5-1-2019 | ADDRESS ON FILE | | | | |
| 5870858 | Hamrah Group, LLC | ADDRESS ON FILE | | | | |
| 7291874 | Hamre, Lee Russell | ADDRESS ON FILE | | | | |
| 7146972 | Hamren, Bruce | ADDRESS ON FILE | | | | |
| 7146972 | Hamren, Bruce | ADDRESS ON FILE | | | | |
| 7146972 | Hamren, Bruce | ADDRESS ON FILE | | | | |
| 7146972 | Hamren, Bruce | ADDRESS ON FILE | | | | |
| 7175935 | HAMRICK, CASEY LYNN | ADDRESS ON FILE | | | | |
| 7676389 | HAMSHAR CISCO, ALICE | ADDRESS ON FILE | | | | |
| 4944925 | Hamstra, John | 320 A Cedar St. | Santa Cruz | CA | 95060 | |
| 7694302 | HAMTOY LEE | ADDRESS ON FILE | | | | |
| 4922087 | HAMWORTHY-PEABODY COMBUSTION | PARTS-SALES GINO VITALI, 70 SHELTON TECHNOLOGY CTR | SHELTON | CT | 06484-6406 | |
| 6081885 | HAMZEH, MEHRZAD dba TEXOIL | ADDRESS ON FILE | | | | |
| 4972113 | Hamzehee, Hossein | ADDRESS ON FILE | | | | |
| 6081886 | Hamzehee, Hossein | ADDRESS ON FILE | | | | |
| 7141322 | Han  Tran | ADDRESS ON FILE | | | | |
| 7141322 | Han  Tran | ADDRESS ON FILE | | | | |
| 6140060 | HAN CAPITAL INC | ADDRESS ON FILE | | | | |
| 7694303 | HAN KANG YEN | ADDRESS ON FILE | | | | |
| 7694304 | HAN SOO LEE CUST | ADDRESS ON FILE | | | | |
| 4957357 | Han, Hendrick Feng | ADDRESS ON FILE | | | | |
| 4952432 | Han, Huiling | ADDRESS ON FILE | | | | |
| 4940937 | Han, Jeff | 3054 Lopez Rd | Pebble Beach | CA | 93953 | |
| 4969041 | Han, Minci | ADDRESS ON FILE | | | | |
| 4962257 | Han, Samuel Lee | ADDRESS ON FILE | | | | |
| 7188225 | Hana Arnott | ADDRESS ON FILE | | | | |
| 7188225 | Hana Arnott | ADDRESS ON FILE | | | | |
| 5870859 | HANA HAWAIIAN BBQ INC | ADDRESS ON FILE | | | | |
| 7195101 | Hana Mae Rivas | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195101 | Hana Mae Rivas | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195101 | Hana Mae Rivas | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169308 | Hana Rivas | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169308 | Hana Rivas | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7320574 | Hana, Beth Alana | ADDRESS ON FILE | | | | |
| 7288793 | Hana, Beth Alana | ADDRESS ON FILE | | | | |
| 7288793 | Hana, Beth Alana | ADDRESS ON FILE | | | | |
| 7289178 | Hana, James | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7159184 | HANA, JAMES | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7159184 | HANA, JAMES | Robert Thompson, Thompson Law Offices, P.C., 700 Airport Blvd., Ste. 160 | Burlingame | CA | 94010 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3700 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3701 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7191084 | Hana, James Max | ADDRESS ON FILE | | | | |
| 7317806 | Hana, Kevin | ADDRESS ON FILE | | | | |
| 7317806 | Hana, Kevin | ADDRESS ON FILE | | | | |
| 6130680 | HANABI 100 ACRES LLC | ADDRESS ON FILE | | | | |
| 5992561 | Hanaike, Nancy | ADDRESS ON FILE | | | | |
| 7694305 | HANAKO NELSON | ADDRESS ON FILE | | | | |
| 7776525 | HANALEE W WASHBURN | 1838 DEL REY ST | LAFAYETTE | CA | 94549-1948 | |
| 7694306 | HANALEE W WASHBURN | ADDRESS ON FILE | | | | |
| 4990724 | Hanamura, Alan | ADDRESS ON FILE | | | | |
| 4962420 | Hanan, Janny | ADDRESS ON FILE | | | | |
| 4935347 | HANANIA, NABIL | 138 SAN BENITO AVE APT 3 | SAN BRUNO | CA | 94066 | |
| 5870860 | Hanaray Construction | ADDRESS ON FILE | | | | |
| 4946185 | Hanasab, Jonathan | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946186 | Hanasab, Jonathan | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7969841 | Hanau, Steven | ADDRESS ON FILE | | | | |
| 4914953 | Hanbury, Bryan | ADDRESS ON FILE | | | | |
| 6081887 | Hance, Amy | ADDRESS ON FILE | | | | |
| 7325794 | Hanchett , Ross | ADDRESS ON FILE | | | | |
| 4979686 | Hanck, James | ADDRESS ON FILE | | | | |
| 6144606 | HANCOCK BYRON W & HANDELAND LEONARD E | ADDRESS ON FILE | | | | |
| 6143821 | HANCOCK BYRON W ET AL | ADDRESS ON FILE | | | | |
| 6146874 | HANCOCK ERICKA | ADDRESS ON FILE | | | | |
| 6081891 | Hancock Farmland Services | 301 E. Main St | Turlock | CA | 95380 | |
| 4977330 | Hancock Jr., Frank | ADDRESS ON FILE | | | | |
| 6130789 | HANCOCK RICHARD M &  ROSINA M TR | ADDRESS ON FILE | | | | |
| 5010134 | Hancock, Byron | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010135 | Hancock, Byron | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002478 | Hancock, Byron | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4984540 | Hancock, Elizabeth | ADDRESS ON FILE | | | | |
| 4954907 | Hancock, Gary Randolph | ADDRESS ON FILE | | | | |
| 6081889 | Hancock, Geoff | ADDRESS ON FILE | | | | |
| 6081890 | Hancock, Geoff | ADDRESS ON FILE | | | | |
| 4993157 | Hancock, Howard | ADDRESS ON FILE | | | | |
| 7253711 | Hancock, Jared | ADDRESS ON FILE | | | | |
| 4991431 | Hancock, Jeanette | ADDRESS ON FILE | | | | |
| 7278724 | Hancock, Jeff | ADDRESS ON FILE | | | | |
| 7304908 | Hancock, Jeffrey H. | ADDRESS ON FILE | | | | |
| 4961580 | Hancock, John | ADDRESS ON FILE | | | | |
| 7340481 | Hancock, Katherine S. | ADDRESS ON FILE | | | | |
| 7340481 | Hancock, Katherine S. | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4981434 | Hancock, Kenneth | ADDRESS ON FILE | | | | |
| 7483063 | Hancock, Kenneth | ADDRESS ON FILE | | | | |
| 7483063 | Hancock, Kenneth | ADDRESS ON FILE | | | | |
| 4941136 | Hancock, Leland | 3800 Valley Oak Drive | Brentwood | CA | 94513 | |
| 7212414 | Hancock, Patrick | ADDRESS ON FILE | | | | |
| 7484887 | Hancock, Patrick W. | ADDRESS ON FILE | | | | |
| 7229764 | Hancock, Petra | ADDRESS ON FILE | | | | |
| 5001988 | Hancock, Sharon | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001989 | Hancock, Sharon | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5870861 | Hancock, Stefani | ADDRESS ON FILE | | | | |
| 7478918 | Hancock, Susan | ADDRESS ON FILE | | | | |
| 7478918 | Hancock, Susan | ADDRESS ON FILE | | | | |
| 7259732 | Hancock, Tamera | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6081888 | Hancock, Thomas | ADDRESS ON FILE | | | | |
| 6081892 | HANCOR INC - 140 VINELAND RD | 9530 HAGEMAN RD. B#196 | BAKERSFIELD | CA | 93312 | |
| 4922088 | HAND & MICROSURGERY MEDICAL | GROUP, 2299 Post ST Ste 103 | SAN FRANCISCO | CA | 94115-3443 | |
| 6134044 | HAND DAVID A & DEVON D TRUSTEE | ADDRESS ON FILE | | | | |
| 4922089 | HAND SURGERY ASSOCIATES | 2 SCRIPPS DR STE 310 | SACRAMENTO | CA | 95825 | |
| 4922090 | HAND TO SHOULDER REHAB INC | 7005 NORTH MAPLE AVE #104 | FRESNO | CA | 93720 | |
| 6131513 | HAND WAYNE D | ADDRESS ON FILE | | | | |
| 6132720 | HAND WILLIAM / | ADDRESS ON FILE | | | | |
| 6132721 | HAND WILLIAM / | ADDRESS ON FILE | | | | |
| 7978314 | Hand, Anita Q | ADDRESS ON FILE | | | | |
| 7978314 | Hand, Anita Q | ADDRESS ON FILE | | | | |
| 5870862 | Handal Inc | ADDRESS ON FILE | | | | |
| 4972561 | Handal, Paul Alberto | ADDRESS ON FILE | | | | |
| 5870864 | HAN-DAYTON, YUN | ADDRESS ON FILE | | | | |
| 6143621 | HANDEL NICHOLAS | ADDRESS ON FILE | | | | |
| 4991679 | Handel, Michael | ADDRESS ON FILE | | | | |
| 7173073 | Handel, N | ADDRESS ON FILE | | | | |
| 4952625 | Handel, Stephen John | ADDRESS ON FILE | | | | |
| 4922091 | HANDI RIDERS | PO Box 1885 | CHICO | CA | 95927 | |
| 7897555 | Handler, Jeff | ADDRESS ON FILE | | | | |
| 4942622 | Handlery Hotel Inc | 351 Geary Street | San Francisco | CA | 94102 | |
| 4966278 | Handley, James Michael | ADDRESS ON FILE | | | | |
| 7160086 | HANDLEY, RACHEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160086 | HANDLEY, RACHEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4959886 | Handley, Richard | ADDRESS ON FILE | | | | |
| 7468804 | Handley, Robert | ADDRESS ON FILE | | | | |
| 7215868 | Handley, Stuart | ADDRESS ON FILE | | | | |
| 7191313 | Hands 2 Heal Massage | Julia Herndon, 1324 Mangrove Avenue #102 | Chico | CA | 95926 | |
| 7191313 | Hands 2 Heal Massage | Thomas D. Warren, 355 South Grand Avenue, 44th Floor | Los Angeles | CA | 90071 | |
| 4922093 | HANDS ON PHYSICAL THERAPY | PC, 147 SW SHEVLIN HIXON DR #104 | BEND | OR | 97702 | |
| 5822685 | HandsOn Bay Area | 1504 Bryant St, Ste 100 | San Francisco | CA | 94103 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5822685 | HandsOn Bay Area | Louis J. Reda, Executive Director, 1504 Bryant St, Ste 100 | San Francisco | CA | 94103 | |
| 5870865 | HANDY CONSTRUCTION TEAM INC | ADDRESS ON FILE | | | | |
| 7483935 | Handy, Chrissie | ADDRESS ON FILE | | | | |
| 4966943 | Handyside, Raymond A | ADDRESS ON FILE | | | | |
| 5870866 | HANEFFANT, EDWARD | ADDRESS ON FILE | | | | |
| 4939292 | Hanel, Daniel | 545 McIntosh Terrace | Brentwood | CA | 94513 | |
| 7902332 | Hanenberg, Joan | ADDRESS ON FILE | | | | |
| 7292415 | Haner, Richard | ADDRESS ON FILE | | | | |
| 4979690 | Hanes, David | ADDRESS ON FILE | | | | |
| 4977150 | Hanes, Don | ADDRESS ON FILE | | | | |
| 4968010 | Hanes, Eugene | ADDRESS ON FILE | | | | |
| 4992142 | Hanes, Holly | ADDRESS ON FILE | | | | |
| 4991029 | Hanes, Philip | ADDRESS ON FILE | | | | |
| 4957878 | Haney, Barton H | ADDRESS ON FILE | | | | |
| 4942317 | HANEY, BRADLEY | 17955 BALL RD | PLATINA | CA | 96076 | |
| 4991584 | Haney, David | ADDRESS ON FILE | | | | |
| 7286329 | Haney, David  N | ADDRESS ON FILE | | | | |
| 7480694 | Haney, David N. | ADDRESS ON FILE | | | | |
| 7480694 | Haney, David N. | ADDRESS ON FILE | | | | |
| 7468477 | Haney, David N. | ADDRESS ON FILE | | | | |
| 4976764 | Haney, Elizabeth | ADDRESS ON FILE | | | | |
| 4957089 | Haney, James A | ADDRESS ON FILE | | | | |
| 6081894 | Haney, James A | ADDRESS ON FILE | | | | |
| 4951081 | Haney, Joshua Paul | ADDRESS ON FILE | | | | |
| 4994975 | Haney, Kathryn | ADDRESS ON FILE | | | | |
| 7233808 | Haney, Rose | ADDRESS ON FILE | | | | |
| 4971611 | Haney, Shane Michael | ADDRESS ON FILE | | | | |
| 7257058 | Haney, Sue Ann | ADDRESS ON FILE | | | | |
| 6081895 | HANFORD APPLIED RESTORATION & | 23195 Maffei Road | Sonoma | CA | 95476 | |
| 4922094 | HANFORD APPLIED RESTORATION & CONSERVATION | 23195 MAFFEI RD | SONOMA | CA | 95476 | |
| 7074172 | Hanford Applied Restoration & Conservation | Cooper, White & Cooper LLP, Peter C. Califano, Esq., 201 California St., 17th Fl. | San Francisco | CA | 94111 | |
| 7074172 | Hanford Applied Restoration & Conservation | Juliet Clothier, 765 Baywood Drive, Ste. 237 | Petaluma | CA | 94954 | |
| 6081915 | Hanford Applied Restoration & Conservation (ARC) | 23195 Maffei Road | Sonoma | CA | 95476 | |
| 4922095 | HANFORD CHAMBER OF COMMERCE | 113 COURT ST STE 104 | HANFORD | CA | 93230 | |
| 4922096 | HANFORD COMMUNITY HOSPITAL | ADVENTIST MEDICAL CTR-HANFORD, 115 MALL DR | HANFORD | CA | 93230 | |
| 6144620 | HANFORD DOUGLAS R TR | ADDRESS ON FILE | | | | |
| 4922097 | HANFORD JOINT UNION HIGH SCHOOL | DISTRICT, 823 W LACEY BLVD | HANFORD | CA | 93230 | |
| 4990222 | Hanford Jr., Robert | ADDRESS ON FILE | | | | |
| 7694307 | HANFORD N LOCKWOOD JR | ADDRESS ON FILE | | | | |
| 4932674 | Hanford Renewable Energy LLC | 19765 13th Avenue | Hanford | CA | 93230 | |
| 6042372 | Hanford Renewable Energy LLC | 975 Sierra Vista Drive | REDDING | CA | 96001 | |
| 6120948 | Hanford Renewable Energy LLC | Attention: Daryl Maas, 1670 Market St. Suite 256 | Redding | CA | 96001 | |
| 6120950 | HANFORD RENEWABLE ENERGY LLC | Attention: Philip Verwey, 19765 13th Avenue | Hanford | CA | 93230 | |
| 6118888 | Hanford Renewable Energy LLC | Philip Verwey, 19765 13th Avenue | Hanford | CA | 93230 | |
| 7471626 | Hanford, Patrick D. | ADDRESS ON FILE | | | | |
| 7171563 | Hanford, Priscilla | ADDRESS ON FILE | | | | |
| 5804646 | HANFORD, TIMOTHY | 2750 VINE HILL RD | OAKLEY | CA | 94561 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6145863 | HANG SHANNON | ADDRESS ON FILE | | | | |
| 7764296 | HANG SHENG CHENG & | ANGELA CHENG JT TEN, 6605 HORSEMANS CANYON DR | WALNUT CREEK | CA | 94595-4312 | |
| 6129634 | Hang, Kai | ADDRESS ON FILE | | | | |
| 4954692 | Hang, Stanley Pao | ADDRESS ON FILE | | | | |
| 5006713 | Hang, Sunshine | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006714 | Hang, Sunshine | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945813 | Hang, Sunshine | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7235950 | Hang, Sunshine | ADDRESS ON FILE | | | | |
| 7185749 | HANG, YAO | ADDRESS ON FILE | | | | |
| 7185749 | HANG, YAO | ADDRESS ON FILE | | | | |
| 4981970 | HANGAD, PURIFICACION E | ADDRESS ON FILE | | | | |
| 4922098 | HANGER ORTHOPEDIC GROUP | HANGER PROSTHETICS AND, PO Box 650846 | DALLAS | TX | 75265 | |
| 6131831 | HANGMAN KEVIN SUC TR | ADDRESS ON FILE | | | | |
| 4959510 | Hangs, Michael James | ADDRESS ON FILE | | | | |
| 5862670 | Hangtown Electric, Inc. dba Mr. Electric of Rancho Cordova | Hannah C. Kreuser, 7801 Folsom Blvd., Suite 101 | Sacramento | CA | 95826 | |
| 5921997 | Hanh Nguyen | ADDRESS ON FILE | | | | |
| 5921996 | Hanh Nguyen | ADDRESS ON FILE | | | | |
| 5921994 | Hanh Nguyen | ADDRESS ON FILE | | | | |
| 5921995 | Hanh Nguyen | ADDRESS ON FILE | | | | |
| 7933868 | HANH-NHAN K TRUONG.;. | 9425 STONE SPRINGS DRIVE | ELK GROVE | CA | 95624 | |
| 6013649 | HANI KASSEM | ADDRESS ON FILE | | | | |
| 4976945 | Hanifin Jr., Joseph | ADDRESS ON FILE | | | | |
| 7184248 | Hanika Rose Cook | ADDRESS ON FILE | | | | |
| 7184248 | Hanika Rose Cook | ADDRESS ON FILE | | | | |
| 4960927 | Haning, Dustin Michael | ADDRESS ON FILE | | | | |
| 4937908 | Hanisch, Martha and Wolfgang | 1815 Cleveland Ave. | San Jose | CA | 95126 | |
| 4950563 | Hanish, Gulnara | ADDRESS ON FILE | | | | |
| 7764340 | HANK CHINN JR | 33 SANCTUARY | IRVINE | CA | 92620-3425 | |
| 7694308 | HANK MILLER TRUSTEE UA JAN 19 12 | ADDRESS ON FILE | | | | |
| 7206132 | HANK, SHELBY | ADDRESS ON FILE | | | | |
| 7206132 | HANK, SHELBY | ADDRESS ON FILE | | | | |
| 4979031 | Hanke, William | ADDRESS ON FILE | | | | |
| 4937646 | Hankemeier, Jennifer | 19170 El Cerrito Way | Aromas | CA | 95004 | |
| 7190533 | Hankenfiefken, Dorothy | ADDRESS ON FILE | | | | |
| 7190533 | Hankenfiefken, Dorothy | ADDRESS ON FILE | | | | |
| 7242454 | Hankensiefken, Dorothy | ADDRESS ON FILE | | | | |
| 7227795 | Hankes Family Trust Dated September 4, 2013 | ADDRESS ON FILE | | | | |
| 7208474 | Hankes, Ann A. | ADDRESS ON FILE | | | | |
| 7210138 | Hankes, Donald E. | ADDRESS ON FILE | | | | |
| 6131385 | HANKINS RONALD LEE & CATHERINE ANN TRUSTEES | ADDRESS ON FILE | | | | |
| 4961022 | Hankins, Adam | ADDRESS ON FILE | | | | |
| 4942512 | Hankins, Brett | 21559 Bellview Creek Rd | Sonora | CA | 95370 | |
| 7256465 | Hankins, Danny Joe | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7316186 | Hankins, Darryl | ADDRESS ON FILE | | | | |
| 5008522 | Hankins, Darryl (Amerman) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008523 | Hankins, Darryl (Amerman) | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937906 | Hankins, Darryl (Amerman) & Sandra (Ancar) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5937905 | Hankins, Darryl (Amerman) & Sandra (Ancar) | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7190607 | HANKINS, DOREEN RENEE | ADDRESS ON FILE | | | | |
| 7176159 | HANKINS, DOREEN RENEE | ADDRESS ON FILE | | | | |
| 7176159 | HANKINS, DOREEN RENEE | ADDRESS ON FILE | | | | |
| 7307926 | Hankins, Edna Jean | ADDRESS ON FILE | | | | |
| 7312264 | Hankins, Garry Dale | ADDRESS ON FILE | | | | |
| 4985178 | Hankins, James L | ADDRESS ON FILE | | | | |
| 7331491 | Hankins, Melissa | ADDRESS ON FILE | | | | |
| 4989555 | Hankins, P | ADDRESS ON FILE | | | | |
| 7158402 | HANKINS, PERRY RICHARD | ERIC RATINOFF, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7186796 | Hankins, Perry Richard | ADDRESS ON FILE | | | | |
| 7186796 | Hankins, Perry Richard | ADDRESS ON FILE | | | | |
| 7158402 | HANKINS, PERRY RICHARD | ROBERT W JACKSON, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 7257403 | Hankins, Sandra | ADDRESS ON FILE | | | | |
| 5008524 | Hankins, Sandra (Ancar) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008525 | Hankins, Sandra (Ancar) | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5984185 | Hankins, Walaine | ADDRESS ON FILE | | | | |
| 4964489 | Hankla-Macias, Danielle Suzanne | ADDRESS ON FILE | | | | |
| 7260664 | Hanko, Michael | ADDRESS ON FILE | | | | |
| 7300948 | Hanko, Michael H. | ADDRESS ON FILE | | | | |
| 7313309 | Hanko, Michael H. | ADDRESS ON FILE | | | | |
| 6144253 | HANKS JAMES J TR & HANKS DANNE BEUKELAER TR | ADDRESS ON FILE | | | | |
| 4977604 | Hanks, Billy | ADDRESS ON FILE | | | | |
| 4979739 | Hanks, Charles | ADDRESS ON FILE | | | | |
| 5924599 | Hanks, James | ADDRESS ON FILE | | | | |
| 4923230 | HANKS, JERRY L | 1884 COUNTY RD D | WILLOWS | CA | 95988 | |
| 5870867 | Hanks, Rick | ADDRESS ON FILE | | | | |
| 4984378 | Hanks, Wortha | ADDRESS ON FILE | | | | |
| 6081918 | HANLEES DAVIS INC - 5009 CHILES RD (NISSAN) -DAVIS | 11812 Kemper Road | Auburn | CA | 95603 | |
| 6131606 | HANLEY ALAN E TRUSTEE | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7694309 | HANLEY H MURRAY TR UA NOV 13 | ADDRESS ON FILE | | | | |
| 7694310 | HANLEY LAU CUST | ADDRESS ON FILE | | | | |
| 6145280 | HANLEY STEVEN M & HANLEY SUSAN P | ADDRESS ON FILE | | | | |
| 7306620 | Hanley, Alan E. | ADDRESS ON FILE | | | | |
| 4944934 | HANLEY, ART | 9035 DURNESS WAY | SACRAMENTO | CA | 95829 | |
| 4915091 | Hanley, Christine | ADDRESS ON FILE | | | | |
| 4964471 | Hanley, Joseph Timothy | ADDRESS ON FILE | | | | |
| 4956230 | Hanley, Kaitlyn S | ADDRESS ON FILE | | | | |
| 7171535 | Hanley, Kevin | ADDRESS ON FILE | | | | |
| 4946559 | Hanley, Laura Powell | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5926866 | Hanley, Laura Powell | ADDRESS ON FILE | | | | |
| 4946558 | Hanley, Laura Powell | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946560 | Hanley, Laura Powell | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4998189 | Hanley, Raymond | ADDRESS ON FILE | | | | |
| 5826001 | Hanley, Raymond | ADDRESS ON FILE | | | | |
| 5836950 | Hanley, Raymond and Diane | ADDRESS ON FILE | | | | |
| 4975536 | HANLEY, ROBERT | 0680 PENINSULA DR, 10700 Dryden Dr | Reno | NV | 89511 | |
| 6072487 | HANLEY, ROBERT | ADDRESS ON FILE | | | | |
| 7472797 | Hanley, Steven | ADDRESS ON FILE | | | | |
| 7472797 | Hanley, Steven | ADDRESS ON FILE | | | | |
| 7478542 | Hanley, Susan | ADDRESS ON FILE | | | | |
| 7478542 | Hanley, Susan | ADDRESS ON FILE | | | | |
| 7209437 | Hanley, William | ADDRESS ON FILE | | | | |
| 7234465 | Hanline, Nancy Jo | ADDRESS ON FILE | | | | |
| 7469442 | Hanlon Family Trust | ADDRESS ON FILE | | | | |
| 7469442 | Hanlon Family Trust | ADDRESS ON FILE | | | | |
| 7694311 | HANLON FONG | ADDRESS ON FILE | | | | |
| 4938482 | Hanlon Rodemich, Amy | 25755 Mountain Charlie Road | Scotts Valley | CA | 95066 | |
| 4960437 | Hanlon, Frank | ADDRESS ON FILE | | | | |
| 4940701 | Hanlon, Greg | 672 Van Buren Circle | Monterey | CA | 93940 | |
| 7307200 | Hanlon, Mark | ADDRESS ON FILE | | | | |
| 7307200 | Hanlon, Mark | ADDRESS ON FILE | | | | |
| 6146573 | HANLY DENISE E TR | ADDRESS ON FILE | | | | |
| 6081922 | Hanly General Engineering Corporation | 3191 Mission Drive | Santa Ynez | CA | 93460 | |
| 6139381 | HANLY JOANNA A FAMILY TRUST | ADDRESS ON FILE | | | | |
| 7234603 | Hanly, Denise E. | ADDRESS ON FILE | | | | |
| 4911470 | Hanmanthgari, Satish | ADDRESS ON FILE | | | | |
| 4975464 | Hann | 0936 PENINSULA DR, 16931 Edgewater Lane | Huntington Beach | CA | 92694 | |
| 6145659 | HANN PHILLIP & HANN SUZAN HORNER | ADDRESS ON FILE | | | | |
| 4987493 | Hann, Gail | ADDRESS ON FILE | | | | |
| 4966264 | Hann, Paul Leon | ADDRESS ON FILE | | | | |
| 7162470 | Hann, Phillip | ADDRESS ON FILE | | | | |
| 7180488 | Hann, Phillip Charles | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7268838 | Hann, Travis | ADDRESS ON FILE | | | | |
| 6014161 | HANNA BROPHY MACLEAN MCLEER | 555 12TH ST STE 1450 | OAKLAND | CA | 94607 | |
| 4922102 | Hanna Brophy MacLean McLeer & Jense | PO BOX 742910 | LOS ANGELES | CA | 90074-2910 | |
| 4922101 | HANNA BROPHY MACLEAN MCLEER & JENSEN LLP | 555 12TH ST STE 1450 | OAKLAND | CA | 94607 | |
| 6141789 | HANNA DAVID D | ADDRESS ON FILE | | | | |
| 6139872 | HANNA ELIAS S TR ET AL | ADDRESS ON FILE | | | | |
| 7762332 | HANNA I ANKI CUST | JOHN I ANKI, CA UNIF TRANSFERS MIN ACT, 36 SANTA MARGARITA | SAN RAFAEL | CA | 94901-1676 | |
| 6141279 | HANNA KEITH H & LEENHOUTS DEBRA J | ADDRESS ON FILE | | | | |
| 4922103 | HANNA LEUNG PROFESSIONAL | LAW CORPORATION, 1933 OCEAN AVE | SAN FRANCISCO | CA | 94127-2721 | |
| 5921998 | Hanna Rodriguez | ADDRESS ON FILE | | | | |
| 6140045 | HANNA SARAH B TR & HANNA ELIAS TR | ADDRESS ON FILE | | | | |
| 7694312 | HANNA WIENER TR HANNA WIENER | ADDRESS ON FILE | | | | |
| 7485251 | Hanna Winery Inc. | 9280 Highway 128 | Healdsburg | CA | 95448 | |
| 4933021 | Hanna, Brophy, MacLean, McAleer & Jensen, LLP | 2701 Park Marina Drive 1st Floor | Redding | CA | 96001 | |
| 7170790 | HANNA, CYNTHIA JOY | ADDRESS ON FILE | | | | |
| 7170790 | HANNA, CYNTHIA JOY | ADDRESS ON FILE | | | | |
| 7185729 | HANNA, DANIEL RAYMOND | ADDRESS ON FILE | | | | |
| 7185729 | HANNA, DANIEL RAYMOND | ADDRESS ON FILE | | | | |
| 4919494 | HANNA, DAVID | 43 POST | IRVINE | CA | 92618 | |
| 7463647 | Hanna, David D. | ADDRESS ON FILE | | | | |
| 7686329 | HANNA, DEIRDRE | ADDRESS ON FILE | | | | |
| 7296399 | Hanna, Diana | ADDRESS ON FILE | | | | |
| 4987092 | Hanna, James | ADDRESS ON FILE | | | | |
| 4980752 | Hanna, John | ADDRESS ON FILE | | | | |
| 4970274 | Hanna, John Peter | ADDRESS ON FILE | | | | |
| 4978031 | Hanna, Mary | ADDRESS ON FILE | | | | |
| 7478912 | Hanna, Nakisha | ADDRESS ON FILE | | | | |
| 5922001 | Hannah Abigail Polk | ADDRESS ON FILE | | | | |
| 7194519 | Hannah Abigail Polk | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194519 | Hannah Abigail Polk | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5922002 | Hannah Abigail Polk | ADDRESS ON FILE | | | | |
| 5921999 | Hannah Abigail Polk | ADDRESS ON FILE | | | | |
| 5922000 | Hannah Abigail Polk | ADDRESS ON FILE | | | | |
| 7194519 | Hannah Abigail Polk | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7297397 | Hannah Barnes (Heather Wells, Parent) | ADDRESS ON FILE | | | | |
| 7184203 | Hannah Barnes (Heather Wells, Parent) | ADDRESS ON FILE | | | | |
| 7184203 | Hannah Barnes (Heather Wells, Parent) | ADDRESS ON FILE | | | | |
| 7694313 | HANNAH C HANEY | ADDRESS ON FILE | | | | |
| 7142389 | Hannah Elise Rogers | ADDRESS ON FILE | | | | |
| 7142389 | Hannah Elise Rogers | ADDRESS ON FILE | | | | |
| 7189560 | Hannah Finlan | ADDRESS ON FILE | | | | |
| 7189560 | Hannah Finlan | ADDRESS ON FILE | | | | |
| 7165735 | Hannah Gammons | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165735 | Hannah Gammons | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7694314 | HANNAH ISOSAKI | ADDRESS ON FILE | | | | |
| 7184274 | Hannah Johnston | ADDRESS ON FILE | | | | |
| 7184274 | Hannah Johnston | ADDRESS ON FILE | | | | |
| 4922104 | HANNAH KAUFMAN & ASSOCIATES INC | 150 EXECUTIVE PARK BLVD STE 4600 | SAN FRANCISCO | CA | 94134-2501 | |
| 7188226 | Hannah Kirby (Shari Kirby, Parent) | ADDRESS ON FILE | | | | |
| 7188226 | Hannah Kirby (Shari Kirby, Parent) | ADDRESS ON FILE | | | | |
| 7141463 | Hannah Lisanne Doherty | ADDRESS ON FILE | | | | |
| 7141463 | Hannah Lisanne Doherty | ADDRESS ON FILE | | | | |
| 7175029 | Hannah M Critser | ADDRESS ON FILE | | | | |
| 7175029 | Hannah M Critser | ADDRESS ON FILE | | | | |
| 7175029 | Hannah M Critser | ADDRESS ON FILE | | | | |
| 7175211 | Hannah M Critser | ADDRESS ON FILE | | | | |
| 7694315 | HANNAH M SHREVE | ADDRESS ON FILE | | | | |
| 7199037 | Hannah Marie Farris | ADDRESS ON FILE | | | | |
| 7199037 | Hannah Marie Farris | ADDRESS ON FILE | | | | |
| 7694316 | HANNAH MARIE KERN A MINOR | ADDRESS ON FILE | | | | |
| 7141267 | Hannah Mary Bates | ADDRESS ON FILE | | | | |
| 7141267 | Hannah Mary Bates | ADDRESS ON FILE | | | | |
| 7197499 | Hannah Michelle Jones | ADDRESS ON FILE | | | | |
| 7197499 | Hannah Michelle Jones | ADDRESS ON FILE | | | | |
| 7197499 | Hannah Michelle Jones | ADDRESS ON FILE | | | | |
| 7694317 | HANNAH MOONEY | ADDRESS ON FILE | | | | |
| 7188227 | Hannah Nicole Howe | ADDRESS ON FILE | | | | |
| 7188227 | Hannah Nicole Howe | ADDRESS ON FILE | | | | |
| 5922005 | Hannah R. Shaeffer | ADDRESS ON FILE | | | | |
| 5922003 | Hannah R. Shaeffer | ADDRESS ON FILE | | | | |
| 5922004 | Hannah R. Shaeffer | ADDRESS ON FILE | | | | |
| 5922006 | Hannah R. Shaeffer | ADDRESS ON FILE | | | | |
| 7779312 | HANNAH S LEWIS | 10504 MADRONE CT | CUPERTINO | CA | 95014-6578 | |
| 5922009 | Hannah Wigham | ADDRESS ON FILE | | | | |
| 5922010 | Hannah Wigham | ADDRESS ON FILE | | | | |
| 5922007 | Hannah Wigham | ADDRESS ON FILE | | | | |
| 5922008 | Hannah Wigham | ADDRESS ON FILE | | | | |
| 4973197 | Hannah, Brittany Irene | ADDRESS ON FILE | | | | |
| 4960943 | Hannah, Justin Allan | ADDRESS ON FILE | | | | |
| 7483829 | Hannah, Margaret | ADDRESS ON FILE | | | | |
| 6141516 | HANNAN GREGORY & BRAUNSTEIN MARK | ADDRESS ON FILE | | | | |
| 6142489 | HANNAN TIMOTHY J & GAVIN MARY K | ADDRESS ON FILE | | | | |
| 4970216 | Hannan, John | ADDRESS ON FILE | | | | |
| 5870868 | Hannan, Michelle | ADDRESS ON FILE | | | | |
| 4990322 | Hannan, Raymond | ADDRESS ON FILE | | | | |
| 7175293 | Hannelore  S. Maddox | ADDRESS ON FILE | | | | |
| 7175293 | Hannelore  S. Maddox | ADDRESS ON FILE | | | | |
| 7175293 | Hannelore  S. Maddox | ADDRESS ON FILE | | | | |
| 7694318 | HANNELORE G NIXON | ADDRESS ON FILE | | | | |
| 7313666 | Hanner, Dale | ADDRESS ON FILE | | | | |
| 7313666 | Hanner, Dale | ADDRESS ON FILE | | | | |
| 7486471 | Hanner, Elizabeth Mae | ADDRESS ON FILE | | | | |
| 5870869 | Hannibal Salomon | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
3709 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7326975 | Hannibal, Arthur | ADDRESS ON FILE | | | | |
| 4935167 | Hannibal, Susan | 14375 Paul Ave | Saratoga | CA | 95070 | |
| 4972749 | Hannigan, Jason | ADDRESS ON FILE | | | | |
| 4998879 | Hannigan, Shannon Lea | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008527 | Hannigan, Shannon Lea | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998880 | Hannigan, Shannon Lea | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998877 | Hannigan, Stephen Edwards | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174284 | HANNIGAN, STEPHEN EDWARDS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174284 | HANNIGAN, STEPHEN EDWARDS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008526 | Hannigan, Stephen Edwards | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998878 | Hannigan, Stephen Edwards | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937909 | Hannigan, Stephen Edwards & Shannon Lea | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937908 | Hannigan, Stephen Edwards & Shannon Lea | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937907 | Hannigan, Stephen Edwards & Shannon Lea | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 6141628 | HANNIS MICHAEL S & TERRY LEE | ADDRESS ON FILE | | | | |
| 4981286 | Hannis, Gerald | ADDRESS ON FILE | | | | |
| 5002495 | Hannis, Michael | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5010203 | Hannis, Michael | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5002496 | Hannis, Terry | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5010204 | Hannis, Terry | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5013655 | Hannis, Terry and Michael (Deceased) | ADDRESS ON FILE | | | | |
| 7167629 | HANNIS, TERRY L | ADDRESS ON FILE | | | | |
| 7167629 | HANNIS, TERRY L | ADDRESS ON FILE | | | | |
| 7941414 | HANNON ELECTRIC COMPANY | 1605 WAYNESBURG DR SE | CANTON | OH | 44707 | |
| 6081924 | HANNON ELECTRIC COMPANY, HANCO INTERNATIONAL | 1605 WAYNESBURG DR SE | CANTON | OH | 44707 | |
| 4992477 | Hannon, Gail | ADDRESS ON FILE | | | | |
| 4984632 | Hannon, Maria | ADDRESS ON FILE | | | | |
| 7953001 | Hannover Re Bermuda | Victoria Place, Second Floor 31 Victoria St. | Hamilton | | HM 10 | Bermuda |
| 5832217 | Hanns, Michael | ADDRESS ON FILE | | | | |
| 4957877 | Hanns, Thomas Wayne | ADDRESS ON FILE | | | | |
| 4985771 | Hanoian, Gary | ADDRESS ON FILE | | | | |
| 6041142 | Hanosh & Hunter Dental Group, A California General Partnership | Dental & Medical Counsel, PC, Mukesh Advani, Esq., 117974, 111 Deerwood Road, Suite 340 | San Ramon | CA | 94583 | |
| 6041023 | Hanosh & Hunter Dental Group, A California General Partnership | Mukesh Advani, Esq., Dental & Medical Counsel, PC, 111 Deerwood Road, Suite 340 | San Ramon | CA | 94583 | |
| 7071534 | Hanosh Revocable Inter Vivos Trust dated August 7, 1997 G. Scott Hanosh and Michelle A. Hanosh, Settlors. | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7463122 | Hanosh, DDS, Fred N. | ADDRESS ON FILE | | | | |
| 7072642 | Hanosh, DDS, Fred N. | ADDRESS ON FILE | | | | |
| 7072110 | Hanosh, DDS, George Scott | ADDRESS ON FILE | | | | |
| 7071592 | Hanosh, Michelle Alice | ADDRESS ON FILE | | | | |
| 5922011 | Hanover American Insruance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913642 | Hanover American Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945493 | Hanover American Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Maura Walsh Ochoa, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913377 | Hanover American Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913045 | Hanover American Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5922012 | Hanover Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 6008909 | HANOVER PROPERTIES, LLC | 47 SUMMERVIEW DR | OROVILLE | CA | 95966 | |
| 5870871 | Hanover R.S. Construction, LLC | ADDRESS ON FILE | | | | |
| 5870872 | Hanover R.S. Construction, LLC | ADDRESS ON FILE | | | | |
| 5870873 | Hanover, Danielle | ADDRESS ON FILE | | | | |
| 5003805 | Hanover, Donald Gordan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011167 | Hanover, Donald Gordan | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4915138 | Hanover, Saskia | ADDRESS ON FILE | | | | |
| 4943565 | Hanquist, Dean | 1948 ABINANTE LN, | San Jose | CA | 95124 | |
| 6145116 | HANRAHAN JERRY P & LINDA M | ADDRESS ON FILE | | | | |
| 7292061 | Hanrahan, Dennis | ADDRESS ON FILE | | | | |
| 5870874 | Hanrahan, Rebeca | ADDRESS ON FILE | | | | |
| 4991394 | Hanrahan, Verna | ADDRESS ON FILE | | | | |
| 5003809 | Hanratty, Mark | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011171 | Hanratty, Mark | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7486784 | Hanratty, Mark | ADDRESS ON FILE | | | | |
| 7296436 | Hanratty, Mark | ADDRESS ON FILE | | | | |
| 7320590 | Hanrion, Vicki | ADDRESS ON FILE | | | | |
| 7298405 | Hanrion, Vicki | ADDRESS ON FILE | | | | |
| 7233738 | Hans and Lucy Lange Trust dated November 27, 2018 | ADDRESS ON FILE | | | | |
| 7694319 | HANS B WILLIS CUST | ADDRESS ON FILE | | | | |
| 7694320 | HANS CHRISTIAN HAUSFELD | ADDRESS ON FILE | | | | |
| 7694321 | HANS CRAIL & | ADDRESS ON FILE | | | | |
| 7327558 | Hans Dippel | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7769061 | HANS F KARLISCH & | GISELA G KARLISCH JT TEN, 4531 WHITETAIL WAY | EAGAN | MN | 55123-2095 | |
| 7176062 | Hans Fahden Vineyards | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7176062 | Hans Fahden Vineyards | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor | San Francisco | CA | 94108 | |
| 7694322 | HANS LAWRENCE PILEGAARD | ADDRESS ON FILE | | | | |
| 7164199 | HANS MOGENSEN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164199 | HANS MOGENSEN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 6081925 | HAN'S O'TOOLE LLC | 2220 OTOOLE AVE BLDG C | SAN JOSE | CA | 95131 | |
| 7941415 | HAN'S O'TOOLE LLC | 2220 OTOOLE AVE BLDG C | SAN JOSE | CA | 95131 | |
| 6081926 | HAN'S O'TOOLE LLC - 2220 OTOOLE AVE BLDG C | P.O. BOX 23803 | SAN JOSE | CA | 95153 | |
| 7768245 | HANS ROLF HORTIG TR | HANS ROLF HORTIG TRUST, UA JAN 28 91, PO BOX 683 | SPARKS | NV | 89432-0683 | |
| 7694323 | HANS S HANSEN | ADDRESS ON FILE | | | | |
| 7193351 | HANS SALAZAR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193351 | HANS SALAZAR | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6172734 | Han's San Jose Hospitality | 2220 Otoole Ave | San Jose | CA | 95131-1326 | |
| 6172734 | Han's San Jose Hospitality | Xiaokai Zeng, V.P., 2220 O'Toole Ave. | San Jose | CA | 95131 | |
| 7694324 | HANS W BEHRENS | ADDRESS ON FILE | | | | |
| 7694325 | HANS W BOERNER | ADDRESS ON FILE | | | | |
| 7694326 | HANS W HOLMER II | ADDRESS ON FILE | | | | |
| 7269200 | Hans W. Bruj and Alice J. Bruj, as Trustees of the Bruj 1995 Trust | ADDRESS ON FILE | | | | |
| 4967984 | Hans, Amanda | ADDRESS ON FILE | | | | |
| 7983326 | Hans, Darin | ADDRESS ON FILE | | | | |
| 7983326 | Hans, Darin | ADDRESS ON FILE | | | | |
| 7474085 | Hans, Darin | ADDRESS ON FILE | | | | |
| 7781225 | HANSBARGER ANSONIA INVESTMENTS LLC | 10 N PUBLIC SQ | ANGOLA | IN | 46703-1924 | |
| 7462902 | Hansbrough, George Duane-Joseph | ADDRESS ON FILE | | | | |
| 6145626 | HANSEL HENRY C TR & MARILYN J TR | ADDRESS ON FILE | | | | |
| 4965141 | Hansell III, David Lewis | ADDRESS ON FILE | | | | |
| 4995731 | Hansell, Peter | ADDRESS ON FILE | | | | |
| 7327385 | Hansen , Allison | ADDRESS ON FILE | | | | |
| 7294012 | Hansen , James Gordon | ADDRESS ON FILE | | | | |
| 7327330 | HANSEN , KIMBERLY | ADDRESS ON FILE | | | | |
| 7327330 | HANSEN , KIMBERLY | ADDRESS ON FILE | | | | |
| 6135078 | HANSEN AARON ETAL | ADDRESS ON FILE | | | | |
| 4922106 | HANSEN BROS ENTERPRISES | 11727 LA BARR MEADOWS RD | GRASS VALLEY | CA | 95949 | |
| 6146714 | HANSEN CARL G TR & MARILYN A TR | ADDRESS ON FILE | | | | |
| 6144557 | HANSEN DANNY W | ADDRESS ON FILE | | | | |
| 6132529 | HANSEN DAVID LEE & ROSALIE JEA | ADDRESS ON FILE | | | | |
| 6141316 | HANSEN DAVID WILLIAM TR & HANSEN MARJORIE MIHAN TR | ADDRESS ON FILE | | | | |
| 6145708 | HANSEN ERIC L TR & HANSEN JANET MARIE TR | ADDRESS ON FILE | | | | |
| 6145709 | HANSEN ERIC L TR & HANSEN JANET MARIE TR | ADDRESS ON FILE | | | | |
| 6139690 | HANSEN ERIK P & HANSEN JEFFREY A | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3712 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5865200 | HANSEN HALL DESIGN, LLC | ADDRESS ON FILE | | | | |
| 6081940 | Hansen Industries | 29978 Rd 56 | Visalia | CA | 93291 | |
| 6140854 | HANSEN JAMES & HANSEN ALLEGRA | ADDRESS ON FILE | | | | |
| 6132047 | HANSEN JEANETTE - TRUSTEE | ADDRESS ON FILE | | | | |
| 6146374 | HANSEN JOHN STANLEY TR & HANSEN LEAH MICHELE TR | ADDRESS ON FILE | | | | |
| 7694327 | HANSEN KWOK | ADDRESS ON FILE | | | | |
| 6146135 | HANSEN LARS & MORRISON LANITA | ADDRESS ON FILE | | | | |
| 6143013 | HANSEN LENORE | ADDRESS ON FILE | | | | |
| 6143008 | HANSEN LENORE V ET AL | ADDRESS ON FILE | | | | |
| 6141402 | HANSEN PAUL G TR & LAURA M TR | ADDRESS ON FILE | | | | |
| 6131301 | HANSEN PETER A & LANA C JT | ADDRESS ON FILE | | | | |
| 6081941 | Hansen Ranches | PO Box 398 | Corcoran | CA | 93212 | |
| 5870875 | Hansen Ranches, LLC | ADDRESS ON FILE | | | | |
| 6140658 | HANSEN ROBERT W JR TR & HANSEN MARY JOANNE TR | ADDRESS ON FILE | | | | |
| 7201106 | Hansen Voice and Data Network Communication Inc | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7201106 | Hansen Voice and Data Network Communication Inc | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7311476 | Hansen,  Thomas G | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7311476 | Hansen,  Thomas G | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4915678 | HANSEN, ALAN | 837 OLLER ST | MENDOTA | CA | 93640 | |
| 5010145 | Hansen, Allegra | Cotchett, Pitre & McCarthy, LLP, Alison E Cordova Frank M Pitre Donald J Magilligan, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5002485 | Hansen, Allegra | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5002484 | Hansen, Allegra | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | CA | 90025 | |
| 5010144 | Hansen, Allegra | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun Baghdadi, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 7163449 | HANSEN, ALLEGRA MARIE | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7475666 | Hansen, Amanda M. | ADDRESS ON FILE | | | | |
| 4964550 | Hansen, Andrew Ian | ADDRESS ON FILE | | | | |
| 6081930 | Hansen, Andrew Ian | ADDRESS ON FILE | | | | |
| 7464926 | Hansen, Anton | ADDRESS ON FILE | | | | |
| 4984437 | Hansen, Barbara | ADDRESS ON FILE | | | | |
| 5966449 | Hansen, Beverly | ADDRESS ON FILE | | | | |
| 4960115 | Hansen, Brad | ADDRESS ON FILE | | | | |
| 4975026 | Hansen, Brian & Cynthia | P.O. Box 331 | Firebaugh | CA | 93622 | |
| 7304440 | Hansen, Buster | ADDRESS ON FILE | | | | |
| 7198650 | HANSEN, CARL GILBERT | ADDRESS ON FILE | | | | |
| 7198650 | HANSEN, CARL GILBERT | ADDRESS ON FILE | | | | |
| 4974914 | Hansen, Carol E. | 79 No. Frankwood | Sanger | CA | 93657 | |
| 4988450 | Hansen, Charlene | ADDRESS ON FILE | | | | |
| 7823099 | Hansen, Charles W. | ADDRESS ON FILE | | | | |
| 7462339 | Hansen, Charles W. | ADDRESS ON FILE | | | | |
| 7462339 | Hansen, Charles W. | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3712 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3713 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6009244 | HANSEN, CHRIS | ADDRESS ON FILE | | | | |
| 4994525 | Hansen, Chris | ADDRESS ON FILE | | | | |
| 4990483 | Hansen, Christine | ADDRESS ON FILE | | | | |
| 7247322 | Hansen, Christine | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7304365 | Hansen, Christopher | ADDRESS ON FILE | | | | |
| 7584063 | Hansen, Christopher W. | ADDRESS ON FILE | | | | |
| 7584063 | Hansen, Christopher W. | ADDRESS ON FILE | | | | |
| 7235922 | Hansen, Chun Suk | ADDRESS ON FILE | | | | |
| 4942361 | HANSEN, CINDY | 6820 TUCKER LN | REDDING | CA | 96002 | |
| 5870876 | HANSEN, CODY | ADDRESS ON FILE | | | | |
| 4997450 | Hansen, Curtis | ADDRESS ON FILE | | | | |
| 4914027 | Hansen, Curtis J | ADDRESS ON FILE | | | | |
| 7182568 | Hansen, Dana James | ADDRESS ON FILE | | | | |
| 7182568 | Hansen, Dana James | ADDRESS ON FILE | | | | |
| 6152686 | Hansen, Dane | ADDRESS ON FILE | | | | |
| 7311577 | Hansen, Daniel | ADDRESS ON FILE | | | | |
| 6029376 | Hansen, Daniel | ADDRESS ON FILE | | | | |
| 6029306 | Hansen, Daniel | ADDRESS ON FILE | | | | |
| 7183084 | Hansen, Daryl Gene | ADDRESS ON FILE | | | | |
| 7183084 | Hansen, Daryl Gene | ADDRESS ON FILE | | | | |
| 4938777 | Hansen, David | 329 Old Mill Ave | Felton | CA | 95018 | |
| 5916419 | Hansen, Delwin | ADDRESS ON FILE | | | | |
| 4965223 | Hansen, Derek | ADDRESS ON FILE | | | | |
| 4971326 | Hansen, DiAnne G | ADDRESS ON FILE | | | | |
| 7244608 | Hansen, Donald | ADDRESS ON FILE | | | | |
| 4938879 | Hansen, Dorothy | 234 Oak Rd #112 | Walnut Creek | CA | 94597 | |
| 4984299 | Hansen, Elaine | ADDRESS ON FILE | | | | |
| 7282957 | Hansen, Elizabeth | ADDRESS ON FILE | | | | |
| 7823100 | Hansen, Elizabeth A. | ADDRESS ON FILE | | | | |
| 7462340 | Hansen, Elizabeth A. | ADDRESS ON FILE | | | | |
| 7462340 | Hansen, Elizabeth A. | ADDRESS ON FILE | | | | |
| 4985636 | Hansen, Elsie | ADDRESS ON FILE | | | | |
| 7190342 | Hansen, Elwood | ADDRESS ON FILE | | | | |
| 7190342 | Hansen, Elwood | ADDRESS ON FILE | | | | |
| 7471380 | Hansen, Elwood A. | ADDRESS ON FILE | | | | |
| 7207961 | Hansen, Elwood A. | ADDRESS ON FILE | | | | |
| 5010155 | Hansen, Emily | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 7236462 | Hansen, Emily Anne | ADDRESS ON FILE | | | | |
| 4986181 | Hansen, Eric | ADDRESS ON FILE | | | | |
| 4996566 | Hansen, Erik | ADDRESS ON FILE | | | | |
| 4984411 | Hansen, Florence | ADDRESS ON FILE | | | | |
| 7253114 | Hansen, Gregory | ADDRESS ON FILE | | | | |
| 4922151 | HANSEN, HARRY V | 6810 BIRDS LANDING RD | BIRDS LANDING | CA | 94512 | |
| 4983315 | Hansen, Howard | ADDRESS ON FILE | | | | |
| 4986555 | Hansen, Irene | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4984553 | Hansen, Jacqueline | ADDRESS ON FILE | | | | |
| 5010143 | Hansen, James | Cotchett, Pitre & McCarthy, LLP, Alison E Cordova Frank M Pitre Donald J Magilligan, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5002483 | Hansen, James | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5002482 | Hansen, James | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | CA | 90025 | |
| 5010142 | Hansen, James | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun Baghdadi, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 7163448 | HANSEN, JAMES RODERICK | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7326088 | Hansen, Jeffrey A | ADDRESS ON FILE | | | | |
| 7314138 | Hansen, Jennifer Ann | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7290089 | Hansen, Jerold Robert | ADDRESS ON FILE | | | | |
| 7241117 | Hansen, Joanne | ADDRESS ON FILE | | | | |
| 5006949 | Hansen, Joanne | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006950 | Hansen, Joanne | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946700 | Hansen, Joanne | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7167942 | HANSEN, JOHN | ADDRESS ON FILE | | | | |
| 7167942 | HANSEN, JOHN | ADDRESS ON FILE | | | | |
| 4923386 | HANSEN, JOHN L | 6000 ZINN DR | OAKLAND | CA | 94611 | |
| 6123473 | Hansen, John L. | ADDRESS ON FILE | | | | |
| 7296121 | Hansen, Jose | ADDRESS ON FILE | | | | |
| 7324938 | Hansen, Joseph | ADDRESS ON FILE | | | | |
| 4993611 | Hansen, Judy | ADDRESS ON FILE | | | | |
| 7190343 | Hansen, Julie | ADDRESS ON FILE | | | | |
| 7190343 | Hansen, Julie | ADDRESS ON FILE | | | | |
| 7481934 | Hansen, Julie T. | ADDRESS ON FILE | | | | |
| 7327241 | Hansen, Kayla | ADDRESS ON FILE | | | | |
| 5870877 | HANSEN, KEN | ADDRESS ON FILE | | | | |
| 7467437 | Hansen, Kenneth | ADDRESS ON FILE | | | | |
| 4957080 | Hansen, Kenneth Paul | ADDRESS ON FILE | | | | |
| 6081933 | Hansen, Kenneth Paul | ADDRESS ON FILE | | | | |
| 6067160 | Hansen, Kenneth R | ADDRESS ON FILE | | | | |
| 4975371 | HANSEN, KENNETH R. | 1246 PENINSULA DR, 1248 Peninsula Drive | Westwood | CA | 99137 | |
| 6122369 | Hansen, Kurt | ADDRESS ON FILE | | | | |
| 6081931 | Hansen, Kurt | ADDRESS ON FILE | | | | |
| 7251298 | Hansen, Kurt | ADDRESS ON FILE | | | | |
| 4969101 | Hansen, Kurt Gordon | ADDRESS ON FILE | | | | |
| 7167943 | HANSEN, LEAH | ADDRESS ON FILE | | | | |
| 7167943 | HANSEN, LEAH | ADDRESS ON FILE | | | | |
| 4940802 | HANSEN, LEE | 6150 Grove Steet | Sonoma | CA | 94576 | |
| 7461987 | Hansen, Lenore Virginia | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3714 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3715 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7461987 | Hansen, Lenore Virginia | ADDRESS ON FILE | | | | |
| 4951871 | Hansen, Lilianne | ADDRESS ON FILE | | | | |
| 4940795 | Hansen, Linda | 6928 Langmuir Lane | Dublin | CA | 94568 | |
| 7160091 | HANSEN, LYNN HOLLY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160091 | HANSEN, LYNN HOLLY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4950751 | Hansen, Margie | ADDRESS ON FILE | | | | |
| 4976627 | Hansen, Marie | ADDRESS ON FILE | | | | |
| 7198651 | HANSEN, MARILYN ALICE | ADDRESS ON FILE | | | | |
| 7198651 | HANSEN, MARILYN ALICE | ADDRESS ON FILE | | | | |
| 7829384 | Hansen, Mark | ADDRESS ON FILE | | | | |
| 7232227 | Hansen, Mark | ADDRESS ON FILE | | | | |
| 5007355 | Hansen, Mark | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007356 | Hansen, Mark | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948072 | Hansen, Mark | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4953294 | Hansen, Mark Christian | ADDRESS ON FILE | | | | |
| 6081934 | Hansen, Mark Christian | ADDRESS ON FILE | | | | |
| 4936859 | Hansen, Mars | 611 Walnut Street | W Sacramento | CA | 95691 | |
| 4990571 | Hansen, Marsha | ADDRESS ON FILE | | | | |
| 7261760 | Hansen, Marvin | ADDRESS ON FILE | | | | |
| 4955273 | Hansen, Mary J | ADDRESS ON FILE | | | | |
| 4988792 | Hansen, Matthew | ADDRESS ON FILE | | | | |
| 7161785 | HANSEN, MATTHEW & JENNIFER | HANSEN, MATTHEW, Martin T Martin, 420 E. STREET | SANTA ROSA | CA | 95404 | |
| 7161785 | HANSEN, MATTHEW & JENNIFER | Martin T Reilley, Attorney, Krankemann Petersen LLP, 420 E. Street, Ste. 100 | Santa Rosa | CA | 95404 | |
| 7208806 | Hansen, Maurine | ADDRESS ON FILE | | | | |
| 4968682 | Hansen, Michael Erik | ADDRESS ON FILE | | | | |
| 4912098 | Hansen, Michelle Renee | ADDRESS ON FILE | | | | |
| 4968854 | Hansen, Miles P | ADDRESS ON FILE | | | | |
| 7286594 | Hansen, Milton | ADDRESS ON FILE | | | | |
| 7293820 | Hansen, Nancy | ADDRESS ON FILE | | | | |
| 5006951 | Hansen, Nancy | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006952 | Hansen, Nancy | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7304802 | Hansen, Nancy | ADDRESS ON FILE | | | | |
| 4946701 | Hansen, Nancy | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7311472 | Hansen, Nancy | ADDRESS ON FILE | | | | |
| 4972805 | Hansen, Nathaniel W | ADDRESS ON FILE | | | | |
| 7170040 | HANSEN, NICOLE MICHELLE | ADDRESS ON FILE | | | | |
| 7170040 | HANSEN, NICOLE MICHELLE | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4943432 | Hansen, Pamela | 1212 Hawes St | San Francisco | CA | 94124 | |
| 4989365 | Hansen, Patricia | ADDRESS ON FILE | | | | |
| 4983507 | Hansen, Paul | ADDRESS ON FILE | | | | |
| 7202930 | Hansen, Paul G. | ADDRESS ON FILE | | | | |
| 4993218 | Hansen, Perry | ADDRESS ON FILE | | | | |
| 4967165 | Hansen, Ralph C | ADDRESS ON FILE | | | | |
| 7215971 | Hansen, Renee | ADDRESS ON FILE | | | | |
| 4934690 | HANSEN, RICHARD | 1524 MAGNOLIA AVE | SAN CARLOS | CA | 94070 | |
| 4936740 | Hansen, Robert | 1399 SANTA CLARA RD | MIDDLETOWN | CA | 95461-9544 | |
| 5985892 | Hansen, Robert | ADDRESS ON FILE | | | | |
| 4913736 | Hansen, Robert A | ADDRESS ON FILE | | | | |
| 4958742 | Hansen, Robert C | ADDRESS ON FILE | | | | |
| 6081932 | HANSEN, ROBERTA | ADDRESS ON FILE | | | | |
| 7178285 | Hansen, Roger Alan | ADDRESS ON FILE | | | | |
| 4976534 | Hansen, Ron | ADDRESS ON FILE | | | | |
| 4966528 | Hansen, Rosella J | ADDRESS ON FILE | | | | |
| 7148828 | Hansen, Sarah Mitchell | ADDRESS ON FILE | | | | |
| 4992076 | Hansen, Sharon | ADDRESS ON FILE | | | | |
| 4975505 | Hansen, Sig | 1151 Secret Lake Loop | Lincoln | CA | 95648-8402 | |
| 6081928 | HANSEN, STEVEN MARC | ADDRESS ON FILE | | | | |
| 7320601 | Hansen, Susan Janeen | ADDRESS ON FILE | | | | |
| 7189143 | Hansen, Susan Janeen | ADDRESS ON FILE | | | | |
| 7189143 | Hansen, Susan Janeen | ADDRESS ON FILE | | | | |
| 4995330 | Hansen, Terri | ADDRESS ON FILE | | | | |
| 4981324 | Hansen, Terry | ADDRESS ON FILE | | | | |
| 5870878 | Hansen, Tom | ADDRESS ON FILE | | | | |
| 7240237 | Hansen, Virginia L. | ADDRESS ON FILE | | | | |
| 4931773 | HANSEN, WADE | 8895 TOWNE CENTRE DR STE 105 | SAN DIEGO | CA | 92111-5542 | |
| 5986405 | Hansen, Wendi | ADDRESS ON FILE | | | | |
| 4938388 | Hansen, Wendi | P.O. BOX 1857 | BOULDER CREEK | CA | 95006-1857 | |
| 7170041 | HANSEN, WYATT STANLEY | ADDRESS ON FILE | | | | |
| 7170041 | HANSEN, WYATT STANLEY | ADDRESS ON FILE | | | | |
| 5870879 | HANSEN, YARDA | ADDRESS ON FILE | | | | |
| 7313203 | Hansen-Rabbitt, Cynthia | ADDRESS ON FILE | | | | |
| 7464630 | Hansford, Carol | ADDRESS ON FILE | | | | |
| 5992499 | Hanshaw, Jennifer | ADDRESS ON FILE | | | | |
| 7781189 | HANSI DUNN TR | UA 02 13 91, COOPER FAMILY TRUST, 7913 APLIN AVE | LAS VEGAS | NV | 89145-4971 | |
| 7326297 | HANSKI, LOYD  DAVID | ADDRESS ON FILE | | | | |
| 7328502 | Hanski, Swede Dean | ADDRESS ON FILE | | | | |
| 7328502 | Hanski, Swede Dean | ADDRESS ON FILE | | | | |
| 4922107 | HANSON AGGREGATES | 12667 ALCOSTA BLVD STE 400 | SAN RAMON | CA | 94583 | |
| 7306594 | Hanson Aggregates LLC | Ana Damonte, 3000 Executive Parkway, Suite 240 | San Ramon | CA | 94583 | |
| 6116805 | HANSON AGGREGATES MID PACIFIC INC | 699 Virginia St | Berkeley | CA | 94710 | |
| 7224126 | Hanson Aggregates Mid-Pacific, Inc. | Ana Damonte, 3000 Executive Parkway, Suite 240 | San Ramon | CA | 94583 | |
| 7224126 | Hanson Aggregates Mid-Pacific, Inc. | Joseph Audal, 3000 Executive Parkway, Suite 240 | San Ramon | CA | 94583 | |
| 4941822 | Hanson Aggregates MidPacific, Inc.-Audal, Joseph | 24001 Stevens Creek Blvd. | Cupertino | CA | 95014 | |
| 4935893 | Hanson Aggregates West , Inc-Olson, Kelly | 520 Kaiser Quarry Road | Concord | CA | 94521 | |
| 7941416 | HANSON AGGREGATES WEST INC | 131 SUBURBAN RD | SAN LUIS OBISPO | CA | 93401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4922109 | HANSON AGGREGATES WEST INC | DBA HANSON AGGREGATES INC, 15620 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 6081942 | HANSON AGGREGATES WEST INC DBA HANSON AGGREGATES INC | 131 SUBURBAN RD | SAN LUIS OBISPO | CA | 93401 | |
| 6130108 | HANSON BARBARA J & STEVEN D TR | ADDRESS ON FILE | | | | |
| 4922110 | Hanson Bridgett LLP | 425 Market Street, 26th Floor | San Francisco | CA | 94105 | |
| 6013469 | HANSON BRIDGETT LLP | 425 MARKET ST 26TH FL | SAN FRANCISCO | CA | 94105 | |
| 6133385 | HANSON CHARLES J AND LORICE H TR | ADDRESS ON FILE | | | | |
| 6141904 | HANSON CHERYL ANN TR | ADDRESS ON FILE | | | | |
| 6145057 | HANSON CHERYL TR | ADDRESS ON FILE | | | | |
| 6145891 | HANSON CHERYL TR ET AL | ADDRESS ON FILE | | | | |
| 7694328 | HANSON D HOM & LYNETTE HOM | ADDRESS ON FILE | | | | |
| 6144879 | HANSON DANNY M & REBECCA A | ADDRESS ON FILE | | | | |
| 7912220 | Hanson Family Trust | ADDRESS ON FILE | | | | |
| 4992607 | Hanson Jr., Robert | ADDRESS ON FILE | | | | |
| 6145997 | HANSON MICHAEL R | ADDRESS ON FILE | | | | |
| 6131082 | HANSON NANCY L TR | ADDRESS ON FILE | | | | |
| 6131023 | HANSON NICHOLAS J & ADRIAN-HANSON PATRICIA | ADDRESS ON FILE | | | | |
| 7300297 | Hanson Permanente Cement, Inc. | c/o Three Rivers Management, Inc., Attn: Charles E. McChesney II, 600 River Ave., Suite 200 | Pittsburgh | PA | 15212 | |
| 7186200 | HANSON RANCH HOA | ADDRESS ON FILE | | | | |
| 7186200 | HANSON RANCH HOA | ADDRESS ON FILE | | | | |
| 4998881 | Hanson Ranch Home Owner's Association | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937910 | Hanson Ranch Home Owner's Association | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937911 | Hanson Ranch Home Owner's Association | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937912 | Hanson Ranch Home Owner's Association | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5008528 | Hanson Ranch Home Owner's Association | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998882 | Hanson Ranch Home Owner's Association | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7694329 | HANSON SIU & | ADDRESS ON FILE | | | | |
| 6141635 | HANSON TIMOTHY A & KELI L | ADDRESS ON FILE | | | | |
| 4982679 | Hanson, Bonnie | ADDRESS ON FILE | | | | |
| 4912402 | Hanson, Brent | ADDRESS ON FILE | | | | |
| 4991537 | Hanson, Carolyn | ADDRESS ON FILE | | | | |
| 5870880 | Hanson, Cheryl | ADDRESS ON FILE | | | | |
| 4993047 | Hanson, Chester | ADDRESS ON FILE | | | | |
| 7163920 | HANSON, DAN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163920 | HANSON, DAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4990386 | Hanson, Deanna | ADDRESS ON FILE | | | | |
| 7185214 | HANSON, DORA KRISTINE | ADDRESS ON FILE | | | | |
| 7249545 | Hanson, Dustin | ADDRESS ON FILE | | | | |
| 4938596 | Hanson, Ed | 18913 Evergreen Dr | Tuolumne | CA | 95379 | |
| 4952445 | Hanson, Edward | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3718 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7163922 | HANSON, ERIC | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163922 | HANSON, ERIC | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7593626 | Hanson, Eric | ADDRESS ON FILE | | | | |
| 7593626 | Hanson, Eric | ADDRESS ON FILE | | | | |
| 4990207 | Hanson, Gary | ADDRESS ON FILE | | | | |
| 4991200 | Hanson, Gene | ADDRESS ON FILE | | | | |
| 7147257 | Hanson, George | ADDRESS ON FILE | | | | |
| 7147257 | Hanson, George | ADDRESS ON FILE | | | | |
| 7147257 | Hanson, George | ADDRESS ON FILE | | | | |
| 4948553 | Hanson, George D. | Laureti & Associates, APC, Anthony R. Laureti, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 4948554 | Hanson, George D. | The Kane Law Firm, Bonnie E. Kane, Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 4978366 | Hanson, Glen | ADDRESS ON FILE | | | | |
| 5870881 | Hanson, Henry | ADDRESS ON FILE | | | | |
| 5983903 | Hanson, Ivan | ADDRESS ON FILE | | | | |
| 7266556 | Hanson, Jack | ADDRESS ON FILE | | | | |
| 7266556 | Hanson, Jack | ADDRESS ON FILE | | | | |
| 4939516 | Hanson, James | 310 Clover Drive | San Luis Obispo | CA | 93405 | |
| 5924803 | Hanson, Jerrold | ADDRESS ON FILE | | | | |
| 4977916 | Hanson, John | ADDRESS ON FILE | | | | |
| 5864922 | HANSON, KEITH, An Individual | ADDRESS ON FILE | | | | |
| 5001508 | Hanson, Keli | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001509 | Hanson, Keli | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4924236 | HANSON, LEHIGH | 15620 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 4983838 | Hanson, Leona | ADDRESS ON FILE | | | | |
| 4925257 | HANSON, MICHAEL | 2250 WALLACE AVE | APTOS | CA | 95003 | |
| 4937255 | Hanson, Michael | 32500 Little Valley Road | Fort Bragg | CA | 95437 | |
| 5002486 | Hanson, Michael | Abbey, Weitzenberg, Warren & Emery, PC, Michael D. Green, Scott R. Montgomery, 100 Stony Point Rd, Suite 2006 | Santa Rosa | CA | 95401 | |
| 7337658 | Hanson, Nancy | ADDRESS ON FILE | | | | |
| 7163921 | HANSON, REBECCA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163921 | HANSON, REBECCA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4988587 | Hanson, Robert | ADDRESS ON FILE | | | | |
| 7185371 | HANSON, ROBERT | ADDRESS ON FILE | | | | |
| 4958720 | Hanson, Scott Craig | ADDRESS ON FILE | | | | |
| 7476446 | Hanson, Setsuko | ADDRESS ON FILE | | | | |
| 7230420 | Hanson, Stephanie J. | ADDRESS ON FILE | | | | |
| 6009189 | Hanson, Steve | ADDRESS ON FILE | | | | |
| 7281536 | Hanson, Steven | ADDRESS ON FILE | | | | |
| 7296413 | Hanson, Steven | Frantz Law Group, APLC, James P Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4993910 | Hanson, Susan | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5001506 | Hanson, Timothy | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001507 | Hanson, Timothy | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6184277 | Hanson, Tonia | ADDRESS ON FILE | | | | |
| 4979418 | Hanson, Wade | ADDRESS ON FILE | | | | |
| 7173374 | Hanson, Wade | ADDRESS ON FILE | | | | |
| 4960425 | Hanson-Samble, Ryan M | ADDRESS ON FILE | | | | |
| 6132396 | HANSSEN PAUL M | ADDRESS ON FILE | | | | |
| 6067192 | Hanssen, Deborah L. & Others | ADDRESS ON FILE | | | | |
| 7219401 | Hanssen, Mackenzie | ADDRESS ON FILE | | | | |
| 4995941 | Hanssen, Michael | ADDRESS ON FILE | | | | |
| 5003621 | Hanssen, Paul | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010983 | Hanssen, Paul | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7163309 | HANSSEN, PAUL | LAWRENCE GENARO PAPALE, ATTORNEY, LAW OFFICES OF LAWRENCE G. PAPALE, 1308 MAIN STREET | SAINT HELENA | CA | 94574 | |
| 7163309 | HANSSEN, PAUL | Lawrence Papale, 1308 Main Street, Suite 117 | St. Helena | CA | 94574 | |
| 6143931 | HANSSON CHRISTINE TR & HANSSON HANS TR | ADDRESS ON FILE | | | | |
| 7324941 | Hantelman Family Trust 2017 | ADDRESS ON FILE | | | | |
| 4952257 | Hantman, David E | ADDRESS ON FILE | | | | |
| 5986288 | Hantour, Nader | 3038 Whispering Crest Dr | Henderson | NV | 89052-3679 | |
| 7903181 | Hantula, Haili A. | ADDRESS ON FILE | | | | |
| 7903181 | Hantula, Haili A. | ADDRESS ON FILE | | | | |
| 7473829 | Hantula, Haili Anne | ADDRESS ON FILE | | | | |
| 7473829 | Hantula, Haili Anne | ADDRESS ON FILE | | | | |
| 7227793 | Hanus, Abigail | ADDRESS ON FILE | | | | |
| 7233333 | Hanus, Gabraelle | ADDRESS ON FILE | | | | |
| 7207633 | Hanus, Peter | ADDRESS ON FILE | | | | |
| 4979386 | Hanus, Sandra | ADDRESS ON FILE | | | | |
| 7206752 | Hanus, Sandra | ADDRESS ON FILE | | | | |
| 4977092 | Hanusiak, Joan | ADDRESS ON FILE | | | | |
| 7258232 | Hanway, James E | ADDRESS ON FILE | | | | |
| 5870882 | HANZA FARM, LLC | ADDRESS ON FILE | | | | |
| 5981491 | Hanzel, Dyan | ADDRESS ON FILE | | | | |
| 7953002 | Hanzen, Troy | 14248 E Towle Road | Alata | CA | 95701 | |
| 7694330 | HAO C CHAU | ADDRESS ON FILE | | | | |
| 5870884 | Hao Chen | ADDRESS ON FILE | | | | |
| 7694331 | HAO TUONG THAI | ADDRESS ON FILE | | | | |
| 4971826 | Hao, Ming | ADDRESS ON FILE | | | | |
| 4938632 | Hao, Wuyang | 3311 Bastille Ct | San Jose | CA | 95135 | |
| 4933391 | Hapner, DeAnn | ADDRESS ON FILE | | | | |
| 4912579 | Hapner, DeAnn | ADDRESS ON FILE | | | | |
| 7159368 | Hapner, DeAnn | ADDRESS ON FILE | | | | |
| 7285571 | Hapner, DeAnn | ADDRESS ON FILE | | | | |
| 7285571 | Hapner, DeAnn | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6144403 | HAPP JAMES M TR & MOSES ELIZABETH A TR | ADDRESS ON FILE | | | | |
| 7310052 | Happ, William Rothe | ADDRESS ON FILE | | | | |
| 7259698 | Happich, Frederick John | ADDRESS ON FILE | | | | |
| 7280874 | HAPPICH, JANICE ANNE | ADDRESS ON FILE | | | | |
| 7188312 | Happich, Janice Anne | ADDRESS ON FILE | | | | |
| 7188312 | Happich, Janice Anne | ADDRESS ON FILE | | | | |
| 7206729 | Happich, N.B (Nicole Happich, Parent) | ADDRESS ON FILE | | | | |
| 7303810 | Happich, Nicole | ADDRESS ON FILE | | | | |
| 7465447 | Happy 2B Home in Home Pet Care | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 5870885 | HAPPY AVENUE 7 LP | ADDRESS ON FILE | | | | |
| 4938578 | Happy Deal Auto Parts | 815 Ralcoa Way | Arroyo Grande | CA | 93420 | |
| 4938923 | HAPPY DONUTS-TASOULINH, KHAMPHOUI | 1041 GILMAN ST | BERKELEY | CA | 94710 | |
| 4922111 | HAPPY HOLLOW CORP | DBA HAPPY HOLLOW FOUNDATION, 1300 SENTER RD | SAN JOSE | CA | 95112 | |
| 5870886 | HAPPY HOLMES LLC | ADDRESS ON FILE | | | | |
| 4922112 | HAPPY ORCHARDS INC | 8165 WHITE OAK DR | DURHAM | CA | 95938 | |
| 5870887 | Happy Team, LLC | ADDRESS ON FILE | | | | |
| 7154663 | Happy Valley Telephone Company | Peter C. Califano, Esq., Cooper, White & Cooper LLP, 201 California Street, 17th Floor | San Francisco | CA | 94111 | |
| 7154663 | Happy Valley Telephone Company | TDS Telecom Legal Affairs, c/o Nicolle Chernik, 525 Junction Road, Floor 7 | Madison | WI | 53717 | |
| 4912702 | Haque, Saiful | ADDRESS ON FILE | | | | |
| 4935955 | Hara, Michael | 88 Shearer Drive | Atherton | CA | 94027 | |
| 4922113 | HARABARA INC | 465 CALIFORNIA ST STE 660 | SAN FRANCISCO | CA | 94104 | |
| 5916433 | Haracz, Lani E | ADDRESS ON FILE | | | | |
| 4973336 | Harada, Elena Eri | ADDRESS ON FILE | | | | |
| 4971592 | Haralambous, Alexander | ADDRESS ON FILE | | | | |
| 7896057 | Harald C Mueller Irrevocabl Insurance Tr | Betty A Mueller, 8322 Arbor CT | Fort Myers | FL | 33908 | |
| 7246943 | HARAN, MICHAEL | ADDRESS ON FILE | | | | |
| 4955973 | Haran, Vanessa | ADDRESS ON FILE | | | | |
| 7334788 | Haraszthy, Kyle | ADDRESS ON FILE | | | | |
| 7475446 | Haraszthy, Sean V. | ADDRESS ON FILE | | | | |
| 6146332 | HARASZTI ZSOLT & LIGETI AGNES | ADDRESS ON FILE | | | | |
| 7181807 | Haraszti, Alexandra J. | ADDRESS ON FILE | | | | |
| 7181807 | Haraszti, Alexandra J. | ADDRESS ON FILE | | | | |
| 5002873 | Haraszti, Zsolt | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010550 | Haraszti, Zsolt | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7181809 | Haraszti, Zsolt | ADDRESS ON FILE | | | | |
| 7181809 | Haraszti, Zsolt | ADDRESS ON FILE | | | | |
| 5002874 | Haraszti, Zsolt | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002872 | Haraszti, Zsolt | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5002875 | Haraszti, Zsolt | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5010549 | Haraszti, Zsolt | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4982878 | Haratani, David | ADDRESS ON FILE | | | | |
| 6008496 | HARB, CHARLES | ADDRESS ON FILE | | | | |
| 7145276 | Harbachan Kaur Sidhu | ADDRESS ON FILE | | | | |
| 7195074 | Harbachan Kaur Sidhu | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7145276 | Harbachan Kaur Sidhu | ADDRESS ON FILE | | | | |
| 6081945 | Harbaksh Kaur & Harpreet Singh dba Weedpatch Super | 328 Greenwood Place | Bonita | CA | 91902 | |
| 4923158 | HARBAND, JEFFREY F | OASIS PHYSICAL THERAPY LLC, 1 BLACKFIELD DR STE 14 | TIBURON | CA | 94920 | |
| 6146402 | HARBEN JONATHAN & RAMOA MARIA TERESA | ADDRESS ON FILE | | | | |
| 6132792 | HARBERT DANNIE L & CAROLYN D TRSTES | ADDRESS ON FILE | | | | |
| 4958876 | Harbert, Bruce McHenry | ADDRESS ON FILE | | | | |
| 7305743 | Harbert, Carolyn | ADDRESS ON FILE | | | | |
| 4964865 | Harbert, James J | ADDRESS ON FILE | | | | |
| 5864593 | HARBERT, ROBIN | ADDRESS ON FILE | | | | |
| 7165633 | Harberts Family Credit Shelter | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7165634 | Harberts Family Irrevocable Inter Vivos Trust | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7486447 | Harberts Family Limited Partnership | Alison E Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7165632 | Harberts Family Limited Partnership | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6130569 | HARBERTS FAMILY LTD PARTNERSHIP | ADDRESS ON FILE | | | | |
| 7149476 | Harberts, Dan | ADDRESS ON FILE | | | | |
| 7338071 | HARBERTS, DAVID | ADDRESS ON FILE | | | | |
| 7164722 | HARBERTS, PHILLIP, individually and as trustee of the Harberts Family Limited Partnership; Harberts Family Credit Shelter; Harberts Family Irrevocable Inter Vivos Trust | ADDRESS ON FILE | | | | |
| 7479458 | HARBERTS, PHILLIP, individually and as trustee of the Harberts Family Limited Partnership; Harberts Family Credit Shelter; Harberts Family Irrevocable Inter Vivos Trust | HARBERTS, PHILLIP, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7164721 | HARBERTS-COLEMAN, CANDIS, individually and as trustee of the Harberts Family Limited Partnership; Harberts Family Credit Shelter; Harberts Family Irrevocable Inter Vivos Trust | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4979733 | Harbick, Howard | ADDRESS ON FILE | | | | |
| 5885866 | HARBICK, MICHAEL E | ADDRESS ON FILE | | | | |
| 5885866 | HARBICK, MICHAEL E | ADDRESS ON FILE | | | | |
| 4958027 | Harbick, Michael Edward | ADDRESS ON FILE | | | | |
| 4971709 | Harbick, Ryan Michael | ADDRESS ON FILE | | | | |
| 7694332 | HARBIN POLYTECHNIC INSTITUTE | ADDRESS ON FILE | | | | |
| 4995303 | Harbin, George | ADDRESS ON FILE | | | | |
| 7209267 | Harbin, Jeanene | ADDRESS ON FILE | | | | |
| 5992352 | HARBIN, MICHEAL | ADDRESS ON FILE | | | | |
| 7256766 | Harbison, Emily | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7905858 | Harbor Capital Group Trust for Defined Benefit Plans | ADDRESS ON FILE | | | | |
| 6081947 | HARBOR COMMISSIONERS, CA STATE BOARD OF | 2895 Industrial Boulevard | West Sacramento | CA | 95691 | |
| 5870888 | HARBOR CONSTRUCTION CORP | ADDRESS ON FILE | | | | |
| 4943407 | Harbor Hut-Leage, Troy | 1205 Embarcadero | Morro Bay | CA | 93442 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3722 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4922114 | HARBOR VIEW INVESTMENT INC | 433 CALIFORNIA ST FL 7 | SAN FRANCISCO | CA | 94104 | |
| 4922115 | HARBOR VIEW PROPERTY LLC | FOUR EMBARCADERO CENTER STE 36 | SAN FRANCISCO | CA | 94111 | |
| 4974556 | Harbor Village Mobile Home Park | Albert Engel, 3015 E. Bayshore Rd. | Redwood City | CA | 94063 | |
| 4967236 | Harbor, Cary D | ADDRESS ON FILE | | | | |
| 6081946 | Harbor, Cary D | ADDRESS ON FILE | | | | |
| 7071275 | Harborwalk Owners Associa | 4670 Willow Rd Ste 200 | Pleasanton | CA | 94588-8588 | |
| 6081949 | Harbour, David | ADDRESS ON FILE | | | | |
| 6081950 | Harbour, David | ADDRESS ON FILE | | | | |
| 7246453 | Harbour, Jason | ADDRESS ON FILE | | | | |
| 5008036 | Harbour, Jason | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008037 | Harbour, Jason | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949702 | Harbour, Jason | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7253308 | Hard, Brenda | ADDRESS ON FILE | | | | |
| 7470438 | Hard, Christopher | ADDRESS ON FILE | | | | |
| 7483539 | Hard, Nicole | ADDRESS ON FILE | | | | |
| 4938888 | Hardaway, Aaron | 1935 East 30th Street Apt 22 | Oakland | CA | 94606 | |
| 7145007 | Hardberger, Dorris Wyolene | ADDRESS ON FILE | | | | |
| 7145007 | Hardberger, Dorris Wyolene | ADDRESS ON FILE | | | | |
| 4936951 | Hardcastle Confections LLC, Heather Hardcastle | 115 Park Street | San Anselmo | CA | 94960 | |
| 5981062 | Hardcastle Confections LLC, Heather Hardcastle | 115 Park Street, Tamalpais Avenue | San Anselmo | CA | 94960 | |
| 4990778 | Hardcastle, Darrell | ADDRESS ON FILE | | | | |
| 5980388 | Hardcastle, Joseph | ADDRESS ON FILE | | | | |
| 4934757 | Hardcastle, Joseph | 767 Ramona Ave | Grover Beach | CA | 93433 | |
| 7953003 | Hardcore Construction Inc | P.O. BOX 1162 | Rough and Ready | CA | 95975 | |
| 6013536 | HARDCRAFT INDUSTRIES INC | 2221 RINGWOOD AVE | SAN JOSE | CA | 95131 | |
| 6081951 | HARDCRAFT INDUSTRIES INC DBA LUCASEY MANUFACTURING | 2221 RINGWOOD AVE | SAN JOSE | CA | 95131 | |
| 7237827 | Hardee, Lea | ADDRESS ON FILE | | | | |
| 7230837 | Hardee, Samuel James | ADDRESS ON FILE | | | | |
| 4988069 | Hardee, Wil | ADDRESS ON FILE | | | | |
| 4981533 | Hardeman III, Vincent | ADDRESS ON FILE | | | | |
| 6131187 | HARDEN PATRICK L & IRENE M TRUSTEES | ADDRESS ON FILE | | | | |
| 6131142 | HARDEN SHANE & LISA CP | ADDRESS ON FILE | | | | |
| 4959949 | Harden, Corey | ADDRESS ON FILE | | | | |
| 4978743 | Harden, Denis | ADDRESS ON FILE | | | | |
| 4919669 | HARDEN, DENNIS W | 1000 LIMA CT | HOLLISTER | CA | 95023 | |
| 7332102 | Harden, Ericka | ADDRESS ON FILE | | | | |
| 4981711 | Harden, Laura | ADDRESS ON FILE | | | | |
| 4994472 | Harden, Lorene | ADDRESS ON FILE | | | | |
| 4938133 | Harden, Marlene | po box 1842 | los gatos | CA | 95031 | |
| 5992560 | Harden, Marysunshine | ADDRESS ON FILE | | | | |
| 4941043 | Harden, Paul | 2230 Newport Ct | Discovery Bay | CA | 94505 | |
| 4986813 | Harden, Scott | ADDRESS ON FILE | | | | |
| 6169756 | Harden, Sonia E | ADDRESS ON FILE | | | | |
| 4914094 | Hardenbrook, Nicholas Alexander | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7228219 | Hardenburgh, Douglas | ADDRESS ON FILE | | | | |
| 7228291 | Hardenburgh, Linda | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7227966 | Hardenburgh, Matthew | ADDRESS ON FILE | | | | |
| 4922118 | HARDER MECHANICAL CONTRACTORS INC | 2148 NE MARTIN LUTHER KING JR | PORTLAND | OR | 97212 | |
| 5957815 | Harder Rentals, William Harder | 820 Park Row, 35 E Rossi Street | Salinas | CA | 93901 | |
| 4937660 | Harder Rentals, William Harder | 820 Park Row | Salinas | CA | 93901 | |
| 7316811 | Harder, Gregory W | ADDRESS ON FILE | | | | |
| 7316811 | Harder, Gregory W | ADDRESS ON FILE | | | | |
| 7160092 | HARDER, JOSEPH ANDRES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160092 | HARDER, JOSEPH ANDRES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4993383 | Harder, Paul | ADDRESS ON FILE | | | | |
| 4936654 | Harder, Steve | P.O. Box 293 | The Sea Ranch | CA | 95497 | |
| 4970339 | HARDER-YAP, ANA L | ADDRESS ON FILE | | | | |
| 6143021 | HARDESTER ROSS B & HARDESTER EMILY A | ADDRESS ON FILE | | | | |
| 6081955 | HARDESTER W R INC - 21088 CALISTOGA RD | P.O. BOX 308 | MIDDLETOWN | CA | 95461 | |
| 4983936 | Hardester, Carolyn | ADDRESS ON FILE | | | | |
| 4953754 | Hardester, Cynthia | ADDRESS ON FILE | | | | |
| 4978102 | Hardester, Peter | ADDRESS ON FILE | | | | |
| 4951865 | Hardester, Tim | ADDRESS ON FILE | | | | |
| 6139407 | HARDESTY GREG & PAULA FAMILY REV SURVIVORS TRUST E | ADDRESS ON FILE | | | | |
| 6139452 | HARDESTY GREG & PAULA FAMILY REVOCABLE TRUST | ADDRESS ON FILE | | | | |
| 4996844 | Hardesty, Daniel | ADDRESS ON FILE | | | | |
| 4912967 | Hardesty, Daniel Roy | ADDRESS ON FILE | | | | |
| 6158072 | Hardesty, Denise | ADDRESS ON FILE | | | | |
| 5003336 | Hardesty, Elizabeth | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010749 | Hardesty, Elizabeth | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003337 | Hardesty, Elizabeth | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5003335 | Hardesty, Elizabeth | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010750 | Hardesty, Elizabeth | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181810 | Hardesty, Elizabeth Marie | ADDRESS ON FILE | | | | |
| 7181810 | Hardesty, Elizabeth Marie | ADDRESS ON FILE | | | | |
| 7163784 | HARDESTY, IAN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163784 | HARDESTY, IAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7277325 | Hardesty, Nancy Sue | ADDRESS ON FILE | | | | |
| 7163783 | HARDESTY, NAOMI | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163783 | HARDESTY, NAOMI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7694333 | HARDEV S GREWAL | ADDRESS ON FILE | | | | |
| 7252320 | Hardgrave, Adam | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3724 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6158657 | Hardgrave, John P | ADDRESS ON FILE | | | | |
| 7249371 | Hardgrave, Stephanie | ADDRESS ON FILE | | | | |
| 6134415 | HARDIE THEODORE BERT AND JANET L TRUSTEES | ADDRESS ON FILE | | | | |
| 4967086 | Hardie, Carol Kris | ADDRESS ON FILE | | | | |
| 7261264 | Hardie, Joan | ADDRESS ON FILE | | | | |
| 6146733 | HARDIMAN CRAIG M & COLLINS JEANETTE M ET AL | ADDRESS ON FILE | | | | |
| 7215424 | Hardiman Sr, Christopher Shannon | James P. Frantz, Esq., 402 W. Broadway, Ste. 860 | San Diego | CA | 92101 | |
| 7294783 | Hardiman, Elizabeth | ADDRESS ON FILE | | | | |
| 7484674 | Hardin et al | ADDRESS ON FILE | | | | |
| 7327219 | Hardin Family | 100 Fairgrounds Drive | Petaluma | CA | 94952 | |
| 6139377 | HARDIN FAMILY TRUST | ADDRESS ON FILE | | | | |
| 7694334 | HARDIN FULTCHER JR | ADDRESS ON FILE | | | | |
| 7766590 | HARDIN FULTCHER JR & | BARBARA L FULTCHER JT TEN, 833 W SNEED RD | FRENCH CAMP | CA | 95231-9607 | |
| 4989871 | Hardin, Alice | ADDRESS ON FILE | | | | |
| 7306566 | Hardin, Barbara | ADDRESS ON FILE | | | | |
| 4983553 | Hardin, Billie | ADDRESS ON FILE | | | | |
| 4934810 | Hardin, Brenda | 222 Cole | Clovis | CA | 93612 | |
| 7337025 | Hardin, Cambria J. | ADDRESS ON FILE | | | | |
| 7337025 | Hardin, Cambria J. | ADDRESS ON FILE | | | | |
| 7276651 | Hardin, Donald | ADDRESS ON FILE | | | | |
| 7276651 | Hardin, Donald | ADDRESS ON FILE | | | | |
| 7297937 | Hardin, Donald  M. | ADDRESS ON FILE | | | | |
| 7297937 | Hardin, Donald  M. | ADDRESS ON FILE | | | | |
| 4963990 | Hardin, Donald Andrew | ADDRESS ON FILE | | | | |
| 7325071 | Hardin, Donald Bradford | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325071 | Hardin, Donald Bradford | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7160094 | HARDIN, ERNEST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160094 | HARDIN, ERNEST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7233677 | Hardin, Jacquelyn | ADDRESS ON FILE | | | | |
| 4991268 | Hardin, Jeffrey | ADDRESS ON FILE | | | | |
| 7189307 | HARDIN, KIM | ADDRESS ON FILE | | | | |
| 4987027 | Hardin, Larry | ADDRESS ON FILE | | | | |
| 7313268 | Hardin, Leisa | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7268291 | Hardin, Leisa | ADDRESS ON FILE | | | | |
| 7285584 | Hardin, Leisa Anne | ADDRESS ON FILE | | | | |
| 4958162 | Hardin, Leisa Anne | ADDRESS ON FILE | | | | |
| 4944711 | Hardin, Marie | 929 Kapareil Dr | Tracy | CA | 95376 | |
| 7275266 | Hardin, Mary Helen | ADDRESS ON FILE | | | | |
| 4934022 | Hardin, Michael | 7356 Perera Circle | Sacramento | CA | 95831 | |
| 4963093 | HARDIN, PETE W | ADDRESS ON FILE | | | | |
| 4976215 | HARDIN, RICHARD | 0327 LAKE ALMANOR WEST DR, 7 Williamsburg Lane | Chico | CA | 95926 | |
| 6093140 | HARDIN, RICHARD | ADDRESS ON FILE | | | | |
| 6132045 | HARDIN, SR CHARLES R | ADDRESS ON FILE | | | | |
| 4944981 | Hardin, Steve | 7237 Shelton Lane | Vacaville | CA | 95688 | |
| 7334444 | Hardin, Ty | ADDRESS ON FILE | | | | |
| 4922119 | HARDING ELEMENTARY | 7230 FAIRMOUNT AVE | EL CERRITO | CA | 94530 | |
| 7175346 | Harding Enterprises Inc | ADDRESS ON FILE | | | | |
| 7175346 | Harding Enterprises Inc | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3725 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7175346 | Harding Enterprises Inc | ADDRESS ON FILE | | | | |
| 5870889 | HARDING ENTERPRIZE | ADDRESS ON FILE | | | | |
| 7175345 | Harding Family Trust (Trustee: James M. Harding Jr.) | ADDRESS ON FILE | | | | |
| 7175345 | Harding Family Trust (Trustee: James M. Harding Jr.) | ADDRESS ON FILE | | | | |
| 7175345 | Harding Family Trust (Trustee: James M. Harding Jr.) | ADDRESS ON FILE | | | | |
| 6184653 | Harding, Cindy | ADDRESS ON FILE | | | | |
| 7169213 | HARDING, CINDY MICHELLE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169213 | HARDING, CINDY MICHELLE | Bill Robins III, Robins Cloud LLP, 808 Wilshire Blvd Suite 450 | Santa Monica | CA | 90401 | |
| 7169212 | HARDING, DONALD MICHAEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169212 | HARDING, DONALD MICHAEL | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450 | Santa Monica | CA | 90401 | |
| 4944338 | Harding, Ethelynda | 1160 Brockway Rd | Winston | CA | 97496 | |
| 7975435 | HARDING, JAMES | ADDRESS ON FILE | | | | |
| 7174328 | HARDING, KATHLEEN ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174328 | HARDING, KATHLEEN ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4999470 | Harding, Kathleen Ann (Individually, And As Trustee Of The Living Trust Of Kathleen A. Harding) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008868 | Harding, Kathleen Ann (Individually, And As Trustee Of The Living Trust Of Kathleen A. Harding) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika J Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999471 | Harding, Kathleen Ann (Individually, And As Trustee Of The Living Trust Of Kathleen A. Harding) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5992917 | Harding, Laura | ADDRESS ON FILE | | | | |
| 5870890 | HARDING, MARK | ADDRESS ON FILE | | | | |
| 7473573 | Harding, Nelda | ADDRESS ON FILE | | | | |
| 4970638 | Harding, Patrick | ADDRESS ON FILE | | | | |
| 7201969 | Harding, Rebecca Ansley | ADDRESS ON FILE | | | | |
| 4946562 | Harding, Robert Castillo | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4946561 | Harding, Robert Castillo | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946563 | Harding, Robert Castillo | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7293680 | Harding, Stephanie | ADDRESS ON FILE | | | | |
| 7170354 | HARDING, STEVEN C | ADDRESS ON FILE | | | | |
| 7170354 | HARDING, STEVEN C | ADDRESS ON FILE | | | | |
| 6131850 | HARDISON STEPHEN D & LOIS J TR | ADDRESS ON FILE | | | | |
| 4996253 | Hardison, James | ADDRESS ON FILE | | | | |
| 5870891 | HARDISON, OSBORNE | ADDRESS ON FILE | | | | |
| 7272984 | Hardister, Benjamin | ADDRESS ON FILE | | | | |
| 7073899 | Hardister, Benjamin | ADDRESS ON FILE | | | | |
| 7172902 | Hardister, Benjamin | Dyer Law Firm, Dustin J. Dyer, 5250 Claremont Ave. Ste 119 | Stockton | CA | 95207 | |
| 4974645 | Hardisty, Loren G. & Joanne | 2256 Rice Fork Road | Potter Valley | CA | 95469 | |
| 4985725 | Hardle, Clifford | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4952088 | Hardle, Scott Curtis | ADDRESS ON FILE | | | | |
| 4963180 | Hardley, Andrew | ADDRESS ON FILE | | | | |
| 6081958 | Hardley, Andrew | ADDRESS ON FILE | | | | |
| 7223602 | Hardman, Barbara J | ADDRESS ON FILE | | | | |
| 4985520 | Hardman, Jim | ADDRESS ON FILE | | | | |
| 4968591 | Hardman, Kristofer T | ADDRESS ON FILE | | | | |
| 7282813 | Hardman, Richard L | ADDRESS ON FILE | | | | |
| 4987727 | Hardman-Smith, Deborah | ADDRESS ON FILE | | | | |
| 7160452 | HARDT, ADELAIDE MONA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160452 | HARDT, ADELAIDE MONA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160453 | HARDT, CHRISTOPER JOHN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160453 | HARDT, CHRISTOPER JOHN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7272271 | Hardt-Elloway, Nancy Elizabeth | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7305969 | Hardt-Elloway, Nancy Elizabeth | ADDRESS ON FILE | | | | |
| 7823139 | Hardwick Jr., Roy L | ADDRESS ON FILE | | | | |
| 7823139 | Hardwick Jr., Roy L | ADDRESS ON FILE | | | | |
| 4961431 | Hardwick, Brian J. | ADDRESS ON FILE | | | | |
| 4965839 | Hardwick, Cody Ryan | ADDRESS ON FILE | | | | |
| 4991386 | Hardwick, Lee | ADDRESS ON FILE | | | | |
| 4984402 | Hardwick, Mary | ADDRESS ON FILE | | | | |
| 6168359 | Hardwick, Thomas | ADDRESS ON FILE | | | | |
| 4960790 | Hardwick, Travis | ADDRESS ON FILE | | | | |
| 7243742 | HARDY , JANET | ADDRESS ON FILE | | | | |
| 5910752 | Hardy Austin Saffold | ADDRESS ON FILE | | | | |
| 5942994 | Hardy Austin Saffold | ADDRESS ON FILE | | | | |
| 5912417 | Hardy Austin Saffold | ADDRESS ON FILE | | | | |
| 5908349 | Hardy Austin Saffold | ADDRESS ON FILE | | | | |
| 5904740 | Hardy Austin Saffold | ADDRESS ON FILE | | | | |
| 5911779 | Hardy Austin Saffold | ADDRESS ON FILE | | | | |
| 7694335 | HARDY C REYERSON CUST | ADDRESS ON FILE | | | | |
| 7177941 | Hardy III, William W | ADDRESS ON FILE | | | | |
| 6146570 | HARDY JOHN KAY TR & HARDY DOROTHE JAYNE TR | ADDRESS ON FILE | | | | |
| 6144583 | HARDY JOHN KAY TR & HARDY DOROTHE JAYNE TR ET AL | ADDRESS ON FILE | | | | |
| 4961515 | Hardy Jr., Jack | ADDRESS ON FILE | | | | |
| 7199506 | HARDY L SODERHOLM | ADDRESS ON FILE | | | | |
| 7199506 | HARDY L SODERHOLM | ADDRESS ON FILE | | | | |
| 6081959 | HARDY PENZER,MORRIS - 1820 SHAW AVE | 4637 S. EAST AVE. | FRESNO | CA | 93725 | |
| 4979991 | Hardy, Arthur | ADDRESS ON FILE | | | | |
| 7156610 | Hardy, Billie S. | ADDRESS ON FILE | | | | |
| 7156610 | Hardy, Billie S. | ADDRESS ON FILE | | | | |
| 4982729 | Hardy, Bruce | ADDRESS ON FILE | | | | |
| 4982500 | Hardy, Clyde | ADDRESS ON FILE | | | | |
| 6174383 | Hardy, Deshawna M | ADDRESS ON FILE | | | | |
| 6174383 | Hardy, Deshawna M | ADDRESS ON FILE | | | | |
| 4981686 | Hardy, Emmett | ADDRESS ON FILE | | | | |
| 4961245 | Hardy, Japheth | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page
3727 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4915189 | Hardy, Jasmin LaShay | ADDRESS ON FILE | | | | |
| 4958627 | Hardy, Jeff | ADDRESS ON FILE | | | | |
| 4960973 | Hardy, Johnny Vincent | ADDRESS ON FILE | | | | |
| 7182571 | Hardy, Khaila Marie | ADDRESS ON FILE | | | | |
| 7182571 | Hardy, Khaila Marie | ADDRESS ON FILE | | | | |
| 4985560 | Hardy, Lilia | ADDRESS ON FILE | | | | |
| 7953004 | Hardy, Linda | 36 W. Glencannon Street | Stockton | CA | 95210 | |
| 7182569 | Hardy, Monica Louise | ADDRESS ON FILE | | | | |
| 7182569 | Hardy, Monica Louise | ADDRESS ON FILE | | | | |
| 7233355 | Hardy, Nancy | ADDRESS ON FILE | | | | |
| 4939728 | Hardy, Stephen | 3342Farrell Road | VACAVILLE | CA | 95688 | |
| 4955624 | Hardy, Thomas | ADDRESS ON FILE | | | | |
| 7787139 | HARE & CO | FBO STATE OF IOWA UNCLAIMED PROPERTY, C/O BANK OF NEW YORK MELLON, ONE WALL STREET, WINDOW A, 3RD FLOOR | NEW YORK | NY | 10286 | |
| 7785805 | HARE & CO | THE DEPOSITORY TRUST COMPANY 570 WASHINGTON BLVD FL 5, ATTN: BNY MELLON/BRANCH DEPOSIT DEPT, ACCOUNT #822494 STATE OF NEVADA | QUINCY | MA | 02171 | |
| 7783958 | HARE & CO | TREASURER STATE OF IOWA, PO BOX 10430 | DES MOINES | IA | 50306-0430 | |
| 7780029 | HARE & CO LLC | C/O BNY MELLON, 1 BNY MELLON CENTER 500 GRANT ST RM 2700 | PITTSBURGH | PA | 15258-0001 | |
| 7762021 | HARE & CO LLC | C/O BNYMELLON, ATTN BOX 11203, 500 ROSS ST # 154-0455 | PITTSBURGH | PA | 15262-0001 | |
| 4963672 | Hare, David W | ADDRESS ON FILE | | | | |
| 4965005 | Hare, Gregory D. | ADDRESS ON FILE | | | | |
| 4980778 | Hare, James | ADDRESS ON FILE | | | | |
| 7340238 | Hare, Kristine | ADDRESS ON FILE | | | | |
| 7190473 | Hare, Richard John | ADDRESS ON FILE | | | | |
| 7190473 | Hare, Richard John | ADDRESS ON FILE | | | | |
| 5015000 | Hare, Uriah | ADDRESS ON FILE | | | | |
| 7168538 | HARE, URIAH J | ADDRESS ON FILE | | | | |
| 7168538 | HARE, URIAH J | ADDRESS ON FILE | | | | |
| 7301151 | Hareland, Kayce | ADDRESS ON FILE | | | | |
| 6178185 | Harelson, Brandon | ADDRESS ON FILE | | | | |
| 7292373 | Harelson, Danny | ADDRESS ON FILE | | | | |
| 4986468 | Harelson, Karen | ADDRESS ON FILE | | | | |
| 4965708 | Haren, Ronald Kenneth | ADDRESS ON FILE | | | | |
| 6142241 | HARENDZA LUCILLE M | ADDRESS ON FILE | | | | |
| 4936030 | Harendza, Lucille | 267 Cahill Park Drive | San Jose | CA | 95126 | |
| 5011241 | Harendza, Lucille | Cutter Law P.C., John Roussas, C Brooks Cutter, Matthew Breining, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7484030 | Harendza, Lucille | ADDRESS ON FILE | | | | |
| 7167540 | HARENDZA, LUCILLE | ADDRESS ON FILE | | | | |
| 7167540 | HARENDZA, LUCILLE | ADDRESS ON FILE | | | | |
| 7173631 | Harendza, Lucille M. | 267 Cahill Park Drive | San Jose | CA | 95126 | |
| 4928110 | HARF, ROBERT A | NORTH BAY ORTHOPAEDIC SURGEONS, 181 ANDRIEUX ST STE 111 | SONOMA | CA | 95476 | |
| 5870892 | HARFORD, JON | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4988198 | Harge, Morrell | ADDRESS ON FILE | | | | |
| 6144282 | HARGENS-COOK AUDREY ET AL | ADDRESS ON FILE | | | | |
| 6131214 | HARGER GERALD L TRUSTEE | ADDRESS ON FILE | | | | |
| 4990765 | Harger, Rosella | ADDRESS ON FILE | | | | |
| 4922120 | HARGIS & ASSOCIATES INC | 9171 TOWNE CENTRE DR STE 375 | SAN DIEGO | CA | 92122 | |
| 7221672 | Hargis & Associates, Inc | Chariman Timothy Williams, Fort Mojave Indian Tribe, 500 Merriman Avenue | Needles | CA | 92363 | |
| 7221672 | Hargis & Associates, Inc | c/o Kim Stansky, 9171 Towne Centre Dr., Ste. 375 | La Jolla | CA | 92122 | |
| 7221672 | Hargis & Associates, Inc | Steven P. McDonald, Esq., The McDonald Law Firm, LC, 1609 Soledad Ave | La Jolla | CA | 92037-3817 | |
| 4950159 | Hargis, Joanne C | ADDRESS ON FILE | | | | |
| 5004769 | Hargis, Kyle | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5004770 | Hargis, Kyle | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5004768 | Hargis, Kyle | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7191781 | Hargleroad, Jewell | ADDRESS ON FILE | | | | |
| 5007896 | Hargrave, Adam | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007897 | Hargrave, Adam | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949632 | Hargrave, Adam | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4974944 | Hargrave, Keith | 1620 W. Belmont | Fresno | CA | 93728 | |
| 5007898 | Hargrave, Stephanie | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007899 | Hargrave, Stephanie | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949633 | Hargrave, Stephanie | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6143081 | HARGREAVES GEORGE | ADDRESS ON FILE | | | | |
| 7217365 | Hargreaves, Amparo | ADDRESS ON FILE | | | | |
| 4967863 | Hargreaves, Christine | ADDRESS ON FILE | | | | |
| 7222873 | Hargreaves, Daniel | ADDRESS ON FILE | | | | |
| 5924960 | HARGROVE, HELEN | ADDRESS ON FILE | | | | |
| 7201193 | Hargrove, Summer Lynn | ADDRESS ON FILE | | | | |
| 4934392 | HARGUINDEGUY FAMILY FARMS, HARGUINDEGUY FAMILY FARMS | 5665 N VAN NESS BLVD | FRESNO | CA | 93711 | |
| 4994988 | Hari, Gregory | ADDRESS ON FILE | | | | |
| 7778868 | HARILAOS  VLAHOPOULOS | SVETLANA  VLAHOPOULOS, JTWROS, 3149 BUHRE AVE | BRONX | NY | 10461-4725 | |
| 7933869 | HARINDERPAL SIN AULAKH.;. | 1869 DIJON CT | YUBA CITY | CA | 95993 | |
| 4996492 | Haring, Gloria | ADDRESS ON FILE | | | | |
| 7327645 | Harinton Gonzalez | 2605 Range Ave apt 99 | Santa Rosa | CA | 95403 | |
| 6130813 | HARIS JANICE & LEE TR | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7145673 | Haris Mahic | ADDRESS ON FILE | | | | |
| 7145673 | Haris Mahic | ADDRESS ON FILE | | | | |
| 4972207 | Haris, Nicolas Constantin | ADDRESS ON FILE | | | | |
| 7933870 | HARISH MAHINDRAKAR.;. | 6462 HIDDEN CREEK DR | SAN JOSE | CA | 95120 | |
| 7694336 | HARISH P BHASIN | ADDRESS ON FILE | | | | |
| 4972622 | Harjani, Rajat | ADDRESS ON FILE | | | | |
| 7933871 | HARJEET S GILL.;. | 164 SIERRA MADRE ST. | MOUNTAIN HOUSE | CA | 95391 | |
| 6170886 | HARJHOON, BIBI | ADDRESS ON FILE | | | | |
| 4972702 | Harjo, Anthony P | ADDRESS ON FILE | | | | |
| 4953519 | Harju, Roy | ADDRESS ON FILE | | | | |
| 4913023 | Harju, Roy Marvin | ADDRESS ON FILE | | | | |
| 6134543 | HARKER DAVID B SR AND JANET | ADDRESS ON FILE | | | | |
| 4966131 | Harker, Jeffrey | ADDRESS ON FILE | | | | |
| 6081961 | Harker, Jeffrey | ADDRESS ON FILE | | | | |
| 4957106 | Harker, John D | ADDRESS ON FILE | | | | |
| 6081962 | Harker, John D | ADDRESS ON FILE | | | | |
| 6140402 | HARKINS JULIE B TR & BALDWIN SUSAN L | ADDRESS ON FILE | | | | |
| 6145385 | HARKINS MICHAEL ET AL | ADDRESS ON FILE | | | | |
| 4942205 | HARKINS, ASHLEY | 5753 N MAROA AVE APT 106 | FRESNO | CA | 93704 | |
| 4967197 | Harkins, John P | ADDRESS ON FILE | | | | |
| 4988875 | Harkins, Linda | ADDRESS ON FILE | | | | |
| 7166111 | HARKINS, MICHAEL | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7166111 | HARKINS, MICHAEL | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road | Santa Rosa | CA | 95401 | |
| 4962893 | Harkins, Ryan Walton | ADDRESS ON FILE | | | | |
| 4977117 | Harkness Jr., Leonard | ADDRESS ON FILE | | | | |
| 4954898 | Harkness, Clara M | ADDRESS ON FILE | | | | |
| 5991269 | Harkness, Debra | ADDRESS ON FILE | | | | |
| 4944801 | Harkness, Debra Caramel | ADDRESS ON FILE | | | | |
| 4990378 | Harl, Kathye | ADDRESS ON FILE | | | | |
| 4990324 | Harl, Patrick | ADDRESS ON FILE | | | | |
| 7694337 | HARLAN A HOLMES | ADDRESS ON FILE | | | | |
| 7771567 | HARLAN A MITCHELL | 7204 104TH ST E | PUYALLUP | WA | 98373-4060 | |
| 7694338 | HARLAN A ODE & | ADDRESS ON FILE | | | | |
| 7694339 | HARLAN A SCHIFFMAN | ADDRESS ON FILE | | | | |
| 7694340 | HARLAN A WAGNER & EDWINA A WAGNER | ADDRESS ON FILE | | | | |
| 7694341 | HARLAN E SMITH & | ADDRESS ON FILE | | | | |
| 7694343 | HARLAN E SMITH & | ADDRESS ON FILE | | | | |
| 7776677 | HARLAN E WERNER & DOROTHY | R WERNER TR UA DEC 17 04, THE WERNER FAMILY TRUST OF 2004, 3214 VIA DEL SUENO | ATASCADERO | CA | 93422-1571 | |
| 7694345 | HARLAN G LINGO | ADDRESS ON FILE | | | | |
| 7694346 | HARLAN H HALSTED & LYNNE HALSTED | ADDRESS ON FILE | | | | |
| 7199666 | Harlan Hartman, Power of Attorney for Ollie Lathel Hartman, Jr. | ADDRESS ON FILE | | | | |
| 7199666 | Harlan Hartman, Power of Attorney for Ollie Lathel Hartman, Jr. | ADDRESS ON FILE | | | | |
| 7767507 | HARLAN I HALSEY & | SARAH S HALSEY JT TEN, 200 LA QUESTA WAY | WOODSIDE | CA | 94062-2426 | |
| 7694347 | HARLAN I HALSEY & SARAH S HALSEY TR | ADDRESS ON FILE | | | | |
| 7198632 | Harlan L Hans | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3730 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7198632 | Harlan L Hans | ADDRESS ON FILE | | | | |
| 7198632 | Harlan L Hans | ADDRESS ON FILE | | | | |
| 7694348 | HARLAN L STEINLE CUST | ADDRESS ON FILE | | | | |
| 7694349 | HARLAN QUAN | ADDRESS ON FILE | | | | |
| 7250675 | Harlan, Bruce | ADDRESS ON FILE | | | | |
| 4938751 | Harlan, David | 6223 Bucktail Ln | Pollock Pines | CA | 95726 | |
| 7251747 | Harlan, Derrick | ADDRESS ON FILE | | | | |
| 7281572 | Harlan, Imogean | ADDRESS ON FILE | | | | |
| 7175884 | HARLAN, JAMES MICHAEL | ADDRESS ON FILE | | | | |
| 7175884 | HARLAN, JAMES MICHAEL | ADDRESS ON FILE | | | | |
| 4952293 | Harlan, Karla Elena | ADDRESS ON FILE | | | | |
| 4993155 | Harlan, Kenneth | ADDRESS ON FILE | | | | |
| 4968265 | Harlan, Laura | ADDRESS ON FILE | | | | |
| 4995165 | Harlan, Lorraine | ADDRESS ON FILE | | | | |
| 7241959 | Harlan, Marsha | ADDRESS ON FILE | | | | |
| 5006955 | Harlan, Marsha | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006956 | Harlan, Marsha | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946703 | Harlan, Marsha | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7253703 | Harlan, Nancy | ADDRESS ON FILE | | | | |
| 5870893 | HARLAN, Rob and Deborah | ADDRESS ON FILE | | | | |
| 4944118 | HARLAN, SHAWN | 11778 SUNRISE LN | GRASS VALLEY | CA | 95945 | |
| 7189111 | Harlan, Sondra | ADDRESS ON FILE | | | | |
| 7189111 | Harlan, Sondra | ADDRESS ON FILE | | | | |
| 7317784 | Harlan, Sondra | ADDRESS ON FILE | | | | |
| 7258778 | Harlan, Sr., Robin | ADDRESS ON FILE | | | | |
| 7694350 | HARLAND R ROSS & | ADDRESS ON FILE | | | | |
| 7941417 | HARLAND VOGT | 1550 BUCKEYE DRIVE | MILPITAS | CA | 95035 | |
| 7160095 | HARLAND, AJ LEX | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160095 | HARLAND, AJ LEX | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7238582 | Harland, Carl | ADDRESS ON FILE | | | | |
| 4952177 | Harland, Carl E | ADDRESS ON FILE | | | | |
| 7162294 | Harland, Jacob Alain | ADDRESS ON FILE | | | | |
| 4948495 | Harland, Myles | Robinson Calcagine, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 7694351 | HARLE D FEINGOLD | ADDRESS ON FILE | | | | |
| 7694352 | HARLENE HUNT | ADDRESS ON FILE | | | | |
| 7232120 | Harles, Bret | Sieglock Law A.P.C, Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7248113 | HARLESS, DEBORAH | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP , AMANDA L. RIDDLE , 700 EL CAMINO REAL | MILLBRAE | CA | 94030 | |
| 5007135 | Harless, Deborah | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3731 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5007136 | Harless, Deborah | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946828 | Harless, Deborah | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7694353 | HARLEY A HANSEN CUST | ADDRESS ON FILE | | | | |
| 7694354 | HARLEY CODY MCGOVRAN | ADDRESS ON FILE | | | | |
| 7193630 | HARLEY COLVARD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193630 | HARLEY COLVARD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7778044 | HARLEY JAMES SAWATZKY | PO BOX 280084 | SAN FRANCISCO | CA | 94128-0084 | |
| 7694357 | HARLEY L HENDERSON & | ADDRESS ON FILE | | | | |
| 7694358 | HARLEY L MONIAN | ADDRESS ON FILE | | | | |
| 7777067 | HARLEY WOO & | YIU KAM WOO JT TEN, 15769 VASSAR AVE | SAN LORENZO | CA | 94580-1058 | |
| 4937314 | HARLEY, BJ | PO BOX 161 | GUINDA | CA | 95637 | |
| 5870894 | Harley, Deborah | ADDRESS ON FILE | | | | |
| 7158937 | HARLEY, JAY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158937 | HARLEY, JAY | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 4947800 | Harley, Jay | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947801 | Harley, Jay | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947799 | Harley, Jay | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7158936 | HARLEY, SUMMER | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158936 | HARLEY, SUMMER | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 4947974 | Harley, Summer | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947975 | Harley, Summer | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947973 | Harley, Summer | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 6147029 | HARLIN BENJAMIN A TR & HARLIN TANYA N TR | ADDRESS ON FILE | | | | |
| 5916461 | Harlin, Tanya | ADDRESS ON FILE | | | | |
| 4987263 | Harlins, Priscilla | ADDRESS ON FILE | | | | |
| 5922014 | Harlow Mackel | ADDRESS ON FILE | | | | |
| 5922013 | Harlow Mackel | ADDRESS ON FILE | | | | |
| 5922015 | Harlow Mackel | ADDRESS ON FILE | | | | |
| 5922016 | Harlow Mackel | ADDRESS ON FILE | | | | |
| 7312484 | Harlow Thomas Degischer (Joel Degischer, Parent) | ADDRESS ON FILE | | | | |
| 7188228 | Harlow Thomas Degischer (Joel Degischer, Parent) | ADDRESS ON FILE | | | | |
| 7188228 | Harlow Thomas Degischer (Joel Degischer, Parent) | ADDRESS ON FILE | | | | |
| 7694359 | HARLOW V PLIMPTON | ADDRESS ON FILE | | | | |
| 7909880 | Harlow, Bonnie Jean | ADDRESS ON FILE | | | | |
| 4965752 | Harlow, Chad Nelson | ADDRESS ON FILE | | | | |
| 4935640 | Harlow, David | 348 Shamrock CT | Vacaville | CA | 95688-9362 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5985325 | Harlow, David | ADDRESS ON FILE | | | | |
| 5999886 | Harlow, David | ADDRESS ON FILE | | | | |
| 4978798 | Harlow, Donald | ADDRESS ON FILE | | | | |
| 6008622 | HARLOW, GRETCHEN | ADDRESS ON FILE | | | | |
| 6182969 | Harlow, Louise | ADDRESS ON FILE | | | | |
| 7464839 | Harlow, Louise | ADDRESS ON FILE | | | | |
| 4978538 | Harlow, Rollin | ADDRESS ON FILE | | | | |
| 7312503 | Harlynn Kutsch (Kayla McCally, Parent) | ADDRESS ON FILE | | | | |
| 7188229 | Harlynn Kutsch (Kayla McCally, Parent) | ADDRESS ON FILE | | | | |
| 7188229 | Harlynn Kutsch (Kayla McCally, Parent) | ADDRESS ON FILE | | | | |
| 7216085 | Harm, Jody | ADDRESS ON FILE | | | | |
| 7216085 | Harm, Jody | ADDRESS ON FILE | | | | |
| 5870895 | Harman Management Corp. | ADDRESS ON FILE | | | | |
| 5865052 | HARMAN, FRED | ADDRESS ON FILE | | | | |
| 7464906 | HARMAN, PATRICK AND ERNA | ADDRESS ON FILE | | | | |
| 4997540 | Harman, Robert | ADDRESS ON FILE | | | | |
| 4914159 | Harman, Robert K | ADDRESS ON FILE | | | | |
| 4962598 | Harman, Zachary | ADDRESS ON FILE | | | | |
| 6081963 | Harman, Zachary | ADDRESS ON FILE | | | | |
| 7265635 | Harmantas, Daniel | ADDRESS ON FILE | | | | |
| 4922123 | HARMEET SACHDEV MD INC | TRIPTA SACHDEV MD, 2577 SAMARITAN DR STE 840 | SAN JOSE | CA | 95128 | |
| 7323032 | Harmen, Brandy | ADDRESS ON FILE | | | | |
| 4922124 | HARMER CONSULTANTS INC | 150 S WACKER DR STE 2700 | CHICAGO | IL | 60606 | |
| 6147080 | HARMESON DANIEL L & HARMESON CHRISTY L | ADDRESS ON FILE | | | | |
| 5001731 | Harmeson, Christy | Hansen and Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001732 | Harmeson, Christy | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001730 | Harmeson, Christy | Watts Guera LLP, Noreen Evans, Ryan L. Thompson, Paige Boldt, 811Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5001728 | Harmeson, Daniel | Hansen and Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001729 | Harmeson, Daniel | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001727 | Harmeson, Daniel | Watts Guera LLP, Noreen Evans, Ryan L. Thompson, Paige Boldt, 811Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4993001 | Harmeyer, Robert | ADDRESS ON FILE | | | | |
| 5865577 | HARMON GARDENS | ADDRESS ON FILE | | | | |
| 6134108 | HARMON JAMES A AND VICTORIA I | ADDRESS ON FILE | | | | |
| 6142044 | HARMON JAMES M TR & HARMON CYNTHIA M TR | ADDRESS ON FILE | | | | |
| 7768219 | HARMON JOHN HOORN TR HOORN FAMILY | LIVING TRUST UA NOV 30 90, 2951 NW ODGEN ST | CAMAS | WA | 98607 | |
| 6141455 | HARMON KATHRYN J | ADDRESS ON FILE | | | | |
| 6139991 | HARMON NORMAN W & SUZANNE M TR | ADDRESS ON FILE | | | | |
| 7694361 | HARMON P BRYANT | ADDRESS ON FILE | | | | |
| 6143980 | HARMON ROBERT A | ADDRESS ON FILE | | | | |
| 6132152 | HARMON THOMAS J | ADDRESS ON FILE | | | | |
| 6132102 | HARMON THOMAS J & HARMON THOMAS J | ADDRESS ON FILE | | | | |
| 7768710 | HARMON WENDELL JETT & SUE JETT TR | JETT FAMILY TRUST UA NOV 4 91, 1901 DAYTON RD SPC 46 | CHICO | CA | 95928-6953 | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 3733 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4980622 | Harmon, Adrienne | ADDRESS ON FILE | | | | |
| 4995556 | Harmon, Bernetta | ADDRESS ON FILE | | | | |
| 7280376 | Harmon, Brandy | ADDRESS ON FILE | | | | |
| 7253091 | Harmon, Cindy | ADDRESS ON FILE | | | | |
| 5006120 | Harmon, Cynthia | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5006119 | Harmon, Cynthia | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7481567 | Harmon, David | ADDRESS ON FILE | | | | |
| 7332964 | Harmon, Doris L | ADDRESS ON FILE | | | | |
| 7160101 | HARMON, EMILY LOUISE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160101 | HARMON, EMILY LOUISE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4920646 | HARMON, ERIC LEIGH | PO Box 324 | GOLD RUN | CA | 95717 | |
| 4992205 | Harmon, Georgia | ADDRESS ON FILE | | | | |
| 7286222 | Harmon, Henry | ADDRESS ON FILE | | | | |
| 5006118 | Harmon, James | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5006117 | Harmon, James | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4972253 | Harmon, John | ADDRESS ON FILE | | | | |
| 6081964 | Harmon, John | ADDRESS ON FILE | | | | |
| 4971178 | Harmon, Joshua | ADDRESS ON FILE | | | | |
| 4973440 | Harmon, Joshua Alexander | ADDRESS ON FILE | | | | |
| 5004422 | Harmon, Kathryn Jean | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004421 | Harmon, Kathryn Jean | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4988106 | Harmon, Kay | ADDRESS ON FILE | | | | |
| 5870896 | HARMON, LENA | ADDRESS ON FILE | | | | |
| 5006422 | Harmon, Lisa | 1016 Lincoln Avenue | San Rafael | CA | 94901 | |
| 4911571 | Harmon, Lisa | ADDRESS ON FILE | | | | |
| 4924380 | HARMON, LISA | 658 LA CORSO DR | WALNUT CREEK | CA | 94598 | |
| 6007867 | Harmon, Lisa v. PG&E | 1016 Lincoln Avenue | San Rafael | CA | 94901 | |
| 7275761 | Harmon, Lorri | ADDRESS ON FILE | | | | |
| 7910791 | Harmon, Mary B | ADDRESS ON FILE | | | | |
| 7290872 | Harmon, Matthew | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5 | Chico | CA | 95928 | |
| 7336103 | Harmon, Melissa | ADDRESS ON FILE | | | | |
| 7256835 | Harmon, Michael | ADDRESS ON FILE | | | | |
| 4962099 | Harmon, Michael Wayne | ADDRESS ON FILE | | | | |
| 7466874 | Harmon, Norman Wayne | ADDRESS ON FILE | | | | |
| 7466874 | Harmon, Norman Wayne | ADDRESS ON FILE | | | | |
| 4984465 | Harmon, Patricia | ADDRESS ON FILE | | | | |
| 4928161 | HARMON, ROBERT K | ROBERT K HARMON & COMPANY LLC, 16621 93RD AVE SW | VASHON | WA | 98070 | |
| 7466832 | Harmon, Suzanne Marie | ADDRESS ON FILE | | | | |
| 7466832 | Harmon, Suzanne Marie | ADDRESS ON FILE | | | | |
| 5870897 | HARMON, TIM | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3734 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4979707 | Harmon, Tommy | ADDRESS ON FILE | | | | |
| 7324894 | Harmon, Trevor | ADDRESS ON FILE | | | | |
| 5870898 | Harmon, Wesley | ADDRESS ON FILE | | | | |
| 7205097 | Harmon-Jones, Debra | ADDRESS ON FILE | | | | |
| 4944005 | Harmony Audio Video-Mari, Frank | 333 West Portal Ave. | San Francisco | CA | 94127 | |
| 7933872 | HARMONY BARBERA.;. | 8705 WINTHROP DR. | ALEXANDRIA | VA | 22308 | |
| 5922019 | Harmony Boone | ADDRESS ON FILE | | | | |
| 7188230 | Harmony Boone | ADDRESS ON FILE | | | | |
| 7188230 | Harmony Boone | ADDRESS ON FILE | | | | |
| 5922020 | Harmony Boone | ADDRESS ON FILE | | | | |
| 5922018 | Harmony Boone | ADDRESS ON FILE | | | | |
| 5922017 | Harmony Boone | ADDRESS ON FILE | | | | |
| 5922021 | Harmony Boone | ADDRESS ON FILE | | | | |
| 7953005 | Harmony Communities, Inc | 6653 Embarcadero Dr Ste. C | Stockton | CA | 95219 | |
| 6116806 | HARMONY FOODS CORPORATION | 2200 Delaware Avenue | Santa Cruz | CA | 95061 | |
| 7276134 | Harmony Grace Shalom Holbert Ely | ADDRESS ON FILE | | | | |
| 7276134 | Harmony Grace Shalom Holbert Ely | ADDRESS ON FILE | | | | |
| 4934119 | Harmony Inns Inc., Lawrence Havlick | 484 B Washington Street Ste. 515 | Monterey | CA | 93940 | |
| 7184406 | Harmony Jaeger | ADDRESS ON FILE | | | | |
| 7184406 | Harmony Jaeger | ADDRESS ON FILE | | | | |
| 4922125 | HARMONY MACHINE & FABRICATION INC | 1690 EL CAMINO REAL | ATASCADERO | CA | 93422 | |
| 7694362 | HARMONY S HENNESSEE CUST | ADDRESS ON FILE | | | | |
| 7694363 | HARMONY S HENNESSEE CUST | ADDRESS ON FILE | | | | |
| 4964767 | Harms, Derek Joseph | ADDRESS ON FILE | | | | |
| 7330890 | Harms, Ellis A | ADDRESS ON FILE | | | | |
| 4957838 | Harms, Erik Robert | ADDRESS ON FILE | | | | |
| 4996652 | Harms, Kathleen | ADDRESS ON FILE | | | | |
| 4976808 | Harms, Patricia | ADDRESS ON FILE | | | | |
| 5992880 | Harms, Stand | ADDRESS ON FILE | | | | |
| 4922126 | HARMSEN FAMILY DAIRY | 23920 COMMUNITY BLVD | HINKLEY | CA | 92347 | |
| 5990587 | HARN, JULIANNA | ADDRESS ON FILE | | | | |
| 4942334 | Harnden, Dan | 2894 Hazel Valley | Pollock Pines | CA | 95726 | |
| 4978045 | Harnden, Dan | ADDRESS ON FILE | | | | |
| 7160102 | HARNED, DONALD LEVERN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160102 | HARNED, DONALD LEVERN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160103 | HARNED, LINDA DIANE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160103 | HARNED, LINDA DIANE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7247636 | Harner, Brandi | ADDRESS ON FILE | | | | |
| 7244736 | HARNER, DOUGLAS | ADDRESS ON FILE | | | | |
| 5006957 | Harner, Douglas | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006958 | Harner, Douglas | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946704 | Harner, Douglas | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3734 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3735 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4990418 | Harner, Evangelina | ADDRESS ON FILE | | | | |
| 4954947 | Harner, Evangelina M | ADDRESS ON FILE | | | | |
| 7320043 | Harner, Joshua | ADDRESS ON FILE | | | | |
| 4967982 | Harner, Michael J | ADDRESS ON FILE | | | | |
| 4979295 | Harnes, Dean | ADDRESS ON FILE | | | | |
| 4988395 | Harness, Kenneth | ADDRESS ON FILE | | | | |
| 4974407 | Harness, Linda | 21211 Trefoil Lane | Cottonwood | CA | 96022 | |
| 4995886 | Harness, Richard | ADDRESS ON FILE | | | | |
| 4911533 | Harness, Richard G | ADDRESS ON FILE | | | | |
| 4982950 | Harnett Jr., John | ADDRESS ON FILE | | | | |
| 4913166 | Harnett, Christopher Torrey | ADDRESS ON FILE | | | | |
| 5006304 | Harnett, Phillip | Phillip Harnett, 25824 Sylvan Road | Pioneer | CA | 95666 | |
| 5980315 | Harney, Angela | ADDRESS ON FILE | | | | |
| 4934595 | Harney, Angela | P.O. Box 151 | Fort Bragg | CA | 95437 | |
| 5870899 | HARNEY, JOSEPH | ADDRESS ON FILE | | | | |
| 7148316 | Harney, Linda Wilson | ADDRESS ON FILE | | | | |
| 4938002 | Harney, Michael | 29305 chualar cyn rd | chualar | CA | 93925 | |
| 4995426 | Harney, Thomas | ADDRESS ON FILE | | | | |
| 4912217 | Harney, Thomas M | ADDRESS ON FILE | | | | |
| 4967125 | Harnish, David E | ADDRESS ON FILE | | | | |
| 4929183 | HAR-NOY, SHAY SHMEUL | 14 SAINT JUDE RD | MILL VALLEY | CA | 94941 | |
| 4945164 | HARO ROMERO, GABRIEL | 133 W 8TH ST | TRACY | CA | 95376 | |
| 4938116 | HARO, ANA BERTHA | 2185 N MAIN ST | SALINAS | CA | 93906 | |
| 5986991 | HARO, ANA BERTHA | ADDRESS ON FILE | | | | |
| 5925305 | HARO, BRENDA | ADDRESS ON FILE | | | | |
| 6009289 | HARO, JESUS | ADDRESS ON FILE | | | | |
| 4948658 | Haro, Linda | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948660 | Haro, Linda | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 7166539 | Haro, Linda | ADDRESS ON FILE | | | | |
| 4948659 | Haro, Linda | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4934526 | Haro, Marcia | 101 Eileen Ct | Moraga | CA | 94556 | |
| 4948655 | Haro, Miguel | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948657 | Haro, Miguel | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948656 | Haro, Miguel | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4967034 | Haro, Octavio L | ADDRESS ON FILE | | | | |
| 4963753 | Haro, Tracy A | ADDRESS ON FILE | | | | |
| 4995298 | Haroian, Anthony | ADDRESS ON FILE | | | | |
| 7199980 | Harold A & Heather L Duncan Trust | ADDRESS ON FILE | | | | |
| 7199980 | Harold A & Heather L Duncan Trust | ADDRESS ON FILE | | | | |
| 7694364 | HAROLD A BERNDT | ADDRESS ON FILE | | | | |
| 7694365 | HAROLD A DAVIDSON | ADDRESS ON FILE | | | | |
| 7694366 | HAROLD A DAVIDSON JR | ADDRESS ON FILE | | | | |
| 5960336 | Harold A Maurer | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3735 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3736 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5922027 | Harold A Maurer | ADDRESS ON FILE | | | | |
| 5922026 | Harold A Maurer | ADDRESS ON FILE | | | | |
| 5922022 | Harold A Maurer | ADDRESS ON FILE | | | | |
| 5922024 | Harold A Maurer | ADDRESS ON FILE | | | | |
| 5922023 | Harold A Maurer | ADDRESS ON FILE | | | | |
| 7771347 | HAROLD A MENZE & | JOYCE BROWN JT TEN, 249 PINE ST | FREMONT | CA | 94539-6206 | |
| 7694367 | HAROLD A NELSON & PATRICIA M | ADDRESS ON FILE | | | | |
| 7767636 | HAROLD A PARICHAN & EDNA S PARICHAN TR UA NOV 14 89 | THE HAROLD A PARICHAN & EDNA S PARICHAN LIVING TRUST, 8344 ROAD 33 | MADERA | CA | 93636-8321 | |
| 7787260 | HAROLD A PARICHAN TR UA NOV 14 89 | THE HAROLD A PARICHAN & EDNA, PARICHAN LIVING TRUST OF 89, 8344 ROAD 33 | MADERA | CA | 93636-8321 | |
| 4922127 | HAROLD A STEUBER ENTERPRISES INC | ASSOCIATED SERVICES CO, 600A MCCORMICK STREET | SAN LEANDRO | CA | 94577 | |
| 7776283 | HAROLD A VIERK | 389 COVENTRY LN | CRETE | IL | 60417-1948 | |
| 7783811 | HAROLD A WONDOLLECK & HELEN | C WONDOLLECK  TR UA JUN 22 98, THE WONDOLLECK TRUST, 164 BERKSHIRE CT | SAN RAMON | CA | 94582-4601 | |
| 7776996 | HAROLD A WONDOLLECK TR UA JUN 22 | 98 THE WONDOLLECK TRUST, 164 BERKSHIRE CT | SAN RAMON | CA | 94582-4601 | |
| 7193427 | HAROLD AMOROSO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193427 | HAROLD AMOROSO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7694369 | HAROLD ANDERSEN & | ADDRESS ON FILE | | | | |
| 7196599 | Harold Anthony Funk | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196599 | Harold Anthony Funk | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196599 | Harold Anthony Funk | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7694370 | HAROLD B BROWN & GEORGEAN F BROWN | ADDRESS ON FILE | | | | |
| 7763983 | HAROLD B CARLISLE | 5825 OAKMAN BLVD | DEARBORN | MI | 48126-2325 | |
| 7781127 | HAROLD B CARLISLE TOD | NANCY CARLISLE BERRIS, SUBJECT TO STA TOD RULES, 5825 OAKMAN BLVD | DEARBORN | MI | 48126-2325 | |
| 7784352 | HAROLD B CHATFIELD JR | 6356 N TEILMAN AVE | FRESNO | CA | 93711-1909 | |
| 7145328 | Harold Bard Coats | ADDRESS ON FILE | | | | |
| 7145328 | Harold Bard Coats | ADDRESS ON FILE | | | | |
| 5922031 | Harold Barnreiter | ADDRESS ON FILE | | | | |
| 5922030 | Harold Barnreiter | ADDRESS ON FILE | | | | |
| 5922028 | Harold Barnreiter | ADDRESS ON FILE | | | | |
| 5922029 | Harold Barnreiter | ADDRESS ON FILE | | | | |
| 7694371 | HAROLD BRADFORD & JOSEPHINE | ADDRESS ON FILE | | | | |
| 7694372 | HAROLD BROOKS CUST | ADDRESS ON FILE | | | | |
| 7763678 | HAROLD BRYANT & | LAURA H BRYANT JT TEN, 2594 FRUITVALE AVE | OAKLAND | CA | 94601-1964 | |
| 7768918 | HAROLD BRYCE JOPE & BETTY LOU | JOPE TR, JOPE LIVING TRUST UA MAR 10 95, 3340 BEN LOMOND DR | SACRAMENTO | CA | 95821-6202 | |
| 7694373 | HAROLD BRYCE JOPE TRUSTEE | ADDRESS ON FILE | | | | |
| 7941418 | HAROLD BUSH | 325 NILE CT | VACAVILLE | CA | 95687 | |
| 7694374 | HAROLD C BROWN & | ADDRESS ON FILE | | | | |
| 7694377 | HAROLD C CARTER | ADDRESS ON FILE | | | | |
| 7764510 | HAROLD C CLOUD TR HAROLD C CLOUD | SURVIVOR TRUST UA JAN 8 94, 8601 FALMOUTH AVE UNIT 313 | PLAYA DEL REY | CA | 90293-8694 | |
| 7764532 | HAROLD C COFFEE JR & ELIZABETH A | COFFEE TR COFFEE FAMILY TRUST, UA OCT 26 88, 25 AMBER DR | SAN FRANCISCO | CA | 94131-1623 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7694378 | HAROLD C FOSS & | ADDRESS ON FILE | | | | |
| 7694379 | HAROLD C GASTLER | ADDRESS ON FILE | | | | |
| 7694380 | HAROLD C JABS | ADDRESS ON FILE | | | | |
| 7786069 | HAROLD C JABS A MINOR | PO BOX 3498 | TRUCKEE | CA | 96160-3498 | |
| 7842710 | HAROLD C JABS A MINOR | U/GDN OF ROBERT C JABS &, WILLIAM H JABS, 608 VISTA DR | EMERALDHILLS | CA | 94062-3130 | |
| 7694381 | HAROLD C JABS A MINOR | ADDRESS ON FILE | | | | |
| 7774373 | HAROLD C SCHMIT & | MRS ANNETTE M SCHMIT JT TEN, 175 S GARDEN WAY APT 208 | EUGENE | OR | 97401-5935 | |
| 7694383 | HAROLD C SCHWAN & PATRICIA B | ADDRESS ON FILE | | | | |
| 7694384 | HAROLD C WHITMORE & JOSEFINA B | ADDRESS ON FILE | | | | |
| 7170495 | Harold C. Bernard & Roseann M. Bernard as co-trustees for the Bernard Family Trust | ADDRESS ON FILE | | | | |
| 7170495 | Harold C. Bernard & Roseann M. Bernard as co-trustees for the Bernard Family Trust | ADDRESS ON FILE | | | | |
| 7694385 | HAROLD COSTA | ADDRESS ON FILE | | | | |
| 7694386 | HAROLD D ALLEN | ADDRESS ON FILE | | | | |
| 7694387 | HAROLD D BISSELL & KATHERINE S | ADDRESS ON FILE | | | | |
| 7785526 | HAROLD D GULLIKSEN TR UA MAY 20 | 08 THE HAROLD D GULLIKSEN TRUST, 3314 HILLPARK LN | CARROLLTON | TX | 75007-2734 | |
| 4922128 | HAROLD D SEGAL MD INC | 140 CASA ST | SAN LUIS OBISPO | CA | 93405 | |
| 7694388 | HAROLD D TAYLOR TR HAROLD D | ADDRESS ON FILE | | | | |
| 7781468 | HAROLD D WELLS | 248 MARIANELA LN | LOS OSOS | CA | 93402-3530 | |
| 5907521 | Harold D. Hess | ADDRESS ON FILE | | | | |
| 5903782 | Harold D. Hess | ADDRESS ON FILE | | | | |
| 7165489 | Harold D. Hess and Bobbie J. Hess, Trustees of the Harold D. and Bobbie J. Hess Revocale Trust dated 7-20-1994 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165489 | Harold D. Hess and Bobbie J. Hess, Trustees of the Harold D. and Bobbie J. Hess Revocale Trust dated 7-20-1994 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7694389 | HAROLD DALE TINSLEY | ADDRESS ON FILE | | | | |
| 7694390 | HAROLD DAVID HATCH | ADDRESS ON FILE | | | | |
| 7842714 | HAROLD DEAN AVERY | 21 VIA MARINA APT 6 | MARINADELREY | CA | 90292-7179 | |
| 7694392 | HAROLD DEAN LEVENTON & | ADDRESS ON FILE | | | | |
| 7694393 | HAROLD DEAN UECKERT | ADDRESS ON FILE | | | | |
| 7192693 | HAROLD DUNCAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192693 | HAROLD DUNCAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7326457 | Harold Dwayne Newton | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326457 | Harold Dwayne Newton | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326457 | Harold Dwayne Newton | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7694394 | HAROLD E BARTON CUST | ADDRESS ON FILE | | | | |
| 7763434 | HAROLD E BRANN JR & | DIANNE L BRANN JT TEN, 76 RIVA RIDGE RD | VASSALBORO | ME | 04989-3245 | |
| 7694395 | HAROLD E DENT & JOSEPHINE C DENT | ADDRESS ON FILE | | | | |
| 7766768 | HAROLD E GAVELLO TR UA DEC 21 98 | HAROLD E GAVELLO TRUST, 4815 DISCOVERY PT | DISCOVERY BAY | CA | 94505-9519 | |
| 7768688 | HAROLD E JENSEN & | PATRICIA H JENSEN JT TEN, 8870 PIEDRAS ALTOS AVE | ATASCADERO | CA | 93422-3968 | |
| 7694396 | HAROLD E KREN TR KREN FAMILY | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3737 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 3738 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7933873 | HAROLD E PITRE JR.;. | 1220 WIGEON LANE | PATTERSON | CA | 95363 | |
| 7773784 | HAROLD E ROBINSON | 2634 LEE HWY APT 304 | ARLINGTON | VA | 22201-4062 | |
| 7694397 | HAROLD E SOBBA | ADDRESS ON FILE | | | | |
| 7694399 | HAROLD E SOBBA & | ADDRESS ON FILE | | | | |
| 7777251 | HAROLD E YOUNG JR CUST | ROBERT E YOUNG, UNIF GIFT MIN ACT CA, 2400 N ARIZONA AVE APT 1012 | CHANDLER | AZ | 85225-1248 | |
| 7188231 | Harold Eldridge | ADDRESS ON FILE | | | | |
| 7188231 | Harold Eldridge | ADDRESS ON FILE | | | | |
| 7694400 | HAROLD ELFMAN TOD | ADDRESS ON FILE | | | | |
| 7903116 | Harold Elfman TOD Edie Weiss | ADDRESS ON FILE | | | | |
| 7694401 | HAROLD ELLIOTT & | ADDRESS ON FILE | | | | |
| 7694402 | HAROLD F GEOGE | ADDRESS ON FILE | | | | |
| 7694403 | HAROLD F GEORGE | ADDRESS ON FILE | | | | |
| 7770266 | HAROLD F GROVE CUST | ASHLEY ELIZABETH LOCKARD, CA UNIF TRANSFERS MIN ACT, 7086 WHEATON CT | RANCHO CUCAMONGA | CA | 91701-5374 | |
| 7770267 | HAROLD F GROVE CUST | AYRIN WHITNEY LOCKARD, CA UNIF TRANSFERS MIN ACT, 7086 WHEATON CT | RANCHO CUCAMONGA | CA | 91701-5374 | |
| 7694404 | HAROLD F GROVE CUST | ADDRESS ON FILE | | | | |
| 7694405 | HAROLD F GROVE CUST | ADDRESS ON FILE | | | | |
| 7767676 | HAROLD F HARRIS & | LUPE HARRIS &, DEBORAH A HENDERSON JT TEN, 141 BEVERLEY AVE | RED BLUFF | CA | 96080-2102 | |
| 7783155 | HAROLD F JACKSON | 516 MIDDLE SET ED. | BLEMONT | CA | 94002 | |
| 7694406 | HAROLD F JORGENSEN & | ADDRESS ON FILE | | | | |
| 7773607 | HAROLD F RICHARDSON | PO BOX 6 | STEWARTS POINT | CA | 95480-0006 | |
| 7694407 | HAROLD F SHALLENBERGER | ADDRESS ON FILE | | | | |
| 7694408 | HAROLD F SHALLENBERGER & | ADDRESS ON FILE | | | | |
| 7776985 | HAROLD FURMAN WOLFE | 42 SING SING RD | HORSEHEADS | NY | 14845-1004 | |
| 7767754 | HAROLD G HAUFF | 985 STONY POINT RD | SANTA ROSA | CA | 95407-7129 | |
| 7694409 | HAROLD G KIPER & | ADDRESS ON FILE | | | | |
| 7694410 | HAROLD G SPAULDING & | ADDRESS ON FILE | | | | |
| 7776790 | HAROLD G WIK & | CAROL M WIK JT TEN, 13356 CLINTON ST | ALDEN | NY | 14004-9313 | |
| 7143884 | Harold Gene Burns | ADDRESS ON FILE | | | | |
| 7143884 | Harold Gene Burns | ADDRESS ON FILE | | | | |
| 7694411 | HAROLD GENE KING & MARJORIE E | ADDRESS ON FILE | | | | |
| 7142501 | Harold Graham | ADDRESS ON FILE | | | | |
| 7142501 | Harold Graham | ADDRESS ON FILE | | | | |
| 7195432 | Harold Granados | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195432 | Harold Granados | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195432 | Harold Granados | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7694414 | HAROLD H ALLEE JR &PATRICIA | ADDRESS ON FILE | | | | |
| 7694415 | HAROLD H BARONE & | ADDRESS ON FILE | | | | |
| 7694417 | HAROLD H GREENFIELD & DOLORES C | ADDRESS ON FILE | | | | |
| 7774051 | HAROLD H RUSSELL | 386 TOWER ST | VAUXHALL | NJ | 07088-1344 | |
| 7694418 | HAROLD H STREVELER & | ADDRESS ON FILE | | | | |
| 6008470 | HAROLD HAKSUN CHOI, DDS, INC | 3454 W 1ST ST | LOS ANGELES | CA | 90004 | |
| 6008615 | HAROLD HAKSUN CHOI, DDS, INC | 3554 W 1ST ST | LOS ANGELES | CA | 90004 | |
| 7767616 | HAROLD HARGER | 119 FAIRLAND AVE | MODESTO | CA | 95357-0323 | |
| 7694419 | HAROLD HARRIS & | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7145461 | Harold Herbert Worley | ADDRESS ON FILE | | | | |
| 7145461 | Harold Herbert Worley | ADDRESS ON FILE | | | | |
| 5903773 | Harold Herland | ADDRESS ON FILE | | | | |
| 5910490 | Harold Herland | ADDRESS ON FILE | | | | |
| 5907513 | Harold Herland | ADDRESS ON FILE | | | | |
| 7163061 | Harold Hess | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163061 | Harold Hess | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5922033 | Harold Hill | ADDRESS ON FILE | | | | |
| 5922035 | Harold Hill | ADDRESS ON FILE | | | | |
| 5922032 | Harold Hill | ADDRESS ON FILE | | | | |
| 5922034 | Harold Hill | ADDRESS ON FILE | | | | |
| 5922036 | Harold Hill | ADDRESS ON FILE | | | | |
| 7694420 | HAROLD HIRAO | ADDRESS ON FILE | | | | |
| 7768172 | HAROLD HOLOBER | 519 W TAYLOR ST SPC 96 | SANTA MARIA | CA | 93458-1028 | |
| 7694421 | HAROLD IRVING PORTER | ADDRESS ON FILE | | | | |
| 7694422 | HAROLD J CROSBY | ADDRESS ON FILE | | | | |
| 7767638 | HAROLD J CUNNINGHAM | TR UA NOV 7 99 THE HAROLD J, CUNNINGHAM REVOCABLE TRUST, 11725 IOWA AVE | WEST LOS ANGELES | CA | 90025-1816 | |
| 7767051 | HAROLD J GOLOMB & | AUDREY GOLOMB, JT TEN, 60 MCCULLOUGH RD ROUTE 10 | WILKES BARRE | PA | 18702-1809 | |
| 7767050 | HAROLD J GOLOMB & | AUDREY O GOLOMB JT TEN, 60 MCCULLOUGH RD ROUTE 10 | WILKES BARRE | PA | 18702-1809 | |
| 7767979 | HAROLD J HESSION TR UA FEB 5 92 | HESSION REVOCABLE LIVING TRUST A, 1214 WAYLAND AVE | SACRAMENTO | CA | 95825-7312 | |
| 7694423 | HAROLD J KINNEY | ADDRESS ON FILE | | | | |
| 7694424 | HAROLD J MEYER JR | ADDRESS ON FILE | | | | |
| 7198364 | HAROLD J NIXON | ADDRESS ON FILE | | | | |
| 7206168 | HAROLD J NIXON | ADDRESS ON FILE | | | | |
| 7198364 | HAROLD J NIXON | ADDRESS ON FILE | | | | |
| 7774088 | HAROLD J RYAN JR | 169 HARVARD RD | WATERVLIET | NY | 12189-1211 | |
| 7694425 | HAROLD J SEVERSON | ADDRESS ON FILE | | | | |
| 7694426 | HAROLD J THOMPSON & | ADDRESS ON FILE | | | | |
| 7188232 | Harold J. Warren | ADDRESS ON FILE | | | | |
| 7188232 | Harold J. Warren | ADDRESS ON FILE | | | | |
| 7694427 | HAROLD JACOBS CUST | ADDRESS ON FILE | | | | |
| 7694428 | HAROLD JACOBS CUST | ADDRESS ON FILE | | | | |
| 7694429 | HAROLD JAMES JEFFREY | ADDRESS ON FILE | | | | |
| 7225494 | Harold Jess Warren as a Trustee for The Harold Jess Warren Living Trust | ADDRESS ON FILE | | | | |
| 7143669 | Harold John Haydock | ADDRESS ON FILE | | | | |
| 7143669 | Harold John Haydock | ADDRESS ON FILE | | | | |
| 7694430 | HAROLD JOSEPH MANTLE II | ADDRESS ON FILE | | | | |
| 4986450 | Harold Jr., Marvin | ADDRESS ON FILE | | | | |
| 7767639 | HAROLD K ASCHMANN & HEATHER MILLETTE MILLETTE TR UA NOV 03 06 THE | HAROLD K ASCHMANN AND HEATHER MILLETTE LIVING TRUST, W3728 STATE ROAD 106 | FORT ATKINSON | WI | 53538-9620 | |
| 7776716 | HAROLD K HUDSON CUST | SHANNON M WHEATON CA, UNIF TRANSFERS MIN ACT, 902 W 5TH AVE | KENNEWICK | WA | 99336-5527 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7776715 | HAROLD K HUDSON GDN FOR | SHANNON WHEATON, 902 W 5TH AVE | KENNEWICK | WA | 99336-5527 | |
| 7775469 | HAROLD K SUMMERS & JUDITH L | LAROS JT TEN, ATTN RONALD K SUMMERS, 7342 RAINBOW DR SE | SALEM | OR | 97306-9524 | |
| 7258844 | Harold K. Herland, Jr. and Debra A. Herland, Trustees of The Harold K. Herland, Jr. and Debra A. Herland Revocable Trust dated October 2, 2007 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7694431 | HAROLD KEITH TOMS CUST | ADDRESS ON FILE | | | | |
| 6126118 | Harold Kelban and Patricia Lynn Kelban | ADDRESS ON FILE | | | | |
| 6009943 | Harold Kelban or Patricia Lynn Kelban | ADDRESS ON FILE | | | | |
| 7189562 | Harold Kenyon | ADDRESS ON FILE | | | | |
| 7189562 | Harold Kenyon | ADDRESS ON FILE | | | | |
| 7784567 | HAROLD KNIGHT & | CAMILLE T KNIGHT JT TEN, 929 SPRING ST | PLACERVILLE | CA | 95667 | |
| 7694432 | HAROLD KNIGHT & | ADDRESS ON FILE | | | | |
| 7694434 | HAROLD KRAUS CUST | ADDRESS ON FILE | | | | |
| 7694436 | HAROLD L ALTMAN & | ADDRESS ON FILE | | | | |
| 7764375 | HAROLD L CHRISTENSEN | 4699 CONTINENTAL DR LOT 534 | HOLIDAY | FL | 34690-5616 | |
| 7764611 | HAROLD L COMBS TR | COMBS FAMILY TRUST UA NOV 13 89, 1734 BAY ST APT 102 | SAN FRANCISCO | CA | 94123-1741 | |
| 7783024 | HAROLD L GEROW & | PAMELA A GEROW JT TEN, 3966 PESTANA WAY | LIVERMORE | CA | 94550-3337 | |
| 7767949 | HAROLD L HERMAN | 2 FRANKLIN TOWN BLVD APT 804 | PHILADELPHIA | PA | 19103-1221 | |
| 7694437 | HAROLD L HOLT | ADDRESS ON FILE | | | | |
| 7779354 | HAROLD L HOM ADMIN | ESTATE OF GERTRUDE CZOMPOLY, 30200 DETROIT RD STE D | WESTLAKE | OH | 44145-1967 | |
| 7767641 | HAROLD L LEMPERT & THELMA LEMPERT | TR UA MAY 19 06 THE HAROLD L, LEMPERT AND THELMA LEMPERT LIVING TRUST, 6700 RIDGEFIELD CIR APT 104 | WEST BLOOMFIELD | MI | 48322-3050 | |
| 7694439 | HAROLD L OVERBAUGH & | ADDRESS ON FILE | | | | |
| 7773267 | HAROLD L QUIGLEY & GLENDYNE M | QUIGLEY TR HAROLD L & GLENDYNE, M QUIGLEY TRUST UA NOV 18 85, 10337 CAMINO DEL OSO NE | ALBUQUERQUE | NM | 87111-6925 | |
| 7775781 | HAROLD L THOMPSON TR | HAROLD L THOMPSON 1995, INTERVIVOS TRUST UA JUN 19 95, 802 KENT ST | SILVERTON | OR | 97381-1836 | |
| 7769902 | HAROLD LEDERMAN | 11 DOGWOOD LN | ORANGEBURG | NY | 10962-2410 | |
| 7769903 | HAROLD LEDFORD & | MRS CARMEN LEDFORD JT TEN, 8839 SW 49TH ST | COOPER CITY | FL | 33328-3601 | |
| 7938994 | HAROLD LEDFORD DECEASED & MRS CARMEN LEDFORD JT TEN | ADDRESS ON FILE | | | | |
| 7154326 | Harold Lloyd Williams | ADDRESS ON FILE | | | | |
| 7154326 | Harold Lloyd Williams | ADDRESS ON FILE | | | | |
| 7154326 | Harold Lloyd Williams | ADDRESS ON FILE | | | | |
| 6010019 | Harold Lowenthal | ADDRESS ON FILE | | | | |
| 7694440 | HAROLD M GUSTAFSON JR & | ADDRESS ON FILE | | | | |
| 7767426 | HAROLD M HAAS | 340 LA BRAY AVE | RED BLUFF | CA | 96080-2223 | |
| 7767427 | HAROLD M HAAS & | SHARON L HAAS JT TEN, 340 LA BRAY AVE | RED BLUFF | CA | 96080-2223 | |
| 7694441 | HAROLD M KAHN JR TR | ADDRESS ON FILE | | | | |
| 7770604 | HAROLD M MAFFEI | ELLEN B HAAS TRUSTEE, 200 MAIN ST STE 21 | REDWOOD CITY | CA | 94063-1752 | |
| 7175355 | Harold M. Kern | ADDRESS ON FILE | | | | |
| 7175355 | Harold M. Kern | ADDRESS ON FILE | | | | |
| 7175355 | Harold M. Kern | ADDRESS ON FILE | | | | |
| 7770603 | HAROLD MAFFEI | 200 MAIN ST STE 21 | REDWOOD CITY | CA | 94063-1752 | |
| 5922039 | Harold Matthew Dooty | ADDRESS ON FILE | | | | |
| 5922040 | Harold Matthew Dooty | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 3741 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5922037 | Harold Matthew Dooty | ADDRESS ON FILE | | | | |
| 5922038 | Harold Matthew Dooty | ADDRESS ON FILE | | | | |
| 7694442 | HAROLD MCCLAIN | ADDRESS ON FILE | | | | |
| 7694443 | HAROLD MILDENBERGER | ADDRESS ON FILE | | | | |
| 7475085 | Harold N and Marion E Garrett 2003 Trust | ADDRESS ON FILE | | | | |
| 7475085 | Harold N and Marion E Garrett 2003 Trust | ADDRESS ON FILE | | | | |
| 7766573 | HAROLD N FUJIMOTO CUST | LANCE K FUJIMOTO, CA UNIF TRANSFERS MIN ACT, 12427 HAVELOCK AVE | LOS ANGELES | CA | 90066-6801 | |
| 7145616 | Harold Neil Cope | ADDRESS ON FILE | | | | |
| 7145616 | Harold Neil Cope | ADDRESS ON FILE | | | | |
| 7779140 | HAROLD NG | 15 KNICKERBOCKER LN | ORINDA | CA | 94563-3717 | |
| 7694444 | HAROLD OGLE | ADDRESS ON FILE | | | | |
| 7694445 | HAROLD OSCAR JENSEN | ADDRESS ON FILE | | | | |
| 7778182 | HAROLD P BARNES | 4844 WINONA AVE | SAN DIEGO | CA | 92115-2044 | |
| 7767642 | HAROLD P FREILEY TR UA APR 8 02 | HAROLD P FREILEY REVOCABLE LIVING, TRUST, 332 S PUENTE ST | BREA | CA | 92821-5259 | |
| 7786084 | HAROLD P HURD & GLADYS HURD TR | HURD FAMILY TRUST UA OCT 27 93, 3918 PEBBLE DR | ANTIOCH | CA | 94509-6223 | |
| 7694446 | HAROLD P MEYN & JOAN M MEYN TR | ADDRESS ON FILE | | | | |
| 7694447 | HAROLD P SCHLUNTZ & | ADDRESS ON FILE | | | | |
| 7194261 | HAROLD PULLEY | ADDRESS ON FILE | | | | |
| 7194261 | HAROLD PULLEY | ADDRESS ON FILE | | | | |
| 7778167 | HAROLD R & JANETTE L DEARMOND | JT TEN, 325 NORWEGIAN AVE | MODESTO | CA | 95350-3520 | |
| 7694448 | HAROLD R BARTLETT | ADDRESS ON FILE | | | | |
| 7694449 | HAROLD R BARTLETT TOD | ADDRESS ON FILE | | | | |
| 7694450 | HAROLD R EBRIGHT III | ADDRESS ON FILE | | | | |
| 7785475 | HAROLD R EBRIGHT JR & KATHERINE F | EBRIGHT TR HAROLD R EBRIGHT JR &, KATHERINE F EBRIGHT 1995 TRUST UA JUN 2 95, 500 INDIAN SPRINGS RD | NOVATO | CA | 94947-4247 | |
| 7783056 | HAROLD R GRIFFITH & KAREN A | GRIFFITH & HAROLD ROBERT, GRIFFITH JR JT TEN, 257 W RAILROAD AVE | COTATI | CA | 94931-9609 | |
| 7194544 | Harold R Leithner | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194544 | Harold R Leithner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194544 | Harold R Leithner | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7694451 | HAROLD R MASSEY & | ADDRESS ON FILE | | | | |
| 7694452 | HAROLD R MEYER | ADDRESS ON FILE | | | | |
| 7772398 | HAROLD R ORR CUST FOR | HAROLD R ORR JR, A MINOR U/THE CALIF GIFTS OF SEC TO MINORS ACT, 34062 BLUE LANTERN ST | DANA POINT | CA | 92629-2501 | |
| 7780493 | HAROLD R ORR JR | 34062 BLUE LANTERN ST | DANA POINT | CA | 92629-2501 | |
| 7694453 | HAROLD R RILLING | ADDRESS ON FILE | | | | |
| 7694454 | HAROLD R SMART CUST | ADDRESS ON FILE | | | | |
| 7694455 | HAROLD R W COBB & | ADDRESS ON FILE | | | | |
| 7694456 | HAROLD R W COBB & DOROTHY COBB TR | ADDRESS ON FILE | | | | |
| 7152579 | Harold Ralph Lamb | ADDRESS ON FILE | | | | |
| 7194563 | Harold Ralph Lamb | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7152579 | Harold Ralph Lamb | ADDRESS ON FILE | | | | |
| 7152579 | Harold Ralph Lamb | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7189563 | Harold Ray Curtis | ADDRESS ON FILE | | | | |
| 7189563 | Harold Ray Curtis | ADDRESS ON FILE | | | | |
| 7694457 | HAROLD RICHARD SKILLMAN | ADDRESS ON FILE | | | | |
| 7331249 | Harold Richardson II & Dawn Richardson | ADDRESS ON FILE | | | | |
| 7773923 | HAROLD ROSEN | 190 PRESIDENTIAL BLVD UNIT 519 | BALA CYNWYD | PA | 19004-1160 | |
| 7694458 | HAROLD ROSS WELLS | ADDRESS ON FILE | | | | |
| 7773976 | HAROLD S ROWAN | 2 MARINDA CT | FAIRFAX | CA | 94930-1120 | |
| 7786479 | HAROLD S STEINBERG & | CAROL H STEINBERG, COMMUNITY PROPERTY, 177 NATALIE DR | MORAGA | CA | 94556-2423 | |
| 7933874 | HAROLD SAKODA.;. | 979 EATON DR. | FELTON | CA | 95018 | |
| 7694459 | HAROLD SCHMIDT | ADDRESS ON FILE | | | | |
| 7836209 | HAROLD SCHMIDT | 5234 VEDDER RD, CHILLIWACK BC V2R 3M4 | CANADA | BC | V2R 3M4 | CANADA |
| 7142505 | Harold Scott Marquette | ADDRESS ON FILE | | | | |
| 7142505 | Harold Scott Marquette | ADDRESS ON FILE | | | | |
| 7774733 | HAROLD SHULMAN | 4112 38TH AVE S | SEATTLE | WA | 98118-1318 | |
| 7774883 | HAROLD SKOWBO | PO BOX 665 | WOODINVILLE | WA | 98072-0665 | |
| 5922044 | Harold Stimson | ADDRESS ON FILE | | | | |
| 5922043 | Harold Stimson | ADDRESS ON FILE | | | | |
| 5922041 | Harold Stimson | ADDRESS ON FILE | | | | |
| 5922042 | Harold Stimson | ADDRESS ON FILE | | | | |
| 7229910 | Harold Stimson & Linda Stimson as Trustees of the Harold and Linda Stimson Family Trust | ADDRESS ON FILE | | | | |
| 7694460 | HAROLD T LAY & | ADDRESS ON FILE | | | | |
| 7694461 | HAROLD T TRAYNOR | ADDRESS ON FILE | | | | |
| 7775357 | HAROLD V STORCH & | MAUREEN E STORCH JT TEN, 13 KAMAR CT | MIDDLETOWN | NJ | 07748-3424 | |
| 7694462 | HAROLD VON BROCKDORFF | ADDRESS ON FILE | | | | |
| 7768376 | HAROLD W HUNTLEY JR | 200 SIMONE AVE | CARSON CITY | NV | 89701-7401 | |
| 7694463 | HAROLD W MCPHERSON & | ADDRESS ON FILE | | | | |
| 7694464 | HAROLD W RIVENBARK & | ADDRESS ON FILE | | | | |
| 7694465 | HAROLD W SCOTT & | ADDRESS ON FILE | | | | |
| 7694466 | HAROLD W WHITEHEAD | ADDRESS ON FILE | | | | |
| 7782676 | HAROLD WHEELER AMAN JR | FRENCH CREEK FARM | KIMBERTON | PA | 19442 | |
| 7694467 | HAROLD WILLARD DRUMMOND JR | ADDRESS ON FILE | | | | |
| 5922047 | Harold Williams | ADDRESS ON FILE | | | | |
| 5922045 | Harold Williams | ADDRESS ON FILE | | | | |
| 5922049 | Harold Williams | ADDRESS ON FILE | | | | |
| 5922050 | Harold Williams | ADDRESS ON FILE | | | | |
| 5922048 | Harold Williams | ADDRESS ON FILE | | | | |
| 4917812 | HAROLD WILMUNDER, CASEY AARON | 194 REGINALD WAY | OROVILLE | CA | 95966 | |
| 5909457 | Harold Wright | ADDRESS ON FILE | | | | |
| 5912182 | Harold Wright | ADDRESS ON FILE | | | | |
| 5911348 | Harold Wright | ADDRESS ON FILE | | | | |
| 5906069 | Harold Wright | ADDRESS ON FILE | | | | |
| 7694469 | HAROLD Y YAMAUCHI & | ADDRESS ON FILE | | | | |
| 7777156 | HAROLD YALLALY | PO BOX 595 | SAN BRUNO | CA | 94066-0595 | |
| 7773481 | HAROLD Z REICH & ADA C REICH & | NAFTALI REICH TR HAROLD REICH, IRREVOCABLE INTER TRUST UA JUL 1 90, 224 BEACH 11TH ST | FAR ROCKAWAY | NY | 11691-5545 | |
| 7694470 | HAROLD ZOLLER CUST | ADDRESS ON FILE | | | | |
| 5916476 | Harold, Richard | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 3743 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4961399 | Harold, Terry | ADDRESS ON FILE | | | | |
| 4943734 | Haroldsen, Brent | 5850 E Fillmore Ave | Fresno | CA | 93727 | |
| 6081966 | HARON MOTOR SALES | 2222 VENTURA ST | FRESNO | CA | 93721 | |
| 6081967 | Haron Motor Sales - Modernization and Addition Project | 2222 Ventura Street | Fresno | CA | 93721 | |
| 6167580 | Haroon Malakzai & Raihana | ADDRESS ON FILE | | | | |
| 5870900 | Haroon, Yousuf | ADDRESS ON FILE | | | | |
| 4955658 | Haroun, Melissa M | ADDRESS ON FILE | | | | |
| 7474850 | Haroutiounian, Arthur | ADDRESS ON FILE | | | | |
| 4931569 | HAROUTUNIAN, VASKEN DER | 51 BIRCH AVE | CLOVIS | CA | 93611 | |
| 7199521 | Harp Bookeeping and Payroll | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7199521 | Harp Bookeeping and Payroll | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4940058 | Harp, Cindy | 5634 Harris Cut Off Rd. | Mariposa | CA | 95338 | |
| 7275129 | Harp, Donald | ADDRESS ON FILE | | | | |
| 4992293 | Harp, Douglas | ADDRESS ON FILE | | | | |
| 4991961 | Harp, Elaine | ADDRESS ON FILE | | | | |
| 6167666 | HARP, JENNIFER | ADDRESS ON FILE | | | | |
| 4963181 | Harp, Katie Rae | ADDRESS ON FILE | | | | |
| 6081968 | Harp, Katie Rae | ADDRESS ON FILE | | | | |
| 4936708 | Harp, Shelby | 1636 Pine Street Apt 1 | Oroville | CA | 95965 | |
| 5981078 | Harp, Shelby | ADDRESS ON FILE | | | | |
| 7188233 | Harper Hillar | ADDRESS ON FILE | | | | |
| 7188233 | Harper Hillar | ADDRESS ON FILE | | | | |
| 4991767 | Harper III, William | ADDRESS ON FILE | | | | |
| 7162053 | Harper III, William | ADDRESS ON FILE | | | | |
| 7162053 | Harper III, William | ADDRESS ON FILE | | | | |
| 7162045 | Harper III, William | ADDRESS ON FILE | | | | |
| 6175211 | Harper III, William Henry | ADDRESS ON FILE | | | | |
| 6134262 | HARPER JAKE AND DANA | ADDRESS ON FILE | | | | |
| 4915074 | Harper Jr., Donald Ray | ADDRESS ON FILE | | | | |
| 6141322 | HARPER JUDITH M | ADDRESS ON FILE | | | | |
| 6142371 | HARPER LAWRENCE V TR & HARPER KATHERINE R TR ET AL | ADDRESS ON FILE | | | | |
| 6142356 | HARPER LAWRENCE V TR & HARPER KATHERINE R TR ET AL | ADDRESS ON FILE | | | | |
| 7298711 | Harper ODO Blue Team Real Estate, Heather | Frantz Law Group, APLC, James P Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7242393 | Harper, Aaron | ADDRESS ON FILE | | | | |
| 5007968 | Harper, Aaron | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007969 | Harper, Aaron | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949668 | Harper, Aaron | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4995385 | Harper, Angela | ADDRESS ON FILE | | | | |
| 7245875 | Harper, Barbara | ADDRESS ON FILE | | | | |
| 7473950 | Harper, Betty | ADDRESS ON FILE | | | | |
| 5980696 | Harper, Brenda | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3744 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4935833 | Harper, Brenda | PO Box 1364 | Sutter Creek | CA | 95685 | |
| 4991009 | Harper, Bruce | ADDRESS ON FILE | | | | |
| 7304736 | Harper, Catherine Renee | ADDRESS ON FILE | | | | |
| 4986984 | Harper, Charles | ADDRESS ON FILE | | | | |
| 4955584 | Harper, Christy | ADDRESS ON FILE | | | | |
| 4937251 | Harper, Dan and Beverly | 2615 Swanlund Lane | Eureka | CA | 95503 | |
| 4970118 | Harper, Deborah Lynn | ADDRESS ON FILE | | | | |
| 7255282 | Harper, Faith | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5007972 | Harper, Faith | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007973 | Harper, Faith | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949670 | Harper, Faith | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7260073 | Harper, Heather Ann | ADDRESS ON FILE | | | | |
| 4997374 | Harper, Irene | ADDRESS ON FILE | | | | |
| 4964832 | Harper, Jacob Lee | ADDRESS ON FILE | | | | |
| 4991925 | Harper, Jesse | ADDRESS ON FILE | | | | |
| 7479499 | Harper, Joel and Susan | ADDRESS ON FILE | | | | |
| 4986344 | Harper, John | ADDRESS ON FILE | | | | |
| 7202832 | Harper, Judith Marian | ADDRESS ON FILE | | | | |
| 4953786 | Harper, Kathryn Leslie | ADDRESS ON FILE | | | | |
| 7265334 | Harper, Koryen | ADDRESS ON FILE | | | | |
| 7262012 | Harper, Larita  Shantel | ADDRESS ON FILE | | | | |
| 7262012 | Harper, Larita  Shantel | ADDRESS ON FILE | | | | |
| 4948661 | Harper, Larry | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948663 | Harper, Larry | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948662 | Harper, Larry | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7321102 | Harper, Larry J. | ADDRESS ON FILE | | | | |
| 7321102 | Harper, Larry J. | ADDRESS ON FILE | | | | |
| 7147299 | Harper, Larry Joe | ADDRESS ON FILE | | | | |
| 7147299 | Harper, Larry Joe | ADDRESS ON FILE | | | | |
| 7212230 | Harper, Lisa  M. | ADDRESS ON FILE | | | | |
| 7279886 | Harper, Loretta  J | ADDRESS ON FILE | | | | |
| 7279886 | Harper, Loretta  J | ADDRESS ON FILE | | | | |
| 4944075 | Harper, Marchele | 13879 Gas Point Rd. | Igo | CA | 96047 | |
| 7155130 | Harper, Marlayna | ADDRESS ON FILE | | | | |
| 4998025 | Harper, Mary | ADDRESS ON FILE | | | | |
| 4914031 | Harper, Matthew Aaron | ADDRESS ON FILE | | | | |
| 7160107 | HARPER, PATRICIA M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160107 | HARPER, PATRICIA M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4965975 | Harper, Paulette | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3745 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7161454 | HARPER, PIERRE LAMONT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161454 | HARPER, PIERRE LAMONT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7186797 | Harper, Randall James | ADDRESS ON FILE | | | | |
| 7186797 | Harper, Randall James | ADDRESS ON FILE | | | | |
| 4978457 | Harper, Robert | ADDRESS ON FILE | | | | |
| 6174413 | Harper, Robert E | ADDRESS ON FILE | | | | |
| 6174413 | Harper, Robert E | ADDRESS ON FILE | | | | |
| 4983841 | Harper, Rosetta | ADDRESS ON FILE | | | | |
| 7193868 | Harper, Steven D. | ADDRESS ON FILE | | | | |
| 7470766 | Harper, Taosha | ADDRESS ON FILE | | | | |
| 7237537 | Harper, Tim | ADDRESS ON FILE | | | | |
| 5007974 | Harper, Tim | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007975 | Harper, Tim | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949671 | Harper, Tim | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7593483 | Harper, Timothy | ADDRESS ON FILE | | | | |
| 7314901 | Harper, Tristan | ADDRESS ON FILE | | | | |
| 4978129 | Harper, Vernon | ADDRESS ON FILE | | | | |
| 4991881 | Harper, W | ADDRESS ON FILE | | | | |
| 5870902 | HARPREET SINGH | ADDRESS ON FILE | | | | |
| 6134894 | HARR WILLIAM L & VERONICA TRUSTEE | ADDRESS ON FILE | | | | |
| 4936962 | HARR, RICKY & BARBARA | 1428 4th St | Sacramento | CA | 95814-5321 | |
| 5996325 | HARR, RICKY & BARBARA | ADDRESS ON FILE | | | | |
| 5981915 | HARR, RICKY & BARBARA | ADDRESS ON FILE | | | | |
| 5870903 | Harrah Industries | ADDRESS ON FILE | | | | |
| 5870904 | HARRAH INDUSTRIES, INC. | ADDRESS ON FILE | | | | |
| 4961878 | Harrah, Chase Austin | ADDRESS ON FILE | | | | |
| 7326832 | Harrah, Judith Ann | ADDRESS ON FILE | | | | |
| 7326832 | Harrah, Judith Ann | ADDRESS ON FILE | | | | |
| 5007575 | Harrah, Tamera | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 7233197 | Harrah, Tamera | ADDRESS ON FILE | | | | |
| 5007576 | Harrah, Tamera | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948287 | Harrah, Tamera | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4979679 | Harral, James | ADDRESS ON FILE | | | | |
| 4981882 | Harralson, Leland | ADDRESS ON FILE | | | | |
| 4995039 | Harrang, Victoria | ADDRESS ON FILE | | | | |
| 4984140 | Harrar, Karla | ADDRESS ON FILE | | | | |
| 7177892 | Harrell, Arlan | ADDRESS ON FILE | | | | |
| 4913721 | Harrell, Brian J. | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3746 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4948838 | Harrell, Cheryl | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007675 | Harrell, Cheryl | Sieglock Law, APC, Christopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7228354 | Harrell, Cheryle | ADDRESS ON FILE | | | | |
| 7482405 | Harrell, Daniel Paul | ADDRESS ON FILE | | | | |
| 7482405 | Harrell, Daniel Paul | ADDRESS ON FILE | | | | |
| 7482100 | Harrell, Gloria Jean | ADDRESS ON FILE | | | | |
| 7482100 | Harrell, Gloria Jean | ADDRESS ON FILE | | | | |
| 7169491 | HARRELL, PATRICIA J | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169491 | HARRELL, PATRICIA J | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450 | Santa Monica | CA | 90401 | |
| 4977532 | Harrell, Tony | ADDRESS ON FILE | | | | |
| 7325977 | Harrelle, Kyle | ADDRESS ON FILE | | | | |
| 7301351 | Harrell-Pruis, Chloe | ADDRESS ON FILE | | | | |
| 7945670 | Harrelson, Jennifer P. | ADDRESS ON FILE | | | | |
| 6164693 | Harrentsian, Antranick | ADDRESS ON FILE | | | | |
| 4990796 | Harrer, Thomas | ADDRESS ON FILE | | | | |
| 7781031 | HARRIE ELLEN MINNEHAN & | TONI RAMIREZ TR, UA 02 20 92 HAROLD BUSH & SYLVIA R BUSH TRUST, 765 ARBOUR DR | NEWARK | DE | 19713-1207 | |
| 4940793 | Harriel, William | 1330 Clam Beach Dr | McKinleyville | CA | 95519 | |
| 4922132 | HARRIER POWER CORPORATION | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |
| 7694471 | HARRIET A COHEN | ADDRESS ON FILE | | | | |
| 7694472 | HARRIET A DANIELS | ADDRESS ON FILE | | | | |
| 7769615 | HARRIET A KUMETAT TR | UDT SEP 16 88, 14049 S 40TH ST | PHOENIX | AZ | 85044-6112 | |
| 7779956 | HARRIET A PIPER | 27 COLORADOS DR | MILLBRAE | CA | 94030-2107 | |
| 7694473 | HARRIET A TRINKLE TR UA SEP 8 98 | ADDRESS ON FILE | | | | |
| 7694474 | HARRIET ANN ZACHRY | ADDRESS ON FILE | | | | |
| 7694475 | HARRIET ANNITA AYERS | ADDRESS ON FILE | | | | |
| 7786836 | HARRIET B KENWORTHY CUST | LAURA KENWORTHY UNIF, GIFT MIN ACT MICHIGAN, 1132 WOODSIDE DR | FLINT | MI | 48503-5341 | |
| 7763220 | HARRIET C BLUME TR UA FEB 11 98 | FBO BLUME TRUST, 357 HANNON AVE | MONTEREY | CA | 93940-3856 | |
| 7694476 | HARRIET CARCONE | ADDRESS ON FILE | | | | |
| 7694477 | HARRIET COAKLEY | ADDRESS ON FILE | | | | |
| 7764695 | HARRIET COOPER & STEPHEN BARR | JT TEN, 1802 ELEUTHERA PT APT E3 | COCONUT CREEK | FL | 33066-2855 | |
| 7784443 | HARRIET D GALLIGAN | 1019 F STREET | MARYSVILLE | CA | 95901-5163 | |
| 7765313 | HARRIET DEVERS TR UA FEB 26 98 | DEVERS FAMILY TRUST, 3411 YELLOWTAIL DR | LOS ALAMITOS | CA | 90720-4849 | |
| 6013652 | HARRIET FESTERSEN | ADDRESS ON FILE | | | | |
| 7766190 | HARRIET FIELDMAN | 233 E 69TH ST APT 2J | NEW YORK | NY | 10021-5449 | |
| 7694478 | HARRIET G HAND & | ADDRESS ON FILE | | | | |
| 7199183 | Harriet Grosso | ADDRESS ON FILE | | | | |
| 7199183 | Harriet Grosso | ADDRESS ON FILE | | | | |
| 7767660 | HARRIET I PHILLIPS | TR UA MAR 04 04, HARRIET PHILLIPSREVOCABLE TRUST, 1510 HILL ST | SANTA MONICA | CA | 90405-4840 | |
| 5922053 | Harriet Judy Madsen | ADDRESS ON FILE | | | | |
| 7142771 | Harriet Judy Madsen | ADDRESS ON FILE | | | | |
| 5922054 | Harriet Judy Madsen | ADDRESS ON FILE | | | | |
| 5922051 | Harriet Judy Madsen | ADDRESS ON FILE | | | | |
| 5922052 | Harriet Judy Madsen | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142771 | Harriet Judy Madsen | ADDRESS ON FILE | | | | |
| 7771523 | HARRIET P MILLER CUST | PAULA A MILLER, UNIF GIFT MIN ACT CA, 1538 GATEHOUSE CIR S APT 205 | COLORADO SPRINGS | CO | 80904-2929 | |
| 7772577 | HARRIET PARMET CUST | HOWARD PARMET, UNIF GIFT MIN ACT PENNSYLVANIA, 1118 N 28TH ST | ALLENTOWN | PA | 18104-2908 | |
| 7772800 | HARRIET PETERS | PO BOX 1 | ITHACA | NY | 14851-0001 | |
| 7763604 | HARRIET PETERSON BROWN TOD | DAVID C BROWN, SUBJECT TO STA TOD RULES, 4771 S BLUE HERON DR | WEST BEND | WI | 53095-9180 | |
| 7785648 | HARRIET POLITE | 2300 W ALABAMA ST APT 30 | HOUSTON | TX | 77098-2251 | |
| 7694479 | HARRIET POOLEY TR | ADDRESS ON FILE | | | | |
| 7783348 | HARRIET R MCCRACKEN | 5627 KIMBERLY STREET | SAN JOSE | CA | 95129-3136 | |
| 7781513 | HARRIET R WALKER TR | UA 07 16 09, THE SWENSEN FAMILY LIVING TRUST, 2010 ARTHUR RD | MCKINLEYVILLE | CA | 95519-9400 | |
| 7777793 | HARRIET RAZIS TTEE | RAZIS 1998 FAMILY TRUST, U/A DTD 08/31/1998, 42 LAWRENCE AVE | SAN FRANCISCO | CA | 94112-4014 | |
| 7694480 | HARRIET REAM TR | ADDRESS ON FILE | | | | |
| 7694481 | HARRIET SCHWARTZ | ADDRESS ON FILE | | | | |
| 7779220 | HARRIET SMULEN & | CHARLES SMULEN CO-EXECS, ESTATE OF FRIEDA ASTALOS C/O NORRIE & ASSOCIATES, 500 INTERNATIONAL DR STE 125 | BUDD LAKE | NJ | 07828-1390 | |
| 7781739 | HARRIET SOLLOD TR | UA 06 17 15, JANET SOLLOD REVOCABLE TRUST, 186 STONECREST DR | SAN FRANCISCO | CA | 94132-2023 | |
| 7766531 | HARRIET SUE FRIEDBERG | 285 RIVERSIDE DR APT 6D | NEW YORK | NY | 10025-5227 | |
| 7694482 | HARRIET T YAMASAKI TTEE | ADDRESS ON FILE | | | | |
| 7774457 | HARRIET V SCHWING | C/O LINDA STERBENZ, 8 SHENANDOAH CT | CALIFON | NJ | 07830-3544 | |
| 7694483 | HARRIET W MILLER | ADDRESS ON FILE | | | | |
| 7694485 | HARRIET WAGNER | ADDRESS ON FILE | | | | |
| 7778655 | HARRIET Y WRIGHT TTEE | EDWARD W WRIGHT TRUST DTD 07/18/01, 8459 ASTER AVE | OAKLAND | CA | 94605-4103 | |
| 7694486 | HARRIET YEOMANS | ADDRESS ON FILE | | | | |
| 7694487 | HARRIETT A OROS & GARY E OROS | ADDRESS ON FILE | | | | |
| 7694488 | HARRIETT B LEON CUST | ADDRESS ON FILE | | | | |
| 7782719 | HARRIETT BELAG | 3333 HENRY HUDSON PKWY APT 2S | BRONX | NY | 10463-3234 | |
| 7764894 | HARRIETT HESSLIN CRUM | 838 EAGLEBROOKE DR | MANCHESTER | MO | 63021-7531 | |
| 7694489 | HARRIETT L HARRIS | ADDRESS ON FILE | | | | |
| 7772386 | HARRIETT L ORCHARD TR UA MAY 31 | 90 THE ORCHARD FAMILY RESIDUAL, TRUST, 1149 VALLEJO WAY | SACRAMENTO | CA | 95818-2920 | |
| 7694490 | HARRIETT S SLOTT | ADDRESS ON FILE | | | | |
| 4922133 | HARRIGAN FAMILY LIVING TRUST | PO Box 492682 | REDDING | CA | 96049 | |
| 6141171 | HARRIGAN KEVIN & HARRIGAN SHERYL | ADDRESS ON FILE | | | | |
| 4984615 | Harrigan, Barbara | ADDRESS ON FILE | | | | |
| 4966771 | Harrigan, Debra A | ADDRESS ON FILE | | | | |
| 4923003 | HARRIGAN, JAMES E | PO Box 667 | BIG BAR | CA | 96010 | |
| 7176859 | Harrigan, Kevin Joseph | ADDRESS ON FILE | | | | |
| 7176859 | Harrigan, Kevin Joseph | ADDRESS ON FILE | | | | |
| 7285335 | Harrigan, Molly | ADDRESS ON FILE | | | | |
| 4996518 | Harrigan, Patrick | ADDRESS ON FILE | | | | |
| 7286442 | Harrigan, Sheryl | Bagdasarian, Regina, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7286442 | Harrigan, Sheryl | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4997451 | Harriger, Evelyn | ADDRESS ON FILE | | | | |
| 4958142 | Harriger, Robin R | ADDRESS ON FILE | | | | |
| 4963252 | Harriger, Wesley | ADDRESS ON FILE | | | | |
| 4986965 | Harrill, Sandra | ADDRESS ON FILE | | | | |
| 7168540 | HARRIMAN, DIANA | ADDRESS ON FILE | | | | |
| 7168540 | HARRIMAN, DIANA | ADDRESS ON FILE | | | | |
| 4960267 | Harriman, Ryan N | ADDRESS ON FILE | | | | |
| 7168539 | HARRIMAN, WESLEY | ADDRESS ON FILE | | | | |
| 7168539 | HARRIMAN, WESLEY | ADDRESS ON FILE | | | | |
| 4922134 | HARRINGTON INDUSTRIAL PLASTICS INC | 1100 INDUSTRIAL RD UNIT 15 | SAN CARLOS | CA | 94070 | |
| 7941419 | HARRINGTON INDUSTRIAL PLASTICS INC | 1810 2ND ST | BERKELEY | CA | 94710 | |
| 6081969 | HARRINGTON INDUSTRIAL PLASTICS INC BERKELEY | 1810 2ND ST | BERKELEY | CA | 94710 | |
| 4922136 | HARRINGTON INDUSTRIAL PLASTICS LLC | 14480 YORBA AVE | CHINO | CA | 91710 | |
| 6130450 | HARRINGTON JOHN C & DIANA LYNN TR | ADDRESS ON FILE | | | | |
| 6143591 | HARRINGTON PAUL EDWIN TR & HARRINGTON KATHLEEN SIL | ADDRESS ON FILE | | | | |
| 7145869 | HARRINGTON TRUST, MICHAEL AND LINDSAY | ADDRESS ON FILE | | | | |
| 7145869 | HARRINGTON TRUST, MICHAEL AND LINDSAY | ADDRESS ON FILE | | | | |
| 4960712 | Harrington, Albert Timothy | ADDRESS ON FILE | | | | |
| 7169955 | HARRINGTON, BRENNA | ADDRESS ON FILE | | | | |
| 7161609 | HARRINGTON, BRIANNA | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 4951552 | Harrington, Dale Charles | ADDRESS ON FILE | | | | |
| 7328845 | Harrington, Debra | ADDRESS ON FILE | | | | |
| 5002488 | Harrington, Diana | The Brandi Law Firm, Thomas J. Brandi, Terence D. Edwards, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7158148 | HARRINGTON, DIANA | THOMAS BRANDI, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 4955166 | Harrington, Dolores Gerardo | ADDRESS ON FILE | | | | |
| 4940838 | Harrington, Edward | ADDRESS ON FILE | | | | |
| 7170265 | HARRINGTON, EILEEN | ADDRESS ON FILE | | | | |
| 7170265 | HARRINGTON, EILEEN | ADDRESS ON FILE | | | | |
| 5925915 | Harrington, Erin | ADDRESS ON FILE | | | | |
| 4979898 | Harrington, Gerald | ADDRESS ON FILE | | | | |
| 4937071 | harrington, jacob | 7770 santa ysabel ave. | atascadero | CA | 93422 | |
| 5985992 | harrington, jacob | ADDRESS ON FILE | | | | |
| 4979068 | Harrington, Joanne | ADDRESS ON FILE | | | | |
| 4980119 | Harrington, John | ADDRESS ON FILE | | | | |
| 5002487 | Harrington, John | The Brandi Law Firm, Thomas J. Brandi, Terence D. Edwards, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7158149 | HARRINGTON, JOHN | THOMAS BRANDI, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 4960876 | Harrington, John Joseph | ADDRESS ON FILE | | | | |
| 4972708 | Harrington, Joseph Paul | ADDRESS ON FILE | | | | |
| 7145822 | HARRINGTON, LINDSAY | ADDRESS ON FILE | | | | |
| 4943529 | Harrington, Marie | 7057 Hites Cove Road | Mariposa | CA | 95338 | |
| 6161414 | Harrington, Mary E | ADDRESS ON FILE | | | | |
| 4936644 | Harrington, Michael | 3135 Patio Dr | Pebble Beach | CA | 93953 | |
| 4982775 | Harrington, Mike | ADDRESS ON FILE | | | | |
| 4938644 | harrington, ralph | 1701 domain way | oakley | CA | 94561 | |
| 5870905 | HARRINGTON, RICHARD | ADDRESS ON FILE | | | | |
| 4958423 | Harrington, Roderick Blaine | ADDRESS ON FILE | | | | |
| 4992543 | Harrington, William | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4912400 | Harrington, William E | ADDRESS ON FILE | | | | |
| 4922137 | HARRIS & ASSOCIATES INC | 1401 WILLOW PASS RD STE 500 | CONCORD | CA | 94520 | |
| 7326096 | Harris , Carrie | ADDRESS ON FILE | | | | |
| 7327388 | Harris , Jefferey B | ADDRESS ON FILE | | | | |
| 7326078 | Harris , Nathan | ADDRESS ON FILE | | | | |
| 6146732 | HARRIS ANDREW HOWARD | ADDRESS ON FILE | | | | |
| 6130343 | HARRIS ANNE & SCOTT K | ADDRESS ON FILE | | | | |
| 7272987 | Harris Blade Rental | William D. Thomson, Attorney at Law, 1222 Stealth Street | Livermore | CA | 94551 | |
| 6133805 | HARRIS CHESTER E & CAROL S | ADDRESS ON FILE | | | | |
| 5870907 | HARRIS CONSTRUCTION CO., INC. | ADDRESS ON FILE | | | | |
| 5870908 | HARRIS CONSTRUCTION INC | ADDRESS ON FILE | | | | |
| 4922138 | HARRIS CORPORATION | 1025 W NASA BLVD MS A12A | MELBOURNE | FL | 32919 | |
| 6011560 | HARRIS CORPORATION | 221 JEFFERSON RIDGE PKWY | LYNCHBURG | VA | 24501 | |
| 6081977 | HARRIS CORPORATION, PSPC | 221 JEFFERSON RIDGE PKWY | LYNCHBURG | VA | 24501 | |
| 5006183 | Harris County Appraisal District | Business & Industrial Property Div., P.O. Box 922007 | Houston | TX | 77292-2007 | |
| 4922140 | Harris County, et al. | Linebarger Goggan Blair & Sampson, LLP, Attn: John P. Dillman, PO Box 3064 | Houston | TX | 77253-3064 | |
| 4922140 | Harris County, et al. | PO Box 3547 | Houston | TX | 77253-3547 | |
| 6142332 | HARRIS DAVID J TR & HARRIS JOANNE M TR | ADDRESS ON FILE | | | | |
| 6141846 | HARRIS EDWARD B ET AL | ADDRESS ON FILE | | | | |
| 7325601 | Harris Family Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7325601 | Harris Family Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7170580 | Harris Family Trust | ADDRESS ON FILE | | | | |
| 7170580 | Harris Family Trust | ADDRESS ON FILE | | | | |
| 6081979 | HARRIS FARINON | 5757 FARINON | SAN ANTONIO | TX | 78249 | |
| 7941421 | HARRIS FARMS DBA HARRIS RANCH FEEDING | SW SEC 5 T19 R16 | COALINGA | CA | 93210 | |
| 5865251 | HARRIS FARMS INC | ADDRESS ON FILE | | | | |
| 6116808 | Harris Farms Inc. | Oakland Ave. west of Fresno-Coalinga Rd | Five Points | CA | 93624 | |
| 6116807 | Harris Farms Inc. | SW Sec 5 T19 R16 | Coalinga | CA | 93210 | |
| 5989806 | Harris Farms inc-Vanderberg, Roger | 24505 W Dorris Ave | Coalinga | CA | 93210 | |
| 5865274 | HARRIS FARMS OR LINKS RANCH A CALIFORNIA CORPORATION | ADDRESS ON FILE | | | | |
| 7284207 | Harris Gebb Trust dated 7/11/17 | ADDRESS ON FILE | | | | |
| 4922142 | HARRIS INDUSTRIAL GASES | 8475 AUBURN BLVD | CITRUS HEIGHTS | CA | 95610 | |
| 6144209 | HARRIS JEFFREY V & HARRIS CARRIE | ADDRESS ON FILE | | | | |
| 6131968 | HARRIS JOHN C & CAROL E | ADDRESS ON FILE | | | | |
| 6132725 | HARRIS JOHN E III TTEE 1/2 / | ADDRESS ON FILE | | | | |
| 4969038 | Harris Jr., Alfred D. | ADDRESS ON FILE | | | | |
| 4963038 | Harris Jr., Daneal Perez | ADDRESS ON FILE | | | | |
| 6133405 | HARRIS KERRY D AND DENNISA J | ADDRESS ON FILE | | | | |
| 6132846 | HARRIS LAUREL A ETAL | ADDRESS ON FILE | | | | |
| 6139463 | HARRIS MARC C TR & HARRIS PEGGY B TR | ADDRESS ON FILE | | | | |
| 6144528 | HARRIS MATTHEW & HARRIS ELIZABETH | ADDRESS ON FILE | | | | |
| 4922143 | HARRIS PERISHO & RUIZ | 3439 BROOKSIDE STE 210 | STOCKTON | CA | 95219 | |
| 4922144 | HARRIS PERSONAL INJURY | LAWYERS INC, 301 MISSION AVE STE 203 | OCEANSIDE | CA | 92054 | |
| 4922145 | HARRIS PERSONAL INJURY LAWYERS | INC CLIENT TRUST ACCOUNT ON, 301 MISSION AVE STE 203 | OCEANSIDE | CA | 92054 | |
| 4944361 | Harris Ranch Inn & Restaurant-Vanderberg, Roger | 24505 W Dorris Ave | Coalinga | CA | 93210 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3750 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7220740 | Harris Ranch Napa Valley, LLC | Binder & Malter, LLP, Christian P Binder, 2775 Park Avenue | Santa Clara | CA | 95050 | |
| 7220740 | Harris Ranch Napa Valley, LLC | Binder & Malter LLP, Christian P. Binder, 33745, 10th Street | Union City | CA | 94587 | |
| 7789277 | Harris Ranch Napa Valley, LLC | Joseph M. Harris, Managing Member, 1806 Belles Street, Suite 9B | San Francisco | CA | 94129 | |
| 6139544 | HARRIS RANDALL D & MELISSA L | ADDRESS ON FILE | | | | |
| 4932675 | Harris Renewable Projectco LLC | 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6081980 | Harris Renewable Projectco LLC | Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6118752 | Harris Renewable Projectco LLC | Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6081981 | Harris Renewables ProjectCo LLC | 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6134956 | HARRIS RONALD | ADDRESS ON FILE | | | | |
| 5911224 | Harris Rosen | ADDRESS ON FILE | | | | |
| 5905794 | Harris Rosen | ADDRESS ON FILE | | | | |
| 5944048 | Harris Rosen | ADDRESS ON FILE | | | | |
| 5912691 | Harris Rosen | ADDRESS ON FILE | | | | |
| 5909255 | Harris Rosen | ADDRESS ON FILE | | | | |
| 5912095 | Harris Rosen | ADDRESS ON FILE | | | | |
| 6142932 | HARRIS SEAN & MICHELLE | ADDRESS ON FILE | | | | |
| 7694491 | HARRIS WONG | ADDRESS ON FILE | | | | |
| 5870913 | HARRIS, AARON | ADDRESS ON FILE | | | | |
| 5870914 | HARRIS, ALBERT | ADDRESS ON FILE | | | | |
| 7166393 | Harris, Andrew | ADDRESS ON FILE | | | | |
| 4933529 | Harris, Ann | 13340 Frati Lane | Sebastol | CA | 95472 | |
| 6183095 | Harris, Anne & Scott | ADDRESS ON FILE | | | | |
| 6183095 | Harris, Anne & Scott | ADDRESS ON FILE | | | | |
| 6162967 | Harris, Annette | ADDRESS ON FILE | | | | |
| 6162967 | Harris, Annette | ADDRESS ON FILE | | | | |
| 7265437 | HARRIS, ANTHONY | ADDRESS ON FILE | | | | |
| 5009293 | Harris, Anthony | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009292 | Harris, Anthony | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000485 | Harris, Anthony | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 10 | Oakland | CA | 94612 | |
| 4912909 | Harris, Anthony Mark | ADDRESS ON FILE | | | | |
| 7478841 | Harris, Arthur | ADDRESS ON FILE | | | | |
| 4914575 | Harris, Ayanna | ADDRESS ON FILE | | | | |
| 4981326 | Harris, Barbara | ADDRESS ON FILE | | | | |
| 5870915 | Harris, Barry | ADDRESS ON FILE | | | | |
| 4961560 | Harris, Benjamin James | ADDRESS ON FILE | | | | |
| 4981763 | Harris, Betty | ADDRESS ON FILE | | | | |
| 5916608 | Harris, Beverly | ADDRESS ON FILE | | | | |
| 4955352 | Harris, Bianca | ADDRESS ON FILE | | | | |
| 7183407 | Harris, Bonnie Inez | ADDRESS ON FILE | | | | |
| 7183407 | Harris, Bonnie Inez | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4951643 | Harris, Bradley Galloway | ADDRESS ON FILE | | | | |
| 6123477 | Harris, Brandon | ADDRESS ON FILE | | | | |
| 6123497 | Harris, Brandon | ADDRESS ON FILE | | | | |
| 6123480 | Harris, Brandon | ADDRESS ON FILE | | | | |
| 6123493 | Harris, Brandon | ADDRESS ON FILE | | | | |
| 6123486 | Harris, Brandon | ADDRESS ON FILE | | | | |
| 6123495 | Harris, Brandon | ADDRESS ON FILE | | | | |
| 4949941 | Harris, Brandon | Todd B. Barsotti, Todd B. Barsotti , A Prof. Corp, 6780 N. West Avenue, Suite 102 | Fresno | CA | 93711 | |
| 4949940 | Harris, Brandon | Warren R. Paboojian, Baradat & Paboojian, Inc., 720 West Alluvial Avenue | Fresno | CA | 93711 | |
| 4968585 | Harris, Brenda A | ADDRESS ON FILE | | | | |
| 6081975 | Harris, Brenda A | ADDRESS ON FILE | | | | |
| 7164195 | HARRIS, CABELL | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164195 | HARRIS, CABELL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 4984586 | Harris, Carol | ADDRESS ON FILE | | | | |
| 4991511 | Harris, Carrie | ADDRESS ON FILE | | | | |
| 6160815 | HARRIS, CASANDRA | ADDRESS ON FILE | | | | |
| 7482804 | Harris, Celeste | ADDRESS ON FILE | | | | |
| 4989013 | Harris, Charles | ADDRESS ON FILE | | | | |
| 7183408 | Harris, Christina | ADDRESS ON FILE | | | | |
| 7183408 | Harris, Christina | ADDRESS ON FILE | | | | |
| 4956276 | Harris, Chrystal M. | ADDRESS ON FILE | | | | |
| 4968735 | Harris, Clinton | ADDRESS ON FILE | | | | |
| 4983947 | Harris, Corinne | ADDRESS ON FILE | | | | |
| 4982999 | Harris, Craig | ADDRESS ON FILE | | | | |
| 4964781 | Harris, Dale L | ADDRESS ON FILE | | | | |
| 4994813 | Harris, Danette | ADDRESS ON FILE | | | | |
| 7328514 | Harris, Daniel | ADDRESS ON FILE | | | | |
| 4989869 | Harris, Daniel | ADDRESS ON FILE | | | | |
| 4973233 | Harris, Darrell Wayne | ADDRESS ON FILE | | | | |
| 4985800 | Harris, David | ADDRESS ON FILE | | | | |
| 7157657 | Harris, David | ADDRESS ON FILE | | | | |
| 7948908 | Harris, David M | ADDRESS ON FILE | | | | |
| 6081971 | HARRIS, DEAN | ADDRESS ON FILE | | | | |
| 4998885 | Harris, Dennisa Jo | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174560 | HARRIS, DENNISA JO | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174560 | HARRIS, DENNISA JO | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5008530 | Harris, Dennisa Jo | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998886 | Harris, Dennisa Jo | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5000676 | Harris, Diane | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000677 | Harris, Diane | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5000675 | Harris, Diane | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4969347 | Harris, Diane Jeanine | ADDRESS ON FILE | | | | |
| 7330731 | Harris, Donald | ADDRESS ON FILE | | | | |
| 4957017 | Harris, Donald W | ADDRESS ON FILE | | | | |
| 7909836 | Harris, Doris | ADDRESS ON FILE | | | | |
| 4920021 | HARRIS, DR RICK R | DEER VALLEY CHIRO, 3381 DEER VALLEY RD | ANTIOCH | CA | 94509 | |
| 7190464 | Harris, Earl Anthony | ADDRESS ON FILE | | | | |
| 7190464 | Harris, Earl Anthony | ADDRESS ON FILE | | | | |
| 7981695 | Harris, Edward | ADDRESS ON FILE | | | | |
| 4984029 | Harris, Eleanor | ADDRESS ON FILE | | | | |
| 4988969 | Harris, Elizabeth | ADDRESS ON FILE | | | | |
| 7312616 | Harris, Emma | ADDRESS ON FILE | | | | |
| 4968660 | Harris, Eric | ADDRESS ON FILE | | | | |
| 4977581 | Harris, Ermon | ADDRESS ON FILE | | | | |
| 4968988 | Harris, Felicia A. | ADDRESS ON FILE | | | | |
| 4959974 | Harris, Gene | ADDRESS ON FILE | | | | |
| 4935289 | HARRIS, GLORIA | 16249 36th Avenue | Clearlake | CA | 95422 | |
| 7316174 | Harris, Gloria C. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7316174 | Harris, Gloria C. | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7295499 | Harris, Gloria Carol | ADDRESS ON FILE | | | | |
| 4959671 | Harris, Gregory | ADDRESS ON FILE | | | | |
| 7193869 | Harris, Gwynn Elaine | ADDRESS ON FILE | | | | |
| 7159222 | HARRIS, HANK | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7159222 | HARRIS, HANK | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacremetno | CA | 95864 | |
| 4967337 | Harris, Harold Dean | ADDRESS ON FILE | | | | |
| 7326118 | Harris, Heather | ADDRESS ON FILE | | | | |
| 5870916 | HARRIS, HEATHER | ADDRESS ON FILE | | | | |
| 4950432 | Harris, Holly Rose | ADDRESS ON FILE | | | | |
| 7210022 | Harris, Isaiah | ADDRESS ON FILE | | | | |
| 6008475 | HARRIS, IVAN | ADDRESS ON FILE | | | | |
| 4941761 | Harris, James & Monique | 2536 Surrey Avenue | Modesto | CA | 95355 | |
| 4971589 | Harris, James K | ADDRESS ON FILE | | | | |
| 4993964 | Harris, Jane | ADDRESS ON FILE | | | | |
| 7303942 | Harris, Janet Balbutin | ADDRESS ON FILE | | | | |
| 7265998 | Harris, Janice | ADDRESS ON FILE | | | | |
| 7258160 | Harris, Janice  Yvonne | ADDRESS ON FILE | | | | |
| 7472759 | Harris, Jay Randy | ADDRESS ON FILE | | | | |
| 7472759 | Harris, Jay Randy | ADDRESS ON FILE | | | | |
| 7193870 | Harris, Jay Randy | ADDRESS ON FILE | | | | |
| 7969679 | Harris, Jeanette | ADDRESS ON FILE | | | | |
| 7822936 | Harris, Jennifer Angelyn | ADDRESS ON FILE | | | | |
| 7822936 | Harris, Jennifer Angelyn | ADDRESS ON FILE | | | | |
| 7160108 | HARRIS, JERALD SCOTT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160108 | HARRIS, JERALD SCOTT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4981578 | Harris, Jerry | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3752 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 3753 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4946565 | Harris, Jessica | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 7155974 | Harris, Jessica | ADDRESS ON FILE | | | | |
| 4946564 | Harris, Jessica | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946566 | Harris, Jessica | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4968737 | Harris, Jimi | ADDRESS ON FILE | | | | |
| 5870917 | Harris, JJ | ADDRESS ON FILE | | | | |
| 7325563 | Harris, Jo Ann | ADDRESS ON FILE | | | | |
| 7325563 | Harris, Jo Ann | ADDRESS ON FILE | | | | |
| 4981372 | Harris, John | ADDRESS ON FILE | | | | |
| 4989070 | Harris, John | ADDRESS ON FILE | | | | |
| 7234924 | Harris, John  Johan | ADDRESS ON FILE | | | | |
| 5992144 | Harris, Joshua | ADDRESS ON FILE | | | | |
| 4972404 | Harris, Joshua | ADDRESS ON FILE | | | | |
| 5822145 | Harris, Justin | ADDRESS ON FILE | | | | |
| 7326083 | Harris, Kaley | ADDRESS ON FILE | | | | |
| 7321519 | Harris, Karen A. | ADDRESS ON FILE | | | | |
| 7321519 | Harris, Karen A. | ADDRESS ON FILE | | | | |
| 4943773 | HARRIS, KATHERINE | PO BOX 603 | NICE | CA | 95464 | |
| 4935486 | Harris, Kathy | 3620 klein rd | San jose | CA | 95148 | |
| 7857865 | Harris, Keith | ADDRESS ON FILE | | | | |
| 4995413 | Harris, Kent | ADDRESS ON FILE | | | | |
| 4915158 | Harris, Kent Norman | ADDRESS ON FILE | | | | |
| 4998883 | Harris, Kerry David | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174561 | HARRIS, KERRY DAVID | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174561 | HARRIS, KERRY DAVID | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5008529 | Harris, Kerry David | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998884 | Harris, Kerry David | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937914 | Harris, Kerry David; Harris, Dennisa Jo; Harris, Taylor Victoria; Cox, Haidyn Ray David (A Minor, By And Through Her Guardian Ad Litem Taylor Victoria Harris); Harris, Sarah Elizabeth | (By And Through Her Guardian Ad Litem Dennisa Jo Harris), Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937915 | Harris, Kerry David; Harris, Dennisa Jo; Harris, Taylor Victoria; Cox, Haidyn Ray David (A Minor, By And Through Her Guardian Ad Litem Taylor Victoria Harris); Harris, Sarah Elizabeth | (By And Through Her Guardian Ad Litem Dennisa Jo Harris), Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5976291 | Harris, Kerry David; Harris, Dennisa Jo; Harris, Taylor Victoria; Cox, Haidyn Ray David (A Minor, By And Through Her Guardian Ad Litem Taylor Victoria Harris); Harris, Sarah Elizabeth | (By And Through Her Guardian Ad Litem Dennisa Jo Harris), Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5937913 | Harris, Kerry David; Harris, Dennisa Jo; Harris, Taylor Victoria; Cox, Haidyn Ray David (A Minor, By And Through Her Guardian Ad Litem Taylor Victoria Harris); Harris, Sarah Elizabeth | (By And Through Her Guardian Ad Litem Dennisa Jo Harris), Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St STE 500 | San Diego | CA | 92101-4290 | |
| 5821171 | Harris, Kimberly | ADDRESS ON FILE | | | | |
| 6157925 | Harris, Kirk R | ADDRESS ON FILE | | | | |
| 4985877 | Harris, Larry | ADDRESS ON FILE | | | | |
| 6175968 | Harris, Laurel | ADDRESS ON FILE | | | | |
| 4913168 | Harris, Lesly A | ADDRESS ON FILE | | | | |
| 4954849 | Harris, Lesly A | ADDRESS ON FILE | | | | |
| 4936377 | Harris, Lionel | ADDRESS ON FILE | | | | |
| 4940408 | Harris, Lori | 355 Zachary Dr | Vacaville | CA | 95687 | |
| 4959528 | Harris, Luke | ADDRESS ON FILE | | | | |
| 4995796 | Harris, Mark | ADDRESS ON FILE | | | | |
| 5821090 | Harris, Mark | ADDRESS ON FILE | | | | |
| 4973610 | Harris, Mark Anthony | ADDRESS ON FILE | | | | |
| 6081973 | Harris, Mark Anthony | ADDRESS ON FILE | | | | |
| 4997468 | Harris, Martha | ADDRESS ON FILE | | | | |
| 7280878 | Harris, Matthew | ADDRESS ON FILE | | | | |
| 7324494 | Harris, Meagan | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 7071147 | Harris, Melonnee M | ADDRESS ON FILE | | | | |
| 4985577 | Harris, Michael | ADDRESS ON FILE | | | | |
| 7485007 | Harris, Michael Albert | ADDRESS ON FILE | | | | |
| 4962384 | Harris, Michael Edward | ADDRESS ON FILE | | | | |
| 4958330 | Harris, Michael Paul | ADDRESS ON FILE | | | | |
| 7181811 | Harris, Michelle | ADDRESS ON FILE | | | | |
| 5005315 | Harris, Michelle | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012060 | Harris, Michelle | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7181811 | Harris, Michelle | ADDRESS ON FILE | | | | |
| 5005316 | Harris, Michelle | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005314 | Harris, Michelle | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012061 | Harris, Michelle | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7185372 | HARRIS, NEIL | ADDRESS ON FILE | | | | |
| 4968220 | Harris, Nicole | ADDRESS ON FILE | | | | |
| 7160110 | HARRIS, NOORI | Gerard Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160110 | HARRIS, NOORI | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4967354 | Harris, Norman Hank | ADDRESS ON FILE | | | | |
| 4979844 | Harris, Oscar | ADDRESS ON FILE | | | | |
| 4991119 | Harris, Otha | ADDRESS ON FILE | | | | |
| 5923818 | Harris, Patricia | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4996982 | Harris, Patricia | ADDRESS ON FILE | | | | |
| 4989076 | Harris, Patti | ADDRESS ON FILE | | | | |
| 7186798 | Harris, Paul O. | ADDRESS ON FILE | | | | |
| 7186798 | Harris, Paul O. | ADDRESS ON FILE | | | | |
| 4933023 | Harris, Perisho & Ruiz | 3439 Brookside Road Suite 210 | Stockton | CA | 95219 | |
| 6161759 | HARRIS, RANA | ADDRESS ON FILE | | | | |
| 4940705 | HARRIS, RANDALL | 54265 DRIVE 152 | OROSI | CA | 93647 | |
| 7267719 | Harris, Rebecca | ADDRESS ON FILE | | | | |
| 4990068 | Harris, Renee | ADDRESS ON FILE | | | | |
| 4980740 | Harris, Richard | ADDRESS ON FILE | | | | |
| 5877423 | Harris, Richard | ADDRESS ON FILE | | | | |
| 4992915 | Harris, Richard | ADDRESS ON FILE | | | | |
| 6175212 | Harris, Richard R | ADDRESS ON FILE | | | | |
| 4954239 | Harris, Richard Sterling | ADDRESS ON FILE | | | | |
| 4914225 | Harris, Ricky | ADDRESS ON FILE | | | | |
| 4984246 | Harris, Rita | ADDRESS ON FILE | | | | |
| 4978422 | Harris, Robert | ADDRESS ON FILE | | | | |
| 4986019 | Harris, Robert | ADDRESS ON FILE | | | | |
| 7162153 | Harris, Robert | ADDRESS ON FILE | | | | |
| 7162161 | Harris, Robert | ADDRESS ON FILE | | | | |
| 4962165 | Harris, Robert Edward | ADDRESS ON FILE | | | | |
| 4950476 | Harris, Robert G. | ADDRESS ON FILE | | | | |
| 6175213 | Harris, Robert L | ADDRESS ON FILE | | | | |
| 4948840 | Harris, Ron | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007677 | Harris, Ron | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7240456 | Harris, Ronald | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4985965 | Harris, Roosevelt | ADDRESS ON FILE | | | | |
| 7280416 | Harris, Ruby | ADDRESS ON FILE | | | | |
| 5870919 | Harris, Russell | ADDRESS ON FILE | | | | |
| 4962062 | Harris, Russell | ADDRESS ON FILE | | | | |
| 5992577 | Harris, Samantha | ADDRESS ON FILE | | | | |
| 4982346 | Harris, Sandra | ADDRESS ON FILE | | | | |
| 4951597 | Harris, Sandra Michelle | ADDRESS ON FILE | | | | |
| 6081974 | Harris, Sandra Michelle | ADDRESS ON FILE | | | | |
| 5821067 | Harris, Sarah | ADDRESS ON FILE | | | | |
| 7174562 | HARRIS, SARAH ELIZABETH | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174562 | HARRIS, SARAH ELIZABETH | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998891 | Harris, Sarah Elizabeth (By And Through Her Guardian Ad Litem Dennisa Jo Harris) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008533 | Harris, Sarah Elizabeth (By And Through Her Guardian Ad Litem Dennisa Jo Harris) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998892 | Harris, Sarah Elizabeth (By And Through Her Guardian Ad Litem Dennisa Jo Harris) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4929015 | HARRIS, SEAN | 2083 OCEAN ST EXT | SANTA CRUZ | CA | 95060 | |
| 6081972 | Harris, Sean | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4914305 | Harris, Sean | ADDRESS ON FILE | | | | |
| 5005318 | Harris, Sean | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012062 | Harris, Sean | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005319 | Harris, Sean | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005317 | Harris, Sean | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012063 | Harris, Sean | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4973735 | Harris, Sean M. | ADDRESS ON FILE | | | | |
| 6081976 | Harris, Sean M. | ADDRESS ON FILE | | | | |
| 7181812 | Harris, Sean Maxwell | ADDRESS ON FILE | | | | |
| 7181812 | Harris, Sean Maxwell | ADDRESS ON FILE | | | | |
| 4964056 | Harris, Sean Wayne | ADDRESS ON FILE | | | | |
| 6149819 | Harris, Shana | ADDRESS ON FILE | | | | |
| 5916638 | Harris, Sharon | ADDRESS ON FILE | | | | |
| 5940888 | Harris, Sharon | ADDRESS ON FILE | | | | |
| 4986608 | Harris, Sharon | ADDRESS ON FILE | | | | |
| 7823518 | HARRIS, SHAWN | ADDRESS ON FILE | | | | |
| 7823518 | HARRIS, SHAWN | ADDRESS ON FILE | | | | |
| 7190548 | Harris, Shawn Marie | ADDRESS ON FILE | | | | |
| 7190548 | Harris, Shawn Marie | ADDRESS ON FILE | | | | |
| 4973244 | Harris, Sheila Denise | ADDRESS ON FILE | | | | |
| 4988837 | Harris, Shirly | ADDRESS ON FILE | | | | |
| 7291117 | Harris, Sierra | ADDRESS ON FILE | | | | |
| 7458874 | Harris, Smiley James | ADDRESS ON FILE | | | | |
| 4997223 | Harris, Steven | ADDRESS ON FILE | | | | |
| 4957703 | Harris, Steven Hunter | ADDRESS ON FILE | | | | |
| 4913424 | Harris, Steven M | ADDRESS ON FILE | | | | |
| 5009540 | Harris, Susan | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7273966 | Harris, Susan | ADDRESS ON FILE | | | | |
| 7158283 | HARRIS, SUSAN | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7158283 | HARRIS, SUSAN | James P Frantz, Frantz Law Group, 402 West Broadway | San Diego | CA | 92101 | |
| 5001306 | Harris, Susan | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7269381 | Harris, Susan Rippey | ADDRESS ON FILE | | | | |
| 4955335 | Harris, Suzette | ADDRESS ON FILE | | | | |
| 5883145 | Harris, Suzette | ADDRESS ON FILE | | | | |
| 6158673 | Harris, Tamy | ADDRESS ON FILE | | | | |
| 4998887 | Harris, Taylor Victoria | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174563 | HARRIS, TAYLOR VICTORIA | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7174563 | HARRIS, TAYLOR VICTORIA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5008531 | Harris, Taylor Victoria | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998888 | Harris, Taylor Victoria | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6008635 | HARRIS, TED | ADDRESS ON FILE | | | | |
| 7183085 | Harris, Terri L. | ADDRESS ON FILE | | | | |
| 7183085 | Harris, Terri L. | ADDRESS ON FILE | | | | |
| 4941705 | HARRIS, THELMA | 211 DAPHNEY DR | NAPA | CA | 94558 | |
| 7183086 | Harris, Theresa Ann | ADDRESS ON FILE | | | | |
| 7183086 | Harris, Theresa Ann | ADDRESS ON FILE | | | | |
| 7157504 | Harris, Thomas | ADDRESS ON FILE | | | | |
| 4980427 | HARRIS, THOMAS J | ADDRESS ON FILE | | | | |
| 4997839 | Harris, Todd | ADDRESS ON FILE | | | | |
| 4914495 | Harris, Todd Foster | ADDRESS ON FILE | | | | |
| 6177332 | Harris, Tonie Lynn | ADDRESS ON FILE | | | | |
| 6177332 | Harris, Tonie Lynn | ADDRESS ON FILE | | | | |
| 4973863 | Harris, Vance | ADDRESS ON FILE | | | | |
| 4990908 | Harris, Vangie | ADDRESS ON FILE | | | | |
| 7335913 | Harris, Veda | ADDRESS ON FILE | | | | |
| 4955058 | Harris, Vera E | ADDRESS ON FILE | | | | |
| 4931624 | HARRIS, VERONICA | 2206 PUTNAM ST | ANTIOCH | CA | 94509 | |
| 4963309 | Harris, Vincent Marcel | ADDRESS ON FILE | | | | |
| 7258505 | Harris, Walter John | ADDRESS ON FILE | | | | |
| 5001986 | Harris, Wanda | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001987 | Harris, Wanda | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7208512 | Harris, Wesley J | ADDRESS ON FILE | | | | |
| 4978665 | Harris, Wilhelmina | ADDRESS ON FILE | | | | |
| 4993903 | Harris, Willi | ADDRESS ON FILE | | | | |
| 4978935 | Harris, William | ADDRESS ON FILE | | | | |
| 4937309 | Harris, William | 25238 Hatton Road | Carmel | CA | 93923 | |
| 7910191 | Harris, William R. | ADDRESS ON FILE | | | | |
| 4945090 | Harris-Agodi, Sylaine | 37553 Summer Holly Common | Fremont | CA | 94536 | |
| 6140822 | HARRIS-FRISK JUDITH TR | ADDRESS ON FILE | | | | |
| 6146001 | HARRIS-GEBB ANNE J TR & GEBB CHESTER S TR | ADDRESS ON FILE | | | | |
| 7300669 | Harris-Gebb, Anne J. | ADDRESS ON FILE | | | | |
| 4956598 | Harris-Jones, Shane M | ADDRESS ON FILE | | | | |
| 4967349 | Harris-Nau, Regina C | ADDRESS ON FILE | | | | |
| 6139721 | HARRISON EDWARD G | ADDRESS ON FILE | | | | |
| 7786442 | HARRISON G ROWE TR | HARRISON G ROWE TRUST, UA MAR 11 94, 2185 RD 18 3 NE | SOAP LAKE | WA | 98851-9672 | |
| 7181431 | Harrison Jacob Salomon Stern | ADDRESS ON FILE | | | | |
| 7176715 | Harrison Jacob Salomon Stern | ADDRESS ON FILE | | | | |
| 7176715 | Harrison Jacob Salomon Stern | ADDRESS ON FILE | | | | |
| 6132288 | HARRISON JEFFERY DALE & PAMELA | ADDRESS ON FILE | | | | |
| 4965800 | Harrison Jr., Darcell Merrell | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6139354 | HARRISON MARK & JAMI | ADDRESS ON FILE | | | | |
| 5870921 | HARRISON MENLO PRESERVATION L.P. | ADDRESS ON FILE | | | | |
| 7143725 | Harrison Milton Itterly | ADDRESS ON FILE | | | | |
| 7143725 | Harrison Milton Itterly | ADDRESS ON FILE | | | | |
| 6142200 | HARRISON PATRICK D | ADDRESS ON FILE | | | | |
| 6142246 | HARRISON PATRICK D | ADDRESS ON FILE | | | | |
| 6142109 | HARRISON PATRICK D & PETERS DEANNA R | ADDRESS ON FILE | | | | |
| 7144942 | Harrison R. Melbourn | ADDRESS ON FILE | | | | |
| 7144942 | Harrison R. Melbourn | ADDRESS ON FILE | | | | |
| 5870922 | Harrison Six LLC | ADDRESS ON FILE | | | | |
| 5903926 | Harrison Stern | ADDRESS ON FILE | | | | |
| 5907656 | Harrison Stern | ADDRESS ON FILE | | | | |
| 6131049 | HARRISON WALTER R & SUSANNE TR | ADDRESS ON FILE | | | | |
| 6144041 | HARRISON WILLIAM MILES | ADDRESS ON FILE | | | | |
| 7941422 | HARRISON WILLIAMS | 1665 ESCOBITA AVE. | PALTO ALTO | CA | 94306 | |
| 7781239 | HARRISON WILLIAMS JR | 4501 D ST | SACRAMENTO | CA | 95819-2811 | |
| 7776841 | HARRISON WILLIAMS JR & | AILEEN WILLIAMS JT TEN, 4501 D ST | SACRAMENTO | CA | 95819-2811 | |
| 4915724 | HARRISON, ALEXANDER T | ALEX HARRISON MD INC, 1510 E MAIN ST STE 101 | SANTA MARIA | CA | 93454 | |
| 4951592 | Harrison, April | ADDRESS ON FILE | | | | |
| 7166240 | HARRISON, BILLY RAY | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166240 | HARRISON, BILLY RAY | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7158507 | HARRISON, CAMI | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4968236 | Harrison, Chandra S | ADDRESS ON FILE | | | | |
| 4953083 | Harrison, Christopher | ADDRESS ON FILE | | | | |
| 7337039 | Harrison, Craig S. | ADDRESS ON FILE | | | | |
| 7162802 | HARRISON, DEANA | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7162802 | HARRISON, DEANA | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 5010148 | Harrison, Deanna | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 5870923 | Harrison, Deidre | ADDRESS ON FILE | | | | |
| 4990945 | Harrison, Dennis | ADDRESS ON FILE | | | | |
| 7180244 | Harrison, Donny L. | ADDRESS ON FILE | | | | |
| 7274995 | Harrison, Douglass | ADDRESS ON FILE | | | | |
| 4985710 | Harrison, Eugene | ADDRESS ON FILE | | | | |
| 4913150 | Harrison, Frances G | ADDRESS ON FILE | | | | |
| 4984305 | Harrison, Gloria | ADDRESS ON FILE | | | | |
| 4973261 | Harrison, Gregory | ADDRESS ON FILE | | | | |
| 5003747 | Harrison, Gregory | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011109 | Harrison, Gregory | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7289126 | Harrison, Gregory C | ADDRESS ON FILE | | | | |
| 7171295 | Harrison, Gretchen | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7204047 | Harrison, Gretchen | ADDRESS ON FILE | | | | |
| 7186352 | HARRISON, HAILEY | ADDRESS ON FILE | | | | |
| 4957554 | Harrison, James Robert | ADDRESS ON FILE | | | | |
| 4942206 | HARRISON, JEFF | 2905 BRYANT ST | PALO ALTO | CA | 94306 | |
| 7163829 | HARRISON, JENNIFER | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163829 | HARRISON, JENNIFER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7186353 | HARRISON, JESSICA | ADDRESS ON FILE | | | | |
| 5923981 | Harrison, John | ADDRESS ON FILE | | | | |
| 6174180 | Harrison, John H | ADDRESS ON FILE | | | | |
| 7482899 | Harrison, Johnny Kay | ADDRESS ON FILE | | | | |
| 7482014 | Harrison, Johnny Kay | ADDRESS ON FILE | | | | |
| 7482014 | Harrison, Johnny Kay | ADDRESS ON FILE | | | | |
| 7466387 | Harrison, Jon Whitmore | ADDRESS ON FILE | | | | |
| 7466387 | Harrison, Jon Whitmore | ADDRESS ON FILE | | | | |
| 4984726 | Harrison, Joyce | ADDRESS ON FILE | | | | |
| 4913637 | Harrison, Julian | ADDRESS ON FILE | | | | |
| 4938514 | Harrison, Kathy and Richard | 294 James Way | Arroyo Grande | CA | 93420 | |
| 4981751 | Harrison, Larry | ADDRESS ON FILE | | | | |
| 4952869 | Harrison, Leslie Ann | ADDRESS ON FILE | | | | |
| 6081982 | Harrison, Lynn | ADDRESS ON FILE | | | | |
| 4969658 | Harrison, Lynn Marie | ADDRESS ON FILE | | | | |
| 6154989 | Harrison, Makesha | ADDRESS ON FILE | | | | |
| 6167402 | Harrison, Mark | ADDRESS ON FILE | | | | |
| 7236982 | Harrison, Mark | ADDRESS ON FILE | | | | |
| 7163831 | HARRISON, MAX | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163831 | HARRISON, MAX | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4966797 | Harrison, Michael S | ADDRESS ON FILE | | | | |
| 4955865 | Harrison, Miranda | ADDRESS ON FILE | | | | |
| 4964080 | Harrison, Mitch | ADDRESS ON FILE | | | | |
| 5916668 | Harrison, Monica | ADDRESS ON FILE | | | | |
| 6154712 | Harrison, Natassia | ADDRESS ON FILE | | | | |
| 5010147 | Harrison, Patrick | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 7260989 | Harrison, Patrick & Deanna | ADDRESS ON FILE | | | | |
| 4977549 | Harrison, Paul | ADDRESS ON FILE | | | | |
| 4972361 | Harrison, Philip Michael | ADDRESS ON FILE | | | | |
| 4955253 | Harrison, Richey | ADDRESS ON FILE | | | | |
| 7227877 | Harrison, Rick | ADDRESS ON FILE | | | | |
| 4995411 | Harrison, Robert | ADDRESS ON FILE | | | | |
| 6081983 | Harrison, Robert | ADDRESS ON FILE | | | | |
| 7171280 | Harrison, Robert | ADDRESS ON FILE | | | | |
| 7290824 | Harrison, Robert | Zink & Lenzi, Michael R. Bush, 250 Vallombrosa Ave., Suite 175 | Chico | CA | 95926 | |
| 4913624 | Harrison, Robert A | ADDRESS ON FILE | | | | |
| 4979824 | Harrison, Ronald | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7336137 | Harrison, Ronald | ADDRESS ON FILE | | | | |
| 6129546 | Harrison, Ronette | ADDRESS ON FILE | | | | |
| 4914604 | Harrison, Ryan C | ADDRESS ON FILE | | | | |
| 7227776 | Harrison, Sharron | ADDRESS ON FILE | | | | |
| 6156414 | HARRISON, SHIRLEY | ADDRESS ON FILE | | | | |
| 6161360 | Harrison, Stacy | ADDRESS ON FILE | | | | |
| 5002492 | Harrison, Susanne | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5010200 | Harrison, Susanne | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 4959107 | Harrison, Tod | ADDRESS ON FILE | | | | |
| 4956209 | Harrison, Treva D. | ADDRESS ON FILE | | | | |
| 7186354 | HARRISON, TYLER MEGAN | ADDRESS ON FILE | | | | |
| 7340138 | Harrison, Tyler S. | ADDRESS ON FILE | | | | |
| 5002491 | Harrison, Walter R. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5010199 | Harrison, Walter R. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 7295415 | Harrison, Wendy | ADDRESS ON FILE | | | | |
| 6157862 | Harrison, Wendy Lee | ADDRESS ON FILE | | | | |
| 7335492 | Harriss, Edythe | ADDRESS ON FILE | | | | |
| 4972721 | Harrit, David Geller | ADDRESS ON FILE | | | | |
| 5870925 | Harrod and Moranda Enterprises Inc | ADDRESS ON FILE | | | | |
| 6145203 | HARROD JAMES R TR | ADDRESS ON FILE | | | | |
| 5870926 | HARROD, MIKE | ADDRESS ON FILE | | | | |
| 5870927 | Harrod, Ray | ADDRESS ON FILE | | | | |
| 6142310 | HARROLD MICHAEL PATRICK TR & HAGGERTY MYRA MARY TR | ADDRESS ON FILE | | | | |
| 4943528 | Harrold, Cera | 584 Monterey Rd | Morgan Hill | CA | 95037 | |
| 7186355 | HARROLD, DAVID | ADDRESS ON FILE | | | | |
| 7469615 | Harrold, Grace Irene | ADDRESS ON FILE | | | | |
| 4940439 | HARROLD, SHARON | 4137 W NEBRASKA AVE | CARUTHERS | CA | 93609 | |
| 7185373 | HARROLD, THOMAS | ADDRESS ON FILE | | | | |
| 4922146 | HARRON LLC | 4016 EVERETT AVE | OAKLAND | CA | 94602 | |
| 7694492 | HARRY A ALLEN | ADDRESS ON FILE | | | | |
| 7763121 | HARRY A BIRK III | 525 S MYRTLE AVE STE 209 | MONROVIA | CA | 91016-6132 | |
| 7694493 | HARRY A DIERDORF CUST | ADDRESS ON FILE | | | | |
| 7786410 | HARRY A HOLEKAMP & | LYNDA C HOLEKAMP JT TEN, 107 STONEWALL DR | NICHOLASVILLE | KY | 40356-9624 | |
| 7694494 | HARRY A STEPHENS & | ADDRESS ON FILE | | | | |
| 7776709 | HARRY A WETTERSTEN | 3 LEROY PL | SAN FRANCISCO | CA | 94109-4224 | |
| 7143631 | Harry Alan Loder | ADDRESS ON FILE | | | | |
| 7143631 | Harry Alan Loder | ADDRESS ON FILE | | | | |
| 7950290 | Harry and Bonnie Gibson Living Trust | ADDRESS ON FILE | | | | |
| 7481370 | Harry and Wanda Baumer Family Trust | ADDRESS ON FILE | | | | |
| 7481370 | Harry and Wanda Baumer Family Trust | ADDRESS ON FILE | | | | |
| 7480291 | Harry and Wanda Baumer Family Trust | ADDRESS ON FILE | | | | |
| 7480291 | Harry and Wanda Baumer Family Trust | ADDRESS ON FILE | | | | |
| 7984967 | Harry and Yvonne Maskin | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7984967 | Harry and Yvonne Maskin | ADDRESS ON FILE | | | | |
| 7694495 | HARRY B CADWELL & | ADDRESS ON FILE | | | | |
| 7694496 | HARRY B WEHRMAN | ADDRESS ON FILE | | | | |
| 5922057 | Harry Bellamy | ADDRESS ON FILE | | | | |
| 5922056 | Harry Bellamy | ADDRESS ON FILE | | | | |
| 5922055 | Harry Bellamy | ADDRESS ON FILE | | | | |
| 5922058 | Harry Bellamy | ADDRESS ON FILE | | | | |
| 7144665 | Harry Bertrand | ADDRESS ON FILE | | | | |
| 7144665 | Harry Bertrand | ADDRESS ON FILE | | | | |
| 7941423 | HARRY BRODERICK | 1223 DRIFTWOOD COVE ROAD | SAN MATEO | CA | 94403 | |
| 7763768 | HARRY BURKHOLDER | 9361 RIDGEVIEW ST | NAMPA | ID | 83686-9191 | |
| 7694497 | HARRY C JACKSON & | ADDRESS ON FILE | | | | |
| 7694498 | HARRY C REINERS | ADDRESS ON FILE | | | | |
| 7694499 | HARRY CAPTON SNELL | ADDRESS ON FILE | | | | |
| 7694500 | HARRY CARL WANG | ADDRESS ON FILE | | | | |
| 7694501 | HARRY CHANG & | ADDRESS ON FILE | | | | |
| 7694502 | HARRY CHIN & | ADDRESS ON FILE | | | | |
| 7694503 | HARRY CHIN & KING MAH CHIN TR | ADDRESS ON FILE | | | | |
| 5922061 | Harry Coffey | ADDRESS ON FILE | | | | |
| 5906348 | Harry Coffey | ADDRESS ON FILE | | | | |
| 5922063 | Harry Coffey | ADDRESS ON FILE | | | | |
| 5902337 | Harry Coffey | ADDRESS ON FILE | | | | |
| 5922059 | Harry Coffey | ADDRESS ON FILE | | | | |
| 5909696 | Harry Coffey | ADDRESS ON FILE | | | | |
| 5922062 | Harry Coffey | ADDRESS ON FILE | | | | |
| 7694505 | HARRY COLTON TR UA MAR 08 06 THE | ADDRESS ON FILE | | | | |
| 7694506 | HARRY D BLOOM | ADDRESS ON FILE | | | | |
| 7694507 | HARRY D FAY & | ADDRESS ON FILE | | | | |
| 7780220 | HARRY D WARDWELL | 19815 SPRING RIDGE TER | SALINAS | CA | 93908-1612 | |
| 7204115 | Harry D. Bassett and Marion G. Bassett, Trustee of the Bassett Family Trust Dated May 1, 1990 | ADDRESS ON FILE | | | | |
| 7204115 | Harry D. Bassett and Marion G. Bassett, Trustee of the Bassett Family Trust Dated May 1, 1990 | ADDRESS ON FILE | | | | |
| 7203099 | Harry D. Bassett and Marion G. Bassett, Trustee of the Bassett Family Trust Dated May 1, 1990 | ADDRESS ON FILE | | | | |
| 7204115 | Harry D. Bassett and Marion G. Bassett, Trustee of the Bassett Family Trust Dated May 1, 1990 | ADDRESS ON FILE | | | | |
| 7184189 | Harry Dale Poschman | ADDRESS ON FILE | | | | |
| 7184189 | Harry Dale Poschman | ADDRESS ON FILE | | | | |
| 7764529 | HARRY DEAN COE JR& | DOROTHY M COE JT TEN, 3116 TREELINE DR | MURRYSVILLE | PA | 15668-1568 | |
| 7765363 | HARRY DIFFENBAUGH & VIRGINIA | DIFFENBAUGH TR DIFFENBAUGH, FAMILY TRUST UA MAR 17 78, PO BOX 6014 | AUBURN | CA | 95604-6014 | |
| 7694508 | HARRY DUDLEY & BETTY DUDLEY TR | ADDRESS ON FILE | | | | |
| 7694509 | HARRY E BARTON | ADDRESS ON FILE | | | | |
| 7694510 | HARRY E BONESS | ADDRESS ON FILE | | | | |
| 7765222 | HARRY E DELODDER & JULIET J | DELODDER TR HARRY E & JULIET J DELODDER, REVOCABLE TRUST UA MAR 27 95, 8571 LAKEVIEW DR | LEXINGTON | MI | 48450-9717 | |
| 7842755 | HARRY E JOHNSON | 2003 BARRY LN | PLACERVILLE | CA | 95667-9636 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3762 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7694511 | HARRY E JOHNSON | ADDRESS ON FILE | | | | |
| 7936615 | HARRY E MCGINNESS, ROTH IRA | ADDRESS ON FILE | | | | |
| 7784145 | HARRY E RICHARDS TTEE | 1989 RICHARDS LIVING TRUST U/A, DTD 11/30/89, 1537 TRELLIS LN | PETALUMA | CA | 94954-5443 | |
| 7784901 | HARRY E RICHARDS TTEE | 1989 RICHARDS LIVING TRUST U/A, DTD 11/30/89, 501 VIA CASITAS APT 216 | GREENBRAE | CA | 94904 | |
| 7774824 | HARRY E SIMS & LOIS E SIMS TR | UA JUN 6 97, LOIS & HARRY SIMS LIVING TRUST, 17 BROAD ST | SAN FRANCISCO | CA | 94112-3001 | |
| 7694512 | HARRY E WERNER & | ADDRESS ON FILE | | | | |
| 7232101 | HARRY E. HAGEN,TREASURER-TAX-COLLECTOR | PO BOX 579 | SANTA BARBARA | CA | 93102 | |
| 7145923 | Harry E. Zielski & Barbara J. Zielski 2017 Revocable Intervivos Trust | ADDRESS ON FILE | | | | |
| 7145923 | Harry E. Zielski & Barbara J. Zielski 2017 Revocable Intervivos Trust | ADDRESS ON FILE | | | | |
| 7694513 | HARRY EARL LA ROCK | ADDRESS ON FILE | | | | |
| 7694514 | HARRY EARLE JOHNSON JR | ADDRESS ON FILE | | | | |
| 7694515 | HARRY EDMONDSON JR | ADDRESS ON FILE | | | | |
| 7694516 | HARRY EDWIN MCAFEE III & | ADDRESS ON FILE | | | | |
| 7694517 | HARRY F CHOY JR | ADDRESS ON FILE | | | | |
| 7694518 | HARRY F SCHNITTGER TR UA JUL 09 | ADDRESS ON FILE | | | | |
| 5922066 | Harry F. Palmer | ADDRESS ON FILE | | | | |
| 5922067 | Harry F. Palmer | ADDRESS ON FILE | | | | |
| 5922064 | Harry F. Palmer | ADDRESS ON FILE | | | | |
| 5922065 | Harry F. Palmer | ADDRESS ON FILE | | | | |
| 7902520 | Harry Field and Harriet Field | 20121 NE 23rd Court | Miami | FL | 33180 | |
| 7933875 | HARRY FRANZ DAZA.;. | 15 ARLINGTON DR | S SAN FRAN | CA | 94080 | |
| 7694519 | HARRY G ANGEL | ADDRESS ON FILE | | | | |
| 7778206 | HARRY G RILEY & | MARY F RILEY TTEES, THE RILEY LIV TR UA DTD 06 19 2002, 111 OVERVIEW DR | CRESTVIEW | FL | 32539-8596 | |
| 7694520 | HARRY G VAVRA JR | ADDRESS ON FILE | | | | |
| 6130198 | HARRY GARLAND R & TONI L TR ETAL | ADDRESS ON FILE | | | | |
| 7694521 | HARRY GAZARIAN | ADDRESS ON FILE | | | | |
| 7766851 | HARRY GERTLER & | JUDITH GERTLER JT TEN, 2940 OCEAN PKWY APT 19L | BROOKLYN | NY | 11235-8243 | |
| 7694522 | HARRY GIM & | ADDRESS ON FILE | | | | |
| 7766966 | HARRY GLANTZ | 59 BRIARBROOK DR | BRIARCLIFF MANOR | NY | 10510-2075 | |
| 7483590 | Harry Graham Beal Ceo of H.G Beal Inc DBA Beals Moving | 193 Hoff Rd | Santa Rosa | CA | 95409 | |
| 7694523 | HARRY GREENBERG HOLDINGS INC | ADDRESS ON FILE | | | | |
| 7767697 | HARRY GREENBERG HOLDINGS INC | 11 HOLTHAM RD | MONTREAL | QC | H3X 3N2 | CANADA |
| 7836210 | HARRY GREENBERG HOLDINGS INC | 11 HOLTHAM RD, MONTREAL QC H3X 3N2 | CANADA | PQ | H3X 3N2 | CANADA |
| 7767285 | HARRY GRIFFITH & | BARBARA GRIFFITH JT TEN, 4316 HAZELWOOD AVE | SACRAMENTO | CA | 95821-6717 | |
| 7694524 | HARRY GROSS | ADDRESS ON FILE | | | | |
| 7141794 | Harry H Andrews | ADDRESS ON FILE | | | | |
| 7141794 | Harry H Andrews | ADDRESS ON FILE | | | | |
| 7783279 | HARRY H LOWE | 254 E HEDDING | SAN JOSE | CA | 95112-4407 | |
| 7782524 | HARRY H LOWE | 254 E HEDDING ST | SAN JOSE | CA | 95112-4407 | |
| 7694525 | HARRY H YOSHIMURA TR UA DEC 30 96 | ADDRESS ON FILE | | | | |
| 7787268 | HARRY HUBER | 320 N HARLEM AVE APT 406 | FREEPORT | IL | 61032-3837 | |
| 7782343 | HARRY J CALVINO TR | UA 05 04 18, ATE AND JOHANNA OENES FAMILY TRUST, 543 WARREN LNDE | FORT COLLINS | CO | 80525-2832 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7783003 | HARRY J GAI & GARY M GAI JT TEN | 729 MONTEREY AVE | CAPITOLA | CA | 95010-3619 | |
| 7787261 | HARRY J HALBERSTADT & VIOLA C | HALBERSTADT TR UA JUN 12 81, THE HARRY AND VIOLA HALBERSTADT TRUST, 373 PINE LN APT A308 | LOS ALTOS | CA | 94022-1687 | |
| 7694526 | HARRY J HUNG & MARIAN F | ADDRESS ON FILE | | | | |
| 7694527 | HARRY J MANFREDI | ADDRESS ON FILE | | | | |
| 7774810 | HARRY J SIMONS & MARGOT LEE | SIMONS TR UA AUG 19 10 THE SIMONS, FAMILY LIVING TRUST, 26251 W FIREHAWK DR | BUCKEYE | AZ | 85396-7815 | |
| 7784487 | HARRY J TALBOT TR UA JAN 02 92 | THE HARRY J TALBOT & RAMONA K, TALBOT TRUST, 1265 SLEEPY HOLLOW LANE | MILLBRAE | CA | 94030 | |
| 7784193 | HARRY J TALBOT TR UA JAN 02 92 | THE HARRY J TALBOT & RAMONA K, TALBOT TRUST, 15 TWIN OAKS CT | JACKSON | NJ | 08527-5359 | |
| 7694528 | HARRY J TURNER | ADDRESS ON FILE | | | | |
| 7694529 | HARRY J WUEST & KAY WUEST TR UA | ADDRESS ON FILE | | | | |
| 7694530 | HARRY JACOB NEUMANN & JACK WARD | ADDRESS ON FILE | | | | |
| 7694531 | HARRY JAMES CHAMBERS | ADDRESS ON FILE | | | | |
| 4933590 | Harry Jeung CPA | 1350 Bayshore Hwy Ste 950 | Burlingame | CA | 94010 | |
| 7694532 | HARRY K BAKER & | ADDRESS ON FILE | | | | |
| 7694533 | HARRY K FONG & JEFFERY C FONG JT | ADDRESS ON FILE | | | | |
| 7694535 | HARRY K YASUMOTO | ADDRESS ON FILE | | | | |
| 7694536 | HARRY K YASUMOTO CUST | ADDRESS ON FILE | | | | |
| 7694537 | HARRY KELLEHER | ADDRESS ON FILE | | | | |
| 7769274 | HARRY KIMLIN & | MRS BERTHA KIMLIN JT TEN, 816 JANELLE CT | RIDGECREST | CA | 93555-4973 | |
| 7694538 | HARRY KISHINEFF & | ADDRESS ON FILE | | | | |
| 7694539 | HARRY KOUE JR | ADDRESS ON FILE | | | | |
| 7694540 | HARRY L BLACKSHEAR | ADDRESS ON FILE | | | | |
| 7694541 | HARRY L BLOHM & | ADDRESS ON FILE | | | | |
| 7765860 | HARRY L ELKINS III & | TERRY ELKINS JT TEN, 698 2ND AVE | REDWOOD CITY | CA | 94063-3803 | |
| 7984077 | Harry L Knowles Jr and Kathleen M Knowles | ADDRESS ON FILE | | | | |
| 7984077 | Harry L Knowles Jr and Kathleen M Knowles | ADDRESS ON FILE | | | | |
| 7772082 | HARRY L NEY & AVIS J NEY TR UA | OCT 31 98 HARRY L & AVIS J NEY, TRUST, 1318 MCFARLANE LN | HAYWARD | CA | 94544-3738 | |
| 7786231 | HARRY L RYAN | TR UA AUG 29 94, THE RYAN TRUST, 795 HILLCREST DRIVE | REDWOOD CITY | CA | 94062 | |
| 7694542 | HARRY L RYAN TR | ADDRESS ON FILE | | | | |
| 7694545 | HARRY L SMITH III | ADDRESS ON FILE | | | | |
| 7194927 | Harry L. Foor | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169026 | Harry L. Foor | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194927 | Harry L. Foor | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169026 | Harry L. Foor | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7943405 | Harry L. Gibble Kathleen M. Gibble 3-30-20 | ADDRESS ON FILE | | | | |
| 7188234 | Harry L. Van Rintel | ADDRESS ON FILE | | | | |
| 7188234 | Harry L. Van Rintel | ADDRESS ON FILE | | | | |
| 7694546 | HARRY LAWROSKI & MARY ANN | ADDRESS ON FILE | | | | |
| 7475170 | Harry Lee Foor and Cindy Marie Foor Family Trust dated July 26, 2002 | ADDRESS ON FILE | | | | |
| 7475170 | Harry Lee Foor and Cindy Marie Foor Family Trust dated July 26, 2002 | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3763 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
3764 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7694547 | HARRY LEE STITT & NANCY C STITT | ADDRESS ON FILE | | | | |
| 7941424 | HARRY LEWIS | 1420 F STREET | DAVIS | CA | 95616 | |
| 7694548 | HARRY LINCOLN MC GURK III | ADDRESS ON FILE | | | | |
| 7142334 | Harry Litchfield Rubins | ADDRESS ON FILE | | | | |
| 7142334 | Harry Litchfield Rubins | ADDRESS ON FILE | | | | |
| 7694549 | HARRY LOO CUST | ADDRESS ON FILE | | | | |
| 7694550 | HARRY LYONS CONOVER JR | ADDRESS ON FILE | | | | |
| 7694551 | HARRY M COLBERT | ADDRESS ON FILE | | | | |
| 7694552 | HARRY M CONGER & | ADDRESS ON FILE | | | | |
| 7694553 | HARRY M HOWE & | ADDRESS ON FILE | | | | |
| 7694554 | HARRY M POMIN JR | ADDRESS ON FILE | | | | |
| 7768086 | HARRY M SNELL & TERRY C | SNELL TR UA MAR 20 98 THE HMSECS, TRUST, PO BOX 428 | GARDNERVILLE | NV | 89410-0428 | |
| 7694555 | HARRY MACY WESSEL & IRENE CLARK | ADDRESS ON FILE | | | | |
| 7770596 | HARRY MADNICK & | LILYAN MADNICK JT TEN, 272 SUNDERLAND CT | MARLBORO | NJ | 07746-2448 | |
| 5922070 | Harry Mason | ADDRESS ON FILE | | | | |
| 5922069 | Harry Mason | ADDRESS ON FILE | | | | |
| 5922071 | Harry Mason | ADDRESS ON FILE | | | | |
| 5922072 | Harry Mason | ADDRESS ON FILE | | | | |
| 5922068 | Harry Mason | ADDRESS ON FILE | | | | |
| 5902238 | Harry Matossian | ADDRESS ON FILE | | | | |
| 5909637 | Harry Matossian | ADDRESS ON FILE | | | | |
| 5906253 | Harry Matossian | ADDRESS ON FILE | | | | |
| 7163131 | Harry Matthews | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163131 | Harry Matthews | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7694556 | HARRY METAXAS | ADDRESS ON FILE | | | | |
| 7772549 | HARRY MICHAEL PARIANI | 595 DARRELL RD | HILLSBOROUGH | CA | 94010-6711 | |
| 7694557 | HARRY MICHAEL RICHARDSON | ADDRESS ON FILE | | | | |
| 7771793 | HARRY MOSS | 3313 MISSION ST | SAN FRANCISCO | CA | 94110-5008 | |
| 7694558 | HARRY MUZZIO & | ADDRESS ON FILE | | | | |
| 7777476 | HARRY NJ ROSLUND | 10 8TH ST | LOCUST VALLEY | NY | 11560-1602 | |
| 7694559 | HARRY O ROBINS | ADDRESS ON FILE | | | | |
| 7694560 | HARRY OLSZEWSKI & | ADDRESS ON FILE | | | | |
| 7694561 | HARRY ONG CUST | ADDRESS ON FILE | | | | |
| 7842777 | HARRY ONG CUST | MATTHEW GARRETT ONG, CA UNIF TRANSFERS MIN ACT, 526 HURON AVE | SANFRANCISCO | CA | 94112-4114 | |
| 7941425 | HARRY P DIGESTI | 6951 HIGHWAY 147 | RENO | NV | 89503 | |
| 7694562 | HARRY P GAZARIAN | ADDRESS ON FILE | | | | |
| 7694563 | HARRY P K HO & | ADDRESS ON FILE | | | | |
| 7769208 | HARRY P KEPER & | GLORIA L KEPER JT TEN, 11481 WINDSOR DR | HUNTLEY | IL | 60142-6211 | |
| 7694564 | HARRY PETERS | ADDRESS ON FILE | | | | |
| 7694565 | HARRY PETERS & | ADDRESS ON FILE | | | | |
| 7694566 | HARRY PETERS CUST | ADDRESS ON FILE | | | | |
| 7694567 | HARRY PORTOLOS CUST | ADDRESS ON FILE | | | | |
| 7694568 | HARRY QUAN CUST | ADDRESS ON FILE | | | | |
| 7694569 | HARRY QUAN CUST | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3765 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7766921 | HARRY R GILLETT & BETTE A GILLETT | TR HARRY R & BETTE A Gillett, 1992 FAMILY TRUST UA SEP 1 92, 3109 WESTRIDGE DR | KELSEYVILLE | CA | 95451-9190 | |
| 7694571 | HARRY R MC KEON JR | ADDRESS ON FILE | | | | |
| 5922077 | Harry R Scheebele | ADDRESS ON FILE | | | | |
| 5922076 | Harry R Scheebele | ADDRESS ON FILE | | | | |
| 5922073 | Harry R Scheebele | ADDRESS ON FILE | | | | |
| 5922075 | Harry R Scheebele | ADDRESS ON FILE | | | | |
| 5922074 | Harry R Scheebele | ADDRESS ON FILE | | | | |
| 7694572 | HARRY R WALKER & | ADDRESS ON FILE | | | | |
| 7933876 | HARRY RANN RYLES.;. | 4708 HARBOR COVE CT | UNION CITY | CA | 94587 | |
| 7694573 | HARRY S RICHARDSON & | ADDRESS ON FILE | | | | |
| 7694574 | HARRY S RICHARDSON & VERNA E | ADDRESS ON FILE | | | | |
| 7694575 | HARRY S RUSSELL JR & | ADDRESS ON FILE | | | | |
| 7776506 | HARRY S WARDWELL & | SHIRLEY J WARDWELL JT TEN, 601 OAK ST | MONTEREY | CA | 93940-1322 | |
| 5908368 | Harry S. Matthews | ADDRESS ON FILE | | | | |
| 5904767 | Harry S. Matthews | ADDRESS ON FILE | | | | |
| 4922150 | HARRY SAUL WINCHELL GEN PTR | MEADOW WOOD ASSOCIATES, 3205 NORTHWOOD DR #5 | CONCORD | CA | 94520 | |
| 7774734 | HARRY SHUMAN & JANET SHUMAN TR HARRY | SHUMAN & JANET SHUMAN REVOCABLE LIVING TRUST UA NOV 6 91, 7676 RIO GRANDE BLVD | WILDWOOD | FL | 34785-4238 | |
| 7774789 | HARRY SILVERSTEIN | 100 E BELLEVUE PL APT 4E | CHICAGO | IL | 60611-5198 | |
| 5903613 | Harry Siter | ADDRESS ON FILE | | | | |
| 7781212 | HARRY T BAUGHMAN TR | UA 02 23 95, BAUGHMAN TRUST, PO BOX 761 | LEAVENWORTH | WA | 98826-0761 | |
| 7764269 | HARRY T CHASE JR & SANDRA R CHASE DIED 10/23/2007 | ADDRESS ON FILE | | | | |
| 7694576 | HARRY T GORDON | ADDRESS ON FILE | | | | |
| 7767783 | HARRY T HAYES & | JUNNE L HAYES JT TEN, ROLLING HILL ESTATES CA, 7 STAGECOACH RD | ROLLING HILLS ESTATES | CA | 90274-1507 | |
| 7694577 | HARRY T NAKAMOTO & FLORENCE | ADDRESS ON FILE | | | | |
| 5870928 | Harry T. Price c/o Community Development & Investments | ADDRESS ON FILE | | | | |
| 7694578 | HARRY TODD | ADDRESS ON FILE | | | | |
| 5906173 | Harry Trent | ADDRESS ON FILE | | | | |
| 5911399 | Harry Trent | ADDRESS ON FILE | | | | |
| 5909560 | Harry Trent | ADDRESS ON FILE | | | | |
| 5902150 | Harry Trent | ADDRESS ON FILE | | | | |
| 7776600 | HARRY V WEEKS | 197 NEW NAVY BASE RD | ARCATA | CA | 95521-9532 | |
| 7784994 | HARRY VELA ADM | EST ANTONETT M VELA, PO BOX 418 | JACKSON | CA | 95642-0418 | |
| 7694579 | HARRY W BLACK | ADDRESS ON FILE | | | | |
| 7767698 | HARRY W BURKE & GRACE L JUNKINS | TR UA JUN 29 88, THE HARRY W BURKE TRUST, P O BOX 5328 MIRA VISTA STATION | RICHMOND | CA | 94805 | |
| 7763973 | HARRY W CAREY & | HELEN ANN CAREY JT TEN, 1650 DOROTHEA RD | BERKLEY | MI | 48072-2110 | |
| 7694580 | HARRY W CHAN & | ADDRESS ON FILE | | | | |
| 7786798 | HARRY W HARMON | 1410 LA PLAZA DR | LAKE SAN MARCOS | CA | 92069-4712 | |
| 7786597 | HARRY W HARMON | 1410 LA PLAZA DR | SAN MARCOS | CA | 92078-4712 | |
| 7694581 | HARRY W HEALEY | ADDRESS ON FILE | | | | |
| 7694582 | HARRY W KANODE CUST | ADDRESS ON FILE | | | | |
| 7774765 | HARRY W SIGWORTH JR & | PAT A SIGWORTH JT TEN, 5660 S ASHLEY DR | CHANDLER | AZ | 85249-5264 | |
| 7694583 | HARRY WAGNER | ADDRESS ON FILE | | | | |
| 7694584 | HARRY WANG | ADDRESS ON FILE | | | | |
| 5922081 | Harry Whitlock | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3765 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 3766 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175088 | Harry Whitlock | ADDRESS ON FILE | | | | |
| 5922078 | Harry Whitlock | ADDRESS ON FILE | | | | |
| 7175088 | Harry Whitlock | ADDRESS ON FILE | | | | |
| 5922082 | Harry Whitlock | ADDRESS ON FILE | | | | |
| 5922083 | Harry Whitlock | ADDRESS ON FILE | | | | |
| 5922080 | Harry Whitlock | ADDRESS ON FILE | | | | |
| 7175088 | Harry Whitlock | ADDRESS ON FILE | | | | |
| 7776776 | HARRY WIEBE & JOANNE M WIEBE TR | HARRY & JOANNE M WIEBE 1993, REVOCABLE TRUST UA DEC 8 93, 101 S CORINTH AVE | LODI | CA | 95242-3051 | |
| 7199504 | HARRY WILD | ADDRESS ON FILE | | | | |
| 7199504 | HARRY WILD | ADDRESS ON FILE | | | | |
| 7775387 | HARRY WILLIAM STRAUSS | 8 DAVID LN | RYE BROOK | NY | 10573-5413 | |
| 7694585 | HARRY Y KAJIOKA | ADDRESS ON FILE | | | | |
| 7766967 | HARRY Z GLANTZ & | JOYCE GLANTZ TEN COM, 59 BRIARBROOK DR | BRIARCLIFF MANOR | NY | 10510-2075 | |
| 5986562 | Harry, Amanda | ADDRESS ON FILE | | | | |
| 7273158 | Harry, David | ADDRESS ON FILE | | | | |
| 4934717 | Harry, Emily | 1109 Gina Way | Oakdale | CA | 95361 | |
| 7312184 | Harry, Janice Ann | ADDRESS ON FILE | | | | |
| 7312184 | Harry, Janice Ann | ADDRESS ON FILE | | | | |
| 7170739 | HARRY, KELLEN ANN | ADDRESS ON FILE | | | | |
| 7170739 | HARRY, KELLEN ANN | ADDRESS ON FILE | | | | |
| 7177665 | Harry, Robert | ADDRESS ON FILE | | | | |
| 7178076 | Harry, Robert L | ADDRESS ON FILE | | | | |
| 7694586 | HARRYETTE A HUGHES | ADDRESS ON FILE | | | | |
| 7694587 | HARRYETTE B NESTEL TR UA JAN 1 91 | ADDRESS ON FILE | | | | |
| 6141330 | HARSAGHY GORDON | ADDRESS ON FILE | | | | |
| 7173143 | Harsaghy, Gordon | ADDRESS ON FILE | | | | |
| 6116110 | HARSCH INVESTMENT CORP. | P.O. BOX 980365 | WEST SACRAMENTO | CA | 95789-0365 | |
| 4922152 | HARSCH INVESTMENT CORPORATION LLC | LOCK BOX UNIT 96, PO Box 5000 | PORTLAND | OR | 97208-5000 | |
| 6161463 | Harsch Investment Corporatoin | THE LINCOLN NATIONAL LIFE INSURANCE COMPANY, 1300 S. Clinton St. | FORT WAYNE | IN | 46802 | |
| 5865439 | HARSCH INVESTMENTS PROPERTIES, LLC | ADDRESS ON FILE | | | | |
| 4963580 | Harsch, Chad Lindsey | ADDRESS ON FILE | | | | |
| 4980264 | Harsch, Herbert | ADDRESS ON FILE | | | | |
| 4922153 | HARSCO INFRASTRUCTURE AMERICAS | PATENT CONSTRUCTION SYSTEMS, 2575 WILLIAMS ST | SAN LEANDRO | CA | 94577 | |
| 4955117 | Harsh, Darlene | ADDRESS ON FILE | | | | |
| 4967132 | Harsh, Hugh Fenton | ADDRESS ON FILE | | | | |
| 4994715 | Harsh, Myrella | ADDRESS ON FILE | | | | |
| 7207518 | Harshbarger, Brian L | ADDRESS ON FILE | | | | |
| 7179120 | Harshfield, Rexanne | ADDRESS ON FILE | | | | |
| 6140395 | HARSHMAN PAUL J & MARYLYN J TR | ADDRESS ON FILE | | | | |
| 7340465 | Harshman, Tammy | ADDRESS ON FILE | | | | |
| 4977930 | Harskamp, Robert | ADDRESS ON FILE | | | | |
| 6153680 | Harsoe Industries Inc | 710 Northgate Drive | Willows | CA | 95988-2018 | |
| 6153680 | Harsoe Industries Inc | Peter A Harrison, President & General Manager, Harsoe Industries Inc., 710 Northgate Dr | Willows | CA | 95988-2018 | |
| 5864748 | HARSTAD & ROEHLK PROPERTIES | ADDRESS ON FILE | | | | |
| 5996470 | Harston, Lacey | ADDRESS ON FILE | | | | |
| 4940996 | Harston, Lacey | PO BOX 691 | Byron | CA | 94514 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6012260 | HART | 1612 POOLE BLVD | YUBA CITY | CA | 95993 | |
| 4922154 | HART | HIGH VOLTAGE APPARATUS REPAIR AND, 1612 POOLE BLVD | YUBA CITY | CA | 95993 | |
| 4922155 | HART | HIGH VOLTAGE APPARATUS REPAIR AND, PO Box 3389 | YUBA CITY | CA | 95992 | |
| 5870929 | HART DEVELOPMENT LLC | ADDRESS ON FILE | | | | |
| 7158185 | Hart Everett, Leslie | ADDRESS ON FILE | | | | |
| 7158185 | Hart Everett, Leslie | ADDRESS ON FILE | | | | |
| 6081987 | Hart High-Voltage Apparatus Repair and Testing Co., Inc. | PO Box 3389 | Yuba City | CA | 95992 | |
| 4922156 | Hart High-Voltage Apparatus Repair and Testing Co., Inc. | 1612 Poole Blvd | Yuba City | CA | 95993 | |
| 6132245 | HART JASON / | ADDRESS ON FILE | | | | |
| 4949244 | Hart Jr, Allen Patrick | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949246 | Hart Jr, Allen Patrick | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949245 | Hart Jr, Allen Patrick | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7162537 | Hart Jr., Allen Patrick and Illianna Patrice | ADDRESS ON FILE | | | | |
| 6132325 | HART KAREN I / | ADDRESS ON FILE | | | | |
| 6141073 | HART NORMAN & TRUDY TUTTLE | ADDRESS ON FILE | | | | |
| 6140978 | HART NORMAN L & TRUDY TUTTLE | ADDRESS ON FILE | | | | |
| 6143860 | HART RICHARD & BJORKMAN LINDA | ADDRESS ON FILE | | | | |
| 4922157 | HART SCIENTIFIC | 799 E UTAH VALLEY DR | AMERICAN FORK | UT | 84003 | |
| 4922158 | HART SCIENTIFIC | BANK OF AMERICA, 13168 COLLCTION CTR DR | CHICAGO | IL | 60693 | |
| 4949238 | Hart Sr., Allen Patrick | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949240 | Hart Sr., Allen Patrick | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949239 | Hart Sr., Allen Patrick | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4953859 | Hart, Benjamin Jacob | ADDRESS ON FILE | | | | |
| 4937807 | Hart, Carla | 1212 Carpenter Canyon Rd | Arroyo Grande | CA | 93420 | |
| 4988278 | Hart, Cathleen Louise | ADDRESS ON FILE | | | | |
| 7167367 | Hart, Chelsie | ADDRESS ON FILE | | | | |
| 4947404 | Hart, Chelsie Crisp | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947403 | Hart, Chelsie Crisp | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947405 | Hart, Chelsie Crisp | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4952056 | Hart, Crystal Elizabeth | ADDRESS ON FILE | | | | |
| 4996891 | Hart, Cynthia | ADDRESS ON FILE | | | | |
| 4995644 | Hart, Daniel | ADDRESS ON FILE | | | | |
| 4970669 | HART, DANIEL SCOTT | ADDRESS ON FILE | | | | |
| 4994236 | Hart, Darwin | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3768 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4919465 | HART, DAVID L | LAW OFFICE OF DAVID HART, 1750 FRANCISCO BLVD STE 15 | PACIFICA | CA | 94044 | |
| 7338338 | Hart, David S. | ADDRESS ON FILE | | | | |
| 7144775 | Hart, Deidre | ADDRESS ON FILE | | | | |
| 7144775 | Hart, Deidre | ADDRESS ON FILE | | | | |
| 5802710 | Hart, Deidre | ADDRESS ON FILE | | | | |
| 4958163 | Hart, Emmett Mack | ADDRESS ON FILE | | | | |
| 7160112 | HART, ERIC JOHN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160112 | HART, ERIC JOHN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4947407 | Hart, Harvel | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947406 | Hart, Harvel | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947408 | Hart, Harvel | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 6081988 | HART, HIGH VOLTAGE APPARATUS REPAIR AND, TESTING CO | 1612 POOLE BLVD | YUBA CITY | CA | 95993 | |
| 4946187 | Hart, James | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946188 | Hart, James | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7185374 | HART, JAMES R | ADDRESS ON FILE | | | | |
| 4977629 | Hart, Jerry | ADDRESS ON FILE | | | | |
| 4968112 | Hart, Joel | ADDRESS ON FILE | | | | |
| 4967150 | Hart, John Herbert | ADDRESS ON FILE | | | | |
| 6081986 | Hart, John Herbert | ADDRESS ON FILE | | | | |
| 4972532 | Hart, Joseph Lawrence | ADDRESS ON FILE | | | | |
| 4987220 | Hart, Joyce | ADDRESS ON FILE | | | | |
| 7229634 | Hart, Karen | ADDRESS ON FILE | | | | |
| 6160478 | Hart, Keith | ADDRESS ON FILE | | | | |
| 6182498 | Hart, Laura | Gross & Klein LLP, The Embarcadero, Pier 9, Suite 100 | San Francisco | CA | 94111 | |
| 7227260 | Hart, Laura | ADDRESS ON FILE | | | | |
| 5924110 | Hart, Leroy | ADDRESS ON FILE | | | | |
| 4949241 | Hart, Linda Ida | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949243 | Hart, Linda Ida | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949242 | Hart, Linda Ida | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4965360 | Hart, Nathan | ADDRESS ON FILE | | | | |
| 5870930 | Hart, Nathan | ADDRESS ON FILE | | | | |
| 7475149 | Hart, Norman L | ADDRESS ON FILE | | | | |
| 7328302 | Hart, Norman L. | ADDRESS ON FILE | | | | |
| 5870931 | HART, RICK | ADDRESS ON FILE | | | | |
| 4980548 | Hart, Robert | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7207255 | Hart, Robin | ADDRESS ON FILE | | | | |
| 4989541 | Hart, Ruth | ADDRESS ON FILE | | | | |
| 4951397 | Hart, Scott David | ADDRESS ON FILE | | | | |
| 6162301 | Hart, Sherry | ADDRESS ON FILE | | | | |
| 6162301 | Hart, Sherry | ADDRESS ON FILE | | | | |
| 4962868 | Hart, Spencer E | ADDRESS ON FILE | | | | |
| 7479404 | Hart, Vicki aka Victoria R. | ADDRESS ON FILE | | | | |
| 7160113 | HART, WILLIAM JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160113 | HART, WILLIAM JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5870932 | HartB, LLC | ADDRESS ON FILE | | | | |
| 5870933 | HARTBERG PROPERTIES, LLC | ADDRESS ON FILE | | | | |
| 6132354 | HARTE BRIAN | ADDRESS ON FILE | | | | |
| 6143376 | HARTE GARRETT C | ADDRESS ON FILE | | | | |
| 4981866 | Harte, Elbert | ADDRESS ON FILE | | | | |
| 7170582 | HARTE, GARRETT COLE | ADDRESS ON FILE | | | | |
| 7170582 | HARTE, GARRETT COLE | ADDRESS ON FILE | | | | |
| 7170582 | HARTE, GARRETT COLE | ADDRESS ON FILE | | | | |
| 6081992 | HARTENBERGER,ROBERT dba MIDNIGHT CELLERS | 27363 Via Industria | Temecula | CA | 92590 | |
| 4956905 | Harter, Amelia Helen | ADDRESS ON FILE | | | | |
| 4916886 | HARTER, BETTY FLO | 1411 BURMAN DR | TURLOCK | CA | 95382 | |
| 7314938 | Harter, Emily Lori | ADDRESS ON FILE | | | | |
| 7314938 | Harter, Emily Lori | ADDRESS ON FILE | | | | |
| 5870934 | HARTER, GAIL | ADDRESS ON FILE | | | | |
| 6071193 | Harter, Hayden and Amelia | ADDRESS ON FILE | | | | |
| 4974794 | Harter, Hayden; Harter, Amelia | PO Box 435 | Colusa | CA | 95932-0435 | |
| 7325633 | Harter, Lori | ADDRESS ON FILE | | | | |
| 4911856 | Harter, Robert Terrill | ADDRESS ON FILE | | | | |
| 7209798 | Harter, William J. | ADDRESS ON FILE | | | | |
| 5913274 | Hartford Accident & Indemnity Company | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85265 | |
| 4945647 | Hartford Accident & Indemnity Company | Bauman Loewe Witt & Maxwell, PLLC, A. Scott Loewe, Marie Bauman, Patrick Y. Howell, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 5922086 | Hartford Accident & Indemnity Company | Mark C. Bauman, Patrick Y. Howell, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 6118212 | Hartford Accident & Indemnity Company and certain affiliates | 1 Hartford Plaza | Hartford | CT | 06155 | |
| 7215526 | Hartford Accident & Indemnity Company, Trumbull Insurance Company, Hartford Fire Insurance Company, et al | Barbara Ladany, Director, Centralized Operations, The Hartford Financial Services Group, Inc., One Hartford Plaza T-15 | Hartford | CT | 06155 | |
| 7215526 | Hartford Accident & Indemnity Company, Trumbull Insurance Company, Hartford Fire Insurance Company, et al | Craig Goldblatt, Wilmer Cutler Pickering Hale and Dorr LLP, 1875 Pennsylvania Ave, NW | Washington | DC | 20006 | |
| 7915918 | Hartford Accident and Indemnity Company | John Sidlow, One Hartford Plaza, HO-1-142 | Hartford | CT | 06155 | |
| 7915742 | HARTFORD ACCIDENT AND INDEMNITY COMPANY | JOHN SIDLOW, THE HARTFORD, ONE HARTFORD PLAZA, HO-1-142 | HARTFORD | CT | 06155 | |
| 7917381 | Hartford Balanced HLS Fund | Class Action Claims Management, 11121 Carmel Commons Blvd, Suite 370, Attn: Mke Egan | Charlotte | NC | 28226-4561 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7918103 | Hartford Balanced HLS Fund | Attn: Mike Egan, Class Action Claims Management, 11121 Carmel Commons Blvd, Suite 370 | Charlotte | NC | 28226-4561 | |
| 6118337 | Hartford Casualty Insurance Company | 1 Hartford Plaza | Hartford | CT | 06115 | |
| 5913275 | Hartford Casualty Insurance Company | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85265 | |
| 4999958 | Hartford Casualty Insurance Company | A. Scott Loewe, C. Edwin Witt, Jr., Patrick Y. Howell, Justin M. Brandt, Timothy S. Brown, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 4945648 | Hartford Casualty Insurance Company | Bauman Loewe Witt & Maxwell, PLLC, A. Scott Loewe, Marie Bauman, Patrick Y. Howell, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 5922087 | Hartford Casualty Insurance Company | Mark C. Bauman, Patrick Y. Howell, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 6009612 | Hartford Casualty Insurance Company, Hartford Fire Insurance Company, Hartford Underwriters Insurance Company, Property and Casualty Insurance Company of Hartford | Trumbull Insurance Company, Sentinel Insurance Company, Philadelphia Indemnity Insurance Co, BAUMAN LOEWE WITT & MAXWELL, PLLC, 8765 E. BELL ROAD, STE 210 | SCOTTSDALE | AZ | 85260 | |
| 5937916 | Hartford Casualty Insurance Company, Hartford Fire Insurance Company, Hartford Underwriters Insurance Company, Property and Casualty Insurance Company of Hartford, Trumbull Insurance Company | Sentinel Insurance Company, Philadelphia Indemnity Insurance Co, A. Scott Loewe, C. Edwin Witt, Jr., Patrick Y Howell, Justin M Brandt, Timothy S Brown, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 7216935 | Hartford Casualty Insurance Company, Hartford Underwriters Insurance Company, Trumbull Insurance Company | The Hartford Financial Services Group, Inc., Barbara Ladany, Director, Centralized Operations, One Hartford Plaza T-15 | Hartford | CT | 06155 | |
| 7216935 | Hartford Casualty Insurance Company, Hartford Underwriters Insurance Company, Trumbull Insurance Company | Wilmer Cutler Pickering Hale And Dorr LLP, Craig Goldblatt, 1875 Pennsylvania Ave., NW | Washington | DC | 20006 | |
| 7921783 | Hartford Corporate Bond ETF | Class Action Claims Management, Attn: Mike Egan, 11121 Carmel Commons Blvd, Suite 370 | Charlotte | NC | 28226-4561 | |
| 7918432 | Hartford Corporate Bond ETF | Attn: Mike Egan, Class Action Claims Management, 11121 Carmel Commons Blvd, Suite 370 | Charlotte | NC | 28226-4561 | |
| 6118338 | Hartford Fire Insurance Company | 1 Hartford Plaza | Hartford | CT | 06115 | |
| 5913276 | Hartford Fire Insurance Company | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85265 | |
| 4999959 | Hartford Fire Insurance Company | A. Scott Loewe, C. Edwin Witt, Jr., Patrick Y. Howell, Justin M. Brandt, Timothy S. Brown, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 4945649 | Hartford Fire Insurance Company | Bauman Loewe Witt & Maxwell, PLLC, A. Scott Loewe, Marie Bauman, Patrick Y. Howell, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 7916769 | HARTFORD FIRE INSURANCE COMPANY | JOHN SIDLOW, THE HARTFORD, ONE HARTFORD PLAZA, HO-1-142 | Hartford | CT | 06155 | |
| 5922088 | Hartford Fire Insurance Company | Mark C. Bauman, Patrick Y. Howell, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 7918724 | Hartford Global Capital Appreciation Fund | Class Action Claims Management, Attn: Mike Egan, 11121 Carmel Commons Blvd, Suite 370 | Charlotte | NC | 28226-4561 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3771 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7915772 | Hartford Global Real Asset Fund | Class Action Claims Management, Attn: Mike Egan, 11121 Carmel Commons Blvd, Suite 370 | Charlotte | NC | 28226-4561 | |
| 4922159 | HARTFORD INSURANCE COMPANY OF THE | MIDWEST, ONE HARTFORD PLAZA | HARTFORD | CT | 06155 | |
| 4937286 | Hartford Insurance Company/Atty Rep | 8765 E. Bell Road Ste 210 | Scottsdale | AZ | 85260 | |
| 5981411 | Hartford Insurance Company/Atty Rep | 8765 E. Bell Road Ste 210 | Scottsdale | CA | 85260 | |
| 7920843 | Hartford Life & Annuity Insurance Company | Class Action Claims Management, 11121 Carmel Commons Blvd., Suite 370 | Charlotte | NC | 28226-4561 | |
| 7918052 | Hartford Life and Annuity Insurance Company | Class Action Claims Management, Attn: Mike Egan, 11121 Carmel Commons Blvd, Suite 370 | Charlotte | NC | 28226-4561 | |
| 7918460 | Hartford Life Insurance Company | Class Action Claims Management, Attn: Mike Egan, 11121 Carmel Commons Blvd, Suite 370 | Charlotte | NC | 28226-4561 | |
| 7918125 | Hartford Multi Asset Income & Growth Fund | Class Action Claims Management, Attn: Mike Egan, 11121 Carmel Commons Blvd, Suite 370 | Charlotte | NC | 28226-4561 | |
| 7913037 | Hartford Multifacotr Low Volatility US Equity ETF | Class Action Claims Management, 1121 Carmel Commonsblvd, Suite 370 | Charlotte | NC | 28226-4561 | |
| 7921685 | Hartford Multifactor Low Volatility US Equity ETF | Attn: Mike Egan, Class Action Claims Management , 11121 Carmel Commons Blvd , Suite 370 | Charlotte | NC | 28226-4561 | |
| 7918577 | Hartford Real Total Return Fund | Class Action Claims Management, Attn: Mike Egan, 11121 Carmel Commons Blvd, Suite 370 | Charlotte | NC | 28226-4561 | |
| 7921497 | Hartford Real Total Return Fund | Attn: Mike Egan, Class Action Claims Management, 11121 Carmel Commons Blvd., Suite 370 | Charlotte | NC | 28226-4561 | |
| 7921093 | Hartford Short Term Investment Pool | Class Action Claims Management, Attn: Mike Egan, 11121 Carmel Commons Blvd, Suite 370 | Charlotte | NC | 28226 | |
| 7918228 | Hartford Short Tern Investment Pool | Class Action Claims Management, Attn: Mike Egan, 11121 Carmel Commons Blvd, Suite 370 | Charlotte | NC | 28226-4561 | |
| 4922160 | HARTFORD STEAM BOILER INSPECTION | AND INSURANCE CO OF CONNECTICUT, PO BOX 73720 | CHICAGO | IL | 60673-7720 | |
| 4922160 | HARTFORD STEAM BOILER INSPECTION | ATTN: BRIAN WILLIAM O'TOOLE, 1 STATE ST | HARTFORD | CT | 06102-5024 | |
| 6042374 | HARTFORD STEAM BOILER INSPECTION & | 200 Ashford Center North, Suite 200 | Atlanta | GA | 30338-4860 | |
| 7941427 | HARTFORD STEAM BOILER INSPECTION & | 200 ASHFORD CENTER NORTH, SUITE 200 | KING OF PRUSSIA | PA | 30338-4860 | |
| 4922161 | HARTFORD STEAM BOILER INSPECTION & | INSURANCE CO, PO Box 61509 | KING OF PRUSSIA | PA | 19406-0909 | |
| 6011176 | HARTFORD STEAM BOILER INSPECTION & | P.O. BOX 61509 | KING OF PRUSSIA | PA | 19406-0909 | |
| 7953008 | HARTFORD STEAM BOILER INSPECTION & INSURANCE COMPANY | 2443 Warrenville Rd | Lisle | IL | 60532 | |
| 6081995 | Hartford Steam Boiler Inspection and Insurance Company | 200 Ashford Center North, Suite 200 | Atlanta | GA | 30338 | |
| 7230887 | Hartford Steam Boiler Insurance and Inspection Company | Diana Lotfi, Foran Glennon, 38 Corporate Park | Irvine | CA | 92606 | |
| 7916317 | Hartford Strategic Investments LLC | Class Action Claims Management, Attn: Mike Egan, 11121 Carmel Commons Blvd, Suite 370 | Charlotte | NC | 28226-4561 | |
| 7917148 | HARTFORD STRATEGIC INVESTMENTS, LLC | John Sidlow, The Hartford, One Hartford Plaza, HO-1-142 | Hartford | CT | 06155 | |
| 4922162 | HARTFORD TECHNOLOGY RENTAL CO LLC | 105 PRAIRIE LAKE RD UNIT C | EAST DUNDEE | IL | 60118 | |
| 7917348 | Hartford Total Return Bond ETF | Class Action Claims Management, Attn: Mike Egan, 11121 Carmel Commons Blvd, Suite 370 | Charlotte | NC | 28226-4561 | |
| 7917281 | Hartford Total Return Bond HLS Fund | Class Action Claims Management, 11121 Carmel Commons Blvd, Suite 370, Attn: Mike Egan | Charlotte | NC | 28226-4561 | |
| 7912209 | Hartford Total Return Bond HLS Fund | Attn: Mike Egan, Class Action Claims Management, 1121 Carmel Commons Blvd, Suite 370 | Charlotte | NC | 28226-4561 | |
| 7921816 | Hartford Ultrashort Bond HLS Fund | Attn: Mike Egan, Class Action Claims Management, 11121 Carmel Commons Blvd, Suite 370 | Charlotte | NC | 28226-4561 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6118339 | Hartford Underwriters Insurance Company | 1 Hartford Plaza | Hartford | CT | 06115 | |
| 5913277 | Hartford Underwriters Insurance Company | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85265 | |
| 4999960 | Hartford Underwriters Insurance Company | A. Scott Loewe, C. Edwin Witt, Jr., Patrick Y. Howell, Justin M. Brandt, Timothy S. Brown, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 4945650 | Hartford Underwriters Insurance Company | Bauman Loewe Witt & Maxwell, PLLC, A. Scott Loewe, Marie Bauman, Patrick Y. Howell, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 5922089 | Hartford Underwriters Insurance Company | Mark C. Bauman, Patrick Y. Howell, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 6169642 | Hartge, Dorothy A | ADDRESS ON FILE | | | | |
| 7263290 | Harthorn, Allen | ADDRESS ON FILE | | | | |
| 7328216 | Harthorn, Allen | ADDRESS ON FILE | | | | |
| 4994471 | Hartig, Gary | ADDRESS ON FILE | | | | |
| 4977961 | Hartig, Larry | ADDRESS ON FILE | | | | |
| 5987164 | Hartin, Christopher | ADDRESS ON FILE | | | | |
| 6029377 | Harting, Patsy | ADDRESS ON FILE | | | | |
| 6029307 | Harting, Patsy | ADDRESS ON FILE | | | | |
| 7231016 | Harting, Patsy | ADDRESS ON FILE | | | | |
| 6013653 | HARTINI CHU | ADDRESS ON FILE | | | | |
| 4979424 | Hartje, Kenneth | ADDRESS ON FILE | | | | |
| 4979796 | Hartje, Richard | ADDRESS ON FILE | | | | |
| 6133400 | HARTKOPF THOMAS ESTATE OF | ADDRESS ON FILE | | | | |
| 7262557 | Hartland, Keith | ADDRESS ON FILE | | | | |
| 7259775 | Hartland, Young | ADDRESS ON FILE | | | | |
| 7779486 | HARTLEIGH J NELSON | 4517 LAKE JEANETTE RD UNIT F | GREENSBORO | NC | 27455-2836 | |
| 7247819 | HARTLESS, HEATHER | ADDRESS ON FILE | | | | |
| 7464058 | Hartley & Stull Family Revocable Trust Estate | ADDRESS ON FILE | | | | |
| 7286337 | Hartley Revocable Int Viv OBO JoyLyn's Candies | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7184106 | Hartley Revocable Int Viv OBO JoyLyn's Candies | ADDRESS ON FILE | | | | |
| 7184106 | Hartley Revocable Int Viv OBO JoyLyn's Candies | ADDRESS ON FILE | | | | |
| 7767167 | HARTLEY S GRAHAM & | LOIS B GRAHAM JT TEN, 7848 S POPLAR WAY | CENTENNIAL | CO | 80112-2533 | |
| 4978659 | Hartley, Charles | ADDRESS ON FILE | | | | |
| 7462059 | Hartley, Glenn Robert | ADDRESS ON FILE | | | | |
| 7462059 | Hartley, Glenn Robert | ADDRESS ON FILE | | | | |
| 4953290 | Hartley, Jeremy Christian | ADDRESS ON FILE | | | | |
| 6081996 | Hartley, Jeremy Christian | ADDRESS ON FILE | | | | |
| 7306119 | Hartley, Jody | ADDRESS ON FILE | | | | |
| 7306119 | Hartley, Jody | ADDRESS ON FILE | | | | |
| 7334726 | Hartley, Joseph | ADDRESS ON FILE | | | | |
| 4973400 | Hartley, Ninah Rhodes | ADDRESS ON FILE | | | | |
| 6081997 | Hartley, Ninah Rhodes | ADDRESS ON FILE | | | | |
| 7242896 | Hartley, Pamela | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4944892 | Hartley, Ramona | 13860 WOODMAN LN | BELLA VISTA | CA | 96008 | |
| 7217574 | Hartley, Willard | ADDRESS ON FILE | | | | |
| 7286928 | Hartley, William | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3772 of 10156

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7941428 | HARTMAN | 2915 GRANITE POINTE DRIVE | RENO | NV | 89511 | |
| 4975281 | Hartman | 550 W Plumb LN #8407 | Reno | NV | 89509-3468 | |
| 7146582 | Hartman , Jamie | ADDRESS ON FILE | | | | |
| 6146817 | HARTMAN DALE CLIFFORD TR & SANDRA M TR | ADDRESS ON FILE | | | | |
| 6145434 | HARTMAN DANIEL F & SANDRA L | ADDRESS ON FILE | | | | |
| 7273189 | Hartman III, Edward | ADDRESS ON FILE | | | | |
| 6133750 | HARTMAN LYLE AND PATRICIA M | ADDRESS ON FILE | | | | |
| 7199899 | HARTMAN OLLIE LATHEL JR REVOCABLE TRUST | ADDRESS ON FILE | | | | |
| 7199899 | HARTMAN OLLIE LATHEL JR REVOCABLE TRUST | ADDRESS ON FILE | | | | |
| 7173808 | HARTMAN TRUST SANDRA M. HARTMAN AND DALE C. HARTMAN 5.12.1999 | ADDRESS ON FILE | | | | |
| 7173808 | HARTMAN TRUST SANDRA M. HARTMAN AND DALE C. HARTMAN 5.12.1999 | ADDRESS ON FILE | | | | |
| 7473739 | Hartman, Charlie | ADDRESS ON FILE | | | | |
| 4972744 | Hartman, David Corbin | ADDRESS ON FILE | | | | |
| 4967467 | Hartman, David Henry | ADDRESS ON FILE | | | | |
| 5006715 | Hartman, Edward | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006716 | Hartman, Edward | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945814 | Hartman, Edward | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7322116 | Hartman, Jamie Lynn | ADDRESS ON FILE | | | | |
| 7298373 | Hartman, Jayne | ADDRESS ON FILE | | | | |
| 4953695 | Hartman, Jennifer Lavina | ADDRESS ON FILE | | | | |
| 4967847 | Hartman, Marc Merritt | ADDRESS ON FILE | | | | |
| 4982309 | Hartman, Patricia | ADDRESS ON FILE | | | | |
| 4986781 | Hartman, Peter | ADDRESS ON FILE | | | | |
| 6154880 | Hartman, Sally | ADDRESS ON FILE | | | | |
| 7162063 | Hartman, Sanford | ADDRESS ON FILE | | | | |
| 7162063 | Hartman, Sanford | ADDRESS ON FILE | | | | |
| 4933392 | Hartman, Sanford L. | ADDRESS ON FILE | | | | |
| 7297628 | Hartman, Sanford L. | ADDRESS ON FILE | | | | |
| 7297628 | Hartman, Sanford L. | ADDRESS ON FILE | | | | |
| 4931111 | HARTMAN, TRUDY ANN | ADDRESS ON FILE | | | | |
| 4914541 | Hartmann, Christine Villa | ADDRESS ON FILE | | | | |
| 4980587 | Hartmann, Janice | ADDRESS ON FILE | | | | |
| 5870935 | Hartmann, Raymond | ADDRESS ON FILE | | | | |
| 6116809 | HARTNELL COLLEGE | 156 Homestead Avenue | Salinas | CA | 93901 | |
| 4922163 | HARTNELL COLLEGE | 411 CENTRAL AVE | SALINAS | CA | 93901 | |
| 4922164 | HARTNELL COLLEGE FOUNDATION | 411 CENTRAL AVE | SALINAS | CA | 93901 | |
| 5870936 | HARTNELL COMMUNITY COLLEGE DISTRICT | ADDRESS ON FILE | | | | |
| 4973701 | Hartnell, Nathaniel Benjamin | ADDRESS ON FILE | | | | |
| 6081999 | Hartnell, Nathaniel Benjamin | ADDRESS ON FILE | | | | |
| 6141045 | HARTNETT MICHAEL J | ADDRESS ON FILE | | | | |
| 4922702 | HARTNETT, INGRID | 920 WALLACE AVE | APTOS | CA | 95003 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7299238 | Hartnett, Lon Richard | James P Frantz, Frantz Law Group APLC, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 5001070 | Hartnett, Michael | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5001069 | Hartnett, Michael | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5001071 | Hartnett, Michael | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7074433 | Hartnett, Michael J. | ADDRESS ON FILE | | | | |
| 7071732 | Hartnett, Phil | ADDRESS ON FILE | | | | |
| 7073888 | Hartnett, Ryan | ADDRESS ON FILE | | | | |
| 7318975 | Hartnett, Shelby Lynn | Frantz, James P., 402 West Broadway, Ste. 860 | San Diego | CA | 92101 | |
| 7189090 | Hartnett, Shelby Lynn | ADDRESS ON FILE | | | | |
| 7189090 | Hartnett, Shelby Lynn | ADDRESS ON FILE | | | | |
| 7185775 | HART-NOVIELLO, ERIKA ASHLEY | ADDRESS ON FILE | | | | |
| 7185775 | HART-NOVIELLO, ERIKA ASHLEY | ADDRESS ON FILE | | | | |
| 7694588 | HARTOG J LAMON | ADDRESS ON FILE | | | | |
| 6082001 | Hartree Partners, LP | 1185 Avenue of the Americas, 9th Floor | New York | NY | 10036 | |
| 6082002 | Hartree Partners, LP | 1185 Avenue of the Americas | New York | NY | 10036 | |
| 6146241 | HARTS DAVID W & HARTS PATRICE A | ADDRESS ON FILE | | | | |
| 6145760 | HARTS DAVID W TR & HARTS PATRICE A TR | ADDRESS ON FILE | | | | |
| 7326655 | Harts, Patrice A. | ADDRESS ON FILE | | | | |
| 4967004 | Hartsell, Larry | ADDRESS ON FILE | | | | |
| 7264734 | Hartshorn, Catherine | ADDRESS ON FILE | | | | |
| 7243684 | Hartshorn, Peter | ADDRESS ON FILE | | | | |
| 4998893 | Hartsock, Estate of Carl M. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937919 | Hartsock, Estate of Carl M. | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937917 | Hartsock, Estate of Carl M. | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937918 | Hartsock, Estate of Carl M. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5008534 | Hartsock, Estate of Carl M. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998894 | Hartsock, Estate of Carl M. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4960402 | Hartsock, John Richard | ADDRESS ON FILE | | | | |
| 6132238 | HARTSTONE BIBLE CONFERENCE | ADDRESS ON FILE | | | | |
| 6132303 | HARTSTONE BIBLE CONFERENCE | ADDRESS ON FILE | | | | |
| 7204691 | Hartt, Laurence John | ADDRESS ON FILE | | | | |
| 7473481 | HARTWELL, BETTY L. | ADDRESS ON FILE | | | | |
| 4934368 | Hartwell, Linda | 96 HIATT RD | CLOVERDALE | CA | 95425 | |
| 4950628 | Hartwell, Susan A | ADDRESS ON FILE | | | | |
| 4943628 | Hartwick, Deborah | 12891 Fargo Ln | Redding | CA | 96003 | |
| 7771614 | HARTWIG A MOHAM & | SUSANNE MOHAM JT TEN, 8237 CALIFORNIA AVE | WHITTIER | CA | 90602-2824 | |
| 6142911 | HARTWIG MARIAM DANIELS | ADDRESS ON FILE | | | | |
| 7694589 | HARTWIG SONNENBERG & | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6082004 | Hartwig, Adriana Dawne | ADDRESS ON FILE | | | | |
| 4960426 | Hartwig, Adriana Dawne | ADDRESS ON FILE | | | | |
| 4984310 | Hartwig, Anita | ADDRESS ON FILE | | | | |
| 6082003 | HARTWIG, ROSEMARY | ADDRESS ON FILE | | | | |
| 4922165 | HARTY PIPELINES, INC. | 4085 19TH AVE | SAN FRANCISCO | CA | 94132 | |
| 5870937 | HARTY, BRIAN | ADDRESS ON FILE | | | | |
| 4996303 | Harty, Robert | ADDRESS ON FILE | | | | |
| 4912120 | Harty, Robert R | ADDRESS ON FILE | | | | |
| 7225293 | Hartzell, Jo Ann | ADDRESS ON FILE | | | | |
| 7225293 | Hartzell, Jo Ann | ADDRESS ON FILE | | | | |
| 7318333 | Hartzell, Samuel | ADDRESS ON FILE | | | | |
| 6161156 | Hartzfield, Dajai | ADDRESS ON FILE | | | | |
| 4943823 | HARTZOG, ROSA | 3387 HENDRICKS RD | LAKEPORT | CA | 95453 | |
| 7694590 | HARUE TANAKA | ADDRESS ON FILE | | | | |
| 7769633 | HARUKI KUROIWA & | SHIZU KUROIWA TR, UA 08 16 89 FBO KUROIWA REV TRUST, 2712 SAN MATEO ST | RICHMOND | CA | 94804-5902 | |
| 7772146 | HARUKO NISHIMURA | C/O LILY Y OSHIRO, 770 SAN PABLO DR | MOUNTAIN VIEW | CA | 94043-1921 | |
| 4964874 | Harunaga, Alan Yosh | ADDRESS ON FILE | | | | |
| 7694591 | HARVARD J WILCOX & SHIRLEY | ADDRESS ON FILE | | | | |
| 4977452 | Harvat, Michael | ADDRESS ON FILE | | | | |
| 5922091 | Harvel Hart | ADDRESS ON FILE | | | | |
| 5922093 | Harvel Hart | ADDRESS ON FILE | | | | |
| 5922090 | Harvel Hart | ADDRESS ON FILE | | | | |
| 5922092 | Harvel Hart | ADDRESS ON FILE | | | | |
| 5922094 | Harvel Hart | ADDRESS ON FILE | | | | |
| 5975977 | Harvell Bowen, Carla | ADDRESS ON FILE | | | | |
| 6143358 | HARVELL WAYNE TR & HARVELL JENNIFER TR | ADDRESS ON FILE | | | | |
| 7167630 | HARVELL, JENNIFER | ADDRESS ON FILE | | | | |
| 7167630 | HARVELL, JENNIFER | ADDRESS ON FILE | | | | |
| 5002501 | Harvell, Jennifer | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5010209 | Harvell, Jennifer | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7173780 | HARVELL, WAYNE | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450 | Santa Monica | CA | 90401 | |
| 7173780 | HARVELL, WAYNE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5002500 | Harvell, Wayne | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5010208 | Harvell, Wayne | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5013616 | Harvell, Wayne and Jennifer; The Family Trust of Wayne Harvell and Jennifer Harvell | ADDRESS ON FILE | | | | |
| 4922166 | HARVEST CHURCH ELK GROVE | 10385 E STOCKTON BLVD | ELK GROVE | CA | 95624 | |
| 7331933 | HARVEST PROPERTIES, INC | SHAHRAD MILANFAR, BENJAMIN J HOWARD, BECHERER KANNETT& SCHWEITZER, 1255 POWELL STREET | EMERYVILLE | CA | 94608-2604 | |
| 7309419 | Harvest Properties, Inc. | Becherer Kannett & Schweitzer, Shahrad Milanfar, Benjamin J. Howard, 1255 Powell Street | Emeryville | CA | 94608-2604 | |
| 7187151 | HARVEST, AEON | ADDRESS ON FILE | | | | |
| 7469535 | Harvest, Aeon | ADDRESS ON FILE | | | | |
| 4954484 | Harvester, Joel R | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7764594 | HARVEY A COLLINS & | BARBARA H COLLINS JT TEN, 8636 SW BRIGHTFIELD CIR | PORTLAND | OR | 97223-4425 | |
| 7766513 | HARVEY A FREITAS & | RENE E FREITAS JT TEN, 3538 N SANTA FE AVE | MERCED | CA | 95348-9402 | |
| 7778463 | HARVEY A SETTGAST EXEC | ESTATE OF WAHNEETA BOURQUIN, PO BOX 218 | GUILD | TN | 37340-0218 | |
| 7189443 | Harvey B Anderson | ADDRESS ON FILE | | | | |
| 7189443 | Harvey B Anderson | ADDRESS ON FILE | | | | |
| 6129970 | HARVEY BARBARA E TR | ADDRESS ON FILE | | | | |
| 7762808 | HARVEY BAZAMAN | 5522 ROSEWOOD DR | GALVESTON | TX | 77551-5558 | |
| 7694592 | HARVEY C KUNNEMANN TOD | ADDRESS ON FILE | | | | |
| 7694593 | HARVEY C THIEMAN | ADDRESS ON FILE | | | | |
| 7694594 | HARVEY CHAPMAN | ADDRESS ON FILE | | | | |
| 7941429 | HARVEY CORPORATION | 6000 ROUTE DEL'AEROPORT SAINT-HUBERT QC | SAINT-HUBERT | QC | J3Y 8Y9 | Canada |
| 7694595 | HARVEY D BORBA & JUDEANE BORBA TR | ADDRESS ON FILE | | | | |
| 7694596 | HARVEY D FISCHER & BARBARA J | ADDRESS ON FILE | | | | |
| 7765499 | HARVEY DONG & | MADELINE DONG JT TEN, 6605 FORDHAM WAY | SACRAMENTO | CA | 95831-2221 | |
| 7694597 | HARVEY E MARCH JR | ADDRESS ON FILE | | | | |
| 7694598 | HARVEY F CAMPBELL | ADDRESS ON FILE | | | | |
| 7694599 | HARVEY F GRANT TR UA MAR 22 72 | ADDRESS ON FILE | | | | |
| 5922097 | Harvey Gray | ADDRESS ON FILE | | | | |
| 7188235 | Harvey Gray | ADDRESS ON FILE | | | | |
| 7188235 | Harvey Gray | ADDRESS ON FILE | | | | |
| 5922098 | Harvey Gray | ADDRESS ON FILE | | | | |
| 5922096 | Harvey Gray | ADDRESS ON FILE | | | | |
| 5922095 | Harvey Gray | ADDRESS ON FILE | | | | |
| 5922099 | Harvey Gray | ADDRESS ON FILE | | | | |
| 7694600 | HARVEY H HATLING | ADDRESS ON FILE | | | | |
| 7767723 | HARVEY H HINMAN TR UA APR 08 | 10 THE HARVEY H HINMAN TRUST, 1248 ILIUM DR | LAFAYETTE | CO | 80026-1200 | |
| 7694601 | HARVEY H JOHNSON | ADDRESS ON FILE | | | | |
| 7694602 | HARVEY H WHATLEY | ADDRESS ON FILE | | | | |
| 7694603 | HARVEY HALPER CUST | ADDRESS ON FILE | | | | |
| 7768212 | HARVEY HOOK & FAY E HOOK TR | HOOK FAMILY LIVING TRUST, UA MAY 31 95, 208 GREENMOOR | IRVINE | CA | 92614-7514 | |
| 6139555 | HARVEY J DALE TR & WALLACE AMY TR | ADDRESS ON FILE | | | | |
| 7787321 | HARVEY JAMES STINE JR | PO BOX 118 | ISSUE | MD | 20645-0118 | |
| 7694604 | HARVEY JAMES STINE JR | ADDRESS ON FILE | | | | |
| 7242587 | Harvey Jr., George | ADDRESS ON FILE | | | | |
| 4981086 | Harvey Jr., William | ADDRESS ON FILE | | | | |
| 7981163 | Harvey Kobrin Trustee Harvey Kobrin Family Trust | ADDRESS ON FILE | | | | |
| 7694605 | HARVEY L BROWN | ADDRESS ON FILE | | | | |
| 7766237 | HARVEY L FISHER & | REGINA C FISHER JT TEN, PO BOX 1343 | TRES PINOS | CA | 95075-1343 | |
| 7694606 | HARVEY L INESS & | ADDRESS ON FILE | | | | |
| 7767724 | HARVEY L MCCULLEY & DONNA C | MCCULLEY TR UA AUG 27 97 THE HARVEY L MCCULLEY &, DONNA C MCCULLEY REVOCABLE LIVING TRUST, 1235 SEQUOYA TRL | COLUMBIA | TN | 38401-8410 | |
| 7694607 | HARVEY L REEVES | ADDRESS ON FILE | | | | |
| 7694608 | HARVEY LEE & | ADDRESS ON FILE | | | | |
| 7784197 | HARVEY LEWIS IRWIN | 1449 W JEFFERSON AVE | FRESNO | CA | 93706-9762 | |
| 7784527 | HARVEY LEWIS IRWIN | 1449 W JEFFERSON | FRESNO | CA | 93706-9762 | |
| 6129874 | HARVEY LILLIAN R TRSTE | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
3777 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6129872 | HARVEY LILLIAN R TRSTE | ADDRESS ON FILE | | | | |
| 7694609 | HARVEY MOORE & | ADDRESS ON FILE | | | | |
| 7694610 | HARVEY N ROGERS JR | ADDRESS ON FILE | | | | |
| 6126119 | Harvey Olsen and Catherin Olsen | ADDRESS ON FILE | | | | |
| 6009944 | Harvey Olsen or Catherine Olsen | ADDRESS ON FILE | | | | |
| 7694611 | HARVEY P HANOIAN & | ADDRESS ON FILE | | | | |
| 7694612 | HARVEY PEARL | ADDRESS ON FILE | | | | |
| 7765555 | HARVEY R DOTY & ELEANOR J DOTY | TR UA MAY 23 02, DOTY FAMILY TRUST, 5073 RIGATTI CIR | PLEASANTON | CA | 94588-6008 | |
| 6132480 | HARVEY ROBERT CLARENCE | ADDRESS ON FILE | | | | |
| 7694613 | HARVEY S FISHER JR TR HARVEY S | ADDRESS ON FILE | | | | |
| 5922102 | Harvey Santos | ADDRESS ON FILE | | | | |
| 7144355 | Harvey Santos | ADDRESS ON FILE | | | | |
| 5922101 | Harvey Santos | ADDRESS ON FILE | | | | |
| 7144355 | Harvey Santos | ADDRESS ON FILE | | | | |
| 5922103 | Harvey Santos | ADDRESS ON FILE | | | | |
| 5922105 | Harvey Santos | ADDRESS ON FILE | | | | |
| 5922100 | Harvey Santos | ADDRESS ON FILE | | | | |
| 4961315 | Harvey Sr., Steven | ADDRESS ON FILE | | | | |
| 7694614 | HARVEY T KODAMA | ADDRESS ON FILE | | | | |
| 6131477 | HARVEY TODD ANDREW & MARGARET MARIE JT | ADDRESS ON FILE | | | | |
| 7828045 | Harvey Victor and Connie Dianna Grimball | ADDRESS ON FILE | | | | |
| 7694615 | HARVEY W BURCH & | ADDRESS ON FILE | | | | |
| 7694616 | HARVEY W HOLIMAN JR & NANCY L | ADDRESS ON FILE | | | | |
| 6010020 | Harvey W Olsen | ADDRESS ON FILE | | | | |
| 7694617 | HARVEY W RICHMOND TR UA OCT | ADDRESS ON FILE | | | | |
| 7169300 | Harvey Wilson Hoover | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169300 | Harvey Wilson Hoover | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7694618 | HARVEY WONG | ADDRESS ON FILE | | | | |
| 7694619 | HARVEY Y NAKANO & | ADDRESS ON FILE | | | | |
| 7782079 | HARVEY YOKE YAI DONG & | MADELINE SHARON DONG TR, UA 02 28 18 DONG FAMILY REV LIV TRUST, 6605 FORDHAM WAY | SACRAMENTO | CA | 95831-2221 | |
| 4989784 | Harvey, Aileen | ADDRESS ON FILE | | | | |
| 7244424 | Harvey, Arianne | ADDRESS ON FILE | | | | |
| 7313931 | Harvey, Barbara Ellen | ADDRESS ON FILE | | | | |
| 4917758 | HARVEY, CARLOS MIGUEL | PO Box 32 | KEYES | CA | 95328 | |
| 7341226 | Harvey, Chance  Michael | ADDRESS ON FILE | | | | |
| 7242364 | Harvey, Chom S. | Law Office of Kenneth P. Roye , Joseph G. Astleford, 142 West 2nd Street, Suite B | Chico | CA | 95928 | |
| 4967465 | Harvey, Craig Michael | ADDRESS ON FILE | | | | |
| 4990165 | Harvey, Denise | ADDRESS ON FILE | | | | |
| 6168294 | Harvey, Doreatha | ADDRESS ON FILE | | | | |
| 7273087 | Harvey, Doris | ADDRESS ON FILE | | | | |
| 4977800 | Harvey, G | ADDRESS ON FILE | | | | |
| 6168225 | Harvey, Gregory | ADDRESS ON FILE | | | | |
| 4984701 | Harvey, Hilary | ADDRESS ON FILE | | | | |
| 5984979 | HARVEY, IRMA | ADDRESS ON FILE | | | | |
| 4935043 | HARVEY, IRMA | 890 CAMPUS DR | DALY CITY | CA | 94015 | |
| 7191556 | HARVEY, JACKLYN | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3777 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 3778 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4977567 | Harvey, James | ADDRESS ON FILE | | | | |
| 7239429 | Harvey, Jeanne | ADDRESS ON FILE | | | | |
| 7239429 | Harvey, Jeanne | ADDRESS ON FILE | | | | |
| 5871521 | HARVEY, JEANNE W | ADDRESS ON FILE | | | | |
| 4994342 | Harvey, John | ADDRESS ON FILE | | | | |
| 4914121 | Harvey, John Clyde | ADDRESS ON FILE | | | | |
| 4959740 | Harvey, Kenneth E | ADDRESS ON FILE | | | | |
| 5901959 | Harvey, Kent | ADDRESS ON FILE | | | | |
| 6175214 | Harvey, Kent M | ADDRESS ON FILE | | | | |
| 7171947 | Harvey, Kent Michael | ADDRESS ON FILE | | | | |
| 7171947 | Harvey, Kent Michael | ADDRESS ON FILE | | | | |
| 7220586 | Harvey, Kent Michael | ADDRESS ON FILE | | | | |
| 7236472 | Harvey, Kevin E | ADDRESS ON FILE | | | | |
| 7287479 | Harvey, Krystin | ADDRESS ON FILE | | | | |
| 7186799 | Harvey, Lillian R. | ADDRESS ON FILE | | | | |
| 7186799 | Harvey, Lillian R. | ADDRESS ON FILE | | | | |
| 7182573 | Harvey, Lillian Rita | ADDRESS ON FILE | | | | |
| 7182573 | Harvey, Lillian Rita | ADDRESS ON FILE | | | | |
| 7327980 | Harvey, Linda | ADDRESS ON FILE | | | | |
| 7182574 | Harvey, Mackenzie | ADDRESS ON FILE | | | | |
| 7182574 | Harvey, Mackenzie | ADDRESS ON FILE | | | | |
| 4994744 | Harvey, Margaret | ADDRESS ON FILE | | | | |
| 4986946 | Harvey, Melinda | ADDRESS ON FILE | | | | |
| 7332991 | Harvey, Mishelle Renee | ADDRESS ON FILE | | | | |
| 7242129 | Harvey, Philip | ADDRESS ON FILE | | | | |
| 4990762 | Harvey, Priscilla | ADDRESS ON FILE | | | | |
| 4967375 | Harvey, Richard W | ADDRESS ON FILE | | | | |
| 7231757 | Harvey, Robert | ADDRESS ON FILE | | | | |
| 7252737 | Harvey, Rose | ADDRESS ON FILE | | | | |
| 7329816 | Harvey, Rose M. | ADDRESS ON FILE | | | | |
| 7204829 | Harvey, Scott | ADDRESS ON FILE | | | | |
| 7315813 | Harvey, Scott Patrick | ADDRESS ON FILE | | | | |
| 7237381 | Harvey, Sheryl A. | ADDRESS ON FILE | | | | |
| 5959553 | Harvey, Traci | ADDRESS ON FILE | | | | |
| 4937640 | Harvey, Traci | PO Box 1459 | Salinas | CA | 93908 | |
| 7190360 | Harvey, Victoria R. | ADDRESS ON FILE | | | | |
| 7190360 | Harvey, Victoria R. | ADDRESS ON FILE | | | | |
| 5008095 | Harvey-Rutz, Rebecca | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 7280413 | Harvey-Rutz, Rebecca | ADDRESS ON FILE | | | | |
| 5008094 | Harvey-Rutz, Rebecca | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949770 | Harvey-Rutz, Rebecca | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 6146761 | HARVILLE RANCH PROPERTIES | ADDRESS ON FILE | | | | |
| 6146776 | HARVILLE RANCH PROPERTIES | ADDRESS ON FILE | | | | |
| 4920325 | HARWAY, ELANA C | MD, 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 4966357 | Harwick Jr., Alvin Earl | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7694620 | HARWINTON WEST CEMETERY | ADDRESS ON FILE | | | | |
| 4957373 | Harwood Jr., Ray Enoch | ADDRESS ON FILE | | | | |
| 4972241 | Harwood, Carrie | ADDRESS ON FILE | | | | |
| 6082005 | Harwood, Carrie | ADDRESS ON FILE | | | | |
| 6082006 | HARYASH RAI ETAL GEN PARTNERSHIP - 780 SOUTH AVE | 1641 PRINCETON AVE. #6 | MODESTO | CA | 95350 | |
| 4952686 | Hasan, Arshad | ADDRESS ON FILE | | | | |
| 4914478 | Hasan, Ishtiaq | ADDRESS ON FILE | | | | |
| 4998895 | Hasan, Nadeem | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937920 | Hasan, Nadeem | ADDRESS ON FILE | | | | |
| 5937921 | Hasan, Nadeem | ADDRESS ON FILE | | | | |
| 5976301 | Hasan, Nadeem | ADDRESS ON FILE | | | | |
| 5937922 | Hasan, Nadeem | ADDRESS ON FILE | | | | |
| 5008535 | Hasan, Nadeem | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998896 | Hasan, Nadeem | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7483733 | HASAN, NADEEM | ADDRESS ON FILE | | | | |
| 4952981 | Hasan, Noor | ADDRESS ON FILE | | | | |
| 4979226 | Hase, Irene | ADDRESS ON FILE | | | | |
| 4987542 | Hase, Virginia | ADDRESS ON FILE | | | | |
| 4979427 | Hase, Wolfgang | ADDRESS ON FILE | | | | |
| 6140628 | HASEBE KUNIO TR | ADDRESS ON FILE | | | | |
| 5003375 | Hasebe, Kunio | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solana Beach | CA | 92075 | |
| 5010775 | Hasebe, Kunio | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7181814 | Hasebe, Kunio | ADDRESS ON FILE | | | | |
| 7181814 | Hasebe, Kunio | ADDRESS ON FILE | | | | |
| 5003376 | Hasebe, Kunio | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5003374 | Hasebe, Kunio | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010776 | Hasebe, Kunio | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7325140 | Hasek, Bruce George | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325140 | Hasek, Bruce George | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325165 | Hasek, Joan Monica | ADDRESS ON FILE | | | | |
| 7325165 | Hasek, Joan Monica | ADDRESS ON FILE | | | | |
| 5870940 | Haselton, Allison | ADDRESS ON FILE | | | | |
| 4956237 | Hasen, Alannah | ADDRESS ON FILE | | | | |
| 7980473 | HASENBALG, CARL I | ADDRESS ON FILE | | | | |
| 4977449 | Hasenkamp, Charles | ADDRESS ON FILE | | | | |
| 4960494 | Hasenmayer, William Allen | ADDRESS ON FILE | | | | |
| 7282714 | Hasenyager, Ellyn | ADDRESS ON FILE | | | | |
| 4954266 | Hasey, Christopher John | ADDRESS ON FILE | | | | |
| 6132504 | HASH LYDIA S TTEE | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4952757 | Hash, Samantha | ADDRESS ON FILE | | | | |
| 6140580 | HASHAGEN CARLA MARTIN TR | ADDRESS ON FILE | | | | |
| 7210041 | Hashagen, Carla Martin | ADDRESS ON FILE | | | | |
| 7694621 | HASHEM NARAGHI CUST | ADDRESS ON FILE | | | | |
| 7694623 | HASHEM NARAGHI CUST | ADDRESS ON FILE | | | | |
| 7694622 | HASHEM NARAGHI CUST | ADDRESS ON FILE | | | | |
| 6009285 | HASHEMI, SIA | ADDRESS ON FILE | | | | |
| 4996958 | Hashim, Charles | ADDRESS ON FILE | | | | |
| 4913067 | Hashim, Charles T | ADDRESS ON FILE | | | | |
| 4957507 | Hashim, Ronny Joseph | ADDRESS ON FILE | | | | |
| 4992604 | Hashimoto, Darrell | ADDRESS ON FILE | | | | |
| 4950273 | Hashimoto, Janet | ADDRESS ON FILE | | | | |
| 6082007 | HASHIMOTO, LEWIS K | ADDRESS ON FILE | | | | |
| 4924291 | HASHIMOTO, LEWIS K | 136 S ARROYO BLVD | PASADENA | CA | 91105-1535 | |
| 6082008 | HASHIMOTO, LEWIS K | ADDRESS ON FILE | | | | |
| 5822480 | Hashimoto, Lewis K. | ADDRESS ON FILE | | | | |
| 7158181 | Hashman, Daniel Kent | ADDRESS ON FILE | | | | |
| 6131335 | HASKELL JIMMIE D & JOSEPHINE M TRUSTEES | ADDRESS ON FILE | | | | |
| 4919594 | HASKELL, DEBORAH B | WINTHROP REAL ESTATE ADVISORS, 265 FRANKLIN ST STE 1702 | BOSTON | MA | 02110 | |
| 4972940 | Haskell, Kelsey Robert | ADDRESS ON FILE | | | | |
| 6144605 | HASKETT HELENE R TR | ADDRESS ON FILE | | | | |
| 7259778 | Haskett, Cameron | ADDRESS ON FILE | | | | |
| 7282619 | Haskett, Cynthia | ADDRESS ON FILE | | | | |
| 7285926 | Haskett-Dorn, Georgina | ADDRESS ON FILE | | | | |
| 6140850 | HASKIN JOHN A TR & HASKIN SANDRA N TR | ADDRESS ON FILE | | | | |
| 7264891 | Haskin, John and Sandra | ADDRESS ON FILE | | | | |
| 4996646 | Haskin, Lauralee | ADDRESS ON FILE | | | | |
| 4978705 | Haskins, Arthur | ADDRESS ON FILE | | | | |
| 4936749 | Haskins, Chris | 430 Vega Rd | Royal Oaks | CA | 95076 | |
| 4960169 | Haskins, David Ryan | ADDRESS ON FILE | | | | |
| 4943684 | HASKINS, EVELYN | 412 SPRING ST | RICHMOND | CA | 94804 | |
| 7246308 | Haskins, Gary | ADDRESS ON FILE | | | | |
| 5006717 | Haskins, Gary | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006718 | Haskins, Gary | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945815 | Haskins, Gary | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7242768 | Haskins, Kelly Anne | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4966644 | Haskins, Monica | ADDRESS ON FILE | | | | |
| 7170396 | HASKINS, PAULETTE | ADDRESS ON FILE | | | | |
| 7231876 | Haskins, Tiffany | ADDRESS ON FILE | | | | |
| 4983999 | Haslam, Norma | ADDRESS ON FILE | | | | |
| 7180459 | Hasle, John A. | ADDRESS ON FILE | | | | |
| 4989018 | Haslouer, Shelley | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7694624 | HASMIG BOUDAGHIAN CUST | ADDRESS ON FILE | | | | |
| 7694625 | HASMIG BOUDAGHIAN CUST | ADDRESS ON FILE | | | | |
| 6082025 | HASMUKHBHAI C AMIN dba SUPER EIGHT MOTEL | 2695 N. Fowler #106 | Fresno | CA | 93727 | |
| 7225636 | Hasnen, Michael Erik | ADDRESS ON FILE | | | | |
| 6133212 | HASPEL DANIEL JONATHAN & JOSANNA WEEKS TR | ADDRESS ON FILE | | | | |
| 7280227 | Hass, Jeffrey Thomas | ADDRESS ON FILE | | | | |
| 7163263 | HASSAN HONARMAND | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163263 | HASSAN HONARMAND | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7219439 | Hassan Kazemini and Tayyebeh Mollai Mehjerdhi | Amin Kazemini, 755 Farmers Lane #100 | Santa Rosa | CA | 95405 | |
| 6082026 | Hassan Khaziri DBA El Monte Union Service | 330 LOUISBURG ST. | San Francisco | CA | 94124 | |
| 7694626 | HASSAN SADAGHIANI & | ADDRESS ON FILE | | | | |
| 7230343 | Hassan, James | ADDRESS ON FILE | | | | |
| 4914409 | Hassanein, Amber Adly | ADDRESS ON FILE | | | | |
| 4973536 | Hassani Variani, Maryam | ADDRESS ON FILE | | | | |
| 5013140 | Hassard, Esther | ADDRESS ON FILE | | | | |
| 4922169 | HASSAUN VALENTINE | 1773 14TH ST | OAKLAND | CA | 94607 | |
| 7694627 | HASSAUN VALENTINE | ADDRESS ON FILE | | | | |
| 7467329 | Hassel, Christopher Sean | ADDRESS ON FILE | | | | |
| 7074271 | Hassel, Christopher Sean | ADDRESS ON FILE | | | | |
| 4986323 | Hassell, Krista | ADDRESS ON FILE | | | | |
| 4913463 | Hassell, Krista A | ADDRESS ON FILE | | | | |
| 7262154 | Hassell, Paula | ADDRESS ON FILE | | | | |
| 5008536 | Hassell, Paula | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008537 | Hassell, Paula | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937924 | Hassell, Paula | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5937925 | Hassell, Paula | ADDRESS ON FILE | | | | |
| 4912888 | Hassen, Laila A. | ADDRESS ON FILE | | | | |
| 4950790 | Hassen, Laila A. | ADDRESS ON FILE | | | | |
| 4972612 | Hassen, Nadia | ADDRESS ON FILE | | | | |
| 4954010 | Hassen, Yasmin | ADDRESS ON FILE | | | | |
| 7280500 | Hassett Paramore, Dellra | ADDRESS ON FILE | | | | |
| 7074675 | Hassett, Bret | ADDRESS ON FILE | | | | |
| 7279748 | HASSETT, JACK & LANA | ADDRESS ON FILE | | | | |
| 4991077 | Hassett, Mary | ADDRESS ON FILE | | | | |
| 4964091 | Hassman V, Gregory | ADDRESS ON FILE | | | | |
| 4976069 | Hassur | 6395 HIGHWAY 147, 720 Olive St | Chico | CA | 95928 | |
| 4970154 | Hastain, Jared | ADDRESS ON FILE | | | | |
| 7241953 | Hastain, Jason | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5007137 | Hastain, Jason | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007138 | Hastain, Jason | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946829 | Hastain, Jason | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7243855 | Hastain, Kim | ADDRESS ON FILE | | | | |
| 5007139 | Hastain, Kim | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007140 | Hastain, Kim | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946830 | Hastain, Kim | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7246588 | Hastain, Sara | ADDRESS ON FILE | | | | |
| 6170918 | Hasten, Kathy D | ADDRESS ON FILE | | | | |
| 4990577 | Hastie, John | ADDRESS ON FILE | | | | |
| 4922170 | HASTIES CAPITOL SAND & GRAVEL INC | 9350 JACKSON RD | SACRAMENTO | CA | 95826 | |
| 5870941 | Hastings Construction | ADDRESS ON FILE | | | | |
| 6167568 | Hastings, Alicia | ADDRESS ON FILE | | | | |
| 7190527 | Hastings, Alissyia | ADDRESS ON FILE | | | | |
| 7190527 | Hastings, Alissyia | ADDRESS ON FILE | | | | |
| 7249216 | Hastings, Allisyia | ADDRESS ON FILE | | | | |
| 5916980 | HASTINGS, ARTHUR | ADDRESS ON FILE | | | | |
| 4967726 | Hastings, Austin Alan | ADDRESS ON FILE | | | | |
| 4935519 | Hastings, Daniel | 4730 Crystal St | Capitola | CA | 95010 | |
| 7246116 | Hastings, Edward | ADDRESS ON FILE | | | | |
| 7190414 | Hastings, Edward | ADDRESS ON FILE | | | | |
| 7190414 | Hastings, Edward | ADDRESS ON FILE | | | | |
| 7296794 | Hastings, Kristeen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7296794 | Hastings, Kristeen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7984554 | Hastings, Laura J | ADDRESS ON FILE | | | | |
| 7984554 | Hastings, Laura J | ADDRESS ON FILE | | | | |
| 7247669 | Hastings, LeAnn | ADDRESS ON FILE | | | | |
| 7190423 | Hastings, LeAnn | ADDRESS ON FILE | | | | |
| 7190423 | Hastings, LeAnn | ADDRESS ON FILE | | | | |
| 7297768 | Hastings, Sandra | ADDRESS ON FILE | | | | |
| 4997836 | Hastings, Shirley | ADDRESS ON FILE | | | | |
| 7251551 | Hastings, Victoria L. | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120 | Chico | CA | 95928 | |
| 4982428 | Hasty, Charles | ADDRESS ON FILE | | | | |
| 7465010 | Hasty, Clarence Thoma | ADDRESS ON FILE | | | | |
| 7324670 | Hasty, Shawn | ADDRESS ON FILE | | | | |
| 7164945 | HASWELL, JAMEI | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7164945 | HASWELL, JAMEI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7165507 | HASWELL, JONATHAN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4932676 | Hat Creek Bioenergy, LLC | 765 Baywood Dr. Suite 340 | Petaluma | CA | 94954 | |
| 7236639 | Hat Creek Bioenergy, LLC | c/o Andrew Morton, Stoel Rives LLP, 600 University Street, Suite 3600 | Seattle | WA | 98101 | |
| 6118887 | Hat Creek Bioenergy, LLC | Kristen Decker, Hat Creek Bioenergy, LLC, 765 Baywood Dr. Suite 340 | Petaluma | CA | 94954 | |
| 7236639 | Hat Creek Bioenergy, LLC | Kristen Decker, Hat Creek Bioenergy, LLC, 765 Baywood Drive, Suite 340 | Petaluma | CA | 95454 | |
| 7072043 | Hat Creek Construction and Materials Inc | 24339 Hwy 89 N | Burney | CA | 96013 | |
| 5862897 | HAT CREEK CONSTRUCTIONS & MATERIALS INC | 24339 HWY 89 N | BURNEY | CA | 96013 | |
| 4932677 | Hat Creek Hereford Ranch | 41363 Opdyke Lane | Hat Creek | CA | 96040 | |
| 6118524 | Hat Creek Hereford Ranch | Pam and Henry Giacomini, Hat Creek Hereford Ranch Power Project, 41363 Opdyke Lane | Hat Creek | CA | 96040 | |
| 6013246 | HAT CREEK HEREFORD RANCH POWER | 41363 OPDYKE LN | HAT CREEK | CA | 96040 | |
| 5839323 | Hat Creek Hereford Ranch Power Co | Hat Creek Hereford Ranch Power, 41363 Opdyke Lane | Hat Creek | CA | 96040 | |
| 6082028 | Hat Creek Hereford Ranch Power Project | 41363 Opdyke Lane | Hat Creek | CA | 96040 | |
| 4974414 | Hat Creek Rifle & Pistol Club | c/o Frank Ryan, P.O. Box 2076 | Burney | CA | 96013 | |
| 7941430 | HAT CREEK RIFLE & PISTOL CLUB | P.O. BOX 2076 | BURNEY | CA | 96013 | |
| 5870943 | HAT, MICHAEL | ADDRESS ON FILE | | | | |
| 5870942 | HAT, MICHAEL | ADDRESS ON FILE | | | | |
| 5922110 | Hata Ya T. Lester | ADDRESS ON FILE | | | | |
| 5960417 | Hata Ya T. Lester | ADDRESS ON FILE | | | | |
| 5922111 | Hata Ya T. Lester | ADDRESS ON FILE | | | | |
| 5922108 | Hata Ya T. Lester | ADDRESS ON FILE | | | | |
| 5922109 | Hata Ya T. Lester | ADDRESS ON FILE | | | | |
| 5922106 | Hata Ya T. Lester | ADDRESS ON FILE | | | | |
| 4951530 | Hata, Richard Keith | ADDRESS ON FILE | | | | |
| 4976730 | Hatami, Sharon | ADDRESS ON FILE | | | | |
| 7278679 | Hatanaka, Aaron | ADDRESS ON FILE | | | | |
| 7283719 | Hatanaka, Patrice | ADDRESS ON FILE | | | | |
| 4922173 | HATCH & KIRK INC | 927 NW 50TH ST | SEATTLE | WA | 98107-3635 | |
| 4922174 | HATCH & KIRK INC | DYNALCO, 13474 PUMICE ST | NORWALK | CA | 90650 | |
| 5982009 | Hatch Investments, Douglas W Tingey | 19901 Yorba Linda Blvd, 826 Elm Way | Rio Vista | CA | 94571 | |
| 4940370 | Hatch Investments, Douglas W Tingey | 19901 Yorba Linda Blvd | Rio Vista | CA | 94571 | |
| 4982620 | Hatch, Arthur | ADDRESS ON FILE | | | | |
| 4961892 | Hatch, Brian Patrick | ADDRESS ON FILE | | | | |
| 5870944 | Hatch, Chris | ADDRESS ON FILE | | | | |
| 4954249 | Hatch, Dana | ADDRESS ON FILE | | | | |
| 4995352 | Hatch, David | ADDRESS ON FILE | | | | |
| 4914565 | Hatch, David Phillips | ADDRESS ON FILE | | | | |
| 4979687 | Hatch, Donald | ADDRESS ON FILE | | | | |
| 4974898 | Hatch, Edward | 34161 DEER SPRINGS LN | North Fork | CA | 93643 | |
| 4981040 | Hatch, Eugene | ADDRESS ON FILE | | | | |
| 4979925 | Hatch, Gary | ADDRESS ON FILE | | | | |
| 4962447 | Hatch, Heath | ADDRESS ON FILE | | | | |
| 6122269 | Hatch, II, William John | ADDRESS ON FILE | | | | |
| 6082030 | Hatch, II, William John | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3784 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7291830 | Hatch, Johnathon | ADDRESS ON FILE | | | | |
| 4965383 | Hatch, Jonah Matthew | ADDRESS ON FILE | | | | |
| 4954292 | Hatch, Justin R | ADDRESS ON FILE | | | | |
| 5008099 | Hatch, Lindalee | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 7277127 | Hatch, Lindalee | ADDRESS ON FILE | | | | |
| 5008098 | Hatch, Lindalee | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949772 | Hatch, Lindalee | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 4983736 | Hatch, Mabel | ADDRESS ON FILE | | | | |
| 4963607 | Hatch, Mark L | ADDRESS ON FILE | | | | |
| 7475911 | Hatch, Mary | ADDRESS ON FILE | | | | |
| 4938836 | Hatch, Noel & Linda | 19144 Superior Dr. | Twain Harte | CA | 95383 | |
| 6008969 | HATCH, ROBERT | ADDRESS ON FILE | | | | |
| 4981241 | Hatch, Sandra | ADDRESS ON FILE | | | | |
| 4984998 | Hatch, Stanley | ADDRESS ON FILE | | | | |
| 4982643 | Hatch, William | ADDRESS ON FILE | | | | |
| 4974897 | Hatch/Flanagan,Edward W., Trustee & W. Gerald Trustee | 666 N. Maclay Ave. | San Fernando | CA | 91340 | |
| 5015523 | Hatch-DeRoma, Colette | ADDRESS ON FILE | | | | |
| 6133840 | HATCHER JOHN W AND SHINOBU | ADDRESS ON FILE | | | | |
| 4964909 | Hatcher, Aaron | ADDRESS ON FILE | | | | |
| 4950559 | Hatcher, Brandon | ADDRESS ON FILE | | | | |
| 4967288 | Hatcher, Doug Jay | ADDRESS ON FILE | | | | |
| 4979718 | Hatcher, Ralph | ADDRESS ON FILE | | | | |
| 7233688 | Hatcher, Steven | ADDRESS ON FILE | | | | |
| 4984520 | Hatcher-Durso, Joy | ADDRESS ON FILE | | | | |
| 5803579 | HATCHET RIDGE WIND LLC | HATCHET RIDGE WIND LLC, PIER 1 BAY 3 | SAN FRANCISCO | CA | 94111 | |
| 5861858 | Hatchet Ridge Wind, LLC | 1088 Sansome Street | San Francisco | CA | 94111 | |
| 6082032 | Hatchet Ridge Wind, LLC | 19400 Bunch Grass Lookout Road, P.O. Box 2675 | Burney | CA | 96013 | |
| 6118681 | Hatchet Ridge Wind, LLC | General Counsel (Hatchet Ridge), 19400 Bunch Grass Lookout Road P.O. Box 2675 | Burney | CA | 96013 | |
| 6042375 | Hatchet Ridge Wind, LLC | Hatchet Ridge Wind, LLC, 19400 Bunch Grass Lookout Road, P.O. Box 2675 | Burney | CA | 96013 | |
| 5861858 | Hatchet Ridge Wind, LLC | Orrick, Herrington & Sutcliffe LLP, Attn: Debbie L. Felder, 1152 15th Street, N.W. | Washington | DC | 20005 | |
| 5861858 | Hatchet Ridge Wind, LLC | Orrick, Herrington & Sutcliffe LLP, Attn: Debbie L. Felder, Esq., 1152 15th Street, N.W. | Washington | DC | 20005 | |
| 5861858 | Hatchet Ridge Wind, LLC | Orrick, Herrington & Sutcliffe LLP, Attn: Lorraine McGowen, Esq., 51 West 52nd Street | New York | NY | 10019 | |
| 5861858 | Hatchet Ridge Wind, LLC | Orrick, Herrington & Sutcliffe LLP, Attn: Lorraine S. McGowen, 51 West 52nd Street | New York | NY | 10019 | |
| 6082033 | Hatchet Ridge Wind, LLC Res North American Leasing, LLC | 19400 Bunch Grass Lookout Road | Burney | CA | 96013 | |
| 4958085 | Hatchie, Annette B | ADDRESS ON FILE | | | | |
| 5998666 | Hatfield Meat Company-Trine, Adrian | Hatfield Meat Inc, 540 Hidden Valley Rd | Grant Pass | OR | 97527 | |
| 5984105 | Hatfield Meat Company-Trine, Adrian | Hatfield Meat Inc, 540 Hidden Valley Rd | Grants Pass | OR | 97527 | |
| 6134113 | HATFIELD MICHAEL F AND ANITA K TRUSTEES | ADDRESS ON FILE | | | | |
| 6134075 | HATFIELD MICHAEL F AND ANITA K TRUSTEES | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4962032 | Hatfield, Adam Richard | ADDRESS ON FILE | | | | |
| 4957346 | Hatfield, Brian J | ADDRESS ON FILE | | | | |
| 4942948 | Hatfield, Debbie | 1404 W Dayton Ave | Fresno | CA | 93705 | |
| 4942884 | Hatfield, Gary | 30 Kataoka Ct. | Emerald Hills | CA | 94062 | |
| 4964660 | Hatfield, Joshua Daniel | ADDRESS ON FILE | | | | |
| 4959152 | Hatfield, Kyle Joel | ADDRESS ON FILE | | | | |
| 5983672 | Hatfield, Meghan | ADDRESS ON FILE | | | | |
| 5843566 | Hatfield, Meghan K. | ADDRESS ON FILE | | | | |
| 4951310 | Hatfield, Michael Emery | ADDRESS ON FILE | | | | |
| 7208326 | Hatfield, Robert | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7339480 | Hatfield, Robert Glenn | ADDRESS ON FILE | | | | |
| 7339480 | Hatfield, Robert Glenn | ADDRESS ON FILE | | | | |
| 4937408 | Hatfield, Susan | 19230 El Cerrito Way | Aromas | CA | 95004 | |
| 4959986 | Hatfield, Wade | ADDRESS ON FILE | | | | |
| 7324650 | Hathawa, Ms. Penny | ADDRESS ON FILE | | | | |
| 7324650 | Hathawa, Ms. Penny | ADDRESS ON FILE | | | | |
| 7941431 | HATHAWAY AUTOMATION TECHNOLOGY | 150 SHORELINE HWY #B-28 | MILL VALLEY | CA | 94941 | |
| 6082034 | HATHAWAY AUTOMATION TECHNOLOGY | C/O SAGE DESIGNS INC, 150 SHORELINE HWY #B-28 | MILL VALLEY | CA | 94941 | |
| 4922175 | HATHAWAY AUTOMATION TECHNOLOGY | SAGE DESIGNS INC, 150 SHORELINE HWY #B-28 | MILL VALLEY | CA | 94941 | |
| 5870945 | HATHAWAY DINWIDDEE CONSTRUCTION | ADDRESS ON FILE | | | | |
| 4999735 | Hathaway Holdings, LLC (as Doing Business As Joma's Artisan Ice Cream) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5009051 | Hathaway Holdings, LLC (as Doing Business As Joma's Artisan Ice Cream) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999736 | Hathaway Holdings, LLC (as Doing Business As Joma's Artisan Ice Cream) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174117 | HATHAWAY HOLDINGS, LLC DBA JOMA'S ARTISAN ICE CREAM | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174117 | HATHAWAY HOLDINGS, LLC DBA JOMA'S ARTISAN ICE CREAM | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4927987 | HATHAWAY JR, RICHARD F | 19599 HWY 89 | HAT CREEK | CA | 96040 | |
| 7941432 | HATHAWAY LLC | 4205 ATLAS CT. | BAKERSFIELD | CA | 93308 | |
| 6116810 | HATHAWAY LLC | NE SE SE 23 27 27 | Bakersfield | CA | 93308 | |
| 4996301 | Hathaway, Beverly | ADDRESS ON FILE | | | | |
| 4997807 | Hathaway, Daniel | ADDRESS ON FILE | | | | |
| 4914551 | Hathaway, Daniel Lee | ADDRESS ON FILE | | | | |
| 6082035 | Hathaway, Jr., Richard F. | ADDRESS ON FILE | | | | |
| 4957437 | Hathaway, Kenneth Phillip | ADDRESS ON FILE | | | | |
| 5870946 | Hathaway, Lindsay | ADDRESS ON FILE | | | | |
| 4959938 | Hathaway, Marcus Clemens | ADDRESS ON FILE | | | | |
| 4980806 | Hathaway, Vickie | ADDRESS ON FILE | | | | |
| 4992360 | Hathcoat, Floyd | ADDRESS ON FILE | | | | |
| 4995502 | Hather, David | ADDRESS ON FILE | | | | |
| 4966353 | Hatley, Jeffrey Dean | ADDRESS ON FILE | | | | |
| 6082036 | Hatley, Jeffrey Dean | ADDRESS ON FILE | | | | |
| 4950199 | Hatley, Jerry Earl | ADDRESS ON FILE | | | | |
| 7694628 | HATSUYE K SAKODA TOD | ADDRESS ON FILE | | | | |
| 4982844 | Hatt, Gordon | ADDRESS ON FILE | | | | |
| 5917079 | Hattam, Edward | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6160433 | Hatter, Yolanda | ADDRESS ON FILE | | | | |
| 5870947 | HATTERSLEY, NANCY | ADDRESS ON FILE | | | | |
| 4922176 | HATTIESBURG CLINIC PA | 415 S 28TH AVE | HATTIESBURG | MS | 39401 | |
| 4993384 | Hatting, Donald | ADDRESS ON FILE | | | | |
| 6161513 | HATTISBURG, BRENDA | ADDRESS ON FILE | | | | |
| 4947176 | Hattley, Aaron | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947177 | Hattley, Aaron | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947175 | Hattley, Aaron | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 6082037 | Hattley, Kelly | ADDRESS ON FILE | | | | |
| 6082038 | Hattley, Kelly | ADDRESS ON FILE | | | | |
| 6130828 | HATTON JOAN D TR ETAL | ADDRESS ON FILE | | | | |
| 4996949 | Hatton, Curtis | ADDRESS ON FILE | | | | |
| 4913000 | Hatton, Curtis Anthony | ADDRESS ON FILE | | | | |
| 7331010 | Hatton, David | ADDRESS ON FILE | | | | |
| 4969342 | Hatton, David Edward | ADDRESS ON FILE | | | | |
| 4937169 | Hatton, Jack | 22106 Oak Ridge Drive | Grass Valley | CA | 95945 | |
| 4990585 | Hatton, Louis | ADDRESS ON FILE | | | | |
| 7481471 | Hattrup, James Clinton | ADDRESS ON FILE | | | | |
| 4958506 | Hattrup, Jim | ADDRESS ON FILE | | | | |
| 4910726 | Hattyar, Frank | ADDRESS ON FILE | | | | |
| 5870948 | Hatvany, Lauren | ADDRESS ON FILE | | | | |
| 4988168 | Hatwig, Robert | ADDRESS ON FILE | | | | |
| 5989453 | Hatzi, Hector | ADDRESS ON FILE | | | | |
| 4942275 | Hatzi, Hector | 2430 International Blvd | Oakland | CA | 94601 | |
| 4996935 | Hatzman, Annette | ADDRESS ON FILE | | | | |
| 7938910 | Hatzopoulos, Phillip | ADDRESS ON FILE | | | | |
| 5870949 | Hau, Ellen | ADDRESS ON FILE | | | | |
| 4979867 | Hau, Theresa | ADDRESS ON FILE | | | | |
| 4959133 | Haub, Robert C | ADDRESS ON FILE | | | | |
| 6130153 | HAUCK DANIEL M & LIZZETTE M | ADDRESS ON FILE | | | | |
| 6146667 | HAUCK THOMAS A TR & HAUCK LINDA E TR | ADDRESS ON FILE | | | | |
| 5009428 | Hauck, Daniel | Casey Gerry Schenk Frankca Villa Blatt & Penfield LLP, DavidS Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5000984 | Hauck, Daniel | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5000983 | Hauck, Daniel | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 6180325 | Hauck, Daniel & Lizzette M. | ADDRESS ON FILE | | | | |
| 6180325 | Hauck, Daniel & Lizzette M. | ADDRESS ON FILE | | | | |
| 5012205 | Hauck, Gail | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004110 | Hauck, Gail | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7276389 | Hauck, Gail Nadine | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5009431 | Hauck, Leo | Casey Gerry Schenk Frankca Villa Blatt & Penfield LLP, DavidS Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5000990 | Hauck, Leo | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5000989 | Hauck, Leo | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 5009429 | Hauck, Lizzette | Casey Gerry Schenk Frankca Villa Blatt & Penfield LLP, DavidS Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5000986 | Hauck, Lizzette | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5000985 | Hauck, Lizzette | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 5009430 | Hauck, Merit | Casey Gerry Schenk Frankca Villa Blatt & Penfield LLP, DavidS Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5000988 | Hauck, Merit | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5000987 | Hauck, Merit | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7189142 | Hauck, Susan | ADDRESS ON FILE | | | | |
| 7189142 | Hauck, Susan | ADDRESS ON FILE | | | | |
| 4947788 | Hauenstein, James | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947789 | Hauenstein, James | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947787 | Hauenstein, James | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4948016 | Hauenstein, Yasmin | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948017 | Hauenstein, Yasmin | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948015 | Hauenstein, Yasmin | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4998899 | Hauer, Christina Frieh | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174160 | HAUER, CHRISTINA FRIEH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174160 | Hauer, Christina Frieh | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008539 | Hauer, Christina Frieh | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998900 | Hauer, Christina Frieh | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174155 | HAUER, JASON | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 4998897 | Hauer, Jason Stanley | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008538 | Hauer, Jason Stanley | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3788 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4998898 | Hauer, Jason Stanley | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937928 | Hauer, Jason Stanley; Christina Frieh Hauer; Van Kimmell Hauer | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937926 | Hauer, Jason Stanley; Christina Frieh Hauer; Van Kimmell Hauer | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937927 | Hauer, Jason Stanley; Christina Frieh Hauer; Van Kimmell Hauer | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998901 | Hauer, Van Kimmell | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008540 | Hauer, Van Kimmell | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998902 | Hauer, Van Kimmell | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7317635 | Hauer, Virginia May | ADDRESS ON FILE | | | | |
| 7296771 | Hauer, Virginia May | ADDRESS ON FILE | | | | |
| 4996702 | Haueter, Connie | ADDRESS ON FILE | | | | |
| 4988394 | Haueter, James | ADDRESS ON FILE | | | | |
| 4969341 | Haueter, Max | ADDRESS ON FILE | | | | |
| 4979239 | Haueter, Timothy | ADDRESS ON FILE | | | | |
| 4971804 | Hauf, Reece Logan | ADDRESS ON FILE | | | | |
| 4977959 | Hauff, Harold | ADDRESS ON FILE | | | | |
| 7200427 | HAUFLER, KELLY MARIE | ADDRESS ON FILE | | | | |
| 7200427 | HAUFLER, KELLY MARIE | ADDRESS ON FILE | | | | |
| 7200427 | HAUFLER, KELLY MARIE | ADDRESS ON FILE | | | | |
| 4961478 | Haug, Dustin A | ADDRESS ON FILE | | | | |
| 4954131 | Haug, James Lawrence | ADDRESS ON FILE | | | | |
| 7304863 | Haugen (minor), Sophie | ADDRESS ON FILE | | | | |
| 4976662 | Haugen, Antoinette | ADDRESS ON FILE | | | | |
| 4981378 | Haugen, Kathryn | ADDRESS ON FILE | | | | |
| 4960739 | Haugen, Kirk Alan | ADDRESS ON FILE | | | | |
| 4951213 | Haugen, Larry I | ADDRESS ON FILE | | | | |
| 7160116 | HAUGENS, DAVID ALLEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160116 | HAUGENS, DAVID ALLEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4994212 | Haugh, Eleanor | ADDRESS ON FILE | | | | |
| 5981896 | Haughey, Kevin | ADDRESS ON FILE | | | | |
| 4940584 | Haughey, Kevin | 521 CALABRIA PL | San Jose | CA | 95128-5153 | |
| 4991655 | Haughey, Mary | ADDRESS ON FILE | | | | |
| 6134556 | HAUGHTON DUNCAN & MAUREEN | ADDRESS ON FILE | | | | |
| 7235274 | Haughton, Amanda | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7323038 | Haughton, Kathleen Joan | ADDRESS ON FILE | | | | |
| 7323038 | Haughton, Kathleen Joan | ADDRESS ON FILE | | | | |
| 7147150 | Haugse, Bret | ADDRESS ON FILE | | | | |
| 7190991 | Haugse, Carissa | ADDRESS ON FILE | | | | |
| 7310289 | Haugse, Jacob Matthew | ADDRESS ON FILE | | | | |
| 4993257 | Haugsted, Tina | ADDRESS ON FILE | | | | |
| 7311642 | Haukka, Heidi | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7907200 | Haukland, Dale | ADDRESS ON FILE | | | | |
| 7907794 | Haukland, Joanne | ADDRESS ON FILE | | | | |
| 7190413 | Haun, Justin | ADDRESS ON FILE | | | | |
| 7190413 | Haun, Justin | ADDRESS ON FILE | | | | |
| 7190411 | Haun, Nicole | ADDRESS ON FILE | | | | |
| 7190411 | Haun, Nicole | ADDRESS ON FILE | | | | |
| 7155889 | Haunalter, George von | ADDRESS ON FILE | | | | |
| 4996166 | Hauntsman, Debra | ADDRESS ON FILE | | | | |
| 4911772 | Hauntsman, Debra M | ADDRESS ON FILE | | | | |
| 4960345 | Haupert, Brian Matthew | ADDRESS ON FILE | | | | |
| 7895313 | Haupert, Charles D | ADDRESS ON FILE | | | | |
| 6145042 | HAUPRICH GERALD S & HAUPRICH GERMAIN A | ADDRESS ON FILE | | | | |
| 7466246 | Hauprich, Gerald Steven | ADDRESS ON FILE | | | | |
| 7466246 | Hauprich, Gerald Steven | ADDRESS ON FILE | | | | |
| 7466292 | Hauprich, Germain Ann | ADDRESS ON FILE | | | | |
| 7466292 | Hauprich, Germain Ann | ADDRESS ON FILE | | | | |
| 4922177 | HAUPT AND SONS | A GENERAL PARTNERSHIP, PO Box 502 | KERMAN | CA | 93630 | |
| 7477021 | Haupt, Jeannette | ADDRESS ON FILE | | | | |
| 4966211 | Hauptli, Mylo C | ADDRESS ON FILE | | | | |
| 6082039 | Hauptli, Mylo C | ADDRESS ON FILE | | | | |
| 7268505 | Hauptman, Susan | ADDRESS ON FILE | | | | |
| 5006959 | Hauptman, Susan | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006960 | Hauptman, Susan | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946705 | Hauptman, Susan | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4949536 | Hauptman, Suzanne | Wagner, Jones, Kopfman, & Artenian LLP, Nicholas J.P. Wagner, Laura E. Brown, 1111 Herndon, Ste. 317 | Fresno | CA | 93720 | |
| 7241645 | Hauptman, Troy | ADDRESS ON FILE | | | | |
| 4992996 | Haury, Brenda | ADDRESS ON FILE | | | | |
| 4963198 | Haury, Jacob Michael | ADDRESS ON FILE | | | | |
| 4989118 | Haury, Leroy | ADDRESS ON FILE | | | | |
| 4952340 | Haus, Spencer N | ADDRESS ON FILE | | | | |
| 4965445 | Hauschel, Tim Eugene | ADDRESS ON FILE | | | | |
| 4962262 | Hauschildt, Christopher Justin | ADDRESS ON FILE | | | | |
| 6008458 | Hauschildt, Sean | ADDRESS ON FILE | | | | |
| 4983802 | Hauschildt, Suzanne | ADDRESS ON FILE | | | | |
| 7468780 | Hauser, Brenda | ADDRESS ON FILE | | | | |
| 7158590 | HAUSER, CARY | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7302027 | Hauser, Donald Alan | ADDRESS ON FILE | | | | |
| 7476864 | Hauser, Eric and Connie | ADDRESS ON FILE | | | | |
| 4965521 | Hauser, Gregory Keith | ADDRESS ON FILE | | | | |
| 7990560 | Hauser, Littie Irene | ADDRESS ON FILE | | | | |
| 4972154 | Hauska, John | ADDRESS ON FILE | | | | |
| 6134261 | HAUSMAN CAROL L TRUSTEE | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7190570 | Hausman Trust | ADDRESS ON FILE | | | | |
| 7190570 | Hausman Trust | ADDRESS ON FILE | | | | |
| 7475448 | Hausman Trust | ADDRESS ON FILE | | | | |
| 7190278 | Hausman, Carol Aileen | ADDRESS ON FILE | | | | |
| 7190278 | Hausman, Carol Aileen | ADDRESS ON FILE | | | | |
| 7336495 | Hausman, Maegan B | ADDRESS ON FILE | | | | |
| 7190272 | Hausman, William Wesley | ADDRESS ON FILE | | | | |
| 7190272 | Hausman, William Wesley | ADDRESS ON FILE | | | | |
| 4921215 | HAUSMANN, FRANKLIN CRAIN | 564 RODRIGUEZ ST | SANTA CRUZ | CA | 95062 | |
| 6142980 | HAUSSLER STEPHEN K & DIXIE L | ADDRESS ON FILE | | | | |
| 5979812 | Haute, Katy | ADDRESS ON FILE | | | | |
| 4990946 | Hautea, Robert | ADDRESS ON FILE | | | | |
| 4991660 | Hautea, Sharon | ADDRESS ON FILE | | | | |
| 4933740 | Hauter, Samy | 2070 W. San Ramon | Fresno | CA | 93711 | |
| 4917169 | HAUX, BRIAN J | SKYHAWK PHOTOGRAPHY, 153 MACALVEY DR STE 100 | MARTINEZ | CA | 94553 | |
| 4928590 | HAUX, SALLY | 1155 W SHAW AVE STE 102 | FRESNO | CA | 93711-3748 | |
| 4993114 | Havale, George | ADDRESS ON FILE | | | | |
| 4961684 | Havard, Gregory | ADDRESS ON FILE | | | | |
| 6082040 | Havard, Gregory | ADDRESS ON FILE | | | | |
| 4922178 | HAVASU REGIONAL MEDICAL CENTER | 101 CIVIC CENTER LN | LAKE HAVASU CITY | AZ | 86403 | |
| 6001597 | Havatan-Kertel, Jason | 2346 Winchester Loop | Discovery Bay | CA | 94505 | |
| 4938712 | Havatan-Kertel, Jason | 4805 story way | elk grove | CA | 95758 | |
| 5986128 | Havatan-Kertel, Jason | Kertel Jason C, 2346 Winchester Loop | Discovery Bay | CA | 94505 | |
| 7316868 | Havel, Nicole Marie | ADDRESS ON FILE | | | | |
| 4934487 | Havel, Sonia | 4592 Deercreek Lane | Concord | CA | 94521 | |
| 4976030 | HAVELIK K G | 3335 HIGHWAY 147, P. O. Box 70607 | Reno | NV | 89570 | |
| 7941433 | HAVELIK K G | 3335 HIGHWAY 147 | RENO | NV | 89570 | |
| 6074141 | HAVELIK, K G | ADDRESS ON FILE | | | | |
| 6132455 | HAVEMANN JOHN M S & SUSAN | ADDRESS ON FILE | | | | |
| 6132299 | HAVEMANN JOHN M S & SUSAN | ADDRESS ON FILE | | | | |
| 7183409 | Havemann, Christian Douglas | ADDRESS ON FILE | | | | |
| 7183409 | Havemann, Christian Douglas | ADDRESS ON FILE | | | | |
| 4986332 | Havemann, Donna | ADDRESS ON FILE | | | | |
| 7183410 | Havemann, John Michael | ADDRESS ON FILE | | | | |
| 7183410 | Havemann, John Michael | ADDRESS ON FILE | | | | |
| 7183411 | Havemann, Susan Elizabeth | ADDRESS ON FILE | | | | |
| 7183411 | Havemann, Susan Elizabeth | ADDRESS ON FILE | | | | |
| 7272615 | Haven Avril Shalom Holbert-Ely | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7272615 | Haven Avril Shalom Holbert-Ely | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4922179 | HAVEN HUMANE SOCIETY INC | 7449 EASTSIDE RD | REDDING | CA | 96001 | |
| 4972131 | Havenar-Daughton, Brendan Sean | ADDRESS ON FILE | | | | |
| 4984115 | Havens, Linda | ADDRESS ON FILE | | | | |
| 4936041 | Havens, Sandra | 13024 Somerset Dr | Grass valley | CA | 95945 | |
| 7299696 | Haver, Alisha Marie | ADDRESS ON FILE | | | | |
| 4990718 | Haver, Cynde | ADDRESS ON FILE | | | | |
| 7316172 | Haver, Hunter Richard Reid | ADDRESS ON FILE | | | | |
| 7319797 | Haver, Matthew Reid | ADDRESS ON FILE | | | | |
| 7319429 | Haver, Nirvana Lee | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 3791 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7310730 | Haver, Nirvana Lee | ADDRESS ON FILE | | | | |
| 7313731 | Haver, Shealene Sky | ADDRESS ON FILE | | | | |
| 7305419 | Haver, Shealene Sky | ADDRESS ON FILE | | | | |
| 7292677 | Haver, Shelby Marie | ADDRESS ON FILE | | | | |
| 7189091 | Haver, Shelby Marie | ADDRESS ON FILE | | | | |
| 7189091 | Haver, Shelby Marie | ADDRESS ON FILE | | | | |
| 4996313 | Haverly, Kathleen | ADDRESS ON FILE | | | | |
| 5917095 | Haverson, Raymond | ADDRESS ON FILE | | | | |
| 6169644 | Haverson, Raymond  P | ADDRESS ON FILE | | | | |
| 4948664 | Havey, Bethany | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948666 | Havey, Bethany | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948665 | Havey, Bethany | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4979947 | Havey, Richard | ADDRESS ON FILE | | | | |
| 4948667 | Havey, Zachary | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948669 | Havey, Zachary | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948668 | Havey, Zachary and Bethany | Tosdal Law Firm, Angela Jae Chun, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 6133640 | HAVILAND HOLDINGS LLC | ADDRESS ON FILE | | | | |
| 4998905 | Haviland, Burton | CAUFIELD & JAMES LLP, Attn: Jeffery L. Caufield, 2851 Camino Del Rios S #410 | San Diego | CA | 92108 | |
| 4998906 | Haviland, Burton | LAW OFFICE OF KENNETH P. ROYE, Attn: Ken Roye, Joseph Astleford, 142 West 2nd Street, Suite B | Chico | CA | 95928 | |
| 7174564 | HAVILAND, BURTON BYRON | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174564 | HAVILAND, BURTON BYRON | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5870950 | HAVILAND, JOHN | ADDRESS ON FILE | | | | |
| 4998903 | Haviland, Viola Alice | CAUFIELD & JAMES LLP, Attn: Jeffery L. Caufield, 2851 Camino Del Rios S #410 | San Diego | CA | 92108 | |
| 7174565 | HAVILAND, VIOLA ALICE | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174565 | HAVILAND, VIOLA ALICE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998904 | Haviland, Viola Alice | LAW OFFICE OF KENNETH P. ROYE, Attn: Ken Roye, Joseph Astleford, 142 West 2nd Street, Suite B | Chico | CA | 95928 | |
| 5937929 | Haviland, Viola Alice; Haviland, Burton | Jeffery L. Caufield, CAUFIELD & JAMES LLP, 2851 Camino Del Rios Suite 410 | San Diego | CA | 92108 | |
| 5937930 | Haviland, Viola Alice; Haviland, Burton | Ken Roye, Joseph Astleford, LAW OFFICE OF KENNETH P. ROYE, 142 West 2nd Street, Suite B | Chico | CA | 95928 | |
| 6133248 | HAVLEK STEPHEN WILLIAM & LAURA NICHOLAS TR | ADDRESS ON FILE | | | | |
| 7469918 | HAVLEK, LAURA NICHOLAS, INDIVIDUALLY AND AS TRUSTEE OF THE STEPHEN WILIAM HAVLEK AND LAURA NICOLAS HAVLEK REVOCABLE INTER VIVOS TRUST AGREEMENT DATED JANUARY 9, 2001 | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7469918 | HAVLEK, LAURA NICHOLAS, INDIVIDUALLY AND AS TRUSTEE OF THE STEPHEN WILIAM HAVLEK AND LAURA NICOLAS HAVLEK REVOCABLE INTER VIVOS TRUST AGREEMENT DATED JANUARY 9, 2001 | ADDRESS ON FILE | | | | |
| 7163429 | HAVLEK, LAURA NICHOLAS, individually and as trustee of the Stephen William Havlek and Laura Nicholas Havlek Revocable inter vivos trust agreement dated January 9, 2001 | HAVLEK, LAURA NICHOLAS, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7165063 | HAVLEK, RICHARD COLE | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7469930 | HAVLEK, RICHARD COLE | ADDRESS ON FILE | | | | |
| 7163430 | HAVLEK, STEPHEN, individually and as trustee of the Stephen William Havlek and Laura Nicholas Havlek Revocable inter vivos trust agreement dated January 9, 2001 | HAVLEK, STEPHEN, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7469919 | HAVLEK, STEPHEN, INDIVIDUALLY AND AS TRUSTEE OF THE STEPHEN WILLIAM HAVLEK AND LAURA NICOLAS HAVLEK REVOCABLE INTER VIVOS TRUST AGREEMENT DATED JANUARY 9, 2001 | ADDRESS ON FILE | | | | |
| 7469919 | HAVLEK, STEPHEN, INDIVIDUALLY AND AS TRUSTEE OF THE STEPHEN WILLIAM HAVLEK AND LAURA NICOLAS HAVLEK REVOCABLE INTER VIVOS TRUST AGREEMENT DATED JANUARY 9, 2001 | ADDRESS ON FILE | | | | |
| 4957942 | Havlik, Eugene G | ADDRESS ON FILE | | | | |
| 6154799 | HAVNER, DOROTHY L | ADDRESS ON FILE | | | | |
| 4991774 | Havrilla, Annette | ADDRESS ON FILE | | | | |
| 6140147 | HAVSTAD ERIC TR & HAVSTAD DEBORAH TR | ADDRESS ON FILE | | | | |
| 4922180 | HAWAII ELECTRIC LIGHT CO INC | PO Box 29570 | HONOLULU | HI | 96820 | |
| 6116811 | Hawaii Gas | Attn: Mustafa Demirbag, Executive Director of Operations Jack Grimmer, P.O. Box 3000 | Honolulu | HI | 96802-3000 | |
| 6140367 | HAWAII HOLDINGS LLC | ADDRESS ON FILE | | | | |
| 4922181 | HAWAII RADIOLOGIC ASSOCIATES LTD | 688 KINOOLE ST STE 103 | HILO | HI | 96720 | |
| 6116812 | Hawaiian Electric Company | Attn: Colton Ching, Vice President, Energy Delivery Scott Seu, P.O. Box 2750 | Honolulu | HI | 96840-0001 | |
| 4922182 | HAWAIIAN ELECTRIC COMPANY INC | 900 RICHARDS ST | HONOLULU | HI | 96813 | |
| 6116813 | Hawaiian Electric Company, Inc | Attn: An officer, managing or general agent, 900 Richards Street | Honolulu | HI | 96813 | |
| 7767764 | HAWAIIAN ELECTRIC INDUSTRIES | ATTN EDWINA H KAWAMOTO TREASURER, PO BOX 730 | HONOLULU | HI | 96808-0730 | |
| 6167729 | Hawck, James | ADDRESS ON FILE | | | | |
| 7171086 | Hawe, Duane | ADDRESS ON FILE | | | | |
| 6143009 | HAWES CLEMENT E TR & HAWES BETTE A TR | ADDRESS ON FILE | | | | |
| 4922183 | HAWES FARMS | 21037 UNFORGETTABLE AVE | PALO CEDRO | CA | 96073 | |
| 8286888 | Hawes, Brooke M. | ADDRESS ON FILE | | | | |
| 8286888 | Hawes, Brooke M. | ADDRESS ON FILE | | | | |
| 4991959 | Hawes, Donald | ADDRESS ON FILE | | | | |
| 4920731 | HAWES, EUGENE R | 1251 ELLA AVE | OLIVEHURST | CA | 95961 | |
| 4949866 | Hawes, Keith | ADDRESS ON FILE | | | | |
| 4910142 | Hawes, Keith | ADDRESS ON FILE | | | | |
| 4949866 | Hawes, Keith | ADDRESS ON FILE | | | | |
| 4960768 | Hawes, Keith Elvis | ADDRESS ON FILE | | | | |
| 7467005 | Hawes, Kimberly | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3793 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7209679 | Hawk and Horse Vineyards, LLC | ADDRESS ON FILE | | | | |
| 7184125 | Hawk Caraballo | ADDRESS ON FILE | | | | |
| 7184125 | Hawk Caraballo | ADDRESS ON FILE | | | | |
| 4965293 | Hawk, Alexander Brook | ADDRESS ON FILE | | | | |
| 7164062 | HAWK, DAVE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164062 | HAWK, DAVE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 4953592 | Hawk, Debra Lyn | ADDRESS ON FILE | | | | |
| 4986832 | Hawk, Dennis | ADDRESS ON FILE | | | | |
| 7225439 | Hawk, Dixieanne | ADDRESS ON FILE | | | | |
| 5982318 | Hawk, Harold | ADDRESS ON FILE | | | | |
| 5007141 | Hawk, John | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007142 | Hawk, John | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946831 | Hawk, John | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7240933 | Hawk, John | ADDRESS ON FILE | | | | |
| 7235817 | Hawk, Marlene Mavis | ADDRESS ON FILE | | | | |
| 7164063 | HAWK, NANNETTE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164063 | HAWK, NANNETTE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 4933024 | Hawke McKeon & Sniscak LLP | 100 North Tenth Street | Harrisburg | PA | 17101 | |
| 4922184 | HAWKE MCKEON & SNISCAK LLP | 100 N TENTH ST | HARRISBURG | PA | 17101 | |
| 7191615 | Hawke, Jessica | ADDRESS ON FILE | | | | |
| 4975498 | Hawker | 0818 PENINSULA DR, 9792 Live Oak Blvd. | Live Oak | CA | 95953-2328 | |
| 7941434 | HAWKER | 9792 LIVE OAK BLVD. | LIVE OAK | CA | 95953 | |
| 6080484 | Hawker | ADDRESS ON FILE | | | | |
| 5006336 | Hawker, Chad & Ganeri, Courtney | 0818 PENINSULA DR, 2 Sleepy Hollow Drive | Carmel | CA | 93924 | |
| 7161959 | Hawker, Curt A. | ADDRESS ON FILE | | | | |
| 4944653 | hawker, lori | 116 CAMELLIA TER | los gatos | CA | 95032 | |
| 6131308 | HAWKES ERNEST DUANE | ADDRESS ON FILE | | | | |
| 4995942 | Hawkes Jr., Robert | ADDRESS ON FILE | | | | |
| 7486452 | Hawkes LLC | Alina Andres, 420 E. Street, Suite 100 | Santa Rosa | CA | 95404 | |
| 7486452 | Hawkes LLC | Krankemann and Petersen LLP, Christian Krankemann, 420 E Street Suite 100 | Santa Rosa | CA | 95403 | |
| 7326320 | Hawkes LLC | 6734 Hwy 128 | Healdsburg | CA | 95448 | |
| 7326320 | Hawkes LLC | Giannina Hawkes, Proprietor, Hawkes LLC, 6734 Hwy 128 | Healdsburg | CA | 95448 | |
| 7328489 | Hawkes, Giannina | ADDRESS ON FILE | | | | |
| 7486451 | Hawkes, Giannina | ADDRESS ON FILE | | | | |
| 7480036 | Hawkes, Jacob | ADDRESS ON FILE | | | | |
| 7486450 | Hawkes, Jake | ADDRESS ON FILE | | | | |
| 5003644 | Hawkes, Jennifer | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3794 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5011006 | Hawkes, Jennifer | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7275887 | Hawkes, Jennifer | ADDRESS ON FILE | | | | |
| 7275887 | Hawkes, Jennifer | ADDRESS ON FILE | | | | |
| 7486454 | Hawkes, Laura | ADDRESS ON FILE | | | | |
| 4979258 | Hawkes, Robert | ADDRESS ON FILE | | | | |
| 4922185 | HAWKEYE CITRUS LLC | 2213 N MENDONCA CT | VISALIA | CA | 93291 | |
| 5870951 | HAWKINS COMPANIES LLC | ADDRESS ON FILE | | | | |
| 5870952 | HAWKINS COMPANIES LLC | ADDRESS ON FILE | | | | |
| 6118538 | Hawkins Creek | China Flat Co Inc., P.O. Box 536 | Willow Creek | CA | 95573 | |
| 4932679 | Hawkins Creek | P.O. Box 536 | Willow Creek | CA | 95573 | |
| 4922186 | HAWKINS DELAFIELD & WOOD LLP | 1 CHASE MANHATTAN PLAZA | NEW YORK | NY | 10005 | |
| 6139280 | HAWKINS FLOYD R & MARIE A | ADDRESS ON FILE | | | | |
| 6143526 | HAWKINS MICHAEL J & HAWKINS KIM I | ADDRESS ON FILE | | | | |
| 6146389 | HAWKINS ORVILLE T | ADDRESS ON FILE | | | | |
| 7277391 | Hawkins, Aaron | ADDRESS ON FILE | | | | |
| 4915680 | HAWKINS, ALAN J | 1305 HUMPHREY RD | YUBA CITY | CA | 95993 | |
| 4998911 | Hawkins, Alexander Martin (A Minor, By And Through His Guardian Ad Litem Joshua Robert Hawkins) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008543 | Hawkins, Alexander Martin (A Minor, By And Through His Guardian Ad Litem Joshua Robert Hawkins) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998912 | Hawkins, Alexander Martin (A Minor, By And Through His Guardian Ad Litem Joshua Robert Hawkins) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7328829 | Hawkins, Alyssa Nicole-Scott | ADDRESS ON FILE | | | | |
| 4979558 | Hawkins, Arne | ADDRESS ON FILE | | | | |
| 7318113 | Hawkins, Bill | ADDRESS ON FILE | | | | |
| 7185943 | HAWKINS, BILL | ADDRESS ON FILE | | | | |
| 7185943 | HAWKINS, BILL | ADDRESS ON FILE | | | | |
| 7170899 | Hawkins, Bradford | ADDRESS ON FILE | | | | |
| 5982892 | Hawkins, Clyde | ADDRESS ON FILE | | | | |
| 4942544 | Hawkins, Clyde | 2591 Marineview Dr. | San Leandro | CA | 94577 | |
| 4953908 | Hawkins, Colt Brandon | ADDRESS ON FILE | | | | |
| 5870953 | HAWKINS, CY | ADDRESS ON FILE | | | | |
| 4998907 | Hawkins, Elizabeth Anne | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174070 | HAWKINS, ELIZABETH ANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174070 | HAWKINS, ELIZABETH ANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008541 | Hawkins, Elizabeth Anne | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998908 | Hawkins, Elizabeth Anne | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937931 | Hawkins, Elizabeth Anne; Hawkins, Joshua Robert; Hawkins, Alexander Martin (A Minor, By And Through His Guardian Ad Litem Joshua Robert Hawkins) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937932 | Hawkins, Elizabeth Anne; Hawkins, Joshua Robert; Hawkins, Alexander Martin (A Minor, By And Through His Guardian Ad Litem Joshua Robert Hawkins) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5937933 | Hawkins, Elizabeth Anne; Hawkins, Joshua Robert; Hawkins, Alexander Martin (A Minor, By And Through His Guardian Ad Litem Joshua Robert Hawkins) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4980246 | Hawkins, George | ADDRESS ON FILE | | | | |
| 4987326 | Hawkins, Holly Louise | ADDRESS ON FILE | | | | |
| 7950173 | Hawkins, Jacqueline | ADDRESS ON FILE | | | | |
| 4996260 | Hawkins, Jeffery | ADDRESS ON FILE | | | | |
| 7179571 | Hawkins, Joseph Edward | ADDRESS ON FILE | | | | |
| 4998909 | Hawkins, Joshua Robert | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174071 | HAWKINS, JOSHUA ROBERT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174071 | HAWKINS, JOSHUA ROBERT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008542 | Hawkins, Joshua Robert | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998910 | Hawkins, Joshua Robert | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4993689 | Hawkins, Karen | ADDRESS ON FILE | | | | |
| 7463689 | Hawkins, Kurtis | ADDRESS ON FILE | | | | |
| 7463689 | Hawkins, Kurtis | ADDRESS ON FILE | | | | |
| 7339637 | Hawkins, Kurtis | ADDRESS ON FILE | | | | |
| 7332298 | Hawkins, Linda | ADDRESS ON FILE | | | | |
| 4984792 | Hawkins, Lydia | ADDRESS ON FILE | | | | |
| 7324686 | Hawkins, Marina A. | ADDRESS ON FILE | | | | |
| 7207071 | Hawkins, Marina Ann | ADDRESS ON FILE | | | | |
| 5870954 | HAWKINS, MARK | ADDRESS ON FILE | | | | |
| 5870955 | HAWKINS, MARK | ADDRESS ON FILE | | | | |
| 4961100 | Hawkins, Matthew Craig | ADDRESS ON FILE | | | | |
| 5924585 | Hawkins, Mellissa | ADDRESS ON FILE | | | | |
| 4962294 | Hawkins, Michael | ADDRESS ON FILE | | | | |
| 4933750 | Hawkins, Michael | 6145 Buena Ventura Avenue | Oakland | CA | 94605 | |
| 7986920 | Hawkins, Michael La Grande | ADDRESS ON FILE | | | | |
| 7472978 | Hawkins, Michael La Grande | ADDRESS ON FILE | | | | |
| 7472978 | Hawkins, Michael La Grande | ADDRESS ON FILE | | | | |
| 7729793 | Hawkins, Miranda La Grande | ADDRESS ON FILE | | | | |
| 7729793 | Hawkins, Miranda La Grande | ADDRESS ON FILE | | | | |
| 5870956 | HAWKINS, MISTY | ADDRESS ON FILE | | | | |
| 7471608 | Hawkins, Orville Thomas | ADDRESS ON FILE | | | | |
| 7471608 | Hawkins, Orville Thomas | ADDRESS ON FILE | | | | |
| 6183906 | Hawkins, Preston | ADDRESS ON FILE | | | | |
| 7468200 | Hawkins, Richard | ADDRESS ON FILE | | | | |
| 5984186 | Hawkins, Robert | ADDRESS ON FILE | | | | |
| 4933549 | Hawkins, Robert | 4 QUAIL HOLLOW DR | SAN JOSE | CA | 95128-4517 | |
| 7302672 | Hawkins, Robert | ADDRESS ON FILE | | | | |
| 7477390 | Hawkins, Ronald | ADDRESS ON FILE | | | | |
| 7477390 | Hawkins, Ronald | ADDRESS ON FILE | | | | |
| 7486912 | Hawkins, Ronald | ADDRESS ON FILE | | | | |
| 7486912 | Hawkins, Ronald | ADDRESS ON FILE | | | | |
| 7477792 | Hawkins, Shannon | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3796 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7486913 | Hawkins, Shannon | ADDRESS ON FILE | | | | |
| 7477792 | Hawkins, Shannon | ADDRESS ON FILE | | | | |
| 7283983 | HAWKINS, SOPHINA | ADDRESS ON FILE | | | | |
| 7276437 | Hawkins, Sophina | ADDRESS ON FILE | | | | |
| 4958454 | Hawkins, Steven D | ADDRESS ON FILE | | | | |
| 7206261 | HAWKINS, TODD | ADDRESS ON FILE | | | | |
| 7206261 | HAWKINS, TODD | ADDRESS ON FILE | | | | |
| 7317322 | Hawkley, DPM, Redge M. | ADDRESS ON FILE | | | | |
| 7288340 | Hawkley, Jan M. | ADDRESS ON FILE | | | | |
| 7471467 | Hawks Revocable Inter Vivos Trust | ADDRESS ON FILE | | | | |
| 7471467 | Hawks Revocable Inter Vivos Trust | ADDRESS ON FILE | | | | |
| 7190263 | Hawks, Dixianne | ADDRESS ON FILE | | | | |
| 7190263 | Hawks, Dixianne | ADDRESS ON FILE | | | | |
| 7283825 | Hawks, Dixianne | ADDRESS ON FILE | | | | |
| 5870957 | HAWKS, GERRY | ADDRESS ON FILE | | | | |
| 5870958 | Hawks, Marcus | ADDRESS ON FILE | | | | |
| 6140063 | HAWLEY JOAN M & GENE E | ADDRESS ON FILE | | | | |
| 6133088 | HAWLEY SUSAN BRANDT M/W | ADDRESS ON FILE | | | | |
| 6140488 | HAWLEY WILLIAM R & SUSAN | ADDRESS ON FILE | | | | |
| 6132927 | HAWLEY WILLIAM R AND SUSAN BRANDT H/W | ADDRESS ON FILE | | | | |
| 6133087 | HAWLEY WILLIAM R M/M | ADDRESS ON FILE | | | | |
| 4998163 | Hawley, Dolores | ADDRESS ON FILE | | | | |
| 7295236 | Hawley, Dustin | ADDRESS ON FILE | | | | |
| 7996830 | Hawley, Gene Edward | ADDRESS ON FILE | | | | |
| 5917154 | HAWLEY, JEFF | ADDRESS ON FILE | | | | |
| 7996769 | Hawley, Joan Maxine | ADDRESS ON FILE | | | | |
| 7996769 | Hawley, Joan Maxine | ADDRESS ON FILE | | | | |
| 4959092 | Hawley, Michael | ADDRESS ON FILE | | | | |
| 4980923 | Hawley, Ronald | ADDRESS ON FILE | | | | |
| 7235603 | Hawley, Savanna | ADDRESS ON FILE | | | | |
| 7286506 | Hawn, Catherine | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7764513 | HAWORTH A CLOVER SR CUST | CATHERINE ALETTE CLOVER, UNIF GIFT MIN ACT CA GRAMERCY ON THE PARK, 555 LAUREL AVE APT 326 | SAN MATEO | CA | 94401-4178 | |
| 7764514 | HAWORTH ALFRED CLOVER JR | PO BOX 121 | PORTERVILLE | CA | 93258-0121 | |
| 7764512 | HAWORTH ALFRED CLOVER SR CUST | CATHERINE ALETTE CLOVER, UNIF GIFT MIN ACT CA, 555 LAUREL AVE APT 326 | SAN MATEO | CA | 94401-4178 | |
| 4922187 | HAWORTH INC | COG, ONE HAWORTH CTR | HOLLAND | MI | 49423 | |
| 4987071 | Haworth, John | ADDRESS ON FILE | | | | |
| 4977985 | Haworth, Sidney | ADDRESS ON FILE | | | | |
| 4944422 | HAWS AUTO BODY INC-DUNBAR, MICHAEL | 3482 GOLDEN GATE WAY | LAFAYETTE | CA | 94549 | |
| 4922188 | HAWTHORN CLUB | 41 DEPOT RD | STRATHAM | NH | 03885-2105 | |
| 7459521 | Hawthorne , Linda | ADDRESS ON FILE | | | | |
| 7243040 | Hawthorne II, Benny A. | ADDRESS ON FILE | | | | |
| 4983857 | Hawthorne, B | ADDRESS ON FILE | | | | |
| 4939952 | Hawthorne, Barabara | 6396 Tamalpais Ave | San Jose | CA | 95120 | |
| 5924860 | HAWTHORNE, BREN | ADDRESS ON FILE | | | | |
| 7164817 | HAWTHORNE, CHRISTA MICHELLE | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100 | CHICO | CA | 95973 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7164817 | HAWTHORNE, CHRISTA MICHELLE | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 4961059 | Hawthorne, Clifford Kenneth | ADDRESS ON FILE | | | | |
| 7253770 | Hawthorne, Leslie | ADDRESS ON FILE | | | | |
| 7256259 | Hawthorne, Linda | ADDRESS ON FILE | | | | |
| 4997546 | Hawthorne, Paul | ADDRESS ON FILE | | | | |
| 4914134 | Hawthorne, Paul R | ADDRESS ON FILE | | | | |
| 7185272 | HAXBY, CAROL S. | ADDRESS ON FILE | | | | |
| 7185272 | HAXBY, CAROL S. | ADDRESS ON FILE | | | | |
| 7328265 | Haxby, Steve | ADDRESS ON FILE | | | | |
| 7165102 | Hay Family Trust dated August 27, 1992 | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7694629 | HAY LEUNG & | ADDRESS ON FILE | | | | |
| 4939214 | Hay Stuff It LLC, Kooyman, Patty | 425 Lucas Road | Lodi | CA | 95242 | |
| 6143773 | HAY WILLARD C TR & HAY LYN ANNE TR | ADDRESS ON FILE | | | | |
| 4993104 | Hay, Andrew | ADDRESS ON FILE | | | | |
| 4967205 | Hay, Cheryl Anne | ADDRESS ON FILE | | | | |
| 5002511 | Hay, Lyn Anne | Abbey, Weitzenberg, Warren & Emery, PC, Michael D. Green, 100 Stony Point Rd, Suite 200 | Santa Rosa | CA | 95401 | |
| 5010215 | Hay, Lyn Anne | Cotchett, Pitre & McCarthy, LLP, Frank Pitre, Joseph Cotchett, Alison Cordova,, Abigail Blodgett, San Francisco Airport Off Cntr, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5002512 | Hay, Lyn Anne | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5002513 | Hay, Lyn Anne | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | CA | 90025 | |
| 5002510 | Hay, Lyn Anne | Walkup Melodia Kelly & Schoenberger, Michael A. Kelly, 650 California Street | San Francisco | CA | 94108 | |
| 7162704 | HAY, LYN ANNE, individually and as trustee of the Hay Family Trust dated August 27, 1992 | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162704 | HAY, LYN ANNE, individually and as trustee of the Hay Family Trust dated August 27, 1992 | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4983094 | Hay, MacGregor | ADDRESS ON FILE | | | | |
| 4984550 | Hay, Maureen | ADDRESS ON FILE | | | | |
| 7274885 | Hay, Teresa | ADDRESS ON FILE | | | | |
| 4995311 | Hay, Timothy | ADDRESS ON FILE | | | | |
| 5002507 | Hay, Willard | Abbey, Weitzenberg, Warren & Emery, PC, Michael D. Green, 100 Stony Point Rd, Suite 200 | Santa Rosa | CA | 95401 | |
| 5010214 | Hay, Willard | Cotchett, Pitre & McCarthy, LLP, Frank Pitre, Joseph Cotchett, Alison Cordova,, Abigail Blodgett, San Francisco Airport Off Cntr, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5002508 | Hay, Willard | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5002509 | Hay, Willard | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | CA | 90025 | |
| 5002506 | Hay, Willard | Walkup Melodia Kelly & Schoenberger, Michael A. Kelly, 650 California Street | San Francisco | CA | 94108 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3798 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7162705 | HAY, WILLARD, individually and as trustee of the Hay Family Trust dated August 27, 1992 | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162705 | HAY, WILLARD, individually and as trustee of the Hay Family Trust dated August 27, 1992 | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4977154 | Hay, William | ADDRESS ON FILE | | | | |
| 4956307 | Hay, Xuan-Lan Tu | ADDRESS ON FILE | | | | |
| 4995255 | Haya, David | ADDRESS ON FILE | | | | |
| 7161588 | HAYASHI, CHRIS KANEJI | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7161588 | HAYASHI, CHRIS KANEJI | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 4982986 | Hayashi, Fumiye | ADDRESS ON FILE | | | | |
| 5915850 | Hayashi, James | ADDRESS ON FILE | | | | |
| 4995800 | Hayashi, Joanne | ADDRESS ON FILE | | | | |
| 4911565 | Hayashi, Joanne Keiko | ADDRESS ON FILE | | | | |
| 4960719 | Hayashida Jr., Louie M | ADDRESS ON FILE | | | | |
| 4970657 | Hayashida, Amara Kay | ADDRESS ON FILE | | | | |
| 7325378 | Hayat Muchamel, individually and as trustee of the Jeff and Hayat Muchamel  Family Trust | ADDRESS ON FILE | | | | |
| 7477091 | Hay-Chapman, Donese | ADDRESS ON FILE | | | | |
| 4990947 | Haycraft, George | ADDRESS ON FILE | | | | |
| 5925562 | Haycraft, Laurel | ADDRESS ON FILE | | | | |
| 7177108 | Haydee  Avilez (Emma Avilez, Parent) | ADDRESS ON FILE | | | | |
| 7287798 | Haydee Avilez (Emma Avilez, Parent) | ADDRESS ON FILE | | | | |
| 7183857 | Haydee Avilez (Emma Avilez, Parent) | ADDRESS ON FILE | | | | |
| 7183857 | Haydee Avilez (Emma Avilez, Parent) | ADDRESS ON FILE | | | | |
| 7327678 | Haydee Rodriguez | ADDRESS ON FILE | | | | |
| 7481723 | Hayden , Cherie Loraine | ADDRESS ON FILE | | | | |
| 7184353 | Hayden Bean | ADDRESS ON FILE | | | | |
| 7184353 | Hayden Bean | ADDRESS ON FILE | | | | |
| 7190571 | Hayden Family Trust | ADDRESS ON FILE | | | | |
| 4986000 | Hayden III, N | ADDRESS ON FILE | | | | |
| 6162413 | Hayden Jr, Raymond | ADDRESS ON FILE | | | | |
| 7188236 | Hayden Owens (Brett Owens, Parent) | ADDRESS ON FILE | | | | |
| 7188236 | Hayden Owens (Brett Owens, Parent) | ADDRESS ON FILE | | | | |
| 6142097 | HAYDEN SCOTT P & HAYDEN JAMIE J | ADDRESS ON FILE | | | | |
| 7190237 | Hayden, Carole Linnea | ADDRESS ON FILE | | | | |
| 7190237 | Hayden, Carole Linnea | ADDRESS ON FILE | | | | |
| 7190241 | Hayden, Charles Edward | ADDRESS ON FILE | | | | |
| 7190241 | Hayden, Charles Edward | ADDRESS ON FILE | | | | |
| 7324728 | Hayden, Colleen Kelly | 12008 Quartz Valley Road | Fort Jones | CA | 96032 | |
| 4954655 | Hayden, Diana L | ADDRESS ON FILE | | | | |
| 4986901 | Hayden, Donna | ADDRESS ON FILE | | | | |
| 7185228 | HAYDEN, JANE | ADDRESS ON FILE | | | | |
| 5870959 | HAYDEN, JEAN | ADDRESS ON FILE | | | | |
| 4938825 | Hayden, Nichole | 7356 Grovehill Way | Sacramento | CA | 95828 | |
| 4964958 | Hayden, Patrick | ADDRESS ON FILE | | | | |
| 7185229 | HAYDEN, PERRY L | ADDRESS ON FILE | | | | |
| 7319205 | Hayden, Reginald | ADDRESS ON FILE | | | | |
| 4965622 | Hayden, Todd Scott | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7953010 | Haydon Constructions Inc. | PO Box 185 | Clovis | CA | 93613 | |
| 7835461 | Hayduk, Michael J | ADDRESS ON FILE | | | | |
| 7244399 | Hayes , Nicole | ADDRESS ON FILE | | | | |
| 4922189 | HAYES CHIROPRACTIC OFFICE | 9008 THORNTON RD | STOCKTON | CA | 95209 | |
| 6140248 | HAYES DAVID S TR & HAYES JEAN A TR | ADDRESS ON FILE | | | | |
| 6131681 | HAYES DONALD E | ADDRESS ON FILE | | | | |
| 6133546 | HAYES JOHN J AND KIMBERLY I | ADDRESS ON FILE | | | | |
| 6131452 | HAYES MERRY | ADDRESS ON FILE | | | | |
| 6129908 | HAYES RICHARD P | ADDRESS ON FILE | | | | |
| 6144831 | HAYES STANLEY W TR & MC CALL BARBARA J TR | ADDRESS ON FILE | | | | |
| 4959737 | Hayes, Aaron W | ADDRESS ON FILE | | | | |
| 7183089 | Hayes, Angelina Fayette | ADDRESS ON FILE | | | | |
| 7183089 | Hayes, Angelina Fayette | ADDRESS ON FILE | | | | |
| 4939013 | Hayes, Bradley | 635 Plaza Invierno | San Jose | CA | 95111 | |
| 7262303 | Hayes, Bryan | ADDRESS ON FILE | | | | |
| 4954161 | Hayes, Bryce Jimmy | ADDRESS ON FILE | | | | |
| 6003675 | Hayes, Carey | ADDRESS ON FILE | | | | |
| 4941554 | Hayes, Carey | 12337 RIATA RD | LOWER LAKE | CA | 95457-9809 | |
| 4944175 | Hayes, Carol | 819 Kern Street | Fresno | CA | 93706 | |
| 7325792 | Hayes, Christine | ADDRESS ON FILE | | | | |
| 4965784 | Hayes, Christopher Marcel | ADDRESS ON FILE | | | | |
| 4979799 | Hayes, Clifford | ADDRESS ON FILE | | | | |
| 4943787 | Hayes, Crysten | 6954 Hammond Ave | Upper Lake | CA | 95485 | |
| 6008674 | HAYES, DAN | ADDRESS ON FILE | | | | |
| 7164257 | HAYES, DAVID SCOTT | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164257 | HAYES, DAVID SCOTT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 6158530 | Hayes, Deborah | ADDRESS ON FILE | | | | |
| 7295928 | Hayes, Delores Ann | ADDRESS ON FILE | | | | |
| 4957244 | HAYES, GERRI Dewayne | ADDRESS ON FILE | | | | |
| 4983108 | Hayes, Helyn | ADDRESS ON FILE | | | | |
| 4977818 | Hayes, James | ADDRESS ON FILE | | | | |
| 4958500 | Hayes, James Donald | ADDRESS ON FILE | | | | |
| 4958732 | Hayes, James William | ADDRESS ON FILE | | | | |
| 6082045 | Hayes, James William | ADDRESS ON FILE | | | | |
| 5917206 | Hayes, Janice | ADDRESS ON FILE | | | | |
| 7164258 | HAYES, JEAN ANN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164258 | HAYES, JEAN ANN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4959647 | Hayes, Jeremy | ADDRESS ON FILE | | | | |
| 4995526 | Hayes, John | ADDRESS ON FILE | | | | |
| 4956470 | Hayes, Julie | ADDRESS ON FILE | | | | |
| 4978660 | Hayes, Kathleen | ADDRESS ON FILE | | | | |
| 4994906 | Hayes, Kathleen | ADDRESS ON FILE | | | | |
| 7253761 | Hayes, Kathleen | ADDRESS ON FILE | | | | |
| 5902054 | HAYES, KATHLEEN M | ADDRESS ON FILE | | | | |
| 6170721 | Hayes, Kenneth | ADDRESS ON FILE | | | | |
| 4955822 | Hayes, Kristina M | ADDRESS ON FILE | | | | |
| 4912313 | Hayes, Larry | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4996465 | Hayes, Larry | ADDRESS ON FILE | | | | |
| 6139858 | Hayes, Lauretta L. | ADDRESS ON FILE | | | | |
| 7145106 | Hayes, Marilyn Margaret | ADDRESS ON FILE | | | | |
| 7145106 | Hayes, Marilyn Margaret | ADDRESS ON FILE | | | | |
| 4972903 | Hayes, Matthew | ADDRESS ON FILE | | | | |
| 6082047 | Hayes, Matthew | ADDRESS ON FILE | | | | |
| 4972825 | Hayes, Melissa Renee | ADDRESS ON FILE | | | | |
| 5003483 | Hayes, Michael | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010847 | Hayes, Michael | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7181815 | Hayes, Michael | ADDRESS ON FILE | | | | |
| 7181815 | Hayes, Michael | ADDRESS ON FILE | | | | |
| 5003484 | Hayes, Michael | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5003482 | Hayes, Michael | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010848 | Hayes, Michael | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7147441 | Hayes, Mike | ADDRESS ON FILE | | | | |
| 7147441 | Hayes, Mike | ADDRESS ON FILE | | | | |
| 4944726 | Hayes, Pamela | 341 Colonial Way | Rio Vista | CA | 94571 | |
| 4991503 | Hayes, Patrick | ADDRESS ON FILE | | | | |
| 4997226 | Hayes, Peter | ADDRESS ON FILE | | | | |
| 4913427 | Hayes, Peter Lee | ADDRESS ON FILE | | | | |
| 4957098 | Hayes, Renelle Lynn | ADDRESS ON FILE | | | | |
| 6121058 | Hayes, Renelle Lynn | ADDRESS ON FILE | | | | |
| 6082046 | Hayes, Renelle Lynn | ADDRESS ON FILE | | | | |
| 4954388 | Hayes, Robert Alden | ADDRESS ON FILE | | | | |
| 4959925 | Hayes, Ryan | ADDRESS ON FILE | | | | |
| 4993549 | Hayes, Sandra | ADDRESS ON FILE | | | | |
| 4967657 | Hayes, Scott L | ADDRESS ON FILE | | | | |
| 4966708 | Hayes, Scott M | ADDRESS ON FILE | | | | |
| 7163608 | HAYES, STANLEY WYNN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163608 | HAYES, STANLEY WYNN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 5003778 | Hayes, Takiyah | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011140 | Hayes, Takiyah | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7264640 | Hayes, Takiyah | ADDRESS ON FILE | | | | |
| 7145105 | Hayes, Thomas Arthur | ADDRESS ON FILE | | | | |
| 7145105 | Hayes, Thomas Arthur | ADDRESS ON FILE | | | | |
| 4968368 | Hayes, Trinnette Carrillo | ADDRESS ON FILE | | | | |
| 4939473 | Hayes, Vickie | 1602 Seward Way | Stockton | CA | 95207 | |
| 4977627 | Hayes, Virginia | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4979459 | Hayes, William | ADDRESS ON FILE | | | | |
| 4991301 | Hayes, William | ADDRESS ON FILE | | | | |
| 7162133 | Hayes, William | ADDRESS ON FILE | | | | |
| 7162139 | Hayes, William | ADDRESS ON FILE | | | | |
| 6175216 | Hayes, William D | ADDRESS ON FILE | | | | |
| 4994918 | Hayes, Wynona | ADDRESS ON FILE | | | | |
| 4938543 | HAYFORD, GREG | 1230 WARREN DRIVE | SANTA CRUZ | CA | 95060 | |
| 4996662 | Hayford, Timothy | ADDRESS ON FILE | | | | |
| 4912630 | Hayford, Timothy A | ADDRESS ON FILE | | | | |
| 6143540 | HAYGOOD ALFRED J TR | ADDRESS ON FILE | | | | |
| 4993191 | Haygood, Brian | ADDRESS ON FILE | | | | |
| 4994344 | Haygood, Grant | ADDRESS ON FILE | | | | |
| 7471181 | Haygood, Juanita | ADDRESS ON FILE | | | | |
| 7228510 | Haygood, Shannon | ADDRESS ON FILE | | | | |
| 7228510 | Haygood, Shannon | ADDRESS ON FILE | | | | |
| 7308356 | Haygood, Shannon | ADDRESS ON FILE | | | | |
| 5870960 | HAYHURST RANCHES | ADDRESS ON FILE | | | | |
| 5870961 | HAYHURST RANCHES | ADDRESS ON FILE | | | | |
| 7141984 | Hayk Hambardzumyan | ADDRESS ON FILE | | | | |
| 7141984 | Hayk Hambardzumyan | ADDRESS ON FILE | | | | |
| 6140529 | HAYLE BRIAN & HAYLE THERESA | ADDRESS ON FILE | | | | |
| 4979531 | Hayles, Rosalie | ADDRESS ON FILE | | | | |
| 7188237 | Hayley Faith Middleton (Linda Middleton, Parent) | ADDRESS ON FILE | | | | |
| 7188237 | Hayley Faith Middleton (Linda Middleton, Parent) | ADDRESS ON FILE | | | | |
| 7192417 | Hayley Hossfeld | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192417 | Hayley Hossfeld | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7199624 | Hayley Hossfeld Irrevocable Trust | ADDRESS ON FILE | | | | |
| 7199624 | Hayley Hossfeld Irrevocable Trust | ADDRESS ON FILE | | | | |
| 7694630 | HAYLEY JACQUELINE LING LEW | ADDRESS ON FILE | | | | |
| 4961537 | Hayley, Eric Lee | ADDRESS ON FILE | | | | |
| 4968376 | Hayley, Lori L | ADDRESS ON FILE | | | | |
| 6141732 | HAYMAKER STEPHEN JAMES TR & HAYMAKER SAREEKARN TR | ADDRESS ON FILE | | | | |
| 6142295 | HAYMAN JAMES O TR | ADDRESS ON FILE | | | | |
| 6133105 | HAYMAN JOANN MARY TR | ADDRESS ON FILE | | | | |
| 7293148 | Hayman, Joann | ADDRESS ON FILE | | | | |
| 5010218 | Hayman, Joann | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010219 | Hayman, Joann | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002515 | Hayman, Joann | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5010216 | Hayman, Rod | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010217 | Hayman, Rod | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002514 | Hayman, Rod | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7234527 | Hayman, Rod | ADDRESS ON FILE | | | | |
| 4969084 | Haymon III, Jerry | ADDRESS ON FILE | | | | |
| 4947410 | Haymond, Kory | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 7151810 | Haymond, Kory | ADDRESS ON FILE | | | | |
| 4947409 | Haymond, Kory | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947411 | Haymond, Kory | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4947413 | Haymond, Sedona | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947412 | Haymond, Sedona | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947414 | Haymond, Sedona | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 5841198 | Haynam, Dan | ADDRESS ON FILE | | | | |
| 5841198 | Haynam, Dan | ADDRESS ON FILE | | | | |
| 4994444 | Hayne, Cynthia | ADDRESS ON FILE | | | | |
| 4954710 | Hayne, Cynthia Ann | ADDRESS ON FILE | | | | |
| 7164678 | HAYNER, HEIDI | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7262739 | HAYNER, HEIDI | ADDRESS ON FILE | | | | |
| 7164678 | HAYNER, HEIDI | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 7164676 | HAYNER, KIMALLA | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7268009 | Hayner, Kimalla | ADDRESS ON FILE | | | | |
| 7164676 | HAYNER, KIMALLA | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 7268009 | Hayner, Kimalla | ADDRESS ON FILE | | | | |
| 7164677 | HAYNER, MICHAEL | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7164677 | HAYNER, MICHAEL | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7243691 | Hayner, Michael | ADDRESS ON FILE | | | | |
| 6143105 | HAYNES DALLAS III & DANIELSON KATHLEEN | ADDRESS ON FILE | | | | |
| 6147021 | HAYNES DEBORAH MONICA | ADDRESS ON FILE | | | | |
| 4968863 | Haynes III, Herman Lee | ADDRESS ON FILE | | | | |
| 6131872 | HAYNES PATRICIA PORTER TR | ADDRESS ON FILE | | | | |
| 6145451 | HAYNES WENDY L TR ET AL | ADDRESS ON FILE | | | | |
| 7301053 | Haynes, Angie | ADDRESS ON FILE | | | | |
| 7282889 | Haynes, Barbara Joanne | ADDRESS ON FILE | | | | |
| 7160117 | HAYNES, BROOKE ROCHELLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160117 | HAYNES, BROOKE ROCHELLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4995331 | Haynes, Charles | ADDRESS ON FILE | | | | |
| 4913777 | Haynes, Charles T | ADDRESS ON FILE | | | | |
| 4950232 | Haynes, Cynthia Lorraine | ADDRESS ON FILE | | | | |
| 7327648 | Haynes, David Lee | Singleton Gerald, Singleton Law Firm, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7990035 | Haynes, Denise | ADDRESS ON FILE | | | | |
| 4978992 | Haynes, Earl | ADDRESS ON FILE | | | | |
| 4964236 | Haynes, Elias | ADDRESS ON FILE | | | | |
| 7216307 | Haynes, James Michael | ADDRESS ON FILE | | | | |
| 7216307 | Haynes, James Michael | ADDRESS ON FILE | | | | |
| 7675534 | Haynes, James Michael | ADDRESS ON FILE | | | | |
| 7675534 | Haynes, James Michael | ADDRESS ON FILE | | | | |
| 5942079 | Haynes, Janet | ADDRESS ON FILE | | | | |
| 7283471 | Haynes, Jason C. | ADDRESS ON FILE | | | | |
| 4994800 | Haynes, Joseph | ADDRESS ON FILE | | | | |
| 4952800 | Haynes, Kelly L. | ADDRESS ON FILE | | | | |
| 5864856 | HAYNES, MARK | ADDRESS ON FILE | | | | |
| 7184062 | HAYNES, PAUL | ADDRESS ON FILE | | | | |
| 7823057 | Haynes, Richard Clifford | ADDRESS ON FILE | | | | |
| 7462289 | Haynes, Richard Clifford | ADDRESS ON FILE | | | | |
| 7462289 | Haynes, Richard Clifford | ADDRESS ON FILE | | | | |
| 7160118 | HAYNES, RICHARD DAVID | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160118 | HAYNES, RICHARD DAVID | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6156558 | Haynes, Roland | ADDRESS ON FILE | | | | |
| 7160119 | HAYNES, ROSELENE LOU | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160119 | HAYNES, ROSELENE LOU | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5864557 | HAYNES, WES, An Individual | ADDRESS ON FILE | | | | |
| 4962461 | Haynes, Willeeda G | ADDRESS ON FILE | | | | |
| 7301036 | Hayney, David | ADDRESS ON FILE | | | | |
| 4957302 | Haynie, James Robert | ADDRESS ON FILE | | | | |
| 6082048 | Haynie, James Robert | ADDRESS ON FILE | | | | |
| 7282840 | Haynie, Kesha | ADDRESS ON FILE | | | | |
| 4993049 | Haynie, Nancy | ADDRESS ON FILE | | | | |
| 4953449 | Haynie, Robert Avery | ADDRESS ON FILE | | | | |
| 7242685 | Haynie, Vincent | ADDRESS ON FILE | | | | |
| 4932680 | Haypress Hydroelectric, Inc. (lwr) | 14550 N Frank Lloyd Wright Boulevard, Suite 210 | Scottsdale | AZ | 85260 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6118525 | Haypress Hydroelectric, Inc. (lwr) | Chris Sinclair, Northbrook Energy, 14550 N Frank Lloyd Wright Boulevard, Suite 210 | Scottsdale | AZ | 85260 | |
| 6082049 | Haypress Hydroelectric, Inc. (lwr) | Northbrook Energy, 14550 N Frank Lloyd Wright Boulevard, Suite 210 | Scottsdale | AZ | 85260 | |
| 4932681 | Haypress Hydroelectric, Inc. (mdl) | 14550 N Frank Lloyd Wright Boulevard, Suite 210 | Scottsdale | AZ | 85260 | |
| 6118526 | Haypress Hydroelectric, Inc. (mdl) | Chris Sinclair, Northbrook Energy, 14550 N Frank Lloyd Wright Boulevard, Suite 210 | Scottsdale | AZ | 85260 | |
| 6082050 | Haypress Hydroelectric, Inc. (mdl) | Northbrook Energy, 14550 N Frank Lloyd Wright Boulevard, Suite 210 | Scottsdale | AZ | 85260 | |
| 4968325 | Hayr, David A | ADDRESS ON FILE | | | | |
| 6144268 | HAYS BRENDA L & DRESSING SUSAN B | ADDRESS ON FILE | | | | |
| 6144111 | HAYS LAUDE WARREN JR & BECKY LYNN | ADDRESS ON FILE | | | | |
| 6146202 | HAYS LINDA TR & OCANA SHELLEY TR | ADDRESS ON FILE | | | | |
| 4996008 | Hays, Alana | ADDRESS ON FILE | | | | |
| 7259484 | Hays, Barbara | ADDRESS ON FILE | | | | |
| 4942145 | Hays, Clinton | P.O Box 885 | Twain Harte | CA | 95383 | |
| 5870962 | Hays, Darren | ADDRESS ON FILE | | | | |
| 4987711 | Hays, Dennis | ADDRESS ON FILE | | | | |
| 7953011 | Hays, Glen Leroy | 9076 Meadowsweet Way | Elk Grove | CA | 95624 | |
| 4971053 | Hays, Janos Andrew | ADDRESS ON FILE | | | | |
| 4987698 | Hays, Junella F | ADDRESS ON FILE | | | | |
| 7267849 | Hays, Kim | ADDRESS ON FILE | | | | |
| 4950766 | Hays, Lawrence Kelly | ADDRESS ON FILE | | | | |
| 4965291 | Hays, Michael Richard | ADDRESS ON FILE | | | | |
| 4976597 | Hays, Nancy | ADDRESS ON FILE | | | | |
| 4914590 | Hays, Nancy L | ADDRESS ON FILE | | | | |
| 4940453 | hays, ronld | po box 7115 | cotati | CA | 94931 | |
| 4996023 | Hays, Sandra | ADDRESS ON FILE | | | | |
| 4911972 | Hays, Sandra Jean | ADDRESS ON FILE | | | | |
| 7244085 | Hays, Tonya | ADDRESS ON FILE | | | | |
| 5006601 | Hays, Tonya | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006602 | Hays, Tonya | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946783 | Hays, Tonya | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7145958 | HAYS,LINDA | ADDRESS ON FILE | | | | |
| 7145958 | HAYS,LINDA | ADDRESS ON FILE | | | | |
| 4934721 | Hayse, Dinah | 6566 Chelton Dr | Oakland | CA | 94511 | |
| 5978146 | Hayton, Robert | ADDRESS ON FILE | | | | |
| 5923343 | Hayton, Robert | ADDRESS ON FILE | | | | |
| 7167851 | HAYTON, ROBERT | ADDRESS ON FILE | | | | |
| 7167851 | HAYTON, ROBERT | ADDRESS ON FILE | | | | |
| 7694631 | HAYWARD AREA GENEALOGICAL SOCIETY | ADDRESS ON FILE | | | | |
| 4932682 | Hayward Area Rec & Park Dist. | 1099 E Street | Hayward | CA | 94541 | |
| 7941435 | HAYWARD AREA REC & PARK DIST. | 1099 E STREET | HAYWARD CA | CA | 94541 | |
| 5807583 | HAYWARD AREA REC & PARK DIST. | Attn: Cody George, 1099 E Street | Hayward, | CA | 94541 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6118490 | Hayward Area Rec & Park Dist. | Cody George, 1099 E Street | Hayward, CA | CA | 94541 | |
| 6082052 | HAYWARD AREA REC AND PARK DISTRICT - Mission HIlls | 1725 RUTAN DR. | LIVERMORE | CA | 94551 | |
| 6013099 | HAYWARD AREA RECREATION & | 1099 E ST | HAYWARD | CA | 94541 | |
| 4922190 | HAYWARD AREA RECREATION & | PARKS DIST HAYWARD PLUNGE, 1099 E ST | HAYWARD | CA | 94541 | |
| 4974585 | Hayward Area Recreation & Park | John Gouveia / Todd Trimble, 1099 E Street | Hayward | CA | 94541 | |
| 6082054 | HAYWARD AREA RECREATION & PARK DIST - Alden Oliver | 1725 Rutan Drive | Livermore | CA | 94551 | |
| 7941436 | HAYWARD AREA RECREATION & PARK DISTRICT | 1099 E STREET | HAYWARD | CA | 94541 | |
| 6116814 | HAYWARD AREA RECREATION & PARK DISTRICT | 24176 Mission Blvd. | Hayward | CA | 94541 | |
| 6106920 | HAYWARD AREA RECREATION & PARK DISTRICT | Attn: Hai-Ping Mo, 1099 E Street | Hayward | CA | 94541 | |
| 6077645 | HAYWARD AREA RECREATION & PARK DISTRICT | John Gouveia / Todd Trimble, 1099 E Street | Hayward | CA | 94541 | |
| 4922191 | HAYWARD BAKER INC | 1870 CORDELL CT STE 212 | EL CAJON | CA | 92020 | |
| 4922192 | HAYWARD CHAMBER OF COMMERCE | 22561 MAIN ST | HAYWARD | CA | 94541 | |
| 4934831 | Hayward Chevron-Huh, Charles | 26990 Haesperian Blvd | Hayward | CA | 94545 | |
| 4939967 | Hayward Food & Liquor | 28260 Hesperian Blvd | Hayward | CA | 94545 | |
| 6082056 | HAYWARD QUARTZ TECHNOLOGY INC - 1500 CORPORATE WA | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 6082057 | HAYWARD QUARTZ TECHNOLOGY INC - 1700 CORPORATE WAY | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 6082058 | HAYWARD QUARTZ TECHNOLOGY INC - 4190 TECHNOLOGY DR | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 4922193 | Hayward Service Center | Pacific Gas & Electric Company, 24300 Clawiter | Hayward | CA | 94545 | |
| 4922194 | HAYWARD SISTERS HOSPITAL | DBA ST ROSE HOSPITAL, PO Box 4736 | HAYWARD | CA | 94540-4735 | |
| 4922195 | HAYWARD TYLER INC | 480 ROOSEVELT HWY | COLCHESTER | VT | 05446 | |
| 5870963 | HAYWARD UNIFIED SCHOOL DISTRICT | ADDRESS ON FILE | | | | |
| 6009183 | Hayward Unified School District | Po Box 5000 | Hayward | CA | 94540-5000 | |
| 6082059 | Hayward Unified School District | Po Box 5000 | Hayward | CA | 94544-5000 | |
| 7941437 | HAYWARD UNIFIED SCHOOL DISTRICT | PO BOX 5000 | HAYWARD | CA | 94544 | |
| 5870964 | Hayward Vertical, LLC | ADDRESS ON FILE | | | | |
| 4922196 | HAYWARD WATER SYSTEM | 777 B St | Hayward | CA | 94541 | |
| 5012811 | HAYWARD WATER SYSTEM | PO Box 6004 | HAYWARD | CA | 94540 | |
| 6142340 | HAYWARD WILLIAM MONTGOMERY & RENEE A | ADDRESS ON FILE | | | | |
| 5002516 | Hayward, Briana | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5010220 | Hayward, Briana | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7941438 | HAYWARD, CITY OF | 777 B STREET | HAYWARD | CA | 94541-5007 | |
| 6082061 | Hayward, City of | CITY OF HAYWARD, ATTN ACCOUNTS RECEIVABLE, 777 B STREET | HAYWARD | CA | 94541 | |
| 6042376 | HAYWARD, CITY OF | CITY OF HAYWARD, ATTN ACCOUNTS RECEIVABLE,, 777 B STREET | HAYWARD | CA | 94541-5007 | |
| 4940543 | Hayward, Marguerite | 325 Jackson Street | Red Bluff | CA | 96080 | |
| 5002517 | Hayward, Renee | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5010221 | Hayward, Renee | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4955884 | Hayward, Shelley | ADDRESS ON FILE | | | | |
| 5002518 | Hayward, William | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3806 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5010222 | Hayward, William | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7694632 | HAYWOOD L BAGLEY & | ADDRESS ON FILE | | | | |
| 4961064 | Haywood, Brian David | ADDRESS ON FILE | | | | |
| 7285855 | Haywood, Carolyn | ADDRESS ON FILE | | | | |
| 5010320 | Haywood, Carolyn | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002604 | Haywood, Carolyn | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 6149459 | Haywood, Jackie | ADDRESS ON FILE | | | | |
| 4960103 | Haywood, Jason M | ADDRESS ON FILE | | | | |
| 7945445 | Haywood, Katherine B | ADDRESS ON FILE | | | | |
| 4986410 | Haywood, Robert | ADDRESS ON FILE | | | | |
| 5981001 | Haywood, Rufus | ADDRESS ON FILE | | | | |
| 5994852 | Haywood, Rufus | ADDRESS ON FILE | | | | |
| 6124416 | Haywood, Rufus | ADDRESS ON FILE | | | | |
| 4949983 | Haywood, Rufus Maximillion | ADDRESS ON FILE | | | | |
| 6007754 | Haywood, Rufus Mazimillion | ADDRESS ON FILE | | | | |
| 6012952 | HAYWORTH FABLAN LLC | 223 FOSTER STREET | MARTINEZ | CA | 94553 | |
| 4922197 | HAYWORTH FABLAN LLC | OAKLEY EXEC RV & BOAT, 223 FOSTER STREET | MARTINEZ | CA | 94553 | |
| 4982866 | Hayworth, Darrell | ADDRESS ON FILE | | | | |
| 5917230 | Hayworth, Kyle | ADDRESS ON FILE | | | | |
| 4987635 | Hayworth, Melinda | ADDRESS ON FILE | | | | |
| 4994154 | Hayworth, Mike | ADDRESS ON FILE | | | | |
| 4932683 | Hayworth-Fabian LLC | 572 Vine Hill Road | Martinez | CA | 94553 | |
| 6042377 | HAYWORTH-FABIAN LLC | Hayworth-Fabian LLC, 572 Vine Hill Road | Martinez | CA | 94553 | |
| 6118755 | Hayworth-Fabian LLC | Robert Hayworth, Hayworth-Fabian LLC, 572 Vine Hill Road | Martinez | CA | 94553 | |
| 7303323 | Hazard, Amber | ADDRESS ON FILE | | | | |
| 4976916 | Hazard, Robert | ADDRESS ON FILE | | | | |
| 4995254 | Hazari, Jaydeep | ADDRESS ON FILE | | | | |
| 7762273 | HAZEL ANDERSON | C/O J LYNN ELLIOTT TRUSTEE, PO BOX 29280 | LAUGHLIN | NV | 89028-9280 | |
| 7694633 | HAZEL B CARVER TOD | ADDRESS ON FILE | | | | |
| 7694634 | HAZEL B MURRAY CUST | ADDRESS ON FILE | | | | |
| 7694636 | HAZEL BLANCHARD NIELSEN & | ADDRESS ON FILE | | | | |
| 7694635 | HAZEL BLANCHARD NIELSEN & | ADDRESS ON FILE | | | | |
| 7694637 | HAZEL C SHEFFIELD | ADDRESS ON FILE | | | | |
| 7764318 | HAZEL CHIDESTER | ERNEST M BAUMBERGER INC, ATTN ROBIN DIAMOND, 8801 FOLSOM BLVD STE 115 | SACRAMENTO | CA | 95826-3249 | |
| 7694638 | HAZEL CLAIRE JACOBSEN & | ADDRESS ON FILE | | | | |
| 7694639 | HAZEL CLAIRE JACOBSEN CUST | ADDRESS ON FILE | | | | |
| 7842813 | HAZEL CLAIRE JACOBSEN CUST | JEAN JACOBSEN, CA UNIF TRANSFERS MIN ACT UNTIL AGE 25, 285 ESTEBAN WAY | SANJOSE | CA | 95119-1516 | |
| 7767795 | HAZEL E GEORGE TR | UA 08 06 02, HAZEL E GEORGE TRUST, 1674 E BUENA VISTA ST | SPRINGFIELD | MO | 65804-4360 | |
| 5922114 | Hazel Elaine Conner | ADDRESS ON FILE | | | | |
| 7142563 | Hazel Elaine Conner | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5922115 | Hazel Elaine Conner | ADDRESS ON FILE | | | | |
| 5922112 | Hazel Elaine Conner | ADDRESS ON FILE | | | | |
| 5922113 | Hazel Elaine Conner | ADDRESS ON FILE | | | | |
| 7142563 | Hazel Elaine Conner | ADDRESS ON FILE | | | | |
| 7694640 | HAZEL G LANDIS CUST | ADDRESS ON FILE | | | | |
| 7694641 | HAZEL H MOAK & | ADDRESS ON FILE | | | | |
| 4922198 | HAZEL HAWKINS HOSPITAL FOUNDATION | 911 SUNSET DR | HOLLISTER | CA | 95023 | |
| 4922199 | HAZEL HAWKINS MEM HOSP/SAN BENITO | HLTH CARE DIST/SAN BENITO HOSP DIST, 911 SUNSET DR | HOLLISTER | CA | 95023 | |
| 7694642 | HAZEL I SANFORD | ADDRESS ON FILE | | | | |
| 7694643 | HAZEL I WILKS | ADDRESS ON FILE | | | | |
| 7768818 | HAZEL JOHNSON | 12 PENNY CORNER RD | PORTLAND | CT | 06480-1625 | |
| 7766062 | HAZEL L FALCONI | C/O J LYNN ELLIOTT, PO BOX 29280 | LAUGHLIN | NV | 89028-9280 | |
| 7777912 | HAZEL L MCGILL & EVERETT RICH TTEES | DENVER H & HAZEL L MCGILL FAMILY TRUST, U/A DTD 03/26/1996, 7601 SYLVAN VALLEY WAY | CITRUS HEIGHTS | CA | 95610-4487 | |
| 7694644 | HAZEL L TREMEWAN & | ADDRESS ON FILE | | | | |
| 7694645 | HAZEL L TREMEWAN & | ADDRESS ON FILE | | | | |
| 7694646 | HAZEL LAW | ADDRESS ON FILE | | | | |
| 7694647 | HAZEL M GRAY & | ADDRESS ON FILE | | | | |
| 7694648 | HAZEL M WILSON | ADDRESS ON FILE | | | | |
| 5922118 | Hazel M. Hise | ADDRESS ON FILE | | | | |
| 7142467 | Hazel M. Hise | ADDRESS ON FILE | | | | |
| 5922119 | Hazel M. Hise | ADDRESS ON FILE | | | | |
| 5922116 | Hazel M. Hise | ADDRESS ON FILE | | | | |
| 5922117 | Hazel M. Hise | ADDRESS ON FILE | | | | |
| 7142467 | Hazel M. Hise | ADDRESS ON FILE | | | | |
| 4944881 | Hazel Marie Homes, LLC-Speelman, Cathryn | 77 Solano Square STE 108 | BENICIA | CA | 94510 | |
| 7771249 | HAZEL MCPHERSON | 52 HACIENDA CARMEL | CARMEL | CA | 93923-9560 | |
| 7771250 | HAZEL MCPHERSON & | CYNTHIA ROSE FAINE JT TEN, 1806 MINGO AVE | SEASIDE | CA | 93955-4623 | |
| 7694649 | HAZEL OSTERHOUT | ADDRESS ON FILE | | | | |
| 7766339 | HAZEL P FONG | 2109 HARPER ST | EL CERRITO | CA | 94530-1724 | |
| 7768763 | HAZEL P HELLER TR UA NOV 08 00 | THE JOHN D HELLER & HAZEL P, HELLER REVOCABLE TRUST, 2742 VELVET WAY | WALNUT CREEK | CA | 94596-6434 | |
| 7694650 | HAZEL R CARRASCO | ADDRESS ON FILE | | | | |
| 7778750 | HAZEL S JOHNSON TOD | MARGARET JOHNSON, SUBJECT TO STA TOD RULES, 12 PENNY CORNER RD | PORTLAND | CT | 06480-1625 | |
| 7773008 | HAZEL S PLASKIEWICZ | C/O  JULIAN PLASKIEWICZ, 260 AMERICAN CANYON RD SPC 3 | AMERICAN CANYON | CA | 94503-3023 | |
| 7197804 | HAZEL SAVENA KNAPP | ADDRESS ON FILE | | | | |
| 7197804 | HAZEL SAVENA KNAPP | ADDRESS ON FILE | | | | |
| 7694651 | HAZEL SCHROETER POWELL | ADDRESS ON FILE | | | | |
| 7777972 | HAZEL TALLEY | 60 MAPLE DR | SACRAMENTO | CA | 95823-2416 | |
| 7778015 | HAZEL TALLEY TTEE | TALLEY REV FAM TR, UA DTD 11 10 94, 60 MAPLE DR | SACRAMENTO | CA | 95823-2416 | |
| 7694652 | HAZEL WILSON | ADDRESS ON FILE | | | | |
| 7296876 | Hazel, Brian | ADDRESS ON FILE | | | | |
| 4992111 | Hazel, Dolly | ADDRESS ON FILE | | | | |
| 7297870 | Hazel, Elizabeth | ADDRESS ON FILE | | | | |
| 6084218 | HAZEL, ELVIS L | ADDRESS ON FILE | | | | |
| 4975488 | HAZEL, ELVIS L. | 0842 PENINSULA DR, 3200 Mount Whitney Ct. | Chico | CA | 95973 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4984063 | Hazel, Jane | ADDRESS ON FILE | | | | |
| 4966438 | Hazel, Jeffrey B | ADDRESS ON FILE | | | | |
| 7241297 | Hazel, Joan | ADDRESS ON FILE | | | | |
| 7231189 | Hazel, Steven | ADDRESS ON FILE | | | | |
| 4957743 | Hazelton, Gary Alan | ADDRESS ON FILE | | | | |
| 4986058 | Hazelton, Stephen | ADDRESS ON FILE | | | | |
| 7246008 | Hazelwood, Brenda | ADDRESS ON FILE | | | | |
| 7234680 | Hazelwood, Dennis | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6132755 | HAZEN MICHAEL ETAL | ADDRESS ON FILE | | | | |
| 4970158 | Hazen, Matthew P. | ADDRESS ON FILE | | | | |
| 5870965 | Hazen, Michael | ADDRESS ON FILE | | | | |
| 4993589 | Hazen, Patrick | ADDRESS ON FILE | | | | |
| 4971705 | Hazewood, Zakiya A | ADDRESS ON FILE | | | | |
| 6082064 | HAZIN, MOHAMMED | ADDRESS ON FILE | | | | |
| 4977070 | Hazlick, Charles | ADDRESS ON FILE | | | | |
| 4978887 | Hazlick, Maryann | ADDRESS ON FILE | | | | |
| 4922200 | HAZON SOLUTIONS LLC | 572 CENTRAL DR SE 101 | VIRGINIA BEACH | VA | 23454 | |
| 5870966 | HB AG INC | ADDRESS ON FILE | | | | |
| 4934258 | HB Ag Inc-Baughman, Alvie | 12300 Panama Ln | Bakersfield | CA | 93311 | |
| 5870967 | HB AG INVESTMENTS | ADDRESS ON FILE | | | | |
| 4922201 | HB AG INVESTMENTS LLC | 12300 PANAMA LN | BAKERSFIELD | CA | 93311 | |
| 4939467 | HB Ag Investments-Baughman, Heith | 12300 Panama Lane | Bakersfield | CA | 93311 | |
| 5975240 | HB Millbrae Cafe Corp, Emily Wang | 153 El Camino Real | Millbrae | CA | 94030 | |
| 7857394 | HBK MASTER FUND L.P. (HBK) | Beauregard A. Fournet, BK Services LLC, as an investment advisor, 2300 North Field Street, Suite 2200 | Dallas | TX | 75201 | |
| 7857394 | HBK MASTER FUND L.P. (HBK) | C/O HBK INVESTMENTS LP, 300 CRESCENT COURT, SUITE 700 | DALLAS | TX | 75201 | |
| 5858943 | HBR Consulting LLC | 425 S Financial Place | Chicago | IL | 60605 | |
| 6082066 | HBR Consulting LLC | 440 S. La Salle Street Suite 2250 | Chicago | IL | 60605 | |
| 6082067 | HBS INC | PO Box 406, Steve Welge, Owner | Alamo | CA | 94507 | |
| 5870968 | HBT of Berriman Ranch, LLC | ADDRESS ON FILE | | | | |
| 5870969 | HBT of Riolo Vineyards, LLC | ADDRESS ON FILE | | | | |
| 5870971 | HBT OF WINTERS HIGHLANDS LLC | ADDRESS ON FILE | | | | |
| 5870970 | HBT OF WINTERS HIGHLANDS LLC | ADDRESS ON FILE | | | | |
| 7168446 | HC (Debra Cheary) | ADDRESS ON FILE | | | | |
| 7168094 | HC (Shawna Sewell) | ADDRESS ON FILE | | | | |
| 6116815 | HC 1849 FORTUNE LLC | 1849 Fortune Drive | San Jose | CA | 95131 | |
| 4922203 | HCD RENEWAL | PO Box 1979 | SACRAMENTO | CA | 95812-1979 | |
| 6042378 | HCI INC | 3166 Horseless Carriage Drive | Norco | CA | 92860 | |
| 4922204 | HCI INC | PO Box 5389 | NORCO | CA | 92860 | |
| 6082069 | HCI, LLC | 3166 Horseless Carriage Drive | Norco | CA | 92860 | |
| 7972307 | HCM Clinton Equity Strategies Ltd. | Battea FBO, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7921133 | HCM Clinton Equity Strategies Ltd. | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7921133 | HCM Clinton Equity Strategies Ltd. | c/o Clinton Group, Inc., 411 East 57th Street, Suite 1A | New York | NY | 10022 | |
| 6010957 | HCMS Group | Attn: Mick Simon, 415 W. 17th Street, Suite 250 | Cheyenne | WY | 82001 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6010957 | HCMS Group | Pietragallo Gordon Alfano Bosick & Raspanti, LLP, Attn: Richard J. Parks & John W. Kettering, 7 West State Street, Suite 100 | Sharon | PA | 16146 | |
| 4922205 | HCMS GROUP LLC | 415 W 17TH ST STE 250 | CHEYENNE | WY | 82001 | |
| 6082073 | HCMS GROUP LLC | 415 West 17th Street, Suite 250 | Cheyenne | WY | 82001 | |
| 5870972 | HCP LS Brisbane, LLC | ADDRESS ON FILE | | | | |
| 6012161 | HCSS INC | 13151 W AIRPORT BLVD | SUGAR LAND | TX | 77478 | |
| 5870973 | HD CONSTRUCTION | ADDRESS ON FILE | | | | |
| 4975169 | HD Supply | 3100 Cumberland Blvd. | Atlanta | GA | 30339 | |
| 4922207 | HD SUPPLY CONSTRUCTION SUPPLY LTD | HD SUPPLY WHITE CAP CONSTRUCTION, 8286 INDUSTRIAL AVE | ROSEVILLE | CA | 95678 | |
| 6084307 | HD SUPPLY UTILITIES LTD | 3100 Cumberland Blvd. | Atlanta | CA | 30339 | |
| 6042400 | HD SUPPLY UTILITIES LTD | 3100 Cumberland Blvd. | Atlanta | GA | 30339 | |
| 7941439 | HD SUPPLY UTILITIES LTD | 3100 CUMBERLAND BLVD. | ORLANDO | FL | 30339 | |
| 4922208 | HD SUPPLY UTILITIES LTD | PO Box 4851 | ORLANDO | FL | 32802 | |
| 4976366 | HDI Global Insurance Company | Geoff Brodhead, 150 North Wacker Drive, 29th Floor | Chicago | IL | 60606 | |
| 4976378 | HDI Global Insurance Company | Geoff Brodhead, 150 North Wacker Drive, 29th Floor | Chicago | IL | 60606 | |
| 5913509 | HDI Global SE | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5913776 | HDI Global SE | Alan J. Jang, Sally Noma, SBN, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 6117740 | HDI Global SE | c/o Thorsnes Bartolotta McGuire LLP, Attn :John F. Mcguire Jr, Ian C. Fusselman, Brett J. Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 6118213 | HDI Global SE | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 5006619 | HDI Global SE | Denenberg Tuffley PLLC, Zachary P Marks, Paul A Casetta, Alan B McMaster, Jarett M Smith, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5913864 | HDI Global SE | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta Mcguire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5913836 | HDI Global SE | Terry Singleton, Esq. (SBN 58316), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5913209 | HDI Global SE | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hac Pending), Alan B. McMaster, Jarett M. Smith, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 7214376 | HDI Global SE, HDI Global Insurance Company, International Insurance Company of Hannover SE | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 7468995 | HDI Global Specialty SE formally known as International Insurance Company of Hannover SE | c/o Severson & Werson, P.C., Attn: Bernard J. Kornberg, One Embarcadero Center, Suite 2600 | San Francisco | CA | 94111 | |
| 7469174 | HDI Global Specialty SE formally known as International Insurance Company of Hannover SE | Severson & Werson, P.C., c/o Bernard J. Kornberg, One Embarcadero Center, Suite 2600 | San Francisco | CA | 94111 | |
| 4922209 | HDR ENGINEERING INC | 2365 IRON POINT RD #300 | FOLSOM | CA | 95630 | |
| 6082162 | HDR Engineering, Inc | 2379 Gateway Oaks Drive, Suite 200 | Sacramento | CA | 95833 | |
| 4971743 | He, Chunlei | ADDRESS ON FILE | | | | |
| 5870975 | he, duojia | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3810 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7321182 | He, Fei Long | ADDRESS ON FILE | | | | |
| 4971995 | He, Sandy | ADDRESS ON FILE | | | | |
| 4967397 | He, Shu-Dong | ADDRESS ON FILE | | | | |
| 4913096 | He, Yihua | ADDRESS ON FILE | | | | |
| 4994704 | Hea, Judy | ADDRESS ON FILE | | | | |
| 4963381 | Hea, Shaun Brian | ADDRESS ON FILE | | | | |
| 4937813 | Heacock, Mary | 530 Printz Road | Arroyo Grande | CA | 93420 | |
| 5987872 | Head & Soul Salon-Keville, Seana | 2435 Polk St, #10 | San Francisco | CA | 94109 | |
| 4938869 | Head & Soul Salon-Keville, Seana | 2435 Polk St | San Francisco | CA | 94109 | |
| 4942235 | Head Royce School-Mullaney, Jerry | 4315 Lincoln Avenue | Oakland | CA | 94602 | |
| 4913638 | Head, Bryan | ADDRESS ON FILE | | | | |
| 5889035 | Head, Bryan | ADDRESS ON FILE | | | | |
| 4995329 | Head, Gerard | ADDRESS ON FILE | | | | |
| 4995415 | Head, James | ADDRESS ON FILE | | | | |
| 4976205 | Head, Kenneth | 0307 LAKE ALMANOR WEST DR, 3907 Plainsfield Way | Sacramento | CA | 95821 | |
| 6086685 | Head, Kenneth | ADDRESS ON FILE | | | | |
| 7164738 | HEAD, KENNETH RONALD | Adam David Sorrells, Attorney, Law Office of Adam Sorrells, 60 Independence Circle #100 | Chico | CA | 95973 | |
| 7164738 | HEAD, KENNETH RONALD | ADAM D SORRELLS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7185058 | HEAD, KENNETH Ronald | ADDRESS ON FILE | | | | |
| 7164738 | HEAD, KENNETH RONALD | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 4988716 | Head, Leonard | ADDRESS ON FILE | | | | |
| 7164739 | HEAD, LORRAINE MARIE | ADAM D SORRELLS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7164739 | HEAD, LORRAINE MARIE | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7164739 | HEAD, LORRAINE MARIE | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 4961495 | Head, Steven James | ADDRESS ON FILE | | | | |
| 4989749 | Head, Thomas | ADDRESS ON FILE | | | | |
| 4944878 | Head, Vincent | 522 B Street | Hayward | CA | 94541 | |
| 4962072 | Headings, Thomas | ADDRESS ON FILE | | | | |
| 4937622 | Headington, Charles | 1232 Shannon Lane | Arroyo Grande | CA | 93420 | |
| 7975418 | Headington, Louise | ADDRESS ON FILE | | | | |
| 7327859 | Headley , Jan | ADDRESS ON FILE | | | | |
| 7327859 | Headley , Jan | ADDRESS ON FILE | | | | |
| 6139290 | HEADLEY ANDREW & HEIDI | ADDRESS ON FILE | | | | |
| 4922210 | HEADLEY PROPERTIES LLC | 384 TESCONI CT | SANTA ROSA | CA | 95401 | |
| 4997646 | Headley, George | ADDRESS ON FILE | | | | |
| 7268929 | Headley, Jackie | ADDRESS ON FILE | | | | |
| 7272166 | Headley, Philip J. | ADDRESS ON FILE | | | | |
| 4922211 | HEADQUARTERS ADVERTISING INC | 360 KANSAS ST | SAN FRANCISCO | CA | 94103 | |
| 4942718 | Headquarters-Okada, K | 3040 Claremont Ave | Berkeley | CA | 94705 | |
| 6145557 | HEADRICK KATHRINE E | ADDRESS ON FILE | | | | |
| 6171087 | Headrick, Don | ADDRESS ON FILE | | | | |
| 5983674 | Headrick, Don and Melanie | ADDRESS ON FILE | | | | |
| 4977234 | Headrick, Richard | ADDRESS ON FILE | | | | |
| 4983866 | Headrick, Vicki | ADDRESS ON FILE | | | | |
| 7941440 | HEADSTART NURSERY | 925 WILLIAMS RD | SALINAS | CA | 93905 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6116817 | HEADSTART NURSERY INC | 11301 Washington St. | Castroville | CA | 95012 | |
| 6116818 | HEADSTART NURSERY INC | 4860 Monterey Rd. | Gilroy | CA | 95020 | |
| 6116816 | HEADSTART NURSERY INC | 925 Williams Rd | Salinas | CA | 93905 | |
| 4934594 | Headway Technologies | 678 S Hillview Drive | Milpitas | CA | 95035 | |
| 4994668 | Heafey, Brian | ADDRESS ON FILE | | | | |
| 7275872 | Heafey-Eggers, Suzanne Ilene | ADDRESS ON FILE | | | | |
| 7275872 | Heafey-Eggers, Suzanne Ilene | ADDRESS ON FILE | | | | |
| 4961924 | Heagy Lacy, Christopher David | ADDRESS ON FILE | | | | |
| 4965255 | Heal, Christopher Michael | ADDRESS ON FILE | | | | |
| 4963506 | Heal, Coleen Ann | ADDRESS ON FILE | | | | |
| 4995550 | Heal, Jacqueline | ADDRESS ON FILE | | | | |
| 4977550 | Heal, Larry | ADDRESS ON FILE | | | | |
| 6133276 | HEALD DANIEL J TRUSTEE | ADDRESS ON FILE | | | | |
| 4983184 | Heald, Alan | ADDRESS ON FILE | | | | |
| 4988392 | Heald, Berton | ADDRESS ON FILE | | | | |
| 7173943 | HEALD, DYLAN MATTHEW | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 4923375 | HEALD, JOHN | DBA UNIQUE LANDSCAPING, 909 ARMORY RD PMB 246 | BARSTOW | CA | 92311 | |
| 7173942 | HEALD, SHERRY LEE AKA NEVEL-HEALD, SHERRY | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7173942 | HEALD, SHERRY LEE AKA NEVEL-HEALD, SHERRY | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7258719 | Heald, Steve E | ADDRESS ON FILE | | | | |
| 7258719 | Heald, Steve E | ADDRESS ON FILE | | | | |
| 7185760 | HEALD, STEVEN | ADDRESS ON FILE | | | | |
| 7185760 | HEALD, STEVEN | ADDRESS ON FILE | | | | |
| 4978038 | Heald, Wesley | ADDRESS ON FILE | | | | |
| 6042403 | HEALDSBURG, CITY OF | 401 Grove Street | Healdsburg | CA | 95448 | |
| 6143119 | HEALEY PATRICIA ANN ET AL | ADDRESS ON FILE | | | | |
| 4995516 | Healey, Brian | ADDRESS ON FILE | | | | |
| 6182761 | Healey, John T. | ADDRESS ON FILE | | | | |
| 7476967 | Healey, Joseph L | ADDRESS ON FILE | | | | |
| 4972347 | Healey, Mike | ADDRESS ON FILE | | | | |
| 4965197 | Healey, Timothy Christopher | ADDRESS ON FILE | | | | |
| 5010223 | Healey, Trish | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5010224 | Healey, Trish | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4974650 | Healey, William & Mary J. | 551 C Street | Colma | CA | 94014 | |
| 5983950 | Healis, William | ADDRESS ON FILE | | | | |
| 4922213 | HEALTH AND HUMAN SERVICES AGENCY | TULARE COUNTY ENVIRONMENTAL HEALTH, 5957 S MOONEY BLVD | VISALIA | CA | 93277 | |
| 4938209 | Health and Wellness Chiropractic-Pham, Christopher | 1726 N Vasco Rd | Livermore | CA | 94551 | |
| 6013657 | HEALTH CARE PARTNERS, INC. | 1375 SUTTER STREET, SUITE 110 | SAN FRANCISCO | CA | 94109 | |
| 4922214 | HEALTH DIAGNOSTICS OF CA | 455 HICKEY BLVD #200 | DALY CITY | CA | 94015 | |
| 4922215 | HEALTH EDUCATION SERVICES LLC | 1000 VARIAN ST STE A | SAN CARLOS | CA | 94070 | |
| 6082168 | HEALTH MANAGEMENT CORPORATION, LIVEHEALTH ONLINE | 120 MONUMENT CIR | INDIANAPOLIS | IN | 46204 | |
| 5870976 | HEALTH MASSAGE | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6014549 | HEALTH NET OF CA INC | 21281 BURBANK BOULEVARD | WOODLAND HILL | CA | 91367 | |
| 4922217 | HEALTH NET OF CA INC | FILE #52617 | LOS ANGELES | CA | 90074-2617 | |
| 4922218 | HEALTH PRO PHYSICAL THERAPY INC | 110 LA CASA VIA #100 | WALNUT CREEK | CA | 94598 | |
| 4922219 | HEALTH RESOURCES CORPORATION | 600 WEST CUMMINGS PARK #3400 | WOBURN | MA | 01801 | |
| 4922220 | HEALTH SANITATION SERVICE | 1850 W BETTERAVIA RD | SANTA MARIA | CA | 93455 | |
| 4922221 | HEALTH SANITATION SERVICES | A DIV OF WASTE MANAGEMENT, PO Box 541065 | LOS ANGELES | CA | 90054-1065 | |
| 4922222 | HEALTHCARE FOUNDATION NORTHERN | SONOMA COUNTY, 111 MONTE VISA AVE STE A | HEALDSBURG | CA | 95448 | |
| 4922223 | HEALTHEUM LLC | 2076 ESTATES TER | FREMONT | CA | 94539 | |
| 4922224 | HEALTHIER KIDS FOUNDATION | SANTA CLARA COUNTY, 4040 MOORPARK AVE STE 100 | SAN JOSE | CA | 95117-1851 | |
| 6082173 | HealthNet HMO | P.O. Box 4504 | Woodland Hills | CA | 91365 | |
| 4922225 | HEALTHQUEST ESOTERICS INC | 9805 RESEARCH DR | IRVINE | CA | 92618 | |
| 4922226 | HEALTHRIGHT 360 | 1563 MISSION ST | SAN FRANCISCO | CA | 94103 | |
| 7938521 | HealthSpring Life & Health Insurance Company, Inc. OBO HSPTX | Attn: Maria Turner A4ACT, 900 Cottage Grove Rd. | Bloomfield | CT | 06002 | |
| 7938074 | HealthSpring of Alabama Inc. OBO HSPAL | Health Spring of Alabama Inc., By: CII, Jumana Siddiqui, 900 Cottage Groove Rd. A4ACT | Bloomfield | CT | 06002 | |
| 7938074 | HealthSpring of Alabama Inc. OBO HSPAL | Attn: Maria Turner A4ACT, 900 Cottage Rd | Bloomfield | CT | 06002 | |
| 7938517 | HealthSpring of Alabama, Inc. OBO HSPAL | Attn: Maria Turner A4ACT, 900 Cottage Grove Rd. | Bloomfield | CT | 06002 | |
| 7938527 | HealthSpring of Tennessee, Inc. OBO HSPTN | Attn: Maria Turner A4ACT, 900 Cottage Grove Rd. | Bloomfield | CT | 06002 | |
| 4922227 | HEALTHWORKS MED GRP OF CA | A MED CORP PG&E HEALTH CENTER, 16906 COLLECTION CENTER DR | CHICAGO | IL | 60693-0169 | |
| 7941441 | HEALTHY HORIZONS BREASTFEEDING | 720 HOWARD AVE | BURLINGAME | CA | 94010 | |
| 6082174 | HEALTHY HORIZONS BREASTFEEDING, CENTERS INC | 720 HOWARD AVE | BURLINGAME | CA | 94010 | |
| 4922229 | HEALTHY PARTNERSHIPS INC | 1286 CALLEN ST | VACAVILLE | CA | 95688 | |
| 6014552 | HEALTHY SAN FRANCISCO PROGRAM | 201 THIRD ST 7TH FLOOR | SAN FRANCISCO | CA | 94103 | |
| 4922230 | HEALTHY SAN FRANCISCO PROGRAM | EMPLOYER PAYMENT CENTER, 201 THIRD ST 7TH FLOOR | SAN FRANCISCO | CA | 94103 | |
| 6146853 | HEALY CYNTHIA T TR & GSCHWEND HEINZ W | ADDRESS ON FILE | | | | |
| 6130801 | HEALY PETER T & VIRGINIA MCCORMACK TR | ADDRESS ON FILE | | | | |
| 7902542 | Healy, Cynthia Teresa | ADDRESS ON FILE | | | | |
| 7902542 | Healy, Cynthia Teresa | ADDRESS ON FILE | | | | |
| 4983863 | Healy, Delores | ADDRESS ON FILE | | | | |
| 4979018 | Healy, Kane | ADDRESS ON FILE | | | | |
| 7468332 | Healy, Lori | ADDRESS ON FILE | | | | |
| 4934114 | Healy, Maria Elena | 730 Edgewood Road | San Mateo | CA | 94402 | |
| 4951284 | Healy, Patricia Marie | ADDRESS ON FILE | | | | |
| 5870977 | HEALY, SARAH | ADDRESS ON FILE | | | | |
| 4977707 | Healy, Timothy | ADDRESS ON FILE | | | | |
| 4938575 | HEALY, TOM | 10750 Sunrise Ridge Circle | Auburn | CA | 95603 | |
| 6142957 | HEANEY CHERYL | ADDRESS ON FILE | | | | |
| 5016894 | Heaney, Charles | ADDRESS ON FILE | | | | |
| 7459332 | Heaney, Shanon | ADDRESS ON FILE | | | | |
| 6147115 | HEAPS ERIC & HEAPS JACKELINE | ADDRESS ON FILE | | | | |
| 5001674 | Heaps, Eric | Hansen and Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001675 | Heaps, Eric | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5001673 | Heaps, Eric | Watts Guera LLP, Noreen Evans, Ryan L. Thompson, Paige Boldt, 811Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4997557 | Heaps, Heather | ADDRESS ON FILE | | | | |
| 4914152 | Heaps, Heather Frances | ADDRESS ON FILE | | | | |
| 5001677 | Heaps, Jackeline | Hansen and Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001678 | Heaps, Jackeline | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001676 | Heaps, Jackeline | Watts Guera LLP, Noreen Evans, Ryan L. Thompson, Paige Boldt, 811Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7166312 | HEAPS, JAREK | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166312 | HEAPS, JAREK | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166311 | HEAPS, JULIAN | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166311 | HEAPS, JULIAN | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7694653 | HEARD L FLOORE JR | ADDRESS ON FILE | | | | |
| 4915095 | Heard, Airason John | ADDRESS ON FILE | | | | |
| 4949256 | Heard, Walter | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949258 | Heard, Walter | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949257 | Heard, Walter | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7139907 | Heard, Walter Artis | ADDRESS ON FILE | | | | |
| 4922231 | HEARING SCIENCE OF DALY CITY | MARCIA E RAGGIO, 333 GELLERT BLVD STE 118 | DALY CITY | CA | 94015 | |
| 4922232 | HEARING SERVICES OF ANTIOCH | 4045 LONE TREE WAY STE D | ANTIOCH | CA | 94513-6200 | |
| 4922233 | HEARING ZONE INC | 2314 CENTRAL AVE | ALAMEDA | CA | 94501 | |
| 4922234 | HEARING ZONE INC | 3346 LAKESHORE AVE | OAKLAND | CA | 94610 | |
| 4922235 | HEARINGLIFE HEARING AID | CENTER LLC, 2501 COTTONTAIL LN | SOMERSET | NJ | 08873 | |
| 6140197 | HEARLD TINA L ET AL | ADDRESS ON FILE | | | | |
| 7182577 | Hearld, Scott Ryan | ADDRESS ON FILE | | | | |
| 7182577 | Hearld, Scott Ryan | ADDRESS ON FILE | | | | |
| 7182576 | Hearld, Tina Louise | ADDRESS ON FILE | | | | |
| 7182576 | Hearld, Tina Louise | ADDRESS ON FILE | | | | |
| 7160122 | HEARN, ANTHONY JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160122 | HEARN, ANTHONY JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4980270 | Hearn, Doris | ADDRESS ON FILE | | | | |
| 7160120 | HEARN, ELAINE ELIZABETH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160120 | HEARN, ELAINE ELIZABETH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160123 | HEARN, HAROLD JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160123 | HEARN, HAROLD JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4983594 | Hearn, Homer | ADDRESS ON FILE | | | | |
| 7472096 | Hearn, Martha N. | ADDRESS ON FILE | | | | |
| 7071262 | Hearn, Todd | ADDRESS ON FILE | | | | |
| 7071262 | Hearn, Todd | ADDRESS ON FILE | | | | |
| 4958640 | Hearn, Todd N | ADDRESS ON FILE | | | | |
| 5983711 | Hearne, Brad | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3813 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3814 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4955004 | Hearne, Elisabeth N | ADDRESS ON FILE | | | | |
| 6183671 | Hearne, Renee | ADDRESS ON FILE | | | | |
| 4957790 | Hearne, Rodney Dale | ADDRESS ON FILE | | | | |
| 7310178 | Hearne, Susan | ADDRESS ON FILE | | | | |
| 4986766 | Hearne, William | ADDRESS ON FILE | | | | |
| 4966848 | Hearney II, Joe | ADDRESS ON FILE | | | | |
| 4922236 | HEARNEY PROPERTIES LLC | HEARNEY RANCH PARTNERSHIP, 320 KELLER ST | PETALUMA | CA | 94952 | |
| 6082176 | Hearney Properties, LLC | Judith Hearney-Hurley, 320 Keller Street | Petaluma | CA | 94952 | |
| 4990365 | Hearns, Janice | ADDRESS ON FILE | | | | |
| 4941641 | Hearon, Dallas | 4776 Black Ave | Pleasanton | CA | 94566 | |
| 6013658 | HEARST CASTLE THEATER | 750 HEARST CASTLE RD | SAN SIMEON | CA | 93452 | |
| 5870978 | Hearst Corporation | ADDRESS ON FILE | | | | |
| 7484971 | Heart & Sole Sports | Danny Ray Aldridge, 900 4th Street | Santa Rosa | CA | 95404 | |
| 4922237 | HEART CONSCIOUSNESS CHURCH INC | PO Box 82 | MIDDLETOWN | CA | 95461 | |
| 4922238 | HEART HOSPITAL OF BK LLC | BAKERSFIELD HEART HOSPITAL, 3001 SILLECT AVE | BAKERSFIELD | CA | 93308 | |
| 7164459 | HEART, LILLI | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6143018 | HEARTH DAVID A TR & HALL LAUREN T TR | ADDRESS ON FILE | | | | |
| 7463437 | Hearth, David | ADDRESS ON FILE | | | | |
| 6116819 | HearthStone Utilities, Inc. | Attn: An officer, managing or general agent, One First Avenue South | Great Falls | MT | 59403-2229 | |
| 4922239 | HEARTS AFIRE FOUNDATION | 3037 WHITEGATE DR | MERCED | CA | 95340 | |
| 7327732 | Hearts That Matter, Inc. | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 4986847 | Heartsong, Catherine | ADDRESS ON FILE | | | | |
| 5991191 | Heartwood Residential-Yegge, Nicholas | 520 E. McGlincy Ave, Suite 9 | Campbell | CA | 95008 | |
| 4944410 | Heartwood Residential-Yegge, Nicholas | 520 E. McGlincy Ave | Campbell | CA | 95008 | |
| 5859021 | HEARTWOOD STUDIOS INC | 2121 S EL CAMINO REAL STE 100 | SAN MATEO | CA | 94403 | |
| 4922240 | HEARTWOOD STUDIOS INC | 2121 S EL CAMINO REAL, STE 100 | SAN MATEO | CA | 94403-1859 | |
| 6082177 | HEARTWOOD STUDIOS INC DBA HEARTWOOD INC | 2121 S EL CAMINO REAL STE 100 | SAN MATEO | CA | 94403 | |
| 5984065 | Heasley-Silva, Bonnie | ADDRESS ON FILE | | | | |
| 6082179 | Heat Transfer Equipment Co | 175 Harvard Ave | Half Moon Bay | CA | 94019 | |
| 7762326 | HEATH ANGELO JR TR | UA APR 21 78 FBO, ELIZABETH G OBRIEA, 35 WESTMINSTER DR | OAKLAND | CA | 94618-1727 | |
| 4974234 | Heath Consultants | 9030 Monroe Road | Houston | TX | 77061 | |
| 4922241 | HEATH CONSULTANTS INC | 9030 MONROE | HOUSTON | TX | 77061 | |
| 5822907 | Heath Consultants Incorporated | 9030 Monroe Rd. | Houston | TX | 77061 | |
| 6116820 | Heath Consultants Incorporated | Attn: Paul D. Wehnert, VP Sales & Marketing, 9030 Monroe Road | Houston | TX | 77429 | |
| 7773189 | HEATH JAN PRINS | 5229 TRIANA ST | SAN DIEGO | CA | 92117-3246 | |
| 6134734 | HEATH NEIL CHRISTIAN AND CAROL VIVIAN | ADDRESS ON FILE | | | | |
| 6130588 | HEATH ROBERT WILLIAM & DONNA JEANETTE TR | ADDRESS ON FILE | | | | |
| 7694654 | HEATH V HIGGINS | ADDRESS ON FILE | | | | |
| 6082187 | Heath, Beth | ADDRESS ON FILE | | | | |
| 7322284 | Heath, Beverly Kay | ADDRESS ON FILE | | | | |
| 4917155 | HEATH, BRENT EDWIN | 1648 GRAFF CT | SAN LEANDRO | CA | 94577 | |
| 7187197 | HEATH, CRAIG | ADDRESS ON FILE | | | | |
| 4976762 | Heath, Genevieve | ADDRESS ON FILE | | | | |
| 4937769 | Heath, Heather | 976 Dana Ave | San Jose | CA | 95126 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5011578 | Heath, Jordan | Adler Law Group, APLC, E Elliot Adler, Brittany S Zummer, Amanda Wiesner, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7230551 | Heath, Jordan | ADDRESS ON FILE | | | | |
| 5004462 | Heath, Jordan | Fox Law, APC, Dave A. Fox, Courtney Vasquez, 225 W. Plaza Street, Suite 102 | Solano Beach | CA | 92075 | |
| 5004461 | Heath, Jordan | Sieglock Law, APC, Christopher C. Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5979879 | Heath, Kay | ADDRESS ON FILE | | | | |
| 7337327 | Heath, Laurie T | ADDRESS ON FILE | | | | |
| 4924457 | HEATH, LORETTA A | 2115 SAN JUAN RD | AROMAS | CA | 95004 | |
| 7186356 | HEATH, PATRICIA | ADDRESS ON FILE | | | | |
| 4940942 | Heath, Richard | P.O. Box 7200 | Los Osos | CA | 93412 | |
| 4937650 | HEATH, ROBERT | 3311 Adby Way | Marina | CA | 93933 | |
| 7339715 | Heath, Robert William | ADDRESS ON FILE | | | | |
| 7249050 | Heath, Tacy | ADDRESS ON FILE | | | | |
| 7159150 | HEATH, TRISTA JEAN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4940476 | Heathcote, Tracy | 335 E. Aspen Dr. | Reedley | CA | 93654 | |
| 7181141 | Heather  Heiney | ADDRESS ON FILE | | | | |
| 7176423 | Heather  Heiney | ADDRESS ON FILE | | | | |
| 7176423 | Heather  Heiney | ADDRESS ON FILE | | | | |
| 7195505 | Heather & Highlands Publishing | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195505 | Heather & Highlands Publishing | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195505 | Heather & Highlands Publishing | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7694655 | HEATHER A CHEDA | ADDRESS ON FILE | | | | |
| 5922125 | Heather A Smith | ADDRESS ON FILE | | | | |
| 5922123 | Heather A Smith | ADDRESS ON FILE | | | | |
| 5922120 | Heather A Smith | ADDRESS ON FILE | | | | |
| 5922122 | Heather A Smith | ADDRESS ON FILE | | | | |
| 5922121 | Heather A Smith | ADDRESS ON FILE | | | | |
| 7175519 | Heather A.  Kam | ADDRESS ON FILE | | | | |
| 7175519 | Heather A.  Kam | ADDRESS ON FILE | | | | |
| 7175519 | Heather A.  Kam | ADDRESS ON FILE | | | | |
| 5922129 | Heather A. Wells | ADDRESS ON FILE | | | | |
| 5922130 | Heather A. Wells | ADDRESS ON FILE | | | | |
| 5922127 | Heather A. Wells | ADDRESS ON FILE | | | | |
| 5922128 | Heather A. Wells | ADDRESS ON FILE | | | | |
| 5922126 | Heather A. Wells | ADDRESS ON FILE | | | | |
| 7326529 | Heather and Jeff Hilton | ADDRESS ON FILE | | | | |
| 7694656 | HEATHER ANN COOPER CUST COSMOS | ADDRESS ON FILE | | | | |
| 7694657 | HEATHER ANN DAHLGREN & MARGARET | ADDRESS ON FILE | | | | |
| 7188238 | Heather Ann Harper | ADDRESS ON FILE | | | | |
| 7188238 | Heather Ann Harper | ADDRESS ON FILE | | | | |
| 7143033 | Heather Ann Reality Thornewood | ADDRESS ON FILE | | | | |
| 7143033 | Heather Ann Reality Thornewood | ADDRESS ON FILE | | | | |
| 7694658 | HEATHER ANN RIORDAN | ADDRESS ON FILE | | | | |
| 4922242 | HEATHER ANNE HARRINGTON TIRASCHI | 77 UNDERHILL RD | ORINDA | CA | 94563 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7774958 | HEATHER ANNE SMITH | 5523 SAN PABLO DAM RD | EL SOBRANTE | CA | 94803-3412 | |
| 5922132 | Heather Blowers | ADDRESS ON FILE | | | | |
| 5922134 | Heather Blowers | ADDRESS ON FILE | | | | |
| 5922131 | Heather Blowers | ADDRESS ON FILE | | | | |
| 5922133 | Heather Blowers | ADDRESS ON FILE | | | | |
| 5922136 | Heather Blowers | ADDRESS ON FILE | | | | |
| 7326816 | Heather Bowers | 3336 Canary Pl | Santa Rosa | CA | 95403-1952 | |
| 7694659 | HEATHER BROOKS | ADDRESS ON FILE | | | | |
| 6013660 | HEATHER BURTON | ADDRESS ON FILE | | | | |
| 7694660 | HEATHER C BROWN | ADDRESS ON FILE | | | | |
| 7154257 | Heather C Klemme-Stacey | ADDRESS ON FILE | | | | |
| 7154257 | Heather C Klemme-Stacey | ADDRESS ON FILE | | | | |
| 7154257 | Heather C Klemme-Stacey | ADDRESS ON FILE | | | | |
| 7694662 | HEATHER C MOCK CUST | ADDRESS ON FILE | | | | |
| 7694661 | HEATHER C MOCK CUST | ADDRESS ON FILE | | | | |
| 7694663 | HEATHER C SCOTT | ADDRESS ON FILE | | | | |
| 7199200 | Heather C. Nelson | ADDRESS ON FILE | | | | |
| 7199200 | Heather C. Nelson | ADDRESS ON FILE | | | | |
| 7694664 | HEATHER CAROLYN TYRRELL | ADDRESS ON FILE | | | | |
| 7694665 | HEATHER CECCHETTINI DAROCZI | ADDRESS ON FILE | | | | |
| 7694666 | HEATHER CHRISTENSEN | ADDRESS ON FILE | | | | |
| 7152611 | Heather Curlee | ADDRESS ON FILE | | | | |
| 7152611 | Heather Curlee | ADDRESS ON FILE | | | | |
| 7152611 | Heather Curlee | ADDRESS ON FILE | | | | |
| 7694667 | HEATHER CUSICK | ADDRESS ON FILE | | | | |
| 7694668 | HEATHER D BURRUS | ADDRESS ON FILE | | | | |
| 7694669 | HEATHER D MUNSON | ADDRESS ON FILE | | | | |
| 7198175 | HEATHER DATTEL | ADDRESS ON FILE | | | | |
| 7198175 | HEATHER DATTEL | ADDRESS ON FILE | | | | |
| 5922137 | Heather Davis | ADDRESS ON FILE | | | | |
| 5922139 | Heather Dean | ADDRESS ON FILE | | | | |
| 5922138 | Heather Dean | ADDRESS ON FILE | | | | |
| 5922142 | Heather Dean | ADDRESS ON FILE | | | | |
| 5922143 | Heather Dean | ADDRESS ON FILE | | | | |
| 5922140 | Heather Dean | ADDRESS ON FILE | | | | |
| 7200168 | HEATHER DORTCH | ADDRESS ON FILE | | | | |
| 7200168 | HEATHER DORTCH | ADDRESS ON FILE | | | | |
| 7694670 | HEATHER DUBROW | ADDRESS ON FILE | | | | |
| 7192694 | HEATHER DUNCAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192694 | HEATHER DUNCAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7933877 | HEATHER E BURNS.;. | 1264 LAGUNA LANE | SAN LUIS OBISPO | CA | 93405 | |
| 7780233 | HEATHER E GOLIGHTLY | 9148 ABACO WAY | FORT WORTH | TX | 76123-3596 | |
| 7779697 | HEATHER E PEARSON | 10175 SPENCER ST APT 2132 | LAS VEGAS | NV | 89183-6885 | |
| 7164287 | HEATHER EGGLESTON | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164287 | HEATHER EGGLESTON | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3816 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
3817 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5922146 | heather Erb | ADDRESS ON FILE | | | | |
| 5922147 | heather Erb | ADDRESS ON FILE | | | | |
| 5922144 | heather Erb | ADDRESS ON FILE | | | | |
| 5922145 | heather Erb | ADDRESS ON FILE | | | | |
| 7694671 | HEATHER EUSTON | ADDRESS ON FILE | | | | |
| 4922244 | HEATHER FARM GARDEN CENTER | ASSOCIATION INC, 1540 MARCHBANKS DR | WALNUT CREEK | CA | 94598 | |
| 6082191 | HEATHER FARM GARDEN CENTER ASSOC | 1666 N Main St, 2nd Floor | Walnut Creek | CA | 94596 | |
| 7694673 | HEATHER FAUST | ADDRESS ON FILE | | | | |
| 7199448 | HEATHER FULLER-SHANKLIN | ADDRESS ON FILE | | | | |
| 7199448 | HEATHER FULLER-SHANKLIN | ADDRESS ON FILE | | | | |
| 7164016 | HEATHER FURNAS | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164016 | HEATHER FURNAS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7694674 | HEATHER G FONTES TR | ADDRESS ON FILE | | | | |
| 7694675 | HEATHER G PATTENAUDE & | ADDRESS ON FILE | | | | |
| 7766913 | HEATHER GILDEN & | GAIL L GILDEN JT TEN, 120 MILLERS RUN | GLEN MILLS | PA | 19342-2381 | |
| 7141359 | Heather Hansen Lewis | ADDRESS ON FILE | | | | |
| 7141359 | Heather Hansen Lewis | ADDRESS ON FILE | | | | |
| 7184473 | Heather Harper OBO Blue Team Real Estate | ADDRESS ON FILE | | | | |
| 7184473 | Heather Harper OBO Blue Team Real Estate | ADDRESS ON FILE | | | | |
| 7152807 | Heather Hatchett | ADDRESS ON FILE | | | | |
| 7152807 | Heather Hatchett | ADDRESS ON FILE | | | | |
| 7152807 | Heather Hatchett | ADDRESS ON FILE | | | | |
| 5902819 | Heather Heiney | ADDRESS ON FILE | | | | |
| 5910104 | Heather Heiney | ADDRESS ON FILE | | | | |
| 5906806 | Heather Heiney | ADDRESS ON FILE | | | | |
| 7326232 | Heather Hernandez, Individually and as Representative or successor-in-interest for Robert Quinn, Deceased | ADDRESS ON FILE | | | | |
| 7326232 | Heather Hernandez, Individually and as Representative or successor-in-interest for Robert Quinn, Deceased | ADDRESS ON FILE | | | | |
| 7694677 | HEATHER J HIRE & HOLLIE A HIRE | ADDRESS ON FILE | | | | |
| 7933878 | HEATHER J OVIATT.;. | 36654 DARVON COURT | NEWARK | CA | 94560 | |
| 7694678 | HEATHER J TOWNER & | ADDRESS ON FILE | | | | |
| 7196600 | Heather Jean Brownlee | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196600 | Heather Jean Brownlee | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196600 | Heather Jean Brownlee | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7144293 | Heather Jeanne Holt | ADDRESS ON FILE | | | | |
| 7144293 | Heather Jeanne Holt | ADDRESS ON FILE | | | | |
| 7694679 | HEATHER JOHNSON | ADDRESS ON FILE | | | | |
| 7694680 | HEATHER K HELBERG | ADDRESS ON FILE | | | | |
| 5906629 | Heather Keeton | ADDRESS ON FILE | | | | |
| 5902635 | Heather Keeton | ADDRESS ON FILE | | | | |
| 5909948 | Heather Keeton | ADDRESS ON FILE | | | | |
| 7694681 | HEATHER KLEYN | ADDRESS ON FILE | | | | |
| 5922149 | Heather Kuhlman | ADDRESS ON FILE | | | | |
| 5922148 | Heather Kuhlman | ADDRESS ON FILE | | | | |
| 5922151 | Heather Kuhlman | ADDRESS ON FILE | | | | |
| 5922152 | Heather Kuhlman | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5922150 | Heather Kuhlman | ADDRESS ON FILE | | | | |
| 7694683 | HEATHER L BATTENFIELD | ADDRESS ON FILE | | | | |
| 7694684 | HEATHER L HENZE & | ADDRESS ON FILE | | | | |
| 7694685 | HEATHER L JENSEN | ADDRESS ON FILE | | | | |
| 7694686 | HEATHER L MCCULLOUGH | ADDRESS ON FILE | | | | |
| 7694687 | HEATHER L WAY | ADDRESS ON FILE | | | | |
| 7153088 | Heather L. Walker | ADDRESS ON FILE | | | | |
| 7153088 | Heather L. Walker | ADDRESS ON FILE | | | | |
| 7153088 | Heather L. Walker | ADDRESS ON FILE | | | | |
| 7786292 | HEATHER LAIRD WILLIAMS | PO BOX 38 | SIERRAVILLE | CA | 96126-0038 | |
| 5981681 | Heather Lane Apartments, Karen & Gordon Schatz | 14345 Maple Creek Road, 2217 Heather Lane | Arcata | CA | 95521 | |
| 7143668 | Heather Lawther | ADDRESS ON FILE | | | | |
| 7143668 | Heather Lawther | ADDRESS ON FILE | | | | |
| 7694688 | HEATHER LEWIS | ADDRESS ON FILE | | | | |
| 7197660 | HEATHER LYN MCDOUGALL | ADDRESS ON FILE | | | | |
| 7197660 | HEATHER LYN MCDOUGALL | ADDRESS ON FILE | | | | |
| 7694689 | HEATHER M BURTON | ADDRESS ON FILE | | | | |
| 7694690 | HEATHER M FOELLER & | ADDRESS ON FILE | | | | |
| 7767525 | HEATHER M HAMLEY CUST | HANNAH MARGARET HAMLEY, CA UNIF TRANSFERS MIN ACT, 1035 VALOTA RD | REDWOOD CITY | CA | 94061-1447 | |
| 7694691 | HEATHER M HAMLEY CUST | ADDRESS ON FILE | | | | |
| 7694692 | HEATHER M HOWARD | ADDRESS ON FILE | | | | |
| 7694693 | HEATHER M MEIER | ADDRESS ON FILE | | | | |
| 7694694 | HEATHER M MUNOZ | ADDRESS ON FILE | | | | |
| 7786354 | HEATHER M POULIN EX | EST JEAN M JOHNSON, 5 HUBBARD LN | ELLINGTON | CT | 06029-2610 | |
| 7143407 | Heather M Powell | ADDRESS ON FILE | | | | |
| 7143407 | Heather M Powell | ADDRESS ON FILE | | | | |
| 7773317 | HEATHER M RAGSDALE | 210 BRIDGEPORT DR | HALF MOON BAY | CA | 94019-4237 | |
| 5922156 | Heather M. Wilson | ADDRESS ON FILE | | | | |
| 5922157 | Heather M. Wilson | ADDRESS ON FILE | | | | |
| 5922154 | Heather M. Wilson | ADDRESS ON FILE | | | | |
| 5922155 | Heather M. Wilson | ADDRESS ON FILE | | | | |
| 5922153 | Heather M. Wilson | ADDRESS ON FILE | | | | |
| 4976304 | Heather Majewski - Office Manager Extenet System | (CUST #), 3030 Warrenville Road Suite 340 | Lisle | IL | 60532 | |
| 7152457 | Heather Marie Adams | ADDRESS ON FILE | | | | |
| 7152457 | Heather Marie Adams | ADDRESS ON FILE | | | | |
| 7152457 | Heather Marie Adams | ADDRESS ON FILE | | | | |
| 7694695 | HEATHER MARIE BOCK | ADDRESS ON FILE | | | | |
| 7142932 | Heather Marie Pello | ADDRESS ON FILE | | | | |
| 7142932 | Heather Marie Pello | ADDRESS ON FILE | | | | |
| 7778836 | HEATHER MARTIN CONSERVATOR | FBO HUGH B MARTIN III, C/O FRANK MARTIN, 130 N 59TH ST | SEATTLE | WA | 98103-5812 | |
| 7175326 | Heather Massey | ADDRESS ON FILE | | | | |
| 7175326 | Heather Massey | ADDRESS ON FILE | | | | |
| 7175326 | Heather Massey | ADDRESS ON FILE | | | | |
| 7694696 | HEATHER MC INTOSH | ADDRESS ON FILE | | | | |
| 7933879 | HEATHER MCFARLANE.;. | 4001 22ND STREET | SAN FRANCISCO | CA | 94114 | |
| 7694697 | HEATHER MICHELE MENDONCA | ADDRESS ON FILE | | | | |
| 7196157 | HEATHER MICHELLE CARINALLI | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3819 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|--------|------|---------|------|-------|-----|---------|
| 7196157 | HEATHER MICHELLE CARINALLI | ADDRESS ON FILE | | | | |
| 7145636 | Heather Michelle Wegener | ADDRESS ON FILE | | | | |
| 7145636 | Heather Michelle Wegener | ADDRESS ON FILE | | | | |
| 7694698 | HEATHER MILLAR TTEE | ADDRESS ON FILE | | | | |
| 7199103 | Heather Nicole Barton | ADDRESS ON FILE | | | | |
| 7199103 | Heather Nicole Barton | ADDRESS ON FILE | | | | |
| 7145498 | Heather Nicole Swenson | ADDRESS ON FILE | | | | |
| 7145498 | Heather Nicole Swenson | ADDRESS ON FILE | | | | |
| 4922245 | HEATHER NOELLE COAKLEY PSYD INC | 999 N TUSTIN AVE STE 19 | SANTA ANA | CA | 92705 | |
| 7779773 | HEATHER OLIVEIRA TTEE | JEAN M MOSER 2000 FAMILY TRUST, DTD 09/08/00, 235 ANTIETAM RD | ESSEX | MD | 21221-1503 | |
| 7933880 | HEATHER OLNEY.;. | 35 MERRILL RD | CLINTON | CT | 6413 | |
| 7141153 | Heather Rhodd | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7141153 | Heather Rhodd | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7694699 | HEATHER ROBBINS & | ADDRESS ON FILE | | | | |
| 7771789 | HEATHER S MOSKO CUST | OWEN P MOSKO, UNDER THE PA UNIFORM TRANSFERS TO MINORS ACT, 318 LENOX RD | HAVERTOWN | PA | 19083-5503 | |
| 7144154 | Heather Steels Burnett | ADDRESS ON FILE | | | | |
| 7144154 | Heather Steels Burnett | ADDRESS ON FILE | | | | |
| 5922162 | Heather Strang | ADDRESS ON FILE | | | | |
| 5922161 | Heather Strang | ADDRESS ON FILE | | | | |
| 5922158 | Heather Strang | ADDRESS ON FILE | | | | |
| 5922160 | Heather Strang | ADDRESS ON FILE | | | | |
| 5922159 | Heather Strang | ADDRESS ON FILE | | | | |
| 7941442 | HEATHER UNSINGER | 9098 ORCHID SHADE DR | EL DORADO HILLS | CA | 95762 | |
| 7164145 | HEATHER VEGA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164145 | HEATHER VEGA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7694700 | HEATHER VISSER | ADDRESS ON FILE | | | | |
| 7184205 | Heather Wells | ADDRESS ON FILE | | | | |
| 7184205 | Heather Wells | ADDRESS ON FILE | | | | |
| 7165947 | Heather Wilson | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165947 | Heather Wilson | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7153488 | Heather Wright | ADDRESS ON FILE | | | | |
| 7153488 | Heather Wright | ADDRESS ON FILE | | | | |
| 7153488 | Heather Wright | ADDRESS ON FILE | | | | |
| 4992839 | Heatherington, Dean | ADDRESS ON FILE | | | | |
| 5922164 | Heathermcgrath | ADDRESS ON FILE | | | | |
| 5922166 | Heathermcgrath | ADDRESS ON FILE | | | | |
| 5922163 | Heathermcgrath | Michaela. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 5922165 | Heathermcgrath | ADDRESS ON FILE | | | | |
| 6082192 | HEATHORN & ASSOC CONTRACTORS INC | 2799 Miller Street | San Leandro | CA | 94577 | |
| 6012212 | HEATHORN & ASSOC CONTRACTORS INC | 2799 MILLER ST | SAN LEANDRO | CA | 94577-4306 | |
| 6082194 | HEATHORN & ASSOC CONTRACTORS INC AMERICAN AIR CONDITIONING PLUMBING, AND HEATING CO | 2799 MILLER ST | SAN LEANDRO | CA | 94577 | |
| 6082205 | Heathorn & Associates Contractors, Inc | 2799 Miller Street | San Leandro | CA | 94577 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4922246 | HEATHORN & ASSOCIATES CONTRACTORS, INC | DBA AMERICAN AIR CONDITIONING, PLUMBING & HEATING CO, 2799 MILLER STREET | SAN LEANDRO | CA | 94577 | |
| 5870979 | Heathorn, Ted | ADDRESS ON FILE | | | | |
| 7938174 | Heath-Rawlings, Beverly | ADDRESS ON FILE | | | | |
| 4978707 | Heatley, Daniel | ADDRESS ON FILE | | | | |
| 6134001 | HEATON WILLIAM E SR & JULIE A TRUSTEE | ADDRESS ON FILE | | | | |
| 6133354 | HEATON WILLIAM E SR & JULIE A TRUSTEE ETAL | ADDRESS ON FILE | | | | |
| 6134925 | HEATON WILLIAM E SR TRUSTEE ETAL | ADDRESS ON FILE | | | | |
| 7216170 | Heaton, Brandon  Casey-Scott | ADDRESS ON FILE | | | | |
| 7160125 | HEATON, BRANDON CASEY SCOTT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160125 | HEATON, BRANDON CASEY SCOTT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4980295 | Heaton, Donna | ADDRESS ON FILE | | | | |
| 6158798 | Heaton, Jacqueline | ADDRESS ON FILE | | | | |
| 4980719 | Heaton, John | ADDRESS ON FILE | | | | |
| 4930750 | HEATON, THOMAS C | 871 W SOUTHWOOD DR | WOODLAND | CA | 95695 | |
| 7230760 | Heaton, William | ADDRESS ON FILE | | | | |
| 7184202 | Heaven Barnes (Heather Wells, Parent) | ADDRESS ON FILE | | | | |
| 7184202 | Heaven Barnes (Heather Wells, Parent) | ADDRESS ON FILE | | | | |
| 7199162 | Heaven Heitzmann | ADDRESS ON FILE | | | | |
| 7199162 | Heaven Heitzmann | ADDRESS ON FILE | | | | |
| 5922169 | Heavenlea Baker | ADDRESS ON FILE | | | | |
| 7188239 | Heavenlea Baker | ADDRESS ON FILE | | | | |
| 7188239 | Heavenlea Baker | ADDRESS ON FILE | | | | |
| 5922170 | Heavenlea Baker | ADDRESS ON FILE | | | | |
| 5922168 | Heavenlea Baker | ADDRESS ON FILE | | | | |
| 5922167 | Heavenlea Baker | ADDRESS ON FILE | | | | |
| 5922171 | Heavenlea Baker | ADDRESS ON FILE | | | | |
| 5992988 | Heavenly Blue Fine Lingerie-Stephens, Ellen | 240 Main St Ste 220, Suite 220 | CHICO | CA | 95928 | |
| 5840923 | Heavenly Express | PO BOX 9009 | STOCKTON | CA | 95208 | |
| 5840923 | Heavenly Express | Tj Hzb Analytical Services, 3123 Rite Circle | Sacramento | CA | 95827 | |
| 5870980 | Heaven's Gate LLC | ADDRESS ON FILE | | | | |
| 7170898 | Heaven's Grace, Inc. and Janice McCollester | ADDRESS ON FILE | | | | |
| 7297706 | Heavenscent Candles & More | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real | Millbrae | CA | 94030 | |
| 4972751 | Heavey, Christa | ADDRESS ON FILE | | | | |
| 7193871 | Heavilin, Shirley | ADDRESS ON FILE | | | | |
| 4922206 | Heavy Construction Systems Specialists, Inc. | 13151 W. Airport Blvd. | Sugar Land | TX | 77478 | |
| 6082206 | Heavy Construction Systems Specialties, Inc. | 13151 W. Airport Blvd | Sugarland | TX | 77478 | |
| 7953016 | Heavy Load | 5115 Moss Creek Way | Fairfield | CA | 94534 | |
| 7772357 | HEBARD R OLSEN | 720 WOODCREST LN | MONTEREY | CA | 93940-4450 | |
| 4980498 | Hebel Jr., Walter | ADDRESS ON FILE | | | | |
| 4943022 | HEBENSTREIT, JAMES | 7540 Kona Ct. | Placerville | CA | 95667 | |
| 5982795 | HEBENSTREIT, JAMES | ADDRESS ON FILE | | | | |
| 4985811 | Hebenstreit, Walter | ADDRESS ON FILE | | | | |
| 8008609 | Heber, Robert J. | ADDRESS ON FILE | | | | |
| 4973004 | Heberlein, Dayna Alliene | ADDRESS ON FILE | | | | |
| 4968496 | Heberlein, Justin | ADDRESS ON FILE | | | | |
| 4968723 | Heberlein, Shaun | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3821 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4911431 | Hebern, Sarah | ADDRESS ON FILE | | | | |
| 4975380 | Hebert Family Trust | 1235 LASSEN VIEW DR, 14085 Edmands Drive | Reno | NV | 89511 | |
| 6070217 | Hebert Family Trust | 14085 Edmands Drive | Reno | CA | 89511 | |
| 7941443 | HEBERT FAMILY TRUST | 14085 EDMANDS DRIVE | RENO | NV | 89511 | |
| 7694702 | HEBERT LESLIE MC CABE JR | ADDRESS ON FILE | | | | |
| 7139525 | Hebert, Cindy | ADDRESS ON FILE | | | | |
| 4988391 | Hebert, Daniel | ADDRESS ON FILE | | | | |
| 7258627 | Hebert, Debbie | ADDRESS ON FILE | | | | |
| 7287843 | Hebert, Deborah | ADDRESS ON FILE | | | | |
| 7272523 | Hebert, Kenneth | ADDRESS ON FILE | | | | |
| 7296516 | Hebert, Kenneth | ADDRESS ON FILE | | | | |
| 4979374 | Hebrard, Thomas | ADDRESS ON FILE | | | | |
| 4922247 | HECATE ENERGY LLC | 115 ROSA PARKS BLVD | NASHVILLE | TN | 37203 | |
| 4936626 | Hecht, Kathryn | 146 Beaumont Ave | San Francisco | CA | 94118 | |
| 4988948 | Hecht, Kenneth | ADDRESS ON FILE | | | | |
| 5015158 | Heck, Colleen | ADDRESS ON FILE | | | | |
| 5992321 | HECK, COLLEN | ADDRESS ON FILE | | | | |
| 4921935 | HECK, GREG | BULLDOG DOMESTIC SUPPLY, 322 APACHE TRAIL | ARROYO GRANDE | CA | 93420 | |
| 4988098 | Heck, Jeanette | ADDRESS ON FILE | | | | |
| 4969930 | Heckathorn, Caitlin Mary | ADDRESS ON FILE | | | | |
| 4912744 | Heckathorn, David | ADDRESS ON FILE | | | | |
| 4936903 | Heckenlaible, Dwayne | 8618 E Harney Lane | LODI | CA | 95240 | |
| 7479158 | Heckenlively, Donald Guy | ADDRESS ON FILE | | | | |
| 4970265 | Hecker, Eric | ADDRESS ON FILE | | | | |
| 7155543 | Heckinger, Judith | ADDRESS ON FILE | | | | |
| 4913909 | Heckler, Todd | ADDRESS ON FILE | | | | |
| 7984247 | HECKMAN, ADRIENNE S | ADDRESS ON FILE | | | | |
| 7982243 | Heckman, Adrienne S | ADDRESS ON FILE | | | | |
| 7982243 | Heckman, Adrienne S | ADDRESS ON FILE | | | | |
| 7316130 | Heckman, Karen | ADDRESS ON FILE | | | | |
| 7266070 | Heckman, Karen | Karen Heckman, Joseph M. Earley III, 2561 California Park Drive, Ste 100 | Chico | CA | 95928 | |
| 7266070 | Heckman, Karen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4986908 | Heckman, Mark | ADDRESS ON FILE | | | | |
| 7251447 | Heckman, Robert | ADDRESS ON FILE | | | | |
| 7251447 | Heckman, Robert | ADDRESS ON FILE | | | | |
| 4952219 | Heckman, Scott M | ADDRESS ON FILE | | | | |
| 6082209 | Heckman, Scott M | ADDRESS ON FILE | | | | |
| 4959860 | Heckman, Steven Gene | ADDRESS ON FILE | | | | |
| 6082208 | Heckman, Steven Gene | ADDRESS ON FILE | | | | |
| 4922248 | HECO PACIFIC MFG INC | 1510 PACIFIC ST | UNION CITY | CA | 94587 | |
| 5923472 | Hecock, Elizabeth | ADDRESS ON FILE | | | | |
| 4985194 | Hecock, Rita J | ADDRESS ON FILE | | | | |
| 7325527 | Hector , David | ADDRESS ON FILE | | | | |
| 7166633 | Hector , Katherine | ADDRESS ON FILE | | | | |
| 7145594 | Hector Anthony Tonarell | ADDRESS ON FILE | | | | |
| 7145594 | Hector Anthony Tonarell | ADDRESS ON FILE | | | | |
| 7340118 | Hector Anthony Tonarelli | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340118 | Hector Anthony Tonarelli | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6082210 | HECTOR CHAVEZ - 1003 LINCOLN AVE | 5653 STONERIDGE DR. #108 | PLEASANTON | CA | 94588 | |
| 7192473 | Hector Chavez-Gonzalez | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192473 | Hector Chavez-Gonzalez | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7694703 | HECTOR D HERNANDEZ | ADDRESS ON FILE | | | | |
| 7694704 | HECTOR G GATCHALIAN | ADDRESS ON FILE | | | | |
| 7766696 | HECTOR GARCIA | 50 MISSION DR | SAN MATEO | CA | 94402-2021 | |
| 7933881 | HECTOR GARCIA.;. | PO BOX 41, PO BOX 41 | GROVER BEACH | CA | 93483 | |
| 7780000 | HECTOR H CARDENAS & | MARY ALICE CARDENAS JT TEN WROS, 1709 CLEAR POINT DR | GARLAND | TX | 75041-5202 | |
| 6082211 | Hector Huerta, a single man, and Green Valley Foods Products, Inc. (GVFP) | 43521 Ridge Park Drive, Suite 101 | Temecula | CA | 92590 | |
| 7953017 | Hector Jaimes and Odila Quintana | 720 I Street | Sanger | CA | 93657 | |
| 7694705 | HECTOR L LEON & | ADDRESS ON FILE | | | | |
| 6133049 | HECTOR LONNIE R & PATRICIA E | ADDRESS ON FILE | | | | |
| 6132885 | HECTOR LONNIE R C & PATRICIA E | ADDRESS ON FILE | | | | |
| 7142181 | Hector Louis Matias | ADDRESS ON FILE | | | | |
| 7142181 | Hector Louis Matias | ADDRESS ON FILE | | | | |
| 7694706 | HECTOR M CALDERA | ADDRESS ON FILE | | | | |
| 7694707 | HECTOR NERI CASTANEDA JR | ADDRESS ON FILE | | | | |
| 7164358 | HECTOR PANTOJA LARA | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164358 | HECTOR PANTOJA LARA | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7694708 | HECTOR RICHARD RUBINI & | ADDRESS ON FILE | | | | |
| 7160127 | HECTOR, ALYSSA MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160127 | HECTOR, ALYSSA MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7302862 | Hector, David | ADDRESS ON FILE | | | | |
| 7190496 | Hector, Kathrine | ADDRESS ON FILE | | | | |
| 7190496 | Hector, Kathrine | ADDRESS ON FILE | | | | |
| 4942135 | Hedayat, Shahin | 1750 Peters Ranch Rd | Danville | CA | 94526 | |
| 7163898 | HEDAYATI, MAXWELL | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163898 | HEDAYATI, MAXWELL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4959453 | Heddinger, Ronald D | ADDRESS ON FILE | | | | |
| 4960038 | Heddinger, Russell | ADDRESS ON FILE | | | | |
| 5992477 | HEDELIUS, LESLIE | ADDRESS ON FILE | | | | |
| 7326941 | Hedemark , Lisa  Marie | ADDRESS ON FILE | | | | |
| 7326941 | Hedemark , Lisa  Marie | ADDRESS ON FILE | | | | |
| 7169961 | HEDGE, JAN | ADDRESS ON FILE | | | | |
| 7169961 | HEDGE, JAN | ADDRESS ON FILE | | | | |
| 7169960 | HEDGE, THOMAS STEPHEN | ADDRESS ON FILE | | | | |
| 7169960 | HEDGE, THOMAS STEPHEN | ADDRESS ON FILE | | | | |
| 4992240 | Hedgecock, Mike | ADDRESS ON FILE | | | | |
| 4996441 | Hedgecock, Odessa | ADDRESS ON FILE | | | | |
| 7694709 | HEDGEMON INVESTMENTS INC | ADDRESS ON FILE | | | | |
| 4971513 | Hedgepeth, Charisse | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4922249 | HEDGEROW FARMS INC | 21905 COUNTY RD 88 | WINTERS | CA | 95694 | |
| 4968310 | Hedges, Matthew Bryant | ADDRESS ON FILE | | | | |
| 4937801 | Hedges, Ramona | 1090 Allesandro St. | Morro Bay | CA | 93442 | |
| 4954483 | Hedgpeth, Michael Robert | ADDRESS ON FILE | | | | |
| 6082214 | HEDIA PETROLEUM INC | 27611 La Paz Suite A2 | Laguna Niguel | CA | 92677 | |
| 6082216 | HEDIA PETROLEUM INC - 4995 ALMADEN EXPY - SAN JOSE | 27611 La Paz Rd., Suite A2 | Laguna Niguel | CA | 92677 | |
| 4991466 | Hedley, Rosemarie | ADDRESS ON FILE | | | | |
| 7265909 | Hedlund, Gail | ADDRESS ON FILE | | | | |
| 7260158 | Hedlund, Howard | ADDRESS ON FILE | | | | |
| 4994707 | Hedlund, Mark | ADDRESS ON FILE | | | | |
| 6167457 | Hedlund, Tom | ADDRESS ON FILE | | | | |
| 7246192 | Hedman Hill, Roxanne | ADDRESS ON FILE | | | | |
| 7243201 | Hedman, Brent | ADDRESS ON FILE | | | | |
| 7258008 | Hedman, Emily | ADDRESS ON FILE | | | | |
| 7256253 | Hedman, Jill | ADDRESS ON FILE | | | | |
| 7320302 | Hedrick, Cowin Mix | ADDRESS ON FILE | | | | |
| 7320302 | Hedrick, Cowin Mix | ADDRESS ON FILE | | | | |
| 4979978 | Hedrick, Edward | ADDRESS ON FILE | | | | |
| 4943286 | Hedstrom, Patricia | 3653 Ponderosa Trail | Pinole | CA | 94564 | |
| 5992817 | Hedwall, Wayne & Diana | ADDRESS ON FILE | | | | |
| 7774917 | HEDWIG SMELTER | 54 CYPRESS NECK RD | LINCROFT | NJ | 07738-1015 | |
| 7694710 | HEDY CHASE | ADDRESS ON FILE | | | | |
| 6178134 | Hee, Jackson C | ADDRESS ON FILE | | | | |
| 5870981 | HEELY, MARGARET | ADDRESS ON FILE | | | | |
| 4971899 | Heeney, Angela Short | ADDRESS ON FILE | | | | |
| 4975631 | Heer, Al | 0935 LASSEN VIEW DR, 10241 Corfu Drive | ElkGrove | CA | 95624 | |
| 6090952 | Heer, Al | ADDRESS ON FILE | | | | |
| 6082218 | HEER, BALJIT | ADDRESS ON FILE | | | | |
| 5870982 | HEER, HARI | ADDRESS ON FILE | | | | |
| 7270867 | Heer, Laurie | ADDRESS ON FILE | | | | |
| 4925758 | HEER, NAR | 1325 BARRY RD | YUBA CITY | CA | 95993 | |
| 7204293 | Heer, Richard | ADDRESS ON FILE | | | | |
| 7269090 | Heer, Shawn | ADDRESS ON FILE | | | | |
| 5870983 | HEERS, ALAN | ADDRESS ON FILE | | | | |
| 7471501 | Heerwagen, Belinda Bell | ADDRESS ON FILE | | | | |
| 4923352 | HEESS, JOHN E | MD INC, 2400 BAHAMAS DR | BAKERSFIELD | CA | 93309-0746 | |
| 4923351 | HEESS, JOHN E | MD INC, PO Box 2287 | BAKERSFIELD | CA | 93303-2287 | |
| 7305567 | HEF, a minor child (Parent: Michael A. Flud) | ADDRESS ON FILE | | | | |
| 7305567 | HEF, a minor child (Parent: Michael A. Flud) | ADDRESS ON FILE | | | | |
| 4969940 | Hefer, Johannes | ADDRESS ON FILE | | | | |
| 7269203 | Heffel, Cheri | ADDRESS ON FILE | | | | |
| 7267142 | Heffel, Gerald | ADDRESS ON FILE | | | | |
| 7267142 | Heffel, Gerald | ADDRESS ON FILE | | | | |
| 4971821 | Heffelfinger, Jacob Charles | ADDRESS ON FILE | | | | |
| 7275506 | Heffelfinger, Stephen | ADDRESS ON FILE | | | | |
| 4978669 | Heffern, Donald | ADDRESS ON FILE | | | | |
| 5007828 | Heffern, Richard | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5007829 | Heffern, Richard | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949539 | Heffern, Richard | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7258442 | Heffern, Richard | ADDRESS ON FILE | | | | |
| 6146487 | HEFFERNAN FRANCIS MICHAEL III TR | ADDRESS ON FILE | | | | |
| 6144686 | HEFFERNAN KEVIN & MELANIE | ADDRESS ON FILE | | | | |
| 7168609 | HEFFERNAN LYMAN, ANN | ADDRESS ON FILE | | | | |
| 7168609 | HEFFERNAN LYMAN, ANN | ADDRESS ON FILE | | | | |
| 4930178 | HEFFERNAN, SUSAN | 11826 HIGHWAY 70 | YANKEE HILL | CA | 95965 | |
| 7168541 | HEFFERNAN, SUSAN | ADDRESS ON FILE | | | | |
| 7168541 | HEFFERNAN, SUSAN | ADDRESS ON FILE | | | | |
| 4965074 | Heffinger, Max | ADDRESS ON FILE | | | | |
| 4970982 | Heffner, Andrew | ADDRESS ON FILE | | | | |
| 6082219 | Heffner, Andrew | ADDRESS ON FILE | | | | |
| 7160128 | HEFLEN, MICHAELLE MARGURITE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160128 | HEFLEN, MICHAELLE MARGURITE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6168376 | Heflin, Carlotta | ADDRESS ON FILE | | | | |
| 4972889 | Heflin, John Allen | ADDRESS ON FILE | | | | |
| 4940276 | HEFNER, LORETTA | 25A CRESCENT DR | PLEASANT HILL | CA | 94523 | |
| 5988288 | HEFNER, LORETTA | ADDRESS ON FILE | | | | |
| 7175715 | HEFNER, VICTORIA L | ADDRESS ON FILE | | | | |
| 7175715 | HEFNER, VICTORIA L | ADDRESS ON FILE | | | | |
| 7327786 | Hefner, William D. | ADDRESS ON FILE | | | | |
| 4950053 | Heft, Adam Carl | ADDRESS ON FILE | | | | |
| 7242741 | Hefty, Joyce | ADDRESS ON FILE | | | | |
| 4954436 | Hegarty, Dean Patrick | ADDRESS ON FILE | | | | |
| 4972414 | Hegarty, Kerry Michael | ADDRESS ON FILE | | | | |
| 4954094 | Hegazy, Osama | ADDRESS ON FILE | | | | |
| 5870984 | HEGDE, SANTOSH | ADDRESS ON FILE | | | | |
| 6009329 | HEGDE, SUSHMA | ADDRESS ON FILE | | | | |
| 4988574 | Hegedus, Laszlo | ADDRESS ON FILE | | | | |
| 7190264 | Hegeman, David A. | ADDRESS ON FILE | | | | |
| 7190264 | Hegeman, David A. | ADDRESS ON FILE | | | | |
| 7160129 | HEGEMAN, ELAINE RAE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160129 | HEGEMAN, ELAINE RAE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6132397 | HEGENBART DALE HENRY & JUDITH | ADDRESS ON FILE | | | | |
| 7197455 | Hegenbart Family Living Trust | ADDRESS ON FILE | | | | |
| 7197455 | Hegenbart Family Living Trust | ADDRESS ON FILE | | | | |
| 7462588 | Hegenbart Family Living Trust | ADDRESS ON FILE | | | | |
| 7197455 | Hegenbart Family Living Trust | ADDRESS ON FILE | | | | |
| 7214952 | Hegenbart, Dan | ADDRESS ON FILE | | | | |
| 7172872 | Hegenbart, Eric J | ADDRESS ON FILE | | | | |
| 7145137 | Hegenbart, Julie | ADDRESS ON FILE | | | | |
| 7145137 | Hegenbart, Julie | ADDRESS ON FILE | | | | |
| 7145135 | Hegenbart, Paul | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7145135 | Hegenbart, Paul | ADDRESS ON FILE | | | | |
| 4982030 | Hegenbart, Tom | ADDRESS ON FILE | | | | |
| 4988390 | Hegerhorst, Dennis | ADDRESS ON FILE | | | | |
| 6142827 | HEGG DENNIS C TR & HEGG CHERYL A TR | ADDRESS ON FILE | | | | |
| 4988541 | Heggli, Gregory | ADDRESS ON FILE | | | | |
| 4988389 | Hegland, Robert | ADDRESS ON FILE | | | | |
| 4977510 | Hegler Jr., Dan | ADDRESS ON FILE | | | | |
| 6143036 | HEGLIN STEPHEN A TR & HEGLIN KATHLEEN M TR | ADDRESS ON FILE | | | | |
| 4990460 | Heick, John | ADDRESS ON FILE | | | | |
| 5870985 | Heida, Rich | ADDRESS ON FILE | | | | |
| 4934652 | Heidari, Ali | P.O.Box 35665 | Monte Sereno | CA | 95030 | |
| 5981811 | Heidarzadeh, Mae | ADDRESS ON FILE | | | | |
| 4940295 | Heidarzadeh, Mae | Coldwater Drive | San Leandro | CA | 94578 | |
| 5917244 | Heidbreder, Abigail | ADDRESS ON FILE | | | | |
| 7328317 | Heidbreder-Pforsich, Abigail | ADDRESS ON FILE | | | | |
| 7694711 | HEIDE BREM | ADDRESS ON FILE | | | | |
| 7192680 | HEIDE DODD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192680 | HEIDE DODD | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6140420 | HEIDE JOHN D TR & HEIDE JANICE BURTON TR | ADDRESS ON FILE | | | | |
| 7779150 | HEIDE M BROOKS | 8711 THORNBURY LN | HUNTERSVILLE | NC | 28078-8515 | |
| 7769097 | HEIDE M KAWAHATA | PO BOX 668 | MILL VALLEY | CA | 94942-0668 | |
| 7694712 | HEIDE M VAN ANTWERP | ADDRESS ON FILE | | | | |
| 5910551 | Heide Osterlye-Collins | ADDRESS ON FILE | | | | |
| 5904057 | Heide Osterlye-Collins | ADDRESS ON FILE | | | | |
| 5912266 | Heide Osterlye-Collins | ADDRESS ON FILE | | | | |
| 5912816 | Heide Osterlye-Collins | ADDRESS ON FILE | | | | |
| 5907773 | Heide Osterlye-Collins | ADDRESS ON FILE | | | | |
| 5911621 | Heide Osterlye-Collins | ADDRESS ON FILE | | | | |
| 5010228 | Heide, Janice | Abbey, Weitzenberg, Warren & Emery, PC, Michael D Green, Brendan M Kunkle, Scott R Montgomery, 100 Stony Point Rd, Suite 200 | Santa Rosa | CA | 95401 | |
| 5010227 | Heide, John | Abbey, Weitzenberg, Warren & Emery, PC, Michael D Green, Brendan M Kunkle, Scott R Montgomery, 100 Stony Point Rd, Suite 200 | Santa Rosa | CA | 95401 | |
| 7183040 | Heide, Kaiya Leigh | ADDRESS ON FILE | | | | |
| 7183040 | Heide, Kaiya Leigh | ADDRESS ON FILE | | | | |
| 6139992 | HEIDEBRINK LYNN C TR & HEIDEBRINK STEVEN G TR | ADDRESS ON FILE | | | | |
| 6169633 | HEIDELBERG, COURTNEY | ADDRESS ON FILE | | | | |
| 7953018 | Heidelbergcement Group | 7999 Athenour Way | Sunol | CA | 94586 | |
| 7953019 | Heidelbergcement Group, Attn: Seth Watkins | 7999 Athenour Way | Sunol | CA | 94586 | |
| 7185947 | HEIDELBERGER, GLYNN | ADDRESS ON FILE | | | | |
| 7185947 | HEIDELBERGER, GLYNN | ADDRESS ON FILE | | | | |
| 4970001 | Heidelberger, Jefferson A. | ADDRESS ON FILE | | | | |
| 7185948 | HEIDELBERGER, MELANIE | ADDRESS ON FILE | | | | |
| 7185948 | HEIDELBERGER, MELANIE | ADDRESS ON FILE | | | | |
| 4975204 | Heideman, Kris and Patricia | 1158 River Avenue | Gridley | CA | 95948 | |
| 4976573 | Heiden, Fanny | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4997246 | Heidenreich, Clifford | ADDRESS ON FILE | | | | |
| 4913414 | Heidenreich, Clifford Edward | ADDRESS ON FILE | | | | |
| 7767837 | HEIDI A NEWHOUSE UA AUG 15 96 | TRUST UNDER THE HEIDI A NEWHOUSE, TRUST AND ANY AMENDMENTS THERETO, 1608 ELMHURST ST | CHULA VISTA | CA | 91913-2609 | |
| 7775821 | HEIDI A THRAILKILL | 2924 LONE TREE RD | OROVILLE | CA | 95965-9603 | |
| 7767831 | HEIDI AMSDEN HEFNER | 872 ANTIQUITY DR | FAIRFIELD | CA | 94534-4162 | |
| 7140420 | Heidi Ann Banks | ADDRESS ON FILE | | | | |
| 7140420 | Heidi Ann Banks | ADDRESS ON FILE | | | | |
| 7143496 | Heidi Ann Crouch | ADDRESS ON FILE | | | | |
| 7143496 | Heidi Ann Crouch | ADDRESS ON FILE | | | | |
| 7694713 | HEIDI ANN LANG | ADDRESS ON FILE | | | | |
| 7694714 | HEIDI ANN SCHEXNAYDER | ADDRESS ON FILE | | | | |
| 7694715 | HEIDI ANNE BROWN | ADDRESS ON FILE | | | | |
| 7278588 | Heidi Arnott (Timothy Arnott, parent) | ADDRESS ON FILE | | | | |
| 7188240 | Heidi Arnott (Timothy Arnott, Parent) | ADDRESS ON FILE | | | | |
| 5903241 | Heidi Banks | ADDRESS ON FILE | | | | |
| 5910315 | Heidi Banks | ADDRESS ON FILE | | | | |
| 5907142 | Heidi Banks | ADDRESS ON FILE | | | | |
| 7143111 | Heidi Beazley | ADDRESS ON FILE | | | | |
| 7143111 | Heidi Beazley | ADDRESS ON FILE | | | | |
| 7783152 | HEIDI BOITANO & LOUIS BOITANO & | BILLY BOITANO TR UA MAY 09 88, THE ISABELLA BOITANO FAMILY TRUST, 80 FULLEN ST | SUTTER CREEK | CA | 95685 | |
| 7782496 | HEIDI BOITANO & LOUIS BOITANO & | BILLY BOITANO TR UA MAY 09 88, THE ISABELLA BOITANO FAMILY TRUST, 80 FULLEN ST | SUTTER CREEK | CA | 95685-8700 | |
| 7694717 | HEIDI BRESSLER CUST | ADDRESS ON FILE | | | | |
| 7842838 | HEIDI BRESSLER CUST | DORI BRESSLER, CA UNIF TRANSFERS MIN ACT, 3826 E 1ST ST APT F | LONGBEACH | CA | 90803-6620 | |
| 7694716 | HEIDI BRESSLER CUST | ADDRESS ON FILE | | | | |
| 7694718 | HEIDI CARPENTER | ADDRESS ON FILE | | | | |
| 7764569 | HEIDI CHASE COLE | 1094 QUAIL RIDGE DR | SANTA MARIA | CA | 93455-3546 | |
| 5922173 | Heidi Coppin | ADDRESS ON FILE | | | | |
| 5922172 | Heidi Coppin | ADDRESS ON FILE | | | | |
| 5922175 | Heidi Coppin | ADDRESS ON FILE | | | | |
| 5922176 | Heidi Coppin | ADDRESS ON FILE | | | | |
| 7694719 | HEIDI D DURAN | ADDRESS ON FILE | | | | |
| 7192479 | HEIDI DAWSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192479 | HEIDI DAWSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7141114 | Heidi Dexter | ADDRESS ON FILE | | | | |
| 7141114 | Heidi Dexter | ADDRESS ON FILE | | | | |
| 7777748 | HEIDI E HENDERSON | 456 CAPITAL ST | OAKLAND | CA | 94610-5108 | |
| 7694720 | HEIDI E NASH TOD | ADDRESS ON FILE | | | | |
| 7175578 | Heidi E. Houlihan, M.D. Inc. | ADDRESS ON FILE | | | | |
| 7175578 | Heidi E. Houlihan, M.D. Inc. | ADDRESS ON FILE | | | | |
| 7175578 | Heidi E. Houlihan, M.D. Inc. | ADDRESS ON FILE | | | | |
| 7694721 | HEIDI ELLEN ROTH | ADDRESS ON FILE | | | | |
| 7188241 | Heidi Haukka | ADDRESS ON FILE | | | | |
| 7188241 | Heidi Haukka | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7140664 | Heidi Helen Kulick | ADDRESS ON FILE | | | | |
| 7140664 | Heidi Helen Kulick | ADDRESS ON FILE | | | | |
| 7142305 | Heidi Henriette Rentz | ADDRESS ON FILE | | | | |
| 7142305 | Heidi Henriette Rentz | ADDRESS ON FILE | | | | |
| 7694722 | HEIDI HILDEBRAND | ADDRESS ON FILE | | | | |
| 7694723 | HEIDI J AMUNDSEN | ADDRESS ON FILE | | | | |
| 7694725 | HEIDI J HUBBARD | ADDRESS ON FILE | | | | |
| 5922178 | Heidi Jolly | ADDRESS ON FILE | | | | |
| 5922177 | Heidi Jolly | ADDRESS ON FILE | | | | |
| 5922179 | Heidi Jolly | ADDRESS ON FILE | | | | |
| 5922180 | Heidi Jolly | ADDRESS ON FILE | | | | |
| 7694726 | HEIDI KEEFE | ADDRESS ON FILE | | | | |
| 5905056 | Heidi Kulick | ADDRESS ON FILE | | | | |
| 5908597 | Heidi Kulick | ADDRESS ON FILE | | | | |
| 7762307 | HEIDI L ANDREWS & | TED R ANDREWS JT TEN, PO BOX 2010 | MCKINLEYVILLE | CA | 95519-2010 | |
| 7933882 | HEIDI L CARDER.;. | 6125 EBONYWOOD COURT | CITRUS HEIGHTS | CA | 95621 | |
| 7694727 | HEIDI L M MCCRACKEN | ADDRESS ON FILE | | | | |
| 7694728 | HEIDI L ZANNER DEWALD & BRADLEY J | ADDRESS ON FILE | | | | |
| 7188242 | Heidi Lange | ADDRESS ON FILE | | | | |
| 7188242 | Heidi Lange | ADDRESS ON FILE | | | | |
| 7314002 | Heidi Lange OBO Heidis Pickles and Preservers | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7188243 | Heidi Lange OBO Heidis Pickles and Preservers | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7188243 | Heidi Lange OBO Heidis Pickles and Preservers | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860 | San Diego | CA | 92101 | |
| 7694729 | HEIDI LATTUADA | ADDRESS ON FILE | | | | |
| 7142963 | Heidi Lee Kinney | ADDRESS ON FILE | | | | |
| 7142963 | Heidi Lee Kinney | ADDRESS ON FILE | | | | |
| 7694730 | HEIDI LYNN BAUMSTEIGER | ADDRESS ON FILE | | | | |
| 7694731 | HEIDI LYNN BEERS | ADDRESS ON FILE | | | | |
| 7694732 | HEIDI LYNN TUNNELL | ADDRESS ON FILE | | | | |
| 7694733 | HEIDI LYNN VON BROCKDORFF | ADDRESS ON FILE | | | | |
| 7778534 | HEIDI M GONWA | 15515 73RD ST | KENOSHA | WI | 53142-8823 | |
| 7778842 | HEIDI M GREGG TTEE | HEIDI ROBERTSON GREGG TRUST U/A, DTD 10/30/11, 45 TAM O SHANTER RD | ALAMO | CA | 94507-1737 | |
| 7694734 | HEIDI M SIMS | ADDRESS ON FILE | | | | |
| 7694737 | HEIDI M SUTTON | ADDRESS ON FILE | | | | |
| 5922184 | Heidi M. Johnston | ADDRESS ON FILE | | | | |
| 5922185 | Heidi M. Johnston | ADDRESS ON FILE | | | | |
| 5922182 | Heidi M. Johnston | ADDRESS ON FILE | | | | |
| 5922183 | Heidi M. Johnston | ADDRESS ON FILE | | | | |
| 5922181 | Heidi M. Johnston | ADDRESS ON FILE | | | | |
| 7188244 | Heidi Madery | ADDRESS ON FILE | | | | |
| 7188244 | Heidi Madery | ADDRESS ON FILE | | | | |
| 7694738 | HEIDI MARIA SINGER | ADDRESS ON FILE | | | | |
| 7836211 | HEIDI MARIA SINGER | 103 WOODMOUNT AVE, TORONTO ON M4C 3Y3 | CANADA | ON | M4C 3Y3 | CANADA |
| 7694739 | HEIDI MARIE MOULTON | ADDRESS ON FILE | | | | |
| 7196158 | HEIDI MARIE SAPP | ADDRESS ON FILE | | | | |
| 7196158 | HEIDI MARIE SAPP | ADDRESS ON FILE | | | | |
| 7153657 | Heidi Michelle Lung | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 3828 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153657 | Heidi Michelle Lung | ADDRESS ON FILE | | | | |
| 7153657 | Heidi Michelle Lung | ADDRESS ON FILE | | | | |
| 7462643 | HEIDI NICOLE VALESI | ADDRESS ON FILE | | | | |
| 7462643 | HEIDI NICOLE VALESI | ADDRESS ON FILE | | | | |
| 7694740 | HEIDI O HARE | ADDRESS ON FILE | | | | |
| 7480517 | Heidi Prosise 2004 Revocable Trust | ADDRESS ON FILE | | | | |
| 7175808 | Heidi Prosise 2004 Revocable Trust | ADDRESS ON FILE | | | | |
| 7175808 | Heidi Prosise 2004 Revocable Trust | ADDRESS ON FILE | | | | |
| 7326873 | Heidi Pucci | 526 Airport Blvd, Apt. 46 | Santa Rosa | Ca | 95403 | |
| 7694741 | HEIDI R LEICHTER | ADDRESS ON FILE | | | | |
| 7328124 | Heidi Runyan | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5870986 | HEIDI SAMUELS | ADDRESS ON FILE | | | | |
| 7694742 | HEIDI SCHLOTFELDT | ADDRESS ON FILE | | | | |
| 6013661 | HEIDI SCHMITZ | ADDRESS ON FILE | | | | |
| 7188245 | Heidi Sue Rydeen | ADDRESS ON FILE | | | | |
| 7188245 | Heidi Sue Rydeen | ADDRESS ON FILE | | | | |
| 7694743 | HEIDI V RYAN | ADDRESS ON FILE | | | | |
| 7694744 | HEIDI W SHELDON | ADDRESS ON FILE | | | | |
| 7763119 | HEIDI WINDMILLER BIRD | 6100 ALTA LOMA CT | RIO LINDA | CA | 95673-4305 | |
| 7192833 | HEIDI WITTENBERG | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192833 | HEIDI WITTENBERG | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7191066 | Heidi, Job | ADDRESS ON FILE | | | | |
| 7991206 | HEIDII ROBERTS INH IRA | CHARLES SCHWAB, 2423 E LINCOLN DR | PHOENIX | AZ | 85016 | |
| 7991206 | HEIDII ROBERTS INH IRA | DIANALJ HARRISON CPA, INC, DIANA LEE JENSEN HARRISON, CPA, 15350 SW SEQUOIA PARKWAY 150 | PORTLAND | OR | 97224 | |
| 7991206 | HEIDII ROBERTS INH IRA | HEIDII ROBERTS, 75077 W OREGON LN | IRRIGON | OR | 97844 | |
| 4951482 | Heidinger, Jeff William | ADDRESS ON FILE | | | | |
| 6145780 | HEIDINGSFELDER ROBERT W & ANN-MARIE | ADDRESS ON FILE | | | | |
| 7167631 | HEIDINGSFELDER, ANN MARIE | ADDRESS ON FILE | | | | |
| 7167631 | HEIDINGSFELDER, ANN MARIE | ADDRESS ON FILE | | | | |
| 5002524 | Heidingsfelder, Ann Marie | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5010234 | Heidingsfelder, Ann Marie | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5978150 | HEIDINGSFELDER, ROBERT | ADDRESS ON FILE | | | | |
| 7167632 | HEIDINGSFELDER, ROBERT | ADDRESS ON FILE | | | | |
| 7167632 | HEIDINGSFELDER, ROBERT | ADDRESS ON FILE | | | | |
| 5002523 | Heidingsfelder, Robert | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5923588 | HEIDINGSFELDER, ROBERT | ADDRESS ON FILE | | | | |
| 5010233 | Heidingsfelder, Robert | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5013439 | Heidingsfelder, Robert and Ann Marie | ADDRESS ON FILE | | | | |
| 4975439 | Heidman, Kris & Patricia | Trustee, 1158 River Ave. | Gridley | CA | 95948 | |
| 6067602 | Heidman, Kris & Patricia (Trust) | ADDRESS ON FILE | | | | |
| 4922254 | HEIDRICK & STRUGGLES INC | 1133 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-1010 | |
| 4922253 | HEIDRICK & STRUGGLES INC | 233 S WACKER DR STE 4900 | CHICAGO | IL | 60606 | |
| 4981816 | Heier, Carl | ADDRESS ON FILE | | | | |
| 4958101 | Heier, James | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4986024 | Heier, Kevin | ADDRESS ON FILE | | | | |
| 4922255 | HEIFETZ CHIROPRACTIC | 3700 DELTA FAIR BLVD, #L | ANTIOCH | CA | 94509 | |
| 5991943 | Heifferon, Chun Cha | ADDRESS ON FILE | | | | |
| 5991943 | Heifferon, Chun Cha | ADDRESS ON FILE | | | | |
| 5991942 | Heifferon, Karen | ADDRESS ON FILE | | | | |
| 4934747 | HEIGHTEN AMERICA, INC-SMECK, BILL | 1144 POST RD | OAKDALE | CA | 95361 | |
| 5870992 | Heights at Urban - Oak San Jose, L.P. | ADDRESS ON FILE | | | | |
| 6140789 | HEIGHTS MUTUAL WATER COMPANY | ADDRESS ON FILE | | | | |
| 6146750 | HEIGHTS MUTUAL WATER COMPANY INC | ADDRESS ON FILE | | | | |
| 7200256 | Heights Mutual Water Company, Inc. c/o Grant Weaver, Director | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830 | San Francisco | CA | 94104 | |
| 7200256 | Heights Mutual Water Company, Inc. c/o Grant Weaver, Director | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6146145 | HEIGHTS WATER CO | ADDRESS ON FILE | | | | |
| 6145644 | HEIGHTS WATER COMPANY | ADDRESS ON FILE | | | | |
| 6134796 | HEIJNE REGINALD F TR | ADDRESS ON FILE | | | | |
| 6134858 | HEIJNE REGINALD F TRUSTEE | ADDRESS ON FILE | | | | |
| 7193956 | Heiken, John | ADDRESS ON FILE | | | | |
| 6162422 | Heil, Adrian | ADDRESS ON FILE | | | | |
| 4962233 | Heiland, Zavi Alexandra | ADDRESS ON FILE | | | | |
| 6134965 | HEILBRONNER JAMES AND KAREN | ADDRESS ON FILE | | | | |
| 6142575 | HEILBRONNER JOHN & CAROL TR | ADDRESS ON FILE | | | | |
| 5992773 | Heilman, Chyenne | ADDRESS ON FILE | | | | |
| 7160131 | HEILMAN, DEANA MAESTAS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160131 | HEILMAN, DEANA MAESTAS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4965607 | Heilman, Hayden Gage | ADDRESS ON FILE | | | | |
| 4950823 | Heilman, Leah | ADDRESS ON FILE | | | | |
| 6130297 | HEILMANN PETER T & DONG NA | ADDRESS ON FILE | | | | |
| 7172355 | Heilmann, Cara | ADDRESS ON FILE | | | | |
| 4981813 | Heilmann, Paul | ADDRESS ON FILE | | | | |
| 4981103 | Heim, Eric | ADDRESS ON FILE | | | | |
| 4978772 | Heim, Walter | ADDRESS ON FILE | | | | |
| 4990325 | Heiman, Susan | ADDRESS ON FILE | | | | |
| 6142247 | HEIMANN RICHARD A TR & HEIMANN JANET O TR | ADDRESS ON FILE | | | | |
| 7163407 | HEIMANN, JANET, individually and as trustee of the Richard A. Heimann and Janet O. Heiman, Co-Trustees under the Trust agreement Dated January 8, 2004 | HEIMANN, JANET, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7163406 | HEIMANN, RICHARD, individually and as trustee of the Richard A. Heimann and Janet O. Heiman, Co-Trustees under the Trust agreement Dated January 8, 2004 | HEIMANN, RICHARD, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 8008531 | Heimans, Richard | ADDRESS ON FILE | | | | |
| 4997078 | Heimbach, Keith | ADDRESS ON FILE | | | | |
| 4913298 | Heimbach, Keith L | ADDRESS ON FILE | | | | |
| 4965794 | Heimberg, Landen David | ADDRESS ON FILE | | | | |
| 4972390 | Heimbigner, Fritz Alan | ADDRESS ON FILE | | | | |
| 6082224 | Heimbigner, Fritz Alan | ADDRESS ON FILE | | | | |
| 4987499 | Heimeyer, Leslie | ADDRESS ON FILE | | | | |
| 4988801 | Heimeyer, Margaret | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4955386 | Heimgartner, Barbara | ADDRESS ON FILE | | | | |
| 4994907 | Heimlich, Gary | ADDRESS ON FILE | | | | |
| 7316566 | HEIN JR., MAX | ADDRESS ON FILE | | | | |
| 6142428 | HEIN MAX A JR TR & HEIN JANICE K TR | ADDRESS ON FILE | | | | |
| 5870993 | Hein Ranch Co | ADDRESS ON FILE | | | | |
| 5870994 | HEIN RANCH COMPANY | ADDRESS ON FILE | | | | |
| 5870995 | HEIN RANCH COMPNAY INC | ADDRESS ON FILE | | | | |
| 4985122 | Hein, Arthur P | ADDRESS ON FILE | | | | |
| 7187377 | HEIN, DIANE KAY | ADDRESS ON FILE | | | | |
| 7187377 | HEIN, DIANE KAY | ADDRESS ON FILE | | | | |
| 4963140 | Hein, Jared Bengerman | ADDRESS ON FILE | | | | |
| 4995235 | Hein, Lowell | ADDRESS ON FILE | | | | |
| 7287041 | Hein, Portia | ADDRESS ON FILE | | | | |
| 7187379 | HEIN, RONALD D | ADDRESS ON FILE | | | | |
| 7187379 | HEIN, RONALD D | ADDRESS ON FILE | | | | |
| 4957542 | Hein, Steve Phillip | ADDRESS ON FILE | | | | |
| 4963118 | Hein, Tyler Gene | ADDRESS ON FILE | | | | |
| 4976938 | Heindl, John | ADDRESS ON FILE | | | | |
| 4941107 | Heine, Robert | 13780 Byron Hwy | Byron | CA | 94514 | |
| 4941048 | HEINE, ROXANNE | AT 1P W/BYRON HWY | BYRONE | CA | 94514 | |
| 4952705 | Heine, Teresa Ann | ADDRESS ON FILE | | | | |
| 7274023 | Heineman, Jr., Clayton | ADDRESS ON FILE | | | | |
| 4911582 | Heineman, Richard E | ADDRESS ON FILE | | | | |
| 4922256 | HEINER HEARING CENTER | 373 E SHAW AVE #336 | FRESNO | CA | 93710 | |
| 7146936 | Heines, Kimberly A. | ADDRESS ON FILE | | | | |
| 6142971 | HEINEY HEATHER | ADDRESS ON FILE | | | | |
| 4938006 | Heiney, Gene | PO Box 386 | Arroyo Grande | CA | 93421 | |
| 7275477 | Heiney, Heather | Bagdasarian, Regina, 402 WEST BROADWAY SUITE 860 | SAN DIEGO | CA | 92101 | |
| 5009560 | Heiney, Heather | Bridgford, Gleason & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |
| 5009559 | Heiney, Heather | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7275477 | Heiney, Heather | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5001320 | Heiney, Heather | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |
| 5009558 | Heiney, Joseph | Bridgford, Gleason & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |
| 5009557 | Heiney, Joseph | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001319 | Heiney, Joseph | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |
| 7265610 | Heiney, Joseph | ADDRESS ON FILE | | | | |
| 6143508 | HEINICHEN KATHLEEN CARROLL | ADDRESS ON FILE | | | | |
| 4988615 | Heinicke, Doreen | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3831 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7327460 | Heinke Industrial Park | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 7189994 | Heinke Properties LLC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor | San Diego | CA | 92101 | |
| 7187160 | Heinke Properties, LLC | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7478012 | Heinke, Ayla Janette | ADDRESS ON FILE | | | | |
| 7175799 | HEINKE, CINDAH LORAY | ADDRESS ON FILE | | | | |
| 7175799 | HEINKE, CINDAH LORAY | ADDRESS ON FILE | | | | |
| 7160132 | HEINKE, DAVID FRED | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160132 | HEINKE, DAVID FRED | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7190341 | Heinke, Emilee Anne | ADDRESS ON FILE | | | | |
| 7190341 | Heinke, Emilee Anne | ADDRESS ON FILE | | | | |
| 7160136 | HEINKE, HEINKE FRANCES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160136 | HEINKE, HEINKE FRANCES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7327566 | Heinke, Inc. | Gerald Singleton, 450 A St., 5th Floor | San Diego | CA | 92101 | |
| 7155359 | Heinke, Jennica and Shane C. | ADDRESS ON FILE | | | | |
| 7160133 | HEINKE, JOAN JANETTE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160133 | HEINKE, JOAN JANETTE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7190299 | HEINKE, JOEL | ADDRESS ON FILE | | | | |
| 7190299 | HEINKE, JOEL | ADDRESS ON FILE | | | | |
| 7160135 | HEINKE, JOHN RANDAL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160135 | HEINKE, JOHN RANDAL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160138 | HEINKE, JOHN TERRAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160138 | HEINKE, JOHN TERRAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7190300 | HEINKE, LONNIE | ADDRESS ON FILE | | | | |
| 7190300 | HEINKE, LONNIE | ADDRESS ON FILE | | | | |
| 7205527 | Heinke, Marilyn J. | James P. Frantz, 402 W. BROADWAY SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7190301 | HEINKE, RANDY | ADDRESS ON FILE | | | | |
| 7190301 | HEINKE, RANDY | ADDRESS ON FILE | | | | |
| 7155094 | Heinke, Robert L. | ADDRESS ON FILE | | | | |
| 7158625 | Heinke, Robert Lawrence | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 7160140 | HEINKE, SHAYLEE MEGAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160140 | HEINKE, SHAYLEE MEGAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6129885 | HEINLEIN ERIN L TRSTE | ADDRESS ON FILE | | | | |
| 6129884 | HEINLEIN ERIN L TRSTE | ADDRESS ON FILE | | | | |
| 4980366 | Heinlein, Dana | ADDRESS ON FILE | | | | |
| 5917273 | HEINLEIN, JERRY | ADDRESS ON FILE | | | | |
| 7694745 | HEINRICH BODEKER TR | ADDRESS ON FILE | | | | |
| 7694746 | HEINRICH SCHULLER | ADDRESS ON FILE | | | | |
| 4988020 | Heinrich, Barbara Ann | ADDRESS ON FILE | | | | |
| 4993858 | Heinrich, Mary | ADDRESS ON FILE | | | | |
| 7241746 | Heinrich, Rosa Fay | ADDRESS ON FILE | | | | |
| 4944662 | HEINRICH, SUZETTE | 23190 Fortress Ct | Pioneer | CA | 95666 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6145470 | HEINRICHS JANELLE ET AL | ADDRESS ON FILE | | | | |
| 6139795 | HEINSTEIN MICHAEL T TR & HEINSTEIN KYE KIM TR | ADDRESS ON FILE | | | | |
| 7209675 | Heinstein, Kye | ADDRESS ON FILE | | | | |
| 7216508 | Heinstein, Michael | ADDRESS ON FILE | | | | |
| 4989025 | Heintz, Donna | ADDRESS ON FILE | | | | |
| 4982172 | Heintz, John | ADDRESS ON FILE | | | | |
| 4977976 | Heintzelman, Michael | ADDRESS ON FILE | | | | |
| 7176719 | Heinz  Streckfuss | ADDRESS ON FILE | | | | |
| 7181435 | Heinz  Streckfuss | ADDRESS ON FILE | | | | |
| 7176719 | Heinz  Streckfuss | ADDRESS ON FILE | | | | |
| 7783981 | HEINZ H E SCHEIDEMANDEL EX | EST PATRICIA  SCHEIDEMANDEL, 6516 WALTERS WOODS DR | FALLS CHURCH | VA | 22044-1425 | |
| 7694747 | HEINZ J SLAWINSKI | ADDRESS ON FILE | | | | |
| 7694748 | HEINZ SLAWINSKI | ADDRESS ON FILE | | | | |
| 5904946 | Heinz Strecktuss | ADDRESS ON FILE | | | | |
| 5908495 | Heinz Strecktuss | ADDRESS ON FILE | | | | |
| 7770635 | HEINZ W MAINE & | INGEBORG MAINE JT TEN, 803 198TH PL SE | SAMMAMISH | WA | 98075-8602 | |
| 7145053 | Heinz Werner Gschwend | ADDRESS ON FILE | | | | |
| 7145053 | Heinz Werner Gschwend | ADDRESS ON FILE | | | | |
| 7478428 | Heinz, Brian | ADDRESS ON FILE | | | | |
| 7477572 | Heinz, Cecille | ADDRESS ON FILE | | | | |
| 4960724 | Heinze, Timothy Jack | ADDRESS ON FILE | | | | |
| 6146735 | HEINZL JOHANN J TR & GLORIA M TR | ADDRESS ON FILE | | | | |
| 5002528 | Heinzl, Gloria | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7158229 | HEINZL, GLORIA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5002529 | Heinzl, Gloria | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5002530 | Heinzl, Gloria | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5010236 | Heinzl, Gloria | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5002525 | Heinzl, Johann | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7158230 | HEINZL, JOHANN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5002526 | Heinzl, Johann | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5002527 | Heinzl, Johann | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5010235 | Heinzl, Johann | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6030346 | Heinzle, Tammy | ADDRESS ON FILE | | | | |
| 7185597 | HEINZLE, TAMMY LYNN | ADDRESS ON FILE | | | | |
| 7185597 | HEINZLE, TAMMY LYNN | ADDRESS ON FILE | | | | |
| 7160141 | HEINZLE, TAMMY LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160141 | HEINZLE, TAMMY LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7907871 | Heinzmann, Susan | ADDRESS ON FILE | | | | |
| 7907082 | Heinzmann, Thomas | ADDRESS ON FILE | | | | |
| 4941583 | Heirloom Storage-Daniels, Peter | 12 Harbor Dr | Novato | CA | 94945 | |
| 6132134 | HEISCH WILLIAM E & JOANN E | ADDRESS ON FILE | | | | |
| 7326372 | Heisch, William E. | ADDRESS ON FILE | | | | |
| 4961963 | Heisdorf, Thomas Jacob | ADDRESS ON FILE | | | | |
| 6082225 | Heisdorf, Thomas Jacob | ADDRESS ON FILE | | | | |
| 4950124 | Heise, Beatrice Ann | ADDRESS ON FILE | | | | |
| 4996991 | Heise, Sharon | ADDRESS ON FILE | | | | |
| 6143788 | HEISER SUZANNE LEE THOMPSON TR | ADDRESS ON FILE | | | | |
| 4945178 | Heiser, Benjamin | P.O. Box 4889 | Chico | CA | 95927 | |
| 6129517 | Heiser, Benjamin & Amy | ADDRESS ON FILE | | | | |
| 6129517 | Heiser, Benjamin & Amy | ADDRESS ON FILE | | | | |
| 7898937 | Heiser, Rachel and Joel S. | ADDRESS ON FILE | | | | |
| 4936861 | Heisey, Paul | 9555 Escalon Bellota Rd | Escalon | CA | 95320 | |
| 7234165 | Heishman, Victoria I. | ADDRESS ON FILE | | | | |
| 5008070 | Heishman, Victoria I. | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008071 | Heishman, Victoria I. | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949719 | Heishman, Victoria I. | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4942117 | Heisig, Kurt | 512 Polk Street | Monterey | CA | 93940 | |
| 4996165 | Heisleman, Charles | ADDRESS ON FILE | | | | |
| 4911791 | Heisleman, Charles B | ADDRESS ON FILE | | | | |
| 7183845 | Heisler, Robert S | ADDRESS ON FILE | | | | |
| 7183845 | Heisler, Robert S | ADDRESS ON FILE | | | | |
| 7328607 | Heisler, Robert S. | ADDRESS ON FILE | | | | |
| 7160142 | HEISSMAN, PATRICIA LEA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160142 | HEISSMAN, PATRICIA LEA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4975817 | HEITHECKER | 2774 BIG SPRINGS ROAD, 827 Toyan Way | Chico | CA | 95926 | |
| 4983213 | Heitkotter, William | ADDRESS ON FILE | | | | |
| 6082226 | HEITMAN AMERICA REAL ESTATE HOLDING LP - 43301 CH | 2425 E CAMELBACK RD. #750 | PHOENIX | AZ | 85016 | |
| 6082227 | HEITMAN AMERICA REAL ESTATE HOLDING LP - 43422 BOS | 2425 E Camelback Road, #750 | Phoenix | AZ | 85016 | |
| 6082229 | HEITMAN AMERICA REAL ESTATE HOLDING LP - 43499 BOS | 2425 E CAMELBACK ROAD #750 | PHOENIX | AZ | 85016 | |
| 6082230 | HEITMAN AMERICA REAL ESTATE HOLDING LP - 43594 CHR | 2425 E CAMELBACK RD., #750 | PHOENIX | AZ | 85016 | |
| 6082231 | HEITMAN AMERICA REAL ESTATE HOLDING LP - 43736 CHR | 2425 E CAMELBACK ROAD #750 | PHOENIX | AZ | 85016 | |
| 6082232 | HEITMAN AMERICA REAL ESTATE HOLDING LP - 43828 PAC | 2425 E Camelback Road, #750 | Phoenix | AZ | 85016 | |
| 6082233 | HEITMAN AMERICA REAL ESTATE HOLDING LP - 43841 | 2425 E CAMELBACK RD. #750 | PHOENIX | AZ | 85016 | |
| 5870996 | Heitman, Joshua | ADDRESS ON FILE | | | | |
| 4994669 | Heitman, Julia | ADDRESS ON FILE | | | | |
| 4981108 | Heitman, Sadie | ADDRESS ON FILE | | | | |
| 4969439 | Heitner, Matt William | ADDRESS ON FILE | | | | |
| 6163421 | Heitz Bros Vineyards | 381 Jefferson St | Napa | CA | 94559 | |
| 7482877 | Heitz, Evelle Mona | ADDRESS ON FILE | | | | |
| 4978728 | Heitz, Gary | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4952509 | Heitzig, Leithan Erich | ADDRESS ON FILE | | | | |
| 7290379 | HEITZINGER ASSOCIATES, A CALIFORNIA LIMITED PARTNERSHIP | HEITZINGER ASSOCIATES, LP, C/O BRUCE BERCOVICH, ESG., ARENT FOX, LLP, 55 2ND STREET, 21ST FLOOR | SAN FRANCISCO | CA | 94105 | |
| 7160143 | HEITZMAN, JESSICA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160143 | HEITZMAN, JESSICA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160144 | HEITZMAN, JOHN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160144 | HEITZMAN, JOHN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7326364 | HEITZMAN, STEPHANY | ADDRESS ON FILE | | | | |
| 7326364 | HEITZMAN, STEPHANY | ADDRESS ON FILE | | | | |
| 7160145 | HEITZMAN, WANDA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160145 | HEITZMAN, WANDA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4970012 | Heitzmann, Matt | ADDRESS ON FILE | | | | |
| 4944167 | Hejai, Hamid | 105 Rowan Tree Ln | Hillsborough | CA | 94010 | |
| 5983933 | Hejazi, Hamid | ADDRESS ON FILE | | | | |
| 4910683 | Hejazi, Henry | ADDRESS ON FILE | | | | |
| 7190113 | Hekman, Christopher James | ADDRESS ON FILE | | | | |
| 7190113 | Hekman, Christopher James | ADDRESS ON FILE | | | | |
| 7190114 | Hekman, Lashawna L. | ADDRESS ON FILE | | | | |
| 7190114 | Hekman, Lashawna L. | ADDRESS ON FILE | | | | |
| 4994807 | Helander, Gael | ADDRESS ON FILE | | | | |
| 5870997 | HELANDER, GAEL | ADDRESS ON FILE | | | | |
| 7783040 | HELAYNE R GOMEZ | P O BOX 534 | SAN ANSELMO | CA | 94979-0534 | |
| 7270516 | Helberg, John Dean | ADDRESS ON FILE | | | | |
| 4959960 | Helberg, Joseph Cornelius | ADDRESS ON FILE | | | | |
| 7250099 | Helberg, Kathleen Dwyer | ADDRESS ON FILE | | | | |
| 7250099 | Helberg, Kathleen Dwyer | ADDRESS ON FILE | | | | |
| 4988876 | Helberg, Michael | ADDRESS ON FILE | | | | |
| 7331037 | Helberg, Russell J. | ADDRESS ON FILE | | | | |
| 4962858 | Helberg, Samuel | ADDRESS ON FILE | | | | |
| 4930721 | HELBICK-WHITE, THERESE | TERRY M HELBICK PHD, 1211 MAGNOLIA AVE | REDDING | CA | 96001 | |
| 4981806 | Helbig Jr., Paul | ADDRESS ON FILE | | | | |
| 4921950 | HELBIG, GREGORY M | MD INC, 4016 DALE RD | MODESTO | CA | 95356-9268 | |
| 4921951 | HELBIG, GREGORY M | MD INC, PO Box 22956 | BELFAST | ME | 04915-4480 | |
| 6130775 | HELBING BERNYCE J TR | ADDRESS ON FILE | | | | |
| 6130669 | HELD LUCILLE LIVINGSTON TR | ADDRESS ON FILE | | | | |
| 6131374 | HELD ROBERT JAMES & CARLA M TRUSTEES | ADDRESS ON FILE | | | | |
| 6139517 | HELD ROBERT JEFFREY & ELOYSE B TR | ADDRESS ON FILE | | | | |
| 5802137 | Held, Alan and Linda | ADDRESS ON FILE | | | | |
| 7259868 | Held, Alexandaria | ADDRESS ON FILE | | | | |
| 4940260 | Held, Eli | 314 Donegal Court | Vacaville | CA | 95688 | |
| 7483959 | Held, Jeff | ADDRESS ON FILE | | | | |
| 5923645 | Held, Jeff | ADDRESS ON FILE | | | | |
| 7280962 | Held, Lucille L | ADDRESS ON FILE | | | | |
| 4981042 | Held, Lynn | ADDRESS ON FILE | | | | |
| 7272317 | Held, Patricia Dianne | Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 7232409 | Held, Richard | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5917316 | Held, Robert | ADDRESS ON FILE | | | | |
| 5923923 | Held, Robert | ADDRESS ON FILE | | | | |
| 7234746 | Held, Roberta E. | ADDRESS ON FILE | | | | |
| 7236348 | Held, Scott | ADDRESS ON FILE | | | | |
| 7241307 | Held, Zachary | ADDRESS ON FILE | | | | |
| 5870998 | Helder, Dirk | ADDRESS ON FILE | | | | |
| 4981435 | Heldt, Donald | ADDRESS ON FILE | | | | |
| 7926240 | Heldt, Patricia B. | ADDRESS ON FILE | | | | |
| 7187545 | Helen Prielipp | ADDRESS ON FILE | | | | |
| 7177424 | Helen Prielipp | ADDRESS ON FILE | | | | |
| 7762880 | HELEN A BELL | 4141 GREENBRAE RD | ROCKLIN | CA | 95677-3222 | |
| 7764859 | HELEN A CRISA | 12202 OAK LEAF DR | LOS ALAMITOS | CA | 90720-4626 | |
| 7694749 | HELEN A DICKERSON | ADDRESS ON FILE | | | | |
| 7694750 | HELEN A ESPELAND | ADDRESS ON FILE | | | | |
| 7767861 | HELEN A GOSSETT TR UA JAN 7 03 | THE HELEN A GOSSETT 2003, REVOCABLE TRUST, PO BOX 5101 | WALNUT CREEK | CA | 94596-1101 | |
| 7767246 | HELEN A GREENE & | ROBERT L GREENE JT TEN, 1471 E VARTIKIAN AVE | FRESNO | CA | 93710-5729 | |
| 7694751 | HELEN A GUERIN | ADDRESS ON FILE | | | | |
| 7769001 | HELEN A KAISER | 434 ROSALIE DR | SONOMA | CA | 95476-5618 | |
| 7783205 | HELEN A KING | 532 N 7TH AVE | SEQUIM | WA | 98382-3247 | |
| 7782509 | HELEN A KING | 533 LARCH DR | PETALUMA | CA | 94952-2015 | |
| 7694752 | HELEN A OLLIS CUST | ADDRESS ON FILE | | | | |
| 7694753 | HELEN A OLLIS CUST | ADDRESS ON FILE | | | | |
| 7786973 | HELEN A SCHMITT | 30 NORTHGATE COURT | DALY CITY | CA | 94015-3014 | |
| 7775456 | HELEN A SULLIVAN | 1183 CEDARWOOD DR | MORAGA | CA | 94556-1710 | |
| 7694754 | HELEN A SULLIVAN | ADDRESS ON FILE | | | | |
| 7778204 | HELEN A TUNG | 6436 CEDAR CREEK CT | MASON | OH | 45040-7649 | |
| 7694755 | HELEN A WILLIAMSON TR HELEN A | ADDRESS ON FILE | | | | |
| 7777180 | HELEN A YEATTS & | BARBARA M CORDILL JT TEN, 1807 W CHANTICLEER RD | ANAHEIM | CA | 92804-5519 | |
| 7694756 | HELEN ABRAHAM | ADDRESS ON FILE | | | | |
| 7196159 | HELEN ALICE GREAVES | ADDRESS ON FILE | | | | |
| 7196159 | HELEN ALICE GREAVES | ADDRESS ON FILE | | | | |
| 5902410 | Helen Almonte | ADDRESS ON FILE | | | | |
| 5906417 | Helen Almonte | ADDRESS ON FILE | | | | |
| 5909753 | Helen Almonte | ADDRESS ON FILE | | | | |
| 5009257 | Helen Almonte d/b/a Crestview RCFE | Cavalli & Brewer, J Gary Gwilliam, Randall E Strauss, 1999 Harrison St., Suite 1600 | Oakland | CA | 94612 | |
| 5000466 | Helen Almonte d/b/a Crestview RCFE | Daniels Law, William A. Daniels, 15021 Ventura Blvd., #883 | Sherman Oaks | CA | 91403 | |
| 5000467 | Helen Almonte d/b/a Crestview RCFE | Haabbas & Associates, Omar I. Habbas, 675 N. First Street, Suite 1000 | San Jose | CA | 95112 | |
| 5902411 | Helen Almonte d/b/a Crestview RCFE | J. Gary Gwilliam, Randall E. Strauss, Gwilliam, Ivary, Chiosso, Cavalli & Brewer, 1999 Harrison St., Suite 1600, | Oakland | CA | 94612 | |
| 5906418 | Helen Almonte d/b/a Crestview RCFE | Omar I. Habbas, Haabbas & Associates, 675 N. First Street, Suite 1000 | San Jose | CA | 95112 | |
| 5909754 | Helen Almonte d/b/a Crestview RCFE | William A. Daniels, Daniels Law, 15021 Ventura Blvd., #883 | Sherman Oaks | CA | 91403 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7694757 | HELEN ANN KOEHLER | ADDRESS ON FILE | | | | |
| 8268838 | Helen Annette Eberhart, Individually and as representative and/or successor-in-interest for Helen Becker, deceased | ADDRESS ON FILE | | | | |
| 8268838 | Helen Annette Eberhart, Individually and as representative and/or successor-in-interest for Helen Becker, deceased | ADDRESS ON FILE | | | | |
| 7775371 | HELEN ARNOLD STOVER | 320 13TH ST | ARCATA | CA | 95521-5919 | |
| 7694758 | HELEN ATLAS | ADDRESS ON FILE | | | | |
| 7762463 | HELEN ATTRIDE | C/O US TRUST ATTN BETH GDANSKI, 5200 TOWN CENTER CIR STE 500 | BOCA RATON | FL | 33486-1018 | |
| 7694759 | HELEN AU | ADDRESS ON FILE | | | | |
| 7162915 | HELEN AUGUSTINE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162915 | HELEN AUGUSTINE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7694760 | HELEN B CLEMENS & | ADDRESS ON FILE | | | | |
| 7765378 | HELEN B DILIBERTO & | NINA MARLOWE JT TEN, 769 BALRA DR | EL CERRITO | CA | 94530-3302 | |
| 7778238 | HELEN B ELRICH TTEE | ELRICH FAMILY TRUST, DTD 4/16/1998 SURVIVING SPOUSES TRUST, 812 WEST ST | PETALUMA | CA | 94952-2035 | |
| 7780179 | HELEN B HUFF | 3952 E GARFIELD DR | PAHRUMP | NV | 89061-0112 | |
| 7694761 | HELEN B MC GINTY | ADDRESS ON FILE | | | | |
| 7694762 | HELEN B MEANS | ADDRESS ON FILE | | | | |
| 7772539 | HELEN B PAPROCKI | 194 WESTON RD | ROCHESTER | NY | 14612-5625 | |
| 7143422 | Helen B Worley | ADDRESS ON FILE | | | | |
| 7143422 | Helen B Worley | ADDRESS ON FILE | | | | |
| 7777150 | HELEN B WYRICK | 1500 CATHERINE ST APT C302 | WALLA WALLA | WA | 99362-4281 | |
| 7694763 | HELEN BALDASSAR TR UA JUN 16 09 | ADDRESS ON FILE | | | | |
| 7694764 | HELEN BARR | ADDRESS ON FILE | | | | |
| 7694765 | HELEN BENTON | ADDRESS ON FILE | | | | |
| 7762967 | HELEN BERES & | MICHAEL BERES JT TEN, 363 S HIGHLAND AVE APT 402 | PITTSBURGH | PA | 15206-4258 | |
| 7694766 | HELEN BILSE COX | ADDRESS ON FILE | | | | |
| 7763202 | HELEN BLIZINSKI & | PATTI A FROEBER JT TEN, 1906 WESTGATE AVE | ROYAL OAK | MI | 48073-4192 | |
| 7694767 | HELEN BRADY CUST | ADDRESS ON FILE | | | | |
| 7694768 | HELEN C BENADERET CUST | ADDRESS ON FILE | | | | |
| 7694769 | HELEN C COLLINS TR UA MAY 29 03 | ADDRESS ON FILE | | | | |
| 7694770 | HELEN C DAVIDSON TR | ADDRESS ON FILE | | | | |
| 7785103 | HELEN C ECKARD & | RONALD L ECKARD JT TEN, 900 WOODRIDGE CT | YUBA CITY | CA | 95993 | |
| 7694771 | HELEN C ECKARD & | ADDRESS ON FILE | | | | |
| 7694775 | HELEN C LONG & MARY MARGARET | ADDRESS ON FILE | | | | |
| 7694776 | HELEN C ROBINSON & | ADDRESS ON FILE | | | | |
| 7774740 | HELEN C SHUMWAY CUST | ROBERT B SHUMWAY, CA UNIF TRANSFERS MIN ACT, 339 BARLETTA AVE | LAS VEGAS | NV | 89123-3080 | |
| 7694777 | HELEN C SHUMWAY CUST | ADDRESS ON FILE | | | | |
| 7763849 | HELEN CAIN | 414 JOHNS SCHOOL RD | ARBUCKLE | CA | 95912-9741 | |
| 7694778 | HELEN CAROLAN | ADDRESS ON FILE | | | | |
| 7694779 | HELEN CASEY RIDDELL | ADDRESS ON FILE | | | | |
| 7764096 | HELEN CASSE | 927 BOURBON AVE | BATON ROUGE | LA | 70808-4820 | |
| 7764331 | HELEN CHIN & | FRANK CHIN JT TEN, 338 WOODSTOCK DR | STOCKTON | CA | 95207-5832 | |
| 7764341 | HELEN CHINN | 2668 BAYBERRY DR. | LODI | CA | 95242 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7694780 | HELEN CHIZU TOMITA TR | ADDRESS ON FILE | | | | |
| 7188246 | Helen Christine Steenson | ADDRESS ON FILE | | | | |
| 7188246 | Helen Christine Steenson | ADDRESS ON FILE | | | | |
| 7694782 | HELEN CLARK JACKSON & | ADDRESS ON FILE | | | | |
| 7842861 | HELEN CURRY & | ALVIN L BROWN JT TEN, C/O ALVIN L BROWN, 8061 CHARDONAY CT | SANJOSE | CA | 95135-1411 | |
| 7694783 | HELEN CURRY & ALVIN L BROWN | ADDRESS ON FILE | | | | |
| 7762166 | HELEN D ALEXANDER | C/O COLIN SPENCE (EXECUTOR), 14 MOUNT RAINIER CT | SAN RAFAEL | CA | 94903-1023 | |
| 7694784 | HELEN D CASTIGLIONI TTEE | ADDRESS ON FILE | | | | |
| 7694785 | HELEN D D AVANZO | ADDRESS ON FILE | | | | |
| 7152833 | Helen D Sprain | ADDRESS ON FILE | | | | |
| 7152833 | Helen D Sprain | ADDRESS ON FILE | | | | |
| 7152833 | Helen D Sprain | ADDRESS ON FILE | | | | |
| 7694786 | HELEN DARBY | ADDRESS ON FILE | | | | |
| 7765119 | HELEN DAWSON | C/O SHEILA HAMMOND, 4120 FOREST PARK AVE | SAINT LOUIS | MO | 63108-2809 | |
| 7773377 | HELEN DEMITROPULOS RATTO | 3703 ANDALUCIA CT | SAN RAMON | CA | 94583-2012 | |
| 7784498 | HELEN DEWEY BRAZELTON | TR UA JUL 26 1999, HELEN DEWEY BRAZELTON 1999 TRUST, 2155 UPAS PL | FLORENCE | OR | 97439-9761 | |
| 7767862 | HELEN DEWEY BRAZELTON | TR UA JUL 26 99 THE HELEN DEWEY, BRAZELTON 1999 TRUST, 2155 UPAS PL | FLORENCE | OR | 97439-9761 | |
| 7767863 | HELEN DONNA DYMON TR | UA OCT 12 99 THE HELEN, DONNA DYMON REVOCABLE TRUST, 4112 PADDLING PASS | SAN ANTONIO | TX | 78253-6479 | |
| 7765510 | HELEN DONNELLY | C23 JUNIPER E | YARMOUTH | ME | 04096-1434 | |
| 7694787 | HELEN E ALLEN | ADDRESS ON FILE | | | | |
| 7694788 | HELEN E ALLEN CUST | ADDRESS ON FILE | | | | |
| 7694789 | HELEN E ARNAUDO | ADDRESS ON FILE | | | | |
| 7694791 | HELEN E ARNAUDO & | ADDRESS ON FILE | | | | |
| 7762548 | HELEN E BAIKIE | 531 TRINIDAD CIR | UNION CITY | CA | 94587-4120 | |
| 7694792 | HELEN E BAIKIE TTEE | ADDRESS ON FILE | | | | |
| 7694793 | HELEN E BROSIO & | ADDRESS ON FILE | | | | |
| 7694794 | HELEN E CLARK | ADDRESS ON FILE | | | | |
| 7694795 | HELEN E DALTON TR UA MAY 22 03 | ADDRESS ON FILE | | | | |
| 7765131 | HELEN E DAYTON | 20 ANDERSON RD | GREENWICH | CT | 06830-6744 | |
| 7694796 | HELEN E DILLON | ADDRESS ON FILE | | | | |
| 7694797 | HELEN E JENSEN | ADDRESS ON FILE | | | | |
| 7694798 | HELEN E LEITHOLD & | ADDRESS ON FILE | | | | |
| 7694799 | HELEN E PRIDE | ADDRESS ON FILE | | | | |
| 7694800 | HELEN E SCHLICHTMANN & LAURA E | ADDRESS ON FILE | | | | |
| 7175525 | Helen E.  Roberts | ADDRESS ON FILE | | | | |
| 7175525 | Helen E.  Roberts | ADDRESS ON FILE | | | | |
| 7175525 | Helen E.  Roberts | ADDRESS ON FILE | | | | |
| 7462157 | Helen Eberhart | ADDRESS ON FILE | | | | |
| 7168922 | Helen Eberhart | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168922 | Helen Eberhart | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7694801 | HELEN ELENOR ALLEN | ADDRESS ON FILE | | | | |
| 7189564 | Helen Elizabeth Elizaldi | ADDRESS ON FILE | | | | |
| 7189564 | Helen Elizabeth Elizaldi | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
3838 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7694803 | HELEN ELIZABETH MAXWELL | ADDRESS ON FILE | | | | |
| 7141236 | Helen Esquieres Roallos | ADDRESS ON FILE | | | | |
| 7141236 | Helen Esquieres Roallos | ADDRESS ON FILE | | | | |
| 7766003 | HELEN ETCHEVERRY | 232 W 3RD ST | BATTLE MOUNTAIN | NV | 89820-1944 | |
| 7694804 | HELEN EUGENIA LUND | ADDRESS ON FILE | | | | |
| 7189565 | Helen Eunice Gehrett | ADDRESS ON FILE | | | | |
| 7189565 | Helen Eunice Gehrett | ADDRESS ON FILE | | | | |
| 7763206 | HELEN F BLOCK | ATTN BRUCE BLOCK, 4200 MERIDIAN RD | OKEMOS | MI | 48864-3126 | |
| 7767328 | HELEN F GROSS | 10237 NE MORRIS ST | PORTLAND | OR | 97220-2835 | |
| 7694805 | HELEN F PAUP | ADDRESS ON FILE | | | | |
| 7784698 | HELEN F PAUP | 22 W PALMAIRE | PHOENIX | AZ | 85021-8746 | |
| 7777715 | HELEN F POWELL TOD | MARGARET C POWELL, SUBJECT TO STA TOD RULES, 146 HIGH RIDGE AVE | RIDGEFIELD | CT | 06877-4423 | |
| 7694808 | HELEN F ROSE CUST | ADDRESS ON FILE | | | | |
| 7165670 | Helen Ferguson | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165670 | Helen Ferguson | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7769937 | HELEN FONG LEE | 1422 E 55TH ST | CHICAGO | IL | 60615-5409 | |
| 7694809 | HELEN G ALFANO | ADDRESS ON FILE | | | | |
| 7694810 | HELEN G CLAYTON TR UA JUL 27 01 | ADDRESS ON FILE | | | | |
| 7694811 | HELEN G FABER | ADDRESS ON FILE | | | | |
| 7694812 | HELEN G LEE & | ADDRESS ON FILE | | | | |
| 7694813 | HELEN G PRONGOS TR UA OCT 24 96 | ADDRESS ON FILE | | | | |
| 7786266 | HELEN G STREET | 8545 W DAKOTA AVE B102 | LAKEWOOD | CO | 80226-3058 | |
| 7694814 | HELEN GENIA GAUGHRAN | ADDRESS ON FILE | | | | |
| 7766817 | HELEN GEORGE | 8401 BETTY LN | EL CERRITO | CA | 94530-2517 | |
| 7694815 | HELEN GIORDANO | ADDRESS ON FILE | | | | |
| 7694816 | HELEN GOLDRICK | ADDRESS ON FILE | | | | |
| 7767052 | HELEN GOLOSMAN | 1610 COLLEGE AVE | PALO ALTO | CA | 94306-1228 | |
| 7694817 | HELEN GRACE SMITH | ADDRESS ON FILE | | | | |
| 7902318 | Helen Greiner IRA | ADDRESS ON FILE | | | | |
| 7783061 | HELEN GUICHARD | 27 CAMELFORD PLACE | OAKLAND | CA | 94611-2535 | |
| 7694818 | HELEN H ADKINS | ADDRESS ON FILE | | | | |
| 7694819 | HELEN H CHAO | ADDRESS ON FILE | | | | |
| 7767063 | HELEN H GONG | 2201 BALBOA ST APT 4 | SAN FRANCISCO | CA | 94121-3028 | |
| 7768028 | HELEN H HILL | 2208 JAEGER ST | BELLINGHAM | WA | 98225-2114 | |
| 4922257 | HELEN H PARK DC | 1100 LAUREL ST #B | SAN CARLOS | CA | 94070 | |
| 7770044 | HELEN HALL LEON | 9103 GREAT HERON CIR | ORLANDO | FL | 32836-5486 | |
| 7694820 | HELEN HAYES | ADDRESS ON FILE | | | | |
| 7778007 | HELEN HING LEE TTEE | PING Y LEE & HELEN HING LEE REV TRUST, U/A DTD 06/08/2004, 8275 CLIFFCREST DR | SACRAMENTO | CA | 95828-6612 | |
| 7694823 | HELEN HOM | ADDRESS ON FILE | | | | |
| 7694824 | HELEN HOM TR | ADDRESS ON FILE | | | | |
| 7768301 | HELEN HUANG | 812 SECO VERDE AVE | HENDERSON | NV | 89015-5953 | |
| 7766441 | HELEN HUIE TR UA NOV 03 95 THE | FRANK AND HELEN HUIE TRUST, 401 SANTA CLARA AVE APT 220 | OAKLAND | CA | 94610-1912 | |
| 5903992 | Helen Hung | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7777480 | HELEN HWE CHING YEN & | CECILIA YEN WONG TTEES, HELEN HWE CHING YEN TRUST DTD 03/28/2005, 468 ULLOA ST | SAN FRANCISCO | CA | 94127-1231 | |
| 7694825 | HELEN I CHILTON | ADDRESS ON FILE | | | | |
| 7694826 | HELEN I ROWE | ADDRESS ON FILE | | | | |
| 7694827 | HELEN ILSE LETTICE TR | ADDRESS ON FILE | | | | |
| 7763695 | HELEN J BUCK TR HELEN J BUCK | REVOCABLE LIVING TRUST, UA JUN 7 89, 506 GATLIFF AVE | EUREKA | CA | 95503-6453 | |
| 7694828 | HELEN J CALA & | ADDRESS ON FILE | | | | |
| 7762174 | HELEN J CLARKE TR UA JUL 26 04 | THE ALFRED H CLARKE DISCLAIMER, TRUST, 211 WEBER ST | WOODLAND | CA | 95695-2927 | |
| 7694831 | HELEN J FONG CUST | ADDRESS ON FILE | | | | |
| 7694829 | HELEN J FONG CUST | ADDRESS ON FILE | | | | |
| 7694833 | HELEN J FONG CUSTODIAN | ADDRESS ON FILE | | | | |
| 7694835 | HELEN J GAETANO & | ADDRESS ON FILE | | | | |
| 7694836 | HELEN J HAMILTON | ADDRESS ON FILE | | | | |
| 7767690 | HELEN J HARRISON & | GIRDENOUS HARRISON JT TEN, 4520 MELODY DR APT B | CONCORD | CA | 94521-2416 | |
| 7780122 | HELEN J PENN | 123 ANN DR | PORTLAND | TX | 78374-1425 | |
| 7772738 | HELEN J PENN & | ROBERT L PENN JT TEN, 123 ANN DR | PORTLAND | TX | 78374-1425 | |
| 7694837 | HELEN J SOTIRIADIS CUST | ADDRESS ON FILE | | | | |
| 7694838 | HELEN JACKSON TOD | ADDRESS ON FILE | | | | |
| 7184340 | Helen Janes Carbonaro | ADDRESS ON FILE | | | | |
| 7184340 | Helen Janes Carbonaro | ADDRESS ON FILE | | | | |
| 7225755 | Helen Janes Carbonaro as Trustee for the Charles P. & Helen J. Carbonaro Revocable Trust | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7694839 | HELEN JARMAKOWICZ & | ADDRESS ON FILE | | | | |
| 7694840 | HELEN JEAN ROBBINS TR | ADDRESS ON FILE | | | | |
| 7192772 | HELEN JOHNSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192772 | HELEN JOHNSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7694841 | HELEN JOSEPHINE CARTER | ADDRESS ON FILE | | | | |
| 4922258 | HELEN JOYCE WHITMORE TRUST | 4948 N ARTHUR AVE | FRESNO | CA | 93705 | |
| 7782169 | HELEN K GROOME | 36965 FRUITLAND MESA RD | CRAWFORD | CO | 81415-9402 | |
| 7694842 | HELEN K KOIVU TR | ADDRESS ON FILE | | | | |
| 7694843 | HELEN KAGARAKIS & | ADDRESS ON FILE | | | | |
| 7694844 | HELEN KAGARAKIS & | ADDRESS ON FILE | | | | |
| 7694845 | HELEN KAGARAKIS & | ADDRESS ON FILE | | | | |
| 7769693 | HELEN KATHERINE LAHANN | 145 MAHOLA ST | MAKAWAO | HI | 96768-9333 | |
| 7694846 | HELEN KOCI | ADDRESS ON FILE | | | | |
| 6065347 | Helen Koehnen | ADDRESS ON FILE | | | | |
| 7779751 | HELEN L ABRUZZINI | 2025 BUENA VISTA AVE | GILROY | CA | 95020-9052 | |
| 7694847 | HELEN L ALMACEN | ADDRESS ON FILE | | | | |
| 7694848 | HELEN L BENNETT | ADDRESS ON FILE | | | | |
| 7779029 | HELEN L BOWLER | 4656 GERTRUDE DR | FREMONT | CA | 94536-7319 | |
| 7764342 | HELEN L CHINN | 2668 BAYBERRY DR. | LODI | CA | 95242 | |
| 7694850 | HELEN L DEAGUERO | ADDRESS ON FILE | | | | |
| 7694851 | HELEN L DOUGLAS TOD | ADDRESS ON FILE | | | | |
| 7694852 | HELEN L FELDSCHER | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 3840 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7767027 | HELEN L GOLD & | HOWARD J GOLD JT TEN, 8135 WOODLAWN AVE | MUNSTER | IN | 46321-1714 | |
| 7767028 | HELEN L GOLD CUST | HOWARD J GOLD, UNIF GIFT MIN ACT IND, 8135 WOODLAWN AVE | MUNSTER | IN | 46321-1714 | |
| 7764830 | HELEN L H CRAIG | C/O THOMAS G CRAIG EX, 32 RIVERBEND RD | YORK | ME | 03909-1605 | |
| 7694853 | HELEN L HARRINGTON | ADDRESS ON FILE | | | | |
| 7694854 | HELEN L PORTER TR UA DEC 21 | ADDRESS ON FILE | | | | |
| 7773525 | HELEN L RENSHAW & ANDREW L | RENSHAW JT TEN, 629 S CASINO CENTER BLVD | LAS VEGAS | NV | 89101-6613 | |
| 7773848 | HELEN L ROGERS & DIANE M SALES | TR UA AUG 14 07 THE ROGERS FAMILY, LIVING TRUST, 637 UNIVERSITY AVE | LOS ALTOS | CA | 94022-3522 | |
| 7773946 | HELEN L ROSSI | 4013 166TH AVE NE | REDMOND | WA | 98052-5421 | |
| 7775318 | HELEN L STIER | 37353 CYPRESS AVE | BURNEY | CA | 96013-4449 | |
| 7776364 | HELEN L VUKASIN | 110 LAMBERTVILLE HOPEWELL RD | HOPEWELL | NJ | 08525-2905 | |
| 7767864 | HELEN L WOO TR UA NOV 15 07 THE | HELEN L WOO REVOCABLE TRUST, 262 7TH ST | OAKLAND | CA | 94607-4442 | |
| 7694855 | HELEN L YEE & | ADDRESS ON FILE | | | | |
| 7694856 | HELEN LAI LUM & BARON | ADDRESS ON FILE | | | | |
| 7694857 | HELEN LANE DILG | ADDRESS ON FILE | | | | |
| 7694858 | HELEN LEE & | ADDRESS ON FILE | | | | |
| 7169396 | Helen Lee Hekman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169396 | Helen Lee Hekman | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7694859 | HELEN LEITHOLD | ADDRESS ON FILE | | | | |
| 7777910 | HELEN LEONA GAFNER TTEE OF | THE GARNER LIVING TR U/A, DTD 04/04/97, 12617 STILLBROOK DR | BAKERSFIELD | CA | 93311-9588 | |
| 7694860 | HELEN LEONG | ADDRESS ON FILE | | | | |
| 7145359 | Helen Leslie Saita | ADDRESS ON FILE | | | | |
| 7145359 | Helen Leslie Saita | ADDRESS ON FILE | | | | |
| 7145216 | Helen Little | ADDRESS ON FILE | | | | |
| 7145216 | Helen Little | ADDRESS ON FILE | | | | |
| 7694861 | HELEN LOH WEN | ADDRESS ON FILE | | | | |
| 7782742 | HELEN LOHMAN BODINGTON & | CELIA LOUISE BODINGTON TR I, LOHMANN CEMETERY PLOT FUND, 8683 WAGNER CREEK RD | TALENT | OR | 97540-7792 | |
| 7694862 | HELEN LOIS SCHWAB CUST | ADDRESS ON FILE | | | | |
| 7694863 | HELEN LOUISE LEE | ADDRESS ON FILE | | | | |
| 7694864 | HELEN LYNNETTE GILMORE IRWIN & | ADDRESS ON FILE | | | | |
| 7694865 | HELEN M BLACKBURN | ADDRESS ON FILE | | | | |
| 7767865 | HELEN M BOYER TR UA SEP 08 05 | THE HELEN M BOYER TRUST, 633 DESOTO LN | INDIAN HARBOUR BEACH | FL | 32937-4009 | |
| 7694866 | HELEN M BRADFISH CUST | ADDRESS ON FILE | | | | |
| 7933883 | HELEN M COX.;. | 2834 PACHECO STREET | SAN FRANCISCO | CA | 94116 | |
| 7694867 | HELEN M GEHRINGER TR | ADDRESS ON FILE | | | | |
| 7694868 | HELEN M GUERRA TR | ADDRESS ON FILE | | | | |
| 7694869 | HELEN M GWOREK | ADDRESS ON FILE | | | | |
| 7767432 | HELEN M HABEEB & | GEORGE JOSEPH HABEEB JT TEN, 490 BARCELONA DR | MILLBRAE | CA | 94030-1135 | |
| 7916876 | Helen M Habeeb & George Joseph Habeeb Jt TEN | ADDRESS ON FILE | | | | |
| 7694870 | HELEN M HEITMAN | ADDRESS ON FILE | | | | |
| 7694871 | HELEN M HILDRETH TR HELEN M | ADDRESS ON FILE | | | | |
| 7786081 | HELEN M HOLT | 1860 BUTLER AVE | SOUTH ST PAUL | MN | 55075-1075 | |
| 7694872 | HELEN M HONG | ADDRESS ON FILE | | | | |
| 7327055 | Helen M Jennings | Pending, 3978 Shadowhill Drive | Santa Rosa | CA | 95404 | |
| 7694873 | HELEN M KEEFER TTEE | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3841 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7694874 | HELEN M LLOREN CUST | ADDRESS ON FILE | | | | |
| 7694875 | HELEN M MURPHY | ADDRESS ON FILE | | | | |
| 7694877 | HELEN M PENDERGAST TR | ADDRESS ON FILE | | | | |
| 7694878 | HELEN M PERRIN | ADDRESS ON FILE | | | | |
| 7694879 | HELEN M POLK CUST | ADDRESS ON FILE | | | | |
| 7773053 | HELEN M POLLASTRINI & | LAWRENCE P POLLASTRINI JR, JT TEN, 662 W QUINCY AVE | CLOVIS | CA | 93619-4827 | |
| 7773257 | HELEN M QUEENAN | 46582 PASEO PADRE PKWY | FREMONT | CA | 94539-6933 | |
| 7774284 | HELEN M SAYRE & | TIMOTHY L HENARD JT TEN, 4930 EAGLEVILLE PIKE | CHAPEL HILL | TN | 37034-2418 | |
| 6082235 | HELEN M SIMVOULAKIS FOOTHILL OAKS CTR - 1449 E F S | 620 Hedburg Way Ste. 17 | Oakdale | CA | 95361 | |
| 7779198 | HELEN M STONE-EISENSTARK TTEE | EDWARD M EISENSTARK 2006 TR, UA DTD 02 10 06, 22 HEYFORD CIR | SANTA ROSA | CA | 95401-9135 | |
| 7775531 | HELEN M SWAN | 6421 NE ARROWHEAD DR | KENMORE | WA | 98028-5807 | |
| 7694880 | HELEN M THOMPSON | ADDRESS ON FILE | | | | |
| 7777238 | HELEN M YOUNG | 8820 BLUFF LN | FAIR OAKS | CA | 95628-6413 | |
| 7165316 | HELEN M. FLADSETH AS TRUSTEE OF THE DONALD C. FLADSETH AND HELEN M. FLADSETH TRUST DATED NOVEMBER 14, 1996 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165316 | HELEN M. FLADSETH AS TRUSTEE OF THE DONALD C. FLADSETH AND HELEN M. FLADSETH TRUST DATED NOVEMBER 14, 1996 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7145285 | Helen M. Jurgenson | ADDRESS ON FILE | | | | |
| 7145285 | Helen M. Jurgenson | ADDRESS ON FILE | | | | |
| 5922189 | Helen M. Lewis-Aris | ADDRESS ON FILE | | | | |
| 5922186 | Helen M. Lewis-Aris | ADDRESS ON FILE | | | | |
| 5922187 | Helen M. Lewis-Aris | ADDRESS ON FILE | | | | |
| 5922188 | Helen M. Lewis-Aris | ADDRESS ON FILE | | | | |
| 7199785 | Helen MacLeod | ADDRESS ON FILE | | | | |
| 7199785 | Helen MacLeod | ADDRESS ON FILE | | | | |
| 7694881 | HELEN MARGARET WATERS | ADDRESS ON FILE | | | | |
| 7764716 | HELEN MARIA CORNIOLA TR HELEN | MARIA, CORNIOLA TRUST UA JUL 25 97, PO BOX 208 | SANTA ROSA | CA | 95402-0208 | |
| 7694883 | HELEN MARIE BACHTOLD | ADDRESS ON FILE | | | | |
| 7764803 | HELEN MARIE COWSER | 8854 WORTHINGWOODS PL | POWELL | OH | 43065-9519 | |
| 7785827 | HELEN MARIE KING TR UA JUN 23 89 | THE EUGENE T & HELEN MARIE KING, 1989 TRUST, 1664 FOOTHILL PARK CIR | LAFAYETTE | CA | 94549-2205 | |
| 7786022 | HELEN MARIE KING TR UA JUN 23 89 | THE EUGENE T & HELEN MARIE KING, 1989 TRUST, 4756 CLAYTON RD APT 334 | CONCORD | CA | 94521-2981 | |
| 7694884 | HELEN MARIE MORRIS | ADDRESS ON FILE | | | | |
| 7780345 | HELEN MARTIN | 7715 WILLOW DANCE RD | MECHANICSVILLE | VA | 23111-7554 | |
| 7694885 | HELEN MARTIN MURPHY TR HELEN | ADDRESS ON FILE | | | | |
| 7694886 | HELEN MAUCK CUST | ADDRESS ON FILE | | | | |
| 7694888 | HELEN MAXINE CELY | ADDRESS ON FILE | | | | |
| 7322677 | Helen McDaniel Living Trust, Helen McDaniel Trustee | ADDRESS ON FILE | | | | |
| 7188247 | Helen McHone | ADDRESS ON FILE | | | | |
| 7188247 | Helen McHone | ADDRESS ON FILE | | | | |
| 7144214 | Helen McHone | ADDRESS ON FILE | | | | |
| 7144214 | Helen McHone | ADDRESS ON FILE | | | | |
| 7462622 | HELEN MICAEL HAGOS | ADDRESS ON FILE | | | | |
| 7462622 | HELEN MICAEL HAGOS | ADDRESS ON FILE | | | | |
| 7771508 | HELEN MILLER | 9608 CALVINE RD | SACRAMENTO | CA | 95829-9407 | |
| 7694889 | HELEN NICHLEY | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3842 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7694890 | HELEN NICKERMAN | ADDRESS ON FILE | | | | |
| 7694891 | HELEN NICKLAS | ADDRESS ON FILE | | | | |
| 7694892 | HELEN NIX | ADDRESS ON FILE | | | | |
| 7694893 | HELEN O WASSUM | ADDRESS ON FILE | | | | |
| 7694894 | HELEN ORTIZ CUST | ADDRESS ON FILE | | | | |
| 7772447 | HELEN OWEN CUST | CHRISTOPHER EDWARD OWEN, UNIF GIFT MIN ACT CA, 3740 VIREO AVE | SANTA CLARA | CA | 95051-4573 | |
| 7772446 | HELEN OWEN CUST | CHRISTOPHER OWEN, CA UNIF GIFT MIN ACT, 3740 VIREO AVE | SANTA CLARA | CA | 95051-4573 | |
| 7772445 | HELEN OWEN CUST | CHRISTOPHER OWEN, UNIF GIFT MIN ACT CA, 3740 VIREO AVE | SANTA CLARA | CA | 95051-4573 | |
| 7694895 | HELEN OWEN CUST | ADDRESS ON FILE | | | | |
| 7694896 | HELEN P ARBUES TR UDT APR 7 92 | ADDRESS ON FILE | | | | |
| 7764809 | HELEN P COX | 49 COLONIAL RD | NEEDHAM | MA | 02492-1612 | |
| 7694897 | HELEN P STEWART | ADDRESS ON FILE | | | | |
| 7694898 | HELEN P TARON TR UA DEC 22 92 | ADDRESS ON FILE | | | | |
| 7775650 | HELEN P TARON TR UA DEC 22 92 | HELEN P TARON 1992 REVOCABLE, TRUST, 5524 LOMA OAK CT | SACRAMENTO | CA | 95842-2162 | |
| 7694899 | HELEN PAGANO | ADDRESS ON FILE | | | | |
| 7694900 | HELEN PARRY | ADDRESS ON FILE | | | | |
| 7768029 | HELEN PATRICIA HILL & | ROBERT G HILL JT TEN, 4216 BERRENDO DR | SACRAMENTO | CA | 95864-3025 | |
| 7694901 | HELEN PICKETT TR UA AUG 10 07 THE | ADDRESS ON FILE | | | | |
| 7772967 | HELEN PILHASHY | C/O MILTON PILHASHY EX, PO BOX 377 | ROSS | CA | 94957-0377 | |
| 7694902 | HELEN POLGAR & | ADDRESS ON FILE | | | | |
| 7783522 | HELEN POPE PUTNAM | 1204 RYAN AVE | CARROLLTON | TX | 75006-3918 | |
| 7694903 | HELEN QUAN | ADDRESS ON FILE | | | | |
| 7694904 | HELEN R ARZIMANOGLOU | ADDRESS ON FILE | | | | |
| 7694905 | HELEN R AVERY | ADDRESS ON FILE | | | | |
| 7694906 | HELEN R BELL TTEE | ADDRESS ON FILE | | | | |
| 7763261 | HELEN R BOLES | C/O CLIFF BOLES, 13320 HIGHWAY 99 UNIT 106 | EVERETT | WA | 98204-5475 | |
| 7784367 | HELEN R CRABB TR | HELEN R CRABB TRUST UA AUG 5 92, 5997 DRY OAK DRIVE | SAN JOSE | CA | 95120-1768 | |
| 7694907 | HELEN R ESPOSITO CUST | ADDRESS ON FILE | | | | |
| 7694908 | HELEN R ESPOSITO CUST | ADDRESS ON FILE | | | | |
| 7768198 | HELEN R HONBO | 5351 STAR PINE RD | CARPINTERIA | CA | 93013-1432 | |
| 7768292 | HELEN R HOWERY TR HELEN R HOWERY | 706 PRIMROSE LN | BENICIA | CA | 94510-3817 | |
| 7786524 | HELEN R HUBBARD & | MICHAEL J HUBBARD &, ROSEADA BEGGS JT TEN, 1112 CHAMPAGNE LN | MANTECA | CA | 95337-6814 | |
| 7786819 | HELEN R HUBBARD & | MICHAEL J HUBBARD &, ROSEADA BEGGS JT TEN, 1112 CHAMPANGE LN | MANTECA | CA | 95337-6814 | |
| 7773817 | HELEN R RODER | 2016 BEEBEE ST | SAN LUIS OBISPO | CA | 93401-5003 | |
| 7694909 | HELEN R ST ANDRE TR UA JUL 17 96 | ADDRESS ON FILE | | | | |
| 7776075 | HELEN R TURNMIRE | 3516 E DINUBA AVE | FRESNO | CA | 93725-9656 | |
| 7776274 | HELEN R VICINI | THE ESTATE OF HELEN R VICINI, 7919 CHENEY RIDGE RD | LINCOLN | NE | 68516-3874 | |
| 7694910 | HELEN R YOST | ADDRESS ON FILE | | | | |
| 7694911 | HELEN REED | ADDRESS ON FILE | | | | |
| 7142797 | Helen Renee Roberts | ADDRESS ON FILE | | | | |
| 7142797 | Helen Renee Roberts | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7773681 | HELEN RITTER | C/O JIM COPELAND, 1006 SE 380TH AVE | WASHOUGAL | WA | 98671-9728 | |
| 7767867 | HELEN RIZZO TR UA SEP 11 01 THE | HELEN RIZZO 2001 TRUST, C/O KATE JONES, 10 WOODGREEN ST | SANTA ROSA | CA | 95409-5914 | |
| 7773845 | HELEN ROGAL CUST | KAREN ANN ROGAL, UNIF GIFT MIN ACT MI, 4555 PINE DR | NEWBURGH | IN | 47630-2827 | |
| 7694912 | HELEN ROGERS HALADYNA | ADDRESS ON FILE | | | | |
| 7694913 | HELEN ROSE HUBBARD TR | ADDRESS ON FILE | | | | |
| 7694916 | HELEN RUIZ TR UA APR 02 00 | ADDRESS ON FILE | | | | |
| 7694917 | HELEN S NAVARRETTE | ADDRESS ON FILE | | | | |
| 7773785 | HELEN S ROBINSON | 3328 UNIVERSITY BLVD E | TUSCALOOSA | AL | 35404-4340 | |
| 7933884 | HELEN SAKAI.;. | 2911 FERNWOOD DR | LODI | CA | 95242 | |
| 7199962 | Helen Sedwick, individually, and as trustee of the Helen M. Sedwick Revocable Trust | ADDRESS ON FILE | | | | |
| 7199962 | Helen Sedwick, individually, and as trustee of the Helen M. Sedwick Revocable Trust | ADDRESS ON FILE | | | | |
| 7774862 | HELEN SISSON | 10225 LEBANON DR | CUPERTINO | CA | 95014-2679 | |
| 7694918 | HELEN SLOAN & | ADDRESS ON FILE | | | | |
| 7767123 | HELEN SONGEY CUST | ALBERT OTTO GOTZMER, NV UNIF TRANSFERS MIN ACT, 11172 W FROST ST | STAR | ID | 83669-5492 | |
| 7694919 | HELEN SOO HOO & | ADDRESS ON FILE | | | | |
| 7775077 | HELEN SOOKLARIS CUST | ANTHONY SOOKLARIS JR, UNIF GIFT MIN ACT CALIFORNIA, 2925 ARGUELLO DR | BURLINGAME | CA | 94010-5801 | |
| 7775076 | HELEN SOOKLARIS CUST | ANTHONY SOOKLARIS, UNIF GIFT MIN ACT CALIFORNIA, 2925 ARGUELLO DR | BURLINGAME | CA | 94010-5801 | |
| 7694920 | HELEN SPENCER | ADDRESS ON FILE | | | | |
| 7775156 | HELEN SPRAGENS TR UA OCT 4 90 | THE SPRAGENS FAMILY TRUST, 3 DEVON CIR | PLEASANT HILL | CA | 94523-2562 | |
| 7694921 | HELEN STANDRIDGE | ADDRESS ON FILE | | | | |
| 7694922 | HELEN SUE CLAUSEN | ADDRESS ON FILE | | | | |
| 7462769 | Helen Sunghe Kim | ADDRESS ON FILE | | | | |
| 7198834 | Helen Sunghe Kim | ADDRESS ON FILE | | | | |
| 7198834 | Helen Sunghe Kim | ADDRESS ON FILE | | | | |
| 5922191 | Helen Swagerty | ADDRESS ON FILE | | | | |
| 5922190 | Helen Swagerty | ADDRESS ON FILE | | | | |
| 5922192 | Helen Swagerty | ADDRESS ON FILE | | | | |
| 5922193 | Helen Swagerty | ADDRESS ON FILE | | | | |
| 7767868 | HELEN T CHONG TR | 08 28 90, HELEN T CHONG SEMI-REV LIVING TRUST, 3439 WOODLAWN DR | HONOLULU | HI | 96822-1473 | |
| 7766305 | HELEN T FOERSTER TR UDT MAY 2 88 | 874 LOCKHAVEN DR | LOS ALTOS | CA | 94024-7031 | |
| 7694923 | HELEN T HOMSHER | ADDRESS ON FILE | | | | |
| 7772631 | HELEN T PATRINOS & | CHRISTINE D PATRINOS JT TEN, 1026 AUBURN AVE | SAN LEANDRO | CA | 94579-1423 | |
| 7694924 | HELEN TAYLOR | ADDRESS ON FILE | | | | |
| 5922197 | Helen Terry | ADDRESS ON FILE | | | | |
| 5922195 | Helen Terry | ADDRESS ON FILE | | | | |
| 5922194 | Helen Terry | ADDRESS ON FILE | | | | |
| 5922198 | Helen Terry | ADDRESS ON FILE | | | | |
| 7694925 | HELEN TOGHER & | ADDRESS ON FILE | | | | |
| 7694926 | HELEN TOGHER & MARGO M PULLAM | ADDRESS ON FILE | | | | |
| 7694927 | HELEN V BOSSHARD | ADDRESS ON FILE | | | | |
| 7763812 | HELEN V BUTLER & | KENNETH J COOK JT TEN, 25880 MIDDLEBURY WAY | SUN CITY | CA | 92586-2668 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7764984 | HELEN V DALLAS TOD | KAREN CHABIEL, SUBJECT TO STA TOD RULES, 572 BRYDEN WAY | MARYSVILLE | CA | 95901-4621 | |
| 7780228 | HELEN V HALL TR | UA 09 12 00, HALL FAMILY TRUST, 2450 AHERN ST | MARYSVILLE | CA | 95901-3355 | |
| 7694928 | HELEN V SMITH TR UA FEB 4 94 | ADDRESS ON FILE | | | | |
| 7328453 | Helen VanDrew, Individually and as Representative or successor-in-interest for Berniece Edna Schmidt, Deceased | ADDRESS ON FILE | | | | |
| 7328453 | Helen VanDrew, Individually and as Representative or successor-in-interest for Berniece Edna Schmidt, Deceased | ADDRESS ON FILE | | | | |
| 7694929 | HELEN W CHIN & | ADDRESS ON FILE | | | | |
| 7694930 | HELEN W PLUNKETT TR UA APR 9 91 | ADDRESS ON FILE | | | | |
| 7694931 | HELEN W ROSS TR UA MAR 2 89 | ADDRESS ON FILE | | | | |
| 7694932 | HELEN WALLIS PHILLIPS | ADDRESS ON FILE | | | | |
| 6013663 | HELEN WANG | ADDRESS ON FILE | | | | |
| 7694933 | HELEN WHITFIELD | ADDRESS ON FILE | | | | |
| 7783785 | HELEN WHITTINGTON TR | HELEN WHITTINGTON TRUST, UA APR 26 95, 5960 WAGON WHEEL WAY | PARADISE | CA | 95969-3065 | |
| 7783073 | HELEN WILLIAMS HAMBY | PO BOX 356 | ALBION | CA | 95410-0356 | |
| 7694934 | HELEN Y GORE & | ADDRESS ON FILE | | | | |
| 7694935 | HELEN YEN & | ADDRESS ON FILE | | | | |
| 7777237 | HELEN YOUNG | 3418 CHURIN DR | MOUNTAIN VIEW | CA | 94040-4533 | |
| 7782766 | HELEN YOUNG BRONSON | 3360 MAGNOLIA AVE | LONG BEACH | CA | 90806 | |
| 7782434 | HELEN YOUNG BRONSON | 3360 MAGNOLIA AVE | LONG BEACH | CA | 90806-1234 | |
| 7784499 | HELEN YWIGH TR | 09 22 99, THE HELEN WIGH FAMILY TRUST, PO BOX 582 | KINGSBURG | CA | 93631-0582 | |
| 7783827 | HELEN ZBYDNIEWSKI | PO BOX 761398 | LOS ANGELES | CA | 90076-1398 | |
| 5922203 | Helena A Kelly | ADDRESS ON FILE | | | | |
| 5922202 | Helena A Kelly | ADDRESS ON FILE | | | | |
| 5922199 | Helena A Kelly | ADDRESS ON FILE | | | | |
| 5922201 | Helena A Kelly | ADDRESS ON FILE | | | | |
| 5922200 | Helena A Kelly | ADDRESS ON FILE | | | | |
| 7694936 | HELENA ANNETTE DAVIS | ADDRESS ON FILE | | | | |
| 7764301 | HELENA CHENG CUST | ALEX JEFFREY CHEUNG UNDER THE CA, UNIF TRANSFERS TO MINORS ACT, 33 SAN ANSELMO AVE | SAN FRANCISCO | CA | 94127-1511 | |
| 7694938 | HELENA D WHISTLER | ADDRESS ON FILE | | | | |
| 5903383 | Helena Donzeli | ADDRESS ON FILE | | | | |
| 5907260 | Helena Donzeli | ADDRESS ON FILE | | | | |
| 5903384 | Helena Donzelli | ADDRESS ON FILE | | | | |
| 5941578 | Helena Donzelli | ADDRESS ON FILE | | | | |
| 7198307 | HELENA EDITH MEYER | ADDRESS ON FILE | | | | |
| 7198307 | HELENA EDITH MEYER | ADDRESS ON FILE | | | | |
| 7182288 | Helena Elizabeth Donzelli | ADDRESS ON FILE | | | | |
| 7192372 | Helena Elizabeth Donzelli | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7182288 | Helena Elizabeth Donzelli | ADDRESS ON FILE | | | | |
| 7694939 | HELENA FLANDERS | ADDRESS ON FILE | | | | |
| 7694940 | HELENA HELMOLD | ADDRESS ON FILE | | | | |
| 7188248 | Helena Leal | ADDRESS ON FILE | | | | |
| 7188248 | Helena Leal | ADDRESS ON FILE | | | | |
| 7162675 | HELENA LONGIN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7162675 | HELENA LONGIN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 5904669 | Helena Longin | ADDRESS ON FILE | | | | |
| 7694941 | HELENA LOUISE FISK | ADDRESS ON FILE | | | | |
| 7694942 | HELENA M PACHOLUK | ADDRESS ON FILE | | | | |
| 7842918 | HELENA M PACHOLUK TOD | MARTIN J PACHOLUK, SUBJECT TO STA TOD RULES, 680 LOMA VISTA TER | PACIFICA | CA | 94044-2423 | |
| 7198697 | Helena May Grainger-Waite | ADDRESS ON FILE | | | | |
| 7198697 | Helena May Grainger-Waite | ADDRESS ON FILE | | | | |
| 7198697 | Helena May Grainger-Waite | ADDRESS ON FILE | | | | |
| 5922207 | Helena Modell | ADDRESS ON FILE | | | | |
| 5922206 | Helena Modell | ADDRESS ON FILE | | | | |
| 5922204 | Helena Modell | ADDRESS ON FILE | | | | |
| 5922205 | Helena Modell | ADDRESS ON FILE | | | | |
| 5922209 | Helena Modell | ADDRESS ON FILE | | | | |
| 5922210 | Helena Rawlin | ADDRESS ON FILE | | | | |
| 7694943 | HELENA S VIZCARRA TR | ADDRESS ON FILE | | | | |
| 6012900 | HELENA S YOUNOSSI | 601 GATEWAY BLVD STE 210 | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4933025 | Helena S. Younossi (dba Younossi Law) | 601 Gateway Boulevard Suite 210 | South San Francisco | CA | 94080 | |
| 7765839 | HELENA T ELBRACHT | C/O STAN MANDELL & SHOUSHAN MOVSESIAN, 411 N CENTRAL AVE STE 200 | GLENDALE | CA | 91203-2092 | |
| 4954151 | Helena, Roberto Antonio | ADDRESS ON FILE | | | | |
| 7181082 | Helene  Edelman | ADDRESS ON FILE | | | | |
| 7176362 | Helene  Edelman | ADDRESS ON FILE | | | | |
| 7176362 | Helene  Edelman | ADDRESS ON FILE | | | | |
| 7762308 | HELENE A ANDREWS | 888 SOUTHLAND DR | YUBA CITY | CA | 95991-6939 | |
| 7769375 | HELENE A GIRARD CUST | BRET KLEMENT, UNIF GIFT MIN ACT CA, 1015 D ST | ANTIOCH | CA | 94509-2301 | |
| 7694944 | HELENE BOYD RICHARDS | ADDRESS ON FILE | | | | |
| 7694945 | HELENE C GUAYDACAN | ADDRESS ON FILE | | | | |
| 7694948 | HELENE C HOPSON & THOMAS WALTER | ADDRESS ON FILE | | | | |
| 7694949 | HELENE C LAWVER | ADDRESS ON FILE | | | | |
| 7694950 | HELENE C RAVETTO & CAROL L | ADDRESS ON FILE | | | | |
| 5922214 | Helene D. Stevens | ADDRESS ON FILE | | | | |
| 5922211 | Helene D. Stevens | ADDRESS ON FILE | | | | |
| 5922213 | Helene D. Stevens | ADDRESS ON FILE | | | | |
| 5922212 | Helene D. Stevens | ADDRESS ON FILE | | | | |
| 7694951 | HELENE DANNENBERG | ADDRESS ON FILE | | | | |
| 7694952 | HELENE DEL VALLE HARPER | ADDRESS ON FILE | | | | |
| 5904937 | Helene Edelman | ADDRESS ON FILE | | | | |
| 5908486 | Helene Edelman | ADDRESS ON FILE | | | | |
| 7777874 | HELENE FELLENBAUM TTEE | HELEN FELLENBAUM LIV TR, UA DTD 08 27 2012, 1032 ALVIRA ST | LOS ANGELES | CA | 90035-2627 | |
| 7694953 | HELENE K SILVER | ADDRESS ON FILE | | | | |
| 7762584 | HELENE M BALDI | 6120 SANDSTONE LN | BROWNS VALLEY | CA | 95918-9662 | |
| 7694954 | HELENE M CROWTHER | ADDRESS ON FILE | | | | |
| 7694955 | HELENE M MEIDL | ADDRESS ON FILE | | | | |
| 7774255 | HELENE M SATULLO | 18589 E CHELTON DR | BEVERLY HILLS | MI | 48025-5218 | |
| 7785239 | HELENE M TURNER TR | HELENE M TURNER TRUST, UA MAR 16 94, 89 LINDA AVE | OAKLAND | CA | 94611-4835 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7785027 | HELENE M TURNER TR | HELENE M TURNER TRUST, UA MAR 16 94, 89 LINDA AVE | PIEDMONT | CA | 94611-4835 | |
| 7933885 | HELENE MARIE FINGER.;. | 473 WOODBRIDGE ST | SAN LUIS OBISPO | CA | 93401 | |
| 7694956 | HELENE SIKARAS TOD | ADDRESS ON FILE | | | | |
| 7781983 | HELENE SIKARAS TR | ADDRESS ON FILE | | | | |
| 7941444 | HELENE T ROOS INC | 4059 26TH ST | SAN FRANCISCO | CA | 94131 | |
| 4922260 | HELENE T ROOS INC | DBA HDA CONSULTING, 4059 26TH ST | SAN FRANCISCO | CA | 94131 | |
| 6082236 | HELENE T ROOS INC DBA HDA CONSULTING | 718 LONG BRIDGE ST APT 1604 | SAN FRANCISCO | CA | 94158-2456 | |
| 6082237 | Helene T. Roos, Inc | 718 LONG BRIDGE ST APT 1604 | SAN FRANCISCO | CA | 94158-2456 | |
| 7694957 | HELENE VIZCARRA CUST | ADDRESS ON FILE | | | | |
| 7694960 | HELENE VIZCARRA CUST | ADDRESS ON FILE | | | | |
| 5983750 | Helenius, Maria | ADDRESS ON FILE | | | | |
| 4936972 | Helen's Donut Nook-Sayasy, Khen | 807 Main Street | Chico | CA | 95928 | |
| 4994450 | Helete, Donna | ADDRESS ON FILE | | | | |
| 6142551 | HELFAND JUDITH TR | ADDRESS ON FILE | | | | |
| 4916829 | HELFMAN, BENJAMIN K | LEEP TESCHER HELFMAN & ZANZE, 1440 WEST ST | REDDING | CA | 96001 | |
| 4941098 | helfrick, patrick | 3945 lighthouse pl | discovery bay | CA | 94505 | |
| 7786683 | HELGA CHAPMAN | 860 SHERWOOD WAY | WILLOWS | CA | 95988-2040 | |
| 7198688 | Helga Hannelore Poulsen | ADDRESS ON FILE | | | | |
| 7198688 | Helga Hannelore Poulsen | ADDRESS ON FILE | | | | |
| 7198688 | Helga Hannelore Poulsen | ADDRESS ON FILE | | | | |
| 7783096 | HELGA HAYDE TR UDT JUN 20 95 | 5219 W 69TH TER | PRAIRIE VILLAGE | KS | 66208-2040 | |
| 7781409 | HELGA L SPONIK TOD | CHRISTOPHER ROBERT SPONIK, SUBJECT TO STA TOD RULES, 9441 THORNTON AVE NE | ALBUQUERQUE | NM | 87109-6410 | |
| 7781408 | HELGA L SPONIK TOD | JULIE ANN EBERT, SUBJECT TO STA TOD RULES, 9441 THORNTON AVE NE | ALBUQUERQUE | NM | 87109-6410 | |
| 7775153 | HELGA LISA SPONIK | 9441 THORNTON AVE NE | ALBUQUERQUE | NM | 87109-6410 | |
| 7694964 | HELGA MARIA LINDBERG | ADDRESS ON FILE | | | | |
| 7694965 | HELGA P FREYER | ADDRESS ON FILE | | | | |
| 7772531 | HELGA PANTON | 325 SHARON PARK DR STE 319 | MENLO PARK | CA | 94025-6805 | |
| 7777287 | HELGA YURKE | 8924 W FRANKLIN RD | BOISE | ID | 83709-0637 | |
| 7777271 | HELGE F YSTROM TR YSTROM FAMILY | REVOCABLE TRUST C UA APR 9 91, 464 DIAMOND PEAK | BEAUMONT | CA | 92223-7562 | |
| 4987010 | Helgens, Reed C | ADDRESS ON FILE | | | | |
| 4996385 | Helgens, Ronald | ADDRESS ON FILE | | | | |
| 4912324 | Helgens, Ronald Ray | ADDRESS ON FILE | | | | |
| 7294864 | Helgerson, Brian | ADDRESS ON FILE | | | | |
| 7476760 | Helgerson, Rick | ADDRESS ON FILE | | | | |
| 6140344 | HELGESON CARLY BALA TR | ADDRESS ON FILE | | | | |
| 4987185 | Helgeson, Gary | ADDRESS ON FILE | | | | |
| 7323208 | Helgeson, Kayla L | ADDRESS ON FILE | | | | |
| 7323381 | Helgeson, Kayla L | ADDRESS ON FILE | | | | |
| 7323208 | Helgeson, Kayla L | ADDRESS ON FILE | | | | |
| 7171849 | Helgeson, Raymond | ADDRESS ON FILE | | | | |
| 6082238 | HELIBRO LLC | 903 LANGLEY WAY | RED BLUFF | CA | 94585 | |
| 4922261 | HELIBRO LLC | 903 LANGLEY WAY | RED BLUFF | CA | 96080 | |
| 7281362 | Heliker, Cynthia | ADDRESS ON FILE | | | | |
| 7261268 | Heliker, Stephen | ADDRESS ON FILE | | | | |
| 4922262 | HELIMAX AVIATION INC | 3679 BOWEN RD | HOWELL | MI | 48855 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3847 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4922263 | HELIMAX AVIATION INC | 5825 PRICE AVE | MC CLELLAN | CA | 95652 | |
| 6082246 | Helimax Aviation Inc. | 3679 Bowen Road | Howell | MI | 18855 | |
| 6082247 | Helimax Aviation Inc. | HELIMAX AVIATION INC, 3679 BOWEN RD | HOWELL | MI | 48855 | |
| 7234537 | Helina A. Jones, Trustee of the Helina A. Jones Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7174367 | HELIOTES, M. SCOTT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174367 | HELIOTES, M. SCOTT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4998913 | Heliotes, M. Scott (Individually, And As Trustees Of The M. Scott and Phyllis Diane Heliotes Trust) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008544 | Heliotes, M. Scott (Individually, And As Trustees Of The M. Scott and Phyllis Diane Heliotes Trust) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998914 | Heliotes, M. Scott (Individually, And As Trustees Of The M. Scott and Phyllis Diane Heliotes Trust) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976314 | Heliotes, M. Scott (Individually, And As Trustees Of The M. Scott and Phyllis Diane Heliotes Trust); Heliotes, Phyllis Diane (Individually, And As Trustees Of The M. Scott | and Phyllis Diane Heliotes Trust), Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937938 | Heliotes, M. Scott (Individually, And As Trustees Of The M. Scott and Phyllis Diane Heliotes Trust); Heliotes, Phyllis Diane (Individually, And As Trustees Of The M. Scott and | Phyllis Diane Heliotes Trust), Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937937 | Heliotes, M. Scott (Individually, And As Trustees Of The M. Scott and Phyllis Diane Heliotes Trust); Heliotes, Phyllis Diane (Individually, And As Trustees Of The M. Scott and | Phyllis Diane Heliotes Trust), Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937934 | Heliotes, M. Scott (Individually, And As Trustees Of The M. Scott and Phyllis Diane Heliotes Trust); Heliotes, Phyllis Diane (Individually, And As Trustees Of The M. Scott and | Phyllis Diane Heliotes Trust), Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 7174368 | HELIOTES, PHYLLIS DIANE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174368 | HELIOTES, PHYLLIS DIANE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4998915 | Heliotes, Phyllis Diane (Individually, And As Trustees Of The M. Scott and Phyllis Diane Heliotes Trust) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008545 | Heliotes, Phyllis Diane (Individually, And As Trustees Of The M. Scott and Phyllis Diane Heliotes Trust) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998916 | Heliotes, Phyllis Diane (Individually, And As Trustees Of The M. Scott and Phyllis Diane Heliotes Trust) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7953020 | Heliotrope Landscape Construction | 19 Porteous Ave | Fairfax | CA | 94930 | |
| 4939511 | Helix Electric-Serna, Eric | 7677 Oakport St Ste 1040 | Oakland | CA | 94621 | |
| 7142012 | Hella Strebel Holl | ADDRESS ON FILE | | | | |
| 7142012 | Hella Strebel Holl | ADDRESS ON FILE | | | | |
| 4990377 | Hellberg, Steve | ADDRESS ON FILE | | | | |
| 6176974 | Hellen Santos | ADDRESS ON FILE | | | | |
| 4979812 | Hellen, James | ADDRESS ON FILE | | | | |
| 6145861 | HELLENDER MARK L TR & HELLENDER KAREN M TR | ADDRESS ON FILE | | | | |
| 6178531 | Hellender, Mark L. | ADDRESS ON FILE | | | | |
| 6141864 | HELLER JEFFREY L & JEANE | ADDRESS ON FILE | | | | |
| 6130643 | HELLER W RICHARD & SUSAN M | ADDRESS ON FILE | | | | |
| 7480279 | Heller, Cheryl | ADDRESS ON FILE | | | | |
| 4975020 | Heller, Dorella | Trustee, 344 S. Quinley | Merced | CA | 95341 | |
| 7911760 | Heller, Janz | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3848 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4973600 | Heller, Timothy John | ADDRESS ON FILE | | | | |
| 6082249 | Heller, Timothy John | ADDRESS ON FILE | | | | |
| 6083913 | Heller, Trustee, Dorella (Dee). | 344 S. Quinley | Merced | CA | 95341 | |
| 4940684 | Hellett, Sara | 1382 N Poplar | Fresno | CA | 93728 | |
| 4995819 | Hellier, Donald | ADDRESS ON FILE | | | | |
| 4911523 | Hellier, Donald J | ADDRESS ON FILE | | | | |
| 4991860 | Helliwell, David | ADDRESS ON FILE | | | | |
| 6132897 | HELLMAN ERIC | ADDRESS ON FILE | | | | |
| 4988388 | Hellman, David | ADDRESS ON FILE | | | | |
| 4938323 | Hellman, Jason | 18092 Rose Court | Los Gatos | CA | 95033 | |
| 5865299 | Hellman, Sabrina | ADDRESS ON FILE | | | | |
| 7975834 | Hellmann, Jane Cieslak | ADDRESS ON FILE | | | | |
| 4938119 | Hellmeister, Peter | 1865 D San Miguel Canyon Rd. | Salinas | CA | 93907 | |
| 4922264 | HELLO DIRECT INC | PO BOX 657 | CAPE CANAVERAL | FL | 32920-0657 | |
| 4922265 | HELLOWORLD INC | 3000 TOWN CENTER STE 2100 | SOUTHFIELD | MI | 48075 | |
| 5917445 | Hellums, William | ADDRESS ON FILE | | | | |
| 6132058 | HELM MICHAEL ANDREW | ADDRESS ON FILE | | | | |
| 6116821 | HELM SULFUR INC | 16423 W Kamm Ave NW NE Sec23 T16 R17 | Helm | CA | 93627 | |
| 4981850 | Helm, Anne | ADDRESS ON FILE | | | | |
| 4992424 | Helm, Deanna | ADDRESS ON FILE | | | | |
| 4919588 | HELM, DEANNA M | 19023 DEER HILL RD | HIDDEN VALLEY LAKE | CA | 95467 | |
| 4951286 | Helm, Jon R | ADDRESS ON FILE | | | | |
| 6082252 | Helm, Jon R | ADDRESS ON FILE | | | | |
| 5991874 | Helm, Mark | ADDRESS ON FILE | | | | |
| 7481656 | Helm, Mary | ADDRESS ON FILE | | | | |
| 7232178 | Helm, Melissa Lin | ADDRESS ON FILE | | | | |
| 4988237 | Helm, Melvin | ADDRESS ON FILE | | | | |
| 4925077 | HELM, MELVIN R | MD INC CALIFORNIA HEADACHE, 1865 E ALLUVIAL AVE STE 102 | FRESNO | CA | 93720 | |
| 7237258 | Helm, Micheal Andrew | ADDRESS ON FILE | | | | |
| 7160146 | HELM, STEVEN JAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160146 | HELM, STEVEN JAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6082251 | Helm, Tom | ADDRESS ON FILE | | | | |
| 6143589 | HELMER JAMES R & BRUST SANDRA M | ADDRESS ON FILE | | | | |
| 7324645 | Helmer Kinunen, individually and on behalf of the Helmer Raymond Kinunen H R & J C Living Trust | ADDRESS ON FILE | | | | |
| 6146131 | HELMER SHARON M | ADDRESS ON FILE | | | | |
| 7220009 | Helmer, James R. | ADDRESS ON FILE | | | | |
| 7694966 | HELMI H WAITS | ADDRESS ON FILE | | | | |
| 4969941 | Helmick, Stephanie C. | ADDRESS ON FILE | | | | |
| 6142357 | HELMKE LAWRENCE W TR & HELMKE MARY M TR | ADDRESS ON FILE | | | | |
| 5978155 | HELMKE, JACK | ADDRESS ON FILE | | | | |
| 5924228 | HELMKE, JACK | ADDRESS ON FILE | | | | |
| 4989347 | Helmle, Eric | ADDRESS ON FILE | | | | |
| 4922267 | Helms Power House | Pacific Gas & Electric Company, 67250 Helms Circle | Shaver Lake | CA | 93664 | |
| 6082253 | HELMS PUMPED STORAGE PROJECT,FISHERY PLAN,FERC 2735,DEPT FISH GAME,CDFG,STATE CALIFORNIA | PO Box 997300 | Sacramento | CA | 95899 | |
| 7160151 | HELMS, BEAU | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 3849 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7160151 | HELMS, BEAU | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5984149 | Helms, Carl | ADDRESS ON FILE | | | | |
| 7246749 | Helms, Carol | ADDRESS ON FILE | | | | |
| 4991829 | Helms, Cathi | ADDRESS ON FILE | | | | |
| 7160147 | HELMS, CHRIS TROY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160147 | HELMS, CHRIS TROY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160148 | HELMS, DAREN LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160148 | HELMS, DAREN LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4935524 | Helms, David | 733 Erma Ave | Stockton | CA | 95207 | |
| 7160149 | HELMS, JARED PAUL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160149 | HELMS, JARED PAUL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4979057 | Helms, John | ADDRESS ON FILE | | | | |
| 4995577 | Helms, Lynn | ADDRESS ON FILE | | | | |
| 4996400 | Helms, Marjorie | ADDRESS ON FILE | | | | |
| 7462381 | Helms, Marka | ADDRESS ON FILE | | | | |
| 7462381 | Helms, Marka | ADDRESS ON FILE | | | | |
| 7160152 | HELMS, MEGAN DENISE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160152 | HELMS, MEGAN DENISE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4970147 | Helms, Randy Joe | ADDRESS ON FILE | | | | |
| 4994241 | Helms, Rosemarie | ADDRESS ON FILE | | | | |
| 7160150 | HELMS, TERESA JEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160150 | HELMS, TERESA JEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7255468 | Helms, William | ADDRESS ON FILE | | | | |
| 4977023 | Helmstetter, Guy | ADDRESS ON FILE | | | | |
| 4989533 | Helmstreit, Joe | ADDRESS ON FILE | | | | |
| 4992583 | Helmstreit, Juliet | ADDRESS ON FILE | | | | |
| 7166300 | HELMUS, SHIRLEY ANN | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166300 | HELMUS, SHIRLEY ANN | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7694967 | HELMUT E WIEGANDT & | ADDRESS ON FILE | | | | |
| 7188249 | Helmut Hohn | ADDRESS ON FILE | | | | |
| 7188249 | Helmut Hohn | ADDRESS ON FILE | | | | |
| 7281018 | Helmuth G. Jones and Janie M. Jones, Trustees of the Jones Living Revocable Trust dated May 10, 1996 | ADDRESS ON FILE | | | | |
| 7941445 | HELMUTH JONES | 6725 MACHUGA LN. | PARADISE | CA | 95969 | |
| 5870999 | HELMUTH, GEORGE | ADDRESS ON FILE | | | | |
| 4965643 | Helmuth, Tom Dean | ADDRESS ON FILE | | | | |
| 4950765 | Helot, Ruth T | ADDRESS ON FILE | | | | |
| 4922268 | HELP PAIN MEDICAL NETWORK PC | 85 OAK CT | DANVILLE | CA | 94526-4006 | |
| 4922269 | HELPERS COMMUNITY INC | 2626 FULTON ST | SAN FRANCISCO | CA | 94118-4026 | |
| 4922270 | HELPING OTHERS PROVIDE | ENCOURAGEMENT MINISTRIES, 520 S UNION RD | MANTECA | CA | 95337 | |
| 6082254 | HELPING OTHERS PURSUE EXCELLENCE, LLC - 4974 E CL | 590 W LOCUST AVE, SUITE 103 | FRESNO | CA | 93650 | |
| 6134852 | HELSEL GREGORY AND NANCY TRUSTEES | ADDRESS ON FILE | | | | |
| 4942161 | Helseth, David | 672 Glennan Dr. | Redwood City | CA | 94061 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4984557 | Helten, Catherine Linda | ADDRESS ON FILE | | | | |
| 4932684 | Helton Renewables Projectco LLC | 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6042405 | HELTON RENEWABLES PROJECTCO LLC | Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6118739 | Helton Renewables Projectco LLC | Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 4962636 | Helton, David Cread | ADDRESS ON FILE | | | | |
| 4982945 | Helton, Howard | ADDRESS ON FILE | | | | |
| 7185722 | HELTON, JAMES DANIEL | ADDRESS ON FILE | | | | |
| 7185722 | HELTON, JAMES DANIEL | ADDRESS ON FILE | | | | |
| 7185723 | HELTON, PHYLLIS ANN | ADDRESS ON FILE | | | | |
| 7185723 | HELTON, PHYLLIS ANN | ADDRESS ON FILE | | | | |
| 5901247 | Helton, Sasha Marie | ADDRESS ON FILE | | | | |
| 4973203 | Helton, Sasha Marie | ADDRESS ON FILE | | | | |
| 7167948 | HELTON, WILLIAM | ADDRESS ON FILE | | | | |
| 7167948 | HELTON, WILLIAM | ADDRESS ON FILE | | | | |
| 4976358 | Helvetia Schweizerische Versicherungsgesellschaft Ag (Helvetia) | Nikoletta Thoma, Dufourstrasse 40 | Sankt Gallen | | 9000 | Switzerland |
| 7953021 | HELVETIA SWISS INSURANCE Ltd. | Victoria House, Queens Road | Norwich | | EG NR1 3QQ | United Kingdom |
| 7460449 | HELWER-CARLSON, WILLIAM H. | ADDRESS ON FILE | | | | |
| 7274484 | Helwig, Cynthia | ADDRESS ON FILE | | | | |
| 4938250 | HELWIG, MIKE | 8129 PONDEROSA RD | MOUNTAIN RANCH | CA | 95246 | |
| 7260928 | Helwig, Randy Michael | ADDRESS ON FILE | | | | |
| 5008546 | Helwig, Randy Michael | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008547 | Helwig, Randy Michael | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937939 | Helwig, Randy Michael | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5937940 | Helwig, Randy Michael | ADDRESS ON FILE | | | | |
| 7694968 | HELYN HAYES TOD | ADDRESS ON FILE | | | | |
| 7780959 | HELYN K HAYES & SABYL MYERS-BROSET TR | UA 07 07 05, LYNDE H BORST TRUST, 5678 FIRESTONE RD | LIVERMORE | CA | 94551-5686 | |
| 7767784 | HELYN K HAYES TOD | SABYL MYERS, SUBJECT TO STA TOD RULES, 251 ARGUELLO BLVD | SAN FRANCISCO | CA | 94118-1406 | |
| 7462761 | Helynn Hilke | ADDRESS ON FILE | | | | |
| 7198823 | Helynn Hilke | ADDRESS ON FILE | | | | |
| 7198823 | Helynn Hilke | ADDRESS ON FILE | | | | |
| 6142662 | HELZEL LAWRENCE B TR & HELZEL REBEKAH S TR ET AL | ADDRESS ON FILE | | | | |
| 4957569 | Helzer Jr., Richard Louis | ADDRESS ON FILE | | | | |
| 4951222 | Helzer, Caren Elizabeth | ADDRESS ON FILE | | | | |
| 4996164 | Helzer, William | ADDRESS ON FILE | | | | |
| 4911783 | Helzer, William Edward | ADDRESS ON FILE | | | | |
| 6166963 | Hem, Boonn | ADDRESS ON FILE | | | | |
| 7145017 | Hema B. Patel | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7145017 | Hema B. Patel | ADDRESS ON FILE | | | | |
| 5871000 | Hemang Desai | ADDRESS ON FILE | | | | |
| 7296421 | Hembel, Merlin | ADDRESS ON FILE | | | | |
| 5006961 | Hembel, Merlin | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006962 | Hembel, Merlin | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946706 | Hembel, Merlin | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4957237 | Hembree, Bret J | ADDRESS ON FILE | | | | |
| 4986297 | Hembree, David | ADDRESS ON FILE | | | | |
| 4953417 | Hembree, Joseph T | ADDRESS ON FILE | | | | |
| 5978156 | Hembrough, Bonnie | ADDRESS ON FILE | | | | |
| 5917529 | Hembrough, Bonnie | ADDRESS ON FILE | | | | |
| 5839348 | Hembrough, Bonnie J | ADDRESS ON FILE | | | | |
| 5992369 | hemenez baria, lisa | ADDRESS ON FILE | | | | |
| 4984082 | HEMENWAY, DEBRA | ADDRESS ON FILE | | | | |
| 7315270 | Hemenway, Paul Wesley | ADDRESS ON FILE | | | | |
| 4980902 | Heming, Arthur | ADDRESS ON FILE | | | | |
| 7931987 | Hemingway, Anne M | ADDRESS ON FILE | | | | |
| 4973268 | Hemingway, Derrick Troy | ADDRESS ON FILE | | | | |
| 7694969 | HEMLATA D PATEL TR | ADDRESS ON FILE | | | | |
| 4922271 | HEMMA PATEL | 9162 CEDAR RIDGE DR | GRANITE BAY | CA | 95746 | |
| 6152234 | Hemmati, Farshad | ADDRESS ON FILE | | | | |
| 7184920 | HEMMERT, EDWARD | ADDRESS ON FILE | | | | |
| 7184919 | HEMMERT, WANDA | ADDRESS ON FILE | | | | |
| 4922272 | HEMMING MORSE LLP | 1390 WILLOW PASS RD STE 410 | CONCORD | CA | 94520 | |
| 6082258 | Hemming Morse, Inc. | 1390 Willow Pass Road Suite 410 | Concord | CA | 94520 | |
| 7265122 | Hemming, David | ADDRESS ON FILE | | | | |
| 7180614 | Hemminger, Kellie | ADDRESS ON FILE | | | | |
| 6132813 | HEMMIS JAMES L TRSTE | ADDRESS ON FILE | | | | |
| 7193872 | Hempel, Anna | ADDRESS ON FILE | | | | |
| 7244042 | Hemphill, Carol | ADDRESS ON FILE | | | | |
| 5007984 | Hemphill, Carol | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007985 | Hemphill, Carol | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949676 | Hemphill, Carol | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7242932 | Hemphill, Elizabeth | ADDRESS ON FILE | | | | |
| 5007986 | Hemphill, Elizabeth | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5007987 | Hemphill, Elizabeth | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949677 | Hemphill, Elizabeth | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4993844 | Hemphill, James | ADDRESS ON FILE | | | | |
| 5007982 | Hemphill, James | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007983 | Hemphill, James | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949675 | Hemphill, James | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7238447 | Hemphill, James  M. | ADDRESS ON FILE | | | | |
| 4914660 | Hemphill, Jesse James | ADDRESS ON FILE | | | | |
| 4984227 | Hemphill, Peggy | ADDRESS ON FILE | | | | |
| 6082259 | Hemphill, Tyler | ADDRESS ON FILE | | | | |
| 7185375 | HEMPSEED, IZECK F | ADDRESS ON FILE | | | | |
| 7183890 | Hempsmyer, Don | ADDRESS ON FILE | | | | |
| 7183890 | Hempsmyer, Don | ADDRESS ON FILE | | | | |
| 5011403 | Hempsmyer, Melissa | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7294039 | Hempsmyer, Melissa | ADDRESS ON FILE | | | | |
| 5003980 | Hempsmyer, Melissa | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4954927 | Hempstead, Marzetta A | ADDRESS ON FILE | | | | |
| 4955708 | Hempstead, More' Yama Chermaine | ADDRESS ON FILE | | | | |
| 5903690 | Hemraj Sodhi | ADDRESS ON FILE | | | | |
| 7310195 | Hemstalk, Brad | ADDRESS ON FILE | | | | |
| 7332826 | Hemstalk, Kim | 15921 Hwy 49 | Downieville | CA | 95936 | |
| 7332826 | Hemstalk, Kim | P.O. Box 197 | Downieville | CA | 95936 | |
| 7332826 | Hemstalk, Kim | PO Box 678 | Clayton | CA | 94517-0678 | |
| 4987369 | Hemstock, Joseph | ADDRESS ON FILE | | | | |
| 4984381 | Hemstock, Shirley | ADDRESS ON FILE | | | | |
| 6143656 | HEMSTREET LARRY R TR & HEMSTREET SUSAN MATTHEW TR | ADDRESS ON FILE | | | | |
| 7229138 | Hemstreet, Susan M. | ADDRESS ON FILE | | | | |
| 4972994 | Hemus, Elissa | ADDRESS ON FILE | | | | |
| 4940175 | Hen Cantina, Red | 4175 Solano Ave | Napa | CA | 94558 | |
| 7189566 | Henar Axelsson | ADDRESS ON FILE | | | | |
| 7189566 | Henar Axelsson | ADDRESS ON FILE | | | | |
| 4968808 | Henbest, Gerald P | ADDRESS ON FILE | | | | |
| 5922216 | Hency Neill | ADDRESS ON FILE | | | | |
| 5922215 | Hency Neill | ADDRESS ON FILE | | | | |
| 5922218 | Hency Neill | ADDRESS ON FILE | | | | |
| 5922219 | Hency Neill | ADDRESS ON FILE | | | | |
| 5922217 | Hency Neill | ADDRESS ON FILE | | | | |
| 5871001 | HENDEE, RICHARD | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3852 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3853 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6143241 | HENDEL ROLAND TEMBO & CORDOVA-HENDEL CHRISTINE MAR | ADDRESS ON FILE | | | | |
| 4972428 | Hendershot, Eva K | ADDRESS ON FILE | | | | |
| 7327049 | HENDERSON , ELISE | ADDRESS ON FILE | | | | |
| 6140075 | HENDERSON ALLAN A TR & HENDERSON KIMBERLY L TR | ADDRESS ON FILE | | | | |
| 6147128 | HENDERSON BARBARA SUSAN TR | ADDRESS ON FILE | | | | |
| 6145199 | HENDERSON ELISE P TR | ADDRESS ON FILE | | | | |
| 4922273 | HENDERSON ENGINEERING CO INC | 95 N MAIN ST | SANDWICH | IL | 60548 | |
| 6130075 | HENDERSON JULIE B TR | ADDRESS ON FILE | | | | |
| 6129898 | HENDERSON KAREN | ADDRESS ON FILE | | | | |
| 6143548 | HENDERSON KEVIN D & HENDERSON STACEY L | ADDRESS ON FILE | | | | |
| 6142105 | HENDERSON MARY E | ADDRESS ON FILE | | | | |
| 6143116 | HENDERSON WILLIAM W III TR & HENDERSON MARILYN K T | ADDRESS ON FILE | | | | |
| 4971860 | Henderson, Alexis | ADDRESS ON FILE | | | | |
| 6008448 | Henderson, Allen | ADDRESS ON FILE | | | | |
| 4998012 | Henderson, Alois | ADDRESS ON FILE | | | | |
| 7327231 | Henderson, Annajulene Marie | ADDRESS ON FILE | | | | |
| 5000217 | Henderson, Barbara | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5984329 | Henderson, Barbara | ADDRESS ON FILE | | | | |
| 5009204 | Henderson, Barbara | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7173781 | HENDERSON, BARBARA SUSAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7173781 | HENDERSON, BARBARA SUSAN | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450 | Santa Monica | CA | 90401 | |
| 4955403 | Henderson, Billie | ADDRESS ON FILE | | | | |
| 7271541 | Henderson, Briana | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4966717 | Henderson, Carl Weston | ADDRESS ON FILE | | | | |
| 7185915 | HENDERSON, CASSANDRA | ADDRESS ON FILE | | | | |
| 7185915 | HENDERSON, CASSANDRA | ADDRESS ON FILE | | | | |
| 7249157 | Henderson, Clara J. | ADDRESS ON FILE | | | | |
| 8287663 | Henderson, Clyde E. | ADDRESS ON FILE | | | | |
| 7170369 | HENDERSON, DEANNA L | ADDRESS ON FILE | | | | |
| 7170369 | HENDERSON, DEANNA L | ADDRESS ON FILE | | | | |
| 4986542 | Henderson, Debra L | ADDRESS ON FILE | | | | |
| 4990596 | Henderson, Dorothy | ADDRESS ON FILE | | | | |
| 4974774 | Henderson, Eileen | Real Estate Project Manager, Church of Jesus Christ of Latter-day Saints, 50 E. North Temple St., 12th Floor | Salt Lake City | UT | 84150-6320 | |
| 7273152 | Henderson, Fern | ADDRESS ON FILE | | | | |
| 4978281 | Henderson, Ferral | ADDRESS ON FILE | | | | |
| 4981742 | Henderson, Gary | ADDRESS ON FILE | | | | |
| 4974464 | Henderson, Gary; Cosper, Teri | 9132 Stanford Lane | Durham | CA | 95938 | |
| 7326603 | Henderson, Hana | ADDRESS ON FILE | | | | |
| 4998067 | Henderson, J | ADDRESS ON FILE | | | | |
| 4914865 | Henderson, J Marshall | ADDRESS ON FILE | | | | |
| 4965551 | Henderson, Jacob Albert | ADDRESS ON FILE | | | | |
| 4912024 | Henderson, Jaime Linn | ADDRESS ON FILE | | | | |
| 4972112 | Henderson, James | ADDRESS ON FILE | | | | |
| 5924484 | Henderson, James | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4969703 | Henderson, James L. | ADDRESS ON FILE | | | | |
| 4914436 | Henderson, Jamie Dee | ADDRESS ON FILE | | | | |
| 8288868 | Henderson, Janis W. | ADDRESS ON FILE | | | | |
| 4968587 | Henderson, Jeff A | ADDRESS ON FILE | | | | |
| 7229830 | Henderson, Jennifer | ADDRESS ON FILE | | | | |
| 4983369 | Henderson, Joe | ADDRESS ON FILE | | | | |
| 4972669 | Henderson, John R | ADDRESS ON FILE | | | | |
| 4959081 | Henderson, John Walter | ADDRESS ON FILE | | | | |
| 4971515 | Henderson, Jonathan Edward | ADDRESS ON FILE | | | | |
| 6082260 | Henderson, Jonathan Edward | ADDRESS ON FILE | | | | |
| 7246272 | Henderson, Josh | ADDRESS ON FILE | | | | |
| 4955650 | Henderson, Joshua | ADDRESS ON FILE | | | | |
| 7910435 | Henderson, Julie | ADDRESS ON FILE | | | | |
| 7910435 | Henderson, Julie | ADDRESS ON FILE | | | | |
| 7169967 | HENDERSON, JUSTIN | ADDRESS ON FILE | | | | |
| 7169967 | HENDERSON, JUSTIN | ADDRESS ON FILE | | | | |
| 7277498 | Henderson, Justin | ADDRESS ON FILE | | | | |
| 4964329 | Henderson, Justin William | ADDRESS ON FILE | | | | |
| 7071699 | Henderson, Karen | ADDRESS ON FILE | | | | |
| 7071699 | Henderson, Karen | ADDRESS ON FILE | | | | |
| 4980739 | Henderson, Katherine | ADDRESS ON FILE | | | | |
| 5006963 | Henderson, Ken | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006964 | Henderson, Ken | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946707 | Henderson, Ken | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7261223 | Henderson, Kenneth | ADDRESS ON FILE | | | | |
| 7269614 | Henderson, Kenneth | ADDRESS ON FILE | | | | |
| 5871002 | HENDERSON, KENT | ADDRESS ON FILE | | | | |
| 7462194 | Henderson, Larry  Dale | ADDRESS ON FILE | | | | |
| 7462194 | Henderson, Larry  Dale | ADDRESS ON FILE | | | | |
| 4936566 | Henderson, Leea | 801 June Hollow Road | Montara | CA | 94037 | |
| 7967864 | Henderson, Linda | ADDRESS ON FILE | | | | |
| 7167997 | HENDERSON, LYN | ADDRESS ON FILE | | | | |
| 7167997 | HENDERSON, LYN | ADDRESS ON FILE | | | | |
| 5865465 | Henderson, Marcus | ADDRESS ON FILE | | | | |
| 7154843 | Henderson, Maria S | ADDRESS ON FILE | | | | |
| 4961670 | Henderson, Mark Jason | ADDRESS ON FILE | | | | |
| 4958606 | Henderson, Martin L | ADDRESS ON FILE | | | | |
| 7326482 | Henderson, Mary | ADDRESS ON FILE | | | | |
| 5917543 | Henderson, Mary | ADDRESS ON FILE | | | | |
| 7333886 | Henderson, Mary | ADDRESS ON FILE | | | | |
| 7146669 | Henderson, Mica | ADDRESS ON FILE | | | | |
| 7203424 | Henderson, Mike | ADDRESS ON FILE | | | | |
| 7228584 | Henderson, Nancy A. | ADDRESS ON FILE | | | | |
| 4966915 | Henderson, Nancy Pascale | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4978432 | Henderson, Orville | ADDRESS ON FILE | | | | |
| 6162155 | Henderson, Patricia | ADDRESS ON FILE | | | | |
| 4935427 | Henderson, Paul | 36502 Mudge Ranch Road | Coarsgold | CA | 93614 | |
| 4982438 | Henderson, Penelope | ADDRESS ON FILE | | | | |
| 7967890 | Henderson, Peter | ADDRESS ON FILE | | | | |
| 4980168 | Henderson, Phillip | ADDRESS ON FILE | | | | |
| 7160153 | HENDERSON, RENEE KATHLEEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160153 | HENDERSON, RENEE KATHLEEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7170368 | HENDERSON, ROBERT | ADDRESS ON FILE | | | | |
| 7170368 | HENDERSON, ROBERT | ADDRESS ON FILE | | | | |
| 7152211 | Henderson, Robert | ADDRESS ON FILE | | | | |
| 7258581 | Henderson, Robert | ADDRESS ON FILE | | | | |
| 4939860 | Henderson, Ryan | 602 W Mill St | Ukiah | CA | 95482 | |
| 4955175 | Henderson, Sandra L | ADDRESS ON FILE | | | | |
| 4950562 | Henderson, Sandra W. | ADDRESS ON FILE | | | | |
| 4929154 | HENDERSON, SHARON M | 6485 CALVINE RD | SACRAMENTO | CA | 95823 | |
| 4938412 | Henderson, Sylvia | 2294 Mimosa Ct | Los Altos | CA | 94024 | |
| 6162935 | Henderson, Thomas | ADDRESS ON FILE | | | | |
| 6179660 | Henderson, Thomas | ADDRESS ON FILE | | | | |
| 7073828 | Henderson, Thomas | ADDRESS ON FILE | | | | |
| 4977628 | Henderson, Thomas | ADDRESS ON FILE | | | | |
| 6179660 | Henderson, Thomas | ADDRESS ON FILE | | | | |
| 4940251 | Henderson, Troy | 1028 45th St | Emeryville | CA | 94608 | |
| 7462464 | Henderson, Tyler Curtis | ADDRESS ON FILE | | | | |
| 7462464 | Henderson, Tyler Curtis | ADDRESS ON FILE | | | | |
| 4958582 | Henderson, William Joseph | ADDRESS ON FILE | | | | |
| 4957556 | Henderson, Willie | ADDRESS ON FILE | | | | |
| 4991697 | Henderson, Zoe | ADDRESS ON FILE | | | | |
| 4922274 | HENDLEY FARMING INC | 16590 MURPHY RD | ESCALON | CA | 95320 | |
| 6143543 | HENDON RUSSELL ALLEN & CHARAMAINE ROSE | ADDRESS ON FILE | | | | |
| 7341304 | Hendon Sr., Joshua | ADDRESS ON FILE | | | | |
| 7296353 | Hendra, Kyna | ADDRESS ON FILE | | | | |
| 7300942 | Hendra, Raymond Gary | ADDRESS ON FILE | | | | |
| 7154863 | Hendra, Vincent Steve | ADDRESS ON FILE | | | | |
| 4966399 | Hendra, Vincent Steve | ADDRESS ON FILE | | | | |
| 4991668 | Hendren, Denise | ADDRESS ON FILE | | | | |
| 4976811 | Hendrick, Colleen | ADDRESS ON FILE | | | | |
| 7146237 | Hendrick, Seth | ADDRESS ON FILE | | | | |
| 4960180 | Hendrick, Stephen | ADDRESS ON FILE | | | | |
| 6133844 | HENDRICKS SHEILA S ETAL | ADDRESS ON FILE | | | | |
| 7678688 | HENDRICKS, BARBARA J | ADDRESS ON FILE | | | | |
| 5925104 | Hendricks, Cezanne | ADDRESS ON FILE | | | | |
| 4953037 | Hendricks, Cory | ADDRESS ON FILE | | | | |
| 4962058 | Hendricks, David Anthony | ADDRESS ON FILE | | | | |
| 4980229 | Hendricks, Dennis | ADDRESS ON FILE | | | | |
| 4981403 | Hendricks, Donald | ADDRESS ON FILE | | | | |
| 4951440 | Hendricks, Donald D | ADDRESS ON FILE | | | | |
| 4978934 | Hendricks, Fred | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4973750 | Hendricks, Jacob | ADDRESS ON FILE | | | | |
| 6082262 | Hendricks, Jacob | ADDRESS ON FILE | | | | |
| 4966169 | Hendricks, James Michael | ADDRESS ON FILE | | | | |
| 7171191 | Hendricks, Kathrynne | ADDRESS ON FILE | | | | |
| 4994908 | Hendricks, Kenneth | ADDRESS ON FILE | | | | |
| 4980722 | Hendricks, Laurel | ADDRESS ON FILE | | | | |
| 7246147 | Hendricks, Mary | ADDRESS ON FILE | | | | |
| 7253717 | Hendricks, Paul | ADDRESS ON FILE | | | | |
| 4995997 | Hendricks, Wendy | ADDRESS ON FILE | | | | |
| 4965882 | Hendricks, Wyatt Lane | ADDRESS ON FILE | | | | |
| 4922276 | HENDRICKSON AND HUNT PAIN MGT | 2350 E BIDWELL ST | FOLSOM | CA | 95630-3455 | |
| 4965187 | Hendrickson II, Merlin A | ADDRESS ON FILE | | | | |
| 6145494 | HENDRICKSON JOHN & HENDRICKSON JENNIFER | ADDRESS ON FILE | | | | |
| 6130908 | HENDRICKSON MARILYN K | ADDRESS ON FILE | | | | |
| 6132350 | HENDRICKSON WILLIAM H TTEE | ADDRESS ON FILE | | | | |
| 5871003 | HENDRICKSON, DOUGLAS | ADDRESS ON FILE | | | | |
| 7281222 | Hendrickson, Gary | ADDRESS ON FILE | | | | |
| 4965252 | Hendrickson, Jeffrey Lee | ADDRESS ON FILE | | | | |
| 7276278 | Hendrickson, Kurt | ADDRESS ON FILE | | | | |
| 5917557 | Hendrickson, Laura | ADDRESS ON FILE | | | | |
| 7312130 | Hendrickson, Linda | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5871004 | Hendrickson, Matt | ADDRESS ON FILE | | | | |
| 4957032 | Hendrickson, Paul Norris | ADDRESS ON FILE | | | | |
| 6082263 | Hendrickson, Paul Norris | ADDRESS ON FILE | | | | |
| 4938020 | Hendrickson, Robert | 1071 Elkhorn Road | Royal Oaks | CA | 95076 | |
| 7324863 | Hendrickson, Robert | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 4937425 | Hendrickson, Shirley | 24635 Foothill Drive | Salinas | CA | 93908 | |
| 4942170 | Hendrickson, Shirley | 24653 Foothill Drive | Salinas | CA | 93908 | |
| 7314915 | Hendrickson, William | ADDRESS ON FILE | | | | |
| 4933825 | Hendrickx Farm-Peterson, Pamela | 26130 County Rd. 97 | Davis | CA | 95616 | |
| 6132531 | HENDRIE WILLIAM J & FRANCES A | ADDRESS ON FILE | | | | |
| 7178557 | Hendrie, Frances Arlene | ADDRESS ON FILE | | | | |
| 7191900 | Hendrie, William Joseph | ADDRESS ON FILE | | | | |
| 7769133 | HENDRIK J KEIZER | ATTN JAN KEIZER, 55 MISSISSIPPI ST | SAN FRANCISCO | CA | 94107-2521 | |
| 7694970 | HENDRIKUS G VELDHUIZEN & | ADDRESS ON FILE | | | | |
| 6139572 | HENDRIX DONALD L TR & CROWLEY DONNA J TR | ADDRESS ON FILE | | | | |
| 6143470 | HENDRIX PAIGE D TR | ADDRESS ON FILE | | | | |
| 5981961 | Hendrix v PG&E, Brent & Catherine | 4250 Allen Rd., #68 | Paso Robles | CA | 93446 | |
| 4922277 | HENDRIX WIRE & CABLE INC | PO Box 98560 | CHICAGO | IL | 60693 | |
| 4957849 | Hendrix, Brett R | ADDRESS ON FILE | | | | |
| 4978620 | Hendrix, Donald | ADDRESS ON FILE | | | | |
| 4994745 | Hendrix, Donald | ADDRESS ON FILE | | | | |
| 4988199 | Hendrix, Gordon | ADDRESS ON FILE | | | | |
| 7174424 | HENDRIX, JONATHAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174424 | HENDRIX, JONATHAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 3857 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4999284 | Hendrix, Jonathan (Ashton) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008765 | Hendrix, Jonathan (Ashton) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999285 | Hendrix, Jonathan (Ashton) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7271048 | Hendrix, Karen | ADDRESS ON FILE | | | | |
| 5008548 | Hendrix, Karen L. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008549 | Hendrix, Karen L. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937942 | Hendrix, Karen L. | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5937941 | Hendrix, Karen L. | ADDRESS ON FILE | | | | |
| 4966965 | Hendrix, Kimberly Jean | ADDRESS ON FILE | | | | |
| 7159120 | HENDRIX, MARY ANN | ADDRESS ON FILE | | | | |
| 4994805 | Hendrix, Michael | ADDRESS ON FILE | | | | |
| 7299758 | Hendrix, Michelle Kelli | ADDRESS ON FILE | | | | |
| 5871005 | HENDRIX, NEAL | ADDRESS ON FILE | | | | |
| 5002853 | Hendrix, Paige | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010540 | Hendrix, Paige | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7181816 | Hendrix, Paige | ADDRESS ON FILE | | | | |
| 7181816 | Hendrix, Paige | ADDRESS ON FILE | | | | |
| 5002854 | Hendrix, Paige | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002852 | Hendrix, Paige | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5002855 | Hendrix, Paige | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010539 | Hendrix, Paige | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7471957 | Hendrix, Randall | ADDRESS ON FILE | | | | |
| 4963812 | Hendrix, Randall William | ADDRESS ON FILE | | | | |
| 4914767 | Hendrix, Reilly Ray | ADDRESS ON FILE | | | | |
| 4963361 | Hendrix, Reilly Ray | ADDRESS ON FILE | | | | |
| 4927940 | HENDRIX, REX | PO Box 6062 | ATASCADERO | CA | 93423 | |
| 4961017 | Hendrix, Ryan Joseph | ADDRESS ON FILE | | | | |
| 4950010 | Hendrix, S. Brent | Bauman, Loewe, Witt, & Maxwell, PLLC, 8765 East Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 7201400 | Hendrix, S. Brent | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7201400 | Hendrix, S. Brent | ADDRESS ON FILE | | | | |
| 7463116 | Hendrix, Tamera | ADDRESS ON FILE | | | | |
| 6082264 | Hendrix, Tim | ADDRESS ON FILE | | | | |
| 4987191 | Hendrix, Timothy | ADDRESS ON FILE | | | | |
| 4935408 | Hendrix, Tonia | 6626 N. West Ave | Fresno | CA | 93711 | |
| 6184074 | Hendrix, Walter | ADDRESS ON FILE | | | | |
| 4979465 | Hendrix, William | ADDRESS ON FILE | | | | |
| 4920011 | HENDRON JR, DR ALFRED J | 4 COLLEGE PARK CT | SAVOY | IL | 61874 | |
| 6141852 | HENDRY JAMES PATRICK TR & HENDRY BARBARA ANN TR | ADDRESS ON FILE | | | | |
| 4983193 | Hendryx, Floyd | ADDRESS ON FILE | | | | |
| 5004851 | Hendsen, Briona | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004850 | Hendsen, Briona | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4990850 | Hendy, William | ADDRESS ON FILE | | | | |
| 7863036 | Heneberger, Randolph G. | ADDRESS ON FILE | | | | |
| 4942062 | Henedrix, Ramona | 1370 10th St | Oakland | CA | 94607 | |
| 4944498 | Heneger, George & Anne | P.O. Box 427 | Garden Valley | CA | 95633 | |
| 5871006 | Heneghan, Shane | ADDRESS ON FILE | | | | |
| 7165169 | HENEISE, DONNA | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5002536 | Heneise, Donna | Cotchett, Pitre & Mccarthy, LLP, Frank M. Pit Re, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5002535 | Heneise, Donna | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5002534 | Heneise, Donna | Walkup, Melodia , Kelly & Schoenberger, Michael A. Kelly, Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7165176 | HENEISE, STEPHEN J | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5002533 | Heneise, Steve | Cotchett, Pitre & Mccarthy, LLP, Frank M. Pit Re, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5002532 | Heneise, Steve | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5002531 | Heneise, Steve | Walkup, Melodia , Kelly & Schoenberger, Michael A. Kelly, Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4953619 | Hengehold Jr., Charles Andrew | ADDRESS ON FILE | | | | |
| 4914140 | Hengst, Amy L | ADDRESS ON FILE | | | | |
| 6131777 | HENI HENI TR | ADDRESS ON FILE | | | | |
| 7694971 | HENIA G KAMIL | ADDRESS ON FILE | | | | |
| 7694972 | HENK B RYSSEMUS CUST | ADDRESS ON FILE | | | | |
| 7774104 | HENK B RYSSEMUS CUST | JOHANNA CECILIA RYSSEMUS, UNIF GIFT MIN ACT CA, 1779 EBERHARD ST | SANTA CLARA | CA | 95050-4013 | |
| 7694973 | HENK B RYSSEMUS CUST | ADDRESS ON FILE | | | | |
| 7694974 | HENK B RYSSEMUS CUST | ADDRESS ON FILE | | | | |
| 7694975 | HENK KUNNEN | ADDRESS ON FILE | | | | |
| 7769624 | HENK KUNNEN & | JEANETTE KUNNEN JT TEN, 19334 8TH AVE NW | SHORELINE | WA | 98177-3023 | |
| 6133083 | HENKE BEATRICE L TR ETAL | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6132936 | HENKE KURT P | ADDRESS ON FILE | | | | |
| 4952489 | Henke, Andrea Lynn | ADDRESS ON FILE | | | | |
| 4918594 | HENKE, CLAYTON | 25361 N LINN RD | ACAMPO | CA | 95220 | |
| 4971167 | Henke, Jerry Matthew | ADDRESS ON FILE | | | | |
| 4994172 | Henke, Stephen | ADDRESS ON FILE | | | | |
| 4990223 | Henkel, Steven | ADDRESS ON FILE | | | | |
| 7953022 | HENKELS & MCCOY INC | 17751 S IDEAL PKWY | MANTECA | CA | 95336-8991 | |
| 4922278 | HENKELS & MCCOY INC | 985 JOLLY RD | BLUE BELL | PA | 19422 | |
| 6082345 | Henkels & McCoy, Inc. | 2840 Ficus Street | Pomona | CA | 91766 | |
| 6010911 | Henkels & McCoy, Inc. | Caroline Henrich, Esq., 985 Jolly Road, P.O. Box 950 | Blue Bell | PA | 19422 | |
| 6010911 | Henkels & McCoy, Inc. | H&M Shared Services, Inc., Ray Carlisi, Corporate Credit Manager, 985 Jolly Road, P.O. Box 950 | Blue Bell | PA | 19422 | |
| 6144079 | HENKEN-SIEFKEN ROBERT EDWARD TR ET AL | ADDRESS ON FILE | | | | |
| 7223284 | Henken-Siefken, Robert | ADDRESS ON FILE | | | | |
| 7202588 | Henker, Carl W. & Kerry J. | ADDRESS ON FILE | | | | |
| 4942891 | Henley (BI Claim), Tricia | 919 LEDDY AVE | Santa Rosa | CA | 95407 | |
| 4942890 | Henley (PD), Tricia | 919 Leddy Ave. | Santa Rosa | CA | 95407 | |
| 7766616 | HENLEY F GABEAU | 363 SW BLUFF DR UNIT 305 | BEND | OR | 97702-2889 | |
| 5922840 | Henley, Charlotte | ADDRESS ON FILE | | | | |
| 5871007 | HENLEY, CHET | ADDRESS ON FILE | | | | |
| 4991768 | Henley, David | ADDRESS ON FILE | | | | |
| 7293850 | Henley, Debra | ADDRESS ON FILE | | | | |
| 4993537 | Henley, Paula | ADDRESS ON FILE | | | | |
| 4970920 | Henley, Robert William | ADDRESS ON FILE | | | | |
| 7154864 | Henley, Robert William | ADDRESS ON FILE | | | | |
| 6130864 | HENNEBERRY WILLIAM T AND VIRGINIA M | ADDRESS ON FILE | | | | |
| 4981872 | Henneberry, Joseph | ADDRESS ON FILE | | | | |
| 7470638 | Henneberry, Julian | ADDRESS ON FILE | | | | |
| 7470638 | Henneberry, Julian | ADDRESS ON FILE | | | | |
| 7277977 | Henneberry, William | ADDRESS ON FILE | | | | |
| 6129894 | HENNEN ROBERT & CARA L | ADDRESS ON FILE | | | | |
| 4995350 | Hennen, Charles | ADDRESS ON FILE | | | | |
| 4913776 | Hennen, Charles Thomas | ADDRESS ON FILE | | | | |
| 5890386 | Hennes, Kelby Kyle | ADDRESS ON FILE | | | | |
| 4962446 | Hennes, Kelby Kyle | ADDRESS ON FILE | | | | |
| 4961775 | Henness, Michael Cory | ADDRESS ON FILE | | | | |
| 4943726 | Hennessee, Vickie | 3039 Lakeshore Blvd | Lakeport | CA | 95453 | |
| 4917164 | HENNESSEY, BRIAN A | ADAIR POTSWALD & HENNESSEY, 212 WEST PERKINS ST | UKIAH | CA | 95482 | |
| 4913214 | Hennessey, Krista | ADDRESS ON FILE | | | | |
| 6140733 | HENNESSY WILLIAM J TR & HOLT CARLA TR | ADDRESS ON FILE | | | | |
| 4971715 | Hennessy, Bryan Francis | ADDRESS ON FILE | | | | |
| 4980363 | Hennessy, Dennis | ADDRESS ON FILE | | | | |
| 7968854 | Hennessy, Felicia | ADDRESS ON FILE | | | | |
| 4958905 | Hennessy, Kevin Michael | ADDRESS ON FILE | | | | |
| 5886740 | Hennessy, Kevin Michael | ADDRESS ON FILE | | | | |
| 7991479 | Hennessy, Lori J | ADDRESS ON FILE | | | | |
| 5983817 | Hennessy, Olive | ADDRESS ON FILE | | | | |
| 4983438 | Hennessy, Timothy | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3859 of 10156

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7992028 | Hennessy, Timothy DJ | ADDRESS ON FILE | | | | |
| 4977965 | Hennig, Janice | ADDRESS ON FILE | | | | |
| 4980555 | Hennig, Robert | ADDRESS ON FILE | | | | |
| 4962128 | Hennigan Jr., Thomas Michael | ADDRESS ON FILE | | | | |
| 4980581 | Hennigan, Bobby | ADDRESS ON FILE | | | | |
| 4971536 | Hennigan, Patrick Stephen | ADDRESS ON FILE | | | | |
| 4974460 | Hennigan, Robert N.; Wallace, Barbara, Hicks, Jeffry C.; Hicks, Peter; Hicks, Brian; Garlland, Carol | 5130 Anita Rd. | Chico | CA | 95973 | |
| 4992919 | Henning, Bruce | ADDRESS ON FILE | | | | |
| 4955737 | Henning, Candice Sue | ADDRESS ON FILE | | | | |
| 4961610 | Henning, Jeffrey | ADDRESS ON FILE | | | | |
| 7203510 | Henning, Kimberly | ADDRESS ON FILE | | | | |
| 7305923 | Henninger, Kathryn Elizabeth | ADDRESS ON FILE | | | | |
| 5976335 | Henningfeld, Chris | ADDRESS ON FILE | | | | |
| 4981449 | Hennings, William | ADDRESS ON FILE | | | | |
| 4964399 | Hennington, Michael Scott | ADDRESS ON FILE | | | | |
| 7221136 | Hennis, Michelle | ADDRESS ON FILE | | | | |
| 7191407 | Hennis, Michelle Marie | ADDRESS ON FILE | | | | |
| 6140383 | HENNO MEMORIAL PET CEMETERY | ADDRESS ON FILE | | | | |
| 4941239 | Hennon, Laura | 507 LAMANCHA COURT | DANVILLE | CA | 94526 | |
| 7783067 | HENRI I HABER & NANCY L HABER TR | HABER 1990 TRUST UA APR 13 90, 95 ROCKRIDGE RD | HILLSBOROUGH | CA | 94010-6970 | |
| 7307098 | Henri Lea Gess, Trustee of the Walter F. Gess and Henri Lea Gess Trust dated September 22, 1994 | ADDRESS ON FILE | | | | |
| 7170247 | HENRICH, DENTON EDWARD | ADDRESS ON FILE | | | | |
| 7170247 | HENRICH, DENTON EDWARD | ADDRESS ON FILE | | | | |
| 4984208 | Henrie, Marie | ADDRESS ON FILE | | | | |
| 7694976 | HENRIETTA ARCHIBALD | ADDRESS ON FILE | | | | |
| 5909389 | Henrietta Cohen | ADDRESS ON FILE | | | | |
| 5905964 | Henrietta Cohen | ADDRESS ON FILE | | | | |
| 4932685 | Henrietta D Energy Storage LLC | 1065 Avenue of the Americas 7th Floor | New York | NY | 10018 | |
| 7309371 | Henrietta D Energy Storage LLC | c/o Convergent Energy and Power , 7 Times Square Tower, Suite 3504, Attn: Christopher Streeter | New York | NY | 10036 | |
| 6118912 | Henrietta D Energy Storage LLC | Johannes Rittershausen, Henrietta D Energy Storage LLC, 174 Hudson Street, Floor 6 | New York | NY | 10013 | |
| 7309371 | Henrietta D Energy Storage LLC | Morgan, Lewis & Blockius LLP, 101 Park Avenue, Attn: Timothy B. DeSieno | New York | NY | 10178 | |
| 7309371 | Henrietta D Energy Storage LLC | Morgan, Lewis & Blockius LLP, One Market, Spear Street Tower, Attn: William Kissinger | San Francisco | CA | 94105 | |
| 7694977 | HENRIETTA F WILSON | ADDRESS ON FILE | | | | |
| 7775845 | HENRIETTA HASEMANN TILBROOK | 609 N CUMBERLAND ST | METAIRIE | LA | 70003-6931 | |
| 7767873 | HENRIETTA HELLER | 2110 33RD RD | LONG ISLAND CITY | NY | 11106-4287 | |
| 7767877 | HENRIETTA HELMS TR HENRIETTA | HELMS, LIVING TRUST UA DEC 17 92, 740 ACACIA DR | BURLINGAME | CA | 94010-3702 | |
| 7785531 | HENRIETTA HERITSCH & | HERBERT HERITSCH &, HILDA HERITSCH JT TEN, 6213 S CALIFORNIA AVE | CHICAGO | IL | 60629-2316 | |
| 7694978 | HENRIETTA KOELMANS | ADDRESS ON FILE | | | | |
| 7770141 | HENRIETTA LEWIS | C/O M FEINSTEIN EX, 836 GOSSAGE AVE | PETALUMA | CA | 94952-1929 | |
| 7694979 | HENRIETTA N CERVANTES CUST | ADDRESS ON FILE | | | | |
| 7767916 | HENRIETTA P HERRMANN | TR UA MAR 25 02, HENRIETTA P HERRMANN TRUST, 4752 MIMOSA ST | NORTH CHARLESTON | SC | 29405-6745 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7694980 | HENRIETTA R MATTEUCCI | ADDRESS ON FILE | | | | |
| 7694981 | HENRIETTA R SLATER | ADDRESS ON FILE | | | | |
| 7145230 | Henrietta Smiley | ADDRESS ON FILE | | | | |
| 7145230 | Henrietta Smiley | ADDRESS ON FILE | | | | |
| 5803580 | HENRIETTA SOLAR | 30 IVAN ALLEN JR BOULEVARD NW | ATLANTA | GA | 30308 | |
| 5807584 | HENRIETTA SOLAR | Attn: John Spratley, Southern Power Company, 3535 Colonade Parkway, Bin S-950-EC | Birmingham | AL | 35243 | |
| 7694982 | HENRIETTA VAN WOERKOM & | ADDRESS ON FILE | | | | |
| 5864187 | Henrietta/King Solar I (Q581) | ADDRESS ON FILE | | | | |
| 5922221 | Henriette Hostoski | ADDRESS ON FILE | | | | |
| 5922220 | Henriette Hostoski | ADDRESS ON FILE | | | | |
| 5922222 | Henriette Hostoski | ADDRESS ON FILE | | | | |
| 5922223 | Henriette Hostoski | ADDRESS ON FILE | | | | |
| 7836368 | HENRIETTE W E DE HAZE WINKELMAN | BRONSTEE WEG 29, 2101 AA HEEMSTEDE NEAR HAARLEM | NETHERLANDS | D9 | 2101 | NETHERLANDS |
| 7694983 | HENRIETTE W E DE HAZE WINKELMAN | ADDRESS ON FILE | | | | |
| 7694984 | HENRIETTE ZABIN | ADDRESS ON FILE | | | | |
| 7694985 | HENRIK A LEMOS | ADDRESS ON FILE | | | | |
| 7836300 | HENRIK GAYEN | GROSSE RAIN STRASSE 104, 22765 HAMBURG | GERMANY | S8 | 22765 | GERMANY |
| 7694986 | HENRIK GAYEN | ADDRESS ON FILE | | | | |
| 7198403 | HENRIK JEBERG | ADDRESS ON FILE | | | | |
| 7198403 | HENRIK JEBERG | ADDRESS ON FILE | | | | |
| 7199668 | HENRIK JEBERG and MICHALA JEBERG, doing business as  Odin Camp Wine Country | ADDRESS ON FILE | | | | |
| 7206179 | HENRIK JEBERG and MICHALA JEBERG, doing business as  Odin Camp Wine Country | ADDRESS ON FILE | | | | |
| 7199668 | HENRIK JEBERG and MICHALA JEBERG, doing business as  Odin Camp Wine Country | ADDRESS ON FILE | | | | |
| 7206235 | HENRIK JEBERG and MICHALA JEBERG, doing business as  Odin Wines | ADDRESS ON FILE | | | | |
| 7206235 | HENRIK JEBERG and MICHALA JEBERG, doing business as  Odin Wines | ADDRESS ON FILE | | | | |
| 7325604 | Henrik Jeberg and Michala Jeberg, doing business as Odin Wines | Steve Skikos, , 1 Sansome Street 28th Floor | San Francisco | CA | 94062 | |
| 4988012 | Henriksen, Kathryn | ADDRESS ON FILE | | | | |
| 6172641 | Henrikson, Margie | ADDRESS ON FILE | | | | |
| 4976756 | Henrikson, Norma | ADDRESS ON FILE | | | | |
| 7483619 | Henrikson, Stan | ADDRESS ON FILE | | | | |
| 7694987 | HENRIQUE F ROZARIO & | ADDRESS ON FILE | | | | |
| 7259244 | Henriquez, Bonnie | ADDRESS ON FILE | | | | |
| 5008550 | Henriquez, Bonnie R. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008551 | Henriquez, Bonnie R. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3861 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3862 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5937944 | Henriquez, Bonnie R. | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5937943 | Henriquez, Bonnie R. | ADDRESS ON FILE | | | | |
| 4912074 | Henriquez, Laura Ruth Sloan | ADDRESS ON FILE | | | | |
| 7694988 | HENRY A GOULD | ADDRESS ON FILE | | | | |
| 7694989 | HENRY A TORTOLINI CUST | ADDRESS ON FILE | | | | |
| 7694991 | HENRY A WALKER III | ADDRESS ON FILE | | | | |
| 7199627 | Henry A. Hossfeld Credit Shelter Trust | ADDRESS ON FILE | | | | |
| 7199627 | Henry A. Hossfeld Credit Shelter Trust | ADDRESS ON FILE | | | | |
| 7694992 | HENRY ABDALIAN JR & DOREEN J | ADDRESS ON FILE | | | | |
| 7762063 | HENRY ADAMOWICZ TR UA APR 2 98 | HENRY ADAMOWICZ LIVING TRUST, 5400 N MEADOW CT | ANN ARBOR | MI | 48105-9474 | |
| 7694993 | HENRY AHEDA | ADDRESS ON FILE | | | | |
| 7785403 | HENRY AHEDA | 2434 42ND AVE | SAN FRANCISCO | CA | 94116-2119 | |
| 7694995 | HENRY ALLEN MORRISON & | ADDRESS ON FILE | | | | |
| 5910598 | Henry Arriaga | ADDRESS ON FILE | | | | |
| 5942317 | Henry Arriaga | ADDRESS ON FILE | | | | |
| 5904100 | Henry Arriaga | ADDRESS ON FILE | | | | |
| 5912309 | Henry Arriaga | ADDRESS ON FILE | | | | |
| 5912859 | Henry Arriaga | ADDRESS ON FILE | | | | |
| 5907816 | Henry Arriaga | ADDRESS ON FILE | | | | |
| 5911666 | Henry Arriaga | ADDRESS ON FILE | | | | |
| 7694996 | HENRY B AGARD & VIRGINIA J AGARD | ADDRESS ON FILE | | | | |
| 7694997 | HENRY B RAPP & WILLIA J RAPP TR | ADDRESS ON FILE | | | | |
| 7694998 | HENRY B SUHR JR | ADDRESS ON FILE | | | | |
| 7776356 | HENRY B VOSKIAN & | MARLENE R VOSKIAN JT TEN, 24 PEACH TREE PL | UPPER SADDLE RIVER | NJ | 07458-1735 | |
| 6133170 | HENRY BARBARA A MERLINO TR | ADDRESS ON FILE | | | | |
| 7694999 | HENRY BARCLAY | ADDRESS ON FILE | | | | |
| 5958153 | Henry Barron III | ADDRESS ON FILE | | | | |
| 5922226 | Henry Becker | ADDRESS ON FILE | | | | |
| 5922224 | Henry Becker | ADDRESS ON FILE | | | | |
| 5922227 | Henry Becker | ADDRESS ON FILE | | | | |
| 5922228 | Henry Becker | ADDRESS ON FILE | | | | |
| 7695000 | HENRY BERNARD WILKINSON III | ADDRESS ON FILE | | | | |
| 7695001 | HENRY BERNSTEIN CUST | ADDRESS ON FILE | | | | |
| 5922231 | Henry Buris | ADDRESS ON FILE | | | | |
| 7188250 | Henry Buris | ADDRESS ON FILE | | | | |
| 7188250 | Henry Buris | ADDRESS ON FILE | | | | |
| 5922232 | Henry Buris | ADDRESS ON FILE | | | | |
| 5922230 | Henry Buris | ADDRESS ON FILE | | | | |
| 5922229 | Henry Buris | ADDRESS ON FILE | | | | |
| 5922233 | Henry Buris | ADDRESS ON FILE | | | | |
| 7763770 | HENRY BURNETT & | ERNA BURNETT JT TEN, 3784 CADWALLADER AVE | SAN JOSE | CA | 95121-1105 | |
| 7764696 | HENRY C COOPER JR | 3618 WALLACE RD | SANTA ROSA | CA | 95404-1612 | |
| 7765366 | HENRY C DIGGINS & | MRS MARIE B DIGGINS JT TEN, 9414 C ST | OAKLAND | CA | 94603-1336 | |
| 7695002 | HENRY C GOLDWIRE JR | ADDRESS ON FILE | | | | |
| 7695003 | HENRY C LANGMYER & | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3862 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 3863 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7695004 | HENRY C LEVY | ADDRESS ON FILE | | | | |
| 7772809 | HENRY C PETERSEN II | 7157 MYERS LN | GRANITE BAY | CA | 95746-9448 | |
| 7695005 | HENRY C PETERSEN II TOD | ADDRESS ON FILE | | | | |
| 7695006 | HENRY C SABADO JR | ADDRESS ON FILE | | | | |
| 7785680 | HENRY C SCOGIN | C/O MRS HENRIETTA A VAN WOERKOM, & CATHERINE SCOGIN, 3407 MADONNA DR | SAN JOSE | CA | 95117-2535 | |
| 7695007 | HENRY C WOO & | ADDRESS ON FILE | | | | |
| 7989983 | Henry C. Corson Trust Martha Corson TTEE | ADDRESS ON FILE | | | | |
| 7291731 | Henry C. Hansel ~ Henry C. & Marilyn J. Hansel Living Trust | ADDRESS ON FILE | | | | |
| 7695009 | HENRY CARDOZA & BETTY E CARDOZA | ADDRESS ON FILE | | | | |
| 7781628 | HENRY CG CHEYNE | 9961 E LANGELL VALLEY RD | BONANZA | OR | 97623-9766 | |
| 7767920 | HENRY CHARLES BENZ TR UA | NOV 16 98 THE HENRY CHARLES, BENZ REVOCABLE TRUST NORMANDY FARMS, 6304 TWIN SILO DR | BLUE BELL | PA | 19422-3298 | |
| 6141108 | HENRY CHRISTOPHER A & SCHERLER JANIS | ADDRESS ON FILE | | | | |
| 7145050 | Henry Clayton Parker | ADDRESS ON FILE | | | | |
| 7145050 | Henry Clayton Parker | ADDRESS ON FILE | | | | |
| 4998792 | Henry Colt (A Minor, By And Through His Guardian Ad Litem Ariana Victoria Gilbeau) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008469 | Henry Colt (A Minor, By And Through His Guardian Ad Litem Ariana Victoria Gilbeau) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998793 | Henry Colt (A Minor, By And Through His Guardian Ad Litem Ariana Victoria Gilbeau) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5907111 | Henry Coursen | ADDRESS ON FILE | | | | |
| 5911503 | Henry Coursen | ADDRESS ON FILE | | | | |
| 5910287 | Henry Coursen | ADDRESS ON FILE | | | | |
| 5903206 | Henry Coursen | ADDRESS ON FILE | | | | |
| 7695010 | HENRY D ISRAEL | ADDRESS ON FILE | | | | |
| 7193007 | Henry D Meier | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193007 | Henry D Meier | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193007 | Henry D Meier | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4922279 | HENRY D PATTERSON OD A PROF OPT | CORP PATTERSON OPTOMETRIC EYECARE, 37333 STATE HWY 299E | BURNEY | CA | 96013 | |
| 6139621 | HENRY DAVID VINEYARDS LLC | ADDRESS ON FILE | | | | |
| 7695011 | HENRY DENNIS MARQUERING & | ADDRESS ON FILE | | | | |
| 7695012 | HENRY DER & | ADDRESS ON FILE | | | | |
| 7779119 | HENRY DOMINGUEZ TTEE | THE JIN FAMILY TRUST DTD 07/05/1990, 543 BURR OAK CT | VACAVILLE | CA | 95688-1038 | |
| 7695013 | HENRY E CHANDLER | ADDRESS ON FILE | | | | |
| 7695014 | HENRY E COLEMAN III CUST | ADDRESS ON FILE | | | | |
| 7695015 | HENRY E COLEMAN III CUST | ADDRESS ON FILE | | | | |
| 7695016 | HENRY E DINGEL TR HENRY EARL | ADDRESS ON FILE | | | | |
| 7695017 | HENRY E KELLER | ADDRESS ON FILE | | | | |
| 7769231 | HENRY E KESSLER & | IRENE E KESSLER JT TEN, 7043 URSA PKWY | SACRAMENTO | CA | 95823-2159 | |
| 7772496 | HENRY E PAINE & | JOANNE J PAINE JT TEN, 135 E MENDOCINO AVE | STOCKTON | CA | 95204-3424 | |
| 7774959 | HENRY E SMITH & | CAROL D SMITH, JT TEN, PO BOX 1943 | HAZARD | KY | 41702-1943 | |
| 7785489 | HENRY EUDEY | 164 DAYTON ST | UPLAND | CA | 91786-3120 | |
| 7785323 | HENRY EUDEY | 164 W DAYTON ST | UPLAND | CA | 91786-3120 | |
| 7695018 | HENRY F KANINEN TR UA MAY 7 93 | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3864 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7769480 | HENRY F KOOPMANN | 801 ISLAND DR APT 100 | ALAMEDA | CA | 94502-6763 | |
| 7775457 | HENRY F SULLIVAN | PO BOX 501 | SACO | ME | 04072-0501 | |
| 6013666 | HENRY FONG | ADDRESS ON FILE | | | | |
| 7695019 | HENRY FRANK BURMEISTER & RUTH | ADDRESS ON FILE | | | | |
| 5922237 | Henry Freimuth | ADDRESS ON FILE | | | | |
| 5922236 | Henry Freimuth | ADDRESS ON FILE | | | | |
| 5922234 | Henry Freimuth | ADDRESS ON FILE | | | | |
| 5922235 | Henry Freimuth | ADDRESS ON FILE | | | | |
| 7766538 | HENRY FRIEDMAN | 105 ALDEN ST | SYRACUSE | NY | 13210-3603 | |
| 7695020 | HENRY FUJIKAWA | ADDRESS ON FILE | | | | |
| 7695021 | HENRY G ROBLES | ADDRESS ON FILE | | | | |
| 7774919 | HENRY G SMERNOFF & BEVERLY M | SMERNOFF TR HENRY G SMERNOFF & BEVERLY M SMERNOFF 1985, REV INVESTMENT TRUST UA AUG 23 85, 3420 CYPRESS MARSH DR | FORT MYERS | FL | 33905-6254 | |
| 7766709 | HENRY GARGIULO | 1738 COLBY AVE | LOS ANGELES | CA | 90025-4171 | |
| 7933886 | HENRY GASTON EVANS.;. | 9621 STEARNS AVE | OAKLAND | CA | 94605 | |
| 5922241 | Henry Go | ADDRESS ON FILE | | | | |
| 5922239 | Henry Go | ADDRESS ON FILE | | | | |
| 5922240 | Henry Go | ADDRESS ON FILE | | | | |
| 5922238 | Henry Go | ADDRESS ON FILE | | | | |
| 7175366 | Henry Guerra | ADDRESS ON FILE | | | | |
| 7175366 | Henry Guerra | ADDRESS ON FILE | | | | |
| 7175366 | Henry Guerra | ADDRESS ON FILE | | | | |
| 7695022 | HENRY H BARRON TR UA JAN 22 08 | ADDRESS ON FILE | | | | |
| 7781558 | HENRY H CARREY EX | EST ORVA ROBERT HOSKINSON, 111 PERKINS ST APT 150 | JAMAICA PLAIN | MA | 02130-4339 | |
| 7783176 | HENRY H JOW & NADEEN M JOW TR | JOW FAMILY TRUST UA JAN 30 93, 29259 WHALEBONE WAY | HAYWARD | CA | 94544-6426 | |
| 7785554 | HENRY H KIRKPATRICK JR | 2730 PINE GROVE RD APT 2305 | YORK | PA | 17403-5184 | |
| 7695023 | HENRY H LEE | ADDRESS ON FILE | | | | |
| 7695024 | HENRY H NAGAMI CUST | ADDRESS ON FILE | | | | |
| 7842948 | HENRY H TOUCHTON & | SUZANNE L TOUCHTON JT TEN, BOX 3607-2, 6681 RIVER RUN BLVD | WEEKIWACHEE | FL | 34607-4015 | |
| 7776123 | HENRY H UYEDA & ADA H UYEDA TR | UA MAR 7 91 UYEDA, FAMILY 1991 FAMILY TRUST, 3566 BARLEY CT | SAN JOSE | CA | 95127-4401 | |
| 5871008 | HENRY HARNEY JR INC | ADDRESS ON FILE | | | | |
| 7771166 | HENRY HARRINGTON MC GOWAN III | 836 DOWNSWOOD CT | SAN JOSE | CA | 95120-3309 | |
| 7695026 | HENRY HARTUNG TR UA JAN 28 02 | ADDRESS ON FILE | | | | |
| 7695028 | HENRY HERBERT NORTON & | ADDRESS ON FILE | | | | |
| 7695029 | HENRY HERBERT NORTON & | ADDRESS ON FILE | | | | |
| 7695030 | HENRY HILL SMITH & | ADDRESS ON FILE | | | | |
| 7786003 | HENRY HILL SMITH & ANN WARREN | SMITH TR UA SEP 09 92 THE, DOROTHY STUBBS SMITH LIVING TRUST, 15741 ORANGE BLOSSOM LANE | LOS GATOS | CA | 95032 | |
| 7782130 | HENRY HUNG FONG | 912 HANOVER ST | DALY CITY | CA | 94014-1211 | |
| 7763538 | HENRY I BRITNER JR & GERALDINE M | BRITNER JT TEN, 32 MITCHELL LN | WAKEFIELD | MA | 01880-4959 | |
| 7762363 | HENRY J ARATA & DOLORES A ARATA | TR ARATA FAMILY TRUST, UA JUN 3 92, 251 FAIRMONT AVE | SAN CARLOS | CA | 94070-4681 | |
| 7695033 | HENRY J BARRAL JR | ADDRESS ON FILE | | | | |
| 7695034 | HENRY J CASPER JR | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7695035 | HENRY J LESOVSKY | ADDRESS ON FILE | | | | |
| 7695036 | HENRY J LYNCH & | ADDRESS ON FILE | | | | |
| 7695037 | HENRY J PENALUNA & | ADDRESS ON FILE | | | | |
| 7695038 | HENRY J PREVOST JR | ADDRESS ON FILE | | | | |
| 7695039 | HENRY J SAUER JR CUST | ADDRESS ON FILE | | | | |
| 7695040 | HENRY J STUKEY JR | ADDRESS ON FILE | | | | |
| 7695043 | HENRY J SYMKOWICK | ADDRESS ON FILE | | | | |
| 7775719 | HENRY J THAILER & CAROL S THAILER | TR THAILER LIVING TRUST, UA APR 20 92, 2630 HILL PARK DR | SAN JOSE | CA | 95124-1734 | |
| 6013670 | HENRY J VIDAURE | ADDRESS ON FILE | | | | |
| 7695044 | HENRY J WELLS & | ADDRESS ON FILE | | | | |
| 7180384 | Henry J. Martin and Ernestine Martin, Individuals and as Trustees of the Martin Family Trust dated 4-9-09 | ADDRESS ON FILE | | | | |
| 7695045 | HENRY JESPER HARGROVE | ADDRESS ON FILE | | | | |
| 7695046 | HENRY JOHN BRAZ | ADDRESS ON FILE | | | | |
| 7695047 | HENRY JOHN SCHACHT | ADDRESS ON FILE | | | | |
| 7933887 | HENRY JOHN SYMKOWICK.;. | 5351 ANZA ST | SAN FRANCISCO | CA | 94121 | |
| 7763485 | HENRY JOSEPH BREU & | MRS GIOVANNA BREU JT TEN, 855 W CHALMERS PL | CHICAGO | IL | 60614-3233 | |
| 6145839 | HENRY JUDITH N | ADDRESS ON FILE | | | | |
| 7695048 | HENRY JUNG | ADDRESS ON FILE | | | | |
| 7695049 | HENRY K ADAMS & | ADDRESS ON FILE | | | | |
| 7695050 | HENRY K CHAN | ADDRESS ON FILE | | | | |
| 7695051 | HENRY K CHAN & RICHARD CHAN | ADDRESS ON FILE | | | | |
| 7165359 | HENRY K. MAYO AND DIANE J. MAYO AS TRUSTEES OF THE MAYO FAMILY TRUST U/A/D MAY 18, 1978, AS FULLY AMENDED AND RESTATED APRIL 25, 2000 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165359 | HENRY K. MAYO AND DIANE J. MAYO AS TRUSTEES OF THE MAYO FAMILY TRUST U/A/D MAY 18, 1978, AS FULLY AMENDED AND RESTATED APRIL 25, 2000 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7165358 | HENRY K. MAYO AND DIANE J. MAYO, AS TRUSTEES OF THE MAYO FAMILY TRUST U/A/D MAY 18, 1978, AS AMENDED AND RESTATED AUGUST 19, 2014 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165358 | HENRY K. MAYO AND DIANE J. MAYO, AS TRUSTEES OF THE MAYO FAMILY TRUST U/A/D MAY 18, 1978, AS AMENDED AND RESTATED AUGUST 19, 2014 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7695052 | HENRY KAMPFER & | ADDRESS ON FILE | | | | |
| 7215756 | Henry Kane (assignee of Subro Rights) | Beyers Costin Simon, Peter Simon, 200 Fourth Street, Suite 400 | Santa Rosa | CA | 95401 | |
| 7215756 | Henry Kane (assignee of Subro Rights) | c/o Peter Simon, PO Box 878 | Santa Rosa | CA | 95402 | |
| 7200029 | Henry Kane, individually and as Trustee of the Henry Kane and Joy Kane Trust | ADDRESS ON FILE | | | | |
| 7200029 | Henry Kane, individually and as Trustee of the Henry Kane and Joy Kane Trust | ADDRESS ON FILE | | | | |
| 6145862 | HENRY KELLIE L TR & HENRY JOSEPH D TR | ADDRESS ON FILE | | | | |
| 7695053 | HENRY L BONNIFIELD & EDYTHE V | ADDRESS ON FILE | | | | |
| 7782749 | HENRY L BORZINI & PATRICIA R | BORZINI TR HENRY & PATRICIA, BORZINI FAMILY TRUST UA OCT 6 93, PO BOX 368 | GREENFIELD | CA | 93927-0368 | |
| 7695054 | HENRY L DURHAM | ADDRESS ON FILE | | | | |
| 7695055 | HENRY L JONES & | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3866 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7695056 | HENRY L LAWRENCE CUST | ADDRESS ON FILE | | | | |
| 7775045 | HENRY L SOLBERG & SIBYL L SOLBERG TR UA JUN 24 97 | SOLBERG FAMILY TRUST DAVID SOLBERG & LAWRENCE SOLBERG, 3957 EUCLID ST | LAS VEGAS | NV | 89121-4103 | |
| 7767922 | HENRY LARKIN RICH TR UA APR 16 03 | HENRY LARKIN RICH REVOCABLE TRUST, 797 CYPRESS ST | MANTECA | CA | 95336-2701 | |
| 7767923 | HENRY LAU & SALLY ANN LAU TR UA | OCT 03 01 THE HENRY LAU & SALLY, ANN LAU REVOCABLE TRUST, 1567 LEWISTON DR | SUNNYVALE | CA | 94087-4147 | |
| 7145207 | Henry Lee McCalister | ADDRESS ON FILE | | | | |
| 7145207 | Henry Lee McCalister | ADDRESS ON FILE | | | | |
| 7695057 | HENRY LENG JR | ADDRESS ON FILE | | | | |
| 7695058 | HENRY LEON SCHINDELL | ADDRESS ON FILE | | | | |
| 7782850 | HENRY M COSTA & MARTHA F COSTA TR | HENRY M COSTA & MARTHA F COSTA, 1990 TRUST UA JUL 23 90, 7202 SHELTER CREEK LN | SAN BRUNO | CA | 94066-3873 | |
| 7768011 | HENRY M HIERONIMUS | 2436 NW WESTOVER RD UNIT 202 | PORTLAND | OR | 97210-3717 | |
| 7695059 | HENRY M KITAJIMA & | ADDRESS ON FILE | | | | |
| 7770471 | HENRY M LUNDE & ERIKA B LUNDE TR | UDT MAY 29 85, 12806 STONE CANYON RD | POWAY | CA | 92064-2015 | |
| 7695060 | HENRY M PERUCCHI & CLARA J | ADDRESS ON FILE | | | | |
| 7695061 | HENRY M SILVA | ADDRESS ON FILE | | | | |
| 7695064 | HENRY M STUMPF III | ADDRESS ON FILE | | | | |
| 7776036 | HENRY M TSUCHIYA & TERUKO | TSUCHIYA TR HENRY M, TSUCHIYA & TERUKO TSUCHIYA TRUST UA OCT 7 92, 1527 SEACREST DR | CORONA DEL MAR | CA | 92625-1231 | |
| 7783903 | HENRY M WEST TTEE | HENRY M WEST TR AGREEMENT, UA DTD 07 06 2011, 21 MUIR CT | PORT LUDLOW | WA | 98365 | |
| 7782652 | HENRY M WEST TTEE | HENRY M WEST TR AGREEMENT, UA DTD 07 06 2011, 21 MUIR CT | PORT LUDLOW | WA | 98365-9758 | |
| 7695065 | HENRY M WHEELWRIGHT | ADDRESS ON FILE | | | | |
| 7770652 | HENRY MALLEK | 5021 WARREN ST NW | WASHINGTON | DC | 20016-4371 | |
| 7695066 | HENRY MAR | ADDRESS ON FILE | | | | |
| 7164209 | HENRY MAYO | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164209 | HENRY MAYO | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7695067 | HENRY MEFFERT | ADDRESS ON FILE | | | | |
| 5864859 | HENRY MILLER RECLAMATION DEPARTMENT | ADDRESS ON FILE | | | | |
| 7771616 | HENRY MOHLMAN | 405 SYCAMORE GLEN DR | MIAMISBURG | OH | 45342-5704 | |
| 7695068 | HENRY N FISHMAN TR | ADDRESS ON FILE | | | | |
| 7695069 | HENRY N GOTO | ADDRESS ON FILE | | | | |
| 7695070 | HENRY NAGAMI & | ADDRESS ON FILE | | | | |
| 5905039 | Henry Nugent | ADDRESS ON FILE | | | | |
| 5910805 | Henry Nugent | ADDRESS ON FILE | | | | |
| 5908582 | Henry Nugent | ADDRESS ON FILE | | | | |
| 7695071 | HENRY O CATHEY & | ADDRESS ON FILE | | | | |
| 7786630 | HENRY P ACCORNERO & ANGIE M | ACCORNERO, TR ACCORNERO FAMILY TRUST UA AUG 2 85, 303 BERKELEY PARK BLVD | KENSINGTON | CA | 94707-1202 | |
| 7785401 | HENRY P ACCORNERO & ANGIE M | ACCORNERO TR UA AUG 2 85, ACCORNERO FAMILY TRUST, 303 BERKELEY PARK BLVD | KENSINGTON | CA | 94707-1202 | |
| 7778659 | HENRY P GIOVANNETTI | 1930 JOHNSON DR | CONCORD | CA | 94520-3919 | |
| 7695072 | HENRY P SNELLGROVE JR | ADDRESS ON FILE | | | | |
| 5910834 | Henry Patland | ADDRESS ON FILE | | | | |
| 5908759 | Henry Patland | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3867 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5905231 | Henry Patland | ADDRESS ON FILE | | | | |
| 7073921 | Henry Patland and Olga Patland, Individually and as Trustees of the Patland 2004 Living Trust | Tosdal Law Firm, Thomas Tosdal, 67834, 777 South Highway 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7782555 | HENRY PERIN | 1190 BEL MARIN KEYS BLVD | NOVATO | CA | 94949-5358 | |
| 7783491 | HENRY PERIN | 1190 BEL MARIN KEYS BLV | NOVATO | CA | 94949-5358 | |
| 7772916 | HENRY PIASKOWSKI & | KATHRYN L PIASKOWSKI JT TEN, 751 SAINT MARY AVE | CAYUCOS | CA | 93430-1245 | |
| 7779927 | HENRY PIASKOWSKI JR | 2230 CLEVEN PARK RD | CAMANO ISLAND | WA | 98282-8394 | |
| 4922283 | HENRY PRATT CO | 23418 NETWORK PL | CHICAGO | IL | 60673-1234 | |
| 6082353 | HENRY PRATT CO | 401 S HIGHLAND AVE | AURORA | IL | 60506 | |
| 4922282 | HENRY PRATT CO | 401 S HIGHLAND AVE | AURORA | IL | 60506-5563 | |
| 7695073 | HENRY PRECHT & MARIAN O PRECHT | ADDRESS ON FILE | | | | |
| 7695074 | HENRY PROCTOR & JANE WEINER EX UW | ADDRESS ON FILE | | | | |
| 7842963 | HENRY PROCTOR & JANE WEINER EX UW | ABE PADEREFSKY, 1530 PALISADE AVE apt 300 | FORT LEE | NJ | 07024-5425 | |
| 7773287 | HENRY QUOCK | 216 BARTLETT AVE | SUNNYVALE | CA | 94086-5140 | |
| 7144172 | Henry R. Abrahamer | ADDRESS ON FILE | | | | |
| 7144172 | Henry R. Abrahamer | ADDRESS ON FILE | | | | |
| 7931918 | Henry R. Shapiro IRA, WFCS as Custodian | ADDRESS ON FILE | | | | |
| 4922284 | HENRY RADIO INC | 2050 S BUNDY DR | LOS ANGELES | CA | 90025 | |
| 7773303 | HENRY RADOS & SOPHIE V RADOS TR | 5035 N AUSTIN AVE | CHICAGO | IL | 60630-1952 | |
| 5903949 | Henry Red Pearson | ADDRESS ON FILE | | | | |
| 5907680 | Henry Red Pearson | ADDRESS ON FILE | | | | |
| 7282388 | Henry Red Pearson (Nora Pearson, Parent) | ADDRESS ON FILE | | | | |
| 7181339 | Henry Red Pearson (Nora Pearson, Parent) | ADDRESS ON FILE | | | | |
| 7176621 | Henry Red Pearson (Nora Pearson, Parent) | ADDRESS ON FILE | | | | |
| 7176621 | Henry Red Pearson (Nora Pearson, Parent) | ADDRESS ON FILE | | | | |
| 7773515 | HENRY REITZ & PAULINE REITZ TR | HENRY REITZ &, PAULINE REITZ REVOCABLE LIVING TRUST UA MAR 12 81, 5939 E EL MONTE WAY | FRESNO | CA | 93727-5520 | |
| 7165405 | HENRY RICHARD THOMAS AND RUTH BOLDES THOMAS, TRUSTEES OF THE HENRY RICHARD AND RUTH BOLDES THOMAS LIVING TRUST, DATED APRIL 19, 2010 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165405 | HENRY RICHARD THOMAS AND RUTH BOLDES THOMAS, TRUSTEES OF THE HENRY RICHARD AND RUTH BOLDES THOMAS LIVING TRUST, DATED APRIL 19, 2010 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7165112 | Henry Robert Marioni Trust dated February 15, 2008 | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7695075 | HENRY RUSSELL MC CARRICK | ADDRESS ON FILE | | | | |
| 7695078 | HENRY S K LAM & | ADDRESS ON FILE | | | | |
| 7773511 | HENRY S REINKE | ATTN REINKE SUPPLY COMPANY, 545 E TOUHY AVE | DES PLAINES | IL | 60018-2609 | |
| 7774573 | HENRY S SERATA | 30 DENSLOWE DR | SAN FRANCISCO | CA | 94132-2013 | |
| 7474513 | Henry S. Trefethen Living Trust | ADDRESS ON FILE | | | | |
| 7474513 | Henry S. Trefethen Living Trust | ADDRESS ON FILE | | | | |
| 7695079 | HENRY SATTLER | ADDRESS ON FILE | | | | |
| 7695080 | HENRY SCALA | ADDRESS ON FILE | | | | |
| 7695081 | HENRY SCHINDELL | ADDRESS ON FILE | | | | |
| 7941446 | HENRY SCHOENLEIN | P.O BOX 366 | BIGGS | CA | 95917 | |
| 7695082 | HENRY SHIU | ADDRESS ON FILE | | | | |
| 7782886 | HENRY SINCLAIR DELAMERE | 1207 VAL DR | MARYSVILLE | CA | 95901-3523 | |
| 7695083 | HENRY SMERNOFF & BEVERLY SMERNOFF | ADDRESS ON FILE | | | | |
| 7143976 | Henry Suchorski | ADDRESS ON FILE | | | | |
| 7143976 | Henry Suchorski | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7695084 | HENRY T JOE | ADDRESS ON FILE | | | | |
| 7933888 | HENRY THOMAS CABRERA.;. | 28 CARROLL DR | PITTSBURG | CA | 94565 | |
| 7695085 | HENRY TORRES CUST | ADDRESS ON FILE | | | | |
| 7695086 | HENRY TORRES CUST | ADDRESS ON FILE | | | | |
| 7695088 | HENRY TORRES CUST | ADDRESS ON FILE | | | | |
| 7695087 | HENRY TORRES CUST | ADDRESS ON FILE | | | | |
| 7767924 | HENRY TORRES TR UA MAY 12 99 | THE HENRY TORRES REVOCABLE, LIVING TRUST, 3651 WILLIAM WAY | SACRAMENTO | CA | 95821-3135 | |
| 7695089 | HENRY TORRES TR UA MAY 12 99 | ADDRESS ON FILE | | | | |
| 7695090 | HENRY VINCENT | ADDRESS ON FILE | | | | |
| 7763643 | HENRY W BRUCE & CAROLYN A | BRUCE TR, BRUCE FAMILY TRUST UA MAY 27 97, 19 ESPERSON CT | RIO VISTA | CA | 94571-1549 | |
| 7695091 | HENRY W COOPER & | ADDRESS ON FILE | | | | |
| 7695092 | HENRY W COOPER & MARIAN | ADDRESS ON FILE | | | | |
| 7199393 | HENRY W SCHMIDT JR. | ADDRESS ON FILE | | | | |
| 7199393 | HENRY W SCHMIDT JR. | ADDRESS ON FILE | | | | |
| 7200087 | Henry W Schmidt Living Trust | ADDRESS ON FILE | | | | |
| 7200087 | Henry W Schmidt Living Trust | ADDRESS ON FILE | | | | |
| 7774770 | HENRY W SILK & MARY B SILK TR | HENRY & MARY SILK FAMILY LIVING, TRUST UA OCT 12 90, 3356 CARLYLE TER | LAFAYETTE | CA | 94549-5202 | |
| 7695093 | HENRY W SPALETTA & | ADDRESS ON FILE | | | | |
| 6009220 | Henry W Yu or Shirley Yu | ADDRESS ON FILE | | | | |
| 6126120 | Henry W. Yu | ADDRESS ON FILE | | | | |
| 6133656 | HENRY WALTER O JR AND LYNN MARIE | ADDRESS ON FILE | | | | |
| 7776505 | HENRY WARDA & | JEANETTE WARDA JT TEN, 1408 MEADOW WOOD DR | MANISTEE | MI | 49660-8925 | |
| 7773404 | HENRY WINSLOW READ & AUDREY L | READ TR, READ TRUST UA JUN 19 87, 28039 STONEGATE CT | MORENO VALLEY | CA | 92555-6372 | |
| 7695094 | HENRY WINTER | ADDRESS ON FILE | | | | |
| 5871009 | Henry Wong, An Individual | ADDRESS ON FILE | | | | |
| 7695095 | HENRY YEE | ADDRESS ON FILE | | | | |
| 7787035 | HENRY YOKOYAMA | 975 ELLINGTON LANE | PASADENA | CA | 91105-2742 | |
| 4959750 | Henry, Alecia | ADDRESS ON FILE | | | | |
| 4994524 | Henry, Alice | ADDRESS ON FILE | | | | |
| 4941691 | HENRY, AMY | 480 RIM ROCK RD | NIPOMO | CA | 93444 | |
| 4944294 | HENRY, ARLANNA | 147 BERK PL | RICHMOND | CA | 94804 | |
| 4911676 | Henry, Bruce | ADDRESS ON FILE | | | | |
| 4995946 | Henry, Bruce | ADDRESS ON FILE | | | | |
| 7592990 | Henry, Cara M | ADDRESS ON FILE | | | | |
| 7592990 | Henry, Cara M | ADDRESS ON FILE | | | | |
| 7246471 | Henry, Chris | ADDRESS ON FILE | | | | |
| 7251955 | Henry, Dana | ADDRESS ON FILE | | | | |
| 7473861 | Henry, Daniel D | ADDRESS ON FILE | | | | |
| 7767918 | HENRY, DENNIS P | ADDRESS ON FILE | | | | |
| 7332191 | Henry, Dennis P. | ADDRESS ON FILE | | | | |
| 7968932 | Henry, Dorothy | ADDRESS ON FILE | | | | |
| 4987976 | Henry, Douglas | ADDRESS ON FILE | | | | |
| 4955347 | Henry, Eric | ADDRESS ON FILE | | | | |
| 5917669 | Henry, Gail | ADDRESS ON FILE | | | | |
| 4963532 | Henry, Gary James | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4951238 | Henry, Geraldine Anne | ADDRESS ON FILE | | | | |
| 4978608 | Henry, Hosea | ADDRESS ON FILE | | | | |
| 4977417 | HENRY, JAMES W | ADDRESS ON FILE | | | | |
| 7160155 | HENRY, JEFFREY MELVIN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160155 | HENRY, JEFFREY MELVIN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7314179 | Henry, Jeffrey Melvin | ADDRESS ON FILE | | | | |
| 4980029 | Henry, John | ADDRESS ON FILE | | | | |
| 4992905 | Henry, John | ADDRESS ON FILE | | | | |
| 7317395 | Henry, John  Francis | ADDRESS ON FILE | | | | |
| 4955738 | Henry, Jonathon Louis | ADDRESS ON FILE | | | | |
| 4997104 | Henry, Kathryn | ADDRESS ON FILE | | | | |
| 4976154 | Henry, Ken | 0126 KOKANEE LANE*4311, 645 COUNTRY RD | Meadow Vista | CA | 95722 | |
| 6074984 | Henry, Ken | ADDRESS ON FILE | | | | |
| 7483763 | Henry, Kim | ADDRESS ON FILE | | | | |
| 7485024 | Henry, Leslie | ADDRESS ON FILE | | | | |
| 4992805 | Henry, Linda | ADDRESS ON FILE | | | | |
| 7327010 | HENRY, LISA | ADDRESS ON FILE | | | | |
| 4925017 | HENRY, MECHEL | MD INC, 1300 CLAY ST STE 600 | OAKLAND | CA | 94612 | |
| 7823007 | Henry, Mike | ADDRESS ON FILE | | | | |
| 7823007 | Henry, Mike | ADDRESS ON FILE | | | | |
| 7160154 | HENRY, NOAH NATHANIEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160154 | HENRY, NOAH NATHANIEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4943501 | henry, nora | 9379 N PRICE AVE | fresno | CA | 93720 | |
| 4936020 | Henry, Rob | 2261 Taylor Mtn Place | Santa Rosa | CA | 95404 | |
| 4936083 | HENRY, ROBERT | 1205 SAINT MARY DR | LONG BARN | CA | 95335 | |
| 4958263 | Henry, Samuel Mark | ADDRESS ON FILE | | | | |
| 7294087 | Henry, Sean | ADDRESS ON FILE | | | | |
| 4991393 | Henry, Selina | ADDRESS ON FILE | | | | |
| 7205161 | Henry, Sharon | ADDRESS ON FILE | | | | |
| 7469426 | Henry, Sharon Ann | ADDRESS ON FILE | | | | |
| 7160157 | HENRY, TAMARA LESLIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160157 | HENRY, TAMARA LESLIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7189828 | Henry, Thomas Charles | ADDRESS ON FILE | | | | |
| 5922942 | Henry, Tomi | ADDRESS ON FILE | | | | |
| 4977608 | Henry, Walter | ADDRESS ON FILE | | | | |
| 4961535 | Henry, William Robert | ADDRESS ON FILE | | | | |
| 4951228 | Henry-Larmond, Jacqueline Kay | ADDRESS ON FILE | | | | |
| 4968531 | Henry-Munkres, Sandra Ellen | ADDRESS ON FILE | | | | |
| 4942253 | Henry's Flooring-Rivera, Henry | 6309 LORING CIR | BAKERSFIELD | CA | 93309 | |
| 4968103 | Henscey, Michael | ADDRESS ON FILE | | | | |
| 5871010 | HENSEL PHELPS | ADDRESS ON FILE | | | | |
| 4953419 | Hensel, Justin T. | ADDRESS ON FILE | | | | |
| 5871011 | Hensel, Lily | ADDRESS ON FILE | | | | |
| 4984840 | Henshaw, Patricia | ADDRESS ON FILE | | | | |
| 4985345 | Hensic, Ronald | ADDRESS ON FILE | | | | |
| 5991817 | HENSINGER, DEBORA | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4964268 | Henslee, Josh | ADDRESS ON FILE | | | | |
| 4993744 | Henslee, Rosie | ADDRESS ON FILE | | | | |
| 4996342 | Hensler, Carolyn | ADDRESS ON FILE | | | | |
| 4923492 | HENSLER, JOSEPH AND GAYLE | HENSLER FAMILY TRUST, 4760 ILLINOIS AVE | FAIR OAKS | CA | 95628 | |
| 6082355 | Hensler, Joseph and Gayle | ADDRESS ON FILE | | | | |
| 4912545 | Hensler, Lawrence Arland | ADDRESS ON FILE | | | | |
| 4981466 | Hensley Jr., Floyd | ADDRESS ON FILE | | | | |
| 4963799 | Hensley, Carmon Eugene | ADDRESS ON FILE | | | | |
| 4991793 | Hensley, Carolyn | ADDRESS ON FILE | | | | |
| 4995928 | Hensley, Cathy | ADDRESS ON FILE | | | | |
| 7953023 | Hensley, Danielle Dawn | 2439 Hackberry Street | Stockton | CA | 95205 | |
| 4985415 | Hensley, Gilbert | ADDRESS ON FILE | | | | |
| 4961367 | Hensley, Jed | ADDRESS ON FILE | | | | |
| 4978739 | Hensley, Kenneth | ADDRESS ON FILE | | | | |
| 4961450 | Hensley, Lauren | ADDRESS ON FILE | | | | |
| 4985069 | Hensley, Lawrence W | ADDRESS ON FILE | | | | |
| 4991410 | Hensley, Lee | ADDRESS ON FILE | | | | |
| 4977369 | Hensley, Leon | ADDRESS ON FILE | | | | |
| 5917726 | Hensley, Mary Lou | ADDRESS ON FILE | | | | |
| 4997144 | Hensley, Michael | ADDRESS ON FILE | | | | |
| 4973604 | Hensley, Michael B | ADDRESS ON FILE | | | | |
| 4955189 | Hensley, Renee Lupe | ADDRESS ON FILE | | | | |
| 7895008 | Hensley, Robert Storey | ADDRESS ON FILE | | | | |
| 4912080 | Hensley, Ryan Lee | ADDRESS ON FILE | | | | |
| 4967373 | Henslick, Charles E | ADDRESS ON FILE | | | | |
| 4965142 | Henslin, Dallas Marshal | ADDRESS ON FILE | | | | |
| 4965683 | Henslin, Wesley Dakota Duke | ADDRESS ON FILE | | | | |
| 6145740 | HENSON BRUCE TR & HARRIS LYNNE TR | ADDRESS ON FILE | | | | |
| 6131268 | HENSON DEBBIE | ADDRESS ON FILE | | | | |
| 6132092 | HENSON WILLIAM F & MARY D CO-TRUSTEES | ADDRESS ON FILE | | | | |
| 5895428 | Henson, Aaron | ADDRESS ON FILE | | | | |
| 4967393 | Henson, Aaron | ADDRESS ON FILE | | | | |
| 6161012 | Henson, Ann | ADDRESS ON FILE | | | | |
| 7281800 | Henson, Craig | ADDRESS ON FILE | | | | |
| 7277077 | Henson, Debra | ADDRESS ON FILE | | | | |
| 7282269 | Henson, Diana | ADDRESS ON FILE | | | | |
| 7234587 | Henson, Garrett Wayne | ADDRESS ON FILE | | | | |
| 4979714 | Henson, Jack | ADDRESS ON FILE | | | | |
| 5008103 | Henson, James | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 7267123 | Henson, James | ADDRESS ON FILE | | | | |
| 5008102 | Henson, James | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949774 | Henson, James | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 4959604 | Henson, Justin | ADDRESS ON FILE | | | | |
| 7185169 | HENSON, MARQUE PAULINE | ADDRESS ON FILE | | | | |
| 7217110 | Henson, Martin | Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7200368 | HENSON, MARTIN | ADDRESS ON FILE | | | | |
| 7200368 | HENSON, MARTIN | ADDRESS ON FILE | | | | |
| 7235852 | Henson, Mary Dell | ADDRESS ON FILE | | | | |
| 6147883 | Henson, Megan N | ADDRESS ON FILE | | | | |
| 7476019 | Henson, Michael Wayne | ADDRESS ON FILE | | | | |
| 4963654 | Henson, Phillip Lyle | ADDRESS ON FILE | | | | |
| 7953024 | Henson's Lawn and Garden Services | 1160 Home AVe | Fortuna | CA | 95540 | |
| 6143944 | HENSTOOTH RANCH LLC | ADDRESS ON FILE | | | | |
| 4975274 | Henter LLC | 1416 PENINSULA DR, 7615 HALEY DR | GraniteBay | CA | 95746 | |
| 7304305 | Henton, Lisa Kimberly | ADDRESS ON FILE | | | | |
| 6141655 | HENTZ MALINDA K TR | ADDRESS ON FILE | | | | |
| 6141072 | HENTZ PAUL L TR & VENTURI-HENTZ TERESA L TR | ADDRESS ON FILE | | | | |
| 7169140 | HENTZ, JACOB | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7167949 | HENTZ, MALINDA | ADDRESS ON FILE | | | | |
| 5005321 | Hentz, Paul | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012064 | Hentz, Paul | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005322 | Hentz, Paul | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005320 | Hentz, Paul | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012065 | Hentz, Paul | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181817 | Hentz, Paul L. | ADDRESS ON FILE | | | | |
| 7181817 | Hentz, Paul L. | ADDRESS ON FILE | | | | |
| 4932686 | Henwood (karn) | 1026 Florin Road, #390 | Sacramento | CA | 95831 | |
| 6082356 | Henwood (karn) | Henwood Associates, Inc., 1026 Florin Road, #390 | Sacramento | CA | 95831 | |
| 7183090 | Henwood, James John | ADDRESS ON FILE | | | | |
| 7183090 | Henwood, James John | ADDRESS ON FILE | | | | |
| 7306009 | Henyon, Betty | ADDRESS ON FILE | | | | |
| 4962622 | Heon Sr., Jovanni Lorenzo | ADDRESS ON FILE | | | | |
| 5992911 | HEPHART, SALLY | ADDRESS ON FILE | | | | |
| 4939316 | HEPLER, JAMES | P.O. BOX | FRENCH GULCH | CA | 96033 | |
| 7939488 | Hepner, Annette R | ADDRESS ON FILE | | | | |
| 4991934 | Heppe, Myrna | ADDRESS ON FILE | | | | |
| 6145795 | HEPPER MAUREEN A TR | ADDRESS ON FILE | | | | |
| 5980013 | Hepper, Jay | ADDRESS ON FILE | | | | |
| 7941447 | HEPPLER | 375 LA CASA VIA | WALNUT CREEK | CA | 94598 | |
| 4975257 | heppler | 90 HAWKEN RD | RENO | NV | 89519 | |
| 6066420 | heppler | ADDRESS ON FILE | | | | |
| 5006337 | Heppler Family Trust | Heppler, Kirk, 90 Hawken Rd | Reno | NV | 89519-8019 | |
| 4938945 | Hepworth, Elliot | 2810 Laguna St | Concord | CA | 94518 | |
| 4978863 | Hepworth, Ralph | ADDRESS ON FILE | | | | |
| 6171069 | Hepworth, Scarlett | ADDRESS ON FILE | | | | |
| 4922285 | Her Majesty the Queen in Right of Canada | 284 Wellington Street | Ottawa | ON | K1A 0H8 | CANADA |
| 6131179 | HER THONGMA | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3872 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4938217 | her, esther c | 2428 howe way | modesto | CA | 95355 | |
| 4943254 | Her, Gabriella | 5500 N. Maroa Ave. | Fresno | CA | 93704 | |
| 6172199 | Her, Jessica Yang | ADDRESS ON FILE | | | | |
| 4953116 | Her, Mala | ADDRESS ON FILE | | | | |
| 4969920 | Her, Pha | ADDRESS ON FILE | | | | |
| 4915047 | Her, Shoua Christine | ADDRESS ON FILE | | | | |
| 4997375 | Her, Youa | ADDRESS ON FILE | | | | |
| 7287559 | Herald, Johnnie Annette | Edelson PC, Rafael Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 7486449 | Heras, Herlinda | ADDRESS ON FILE | | | | |
| 7479469 | HERAS, HERLINDA | ADDRESS ON FILE | | | | |
| 5923091 | HERAS, Herlindsa | ADDRESS ON FILE | | | | |
| 6146390 | HERB MICHAEL D TR ET AL | ADDRESS ON FILE | | | | |
| 5922243 | Herb Weber | ADDRESS ON FILE | | | | |
| 5922242 | Herb Weber | ADDRESS ON FILE | | | | |
| 5922245 | Herb Weber | ADDRESS ON FILE | | | | |
| 5922246 | Herb Weber | ADDRESS ON FILE | | | | |
| 5922244 | Herb Weber | ADDRESS ON FILE | | | | |
| 7170851 | HERB, MICHAEL DAVID | ADDRESS ON FILE | | | | |
| 7170851 | HERB, MICHAEL DAVID | ADDRESS ON FILE | | | | |
| 4934632 | Herbal Vitamin Shop-Lee, Bauje | 3085 E Clinton Ave | Fresno | CA | 93703 | |
| 7472693 | Herbert & Mary Hodson Family Trust, dated June 19, 1998 | ADDRESS ON FILE | | | | |
| 7185826 | HERBERT & MARY HODSON FAMILY TRUST, DATED JUNE 19, 1998 | ADDRESS ON FILE | | | | |
| 7185826 | HERBERT & MARY HODSON FAMILY TRUST, DATED JUNE 19, 1998 | ADDRESS ON FILE | | | | |
| 7785923 | HERBERT A ATKINSON & | RITA M ATKINSON JT TEN, WIESENSTR 16, WIESENSTR  16 | KINDSBACH | | 66862 | GERMANY |
| 7763722 | HERBERT A BULGERIN & | ANNE BULGERIN JT TEN, 2351 MARIA LUZ CT W | SANTA ROSA | CA | 95401-5791 | |
| 7764456 | HERBERT A CLARK JR | 3708 PALOMA ST | LOS ANGELES | CA | 90011-2828 | |
| 7783441 | HERBERT A NIEHAUS | 830 POMONA AVE | ALBANY | CA | 94706-1816 | |
| 7776829 | HERBERT A R WILLIAMS & | ANNA MARIE WILLIAMS TR WILLIAMS, FAMILY TRUST UA JUN 2 92, 3782 OXFORD ST | NAPA | CA | 94558-2739 | |
| 7165362 | HERBERT A. MERRITT, JR. AND PATRICIA ANN MERRITT, AS TRUSTEES OF THE HERBERT A. MERRITT, JR. AND PATRICIA ANN MERRITT REVOCABLE TRUST, INITIALLY CREATED ON 1/4/93 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165362 | HERBERT A. MERRITT, JR. AND PATRICIA ANN MERRITT, AS TRUSTEES OF THE HERBERT A. MERRITT, JR. AND PATRICIA ANN MERRITT REVOCABLE TRUST, INITIALLY CREATED ON 1/4/93 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7762235 | HERBERT AMBOTS TR UDT NOV 17 82 | FBO HERBERT AMBOTS, 1319 CAPUCHINO AVE | BURLINGAME | CA | 94010-3306 | |
| 7473250 | Herbert and Genevieve Trust | ADDRESS ON FILE | | | | |
| 7473250 | Herbert and Genevieve Trust | ADDRESS ON FILE | | | | |
| 7786512 | HERBERT B FEINBERG | 5732 BURNING TREE DR | EL PASO | TX | 79912-4106 | |
| 7786752 | HERBERT B FEINBERG | 5732 BURNING TREE | EL PASO | TX | 79912-4106 | |
| 7695096 | HERBERT B GEE | ADDRESS ON FILE | | | | |
| 7695097 | HERBERT B GEE & | ADDRESS ON FILE | | | | |
| 7776842 | HERBERT B WILLIAMS | 4182 WALNUT BLVD | WALNUT CREEK | CA | 94596-5843 | |
| 7786357 | HERBERT C BAXTER II | 4603 GATETREE CIR | PLEASANTON | CA | 94566-6033 | |
| 7695098 | HERBERT C COLLINS JR | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
3873 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7695099 | HERBERT C GRANT JR | ADDRESS ON FILE | | | | |
| 7165402 | HERBERT C. STEINER AND WENDY L. STEINER, TRUSTEES ON BEHALF OF STEINER FAMILY REVOCABLE LIVING TRUST OF 1998 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165402 | HERBERT C. STEINER AND WENDY L. STEINER, TRUSTEES ON BEHALF OF STEINER FAMILY REVOCABLE LIVING TRUST OF 1998 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7695100 | HERBERT CARR CUST | ADDRESS ON FILE | | | | |
| 7695101 | HERBERT CHIN | ADDRESS ON FILE | | | | |
| 7695102 | HERBERT CHRISTIE CUST | ADDRESS ON FILE | | | | |
| 7764563 | HERBERT D COLBY | 390 QUAIL CYN | FORTUNA | CA | 95540-1853 | |
| 6142995 | HERBERT DERRICK DEAN TR & HERBERT MARTHA J P TR | ADDRESS ON FILE | | | | |
| 7765529 | HERBERT DORFMAN & FRANCES T | DORFMAN TR, UDT APR 14 89, 1729 CREEKCREST LN | LINCOLN | CA | 95648-8486 | |
| 7776146 | HERBERT DUNCAN VALENTINE | 35 OWENS LANDING CT APT C | PERRYVILLE | MD | 21903-3065 | |
| 7695103 | HERBERT E CROWHURST JR | ADDRESS ON FILE | | | | |
| 7842972 | HERBERT E HANSEN & | 1301 CRAIG DR | CONCORD | CA | 94518-1507 | |
| 7695104 | HERBERT E HANSEN & | ADDRESS ON FILE | | | | |
| 7768006 | HERBERT F BETHGE CUST | CHARLOTE JOSEPHINE HICKS, UNDER THE CA UNIF TRANSFERS TO MINORS ACT, 30 PINTO LN | NOVATO | CA | 94947-3606 | |
| 7772053 | HERBERT F BETHGE CUST | GABRIELLA CHELSEA NEVILLE UNDER, THE CA UNIF TRANSFERS TO MINORS ACT, 30 PINTO LN | NOVATO | CA | 94947-3606 | |
| 7772054 | HERBERT F BETHGE CUST | JORDI STERLING NEVILLE UNDER, THE CA UNIF TRANSFERSTO MINORS ACT, 30 PINTO LN | NOVATO | CA | 94947-3606 | |
| 7768008 | HERBERT F BETHGE CUST | PAIGE CHRISTINE HICKS, UNDER THE CA UNIF TRANSFERS TO MINORS ACT, 30 PINTO LN | NOVATO | CA | 94947-3606 | |
| 7073789 | Herbert Family Revocable Trust dated 4/30/2003 | ADDRESS ON FILE | | | | |
| 7695105 | HERBERT FARNHAM | ADDRESS ON FILE | | | | |
| 7695106 | HERBERT G LOHMANN & MIRIAM L | ADDRESS ON FILE | | | | |
| 7695107 | HERBERT G REINL & | ADDRESS ON FILE | | | | |
| 6010758 | HERBERT GARY GREENE | ADDRESS ON FILE | | | | |
| 7695109 | HERBERT H JANSEN | ADDRESS ON FILE | | | | |
| 7695110 | HERBERT H KNOOP & | ADDRESS ON FILE | | | | |
| 7767548 | HERBERT HANDLER | 8101 E DARTMOUTH AVE UNIT 30 | DENVER | CO | 80231-4259 | |
| 7779864 | HERBERT HANDLER & | PHYLLIS HANDLER JT TEN, 8101 E DARTMOUTH AVE UNIT 30 | DENVER | CO | 80231-4259 | |
| 7780743 | HERBERT HANDLER & PHYLLIS HANDLER JT TEN TOD TRUSTEES OF | HANDLER REV TRUST UA 06 23 16 SUBJECT TO STA TOD RULES, 8101 E DARTMOUTH AVE UNIT 30 | DENVER | CO | 80231-4259 | |
| 7144469 | Herbert Harvey Thoms | ADDRESS ON FILE | | | | |
| 7144469 | Herbert Harvey Thoms | ADDRESS ON FILE | | | | |
| 7783023 | HERBERT HENRY GERLACH JR & | MARGARET CORWIN GERLACH TR, GERLACH LIVING TRUST UA JAN 11 91, 10 SAN PABLO AVE | SAN FRANCISCO | CA | 94127-1534 | |
| 7153104 | Herbert Hoover Wilson | ADDRESS ON FILE | | | | |
| 7153104 | Herbert Hoover Wilson | ADDRESS ON FILE | | | | |
| 7153104 | Herbert Hoover Wilson | ADDRESS ON FILE | | | | |
| 7695111 | HERBERT HUEG & | ADDRESS ON FILE | | | | |
| 7779386 | HERBERT I LEWIS | 8 1/2 CASEY ST | CANTON | MA | 02021-3249 | |
| 7766556 | HERBERT J FRUCHTENICHT | PO BOX 55 | GRIMES | CA | 95950-0055 | |
| 7695112 | HERBERT J KNIERIM & | ADDRESS ON FILE | | | | |
| 7770932 | HERBERT J MATHER & FRANCES MATHER | TR UA MAY 9 96, MATHER FAMILY TRUST, 1032 JONAS AVE | SACRAMENTO | CA | 95864-7728 | |
| 7695113 | HERBERT J STETLER & | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7695114 | HERBERT J WEBER TR HERBERT J | ADDRESS ON FILE | | | | |
| 7695115 | HERBERT J YIM JR & | ADDRESS ON FILE | | | | |
| 5911296 | Herbert John Stalcup | ADDRESS ON FILE | | | | |
| 5909337 | Herbert John Stalcup | ADDRESS ON FILE | | | | |
| 5905888 | Herbert John Stalcup | ADDRESS ON FILE | | | | |
| 7786920 | HERBERT JOSEPH ORLANDO | 3779 MERIDIAN AVE | SAN JOSE | CA | 95124-3825 | |
| 7695116 | HERBERT JOSEPH ORLANDO | ADDRESS ON FILE | | | | |
| 7695117 | HERBERT K CLARK | ADDRESS ON FILE | | | | |
| 7768133 | HERBERT K HOFFMEIER & | GLORIA J HOFFMEIER JT TEN, 740 FISHING CREEK RD | NEW CUMBERLAND | PA | 17070-2703 | |
| 7695118 | HERBERT KAY | ADDRESS ON FILE | | | | |
| 7769222 | HERBERT KERSHAW JR | 13 CAPE WOODS RD | CAPE MAY | NJ | 08204-4426 | |
| 7695119 | HERBERT KIESLER & MARIA KIESLER | ADDRESS ON FILE | | | | |
| 7766430 | HERBERT L FRANCIS & | MRS A INEZ FRANCIS JT TEN, 705 CARJON WAY | ORLAND | CA | 95963-1201 | |
| 7768481 | HERBERT L ISAACS TOD FLORENCE | GARDNER SUBJECT TO STA TOD, RULES, 1675 N MILITARY TRL STE 600 | BOCA RATON | FL | 33486-4321 | |
| 7695120 | HERBERT L ISAACS TTEE | ADDRESS ON FILE | | | | |
| 7695121 | HERBERT L NELSON | ADDRESS ON FILE | | | | |
| 7695124 | HERBERT L RAY & | ADDRESS ON FILE | | | | |
| 7695125 | HERBERT L SMITH CUST | ADDRESS ON FILE | | | | |
| 6144660 | HERBERT LON TR & HERBERT LINDA TR | ADDRESS ON FILE | | | | |
| 7770357 | HERBERT LOUIE | 1626 25TH AVE | SAN FRANCISCO | CA | 94122-3303 | |
| 7695126 | HERBERT LOW | ADDRESS ON FILE | | | | |
| 7695127 | HERBERT LOW & | ADDRESS ON FILE | | | | |
| 7770387 | HERBERT LOW & LISA LOW TR | HERBERT LOW & LISA LOW REVOCABLE, TRUST UA MAR 30 95, 19304 MOUNT LASSEN DR | CASTRO VALLEY | CA | 94552-1927 | |
| 7695128 | HERBERT M CABRAL | ADDRESS ON FILE | | | | |
| 7695129 | HERBERT M HESS | ADDRESS ON FILE | | | | |
| 7836212 | HERBERT M HESS | 34 CRIMSON MILLWAY, NORTH YORK ON M2L 1T6 | CANADA | ON | M2L 1T6 | CANADA |
| 7695130 | HERBERT M KENNEDY & | ADDRESS ON FILE | | | | |
| 7695131 | HERBERT M PERRIN | ADDRESS ON FILE | | | | |
| 7767934 | HERBERT M RETZKY TR UA NOV 17 00 | HERBERT M RETZKY TRUST, 1111 ONTARIO ST APT 718 | OAK PARK | IL | 60302-1982 | |
| 7695132 | HERBERT M WEBBER TR UA AUG | ADDRESS ON FILE | | | | |
| 5904949 | Herbert Milea | ADDRESS ON FILE | | | | |
| 5908498 | Herbert Milea | ADDRESS ON FILE | | | | |
| 7181288 | Herbert Miller | ADDRESS ON FILE | | | | |
| 7181288 | Herbert Miller | ADDRESS ON FILE | | | | |
| 7784876 | HERBERT MILTON WITT & | HILDENE VIRGINIA WITT, JT TEN, 699 LEBANON ST | HAYWARD | CA | 94541-7337 | |
| 7779176 | HERBERT MUELLER TTEE | OMLID TR UA DTD 09 22 2015, 1219 E GREENLEAF DR | SPOKANE | WA | 99208-9548 | |
| 7169480 | Herbert Neil Cope | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169480 | Herbert Neil Cope | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7776961 | HERBERT P WITT | 1380 CENTERVILLE LN UNIT 72 | GARDNERVILLE | NV | 89410-9768 | |
| 5906842 | Herbert Perliss | ADDRESS ON FILE | | | | |
| 5902872 | Herbert Perliss | ADDRESS ON FILE | | | | |
| 5910135 | Herbert Perliss | ADDRESS ON FILE | | | | |
| 7767935 | HERBERT R WAY & BARBARA L | WAY TR UA DEC 17 99 THE HERBERT R, WAY & BARBARA L WAY REVOCABLE TRUST, 15410 FAWNBROOK RD | NEVADA CITY | CA | 95959-8558 | |
| 7695133 | HERBERT REDNOR | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3875 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7695134 | HERBERT REID GOFF | ADDRESS ON FILE | | | | |
| 7773961 | HERBERT ROTHMAN & | IRENE ROTHMAN JT TEN, 39 PAERDEGAT 2ND ST | BROOKLYN | NY | 11236-4131 | |
| 7695135 | HERBERT S BURDEN JR | ADDRESS ON FILE | | | | |
| 7695137 | HERBERT S HERRMANN TR | ADDRESS ON FILE | | | | |
| 7695138 | HERBERT S NACHBAR & | ADDRESS ON FILE | | | | |
| 7773017 | HERBERT S PLEP | PO BOX 1930 | BEAVERTON | OR | 97075-1930 | |
| 7695140 | HERBERT SPENCER THOMPSON | ADDRESS ON FILE | | | | |
| 7695141 | HERBERT T YANAGIHARA & | ADDRESS ON FILE | | | | |
| 7773195 | HERBERT V PROCHNOW JR | 949 WOODBINE PL | LAKE FOREST | IL | 60045-2275 | |
| 7695142 | HERBERT W CHAMPION & | ADDRESS ON FILE | | | | |
| 7695143 | HERBERT W CHOY & | ADDRESS ON FILE | | | | |
| 7695144 | HERBERT W HENNINGS | ADDRESS ON FILE | | | | |
| 7695145 | HERBERT W MUELLER | ADDRESS ON FILE | | | | |
| 7772706 | HERBERT W PEDRANTI & JEANETTE | J PEDRANTI TR UA SEP 29 08 THE, PEDRANTI FAMILY TRUST, 912 MONTEREY CIR | MONTEREY | CA | 93940-4444 | |
| 7164416 | HERBERT WATKINS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164416 | HERBERT WATKINS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7197854 | HERBERT WAYNE FISH | ADDRESS ON FILE | | | | |
| 7141835 | Herbert Wayne Fish | ADDRESS ON FILE | | | | |
| 7141835 | Herbert Wayne Fish | ADDRESS ON FILE | | | | |
| 7197854 | HERBERT WAYNE FISH | ADDRESS ON FILE | | | | |
| 7695146 | HERBERT YEE & | ADDRESS ON FILE | | | | |
| 7777239 | HERBERT YOUNG | 7621 VELVET MIST ST | LAS VEGAS | NV | 89131-3651 | |
| 4916043 | HERBERT, ANDREW C | HERBERT BROTHERS, 225 TANK FARM RD STE 03 | SAN LUIS OBISPO | CA | 93401 | |
| 4981491 | Herbert, Bruce | ADDRESS ON FILE | | | | |
| 6168406 | Herbert, Darrell | ADDRESS ON FILE | | | | |
| 7074553 | Herbert, Derrick | ADDRESS ON FILE | | | | |
| 4937581 | Herbert, Donald | 8600 San Gregorio Road | ATASCADERO | CA | 93422 | |
| 5981288 | Herbert, Donald | ADDRESS ON FILE | | | | |
| 4997874 | Herbert, Eleanor | ADDRESS ON FILE | | | | |
| 7186008 | HERBERT, JULIANNE | ADDRESS ON FILE | | | | |
| 7186008 | HERBERT, JULIANNE | ADDRESS ON FILE | | | | |
| 4941275 | Herbert, Kenneth and Isabelle | 327 pacheco Av. | Santa Cruz | CA | 95062 | |
| 7073763 | Herbert, Lexi | ADDRESS ON FILE | | | | |
| 4960239 | Herbert, Mark | ADDRESS ON FILE | | | | |
| 7074604 | Herbert, Martha | ADDRESS ON FILE | | | | |
| 7186009 | HERBERT, ROY | ADDRESS ON FILE | | | | |
| 7186009 | HERBERT, ROY | ADDRESS ON FILE | | | | |
| 4962287 | Herbert, Samuel | ADDRESS ON FILE | | | | |
| 4930001 | HERBERT, STEVEN JON | 1042 MADISON AVE | REDWOOD CITY | CA | 94061 | |
| 5983902 | Herbert, Susan | ADDRESS ON FILE | | | | |
| 4971642 | Herbison, Sarah | ADDRESS ON FILE | | | | |
| 4934571 | HERBIVORE THE EARTHLY GRILL, INC-Nasser, Adham | 2451 Shattuck Ave | Berkeley | CA | 94704 | |
| 4934634 | HERBIVORE THE EARTHLY GRILL, INC-Nasser, Adham | 2451 Shattuck Ave | Berkeley | CA | 94704 | |
| 4990672 | Herbner, Patricia | ADDRESS ON FILE | | | | |
| 4991789 | Herborn, Anni | ADDRESS ON FILE | | | | |
| 4978673 | Herbst, Mathilde | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4997317 | Herbst, Rainer | ADDRESS ON FILE | | | | |
| 4913599 | Herbst, Rainer S | ADDRESS ON FILE | | | | |
| 4966173 | Herbst, Randall C | ADDRESS ON FILE | | | | |
| 6082358 | Herbst, Robert | ADDRESS ON FILE | | | | |
| 6132369 | HERBSTRITT ALFRED J JR & PATRI | ADDRESS ON FILE | | | | |
| 7232315 | Herbstritt, Alfred Joseph | ADDRESS ON FILE | | | | |
| 4922288 | HERC RENTALS INC | 27500 Riverview Center Blvd, Ste 100 | Bonita Springs | FL | 34134 | |
| 6011238 | HERC RENTALS INC | P.O. BOX 650280 | DALLAS | TX | 75265-0280 | |
| 6173685 | Herc Rentals Inc. | 27500 Riverview Center Blvd., 2nd Floor | Bonita Springs | FL | 34134 | |
| 6082359 | HERC Rentals, Inc. | 27500 Riverview Center Blvd., Blvd. Bldg 7, Ste. 100 | Bonita Springs | FL | 34134 | |
| 7953025 | HERC Rentals, Inc. | 27500 Riverview Center Blvd. | Bonita Springs | FL | 34134 | |
| 7204137 | Herchel Ronald Jones, individually and on behalf of the Ron and Jody Jones Revocable Inter Vivos Trust | ADDRESS ON FILE | | | | |
| 6144279 | HERCS DARRIS O & HERCS LORETTA A | ADDRESS ON FILE | | | | |
| 5871012 | HERCULES BLOCK N DEVELOPMENT PARTNERS LP | ADDRESS ON FILE | | | | |
| 4922289 | HERCULES CHAMBER OF COMMERCE | BAY FRONT CHAMBER OF COMMERCE, PO Box 5283 | HERCULES | CA | 94547 | |
| 7785155 | HERCULES E MALEKOS & | BESS MALEKOS JT TEN, 439 GREEN HILLS DR | MILLBRAE | CA | 94030-1663 | |
| 6082360 | HERCULES POWDER COMPANY | P.O. Box 62000 | San Francisco | CA | 94612 | |
| 6082361 | HERCULES VOURAKIS | 27363 Via Industria | Temecula | CA | 92590 | |
| 6042408 | HERCULES, CITY OF | 111 Civic Drive | Hercules | CA | 94547 | |
| 4997402 | Herd, Kevin | ADDRESS ON FILE | | | | |
| 4913998 | Herd, Kevin K | ADDRESS ON FILE | | | | |
| 5871013 | Herdell Printing, Inc | ADDRESS ON FILE | | | | |
| 5871014 | Herdocia, Julio | ADDRESS ON FILE | | | | |
| 4936592 | Here Comes the Sun Coffeehouse-Mcgaw, Amber | PO BOX 370946 | Montara | CA | 94037 | |
| 5991913 | Here Today Gone Tomorrow-malarin, oscar | 599 trinity ave | seaside | CA | 93955 | |
| 7299195 | Hereford, Karen | ADDRESS ON FILE | | | | |
| 5003851 | Hereford, Nicole | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 7281234 | Hereford, Nicole | ADDRESS ON FILE | | | | |
| 5011213 | Hereford, Nicole | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5917276 | Hereford, Nobuko | ADDRESS ON FILE | | | | |
| 7303217 | Hereford, Virgil | ADDRESS ON FILE | | | | |
| 4945171 | HEREK JR, PAUL | 15 PENDEGAST ST | WOODLAND | CA | 95695 | |
| 5992776 | HERERRA, ADESSA | ADDRESS ON FILE | | | | |
| 6145010 | HERFURTH CANDICE & HERFURTH MICHAEL | ADDRESS ON FILE | | | | |
| 6144968 | HERFURTH MICHAEL & HERFURTH CANDICE | ADDRESS ON FILE | | | | |
| 7074429 | Herfurth, Candice | ADDRESS ON FILE | | | | |
| 4982273 | Herfurth, Charles | ADDRESS ON FILE | | | | |
| 6082362 | HERFURTH, DELBERT J | ADDRESS ON FILE | | | | |
| 6133383 | HERI BEAT TR | ADDRESS ON FILE | | | | |
| 7160158 | HERIC, KIM MARIE FRIEND | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160158 | HERIC, KIM MARIE FRIEND | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7158773 | HERIC, MEGAN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
3877 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4949026 | Heric, Megan | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949027 | Heric, Megan | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949025 | Heric, Megan | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7160159 | HERIC, PAUL MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160159 | HERIC, PAUL MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4954671 | Hering, Jeanette Marie | ADDRESS ON FILE | | | | |
| 7167515 | Hering, Sean | ADDRESS ON FILE | | | | |
| 4984259 | Heringer, Christine | ADDRESS ON FILE | | | | |
| 4971693 | Heringer, Sharon J | ADDRESS ON FILE | | | | |
| 5871015 | HERITAGE CONSERVATION LLC | ADDRESS ON FILE | | | | |
| 4922290 | HERITAGE GST PARTNERSHIP | PO Box 324 | SONOMA | CA | 95476 | |
| 6141292 | HERITAGE INN OF SANTA ROSA LLC | ADDRESS ON FILE | | | | |
| 5871016 | Heritage Inn of Walnut Creek, LLC | ADDRESS ON FILE | | | | |
| 6011767 | HERITAGE INSTITUTE | 1010 HURLEY WAY STE 290 | SACRAMENTO | CA | 95825 | |
| 6082363 | HERITAGE INSTITUTE, FOR FAMILY ADVOCACY | 1010 HURLEY WAY STE 290 | SACRAMENTO | CA | 95825 | |
| 6082363 | HERITAGE INSTITUTE, FOR FAMILY ADVOCACY | 1731 HOWE AVE , PMB 617 | SACRAMENTO | CA | 95825 | |
| 7149134 | Heritage Paradise, LLC, a Delaware limited liability company | c/o Chuck Horning, 4425 Jamboree Road, Suite 250 | Newport Beach | CA | 92660 | |
| 7467249 | Heritage Paradise, LLC, a Delaware limited liability company | ADDRESS ON FILE | | | | |
| 5982767 | Heritage Ranch Community Services District, Jason Molinari | 4870 Heritage Road, 10200 Nacimiento Lake Drive | Paso Robles | CA | 93446 | |
| 4943024 | Heritage Ranch Community Services District, Jason Molinari | 4870 Heritage Road | Paso Robles | CA | 93446 | |
| 6143205 | HERITAGE SOUTH HOMEOWNERS ASSN | ADDRESS ON FILE | | | | |
| 6082366 | HERITAGE SQUARE PROPERTIES LLC - 3174 E TULARE ST | 4637 S East Ave | Fresno | CA | 93725 | |
| 4937436 | Herken, Gregg | 208 Berkshire Ave | Santa Cruz | CA | 95060 | |
| 6008358 | HERKLOTS, TIMOTHY | ADDRESS ON FILE | | | | |
| 7313251 | Herl, Frances Jean | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 6143336 | HERLAND HAROLD K JR TR & HERLAND DEBRA A TR | ADDRESS ON FILE | | | | |
| 7256032 | Herland, Debra | ADDRESS ON FILE | | | | |
| 5010239 | Herland, Debra | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010240 | Herland, Debra | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002538 | Herland, Debra | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5010237 | Herland, Harold | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010238 | Herland, Harold | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002537 | Herland, Harold | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3877 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
3878 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7252686 | Herland, Harold K | ADDRESS ON FILE | | | | |
| 7334088 | Herland, Jessica | ADDRESS ON FILE | | | | |
| 6132906 | HERLIHY MADELINE M TR | ADDRESS ON FILE | | | | |
| 4934582 | Herlihy, Luana | 350 Distant Oaks Drive | Arroyo Grande | CA | 93420 | |
| 7478192 | Herlihy, Tiffany | ADDRESS ON FILE | | | | |
| 7695147 | HERMA J KLEMEYER 1991 | ADDRESS ON FILE | | | | |
| 7695148 | HERMAN A GRIFFIN & NANCY A | ADDRESS ON FILE | | | | |
| 7767277 | HERMAN A GRIFFIN & NANCY GRIFFIN | GRIFFIN TR, FAMILY TRUST UA DEC 20 89, 4701 WOODVIEW DR | SANTA ROSA | CA | 95405-8753 | |
| 7768682 | HERMAN A JENSEN TR | H A JENSEN REVOCABLE, TRUST UA FEB 17 95, 697 CORONA RD | PETALUMA | CA | 94954-7436 | |
| 7695149 | HERMAN AFONSO & | ADDRESS ON FILE | | | | |
| 7327822 | Herman Bielenberg-Orejo, individually and as representative or successor-in-interest for Ramona Virgina Ward, Deceased | Joseph M Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327822 | Herman Bielenberg-Orejo, individually and as representative or successor-in-interest for Ramona Virgina Ward, Deceased | rg-Orejo, individually and as representative or successor-in-interest for Ramona Virgina Ward, Decea, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327822 | Herman Bielenberg-Orejo, individually and as representative or successor-in-interest for Ramona Virgina Ward, Deceased | Joseph M. Earley, III, Attorney, Law Office of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5904923 | Herman Bossano | ADDRESS ON FILE | | | | |
| 7763997 | HERMAN CARMASSI TR PROFIT SHARING | PLAN UA APR 1 86 FBO HERMAN, CARMASSI, 12 ORINDA WAY | ORINDA | CA | 94563-2560 | |
| 7695150 | HERMAN D VANDERGON & | ADDRESS ON FILE | | | | |
| 7198776 | Herman Deatherage | ADDRESS ON FILE | | | | |
| 7198776 | Herman Deatherage | ADDRESS ON FILE | | | | |
| 7695151 | HERMAN E ROBINSON | ADDRESS ON FILE | | | | |
| 7189451 | Herman Earl Cox | ADDRESS ON FILE | | | | |
| 7189451 | Herman Earl Cox | ADDRESS ON FILE | | | | |
| 7695152 | HERMAN F HANSON CUST | ADDRESS ON FILE | | | | |
| 7767590 | HERMAN F HANSON CUST | HERMAN FREDERICKE HANSON JR, UNIF GIFT MIN ACT AR, 123 OUACHITA 364 | CAMDEN | AR | 71701-9788 | |
| 7767594 | HERMAN F HANSON CUST | STEPHEN CHADWICK HANSON, UNIF GIFT MIN ACT AR, 123 OUACHITA 364 | CAMDEN | AR | 71701-9788 | |
| 7771343 | HERMAN F MENKE | C/O ANTHONY MENKE, 4901 W LINCOLN AVE | YAKIMA | WA | 98908-2656 | |
| 7695153 | HERMAN F MULLER | ADDRESS ON FILE | | | | |
| 7786443 | HERMAN F SALHA | 1020 HOOVER AVE | LOS BANOS | CA | 93635 | |
| 7786380 | HERMAN F SALHA | 1020 HOOVER AVE | LOS BANOS | CA | 93635-5013 | |
| 7695155 | HERMAN FONG | ADDRESS ON FILE | | | | |
| 7142205 | Herman Grishaver | ADDRESS ON FILE | | | | |
| 7142205 | Herman Grishaver | ADDRESS ON FILE | | | | |
| 7767946 | HERMAN H GLASSMAN MD PROFESSIONAL | CORPORATION, 237 FERN ST UNIT 408 EAST | WEST HARTFORD | CT | 06119-1187 | |
| 7768174 | HERMAN H HOLQUIST & | FRIEDA HOLQUIST JT TEN, 10806 W LOMA BLANCA DR | SUN CITY | AZ | 85351-1068 | |
| 7327057 | Herman Herbert Witte | Joseph Witte, , 41125 Maxwell Ct. | Indio | CA | 92203 | |
| 7695156 | HERMAN L DE KRUYFF | ADDRESS ON FILE | | | | |
| 7695157 | HERMAN L JOHNSON & | ADDRESS ON FILE | | | | |
| 7167811 | HERMAN L. BRINKMAN AS TRUSTEE OF THE HERMAN L. BRINKMAN TRUST | ADDRESS ON FILE | | | | |
| 7695158 | HERMAN LANDERO & | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3879 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165376 | HERMAN M. SCHULZE AND JOAN E. SCHULZE, AS TRUSTEES OF THE HERMAN M. SCHULZE AND JOAN E. SCHULZE 2009 TRUST (CREATED BY DECLARATION OF TRUST DATED DECEMBER 3, 2009) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165376 | HERMAN M. SCHULZE AND JOAN E. SCHULZE, AS TRUSTEES OF THE HERMAN M. SCHULZE AND JOAN E. SCHULZE 2009 TRUST (CREATED BY DECLARATION OF TRUST DATED DECEMBER 3, 2009) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7695159 | HERMAN MCKINNEY TR HERMAN | ADDRESS ON FILE | | | | |
| 4922292 | HERMAN MILLER INC | 855 E MAIN AVE | ZEELAND | MI | 49464 | |
| 6131240 | HERMAN PAUL & ANN MARIE ,TRUSTEES | ADDRESS ON FILE | | | | |
| 7695160 | HERMAN PENNER & | ADDRESS ON FILE | | | | |
| 7783474 | HERMAN PETER PARTON | 2690 SUSAN ST | ARCATA | CA | 95521-5030 | |
| 7695161 | HERMAN PETER PARTON | ADDRESS ON FILE | | | | |
| 7695163 | HERMAN R KAISER | ADDRESS ON FILE | | | | |
| 7774130 | HERMAN R SAKAMOTO & | CAROLYN SAKAMOTO JT TEN, 8617 SHERWOOD PARK DR | LAS VEGAS | NV | 89131-1762 | |
| 7774129 | HERMAN SAKAMOTO | 8617 SHERWOOD PARK DR | LAS VEGAS | NV | 89131-1762 | |
| 7771952 | HERMAN V NANNA JR TR HERMAN V | NANNA JR, TRUST UA JUL 29 93, 7415 W ZAYANTE RD | FELTON | CA | 95018-9444 | |
| 7767952 | HERMAN W LEHMAN JR TR UA | AUG 2 99 THE HERMAN W LEHMAN, JR REVOCABLE TRUST C/O ROGER W LEHMAN, 416 DEMPSTER ST | EVANSTON | IL | 60202-1302 | |
| 7695164 | HERMAN WALTERS | ADDRESS ON FILE | | | | |
| 7695165 | HERMAN WILLIAM BRAUSE II & | ADDRESS ON FILE | | | | |
| 4952262 | Herman, Andrea | ADDRESS ON FILE | | | | |
| 6170464 | Herman, Diane | ADDRESS ON FILE | | | | |
| 4955073 | Herman, Diane | ADDRESS ON FILE | | | | |
| 4939064 | Herman, Doug | 2856 Stirrup Dr | Oakley | CA | 94561 | |
| 7246967 | Herman, Douglas J. | ADDRESS ON FILE | | | | |
| 4914701 | Herman, Drew Robert | ADDRESS ON FILE | | | | |
| 4977477 | Herman, Klemme | ADDRESS ON FILE | | | | |
| 7975509 | Herman, Liezel | ADDRESS ON FILE | | | | |
| 7975509 | Herman, Liezel | ADDRESS ON FILE | | | | |
| 4970085 | Herman, Lily-Ann | ADDRESS ON FILE | | | | |
| 4936931 | Herman, Mary | 638 California St | West Sacramento | CA | 95605 | |
| 6082367 | Herman, Matthew | ADDRESS ON FILE | | | | |
| 4961293 | Herman, Matthew | ADDRESS ON FILE | | | | |
| 7975575 | Herman, Robert | ADDRESS ON FILE | | | | |
| 7975575 | Herman, Robert | ADDRESS ON FILE | | | | |
| 7975575 | Herman, Robert | ADDRESS ON FILE | | | | |
| 7822879 | Herman, Robert Anthony | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7822879 | Herman, Robert Anthony | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6175984 | Herman, Steve J. | ADDRESS ON FILE | | | | |
| 7836301 | HERMANN ECK | RECHBERGWEG 26, D89547 GERSTETTEN | GERMANY | S8 | D89547 | GERMANY |
| 7695166 | HERMANN ECK | ADDRESS ON FILE | | | | |
| 4947179 | Hermann, Deanna | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947180 | Hermann, Deanna | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4947178 | Hermann, Deanna | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5923225 | Hermann, Jeff | ADDRESS ON FILE | | | | |
| 4963349 | Hermann, Jeffrey Marcus | ADDRESS ON FILE | | | | |
| 4979547 | Hermann, Lawrence | ADDRESS ON FILE | | | | |
| 7197521 | Hermelinda Alborde Vigil | ADDRESS ON FILE | | | | |
| 7197521 | Hermelinda Alborde Vigil | ADDRESS ON FILE | | | | |
| 7462604 | Hermelinda Alborde Vigil | ADDRESS ON FILE | | | | |
| 7197521 | Hermelinda Alborde Vigil | ADDRESS ON FILE | | | | |
| 6133401 | HERMES KENNETH | ADDRESS ON FILE | | | | |
| 7695167 | HERMES M SIPENUK | ADDRESS ON FILE | | | | |
| 7695168 | HERMIE RAMOS | ADDRESS ON FILE | | | | |
| 7469967 | HERMINA, DRAKE | ADDRESS ON FILE | | | | |
| 7769509 | HERMINE KOUYOUMDJIAN | 806 THE ALAMEDA | BERKELEY | CA | 94707-1914 | |
| 5922247 | Herminia Gallegos Magallon | ADDRESS ON FILE | | | | |
| 7695169 | HERMINIA GARCIA | ADDRESS ON FILE | | | | |
| 7695170 | HERMINIO G GOLTIAO JR & | ADDRESS ON FILE | | | | |
| 5871017 | HERMLE, TOM | ADDRESS ON FILE | | | | |
| 4934805 | Hermogeno, Giancarlo | 801 Rolph St | San Francisco | CA | 94112 | |
| 7695171 | HERMON H HOLLOWELL & | ADDRESS ON FILE | | | | |
| 4979154 | Hermosillo Jr., Placido | ADDRESS ON FILE | | | | |
| 6141798 | HERMOSILLO SHAWN | ADDRESS ON FILE | | | | |
| 4939987 | Hermosillo, Carlos | 2100 Old Hwy | Catheys Valley | CA | 94592 | |
| 4964604 | Hermosillo, Isaiah M. | ADDRESS ON FILE | | | | |
| 4956686 | Hermosillo, Julia Maria | ADDRESS ON FILE | | | | |
| 7334242 | Hermosillo, Shawn | ADDRESS ON FILE | | | | |
| 4969683 | Hermoso, Jeannie | ADDRESS ON FILE | | | | |
| 6179436 | Hermoso, Josephine | ADDRESS ON FILE | | | | |
| 7170100 | HERMUSILLO, SHAWN | ADDRESS ON FILE | | | | |
| 7216833 | Hern , Elizabeth E. | ADDRESS ON FILE | | | | |
| 4992639 | Hern, Carolyn | ADDRESS ON FILE | | | | |
| 4991483 | Hern, Keith | ADDRESS ON FILE | | | | |
| 7695172 | HERNAN ESCUTIN & | ADDRESS ON FILE | | | | |
| 5871018 | Hernan Oviedo | ADDRESS ON FILE | | | | |
| 7295269 | Hernandez , Michael  A | ADDRESS ON FILE | | | | |
| 7341498 | Hernandez Abarcu, Filiberto | ADDRESS ON FILE | | | | |
| 4961511 | Hernandez Cano, Salvador | ADDRESS ON FILE | | | | |
| 6141961 | HERNANDEZ CARLOS RYAN TR & HERNANDEZ JESSICA MARIE | ADDRESS ON FILE | | | | |
| 5871019 | HERNANDEZ CONSTRUCTION | ADDRESS ON FILE | | | | |
| 5917922 | HERNANDEZ CORTES, MARINA | ADDRESS ON FILE | | | | |
| 6141252 | HERNANDEZ DARIO ERNESTO FRAGOSO | ADDRESS ON FILE | | | | |
| 5871020 | HERNANDEZ ENGINEERING INC. | ADDRESS ON FILE | | | | |
| 6141190 | HERNANDEZ ENRIQUE ROBERT & YVONNE TERESA | ADDRESS ON FILE | | | | |
| 7073399 | Hernandez Flores, Joseph | ADDRESS ON FILE | | | | |
| 7228988 | Hernandez Fuentes, Marisela | ADDRESS ON FILE | | | | |
| 5000537 | Hernandez Guerrero, Alona Diana | Hansen and Miller Law Finn, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000538 | Hernandez Guerrero, Alona Diana | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3881 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5000536 | Hernandez Guerrero, Alona Diana | Watts Guera LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6131164 | HERNANDEZ JOSE A & ROSA V ETAL JT | ADDRESS ON FILE | | | | |
| 6141380 | HERNANDEZ JOSE VENTURA & HERNANDEZ MARIA DE | ADDRESS ON FILE | | | | |
| 4965782 | Hernandez Jr., Aaron | ADDRESS ON FILE | | | | |
| 4951534 | Hernandez Jr., Gregory | ADDRESS ON FILE | | | | |
| 4965799 | Hernandez Jr., Hector Jacinto | ADDRESS ON FILE | | | | |
| 7213193 | Hernandez Jr., Jose Roberto | ADDRESS ON FILE | | | | |
| 4960445 | Hernandez Jr., Raul | ADDRESS ON FILE | | | | |
| 7174816 | Hernandez Landscaping | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7174816 | Hernandez Landscaping | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 6131752 | HERNANDEZ LUCERO ETAL JT | ADDRESS ON FILE | | | | |
| 6145524 | HERNANDEZ LUIS JR & HERNANDEZ ELSA E | ADDRESS ON FILE | | | | |
| 6140954 | HERNANDEZ MICHAEL A & DIANE C | ADDRESS ON FILE | | | | |
| 6145513 | HERNANDEZ MIGUEL A & MARIA DEL ROSARIO | ADDRESS ON FILE | | | | |
| 6145694 | HERNANDEZ RENEE TR & JEKABSONS FRANK | ADDRESS ON FILE | | | | |
| 6143334 | HERNANDEZ REYNALDO R & DOMINQUEZ CARMEN | ADDRESS ON FILE | | | | |
| 6146062 | HERNANDEZ SANDRA | ADDRESS ON FILE | | | | |
| 6160034 | Hernandez Sant, Rosa Maria | ADDRESS ON FILE | | | | |
| 7168549 | HERNANDEZ TREJO, JOSE ERNESTO | ADDRESS ON FILE | | | | |
| 7168549 | HERNANDEZ TREJO, JOSE ERNESTO | ADDRESS ON FILE | | | | |
| 7463424 | Hernandez Villasenor, Marlen S. | ADDRESS ON FILE | | | | |
| 4952963 | Hernandez Zuniga, Alfredo | ADDRESS ON FILE | | | | |
| 4973140 | Hernandez, Adrian | ADDRESS ON FILE | | | | |
| 4962710 | Hernandez, Adrian | ADDRESS ON FILE | | | | |
| 6168898 | Hernandez, Adrian | ADDRESS ON FILE | | | | |
| 5923402 | Hernandez, Alejandra | ADDRESS ON FILE | | | | |
| 7200451 | HERNANDEZ, ALEJANDRO RAMON | ADDRESS ON FILE | | | | |
| 7200451 | HERNANDEZ, ALEJANDRO RAMON | ADDRESS ON FILE | | | | |
| 7200451 | HERNANDEZ, ALEJANDRO RAMON | ADDRESS ON FILE | | | | |
| 7953026 | Hernandez, Alejandro Vega | 1615 Steele Canyon Rd | Napa | CA | 94558 | |
| 7953027 | HERNANDEZ, ALEX | 4721 E STREET | BAKERSFIELD | CA | 93307 | |
| 4964224 | Hernandez, Alfred M | ADDRESS ON FILE | | | | |
| 4955923 | Hernandez, Alicia | ADDRESS ON FILE | | | | |
| 7462043 | Hernandez, Alicia | ADDRESS ON FILE | | | | |
| 7462043 | Hernandez, Alicia | ADDRESS ON FILE | | | | |
| 4914081 | Hernandez, Allen A | ADDRESS ON FILE | | | | |
| 4944492 | Hernandez, Allison & Joseph | 1070 Lydia Lane | Placerville | CA | 95667 | |
| 6160991 | Hernandez, Alma | ADDRESS ON FILE | | | | |
| 4998919 | Hernandez, Amanda | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174568 | HERNANDEZ, AMANDA | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174568 | HERNANDEZ, AMANDA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5008553 | Hernandez, Amanda | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998920 | Hernandez, Amanda | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4956788 | Hernandez, Amanda Joyce | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4956368 | Hernandez, Andrea Sonia | ADDRESS ON FILE | | | | |
| 5917993 | Hernandez, Angelica | ADDRESS ON FILE | | | | |
| 7953028 | Hernandez, Angelica | 220 7th Street | Clovis | CA | 93612 | |
| 7295208 | Hernandez, Angelica | ADDRESS ON FILE | | | | |
| 7329749 | Hernandez, Angelo | ADDRESS ON FILE | | | | |
| 4956080 | Hernandez, Anna | ADDRESS ON FILE | | | | |
| 4956648 | Hernandez, Annette | ADDRESS ON FILE | | | | |
| 4962676 | Hernandez, Antonio | ADDRESS ON FILE | | | | |
| 5923603 | Hernandez, Antonio | ADDRESS ON FILE | | | | |
| 7166069 | HERNANDEZ, ANTONIO | ADAM D SORRELLS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7187155 | HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | |
| 7166069 | HERNANDEZ, ANTONIO | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7166069 | HERNANDEZ, ANTONIO | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 5014737 | Hernandez, Antonio Mojica | ADDRESS ON FILE | | | | |
| 4964287 | Hernandez, Artemio | ADDRESS ON FILE | | | | |
| 4960639 | Hernandez, Arturo | ADDRESS ON FILE | | | | |
| 7953029 | HERNANDEZ, AURELIO | 4418 W TAMPION AVE. | SANTA ANA | CA | 92704 | |
| 5918034 | Hernandez, Avelina | ADDRESS ON FILE | | | | |
| 5865372 | HERNANDEZ, BALMORE | ADDRESS ON FILE | | | | |
| 5003836 | Hernandez, Belinda | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011198 | Hernandez, Belinda | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4993470 | Hernandez, Benjamin | ADDRESS ON FILE | | | | |
| 4949743 | Hernandez, Benjamin | Northern California Law Group, PC., Joseph Feist, Jonathan J. Griffith, 2611 Esplanade | Chico | CA | 95973 | |
| 7306673 | Hernandez, Bernardo | ADDRESS ON FILE | | | | |
| 7822814 | Hernandez, Bianca Marie | ADDRESS ON FILE | | | | |
| 7822814 | Hernandez, Bianca Marie | ADDRESS ON FILE | | | | |
| 5871021 | HERNANDEZ, BLANCA | ADDRESS ON FILE | | | | |
| 7150712 | Hernandez, Brandon | ADDRESS ON FILE | | | | |
| 5902055 | HERNANDEZ, BRANDON | ADDRESS ON FILE | | | | |
| 4956191 | Hernandez, Brenda Verenice | ADDRESS ON FILE | | | | |
| 4940892 | Hernandez, Brigida | 852 Twin Oaks Lane | Windsor | CA | 95492 | |
| 4963460 | Hernandez, Carlos | ADDRESS ON FILE | | | | |
| 7169496 | HERNANDEZ, CARLOS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4956775 | Hernandez, Carlos Cruz | ADDRESS ON FILE | | | | |
| 7173860 | HERNANDEZ, CARLOS RYAN | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7173860 | HERNANDEZ, CARLOS RYAN | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 4958537 | Hernandez, Carlos Zamora | ADDRESS ON FILE | | | | |
| 4940893 | HERNANDEZ, CARMEN | 852 Twin Oaks Lane | Windsor | CA | 95492 | |
| 4936393 | Hernandez, Cecelia | 14682 Wolf Road | Grass Valley | CA | 95949 | |
| 4955798 | Hernandez, Celeni | ADDRESS ON FILE | | | | |
| 4956701 | Hernandez, Christina C | ADDRESS ON FILE | | | | |
| 4964973 | Hernandez, Christopher Hugo | ADDRESS ON FILE | | | | |
| 7168547 | HERNANDEZ, CINDY | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3883 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4956935 | Hernandez, Cintya | ADDRESS ON FILE | | | | |
| 5871022 | Hernandez, Ciriaco | ADDRESS ON FILE | | | | |
| 4982365 | Hernandez, Consuelo | ADDRESS ON FILE | | | | |
| 5918063 | Hernandez, Cristina | ADDRESS ON FILE | | | | |
| 4965412 | Hernandez, Cruz | ADDRESS ON FILE | | | | |
| 7178566 | Hernandez, Dahlia | ADDRESS ON FILE | | | | |
| 7169668 | HERNANDEZ, DAISY ESMERALDA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7464859 | Hernandez, Daniel | ADDRESS ON FILE | | | | |
| 4966837 | Hernandez, Daniel | ADDRESS ON FILE | | | | |
| 4957771 | Hernandez, Daniel | ADDRESS ON FILE | | | | |
| 7464859 | Hernandez, Daniel | ADDRESS ON FILE | | | | |
| 7193875 | Hernandez, Daniel C. | ADDRESS ON FILE | | | | |
| 4992356 | Hernandez, Danny | ADDRESS ON FILE | | | | |
| 5989947 | Hernandez, David | ADDRESS ON FILE | | | | |
| 4935501 | Hernandez, David | 2340 East Lafayette | Stockton | CA | 95205 | |
| 4940651 | Hernandez, David | 4619 Bluestone Dr | Bakersfield | CA | 93311 | |
| 5899613 | Hernandez, David Armando | ADDRESS ON FILE | | | | |
| 4971568 | Hernandez, David Armando | ADDRESS ON FILE | | | | |
| 7193876 | Hernandez, David D. | ADDRESS ON FILE | | | | |
| 4958395 | Hernandez, David Larry | ADDRESS ON FILE | | | | |
| 4919520 | HERNANDEZ, DAVID O | HERNANDEZ LAW OFFICES, 6103 N FIRST ST STE 102 | FRESNO | CA | 93710 | |
| 4955631 | Hernandez, Deborrah | ADDRESS ON FILE | | | | |
| 4937943 | HERNANDEZ, DELILAH | 134 CLAY ST APT 7 | SALINAS | CA | 93901 | |
| 4937139 | Hernandez, Dennes | 5082 Mission Street | San Francisco | CA | 94112 | |
| 5924627 | Hernandez, Dennys | ADDRESS ON FILE | | | | |
| 4934301 | Hernandez, Don/Kelly | 18371 Sugar Pine Drive | Pine Grove | CA | 95665 | |
| 7207360 | Hernandez, Donna Lynn | ADDRESS ON FILE | | | | |
| 4993886 | Hernandez, Edward | ADDRESS ON FILE | | | | |
| 7191571 | Hernandez, Edward Moreno | ADDRESS ON FILE | | | | |
| 7307944 | Hernandez, Edward Moreno | ADDRESS ON FILE | | | | |
| 7307944 | Hernandez, Edward Moreno | ADDRESS ON FILE | | | | |
| 4978132 | Hernandez, Elijio | ADDRESS ON FILE | | | | |
| 5871023 | HERNANDEZ, ELSA | ADDRESS ON FILE | | | | |
| 4945195 | HERNANDEZ, ELVA | 313 SAINTS MATHEWS ST | GREENFIELD | CA | 93927 | |
| 7333346 | Hernandez, Emiliano | ADDRESS ON FILE | | | | |
| 4987915 | Hernandez, Enrique | ADDRESS ON FILE | | | | |
| 7312624 | Hernandez, Enrique | ADDRESS ON FILE | | | | |
| 7460050 | Hernandez, Eric | ADDRESS ON FILE | | | | |
| 4959656 | Hernandez, Eric | ADDRESS ON FILE | | | | |
| 7460050 | Hernandez, Eric | ADDRESS ON FILE | | | | |
| 4953561 | Hernandez, Eric gregory | ADDRESS ON FILE | | | | |
| 5992694 | Hernandez, Erica | ADDRESS ON FILE | | | | |
| 4991010 | Hernandez, Esteban | ADDRESS ON FILE | | | | |
| 4992393 | HERNANDEZ, ESTHER | ADDRESS ON FILE | | | | |
| 5918394 | HERNANDEZ, EVA | ADDRESS ON FILE | | | | |
| 5871024 | HERNANDEZ, FABIAN | ADDRESS ON FILE | | | | |
| 5986358 | Hernandez, Felix | ADDRESS ON FILE | | | | |
| 4937755 | Hernandez, Felix | 5 Perez Cir | salinas | CA | 93906 | |
| 4962359 | Hernandez, Fermin | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4920928 | HERNANDEZ, FERNANDO | 117 W 19TH AVE | DELANO | CA | 93215 | |
| 4958400 | Hernandez, Fernando | ADDRESS ON FILE | | | | |
| 4920942 | HERNANDEZ, FIDELA M | 17820 VON SOSTEN RD | TRACY | CA | 95304 | |
| 4960967 | Hernandez, Francisco Andres | ADDRESS ON FILE | | | | |
| 7186721 | Hernandez, Frank Dominic | ADDRESS ON FILE | | | | |
| 7186721 | Hernandez, Frank Dominic | ADDRESS ON FILE | | | | |
| 7953030 | Hernandez, Gabriel | 3495 Cemetery Rd | Stevinson | CA | 95374 | |
| 7168542 | HERNANDEZ, GABRIEL | ADDRESS ON FILE | | | | |
| 5013918 | Hernandez, Gabriel | ADDRESS ON FILE | | | | |
| 4989307 | Hernandez, George | ADDRESS ON FILE | | | | |
| 4992291 | Hernandez, George | ADDRESS ON FILE | | | | |
| 4992401 | Hernandez, Gerald | ADDRESS ON FILE | | | | |
| 4957658 | Hernandez, Gilbert S | ADDRESS ON FILE | | | | |
| 4950611 | Hernandez, Gilberto | ADDRESS ON FILE | | | | |
| 5989139 | Hernandez, Gladys | ADDRESS ON FILE | | | | |
| 4939820 | Hernandez, Gladys | 37086 Mulberry St | Newark | CA | 94560 | |
| 5922343 | Hernandez, Griselda | ADDRESS ON FILE | | | | |
| 4964895 | Hernandez, Guillermo | ADDRESS ON FILE | | | | |
| 7226210 | Hernandez, Gustavo | ADDRESS ON FILE | | | | |
| 4986070 | Hernandez, Hector | ADDRESS ON FILE | | | | |
| 4942903 | HERNANDEZ, HELADIO | 14 EXETER ST | SAN FRANCISCO | CA | 94124 | |
| 7329961 | Hernandez, Herby | ADDRESS ON FILE | | | | |
| 4973448 | Hernandez, Herman Gabriel | ADDRESS ON FILE | | | | |
| 5871025 | HERNANDEZ, HERMELINDA | ADDRESS ON FILE | | | | |
| 7257586 | Hernandez, Horacio | ADDRESS ON FILE | | | | |
| 7465142 | Hernandez, Humberto | ADDRESS ON FILE | | | | |
| 4922608 | HERNANDEZ, IGNACIO | NACHOS CARPET CLEANING, 2616 78TH AVE | OAKLAND | CA | 94605 | |
| 6016278 | Hernandez, Ignacio | ADDRESS ON FILE | | | | |
| 4955704 | Hernandez, Inez | ADDRESS ON FILE | | | | |
| 5985479 | Hernandez, Isaura | ADDRESS ON FILE | | | | |
| 4935898 | Hernandez, Isaura | 1055 n Sanborn rd | Salinas | CA | 93905 | |
| 7183412 | Hernandez, Isidoro | ADDRESS ON FILE | | | | |
| 7183412 | Hernandez, Isidoro | ADDRESS ON FILE | | | | |
| 7168548 | HERNANDEZ, ISIDRO | ADDRESS ON FILE | | | | |
| 6172486 | Hernandez, Jaime M | ADDRESS ON FILE | | | | |
| 4937530 | Hernandez, Javier | 10541 Blevias Way | Castroville | CA | 95012 | |
| 4969874 | Hernandez, Jeffrey | ADDRESS ON FILE | | | | |
| 4944280 | Hernandez, Jennifer | 930 E Channel Street | Stockton | CA | 95202 | |
| 4964978 | Hernandez, Jeremy Scott | ADDRESS ON FILE | | | | |
| 4985025 | Hernandez, Jerry | ADDRESS ON FILE | | | | |
| 5991843 | Hernandez, Jesse | ADDRESS ON FILE | | | | |
| 4964271 | Hernandez, Jesse | ADDRESS ON FILE | | | | |
| 7174813 | HERNANDEZ, JESSICA | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7174813 | HERNANDEZ, JESSICA | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 7173861 | HERNANDEZ, JESSICA MARIE | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7173861 | HERNANDEZ, JESSICA MARIE | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 4968950 | Hernandez, Jessie James | ADDRESS ON FILE | | | | |
| 4993322 | Hernandez, Jim | ADDRESS ON FILE | | | | |
| 4982246 | Hernandez, Jimmy | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4968047 | Hernandez, Jimmy | ADDRESS ON FILE | | | | |
| 4911668 | Hernandez, Jimmy | ADDRESS ON FILE | | | | |
| 4969536 | Hernandez, John C. | ADDRESS ON FILE | | | | |
| 6160915 | Hernandez, John P | ADDRESS ON FILE | | | | |
| 4968828 | Hernandez, Jorge | ADDRESS ON FILE | | | | |
| 5871026 | HERNANDEZ, JOSE | ADDRESS ON FILE | | | | |
| 4968404 | Hernandez, Jose | ADDRESS ON FILE | | | | |
| 4989074 | Hernandez, Jose | ADDRESS ON FILE | | | | |
| 5984758 | HERNANDEZ, JOSE | ADDRESS ON FILE | | | | |
| 4996827 | Hernandez, Jose | ADDRESS ON FILE | | | | |
| 4953307 | Hernandez, Jose | ADDRESS ON FILE | | | | |
| 4939148 | Hernandez, Jose | 4127 Sandra Circle | Pittsburg | CA | 94565 | |
| 4989440 | Hernandez, Jose | ADDRESS ON FILE | | | | |
| 7158969 | HERNANDEZ, JOSE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7283999 | Hernandez, Jose | ADDRESS ON FILE | | | | |
| 7822945 | Hernandez, Jose | ADDRESS ON FILE | | | | |
| 7822945 | Hernandez, Jose | ADDRESS ON FILE | | | | |
| 7322001 | Hernandez, Jose | ADDRESS ON FILE | | | | |
| 7210320 | Hernandez, Jose | ADDRESS ON FILE | | | | |
| 4935042 | Hernandez, Jose & Tammy | 43395 Castle Park Court | Fremont | CA | 94538 | |
| 4912854 | Hernandez, Jose Antonio | ADDRESS ON FILE | | | | |
| 4945928 | Hernandez, Jose Antonio | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4945929 | Hernandez, Jose Antonio | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4945927 | Hernandez, Jose Antonio | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7169669 | HERNANDEZ, JOSE M | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5918435 | HERNANDEZ, JOSE MIGUEL | ADDRESS ON FILE | | | | |
| 7257523 | Hernandez, Jose Roberto | ADDRESS ON FILE | | | | |
| 7257523 | Hernandez, Jose Roberto | ADDRESS ON FILE | | | | |
| 7174811 | HERNANDEZ, JOSE VENTURA | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7174811 | HERNANDEZ, JOSE VENTURA | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 4998917 | Hernandez, Joseph | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174569 | HERNANDEZ, JOSEPH | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174569 | HERNANDEZ, JOSEPH | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5008552 | Hernandez, Joseph | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998918 | Hernandez, Joseph | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6178590 | Hernandez, Joseph F | ADDRESS ON FILE | | | | |
| 4923501 | HERNANDEZ, JOSEPH F | A R F FIRE EXTINGUISHER CO, PO Box 578543 | MODESTO | CA | 95357-8543 | |
| 5937947 | Hernandez, Joseph; Hernandez, Amanda; Christie, Temperance (Minors, By And Through Their Guardian Ad Litem Amanda Hernandez); Glenn, Marysa (Minors, By And Through Their Guardian | Ad Litem Amanda Hernandez), Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5937946 | Hernandez, Joseph; Hernandez, Amanda; Christie, Temperance (Minors, By And Through Their Guardian Ad Litem Amanda Hernandez); Glenn, Marysa (Minors, By And Through Their Guardian | Ad Litem Amanda Hernandez), Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5976325 | Hernandez, Joseph; Hernandez, Amanda; Christie, Temperance (Minors, By And Through Their Guardian Ad Litem Amanda Hernandez); Glenn, Marysa (Minors, By And Through Their Guardian | Ad Litem Amanda Hernandez), Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937945 | Hernandez, Joseph; Hernandez, Amanda; Christie, Temperance (Minors, By And Through Their Guardian Ad Litem Amanda Hernandez); Glenn, Marysa (Minors, By And Through Their Guardian | Ad Litem Amanda Hernandez), Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4913620 | Hernandez, Josue | ADDRESS ON FILE | | | | |
| 7168544 | HERNANDEZ, JOVITO | ADDRESS ON FILE | | | | |
| 5014593 | Hernandez, Jovito | ADDRESS ON FILE | | | | |
| 4943176 | Hernandez, Juan | 2827 Webb St | Vallejo | CA | 94591 | |
| 7953031 | Hernandez, Juan Barrera | 2159 Zinfindel Drive | Santa Rosa | CA | 95403 | |
| 4961945 | Hernandez, Juan Carlos | ADDRESS ON FILE | | | | |
| 7477303 | Hernandez, Juan M. | ADDRESS ON FILE | | | | |
| 5015503 | Hernandez, Juliana | ADDRESS ON FILE | | | | |
| 7168543 | HERNANDEZ, JULIANA L. | ADDRESS ON FILE | | | | |
| 6162073 | Hernandez, Karina | ADDRESS ON FILE | | | | |
| 4942820 | HERNANDEZ, KARINA | 47 N PEARL ST | SALINAS | CA | 93905 | |
| 7158940 | HERNANDEZ, LARA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4945940 | Hernandez, Lara | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4945941 | Hernandez, Lara | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4945939 | Hernandez, Lara | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5984126 | hernandez, laura | ADDRESS ON FILE | | | | |
| 7227765 | Hernandez, Laura | ADDRESS ON FILE | | | | |
| 4968484 | Hernandez, Lazaro | ADDRESS ON FILE | | | | |
| 4960010 | Hernandez, Leonardo S | ADDRESS ON FILE | | | | |
| 7149102 | Hernandez, Lourdes | ADDRESS ON FILE | | | | |
| 7265933 | Hernandez, Luis | ADDRESS ON FILE | | | | |
| 4915018 | Hernandez, Lupe Marie | ADDRESS ON FILE | | | | |
| 7202642 | HERNANDEZ, LUZ NOELIA | ADDRESS ON FILE | | | | |
| 4964606 | Hernandez, Manuel | ADDRESS ON FILE | | | | |
| 4933986 | Hernandez, Manuel | 4608 E. Dwight Way | Fresno | CA | 93702 | |
| 4971433 | Hernandez, Marc Daniel | ADDRESS ON FILE | | | | |
| 5871027 | HERNANDEZ, MARIA | ADDRESS ON FILE | | | | |
| 4938335 | Hernandez, Maria | 23403 Del Monte Way | Los Gatos | CA | 95033 | |
| 5003129 | Hernandez, Maria | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solana Beach | CA | 92075 | |
| 7174812 | HERNANDEZ, MARIA | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 5010678 | Hernandez, Maria | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3887 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5003130 | Hernandez, Maria | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 7174812 | HERNANDEZ, MARIA | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 5003128 | Hernandez, Maria | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5003131 | Hernandez, Maria | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010677 | Hernandez, Maria | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4956726 | Hernandez, Maria Joana | ADDRESS ON FILE | | | | |
| 7181818 | Hernandez, Maria Teresa | ADDRESS ON FILE | | | | |
| 7181818 | Hernandez, Maria Teresa | ADDRESS ON FILE | | | | |
| 5992295 | Hernandez, Maribel | ADDRESS ON FILE | | | | |
| 4944341 | Hernandez, Maribel | P.O. Box 284 | Dunnigan | CA | 95937 | |
| 5986922 | HERNANDEZ, MARICRUZ | ADDRESS ON FILE | | | | |
| 4938089 | HERNANDEZ, MARICRUZ | 2176 BRUTUS ST | SALINAS | CA | 93906 | |
| 4973532 | Hernandez, Mario Orlando | ADDRESS ON FILE | | | | |
| 4950236 | Hernandez, Marji Ann | ADDRESS ON FILE | | | | |
| 4963646 | Hernandez, Mark J | ADDRESS ON FILE | | | | |
| 7170042 | HERNANDEZ, MARLENE | ADDRESS ON FILE | | | | |
| 7170042 | HERNANDEZ, MARLENE | ADDRESS ON FILE | | | | |
| 4958961 | Hernandez, Martin C | ADDRESS ON FILE | | | | |
| 4985384 | Hernandez, Mary | ADDRESS ON FILE | | | | |
| 5871028 | Hernandez, Mia | ADDRESS ON FILE | | | | |
| 4964510 | Hernandez, Michael | ADDRESS ON FILE | | | | |
| 7327888 | Hernandez, Miguel | ADDRESS ON FILE | | | | |
| 4981180 | Hernandez, Miguel | ADDRESS ON FILE | | | | |
| 4957173 | Hernandez, Miguel | ADDRESS ON FILE | | | | |
| 7471575 | Hernandez, Miguel Angel | ADDRESS ON FILE | | | | |
| 7479680 | Hernandez, Miguel Angel | ADDRESS ON FILE | | | | |
| 4961648 | Hernandez, Miguel Nunez | ADDRESS ON FILE | | | | |
| 4953459 | Hernandez, Mike | ADDRESS ON FILE | | | | |
| 4933441 | Hernandez, Mike | 3142 Oregon Street | Bakersfield | CA | 93306 | |
| 4967063 | Hernandez, Mike Darren | ADDRESS ON FILE | | | | |
| 7468156 | Hernandez, Milton | ADDRESS ON FILE | | | | |
| 5918494 | HERNANDEZ, MIREYA | ADDRESS ON FILE | | | | |
| 4986010 | Hernandez, Miriam | ADDRESS ON FILE | | | | |
| 7186357 | HERNANDEZ, MISTY | ADDRESS ON FILE | | | | |
| 7160160 | HERNANDEZ, MISTY MAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160160 | HERNANDEZ, MISTY MAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4956617 | Hernandez, Moises Fabian | ADDRESS ON FILE | | | | |
| 4950395 | Hernandez, Monica | ADDRESS ON FILE | | | | |
| 7156225 | Hernandez, Monica | ADDRESS ON FILE | | | | |
| 4942228 | Hernandez, Natalie | 6316 Plymouth Rd | Stockton | CA | 95207 | |
| 4981018 | Hernandez, Nerio | ADDRESS ON FILE | | | | |
| 4970110 | Hernandez, Nicolyn D. | ADDRESS ON FILE | | | | |
| 5992557 | Hernandez, Nida | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6149590 | Hernandez, Norma | ADDRESS ON FILE | | | | |
| 5000531 | Hernandez, Paola Esquivel | Hansen and Miller Law Finn, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000532 | Hernandez, Paola Esquivel | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000530 | Hernandez, Paola Esquivel | Watts Guera LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7478281 | Hernandez, Paul | ADDRESS ON FILE | | | | |
| 7182578 | Hernandez, Peter | ADDRESS ON FILE | | | | |
| 7182578 | Hernandez, Peter | ADDRESS ON FILE | | | | |
| 4957175 | Hernandez, Philip | ADDRESS ON FILE | | | | |
| 7953032 | HERNANDEZ, RAMONA | 520 W RICE RANCH ROAD | SANTA MARIA | CA | 93455 | |
| 4935630 | HERNANDEZ, RAUL | 18 VIA GRANDE | OLIVEHURST | CA | 95961 | |
| 5992102 | Hernandez, Raul | ADDRESS ON FILE | | | | |
| 7319176 | Hernandez, Raul | ADDRESS ON FILE | | | | |
| 4944553 | Hernandez, Rebecca | 10206 FORSYTHE RD | dobbins | CA | 95935 | |
| 7166068 | HERNANDEZ, REYNA ALEJANDRA | ADAM D SORRELLS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7187154 | HERNANDEZ, REYNA ALEJANDRA | ADDRESS ON FILE | | | | |
| 7166068 | HERNANDEZ, REYNA ALEJANDRA | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7166068 | HERNANDEZ, REYNA ALEJANDRA | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 5871029 | HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | |
| 5871030 | HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | |
| 4971853 | Hernandez, Ricardo | ADDRESS ON FILE | | | | |
| 4956193 | Hernandez, Ricardo J | ADDRESS ON FILE | | | | |
| 4961163 | Hernandez, Ricardo J. | ADDRESS ON FILE | | | | |
| 4952248 | Hernandez, Richard | ADDRESS ON FILE | | | | |
| 4989534 | Hernandez, Richard | ADDRESS ON FILE | | | | |
| 4994989 | Hernandez, Richard | ADDRESS ON FILE | | | | |
| 4937616 | HERNANDEZ, RICK | 6021 Trigo Lane | Prunedale | CA | 93907 | |
| 4989906 | Hernandez, Rita | ADDRESS ON FILE | | | | |
| 5871031 | Hernandez, Rob | ADDRESS ON FILE | | | | |
| 4996559 | Hernandez, Robert | ADDRESS ON FILE | | | | |
| 5871032 | Hernandez, Robert | ADDRESS ON FILE | | | | |
| 4959833 | Hernandez, Robert F | ADDRESS ON FILE | | | | |
| 4912465 | Hernandez, Robert James | ADDRESS ON FILE | | | | |
| 7182553 | Hernandez, Robert Jason | ADDRESS ON FILE | | | | |
| 7182553 | Hernandez, Robert Jason | ADDRESS ON FILE | | | | |
| 4957396 | Hernandez, Roberto | ADDRESS ON FILE | | | | |
| 6161658 | Hernandez, Rodimiro | ADDRESS ON FILE | | | | |
| 5871033 | HERNANDEZ, RODOLFO | ADDRESS ON FILE | | | | |
| 4961111 | Hernandez, Roger | ADDRESS ON FILE | | | | |
| 4969775 | Hernandez, Ron F. | ADDRESS ON FILE | | | | |
| 4943558 | Hernandez, Rosa | 2420 Maine ave | Richmond | CA | 94804 | |
| 4940789 | HERNANDEZ, ROSA | 2958 ROAD 84 | EARLIMART | CA | 93219 | |
| 7294310 | Hernandez, Rosa | ADDRESS ON FILE | | | | |
| 4994709 | Hernandez, Rosario | ADDRESS ON FILE | | | | |
| 5871034 | HERNANDEZ, ROXANA | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4944728 | Hernandez, Rudy | 431 Orchard Ave. | NIPOMO | CA | 93444 | |
| 7305462 | Hernandez, Ruth | ADDRESS ON FILE | | | | |
| 5993011 | hernandez, sabrina | ADDRESS ON FILE | | | | |
| 4928613 | HERNANDEZ, SAMY | 55 CAYUGA AVE | SAN FRANSISCO | CA | 94112 | |
| 4991513 | Hernandez, Sandra | ADDRESS ON FILE | | | | |
| 4957243 | Hernandez, Sandra L | ADDRESS ON FILE | | | | |
| 4973757 | Hernandez, Santiago | ADDRESS ON FILE | | | | |
| 6082368 | Hernandez, Santiago | ADDRESS ON FILE | | | | |
| 4961007 | Hernandez, Serena Michelle | ADDRESS ON FILE | | | | |
| 4973015 | Hernandez, Sergio A | ADDRESS ON FILE | | | | |
| 4943111 | Hernandez, Shannon | 13590 Phaedra Lane | Redding | CA | 96003 | |
| 4995214 | Hernandez, Shirley | ADDRESS ON FILE | | | | |
| 7462443 | Hernandez, Silvia Silva | ADDRESS ON FILE | | | | |
| 7462443 | Hernandez, Silvia Silva | ADDRESS ON FILE | | | | |
| 5922607 | Hernandez, Stacie | ADDRESS ON FILE | | | | |
| 5003746 | Hernandez, Stacie | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011108 | Hernandez, Stacie | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7269801 | Hernandez, Stacie | ADDRESS ON FILE | | | | |
| 7174814 | HERNANDEZ, STEPHANIE | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7174814 | HERNANDEZ, STEPHANIE | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 4963360 | Hernandez, Stephen Anthony | ADDRESS ON FILE | | | | |
| 4980996 | Hernandez, Steven | ADDRESS ON FILE | | | | |
| 4966666 | Hernandez, Steven | ADDRESS ON FILE | | | | |
| 6182629 | Hernandez, Suzanna | ADDRESS ON FILE | | | | |
| 6182629 | Hernandez, Suzanna | ADDRESS ON FILE | | | | |
| 5992319 | HERNANDEZ, TABITHA | ADDRESS ON FILE | | | | |
| 4993663 | Hernandez, Teresita | ADDRESS ON FILE | | | | |
| 4956106 | Hernandez, Tiffany | ADDRESS ON FILE | | | | |
| 5918552 | HERNANDEZ, VERONICA | ADDRESS ON FILE | | | | |
| 4943780 | Hernandez, Violeta | 6697 Floyd way | Nice | CA | 95464 | |
| 4959096 | Hernandez, Virgilio E | ADDRESS ON FILE | | | | |
| 4961238 | Hernandez, Walter | ADDRESS ON FILE | | | | |
| 4973518 | Hernandez, Willie Ignacio | ADDRESS ON FILE | | | | |
| 7277826 | Hernandez, Yolanda | ADDRESS ON FILE | | | | |
| 5871035 | HERNANDEZ, YSIDRO | ADDRESS ON FILE | | | | |
| 7318039 | Hernandez, Yvonne | ADDRESS ON FILE | | | | |
| 4961614 | Hernandez, Zach D. | ADDRESS ON FILE | | | | |
| 7472146 | Hernandez-Dominguez, Andrea | ADDRESS ON FILE | | | | |
| 7472146 | Hernandez-Dominguez, Andrea | ADDRESS ON FILE | | | | |
| 4962755 | Hernandezestrada, Omar Clemente | ADDRESS ON FILE | | | | |
| 4937549 | Hernandez-Lopez, Marisela | 401 Elkhorn Rd | Watsonville | CA | 95076 | |
| 7316986 | Hernandez-Pippitt, Thomas Regino | ADDRESS ON FILE | | | | |
| 7316986 | Hernandez-Pippitt, Thomas Regino | ADDRESS ON FILE | | | | |
| 6145460 | HERNANDEZ-SOTO MONICA E | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5009968 | Hernandez-Soto, Monica | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osbrene, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009969 | Hernandez-Soto, Monica | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7140336 | HERNANDEZ-SOTO, MONICA ELVA | ADDRESS ON FILE | | | | |
| 7140336 | HERNANDEZ-SOTO, MONICA ELVA | ADDRESS ON FILE | | | | |
| 4996361 | Hernando, Kimberly | ADDRESS ON FILE | | | | |
| 7328291 | Herndon , Ethan | ADDRESS ON FILE | | | | |
| 7328291 | Herndon , Ethan | ADDRESS ON FILE | | | | |
| 6145655 | HERNDON BRIAN K TR & HERNDON SHARON L TR | ADDRESS ON FILE | | | | |
| 7191048 | Herndon, Gabriell | ADDRESS ON FILE | | | | |
| 7191048 | Herndon, Gabriell | ADDRESS ON FILE | | | | |
| 7470794 | Herndon, Gary | ADDRESS ON FILE | | | | |
| 4944079 | Herndon, Jean | 1642 Branham Lane, Unit J | San Jose | CA | 95118 | |
| 7180252 | Herndon, Jedidiah | PO Box 1365 | Paradise | CA | 95967 | |
| 7180252 | Herndon, Jedidiah | Thomas D. Warren, Esq., 355 South Grand Avenue, 44th Floor | Los Angeles | CA | 90071 | |
| 7823040 | Herndon, Jennifer | ADDRESS ON FILE | | | | |
| 7462271 | Herndon, Jennifer | ADDRESS ON FILE | | | | |
| 7462271 | Herndon, Jennifer | ADDRESS ON FILE | | | | |
| 7180318 | Herndon, Julia | ADDRESS ON FILE | | | | |
| 7180318 | Herndon, Julia | ADDRESS ON FILE | | | | |
| 4938264 | HERNDON, NELLEKE | 2214 Camden Ave | San Jose | CA | 95124 | |
| 6148681 | Herndon, Nichole | ADDRESS ON FILE | | | | |
| 7462451 | Herndon, Paige | ADDRESS ON FILE | | | | |
| 7462451 | Herndon, Paige | ADDRESS ON FILE | | | | |
| 7250464 | Herndon, Sarah Addison | ADDRESS ON FILE | | | | |
| 7460876 | Herndon, Sarah Addison | ADDRESS ON FILE | | | | |
| 4935263 | Herndon, Sterling | 3640 Fort Jim Road | Placerville | CA | 95667 | |
| 7235858 | Herndon, Whitney | ADDRESS ON FILE | | | | |
| 4922293 | HERNING ENTERPRISES | PO Box 31001-0465 | PASADENA | CA | 91110-0465 | |
| 4922294 | HERNING UNDERGROUND SUPPLY | 567 EXCHANGE COURT | LIVERMORE | CA | 94550 | |
| 4944588 | hernstedt, Tiffany | P.o. box 2684 | Clearlake | CA | 95422 | |
| 7941449 | HEROLD SINCLAIR | 114 KOKANEE TRL | CHESTER | CA | 96020 | |
| 6145621 | HEROLD STEPHEN F & LAWRENCE MARINA | ADDRESS ON FILE | | | | |
| 5005324 | Herold, Stephen | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012066 | Herold, Stephen | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005325 | Herold, Stephen | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005323 | Herold, Stephen | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012067 | Herold, Stephen | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7181819 | Herold, Stephen Francis | ADDRESS ON FILE | | | | |
| 7181819 | Herold, Stephen Francis | ADDRESS ON FILE | | | | |
| 7186597 | HERON LAKE WINERY, LLC | Fabrice Vincent, Partner, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street 29th Floor | San Francisco | CA | 94111 | |
| 7186597 | HERON LAKE WINERY, LLC | Lexi J Hazam, 275 BATTERY STREET, 29TH FLOOR | SAN FRANCISCO | CA | 94111 | |
| 6132567 | HERON PAULA BURNS- & JOHN M | ADDRESS ON FILE | | | | |
| 4922295 | HERON POWER CORPORATION | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |
| 7162706 | HERON, JOHN | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162706 | HERON, JOHN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5010241 | Heron, John | Cotchett, Pitre & McCarthy LLP, Frank Pitre, Joseph Cotchett, Donald Magilligan, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5010242 | Heron, John | Dreyer Babich Buccola Wood Campora, LLP, Steven M Campora, Esq, Robert A Buccola, Esq,, Catia G Saraiva, Esq, Andrea R Crowl, Esq, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4923962 | HERON, KYLE B | MD, PO Box 398584 | SAN FRANCISCO | CA | 94139-8484 | |
| 7161097 | HEROT, DEBBIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161097 | HEROT, DEBBIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7916901 | Herot, Debbie | ADDRESS ON FILE | | | | |
| 7337672 | Herpich, Denise Michele | ADDRESS ON FILE | | | | |
| 6143026 | HERR JONATHAN G TR & HERR SUZANNE M TR | ADDRESS ON FILE | | | | |
| 6144036 | HERR SCOTT R TR & HERR MARGARET TR | ADDRESS ON FILE | | | | |
| 4937597 | Herr, David | 14530 Byron HWY | Byron | CA | 94514 | |
| 7222316 | Herr, Dawn | ADDRESS ON FILE | | | | |
| 4966378 | Herr, Diana Lynn | ADDRESS ON FILE | | | | |
| 4993385 | Herr, Fred | ADDRESS ON FILE | | | | |
| 4970433 | Herr, Joseph Paul | ADDRESS ON FILE | | | | |
| 4972516 | Herr, Katherine Leigh | ADDRESS ON FILE | | | | |
| 4995947 | Herr, Mary | ADDRESS ON FILE | | | | |
| 4911704 | Herr, Mary E | ADDRESS ON FILE | | | | |
| 4960834 | Herr, Melissa Yvette | ADDRESS ON FILE | | | | |
| 6082374 | Herr, Melissa Yvette | ADDRESS ON FILE | | | | |
| 7480851 | Herr, Margaret  Mary | ADDRESS ON FILE | | | | |
| 7480851 | Herr, Margaret  Mary | ADDRESS ON FILE | | | | |
| 7481310 | Herr, Scott Robert | ADDRESS ON FILE | | | | |
| 7481310 | Herr, Scott Robert | ADDRESS ON FILE | | | | |
| 4952886 | Herr, Sean | ADDRESS ON FILE | | | | |
| 7215104 | Herr, Sean Jeremiah | ADDRESS ON FILE | | | | |
| 4950349 | Herran, Craig | ADDRESS ON FILE | | | | |
| 4987748 | Herras, Erlinda | ADDRESS ON FILE | | | | |
| 4951528 | Herras, Erlinda O | ADDRESS ON FILE | | | | |
| 4990785 | Herras, Rudolfo | ADDRESS ON FILE | | | | |
| 4997176 | Herren, James | ADDRESS ON FILE | | | | |
| 4913371 | Herren, James Ross | ADDRESS ON FILE | | | | |
| 4982722 | Herren, Joseph | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3891 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3892 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5011440 | Herrer, Bryant | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004017 | Herrer, Bryant | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7326687 | Herrera , Evelio | ADDRESS ON FILE | | | | |
| 7326687 | Herrera , Evelio | ADDRESS ON FILE | | | | |
| 6141498 | HERRERA ANA | ADDRESS ON FILE | | | | |
| 6009472 | HERRERA AND SONS TWO INC DBA FAMILY | TOWING, 624 W EL CAMINO REAL | MOUNTAIN VIEW | CA | 94040 | |
| 6139714 | HERRERA ANDREW II | ADDRESS ON FILE | | | | |
| 4962404 | Herrera Diaz, Sergio | ADDRESS ON FILE | | | | |
| 4954177 | Herrera Jr., John Manuel | ADDRESS ON FILE | | | | |
| 4963153 | Herrera Jr., Rosendo | ADDRESS ON FILE | | | | |
| 4960877 | Herrera Jr., Ruben Hernandez | ADDRESS ON FILE | | | | |
| 4956308 | Herrera Sr., Jeffrey | ADDRESS ON FILE | | | | |
| 4955066 | Herrera V, Angel | ADDRESS ON FILE | | | | |
| 5922752 | Herrera, Adessa | ADDRESS ON FILE | | | | |
| 7822919 | Herrera, Adessa Marie | ADDRESS ON FILE | | | | |
| 7822919 | Herrera, Adessa Marie | ADDRESS ON FILE | | | | |
| 6156440 | Herrera, Alex | ADDRESS ON FILE | | | | |
| 4975080 | Herrera, Alex & Margaret | 832 Tola Street | Montebello | CA | 90640 | |
| 4958257 | Herrera, Alex Eusevio | ADDRESS ON FILE | | | | |
| 4961106 | Herrera, Alexander James | ADDRESS ON FILE | | | | |
| 4952278 | Herrera, Alexis Ann | ADDRESS ON FILE | | | | |
| 4990404 | Herrera, Alyce | ADDRESS ON FILE | | | | |
| 4985556 | Herrera, Anthony | ADDRESS ON FILE | | | | |
| 7259459 | Herrera, Armando | ADDRESS ON FILE | | | | |
| 4984800 | Herrera, Bette | ADDRESS ON FILE | | | | |
| 7267381 | Herrera, Bryant | ADDRESS ON FILE | | | | |
| 7462331 | Herrera, Bryant | ADDRESS ON FILE | | | | |
| 7462331 | Herrera, Bryant | ADDRESS ON FILE | | | | |
| 7267381 | Herrera, Bryant | ADDRESS ON FILE | | | | |
| 4973078 | Herrera, Carina | ADDRESS ON FILE | | | | |
| 4979556 | Herrera, Carlos | ADDRESS ON FILE | | | | |
| 4937523 | Herrera, Carolina | 12 Muroc Street | Salinas | CA | 93907 | |
| 4953630 | Herrera, Cesar Christopher | ADDRESS ON FILE | | | | |
| 7822929 | Herrera, Chris Nicholas | ADDRESS ON FILE | | | | |
| 7822929 | Herrera, Chris Nicholas | ADDRESS ON FILE | | | | |
| 4978116 | Herrera, Connie | ADDRESS ON FILE | | | | |
| 5871036 | Herrera, David | ADDRESS ON FILE | | | | |
| 4938431 | HERRERA, DENISE | 22543 OLD SANTA CRUZ HWY | LOS GATOS | CA | 95033 | |
| 4965143 | Herrera, Dustin Gerardo | ADDRESS ON FILE | | | | |
| 5918566 | Herrera, Ernesto | ADDRESS ON FILE | | | | |
| 4972014 | Herrera, Esteban | ADDRESS ON FILE | | | | |
| 6157646 | Herrera, Francisco | ADDRESS ON FILE | | | | |
| 4991667 | Herrera, Gloria | ADDRESS ON FILE | | | | |
| 7479493 | Herrera, Guillermo | ADDRESS ON FILE | | | | |
| 7479493 | Herrera, Guillermo | ADDRESS ON FILE | | | | |
| 4982560 | Herrera, Harry | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3893 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4967992 | Herrera, Heather Christine | ADDRESS ON FILE | | | | |
| 7248732 | Herrera, Hector | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7185664 | HERRERA, ISSAC DINO | ADDRESS ON FILE | | | | |
| 7185664 | HERRERA, ISSAC DINO | ADDRESS ON FILE | | | | |
| 4981338 | Herrera, James | ADDRESS ON FILE | | | | |
| 4960028 | Herrera, Jason Lyle | ADDRESS ON FILE | | | | |
| 4979863 | Herrera, Jess | ADDRESS ON FILE | | | | |
| 5980989 | Herrera, Jess | ADDRESS ON FILE | | | | |
| 4934741 | Herrera, Jess | 329 Ginger Court | San Ramon | CA | 94582 | |
| 4964193 | Herrera, Jesus | ADDRESS ON FILE | | | | |
| 4960992 | Herrera, Jimmy | ADDRESS ON FILE | | | | |
| 5871037 | HERRERA, JONATHAN | ADDRESS ON FILE | | | | |
| 4935431 | HERRERA, JOSE | 2784 MONTEREY RD SPC# 80 | SAN JOSE | CA | 95111 | |
| 4951442 | Herrera, Jose | ADDRESS ON FILE | | | | |
| 4934316 | HERRERA, JOSEPH | 38438 NEBO DR | FREMONT | CA | 94536 | |
| 7313009 | Herrera, Kristi | ADDRESS ON FILE | | | | |
| 7468328 | Herrera, Linda S. | ADDRESS ON FILE | | | | |
| 5922927 | HERRERA, LIZBETH | ADDRESS ON FILE | | | | |
| 7338070 | HERRERA, LOUIS ANTHONY | ADDRESS ON FILE | | | | |
| 5918580 | HERRERA, MARIA GUADALUPE | ADDRESS ON FILE | | | | |
| 7185665 | HERRERA, MIA CHRISTINE | ADDRESS ON FILE | | | | |
| 7185665 | HERRERA, MIA CHRISTINE | ADDRESS ON FILE | | | | |
| 4942410 | Herrera, Michelle | 5671 Lone Pine Place | Paso Robles | CA | 93446 | |
| 5923121 | HERRERA, MIGUEL | ADDRESS ON FILE | | | | |
| 4979987 | Herrera, Paul | ADDRESS ON FILE | | | | |
| 4978068 | Herrera, Pedro | ADDRESS ON FILE | | | | |
| 7231165 | Herrera, Raymond | ADDRESS ON FILE | | | | |
| 7340180 | Herrera, Raymond Philip | ADDRESS ON FILE | | | | |
| 7340180 | Herrera, Raymond Philip | ADDRESS ON FILE | | | | |
| 7822918 | Herrera, Renaldo Nicholas | ADDRESS ON FILE | | | | |
| 7822918 | Herrera, Renaldo Nicholas | ADDRESS ON FILE | | | | |
| 4992564 | Herrera, Robert | ADDRESS ON FILE | | | | |
| 4936058 | Herrera, Robert & Brandi Tovar | 10812 Bodega HWY | Sebastapol | CA | 95472 | |
| 5980773 | Herrera, Robert & Brandi Tovar | ADDRESS ON FILE | | | | |
| 7175845 | HERRERA, ROBERT LANCE | ADDRESS ON FILE | | | | |
| 7175845 | HERRERA, ROBERT LANCE | ADDRESS ON FILE | | | | |
| 5871038 | herrera, roger | ADDRESS ON FILE | | | | |
| 4928472 | HERRERA, SABINO | 24093 AMERICAN AVE | HILMAR | CA | 95324-9626 | |
| 4998108 | Herrera, Saundra | ADDRESS ON FILE | | | | |
| 7185667 | HERRERA, SYLVIA DIANE | ADDRESS ON FILE | | | | |
| 7185667 | HERRERA, SYLVIA DIANE | ADDRESS ON FILE | | | | |
| 7953033 | HERRERA, TONYA | 990 FOX ST. APT. 107 | LEMOORE | CA | 93245 | |
| 4955396 | Herrera, Valerie | ADDRESS ON FILE | | | | |
| 7256387 | HERRERA, VICTORIA | ADDRESS ON FILE | | | | |
| 5982194 | Herrera, Vivian | ADDRESS ON FILE | | | | |
| 4941025 | Herrera, Vivian | 1254 Malta Lane | Foster City | CA | 94404 | |
| 7167211 | Herrera-Bear, Jose | ADDRESS ON FILE | | | | |
| 4932115 | HERRERAS, WILLIAM A | PO Box 1668 | ARROYO GRANDE | CA | 93421 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4981666 | Herrerias, Robert | ADDRESS ON FILE | | | | |
| 5953987 | Herrgott, Sally | ADDRESS ON FILE | | | | |
| 4938347 | Herrgott, Sally | Pacific Grove, 209 Crocker Avenue | PACIFIC GROVE | CA | 93950 | |
| 4938621 | Herriage, Maria | 3981 Bridlewood Circle | Stockton | CA | 95219 | |
| 7326446 | Herrick , Jocelynn S. | ADDRESS ON FILE | | | | |
| 6143868 | HERRICK DAVID A SR & DIANE M | ADDRESS ON FILE | | | | |
| 6140530 | HERRICK GEOFFREY T TR & KELLEY SEAN M TR | ADDRESS ON FILE | | | | |
| 4922296 | HERRICK VINEYARDS | GREGORY W AND LORRI ANN HERRICK, PO Box 1347 | HEALDSBURG | CA | 95448 | |
| 4983399 | Herrick, David | ADDRESS ON FILE | | | | |
| 6082376 | Herrick, Greg and Lorri | ADDRESS ON FILE | | | | |
| 5804662 | HERRICK, GREGORY W | PO BOX 1347 | HEALDSBURG | CA | 95448 | |
| 7184908 | HERRICK, LES | ADDRESS ON FILE | | | | |
| 7953034 | HERRICK, NICHOLAS JOSEPH | 3272 HASSLER RD | CAMINO | CA | 95709 | |
| 7152181 | Herrick, Shelly | ADDRESS ON FILE | | | | |
| 4959045 | Herries, Joe Newell | ADDRESS ON FILE | | | | |
| 6131763 | HERRIG RONNY | ADDRESS ON FILE | | | | |
| 4966864 | Herrin, James M | ADDRESS ON FILE | | | | |
| 4997023 | Herrin, Linda | ADDRESS ON FILE | | | | |
| 4913174 | Herrin, Linda A | ADDRESS ON FILE | | | | |
| 7465429 | Herrin, Stephen Putnam | ADDRESS ON FILE | | | | |
| 7175941 | HERRING , PHYLLIS ANN | ADDRESS ON FILE | | | | |
| 7175941 | HERRING , PHYLLIS ANN | ADDRESS ON FILE | | | | |
| 7175941 | HERRING , PHYLLIS ANN | ADDRESS ON FILE | | | | |
| 7175943 | HERRING JR, FRANK GEORGE | ADDRESS ON FILE | | | | |
| 7175943 | HERRING JR, FRANK GEORGE | ADDRESS ON FILE | | | | |
| 7175943 | HERRING JR, FRANK GEORGE | ADDRESS ON FILE | | | | |
| 4938338 | Herring, Cleve | 200 A Soledad Drive | Monterey | CA | 93948 | |
| 7234944 | Herring, Jack Leon | ADDRESS ON FILE | | | | |
| 4923556 | HERRING, JUDY | 9972 JUSTAMERE LN | ELK GROVE | CA | 95624 | |
| 7160163 | HERRING, KYMBERLEIGH MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160163 | HERRING, KYMBERLEIGH MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7206740 | Herring, Linda | ADDRESS ON FILE | | | | |
| 7230070 | HERRING, SUSAN ANNE | ADDRESS ON FILE | | | | |
| 7293380 | Herring, Tressa | ADDRESS ON FILE | | | | |
| 7230633 | Herring, Wallace Alan | ADDRESS ON FILE | | | | |
| 7228604 | Herringer, Maryellen  C. | ADDRESS ON FILE | | | | |
| 4924871 | HERRINGER, MARYELLEN C | 90 SEA VIEW AVE | PIEDMONT | CA | 94611 | |
| 7309731 | Herringer, Maryellen C. | ADDRESS ON FILE | | | | |
| 6134990 | HERRINGTON HOWARD L AND DELORES V COTR | ADDRESS ON FILE | | | | |
| 7288266 | Herritt, Alicia Gail | James P. Fantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7332028 | Herritt, Brock Gregory | ADDRESS ON FILE | | | | |
| 7173944 | HERRITT, KC JOSEPH | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7173944 | HERRITT, KC JOSEPH | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7280103 | Herritt, Sherman Josephe | ADDRESS ON FILE | | | | |
| 6132736 | HERRLINGER STEPHEN P & JULIE L N | ADDRESS ON FILE | | | | |
| 5871039 | HERRLINGER, STEVE | ADDRESS ON FILE | | | | |
| 6141421 | HERRMAN ERIC M TR & FOLEY ANN M TR | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7338808 | Herrman, James W. | ADDRESS ON FILE | | | | |
| 4970403 | Herrmann, Corine | ADDRESS ON FILE | | | | |
| 7486921 | Herrmann, David Franklin | ADDRESS ON FILE | | | | |
| 7486921 | Herrmann, David Franklin | ADDRESS ON FILE | | | | |
| 8301080 | Herrmann, Dennis Michael | ADDRESS ON FILE | | | | |
| 4994934 | Herrmann, Joanne | ADDRESS ON FILE | | | | |
| 4973032 | Herrmann, Joseph Paul | ADDRESS ON FILE | | | | |
| 4951591 | Herrmann, Keith P | ADDRESS ON FILE | | | | |
| 4967947 | Herrmann, Nikki | ADDRESS ON FILE | | | | |
| 4913358 | Herrmann, Vanessa R | ADDRESS ON FILE | | | | |
| 6147183 | Herrod, Pamela | ADDRESS ON FILE | | | | |
| 6167554 | Herron, Charles W | ADDRESS ON FILE | | | | |
| 4965503 | Herron, Colby Lee | ADDRESS ON FILE | | | | |
| 5982824 | Herron, Devin | ADDRESS ON FILE | | | | |
| 5997385 | Herron, Devin | ADDRESS ON FILE | | | | |
| 5871040 | HERRON, JEREMIAH | ADDRESS ON FILE | | | | |
| 4952628 | Herron, Matthew Joseph | ADDRESS ON FILE | | | | |
| 7338837 | Herron, Richard Lee | ADDRESS ON FILE | | | | |
| 4951478 | Hersam, David Eugene | ADDRESS ON FILE | | | | |
| 4984752 | Herschbach, Evelyn | ADDRESS ON FILE | | | | |
| 7773440 | HERSCHEL C REED | 21652 RATTLEBUSH LANE, PO BOX 159 | CASSEL | CA | 96016-0159 | |
| 7827928 | Herschel Family Investments LLC | 99 Miller Ln | Sausalito | CA | 94965 | |
| 7827928 | Herschel Family Investments LLC | David Staats Carey, Oppenheimer & Co Inc., 580 California Street, Suite 2300 | San Francisco | CA | 94104 | |
| 7933889 | HERSCHEL L LUCAS JR..;. | 1104 E LELAND RD. APT 206 | PITTSBURG | CA | 94565 | |
| 7695173 | HERSCHEL M FAULKNER & | ADDRESS ON FILE | | | | |
| 4964798 | Hersh, Courtney Michelle | ADDRESS ON FILE | | | | |
| 5871041 | HERSHBERG, ED | ADDRESS ON FILE | | | | |
| 7960649 | Hershberg, Jeffrey | ADDRESS ON FILE | | | | |
| 7960710 | Hershberg, Philip | ADDRESS ON FILE | | | | |
| 7204581 | Hershey, Deanne | ADDRESS ON FILE | | | | |
| 7318190 | Hershey, Deanne | ADDRESS ON FILE | | | | |
| 7318190 | Hershey, Deanne | ADDRESS ON FILE | | | | |
| 5918707 | Herskovic, Karen | ADDRESS ON FILE | | | | |
| 4989348 | Hersom-Morain, Donna | ADDRESS ON FILE | | | | |
| 5923530 | Herst, Marilyn | ADDRESS ON FILE | | | | |
| 7770262 | HERTA LOBISSER TR UA JUN 24 08 | THE LOBISSER TRUST, 13306 COUNTRY HEIGHTS DR | PENN VALLEY | CA | 95946-9524 | |
| 4933903 | Herteman, Bobbie | 500 N. Navarra Drive | Scotts Valley | CA | 95066 | |
| 4977514 | Herterich, Margot | ADDRESS ON FILE | | | | |
| 7476386 | Herth, Daniel | ADDRESS ON FILE | | | | |
| 4919989 | HERTING, DOUGLAS S | DC CENTER FOR NECK & BACK PAIN, 3011 CITRUS CIRCLE STE 102 | WALNUT CREEK | CA | 94598 | |
| 6133687 | HERTLEIN KURT HENRY AND SHARON LEE | ADDRESS ON FILE | | | | |
| 6133872 | HERTLEIN MARY M TRUSTEE | ADDRESS ON FILE | | | | |
| 6133873 | HERTLEIN NORMAN I AND SHIRLEY E TR | ADDRESS ON FILE | | | | |
| 6135042 | HERTLEIN NORMAN I AND SHIRLEY E TR | ADDRESS ON FILE | | | | |
| 4933971 | Hertz Equipment Rental, . | 5500 COMMERCE BLVD | ROHNERT PARK | CA | 94928 | |
| 7953035 | Hertz Rent-A-Car | 2991 Auto Center Circle | Stockton | CA | 95212 | |
| 4954327 | Hertz, Clayton | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3896 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4913935 | HERTZ, John-Joseph Michael | ADDRESS ON FILE | | | | |
| 4991656 | Hertz, Stephen | ADDRESS ON FILE | | | | |
| 6133949 | HERTZIG JOHN W SELF EMPLOYED PROFIT SHARING PLAN | ADDRESS ON FILE | | | | |
| 7274707 | Hertzig, Gladys | ADDRESS ON FILE | | | | |
| 4923436 | HERTZIG, JOHN W | 9267 E HWY 26 | MOKELUMNE HILL | CA | 95245 | |
| 4972380 | Hertzler, Megan J | ADDRESS ON FILE | | | | |
| 6021645 | Hertzog, Brian | ADDRESS ON FILE | | | | |
| 4914459 | Hertzog, Brian D | ADDRESS ON FILE | | | | |
| 4929982 | HERUM, STEVEN A | 5707 PINTAIL CT | STOCKTON | CA | 95207 | |
| 7229600 | Hervey, Harold | ADDRESS ON FILE | | | | |
| 5918721 | Hervey, Jennifer | ADDRESS ON FILE | | | | |
| 7230473 | Hervey, Thomas | ADDRESS ON FILE | | | | |
| 4992876 | Hervilla, Doris | ADDRESS ON FILE | | | | |
| 4939477 | Heryford, Ralph | 4235 Markley Road | Yuba City | CA | 95993 | |
| 4966985 | Herz, Michael C | ADDRESS ON FILE | | | | |
| 5924341 | Herzbrun, Karpathia | ADDRESS ON FILE | | | | |
| 4946189 | Herzbrun, Karpathia | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 7186358 | HERZBRUN, KARPATHIA | ADDRESS ON FILE | | | | |
| 4946190 | Herzbrun, Karpathia | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7160164 | HERZBURN, KARPATHIA KIMBERLY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160164 | HERZBURN, KARPATHIA KIMBERLY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7261011 | Herzer, David G. & Vernelle A. | ADDRESS ON FILE | | | | |
| 7175930 | HERZOFF, ANNETTE | ADDRESS ON FILE | | | | |
| 7175930 | HERZOFF, ANNETTE | ADDRESS ON FILE | | | | |
| 7190930 | HERZOFF, DANIEL ERNEST | ADDRESS ON FILE | | | | |
| 7190930 | HERZOFF, DANIEL ERNEST | ADDRESS ON FILE | | | | |
| 7190949 | HERZOFF, FREDERICK ARCHIE | ADDRESS ON FILE | | | | |
| 7190949 | HERZOFF, FREDERICK ARCHIE | ADDRESS ON FILE | | | | |
| 6139436 | HERZOG MAX K & MARILYN R TR | ADDRESS ON FILE | | | | |
| 6139439 | HERZOG MAX K TR & MARILYN R TR ET AL | ADDRESS ON FILE | | | | |
| 4936225 | HERZOG, JANET | 401 Washington Drive | Chowchilla | CA | 93610 | |
| 7938920 | HERZOG, PETER M | ADDRESS ON FILE | | | | |
| 4957858 | Hescock, Chris | ADDRESS ON FILE | | | | |
| 4985161 | Hescock, Donald G | ADDRESS ON FILE | | | | |
| 7162124 | Hesk Inc. | c/o Douglas B. Jacobs, 20 Independence Circle | Chico | CA | 98973 | |
| 6133817 | HESKETH JOHN D AND MARCIA L | ADDRESS ON FILE | | | | |
| 6141561 | HESKETT JACK J JR TR | ADDRESS ON FILE | | | | |
| 5010249 | Heskett, Amberlyn | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5010250 | Heskett, Amberlyn | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5010251 | Heskett, Gabriel | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5010252 | Heskett, Gabriel | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5010247 | Heskett, Jack | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5010248 | Heskett, Jack | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7205913 | HESKETT, JACK JAMES | ADDRESS ON FILE | | | | |
| 7205913 | HESKETT, JACK JAMES | ADDRESS ON FILE | | | | |
| 5010246 | Heskett, Jean-Marie | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams, Meghan E McCormick, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 7162855 | HESKETT, JEAN-MARIE | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 5010245 | Heskett, Jean-Marie | Merlin Law Group, P.A., William F Merlin Jr, Denise Hsu Sze, Stephanie Poli, 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 7162855 | HESKETT, JEAN-MARIE | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 7163296 | HESKETT, KATHLEEN | KATHLEEN HESKETT, Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 5010253 | Heskett, Kathleen | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams,, Amy Eskin, Meghan E McCormick, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 5002539 | Heskett, Kathleen | Merlin Law Group, P.A., Victor Jacobellis, Stephanie Poli, 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 7163296 | HESKETT, KATHLEEN | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street | San Francisco | CA | 94111 | |
| 7471643 | Heskett, Teri | ADDRESS ON FILE | | | | |
| 6132068 | HESLEP-MARDIGRAS REHANA | ADDRESS ON FILE | | | | |
| 7183091 | Heslep-Mardigras, Rehana Sylvie | ADDRESS ON FILE | | | | |
| 7183091 | Heslep-Mardigras, Rehana Sylvie | ADDRESS ON FILE | | | | |
| 4953712 | Hesley, Pui Wah | ADDRESS ON FILE | | | | |
| 4996581 | Hesner, Rex | ADDRESS ON FILE | | | | |
| 4912572 | Hesner, Rex Thomas | ADDRESS ON FILE | | | | |
| 4993771 | Hespeler, Bryant | ADDRESS ON FILE | | | | |
| 4994924 | Hespeler, Clarice | ADDRESS ON FILE | | | | |
| 7327236 | Hess , Rick | ADDRESS ON FILE | | | | |
| 7327236 | Hess , Rick | ADDRESS ON FILE | | | | |
| 6130699 | HESS HAROLD D & BOBBIE J TR | ADDRESS ON FILE | | | | |
| 6143569 | HESS KATHERINE E & HESS RAYMOND P | ADDRESS ON FILE | | | | |
| 6141473 | HESS MARY TERESA TR ET AL | ADDRESS ON FILE | | | | |
| 6134779 | HESS ROBERT L AND KATHLENE E | ADDRESS ON FILE | | | | |
| 7855310 | Hess, Bert | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5002541 | Hess, Bobbie J. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5010255 | Hess, Bobbie J. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 7168550 | HESS, BRADLEY | ADDRESS ON FILE | | | | |
| 7185499 | HESS, BRADLEY | ADDRESS ON FILE | | | | |
| 7185499 | HESS, BRADLEY | ADDRESS ON FILE | | | | |
| 5013630 | Hess, Bradley | ADDRESS ON FILE | | | | |
| 4913853 | Hess, Carl S | ADDRESS ON FILE | | | | |
| 4976971 | Hess, David | ADDRESS ON FILE | | | | |
| 7464382 | Hess, David | ADDRESS ON FILE | | | | |
| 7193877 | Hess, David | ADDRESS ON FILE | | | | |
| 7823105 | Hess, Donna Faye | ADDRESS ON FILE | | | | |
| 7462345 | Hess, Donna Faye | ADDRESS ON FILE | | | | |
| 7462345 | Hess, Donna Faye | ADDRESS ON FILE | | | | |
| 4956362 | Hess, Edna | ADDRESS ON FILE | | | | |
| 7468078 | Hess, Elizabeth Ann | ADDRESS ON FILE | | | | |
| 7468078 | Hess, Elizabeth Ann | ADDRESS ON FILE | | | | |
| 4964340 | Hess, Grayson | ADDRESS ON FILE | | | | |
| 5002540 | Hess, Harold D. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5010254 | Hess, Harold D. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 4970464 | Hess, John Sloat | ADDRESS ON FILE | | | | |
| 4998068 | Hess, Kenneth | ADDRESS ON FILE | | | | |
| 4914864 | Hess, Kenneth Ray | ADDRESS ON FILE | | | | |
| 4950009 | Hess, Le Roy | Kenneth M. Foley, Kenneth M. Foley, P.O. Box 1269 | San Andreas | CA | 95249 | |
| 7223862 | Hess, Leona | ADDRESS ON FILE | | | | |
| 4997699 | Hess, Marc | ADDRESS ON FILE | | | | |
| 4913326 | Hess, Marc D | ADDRESS ON FILE | | | | |
| 4995659 | Hess, Michelle | ADDRESS ON FILE | | | | |
| 7312452 | Hess, Michelle | ADDRESS ON FILE | | | | |
| 7160165 | HESS, MICHELLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160165 | HESS, MICHELLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7180499 | Hess, Michelle | ADDRESS ON FILE | | | | |
| 7180858 | Hess, Michelle | ADDRESS ON FILE | | | | |
| 4983606 | Hess, Richard | ADDRESS ON FILE | | | | |
| 7593250 | Hess, Rick Raymond | ADDRESS ON FILE | | | | |
| 7593250 | Hess, Rick Raymond | ADDRESS ON FILE | | | | |
| 4987158 | Hess, Robert | ADDRESS ON FILE | | | | |
| 4958015 | Hess, Rodney | ADDRESS ON FILE | | | | |
| 7283746 | Hess, Shannah | ADDRESS ON FILE | | | | |
| 7471678 | Hess, Ted | ADDRESS ON FILE | | | | |
| 7201539 | Hess, Tom | ADDRESS ON FILE | | | | |
| 4957009 | Hess, William Henry | ADDRESS ON FILE | | | | |
| 7695174 | HESSAM E WESSAL & | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4966782 | Hessami, Shahrokh | ADDRESS ON FILE | | | | |
| 5894815 | Hessami, Shahrokh | ADDRESS ON FILE | | | | |
| 4994025 | Hesse, Margaret | ADDRESS ON FILE | | | | |
| 7253139 | Hesseltine, Austin | ADDRESS ON FILE | | | | |
| 7464135 | Hesseltine, Dawn Ann | ADDRESS ON FILE | | | | |
| 7160169 | HESSELTINE, DAWN ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160169 | HESSELTINE, DAWN ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7464017 | Hesseltine, Keith E. | ADDRESS ON FILE | | | | |
| 7160167 | HESSELTINE, KEITH EDWARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160167 | HESSELTINE, KEITH EDWARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7301628 | Hessig, Greg | ADDRESS ON FILE | | | | |
| 4998980 | Hession, Terrence Scovil | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174587 | HESSION, TERRENCE SCOVIL | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174587 | HESSION, TERRENCE SCOVIL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5008587 | Hession, Terrence Scovil | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998981 | Hession, Terrence Scovil | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4977419 | Hessler, Glenn | ADDRESS ON FILE | | | | |
| 4980786 | Hessler, Marvin | ADDRESS ON FILE | | | | |
| 4959870 | Hessong, Erik | ADDRESS ON FILE | | | | |
| 4961413 | Hestead, Nickolas Ray | ADDRESS ON FILE | | | | |
| 7766767 | HESTER GAVALDON | 5806 SOUTHGROVE DR | CITRUS HEIGHTS | CA | 95610-6531 | |
| 7695175 | HESTER SCHLAGER | ADDRESS ON FILE | | | | |
| 7783646 | HESTER SLAUGH | 4809 W BRUSH CREEK LOOP | ROGERS | AR | 72756-9230 | |
| 7203356 | Hester, Bill D. | ADDRESS ON FILE | | | | |
| 4953650 | Hester, Christopher Michael | ADDRESS ON FILE | | | | |
| 4991649 | Hester, Florence | ADDRESS ON FILE | | | | |
| 4954859 | Hester, Gail Lynn | ADDRESS ON FILE | | | | |
| 4981733 | Hester, James | ADDRESS ON FILE | | | | |
| 5871042 | HESTER, JAN AND MIKE | ADDRESS ON FILE | | | | |
| 4983975 | Hester, Janis | ADDRESS ON FILE | | | | |
| 7327365 | Hester, Kimberly | ADDRESS ON FILE | | | | |
| 5983142 | Hester, Michael | ADDRESS ON FILE | | | | |
| 4966920 | Hester, Raymond D | ADDRESS ON FILE | | | | |
| 4977158 | Hester, Ted | ADDRESS ON FILE | | | | |
| 4939727 | Hesterman, Hewett | 6667 Dusty Trails | Vacaville | CA | 95688 | |
| 5871043 | Heth, Jeremy | ADDRESS ON FILE | | | | |
| 7327478 | Hetherington, Karen Louise | ADDRESS ON FILE | | | | |
| 4994422 | Hetherington, Marcia | ADDRESS ON FILE | | | | |
| 7172099 | Hetherington, Michael  L | ADDRESS ON FILE | | | | |
| 5917903 | Hetherman, Shawn | ADDRESS ON FILE | | | | |
| 4951150 | Hetherwick, Dave Edwin | ADDRESS ON FILE | | | | |
| 6082378 | Hetherwick, Dave Edwin | ADDRESS ON FILE | | | | |
| 5871044 | HETLAND, CHARLES | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6133022 | HETRICK JEFF & JEKEL JENNIFER J | ADDRESS ON FILE | | | | |
| 4995440 | Hetrick, Darla | ADDRESS ON FILE | | | | |
| 7250041 | Hetrick, Naoma | ADDRESS ON FILE | | | | |
| 4971266 | Hettig, Anna | ADDRESS ON FILE | | | | |
| 4922297 | HETTINGA FARMS | 13400 AVE 120 | PIXLEY | CA | 93256 | |
| 4995400 | Hettler, Chris | ADDRESS ON FILE | | | | |
| 4913867 | Hettler, Chris D | ADDRESS ON FILE | | | | |
| 4981810 | Hettrick, Jim | ADDRESS ON FILE | | | | |
| 7160171 | HETTS, ALAN DOUGLAS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160171 | HETTS, ALAN DOUGLAS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7241158 | Hetts, Andrew | ADDRESS ON FILE | | | | |
| 4966565 | Hetu, Harold Dean | ADDRESS ON FILE | | | | |
| 6133784 | HETZEL EUGENE G JR & ROBYN G | ADDRESS ON FILE | | | | |
| 6134644 | HETZEL EUGENE G JR & ROBYN G ETAL | ADDRESS ON FILE | | | | |
| 7328257 | Hetzel, Robert Ray | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328257 | Hetzel, Robert Ray | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4957275 | Hetzell, William W | ADDRESS ON FILE | | | | |
| 4992148 | Hetzer, Debra | ADDRESS ON FILE | | | | |
| 6175761 | Heu, Larry | ADDRESS ON FILE | | | | |
| 7479418 | Heuckeroth, Chris | ADDRESS ON FILE | | | | |
| 7476294 | Heuer, Donald | ADDRESS ON FILE | | | | |
| 7186101 | HEUER, MARY ELAINE | ADDRESS ON FILE | | | | |
| 7186101 | HEUER, MARY ELAINE | ADDRESS ON FILE | | | | |
| 4965841 | Heuerman, Eric A. | ADDRESS ON FILE | | | | |
| 4944214 | Heule, Roger | 6713 Corte Del Vista | Pleasanton | CA | 94566 | |
| 6143043 | HEUMANN CATHERINE E TR ET AL | ADDRESS ON FILE | | | | |
| 7173344 | Heumann Family Trust | ADDRESS ON FILE | | | | |
| 7200280 | HEUMANN, CATHERINE ELLEN | ADDRESS ON FILE | | | | |
| 7180170 | Heumann, James Ray | ADDRESS ON FILE | | | | |
| 7239133 | Heumann, Lindsey | ADDRESS ON FILE | | | | |
| 7980448 | Heune, JoAnne Marie | ADDRESS ON FILE | | | | |
| 7980764 | Heune, Lance Kerry | ADDRESS ON FILE | | | | |
| 6169211 | Heung, Teresa Yuet Yung | ADDRESS ON FILE | | | | |
| 7695176 | HEUNG-WAH YAN | ADDRESS ON FILE | | | | |
| 4922298 | HEUSSER NEWEIGH LLC | 1400 WILLOW PASS CT | CONCORD | CA | 94520-5223 | |
| 5871045 | HEVERY, MICHAEL | ADDRESS ON FILE | | | | |
| 4998350 | Hewes, Deborah Jane | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174457 | HEWES, DEBORAH JANE | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174457 | HEWES, DEBORAH JANE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5008225 | Hewes, Deborah Jane | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998351 | Hewes, Deborah Jane | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4922299 | HEWETT INDUSTRIAL SUPPLY CO INC | 398 JEFFERSON ST | SAN FRANCISCO | CA | 94133 | |
| 4952542 | Hewett, Alexander Daniel | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4989376 | Hewett, Julie | ADDRESS ON FILE | | | | |
| 4984659 | Hewett, Marian | ADDRESS ON FILE | | | | |
| 6082379 | Hewitson Farms | Chris Delaney, HC-1, BOX 1 | Avenal | CA | 93204 | |
| 4922300 | HEWITSON FARMS | DARLA HARREL, HC 1 BOX 1 | AVENAL | CA | 93204 | |
| 5871046 | HEWITSON FARMS | ADDRESS ON FILE | | | | |
| 4922301 | HEWITSON LIMITED PARTNERSHIP | HC 1 BOX 1 39482 HWY 33 | AVENAL | CA | 93204 | |
| 4922302 | HEWITT ASSOCIATES LLC | DBA AON HEWITT, 100 HALF DAY ROAD | LINCOLNSHIRE | IL | 60069 | |
| 6011306 | HEWITT ASSOCIATES LLC | P.O. BOX 95135 | CHICAGO | IL | 60694 | |
| 6141553 | HEWITT DEBORAH L | ADDRESS ON FILE | | | | |
| 6141992 | HEWITT JOHN E & SHIRLEY A | ADDRESS ON FILE | | | | |
| 6168284 | Hewitt, Conrad | ADDRESS ON FILE | | | | |
| 7339796 | Hewitt, Conrad W | ADDRESS ON FILE | | | | |
| 5871047 | HEWITT, DON | ADDRESS ON FILE | | | | |
| 4995314 | Hewitt, Gary | ADDRESS ON FILE | | | | |
| 6082380 | HEWITT, GEOFFREY | ADDRESS ON FILE | | | | |
| 6174770 | Hewitt, John E. | ADDRESS ON FILE | | | | |
| 4987290 | Hewitt, Kathleen | ADDRESS ON FILE | | | | |
| 4938284 | Hewitt, Laura | 3010 Ransford Circle | Pacific Grove | CA | 93950 | |
| 6165449 | Hewitt, Pam | ADDRESS ON FILE | | | | |
| 4938045 | Hewitt, Rob | 15760 Horizon Way | Prunedale | CA | 93907 | |
| 4952882 | Hewitt, Timothy D. | ADDRESS ON FILE | | | | |
| 6082381 | Hewitt, Timothy D. | ADDRESS ON FILE | | | | |
| 4941271 | Hewitt, Tyson | 254 San Juan Ave | Santa Cruz | CA | 95062 | |
| 4922303 | HEWLETT PACKARD ENTERPRISE | COMPANY, 6280 America Center DR | San Jose | CA | 95002-2563 | |
| 6132167 | HEWLETT THOMAS M & CAROL A TRUSTEE | ADDRESS ON FILE | | | | |
| 5871048 | HEWLETT, STEVE | ADDRESS ON FILE | | | | |
| 4981349 | Hewlett, Timothy | ADDRESS ON FILE | | | | |
| 4922304 | HEWLETT-PACKARD CO | NEELY SALES REGION, 5725 W LAS POSITAS BLVD | PLEASANTON | CA | 94566 | |
| 7941450 | HEWLETT-PACKARD COMPANY'S STATEMENT OF WORK | 5725 W LAS POSITAS BLVD | PLEASANTON | CA | 94566 | |
| 6082382 | Hewlett-Packard Company's Statement of Work | NEELY SALES REGION, 5725 W LAS POSITAS BLVD | PLEASANTON | CA | 94566 | |
| 4922305 | HEWLETT-PACKARD EXPRESS SERVICES | PO BOX 22160 | OAKLAND | CA | 94623 | |
| 6141911 | HEWSON MICHAEL R & ELISA | ADDRESS ON FILE | | | | |
| 6141890 | HEWSON MICHAEL R II & HEWSON KIMBERLY JOANN | ADDRESS ON FILE | | | | |
| 7592942 | Hewson, Elisa | ADDRESS ON FILE | | | | |
| 7314303 | Hewson, Elisa | ADDRESS ON FILE | | | | |
| 7314303 | Hewson, Elisa | ADDRESS ON FILE | | | | |
| 7592942 | Hewson, Elisa | ADDRESS ON FILE | | | | |
| 7170568 | HEWSON, KIMBERLY JOANN | ADDRESS ON FILE | | | | |
| 7170568 | HEWSON, KIMBERLY JOANN | ADDRESS ON FILE | | | | |
| 7170562 | HEWSON, MATTHEWS STERLING | ADDRESS ON FILE | | | | |
| 7170562 | HEWSON, MATTHEWS STERLING | ADDRESS ON FILE | | | | |
| 7170562 | HEWSON, MATTHEWS STERLING | ADDRESS ON FILE | | | | |
| 7170579 | HEWSON, MICHAEL REMY | ADDRESS ON FILE | | | | |
| 7170579 | HEWSON, MICHAEL REMY | ADDRESS ON FILE | | | | |
| 7216293 | Hewson, Nicole | ADDRESS ON FILE | | | | |
| 7340629 | Hewston, Les | ADDRESS ON FILE | | | | |
| 7902663 | Hewston, Sandra E | ADDRESS ON FILE | | | | |
| 4922307 | HEXAGON METROLOGY INC | 250 CIRCUIT DR | NORTH KINGSTOWN | RI | 02852 | |
| 4922306 | HEXAGON METROLOGY INC | LOCKBOX 771742, 1742 SOLUTIONS CENTER | CHICAGO | IL | 60677 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3902 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4922308 | HEXAGON USA HOLDINGS INC | HEXAGON LINCOLN LLC, 5150 NW 40TH ST | LINCOLN | NE | 68524 | |
| 7225687 | Heximer, Oliver P. | ADDRESS ON FILE | | | | |
| 7209742 | Heximer, Raquel | ADDRESS ON FILE | | | | |
| 7695177 | HEXOL INC | ADDRESS ON FILE | | | | |
| 5978193 | Hextrum, Barbara | ADDRESS ON FILE | | | | |
| 5921874 | Hextrum, Barbara | ADDRESS ON FILE | | | | |
| 4944381 | Heydari, Reza | 393 alameda del prado | novato | CA | 94949 | |
| 5871049 | Heydayian, Nader | ADDRESS ON FILE | | | | |
| 4997576 | Heyde Jr., Harvey | ADDRESS ON FILE | | | | |
| 4951176 | Heyde Jr., Harvey Paul | ADDRESS ON FILE | | | | |
| 7247054 | Heyden, John | ADDRESS ON FILE | | | | |
| 7297881 | Heyden, Monica | ADDRESS ON FILE | | | | |
| 4991012 | Heyden, Paul | ADDRESS ON FILE | | | | |
| 4982806 | Heyden, Robert | ADDRESS ON FILE | | | | |
| 4971162 | Heydt, Mark | ADDRESS ON FILE | | | | |
| 4986115 | Heyeck, Dennis | ADDRESS ON FILE | | | | |
| 6145447 | HEYER CORY | ADDRESS ON FILE | | | | |
| 4932121 | HEYERMAN MD, WILLIAM B | A MEDICAL CORPORATION, PO Box 496084 | REDDING | CA | 96049 | |
| 4984757 | Heyfron, Donald | ADDRESS ON FILE | | | | |
| 4982464 | Heyl, Charles | ADDRESS ON FILE | | | | |
| 7308814 | Heyl, Charles | ADDRESS ON FILE | | | | |
| 4963748 | Heyl, Russell W | ADDRESS ON FILE | | | | |
| 7920250 | Heymach III, George John | ADDRESS ON FILE | | | | |
| 6142727 | HEYMAN ERIC | ADDRESS ON FILE | | | | |
| 7464800 | Heyman, Eric Van Vleck | ADDRESS ON FILE | | | | |
| 7182581 | Heyman, Victoria | ADDRESS ON FILE | | | | |
| 7182581 | Heyman, Victoria | ADDRESS ON FILE | | | | |
| 7182580 | Heyman, William | ADDRESS ON FILE | | | | |
| 7182580 | Heyman, William | ADDRESS ON FILE | | | | |
| 6146240 | HEYNINCK JANTZ CHRISTINE & JANTZ ROBERT | ADDRESS ON FILE | | | | |
| 7182615 | Heyninck-Jantz, Christine Marie | ADDRESS ON FILE | | | | |
| 7182615 | Heyninck-Jantz, Christine Marie | ADDRESS ON FILE | | | | |
| 5956113 | Heyrman, Christopher M | ADDRESS ON FILE | | | | |
| 7160173 | HEYRMAN, CHRISTOPHER MARC | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160173 | HEYRMAN, CHRISTOPHER MARC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160176 | HEYRMAN, TAMARA RAE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160176 | HEYRMAN, TAMARA RAE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6130878 | HEYWOOD ROBERT &  CAROL  TR | ADDRESS ON FILE | | | | |
| 7295718 | Heywood, Barbara | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4991593 | Heywood, Robert | ADDRESS ON FILE | | | | |
| 7472285 | Hezar, Jasmine | ADDRESS ON FILE | | | | |
| 4922309 | HFACS | 135 STRAIGHT DR | ANDERSON | SC | 29670 | |
| 5871050 | HFBuilders | ADDRESS ON FILE | | | | |
| 6142447 | HFW II LLC | ADDRESS ON FILE | | | | |
| 6146603 | HFW III LLC | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 3903 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7164910 | HGM, a minor child (Anthony McCray and Diana McCray) | ADAM D SORRELLS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7186149 | HGM, a minor child (Anthony McCray and Diana McCray) | ADDRESS ON FILE | | | | |
| 7164910 | HGM, a minor child (Anthony McCray and Diana McCray) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7164910 | HGM, a minor child (Anthony McCray and Diana McCray) | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 6082384 | HGST | 5601 Great Oaks Parkway | San Jose | CA | 95113 | |
| 6082385 | HGST Inc, a Western Digital Co. | 5601 Great Oaks Parkway | San Jose | CA | 94536 | |
| 6116822 | HGST, INC A WESTERN DIGITAL COMPANY | 5601 Great Oaks Parkway | San Jose | CA | 95193 | |
| 4922310 | HH & G | JAMES B HANSEN PTR, PO Box 398 | CORCORAN | CA | 93212 | |
| 7949231 | HH Health System - Marshall LLC | ADDRESS ON FILE | | | | |
| 5864459 | HHH Property Group LLC | ADDRESS ON FILE | | | | |
| 5871051 | HI REL MICRO ELECTRONICS, INC | ADDRESS ON FILE | | | | |
| 7168551 | HIATT, ALAN WAYNE | ADDRESS ON FILE | | | | |
| 7168552 | HIATT, KATHLEEN THERESA | ADDRESS ON FILE | | | | |
| 7695178 | HIAWATHA MUCHER & | ADDRESS ON FILE | | | | |
| 6145453 | HIBBARD MICHAEL TR & HIBBARD LESLIE TR | ADDRESS ON FILE | | | | |
| 4997079 | Hibbard, Charles | ADDRESS ON FILE | | | | |
| 4913182 | Hibbard, Charles J. | ADDRESS ON FILE | | | | |
| 4987365 | Hibbard, Faith | ADDRESS ON FILE | | | | |
| 7464330 | Hibbard, Felicia Jean | ADDRESS ON FILE | | | | |
| 7275054 | Hibbard, Michael | ADDRESS ON FILE | | | | |
| 4985373 | Hibbard, Robert | ADDRESS ON FILE | | | | |
| 4994432 | Hibbard, Sheila | ADDRESS ON FILE | | | | |
| 7159420 | HIBBARD, SHELBY L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159420 | HIBBARD, SHELBY L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4980598 | Hibbard, Thomas | ADDRESS ON FILE | | | | |
| 7946249 | Hibbitts, Danielle | ADDRESS ON FILE | | | | |
| 7316781 | HIBBS, HANNAH ROSE | ADDRESS ON FILE | | | | |
| 7201568 | Hibdon, Andrew | ADDRESS ON FILE | | | | |
| 6009394 | Hibiscus Properties, LLC | ATTN: Gabe Pattee, 1 Hacker Way | MENLO PARK | CA | 94025 | |
| 5871052 | Hibma, Jack | ADDRESS ON FILE | | | | |
| 4943525 | HIBPSHMAN, KAREN | 7053 HITES COVE RD. | MARIPOSA | CA | 95338 | |
| 4937041 | HIBSHMAN, THOMAS | 13440 San Antonio Road | Atascadero | CA | 93422 | |
| 4932687 | HIC Energy | 211 E. Lombard Street Suite 338 | Baltimore | MD | 21202 | |
| 6118611 | HIC Energy | Troy Holland, 211 E. Lombard Street, Suite 338 | Baltimore | MD | 21202 | |
| 7953037 | HIC ENERGY LLC - 1114956 | 5937 Belair Road Suite 101 | Baltimore | MD | 21206 | |
| 4933223 | HIC ENERGY, LLC | 5937 Belair Road Suite 101 | Baltimore | MD | 21206 | |
| 6134399 | HICKAM LUCY M ESTATE OF | ADDRESS ON FILE | | | | |
| 4935566 | Hickam, Robert | P.O.Box 946 | Carmel | CA | 93921 | |
| 7306209 | Hickerson, Rick | ADDRESS ON FILE | | | | |
| 7480630 | Hickerson, Tera Amber | ADDRESS ON FILE | | | | |
| 6143940 | HICKEY MICHAEL J TR & HICKEY PATRICIA D TR | ADDRESS ON FILE | | | | |
| 4967841 | Hickey, Bryan | ADDRESS ON FILE | | | | |
| 7168553 | HICKEY, DAWN | ADDRESS ON FILE | | | | |
| 4972095 | Hickey, Evergista M | ADDRESS ON FILE | | | | |
| 4989943 | Hickey, Jeffrey | ADDRESS ON FILE | | | | |
| 4994670 | Hickey, Jill | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4971725 | Hickey, Kristen Marie | ADDRESS ON FILE | | | | |
| 4996386 | Hickey, Michael | ADDRESS ON FILE | | | | |
| 4912301 | Hickey, Michael Luke | ADDRESS ON FILE | | | | |
| 4968820 | Hickey, Phyllis | ADDRESS ON FILE | | | | |
| 6082388 | Hickey, Phyllis | ADDRESS ON FILE | | | | |
| 4922311 | HICKHAM INDUSTRIES INC | PO Box 7247-8846 | PHILADELPHIA | PA | 19170-8846 | |
| 5981319 | Hickling, Frank & Karen | ADDRESS ON FILE | | | | |
| 4936815 | Hickling, Frank & Karen | P.O Box 2199 | Mariposa | CA | 95338 | |
| 6140675 | HICKMAN MICHAEL D TR & HICKMAN MARY G TR | ADDRESS ON FILE | | | | |
| 6130302 | HICKMAN STEVEN R & LORI R TR | ADDRESS ON FILE | | | | |
| 6130101 | HICKMAN STEVEN R & LORI R TR | ADDRESS ON FILE | | | | |
| 4922312 | HICKMAN UTILITY INC | 414 ALTA VISTA AVE | ROSEVILLE | CA | 95678 | |
| 6082404 | HICKMAN UTILITY INC | 4505 YANKEE HILL CT | ROCKLIN | CA | 95677-1605 | |
| 6082405 | Hickman Utility, Inc | 4505 Yankee Hill CT | Rocklin | CA | 95677 | |
| 5871053 | HICKMAN, TOD | ADDRESS ON FILE | | | | |
| 4979270 | Hickman, Albert | ADDRESS ON FILE | | | | |
| 4957954 | Hickman, Benjamin A | ADDRESS ON FILE | | | | |
| 7220267 | Hickman, Daniel | ADDRESS ON FILE | | | | |
| 7220267 | Hickman, Daniel | ADDRESS ON FILE | | | | |
| 7232208 | Hickman, Daniel | ADDRESS ON FILE | | | | |
| 7232208 | Hickman, Daniel | ADDRESS ON FILE | | | | |
| 4951131 | Hickman, David G | ADDRESS ON FILE | | | | |
| 4985702 | Hickman, Douglas | ADDRESS ON FILE | | | | |
| 4977987 | Hickman, Douglas | ADDRESS ON FILE | | | | |
| 6169617 | Hickman, Jewell | ADDRESS ON FILE | | | | |
| 5001923 | Hickman, Michael | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001921 | Hickman, Michael | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001922 | Hickman, Michael | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5871054 | HICKMAN, ROBERT | ADDRESS ON FILE | | | | |
| 7263888 | Hickman, Suzan | ADDRESS ON FILE | | | | |
| 4994671 | Hickman, Thomas | ADDRESS ON FILE | | | | |
| 4986341 | Hickman, Wanda | ADDRESS ON FILE | | | | |
| 4971329 | Hickman, William Sean | ADDRESS ON FILE | | | | |
| 4975855 | Hicks | 3380 Big Springs Road, 1294 Couch Avenue | Chico | CA | 95928 | |
| 6141924 | HICKS CAROLYN & HICKS SAM | ADDRESS ON FILE | | | | |
| 6145139 | HICKS DENISE TRIONE & HICKS LOUIS K | ADDRESS ON FILE | | | | |
| 6141558 | HICKS JAN G TR & HICKS SUSAN L TR | ADDRESS ON FILE | | | | |
| 6145800 | HICKS JOHN B TR & HICKS GLORIA J TR | ADDRESS ON FILE | | | | |
| 6131764 | HICKS JOHN R & THERESA M TRUSTEES | ADDRESS ON FILE | | | | |
| 6145443 | HICKS JOHN R TR | ADDRESS ON FILE | | | | |
| 4972005 | Hicks Jr., Ron G. | ADDRESS ON FILE | | | | |
| 6139836 | HICKS RANDOLPH S TR & HICKS KELLY F TR | ADDRESS ON FILE | | | | |
| 6144006 | HICKS RICHARD D | ADDRESS ON FILE | | | | |
| 7207547 | Hicks, Alfred | ADDRESS ON FILE | | | | |
| 6184288 | Hicks, Annette | ADDRESS ON FILE | | | | |
| 4913576 | Hicks, Antoine Duvall | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3905 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4984528 | Hicks, Becky | ADDRESS ON FILE | | | | |
| 4986788 | Hicks, Billy | ADDRESS ON FILE | | | | |
| 4989120 | Hicks, Bobbie | ADDRESS ON FILE | | | | |
| 4965729 | Hicks, Brian Joshua | ADDRESS ON FILE | | | | |
| 7257615 | Hicks, Carolyn | ADDRESS ON FILE | | | | |
| 4954517 | Hicks, Casen Tanner | ADDRESS ON FILE | | | | |
| 7339807 | Hicks, Charlene | ADDRESS ON FILE | | | | |
| 6105360 | Hicks, Charles | ADDRESS ON FILE | | | | |
| 4975854 | Hicks, Charles | 3350 BIG SPRINGS ROAD, 1294 Crouch Ave | Chico | CA | 95928 | |
| 4977783 | Hicks, Correll | ADDRESS ON FILE | | | | |
| 7217695 | Hicks, Curtis | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5 | Chico | CA | 95928 | |
| 4959666 | Hicks, Dale | ADDRESS ON FILE | | | | |
| 7185739 | HICKS, DANIELLE | ADDRESS ON FILE | | | | |
| 7185739 | HICKS, DANIELLE | ADDRESS ON FILE | | | | |
| 4991401 | Hicks, David | ADDRESS ON FILE | | | | |
| 4990246 | Hicks, Debbie | ADDRESS ON FILE | | | | |
| 4987888 | Hicks, Don | ADDRESS ON FILE | | | | |
| 6003106 | Hicks, Edward | ADDRESS ON FILE | | | | |
| 4940790 | Hicks, Edward | 305 W Oak St | Stockton | CA | 95203 | |
| 4986674 | Hicks, Elaine | ADDRESS ON FILE | | | | |
| 7160177 | HICKS, ERNESTINE MARY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160177 | HICKS, ERNESTINE MARY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4987737 | Hicks, Gaylene | ADDRESS ON FILE | | | | |
| 5010321 | Hicks, Gloria | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7279621 | Hicks, Gloria | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5002605 | Hicks, Gloria | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7279621 | Hicks, Gloria | Regina Bagdasarian, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4991718 | Hicks, Greydon | ADDRESS ON FILE | | | | |
| 4976951 | Hicks, Harry | ADDRESS ON FILE | | | | |
| 4978744 | Hicks, Jack | ADDRESS ON FILE | | | | |
| 4987892 | Hicks, Janis | ADDRESS ON FILE | | | | |
| 4965937 | Hicks, Jason Weston | ADDRESS ON FILE | | | | |
| 5942809 | Hicks, John | ADDRESS ON FILE | | | | |
| 5010322 | Hicks, John | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7291037 | Hicks, John | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5002606 | Hicks, John | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7291037 | Hicks, John | Regina Bagdasarian, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7170402 | HICKS, JOHN ROBERT | ADDRESS ON FILE | | | | |
| 7170402 | HICKS, JOHN ROBERT | ADDRESS ON FILE | | | | |
| 7189829 | Hicks, Joyce Anne | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7339790 | Hicks, Katherine | ADDRESS ON FILE | | | | |
| 7907590 | Hicks, Krista G | ADDRESS ON FILE | | | | |
| 5981396 | Hicks, Kristina | ADDRESS ON FILE | | | | |
| 4937657 | Hicks, Kristina | 1172 S Main Street PMH #230 | Prunedale | CA | 93901 | |
| 4950348 | Hicks, Larissa Megan | ADDRESS ON FILE | | | | |
| 7467243 | Hicks, Mechelle | ADDRESS ON FILE | | | | |
| 4963486 | Hicks, Michael P | ADDRESS ON FILE | | | | |
| 4971750 | Hicks, Natalie K | ADDRESS ON FILE | | | | |
| 7200517 | HICKS, PATRICIA LEE, Individually and as Representative or successor-in-interest of Debbe Morningstar, Deceased | ADDRESS ON FILE | | | | |
| 7200517 | HICKS, PATRICIA LEE, Individually and as Representative or successor-in-interest of Debbe Morningstar, Deceased | ADDRESS ON FILE | | | | |
| 7200517 | HICKS, PATRICIA LEE, Individually and as Representative or successor-in-interest of Debbe Morningstar, Deceased | ADDRESS ON FILE | | | | |
| 4960609 | Hicks, Paul T | ADDRESS ON FILE | | | | |
| 4983403 | Hicks, Raymond | ADDRESS ON FILE | | | | |
| 4983794 | Hicks, Regina | ADDRESS ON FILE | | | | |
| 4997570 | Hicks, Richard | ADDRESS ON FILE | | | | |
| 4914154 | Hicks, Richard Owen | ADDRESS ON FILE | | | | |
| 4933875 | Hicks, Robert | 5020 Plumbago Place | Rocklin | CA | 95677 | |
| 5009358 | Hicks, Sam | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009357 | Hicks, Sam | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000641 | Hicks, Sam | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7253476 | Hicks, Samuel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5864979 | HICKS, TERRY | ADDRESS ON FILE | | | | |
| 7953038 | Hicks, Timothy | 1926 Dunbar way | Dinuba | CA | 93618 | |
| 7148299 | Hicks, Tom | ADDRESS ON FILE | | | | |
| 7148299 | Hicks, Tom | ADDRESS ON FILE | | | | |
| 4962239 | Hicks, Tyler | ADDRESS ON FILE | | | | |
| 5993026 | Hicks, Yvonne | ADDRESS ON FILE | | | | |
| 6162023 | Hickson, William T | ADDRESS ON FILE | | | | |
| 6162023 | Hickson, William T | ADDRESS ON FILE | | | | |
| 4993469 | Hicok, Darrel | ADDRESS ON FILE | | | | |
| 6082407 | HID GLOBAL SAFE INC | 100 611 CENTER RIDGE DR | AUSTIN | TX | 78753 | |
| 5803582 | HID GLOBAL SAFE INC | 3590 N 1ST ST STE 320 | SAN JOSE | CA | 95134 | |
| 5821244 | HID Global Safe, Inc (FKA, Quantum Secure Inc.) | 611 Center Ridge Drive | Austin | TX | 78753 | |
| 4922313 | HIDALGO MEDICAL SERVICES | HMS, 530 DEMOSS ST | LORDSBURG | NM | 88045-2618 | |
| 5979821 | Hidalgo v. PGE | White Oak Lane | Santa Clara | CA | 95051 | |
| 4958565 | Hidalgo, Anthony L | ADDRESS ON FILE | | | | |
| 4958362 | Hidalgo, Christopher Ward | ADDRESS ON FILE | | | | |
| 4972897 | Hidalgo, Jaime | ADDRESS ON FILE | | | | |
| 7292249 | Hidalgo, Jolaine Gae | ADDRESS ON FILE | | | | |
| 4957985 | Hidalgo, Josefino C | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4949358 | Hidalgo, Lindsay | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949360 | Hidalgo, Lindsay | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949359 | Hidalgo, Lindsay | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4912139 | Hidalgo, Marbey | ADDRESS ON FILE | | | | |
| 4949857 | Hidalgo, Mario | Cotchett, Pitre & McCarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 7282690 | Hidalgo, Mark | ADDRESS ON FILE | | | | |
| 5007577 | Hidalgo, Mark | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007578 | Hidalgo, Mark | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948288 | Hidalgo, Mark | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6142726 | HIDDEN VALLEY CONGR OF JEHOVAHS WTNS SR CA INC | ADDRESS ON FILE | | | | |
| 7476252 | Hidden Valley Congregation of Jehovah's Witness, Santa Rosa, CA, Inc. | Gerald Singleton, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 4944117 | Hidden Valley Homeowners Association | PO Box 1827 | Templeton | CA | 93465 | |
| 7695179 | HIDE OSHIMA | ADDRESS ON FILE | | | | |
| 7772416 | HIDE OSHIMA CUST | JAMES WILLIAMS OSHIMA, UNIF GIFT MIN ACT CALIF, 6920 SNOWDON AVE | EL CERRITO | CA | 94530-1862 | |
| 7953039 | Hi-Def Electrical Inc. | 4470 Yankee Hill Road Suite 120 | Rocklin | CA | 95677 | |
| 7695180 | HIDEKI OTANI TR UA DEC 13 44 THE | ADDRESS ON FILE | | | | |
| 7762061 | HIDEKO ADACHI & | KIMIKO UYEHARA JT TEN, 89 PARKER AVE | SAN FRANCISCO | CA | 94118-2614 | |
| 7770997 | HIDEKO MAYEDA | 205 EL PINTO | DANVILLE | CA | 94526-1414 | |
| 7695181 | HIDETAKE T OGURA & | ADDRESS ON FILE | | | | |
| 7695182 | HIDETO UJITA & NOBUYE UJITA TR | ADDRESS ON FILE | | | | |
| 4934984 | HiDive-Freiburger, Ashley | Pier 28 1/2 | San Francisco | CA | 94105 | |
| 6134240 | HIEB GERALD J AND PAULA D | ADDRESS ON FILE | | | | |
| 4979277 | Hieb, Marvin | ADDRESS ON FILE | | | | |
| 6133845 | HIEBERT STEVE D & PAULA M | ADDRESS ON FILE | | | | |
| 4979563 | Hiebert, Dale | ADDRESS ON FILE | | | | |
| 4945078 | Hiebert, Sheila | 25410 Via Mariquita | Carmel | CA | 93923 | |
| 4963547 | Hiebert, Stephen Dale | ADDRESS ON FILE | | | | |
| 4989229 | Hiegel, Frank | ADDRESS ON FILE | | | | |
| 7174570 | HIE-KOSTA, KIMBERLY ANNE | ADDRESS ON FILE | | | | |
| 7174570 | HIE-KOSTA, KIMBERLY ANNE | ADDRESS ON FILE | | | | |
| 6009681 | Hie-Kosta, Kimberly Anne; Kosta, Arliss Gregory; Hie, Kaya Rain (Minors, By And Through Their Guardian Ad Litem Kimberly Anne Hie-Kosta); Hie-Kosta, Miale Yovonnenadine | (Minors, By And Through Their Guardian Ad Litem Kimberly Anne Hie-Kosta); Kosta, Arlis, CO-COUNSEL, 525 B STREET, SUITE 1500 | SAN DIEGO | CA | 92101 | |
| 6009680 | Hie-Kosta, Kimberly Anne; Kosta, Arliss Gregory; Hie, Kaya Rain (Minors, By And Through Their Guardian Ad Litem Kimberly Anne Hie-Kosta); Hie-Kosta, Miale Yovonnenadine | (Minors, By And Through Their Guardian Ad Litem Kimberly Anne Hie-Kosta); Kosta, Arlis, ELLIOT ADLER, 402 W BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6009679 | Hie-Kosta, Kimberly Anne; Kosta, Arliss Gregory; Hie, Kaya Rain (Minors, By And Through Their Guardian Ad Litem Kimberly Anne Hie-Kosta); Hie-Kosta, Miale Yovonnenadine | (Minors, By And Through Their Guardian Ad Litem Kimberly Anne Hie-Kosta); Kosta, Arlis, GERALD SINGLETON, 115 WEST PLAZA STREET | SOLANA BEACH | CA | 92075 | |
| 4971891 | Hiemforth, Derek | ADDRESS ON FILE | | | | |
| 4952501 | Hienkle, Ronald | ADDRESS ON FILE | | | | |
| 6082409 | Hienkle, Ronald | ADDRESS ON FILE | | | | |
| 7953040 | Hiep Nguyen & Tung Tran | 851 Cherry Way | Hayward | CA | 94541 | |
| 4950170 | Hierro, Angela Elizabeth | ADDRESS ON FILE | | | | |
| 4912404 | Hiester, Chad | ADDRESS ON FILE | | | | |
| 4970225 | Hietbrink, Kevin T | ADDRESS ON FILE | | | | |
| 5871055 | Hiett, Micah | ADDRESS ON FILE | | | | |
| 4980407 | Hiett, Steven | ADDRESS ON FILE | | | | |
| 4970266 | Higa, Norman | ADDRESS ON FILE | | | | |
| 7245491 | Higa, Patricia | ADDRESS ON FILE | | | | |
| 7245491 | Higa, Patricia | ADDRESS ON FILE | | | | |
| 5902057 | HIGA, PATRICIA A | ADDRESS ON FILE | | | | |
| 4928927 | HIGA, SATORU PETER | 515 W CARMEL VALLEY RD | CARMEL VALLEY | CA | 93924 | |
| 4941403 | HIGAREDA, FRANCISCO | 1581 164th Ave., Apt # 213 | San Leandro | CA | 94578 | |
| 5865580 | HIGAREDA, FRANCISCO | ADDRESS ON FILE | | | | |
| 7321988 | Higashi, Matthew | ADDRESS ON FILE | | | | |
| 7321988 | Higashi, Matthew | ADDRESS ON FILE | | | | |
| 5002542 | Higashida, Randall Takeo | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5010256 | Higashida, Randall Takeo | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 7938945 | Higbee, James and Mary | ADDRESS ON FILE | | | | |
| 7468800 | Higby, Claudia | ADDRESS ON FILE | | | | |
| 4978574 | Higdon, Kenneth | ADDRESS ON FILE | | | | |
| 7274737 | Higdon, Paul | ADDRESS ON FILE | | | | |
| 5002544 | Higdon, Paul Richard | Ribera Law Firm, A Professional Corporation, Mia Mattis , Sandra Ribera Speed, 157 West Portal Avenue, Suite | San Francisco | CA | 94127 | |
| 7163288 | HIGDON, PAUL Richard | Sandra Ribera Speed, 157 W PORTAL AVE; SUITE 2 | SAN FRANCISCO | CA | 94127 | |
| 5003604 | Higdon, Steven | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010966 | Higdon, Steven | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7282041 | Higdon, Steven | ADDRESS ON FILE | | | | |
| 7282041 | Higdon, Steven | ADDRESS ON FILE | | | | |
| 7322492 | Higgens, Gaberial McGrew | ADDRESS ON FILE | | | | |
| 6174120 | Higgens, Rosemary | ADDRESS ON FILE | | | | |
| 4961792 | Higginbotham, Grant Gordon | ADDRESS ON FILE | | | | |
| 4952633 | Higginbotham, Jason Allen | ADDRESS ON FILE | | | | |
| 4950637 | Higginbotham, Mark | ADDRESS ON FILE | | | | |
| 5918849 | HIGGINBOTHAM, VAUGHN | ADDRESS ON FILE | | | | |
| 6141510 | Higgins , Charles and Kathleen | ADDRESS ON FILE | | | | |
| 6131691 | HIGGINS DANIEL R & DIANNE R TRUSTEES | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165104 | Higgins Family 2002 Revocable Trust | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6132002 | HIGGINS JARED S & MICHELLE P TRUSTEE | ADDRESS ON FILE | | | | |
| 6134072 | HIGGINS JOSEPH WILLIAM AND KATHIE MAY COTR | ADDRESS ON FILE | | | | |
| 6131303 | HIGGINS KATHLEEN M | ADDRESS ON FILE | | | | |
| 6141783 | HIGGINS LENNY M | ADDRESS ON FILE | | | | |
| 6135024 | HIGGINS STEPHEN T | ADDRESS ON FILE | | | | |
| 6141978 | HIGGINS THOMAS M JR & HIGGINS GLENDA A | ADDRESS ON FILE | | | | |
| 7676234 | HIGGINS, ALEXANDRA | ADDRESS ON FILE | | | | |
| 7166226 | HIGGINS, ALICIA | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166226 | HIGGINS, ALICIA | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4914992 | Higgins, Angela | ADDRESS ON FILE | | | | |
| 4912584 | Higgins, Ashley Diane | ADDRESS ON FILE | | | | |
| 5871056 | HIGGINS, BRIAN | ADDRESS ON FILE | | | | |
| 4952895 | Higgins, Charles | ADDRESS ON FILE | | | | |
| 6121869 | Higgins, Charles | ADDRESS ON FILE | | | | |
| 6082412 | Higgins, Charles | ADDRESS ON FILE | | | | |
| 7485396 | Higgins, Charles A. | ADDRESS ON FILE | | | | |
| 7145681 | HIGGINS, CLAIRE N | ADDRESS ON FILE | | | | |
| 7145681 | HIGGINS, CLAIRE N | ADDRESS ON FILE | | | | |
| 7145681 | HIGGINS, CLAIRE N | ADDRESS ON FILE | | | | |
| 4996381 | Higgins, Daniel | ADDRESS ON FILE | | | | |
| 4957695 | Higgins, David O | ADDRESS ON FILE | | | | |
| 4954605 | Higgins, Devin G | ADDRESS ON FILE | | | | |
| 4987210 | Higgins, Dianne | ADDRESS ON FILE | | | | |
| 7274770 | Higgins, Diedre | ADDRESS ON FILE | | | | |
| 4936875 | Higgins, George | 6835 Fox Rd | Dixon | CA | 95620 | |
| 7168554 | HIGGINS, GREGORY J | ADDRESS ON FILE | | | | |
| 4960136 | Higgins, Ian M | ADDRESS ON FILE | | | | |
| 7163412 | HIGGINS, JARED, individually and as trustee of the Higgins Family 2002 Revocable Trust | HIGGINS, JARED, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7236542 | Higgins, John C. | ADDRESS ON FILE | | | | |
| 4933393 | Higgins, John C. | ADDRESS ON FILE | | | | |
| 7236542 | Higgins, John C. | ADDRESS ON FILE | | | | |
| 6175218 | Higgins, John Charles | ADDRESS ON FILE | | | | |
| 4994118 | Higgins, Joseph | ADDRESS ON FILE | | | | |
| 7173867 | HIGGINS, JUDY L | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4937164 | Higgins, Krista | 1296 E GIBSON RD STE A | WOODLAND | CA | 95776-6378 | |
| 5940878 | Higgins, Krista | ADDRESS ON FILE | | | | |
| 7170825 | HIGGINS, LEONARD MICHAEL | ADDRESS ON FILE | | | | |
| 7170825 | HIGGINS, LEONARD MICHAEL | ADDRESS ON FILE | | | | |
| 7165035 | Higgins, Michelle, individually and as trustee of the Higgins Family 2002 Revocable Trust | Alison E Cordova, 840 Malcom Road | Burlingame | CA | 94010 | |
| 4982008 | Higgins, Rosario | ADDRESS ON FILE | | | | |
| 4964585 | Higgins, Russell | ADDRESS ON FILE | | | | |
| 4995948 | Higgins, Sean | ADDRESS ON FILE | | | | |
| 4913416 | Higgins, Sean Joseph | ADDRESS ON FILE | | | | |
| 7202131 | Higgins, Thomas  Francis | ADDRESS ON FILE | | | | |
| 7202131 | Higgins, Thomas  Francis | ADDRESS ON FILE | | | | |
| 7484000 | Higgins, Todd | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page
3910 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4987034 | Higgins, Wallace | ADDRESS ON FILE | | | | |
| 4975742 | Higgins, William B. | Hauser, Jane E., 5413 Jackson Way | Felton | CA | 95018 | |
| 4971564 | Higginson, Jesse Thomas | ADDRESS ON FILE | | | | |
| 6143692 | HIGGONS JOHN DUNCAN & HIGGONS DORENE J | ADDRESS ON FILE | | | | |
| 4922315 | High Bridge Associates, Inc. | 1021 Parkside Commons, Suite 102 | Greensboro | GA | 30642 | |
| 7473533 | High Caliber Construction | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7473533 | High Caliber Construction | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4922316 | HIGH COUNTRY CONSTRUCTION CO | 65386 HALL MEADOW LN | SHAVER LAKE | CA | 93664 | |
| 5822546 | High Country Construction Company | 65386 Hall Meadow Lane | Shaver Lake | CA | 93664 | |
| 4922317 | HIGH COUNTRY FORESTRY | 438 SHASTA WAY | MOUNT SHASTA | CA | 96067 | |
| 6011400 | HIGH COUNTRY FORESTRY INC | 438 SHASTA WAY | MT SHASTA | CA | 96067 | |
| 6082482 | High Country Forestry, Inc | 438 Shasta Way | Mount Shasta | CA | 96067 | |
| 5871058 | HIGH DEFINITION SOLAR | ADDRESS ON FILE | | | | |
| 4933667 | High End Development-Metzger, James | 5600 Imhoff Drive | Concord | CA | 94520 | |
| 5984304 | High End Development-Metzger, James | High End Development, 665 Stone Rd. | Benicia | CA | 94510 | |
| 5998865 | High End Development-Metzger, James | High End Devlopment, 665 Stone Rd. | Benicia | CA | 94510 | |
| 4922318 | HIGH ENERGY ANALYTICS INC | 13061 BYRD LN | LOS ALTOS HILLS | CA | 94022 | |
| 6022245 | High Five Capital LLC as Transferee of ArchieMD, Inc. | 507 Capital LLC, Box #206 | N Stonington | CT | 06359 | |
| 6022245 | High Five Capital LLC as Transferee of ArchieMD, Inc. | Attn: General Counsel, 15 E 67th Street, 6th Floor | New York | NY | 10065 | |
| 5871059 | High Ground Construction | ADDRESS ON FILE | | | | |
| 5983865 | High Meadow Lane Assoc. | 24571 Silver Cloud Court #101 | Monterey | CA | 93940 | |
| 7304868 | High Mileage Cannabis | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4922319 | HIGH PLAIN RANCH II LLC | 5790 FLEET ST STE 200 | CARLSBAD | CA | 92008 | |
| 5807585 | HIGH PLAINS RANCH II | Attn: Rachel Coffin, High Plains Ranch III, LLC, 4900 N Scottsdale Road, Suite 5000 | Scottsdale | AZ | 85251 | |
| 5840556 | High Plains Ranch II , LLC | Chad Plotkin, Vice President & Treasurer, 300 Carnegie Center, Suite 300 | Princeton | NJ | 08540 | |
| 5840556 | High Plains Ranch II , LLC | Attn: Kevin Malcarney, 300 Cernegie Center, Suite 300 | Princeton | NJ | 08540 | |
| 4932688 | High Plains Ranch II, LLC | 4900 N Scottsdale Road, Suite 5000 | Scottsdale | AZ | 85251 | |
| 6082486 | High Plains Ranch II, LLC | High Plains Ranch III, LLC, 4900 N Scottsdale Road, Suite 5000 | Scottsdale | AZ | 85251 | |
| 5840898 | High Plains Ranch II, LLC | Kevin Malcarney, 300 Carnegie Center, Suite 300 | Princeton | NJ | 08540 | |
| 6118678 | High Plains Ranch II, LLC | Rachel Coffin, High Plains Ranch III, LLC, 4900 N Scottsdale Road, Suite 5000 | Scottsdale | AZ | 85251 | |
| 5840898 | High Plains Ranch II, LLC | Stephanie Miller, 4900 N. Scottsdale Rd Suite 5000 | Scottsdale | AZ | 85251 | |
| 5803583 | HIGH PLAINS RANCH III | 5790 FLEET ST STE 200 | CARLSBAD | CA | 92008 | |
| 5807586 | HIGH PLAINS RANCH III | Attn: Rachel Coffin, High Plains Ranch III, LLC, 4900 N Scottsdale Road, Suite 5000 | Scottsdale | AZ | 85251 | |
| 5871060 | HIGH RANCH LLC | ADDRESS ON FILE | | | | |
| 4942379 | HIGH SCORES ARCADE-LIVERNOCHE, MEGAN | 1051 B ST # B | HAYWARD | CA | 94541 | |
| 5986994 | High Sierra Electronics-Weaver, Mari | 155 Spring Hill Drive, Suite 106 | Grass Valley | CA | 95949 | |
| 4938595 | High Sierra Electronics-Weaver, Mari | 155 Spring Hill Drive | Grass Valley | CA | 95949 | |
| 4932689 | High Sierra Limited | 34759 Lencioni Ave. | Bakersfield | CA | 93308 | |
| 7309001 | High Sierra Limited | Kenneth W. Kilgroe, Secretary/Treasurer, 2100 3rd Avenue North Suite 600 | Birmingham | AL | 35203 | |
| 6118583 | High Sierra Limited | Kevin Monahan, 34759 Lencioni Ave. | Bakersfield | CA | 93308 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
3911 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7309001 | High Sierra Limited | Attn: Kristen Mohun, 919 Milam St. Ste 2300 | Houston | TX | 77002 | |
| 7309001 | High Sierra Limited | Morgan, Lewis & Bockius LLP, Attn: Timothy B. DeSieno, 101 Park Avenue | New York | NY | 10178 | |
| 7309001 | High Sierra Limited | Morgan, Lewis & Bockius LLP, Attn: William Kissinger, One Market, Spear Street Tower | San Francisco | CA | 94105 | |
| 6116823 | HIGH SIERRA LIMITED | Section 11-28S-27E | Bakersfield | CA | 93308 | |
| 6082489 | High Sierra Limited | ATTN: YVONNE SHI, 919 MILAM ST SUITE 2300 | HOUSTON | TX | 77002 | |
| 4922320 | HIGH SIERRA LTD | CALIF SWEEP ACCT #60875001, PO Box 2511 | HOUSTON | TX | 77252-2511 | |
| 6012827 | HIGH SIERRA LTD | P.O. BOX 2511 | HOUSTON | TX | 77252-2511 | |
| 4939440 | High Tech-Kelchian, George | 251 California Dr | Burlingame | CA | 94010 | |
| 5987945 | High Tech-Kelchian, George | 251 California Dr, Hatch Ln | Burlingame | CA | 94010 | |
| 5871061 | HIGH TOWN JOINT VENTURE PARTNERSHIP | ADDRESS ON FILE | | | | |
| 6082490 | High Winds, LLC Birds Landing | 6700 Birds Landing Rd. | Birds Landing | CA | 94512 | |
| 7860672 | HIGH YIELD AND BANK LOAN SERIES TRUST | P.O. BOX 31113 | CAMANA BAY | GRAND CAYMAN | KY1-1205 | CAYMAN ISLANDS |
| 7857299 | High Yield and Bank Loan Series Trust | Goldentree, Attn: Lee Kruter, 300 Park Avenue, 21st Floor | New York | NY | 10022 | |
| 4992103 | High, Malcolm | ADDRESS ON FILE | | | | |
| 4997988 | High, Peggy | ADDRESS ON FILE | | | | |
| 4959159 | High, Richard | ADDRESS ON FILE | | | | |
| 7459966 | High, Robert | ADDRESS ON FILE | | | | |
| 7475004 | High, Robert Laurence | ADDRESS ON FILE | | | | |
| 4981006 | High, Thomas | ADDRESS ON FILE | | | | |
| 4967804 | Higham Jr., James L | ADDRESS ON FILE | | | | |
| 5871062 | Highbridge Oakland II, LP | ADDRESS ON FILE | | | | |
| 4922321 | HIGHER HEIGHTS APOSTOLIC OUTREACH | HOLY CHURCH OF GOD INC, 3600 RIO LINDA BLVD | SACRAMENTO | CA | 95838 | |
| 5871063 | HIGHER ON THE HOG FARMS | ADDRESS ON FILE | | | | |
| 4936422 | Highet, Jennifer | 2811 North Street | Anderson | CA | 96007 | |
| 7338826 | Highfield Jr, William | ADDRESS ON FILE | | | | |
| 7338865 | Highfield, William | ADDRESS ON FILE | | | | |
| 4940158 | Highfill, Denise | 3122 E. Forest Lake Rd. | Acampo | CA | 95220 | |
| 4961136 | Highfill, Kyle Christopher | ADDRESS ON FILE | | | | |
| 4922322 | HIGHLAND TANK & MANUFACTURING CO | ONE HIGHLAND RD | STOYSTOWN | PA | 15563 | |
| 7195506 | Highlander Graphics & Celtic Stamps | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195506 | Highlander Graphics & Celtic Stamps | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195506 | Highlander Graphics & Celtic Stamps | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4991966 | Highlander, Ronald | ADDRESS ON FILE | | | | |
| 6131112 | HIGHLANDS AT SILVEADO OWNERS ASSOC | ADDRESS ON FILE | | | | |
| 6131030 | HIGHLANDS AT SILVERADO OWNERS ASC | ADDRESS ON FILE | | | | |
| 6130960 | HIGHLANDS AT SILVERADO OWNERS ASC | ADDRESS ON FILE | | | | |
| 6131111 | HIGHLANDS AT SILVERADO OWNERS ASSOC | ADDRESS ON FILE | | | | |
| 6131072 | HIGHLANDS AT SILVERADO OWNERS ASSOCIATION | ADDRESS ON FILE | | | | |
| 6131104 | HIGHLANDS AT SILVERADO OWNERS ASSOCIATION | ADDRESS ON FILE | | | | |
| 6082491 | Highlands Diversified, Inc. dba Highlands Energy | 5114 E. Clinton Way #111 | Fresno | CA | 93727 | |
| 6182491 | Highlands Energy | 5114 E Clinton Way | Fresno | CA | 93727 | |
| 7941451 | HIGHLANDS ENERGY SVCS | 5114 E. CLINTON WAY #111 | FRESNO | CA | 93727 | |
| 6082492 | Highlands Energy Svcs | Highlands Diversified, 5114 E. Clinton Way #111 | Fresno | CA | 93727 | |
| 4922323 | HIGHLANDS SENIOR SERVICE CENTER INC | PO Box 180 | CLEARLAKE | CA | 95422 | |
| 4922324 | HIGHLANDS WATER CO | 14580 LAKESHORE DR | CLEARLAKE | CA | 95422 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3912 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7941452 | HIGHLANDS WATER COMPANY | 14580 LAKESHORE DR | CLEARLAKE | CA | 95422 | |
| 6082493 | Highlands Water Company | HIGHLANDS WATER CO, 14580 LAKESHORE DR | CLEARLAKE | CA | 95422 | |
| 7972128 | High-Line Graphic Services Inc. | Phil Pinello, 500 Stable Ln | Lake Forest | IL | 60045 | |
| 4922325 | HIGHLINE LABS LLC | 5900 NORTHWOODS BUS PKWY STE K | CHARLOTTE | NC | 28269 | |
| 7244072 | Highman, Bruce | 582 Market St, Ste 1212 | San Francisco | CA | 94102-3001 | |
| 5871065 | HIGHMARK LAND COMPANY, LLC | ADDRESS ON FILE | | | | |
| 4922326 | HIGHQ INC | AMS LEGAL LLC LEGAL ANYWHERE, 500 7TH AVE | NEW YORK | NY | 10018 | |
| 5992330 | Highridge Manor-Yudell, Lane | 5458 High Ridge Rd | Paso Robles | CA | 93446 | |
| 7470666 | Highshoe Jr., Thomas J. | ADDRESS ON FILE | | | | |
| 7482138 | Hight Family Trust dated November 29, 2001 | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7482138 | Hight Family Trust dated November 29, 2001 | Cox, John C., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6142849 | HIGHT RAYMOND B TR & PAMELA K TR | ADDRESS ON FILE | | | | |
| 7201857 | Hight, Hillery R. | ADDRESS ON FILE | | | | |
| 7464436 | Hight, Susan Amanda | ADDRESS ON FILE | | | | |
| 4957150 | Hightower III, William W | ADDRESS ON FILE | | | | |
| 7248916 | Hightower, Brett W | ADDRESS ON FILE | | | | |
| 7248916 | Hightower, Brett W | ADDRESS ON FILE | | | | |
| 7260948 | Hightower, Caryn Suzanne | ADDRESS ON FILE | | | | |
| 7260948 | Hightower, Caryn Suzanne | ADDRESS ON FILE | | | | |
| 4991042 | Hightower, Georgia | ADDRESS ON FILE | | | | |
| 4973397 | Hightower, Jennifer Lee | ADDRESS ON FILE | | | | |
| 7185704 | HIGHTOWER, PATRICIA | ADDRESS ON FILE | | | | |
| 7185704 | HIGHTOWER, PATRICIA | ADDRESS ON FILE | | | | |
| 7484112 | Hightower, Robert | ADDRESS ON FILE | | | | |
| 7139959 | Hightower, Robert | ADDRESS ON FILE | | | | |
| 4978085 | Hightower, Stephen | ADDRESS ON FILE | | | | |
| 5871066 | Highview LLC | ADDRESS ON FILE | | | | |
| 4922327 | HIGHWAY 108 FIRE SAFE COUNCIL | PO Box 692 | TUOLUMNE | CA | 11111 | |
| 6042412 | HIGHWAY 128 MP 75.8,NORTHCOAST RAILROAD AUTHORITY | 419 Talmage Road | Ukiah | CA | 95482 | |
| 4922328 | HIGHWAY 168 FIRE SAFE COUNCIL | 29424 AUBERRY RD | PRATHER | CA | 93651 | |
| 6082494 | HIGHWAY 20 LLC - 6 E 12TH ST | 12122 Dry Creek RD., Ste 104 | Auburn | CA | 95602 | |
| 4935617 | Highway 29 Wine Bistro-Chen, Rick | 1300 Howard Avenue | Burlingame | CA | 94010 | |
| 4936198 | Highway 58 LLC | Attn: Bob Vogel, 300 Paseo Tesoro | Walnut | CA | 91789 | |
| 5985797 | Highway 58 LLC-Vogel, Bob | 300 Paseo Tesoro | walnut | CA | 91789 | |
| 4922329 | HIGHWAY CITY COMMUNITY DEVELOPMENT | INC, 4710 N POLK AVE | FRESNO | CA | 93722 | |
| 7326411 | Highwayman Inc. | Amelia Claire, , 1230 Main Street | Saint Helena | CA | 94574 | |
| 7472269 | Higinbotham, Richard | ADDRESS ON FILE | | | | |
| 7938648 | Higman, Stacia C. | ADDRESS ON FILE | | | | |
| 7314350 | Higman, Stacia C. | ADDRESS ON FILE | | | | |
| 7314350 | Higman, Stacia C. | ADDRESS ON FILE | | | | |
| 7319902 | Higman-Bailey, Joseph D. | ADDRESS ON FILE | | | | |
| 7319902 | Higman-Bailey, Joseph D. | ADDRESS ON FILE | | | | |
| 4987032 | Hignett, Barbara | ADDRESS ON FILE | | | | |
| 6130574 | HIGUERA MICHAEL L & LAURIE S TR | ADDRESS ON FILE | | | | |
| 4989872 | Higuera, Cheryl | ADDRESS ON FILE | | | | |
| 4933872 | Higuera, Emily | 7 Shepherds Place | Monterey | CA | 93940 | |
| 4957354 | Higuera, Fernando | ADDRESS ON FILE | | | | |
| 4950885 | Higuera, Maria DeLeon | ADDRESS ON FILE | | | | |
| 7339254 | Higuera, Omar | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page
3913 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4973702 | Higuera, Sonny Ray | ADDRESS ON FILE | | | | |
| 6082495 | Higuera, Sonny Ray | ADDRESS ON FILE | | | | |
| 7158420 | HIGUERAS, LINDA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4944374 | Hijazeen, Rami | 9802 Snow Dr. | San Jose | CA | 95111 | |
| 4928158 | HILARIDES, ROBERT J | SIERRA CATTLE COMPANY, 24163 ROAD 188 | LINDSAY | CA | 93247 | |
| 4941896 | Hilario, Clarissa | 564 Seahorse Drive | Vallejo | CA | 94591 | |
| 4914802 | Hilario, David | ADDRESS ON FILE | | | | |
| 4952601 | Hilario, Louie James S. | ADDRESS ON FILE | | | | |
| 5903677 | Hilary Brodey | ADDRESS ON FILE | | | | |
| 7695183 | HILARY D HENIK | ADDRESS ON FILE | | | | |
| 7695184 | HILARY E CHEDA | ADDRESS ON FILE | | | | |
| 7164291 | HILARY ERVIN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164291 | HILARY ERVIN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7784272 | HILARY J ARMSTRONG | PO BOX 365 | MADISON | CA | 95653 | |
| 7695185 | HILARY J ARMSTRONG | ADDRESS ON FILE | | | | |
| 7695188 | HILARY JANE KRANZE | ADDRESS ON FILE | | | | |
| 7695189 | HILARY L LEE | ADDRESS ON FILE | | | | |
| 7695190 | HILARY LAWSON | ADDRESS ON FILE | | | | |
| 5911166 | Hilary Mills | ADDRESS ON FILE | | | | |
| 5905736 | Hilary Mills | ADDRESS ON FILE | | | | |
| 5912632 | Hilary Mills | ADDRESS ON FILE | | | | |
| 5909196 | Hilary Mills | ADDRESS ON FILE | | | | |
| 5912037 | Hilary Mills | ADDRESS ON FILE | | | | |
| 7695191 | HILARY NICHOLS | ADDRESS ON FILE | | | | |
| 7772452 | HILARY OWEN-DECAMP | 1705 OCEAN AVE UNIT 412 | SANTA MONICA | CA | 90401-3287 | |
| 7785445 | HILARY STUART CHARETTE | 135 RIVIERA DR #532 | LOS GATOS | CA | 95032 | |
| 7695192 | HILARY STUART CHARETTE | ADDRESS ON FILE | | | | |
| 7983969 | Hilaski, Roger and Nancy | ADDRESS ON FILE | | | | |
| 4941173 | Hilbelink, Julie | 5690 Schooner Loop | Discovery Bay | CA | 94505 | |
| 7274436 | Hilber, Randall Charles | ADDRESS ON FILE | | | | |
| 7274436 | Hilber, Randall Charles | ADDRESS ON FILE | | | | |
| 6142058 | HILBERMAN DOUGLAS M & HILBERMAN WENDY W | ADDRESS ON FILE | | | | |
| 7163597 | HILBERMAN, DOUGLAS | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163597 | HILBERMAN, DOUGLAS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7163599 | HILBERMAN, MALCOLM | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163599 | HILBERMAN, MALCOLM | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7163598 | Hilberman, Wendy | Brendan Kunkle, 100 Stony Point Rd., #200 | Santa Rosa | CA | 95401 | |
| 5871067 | HILBERS INC | ADDRESS ON FILE | | | | |
| 6131666 | HILBERS KURT G & MARY TRUSTEES | ADDRESS ON FILE | | | | |
| 5871068 | HILBERS NEW HOME COMMUNITIES LP | ADDRESS ON FILE | | | | |
| 5991125 | Hilbers New Home Communities LP-Luna, Conrad | 770 N Walton Ave, Suite 600 | Yuba City | CA | 95993 | |
| 4941811 | Hilbers New Home Communities LP-Luna, Conrad | 770 N Walton Ave | Yuba City | CA | 95993 | |
| 4924269 | HILBERS, LEROY E | 1698 PORTOFINO DR | YUBA CITY | CA | 95993 | |
| 4943574 | Hilbert, Evelyn | 9050 Highland Rd | Livermore | CA | 94551-9406 | |
| 4982787 | Hilbrandie, Willem | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3913 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 3914 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5871069 | HILBRICH, ELLEN | ADDRESS ON FILE | | | | |
| 7244380 | Hilburn Sr., James | ADDRESS ON FILE | | | | |
| 7169674 | HILBURN, MICHAEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7193879 | Hilburn, Rory | ADDRESS ON FILE | | | | |
| 4933272 | HILCORP SAN JUAN, L.P. | 1111 Travis St | Houston | TX | 77002 | |
| 6082498 | Hild, John | ADDRESS ON FILE | | | | |
| 6171657 | Hild, Robert | ADDRESS ON FILE | | | | |
| 7933890 | HILDA B WIJAYA.;. | 300 SAN JOSE AVENUE | MILLBRAE | CA | 94030 | |
| 7184548 | Hilda Carcamo | ADDRESS ON FILE | | | | |
| 7184548 | Hilda Carcamo | ADDRESS ON FILE | | | | |
| 7152362 | Hilda Castillo | ADDRESS ON FILE | | | | |
| 5905053 | Hilda Castillo | ADDRESS ON FILE | | | | |
| 7152362 | Hilda Castillo | ADDRESS ON FILE | | | | |
| 5908594 | Hilda Castillo | ADDRESS ON FILE | | | | |
| 5922248 | Hilda Ceja | ADDRESS ON FILE | | | | |
| 7695194 | HILDA CERNUDA | ADDRESS ON FILE | | | | |
| 7774577 | HILDA D SERR TR SERR TRUST | UA APR 25 89, 773 UTICA AVE | VENTURA | CA | 93004-2307 | |
| 7784643 | HILDA E MC LEOD TR HILDA E MC | LEOD, REVOCABLE TRUST UA AUG 26 93, 2840 SHANANDALE DR | SILVER SPRING | MD | 20904-1634 | |
| 7783114 | HILDA HEATON TR UA APR 11 02 | THE HILDA HEATON REVOCABLE, LIFETIME TRUST, 1817 N 3RD AVE | UPLAND | CA | 91784-1625 | |
| 7785532 | HILDA HERITSCH & | HERBERT HERITSCH &, HENRIETTA HERITCH JT TEN, 6213 S CALIFORNIA AVE | CHICAGO | IL | 60629-2316 | |
| 7768019 | HILDA LOSADA TR | UA 08 28 03, HILDA LOSADA REVOCABLE TRUST, 7007 VIA VALVERDE | SAN JOSE | CA | 95135-1339 | |
| 7764120 | HILDA M CATLOW & DEBORAH C | MAGOON JT TEN, 44 REDWOOD RD | MANCHESTER | CT | 06040-6330 | |
| 7764119 | HILDA M CATLOW & WILLIAM G | CATLOW JT TEN, 43 HUBBARDSTON RD | PRINCETON | MA | 01541-1808 | |
| 7766629 | HILDA M GAGNON TR | UA JUL 30 97, THE GAGNON FAMILY TRUST B, 16 DEL REY CIR | SALINAS | CA | 93901-2239 | |
| 7695195 | HILDA M GAGNON TTEE | ADDRESS ON FILE | | | | |
| 7695196 | HILDA M TSOI | ADDRESS ON FILE | | | | |
| 7695197 | HILDA M WADE | ADDRESS ON FILE | | | | |
| 7141247 | Hilda Magallanes | ADDRESS ON FILE | | | | |
| 7141247 | Hilda Magallanes | ADDRESS ON FILE | | | | |
| 7786422 | HILDA R LAURICELLA | 995 KOTTINGER DR | PLEASANTON | CA | 94566-7243 | |
| 7695198 | HILDA R NAKAGAWA | ADDRESS ON FILE | | | | |
| 7192868 | HILDA RAZO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192868 | HILDA RAZO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7695200 | HILDA TORRES | ADDRESS ON FILE | | | | |
| 7776641 | HILDA WELDY TR HILDA WELDY TRUST | UA OCT 15 84, 5548 HAVENCREST CIR | STOCKTON | CA | 95219-7178 | |
| 6013675 | HILDA ZENDEJAS | ADDRESS ON FILE | | | | |
| 7695201 | HILDE M BLY | ADDRESS ON FILE | | | | |
| 7262733 | Hilde Solliday as Trustee of the Hilde B. Solliday Living Trust, U/A dated March 13, 2008 | ADDRESS ON FILE | | | | |
| 4951779 | Hildebrand, Bernard Vincent | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5002545 | Hildebrand, Janette | Goldstein, Gellman, Melbostad, Harris & McSparran LLP, Adrian Hern, Lee S. Harris, 1388 Sutter Street, Suite I 000 | San Francisco | CA | 94109-5494 | |
| 7164712 | HILDEBRAND, JANETTE MICHIKO | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5865750 | HILDEBRAND, MARY | ADDRESS ON FILE | | | | |
| 6082499 | Hildebrand, Scott | ADDRESS ON FILE | | | | |
| 4970241 | Hildebrand, Scott | ADDRESS ON FILE | | | | |
| 6082500 | Hildebrandt, Joanna | ADDRESS ON FILE | | | | |
| 7778619 | HILDEGARD E KURAL TTEE | THE KURAL FAM REV TR, UA DTD 04 26 95, 832 TICONDEROGA DR | SUNNYVALE | CA | 94087-2248 | |
| 7786025 | HILDEGARD FECHTER TR FECHTER | FAMILY, TRUST UA JAN 18 90, 5200 SHARP RD | CALISTOGA | CA | 94515-9584 | |
| 7695202 | HILDEGARD LARRAGOITI & | ADDRESS ON FILE | | | | |
| 7774019 | HILDEGARD RUF | 929 W LEADORA AVE | GLENDORA | CA | 91741-1870 | |
| 7159850 | HILDEMAN, MARJORIE MARION | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159850 | HILDEMAN, MARJORIE MARION | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4985468 | Hilden, Sharon | ADDRESS ON FILE | | | | |
| 4995164 | Hildenbrand, Jonna | ADDRESS ON FILE | | | | |
| 7171302 | Hilderbrand, Alicia Lynn | ADDRESS ON FILE | | | | |
| 4968598 | Hilderbrand, Benjamin Michael | ADDRESS ON FILE | | | | |
| 4914479 | Hilderbrand, Bryan D | ADDRESS ON FILE | | | | |
| 4971298 | Hilderbrand, John D | ADDRESS ON FILE | | | | |
| 7695203 | HILDRED ALDRICH | ADDRESS ON FILE | | | | |
| 4963256 | Hildreth, Chance Mathias | ADDRESS ON FILE | | | | |
| 4965737 | Hildreth, Daniel William | ADDRESS ON FILE | | | | |
| 7936212 | Hildreth, Deanna | ADDRESS ON FILE | | | | |
| 7936212 | Hildreth, Deanna | ADDRESS ON FILE | | | | |
| 7787704 | Hildreth, Deanna | ADDRESS ON FILE | | | | |
| 7205581 | Hildreth, Deanna | ADDRESS ON FILE | | | | |
| 4998162 | Hildreth, Jenny | ADDRESS ON FILE | | | | |
| 7153763 | Hildy Langewis | ADDRESS ON FILE | | | | |
| 7153763 | Hildy Langewis | ADDRESS ON FILE | | | | |
| 7153763 | Hildy Langewis | ADDRESS ON FILE | | | | |
| 7155473 | Hileman, Gary A | ADDRESS ON FILE | | | | |
| 7155473 | Hileman, Gary A | ADDRESS ON FILE | | | | |
| 7480433 | Hileman, Gretchen | ADDRESS ON FILE | | | | |
| 5007007 | Hileman, Sean | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007008 | Hileman, Sean | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946729 | Hileman, Sean | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7236230 | Hileman, Sean | ADDRESS ON FILE | | | | |
| 7179169 | Hiler, Lenore Marie | ADDRESS ON FILE | | | | |
| 7254595 | Hiles, Connie | ADDRESS ON FILE | | | | |
| 7246331 | Hiles, William | ADDRESS ON FILE | | | | |
| 4912846 | Hiley, Brian | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4944134 | Hilfer, Monique | 981 Cabernet Court | Murphys | CA | 95247 | |
| 4968390 | Hilgart, Jessica Kaye | ADDRESS ON FILE | | | | |
| 7158397 | HILGER, BETTY LYNN | ERIC RATINOFF, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158397 | HILGER, BETTY LYNN | ROBERT JACKSON, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 5905539 | Hilien Shenouda | ADDRESS ON FILE | | | | |
| 5910971 | Hilien Shenouda | ADDRESS ON FILE | | | | |
| 5909003 | Hilien Shenouda | ADDRESS ON FILE | | | | |
| 4922330 | HI-LINE ELECTRIC CO | 2121 VALLEY VIEW LN | DALLAS | TX | 75381 | |
| 7278307 | Hilke, Erin Mary | ADDRESS ON FILE | | | | |
| 7278307 | Hilke, Erin Mary | ADDRESS ON FILE | | | | |
| 4981144 | Hilke, George | ADDRESS ON FILE | | | | |
| 7279889 | Hilke, James Scott | ADDRESS ON FILE | | | | |
| 7279889 | Hilke, James Scott | ADDRESS ON FILE | | | | |
| 6143560 | HILKEY SHANE A & KIMBERLEY R | ADDRESS ON FILE | | | | |
| 5871070 | HILKEY, JR, CHARLES | ADDRESS ON FILE | | | | |
| 5871071 | Hill | ADDRESS ON FILE | | | | |
| 7326230 | Hill , Katherine | 2123 Sonoma Ave | Santa Rosa | CA | 95405 | |
| 6143467 | HILL ADAM C & HILL BERIT | ADDRESS ON FILE | | | | |
| 6147246 | Hill and Knowlton Strategies, LLC | Attn: Jorge Leal, 500 West 5th Street, Suite 1000 | Austin | TX | 78701 | |
| 6132434 | HILL CHARLES A | ADDRESS ON FILE | | | | |
| 4922331 | HILL CONSTRUCTION ENGINEERING | PO Box 6908 | EUREKA | CA | 95502 | |
| 6131627 | HILL DANIEL M | ADDRESS ON FILE | | | | |
| 6144080 | HILL DEREK TR & HILL BERYL TR | ADDRESS ON FILE | | | | |
| 6131093 | HILL DOUGLAS W & DARCI M TR | ADDRESS ON FILE | | | | |
| 7695204 | HILL GRAPHICS INCORPORATED | ADDRESS ON FILE | | | | |
| 6140003 | HILL GREGORY STEVEN & MICHELE MILLIER | ADDRESS ON FILE | | | | |
| 4922332 | HILL HIKER INC | WILLIAM MACLACHLAN, 3565 COUNTY ROAD 6 | ORONO | MN | 55356 | |
| 4923727 | HILL II, KENNETH G | 117 BLAKESLEE WY | FOLSOM | CA | 95630 | |
| 6140293 | HILL JEFFREY D TR & DIANA P TR | ADDRESS ON FILE | | | | |
| 4985077 | Hill Jr., Ervin | ADDRESS ON FILE | | | | |
| 4985075 | Hill Jr., Fenwick Y | ADDRESS ON FILE | | | | |
| 4967795 | Hill Jr., Leo | ADDRESS ON FILE | | | | |
| 6142860 | HILL KATHRYN ELIZABETH TR | ADDRESS ON FILE | | | | |
| 6134458 | HILL KEITH C & SHIRLEY A | ADDRESS ON FILE | | | | |
| 6145850 | HILL L ROBERT TR & ANDREA M TR | ADDRESS ON FILE | | | | |
| 6142941 | HILL LAURIE K TR | ADDRESS ON FILE | | | | |
| 6139279 | HILL LINDA & KEVIN J | ADDRESS ON FILE | | | | |
| 6142133 | HILL PAUL F TR | ADDRESS ON FILE | | | | |
| 6142374 | HILL RALPH A C II TR | ADDRESS ON FILE | | | | |
| 6145712 | HILL RALPH A C II TR | ADDRESS ON FILE | | | | |
| 6142475 | HILL RALPH A C II TR | ADDRESS ON FILE | | | | |
| 6142429 | HILL RALPH A C II TR | ADDRESS ON FILE | | | | |
| 6142464 | HILL RALPH A C II TR | ADDRESS ON FILE | | | | |
| 6142390 | HILL RALPH A C II TR ET AL | ADDRESS ON FILE | | | | |
| 6142380 | HILL RALPH A C TR | ADDRESS ON FILE | | | | |
| 6139863 | HILL RANCH THE | ADDRESS ON FILE | | | | |
| 6146767 | HILL RANDALL K & HILL TOMMI SUE | ADDRESS ON FILE | | | | |
| 4932690 | Hill Renewables Projectco LLC | 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6042413 | Hill Renewables ProjectCo LLC | Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6118754 | Hill Renewables Projectco LLC | Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6130851 | HILL ROBERT G TR | ADDRESS ON FILE | | | | |
| 6130217 | HILL ROBERT G TR | ADDRESS ON FILE | | | | |
| 6143830 | HILL THOMAS | ADDRESS ON FILE | | | | |
| 6130939 | HILL WILLIAM H | ADDRESS ON FILE | | | | |
| 6130667 | HILL WILLIAM H & RATTO TINA MARIE | ADDRESS ON FILE | | | | |
| 6130409 | HILL WILLIAM H ETAL | ADDRESS ON FILE | | | | |
| 7465899 | Hill Zink II, Don Clyde | ADDRESS ON FILE | | | | |
| 4943073 | Hill& Co-Greene, Kimberly | 371 Bel Marin Keys #120 | Novato | CA | 94949 | |
| 4967828 | Hill, Adam | ADDRESS ON FILE | | | | |
| 5010324 | Hill, Adam | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002608 | Hill, Adam | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7176433 | Hill, Adam Christopher | ADDRESS ON FILE | | | | |
| 7176433 | Hill, Adam Christopher | ADDRESS ON FILE | | | | |
| 7183201 | Hill, Aileen | ADDRESS ON FILE | | | | |
| 7183201 | Hill, Aileen | ADDRESS ON FILE | | | | |
| 7259717 | Hill, Alisha | ADDRESS ON FILE | | | | |
| 7275043 | Hill, Amanda Ashley | ADDRESS ON FILE | | | | |
| 5010325 | Hill, Anna | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002609 | Hill, Anna | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4982439 | Hill, Anne | ADDRESS ON FILE | | | | |
| 4916115 | HILL, ANSALDO ROSS | 10810 LITTLE YORK SUITE 130 | HOUSTON | TX | 77041 | |
| 4961453 | Hill, Anthony Joseph | ADDRESS ON FILE | | | | |
| 5002548 | Hill, Arthur | Shane Law, David R. Shane, 109890, 1000 Drakes Landing Road, Suite 200 | Greenbrae | CA | 94904 | |
| 7328427 | Hill, Ashley | ADDRESS ON FILE | | | | |
| 6172458 | Hill, Athena M | ADDRESS ON FILE | | | | |
| 7283891 | Hill, Barbara Susan | ADDRESS ON FILE | | | | |
| 5992071 | HILL, BARRON | ADDRESS ON FILE | | | | |
| 7158469 | Hill, Barry | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 5010323 | Hill, Berit | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002607 | Hill, Berit | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7269684 | Hill, Berit Siegrun | ADDRESS ON FILE | | | | |
| 7462092 | Hill, Betty Lucille | ADDRESS ON FILE | | | | |
| 7462092 | Hill, Betty Lucille | ADDRESS ON FILE | | | | |
| 4984258 | Hill, Beverly | ADDRESS ON FILE | | | | |
| 5871072 | Hill, Bob | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
3918 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4949420 | Hill, Brandon | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5916205 | Hill, Brandon | ADDRESS ON FILE | | | | |
| 4949419 | Hill, Brandon | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4949421 | Hill, Brandon | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7190126 | Hill, Brett Jacob | ADDRESS ON FILE | | | | |
| 7190126 | Hill, Brett Jacob | ADDRESS ON FILE | | | | |
| 7328213 | Hill, Brian | ADDRESS ON FILE | | | | |
| 5922046 | Hill, Brian | ADDRESS ON FILE | | | | |
| 7168555 | HILL, BRIAN | ADDRESS ON FILE | | | | |
| 5007892 | Hill, Brian | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007893 | Hill, Brian | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949630 | Hill, Brian | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5013498 | Hill, Brian | ADDRESS ON FILE | | | | |
| 7244577 | Hill, Brian | ADDRESS ON FILE | | | | |
| 4949417 | Hill, Carolyn | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4949416 | Hill, Carolyn | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4949418 | Hill, Carolyn | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4945127 | HILL, CARRYL | 1501 SHARON PLACE | SAN MATEO | CA | 94401 | |
| 7199779 | HILL, CASANDRA | ADDRESS ON FILE | | | | |
| 7167633 | HILL, CHARLES | ADDRESS ON FILE | | | | |
| 5013606 | Hill, Charles | ADDRESS ON FILE | | | | |
| 5011297 | Hill, Charles | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5918879 | Hill, Christina | ADDRESS ON FILE | | | | |
| 7310331 | Hill, Christopher | ADDRESS ON FILE | | | | |
| 7288636 | Hill, Christopher Michael | ADDRESS ON FILE | | | | |
| 4945239 | Hill, Clay | PO Box 55 | Mi Wuk Village | CA | 95346 | |
| 7312223 | Hill, Connie M. | ADDRESS ON FILE | | | | |
| 7474685 | Hill, Corinne Paton | ADDRESS ON FILE | | | | |
| 4941613 | HILL, COURTNEY | 1029 N THORNE AVE | FRESNO | CA | 93728 | |
| 7948959 | Hill, Daniel C | ADDRESS ON FILE | | | | |
| 4919397 | HILL, DANIEL CHARLES | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3919 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4936146 | Hill, David | 21024 Lana Teumete Rd | Mi Wuk Village | CA | 95346 | |
| 5980928 | Hill, David | ADDRESS ON FILE | | | | |
| 4961398 | Hill, David | ADDRESS ON FILE | | | | |
| 4990320 | Hill, Deborah | ADDRESS ON FILE | | | | |
| 4987697 | Hill, Deborah Ann | ADDRESS ON FILE | | | | |
| 4982356 | Hill, Dennis | ADDRESS ON FILE | | | | |
| 4984190 | Hill, Diana | ADDRESS ON FILE | | | | |
| 4960086 | Hill, Dustin Roland | ADDRESS ON FILE | | | | |
| 5010262 | Hill, Ealana M. | Dreyer Babich Buccola Wood Campora, LLP, Robert A Buccola, Steven M Campora, Catia G Saraiva, Andrea R Crowl, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4934198 | Hill, Ed | PO Box 3088 | Clearlake | CA | 95422 | |
| 4978600 | Hill, Edwin | ADDRESS ON FILE | | | | |
| 4914489 | Hill, Edwin C. | ADDRESS ON FILE | | | | |
| 7149132 | Hill, Elena | ADDRESS ON FILE | | | | |
| 7946062 | Hill, Eric S. | ADDRESS ON FILE | | | | |
| 6159040 | Hill, Erica | ADDRESS ON FILE | | | | |
| 7288148 | Hill, Erika | ADDRESS ON FILE | | | | |
| 4981867 | Hill, Eva | ADDRESS ON FILE | | | | |
| 4984534 | Hill, Evelyn | ADDRESS ON FILE | | | | |
| 4940444 | Hill, Fred | 3616 Echo Springs Rd | Lafayette | CA | 94599 | |
| 4978827 | Hill, Garland | ADDRESS ON FILE | | | | |
| 7247859 | Hill, Garrett | ADDRESS ON FILE | | | | |
| 4921461 | HILL, GARY J | LAW OFFICES OF GARY J HILL, 2444 MAIN ST STE 170 | FRESNO | CA | 93721 | |
| 5922104 | Hill, Gerald and Kathleen | ADDRESS ON FILE | | | | |
| 4984775 | Hill, Gordina | ADDRESS ON FILE | | | | |
| 7164114 | HILL, GREGORY STEVEN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164114 | HILL, GREGORY STEVEN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 4985314 | Hill, Greta | ADDRESS ON FILE | | | | |
| 4947416 | Hill, Harold | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947415 | Hill, Harold | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947417 | Hill, Harold | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7326383 | Hill, Ilene | ADDRESS ON FILE | | | | |
| 4978250 | Hill, Jack | ADDRESS ON FILE | | | | |
| 7178578 | Hill, Jack T | ADDRESS ON FILE | | | | |
| 7328294 | HILL, JACK T | ADDRESS ON FILE | | | | |
| 4976699 | Hill, Jacqueline | ADDRESS ON FILE | | | | |
| 4989667 | Hill, James | ADDRESS ON FILE | | | | |
| 4978195 | Hill, James | ADDRESS ON FILE | | | | |
| 7168211 | HILL, JAMES CORY | ADDRESS ON FILE | | | | |
| 4951523 | Hill, James Edward | ADDRESS ON FILE | | | | |
| 6082502 | Hill, James Edward | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4923017 | HILL, JAMES J | III EL SUR RANCH, PO Box 1588 | MONTEREY | CA | 93942 | |
| 7327626 | Hill, JAMES J. | ADDRESS ON FILE | | | | |
| 7190831 | Hill, JAN BERNARD | ADDRESS ON FILE | | | | |
| 7190831 | Hill, JAN BERNARD | ADDRESS ON FILE | | | | |
| 4923083 | HILL, JANINE M | 2788 StoneCrest CT | Placerville | CA | 95667 | |
| 7230749 | Hill, Jason | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5010261 | Hill, Jason | Dreyer Babich Buccola Wood Campora, LLP, Robert A Buccola, Steven M Campora, Catia G Saraiva, Andrea R Crowl, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4962012 | Hill, Jason James | ADDRESS ON FILE | | | | |
| 4987670 | Hill, Jay | ADDRESS ON FILE | | | | |
| 6029378 | Hill, Jeff | ADDRESS ON FILE | | | | |
| 6029308 | Hill, Jeff | ADDRESS ON FILE | | | | |
| 7250257 | Hill, Jeffrey | ADDRESS ON FILE | | | | |
| 7167244 | Hill, Jeffrey | ADDRESS ON FILE | | | | |
| 7184922 | HILL, JEREMY | ADDRESS ON FILE | | | | |
| 4955236 | Hill, Jerry G | ADDRESS ON FILE | | | | |
| 4952111 | Hill, Jesse L | ADDRESS ON FILE | | | | |
| 4923242 | HILL, JESSE LANDIS | 1042 PALM ST 2ND FL | SAN LUIS OBISPO | CA | 93401 | |
| 4978400 | Hill, Joan | ADDRESS ON FILE | | | | |
| 7155689 | Hill, John | ADDRESS ON FILE | | | | |
| 4923391 | HILL, JOHN M | 835 WOODSIDE DR | WATSONVILLE | CA | 95076 | |
| 4942428 | Hill, JOSEPH | PO Box 2214 | Arnold | CA | 95223 | |
| 4964823 | Hill, Joshua H | ADDRESS ON FILE | | | | |
| 5003613 | Hill, Kaisha | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010975 | Hill, Kaisha | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7280131 | Hill, Kaisha | ADDRESS ON FILE | | | | |
| 4984367 | Hill, Karen | ADDRESS ON FILE | | | | |
| 4981784 | Hill, Kathleen | ADDRESS ON FILE | | | | |
| 7183413 | Hill, Kathryn Elizabeth | ADDRESS ON FILE | | | | |
| 7183413 | Hill, Kathryn Elizabeth | ADDRESS ON FILE | | | | |
| 7193882 | Hill, Kelsey | ADDRESS ON FILE | | | | |
| 4936313 | Hill, Kendal | 5569 Big Oak Dr | San Jose | CA | 95129 | |
| 4987572 | Hill, Kenneth | ADDRESS ON FILE | | | | |
| 5871073 | Hill, Kenny | ADDRESS ON FILE | | | | |
| 7477962 | Hill, Kevin | ADDRESS ON FILE | | | | |
| 4941260 | HILL, KIMBERLY | 121 Mentel Ave | Santa Cruz | CA | 95062 | |
| 4965560 | Hill, Kyle Lee | ADDRESS ON FILE | | | | |
| 7186140 | HILL, LAURA | ADDRESS ON FILE | | | | |
| 7186140 | HILL, LAURA | ADDRESS ON FILE | | | | |
| 7302531 | Hill, Leopold | ADDRESS ON FILE | | | | |
| 7302531 | Hill, Leopold | ADDRESS ON FILE | | | | |
| 4977540 | Hill, Levi | ADDRESS ON FILE | | | | |
| 7460904 | Hill, Linda | ADDRESS ON FILE | | | | |
| 4986854 | Hill, Linda L. | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3921 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7334734 | Hill, Linnea | ADDRESS ON FILE | | | | |
| 7303787 | Hill, Lynn | ADDRESS ON FILE | | | | |
| 7168210 | HILL, MAGDALENA | ADDRESS ON FILE | | | | |
| 5983677 | Hill, Majorie | ADDRESS ON FILE | | | | |
| 5981523 | Hill, Marjorie | ADDRESS ON FILE | | | | |
| 4938570 | Hill, Marjorie | PO Box 55 | Mi Wuk Village | CA | 95346 | |
| 4963878 | Hill, Mark | ADDRESS ON FILE | | | | |
| 7204314 | Hill, Mark Allen | ADDRESS ON FILE | | | | |
| 7204314 | Hill, Mark Allen | ADDRESS ON FILE | | | | |
| 4984311 | Hill, Marlene | ADDRESS ON FILE | | | | |
| 4996277 | Hill, Marlon | ADDRESS ON FILE | | | | |
| 7260398 | Hill, Marques | ADDRESS ON FILE | | | | |
| 5009362 | Hill, Marques | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009361 | Hill, Marques | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000643 | Hill, Marques | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4944257 | Hill, Marvin | 15960 Via Paro | San Lorenzo | CA | 94580 | |
| 4976784 | Hill, Mary | ADDRESS ON FILE | | | | |
| 4913831 | Hill, Matthew J | ADDRESS ON FILE | | | | |
| 4957124 | Hill, Max Craig | ADDRESS ON FILE | | | | |
| 4983322 | Hill, Mervin | ADDRESS ON FILE | | | | |
| 4995734 | Hill, Michael | ADDRESS ON FILE | | | | |
| 4949414 | Hill, Michael | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5929555 | Hill, Michael | ADDRESS ON FILE | | | | |
| 4949413 | Hill, Michael | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4949415 | Hill, Michael | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4973825 | Hill, Michael Alexander | ADDRESS ON FILE | | | | |
| 6122319 | Hill, Michael Alexander | ADDRESS ON FILE | | | | |
| 6082503 | Hill, Michael Alexander | ADDRESS ON FILE | | | | |
| 7164115 | HILL, MICHELE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164115 | HILL, MICHELE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 4985926 | Hill, Milton | ADDRESS ON FILE | | | | |
| 4977248 | Hill, Nathan | ADDRESS ON FILE | | | | |
| 7473407 | Hill, Pam | ADDRESS ON FILE | | | | |
| 7473407 | Hill, Pam | ADDRESS ON FILE | | | | |
| 7478979 | Hill, Pam | ADDRESS ON FILE | | | | |
| 7478979 | Hill, Pam | ADDRESS ON FILE | | | | |
| 4995031 | Hill, Pamela | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7234224 | Hill, Rachael | ADDRESS ON FILE | | | | |
| 4982975 | Hill, Richard | ADDRESS ON FILE | | | | |
| 6172531 | Hill, Rikkilee R | ADDRESS ON FILE | | | | |
| 4961603 | Hill, Robert | ADDRESS ON FILE | | | | |
| 4960858 | Hill, Robert | ADDRESS ON FILE | | | | |
| 7193881 | Hill, Robert | ADDRESS ON FILE | | | | |
| 5871074 | HILL, ROCKY | ADDRESS ON FILE | | | | |
| 5003705 | Hill, Rodney | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011067 | Hill, Rodney | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7282242 | Hill, Rodney | ADDRESS ON FILE | | | | |
| 4945242 | Hill, Roxanne | 2196 FALCON RIDGE LANE | LOS OSOS | CA | 93402 | |
| 6167062 | Hill, Ruth | ADDRESS ON FILE | | | | |
| 4946568 | Hill, Sara | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4946567 | Hill, Sara | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 6184225 | Hill, Sara | ADDRESS ON FILE | | | | |
| 4946569 | Hill, Sara | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4961448 | Hill, Scott | ADDRESS ON FILE | | | | |
| 4958921 | Hill, Sean C | ADDRESS ON FILE | | | | |
| 7193883 | Hill, Shanna | ADDRESS ON FILE | | | | |
| 5006965 | Hill, Shannon | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006966 | Hill, Shannon | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946708 | Hill, Shannon | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7244960 | Hill, Shannon | ADDRESS ON FILE | | | | |
| 7218485 | Hill, Sheryl | ADDRESS ON FILE | | | | |
| 4986020 | Hill, Stella | ADDRESS ON FILE | | | | |
| 6082501 | Hill, Stephen E or Erika S | ADDRESS ON FILE | | | | |
| 4957125 | Hill, Steven Charles | ADDRESS ON FILE | | | | |
| 4998925 | Hill, Stewart McCune | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008556 | Hill, Stewart McCune | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998926 | Hill, Stewart McCune | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937949 | Hill, Stewart McCune, III | ADDRESS ON FILE | | | | |
| 5937950 | Hill, Stewart McCune, III | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5937948 | Hill, Stewart McCune, III | ADDRESS ON FILE | | | | |
| 5002547 | Hill, Summer | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5010258 | Hill, Summer | Watts Guerra LLP, Shelly A Sanford, Linda K Leibfarth, Mikal C Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7158467 | Hill, Terra Alanna | Pedro Peter de la Cerda, 250 Vallomgrosa Ave Suite 266 | Chico | CA | 95926 | |
| 7316357 | Hill, Theresa A. | ADDRESS ON FILE | | | | |
| 7316357 | Hill, Theresa A. | ADDRESS ON FILE | | | | |
| 4981908 | Hill, Thomas | ADDRESS ON FILE | | | | |
| 4942835 | Hill, Travis | 1832 Woodside Road | Redwood City | CA | 94061 | |
| 7207394 | Hill, Tulsa Richard | ADDRESS ON FILE | | | | |
| 4939274 | HILL, VERONICA | 3500 GOLD CREEK LN | SACRAMENTO | CA | 95827 | |
| 4979562 | Hill, William | ADDRESS ON FILE | | | | |
| 5010259 | Hill, William | Dreyer Babich Buccola Wood Campora, LLP, Robert A Buccola, Steven M Campora, Catia G Saraiva, Andrea R Crowl, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4965479 | Hill, Wyatt s | ADDRESS ON FILE | | | | |
| 7308945 | Hillar, Gavin | ADDRESS ON FILE | | | | |
| 7314775 | Hillar, Harper | ADDRESS ON FILE | | | | |
| 7312029 | Hillar, Mathew | ADDRESS ON FILE | | | | |
| 7317945 | Hillar, Matthew | ADDRESS ON FILE | | | | |
| 7699300 | HILLARD, JOAN C | ADDRESS ON FILE | | | | |
| 4975333 | Hillard, Reed | 1282 PENINSULA DR, 1284 Peninsula Dr | Westwood | CA | 96137 | |
| 6067194 | Hillard, Reed | ADDRESS ON FILE | | | | |
| 7695205 | HILLARI J BESECKER | ADDRESS ON FILE | | | | |
| 7695206 | HILLARI A CHRISLEY | ADDRESS ON FILE | | | | |
| 7781945 | HILLARY A HOLWELL | 857 NOTRE DAME DR | WOODLAND | CA | 95695-5078 | |
| 7695207 | HILLARY B MIDDLEMISS | ADDRESS ON FILE | | | | |
| 7695208 | HILLARY BARGAGLIOTTI | ADDRESS ON FILE | | | | |
| 7194952 | Hillary Christine Gutierrez | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194952 | Hillary Christine Gutierrez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194952 | Hillary Christine Gutierrez | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4922335 | HILLARY G REDLIN MD A MED CORP | 490 POST ST STE 900 | SAN FRANCISCO | CA | 94102-1410 | |
| 7188251 | Hillary Gutierrez | ADDRESS ON FILE | | | | |
| 7188251 | Hillary Gutierrez | ADDRESS ON FILE | | | | |
| 7193260 | HILLARY HOUSH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193260 | HILLARY HOUSH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7483723 | Hillary, Thomas K. | ADDRESS ON FILE | | | | |
| 4985421 | Hillberg, Roger | ADDRESS ON FILE | | | | |
| 4912014 | Hillberg, Roger Dean | ADDRESS ON FILE | | | | |
| 7213387 | Hill-Briney, Jaymi | ADDRESS ON FILE | | | | |
| 7970421 | Hillcrest Large Cap Fund, LP | 11400 Olympic Blvd., Suite 1700 | Los Angeles | CA | 90064 | |
| 6082506 | HILLCREST PROFESSIONAL ASSOCIATION | 12820 Earhart Ave. | Auburn | CA | 95603 | |
| 6075251 | Hillcrest Properties | 3586 WOODLAKE DR | WESTWOOD | CA | 96137 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4975929 | Hillcrest Properties | 4311 HIGHWAY 147, 3586 WOODLAKE DR | WESTWOOD | CA | 96137 | |
| 7941453 | HILLCREST PROPERTIES | 4311 HIGHWAY 147 | WESTWOOD | CA | 96137 | |
| 4975928 | Hillcrest Properties | 4329 HIGHWAY 147, 59 Damonte Ranch Parkway - B36 | Reno | NV | 89521 | |
| 6082508 | HILLCREST TRAVEL PLAZA LLC - 44779 S LASSEN AVE | 27611 La Paz Rd, Suite A2 | Laguna Niguel | CA | 92677 | |
| 7695209 | HILLE NOVAK | ADDRESS ON FILE | | | | |
| 7695210 | HILLE NOVAK TTEE OF THE EXEMPTION | ADDRESS ON FILE | | | | |
| 4936414 | Hillebrand, J.F | 539 Stone Rd | Benicia | CA | 94510 | |
| 7695211 | HILLEL MAGID & ANNETTE M MAGID TTEES | ADDRESS ON FILE | | | | |
| 6082509 | HILLER AVIATION MUSEUM - 601 SKYWAY | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 4922337 | HILLER HIGHLANDS FOUR ASSOCIATION | 30 SCHOONER HILL | OAKLAND | CA | 94618 | |
| 4939907 | Hiller Highlands Four Association-Schindler, Walter | 30 Schooner Hill | Oakland | CA | 94618 | |
| 4988845 | Hiller, Carolyn | ADDRESS ON FILE | | | | |
| 7464993 | Hiller, Ken | ADDRESS ON FILE | | | | |
| 4935006 | Hiller-MedExpert International, Jeff | PO Box 7550 | Menlo Park | CA | 94026 | |
| 7695212 | HILLERY BOLT TRIPPE TR | ADDRESS ON FILE | | | | |
| 7762768 | HILLERY R BATEY & | BONNIE L WRIGHT JT TEN, 621 MINDY WAY | SAN JOSE | CA | 95123-4850 | |
| 4981272 | Hillesland Jr., Thomas | ADDRESS ON FILE | | | | |
| 6131930 | HILLIARD DENNIS | ADDRESS ON FILE | | | | |
| 4960084 | Hilliard III, Richard Roland | ADDRESS ON FILE | | | | |
| 4952744 | Hilliard, Angela | ADDRESS ON FILE | | | | |
| 7675519 | Hilliard, Berta M | ADDRESS ON FILE | | | | |
| 7193887 | Hilliard, Brittny | ADDRESS ON FILE | | | | |
| 7217569 | Hilliard, Diane Lee | ADDRESS ON FILE | | | | |
| 4934847 | HILLIARD, HOWARD | 32 1ST ST | RICHMOND | CA | 94801 | |
| 6154692 | Hilliard, Joseph | ADDRESS ON FILE | | | | |
| 6082510 | Hilliard, Mark | ADDRESS ON FILE | | | | |
| 4966822 | Hilliard, Mark E | ADDRESS ON FILE | | | | |
| 5871075 | Hilliard, Peter | ADDRESS ON FILE | | | | |
| 4989535 | Hilliard, Richard | ADDRESS ON FILE | | | | |
| 7164845 | HILLIARD, SUZANNE | John G. Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 7164845 | HILLIARD, SUZANNE | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 7463886 | Hilliard, Suzanne and Hilliard, Gerald | ADDRESS ON FILE | | | | |
| 5918907 | Hilligoss (Atty Rep), Robert | 2201 Road K | Redwood Valley | CA | 95470 | |
| 6132553 | HILLIGOSS ROBERT JOHN & DEBORA | ADDRESS ON FILE | | | | |
| 7147409 | Hilligoss, Robert J. | ADDRESS ON FILE | | | | |
| 4995730 | Hilliker, James | ADDRESS ON FILE | | | | |
| 4937941 | HILLIKER, JOVITA | 18999 MORO RD | SALINAS | CA | 93907 | |
| 7170008 | HILLIS, JESSICA LYNN | ADDRESS ON FILE | | | | |
| 7170008 | HILLIS, JESSICA LYNN | ADDRESS ON FILE | | | | |
| 7193890 | Hillis, Patricia | ADDRESS ON FILE | | | | |
| 7179324 | Hillis, Tim | ADDRESS ON FILE | | | | |
| 7179324 | Hillis, Tim | ADDRESS ON FILE | | | | |
| 7193891 | Hillis, Victoria | ADDRESS ON FILE | | | | |
| 7235848 | Hillman Family Trust | ADDRESS ON FILE | | | | |
| 6145423 | HILLMAN STEVE A & HILLMAN NEYSA G | ADDRESS ON FILE | | | | |
| 4964906 | Hillman, Dennis | ADDRESS ON FILE | | | | |
| 7231687 | Hillman, Don | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3925 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4982176 | Hillman, Robert | ADDRESS ON FILE | | | | |
| 4968784 | Hillman, Tyrone S | ADDRESS ON FILE | | | | |
| 5979937 | Hillman, William | ADDRESS ON FILE | | | | |
| 4994074 | HILLPRATT, MELVINA | ADDRESS ON FILE | | | | |
| 4962248 | Hillquist, Scott Michael | ADDRESS ON FILE | | | | |
| 7170858 | Hills Country Market, A California General Partnership | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 6082511 | HILLS FLAT LUMBER CO INC | 2629 P.O. BOX CARE OF JEFF PARDINI | GRASS VALLEY | CA | 95945 | |
| 6133984 | HILLS SUSAN M TRUSTEE | ADDRESS ON FILE | | | | |
| 7179856 | Hills, Benjamin | ADDRESS ON FILE | | | | |
| 4991187 | Hills, JoAnn | ADDRESS ON FILE | | | | |
| 4966714 | Hills, Paul David | ADDRESS ON FILE | | | | |
| 6020478 | Hillside Electric | 36 Birchwood Place | Colusa | CA | 95932 | |
| 5871076 | Hillside Homes Group, Inc. | ADDRESS ON FILE | | | | |
| 4934566 | HILLSIDE MARKET INC-HUSSAIN, AYAD | 1165 HILLSIDE BLVD | COLMA | CA | 94014 | |
| 5871077 | HILLSIDE VISTAS, LLC | ADDRESS ON FILE | | | | |
| 4947419 | Hillskemper, Brian | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947418 | Hillskemper, Brian | ADDRESS ON FILE | | | | |
| 4947420 | Hillskemper, Brian | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4947422 | Hillskemper, Janice | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947421 | Hillskemper, Janice | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947423 | Hillskemper, Janice | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 5978199 | Hillstead, Ryan | ADDRESS ON FILE | | | | |
| 5922196 | Hillstead, Ryan | ADDRESS ON FILE | | | | |
| 4955840 | Hillstrom, Erik B | ADDRESS ON FILE | | | | |
| 4941255 | Hillstrom, John | 251 Marnell Ave | Santa Cruz | CA | 95062 | |
| 4922338 | HILLTOP GREEN HOMEOWNERS | ASSOCIATION, 1095 PARKSIDE DR | RICHMOND | CA | 94803 | |
| 6015908 | Hilltop Power, Inc. fka Western Power & Steam Inc. | c/o Porter Hedges LLP, John F. Higgins, 1000 Main Street, 36th Floor | Houston | TX | 77002 | |
| 6015908 | Hilltop Power, Inc. fka Western Power & Steam Inc. | Doyle Hibler, President, 3300 Manor St. | Bakersfield | CA | 93308 | |
| 4922339 | HILLTOP RADIOLOGY LLC | 2970 HILLTOP MALL RD STE 103 | RICHMOND | CA | 94806 | |
| 4934842 | Hillview Dairy Farm-Anderson, Jimmie | 12250 W Lincoln Ave | Fresno | CA | 93706 | |
| 6116824 | HILLVIEW PACKING CO INC | 771 East Ave | Gustine | CA | 95322 | |
| 4974920 | Hillyard, Robert J. | P.O. Box 2367 | Oakhurst | CA | 93644 | |
| 4980827 | Hillyer, James | ADDRESS ON FILE | | | | |
| 6095068 | HILLYER, ROBERT M | ADDRESS ON FILE | | | | |
| 4975272 | HILLYER, Robert M | 1412 PENINSULA DR, 14118 Palisades Drive | Poway | CA | 92064 | |
| 4922340 | HILMAN INC | 12 TIMBER LN | MARLBORO | NJ | 07746 | |
| 6116826 | HILMAR CHEESE CO INC | 3600 West Canal | Turlock | CA | 95380 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
3926 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6116825 | HILMAR CHEESE CO INC | 9001 N. Lander Ave. | Hilmar | CA | 95324 | |
| 7695213 | HILMAR ROBERT PEPLOW | ADDRESS ON FILE | | | | |
| 4978904 | Hilmer, Juergen | ADDRESS ON FILE | | | | |
| 6153967 | Hilmer, Melanie | ADDRESS ON FILE | | | | |
| 7932825 | Hilsabeck, Jane E | ADDRESS ON FILE | | | | |
| 7244272 | Hilst, Gavin | ADDRESS ON FILE | | | | |
| 4977935 | Hiltgen, Raymond | ADDRESS ON FILE | | | | |
| 4922341 | HILTI INC - PURCHASE ORDERS | 5400 S 122 EAST AVE | TULSA | OK | 74146 | |
| 7286926 | Hiltman, Sheri Luna | ADDRESS ON FILE | | | | |
| 5000871 | Hiltman-Moss, Sheri | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000870 | Hiltman-Moss, Sheri | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000872 | Hiltman-Moss, Sheri | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7178795 | Hiltman-Moss, Sheri Luan | ADDRESS ON FILE | | | | |
| 7827940 | Hiltner, David F | ADDRESS ON FILE | | | | |
| 5992962 | Hilton Bird, Darlene | ADDRESS ON FILE | | | | |
| 7767038 | HILTON D GOLDMAN & | MRS SYLVIA L GOLDMAN JT TEN, 1817 BEECHWOOD AVE | NASHVILLE | TN | 37212-5401 | |
| 7483358 | Hilton Family Trust | ADDRESS ON FILE | | | | |
| 4954362 | Hilton Ochoa, Esther Davida | ADDRESS ON FILE | | | | |
| 7695214 | HILTON WARD DABNEY | ADDRESS ON FILE | | | | |
| 4915726 | HILTON, ALEXANDRIA | EUROUS GLOBAL LEADERSHIP GROUP LLC, 450 E STRAWBERRY DR #4 | MILL VALLEY | CA | 94941 | |
| 8288820 | Hilton, Cynthia | ADDRESS ON FILE | | | | |
| 7482984 | Hilton, Darrell | ADDRESS ON FILE | | | | |
| 4953974 | Hilton, David Dale | ADDRESS ON FILE | | | | |
| 6175454 | Hilton, Kay | ADDRESS ON FILE | | | | |
| 6175454 | Hilton, Kay | ADDRESS ON FILE | | | | |
| 4964083 | Hilton, Rodney | ADDRESS ON FILE | | | | |
| 7236001 | Hilton, Sonia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4968178 | Hilton, Stephanie L | ADDRESS ON FILE | | | | |
| 7460999 | Hilton, Vickie Lee | ADDRESS ON FILE | | | | |
| 4986044 | Hilton-Green, Theresa | ADDRESS ON FILE | | | | |
| 7252180 | Hiltz, Nita | ADDRESS ON FILE | | | | |
| 5010263 | Hiltz, Nita | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010264 | Hiltz, Nita | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002549 | Hiltz, Nita | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4997602 | Himan, Nancy | ADDRESS ON FILE | | | | |
| 7160179 | HIMANGO, CAROLYN ROSE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 3927 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7160179 | HIMANGO, CAROLYN ROSE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160178 | HIMANGO, GERALD ARTHUR | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160178 | HIMANGO, GERALD ARTHUR | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5871078 | Himat Investment LLC | ADDRESS ON FILE | | | | |
| 7695215 | HIMAT M SHAH CUST | ADDRESS ON FILE | | | | |
| 6142798 | HIMBERG EDWIN | ADDRESS ON FILE | | | | |
| 7918530 | HIMCO Duration Matched Division Ser II | Class Action Claims Management, Attn: Mike Egan, 11121 Carmel Commons Blvd, Suite 370 | Charlotte | NC | 28226-4561 | |
| 7921682 | HIMCO Duration Matched Division Ser II | Attn: Mike Egan, Class Action Claims Management , 11121 Carmel Commons Blvd, Suite 370 | Charlotte | NC | 28226-4561 | |
| 7916871 | HIMCO US Aggregate Bond Index Division | Class Action Claims Management, Attn: Mike Egan, 11121 Carmel Commons Blvd, Suite 370 | Charlotte | NC | 28226-4561 | |
| 7920829 | HIMCO US Aggregate Bond Index Division | Attn: Mike Egan, Class Action Claims Management , 11121 Carmel Commons Blvd., Suite 370 | Charlotte | NC | 28266-4561 | |
| 7921829 | Himco Vit Index Fund | Class Action Claims Management, Attn: Mike Egan, 11121 Carmel Commons Blvd, Suite 370 | Charlotte | NC | 28226-4561 | |
| 7916838 | HIMCO VIT Index Fund | Class Action Claims Management, Attn: Mike Egan, 11121 Carmel Commons Blvd, Suite 370 | Charlotte | NC | 29226-4561 | |
| 7915693 | HIMCOVIT Portfolio Diversified Fund | Class Action Claims Managment, Attn: Mike Egan, 11121 Carmel Commons Blvd., Suite 370 | Charlotte | NC | 28226-4561 | |
| 7916924 | HIMCOVIT Portfolio Diversifier Fund | Class Action Claims Management, Attn: Mike Egan, 11121 Carmel Commons Blvd, Suite 370 | Charlotte | NC | 28226-4561 | |
| 7320164 | Hime-Everschor, Judith | ADDRESS ON FILE | | | | |
| 4972991 | Himelic, James | ADDRESS ON FILE | | | | |
| 7980430 | Himelrick, John | ADDRESS ON FILE | | | | |
| 7980430 | Himelrick, John | ADDRESS ON FILE | | | | |
| 7982167 | Himelrick, Judith L | ADDRESS ON FILE | | | | |
| 7982167 | Himelrick, Judith L | ADDRESS ON FILE | | | | |
| 4938504 | Himelstein, Mark | PO Box 812 | Soda Springs | CA | 95728 | |
| 7160237 | HIMMEL STREET RECORDS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160237 | HIMMEL STREET RECORDS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4944629 | Himmel, Joe | Joe himmel | Plymouth | CA | 95669 | |
| 5991122 | Himmel, Joe | ADDRESS ON FILE | | | | |
| 5992346 | HIMMEL, JOSEPH | ADDRESS ON FILE | | | | |
| 7265373 | Himmelsbach Deleeuw, Susan | ADDRESS ON FILE | | | | |
| 5007469 | Himmist, Jerod | Law Offices Of Alexander M. Schack, Shannon F Nocon, Esq., 316523, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948178 | Himmist, Jerod | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948177 | Himmist, Jerod | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 7071812 | Himmist, Kayla | ADDRESS ON FILE | | | | |
| 5007468 | Himmist, Marja | ADDRESS ON FILE | | | | |
| 4948176 | Himmist, Marja | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3928 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4948175 | Himmist, Marja | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 5007467 | Himmist, Robert | Law Offices Of Alexander M. Schack, Shannon F. Nocon, Esq., 316523, 16870 W. Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948174 | Himmist, Robert | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes, Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948173 | Himmist, Robert | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 7941454 | HIMOINSA POWER SYSTEMS INC | 16002 W 110TH ST | LENEXA | KS | 66219 | |
| 4922342 | HIMOINSA POWER SYSTEMS INC | HIPOWER SYSTEMS, 16002 W 110TH ST | LENEXA | KS | 66219 | |
| 6082519 | HIMOINSA POWER SYSTEMS INC HIPOWER SYSTEMS | Hipower Systems, 16600 Theden St. | Ulathe | KS | 66062 | |
| 4991056 | Hinchman, Treasure | ADDRESS ON FILE | | | | |
| 7695216 | HIND R BOU SALMAN | ADDRESS ON FILE | | | | |
| 7695217 | HINDA OBSTFELD | ADDRESS ON FILE | | | | |
| 7225943 | Hindahl, Jason  A. | ADDRESS ON FILE | | | | |
| 7260468 | Hindery, Sha | ADDRESS ON FILE | | | | |
| 4952074 | Hindiyeh, Nevin Ismail | ADDRESS ON FILE | | | | |
| 6144678 | HINDLEY DIANA BAROCCO TR | ADDRESS ON FILE | | | | |
| 7465485 | Hindley, Diana | ADDRESS ON FILE | | | | |
| 4981194 | Hindley, Dorothy | ADDRESS ON FILE | | | | |
| 7152179 | Hindley, Julie | ADDRESS ON FILE | | | | |
| 7073905 | Hindley, Reginald | ADDRESS ON FILE | | | | |
| 7152204 | Hindley, Ron | ADDRESS ON FILE | | | | |
| 7202271 | Hindmarsh, Jack & Heather | ADDRESS ON FILE | | | | |
| 7325473 | Hinds , Beverly | ADDRESS ON FILE | | | | |
| 4992596 | Hinds, Brad | ADDRESS ON FILE | | | | |
| 7215291 | Hinds, Charles | ADDRESS ON FILE | | | | |
| 4994468 | Hinds, Jacqueline | ADDRESS ON FILE | | | | |
| 7245479 | Hinds, Jacqueline | ADDRESS ON FILE | | | | |
| 5902059 | HINDS, JACQUELINE RENE | ADDRESS ON FILE | | | | |
| 4991579 | Hinds, James | ADDRESS ON FILE | | | | |
| 7216908 | Hinds, Jeremy | ADDRESS ON FILE | | | | |
| 5841589 | HINDS, JEREMY AND VIOLET | ADDRESS ON FILE | | | | |
| 7213427 | Hinds, John | ADDRESS ON FILE | | | | |
| 4978338 | Hinds, Joseph | ADDRESS ON FILE | | | | |
| 4979993 | Hinds, Nancy | ADDRESS ON FILE | | | | |
| 4961741 | Hindsman, Roland Joseph | ADDRESS ON FILE | | | | |
| 7300812 | Hine, Gary | ADDRESS ON FILE | | | | |
| 4963080 | Hinegardner, Devin James | ADDRESS ON FILE | | | | |
| 4977152 | Hinegardner, James | ADDRESS ON FILE | | | | |
| 4990890 | Hinegardner, Mary | ADDRESS ON FILE | | | | |
| 4995575 | Hinegardner, William | ADDRESS ON FILE | | | | |
| 4961324 | Hinely, John Christian | ADDRESS ON FILE | | | | |
| 6082523 | HINER & PARTNERS INC | 200 Pine Ave., Suite 600 | Long Beach | CA | 90802 | |
| 7953041 | HINER & PARTNERS INC | 200 Pine Ave. | Long Beach | CA | 90802 | |
| 6118475 | HINER & PARTNERS INC | Hiner & Partners, Inc, Attn: Harry Hiner, 1605 East 4th Street, Suite 200 | Santa Ana | CA | 92701 | |
| 6082525 | Hiner & Partners, Inc | 1605 East 4th Street, Suite 200 | Santa Ana | CA | 92701 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6042414 | Hiner & Partners, Inc | HINER & PARTNERS INC,, 1605 EAST 4TH STREET STE 200 | SANTA ANA | CA | 92701 | |
| 6141060 | HINER MARGE BECKER TR | ADDRESS ON FILE | | | | |
| 4923162 | HINER, JEFFREY | AFFINITY CHIROPRACTIC CENTER, 3565 SOUTH HIGUERA ST | SAN LUIS OBISPO | CA | 93401-7339 | |
| 7166091 | Hinerman Family Trust | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7166091 | Hinerman Family Trust | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7174868 | Hinerman Family Trust (Trustee: Jessie Kay Hinerman) | ADDRESS ON FILE | | | | |
| 7174868 | Hinerman Family Trust (Trustee: Jessie Kay Hinerman) | ADDRESS ON FILE | | | | |
| 7313730 | Hinerman, Bret Robinson | ADDRESS ON FILE | | | | |
| 7313730 | Hinerman, Bret Robinson | ADDRESS ON FILE | | | | |
| 4947701 | Hinerman, Dale | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947702 | Hinerman, Dale | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947700 | Hinerman, Dale | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7145682 | HINERMAN, DALE J | ADDRESS ON FILE | | | | |
| 7145682 | HINERMAN, DALE J | ADDRESS ON FILE | | | | |
| 7145682 | HINERMAN, DALE J | ADDRESS ON FILE | | | | |
| 4947809 | Hinerman, Jessie Kay | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 7145683 | HINERMAN, JESSIE KAY | ADDRESS ON FILE | | | | |
| 7145683 | HINERMAN, JESSIE KAY | ADDRESS ON FILE | | | | |
| 4947810 | Hinerman, Jessie Kay | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947808 | Hinerman, Jessie Kay | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7145683 | HINERMAN, JESSIE KAY | ADDRESS ON FILE | | | | |
| 7145115 | Hinerman, Rendy Estelle | ADDRESS ON FILE | | | | |
| 7145115 | Hinerman, Rendy Estelle | ADDRESS ON FILE | | | | |
| 4922344 | HINES AAF STANFORD UNIVERSITY | DBA STANFORD UNIVERSITY, 3160 PORTER DRIVE STE 150 | PALO ALTO | CA | 94304 | |
| 6130126 | HINES BEVERLY JOAN | ADDRESS ON FILE | | | | |
| 6135033 | HINES CHARLES RANDALL ETAL | ADDRESS ON FILE | | | | |
| 7185978 | HINES IV, JAMES | ADDRESS ON FILE | | | | |
| 7185978 | HINES IV, JAMES | ADDRESS ON FILE | | | | |
| 6134288 | HINES JOSEPH AND ROSEMARIE | ADDRESS ON FILE | | | | |
| 4964690 | Hines Jr., James Robert | ADDRESS ON FILE | | | | |
| 4990699 | Hines, Alan | ADDRESS ON FILE | | | | |
| 7151398 | Hines, Anthony | ADDRESS ON FILE | | | | |
| 4916870 | HINES, BERTHA L | 195 WALTERS ST | AUBURN | CA | 95603 | |
| 7071471 | Hines, Chris | ADDRESS ON FILE | | | | |
| 6163628 | Hines, David F. and/or Teresa L. | ADDRESS ON FILE | | | | |
| 6163628 | Hines, David F. and/or Teresa L. | ADDRESS ON FILE | | | | |
| 4992640 | Hines, Deborah | ADDRESS ON FILE | | | | |
| 6172142 | Hines, Deborah A | ADDRESS ON FILE | | | | |
| 7189830 | Hines, Dorothy | ADDRESS ON FILE | | | | |
| 4959319 | Hines, George | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3929 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 3930 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4936760 | Hines, George | 16731 Hicks Rd | Los Gatos | CA | 95032 | |
| 7146868 | Hines, Janice | ADDRESS ON FILE | | | | |
| 7146868 | Hines, Janice | ADDRESS ON FILE | | | | |
| 7146868 | Hines, Janice | ADDRESS ON FILE | | | | |
| 4954946 | Hines, Keith Austell | ADDRESS ON FILE | | | | |
| 4941475 | Hines, Ken | PO Box 2791 | Ceres | CA | 95307 | |
| 4961902 | Hines, Kevin Anthony | ADDRESS ON FILE | | | | |
| 5951001 | HINES, LARRY | ADDRESS ON FILE | | | | |
| 4938385 | HINES, LARRY | P.O. Box 671 | Carmel Valley | CA | 93924 | |
| 4940338 | Hines, Letha | 152 Davis Lane | Auburn | CA | 95603 | |
| 7221727 | Hines, Mark | ADDRESS ON FILE | | | | |
| 4969812 | Hines, Melissa A. | ADDRESS ON FILE | | | | |
| 7147176 | Hines, Michele | ADDRESS ON FILE | | | | |
| 7147176 | Hines, Michele | ADDRESS ON FILE | | | | |
| 7147176 | Hines, Michele | ADDRESS ON FILE | | | | |
| 7161655 | HINES, NAMOI | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7161655 | HINES, NAMOI | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 7336455 | Hines, Niambi | ADDRESS ON FILE | | | | |
| 5871079 | HINES, NOEMI | ADDRESS ON FILE | | | | |
| 4972050 | Hines, Ra Sjeon | ADDRESS ON FILE | | | | |
| 7337070 | Hines, Riley Steven | ADDRESS ON FILE | | | | |
| 4988387 | Hines, Steven | ADDRESS ON FILE | | | | |
| 7223231 | Hines, Susan | ADDRESS ON FILE | | | | |
| 4990833 | Hines, Thomas | ADDRESS ON FILE | | | | |
| 7291677 | Hines, Zachary | ADDRESS ON FILE | | | | |
| 7291558 | Hines, Zachary | ADDRESS ON FILE | | | | |
| 4950087 | Hiney, David R | ADDRESS ON FILE | | | | |
| 4976956 | Hiney, Robert | ADDRESS ON FILE | | | | |
| 7768061 | HING SUN LOW LUM TR UA JUL 19 08 | THE HING SUN LOW LUM LIVING TRUST, 1398 ALLMAN ST | OAKLAND | CA | 94602-1127 | |
| 5871080 | HING WAH CONSTRUCTION, INC. | ADDRESS ON FILE | | | | |
| 4939346 | Hing Yue Inc DBA San Bruno Market, Lien, Andrew | 2480 San Bruno Avenue | San Francisco | CA | 94134 | |
| 4937012 | Hing Yue Inc, Lien, Andrew | 2480 San Bruno Avenue | San Francisco | CA | 94134 | |
| 4956430 | Hing, Phalenna s | ADDRESS ON FILE | | | | |
| 5871081 | Hingorani, Raju | ADDRESS ON FILE | | | | |
| 7299646 | Hingst, James | ADDRESS ON FILE | | | | |
| 7218454 | Hingst, James | ADDRESS ON FILE | | | | |
| 7160181 | HINGST, JESSE WARREN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160181 | HINGST, JESSE WARREN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5007470 | Hingst, Ted | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948180 | Hingst, Ted | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948179 | Hingst, Ted | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 7179979 | Hingst, Ted James | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5871082 | HINGSTON, THOMAS | ADDRESS ON FILE | | | | |
| 4991595 | Hink, John | ADDRESS ON FILE | | | | |
| 4997899 | Hinke Jr., Charles | ADDRESS ON FILE | | | | |
| 4914386 | Hinke Jr., Charles M | ADDRESS ON FILE | | | | |
| 7341100 | Hinkel, Judith Caroline | ADDRESS ON FILE | | | | |
| 6135212 | HINKELL-SNEAD VICTORIA J | ADDRESS ON FILE | | | | |
| 4953184 | Hinkey, Joshua Michael | ADDRESS ON FILE | | | | |
| 6139484 | HINKLE WILLIAM H TR | ADDRESS ON FILE | | | | |
| 6139414 | HINKLE WILLIAM HAROLD TR | ADDRESS ON FILE | | | | |
| 7332940 | Hinkle, Albert E | ADDRESS ON FILE | | | | |
| 4962175 | Hinkle, Bryan Thomas | ADDRESS ON FILE | | | | |
| 7295978 | Hinkle, Clinton | ADDRESS ON FILE | | | | |
| 4997497 | Hinkle, Donna | ADDRESS ON FILE | | | | |
| 4913823 | Hinkle, Jeffrey C | ADDRESS ON FILE | | | | |
| 7292740 | Hinkle, Linda | ADDRESS ON FILE | | | | |
| 7166221 | HINKLE, WILLIAM | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7166221 | HINKLE, WILLIAM | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road | Santa Rosa | CA | 95401 | |
| 6082526 | HINKLEY BIBLE CHURCH THE | 37313 HINKLEY RD | HINKLEY | CA | 92347 | |
| 4922345 | Hinkley Compressor Station | Pacific Gas & Electric Company, 35863 Fairview Road | Hinkley | CA | 92347 | |
| 4922346 | HINKLEY SENIOR CITIZENS | CLUB INC, PO Box 185 | HINKLEY | CA | 92347 | |
| 7941455 | HINKLEY SENIOR CITIZENS CLUB | ASSESSOR'S | HINKLEY | CA | 92347 | |
| 6082527 | HINKLEY SENIOR CITIZENS CLUB | Assessor's, Parcel No. 0488-112-04 | Hinkley | CA | 92347 | |
| 4975435 | Hinman | 1106 PENINSULA DR, P. O. BOX 7744 | Auburn | CA | 95604 | |
| 7295331 | Hinman Jr., Alan Carlos | ADDRESS ON FILE | | | | |
| 7976485 | Hinman Straub, P.C. | 121 State Street | Albany | NY | 12207 | |
| 7215041 | Hinman, Delbert | ADDRESS ON FILE | | | | |
| 4981337 | Hinman, Tim | ADDRESS ON FILE | | | | |
| 4936031 | Hinojos, Denise | 5341 Lawrence Drive | Sacramento | CA | 95820 | |
| 4994672 | Hinojos, Shelley | ADDRESS ON FILE | | | | |
| 4965570 | Hinojosa, Daniel | ADDRESS ON FILE | | | | |
| 7336445 | Hinojosa, Heather | ADDRESS ON FILE | | | | |
| 6172609 | Hinojosa, Juanita | ADDRESS ON FILE | | | | |
| 4955653 | Hinojosa, Kimberly Kay | ADDRESS ON FILE | | | | |
| 4995680 | Hinojosa, Louie | ADDRESS ON FILE | | | | |
| 4956516 | Hinojosa, Teresa | ADDRESS ON FILE | | | | |
| 4975477 | Hinojosa, Tom | 0920 PENINSULA DR, 4500 Mountain Gate Drive | Reno | NV | 89519 | |
| 6085114 | Hinojosa, Tom | ADDRESS ON FILE | | | | |
| 6143766 | HINRICHS MICHAEL L | ADDRESS ON FILE | | | | |
| 4976749 | Hinrichs, Lillian | ADDRESS ON FILE | | | | |
| 4988453 | Hinrichs, Robert | ADDRESS ON FILE | | | | |
| 4968899 | Hinrichsen, Keith | ADDRESS ON FILE | | | | |
| 6082532 | Hinrichsen, Keith | ADDRESS ON FILE | | | | |
| 4914352 | Hinrikus, James D | ADDRESS ON FILE | | | | |
| 7461313 | Hinsen, Julie Elaine | ADDRESS ON FILE | | | | |
| 7461350 | Hinsen, Layne Paul | ADDRESS ON FILE | | | | |
| 7160184 | HINSGT, JOEE NICHOLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160184 | HINSGT, JOEE NICHOLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4996195 | Hinshaw, David | ADDRESS ON FILE | | | | |
| 4911758 | Hinshaw, David Mark | ADDRESS ON FILE | | | | |
| 6167443 | Hinshaw, Mollie | ADDRESS ON FILE | | | | |
| 7771026 | HINSON MCAULIFFE & | EVELYN SMITH MCAULIFFE JT TEN, 300 JOHNSON FERRY RD NE # 507 | SANDY SPRINGS | GA | 30328-4157 | |
| 4983090 | Hinson, Geraldine | ADDRESS ON FILE | | | | |
| 5981908 | Hinson, Katherine | ADDRESS ON FILE | | | | |
| 4969122 | Hinson, Mark | ADDRESS ON FILE | | | | |
| 6082533 | Hinson, Mark | ADDRESS ON FILE | | | | |
| 4977618 | Hinson, Robert | ADDRESS ON FILE | | | | |
| 4981865 | Hinsz, Willis | ADDRESS ON FILE | | | | |
| 4970317 | Hintay, Joanne | ADDRESS ON FILE | | | | |
| 4954796 | Hinton, Alan | ADDRESS ON FILE | | | | |
| 4971844 | Hinton, Alexis | ADDRESS ON FILE | | | | |
| 7255640 | Hinton, David | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4970413 | Hinton, Joan | ADDRESS ON FILE | | | | |
| 7279818 | Hinton, Kyle | Bagdasarian, Regina, 402 WEST BROADWAY SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7240819 | Hinton, Michael | ADDRESS ON FILE | | | | |
| 7953042 | Hinton, Patricia | 2428 Hollybrook Way | Manteca | CA | 95336 | |
| 4962523 | Hinton, Ruben Oliver | ADDRESS ON FILE | | | | |
| 7241752 | Hinton, Sandra | ADDRESS ON FILE | | | | |
| 7186128 | HINTON, SHARON MARIE | ADDRESS ON FILE | | | | |
| 7186128 | HINTON, SHARON MARIE | ADDRESS ON FILE | | | | |
| 4955057 | Hinton, Therese Lynn | ADDRESS ON FILE | | | | |
| 6132026 | HINTZ MARTIN STEVEN | ADDRESS ON FILE | | | | |
| 5013110 | Hintz, Loretta | ADDRESS ON FILE | | | | |
| 6123496 | Hintz, Loretta | ADDRESS ON FILE | | | | |
| 6123499 | Hintz, Loretta | ADDRESS ON FILE | | | | |
| 4986039 | Hintze, Ray | ADDRESS ON FILE | | | | |
| 4948841 | Hinz, Christopher Gavin | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007678 | Hinz, Christopher Gavin | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7228248 | Hinz, Jeffrey | ADDRESS ON FILE | | | | |
| 4981413 | Hinz, Larry | ADDRESS ON FILE | | | | |
| 7273348 | Hinz, Mandy | ADDRESS ON FILE | | | | |
| 7247958 | Hinz, Matthew | ADDRESS ON FILE | | | | |
| 4942233 | Hinz, Tom | 5928 Stover Road | Blue Lake | CA | 95525 | |
| 6132929 | HINZMANN SHARON M TR | ADDRESS ON FILE | | | | |
| 5918981 | HINZMANN, SHARON | ADDRESS ON FILE | | | | |
| 7073953 | Hipkins, Brad | ADDRESS ON FILE | | | | |
| 4967297 | Hipley, Bryan | ADDRESS ON FILE | | | | |
| 7198771 | Hipolito Galvan | ADDRESS ON FILE | | | | |
| 7198771 | Hipolito Galvan | ADDRESS ON FILE | | | | |
| 4942865 | Hipon, Albert | 1328 46th Ave | San Francisco | CA | 94122 | |
| 4983685 | Hipon, Sandra | ADDRESS ON FILE | | | | |
| 4968183 | Hiponia, Jonathan | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4922347 | HIPOTRONICS INC | 1650 ROUTE 22 | BREWSTER | NY | 10509 | |
| 4922348 | HIPOTRONICS INCORPORATED | 25412 NETWORK PLACE | CHICAGO | IL | 60673-1254 | |
| 7973133 | Hipparchus Master Fund Ltd | Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920823 | Hipparchus Master Fund Ltd | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920823 | Hipparchus Master Fund Ltd | c/o Magnetar Capital, LLC, 1603 Orrington Avenue, 13th Floor | Evanston | IL | 60201 | |
| 4951170 | Hippen, Larry A | ADDRESS ON FILE | | | | |
| 7185376 | HIPSHER, JESSICA | ADDRESS ON FILE | | | | |
| 4922349 | HI-Q ENVIRONMENTAL PRODUCT CO | 7386 TRADE ST | SAN DIEGO | CA | 92121 | |
| 6140494 | HIRABAYASHI NICOLE | ADDRESS ON FILE | | | | |
| 6130886 | HIRAHARA GAYETY W TR | ADDRESS ON FILE | | | | |
| 5010267 | Hirahara, Gayety W. | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5002552 | Hirahara, Gayety W. | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5002551 | Hirahara, Gayety W. | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4992112 | Hirahara, Neil | ADDRESS ON FILE | | | | |
| 7328361 | Hirai, Cara | ADDRESS ON FILE | | | | |
| 4934748 | Hiralez, Nicholas-Lydia Moreno | 1500 Popoli Way | Madera | CA | 93638 | |
| 5904536 | Hiram Loveland | ADDRESS ON FILE | | | | |
| 5910738 | Hiram Loveland | ADDRESS ON FILE | | | | |
| 5908213 | Hiram Loveland | ADDRESS ON FILE | | | | |
| 7695218 | HIRAM QUAN | ADDRESS ON FILE | | | | |
| 4995148 | Hirano, Daniel | ADDRESS ON FILE | | | | |
| 6122260 | Hiratsuka, Toshio Alan | ADDRESS ON FILE | | | | |
| 4963126 | Hiratsuka, Toshio Alan | ADDRESS ON FILE | | | | |
| 6082535 | Hiratsuka, Toshio Alan | ADDRESS ON FILE | | | | |
| 4922350 | HIRE AMERICAS HEROES | 1901 JEFFERSON AVENUE, SUITE 2 | TACOMA | WA | 98402 | |
| 7197078 | Hiren Vijay Shah | ADDRESS ON FILE | | | | |
| 7197078 | Hiren Vijay Shah | ADDRESS ON FILE | | | | |
| 7197078 | Hiren Vijay Shah | ADDRESS ON FILE | | | | |
| 4922351 | HIRERIGHT INC | PO Box 847891 | DALLAS | TX | 75284-7891 | |
| 4976231 | Hires, Jack & Judy | 466 Meagan Drive | Sparks | NV | 89436 | |
| 7155439 | Hirleman, Joretta Dian | ADDRESS ON FILE | | | | |
| 7208062 | Hirleman, Joretta Diane | ADDRESS ON FILE | | | | |
| 7695219 | HIROJI KARIYA SUCC TTEE U/A DTD | ADDRESS ON FILE | | | | |
| 4921936 | HIROKAWA, GREG M | GREG HIROKAWA PHD, 516 W SHAW AVE STE 200 | FRESNO | CA | 93704 | |
| 4921937 | HIROKAWA, GREG M | GREG HIROKAWA PHD, PO Box 2152 | DELANO | CA | 93216 | |
| 7336925 | Hiroko Kubota, Jodie Lynn | ADDRESS ON FILE | | | | |
| 7770155 | HIROKO LI | 114 FOX DR | ALLENDALE | NJ | 07401-1414 | |
| 7770153 | HIROKO LI TR UW LIEN CHUN LI | FBO HIROKO LI, 114 FOX DR | ALLENDALE | NJ | 07401-1414 | |
| 7695220 | HIROKO TSUDAMA | ADDRESS ON FILE | | | | |
| 7695221 | HIROKO Y TALLMAN | ADDRESS ON FILE | | | | |
| 4989641 | Hirons, Kay | ADDRESS ON FILE | | | | |
| 7695222 | HIROO KAJIOKA & HISAKO KAJIOKA TR | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3933 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3934 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6013677 | HIROSHI OKANO | ADDRESS ON FILE | | | | |
| 7695223 | HIROSHI OKANO & | ADDRESS ON FILE | | | | |
| 4980009 | Hiroshima, Andrew | ADDRESS ON FILE | | | | |
| 7687751 | HIROTO , DONALD S & BETTY Y | ADDRESS ON FILE | | | | |
| 6140198 | HIRSCH BARRY D TR & HIRSCH MARLENA R TR | ADDRESS ON FILE | | | | |
| 4922352 | HIRSCH ENTERPRISES | 2175 E FRANCISCO BLVD #B | SAN RAFAEL | CA | 94901 | |
| 4965185 | Hirsch Juarez, Janice Yvette | ADDRESS ON FILE | | | | |
| 7186801 | Hirsch, David | ADDRESS ON FILE | | | | |
| 7186801 | Hirsch, David | ADDRESS ON FILE | | | | |
| 4951140 | Hirsch, Harold Herman | ADDRESS ON FILE | | | | |
| 7822184 | Hirsch, Marcus | ADDRESS ON FILE | | | | |
| 4969746 | Hirsch, William A | ADDRESS ON FILE | | | | |
| 4962450 | Hirschi, Christopher | ADDRESS ON FILE | | | | |
| 4966863 | Hirschler, Gregor David | ADDRESS ON FILE | | | | |
| 4944450 | Hirschman, Valerie | 260 Lariat Street | Pope Valley | CA | 94567 | |
| 7465024 | Hirsh, Carol | ADDRESS ON FILE | | | | |
| 5871083 | HIRST SHAFER CONSTRUCTION & DEVELOP | ADDRESS ON FILE | | | | |
| 7191635 | Hirst, Amy Nicole | ADDRESS ON FILE | | | | |
| 4922594 | HIRST, IDA | PHYSICAL THERAPY SPECIALTIES, 3908 VALLEY AVE #B | PLEASANTON | CA | 94566 | |
| 4933429 | Hirst, Jonathon | 1850 Shelley Dr. | Santa Rosa | CA | 95401 | |
| 7203380 | Hirst, Kyle David | ADDRESS ON FILE | | | | |
| 7203380 | Hirst, Kyle David | ADDRESS ON FILE | | | | |
| 4961375 | Hirst, Valeri J. | ADDRESS ON FILE | | | | |
| 6134255 | HIRT RAY H | ADDRESS ON FILE | | | | |
| 6082538 | HIRT, ADRIENNE | ADDRESS ON FILE | | | | |
| 6133020 | HIRTH AUDREY M TR | ADDRESS ON FILE | | | | |
| 6132886 | HIRTH FREDERICK J TR | ADDRESS ON FILE | | | | |
| 6144801 | HIRTH RYAN E TR & HIRTH DONA O TR | ADDRESS ON FILE | | | | |
| 6145178 | HIRTH RYAN TR & HIRTH DONA TR | ADDRESS ON FILE | | | | |
| 4963056 | Hirtzel, Joshua P | ADDRESS ON FILE | | | | |
| 7182315 | Hiruko, Christopher Lee | ADDRESS ON FILE | | | | |
| 7182315 | Hiruko, Christopher Lee | ADDRESS ON FILE | | | | |
| 7264337 | Hirzel, Sandra | ADDRESS ON FILE | | | | |
| 5871084 | His Design | ADDRESS ON FILE | | | | |
| 4934597 | His Glorious Rub - Glaspey, Mel | 3135 Boeing Ave A8 | McKinleyville | CA | 95519 | |
| 7695224 | HISAKO FINNERTY TR UA FEB 29 08 | ADDRESS ON FILE | | | | |
| 7695225 | HISAKO SHINZAI | ADDRESS ON FILE | | | | |
| 7775593 | HISAYE  TAKAHASHI TR UA AUG 24 90 | THE TAKAHASHI FAMILY TRUST, 1292 LA PALA LN | CARPINTERIA | CA | 93013-1429 | |
| 7775592 | HISAYE TAKAHASHI CUST | TRACY YOSHIKO TAKAHASHI, UNIF GIFT MIN ACT CA, 3729 MONON ST | LOS ANGELES | CA | 90027-3013 | |
| 4913320 | Hiscox, Keith Mathew | ADDRESS ON FILE | | | | |
| 7768081 | HISE INOUYE TR UA DEC 19 07 | HISE INOUYE TRUST, 1700 OCTAVIA ST APT 402 | SAN FRANCISCO | CA | 94109-4360 | |
| 5871085 | Hisense REUS, LLC | ADDRESS ON FILE | | | | |
| 5871087 | Hisense REUS, LLC | ADDRESS ON FILE | | | | |
| 4964546 | Hiser, Donald Terry | ADDRESS ON FILE | | | | |
| 4963571 | Hiser, Mark Owen | ADDRESS ON FILE | | | | |
| 4950570 | Hish, Jake | ADDRESS ON FILE | | | | |
| 7154197 | Hisham Assaad Awar | ADDRESS ON FILE | | | | |
| 7154197 | Hisham Assaad Awar | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3935 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7154197 | Hisham Assaad Awar | ADDRESS ON FILE | | | | |
| 4922353 | HISHAM SOLIMAN MD INC | FOLSOM PSYCHIATRY ASSOCIATES, 510 PLAZA DR STE 170 | FOLSOM | CA | 95630 | |
| 4922354 | HISPANAS ORGANIZED FOR POLITICAL | EQUALITY, 634 SOUTH SPRING ST SUITE 290 | LOS ANGELES | CA | 90014 | |
| 4922355 | HISPANIC CHAMBER FOUNDATION OF | TULARE-KINGS COUNTIES, 119 S CHURCH ST | VISALIA | CA | 93291 | |
| 6013795 | HISPANIC CHAMBER OF COMMERCE | 1640 N STREET #220 | MERCED | CA | 95340 | |
| 4922358 | HISPANIC CHAMBER OF COMMERCE | MERCED COUNTY, 1640 N STREET #220 | MERCED | CA | 95340 | |
| 4922359 | HISPANIC CHAMBER OF COMMERCE | OF ALAMEDA COUNTY, 2001 SALVIO ST STE 28 | CONCORD | CA | 94520 | |
| 4922357 | HISPANIC CHAMBER OF COMMERCE | OF SILICON VALLEY, 1887 MONTEREY RD 2ND FL | SAN JOSE | CA | 95112 | |
| 4922356 | HISPANIC CHAMBER OF COMMERCE | OF SOLANO COUNTY, 1000 W TEXAS ST STE A | FAIRFIELD | CA | 94533 | |
| 4922360 | HISPANIC CHAMBER OF COMMERCE-MARIN | PO Box 4423 | SAN RAFAEL | CA | 94913 | |
| 4922361 | HISPANIC FOUNDATION OF SILICON | VALLEY, 1922 THE ALAMEDA STE 217 | SAN JOSE | CA | 95126 | |
| 4922362 | HISPANICS IN ENERGY | 1017 L ST STE 719 | SACRAMENTO | CA | 95814 | |
| 4933772 | Hissami, Fahima | 535 Lakeside Drive | Lathrop | CA | 95330 | |
| 6082539 | HISTORIC HIGHWAY 40 AUTO CARE - 130 BORLAND AVE # | 17766 PENN VALLEY DR | PENN VALLEY | CA | 95946 | |
| 6008802 | HISTORIC PIER 70 LLC | 1475 POWELL ST | EMERYVILLE | CA | 94608 | |
| 4922363 | HISTORY CENTER OF SAN LUIS OBISPO | COUNTY, 696 MONTEREY ST | SAN LUIS OBISPO | CA | 93401 | |
| 4967882 | Hisugan, Leo | ADDRESS ON FILE | | | | |
| 4922364 | HITACHI DATA SYSTEMS | 2845 LAFAYETTE ST | SANTA CLARA | CA | 95050 | |
| 6082540 | Hitachi Data Systems | 790 Central Expressway | Santa Clara | CA | 95050 | |
| 6042418 | Hitachi Data Systems | HITACHI VANTARA CORPORATION, FKA HITACHI DATA SYSTEMS CORP,, 2845 LAFAYETTE ST | SANTA CLARA | CA | 95050 | |
| 4922365 | HITACHI HIGH TECHNOLOGIES AMERICA | INC, 1375 N 28TH AVE | DALLAS | TX | 75261 | |
| 4922366 | HITACHI MITSUBISHI HYDRO CORP | 29-14 SHIBA 5-CHROME | MINATO-KU | | 108-0014 | JAPAN |
| 7941456 | HITACHI MITSUBISHI HYDRO CORP | 5-CHOME-29-14 SHIBA | MINATO-KU - 13 | | 108-0014 | Japan |
| 7953043 | HITACHI MITSUBISHI HYDRO CORP - 2001785 | 29-14 Shiba 5-chrome | Tokyo | | 108-0014 | Japan |
| 6082549 | Hitachi Mitsubishi Hydro Corporation | 29-14 Shiba 5-chrome, Minato-ku | Tokyo | | | Japan |
| 4922368 | HITACHI POWER SYSTEMS AMERICA LTD | 400 COLONIAL CENTER PKWY STE 400 | LAKE MARY | FL | 32746 | |
| 4922367 | HITACHI POWER SYSTEMS AMERICA LTD | 645 MARTINSVILLE RD | BASKING RIDGE | NJ | 07920 | |
| 4922369 | HITACHI T&D SOLUTIONS, INC. | 7250 MCGINNIS FERRY RD | SUWANEE | GA | 30024 | |
| 6082557 | HITACHI VANTARA CORPORATION, FKA HITACHI DATA SYSTEMS CORP | 2845 LAFAYETTE ST | SANTA CLARA | CA | 95050 | |
| 4991565 | Hitchcock, Arlene | ADDRESS ON FILE | | | | |
| 7183106 | Hitchcock, Beverly | ADDRESS ON FILE | | | | |
| 7183106 | Hitchcock, Beverly | ADDRESS ON FILE | | | | |
| 4960593 | Hitchcock, David | ADDRESS ON FILE | | | | |
| 4937687 | Hitchcock, Gerry | 13100 Paseo Barranco | Salinas | CA | 93908 | |
| 7183211 | Hitchcock, Kathy | ADDRESS ON FILE | | | | |
| 7183211 | Hitchcock, Kathy | ADDRESS ON FILE | | | | |
| 7145959 | HITCHCOCK, NANCY | ADDRESS ON FILE | | | | |
| 7183562 | HITCHCOCK, NANCY | ADDRESS ON FILE | | | | |
| 7145959 | HITCHCOCK, NANCY | ADDRESS ON FILE | | | | |
| 5011571 | Hitchcock, Nancy | Lieff Cabraser Heimann & Bernstein LLP, Lexi Hazam, Elizabeth Cabraser, Robert Nelson,, Annika K Martin, Abby R Wolf, 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 4975047 | Hitchen, Douglas & Karen M. | 865 Tempus Circle | Arroyo Grande | CA | 93420 | |
| 4997260 | Hitchen, Frances | ADDRESS ON FILE | | | | |
| 7160185 | HITCHEN, FRANCES L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7160185 | HITCHEN, FRANCES L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4952874 | Hitchen, Kathryn | ADDRESS ON FILE | | | | |
| 6082559 | Hitchen, Kathryn | ADDRESS ON FILE | | | | |
| 7321098 | Hitchen, Steve | ADDRESS ON FILE | | | | |
| 7321098 | Hitchen, Steve | ADDRESS ON FILE | | | | |
| 7160186 | HITCHEN, STEVEN CARL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160186 | HITCHEN, STEVEN CARL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4979940 | Hitchiner, Rose | ADDRESS ON FILE | | | | |
| 6006603 | Hitching, Bob | ADDRESS ON FILE | | | | |
| 5992042 | Hitching, Bob | ADDRESS ON FILE | | | | |
| 5805157 | Hitching, Robert Andrew | ADDRESS ON FILE | | | | |
| 7160187 | HITCHKO, ALEXA MICHELE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160187 | HITCHKO, ALEXA MICHELE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160188 | HITCHKO, STEPHEN PATRICK | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160188 | HITCHKO, STEPHEN PATRICK | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4951276 | Hitchman, Daniel J | ADDRESS ON FILE | | | | |
| 4915037 | Hitchman, Julie | ADDRESS ON FILE | | | | |
| 7228053 | Hitchman, William | ADDRESS ON FILE | | | | |
| 4985292 | Hite, Linda | ADDRESS ON FILE | | | | |
| 6082561 | Hite, Sherry | ADDRESS ON FILE | | | | |
| 7223946 | Hite, Susan D | ADDRESS ON FILE | | | | |
| 7186359 | HITICAS, CORNELL | ADDRESS ON FILE | | | | |
| 4948908 | Hiticas, Serena | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 7234785 | Hiticas, Serena | ADDRESS ON FILE | | | | |
| 5007745 | Hiticas, Serena | Sieglock Law, APC, Christopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7193893 | Hiticas, Serena | ADDRESS ON FILE | | | | |
| 7270312 | Hiticas, Serena R | ADDRESS ON FILE | | | | |
| 7270312 | Hiticas, Serena R | ADDRESS ON FILE | | | | |
| 7187089 | Hiticas, Serena Rose | ADDRESS ON FILE | | | | |
| 5003668 | Hitman, Sheri | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011030 | Hitman, Sheri | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7695226 | HITOSHI AOKI & FUMIKO AOKI TR | ADDRESS ON FILE | | | | |
| 7695227 | HITOSHI PETE NAKAYAMA & | ADDRESS ON FILE | | | | |
| 7695228 | HITOSHI TAKESHITA & MARIKO | ADDRESS ON FILE | | | | |
| 4966475 | Hitson, Brian Jay | ADDRESS ON FILE | | | | |
| 7209703 | Hittelman, Jeff | ADDRESS ON FILE | | | | |
| 7209703 | Hittelman, Jeff | ADDRESS ON FILE | | | | |
| 4920036 | HITTENBERGER, DREW | HITTENBERGER ORTHO AND PROS LLC, 181 LYNCH CREEK WAY #101 | PETALUMA | CA | 94954 | |
| 5979896 | Hittle, Ben | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7824834 | HITTLEMAN, JEFF | ADDRESS ON FILE | | | | |
| 7824834 | HITTLEMAN, JEFF | ADDRESS ON FILE | | | | |
| 7824834 | HITTLEMAN, JEFF | ADDRESS ON FILE | | | | |
| 4972684 | Hitz, Monica Suzanne | ADDRESS ON FILE | | | | |
| 6131509 | HIVELY DENNIS | ADDRESS ON FILE | | | | |
| 7169141 | HIVELY, DENNIS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5871088 | Hix, Dave | ADDRESS ON FILE | | | | |
| 6132993 | HIXSON ELLIS B & PATTI L | ADDRESS ON FILE | | | | |
| 6133463 | HIXSON MARTHA TRUSTEE | ADDRESS ON FILE | | | | |
| 7695229 | HIXSON RANCHES | ADDRESS ON FILE | | | | |
| 7160190 | HIXSON, CHRISTINA MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160190 | HIXSON, CHRISTINA MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4986176 | Hixson, Robert | ADDRESS ON FILE | | | | |
| 5922401 | Hixson, Stephen | ADDRESS ON FILE | | | | |
| 4922370 | HJ SURGERY CENTER INC | 2522 CHAMBERS RD | TUSTIN | CA | 92780-6962 | |
| 4993820 | Hjalmarson, John | ADDRESS ON FILE | | | | |
| 4950437 | Hjelm, Julie B | ADDRESS ON FILE | | | | |
| 4954181 | Hjelt, John L | ADDRESS ON FILE | | | | |
| 7307011 | Hjerpe, William | ADDRESS ON FILE | | | | |
| 4977926 | Hjerrild, Gary | ADDRESS ON FILE | | | | |
| 4941867 | HJVC56-Rose, Kevin | 3082 SANTA MARIA COURT | CONCORD | CA | 94518 | |
| 5871089 | HK Innovative Funding, LLC | ADDRESS ON FILE | | | | |
| 7158669 | HKA STUDIOS | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 5981198 | HKM II, LLC (DBA Burger King), Store #13730 | 11185 Commerical Parkway, Suite A, 131 Auo Center Dr | Salinas | CA | 93907 | |
| 4937440 | HKM II, LLC (DBA Burger King), Store #13730 | 11185 Commerical Parkway, Suite A | Salinas | CA | 93907 | |
| 5981201 | HKM II, LLC (DBA Burger King), Store #16078 | 11185 Commerical Parkway, Suite A, 1589 N Sanborn Rd | Salinas | CA | 93905 | |
| 4937443 | HKM II, LLC (DBA Burger King), Store #16078 | 11185 Commerical Parkway, Suite A | Salinas | CA | 93905 | |
| 4937441 | HKM II, LLC (DBA Burger King), Store #5996 | 11185 Commerical Parkway, Suite A | Castroville | CA | 95012 | |
| 5981199 | HKM II, LLC (DBA Burger King), Store #5996 | 11290 Merritt Street | Castroville | CA | 95012 | |
| 5981200 | HKM II, LLC (DBA Burger King), Store Number 6054 | 11185 Commerical Parkway, Suite A, 9083 San Miguel Canyon Rd | Prundale | CA | 93907 | |
| 4937442 | HKM II, LLC (DBA Burger King), Store Number 6054 | 11185 Commerical Parkway, Suite A | Prundale | CA | 93907 | |
| 4922371 | HL POWER COMPANY LP | 2600 CAPITOL AVE STE 430 | SACRAMENTO | CA | 95816 | |
| 7183092 | Hlavac, Darren Leon | ADDRESS ON FILE | | | | |
| 7183092 | Hlavac, Darren Leon | ADDRESS ON FILE | | | | |
| 6141682 | HLEBAKOS TRACI | ADDRESS ON FILE | | | | |
| 4913482 | Hlebakos, Cristina | ADDRESS ON FILE | | | | |
| 4957269 | Hlebakos, Frank | ADDRESS ON FILE | | | | |
| 6130426 | HLIVKA JOHN & PAMELA L TR | ADDRESS ON FILE | | | | |
| 7175783 | HLIVKA, JOHN, HLIVKA PAMELA;  JOHN and PAMELA HLIVKA TRUST | ADDRESS ON FILE | | | | |
| 4922372 | HLM INC | 963 SW SIMPSON AVE STE 110 | BEND | OR | 97702 | |
| 7175020 | HM, a minor child (Parent: Stacey L. Lundquist-Matz) | ADDRESS ON FILE | | | | |
| 7175020 | HM, a minor child (Parent: Stacey L. Lundquist-Matz) | ADDRESS ON FILE | | | | |
| 7175020 | HM, a minor child (Parent: Stacey L. Lundquist-Matz) | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3937 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3938 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4939456 | HMDA Inc Kwik Seru, Arikat, Suliman | 2701 El Portal Drive | San Pablo | CA | 94806 | |
| 4922373 | HMONG AMERICAN DEVELOPMENT INC | 4582 E HARVEY AVE | FRESNO | CA | 93702 | |
| 5991960 | Hmwe, Ma kyin | ADDRESS ON FILE | | | | |
| 7263388 | Ho Ang, Kang | ADDRESS ON FILE | | | | |
| 6131937 | HO CHEN-HUI & LILLY SHU-HONG | ADDRESS ON FILE | | | | |
| 7165129 | Ho Family Trust, dated October 31, 2000 | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6133143 | HO JAMES K & DOREEN WOO TR | ADDRESS ON FILE | | | | |
| 6141967 | HO JET K & HO KENNIS K | ADDRESS ON FILE | | | | |
| 7915470 | HO LE-BA | 2117 MCCLASKEY LN | EUREKA | CA | 95503 | |
| 7764302 | HO MING CHEUNG | 38 GILBERT ST | NEWTON | MA | 02465-2211 | |
| 6130204 | HO MUI TR | ADDRESS ON FILE | | | | |
| 4940480 | Ho, Albert | 2729 Burlingview Drive | Burlingame | CA | 94010 | |
| 4983465 | Ho, Amy S | ADDRESS ON FILE | | | | |
| 4971351 | Ho, Annie Mei Hai | ADDRESS ON FILE | | | | |
| 4953762 | Ho, Ariel Tien | ADDRESS ON FILE | | | | |
| 4940641 | Ho, Benny | 425 Gardenside Ave | South San Francisco | CA | 94080 | |
| 4993386 | Ho, Daniel | ADDRESS ON FILE | | | | |
| 4940336 | Ho, Eamon | 38 Walnut Ave | Atherton | CA | 94027 | |
| 4957207 | Ho, Edward Wen-Pin | ADDRESS ON FILE | | | | |
| 4958278 | Ho, Francis Pak-Cheong | ADDRESS ON FILE | | | | |
| 4972618 | Ho, Gary | ADDRESS ON FILE | | | | |
| 4998131 | Ho, Helen | ADDRESS ON FILE | | | | |
| 4951371 | Ho, Henry | ADDRESS ON FILE | | | | |
| 5871090 | HO, IN | ADDRESS ON FILE | | | | |
| 7164718 | HO, JAMES KWOK KIT, individually and as trustee of the Ho Family Trust, dated October 31, 2000 | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4967450 | Ho, Jeannette F | ADDRESS ON FILE | | | | |
| 7186360 | HO, JESSICA | ADDRESS ON FILE | | | | |
| 7163624 | HO, JET | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163624 | HO, JET | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4982774 | Ho, Jimmy | ADDRESS ON FILE | | | | |
| 4953841 | Ho, Jo Yee Joey | ADDRESS ON FILE | | | | |
| 4952853 | Ho, Jon | ADDRESS ON FILE | | | | |
| 6082562 | Ho, Jon | ADDRESS ON FILE | | | | |
| 7163623 | HO, KENNIS | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163623 | HO, KENNIS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4956781 | Ho, Khanh | ADDRESS ON FILE | | | | |
| 5871091 | HO, MATT | ADDRESS ON FILE | | | | |
| 5985013 | Ho, Maureen | ADDRESS ON FILE | | | | |
| 4935111 | Ho, Maureen | 1 Viola Street | SSF | CA | 94080 | |
| 4987975 | Ho, Maylee | ADDRESS ON FILE | | | | |
| 4936832 | Ho, Patrick | 22600 Alpine Dr | Cupertino | CA | 95014 | |
| 4996076 | Ho, Paulianna | ADDRESS ON FILE | | | | |
| 4911637 | Ho, Paulianna | ADDRESS ON FILE | | | | |
| 4962216 | Ho, Phong Minh | ADDRESS ON FILE | | | | |
| 4972406 | Ho, Richard G | ADDRESS ON FILE | | | | |
| 5979797 | Ho, Robert | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3938 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3939 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5871092 | Ho, Stanley | ADDRESS ON FILE | | | | |
| 6008882 | HO, TOM | ADDRESS ON FILE | | | | |
| 4980413 | Ho, Tsun | ADDRESS ON FILE | | | | |
| 4931878 | HO, WAYNE W | 40166 DOLERITA AVE | FREMONT | CA | 94539-3017 | |
| 7146482 | Ho, Wendy Suen | ADDRESS ON FILE | | | | |
| 4981102 | Ho, Yoshiko | ADDRESS ON FILE | | | | |
| 6171891 | Ho, Yuwing | ADDRESS ON FILE | | | | |
| 7174832 | Hoa Minh Nguyen | ADDRESS ON FILE | | | | |
| 7174832 | Hoa Minh Nguyen | ADDRESS ON FILE | | | | |
| 4913120 | Hoadley, Leanne Sue | ADDRESS ON FILE | | | | |
| 4993073 | Hoag, Becky | ADDRESS ON FILE | | | | |
| 4994954 | Hoag, Constance | ADDRESS ON FILE | | | | |
| 4957538 | Hoag, Havy | ADDRESS ON FILE | | | | |
| 4946191 | Hoag, Josette | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946192 | Hoag, Josette | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7186361 | HOAGE, JOSETTE MARIE | ADDRESS ON FILE | | | | |
| 7189831 | Hoage, Deborah Lynn | ADDRESS ON FILE | | | | |
| 7317918 | Hoage, Jaydian | ADDRESS ON FILE | | | | |
| 7189832 | Hoage, Thomas Ray | ADDRESS ON FILE | | | | |
| 7170245 | HOAGLEN, LAKOTA | ADDRESS ON FILE | | | | |
| 7469166 | Hoaglen, Sheila Marie | ADDRESS ON FILE | | | | |
| 4993735 | Hoaglin, Gregory | ADDRESS ON FILE | | | | |
| 7234134 | Hoaglund, Marshall | ADDRESS ON FILE | | | | |
| 4946193 | Hoaglund, Michael | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 7185377 | HOAGLUND, MICHAEL | ADDRESS ON FILE | | | | |
| 4946194 | Hoaglund, Michael | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7186362 | HOAGLUND, RYAN | ADDRESS ON FILE | | | | |
| 4980312 | Hoak, George | ADDRESS ON FILE | | | | |
| 4943072 | hoalton, james | 3800 pryor ct. | fortuna | CA | 95540 | |
| 4941868 | HOANG, CATHERINE | 757 LIVE OAK WAY | SAN JOSE | CA | 95129 | |
| 4934083 | Hoang, Cynthia | 6902 Plum Ranch Road | Santa Rosa | CA | 95404 | |
| 4912355 | Hoang, Hanh | ADDRESS ON FILE | | | | |
| 4959224 | Hoang, Joe Trung | ADDRESS ON FILE | | | | |
| 4956567 | Hoang, John Viet | ADDRESS ON FILE | | | | |
| 4914942 | Hoang, Johnson | ADDRESS ON FILE | | | | |
| 4962829 | Hoang, Joseph Loc Minh | ADDRESS ON FILE | | | | |
| 4955252 | Hoang, Linh Kim | ADDRESS ON FILE | | | | |
| 5871093 | HOANG, MIKE | ADDRESS ON FILE | | | | |
| 4964171 | Hoang, Phuoc | ADDRESS ON FILE | | | | |
| 4952473 | Hoang, Quoc | ADDRESS ON FILE | | | | |
| 5919024 | Hoang, Quyen | ADDRESS ON FILE | | | | |
| 6173133 | Hoang, Sang | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5002025 | Hoang, Steve | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5002024 | Hoang, Steve | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7339205 | Hoang, Tuan | ADDRESS ON FILE | | | | |
| 7339205 | Hoang, Tuan | ADDRESS ON FILE | | | | |
| 7480111 | Hoang, Tuan | ADDRESS ON FILE | | | | |
| 7480111 | Hoang, Tuan | ADDRESS ON FILE | | | | |
| 4972571 | Hoang, Uy Quoc | ADDRESS ON FILE | | | | |
| 4911663 | Hoang, Vi Vien | ADDRESS ON FILE | | | | |
| 6168092 | Hoang, Vinh | ADDRESS ON FILE | | | | |
| 4968701 | Hoang, Wendy | ADDRESS ON FILE | | | | |
| 6176105 | Hoang, Xuan | ADDRESS ON FILE | | | | |
| 6176105 | Hoang, Xuan | ADDRESS ON FILE | | | | |
| 7461867 | Hoanh, Tuan | ADDRESS ON FILE | | | | |
| 7461867 | Hoanh, Tuan | ADDRESS ON FILE | | | | |
| 4912535 | Hoard, Curtis A. | ADDRESS ON FILE | | | | |
| 7469957 | HOBAN, ANN | ADDRESS ON FILE | | | | |
| 7175911 | HOBAN, ANN | ADDRESS ON FILE | | | | |
| 7469957 | HOBAN, ANN | ADDRESS ON FILE | | | | |
| 7175911 | HOBAN, ANN | ADDRESS ON FILE | | | | |
| 7318022 | Hoban, Audrey | ADDRESS ON FILE | | | | |
| 7318022 | Hoban, Audrey | ADDRESS ON FILE | | | | |
| 7695230 | HOBART S DAVIS JR | ADDRESS ON FILE | | | | |
| 7988867 | Hobart, Robert L. | ADDRESS ON FILE | | | | |
| 6140772 | HOBAUGH DIANE A TR & SKYFARM ESTATES ET AL | ADDRESS ON FILE | | | | |
| 6140749 | HOBAUGH JEFFREY D TR & HOBAUGH DIANE A TR | ADDRESS ON FILE | | | | |
| 6185402 | Hobaugh, Jeff | ADDRESS ON FILE | | | | |
| 4986313 | Hobbick, Kathleen | ADDRESS ON FILE | | | | |
| 4975538 | Hobbs | 0676 PENINSULA DR, 5955 Cresent Moon Court | Reno | NV | 89511 | |
| 6106953 | Hobbs | 5955 Cresent Moon Court | Reno | CA | 89511 | |
| 7941457 | HOBBS | 5955 CRESENT MOON COURT | RENO | NV | 89511 | |
| 6130321 | HOBBS DAVID B JR & TRNAVSKY-HOBBS DEBRA L | ADDRESS ON FILE | | | | |
| 6131512 | HOBBS KIMBERLY ANN | ADDRESS ON FILE | | | | |
| 4945073 | Hobbs, Alexander | 76 Karen Ct. | San Francisco | CA | 94134 | |
| 7170840 | HOBBS, EDITH EVELYNNE | ADDRESS ON FILE | | | | |
| 7170840 | HOBBS, EDITH EVELYNNE | ADDRESS ON FILE | | | | |
| 7239899 | Hobbs, Ehron | ADDRESS ON FILE | | | | |
| 5871094 | HOBBS, JIM | ADDRESS ON FILE | | | | |
| 6159630 | Hobbs, John | ADDRESS ON FILE | | | | |
| 7317757 | Hobbs, Joy | ADDRESS ON FILE | | | | |
| 7284975 | Hobbs, Jr, Roy E | ADDRESS ON FILE | | | | |
| 5922724 | Hobbs, Leyla | ADDRESS ON FILE | | | | |
| 5990094 | Hobbs, Lori | ADDRESS ON FILE | | | | |
| 4982230 | Hobbs, Raymond | ADDRESS ON FILE | | | | |
| 7308188 | Hobbs, Rita | ADDRESS ON FILE | | | | |
| 4976695 | Hobbs, Sally | ADDRESS ON FILE | | | | |
| 7156658 | Hobbs, Sandra | ADDRESS ON FILE | | | | |
| 7156658 | Hobbs, Sandra | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7156658 | Hobbs, Sandra | ADDRESS ON FILE | | | | |
| 5006338 | Hobbs, Scott & Harmony | 0676 PENINSULA DR, 2092 Tamarisk Ct. | Reno | NV | 89502 | |
| 4937893 | Hobbs, Stephen | 52 Capanna | Pismo Beach | CA | 93449 | |
| 4961711 | Hobbs, Taylor | ADDRESS ON FILE | | | | |
| 7473612 | Hobbs, Walter | ADDRESS ON FILE | | | | |
| 7074261 | Hobbs, Walter | ADDRESS ON FILE | | | | |
| 7258029 | Hobby, Mason | ADDRESS ON FILE | | | | |
| 7158668 | HOBBYWOOD | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4927349 | HOBDAY, PRICILLA | 2480 VINEYARD RD | ROSEVILLE | CA | 95747 | |
| 6185689 | Hobden, Kent | ADDRESS ON FILE | | | | |
| 6185689 | Hobden, Kent | ADDRESS ON FILE | | | | |
| 4946195 | Hobden, Troy | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946196 | Hobden, Troy | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7169581 | Hobden, Troy Michael | John N Demas, 701 Howe Ave, Suite A-1 | Sacramento | CA | 95825 | |
| 7266340 | Hobe, Ethel | ADDRESS ON FILE | | | | |
| 5008078 | Hobe, Ethel | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008079 | Hobe, Ethel | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949723 | Hobe, Ethel | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4979253 | Hobein, Patricia | ADDRESS ON FILE | | | | |
| 6145922 | HOBERG PETER TR & MARY SUSAN TR | ADDRESS ON FILE | | | | |
| 6143458 | HOBLER DAVID | ADDRESS ON FILE | | | | |
| 4975388 | HOBLIT | 1223 LASSEN VIEW DR | LAKE ALMANOR PENINSULA | CA | 96137 | |
| 4935820 | Hobson, Anthony | 568 Camino Caballo | Nipomo | CA | 93444 | |
| 4989248 | Hobson, Lawrence | ADDRESS ON FILE | | | | |
| 7484130 | Hocevar, Luisa | ADDRESS ON FILE | | | | |
| 7931680 | Hocevar, Marianne | ADDRESS ON FILE | | | | |
| 7931057 | Hocevar, Ronald  F. | ADDRESS ON FILE | | | | |
| 4965205 | Hoch, Gary Allen | ADDRESS ON FILE | | | | |
| 4989684 | Hoch, Raphael | ADDRESS ON FILE | | | | |
| 6146797 | HOCHDERFFER KATHEY & ROBERT | ADDRESS ON FILE | | | | |
| 7913937 | Hochheim Prairie Casualty Insurance Company | 500 US Highway 77A S | Yoakum | TX | 77995 | |
| 7915026 | Hochheim Prairie Farm Mutual Insurance Association | 500 US Highway 77A S | Yoakum | TX | 77995 | |
| 7325063 | Hochleutner, Annette | Boldt, Paige N, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325063 | Hochleutner, Annette | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325063 | Hochleutner, Annette | Paige N Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7468682 | Hochleutner, Mark | ADDRESS ON FILE | | | | |
| 7468682 | Hochleutner, Mark | ADDRESS ON FILE | | | | |
| 7470867 | Hochstetler, Linda Marie | ADDRESS ON FILE | | | | |
| 6139481 | HOCK FRED C JR ET AL | ADDRESS ON FILE | | | | |
| 4957890 | Hock, Frank T | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3942 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4958347 | Hockaday, Kenneth C | ADDRESS ON FILE | | | | |
| 4964695 | Hockenberger, Marc W | ADDRESS ON FILE | | | | |
| 5871095 | HOCKER CONSTRUCTION | ADDRESS ON FILE | | | | |
| 6168461 | Hocker, Kimberley | ADDRESS ON FILE | | | | |
| 4992214 | Hockert, Sondra | ADDRESS ON FILE | | | | |
| 4965006 | Hockett, David J | ADDRESS ON FILE | | | | |
| 4977270 | Hockett, John | ADDRESS ON FILE | | | | |
| 4939069 | Hockett, Kenneth | PO Box 1002 | Tuolumne | CA | 95379 | |
| 7213417 | Hockett, Michelle | ADDRESS ON FILE | | | | |
| 4992437 | Hocking, Rex | ADDRESS ON FILE | | | | |
| 6146473 | HOCKRIDGE THOMAS & HOCKRIDGE DEBORAH | ADDRESS ON FILE | | | | |
| 7190960 | HOCKRIDGE, DEBORAH BABBIT | ADDRESS ON FILE | | | | |
| 7190957 | HOCKRIDGE, THOMAS | ADDRESS ON FILE | | | | |
| 4955289 | Hodel, Kelly | ADDRESS ON FILE | | | | |
| 6143631 | HODES ERIC M TR & HODES SHEELA R TR | ADDRESS ON FILE | | | | |
| 6146316 | HODES JAY R | ADDRESS ON FILE | | | | |
| 7167950 | HODES, ERIC | ADDRESS ON FILE | | | | |
| 7223375 | Hodes, Eric | ADDRESS ON FILE | | | | |
| 7460785 | Hodes, Eva | ADDRESS ON FILE | | | | |
| 7167953 | HODES, JAY R | ADDRESS ON FILE | | | | |
| 7170770 | HODES, SAM | ADDRESS ON FILE | | | | |
| 7170770 | HODES, SAM | ADDRESS ON FILE | | | | |
| 7167951 | HODES, SHEELA | ADDRESS ON FILE | | | | |
| 5919039 | Hodgdon, Alec | ADDRESS ON FILE | | | | |
| 7481511 | Hodge, Barbara D | ADDRESS ON FILE | | | | |
| 6170866 | Hodge, Bernetta | ADDRESS ON FILE | | | | |
| 4994577 | Hodge, Dixie | ADDRESS ON FILE | | | | |
| 4989810 | Hodge, Donna | ADDRESS ON FILE | | | | |
| 7949891 | Hodge, James E. | ADDRESS ON FILE | | | | |
| 4951022 | Hodge, James Emmette | ADDRESS ON FILE | | | | |
| 4935473 | HODGE, Julius | 3597 Braxton Cmn | FREMONT | CA | 94538 | |
| 5999792 | HODGE, Julius | ADDRESS ON FILE | | | | |
| 5871097 | HODGE, MICHAEL | ADDRESS ON FILE | | | | |
| 4975593 | Hodges | 0534 PENINSULA DR, P. O. Box 581 | Chico | CA | 95927 | |
| 6132394 | HODGES BOBBY DALE | ADDRESS ON FILE | | | | |
| 6132144 | HODGES CHRISTOPHER LEE & DIANE MARIE | ADDRESS ON FILE | | | | |
| 6140615 | HODGES DAVID G & HODGES KRISTIN S | ADDRESS ON FILE | | | | |
| 7461332 | Hodges Nugget & Bead Jewelry | Deja Hodges, General Delivery | Magalia | CA | 95954 | |
| 6145084 | HODGES PAUL WAYNE TR & KU CHRISTINE TR | ADDRESS ON FILE | | | | |
| 7221988 | Hodges, Bobby | ADDRESS ON FILE | | | | |
| 5871098 | HODGES, BRENT | ADDRESS ON FILE | | | | |
| 5800567 | Hodges, Brittany | ADDRESS ON FILE | | | | |
| 7316942 | Hodges, Carrie A | ADDRESS ON FILE | | | | |
| 7222518 | Hodges, Christopher | ADDRESS ON FILE | | | | |
| 7313340 | Hodges, Coleen | ADDRESS ON FILE | | | | |
| 7472351 | Hodges, David G. | ADDRESS ON FILE | | | | |
| 7472351 | Hodges, David G. | ADDRESS ON FILE | | | | |
| 4961971 | Hodges, Devin Dwayne | ADDRESS ON FILE | | | | |
| 4978441 | Hodges, Don | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6176023 | Hodges, Douglas B | ADDRESS ON FILE | | | | |
| 7187300 | HODGES, EDWARD A | ADDRESS ON FILE | | | | |
| 7187300 | HODGES, EDWARD A | ADDRESS ON FILE | | | | |
| 5922987 | Hodges, Edwin | ADDRESS ON FILE | | | | |
| 4962217 | Hodges, Frank Lee | ADDRESS ON FILE | | | | |
| 7187301 | HODGES, GARY | ADDRESS ON FILE | | | | |
| 7187301 | HODGES, GARY | ADDRESS ON FILE | | | | |
| 4991904 | Hodges, Harry | ADDRESS ON FILE | | | | |
| 6158915 | Hodges, Heather | ADDRESS ON FILE | | | | |
| 7317183 | Hodges, Jeanne | ADDRESS ON FILE | | | | |
| 4959157 | Hodges, John | ADDRESS ON FILE | | | | |
| 4965661 | Hodges, Jonathan Mark | ADDRESS ON FILE | | | | |
| 4965591 | Hodges, Joshua Alan | ADDRESS ON FILE | | | | |
| 7472468 | Hodges, Kristin | ADDRESS ON FILE | | | | |
| 7472468 | Hodges, Kristin | ADDRESS ON FILE | | | | |
| 7255768 | Hodges, Linda | ADDRESS ON FILE | | | | |
| 7180278 | Hodges, Linda Orrence | ADDRESS ON FILE | | | | |
| 4987073 | Hodges, Louise | ADDRESS ON FILE | | | | |
| 5871099 | Hodges, Michael | ADDRESS ON FILE | | | | |
| 4964569 | Hodges, Micheal D. | ADDRESS ON FILE | | | | |
| 7182584 | Hodges, Paul Wayne | ADDRESS ON FILE | | | | |
| 7182584 | Hodges, Paul Wayne | ADDRESS ON FILE | | | | |
| 7205433 | Hodges, Randall Green | ADDRESS ON FILE | | | | |
| 7472625 | Hodges, Rhoda | ADDRESS ON FILE | | | | |
| 7978715 | Hodges, Robert  T | ADDRESS ON FILE | | | | |
| 7179710 | Hodgkin, Amanda | ADDRESS ON FILE | | | | |
| 7981235 | Hodgkins, Marc L. | ADDRESS ON FILE | | | | |
| 4956045 | Hodgkinson, Brandon | ADDRESS ON FILE | | | | |
| 6144659 | HODGSON FRED M & KATHE C TR | ADDRESS ON FILE | | | | |
| 4972657 | Hodgson Sr., Patrick Montgomery | ADDRESS ON FILE | | | | |
| 4980130 | Hodgson, Charles | ADDRESS ON FILE | | | | |
| 4941278 | Hodgson, Chris | 126 Mentel Ave | Santa Cruz | CA | 95062 | |
| 5983768 | Hodgson, Dorothy | ADDRESS ON FILE | | | | |
| 4980802 | Hodgson, John | ADDRESS ON FILE | | | | |
| 5871100 | HODGSON, JUDY | ADDRESS ON FILE | | | | |
| 4987387 | Hodgson, Lois | ADDRESS ON FILE | | | | |
| 4995643 | Hodgson, Scott | ADDRESS ON FILE | | | | |
| 4987187 | HODNET, JANET | ADDRESS ON FILE | | | | |
| 4965055 | Hodoh, Ashleigh Benet Anne | ADDRESS ON FILE | | | | |
| 6161693 | Hodorowski, Stephanie | ADDRESS ON FILE | | | | |
| 4958152 | Hodrick, Gwynevere D | ADDRESS ON FILE | | | | |
| 7251969 | Hodskins, Angela | ADDRESS ON FILE | | | | |
| 7240714 | Hodskins, Jason | ADDRESS ON FILE | | | | |
| 4922375 | HODSON & MULLIN | ATTORNEYS AT LAW, 601 BUCK AVE | VACAVILLE | CA | 95688 | |
| 7174571 | HODSON, CECILIA A. | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174571 | HODSON, CECILIA A. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4998931 | Hodson, Cecilia A., As Trustees Of The Hodson TrustHodson, Cecilia A. (Individually, And As Trustees Of The Hodson Family Trust) (Joses) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008559 | Hodson, Cecilia A., As Trustees Of The Hodson TrustHodson, Cecilia A. (Individually, And As Trustees Of The Hodson Family Trust) (Joses) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998932 | Hodson, Cecilia A., As Trustees Of The Hodson TrustHodson, Cecilia A. (Individually, And As Trustees Of The Hodson Family Trust) (Joses) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998933 | Hodson, Glenn And Hodson, Cecilia A., As Trustees Of The Hodson Trust | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008560 | Hodson, Glenn And Hodson, Cecilia A., As Trustees Of The Hodson Trust | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998934 | Hodson, Glenn And Hodson, Cecilia A., As Trustees Of The Hodson Trust | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998929 | Hodson, Glenn As Trustees Of The Hodson TrustHodson, Glenn (Individually, And As Trustees Of The Hodson Family Trust) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008558 | Hodson, Glenn As Trustees Of The Hodson TrustHodson, Glenn (Individually, And As Trustees Of The Hodson Family Trust) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998930 | Hodson, Glenn As Trustees Of The Hodson TrustHodson, Glenn (Individually, And As Trustees Of The Hodson Family Trust) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998927 | Hodson, Joseph Byron | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174573 | HODSON, JOSEPH BYRON | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174573 | HODSON, JOSEPH BYRON | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5008557 | Hodson, Joseph Byron | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998928 | Hodson, Joseph Byron | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976333 | Hodson, Joseph Byron Hodson, Glenn And Hodson, Cecilia A., As Trustees Of The Hodson Trust; Hodson, Patty, individually and as trustee of The Hodson Trust (Ashton) | Hodson, Glenn (Individually, And As Trustees Of The Hodson Family Trust); Hodson, Cecilia, Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937952 | Hodson, Joseph Byron Hodson, Glenn And Hodson, Cecilia A., As Trustees Of The Hodson Trust; Hodson, Patty, individually and as trustee of The Hodson Trust (Ashton); Hodson, Glenn | (Individually, And As Trustees Of The Hodson Family Trust); Hodson, Cecilia, Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937951 | Hodson, Joseph Byron Hodson, Glenn And Hodson, Cecilia A., As Trustees Of The Hodson Trust; Hodson, Patty, individually and as trustee of The Hodson Trust (Ashton); Hodson, Glenn | (Individually, And As Trustees Of The Hodson Family Trust); Hodson, Cecilia, Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937953 | Hodson, Joseph Byron Hodson, Glenn And Hodson, Cecilia A., As Trustees Of The Hodson Trust; Hodson, Patty, individually and as trustee of The Hodson Trust (Ashton); Hodson, Glenn | (Individually, And As Trustees Of The Hodson Family Trust); Hodson, Cecilia, Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3945 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7185825 | HODSON, MARY E | ADDRESS ON FILE | | | | |
| 7185825 | HODSON, MARY E | ADDRESS ON FILE | | | | |
| 7475995 | Hodson, Mary E. | ADDRESS ON FILE | | | | |
| 7164460 | HODSON, ONELDA FRANCES | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4998935 | Hodson, Sarah | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937956 | Hodson, Sarah | ADDRESS ON FILE | | | | |
| 7174575 | HODSON, SARAH | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174575 | HODSON, SARAH | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5937954 | Hodson, Sarah | ADDRESS ON FILE | | | | |
| 5937955 | Hodson, Sarah | ADDRESS ON FILE | | | | |
| 5976336 | Hodson, Sarah | ADDRESS ON FILE | | | | |
| 5008561 | Hodson, Sarah | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998936 | Hodson, Sarah | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6134708 | HOECK CARL M | ADDRESS ON FILE | | | | |
| 6142137 | HOEFER LEO A TR ET AL | ADDRESS ON FILE | | | | |
| 6146564 | HOEFER MICHAEL PAUL TR & HOEFER NICOLE ELIZABETH T | ADDRESS ON FILE | | | | |
| 4981945 | Hoefer, Brian | ADDRESS ON FILE | | | | |
| 7469585 | Hoefer, Dirk Hartwig | ADDRESS ON FILE | | | | |
| 7469585 | Hoefer, Dirk Hartwig | ADDRESS ON FILE | | | | |
| 7199279 | Hoefer, Joshua Martin | ADDRESS ON FILE | | | | |
| 5871101 | HOEFER, MICHAEL | ADDRESS ON FILE | | | | |
| 4984941 | Hoefer, Pauline S | ADDRESS ON FILE | | | | |
| 4988887 | Hoefer, Sherry | ADDRESS ON FILE | | | | |
| 6144467 | HOEFFER WILLIAM S ET AL | ADDRESS ON FILE | | | | |
| 7191357 | Hoeffer, William S | ADDRESS ON FILE | | | | |
| 6133796 | HOEKSTRA MARGUERITE AND WALTER C | ADDRESS ON FILE | | | | |
| 6134391 | HOEKSTRA WALTER AND MARGUERITE | ADDRESS ON FILE | | | | |
| 7072825 | Hoekstra, Brittanee | ADDRESS ON FILE | | | | |
| 7072825 | Hoekstra, Brittanee | ADDRESS ON FILE | | | | |
| 6158778 | Hoekstra, Bud | ADDRESS ON FILE | | | | |
| 6158778 | Hoekstra, Bud | ADDRESS ON FILE | | | | |
| 4998947 | Hoekstra, Marguerite Lynn | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174578 | HOEKSTRA, MARGUERITE LYNN | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174578 | HOEKSTRA, MARGUERITE LYNN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 5008567 | Hoekstra, Marguerite Lynn | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998948 | Hoekstra, Marguerite Lynn | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937957 | Hoekstra, Marguerite Lynn  And Hoekstra, Walter Charles Hoekstra Dba Berryblest Farm; Walter Charles Hoekstra Dba Berryblest Farm Dba Berryblest Organic Farm | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5937958 | Hoekstra, Marguerite Lynn And Hoekstra, Walter Charles Hoekstra Dba Berryblest Farm; Walter Charles Hoekstra Dba Berryblest Farm Dba Berryblest Organic Farm | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5976341 | Hoekstra, Marguerite Lynn  And Hoekstra, Walter Charles Hoekstra Dba Berryblest Farm; Walter Charles Hoekstra Dba Berryblest Farm Dba Berryblest Organic Farm | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937960 | Hoekstra, Marguerite Lynn  And Hoekstra, Walter Charles Hoekstra Dba Berryblest Farm; Walter Charles Hoekstra Dba Berryblest Farm Dba Berryblest Organic Farm | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 4998943 | Hoekstra, Marguerite Lynn (As Trustees Of The Bud and Maurie Hoekstra Living Trust) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008565 | Hoekstra, Marguerite Lynn (As Trustees Of The Bud and Maurie Hoekstra Living Trust) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998944 | Hoekstra, Marguerite Lynn (As Trustees Of The Bud and Maurie Hoekstra Living Trust) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998937 | Hoekstra, Marguerite Lynn And Hoekstra, Walter Charles Hoekstra Dba Berryblest Farm | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008562 | Hoekstra, Marguerite Lynn And Hoekstra, Walter Charles Hoekstra Dba Berryblest Farm | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998938 | Hoekstra, Marguerite Lynn And Hoekstra, Walter Charles Hoekstra Dba Berryblest Farm | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998945 | Hoekstra, Walter Charles | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174579 | HOEKSTRA, WALTER CHARLES | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174579 | HOEKSTRA, WALTER CHARLES | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5008566 | Hoekstra, Walter Charles | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998946 | Hoekstra, Walter Charles | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998941 | Hoekstra, Walter Charles (As Trustees Of The Bud and Maurie Hoekstra Living Trust) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008564 | Hoekstra, Walter Charles (As Trustees Of The Bud and Maurie Hoekstra Living Trust) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998942 | Hoekstra, Walter Charles (As Trustees Of The Bud and Maurie Hoekstra Living Trust) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937961 | Hoekstra, Walter Charles (As Trustees Of The Bud and Maurie Hoekstra Living Trust); Hoekstra, Marguerite Lynn (As Trustees Of The Bud and Maurie Hoekstra Living Trust) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937962 | Hoekstra, Walter Charles (As Trustees Of The Bud and Maurie Hoekstra Living Trust); Hoekstra, Marguerite Lynn (As Trustees Of The Bud and Maurie Hoekstra Living Trust) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937963 | Hoekstra, Walter Charles (As Trustees Of The Bud and Maurie Hoekstra Living Trust); Hoekstra, Marguerite Lynn (As Trustees Of The Bud and Maurie Hoekstra Living Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976344 | Hoekstra, Walter Charles (As Trustees Of The Bud and Maurie Hoekstra Living Trust); Hoekstra, Marguerite Lynn (As Trustees Of The Bud and Maurie Hoekstra Living Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5937965 | Hoekstra, Walter Charles; Marguerite Lynn Hoekstra | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937966 | Hoekstra, Walter Charles; Marguerite Lynn Hoekstra | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5976345 | Hoekstra, Walter Charles; Marguerite Lynn Hoekstra | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937964 | Hoekstra, Walter Charles; Marguerite Lynn Hoekstra | ADDRESS ON FILE | | | | |
| 6082564 | HOEKSTRA,WILLIAM - 10836 HWY 120 | 736 MARIPOSA RD BLDG F | MODESTO | CA | 95354 | |
| 4996941 | Hoekzema, Frederika | ADDRESS ON FILE | | | | |
| 5871102 | Hoel, Gary | ADDRESS ON FILE | | | | |
| 4990353 | Hoelderlin, Gary | ADDRESS ON FILE | | | | |
| 4914485 | hoelker, jeanine m | ADDRESS ON FILE | | | | |
| 4922376 | HOEM & ASSOCIATES INC | 951 LINDEN AVE | SO SAN FRANCISCO | CA | 94080 | |
| 6116014 | Hoem and Associates Inc. | c/o Pollak Law LLP, Attn: Corey M. Pollak, Steven L. Pollak, 700 El Camino Real, Suite 201 | Millbrae | CA | 94030 | |
| 7219831 | Hoenig, James | ADDRESS ON FILE | | | | |
| 7228157 | Hoenig, Nicollette Elizabeth | ADDRESS ON FILE | | | | |
| 4948842 | Hoenig, Teri Lee | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 7208652 | Hoenig, Teri Lee | ADDRESS ON FILE | | | | |
| 5007679 | Hoenig, Teri Lee | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4963241 | Hoepker, Brian Philip | ADDRESS ON FILE | | | | |
| 6156240 | Hoeppner, Frances E | ADDRESS ON FILE | | | | |
| 7225222 | Hoeppner, James | ADDRESS ON FILE | | | | |
| 7190778 | HOEPPNER, JAMES DAVID | ADDRESS ON FILE | | | | |
| 7190778 | HOEPPNER, JAMES DAVID | ADDRESS ON FILE | | | | |
| 4922377 | HOERBIGER SERVICE INC | 1224 PAYSPHERE CIR | CHICAGO | IL | 60674 | |
| 4922378 | HOERBIGER SERVICE INC | 25057 ANZA DR | SANTA CLARITA | CA | 91355 | |
| 6144053 | HOERNER JOAN F TR | ADDRESS ON FILE | | | | |
| 7242264 | Hoerner, Joan F TR | ADDRESS ON FILE | | | | |
| 4997044 | Hoerntlein, Dolores | ADDRESS ON FILE | | | | |
| 6139548 | HOEWING ROBERT S & JULIANA BOWDEN | ADDRESS ON FILE | | | | |
| 4992350 | Hoex, Thomas | ADDRESS ON FILE | | | | |
| 4991026 | Hoexter, Mary | ADDRESS ON FILE | | | | |
| 4962957 | Hoey, Matthew | ADDRESS ON FILE | | | | |
| 6082566 | Hoey, Matthew | ADDRESS ON FILE | | | | |
| 7327283 | Hoey, Nicole | ADDRESS ON FILE | | | | |
| 4992715 | Hofacre, Carol | ADDRESS ON FILE | | | | |
| 7465111 | Hofer Landscaping | ADDRESS ON FILE | | | | |
| 7252409 | Hofer, Edward Frank | ADDRESS ON FILE | | | | |
| 7245377 | Hofer, Frederick | ADDRESS ON FILE | | | | |
| 4971438 | Hoff, Amelia Anica | ADDRESS ON FILE | | | | |
| 5003738 | Hoff, Beretta | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011100 | Hoff, Beretta | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7274104 | Hoff, Beretta Theresa | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3947 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3948 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7274104 | Hoff, Beretta Theresa | ADDRESS ON FILE | | | | |
| 7304135 | Hoff, Bryan | Regina Bagdasarian, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7327992 | Hoff, Charles Clayton | ADDRESS ON FILE | | | | |
| 7327992 | Hoff, Charles Clayton | ADDRESS ON FILE | | | | |
| 6158981 | Hoff, David | ADDRESS ON FILE | | | | |
| 4919531 | HOFF, DAVID R | TERRI HOFF, 1300 YOUD RD | WINTON | CA | 95388 | |
| 7182588 | Hoff, Deanna Marie | ADDRESS ON FILE | | | | |
| 7182588 | Hoff, Deanna Marie | ADDRESS ON FILE | | | | |
| 4965527 | Hoff, Ehren Lyn | ADDRESS ON FILE | | | | |
| 7335004 | Hoff, Jean Helen Van | ADDRESS ON FILE | | | | |
| 4952409 | Hoff, Larry B | ADDRESS ON FILE | | | | |
| 5007906 | Hoff, Sandra | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007907 | Hoff, Sandra | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949637 | Hoff, Sandra | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7867530 | Hoffer, Eric | ADDRESS ON FILE | | | | |
| 4984619 | Hoffer, Laura | ADDRESS ON FILE | | | | |
| 7990614 | Hofferber, Henry | ADDRESS ON FILE | | | | |
| 4950218 | Hoffert, Ileana | ADDRESS ON FILE | | | | |
| 4957336 | Hoffert, John L | ADDRESS ON FILE | | | | |
| 7312838 | Hoffert, Michelle Angela | ADDRESS ON FILE | | | | |
| 6177829 | Hoffert, Patricia G. | ADDRESS ON FILE | | | | |
| 7176124 | HOFFLAND, ROBERT JOSEPH | ADDRESS ON FILE | | | | |
| 7176124 | HOFFLAND, ROBERT JOSEPH | ADDRESS ON FILE | | | | |
| 4934122 | Hoffman & Anderson LLP, Dorothy Hoffman | 302 W. Sierra Madre Blvd | Sierra Madre | CA | 91024 | |
| 6139922 | HOFFMAN ANTON TR | ADDRESS ON FILE | | | | |
| 6141648 | HOFFMAN BRADLEY J | ADDRESS ON FILE | | | | |
| 6132164 | HOFFMAN DAVID A & SANTA CRUZ ALVARO | ADDRESS ON FILE | | | | |
| 6143754 | HOFFMAN DONALD G TR | ADDRESS ON FILE | | | | |
| 7325603 | Hoffman Family Winery | Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 4936795 | Hoffman Institute Foundation-Clementi, Leena | 1299 Fourth St., 6th floor | San Rafael | CA | 94901 | |
| 6134893 | HOFFMAN ROBERT C & BONNIE L TRUSTEES ETAL | ADDRESS ON FILE | | | | |
| 6012027 | HOFFMAN SOUTHWEST CORP | 23311 MADERO | MISSION VIEJO | CA | 92691 | |
| 6082569 | HOFFMAN SOUTHWEST CORP, DBA PROFESSIONAL PIPE SERVICES | 23311 MADERO | MISSION VIEJO | CA | 92691 | |
| 7278876 | Hoffman Southwest Corp. dba Professional Pipe Services | Attn: Mr. Bruce Lux, VP and CFO, 23311 Madero | Mission Viejo | CA | 92691 | |
| 7278876 | Hoffman Southwest Corp. dba Professional Pipe Services | Richard H. Golubow, Esq., Winthrop Couchot, Golubow Hollander, LLP, 1301 Dove Street, Suite 500 | Newport Beach | CA | 92660 | |
| 5862898 | HOFFMAN SOUTHWEST CORP., DBA PROFESIONAL PIPE SERVICES | 23311 MADERO | MISSION VIEJO | CA | 92691 | |
| 6132106 | HOFFMAN WALTER W & HOFFMAN JANET E | ADDRESS ON FILE | | | | |
| 6133986 | HOFFMAN WILLIAM F | ADDRESS ON FILE | | | | |
| 7244972 | Hoffman, Ashton | ADDRESS ON FILE | | | | |
| 4961232 | Hoffman, Brian K. | ADDRESS ON FILE | | | | |
| 7902233 | Hoffman, Bruce | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6109088 | Hoffman, C. Chase | ADDRESS ON FILE | | | | |
| 6163759 | HOFFMAN, C. L. | ADDRESS ON FILE | | | | |
| 4974925 | Hoffman, Chase C. | 525 Chevy Chase Dr.P.O. Box 579 | Tulare | CA | 93274 | |
| 6149122 | Hoffman, Chris | ADDRESS ON FILE | | | | |
| 7458752 | Hoffman, Christopher L. | ADDRESS ON FILE | | | | |
| 4914651 | Hoffman, Cody Scott | ADDRESS ON FILE | | | | |
| 4919495 | HOFFMAN, DAVID | 11256 DENIVELLE PL | TUJUNGA | CA | 91042 | |
| 7685375 | HOFFMAN, DAVID | ADDRESS ON FILE | | | | |
| 7140964 | HOFFMAN, DAVID ALAN | ADDRESS ON FILE | | | | |
| 7140964 | HOFFMAN, DAVID ALAN | ADDRESS ON FILE | | | | |
| 7140964 | HOFFMAN, DAVID ALAN | ADDRESS ON FILE | | | | |
| 7167776 | HOFFMAN, DAVID ALAN | ADDRESS ON FILE | | | | |
| 5919054 | Hoffman, Dean | ADDRESS ON FILE | | | | |
| 4978402 | Hoffman, Dorothy | ADDRESS ON FILE | | | | |
| 7191909 | Hoffman, Douglas | ADDRESS ON FILE | | | | |
| 7182591 | Hoffman, Elizabeth Diane | ADDRESS ON FILE | | | | |
| 7182591 | Hoffman, Elizabeth Diane | ADDRESS ON FILE | | | | |
| 5871103 | HOFFMAN, GARY | ADDRESS ON FILE | | | | |
| 4971686 | Hoffman, Jaime | ADDRESS ON FILE | | | | |
| 4963343 | Hoffman, Jesse Matthew | ADDRESS ON FILE | | | | |
| 7923098 | Hoffman, Jim | ADDRESS ON FILE | | | | |
| 4992181 | Hoffman, John | ADDRESS ON FILE | | | | |
| 7204998 | Hoffman, John F | ADDRESS ON FILE | | | | |
| 7182590 | Hoffman, Judith Kathleen | ADDRESS ON FILE | | | | |
| 7182590 | Hoffman, Judith Kathleen | ADDRESS ON FILE | | | | |
| 7471668 | Hoffman, Kenneth George | ADDRESS ON FILE | | | | |
| 7186803 | Hoffman, Kenneth George | ADDRESS ON FILE | | | | |
| 7186803 | Hoffman, Kenneth George | ADDRESS ON FILE | | | | |
| 4956988 | Hoffman, Kurt | ADDRESS ON FILE | | | | |
| 6082568 | Hoffman, Kurt | ADDRESS ON FILE | | | | |
| 4942518 | Hoffman, Lane | 1268 Chezen Rd | Blue Lake | CA | 95525 | |
| 4981592 | Hoffman, Leo | ADDRESS ON FILE | | | | |
| 4994573 | Hoffman, Marc | ADDRESS ON FILE | | | | |
| 7260971 | Hoffman, Michelle | ADDRESS ON FILE | | | | |
| 7277022 | Hoffman, Natalie | ADDRESS ON FILE | | | | |
| 7272455 | Hoffman, Natalie | ADDRESS ON FILE | | | | |
| 4991024 | Hoffman, Nelma | ADDRESS ON FILE | | | | |
| 4980425 | Hoffman, Paul | ADDRESS ON FILE | | | | |
| 5991882 | HOFFMAN, PAUL | ADDRESS ON FILE | | | | |
| 5003021 | Hoffman, Peter | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solana Beach | CA | 92075 | |
| 5010624 | Hoffman, Peter | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003022 | Hoffman, Peter | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5003020 | Hoffman, Peter | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5003023 | Hoffman, Peter | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010623 | Hoffman, Peter | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181820 | Hoffman, Peter J. | ADDRESS ON FILE | | | | |
| 7181820 | Hoffman, Peter J. | ADDRESS ON FILE | | | | |
| 7265726 | Hoffman, Robert | ADDRESS ON FILE | | | | |
| 4987668 | Hoffman, Ronald | ADDRESS ON FILE | | | | |
| 7239445 | Hoffman, Ronald | ADDRESS ON FILE | | | | |
| 5008568 | Hoffman, Ronald W. | COREY, LUZAICH, DE GHETALDl, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008569 | Hoffman, Ronald W. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937968 | Hoffman, Ronald W.; Ivy Morrow; Anne R. Kamper | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDl, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5937967 | Hoffman, Ronald W.; Ivy Morrow; Anne R. Kamper | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5871104 | Hoffman, Rudolph | ADDRESS ON FILE | | | | |
| 4913657 | Hoffman, Scott | ADDRESS ON FILE | | | | |
| 4912010 | Hoffman, Scott C | ADDRESS ON FILE | | | | |
| 7294214 | Hoffman, Shawnee | ADDRESS ON FILE | | | | |
| 4913123 | Hoffman, Steven | ADDRESS ON FILE | | | | |
| 4954555 | Hoffman, Teri Rene | ADDRESS ON FILE | | | | |
| 4938496 | Hoffman, Timothy | 7092 Sierra Pines | Twin Bridges | CA | 95721 | |
| 4971565 | Hoffman-Brown, Cameron Stephen | ADDRESS ON FILE | | | | |
| 5871105 | Hoffmann Hospice | ADDRESS ON FILE | | | | |
| 7462035 | Hoffmann, Allen Duane | ADDRESS ON FILE | | | | |
| 7462035 | Hoffmann, Allen Duane | ADDRESS ON FILE | | | | |
| 4944123 | Hoffmann, Erik | 16095 CEDAR HEIGHTS DR | PIONEER | CA | 95666 | |
| 4950474 | Hoffmann, Kevin Levon | ADDRESS ON FILE | | | | |
| 7283045 | Hoffmann, Patrick | ADDRESS ON FILE | | | | |
| 4998949 | Hoffmaster, William J. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174429 | HOFFMASTER, WILLIAM J. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174429 | HOFFMASTER, WILLIAM J. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008574 | Hoffmaster, William J. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998950 | Hoffmaster, William J. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937969 | Hoffmaster, William J.; Gregory, Robert K.; Marecak, Scott A. | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5937970 | Hoffmaster, William J.; Gregory, Robert K.; Marecak, Scott A. | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937971 | Hoffmaster, William J.; Gregory, Robert K.; Marecak, Scott A. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976352 | Hoffmaster, William J.; Gregory, Robert K.; Marecak, Scott A. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 4922380 | HOFFMEYER CO | PO Box 2359 | SAN LEANDRO | CA | 94577 | |
| 4922381 | HOFFMEYER COMPANY | 1600 FACTOR AVE | SAN LEANDRO | CA | 94577 | |
| 6144496 | HOFFNER JUDE ET AL | ADDRESS ON FILE | | | | |
| 7175798 | HOFFROGGE, BERNARD | ADDRESS ON FILE | | | | |
| 7328342 | Hoffrogge, Bernard Patrick | ADDRESS ON FILE | | | | |
| 7328342 | Hoffrogge, Bernard Patrick | ADDRESS ON FILE | | | | |
| 7189440 | HOFFROGGE, MARY | ADDRESS ON FILE | | | | |
| 7189440 | HOFFROGGE, MARY | ADDRESS ON FILE | | | | |
| 4922382 | HOFFUSA INC | 3831 TURTLE CREEK BLVD 21D | DALLAS | TX | 95219-4415 | |
| 4951701 | Hofilena Jr., Emilio | ADDRESS ON FILE | | | | |
| 7243107 | Hofker, Ray | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4959793 | Hofland, Kasey | ADDRESS ON FILE | | | | |
| 6146625 | HOFMAN PAUL A & CATHERINE J TR | ADDRESS ON FILE | | | | |
| 4922383 | HOFMANN LAND | DEVELOPMENT COMPANY, PO Box 907 | CONCORD | CA | 94520 | |
| 6145262 | HOFMANN VIRGINIA E | ADDRESS ON FILE | | | | |
| 5871106 | Hofmann, Michael | ADDRESS ON FILE | | | | |
| 7164050 | HOFMANN, VIRGINIA Ellen | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164050 | HOFMANN, VIRGINIA Ellen | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 6169953 | Hofstetter, Fred M | ADDRESS ON FILE | | | | |
| 4933924 | Hog Island Oyster Co., Inc.-Sawyer, Terry | 20215 Shoreline Hwy #1 | Marshall | CA | 94940 | |
| 5865529 | HOG ISLAND OYSTER COMPANY INC | ADDRESS ON FILE | | | | |
| 4922384 | HOGAN ASSESSMENT SYSTEMS INC | 11 S GREENWOOD | TULSA | OK | 74120 | |
| 6142424 | HOGAN C & HOGAN JANET L | ADDRESS ON FILE | | | | |
| 6133460 | HOGAN DAN & RAYLENE | ADDRESS ON FILE | | | | |
| 7144092 | Hogan Dee Potter | ADDRESS ON FILE | | | | |
| 7144092 | Hogan Dee Potter | ADDRESS ON FILE | | | | |
| 4954673 | Hogan II, James H | ADDRESS ON FILE | | | | |
| 6179975 | Hogan Lovells | ADDRESS ON FILE | | | | |
| 4922385 | HOGAN LOVELLS US LLP | 555 THIRTEENTH ST NW | WASHINGTON | DC | 20004-1109 | |
| 4922386 | HOGAN MFG INC | PO Box 398 | ESCALON | CA | 95320 | |
| 6146238 | HOGAN PATRICK W & KATHRYN H | ADDRESS ON FILE | | | | |
| 7278351 | Hogan Studios, Inc | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6140721 | HOGAN W EDWARD | ADDRESS ON FILE | | | | |
| 7160191 | HOGAN, AUSTIN M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160191 | HOGAN, AUSTIN M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4951775 | Hogan, Barbara D | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5010270 | Hogan, Caroline | Cotchett, Pitre & McCarthy, LLP, Frank Pitre, Joseph Cotchett, Alison Cordova,, Abigail Blodgett, San Francisco Airport Off Cntr, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5002555 | Hogan, Caroline | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7165040 | HOGAN, CAROLINE SVETLANA | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4913790 | Hogan, Carrie | ADDRESS ON FILE | | | | |
| 5010268 | Hogan, Charles | Cotchett, Pitre & McCarthy, LLP, Frank Pitre, Joseph Cotchett, Alison Cordova,, Abigail Blodgett, San Francisco Airport Off Cntr, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5002553 | Hogan, Charles | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7162707 | HOGAN, CHARLES MICHAEL | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162707 | HOGAN, CHARLES MICHAEL | Alison E CORDOVA, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4994114 | Hogan, Danny | ADDRESS ON FILE | | | | |
| 7183093 | Hogan, Earlinnea Hiedi Star | ADDRESS ON FILE | | | | |
| 7183093 | Hogan, Earlinnea Hiedi Star | ADDRESS ON FILE | | | | |
| 7250299 | Hogan, Heather | ADDRESS ON FILE | | | | |
| 7341090 | Hogan, Ivydell Bunny | ADDRESS ON FILE | | | | |
| 5010269 | Hogan, Janet | Cotchett, Pitre & McCarthy, LLP, Frank Pitre, Joseph Cotchett, Alison Cordova,, Abigail Blodgett, San Francisco Airport Off Cntr, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5002554 | Hogan, Janet | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7162708 | HOGAN, JANET LEA | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162708 | HOGAN, JANET LEA | Alison E CORDOVA, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4912663 | Hogan, John T. | ADDRESS ON FILE | | | | |
| 7280464 | Hogan, Katherine | ADDRESS ON FILE | | | | |
| 7146426 | Hogan, Laurie H | ADDRESS ON FILE | | | | |
| 7231042 | Hogan, Lora L | ADDRESS ON FILE | | | | |
| 4954940 | Hogan, Loretta Jean | ADDRESS ON FILE | | | | |
| 4940959 | Hogan, Lynley | 230 Tait Ave | Los Gatos | CA | 95030 | |
| 7193896 | Hogan, Madelyn | ADDRESS ON FILE | | | | |
| 4912047 | Hogan, Melissa W | ADDRESS ON FILE | | | | |
| 6082580 | Hogan, Patrick | ADDRESS ON FILE | | | | |
| 5010272 | Hogan, Patrick | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams, Meghan E McCormick, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 7162856 | HOGAN, PATRICK | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 5010271 | Hogan, Patrick | Merlin Law Group, P.A., William F Merlin Jr, Denise Hsu Sze, Stephanie Poli, 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 7162856 | HOGAN, PATRICK | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 7236475 | Hogan, Patrick | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7236475 | Hogan, Patrick | ADDRESS ON FILE | | | | |
| 7253043 | Hogan, Patrick M | ADDRESS ON FILE | | | | |
| 4933394 | Hogan, Patrick M. | ADDRESS ON FILE | | | | |
| 7244891 | Hogan, Patrick M. | ADDRESS ON FILE | | | | |
| 5923774 | Hogan, Peter | ADDRESS ON FILE | | | | |
| 5978207 | Hogan, Peter | ADDRESS ON FILE | | | | |
| 7158718 | HOGAN, RODNEY | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158718 | HOGAN, RODNEY | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4948502 | Hogan, Ronald | Robinson Calcagine, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 4970975 | Hogan, Ronald K | ADDRESS ON FILE | | | | |
| 4962286 | Hogan, Ryan Alexander | ADDRESS ON FILE | | | | |
| 7247655 | HOGAN, SEAN | ADDRESS ON FILE | | | | |
| 4988733 | Hogan, Susan | ADDRESS ON FILE | | | | |
| 7169868 | HOGAN, TIMOTHY LEE | ADDRESS ON FILE | | | | |
| 7169868 | HOGAN, TIMOTHY LEE | ADDRESS ON FILE | | | | |
| 4914104 | Hogan, Torrey Michael | ADDRESS ON FILE | | | | |
| 7284172 | Hogan, Travis | ADDRESS ON FILE | | | | |
| 4990662 | Hogan, Vincent | ADDRESS ON FILE | | | | |
| 7178416 | Hogan, W Edward | ADDRESS ON FILE | | | | |
| 4989349 | Hoganas, Clarita | ADDRESS ON FILE | | | | |
| 4935830 | HOGE, JOHN | PO BOX 67090 | SCOTTS VALLEY | CA | 95067 | |
| 6122388 | Hogenson, Todd | ADDRESS ON FILE | | | | |
| 6082583 | Hogenson, Todd | ADDRESS ON FILE | | | | |
| 4966208 | Hogenson, Todd Ray | ADDRESS ON FILE | | | | |
| 4992297 | Hogg, John | ADDRESS ON FILE | | | | |
| 4964908 | Hogg, Matthew Thomas | ADDRESS ON FILE | | | | |
| 5983854 | Hogge, Robert and Barbara | ADDRESS ON FILE | | | | |
| 4943447 | Hogges, Loverda | 6180 Shania Court | Atwater | CA | 95301 | |
| 7301341 | Hoggins, Vicki Lee | ADDRESS ON FILE | | | | |
| 7201432 | Hoggren, Eugene | ADDRESS ON FILE | | | | |
| 4969570 | Hogle, Jessica | ADDRESS ON FILE | | | | |
| 4923244 | HOGLE, JESSICA | FEDERAL AFFAIRS, 900-7TH STREET, N.W. SUITE 950, RM | WASHINGTON | DC | 20001 | |
| 4944724 | Hogle, Steve | 8950 Chalk Hill Road | Healdsburg | CA | 95448 | |
| 4959518 | Hoglin, John | ADDRESS ON FILE | | | | |
| 7330062 | Hoglund, Debra | ADDRESS ON FILE | | | | |
| 4951615 | Hoglund, John W | ADDRESS ON FILE | | | | |
| 7220245 | Hoglund, Teresa | ADDRESS ON FILE | | | | |
| 4969654 | Hoglund, Teresa Jean | ADDRESS ON FILE | | | | |
| 4953945 | Hogue, Andre C. | ADDRESS ON FILE | | | | |
| 4934036 | Hogue, Betty | 4029 El Coral Court | San Jose | CA | 95118 | |
| 4944542 | Hogue, gregory | 150 hazelwood ave | San Francisco | CA | 94112 | |
| 5992797 | Hogue, Heather | ADDRESS ON FILE | | | | |
| 4955920 | Hogue, Karen Lynn | ADDRESS ON FILE | | | | |
| 6159777 | Hogue, LaNita | ADDRESS ON FILE | | | | |
| 5919169 | Hogue, Ray | ADDRESS ON FILE | | | | |
| 6150779 | Hoh, Ronald | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3953 of 10156

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4922387 | HOHBACH LEWIN INC | 260 SHERIDAN AVE STE 150 | PALO ALTO | CA | 94306 | |
| 7468564 | Hohe, Tracy | ADDRESS ON FILE | | | | |
| 7327072 | Hohenstein, David | ADDRESS ON FILE | | | | |
| 4949029 | Hohenthaner, Lisa | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949030 | Hohenthaner, Lisa | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949028 | Hohenthaner, Lisa | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4949038 | Hohenthaner, Michael | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949039 | Hohenthaner, Michael | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949037 | Hohenthaner, Michael | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4949041 | Hohenthaner, Pauline | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949042 | Hohenthaner, Pauline | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949040 | Hohenthaner, Pauline | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7192992 | Hohler Family 2017 Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192992 | Hohler Family 2017 Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192992 | Hohler Family 2017 Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6140203 | HOHLER NICHOLAS W TR & HOHLER LYNN C TR | ADDRESS ON FILE | | | | |
| 4968557 | Hohler, Krista | ADDRESS ON FILE | | | | |
| 7285074 | Hohler, Krista | ADDRESS ON FILE | | | | |
| 7285074 | Hohler, Krista | ADDRESS ON FILE | | | | |
| 5921443 | Hohmann, Linda | ADDRESS ON FILE | | | | |
| 7307619 | Hohn, Helmut | ADDRESS ON FILE | | | | |
| 7305458 | Hohn, Selbacion | ADDRESS ON FILE | | | | |
| 4973234 | Hohn, Todd | ADDRESS ON FILE | | | | |
| 6058701 | Hohn, Todd | ADDRESS ON FILE | | | | |
| 4968199 | Hohulin, Margo K | ADDRESS ON FILE | | | | |
| 6086440 | Hoifjeld, David | ADDRESS ON FILE | | | | |
| 4975904 | Hoifjeld, David | 3760 LAKE ALMANOR DR | LAKE ALMANOR | CA | 96137-9769 | |
| 7290150 | Hoifjeld, David | ADDRESS ON FILE | | | | |
| 7228799 | Hoifjeld, David | ADDRESS ON FILE | | | | |
| 7204348 | Hoiland, Jaclyn | ADDRESS ON FILE | | | | |
| 6142879 | HOISINGTON EARNEST J & HOISINGTON MARGARET | ADDRESS ON FILE | | | | |
| 7226572 | HOISINGTON, DAVID | ADDRESS ON FILE | | | | |
| 7226572 | HOISINGTON, DAVID | ADDRESS ON FILE | | | | |
| 4995911 | Hoisington, Kristi | ADDRESS ON FILE | | | | |
| 4959151 | Hoisington, Kristi Ann | ADDRESS ON FILE | | | | |
| 7695231 | HOK HOU | ADDRESS ON FILE | | | | |
| 7695232 | HOK SHING TAM & | ADDRESS ON FILE | | | | |
| 4977396 | Hokanson, Bruce | ADDRESS ON FILE | | | | |
| 7695233 | HOKE C SEGARS | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4922388 | HOKE CONTROLS | CIRCOR INSTRUMENTATION TECHNOLOGIES, 2070 S LYNX PL | ONTARIO | CA | 91761 | |
| 4922389 | HOKE CONTROLS | DEPT LA 21188 | PASADENA | CA | 91185-1188 | |
| 7171941 | Hola, Soane | ADDRESS ON FILE | | | | |
| 4917167 | HOLADAY, BRIAN | 22321 BERRY DR | SALINAS | CA | 93901 | |
| 4971494 | Holbak, Diana Ochoa | ADDRESS ON FILE | | | | |
| 5871107 | Holbert, Geordie | ADDRESS ON FILE | | | | |
| 4967186 | Holbert, Joseph | ADDRESS ON FILE | | | | |
| 4955717 | Holbert, Kelley Lynne | ADDRESS ON FILE | | | | |
| 7275671 | Holbert-Ely Ely, Haven Avril | ADDRESS ON FILE | | | | |
| 7275671 | Holbert-Ely Ely, Haven Avril | ADDRESS ON FILE | | | | |
| 7283729 | Holbert-Ely, April Lynn | ADDRESS ON FILE | | | | |
| 7283729 | Holbert-Ely, April Lynn | ADDRESS ON FILE | | | | |
| 7273393 | Holbert-Ely, Hope Cari Ann Shalom | ADDRESS ON FILE | | | | |
| 7273393 | Holbert-Ely, Hope Cari Ann Shalom | ADDRESS ON FILE | | | | |
| 7280247 | Holbert-Ely, Shane Michael | ADDRESS ON FILE | | | | |
| 7280247 | Holbert-Ely, Shane Michael | ADDRESS ON FILE | | | | |
| 5922252 | Holbrook H. Magee | ADDRESS ON FILE | | | | |
| 5922253 | Holbrook H. Magee | ADDRESS ON FILE | | | | |
| 5922250 | Holbrook H. Magee | ADDRESS ON FILE | | | | |
| 5922251 | Holbrook H. Magee | ADDRESS ON FILE | | | | |
| 5960555 | Holbrook H. Magee | ADDRESS ON FILE | | | | |
| 5922249 | Holbrook H. Magee | ADDRESS ON FILE | | | | |
| 6131441 | HOLBROOK R JOANNE & SAMUEL F JR JT | ADDRESS ON FILE | | | | |
| 4984541 | Holbrook, Cheryl | ADDRESS ON FILE | | | | |
| 5871108 | Holbrook, Cindy | ADDRESS ON FILE | | | | |
| 4991684 | Holbrook, Gerald | ADDRESS ON FILE | | | | |
| 4962520 | Holbrook, Heidi Dawn | ADDRESS ON FILE | | | | |
| 5992632 | Holbrook, Janice | ADDRESS ON FILE | | | | |
| 7244428 | Holbrook, Kimberly | ADDRESS ON FILE | | | | |
| 5006719 | Holbrook, Kimberly | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006720 | Holbrook, Kimberly | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945816 | Holbrook, Kimberly | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7293379 | Holbrook, Michael James | ADDRESS ON FILE | | | | |
| 5871109 | HOLCOM, BLANCA | ADDRESS ON FILE | | | | |
| 4976004 | Holcomb Diamond LLC | 3927 HIGHWAY 147, 3927 Highway 147 | Westwood | CA | 96137 | |
| 6067576 | Holcomb Diamond LLC | 3927 HIGHWAY 147 | Westwood | CA | 96137 | |
| 4967647 | Holcomb Jr., James E | ADDRESS ON FILE | | | | |
| 4981480 | Holcomb, Arthur | ADDRESS ON FILE | | | | |
| 7254719 | Holcomb, Carol | ADDRESS ON FILE | | | | |
| 4958428 | Holcomb, Clint | ADDRESS ON FILE | | | | |
| 4986155 | Holcomb, Dennis | ADDRESS ON FILE | | | | |
| 4961236 | Holcomb, Karen | ADDRESS ON FILE | | | | |
| 7302554 | Holcomb, Kelly | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3956 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5983819 | Holcomb, Robert | ADDRESS ON FILE | | | | |
| 4966950 | Holcomb, Salvatore | ADDRESS ON FILE | | | | |
| 7338008 | Holcomb, Tanya | ADDRESS ON FILE | | | | |
| 7249466 | Holcombe, Alex | ADDRESS ON FILE | | | | |
| 7255901 | Holcombe, Emma | ADDRESS ON FILE | | | | |
| 4981609 | Holcombe, James | ADDRESS ON FILE | | | | |
| 4963668 | Holcombe, Rickey Dean | ADDRESS ON FILE | | | | |
| 4910146 | Holcroft, Shirley | ADDRESS ON FILE | | | | |
| 4949867 | Holcroft, Shirley | Holcraft, Shirley; Cabrera, Sam V., PO Box HD | Barstow | CA | 92312 | |
| 5014795 | Holcroft, Shirley | ADDRESS ON FILE | | | | |
| 6122979 | Holcroft, Shirley | ADDRESS ON FILE | | | | |
| 6122978 | Holcroft, Shirley | ADDRESS ON FILE | | | | |
| 7919870 | Hold Brothers Capital, LLC | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7919870 | Hold Brothers Capital, LLC | c/o Hold Brothers Capital, LLC, 10 West 46th Street, Suite 1407 | New York | NY | 10036 | |
| 4984346 | Holdcroft, Shirley | ADDRESS ON FILE | | | | |
| 7165545 | Holden & Company LLP | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165545 | Holden & Company LLP | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7237768 | Holden , Emily | ADDRESS ON FILE | | | | |
| 7695234 | HOLDEN C LEE & | ADDRESS ON FILE | | | | |
| 6141704 | HOLDEN JOHN R & MAUREEN A | ADDRESS ON FILE | | | | |
| 4979133 | Holden Jr., Edwin | ADDRESS ON FILE | | | | |
| 6141042 | HOLDEN LARRY D & THERESA L | ADDRESS ON FILE | | | | |
| 6146325 | HOLDEN MAUREEN E TR | ADDRESS ON FILE | | | | |
| 7695235 | HOLDEN REALTY | ADDRESS ON FILE | | | | |
| 4983361 | Holden, Dennis | ADDRESS ON FILE | | | | |
| 4935578 | Holden, Diane | 901 33rd St | Richmond | CA | 94804 | |
| 4989783 | Holden, Douglas | ADDRESS ON FILE | | | | |
| 4912537 | Holden, Elizabeth | ADDRESS ON FILE | | | | |
| 7192240 | Holden, Harrison Howard | ADDRESS ON FILE | | | | |
| 7146516 | Holden, Hugh | ADDRESS ON FILE | | | | |
| 4990780 | Holden, Janey | ADDRESS ON FILE | | | | |
| 7177841 | Holden, Jeanette Noble Ann | ADDRESS ON FILE | | | | |
| 7203007 | Holden, Jeffrey Brian | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5001872 | Holden, John | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001870 | Holden, John | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001871 | Holden, John | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7317761 | Holden, Joyce A. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7317761 | Holden, Joyce A. | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7241285 | Holden, Keith | ADDRESS ON FILE | | | | |
| 7165083 | HOLDEN, KRISTIN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165083 | HOLDEN, KRISTIN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7226495 | Holden, Larry | ADDRESS ON FILE | | | | |
| 7281716 | Holden, Lee | ADDRESS ON FILE | | | | |
| 7482425 | Holden, Marc Darren | ADDRESS ON FILE | | | | |
| 5001875 | Holden, Maureen | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001873 | Holden, Maureen | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001874 | Holden, Maureen | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7165084 | HOLDEN, NATHANIEL | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165084 | HOLDEN, NATHANIEL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4986342 | Holden, Nicole | ADDRESS ON FILE | | | | |
| 4980949 | Holden, Richard | ADDRESS ON FILE | | | | |
| 4962553 | Holden, Scott | ADDRESS ON FILE | | | | |
| 6082587 | Holden, Scott | ADDRESS ON FILE | | | | |
| 6129943 | HOLDENER LAWRENCE F TR | ADDRESS ON FILE | | | | |
| 4939017 | HOLDENER, ALEJANDRA | 779 YOSEMITE DR | TRACY | CA | 95304 | |
| 7465689 | Holdener, Susan | ADDRESS ON FILE | | | | |
| 7484293 | Holdener, Susan | ADDRESS ON FILE | | | | |
| 4941279 | Holdenried, Ralf | 721 Seaview Dr | El Cerrito | CA | 94530 | |
| 4978258 | Holder, James | ADDRESS ON FILE | | | | |
| 7158942 | HOLDER, JOHN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158942 | HOLDER, JOHN | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 4977995 | Holder, Orlan | ADDRESS ON FILE | | | | |
| 7324179 | Holder, Sharon | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4969535 | Holder, Shawn Michael | ADDRESS ON FILE | | | | |
| 7158943 | HOLDER, VIOLET | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158943 | HOLDER, VIOLET | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 7242325 | Holder, Warren | ADDRESS ON FILE | | | | |
| 7193898 | Holder, Warren T. | ADDRESS ON FILE | | | | |
| 4982980 | Holderbein, Roy | ADDRESS ON FILE | | | | |
| 7186805 | Holderfield, Denny Paul | ADDRESS ON FILE | | | | |
| 7186805 | Holderfield, Denny Paul | ADDRESS ON FILE | | | | |
| 6008511 | HOLDERMAN, HOLLY | ADDRESS ON FILE | | | | |
| 4951221 | Holderman, Mark D | ADDRESS ON FILE | | | | |
| 7858339 | Holderness, Darin | ADDRESS ON FILE | | | | |
| 4922390 | HOLDGRAFER AND ASSOCIATES | PO Box 1508 | PISMO BEACH | CA | 93448 | |
| 4996411 | Holding, Douglas | ADDRESS ON FILE | | | | |
| 4912200 | Holding, Douglas Craig | ADDRESS ON FILE | | | | |
| 6169313 | Holding, Heather | ADDRESS ON FILE | | | | |
| 4996644 | Holding, Lorena | ADDRESS ON FILE | | | | |
| 6140867 | HOLDNER MICHAEL L ET AL | ADDRESS ON FILE | | | | |
| 7163892 | HOLDNER, APRIL | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7163892 | HOLDNER, APRIL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7163891 | HOLDNER, MICHAEL | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163891 | HOLDNER, MICHAEL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4922391 | HOLDREGE & KULL CONSULTING | ENGINEERS - BIOLOGISTS (NV5), 792 SEARLS AVE | NEVADA CITY | CA | 95959 | |
| 4922392 | HOLDREGE AND KULL | 792 SEARLS AVE | NEVADA CITY | CA | 95959 | |
| 4978942 | Holdren, Tony | ADDRESS ON FILE | | | | |
| 4938452 | HOLDRIDGE, CHRISTINA | 7196 OAK TREE PL | MONTEREY | CA | 93940 | |
| 7269223 | Holdridge, Jerrilyn | ADDRESS ON FILE | | | | |
| 7272046 | Holdridge, Russell | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 6124 N LIBBY RD | PARADISE | CA | 95969-4264 | |
| 6131978 | HOLE GABRIEL V & BEVERLY J TRUSTEES | ADDRESS ON FILE | | | | |
| 5986330 | Hole In The Wall-MacInnis, Amy | 972 Gravenstein HWY S, Suite 100 | Sebastopol | CA | 95472 | |
| 4936772 | Hole In The Wall-MacInnis, Amy | 972 Gravenstein HWY S | Sebastopol | CA | 95472 | |
| 6143357 | HOLE JESSE CALVIN & HU LISA LIQUN | ADDRESS ON FILE | | | | |
| 7186806 | Hole Photography | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7186806 | Hole Photography | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7202309 | Hole, Gabriel V. and/or Beverly J. | ADDRESS ON FILE | | | | |
| 7183414 | Hole, Jennifer Lynn | ADDRESS ON FILE | | | | |
| 7183414 | Hole, Jennifer Lynn | ADDRESS ON FILE | | | | |
| 5004414 | Hole, Jesse Calvin | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004413 | Hole, Jesse Calvin | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7170636 | HOLE, LEAH | ADDRESS ON FILE | | | | |
| 7170636 | HOLE, LEAH | ADDRESS ON FILE | | | | |
| 4985149 | Holeman, James R | ADDRESS ON FILE | | | | |
| 4977824 | Holets, Stephen | ADDRESS ON FILE | | | | |
| 7867483 | Holewinski, Mary L. | ADDRESS ON FILE | | | | |
| 4917156 | HOLFMAN, BRENT | 12191 E LOUISE AVE | MANTECA | CA | 95336 | |
| 4960089 | Holguin, Anthony Michael | ADDRESS ON FILE | | | | |
| 4962974 | Holguin, Daniel Joseph | ADDRESS ON FILE | | | | |
| 7291484 | Holguin, Gloria | ADDRESS ON FILE | | | | |
| 4951968 | Holguin, Kimberly M | ADDRESS ON FILE | | | | |
| 7173196 | Holguin, Manuel | ADDRESS ON FILE | | | | |
| 5918813 | HOLGUIN, RAYMOND | ADDRESS ON FILE | | | | |
| 7187297 | HOLGUIN, RAYMOND RICHARD | ADDRESS ON FILE | | | | |
| 7187297 | HOLGUIN, RAYMOND RICHARD | ADDRESS ON FILE | | | | |
| 5871110 | Holiday Development, LLC | ADDRESS ON FILE | | | | |
| 7159123 | Holiday Island Mobile Home Park (a business of Karl Kohlruss) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4934735 | Holiday, Jerome | 161 Tabor Avenue | Fairfield | CA | 94533 | |
| 6154862 | Holifield, Julian | ADDRESS ON FILE | | | | |
| 4949542 | Holinsworth, Sharron | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4949543 | Holinsworth, Sharron | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7185093 | HOLINSWORTH, SHARRON L | ADDRESS ON FILE | | | | |
| 4953168 | Holinsworth, Steve | ADDRESS ON FILE | | | | |
| 4954599 | Holisko, Gregory | ADDRESS ON FILE | | | | |
| 7474343 | Holistic Ag | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 5007131 | Holiter, Julie | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007132 | Holiter, Julie | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946826 | Holiter, Julie | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7236128 | Holiter, Julie | ADDRESS ON FILE | | | | |
| 7695236 | HOLLACE K UNGERLEIDER CUST | ADDRESS ON FILE | | | | |
| 4959436 | Holladay Jr., Kenneth Eugene | ADDRESS ON FILE | | | | |
| 4970664 | Holladay, Heather | ADDRESS ON FILE | | | | |
| 5871111 | Holland Construction, LLC | ADDRESS ON FILE | | | | |
| 4973580 | Holland II, James Edward | ADDRESS ON FILE | | | | |
| 5911173 | Holland Naumer | ADDRESS ON FILE | | | | |
| 5905743 | Holland Naumer | ADDRESS ON FILE | | | | |
| 5912640 | Holland Naumer | ADDRESS ON FILE | | | | |
| 5909204 | Holland Naumer | ADDRESS ON FILE | | | | |
| 5912044 | Holland Naumer | ADDRESS ON FILE | | | | |
| 5871112 | HOLLAND PARTNER GROUP MANAGEMENT, INC | ADDRESS ON FILE | | | | |
| 5871113 | Holland Partners | ADDRESS ON FILE | | | | |
| 6082591 | HOLLAND, ALFRED | ADDRESS ON FILE | | | | |
| 7171944 | Holland, Amanda | ADDRESS ON FILE | | | | |
| 5921646 | Holland, Annette | ADDRESS ON FILE | | | | |
| 4991874 | Holland, Barbara | ADDRESS ON FILE | | | | |
| 4916933 | HOLLAND, BILLY | 3714 OAK LN | COTTONWOOD | CA | 96022-9240 | |
| 4984114 | Holland, Bonnie | ADDRESS ON FILE | | | | |
| 7468027 | Holland, Carol | ADDRESS ON FILE | | | | |
| 4990271 | Holland, Charles | ADDRESS ON FILE | | | | |
| 4957719 | Holland, Christopher Rudolph | ADDRESS ON FILE | | | | |
| 4933928 | Holland, Clyde | 16630 Charles Schell Ln | Royal Oaks | CA | 95076 | |
| 7184923 | HOLLAND, DALE CARLTON | ADDRESS ON FILE | | | | |
| 4967955 | Holland, Daniel | ADDRESS ON FILE | | | | |
| 6082592 | Holland, Daniel | ADDRESS ON FILE | | | | |
| 4991093 | Holland, Donald | ADDRESS ON FILE | | | | |
| 4958076 | Holland, Donavon | ADDRESS ON FILE | | | | |
| 6168831 | Holland, Dorothea R | ADDRESS ON FILE | | | | |
| 5992943 | HOLLAND, ELWOOD | ADDRESS ON FILE | | | | |
| 4934140 | Holland, Georgia | 3001 S Chester Avenue | Bakersfield | CA | 93304 | |
| 4957610 | Holland, Jeffrey Allen | ADDRESS ON FILE | | | | |
| 7190337 | Holland, Jessica Jewel | ADDRESS ON FILE | | | | |
| 7190337 | Holland, Jessica Jewel | ADDRESS ON FILE | | | | |
| 4978599 | Holland, Keith | ADDRESS ON FILE | | | | |
| 4973202 | Holland, Mark Elton | ADDRESS ON FILE | | | | |
| 4957599 | Holland, Mary J | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4953887 | Holland, Nathan | ADDRESS ON FILE | | | | |
| 4979389 | Holland, Patrick | ADDRESS ON FILE | | | | |
| 5871114 | HOLLAND, REBECCA | ADDRESS ON FILE | | | | |
| 7273684 | Holland, Rex | ADDRESS ON FILE | | | | |
| 4978075 | Holland, Robert | ADDRESS ON FILE | | | | |
| 7473334 | Holland, Rosalie Gonzales | ADDRESS ON FILE | | | | |
| 5919266 | Holland, Samantha | ADDRESS ON FILE | | | | |
| 4954806 | Holland, Sandy Marie | ADDRESS ON FILE | | | | |
| 7593310 | Holland, Shelly Dawn | ADDRESS ON FILE | | | | |
| 7593310 | Holland, Shelly Dawn | ADDRESS ON FILE | | | | |
| 7193957 | Holland, Susan | ADDRESS ON FILE | | | | |
| 7160192 | HOLLAND, WESLEY R. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160192 | HOLLAND, WESLEY R. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7469863 | Holland, Wesley Richard | ADDRESS ON FILE | | | | |
| 5871115 | HOLLANDALE FARMS LLC | ADDRESS ON FILE | | | | |
| 4971587 | Hollander, Betsy | ADDRESS ON FILE | | | | |
| 7322248 | Hollander, Jasen Gerard | ADDRESS ON FILE | | | | |
| 7190779 | HOLLANDER, JASEN GERARD | ADDRESS ON FILE | | | | |
| 7190779 | HOLLANDER, JASEN GERARD | ADDRESS ON FILE | | | | |
| 4985733 | Hollander, Michael | ADDRESS ON FILE | | | | |
| 7183098 | Hollander, Sean | ADDRESS ON FILE | | | | |
| 7183098 | Hollander, Sean | ADDRESS ON FILE | | | | |
| 7189833 | Hollander, Sean Peter | ADDRESS ON FILE | | | | |
| 4912454 | Holland-Marquez, Shariayn | ADDRESS ON FILE | | | | |
| 7331355 | Holland-Moritz, David Karl | ADDRESS ON FILE | | | | |
| 7335049 | Holl-Breitinger, Angela | ADDRESS ON FILE | | | | |
| 6140626 | HOLLEMAN WILLIAM JAMES TR | ADDRESS ON FILE | | | | |
| 5006126 | Holleman, William | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5006125 | Holleman, William | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5002556 | Hollenback, Clifford | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5010273 | Hollenback, Clifford | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5002557 | Hollenback, Inez | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5010274 | Hollenback, Inez | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4943792 | Hollenback, Lynn | 417 PARK WAY | LAKEPORT | CA | 95453 | |
| 6141937 | HOLLENBECK CLIFFORD J & HOLLENBECK INEZ | ADDRESS ON FILE | | | | |
| 6144201 | HOLLENBECK DENNIS W TR | ADDRESS ON FILE | | | | |
| 7339209 | Hollenbeck, Dennis | ADDRESS ON FILE | | | | |
| 7237523 | Hollenbeck, Suzanne | ADDRESS ON FILE | | | | |
| 6132951 | HOLLER MARK & BICKERSTAFF CYNTHIA TR | ADDRESS ON FILE | | | | |
| 6135026 | HOLLER MARKUS J | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3961 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5921716 | HOLLER, JOHN | ADDRESS ON FILE | | | | |
| 5978213 | HOLLER, JOHN | ADDRESS ON FILE | | | | |
| 7295131 | Hollers, David | ADDRESS ON FILE | | | | |
| 6008722 | HOLLES, GAVIN | ADDRESS ON FILE | | | | |
| 4950672 | Hollesen, Trisha Nicole | ADDRESS ON FILE | | | | |
| 4958492 | Hollesen, Ward Jessen | ADDRESS ON FILE | | | | |
| 6143187 | HOLLEY GAVIN L TR & CAROLE B TR | ADDRESS ON FILE | | | | |
| 4984959 | Holley, Barbara B | ADDRESS ON FILE | | | | |
| 5010326 | Holley, Carole | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002610 | Holley, Carole | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7268547 | Holley, Carole | ADDRESS ON FILE | | | | |
| 4912237 | Holley, Chantelle | ADDRESS ON FILE | | | | |
| 7175847 | HOLLEY, CINDY LEE | ADDRESS ON FILE | | | | |
| 4979942 | Holley, Donald | ADDRESS ON FILE | | | | |
| 7273515 | Holley, Gavin | ADDRESS ON FILE | | | | |
| 7183791 | Holley, Gavin | ADDRESS ON FILE | | | | |
| 7183791 | Holley, Gavin | ADDRESS ON FILE | | | | |
| 6178692 | Holley, Shanikkia | ADDRESS ON FILE | | | | |
| 4954856 | Holley-Dansby, Yolanda R | ADDRESS ON FILE | | | | |
| 7824547 | HOLLEYMAN, ALAN RAY | ADDRESS ON FILE | | | | |
| 7824547 | HOLLEYMAN, ALAN RAY | ADDRESS ON FILE | | | | |
| 7204941 | Holleyman, Alan Ray | ADDRESS ON FILE | | | | |
| 4966419 | Hollfelder, John Charles | ADDRESS ON FILE | | | | |
| 7695237 | HOLLI SNYDER | ADDRESS ON FILE | | | | |
| 5871116 | HOLLIDAY DEVELOPMENT, LLC | ADDRESS ON FILE | | | | |
| 5919280 | Holliday, Alison and Lou | ADDRESS ON FILE | | | | |
| 4976041 | Holliday, Grant | 3267 HIGHWAY 147, 3267 State Hwy 147 | Westwood | CA | 96137 | |
| 7219829 | Holliday, Jarrod Paul | ADDRESS ON FILE | | | | |
| 4992470 | Holliday, Jennice | ADDRESS ON FILE | | | | |
| 4951664 | Holliday, John Winsor | ADDRESS ON FILE | | | | |
| 7326743 | Holliday, Kelly Marie | ADDRESS ON FILE | | | | |
| 4944683 | holliday, michael | 5109 alder dr | camino | CA | 95709 | |
| 5871117 | HOLLIDAY, PETER | ADDRESS ON FILE | | | | |
| 4984788 | Holliday, Tanya | ADDRESS ON FILE | | | | |
| 4980113 | Hollie, Betty | ADDRESS ON FILE | | | | |
| 5922255 | Hollieanne Vrbeta | ADDRESS ON FILE | | | | |
| 5922254 | Hollieanne Vrbeta | ADDRESS ON FILE | | | | |
| 5922257 | Hollieanne Vrbeta | ADDRESS ON FILE | | | | |
| 5922258 | Hollieanne Vrbeta | ADDRESS ON FILE | | | | |
| 5922256 | Hollieanne Vrbeta | ADDRESS ON FILE | | | | |
| 4915123 | Hollinger, Dannette Regina | ADDRESS ON FILE | | | | |
| 5010428 | Hollinger, Holly | Mary Alexander & Associates, P.C., Jennifer L Fiore, Mary E Alexander, Sophia M Aslami, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 7158301 | HOLLINGER, HOLLY LYNN | Mary Alexander, 44 Montgomery St., Suite 1303 | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7158301 | HOLLINGER, HOLLY LYNN | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 4971816 | Hollinger, Kristin Ann | ADDRESS ON FILE | | | | |
| 7227946 | Hollinghurst, Arlene | ADDRESS ON FILE | | | | |
| 7228112 | Hollinghurst, Arthur | ADDRESS ON FILE | | | | |
| 6131644 | HOLLINGSHEAD JUSTIN & MELANIE JT | ADDRESS ON FILE | | | | |
| 6135025 | HOLLINGSHEAD SEAN | ADDRESS ON FILE | | | | |
| 5925273 | Hollingshead, Julie | ADDRESS ON FILE | | | | |
| 5925273 | Hollingshead, Julie | ADDRESS ON FILE | | | | |
| 5927107 | Hollingshead, Leonard | ADDRESS ON FILE | | | | |
| 5927107 | Hollingshead, Leonard | ADDRESS ON FILE | | | | |
| 4980153 | Hollingshead, Lon | ADDRESS ON FILE | | | | |
| 5921816 | HOLLINGSHEAD, MELANIE | ADDRESS ON FILE | | | | |
| 4979827 | Hollingshead, Timothy | ADDRESS ON FILE | | | | |
| 6133317 | HOLLINGSWORTH PHILLIP C AND SORENA M | ADDRESS ON FILE | | | | |
| 7469631 | Hollingsworth, Blake | ADDRESS ON FILE | | | | |
| 4947425 | Hollingsworth, Eileen | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947424 | Hollingsworth, Eileen | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947426 | Hollingsworth, Eileen | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4947428 | Hollingsworth, Gregory | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947427 | Hollingsworth, Gregory | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947429 | Hollingsworth, Gregory | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4984960 | Hollingsworth, Helen | ADDRESS ON FILE | | | | |
| 7267534 | Hollingsworth, Jacob | ADDRESS ON FILE | | | | |
| 7204009 | Hollingsworth, Jacob Thomas | ADDRESS ON FILE | | | | |
| 7208378 | Hollingsworth, Jason | ADDRESS ON FILE | | | | |
| 7200314 | HOLLINGSWORTH, JOHN | ADDRESS ON FILE | | | | |
| 7200314 | HOLLINGSWORTH, JOHN | ADDRESS ON FILE | | | | |
| 4971588 | Hollingsworth, Lee Erwin | ADDRESS ON FILE | | | | |
| 4944650 | Hollingsworth, Mandie | 5504 crossbill lane | El Dorado | CA | 95623 | |
| 4935299 | Hollingsworth, Mark | 16528 Greenridge Rd | Hidden Valley Lake | CA | 95467-8252 | |
| 4987861 | Hollingsworth, Martin | ADDRESS ON FILE | | | | |
| 5871118 | HOLLINGSWORTH, OWEN | ADDRESS ON FILE | | | | |
| 4983699 | Hollingsworth, Robert | ADDRESS ON FILE | | | | |
| 7949704 | Hollingworth, Andrew Mark | ADDRESS ON FILE | | | | |
| 6165607 | HOLLINS, ANITA | ADDRESS ON FILE | | | | |
| 7161423 | HOLLINS, ROBERT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3963 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7161423 | HOLLINS, ROBERT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6143408 | HOLLIS FRANK A & HOLLIS CARISSA L | ADDRESS ON FILE | | | | |
| 7695238 | HOLLIS JEAN MARRIOTT | ADDRESS ON FILE | | | | |
| 6130124 | HOLLIS LOREN L & LINDA J ETAL LIFE | ADDRESS ON FILE | | | | |
| 7763144 | HOLLIS M BLACK & RAMONA M | BLACK TR UA NOV 8 96 HOLLIS & RAMONA BLACK, FAMILY REVOCABLE 1996 TRUST, 6040 RAMPART DR | CARMICHAEL | CA | 95608-1865 | |
| 7695239 | HOLLIS TURNER | ADDRESS ON FILE | | | | |
| 7695240 | HOLLIS WOOD TR UA APR 26 06 THE | ADDRESS ON FILE | | | | |
| 7695241 | HOLLIS Z FABE | ADDRESS ON FILE | | | | |
| 4991499 | Hollis, Catherine | ADDRESS ON FILE | | | | |
| 4984951 | Hollis, Galen | ADDRESS ON FILE | | | | |
| 7269640 | Hollis, Greg | ADDRESS ON FILE | | | | |
| 7466298 | Hollis, James Paul | ADDRESS ON FILE | | | | |
| 7326098 | Hollis, Kristin | ADDRESS ON FILE | | | | |
| 7182593 | Hollis, Linda Jane | ADDRESS ON FILE | | | | |
| 7182593 | Hollis, Linda Jane | ADDRESS ON FILE | | | | |
| 7182592 | Hollis, Loren LeRoy | ADDRESS ON FILE | | | | |
| 7182592 | Hollis, Loren LeRoy | ADDRESS ON FILE | | | | |
| 4960510 | Hollis, Stacey | ADDRESS ON FILE | | | | |
| 7268301 | Hollis-Ross, Shari | ADDRESS ON FILE | | | | |
| 7695242 | HOLLISTENE SCOTT | ADDRESS ON FILE | | | | |
| 6134193 | HOLLISTER DAVID A & IRMA TRUSTEES | ADDRESS ON FILE | | | | |
| 4922393 | Hollister Gas Maintainance Fac | Pacific Gas & Electric Company, 410 Hwy 12 | Rio Vista | CA | 94571 | |
| 5864713 | HOLLISTER HILLS SVRA | ADDRESS ON FILE | | | | |
| 6132516 | HOLLISTER PATRICIA ANN | ADDRESS ON FILE | | | | |
| 4922394 | Hollister Service Center | Pacific Gas & Electric Company, 7th & Sally Street | Hollister | CA | 95023 | |
| 6082593 | HOLLISTER SOLAR | 1850 Buena Vista Road | Hollister | CA | 95023 | |
| 5803585 | HOLLISTER SOLAR ECOS ENERGY | C/O ALLCO RENEWABLE, 1740 Broadway, 15th Floor | New York | NY | 10019 | |
| 5807587 | HOLLISTER SOLAR ECOS ENERGY | Attn: Tim Young, 222 South 9th Street, Suite 1600 | Minneapolis | MN | 55402 | |
| 6012681 | HOLLISTER SOLAR LLC | 14 WALL ST 20TH FL | NEW YORK | NY | 10005 | |
| 4932691 | Hollister Solar LLC | 222 South 9th Street Suite 1600 | Minneapolis | MN | 55402 | |
| 7302515 | Hollister Solar LLC | c/o Allco Finance Limited, 601 South Ocean Blvd | Delray Beach | FL | 33483 | |
| 4922395 | HOLLISTER SOLAR LLC | C/O ALLCO RENEWABLE, 1740 Broadway, 15th Floor | NEW YORK | NY | 10019 | |
| 5862199 | Hollister Solar LLC | c/o Allco Renewable Energy, 1740 Broadway, 15th Floor | New York | NY | 10019 | |
| 5862235 | Hollister Solar LLC | c/o Allco Renewable Energy Limited, 1740 Broadway, 15th Floor | New York | NY | 10019 | |
| 5862199 | Hollister Solar LLC | c/o Rabobank, Attn: Deposits, 3815 E. Thousand Oaks Blvd, Suite A | Westlake Village | CA | 91362 | |
| 7302515 | Hollister Solar LLC | Thomas Melone, Counsel and Authorized Agent, Allco Renewable Energy Limited, 1740 Broadway, 15th floor | New York | NY | 10019 | |
| 6118794 | Hollister Solar LLC | Tim Young, 222 South 9th Street, Suite 1600 | Minneapolis | MN | 55402 | |
| 6082595 | HOLLISTER SUPER, INCORPORATED | 307 W Market Street | Salinas | CA | 93901 | |
| 6082597 | HOLLISTER SUPER, INCORPORATED | P.O. BOX 877 | San juan Bautista | CA | 95045 | |
| 6082598 | HOLLISTER SUPER, INCORPORATED - 1280 SAN JUAN RD | 1025 WATER STREET SUITE A | SANTA CRUZ | CA | 95062 | |
| 6082599 | HOLLISTER SUPER, INCORPORATED - 211 3RD ST | 1025 WATER STREET SUITE A | SANTA CRUZ | CA | 95062 | |
| 5919309 | Hollister, Carol | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7941459 | HOLLISTER, CITY OF | 375 FIFTH ST | HOLLISTER | CA | 95023 | |
| 6042419 | HOLLISTER, CITY OF | CITY OF HOLLISTER,, 375 FIFTH ST | HOLLISTER | CA | 95023 | |
| 7235284 | Hollister, Patricia Ann | ADDRESS ON FILE | | | | |
| 4979646 | Hollister, Richard | ADDRESS ON FILE | | | | |
| 4959838 | Hollister, Richard A | ADDRESS ON FILE | | | | |
| 5987514 | HOLLISTER, SARAH JANE | ADDRESS ON FILE | | | | |
| 4939258 | HOLLISTER, SARAH JANE | 7835 CANYON MEADOW CIR | PLEASANTON | CA | 94588 | |
| 7295569 | Holliway , Claudia | ADDRESS ON FILE | | | | |
| 7291968 | Holliway, Michael | ADDRESS ON FILE | | | | |
| 4923798 | HOLLMAN, KEVIN A | 6 TIDEWATER CT | SACRAMENTO | CA | 95831 | |
| 6131253 | HOLLOMAN DAVID W & NEVA JT | ADDRESS ON FILE | | | | |
| 4937397 | Holloman, Joel | 2416 N Main Street Unit E | Salinas | CA | 93906 | |
| 7340709 | Hollomon, Anthony Jamal | ADDRESS ON FILE | | | | |
| 7459304 | Holloter, Julie | ADDRESS ON FILE | | | | |
| 5984027 | Holloway, Julie | ADDRESS ON FILE | | | | |
| 4978858 | Holloway, Lawrence | ADDRESS ON FILE | | | | |
| 4996022 | Holloway, Lynda | ADDRESS ON FILE | | | | |
| 4911939 | Holloway, Lynda Lynne | ADDRESS ON FILE | | | | |
| 4987388 | Holloway, Marcia | ADDRESS ON FILE | | | | |
| 5921945 | Holloway, Valerie | ADDRESS ON FILE | | | | |
| 5978217 | Holloway, Valerie | ADDRESS ON FILE | | | | |
| 5818905 | Holloway, Valerie and Tom; for The Tom and Valerie Holloway Living Trust | ADDRESS ON FILE | | | | |
| 4996032 | Holloway, William | ADDRESS ON FILE | | | | |
| 4911981 | Holloway, William Martz | ADDRESS ON FILE | | | | |
| 4952164 | Holloway, Yancey | ADDRESS ON FILE | | | | |
| 4993283 | Hollstien, Jeffrey | ADDRESS ON FILE | | | | |
| 7467461 | Hollstrom, Krista | ADDRESS ON FILE | | | | |
| 7466619 | Hollstrom, Riley | ADDRESS ON FILE | | | | |
| 7175950 | HOLLSTROM, SHANE B | ADDRESS ON FILE | | | | |
| 7175950 | HOLLSTROM, SHANE B | ADDRESS ON FILE | | | | |
| 7175950 | HOLLSTROM, SHANE B | ADDRESS ON FILE | | | | |
| 6146579 | HOLLUB SETH D & HOLLUB DEBORAH K | ADDRESS ON FILE | | | | |
| 7289330 | Hollub, Deborah | ADDRESS ON FILE | | | | |
| 7289330 | Hollub, Deborah | ADDRESS ON FILE | | | | |
| 7310409 | Hollub, Jordan | ADDRESS ON FILE | | | | |
| 7310409 | Hollub, Jordan | ADDRESS ON FILE | | | | |
| 7280432 | Hollub, Seth D. | ADDRESS ON FILE | | | | |
| 7280432 | Hollub, Seth D. | ADDRESS ON FILE | | | | |
| 7153612 | Holly  Anne Brandt | ADDRESS ON FILE | | | | |
| 7153612 | Holly  Anne Brandt | ADDRESS ON FILE | | | | |
| 7153612 | Holly  Anne Brandt | ADDRESS ON FILE | | | | |
| 7177343 | Holly  Dain-Jackson | ADDRESS ON FILE | | | | |
| 7177343 | Holly  Dain-Jackson | ADDRESS ON FILE | | | | |
| 7695243 | HOLLY A BROWN | ADDRESS ON FILE | | | | |
| 7695244 | HOLLY A BROWN | ADDRESS ON FILE | | | | |
| 7764056 | HOLLY A CARTIER | 2322 N 63RD ST | WAUWATOSA | WI | 53213-1544 | |
| 7772550 | HOLLY A PARIS | 4307 QUAIL ST | WHEAT RIDGE | CO | 80033-2550 | |
| 7695245 | HOLLY ADRIENNE OKELL | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7695246 | HOLLY ANN HAWKINS | ADDRESS ON FILE | | | | |
| 7695247 | HOLLY ANN LYONS | ADDRESS ON FILE | | | | |
| 5922262 | Holly Austin | ADDRESS ON FILE | | | | |
| 5922261 | Holly Austin | ADDRESS ON FILE | | | | |
| 5922259 | Holly Austin | ADDRESS ON FILE | | | | |
| 5922260 | Holly Austin | ADDRESS ON FILE | | | | |
| 7695248 | HOLLY B HEAVEN | ADDRESS ON FILE | | | | |
| 7695249 | HOLLY BETH SCHRIER | ADDRESS ON FILE | | | | |
| 7695250 | HOLLY BROWN ADM | ADDRESS ON FILE | | | | |
| 7773819 | HOLLY C WALSH & ROBERT J WALSH | TR UA DEC 19 11 THE RODGER C, WELLS FAMILY LIVING TRUST, 1441 ROUTE 32 | SAUGERTIES | NY | 12477-4505 | |
| 6082601 | HOLLY COMMERCE CENTER LLC, C/O STEVE CORTESE | 21 LAFAYETTE CIRCLE STE 200 | LAFAYETTE | CA | 94549 | |
| 7941460 | HOLLY COMMERCE CENTER, LLC | 21 LAFAYETTE CIRCLE SUITE 200 | LAFAYETTE | CA | 94549 | |
| 6116111 | Holly Commerce Center, LLC | Attn: Steve Cortese, 21 Lafayette Circle, Suite 200 | LAFAYETTE | CA | 94549 | |
| 5922266 | Holly D. Peters | ADDRESS ON FILE | | | | |
| 5922263 | Holly D. Peters | ADDRESS ON FILE | | | | |
| 5922265 | Holly D. Peters | ADDRESS ON FILE | | | | |
| 5922264 | Holly D. Peters | ADDRESS ON FILE | | | | |
| 5904496 | Holly Dain-Jackson | ADDRESS ON FILE | | | | |
| 5908174 | Holly Dain-Jackson | ADDRESS ON FILE | | | | |
| 5922271 | Holly Dalton | ADDRESS ON FILE | | | | |
| 5922270 | Holly Dalton | ADDRESS ON FILE | | | | |
| 5922267 | Holly Dalton | ADDRESS ON FILE | | | | |
| 5922269 | Holly Dalton | ADDRESS ON FILE | | | | |
| 5922268 | Holly Dalton | ADDRESS ON FILE | | | | |
| 7328455 | Holly Dalton | Dahl Law, Walter R. Dahl, 2304 N Street | Sacramento | CA | 95816 | |
| 7695251 | HOLLY EARLY | ADDRESS ON FILE | | | | |
| 7695252 | HOLLY EGENBERGER | ADDRESS ON FILE | | | | |
| 7196601 | Holly Ellsworth | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196601 | Holly Ellsworth | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196601 | Holly Ellsworth | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7177174 | Holly Erin Armstrong | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway | San Diego | CA | 92101 | |
| 7177174 | Holly Erin Armstrong | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7143596 | Holly Fisher | ADDRESS ON FILE | | | | |
| 7143596 | Holly Fisher | ADDRESS ON FILE | | | | |
| 7695253 | HOLLY G RUNSTEN | ADDRESS ON FILE | | | | |
| 7766818 | HOLLY GEORGE | 891 CHANDLER RD | QUINCY | CA | 95971-9305 | |
| 7695254 | HOLLY H HOCHHAUSER | ADDRESS ON FILE | | | | |
| 7771227 | HOLLY H MC MAHON | 2037 FOLLE BLANCHE DR | SAN JOSE | CA | 95135-1251 | |
| 5922275 | Holly Haller | ADDRESS ON FILE | | | | |
| 5922274 | Holly Haller | ADDRESS ON FILE | | | | |
| 5922272 | Holly Haller | ADDRESS ON FILE | | | | |
| 5922273 | Holly Haller | ADDRESS ON FILE | | | | |
| 7695255 | HOLLY HANSON GALE | ADDRESS ON FILE | | | | |
| 7695256 | HOLLY HART TR HOLLY HART TRUST | ADDRESS ON FILE | | | | |
| 7695257 | HOLLY HEILMANN CAMILLO TR | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5903974 | Holly Hollinger | ADDRESS ON FILE | | | | |
| 7695258 | HOLLY HUMMELT | ADDRESS ON FILE | | | | |
| 7695259 | HOLLY ISABEL BURGUIERES DE KELLEY | ADDRESS ON FILE | | | | |
| 7695260 | HOLLY J LAWRANCE-NEYMAN | ADDRESS ON FILE | | | | |
| 7695261 | HOLLY JACOBSON | ADDRESS ON FILE | | | | |
| 7695262 | HOLLY JUSTINE SHORT | ADDRESS ON FILE | | | | |
| 7695263 | HOLLY K JONGEDYK & | ADDRESS ON FILE | | | | |
| 7695264 | HOLLY KATHLEEN LENHART | ADDRESS ON FILE | | | | |
| 7695265 | HOLLY KAY FERENCE | ADDRESS ON FILE | | | | |
| 5922279 | Holly Knowles | ADDRESS ON FILE | | | | |
| 5922276 | Holly Knowles | ADDRESS ON FILE | | | | |
| 5922278 | Holly Knowles | ADDRESS ON FILE | | | | |
| 5922277 | Holly Knowles | ADDRESS ON FILE | | | | |
| 5960589 | Holly L Hamilton | ADDRESS ON FILE | | | | |
| 5922283 | Holly L Hamilton | ADDRESS ON FILE | | | | |
| 5922280 | Holly L Hamilton | ADDRESS ON FILE | | | | |
| 5922282 | Holly L Hamilton | ADDRESS ON FILE | | | | |
| 5922284 | Holly L Hamilton | ADDRESS ON FILE | | | | |
| 5922281 | Holly L Hamilton | ADDRESS ON FILE | | | | |
| 7784496 | HOLLY L HEFFNER | 2916 MUSKETT DR | JOHNSON CITY | TN | 37604 | |
| 7695266 | HOLLY L HEFFNER | ADDRESS ON FILE | | | | |
| 7769721 | HOLLY L LAMBERT | 6693 WESTWOOD ST | MOORPARK | CA | 93021-1330 | |
| 7695268 | HOLLY L WALLIS CUST | ADDRESS ON FILE | | | | |
| 7212782 | Holly L. Petrone and Gerald L. Petrone | ADDRESS ON FILE | | | | |
| 7695269 | HOLLY LORENZO | ADDRESS ON FILE | | | | |
| 7695270 | HOLLY LOUISE SCHEXNAYDER | ADDRESS ON FILE | | | | |
| 7328132 | Holly Luke | ADDRESS ON FILE | | | | |
| 7188252 | Holly Lynae Ratliff | ADDRESS ON FILE | | | | |
| 7188252 | Holly Lynae Ratliff | ADDRESS ON FILE | | | | |
| 7933891 | HOLLY M BARBER.;. | 1632 BROADWAY ST, #211 | EUREKA | CA | 95501 | |
| 7184337 | Holly Marie Keeler | ADDRESS ON FILE | | | | |
| 7184337 | Holly Marie Keeler | ADDRESS ON FILE | | | | |
| 7140908 | Holly Marie Webb | ADDRESS ON FILE | | | | |
| 7140908 | Holly Marie Webb | ADDRESS ON FILE | | | | |
| 7197401 | Holly Maydole | ADDRESS ON FILE | | | | |
| 7197401 | Holly Maydole | ADDRESS ON FILE | | | | |
| 7197401 | Holly Maydole | ADDRESS ON FILE | | | | |
| 7163137 | HOLLY MCGARRAUGH | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163137 | HOLLY MCGARRAUGH | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7201000 | Holly Mead | ADDRESS ON FILE | | | | |
| 7201000 | Holly Mead | ADDRESS ON FILE | | | | |
| 7779474 | HOLLY MELTON & | JOHN VOGT CO-TTEES, VOGT/MELTON FAM TR UA DTD 11 17 2015, 4680 FAIRWAY DR | ROHNERT PARK | CA | 94928-1396 | |
| 7184526 | Holly Michelle Millener | ADDRESS ON FILE | | | | |
| 7184526 | Holly Michelle Millener | ADDRESS ON FILE | | | | |
| 5904894 | Holly Milner | ADDRESS ON FILE | | | | |
| 7782110 | HOLLY N HUGHES | 2370 W STATE ROUTE 89A STE 11-129 | SEDONA | AZ | 86336-5302 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3967 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195129 | Holly Noel Gillespie | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169338 | Holly Noel Gillespie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195129 | Holly Noel Gillespie | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169338 | Holly Noel Gillespie | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5922288 | Holly Pennington | ADDRESS ON FILE | | | | |
| 5922287 | Holly Pennington | ADDRESS ON FILE | | | | |
| 5922285 | Holly Pennington | ADDRESS ON FILE | | | | |
| 5922286 | Holly Pennington | ADDRESS ON FILE | | | | |
| 5922292 | Holly Pitruzzello | ADDRESS ON FILE | | | | |
| 5922289 | Holly Pitruzzello | ADDRESS ON FILE | | | | |
| 5922290 | Holly Pitruzzello | ADDRESS ON FILE | | | | |
| 5960597 | Holly Pitruzzello | ADDRESS ON FILE | | | | |
| 7933892 | HOLLY R HARRIS.;. | 11830 COBBLE BROOK DRIVE | RANCHO CORDOVA | CA | 95742 | |
| 7695271 | HOLLY ROHRBACH | ADDRESS ON FILE | | | | |
| 7764376 | HOLLY S CHRISTENSEN | 4 DANA POINT CT | REDWOOD CITY | CA | 94065-1288 | |
| 7695272 | HOLLY S KORENAGA | ADDRESS ON FILE | | | | |
| 7695273 | HOLLY S KRIETEMEYER | ADDRESS ON FILE | | | | |
| 5922296 | Holly Schreiber | ADDRESS ON FILE | | | | |
| 5922295 | Holly Schreiber | ADDRESS ON FILE | | | | |
| 5922293 | Holly Schreiber | ADDRESS ON FILE | | | | |
| 5922294 | Holly Schreiber | ADDRESS ON FILE | | | | |
| 7695274 | HOLLY SKRABER CUST TRISTAN | ADDRESS ON FILE | | | | |
| 7188253 | Holly Sue Baker | ADDRESS ON FILE | | | | |
| 7188253 | Holly Sue Baker | ADDRESS ON FILE | | | | |
| 8285651 | Holly T Chang & Roy C. Kwak | ADDRESS ON FILE | | | | |
| 5922301 | Holly Tacher | ADDRESS ON FILE | | | | |
| 5922300 | Holly Tacher | ADDRESS ON FILE | | | | |
| 5922298 | Holly Tacher | ADDRESS ON FILE | | | | |
| 5922299 | Holly Tacher | ADDRESS ON FILE | | | | |
| 5905138 | Holly Webb | ADDRESS ON FILE | | | | |
| 5908684 | Holly Webb | ADDRESS ON FILE | | | | |
| 6082602 | HOLLY YASHI INC - 1300 9TH ST - ARCATA | 1300 9Th Street | Arcata | CA | 95521 | |
| 7695276 | HOLLY YEE MEAVE & | ADDRESS ON FILE | | | | |
| 7160193 | HOLLY, ADAM | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160193 | HOLLY, ADAM | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7192048 | Holly, Alissa | ADDRESS ON FILE | | | | |
| 7193900 | Holly, Alyssa | ADDRESS ON FILE | | | | |
| 7482702 | Holly, Kelley | ADDRESS ON FILE | | | | |
| 7230957 | Hollyburne Enterprises, LLC | 566 Hawthorne Ave | Palo Alto | CA | 94301 | |
| 6013678 | HOLLYBURNE ENTERPRISES, LLC-KANG | PO BOX 1108 | PALO ALTO | CA | 94302 | |
| 5991821 | Hollyburne Enterprises, LLC-Kang, Holli | PO Box 1108 | Palo Alto | CA | 94302 | |
| 4990572 | Hollyer, Lynne | ADDRESS ON FILE | | | | |
| 7287400 | Holly-Haynie, Tianna | ADDRESS ON FILE | | | | |
| 4971745 | Holm, Charles | ADDRESS ON FILE | | | | |
| 4981129 | Holm, John | ADDRESS ON FILE | | | | |
| 4941166 | Holm, Kaila | 617 Bristol Ct | Discovery Bay | CA | 94505 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
3968 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7330810 | Holm, Paul B | ADDRESS ON FILE | | | | |
| 4975071 | Holm, Robert A. & Corliss R. | 2510 Renata Court | Thousand Oaks | CA | 91362 | |
| 6167516 | Holm, Theresa | ADDRESS ON FILE | | | | |
| 7325918 | Holman , Greg | ADDRESS ON FILE | | | | |
| 5864901 | HOLMAN INVESTORS LLC | ADDRESS ON FILE | | | | |
| 4943955 | Holman, Belva | 1336 M 1/2 Rd | Loma | CO | 81524-9728 | |
| 5990565 | Holman, Belva | ADDRESS ON FILE | | | | |
| 7256421 | Holman, Charles | ADDRESS ON FILE | | | | |
| 7325906 | Holman, DeAnna | ADDRESS ON FILE | | | | |
| 7325906 | Holman, DeAnna | ADDRESS ON FILE | | | | |
| 4964979 | Holman, Devin Alexander | ADDRESS ON FILE | | | | |
| 4912029 | Holman, Harvey D | ADDRESS ON FILE | | | | |
| 5919384 | HOLMAN, John | ADDRESS ON FILE | | | | |
| 7146283 | Holman, John | ADDRESS ON FILE | | | | |
| 4958306 | Holman, Nancy B | ADDRESS ON FILE | | | | |
| 7458586 | Holman, Paul | ADDRESS ON FILE | | | | |
| 7167341 | Holman, Paul | ADDRESS ON FILE | | | | |
| 7325023 | Holman, Wendie G. | 9431 Oak Trail Cir | Santa Rosa | CA | 95409-6172 | |
| 4986448 | Holmbeck, Theodore | ADDRESS ON FILE | | | | |
| 7179476 | Holmby, Douglas and Deborah | Law Office of Kenneth P. Roye, Joseph G. Astleford, 295951, 142 West 2nd Street, Suite B | Chico | CA | 95928 | |
| 7180457 | Holmby, Michael and Natalie | ADDRESS ON FILE | | | | |
| 7327067 | Holmes , Brett | ADDRESS ON FILE | | | | |
| 7223703 | Holmes , David M and Irene E | ADDRESS ON FILE | | | | |
| 7328035 | Holmes , Dennis | ADDRESS ON FILE | | | | |
| 7328000 | Holmes , Patricia | ADDRESS ON FILE | | | | |
| 6134630 | HOLMES BRIAN L ETAL | ADDRESS ON FILE | | | | |
| 6144856 | HOLMES DENNIS TR & HOLMES NANCY TR | ADDRESS ON FILE | | | | |
| 6140769 | HOLMES GARY L & HOLMES LAVONNE | ADDRESS ON FILE | | | | |
| 6133310 | HOLMES JAMES H JR AND CHARLOTTE | ADDRESS ON FILE | | | | |
| 6145803 | HOLMES JARROD P & SEARGEANT-HOLMES JUDI | ADDRESS ON FILE | | | | |
| 6143921 | HOLMES TIMOTHY P & HOLMES DEBORAH A | ADDRESS ON FILE | | | | |
| 7288032 | Holmes, Adam | ADDRESS ON FILE | | | | |
| 6170435 | Holmes, Andrea | ADDRESS ON FILE | | | | |
| 7185553 | HOLMES, ANN ISABELLE | ADDRESS ON FILE | | | | |
| 7185553 | HOLMES, ANN ISABELLE | ADDRESS ON FILE | | | | |
| 5978220 | HOLMES, APRIL | ADDRESS ON FILE | | | | |
| 5919425 | HOLMES, APRIL | ADDRESS ON FILE | | | | |
| 4950424 | Holmes, Arienne D. | ADDRESS ON FILE | | | | |
| 7192201 | Holmes, Barbara Anne | ADDRESS ON FILE | | | | |
| 7180867 | Holmes, Bobbie Jean | ADDRESS ON FILE | | | | |
| 7180867 | Holmes, Bobbie Jean | ADDRESS ON FILE | | | | |
| 7180867 | Holmes, Bobbie Jean | ADDRESS ON FILE | | | | |
| 7306632 | Holmes, Brenda | ADDRESS ON FILE | | | | |
| 7267660 | HOLMES, BRENDA | ADDRESS ON FILE | | | | |
| 7306632 | Holmes, Brenda | ADDRESS ON FILE | | | | |
| 7473961 | Holmes, Brett | ADDRESS ON FILE | | | | |
| 4980839 | Holmes, Charles | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3969 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5011570 | Holmes, Charles | Lieff Cabraser Heimann & Bernstein LLP, Lexi Hazam, Elizabeth Cabraser, Robert Nelson,, Annika K Martin, Abby R Wolf, 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 7219868 | Holmes, Charles | ADDRESS ON FILE | | | | |
| 4989588 | Holmes, Christopher | ADDRESS ON FILE | | | | |
| 4951600 | Holmes, Christopher Arlan | ADDRESS ON FILE | | | | |
| 7896444 | Holmes, Connie | ADDRESS ON FILE | | | | |
| 4997274 | Holmes, Craig | ADDRESS ON FILE | | | | |
| 4913541 | Holmes, Craig F | ADDRESS ON FILE | | | | |
| 6170005 | Holmes, Darlene | ADDRESS ON FILE | | | | |
| 7478215 | Holmes, David | ADDRESS ON FILE | | | | |
| 5000060 | Holmes, Deborah | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5000058 | Holmes, Deborah | Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000061 | Holmes, Deborah | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5000059 | Holmes, Deborah | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7140363 | HOLMES, DEBORAH ANN | ADDRESS ON FILE | | | | |
| 7140363 | HOLMES, DEBORAH ANN | ADDRESS ON FILE | | | | |
| 7140363 | HOLMES, DEBORAH ANN | ADDRESS ON FILE | | | | |
| 7163586 | HOLMES, DENNIS K. | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163586 | HOLMES, DENNIS K. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7201895 | Holmes, Donald Wayne | ADDRESS ON FILE | | | | |
| 4919944 | HOLMES, DONNA L | HOLMES & SONS TRUCKING CO, PO Box 1030 | SAN JUAN BAUTISTA | CA | 95045 | |
| 4980365 | Holmes, Douglas | ADDRESS ON FILE | | | | |
| 7332274 | Holmes, Doy Lee | ADDRESS ON FILE | | | | |
| 4985869 | Holmes, Ernest | ADDRESS ON FILE | | | | |
| 4980080 | Holmes, Fred | ADDRESS ON FILE | | | | |
| 4968876 | Holmes, Irene | ADDRESS ON FILE | | | | |
| 7145935 | HOLMES, JAMES | ADDRESS ON FILE | | | | |
| 7145935 | HOLMES, JAMES | ADDRESS ON FILE | | | | |
| 5922447 | Holmes, Janice | ADDRESS ON FILE | | | | |
| 6170488 | Holmes, Jeff | ADDRESS ON FILE | | | | |
| 4923180 | HOLMES, JEFFREY T | MD INC, 81767 DR CARREON BLVD STE 203 | INDIO | CA | 92201 | |
| 4952775 | Holmes, John R. | ADDRESS ON FILE | | | | |
| 4967906 | Holmes, Krista | ADDRESS ON FILE | | | | |
| 7185077 | HOLMES, KRISTA ANN | ADDRESS ON FILE | | | | |
| 7185077 | HOLMES, KRISTA ANN | ADDRESS ON FILE | | | | |
| 4986074 | Holmes, Larry | ADDRESS ON FILE | | | | |
| 4984600 | Holmes, Lavonne | ADDRESS ON FILE | | | | |
| 4976817 | Holmes, Lorayne | ADDRESS ON FILE | | | | |
| 7459259 | Holmes, Lori | ADDRESS ON FILE | | | | |
| 7160196 | HOLMES, MARK | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160196 | HOLMES, MARK | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4966430 | Holmes, Mark W | ADDRESS ON FILE | | | | |
| 7470810 | Holmes, Maureen | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6167021 | Holmes, Michael W | ADDRESS ON FILE | | | | |
| 5007273 | Holmes, Michelle | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007274 | Holmes, Michelle | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948031 | Holmes, Michelle | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7273615 | Holmes, Michelle | ADDRESS ON FILE | | | | |
| 7163585 | HOLMES, NANCY M. | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163585 | HOLMES, NANCY M. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4992268 | Holmes, Patricia | ADDRESS ON FILE | | | | |
| 4994716 | Holmes, Patricia | ADDRESS ON FILE | | | | |
| 7185113 | HOLMES, PATRICK | ADDRESS ON FILE | | | | |
| 4990326 | Holmes, Richard | ADDRESS ON FILE | | | | |
| 7321179 | Holmes, Roger | ADDRESS ON FILE | | | | |
| 7151098 | Holmes, Roger | ADDRESS ON FILE | | | | |
| 7940019 | Holmes, Roger C. | ADDRESS ON FILE | | | | |
| 4988200 | Holmes, Samuel | ADDRESS ON FILE | | | | |
| 6168393 | Holmes, Samuel | ADDRESS ON FILE | | | | |
| 6169869 | Holmes, Sherlene | ADDRESS ON FILE | | | | |
| 4912688 | Holmes, Sherri | ADDRESS ON FILE | | | | |
| 4912843 | Holmes, Sterling Jay | ADDRESS ON FILE | | | | |
| 7193902 | Holmes, Susan Evelyn | ADDRESS ON FILE | | | | |
| 5919558 | Holmes, Tammy | ADDRESS ON FILE | | | | |
| 5000056 | Holmes, Tim | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5000054 | Holmes, Tim | Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000057 | Holmes, Tim | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 6157035 | Holmes, Tim | ADDRESS ON FILE | | | | |
| 5000055 | Holmes, Tim | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7140364 | HOLMES, TIM PAUL | ADDRESS ON FILE | | | | |
| 7140364 | HOLMES, TIM PAUL | ADDRESS ON FILE | | | | |
| 7140364 | HOLMES, TIM PAUL | ADDRESS ON FILE | | | | |
| 4977598 | Holmes, Wallace | ADDRESS ON FILE | | | | |
| 4982923 | Holmes, Zelma | ADDRESS ON FILE | | | | |
| 4955992 | Holmes, Zeta | ADDRESS ON FILE | | | | |
| 7329707 | Holmes-Corcoran, Savannah | ADDRESS ON FILE | | | | |
| 4982630 | Holmgren, Barbara | ADDRESS ON FILE | | | | |
| 4989982 | Holmquist, Jennifer | ADDRESS ON FILE | | | | |
| 4995223 | Holmquist, Scott | ADDRESS ON FILE | | | | |
| 4989373 | Holmquist, Timothy | ADDRESS ON FILE | | | | |
| 7181822 | Holmstrom, Charles Stephen | ADDRESS ON FILE | | | | |
| 7181822 | Holmstrom, Charles Stephen | ADDRESS ON FILE | | | | |
| 7290896 | Holochwost, Anthony | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7293705 | Holochwost, Frederica M. | ADDRESS ON FILE | | | | |
| 7264999 | Holochwost, Frederick John | ADDRESS ON FILE | | | | |
| 7248093 | Holocombe, Claudette Michelle | ADDRESS ON FILE | | | | |
| 5982923 | Holod, Michael | ADDRESS ON FILE | | | | |
| 4943200 | Holod, Michael | 2985 Frye St. | Oakland | CA | 94602 | |
| 5923271 | Holowell, Melinda & Ernest | ADDRESS ON FILE | | | | |
| 6133121 | HOLQUIST GREG W & ANITA A | ADDRESS ON FILE | | | | |
| 6013544 | Holquist, Greg | ADDRESS ON FILE | | | | |
| 4992848 | Holquist, Gregory | ADDRESS ON FILE | | | | |
| 7326641 | Holroyd, Doug | ADDRESS ON FILE | | | | |
| 6146788 | HOLROYD-SILLS ANDREW & JEAN TR | ADDRESS ON FILE | | | | |
| 7941461 | HOLSCHER ROBERT | 5875 HIGHWAY 147 | CHESTER | CA | 96020 | |
| 6131154 | HOLSCLAW RALPH J & ANNA LYNNE TRUSTES ETAL | ADDRESS ON FILE | | | | |
| 4994393 | Holsey, Clinton | ADDRESS ON FILE | | | | |
| 7233154 | Holsey, Craig | ADDRESS ON FILE | | | | |
| 4996635 | Holsinger, Robert | ADDRESS ON FILE | | | | |
| 4912660 | Holsinger, Robert H. | ADDRESS ON FILE | | | | |
| 4990715 | Holst, Clement | ADDRESS ON FILE | | | | |
| 4989177 | Holst, Lewis | ADDRESS ON FILE | | | | |
| 6146306 | HOLSTE LARRY D TR & HOLSTE GAYLE V TR | | | | | |
| 5000068 | Holste, Gayle | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5000066 | Holste, Gayle | Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000069 | Holste, Gayle | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5000067 | Holste, Gayle | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7162758 | HOLSTE, GAYLE VIRGINIA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7162759 | HOLSTE, LARRY DEAN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5000064 | Holste, Larry Lawrence | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5000062 | Holste, Larry Lawrence | Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000065 | Holste, Larry Lawrence | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5000063 | Holste, Larry Lawrence | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4990510 | Holstein, John | ADDRESS ON FILE | | | | |
| 4954202 | Holstein, Matthew Joseph | ADDRESS ON FILE | | | | |
| 4983061 | Holstein, Richard | ADDRESS ON FILE | | | | |
| 7316009 | Holstein, Stephanie | ADDRESS ON FILE | | | | |
| 7316009 | Holstein, Stephanie | ADDRESS ON FILE | | | | |
| 5871119 | Holsten, Loren | ADDRESS ON FILE | | | | |
| 4951649 | Holstine, Cristina Salguero | ADDRESS ON FILE | | | | |
| 5003802 | Holstine, Laura | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011164 | Holstine, Laura | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7276184 | Holstine, Laura | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
3972 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5010430 | Holstine, Laura | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams, Meghan E McCormick, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 7162857 | HOLSTINE, LAURA | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 5010429 | Holstine, Laura | Merlin Law Group, P.A., William F Merlin Jr, Denise Hsu Sze, Stephania Poli, 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 7162857 | HOLSTINE, LAURA | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 7324834 | Holston, Nancy James | ADDRESS ON FILE | | | | |
| 5002829 | Holstrom, Charles | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010528 | Holstrom, Charles | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002830 | Holstrom, Charles | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002828 | Holstrom, Charles | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5002831 | Holstrom, Charles | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010527 | Holstrom, Charles | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ., Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4922399 | HOLSUM FARMS | 990 WASHINGTON ST | WILLOWS | CA | 95988 | |
| 4975721 | Holt | 0256 PENINSULA DR, 256 Peninsula Drive | Lake Almanor | CA | 96137 | |
| 6091035 | HOLT | 256 Peninsula Drive | Lake Almanor | CA | 96137 | |
| 4975857 | Holt | 3464 Big Springs Road, P. O. Box 789 | Westwood | CA | 96137 | |
| 4922400 | HOLT DISTRIBUTING CO | 2246 S RAILROAD AVE | FRESNO | CA | 93721 | |
| 4922401 | HOLT GRAPHIC ARTS INC | 800 KENNEDY ST | OAKLAND | CA | 94606 | |
| 7170439 | HOLT III, BOBBY JOSEPH | ADDRESS ON FILE | | | | |
| 7170439 | HOLT III, BOBBY JOSEPH | ADDRESS ON FILE | | | | |
| 4958070 | Holt Jr., Charles Richard | ADDRESS ON FILE | | | | |
| 5983920 | HOLT of CA | attn: Kyle Turk, P.O. Box 100001 | Sacramento | CA | 95813 | |
| 6013679 | HOLT OF CA | ATTN: KYLE TURK | SACRAMENTO | CA | 95813 | |
| 4934361 | Holt of CA-Garcia, Angela | PO box 100001 | Sacramento | CA | 95813 | |
| 6042420 | HOLT OF CALIFORNIA | 10000 Industrial Blvd | Roseville | CA | 95678 | |
| 6082606 | Holt of California | 3850 Channel Drive | West Sacramento | CA | 95691 | |
| 5824006 | Holt of California | c/o Poniatowski Leding Parikh PC, 20980 Redwood Road #200 | Castro Valley | CA | 94546 | |
| 5802887 | Holt of California | Darrell Weight, 10,000 Industrial Blvd | Roseville | CA | 95678 | |
| 4922403 | HOLT OF CALIFORNIA | PO Box 100001 | SACRAMENTO | CA | 95813 | |
| 4922402 | HOLT OF CALIFORNIA | PO Box X | SACRAMENTO | CA | 95813-1306 | |
| 5824006 | Holt of California | Attn: Terry Ratto, 7310 Pacific Ave. | Pleasant Grove | CA | 95668 | |
| 6013682 | HOLT OF CALIFORNIA INC | P.O. BOX 100001 | ROSEVILLE | CA | 95826 | |
| 4934245 | HOLT OF CALIFORNIA INC, Allyn Tylor | 1000 Industrial Avenue | Roseville | CA | 95826 | |
| 5980127 | HOLT OF CALIFORNIA INC, Allyn Tylor | 1000 Industrial Avenue, Technology Court, Fremont | Roseville | CA | 95826 | |
| 4934156 | HOLT OF CALIFORNIA-GARCIA, ANGELA | PO BOX 100001 | SACRAMENTO | CA | 95813 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7286910 | Holt, Ashley | ADDRESS ON FILE | | | | |
| 7341120 | Holt, Barbara Ann | ADDRESS ON FILE | | | | |
| 4940769 | Holt, Cathy | 5905 Woodbridge Way | Rocklin | CA | 95677 | |
| 4984047 | Holt, Charlotte | ADDRESS ON FILE | | | | |
| 7482341 | Holt, Columbus | ADDRESS ON FILE | | | | |
| 5006339 | Holt, Craig & Jamie | 0256 PENINSULA DR, 14284 Quail Springs Ct. | Reno | NV | 89511 | |
| 6161147 | Holt, David | ADDRESS ON FILE | | | | |
| 6171183 | Holt, Debbie A | ADDRESS ON FILE | | | | |
| 4963394 | Holt, Derek Hayes | ADDRESS ON FILE | | | | |
| 4951464 | Holt, Frank | ADDRESS ON FILE | | | | |
| 7272205 | Holt, Gary L | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7327313 | Holt, Grant | ADDRESS ON FILE | | | | |
| 4980280 | Holt, John | ADDRESS ON FILE | | | | |
| 4990471 | Holt, Joseph | ADDRESS ON FILE | | | | |
| 4987225 | Holt, Joyce Kay | ADDRESS ON FILE | | | | |
| 4952987 | Holt, Kimball Anne | ADDRESS ON FILE | | | | |
| 4987064 | Holt, Linda | ADDRESS ON FILE | | | | |
| 4982946 | Holt, Linda | ADDRESS ON FILE | | | | |
| 4996064 | Holt, Mary | ADDRESS ON FILE | | | | |
| 4911930 | Holt, Mary E | ADDRESS ON FILE | | | | |
| 7267339 | Holt, Peggy | ADDRESS ON FILE | | | | |
| 7333971 | Holt, Rob | ADDRESS ON FILE | | | | |
| 7224334 | Holt, Rob | James P. Frantz, 402 West Broadway Blvd, Suite 860 | San Diego | CA | 92101 | |
| 5992480 | Holt, Robert | ADDRESS ON FILE | | | | |
| 7321933 | Holt, Sharon Rae | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7164633 | HOLT, VAUGHN | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 5937972 | Holt, Vaughn | ADDRESS ON FILE | | | | |
| 7164633 | HOLT, VAUGHN | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 4998955 | Holt, Vaughn | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 7244812 | Holt, Vaughn | ADDRESS ON FILE | | | | |
| 7182595 | Holtan, Laura Marie | ADDRESS ON FILE | | | | |
| 7182595 | Holtan, Laura Marie | ADDRESS ON FILE | | | | |
| 7941462 | HOLTEC INTERNATIONAL | 1 HOLTEC DR | MARLTON | NJ | 08053 | |
| 4922405 | HOLTEC INTERNATIONAL | ONE HOLTEC BLVD | CAMDEN | NJ | 08104 | |
| 6082610 | HOLTEC INTERNATIONAL | ONE HOLTEC DR | MARLTON | NJ | 08053 | |
| 4922404 | HOLTEC INTERNATIONAL | TAX ID CHANGE, USE 1117047, ONE HOLTEC DR | MARLTON | NJ | 08053 | |
| 6082616 | Holtec International Corporation | One Holtec Drive | Marlton | NJ | 08053 | |
| 4922406 | HOLTERMANN FARMS | PO Box 759 | WASCO | CA | 93280 | |
| 4953148 | Holtkamp, Philipp Ernst | ADDRESS ON FILE | | | | |
| 4944176 | Holtman, Tyler | 75 Mary Lane | Red Bluff | CA | 96080 | |
| 7169582 | Holt-Nunes, Elizabeth | John N Demas, 701 Howe Ave, Suite A-1 | Sacramento | CA | 95825 | |
| 7974344 | Holtom, Aliza | ADDRESS ON FILE | | | | |
| 7156123 | Holtom, Emily | ADDRESS ON FILE | | | | |
| 7155284 | Holtom, Spencer | ADDRESS ON FILE | | | | |
| 6135038 | HOLTON GARY AND JENNY | ADDRESS ON FILE | | | | |
| 6135036 | HOLTON GARY L AND JENNY L | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 3974 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6130363 | HOLTON JOHN P | ADDRESS ON FILE | | | | |
| 6082617 | Holton, Jeffrey | ADDRESS ON FILE | | | | |
| 5002710 | Holton, Lauren | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5010431 | Holton, Lauren | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4989111 | Holton, Paul | ADDRESS ON FILE | | | | |
| 4992504 | Holtschulte, Mark | ADDRESS ON FILE | | | | |
| 6140205 | HOLTZ EARL W TR & JEAN M TR | ADDRESS ON FILE | | | | |
| 6140913 | HOLTZ KIRVIN L | ADDRESS ON FILE | | | | |
| 4964918 | Holtz, David Michael | ADDRESS ON FILE | | | | |
| 6140206 | Holtz, Earl W. & Jean M. | ADDRESS ON FILE | | | | |
| 4985742 | Holtz, Frank | ADDRESS ON FILE | | | | |
| 4994000 | Holtz, Gary | ADDRESS ON FILE | | | | |
| 7909112 | Holtz, Jan A. | ADDRESS ON FILE | | | | |
| 7909429 | Holtz, Kenneth G | ADDRESS ON FILE | | | | |
| 7205789 | Holtz, Kirvin | ADDRESS ON FILE | | | | |
| 4942894 | Holtz, Richard | 568 Shoreline Hwy | Mill Valley | CA | 94941-3775 | |
| 4971341 | Holtz, Zachary Joseph | ADDRESS ON FILE | | | | |
| 7921602 | Holtzapple, Frank W. | ADDRESS ON FILE | | | | |
| 4958436 | Holtzen, Thomas | ADDRESS ON FILE | | | | |
| 6139609 | HOLTZINGER KEVIN TR & HOLTZINGER JANELLE TR | ADDRESS ON FILE | | | | |
| 6139723 | HOLTZINGER MICHAEL J | ADDRESS ON FILE | | | | |
| 4935872 | Holtzman, Eloit | 50 C Street | San Rafael | CA | 94901 | |
| 7263772 | Holubec, Patricia | ADDRESS ON FILE | | | | |
| 6134874 | HOLUM DARRELL E AND AUDREY A | ADDRESS ON FILE | | | | |
| 4974978 | Holve, William L. | 12156 Oxnard St. | North Hollywood | CA | 91607 | |
| 6080604 | Holve, William L. | ADDRESS ON FILE | | | | |
| 4982528 | Holveck, Louis | ADDRESS ON FILE | | | | |
| 7695277 | HOLY ASSUMPTION CONVENT | ADDRESS ON FILE | | | | |
| 7695278 | HOLY FAMILY PARISH | ADDRESS ON FILE | | | | |
| 4939120 | Holy Rosary School-Fajardo, Fely | 25 E. 15th Street | Antioch | CA | 94509 | |
| 4922407 | HOLY TRINITY ASSOCIATION INC | PO Box 884 | GRIDLEY | CA | 95948 | |
| 7913203 | Holy Trinity Ukrainian Catholic Church | Fr. Jason Charron, 730 Washington Ave | Carnegie | PA | 15106 | |
| 7913203 | Holy Trinity Ukrainian Catholic Church | Thomas M. Medwig CPA, Agent, 608 Robinwood Dr. | Pittsburgh | PA | 15216 | |
| 6116828 | HOLZ RUBBER CO., INC. | 1200 S SACRAMENTO ST | LODI | CA | 95240 | |
| 7208021 | Holz, Sandra | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317 | Fresno | CA | 93720 | |
| 6143854 | HOLZAPFEL HOWARD M TR & MCDERMOTT BETH A TR | ADDRESS ON FILE | | | | |
| 6144641 | HOLZAPFEL JONATHAN H ET AL | ADDRESS ON FILE | | | | |
| 4961134 | Holzer, Chris | ADDRESS ON FILE | | | | |
| 6082619 | Holzer, Chris | ADDRESS ON FILE | | | | |
| 6082620 | HOLZHEUS EL RANCHO MARKET INC | 9530 Hageman Rd. B #196 | BAKERSFIELD | CA | 93312 | |
| 4973159 | Holzkamp, Michael | ADDRESS ON FILE | | | | |
| 7197540 | Holzknecht Family Trust | ADDRESS ON FILE | | | | |
| 7197540 | Holzknecht Family Trust | ADDRESS ON FILE | | | | |
| 7197540 | Holzknecht Family Trust | ADDRESS ON FILE | | | | |
| 6133017 | HOLZKNECHT FRED & SHARON WELCH TR | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6132965 | HOLZKNECHT FREDERICK J & SHARON WELCH TR | ADDRESS ON FILE | | | | |
| 5983656 | Holzman, Allen | ADDRESS ON FILE | | | | |
| 5822215 | Holzman, Allen L | ADDRESS ON FILE | | | | |
| 4922408 | HOLZMUELLER CORPORATION | 1000 25TH ST | SAN FRANCISCO | CA | 94107 | |
| 6082622 | Holzmuller Corporation | 1000 25th Street | San Francisco | CA | 94107 | |
| 4972617 | Holzwarth, Christopher John | ADDRESS ON FILE | | | | |
| 7150850 | Holzwarth, John | ADDRESS ON FILE | | | | |
| 7150850 | Holzwarth, John | ADDRESS ON FILE | | | | |
| 6140559 | HOM ALBERT TR ET AL | ADDRESS ON FILE | | | | |
| 7336863 | Hom, Albert | ADDRESS ON FILE | | | | |
| 4952303 | Hom, Alexander | ADDRESS ON FILE | | | | |
| 4941763 | Hom, Benjamin | 531 Femcroft Ct. | Danville | CA | 94526 | |
| 5919573 | Hom, Brian | ADDRESS ON FILE | | | | |
| 4940988 | HOM, CHRISTINE | 103 JEWELL ST | SAN RAFAEL | CA | 94901 | |
| 4913337 | Hom, Christine | ADDRESS ON FILE | | | | |
| 4989350 | Hom, Dale | ADDRESS ON FILE | | | | |
| 4980448 | Hom, Doris | ADDRESS ON FILE | | | | |
| 5993018 | Hom, Gale | ADDRESS ON FILE | | | | |
| 4957482 | Hom, Gary | ADDRESS ON FILE | | | | |
| 4979616 | Hom, Harry | ADDRESS ON FILE | | | | |
| 4934692 | HOM, HELENA | 727 19TH AVE | SAN FRANCISCO | CA | 94121 | |
| 4971655 | Hom, Ian | ADDRESS ON FILE | | | | |
| 4987418 | Hom, Irene | ADDRESS ON FILE | | | | |
| 4933610 | Hom, Jason | 900 15th Street | Sacramento | CA | 95814 | |
| 4944605 | Hom, Jennifer | 1823 Foothill Boulevard | Calistoga | CA | 94515 | |
| 4994990 | Hom, Josephine | ADDRESS ON FILE | | | | |
| 7953045 | Hom, Juan Jose | 23064 Santa Clara St | Hayward | CA | 94544 | |
| 4954993 | Hom, Patty S | ADDRESS ON FILE | | | | |
| 6159588 | Hom, Pheap | ADDRESS ON FILE | | | | |
| 4995848 | Hom, Raymond | ADDRESS ON FILE | | | | |
| 4911522 | Hom, Raymond Ching | ADDRESS ON FILE | | | | |
| 4996873 | Hom, Robert | ADDRESS ON FILE | | | | |
| 4998222 | Hom, William | ADDRESS ON FILE | | | | |
| 4943992 | Homaifard, Mohammad | 420 Kula gulf way | Albany | CA | 94706 | |
| 5990583 | Homaifard, Mohammad | ADDRESS ON FILE | | | | |
| 6021669 | Homaifarrd, Mohammad | ADDRESS ON FILE | | | | |
| 4975564 | Homan, Bill | 0624 PENINSULA DR, 280 Robin Road | Hillborough | CA | 94010 | |
| 6108537 | Homan, Bill | ADDRESS ON FILE | | | | |
| 4942833 | Homan, Fredrick | 650 HOLLOWAY RD #105 | Gilroy | CA | 95020 | |
| 4969217 | Homan, Jason Russell | ADDRESS ON FILE | | | | |
| 4953205 | Homan, Justin Taylor | ADDRESS ON FILE | | | | |
| 7902337 | Homburger, Thomas | ADDRESS ON FILE | | | | |
| 4922409 | HOME BUILDERS ASSN OF CENTRAL COAST | PO Box 748 | SAN LUIS OBISPO | CA | 93406 | |
| 4922410 | HOME BUILDING FOUNDATION | OF THE DELTA, 1701 W MARCH LANE STE F | STOCKTON | CA | 95207 | |
| 7267697 | Home Care Advantage | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4922411 | HOME CARE ASSISTANCE OF CA LLC | 1255 OAKMEAD PARKWAY | SUNNYVALE | CA | 94085 | |
| 4922412 | HOME CARE CONNECT LLC | 507 N NEW YORK AVE STE 200 | WINTER PARK | FL | 32789 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7270469 | Home Comfort Heating And Air | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7941463 | HOME DEPOT | 2121 CADENASSO DR | FAIRFIELD | CA | 94533 | |
| 7328187 | Home Depot U.S.A., Inc. | Charles Lamar II, Home Dept U.S.A., Inc., 2455 Paces Ferry Road, SE | Atlanta | GA | 30339 | |
| 7328187 | Home Depot U.S.A., Inc. | Devvrat Sinha, Associate, Seyfarth Shaw LLP, 233 S. Wacker St., Suite 8000 | Chicago | IL | 60606 | |
| 7328187 | Home Depot U.S.A., Inc. | Seyfarth Shaw LLP, Devvrat Sinha, 233 S. Wacker St., Suite 8000 | Chicago | IL | 60606 | |
| 6116871 | HOME DEPOT USA INC | 1000 Groveland Lane | Lincoln | CA | 95648 | |
| 6116868 | HOME DEPOT USA INC | 100 Bicentenial Way | Santa Rosa | CA | 95403 | |
| 6116876 | HOME DEPOT USA INC | 1100 Tharp Road | Yuba City | CA | 95993 | |
| 6116870 | HOME DEPOT USA INC | 11755 Willow Creek Drive | Auburn | CA | 95603 | |
| 6116848 | HOME DEPOT USA INC | 1175 Admiral Callaghan | Vallejo | CA | 94541 | |
| 6116865 | HOME DEPOT USA INC | 1400 E Pescadero Ave | Tracy | CA | 95304 | |
| 6116839 | HOME DEPOT USA INC | 1590 Canyon Del Rey Boulevard | Seaside | CA | 93955 | |
| 6116849 | HOME DEPOT USA INC | 1625 Sycamore Ave. | Hercules | CA | 94547 | |
| 6116841 | HOME DEPOT USA INC | 1781 E. Bayshore Road | East Palo Alto | CA | 94303 | |
| 6116873 | HOME DEPOT USA INC | 1860 E Main Street | Woodland | CA | 95776 | |
| 6116838 | HOME DEPOT USA INC | 1890 N. Davis Road | Salinas | CA | 93907 | |
| 6116833 | HOME DEPOT USA INC | 1955 E. Pacheco Blvd. | Los Banos | CA | 93635 | |
| 6116842 | HOME DEPOT USA INC | 2001 Chess Dr | San Mateo | CA | 94404 | |
| 6116844 | HOME DEPOT USA INC | 2090 Meridian Park Blvd | Concord | CA | 94520 | |
| 6116845 | HOME DEPOT USA INC | 2121 Cadenasso Dr | Fairfield | CA | 94533 | |
| 6116834 | HOME DEPOT USA INC | 2155 N Schnoor Street | Madera | CA | 93637 | |
| 6116847 | HOME DEPOT USA INC | 21787 Hesperian Blvd. | Hayward | CA | 94541 | |
| 6116851 | HOME DEPOT USA INC | 225 Soscol Ave | Napa | CA | 94559 | |
| 6116852 | HOME DEPOT USA INC | 2300 N Park Blvd | Pittsburg | CA | 94565 | |
| 6116866 | HOME DEPOT USA INC | 2461 Naglee Road | Tracy | CA | 95304 | |
| 6116850 | HOME DEPOT USA INC | 2500 Las Positas Rd | Livermore | CA | 94551 | |
| 6116867 | HOME DEPOT USA INC | 250 Commerce Ave | Manteca | CA | 95336 | |
| 6116874 | HOME DEPOT USA INC | 2580 Notre Dame Blvd | Chico | CA | 95928 | |
| 6116877 | HOME DEPOT USA INC | 2650 Main Street | Red Bluff | CA | 96080 | |
| 6116829 | HOME DEPOT USA INC | 2655 Mt. Vernon Avenue | Bakersfield | CA | 93306 | |
| 6116875 | HOME DEPOT USA INC | 267 Nelson Avenue | Oroville | CA | 95965 | |
| 6116853 | HOME DEPOT USA INC | 2750 Crow Canyon Rd | San Ramon | CA | 94583 | |
| 6116860 | HOME DEPOT USA INC | 2855 Story Road | San Jose | CA | 95127 | |
| 6116854 | HOME DEPOT USA INC | 30055 Industrial Pkwy | Union City | CA | 94587 | |
| 6116835 | HOME DEPOT USA INC | 3175 Highland Avenue | Selma | CA | 93662 | |
| 6116859 | HOME DEPOT USA INC | 355 S Green Valley Road | Watsonville | CA | 95076 | |
| 6116864 | HOME DEPOT USA INC | 3818 Hammer Lane | Stockton | CA | 95212 | |
| 6116855 | HOME DEPOT USA INC | 4000 Alameda Avenue | Oakland | CA | 94601 | |
| 6116830 | HOME DEPOT USA INC | 4001 Ming Ave. | Bakersfield | CA | 93309 | |
| 6116846 | HOME DEPOT USA INC | 43900 Ice House Terrace | Fremont | CA | 94538 | |
| 6116831 | HOME DEPOT USA INC | 4700 Gosford Rd. | Bakersfield | CA | 93313 | |
| 6116856 | HOME DEPOT USA INC | 4825 Redwood Dr. | Cotati | CA | 94928 | |
| 6116837 | HOME DEPOT USA INC | 4864 E. Kings Canyon Rd. | Fresno | CA | 93727 | |
| 6116862 | HOME DEPOT USA INC | 5010 Feather River Drive | Stockton | CA | 95129 | |
| 6116872 | HOME DEPOT USA INC | 510 Orange Drive | Vacaville | CA | 95684 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3977 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6116843 | HOME DEPOT USA INC | 5631 Lone Tree Way | Brentwood | CA | 94513 | |
| 6116832 | HOME DEPOT USA INC | 575 N China Lake Blvd | Ridgecrest | CA | 93555 | |
| 6116869 | HOME DEPOT USA INC | 6280 Hembree Lane | Windsor | CA | 95492 | |
| 6116863 | HOME DEPOT USA INC | 635 W Capitol Expressway | San Jose | CA | 95136 | |
| 6116840 | HOME DEPOT USA INC | 680 Kifer Rd | Sunnyvale | CA | 94086 | |
| 6116836 | HOME DEPOT USA INC | 7150 N. Abby St. | Fresno | CA | 93720 | |
| 5871120 | HOME DEPOT USA INC | ADDRESS ON FILE | | | | |
| 6116858 | HOME DEPOT USA INC | 860 E. Dunne Ave. | Morgan Hill | CA | 95037 | |
| 6116857 | HOME DEPOT USA INC | 8850 San Ysidro Ave | Gilroy | CA | 95020 | |
| 6116861 | HOME DEPOT USA INC | 975 S De Anza Blvd | San Jose | CA | 95129 | |
| 7953044 | Home Depot USA Inc. | 1451 East Hatch Road | Modesto | CA | 95351 | |
| 5864764 | Home Depot USA, Inc. | ADDRESS ON FILE | | | | |
| 4922413 | HOME ENERGY MAGAZINE | 1250 ADDISON ST STE 211B | BERKELEY | CA | 94702 | |
| 5871121 | Home Fix | ADDRESS ON FILE | | | | |
| 6082624 | HOME HEALTH CARE MANAGEMENT INC - 1398 RIDGEWOOD | 590 W LOCUST AVE STE 103 | FRESNO | CA | 93650 | |
| 4943194 | Home resident-Keller, Joey | 2225 Donovan Dr. | Lincoln | CA | 95648 | |
| 5871122 | Home Sweet Home Holdings, LLC | ADDRESS ON FILE | | | | |
| 5984426 | Home-Aguilar, Elmer | 333 Catalpa St., 8 | San Mateo | CA | 94401 | |
| 4933854 | Home-Aguilar, Elmer | 333 Catalpa St. | San Mateo | CA | 94401 | |
| 4936275 | Home-Ahmadi, Ramin | 2218 willow ave | Bay point | CA | 94565 | |
| 4935518 | Home-Beltran, Gladys | 1827 June avenue | Bakersfield | CA | 93304 | |
| 5871123 | Homeglen Lane LLC | ADDRESS ON FILE | | | | |
| 4937236 | Home-Kim, Kris | 709 Larsson St | Manhattan Bch | CA | 90266-5943 | |
| 5986283 | Home-Kim, Kris | 709 LARSSON ST | MANHATTAN BEACH | CA | 90266-5943 | |
| 6000844 | Home-Kim, Kris | 709 LARSSON ST | MANHATTAN SCH | CA | 90266 | |
| 4939764 | Home-Knotts, Vanice | 4413 Underwood Dr. | Bakersfield | CA | 93301 | |
| 5922302 | Homeland Insurance Company Of New York | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 6082625 | HOMELEGANCE | 48200 FREMONT BLVD | FREMONT | CA | 94538 | |
| 7200145 | HOMELESS SERVICES CENTER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830 | San Francisco | CA | 94104 | |
| 7200145 | HOMELESS SERVICES CENTER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4948843 | Homem, Richard | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 7206653 | Homem, Richard | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5007680 | Homem, Richard | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4971004 | Homen, Justin Alan | ADDRESS ON FILE | | | | |
| 4924764 | HOMEN, MARK A | LAW OFFICE OF MARK A HOMEN, 1728 B ST | HAYWARD | CA | 94541 | |
| 7915834 | Homeowners Choice Property & Casualty Insurance Company, Inc. | Attn: Les Holland, 5300 W Cypress Street, Suite 100 | Tampa | FL | 33607 | |
| 7695279 | HOMER C INGEBRETSEN & | ADDRESS ON FILE | | | | |
| 7695280 | HOMER C LUTZ & | ADDRESS ON FILE | | | | |
| 7695281 | HOMER CHIN & DOROTHY CHIN TR | ADDRESS ON FILE | | | | |
| 7771188 | HOMER D MCKALIP & | KAROLE MCKALIP JT TEN, 6009 DENTON CT | SPRINGFIELD | VA | 22152-1208 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3978 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7695282 | HOMER D MITCHUM & | ADDRESS ON FILE | | | | |
| 7777164 | HOMER FEI HUNG YAN | 511 GREEN ST | SAN FRANCISCO | CA | 94133-3905 | |
| 7775393 | HOMER J STREIB & | RUBY L STREIB JT TEN, 16046 REDONDO DR | TRACY | CA | 95304-9727 | |
| 7769631 | HOMER L KURJAN & | MRS DOROTHY KURJAN JT TEN, 1115 HORSE HILL RD | WESTBROOK | CT | 06498-1403 | |
| 6146946 | HOMER LAWRENCE TR & HOMER LINDA TR | ADDRESS ON FILE | | | | |
| 7695283 | HOMER MASON | ADDRESS ON FILE | | | | |
| 7695284 | HOMER MASON CUST | ADDRESS ON FILE | | | | |
| 7772204 | HOMER NOSS & HARRIETTE E NOSS TR | NOSS FAMILY 1991 TRUST, UA SEP 23 91, 225 E ALAMAR AVE | SANTA BARBARA | CA | 93105-3015 | |
| 7695285 | HOMER O WELLS & | ADDRESS ON FILE | | | | |
| 7772941 | HOMER PIERCE & | NAOMI PIERCE JT TEN, C/O JEAN ALEXANDER, 461 MCAULEY ST | OAKLAND | CA | 94609-1545 | |
| 7169571 | Homer Ray Wilhite | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169571 | Homer Ray Wilhite | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169571 | Homer Ray Wilhite | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4992698 | Homer, Gary | ADDRESS ON FILE | | | | |
| 4989547 | Homer, Jodi | ADDRESS ON FILE | | | | |
| 4983104 | Homer, Lawrence | ADDRESS ON FILE | | | | |
| 5001178 | Homer, Lawrence | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7162760 | HOMER, LAWRENCE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5001177 | Homer, Lawrence | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001176 | Homer, Lawrence | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009492 | Homer, Lawrence | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5001175 | Homer, Linda | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001174 | Homer, Linda | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001173 | Homer, Linda | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009491 | Homer, Linda | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7162761 | HOMER, LINDA SUSAN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4993714 | Homer, Marcus | ADDRESS ON FILE | | | | |
| 4938960 | Home-reddy, raj | 19688 Braemar Drive | Saratoga | CA | 95070 | |
| 5983554 | Homes Association, Huckleberry Island | 17 Huckleberry Island | Brookdale | CA | 95007 | |
| 6140289 | HOMES BY SHELL LLC | ADDRESS ON FILE | | | | |
| 7165823 | Homes by Shell, LLC | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7159268 | HOMES, MICHELLE LEIGH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159268 | HOMES, MICHELLE LEIGH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3978 of 10156

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5913608 | Homesite Insurance Company of California | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4999932 | Homesite Insurance Company of California | COZEN O'CONNOR, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4999933 | Homesite Insurance Company of California | COZEN O'CONNOR, Kevin D. Bush, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4945427 | Homesite Insurance Company of California | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913011 | Homesite Insurance Company of California | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913341 | Homesite Insurance Company of California | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4988696 | Homesley, Donald | ADDRESS ON FILE | | | | |
| 5865603 | HOMESTAR BUILDING PERFORMANCE, INC. | ADDRESS ON FILE | | | | |
| 5871124 | Homestead Comunity Builders, Inc. | ADDRESS ON FILE | | | | |
| 7152261 | Hometech Charter School, Inc. | Welty, Weaver & Currie, PC, Jack W. Weaver , 278469, 3333 Mendocino Ave., Suite 210 | Santa Rose | CA | 95403 | |
| 4938449 | Home-Van Sciver, Jason | 18510 Skyline Blvd | Los Gatos | CA | 95033 | |
| 4922414 | HOMEWOOD ENERGY SERVICES | 820 WASHINGTON BLVD | PITTSBURGH | PA | 15206 | |
| 4938962 | home-Wu, Mingxi | 4017 Martin Dr. | San Mateo | CA | 94403 | |
| 7294446 | Homlitas, Lynda | ADDRESS ON FILE | | | | |
| 7228213 | Homlitas, Lynda Margarete | ADDRESS ON FILE | | | | |
| 7250305 | Homlitas, Michael | ADDRESS ON FILE | | | | |
| 4982920 | Hommer, Kenneth | ADDRESS ON FILE | | | | |
| 7460952 | Homrig, Patricia A. | ADDRESS ON FILE | | | | |
| 4943265 | Homrun Liquors-Tawasha, Jamil | 1551 Ocean Ave. | San Francisco | CA | 94112 | |
| 4992493 | Homsher, Ila | ADDRESS ON FILE | | | | |
| 4944198 | Homsher, Nyal | 25591 3rd Avenue | Los Molinos | CA | 96055 | |
| 6130794 | HON GEMMA & EDMOND | ADDRESS ON FILE | | | | |
| 7695286 | HON J WOO | ADDRESS ON FILE | | | | |
| 7777049 | HON PING WONG & | YUK QUON WONG JT TEN, 1205 LILIHA ST APT 206 | HONOLULU | HI | 96817-4645 | |
| 7695287 | HON WOO | ADDRESS ON FILE | | | | |
| 4935920 | Hon, Matthew | 19350 hess | Sonora | CA | 95370 | |
| 4978317 | Honaker, Richard | ADDRESS ON FILE | | | | |
| 6145354 | HONARMAND HASSAN & BARAN ILONA A | ADDRESS ON FILE | | | | |
| 5871125 | Honarmand, Somayeh | ADDRESS ON FILE | | | | |
| 5871126 | Honda of Santa Maria | ADDRESS ON FILE | | | | |
| 5982800 | Honda of Santa Maria, Jessica Ruffoni | 700 E. Betteravia Rd., P.O. Box 5759 | Santa Maria | CA | 93456 | |
| 4942343 | Honda of Santa Maria, Jessica Ruffoni | 700 E. Betteravia Rd. | Santa Maria | CA | 93456 | |
| 4914472 | Honda, Isabel Audrey | ADDRESS ON FILE | | | | |
| 7189834 | Hone, Lindsey Rene | ADDRESS ON FILE | | | | |
| 7189834 | Hone, Lindsey Rene | ADDRESS ON FILE | | | | |
| 4919975 | HONEGGER, DOUGLAS G | D G HONEGGER CONSULTING, 2690 SHETLAND PL | ARROYO GRANDE | CA | 93420 | |
| 6082626 | HONEGGER, DOUGLAS G | ADDRESS ON FILE | | | | |
| 5871127 | HONEGGER, GREG & KATHY | ADDRESS ON FILE | | | | |
| 5983618 | Honegger, Lisa | ADDRESS ON FILE | | | | |
| 4943976 | Honegger, Lisa | 1736 Kirker Pass Rd. | Clayton | CA | 94517 | |
| 7775987 | HONESTO R TRIA | 40343 ROBIN ST | FREMONT | CA | 94538-2841 | |
| 7260873 | Honey Allen, Christina | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4967569 | Honey Allen, Christina Carol | ADDRESS ON FILE | | | | |
| 5922306 | Honey D. Olvera | ADDRESS ON FILE | | | | |
| 5922304 | Honey D. Olvera | ADDRESS ON FILE | | | | |
| 5922305 | Honey D. Olvera | ADDRESS ON FILE | | | | |
| 5922307 | Honey D. Olvera | ADDRESS ON FILE | | | | |
| 5922303 | Honey D. Olvera | ADDRESS ON FILE | | | | |
| 6145988 | HONEY JENNIFER ET AL | ADDRESS ON FILE | | | | |
| 5865799 | Honey Lake Hyb. Geo Prod. | ADDRESS ON FILE | | | | |
| 7773333 | HONEY LIFE INS CO | CUST J R RAMIREZ, INDIVIDUAL RETIREMENT ACCOUNT, 109 MAGEE LN | ROBSTOWN | TX | 78380-2022 | |
| 7170246 | Honey Run Covered Bridge Association | ADDRESS ON FILE | | | | |
| 7170246 | Honey Run Covered Bridge Association | ADDRESS ON FILE | | | | |
| 4988201 | Honey, Ted | ADDRESS ON FILE | | | | |
| 7160198 | HONEYCUTT, JEFFREY LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160198 | HONEYCUTT, JEFFREY LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4958309 | Honeycutt, Mark | ADDRESS ON FILE | | | | |
| 4922415 | HONEYWELL ANALYTICS INC | 405 BARCLAY BLVD | LINCOLNSHIRE | IL | 60069 | |
| 7139481 | Honeywell Analytics, HLS | 300 S Tryon St Suite 500 | Charlotte | NC | 28202 | |
| 6151705 | Honeywell Analytics, HLS | Bank of America Lockbox Services, Lockbox 840067, 1950 N. Stemmons Fwy, Ste. 5010 | Dallas | TX | 75207 | |
| 6151705 | Honeywell Analytics, HLS | Dawn Daufelt, Manager Credit, 405 Barclay Blvd | Lincolnshire | IL | 60069-3609 | |
| 6151705 | Honeywell Analytics, HLS | P.O Box 840067 | Dallas | TX | 75284-0067 | |
| 4922416 | HONEYWELL BLDG SOLUTIONS SES CORP | 1985 DOUGLAS DR NORTH DOCK 1 | GOLDEN VALLEY | MN | 55422 | |
| 6082636 | HONEYWELL INTERNATIONAL INC | 199 Rosewood Drive, Suite 300 | Danvers | MA | 01923 | |
| 7953046 | HONEYWELL INTERNATIONAL INC | 199 Rosewood Drive | Danvers | MA | 01923 | |
| 4922419 | HONEYWELL INTERNATIONAL INC | 23149 NETWORK PL | CHICAGO | IL | 60673-1231 | |
| 4922418 | HONEYWELL INTERNATIONAL INC | HONEYWELL AEROSPACE, HONEYWELL PLAZA | MINNEAPOLIS | MN | 55330 | |
| 4922420 | HONEYWELL INTERNATIONAL INC | HONEYWELL PROCESS SOLUTIONS, 101 COLUMBIA RD | MORRISTOWN | NJ | 07960 | |
| 6082637 | HONEYWELL INTERNATIONAL INC BUILDING SOLUTIONS | 199 ROSEWOOD DR #300 | DANVERS | MA | 01923 | |
| 7263363 | Honeywell International Inc. | Rosa Evergreen , Jeremy Karpatkin, Arnold & Porter, 601 Massachusetts Ave NW | Washington | DC | 20001-3743 | |
| 7263363 | Honeywell International Inc. | Attn: Thomas Byrne Associate General Counsel , 115 Tabor Road | Morris Plains | NJ | 07950 | |
| 4922421 | HONEYWELL PRODUCT SALES CTR | 6 CENTERPOINTE DR | LA PALMA | CA | 90623 | |
| 6116878 | Honeywell Smart Energy Gas Americas | Attn: An officer, managing or general agent, 436 North Eagle Street | Geneva | OH | 44041 | |
| 6170358 | Hong Anh Tham and/or Lan Heng | ADDRESS ON FILE | | | | |
| 5824127 | Hong Anh Tham or Lan Heng | ADDRESS ON FILE | | | | |
| 6143359 | HONG ANNA SAU KUEN TR | ADDRESS ON FILE | | | | |
| 7198180 | HONG ANNA SAU KUEN TRUST | ADDRESS ON FILE | | | | |
| 7198180 | HONG ANNA SAU KUEN TRUST | ADDRESS ON FILE | | | | |
| 6144763 | HONG BARRY M TR ET AL | ADDRESS ON FILE | | | | |
| 6143386 | HONG DAVID KAI YOU & CHAU YUNG TR ET AL | ADDRESS ON FILE | | | | |
| 6146320 | HONG JUDITH Y TR & GROVES AARON R TR | ADDRESS ON FILE | | | | |
| 4933777 | Hong Kong Clay Pot Restaurant | 960 Grant Avenue | San Francisco | CA | 94108 | |
| 6082640 | Hong Leahey | 7000 Shoreline Court | South San Francisco | CA | 94080 | |
| 4922468 | HONG MD, HOYMAN | A PROFESSIONAL MED CORP, 730 POLHEMUS RD STE 203 | SAN MATEO | CA | 94402 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6145808 | HONG RUNDI & ZHAO WEIPING | ADDRESS ON FILE | | | | |
| 7768207 | HONG SO MAC & LUDU MUOI MAC | TR UA DEC 27 07 HONG SO MAC AND, LUDU MUOI MAC REVOCABLE TRUST, 2567 30TH AVE | SAN FRANCISCO | CA | 94116-2931 | |
| 5871128 | Hong Thoa T PHAM | ADDRESS ON FILE | | | | |
| 7170430 | HONG, ALEX | ADDRESS ON FILE | | | | |
| 7170430 | HONG, ALEX | ADDRESS ON FILE | | | | |
| 4967683 | Hong, Alexander | ADDRESS ON FILE | | | | |
| 4916106 | HONG, ANNA S | 1007 N STATION DR | VACAVILLE | CA | 95688 | |
| 7273485 | Hong, Barry M | ADDRESS ON FILE | | | | |
| 4959344 | Hong, Brian | ADDRESS ON FILE | | | | |
| 4935121 | Hong, Carlos | 50 Viola Street | South San Francisco | CA | 94080 | |
| 6169950 | Hong, Chamrong | ADDRESS ON FILE | | | | |
| 4969768 | Hong, Christopher | ADDRESS ON FILE | | | | |
| 4940911 | HONG, CLIFFORD | 2335 CHESTNUT ST #9 | SAN FRANCISCO | CA | 94123 | |
| 4979518 | Hong, Daniel | ADDRESS ON FILE | | | | |
| 4996914 | Hong, Darrell | ADDRESS ON FILE | | | | |
| 4912924 | Hong, Darrell D | ADDRESS ON FILE | | | | |
| 7182598 | Hong, David K. | ADDRESS ON FILE | | | | |
| 7182598 | Hong, David K. | ADDRESS ON FILE | | | | |
| 4919503 | HONG, DAVID KAI YOU | 2324 ANZA ST | SAN FRANCISCO | CA | 94118 | |
| 5865417 | HONG, DAVID, An Individual | ADDRESS ON FILE | | | | |
| 4997242 | Hong, Diana | ADDRESS ON FILE | | | | |
| 4967109 | Hong, Diana L | ADDRESS ON FILE | | | | |
| 4979635 | Hong, Doris | ADDRESS ON FILE | | | | |
| 5921038 | Hong, Duncan | ADDRESS ON FILE | | | | |
| 4994673 | Hong, Fanyee | ADDRESS ON FILE | | | | |
| 4980436 | Hong, Helen | ADDRESS ON FILE | | | | |
| 5014114 | Hong, Hildegard | ADDRESS ON FILE | | | | |
| 4922467 | HONG, HOYLOND | HOYLOND HONG MD INC, 1199 BUSH ST STE 300 | SAN FRANCISCO | CA | 94109 | |
| 4969265 | Hong, Janet J | ADDRESS ON FILE | | | | |
| 4938026 | Hong, Joon | PO Box 361221 | Milpitas | CA | 95036 | |
| 5010101 | Hong, Judith | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010102 | Hong, Judith | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002447 | Hong, Judith | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7251812 | Hong, Judith | ADDRESS ON FILE | | | | |
| 4973258 | Hong, Julie Trinh | ADDRESS ON FILE | | | | |
| 6171404 | Hong, Long Thi Kim | ADDRESS ON FILE | | | | |
| 4997642 | Hong, May | ADDRESS ON FILE | | | | |
| 6167931 | Hong, Pham | ADDRESS ON FILE | | | | |
| 7071240 | Hong, Pingping | ADDRESS ON FILE | | | | |
| 4974740 | Hong, Richard | Whispering Creek Equestrian Center, 3233 Greer Road | Palo Alto | CA | 94303 | |
| 6096020 | Hong, Richard (Rick) | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4967610 | Hong, Richard T | ADDRESS ON FILE | | | | |
| 7260867 | Hong, Rundi | ADDRESS ON FILE | | | | |
| 7169142 | HONG, RUNDI | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4985615 | Hong, Timothy | ADDRESS ON FILE | | | | |
| 7182597 | Hong, William Chu | ADDRESS ON FILE | | | | |
| 7182597 | Hong, William Chu | ADDRESS ON FILE | | | | |
| 4934421 | HONG, WILSON | 166 INVERNESS DR | SAN FRANCISCO | CA | 94132 | |
| 4972295 | Hong, Woo Sup | ADDRESS ON FILE | | | | |
| 7953047 | Honglang, Li | 191 Saint Francis Blvd | Daly City | CA | 94015-2153 | |
| 7953048 | Honglang, Li | 191 Saint Francis Blvd | San Francisco | CA | 93250 | |
| 5871130 | HONGQING, SHAN | ADDRESS ON FILE | | | | |
| 4922422 | HONGSHIK HAN MD INC | 7005 N MAPLE AVE #108 | FRESNO | CA | 93720 | |
| 7247117 | Honig Vineyard and Winery, LLC | Tony Benedetti, P.O.Box 406 | Rutherfod | CA | 94573 | |
| 6146014 | HONIGHAUSEN ULRICH LEO & HONIGHAUSEN AMANDA LYNN | ADDRESS ON FILE | | | | |
| 5871131 | Honighausen, Amanda | ADDRESS ON FILE | | | | |
| 7164110 | HONIGHAUSEN, AMANDA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164110 | HONIGHAUSEN, AMANDA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7164109 | HONIGHAUSEN, ULRICH | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164109 | HONIGHAUSEN, ULRICH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 5013667 | Honkit, Chan Paul and Dawn Hickey | ADDRESS ON FILE | | | | |
| 4977378 | Honma, Herbert | ADDRESS ON FILE | | | | |
| 4980321 | Honniball, Irene | ADDRESS ON FILE | | | | |
| 4922424 | HONOLULU HILLS HOLDINGS LLC | PO Box 226 | TAFT | CA | 93268 | |
| 6082641 | Honolulu Hills Holdings, LLC | Darrell R. Melton, P.O. Box 226 | Taft | CA | 93268 | |
| 4922425 | HONOLULU PAIN MANAGEMENT CLINIC LLC | JEFFREY S WANG, 500 ALA MOANA BLVD SUITE 1-3 | HONOLULU | HI | 96813-0000 | |
| 7695288 | HONOR B DIXON | ADDRESS ON FILE | | | | |
| 7843045 | HONOR B DIXON | 3026 50TH ST | DALLAS | TX | 75216-7341 | |
| 4922426 | HONOR FLIGHT CENTRAL COAST | CALIFORNIA INC, PO Box 1750 | PASO ROBLES | CA | 93447 | |
| 7695289 | HONORAH M NASH | ADDRESS ON FILE | | | | |
| 7933893 | HONORATO C BALAJADIA.;. | 8507 KENNETH RIDGE CT | FAIR OAKS | CA | 95628 | |
| 4996124 | Honrada, Minerva | ADDRESS ON FILE | | | | |
| 4911979 | Honrada, Minerva N | ADDRESS ON FILE | | | | |
| 4995501 | Hons, Mary | ADDRESS ON FILE | | | | |
| 6132029 | HONTOU ERNEST L & CHRISTINE D | ADDRESS ON FILE | | | | |
| 4998038 | Hoo, Norman | ADDRESS ON FILE | | | | |
| 4967789 | Hoo, Roseanne | ADDRESS ON FILE | | | | |
| 4926857 | HOOBERY, PEGGY SUE | BURDINE PRINTING, 1040 E GRAND AVE | ARROYO GRANDE | CA | 93420 | |
| 4975415 | Hood | 1128 PENINSULA DR, 636 Georgia St. | Vallejo | CA | 94590-6124 | |
| 4976003 | Hood | 4009 HIGHWAY 147, 7858 Elk Grove-Floren Road | Sacramento | CA | 95829 | |
| 7941464 | HOOD | 4009 HIGHWAY 147 | SACRAMENTO | CA | 95829 | |
| 6095285 | Hood | 7858 Elk Grove-Floren Road | Sacramento | CA | 95829 | |
| 6133826 | HOOD DENNIS AND KATHERINE | ADDRESS ON FILE | | | | |
| 6134316 | HOOD DENNIS AND KATHERINE SUSAN | ADDRESS ON FILE | | | | |
| 6134693 | HOOD DENNIS JOHN ETAL | ADDRESS ON FILE | | | | |
| 4922427 | HOOD EXHIBITS | 1001 CANAL BLVD | RICHMOND | CA | 94804 | |
| 4954815 | Hood, Alicia Susana | ADDRESS ON FILE | | | | |
| 4916620 | HOOD, BARBARA E | 741 PINEY WAY | MORRO BAY | CA | 93442-1958 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4998104 | Hood, Cindy | ADDRESS ON FILE | | | | |
| 4956163 | Hood, Dana | ADDRESS ON FILE | | | | |
| 4958290 | Hood, Edward John | ADDRESS ON FILE | | | | |
| 5968518 | Hood, Harold | ADDRESS ON FILE | | | | |
| 4934749 | Hood, Harold | PO Box 605 | Arnold | CA | 95223 | |
| 7462049 | Hood, Hope | ADDRESS ON FILE | | | | |
| 7462049 | Hood, Hope | ADDRESS ON FILE | | | | |
| 7158466 | HOOD, HOWARD | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4958495 | Hood, J A | ADDRESS ON FILE | | | | |
| 4923314 | HOOD, JOHN A | 28906 BURLESON ST | AGOURA HILLS | CA | 91301 | |
| 7729885 | Hood, Jr., Clarence E. and Janet C., Individuals and as Trustees of The Hood Family Trust dated 8-3-16 | Law Office of Kenneth P. Roye, Joseph G. Astleford, Attorney, 142 West 2nd Street, Suite B | Chico | CA | 95928 | |
| 4987125 | Hood, Lawrence | ADDRESS ON FILE | | | | |
| 4987165 | Hood, Linda Jean | ADDRESS ON FILE | | | | |
| 4957811 | Hood, Loren Charles | ADDRESS ON FILE | | | | |
| 4926756 | HOOD, PATRICIA M | K & P INDUSTRIES, PO Box 2238 | ELK GROVE | CA | 95759 | |
| 5871132 | HOOD, RANDOLPH | ADDRESS ON FILE | | | | |
| 7187133 | Hood, Richard | ADDRESS ON FILE | | | | |
| 4982469 | Hood, Virgil | ADDRESS ON FILE | | | | |
| 4981519 | Hood, Virginia | ADDRESS ON FILE | | | | |
| 7179275 | Hoofard, Joan E. | ADDRESS ON FILE | | | | |
| 7179275 | Hoofard, Joan E. | ADDRESS ON FILE | | | | |
| 5871133 | Hoofatt, Peter | ADDRESS ON FILE | | | | |
| 4957560 | Hoogendoorn, Karel Ray | ADDRESS ON FILE | | | | |
| 4970169 | Hoogerhyde, Cynthia T | ADDRESS ON FILE | | | | |
| 7204386 | Hoogeveen, Nicolaas | ADDRESS ON FILE | | | | |
| 7695290 | HOOI HOON YEAP & | ADDRESS ON FILE | | | | |
| 4922428 | HOOK CRANE & RIGGING INC | PO Box 81872 | BAKERSFIELD | CA | 93380-1872 | |
| 7190875 | HOOK, CARLENE RAYE | ADDRESS ON FILE | | | | |
| 7190875 | HOOK, CARLENE RAYE | ADDRESS ON FILE | | | | |
| 7072743 | Hook, Georgia | ADDRESS ON FILE | | | | |
| 4985766 | Hook, Kenneth | ADDRESS ON FILE | | | | |
| 7225444 | Hook, Michael | ADDRESS ON FILE | | | | |
| 6029379 | Hook, Michael | ADDRESS ON FILE | | | | |
| 6029309 | Hook, Michael | ADDRESS ON FILE | | | | |
| 7190873 | HOOK, TERRY ELMORE | ADDRESS ON FILE | | | | |
| 7190873 | HOOK, TERRY ELMORE | ADDRESS ON FILE | | | | |
| 4952302 | Hook, Thomas Ryan | ADDRESS ON FILE | | | | |
| 6082645 | Hook, Thomas Ryan | ADDRESS ON FILE | | | | |
| 7162335 | Hook, Todd J. | ADDRESS ON FILE | | | | |
| 6143058 | HOOKER JAMES BEASLEY TR | ADDRESS ON FILE | | | | |
| 7261260 | Hooker Oak Distillery, LLC | ADDRESS ON FILE | | | | |
| 6143835 | HOOKER WILLIAM D & DEUTSCH DIANE | ADDRESS ON FILE | | | | |
| 4913808 | Hooker, Brian D | ADDRESS ON FILE | | | | |
| 7160199 | HOOKER, CATHERINE LEIGH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160199 | HOOKER, CATHERINE LEIGH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7823167 | Hooker, Charles  Leroy | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7462430 | Hooker, Charles Leroy | ADDRESS ON FILE | | | | |
| 7462430 | Hooker, Charles Leroy | ADDRESS ON FILE | | | | |
| 4934475 | HOOKER, CINDY | 30574 CORRAL DR, | COARSEGOLD | CA | 93614 | |
| 7482497 | Hooker, Clinton | ADDRESS ON FILE | | | | |
| 4980759 | Hooker, Harry | ADDRESS ON FILE | | | | |
| 4967911 | Hooker, Jacob Dean | ADDRESS ON FILE | | | | |
| 7190470 | Hooker, Jeannnie R. | ADDRESS ON FILE | | | | |
| 7190470 | Hooker, Jeannnie R. | ADDRESS ON FILE | | | | |
| 4913821 | Hooker, Lloyd | ADDRESS ON FILE | | | | |
| 4983846 | Hooker, Mattie | ADDRESS ON FILE | | | | |
| 4999154 | Hooker, Michele (As Trustee Of The 1999 Marhenke Family Trust) (Mike Marhenke is not on demand) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008696 | Hooker, Michele (As Trustee Of The 1999 Marhenke Family Trust) (Mike Marhenke is not on demand) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999155 | Hooker, Michele (As Trustee Of The 1999 Marhenke Family Trust) (Mike Marhenke is not on demand) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7190479 | Hooker, Robert E. | ADDRESS ON FILE | | | | |
| 7190479 | Hooker, Robert E. | ADDRESS ON FILE | | | | |
| 7160201 | HOOKER, ROBERT J, | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160201 | HOOKER, ROBERT J, | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4965466 | Hooker, Shante Rene | ADDRESS ON FILE | | | | |
| 4913809 | Hooker, Tamara M | ADDRESS ON FILE | | | | |
| 7074671 | Hooker, William | ADDRESS ON FILE | | | | |
| 6185291 | Hooker, William L. | ADDRESS ON FILE | | | | |
| 6130898 | HOOKS PHILIP M & SHIRLEY T TR | ADDRESS ON FILE | | | | |
| 7170527 | HOOKS, CARMI ELISSA | ADDRESS ON FILE | | | | |
| 7170527 | HOOKS, CARMI ELISSA | ADDRESS ON FILE | | | | |
| 7170526 | HOOKS, HUGH JOSEPH | ADDRESS ON FILE | | | | |
| 7170526 | HOOKS, HUGH JOSEPH | ADDRESS ON FILE | | | | |
| 5919629 | Hooks, Philip Michael | ADDRESS ON FILE | | | | |
| 4912775 | Hooks, Standon Nolan | ADDRESS ON FILE | | | | |
| 5804390 | Hookstra, James & Patricia | ADDRESS ON FILE | | | | |
| 7288972 | Hooley, Deborah Ann | ADDRESS ON FILE | | | | |
| 7775066 | HOON SON TOD | YOUNGCHA SON, SUBJECT TO STA TOD RULES, 2053 WEAVER CT | CONCORD | CA | 94518-3530 | |
| 4922429 | HOOPA VALLEY TRIBAL COUNCIL | PO Box 1348 | HOOPA | CA | 95546 | |
| 6135180 | HOOPER JOHN E AND LUCILLE A CO TRUSTEES | ADDRESS ON FILE | | | | |
| 6131356 | HOOPER STEVEN M & JANET R JT | ADDRESS ON FILE | | | | |
| 7340003 | Hooper, Angela | ADDRESS ON FILE | | | | |
| 4993644 | Hooper, Carolyn | ADDRESS ON FILE | | | | |
| 7158719 | HOOPER, CHARLES | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158719 | HOOPER, CHARLES | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4982478 | Hooper, David | ADDRESS ON FILE | | | | |
| 7155114 | Hooper, Donna | ADDRESS ON FILE | | | | |
| 4962479 | Hooper, Kyle Wayne | ADDRESS ON FILE | | | | |
| 5991065 | Hooper, Leo | ADDRESS ON FILE | | | | |
| 4944589 | Hooper, Leo | P o box 594 | Somerset | CA | 95684 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4934693 | Hooper, Lisa | 1729 Johnston Ave | San Jose | CA | 95125 | |
| 7186363 | HOOPER, LUKE | ADDRESS ON FILE | | | | |
| 4989592 | Hooper, Robert | ADDRESS ON FILE | | | | |
| 7241840 | Hooper, Robert | ADDRESS ON FILE | | | | |
| 7326376 | Hooper, Tamara | ARNOLD LAW FIRM, Joshua H. Watson, 865 Howe Ave | Sacramento | CA | 95825 | |
| 6029380 | Hooper, Tamara | ADDRESS ON FILE | | | | |
| 6029310 | Hooper, Tamara | ADDRESS ON FILE | | | | |
| 7327792 | Hooper, Tamara | ADDRESS ON FILE | | | | |
| 4991415 | Hoops, Jerry | ADDRESS ON FILE | | | | |
| 4985559 | Hoorn, Carol | ADDRESS ON FILE | | | | |
| 4939254 | Hooshmand, Mohammad | 322 Pala Avenue | Peidmont | CA | 94611 | |
| 4950356 | Hooshnam, Jila | ADDRESS ON FILE | | | | |
| 5829215 | Hoosier Acres, LLC | Dahl Law, 2304 N Street | Sacramento | CA | 95816 | |
| 5990822 | Hoosier Acres, Purdon Holdings & | attn: Aaron Stolberg, 1311 Patrick Ave | Reno | CA | 89509 | |
| 7784414 | HOOSIERS & CO | ACCT  AUZF0217702, MELLON SECURITY TRUST COMPANY 120 BROADWAY, 13TH FLOOR - TELLER WINDOW | NEW YORK | NY | 10271-0002 | |
| 7784087 | HOOSIERS & CO | ACCT  AUZF0217702, MELLON SECURITY TRUST COMPANY TELLER WINDOW, 120 BROADWAY FL 13 | NEW YORK | NY | 10271-1413 | |
| 7787138 | HOOSIERS & CO | C/O BANK OF NEW YORK MELLON, FOR ACS UNCLAIMED PROP CLEARINGHOUSE, 1 WALL ST 3RD FLR- RECEIVE WINDOW C | NEW YORK | NY | 10286 | |
| 7886318 | Hooten, Vicki L | ADDRESS ON FILE | | | | |
| 7236249 | Hooton, Donna | ADDRESS ON FILE | | | | |
| 7268219 | Hooton, Jerry | ADDRESS ON FILE | | | | |
| 4955792 | Hooton, Nicole | ADDRESS ON FILE | | | | |
| 7241672 | Hooton, Robert Charles | ADDRESS ON FILE | | | | |
| 5006967 | Hooton, Robert Charles | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006968 | Hooton, Robert Charles | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946709 | Hooton, Robert Charles | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4922430 | HOOVEN & CO INC | 3445 CENTRAL AVE | MCKINLEYVILLE | CA | 95519 | |
| 5871134 | HOOVEN & COMPANY INC | ADDRESS ON FILE | | | | |
| 6147033 | HOOVER GAYLE E TR | ADDRESS ON FILE | | | | |
| 4991408 | Hoover Jr., Ethen | ADDRESS ON FILE | | | | |
| 7695291 | HOOVER LEE & | ADDRESS ON FILE | | | | |
| 7769938 | HOOVER ROBERT LEE | 118 MERCY ST | MOUNTAIN VIEW | CA | 94041-2230 | |
| 6134257 | HOOVER TERRY A | ADDRESS ON FILE | | | | |
| 5004384 | Hoover, Alisa | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004383 | Hoover, Alisa | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7207565 | Hoover, Cheri | M. Elizabeth Graham, 123 Justison Street | Wilmington | DE | 19801 | |
| 4952545 | Hoover, Christopher Luke | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4949501 | Hoover, Cindy Lee | Law Offices Of Douglas Boxer, Douglas Boxer, 2561 California Park Dr., Unit 100 | Chico | CA | 95928 | |
| 4949502 | Hoover, Cindy Lee | The Law Office Of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Dr., Unit 100 | Chico | CA | 95928 | |
| 4949503 | Hoover, Cindy Lee | Watts Guerra LLP, Mikal C. Watts, Guy Watts, Paige Boldt, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 7465525 | Hoover, David | ADDRESS ON FILE | | | | |
| 7272035 | Hoover, David | ADDRESS ON FILE | | | | |
| 4982462 | Hoover, James | ADDRESS ON FILE | | | | |
| 4981051 | Hoover, John | ADDRESS ON FILE | | | | |
| 7237670 | Hoover, Jr., Harvey Wilson | ADDRESS ON FILE | | | | |
| 7237670 | Hoover, Jr., Harvey Wilson | ADDRESS ON FILE | | | | |
| 4971062 | Hoover, Julie | ADDRESS ON FILE | | | | |
| 7187090 | Hoover, Lois Jean | ADDRESS ON FILE | | | | |
| 4991517 | Hoover, Patricia | ADDRESS ON FILE | | | | |
| 4975315 | Hoover, Rex | 1320 PENINSULA DR, 14475 Sobey Rd | Saratoga | CA | 95070 | |
| 6083997 | Hoover, Rex | ADDRESS ON FILE | | | | |
| 4966612 | Hoover, Shawn L | ADDRESS ON FILE | | | | |
| 4987001 | Hoover, Sophia | ADDRESS ON FILE | | | | |
| 4912459 | Hoover, Sophia Kathleen | ADDRESS ON FILE | | | | |
| 5004382 | Hoover, Stanley | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004381 | Hoover, Stanley | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7158475 | HOOVER, TYLER | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 6143384 | HOPCRAFT GEOFF S ET AL | ADDRESS ON FILE | | | | |
| 7326959 | Hope , Michael  D. | ADDRESS ON FILE | | | | |
| 7175424 | Hope Ann Marie  Bolin | ADDRESS ON FILE | | | | |
| 7175424 | Hope Ann Marie  Bolin | ADDRESS ON FILE | | | | |
| 7175424 | Hope Ann Marie  Bolin | ADDRESS ON FILE | | | | |
| 7762681 | HOPE BARNECUT TR | HOPE BARNECUT LIVING, TRUST UA MAR 31 95, 3701 FERRY LN | FREMONT | CA | 94555-3122 | |
| 7695292 | HOPE C KINNE | ADDRESS ON FILE | | | | |
| 7933894 | HOPE D NGUYEN.;. | 978 INGERSON AVENUE | SAN FRANCISCO | CA | 94124 | |
| 7695293 | HOPE E BRACKETT | ADDRESS ON FILE | | | | |
| 7695294 | HOPE E HARRINGTON | ADDRESS ON FILE | | | | |
| 7198126 | HOPE FISHER | ADDRESS ON FILE | | | | |
| 7198126 | HOPE FISHER | ADDRESS ON FILE | | | | |
| 7142688 | Hope Hood | ADDRESS ON FILE | | | | |
| 7142688 | Hope Hood | ADDRESS ON FILE | | | | |
| 7784518 | HOPE LODGE 155 AF & AM | BOX 961 | HOWARD | KS | 67349-0961 | |
| 7695295 | HOPE LODGE 155 AF & AM | ADDRESS ON FILE | | | | |
| 6082647 | Hope Lutheran Church | 55 SAN FERNANDO WAY | DALY CITY | CA | 94015 | |
| 4922431 | HOPE LUTHERAN CHURCH | 55 SAN FERNANDO WAY | DALY CITY | CA | 94015-2065 | |
| 7695298 | HOPE M ANDERSON | ADDRESS ON FILE | | | | |
| 7777146 | HOPE M WYMAN | 21 CYPRESS CT | EAST STROUDSBURG | PA | 18301-1334 | |
| 7782007 | HOPE M WYMAN & | SUZANNE BLOM TR, UA 07 14 05 HOPE M WYMAN FAMILY TRUST, 21 CYPRESS CT | EAST STROUDSBURG | PA | 18301-1334 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3986 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
3987 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7328200 | Hope Preston | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7328200 | Hope Preston | Cox, John C., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7326703 | Hope Preston on behalf of Michael Preston | ADDRESS ON FILE | | | | |
| 7326703 | Hope Preston on behalf of Michael Preston | ADDRESS ON FILE | | | | |
| 6130358 | HOPE ROBERT B | ADDRESS ON FILE | | | | |
| 7153198 | Hope Stambaugh | ADDRESS ON FILE | | | | |
| 7153198 | Hope Stambaugh | ADDRESS ON FILE | | | | |
| 7153198 | Hope Stambaugh | ADDRESS ON FILE | | | | |
| 4916039 | HOPE, ANDREA | 13840 KARRYS PL | GRASS VALLEY | CA | 95945 | |
| 5871135 | Hope, Cynthia | ADDRESS ON FILE | | | | |
| 4990949 | Hope, Georgia | ADDRESS ON FILE | | | | |
| 4959297 | Hope, Jenifer | ADDRESS ON FILE | | | | |
| 4983726 | Hope, Laurence | ADDRESS ON FILE | | | | |
| 7327407 | Hope, Michael | FRANTZ LAW GROUP, James P. Frantz, 402 West Broadway Ste. 860 | San Diego | CA | 92101 | |
| 4958840 | Hope, Terrence E | ADDRESS ON FILE | | | | |
| 4976655 | Hope, Vera | ADDRESS ON FILE | | | | |
| 4992806 | Hopes Jr., Nehemiah | ADDRESS ON FILE | | | | |
| 4989750 | Hopes, Wanda | ADDRESS ON FILE | | | | |
| 4922432 | HOPEWELL DESIGNS INC | 5940 GATEWAY DR | ALPHARETTA | GA | 30004 | |
| 4962529 | Hopfe, Bryson Dean | ADDRESS ON FILE | | | | |
| 4968296 | Hopfe, Kimberly | ADDRESS ON FILE | | | | |
| 5921210 | HOPGOOD, BONNIE | ADDRESS ON FILE | | | | |
| 7909230 | Hopkin, IRA, Evelynne | ADDRESS ON FILE | | | | |
| 4991969 | Hopking, Cary | ADDRESS ON FILE | | | | |
| 6135089 | HOPKINS GEORGE T | ADDRESS ON FILE | | | | |
| 4982873 | Hopkins Jr., James | ADDRESS ON FILE | | | | |
| 6144303 | HOPKINS PAUL G & NORMA S TR | ADDRESS ON FILE | | | | |
| 6146985 | HOPKINS SCOTT & SARAH | ADDRESS ON FILE | | | | |
| 4934651 | Hopkins Sims, Edith | 1200 2nd St | Bakersfield | CA | 93304 | |
| 6143564 | HOPKINS STEVE | ADDRESS ON FILE | | | | |
| 4922434 | HOPKINS TECHNICAL PRODUCTS INC | 136 INDUSTRY DR | PITTSBURGH | PA | 15275 | |
| 4922433 | HOPKINS TECHNICAL PRODUCTS INC | 2956-B TREAT BLVD | CONCORD | CA | 94518 | |
| 7211069 | Hopkins, Amy Lu | ADDRESS ON FILE | | | | |
| 5990504 | Hopkins, Antjony | ADDRESS ON FILE | | | | |
| 4943356 | Hopkins, Antjony | 14662 Emory Ave. | Clearlake | CA | 95422 | |
| 4911673 | Hopkins, Ashley A | ADDRESS ON FILE | | | | |
| 7184924 | HOPKINS, BARBARA | ADDRESS ON FILE | | | | |
| 7190471 | Hopkins, Barbara G. | ADDRESS ON FILE | | | | |
| 7190471 | Hopkins, Barbara G. | ADDRESS ON FILE | | | | |
| 7678689 | Hopkins, Barbara J | ADDRESS ON FILE | | | | |
| 7200380 | HOPKINS, BRYAR | ADDRESS ON FILE | | | | |
| 4950127 | Hopkins, Daryl Lamont | ADDRESS ON FILE | | | | |
| 4944685 | Hopkins, David | 4745 D'Agostini Drive | Mount Aukum | CA | 95656 | |
| 5991306 | Hopkins, David | ADDRESS ON FILE | | | | |
| 4981296 | Hopkins, Edward | ADDRESS ON FILE | | | | |
| 4933984 | Hopkins, Ellis | 2 Paso Honda | Carmel Valley | CA | 93924 | |
| 4952650 | Hopkins, Jacob | ADDRESS ON FILE | | | | |
| 7259027 | Hopkins, Jason Feller | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7207646 | Hopkins, Jeffrey John | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4911895 | Hopkins, Keely Jenine Eurich | ADDRESS ON FILE | | | | |
| 4979158 | Hopkins, Larry | ADDRESS ON FILE | | | | |
| 4993311 | Hopkins, Lori | ADDRESS ON FILE | | | | |
| 4970457 | Hopkins, Lori A. | ADDRESS ON FILE | | | | |
| 4989518 | Hopkins, Marcia | ADDRESS ON FILE | | | | |
| 7169583 | Hopkins, Nadia | John N Demas, 701 Howe Ave, Suite A-1 | Sacramento | CA | 95825 | |
| 7169584 | Hopkins, Patrick | John N Demas, 701 Howe Ave, Suite A-1 | Sacramento | CA | 95825 | |
| 4927020 | HOPKINS, PHILIP | 26 KINGSTON DR WHITLEY BAY | NEWCASTLE UPON TYNE | | NE261JH | UNITED KINGDOM |
| 4951120 | Hopkins, Randy | ADDRESS ON FILE | | | | |
| 6163868 | Hopkins, Robin | ADDRESS ON FILE | | | | |
| 6165528 | Hopkins, Robin | ADDRESS ON FILE | | | | |
| 4983164 | Hopkins, Ronald | ADDRESS ON FILE | | | | |
| 4971109 | Hopkins, Scott | ADDRESS ON FILE | | | | |
| 7235429 | Hopkins, Shawna | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5921267 | Hopkins, Stephanie | ADDRESS ON FILE | | | | |
| 4988386 | Hopkins, Susan | ADDRESS ON FILE | | | | |
| 7953049 | Hopkins, Tina | 173 La Loma Way | Oroville | CA | 95966 | |
| 4934675 | Hopkins, Toni Lee | 13001 A Lincoln Way | Auburn | CA | 95603 | |
| 5919731 | Hopkins, Vickie | ADDRESS ON FILE | | | | |
| 6174833 | Hopkins, Vickie M | ADDRESS ON FILE | | | | |
| 6082648 | HOPLAND POMO INDIANS - 13101 NOKOMIS RD | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 7300264 | Hopland Properties, Inc | P.O. Box 456 | Hopland | CA | 95449 | |
| 7202357 | Hopman, George W. | ADDRESS ON FILE | | | | |
| 7202357 | Hopman, George W. | ADDRESS ON FILE | | | | |
| 4948581 | Hopman, George W. | Laureti & Associates, APC, Anthony R. Laureti, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 4948582 | Hopman, George W. | The Kane Law Firm, Bonnie E. Kane, Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 6142588 | HOPP BARBARA K TR ET AL | ADDRESS ON FILE | | | | |
| 4965268 | Hopp, Alan Maxwell | ADDRESS ON FILE | | | | |
| 4957469 | Hopp, Keith W | ADDRESS ON FILE | | | | |
| 4989351 | Hopp, Mark | ADDRESS ON FILE | | | | |
| 7222848 | Hoppe, Fred | ADDRESS ON FILE | | | | |
| 4939564 | Hoppe, Gary | 53689 N Shore Road | Bass Lake | CA | 93604 | |
| 7311665 | Hoppe, Simone | ADDRESS ON FILE | | | | |
| 7189106 | Hoppe, Simone | ADDRESS ON FILE | | | | |
| 7189106 | Hoppe, Simone | ADDRESS ON FILE | | | | |
| 6082651 | Hopper Engineering Associates, Inc. | 300 Vista Del Mar | Redondo Beach | CA | 90277 | |
| 7324718 | Hopper Lane Apartments, a California Limited Partnership | ADDRESS ON FILE | | | | |
| 6142116 | HOPPER LANE APTS | ADDRESS ON FILE | | | | |
| 6144429 | HOPPER MICHELLE L & GREGORY D | ADDRESS ON FILE | | | | |
| 4922436 | HOPPER PROPERTIES LLC | 2911 LANDCO DR | BAKERSFIELD | CA | 93308 | |
| 4953563 | Hopper Sr., Russell Scott | ADDRESS ON FILE | | | | |
| 4980303 | Hopper, Carole | ADDRESS ON FILE | | | | |
| 7308242 | Hopper, David G. and Shari Maxson | ADDRESS ON FILE | | | | |
| 4987457 | Hopper, Doris | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4996963 | Hopper, Doug | ADDRESS ON FILE | | | | |
| 7169077 | HOPPER, GARY | Jennifer Fiore, 340 Pine Street, Suite 503 | San Francisco | CA | 94104 | |
| 7169077 | HOPPER, GARY | Jennifer Fiore, Attorney, FIORE ACHERMANN, A Law Corp., 340 Pine Street Suite 503 | San Francisco | CA | 94104 | |
| 4983442 | Hopper, Glen | ADDRESS ON FILE | | | | |
| 7183417 | Hopper, James Joseph | ADDRESS ON FILE | | | | |
| 7183417 | Hopper, James Joseph | ADDRESS ON FILE | | | | |
| 7324889 | Hopper, Jessica | PO Box 1631 | Magalia | CA | 95954 | |
| 6157343 | Hopper, Jessica | ADDRESS ON FILE | | | | |
| 7268460 | Hopper, Larry D | ADDRESS ON FILE | | | | |
| 7312608 | Hopper, Leslie Nelson | ADDRESS ON FILE | | | | |
| 7312608 | Hopper, Leslie Nelson | ADDRESS ON FILE | | | | |
| 7169078 | HOPPER, MARILYN | Jennifer Fiore, 340 Pine Street, Suite 503 | San Francisco | CA | 94104 | |
| 7169078 | HOPPER, MARILYN | Jennifer Fiore, Attorney, FIORE ACHERMANN, A Law Corp., 340 Pine Street Suite 503 | San Francisco | CA | 94104 | |
| 7328462 | HOPPER, PATRICA LEE | ADDRESS ON FILE | | | | |
| 7328462 | HOPPER, PATRICA LEE | ADDRESS ON FILE | | | | |
| 7159153 | HOPPER, PATRICIA LEE | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100 | CHICO | CA | 95973 | |
| 7159153 | HOPPER, PATRICIA LEE | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7159220 | HOPPER, PEGGI | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7159152 | HOPPER, ROBERT ANDREW | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100 | CHICO | CA | 95973 | |
| 7159152 | HOPPER, ROBERT ANDREW | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7326265 | HOPPER, ROBERT ANDREW | DEMAS, JOHN N, 701 HOWE AVE. SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7326265 | HOPPER, ROBERT ANDREW | SORRELLS, ADAM D, 60 Independence Circle SUITE 100 | Chico | CA | 95973 | |
| 7318211 | Hopper, Seth | ADDRESS ON FILE | | | | |
| 7318211 | Hopper, Seth | ADDRESS ON FILE | | | | |
| 6185278 | Hopper, Shari | ADDRESS ON FILE | | | | |
| 7169807 | HOPPER, TIFFANY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7183418 | Hopper, Tina Christine | ADDRESS ON FILE | | | | |
| 7183418 | Hopper, Tina Christine | ADDRESS ON FILE | | | | |
| 4943797 | HOPPER, VIVIAN | 4004 MEADOWLARK LN | NICE | CA | 95464 | |
| 7238478 | Hopper, William | ADDRESS ON FILE | | | | |
| 5006723 | Hopper, William | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006724 | Hopper, William | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945818 | Hopper, William | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6146926 | HOPPERT BERNT D TR & HOPPERT MARY O TR | ADDRESS ON FILE | | | | |
| 7212462 | Hoppert, Mary and Bernt | ADDRESS ON FILE | | | | |
| 4997778 | Hoppert, Monte | ADDRESS ON FILE | | | | |
| 4915127 | Hoppert, Monte Wayne | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4967994 | Hoppes, Shaun Francis | ADDRESS ON FILE | | | | |
| 6131459 | HOPSON RONALD W & KATHY JT | ADDRESS ON FILE | | | | |
| 7179749 | Hopson, Bascom (Bud) | ADDRESS ON FILE | | | | |
| 7956837 | Hopson, Bascom (Bud) | ADDRESS ON FILE | | | | |
| 7179749 | Hopson, Bascom (Bud) | ADDRESS ON FILE | | | | |
| 4996938 | Hopson, Lance | ADDRESS ON FILE | | | | |
| 7254915 | Hopson, Lance | ADDRESS ON FILE | | | | |
| 7263417 | Hopson, Lance | ADDRESS ON FILE | | | | |
| 7286078 | Hopson, Lance | ADDRESS ON FILE | | | | |
| 7286078 | Hopson, Lance | ADDRESS ON FILE | | | | |
| 4913082 | Hopson, Lance A | ADDRESS ON FILE | | | | |
| 4984286 | Hopson, Linda | ADDRESS ON FILE | | | | |
| 7695299 | HOR CHEUNG LAU & MAK CHIU YUNG & | ADDRESS ON FILE | | | | |
| 7695300 | HORACE E RODRIGUES & | ADDRESS ON FILE | | | | |
| 7695301 | HORACE G JUNG CUST | ADDRESS ON FILE | | | | |
| 7768970 | HORACE G JUNG CUST | COURTNEY J JUNG UNDER THE CA, UNIF TRANSFERS TO MINORS ACT, 1754B STOCKTON ST | SAN FRANCISCO | CA | 94133-7125 | |
| 7695302 | HORACE H WONG | ADDRESS ON FILE | | | | |
| 7913547 | Horace Mann Insurance Company | Rachael Luber, 1 Horace Mann Plaza, MC: C122 | Springfield | IL | 62715 | |
| 7216709 | Horace Mann Insurance Company, Horace Mann Property & Casualty | c/o Amy archer, Vice President, P&C Claims, 3701 Regent BLVD, Suite 300 | Irving | TX | 15063 | |
| 7216709 | Horace Mann Insurance Company, Horace Mann Property & Casualty | Dentons US LLP, Patrick C. Maxcy, 233 South Wacker Drive | Chicago | IL | 60640 | |
| 7912750 | Horace Mann Life Insurance Company | Rachael Luber, Horace Mann, 1 Horace Mann Plaza, MC: C122 | Springfield | IL | 62715 | |
| 7912734 | Horace Mann Property & Casualty Insurance Company | Rachael Luber, Horace Mann, 1 Horace Mann Plaza, MC: C122 | Springfield | IL | 62715 | |
| 5921398 | Horace Mann-Worker, Kent | 6384 FOREST LANE | PARADISE | CA | 95969 | |
| 7782595 | HORACE STURIALE | 25955 ESTACADA DR | LOS ALTOS HILLS | CA | 94022-2015 | |
| 7783678 | HORACE STURIALE | 25955 ESTACADA | LOS ALTOS HILLS | CA | 94022-2015 | |
| 5922312 | Horacio Cisneros | ADDRESS ON FILE | | | | |
| 5922308 | Horacio Cisneros | ADDRESS ON FILE | | | | |
| 5922311 | Horacio Cisneros | ADDRESS ON FILE | | | | |
| 5922310 | Horacio Cisneros | ADDRESS ON FILE | | | | |
| 5922309 | Horacio Cisneros | ADDRESS ON FILE | | | | |
| 5902217 | Horacio Hernandez | ADDRESS ON FILE | | | | |
| 5909619 | Horacio Hernandez | ADDRESS ON FILE | | | | |
| 5906235 | Horacio Hernandez | ADDRESS ON FILE | | | | |
| 7695303 | HORACIO VIEGAS & | ADDRESS ON FILE | | | | |
| 7836390 | HORACIO VIEGAS & | MARIA M VIEGAS JT TEN, 479 SAO ROMAO SAO BRAS DE ALPORTEL, ALGARVE 8150 | PORTUGAL | G1 | 8150 | PORTUGAL |
| 4969045 | Horak, Joseph P. | ADDRESS ON FILE | | | | |
| 4913319 | Horak, Leslie G. | ADDRESS ON FILE | | | | |
| 4957544 | Horal, Warren L | ADDRESS ON FILE | | | | |
| 5865310 | Horan, Chris | ADDRESS ON FILE | | | | |
| 4941592 | Horan, Gerard | 275 Clifford Ave | Redwood City | CA | 94062 | |
| 4998226 | HORANIC JR., EDWIN | ADDRESS ON FILE | | | | |
| 4998226 | HORANIC JR., EDWIN | ADDRESS ON FILE | | | | |
| 6117776 | Horanic Jr., Edwin A | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7695304 | HORATIO K JUNG CUST | ADDRESS ON FILE | | | | |
| 7695305 | HORATIO K JUNG CUST | ADDRESS ON FILE | | | | |
| 7695306 | HORATIO K JUNG CUST | ADDRESS ON FILE | | | | |
| 6132741 | HORBACH JEROME L ETAL | ADDRESS ON FILE | | | | |
| 6141444 | HORCHER ELISABETH TR ET AL | ADDRESS ON FILE | | | | |
| 5001710 | Horcher, Elisabeth | Hansen and Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001711 | Horcher, Elisabeth | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001709 | Horcher, Elisabeth | Watts Guera LLP, Noreen Evans, Ryan L. Thompson, Paige Boldt, 811Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5001707 | Horcher, Karl | Hansen and Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001708 | Horcher, Karl | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001706 | Horcher, Karl | Watts Guera LLP, Noreen Evans, Ryan L. Thompson, Paige Boldt, 811Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7335809 | Horchler, Thomas L. | ADDRESS ON FILE | | | | |
| 4993647 | Horciza, Linda | ADDRESS ON FILE | | | | |
| 7295503 | Hordagoda, Nihal | ADDRESS ON FILE | | | | |
| 5006969 | Hordagoda, Nihal | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006970 | Hordagoda, Nihal | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946710 | Hordagoda, Nihal | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4966497 | Horder, Louise | ADDRESS ON FILE | | | | |
| 7248534 | Hordienko, Carina | ADDRESS ON FILE | | | | |
| 7240868 | Hordienko, Daniel | ADDRESS ON FILE | | | | |
| 7173382 | Hordienko, David | ADDRESS ON FILE | | | | |
| 7241423 | Hordienko, David | ADDRESS ON FILE | | | | |
| 7259812 | Hordienko, Justin | ADDRESS ON FILE | | | | |
| 5007357 | Hordienko, Karen | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007358 | Hordienko, Karen | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948073 | Hordienko, Karen | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7237780 | Hordienko, Karen | ADDRESS ON FILE | | | | |
| 5008000 | Hordienko, Karina | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008001 | Hordienko, Karina | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4949684 | Hordienko, Karina | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4977914 | Horejsi, Rachaelynne | ADDRESS ON FILE | | | | |
| 5919336 | Horenstein, Robin | ADDRESS ON FILE | | | | |
| 4927993 | HOREVITZ, RICHARD | PHD, 81767 DOCTOR CARREON BLVD STE 203 | INDIO | CA | 92201 | |
| 4944199 | Horichi, Ben | 3801 Gleason | San Jose | CA | 95130 | |
| 4988202 | Horikoshi, Carl | ADDRESS ON FILE | | | | |
| 4986939 | Horinouchi, Gary | ADDRESS ON FILE | | | | |
| 4990190 | Horio, Brian | ADDRESS ON FILE | | | | |
| 7193885 | Horio, Frank | ADDRESS ON FILE | | | | |
| 7193884 | Horio, Martha | ADDRESS ON FILE | | | | |
| 6139818 | HORIUCHI BRIAN CHARLES | ADDRESS ON FILE | | | | |
| 4956297 | Horiuchi, Christina | ADDRESS ON FILE | | | | |
| 7915080 | Horizon Blue Cross and Blue Shield of New Jersey Employees' Retirement Plan | Becker LLC, Attn:  J. Alex Kress, Eisenhower Plaza Two, Suite 1500, 354 Eisenhower Parkway | Livingston | NJ | 07039 | |
| 7917275 | Horizon Blue Cross and Blue Shield of New Jersey Employees' Retirement Plan | Becker LLC, Attn: J. Alex Kress, Esq., Eisenhower Plaza Two, Suite 1500, 354 Eisenhower Parkway | Livingston | NJ | 07039 | |
| 4922437 | HORIZON CRITICAL CARE MEDICAL | GROUP INC, 400 W MINERAL KING | VISALIA | CA | 93291 | |
| 5871136 | Horizon Edge Partners, LLC | ADDRESS ON FILE | | | | |
| 7917265 | Horizon Healthcare of New Jersey, Inc. - HBC2 | JPMChase - Custody #732972, 14800 Frye Road, 2nd Floor | Ft Worth | TX | 76155 | |
| 7917265 | Horizon Healthcare of New Jersey, Inc. - HBC2 | PGIM Inc. , Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7916102 | Horizon Healthcare Services Inc. | Becker LLC, Attn: J. Alex Kress, Esq., Eisenhower Plaza Two, Suite 1500, 354 Eisenhower Parkway | Livingston | NJ | 07039 | |
| 7917294 | Horizon Healthcare Services, Inc. - HBC | JPMChase - Custody #732972, 14800 Frye Road, 2nd Floor | Ft Worth | TX | 76155 | |
| 7917294 | Horizon Healthcare Services, Inc. - HBC | PGIM Inc. , Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7915064 | Horizon Insurance Company | Becker LLC, Attn: J. Alex Kress, Eisenhower Plaza Two, Suite 1500, 354 Eisenhower Parkway | Livingston | NJ | 07039 | |
| 7914097 | Horizon Insurance Company | Becker LLC, Attn:  J. Alex Kress, Esq, Eisenhower Plaza Two, Suite 1500, 354 Eisenhower Parkway | Livingston | NJ | 07039 | |
| 5864472 | HORIZON NUT, LLC | ADDRESS ON FILE | | | | |
| 4922438 | HORIZON TECHNOLOGY INC | 45 NORTH WESTERN DR | SALEM | NH | 03079 | |
| 5871137 | Horizon Tower Limited Partnership -II | ADDRESS ON FILE | | | | |
| 5871139 | Horizon Tower Limited Partnership -II, LP | ADDRESS ON FILE | | | | |
| 7171284 | Horizon West Transmission, LLC | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 7171284 | Horizon West Transmission, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 4922439 | HORIZONS FOUNDATION | 550 MONTGOMERY ST STE 700 | SAN FRANCISCO | CA | 94111 | |
| 4962149 | Horlacher, Kai Birt | ADDRESS ON FILE | | | | |
| 6159616 | Horlock, Steve | ADDRESS ON FILE | | | | |
| 4975659 | Hormel, George | 0835 LASSEN VIEW DR, 24881 2nd Street | Hayward | CA | 94541 | |
| 6085472 | Hormel, George | ADDRESS ON FILE | | | | |
| 6145193 | HORN DARRELL TR & HORN NANCY K TR | ADDRESS ON FILE | | | | |
| 6142260 | HORN FAMILY REAL ESTATE HOLDINGS LLC | ADDRESS ON FILE | | | | |
| 4980459 | Horn, Al | ADDRESS ON FILE | | | | |
| 4934636 | Horn, Ann | 1028 Hatchcover Place | Manteca | CA | 95337 | |
| 5983590 | Horn, Benjamin | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 3993 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7465839 | Horn, Callia Mae | ADDRESS ON FILE | | | | |
| 7187350 | HORN, CANDACE MICHELLE | ADDRESS ON FILE | | | | |
| 7187350 | HORN, CANDACE MICHELLE | ADDRESS ON FILE | | | | |
| 5992383 | Horn, Daniel | ADDRESS ON FILE | | | | |
| 4959836 | Horn, David Alan | ADDRESS ON FILE | | | | |
| 7323160 | Horn, Hayley Jeanine | ADDRESS ON FILE | | | | |
| 7323160 | Horn, Hayley Jeanine | ADDRESS ON FILE | | | | |
| 4987168 | Horn, Helen | ADDRESS ON FILE | | | | |
| 4979450 | Horn, Herman | ADDRESS ON FILE | | | | |
| 4965568 | Horn, Jason G | ADDRESS ON FILE | | | | |
| 7202640 | Horn, Jerry Dennis | ADDRESS ON FILE | | | | |
| 5871141 | HORN, JOHN | ADDRESS ON FILE | | | | |
| 4911841 | Horn, Jonna Lou | ADDRESS ON FILE | | | | |
| 4968832 | Horn, Karl W | ADDRESS ON FILE | | | | |
| 4961446 | Horn, Kurtis Allan | ADDRESS ON FILE | | | | |
| 7202293 | Horn, Lawrence | Sieglock Law, A.P.C., Christopher Charles Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4938663 | Horn, Lawrence & Mary | 540 Shoreline HWY | Mill Valley | CA | 94941 | |
| 7290646 | Horn, Leon | ADDRESS ON FILE | | | | |
| 4996193 | Horn, Mark | ADDRESS ON FILE | | | | |
| 4995646 | Horn, Mark | ADDRESS ON FILE | | | | |
| 4911798 | Horn, Mark Alec | ADDRESS ON FILE | | | | |
| 4963594 | Horn, Mark Steven | ADDRESS ON FILE | | | | |
| 7146602 | Horn, Mary | ADDRESS ON FILE | | | | |
| 7146602 | Horn, Mary | ADDRESS ON FILE | | | | |
| 7208774 | Horn, Mary | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7146602 | Horn, Mary | ADDRESS ON FILE | | | | |
| 5871142 | HORN, MATT | ADDRESS ON FILE | | | | |
| 6167953 | Horn, Patwin G | ADDRESS ON FILE | | | | |
| 7910243 | Horn, Richard | ADDRESS ON FILE | | | | |
| 7289652 | Horn, Richard Allan | ADDRESS ON FILE | | | | |
| 4970849 | Horn, Ryan A | ADDRESS ON FILE | | | | |
| 7291991 | Horn, Susan Carole | ADDRESS ON FILE | | | | |
| 4930788 | HORN, THOMAS W | 222 BIG ROCK RD | ORLEANS | CA | 95556 | |
| 7296691 | Horn, Valerie | ADDRESS ON FILE | | | | |
| 7287743 | Horn, Valerie | ADDRESS ON FILE | | | | |
| 7258676 | Horn, William Valdean Van | ADDRESS ON FILE | | | | |
| 7319137 | Horn, Willis | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7458613 | Horn, Willis | ADDRESS ON FILE | | | | |
| 7162615 | Hornback, Jon and Lori J. | ADDRESS ON FILE | | | | |
| 7146434 | Hornback, Kelli and Jon | ADDRESS ON FILE | | | | |
| 7283269 | Hornbeck, Chance Hollice | ADDRESS ON FILE | | | | |
| 7289124 | Hornbeck, Patrick Henry | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4933999 | hornberger, laura | 104 Elm St | san carlos | CA | 94070 | |
| 4973271 | Hornbrook, Heather Ruth | ADDRESS ON FILE | | | | |
| 4948555 | Hornbuckle, Jason | Laureti & Associates, APC, Anthony R. Laureti, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4948556 | Hornbuckle, Jason | The Kane Law Firm, Bonnie E. Kane, Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 4948557 | Hornbuckle, Katrina | Laureti & Associates, APC, Anthony R. Laureti, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 4948558 | Hornbuckle, Katrina | The Kane Law Firm, Bonnie E. Kane, Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 5871143 | HORNBURG, JOHN | ADDRESS ON FILE | | | | |
| 6132874 | HORNE JOEL V AND CYNTHIA D H/W | ADDRESS ON FILE | | | | |
| 6132864 | HORNE WILBERT A & CHARLOTTE R TR | ADDRESS ON FILE | | | | |
| 7224887 | Horne, Brian | ADDRESS ON FILE | | | | |
| 4988419 | Horne, Bruce | ADDRESS ON FILE | | | | |
| 7225113 | Horne, Camelia | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Suite 120 | Chico | CA | 95928 | |
| 7239190 | Horne, Cathryn | ADDRESS ON FILE | | | | |
| 7140938 | HORNE, CHARLOTTE | ADDRESS ON FILE | | | | |
| 7140938 | HORNE, CHARLOTTE | ADDRESS ON FILE | | | | |
| 5010438 | Horne, Charlotte Ramona | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5010439 | Horne, Charlotte Ramona | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5010434 | Horne, Cynthia | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5010435 | Horne, Cynthia | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7484905 | Horne, Deborah S. | ADDRESS ON FILE | | | | |
| 5010432 | Horne, Joel | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5010433 | Horne, Joel | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7140329 | HORNE, JOEL VERNON | ADDRESS ON FILE | | | | |
| 7140329 | HORNE, JOEL VERNON | ADDRESS ON FILE | | | | |
| 7190383 | Horne, Justin Andy | ADDRESS ON FILE | | | | |
| 7190383 | Horne, Justin Andy | ADDRESS ON FILE | | | | |
| 7472065 | Horne, Karen V. | ADDRESS ON FILE | | | | |
| 7472065 | Horne, Karen V. | ADDRESS ON FILE | | | | |
| 4915116 | Horne, Shaniqua Janay | ADDRESS ON FILE | | | | |
| 4965249 | Horne, Shaniqua Janay | ADDRESS ON FILE | | | | |
| 5010436 | Horne, Wilbert Alroy | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5010437 | Horne, Wilbert Alroy | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7302178 | Hornebeck, Angela Dee | ADDRESS ON FILE | | | | |
| 4932142 | HORNER JR, WILLIAM | 1601 BRADBURY RD | TURLOCK | CA | 95380 | |
| 7190321 | Horner, Anne J. | ADDRESS ON FILE | | | | |
| 7190321 | Horner, Anne J. | ADDRESS ON FILE | | | | |
| 7341057 | Horner, Craig James | ADDRESS ON FILE | | | | |
| 7160203 | HORNER, CRAIG JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160203 | HORNER, CRAIG JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5978232 | Horner, Jared | ADDRESS ON FILE | | | | |
| 5921617 | Horner, Jared | ADDRESS ON FILE | | | | |
| 7160208 | HORNER, JARED HAMILTON | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160208 | HORNER, JARED HAMILTON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4935938 | Horner, Jean | 790 Boynton Avenue | San Jose | CA | 95117 | |
| 7468638 | Horner, Lorinda D. | ADDRESS ON FILE | | | | |
| 4934400 | Horner, Paul | 353 Carentan Rd | Seaside | CA | 93955 | |
| 4958217 | Horner, Ron A | ADDRESS ON FILE | | | | |
| 7190323 | Horner, Ryan A. | ADDRESS ON FILE | | | | |
| 7190323 | Horner, Ryan A. | ADDRESS ON FILE | | | | |
| 7160204 | HORNER, SHIRLEY ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160204 | HORNER, SHIRLEY ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5919841 | Horner, Timothy | ADDRESS ON FILE | | | | |
| 5895090 | Horner, Trina | ADDRESS ON FILE | | | | |
| 5902062 | HORNER, TRINA A | ADDRESS ON FILE | | | | |
| 6175220 | Horner, Trina Alana | ADDRESS ON FILE | | | | |
| 7695307 | HORNET ENCAMPMENT 60 | ADDRESS ON FILE | | | | |
| 4971551 | Horng, Connie | ADDRESS ON FILE | | | | |
| 7185593 | HORNICK, GEORGE NEAL | ADDRESS ON FILE | | | | |
| 7185593 | HORNICK, GEORGE NEAL | ADDRESS ON FILE | | | | |
| 7160210 | HORNICK, RICHARD PAUL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160210 | HORNICK, RICHARD PAUL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7319402 | Horning, Dawn M. | ADDRESS ON FILE | | | | |
| 7239125 | Horning, Jr., M. C. | ADDRESS ON FILE | | | | |
| 7249233 | Horning, Jr., M. C. | ADDRESS ON FILE | | | | |
| 7240440 | Horning, Jr., M.C. | ADDRESS ON FILE | | | | |
| 4949423 | Horning, Justine | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4949422 | Horning, Justine | ADDRESS ON FILE | | | | |
| 4949424 | Horning, Justine | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7074464 | Horning, Sean | ADDRESS ON FILE | | | | |
| 7313855 | Horning, Sean | ADDRESS ON FILE | | | | |
| 5871144 | Hornitos Telephone Co | ADDRESS ON FILE | | | | |
| 4922440 | HORNITOS TELEPHONE CO | LAURA COX, 30 N. LaSalle Street, Suite 4000 | Chicago | IL | 60602 | |
| 6014312 | HORNITOS TELEPHONE CO | P.O. BOX 1450 | MINNEAPOLIS | MN | 55485-8702 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5871145 | HORNITOS TELEPHONE CO. COMPANY | ADDRESS ON FILE | | | | |
| 6131041 | HORNSBY CHARLES W J & GAIL H | ADDRESS ON FILE | | | | |
| 7968220 | Hornsby, Arthur F | ADDRESS ON FILE | | | | |
| 6141228 | HORNSTEIN SUSAN JAN TR | ADDRESS ON FILE | | | | |
| 4940474 | Hornstein, Joel | 329A Albion Avenue | Woodside | CA | 94062 | |
| 7300572 | Hornstein, Juliana Ward | ADDRESS ON FILE | | | | |
| 7301703 | Hornstein, Susan Jan | ADDRESS ON FILE | | | | |
| 7318466 | Hornton, Tanya | ADDRESS ON FILE | | | | |
| 7189156 | Hornton, Tanya | ADDRESS ON FILE | | | | |
| 7189156 | Hornton, Tanya | ADDRESS ON FILE | | | | |
| 7296434 | Hornton, Tanya | 402 West Broadway Suite 860, James P Frantz | San Diego | CA | 92101 | |
| 7318673 | Hornung, Abbey | ADDRESS ON FILE | | | | |
| 7318673 | Hornung, Abbey | ADDRESS ON FILE | | | | |
| 5003654 | Horobin, David | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011016 | Horobin, David | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7274916 | Horobin, David | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7920136 | Horoho, Kenneth and Joan | ADDRESS ON FILE | | | | |
| 6140011 | HOROWITZ PAUL A ET AL | ADDRESS ON FILE | | | | |
| 6144611 | HOROWITZ SANFORD I TR & ALICE B TR | ADDRESS ON FILE | | | | |
| 7191843 | Horowitz, Alice Brittin | ADDRESS ON FILE | | | | |
| 7172386 | Horre, Denise | ADDRESS ON FILE | | | | |
| 7305587 | Horre, Kimberly | ADDRESS ON FILE | | | | |
| 7305587 | Horre, Kimberly | ADDRESS ON FILE | | | | |
| 4965011 | Horrell, Gabe | ADDRESS ON FILE | | | | |
| 7245214 | Horrell-Schmitz, Katrina | ADDRESS ON FILE | | | | |
| 7175849 | HORRELL-SCHMITZ, KATRINA | ADDRESS ON FILE | | | | |
| 4996331 | Horri, Mehrdad | ADDRESS ON FILE | | | | |
| 7279762 | Horrigan, Pamela | ADDRESS ON FILE | | | | |
| 7240338 | Horrigan, Pamela Marie | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7972182 | Horrigan, Sean and Deborah | ADDRESS ON FILE | | | | |
| 7953050 | Horsey, Monica | 160 Oleander Avenue | Bakersfield | CA | 93304 | |
| 4954003 | Horsfall, Matthew Richard | ADDRESS ON FILE | | | | |
| 4994484 | Horsley, Candace | ADDRESS ON FILE | | | | |
| 4982928 | Horsley, Dennis | ADDRESS ON FILE | | | | |
| 4977454 | Horsma, Richard | ADDRESS ON FILE | | | | |
| 7299702 | Horsman, Joseph | ADDRESS ON FILE | | | | |
| 7763731 | HORST BULLWINKEL & | FRIEDA BULLWINKEL JT TEN, 432 EBKEN ST | PACIFICA | CA | 94044-3214 | |
| 7195415 | Horst Dieter Sakschewski | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195415 | Horst Dieter Sakschewski | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195415 | Horst Dieter Sakschewski | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6141061 | HORST JAMES A TR & ROBELLO COLLEEN MARIE TR | ADDRESS ON FILE | | | | |
| 7766995 | HORST R GLIMSKI & | ANNA M GLIMSKI, COMMUNITY PROPERTY, 234 MONTANA WAY | LOS OSOS | CA | 93402-3606 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7766994 | HORST R GLIMSKI & | ANNA M GLIMSKI JT TEN, 234 MONTANA WAY | LOS OSOS | CA | 93402-3606 | |
| 7170013 | Horst Van Waaden as trustee of the 2013 Horst Von Waaden Revocable Trust | ADDRESS ON FILE | | | | |
| 7170013 | Horst Van Waaden as trustee of the 2013 Horst Von Waaden Revocable Trust | ADDRESS ON FILE | | | | |
| 7774552 | HORST WERNER SELLMANN & | MARIANNE SELLMANN JT TEN, PO BOX 131 | WOODACRE | CA | 94973-0131 | |
| 4994487 | Horst, Claudia | ADDRESS ON FILE | | | | |
| 4996336 | Horst, Dwight | ADDRESS ON FILE | | | | |
| 4986479 | Horst, James | ADDRESS ON FILE | | | | |
| 7175475 | HORST, JEFF AND HORST, lOIS | ADDRESS ON FILE | | | | |
| 7175475 | HORST, JEFF AND HORST, lOIS | ADDRESS ON FILE | | | | |
| 7336640 | Horst, Jeff and Lois | ADDRESS ON FILE | | | | |
| 7202085 | Horst, Jennifer | ADDRESS ON FILE | | | | |
| 4984905 | Horst, Joseph | ADDRESS ON FILE | | | | |
| 4994518 | Horst, Lorraine | ADDRESS ON FILE | | | | |
| 7855741 | Horst, Seth D. & Kristen | ADDRESS ON FILE | | | | |
| 7173990 | HORST, SETH D. AND HORST, KRISTEN | John G. Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 7173990 | HORST, SETH D. AND HORST, KRISTEN | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 7461386 | Horst, Seth D. and Horst, Kristen | ADDRESS ON FILE | | | | |
| 7193903 | Horstman, Andrew | ADDRESS ON FILE | | | | |
| 6082653 | Horstman, William Raymond | ADDRESS ON FILE | | | | |
| 4966414 | Horstman, William Raymond | ADDRESS ON FILE | | | | |
| 7695308 | HORTENCIA BARRERA | ADDRESS ON FILE | | | | |
| 6013687 | HORTENCIA YRIGOLLEN | ADDRESS ON FILE | | | | |
| 7778751 | HORTENSIA FICKETT PER REP | ADDRESS ON FILE | | | | |
| 7479884 | Horthy, Zsuzsanna  Farkasvolgyi | ADDRESS ON FILE | | | | |
| 7325886 | Horton , Tanna | ADDRESS ON FILE | | | | |
| 6132004 | HORTON JAMES O JR & LILLIAN B | ADDRESS ON FILE | | | | |
| 6132346 | HORTON ROBERT S & ANN K TTEES | ADDRESS ON FILE | | | | |
| 7289154 | Horton, Amanda | ADDRESS ON FILE | | | | |
| 4955781 | Horton, Amber Marie | ADDRESS ON FILE | | | | |
| 6009306 | HORTON, ANDREA | ADDRESS ON FILE | | | | |
| 4935468 | Horton, Andrew & Louise | 4920 Sweetwood Dr. | El Sobrante | CA | 94803 | |
| 7235837 | Horton, Ann Louise | ADDRESS ON FILE | | | | |
| 4980856 | Horton, Archie | ADDRESS ON FILE | | | | |
| 4956184 | Horton, Charlene | ADDRESS ON FILE | | | | |
| 4954736 | Horton, Cindy L | ADDRESS ON FILE | | | | |
| 6108521 | Horton, E. Lee | ADDRESS ON FILE | | | | |
| 4920219 | HORTON, ED | PO Box 482 | LOOMIS | CA | 95650 | |
| 4984953 | Horton, Frank | ADDRESS ON FILE | | | | |
| 6167099 | Horton, G M | ADDRESS ON FILE | | | | |
| 4977062 | Horton, Gwen | ADDRESS ON FILE | | | | |
| 4981232 | Horton, Iris | ADDRESS ON FILE | | | | |
| 7287191 | Horton, James T. | ADDRESS ON FILE | | | | |
| 4948844 | Horton, Jeff | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007681 | Horton, Jeff | Sieglock Law, APC, ChrIstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7234555 | Horton, Jeffrey | ADDRESS ON FILE | | | | |
| 7183420 | Horton, Jimmy Eugene | ADDRESS ON FILE | | | | |
| 7183420 | Horton, Jimmy Eugene | ADDRESS ON FILE | | | | |
| 4979196 | Horton, Judith | ADDRESS ON FILE | | | | |
| 4981791 | Horton, Kenneth | ADDRESS ON FILE | | | | |
| 4975600 | Horton, Lee E. | 0520 PENINSULA DR, 1633 Via Machado | Palo Verdes Estates | CA | 90274 | |
| 6166815 | Horton, Lori | ADDRESS ON FILE | | | | |
| 7183421 | Horton, Monty Jack | ADDRESS ON FILE | | | | |
| 7183421 | Horton, Monty Jack | ADDRESS ON FILE | | | | |
| 7332399 | Horton, Ricky D. | ADDRESS ON FILE | | | | |
| 4978990 | Horton, Robert | ADDRESS ON FILE | | | | |
| 4961965 | Horton, Robert Donald | ADDRESS ON FILE | | | | |
| 7231388 | Horton, Robert Stanley | ADDRESS ON FILE | | | | |
| 4952699 | Horton, Ryan Martin | ADDRESS ON FILE | | | | |
| 4938562 | Horton, Sarah | 2518 LaFayette Drive | Davis | CA | 95618 | |
| 7284393 | Horton, Walter | ADDRESS ON FILE | | | | |
| 4990996 | Horton, Wayne | ADDRESS ON FILE | | | | |
| 4981892 | Horton, Wesley | ADDRESS ON FILE | | | | |
| 6130070 | HORVATH CAROL A SUC TR ETAL | ADDRESS ON FILE | | | | |
| 6141055 | HORVATH JOHN S | ADDRESS ON FILE | | | | |
| 6135285 | HORVATH REGGIE ETAL | ADDRESS ON FILE | | | | |
| 7239308 | Horvatich, Robert | ADDRESS ON FILE | | | | |
| 5007143 | Horvatich, Robert | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007144 | Horvatich, Robert | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946832 | Horvatich, Robert | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4933026 | Horvitz & Levy | 3601 West Olive Avenue 8th Floor | Burbank | CA | 91505 | |
| 6012298 | HORVITZ & LEVY LLP | 3601 W OLIVE AVE 8TH FL | BURBANK | CA | 91505 | |
| 5823220 | Horvitz & Levy LLP | Robert H. Wright, 3601 West Olive Avenue, 8th Floor | Burbank | CA | 91505 | |
| 4922441 | HORVITZ & LEVY LLP | ROBERT H. WRIGHT, 3601 W OLIVE AVE , 8TH FLOOR | BURBANK | CA | 91505 | |
| 6143233 | HORWATH RICHARD P & K A STEVENSON | ADDRESS ON FILE | | | | |
| 7257159 | Horwath, Kathy | ADDRESS ON FILE | | | | |
| 5009374 | Horwath, Kathy | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009373 | Horwath, Kathy | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000649 | Horwath, Kathy | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7256132 | Horwath, Richard | ADDRESS ON FILE | | | | |
| 5009372 | Horwath, Richard | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5009371 | Horwath, Richard | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000648 | Horwath, Richard | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7258019 | HORWATH, THERESA | ADDRESS ON FILE | | | | |
| 5010442 | Horwath, Theresa | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010443 | Horwath, Theresa | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002712 | Horwath, Theresa | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7260860 | Horwath, William | ADDRESS ON FILE | | | | |
| 5010440 | Horwath, William | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010441 | Horwath, William | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002711 | Horwath, William | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7822954 | Horylev, Peter Joseph | ADDRESS ON FILE | | | | |
| 7822954 | Horylev, Peter Joseph | ADDRESS ON FILE | | | | |
| 7822953 | Horylev, Sandra Louise | ADDRESS ON FILE | | | | |
| 7822953 | Horylev, Sandra Louise | ADDRESS ON FILE | | | | |
| 4913211 | Hosay, Carol | ADDRESS ON FILE | | | | |
| 4922442 | HOSE & FITTINGS ETC | 1811 ENTERPRISE BLVD | WEST SACRAMENTO | CA | 95691 | |
| 5861960 | Hose & Fittings, Etc. | 1811 Enterprise Blvd. | W. Sacramento | CA | 95691 | |
| 4956348 | Hose, Denise Rene | ADDRESS ON FILE | | | | |
| 7695309 | HOSEA L HENRY | ADDRESS ON FILE | | | | |
| 4977698 | Hosemann, Robert | ADDRESS ON FILE | | | | |
| 6177571 | Hosey, Debra | ADDRESS ON FILE | | | | |
| 7160217 | HOSFORD JOHN T & K D FAMILY TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160217 | HOSFORD JOHN T & K D FAMILY TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4959337 | Hosford, Brent | ADDRESS ON FILE | | | | |
| 7160215 | HOSFORD, JOHN T. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160215 | HOSFORD, JOHN T. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160216 | HOSFORD, KAREN D. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160216 | HOSFORD, KAREN D. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7231695 | Hosford, Rose | ADDRESS ON FILE | | | | |
| 4977377 | Hosford, William | ADDRESS ON FILE | | | | |
| 7172795 | Hoshiyama , Caleb and Marilyn | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7172795 | Hoshiyama , Caleb and Marilyn | ADDRESS ON FILE | | | | |
| 6130895 | HOSHIYAMA MARILYN T TR | ADDRESS ON FILE | | | | |
| 7171341 | Hoshiyama, Caleb and Marilyn | ADDRESS ON FILE | | | | |
| 5871146 | HOSHIYAMA, DAN | ADDRESS ON FILE | | | | |
| 4994496 | Hosier, James | ADDRESS ON FILE | | | | |
| 4913642 | Hosig, Thierry D | ADDRESS ON FILE | | | | |
| 4963156 | Hoskin, Drew Christopher | ADDRESS ON FILE | | | | |
| 4945198 | Hoskin, Erwin | 2518 Sutter st | San Francisco | CA | 94115 | |
| 7145164 | Hoskins, Angela Marie | ADDRESS ON FILE | | | | |
| 7145164 | Hoskins, Angela Marie | ADDRESS ON FILE | | | | |
| 4978309 | Hoskins, Donald | ADDRESS ON FILE | | | | |
| 4992588 | Hoskins, Helen | ADDRESS ON FILE | | | | |
| 5985485 | Hoskins, Johnny | ADDRESS ON FILE | | | | |
| 4935899 | Hoskins, Johnny | PO Box 33 | Burson | CA | 95225 | |
| 4989016 | Hoskins, Patricia | ADDRESS ON FILE | | | | |
| 4983959 | Hoskins, Rebecca | ADDRESS ON FILE | | | | |
| 5871147 | Hoskins, Shirley | ADDRESS ON FILE | | | | |
| 4990046 | Hoskins, Theresa | ADDRESS ON FILE | | | | |
| 4977277 | Hoskins, Thomas | ADDRESS ON FILE | | | | |
| 7145881 | Hosler Family Trust | ADDRESS ON FILE | | | | |
| 7145881 | Hosler Family Trust | ADDRESS ON FILE | | | | |
| 6143500 | HOSLER RANDY TR & HOSLER ROBIN TR | ADDRESS ON FILE | | | | |
| 7257535 | Hosler, Gregory David | ADDRESS ON FILE | | | | |
| 7264835 | Hosler, Kathy | ADDRESS ON FILE | | | | |
| 7320180 | Hosler, Marleen May | ADDRESS ON FILE | | | | |
| 7144782 | HOSLER, MICHAEL | ADDRESS ON FILE | | | | |
| 7144782 | HOSLER, MICHAEL | ADDRESS ON FILE | | | | |
| 7144782 | HOSLER, MICHAEL | ADDRESS ON FILE | | | | |
| 7172157 | Hosler, Randy | ADDRESS ON FILE | | | | |
| 6141567 | HOSMER STEVEN & KATHLEEN A TR | ADDRESS ON FILE | | | | |
| 7168556 | HOSMER, DAVID | ADDRESS ON FILE | | | | |
| 5002716 | Hosmer, Kathleen | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5002717 | Hosmer, Kathleen | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5002718 | Hosmer, Kathleen | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5010445 | Hosmer, Kathleen | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7140365 | HOSMER, KATHLEEN ANNETTE | ADDRESS ON FILE | | | | |
| 7140365 | HOSMER, KATHLEEN ANNETTE | ADDRESS ON FILE | | | | |
| 7140365 | HOSMER, KATHLEEN ANNETTE | ADDRESS ON FILE | | | | |
| 5002713 | Hosmer, Steven | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5002714 | Hosmer, Steven | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5002715 | Hosmer, Steven | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5010444 | Hosmer, Steven | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7140366 | HOSMER, STEVEN ROBERT | ADDRESS ON FILE | | | | |
| 7140366 | HOSMER, STEVEN ROBERT | ADDRESS ON FILE | | | | |
| 7140366 | HOSMER, STEVEN ROBERT | ADDRESS ON FILE | | | | |
| 4970888 | Hosn, Suzanne Boles | ADDRESS ON FILE | | | | |
| 6082657 | Hosn, Suzanne Boles | ADDRESS ON FILE | | | | |
| 7898706 | Hosni, Sheila | ADDRESS ON FILE | | | | |
| 4967622 | Hosokawa, David K | ADDRESS ON FILE | | | | |
| 4966297 | Hosokawa, Margaret Chang | ADDRESS ON FILE | | | | |
| 5871148 | HOSOPO CORPORATION | ADDRESS ON FILE | | | | |
| 4922443 | HOSPICE OF SAN JOAQUIN | 3888 PACIFIC AVE | STOCKTON | CA | 95204 | |
| 6082658 | HOSPICE OF THE FOOTHILLS | 10973 Rough and Ready Hgwy | Grass Valley | CA | 95945 | |
| 6082659 | HOSPICE OF THE FOOTHILLS - 11270 ROUGH & READY HWY | 17766 PENN VALLEY DR. | PENN VALLEY | CA | 95946 | |
| 6082660 | HOSPICE OF THE FOOTHILLS - 762 FREEMAN LN STE G | 17766 PENN VALLEY DRIVE | PENN VALLEY | CA | 95946 | |
| 6116879 | HOSPITAL COMM FOR LIVERMORE-PLEASANTON AREAS | 5555 W Las Positas Blvd | Pleasanton | CA | 94588 | |
| 4922444 | HOSPITAL DRIVE SURGERY CENTER | 2500 HOSPITAL DR STE 9B | MOUNTAIN VIEW | CA | 94040 | |
| 4922445 | HOSPITAL OF BARSTOW | BARSTOW COMMUNITY HOSPITAL, 820 EAST MT VIEW | BARSTOW | CA | 92311 | |
| 4922446 | HOSPITALISTS OF MODESTO | MEDICAL GROUP INC, 1441 FLORIDA AVE | MODESTO | CA | 95350-4404 | |
| 4922447 | HOSPITALISTS OF THE PENINSULA | DEPT 35157 | SAN FRANCISCO | CA | 94139 | |
| 5871149 | Hospitality Inc | ADDRESS ON FILE | | | | |
| 5002360 | Hospitality, GER | Franklin D. Azar & Associates, P.C., Hugh Zachary Balkin, Franklin D. Azar, 14426 East Evans Avenue | Aurora | CO | 80014 | |
| 5010010 | Hospitality, GER | Furth Salem Mason & Li LLP, Frederick P Furth, Quentin L Kopp, Daniel S Mason, Thomas W Jackson, 101 California Street, Suite 2710 | San Francisco | CA | 94111 | |
| 5002361 | Hospitality, GER | Hallisey and Johnson, PC, Jeremiah F. Hallisey, 465 California Streetm Suite 405 | San Fancisco | CA | 94104-1812 | |
| 5002358 | Hospitality, GER | Law Offices of Francis O. Scarpulla, Patrick B. Clayton, Francis O. Scarpulla, 456 Montgomery Street, 17th Floor | San Francisco | CA | 94104 | |
| 5002359 | Hospitality, GER | Shapiro, Galvin, Shapiro & Morgan, Tad S. Shapiro, 640 Third Street | Santa Rosa | CA | 95404 | |
| 5985075 | HOSSAIN, ALTAF | ADDRESS ON FILE | | | | |
| 4935022 | HOSSAIN, ALTAF | 993 S Jacob St | Gilbert | AZ | 85296-3843 | |
| 4973232 | Hossain, Manzoor AKM | ADDRESS ON FILE | | | | |
| 7774156 | HOSSEIN SAMAI | 277B PARK ST | NEW CANAAN | CT | 06840-5739 | |
| 6146865 | HOSSEINI SEYED M & SADRABADI ATEFEH B | ADDRESS ON FILE | | | | |
| 4938252 | Hosseini, Fatemeh | 2206 Camden Ave | San Jose | CA | 95124 | |
| 4969651 | Hosseini, Nezam | ADDRESS ON FILE | | | | |
| 4956950 | Hosseini, Nyma CL | ADDRESS ON FILE | | | | |
| 6130232 | HOSSFELD SUSAN W ETAL TR ETAL | ADDRESS ON FILE | | | | |
| 6130181 | HOSSFELD SUSAN W TR ETAL | ADDRESS ON FILE | | | | |
| 7199806 | Hossfeld Vineyards Wine Co., LLC | ADDRESS ON FILE | | | | |
| 7199806 | Hossfeld Vineyards Wine Co., LLC | ADDRESS ON FILE | | | | |
| 7199807 | Hossfeld Vineyards, Inc. | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830 | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7199807 | Hossfeld Vineyards, Inc. | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4976758 | Hossli, Donna | ADDRESS ON FILE | | | | |
| 7312271 | Hostek, Lisa Morrow | ADDRESS ON FILE | | | | |
| 5871150 | Hostetler Ranches LLC | ADDRESS ON FILE | | | | |
| 5864844 | HOSTETLER RANCHES LLC, Limited Liability Co | ADDRESS ON FILE | | | | |
| 4950147 | Hostetler, Carrie L | ADDRESS ON FILE | | | | |
| 6145040 | HOSTETTER CHARLES W TR & HOSTETTER DONNA L TR | ADDRESS ON FILE | | | | |
| 4994019 | Hostetter, Anthony | ADDRESS ON FILE | | | | |
| 7461508 | Hostetter, Charles W. | ADDRESS ON FILE | | | | |
| 4995149 | Hostetter, Mary | ADDRESS ON FILE | | | | |
| 4915132 | Hostetter, Mary K | ADDRESS ON FILE | | | | |
| 4994940 | Hostetter, Stephen | ADDRESS ON FILE | | | | |
| 5979878 | Hostia, Gladys | ADDRESS ON FILE | | | | |
| 7203095 | Hostick, Mary | ADDRESS ON FILE | | | | |
| 4913140 | Hostler, Barry T. | ADDRESS ON FILE | | | | |
| 4965994 | Hostler, Bradley Wayne | ADDRESS ON FILE | | | | |
| 4952199 | Hostler, Gerald | ADDRESS ON FILE | | | | |
| 4981373 | Hostler, Robert | ADDRESS ON FILE | | | | |
| 4995253 | Hostler, Sharon | ADDRESS ON FILE | | | | |
| 7158944 | HOSTOSKI, HENRIETTE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158944 | HOSTOSKI, HENRIETTE | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 4947770 | Hostoski, Henriette | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 7190277 | Hostoski, Henriette | ADDRESS ON FILE | | | | |
| 7190277 | Hostoski, Henriette | ADDRESS ON FILE | | | | |
| 4947771 | Hostoski, Henriette | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947769 | Hostoski, Henriette | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7160219 | HOSTOSKI, JACKIE LOUISE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160219 | HOSTOSKI, JACKIE LOUISE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160220 | HOSTOSKI, MICHAEL ROBERT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160220 | HOSTOSKI, MICHAEL ROBERT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7327195 | Hosue, Yoshis | ADDRESS ON FILE | | | | |
| 4922448 | HOT LINE CONSTRUCTION INC | C/O WELLS FARGO BANK, PO Box 202056 | DALLAS | TX | 75320 | |
| 4922449 | HOT SPRINGS MEDICAL SURGICAL GROUP | ASSOCIATED HAND SURGEONS, 2323 DELAVINA #201 | SANTA BARBARA | CA | 93105 | |
| 4951050 | Hotchkiss, David Joseph | ADDRESS ON FILE | | | | |
| 4940920 | Hotel Abrego, Dan Priano | 755 Abrego Street | Monterey | CA | 93940 | |
| 4975708 | Hotel Casino Management | 0422 & 0424 PENINSULA DR, 491 Court Street | Verdi | NV | 89501 | |
| 4922450 | HOTEL COUNCIL OF SAN FRANCISCO | 323 GEARY ST #517 | SAN FRANCISCO | CA | 94102 | |
| 6013691 | HOTEL DEL SOL PLANTATION ASSOC DBA | 3100 WEBSTER ST | SAN FRANCISCO | CA | 94123 | |
| 7470566 | Hotel Healdsburg, LLC | 25 Matheson St | Healdsburg | CA | 95448 | |
| 5981855 | Hotel Ivy Inc | ADDRESS ON FILE | | | | |
| 4940169 | Hotel Ivy Inc | 275 South Airport Blvd | Napa | CA | 94558 | |
| 6116880 | HOTEL NIKKO OF SAN FRANCISCO INC | 222 Mason Street | San Francisco | CA | 94102 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5871152 | HOTEL SLO, LLC | ADDRESS ON FILE | | | | |
| 4942629 | Hotel Spero-Miller, Maricar | 405 Taylor Street | San Francisco | CA | 94102 | |
| 5871153 | Hotel Tioga Investors, LLC | ADDRESS ON FILE | | | | |
| 5871154 | HOTEL WINTERS LLC | ADDRESS ON FILE | | | | |
| 7230569 | Hotelling, James | ADDRESS ON FILE | | | | |
| 4970963 | Hothi, Narbir | ADDRESS ON FILE | | | | |
| 4922451 | HOT-SHOT INFRARED INSPECTIONS INC | 15000 W 6TH AVE UNIT 102 | GOLDEN | CO | 80401 | |
| 4983375 | Hotta, Richard | ADDRESS ON FILE | | | | |
| 4983012 | Hottinger III, Albert | ADDRESS ON FILE | | | | |
| 7159185 | HOTVEDT, EDWARD | ADDRESS ON FILE | | | | |
| 7159185 | HOTVEDT, EDWARD | ADDRESS ON FILE | | | | |
| 7159188 | HOTVEDT, JUDITH | ADDRESS ON FILE | | | | |
| 7159188 | HOTVEDT, JUDITH | ADDRESS ON FILE | | | | |
| 4938903 | Hotvet, Jill | 849 S. Orange Grove Blvd | Carmel | CA | 91105 | |
| 5981439 | Hotvet, Jill | ADDRESS ON FILE | | | | |
| 5919842 | Hou, Chenda | ADDRESS ON FILE | | | | |
| 5871155 | HOU, JAMES | ADDRESS ON FILE | | | | |
| 7919347 | Hou, William | ADDRESS ON FILE | | | | |
| 5871156 | HOU, YUNFUNG | ADDRESS ON FILE | | | | |
| 4983297 | Houbein, Gorman | ADDRESS ON FILE | | | | |
| 4951306 | Houbein, John | ADDRESS ON FILE | | | | |
| 7242427 | Houchin, Joel | ADDRESS ON FILE | | | | |
| 5871157 | HOUCHIN, TERRY | ADDRESS ON FILE | | | | |
| 4931790 | HOUCHIN, WALLACE | TCE, 3430 UNICORN RD | BAKERSFIELD | CA | 93308 | |
| 7183537 | Houchins, Ashley Elizabeth | ADDRESS ON FILE | | | | |
| 7183537 | Houchins, Ashley Elizabeth | ADDRESS ON FILE | | | | |
| 7325283 | Houchins, Tamie | ADDRESS ON FILE | | | | |
| 7325283 | Houchins, Tamie | ADDRESS ON FILE | | | | |
| 4977984 | Houck, Gary | ADDRESS ON FILE | | | | |
| 4986604 | Houck, Gaylo | ADDRESS ON FILE | | | | |
| 7227309 | Houck, Sandra | ADDRESS ON FILE | | | | |
| 4923181 | HOUD, JEFFREY W | 10500 BRENTWOOD BLVD | BRENTWOOD | CA | 94513 | |
| 4924123 | HOUD, LAURA A | 10500 BRENTWOOD BLVD | BRENTWOOD | CA | 94513 | |
| 4969020 | Houdashelt, Christine Michelle | ADDRESS ON FILE | | | | |
| 7185311 | HOUGH, BRIAN TRENCHARD | ADDRESS ON FILE | | | | |
| 7185311 | HOUGH, BRIAN TRENCHARD | ADDRESS ON FILE | | | | |
| 4957735 | Hough, Douglas Jon | ADDRESS ON FILE | | | | |
| 4993389 | Hough, George | ADDRESS ON FILE | | | | |
| 4979263 | Hough, Harold | ADDRESS ON FILE | | | | |
| 6121783 | Hough, Jr., Jimmy | ADDRESS ON FILE | | | | |
| 6082663 | Hough, Jr., Jimmy | ADDRESS ON FILE | | | | |
| 6082662 | Hough, Richard or Carol | ADDRESS ON FILE | | | | |
| 4983255 | Hough, Spencer | ADDRESS ON FILE | | | | |
| 4986736 | Hough, William | ADDRESS ON FILE | | | | |
| 7183423 | Houghtling, Warren | ADDRESS ON FILE | | | | |
| 7183423 | Houghtling, Warren | ADDRESS ON FILE | | | | |
| 7327702 | Houghton , Jeffery Eugene | ADDRESS ON FILE | | | | |
| 6132656 | HOUGHTON DONALD C | ADDRESS ON FILE | | | | |
| 7592992 | Houghton, Calvin L | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4003 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page
4004 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7592992 | Houghton, Calvin L | ADDRESS ON FILE | | | | |
| 7269069 | Houghton, Calvin Lee | ADDRESS ON FILE | | | | |
| 7269069 | Houghton, Calvin Lee | ADDRESS ON FILE | | | | |
| 7160221 | HOUGHTON, CHRISTOPHER MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160221 | HOUGHTON, CHRISTOPHER MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7186110 | HOUGHTON, CLAUDIA SUE | ADDRESS ON FILE | | | | |
| 7186110 | HOUGHTON, CLAUDIA SUE | ADDRESS ON FILE | | | | |
| 7186123 | HOUGHTON, CONNIE LOUISE | ADDRESS ON FILE | | | | |
| 7186123 | HOUGHTON, CONNIE LOUISE | ADDRESS ON FILE | | | | |
| 7283121 | Houghton, Cyril | ADDRESS ON FILE | | | | |
| 7283121 | Houghton, Cyril | ADDRESS ON FILE | | | | |
| 4978752 | Houghton, Denis | ADDRESS ON FILE | | | | |
| 4982445 | Houghton, Derek | ADDRESS ON FILE | | | | |
| 5005327 | Houghton, Donald | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012068 | Houghton, Donald | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005328 | Houghton, Donald | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005326 | Houghton, Donald | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012069 | Houghton, Donald | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181823 | Houghton, Donald Clark | ADDRESS ON FILE | | | | |
| 7181823 | Houghton, Donald Clark | ADDRESS ON FILE | | | | |
| 4921440 | HOUGHTON, GARETH | PHD, 5100 N SIXTH ST #130 | FRESNO | CA | 93710 | |
| 7170301 | HOUGHTON, JAMES SCOT | ADDRESS ON FILE | | | | |
| 7160222 | HOUGHTON, LYNN MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160222 | HOUGHTON, LYNN MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7938808 | Houghton, Mary D. | ADDRESS ON FILE | | | | |
| 7464497 | Houghton, Michael | ADDRESS ON FILE | | | | |
| 7317578 | Houghton, Viola | ADDRESS ON FILE | | | | |
| 7317578 | Houghton, Viola | ADDRESS ON FILE | | | | |
| 7313102 | Houk Jr., Paul Edward | ADDRESS ON FILE | | | | |
| 7290102 | Houk Jr., Paul Edward | ADDRESS ON FILE | | | | |
| 7204958 | Houk, Eric | ADDRESS ON FILE | | | | |
| 7204958 | Houk, Eric | ADDRESS ON FILE | | | | |
| 4980638 | Houk, John | ADDRESS ON FILE | | | | |
| 7695310 | HOUKAN DISSBEE | ADDRESS ON FILE | | | | |
| 4919802 | HOULARIS, DIMITRIOS | 180 WINTERWIND WAY | LA SELVA BEACH | CA | 95076 | |
| 6145848 | HOULBERG JANE M TR | ADDRESS ON FILE | | | | |
| 5871158 | Houlding, Bob | ADDRESS ON FILE | | | | |
| 6140905 | HOULE LINDA CATLIN TR | ADDRESS ON FILE | | | | |
| 4996392 | Houle, Donald | ADDRESS ON FILE | | | | |
| 4912306 | Houle, Donald Henry | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7174581 | HOULE, EMILIE LOU | ADDRESS ON FILE | | | | |
| 6009684 | Houle, Emilie; Kelly and Bodie Craddock | CO-COUNSEL, 525 B STREET, SUITE 1500 | SAN DIEGO | CA | 92101 | |
| 6009683 | Houle, Emilie; Kelly and Bodie Craddock | ELLIOT ADLER, 402 W BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 6009682 | Houle, Emilie; Kelly and Bodie Craddock | GERALD SINGLETON, 115 WEST PLAZA STREET | SOLANA BEACH | CA | 92075 | |
| 4939024 | Houle, Ken | 41661 Road 600 | Ahwahnee | CA | 93601 | |
| 7152357 | Houle, Linda Catlin | ADDRESS ON FILE | | | | |
| 6008438 | HOULIHAN, LILLIANA | ADDRESS ON FILE | | | | |
| 4933494 | Hoult, Christin | 2655 Bridle Lane | Walnut Creek | CA | 94596 | |
| 5998754 | Hoult, Christin | ADDRESS ON FILE | | | | |
| 6140183 | HOUMIS NICKOLAS & HOUMIS PEGGY | ADDRESS ON FILE | | | | |
| 5865314 | HOUN, HUY | ADDRESS ON FILE | | | | |
| 7918284 | Hound Partners Concentrated Master, LP | 101 Park Avenue, 47th Floor | New York | NY | 10178 | |
| 7917859 | Hound Partners Long Master, LP | Hound Partners, LLC, 101 Park Avenue, 47th Floor | New York | NY | 10178 | |
| 7917496 | Hound Partners Offshore Fund, LP | Hound Partners, LLC, 101 Park Avenue, 47th Floor | New York | NY | 10178 | |
| 6146964 | HOUNTIS PETER B TR | ADDRESS ON FILE | | | | |
| 5871159 | Houpt, Kenneth | ADDRESS ON FILE | | | | |
| 5991731 | Housdorf, Michael | ADDRESS ON FILE | | | | |
| 4944730 | Housdorf, Michael | PO Box 1124 | Creswell | OR | 97426 | |
| 7288256 | House 2 Home LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4943180 | House Cafe, Heritage | 303 Merchant St | vacaville | CA | 95688 | |
| 5990074 | House of Pizza-Pena, Raymond | 2270 Nicolaus Rd, 108 | Lincoln | CA | 95648 | |
| 4943191 | House of Pizza-Pena, Raymond | 2270 Nicolaus Rd | Lincoln | CA | 95648 | |
| 4922452 | HOUSE PROPERTIES 77 | III LP PERMANENT EASEMENT, 35 CORTE MADERA AVE | MILL VAELLEY | CA | 94941 | |
| 5939170 | House Properties 77, LP, Kenneth W Turner | 2057 Forest Avenue, Suite 3 | Chico | CA | 95928 | |
| 4997289 | House, Arlene | ADDRESS ON FILE | | | | |
| 4942406 | House, Beverly | 7020 Terrace Ct. | El Dorado | CA | 95623 | |
| 4972072 | House, Brian Delaney | ADDRESS ON FILE | | | | |
| 4967451 | House, Carol A | ADDRESS ON FILE | | | | |
| 7185044 | HOUSE, CHARLES | ADDRESS ON FILE | | | | |
| 5001369 | House, Darryl | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 7146402 | House, Darryl | ADDRESS ON FILE | | | | |
| 5001368 | House, Darryl | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5001370 | House, Darryl | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 4958658 | House, Dean Frank | ADDRESS ON FILE | | | | |
| 5886496 | House, Dean Frank | ADDRESS ON FILE | | | | |
| 7160225 | HOUSE, DRAKE MICHAELEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160225 | HOUSE, DRAKE MICHAELEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4988384 | House, Frank | ADDRESS ON FILE | | | | |
| 7287058 | House, Jason W.R. | ADDRESS ON FILE | | | | |
| 4992394 | HOUSE, JOSEPH | ADDRESS ON FILE | | | | |
| 4988445 | House, Leland | ADDRESS ON FILE | | | | |
| 4911819 | House, Matthew Scott | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4006 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5939174 | house, phillip | ADDRESS ON FILE | | | | |
| 4995113 | House, Russell | ADDRESS ON FILE | | | | |
| 4937656 | Houseboat Mighty Mart, Petersen, Nancy | 1006 Mountain View Road | Hughson | CA | 95326 | |
| 4965949 | Householder, Kelsey Noel | ADDRESS ON FILE | | | | |
| 4965770 | Householder, Robert | ADDRESS ON FILE | | | | |
| 4996108 | Houseman, Barbara | ADDRESS ON FILE | | | | |
| 4911760 | Houseman, Barbara Lynn | ADDRESS ON FILE | | | | |
| 7482070 | Houseman, Daniel R. | ADDRESS ON FILE | | | | |
| 7193904 | Houser, Bonnie | ADDRESS ON FILE | | | | |
| 5010447 | Houser, Elizabeth | Lieff Cabraser Heimann & Bernstein LLP, Robert J Nelson, Elizabeth J Cabraser,, Lexi J Hazam, Fabrice N Vincent, Abby R Wolf, 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 7145960 | HOUSER, JAMES | ADDRESS ON FILE | | | | |
| 7145960 | HOUSER, JAMES | | | | | |
| 5010446 | Houser, James | Lieff Cabraser Heimann & Bernstein LLP, Robert J Nelson, Elizabeth J Cabraser,, Lexi J Hazam, Fabrice N Vincent, Abby R Wolf, 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 7193905 | Houser, Mike | ADDRESS ON FILE | | | | |
| 7247692 | Houseworth, Daniel | ADDRESS ON FILE | | | | |
| 7243990 | Houseworth, Maria N. | ADDRESS ON FILE | | | | |
| 7466107 | Housh Family Trust | ADDRESS ON FILE | | | | |
| 4920663 | HOUSH, ERIK | 114 ESTATES DR | PIEDMONT | CA | 94611 | |
| 4998957 | Housing Alternatives Inc. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174375 | HOUSING ALTERNATIVES INC. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174375 | HOUSING ALTERNATIVES INC. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008577 | Housing Alternatives Inc. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998958 | Housing Alternatives Inc. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937976 | Housing Alternatives Inc.; Copello Square, LP | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937974 | Housing Alternatives Inc.; Copello Square, LP | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5976356 | Housing Alternatives Inc.; Copello Square, LP | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937975 | Housing Alternatives Inc.; Copello Square, LP | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 6082664 | HOUSING AND URBAN DEV, US DEPT OF (HUD) | 451 7th Street, S.W. | Washington | DC | 20410 | |
| 7213048 | Housing Authorities Risk Retention Pool | c/o Kevin Clonts, Rizzo Mattingly Bosworth, 1300 SW 6th Ave., Ste. 330 | Portland | OR | 97201 | |
| 5939175 | Housing Authority of Butte County-Tallman, Karen | 16508 SE 24th St. | Vancouver | CA | 98683 | |
| 4936728 | Housing Authority of County of Santa Barbara-Garcia, Josie | 1011 Escalante St | Guadalupe | CA | 93434 | |
| 5985856 | Housing Authority of County of Santa Barbara-Garcia, Josie | 1011 Escalante St, Unit A | Guadalupe | CA | 93434 | |
| 7220613 | Housing Authority of the County of Butte | c/o Kevin Clonts , Rizzo Mattingly Bosworth PC, 1300 SW 6th Ave., Ste. 330 | Portland | OR | 97201 | |
| 7214277 | Housing Authority of the County of Butte | Rizzo Mattingly Bosworth, c/o Kevin Clonts, 1300 SW 6th Ave., Ste. 330 | Portland | OR | 97201 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5871160 | Housing Authority of the County of Stanislaus | ADDRESS ON FILE | | | | |
| 6082684 | HOUSING AUTHORITY OF THE COUNTY, OF KERN | 601 24TH ST | BAKERSFIELD | CA | 93301 | |
| 4922454 | HOUSING ENDOWMENT AND TRUST | OF SAN MATEO COUNTY, 2905 S EL CAMINO REAL | SAN MATEO | CA | 94403 | |
| 4922455 | HOUSING TRUST SILICON VALLEY | 75 E SANTA CLARA ST STE 1350 | SAN JOSE | CA | 95113-1838 | |
| 5010450 | Housley Ranch Market, Inc. | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams,, Amy Eskin, Meghan E McCormick, 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 5002721 | Housley Ranch Market, Inc. | Merlin Law Group, P.A., Victor Jacobellis, Stephanie Poli, 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 5907669 | Housley Ranch Market, Inc. | Victor Jacobellis, Stephanie Poli, Merlin Law Group, P.A., 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 5942155 | Housley Ranch Market, Inc. | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Amy Eskin, Meghan E. McCormick, Levin Simes LLP, 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 5903939 | Housley Ranch Market, Inc. | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Amy Eskin, Meghan E. McCormick, Levin Simes LLP, 1700 Montgomery St Ste 250 | San Francisco | CA | 94111-1024 | |
| 4940403 | Housley, Art | 5050 Silverado Trail | Napa | CA | 94558 | |
| 7163297 | HOUSLEY, ARTHUR | ARTHUR HOUSLEY, Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 5010448 | Housley, Arthur | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams,, Amy Eskin, Meghan E McCormick, 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 5002719 | Housley, Arthur | Merlin Law Group, P.A., Victor Jacobellis, Stephanie Poli, 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 7163297 | HOUSLEY, ARTHUR | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street | San Francisco | CA | 94111 | |
| 5010449 | Housley, Judith | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams,, Amy Eskin, Meghan E McCormick, 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 7173799 | HOUSLEY, JUDITH | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 5002720 | Housley, Judith | Merlin Law Group, P.A., Victor Jacobellis, Stephanie Poli, 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 7173799 | HOUSLEY, JUDITH | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street | San Francisco | CA | 94111 | |
| 4975444 | Houston | 1022 PENINSULA DR, 6349 THISLEWOOD CT | Sparks | NV | 89436 | |
| 7214738 | Houston Casualty Company | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7214738 | Houston Casualty Company | Fidelis Claims Services LLC, Attn: Joanne Stewart-Cicero, 100 William St., Suite 310 | New York | NY | 10038 | |
| 4976330 | Houston Casualty Company | Stefano Filiberti, 13403 Northwest Freeway | Houston | TX | 77040 | |
| 7216259 | Houston Casualty Company - London Branch | Christopher Downing, Tokio Marine HCC, 10 St. Marys Park | London | | EC3A8BF | UK |
| 7216259 | Houston Casualty Company - London Branch | Christopher Downing, Senior Marine & Energy Adjuster, Tokio Marine HCC, 10 ST Mary Axe | London | | EC3A8BF | United Kingdom |
| 7216259 | Houston Casualty Company - London Branch | Cozen O'Connor , c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4922456 | HOUSTON CTY HC AUTHORITY | SOUTHEAST ALABAMA MEDICAL CTR GROUP, PO Box 15886 | BELFAST | ME | 04915-4053 | |
| 7695311 | HOUSTON DEMOREST | ADDRESS ON FILE | | | | |
| 7695312 | HOUSTON DEMOREST & | ADDRESS ON FILE | | | | |
| 6142286 | HOUSTON DENNIS & HOUSTON LEILANI J | ADDRESS ON FILE | | | | |
| 6140056 | HOUSTON DENNIS M & LEILANI J | ADDRESS ON FILE | | | | |
| 5871162 | HOUSTON DESIGN & CONSTRUCTION INC | ADDRESS ON FILE | | | | |
| 5903442 | Houston Evans, Jr. | ADDRESS ON FILE | | | | |
| 5907298 | Houston Evans, Jr. | ADDRESS ON FILE | | | | |
| 5903441 | Houston Evans, Sr. | ADDRESS ON FILE | | | | |
| 5907297 | Houston Evans, Sr. | ADDRESS ON FILE | | | | |
| 7197159 | Houston Hughes | ADDRESS ON FILE | | | | |
| 7197159 | Houston Hughes | ADDRESS ON FILE | | | | |
| 7197159 | Houston Hughes | ADDRESS ON FILE | | | | |
| 7768934 | HOUSTON JOW & | ROSETTA JOW JT TEN, 14827 BELLFLORA CT | HOUSTON | TX | 77083-6755 | |
| 7695313 | HOUSTON MC CULLOCH MORRIS | ADDRESS ON FILE | | | | |
| 7902659 | Houston Municipal Employees Pension System | C/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7902659 | Houston Municipal Employees Pension System | Attn: Erin Perales, General Counsel, 1201 Louisiana, Suite 900 | Houston | TX | 77002 | |
| 7216194 | Houston Specialty Insurance Company | Cozen O'Connor , c/o Kevin Bush, Esq. and  Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7216194 | Houston Specialty Insurance Company | Scott Ivers, 800 Gessner, Suite 600 | Houston | TX | 77008 | |
| 4934287 | Houston, Alvera | PO Box 206 | Hoopa | CA | 95546 | |
| 4981764 | Houston, Clyde | ADDRESS ON FILE | | | | |
| 5871163 | HOUSTON, DAVID | ADDRESS ON FILE | | | | |
| 7170218 | HOUSTON, DENNIS | ADDRESS ON FILE | | | | |
| 6163345 | Houston, Dennis M. | ADDRESS ON FILE | | | | |
| 4981452 | Houston, Gilbert | ADDRESS ON FILE | | | | |
| 4964780 | Houston, Joshua | ADDRESS ON FILE | | | | |
| 7170767 | HOUSTON, JULIANE MARIE | ADDRESS ON FILE | | | | |
| 7170767 | HOUSTON, JULIANE MARIE | ADDRESS ON FILE | | | | |
| 7170219 | HOUSTON, LEILANI | ADDRESS ON FILE | | | | |
| 4986012 | Houston, Lloyd | ADDRESS ON FILE | | | | |
| 7177765 | Houston, Marjorie Nadine | ADDRESS ON FILE | | | | |
| 4984423 | Houston, Maxine | ADDRESS ON FILE | | | | |
| 5939176 | Houston, Michele | ADDRESS ON FILE | | | | |
| 4945002 | Houston, Nicole | 4541 Mt Eaton Mine Rd | Georgetown | CA | 95634 | |
| 4992224 | Houston, Renee | ADDRESS ON FILE | | | | |
| 4980886 | Houston, Robert | ADDRESS ON FILE | | | | |
| 4994799 | Houston, Russell | ADDRESS ON FILE | | | | |
| 4942130 | Houston, Teresa | 10923 Vista Del Rancho Dr | Bakersfield | CA | 93311 | |
| 7160228 | HOUSTON, VANESSA B. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160228 | HOUSTON, VANESSA B. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6168962 | Houston, Willie | ADDRESS ON FILE | | | | |
| 4922457 | HOUSTONS PORTABLE WATER | LISA SUE HOUSTON, PO Box 418 | AUBERRY | CA | 93602 | |
| 7331173 | Hout, Catherina Van | ADDRESS ON FILE | | | | |
| 7331173 | Hout, Catherina Van | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4921949 | HOUT, GREGORY J | CLIENT TRUST ACCOUNT, 12396 WORLD TRADE DR STE 206 | SAN DIEGO | CA | 92128 | |
| 6082689 | HOUTAN PETROLUEM INC | 27611 La Paz, Suite A2 | Laguna Niguel | CA | 92677 | |
| 4942695 | Houtby, Ken | 55925 Hwy 101 | Fortuna | CA | 95540 | |
| 7316342 | Houtman, Donna | ADDRESS ON FILE | | | | |
| 7316342 | Houtman, Donna | ADDRESS ON FILE | | | | |
| 4969636 | Houtman, Kimberly | ADDRESS ON FILE | | | | |
| 7209978 | Houtman, Kimberly R. | ADDRESS ON FILE | | | | |
| 4985285 | Houts, Shirley | ADDRESS ON FILE | | | | |
| 6141517 | HOUWELING ROBERT J JR ET AL | ADDRESS ON FILE | | | | |
| 4994829 | Houx, Dorothy | ADDRESS ON FILE | | | | |
| 6159904 | Hovan, Michael | ADDRESS ON FILE | | | | |
| 4996650 | Hovda, Joanne | ADDRESS ON FILE | | | | |
| 7688917 | HOVDE, EDRADINE T. | ADDRESS ON FILE | | | | |
| 4978016 | Hove, Larry | ADDRESS ON FILE | | | | |
| 6170469 | Hove, Yvonne | ADDRESS ON FILE | | | | |
| 6170469 | Hove, Yvonne | ADDRESS ON FILE | | | | |
| 7695314 | HOVEY E MOLSTAD | ADDRESS ON FILE | | | | |
| 7170472 | HOVEY III, JAMES BRYAN | ADDRESS ON FILE | | | | |
| 7170472 | HOVEY III, JAMES BRYAN | ADDRESS ON FILE | | | | |
| 7319569 | Hovey, Cheri Lynn | ADDRESS ON FILE | | | | |
| 7319569 | Hovey, Cheri Lynn | ADDRESS ON FILE | | | | |
| 7321770 | Hovey, Darren | ADDRESS ON FILE | | | | |
| 7321770 | Hovey, Darren | ADDRESS ON FILE | | | | |
| 7248795 | Hovey, Debra Louise | ADDRESS ON FILE | | | | |
| 7260423 | Hovey, Dylan James Brandon | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7260423 | Hovey, Dylan James Brandon | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7139430 | Hovey, Elaine | ADDRESS ON FILE | | | | |
| 7166373 | Hovey, Elaine | ADDRESS ON FILE | | | | |
| 7238425 | Hovey, Esther Rebekah | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7238425 | Hovey, Esther Rebekah | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7254192 | Hovey, James B. | ADDRESS ON FILE | | | | |
| 7169074 | HOVEY, JAMES BRYAN | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600 | OAKLAND | CA | 94612 | |
| 7169074 | HOVEY, JAMES BRYAN | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street Suite 1600 | Oakland | CA | 94612 | |
| 7340261 | Hovey, Joseph Glen | ADDRESS ON FILE | | | | |
| 7187328 | HOVEY, LEO ALFRED | ADDRESS ON FILE | | | | |
| 7187328 | HOVEY, LEO ALFRED | ADDRESS ON FILE | | | | |
| 7166235 | HOVEY, MARJORIE DIANE | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166235 | HOVEY, MARJORIE DIANE | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7310214 | Hovey, Michael Glenn | ADDRESS ON FILE | | | | |
| 7310214 | Hovey, Michael Glenn | ADDRESS ON FILE | | | | |
| 5003175 | Hovey, Wayne | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5003174 | Hovey, Wayne | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4972251 | Hovhannisyan, Hayk | ADDRESS ON FILE | | | | |
| 4942918 | Hovis, Byron | 8020 Chestnut Court | Granite Bay | CA | 95746 | |
| 4942913 | Hovsepian, Beverly | 1169 W Los Altos Avenue | Fresno | CA | 93711 | |
| 4935222 | HOVSEPIAN, Laura | 19696 Pine Ridge Road | Oakhurst | CA | 93644 | |
| 4980323 | Hovsepian, Michelle | ADDRESS ON FILE | | | | |
| 4952334 | Hovsepian, Tsolag | ADDRESS ON FILE | | | | |
| 4997859 | How, Donald | ADDRESS ON FILE | | | | |
| 4914544 | How, Donald L | ADDRESS ON FILE | | | | |
| 4970680 | How, Kenneth K | ADDRESS ON FILE | | | | |
| 4994001 | Howaniec, Gregory | ADDRESS ON FILE | | | | |
| 7154279 | Howard  Roque | ADDRESS ON FILE | | | | |
| 7154279 | Howard  Roque | ADDRESS ON FILE | | | | |
| 7154279 | Howard  Roque | ADDRESS ON FILE | | | | |
| 7695315 | HOWARD A BOND & | ADDRESS ON FILE | | | | |
| 7695316 | HOWARD A BUSH | ADDRESS ON FILE | | | | |
| 7765380 | HOWARD A DILL | 2585 TELEPHONE RD | SANTA MARIA | CA | 93454-9617 | |
| 7142410 | Howard A Frazee | ADDRESS ON FILE | | | | |
| 7142410 | Howard A Frazee | ADDRESS ON FILE | | | | |
| 7781404 | HOWARD A HAWKES | 6731 MOUNTAIN TOP CT | SAN DIEGO | CA | 92120-1735 | |
| 7695317 | HOWARD A HEMPHILL & | ADDRESS ON FILE | | | | |
| 7767881 | HOWARD A HEMPHILL & | CHARLOTTE A HEMPHILL JT TEN, 830 SUGAR PINE DR | LATHROP | CA | 95330-9073 | |
| 7695318 | HOWARD A HENNIG & WILMA M HENNIG | ADDRESS ON FILE | | | | |
| 7695319 | HOWARD A LERVIK | ADDRESS ON FILE | | | | |
| 7695320 | HOWARD A ST JOHN JR | ADDRESS ON FILE | | | | |
| 7695321 | HOWARD A SULLIVAN CUST FOR | ADDRESS ON FILE | | | | |
| 7695322 | HOWARD A VEX | ADDRESS ON FILE | | | | |
| 7899065 | Howard A. Sagaser IRA | 2122 W. Alluvial Avenue | Fresno | CA | 93711 | |
| 7695323 | HOWARD ALLEN & ANN ALLEN TR | ADDRESS ON FILE | | | | |
| 6185716 | Howard and Tami Epstein Revocable Trust dated 12/12/2012 | ADDRESS ON FILE | | | | |
| 7762274 | HOWARD ANDERSON | 11420 HUNTINGTON VILLAGE LN | GOLD RIVER | CA | 95670-7536 | |
| 7141484 | Howard Andrew Weyker | ADDRESS ON FILE | | | | |
| 7141484 | Howard Andrew Weyker | ADDRESS ON FILE | | | | |
| 7761881 | Howard Andrew Weyker individually, and as trustee of The Declaration of Trust of Howard A. Weyker and Joycelyn F. Weyker | ADDRESS ON FILE | | | | |
| 7761881 | Howard Andrew Weyker individually, and as trustee of The Declaration of Trust of Howard A. Weyker and Joycelyn F. Weyker | ADDRESS ON FILE | | | | |
| 7326638 | Howard Aslin | ADDRESS ON FILE | | | | |
| 7768273 | HOWARD B LIEBGOLD & CAROL L ROSE | TR UA OCT 28 09 THE HOWARD B, LIEBGOLD AND CAROL L ROSE 2009 REVOCABLE TRUST, 379 LILAC CIR | LINCOLN | CA | 95648 | |
| 7695324 | HOWARD B Y TSE & | ADDRESS ON FILE | | | | |
| 7695325 | HOWARD BABCOCK | ADDRESS ON FILE | | | | |
| 7695326 | HOWARD BAKER | ADDRESS ON FILE | | | | |
| 7782426 | HOWARD BIERMAN | 300 HILGARD AVE | LOS ANGELES | CA | 90024-2519 | |
| 7782736 | HOWARD BIERMAN | 300 HILGARD | LOS ANGELES | CA | 90024-2519 | |
| 6134952 | HOWARD BRENDA L | ADDRESS ON FILE | | | | |
| 7763504 | HOWARD BRIER | 3171 MONTEREY DR | MERRICK | NY | 11566-5135 | |
| 7785084 | HOWARD BROWN | 29 OLD SALEM RD | BREWSTER | MA | 02631-1665 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5922317 | Howard Brown | ADDRESS ON FILE | | | | |
| 5922313 | Howard Brown | ADDRESS ON FILE | | | | |
| 5922316 | Howard Brown | ADDRESS ON FILE | | | | |
| 5922315 | Howard Brown | ADDRESS ON FILE | | | | |
| 5922314 | Howard Brown | ADDRESS ON FILE | | | | |
| 7695327 | HOWARD C NELSON & | ADDRESS ON FILE | | | | |
| 7695328 | HOWARD C PAGE & | ADDRESS ON FILE | | | | |
| 7695329 | HOWARD CAHILL & | ADDRESS ON FILE | | | | |
| 7695330 | HOWARD CARMONA CUST | ADDRESS ON FILE | | | | |
| 6133224 | HOWARD CHARLES O & PAMELA M TR | ADDRESS ON FILE | | | | |
| 6141943 | HOWARD CHARLES W & DEBRA J | ADDRESS ON FILE | | | | |
| 5922320 | Howard Clewett | ADDRESS ON FILE | | | | |
| 5922319 | Howard Clewett | ADDRESS ON FILE | | | | |
| 5922321 | Howard Clewett | ADDRESS ON FILE | | | | |
| 5922323 | Howard Clewett | ADDRESS ON FILE | | | | |
| 5922318 | Howard Clewett | ADDRESS ON FILE | | | | |
| 7145255 | Howard Cobb | ADDRESS ON FILE | | | | |
| 7145255 | Howard Cobb | ADDRESS ON FILE | | | | |
| 7764048 | HOWARD D CARTER TR UA JUL 11 97 | HOWARD D CARTER REVOCABLE, FAMILY TRUST, 142 AURORA WAY | VACAVILLE | CA | 95688-2406 | |
| 7772193 | HOWARD D NORTON & EUNICE A NORTON | TR, NORTON FAMILY TRUST UA JAN 22 96, PO BOX 513 | KELSEYVILLE | CA | 95451-0513 | |
| 7695331 | HOWARD DARINGTON IV & | ADDRESS ON FILE | | | | |
| 7144324 | Howard Dennis Goetz | ADDRESS ON FILE | | | | |
| 7144324 | Howard Dennis Goetz | ADDRESS ON FILE | | | | |
| 7695332 | HOWARD DENNIS MCMAHON | ADDRESS ON FILE | | | | |
| 7765304 | HOWARD DESSEL | 7211 AVENUE U | BROOKLYN | NY | 11234-6247 | |
| 6141223 | HOWARD DONALD KIMM III & KIMM A | ADDRESS ON FILE | | | | |
| 5902195 | Howard Dunaier | ADDRESS ON FILE | | | | |
| 5909600 | Howard Dunaier | ADDRESS ON FILE | | | | |
| 5906214 | Howard Dunaier | ADDRESS ON FILE | | | | |
| 7695334 | HOWARD E BEDFORD | ADDRESS ON FILE | | | | |
| 7695335 | HOWARD E CAYWOOD CUST | ADDRESS ON FILE | | | | |
| 5871164 | HOWARD E CAYWOOD INC | ADDRESS ON FILE | | | | |
| 7784515 | HOWARD E HOLMES | 5701 BELLEZA DRIVE | PLEASANTON | CA | 94588 | |
| 7784196 | HOWARD E HOLMES | 5701 BELLEZA DR | PLEASANTON | CA | 94588-4096 | |
| 7695336 | HOWARD E LUCAS CUST | ADDRESS ON FILE | | | | |
| 7695337 | HOWARD E MOON & | ADDRESS ON FILE | | | | |
| 7771972 | HOWARD E NATHAN CUST | KATHERINE JOYE NATHAN, CA UNIF TRANSFERS MIN ACT, 5 WOODMINSTER CT | CHICO | CA | 95926-3145 | |
| 7695338 | HOWARD E NELSON | ADDRESS ON FILE | | | | |
| 7695339 | HOWARD E PEEL | ADDRESS ON FILE | | | | |
| 7695340 | HOWARD E RIGGINS JR | ADDRESS ON FILE | | | | |
| 7783618 | HOWARD E SCHOEN TR UA SEP 14 92 | FBO HOWARD E SCHOEN, 8044 W SUMMERDALE AVE | CHICAGO | IL | 60656-1554 | |
| 7775787 | HOWARD E THOMPSON & | ANNA R THOMPSON JT TEN, 1221 EL COBAR CT | WINDSOR | CA | 95492-7804 | |
| 7775782 | HOWARD E THOMPSON TR HOWARD | THOMPSON TRUST UA JUN 20 95, 4227 N GREENBRIER RD | LONG BEACH | CA | 90808-1617 | |
| 7695341 | HOWARD E TURPEN & | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4012 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7764135 | HOWARD EDWARD CAYWOOD CUST | JEFFREY SCOTT CAYWOOD, CA UNIF TRANSFERS MIN ACT JEFFREY CAYWOOD, 5005 SHADOW LAKE DR | BAKERSFIELD | CA | 93313-4367 | |
| 7188254 | Howard Emory Odell | ADDRESS ON FILE | | | | |
| 7188254 | Howard Emory Odell | ADDRESS ON FILE | | | | |
| 7188255 | Howard Emory Odell as a successor trustee for the Jean Hartwell Odell Trust | ADDRESS ON FILE | | | | |
| 7188255 | Howard Emory Odell as a successor trustee for the Jean Hartwell Odell Trust | ADDRESS ON FILE | | | | |
| 7762786 | HOWARD F BAUER & | NANCY E BAUER JT TEN, 155 E COMMUNITY CLUB RD | SHELTON | WA | 98584-9563 | |
| 7763568 | HOWARD F BROOKS & | HOWARD R BROOKS JT TEN, 1147 ASHLEY WAY | MOSES LAKE | WA | 98837-2165 | |
| 7695342 | HOWARD F HOFFMAN & NANCY MCCOY TR | ADDRESS ON FILE | | | | |
| 7269664 | Howard F. Dunaier and Elizabeth Stelluto Dunaier, Trustees of the Dunaier Family Trust, Dated June 17, 2004 | ADDRESS ON FILE | | | | |
| 7196161 | Howard Family Trust | ADDRESS ON FILE | | | | |
| 7196161 | Howard Family Trust | ADDRESS ON FILE | | | | |
| 7270666 | Howard Family Trust, Ray Howard Trustee | ADDRESS ON FILE | | | | |
| 7194972 | Howard Forester Special Needs Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194972 | Howard Forester Special Needs Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194972 | Howard Forester Special Needs Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7766561 | HOWARD FU | 1569 BRUNSWIG LN | EMERYVILLE | CA | 94608-2406 | |
| 7695343 | HOWARD G GOEPPERT & | ADDRESS ON FILE | | | | |
| 5922327 | Howard Garrison | ADDRESS ON FILE | | | | |
| 5922324 | Howard Garrison | ADDRESS ON FILE | | | | |
| 5922326 | Howard Garrison | ADDRESS ON FILE | | | | |
| 5922325 | Howard Garrison | ADDRESS ON FILE | | | | |
| 7695344 | HOWARD GOLDMAN & | ADDRESS ON FILE | | | | |
| 7767313 | HOWARD GROBSTEIN | 210 MAYMONT WAY | MANAKIN SABOT | VA | 23103-3184 | |
| 7765640 | HOWARD H DUDLEY JR | 12061 NIETA DR | GARDEN GROVE | CA | 92840-3523 | |
| 7695345 | HOWARD H FENN & | ADDRESS ON FILE | | | | |
| 7767914 | HOWARD H HENNELL TR | HOWARD H HENNELL REVOCABLE, TRUST UA DEC 1 94, 905 NAGLE RD | ERIE | PA | 16511-2112 | |
| 7768313 | HOWARD H HUDSON & | VICKI HUDSON JT TEN, PO BOX 680 | JUNE LAKE | CA | 93529-0680 | |
| 7695346 | HOWARD H TSUCHIYA & | ADDRESS ON FILE | | | | |
| 7695347 | HOWARD HERTZ CUST | ADDRESS ON FILE | | | | |
| 7933895 | HOWARD HITE.;. | 568 BROOKSHIRE CT | LEMOORE | CA | 93245 | |
| 7769646 | HOWARD HUI WO KWAN CUST | JOYCE K KWAN, UNIF GIFT MIN ACT CA, 1512 136TH AVE | SAN LEANDRO | CA | 94578-1641 | |
| 7695348 | HOWARD I DICKSON | ADDRESS ON FILE | | | | |
| 7772510 | HOWARD I PALMER SR | 1611 S STANLEY AVE | LOS ANGELES | CA | 90019-3851 | |
| 6082692 | Howard Industries, Inc | PO BOX 1588 | Laurel | MS | 39441 | |
| 6082693 | Howard Industries, Inc | WRATHALL & KRUSI INC, 4 BANK ST | SAN ANSELMO | CA | 94960 | |
| 7953051 | Howard Industries; Inc | PO BOX 1588 | Laurel | MS | 39441-1588 | |
| 7175668 | Howard Isom | ADDRESS ON FILE | | | | |
| 7175668 | Howard Isom | ADDRESS ON FILE | | | | |
| 7175668 | Howard Isom | ADDRESS ON FILE | | | | |
| 7695349 | HOWARD J DARINGTON & | ADDRESS ON FILE | | | | |
| 7695350 | HOWARD J DARINGTON IV & SHERWOOD | ADDRESS ON FILE | | | | |
| 7695351 | HOWARD J DARINGTON TR | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7695352 | HOWARD J DE HAVEN & | ADDRESS ON FILE | | | | |
| 7695355 | HOWARD J DEMERA CUST | ADDRESS ON FILE | | | | |
| 7695356 | HOWARD J MLAKAR | ADDRESS ON FILE | | | | |
| 7695357 | HOWARD J PEARSON | ADDRESS ON FILE | | | | |
| 7695358 | HOWARD J PEARSON & | ADDRESS ON FILE | | | | |
| 7762136 | HOWARD J PEARSON CUST | KATHERINE A ALARY, CA UNIF TRANSFERS MIN ACT, 713 HOWARD AVE | BURLINGAME | CA | 94010-3004 | |
| 7695359 | HOWARD J WILLIAMS | ADDRESS ON FILE | | | | |
| 6143611 | HOWARD JEFFREY A TR & HOWARD JANET L TR | ADDRESS ON FILE | | | | |
| 6131486 | HOWARD JEFFREY R & LAURA LEA JT | ADDRESS ON FILE | | | | |
| 7784539 | HOWARD JOHNSON | 77628 VALEN LOOP | ENTERPRISE | OR | 97828-5121 | |
| 7777158 | HOWARD K YAMAGATA & | KAY YAMAGATA JT TEN, 1727 LEIMERT BLVD | OAKLAND | CA | 94602-1929 | |
| 6146181 | HOWARD KATHRYN E TR ET AL | ADDRESS ON FILE | | | | |
| 7941465 | HOWARD KING | 2637 SHADELANDS DRIVE | WALNUT CREEK | CA | 94598 | |
| 7695360 | HOWARD KIYOSHI YAMAGATA & | ADDRESS ON FILE | | | | |
| 7199963 | Howard Klepper, individually and d/b/a Howard Klepper Guitars | ADDRESS ON FILE | | | | |
| 7199963 | Howard Klepper, individually and d/b/a Howard Klepper Guitars | ADDRESS ON FILE | | | | |
| 7695361 | HOWARD KOONTZ JR & | ADDRESS ON FILE | | | | |
| 7695363 | HOWARD KUMMER CUST | ADDRESS ON FILE | | | | |
| 7769616 | HOWARD KUMMER CUST JUDITH | KUMMER U/T MASSACHUSETTS, UNIFORM GIFTS TO MINORS ACT, 117 FLORENCE ST | ROSLINDALE | MA | 02131-2622 | |
| 7695364 | HOWARD L ARMISTEAD JR | ADDRESS ON FILE | | | | |
| 7779794 | HOWARD L ARMISTEAD JR & | ROBERT T MITCHELL JR EXECUTORS, ESTATE OF BARBARA ARMISTEAD SMITH, PO BOX 10921 | WILMINGTON | NC | 28404-0921 | |
| 7695365 | HOWARD L BILLMAN | ADDRESS ON FILE | | | | |
| 7764796 | HOWARD L COWEN & WYNETTE C COWEN | TR HOWARD L COWEN & W C COWEN, 1991 FAMILY TRUST UA AUG 29 91, 507 BEAUMONT AVE | PACIFIC GROVE | CA | 93950-4905 | |
| 7695366 | HOWARD L COWEN & WYNETTE C COWEN | ADDRESS ON FILE | | | | |
| 7766131 | HOWARD L FELDMAN | 5 REPTON CIR UNIT 5201 | WATERTOWN | MA | 02472-2452 | |
| 7695367 | HOWARD L HAMMOND & | ADDRESS ON FILE | | | | |
| 7767572 | HOWARD L HANSEN | 3254 SAN AMADEO UNIT A | LAGUNA WOODS | CA | 92637-2993 | |
| 7695368 | HOWARD L HANSEN TR | ADDRESS ON FILE | | | | |
| 7695369 | HOWARD L LIEBERMAN & | ADDRESS ON FILE | | | | |
| 7695370 | HOWARD L LIEBERMAN & | ADDRESS ON FILE | | | | |
| 7695371 | HOWARD L PERDUE & LOIS J PERDUE | ADDRESS ON FILE | | | | |
| 7695372 | HOWARD L PHILLIPS & | ADDRESS ON FILE | | | | |
| 7786938 | HOWARD L PINKSTON | 5712 LAYTON DRIVE | NORTH HIGHLANDS | CA | 95660 | |
| 7786554 | HOWARD L PINKSTON | 5712 LAYTON DR | NORTH HIGHLANDS | CA | 95660-4770 | |
| 7786315 | HOWARD L PINKSTON TOD | HOWARD L PINKSTON TRUST, SUBJECT TO STA TOD RULES, 5712 LAYTON DR | NORTH HIGHLANDS | CA | 95660 | |
| 7785880 | HOWARD L PINKSTON TOD | HOWARD L PINKSTON TRUST, SUBJECT TO STA TOD RULES, 5712 LAYTON DR | NORTH HIGHLANDS | CA | 95660-4770 | |
| 5871165 | HOWARD LAND COMPANY LP DBA SACRAMENTO TRUCK CENTER | ADDRESS ON FILE | | | | |
| 6131524 | HOWARD LARRY E & JUDY JT | ADDRESS ON FILE | | | | |
| 5904298 | Howard Lasker | ADDRESS ON FILE | | | | |
| 7695373 | HOWARD LAWRENCE WENRICK | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4014 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7695374 | HOWARD LEDERER & | ADDRESS ON FILE | | | | |
| 7695375 | HOWARD LEONG | ADDRESS ON FILE | | | | |
| 7695376 | HOWARD LERVIK TR | ADDRESS ON FILE | | | | |
| 7695377 | HOWARD LIM | ADDRESS ON FILE | | | | |
| 7695378 | HOWARD LIM & | ADDRESS ON FILE | | | | |
| 7695379 | HOWARD LOCKSHIN | ADDRESS ON FILE | | | | |
| 4933027 | Howard Loo (dba SwayLaw LLC) | P.O. Box 74 | Los Altos | CA | 94023-0074 | |
| 7695380 | HOWARD M LEGGETT & | ADDRESS ON FILE | | | | |
| 7695381 | HOWARD M SANDERS | ADDRESS ON FILE | | | | |
| 7695382 | HOWARD M WONG | ADDRESS ON FILE | | | | |
| 7144217 | Howard N. Feig | ADDRESS ON FILE | | | | |
| 7144217 | Howard N. Feig | ADDRESS ON FILE | | | | |
| 7781110 | HOWARD OGDEN LILLY III | 2142 GORDON AVE | MENLO PARK | CA | 94025-6520 | |
| 7695383 | HOWARD P JOSEPH & CURTIS C JOSEPH | ADDRESS ON FILE | | | | |
| 7695384 | HOWARD P SIEGEL & | ADDRESS ON FILE | | | | |
| 7782075 | HOWARD PARMET | 116 ABONDANCE DR | PALM BEACH GARDENS | FL | 33410-1600 | |
| 7772731 | HOWARD PELTA & JUDY PELTA JT TEN | 22334 DARDENNE ST | CALABASAS | CA | 91302-5871 | |
| 6141589 | HOWARD PHILIP J JR & HOWARD MICHELLE | ADDRESS ON FILE | | | | |
| 7695385 | HOWARD Q WONG | ADDRESS ON FILE | | | | |
| 7695386 | HOWARD R GOLD & | ADDRESS ON FILE | | | | |
| 7695387 | HOWARD R HEINLE | ADDRESS ON FILE | | | | |
| 7695388 | HOWARD R KOCH TR NELLIE KOCH | ADDRESS ON FILE | | | | |
| 7771252 | HOWARD R MCQUILLEN & JANNETTE R | MCQUILLEN TR UA FEB 14 90 THE, MCQUILLEN FAMILY TRUST, 222 S ELM ST APT 148 | ARROYO GRANDE | CA | 93420-6014 | |
| 7695389 | HOWARD R WORTHINGTON & | ADDRESS ON FILE | | | | |
| 7933896 | HOWARD R WORTHINGTON.;. | 35300 RD 29 | DAVIS | CA | 95616 | |
| 7785661 | HOWARD RIESCHEL | 20 BUCHANAN DR | SAUSALITO | CA | 94965-1604 | |
| 7773711 | HOWARD ROBBINS | 1618 FRASCATI WAY | BRENTWOOD | CA | 94513-5276 | |
| 7695390 | HOWARD ROSENDORF JR | ADDRESS ON FILE | | | | |
| 7695391 | HOWARD RUSSELL ANDERSON & | ADDRESS ON FILE | | | | |
| 7695392 | HOWARD S BECKER | ADDRESS ON FILE | | | | |
| 7695393 | HOWARD S ERLICH | ADDRESS ON FILE | | | | |
| 7695394 | HOWARD S FELDMAN | ADDRESS ON FILE | | | | |
| 7767483 | HOWARD S HALL | 5841 NEW ENGLAND WOODS DR | BURKE | VA | 22015-2963 | |
| 7695395 | HOWARD S MOY JR CUST | ADDRESS ON FILE | | | | |
| 7695396 | HOWARD S ROSEN | ADDRESS ON FILE | | | | |
| 7695397 | HOWARD SANDE FELDMAN & | ADDRESS ON FILE | | | | |
| 6143838 | HOWARD SARA JO TR ET AL | ADDRESS ON FILE | | | | |
| 7695398 | HOWARD SCHWARTZ & | ADDRESS ON FILE | | | | |
| 7774659 | HOWARD SHEMLER | 12209 CANDLE LIGHT CIR | FORT WASHINGTON | MD | 20744-6265 | |
| 7774699 | HOWARD SHINTANI & LESLIE SHINTANI | JT TEN, 3521 PONDEROSA TRL | PINOLE | CA | 94564-2803 | |
| 7778888 | HOWARD SHOOKHOFF EXEC | ESTATE OF MATILDA SHOOKHOFF, 7408 5TH AVE STE 2 | BROOKLYN | NY | 11209-2704 | |
| 7695399 | HOWARD STRAUSS CUST | ADDRESS ON FILE | | | | |
| 7695400 | HOWARD T FULTON JR | ADDRESS ON FILE | | | | |
| 6144058 | HOWARD T M TR & J T TR | ADDRESS ON FILE | | | | |
| 7695401 | HOWARD T ORR & | ADDRESS ON FILE | | | | |
| 6142142 | HOWARD THOMAS M TR & TIHONI JACQUELINE TR | ADDRESS ON FILE | | | | |
| 7695402 | HOWARD TREKELL JR | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7695403 | HOWARD TSUKIJI | ADDRESS ON FILE | | | | |
| 7695404 | HOWARD TYNAN | ADDRESS ON FILE | | | | |
| 7766800 | HOWARD V GELHAR JR & | LINDA C GELHAR JT TEN, 2242 S DEARBORN ST | AURORA | CO | 80014-1520 | |
| 7695405 | HOWARD V GOLUB | ADDRESS ON FILE | | | | |
| 7695406 | HOWARD V WHITE CUST | ADDRESS ON FILE | | | | |
| 7695407 | HOWARD V WHITE CUST | ADDRESS ON FILE | | | | |
| 4922464 | HOWARD VARINSKY ASSOCIATES | 1394 PARK AVE | EMERYVILLE | CA | 94608 | |
| 7695408 | HOWARD W BAKER | ADDRESS ON FILE | | | | |
| 7695409 | HOWARD W BROWN CUST | ADDRESS ON FILE | | | | |
| 7695410 | HOWARD W DILTS III | ADDRESS ON FILE | | | | |
| 7695411 | HOWARD W HERZ | ADDRESS ON FILE | | | | |
| 7695412 | HOWARD W HINKSON & | ADDRESS ON FILE | | | | |
| 7933897 | HOWARD W JORDAN.;. | 602 SOUTH HILL BLVD | DALY CITY | CA | 94014 | |
| 7769919 | HOWARD W LEE CUST | CALVIN LEE, CA UNIF TRANSFERS MIN ACT, 830 MCKINLEY AVE | OAKLAND | CA | 94610-3812 | |
| 7695413 | HOWARD W LEE CUST | ADDRESS ON FILE | | | | |
| 7773474 | HOWARD W REGESTER JR | PO BOX 543 | CORSICANA | TX | 75151-0543 | |
| 7785766 | HOWARD W RIESCHEL TTEE | HOWARD W RIESCHEL TRUST, U/A DTD 10/2/2015, 20 BUCHANAN DRIVE | SAUSALITO | CA | 94965 | |
| 7695414 | HOWARD W RIESCHEL TTEE | ADDRESS ON FILE | | | | |
| 7774430 | HOWARD W SCHUTZ TR | HOWARD W SCHUTZ LIVING, TRUST UA JUN 19 95 C/O DAVID S SCHUTZ TR, 5625 NW 103RD PL | OKLAHOMA CITY | OK | 73162-6987 | |
| 7774747 | HOWARD W SICKLE & | VERNETTE E SICKLE JT TEN, 11455 PRESERVE LN N | CHAMPLIN | MN | 55316-1971 | |
| 7695416 | HOWARD WAGNER & | ADDRESS ON FILE | | | | |
| 7933898 | HOWARD WANNER.;. | 1851 ALLSTON WAY | STOCKTON | CA | 95204 | |
| 7695417 | HOWARD WEISER CUST | ADDRESS ON FILE | | | | |
| 7695418 | HOWARD WILLIAM MORGENSTERN | ADDRESS ON FILE | | | | |
| 7695419 | HOWARD WONG | ADDRESS ON FILE | | | | |
| 7695420 | HOWARD YOSHIO WAKI & | ADDRESS ON FILE | | | | |
| 4970027 | Howard, Adam Seth | ADDRESS ON FILE | | | | |
| 6082691 | Howard, Adam Seth | ADDRESS ON FILE | | | | |
| 6082690 | Howard, Adrian or Amber | ADDRESS ON FILE | | | | |
| 4980831 | Howard, Amon | ADDRESS ON FILE | | | | |
| 7183691 | Howard, Angela Rose | ADDRESS ON FILE | | | | |
| 7273039 | Howard, Angela Rose | ADDRESS ON FILE | | | | |
| 7183691 | Howard, Angela Rose | ADDRESS ON FILE | | | | |
| 5974161 | Howard, Anne | ADDRESS ON FILE | | | | |
| 4979719 | Howard, Bill | ADDRESS ON FILE | | | | |
| 7325294 | Howard, Calista | Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 5939177 | Howard, Carl | ADDRESS ON FILE | | | | |
| 7325190 | Howard, Charles and Debra | ADDRESS ON FILE | | | | |
| 5891178 | Howard, Chaston Lee Davis | ADDRESS ON FILE | | | | |
| 4963191 | Howard, Chaston Lee Davis | ADDRESS ON FILE | | | | |
| 4946197 | Howard, Christopher | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946198 | Howard, Christopher | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7185378 | HOWARD, CHRISTOPHER ALLEN | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
4016 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4918575 | HOWARD, CLAIRINDA L | CLAIR L HOWARD, 2926 LONE TREE WAY | ANTIOCH | CA | 94509 | |
| 4949741 | Howard, Constantina | Northern California Law Group, PC., Joseph Feist, Jonathan J. Griffith, 2611 Esplanade | Chico | CA | 95973 | |
| 4942463 | Howard, Curtis | 2015 I St. | Eureka | CA | 95501 | |
| 4938720 | HOWARD, DALE | 732 TOPAWA DR | FREMONT | CA | 94539 | |
| 4935974 | HOWARD, DANIEL | 694 Woodland Ter | San Jose | CA | 95112 | |
| 4997510 | Howard, De Elda | ADDRESS ON FILE | | | | |
| 4913746 | Howard, Dean M | ADDRESS ON FILE | | | | |
| 4988949 | Howard, Donald | ADDRESS ON FILE | | | | |
| 7183692 | Howard, Donald Kimm | ADDRESS ON FILE | | | | |
| 7183692 | Howard, Donald Kimm | ADDRESS ON FILE | | | | |
| 4957993 | Howard, Douglas Russell | ADDRESS ON FILE | | | | |
| 4934781 | HOWARD, DUSTIN | 2890 7TH ST | CLEARLAKE | CA | 95422 | |
| 7186809 | Howard, Dustin Jay | ADDRESS ON FILE | | | | |
| 7186809 | Howard, Dustin Jay | ADDRESS ON FILE | | | | |
| 4962894 | Howard, Erika Michelle | ADDRESS ON FILE | | | | |
| 6182689 | Howard, Erin | ADDRESS ON FILE | | | | |
| 7334232 | Howard, Erin M. | ADDRESS ON FILE | | | | |
| 4980211 | Howard, Garry | ADDRESS ON FILE | | | | |
| 6139958 | HOWARD, GARY | ADDRESS ON FILE | | | | |
| 4944181 | Howard, Gary & Joan | 10405 Deblyn Ln | Sebastopol | CA | 95472 | |
| 4977925 | Howard, George | ADDRESS ON FILE | | | | |
| 7482915 | Howard, Ginger Ann | ADDRESS ON FILE | | | | |
| 7482915 | Howard, Ginger Ann | ADDRESS ON FILE | | | | |
| 5992687 | Howard, Heather | ADDRESS ON FILE | | | | |
| 4959837 | Howard, James M | ADDRESS ON FILE | | | | |
| 7212381 | Howard, Janet B. | ADDRESS ON FILE | | | | |
| 4942794 | Howard, Janis | 4155 East Clay Ave | Fresno | CA | 93702-1327 | |
| 7168558 | HOWARD, JASON | ADDRESS ON FILE | | | | |
| 5014354 | Howard, Jason | ADDRESS ON FILE | | | | |
| 7161043 | HOWARD, JASON LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161043 | HOWARD, JASON LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5939178 | Howard, Jeannette | ADDRESS ON FILE | | | | |
| 4958112 | Howard, Jeff Tate | ADDRESS ON FILE | | | | |
| 4967831 | Howard, Jeremy A | ADDRESS ON FILE | | | | |
| 4934137 | Howard, Joanne | 12660 Skyline Blvd | Woodside | CA | 94062 | |
| 4978666 | Howard, John | ADDRESS ON FILE | | | | |
| 7331613 | Howard, Jory | ADDRESS ON FILE | | | | |
| 4949963 | Howard, Joseph | Law Offices of Davis & Van Wagenen, 5703 N. West Ave., Suite 100 | Fresno | CA | 93711 | |
| 4923576 | HOWARD, JUSTIN LEE | PO Box 201 | GRIDLEY | CA | 95948 | |
| 4997929 | Howard, Karen | ADDRESS ON FILE | | | | |
| 4914739 | Howard, Karen L | ADDRESS ON FILE | | | | |
| 7183101 | Howard, Keli Lynn | ADDRESS ON FILE | | | | |
| 7183101 | Howard, Keli Lynn | ADDRESS ON FILE | | | | |
| 4967452 | Howard, Kenneth James | ADDRESS ON FILE | | | | |
| 7823255 | HOWARD, KERI B | ADDRESS ON FILE | | | | |
| 7788777 | HOWARD, KERI B. | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4017 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7788777 | HOWARD, KERI B. | ADDRESS ON FILE | | | | |
| 4994002 | Howard, Kevin | ADDRESS ON FILE | | | | |
| 7278957 | Howard, Kimm Ann | ADDRESS ON FILE | | | | |
| 7278957 | Howard, Kimm Ann | ADDRESS ON FILE | | | | |
| 5939179 | HOWARD, LAURA | ADDRESS ON FILE | | | | |
| 7171485 | Howard, Leroy | ADDRESS ON FILE | | | | |
| 4949740 | Howard, Leroy | Northern California Law Group, PC., Joseph Feist, Jonathan J. Griffith, 2611 Esplanade | Chico | CA | 95973 | |
| 7823034 | Howard, Leslie Sharee | ADDRESS ON FILE | | | | |
| 7823034 | Howard, Leslie Sharee | ADDRESS ON FILE | | | | |
| 4984243 | Howard, Linda | ADDRESS ON FILE | | | | |
| 5970165 | Howard, Linda | ADDRESS ON FILE | | | | |
| 7221438 | Howard, Linda | ADDRESS ON FILE | | | | |
| 4956147 | Howard, Mandiko Rahsaan | ADDRESS ON FILE | | | | |
| 7195492 | HOWARD, MARIA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100 | DALLAS | TX | 75219 | |
| 7195492 | HOWARD, MARIA | Deborah Dixon, At, Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1000 | Dallas | TX | 75219 | |
| 4976815 | Howard, Marie | ADDRESS ON FILE | | | | |
| 5939180 | Howard, Michael | ADDRESS ON FILE | | | | |
| 7147371 | Howard, Michael | ADDRESS ON FILE | | | | |
| 7304776 | Howard, Molly | ADDRESS ON FILE | | | | |
| 7183693 | Howard, Nicholas Jonathan | ADDRESS ON FILE | | | | |
| 7183693 | Howard, Nicholas Jonathan | ADDRESS ON FILE | | | | |
| 4938975 | Howard, Nicole | 1526 69th ave | Oakland | CA | 94621 | |
| 4936849 | howard, noel | 1213 julia lane 2458 | Arnold | CA | 95223 | |
| 4926854 | HOWARD, PEGGY A | PEG A HOWARD DC, 2571 CALIFORNIA PARK DR STE 11 | CHICO | CA | 95928 | |
| 7324921 | Howard, Randy | ADDRESS ON FILE | | | | |
| 7320917 | Howard, Ray | ADDRESS ON FILE | | | | |
| 7247697 | Howard, Raymond | ADDRESS ON FILE | | | | |
| 4927970 | HOWARD, RICHARD B | 1891 Boardwalk | Marysville | CA | 95901-8269 | |
| 4989215 | Howard, Robert | ADDRESS ON FILE | | | | |
| 7229680 | Howard, Robert | ADDRESS ON FILE | | | | |
| 4911237 | Howard, Robert | ADDRESS ON FILE | | | | |
| 4981581 | Howard, Robert | ADDRESS ON FILE | | | | |
| 7251142 | Howard, Robert | ADDRESS ON FILE | | | | |
| 4989215 | Howard, Robert | ADDRESS ON FILE | | | | |
| 7251142 | Howard, Robert | ADDRESS ON FILE | | | | |
| 7178160 | Howard, Robert | ADDRESS ON FILE | | | | |
| 5983895 | Howard, Robert & Susan | ADDRESS ON FILE | | | | |
| 4951805 | Howard, Robert Justin | ADDRESS ON FILE | | | | |
| 4928184 | HOWARD, ROBERT P | PO Box 4451 | OCEANSIDE | CA | 92052 | |
| 6175221 | Howard, Robert T | ADDRESS ON FILE | | | | |
| 7258122 | Howard, Robin Marie | ADDRESS ON FILE | | | | |
| 7258122 | Howard, Robin Marie | ADDRESS ON FILE | | | | |
| 4955668 | Howard, Samocki | ADDRESS ON FILE | | | | |
| 4936807 | Howard, Sandra | 2409 S Dockery Ave | Sanger | CA | 93657 | |
| 6183055 | Howard, Shannon | ADDRESS ON FILE | | | | |
| 7334176 | Howard, Shannon J. | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4018 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4951499 | Howard, Shawn Leslie | ADDRESS ON FILE | | | | |
| 4951322 | Howard, Sherri D | ADDRESS ON FILE | | | | |
| 7155771 | Howard, Shirley | ADDRESS ON FILE | | | | |
| 5003831 | Howard, Stephen | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011193 | Howard, Stephen | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7274369 | Howard, Stephen  Scott | ADDRESS ON FILE | | | | |
| 7460683 | Howard, Susan | ADDRESS ON FILE | | | | |
| 7460683 | Howard, Susan | ADDRESS ON FILE | | | | |
| 5939181 | Howard, Teal | ADDRESS ON FILE | | | | |
| 7181824 | Howard, Thomas Milton | ADDRESS ON FILE | | | | |
| 7181824 | Howard, Thomas Milton | ADDRESS ON FILE | | | | |
| 5005330 | Howard, Tom | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012070 | Howard, Tom | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005331 | Howard, Tom | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005329 | Howard, Tom | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012071 | Howard, Tom | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4966725 | Howard, Tracy D | ADDRESS ON FILE | | | | |
| 4965168 | Howard, Tyler Jay | ADDRESS ON FILE | | | | |
| 4993395 | Howard, Walter | ADDRESS ON FILE | | | | |
| 4912173 | Howard, Walter R | ADDRESS ON FILE | | | | |
| 4978007 | Howard, Wanda | ADDRESS ON FILE | | | | |
| 5981860 | Howard, Wanda | ADDRESS ON FILE | | | | |
| 4940343 | Howard, Wanda | 2811 Apple Valley Ct | Atwater | CA | 95301 | |
| 7164964 | HOWARD, ZACKARY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164964 | HOWARD, ZACKARY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7071206 | Howard, Zakiyyah | ADDRESS ON FILE | | | | |
| 7161046 | HOWARD-CATERON, KIMBERLY ANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161046 | HOWARD-CATERON, KIMBERLY ANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4977191 | Howard-Johnson, Eleanor | ADDRESS ON FILE | | | | |
| 5986412 | Howard's daycare-Randolph, Marilyn | 1507 Endicott Dr | San Jose | CA | 95122 | |
| 4944543 | Howarth, Deja | 19417 Mella Drive | Volcano | CA | 95689 | |
| 4922465 | HOWDEN NORTH AMERICA INC | 7909 PARKLANE RD STE 300 | COLUMBIA | SC | 29223 | |
| 6130106 | HOWDEN WILLIAM J & CANDISS | ADDRESS ON FILE | | | | |
| 4957484 | Howden, James | ADDRESS ON FILE | | | | |
| 4975573 | Howe | 0600 PENINSULA DR, P. O. Box 246 | Kentfield | CA | 94914 | |
| 6145515 | HOWE DARREN & HOWE MICHELLE CURTIS | ADDRESS ON FILE | | | | |
| 4935600 | Howe Electric | PO Box 1619 | Kelseyville | CA | 95451 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6142570 | HOWE FRANCIS ROBERT CARTER TR & BELL RANDOLF LEE T | ADDRESS ON FILE | | | | |
| 6146967 | HOWE KEVIN K TR | ADDRESS ON FILE | | | | |
| 7695421 | HOWE YIM | ADDRESS ON FILE | | | | |
| 4985123 | Howe, Clyde | ADDRESS ON FILE | | | | |
| 7185591 | HOWE, DANIEL RAY | ADDRESS ON FILE | | | | |
| 7185591 | HOWE, DANIEL RAY | ADDRESS ON FILE | | | | |
| 4980889 | Howe, Edward | ADDRESS ON FILE | | | | |
| 4968022 | Howe, Elvira Alexandrovna | ADDRESS ON FILE | | | | |
| 6164367 | Howe, F. Robert C. | ADDRESS ON FILE | | | | |
| 4984416 | Howe, Gloria | ADDRESS ON FILE | | | | |
| 7202511 | Howe, Gordon L. | ADDRESS ON FILE | | | | |
| 7314090 | Howe, Hannah Nicole | ADDRESS ON FILE | | | | |
| 4977793 | Howe, Harry | ADDRESS ON FILE | | | | |
| 4998014 | Howe, James | ADDRESS ON FILE | | | | |
| 4914889 | Howe, James | ADDRESS ON FILE | | | | |
| 7277862 | Howe, James | ADDRESS ON FILE | | | | |
| 7269241 | Howe, James Dean | ADDRESS ON FILE | | | | |
| 7822999 | Howe, Jennifer Marie | ADDRESS ON FILE | | | | |
| 7822999 | Howe, Jennifer Marie | ADDRESS ON FILE | | | | |
| 4975574 | Howe, John | 0602 PENINSULA DR, P. O. Box 246 | Kentfield | CA | 94914 | |
| 6062118 | Howe, John | ADDRESS ON FILE | | | | |
| 4940440 | Howe, John | PO Box 3357 | Yountville | CA | 94599 | |
| 7165205 | HOWE, KEVIN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165205 | HOWE, KEVIN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4965748 | Howe, Lee Matthew | ADDRESS ON FILE | | | | |
| 4980842 | Howe, Leonard | ADDRESS ON FILE | | | | |
| 4992554 | Howe, Martha | ADDRESS ON FILE | | | | |
| 7159107 | HOWE, MARY Jane | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7466151 | Howe, Maryjane | ADDRESS ON FILE | | | | |
| 7468117 | Howe, Maryjane | ADDRESS ON FILE | | | | |
| 6156409 | Howe, Matthew | ADDRESS ON FILE | | | | |
| 7310714 | Howe, Nathan | Frantz, James P, 402 WEST BROADWAY SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7323769 | Howe, Nathan | ADDRESS ON FILE | | | | |
| 7164081 | HOWE, ROBERT | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164081 | HOWE, ROBERT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 4963475 | Howe, Samuel | ADDRESS ON FILE | | | | |
| 7189114 | Howe, Sonya | ADDRESS ON FILE | | | | |
| 7189114 | Howe, Sonya | ADDRESS ON FILE | | | | |
| 7312689 | Howe, Sonya | ADDRESS ON FILE | | | | |
| 4994123 | Howe, Susan | ADDRESS ON FILE | | | | |
| 4968019 | Howe, Tyler | ADDRESS ON FILE | | | | |
| 7145205 | Howe, Wayne Alan | ADDRESS ON FILE | | | | |
| 7145205 | Howe, Wayne Alan | ADDRESS ON FILE | | | | |
| 6141515 | HOWELL BEVERLY | ADDRESS ON FILE | | | | |
| 7195455 | Howell Family Daycare | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195455 | Howell Family Daycare | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195455 | Howell Family Daycare | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7187198 | Howell Family Trust | ADDRESS ON FILE | | | | |
| 6142882 | HOWELL LESLIE C | ADDRESS ON FILE | | | | |
| 7695422 | HOWELL N TYSON JR | ADDRESS ON FILE | | | | |
| 6131537 | HOWELL WYATT & MICHELLE JT | ADDRESS ON FILE | | | | |
| 4913388 | Howell, Brad Charles | ADDRESS ON FILE | | | | |
| 7950158 | Howell, Bradford | ADDRESS ON FILE | | | | |
| 7236350 | Howell, Brenda | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4949738 | Howell, Brenda | Northern California Law Group, PC., Joseph Feist, Jonathan J. Griffith, 2611 Esplanade | Chico | CA | 95973 | |
| 7317025 | Howell, Brenda Lee | ADDRESS ON FILE | | | | |
| 4983543 | Howell, Charles | ADDRESS ON FILE | | | | |
| 7465312 | Howell, Charlotte | ADDRESS ON FILE | | | | |
| 7460175 | Howell, Christina | ADDRESS ON FILE | | | | |
| 7318521 | Howell, Christina | ADDRESS ON FILE | | | | |
| 5010451 | Howell, Dale | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010452 | Howell, Dale | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002722 | Howell, Dale | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7251619 | Howell, Dale | ADDRESS ON FILE | | | | |
| 7295733 | Howell, Daniel | ADDRESS ON FILE | | | | |
| 7223530 | Howell, Deidra | ADDRESS ON FILE | | | | |
| 7238913 | Howell, Diane Bernal | ADDRESS ON FILE | | | | |
| 7238913 | Howell, Diane Bernal | ADDRESS ON FILE | | | | |
| 7290427 | Howell, Donald | ADDRESS ON FILE | | | | |
| 4986350 | Howell, Gerald | ADDRESS ON FILE | | | | |
| 7172717 | Howell, Gerri | ADDRESS ON FILE | | | | |
| 7180823 | Howell, III, John  W. | ADDRESS ON FILE | | | | |
| 7193906 | Howell, James | ADDRESS ON FILE | | | | |
| 7469893 | Howell, Jeanette A | ADDRESS ON FILE | | | | |
| 7472440 | Howell, Jeanette Ann | ADDRESS ON FILE | | | | |
| 4965649 | Howell, Jedidiah | ADDRESS ON FILE | | | | |
| 7186626 | HOWELL, JEFFREY BYRON | ADDRESS ON FILE | | | | |
| 7217174 | Howell, Jessica | ADDRESS ON FILE | | | | |
| 4979088 | Howell, John | ADDRESS ON FILE | | | | |
| 4964661 | Howell, Joshua John | ADDRESS ON FILE | | | | |
| 6174904 | Howell, Keith A | ADDRESS ON FILE | | | | |
| 4914772 | Howell, Kenneth Dade | ADDRESS ON FILE | | | | |
| 6175800 | Howell, Linda F | ADDRESS ON FILE | | | | |
| 7164461 | HOWELL, LOUISE | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4020 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4021 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4949793 | Howell, Louise | Cotchett, Pitre & Mccarthy, LLP, Frank M. Pitre, Alison E. Cordova, John P. Thyken, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4949797 | Howell, Louise | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4949794 | Howell, Louise | Law Offices Of Richard L. Harriman, Richard L. Harriman, 1078 Via Verona Dr. | Chico | CA | 95973 | |
| 4949796 | Howell, Louise | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street | San Francisco | CA | 94108 | |
| 4949795 | Howell, Louise | Panish Shea & Boyle LLP, Brian J. Panish, 11111 Santa Monica Blvd.,, Suite 700 | Los Angeles | CA | 90025 | |
| 7186364 | HOWELL, LOWELL | ADDRESS ON FILE | | | | |
| 4949737 | Howell, Lynda | Northern California Law Group, PC., Joseph Feist, Jonathan J. Griffith, 2611 Esplanade | Chico | CA | 95973 | |
| 4979343 | Howell, Mervyn | ADDRESS ON FILE | | | | |
| 7336713 | Howell, Michael  E. | ADDRESS ON FILE | | | | |
| 7186810 | Howell, Michelle L. | ADDRESS ON FILE | | | | |
| 7186810 | Howell, Michelle L. | ADDRESS ON FILE | | | | |
| 4943633 | Howell, Pamela and Tammy | 10489 Sunny Hill Rd | Igo | CA | 96047 | |
| 7165542 | HOWELL, PAMELA SUE | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7217090 | Howell, Patricia | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 5939182 | Howell, Reuben | ADDRESS ON FILE | | | | |
| 7485279 | Howell, Scott | ADDRESS ON FILE | | | | |
| 7336724 | Howell, Scott Diennis | ADDRESS ON FILE | | | | |
| 7835498 | Howell, Shelley M | ADDRESS ON FILE | | | | |
| 7835498 | Howell, Shelley M | ADDRESS ON FILE | | | | |
| 4929957 | HOWELL, STEPHEN M | STEPHEN M HOWELL MD, 8120 TIMBERLAKE WAY 112 | SACRAMENTO | CA | 95823 | |
| 7186811 | Howell, Taylor M. | ADDRESS ON FILE | | | | |
| 7186811 | Howell, Taylor M. | ADDRESS ON FILE | | | | |
| 4989002 | Howell, Thomas | ADDRESS ON FILE | | | | |
| 5939183 | Howell, Wyatt | ADDRESS ON FILE | | | | |
| 7182599 | Howell, Wyatt Lukas | ADDRESS ON FILE | | | | |
| 7182599 | Howell, Wyatt Lukas | ADDRESS ON FILE | | | | |
| 7462000 | Hower, Ami Cheri | ADDRESS ON FILE | | | | |
| 7462000 | Hower, Ami Cheri | ADDRESS ON FILE | | | | |
| 7287344 | Hower, Daryl and Elizabeth | ADDRESS ON FILE | | | | |
| 7466758 | Hower, Kathy | ADDRESS ON FILE | | | | |
| 6139404 | HOWERTON BRIAN | ADDRESS ON FILE | | | | |
| 4968391 | Howerton, Donald | ADDRESS ON FILE | | | | |
| 4958624 | Howerton, Larry E | ADDRESS ON FILE | | | | |
| 7221644 | Howerton, Michael Campbell | ADDRESS ON FILE | | | | |
| 4984300 | Howes, Bernice | ADDRESS ON FILE | | | | |
| 6178078 | Howes, Clara | ADDRESS ON FILE | | | | |
| 4943727 | Howes, Clara | P.O. Box 765 | Nice | CA | 95464 | |
| 6178078 | Howes, Clara | ADDRESS ON FILE | | | | |
| 4965602 | Howeson, Tanner Dakota | ADDRESS ON FILE | | | | |
| 7264817 | Howeth, Ronald | ADDRESS ON FILE | | | | |
| 7159623 | HOWIE AND GERRY CLOUSER TRUST ACCOUNT, DATED NOVEMBER 11, 1999 | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4021 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4022 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7159623 | HOWIE AND GERRY CLOUSER TRUST ACCOUNT, DATED NOVEMBER 11, 1999 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7936253 | Howit, Linda Gayle | ADDRESS ON FILE | | | | |
| 7783412 | HOWLAND H MUELLER | 69 TOWN HOUSE LN | WETHERSFIELD | CT | 06109-3411 | |
| 7960831 | HOWLAND, JANET K | ADDRESS ON FILE | | | | |
| 7991975 | Howland, Janet K. | ADDRESS ON FILE | | | | |
| 7991975 | Howland, Janet K. | ADDRESS ON FILE | | | | |
| 4961953 | Howland, Keith Ryon | ADDRESS ON FILE | | | | |
| 6082695 | Howland, Keith Ryon | ADDRESS ON FILE | | | | |
| 4939626 | Howland, Kenneth | 2759 Primrose Point Ave | Manteca | CA | 95336 | |
| 4913787 | Howland, Tarrie Lue | ADDRESS ON FILE | | | | |
| 7171906 | Howlett, Jamie | ADDRESS ON FILE | | | | |
| 7185498 | HOWLETT, JOHN GARLAND | ADDRESS ON FILE | | | | |
| 7185498 | HOWLETT, JOHN GARLAND | ADDRESS ON FILE | | | | |
| 4998961 | Howry, Tiffany (aka Tiffany Harris) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937979 | Howry, Tiffany (aka Tiffany Harris) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937980 | Howry, Tiffany (aka Tiffany Harris) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5976358 | Howry, Tiffany (aka Tiffany Harris) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937978 | Howry, Tiffany (aka Tiffany Harris) | ADDRESS ON FILE | | | | |
| 5008579 | Howry, Tiffany (aka Tiffany Harris) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998962 | Howry, Tiffany (aka Tiffany Harris) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174331 | HOWRY, TIFFANY MARIE | ADDRESS ON FILE | | | | |
| 7174331 | HOWRY, TIFFANY MARIE | ADDRESS ON FILE | | | | |
| 6134456 | HOWSE RANDALL L | ADDRESS ON FILE | | | | |
| 5871166 | Howse, Marc | ADDRESS ON FILE | | | | |
| 6142020 | HOWSEMAN ERIN MAY TR & HOWSEMAN ROBERT SIDNEY TR | ADDRESS ON FILE | | | | |
| 4944249 | Howser, Nicholas | 1179 Xavier Way | Livermore | CA | 94550 | |
| 6144887 | HOWSHAR SONJA | ADDRESS ON FILE | | | | |
| 7336108 | Howshar, Sonja | ADDRESS ON FILE | | | | |
| 4967291 | Howsley, Penny | ADDRESS ON FILE | | | | |
| 6134859 | HOWSMON DENNIS AND KARREN TR | ADDRESS ON FILE | | | | |
| 6131206 | HOXWORTH DEBORAH | ADDRESS ON FILE | | | | |
| 6131184 | HOXWORTH RAYMOND CRAIG | ADDRESS ON FILE | | | | |
| 7189837 | Hoxworth, Brittney Rae | ADDRESS ON FILE | | | | |
| 7478617 | Hoxworth, Deborah | ADDRESS ON FILE | | | | |
| 7189838 | Hoxworth, Raymond Craig | ADDRESS ON FILE | | | | |
| 7695423 | HOY WONG & | ADDRESS ON FILE | | | | |
| 7695424 | HOY WONG & | ADDRESS ON FILE | | | | |
| 7475456 | Hoy, Bailey M | ADDRESS ON FILE | | | | |
| 7475456 | Hoy, Bailey M | ADDRESS ON FILE | | | | |
| 5871167 | Hoy, Justin | ADDRESS ON FILE | | | | |
| 7484615 | Hoyal, Tina J. | ADDRESS ON FILE | | | | |
| 7695425 | HOYE LODWICK OTT JR | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4933492 | Hoye, Carolynn | 2870 Kinney Drive | Walnut Creek | CA | 94595 | |
| 4924066 | HOYEM, LARA | 2111 MENALTO AVE | MENLO PARK | CA | 94025 | |
| 4922466 | HOYER & HICKS | 4 EMBARCADERO CENTER STE 1400 | SAN FRANCISCO | CA | 94111 | |
| 6141012 | HOYER KRISTOPHER & HOYER JAMIE L | ADDRESS ON FILE | | | | |
| 6082696 | Hoyer, Yvette | ADDRESS ON FILE | | | | |
| 7218852 | Hoyle, Bryan W. | ADDRESS ON FILE | | | | |
| 7339742 | Hoyle, Kathllen | ADDRESS ON FILE | | | | |
| 4965966 | Hoyle, Shane Michael | ADDRESS ON FILE | | | | |
| 6082697 | Hoyle, Steven | ADDRESS ON FILE | | | | |
| 6132708 | HOYMAN JOY LIFE ESTATE 5.46% | ADDRESS ON FILE | | | | |
| 7183103 | Hoyman, Jan Ann | ADDRESS ON FILE | | | | |
| 7183103 | Hoyman, Jan Ann | ADDRESS ON FILE | | | | |
| 7183104 | Hoyman-Browe, Alanna M | ADDRESS ON FILE | | | | |
| 7183104 | Hoyman-Browe, Alanna M | ADDRESS ON FILE | | | | |
| 7183105 | Hoyman-Browe, Allison J | ADDRESS ON FILE | | | | |
| 7183105 | Hoyman-Browe, Allison J | ADDRESS ON FILE | | | | |
| 6141433 | HOYT BRIAN | ADDRESS ON FILE | | | | |
| 5871168 | HOYT DINGWALL DBA FAULTLINE BUILDERS | ADDRESS ON FILE | | | | |
| 7777531 | HOYT EDGAR WILCOXON III | 127 VISTA VALLE | PALM DESERT | CA | 92260-8363 | |
| 5003286 | Hoyt, Brian | Hansen and Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5003285 | Hoyt, Brian | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5003284 | Hoyt, Brian | Watts Guera LLP, Noreen Evans, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7461971 | Hoyt, Brian David | ADDRESS ON FILE | | | | |
| 7461971 | Hoyt, Brian David | ADDRESS ON FILE | | | | |
| 5939184 | Hoyt, Elwood | ADDRESS ON FILE | | | | |
| 7312511 | Hoyt, Gregory | ADDRESS ON FILE | | | | |
| 7465509 | Hoyt, Merlin | ADDRESS ON FILE | | | | |
| 4969433 | Hoyt, Molly Jane | ADDRESS ON FILE | | | | |
| 7481326 | Hoyt, Nora | ADDRESS ON FILE | | | | |
| 4912566 | Hoyt, Palmore | ADDRESS ON FILE | | | | |
| 6148895 | Hoytt, Lisa M. | ADDRESS ON FILE | | | | |
| 4983577 | Hoyum, Carolyn | ADDRESS ON FILE | | | | |
| 6040791 | Hozier, Nowassa | ADDRESS ON FILE | | | | |
| 5864698 | HP FARMS, L.P. | ADDRESS ON FILE | | | | |
| 6082698 | HP HOOD LLC | 8340 BELVEDERE AVE | SACRAMENTO | CA | 95826 | |
| 5871169 | HP Hood LLC | ADDRESS ON FILE | | | | |
| 4922469 | HP INC | 1140 Enterprise Way | Sunnyvale | CA | 94089-1412 | |
| 6082699 | HP INC | 3000 HANOVER ST | PALO ALTO | CA | 94304 | |
| 7293419 | HP Inc. | Christopher Dirscherl, Global Remediation and Enviornmental, Programs Manager, 1501 Page Mill Road, M/S 1504 | Palo Alto | CA | 94304 | |
| 7293419 | HP Inc. | Karen H. Davis, Partner, Fox Rothschild LLP, 747 Constitution Drive, Suite 100, PO Box 673 | Exton | PA | 19341 | |
| 4922470 | HP VALVES BV | ZUTPHENSTRAAT 1 | OLDENZAAL | | 7575 EJ | NETHERLANDS |
| 7941466 | HP VALVES BV | ZUTPHENSTRAAT 1 | OLDENZAAL - 9 | | 7575 EJ | Netherlands |
| 6082700 | HP VALVES BV | ZUTPHENSTRAAT 1 OLDENZAAL | OVERIJSSEL | | 7575 | NETHERLANDS |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4023 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4024 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6010633 | HPC HECK & PARTNERS | 111 DERWOOD RD #200 | SAN RAMON | CA | 94583 | |
| 4922471 | HPC HECK & PARTNERS | CONSULTING INC, 111 DERWOOD RD #200 | SAN RAMON | CA | 94583 | |
| 6082702 | HPC HECK & PARTNERS, CONSULTING INC DBA HPC AMERICA | 111 DERWOOD RD #200 | SAN RAMON | CA | 94583 | |
| 5871170 | HPN 55 Grand, LLC | ADDRESS ON FILE | | | | |
| 5871171 | HPS Farming Inc | ADDRESS ON FILE | | | | |
| 4922472 | HPS MECHANICAL INC | 3100 E BELLE TER | BAKERSFIELD | CA | 93307 | |
| 6082712 | HPS Mechanical, Inc. | 3100 East Belle Terrace | Bakersfield | CA | 93307 | |
| 5788378 | HPS Mechanical, Inc. | Attn: Credit Department, 3100 E. Belle Terrace | Bakersfield | CA | 93307 | |
| 5856614 | HPS Mechanical, Inc. | Attn: Justice Gradowitz, 3100 E. Belle Terrace | Bakersfield | CA | 93307 | |
| 6082713 | HR INTERNATIONAL FOODS INC - 2711 HILLCREST AVE | 2763 Via Industria | Temecula | CA | 92590 | |
| 6144689 | HR SANTA ROSA LLC | ADDRESS ON FILE | | | | |
| 7479962 | Hrabko, Jonathan | ADDRESS ON FILE | | | | |
| 5987919 | Hrabovsky, Nicholas | ADDRESS ON FILE | | | | |
| 4939575 | Hrabovsky, Nicholas | 584 W SMITH RD | BELLINGHAM | WA | 98226 | |
| 7855175 | Hrad, Ronald T | ADDRESS ON FILE | | | | |
| 4994160 | Hrimnak, Carol | ADDRESS ON FILE | | | | |
| 4917776 | HRIMNAK, CAROL J | 6506 MARKLEY WAY | CARMICHAEL | CA | 95608 | |
| 4987389 | Hrnjak, William | ADDRESS ON FILE | | | | |
| 4933592 | HROMADA, ELIZABETH | 11140 Dry Creek Road | Auburn | CA | 95602 | |
| 4997017 | Hromyak, Daniel | ADDRESS ON FILE | | | | |
| 4934247 | Hromyak, Dawnise | 3160 Bentonite Lane | Placerville | CA | 95667 | |
| 4922473 | HRST INC | 6557 CITY WEST PKWY | EDEN PRAIRIE | MN | 55344 | |
| 4922474 | HRTMS INC | 5171 GLENWOOD AVE STE 105 | RALEIGH | NC | 27612-3266 | |
| 7865425 | HS Chase Estate Trust | ADDRESS ON FILE | | | | |
| 7909078 | HSA BANK as CUSTODIAN SBO JEAN B WHEELDON | INTELLIGENT INVESTMENT MANAGEMENT, LLP, 150 EAST 9TH STREET, STE 333 | DURANGO | CO | 81301 | |
| 7909078 | HSA BANK as CUSTODIAN SBO JEAN B WHEELDON | PO BOX 2964 | DURANGO | CO | 81302-2964 | |
| 7860676 | HSBC BANK PLC | 8 CANADA SQUARE | LONDON | ENGLAND | E14 5HQ | UK |
| 7857273 | HSBC Bank Plc | HSBC Bank, Attn: Brian Cripps, Level 17, 8 Canada Square | London | | E14 5HQ | UK |
| 7857369 | HSBC BANK PLC (HSBC) | LEVEL 26, 8 CANADA SQUARE | LONDON | | E14SHQ | UNITED KINGDOM |
| 7695427 | HSI TAI YAO & | ADDRESS ON FILE | | | | |
| 7836080 | Hsiao, John S | ADDRESS ON FILE | | | | |
| 6145912 | HSIEH JI NAN & GONG TINA O | ADDRESS ON FILE | | | | |
| 6142056 | HSIEH SHAWN J & HSIEH SAYOULI L | ADDRESS ON FILE | | | | |
| 4978958 | Hsieh, Ching-Shiey | ADDRESS ON FILE | | | | |
| 4939694 | Hsieh, Huong Kuang | 5821 Killarney Circle | San jose | CA | 95138 | |
| 5871172 | Hsieh, Kuokuei | ADDRESS ON FILE | | | | |
| 4927684 | HSIEH, RAYMOND | MD, 2101 FOREST AVE 220A | SAN JOSE | CA | 95128-1473 | |
| 4927685 | HSIEH, RAYMOND | MD, PO Box 729 | SAN JOSE | CA | 95106 | |
| 7163591 | HSIEH, SAYOULI LILY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163591 | HSIEH, SAYOULI LILY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7163592 | HSIEH, SHAWN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163592 | HSIEH, SHAWN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7176077 | Hsieh's LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7462721 | Hsieh's LLC | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7176077 | Hsieh's LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7921421 | Hsien-Hwa Alice Cha | 568 Chiloquin Court | Sunnyvale | CA | 94087 | |
| 7695428 | HSIU NING LAM TR UA MAR 06 08 THE | ADDRESS ON FILE | | | | |
| 7695429 | HSIU-CHUAN YU CUST | ADDRESS ON FILE | | | | |
| 4980252 | Hsiung, Chi-Ming | ADDRESS ON FILE | | | | |
| 6028913 | HSNO | Melissa Miles, 15601 Dallas Parkway, Suite 1050 | Addison | TX | 75001 | |
| 6028913 | HSNO | P.O. Box 51067 | Los Angeles | CA | 90051 | |
| 6142803 | HSRE-VCM FOUNTAINGROVE MOB LLC | ADDRESS ON FILE | | | | |
| 7150555 | Hsu, Che Chao | ADDRESS ON FILE | | | | |
| 6082716 | HSU, DAN P | ADDRESS ON FILE | | | | |
| 4991541 | Hsu, David | ADDRESS ON FILE | | | | |
| 4995627 | Hsu, Eric | ADDRESS ON FILE | | | | |
| 4953981 | Hsu, Fabien Ming | ADDRESS ON FILE | | | | |
| 4991504 | Hsu, George | ADDRESS ON FILE | | | | |
| 4939491 | Hsu, Hugo | 40810 Ondina Court | Fremont | CA | 94539 | |
| 4942521 | Hsu, Jessica | 1604 Balboa Ave | Burlingame | CA | 94010 | |
| 6184023 | Hsu, Johnny | ADDRESS ON FILE | | | | |
| 6167372 | Hsu, Li Chiang | ADDRESS ON FILE | | | | |
| 4991745 | Hsu, Lulu | ADDRESS ON FILE | | | | |
| 6162222 | Hsu, Richard | ADDRESS ON FILE | | | | |
| 5939185 | Hsu, Sam | ADDRESS ON FILE | | | | |
| 5939186 | Hsu, Sing | ADDRESS ON FILE | | | | |
| 7236493 | Hsu, Sing | ADDRESS ON FILE | | | | |
| 4966323 | Hsu, Teresa Kwan | ADDRESS ON FILE | | | | |
| 5988501 | Hsu, Thomas | ADDRESS ON FILE | | | | |
| 4940063 | Hsu, Thomas | 3288 Pierce Street | Richmond | CA | 94804 | |
| 5871173 | Hsu, Tracy | ADDRESS ON FILE | | | | |
| 4941452 | Hsu, Vivian | 19982 WINTER LANE | SARATOGA | CA | 95070 | |
| 4935541 | Hsu, Wan Ching | 5545 Milligan dr | san jose | CA | 95124 | |
| 4984688 | Hsu, Winston | ADDRESS ON FILE | | | | |
| 4987940 | Hsue, Josephine | ADDRESS ON FILE | | | | |
| 4912866 | Htun, Cham | ADDRESS ON FILE | | | | |
| 7825318 | Htwe, Ma | ADDRESS ON FILE | | | | |
| 4995069 | Hu, Alfred | ADDRESS ON FILE | | | | |
| 4968023 | Hu, Angela Jiantao Xian | ADDRESS ON FILE | | | | |
| 5992439 | Hu, James | ADDRESS ON FILE | | | | |
| 4940121 | Hu, Jingkun | 3339 Giovanni Way | Dublin | CA | 94568 | |
| 7242945 | Hu, Lily | ADDRESS ON FILE | | | | |
| 5004354 | Hu, Lisa Linqun | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004353 | Hu, Lisa Linqun | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5993021 | Hu, Martin | ADDRESS ON FILE | | | | |
| 5985766 | Hu, Min | ADDRESS ON FILE | | | | |
| 4940316 | Hu, Ming | 270 El Bonito | Millbrae | CA | 94030 | |
| 4944895 | HU, PETER | 3261 CHARMAT CT | SAN JOSE | CA | 95135 | |
| 5992567 | HU, QUAN | ADDRESS ON FILE | | | | |
| 5871178 | Hu, Serene | ADDRESS ON FILE | | | | |
| 4987964 | Hu, Sharon | ADDRESS ON FILE | | | | |
| 4933822 | Hu, Thomas | 1009 Morton Court | Mountain View | CA | 94040 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4911492 | Hu, Xin | ADDRESS ON FILE | | | | |
| 4954544 | Hu, Ying | ADDRESS ON FILE | | | | |
| 5900969 | Hua Lung Jao | ADDRESS ON FILE | | | | |
| 7953052 | Hua, Fang | 1094 Tanland Drive Apt 107 | Palo Alto | CA | 94303 | |
| 7194194 | HUALAN CHEN | ADDRESS ON FILE | | | | |
| 7194194 | HUALAN CHEN | ADDRESS ON FILE | | | | |
| 4976450 | Hualapai Indian Tribe | Peter Bungart, P.O. Box 310 | Peach Springs | AZ | 86434 | |
| 4922475 | HUALAPAI TRIBE | PO Box 310 | PEACH SPRINGS | AZ | 11111 | |
| 6133053 | HUANG DAVID & FALETTI RINA | ADDRESS ON FILE | | | | |
| 6145908 | HUANG GEORGE M TR & HUANG ELIZABETH K TR | ADDRESS ON FILE | | | | |
| 6146482 | HUANG STEPHANIE | ADDRESS ON FILE | | | | |
| 6132719 | HUANG ZHEN PING / | ADDRESS ON FILE | | | | |
| 5871179 | HUANG, ALBERT | ADDRESS ON FILE | | | | |
| 4966534 | Huang, Annette Lee | ADDRESS ON FILE | | | | |
| 4969252 | Huang, Chadwick | ADDRESS ON FILE | | | | |
| 6008790 | HUANG, CHENG-LIANG | ADDRESS ON FILE | | | | |
| 5871180 | Huang, Chris | ADDRESS ON FILE | | | | |
| 4940615 | Huang, Chun Yang | 2619 38th Avenue | San Francisco | CA | 94116 | |
| 4919662 | HUANG, DENNIS | 7911 BARBL LN | LA PALMA | CA | 90623 | |
| 7169745 | HUANG, GEORGE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7282282 | Huang, Guan-Bao | ADDRESS ON FILE | | | | |
| 5896428 | Huang, Guan-Bao Paul | ADDRESS ON FILE | | | | |
| 7168244 | HUANG, HENRY | ADDRESS ON FILE | | | | |
| 4922914 | HUANG, IWA | 2519 ROCKWELL DR | DAVIS | CA | 95618 | |
| 5919920 | Huang, Jenny | ADDRESS ON FILE | | | | |
| 4934008 | Huang, Jenny | 59 Corte Del Caballo | Moraga | CA | 94556 | |
| 4971089 | Huang, Jia Chang | ADDRESS ON FILE | | | | |
| 6166521 | Huang, Jieyi | ADDRESS ON FILE | | | | |
| 4971698 | Huang, John | ADDRESS ON FILE | | | | |
| 4952085 | Huang, Julia | ADDRESS ON FILE | | | | |
| 6082717 | Huang, Julia | ADDRESS ON FILE | | | | |
| 7305053 | Huang, Kelly | ADDRESS ON FILE | | | | |
| 4970895 | Huang, Kevin Balwey | ADDRESS ON FILE | | | | |
| 5992661 | Huang, Lena | ADDRESS ON FILE | | | | |
| 4945079 | Huang, Lily | 3030 Diablo Shadow Dr | Walnut Creek | CA | 94598 | |
| 4971307 | Huang, Ling | ADDRESS ON FILE | | | | |
| 5871181 | Huang, Lucy | ADDRESS ON FILE | | | | |
| 7169746 | HUANG, LULU | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 6167638 | Huang, Melissa | ADDRESS ON FILE | | | | |
| 6008641 | HUANG, MING | ADDRESS ON FILE | | | | |
| 5871182 | HUANG, NICOLE | ADDRESS ON FILE | | | | |
| 4987576 | Huang, Patrick | ADDRESS ON FILE | | | | |
| 5871183 | Huang, Robert | ADDRESS ON FILE | | | | |
| 4963030 | Huang, Sam | ADDRESS ON FILE | | | | |
| 4912527 | Huang, Shaquille | ADDRESS ON FILE | | | | |
| 7162635 | Huang, Shirley | ADDRESS ON FILE | | | | |
| 5871184 | HUANG, SIMON | ADDRESS ON FILE | | | | |
| 7474812 | Huang, Solomon | ADDRESS ON FILE | | | | |
| 7168245 | HUANG, STEPHANIE | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4026 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page
4027 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6009378 | HUANG, SUKY | ADDRESS ON FILE | | | | |
| 7326964 | HUANG, THOMAS | ADDRESS ON FILE | | | | |
| 7326964 | HUANG, THOMAS | ADDRESS ON FILE | | | | |
| 5988883 | Huang, Wei Shen | ADDRESS ON FILE | | | | |
| 4936251 | Huang, Weixing | 336 Clement Street | San Francisco | CA | 94118 | |
| 4914341 | Huang, Wendy Xinghua | ADDRESS ON FILE | | | | |
| 7168213 | HUANG, YAN QIONG | ADDRESS ON FILE | | | | |
| 5991083 | Huang, Yufeng | ADDRESS ON FILE | | | | |
| 6005644 | Huang, Yufeng | ADDRESS ON FILE | | | | |
| 4944606 | Huang, Yufeng | 701 Redwood Blvd Apt 17 | Redding | CA | 96003-1922 | |
| 4949247 | Huang, Zhong | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949249 | Huang, Zhong | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949248 | Huang, Zhong | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4985706 | Huarte, James | ADDRESS ON FILE | | | | |
| 4992884 | Hubacher, Patricia | ADDRESS ON FILE | | | | |
| 7305017 | Hubb, Chester | ADDRESS ON FILE | | | | |
| 7210389 | Hubb, Linda | ADDRESS ON FILE | | | | |
| 6131975 | HUBBARD GARY & HELGA TRUSTEE | ADDRESS ON FILE | | | | |
| 4987401 | Hubbard Jr., Dale | ADDRESS ON FILE | | | | |
| 7183521 | Hubbard, Aimee Christine | ADDRESS ON FILE | | | | |
| 7183521 | Hubbard, Aimee Christine | ADDRESS ON FILE | | | | |
| 7459395 | Hubbard, Anna | ADDRESS ON FILE | | | | |
| 4945128 | HUBBARD, AUDREY | 1504 SHARON PLACE | SAN MATEO | CA | 94401 | |
| 7185720 | HUBBARD, CAROL ANN | ADDRESS ON FILE | | | | |
| 7185720 | HUBBARD, CAROL ANN | ADDRESS ON FILE | | | | |
| 4975586 | Hubbard, Cleon | 0562 PENINSULA DR, P. O. Box 3317 | Chico | CA | 95927 | |
| 6105011 | Hubbard, Cleon | ADDRESS ON FILE | | | | |
| 4982852 | Hubbard, Clifford | ADDRESS ON FILE | | | | |
| 4937705 | Hubbard, Dale | 2010 Peppertree Way | Paso Robles | CA | 93446 | |
| 4941034 | Hubbard, Dan | 409 Plymouth Ct | Byron | CA | 94505 | |
| 4956760 | Hubbard, Danielle | ADDRESS ON FILE | | | | |
| 4994224 | Hubbard, Danny | ADDRESS ON FILE | | | | |
| 7477546 | Hubbard, Danny | ADDRESS ON FILE | | | | |
| 7477546 | Hubbard, Danny | ADDRESS ON FILE | | | | |
| 7190214 | Hubbard, Debora Julia | ADDRESS ON FILE | | | | |
| 7190214 | Hubbard, Debora Julia | ADDRESS ON FILE | | | | |
| 4976671 | Hubbard, Denice Yvonee | ADDRESS ON FILE | | | | |
| 4985117 | Hubbard, Fred | ADDRESS ON FILE | | | | |
| 7190197 | Hubbard, Gary Scott | ADDRESS ON FILE | | | | |
| 7190197 | Hubbard, Gary Scott | ADDRESS ON FILE | | | | |
| 4981290 | Hubbard, George | ADDRESS ON FILE | | | | |
| 7185721 | HUBBARD, GEORGE EDWARD | ADDRESS ON FILE | | | | |
| 7185721 | HUBBARD, GEORGE EDWARD | ADDRESS ON FILE | | | | |
| 4955306 | Hubbard, Hattie | ADDRESS ON FILE | | | | |
| 4984774 | Hubbard, Helen | ADDRESS ON FILE | | | | |
| 7313386 | Hubbard, III, Lynn | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4027 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4028 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4996888 | HUBBARD, JAMES | ADDRESS ON FILE | | | | |
| 4958137 | Hubbard, James Eric | ADDRESS ON FILE | | | | |
| 6082719 | Hubbard, James Eric | ADDRESS ON FILE | | | | |
| 4912916 | HUBBARD, JAMES MICHAEL | ADDRESS ON FILE | | | | |
| 4982521 | Hubbard, Janice | ADDRESS ON FILE | | | | |
| 4935875 | hubbard, jennifer | 8144 Preuss Dr | Clovis | CA | 93619 | |
| 4979408 | Hubbard, Karen | ADDRESS ON FILE | | | | |
| 7476043 | Hubbard, Luann Nelson | ADDRESS ON FILE | | | | |
| 7476043 | Hubbard, Luann Nelson | ADDRESS ON FILE | | | | |
| 7323014 | Hubbard, Lynn J | ADDRESS ON FILE | | | | |
| 7145684 | HUBBARD, MADELINE J | ADDRESS ON FILE | | | | |
| 7145684 | HUBBARD, MADELINE J | ADDRESS ON FILE | | | | |
| 7145684 | HUBBARD, MADELINE J | ADDRESS ON FILE | | | | |
| 4957435 | Hubbard, Mark Franklin | ADDRESS ON FILE | | | | |
| 7249543 | Hubbard, Nancy | ADDRESS ON FILE | | | | |
| 5007359 | Hubbard, Nancy | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007360 | Hubbard, Nancy | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948074 | Hubbard, Nancy | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7484076 | Hubbard, Pamela Yvonne | ADDRESS ON FILE | | | | |
| 7337308 | Hubbard, Rachel A. | ADDRESS ON FILE | | | | |
| 7151518 | Hubbard, Ralph D | ADDRESS ON FILE | | | | |
| 4980337 | Hubbard, Robert | ADDRESS ON FILE | | | | |
| 4989352 | Hubbard, Robert | ADDRESS ON FILE | | | | |
| 7313402 | Hubbard, Scottlynn | ADDRESS ON FILE | | | | |
| 5010086 | Hubbard, Sean | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin P Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167634 | HUBBARD, SEAN M | ADDRESS ON FILE | | | | |
| 6167854 | Hubbard, Sheronda | ADDRESS ON FILE | | | | |
| 7897598 | Hubbard, Theodore Russell | ADDRESS ON FILE | | | | |
| 7236301 | Hubbard, Tom | ADDRESS ON FILE | | | | |
| 7169585 | Hubbard, Tom Gordan | John N Demas, 701 Howe Ave, Suite A-1 | Sacramento | CA | 95825 | |
| 4962585 | Hubbard, Uprettee Elude | ADDRESS ON FILE | | | | |
| 7460861 | Hubbard, William | ADDRESS ON FILE | | | | |
| 7460861 | Hubbard, William | ADDRESS ON FILE | | | | |
| 4943236 | Hubbard-Davis, Monique | 714 Pope Dr. #C | Vallejo | CA | 94591 | |
| 4954860 | Hubbart, Julie Ann | ADDRESS ON FILE | | | | |
| 7941468 | HUBBELL LENOIR CITY INC | 2236 DAVIS COURT | HAYWARD | CA | 94545 | |
| 6082720 | HUBBELL LENOIR CITY INC | C/O MAYDWELL & HARTZELL, 2261 CARION CT | PITTSBURG | CA | 94565 | |
| 4922477 | HUBBELL LENOIR CITY INC | MAYDWELL & HARTZELL, 2261 CARION CT | PITTSBURG | CA | 94565-4029 | |
| 6082721 | HUBBELL POWER SYSTEMS | 210 NORTH ALLEN | CENTRALIA | MO | 65240 | |
| 4922478 | HUBBELL POWER SYSTEMS | 210 NORTH ALLEN | CENTRALIA | MO | 65240-1395 | |
| 6012243 | HUBBELL POWER SYSTEMS INC | 210 N ALLEN ST | CENTRALIA | MO | 65240-1395 | |
| 4922479 | HUBBELL POWER SYSTEMS INC | RFL C/O TARBELL AND ASSOC, 210 N ALLEN ST | CENTRALIA | MO | 65240-1395 | |
| 6082722 | HUBBELL POWER SYSTEMS INC RFL C/O TARBELL AND ASSOC | 210 N ALLEN ST | CENTRALIA | MO | 65240 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6177874 | Hubbell Power Systems, Inc. | Holland & Knight LLP, c/o Lynne B. Xerras, Esq., 10 St. James Avenue | Boston | MA | 02116 | |
| 6177874 | Hubbell Power Systems, Inc. | Wes Thornton, Vice President, Legal, 701 Millennium Boulevard | Greenville | SC | 29607 | |
| 4961552 | Hubbell, Ben Edward | ADDRESS ON FILE | | | | |
| 4996354 | Hubbell, Jaynee | ADDRESS ON FILE | | | | |
| 4997486 | Hubbell, Neal | ADDRESS ON FILE | | | | |
| 4939577 | Hubbell, Wayne | 23021 hawk ln | twain harte | CA | 95383 | |
| 6179248 | Hubbenette, Jon Logan | ADDRESS ON FILE | | | | |
| 7296154 | Hubbert, Mark Alan | ADDRESS ON FILE | | | | |
| 7231214 | Hubbert, Shirley | ADDRESS ON FILE | | | | |
| 7189102 | Hubbert, Shirley  A | ADDRESS ON FILE | | | | |
| 7189102 | Hubbert, Shirley  A | ADDRESS ON FILE | | | | |
| 7297690 | Hubbert, Shirley A | ADDRESS ON FILE | | | | |
| 4987610 | Hubble, John | ADDRESS ON FILE | | | | |
| 4938531 | Hubble, Kathy | 16306 REDWOOD LODGE RD | LOS GATOS | CA | 95033 | |
| 7953053 | Hubble, Scott D. & Lidia | 1801 Chapman Ct | Los Banos | CA | 93635 | |
| 5939187 | Hubbs, Brian | ADDRESS ON FILE | | | | |
| 5978251 | Hubbs, Brian | ADDRESS ON FILE | | | | |
| 4999658 | Hubbs, Emily M. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174255 | HUBBS, EMILY M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174255 | HUBBS, EMILY M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5009010 | Hubbs, Emily M. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999659 | Hubbs, Emily M. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7983776 | HUBBS, FRED L. | ADDRESS ON FILE | | | | |
| 6142368 | HUBENETTE WILLIAM CARL TR & PATRICIA D TR | ADDRESS ON FILE | | | | |
| 7325905 | Hubenette, Kimberly Quan | ADDRESS ON FILE | | | | |
| 7275901 | Hubenette, Robert Thomas | ADDRESS ON FILE | | | | |
| 5939189 | HUBENETTE, WILLIAM | ADDRESS ON FILE | | | | |
| 5939188 | HUBENETTE, WILLIAM | ADDRESS ON FILE | | | | |
| 4913303 | Huber Jr., Arthur Martin | ADDRESS ON FILE | | | | |
| 4954039 | Huber, Adrian | ADDRESS ON FILE | | | | |
| 4918060 | HUBER, CHARLY | PO Box 508 | AHWAHNEE | CA | 93601 | |
| 4937993 | HUBER, CHRISTOPHER | 1185 MONROE ST APT 129 | SALINAS | CA | 93906 | |
| 7953054 | Huber, Christopher | 1281 Hidden Lake Drive | Placerville | CA | 95667-8939 | |
| 5871186 | HUBER, JESSICA | ADDRESS ON FILE | | | | |
| 7321488 | Huber, John Edward | ADDRESS ON FILE | | | | |
| 4961887 | Huber, Joshua Charles | ADDRESS ON FILE | | | | |
| 4970881 | Huber, Markus | ADDRESS ON FILE | | | | |
| 4991955 | Huber, Mary | ADDRESS ON FILE | | | | |
| 4941499 | Huber, Patti | 22 Chelsea Cir | Cloverdale | CA | 95425 | |
| 4993667 | Huber, Steven | ADDRESS ON FILE | | | | |
| 4982326 | Huber, Ted | ADDRESS ON FILE | | | | |
| 7331307 | Huber, Ted A | ADDRESS ON FILE | | | | |
| 7470674 | Hubert & Rosa Sietzer Family Trust | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7470674 | Hubert & Rosa Sietzer Family Trust | ADDRESS ON FILE | | | | |
| 4922481 | HUBERT & YASUTAKE | IN TRUST FOR SERGIO MARQUEZ, 1320 WILLOW PASS RD STE 590 | CONCORD | CA | 94520 | |
| 4922480 | HUBERT & YASUTAKE | TRUSTEE FOR STATE FARM, 1320 WILLOW PASS RD | CONCORD | CA | 94520 | |
| 4922482 | HUBERT & YASUTAKE APC AS TRUSTEE | FOR J VALDEZ, 1320 WILLOW PASS RD | CONCORD | CA | 94520 | |
| 4922483 | HUBERT & YASUTAKE AS TRUSTEE | FOR STATE FARM GENERAL INSURANCE, 1320 WILLOW PASS RD #590 | CONCORD | CA | 94520 | |
| 7782771 | HUBERT B BRUNS & | MERLE S BRUNS JT TEN, 1530 FOOTHILL RD | MARKLEEVILLE | CA | 96120-9647 | |
| 7695430 | HUBERT F CANTWELL JR & | ADDRESS ON FILE | | | | |
| 7193743 | Hubert Favors, spouse | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7695431 | HUBERT G LOVELL & | ADDRESS ON FILE | | | | |
| 7774960 | HUBERT L SMITH | 6514 CINDY LN | HOUSTON | TX | 77008-5109 | |
| 7779828 | HUBERT M WAGONER | PO BOX 149 | GEORGETOWN | KY | 40324-0149 | |
| 7776391 | HUBERT M WAGONER & | CAROLE S WAGONER JT TEN, PO BOX 149 | GEORGETOWN | KY | 40324-0149 | |
| 7836399 | HUBERT PETTINGELL | CHEMIN DU POMMIER 22, CH-1218 LE GRAND-SACONNEX GENEVA SWITZERLAND | SWITZERLAND | J4 | CH-1218 | SWITZERLAND |
| 7695432 | HUBERT PETTINGELL | ADDRESS ON FILE | | | | |
| 7774735 | HUBERT W SHUMAN | ATTN RICHARD A WHITAKER, 301 DICKSON HILL RD STE B | FAIRFIELD | CA | 94533-7203 | |
| 7774736 | HUBERT W SHUMAN & | ZOLA M SHUMAN JT TEN, 2950 ANITA ST | REDDING | CA | 96001-3639 | |
| 7695433 | HUBERT WALSH JR & | ADDRESS ON FILE | | | | |
| 7695434 | HUBERT WEEKS EX UW SAMUEL A WEEKS | ADDRESS ON FILE | | | | |
| 5003662 | Hubert, Haley | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011024 | Hubert, Haley | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003660 | Hubert, Jordan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011022 | Hubert, Jordan | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7951494 | Hubert, Kenneth | ADDRESS ON FILE | | | | |
| 7474018 | Hubert, Kenneth | ADDRESS ON FILE | | | | |
| 5936177 | HUBERT, LOETA | ADDRESS ON FILE | | | | |
| 6143683 | HUBIT GREGORY & JUNE | ADDRESS ON FILE | | | | |
| 7324654 | Hubit, Gregory | ADDRESS ON FILE | | | | |
| 4935503 | Hubka, David | 5502 Peridot Dr | Rocklin | CA | 95677 | |
| 7967098 | Hubley, George P and Ann D | ADDRESS ON FILE | | | | |
| 7139785 | Hubley, Greg | ADDRESS ON FILE | | | | |
| 7179755 | Hubner, Susan | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Ste. #215 | Solana Beach | CA | 92075 | |
| 7157495 | Huchro, Monica | ADDRESS ON FILE | | | | |
| 7466242 | Huck Rorick DBA Pineridge RPark | ADDRESS ON FILE | | | | |
| 7264690 | Huck Rorick, Trustee of the Rorick Trust dated October 19, 1995 | ADDRESS ON FILE | | | | |
| 4965188 | Huck, Dominic | ADDRESS ON FILE | | | | |
| 4983013 | Huck, Ellen | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4977241 | Huck, Gerald | ADDRESS ON FILE | | | | |
| 5992929 | Huck, Gloria | ADDRESS ON FILE | | | | |
| 7467019 | Huckaba, Christina Rheannon | ADDRESS ON FILE | | | | |
| 5003865 | Huckabay, Geoffrey | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011227 | Huckabay, Geoffrey | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4926309 | HUCKABAY, ODIE J | 14065 E CALIFORNIA AVE | SANGER | CA | 93657 | |
| 7926736 | Huckabay, Susan S. | ADDRESS ON FILE | | | | |
| 4968334 | Huckabay, Timothy | ADDRESS ON FILE | | | | |
| 7160231 | HUCKABEE JR., TODD BLAINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160231 | HUCKABEE JR., TODD BLAINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4968722 | Huckaby, Dustin R | ADDRESS ON FILE | | | | |
| 4994436 | Huckaby, Mary | ADDRESS ON FILE | | | | |
| 4963888 | Huckaby, Victor Clay | ADDRESS ON FILE | | | | |
| 4977302 | Hucker, Bill | ADDRESS ON FILE | | | | |
| 4983904 | Hucker, Linda | ADDRESS ON FILE | | | | |
| 4914163 | Huckins Jr., Michael | ADDRESS ON FILE | | | | |
| 4956693 | Huckins Sr., Ryan | ADDRESS ON FILE | | | | |
| 4914228 | Huckins, Tonda Marrie | ADDRESS ON FILE | | | | |
| 5003684 | Huckins, Troy | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011046 | Huckins, Troy | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7325849 | Huckins, Troy A. | ADDRESS ON FILE | | | | |
| 5865416 | HUCKLEBERRY FRIENDS | ADDRESS ON FILE | | | | |
| 7212535 | Huckleberry Island Homes Association | c/o Peter C. Califano, Esq., Cooper, White & Cooper LLP, 201 California Street, 17th Floor | San Francisco | CA | 94111 | |
| 7212535 | Huckleberry Island Homes Association | c/o Peter V. Dessau, Esq., Miller Morton Caillat & Nevis LLP, 2001 Gateway Place, Suite 220W | San Jose | CA | 95110 | |
| 5860532 | Huckleberry Island Homes Association (HIHA) | Miller Morton Caillat & Nevis, LLP, c/o Peter V. Dessau, 2001 Gateway Place, Suite 220W | San Jose | CA | 95110 | |
| 5983565 | Huckleberry Island Homes Association, C/O Peter V. Dessau | 2001 Gateway Place, Suite 220W | San Jose | CA | 95110 | |
| 4975656 | Huckman | 0851 LASSEN VIEW DR, 14320 Vista Preciosa | Red Bluff | CA | 96080 | |
| 4922484 | HUCKS PRESS SERVICE | 4690-8 EAST SECOND STREET | BENICIA | CA | 94510 | |
| 7695435 | HUDA ODEH IKAL | ADDRESS ON FILE | | | | |
| 6130914 | HUDAK JAMES B & HEATHER A | ADDRESS ON FILE | | | | |
| 6131065 | HUDAK JAMES B TR | ADDRESS ON FILE | | | | |
| 6135173 | HUDDLESTON SR CHARLES N | ADDRESS ON FILE | | | | |
| 7272823 | Huddleston, Dawn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5007361 | Huddleston, Dawn | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4032 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5007362 | Huddleston, Dawn | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948075 | Huddleston, Dawn | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4983124 | Huddleston, Ellen | ADDRESS ON FILE | | | | |
| 4993272 | Huddleston, Gerald | ADDRESS ON FILE | | | | |
| 4922012 | HUDDLESTON, GUY PATRICK | 1848 TOMPKINS HILL RD | LOLETA | CA | 95551 | |
| 4938539 | Huddleston, Jackie | 972 Marigold Dr | Vallejo | CA | 94589 | |
| 4946199 | Huddleston, Jim | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 7185188 | HUDDLESTON, JIM | ADDRESS ON FILE | | | | |
| 4946200 | Huddleston, Jim | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5992617 | Huddleston, Michael | ADDRESS ON FILE | | | | |
| 4970314 | Huddleston, Patrick Anthony | ADDRESS ON FILE | | | | |
| 4912593 | Huddleston, Richelle | ADDRESS ON FILE | | | | |
| 5984079 | Huddleston, Tiffany & Aaron | ADDRESS ON FILE | | | | |
| 7186365 | HUDDLESTON, TOMMY | ADDRESS ON FILE | | | | |
| 5016686 | Hudelson, James | ADDRESS ON FILE | | | | |
| 4996261 | Hudgens, Deborah | ADDRESS ON FILE | | | | |
| 4912135 | Hudgens, Deborah Lyn | ADDRESS ON FILE | | | | |
| 7161099 | HUDGENS, KAYLA ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161099 | HUDGENS, KAYLA ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4968990 | Hudgins, Desiree | ADDRESS ON FILE | | | | |
| 4994702 | Hudgins, Ella | ADDRESS ON FILE | | | | |
| 4995949 | Hudgins, John | ADDRESS ON FILE | | | | |
| 4911678 | Hudgins, John Timothy | ADDRESS ON FILE | | | | |
| 7150667 | Hudman, Clora | ADDRESS ON FILE | | | | |
| 7150667 | Hudman, Clora | ADDRESS ON FILE | | | | |
| 6116882 | HUDSON 1455 MARKET, LLC | 1455 Market Street | San Francisco | CA | 94103 | |
| 7325804 | Hudson 2016 Family Trust | ADDRESS ON FILE | | | | |
| 7325804 | Hudson 2016 Family Trust | ADDRESS ON FILE | | | | |
| 7462753 | Hudson Appliance Center Inc. | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7198766 | Hudson Appliance Center Inc. | ADDRESS ON FILE | | | | |
| 7198766 | Hudson Appliance Center Inc. | ADDRESS ON FILE | | | | |
| 7953055 | Hudson Builders | 455 Winchester Street | Daly City | CA | 94014 | |
| 4942152 | Hudson Excavation Inc-Larson, Matt | 570 Valdry Court Ste. C 10 | Brentwood | CA | 94513 | |
| 4936214 | Hudson Excavation Inc-Young, Marc | 570 Valdry Court, | Brentwood | CA | 94513 | |
| 5986160 | Hudson Excavation Inc-Young, Marc | 570 Valdry Court,, Ste,C10 | Brentwood | CA | 94513 | |
| 7196162 | Hudson Family Trust | ADDRESS ON FILE | | | | |
| 7196162 | Hudson Family Trust | ADDRESS ON FILE | | | | |
| 5913503 | Hudson Insurance Company | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers Ii, Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5913770 | Hudson Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5913203 | Hudson Insurance Company | Scott Summy (pro hac vice), John P. Fiske (SBN 249256), Baron & Budd P.C., 11440 West Bernardo Court, Ste. 265 | San Diego | CA | 92127 | |
| 7209195 | Hudson Insurance Company | Tia McClure, Deans & Homer, 160 Pine Street, Ste. 510 | San Francisco | CA | 94111 | |
| 6179250 | Hudson Jr., Claude E | ADDRESS ON FILE | | | | |
| 6133895 | HUDSON KENNETH H AND THERESA J | ADDRESS ON FILE | | | | |
| 4941938 | HUDSON LANDING WATER SYSTEM-PONZIO, STEVEN | 89 FRUITLAND AVE | ROYAL OAKS | CA | 95076 | |
| 6140906 | HUDSON LOREN T TR & HUDSON DEBORAH J TR | ADDRESS ON FILE | | | | |
| 6130709 | HUDSON MARY T & GEOFFREY R TR | ADDRESS ON FILE | | | | |
| 4922485 | HUDSON MEDICAL GROUP | PO Box 691845 | LOS ANGELES | CA | 90069 | |
| 5871187 | HUDSON ORCHARDS LLC | | | | | |
| 4922486 | HUDSON PACIFIC PROPERTIES LP | HUDSON BAYHILL OFFICE CENTER LLC, 11601 WILSHIRE BLVD STE 600 | LOS ANGELES | CA | 90025 | |
| 6133232 | HUDSON ROBERT LEE | ADDRESS ON FILE | | | | |
| 7239669 | Hudson Skyport Plaza, LLC, a Delaware limited liability company; Hudson Skyport Plaza Land, LLC, a Delaware limited liability company and Hudson Pacific Properties, Inc., a Maryland corporation | 11601 Wilshire Blvd., 9th Floor | Los Angeles | CA | 90025 | |
| 7239669 | Hudson Skyport Plaza, LLC, a Delaware limited liability company; Hudson Skyport Plaza Land, LLC, a Delaware limited liability company and Hudson Pacific Properties, Inc., a Maryland corporation | c/o Binder & Malter, LLP., Atten: Robert Harris, 2775 Park Ave. | Santa Clara | CA | 95050 | |
| 4984462 | Hudson, Betty | ADDRESS ON FILE | | | | |
| 4996765 | Hudson, Bonni | ADDRESS ON FILE | | | | |
| 6169887 | Hudson, Charlsie | ADDRESS ON FILE | | | | |
| 4939819 | Hudson, Christopher | 338 nord ave. | Chico | CA | 95926 | |
| 5987975 | Hudson, Christopher | ADDRESS ON FILE | | | | |
| 5012232 | Hudson, Clint | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5004145 | Hudson, Clint | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 7162589 | Hudson, Clint | ADDRESS ON FILE | | | | |
| 5004144 | Hudson, Clint | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4941513 | HUDSON, CODY | P.O BOX 52 | PIONEER | CA | 95666 | |
| 7252517 | Hudson, Daniel | ADDRESS ON FILE | | | | |
| 7282514 | Hudson, Daryl | ADDRESS ON FILE | | | | |
| 7282514 | Hudson, Daryl | ADDRESS ON FILE | | | | |
| 7260681 | Hudson, Daryl Gordon | ADDRESS ON FILE | | | | |
| 7260681 | Hudson, Daryl Gordon | ADDRESS ON FILE | | | | |
| 7953056 | Hudson, Dayunte | PO Box 1362 | Vallejo | CA | 94590 | |
| 7325110 | Hudson, Debra | ADDRESS ON FILE | | | | |
| 4911946 | Hudson, Delano Sean | ADDRESS ON FILE | | | | |
| 4977814 | Hudson, Donald | ADDRESS ON FILE | | | | |
| 7193909 | Hudson, Donald Bryan | ADDRESS ON FILE | | | | |
| 6157390 | Hudson, Donna | ADDRESS ON FILE | | | | |
| 4940564 | HUDSON, DONNA | 607 E. Floradora | Fresno | CA | 93728 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7337942 | Hudson, Duane | ADDRESS ON FILE | | | | |
| 7190556 | Hudson, Dwayne | ADDRESS ON FILE | | | | |
| 7190556 | Hudson, Dwayne | ADDRESS ON FILE | | | | |
| 7835684 | Hudson, Eunice H | ADDRESS ON FILE | | | | |
| 7835684 | Hudson, Eunice H | ADDRESS ON FILE | | | | |
| 7238635 | Hudson, Evett Kathren | ADDRESS ON FILE | | | | |
| 7238635 | Hudson, Evett Kathren | ADDRESS ON FILE | | | | |
| 4950346 | Hudson, Francine A | ADDRESS ON FILE | | | | |
| 7953057 | Hudson, George | PO Box 9641 | Santa Rosa | CA | 95405-1641 | |
| 5864671 | HUDSON, GERRY | ADDRESS ON FILE | | | | |
| 7461708 | Hudson, Harry | ADDRESS ON FILE | | | | |
| 4961127 | Hudson, Inger Lea | ADDRESS ON FILE | | | | |
| 6082727 | Hudson, Inger Lea | ADDRESS ON FILE | | | | |
| 7941469 | HUDSON, J. ROBERT, PRES. | 139 S. PARK WAY | SANTA CRUZ | CA | 95062 | |
| 6059435 | Hudson, J. Robert, Pres. | ADDRESS ON FILE | | | | |
| 4983513 | Hudson, James | ADDRESS ON FILE | | | | |
| 4965537 | Hudson, James Edward | ADDRESS ON FILE | | | | |
| 4992879 | Hudson, John | ADDRESS ON FILE | | | | |
| 4912068 | Hudson, Josalyn | ADDRESS ON FILE | | | | |
| 6162893 | Hudson, Joshua W | ADDRESS ON FILE | | | | |
| 7160232 | HUDSON, JUDITH MARLENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160232 | HUDSON, JUDITH MARLENE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4988895 | Hudson, Lani | ADDRESS ON FILE | | | | |
| 4969625 | Hudson, Lauren D. | ADDRESS ON FILE | | | | |
| 4990682 | Hudson, Leslie | ADDRESS ON FILE | | | | |
| 7145031 | Hudson, Loren | ADDRESS ON FILE | | | | |
| 7145031 | Hudson, Loren | ADDRESS ON FILE | | | | |
| 7148409 | Hudson, Madison | ADDRESS ON FILE | | | | |
| 7193908 | Hudson, Mark | ADDRESS ON FILE | | | | |
| 5871188 | HUDSON, MATTHEW | ADDRESS ON FILE | | | | |
| 7473735 | Hudson, Michael | ADDRESS ON FILE | | | | |
| 7473735 | Hudson, Michael | ADDRESS ON FILE | | | | |
| 4936935 | Hudson, Michelle | 2229 prune st | Pinole | CA | 94564 | |
| 7328795 | Hudson, Omari | ADDRESS ON FILE | | | | |
| 6182778 | Hudson, Patricia | ADDRESS ON FILE | | | | |
| 4968214 | Hudson, Phillip Clyde | ADDRESS ON FILE | | | | |
| 4975110 | Hudson, Pres., Robert J. | Wishon Cove Homeowners Association, 139 S. Park Way | Santa Cruz | CA | 95062 | |
| 7160233 | HUDSON, SHANNON CRAIG | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160233 | HUDSON, SHANNON CRAIG | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7982617 | Hudson, Shelly | ADDRESS ON FILE | | | | |
| 7982617 | Hudson, Shelly | ADDRESS ON FILE | | | | |
| 7208029 | Hudson, Shelly | ADDRESS ON FILE | | | | |
| 4981529 | Hudson, Sofia | ADDRESS ON FILE | | | | |
| 4943698 | Hudson, Steven | 5305 Blue Lakes Road SPC 20 | Upper Lake | CA | 95485 | |
| 7725080 | HUDSON, TAIRE | ADDRESS ON FILE | | | | |
| 5984037 | Hudson, Theresa & Kenneth | P.O. Box 601 | West Point | CA | 95255 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4936944 | HUDSON, THOMAS | 1705 DUCKART WAY | MODESTO | CA | 95355 | |
| 5986300 | HUDSON, THOMAS | ADDRESS ON FILE | | | | |
| 6000861 | HUDSON, THOMAS | ADDRESS ON FILE | | | | |
| 4950659 | Hudson, Thomas Edward | ADDRESS ON FILE | | | | |
| 4912518 | Hudson, Tommy D | ADDRESS ON FILE | | | | |
| 4993187 | Hudson, Vera | ADDRESS ON FILE | | | | |
| 7267459 | Hudson, Wayne | ADDRESS ON FILE | | | | |
| 6133231 | HUDSONIA LLC | ADDRESS ON FILE | | | | |
| 6133164 | HUDSONIA LLC | ADDRESS ON FILE | | | | |
| 6160331 | Hudson-Pierce, Fontella | ADDRESS ON FILE | | | | |
| 4948901 | Hudson-Strock, Shawna | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007738 | Hudson-Strock, Shawna | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7241023 | Hudson-Strock, Shawna | ADDRESS ON FILE | | | | |
| 4951006 | Hudspeth, Jeffrey Michael | ADDRESS ON FILE | | | | |
| 4987269 | Hudtloff, Charlene Mary | ADDRESS ON FILE | | | | |
| 4922487 | HUE & CRY SECURITY SYSTEMS INC | 1751 BRUCE ST | ANDERSON | CA | 96007 | |
| 4970830 | Hue, Darren | ADDRESS ON FILE | | | | |
| 4951130 | Hueber, Bradley Steven | ADDRESS ON FILE | | | | |
| 5871189 | HUEBERT FARMS INC | ADDRESS ON FILE | | | | |
| 5871190 | Huecksteadt, Barbara | ADDRESS ON FILE | | | | |
| 4978147 | Huelster, Ricky | ADDRESS ON FILE | | | | |
| 4913365 | Huen, Redmond K | ADDRESS ON FILE | | | | |
| 7182455 | Hueners, Danielle Leanne | ADDRESS ON FILE | | | | |
| 7182455 | Hueners, Danielle Leanne | ADDRESS ON FILE | | | | |
| 6082728 | HUERTA FAMILY FARMS INC - 19528 E LINCOLN AVE | P.O BOX 1078 | CLOVIS | CA | 93613 | |
| 7953058 | Huerta- Gamboa, Idsel | 954 S. Gertrude Avenue | Stockton | CA | 95215 | |
| 6144004 | HUERTA MARIANO NAVARRO TR & MARIA AURORA TR | ADDRESS ON FILE | | | | |
| 4955101 | Huerta, Alicia G | ADDRESS ON FILE | | | | |
| 4972976 | Huerta, Aron J | ADDRESS ON FILE | | | | |
| 4950451 | Huerta, Bobby Anthony | ADDRESS ON FILE | | | | |
| 4952791 | Huerta, Carolina A | ADDRESS ON FILE | | | | |
| 4951989 | Huerta, Dahlila Ann | ADDRESS ON FILE | | | | |
| 7484861 | HUERTA, DAVID  L. | ADDRESS ON FILE | | | | |
| 4941782 | Huerta, Diane | P.O. Box 171 | Chualar | CA | 93925 | |
| 4921186 | HUERTA, FRANCISCO | 25 GLENWOOD CT | SALINAS | CA | 93905 | |
| 4939855 | Huerta, Gerardo | 314 W Taylor St | Santa Maria | CA | 93488 | |
| 4995127 | Huerta, Isaac | ADDRESS ON FILE | | | | |
| 4956689 | Huerta, Marcella | ADDRESS ON FILE | | | | |
| 7274788 | Huerta, Michael | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7274788 | Huerta, Michael | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4997128 | Huerta, Rosa | ADDRESS ON FILE | | | | |
| 4913311 | Huerta, Rosa M | ADDRESS ON FILE | | | | |
| 4955623 | Huerta, Sonia | ADDRESS ON FILE | | | | |
| 4956117 | Huerta, Stephanie Frances | ADDRESS ON FILE | | | | |
| 7295111 | Huerta, Tamara | ADDRESS ON FILE | | | | |
| 7295111 | Huerta, Tamara | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4036 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7584033 | Huerta, Tamara R. | ADDRESS ON FILE | | | | |
| 7584033 | Huerta, Tamara R. | ADDRESS ON FILE | | | | |
| 7185629 | HUERTA, TAYLOR MARIE | ADDRESS ON FILE | | | | |
| 7185629 | HUERTA, TAYLOR MARIE | ADDRESS ON FILE | | | | |
| 5921745 | Huerta, Teresa | ADDRESS ON FILE | | | | |
| 6142931 | HUERTA-PEREZ JUAN RICARDO & MANGELSDORF VILIA | ADDRESS ON FILE | | | | |
| 6180126 | Huesca, Mary | ADDRESS ON FILE | | | | |
| 4969559 | Huestis, Edwin Michael | ADDRESS ON FILE | | | | |
| 4980688 | Huestis, Elmer | ADDRESS ON FILE | | | | |
| 4922488 | HUESTON HENNIGAN LLP | 523 W 6TH ST STE 400 | LOS ANGELES | CA | 90014-1208 | |
| 4933028 | Hueston Hennigan LLP | 523 West 6th Street Suite 400 | Los Angeles | CA | 90014-1208 | |
| 5871191 | Huether, Gordon | ADDRESS ON FILE | | | | |
| 6132276 | HUETTER MARY ESTHER | ADDRESS ON FILE | | | | |
| 7695436 | HUEY J HU | ADDRESS ON FILE | | | | |
| 7198502 | Huey Phattarowat Wong | ADDRESS ON FILE | | | | |
| 7198502 | Huey Phattarowat Wong | ADDRESS ON FILE | | | | |
| 4950529 | Huey, Candice | ADDRESS ON FILE | | | | |
| 4954758 | Huey, Diane J | ADDRESS ON FILE | | | | |
| 4958317 | Huey, Elaine | ADDRESS ON FILE | | | | |
| 4983635 | Huey, Jerry | ADDRESS ON FILE | | | | |
| 4994056 | Huey, Judy | ADDRESS ON FILE | | | | |
| 4986979 | Huey, June | ADDRESS ON FILE | | | | |
| 4955154 | Huey, Monica Mui | ADDRESS ON FILE | | | | |
| 4998078 | Huey, Nancy | ADDRESS ON FILE | | | | |
| 4979640 | Huey, Nora | ADDRESS ON FILE | | | | |
| 4971074 | Huey, Park | ADDRESS ON FILE | | | | |
| 4957768 | Huey, Ronald Siukwan | ADDRESS ON FILE | | | | |
| 4959178 | Huey, Shawn | ADDRESS ON FILE | | | | |
| 4952498 | Huey, Tracey N. Y. | ADDRESS ON FILE | | | | |
| 4990239 | Huey, Vicky | ADDRESS ON FILE | | | | |
| 7150551 | Huey, Virginia Ann | ADDRESS ON FILE | | | | |
| 4934845 | Huezo, Irma | 14621 San Pablo Ave | San Pablo | CA | 94806 | |
| 4953252 | Huezo, Lucas Anthony | ADDRESS ON FILE | | | | |
| 4953632 | Hufana, Sandee Kuuipo | ADDRESS ON FILE | | | | |
| 6133048 | HUFF BRETT E & ANNE R TR | ADDRESS ON FILE | | | | |
| 7291444 | Huff, Arlene | ADDRESS ON FILE | | | | |
| 7325975 | Huff, Casey | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325975 | Huff, Casey | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7200544 | HUFF, CHUCK, Individually and as Representative or successor-in-interest for TK Huff | ADDRESS ON FILE | | | | |
| 7200545 | HUFF, CHUCK, Individually and as Representative or successor-in-interest for TK Huff, Deceased | ADDRESS ON FILE | | | | |
| 7200545 | HUFF, CHUCK, Individually and as Representative or successor-in-interest for TK Huff, Deceased | ADDRESS ON FILE | | | | |
| 7328420 | Huff, Elijah | ADDRESS ON FILE | | | | |
| 7328420 | Huff, Elijah | ADDRESS ON FILE | | | | |
| 5919898 | Huff, Ellean | ADDRESS ON FILE | | | | |
| 4971870 | Huff, James | ADDRESS ON FILE | | | | |
| 6082730 | Huff, James | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4037 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7954101 | Huff, John N. | ADDRESS ON FILE | | | | |
| 7288444 | Huff, Jordan Kelly | ADDRESS ON FILE | | | | |
| 7288444 | Huff, Jordan Kelly | ADDRESS ON FILE | | | | |
| 4954550 | Huff, Joshua Marc | ADDRESS ON FILE | | | | |
| 7466702 | Huff, Karen Sue | ADDRESS ON FILE | | | | |
| 4950607 | Huff, Keith Douglas | ADDRESS ON FILE | | | | |
| 4979504 | Huff, Margaret | ADDRESS ON FILE | | | | |
| 6160317 | Huff, Maurice D | ADDRESS ON FILE | | | | |
| 4981697 | Huff, Perry | ADDRESS ON FILE | | | | |
| 7288971 | Huff, Robert | ADDRESS ON FILE | | | | |
| 4990461 | Huff, Steven | ADDRESS ON FILE | | | | |
| 6082729 | Huff, Traci | ADDRESS ON FILE | | | | |
| 8008501 | Huff, William Gregg | ADDRESS ON FILE | | | | |
| 4962664 | Huff, William Scott | ADDRESS ON FILE | | | | |
| 7910194 | Huffer, Corinne | ADDRESS ON FILE | | | | |
| 7781729 | HUFFINES, J STEVEN | ADDRESS ON FILE | | | | |
| 6130792 | HUFFMAN JASON T ETAL | ADDRESS ON FILE | | | | |
| 6145737 | HUFFMAN MASON ANDREW & JULIE KATHERINE TR | ADDRESS ON FILE | | | | |
| 6130879 | HUFFMAN VIRGINIA R TR | ADDRESS ON FILE | | | | |
| 7339943 | Huffman, Adrian Ann | ADDRESS ON FILE | | | | |
| 4965493 | Huffman, Brian Dwayne | ADDRESS ON FILE | | | | |
| 7228455 | Huffman, Cameron | ADDRESS ON FILE | | | | |
| 4981905 | Huffman, Charles | ADDRESS ON FILE | | | | |
| 7230501 | Huffman, Charles | ADDRESS ON FILE | | | | |
| 7469803 | Huffman, Chris | ADDRESS ON FILE | | | | |
| 7228919 | Huffman, Courteney | ADDRESS ON FILE | | | | |
| 4913626 | Huffman, David | ADDRESS ON FILE | | | | |
| 7476081 | Huffman, DeeAnna | ADDRESS ON FILE | | | | |
| 7160239 | HUFFMAN, HUAN REN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160239 | HUFFMAN, HUAN REN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4992472 | Huffman, Janet | ADDRESS ON FILE | | | | |
| 7181826 | Huffman, Jerry Mathew | ADDRESS ON FILE | | | | |
| 7181826 | Huffman, Jerry Mathew | ADDRESS ON FILE | | | | |
| 4960240 | Huffman, John | ADDRESS ON FILE | | | | |
| 5003113 | Huffman, John | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010670 | Huffman, John | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003114 | Huffman, John | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5003112 | Huffman, John | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5003115 | Huffman, John | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010669 | Huffman, John | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7181825 | Huffman, John Mark | ADDRESS ON FILE | | | | |
| 7181825 | Huffman, John Mark | ADDRESS ON FILE | | | | |
| 4952002 | Huffman, Kenneth G | ADDRESS ON FILE | | | | |
| 4997966 | Huffman, Mark | ADDRESS ON FILE | | | | |
| 4914860 | Huffman, Mark R | ADDRESS ON FILE | | | | |
| 7160234 | HUFFMAN, MAURICE JOSEPH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160234 | HUFFMAN, MAURICE JOSEPH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160240 | HUFFMAN, MILES JESSE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160240 | HUFFMAN, MILES JESSE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7857820 | Huffman, Richard W | ADDRESS ON FILE | | | | |
| 4979999 | Huffman, Robert | ADDRESS ON FILE | | | | |
| 7160235 | HUFFMAN, ROBIN ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160235 | HUFFMAN, ROBIN ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7338258 | Huffman-Cruthers, Cecelia | ADDRESS ON FILE | | | | |
| 6134526 | HUFFORD ROBERT C AND LILLIAN TR | ADDRESS ON FILE | | | | |
| 6134466 | HUFFORD ROBERT C AND LILLIAN TRUSTEES | ADDRESS ON FILE | | | | |
| 4955751 | Hufford, Alicia Rene | ADDRESS ON FILE | | | | |
| 4997781 | Hufford, Patricia | ADDRESS ON FILE | | | | |
| 4937910 | Hufford, Theresa | 165 Pebble Place | Marina | CA | 93933 | |
| 4979579 | Huffstutter, Dennis | ADDRESS ON FILE | | | | |
| 7231882 | Hufnagel, Craig A. | ADDRESS ON FILE | | | | |
| 4941986 | HUFNAGEL, JEFF | 3909 PECKHAM AVE | BAKERSFIELD | CA | 93309 | |
| 4934332 | Hufnagel, Ric | 5 Tarman Dr. | Sonoma | CA | 95425 | |
| 5922060 | Hufnagl, Gunther | ADDRESS ON FILE | | | | |
| 4922489 | HUG ENGINEERING INC | 4961 GOLDEN PARKWAY | BUFORD | GA | 30518 | |
| 4964816 | Hug, Joseph | ADDRESS ON FILE | | | | |
| 4969494 | Hug, Sarah Troub | ADDRESS ON FILE | | | | |
| 6082733 | HUGAIS, IBRAHIM | ADDRESS ON FILE | | | | |
| 5871192 | HUGAIS, SALMAN | ADDRESS ON FILE | | | | |
| 7162616 | Hugbanks, Gregory | ADDRESS ON FILE | | | | |
| 7275926 | Huge, Larry Todd | ADDRESS ON FILE | | | | |
| 4946201 | Huge, Susan | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 7230902 | Huge, Susan | ADDRESS ON FILE | | | | |
| 4946202 | Huge, Susan | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4979366 | Hugel, Harry | ADDRESS ON FILE | | | | |
| 5919957 | Huges, Harold | ADDRESS ON FILE | | | | |
| 7185379 | HUGG, FRED | ADDRESS ON FILE | | | | |
| 5992145 | Hugg, Frederick | ADDRESS ON FILE | | | | |
| 7185380 | HUGG, SALLY | ADDRESS ON FILE | | | | |
| 4964886 | Huggans, Cody Alan | ADDRESS ON FILE | | | | |
| 4987710 | Huggett, Trenton | ADDRESS ON FILE | | | | |
| 6142935 | HUGGINS BENJAMIN & HUGGINS MACY | ADDRESS ON FILE | | | | |
| 4967499 | Huggins Jr., Ronald William | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4996402 | Huggins, Ann | ADDRESS ON FILE | | | | |
| 7217991 | Huggins, Benjamin H. | ADDRESS ON FILE | | | | |
| 7187118 | HUGGINS, BRADLEY HUGH | ADDRESS ON FILE | | | | |
| 4940520 | Huggins, Bryan | 600 Leland Ave | Bakersfield | CA | 93304 | |
| 4961344 | Huggins, Jack L. | ADDRESS ON FILE | | | | |
| 6082734 | Huggins, Jack L. | ADDRESS ON FILE | | | | |
| 7220493 | Huggins, Macy E. | ADDRESS ON FILE | | | | |
| 4982131 | Huggins, Ronald | ADDRESS ON FILE | | | | |
| 7280346 | Huggins, Shawna | ADDRESS ON FILE | | | | |
| 7148559 | Huggins, Terry | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway Suite 2500 | San Diego | CA | 92101 | |
| 7148559 | Huggins, Terry | Laureti & Associates, APC, Anthony Laureti, Esq., 147086, 402 W. Boradway, Suite 2500 | San Diego | CA | 92101 | |
| 7148559 | Huggins, Terry | The Kane Law Firm, Bonnie E. Kane Esq. SBN: 167700, Steven S. Kane, Esq. SBN: 61670, 402 W Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7277517 | Huggins, Timothy Paul | ADDRESS ON FILE | | | | |
| 7277517 | Huggins, Timothy Paul | ADDRESS ON FILE | | | | |
| 7197965 | Hugh A & Stacey L Faber Trust | ADDRESS ON FILE | | | | |
| 7197965 | Hugh A & Stacey L Faber Trust | ADDRESS ON FILE | | | | |
| 7772701 | HUGH A PEDDY JR & | SOCORRO GOCO PEDDY JT TEN, 1198 JEWETT AVE | PITTSBURG | CA | 94565-6217 | |
| 7695437 | HUGH A SHUFFLETON TR UA MAY 08 | ADDRESS ON FILE | | | | |
| 7695438 | HUGH A VANDERFORD | ADDRESS ON FILE | | | | |
| 7158972 | Hugh and Marilyn Smith Family Trust | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7158972 | Hugh and Marilyn Smith Family Trust | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7695439 | HUGH B SMITH | ADDRESS ON FILE | | | | |
| 4922490 | HUGH BENNETT RANCH INC | 51170 W ALTHEA AVE | FIREBAUGH | CA | 93622 | |
| 7770858 | HUGH BRADSHAW MARTIN III | C/O FRANK MARTIN, 130 N 59TH ST | SEATTLE | WA | 98103-5812 | |
| 5904121 | Hugh Cisneros | ADDRESS ON FILE | | | | |
| 5907834 | Hugh Cisneros | ADDRESS ON FILE | | | | |
| 7695440 | HUGH CONROY | ADDRESS ON FILE | | | | |
| 7933899 | HUGH D YUP.;. | 16 TOPAZ WAY | SAN FRANCISCO | CA | 94131 | |
| 7768399 | HUGH E GOODEILL CUST | ANDREW E HUTCHINSON, UNIF GIFT MIN ACT CA, 851 LAS FLORES RD APT 18 | LIVERMORE | CA | 94551-1452 | |
| 7695441 | HUGH E GOODEILL CUST | ADDRESS ON FILE | | | | |
| 7695442 | HUGH E GOODEILL CUST | ADDRESS ON FILE | | | | |
| 7695443 | HUGH E GOODEILL CUST | ADDRESS ON FILE | | | | |
| 7192362 | Hugh Edward Cisneros | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192362 | Hugh Edward Cisneros | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192362 | Hugh Edward Cisneros | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7695444 | HUGH EDWARD OGLETREE CUST | ADDRESS ON FILE | | | | |
| 7192709 | HUGH FABER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192709 | HUGH FABER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7196163 | HUGH FUTRELL | ADDRESS ON FILE | | | | |
| 7196163 | HUGH FUTRELL | ADDRESS ON FILE | | | | |
| 5871193 | HUGH FUTRELL CORPORATION | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7695445 | HUGH G CAMPBELL JR CUST | ADDRESS ON FILE | | | | |
| 7695446 | HUGH G CAMPBELL JR CUST | ADDRESS ON FILE | | | | |
| 7695447 | HUGH H HARVEY | ADDRESS ON FILE | | | | |
| 7695450 | HUGH H KIMBROUGH & | ADDRESS ON FILE | | | | |
| 7476410 | Hugh H. Sargent and Geraldine Sargent | ADDRESS ON FILE | | | | |
| 7695451 | HUGH HAYES & | ADDRESS ON FILE | | | | |
| 7695452 | HUGH HOLLIS KIMBROUGH & | ADDRESS ON FILE | | | | |
| 7695453 | HUGH J BEUSCHER TR UA MAY 9 98 | ADDRESS ON FILE | | | | |
| 7695454 | HUGH J BEUSCHER TR UA MAY 9 98 | ADDRESS ON FILE | | | | |
| 7695455 | HUGH J MC DONALD CUST | ADDRESS ON FILE | | | | |
| 7695457 | HUGH J ROCHE JR | ADDRESS ON FILE | | | | |
| 7695458 | HUGH JAMES CONROY & | ADDRESS ON FILE | | | | |
| 7695459 | HUGH L BEDFORD | ADDRESS ON FILE | | | | |
| 7165401 | HUGH L. STEIMLE, TRUSTEE OF THE HUGH STEIMLE LIVING TRUST DATED 10/5/12 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165401 | HUGH L. STEIMLE, TRUSTEE OF THE HUGH STEIMLE LIVING TRUST DATED 10/5/12 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7774961 | HUGH LANGMUIR SMITH | PO BOX 20188 | OAKLAND | CA | 94620-0188 | |
| 7695460 | HUGH M BYRNE | ADDRESS ON FILE | | | | |
| 7933900 | HUGH M MERRIAM.;. | 16150 VIA OWEN | SAN LORENZO | CA | 94580 | |
| 7695461 | HUGH M MITCHELL III | ADDRESS ON FILE | | | | |
| 7695462 | HUGH MC SHARRY | ADDRESS ON FILE | | | | |
| 7695463 | HUGH MOXLEY & | ADDRESS ON FILE | | | | |
| 7769906 | HUGH PATRICK LEE & SHIRLEY CHAN | LEE, TR LEE LIVING TRUST UA OCT 26 95, 12611 BROOKPARK RD | OAKLAND | CA | 94619-3134 | |
| 7198857 | Hugh Patrick Sweeny | ADDRESS ON FILE | | | | |
| 7198857 | Hugh Patrick Sweeny | ADDRESS ON FILE | | | | |
| 7784894 | HUGH R HIATT TTEE | THE HUGH R HIATT FAMILY TRUST, DTD 07/16/2011, 5028 FAIRBANKS WAY | CULVER CITY | CA | 90230-4903 | |
| 7785202 | HUGH RAFFERTY & | JULIA RAFFERTY TR, UA 10 11 02 RAFFERTY FAMILY TRUST, 532 WAWONA ST | SAN FRANCISCO | CA | 94116-3024 | |
| 5906648 | Hugh Reimers | ADDRESS ON FILE | | | | |
| 5902654 | Hugh Reimers | ADDRESS ON FILE | | | | |
| 5909968 | Hugh Reimers | ADDRESS ON FILE | | | | |
| 7764526 | HUGH S COCHRAN | 5256 BEAR LAKE DR | EAST LANSING | MI | 48823-7213 | |
| 7695464 | HUGH S SCANLON | ADDRESS ON FILE | | | | |
| 7695465 | HUGH S WINSLOW | ADDRESS ON FILE | | | | |
| 7787403 | Hugh S. Floraday, Individually and as Trustee of the Floraday and Cyr Living Trust | ADDRESS ON FILE | | | | |
| 7787403 | Hugh S. Floraday, Individually and as Trustee of the Floraday and Cyr Living Trust | ADDRESS ON FILE | | | | |
| 5871196 | Hugh Seaton | ADDRESS ON FILE | | | | |
| 7695466 | HUGH SEATON & RUTH D SEATON TR | ADDRESS ON FILE | | | | |
| 7166035 | HUGH STEIMLE PHOTOGRAPHY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7166035 | HUGH STEIMLE PHOTOGRAPHY | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7143212 | Hugh Stuart Floraday | ADDRESS ON FILE | | | | |
| 7143212 | Hugh Stuart Floraday | ADDRESS ON FILE | | | | |
| 5922329 | Hugh Sutton | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5922331 | Hugh Sutton | ADDRESS ON FILE | | | | |
| 5922328 | Hugh Sutton | ADDRESS ON FILE | | | | |
| 5922330 | Hugh Sutton | ADDRESS ON FILE | | | | |
| 5922332 | Hugh Sutton | ADDRESS ON FILE | | | | |
| 7695467 | HUGH T WORTHINGTON & LINDA D | ADDRESS ON FILE | | | | |
| 7695468 | HUGH W BRUEN | ADDRESS ON FILE | | | | |
| 7695469 | HUGH W BRUEN JR | ADDRESS ON FILE | | | | |
| 7695470 | HUGH W HUGGINS & | ADDRESS ON FILE | | | | |
| 7695471 | HUGH W LUM & ANNA D LUM | ADDRESS ON FILE | | | | |
| 7774962 | HUGH W SMITH & | CATHERINE P SMITH JT TEN, 85 FOREST AVE | STATEN ISLAND | NY | 10301-3011 | |
| 7695472 | HUGH W THISTLETHWAITE III | ADDRESS ON FILE | | | | |
| 5922336 | Hugh W. Smith | ADDRESS ON FILE | | | | |
| 5922333 | Hugh W. Smith | ADDRESS ON FILE | | | | |
| 5922335 | Hugh W. Smith | ADDRESS ON FILE | | | | |
| 5922334 | Hugh W. Smith | ADDRESS ON FILE | | | | |
| 4947431 | Hughbanks, Gregory | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947430 | Hughbanks, Gregory | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947432 | Hughbanks, Gregory | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 5871197 | Hughes & Company Construction | ADDRESS ON FILE | | | | |
| 6130209 | HUGHES ALBERT O AND JACQUELYN M TR | ADDRESS ON FILE | | | | |
| 4922491 | HUGHES BROS INC | PACIFIC UTILITIES, 2475 ESTAND WAY | PLEASANT HILL | CA | 94523 | |
| 6131553 | HUGHES DAVID NEIL | ADDRESS ON FILE | | | | |
| 6140594 | HUGHES JAMES E & HUGHES KATHRYN A | ADDRESS ON FILE | | | | |
| 6131808 | HUGHES JAMES MICHAEL | ADDRESS ON FILE | | | | |
| 4997844 | Hughes Jr., Howard | ADDRESS ON FILE | | | | |
| 4914723 | Hughes Jr., Howard Robert | ADDRESS ON FILE | | | | |
| 4982803 | Hughes Jr., Raleigh | ADDRESS ON FILE | | | | |
| 6133851 | HUGHES KAREN E ETAL | ADDRESS ON FILE | | | | |
| 6143962 | HUGHES KEITH W TR & HUGHES CHERYL F TR | ADDRESS ON FILE | | | | |
| 6141970 | HUGHES MATTHEW & HUGHES ALICE | ADDRESS ON FILE | | | | |
| 6133852 | HUGHES MICHAEL AND CAROL JORDAN | ADDRESS ON FILE | | | | |
| 6132185 | HUGHES MICHAEL J & THERESE K TRUSTEE | ADDRESS ON FILE | | | | |
| 4922492 | HUGHES NETWORK SYSTEMS LLC | 11717 EXPLORATION LN | GERMANTOWN | MD | 20876-2700 | |
| 6082740 | Hughes Network Systems, LLC | 11717 Exploration Lane | Germantown | MD | 20876 | |
| 6144965 | HUGHES NORMAN D & MARIE T TR | ADDRESS ON FILE | | | | |
| 6133676 | HUGHES RICHARD W & PEGI A | ADDRESS ON FILE | | | | |
| 6145314 | HUGHES ROBERT C TR & HUGHES SHARON L TR | ADDRESS ON FILE | | | | |
| 6144573 | HUGHES ROBERT PHILLIP TR & HUGHES OLGA RAEVSKY TR | ADDRESS ON FILE | | | | |
| 7194616 | Hughes Trust | ADDRESS ON FILE | | | | |
| 7194616 | Hughes Trust | ADDRESS ON FILE | | | | |
| 7194616 | Hughes Trust | ADDRESS ON FILE | | | | |
| 7166904 | Hughes, Alice | ADDRESS ON FILE | | | | |
| 4985903 | Hughes, Arthur | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4979394 | Hughes, Betty | ADDRESS ON FILE | | | | |
| 4955226 | Hughes, Beverley J | ADDRESS ON FILE | | | | |
| 7208430 | Hughes, Beverly | ADDRESS ON FILE | | | | |
| 5992374 | Hughes, Brandee | ADDRESS ON FILE | | | | |
| 7326171 | Hughes, Brian | ADDRESS ON FILE | | | | |
| 7160241 | HUGHES, BRIAN PATRICK | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160241 | HUGHES, BRIAN PATRICK | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4978306 | Hughes, Bruce | ADDRESS ON FILE | | | | |
| 7160245 | HUGHES, CANDICE LIBETSIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160245 | HUGHES, CANDICE LIBETSIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4977881 | Hughes, Carole | ADDRESS ON FILE | | | | |
| 4994206 | Hughes, Carolyn | ADDRESS ON FILE | | | | |
| 7166790 | Hughes, Christine | ADDRESS ON FILE | | | | |
| 4967240 | Hughes, Christopher Robert | ADDRESS ON FILE | | | | |
| 5992768 | Hughes, Dan | ADDRESS ON FILE | | | | |
| 7160248 | HUGHES, DANNY RAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160248 | HUGHES, DANNY RAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4978803 | Hughes, David | ADDRESS ON FILE | | | | |
| 5992031 | Hughes, David | ADDRESS ON FILE | | | | |
| 7151272 | Hughes, David | ADDRESS ON FILE | | | | |
| 4998963 | Hughes, David Bancroft | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937982 | Hughes, David Bancroft | ADDRESS ON FILE | | | | |
| 5937983 | Hughes, David Bancroft | ADDRESS ON FILE | | | | |
| 5976361 | Hughes, David Bancroft | ADDRESS ON FILE | | | | |
| 5937981 | Hughes, David Bancroft | ADDRESS ON FILE | | | | |
| 5008580 | Hughes, David Bancroft | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998964 | Hughes, David Bancroft | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7272809 | Hughes, David Neal | ADDRESS ON FILE | | | | |
| 4919535 | HUGHES, DAVID SCOTT | 11 REDFOX CT | CHICO | CA | 95973 | |
| 7327470 | Hughes, Dean | Dean Hughes, Gerald Singleton, 450 A St., 5th Floor | San Diego | CA | 92101 | |
| 7480698 | Hughes, Deborah | ADDRESS ON FILE | | | | |
| 7254730 | Hughes, Dennis | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real | Millbrae | CA | 94030 | |
| 5007579 | Hughes, Dennis | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007580 | Hughes, Dennis | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948289 | Hughes, Dennis | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7182575 | Hughes, Dennis E. | ADDRESS ON FILE | | | | |
| 7182575 | Hughes, Dennis E. | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4043 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7474748 | Hughes, Devon Paul | ADDRESS ON FILE | | | | |
| 4946966 | Hughes, Dillon | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4946967 | Hughes, Dillon | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4946965 | Hughes, Dillon | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7144783 | HUGHES, DILLON ALAN COLE | ADDRESS ON FILE | | | | |
| 7144783 | HUGHES, DILLON ALAN COLE | ADDRESS ON FILE | | | | |
| 5990057 | Hughes, Dixie | ADDRESS ON FILE | | | | |
| 6004618 | Hughes, Dixie | ADDRESS ON FILE | | | | |
| 7822947 | Hughes, Dixie | ADDRESS ON FILE | | | | |
| 7822947 | Hughes, Dixie | ADDRESS ON FILE | | | | |
| 7193911 | Hughes, Donna L. | ADDRESS ON FILE | | | | |
| 7180348 | Hughes, Dorothy | ADDRESS ON FILE | | | | |
| 4999421 | Hughes, Douglas Keith | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174673 | HUGHES, DOUGLAS KEITH | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174673 | HUGHES, DOUGLAS KEITH | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 5008839 | Hughes, Douglas Keith | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999422 | Hughes, Douglas Keith | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7193912 | Hughes, Edward | ADDRESS ON FILE | | | | |
| 7237770 | Hughes, Eric | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7178850 | Hughes, Evan | ADDRESS ON FILE | | | | |
| 7984949 | Hughes, Gail | ADDRESS ON FILE | | | | |
| 7984949 | Hughes, Gail | ADDRESS ON FILE | | | | |
| 7160242 | HUGHES, GARY MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160242 | HUGHES, GARY MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4953368 | Hughes, Glenn Michael | ADDRESS ON FILE | | | | |
| 4978523 | Hughes, Ian | ADDRESS ON FILE | | | | |
| 6082737 | HUGHES, JAMES E | ADDRESS ON FILE | | | | |
| 4923004 | HUGHES, JAMES E | WESTERN INTEGRATED SYSTEMS, 3640 GRAND AVE STE 105 | OAKLAND | CA | 94610 | |
| 7340550 | Hughes, James W | ADDRESS ON FILE | | | | |
| 6143538 | HUGHES, JAMES W | ADDRESS ON FILE | | | | |
| 4942885 | Hughes, Jamie | 1971 W. Louise Ave | Manteca | CA | 95337 | |
| 7911981 | Hughes, Janette S. | ADDRESS ON FILE | | | | |
| 7145685 | HUGHES, JARROD L | ADDRESS ON FILE | | | | |
| 7145685 | HUGHES, JARROD L | ADDRESS ON FILE | | | | |
| 7145685 | HUGHES, JARROD L | ADDRESS ON FILE | | | | |
| 4994631 | Hughes, Jason | ADDRESS ON FILE | | | | |
| 4971981 | Hughes, Jeff DD | ADDRESS ON FILE | | | | |
| 7912795 | Hughes, Jennifer Sue | ADDRESS ON FILE | | | | |
| 5864487 | HUGHES, JEREMY, An Individual | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4043 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4044 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7305975 | Hughes, Jesse | ADDRESS ON FILE | | | | |
| 4994343 | Hughes, John | ADDRESS ON FILE | | | | |
| 4978671 | Hughes, John | ADDRESS ON FILE | | | | |
| 4951796 | Hughes, John Edward | ADDRESS ON FILE | | | | |
| 6082735 | Hughes, John Edward | ADDRESS ON FILE | | | | |
| 7902393 | Hughes, Joseph | ADDRESS ON FILE | | | | |
| 4958843 | Hughes, Joseph A | ADDRESS ON FILE | | | | |
| 4963412 | Hughes, Joshaua James | ADDRESS ON FILE | | | | |
| 4968674 | Hughes, Joshua Thomas | ADDRESS ON FILE | | | | |
| 7160249 | HUGHES, JOSHUA TYLER | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160249 | HUGHES, JOSHUA TYLER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4941391 | HUGHES, JOYCELYN | 2632 99TH AVE | OAKLAND | CA | 94605 | |
| 7160247 | HUGHES, JULIA LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160247 | HUGHES, JULIA LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7175915 | HUGHES, JUNE | ADDRESS ON FILE | | | | |
| 7278485 | Hughes, Keith | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7313967 | Hughes, Keith | ADDRESS ON FILE | | | | |
| 4999423 | Hughes, Keith Raymond (A Minor, By And Through His Guardian Ad Litem Fatima Luceia Bonotan Pagtakhan) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008840 | Hughes, Keith Raymond (A Minor, By And Through His Guardian Ad Litem Fatima Luceia Bonotan Pagtakhan) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999424 | Hughes, Keith Raymond (A Minor, By And Through His Guardian Ad Litem Fatima Luceia Bonotan Pagtakhan) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5968654 | Hughes, Kenneth | ADDRESS ON FILE | | | | |
| 4935658 | Hughes, Kenneth | PO Box 350 | Penryn | CA | 95611 | |
| 4955851 | Hughes, Keri Lynn | ADDRESS ON FILE | | | | |
| 4992388 | Hughes, Kyle | ADDRESS ON FILE | | | | |
| 4969350 | Hughes, La Tawnya Arvetta | ADDRESS ON FILE | | | | |
| 4972271 | Hughes, Leah Michelle | ADDRESS ON FILE | | | | |
| 4993378 | Hughes, Leon | ADDRESS ON FILE | | | | |
| 5922781 | Hughes, Lillian | ADDRESS ON FILE | | | | |
| 7271859 | Hughes, Linda | ADDRESS ON FILE | | | | |
| 7250382 | Hughes, Lisa | ADDRESS ON FILE | | | | |
| 7317075 | Hughes, Lisa Christine | ADDRESS ON FILE | | | | |
| 4953172 | Hughes, Mallory | ADDRESS ON FILE | | | | |
| 5992036 | Hughes, Marian | ADDRESS ON FILE | | | | |
| 4952244 | Hughes, Mark | ADDRESS ON FILE | | | | |
| 4991876 | Hughes, Mark | ADDRESS ON FILE | | | | |
| 4990643 | Hughes, Mark | ADDRESS ON FILE | | | | |
| 7311992 | Hughes, Martha | Bagdasarian, Regina, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7311992 | Hughes, Martha | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4984521 | Hughes, Mary | ADDRESS ON FILE | | | | |
| 6162970 | Hughes, Melinda | ADDRESS ON FILE | | | | |
| 5871198 | Hughes, Michael | ADDRESS ON FILE | | | | |
| 4985054 | Hughes, Michael J | ADDRESS ON FILE | | | | |
| 7302050 | Hughes, Nancy | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4968865 | Hughes, Nathan | ADDRESS ON FILE | | | | |
| 4925984 | HUGHES, NICHOLAS OLIVER | 32 TOLEDO WAY | SAN FRANCISCO | CA | 94123 | |
| 4976780 | Hughes, Nina | ADDRESS ON FILE | | | | |
| 4987546 | Hughes, Patrick | ADDRESS ON FILE | | | | |
| 4973608 | Hughes, Paul Christopher | ADDRESS ON FILE | | | | |
| 4926778 | HUGHES, PAUL ELIOT | MD, 100 S ELLSWORTH AVE STE 504 | SAN MATEO | CA | 94061 | |
| 7278639 | Hughes, Philip | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 7461907 | Hughes, Ray Anthony | ADDRESS ON FILE | | | | |
| 7235634 | Hughes, Rebecca | ADDRESS ON FILE | | | | |
| 7224606 | Hughes, Richard | ADDRESS ON FILE | | | | |
| 7163372 | HUGHES, ROBERT | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7338254 | Hughes, Robert C | ADDRESS ON FILE | | | | |
| 7822946 | Hughes, Robert George | ADDRESS ON FILE | | | | |
| 7822946 | Hughes, Robert George | ADDRESS ON FILE | | | | |
| 7475840 | HUGHES, ROBERT T | ADDRESS ON FILE | | | | |
| 7163373 | HUGHES, SHARON | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7296520 | Hughes, Shirley | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7311737 | Hughes, Stephanie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7297789 | Hughes, Stephanie | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 4953385 | Hughes, Stephen | ADDRESS ON FILE | | | | |
| 7902539 | Hughes, Summer Leigh | ADDRESS ON FILE | | | | |
| 7902539 | Hughes, Summer Leigh | ADDRESS ON FILE | | | | |
| 7274442 | Hughes, Susan | ADDRESS ON FILE | | | | |
| 4982770 | Hughes, Thomas | ADDRESS ON FILE | | | | |
| 4953284 | Hughes, Thomas Stewart | ADDRESS ON FILE | | | | |
| 6082736 | Hughes, Thomas Stewart | ADDRESS ON FILE | | | | |
| 4940661 | Hughes, Tina/Robert | PO Box 76 | Greenwood | CA | 95635 | |
| 4946969 | Hughes, Trevor | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4946970 | Hughes, Trevor | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4946968 | Hughes, Trevor | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4969344 | Hughes, Trevor Mark | ADDRESS ON FILE | | | | |
| 4964413 | Hughes, Victor George | ADDRESS ON FILE | | | | |
| 7470826 | Hughes, Virginia | ADDRESS ON FILE | | | | |
| 4976985 | Hughes, William | ADDRESS ON FILE | | | | |
| 7249353 | Hughes, Zachary | ADDRESS ON FILE | | | | |
| 4984640 | Hughey, Barbara | ADDRESS ON FILE | | | | |
| 4976582 | Hughey, Frances | ADDRESS ON FILE | | | | |
| 4981790 | Hughey, Lonnie | ADDRESS ON FILE | | | | |
| 7298910 | Hughie, Ramona | ADDRESS ON FILE | | | | |
| 7306745 | Hughie, Ramona | ADDRESS ON FILE | | | | |
| 7282196 | Hughie, Rodney | ADDRESS ON FILE | | | | |
| 7282453 | HUGHIE, RODNEY | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7289421 | Hughie, Rodney | ADDRESS ON FILE | | | | |
| 7312122 | Hughie, Sienna | ADDRESS ON FILE | | | | |
| 7189104 | Hughie, Sienna | ADDRESS ON FILE | | | | |
| 7298332 | Hughie, Sienna | ADDRESS ON FILE | | | | |
| 7266027 | Hughley, Janice | ADDRESS ON FILE | | | | |
| 4922493 | HUGHSON CHAMBER OF COMMERCE | 7012 PINE ST | HUGHSON | CA | 95326 | |
| 4922494 | HUGHSON COMMUNITY PROJECT | 1937 EVERETT COURT | HUGHSON | CA | 95326 | |
| 6042432 | HUGHSON, CITY OF | 7018 Pine Street | Hughson | CA | 95326 | |
| 5871199 | HUGHSTON, BOOTS | ADDRESS ON FILE | | | | |
| 6143420 | HUGILL DOUGLAS EARL & NINA MARIE | ADDRESS ON FILE | | | | |
| 4919972 | HUGILL, DOUGLAS EARL | 4121 BARNES RD | SANTA ROSA | CA | 95403-1511 | |
| 7981658 | Hugill, Nina | ADDRESS ON FILE | | | | |
| 5922338 | Hugo Deras | ADDRESS ON FILE | | | | |
| 5922337 | Hugo Deras | ADDRESS ON FILE | | | | |
| 5922341 | Hugo Deras | ADDRESS ON FILE | | | | |
| 5922342 | Hugo Deras | ADDRESS ON FILE | | | | |
| 5922340 | Hugo Deras | ADDRESS ON FILE | | | | |
| 7695473 | HUGO F TORRES-GOMEZ | ADDRESS ON FILE | | | | |
| 7695474 | HUGO FLORES | ADDRESS ON FILE | | | | |
| 7695475 | HUGO GIOVANNINI TR UA MAY 1387 | ADDRESS ON FILE | | | | |
| 7695476 | HUGO GUERRAZZI & | ADDRESS ON FILE | | | | |
| 6013692 | HUGO IZAGUIRRE | ADDRESS ON FILE | | | | |
| 7695477 | HUGO LEE | ADDRESS ON FILE | | | | |
| 7175557 | Hugo M. Castaneda | ADDRESS ON FILE | | | | |
| 7175557 | Hugo M. Castaneda | ADDRESS ON FILE | | | | |
| 7175557 | Hugo M. Castaneda | ADDRESS ON FILE | | | | |
| 7695478 | HUGO MELLA | ADDRESS ON FILE | | | | |
| 7784646 | HUGO MELLA | C/O BARBARA A MELLA, 2826 OAKTON MANOR CT | OAKTON | VA | 22124-3013 | |
| 5922347 | Hugo Sibrian | ADDRESS ON FILE | | | | |
| 5922346 | Hugo Sibrian | ADDRESS ON FILE | | | | |
| 5922344 | Hugo Sibrian | ADDRESS ON FILE | | | | |
| 5922345 | Hugo Sibrian | ADDRESS ON FILE | | | | |
| 7194107 | HUGO TORRES MARTINEZ, JR. | ADDRESS ON FILE | | | | |
| 7206008 | HUGO TORRES MARTINEZ, JR. | ADDRESS ON FILE | | | | |
| 7194107 | HUGO TORRES MARTINEZ, JR. | ADDRESS ON FILE | | | | |
| 7775992 | HUGO TRINGALI & | ELSIE TRINGALI JT TEN, 7126 FALCON ST | ANNANDALE | VA | 22003-5814 | |
| 6174884 | Hugon, Monique | ADDRESS ON FILE | | | | |
| 7695480 | HUGUETTE CARLETON TR CARLETON | ADDRESS ON FILE | | | | |
| 7213042 | Huhn, Lauren | ADDRESS ON FILE | | | | |
| 6131962 | HUI ANN T TRUSTEE | ADDRESS ON FILE | | | | |
| 5922350 | Hui Suk Oehl | ADDRESS ON FILE | | | | |
| 5922351 | Hui Suk Oehl | ADDRESS ON FILE | | | | |
| 5922348 | Hui Suk Oehl | ADDRESS ON FILE | | | | |
| 5922349 | Hui Suk Oehl | ADDRESS ON FILE | | | | |
| 6082746 | Hui, Alexis | ADDRESS ON FILE | | | | |
| 4934981 | HUI, CONNIE | 2492 EUCLID PL | FREMONT | CA | 94539 | |
| 7944382 | Hui, Eric | ADDRESS ON FILE | | | | |
| 4913966 | Hui, Le | ADDRESS ON FILE | | | | |
| 5984074 | Hui, Rufus | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4047 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4954113 | Hui, Stanley Han-Lok | ADDRESS ON FILE | | | | |
| 4953661 | Hui, Steven | ADDRESS ON FILE | | | | |
| 6139614 | HUIE WILLIAM JAY TR & LAJOY FRANK TR | ADDRESS ON FILE | | | | |
| 5871200 | Huifen Chan | ADDRESS ON FILE | | | | |
| 6082747 | HUINAC, JOHNY | ADDRESS ON FILE | | | | |
| 7172801 | Huitt, Connie J. | ADDRESS ON FILE | | | | |
| 4912649 | Hul, Malachi | ADDRESS ON FILE | | | | |
| 4991951 | Hula, Charles | ADDRESS ON FILE | | | | |
| 5000588 | Hulac, Fred George | Hansen and Miller Law Finn, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000589 | Hulac, Fred George | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000587 | Hulac, Fred George | Watts Guera LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5000591 | Hulac, Susan Kay | Hansen and Miller Law Finn, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000592 | Hulac, Susan Kay | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000590 | Hulac, Susan Kay | Watts Guera LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6012665 | HULBERG & ASSOCIATES INC | 55 S MARKET ST STE 1210 | SAN JOSE | CA | 95113 | |
| 6179102 | Hulberg & Associates, Inc. | Valbridge Property Advisors, 55. S. Market St., Ste 1210 | San Jose | CA | 95113 | |
| 6082748 | Hulberg & Associates, Inc. (dba Valbridge Property Advisors) | 55 South Market Street Suite 1210 | San Jose | CA | 95113 | |
| 6186006 | Hulberg, Norman C. | ADDRESS ON FILE | | | | |
| 7330306 | Hulbert, Daniel F. | ADDRESS ON FILE | | | | |
| 4952926 | Hulbert, Michael | ADDRESS ON FILE | | | | |
| 7695481 | HULDA CHARLES | ADDRESS ON FILE | | | | |
| 7695482 | HULDA JANE WHITE | ADDRESS ON FILE | | | | |
| 6132044 | HULETT DELOSS LAVERNE & PAMELA JEAN TRUSTEE | ADDRESS ON FILE | | | | |
| 7158440 | HULETT, ANDREW | Eric J Ratinoff, 12105 SAN JOAQUIN AVE | CLEARLAKE | CA | 95422-8301 | |
| 7158441 | HULETT, PAMELA J | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7167999 | HULETTE, LISA | ADDRESS ON FILE | | | | |
| 4940724 | Hulford, Darrell | 3201 Twin Oaks Dr. | Napa | CA | 94558 | |
| 4979462 | Hulgan, Robert | ADDRESS ON FILE | | | | |
| 4958198 | Hulgan, Robert S | ADDRESS ON FILE | | | | |
| 5871201 | Huli Investments, LLC | ADDRESS ON FILE | | | | |
| 4989536 | Hulick, Stephen | ADDRESS ON FILE | | | | |
| 4977733 | Hull, Dennis | ADDRESS ON FILE | | | | |
| 4974630 | Hull, Dennis R. | P.O. Box 1187 | Pioneer | CA | 95666 | |
| 4996519 | Hull, Gregory | ADDRESS ON FILE | | | | |
| 4912474 | Hull, Gregory Russell | ADDRESS ON FILE | | | | |
| 4952315 | Hull, Harlan | ADDRESS ON FILE | | | | |
| 4913974 | Hull, Jacqueline | ADDRESS ON FILE | | | | |
| 4995438 | Hull, Kerry | ADDRESS ON FILE | | | | |
| 4998006 | Hull, Ruby | ADDRESS ON FILE | | | | |
| 4943536 | Hull, Thomas | 5817 RAINBOW FLS | MARIPOSA | CA | 95338 | |
| 4971429 | Hull, Timothy John | ADDRESS ON FILE | | | | |
| 4986272 | Hull, Trudy Ann | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page
4048 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5983898 | HULLENDER, CINDY | ADDRESS ON FILE | | | | |
| 4941030 | Hullenman, Brittney | 433 Plymouth Court | Discovery Bay | CA | 94505 | |
| 4954966 | Hulligan, Benjamin A | ADDRESS ON FILE | | | | |
| 6145966 | HULME PHILIP & DAVIS KIMBERLY | ADDRESS ON FILE | | | | |
| 7470001 | Hulme, Philip | ADDRESS ON FILE | | | | |
| 7481652 | Hulquist, Blake | ADDRESS ON FILE | | | | |
| 7180788 | Hulse, Christina | ADDRESS ON FILE | | | | |
| 7193914 | Hulse, Christina | ADDRESS ON FILE | | | | |
| 7193915 | Hulse, Jessica | ADDRESS ON FILE | | | | |
| 7193916 | Hulse, Richard | ADDRESS ON FILE | | | | |
| 7179922 | Hulsey, Charles | James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4942354 | Hulsey, Charlotte | 1245 Montgomery Rd Space #42 | Red Bluff | CA | 96080 | |
| 4961426 | Hulsey, Christopher Lee | ADDRESS ON FILE | | | | |
| 6123491 | Hulsey, Roman | ADDRESS ON FILE | | | | |
| 6123481 | Hulsey, Roman | ADDRESS ON FILE | | | | |
| 6123492 | Hulsey, Roman | ADDRESS ON FILE | | | | |
| 4914934 | Hulsey, Wes R | ADDRESS ON FILE | | | | |
| 4984252 | Hulsmann, Carol | ADDRESS ON FILE | | | | |
| 4988616 | Hulstrom, John | ADDRESS ON FILE | | | | |
| 4956279 | Hult, Rachel C | ADDRESS ON FILE | | | | |
| 5920002 | hultberg, sue | ADDRESS ON FILE | | | | |
| 6009043 | Hultgren Ranches | ADDRESS ON FILE | | | | |
| 4965041 | Hultgren, Brian Thomas | ADDRESS ON FILE | | | | |
| 6009049 | Hultgren, John | ADDRESS ON FILE | | | | |
| 4994674 | Hultgren, Robert | ADDRESS ON FILE | | | | |
| 4989803 | Hultman, Timothy | ADDRESS ON FILE | | | | |
| 4983560 | Hum, Judy | ADDRESS ON FILE | | | | |
| 4922497 | HUMAN CENTERED SOLUTIONS LLC | 2035 NORTH FORK DR | LAFAYETTE | CO | 80026 | |
| 7941470 | HUMAN INVESTMENT PROJECT INC | 800 S CLAREMONT ST STE 210 | SAN MATEO | CA | 94402 | |
| 6082751 | HUMAN INVESTMENT PROJECT INC HIP HOUSING | 800 S CLAREMONT ST STE 210 | SAN MATEO | CA | 94402 | |
| 6082753 | HUMANE SOCIETY OF SONOMA COUNTY - 5345 SEBASTOPOL | 6644 N. HIGHLAND | CLOVIS | CA | 93619 | |
| 4922499 | HUMANE SOCIETY OF THE NORTH BAY | 1121 SONOMA BLVD | VALLEJO | CA | 94590 | |
| 4922500 | HUMANSYSTEMS INC | 111 FARQUHAR ST | GUELPH | ON | N1H 3N4 | CANADA |
| 4922501 | HUMANTECH INC | 1161 OAK VALLEY DR | ANN ARBOR | MI | 48108 | |
| 5991360 | Humber, Siri | ADDRESS ON FILE | | | | |
| 7695483 | HUMBERT J REALINI JR & ADRIANE | ADDRESS ON FILE | | | | |
| 4962597 | Humbert, Anthony Joseph | ADDRESS ON FILE | | | | |
| 7192635 | HUMBERTO BOTELLO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192635 | HUMBERTO BOTELLO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6008964 | HUMBERTO CASTANEDAS PRODUCE | 2859 FULTON RD | FULTON | CA | 95439 | |
| 7695484 | HUMBERTO E RAMIREZ & | ADDRESS ON FILE | | | | |
| 7695485 | HUMBERTO S CARDOSO & | ADDRESS ON FILE | | | | |
| 7284031 | Humberto S. Castro Guerrero and Denisse Halm Allois | ADDRESS ON FILE | | | | |
| 4934417 | Humberto, Ruiz | 1125 Capuchino Ave | Burlingame | CA | 94010 | |
| 7326181 | Humble 2000 Family Trust | ADDRESS ON FILE | | | | |
| 6082755 | HUMBLE OIL REFINING COMPANY | 5959 LAS COLINAS BLVD | Irving | TX | 75039 | |
| 6130339 | HUMBLE ROBERSON N JR UM/M | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4049 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6130553 | HUMBLE ROGER J ETAL | ADDRESS ON FILE | | | | |
| 5920659 | HUMBLE, AURIANA | ADDRESS ON FILE | | | | |
| 5978261 | HUMBLE, AURIANA | ADDRESS ON FILE | | | | |
| 5871202 | Humble, Roberson | ADDRESS ON FILE | | | | |
| 5010455 | Humble, Roberson | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5010456 | Humble, Roberson | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7140330 | HUMBLE, ROBERSON NORVAL | ADDRESS ON FILE | | | | |
| 7140330 | HUMBLE, ROBERSON NORVAL | ADDRESS ON FILE | | | | |
| 4922502 | HUMBOLDT AREA FOUNDATION | 363 INDIANOLA ROAD | BAYSIDE | CA | 95524 | |
| 6014469 | HUMBOLDT BAY FIRE JOINT POWERS | 533 C ST | EUREKA | CA | 95501 | |
| 6082756 | HUMBOLDT BAY FIRE JOINT POWERS, AUTHORITY | 533 C ST | EUREKA | CA | 95501 | |
| 4922504 | HUMBOLDT BAY HARBOR RECREATION AND | CONSERVATION DISTRICT, PO Box 1030 | EUREKA | CA | 11111 | |
| 7941471 | HUMBOLDT BAY HARBOR, REC, AND CONSERV DIST | WOODLEY ISLAND MARINA | EUREKA | CA | 95502-1030 | |
| 6042433 | HUMBOLDT BAY HARBOR, REC, AND CONSERV DIST | Woodley Island Marina, P.O. Box 1030 | Eureka | CA | 95502-1030 | |
| 6082757 | Humboldt Bay Harbor, Recreation & Conservation District | Woodley Island Marina, P.O. Box 1030 | Eureka | CA | 95501 | |
| 4922505 | HUMBOLDT BAY MUNICIPAL WATER DIST | MR ART BOLLI GM, PO Box 95 | EUREKA | CA | 95501 | |
| 6012255 | HUMBOLDT BAY MUNICIPAL WATER DIST | P.O. BOX 95 | EUREKA | CA | 95501 | |
| 4932692 | Humboldt Bay Municipal Water District | 828 7th St | Eureka | CA | 95501 | |
| 5857654 | Humboldt Bay Municipal Water District | 828 7th Street | Eureka | CA | 95501-1114 | |
| 6118862 | Humboldt Bay Municipal Water District | John Friedenbach, 828 7th St | Eureka | CA | 95501 | |
| 4932692 | Humboldt Bay Municipal Water District | PO Box 95 | Eureka | CA | 95502 | |
| 5857654 | Humboldt Bay Municipal Water District | PO Box 95 | Eureka | CA | 95502-0095 | |
| 6082759 | Humboldt Bay Municipal Water District (Matthews Dam) | 828 SEVENTH STREET | EUREKA | CA | 95501 | |
| 4922506 | Humboldt Bay Power Plant | Pacific Gas & Electric Company, 1000 King Salmon Avenue | Eureka | CA | 95503 | |
| 4922507 | HUMBOLDT BOTANICAL GARDEN | 7707 TOMPKINS HILL RD | EUREKA | CA | 95503 | |
| 7941472 | HUMBOLDT COMMUNITY SERVICE | 5055 WALNUT DR | CUTTEN | CA | 95503 | |
| 6082760 | Humboldt Community Service | 5055 Walnut Dr | Eureka | CA | 95503 | |
| 4922508 | HUMBOLDT COMMUNITY SERVICE DISTRICT | 5055 Walnut Dr | Eureka | CA | 95503 | |
| 5012784 | HUMBOLDT COMMUNITY SERVICE DISTRICT | PO Box 158 | CUTTEN | CA | 95534 | |
| 4922510 | HUMBOLDT COUNTY | DEPARTMENT OF PUBLIC HEALTH, 100 H ST STE 100 | EUREKA | CA | 95501 | |
| 4922509 | HUMBOLDT COUNTY | PLANNING DEPT, 3015 H ST | EUREKA | CA | 95501-4484 | |
| 4922511 | HUMBOLDT COUNTY FAIR | ASSOCIATION, 1250 5TH ST | FERNDALE | CA | 95536 | |
| 4922512 | HUMBOLDT COUNTY FARM BUREAU | 5601 S BROADWAY | EUREKA | CA | 95503 | |
| 4922513 | HUMBOLDT COUNTY SHERIFFS DEPT | 826 FOURTH ST | EUREKA | CA | 95501-0516 | |
| 4922514 | Humboldt County Tax Collector | 825 Fifth Street, Room 125 | Eureka | CA | 95501-1100 | |
| 5871203 | HUMBOLDT EMERALD TRIANGLE, LLC | ADDRESS ON FILE | | | | |
| 4922515 | HUMBOLDT FIRE PROTECTION DISTRICT # | 3455 HARRIS STREET | EUREKA | CA | 95503-4816 | |
| 4922516 | Humboldt Generating Station | Pacific Gas & Electric Company, 1000 King Salmon Avenue | Eureka | CA | 95503 | |
| 5871204 | Humboldt Group, LLC. | ADDRESS ON FILE | | | | |
| 4922517 | HUMBOLDT HAND & FOOT THERAPY | 1587 MYRTLE AVE | EUREKA | CA | 95501-1453 | |
| 4922518 | HUMBOLDT LAND TITLE COMPANY | 1034 SIXTH ST | EUREKA | CA | 95501 | |
| 4922519 | HUMBOLDT LIBRARY FOUNDATION | PO Box 440 | EUREKA | CA | 95502 | |
| 7768355 | HUMBOLDT LODGE NO 79 | PO BOX 197 | EUREKA | CA | 95502-0197 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4050 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4922520 | HUMBOLDT MADE CORPORATION | 520 E ST | EUREKA | CA | 95525 | |
| 4922521 | HUMBOLDT MOVING & STORAGE CO | 1433 BROADWAY | EUREKA | CA | 95501 | |
| 7695486 | HUMBOLDT NEWSPAPERS INC | ADDRESS ON FILE | | | | |
| 7695487 | HUMBOLDT PARLOR NO 14 | ADDRESS ON FILE | | | | |
| 4940745 | Humboldt Petroleum, Inc. McKinleyville Shell-Daigneault, Teresa | 1324 5th Street | Eureka | CA | 95501 | |
| 4922522 | HUMBOLDT RADIOLOGY MEDICAL GRP INC | PO Box 6428 | EUREKA | CA | 95502 | |
| 5871205 | Humboldt Redwood Company | ADDRESS ON FILE | | | | |
| 4922524 | HUMBOLDT REDWOOD COMPANY LLC | EEL CTA, PO Box 390 | CALPELLA | CA | 95418 | |
| 4922523 | HUMBOLDT REDWOOD COMPANY LLC | PO Box 37 | SCOTIA | CA | 95565 | |
| 6116883 | HUMBOLDT REDWOOD COMPANY, LLC | 169 Main Street | Scotia | CA | 95565 | |
| 6082761 | HUMBOLDT REDWOOD COMPANY, LLC | PO Box 120 | Ukiah | CA | 95482 | |
| 7941473 | HUMBOLDT SANITATION | 2585 CENTRAL AVE | MCKINLEYVILLE | CA | 95519 | |
| 4922525 | HUMBOLDT SANITATION & RECYCLING | 2585 CENTRAL AVE | MCKINLEYVILLE | CA | 95519 | |
| 6082763 | HUMBOLDT STATE REVENUE RECORDING ACCT | 1 Harpst St. | Arcata | CA | 95521 | |
| 6116884 | HUMBOLDT STATE REVENUE RECORDING ACCT | 355 Granite Avenue | Arcata | CA | 95521-7914 | |
| 6116885 | HUMBOLDT STATE UNIVERSITY | 1990 Cedar Avenue | Arcata | CA | 95521 | |
| 6082764 | HUMBOLDT STATE UNIVERSITY | 1990 CEDAR DR | ARCATA | CA | 95521 | |
| 6014445 | HUMBOLDT STATE UNIVERSITY | 1 HARPST ST | ARCATA | CA | 95521 | |
| 4922526 | HUMBOLDT STATE UNIVERSITY | CASHIERS OFFICE SBS 285, 1 HARPST ST | ARCATA | CA | 95521 | |
| 5871206 | HUMBOLDT TRANSIT AUTHORITY | ADDRESS ON FILE | | | | |
| 4950946 | Humdy, Lisa | ADDRESS ON FILE | | | | |
| 4973672 | Hume, Jonathan Narito | ADDRESS ON FILE | | | | |
| 6082765 | Hume, Jonathan Narito | ADDRESS ON FILE | | | | |
| 7974432 | Hume, Robert M | ADDRESS ON FILE | | | | |
| 6132374 | HUMENY NICK F TTEE 21% | ADDRESS ON FILE | | | | |
| 6131074 | HUMES DAVID M & LAUGHLIN ANDREA S | ADDRESS ON FILE | | | | |
| 4937673 | Humes, Lloyd | 700 Maher Court | Royal Oaks | CA | 95076 | |
| 5981490 | Humes, Lloyd | ADDRESS ON FILE | | | | |
| 4939212 | Humfrey, Phil and Glenna | 3475 Sunrise Ridge Road | Paso Robles | CA | 93446 | |
| 5871207 | HUMISTON, RAY | ADDRESS ON FILE | | | | |
| 4970108 | Humm, Christopher | ADDRESS ON FILE | | | | |
| 4966742 | Hummel V, Douglas | ADDRESS ON FILE | | | | |
| 5894775 | Hummel V, Douglas | ADDRESS ON FILE | | | | |
| 4959888 | Hummel, Daniel A | ADDRESS ON FILE | | | | |
| 4989944 | Hummel, James | ADDRESS ON FILE | | | | |
| 4964562 | Hummel, Jeffrey E. | ADDRESS ON FILE | | | | |
| 4996357 | Hummel, Leslie | ADDRESS ON FILE | | | | |
| 4996372 | Hummel, Linda | ADDRESS ON FILE | | | | |
| 7172284 | Hummel, Todd | ADDRESS ON FILE | | | | |
| 5871208 | HUMMEL, TYLER | ADDRESS ON FILE | | | | |
| 4942516 | Hummer, Sean | 3439 Crestview Way | Napa | CA | 94558 | |
| 7465237 | Hummer, Sean and Ashlee | ADDRESS ON FILE | | | | |
| 4932693 | Hummingbird Energy Storage, LLC | 10645 North Tatum Boulevard | Phoenix | AZ | 85028 | |
| 6082766 | Hummingbird Energy Storage, LLC | 65 Enterprise | Aliso Viejo | CA | 92656 | |
| 6118920 | Hummingbird Energy Storage, LLC | Attn: Lizette Vidrio and Rishad Olpadwala, 65 Enterprise | Aliso Viejo | CA | 92656 | |
| 7303461 | Hummler, Erich E. | ADDRESS ON FILE | | | | |
| 7486915 | Humpert, Jr., Robert Edward | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4050 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
4051 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7486915 | Humpert, Jr., Robert Edward | ADDRESS ON FILE | | | | |
| 4940871 | Humphrey / 21st Century Ins., Walter | 21st Claim# 3009631767-1-1 | Oklahoma | OK | 73126 | |
| 5982350 | Humphrey / 21st Century Ins., Walter | 21st Claim# 3009631767-1-1, P.O. Box 268994 | Oklahoma | CA | 73126 | |
| 6132340 | HUMPHREY CAROL | ADDRESS ON FILE | | | | |
| 5871209 | Humphrey Design & Construction, INC, a CA Corporation, dba Buildergirl | ADDRESS ON FILE | | | | |
| 6141358 | HUMPHREY DONALD M TR & HUMPHREY YVONNE L TR | ADDRESS ON FILE | | | | |
| 4972194 | Humphrey III, Donald Lee | ADDRESS ON FILE | | | | |
| 6143522 | HUMPHREY KENT & TEITGEN-HUMPHREY COLLEEN | ADDRESS ON FILE | | | | |
| 6139891 | HUMPHREY SPENCER | ADDRESS ON FILE | | | | |
| 4994242 | Humphrey, Arma | ADDRESS ON FILE | | | | |
| 4964745 | Humphrey, Brett | ADDRESS ON FILE | | | | |
| 5005333 | Humphrey, Carol | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012072 | Humphrey, Carol | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7181827 | Humphrey, Carol | ADDRESS ON FILE | | | | |
| 7181827 | Humphrey, Carol | ADDRESS ON FILE | | | | |
| 5005334 | Humphrey, Carol | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005332 | Humphrey, Carol | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012073 | Humphrey, Carol | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4994836 | Humphrey, Jack | ADDRESS ON FILE | | | | |
| 4915153 | Humphrey, Jack Wayne | ADDRESS ON FILE | | | | |
| 4958201 | Humphrey, James W | ADDRESS ON FILE | | | | |
| 4995416 | Humphrey, Joseph | ADDRESS ON FILE | | | | |
| 4959216 | Humphrey, Joseph Bradley | ADDRESS ON FILE | | | | |
| 6082768 | Humphrey, Joseph Bradley | ADDRESS ON FILE | | | | |
| 6161583 | Humphrey, Joyce | ADDRESS ON FILE | | | | |
| 6164058 | Humphrey, Joyce Nadine | ADDRESS ON FILE | | | | |
| 7461998 | Humphrey, Kent Eric | ADDRESS ON FILE | | | | |
| 7461998 | Humphrey, Kent Eric | ADDRESS ON FILE | | | | |
| 7166762 | Humphrey, Kristine | ADDRESS ON FILE | | | | |
| 7205436 | Humphrey, Levi L | ADDRESS ON FILE | | | | |
| 4962535 | Humphrey, Luke Thomas | ADDRESS ON FILE | | | | |
| 6082767 | Humphrey, Nancy | ADDRESS ON FILE | | | | |
| 7318613 | Humphrey, Nancy L | ADDRESS ON FILE | | | | |
| 7318613 | Humphrey, Nancy L | ADDRESS ON FILE | | | | |
| 4963991 | Humphrey, Nicholas Ferrell | ADDRESS ON FILE | | | | |
| 4973516 | Humphrey, Owen Douglas | ADDRESS ON FILE | | | | |
| 7768360 | HUMPHREY, PATRICIA | ADDRESS ON FILE | | | | |
| 5007365 | Humphrey, Patty | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5007366 | Humphrey, Patty | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948077 | Humphrey, Patty | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7238592 | Humphrey, Patty | ADDRESS ON FILE | | | | |
| 5002724 | Humphrey, Spencer | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5010457 | Humphrey, Spencer | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7140621 | Humphrey, Spencer B | ADDRESS ON FILE | | | | |
| 7140621 | Humphrey, Spencer B | ADDRESS ON FILE | | | | |
| 5992731 | humphrey, stephanie | ADDRESS ON FILE | | | | |
| 7176069 | HUMPHREY, TODD | ADDRESS ON FILE | | | | |
| 7176069 | HUMPHREY, TODD | ADDRESS ON FILE | | | | |
| 4968381 | Humphrey, Ygnacia | ADDRESS ON FILE | | | | |
| 6142272 | HUMPHREYS ERIC R & HUMPHREYS ELKE D | ADDRESS ON FILE | | | | |
| 4962335 | Humphreys, Craig | ADDRESS ON FILE | | | | |
| 5920045 | Humphreys, Dean | ADDRESS ON FILE | | | | |
| 5978262 | Humphreys, Dean | ADDRESS ON FILE | | | | |
| 7167773 | HUMPHREYS, ELKE DEMETRIA | ADDRESS ON FILE | | | | |
| 7167773 | HUMPHREYS, ELKE DEMETRIA | ADDRESS ON FILE | | | | |
| 7167772 | HUMPHREYS, ERIC ROY | ADDRESS ON FILE | | | | |
| 6100557 | Humphreys, III, Miles | ADDRESS ON FILE | | | | |
| 7186001 | HUMPHREYS, LESLIE W | ADDRESS ON FILE | | | | |
| 7186001 | HUMPHREYS, LESLIE W | ADDRESS ON FILE | | | | |
| 7467375 | Humphreys, Leslie W. | ADDRESS ON FILE | | | | |
| 7312113 | Humphries, Ben | ADDRESS ON FILE | | | | |
| 5871210 | HUMPHRIES, LISA | ADDRESS ON FILE | | | | |
| 7314227 | Humphries, Michele | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7183424 | Humphries, Nicole | ADDRESS ON FILE | | | | |
| 7183424 | Humphries, Nicole | ADDRESS ON FILE | | | | |
| 7337770 | Humphries, Randall | ADDRESS ON FILE | | | | |
| 4952003 | Humphries, Shawna Dawn | ADDRESS ON FILE | | | | |
| 7291059 | Humphry, Joe | ADDRESS ON FILE | | | | |
| 4944027 | Hunan Yuan Restaurant-Hsu, David | 4100 Redwood Rd Ste 11 | Oakland | CA | 94619 | |
| 4954441 | HUNDAL, Gurbir Singh | ADDRESS ON FILE | | | | |
| 4943542 | Hundal, Narinderpal | 2436 W. Capitol Ave | W. Sacramento | CA | 95691 | |
| 4944562 | Hundal, Sukhvinder | 5100 Mule Skinner Road | Placerville | CA | 95667 | |
| 7220023 | Hunderman, Talyn Thomas-James | ADDRESS ON FILE | | | | |
| 7220023 | Hunderman, Talyn Thomas-James | ADDRESS ON FILE | | | | |
| 6134334 | HUNDERTMARK JANE A | ADDRESS ON FILE | | | | |
| 6140178 | HUNDLEY COURTNEY G TR & HUNDLEY MARILYN A TR | ADDRESS ON FILE | | | | |
| 7265380 | Hundon, Christina V | ADDRESS ON FILE | | | | |
| 6155475 | Huneycutt, Andrew | ADDRESS ON FILE | | | | |
| 7770247 | HUNG HSI LIU | 6000 STARWOOD DR | SAN JOSE | CA | 95120-1765 | |
| 7695488 | HUNG LEE YEE TR UA SEP 05 08 | ADDRESS ON FILE | | | | |
| 7695489 | HUNG Q HOANG | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141336 | Hung Tang | ADDRESS ON FILE | | | | |
| 7141336 | Hung Tang | ADDRESS ON FILE | | | | |
| 7695490 | HUNG YUEN WOO TR UA JUN 09 09 | ADDRESS ON FILE | | | | |
| 4947656 | Hung, Angelina | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947657 | Hung, Angelina | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947655 | Hung, Angelina | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4960788 | Hung, David Joseph | ADDRESS ON FILE | | | | |
| 4987122 | Hung, Helen | ADDRESS ON FILE | | | | |
| 5002725 | Hung, Helen | Law Office of Nelson C. Barry III, Nelson C. Barry III, 87839, 5228 Diamond Hts Blvd | San Francisco | CA | 94131 | |
| 7471414 | Hung, Helen | ADDRESS ON FILE | | | | |
| 7469649 | Hung, Helen | ADDRESS ON FILE | | | | |
| 4940652 | Hung, Henry | 501 Crestlake Dr | San Francisco | CA | 94132 | |
| 4985930 | Hung, Steven | ADDRESS ON FILE | | | | |
| 6168451 | Hung, Tieu | ADDRESS ON FILE | | | | |
| 6167438 | Hung, Tieu | ADDRESS ON FILE | | | | |
| 6167438 | Hung, Tieu | ADDRESS ON FILE | | | | |
| 4962124 | Hung, Tom S | ADDRESS ON FILE | | | | |
| 7302369 | Hungate, Teresa L. | ADDRESS ON FILE | | | | |
| 7297642 | Hungate, Zoe | ADDRESS ON FILE | | | | |
| 7695491 | HUNG-DEE FUNG | ADDRESS ON FILE | | | | |
| 4922527 | HUNGER AT HOME | 1175 COUNTESS CT | SAN JOSE | CA | 95129 | |
| 7287362 | Hungerford, Clark | ADDRESS ON FILE | | | | |
| 7287362 | Hungerford, Clark | ADDRESS ON FILE | | | | |
| 5983857 | HUNKEN, BONNIE | ADDRESS ON FILE | | | | |
| 4978467 | Hunkins Jr., Arthur | ADDRESS ON FILE | | | | |
| 4957273 | Hunkins, Kevin M | ADDRESS ON FILE | | | | |
| 7990255 | Hunn, Arnold | ADDRESS ON FILE | | | | |
| 5989447 | HUNNICUT, DONALD | ADDRESS ON FILE | | | | |
| 5871211 | HUNNICUTT, JEDI | ADDRESS ON FILE | | | | |
| 6178086 | Hunsaker, Dean | ADDRESS ON FILE | | | | |
| 6029311 | Hunsaker, Dorinda | ADDRESS ON FILE | | | | |
| 7277741 | Hunsaker, Dorinda | ADDRESS ON FILE | | | | |
| 4990038 | Hunsaker, Margery | ADDRESS ON FILE | | | | |
| 4982320 | Hunsperger, Frank | ADDRESS ON FILE | | | | |
| 4978648 | Hunsperger, Jack | ADDRESS ON FILE | | | | |
| 4922528 | HUNT & SONS INC | 5750 S WATT AVE | SACRAMENTO | CA | 95829 | |
| 6139583 | HUNT ALLEN JAY & HUNT LORI D | ADDRESS ON FILE | | | | |
| 6131987 | HUNT CHERYL M | ADDRESS ON FILE | | | | |
| 6143017 | HUNT DAVID & HUNT SUSAN | ADDRESS ON FILE | | | | |
| 6135138 | HUNT ERIC N AND ROSEANN J TRUSTEES | ADDRESS ON FILE | | | | |
| 5871212 | Hunt Farms | ADDRESS ON FILE | | | | |
| 6139975 | HUNT HOWARD LYNN TR & HUNT GWENDOLYN SUE TR | ADDRESS ON FILE | | | | |
| 6146064 | HUNT JAMES A TR & ATWOOD-HUNT JAMIE S TR | ADDRESS ON FILE | | | | |
| 6140942 | HUNT JAMES E TR & YOSHIDA LISA TR | ADDRESS ON FILE | | | | |
| 6139937 | HUNT JOHN L & DARLA J | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4054 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4970708 | Hunt Jr., Paul Edward | ADDRESS ON FILE | | | | |
| 4969643 | Hunt McCall, Michelle | ADDRESS ON FILE | | | | |
| 4946972 | Hunt MD, Justin | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4946973 | Hunt MD, Justin | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4946971 | Hunt MD, Justin | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 6134611 | HUNT MYRNA M TRUSTEE | ADDRESS ON FILE | | | | |
| 7471522 | Hunt Sr, Joseph | ADDRESS ON FILE | | | | |
| 4922530 | HUNT VALVE COMPANY INC | 1913 E STATE ST | SALEM | OH | 44460 | |
| 4922529 | HUNT VALVE COMPANY INC | 2436 MOMENTUM PL | CHICAGO | IL | 60689-5324 | |
| 7168560 | HUNT, BETTI JANE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4953900 | Hunt, Chad | ADDRESS ON FILE | | | | |
| 6082770 | Hunt, Chad | ADDRESS ON FILE | | | | |
| 4964367 | Hunt, Christopher Ryan | ADDRESS ON FILE | | | | |
| 4993772 | Hunt, Craig | ADDRESS ON FILE | | | | |
| 4967110 | Hunt, Cynthia Clara | ADDRESS ON FILE | | | | |
| 4960861 | Hunt, Danielle D | ADDRESS ON FILE | | | | |
| 7176201 | HUNT, DARLA JEAN | ADDRESS ON FILE | | | | |
| 7176201 | HUNT, DARLA JEAN | ADDRESS ON FILE | | | | |
| 7176201 | HUNT, DARLA JEAN | ADDRESS ON FILE | | | | |
| 7175733 | HUNT, DAVID DANIEL | ADDRESS ON FILE | | | | |
| 7175733 | HUNT, DAVID DANIEL | ADDRESS ON FILE | | | | |
| 4947869 | Hunt, Denise | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947870 | Hunt, Denise | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947868 | Hunt, Denise | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5871213 | Hunt, Don | ADDRESS ON FILE | | | | |
| 7176099 | HUNT, DONALD | ADDRESS ON FILE | | | | |
| 7176099 | HUNT, DONALD | ADDRESS ON FILE | | | | |
| 7258291 | Hunt, Edwin Brandon | ADDRESS ON FILE | | | | |
| 7258291 | Hunt, Edwin Brandon | ADDRESS ON FILE | | | | |
| 5920776 | Hunt, Eric | ADDRESS ON FILE | | | | |
| 7475024 | Hunt, Eric | ADDRESS ON FILE | | | | |
| 4977215 | Hunt, Ernest | ADDRESS ON FILE | | | | |
| 4963479 | Hunt, Flora R | ADDRESS ON FILE | | | | |
| 4955710 | Hunt, Frances June | ADDRESS ON FILE | | | | |
| 6009330 | HUNT, GARY | ADDRESS ON FILE | | | | |
| 6163704 | Hunt, Gerald Eugene | ADDRESS ON FILE | | | | |
| 4954296 | Hunt, Gerald Kenneth | ADDRESS ON FILE | | | | |
| 7182600 | Hunt, Holly Marie | ADDRESS ON FILE | | | | |
| 7182600 | Hunt, Holly Marie | ADDRESS ON FILE | | | | |
| 4946975 | Hunt, Isla | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4946976 | Hunt, Isla | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4946974 | Hunt, Isla | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7168559 | HUNT, JACK | ADDRESS ON FILE | | | | |
| 5014297 | Hunt, Jack | ADDRESS ON FILE | | | | |
| 4965126 | Hunt, Jacob Gordon | ADDRESS ON FILE | | | | |
| 7182601 | Hunt, James E. | ADDRESS ON FILE | | | | |
| 7182601 | Hunt, James E. | ADDRESS ON FILE | | | | |
| 4962189 | Hunt, James Mattew | ADDRESS ON FILE | | | | |
| 5992715 | Hunt, Jennifer | ADDRESS ON FILE | | | | |
| 7176203 | HUNT, JOHNNY LEE | ADDRESS ON FILE | | | | |
| 7176203 | HUNT, JOHNNY LEE | ADDRESS ON FILE | | | | |
| 7176203 | HUNT, JOHNNY LEE | ADDRESS ON FILE | | | | |
| 4969618 | Hunt, Kelley | ADDRESS ON FILE | | | | |
| 4972551 | Hunt, LaShan Lynette | ADDRESS ON FILE | | | | |
| 4970776 | Hunt, Lauren | ADDRESS ON FILE | | | | |
| 4976223 | Hunt, Leigh | Firestone, 0341 LAKE ALMANOR WEST DR, 7100 Northfolk Road | Berkeley | CA | 94705 | |
| 4967185 | Hunt, Leonard C | ADDRESS ON FILE | | | | |
| 7467897 | Hunt, Linda | ADDRESS ON FILE | | | | |
| 7467897 | Hunt, Linda | ADDRESS ON FILE | | | | |
| 7283709 | Hunt, Lori D. | ADDRESS ON FILE | | | | |
| 4984430 | Hunt, Luba | ADDRESS ON FILE | | | | |
| 4996370 | Hunt, Lydia | ADDRESS ON FILE | | | | |
| 4947866 | Hunt, Lyle | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947867 | Hunt, Lyle | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947865 | Hunt, Lyle | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4989792 | Hunt, Mallory | ADDRESS ON FILE | | | | |
| 4987427 | Hunt, Marshall | ADDRESS ON FILE | | | | |
| 4967123 | Hunt, Martin E | ADDRESS ON FILE | | | | |
| 7975507 | Hunt, Maurice M. | ADDRESS ON FILE | | | | |
| 7280613 | Hunt, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4958562 | Hunt, Michael J | ADDRESS ON FILE | | | | |
| 4960734 | Hunt, Michael Shawn | ADDRESS ON FILE | | | | |
| 7233301 | Hunt, Myrna J | ADDRESS ON FILE | | | | |
| 4970404 | Hunt, Ollen Erich | ADDRESS ON FILE | | | | |
| 7269983 | Hunt, Pat | ADDRESS ON FILE | | | | |
| 5993723 | HUNT, PAUL | ADDRESS ON FILE | | | | |
| 4934111 | HUNT, PAUL | 695 Madrone Way | Paradise | CA | 95969 | |
| 7151783 | Hunt, Paul | ADDRESS ON FILE | | | | |
| 7313694 | Hunt, Paul Griffin | ADDRESS ON FILE | | | | |
| 4926888 | HUNT, PENNY R | 6855 PONTIAC DR | RENO | NV | 89506 | |
| 4914166 | Hunt, Regina Marie | ADDRESS ON FILE | | | | |
| 4955790 | Hunt, Richard Louis | ADDRESS ON FILE | | | | |
| 4979346 | Hunt, Robert | ADDRESS ON FILE | | | | |
| 4960130 | Hunt, Robert | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6170812 | Hunt, Roxanne | ADDRESS ON FILE | | | | |
| 4960793 | Hunt, Ryan Taylor | ADDRESS ON FILE | | | | |
| 7182602 | Hunt, Samuel David | ADDRESS ON FILE | | | | |
| 7182602 | Hunt, Samuel David | ADDRESS ON FILE | | | | |
| 7976483 | Hunt, Sandra S. | ADDRESS ON FILE | | | | |
| 4914966 | Hunt, Sean Michael | ADDRESS ON FILE | | | | |
| 4954906 | Hunt, Shelley Rae | ADDRESS ON FILE | | | | |
| 4992337 | Hunt, Susan | ADDRESS ON FILE | | | | |
| 7175734 | HUNT, SUSAN BELLE | ADDRESS ON FILE | | | | |
| 7175734 | HUNT, SUSAN BELLE | ADDRESS ON FILE | | | | |
| 4986524 | Hunt, Thomas | ADDRESS ON FILE | | | | |
| 4914426 | Hunt, Todd Ryan | ADDRESS ON FILE | | | | |
| 5991250 | Hunt, Walter | ADDRESS ON FILE | | | | |
| 4946978 | Hunt, William | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4946979 | Hunt, William | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4946977 | Hunt, William | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4954694 | Hunt, William T | ADDRESS ON FILE | | | | |
| 7182603 | Hunt, Zoe Estabrook | ADDRESS ON FILE | | | | |
| 7182603 | Hunt, Zoe Estabrook | ADDRESS ON FILE | | | | |
| 7281935 | Hunte-Durham, Madison | ADDRESS ON FILE | | | | |
| 7244505 | Hunter , Johanna | ADDRESS ON FILE | | | | |
| 7214434 | Hunter 2000 Trust | ADDRESS ON FILE | | | | |
| 6139599 | HUNTER BRADLEY JAY TR & COTTEN BARBARA COLLEEN TR | ADDRESS ON FILE | | | | |
| 6145466 | HUNTER BRIGITTA E | ADDRESS ON FILE | | | | |
| 7695492 | HUNTER C POPE & | ADDRESS ON FILE | | | | |
| 7695494 | HUNTER C POPE & CHRISTOPHER H | ADDRESS ON FILE | | | | |
| 7933901 | HUNTER DENDER.;. | 2010 SHORELINE LOOP APT 112 | SAN RAMON | CA | 94582 | |
| 6130020 | HUNTER ERIC L SUC TR | ADDRESS ON FILE | | | | |
| 7143591 | Hunter Foor | ADDRESS ON FILE | | | | |
| 7143591 | Hunter Foor | ADDRESS ON FILE | | | | |
| 6139534 | HUNTER GAYLEN S & DIAN M | ADDRESS ON FILE | | | | |
| 7324599 | Hunter Jack LLC | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7324599 | Hunter Jack LLC | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 6141892 | HUNTER JOEL P & JOHANNA A | ADDRESS ON FILE | | | | |
| 7188256 | Hunter Johnson (Tait Johnson, Parent) | ADDRESS ON FILE | | | | |
| 7188256 | Hunter Johnson (Tait Johnson, Parent) | ADDRESS ON FILE | | | | |
| 6144128 | HUNTER KIMBERLY M TR | ADDRESS ON FILE | | | | |
| 5922352 | Hunter Kirin | ADDRESS ON FILE | | | | |
| 6139366 | HUNTER LINDA M | ADDRESS ON FILE | | | | |
| 6129914 | HUNTER MERLE L & BARBARA J TR | ADDRESS ON FILE | | | | |
| 6010167 | Hunter Morton | ADDRESS ON FILE | | | | |
| 6010118 | Hunter Morton | ADDRESS ON FILE | | | | |
| 6008560 | Hunter Porter Eldridge Architecture | 591 Lighthouse Avenue | PACIFIC GROVE | CA | 93950 | |
| 7315699 | Hunter R Carroll (Brooke Carroll, Parent) | ADDRESS ON FILE | | | | |
| 7188257 | Hunter R Carroll (Brooke Carroll, Parent) | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7188257 | Hunter R Carroll (Brooke Carroll, Parent) | ADDRESS ON FILE | | | | |
| 7695495 | HUNTER RAFFETY ELEVATOR INC | ADDRESS ON FILE | | | | |
| 7188258 | Hunter Richard Reid Haver | ADDRESS ON FILE | | | | |
| 7188258 | Hunter Richard Reid Haver | ADDRESS ON FILE | | | | |
| 6139567 | HUNTER ROBERT L & HUNTER NATALIE P | ADDRESS ON FILE | | | | |
| 6144142 | HUNTER ROSS & HUNTER DEBBIE | ADDRESS ON FILE | | | | |
| 5922356 | Hunter Rutledge | ADDRESS ON FILE | | | | |
| 5922355 | Hunter Rutledge | ADDRESS ON FILE | | | | |
| 5922353 | Hunter Rutledge | ADDRESS ON FILE | | | | |
| 5922354 | Hunter Rutledge | ADDRESS ON FILE | | | | |
| 7778495 | HUNTER S HARRIS III & | JANE BARNHILL TTEES, ANNA R HARRIS LIVING TRUST DTD 9/13/1995, 542 SIMMONS AVE | SUMMERVILLE | SC | 29483-4031 | |
| 7199758 | Hunter Services Inc. | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7199758 | Hunter Services Inc. | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5906046 | Hunter Yeakey | ADDRESS ON FILE | | | | |
| 5909442 | Hunter Yeakey | ADDRESS ON FILE | | | | |
| 7256115 | Hunter, Amy E | ADDRESS ON FILE | | | | |
| 5915012 | Hunter, Andrea | ADDRESS ON FILE | | | | |
| 5915012 | Hunter, Andrea | ADDRESS ON FILE | | | | |
| 4956543 | Hunter, Asha Ayanna | ADDRESS ON FILE | | | | |
| 4913819 | Hunter, Barbara L | ADDRESS ON FILE | | | | |
| 4986624 | Hunter, Beverly | ADDRESS ON FILE | | | | |
| 5000032 | Hunter, Bradley Jay | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7140367 | HUNTER, BRADLEY JAY | ADDRESS ON FILE | | | | |
| 5000030 | Hunter, Bradley Jay | Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000033 | Hunter, Bradley Jay | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 7140367 | HUNTER, BRADLEY JAY | ADDRESS ON FILE | | | | |
| 7140367 | HUNTER, BRADLEY JAY | ADDRESS ON FILE | | | | |
| 5000031 | Hunter, Bradley Jay | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7327476 | Hunter, Cassandra | ADDRESS ON FILE | | | | |
| 7294738 | Hunter, Charles | ADDRESS ON FILE | | | | |
| 5871214 | HUNTER, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 7073367 | Hunter, Clarence E. | ADDRESS ON FILE | | | | |
| 7073367 | Hunter, Clarence E. | ADDRESS ON FILE | | | | |
| 4990109 | Hunter, Dale | ADDRESS ON FILE | | | | |
| 7206663 | Hunter, Daniel Ethan | ADDRESS ON FILE | | | | |
| 4936190 | Hunter, Deanne | 1722 Marshall Ave | Stockton | CA | 95205 | |
| 4979858 | Hunter, Debora | ADDRESS ON FILE | | | | |
| 4912590 | Hunter, Debora A | ADDRESS ON FILE | | | | |
| 4970362 | Hunter, Deborah | ADDRESS ON FILE | | | | |
| 7264357 | Hunter, Dennis | ADDRESS ON FILE | | | | |
| 7183928 | Hunter, Dennis | ADDRESS ON FILE | | | | |
| 7183928 | Hunter, Dennis | ADDRESS ON FILE | | | | |
| 4919905 | HUNTER, DON R | DONALD HUNTER ADVISORS, 555 BRYANT ST STE 149 | PALO ALTO | CA | 94301 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4057 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4058 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6082776 | HUNTER, DON R | ADDRESS ON FILE | | | | |
| 4987724 | Hunter, Dorothy Ann | ADDRESS ON FILE | | | | |
| 5997705 | Hunter, Eleanor | ADDRESS ON FILE | | | | |
| 4944016 | Hunter, Eleanor | 9289 Skyway | Paradise | CA | 95969 | |
| 7290219 | Hunter, Eleanor | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4911458 | Hunter, Elise Aubrey | ADDRESS ON FILE | | | | |
| 7212850 | Hunter, Gaylen | ADDRESS ON FILE | | | | |
| 7468326 | Hunter, Hanna | ADDRESS ON FILE | | | | |
| 7193920 | Hunter, Jack | ADDRESS ON FILE | | | | |
| 5871215 | hunter, jacquelyn | ADDRESS ON FILE | | | | |
| 7286612 | Hunter, James | ADDRESS ON FILE | | | | |
| 4967162 | Hunter, James Dean | ADDRESS ON FILE | | | | |
| 4967857 | Hunter, Jeanne M | ADDRESS ON FILE | | | | |
| 6167317 | Hunter, Jeff and Susanne | ADDRESS ON FILE | | | | |
| 7191012 | Hunter, Jeffrey S. | ADDRESS ON FILE | | | | |
| 4981243 | Hunter, Jerry | ADDRESS ON FILE | | | | |
| 7264996 | Hunter, Joel | ADDRESS ON FILE | | | | |
| 7311626 | Hunter, John | ADDRESS ON FILE | | | | |
| 4966272 | Hunter, John D | ADDRESS ON FILE | | | | |
| 7251793 | Hunter, Johnna | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 8287966 | Hunter, Karen Deanne | ADDRESS ON FILE | | | | |
| 8287966 | Hunter, Karen Deanne | ADDRESS ON FILE | | | | |
| 4983689 | Hunter, Karen May | ADDRESS ON FILE | | | | |
| 7221522 | Hunter, Kathleen | ADDRESS ON FILE | | | | |
| 5865098 | HUNTER, KEVIN | ADDRESS ON FILE | | | | |
| 7953059 | Hunter, Latasha | 2150 Matson Drive | Sacramento | CA | 95822 | |
| 7185871 | HUNTER, LAUREL L | ADDRESS ON FILE | | | | |
| 7185871 | HUNTER, LAUREL L | ADDRESS ON FILE | | | | |
| 7193921 | Hunter, Leacy | ADDRESS ON FILE | | | | |
| 6185860 | Hunter, Linda Marie | ADDRESS ON FILE | | | | |
| 4953946 | Hunter, Lisa M | ADDRESS ON FILE | | | | |
| 4962363 | Hunter, Marc Christopher | ADDRESS ON FILE | | | | |
| 7280652 | Hunter, Matthew | ADDRESS ON FILE | | | | |
| 6162728 | Hunter, Melanie | ADDRESS ON FILE | | | | |
| 4963803 | Hunter, Michael A | ADDRESS ON FILE | | | | |
| 7324901 | Hunter, Michelle | ADDRESS ON FILE | | | | |
| 4973093 | Hunter, Miriam Angela | ADDRESS ON FILE | | | | |
| 6082774 | Hunter, Naja | ADDRESS ON FILE | | | | |
| 4935687 | Hunter, Paul | POBOX 1000 | Auberry | CA | 93602 | |
| 4957650 | Hunter, Paul S | ADDRESS ON FILE | | | | |
| 4956755 | Hunter, Quentin R | ADDRESS ON FILE | | | | |
| 4969085 | Hunter, Richard Saunders | ADDRESS ON FILE | | | | |
| 7160251 | HUNTER, RICHARD THAYNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160251 | HUNTER, RICHARD THAYNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7466095 | Hunter, Rick | ADDRESS ON FILE | | | | |
| 4975004 | Hunter, Robert & Diamond | 5455 Bruce Drive | Pleasanton | CA | 94588 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6159550 | HUNTER, ROCHELLE | ADDRESS ON FILE | | | | |
| 7247274 | Hunter, Rosalie | ADDRESS ON FILE | | | | |
| 5006971 | Hunter, Rosalie | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006972 | Hunter, Rosalie | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946711 | Hunter, Rosalie | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4992092 | Hunter, Rossean | ADDRESS ON FILE | | | | |
| 7160252 | HUNTER, SARAH NICOLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160252 | HUNTER, SARAH NICOLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6167416 | Hunter, Schania | ADDRESS ON FILE | | | | |
| 4959227 | Hunter, Shane | ADDRESS ON FILE | | | | |
| 5887066 | Hunter, Shane | ADDRESS ON FILE | | | | |
| 7302926 | Hunter, Stacy J | ADDRESS ON FILE | | | | |
| 7302926 | Hunter, Stacy J | ADDRESS ON FILE | | | | |
| 4987498 | Hunter, Sullivan | ADDRESS ON FILE | | | | |
| 7213872 | HUNTER, SUSAN | ADDRESS ON FILE | | | | |
| 5902065 | HUNTER, SUSAN E | ADDRESS ON FILE | | | | |
| 4915048 | Hunter, Susan Elizabeth | ADDRESS ON FILE | | | | |
| 4956274 | Hunter, Susan Linda | ADDRESS ON FILE | | | | |
| 7160250 | HUNTER, TAMMY LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160250 | HUNTER, TAMMY LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7252512 | Hunter, Tanya | ADDRESS ON FILE | | | | |
| 4912038 | Hunter, Treven Lee | ADDRESS ON FILE | | | | |
| 4962655 | Hunter, Tyler | ADDRESS ON FILE | | | | |
| 5890601 | Hunter, Tyler | ADDRESS ON FILE | | | | |
| 7466770 | Hunter, Valerie | ADDRESS ON FILE | | | | |
| 7074621 | Hunter, Valerie | ADDRESS ON FILE | | | | |
| 7270874 | Hunter, William Thomas | ADDRESS ON FILE | | | | |
| 4983996 | Hunter, Yvonne | ADDRESS ON FILE | | | | |
| 6139427 | HUNTERJACK LLC | ADDRESS ON FILE | | | | |
| 4922531 | HUNTERS POINT FAMILY | 1800 OAKDALE AVE STE 406 | SAN FRANCISCO | CA | 94124 | |
| 5865636 | HUNTERS VIEW ASSOCIATES LP | ADDRESS ON FILE | | | | |
| 5871216 | HUNTERS VIEW ASSOCIATES, LP | ADDRESS ON FILE | | | | |
| 4922532 | HUNTINGTON BEACH MEDICAL INC | PO Box 3119 | HUNTINGTON BEACH | CA | 92605 | |
| 6133533 | HUNTINGTON CAROLYN L | ADDRESS ON FILE | | | | |
| 5865021 | Huntington Farms | ADDRESS ON FILE | | | | |
| 4996211 | Huntington, Carol | ADDRESS ON FILE | | | | |
| 4997786 | Huntington, Lawrence | ADDRESS ON FILE | | | | |
| 4980627 | Huntington, Lawrence | ADDRESS ON FILE | | | | |
| 4914398 | Huntington, Lawrence F | ADDRESS ON FILE | | | | |
| 4963923 | Huntington, Lon Terral | ADDRESS ON FILE | | | | |
| 4982698 | Huntington, Theresa | ADDRESS ON FILE | | | | |
| 5981046 | Huntley Family Limited Partnership, Patricia Schwindt, CPA | PO Box 105, 41500 Mountain View Road | Manchester | CA | 95459 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4936544 | Huntley Family Limited Partnership, Patricia Schwindt, CPA | PO Box 105 | Manchester | CA | 95459 | |
| 6140087 | HUNTLEY KIM J & HUNTLEY SHIRLEY | ADDRESS ON FILE | | | | |
| 6141454 | HUNTLEY MARCIA A | ADDRESS ON FILE | | | | |
| 7164082 | HUNTLEY, DIANE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164082 | HUNTLEY, DIANE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7144784 | HUNTLEY, DONNA | ADDRESS ON FILE | | | | |
| 4946984 | Huntley, Donna | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4946985 | Huntley, Donna | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4946983 | Huntley, Donna | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7144784 | HUNTLEY, DONNA | ADDRESS ON FILE | | | | |
| 7144784 | HUNTLEY, DONNA | ADDRESS ON FILE | | | | |
| 7297842 | Huntley, Gary L. | ADDRESS ON FILE | | | | |
| 7258225 | Huntley, Kim | ADDRESS ON FILE | | | | |
| 7291393 | Huntley, Lillian Alice | ADDRESS ON FILE | | | | |
| 5000336 | Huntley, Marcia | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000335 | Huntley, Marcia | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000337 | Huntley, Marcia | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7157426 | Huntley, Marcia A. | ADDRESS ON FILE | | | | |
| 7252833 | Huntley, Shirley | ADDRESS ON FILE | | | | |
| 4966069 | Huntley, Thomas E | ADDRESS ON FILE | | | | |
| 6082777 | HUNTMONT MEDICAL BLDG PARTNERSHIP - 2999 REGENT ST | 1265 S CABERNET CIR | ANAHEIM | CA | 92804 | |
| 4922533 | HUNTON & WILLIAMS | ACCOUNTING DEPT.,UWAG PAYMENT, 951 E BYRD ST | RICHMOND | VA | 23219 | |
| 4922534 | HUNTON ANDREW KURTH LLP | 951 E BYRD ST RIVERFRONT PLAZA E | RICHMOND | VA | 23219 | |
| 4933029 | Hunton Andrews Kurth LLP | 2200 Pennsylvania Avenue NW | Washington | DC | 20037 | |
| 4987017 | Hunton, Karen | ADDRESS ON FILE | | | | |
| 7829430 | Huntsman, James R. | ADDRESS ON FILE | | | | |
| 7829430 | Huntsman, James R. | ADDRESS ON FILE | | | | |
| 4991759 | Huntsman, Leonard | ADDRESS ON FILE | | | | |
| 5003869 | Huntsman, Samantha | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011231 | Huntsman, Samantha | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7275994 | Huntsman, Samantha Joquetta | Regina Bagdasarian, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5871219 | HUNTTING, ALAN | ADDRESS ON FILE | | | | |
| 4962576 | Hunzeker, William | ADDRESS ON FILE | | | | |
| 6082778 | Hunzeker, William | ADDRESS ON FILE | | | | |
| 4914999 | HunzekerHesed, Andrew Joseph | ADDRESS ON FILE | | | | |
| 4985179 | Hunzicker, Marcus W | ADDRESS ON FILE | | | | |
| 4980318 | Hunziker II, James | ADDRESS ON FILE | | | | |
| 4961247 | Hunziker, Nicholaus | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4970473 | Hupcey, Joshua Blair | ADDRESS ON FILE | | | | |
| 4967931 | Hupfer, Sean M | ADDRESS ON FILE | | | | |
| 7289094 | Hupp Family Survivors Trust | ADDRESS ON FILE | | | | |
| 7282738 | Hupp, Gerald Joe | ADDRESS ON FILE | | | | |
| 5920060 | HUPPE, COLEEN | ADDRESS ON FILE | | | | |
| 7160253 | HUPPERT, ANNELISE BEATRICE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160253 | HUPPERT, ANNELISE BEATRICE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7142041 | Hurbax Kaur | ADDRESS ON FILE | | | | |
| 7142041 | Hurbax Kaur | ADDRESS ON FILE | | | | |
| 6130065 | HURD JOHN D & MEGAN R | ADDRESS ON FILE | | | | |
| 4950583 | Hurd, Charles Robert | ADDRESS ON FILE | | | | |
| 4983319 | HURD, GERALD P | ADDRESS ON FILE | | | | |
| 4991025 | Hurd, Gladys | ADDRESS ON FILE | | | | |
| 5920835 | HURD, JENNIFER | ADDRESS ON FILE | | | | |
| 7266152 | Hurd, Jennifer | ADDRESS ON FILE | | | | |
| 4961884 | Hurd, Jeremy | ADDRESS ON FILE | | | | |
| 7258323 | Hurd, Jerick | ADDRESS ON FILE | | | | |
| 7215420 | Hurd, Jerick | ADDRESS ON FILE | | | | |
| 4979866 | Hurd, Larry | ADDRESS ON FILE | | | | |
| 4985937 | Hurd, Marlene Christine | ADDRESS ON FILE | | | | |
| 4966002 | Hurd, Paul Ryan | ADDRESS ON FILE | | | | |
| 6171363 | Hurd, Ruby | ADDRESS ON FILE | | | | |
| 4934554 | Hurd, Vicki | 4267 N. Second Street | Fresno | CA | 93726 | |
| 4940344 | Hurff, Jared | 2809 Rancheria Drive | Shingle Springs | CA | 95682 | |
| 5902497 | Huria Tesfasilasie | ADDRESS ON FILE | | | | |
| 5909830 | Huria Tesfasilasie | ADDRESS ON FILE | | | | |
| 5906496 | Huria Tesfasilasie | ADDRESS ON FILE | | | | |
| 4997108 | Hurlburt Jr., John | ADDRESS ON FILE | | | | |
| 7187259 | HURLBURT, DAVID WADE | ADDRESS ON FILE | | | | |
| 7187259 | HURLBURT, DAVID WADE | ADDRESS ON FILE | | | | |
| 4990463 | Hurlburt, Jane | ADDRESS ON FILE | | | | |
| 4992741 | Hurlburt, Wanda | ADDRESS ON FILE | | | | |
| 7186122 | HURLBUT, DILLON R | ADDRESS ON FILE | | | | |
| 7186122 | HURLBUT, DILLON R | ADDRESS ON FILE | | | | |
| 7288050 | Hurlbut, Edward | ADDRESS ON FILE | | | | |
| 4978059 | Hurless, Robert | ADDRESS ON FILE | | | | |
| 6133026 | HURLEY BRIAN & KUSEK KATHLEEN | ADDRESS ON FILE | | | | |
| 5864804 | HURLEY CONSTRUCTION, INC | ADDRESS ON FILE | | | | |
| 5871220 | Hurley Contractors | ADDRESS ON FILE | | | | |
| 5871221 | Hurley Contractors, Inc. | ADDRESS ON FILE | | | | |
| 6008967 | HURLEY ELECTRIC | ADDRESS ON FILE | | | | |
| 6142088 | HURLEY JOHN PATRICK & PATRICIA TONELLI | ADDRESS ON FILE | | | | |
| 6145720 | HURLEY RICHARD W & JANET M TR | ADDRESS ON FILE | | | | |
| 4942906 | HURLEY, J P HURLEY | 2760 BUENA VISTA WAY | BERKELEY | CA | 94708 | |
| 4934055 | Hurley, James | 5601 Pescadero Creek Road_Box 534 | Pescadero | CA | 94060 | |
| 4957697 | Hurley, Kevin M | ADDRESS ON FILE | | | | |
| 7154865 | Hurley, Lisa M | ADDRESS ON FILE | | | | |
| 4970499 | Hurley, Lisa M. | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4934054 | Hurley, Ryan | PO BOX 534 | Pescadero | CA | 94060 | |
| 7183107 | Hurley, Ryan Michael | ADDRESS ON FILE | | | | |
| 7183107 | Hurley, Ryan Michael | ADDRESS ON FILE | | | | |
| 5871222 | Hurlock, Ryan | ADDRESS ON FILE | | | | |
| 4963317 | Hurni, Thomas | ADDRESS ON FILE | | | | |
| 6082779 | Hurni, Thomas | ADDRESS ON FILE | | | | |
| 6116886 | Huron Ginning Company Inc. | SE NE Sec 30 T19 R17 | Huron | CA | 93234 | |
| 4922535 | HURON INDUSTRIES INC | PO Box 610104 | PORT HURON | MI | 48061 | |
| 5871223 | HURSEY, CASSIE | ADDRESS ON FILE | | | | |
| 6144121 | HURSON JAMES M TR & HURSON YVONNE JUDY TR | ADDRESS ON FILE | | | | |
| 7163798 | HURSON, JIM | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163798 | HURSON, JIM | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7163799 | HURSON, YVONNE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163799 | HURSON, YVONNE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 6141821 | HURST DIANE KUBIK TR | ADDRESS ON FILE | | | | |
| 6134625 | HURST DOYLE R ETAL | ADDRESS ON FILE | | | | |
| 7155851 | Hurst Embalming Service | Mark Potter, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 4922537 | HURST TECHNOLOGIES CORP | PO BOX 1718 | ANGLETON | TX | 77516-1718 | |
| 4978547 | Hurst, Adelaide | ADDRESS ON FILE | | | | |
| 6180360 | Hurst, Alexander | ADDRESS ON FILE | | | | |
| 7190427 | Hurst, Alexander Thomas | ADDRESS ON FILE | | | | |
| 7190427 | Hurst, Alexander Thomas | ADDRESS ON FILE | | | | |
| 7242127 | Hurst, Beverly | ADDRESS ON FILE | | | | |
| 5920091 | HURST, BRENDA | ADDRESS ON FILE | | | | |
| 6082780 | Hurst, Bryan | ADDRESS ON FILE | | | | |
| 7190460 | Hurst, Charles William | ADDRESS ON FILE | | | | |
| 7190460 | Hurst, Charles William | ADDRESS ON FILE | | | | |
| 7276720 | Hurst, Charrissa | ADDRESS ON FILE | | | | |
| 5920951 | Hurst, Cheryl | ADDRESS ON FILE | | | | |
| 7160256 | HURST, CORINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160256 | HURST, CORINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4952647 | Hurst, Darian Todd | ADDRESS ON FILE | | | | |
| 7484186 | Hurst, Dolora | ADDRESS ON FILE | | | | |
| 7235765 | Hurst, Donovan | ADDRESS ON FILE | | | | |
| 5871224 | Hurst, Gary | ADDRESS ON FILE | | | | |
| 4952929 | Hurst, Gregory J | ADDRESS ON FILE | | | | |
| 7160257 | HURST, HOWARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160257 | HURST, HOWARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4998965 | Hurst, Jason A. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937986 | Hurst, Jason A. | ADDRESS ON FILE | | | | |
| 7174582 | HURST, JASON A. | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174582 | HURST, JASON A. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5937984 | Hurst, Jason A. | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4063 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5937985 | Hurst, Jason A. | ADDRESS ON FILE | | | | |
| 5976365 | Hurst, Jason A. | ADDRESS ON FILE | | | | |
| 5008581 | Hurst, Jason A. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998966 | Hurst, Jason A. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7160261 | HURST, JENNIFER RUTH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160261 | HURST, JENNIFER RUTH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4966792 | Hurst, John M | ADDRESS ON FILE | | | | |
| 7247079 | Hurst, Jonathan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4962306 | Hurst, Julie Elizabeth | ADDRESS ON FILE | | | | |
| 7172417 | Hurst, Kimberly | ADDRESS ON FILE | | | | |
| 4993427 | Hurst, Melanie | ADDRESS ON FILE | | | | |
| 7155424 | Hurst, Nathan | ADDRESS ON FILE | | | | |
| 7340881 | Hurst, Nathan H | ADDRESS ON FILE | | | | |
| 4938251 | Hurst, Ryan | 7125 Tustin Rd | Salinas | CA | 93907 | |
| 4915142 | Hurst, Stephen R | ADDRESS ON FILE | | | | |
| 5001516 | Hurt, David | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001517 | Hurt, David | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7276590 | Hurt, James | ADDRESS ON FILE | | | | |
| 7326541 | Hurt, James | Joshua H. Watson, Arnold Law Firm , 865 Howe Avenue | Sacramento | CA | 95825 | |
| 4962380 | Hurt, Kyle | ADDRESS ON FILE | | | | |
| 6082781 | Hurt, Kyle | ADDRESS ON FILE | | | | |
| 4940886 | Hurt, Monika | 1539 Encanto Place | Walnut Creek | CA | 94597 | |
| 4958893 | Hurtado Jr., Antonio | ADDRESS ON FILE | | | | |
| 4987916 | Hurtado, Alfredo | ADDRESS ON FILE | | | | |
| 4970232 | Hurtado, Anthony | ADDRESS ON FILE | | | | |
| 6162885 | Hurtado, Gilberto | ADDRESS ON FILE | | | | |
| 4912160 | Hurtado, Hilda | ADDRESS ON FILE | | | | |
| 5871225 | HURTADO, ISMAEL | ADDRESS ON FILE | | | | |
| 7307566 | Hurtado, Jamilia | ADDRESS ON FILE | | | | |
| 6160928 | Hurtado, Matilde | ADDRESS ON FILE | | | | |
| 6172303 | Hurtado, Miguel | ADDRESS ON FILE | | | | |
| 6172303 | Hurtado, Miguel | ADDRESS ON FILE | | | | |
| 5015924 | Hurtado, Raul | ADDRESS ON FILE | | | | |
| 5992280 | Hurtado, Raul | ADDRESS ON FILE | | | | |
| 4943402 | Hurtado, Robert | 3725 McCall Place | Selma | CA | 93662 | |
| 4956022 | Hurtado, Stacy | ADDRESS ON FILE | | | | |
| 4997676 | Hurtado, Susan | ADDRESS ON FILE | | | | |
| 4914248 | Hurtado, Susan Earlene | ADDRESS ON FILE | | | | |
| 4965050 | Hurtado, Vincent Adam | ADDRESS ON FILE | | | | |
| 4964303 | Hurte, Joseph A | ADDRESS ON FILE | | | | |
| 4992501 | Hurter, Pierre | ADDRESS ON FILE | | | | |
| 7297020 | Hurtubise, Sylvia Jeanette | Frantz, James P, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6144000 | HURWITZ JOHN P TR & HURWITZ COURTNEY A TR | ADDRESS ON FILE | | | | |
| 6143349 | HURWITZ JOHN P TR & HURWITZ COURTNEY A TR ET AL | ADDRESS ON FILE | | | | |
| 4965111 | Husa, Bradley David | ADDRESS ON FILE | | | | |
| 7167337 | Husa, David | ADDRESS ON FILE | | | | |
| 4963913 | Husa, David L | ADDRESS ON FILE | | | | |
| 7164936 | HUSA, DONNA M. A.K.A BORG, DONNA MARIE | ADAM D SORRELLS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7174783 | HUSA, DONNA M. A.K.A BORG, DONNA MARIE | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7164936 | HUSA, DONNA M. A.K.A BORG, DONNA MARIE | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7164936 | HUSA, DONNA M. A.K.A BORG, DONNA MARIE | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 4950926 | Husa, Michael A | ADDRESS ON FILE | | | | |
| 5984073 | HUSAK, JENNIFER | ADDRESS ON FILE | | | | |
| 4955408 | Husakow, Gregory | ADDRESS ON FILE | | | | |
| 4966410 | Husakow, Rene M | ADDRESS ON FILE | | | | |
| 7695496 | HUSAM N MASRI CUST | ADDRESS ON FILE | | | | |
| 4945140 | Husari, Nadia | P. O. Box 1353 | Belmont | CA | 94002 | |
| 7475346 | Husary, Emily | ADDRESS ON FILE | | | | |
| 6082782 | HUSARY,GEORGE | PO BOX 17000 | Greenville | SC | 29606 | |
| 7189841 | Husband & Millers Antique & Oddities | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7189839 | Husband, Barbara Sue | ADDRESS ON FILE | | | | |
| 7189840 | Husband, Charles Denning | ADDRESS ON FILE | | | | |
| 4950596 | Husband, Eligah F | ADDRESS ON FILE | | | | |
| 7993345 | Husband, Nancy S. | ADDRESS ON FILE | | | | |
| 6130989 | HUSBY PHILIP G & ANDREA F TR | ADDRESS ON FILE | | | | |
| 4922538 | HUSEBY INC | 1230 W MOREHEAD ST STE 408 | CHARLOTTE | NC | 28208 | |
| 6135207 | HUSEBY J CHRISTOPHER | ADDRESS ON FILE | | | | |
| 6134455 | HUSEBY J CHRISTOPHER ETAL | ADDRESS ON FILE | | | | |
| 6166987 | Huseby, Leonard C | ADDRESS ON FILE | | | | |
| 4914911 | Huseby, Zachary | ADDRESS ON FILE | | | | |
| 6143714 | HUSEN PAUL RICHARD | ADDRESS ON FILE | | | | |
| 5920106 | husen, paul | ADDRESS ON FILE | | | | |
| 4922539 | HUSER INTEGRATED TECHNOLOGIES INC | 1313 NW 17TH AVE | PORTLAND | OR | 97209 | |
| 6008757 | HUSESBY, CHRIS | ADDRESS ON FILE | | | | |
| 4986837 | Hushour, Roger | ADDRESS ON FILE | | | | |
| 6130459 | HUSIC FRANK J UM/M | ADDRESS ON FILE | | | | |
| 4997924 | Husk, Marie-Christine | ADDRESS ON FILE | | | | |
| 4957798 | Huskey, Brad L | ADDRESS ON FILE | | | | |
| 7472591 | Huskey, Corey Ray | ADDRESS ON FILE | | | | |
| 7472591 | Huskey, Corey Ray | ADDRESS ON FILE | | | | |
| 4997606 | Huskey, Gary | ADDRESS ON FILE | | | | |
| 4914263 | Huskey, Gary D | ADDRESS ON FILE | | | | |
| 7145190 | Huskisson, James Wesly | ADDRESS ON FILE | | | | |
| 7145190 | Huskisson, James Wesly | ADDRESS ON FILE | | | | |
| 7145186 | Huskisson, Kirsten | ADDRESS ON FILE | | | | |
| 7145186 | Huskisson, Kirsten | ADDRESS ON FILE | | | | |
| 4933538 | Husler, William | 3130 Dover Way | Concord | CA | 94518 | |
| 7268714 | Huspeck, Michael | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6134059 | HUSS CHARLES E | ADDRESS ON FILE | | | | |
| 6134494 | HUSS CHARLES E AND DARLENE | ADDRESS ON FILE | | | | |
| 7210028 | Huss Jr, Robert | ADDRESS ON FILE | | | | |
| 5981949 | Huss, Jon & June | ADDRESS ON FILE | | | | |
| 4940577 | Huss, Jon & June | 1496 8th Street | Los Osos | CA | 95338 | |
| 7458727 | Huss, Jr., Robert  Lee | ADDRESS ON FILE | | | | |
| 7191803 | Huss, Jr., Robert Lee | ADDRESS ON FILE | | | | |
| 7185257 | HUSS, MICHAEL R | ADDRESS ON FILE | | | | |
| 7185257 | HUSS, MICHAEL R | ADDRESS ON FILE | | | | |
| 7185257 | HUSS, MICHAEL R | ADDRESS ON FILE | | | | |
| 7164822 | HUSS, MICHEAL R | ADAM D SORRELLS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7164822 | HUSS, MICHEAL R | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7164822 | HUSS, MICHEAL R | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7205081 | Huss, Sonya Susan | Frantz Law Group APLC, James P Frantz, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 7209576 | Huss, Sonya Susan | ADDRESS ON FILE | | | | |
| 4992084 | Huss, Sylva | ADDRESS ON FILE | | | | |
| 6082784 | HUSSAIN AKBER - 600 MONTEREY BLVD | 10 HARRIS COURT, SUITE C-Z | MONTEREY | CA | 93940 | |
| 4972646 | Hussain, Ijlal | ADDRESS ON FILE | | | | |
| 4935273 | Hussain, Mohammed & Sahidan | 1759 Plumas Dr | Lathrop | CA | 95330-8297 | |
| 4914808 | Hussain, Moshein Iqbal | ADDRESS ON FILE | | | | |
| 4959791 | Hussain, Shabana | ADDRESS ON FILE | | | | |
| 7953060 | Hussaini, Syed Mohammad Akbar | 3700-P Stockdale Highway | Bakersfield | CA | 93309 | |
| 7780853 | HUSSEIN F ABU-MIDDAIN & | NIHAL H BAKI JT TEN, 4200 WISCONSIN AVE NW STE 106-312 | WASHINGTON | DC | 20016-2143 | |
| 5958643 | Hussein, Anwar & Sneh | ADDRESS ON FILE | | | | |
| 6157580 | Hussein, Khaled | ADDRESS ON FILE | | | | |
| 6168919 | Hussein, Safwan | ADDRESS ON FILE | | | | |
| 6168919 | Hussein, Safwan | ADDRESS ON FILE | | | | |
| 7263261 | Hussein, Sahara | ADDRESS ON FILE | | | | |
| 7162308 | Hussong, Rosalind Grace | ADDRESS ON FILE | | | | |
| 7162308 | Hussong, Rosalind Grace | ADDRESS ON FILE | | | | |
| 6082785 | HUST BROTHERS INC | 6120 Lincoln Blvd. Ste G | Oroville | CA | 95966 | |
| 4998264 | Hust, Kate Darlene | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174446 | HUST, KATE DARLENE | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174446 | HUST, KATE DARLENE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5008173 | Hust, Kate Darlene | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998265 | Hust, Kate Darlene | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7193922 | Hust, Peggy | ADDRESS ON FILE | | | | |
| 4986521 | Hustad, Suzanne E | ADDRESS ON FILE | | | | |
| 6082786 | HUSTEAD'S INC - 1348 7TH ST | PO Box 41339 | Santa Barbara | CA | 93140 | |
| 4953843 | Husted, Amy L | ADDRESS ON FILE | | | | |
| 5992398 | Husted, Dominique | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4962370 | Husted, Jason M | ADDRESS ON FILE | | | | |
| 4986780 | Husted, Wanda | ADDRESS ON FILE | | | | |
| 6133378 | HUSTON MALCOLM C TRUSTEE | ADDRESS ON FILE | | | | |
| 4980743 | Huston, Dallas | ADDRESS ON FILE | | | | |
| 4919376 | HUSTON, DALLAS E | 1127 FLAMINGO AVE | EL CAJON | CA | 92021 | |
| 4972801 | Huston, James Travis | ADDRESS ON FILE | | | | |
| 7189842 | Huston, Phyllis Rae | ADDRESS ON FILE | | | | |
| 4938330 | Huston, Robert | 3155 Wakefield Way | Scotts Valley | CA | 95066 | |
| 6009013 | HUSTON, TRACY | ADDRESS ON FILE | | | | |
| 4979941 | Hustrulid Sr., Dale | ADDRESS ON FILE | | | | |
| 6171260 | Hutch, John | ADDRESS ON FILE | | | | |
| 7307100 | Hutchens, Lynda Irene | ADDRESS ON FILE | | | | |
| 7590876 | Hutchens, Lynda Irene | ADDRESS ON FILE | | | | |
| 7307100 | Hutchens, Lynda Irene | ADDRESS ON FILE | | | | |
| 7590876 | Hutchens, Lynda Irene | ADDRESS ON FILE | | | | |
| 4934572 | Hutcherson, Carlos | 1924 Sunnydale Ave | San Francisco | CA | 94134 | |
| 4988698 | Hutcherson, John | ADDRESS ON FILE | | | | |
| 4915859 | HUTCHESON, ALTON B | 30170 STATE HWY 299 E | MONTGOMERY CREEK | CA | 96065 | |
| 4963645 | Hutcheson, Alton Boyd | ADDRESS ON FILE | | | | |
| 4957871 | Hutcheson, Michael G | ADDRESS ON FILE | | | | |
| 4961826 | Hutcheson, Timothy Joshua | ADDRESS ON FILE | | | | |
| 4963294 | Hutcheson-Fling, James Richard | ADDRESS ON FILE | | | | |
| 7327129 | Hutchings , Tiffany | ADDRESS ON FILE | | | | |
| 6145172 | HUTCHINGS PAUL RAYMOND TR & HUTCHINGS JUDITH TR | ADDRESS ON FILE | | | | |
| 7294538 | Hutchings Paul Raymond TR & Hutchings Judith TR | ADDRESS ON FILE | | | | |
| 4963312 | Hutchings, Jonathan Dale | ADDRESS ON FILE | | | | |
| 7185548 | HUTCHINGS, SHANE DAVID | ADDRESS ON FILE | | | | |
| 7185548 | HUTCHINGS, SHANE DAVID | ADDRESS ON FILE | | | | |
| 4988411 | Hutchings, Steven | ADDRESS ON FILE | | | | |
| 6132204 | HUTCHINS ERIC / | ADDRESS ON FILE | | | | |
| 6132203 | HUTCHINS ERIC 1/2 | ADDRESS ON FILE | | | | |
| 7161603 | HUTCHINS, CHRISTOPHER | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7303762 | Hutchins, Eric | ADDRESS ON FILE | | | | |
| 6082802 | Hutchins, Inc. | 16424 Clear Creek Rd | Redding | CA | 96001 | |
| 7269431 | Hutchins, Sharon | ADDRESS ON FILE | | | | |
| 5871226 | HUTCHINS, SHARON | ADDRESS ON FILE | | | | |
| 7240346 | Hutchins, Stephen | ADDRESS ON FILE | | | | |
| 4975376 | Hutchins, Thomas | 1256 PENINSULA DR, 321 Legion Ave | Chico | CA | 95926 | |
| 6084315 | Hutchins, Thomas | ADDRESS ON FILE | | | | |
| 6132841 | HUTCHINSON MICHAEL G | ADDRESS ON FILE | | | | |
| 4949032 | Hutchinson, Breanne | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949033 | Hutchinson, Breanne | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949031 | Hutchinson, Breanne | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 6184627 | Hutchinson, Brenton | ADDRESS ON FILE | | | | |
| 7481032 | Hutchinson, Brian David | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4066 of 10156

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5921196 | Hutchinson, Charles | ADDRESS ON FILE | | | | |
| 4935975 | Hutchinson, David | 5504 East Brook Way | Elk Grove | CA | 95758 | |
| 7274543 | Hutchinson, David | ADDRESS ON FILE | | | | |
| 7316947 | Hutchinson, David | ADDRESS ON FILE | | | | |
| 4921868 | HUTCHINSON, GRANT L | PHD, 730 ALHAMBRA BLVD STE 205 | SACRAMENTO | CA | 95816 | |
| 4990942 | Hutchinson, Kathleen | ADDRESS ON FILE | | | | |
| 4949035 | Hutchinson, Miley | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949036 | Hutchinson, Miley | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949034 | Hutchinson, Miley | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7259392 | Hutchinson, Nancy | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4971376 | Hutchinson, Ronald Stephen | ADDRESS ON FILE | | | | |
| 7480042 | Hutchinson, Sadie May | ADDRESS ON FILE | | | | |
| 6131260 | HUTCHISON CHARLES L & SALLY M ETAL JT | ADDRESS ON FILE | | | | |
| 7193923 | Hutchison, Brian | ADDRESS ON FILE | | | | |
| 7337343 | Hutchison, Chad T. | ADDRESS ON FILE | | | | |
| 4911054 | Hutchison, Charles and Sally | ADDRESS ON FILE | | | | |
| 4952885 | Hutchison, Darlene Bernadette | ADDRESS ON FILE | | | | |
| 7193924 | Hutchison, David | ADDRESS ON FILE | | | | |
| 7165145 | HUTCHISON, DIANE KAY | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4981482 | Hutchison, Drue | ADDRESS ON FILE | | | | |
| 4971755 | Hutchison, Eugene | ADDRESS ON FILE | | | | |
| 4993309 | Hutchison, Gary | ADDRESS ON FILE | | | | |
| 4966231 | Hutchison, Jerry Alan | ADDRESS ON FILE | | | | |
| 7288990 | Hutchison, John | ADDRESS ON FILE | | | | |
| 7278925 | Hutchison, Keith | ADDRESS ON FILE | | | | |
| 6162457 | Hutchison, Michael D | ADDRESS ON FILE | | | | |
| 4997666 | Hutchison, Robert | ADDRESS ON FILE | | | | |
| 4979297 | Hutchison, Roy | ADDRESS ON FILE | | | | |
| 7288362 | Hutchison, Sara Ann | ADDRESS ON FILE | | | | |
| 4988203 | Hutchison, Steven | ADDRESS ON FILE | | | | |
| 7341484 | Hutchison, Sunni | ADDRESS ON FILE | | | | |
| 7295627 | Hutchison, Sunni | ADDRESS ON FILE | | | | |
| 7295627 | Hutchison, Sunni | ADDRESS ON FILE | | | | |
| 7189140 | Hutchison, Sunny | ADDRESS ON FILE | | | | |
| 7189140 | Hutchison, Sunny | ADDRESS ON FILE | | | | |
| 7255837 | Hutchison, Sunny | ADDRESS ON FILE | | | | |
| 5992722 | Hutchison, Terry | ADDRESS ON FILE | | | | |
| 7205169 | Huth Broadcasting | P.O. Box 669 | Marysville | CA | 95901 | |
| 6145978 | HUTH WALTER TR & HUTH ROBERTA TR | ADDRESS ON FILE | | | | |
| 7166139 | Huth, Geraldine | Alison E Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7320664 | Huth, Jonathan | ADDRESS ON FILE | | | | |
| 7192235 | Huth, Jonathan  Wesely | ADDRESS ON FILE | | | | |
| 7297928 | Huth, Jordan | ADDRESS ON FILE | | | | |
| 7174799 | HUTH, KATHLEEN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7469940 | HUTH, KATHLEEN | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4068 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7193925 | Huth, Kelly | ADDRESS ON FILE | | | | |
| 6159582 | Huth, Melissa | ADDRESS ON FILE | | | | |
| 6159582 | Huth, Melissa | ADDRESS ON FILE | | | | |
| 7244692 | Huth, Michael | ADDRESS ON FILE | | | | |
| 7180650 | Huth, Tessa | ADDRESS ON FILE | | | | |
| 7292994 | Huth, Tessa Lynn | ADDRESS ON FILE | | | | |
| 7189174 | Huth, Tessa Lynn | ADDRESS ON FILE | | | | |
| 7823205 | Huth, Tessa Lynn | ADDRESS ON FILE | | | | |
| 7823205 | Huth, Tessa Lynn | ADDRESS ON FILE | | | | |
| 7312087 | Huth, Tessa Lynn | ADDRESS ON FILE | | | | |
| 5983690 | HUTH, VINCENT | ADDRESS ON FILE | | | | |
| 7165161 | HUTH, WALTER | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7859352 | Huther, Melissa | ADDRESS ON FILE | | | | |
| 4960046 | Hutler, Shayne R | ADDRESS ON FILE | | | | |
| 4923376 | HUTNICK, JOHN | 460 WEST 20TH AVE | SAN MATEO | CA | 94403 | |
| 5981825 | Hutson, Erica | ADDRESS ON FILE | | | | |
| 4944670 | Hutson, Erica | PO Box 1244 | Diamond Springs | CA | 95619 | |
| 4940141 | Hutson, Erica | PO Box 1244 | Diamond Springs | CA | 95684 | |
| 5871227 | Hutson, Mark | ADDRESS ON FILE | | | | |
| 4942073 | Huttenga, Johannes | 6117 OAK ST | ANDERSON | CA | 96007 | |
| 7195213 | Hutter-Brock & Co. | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195213 | Hutter-Brock & Co. | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195213 | Hutter-Brock & Co. | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7940056 | HUTTNER, ERIC | ADDRESS ON FILE | | | | |
| 6133421 | HUTTO WILEY M | ADDRESS ON FILE | | | | |
| 7330835 | Hutto, Ronald | ADDRESS ON FILE | | | | |
| 6131654 | HUTTON CORY & AMY JT | ADDRESS ON FILE | | | | |
| 7186366 | HUTTON, JEFFERY DAVID | ADDRESS ON FILE | | | | |
| 7462444 | Hutton, Jeffery James | ADDRESS ON FILE | | | | |
| 7462444 | Hutton, Jeffery James | ADDRESS ON FILE | | | | |
| 7301064 | Hutton, Jeffrey  James | ADDRESS ON FILE | | | | |
| 7301064 | Hutton, Jeffrey  James | ADDRESS ON FILE | | | | |
| 7178808 | Hutton, Jenny | ADDRESS ON FILE | | | | |
| 4949525 | Hutton, Jenny | Wagner, Jones, Kopfman, & Artenian LLP, Nicholas J.P. Wagner, Laura E. Brown, 1111 Herndon, Ste. 317 | Fresno | CA | 93720 | |
| 7823119 | Hutton, Jenny Lyne | ADDRESS ON FILE | | | | |
| 7462358 | Hutton, Jenny Lyne | ADDRESS ON FILE | | | | |
| 7462358 | Hutton, Jenny Lyne | ADDRESS ON FILE | | | | |
| 4988877 | Hutton, Michael | ADDRESS ON FILE | | | | |
| 7950351 | Hutton, Peggy | ADDRESS ON FILE | | | | |
| 7180150 | Hutton, Peggy | ADDRESS ON FILE | | | | |
| 7241052 | Hutton, Savanna Rose | ADDRESS ON FILE | | | | |
| 4946205 | Hutton, Shawnee | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 7186367 | HUTTON, SHAWNEE | ADDRESS ON FILE | | | | |
| 4946206 | Hutton, Shawnee | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6185061 | Hutton, Shirley F. | ADDRESS ON FILE | | | | |
| 6185061 | Hutton, Shirley F. | ADDRESS ON FILE | | | | |
| 7287475 | Hutton, Walter | ADDRESS ON FILE | | | | |
| 4977395 | Hutton, Winifred | ADDRESS ON FILE | | | | |
| 5865013 | HUTTONS' FAMILY FARM | ADDRESS ON FILE | | | | |
| 7308473 | Hutts, Nicole J | ADDRESS ON FILE | | | | |
| 7320360 | Hutts, Ryan James | ADDRESS ON FILE | | | | |
| 4969195 | Hutzelman, Marshall K | ADDRESS ON FILE | | | | |
| 7695497 | HUUHAU DO | ADDRESS ON FILE | | | | |
| 5865748 | HUXLEY, BRAD | ADDRESS ON FILE | | | | |
| 7193927 | Huy, Dino | ADDRESS ON FILE | | | | |
| 7193929 | Huy, Melissa | ADDRESS ON FILE | | | | |
| 6131889 | HUYNH JOHN L & JENNY TUYEN | ADDRESS ON FILE | | | | |
| 6143533 | HUYNH THANH ET AL | ADDRESS ON FILE | | | | |
| 5004360 | Huynh, Anh Nguyet | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004359 | Huynh, Anh Nguyet | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4952389 | Huynh, Ca Phuong | ADDRESS ON FILE | | | | |
| 7175650 | HUYNH, DIEP | ADDRESS ON FILE | | | | |
| 4973091 | huynh, giao nguyen | ADDRESS ON FILE | | | | |
| 4951823 | Huynh, Hai Dac | ADDRESS ON FILE | | | | |
| 4962405 | Huynh, Hien Ngoc | ADDRESS ON FILE | | | | |
| 4969601 | Huynh, Hong | ADDRESS ON FILE | | | | |
| 7140977 | HUYNH, JENNY TUYEN | ADDRESS ON FILE | | | | |
| 7140977 | HUYNH, JENNY TUYEN | ADDRESS ON FILE | | | | |
| 7163320 | HUYNH, JOHN LAM | JOHN HUYNH, Eric Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7163320 | HUYNH, JOHN LAM | JOHN HUYNH, Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 4938289 | Huynh, Kristina | 1614 Monroe Way | Rocklin | CA | 95765 | |
| 7184039 | HUYNH, KYLE | ADDRESS ON FILE | | | | |
| 6008310 | HUYNH, LAN | ADDRESS ON FILE | | | | |
| 5862432 | Huynh, Lien | ADDRESS ON FILE | | | | |
| 7175745 | HUYNH, LINH YEN | ADDRESS ON FILE | | | | |
| 7175745 | HUYNH, LINH YEN | ADDRESS ON FILE | | | | |
| 7298690 | Huynh, Michael | ADDRESS ON FILE | | | | |
| 6160368 | Huynh, Muoi | ADDRESS ON FILE | | | | |
| 5871230 | HUYNH, PHUONG | ADDRESS ON FILE | | | | |
| 4972813 | Huynh, Robert K | ADDRESS ON FILE | | | | |
| 5871231 | HUYNH, SAM | ADDRESS ON FILE | | | | |
| 7155796 | Huynh, Thanh | ADDRESS ON FILE | | | | |
| 7860104 | Huynh, Thu Han | ADDRESS ON FILE | | | | |
| 4952832 | Huynh, Tom | ADDRESS ON FILE | | | | |
| 4969191 | Huynh, Tony | ADDRESS ON FILE | | | | |
| 5920163 | Huynh, Vu | ADDRESS ON FILE | | | | |
| 6168808 | Huynh, Xuan Thi | ADDRESS ON FILE | | | | |
| 6082804 | HUYNH,DAI TAN - 505 TENNESSEE ST - VALLEJO | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 6082805 | HUYNH,THUY - 1795 HILLSDALE AVE STE 50 - SAN JOSE | P.O. Box 1153 | Soulsbyville | CA | 95372 | |
| 7469861 | HUYOA, MA CONSUELO | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7953061 | Huzaibi, Abdo | 1000 Pacheco Road Apt 36 | BAKERSFIELD | CA | 93304 | |
| 5871233 | HUZOVATYY, OLEKSANDR | ADDRESS ON FILE | | | | |
| 5871232 | HUZOVATYY, OLEKSANDR | ADDRESS ON FILE | | | | |
| 5871235 | HV-HOUSTON DEVELOPMENT INC | ADDRESS ON FILE | | | | |
| 4969848 | Hvistendahl, Mary | ADDRESS ON FILE | | | | |
| 4951303 | Hwa, Amy C | ADDRESS ON FILE | | | | |
| 6174045 | Hwang Law Group LLP | Attn: Elizabeth K. Hwang, 420 Kit Fox Court | Walnut Creek | CA | 94598 | |
| 4933030 | Hwang Law Group, LLP | 420 Kit Fox Court | Walnut Creek | CA | 94598 | |
| 4937727 | Hwang, Kyong | 3298 Cardoza Ave | Marina | CA | 93933 | |
| 5992366 | Hwang, Stanley | ADDRESS ON FILE | | | | |
| 4972222 | Hwang, Steve | ADDRESS ON FILE | | | | |
| 5981442 | Hwang, Taz | ADDRESS ON FILE | | | | |
| 4938379 | Hwang, Taz | PO Box 2175 | Los Gatos | CA | 95031 | |
| 7768205 | HWECHING YEN HONG & | CECILIA YEN WONG JT TEN, 468 ULLOA ST | SAN FRANCISCO | CA | 94127-1231 | |
| 4953272 | Hwee, Kenneth Main | ADDRESS ON FILE | | | | |
| 4950802 | Hwee, Rachelle | ADDRESS ON FILE | | | | |
| 4939951 | Hwy 29 Cafe - Organ, Allen | 101 Cafe Court | American Canyon | CA | 94503 | |
| 6082806 | HWY 58, LLC | 300 Paseo Tesoro | Walnut | CA | 91789 | |
| 4922541 | HWY 65 LLC | 27627 ROAD 100 | VISALIA | CA | 93277 | |
| 6116887 | HWY 70 CO-GEN ENERGY GROUP, LLC | 4801 Feather River Blvd #29 | Oroville | CA | 95965 | |
| 7327742 | HY TY | ALISON ELIZABETH CORDOVA, Partner, COTCHETT, PITRE & MCCARTHY, 840 MALCOLM RD., SUITE 200 | BURLINGAME | CA | 94010 | |
| 4982917 | Hyak, Larry | ADDRESS ON FILE | | | | |
| 7326212 | Hyalite Investments Inc. | ADDRESS ON FILE | | | | |
| 6116888 | HYATT CORPORATION | 30 Drumm St | San Francisco | CA | 94111 | |
| 4922542 | HYATT CORPORATION AS AGENT FOR | CAPITOL RECENCY LLC, 1209 L ST | SACRAMENTO | CA | 95814 | |
| 6132777 | HYATT MATTHEW ETAL | ADDRESS ON FILE | | | | |
| 6132778 | HYATT MATTHEW ETAL | ADDRESS ON FILE | | | | |
| 4935581 | Hyatt Palace Hotel, Conrad Garner | 5700 Bay Street | Emeryville | CA | 94608 | |
| 6129975 | HYATT PATRICIA A TR | ADDRESS ON FILE | | | | |
| 4922543 | HYATT REGENCY MONTEREY | ONE OLD GOLF COURSE RD | MONTEREY | CA | 93940 | |
| 4942598 | Hyatt Regency Monterey, Catherine Bacasen | One Old Golf Course Rd | Monterey | CA | 93940 | |
| 4964657 | Hyatt, Alex | ADDRESS ON FILE | | | | |
| 7470730 | Hyatt, Bonnie L | ADDRESS ON FILE | | | | |
| 4941005 | Hyatt, Lorian | 1947 Windward Point | Discovery Bay | CA | 94505 | |
| 7285803 | Hyatt, Matthew | ADDRESS ON FILE | | | | |
| 7315635 | HYATT, PATRICIA | ADDRESS ON FILE | | | | |
| 6163174 | Hybiske, James & Marilyn | ADDRESS ON FILE | | | | |
| 5871236 | HYBRID BUILD INC | ADDRESS ON FILE | | | | |
| 6170758 | HYDE PARTNERS LLC | ADDRESS ON FILE | | | | |
| 6170758 | HYDE PARTNERS LLC | ADDRESS ON FILE | | | | |
| 6145965 | HYDE RENEE TR ET AL | ADDRESS ON FILE | | | | |
| 7168561 | HYDE, CHRISTINA | ADDRESS ON FILE | | | | |
| 5013677 | Hyde, Christina | ADDRESS ON FILE | | | | |
| 7338272 | Hyde, Christina L. | ADDRESS ON FILE | | | | |
| 4982159 | Hyde, David | ADDRESS ON FILE | | | | |
| 6177012 | Hyde, David | ADDRESS ON FILE | | | | |
| 7474582 | Hyde, David Vincent | ADDRESS ON FILE | | | | |
| 7474582 | Hyde, David Vincent | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6009264 | HYDE, GREGORY | ADDRESS ON FILE | | | | |
| 7163652 | HYDE, NICOLE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163652 | HYDE, NICOLE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 6163872 | Hyde, Renee | ADDRESS ON FILE | | | | |
| 7183894 | Hyde, Robin Eugene | ADDRESS ON FILE | | | | |
| 7183894 | Hyde, Robin Eugene | ADDRESS ON FILE | | | | |
| 4928238 | HYDE, RODERICK ALLEN | 9915 161ST AVE NE | REDMOND | WA | 98052 | |
| 7070992 | Hyde, Sarah N | ADDRESS ON FILE | | | | |
| 4995395 | Hyde, Victor | ADDRESS ON FILE | | | | |
| 7297312 | Hyde, Zachary Curtis | ADDRESS ON FILE | | | | |
| 4944346 | Hyde, Alan | 1615 S Main St | Lakeport | CA | 95453 | |
| 5986402 | hyden, tammy | ADDRESS ON FILE | | | | |
| 4937788 | hyden, tammy | 2294 N. Main St | Salinas | CA | 93906 | |
| 4982767 | Hyder, Suzanne | ADDRESS ON FILE | | | | |
| 4942848 | Hydrapak LLC-Lopez, Samuel | 6605 San Leandro St | Oakland | CA | 94621 | |
| 4922544 | HYDRATIGHT OPERATIONS INC | 1102 HALL CT | DEER PARK | TX | 77536 | |
| 4922546 | HYDRATIGHT OPERATIONS INC | 23247 NETWORK PL | CHICAGO | IL | 60673-1251 | |
| 6082810 | Hydratight Operations, Inc | 12 Worlds Fair Dr., Suite A | Somerset | NJ | 08873 | |
| 6162931 | Hydratight Operations, Inc. | c/o Jason Jones, 12 World's Fair Dr., Suite A | Somerset | NJ | 08873 | |
| 4922547 | HYDRATIGHT SWEENDY PRODUCTS CORP | PRODUCT SALES, 23247 NETWORK PL | CHICAGO | IL | 60673-1232 | |
| 4922548 | HYDRATIGHT SWEENEY PRODUCT CORP | PRODUCT SALES, 2440 E PASADENA FWY | PASADENA | TX | 77506 | |
| 4922549 | HYDRAULIC CONTROLS INC | 845 INDUSTRIAL STREET | REDDING | CA | 96002 | |
| 4922550 | HYDRAULIC CONTROLS INC - EMERYVILLE | 4700 SAN PABLO AVE | EMERYVILLE | CA | 94662 | |
| 6142872 | HYDRICK STEVEN TR & HYDRICK CHELSEA TR | ADDRESS ON FILE | | | | |
| 5009562 | Hydrick, Chelsea | Bridgford, Gleason & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |
| 5009561 | Hydrick, Chelsea | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001321 | Hydrick, Chelsea | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |
| 7286930 | Hydrick, Chelsea Shannon | ADDRESS ON FILE | | | | |
| 7183694 | Hydrick, Steven Eugene | ADDRESS ON FILE | | | | |
| 7290981 | Hydrick, Steven Eugene | ADDRESS ON FILE | | | | |
| 6118044 | Hydro Consulting & Maintenance Services, Inc. | 1800 West King Street | York | PA | 17404 | |
| 4922551 | HYDRO CONSULTING & MAINTENANCE SVCS | 235 ROTONDA BLVD N | ROTONDA WEST | FL | 33947 | |
| 6082817 | Hydro One Networks Inc | 483 Bay St. Suite 800 S Tower, Attn: M. Engelberg, Asst. General Counsel | Toronto | ON | M5G 1P5 | Canada |
| 4922552 | Hydro PARTNERS | MEGA HYDRO #1 MEGA RENEWABLES, 10050 BANDLEY DR | CUPERTINO | CA | 95014 | |
| 4922553 | HYDRO RESEARCH FOUNDATION | 10118 SPOTTED OWL AVE | HGHLNDS RANCH | CO | 80129-5611 | |
| 5807756 | HYDRO SIERRA ENERGY (DEADWOOD CREEK) | c/o Hydro Sierra Energy LLC, 1800 James Street, Suite 201 | Bellingham | WA | 98225 | |
| 4932694 | Hydro Sierra Energy LLC | 1800 James Street, Suite 201 | Bellingham | WA | 98225 | |
| 6118516 | Hydro Sierra Energy LLC | Thom Fischer, Hydro Sierra Energy LLC, 1800 James Street, Suite 201 | Bellingham | WA | 98225 | |
| 5803587 | HYDRO SIERRA ENERGY LLC | YUBA COUNTY WATER, PO BOX 6978 | REDWOOD CITY | CA | 94603 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4072 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4922554 | HYDRO TECHNOLOGY SYSTEMS INC | PO Box 910 | HARVEY | LA | 70059 | |
| 4922555 | Hydro WM and DeSabla Matl Fac. | Pacific Gas & Electric Company, 5 mi North of Storrie Road-HWY | Storrie | CA | 95980 | |
| 4922556 | HYDROAIRE SERVICE INC | 834 W MADISON | CHICAGO | IL | 60607 | |
| 4922557 | HYDRO-BLAST INC | PO Box 627 | MEDFORD | NJ | 08055 | |
| 4933224 | HYDROCARBON | 5910 N. Central Expressway Suite 1380 | Dallas | TX | 75206 | |
| 6082822 | Hydrocarbon Exchange Corporation | 5910 N. Central Expressway, Suite 1380 | Dallas | TX | 75206 | |
| 5862987 | HYDROCHEM, LLC | 900 Georgia Avenue | Deer Park | TX | 77536 | |
| 7941474 | HYDRODYNAMICS INC. | 375 HOLLAND LN. | BOZEMAN | MT | 59718 | |
| 5859774 | Hydrological Services America LLC | 3550 23rd Ave. S, Suite 5 | Lake Worth | FL | 33461 | |
| 6116889 | Hydro-One, Inc. | Attn: M. Engelberg, Asst General Counsel, 483 Bay St. (South Tower), 8th Floor, Law Department | Toronto | ON | M5G 2P5 | Canada |
| 4942585 | Hydroponic Connection-Viellieux, Russell | 1549 Custer Ave | San Francisco | CA | 94107 | |
| 4922559 | HYDROSCIENCE ENGINEERS INC | 10569 OLD PLACERVILLE RD | SACRAMENTO | CA | 95827 | |
| 7941475 | HYDROSLOTTER CORPORATION | 10 VALLEYVIEW COURT | KLEINBURG | ON | L0J 1C0 | Canada |
| 6082824 | Hydroslotter Corporation | 10 Valleyview Court | Kleinburg | ON | L4H 3N5 | Canada |
| 6082825 | Hydroslotter Corporation | 3072 N. Sharon Ave | Meridian | ID | 83646 | |
| 4922560 | HYDROTEC SOLUTIONS INC | PO Box 7908 | CHICO | CA | 95927 | |
| 7143818 | Hye Chong Duncan | ADDRESS ON FILE | | | | |
| 7143818 | Hye Chong Duncan | ADDRESS ON FILE | | | | |
| 4978082 | Hyer, James | ADDRESS ON FILE | | | | |
| 4935784 | HYER, MEGAN | 8011 BERTA RD | EUREKA | CA | 95503 | |
| 4998232 | Hyett, Nancy | ADDRESS ON FILE | | | | |
| 5871237 | HYJER, JOHN | ADDRESS ON FILE | | | | |
| 4917775 | HYLAND, CAROL | HYLAND & ASSOCIATES, 4120 CANYON RD | LAFAYETTE | CA | 94549 | |
| 5981500 | Hyland, Christine | ADDRESS ON FILE | | | | |
| 4938677 | Hyland, Christine | 416 Greg Ave | Carmel | CA | 93923 | |
| 5954440 | Hyland, Christine | ADDRESS ON FILE | | | | |
| 7909545 | Hyland, John M. | ADDRESS ON FILE | | | | |
| 4957514 | Hyland, Travis | ADDRESS ON FILE | | | | |
| 7336960 | Hylen, Kermit Nilsen | ADDRESS ON FILE | | | | |
| 6008509 | HYLINE CONSTRUCTION | 1651 CHURCH ST | SAN FRANCISCO | CA | 94131 | |
| 5871238 | HYLINE INC | ADDRESS ON FILE | | | | |
| 4986427 | Hylton, Carroll | ADDRESS ON FILE | | | | |
| 6145015 | HYMAN ALAN M | ADDRESS ON FILE | | | | |
| 7762103 | HYMAN D AGID & HELEN Z AGID TR | HYMAN D & HELEN Z AGID LIVING, TRUST UA MAY 3 90, 300 BERRY ST UNIT 1301 | SAN FRANCISCO | CA | 94158-1670 | |
| 7695498 | HYMAN SHOLIN & | ADDRESS ON FILE | | | | |
| 7164233 | HYMAN, ALAN AND SARAH BELL | Tad Shapiro, P.O. Box 5589 | Santa Rosa | CA | 95402 | |
| 7166285 | Hyman, Judith, individually and as trustee of the Judith Hyman Rosenthal Living Trust u/t/d October 23, 1997 | Alison E Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 4993471 | Hyman, Lenore | ADDRESS ON FILE | | | | |
| 7158587 | HYMEL, MICHAEL JAMES | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7158588 | HYMEL, MONA | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4981558 | Hyndman, Gerald | ADDRESS ON FILE | | | | |
| 4992999 | Hyndman, Joann | ADDRESS ON FILE | | | | |
| 6142621 | HYNES WILLIAM J & SHURGOT MARGAROT A | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4073 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7325501 | Hynes, Derick | ADDRESS ON FILE | | | | |
| 7473867 | Hynes, Linda | ADDRESS ON FILE | | | | |
| 5871239 | HYNIX SEMICONDUCTOR AMERICA INC | ADDRESS ON FILE | | | | |
| 6133169 | HYNOTE ROBERT A | ADDRESS ON FILE | | | | |
| 6163026 | Hynote, Robert A. | ADDRESS ON FILE | | | | |
| 5984082 | Hyon, Kim | ADDRESS ON FILE | | | | |
| 7318122 | Hyoungri Cha, Henry | ADDRESS ON FILE | | | | |
| 7318122 | Hyoungri Cha, Henry | ADDRESS ON FILE | | | | |
| 7195194 | Hype Media LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195194 | Hype Media LLC | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195194 | Hype Media LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4922561 | HYPERCISION INC | 407 N ELMWOOD AVE | OAK PARK | IL | 60302 | |
| 7482996 | Hypes, Teresia | ADDRESS ON FILE | | | | |
| 7183425 | Hypnarowski, Mary Teresa | ADDRESS ON FILE | | | | |
| 7183425 | Hypnarowski, Mary Teresa | ADDRESS ON FILE | | | | |
| 7183426 | Hypnarowski, Paul Peter | ADDRESS ON FILE | | | | |
| 7183426 | Hypnarowski, Paul Peter | ADDRESS ON FILE | | | | |
| 7183427 | Hypnarowski, Rita Anne | ADDRESS ON FILE | | | | |
| 7183427 | Hypnarowski, Rita Anne | ADDRESS ON FILE | | | | |
| 6012279 | HYPOWER INC | ONE CALIFORNIA ST #400 | SAN FRANCISCO | CA | 94111 | |
| 4922562 | HYPOWER INC | US BANK CORPORATE TRUST SERVICES, ONE CALIFORNIA ST #400 | SAN FRANCISCO | CA | 94111 | |
| 6118507 | Hypower, Inc | Jenny So, Hypower, Inc., 2229 Harbor Bay Parkway | Alameda | CA | 94502 | |
| 4932695 | Hypower, Inc. | 2229 Harbor Bay Parkway | Alameda | CA | 94502 | |
| 5807588 | HYPOWER, INC. | Attn: Matthew Mao, 2229 Harbor Bay Parkway | Alameda | CA | 94502 | |
| 4970834 | Hyppolite, Emmanuel | ADDRESS ON FILE | | | | |
| 4995675 | Hysell, Mary | ADDRESS ON FILE | | | | |
| 5005336 | Hyson, Lawrence | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012074 | Hyson, Lawrence | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7181828 | Hyson, Lawrence | ADDRESS ON FILE | | | | |
| 7181828 | Hyson, Lawrence | ADDRESS ON FILE | | | | |
| 5005337 | Hyson, Lawrence | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005335 | Hyson, Lawrence | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012075 | Hyson, Lawrence | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4976994 | Hyson, Richard | ADDRESS ON FILE | | | | |
| 6082827 | HYSTER COMPANY INC - 3732 S BAGLEY AVE | 1390 Ridgewood Dr., Suite 10 | Chico | CA | 95973 | |
| 4922563 | HY-TECH MACHINE INC | MASHUDA INDUSTRIAL PARK, 25 LEONBERG | CRANBERRY TWP | PA | 16066 | |
| 4922564 | HYTORC DIV OF UNEX CORP | 333 RT 17 NORTH | MAHWAH | NJ | 07430 | |
| 5871240 | Hyun, Nathan | ADDRESS ON FILE | | | | |
| 7953062 | Hyundai Corporation (USA) | 21250 Hawthorne Blvd. | Torrance | CA | 90503 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7264437 | Hyundai Corporation USA | Hyundai Electric & Energy Systems Co., Ltd, Attn: Mr. Junghwan Lee, Bndang Frist Tower, 5th Floor, 55 Bundang ro, Bundang-ku, Seongnam-si, | Gyeonggi-do | | | South Korea |
| 5861549 | Hyundai Corporation USA | Hyundai Electric & Energy Systems Co., Ltd, Attn: Mr. Junghwan Lee, Bundang First Tower, 5th Floor, 55 Bundang-ro, Bundang-ku | Seongnam-si, Gyeonggi-do | | | South Korea |
| 4922565 | HYUNDAI CORPORATION USA | 21250 HAWTHORNE BLVD STE 775 | TORRANCE | CA | 90503 | |
| 5861549 | Hyundai Corporation USA | Hughes Hubbard & Reed LLP, Attn: Kathryn A. Coleman Esq., One Battery Park Plaza | New York | NY | 10004 | |
| 7264437 | Hyundai Corporation USA | Attn: Sa Hoon Pack, 21250 Hawthorne Blvd. # 775 | Torrance | CA | 90503 | |
| 7481292 | Hyung W. An M.D. INC | Eric Ratinoff Law Corp Client Trust Account, Eric J. Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7481292 | Hyung W. An M.D. INC | Reiner Slaughter & Frankel, Russell Reiner, 2851 Park Marina Dr, Suite 200 | Redding | CA | 96001 | |
| 7170248 | HYVARINEN, SANNA | ADDRESS ON FILE | | | | |
| 7170248 | HYVARINEN, SANNA | ADDRESS ON FILE | | | | |
| 4922566 | HYVY VAN VO | 1870 ARMAND DR | MILPITAS | CA | 95035 | |
| 7941476 | HZIU KOMPOGAS SLO INC | 3740 DAVINICI COURT SUITE 250 | NORCROSS | GA | 30092 | |
| 6082835 | HZIU KOMPOGAS SLO INC | William Skinner, 3930 E Jones Bridge Rd Ste 200 | Norcross | GA | 30092-2107 | |
| 4922567 | I 5 MEDICAL GRP INC | 311 OAK ST APT 113 | OAKLAND | CA | 94607-4602 | |
| 6082836 | I 80 PROPERTIES LLC - 555 MASON ST | 5036 GREGORY CT | SANTA ROSA | CA | 95409 | |
| 7772263 | I ALLAN OBERMAN & SUSAN W OBERMAN | TR OBERMAN FAMILY TR, UA JUL 11 91, 24515 HEAVENLY CT | WEST HILLS | CA | 91307-3835 | |
| 4922568 | I C SYSTEM INC | PO Box 64808 | SAINT PAUL | MN | 55164 | |
| 4922569 | I E BAYLEY FAMILY TRUST | R&B TELECOM, PO Box 255528 | SACRAMENTO | CA | 95865 | |
| 7695249 | I HAYDEN LUTTERLOH III | ADDRESS ON FILE | | | | |
| 5871241 | I Kuan Choi | ADDRESS ON FILE | | | | |
| 6042440 | I P NETWORKS INCORPORATED,IP NETWORKS INCORPORATED | 11400 E. Andalusian Place | Tucson | AZ | 85748 | |
| 5871242 | I R M CORPORATION | ADDRESS ON FILE | | | | |
| 6140354 | I S R VINEYARDS ASSN | ADDRESS ON FILE | | | | |
| 6142543 | I S R VINEYARDS ASSN | ADDRESS ON FILE | | | | |
| 7199782 | I S R Vineyards Associtiion | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830 | San Francisco | CA | 94104 | |
| 7199782 | I S R Vineyards Associtiion | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6042441 | I X C COMMUNICATIONS INCORPORATED,IXC COMMUNICATIONS INCORPORATED,BROADWING INCORPORATED,CINCINNATI BELL INCORPORATED | 221 East Fourth Street | Cincinnati | OH | 45202 | |
| 7162656 | I. A. (Christine Aceves, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7162656 | I. A. (Christine Aceves, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7181622 | I. B., minor child | ADDRESS ON FILE | | | | |
| 7181622 | I. B., minor child | ADDRESS ON FILE | | | | |
| 6082838 | I. C. System, Inc. | PO Box 64444 | Saint Paul | MN | 55164 | |
| 7182412 | I. C., minor child | ADDRESS ON FILE | | | | |
| 7182412 | I. C., minor child | ADDRESS ON FILE | | | | |
| 7182472 | I. D., minor child | ADDRESS ON FILE | | | | |
| 7182472 | I. D., minor child | ADDRESS ON FILE | | | | |
| 7258044 | I. G., a minor child (Jake Guild, Parents) | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4075 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7185692 | I. G., minor child | ADDRESS ON FILE | | | | |
| 7185692 | I. G., minor child | ADDRESS ON FILE | | | | |
| 7190033 | I. G., minor child | ADDRESS ON FILE | | | | |
| 7190033 | I. G., minor child | ADDRESS ON FILE | | | | |
| 7338055 | I. G., minor child (Alicia Grable, parent) | ADDRESS ON FILE | | | | |
| 7190820 | I. G., minor child (Ciriaco Gutierrez, parent) | ADDRESS ON FILE | | | | |
| 7190820 | I. G., minor child (Ciriaco Gutierrez, parent) | ADDRESS ON FILE | | | | |
| 7165258 | I. H. (Jarrod and Judith Holmes, Parents) | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7165258 | I. H. (Jarrod and Judith Holmes, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7163625 | I. H. (Kennis Ho, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163625 | I. H. (Kennis Ho, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7164345 | I. J. (Crystal Johnson, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164345 | I. J. (Crystal Johnson, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7163076 | I. J. (Vivek & Aruna Jayaraman, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163076 | I. J. (Vivek & Aruna Jayaraman, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7163108 | I. L. (George & Deanne Lee, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163108 | I. L. (George & Deanne Lee, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7477800 | I. L., minor child (David Larson, parent) | ADDRESS ON FILE | | | | |
| 7477800 | I. L., minor child (David Larson, parent) | ADDRESS ON FILE | | | | |
| 7181944 | I. M., minor child | ADDRESS ON FILE | | | | |
| 7181944 | I. M., minor child | ADDRESS ON FILE | | | | |
| 7476059 | I. M., minor child (Anita Montanez Tonarelli, parent) | ADDRESS ON FILE | | | | |
| 7476059 | I. M., minor child (Anita Montanez Tonarelli, parent) | ADDRESS ON FILE | | | | |
| 7157278 | I. N. a minor child (David Nolan, Parent) | ADDRESS ON FILE | | | | |
| 7482471 | I. P., minor child (Nicole Dimopoulos, mother) | ADDRESS ON FILE | | | | |
| 7285124 | I. R (MINOR) | ADDRESS ON FILE | | | | |
| 7285124 | I. R (MINOR) | ADDRESS ON FILE | | | | |
| 7159117 | I. S., a minor child (Kristina Esquivel, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7175802 | I. S., minor child | ADDRESS ON FILE | | | | |
| 7175802 | I. S., minor child | ADDRESS ON FILE | | | | |
| 7486946 | I. S., minor child (Kenneth Strawn, parent) | ADDRESS ON FILE | | | | |
| 7486946 | I. S., minor child (Kenneth Strawn, parent) | ADDRESS ON FILE | | | | |
| 7163688 | I. T. (Jessica Wright, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163688 | I. T. (Jessica Wright, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7170383 | I. V., minor child | ADDRESS ON FILE | | | | |
| 7170383 | I. V., minor child | ADDRESS ON FILE | | | | |
| 7165951 | I. W. (William & Heather Wilson, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165951 | I. W. (William & Heather Wilson, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7182278 | I. W., minor child | ADDRESS ON FILE | | | | |
| 7182278 | I. W., minor child | ADDRESS ON FILE | | | | |
| 7170394 | I. W., minor child | ADDRESS ON FILE | | | | |
| 7170394 | I. W., minor child | ADDRESS ON FILE | | | | |
| 7340287 | I. W., minor child (Kelly WIlmes, parent) | ADDRESS ON FILE | | | | |
| 7200411 | I. W., minor child (Kelsi Dancer, parent) | ADDRESS ON FILE | | | | |
| 7200411 | I. W., minor child (Kelsi Dancer, parent) | ADDRESS ON FILE | | | | |
| 7200151 | I.A., a minor child (EDUARDO ALVARADO, guardian) | ADDRESS ON FILE | | | | |
| 7200151 | I.A., a minor child (EDUARDO ALVARADO, guardian) | ADDRESS ON FILE | | | | |
| 7249731 | I.A., a minor child (John Muravez, Parent) | ADDRESS ON FILE | | | | |
| 7161154 | I.A.D.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161154 | I.A.D.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7341330 | I.A.R. (Timothy Ramirez, Parent) | ADDRESS ON FILE | | | | |
| 7479888 | I.B. minor child (Suezann LaJeret, parent) | ADDRESS ON FILE | | | | |
| 7479888 | I.B. minor child (Suezann LaJeret, parent) | ADDRESS ON FILE | | | | |
| 7199912 | I.B., a minor child (DANIEL BLANCHARD, guardian) | ADDRESS ON FILE | | | | |
| 7199912 | I.B., a minor child (DANIEL BLANCHARD, guardian) | ADDRESS ON FILE | | | | |
| 7196168 | I.B., a minor child (SEAN BOWERS, guardian) | ADDRESS ON FILE | | | | |
| 7196168 | I.B., a minor child (SEAN BOWERS, guardian) | ADDRESS ON FILE | | | | |
| 7593266 | I.B.C., minor child (Amy Nicole Castillo, parent) | ADDRESS ON FILE | | | | |
| 7593266 | I.B.C., minor child (Amy Nicole Castillo, parent) | ADDRESS ON FILE | | | | |
| 7161105 | I.B.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161105 | I.B.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7251207 | I.C., a minor child (Anthony Curtiss, parent) | ADDRESS ON FILE | | | | |
| 7145547 | I.C., a minor child (Brenda Kelly, parent) | ADDRESS ON FILE | | | | |
| 7145547 | I.C., a minor child (Brenda Kelly, parent) | ADDRESS ON FILE | | | | |
| 7341112 | I.C., a minor child (Elizabeth Clark, Parent) | ADDRESS ON FILE | | | | |
| 7201663 | I.C., a minor child (Elizabeth Clark, Parent) | ADDRESS ON FILE | | | | |
| 7153779 | I.C., a minor child (Kayla Covert, parent) | ADDRESS ON FILE | | | | |
| 7153779 | I.C., a minor child (Kayla Covert, parent) | ADDRESS ON FILE | | | | |
| 7153779 | I.C., a minor child (Kayla Covert, parent) | ADDRESS ON FILE | | | | |
| 7319970 | I.C., a minor child (Thomas Calderon and Mayra Cassiano, parents) | ADDRESS ON FILE | | | | |
| 7320661 | I.C.R. a minor child (Jessica Eddy, parent) | ADDRESS ON FILE | | | | |
| 7473495 | I.D. a minor child (Ruth Rees, parent) | ADDRESS ON FILE | | | | |
| 7223748 | I.D., a minor child (Frank M. Delen and Michelle C. Lapuz Delen, parents) | ADDRESS ON FILE | | | | |
| 7262802 | I.D., a minor child (Jessica Distefano, parent) | ADDRESS ON FILE | | | | |
| 7327333 | I.D., minor child (Rachel Rodgers) | ADDRESS ON FILE | | | | |
| 7327333 | I.D., minor child (Rachel Rodgers) | ADDRESS ON FILE | | | | |
| 7475977 | I.D., minor child (Rachel Rodgers, parent) | ADDRESS ON FILE | | | | |
| 7475977 | I.D., minor child (Rachel Rodgers, parent) | ADDRESS ON FILE | | | | |
| 7469324 | I.D.B. (Rikki Brown, Parent) | ADDRESS ON FILE | | | | |
| 7159091 | I.E., a minor child (Andrea Erwin, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7174006 | I.E., a minor child (Kelsi Earhart, parent) | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7160689 | I.E.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7160689 | I.E.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160893 | I.E.P., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160893 | I.E.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7168496 | I.E.R. (Robert Estrada) | ADDRESS ON FILE | | | | |
| 7168496 | I.E.R. (Robert Estrada) | ADDRESS ON FILE | | | | |
| 7258553 | I.F., a minor child (Kathleen Layman, parent) | Corey Luzaich, de Ghetaddi, & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7305531 | I.F., a minor child (Tammy Fashing, parent) | ADDRESS ON FILE | | | | |
| 7193768 | I.F., a minor child (TIMOTHY FRANKS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193768 | I.F., a minor child (TIMOTHY FRANKS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7165010 | I.G., a minor child (Gabriel Guevara, parent) | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 7264494 | I.G., a minor child (Miguel Gallardo, parent) | ADDRESS ON FILE | | | | |
| 7168722 | I.G.R. (Ignacio Rodriguez) | ADDRESS ON FILE | | | | |
| 7074219 | I.H. a minor child, (Candice Herfurth, Parent) | ADDRESS ON FILE | | | | |
| 7142210 | I.H., a minor child (Juan Hernandez Diosdado, parent) | ADDRESS ON FILE | | | | |
| 7142210 | I.H., a minor child (Juan Hernandez Diosdado, parent) | ADDRESS ON FILE | | | | |
| 7141931 | I.H., a minor child (Luis Hernandez, parent) | ADDRESS ON FILE | | | | |
| 7141931 | I.H., a minor child (Luis Hernandez, parent) | ADDRESS ON FILE | | | | |
| 7253579 | I.H., a minor child (Shannon Hill, parent) | ADDRESS ON FILE | | | | |
| 7472388 | I.H., minor child (Jason Hawkins, parent) | ADDRESS ON FILE | | | | |
| 7472388 | I.H., minor child (Jason Hawkins, parent) | ADDRESS ON FILE | | | | |
| 7197220 | I.J., a minor child (Deanna Thomson, parent) | ADDRESS ON FILE | | | | |
| 7197220 | I.J., a minor child (Deanna Thomson, parent) | ADDRESS ON FILE | | | | |
| 7197220 | I.J., a minor child (Deanna Thomson, parent) | ADDRESS ON FILE | | | | |
| 7269573 | I.K. a minor (Sarah Khalil, parent) | ADDRESS ON FILE | | | | |
| 7325597 | I.K. minor child (Shasta and Jason Hawkins, parents) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325597 | I.K. minor child (Shasta and Jason Hawkins, parents) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325597 | I.K. minor child (Shasta and Jason Hawkins, parents) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7200143 | I.K., a minor child (CHRISTOPER KENNEDY, guardian) | ADDRESS ON FILE | | | | |
| 7200143 | I.K., a minor child (CHRISTOPER KENNEDY, guardian) | ADDRESS ON FILE | | | | |
| 7325161 | I.K., a minor child (Kristen Keller, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325161 | I.K., a minor child (Kristen Keller, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7593463 | I.K.H., minor child (Nissa Kirtman, parent) | ADDRESS ON FILE | | | | |
| 7593463 | I.K.H., minor child (Nissa Kirtman, parent) | ADDRESS ON FILE | | | | |
| 7170146 | I.L. (Gary LeKander) | ADDRESS ON FILE | | | | |
| 7170146 | I.L. (Gary LeKander) | ADDRESS ON FILE | | | | |
| 7168735 | I.L. (Veronica Salinas) | ADDRESS ON FILE | | | | |
| 7168735 | I.L. (Veronica Salinas) | ADDRESS ON FILE | | | | |
| 7159730 | I.L., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159730 | I.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7141068 | I.L., a minor child (MacAdam Lojowsky, parent) | ADDRESS ON FILE | | | | |
| 7141068 | I.L., a minor child (MacAdam Lojowsky, parent) | ADDRESS ON FILE | | | | |
| 7219239 | I.L., minor child (Evan Lucido, parent) | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4078 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7219239 | I.L., minor child (Evan Lucido, parent) | ADDRESS ON FILE | | | | |
| 7199893 | I.M, a minor child (Pamela Van Halsema, Parent) | ADDRESS ON FILE | | | | |
| 7199893 | I.M, a minor child (Pamela Van Halsema, Parent) | ADDRESS ON FILE | | | | |
| 7170090 | I.M. (GRAHAM -WALL, NOELLE BROOKE) | ADDRESS ON FILE | | | | |
| 7170090 | I.M. (GRAHAM -WALL, NOELLE BROOKE) | ADDRESS ON FILE | | | | |
| 7324616 | I.M. (Josh Mitchell, Parent) | ADDRESS ON FILE | | | | |
| 7169209 | I.M. (MIGUEL NAVARRO) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169209 | I.M. (MIGUEL NAVARRO) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450 | Santa Monica | CA | 90401 | |
| 7169179 | I.M. (SHONNA BADERTSCHER) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169179 | I.M. (SHONNA BADERTSCHER) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 7141739 | I.M., a minor child (Benjamin Martinez, parent) | ADDRESS ON FILE | | | | |
| 7141739 | I.M., a minor child (Benjamin Martinez, parent) | ADDRESS ON FILE | | | | |
| 7141191 | I.M., a minor child (Blanca Munoz Fuentes, parent) | ADDRESS ON FILE | | | | |
| 7141191 | I.M., a minor child (Blanca Munoz Fuentes, parent) | ADDRESS ON FILE | | | | |
| 7073442 | I.M., a minor child (Jill Rushton-Miller, Parent) | ADDRESS ON FILE | | | | |
| 7196936 | I.M., a minor child (Joseph Mendez, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196936 | I.M., a minor child (Joseph Mendez, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196936 | I.M., a minor child (Joseph Mendez, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7198910 | I.M., a minor child (Paul Marc, parent) | ADDRESS ON FILE | | | | |
| 7198910 | I.M., a minor child (Paul Marc, parent) | ADDRESS ON FILE | | | | |
| 7291309 | I.M., a minor child (Thomas Calderon and Mayra Cassiano, parents) | ADDRESS ON FILE | | | | |
| 7161562 | I.M.V., a minor child (Lisa Slattery, parent) | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7161562 | I.M.V., a minor child (Lisa Slattery, parent) | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7938671 | I.N. (Miguel Navarro) | ADDRESS ON FILE | | | | |
| 7200025 | I.N., a minor child (DAVID STEWART NEAL, guardian) | ADDRESS ON FILE | | | | |
| 7200025 | I.N., a minor child (DAVID STEWART NEAL, guardian) | ADDRESS ON FILE | | | | |
| 7141445 | I.N., a minor child (Julie Natalini, parent) | ADDRESS ON FILE | | | | |
| 7141445 | I.N., a minor child (Julie Natalini, parent) | ADDRESS ON FILE | | | | |
| 7205937 | I.N., a minor child (LAWRENCE NORCIA, guardian) | ADDRESS ON FILE | | | | |
| 7205937 | I.N., a minor child (LAWRENCE NORCIA, guardian) | ADDRESS ON FILE | | | | |
| 7159022 | I.N., a minor child (Michelle Nelson, Parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7314086 | I.N., a minor child (Parent GUTIERREZ, ANGELINA) | ADDRESS ON FILE | | | | |
| 7234970 | I.N.G., a minor child (Parent Angelina Gutierrez) | ADDRESS ON FILE | | | | |
| 7192533 | I.N-C., a minor child (LORI NORCIA and DANIEL CROWELL, guardians) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192533 | I.N-C., a minor child (LORI NORCIA and DANIEL CROWELL, guardians) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7141025 | I.O., a minor child (Adriana Castillo, parent) | ADDRESS ON FILE | | | | |
| 7141025 | I.O., a minor child (Adriana Castillo, parent) | ADDRESS ON FILE | | | | |
| 7142025 | I.P., a minor child (Stephen Page, parent) | ADDRESS ON FILE | | | | |
| 7142025 | I.P., a minor child (Stephen Page, parent) | ADDRESS ON FILE | | | | |
| 7165613 | I.P.R., a minor child (Zebulon W. Reynolds and Anna L. Reynolds) | ADAM D SORRELLS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7187070 | I.P.R., a minor child (Zebulon W. Reynolds and Anna L. Reynolds) | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4078 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4079 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165613 | I.P.R., a minor child (Zebulon W. Reynolds and Anna L. Reynolds) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7165613 | I.P.R., a minor child (Zebulon W. Reynolds and Anna L. Reynolds) | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 7159362 | I.R., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159362 | I.R., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7325650 | I.R., a minor child (Carmella Vargas, parent) | ADDRESS ON FILE | | | | |
| 7325650 | I.R., a minor child (Carmella Vargas, parent) | ADDRESS ON FILE | | | | |
| 7200191 | I.R., a minor child (LUCINDA NOE, guardian) | ADDRESS ON FILE | | | | |
| 7200191 | I.R., a minor child (LUCINDA NOE, guardian) | ADDRESS ON FILE | | | | |
| 7142215 | I.R., a minor child (Ronnie Rich, parent) | ADDRESS ON FILE | | | | |
| 7142215 | I.R., a minor child (Ronnie Rich, parent) | ADDRESS ON FILE | | | | |
| 7326537 | I.R., minor child (Abigail Moore, Matthew Braun, parents) | ADDRESS ON FILE | | | | |
| 7326537 | I.R., minor child (Abigail Moore, Matthew Braun, parents) | ADDRESS ON FILE | | | | |
| 7159907 | I.R.I., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159907 | I.R.I., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7199928 | I.S., a minor child (DEEDAR MANMOHAN SAMANT, guardian) | ADDRESS ON FILE | | | | |
| 7199928 | I.S., a minor child (DEEDAR MANMOHAN SAMANT, guardian) | ADDRESS ON FILE | | | | |
| 7154258 | I.S., a minor child (Heather Klemme-Stacey, parent) | ADDRESS ON FILE | | | | |
| 7154258 | I.S., a minor child (Heather Klemme-Stacey, parent) | ADDRESS ON FILE | | | | |
| 7154258 | I.S., a minor child (Heather Klemme-Stacey, parent) | ADDRESS ON FILE | | | | |
| 7200110 | I.S., a minor child (MARIO HERNANDEZ SALMERON and KRYSTAL NUNEZ, guardian) | ADDRESS ON FILE | | | | |
| 7200110 | I.S., a minor child (MARIO HERNANDEZ SALMERON and KRYSTAL NUNEZ, guardian) | ADDRESS ON FILE | | | | |
| 7206242 | I.S., a minor child (MARIO HERNANDEZ SALMERON, guardian) | ADDRESS ON FILE | | | | |
| 7206242 | I.S., a minor child (MARIO HERNANDEZ SALMERON, guardian) | ADDRESS ON FILE | | | | |
| 7235383 | I.S., a minor child (Martha Sapien, parent) | ADDRESS ON FILE | | | | |
| 7153719 | I.S., a minor child (Xavier Romero, parent) | ADDRESS ON FILE | | | | |
| 7153719 | I.S., a minor child (Xavier Romero, parent) | ADDRESS ON FILE | | | | |
| 7153719 | I.S., a minor child (Xavier Romero, parent) | ADDRESS ON FILE | | | | |
| 7156677 | I.S., a minor child, (Debra I. Sanders, parent) | ADDRESS ON FILE | | | | |
| 7242437 | I.S., a minor child, (Donna Stevenson, parent) | ADDRESS ON FILE | | | | |
| 7471239 | I.S., minor child (Michelle Simmons, parent) | ADDRESS ON FILE | | | | |
| 7471239 | I.S., minor child (Michelle Simmons, parent) | ADDRESS ON FILE | | | | |
| 7280438 | I.S.K a minor child (Angela Hailar, Parent) | ADDRESS ON FILE | | | | |
| 7967652 | I.T., a minor child (Angela & Eric Murray Parents) | ADDRESS ON FILE | | | | |
| 7967652 | I.T., a minor child (Angela & Eric Murray Parents) | ADDRESS ON FILE | | | | |
| 7142120 | I.T., a minor child (Jay Trisko, parent) | ADDRESS ON FILE | | | | |
| 7142120 | I.T., a minor child (Jay Trisko, parent) | ADDRESS ON FILE | | | | |
| 7327545 | I.T., a Minor Child (Jeramy Totten and Norinne Totten, Parents) | ADDRESS ON FILE | | | | |
| 7327545 | I.T., a Minor Child (Jeramy Totten and Norinne Totten, Parents) | ADDRESS ON FILE | | | | |
| 7268541 | I.T., a minor child (Jeramy Totten, parent) | ADDRESS ON FILE | | | | |
| 7275908 | I.T., minor child (Kristee Theeler, parent) | ADDRESS ON FILE | | | | |
| 7194099 | I.U., a minor child (APRIL MANSANARES, guardian) | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7194099 | I.U., a minor child (APRIL MANSANARES, guardian) | ADDRESS ON FILE | | | | |
| 7258527 | I.V. a minor child (Don Varnell, parent) | ADDRESS ON FILE | | | | |
| 7193472 | I.V., a minor child (LEANN BALLENTINE, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193472 | I.V., a minor child (LEANN BALLENTINE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7174217 | I.V.A.G., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174217 | I.V.A.G., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4940254 | I/O Electric Contact Santa Rosa Transmission Tower | 1015 Santa Rosa Ave. | Santa Rosa | CA | 95404 | |
| 4922570 | I-5 RENTALS INC | 8443 COMMERCIAL WAY | REDDING | CA | 96002 | |
| 5860529 | I-5 Rentals, Inc. | John Martinson, 8443 Commercial Way | Redding | CA | 96002 | |
| 6178915 | I-5 Rentals, Inc. | Maire & Deedon, 2851 Park Marina Dr, Ste 300 | Redding | CA | 96001 | |
| 4934753 | I5 RENTALS, INC.-PEDEN, JAMES | 8443 COMMERCIAL WAY | REDDING | CA | 96002 | |
| 5950318 | Ia, Erik | ADDRESS ON FILE | | | | |
| 4937175 | Ia, Erik | 3361 Serena Ave | Clovis | CA | 93619 | |
| 6029692 | IAC Acoustics, a division of Sound Seal | 401 Airport Rd | North Aurora | IL | 60542 | |
| 4922571 | IAC INDUSTRIES | 3831 S BULLARD AVE | GOODYEAR | AZ | 85338 | |
| 6142410 | IACOFANO DANIEL TR | ADDRESS ON FILE | | | | |
| 7147388 | Iacofano, Daniel S. | ADDRESS ON FILE | | | | |
| 7147388 | Iacofano, Daniel S. | ADDRESS ON FILE | | | | |
| 6132431 | IACOMINI PATRICIA A | ADDRESS ON FILE | | | | |
| 7287122 | Iaconis, Joseph Charles | Minasian, Meith, Soares, Sexton & Cooper LLP, Dustin C. Cooper, 1681 Bird Street | Oroville | CA | 95965 | |
| 4954712 | Iaconis, Timothy Louis | ADDRESS ON FILE | | | | |
| 4913396 | Iadonisi Jr., Dominic | ADDRESS ON FILE | | | | |
| 4922572 | IAFF LOCAL 1507 CHARITY FOUNDATION | INC, PO Box 2348 | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5871243 | IAFRATI FARMS INC | ADDRESS ON FILE | | | | |
| 7776450 | IAN A WALLACE | 905 SHEILA CT | CAMPBELL | CA | 95008-6420 | |
| 7695500 | IAN ARTHUR GRADEK | ADDRESS ON FILE | | | | |
| 7695501 | IAN ARTHUR WALLACE TR | ADDRESS ON FILE | | | | |
| 7695502 | IAN B DODD | ADDRESS ON FILE | | | | |
| 7695503 | IAN BRENT MONDROW & | ADDRESS ON FILE | | | | |
| 7695504 | IAN C DODGE | ADDRESS ON FILE | | | | |
| 7695505 | IAN C FAYE | ADDRESS ON FILE | | | | |
| 7933902 | IAN C FORAKER.;. | 1969A PINE ST | SAN FRANCISCO | CA | 94109 | |
| 7695506 | IAN CHRISTOPHER DOUGLAS | ADDRESS ON FILE | | | | |
| 7695507 | IAN CHRISTOPHER TULLY | ADDRESS ON FILE | | | | |
| 7695508 | IAN D SCHAKOWSKY | ADDRESS ON FILE | | | | |
| 7168337 | Ian Dennis Parsons | ADDRESS ON FILE | | | | |
| 7168337 | Ian Dennis Parsons | ADDRESS ON FILE | | | | |
| 7194333 | IAN DERRICK SANDERS | ADDRESS ON FILE | | | | |
| 7194333 | IAN DERRICK SANDERS | ADDRESS ON FILE | | | | |
| 7695509 | IAN DOUGLAS COUNTRYMAN | ADDRESS ON FILE | | | | |
| 7695510 | IAN DOWNING LORENTZEN | ADDRESS ON FILE | | | | |
| 4922574 | IAN GEDDES TREE CARE INC | PO Box 2962 | SARATOGA | CA | 95070 | |
| 7941477 | IAN HAMILTON | 2755 SAND HILL ROAD | MENLO PARK | CA | 94025 | |
| 7695511 | IAN HASLETT WARNER | ADDRESS ON FILE | | | | |
| 5922360 | Ian J. Robbins | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4080 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
4081 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5960663 | Ian J. Robbins | ADDRESS ON FILE | | | | |
| 5922361 | Ian J. Robbins | ADDRESS ON FILE | | | | |
| 5922358 | Ian J. Robbins | ADDRESS ON FILE | | | | |
| 5922359 | Ian J. Robbins | ADDRESS ON FILE | | | | |
| 5922357 | Ian J. Robbins | ADDRESS ON FILE | | | | |
| 7695512 | IAN JAMES MUNRO | ADDRESS ON FILE | | | | |
| 7695513 | IAN K MAC NAB CUST | ADDRESS ON FILE | | | | |
| 7695514 | IAN K MAC NAB CUST | ADDRESS ON FILE | | | | |
| 5904306 | Ian Lee | ADDRESS ON FILE | | | | |
| 7770358 | IAN LOUIE | 5 BASIL CT | SACRAMENTO | CA | 95831-4925 | |
| 5922363 | Ian Mickey | ADDRESS ON FILE | | | | |
| 5922365 | Ian Mickey | ADDRESS ON FILE | | | | |
| 5922362 | Ian Mickey | ADDRESS ON FILE | | | | |
| 5922364 | Ian Mickey | ADDRESS ON FILE | | | | |
| 5906890 | Ian Miller | ADDRESS ON FILE | | | | |
| 5902927 | Ian Miller | ADDRESS ON FILE | | | | |
| 5910173 | Ian Miller | ADDRESS ON FILE | | | | |
| 5910778 | Ian Monroe | ADDRESS ON FILE | | | | |
| 5908532 | Ian Monroe | ADDRESS ON FILE | | | | |
| 5904983 | Ian Monroe | ADDRESS ON FILE | | | | |
| 7171405 | Ian Monroe and Susan Tu | ADDRESS ON FILE | | | | |
| 7777414 | IAN MURRAY HARPER | 15 ROGERS ST | BLENHEIM MARLBOROUGH | | 7201 | NEW ZEALAND |
| 7695515 | IAN MURRAY HARPER | ADDRESS ON FILE | | | | |
| 7855808 | IAN MURRAY HARPER | 15 ROGERS ST, BLENHEIM MARLBOROUGH | MARLBOROUGH | | 98 | NEWZEALAND |
| 5922367 | Ian Nelson | ADDRESS ON FILE | | | | |
| 5922366 | Ian Nelson | ADDRESS ON FILE | | | | |
| 5922368 | Ian Nelson | ADDRESS ON FILE | | | | |
| 5922369 | Ian Nelson | ADDRESS ON FILE | | | | |
| 7695516 | IAN NICHOLAS PARKS | ADDRESS ON FILE | | | | |
| 7695516 | IAN NICHOLAS PARKS | ADDRESS ON FILE | | | | |
| 7695516 | IAN NICHOLAS PARKS | ADDRESS ON FILE | | | | |
| 7695517 | IAN OGLESBY | ADDRESS ON FILE | | | | |
| 7781695 | IAN P MURPHY | 828 EDGEMAR AVE | PACIFICA | CA | 94044-2321 | |
| 7695518 | IAN R NANSEN | ADDRESS ON FILE | | | | |
| 5922373 | Ian Rash | ADDRESS ON FILE | | | | |
| 5922370 | Ian Rash | ADDRESS ON FILE | | | | |
| 5922371 | Ian Rash | ADDRESS ON FILE | | | | |
| 5922372 | Ian Rash | ADDRESS ON FILE | | | | |
| 7695519 | IAN RAUL HERNANDEZ | ADDRESS ON FILE | | | | |
| 7197088 | Ian Rogers McKinnie | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7197088 | Ian Rogers McKinnie | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7197088 | Ian Rogers McKinnie | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7695520 | IAN SANDERS | ADDRESS ON FILE | | | | |
| 7695521 | IAN SHIGERU TANAMACHI | ADDRESS ON FILE | | | | |
| 7194390 | IAN STEENSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194390 | IAN STEENSON | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7196165 | IAN STUART | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196165 | IAN STUART | ADDRESS ON FILE | | | | |
| 7695522 | IAN T MCCULLOUGH | ADDRESS ON FILE | | | | |
| 7933903 | IAN T WOOLLEY.;. | 725 LAURA LANE | HANFORD | CA | 93230 | |
| 7194392 | IAN TAYLOR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194392 | IAN TAYLOR | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7197084 | Ian Thomas Parsons | ADDRESS ON FILE | | | | |
| 7197084 | Ian Thomas Parsons | ADDRESS ON FILE | | | | |
| 7197084 | Ian Thomas Parsons | ADDRESS ON FILE | | | | |
| 7695523 | IAN VANWYHE | ADDRESS ON FILE | | | | |
| 6141363 | IANCU DACIANA I & PAGE STEPHEN A | ADDRESS ON FILE | | | | |
| 6139949 | IANCU FLORIN P & IANCU ANCA R | ADDRESS ON FILE | | | | |
| 6156393 | Iancu, Anca | ADDRESS ON FILE | | | | |
| 5000713 | Iancu, Anca | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000712 | Iancu, Anca | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009387 | Iancu, Anca | Watts Guerra LLP, Ryan L Thompson, Paige Boldt, Mikal C Watts, Guy L Watts, 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 5000711 | Iancu, Florin | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000710 | Iancu, Florin | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009386 | Iancu, Florin | Watts Guerra LLP, Ryan L Thompson, Paige Boldt, Mikal C Watts, Guy L Watts, 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 4970816 | Iandoli, Claire | ADDRESS ON FILE | | | | |
| 4915682 | IANNACCONE, ALAN K | IANNACCONE CHIROPRACTIC, 8385 BRENTWOOD BLVD STE A | BRENTWOOD | CA | 94513 | |
| 7158796 | IANNACCONE, AMANDA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158795 | IANNACCONE, LAURA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5005339 | Iannone, Melissa | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012076 | Iannone, Melissa | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5905675 | Iannone, Melissa | ADDRESS ON FILE | | | | |
| 5005340 | Iannone, Melissa | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005338 | Iannone, Melissa | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012077 | Iannone, Melissa | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181829 | Iannone, Melissa Isabell | ADDRESS ON FILE | | | | |
| 7181829 | Iannone, Melissa Isabell | ADDRESS ON FILE | | | | |
| 5871244 | Iannuccillo, ann | ADDRESS ON FILE | | | | |
| 4995376 | Iarussi, Kenneth | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4913743 | Iarussi, Kenneth D | ADDRESS ON FILE | | | | |
| 4944789 | IAT Insurance Group, Attn: Diana LeBlanc | 20 Church St, Suite 1600 | Hartford | CA | 06103 | |
| 7262752 | Iavarone, John | ADDRESS ON FILE | | | | |
| 5904295 | Ib Larsen | ADDRESS ON FILE | | | | |
| 7175104 | IB, a minor child (Parent: Kenneth Bryce Boston) | ADDRESS ON FILE | | | | |
| 7175104 | IB, a minor child (Parent: Kenneth Bryce Boston) | ADDRESS ON FILE | | | | |
| 7175104 | IB, a minor child (Parent: Kenneth Bryce Boston) | ADDRESS ON FILE | | | | |
| 4962849 | Ibal, Fernando | ADDRESS ON FILE | | | | |
| 4943046 | IBANEZ, VICTOR & SARAH | 148 SANTA HELENA AVE UPPER | SAN BRUNO | CA | 94066 | |
| 7688683 | IBARAKI, DWIGHT Y | ADDRESS ON FILE | | | | |
| 7688683 | IBARAKI, DWIGHT Y | ADDRESS ON FILE | | | | |
| 4967694 | Ibarbia, Joel A | ADDRESS ON FILE | | | | |
| 4968959 | Ibardolasa, Joyce McCulloch | ADDRESS ON FILE | | | | |
| 7168712 | IBARRA CABRERA, TRINIDAD | ADDRESS ON FILE | | | | |
| 7168712 | IBARRA CABRERA, TRINIDAD | ADDRESS ON FILE | | | | |
| 6141011 | IBARRA GREGORIO & ELDA | ADDRESS ON FILE | | | | |
| 6010436 | Ibarra Professional Law Corp., For Bill Singleton | 459 Fulton St #109 | San Francisco | CA | 94102 | |
| 4960750 | Ibarra Sr., Alberto | ADDRESS ON FILE | | | | |
| 5986505 | Ibarra, Blanca | ADDRESS ON FILE | | | | |
| 4937851 | Ibarra, Blanca | 385 san juan gr | Salinas | CA | 93906 | |
| 4985601 | Ibarra, Catalino | ADDRESS ON FILE | | | | |
| 6058702 | Ibarra, Felipe | ADDRESS ON FILE | | | | |
| 6122391 | Ibarra, Felipe | ADDRESS ON FILE | | | | |
| 4969200 | Ibarra, Felipe Bartolome | ADDRESS ON FILE | | | | |
| 4957494 | Ibarra, John Ramirez | ADDRESS ON FILE | | | | |
| 6160274 | Ibarra, Manuel | ADDRESS ON FILE | | | | |
| 4941655 | Ibarra, Mario | 1083 Rosewill Drive, Apt #2 | San Jose | CA | 95117 | |
| 7168562 | IBARRA, RUTH | ADDRESS ON FILE | | | | |
| 5015004 | Ibarra, Ruth and Trinidad | ADDRESS ON FILE | | | | |
| 4961239 | Ibarra, Ryan M. | ADDRESS ON FILE | | | | |
| 4958438 | Ibarra, Victor Ignacio | ADDRESS ON FILE | | | | |
| 4968890 | Ibarra-Ramirez, Connie | ADDRESS ON FILE | | | | |
| 5803588 | IBERDOLA KLONDIKE (AKA PPM KLONDIKE) | 1125 NW COUCH ST STE 700 | PORTLAND | OR | 97209 | |
| 5807589 | IBERDROLA KLONDIKE (AKA PPM KLONDIKE) | Attn: Darren Cavanaugh, Klondike Wind Power III LLC, 1125 NW Couch Street, Suite 700 | Portland | OR | 97209 | |
| 5807590 | IBERDROLA RENEWABLES (AKA PPM ENERGY)  (SHAPING AND FIRMING) | Attn: Darren Cavanaugh, Klondike Wind Power III LLC, 1125 NW Couch Street, Suite 700 | Portland | OR | 97209 | |
| 4922577 | IBERDROLA RENEWABLES INC | POWER SETTLEMENTS ACCOUNT, 1125 NW COUCH ST STE 700 | PORTLAND | OR | 97209 | |
| 6140933 | IBERTI WALTER P TR | ADDRESS ON FILE | | | | |
| 4922578 | IBEW | PO Box 2547 | VACAVILLE | CA | 95696-2547 | |
| 4922579 | IBEW - PAC | PO Box 2547 | VACAVILLE | CA | 95698-2547 | |
| 6161464 | IBEW Headquarters Building LLC | Arnold & Porter LLP, 601 Massachusetts Ave, NW | Washington | DC | 20001 | |
| 6116112 | IBEW Headquarters Building, LLC | 601 Thirteenth Street, N.W., Suite 300 North | WASHINGTON | DC | 20005 | |
| 6082841 | IBEW Headquarters Building, LLC | C/O THE JOHN AKRIDGE CO, PO BOX 890236 | CHARLOTTE | NC | 28289-0236 | |
| 7941478 | IBEW HEADQUARTERS BUILDING, LLC | PO BOX 890236 | CHARLOTTE | NC | 28289-0236 | |
| 6082842 | IBIS ENVIRONMENTAL INC | 11755 Wilshire Boulevard | Los Angeles | CA | 90025 | |
| 4922581 | IBISWORLD INC | 11755 WILSHIRE BLVD 11TH FL | LOS ANGELES | CA | 90025 | |
| 7326705 | Ibitz, Linda | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
4084 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7860745 | IBM 401 (K) PLUS PLAN TRUST | c/o Pacific Investment Management Company LLC, Attn: Bank Loan Accounting, 650 Newport Center Dr. | Newport Beach | CA | 92660 | |
| 5822854 | IBM Corporation | Attn: Marie-Josee Dube, 275 Viger East | Montreal | QC | H2X 3R7 | Canada |
| 4922583 | IBM CORPORATION | 1 NEW ORCHARD ROAD | ARMONK | NY | 10504 | |
| 6011482 | IBM CORPORATION | 425 MARKET ST 20TH FL | SAN FRANCISCO | CA | 94105 | |
| 6116890 | IBM CORPORATION | 650 Harry Rd. | San Jose | CA | 95120 | |
| 6082859 | IBM CORPORATION | C/O KEN ANTOLINI, 425 MARKET ST 20TH FL | SAN FRANCISCO | CA | 94105 | |
| 4922582 | IBM CORPORATION | KEN ANTOLINI, 425 MARKET ST 20TH FL | SAN FRANCISCO | CA | 94105 | |
| 7923531 | IBM Global Strategy Fund | Institutional Protection Services, Third Floor ,1-3 Staples Inn | London | | WC1V7QH | United Kingdom |
| 4979243 | Ibo, Franco | ADDRESS ON FILE | | | | |
| 7159140 | IBRAHAM, HODA DEEDEE | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100 | CHICO | CA | 95973 | |
| 7159140 | IBRAHAM, HODA DEEDEE | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7933904 | IBRAHIM AL SINAFI.;. | 25 WARD CT APT 10 | DALY CITY | CA | 94015 | |
| 6130899 | IBRAHIM JACK A & NADIA G TR | ADDRESS ON FILE | | | | |
| 5922377 | Ibrahim Mushamel | ADDRESS ON FILE | | | | |
| 5922375 | Ibrahim Mushamel | ADDRESS ON FILE | | | | |
| 5922376 | Ibrahim Mushamel | ADDRESS ON FILE | | | | |
| 5922374 | Ibrahim Mushamel | ADDRESS ON FILE | | | | |
| 6140766 | IBRAHIM NAZIH & IBRAHIM NAJAH | ADDRESS ON FILE | | | | |
| 7204495 | IBRAHIM, AYMAN | ADDRESS ON FILE | | | | |
| 4970357 | Ibrahim, Ihab I. | ADDRESS ON FILE | | | | |
| 6173335 | Ibrahim, Moath | ADDRESS ON FILE | | | | |
| 5921339 | IBRAHIM, MOHAMMAD SALIM | ADDRESS ON FILE | | | | |
| 7923547 | IBRD as Trustee for the Retired Staff Benefit Plan and Trust, IBRD as Trustee for the Staff Retirement Plan and Trust and IBRD for the Post-Employment Benefits Plan | ADDRESS ON FILE | | | | |
| 7695524 | IBYANG K RIVERA | ADDRESS ON FILE | | | | |
| 7168435 | IC (Melana Cavenecia) | ADDRESS ON FILE | | | | |
| 4978900 | Icanberry, John | ADDRESS ON FILE | | | | |
| 4933184 | ICAP | 9931 Corporate Campus Drive Suite 2400 | Louisville | KY | 40223 | |
| 5803589 | ICAP | ICAP ENERGY LLC, KRISTEN DORNBUSH FINANCE & ACCOUNTI, 9931 CORPORATE CAMPUS DR #2400 | LOUISVILLE | KY | 40223 | |
| 4933169 | ICAP CAPITAL MARKETS (CANADA) INC. | 9931 Corporate Campus Drive Suite 3000 | Louisville | KY | 40223 | |
| 4933168 | ICAP Energy LLC | 9931 Corporate Campus Dr. Suite 1000 | Louisville | KY | 40223 | |
| 4933167 | ICAP Energy LLC | 9931 Corporate Campus Drive Suite 2400 | Louisville | KY | 40223 | |
| 4932696 | ICAP Energy LLC | 9931 Corporate Campus Drive | Louisville | KY | 40223 | |
| 7915451 | iCare- WCNI | 5 Hanover Square Suite 2300 | New York | NY | 10004 | |
| 5871246 | ICAT | ADDRESS ON FILE | | | | |
| 4933185 | ICE | 2100 RiverEdge Parkway Suite 500 | Atlanta | GA | 30328 | |
| 6082867 | ICE Chat aka Yellowjacket | PO Box 934838 | Atlanta | GA | 31193-4838 | |
| 4922584 | ICE DATA LP | PO Box 933269 | ATLANTA | GA | 31193-3269 | |
| 6011245 | ICE DATA SERVICES INC | 5660 NEW NORTHSIDE DR 3RD FL | ATLANTA | GA | 30328 | |
| 5984156 | ICE Design Inc.-Pang, Ching Yee | 90 S. Spruce Ave, Suite K | So. San Francisco | CA | 94080 | |
| 4933471 | ICE Design Inc.-Pang, Ching Yee | 90 S. Spruce Ave | So. San Francisco | CA | 94080 | |
| 4933195 | ICE NGX Canada Inc | 910 - 300 5th Ave SW | Calgary | AB | T2P 3C4 | CANADA |
| 6082868 | ICE NGX Canada Inc | 910 - 300 5th Ave SW | Calgary | AB | T2P 5R4 | Canada |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4084 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4085 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6082871 | ICE NGX Canada Inc. | 19500 State Hwy. 249, Suite 660 | Houston | TX | 77070 | |
| 4922585 | ICE SYSTEMS INC | 100 PATCO CT STE 9 | ISLANDIA | NY | 11749-1522 | |
| 5803590 | ICE U.S. OTC | 2100 RIVEREDGE PKY 5TH FL | ATLANTA | GA | 30328 | |
| 4958283 | Ice, Christopher Matthew | ADDRESS ON FILE | | | | |
| 4979362 | Ice, Laura | ADDRESS ON FILE | | | | |
| 7326766 | Icela Munguia | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7953063 | ICF JONES & STOKES INC | 630 K Street | Sacramento | CA | 95814 | |
| 6082982 | ICF Jones & Stokes, Inc | 630 K Street, Suite 400 | Sacramento | CA | 95814 | |
| 6027709 | ICF Jones & Stokes, Inc. | James Daniel, 9300 Lee Highway | Fairfax | VA | 22031 | |
| 6027709 | ICF Jones & Stokes, Inc. | Squire Patton Boggs (US) LLP, Peter R. Morrison, 4900 Key Tower, 127 Public Square | Cleveland | OH | 44114 | |
| 6010913 | ICF RESOURCES LLC | 9300 LEE HWY | FAIRFAX | CA | 22031 | |
| 4922587 | ICF RESOURCES, LLC | 9300 LEE HWY | FAIRFAX | VA | 22031 | |
| 6083004 | ICF Resources, LLC | James Daniel , ICF Resources, LLC, 9300 Lee Highway | Fairfax | VA | 22031 | |
| 6083004 | ICF Resources, LLC | Squire Patton Boggs (US) LLP, 4900 Key Tower, 127 Public Square | Cleveland | OH | 44114 | |
| 4922587 | ICF RESOURCES, LLC | SQUIRE PATTON BOGGS (US) LLP, PETER R. MORRISON, 4900 KEY TOWER, 127 PUBLIC SQUARE | CLEVELAND | OH | 44114 | |
| 7285529 | Ichihara, Natasha | ADDRESS ON FILE | | | | |
| 7768726 | ICHIKO JITOSHO | 3822 ELSTON AVE | OAKLAND | CA | 94602-1619 | |
| 7954228 | Ichisa, Kent | ADDRESS ON FILE | | | | |
| 7227901 | Ichishita, Robert | ADDRESS ON FILE | | | | |
| 7312340 | ICIC Harp | 3022 Coffeny Lane | Santa Rosa | CA | 95403 | |
| 4942245 | Ickert, Jennifer | 375 Avenida Palmas | San Jose | CA | 95123 | |
| 6083006 | ICLEI | 1536 Wynkoop St. #901 | Denver | CO | 80202 | |
| 6083007 | ICLEI Local Governments | 436 14th Street, Suite 1520 | Oakland | CA | 94612 | |
| 7941479 | ICLEI LOCAL GOVERNMENTS FOR | 436 14TH ST #1520 | OAKLAND | CA | 94612 | |
| 4922588 | ICLEI LOCAL GOVERNMENTS FOR | SUSTAINABILITY USA INC, 1536 Wynkoop St #901 | Denver | CO | 80202 | |
| 6083008 | ICLEI LOCAL GOVERNMENTS FOR, SUSTAINABILITY USA INC | 436 14TH ST #1520 | OAKLAND | CA | 94612 | |
| 4922589 | ICL-IP AMERICA INC | 622 EMERSON RD STE 500 | CREVE COUER | MO | 63141 | |
| 5871247 | ICOAK, Inc. | ADDRESS ON FILE | | | | |
| 7149444 | Icon Design Group, Inc. | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4922590 | ICON IDENTITY SOLUTIONS | 1418 ELMHURST RD | ELK GROVE VILLAGE | IL | 60007 | |
| 6139776 | ICON LLC | ADDRESS ON FILE | | | | |
| 6083009 | ICON OWNER POOL 1 SF NON-BUSINESS PARKS, LLC | 6120 LINCOLN BLVD. SUITE G | OROVILLE | CA | 95966 | |
| 7919893 | ICON Utilities Fund | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7919893 | ICON Utilities Fund | c/o ICON Advisers, Inc., 5299 DTC Boulevard, Suite 1200 | Greenwood Village | CO | 80111 | |
| 7150390 | Icon, LLC | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4922591 | ICQ PROFESSIONALS LLC | 34 SPRING ROCK RD | EAST LYME | CT | 06333 | |
| 5871248 | ICR ELECTRICAL CONTRACTOR | ADDRESS ON FILE | | | | |
| 5871249 | ICR Electrical Contractors | ADDRESS ON FILE | | | | |
| 7241570 | ICS Transit Village Property Owner, LLC | OWNER, LLC, ATTN: ROSS KAY, 655 BREA CANYON ROAD | WALNUT | CA | 91789 | |
| 4922592 | ID CARD TECHNOLOGY CORPORATION | 17150 NEWHOPE ST STE 302 | FOUNTAIN VALLEY | CA | 92708 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4085 of 10156

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4922593 | ID8 & INNOV8 LLC | 4780 LAKE CALABAY DR | ORLANDO | FL | 32837 | |
| 7695525 | IDA A MCENTIRE TR UA | ADDRESS ON FILE | | | | |
| 7762414 | IDA ALLAN AROS | 216 TRAVOIS CT | RESCUE | CA | 95672-9396 | |
| 7782672 | IDA ALONGI | 1032 BERKELEY AVE | MENLO PARK | CA | 94025-2308 | |
| 7762225 | IDA ALTAMORE | 190 MALLORY AVE | STATEN ISLAND | NY | 10305-3506 | |
| 7695527 | IDA ARLENE THELEN CUST | ADDRESS ON FILE | | | | |
| 7695526 | IDA ARLENE THELEN CUST | ADDRESS ON FILE | | | | |
| 7695528 | IDA AZZOLINO | ADDRESS ON FILE | | | | |
| 7153244 | Ida Bellanca | ADDRESS ON FILE | | | | |
| 7153244 | Ida Bellanca | ADDRESS ON FILE | | | | |
| 7153244 | Ida Bellanca | ADDRESS ON FILE | | | | |
| 7695529 | IDA BORNER | ADDRESS ON FILE | | | | |
| 7695530 | IDA CROSARIOL | ADDRESS ON FILE | | | | |
| 7695531 | IDA DILLE LEONARD GONZALEZ & | ADDRESS ON FILE | | | | |
| 7695532 | IDA E WHEELER TR IDA E WHEELER | ADDRESS ON FILE | | | | |
| 7765950 | IDA EPSTEIN | 1016 EXETER A | BOCA RATON | FL | 33434-2961 | |
| 7767005 | IDA F GOALWIN | 5455 CRIBARI GRN | SAN JOSE | CA | 95135-1320 | |
| 7695533 | IDA FONG | ADDRESS ON FILE | | | | |
| 7695534 | IDA FONG & | ADDRESS ON FILE | | | | |
| 7163154 | IDA JAHED | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163154 | IDA JAHED | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7695535 | IDA K ZANETTA | ADDRESS ON FILE | | | | |
| 7785742 | IDA K ZANETTA | 27 CHESTNUT CT | MORGAN HILL | CA | 95037 | |
| 7695539 | IDA KNIGHT COLEMAN | ADDRESS ON FILE | | | | |
| 7695540 | IDA KOMJANC TR | ADDRESS ON FILE | | | | |
| 7765570 | IDA L DOUGLAS | 808 PINEDALE CT | HAYWARD | CA | 94544-1027 | |
| 7695541 | IDA L GARRETSON | ADDRESS ON FILE | | | | |
| 7695543 | IDA L LEE | ADDRESS ON FILE | | | | |
| 7145228 | Ida Levelle Garwood | ADDRESS ON FILE | | | | |
| 7145228 | Ida Levelle Garwood | ADDRESS ON FILE | | | | |
| 7773574 | IDA M RICCI TR RICCI REVOCABLE | LIVING, TRUST UA DEC 28 89, 323 JAMES DR | ROSEVILLE | CA | 95678-2318 | |
| 7775563 | IDA M SWIFT TR ERNEST K SWIFT & | IDA M SWIFT REVOCABLE DECLARATION, OF TRUST UA MAR 2 90, 930 OAK RIDGE DR UNIT 122 | ROSEVILLE | CA | 95661-4664 | |
| 7775727 | IDA M THEILER | 1113 CITRUS CT | MODESTO | CA | 95350-4668 | |
| 7695544 | IDA M THEILER TOD | ADDRESS ON FILE | | | | |
| 7695545 | IDA MAE REYNOLDS | ADDRESS ON FILE | | | | |
| 7784656 | IDA MICHAEL | 268 CAMBRIDGE AVE | KENSINGTON | CA | 94708-1120 | |
| 7695546 | IDA N BARNES TR UA JUN 05 98 | ADDRESS ON FILE | | | | |
| 7768425 | IDA P SWINDELL TR UA MAR 12 05 | THE IDA P SWINDELL LIVING TRUST, 780 SEQUOIA AVE | SAN MATEO | CA | 94403-2642 | |
| 5905198 | Ida Paladini | ADDRESS ON FILE | | | | |
| 5908736 | Ida Paladini | ADDRESS ON FILE | | | | |
| 5910816 | Ida Paladini | ADDRESS ON FILE | | | | |
| 7772546 | IDA PARENTI TR IDA PARENTI | REVOCABLE, TRUST UA MAY 16 91, 639 WALLER ST | SAN FRANCISCO | CA | 94117-3320 | |
| 7695547 | IDA POPE | ADDRESS ON FILE | | | | |
| 7695548 | IDA PURA | ADDRESS ON FILE | | | | |
| 7695549 | IDA R CROSARIOL | ADDRESS ON FILE | | | | |
| 7695550 | IDA SCOBIE | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4087 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7695551 | IDA SIGELKOFF | ADDRESS ON FILE | | | | |
| 7695552 | IDA VIRGINIA ARDITO | ADDRESS ON FILE | | | | |
| 7695553 | IDA W MAR & | ADDRESS ON FILE | | | | |
| 7695554 | IDA YOUNG | ADDRESS ON FILE | | | | |
| 7695555 | IDA ZARA DAROZA | ADDRESS ON FILE | | | | |
| 4961112 | Ida, Craig | ADDRESS ON FILE | | | | |
| 4922595 | IDAHO HEART INSTITUTE | 2985 CORTEZ AVE | IDAHO FALLS | ID | 83404 | |
| 4922596 | IDAHO MINOR EMERG & FAM PRACTICE | RAYMOND P HOOFT MD, 3041 E COPPER POINT DR | MERIDIAN | ID | 83642 | |
| 6083012 | Idaho National Laboratory (contracted through Battelle Energy Alliance, LLC) | 2525 N. Fremont Avenue | Idaho Falls | ID | 83415 | |
| 7918176 | Idaho National Laboratory Employee Retirement Plan Trust | David Searle, Chairman, INL Plan Investment Committee, Idaho National Laboratory, PO Box 1625, MS 3596 | Idaho Falls | ID | 83415 | |
| 7917755 | Idaho National Laboratory Employee Retirment Plan Trust | ADDRESS ON FILE | | | | |
| 6116891 | Idaho Power Co | Attn: Adam Richins, GM of Customer Operations Engineering & Construction Vern Porter, P.O. Box 70 Boise | Boise | ID | 83707 | |
| 7787136 | IDAHO STATE TAX COMMISSION | UNCLAIMED PROPERTY SECTION, 800 PARK BLVD, MK PLAZA IV, PO BOX 36 | BOISE | ID | 83722-2240 | |
| 7786016 | IDAHO STATE TREASURERS OFFICE | UNCLAIMED PROPERTY,  P  O  BOX 83720 | BOISE | ID | 83720-0003 | |
| 4922597 | IDAHO STATE TREASURERS OFFICE | UNCLAIMED PROPERTY PROGRAM, PO Box 83720 | BOISE | ID | 83720-9101 | |
| 7777475 | IDALENE H EHNI & | PATRICIA E ALEXANDRE CO-TTEES THE IDALENE H EHNI, DECLARATION OF TRUST UA DTD 11/12/2012, 2276 WHITBY RD | CHESTERFIELD | MO | 63017-7347 | |
| 7695556 | IDALIA PEREZ TOD | ADDRESS ON FILE | | | | |
| 7933905 | IDALINA CALHOUN.;. | 2860 MIAMI AVE. | CLOVIS | CA | 93611 | |
| 7695557 | IDAMARIE PELIO | ADDRESS ON FILE | | | | |
| 7176670 | Idania  Salcido Coronel | ADDRESS ON FILE | | | | |
| 7181386 | Idania Salcido Coronel | ADDRESS ON FILE | | | | |
| 7181386 | Idania Salcido Coronel | ADDRESS ON FILE | | | | |
| 5904497 | Idania Salcido Coronel | ADDRESS ON FILE | | | | |
| 5908175 | Idania Salcido Coronel | ADDRESS ON FILE | | | | |
| 4922598 | IDDEAL CONCEPTS INC | 5830 W GULF TO LAKE HWY | CRYSTAL RIVER | FL | 34429 | |
| 6083013 | IDDEAL CONCEPTS INC | IDDEAL CONCEPTS LLC, DBA IDDEAL CONCEPTS INC, 5830 W GULF TO LAKE HWY | CRYSTAL RIVER | FL | 34429 | |
| 6011725 | IDDEAL CONCEPTS LLC | 5830 W GULF TO LAKE HWY | CRYSTAL RIVER | FL | 34429 | |
| 4939092 | Iddings, Paul | 375 Sage Lane | Soquel | CA | 95073 | |
| 4994675 | Ide, David | ADDRESS ON FILE | | | | |
| 4989059 | Ide, Penny | ADDRESS ON FILE | | | | |
| 4922599 | IDEAL MEDICAL RECORDS INC | 303 W KATELLA AVE STE 300 | ORANGE | CA | 92867 | |
| 4922600 | IDEAL TRACTOR INC | 4101 W CAPITOL AVE | WEST SACRAMENTO | CA | 95691 | |
| 7695558 | IDELLA MOODY | ADDRESS ON FILE | | | | |
| 7783399 | IDELLA MOODY | 2708 CAMERO DR | LINCOLN | CA | 95648-8275 | |
| 7785400 | IDELLE ABRAHAMSEN | TR UA 12 21 94, ABRAHAMSEN SURVIVORS TRUST, PO BOX 430 | BAYSIDE | CA | 95524-0430 | |
| 4932697 | Idemitsu Apollo Corporation | 1831 16th Street | Sacramento | CA | 95811 | |
| 7198197 | Iden J F and Ella M Warnock Trust | ADDRESS ON FILE | | | | |
| 7198197 | Iden J F and Ella M Warnock Trust | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7192935 | IDEN WARNOCK | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192935 | IDEN WARNOCK | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7331159 | Iden, Jacqueline | ADDRESS ON FILE | | | | |
| 7302343 | Iden, Jacqueline | ADDRESS ON FILE | | | | |
| 6172151 | Iden, Jacqueline J. | ADDRESS ON FILE | | | | |
| 7214726 | Iderstine, Bryant Van | ADDRESS ON FILE | | | | |
| 5871250 | IDI Services Group, LLC | ADDRESS ON FILE | | | | |
| 4984875 | Idio, Floro | ADDRESS ON FILE | | | | |
| 4979791 | Idleman, James | ADDRESS ON FILE | | | | |
| 4976654 | Idleman, Kathleen | ADDRESS ON FILE | | | | |
| 6145658 | IDLEWOOD RIDGE LLC | ADDRESS ON FILE | | | | |
| 4922601 | IDONDEMAND INC | NAME & TIN CHANGE, 1900 B CARNEGIE AVE | SANTA ANA | CA | 92705 | |
| 7273713 | Idowu, Patricia | ADDRESS ON FILE | | | | |
| 7695561 | IDOYA AUBAN | ADDRESS ON FILE | | | | |
| 4952819 | Idrees, Mohammed I | ADDRESS ON FILE | | | | |
| 7695562 | IDS FINANCIAL SERVICES TR | ADDRESS ON FILE | | | | |
| 5913609 | IDS Property Casualty | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945428 | IDS Property Casualty | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945429 | IDS Property Casualty | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913012 | IDS Property Casualty | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913342 | IDS Property Casualty | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4999983 | IDS Property Casualty Insurance Company | COZEN O'CONNOR, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4999984 | IDS Property Casualty Insurance Company | COZEN O'CONNOR, Kevin D. Bush, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5989487 | IDS Property Casualty-Gabrielson, Eric | PO BOX 19018 | Green Bay | CA | 54307 | |
| 4942109 | IDS Property Casualty-Gabrielson, Eric | PO BOX 19018 | Green Bay | WI | 54307 | |
| 6182501 | IEC | 1678 Heatherwood Dr | Pittsburg | CA | 94565 | |
| 7941480 | IEC | 8796 FOLSOM BLVD STE 205 | SACRAMENTO | CA | 95826 | |
| 6083017 | IEC Corporation | 8796 Folsom Blvd, Ste 205 | Sacramento | CA | 95826 | |
| 7941481 | IEM INC | 1689 OAKDALE AVE STE 102 | WEST ST PAUL | MN | 55118 | |
| 6083018 | IEM INC PRIME DESIGN ALUMINUM LADDER RACKS | 1689 OAKDALE AVE STE 102 | WEST ST PAUL | MN | 55118 | |
| 4994410 | Iencarelli, Christina | ADDRESS ON FILE | | | | |
| 5871251 | IEST, JACOB | ADDRESS ON FILE | | | | |
| 4922603 | IET LABS INC | 1 EXPRESSWAY PLZ STE 120 | ROSLYN HEIGHTS | NY | 11577 | |
| 4922604 | IETA | INT'L EMMISSIONS TRADING ASSOC., 24 RUE MERLE D#AUBIGNÉ | GENEVE | | 02707 | SWITZERLAND |
| 6083019 | IFD CORPORATION | #3 - 8755 ASH ST | VANCOUVER | BC | V6P 3A1 | CANADA |
| 4922605 | IFD CORPORATION | #3 - 8755 ASH ST | VANCOUVER | BC | V6P 6T3 | CANADA |
| 7919497 | IFIT Core Fixed Income Fund of Invesco Fixed Income Trust | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7914058 | IFIT Core Fixed Income of Fund of Invesco Fixed Income Trust | Attn Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 6162984 | Iford, Armeka D | ADDRESS ON FILE | | | | |
| 5871252 | IFTIKHAR MASOOD | ADDRESS ON FILE | | | | |
| 6083025 | IFTTT, Inc. | 923 Market St. Suite 400 | San Francisco | CA | 94103 | |
| 6124666 | Igaz, John Georges | ADDRESS ON FILE | | | | |
| 6124668 | Igaz, John Georges | ADDRESS ON FILE | | | | |
| 7150436 | Igaz, John Georges | ADDRESS ON FILE | | | | |
| 6124673 | Igaz, John Georges | ADDRESS ON FILE | | | | |
| 6124677 | Igaz, John Georges | ADDRESS ON FILE | | | | |
| 6124682 | Igaz, John Georges | ADDRESS ON FILE | | | | |
| 6124688 | Igaz, John Georges | ADDRESS ON FILE | | | | |
| 7185309 | IGAZ, JR., JOHN GEORGES | ADDRESS ON FILE | | | | |
| 7185309 | IGAZ, JR., JOHN GEORGES | ADDRESS ON FILE | | | | |
| 4922607 | IGLESIA EVANGELISTICA PENTECOSTAL | 678 WOOD LAND TERRACE | SAN JOSE | CA | 95112 | |
| 5865420 | IGLESIA NI CRISTO | ADDRESS ON FILE | | | | |
| 4937825 | iglesia, angela | 1021 polk st unit 35 | salinas | CA | 93906 | |
| 4979965 | Iglesias, Arthur | ADDRESS ON FILE | | | | |
| 4963019 | Iglesias, Astul Alejandro | ADDRESS ON FILE | | | | |
| 5804660 | IGLESIAS, JOSE | PO BOX 11174 | PLEASANTON | CA | 94588 | |
| 4936666 | Iglesias, Louis | 62 Spur Street | Weott | CA | 95571 | |
| 7695563 | IGNACIA PAQUETTE | ADDRESS ON FILE | | | | |
| 7695564 | IGNACIO B GONZALES JR | ADDRESS ON FILE | | | | |
| 6013131 | IGNACIO HERNANDEZ | ADDRESS ON FILE | | | | |
| 6083026 | IGNACIO HERNANDEZ, NACHOS CARPET CLEANING, NACHOS CATERING SERVICES | 2616 78TH AVE | OAKLAND | CA | 94605 | |
| 7780297 | IGNACIO M ABRUZZO | 605 SORENSON RD | HAYWARD | CA | 94544-3055 | |
| 7695565 | IGNACIO M MODICA | ADDRESS ON FILE | | | | |
| 7695566 | IGNACIO M MODICA & | ADDRESS ON FILE | | | | |
| 7695570 | IGNACIO M MODICA & | ADDRESS ON FILE | | | | |
| 7953064 | Ignacio Magana | 620 W. El Camino | Santa Maria | CA | 93458 | |
| 7774027 | IGNACIO N RUIZ | 1141 S BEECHWOOD AVE | BLOOMINGTON | CA | 92316-1586 | |
| 5922382 | Ignacio Vargas | ADDRESS ON FILE | | | | |
| 5960685 | Ignacio Vargas | ADDRESS ON FILE | | | | |
| 5922381 | Ignacio Vargas | ADDRESS ON FILE | | | | |
| 5922378 | Ignacio Vargas | ADDRESS ON FILE | | | | |
| 5922380 | Ignacio Vargas | ADDRESS ON FILE | | | | |
| 5922379 | Ignacio Vargas | ADDRESS ON FILE | | | | |
| 5865562 | IGNACIO, AMIE | ADDRESS ON FILE | | | | |
| 5991900 | Ignacio, Ed | ADDRESS ON FILE | | | | |
| 4935929 | Ignacio, Scott | P.O. Box 606 | Point Arena | CA | 95468 | |
| 6115653 | Ignatius (Anthony) Piazza, Jennifer Piazza and Next Generation, LLC | ADDRESS ON FILE | | | | |
| 7695574 | IGNATIUS T WATANABE & TAKAKO | ADDRESS ON FILE | | | | |
| 4922609 | IGNITE | 510 16TH ST | OAKLAND | CA | 94612 | |
| 4932698 | Ignite Solar Holdings 1, LLC | 80 Park Plaza, T20 | Newark | NJ | 07102 | |
| 6118756 | Ignite Solar Holdings 1, LLC | Ernesto Rodriguez, Ignite Solar Holdings 1 LLC, c/o PSEG Solar Source, 80 Park Plaza, T20 | Newark | NJ | 07102 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6042446 | IGNITE SOLAR HOLDINGS 1, LLC | Ignite Solar Holdings 1 LLC, c/o PSEG Solar Source, 80 Park Plaza, T20 | Newark | NJ | 07102 | |
| 5860043 | IGNITE SOLAR, LLC | PSEG SOLAR SOURCE, ATTN: ERNESTO RODRIGUEZ, 80 PARK PLAZA, T20 | NEWARK | NJ | 07102 | |
| 7236856 | Ignite Solar, LLC | PSEG Solar Source, LLC, Attn: Ernesto Rodriguez, 80 Park Plaza, T20 | Newark | NJ | 07102 | |
| 5860043 | IGNITE SOLAR, LLC | TROUTMAN SANDERS LLP, ATTN: HUGH MCDONALD, 875 THIRD AVENUE | NEW YORK | NY | 10022 | |
| 7236856 | Ignite Solar, LLC | Troutman Sanders LLP, Attn: Hugh M. McDonald, Esq., 875 Third Avenue | New York | NY | 10022 | |
| 7340429 | Ignoffo, Salvatore J | ADDRESS ON FILE | | | | |
| 6144314 | IGOE-AUDETTE MIA | ADDRESS ON FILE | | | | |
| 6013696 | IGOR DOKTOROVICH | ADDRESS ON FILE | | | | |
| 7769504 | IGOR S KOTELNIKOFF & | MARIAN S KOTELNIKOFF TR, KOTELNIKOFF TRUST UA JUL 11 90, 4100 ALHAMBRA AVE UNIT 2682 | MARTINEZ | CA | 94553-8857 | |
| 7774924 | IGOR V SMIRNOV & | EVFALIA V MACK JT TEN, 630 42ND AVE | SAN FRANCISCO | CA | 94121-2533 | |
| 7485348 | iGrafx, LLC | 7585 SW Mohawk St. | Tualatin | OR | 97062 | |
| 7485348 | iGrafx, LLC | 8012 Bee Caves Road | Austin | TX | 78746 | |
| 7695575 | IGRIS LEMBI | ADDRESS ON FILE | | | | |
| 7919511 | IGT Invesco A or Better Core Fixed Income Fund of Intermediate Government Trust | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7916293 | IGT Invesco Short Term Bond of Institutional Retirement Trust | ADDRESS ON FILE | | | | |
| 7922185 | IGT Jenn A or Better Interm FD | Attn: Legal Department, 11 Geenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7916306 | IGT Loomis Sayles A or BET CR FI FD | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7916276 | IGT Loomis Sayles CR FI FD | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7916407 | IGT Voya Intermediate Fund | Attn: Legal Department, Anne Gerry, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7868121 | Iguidbashian, John | ADDRESS ON FILE | | | | |
| 7175001 | IH, a minor child (Parent: Justin Hunt MD) | ADDRESS ON FILE | | | | |
| 7175001 | IH, a minor child (Parent: Justin Hunt MD) | ADDRESS ON FILE | | | | |
| 7175001 | IH, a minor child (Parent: Justin Hunt MD) | ADDRESS ON FILE | | | | |
| 4922611 | IHC HEALTH SERVICES INC | OREM COMMUNITY HOSPITAL, PO Box 30180 | SALT LAKE CITY | UT | 84130 | |
| 7255012 | Ihle, Dawn | ADDRESS ON FILE | | | | |
| 7282895 | Ihle, James | ADDRESS ON FILE | | | | |
| 4997018 | Ihle, James | ADDRESS ON FILE | | | | |
| 4913183 | Ihle, James A | ADDRESS ON FILE | | | | |
| 5871253 | IHLE, RYAN | ADDRESS ON FILE | | | | |
| 5871254 | IHLI, BRENT | ADDRESS ON FILE | | | | |
| 4922612 | IHS GLOBAL INC | 15 INVERNESS WAY EAST A111D | ENGLEWOOD | CO | 80112 | |
| 5821250 | IHS GLOBAL INC | 15 INVERNESS WAY EAST | ENGLEWOOD | CO | 80112 | |
| 4922613 | IHS GLOBAL INC | OIL PRICE INFORMATION, 15 INVERNESS WAY EAST | ENGLEWOOD | CO | 80112-5710 | |
| 7695576 | IHSAN A KARAAGAC | ADDRESS ON FILE | | | | |
| 7285106 | Ii, Weimin | ADDRESS ON FILE | | | | |
| 5903996 | Iian Jablon | ADDRESS ON FILE | | | | |
| 7165493 | Iian Jablon as trustee of the Jablon Revocable Trust dated 3/12/09 | Eric Carsten, 12424 Wilshire Blvd., 12th Floor | Los Angeles | CA | 90025 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165493 | Iian Jablon as trustee of the Jablon Revocable Trust dated 3/12/09 | Eric Carsten John, Attorney, Carsten Law PC, 12424 Wilshire Blvd. | Los Angeles | CA | 90025 | |
| 7174800 | Iian Jablon as trustee of the Jablon Revocable Trust dated 3/12/09 | Eric John Carsten, Attorney, Carsten Law PC, 12424 Wilshire Blvd. 12th Floor | Los Angeles | CA | 90025 | |
| 4931806 | IIDA, WANDA MARIA | MD, PO Box 34120 | RENO | NV | 89533-4120 | |
| 6083036 | III Design Inc | 1880 Santa Barbara Ave., Suite 160 | San Luis Obispo | CA | 93401 | |
| 7953065 | III DESIGN INC | 1880 Santa Barbara Ave. | San Luis Obispo | CA | 93401 | |
| 5871255 | III Holdings Inc. | ADDRESS ON FILE | | | | |
| 7326927 | Iliff, Diana | ADDRESS ON FILE | | | | |
| 7326927 | Iliff, Diana | ADDRESS ON FILE | | | | |
| 6011706 | IISCO INC | 4545 N BENDEL | FRESNO | CA | 93722 | |
| 6083039 | IISCO INC DBA VALLEY FLEET CLEAN | 4545 N BENDEL | FRESNO | CA | 93722 | |
| 5871256 | IJ BAY AREA CONSTRUCTION | ADDRESS ON FILE | | | | |
| 4950646 | Ijjapureddi, Eswar Sarojkumar | ADDRESS ON FILE | | | | |
| 7730076 | Ika, Sioana | ADDRESS ON FILE | | | | |
| 7695577 | IKE HILVERS & CLARA MAE | ADDRESS ON FILE | | | | |
| 7843132 | IKE HILVERS & CLARA MAE | HILVERS TR, HILVERS FAMILY TRUST UA AUG 27 91, 910 W MAIN ST | RIPON | CA | 95366-2325 | |
| 6116892 | IKEA US RETAIL LLC | 1700 E Bayshore Rd | East Palo Alto | CA | 94303 | |
| 6116893 | IKEA US RETAIL LLC | 4400 Shellmound St | Emeryville | CA | 94608 | |
| 4922616 | IKEDA BROS | PO Box 518 | OCEANO | CA | 93475 | |
| 6146490 | IKEDA CLYDE J TR & IKEDA LISA MARIE DOLLARD TR | ADDRESS ON FILE | | | | |
| 5001184 | Ikeda, Clyde | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7464350 | Ikeda, Clyde | ADDRESS ON FILE | | | | |
| 5001183 | Ikeda, Clyde | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001182 | Ikeda, Clyde | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009494 | Ikeda, Clyde | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4983545 | Ikeda, Irene | ADDRESS ON FILE | | | | |
| 5871257 | IKEDA, LISA | ADDRESS ON FILE | | | | |
| 5001181 | Ikeda, Lisa | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7464491 | Ikeda, Lisa | ADDRESS ON FILE | | | | |
| 5001180 | Ikeda, Lisa | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001179 | Ikeda, Lisa | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009493 | Ikeda, Lisa | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4997718 | Ikeda, Steve | ADDRESS ON FILE | | | | |
| 4977284 | Ikerd, Dennis | ADDRESS ON FILE | | | | |
| 4981826 | Ikerd, Julie | ADDRESS ON FILE | | | | |
| 4934236 | Ike's Place-Shehadeh, Huda | 14962 norton st | San Leandro | CA | 94579 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4092 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7768433 | IKEY T LITTLE TRUSTEE | IKEY LITTLE TRUST, DTD 11/28/83 NO 119, 2431 MARINER SQUARE DR | ALAMEDA | CA | 94501-1684 | |
| 6163555 | Ikhlas Almuqutlash c/o Elias Elmuqutlashi | ADDRESS ON FILE | | | | |
| 6163555 | Ikhlas Almuqutlash c/o Elias Elmuqutlashi | ADDRESS ON FILE | | | | |
| 7695578 | IKJIN CHAI & JUNG JA CHAI TR UA | ADDRESS ON FILE | | | | |
| 7961211 | Ikoma, Allan | ADDRESS ON FILE | | | | |
| 4922617 | IKON OFFICE SOLUTIONS | WESTERN REGION, PO Box 7414 | PASADENA | CA | 91109-7414 | |
| 7777984 | IKU HOPES TTEE HOPES FAMILY TRUST | DTD 05/05/97, 323 HAMILTON ST | EVANSTON | IL | 60202-1304 | |
| 4921630 | IKUMA, GEORGEANN H | 25536 FOGGY GLEN DR | CASTRO VALLEY | CA | 94552 | |
| 7922240 | IKYF KY Pimco PL Strategy | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7777566 | ILA C LACEY & MICHAEL R LACEY CO TTEES | THE LACEY FAMILY 1989 LIV TR DTD 9 5 89 SURVIVOR'S TR, 1108 SALVO BRIDGE CT | EDMOND | OK | 73034-7084 | |
| 7695579 | ILA D HOLMES TR UA JUN 09 08 THE | ADDRESS ON FILE | | | | |
| 4991557 | Ilaban-Rojas, Laureen | ADDRESS ON FILE | | | | |
| 4936742 | Ilagan Porter, Tricia | 1116 Rosita Road | Pacifica | CA | 94044 | |
| 5011402 | Ilagan, Eduardo | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003979 | Ilagan, Eduardo | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7298434 | Ilagan, Eduardo V. | ADDRESS ON FILE | | | | |
| 5011401 | Ilagan, Thelma | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003978 | Ilagan, Thelma | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7265857 | Ilagan, Thelma S | ADDRESS ON FILE | | | | |
| 7786778 | ILAMAY E GOODWIN | 14425 VERDE HOYOS CT | RED BLUFF | CA | 96080 | |
| 7786516 | ILAMAY E GOODWIN | 14425 VERDE HOYOS CT | RED BLUFF | CA | 96080-9343 | |
| 7249699 | Ilano Hermosa, Christopher Ian | ADDRESS ON FILE | | | | |
| 7249699 | Ilano Hermosa, Christopher Ian | ADDRESS ON FILE | | | | |
| 7695580 | ILDA GAGO TR UA SEP 15 99 | ADDRESS ON FILE | | | | |
| 5920177 | ILDEFONSO, GLORIA | ADDRESS ON FILE | | | | |
| 4922619 | ILEARN INSTITUTE INC | ILEARN INSTITUTE, 870 MARKET ST STE 579 | SAN FRANCISCO | CA | 94102 | |
| 7695581 | ILEEN L MCCAIG | ADDRESS ON FILE | | | | |
| 6178775 | Ilem, Carlos L | ADDRESS ON FILE | | | | |
| 7695582 | ILENE B FRAPWELL | ADDRESS ON FILE | | | | |
| 7695583 | ILENE F VORLAND-HAUSER & | ADDRESS ON FILE | | | | |
| 7166019 | Ilene Harper | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7166019 | Ilene Harper | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7695584 | ILENE J TODD TR | ADDRESS ON FILE | | | | |
| 4922620 | ILENE K HUSS REVOCABLE TRUST | 760 HWY 395 | RANDSBURG | CA | 93554 | |
| 7695585 | ILENE M GUTMAN | ADDRESS ON FILE | | | | |
| 7785769 | ILENE MILLS | BOX 54023 | SAN JOSE | CA | 95154-0023 | |
| 7785397 | ILENE MILLS | PO BOX 54023 | SAN JOSE | CA | 95154-0023 | |
| 7198461 | ILENE SANDRA KRISTOFF | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4093 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7198461 | ILENE SANDRA KRISTOFF | ADDRESS ON FILE | | | | |
| 7774392 | ILENE SCHOENFELD & DAVID SCHOENFELD JT TEN | ADDRESS ON FILE | | | | |
| 7843136 | ILENE T GRADNEY | PO BOX 8096 | MORENOVALLEY | CA | 92552-8096 | |
| 5960689 | Ilene V. Desimone | ADDRESS ON FILE | | | | |
| 5922387 | Ilene V. Desimone | ADDRESS ON FILE | | | | |
| 5922384 | Ilene V. Desimone | ADDRESS ON FILE | | | | |
| 5922385 | Ilene V. Desimone | ADDRESS ON FILE | | | | |
| 5922386 | Ilene V. Desimone | ADDRESS ON FILE | | | | |
| 5922383 | Ilene V. Desimone | ADDRESS ON FILE | | | | |
| 7327836 | Iles , Stacey Lynn | ADDRESS ON FILE | | | | |
| 7483883 | Iles, Stacey | ADDRESS ON FILE | | | | |
| 5006975 | Ilharreguy, Monic | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006976 | Ilharreguy, Monic | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946713 | Ilharreguy, Monic | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7272037 | Ilharreguy, Monic Deborah Ray | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7140662 | Ilidor Kukic-Potrebic | ADDRESS ON FILE | | | | |
| 5904284 | Ilidor Kukic-Potrebic | ADDRESS ON FILE | | | | |
| 5907985 | Ilidor Kukic-Potrebic | ADDRESS ON FILE | | | | |
| 7140662 | Ilidor Kukic-Potrebic | ADDRESS ON FILE | | | | |
| 7180564 | Iliff, Deanne | ADDRESS ON FILE | | | | |
| 7983258 | Iliff, Diana | ADDRESS ON FILE | | | | |
| 7983258 | Iliff, Diana | ADDRESS ON FILE | | | | |
| 7172864 | Iliff, Diana | Kabateck, LLP, Serena Vartazarian, 633 W. 5th St., Suite 3200 | Los Angeles | CA | 90071 | |
| 6083041 | Iliff, Joel David | ADDRESS ON FILE | | | | |
| 4959182 | Iliff, Joel David | ADDRESS ON FILE | | | | |
| 7485418 | Iliff, Kevin | ADDRESS ON FILE | | | | |
| 6185400 | Iliff, Samuel | ADDRESS ON FILE | | | | |
| 4955020 | Iliff, Tina Louise | ADDRESS ON FILE | | | | |
| 5871258 | ILINETSKY, ZACK | ADDRESS ON FILE | | | | |
| 4922621 | ILINGO2 COM | PO Box 2197 | VISTA | CA | 92085 | |
| 4972576 | Ilinykh, Maria | ADDRESS ON FILE | | | | |
| 7764142 | ILIO B CECCHINI & JULIA L | CECCHINI TR, CECCHINI FAMILY 1993 TRUST UA JUN 1 93, 1215 IDYLBERRY RD | SAN RAFAEL | CA | 94903-1004 | |
| 7695587 | ILKA D HOWELLS | ADDRESS ON FILE | | | | |
| 7695588 | ILKA HARTMANN | ADDRESS ON FILE | | | | |
| 7212250 | Illa, Donald | ADDRESS ON FILE | | | | |
| 7161678 | ILLA, DONALD EDWARD | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7161678 | ILLA, DONALD EDWARD | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 6139411 | ILLES ELIZABETH ETAL | ADDRESS ON FILE | | | | |
| 7272439 | Illes, Elizabeth | ADDRESS ON FILE | | | | |
| 6131938 | ILLIA MARK & KIMBERLY | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4093 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4094 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7182607 | Illia, Adrianna Elizabeth | ADDRESS ON FILE | | | | |
| 7182607 | Illia, Adrianna Elizabeth | ADDRESS ON FILE | | | | |
| 7182609 | Illia, Benjamin Allen | ADDRESS ON FILE | | | | |
| 7182609 | Illia, Benjamin Allen | ADDRESS ON FILE | | | | |
| 7182610 | Illia, Kimberly Ann | ADDRESS ON FILE | | | | |
| 7182610 | Illia, Kimberly Ann | ADDRESS ON FILE | | | | |
| 7182608 | Illia, Mark Wayne | ADDRESS ON FILE | | | | |
| 7182608 | Illia, Mark Wayne | ADDRESS ON FILE | | | | |
| 5921660 | Illingworth, Melissa | ADDRESS ON FILE | | | | |
| 7311273 | Illingworth, Melissa Marie | ADDRESS ON FILE | | | | |
| 7311273 | Illingworth, Melissa Marie | ADDRESS ON FILE | | | | |
| 7278402 | Illingworth, Melisssa Marie | ADDRESS ON FILE | | | | |
| 5914024 | Illinois Farmers Insurance Company | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 4922622 | ILLINOIS MIDWEST INSURANCE | AGENCY LLCI, 300 S BRADFORDTON RD | SPRINGFIELD | IL | 62711 | |
| 7919954 | Illinois Municipal Retirement Fund | Brookfield Public Securities Group LLC, Brian Hourihan, Brookfield Place, 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 7919954 | Illinois Municipal Retirement Fund | Paul Hastings LLP, Leah Lopez, Attorney, 200 Park Avenue | New York | NY | 10166 | |
| 7787137 | ILLINOIS STATE TREASURER | 1 WEST OLD STATE CAPITOL PLAZA, SUITE 400 | SPRINGFIELD | IL | 62701 | |
| 6118325 | Illinois Union Insurance Company | 463 Walnut Street, 4th Floor | Philadelphia | PA | 19106 | |
| 5913678 | Illinois Union Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 7310918 | Illinois Union Insurance Company | Chubb f/k/a ACE, Adrienne Logan, 436 Walnut Street | Philadelphia | PA | 19106 | |
| 7310918 | Illinois Union Insurance Company | c/o Chubb f/k/a ACE, Attention: Collateral Manager, 436 Walnut Street | Philadelphia | PA | 19106 | |
| 4945684 | Illinois Union Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945685 | Illinois Union Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7310918 | Illinois Union Insurance Company | Duane Morris LLP, Wendy M. Simkulak, 30 S. 17th Street | Philadelphia | PA | 19103 | |
| 7309591 | Illinois Union Insurance Company | Global Legal c/o Chubb f/k/a ACE, Adrienne Logan, 436 Walnut Street | Philadelphia | PA | 19106 | |
| 5913082 | Illinois Union Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913412 | Illinois Union Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5922388 | Illinois Union Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7309591 | Illinois Union Insurance Company | Wendy M. Simkulak, Duane Morris LLP, 30 S. 17th Street | Philadelphia | PA | 19103 | |
| 6142099 | ILLSLEY KATHLEEN KEENEY | ADDRESS ON FILE | | | | |
| 6142290 | ILLSLEY, ROGER J. | ADDRESS ON FILE | | | | |
| 4922623 | ILLUME ADVISING LLC | 440 SCENIC DR STE 202 | MADISON | WI | 53711 | |
| 6083043 | Illumina, Inc | 5200 Illumina Way | San Diego | CA | 92122 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7695589 | ILLUMINATE INTERNATIONAL CORP | ADDRESS ON FILE | | | | |
| 4922624 | ILLUMINATE THE ARTS | 810 FIFTH AVE STE 200 | SAN RAFAEL | CA | 94901 | |
| 4935952 | ILM TOOL INC, Joseph Ilmberger | 23301 Clawiter Road | Hayward | CA | 94545 | |
| 5984537 | Ilnicki, Slawomir | ADDRESS ON FILE | | | | |
| 4912644 | Ilole, Gia | ADDRESS ON FILE | | | | |
| 7776466 | ILONA B WALSH | 18725 WALNUT RD | CASTRO VALLEY | CA | 94546-2001 | |
| 7163262 | ILONA BARAN | ADDRESS ON FILE | | | | |
| 7163262 | ILONA BARAN | ADDRESS ON FILE | | | | |
| 7153793 | Ilona Beth Cronan | ADDRESS ON FILE | | | | |
| 7153793 | Ilona Beth Cronan | ADDRESS ON FILE | | | | |
| 7153793 | Ilona Beth Cronan | ADDRESS ON FILE | | | | |
| 7695590 | ILONA L ORLY | ADDRESS ON FILE | | | | |
| 7145270 | Ilona Ott | ADDRESS ON FILE | | | | |
| 7145270 | Ilona Ott | ADDRESS ON FILE | | | | |
| 5985146 | ilsdonk, Susan | ADDRESS ON FILE | | | | |
| 4935346 | ilsdonk, Susan | 320 S Michelle Ave | Kerman | CA | 93630 | |
| 7769796 | ILSE M HUFFORD TR UA DEC 05 01 | THE LARRY A AND ILSE M HUFFORD, TRUST, 15350 VILLA SIERRA RD | VALLEY CENTER | CA | 92082-7671 | |
| 7784536 | ILSE NOLL TR UA DEC 03 96 THE | JOHN A NOLL TRUST, 10671 STARGATE LN | CINCINNATI | OH | 45240 | |
| 7695591 | ILSE NOLL TR UA DEC 03 96 THE | ADDRESS ON FILE | | | | |
| 6131087 | ILSLEY JANICE E TR ETAL | ADDRESS ON FILE | | | | |
| 5986035 | ILUM SOLAR-Hernstedt, Benjamin | 1431 3rd street Apartment, 38 | Sacramento | CA | 95814 | |
| 4937119 | ILUM SOLAR-Hernstedt, Benjamin | 1431 3rd street Apartment | Sacramento | CA | 95814 | |
| 4961667 | Ilunga, Jeremie Kabangu | ADDRESS ON FILE | | | | |
| 7985869 | Ilvento, Jean | ADDRESS ON FILE | | | | |
| 7985869 | Ilvento, Jean | ADDRESS ON FILE | | | | |
| 7907792 | ILWU-PMA Pension Plan | Attn: Alan Biller & Associates, Investment Consultant, 535 Middlefield Road, Ste 230 | Menlo Park | CA | 94025 | |
| 7907792 | ILWU-PMA Pension Plan | ILWU-PMA Benefit Plans, Attn: John Barton, 1188 Franklin Street, Suite 101 | San Francisco | CA | 94109 | |
| 7764319 | ILYSE CHIECHI & ROGER WALTERS TR | WALTERS FAMILY TRUST, UA NOV 19 91, 4194 AERIAL HEIGHTS DR | MEDFORD | OR | 97504-9153 | |
| 4942321 | Im Klartext Editing and Translation Services-Cohen, Ilka | 8315 Bramble Road | POLLOCK PINES | CA | 95726 | |
| 7281335 | Im, Jung | ADDRESS ON FILE | | | | |
| 7941483 | IMAC SYSTEMS INC | 90 MAIN ST | TULLYTOWN | PA | 19007 | |
| 4922626 | IMAC SYSTEMS INC | PO Box 1605 | TULLYTOWN | PA | 19007 | |
| 5871259 | Image Custom Homes Inc | ADDRESS ON FILE | | | | |
| 4922627 | IMAGE GUIDED THERAPEUTICS INC | FILE 1687, 1801 W OLYMPIC BLVD | PASADENA | CA | 91199 | |
| 4922628 | IMAGE IN FLIGHT | 3997 MACHIAS PL | RANCHO CORDOVA | CA | 95742 | |
| 4922629 | IMAGE SALES INC | 1401 WILLOW PASS RD | CONCORD | CA | 94520 | |
| 4922630 | IMAGE SUPPLY | 4813 AUBURN BLVD STE B | SACRAMENTO | CA | 95841 | |
| 4922631 | IMAGEPRINT TECHNOLOGIES INC | 941 AMERICAN ST | SAN CARLOS | CA | 94070 | |
| 4922632 | IMAGINE AN ANSWER TO KIDS BRAIN | CANCER FOUNDATION, 182 PRINCE GEORGE ST | ANNAPOLIS | MD | 21401 | |
| 4922633 | IMAGINE COMPUTING LLC | 503 CHATELAINE CT | DANVILLE | CA | 94506 | |
| 6083049 | IMAGINE COMPUTING SOFTWARE & SERVICES LLC | 503 CHATELAINE CT | DANVILLE | CA | 94506 | |
| 7183238 | Imahara, Fred Nobuo | ADDRESS ON FILE | | | | |
| 7183238 | Imahara, Fred Nobuo | ADDRESS ON FILE | | | | |
| 7783979 | IMAJEAN F MIKKELSEN & | JANET M MIKKELSEN TR, UA 12 21 16 MIKKELSEN FAMILY TRUST, 206 ENCINADA DR | SALINAS | CA | 93901-2914 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4095 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4096 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7768365 | IMALETA HUNT | 311 12TH ST NW | ALBUQUERQUE | NM | 87102-1817 | |
| 4922635 | IMAN ORCHARD LLC | 195 FAIRFIELD AVE STE 1D | WEST CALDWELL | NJ | 07006 | |
| 5871261 | Imani Community Church | ADDRESS ON FILE | | | | |
| 4966728 | Imani, Esfandiar | ADDRESS ON FILE | | | | |
| 7776287 | IMANTS VILCINS | 2618 HOSTETTER RD | SAN JOSE | CA | 95132-2225 | |
| 4959764 | Imazumi, Ida | ADDRESS ON FILE | | | | |
| 4976632 | Imazumi, Patricia | ADDRESS ON FILE | | | | |
| 4952877 | Imazumi, Patricia | ADDRESS ON FILE | | | | |
| 4952830 | Imbaratto, David | ADDRESS ON FILE | | | | |
| 6083050 | Imbaratto, David | ADDRESS ON FILE | | | | |
| 6008413 | IMBELLONI, JOSEPH | ADDRESS ON FILE | | | | |
| 4922636 | IMBER COURT REPORTERS INC | 27959 SMYTH DR | VALENCIA | CA | 91355 | |
| 6130174 | IMBODEN WILLIAM T TR | ADDRESS ON FILE | | | | |
| 5003806 | Imboden, Gary Thomas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011168 | Imboden, Gary Thomas | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7338524 | Imboden, Gary Thomas | ADDRESS ON FILE | | | | |
| 7260466 | Imboden, Gary Thomas | ADDRESS ON FILE | | | | |
| 7468404 | Imboden, Jason | ADDRESS ON FILE | | | | |
| 7474387 | Imboden, William T. | ADDRESS ON FILE | | | | |
| 7249010 | Imbrie, Ann Marie | ADDRESS ON FILE | | | | |
| 7254628 | Imbro, Raymond | ADDRESS ON FILE | | | | |
| 5007241 | Imbro, Raymond | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007242 | Imbro, Raymond | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946881 | Imbro, Raymond | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4922637 | IMEDD INC | 1663 ROLLINS RD | BURLINGAME | CA | 94010-2301 | |
| 4966289 | Imel, Matthew Charles | ADDRESS ON FILE | | | | |
| 4952015 | Imel, Sandra Leann | ADDRESS ON FILE | | | | |
| 7695593 | IMELDA B PENEYRA CUST | ADDRESS ON FILE | | | | |
| 7785431 | IMELDA BORRADORI | 630 TOMALES RD | PETALUMA | CA | 94952-9612 | |
| 7695594 | IMELDA N LAZARO TR UA AUG 12 04 | ADDRESS ON FILE | | | | |
| 4971156 | Imeraj, Ema | ADDRESS ON FILE | | | | |
| 6132559 | IMERONE MARC & SALLY A TTEES | ADDRESS ON FILE | | | | |
| 7341026 | Imerone, Marc | ADDRESS ON FILE | | | | |
| 7178043 | Imerys Filtration Minerals, Inc | Eric D.Gardner, Chief Litigation Counsel - North America, 100 Mansell Court East, Suite 300 | Roswell | GA | 30076 | |
| 6083051 | Imerys Minerals California INC | P.O Box 519 | Lompoc | CA | 93438 | |
| 4937095 | Imerys Minerals California Inc.-Prue, Matthew | White Hills Miguelito | Lompoc | CA | 93436 | |
| 5986116 | Imerys Minerals California Inc.-Prue, Matthew | White Hills Miguelito, Main Plant Site | Lompoc | CA | 93436 | |
| 7953066 | Imerys Minerals California, Inc. | Peter Flynn, Imerys California Inc., P.O. Box 519 | Lompoc | CA | 93438 | |
| 7476176 | Imes, Kelly | ADDRESS ON FILE | | | | |
| 7476176 | Imes, Kelly | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4936788 | Imfeld & Imfeld Property Management, Stephanie Jackson | 18679 Via Bellaggio | Friant | CA | 93636 | |
| 4992047 | Imhof, Eric | ADDRESS ON FILE | | | | |
| 4993784 | Imhof, Stephen | ADDRESS ON FILE | | | | |
| 4975878 | IMHOFF | 3814 LAKE ALMANOR DR, 3814 Lake Almanor Dr | Westwood | CA | 96137 | |
| 4975877 | IMHOFF | 3816 LAKE ALMANOR DR, 3814 Lake Almanor Dr | Lake Almanor | CA | 96137 | |
| 6130508 | IMHOFF ALINA TR | ADDRESS ON FILE | | | | |
| 6132349 | IMHOFF FREDERICK D & LAURA L T | ADDRESS ON FILE | | | | |
| 7160263 | IMHOFF, BARBARA A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160263 | IMHOFF, BARBARA A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7339362 | Imhoff, Ronald A. | ADDRESS ON FILE | | | | |
| 7160264 | IMHOFF, RONALD A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160264 | IMHOFF, RONALD A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5016000 | IMI CONTROL COMPONENTS, INC | 22591 AVENIDA EMPRESA | RANCHO SANTA MARGARITA | CA | 92688 | |
| 6133734 | IMLER ROBERT E & MARIE | ADDRESS ON FILE | | | | |
| 6146457 | IMM KEVIN C & MARY E | ADDRESS ON FILE | | | | |
| 4970714 | Imm, Bryan | ADDRESS ON FILE | | | | |
| 7074187 | Imm, Cade | ADDRESS ON FILE | | | | |
| 7073575 | Imm, Colin | ADDRESS ON FILE | | | | |
| 7073943 | Imm, Kevin | ADDRESS ON FILE | | | | |
| 7074197 | Imm, Mary E. | ADDRESS ON FILE | | | | |
| 7770129 | IMMANUEL H LEWIN & | MARGO LEWIN TR UA FEB 21 89, THE LEWIN LIVING TRUST, 24331 MUIRLANDS BLVD # 4-145 | LAKE FOREST | CA | 92630-3688 | |
| 4935730 | Immanuel Schools-Philpott, Kari | 1128 S. Reed Avenue | Reedley | CA | 93654 | |
| 5922390 | Immediate Care Medical Center | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947776 | Immediate Care Medical Center | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947777 | Immediate Care Medical Center | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5922389 | Immediate Care Medical Center | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 4947775 | Immediate Care Medical Center | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5922391 | Immediate Care Medical Center | ADDRESS ON FILE | | | | |
| 5922392 | Immediate Care Medical Center | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7164547 | Immediate Care Medical Center, Inc., | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7164547 | Immediate Care Medical Center, Inc., | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 4922638 | IMMEDIATE CARE OCCUPATIONAL | MEDICINE A PROFESSIONAL, 555 FLYING V ST STE 5 | CHICO | CA | 95928 | |
| 4922639 | IMMEDIATE MEDICAL CARE INC | IMMEDIATE CARE, 60 N EL CAMINO REAL | SAN MATEO | CA | 94401 | |
| 4942886 | IMMEL, WOLFGANG | 134 HILL DR | VALLEJO | CA | 94590 | |
| 5803591 | IMMODO LEMOORE | LEMOORE PV 1 LLC, 4875 PEARL EAST CIR STE 200 | BOULDER | CO | 80301 | |
| 4922640 | IMO INDUSTRIES INC | dba IMO PUMPS, 3525 QUAKER BRIDGE ROAD STE 912 | HAMILTON | NJ | 08619 | |
| 4922641 | IMO PUMP | PO Box 502932 | ST LOUIS | MO | 63150-2932 | |
| 7143100 | Imogene A. McCulloch | ADDRESS ON FILE | | | | |
| 7143100 | Imogene A. McCulloch | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7695597 | IMOGENE HACKER TR | ADDRESS ON FILE | | | | |
| 7786791 | IMOGENE HACKER TR | UA JAN 23 90, HACKER FAMILY TRUST, 1908 KLEMER STREET | BAKERSFIELD | CA | 93314 | |
| 7695598 | IMOGENE HACKER TR JAN 23 90 | ADDRESS ON FILE | | | | |
| 7695599 | IMOGENE HACKER TR UA JAN 23 90 | ADDRESS ON FILE | | | | |
| 7767770 | IMOGENE HAWKINS & | ROBERT F CARR JT TEN, 101 CAROL WAY | APTOS | CA | 95003-4235 | |
| 7695600 | IMOGENE K SCHMIDT & RICHARD J | ADDRESS ON FILE | | | | |
| 7695601 | IMOGENE L DUNKELBERGER | ADDRESS ON FILE | | | | |
| 4979609 | Imoto, David | ADDRESS ON FILE | | | | |
| 4922642 | IMPACT ABSORBENT TECHNOLOGIES INC | 5255 TRAFFIC WAY | ATASCADERO | CA | 93422-1131 | |
| 4922643 | IMPACT TEEN DRIVERS FUND | 2210 21ST ST | SACRAMENTO | CA | 95818 | |
| 4922644 | IMPACT TRIAL CONSULTING LLC | 8875 HIDDEN RIVER PKWY STE 300 | TAMPA | FL | 33637 | |
| 6116894 | IMPAX LABORATORIES, INC. | 31153 San Antonio St. | Hayward | CA | 94544 | |
| 4922645 | IMPEC GROUP INC | 3350 SCOTT BLVD BLDG 8 | SANTA CLARA | CA | 95054 | |
| 4919985 | IMPERATO, DOUGLAS P | GEOPHYSICAL CONSULTING, 2543 MESA SCHOOL LN | SANTA BARBARA | CA | 93109 | |
| 4959225 | Imperatrice, Darla | ADDRESS ON FILE | | | | |
| 4951446 | Imperatrice, Mark D | ADDRESS ON FILE | | | | |
| 4922646 | IMPERIA ENGINEERING PARTNERS LLC | 2 ALTRAN CT # 2 | BORDENTOWN | NJ | 08505-9630 | |
| 4922647 | IMPERIAL COLLEGE OF SCIENCE | TECHNOLOGY AND MEDICINE, SOUTH KENSINGTON | LONDON | | SW7 2AZ | UNITED KINGDOM |
| 7923192 | Imperial International Bond Pool | CIBC Asset Management Inc., 18 York Street, Suite 1300 | Toronto | | M5J 2T8 | Canada |
| 4922648 | IMPERIAL IRRIGATION DISTRICT | 333 E BARIONI BLVD | IMPERIAL | CA | 92251 | |
| 6116895 | Imperial Irrigation District | Attn: Gary Hatfield, Supervisor, Office of Emergency Management Robert Amparano, 333 East Barioni Blvd. | Imperial | CA | 92251 | |
| 5861932 | Imperial Irrigation District | P.O. Box 937 | Imperial | CA | 92251 | |
| 4939230 | Imperial Palace Restaurant/Leung | 818 Washington St | San Francisco | CA | 94108 | |
| 7921382 | Imperial U.S. Equity Pool | CIBC Asset Management Inc for : Imperial U.S. Equity Pool, 18 York Street, Suite 1300 | Toronto | | M5J2T8 | Canada |
| 4992180 | Imperial, Albert | ADDRESS ON FILE | | | | |
| 4955466 | Imperial, Dianna Lea | ADDRESS ON FILE | | | | |
| 4990321 | Imperial, Emmahilda | ADDRESS ON FILE | | | | |
| 4912836 | Imperial, Emmahilda Salazar | ADDRESS ON FILE | | | | |
| 4971857 | Imperial, Marcos Roberto | ADDRESS ON FILE | | | | |
| 4993002 | Imperial, Mark | ADDRESS ON FILE | | | | |
| 4922649 | IMPERISHABLE INVESTMENTS LLC | 701 HOWE AVE STE G49 | SACRAMENTO | CA | 95825 | |
| 7953067 | Implicit Construction | 1181 Scenic Way | Hayward | CA | 94541 | |
| 5871262 | IMPOSSIBLE FOOD INC | ADDRESS ON FILE | | | | |
| 7277365 | Imprenta Communications Group, Inc. | 315 W. 9th Street, Suite 700 | Los Angeles | CA | 90015 | |
| 6083059 | Imprenta Communications Group, Inc. | Attn: Joe Zago, 1225 8th Street, Suite 440 | Sacramento | CA | 95814 | |
| 4922651 | IMPRINT CITY | 10 CLEARVIEW CT | SAN FRANCISCO | CA | 94124 | |
| 4971730 | Imre, Lauren Yvonne | ADDRESS ON FILE | | | | |
| 7145192 | Imrie, Alana Lynn | ADDRESS ON FILE | | | | |
| 7145192 | Imrie, Alana Lynn | ADDRESS ON FILE | | | | |
| 6143518 | IMSCHWEILER JOHN | ADDRESS ON FILE | | | | |
| 6145905 | IMSDAHL COREY & IMSDAHL KATHRYN | ADDRESS ON FILE | | | | |
| 7161792 | Imsdahl, Corey | ADDRESS ON FILE | | | | |
| 7341224 | Imsdahl, Tim | ADDRESS ON FILE | | | | |
| 4922652 | IMTEK SERVICES LLC | CALIFORNIA ADVANCED IMAGING AT, PO Box 6102 | NOVATO | CA | 94948 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6116896 | IMTT-Richmond-CA | 108 Cutting Blvd, | Richmond | CA | 94804 | |
| 5871263 | IMWALLE GARDENS LLC | ADDRESS ON FILE | | | | |
| 5871264 | Imwalle, Donald | ADDRESS ON FILE | | | | |
| 7953074 | In & Out Plumbing | 184 Harbor Way | South San Francisco | CA | 94080 | |
| 4922653 | IN BALANCE ACUPUNCTURE INC | 1770 N TRACY BLVD STE A | TRACY | CA | 95376 | |
| 6145757 | IN HOMES LLC | ADDRESS ON FILE | | | | |
| 6144092 | IN HOMES LLC | ADDRESS ON FILE | | | | |
| 7187186 | In House Computer Consulting | Elliot Adler, 402 WEST BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7187186 | In House Computer Consulting | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860 | San Diego | CA | 92101 | |
| 4922654 | IN MOTION HAND THERAPY | IN MOTION THERAPY, 611 E STAR CT STE B | MONTROSE | CO | 81401-6704 | |
| 7160130 | IN TRUST ROBERT G. HEGEMAN TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160130 | IN TRUST ROBERT G. HEGEMAN TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7695602 | INA C HOWELL | ADDRESS ON FILE | | | | |
| 7695603 | INA G SCHMIDT & | ADDRESS ON FILE | | | | |
| 6009945 | Ina Gottinger or Robert Mally | ADDRESS ON FILE | | | | |
| 7695604 | INA JEAN NORMAN | ADDRESS ON FILE | | | | |
| 7695605 | INA JULIA SHEA & | ADDRESS ON FILE | | | | |
| 7763813 | INA M BUTLER | 837 LAUGENOUR CT | WOODLAND | CA | 95776-4911 | |
| 7695608 | INA MAE MICHAILOFF TR INA MAE | ADDRESS ON FILE | | | | |
| 7775514 | INA MAE SUTTON | 1089 N DEVON AVE | STAR | ID | 83669-6082 | |
| 7775509 | INA MAE SUTTON TR SUTTON FAMILY | TRUST, SCHEDULE A UA MAY 10 87, 1089 N DEVON AVE | STAR | ID | 83669-6082 | |
| 7775508 | INA MAE SUTTON TR UA MAY 10 87 | SUTTON FAMILY TRUST, SCHEDULE B, 1089 N DEVON AVE | STAR | ID | 83669-6082 | |
| 7781079 | INA P MCEVERS & TERESA D MACWILLIAMS & | DEBRA D AINSWORTH & BRUCE D MCEVERS TR, UA 05 04 15 MCEVERS TRUST, 632 KINSHIRE WAY | PATTERSON | CA | 95363-9763 | |
| 7695609 | INA R FRIEDMAN | ADDRESS ON FILE | | | | |
| 4922655 | INABIND SYSTEMS INC | 3609 BRADSHAW RD STE H | SACRAMENTO | CA | 95827-3275 | |
| 4933031 | Inactive - Paragon Legal Group Inc. | 601 California Street Suite 615 | San Francisco | CA | 94108 | |
| 7695610 | INA-MARIE L G NOVAK | ADDRESS ON FILE | | | | |
| 7189843 | Inanna, Alorah | ADDRESS ON FILE | | | | |
| 5907868 | iNapa Wine | Jason Itkin, Arnold & Itkin LLP, 5 6009 Memorial Drive | Houston | TX | 77007 | |
| 5904155 | iNapa Wine | Rebecca L. Adams, Esq., Arnold & Itkin LLP, 6009 Memorial Drive | Houston | TX | 77007 | |
| 4933715 | Inapakolla, Arun | 426 Singley Dr | Milpitas | CA | 95035 | |
| 7766262 | INAYAT S FLEISCHAKER | 34 LARCHWOOD DR | CAMBRIDGE | MA | 02138-4606 | |
| 6183091 | Inboon, Kham | ADDRESS ON FILE | | | | |
| 6182728 | Inboon, La | ADDRESS ON FILE | | | | |
| 5981660 | Inc dba Papa Murphys, Kashdeu | 746 Admigral Callaghan Lan, Attn. Amritpal Dhillon | Vallejo | CA | 94591 | |
| 4939625 | Inc dba Papa Murphys, Kashdeu | 746 Admigral Callaghan Lan | Vallejo | CA | 94591 | |
| 6000690 | Incapaisley-Wilson, Phyllis | 1675 Linda Vista Dr | Ukiah | CA | 95482 | |
| 4936406 | Incapaisley-Wilson, Phyllis | 7224Dry Creek Rd. | Healdsburg | CA | 95448 | |
| 5986129 | Incapaisley-Wilson, Phyllis | Wilson Phyllis M, 1675 Linoa Vista Dr. | Ukiah | CA | 95482 | |
| 4989353 | Incardone, Dennis | ADDRESS ON FILE | | | | |
| 7160265 | INCERTY, AUTUMN LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4100 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7160265 | INCERTY, AUTUMN LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160266 | INCERTY, MARIO ANTHONY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160266 | INCERTY, MARIO ANTHONY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4975601 | Incline Holding Inc | 0518 PENINSULA DR, 1013 Lakeshore Blvd | Incline Village | NV | 89451 | |
| 6105010 | Incline Holding Inc | 1013 Lakeshore Blvd | Incline Village | CA | 89451 | |
| 6083061 | Incline Partners, L.L.C. | P.O. Box 3740 | Incline Village | NV | 89450 | |
| 4922657 | INCLUSION INC | 126 N 3RD ST STE 412 | MINNEAPOLIS | MN | 55401 | |
| 7953068 | Incom Mechanical Inc. | 975 Transport Way Suite 5 | Petaluma | CA | 94954 | |
| 4922658 | INCREMENTAL SYSTEMS CORP | 3380 146TH PLACE SE STE 107 | BELLEVUE | WA | 98007 | |
| 6083064 | Incremental Systems/PowerData Corp. | 11431 Willows Road, Suite 130 | Redmond | WA | 98052 | |
| 7335430 | Indaburu, Carlos H | ADDRESS ON FILE | | | | |
| 7188259 | Indalina Rosas Garcia | ADDRESS ON FILE | | | | |
| 7188259 | Indalina Rosas Garcia | ADDRESS ON FILE | | | | |
| 6141793 | INDART MICHAEL & INDART STEFANIE | ADDRESS ON FILE | | | | |
| 7829634 | Indart, Stefanie Leanna | ADDRESS ON FILE | | | | |
| 7829634 | Indart, Stefanie Leanna | ADDRESS ON FILE | | | | |
| 5871265 | INDECA LLC | ADDRESS ON FILE | | | | |
| 5982369 | Indemnity Company, Allstate | PO Box 650271 | Dallas | CA | 75265 | |
| 4941439 | Indemnity Company, Allstate | PO Box 650271 | Dallas | TX | 75265 | |
| 6118326 | Indemnity Insurance Company of North America | 463 Walnut Street, 4th Floor | Philadelphia | PA | 19106 | |
| 7306529 | Indemnity Insurance Company of North America | ADDRESS ON FILE | | | | |
| 5913679 | Indemnity Insurance Company Of North America | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 7309027 | Indemnity Insurance Company of North America | Chubb, Global Legal, Adrienne Logan, 436 Walnut Street | Philadelphia | PA | 19106 | |
| 7309027 | Indemnity Insurance Company of North America | c/o Duane Morris LLP, Attn: Wendy M. Simkulak, 30 S. 17th Street | Philadelphia | PA | 19103 | |
| 5008139 | Indemnity Insurance Company of North America | Cozen O'Connor, David D Brisco, Thomas R Megan, Kevin Bush, Peter Lynch, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4945686 | Indemnity Insurance Company Of North America | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945687 | Indemnity Insurance Company Of North America | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913083 | Indemnity Insurance Company Of North America | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913413 | Indemnity Insurance Company Of North America | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5922393 | Indemnity Insurance Company Of North America | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7306529 | Indemnity Insurance Company Of North America | ADDRESS ON FILE | | | | |
| 7222022 | Indemnity Insurance Company of North America, ACE American Insurance Company, ACE Property & Casualty Insurance Company, Bankers Standard Insurance Company, Federal Insurance Company, et al | Chubb, Attn: John A. Serio, 150 Allen Road, Suite 101 | Basking Ridge | NJ | 07920 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7217027 | Indemnity Insurance Company of North America, ACE American Insurance Company, ACE Property & Casualty Insurance Company, Bankers Standard Insurance Company, Federal Insurance Company, et al | Cozen O'Connor, c/o Kevin Bush, Esq. & Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7217027 | Indemnity Insurance Company of North America, ACE American Insurance Company, ACE Property & Casualty Insurance Company, Bankers Standard Insurance Company, Federal Insurance Company, et al | Attn: John A. Serio, Chubb, 150 Allen Road, Suite 101 | Basking Ridge | NJ | 07920 | |
| 4922659 | INDEPENDENCE DAY CELEBRATION | PO Box 1776 | MORGAN HILL | CA | 95038 | |
| 7165441 | INDEPENDENT CABI STYLIST-JANICE REESE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165441 | INDEPENDENT CABI STYLIST-JANICE REESE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4922660 | INDEPENDENT ELECTRIC SUPPLY INC | 4540 BROAD ST STE 130 | SAN LUIS OBISPO | CA | 93401 | |
| 6083065 | INDEPENDENT GAS POWER COMPANY,INDEPENDENT ELECTRIC LIGHT POWER COMPANY | PO Box 997300 | Sacramento | CA | 95899 | |
| 5871266 | Independent Irrigation Systems, Inc | ADDRESS ON FILE | | | | |
| 6014489 | INDEPENDENT LIVING CENTER | 5251 OFFICE PARK DR 200 | BAKERSFIELD | CA | 93309 | |
| 6083066 | INDEPENDENT LIVING CENTER, OF KERN COUNTY INC | 5251 OFFICE PARK DR 200 | BAKERSFIELD | CA | 93309 | |
| 4922662 | INDEPENDENT LIVING RESOURCE | CENTER SAN FRANCISCO, 825 HOWARD ST | SAN FRANCISCO | CA | 94103 | |
| 5871267 | INDEPENDENT rock investors llc | ADDRESS ON FILE | | | | |
| 6142426 | INDEPENDENT STAVE COMPANY LLC | ADDRESS ON FILE | | | | |
| 4922663 | INDEPENDENT STRUCTURES INC | PO Box 491655 | REDDING | CA | 96049 | |
| 4922664 | INDEPENDENT UTILITY SUPPLY | INDEPENDENT ELECTRIC SUPPLY, PO Box 749793 | LOS ANGELES | CA | 90074-9793 | |
| 6026657 | Inderbitzen, Sandra L. | ADDRESS ON FILE | | | | |
| 4991939 | INDERBITZEN, STEVEN | ADDRESS ON FILE | | | | |
| 7162933 | INDERJIT KAUR | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162933 | INDERJIT KAUR | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 4981107 | Inderkum, Joseph | ADDRESS ON FILE | | | | |
| 5922395 | Inderpal S. Rajput | ADDRESS ON FILE | | | | |
| 5922394 | Inderpal S. Rajput | ADDRESS ON FILE | | | | |
| 5922396 | Inderpal S. Rajput | ADDRESS ON FILE | | | | |
| 5922397 | Inderpal S. Rajput | ADDRESS ON FILE | | | | |
| 6083071 | India Basin Business Center | 6120 Lincoln Blvd., STE G | Oroville | CA | 95966 | |
| 6083072 | INDIAN AFFAIRS, US BUREAU OF | 1849 C Street, N.W. MS-4004-MIB | Washington | DC | 20240 | |
| 5913504 | Indian Harbor Insurance Company | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II, Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5913771 | Indian Harbor Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913204 | Indian Harbor Insurance Company | Scott Summy (pro hac vice), John P. Fiske (SBN 249256), Baron & Budd P.C., 11440 West Bernardo Court, Ste. 265 | San Diego | CA | 92127 | |
| 7209167 | Indian Harbor Insurance Company | Tia McClure, Deans & Homer, 160 Pine Street, Ste. 510 | San Francisco | CA | 94111 | |
| 4936159 | Indian Valley Golf Club-McAndrew, Jeff | P.O. Box 118 | Novato | CA | 94948 | |
| 4934056 | Indian Valley Golf Course-McAndrew, Jeff | P.O. Box 351 | Novato | CA | 94948 | |
| 7941484 | INDIAN WELLS VALLEY WATER DIST | 500 W RIDGECREST BLVD | RIDGECREST | CA | 93556 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4922665 | INDIAN WELLS VALLEY WATER DISTRICT | 500 W RIDGECREST BLVD | RIDGECREST | CA | 93556 | |
| 4922666 | INDIANA MICHIGAN POWER COMPANY | PO Box 24400 | CANTON | OH | 44701 | |
| 7918147 | Indiana Public Employees' Retirement Fund | Galliard Capital Management, Attn: Corporate Actions, 800 LaSalle Avenue, Suite 1400 | Minneapolis | MN | 55402 | |
| 6116897 | Indianapolis Power & Light Co | Attn: An officer, managing or general agent, One Monument Circle, P.O. Box 1595 | Indianapolis | IN | 46206-1595 | |
| 5871268 | INDICA INC | ADDRESS ON FILE | | | | |
| 5987318 | Indigo Films-Frank, David | 155 N. Redwood Drive, Suite 250 | San Rafael | CA | 94903 | |
| 4939025 | Indigo Films-Frank, David | 155 N. Redwood Drive | San Rafael | CA | 94903 | |
| 4945120 | Indigo Napa Valley, Hotel | 4195 Solano Ave | Napa | CA | 94558 | |
| 5991603 | Indigo Napa Valley, Hotel | 4195 Solano Ave, Attn Ryan Johnson | Napa | CA | 94558 | |
| 7482229 | Individually and as Trustee of the David Ropp and Dixie Helberg living Trust, David Ropp | ADDRESS ON FILE | | | | |
| 7695611 | INDRA K AWATRAMANI | ADDRESS ON FILE | | | | |
| 7192654 | INDRANUSHI CHALIHA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192654 | INDRANUSHI CHALIHA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7327882 | Indranushi Chaliha | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St., Suite 2830 | San Francisco | CA | 94104 | |
| 4922667 | INDUCTIVE COMPONENTS MANUFACTURING | INC, 2549 N 9TH AVE | HUMBOLDT | TN | 38343-1717 | |
| 5871269 | INDUS HOLDING COMPANY | ADDRESS ON FILE | | | | |
| 5871270 | INDUSTRIAL & ARF, LLC | ADDRESS ON FILE | | | | |
| 4922668 | INDUSTRIAL ASSET MANAGEMENT COUNCIL | INC IAMC, 6625 THE CORNERS PKWY STE 200 | PEACHTREE CORNERS | GA | 30092 | |
| 4922669 | INDUSTRIAL BATTERY SERVICES | 673 ERLANDSON ST | RICHMOND | CA | 94804 | |
| 4922670 | INDUSTRIAL COMPUTER SYSTEMS SVCS | DBA DATA TECHNIQUES COMPUTER SVCS, 909 14TH LN | VERO BEACH | FL | 32960 | |
| 6011113 | INDUSTRIAL CONNECTIONS & SOLUTIONS | 4200 WILDWOOD PKWY | ATLANTA | GA | 30339 | |
| 6083211 | INDUSTRIAL CONNECTIONS & SOLUTIONS | 4200 Wildwood Parkway SE | Atlanta | GA | 30339 | |
| 6083215 | INDUSTRIAL CONNECTIONS & SOLUTIONS, LLC | 4200 WILDWOOD PKWY | ATLANTA | GA | 30339 | |
| 6083217 | Industrial Connections & Solutions, LLC dba GE Industrial Solutions | 4200 Wildwood Parkway SE | Atlanta | GA | 30339 | |
| 6118406 | Industrial Connections & Solutions, LLC/ABB, Inc. | ABB, Inc., 305 Gregson Drive | Cary | NC | 27511 | |
| 6083218 | Industrial Connections & Solutions, LLC/ABB, Inc. | Industrial Connections & Solutions, LLC, 4200 Wildwood Parkway | Atlanta | GA | 30339 | |
| 5871271 | Industrial Court Holdings, LLC | ADDRESS ON FILE | | | | |
| 6013096 | INDUSTRIAL ELECTRICAL CO | 1417 COLDWELL AVE | MODESTO | CA | 95350 | |
| 4922672 | INDUSTRIAL ENGINEERING & | EQUIPMENT CO, 425 HANLEY INDUSTRIAL CT | ST LOUIS | MO | 63144 | |
| 4922673 | INDUSTRIAL GASKET & SHIM CO INC | PO Box 368 | MEADOW LANDS | PA | 15347 | |
| 4922674 | INDUSTRIAL GASKET & SUPPLY | DBA FLEXITALLIC GASKET CO INC, 23018 S NORMANDIE AVE | TORRANCE | CA | 90502 | |
| 4922675 | INDUSTRIAL HEAT TECHNOLOGIES | HEAT TECHNOLOGY PRODUCTS, 517 A MARINE VIEW AVE | BELMONT | CA | 94002 | |
| 4922676 | INDUSTRIAL HEAT TECHNOLOGIES INC | HEAT TECHNOLOGY PRODUCTS, 2950 AIRWAY AVE STE C-3 | COSTA MESA | CA | 92626 | |
| 4911062 | Industrial Logic | 829 Bancroft Way | Berkeley | CA | 94710 | |
| 4911062 | Industrial Logic | Shawna Renee Greenway , 829 Bancroft Way | Berkeley | CA | 94710 | |
| 4922677 | INDUSTRIAL LOGIC, INC | 829 BANCROFT WAY | BERKELEY | CA | 94710 | |
| 5871273 | INDUSTRIAL PARTNERS GROUP | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4103 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6029605 | Industrial Plumbing Supply, LLC | P.O. Box 2216 | Redwood City | CA | 94064 | |
| 4922678 | INDUSTRIAL PRODUCTS | DISTRIBUTING INC, 4051 STATE ROUTE 162 WEST | NEW LONDON | OH | 44851 | |
| 4922679 | INDUSTRIAL SAFETY SUPPLY CORP | 1462 67TH ST | EMERYVILLE | CA | 94608 | |
| 6116898 | INDUSTRIAL SILICA PRODUCTS LLC | 650 Georgia Pacific Way | Oroville | CA | 95965 | |
| 4922680 | INDUSTRIAL SOLUTION SERVICES INC | 215 N 2ND AVE STE A | UPLAND | CA | 91786 | |
| 6083226 | Industrial Solution Services, Inc | 215 N 2nd Ave, Suite A, PO BOX 1921 | Upland | CA | 91785 | |
| 5829165 | Industrial Solutions Services, Inc. | 215 N. 2nd Street, Suite F | Upland | CA | 91786 | |
| 4922681 | INDUSTRIAL SPECIALTIES LTD | 30872 HUNTWOOD AVE | HAYWARD | CA | 94544 | |
| 6083227 | INDUSTRIAL SPECIALTY PRODUCTS INC | 3731-A SAN GABRIEL RIVER PKWY | PICO RIVERA | CA | 90660 | |
| 6011580 | INDUSTRIAL SPECIALTY PRODUCTS INC | 3731-A SAN GABRIEL RIVER PKWY | PICO RIVERA | CA | 90660-1404 | |
| 4922682 | INDUSTRIAL SPECIALTY PRODUCTS INC | SEAN MULLAN, 3731A SAN GABRIEL RIVER PKWY | PICO RIVERA | CA | 90660-1404 | |
| 4922683 | INDUSTRIAL TRAINING SERVICES INC | 120 MAX HURT DR | MURRAY | KY | 42071 | |
| 5862797 | Industrial Training Services, Inc. | Stephanie Balmer, President/COO, 120 Max Hurt Drive | Murray | KY | 42071 | |
| 5862797 | Industrial Training Services, Inc. | Susan Sammons, CEO, 120 Max Hurt Drive | Murray | KY | 42071 | |
| 5006197 | Industrial Waste & Salvage | 3457 S. Cedar Avenue | Fresno | CA | 93725 | |
| 5824031 | Industry Packing & Seal Inc. | 69 Lincoln Blvd. Suite A-313 | Lincoln | CA | 95648 | |
| 6083264 | INDUSTRY WEST COMMERCE CENTER LLC | 1960 Los Alamos Road | Santa Rosa | CA | 95409 | |
| 4922685 | INDUSTRYUPTIME INC | 941A GRANT ST | BENICIA | CA | 94510 | |
| 6011295 | INERTIA ENGINEERING & MACHINE | 6665 HARDAWAY RD | STOCKTON | CA | 95215 | |
| 6083265 | INERTIA ENGINEERING & MACHINE, WORKS INC | 6665 HARDAWAY RD | STOCKTON | CA | 95215 | |
| 7766216 | INES B FIORIO & | MARIO C FIORIO, COMMUNITY PROPERTY, 6300 THOMAS RD | GILROY | CA | 95020-8082 | |
| 7695612 | INES BRIANO & | ADDRESS ON FILE | | | | |
| 7765009 | INES DANGELO | 3905 48TH AVE | LONG ISLAND CITY | NY | 11104-4008 | |
| 7766204 | INES FINCH | 1224 COTTONWOOD ST APT 202 | WOODLAND | CA | 95695-4345 | |
| 7695613 | INES K SMALL | ADDRESS ON FILE | | | | |
| 7141523 | Ines Mae Curtis | ADDRESS ON FILE | | | | |
| 7141523 | Ines Mae Curtis | ADDRESS ON FILE | | | | |
| 4982721 | Iness, Harvey | ADDRESS ON FILE | | | | |
| 7695614 | INEZ BROOKS | ADDRESS ON FILE | | | | |
| 7695615 | INEZ COLE | ADDRESS ON FILE | | | | |
| 7765983 | INEZ ERTASSI & | OLGA BREAULT JT TEN, 1168A POTRERO AVE | SAN FRANCISCO | CA | 94110-3521 | |
| 7768439 | INEZ FREITAS TR UA AUG 12 94 | THE INEZ FREITAS SURVIVORS TRUST, 9206 FIELDWOOD LN | FAIR OAKS | CA | 95628-4107 | |
| 7783315 | INEZ FREITAS TR UA AUG 12 94 | THE MANUEL B FREITAS IRREVOCABLE, FAMILY TRUST, 9206 FIELDWOOD LN | FAIR OAKS | CA | 95628-4107 | |
| 7274531 | Inez Glynn (now deceased) | ADDRESS ON FILE | | | | |
| 7695616 | INEZ HOHENFELDT | ADDRESS ON FILE | | | | |
| 5903805 | Inez Hollenback | ADDRESS ON FILE | | | | |
| 5907535 | Inez Hollenback | ADDRESS ON FILE | | | | |
| 7140611 | Inez Hollenbeck | ADDRESS ON FILE | | | | |
| 7140611 | Inez Hollenbeck | ADDRESS ON FILE | | | | |
| 7785762 | INEZ L TILDEN | P O BOX 2696 | FRESNO | CA | 93745 | |
| 7785376 | INEZ L TILDEN | PO BOX 2696 | FRESNO | CA | 93745-2696 | |
| 7769814 | INEZ LA RUE | E-11120 28TH AVE | SPOKANE | WA | 99206 | |
| 7785755 | INEZ LOUISE TILDEN & | RAYMOND STEPHEN MARTA SUCC CO-TTEES, THE 1996 PAOLETTI DISCLAIMER TR UA DTD 02 20 96, PO BOX 2696 | FRESNO | CA | 93745-2696 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
4104 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7695618 | INEZ M BURKE | ADDRESS ON FILE | | | | |
| 7695619 | INEZ M HODGE | ADDRESS ON FILE | | | | |
| 5922403 | Inez M Lopez | ADDRESS ON FILE | | | | |
| 5960706 | Inez M Lopez | ADDRESS ON FILE | | | | |
| 5922402 | Inez M Lopez | ADDRESS ON FILE | | | | |
| 5922398 | Inez M Lopez | ADDRESS ON FILE | | | | |
| 5922400 | Inez M Lopez | ADDRESS ON FILE | | | | |
| 5922399 | Inez M Lopez | ADDRESS ON FILE | | | | |
| 7785894 | INEZ M MULVIHILL | 1466 COUNTRY MANOR DR | SANTA ROSA | CA | 95401-4065 | |
| 7786171 | INEZ M MULVIHILL | 1466 COUNTRY MANOR DR | STA ROSA | CA | 95401-4065 | |
| 7695620 | INEZ M WILEY & | ADDRESS ON FILE | | | | |
| 7695621 | INEZ PRICE | ADDRESS ON FILE | | | | |
| 7695622 | INEZ S HASHIMOTO | ADDRESS ON FILE | | | | |
| 7188260 | Inez Salinas | ADDRESS ON FILE | | | | |
| 7188260 | Inez Salinas | ADDRESS ON FILE | | | | |
| 7695623 | INEZ STORR | ADDRESS ON FILE | | | | |
| 7774011 | INEZ T RUDNY TOD | KAREN MCKINLEY, SUBJECT TO STA TOD RULES, 2604 FALCON CT | UNION CITY | CA | 94587-3158 | |
| 7695624 | INEZ Y M SMITH | ADDRESS ON FILE | | | | |
| 5871274 | INFANTE, JAIME | ADDRESS ON FILE | | | | |
| 4978773 | Inferrera, Carmelo | ADDRESS ON FILE | | | | |
| 7189844 | Infield, Laura Kaye | ADDRESS ON FILE | | | | |
| 5980794 | Infinera Corporation, Bruce George | 140 Caspian Court, 220 Humboldt | Sunnyvale | CA | 94089 | |
| 4936015 | Infinera Corporation, Bruce George | 140 Caspian Court | Sunnyvale | CA | 94089 | |
| 5824270 | Infinite Electronics Int'l, Inc. | Sam Rotuna, 17792 Fitch | Irvine | CA | 92614 | |
| 4941654 | Infinity Ins | PO Box 830807 | Birmingham | AL | 35283 | |
| 5979936 | Infinity Ins | PO Box 830807 | Birmingham | CA | 35283 | |
| 7953071 | Infinity Insurance | PO Box 830807 | Birmingham | AL | 35283 | |
| 5839354 | Infinity Insurance Company | Mike Denison , Subrogation, P.O. Box 830807 | Birmingham | AL | 35283-0807 | |
| 5859776 | Infinity Insurance Company | Mike Denison, Subrogation Respresentative, 3760 River Run Drive | Birmingham | AL | 35243 | |
| 5859776 | Infinity Insurance Company | PO Box 830807 | Birmingham | TX | 35283 | |
| 4933808 | Infinity Insurance-Zamarripa, Mario Lopez | 603 Campbell TechnologyParkway | Campbell | CA | 95008 | |
| 6146491 | INFINITY VINEYARD LLC | ADDRESS ON FILE | | | | |
| 7205659 | Infinity Vineyard, LLC | Laura Liang, 6114 La Salle Ave., #117 | Oakland | CA | 94611 | |
| 7302858 | Infinity Visuals | ADDRESS ON FILE | | | | |
| 7302858 | Infinity Visuals | ADDRESS ON FILE | | | | |
| 4922687 | INFOBYTE LLC | 20725 NE 167 AVE A29 | MIAMI | FL | 33179 | |
| 6083305 | Infomart Data Centers LLC | 2001 Fortune Dr. | San Jose | CA | 95131 | |
| 6083306 | Infomart DC | 2001 Fortune Dr | San Jose | CA | 95131 | |
| 7941486 | INFONET SOLUTIONS INC | 44053 S GRIMMER BLVD | FREMONT | CA | 94538 | |
| 6083307 | INFONET SOLUTIONS INC DBA INSTOR SOLUTIONS INC | 44053 S GRIMMER BLVD | FREMONT | CA | 94538 | |
| 6083308 | Informatica Corporation | 100 Cardinal Way | Redwood City | CA | 94063 | |
| 6083311 | Informatica Corporation | 2100 Seaport Blvd. | Redwood City | CA | 94063 | |
| 6083314 | Informatica Corporation | 240 Constitution Drive | Menlo Park | CA | 94025 | |
| 4922689 | INFORMATICA LLC | 2100 SEAPORT BLVD | REDWOOD CITY | CA | 94063 | |
| 4922690 | INFORMATION ASSET LLC | 37 BLANCHE AVE | HARRINGTON PARK | NJ | 07640 | |
| 6012965 | INFOSOL INC | 2340 W PARKSIDE LN STE H106 | PHOENIX | AZ | 85027 | |
| 4922691 | INFOSOL INC | 2340 W. PARKSIDE LANE , UNIT H 106 | PHOENIX | AZ | 85027 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4105 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6166665 | Infosys Limited | Attn: Srikanth Srivivasan, 4009 Miranda Avenue, Suite 100 | Palo Alto | CA | 94304 | |
| 6083329 | INFOSYS LTD | ELECTRONICS CITY, HOSUR RD | BANGALORE | | 560 100 | INDIA |
| 4922693 | INFOVALUE COMPUTING INC | 4 WESTCHESTER PLAZA | ELMSFORD | NY | 10523 | |
| 6165736 | INFOWAY CONSULTING, INC. | 14040 NE 8TH ST SUITE 228 | BELLEVUE | WA | 98007 | |
| 4922694 | INFRARED CAMERAS INC | 2105 W CARDINAL DR | BEAUMONT | TX | 77705 | |
| 6116899 | InfraSource | Attn: An officer, managing or general agent, 16000 College Blvd. | Lenexa | KS | 66219 | |
| 4937343 | Infrastructure Improvement-Taras, Curt | P.O. Box 746 | Folsom | CA | 95763 | |
| 6083353 | INFRATERRA | 5 Third St, Suite 224 | San Francisco | CA | 94103 | |
| 6083357 | InfraTerra, Inc. | 5 Third Street, Suite 420 | San Francisco | CA | 94103 | |
| 6083357 | InfraTerra, Inc. | Methven & Associates Prof Corp, Nicholas Joseph Campbell, Attorney for Creditor, 2232 Sixth Street | Berkeley | CA | 94710 | |
| 7768411 | ING TZONG HWANG & | TEH NING HWANG JT TEN, 609 OCEAN AVE APT 10 | BRADLEY BEACH | NJ | 07720-1385 | |
| 7192763 | INGA HUIT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192763 | INGA HUIT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7775720 | INGA KARLINER CUST | ALEXANDER THALER, IL UNIF TRANSFERS MIN ACT, 613 W NEVADA ST | URBANA | IL | 61801-4017 | |
| 7933906 | INGA KWONG.;. | 59 MADRONE AVE. | SAN FRANCISCO | CA | 94127 | |
| 7774538 | INGA MAJ VALBORG SELBERG TOD | JON ARTHUR SELBERG, SUBJECT TO STA TOD RULES, PO BOX 6176 | CHICO | CA | 95927-6176 | |
| 7774540 | INGA MAJ VALBORG SELBERG TOD | KAREN A VIDNERS, SUBJECT TO STA TOD RULES, PO BOX 6176 | CHICO | CA | 95927-6176 | |
| 7774539 | INGA MAJ VALBORG SELBERG TOD | LINDA L SELBERG, SUBJECT TO STA TOD RULES, PO BOX 6176 | CHICO | CA | 95927-6176 | |
| 6144996 | INGALLS DEAN R & KAREN S | ADDRESS ON FILE | | | | |
| 4941968 | Ingalls, Austin | 2629 Beechwood Drive | Paso Robles | CA | 93446 | |
| 5920192 | Ingalls, Dean | ADDRESS ON FILE | | | | |
| 7205620 | Ingalls, Jesse | ADDRESS ON FILE | | | | |
| 7480746 | Ingalls, Karen Scott | ADDRESS ON FILE | | | | |
| 7480746 | Ingalls, Karen Scott | ADDRESS ON FILE | | | | |
| 4960979 | Ingan, Michelle | ADDRESS ON FILE | | | | |
| 6083358 | Ingan, Michelle | ADDRESS ON FILE | | | | |
| 7167459 | Ingaus, James | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave #317 | Fresno | CA | 93720 | |
| 7767739 | INGE B HASSOLD TR INGE B HASSOLD | TRUST UA APR 14 94, 149 WESTDALE AVE | DALY CITY | CA | 94015-1025 | |
| 7767738 | INGE B HASSOLD TR UW | JOHN N HASSOLD, 149 WESTDALE AVE | DALY CITY | CA | 94015-1025 | |
| 7695625 | INGE H TIEGEL | ADDRESS ON FILE | | | | |
| 7695626 | INGE KV LETTINI | ADDRESS ON FILE | | | | |
| 7695627 | INGE LIBAN & | ADDRESS ON FILE | | | | |
| 7695628 | INGEBORG B ROSE | ADDRESS ON FILE | | | | |
| 7768442 | INGEBORG C HENLE TR UA AUG 17 04 | INGEBORG C HENLE 2004 TRUST, 389 LAUREL AVE | NOVATO | CA | 94945-3546 | |
| 7695629 | INGEBORG E SMITH & | ADDRESS ON FILE | | | | |
| 7843149 | INGEBORG R SONN | 3 SUMMIT RD | PORTWASHINGTON | NY | 11050-3313 | |
| 7695630 | INGEBORG R SONN | ADDRESS ON FILE | | | | |
| 7784985 | INGEBORG SCHULER | 1030 W WESTWARD AVE | BANNING | CA | 92220-4548 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4106 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5009245 | Ingels, Jennifer | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams, Meghan E McCormick, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 7162858 | INGELS, JENNIFER | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 5009244 | Ingels, Jennifer | Merlin Law Group, P.A., William F Merlin Jr, Denise Hsu Sze, Stephanie Poli, 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 7162858 | INGELS, JENNIFER | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 4970601 | Ingemansson, Bronson | ADDRESS ON FILE | | | | |
| 7201044 | Inger Meyer | ADDRESS ON FILE | | | | |
| 7201044 | Inger Meyer | ADDRESS ON FILE | | | | |
| 5910690 | Inger Simonsen | ADDRESS ON FILE | | | | |
| 5942465 | Inger Simonsen | ADDRESS ON FILE | | | | |
| 5904248 | Inger Simonsen | ADDRESS ON FILE | | | | |
| 5912376 | Inger Simonsen | ADDRESS ON FILE | | | | |
| 5907953 | Inger Simonsen | ADDRESS ON FILE | | | | |
| 5911734 | Inger Simonsen | ADDRESS ON FILE | | | | |
| 5871275 | Inger Street Partners LLC | ADDRESS ON FILE | | | | |
| 7142185 | Ingerlise Bonomi | ADDRESS ON FILE | | | | |
| 7142185 | Ingerlise Bonomi | ADDRESS ON FILE | | | | |
| 7168563 | INGERMANSON, CARL | ADDRESS ON FILE | | | | |
| 5013673 | Ingermanson, Carl | ADDRESS ON FILE | | | | |
| 5013964 | Ingermanson, Carl | ADDRESS ON FILE | | | | |
| 4983607 | Ingersol, Ronald | ADDRESS ON FILE | | | | |
| 4963658 | Ingersol, Steve | ADDRESS ON FILE | | | | |
| 6093073 | Ingersoll | 1540 LANE SIGHT AVENUE | HENDERSON | CA | 89014 | |
| 4975945 | Ingersoll | 7045 HIGHWAY 147, 1540 LANE SIGHT AVENUE | HENDERSON | NV | 89014 | |
| 7941487 | INGERSOLL | 7045 HIGHWAY 147 | HENDERSON | NV | 89014 | |
| 6142864 | INGERSOLL BRANDON M TR & INGERSOLL KRISTEN M TR | ADDRESS ON FILE | | | | |
| 7297612 | Ingersoll Development Enterprises, LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6148799 | Ingersoll Rand Company dba Compressed Air Systems & Services | c/o Wagner, Falconer & Judd, Ltd., 100 South 5th Street, Suite 800 | Minneapolis | MN | 55402 | |
| 6012154 | INGERSOLL RAND INDUSTRIAL | 2373 LINCOLN AVE | HAYWARD | CA | 94545 | |
| 6083360 | INGERSOLL RAND INDUSTRIAL, TECHNOLOGIES | 2373 LINCOLN AVE | HAYWARD | CA | 94545 | |
| 7319022 | Ingersoll Timber Enterprises, LLC | ADDRESS ON FILE | | | | |
| 4975943 | Ingersoll, Debrah | 7039 HIGHWAY 147, 1540 Lane Sight Avenue | Henderson | NV | 89014 | |
| 5006340 | Ingersoll, Debrah | 7045 HIGHWAY 147, 1540 LANE SIGHT AVENUE | HENDERSON | NV | 89014 | |
| 4986971 | Ingersoll, Laurel L | ADDRESS ON FILE | | | | |
| 4922697 | INGERSOLL-RAND CO | AIR COMPRESSOR GRP, 15768 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 4994383 | Ingerson, Steve | ADDRESS ON FILE | | | | |
| 6163254 | Ingham, Jr., Larry P. | ADDRESS ON FILE | | | | |
| 4924945 | INGILIZOVA, MAYA | 1550 BAY ST B116 | SAN FRANCISCO | CA | 94123 | |
| 4995851 | Ingle, Les | ADDRESS ON FILE | | | | |
| 4911594 | Ingle, Les W | ADDRESS ON FILE | | | | |
| 5871276 | Inglenook | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5871277 | Inglenook Winery | ADDRESS ON FILE | | | | |
| 6174110 | Inglese, Lynn | ADDRESS ON FILE | | | | |
| 4983757 | Inglis, Carol | ADDRESS ON FILE | | | | |
| 4990017 | Ingoglia, James | ADDRESS ON FILE | | | | |
| 5937987 | Ingols, Chris | ADDRESS ON FILE | | | | |
| 4998967 | Ingols, Chris | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 7164644 | INGOLS, CHRISTOPHER | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7164644 | INGOLS, CHRISTOPHER | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 7244436 | Ingols, Christopher | ADDRESS ON FILE | | | | |
| 4922698 | INGOMAR CLUB | 143 M ST | EUREKA | CA | 95501 | |
| 6116900 | INGOMAR PACKING CO | Ingomar Grade & Malta Rd. | Los Banos | CA | 93635 | |
| 6116901 | INGOMAR PACKING CO - PLANT #2 | 9950 S. Ingomar Grade | Los Banos | CA | 93635 | |
| 6013697 | INGOMAR PACKING CO. LLC | PO BOX 1448 | LOS BANOS | CA | 93536 | |
| 4922699 | INGOMAR PACKING COMPANY LLC | 9950 S INGOMAR GRADE | LOS BANOS | CA | 93635 | |
| 4943906 | Ingomar Packing Company-Green, Danny | PO BOX 1448 | Los Banos | CA | 93635 | |
| 7233665 | INGRAHAM, KENNETH | ADDRESS ON FILE | | | | |
| 7233665 | INGRAHAM, KENNETH | ADDRESS ON FILE | | | | |
| 4955379 | Ingraham, Kimberlee | ADDRESS ON FILE | | | | |
| 5871278 | INGRAHAM, THOMAS | ADDRESS ON FILE | | | | |
| 4922700 | INGRAM CREEK RANCH | STANLEY GNESA, PO Box 398 | PATTERSON | CA | 95363 | |
| 7072500 | Ingram Fire Protection Inc. | 23785 Cabot Blvd., Suite 301 | Hayward | CA | 94545 | |
| 4986303 | Ingram, Beverly Jo | ADDRESS ON FILE | | | | |
| 4964480 | Ingram, Brett David | ADDRESS ON FILE | | | | |
| 4953146 | Ingram, Christopher D. | ADDRESS ON FILE | | | | |
| 6083363 | Ingram, Christopher D. | ADDRESS ON FILE | | | | |
| 7160267 | INGRAM, DEAN ALAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160267 | INGRAM, DEAN ALAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7332278 | Ingram, Debra | ADDRESS ON FILE | | | | |
| 4981134 | Ingram, Diane | ADDRESS ON FILE | | | | |
| 4989661 | Ingram, Donna | ADDRESS ON FILE | | | | |
| 4979368 | Ingram, Gloria | ADDRESS ON FILE | | | | |
| 4959504 | Ingram, Jeff S | ADDRESS ON FILE | | | | |
| 4960043 | Ingram, John | ADDRESS ON FILE | | | | |
| 4953862 | Ingram, Kristi | ADDRESS ON FILE | | | | |
| 7239683 | Ingram, Lloyd | ADDRESS ON FILE | | | | |
| 4993138 | Ingram, Lynda | ADDRESS ON FILE | | | | |
| 7160268 | INGRAM, MEGAN RENEA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160268 | INGRAM, MEGAN RENEA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4984679 | Ingram, Pamela | ADDRESS ON FILE | | | | |
| 4957260 | Ingram, Robert P | ADDRESS ON FILE | | | | |
| 4969744 | Ingram, Ryan | ADDRESS ON FILE | | | | |
| 5871279 | INGRAM-CAUCHI, ALEXA | ADDRESS ON FILE | | | | |
| 6116902 | INGREDION INCORPORATED | 1021 INDUSTRIAL DRIVE | STOCKTON | CA | 95206 | |
| 4922701 | INGREDION INCORPORATED | 5 WESTBROOK CORPORATE CENTER | WESTCHESTER | IL | 60154 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6083364 | INGREDION INCORPORATED | P.O. BOX 6129, 1021 INDUSTRIAL | STOCKTON | CA | 95206 | |
| 4943235 | Ingredion Incorporated-Neumann, Jessica | 1021 Industrial Drive | Stockton | CA | 95206 | |
| 7695631 | INGRID C TICAS | ADDRESS ON FILE | | | | |
| 7695632 | INGRID E GAMBINO | ADDRESS ON FILE | | | | |
| 7768163 | INGRID E TILLION TR UW PAUL HOLME | 3053 STEVENSON DR | PEBBLE BEACH | CA | 93953-2728 | |
| 7823999 | Ingrid Frakes & Scott Frakes JT/WROS | ADDRESS ON FILE | | | | |
| 7695633 | INGRID G SCHULTZ TR | ADDRESS ON FILE | | | | |
| 7195818 | Ingrid Klara Pietsch | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195818 | Ingrid Klara Pietsch | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195818 | Ingrid Klara Pietsch | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7908219 | Ingrid L Iversen Surv Trust 4/30/92 | ADDRESS ON FILE | | | | |
| 7908219 | Ingrid L Iversen Surv Trust 4/30/92 | ADDRESS ON FILE | | | | |
| 7911396 | INGRID L IVERSEN SURV TRUST 4/30/92 INGRID L IVERSEN TR | ADDRESS ON FILE | | | | |
| 7911396 | INGRID L IVERSEN SURV TRUST 4/30/92 INGRID L IVERSEN TR | ADDRESS ON FILE | | | | |
| 7695634 | INGRID M BOYLE | ADDRESS ON FILE | | | | |
| 7695635 | INGRID M PFEIFFER | ADDRESS ON FILE | | | | |
| 7695636 | INGRID M SATO | ADDRESS ON FILE | | | | |
| 7784865 | INGRID MARGARET WILLIAMS | 27983 EDGECLIFF WAY | HAYWARD | CA | 94542 | |
| 7695638 | INGRID MARGARET WILLIAMS | ADDRESS ON FILE | | | | |
| 7780354 | INGRID N FOLETTA TR | UA 05 11 99, THE FOLETTA 1999 FAMILY TRUST, 1540 HIGHLAND DR | MOUNT SHASTA | CA | 96067-9039 | |
| 7695641 | INGRID R LINDBERG TR INGRID R | ADDRESS ON FILE | | | | |
| 7773093 | INGRID VON BROCKDORFF PORTER | 2325 S HUMBOLDT ST | DENVER | CO | 80210-5112 | |
| 6146183 | INGRUM RUSSELL TR & INGRUM EVA TR | ADDRESS ON FILE | | | | |
| 7695642 | INGUS A RICHTERS | ADDRESS ON FILE | | | | |
| 7695643 | INGVALD LAWRENCE MOE | ADDRESS ON FILE | | | | |
| 4987873 | Ingvoldsen, Carl | ADDRESS ON FILE | | | | |
| 4978880 | Ingvoldsen, Eric | ADDRESS ON FILE | | | | |
| 4974802 | Ingvoldsen, Eric F. & Carl | 11182 Yankee Hill road | Oroville | CA | 95965 | |
| 4970500 | INGVOLDSEN, KYLE | ADDRESS ON FILE | | | | |
| 4987811 | Inigo, Merly R | ADDRESS ON FILE | | | | |
| 4989075 | Inigo, Zenaida | ADDRESS ON FILE | | | | |
| 6145257 | INIGUEZ ROSA MARIA ET AL | ADDRESS ON FILE | | | | |
| 4965657 | Iniguez, Daniel | ADDRESS ON FILE | | | | |
| 7953073 | Iniguez, Dimas Garcia | 3034 North Arthur Ave | Fresno | CA | 93705 | |
| 4950894 | Iniguez, Giovanni | ADDRESS ON FILE | | | | |
| 6177598 | Iniguez, Jose J | ADDRESS ON FILE | | | | |
| 4924524 | INIGUEZ, LUPE | 3028 MADISON CT | ANTIOCH | CA | 94509 | |
| 4956901 | Iniguez, Nicole Ivette | ADDRESS ON FILE | | | | |
| 7695644 | I-NING HUANG & | ADDRESS ON FILE | | | | |
| 6083367 | Inis Brae, LLC | 1401 Old County Rd | San Carlos | CA | 94070 | |
| 4922704 | INITIATING CHANGE IN OUR | NEIGHBORHOODS COMMUNITY DEV CORP, 8248 VAN NUYS BLVD | PANORAMA CITY | CA | 91402 | |
| 4922705 | INJURED & ORPHANED WILDLIFE | 37 DECORAH LANE | CAMPBELL | CO | 95008 | |
| 4922706 | INJURY CONTROL SYSTEMS | PACIFIC OCCUPATIONAL HEALTH CLINIC, 3 S LINDEN AVE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4922707 | INK PEOPLE INC | 25 7TH ST | EUREKA | CA | 95501-6806 | |
| 5982067 | Ink, Lorian | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4941002 | Ink, Lorian | PO Box 1270 | Discovery Bay | CA | 94505 | |
| 4922708 | INLAND IMAGING LLC | 5715 N LIDGERWOOD | SPOKANE | WA | 99208-1225 | |
| 4922709 | INLAND NORTHWEST HEALTH SERVICES | ST LUKES REHAB INSTITUTE, PO Box 2185 | SPOKANE | WA | 99210-2185 | |
| 7268050 | Inlow-Calmere, Andi | ADDRESS ON FILE | | | | |
| 6143665 | INMAN CARYN RENEE TR | ADDRESS ON FILE | | | | |
| 6141791 | INMAN DANIEL & LILLIAN | ADDRESS ON FILE | | | | |
| 7217953 | Inman, Caryn R. | ADDRESS ON FILE | | | | |
| 4991486 | Inman, Darlene | ADDRESS ON FILE | | | | |
| 4960177 | Inman, David N | ADDRESS ON FILE | | | | |
| 4947434 | Inman, Dustie | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 7151351 | Inman, Dustie | ADDRESS ON FILE | | | | |
| 4947433 | Inman, Dustie | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947435 | Inman, Dustie | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7474038 | Inman, Jennifer | ADDRESS ON FILE | | | | |
| 7474038 | Inman, Jennifer | ADDRESS ON FILE | | | | |
| 4960616 | Inman, Jess Nathanael | ADDRESS ON FILE | | | | |
| 4969223 | Inman, Kristin L | ADDRESS ON FILE | | | | |
| 4924778 | INMAN, MARK | 528 OSAGE LANE | AUBURN | CA | 95602 | |
| 4986185 | Inman, Thomas | ADDRESS ON FILE | | | | |
| 4955141 | Inman-Lauff, Janet E | ADDRESS ON FILE | | | | |
| 6140421 | INN MARTIN C S TR | ADDRESS ON FILE | | | | |
| 5002726 | Inn, Martin | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5010458 | Inn, Martin | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4984560 | Innamorato, Margaret | ADDRESS ON FILE | | | | |
| 6083368 | INNER ATHLETE FITNESS INC - 685 E 14TH ST | 6644 N. Highland | Clovis | CA | 93619 | |
| 4922710 | INNER BAR INC | POTRERO PHYSICAL THERAPY, 550 15TH ST 36A | SAN FRANCISCO | CA | 94103 | |
| 4977176 | Innerarity, Connie | ADDRESS ON FILE | | | | |
| 7941489 | INNERGEX RENEWABLES | 4660 LA JOLLA VILLAGE DRIVE | SAN DIEGO | CA | 92122 | |
| 4922711 | INNERLINE ENGINEERING INC | 24541 REDLANDS BLVD | LOMA LINDA | CA | 92354 | |
| 4933696 | Inners, Chris | 828 Blaisdell Court | San Jose | CA | 95117 | |
| 4922712 | INNER-TITE CORP | BONNIE J WILLIAMS OFFICE MGR, 110 INDUSTRIAL DR | HOLDEN | MA | 01520 | |
| 6083374 | INNEX California, Inc. | 5240 Tennyson Parkway, Suite 224 | Plano | TX | 75024 | |
| 4922713 | INNISFREE M&A INCORPORATED | 501 MADISON AVE 20TH FL | NEW YORK | NY | 10022 | |
| 7160269 | INNOCENTI, JOSEPH PAUL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160269 | INNOCENTI, JOSEPH PAUL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5864431 | In-N-Out Burgers | ADDRESS ON FILE | | | | |
| 4922714 | INNOVA EMERGENCY MEDICAL ASSOCIATES | PC, 700 N COLORADO BLVD STE 109 | DENVER | CO | 80294 | |
| 6083376 | INNOVA LLC - 4661 GOLDEN FOOTHILL PKWY | 12820 Earhart Ave | Auburn | CA | 95602 | |
| 4922715 | INNOVARI MARKET SOLUTIONS LLC | 2701 LARSEN RD | GREEN BAY | WI | 54302 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4110 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6083377 | INNOVATION DATA PROCESSING INC INNOVATION PLAZA | 275 PATERSON AVE | LITTLE FALLS | NJ | 07424 | |
| 7941490 | INNOVATION DATA PROCESSING, INC. | 275 PATERSON AVE | LITTLE FALLS | NJ | 07424 | |
| 6042454 | Innovation Data Processing, Inc. | INNOVATION DATA PROCESSING INC, INNOVATION PLAZA,, 275 PATERSON AVE | LITTLE FALLS | NJ | 07424 | |
| 4922717 | INNOVATION TRI-VALLEY | 5960 INGLEWOOD DR #201 | PLEASANTON | CA | 94588 | |
| 4936787 | INNOVATION WEST CORPORATION-RENFRO, ROBERT | 1171 DIAMOND DR | ARCATA | CA | 95521 | |
| 6083378 | Innovative Crcuits | 2310 Lundy Ave. | San Jose | CA | 95313 | |
| 6083380 | Innovative Industrial Solutions Inc. | 2830 Skyline Dr | Russellville | AR | 72802 | |
| 5871280 | INNOVATIVE MANAGEMENT AND DESIGN | ADDRESS ON FILE | | | | |
| 4940470 | Innovative Rotational Molding-Humphries, Scott | 2300 W. Pecan Avenue | Madera | CA | 93637 | |
| 6083388 | INNOVATIVE SWITCHGEAR SOLUTIONS INC | 5069 SILVER PEAKS AVENUE  INC. SUITE 6 | DACONO | CO | 80514 | |
| 4922719 | INNOVATIVE SWITCHGEAR SOLUTIONS INC | 5073 SILVER PEAKS AVE UNIT 101 | DACONO | CO | 80514 | |
| 6012568 | INNOVEX ENVIRONMENTAL MANAGEMENT | 2300 CLAYTON RD STE 1435 | CONCORD | CA | 94520 | |
| 5857261 | INNOVEX Environmental Management, Inc. | 2300 Clayton Road, Suite 1435 | Concord | CA | 94520 | |
| 6083392 | INNOVION INC - 2121 ZANKER RD | 27363 Via Industria | Temecula | CA | 92590 | |
| 5907988 | Inocencia Lafon | ADDRESS ON FILE | | | | |
| 5911765 | Inocencia Lafon | ADDRESS ON FILE | | | | |
| 5910723 | Inocencia Lafon | ADDRESS ON FILE | | | | |
| 5904291 | Inocencia Lafon | ADDRESS ON FILE | | | | |
| 4935485 | Inocencio, Carmen | 96 E D Street #B | Lemoore | CA | 93245 | |
| 4998968 | Inocencio, Cirilo | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174583 | INOCENCIO, CIRILO | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174583 | INOCENCIO, CIRILO | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5008582 | Inocencio, Cirilo | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998969 | Inocencio, Cirilo | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937988 | Inocencio, Cirilo; Inocencio, Nerissa | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937990 | Inocencio, Cirilo; Inocencio, Nerissa | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5976369 | Inocencio, Cirilo; Inocencio, Nerissa | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937989 | Inocencio, Cirilo; Inocencio, Nerissa | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4998970 | Inocencio, Nerissa | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174584 | INOCENCIO, NERISSA | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174584 | INOCENCIO, NERISSA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5008583 | Inocencio, Nerissa | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998971 | Inocencio, Nerissa | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4969229 | Inocencio, Vincent F. | ADDRESS ON FILE | | | | |
| 4919513 | INORI, DAVID M | 1309 SKYVIEW DR | BURLINGAME | CA | 94010 | |
| 4982269 | Inose, Isao | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4111 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6141305 | INOUE HITOSHI | ADDRESS ON FILE | | | | |
| 5822862 | Inoue, Kazuma | ADDRESS ON FILE | | | | |
| 5983922 | Inoue, Sachi | ADDRESS ON FILE | | | | |
| 6133352 | INOUYE GLEN | ADDRESS ON FILE | | | | |
| 4971907 | Inouye, Desiree Hoang | ADDRESS ON FILE | | | | |
| 4939958 | Inouye, Martin and Deborah | 9806 Carlton Court | GRANITE BAY | CA | 95746 | |
| 4922721 | INPATIENT CONSULTANTS OF | CALIFORNIA INC, PO Box 844921 | LOS ANGELES | CA | 90084 | |
| 4922722 | INPATIENT SERVICES OF CA INC | PO Box 98897 | LAS VEGAS | NV | 89193 | |
| 4922723 | INPATIENT SPECIALISTS OF CA PC | 2101 N WATERMAN AVE | SAN BERNARDINO | CA | 92404 | |
| 4922724 | IN-PLACE MACHINING CO | 3811 N HOLTON ST | MILWAUKEE | WI | 53212-3793 | |
| 4922725 | INPROMA LLC | 541 TAYLOR WAY STE 7 | SAN CARLOS | CA | 94070 | |
| 6010334 | Ins Comp of the St of Penn (Phllips Lumileds) | 700 Larkspur Landing Circle, Ste 280 | Larkspur | CA | 94939 | |
| 4941756 | Ins., Farmers | 2057 Forest Ave., Suite 3 | Chico | CA | 95928 | |
| 5983566 | Ins., Farmers | 2057 Forest Ave., Suite 3, Attn Ken Turner | Chico | CA | 95928 | |
| 5989263 | INSA LLC-Shah, Ronak | 6081 Meridian Ave, 70 | San Jose | CA | 95120 | |
| 4941976 | INSA LLC-Shah, Ronak | 6081 Meridian Ave | San Jose | CA | 95120 | |
| 4922726 | INSALA LIMITED | 2005 NE GREEN OAKS BLVD STE 110 | ARLINGTON | TX | 76006 | |
| 5992998 | Insect Lore-Oliver, Edrico | 130 S Beech Ave | Shafter | CA | 93263 | |
| 6029382 | Inserra, Raven | ADDRESS ON FILE | | | | |
| 6029312 | Inserra, Raven | ADDRESS ON FILE | | | | |
| 7327969 | Inserra-Le Crone , Ravenwolf | ADDRESS ON FILE | | | | |
| 7277364 | Inserra-Le Crone, Ravenwolf | ADDRESS ON FILE | | | | |
| 4922727 | INSERVIO3 | 13915 N MOPAC EXPY STE 210 | AUSTIN | TX | 78728 | |
| 4922728 | INSIDE WASHINGTON PUBLISHERS LLC | BEN FRANKLIN STATION, PO Box 7167 | WASHINGTON | DC | 20044 | |
| 6013460 | INSIDE WASHINGTON PUBLISHERS LLC | P.O. BOX 7167 | WASHINGTON | DC | 20044 | |
| 4922729 | INSIGHT CENTER FOR COMMUNITY | ECONOMIC DEVELOPMENT, 1999 HARRISON ST STE 1800 | OAKLAND | CA | 94612 | |
| 7483089 | Insight Glass | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 6010870 | INSIGHT GLOBAL LLC | 4170 ASHFORD DUNWOODY RD STE250 | ATLANTA | GA | 30319 | |
| 4922730 | INSIGHT GLOBAL LLC | ALI KUSHNER, 4170 ASHFORD DUNWOODY RD, SUITE 250 | ATLANTA | GA | 30319 | |
| 7953075 | INSIGHT GLOBAL, LLC | 4170 ASHFORD DUNWOODY RD STE 250 | ATLANTA | GA | 30319-1457 | |
| 4922731 | INSIGHT HEALTH CORP | INSIGHT IMAGING LOS GATOS MRI, FILE 57174 | LOS ANGELES | CA | 90074 | |
| 6011595 | INSIGHT SERVICES INC | 20338 PROGRESS DR | STRONGSVILLE | OH | 44149 | |
| 6083428 | INSIGHT SERVICES INC DBA TESTOIL | 20338 PROGRESS DR | STRONGSVILLE | OH | 44149 | |
| 4922733 | INSIGHT VISION CENTER MEDICAL GROUP | INC, 1360 E HERNDON AVE STE 201 | FRESNO | CA | 93720 | |
| 4922734 | INSIGNIA ENVIRONMENTAL | 258 HIGH STREET | PALO ALTO | CA | 94301 | |
| 4922735 | INSIGNIA SPORT INC | 912 COLE ST #300 | SAN FRANCISCO | CA | 94117 | |
| 4922736 | INSITE HEALTH LLC | 285 FOREST GROVE DR STE 207 | PEWAUKEE | WI | 53072 | |
| 5871281 | INSITE WIRELESS GROUP | ADDRESS ON FILE | | | | |
| 5871282 | InSite Wireless Group LLC | ADDRESS ON FILE | | | | |
| 4980409 | Insko, Charlotte | ADDRESS ON FILE | | | | |
| 6135272 | INSLEE DAVID B AND DIANA KAY | ADDRESS ON FILE | | | | |
| 6144571 | INSLEY ELLIOTT C TR | ADDRESS ON FILE | | | | |
| 4922737 | INSOURCE DIAGNOSTICS CORP | 231 W CHESTNUT AVE | MONROVIA | CA | 91016 | |
| 4922738 | INSPECTION TECHNOLOGIES INC | 2701 N TOWNE AVE STE A | POMONA | CA | 91767 | |
| 7953076 | INSPECTOOLS LLC | 101 Parkshore Drive, Suite 100 | Folsom | CA | 95630 | |
| 6083438 | Inspectools, LLC | PO Box 1645 | Fair Oaks | CA | 95628 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4922740 | INSPIRASIAN EMPLOYEE RESOURCE GROUP | ATTENTION: JOYCE IBARDOLASA, 245 MARKET ST MC N4S #470A | SAN FRANCISCO | CA | 94105 | |
| 4922741 | INSPIRE LEARNING INSTITUTE | 957 COUNTRY RUN DRIVE | MARTINEZ | CA | 94553 | |
| 4922742 | INSPIRE ONE FOUNDATION | 2724 N VAGEDES | FRESNO | CA | 93705 | |
| 4922743 | INSPIRING US LLC | LEAN METHODS GROUP, 555 17TH ST STE 400 | DENVER | CO | 80202 | |
| 4922744 | INSTANT INSIGHTS LAB | 49 POWELL ST 5TH FLR | SAN FRANCISCO | CA | 94102 | |
| 6083439 | INSTANT INSIGHTS LAB | Instant Sights Lab, 101 Crescent Way, Apt. #2113 | SAN FRANCISCO | CA | 94134 | |
| 4922745 | INSTANT TRANSACTIONS CORPORATION | 848 N RAINBOW BLVD #2729 | LAS VEGAS | NV | 89107 | |
| 7195456 | Institue for Conservation Advocacy Research and Education | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195456 | Institue for Conservation Advocacy Research and Education | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7462426 | Institue for Conservation Advocacy Research and Education | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195456 | Institue for Conservation Advocacy Research and Education | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4922746 | INSTITUTE FOR LOCAL GOVERNMENT | 1400 K ST STE 205 | SACRAMENTO | CA | 95814 | |
| 4922747 | INSTITUTE FOR MANAGEMENT STUDIES | 201 W LIBERTY ST STE 100 | RENO | NV | 89501 | |
| 5990444 | Institute of America, Culinary | 500 First ST., Art Ferretti | Napa | CA | 94559 | |
| 4943448 | Institute of America, Culinary | 500 First ST. | Napa | CA | 94559 | |
| 4922748 | INSTITUTE OF ELECTRICAL AND | ELECTRONICS ENGINEERS INC IEEE, 445 HOES LN | PISCATAWAY | NJ | 08855 | |
| 6011478 | INSTITUTE OF HEATING AND AIR | 454 W BROADWAY | GLENDALE | CA | 91204 | |
| 6083440 | INSTITUTE OF HEATING AND AIR, CONDITIONING INDUSTRIES INC (IHACI) | 454 W BROADWAY | GLENDALE | CA | 91204 | |
| 4922750 | INSTITUTE OF NUCLEAR PWR OPERATIONS | 700 GALLERIA PKY | ATLANTA | GA | 30339 | |
| 4942169 | Institute of the Sisters/Venancio, Joe | 535 Sacramento St. | Auburn | CA | 95603 | |
| 6083444 | Institution Shareholder Services Inc (ISS Corporate Services | 2101 Gaither Rd, Suite 200 | Rockville | MD | 20850 | |
| 7918477 | Institutional Long Duration Gov/Credit Conservative Bond Fd of the Prudential Trust Co. Master Commingled Inv. Fd. for Tax Exempt Trusts - PTLGCCNQ | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7911158 | Institutionella Aktiefonden Stabil | Nordea Funds Ltd, Keskuskatu 3 A, 8 Krs, FI-00020 Nordea | Helsinki | | | Finland |
| 7911158 | Institutionella Aktiefonden Stabil | C/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4922752 | INSTRON CORPORATION | 75 REMITTANCE DR #6826 | CHICAGO | IL | 60675-6826 | |
| 6083445 | INSTRON CORPORATION | 825 UNIVERSITY AVE | NORWOOD | MA | 02062 | |
| 4922751 | INSTRON CORPORATION | 825 UNIVERSITY AVE | NORWOOD | MA | 02062-2643 | |
| 6083446 | INSTRUCTURE INC | 6330 S 3000 E STE 700 | SALT LAKE CITY | UT | 84121 | |
| 4922753 | INSTRUCTURE INC | 6330 S 3000 E STE 700 | SALT LAKE CITY | UT | 84121-6237 | |
| 5816127 | Instructure, Inc. | 6330 South 3000 East #700 | Cottonwood Heights | UT | 84121 | |
| 7071902 | Instrument and Valve Services Company | 8000 Norman Center Dr Suite 1200 | Bloomington | MN | 55437 | |
| 6083448 | INSTRUMENT MANUFACTURING COMPANY, IMCORP | 50 UTOPIA RD | MANCHESTER | CT | 06042 | |
| 4922756 | INSTRUMENT TECHNOLOGY CORP | PO Box 1944 | SEBASTOPOL | CA | 95473-1944 | |
| 7941494 | INSTRUMENT TRANSFORMER | 2151 MICHELSON DR STE 238 | IRVINE | CA | 92612 | |
| 4922757 | INSTRUMENT TRANSFORMER | EQUIPMENT CORPORATION, 2151 MICHELSON DR STE 238 | IRVINE | CA | 92612 | |
| 4922758 | INSTRUMENT TRANSFORMER EQUIPMENT | CORPORATION, PO Box 1335 | CHARLOTTE | NC | 28201-1335 | |
| 6083450 | INSTRUMENT TRANSFORMER, EQUIPMENT CORPORATION, c/o ASSOCIATED POWER SOLUTIONS | 2151 MICHELSON DR STE 238 | IRVINE | CA | 92612 | |
| 7235671 | Insular, David | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4113 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4945561 | Insurance Company | Law Offices of Robert A. Stutman, P.C., Timothye Cary, Nathan R. Hurd, 1260 Corona Pointe Court, Suite 306 | Corona | CA | 92879 | |
| 5006249 | Insurance Company of State of Pennsylvania (Philips Electronics) | Grotefeld Hoffman, L.L.P., 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 6122930 | Insurance Company of State of Pennsylvania (Philips Electronics) | Grotefeld Hoffman Schleiter Gordon Ochoa & Evinger LLP, Jordan Everakes, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 6122932 | Insurance Company of State of Pennsylvania (Philips Electronics) | Grotefeld Hoffman Schleiter Gordon Ochoa & Evinger LLP, Maura Walsh Ochoa, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7281461 | Insurance Company of the State of Pennsylvania | American International Group, Inc., c/o: Russell L. Lippman, 80 Pine Street, 13th Floor | New York | NY | 10005 | |
| 7281461 | Insurance Company of the State of Pennsylvania | c/o: John Sprague, 10 N. Martingale Road, 6th Floor | Schaumburg | IL | 60173 | |
| 7281461 | Insurance Company of the State of Pennsylvania | Gibson, Dunn & Crutcher LLP, Jeffrey C. Krause, Rama Douglas, 333 S. Grand Avenue | Los Angeles | CA | 90071 | |
| 7220715 | Insurance Company of the West | c/o The Law Offices of T. Scott Leo, P.C., 100 N. LaSalle St., Ste#514 | Chicago | IL | 60602 | |
| 7905515 | Insurance Company of the West | Fred Rostamian, CFO, 15025 Innovation Drive | San Diego | CA | 92128 | |
| 7905515 | Insurance Company of the West | ICW Group Insurance Companies, Michael P. Warnick, General Counsel, 15025 Innovation Drive | San Diego | CA | 92128 | |
| 7905601 | Insurance Company of the West | ICW Group Life Insurance Companies, Michael P. Warnick, General Counsel, 15025 Innovation Drive | San Diego | CA | 92128 | |
| 7219889 | Insurance Company of the West | The Law Offices of T. Scott Leo, P.C., 100 N LaSalle St., Ste#514 | Chicago | IL | 60602 | |
| 5980656 | Insurance Company, Mid Century | 80 El Camino Real | Berkeley | CA | 94705 | |
| 5991388 | Insurance Company, State Farm | 210 Landmark Drive | Normal | CA | 61761 | |
| 5989475 | Insurance, Mercury | PO Box 10730, Attn. Maricruz Carranza | Santa Ana | CA | 92711 | |
| 4942083 | Insurance, Mercury | PO Box 10730 | Santa Ana | CA | 92711 | |
| 4922759 | INSURITY CLAIMS SOFTWARE LLC | 900 LARKSPUR LANDING CIRCLE STE 201 | LARKSPUR | CA | 94939 | |
| 4962226 | Intalan, Manuel Morales | ADDRESS ON FILE | | | | |
| 4922760 | INTEC SERVICES INC | PO Box 270721 | FORT COLLINS | CO | 80527 | |
| 6083452 | Intec Services, Inc. | P.O. Box 270721 | Fort Collins | CO | 80525 | |
| 7071891 | Intech Mechanical Company LLC | 7501 Galilee Road | Roseville | CA | 95678 | |
| 4949813 | Integon National Insurance | Berger Kahn, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 7953077 | Integon National Insurance | PO Box 1623 | Winston Salem | NC | 27102 | |
| 4945564 | Integon National Insurance Company | Berger Kahn, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 4999975 | Integon National Insurance Company | COZEN O'CONNOR, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4999976 | Integon National Insurance Company | COZEN O'CONNOR, Kevin D. Bush, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913175 | Integon National Insurance Company | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5922404 | Integon National Insurance Company | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 4922761 | INTEGRA IMAGING PS | INLAND IMAGING PS MONTANA, PO Box 84308 | SEATTLE | WA | 98124-5608 | |
| 4922762 | INTEGRA TELECOM | 5160 Orbitor Drive | Mississauga | ON | L4W 5H2 | CANADA |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4114 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5012812 | INTEGRA TELECOM | PO Box 2966 | MILWAUKEE | WI | 53201-2966 | |
| 4922763 | INTEGRAL ANALYTICS INC | 2401 E KATELLA AVE STE 300 | ANAHEIM | CA | 92806 | |
| 7226417 | Integral Analytics, Inc | Attn: Kevin Sanders, Wall Street Plaza, 88 Pine St. #1002 | New York | NY | 10005 | |
| 7154650 | Integral Analytics, Inc | Kevin Sanders, Wall St. Plaza, 88 Pine St, 10th Floor #1002 | New York | NY | 10005 | |
| 4922764 | INTEGRAL CONSULTING INC | 719 2ND AVE STE 700 | SEATTLE | WA | 98104 | |
| 6173153 | Integral Consulting Inc. | 285 Century Place #190 | Louisville | CO | 80027 | |
| 5819602 | Integral Consulting Inc. | Accounts Receivable, Integral Consulting Inc., 719 2nd Avenue, Suite 700 | Seattle | WA | 98104 | |
| 5819602 | Integral Consulting Inc. | Brian Craig McDaniel, Contracts/Risk Manager, Integral Consulting Inc., 285 Century Place Suite 190 | Louisville | WA | 80027 | |
| 5819602 | Integral Consulting Inc. | Craig McDaniel, 285 Century Place, Suite 190 | Louisville | CO | 80027 | |
| 6083460 | Integral Group | 417 - 13th Street | Oakland | CA | 94612 | |
| 6083465 | Integral Group | 427 13th St. | Oakland | CA | 94612 | |
| 6083482 | Integral Group Inc | 75 E Santa Clara St 6th Floor | San Jose | CA | 95113 | |
| 6083483 | Integral Group Inc. | 427 13th Street | Oakland | CA | 94612 | |
| 5839141 | Integral Group, Inc. | Marc Carvajal, Accounts Receivable - Collections, 427 13th street | Oakland | CA | 94612 | |
| 6083487 | INTEGRAL PARTNERS LLC | 1434 SPRUCE ST STE 100 | BOULDER | CO | 80302 | |
| 6011234 | INTEGRAL PARTNERS LLC | 1434 SPRUCE ST STE 100 | BOULDER | CO | 80302-4855 | |
| 4922767 | INTEGRATED ANESTHESIA CONSULTANTS | 13203 N 103RD AVE STE H5 | SUN CITY | AZ | 85351-3032 | |
| 4922768 | INTEGRATED ARCHIVE SYSTEMS | 1121 N SAN ANTONIO RD, STE D 100 | PALO ALTO | CA | 94303 | |
| 4922769 | INTEGRATED COMFORT SOLUTIONS INC | 10273 IRON ROCK WAY STE 100 | ELK GROVE | CA | 95624 | |
| 4922770 | INTEGRATED ENGINEERS & CONTRACTORS | CORP / IEC CORPORATION, 8795 FOLSOM BLVD STE 205 | SACRAMENTO | CA | 95826 | |
| 7953078 | Integrated Home Solutions | 6208 Castleton Street | Bakersfield | CA | 93313 | |
| 4922771 | INTEGRATED INDUSTRIAL SUPPLY INC | 2255 A ST | SANTA MARIA | CA | 93455 | |
| 5824284 | Integrated Industrial Supply Inc. | Ann-Marie Torrezm, CFO, 2255 A Street | Santa Maria | CA | 93455 | |
| 5823674 | Integrated Industrial Supply, Inc. | Attn: Ann-Murie Torrez, CFO, 2255 A Street | Santa Maria | CA | 93455 | |
| 5823674 | Integrated Industrial Supply, Inc. | P.O.Box 7410 | Santa Maria | CA | 93456 | |
| 4922772 | INTEGRATED LABS | 2020 8TH ST STE 200 | WEST LINN | OR | 97068 | |
| 6083504 | INTEGRATED MANUFACTURING GROUP LLC | 11812 KEMPER ROAD | AUBURN | CA | 95603 | |
| 4922773 | INTEGRATED PAIN CARE INC | 3160 GARRITY WAY | RICHMOND | CA | 94806-1983 | |
| 4922775 | INTEGRATED PAIN MANAGEMENT MEDICAL | GROUP INC, 450 N WIGET LN | WALNUT CREEK | CA | 94598-2408 | |
| 6155881 | Integrated Pain Management Medical Group Inc | Daniel Rosenberg, Revenue Cycle Manager, 450 North Wiget Lane | Walnut Creek | CA | 94598-2408 | |
| 6155881 | Integrated Pain Management Medical Group Inc | PO Box 398584 | San Fransciso | CA | 94139-8584 | |
| 4922776 | INTEGRATED PAIN TREATMENT CENTER | 12219 KIRKDALE DR | SARATOGA | CA | 95070 | |
| 5871284 | Integrated Property Company, LLC | ADDRESS ON FILE | | | | |
| 4922777 | INTEGRATED TECHNOLOGIES INC | 6 MILL LANE | WATERFORD | CT | 06385 | |
| 7195180 | Integrative Manual Theraputics | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195180 | Integrative Manual Theraputics | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195180 | Integrative Manual Theraputics | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7296480 | Integrity Auto & Truck, LLC. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4922778 | INTEGRITY BILLING SOLUTIONS | 6635 W HAPPY VALLY DR A104 PMB 502 | GLENDALE | AZ | 85310 | |
| 4944657 | Integrity Casework Enterprises, Inc.-Lovett, Zachary | P.O. Box 802 | Foresthill | CA | 95631 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195527 | Integrity Remodeling and Restoration, LLC | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195527 | Integrity Remodeling and Restoration, LLC | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195527 | Integrity Remodeling and Restoration, LLC | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4922779 | INTEGRITY SALES INC | 3553 CASTRO VALLEY BLVD STE J | CASTRO VALLEY | CA | 94546 | |
| 7199665 | INTEGRITY YARD AND HOME MAINTENANCE | ADDRESS ON FILE | | | | |
| 7199665 | INTEGRITY YARD AND HOME MAINTENANCE | ADDRESS ON FILE | | | | |
| 4933225 | INTEGRYS | 1716 Lawrence Drive | De Pere | WI | 54115 | |
| 6116905 | INTEL CORPORATION | 131 Innovation Drive | San Jose | CA | 95134 | |
| 6116907 | INTEL CORPORATION | 1900 Prairie City Road | Folsom | CA | 95630 | |
| 6116906 | INTEL CORPORATION | 190 River Oaks Pkwy | San Jose | CA | 95134 | |
| 6116903 | INTEL CORPORATION | 2200 Mission College Blvd. | Santa Clara | CA | 95054 | |
| 6116904 | INTEL CORPORATION | 3601 Juliette Lane | Santa Clara | CA | 95054 | |
| 7273231 | Intel Corporation | Carol Powell, Vice President and , Director of Global Environmental Health and Safety, 2501 NE Century Blvd | Hillsboro | OR | 97124 | |
| 7273231 | Intel Corporation | Lisa Lowry, 2200 Mission College Boulevard | Santa Clara | CA | 95054-1549 | |
| 6083506 | Intelligence Press, Inc. | 22648 Glenn Drive, Suite 305 | Sterling | VA | 20164 | |
| 6083507 | INTELLIGENT GREEN SOLUTIONS | 3947 E. Brundage Lane, Suite A | Bakersfield | CA | 93307 | |
| 4922781 | INTELLIGIZE INC | 1920 ASSOCIATION DR STE 200 | RESTON | VA | 20191 | |
| 7200953 | Intellispree, Inc. | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7200953 | Intellispree, Inc. | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7216094 | IntelliSpree, Inc. | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7216094 | IntelliSpree, Inc. | Uzair Saleem, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 6012342 | INTER CITY PRINTING COMPANY INC | 614 MADISON ST | OAKLAND | CA | 94607 | |
| 6083512 | INTER CITY PRINTING COMPANY INC MADISON STREET PRESS | 614 MADISON ST | OAKLAND | CA | 94607 | |
| 6083513 | Inter City Printing DBA Madison Printing | 614 Madison St. | Oakland | CA | 94607 | |
| 6083520 | INTERACT PMTI INC | 2435 Lemon Avenue | Signal Hill | CA | 90755 | |
| 4922783 | INTERACT PMTI INC | 260 MAPLE CT STE 210 | VENTURA | CA | 93003 | |
| 5861956 | InterAct PMTI, Inc. | 260 Maple Court | Ventura | CA | 93003 | |
| 4922784 | INTERACTION ASSOCIATES INC | 200F MAIN ST | STONEHAM | MA | 02180-1619 | |
| 6083523 | INTERACTION ASSOCIATES INC | 70 FARGO ST STE 908 | BOSTON | MA | 02210 | |
| 7918194 | Interactive Brokers LLC | 400 Rivers Edge Drive, Fourth Floor | Medford | MA | 02155 | |
| 4922785 | INTERACTIVE DATA | 62234 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0622 | |
| 4922786 | INTERACTIVE DATA CORP | ESIGNAL-FUTURESOURCE, 3955 POINT EDEN WAY | HAYWARD | CA | 94545 | |
| 4922787 | INTERACTIVE DESIGN ASSOCIATES | PO Box 320 | SAN FRANCISCO | CA | 94114 | |
| 4922788 | INTERACTIVE RESOURCES INC | 117 PARK PLACE | POINT RICHMOND | CA | 94801 | |
| 7909957 | Inter-American Development Bank for its Postretirement Benefits Plan | Elizabeth Shepard Farrar, 1300 New York Ave NW | Washington | DC | 20577 | |
| 7913261 | Inter-American Development Bank for its Staff Retirement Plan | Elizabeth Shepard Farrar, 1300 New York Ave NW | Washington | DC | 20577 | |
| 4922789 | INTERBRANCH SPECIAL PROJECTS | FOUNDATION AAUW, 1165 MINNESOTA AVE | SAN JOSE | CA | 95125 | |
| 4922790 | INTERCALL INC | PO Box 281866 | ATLANTA | GA | 30384-1866 | |
| 6083526 | Intercall, Inc. - Now West see below | 8420 West Bryn Mawr | Chicago | IL | 60631 | |
| 6083527 | Intercall, Inc. Now West | 8420 West Bryn Mawr | Chicago | IL | 60631 | |
| 4942436 | Intercare Holdings Insurance Services, Inc. | P.O. Box 29066 | Glendale | CA | 91209-9066 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4922791 | INTERCARE MEDICAL GROUP INC | PO Box 10727 | BURBANK | CA | 91510 | |
| 6140601 | INTERCON VILLA HELENE LLC | ADDRESS ON FILE | | | | |
| 6083528 | Interconn Resources, LLC | 55 Waugh Drive, Suite 700 | Houston | TX | 77007 | |
| 5006220 | Intercontinental Exchange | Attn: Steve Lappin, Lilla Hernandez, Kara Dutta, Hester Serafini, Viet Nguyen, 5660 New Northside Drive NW, 3rd Floor | Atlanta | GA | 30328 | |
| 4922792 | INTERCONTINENTAL EXCHANGE INC | 2100 RIVEREDGE PKY 5TH FL | ATLANTA | GA | 30328 | |
| 4932699 | IntercontinentalExchange, Inc. | 1415 Moonstone | Brea | CA | 92821 | |
| 7195289 | Interest Income Partners, LP | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195289 | Interest Income Partners, LP | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6083530 | Interface Engineering | 135 Main Street, Suite 400 | San Francisco | CA | 94105 | |
| 6140589 | INTERFAITH SHELTER NETWORK INC | ADDRESS ON FILE | | | | |
| 4922794 | INTERGRAPH CORPORATION | PROCESS POWER & MARINE, 288 DUNLOP BLVD | HUNTSVILLE | AL | 35824 | |
| 4922793 | INTERGRAPH CORPORATION | PROCESS POWER & MARINE, 7088 SOLUTION CENTER | CHICAGO | IL | 60677 | |
| 4922795 | INTERGRATED RESOURCE SOLUTIONS GRP | RESOURCE SOLUTIONS GROUP, 60 STONE PINE RD STE 100 | HALF MOON BAY | CA | 94120-7760 | |
| 4976347 | Interhannover | Wolfgang Ganz, Roderbruchstrasse 26 | Hannover | | 30655 | Germany |
| 6083532 | Interhannover | Wolfgang Ganz, Roderbruchstrasse 26 | Hannover | GA | 30655 | |
| 6180590 | Interim Assisted Care of No. Calif | Interim HealthCare Personal Care & Support Services, PO Box 492557 | Redding | CA | 96049-2557 | |
| 5865153 | Interim Incorporated | ADDRESS ON FILE | | | | |
| 7207107 | Interinsurance Exchange of the Automobile Club | c/o Berger Kahn , Attn: Craig Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 7207107 | Interinsurance Exchange of the Automobile Club | John Beckley, Dep. General Counsel, 3333 Fairview Road, M/S A451 | Costa Mesa | CA | 92626 | |
| 4933892 | Interior Creations-Ford, Walter | 7401 Sems Lane | Redwood Valley | CA | 95470 | |
| 4936360 | Interior Services & Design-Eckberg, Laurie | 4603 N. Brawley Ave 101 | Fresno | CA | 93722 | |
| 6083534 | Interland Jalson | 155 Greenwich St | San Francisco | CA | 94111 | |
| 7954582 | Interlock Industries Inc | Craig Mackin, 545 S 3rd Street, Ste 310 | Louisville | KY | 40202 | |
| 6083535 | InterMarket Trading Co. LLC | 304-C Dagullah Way | Pawleys Island | SC | 29585 | |
| 7919313 | Intermediate Bond Fund of America | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 S. Hope Street, 55th Floor | Los Angeles | CA | 90071 | |
| 7918973 | Intermediate Core Fund | GSAM Asset Servicing, 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |
| 6042457 | INTERMOUNTAIN COOPERATIVE AERIAL FIRE PATROL,HALL,TOM L | 17501 North Highway 101 | Willits | CA | 95490 | |
| 7941495 | INTERMOUNTAIN DISPOSAL | 185 N BECKWITH ST | PORTOLA | CA | 96122 | |
| 6083537 | Intermountain Disposal | DBA SIERRA DISPOSAL, 185 N Beckwith St | Portola | CA | 96122 | |
| 6014385 | INTERMOUNTAIN DISPOSAL INCORPORATED | 185 N BECKWITH ST | PORTOLA | CA | 96122-8406 | |
| 7953079 | INTERMOUNTAIN DISPOSAL INCORPORATED | 920 Blairsden Graeagle Road | PORTOLA | CA | 96122 | |
| 4922796 | INTERMOUNTAIN DISPOSAL INCORPORATED | DBA SIERRA DISPOSAL, 185 N Beckwith St | Portola | CA | 96122 | |
| 4922797 | INTERMOUNTAIN EMERGENCY PHYSICIANS | LLC, 3100 CHANNING WAY | IDAHO FALLS | ID | 83404 | |
| 6116908 | Intermountain Gas Company | Attn: Eric Martuscelli, VP, Field Operations Pat Darras, 555 South Cole Road | Boise | ID | 83709 | |
| 6116909 | Intermountain Gas Company | Attn: Scott Madison, Executive Vice President, Western Region Operations Hart Gilchrist, 555 S. Cole Rd Boise | Boise | ID | 83709 | |
| 4922798 | INTERMOUNTAIN HEALTHCARE FOUNDATION | PO Box 77 | FALL RIVER MILLS | CA | 95028 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4922799 | Internal Revenue Service Center Department of the Treasury | 1160 W 1200 S | Ogden | UT | 84201-0012 | |
| 4922800 | INTERNAL REVENUE SERVICE CTR | 5045 E BUTLER AVE | FRESNO | CA | 93888 | |
| 4922801 | INTERNATIONAL AGRI-CENTER INC | 4500 S LASPINA ST | TULARE | CA | 93274 | |
| 4922802 | INTERNATIONAL ASSOCIATION FOR | CONTRACT & COMMERCIAL MANAGERS INC, 90 GROVE ST STE 02 | RIDGEFIELD | CT | 06877 | |
| 4922803 | INTERNATIONAL BIRD RESCUE | 4369 CORDELIA RD | FAIRFIELD | CA | 94534 | |
| 7695645 | INTERNATIONAL BROTHERHOOD OF | ADDRESS ON FILE | | | | |
| 6083538 | International Brotherhood of Electrical Workers (IBEW Local 1245) | 30 Orange Tree Circle | Vacaville | CA | 95687 | |
| 7941496 | INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS (IBEW LOCAL 1245)  SERVICE EMPLOYEES INTERNATIONAL UNION, UNITED SERVICE WORKERS WEST (SEIU, USWW) | ENGINEERS AND SCIENTISTS OF CALIFORNIA (ESC LOCAL 20), 30 ORANGE TREE CIRCLE | VACAVILLE | CA | 95687 | |
| 6042460 | International Brotherhood of Electrical Workers (IBEW Local 1245) Engineers and Scientists of California (ESC Local 20) Service Employees International Union, United Service Workers West (SEIU, USWW) | 30 Orange Tree Circle | Vacaville | CA | 95687 | |
| 7917150 | International Brotherhood of Electrical Workers Local 98 Pension Fund | Barrack, Rodos & Bacine, Attn: Leslie Bornstein Molder, 3300 Two Commerce Square, 2001 Market Street | Philadelphia | PA | 19103 | |
| 7167495 | International Brotherhood of Electrical Workers, Local Union No. 1245 | Attn: Alex Pacheco, General Counsel, 30 Orange Tree Circle | Vacaville | CA | 95687 | |
| 7167495 | International Brotherhood of Electrical Workers, Local Union No. 1245 | c/o Locke Lord LLP, Attn: Bradley Knapp, 601 Poydras Street, Suite 2660 | New Orleans | LA | 70130 | |
| 7909359 | International Brotherhood of Teamsters Local 282 Benefit Trust Funds | Barrack, Rodos & Bacine, Attn: Leslie Bornstein Molder, 3300 Two Commerce Square, 2001 Market Street | Philadelphia | PA | 19103 | |
| 4922804 | INTERNATIONAL BUSINESS ETHICS | INSTITUTE INC, 1725 I ST NW STE 300 | WASHINGTON | DC | 20006 | |
| 6083540 | International Business Machines Corporation | 1177 Belt Line Road | Coppell | TX | 75019 | |
| 6083541 | International Business Machines Corporation | 3605 Hwy 52 N | Rochester | MN | 55901 | |
| 7280827 | International Business Machines Corporation | Kevin G. W. Olson Senior Attorney, Environmental/Cross-Brand, International Business Machines Corporation, 1 North Castle Drive | Armonk | NY | 10589 | |
| 6178464 | International Church of the Foursquare Gospel | Joseph West, 218847, 575 E. Locust Ave., Suite 120 | Fresno | CA | 93720 | |
| 4922805 | INTERNATIONAL CONSERVATION | CAUCUS FOUNDATION, 25786 GEORGTOWN STATION | WASHINGTON | DC | 20007 | |
| 5862778 | International Contact | Attn Carla Itzkowich, 2820 Adeline St, Ground Floor | Berkeley | CA | 94703 | |
| 4922806 | INTERNATIONAL CONTACT INC | 2820 ADELINE ST | BERKELEY | CA | 94703 | |
| 6116910 | INTERNATIONAL CO-PACKING COMPANY INC. | 568 S Temperance | Fresno | CA | 93727 | |
| 4922807 | INTERNATIONAL EMISSIONS TRADING | ASSOCIATION USA, 1730 RHODE ISLAND AVE NW STE 802 | WASHINGTON | DC | 20036 | |
| 7297446 | International Emissions Trading Association | Rue Merle-d'Aubigné 24 | Genève | | 1207 | Switzerland |
| 5803592 | INTERNATIONAL FACILITY MANAGEMENT A | OF EMPLOYEE BENEFIT PLANS INC, 18700 W BLUEMOUND RD | BROOKFIELD | WI | 53045 | |
| 7919363 | International Fisheries Systems Ltd. | 7 Creedon Place | St. John's | NL | A1E 5G6 | Canada |
| 4922808 | INTERNATIONAL FOUNDATION | OF EMPLOYEE BENEFIT PLANS INC, 18700 W BLUEMOUND RD | BROOKFIELD | WI | 53045 | |
| 4922809 | INTERNATIONAL GASES & CRYOGENICS | DBA ALLIANCE GAS PRODUCTS, 4600 MALAT STREET | OAKLAND | CA | 94601 | |
| 4922810 | INTERNATIONAL INN INC | 1517 NORTHPOINT 3513 | SAN FRANCISCO | CA | 94123 | |
| 4922811 | INTERNATIONAL INSTITUTE FOR | LEARNING INC, 110 EAST 59TH ST 31ST FL | NEW YORK | NY | 10022-1380 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6118214 | International Insurance Company of Hannover SE | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 7472299 | International Kayak Supply | Joseph M. Earley , 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7472299 | International Kayak Supply | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7200978 | International Law Solutions, PC | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7200978 | International Law Solutions, PC | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4922812 | INTERNATIONAL LEGAL TECHNOLOGY | 159 N SANGAMON ST #200 | CHICAGO | IL | 60607 | |
| 4922813 | INTERNATIONAL LINE BUILDERS INC | 19020A SW CIPOLE RD | TUALATIN | OR | 97062 | |
| 6083589 | International Line Builders, Inc. | 19020 A SW Cipole Road, Suite A | Tualatin | OR | 97062 | |
| 6083591 | International Line Builders, Inc. | 19020A SW Cipole Road | Tualapin | OR | 97062 | |
| 7155292 | International Line Builders, Inc. | Attn:  Brad Hulquist, VP Acctg, P.O. Box 23729 | Portland | OR | 97281 | |
| 7155292 | International Line Builders, Inc. | Perkins Coie LLP, Alan D. Smith, 1201 Third Avenue | Seattle | WA | 98101 | |
| 7912730 | International Monetary Fund | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 7941497 | INTERNATIONAL PAPER CO | 660 MARIPOSA RD. | MODESTO | CA | 95354 | |
| 6116911 | INTERNATIONAL PAPER COMPANY | 1000 Muscat Ave | Sanger | CA | 93657 | |
| 6116916 | INTERNATIONAL PAPER COMPANY | 10268 Waterman Rd | Elk Grove | CA | 95624 | |
| 6116912 | INTERNATIONAL PAPER COMPANY | 1345 Harkins | Salinas | CA | 93901 | |
| 6116915 | INTERNATIONAL PAPER COMPANY | 400 West Valpico Road | Tracy | CA | 95376 | |
| 6116917 | INTERNATIONAL PAPER COMPANY | 6400 Jamieson Way | Gilroy | CA | 95020-6620 | |
| 6116914 | INTERNATIONAL PAPER COMPANY | 660 Mariposa Rd. | Modesto | CA | 95354 | |
| 6116913 | INTERNATIONAL PAPER COMPANY | 6791 Alexander St. | Gilroy | CA | 95020 | |
| 6011835 | INTERNATIONAL QUALITY CONSULTANTS | 106 FREEPORT RD | BUTLER | PA | 16002 | |
| 6083593 | INTERNATIONAL QUALITY CONSULTANTS, INC | 106 FREEPORT RD | BUTLER | PA | 16002 | |
| 4922815 | INTERNATIONAL REHABILITATIVE | SCIENCES, 14001 SE FIRST ST | VANCOUVER | WA | 98684 | |
| 4922816 | INTERNATIONAL RESCUE COMMITTEE INC | 122 E 42ND ST | NEW YORK | NY | 10168 | |
| 4922817 | INTERNATIONAL SENSOR TECHNOLOGY | 3 WHATNEY | IRVINE | CA | 92718-2806 | |
| 4922818 | INTERNATIONAL STAR CONSULTANTS LLC | 5868 WESTHEIMER RD., SUITE 554 | HOUSTON | TX | 77057-5641 | |
| 6083597 | International Star Consultants LLC | 5868 Westhiemer Rd., Suite 554 | Houston | TX | 77057 | |
| 4922819 | INTERNATIONAL TANK & PIPE CO | PO Box 590 | CLACKAMAS | OR | 97015 | |
| 6013698 | INTERNATIONAL TIRES | 430 A SOUTH FIRST ST. | KING CITY | CA | 93930 | |
| 5992123 | International Tires-Zarate, Vicente | 430 A South First St. | King City | CA | 93930 | |
| 4922820 | INTERNATIONAL TURBINE | RESEARCH TRUST ACCT, PO Box 96 | HOLLISTER | CA | 95024-0096 | |
| 5865791 | International Turbine Res. (Alternate Energy Systems) | ADDRESS ON FILE | | | | |
| 4922821 | INTERNHOUSING COM INC | PO Box 1912 | ORANGEVALE | CA | 95662 | |
| 6142963 | INTERNICOLA MICHAEL J & NATALIE | ADDRESS ON FILE | | | | |
| 7218110 | Internicola, Michael J. | ADDRESS ON FILE | | | | |
| 7220384 | Internicola, Nathalie J. | ADDRESS ON FILE | | | | |
| 4922822 | INTERO REAL ESTATE SERVICES INC | 10275 N DE ANZA BLVD | CUPERTINO | CA | 95014 | |
| 4922823 | INTERPARK | 5883 COLLECTION CTR DR | CHICAGO | IL | 60693 | |
| 6011797 | INTERPRETING AND CONSULTING | 836 B SOUTHAMPTON RD #353 | BENICIA | CA | 94510 | |
| 6083600 | INTERPRETING AND CONSULTING, SERVICES INC | 836 B SOUTHAMPTON RD #353 | BENICIA | CA | 94510 | |
| 4922825 | INTERQUEST NORTHWEST INC | 22580 NE STATE ROUTE 3 | BELFAIR | WA | 98528 | |
| 5858939 | INTERQUEST NORTHWEST, INC. | PO BOX 1808 | BELFAIR | WA | 98528 | |
| 7953080 | Interrupcion California LLC | 538 Main Street | Watsonville | CA | 95076 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4922826 | INTERSCAN CORP | 21700 NORDHOFF ST | CHATSWORTH | CA | 91311-2496 | |
| 6144938 | INTERSIMONE GARY | ADDRESS ON FILE | | | | |
| 4922827 | INTERSPIRO INC | 10225 82ND AVE | PLEASANT PRAIRIE | WI | 53158 | |
| 7953081 | Interstate Fire & Casualty Co. | 225 West Washington, Suite 1800 | Chicago | IL | 60606 | |
| 7227351 | Interstate Fire & Casualty Company | c/o Stevens & Lee, P.C., Attn: Leonard P. Goldberger, 620 Freedom Business Center, Suite 200 | King of Prussia | PA | 19406 | |
| 7227351 | Interstate Fire & Casualty Company | P.O. Box 740174 | Atlanta | GA | 30374 | |
| 7214522 | Interstate Fire & Casualty Company, United Specialty Insurance Company, Asta Managing Agency Limited | Cozen O'Connor, c/o Kevin Bush, Esq & Howard Maycon, Esq, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7214522 | Interstate Fire & Casualty Company, United Specialty Insurance Company, Asta Managing Agency Limited | Terry Pevehouse, CSRP, Cramer, Johnson, Wiggins & Associates, Inc, 1265 Ingenuity Drive, Suite 200 | Orlando | FL | 32826 | |
| 6118366 | Interstate Fire and Casualty Company | Interstate Fire & Casuality Company, 225 W Washington St., Ste. #1800 | Chicago | IL | 60606 | |
| 4922828 | INTERSTATE GAS SUPPLY INC | ACCENT ENERGY CALIFORNIA LLC, 6100 EMERALD PARKWAY | DUBLIN | OH | 43016-3248 | |
| 6083604 | Interstate Gas Supply, Inc. | 6100 Emerald Pkwy | Dublin | OH | 43016 | |
| 6116918 | Interstate Gas Supply, Inc. | 6100 Emerald Pkwy | Dublin | OH | 43016-3248 | |
| 7953082 | Interstate Grading and Paving Inc, Anna | 128 So Maple Avenue | South San Francisco | CA | 94080 | |
| 4922829 | INTERSTATE NATURAL GAS | ASSOC OF AMERICA, 20 F ST NW STE 450 | WASHINGTON | DC | 20001 | |
| 4922830 | INTERSTATE RENEWABLE ENERGY | COUNCIL INC, PO Box 1156 | LATHAM | NY | 12110 | |
| 4922831 | INTERSTATE STORAGE LIVERMORE LLC | 3697 MT DIABLE BLVD STE 250 | LAFAYETTE | CA | 94549 | |
| 4922833 | INTERTEK USA INC | 200 WESTLAKE PARK BLVD STE 400 | HOUSTON | TX | 77079 | |
| 4922832 | INTERTEK USA INC | INTERTEK AIM, 3510 BASSETT ST | SANTA CLARA | CA | 95054 | |
| 4922834 | INTERTEST INC | 303 ROUTE 94 | COLUMBIA | NJ | 07832 | |
| 4922835 | INTERVENTIONAL MEDICAL ASSOCIATES | LLC, 6821 NW 11TH PL | GAINESVILLE | FL | 32605 | |
| 4922836 | INTERVENTIONAL PAIN SOLUTIONS PC | INTERVENTIONAL PAIN SOLUTIONS, 10 GOVERNORS LANE | CHICO | CA | 95926 | |
| 4922837 | INTERVENTIONAL SPINE AND PAIN | MANAGEMENT, 1337 N 1400 E | LOGAN | UT | 84321 | |
| 4922838 | INTERVENTIONAL SPINE AND PAIN | MANAGEMENT, 274 N MAIN | LOGAN | UT | 84321-3915 | |
| 5822808 | Interwest Consulting Group, Inc | PO Box 18330 | Boulder | CO | 80308 | |
| 6168779 | Inthavisak, Jennifer | ADDRESS ON FILE | | | | |
| 6152722 | Inthisane, Pho Thanh | ADDRESS ON FILE | | | | |
| 6152722 | Inthisane, Pho Thanh | ADDRESS ON FILE | | | | |
| 4933186 | INTL FCSTONE FINANCIAL | 230 S LaSalle St Suite 10-500 | Chicago | IL | 60604 | |
| 6083614 | INT'L GLOBAL LOGISTICS INC - 1930 FAIRWAY DR | 5729 Sonoma Dr. #G | Pleasanton | CA | 94566 | |
| 4922840 | INTOXIMETERS INC | 2081 CRAIG RD | ST LOUIS | MO | 63146 | |
| 5982390 | Intractor, Edmond | ADDRESS ON FILE | | | | |
| 4940281 | Intractor, Edmond | 1481 De Palma Drive | Pacific Grove | CA | 93950 | |
| 6083616 | INTRADIEM INC DBA KNOWLAGENT INC | 3650 MANSELL RD STE 500 | ALPHARETTA | GA | 30022 | |
| 4922842 | INTRALINE INC | 25005 VIKING ST | HAYWARD | CA | 94545 | |
| 4922843 | INTREN LLC | 18202 W UNION RD | UNION | IL | 60180 | |
| 6010797 | INTREN LLC | C/O GENERAL COUNSEL, 18202 W UNION RD | UNION | IL | 60180 | |
| 6083692 | Intren, Inc. | 18202 West Union Road | Union | IL | 60180 | |
| 6083694 | INTREN, INC. | Jason Combs, Regional VP, 1045 Detroit Avenue | Concord | CA | 94518 | |
| 6083695 | Intren, LLC | 18202 West Union Road | Union | IL | 60180 | |
| 6012514 | INTRINSIK ENVIRONMENTAL SCIENCES | 1608 PACIFIC AVE STE 201 | VENICE | CA | 90291 | |
| 6083698 | INTRINSIK ENVIRONMENTAL SCIENCES | 1608 Pacific Avenue | Venice | CA | 90291 | |
| 6083699 | Intrinsik Environmental Sciences (US) Inc. | 1608 Pacific Avenue | Venice | CA | 90291 | |
| 6083701 | INTRINSIK ENVIRONMENTAL SCIENCES, US INC | 1608 PACIFIC AVE STE 201 | VENICE | CA | 90291 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4120 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6030060 | INTRINSIK LTD | 1608 PACIFIC AVENUE, SUITE 201 | VENICE | CA | 90291 | |
| 6009397 | INTUIT INC. | ATTN: Jerry Barclay, Workplace, 2535 Garcia Avenue, Building 1 | MOUNTAIN VIEW | CA | 94043 | |
| 6083709 | Intuitive Surgical Inc. | 1020 Kifer Rc. | Sunnyvale | CA | 94508 | |
| 5871285 | INTUITIVE SURGICAL, INC | ADDRESS ON FILE | | | | |
| 4922845 | INTUITIVE VISUAL COMMUNICATIONS | 9855 CORTINO WAY | ELK GROVE | CA | 95757 | |
| 4922846 | INVENERGY RENEWABLES LLC | INVENERGY STORAGE DEVELOPMENT LLC, ONE SOUTH WACKER DR STE 1800 | CHICAGO | IL | 60606 | |
| 4922849 | INVENSYS SYSTEMS INC | 10900 EQUITY DR | HOUSTON | TX | 77041 | |
| 4922848 | INVENSYS SYSTEMS INC | 15345 BARRANCA PKY | IRVINE | CA | 92618 | |
| 4922847 | INVENSYS SYSTEMS INC | c/o JPR SYSTEMS INC, 305 NORTH BERRY ST | BREA | CA | 92821 | |
| 4922850 | INVENTIVE RESOURCES INC | 5038 SALIDA BLVD | SALIDA | CA | 95368 | |
| 7919741 | Invesco Active Multi - Sector Credit Fund of Invesco Asset Management limited | Attn: Legal Department , 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7910484 | Invesco Advantage International Fund of AIM International Mutual Funds (Invesco International Mutual Funds) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7921972 | Invesco Advantage Municipal Income Trust III (Delaware Statutory Trust) | ADDRESS ON FILE | | | | |
| 7921200 | Invesco Bond Fund (Delaware Statutory Trust) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7920482 | Invesco California Tax-Free Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | ADDRESS ON FILE | | | | |
| 7916011 | Invesco California Tax-Free Income Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | ADDRESS ON FILE | | | | |
| 7922063 | Invesco California Value Municipal Income Trust (Delaware Statutory Trust) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7921863 | Invesco Comstock Fund of AIM Sector Funds (Invesco Sector Funds) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7916222 | Invesco Comstock Select Fund of AIM Sector Funds (Invesco Sector Funds) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7915598 | Invesco Conservative Income Fund of Invesco Management Trust | ADDRESS ON FILE | | | | |
| 7921473 | Invesco Core Plus Bond Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7918670 | Invesco Core Plus Fixed Income Trust of Institutional Retirement Trust | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7919295 | Invesco Core Plus Fixed Income Trust of Institutional Retirement Trust | ADDRESS ON FILE | | | | |
| 7921513 | Invesco Corporate Bond of AIM Investment Securities Funds (Invesco Investment Securities Funds) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7921620 | Invesco Corporate Bond of AIM Treasurer's Series Trust (Invesco Treasurer's Series Trust) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7919880 | Invesco Energy Infrastructure Mother Fund of Invesco Asset Management Ltd. | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7913309 | Invesco Equally Weighted S&P 500 Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | ADDRESS ON FILE | | | | |
| 7921897 | Invesco Equity & Income Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7918895 | Invesco Global Bond Fund of Invesco Canada Ltd | Attn: Legal Department (Invesco Global Bond Fund), 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7910329 | Invesco Global Infrastructure Fund of AIM Investment Funds (Invesco Investment Funds) | Attn: Legal Department (Invesco Infrustructure Fund), 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7916108 | Invesco Global Investment Grade Credit Fund, Ltd. of Invesco Advisers, Inc. | Attn: Legal Department , 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7921868 | Invesco Growth and Income Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7919799 | Invesco Growth and Income Trust of Institutional Retirement Trust | Attn:Legal Department ( Invesco Growth and Income Trust ), 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7919633 | Invesco GRP TST Jennison Int FD | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7916433 | Invesco Grp TST Pimco A Core Fund | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7916451 | Invesco Grp TST Pimco Core Bond FD | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7921866 | Invesco High Yield Municipal Fund of AIM Tax-Exempt Funds (Invesco Tax-Exempt Funds) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7919379 | Invesco Intermediate Bond Factor Fund of AIM Investment Securities Funds (Invesco Investment Securities Funds) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7919645 | Invesco Intermediate Bond Factor Fund of AIM Investment Securities Funds (Invesco Investment Securities Funds) | Attn: Legal Department (Invesco Intermediate Bond Factor Fund) , 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7919728 | Invesco Intermediate Bond Trust of Institutional Retirement Trust | Attn: Legal Department (Invesco Intermediate Bond Trust), 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7921931 | Invesco Intermediate Term Municipal Income Fund of AIM Tax-Exempt Funds (Invesco Tax-Exempt Funds) | ADDRESS ON FILE | | | | |
| 7922012 | Invesco Limited Term Municipal Income Fund of AIM Tax-Exempt Funds (Invesco Tax-Exempt Funds) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7921939 | Invesco Liquid Assets Portfolio of Short-term Investments Trust | ADDRESS ON FILE | | | | |
| 7915317 | Invesco Low Volatility Equity Yield of AIM Counselor Series Trust (Invesco Counselor Series Trust) | ADDRESS ON FILE | | | | |
| 7921915 | Invesco Multi-Asset Income Fund of AIM Investment Funds (Invesco Investment Funds) | ADDRESS ON FILE | | | | |
| 7922024 | Invesco Municipal Income Fund of AIM Tax-Exempt Funds (Invesco Tax-Exempt Funds) | ADDRESS ON FILE | | | | |
| 7921929 | Invesco Municipal Income Fund of AIM Tax-Exempt Funds (Invesco Tax-Exempt Funds) | Attn: Legal Department (Invesco Municipal Income Fund), 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7921376 | Invesco Municipal Income Opportunities Trust (Delaware Statutory Trust) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7921880 | Invesco Municipal Opportunity Trust (Delaware Statutory Trust) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7921888 | Invesco Municipal Trust (Delaware Statutory Trust) | ADDRESS ON FILE | | | | |
| 7920338 | Invesco Oppenheimer Capital Appreciation Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | Attn: Legal Department (Invesco Oppenheimer Capital Appreciation Fund), 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7918028 | Invesco Oppenheimer Capital Income Fund of AIM Investment Funds (Invesco Investment Funds) | 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4122 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7916938 | Invesco Oppenheimer Capital Income Fund of AIM Investment Funds (Invesco Investment Funds) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7916916 | Invesco Oppenheimer Fundamental Alternatives Fund of AIM Investment Funds(Invesco Investment Funds) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7910442 | Invesco Oppenheimer Global Allocation Fund of AIM Investment Funds (Invesco Investment Funds) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7885139 | Invesco Oppenheimer Global Infrastructure Fund of AIM Investment Funds (Invesco Investment Funds) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7920063 | Invesco Oppenheimer Global Multi-Asset Income Fund of AIM Investment Funds (Invesco Investment Funds) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7915614 | Invesco Oppenheimer Global Strategic Income Fund of AIM Investment Funds( Invesco Investment Funds) | Attn: Legal Department , 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7918596 | Invesco Oppenheimer Limited-Term Bond Fund of AIM Investment Securities Funds (Invesco Investment Securities Funds) | Attn: Legal Department (Invesco Oppenheimer Limited Term Bond Fund), 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7918405 | INVESCO OPPENHEIMER MAIN STREET ALL CAP FUND OF AIM EQUITY FUNDS (INVESCO EQUITY FUNDS) | 11 GREENWAY PLAZA, SUITE 1000 | HOUSTON | TX | 77046 | |
| 7918405 | INVESCO OPPENHEIMER MAIN STREET ALL CAP FUND OF AIM EQUITY FUNDS (INVESCO EQUITY FUNDS) | ATTN: LEGAL DEPARTMENT (INVESCO OPPENHEIMER MAIN STREET ALL CAP FUND), 11 GREENWAY PLAZA, SUITE 1000 | HOUSTON | TX | 77046 | |
| 7910753 | Invesco Oppenheimer Main Street Fund of AIM Equity Funds (Invesco Equity Funds) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7919507 | Invesco Oppenheimer Main Street Mid Cap Fund of AIM Growth Series (Invesco Growth Series) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7919553 | Invesco Oppenheimer Rising Dividends Fund of AIM Equity Funds (Invesco Equity Funds) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7919523 | Invesco Oppenheimer Rochester Limited Term California Municipal Fund of AIM Tax-Exempt Funds (Invesco Tax-Exempt Funds) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7919589 | Invesco Oppenheimer Total Return Bond Fund of AIM Investment Funds (Invesco Investment Funds) | Attn: Legal Department (Invesco Oppenheimer Total Return Bond Fund) , 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7918692 | Invesco Oppenheimer Total Return Bond Fund of AIM Investments Funds( Invesco Investment Funds) | Attn: Legal Department (Invesco Oppenheimer Total Return Bond Fund), 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7915284 | Invesco Oppenheimer V.I Conservative Balanced Fund of AIM Variable Funds(Invesco Variable Insurance Funds) | Attn: Legal Department , 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7913249 | Invesco Oppenheimer V.I Global Strategic Income Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | Attn: Legal Department , 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7919913 | Invesco Oppenheimer V.I. Conservative Balanced Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7911124 | Invesco Oppenheimer V.I. Main Street Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7919349 | Invesco Oppenheimer V.I. Total Return Bond Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7919349 | Invesco Oppenheimer V.I. Total Return Bond Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | Attn: Legal Department (Invesco Oppenheimer V.I. Total Return Bond Fund), 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7915534 | Invesco Opprnheimer V.I Capital Appreciation Fund of Aim Variable Insurance Funds (Invesco Variable Insurance Funds) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7919559 | Invesco Pooled North America Fund of Invesco asset Management LTD | Attn: Legal Department , 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7915999 | Invesco Premier Portfolio of AIM Treasurer's Series Trust (Invesco Treasurer's Series Trust) | ADDRESS ON FILE | | | | |
| 7915899 | Invesco Premier Tax-Exempt Portfolio of AIM Treasurer's Series Trust (Invesco Treasurer's Series Trust) | ADDRESS ON FILE | | | | |
| 7921113 | Invesco Premiere Portfolio of AIM Treasurer's Series Trust (Invesco Treasurer's Series Trust) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7921364 | Invesco Quality Municipal Income Trust (Delaware Statutory Trust) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7921857 | Invesco S&P 500 Index Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7922077 | Invesco Short Duration High Yield Municipal Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7919777 | Invesco Tax-Free Cash Reserve Portfolio of Short-Term Investments Trust | ADDRESS ON FILE | | | | |
| 7915931 | Invesco Tax-Free Cash Reserve Portfolio of Short-Term Investments Trust (Delaware Statutory Trust) | ADDRESS ON FILE | | | | |
| 7921876 | Invesco Trust for Investment Grade Municipals (Delaware Statutory Trust) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7921853 | Invesco U.S. Managed Volatility Dund of AIM Investment Funds (Invesco Investment Funds) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7920015 | Invesco U.S. Quantitative Core Trust of Institutional Retirement Trust | Attn:Department ( Invesco Growth and Income Trust ), 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7920015 | Invesco U.S. Quantitative Core Trust of Institutional Retirement Trust | Attn: Legal Department (Invesco U.S. Quantative Core Trust), 11 Greenway Plaza, Suite 1000 | Houston | TX | 77406 | |
| 7919944 | Invesco US Enhanced Index Fund of Invesco Asset Management Ltd | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7916311 | Invesco US Equity Flexible Fund of Invesco asset Management LTD | Attn: Legal Department ( Invesco US Equity Flexible Fund), 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7919769 | Invesco US Structured Equity Fund of Invesco Asset Management Ltd. | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7921670 | Invesco V.I Core Plus Bond Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7920935 | Invesco V.I. Core Plus Bond Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | V.I. Core Plus Bond Fund, Attn: Legal Department (Invesco), 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7913494 | Invesco V.I. Equity & Income Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7916856 | Invesco V.I. Equity-Weighted S&P 500 Fund of AIM Insurance Funds (Invesco Variable Insurance Funds) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7921325 | Invesco V.I. Growth & Income Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7919743 | Invesco V.I. Managed Volatility Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7919723 | Invesco V.I. S&P 500 Index Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7922105 | Invesco Value Municipal Income Trust (Delaware Statutory Trust) | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7913243 | Invesco VI Comstock Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 4922851 | INVESHARE INC | 3060 ROYAL BLVD SOUTH STE 235 | ALPHARETTA | GA | 30022 | |
| 7907204 | Investeringsforeningen Danske Invest Global Indeks - Akkumulerende KL | Parallelvej 17, 2800 Kongens | Lyngby | | | Denmark |
| 7907204 | Investeringsforeningen Danske Invest Global Indeks - Akkumulerende KL | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7906780 | Investeringsforeningen Danske Invest Global Indeks KL | Parallelvej 17 | Kongens Lyngby | | 2800 | Denmark |
| 7906780 | Investeringsforeningen Danske Invest Global Indeks KL | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7907019 | Investeringsforeningen Danske Invest Select Flexinvest Aktier KL | Parallelvej 17, 2800 Kongens Lyngby | | | | Denmark |
| 7907019 | Investeringsforeningen Danske Invest Select Flexinvest Aktier KL | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7907606 | Investeringsforeningen Danske Invest Select Global Equity Solution - Akkumulerende KL | Investeringsforeningen Danske Invest Select, Parallelvej 17 | Kongens Lyngby | | 2800 | Denmark |
| 7907606 | Investeringsforeningen Danske Invest Select Global Equity Solution - Akkumulerende KL | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7907648 | Investeringsforeningen Danske Invest Select Global Equity Solution 2 - Akkumulerende KL | Investeringsforeningen Danske Invest Select, Parallelvej 17 | Kongens Lyngby | | 2800 | Denmark |
| 7907648 | Investeringsforeningen Danske Invest Select Global Equity Solution 2 - Akkumulerende KL | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7907573 | Investeringsforeningen Danske Invest Select Global Equity Solution KL | Parallelvej 17 | Kongens Lyngby | | 2800 | Denmark |
| 7907573 | Investeringsforeningen Danske Invest Select Global Equity Solution KL | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7907680 | Investeringsforeningen Danske Invest Select Global Restricted KL | Investeringsforeningen Danske Invest Select, Parallelvej 17 | Kongens Lyngby | | 2800 | Denmark |
| 7907680 | Investeringsforeningen Danske Invest Select Global Restricted KL | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7907536 | Investeringsforeningen Danske Invest Select Online Global Indeks KL | Investeringsforeningen Danske Invest Select, Parallelvej 17 | Kongens Lyngby | | 2800 | Denmark |
| 7907536 | Investeringsforeningen Danske Invest Select Online Global Indeks KL | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7907668 | Investeringsforeningen Danske Invest Select USA KL | Parallelvej 17, 2800 Kongens Lyngby | | | | Denmark |
| 7907668 | Investeringsforeningen Danske Invest Select USA KL | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7907458 | Investeringsforeningen Danske Invest Select USA Low Volatility Acc KL | Parallelvej 17, 2800 Kongens Lyngby | | | | Denmark |
| 7907458 | Investeringsforeningen Danske Invest Select USA Low Volatility Acc KL | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7905676 | Investeringsforeningen Laegernes Invest LI Aktier Globale Indeks | Otto Monsteds Plads 9, 1563 Copenhagen V | | | | Denmark |
| 7905676 | Investeringsforeningen Laegernes Invest LI Aktier Globale Indeks | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7903867 | Investeringsforeningen Laegernes Invest LPI Obligationer Investment Grade | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7905637 | Investeringsforeningen Laegernes Invest LPI Obligationer Investment Grade Akk.- KL | Otto Monsteds Plads 9, 1563 Copenhagen V | | | | Denmark |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4125 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7905637 | Investeringsforeningen Laegernes Invest LPI Obligationer Investment Grade Akk.- KL | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7913616 | Investeringsforeningen Nordea Invest Aktier | Strandgade 3 | København C | | 0900 | Denmark |
| 7913616 | Investeringsforeningen Nordea Invest Aktier | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7913393 | Investeringsforeningen Nordea Invest Aktier II | Investeringsforeningen Nordea Invest, Strandgade 3, 0900 København C | | | | Denmark |
| 7913393 | Investeringsforeningen Nordea Invest Aktier II | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7913405 | Investeringsforeningen Nordea Invest Engros Absolute Return Equities II | Investeringsforeningen Nordea Invest Engros, Strandgade 3 | København C | | 0900 | Denmark |
| 7913405 | Investeringsforeningen Nordea Invest Engros Absolute Return Equities II | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7913822 | Investeringsforeningen Nordea Invest Engros Absolute Return Equities II - Etisk | Investeringsforeningen Nordea Invest Engros, Strandgade 3 | København C | | 0900 | Denmark |
| 7913822 | Investeringsforeningen Nordea Invest Engros Absolute Return Equities II - Etisk | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7913788 | Investeringsforeningen Nordea Invest Globale Aktier Indeks | Strandgade 3 | København C | | 0900 | Denmark |
| 7913788 | Investeringsforeningen Nordea Invest Globale Aktier Indeks | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7913824 | Investeringsforeningen Nordea Invest Portefolje Emerging Markets og Asien | Investeringsforeningen Nordea Invest Portefolje, Strandgade 3, 0900 København C | | | | Denmark |
| 7913824 | Investeringsforeningen Nordea Invest Portefolje Emerging Markets og Asien | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7913844 | Investeringsforeningen Nordea Invest Portefølje Globale Aktier Strategi KL | Investeringsforeningen Nordea Invest Portefølje, Strandgade 3 | København C | | 0900 | Denmark |
| 7913844 | Investeringsforeningen Nordea Invest Portefølje Globale Aktier Strategi KL | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7913798 | Investeringsforeningen Nordea Invest Stabil Aktier | Strandgade 3 | København C | | 0900 | Denmark |
| 7913798 | Investeringsforeningen Nordea Invest Stabil Aktier | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7913806 | Investeringsforeningen Nordea Invest Stabil Balanceret | Investeringsforeningen Nordea Invest, Strandgade 3, 0900 København C | | | | Denmark |
| 7913806 | Investeringsforeningen Nordea Invest Stabil Balanceret | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7913818 | Investeringsforeningen Nordea Invest Stabile Aktier Akkumulerende | Strandgade 3 | | København C | 0900 | Denmark |
| 7913818 | Investeringsforeningen Nordea Invest Stabile Aktier Akkumulerende | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7907094 | Investeringsforeningen ProCapture Global AC Index Fund - Accumulating KL | Parallelvej 17 | Kongens Lyngby | | 2800 | Denmark |
| 7907094 | Investeringsforeningen ProCapture Global AC Index Fund - Accumulating KL | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7907268 | Investeringsforeningen ProCapture USA Index Fund - Accumulating KL | Investeringsforeningen ProCapture, Parallelvej 17 | Kongens Lyngby | | 2800 | Denmark |
| 7907268 | Investeringsforeningen ProCapture USA Index Fund - Accumulating KL | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7907192 | Investeringsforeningen Profil Invest Afdeling Danica Pension Norge - Aksjer | Parallelvej 17, 2800 Kongens Lyngby | | | | Denmark |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4126 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7907192 | Investeringsforeningen Profil Invest Afdeling Danica Pensjon Norge - Aksjer | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7909690 | Investeringsforeningen Sparinvest INDEX Global Aktier Min. Risiko KL | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7909666 | Investeringsforeningen Sparinvest INDEX Globale Aktier Min. Risiko Akk. KL | Investeringsforeningen Sparinvest, Under Krystallen 1 | København V | | 1780 | Denmark |
| 7909666 | Investeringsforeningen Sparinvest INDEX Globale Aktier Min. Risiko Akk. KL | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7908092 | Investeringsforeningen Sparinvest Index USA Value KL | Under Krystallen 1 | København V | | 1780 | Denmark |
| 7908092 | Investeringsforeningen Sparinvest Index USA Value KL | C/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7913624 | Investeringsforeningen Nordea Ivest Portefolje Aktier | Strandgade 3 | København C | | 0900 | Denmark |
| 7913624 | Investeringsforningen Nordea Ivest Portefolje Aktier | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4922852 | INVESTIGATION SERVICE ASSOC INC | IMMENDORF & CO INVESTIGATIONS, PO Box 470190 | SAN FRANCISCO | CA | 94147-0190 | |
| 4922853 | INVICTUS FOUNDATION | PO Box 581331 | ELK GROVE | CA | 95758 | |
| 4922854 | INVIEW IMAGING MED CORP | INVIEW MEDICAL IMAGING, 39465 PASEO PADRE PKWY STE 100 | FREMONT | CA | 94538 | |
| 5984148 | Invisible Elephant Training & Consulting, Inc-Rosselli, Peter | 43 Seacape Drive | Muir Beach | CA | 94965 | |
| 4941721 | INWWOOD, WILLIAM | 34 THE UPLANDS | BERKELEY | CA | 94705 | |
| 4974209 | Inyo | 10630 Town Center Drive, Suite 117 | Ranch Cucamonga | CA | 91730 | |
| 6083711 | Inyo | 10630 Town Center Drive, Suite 117 | Rancho Cucamonga | CA | 91730 | |
| 4954097 | Ioannou, Mikayla Ann | ADDRESS ON FILE | | | | |
| 7293928 | Iodence, Danelia | ADDRESS ON FILE | | | | |
| 7282350 | Iodence, Donald | ADDRESS ON FILE | | | | |
| 6159157 | Ioffe, Viktoriya | ADDRESS ON FILE | | | | |
| 6132692 | IOIMO NICHOLAS A & DEBORAH A | ADDRESS ON FILE | | | | |
| 7232137 | Ioimo, Deborah Ann | ADDRESS ON FILE | | | | |
| 7226604 | Ioimo, Nicholas Armand | ADDRESS ON FILE | | | | |
| 7695646 | IOLA C SEAGRAVES TR | ADDRESS ON FILE | | | | |
| 7143479 | Iola DeAnn Smith | ADDRESS ON FILE | | | | |
| 7143479 | Iola DeAnn Smith | ADDRESS ON FILE | | | | |
| 5865016 | ION Media Networks | ADDRESS ON FILE | | | | |
| 7695648 | IONA W FLINK & JAMES J FLINK TR | ADDRESS ON FILE | | | | |
| 7152905 | Ione Augustine Powell | ADDRESS ON FILE | | | | |
| 7152905 | Ione Augustine Powell | ADDRESS ON FILE | | | | |
| 7152905 | Ione Augustine Powell | ADDRESS ON FILE | | | | |
| 6083712 | IONE PLAZA MARKET INC | 313 Preston Ave | Ione | CA | 95640 | |
| 7695649 | IONE WILKERSON | ADDRESS ON FILE | | | | |
| 4967809 | Ionin, Larissa | ADDRESS ON FILE | | | | |
| 4981231 | Ionin, Peter | ADDRESS ON FILE | | | | |
| 4944572 | Ionita, Johnny | 6224 Outingdale Road | Somerset | CA | 95684 | |
| 4922856 | IONODES INC | 1855BERNARD-LEFEBVRE STE 201 | LAVAL | PQ | H7C 0A5 | CANADA |
| 5871287 | Ioppini, Lance | ADDRESS ON FILE | | | | |
| 4940700 | Iorgoveanu, Nancy | 538 E Saginaw Way | Fresno | CA | 93704 | |
| 7984927 | Iorio, Carol | ADDRESS ON FILE | | | | |
| 7984927 | Iorio, Carol | ADDRESS ON FILE | | | | |
| 7689767 | IORIO, ELIZABETH G. | ADDRESS ON FILE | | | | |
| 4955758 | Iorio, Sonja Roxanne | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4960929 | Iosefa, Joseph | ADDRESS ON FILE | | | | |
| 5917018 | Iott, Carolyn | ADDRESS ON FILE | | | | |
| 5917018 | Iott, Carolyn | ADDRESS ON FILE | | | | |
| 4948559 | Iott, Carolyn | Laureti & Associates, APC, Anthony R. Laureti, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 4948560 | Iott, Carolyn | The Kane Law Firm, Bonnie E. Kane, Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7146655 | Iott, Sue Ann | ADDRESS ON FILE | | | | |
| 7146655 | Iott, Sue Ann | ADDRESS ON FILE | | | | |
| 4948561 | Iott, Sue Ann | Laureti & Associates, APC, Anthony R. Laureti, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 4948562 | Iott, Sue Ann | The Kane Law Firm, Bonnie E. Kane, Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7909478 | Iowa Health System-Board Designated | TCW , Attn: Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 7909632 | Iowa Health System-Insurance | TCW, Attn: Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 7909750 | Iowa Health Systems Pension Fund - Central Iowa Health Syste | Attn: Iowa Health Systems Pension Fund - Central, Iowa Health Systems, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 7909750 | Iowa Health Systems Pension Fund - Central Iowa Health Syste | TCW , Attn: Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 4922857 | IOWA HILL COMMUNITY CLUB | PO Box 3136 | IOWA HILL | CA | 95713-3000 | |
| 7911713 | Iowa Public Employees' Retirement System | Barrack, Rodos & Bacine, Attn: Leslie Bornstein Molder, 3300 Two Commerce Square, 2001 Market Street | Philadelphia | PA | 19103 | |
| 4922858 | IOWA STATE TREASURER | UNCLAIMED PROPERTY DIVISION, PO Box 10430 | DES MOINES | IA | 50306-0430 | |
| 4922859 | IP INTERNATIONAL INC | INFO PLUS INTERNATIONAL INC, 1065 E HILLSDALE BLVD ste 255 | FOSTER CITY | CA | 94404 | |
| 7941500 | IP MALBEC, LLC | 14900 AVERY RANCH BLVD C200#226 | AUSTIN | TX | 78717 | |
| 6083713 | IP MALBEC, LLC | Legal Counsel c/o Upower Energy, 14900 Avery Ranch Blvd, C200#226 | Austin | TX | 78717 | |
| 6042470 | IP NETWORKS INCORPORATED,I P NETWORKS INCORPORATED,IPN | 11400 E. Andalusian Place | Tucson | AZ | 85748 | |
| 7895556 | Ip, Emily | ADDRESS ON FILE | | | | |
| 4985966 | Ip, Penny | ADDRESS ON FILE | | | | |
| 6170415 | Ip, Simon | ADDRESS ON FILE | | | | |
| 7910225 | ipac Alternative Growth Fund | TCW, Attn Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 4922860 | IPAC INC | 2107 LIBERTY DR | NIAGARA FALLS | NY | 14304 | |
| 4933273 | IPC (USA), INC. | 20 Pacifica Suite 650 | Irvine | CA | 92618 | |
| 4922861 | IPC SYSTEMS INC | 3 SECOND ST 15TH FL | JERSEY CITY | NJ | 07311 | |
| 4922862 | IPKEYS POWER PARTNERS LLC | 12 CHRISTOPHER WY STE 301 | EATONTOWN | NJ | 07724 | |
| 4976306 | IPN Networks, Inc. | PO Box 5406 | Boise | ID | 83705 | |
| 6143327 | IPPOLITO VINCENT M TR | ADDRESS ON FILE | | | | |
| 6083716 | Ipreo LLC | 450 West 33rd Street, 5th Floor | New York | NY | 10001 | |
| 4922863 | IPREO PARENT HOLDCO LLC | IPREO LLC, 1359 BROADWAY 2ND FL | NEW YORK | NY | 10018 | |
| 5871288 | IPT Alvarado Commerce Center LLC | ADDRESS ON FILE | | | | |
| 5871289 | IPT Hayward Logistics Center LLC | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5871290 | IPT Richmond Logistic Center LLC | ADDRESS ON FILE | | | | |
| 5871291 | IPT TRACY DC IV LLC | ADDRESS ON FILE | | | | |
| 5871292 | IPT Tracy DC VI,LLC | ADDRESS ON FILE | | | | |
| 7695650 | IQBAL SINGH BARN & | ADDRESS ON FILE | | | | |
| 4923099 | IQBAL, JAVED | 10601 FOLSOM BLVD | RANCHO CORDOVA | CA | 95670 | |
| 7140055 | Iqbal, Omar | ADDRESS ON FILE | | | | |
| 4951960 | Iqbal, Omar S. | ADDRESS ON FILE | | | | |
| 4955880 | Iqbal, Yousaf Halim | ADDRESS ON FILE | | | | |
| 6009374 | Iqbalijit S. Rai dba Roma Vineyards | 3500 W KINGDON RD | LODI | CA | 95242 | |
| 7894485 | IRA - Louise S. Rohrkemper | ADDRESS ON FILE | | | | |
| 5871293 | Ira Compton | ADDRESS ON FILE | | | | |
| 7695652 | IRA D BLECKER & | ADDRESS ON FILE | | | | |
| 7695653 | IRA D BLUMSTEIN | ADDRESS ON FILE | | | | |
| 7773075 | IRA E POOLER & | AMY C POOLER JT TEN, 855 BRUCE RD | CHICO | CA | 95928-3901 | |
| 7695654 | IRA EUGENE SIMONSON & | ADDRESS ON FILE | | | | |
| 7695655 | IRA F BOGARD | ADDRESS ON FILE | | | | |
| 7308940 | IRA FBO Phyllis D. Wolfe Pershing LLC as Custodian Rollover Account | ADDRESS ON FILE | | | | |
| 7695657 | IRA H GOLDMAN & | ADDRESS ON FILE | | | | |
| 7771966 | IRA J NASSIROGHLI & | ELLA NASSIROGHLI JT TEN, 5101 WHITMAN WAY APT 104 | CARLSBAD | CA | 92008-4620 | |
| 7695658 | IRA NAMANOWICH | ADDRESS ON FILE | | | | |
| 7941501 | IRA ROGERS | 942 LUNDY LN | LOS ALTOS | CA | 94024 | |
| 7695659 | IRA RUBIN | ADDRESS ON FILE | | | | |
| 7779389 | IRA SERVICES TRUST CO TR IRA | FBO JOHN CLYDE HARVEY 02/23/16, 6483 CREEKSIDE ST | REDDING | CA | 96001-5838 | |
| 7165768 | Ira Services Trust Company CFBO Randall Molatore | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165768 | Ira Services Trust Company CFBO Randall Molatore | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7695660 | IRA W BAKER JR | ADDRESS ON FILE | | | | |
| 7695661 | IRA WERNER & MINH VO TR UA DEC 14 | ADDRESS ON FILE | | | | |
| 7203331 | Ira, Sage | Singleton Law Firm, Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 7191425 | Ira, Sage Sneha | ADDRESS ON FILE | | | | |
| 7695662 | IRAD C HARRIS | ADDRESS ON FILE | | | | |
| 7152577 | Irah Kayne Paddock | ADDRESS ON FILE | | | | |
| 7152577 | Irah Kayne Paddock | ADDRESS ON FILE | | | | |
| 7152577 | Irah Kayne Paddock | ADDRESS ON FILE | | | | |
| 4949946 | Iraheta, Jose Orlando Arevalo | c/o Perez, Williams, Medina & Rodriguez, LLP, Attn: Maria G. Cordova, 1432 Divisadero | Fresno | CA | 93721 | |
| 6153365 | Iraheta, Jose Orlando Arevalo | ADDRESS ON FILE | | | | |
| 6007722 | Iraheta, Jose Orlando Arevalo | ADDRESS ON FILE | | | | |
| 6122931 | Iraheta, Jose Orlando Arevalo | ADDRESS ON FILE | | | | |
| 5871294 | IRAHETA, RAFAEL | ADDRESS ON FILE | | | | |
| 7295298 | Iran Brown as Trustee for The Brown Family Trust | ADDRESS ON FILE | | | | |
| 7188261 | Iran Brown as Trustee for The Brown Family Trust | ADDRESS ON FILE | | | | |
| 7188261 | Iran Brown as Trustee for The Brown Family Trust | ADDRESS ON FILE | | | | |
| 4941396 | Irani, Boman | 157 Back Road | La Honda | CA | 94020 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4922866 | IRANIAN SCHOLARSHIP FOUNDATION INC | PO Box 7531 | MENLO PARK | CA | 94026 | |
| 5871295 | IRANPOUR-ASLI, ARTA | ADDRESS ON FILE | | | | |
| 4922867 | IRATINGS LLC | 11610 IBERIA PL STE 210 | SAN DIEGO | CA | 92128 | |
| 7699043 | IRBY, JESSICA LEA | ADDRESS ON FILE | | | | |
| 4967289 | Irby, Mary Elizabeth | ADDRESS ON FILE | | | | |
| 4981525 | Irby, Phillip | ADDRESS ON FILE | | | | |
| 7230079 | Irby, Richard | ADDRESS ON FILE | | | | |
| 7235952 | Irby, Virginia S. | ADDRESS ON FILE | | | | |
| 7168429 | IRC (Michael Carter) | ADDRESS ON FILE | | | | |
| 5868139 | Ire brisseau Welch | ADDRESS ON FILE | | | | |
| 4975457 | Ireland | 0970 PENINSULA DR, 2717 Stone Valley Road | Alamo | CA | 94507 | |
| 7200926 | Ireland Family Trust | ADDRESS ON FILE | | | | |
| 7200926 | Ireland Family Trust | ADDRESS ON FILE | | | | |
| 6011808 | IRELAND INC | 3300 E 19TH ST | SIGNAL HILL | CA | 90755 | |
| 7953083 | IRELAND INC | 3395 E 19TH ST | SIGNAL HILL | CA | 90755 | |
| 4922868 | IRELAND INC | DBA CORE-ROSION PRODUCTS, 3395 E 19TH ST | SIGNAL HILL | CA | 90755 | |
| 6083717 | IRELAND INC DBA CORE-ROSION PRODUCTS | 3300 E 19TH ST | SIGNAL HILL | CA | 90755 | |
| 6140746 | IRELAND JEFFREY R TR & IRELAND BARBARA R TR | ADDRESS ON FILE | | | | |
| 7179080 | Ireland, David L. | ADDRESS ON FILE | | | | |
| 4933860 | Ireland, Lisa | 13 Shepherds Knolls | Pebble Beach | CA | 93953 | |
| 7176047 | IRELAND, LISBETH | ADDRESS ON FILE | | | | |
| 7176047 | IRELAND, LISBETH | ADDRESS ON FILE | | | | |
| 7695663 | IRENE A K HOLLWEG | ADDRESS ON FILE | | | | |
| 7152891 | Irene Adams | ADDRESS ON FILE | | | | |
| 7152891 | Irene Adams | ADDRESS ON FILE | | | | |
| 7152891 | Irene Adams | ADDRESS ON FILE | | | | |
| 5903806 | Irene Aguayo | ADDRESS ON FILE | | | | |
| 5907536 | Irene Aguayo | ADDRESS ON FILE | | | | |
| 7695665 | IRENE ANN FRIEDMAN | ADDRESS ON FILE | | | | |
| 7695666 | IRENE AUBRIGHT TR UA MAR 23 07 | ADDRESS ON FILE | | | | |
| 7777473 | IRENE B DONCH & | SUSAN DONCH LENAHAN TTEES, OF THE GEORGE & IRENE DONCH TR U/A DTD 12/13/10, 2050 OUTRIGGER DR | EL DORADO HILLS | CA | 95762-3755 | |
| 7769713 | IRENE B LA MAR | 8312 WOODBOROUGH WAY | FAIR OAKS | CA | 95628-5229 | |
| 7695667 | IRENE B LA MAR | ADDRESS ON FILE | | | | |
| 7695668 | IRENE BARTEK | ADDRESS ON FILE | | | | |
| 7695669 | IRENE BERG TTEE | ADDRESS ON FILE | | | | |
| 7763302 | IRENE BOOTH TR | IRENE BOOTH TRUST UA SEP 11 85, 4390 COUNTY ROAD Q ROUTE 1 | ORLAND | CA | 95963-9814 | |
| 7695670 | IRENE C CASSERLY & | ADDRESS ON FILE | | | | |
| 7695672 | IRENE C CASSERLY & | ADDRESS ON FILE | | | | |
| 7695673 | IRENE C FONG & | ADDRESS ON FILE | | | | |
| 7695674 | IRENE C HALL & | ADDRESS ON FILE | | | | |
| 7695675 | IRENE C MAGLOTHIN | ADDRESS ON FILE | | | | |
| 7695676 | IRENE C SYMONS | ADDRESS ON FILE | | | | |
| 7776843 | IRENE C WILLIAMS | 561 VERMONT LAKE RD NW | PARKERS PRAIRIE | MN | 56361-8177 | |
| 7782135 | IRENE C WILLIAMS TOD | ROBERT A HANSEN, SUBJECT TO STA TOD RULES, 561 VERMONT LAKE RD NW | PARKERS PRAIRIE | MN | 56361-8177 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4130 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7782136 | IRENE C WILLIAMS TOD | SCOTT A HANSEN, SUBJECT TO STA TOD RULES, 561 VERMONT LAKE RD NW | PARKERS PRAIRIE | MN | 56361-8177 | |
| 7782137 | IRENE C WILLIAMS TOD | SUSAN K BARTEN, SUBJECT TO STA TOD RULES, 561 VERMONT LAKE RD NW | PARKERS PRAIRIE | MN | 56361-8177 | |
| 5910350 | Irene C. Do | ADDRESS ON FILE | | | | |
| 5907247 | Irene C. Do | ADDRESS ON FILE | | | | |
| 5911508 | Irene C. Do | ADDRESS ON FILE | | | | |
| 5903364 | Irene C. Do | ADDRESS ON FILE | | | | |
| 7695677 | IRENE CARY GREEN CUST | ADDRESS ON FILE | | | | |
| 7695678 | IRENE CHAN CUST | ADDRESS ON FILE | | | | |
| 7142000 | Irene Chang | ADDRESS ON FILE | | | | |
| 7142000 | Irene Chang | ADDRESS ON FILE | | | | |
| 7695679 | IRENE CHEN | ADDRESS ON FILE | | | | |
| 7695680 | IRENE D NAPIER TR UA SEP 21 07 | ADDRESS ON FILE | | | | |
| 7198218 | IRENE DEAN | ADDRESS ON FILE | | | | |
| 5903285 | Irene Dean | ADDRESS ON FILE | | | | |
| 5907184 | Irene Dean | ADDRESS ON FILE | | | | |
| 7198218 | IRENE DEAN | ADDRESS ON FILE | | | | |
| 7768464 | IRENE DEL RIO TR UA FEB 3 09 | THE  IRENE DEL RIO 2009 TRUST, 4630 NORRIS RD | FREMONT | CA | 94536-6706 | |
| 7695681 | IRENE DELFINO | ADDRESS ON FILE | | | | |
| 7765281 | IRENE DENUCCI | 425 ELDER AVE | MILLBRAE | CA | 94030-2432 | |
| 7313835 | Irene Desmond, as Successor Trustee of the Thelma Desmond Living Trust | ADDRESS ON FILE | | | | |
| 7145222 | Irene Diane Levett | ADDRESS ON FILE | | | | |
| 7145222 | Irene Diane Levett | ADDRESS ON FILE | | | | |
| 7695682 | IRENE DULGARIAN CUST | ADDRESS ON FILE | | | | |
| 7981117 | Irene E Lafferty Trust | ADDRESS ON FILE | | | | |
| 7981117 | Irene E Lafferty Trust | ADDRESS ON FILE | | | | |
| 7695683 | IRENE ELIZABETH HATCH | ADDRESS ON FILE | | | | |
| 7770885 | IRENE F MARVICH TR IRENE F | MARVICH, REVOCABLE TRUST UA OCT 9 87, 6304 NE DAVIS ST | PORTLAND | OR | 97213-3856 | |
| 7785241 | IRENE F WALKER TR | UA JUN 18 92, WALKER BYPASS TRUST, 436 WILSON ST | NAPA | CA | 94559-3206 | |
| 7785065 | IRENE F WALKER TR | UA JUN 18 92, WALKER BYPASS TRUST, 5164 SHADOW EST | SAN JOSE | CA | 95135-1229 | |
| 7783752 | IRENE F WALKER TR UA JUN 18 92 | THE WALKER BYPASS TRUST, 5164 SHADOW EST | SAN JOSE | CA | 95135-1229 | |
| 7180930 | Irene Felipa Aguayo | ADDRESS ON FILE | | | | |
| 7176210 | Irene Felipa Aguayo | ADDRESS ON FILE | | | | |
| 7176210 | Irene Felipa Aguayo | ADDRESS ON FILE | | | | |
| 7695685 | Irene Franzoia TR UA May 0207 | ADDRESS ON FILE | | | | |
| 7783103 | IRENE G HEENAN | 22 BEAR VALLEY RDG | APTOS | CA | 95003-9803 | |
| 7784511 | IRENE G HODGES | 1431 BUCHANAN | NOVATO | CA | 94947-4487 | |
| 7695686 | IRENE G HODGES | ADDRESS ON FILE | | | | |
| 7695688 | IRENE G KNAUBER TR | ADDRESS ON FILE | | | | |
| 7695689 | IRENE G LOZANO | ADDRESS ON FILE | | | | |
| 7776270 | IRENE G VETTER & GERALDINE L | KOEHN JT TEN, 1347 SILVER SPUR CIR | LINCOLN | CA | 95648-2077 | |
| 7778031 | IRENE GEE EXE | EST OF ALFRED GEE, 17 HEATHER AVE | SAN FRANCISCO | CA | 94118-2724 | |
| 7695691 | IRENE GEE TTEE | ADDRESS ON FILE | | | | |
| 7695690 | IRENE GEE TTEE | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4131 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7695692 | IRENE GEORGE | ADDRESS ON FILE | | | | |
| 7695693 | IRENE GILBERT | ADDRESS ON FILE | | | | |
| 5960712 | Irene Godfrey | ADDRESS ON FILE | | | | |
| 5922409 | Irene Godfrey | ADDRESS ON FILE | | | | |
| 5922408 | Irene Godfrey | ADDRESS ON FILE | | | | |
| 5922405 | Irene Godfrey | ADDRESS ON FILE | | | | |
| 5922407 | Irene Godfrey | ADDRESS ON FILE | | | | |
| 5922406 | Irene Godfrey | ADDRESS ON FILE | | | | |
| 7695694 | IRENE GOMEZ | ADDRESS ON FILE | | | | |
| 7782029 | IRENE H ALEXANDER TOD | JOSEPH D ALEXANDER, SUBJECT TO STA TOD RULES, 1888 GREY OWL CIR | ROSEVILLE | CA | 95661-4007 | |
| 7763313 | IRENE H BORBA TR | HUBERT V BORBA & IRENE H BORBA, 1990 TRUST A UA MAR 2 90, 148 HANCOCK ST | SAN FRANCISCO | CA | 94114-2531 | |
| 7763312 | IRENE H BORBA TR | HUBERT V BORBA & IRENE H BORBA, 1990 TRUST B UA MAR 2 90, 148 HANCOCK ST | SAN FRANCISCO | CA | 94114-2531 | |
| 7695695 | IRENE H KRAUSE | ADDRESS ON FILE | | | | |
| 7695696 | IRENE HARRIS | ADDRESS ON FILE | | | | |
| 7695697 | IRENE HENDERSON | ADDRESS ON FILE | | | | |
| 5922412 | Irene Hilton | ADDRESS ON FILE | | | | |
| 5922413 | Irene Hilton | ADDRESS ON FILE | | | | |
| 7198249 | IRENE HILTON | ADDRESS ON FILE | | | | |
| 5922410 | Irene Hilton | ADDRESS ON FILE | | | | |
| 5922411 | Irene Hilton | ADDRESS ON FILE | | | | |
| 7198249 | IRENE HILTON | ADDRESS ON FILE | | | | |
| 7695698 | IRENE HONG | ADDRESS ON FILE | | | | |
| 7140505 | Irene Hope Dean | ADDRESS ON FILE | | | | |
| 7140505 | Irene Hope Dean | ADDRESS ON FILE | | | | |
| 7695699 | IRENE J GARCIA TR | ADDRESS ON FILE | | | | |
| 7778405 | IRENE J GEUSIC TOD | JOSEPH J GEUSIC, SUBJECT TO STA TOD RULES, 377 LINN RD | WILLIAMSTON | MI | 48895-9763 | |
| 7778401 | IRENE J GEUSIC TOD | MARK J GEUSIC, SUBJECT TO STA TOD RULES, 377 LINN RD | WILLIAMSTON | MI | 48895-9763 | |
| 7778403 | IRENE J GEUSIC TOD | MARY E TAYLOR, SUBJECT TO STA TOD RULES, 377 LINN RD | WILLIAMSTON | MI | 48895-9763 | |
| 7778402 | IRENE J GEUSIC TOD | MICHAEL E GEUSIC, SUBJECT TO STA TOD RULES, 377 LINN RD | WILLIAMSTON | MI | 48895-9763 | |
| 7778400 | IRENE J GEUSIC TOD | PATRICIA A GEUSIC, SUBJECT TO STA TOD RULES, 377 LINN RD | WILLIAMSTON | MI | 48895-9763 | |
| 7778404 | IRENE J GEUSIC TOD | ROBERT A GEUSIC, SUBJECT TO STA TOD RULES, 377 LINN RD | WILLIAMSTON | MI | 48895-9763 | |
| 7782200 | IRENE J LITVINOV & ANDRIA I EDWARDS & | ALEXIS I M EDWARDS JT TEN TOD, ASHLEY E A EDWARDS SUBJECT TO STA TOD RULES, 371 BEDFORD LN | OAKLEY | CA | 94561-2282 | |
| 7782203 | IRENE J LITVINOV & ANDRIA I EDWARDS & | ASHLEY A E EDWARDS JT TEN TOD, THOMAS A EDWARDS SUBJECT TO STA TOD RULES, 371 BEDFORD LN | OAKLEY | CA | 94561-2282 | |
| 7695700 | IRENE J VAN HATTEM | ADDRESS ON FILE | | | | |
| 7695701 | IRENE JULIUS | ADDRESS ON FILE | | | | |
| 7933907 | IRENE K PETERS.;. | 1855 WEST LUCERNE | STOCKTON | CA | 95203 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4132 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7695702 | IRENE K W SEE & | ADDRESS ON FILE | | | | |
| 7695703 | IRENE K W SEE & | ADDRESS ON FILE | | | | |
| 7695704 | IRENE K WONG | ADDRESS ON FILE | | | | |
| 7695705 | IRENE KALSCHMID & | ADDRESS ON FILE | | | | |
| 7769165 | IRENE KELSO | C/O RODNEY R HAMON, 9 LUZ DEL CIELO | GOLDEN | NM | 87047-9679 | |
| 7695706 | IRENE KIYOKO DHORITY TTEE | ADDRESS ON FILE | | | | |
| 7770250 | IRENE L LIVINGSTON | 201 S ATLANTA DR | VAIL | AZ | 85641-2324 | |
| 7695707 | IRENE LAVERN GABELLINI CUST | ADDRESS ON FILE | | | | |
| 7695708 | IRENE LAVERN GABELLINI CUST | ADDRESS ON FILE | | | | |
| 7140683 | Irene Lontz | ADDRESS ON FILE | | | | |
| 5903221 | Irene Lontz | ADDRESS ON FILE | | | | |
| 7140683 | Irene Lontz | ADDRESS ON FILE | | | | |
| 5910295 | Irene Lontz | ADDRESS ON FILE | | | | |
| 5907122 | Irene Lontz | ADDRESS ON FILE | | | | |
| 7770480 | IRENE LUNDY & | JEANNETTE ANDERSON JT TEN, 1443 ASH ST | NAPA | CA | 94559-3747 | |
| 7764874 | IRENE M CROSETTI & STEPHANIE | BIEGLER &, STEPHEN M CROSETTI JT TEN, 6141 BROADWAY TER | OAKLAND | CA | 94618-2015 | |
| 7695709 | IRENE M DE MELLO | ADDRESS ON FILE | | | | |
| 7695710 | IRENE M GUIRAL TR | ADDRESS ON FILE | | | | |
| 7767443 | IRENE M HADFIELD | 4056 FIORA PL | LAFAYETTE | CA | 94549-3403 | |
| 7695711 | IRENE M HALL CUST | ADDRESS ON FILE | | | | |
| 7695713 | IRENE M HALL CUST | ADDRESS ON FILE | | | | |
| 7695712 | IRENE M HALL CUST | ADDRESS ON FILE | | | | |
| 7695714 | IRENE M KILLIAN | ADDRESS ON FILE | | | | |
| 7771450 | IRENE M MIGLIAZZO TR | UW LAWRENCE J MIGLIAZZO, 3645 BRADSHAW RD | ATWATER | CA | 95301-5647 | |
| 7780717 | IRENE M POLCYN TR | UA 01 23 91, RAYMOND AND IRENE POLCYN TRUST, 1605 CROWFOOT CIR S | HOFFMAN ESTATES | IL | 60169-2392 | |
| 7695715 | IRENE M STOCK CUST | ADDRESS ON FILE | | | | |
| 7695716 | IRENE M WALDMANN TR | ADDRESS ON FILE | | | | |
| 7695717 | IRENE M WEAVER | ADDRESS ON FILE | | | | |
| 7695718 | IRENE M WU & | ADDRESS ON FILE | | | | |
| 7147074 | Irene M. Maurizio, individuall/trustee of the Irene M. Maurizio Trust dated July 10, 2007 | ADDRESS ON FILE | | | | |
| 7770609 | IRENE MAGA TR | IRENE MAGA TRUST, UA JAN 14 97, 132 E 61ST ST APT 5F | NEW YORK | NY | 10065-9003 | |
| 7789314 | Irene Margaret Catenacci Trust | ADDRESS ON FILE | | | | |
| 7789314 | Irene Margaret Catenacci Trust | ADDRESS ON FILE | | | | |
| 7825081 | Irene Margaret Catenacci Trust agreement No. One | ADDRESS ON FILE | | | | |
| 7825081 | Irene Margaret Catenacci Trust agreement No. One | ADDRESS ON FILE | | | | |
| 5922417 | Irene Maurizio | ADDRESS ON FILE | | | | |
| 5922414 | Irene Maurizio | ADDRESS ON FILE | | | | |
| 5922416 | Irene Maurizio | ADDRESS ON FILE | | | | |
| 5922415 | Irene Maurizio | ADDRESS ON FILE | | | | |
| 7154031 | Irene McCarter | ADDRESS ON FILE | | | | |
| 7154031 | Irene McCarter | ADDRESS ON FILE | | | | |
| 7154031 | Irene McCarter | ADDRESS ON FILE | | | | |
| 7768465 | IRENE MEADE PURCELL | BELLINE, OWINING | CO KILKENNY | | | IRELAND |
| 7695719 | IRENE META STOCK | ADDRESS ON FILE | | | | |
| 7771509 | IRENE MILLER | 2879 RHONE DR | PALM BEACH GARDENS | FL | 33410-1265 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5910716 | Irene Mitchell | ADDRESS ON FILE | | | | |
| 5942489 | Irene Mitchell | ADDRESS ON FILE | | | | |
| 5904273 | Irene Mitchell | ADDRESS ON FILE | | | | |
| 5912402 | Irene Mitchell | ADDRESS ON FILE | | | | |
| 5907978 | Irene Mitchell | ADDRESS ON FILE | | | | |
| 5911759 | Irene Mitchell | ADDRESS ON FILE | | | | |
| 7771643 | IRENE MONROE & | GARDNER MONROE JT TEN, 108-2829 ARBUTUS RD | VICTORIA | BC | V8N 5X5 | CANADA |
| 6013699 | IRENE MYERS | ADDRESS ON FILE | | | | |
| 7764049 | IRENE N CARTER TR IRENE N CARTER | TRUST UA MAY 13 93, 348 OAK VALLEY DR | VACAVILLE | CA | 95687-5101 | |
| 7768466 | IRENE N STRADCUTTER TR UA MAY 25 | 11 THE IRENE N STRADCUTTER, REVOCABLE LIVING TRUST, PO BOX 751101 | PETALUMA | CA | 94975-1101 | |
| 7695720 | IRENE NIELSEN | ADDRESS ON FILE | | | | |
| 7695721 | IRENE OTT MOZINGO & BEVERLY | ADDRESS ON FILE | | | | |
| 7695722 | IRENE OWYANG & | ADDRESS ON FILE | | | | |
| 8008517 | Irene P. Bluth, Trustee / The Bluth Family A Trust U/A Dtd | ADDRESS ON FILE | | | | |
| 7772521 | IRENE PANAGOPULOS CUST | CAROLINE L PANAGOPULOS, UNIF GIFT MIN ACT IL, 4911 N CHESTER AVE | NORRIDGE | IL | 60706-2906 | |
| 7695723 | IRENE PATRICIA WALL | ADDRESS ON FILE | | | | |
| 7143488 | Irene Pauline Vieane | ADDRESS ON FILE | | | | |
| 7143488 | Irene Pauline Vieane | ADDRESS ON FILE | | | | |
| 7695724 | IRENE PISCOPO RODGERS | ADDRESS ON FILE | | | | |
| 7762563 | IRENE R BAKER CUST BERT L BAKER | JR UNDER THE NC UNIF TRANSFERS TO, MINORS ACT, PO BOX 583 | DONNELLY | ID | 83615-0583 | |
| 7695725 | IRENE R BUSSING TR | ADDRESS ON FILE | | | | |
| 7695726 | IRENE R GIANGRANDE | ADDRESS ON FILE | | | | |
| 7695727 | IRENE R HAUDE | ADDRESS ON FILE | | | | |
| 7326325 | Irene Rice a/k/a Juliana Rice | ADDRESS ON FILE | | | | |
| 7326237 | Irene Rice a/k/a Juliana Rice          (This amendment corrects the legal name of Ms. Rice.) | Arnold Law Firm, Joshua H. Watson, 865 Howe Ave | Sacramento | CA | 95825 | |
| 7773625 | IRENE RICHTER | 6 SNAPPER AVE | SOUTH RIVER | NJ | 08882-1853 | |
| 7194010 | IRENE RODRIGUEZ | ADDRESS ON FILE | | | | |
| 7194010 | IRENE RODRIGUEZ | ADDRESS ON FILE | | | | |
| 7695728 | IRENE RODRIGUEZ TR UA OCT 21 96 | ADDRESS ON FILE | | | | |
| 7780976 | IRENE ROTHMAN | 39 PAERDEGAT 2ND ST | BROOKLYN | NY | 11236-4131 | |
| 7695729 | IRENE S HAIDACHER TR UA MAY 26 99 | ADDRESS ON FILE | | | | |
| 7695730 | IRENE S HIROTA & | ADDRESS ON FILE | | | | |
| 7695731 | IRENE S JACHIMOWICZ | ADDRESS ON FILE | | | | |
| 7933908 | IRENE S TABORA,; | 237 WILDWOOD DRIVE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4922869 | IRENE SANCHEZ MD APC | 4200 BUCK OWENS BLVD | BAKERSFIELD | CA | 93308 | |
| 7695732 | IRENE SCHOEMBS CUST FOR | ADDRESS ON FILE | | | | |
| 7152771 | Irene Schwab | ADDRESS ON FILE | | | | |
| 7152771 | Irene Schwab | ADDRESS ON FILE | | | | |
| 7152771 | Irene Schwab | ADDRESS ON FILE | | | | |
| 7695733 | IRENE SIMLER | ADDRESS ON FILE | | | | |
| 7768467 | IRENE THOMAS TR UA APR 25 | 96 THE IRENE THOMAS LIVING, REVOCABLE TRUST, 5524 SANDBURG DR | SACRAMENTO | CA | 95819-1815 | |
| 7695734 | IRENE TONG | ADDRESS ON FILE | | | | |
| 7695735 | IRENE TSU CUST | ADDRESS ON FILE | | | | |
| 7695736 | IRENE V ROSSMAN | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4134 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7695737 | IRENE VASQUEZ CUST | ADDRESS ON FILE | | | | |
| 7695738 | IRENE W LASH | ADDRESS ON FILE | | | | |
| 4962644 | Ireson, Willson Wakeley | ADDRESS ON FILE | | | | |
| 7695739 | IRFAN ALI | ADDRESS ON FILE | | | | |
| 4976782 | Iriart, Mary | ADDRESS ON FILE | | | | |
| 4960317 | Iriart, Russ Jacob | ADDRESS ON FILE | | | | |
| 5871296 | IRIBARREN, PETE | ADDRESS ON FILE | | | | |
| 4960783 | Irick, Michael | ADDRESS ON FILE | | | | |
| 6083718 | Irick, Michael | ADDRESS ON FILE | | | | |
| 7323277 | Irick, Ronald Harrison | ADDRESS ON FILE | | | | |
| 7323277 | Irick, Ronald Harrison | ADDRESS ON FILE | | | | |
| 7782706 | IRIDE BALDOCCHI | 31 FAIRWAY DRIVE | DALY CITY | CA | 94015-1215 | |
| 5871297 | IRIGARAY, LOUIS | ADDRESS ON FILE | | | | |
| 5871298 | Irigoyen, Joe | ADDRESS ON FILE | | | | |
| 7763425 | IRINA BRAGIN | 2735 FORRESTER DR | LOS ANGELES | CA | 90064-3402 | |
| 7183969 | Iris  Lorentino | ADDRESS ON FILE | | | | |
| 7177221 | Iris  Lorentino | ADDRESS ON FILE | | | | |
| 7177221 | Iris  Lorentino | ADDRESS ON FILE | | | | |
| 4922870 | IRIS ACKER LTD | 3500 SUNSET AVE | OCEAN | NJ | 07712 | |
| 7767268 | IRIS BABCOCK GRENFELL | 9034 MC GURIN RD | OAKLAND | CA | 94605-4631 | |
| 7695740 | IRIS BERKE CUST | ADDRESS ON FILE | | | | |
| 5910707 | Iris Bernal | ADDRESS ON FILE | | | | |
| 5942480 | Iris Bernal | ADDRESS ON FILE | | | | |
| 5904264 | Iris Bernal | ADDRESS ON FILE | | | | |
| 5912391 | Iris Bernal | ADDRESS ON FILE | | | | |
| 5907969 | Iris Bernal | ADDRESS ON FILE | | | | |
| 5911750 | Iris Bernal | ADDRESS ON FILE | | | | |
| 7193198 | IRIS BLAVIN EMBREY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193198 | IRIS BLAVIN EMBREY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7205971 | IRIS BLAYVIN EMBREY | ADDRESS ON FILE | | | | |
| 7205971 | IRIS BLAYVIN EMBREY | ADDRESS ON FILE | | | | |
| 5911006 | Iris Burnett | ADDRESS ON FILE | | | | |
| 5943835 | Iris Burnett | ADDRESS ON FILE | | | | |
| 5905583 | Iris Burnett | ADDRESS ON FILE | | | | |
| 5912471 | Iris Burnett | ADDRESS ON FILE | | | | |
| 5909041 | Iris Burnett | ADDRESS ON FILE | | | | |
| 5911883 | Iris Burnett | ADDRESS ON FILE | | | | |
| 7695741 | IRIS CHRISTINE GIN | ADDRESS ON FILE | | | | |
| 5922420 | Iris Colleen Denning | ADDRESS ON FILE | | | | |
| 7142565 | Iris Colleen Denning | ADDRESS ON FILE | | | | |
| 5922421 | Iris Colleen Denning | ADDRESS ON FILE | | | | |
| 5922418 | Iris Colleen Denning | ADDRESS ON FILE | | | | |
| 5922419 | Iris Colleen Denning | ADDRESS ON FILE | | | | |
| 7142565 | Iris Colleen Denning | ADDRESS ON FILE | | | | |
| 7695742 | IRIS E FALCK | ADDRESS ON FILE | | | | |
| 6012701 | IRIS ENVIRONMENTAL | 1438 WEBSTER ST #302 | OAKLAND | CA | 94612 | |
| 6083719 | IRIS ENVIRONMENTAL, DBA RPS | 1438 WEBSTER ST #302 | OAKLAND | CA | 94612 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7777850 | IRIS FERDLAND | 6911 EUREKA AVE | EL CERRITO | CA | 94530-3203 | |
| 7695743 | IRIS FORSYTH RODGERS TR UA | ADDRESS ON FILE | | | | |
| 7695744 | IRIS J ENGELL | ADDRESS ON FILE | | | | |
| 7773585 | IRIS KATHLEEN RICH TOD | LAURA M RANDALL, SUBJECT TO STA TOD RULES, 6588 MOUNT WELLINGTON DR | SAN JOSE | CA | 95120-1940 | |
| 7181271 | Iris Martin | ADDRESS ON FILE | | | | |
| 7176553 | Iris Martin | ADDRESS ON FILE | | | | |
| 5903895 | Iris Martin | ADDRESS ON FILE | | | | |
| 5907625 | Iris Martin | ADDRESS ON FILE | | | | |
| 7176553 | Iris Martin | ADDRESS ON FILE | | | | |
| 5922426 | Iris Natividad | ADDRESS ON FILE | | | | |
| 5922425 | Iris Natividad | ADDRESS ON FILE | | | | |
| 5922423 | Iris Natividad | ADDRESS ON FILE | | | | |
| 5960726 | Iris Natividad | ADDRESS ON FILE | | | | |
| 5922427 | Iris Natividad | ADDRESS ON FILE | | | | |
| 7772373 | IRIS P O NEAL | 9106 ROCKEFELLER LN | SPRINGFIELD | VA | 22153-1409 | |
| 5839414 | Iris Person, LCSW Private Practice | 1600 Willow | Clovis | CA | 93612 | |
| 5839414 | Iris Person, LCSW Private Practice | PO Box 3722 | Clovis | CA | 93613 | |
| 4922872 | IRIS POWER LP | 3110 AMERICAN DR | MISSISSAUGA | ON | L4V 1T2 | CANADA |
| 7695745 | IRIS S GUILLERY | ADDRESS ON FILE | | | | |
| 5908544 | Iris Sisco | ADDRESS ON FILE | | | | |
| 5904997 | Iris Sisco | ADDRESS ON FILE | | | | |
| 7695746 | IRIS SUTTLE AKANA | ADDRESS ON FILE | | | | |
| 5980532 | Irish Construction | 2641 River Ave, Leavesley Road, Gilroy CA | Rosemead | CA | 91770 | |
| 5982847 | Irish Construction | 2641 River Ave, PO Box 579, Lopes & Gold Hill Rd., Cordelia. Ca. | Rosemead | CA | 91770 | |
| 4942393 | Irish Construction | 2641 River Ave, PO Box 579 | Rosemead | CA | 91770 | |
| 6013702 | IRISH CONSTRUCTION | 2641 RIVER AVENUE | ROSEMEAD | CA | 91770 | |
| 4934182 | Irish Construction | Artreese Young, 2641 River Ave | Rosemead | CA | 91770 | |
| 7936484 | Irish Construction | Attention: Artreese Young, 2641 River Ave | Rosemead | CA | 91770 | |
| 7953084 | Irish Construction, Artreese | 2641 River Ave | Rosemead | CA | 91770 | |
| 7953085 | Irish Construction, Artreese | P.O. Box 579 | Rosemead | CA | 91770 | |
| 6134572 | IRISH DANI ALAN NEAL LIFE ESTATE | ADDRESS ON FILE | | | | |
| 4922873 | IRISH IMMIGRATION PASTORAL | CENTER, 5340 GEARY BLVD STE 206 | SAN FRANCISCO | CA | 94121 | |
| 6147083 | IRISH JACQUIE & IRISH JONATHAN | ADDRESS ON FILE | | | | |
| 7257243 | Irish Rose, Elizabeth Anne | ADDRESS ON FILE | | | | |
| 7257243 | Irish Rose, Elizabeth Anne | ADDRESS ON FILE | | | | |
| 7183429 | Irish, Deanna Mae | ADDRESS ON FILE | | | | |
| 7183429 | Irish, Deanna Mae | ADDRESS ON FILE | | | | |
| 5984327 | Irish, Debra | ADDRESS ON FILE | | | | |
| 4933716 | Irish, Debra | 1029 Southwood Dr. | San Luis Obispo | CA | 93401 | |
| 7224330 | Irish, Michael | ADDRESS ON FILE | | | | |
| 5920263 | Irish, Michael & Molly | ADDRESS ON FILE | | | | |
| 4941237 | Iriyama, Todd | 1782 45th Avenue | San Francisco | CA | 94122 | |
| 5908991 | Irl H. Seifer | ADDRESS ON FILE | | | | |
| 5905525 | Irl H. Seifer | ADDRESS ON FILE | | | | |
| 7166060 | Irl H. Seifer and La Raine Seifer, Trustees of the Irl H. and La Raine Seifer Trust Agreement dated September 11, 1987 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7166060 | Irl H. Seifer and La Raine Seifer, Trustees of the Irl H. and La Raine Seifer Trust Agreement dated September 11, 1987 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7163207 | Irl Seifer | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163207 | Irl Seifer | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7695747 | IRMA BRUNO | ADDRESS ON FILE | | | | |
| 7695748 | IRMA C TUGGLE | ADDRESS ON FILE | | | | |
| 7843198 | IRMA C WILLIAMS TR UA FEB 09 04 | THE IRMA C WILLIAMS REVOCABLE, LIVING TRUST, 519 TRAVERSE DR | COSTAMESA | CA | 92626-3116 | |
| 7695749 | IRMA C WILLIAMS TR UA FEB 09 04 | ADDRESS ON FILE | | | | |
| 7151428 | Irma Conrad as Trustee of the Conrad Revocable Inter Vivos Trust | ADDRESS ON FILE | | | | |
| 7775669 | IRMA E TAYLOR | ATTN ERMA K SIMMONS POA, 198 CARLISLE WAY | BENICIA | CA | 94510-1616 | |
| 5922430 | Irma Enriquez | ADDRESS ON FILE | | | | |
| 5922433 | Irma Enriquez | ADDRESS ON FILE | | | | |
| 5922431 | Irma Enriquez | ADDRESS ON FILE | | | | |
| 5922429 | Irma Enriquez | ADDRESS ON FILE | | | | |
| 5922428 | Irma Enriquez | ADDRESS ON FILE | | | | |
| 7779539 | IRMA F CASEY | 127 DEERPATH DR | LANSDALE | PA | 19446-1423 | |
| 7695750 | IRMA I BLOCK SAENZ | ADDRESS ON FILE | | | | |
| 7767851 | IRMA I HEINEMANN TR | IRMA I HEINEMANN REVOCABLE, TRUST UA JUN 16 94, 339 ARGON AVE | EUGENE | OR | 97404-1081 | |
| 7695751 | IRMA J COOPER | ADDRESS ON FILE | | | | |
| 7695752 | IRMA J HARRALSON | ADDRESS ON FILE | | | | |
| 7784526 | IRMA L BAILEY TR | UA DEC 10 04 THE 2004, IRMA L BAILEY REVOCABLE TRUST, 1415 TULANE DR | DAVIS | CA | 95616 | |
| 7695753 | IRMA L BAILEY TR | ADDRESS ON FILE | | | | |
| 7695755 | IRMA L KENT | ADDRESS ON FILE | | | | |
| 7772024 | IRMA L NELSON | 4517 LAKE JEANETTE RD UNIT F | GREENSBORO | NC | 27455-2836 | |
| 7695756 | IRMA M BURTON | ADDRESS ON FILE | | | | |
| 7695757 | IRMA M PRESLAR | ADDRESS ON FILE | | | | |
| 5922438 | Irma Rivas | ADDRESS ON FILE | | | | |
| 5922434 | Irma Rivas | ADDRESS ON FILE | | | | |
| 5922436 | Irma Rivas | ADDRESS ON FILE | | | | |
| 5922435 | Irma Rivas | ADDRESS ON FILE | | | | |
| 5922437 | Irma Rivas | ADDRESS ON FILE | | | | |
| 7154351 | Irma Santos DeDetro | ADDRESS ON FILE | | | | |
| 7154351 | Irma Santos DeDetro | ADDRESS ON FILE | | | | |
| 7154351 | Irma Santos DeDetro | ADDRESS ON FILE | | | | |
| 7783011 | IRMA T GARDNER | 2345 WELLS DR | BETHEL PARK | PA | 15102-1931 | |
| 7695758 | IRMA T KAUFFMAN & | ADDRESS ON FILE | | | | |
| 7695759 | IRMA T SHEDLOCK TOD | ADDRESS ON FILE | | | | |
| 7695760 | IRMA TEMPONE | ADDRESS ON FILE | | | | |
| 7199687 | IRMA WEISSBEIN | ADDRESS ON FILE | | | | |
| 7199687 | IRMA WEISSBEIN | ADDRESS ON FILE | | | | |
| 7175263 | Irma Y. Mertens | ADDRESS ON FILE | | | | |
| 7175263 | Irma Y. Mertens | ADDRESS ON FILE | | | | |
| 7175263 | Irma Y. Mertens | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6133486 | IRMEN JUDITH ANN | ADDRESS ON FILE | | | | |
| 7695761 | IRMGARD PEREZ TR UA JUL 23 03 | ADDRESS ON FILE | | | | |
| 4994497 | Iroka, Bernard | ADDRESS ON FILE | | | | |
| 6083720 | IRON CANYON DAM,FOREST SERVICE,HOGBACK MOUNTAIN,DEPT AGRICULTURE,PERMIT 4021-02,SUGAR PINE CONSERVATION CENTER,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7941503 | IRON CANYON DAM,FOREST SERVICE,HOGBACK MOUNTAIN,DEPT AGRICULTURE,PERMIT 4021-02,SUGAR PINE CONSERVATION CENTER,UNITED STATES | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 4938783 | Iron Grill and Asian BBQ, Benny Xue | 9 Hillcrest Boulevard | Millbrae | CA | 94030 | |
| 5979720 | Iron Kitchen-Xiuyi, Li | 4441A Balfour Road | Brentwood | CA | 94513 | |
| 6083721 | Iron Mountain | 148 Cook St | Billerica | MA | 01821 | |
| 4922874 | IRON MOUNTAIN | PO Box 601002 | PASADENA | CA | 91189-1002 | |
| 4922875 | IRON MOUNTAIN INC | 1 FEDERAL ST 7TH FL | BOSTON | MA | 02110 | |
| 6083734 | Iron Mountain Information Management, LLC | 6933 Preston Avenue, Attn: VP/General Manager | Livermore | CA | 94551 | |
| 6118407 | Iron Mountain Information Management, LLC | Attn: General Counsel, 1 Federal Street | Boston | MA | 02110 | |
| 7291038 | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan, 1 Federal St. | Boston | MA | 02110 | |
| 6083740 | Iron Mountain Mines | 9940 BUSINESS PARK DR #185 | SACRAMENTO | CA | 95827 | |
| 6042472 | IRON MOUNTAIN OFF-SITE | 148 Cook St | Billerica | MA | 01821 | |
| 7941504 | IRON MOUNTAIN OFF-SITE | 148 COOK ST | LIVERMORE | CA | 94551 | |
| 6083741 | IRON MOUNTAIN OFF-SITE | 6933 Preston Avenue, Attn: VP/General Manager | Livermore | CA | 94551 | |
| 4922876 | IRON MOUNTAIN OFF-SITE | DATA PROTECTION, PO Box 601002 | PASADENA | CA | 91189-1002 | |
| 6118474 | IRON MOUNTAIN OFF-SITE | Iron Mountain Information Management, LLC, Attn: General Counsel, 1 Federal Street | Boston | MA | 02110 | |
| 6010964 | IRON MOUNTAIN OFF-SITE | P.O. BOX 601002 | PASADENA | CA | 91189-1002 | |
| 6083742 | Iron Works Owners Association | 1221 Harrison St | San Francisco | CA | 94103 | |
| 5865144 | IRONHOUSE SANITARY DISTRICT | ADDRESS ON FILE | | | | |
| 6083743 | Ironhouse Sanitary District | APN #037-191-034, PO Box 1105, 450 Walnut Meadows Dr | Oakley | CA | 94561 | |
| 4976451 | Ironhouse Sanitary District | P.O. Box 1105, 450 Walnut Meadows Dr | Oakley | CA | 94561 | |
| 7941505 | IRONHOUSE SANITARY DISTRICT | PO BOX 1105 | OAKLEY | CA | 94561 | |
| 6135146 | IRONS EMMETT A & DEBORAH L TRUSTEE | ADDRESS ON FILE | | | | |
| 4990576 | Irons, Edward | ADDRESS ON FILE | | | | |
| 4923010 | IRONS, JAMES ELWOOD | 485 BEAR CREEK RD | DINSMORE | CA | 95526 | |
| 5871300 | IRONS, JAMIE | ADDRESS ON FILE | | | | |
| 4951121 | Irons, Randall Stewart | ADDRESS ON FILE | | | | |
| 5913610 | Ironshore | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945430 | Ironshore | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945431 | Ironshore | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913013 | Ironshore | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913343 | Ironshore | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7470046 | Ironshore Europe DAC as subrogee of Bayview Loan Servicing (as mortgagee for Joshua and Dawn Feltman) | Skierski Jain PLLC, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7919751 | Ironshore Indemnity Inc | Battea FBO, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4138 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7919751 | Ironshore Indemnity Inc | c/o Liberty Mutual Group Asset Management Inc., 175 Berkeley Street | Boston | MA | 02116 | |
| 5913680 | Ironshore Indemnity Inc. | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945688 | Ironshore Indemnity Inc. | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945689 | Ironshore Indemnity Inc. | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913084 | Ironshore Indemnity Inc. | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913414 | Ironshore Indemnity Inc. | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913790 | Ironshore Indemnity Inc. a/s/o Charles M. Schulz Museum and Jean Schulz | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913223 | Ironshore Indemnity Inc. a/s/o Charles M. Schulz Museum and Jean Schulz | George W. Nowell (Sbn: 83868), Law Offices Of George W. Nowell, 71 Stevenson Street, Suite 400 | San Francisco | CA | 94105 | |
| 4945577 | Ironshore Indemnity Inc. a/s/o Charles M. Schulz Museum and Jean Schulz | Law Offices Of George W. Nowell, George W. Nowell, 71 Stevenson Street, Suite 400 | San Francisco | CA | 94105 | |
| 5913523 | Ironshore Indemnity Inc. a/s/o Charles M. Schulz Museum and Jean Schulz | Mark S. Grotefeld, Maura Walsh Ochoa,  Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7970368 | Ironshore Insurance Ltd | ADDRESS ON FILE | | | | |
| 7920692 | Ironshore Insurance LTD | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920692 | Ironshore Insurance LTD | c/o Liberty Mutual Group Asset Management Inc., 175 Berkeley Street | Boston | MA | 02116 | |
| 6118215 | Ironshore Insurance Ltd., Ironshore Specialty Insurance Company | c/o Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwestern Hwy., Suite 600 | Southfield | MI | 48034 | |
| 7209604 | Ironshore Insurance Ltd., Ironshore Specialty Insurance Company | Denenberg Tuffley, PLLC, c/o Paul Casetta, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 7972853 | Ironshore Specialty Insurance Company | 231 Sansome Street , 4th Floor | San Francisco | CA | 94104 | |
| 7921276 | Ironshore Specialty Insurance Company | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 6118216 | Ironshore Specialty Insurance Company | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 7921276 | Ironshore Specialty Insurance Company | c/o Liberty Mutual Group Asset Management Inc., 175 Berkeley Street | Boston | MA | 02116 | |
| 5922439 | Ironshore Specialty Insurance Company | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 4954720 | Ironside, Chalice P | ADDRESS ON FILE | | | | |
| 6083744 | Iron-Starr Excess Agency Ltd. | 141 Front Street | Hamilton | | | Bermuda |
| 7941506 | IRON-STARR EXCESS AGENCY LTD. | 141 FRONT STREET | HAMILTON | | HM 19 | Bermuda |
| 7953086 | Iron-Starr Excess Agency Ltd./Liberty Specialty Markets | 141 Front St. Hamilton Bermuda HM 19 | Hamilton | | HM 19 | Bermuda |
| 4922877 | IRONWOOD DRIVE PHYISCAL THERAPY PA | HAYDEN LAKE P T AND AQUATICS, 1875 N LAKEWOOD DR STE 101 | COEUR D'ALENE | ID | 83814-4928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7072062 | Ironwood Enterprises, LLC | Dental & Medical Counsel, PC, Mukesh Advani, 111 Deerwood Road, Suite 340 | San Ramon | CA | 94583 | |
| 6133247 | IRONWOODS VENTURES LLC | ADDRESS ON FILE | | | | |
| 6139740 | IROZ JERRY B TR & IROZ NORA J TR | ADDRESS ON FILE | | | | |
| 7159887 | IRREVOCABLE RICHARD D. FINCH TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159887 | IRREVOCABLE RICHARD D. FINCH TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4922878 | IRREVOCABLE TRUST OF JOSEPH PROCACC | DATED 1--27-2005, 3333 SOUTH FRONT ST | PHILADELPHIA | PA | 19148 | |
| 6083747 | Irritec USA | 1420 N Irritec Way | Fresno | CA | 93703 | |
| 6083748 | IRRITEC USA INC - 1420 N MAPLE AVE # MILL | 1420 N. Irritec Way | Fresno | CA | 93703 | |
| 4933691 | irritec USA, Dan Dieterich | 1420 N. Irritec Way | Fresno | CA | 93703 | |
| 4932453 | IRS/OHIO | P.O. BOX 145595 | CINCINNATI | OH | 45250-5595 | |
| 4922879 | IRTH SOLUTIONS INC | 5009 HORIZONS DR | COLUMBUS | OH | 43215 | |
| 6155845 | irth Solutions LLC | 5009 Horizons Drive | Columbus | OH | 43220 | |
| 7695762 | IRVA SHARON HONEYMAN | ADDRESS ON FILE | | | | |
| 7786419 | IRVENE KERBEY | 405 MELVIN ST | PETALUMA | CA | 94952 | |
| 7786376 | IRVENE KERBEY | 405 MELVIN ST | PETALUMA | CA | 94952-2441 | |
| 7843203 | IRVIN  GLENN & MATTHEW GLENN | ADDRESS ON FILE | | | | |
| 7695763 | IRVIN A EICKMEYER & | ADDRESS ON FILE | | | | |
| 7140788 | Irvin Antonio Ramos | ADDRESS ON FILE | | | | |
| 7140788 | Irvin Antonio Ramos | ADDRESS ON FILE | | | | |
| 7766539 | IRVIN B FRIEDMAN & | SHIRLEY H FRIEDMAN JT TEN, 4707 GLEN CREST DR | ERIE | PA | 16509-3675 | |
| 7695764 | IRVIN C KORTH TOD | ADDRESS ON FILE | | | | |
| 7770969 | IRVIN C MATTOON & | SHIRLEY A MATTOON JT TEN, 4704 NW RIDGECREST DR | LAWTON | OK | 73505-3218 | |
| 7783714 | IRVIN M TOPEL | 315 GLADYS | PLEASANT HILL | CA | 94523-2818 | |
| 7695766 | IRVIN M TOPEL | ADDRESS ON FILE | | | | |
| 5903509 | Irvin Ramos | ADDRESS ON FILE | | | | |
| 5910407 | Irvin Ramos | ADDRESS ON FILE | | | | |
| 5907358 | Irvin Ramos | ADDRESS ON FILE | | | | |
| 7215101 | Irvin, A.D. | ADDRESS ON FILE | | | | |
| 4986802 | Irvin, John | ADDRESS ON FILE | | | | |
| 7319550 | Irvin, Julie | ADDRESS ON FILE | | | | |
| 4991933 | Irvin, Linda | ADDRESS ON FILE | | | | |
| 7325101 | Irvin, Michael E. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7325101 | Irvin, Michael E. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5871301 | Irvine  Company | ADDRESS ON FILE | | | | |
| 7953087 | Irvine Company | 2540 N 1st St. | San Jose | CA | 95116 | |
| 5871302 | Irvine Company | ADDRESS ON FILE | | | | |
| 7771075 | IRVINE W MC CONAGHY TOD | CAREN GOODRICH, SUBJECT TO STA TOD RULES, 9502 FOSTER RD | BELLFLOWER | CA | 90706-2333 | |
| 7771074 | IRVINE W MC CONAGHY TOD | CATHY ROGERS, SUBJECT TO STA TOD RULES, 9502 FOSTER RD | BELLFLOWER | CA | 90706-2333 | |
| 6131476 | IRVINE WILLIAM J & CHERYL M JT | ADDRESS ON FILE | | | | |
| 6131696 | IRVINE WILLIAM JOHN & CHERYL MAUREEN JT | ADDRESS ON FILE | | | | |
| 7469462 | Irvine, Ann | ADDRESS ON FILE | | | | |
| 4936721 | Irvine, Donna | 1349 Milton Ave | Walnut Greek | CA | 94596 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165151 | IRVINE, JAMES | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4998779 | Irvine, James | ERIC RATINOFF LAW CORP., Attn: Eric Ratinoff, Greg Stuck, 401 Watt Avenue, Suite 1 | Sacramento | CA | 95864 | |
| 4952313 | Irvine, Joel Daniel | ADDRESS ON FILE | | | | |
| 4983324 | Irvine, Robert | ADDRESS ON FILE | | | | |
| 7179892 | Irvine, Robert | ADDRESS ON FILE | | | | |
| 7458603 | Irvine, Robert | ADDRESS ON FILE | | | | |
| 7695768 | IRVING A WILCOX CUST | ADDRESS ON FILE | | | | |
| 7695769 | IRVING A WILCOX CUST | ADDRESS ON FILE | | | | |
| 7767252 | IRVING F GREENGO | 3203 NE 88TH ST | SEATTLE | WA | 98115-3641 | |
| 7777737 | IRVING FRIEDMAN TTEE | FRIEDMAN TRUST U/A, DTD 10/01/1990, 307 WHITECLIFF DR | VALLEJO | CA | 94589-2746 | |
| 7695770 | IRVING GREENBERG & | ADDRESS ON FILE | | | | |
| 7695771 | IRVING J THOMAS & | ADDRESS ON FILE | | | | |
| 4966638 | Irving Jr., William G | ADDRESS ON FILE | | | | |
| 7762006 | IRVING K RINGLER | 6669 PAVONE ST | LAKE WORTH | FL | 33467-6166 | |
| 7145571 | Irving Medina | ADDRESS ON FILE | | | | |
| 7145571 | Irving Medina | ADDRESS ON FILE | | | | |
| 7778818 | IRVING MITSUNAGA PERS REP | ESTATE OF MASAYE MITSUNAGA, 130 BROADWAY | LOS GATOS | CA | 95030-6804 | |
| 7695772 | IRVING MYER & | ADDRESS ON FILE | | | | |
| 7772464 | IRVING OZAWA | 211 CARMELITA DR | MOUNTAIN VIEW | CA | 94040-3207 | |
| 7695773 | IRVING R CHIN | ADDRESS ON FILE | | | | |
| 7695774 | IRVING R DICKSON | ADDRESS ON FILE | | | | |
| 7933909 | IRVING S LUBIN.;. | 5637 W BOLSA DR | GOLDEN VALLEY | AZ | 86413 | |
| 7775246 | IRVING STEIN & | LOIS P STEIN JT TEN, 7000 N MCCORMICK BLVD APT 208 | LINCOLNWOOD | IL | 60712-2734 | |
| 7695775 | IRVING STOCKTON | ADDRESS ON FILE | | | | |
| 4913511 | Irving, Richard R | ADDRESS ON FILE | | | | |
| 4997534 | Irving, Shannon | ADDRESS ON FILE | | | | |
| 4914099 | Irving, Shannon | ADDRESS ON FILE | | | | |
| 4950364 | Irving, Teamara | ADDRESS ON FILE | | | | |
| 4980525 | Irving, Thomas | ADDRESS ON FILE | | | | |
| 4996936 | Irving, Timothy | ADDRESS ON FILE | | | | |
| 4913081 | Irving, Timothy L | ADDRESS ON FILE | | | | |
| 4982024 | Irving, William | ADDRESS ON FILE | | | | |
| 5871303 | Irvington Town Center LLC | ADDRESS ON FILE | | | | |
| 8289419 | Irwin & Judith Miller 2013 Trust | ADDRESS ON FILE | | | | |
| 7695777 | IRWIN A FERN & | ADDRESS ON FILE | | | | |
| 5911034 | Irwin Colbrandt | ADDRESS ON FILE | | | | |
| 5905609 | Irwin Colbrandt | ADDRESS ON FILE | | | | |
| 5943861 | Irwin Colbrandt | ADDRESS ON FILE | | | | |
| 5912499 | Irwin Colbrandt | ADDRESS ON FILE | | | | |
| 5909068 | Irwin Colbrandt | ADDRESS ON FILE | | | | |
| 5911910 | Irwin Colbrandt | ADDRESS ON FILE | | | | |
| 7695778 | IRWIN F RISSMILLER JR & | ADDRESS ON FILE | | | | |
| 7695779 | IRWIN L WIPRUT | ADDRESS ON FILE | | | | |
| 7695780 | IRWIN LELAND WIPRUT & | ADDRESS ON FILE | | | | |
| 7768383 | IRWIN N HUPPERT & | EVE HUPPERT JT TEN, 1152 TOPAZ AVE | SAN JOSE | CA | 95117-3434 | |
| 7773993 | IRWIN RUBIN | 7710 DEMPSTER ST UNIT 210 | MORTON GROVE | IL | 60053-1831 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7695781 | IRWIN SHELUB | ADDRESS ON FILE | | | | |
| 7695782 | IRWIN SHELUB CUST | ADDRESS ON FILE | | | | |
| 7767390 | IRWIN W GUREN | 1682 COUNTY ROAD 324 | BONO | AR | 72416-8230 | |
| 4989112 | Irwin, Bonnie | ADDRESS ON FILE | | | | |
| 5871304 | Irwin, Charlotte | ADDRESS ON FILE | | | | |
| 4959644 | Irwin, David | ADDRESS ON FILE | | | | |
| 4990228 | Irwin, H Jaynette | ADDRESS ON FILE | | | | |
| 4990372 | Irwin, Jim | ADDRESS ON FILE | | | | |
| 4983585 | Irwin, Larry | ADDRESS ON FILE | | | | |
| 4962700 | Irwin, Letitia Nerine | ADDRESS ON FILE | | | | |
| 7275123 | Irwin, Mary Louise | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 4992901 | Irwin, Patricia | ADDRESS ON FILE | | | | |
| 5920532 | Irwin, Steven | ADDRESS ON FILE | | | | |
| 4913908 | Irysh, Christopher Wayne | ADDRESS ON FILE | | | | |
| 7166056 | Isa Catering | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7166056 | Isa Catering | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Road, Suite 200 | Santa Rosa | CA | 95401 | |
| 4922881 | ISA CORPORATION | 3787 FAIRVIEW INDUSTRIAL DR SE | SALEM | OR | 97302 | |
| 7162670 | ISA JACOBY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7162670 | ISA JACOBY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 5903997 | Isa Jacoby | ADDRESS ON FILE | | | | |
| 7181013 | Isaac  Cardenas (Valerie Vivar, Parent) | ADDRESS ON FILE | | | | |
| 7176293 | Isaac  Cardenas (Valerie Vivar, Parent) | ADDRESS ON FILE | | | | |
| 7695783 | ISAAC CALVIN NICK & | ADDRESS ON FILE | | | | |
| 5904592 | Isaac Cardenas | ADDRESS ON FILE | | | | |
| 5908268 | Isaac Cardenas | ADDRESS ON FILE | | | | |
| 7280340 | Isaac Cardenas (Valerie Vivar, Parent) | ADDRESS ON FILE | | | | |
| 7162961 | ISAAC EPPERLY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162961 | ISAAC EPPERLY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7766297 | ISAAC FLUSS CUST | ANDREW T FLUSS, UNIF GIFT MIN ACT CALIF, 108 MONTECITO CRESCENT | WALNUT CREEK | CA | 94597-3418 | |
| 7933910 | ISAAC GLEATON.;. | 1762 BALBOA RD. | MCKINLEYVILLE | CA | 95519 | |
| 7695784 | ISAAC HAJIME MURAKAMI | ADDRESS ON FILE | | | | |
| 7196970 | Isaac Jeremiah Cardenas | ADDRESS ON FILE | | | | |
| 7196970 | Isaac Jeremiah Cardenas | ADDRESS ON FILE | | | | |
| 7196970 | Isaac Jeremiah Cardenas | ADDRESS ON FILE | | | | |
| 7152476 | Isaac LaFayette Epperly | ADDRESS ON FILE | | | | |
| 7152476 | Isaac LaFayette Epperly | ADDRESS ON FILE | | | | |
| 7152476 | Isaac LaFayette Epperly | ADDRESS ON FILE | | | | |
| 7933911 | ISAAC LEE MARTIN.;. | 1119 DONOVAN ST. | SAN LEANDRO | CA | 94577 | |
| 7695785 | ISAAC REAMS | ADDRESS ON FILE | | | | |
| 7695786 | ISAAC REAMS CUST | ADDRESS ON FILE | | | | |
| 7141544 | Isaac Seldon Wingfield | ADDRESS ON FILE | | | | |
| 7141544 | Isaac Seldon Wingfield | ADDRESS ON FILE | | | | |
| 7933912 | ISAAC T READ.;. | 2763 12TH ST | SACRAMENTO | CA | 95818 | |
| 7145420 | Isaac Tillery | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7145420 | Isaac Tillery | ADDRESS ON FILE | | | | |
| 5902588 | Isaac Tormo | ADDRESS ON FILE | | | | |
| 5909911 | Isaac Tormo | ADDRESS ON FILE | | | | |
| 5906583 | Isaac Tormo | ADDRESS ON FILE | | | | |
| 7764542 | ISAAC V COHEN & | MAYOLA COHEN JT TEN, 408 N KENTER AVE | LOS ANGELES | CA | 90049-1933 | |
| 7933913 | ISAAC VALDIVIA.;. | 3245 PAUMANOK WAY | SACRAMENTO | CA | 95835 | |
| 7140878 | Isaac Vincent Tormo | ADDRESS ON FILE | | | | |
| 7140878 | Isaac Vincent Tormo | ADDRESS ON FILE | | | | |
| 7196166 | ISAAC WAN | ADDRESS ON FILE | | | | |
| 7196166 | ISAAC WAN | ADDRESS ON FILE | | | | |
| 7937245 | Isaac, Clarence | ADDRESS ON FILE | | | | |
| 4958813 | Isaac, Gary Dean | ADDRESS ON FILE | | | | |
| 5871305 | Isaac, Joel | ADDRESS ON FILE | | | | |
| 4957991 | Isaac, Josephine Salinas | ADDRESS ON FILE | | | | |
| 4982575 | Isaac, Potenciano | ADDRESS ON FILE | | | | |
| 4987981 | Isaac, Timothy | ADDRESS ON FILE | | | | |
| 7182611 | Isaac, Yirgalem Gebrehiwite | ADDRESS ON FILE | | | | |
| 7182611 | Isaac, Yirgalem Gebrehiwite | ADDRESS ON FILE | | | | |
| 4919439 | ISAACS, DARRELL | 1603 CROWN CT | FALLBROOK | CA | 92028 | |
| 4969553 | Isaacs, Josef R. | ADDRESS ON FILE | | | | |
| 4976803 | Isaacson, Astrida | ADDRESS ON FILE | | | | |
| 4913133 | Isaacson, Eric Blake | ADDRESS ON FILE | | | | |
| 4961957 | Isaacson, Eric Blake | ADDRESS ON FILE | | | | |
| 6083750 | Isaacson, Eric Blake | ADDRESS ON FILE | | | | |
| 4953283 | Isaacson, Jesse William | ADDRESS ON FILE | | | | |
| 6083751 | Isaacson, Jesse William | ADDRESS ON FILE | | | | |
| 4946207 | Isaacson, Kaila | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946208 | Isaacson, Kaila | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4912551 | Isaacson, Owen J | ADDRESS ON FILE | | | | |
| 4968284 | Isaacson, Stephanie Lynn | ADDRESS ON FILE | | | | |
| 4968284 | Isaacson, Stephanie Lynn | ADDRESS ON FILE | | | | |
| 7327278 | Isaacson, Susan Lee | ADDRESS ON FILE | | | | |
| 4997838 | Isaak, Mitchell | ADDRESS ON FILE | | | | |
| 4914506 | Isaak, Mitchell W | ADDRESS ON FILE | | | | |
| 4925457 | ISAAK, MITCHELL WAYNE | 969 Pinnacle PKWY | New Braunfels | TX | 70132-4200 | |
| 7695787 | ISABEL A HILSCHER | ADDRESS ON FILE | | | | |
| 7695788 | ISABEL A RANNALS TR | ADDRESS ON FILE | | | | |
| 7197824 | ISABEL ALANIZ-ALVARADO | ADDRESS ON FILE | | | | |
| 7197824 | ISABEL ALANIZ-ALVARADO | ADDRESS ON FILE | | | | |
| 7695789 | ISABEL C GUSSGARD TR GUSSGARD | ADDRESS ON FILE | | | | |
| 7768361 | ISABEL C HUNDLEY | 226 LEFTWICH RD | MADISON HEIGHTS | VA | 24572-6186 | |
| 7695790 | ISABEL C SMART | ADDRESS ON FILE | | | | |
| 7764002 | ISABEL CARMODY & | DIANE M RUIZ &, NANCY A CARMODY JT TEN, PO BOX 26 | YUCCA | AZ | 86438-0026 | |
| 7695792 | ISABEL D WALDO | ADDRESS ON FILE | | | | |
| 7695793 | ISABEL DOMBROUSKI TTEE | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7780643 | ISABEL DUGAN | 8420 S EAST ST | INDIANAPOLIS | IN | 46227-9318 | |
| 7695794 | ISABEL E ROSE | ADDRESS ON FILE | | | | |
| 7258480 | Isabel Fierro, Trustee of the Thomas L. and Isabel V. Fierro 1994 Trust dated March 23, 1994 | ADDRESS ON FILE | | | | |
| 5911073 | Isabel Frey | ADDRESS ON FILE | | | | |
| 5943900 | Isabel Frey | ADDRESS ON FILE | | | | |
| 5905647 | Isabel Frey | ADDRESS ON FILE | | | | |
| 5912538 | Isabel Frey | ADDRESS ON FILE | | | | |
| 5909106 | Isabel Frey | ADDRESS ON FILE | | | | |
| 5911948 | Isabel Frey | ADDRESS ON FILE | | | | |
| 7695795 | ISABEL H SOARES | ADDRESS ON FILE | | | | |
| 7695796 | ISABEL KRACHT | ADDRESS ON FILE | | | | |
| 4922882 | ISABEL LION AND HER ATTORNEY | OF RECORD KEITH C RICKELMAN, 709 W ALAMOS AVE | FRESNO | CA | 93705-0512 | |
| 7278202 | Isabel Quintero (Eleanor Forbes, Parent) | ADDRESS ON FILE | | | | |
| 7188262 | Isabel Quintero (Eleanor Forbes, Parent) | ADDRESS ON FILE | | | | |
| 7188262 | Isabel Quintero (Eleanor Forbes, Parent) | ADDRESS ON FILE | | | | |
| 7695797 | ISABEL RANNALS & | ADDRESS ON FILE | | | | |
| 7695798 | ISABEL RODRIGUEZ | ADDRESS ON FILE | | | | |
| 6013704 | ISABEL RODRIGUEZ | ADDRESS ON FILE | | | | |
| 7786461 | ISABEL S YARDLEY | 5500 COUNTRY CLUB DR | ROHNERT PARK | CA | 94928-1721 | |
| 7695799 | ISABEL U PORTILLO | ADDRESS ON FILE | | | | |
| 7774275 | ISABEL V SAWHILL | 2813 OLIVE ST NW | WASHINGTON | DC | 20007-3328 | |
| 5871306 | ISABEL, RONALD | ADDRESS ON FILE | | | | |
| 7196167 | ISABELL BOONE | ADDRESS ON FILE | | | | |
| 7196167 | ISABELL BOONE | ADDRESS ON FILE | | | | |
| 7765371 | ISABELL DI GIULIO | 5005 STARLING ST | DANVILLE | CA | 94506-1166 | |
| 7695800 | ISABELL JANE SHEEHAN EX UW JAMES | ADDRESS ON FILE | | | | |
| 4934243 | Isabell, Ed | 941 Dogtown Road | Altaville | CA | 95221 | |
| 5902159 | Isabella Aceves | ADDRESS ON FILE | | | | |
| 5912194 | Isabella Aceves | ADDRESS ON FILE | | | | |
| 5909567 | Isabella Aceves | ADDRESS ON FILE | | | | |
| 5906180 | Isabella Aceves | ADDRESS ON FILE | | | | |
| 5911406 | Isabella Aceves | ADDRESS ON FILE | | | | |
| 7188263 | Isabella Anne Larson (Julie Larson, Parent) | ADDRESS ON FILE | | | | |
| 7188263 | Isabella Anne Larson (Julie Larson, Parent) | ADDRESS ON FILE | | | | |
| 5922441 | Isabella Boston | ADDRESS ON FILE | | | | |
| 5922440 | Isabella Boston | ADDRESS ON FILE | | | | |
| 5922442 | Isabella Boston | ADDRESS ON FILE | | | | |
| 5922443 | Isabella Boston | ADDRESS ON FILE | | | | |
| 7153074 | Isabella Diaz | ADDRESS ON FILE | | | | |
| 7153074 | Isabella Diaz | ADDRESS ON FILE | | | | |
| 7153074 | Isabella Diaz | ADDRESS ON FILE | | | | |
| 7188264 | Isabella Ellis (Chelsea Gwin, Parent) | ADDRESS ON FILE | | | | |
| 7188264 | Isabella Ellis (Chelsea Gwin, Parent) | ADDRESS ON FILE | | | | |
| 5907292 | Isabella Erwin | ADDRESS ON FILE | | | | |
| 5911526 | Isabella Erwin | ADDRESS ON FILE | | | | |
| 5910371 | Isabella Erwin | ADDRESS ON FILE | | | | |
| 5903431 | Isabella Erwin | ADDRESS ON FILE | | | | |
| 7184128 | Isabella Felix (Starlett King, Parent) | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7184128 | Isabella Felix (Starlett King, Parent) | ADDRESS ON FILE | | | | |
| 7762535 | ISABELLA H BAGGETT | PO BOX 3186 | SILVERDALE | WA | 98383-3186 | |
| 7771599 | ISABELLA L LAGOMARSINO CUST | LANEA M MODRELL, UNIF GIFT MIN ACT CA, PO BOX 507 | ANGELS CAMP | CA | 95222-0507 | |
| 5922445 | Isabella L. Lazzarino (Minors) | ADDRESS ON FILE | | | | |
| 5922444 | Isabella L. Lazzarino (Minors) | ADDRESS ON FILE | | | | |
| 5922448 | Isabella L. Lazzarino (Minors) | ADDRESS ON FILE | | | | |
| 5922449 | Isabella L. Lazzarino (Minors) | ADDRESS ON FILE | | | | |
| 5922446 | Isabella L. Lazzarino (Minors) | ADDRESS ON FILE | | | | |
| 7695801 | ISABELLA M FINNEMAN | ADDRESS ON FILE | | | | |
| 7189567 | Isabella Morris | ADDRESS ON FILE | | | | |
| 7189567 | Isabella Morris | ADDRESS ON FILE | | | | |
| 7192864 | ISABELLA POND | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192864 | ISABELLA POND | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7695802 | ISABELLA SCHIRADO & | ADDRESS ON FILE | | | | |
| 7784763 | ISABELLA SCHIRADO & | FRANCIS RAYMOND FAHEY JR JT TEN, 8550 LYMAN WAY | ROHNERT PARK | CA | 94928-4687 | |
| 7774855 | ISABELLA SIPITINER & | BORINA GORENSHTEIN JT TEN, 17291 QUAIL CREEK CIR | HAMILTON | VA | 20158-3106 | |
| 4936858 | Isabellas Resturant, Terry Pereira | 700 S Windrester Blvd St 25 | San Jose | CA | 95128 | |
| 7768482 | ISABELLE ALBANESE & NICHOLAS | ALBANESE TR UA OCT 17 12 THE, ISABELLE I ALBANESE 2012 TRUST, 8 BREWSTER LN | ACTON | MA | 01720-4200 | |
| 7175064 | Isabelle Anne Rozycki | ADDRESS ON FILE | | | | |
| 7175064 | Isabelle Anne Rozycki | ADDRESS ON FILE | | | | |
| 7175064 | Isabelle Anne Rozycki | ADDRESS ON FILE | | | | |
| 7778709 | ISABELLE C WHELAN | 320 E SHORE RD APT 25A | GREAT NECK | NY | 11023-1740 | |
| 7141443 | Isabelle D. Remy | ADDRESS ON FILE | | | | |
| 7141443 | Isabelle D. Remy | ADDRESS ON FILE | | | | |
| 7695803 | ISABELLE M BAKER & | ADDRESS ON FILE | | | | |
| 7695804 | ISABELLE M POON CUST | ADDRESS ON FILE | | | | |
| 7188265 | Isabelle Marie Sherwood (Gina Sherwood, Parent) | ADDRESS ON FILE | | | | |
| 7188265 | Isabelle Marie Sherwood (Gina Sherwood, Parent) | ADDRESS ON FILE | | | | |
| 5922451 | Isabelle Mikolja | ADDRESS ON FILE | | | | |
| 5922450 | Isabelle Mikolja | ADDRESS ON FILE | | | | |
| 5922452 | Isabelle Mikolja | ADDRESS ON FILE | | | | |
| 5922453 | Isabelle Mikolja | ADDRESS ON FILE | | | | |
| 7327875 | Isabelle Murray, a minor child (Angela Murrarry, Parent) | ADDRESS ON FILE | | | | |
| 5922456 | Isabelle Rozycki | ADDRESS ON FILE | | | | |
| 5922454 | Isabelle Rozycki | ADDRESS ON FILE | | | | |
| 5922458 | Isabelle Rozycki | ADDRESS ON FILE | | | | |
| 5922460 | Isabelle Rozycki | ADDRESS ON FILE | | | | |
| 6131472 | ISABELLE SEAN | ADDRESS ON FILE | | | | |
| 7194355 | ISABELLE SHIER | ADDRESS ON FILE | | | | |
| 7194355 | ISABELLE SHIER | ADDRESS ON FILE | | | | |
| 7695805 | ISABELLE WALKINSHAW | ADDRESS ON FILE | | | | |
| 7313474 | Isabelle, Sean | ADDRESS ON FILE | | | | |
| 6144778 | ISACHSEN TOMMY & ISACHSEN REAGAN CHRISTINA | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5871307 | Isackson | ADDRESS ON FILE | | | | |
| 7773203 | ISADORE B PROPP & | CELIA PROPP JT TEN, 1939 HARRISON ST STE 618 | OAKLAND | CA | 94612-3533 | |
| 7281261 | Isaeff, George | ADDRESS ON FILE | | | | |
| 7775108 | ISAGANI V SOY | 15 BETA AVE | DALY CITY | CA | 94014-2018 | |
| 7695806 | ISAGANI VIDAL SOY & | ADDRESS ON FILE | | | | |
| 7176706 | Isaiah  Soderlind | ADDRESS ON FILE | | | | |
| 7152656 | Isaiah A Welch | ADDRESS ON FILE | | | | |
| 7152656 | Isaiah A Welch | ADDRESS ON FILE | | | | |
| 7152656 | Isaiah A Welch | ADDRESS ON FILE | | | | |
| 7199342 | ISAIAH DAVID FAVA | ADDRESS ON FILE | | | | |
| 7199342 | ISAIAH DAVID FAVA | ADDRESS ON FILE | | | | |
| 5910381 | Isaiah Fliessbach | ADDRESS ON FILE | | | | |
| 5903461 | Isaiah Fliessbach | ADDRESS ON FILE | | | | |
| 5941654 | Isaiah Fliessbach | ADDRESS ON FILE | | | | |
| 5907316 | Isaiah Fliessbach | ADDRESS ON FILE | | | | |
| 5945588 | Isaiah Fliessbach | ADDRESS ON FILE | | | | |
| 5922464 | Isaiah Geick | ADDRESS ON FILE | | | | |
| 7188266 | Isaiah Geick | ADDRESS ON FILE | | | | |
| 7188266 | Isaiah Geick | ADDRESS ON FILE | | | | |
| 5922465 | Isaiah Geick | ADDRESS ON FILE | | | | |
| 5922463 | Isaiah Geick | ADDRESS ON FILE | | | | |
| 5922462 | Isaiah Geick | ADDRESS ON FILE | | | | |
| 5922466 | Isaiah Geick | ADDRESS ON FILE | | | | |
| 7325446 | Isaiah Lamont Mayfield | Joseph M. Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325446 | Isaiah Lamont Mayfield | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7181422 | Isaiah Soderlind | ADDRESS ON FILE | | | | |
| 5904506 | Isaiah Soderlind | ADDRESS ON FILE | | | | |
| 5908184 | Isaiah Soderlind | ADDRESS ON FILE | | | | |
| 7181422 | Isaiah Soderlind | ADDRESS ON FILE | | | | |
| 7189568 | Isaias Leon | ADDRESS ON FILE | | | | |
| 7189568 | Isaias Leon | ADDRESS ON FILE | | | | |
| 4959440 | Isais, Jeffrey Scott | ADDRESS ON FILE | | | | |
| 5984234 | Isaksen, Christopher | ADDRESS ON FILE | | | | |
| 5871308 | ISALND BUILT | ADDRESS ON FILE | | | | |
| 7695807 | ISAM A DUDUM | ADDRESS ON FILE | | | | |
| 7206037 | Isam Hanna Khoury | ADDRESS ON FILE | | | | |
| 7206037 | Isam Hanna Khoury | ADDRESS ON FILE | | | | |
| 7206037 | Isam Hanna Khoury | ADDRESS ON FILE | | | | |
| 7192636 | ISAMAR BOTELLO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192636 | ISAMAR BOTELLO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7766578 | ISAO FUKUSHIMA & MIEKO | FUKUSHIMA TR, ISAO & MIEKO FUKUSHIMA TRUST UA JUL 9 93, 2968 ELMWOOD AVE | STOCKTON | CA | 95204-3907 | |
| 4922883 | ISATIS LLC | 2 AGNES ST | OAKLAND | CA | 94618 | |
| 5920589 | Isbell, Anthony | ADDRESS ON FILE | | | | |
| 4988957 | Isbell, Carol | ADDRESS ON FILE | | | | |
| 4985198 | Isbell, Catherine | ADDRESS ON FILE | | | | |
| 4977757 | Isbell, Richard | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6133153 | ISBRANDTSEN JOHN & OWEN WENDY | ADDRESS ON FILE | | | | |
| 6143829 | ISCH RUDOLF V TR | ADDRESS ON FILE | | | | |
| 4938841 | Isch, Rudolf | 2377 Lovall Valley Road | Sonoma | CA | 95476 | |
| 7221161 | Isch, Rudolf V. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5871309 | Isch, Rudy | ADDRESS ON FILE | | | | |
| 5922467 | Isela Rico Vargas | ADDRESS ON FILE | | | | |
| 7197530 | Isela Vigil Albor | ADDRESS ON FILE | | | | |
| 7197530 | Isela Vigil Albor | ADDRESS ON FILE | | | | |
| 7462608 | Isela Vigil Albor | ADDRESS ON FILE | | | | |
| 7197530 | Isela Vigil Albor | ADDRESS ON FILE | | | | |
| 4953817 | Iseley, Jason Matthew | ADDRESS ON FILE | | | | |
| 7954506 | Iselin II, O'Donnell | ADDRESS ON FILE | | | | |
| 5992156 | Isensee, Jennifer | ADDRESS ON FILE | | | | |
| 5871310 | Isetta, Christina | ADDRESS ON FILE | | | | |
| 4922884 | ISG INFORMATION SERVICES GROUP | PO BOX 9857 | THE WOODLANDS | TX | 77387-6857 | |
| 4922885 | ISH INC | 317 IBIS LANE | DURHAM | NC | 27703 | |
| 6139399 | ISHAM DOUGLAS ETAL | ADDRESS ON FILE | | | | |
| 6130296 | ISHAM RYAN ETAL | ADDRESS ON FILE | | | | |
| 7316152 | Isham, Deborah | ADDRESS ON FILE | | | | |
| 4983004 | Isham, James | ADDRESS ON FILE | | | | |
| 6182800 | Isham, James | ADDRESS ON FILE | | | | |
| 6027964 | Isham, James | ADDRESS ON FILE | | | | |
| 6027972 | Isham, James and Vivian | ADDRESS ON FILE | | | | |
| 5920748 | Isham, Jessalyn | ADDRESS ON FILE | | | | |
| 7276801 | Isham, Kimberly M. | ADDRESS ON FILE | | | | |
| 6030348 | Isham, Stephanie | ADDRESS ON FILE | | | | |
| 7202600 | Isham, Stephanie | ADDRESS ON FILE | | | | |
| 4982694 | Isheim, Theodore | ADDRESS ON FILE | | | | |
| 4958475 | Isherwood, James W | ADDRESS ON FILE | | | | |
| 4969100 | Ishibashi, Jesica Largo | ADDRESS ON FILE | | | | |
| 4939974 | ishida, adam | 2715 garfield st | san mateo | CA | 94403 | |
| 5987990 | ishida, adam | ADDRESS ON FILE | | | | |
| 4951848 | Ishida, Joseph M | ADDRESS ON FILE | | | | |
| 4912578 | Ishigo, Darlene Sueko | ADDRESS ON FILE | | | | |
| 4983899 | Ishihara, Matsuko | ADDRESS ON FILE | | | | |
| 4992262 | Ishii, Jeanette | ADDRESS ON FILE | | | | |
| 4979157 | Ishimaru, Jeffery | ADDRESS ON FILE | | | | |
| 4966512 | Ishisaki, Dawn Y | ADDRESS ON FILE | | | | |
| 7142014 | Ishkhan Babajanian | ADDRESS ON FILE | | | | |
| 7142014 | Ishkhan Babajanian | ADDRESS ON FILE | | | | |
| 6083753 | ISI INSPECTION SERVICES INC | 1798 UNIVERSITY AVE | BERKELEY | CA | 94703 | |
| 4922887 | ISI INSPECTION SERVICES INC | 1798 UNIVERSITY AVE | BERKELEY | CA | 94703-1514 | |
| 5922472 | Isiah D Geick | ADDRESS ON FILE | | | | |
| 5960774 | Isiah D Geick | ADDRESS ON FILE | | | | |
| 5922471 | Isiah D Geick | ADDRESS ON FILE | | | | |
| 5922468 | Isiah D Geick | ADDRESS ON FILE | | | | |
| 5922470 | Isiah D Geick | ADDRESS ON FILE | | | | |
| 5922469 | Isiah D Geick | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6134989 | ISIDORO MARK F | ADDRESS ON FILE | | | | |
| 7152392 | Isidro Abrego Zamora | ADDRESS ON FILE | | | | |
| 7152392 | Isidro Abrego Zamora | ADDRESS ON FILE | | | | |
| 6013705 | ISIDRO ALONSO | ADDRESS ON FILE | | | | |
| 7695808 | ISIDRO M MADRONIO & | ADDRESS ON FILE | | | | |
| 5906080 | Isidro Zamora | ADDRESS ON FILE | | | | |
| 5909468 | Isidro Zamora | ADDRESS ON FILE | | | | |
| 4955247 | Isidro, Josephine I | ADDRESS ON FILE | | | | |
| 4941379 | ISIDRO, LUBIA | 2413 NELSON ST | BAKERSFIELD | CA | 93305 | |
| 7192555 | ISIKELI TABAKAUCORO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192555 | ISIKELI TABAKAUCORO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7469926 | ISKANDAR, VITA AGUSTINA, AN INDIVIDUAL | ADDRESS ON FILE | | | | |
| 7469926 | ISKANDAR, VITA AGUSTINA, AN INDIVIDUAL | ADDRESS ON FILE | | | | |
| 7164717 | ISKANDAR, VITA AGUSTINA, individually and as trustee of the Totoro 2013 Revocable Trust u/d/t Dated September 18, 2013 | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5992023 | ISKANDER, MILAD | ADDRESS ON FILE | | | | |
| 4988428 | Iskoz, Jenny | ADDRESS ON FILE | | | | |
| 5922474 | Isla Hunt | ADDRESS ON FILE | | | | |
| 5922473 | Isla Hunt | ADDRESS ON FILE | | | | |
| 5922475 | Isla Hunt | ADDRESS ON FILE | | | | |
| 5922476 | Isla Hunt | ADDRESS ON FILE | | | | |
| 7991460 | Isla, April D. | ADDRESS ON FILE | | | | |
| 6164414 | Islam, Rashid | ADDRESS ON FILE | | | | |
| 4922889 | ISLAMIC CENTER OF CHICO | 1316 NORD AVE | CHICO | CA | 95926 | |
| 5871311 | ISLAMIC SERVICE CENTER OF AMERICA | ADDRESS ON FILE | | | | |
| 6083754 | Island Energy | 65 Civic Avenue | Pittsburg | CA | 94565 | |
| 7941507 | ISLAND ENERGY - AKA PITTSBURG POWER COMPANY | 1 WILSON STREET | VALLEJO | CA | 94590 | |
| 6116919 | ISLAND ENERGY - AKA PITTSBURG POWER COMPANY | 1 Wilson Street | Vallejo | CA | 945920 | |
| 4938870 | ISLAND INC-HANSEN, RAYE | 3554 STATE HIGHWAY 84 | WALNUT GROVE | CA | 95690 | |
| 6132307 | ISLAND RODNEY GLYNN | ADDRESS ON FILE | | | | |
| 6083756 | ISLAND UNIFIED SCHOOL DISTRICT | 7729 21ST AVE | LEMOORE | CA | 93245 | |
| 7182612 | Island, Rebecca Ann | ADDRESS ON FILE | | | | |
| 7182612 | Island, Rebecca Ann | ADDRESS ON FILE | | | | |
| 7182613 | Island, Rodney Glynn | ADDRESS ON FILE | | | | |
| 7182613 | Island, Rodney Glynn | ADDRESS ON FILE | | | | |
| 4958620 | Islas, John Eumanuel | ADDRESS ON FILE | | | | |
| 7165787 | ISLAS, MIGUEL ANGEL | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 7225689 | Isle of Sark Trust | ADDRESS ON FILE | | | | |
| 4967856 | Isler, Dawnyel | ADDRESS ON FILE | | | | |
| 6083758 | Isler, Dawnyel | ADDRESS ON FILE | | | | |
| 4914084 | Isles, Ronald Lee | ADDRESS ON FILE | | | | |
| 4964753 | Isleta, Karl | ADDRESS ON FILE | | | | |
| 4957994 | Isleta, Oscar D | ADDRESS ON FILE | | | | |
| 7304176 | Isley, Bert A. | ADDRESS ON FILE | | | | |
| 7335224 | ISLEY, CONNIE | ADDRESS ON FILE | | | | |
| 5902710 | Ismael Perez | ADDRESS ON FILE | | | | |
| 5906700 | Ismael Perez | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7695809 | ISMAIL SHAIKH | ADDRESS ON FILE | | | | |
| 4968949 | Ismail, Arshad | ADDRESS ON FILE | | | | |
| 7943367 | ISMAIL, FERIAL I | ADDRESS ON FILE | | | | |
| 7695810 | ISMINI M MAC LEAN TR UA AUG 02 11 | ADDRESS ON FILE | | | | |
| 7953088 | ISN SOFTWARE CORPORATION | 3232 McKinney Ave | DALLAS | TX | 75204 | |
| 4922891 | ISN SOFTWARE CORPORATION | PO Box 841808 | DALLAS | TX | 75284 | |
| 6083759 | ISNetWorld | PO Box 841808 | DALLAS | TX | 75284 | |
| 4965213 | Isnor, Mason Richard Robert | ADDRESS ON FILE | | | | |
| 4922892 | ISO SERVICES INC | DBA AMERICAN INSURANCE SVCS GRP, DBA AMERICAN INSURANCE SVCS GRP, PO Box 27508 | NEW YORK | NY | 10087-7508 | |
| 6014416 | ISO SERVICES INC | P.O. BOX 27508 | NEW YORK | NY | 10087-7508 | |
| 5822802 | ISO Services, Inc. | Verisk Analytics, Attn: Paul Anciano, 545 Washington Blvd | Jersey City | NJ | 07310 | |
| 7695811 | ISOBEL LAKATOS | ADDRESS ON FILE | | | | |
| 7695812 | ISOBEL LAYTON TR UA SEP 23 99 | ADDRESS ON FILE | | | | |
| 7195252 | Isocert Solutions | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195252 | Isocert Solutions | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195252 | Isocert Solutions | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4922893 | ISOFLEX USA | PO Box 29475 | SAN FRANCISCO | CA | 94129 | |
| 6144584 | ISOLA RONALD WALTER TR | ADDRESS ON FILE | | | | |
| 7185698 | ISOM, DEREK ROBERT | ADDRESS ON FILE | | | | |
| 7185698 | ISOM, DEREK ROBERT | ADDRESS ON FILE | | | | |
| 7185699 | ISOM, KENNETH HAROLD | ADDRESS ON FILE | | | | |
| 7185699 | ISOM, KENNETH HAROLD | ADDRESS ON FILE | | | | |
| 7695813 | ISRAEL BARUCH & | ADDRESS ON FILE | | | | |
| 5903182 | Israel Enoch | ADDRESS ON FILE | | | | |
| 5907089 | Israel Enoch | ADDRESS ON FILE | | | | |
| 7178888 | Israel Garcia and Maria S. Garcia, individually and dba Maria's Kitchen | ADDRESS ON FILE | | | | |
| 7776616 | ISRAEL JOSEPH WEINTRAUB & | JONATHAN WEINTRAUB JT TEN, 61 BRYANT AVE APT 211 | ROSLYN | NY | 11576-1132 | |
| 7768948 | ISRAEL JUAREZ & DALENE J JUAREZ | JT TEN, 3204 CORONA NW | ALBUQUERQUE | NM | 87120 | |
| 6141708 | ISRAEL LISA K & DAVID R | ADDRESS ON FILE | | | | |
| 7941508 | ISRAEL MARTINEZ | 526 NORRINGHAM DR. | BRENTWOOD | CA | 94513 | |
| 7175222 | Israel Mata | ADDRESS ON FILE | | | | |
| 7175222 | Israel Mata | ADDRESS ON FILE | | | | |
| 7175222 | Israel Mata | ADDRESS ON FILE | | | | |
| 7695814 | ISRAEL PRESSMAN & | ADDRESS ON FILE | | | | |
| 7773513 | ISRAEL REISS & | MYRIAM REISS JT TEN, 24 BENNETT AVE APT 25A | NEW YORK | NY | 10033-2112 | |
| 5922477 | Israel Reyes | ADDRESS ON FILE | | | | |
| 5904806 | Israel Rodriguez | ADDRESS ON FILE | | | | |
| 7197049 | ISRAEL, AMMISHADDAI | ADDRESS ON FILE | | | | |
| 7197049 | ISRAEL, AMMISHADDAI | ADDRESS ON FILE | | | | |
| 7462536 | ISRAEL, AMMISHADDAI | ADDRESS ON FILE | | | | |
| 5009792 | Israel, Asher | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7273645 | Israel, Asher | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4149 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5001780 | Israel, Asher | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5009795 | Israel, Davied | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001783 | Israel, Davied | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7272817 | Israel, Davied | ADDRESS ON FILE | | | | |
| 7268571 | Israel, Enoch | ADDRESS ON FILE | | | | |
| 4944808 | Israel, James | 16 Santa Barbara Ave. | San Anselmo | CA | 94960 | |
| 7149038 | Israel, Lisa | ADDRESS ON FILE | | | | |
| 5009794 | Israel, Norea | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001782 | Israel, Norea | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7259254 | Israel, Yesod | ADDRESS ON FILE | | | | |
| 5009793 | Israel, Yesod | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001781 | Israel, Yesod | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4993107 | Israeli, Phineas | ADDRESS ON FILE | | | | |
| 7695815 | ISRAELITO N BELTRAN CUST | ADDRESS ON FILE | | | | |
| 7464829 | Israelsky, Shirley C. | ADDRESS ON FILE | | | | |
| 7953089 | ISS CORPORATE SERVICES | 2101 Gaither Rd | Rockville | MD | 20850 | |
| 4922895 | ISS CORPORATE SERVICES | RISK METRICS MSCI, 2101 GAITHER ROAD STE 200 | ROCKVILLE | MD | 20850-4045 | |
| 7909745 | ISS Various Clients | 350 David L. Boren Blvd., Suite 2000 | Norman | OK | 73072 | |
| 4954536 | Issa, Amin Samy | ADDRESS ON FILE | | | | |
| 7779304 | ISSAC BARUCH RAE BARUCH | SELMA AMIRA PARTNERS, 1416 3RD AVE | SEATTLE | WA | 98101-2106 | |
| 5922480 | Issac Dino Herrera | ADDRESS ON FILE | | | | |
| 5922481 | Issac Dino Herrera | ADDRESS ON FILE | | | | |
| 5922478 | Issac Dino Herrera | ADDRESS ON FILE | | | | |
| 5922479 | Issac Dino Herrera | ADDRESS ON FILE | | | | |
| 5871312 | Issac Moreno | ADDRESS ON FILE | | | | |
| 7768502 | ISSAC S BARUCH | SELMA AMIRA, A PARTNERSHIP, 1416 3RD AVE | SEATTLE | WA | 98101-2106 | |
| 4977104 | Issel, Karl | ADDRESS ON FILE | | | | |
| 4995777 | Issel, Meri | ADDRESS ON FILE | | | | |
| 4911452 | Issel, Meri Kay | ADDRESS ON FILE | | | | |
| 5871313 | ISSEL, MICHAEL | ADDRESS ON FILE | | | | |
| 7243500 | Isshiki, Takahiro | ADDRESS ON FILE | | | | |
| 5871314 | iStar San Jose, LLC | ADDRESS ON FILE | | | | |
| 4987685 | Istre, Dennis | ADDRESS ON FILE | | | | |
| 4959574 | Istvanick, Brian T | ADDRESS ON FILE | | | | |
| 7178726 | IT (Angela & Eric Murray, Parents) | ADDRESS ON FILE | | | | |
| 6083760 | IT Department Commerce One Contract (Amendment #1) | Level 2, 1341 Dandenong Rd | Chadstone | VIC | 3148 | Australia |
| 6083761 | IT Landfill Generator RPs c/o Dan Vinyard Esq. Jackson Walker | 1401 McKinney, Suite 1900 | Houston | TX | 77010 | |
| 4976452 | IT Landfill Joint Defense Group | Dan Vinyard, 1401 McKinney, Ste. 1900 | Houston | TX | 77010 | |
| 4922896 | IT SITES JDA GROUP TRUST | C/O DE MAXIMISM INC., 450 MONTBROOK LANE | KNOXVILLE | TN | 37919 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4922897 | IT.COM INC | 1100 CONNECTICUT AVE NW STE 31 | WASHINGTON | DC | 20036 | |
| 7195250 | It's A Jungle Out There | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195250 | It's A Jungle Out There | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195250 | It's A Jungle Out There | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7780062 | ITA PARNASS EXECUTOR | ESTATE OF AGNES PARNASS, 32 COURT ST STE 1805 | BROOKLYN | NY | 11201-4407 | |
| 4950153 | Itanen, Allen Ralph | ADDRESS ON FILE | | | | |
| 4986916 | Itani, Dennis | ADDRESS ON FILE | | | | |
| 6116920 | ITC Holdings Corporation | Attn: An officer, managing or general agent, 27175 Energy Way | Novi | MI | 48377 | |
| 4922898 | ITCO SOLUTIONS INC | 1003 WHITEHALL LN | REDWOOD CITY | CA | 94061 | |
| 4945243 | ITea-Li, Nancy | 346 Lorton Avenue | BURLINGAME | CA | 94010 | |
| 4922899 | iTECHTOOL INC | 14141 MIRANDA RD | LOS ALTOS HILLS | CA | 94022 | |
| 5871315 | iTek Wines | ADDRESS ON FILE | | | | |
| 7780180 | ITHACA COLLEGE | ATTN FINANCE & ADMINISTRATION, 953 DANBY RD | ITHACA | NY | 14850-7000 | |
| 7778749 | ITHACA COLLEGE | ATTN ROBERT CREE, 953 DANBY RD | ITHACA | NY | 14850-7000 | |
| 4922900 | ITI INTERNATIONAL LLC | 5100 WESTHEIMER RD STE 540 | HOUSTON | TX | 77056 | |
| 5983749 | Itkis, Evgeniya | ADDRESS ON FILE | | | | |
| 6083764 | ITO Farms Inc | 804 ESTATES DR. STE 202 | APTOS | CA | 95003 | |
| 6029178 | Ito, Beverly | ADDRESS ON FILE | | | | |
| 7941509 | ITOCHU CORP | 3-1-3 UMEDA KITA-KU | OSAKA | | 530-0001 | Japan |
| 6083765 | ITOCHU CORP | 3-1-3 Umeda Kita-Ku | Osaka | | | Japan |
| 6010899 | ITRON | 2111 N MOLTER RD | LIBERTY LAKE | WA | 99019 | |
| 6011053 | ITRON | 313 N Highway 11 | West Union | SC | 29696-2706 | |
| 6083766 | ITRON | 4400 Old Canton Road #300 | Jackson | MS | 39211 | |
| 6042481 | ITRON INC | ITRON, DBA ACTARIS METERING SYSTEMS,, 313 N HIGHWAY 11 | WEST UNION | SC | 29696 | |
| 6042480 | ITRON INC | ITRON, DBA ACTARIS METERING SYSTEMS,, 970 HWY 127 NORTH | OWENTON | KY | 40359 | |
| 4922903 | ITRON INC | PO Box 200209 | DALLAS | TX | 75320-0209 | |
| 6012294 | ITRON NETWORKED SOLUTIONS INC | 2111 MOLTER RD | LIBERTY LAKE | WA | 99019 | |
| 6083767 | ITRON NETWORKED SOLUTIONS INC FKA SILVER SPRINGS NETWORK INC | 2111 MOLTER RD | LIBERTY LAKE | WA | 99019 | |
| 6083812 | ITRON, DBA ACTARIS METERING SYSTEMS | 313 N HIGHWAY 11 | WEST UNION | SC | 29696 | |
| 6083790 | ITRON, DBA ACTARIS METERING SYSTEMS | 970 HWY 127 NORTH | OWENTON | KY | 40359 | |
| 6083814 | ITRON, DBA IBS | 2111 N MOLTER RD | LIBERTY LAKE | WA | 99019 | |
| 7328746 | Itron, Inc | Aditi Dravid, Esq., Assistant General Counsel, 1250 S. Capital of Texas Highway, Building 3, Suite 200 | Austin | TX | 78746 | |
| 7328746 | Itron, Inc | Gellert Scali Busenkell & Brown, LLC, Michael Busenkell. Esq., 1201 N. Orange Street, Suite 300 | Wilmington | DE | 19801 | |
| 6083824 | Itron, Inc. | 970 Hwy. 127 North | Owenton | KY | 40359 | |
| 5861423 | Itron, Inc. | Aditi Dravid, Esq., 1250 S. Capital of Texas Highway, Building 3, Suite 200 | Austin | TX | 78746 | |
| 6116921 | Itron, Inc. | Attn: An officer, managing or general agent, 20855 Kensington Blvd. | Lakeville | MN | 55044-7486 | |
| 6083823 | Itron, Inc. | Itron, 313 N Highway 11 | West Union | SC | 29696 | |
| 5861423 | Itron, Inc. | Michael G. Busenkell, Gellert Scali Busenkell & Brown, LLC, 1201 North Orange Street, Suite 300 | Wilmington | DE | 19801 | |
| 6083825 | Itron, Inc. as successor to SmartSynch, Inc. | 4400 Old Canton Road #300 | Jackson | MS | 39211 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4151 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7953091 | ITSCVCA INC | PO BOX 3658 | Carmel | CA | 93921 | |
| 4922905 | ITT CORP | DBA ITT CONOFLOW, 5154 HWY 78 | ST. GEORGE | SC | 29477 | |
| 4922906 | ITT CORP | DBA ITT SHARED SERVICES, 500 ROSS ST #371630 | PITTSBURGH | PA | 15250 | |
| 5865501 | ITT CORPORATION AN INDIANA COPR | ADDRESS ON FILE | | | | |
| 4922907 | ITT ENGINEERED VALVES | 33 CENTERVILLE RD | LANCASTER | PA | 17603-2064 | |
| 6083827 | Ittner, Mary Ellen | ADDRESS ON FILE | | | | |
| 4966970 | Ittner, Mary Ellen | ADDRESS ON FILE | | | | |
| 7695816 | ITTSEI NAKAGAWA & | ADDRESS ON FILE | | | | |
| 4922908 | ITY LABS CORP | 126 2nd Avenue # 212 | San Mateo | CA | 94401 | |
| 6011995 | ITY LABS CORP | 3031 TISCH WAY 110 PLAZA W | SAN JOSE | CA | 95128 | |
| 6115401 | iTY Labs Corporation | 1506 Phantom Avenue | San Jose | CA | 95125 | |
| 6115401 | iTY Labs Corporation | Jose Benitez Cong, Co-Founder & CEO, 3031 Tisch Way 110 Plaza Way | San Jose | CA | 95128 | |
| 6115451 | iTy Labs Corporation | Jose Benitez Cong, Co-Founder & CEO, 3031 Tisch Way 110 Plaza West | San Jose | CA | 95128 | |
| 4998046 | Iuliano, Dawn | ADDRESS ON FILE | | | | |
| 5983997 | Iuliano, Gerardo | ADDRESS ON FILE | | | | |
| 7917447 | IUPAT Industry Pension Fund | Jennings Sigmond, P.C., Ryan P. McCarthy, Esq., 1835 Market Street, Suite 2800 | Philadelphia | PA | 19103 | |
| 4922909 | IV LABS INC | DBA INORGANIC VENTURES INC, 300 TECHNOLOGY DR | CHRISTIANSBURG | VA | 24073 | |
| 7695817 | IVA B HAZZARD | ADDRESS ON FILE | | | | |
| 7695818 | IVA L SITTON & LARRY W SITTON JT | ADDRESS ON FILE | | | | |
| 7768509 | IVA MAE HARLAN | TR UA JAN 10 02, IVA MAE HARLAN FAMILY TRUST, 1426 MARINER PL | ROHNERT PARK | CA | 94928-8106 | |
| 7695819 | IVA NELL SOAPE | ADDRESS ON FILE | | | | |
| 4954500 | Ivakhnenko, Oleksandr Anatolyevich | ADDRESS ON FILE | | | | |
| 6141282 | IVALDI RICHARD & TANYA | ADDRESS ON FILE | | | | |
| 7170731 | IVALDI, RICHARD ALAN | ADDRESS ON FILE | | | | |
| 7170731 | IVALDI, RICHARD ALAN | ADDRESS ON FILE | | | | |
| 7170731 | IVALDI, RICHARD ALAN | ADDRESS ON FILE | | | | |
| 7170740 | IVALDI, TANYA KRARUP | ADDRESS ON FILE | | | | |
| 7170740 | IVALDI, TANYA KRARUP | ADDRESS ON FILE | | | | |
| 7170740 | IVALDI, TANYA KRARUP | ADDRESS ON FILE | | | | |
| 7920492 | Ivan & Mary Ann Lisnitzer TTEE Lisnitzer Family Trust | ADDRESS ON FILE | | | | |
| 7775548 | IVAN A SWARTZENTRUBER | 8255 SWARTZ CIR | APPLE CREEK | OH | 44606-9102 | |
| 7197829 | IVAN ALVARADO | ADDRESS ON FILE | | | | |
| 7197829 | IVAN ALVARADO | ADDRESS ON FILE | | | | |
| 7933914 | IVAN BAEZ.;. | 3521 ROLLINGSIDE DR | SAN JOSE | CA | 95148 | |
| 7772293 | IVAN C ODOM | PO BOX 413 | SEELEY LAKE | MT | 59868-0413 | |
| 7695820 | IVAN CHENG | ADDRESS ON FILE | | | | |
| 7695821 | IVAN E AXELSON & | ADDRESS ON FILE | | | | |
| 6083829 | IVAN GOERTZEN | P.O. BOX 578, IVAN GOERTZEN | McFARLAND | CA | 93250 | |
| 7695822 | IVAN H MELSHEIMER & DONNA J | ADDRESS ON FILE | | | | |
| 7695823 | IVAN K CHOI | ADDRESS ON FILE | | | | |
| 7695824 | IVAN L BAILEY & | ADDRESS ON FILE | | | | |
| 7695825 | IVAN L HANSON & | ADDRESS ON FILE | | | | |
| 7695826 | IVAN LAVERNE HUBBARD | ADDRESS ON FILE | | | | |
| 7695827 | IVAN M DRUCKER | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4152 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7695828 | IVAN M MAROEVICH & | ADDRESS ON FILE | | | | |
| 6126121 | Ivan O. Parra | ADDRESS ON FILE | | | | |
| 6009946 | Ivan Parra | ADDRESS ON FILE | | | | |
| 7941511 | IVAN RAY ALEXANDER | PO BOX 111 | WEIMAR | CA | 95736 | |
| 7695829 | IVAN ROSS MATTHEWS | ADDRESS ON FILE | | | | |
| 7695830 | IVAN T CHRISTIE & ELLEN MANN | ADDRESS ON FILE | | | | |
| 7142061 | Ivan Vera | ADDRESS ON FILE | | | | |
| 7142061 | Ivan Vera | ADDRESS ON FILE | | | | |
| 7933915 | IVANA TAMBURRINO.;. | 5535 KALES AVENUE | OAKLAND | CA | 94618 | |
| 4922912 | IVANCICH MARTIN & COSTIS LLP | 3440 HILLCREST AVE STE 175 | ANTIOCH | CA | 94531 | |
| 4986106 | Ivancich, Debra | ADDRESS ON FILE | | | | |
| 5922483 | Ivanka Vujic | ADDRESS ON FILE | | | | |
| 5922482 | Ivanka Vujic | ADDRESS ON FILE | | | | |
| 5922484 | Ivanka Vujic | ADDRESS ON FILE | | | | |
| 5922485 | Ivanka Vujic | ADDRESS ON FILE | | | | |
| 6010168 | Ivannia Chavarria | ADDRESS ON FILE | | | | |
| 6010119 | Ivannia Chavarria | ADDRESS ON FILE | | | | |
| 7139775 | Ivannia Chavarria, Individually, as Personal Representative of the Estate of Brandon Wittenauer; and Estate of Brandon Wittenauer | ADDRESS ON FILE | | | | |
| 6133271 | IVANOFF ALEXANDER E & SHARON L TR | ADDRESS ON FILE | | | | |
| 5920821 | Ivanoff, Sharon | ADDRESS ON FILE | | | | |
| 4969141 | Ivanov, Dimitre Dankov | ADDRESS ON FILE | | | | |
| 4953836 | Ivanova, Tzvetina Mihaylova | ADDRESS ON FILE | | | | |
| 4970814 | Ivanovic, Nikola | ADDRESS ON FILE | | | | |
| 7146991 | Ivany, Richard | ADDRESS ON FILE | | | | |
| 7768511 | IVELICH, GEORGE | ADDRESS ON FILE | | | | |
| 7695831 | IVER C VOLLMER & MELVINA H | ADDRESS ON FILE | | | | |
| 7765786 | IVER E EDWALL & LAURENE M EDWALL | TR I & L, EDWALL LIVING TRUST UA SEP 30 97, 2761 STANTON HEIGHTS CT | CASTRO VALLEY | CA | 94546-3237 | |
| 7143304 | Iver Joseph Anderson | ADDRESS ON FILE | | | | |
| 7194699 | Iver Joseph Anderson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7143304 | Iver Joseph Anderson | ADDRESS ON FILE | | | | |
| 4959198 | Iverson, Freeman | ADDRESS ON FILE | | | | |
| 7175488 | IVERSON, JEFFREY, individually and as wrongful death heir of Donovan James Iverson | ADDRESS ON FILE | | | | |
| 7175488 | IVERSON, JEFFREY, individually and as wrongful death heir of Donovan James Iverson | ADDRESS ON FILE | | | | |
| 7186368 | IVERSON, JOSHUA B. | ADDRESS ON FILE | | | | |
| 7186369 | IVERSON, MARSHA A. | ADDRESS ON FILE | | | | |
| 5010162 | Iverson, Rene | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 4995313 | Iverson, Ronald | ADDRESS ON FILE | | | | |
| 4913729 | Iverson, Ronald K | ADDRESS ON FILE | | | | |
| 7187675 | IVERSON, SANDIFER | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7187675 | IVERSON, SANDIFER | ADDRESS ON FILE | | | | |
| 5920864 | IVERSON, WILLIAM | ADDRESS ON FILE | | | | |
| 7187104 | Iverson-Flournoy, Harvest | ADDRESS ON FILE | | | | |
| 6132663 | IVES GEORGE & LANA | ADDRESS ON FILE | | | | |
| 4944541 | Ives, Duane | 3117 Verde Robles Dr | Camino | CA | 95709 | |
| 7167635 | IVES, GEORGE | ADDRESS ON FILE | | | | |
| 5010459 | Ives, George | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5013604 | Ives, George and Lana | ADDRESS ON FILE | | | | |
| 7167636 | IVES, LANA | ADDRESS ON FILE | | | | |
| 5010460 | Ives, Lana | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 4997775 | Ives, Mark | ADDRESS ON FILE | | | | |
| 4914384 | Ives, Mark H | ADDRESS ON FILE | | | | |
| 4942242 | Ives, Michael | 650 Holmes Dr | McKinleyville | CA | 95519 | |
| 5871316 | Iveson | ADDRESS ON FILE | | | | |
| 7982859 | Ivester, Melvin Douglas | ADDRESS ON FILE | | | | |
| 7763714 | IVEY R BUENO | C/O PEGGY H LEE, 106 HOLLY LN | CEDAR GROVE | NJ | 07009-3201 | |
| 7455624 | Ivey, Dennis | ADDRESS ON FILE | | | | |
| 7181830 | IVEY, DOUGLAS KENT | ADDRESS ON FILE | | | | |
| 7181830 | IVEY, DOUGLAS KENT | ADDRESS ON FILE | | | | |
| 7484275 | Ivey, Joseph W | ADDRESS ON FILE | | | | |
| 5005342 | Ivey, Sig-Britt | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012078 | Ivey, Sig-Britt | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005343 | Ivey, Sig-Britt | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005341 | Ivey, Sig-Britt | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012079 | Ivey, Sig-Britt | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181831 | IVEY, SIG-BRITT ANNA | ADDRESS ON FILE | | | | |
| 7181831 | IVEY, SIG-BRITT ANNA | ADDRESS ON FILE | | | | |
| 4961928 | Ivie, Pancho Lewis | ADDRESS ON FILE | | | | |
| 4934065 | Ivie, Rodney | 8002 Hammanton | Smartsville | CA | 95977 | |
| 7163080 | IVO JERAMAZ | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163080 | IVO JERAMAZ | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 4926345 | IVOILOVA, OLGA | 1619 N POINT ST | SAN FRANCISCO | CA | 94123 | |
| 5906375 | Ivonne Murphy | ADDRESS ON FILE | | | | |
| 5902364 | Ivonne Murphy | ADDRESS ON FILE | | | | |
| 5909725 | Ivonne Murphy | ADDRESS ON FILE | | | | |
| 7326410 | Ivonne Tatiana Murphy | ADDRESS ON FILE | | | | |
| 7197228 | Ivonnie Paul | ADDRESS ON FILE | | | | |
| 7197228 | Ivonnie Paul | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4154 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197228 | Ivonnie Paul | ADDRESS ON FILE | | | | |
| 7695833 | IVOR E WALLIS CUST FOR | ADDRESS ON FILE | | | | |
| 6007620 | Ivor E. Samson | ADDRESS ON FILE | | | | |
| 7153470 | Ivor Morgan Thomas | ADDRESS ON FILE | | | | |
| 7153470 | Ivor Morgan Thomas | ADDRESS ON FILE | | | | |
| 7153470 | Ivor Morgan Thomas | ADDRESS ON FILE | | | | |
| 5920982 | Ivor, Kelsey | ADDRESS ON FILE | | | | |
| 4980952 | Ivora, Joseph | ADDRESS ON FILE | | | | |
| 6162383 | Ivory, Sameerah | ADDRESS ON FILE | | | | |
| 7912466 | Ivy Corporate Bond | Waddell & Reed, Cory Williams, Director Fund Admin, 6300 Lamar Avenue | Shawnee Mission | KS | 66202 | |
| 7912466 | Ivy Corporate Bond | Waddell & Reed, Jennifer Lepentis, Associate General Counsel, 6300 Lamar Avenue | Shawnee Mission | KS | 66202 | |
| 7695834 | IVY DEA | ADDRESS ON FILE | | | | |
| 5864743 | IVY GATE AT HARLAN RANCH LP A CA LIMITED PARTNERSHIP | ADDRESS ON FILE | | | | |
| 7233521 | Ivy Gate at Harlan Ranch, LP | c/o 7522 N. Colonial Avenue, Suite 103 | Fresno | CA | 93711 | |
| 5981425 | Ivy Hill Properties, Lewis, James | 1035 Underhills Rd, 882 Cleveland Street | Oakland | CA | 94610 | |
| 4939059 | Ivy Hill Properties, Lewis, James | 1035 Underhills Rd | Oakland | CA | 94610 | |
| 7695835 | IVY LOUIE | ADDRESS ON FILE | | | | |
| 7144495 | Ivy Manwell Brandt | ADDRESS ON FILE | | | | |
| 7144495 | Ivy Manwell Brandt | ADDRESS ON FILE | | | | |
| 7462240 | Ivy Marlane Brandt | ADDRESS ON FILE | | | | |
| 7462240 | Ivy Marlane Brandt | ADDRESS ON FILE | | | | |
| 7911869 | Ivy ProShares MSCI ACWI Index Fund | Waddell & Reed, Cory Williams, Director Fund Admin, 6300 Lamar Avenue | Shawnee Mission | KS | 66202 | |
| 7911869 | Ivy ProShares MSCI ACWI Index Fund | Waddell & Reed, Jennifer Lepentis, Esq., Associate General Counsel, 6300 Lamar Avenue | Shawnee Mission | KS | 66202 | |
| 7912522 | Ivy ProShares S&P 500 Bond Index Fund | Waddell & Reed, Cory Williams, Director Fund Admin, 6300 Lamar Avenue | Shawnee Mission | KS | 66202 | |
| 7912522 | Ivy ProShares S&P 500 Bond Index Fund | Waddell & Reed, Jennifer G. Lepentis, Associate General Counsel, 6300 Lamar Avenue | Shawnee Mission | KS | 66202 | |
| 7695836 | IVY REBEKAH LODGE 23 I O O F | ADDRESS ON FILE | | | | |
| 7912088 | Ivy VIP Corporate Bond | Waddell & Reed, Cory Williams, Director Fund Admin, 6300 Lamar Avenue | Shawnee Mission | KS | 66202 | |
| 7912088 | Ivy VIP Corporate Bond | Waddell & Reed, Jennifer G. Lepentis, Associate General Counsel, 6300 Lamar Avenue | Shawnee Mission | KS | 66202 | |
| 7695837 | IVY W WONG SHEA | ADDRESS ON FILE | | | | |
| 7164617 | IVY ZELLMER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164617 | IVY ZELLMER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 4987763 | Ivy, Gerald | ADDRESS ON FILE | | | | |
| 4995485 | Ivy, Martin | ADDRESS ON FILE | | | | |
| 7183109 | Ivy, Shondrae Marie | ADDRESS ON FILE | | | | |
| 7183109 | Ivy, Shondrae Marie | ADDRESS ON FILE | | | | |
| 7183110 | Ivy, Terrence James | ADDRESS ON FILE | | | | |
| 7183110 | Ivy, Terrence James | ADDRESS ON FILE | | | | |
| 7189569 | Ivydell Bunny Hogan | ADDRESS ON FILE | | | | |
| 7189569 | Ivydell Bunny Hogan | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4922913 | IW TREMONT CO INC | 18 UTTER AVE | HAWTHORNE | NJ | 07506 | |
| 4913314 | Iwahashi, Miyuki M. | ADDRESS ON FILE | | | | |
| 4964200 | Iwamasa, Paul Taka | ADDRESS ON FILE | | | | |
| 4969764 | Iwamoto, Marilou Puaala | ADDRESS ON FILE | | | | |
| 4922915 | IWAMOTOSCOTT ARCHITECTURE LLP | 128 TEXAS ST | SAN FRANCISCO | CA | 94107 | |
| 4988549 | Iwamura, Catherine | ADDRESS ON FILE | | | | |
| 4972590 | Iwanaga, Courtney | ADDRESS ON FILE | | | | |
| 4930986 | IWARDEN, TRACY VAN | AVIATION SPECIALTIES, 300 COUNTY AIRPORT RD HANGAR A | VACAVILLE | CA | 95688 | |
| 4957725 | Iwasaki, Arthur | ADDRESS ON FILE | | | | |
| 4961066 | Iwasaki, Eric Matthew | ADDRESS ON FILE | | | | |
| 4969593 | Iwata, Charlene Marie Heal | ADDRESS ON FILE | | | | |
| 4963538 | Iwata, Dan H | ADDRESS ON FILE | | | | |
| 4971338 | Iwata, Michael | ADDRESS ON FILE | | | | |
| 4966828 | Iwata, Susan | ADDRESS ON FILE | | | | |
| 7695838 | IWEI YEH | ADDRESS ON FILE | | | | |
| 5871318 | IWV Construction | ADDRESS ON FILE | | | | |
| 5985647 | IWV Construction-Romp, Mary | 1110 W. Ridgecrest Blvd. | Ridgecrest | CA | 93555 | |
| 5990613 | IWV Construction-Roulund, Chuck | 1110 W. Ridgecrest Blvd. | Ridgecrest | CA | 93555 | |
| 4944060 | IWV Construction-Roulund, Chuck | 130 S China Lake Blvd Ste A | Ridgecrest | CA | 93555-4066 | |
| 6083831 | IXC COMMUNICATIONS SERVICES INCORPORATED | 221 East Fourth Street | Cincinnati | OH | 45202 | |
| 4922916 | IXRF SYSTEMS INC | 10421 OLD MANCHACA RD STE 620 | AUSTIN | TX | 78748 | |
| 5922489 | Iyan Anderson | ADDRESS ON FILE | | | | |
| 5922488 | Iyan Anderson | ADDRESS ON FILE | | | | |
| 5922486 | Iyan Anderson | ADDRESS ON FILE | | | | |
| 5922487 | Iyan Anderson | ADDRESS ON FILE | | | | |
| 6145346 | IYER BALA V TR & IYER LILA B TR | ADDRESS ON FILE | | | | |
| 5864640 | IYER FARMS | ADDRESS ON FILE | | | | |
| 5010328 | Iyer, Bala | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002612 | Iyer, Bala | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7298825 | Iyer, Balasubramanian V | ADDRESS ON FILE | | | | |
| 4978699 | Iyer, Hari | ADDRESS ON FILE | | | | |
| 5864452 | Iyer, Lax | ADDRESS ON FILE | | | | |
| 5010327 | Iyer, Lila | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002611 | Iyer, Lila | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5871319 | Iyer, Shankar | ADDRESS ON FILE | | | | |
| 4972895 | Iyer, Visakha Venkateswaran | ADDRESS ON FILE | | | | |
| 7295829 | Iyler, Lila B | ADDRESS ON FILE | | | | |
| 5914027 | Izaak Acuna-Beck, by and through his guradian ad litem, Daniel Banuelos | Catherine Lombardo (SBN # 160461), The Lombardo Law Firm, 433 W Arrow Highway | Claremont | CA | 91711 | |
| 5914030 | Izaak Acuna-Beck, by and through his guradian ad litem, Daniel Banuelos | Mark P. Robinson, Jr. (Sbn 054426), Robinson Calcagnie, Inc., 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5914029 | Izaak Acuna-Beck, by and through his guradian ad litem, Daniel Banuelos | Mary E. Alexander, Esq. (Sbn: 104173), Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303 | San Francisco | Ca | 94104 | |
| 5914026 | Izaak Acuna-Beck, by and through his guradian ad litem, Daniel Banuelos | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street | San Francisco | CA | 94108 | |
| 5914025 | Izaak Acuna-Beck, by and through his guradian ad litem, Daniel Banuelos | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7266314 | Izabella LeeAnn Knowles (Francine Knowles, Parent) | ADDRESS ON FILE | | | | |
| 7188267 | Izabella LeeAnn Knowles (Francine Knowles, Parent) | ADDRESS ON FILE | | | | |
| 7188267 | Izabella LeeAnn Knowles (Francine Knowles, Parent) | ADDRESS ON FILE | | | | |
| 5983853 | Izadkhah, Belgheb | ADDRESS ON FILE | | | | |
| 6040167 | Izadkhah, Belgheis | ADDRESS ON FILE | | | | |
| 6027895 | Izadkhah, Belgheis | ADDRESS ON FILE | | | | |
| 5983858 | Izaguirre, Hugo | ADDRESS ON FILE | | | | |
| 4972611 | Izard, Catherine | ADDRESS ON FILE | | | | |
| 5992586 | Izatt, Julie | ADDRESS ON FILE | | | | |
| 7177956 | Izatt, Regina | ADDRESS ON FILE | | | | |
| 5871320 | Izba Development | ADDRESS ON FILE | | | | |
| 4962037 | Izquierdo Jr., Adrian Fred | ADDRESS ON FILE | | | | |
| 4968801 | Izuno, Laura L | ADDRESS ON FILE | | | | |
| 7199766 | IZZAK KING | ADDRESS ON FILE | | | | |
| 7199766 | IZZAK KING | ADDRESS ON FILE | | | | |
| 4959797 | Izzarelli, Josh | ADDRESS ON FILE | | | | |
| 7166094 | Izzy's Burger Spa | Alison E Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7469951 | IZZY'S BURGER SPA | ALISON E CORDOVA, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7469951 | IZZY'S BURGER SPA | ALISON ELIZABETH CORDOVA, COTCHETT, PITRE, & McMARTHY, LLP, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 7469952 | IZZY'S TOO | ALISON E CORDOVA, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7166095 | Izzy's Too | Alison E Cordova, 840 Malcom Road Suite 200 | Burlingame | CA | 94010 | |
| 7469952 | IZZY'S TOO | ALISON ELIZABETH CORDOVA, COTCHETT, PITRE, & McMARTHY, LLP, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 4922917 | IZZYTECH LLC | IZZYTECH, 17 ELDERWOOD | IRVINE | CA | 92614 | |
| 7843235 | J  KEN NISHITA | 77-154 LAELAE ST | KAILUAKONA | HI | 96740-4474 | |
| 5871321 | J & A SOLARI, INC. | ADDRESS ON FILE | | | | |
| 7953099 | J & C Construction | 25042 Brook Drive | Madera | CA | 93638 | |
| 4922918 | J & D EXCAVATION INC | 5397 HIDDEN GLEN DR | ROCKLIN | CA | 95677 | |
| 5871322 | J & D Fund, LLC | ADDRESS ON FILE | | | | |
| 4942350 | J & D Technology LLC, Gopal Patel | 723 Camino Plaza | San Bruno | CA | 94066 | |
| 6083843 | J & D WILSON & SONS DAIRY | 4444 South K Street | Tulare | CA | 93274 | |
| 4943416 | J & G Berry Farms LLC, Jose Luis Rocha | P.O. Box 1928 | Watsonville | CA | 95077 | |
| 4974876 | J & L Rentals, LLC | 33 Via Cerioni | Madera | CA | 93737 | |
| 7941512 | J & L RENTALS, LLC. | 33 VIA CERIONI | MADERA | CA | 93637 | |
| 4974875 | J & L Rentals, LLC. | Jerry Houlding, Member/Manager; Louise Houlding, Member/Manager, 33 Via Cerioni | Madera | CA | 93637 | |
| 4922919 | J & P MURPHY | FREMONT HEARING AID CENTER, 2557 MOWRY AVE STE 31 | FREMONT | CA | 94538 | |
| 5865224 | J & R DEBENEDETTO ORCHARDS, INC. | ADDRESS ON FILE | | | | |
| 7186967 | J & R Rosenthal Family Trust established by Declaration of Trust dated January 7, 2000 | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4157 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7186967 | J & R Rosenthal Family Trust established by Declaration of Trust dated January 7, 2000 | ADDRESS ON FILE | | | | |
| 7695839 | J A GLANDER | ADDRESS ON FILE | | | | |
| 7695840 | J A GREEN | ADDRESS ON FILE | | | | |
| 6008466 | J A HERNANDEZ CONSTRUCTION, INC | 5652 W KETTLE ROCK DR | ATWATER | CA | 95301 | |
| 7695841 | J A LONG | ADDRESS ON FILE | | | | |
| 4922920 | J A MOMANEY SERVICES INC | DBA JAM SERVICES, 958 E AIRWAY BLVD | LIVERMORE | CA | 94551 | |
| 5871323 | J A MONTES CONSTRUCTION | ADDRESS ON FILE | | | | |
| 7695842 | J A PREWITT III | ADDRESS ON FILE | | | | |
| 7695843 | J A SCHROEDER | ADDRESS ON FILE | | | | |
| 7774963 | J ALISON SMITH | 17805 NE 8TH PL | BELLEVUE | WA | 98008 | |
| 4935583 | J and M Logistics, INC dba Antich Automotive-Connerley, Michael | 101 2nd St | Eureka | CA | 95501 | |
| 7695844 | J ANTHONY RADZANOWSKI | ADDRESS ON FILE | | | | |
| 7763131 | J B BISHOP | C/O MICHELLE JONES, C/O BRIAN BISHOP, 68460 KINGS RD APT E | CATHEDRAL CITY | CA | 92234-7753 | |
| 4922921 | J B DEWAR INC | 75 PRADO RD | SAN LUIS OBISPO | CA | 93403 | |
| 7695845 | J BARRETT BRUCH CUST | ADDRESS ON FILE | | | | |
| 7770550 | J BARRY MAC DONALD | 220 CASCADAS CT | SAN RAMON | CA | 94583-5361 | |
| 7695846 | J BARRY MAC DONALD TOD | ADDRESS ON FILE | | | | |
| 7695847 | J BARTLETT HOWARD | ADDRESS ON FILE | | | | |
| 7695848 | J BASIL CRONE | ADDRESS ON FILE | | | | |
| 4922922 | J BOB LLC | PO Box 6862 | AUBURN | CA | 95604 | |
| 7765079 | J BRADLEY DAVIS & LADY MARY DAVIS | TR J BRADLEY, DAVIS & LADY MARY DAVIS TRUST UA JAN 26 97, 3004 MCGRAW ST | SAN DIEGO | CA | 92117-6047 | |
| 7695849 | J C BENTLEY JR | ADDRESS ON FILE | | | | |
| 7773373 | J C RATLIFF | 200 W CENTER ST | MARION | OH | 43302-3708 | |
| 7144436 | J Colin Beall | ADDRESS ON FILE | | | | |
| 7144436 | J Colin Beall | ADDRESS ON FILE | | | | |
| 7324962 | J Colin Beall | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324962 | J Colin Beall | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7773066 | J CURTIS PONDILLO | 240 MOHAWK ST | COHOES | NY | 12047-4421 | |
| 4943192 | J D Haulng-DOSANJ, DAVINDER | 2205 Maloney Dr | Lincoln | CA | 95648 | |
| 4922923 | J D RUSH CO INC | JIM VARNER CEO, 5900 E LARDO HWY | SHAFTER | CA | 93263 | |
| 4922924 | J DARRICK WELLS MD INC | 2799 FORREST LODGE RD | PEBBLE BEACH | CA | 93953-2637 | |
| 7197326 | J David Benjamin Clark | ADDRESS ON FILE | | | | |
| 7197326 | J David Benjamin Clark | ADDRESS ON FILE | | | | |
| 7197326 | J David Benjamin Clark | ADDRESS ON FILE | | | | |
| 7695850 | J DAVID BORCHARD | ADDRESS ON FILE | | | | |
| 7695851 | J DENNIS LIM | ADDRESS ON FILE | | | | |
| 7695852 | J DENNIS LIM CUST | ADDRESS ON FILE | | | | |
| 7695853 | J DONALD DELIZ | ADDRESS ON FILE | | | | |
| 7695855 | J E JONES | ADDRESS ON FILE | | | | |
| 7773479 | J E REHLER | 320 INDEPENDENCE CREEK LN | GEORGETOWN | TX | 78633-5314 | |
| 7695856 | J EDWIN NETTELL TR NETTELL TRUST | ADDRESS ON FILE | | | | |
| 7695857 | J ELAINE MACEY & | ADDRESS ON FILE | | | | |
| 7695858 | J F SCHUMANN & B E SCHUMANN | ADDRESS ON FILE | | | | |
| 6116922 | J F SHEA CO INC | 17400 Clear Creek Road | Redding | CA | 96049 | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4158 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4922925 | J F SHEA CONSTRUCTION INC | 17400 CLEAR CREEK RD | REDDING | CA | 96001 | |
| 7142171 | J Felix Torres Duran | ADDRESS ON FILE | | | | |
| 7142171 | J Felix Torres Duran | ADDRESS ON FILE | | | | |
| 4941351 | J FLESHMAN-WALKER, RICHARD | 3602 PATRICKS POINT DR | TRINIDAD | CA | 95570 | |
| 4922926 | J FLORES CONSTRUCTION | 4229 MISSION ST | SAN FRANCISCO | CA | 94112-1519 | |
| 4922927 | J FRANK ASSOCIATES LLC | DBA JOELE FRANK WILKINSON, 622 THIRD AVE 36TH FL | NEW YORK | NY | 10017 | |
| 7695859 | J G BRATTAN CO | ADDRESS ON FILE | | | | |
| 6116923 | J G BRATTAN CO | Rd 30 s/s, 1/2 mi e/o Hwy 45 | Glenn | CA | 95943 | |
| 7695860 | J GAIL SLAMON CUST | ADDRESS ON FILE | | | | |
| 7766364 | J GARM FORD CUST | JONATHAN GARM FORD, UNIF GIFT MIN ACT UT, 1218 E 54255 | OGDEN | UT | 84403 | |
| 7695861 | J GARY LINDSEY & | ADDRESS ON FILE | | | | |
| 7695862 | J GEORGE MARCH & | ADDRESS ON FILE | | | | |
| 7785777 | J GERARD CORREA TR | UA 10 07 94, DARLENE BENTLEY TRUST, 275 96TH AVE N STE 6 | SAINT PETERSBURG | FL | 33702-2526 | |
| 7695863 | J GORDON RUSSELL & | ADDRESS ON FILE | | | | |
| 7783989 | J GREGORY COPELAND EX | EST DORIS C REIFSLAGER, 5565 TILBURY DR | HOUSTON | TX | 77056-2017 | |
| 7695864 | J H BELDEN TOD | ADDRESS ON FILE | | | | |
| 7695865 | J H DRANE JR CUST | ADDRESS ON FILE | | | | |
| 7695866 | J H DRANE JR CUST | ADDRESS ON FILE | | | | |
| 7773268 | J H QUIGLEY TR UA JUN 19 92 FBO | J H QUIGLEY FAMILY TRUST, 1013 C ST | ANTIOCH | CA | 94509-2307 | |
| 7695867 | J H WILLEBRANDS & | ADDRESS ON FILE | | | | |
| 6013141 | J HARRIS INDUSTRIAL WATER | 3151 STURGIS RD | OXNARD | CA | 93030 | |
| 4922931 | J HARRIS INDUSTRIAL WATER | TREATMENT INC, 3151 STURGIS RD | OXNARD | CA | 93030 | |
| 6083862 | J HARRIS INDUSTRIAL WATER, TREATMENT INC PURETEC INDUSTRIAL WATER | 3151 STURGIS RD | OXNARD | CA | 93030 | |
| 7145649 | J Harris LLC D/B/A Curves Paradise | ADDRESS ON FILE | | | | |
| 7145649 | J Harris LLC D/B/A Curves Paradise | ADDRESS ON FILE | | | | |
| 7774160 | J IHSAN SAMI | 2874 TELEGRAPH AVE | OAKLAND | CA | 94609-3607 | |
| 6083864 | J INGRAM & B BRAUNS - 3160 SANTA RITA RD STE B4 | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6011461 | J J KANE ASSOCIATES INC | 1000 LENOLA RD BLDG 1 STE 203 | MAPLE SHADE | NJ | 08052 | |
| 6083865 | J J KANE ASSOCIATES INC J J KANE AUCTIONEERS | 1000 LENOLA RD BLDG 1 STE 203 | MAPLE SHADE | NJ | 08052 | |
| 6083867 | J J KELLER & ASSOCIATES INC | 3003 W BREEZEWOOD LN | NEENAH | WI | 54956 | |
| 4922933 | J J KELLER & ASSOCIATES INC | 3003 W BREEZEWOOD LN | NEENAH | WI | 54957-0548 | |
| 7695868 | J JEFFERY URSTADT | ADDRESS ON FILE | | | | |
| 7695869 | J JEFFREY CARTER CUST | ADDRESS ON FILE | | | | |
| 7695870 | J JEFFREY HALLAN | ADDRESS ON FILE | | | | |
| 7953118 | J Johnson & Company Inc. | 600 Calabasas Road | Watsonville | CA | 95076 | |
| 7695871 | J JOSEPH LYNCH & | ADDRESS ON FILE | | | | |
| 7695872 | J JULIAN ABBOTT | ADDRESS ON FILE | | | | |
| 7695873 | J KATHLEEN WESTBROOK | ADDRESS ON FILE | | | | |
| 7695874 | J KAY HEALY TR UA JUN 02 99 THE | ADDRESS ON FILE | | | | |
| 7695876 | J KNIGHT | ADDRESS ON FILE | | | | |
| 7933916 | J KRISTOFA VIROSTEK.;. | 3308 STAGE COACH DRIVE | LAFAYETTE | CA | 94549 | |
| 6083868 | J L & B STEVENSON - 5200 MOWRY AVE | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 7836380 | J L DE LEON INVESTMENTS INC | 330 REGINA BLDG, ESCOLTA, MANILA | MANILA | F8 | | PHILIPPINES |
| 7695877 | J L DE LEON INVESTMENTS INC | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7836381 | J L INVESTMENTS & | DEVELOPMENT INC, 330 REGINA BLDG, ESCOLTA, MANILA | ESCOLTA | F8 | | PHILIPPINES |
| 7695878 | J L INVESTMENTS & | ADDRESS ON FILE | | | | |
| 7768522 | J L SCHNEIDER & CO | A PARTNERSHIP, 12465 NW MCDANIEL RD | PORTLAND | OR | 97229-3930 | |
| 4922934 | J L SHEPHERD AND ASSOCIATES INC | 1010 ARROYO ST | SAN FERNANDO | CA | 91340 | |
| 7695879 | J L SPINETTA & MARY SPINETTA TR | ADDRESS ON FILE | | | | |
| 7926248 | J LAWRENCE DUGAN & CAROL A DUGAN JT TEN | ADDRESS ON FILE | | | | |
| 5871324 | J LOHR CORPORATION BAY INC | ADDRESS ON FILE | | | | |
| 5865124 | J LOHR VINEYARDS INC | ADDRESS ON FILE | | | | |
| 7766195 | J LOUIS FIGONE & JEANNE FIGONE | 4431 ANDREW GLAM LANE | FAIR OAKS | CA | 95628 | |
| 7780118 | J LYNN ELLIOTT TR | UA 09 29 93, ORLAND K ANDERSON & HAZEL L ANDERSON LIVING TRUST, PO BOX 29280 | LAUGHLIN | NV | 89028-9280 | |
| 7767885 | J M HENDERSON TR | J M HENDERSON REVOCABLE TRUST, UA JUN 30 94, 9113 RIVER CRESCENT DR | ANNAPOLIS | MD | 21401-7731 | |
| 7933917 | J M HENDERSON,;. | 301 SALEM CT | SAN RAMON | CA | 94583 | |
| 7953121 | J M Home Builders Inc | 847 Whitethorne Drive | San Jose | CA | 95128 | |
| 7768523 | J M NISSON TR UA MAY 27 08 THE | J M NISSON FAMILY TRUST, 14462 RED HILL AVE | TUSTIN | CA | 92780-6237 | |
| 7953122 | J M Plumbing | 7535 Alma Vista Way | Sacramento | CA | 95831 | |
| 7695881 | J M SEROPAN | ADDRESS ON FILE | | | | |
| 7695882 | J MANDEL TENCER & | ADDRESS ON FILE | | | | |
| 7843250 | J MANDEL TENCER & | ADDRESS ON FILE | | | | |
| 4922935 | J MARCHINI & SONS INC | 12000 E LE GRAND RD | LE GRAND | CA | 95333 | |
| 6083870 | J Marchini Farms | 12000 E. Le Grand Rd | Le Grand | CA | 95333 | |
| 7762540 | J MARIE BAGLEY & | FENTEN L BAGLEY, JT TEN, HC 34 BOX 1 | HOLMAN | NM | 87723-9700 | |
| 7695883 | J MARK JOHNSON TR | ADDRESS ON FILE | | | | |
| 7695884 | J MATHIAS BRAMER | ADDRESS ON FILE | | | | |
| 5871326 | J Michael Hennigan | ADDRESS ON FILE | | | | |
| 7695885 | J MICHAEL MEMEO | ADDRESS ON FILE | | | | |
| 4922937 | J NILEY DORIT LAW | EVENCIO AVILA, 220 MONTGOMERY ST STE 2100 | SAN FRANCISCO | CA | 94104 | |
| 7695886 | J NOLAN-HIGGINS & | ADDRESS ON FILE | | | | |
| 7695887 | J O DODIER | ADDRESS ON FILE | | | | |
| 7768524 | J P BUCK TR UA DEC 15 06 THE J P | BUCK REVOCABLE TRUST, 9541 CHEVY CHASE DR | HUNTINGTON BEACH | CA | 92646-7540 | |
| 6083871 | J P FOOD INC - 1218 W HILLSDALE BLVD | 1218 W HILLSDALE BLVD. | SAN MATEO | CA | 94402 | |
| 4922938 | J P L COMPRESSOR SERVICE INC | 7540 SUZI LN | WESTMINSTER | CA | 92683 | |
| 7695888 | J P MORGAN FBO STACY B CASE | ADDRESS ON FILE | | | | |
| 6130624 | J P MORGAN TRUST COMPANY NA TR | ADDRESS ON FILE | | | | |
| 7695889 | J PARKER BUELL | ADDRESS ON FILE | | | | |
| 7695890 | J PATRICK HEITZ CUST | ADDRESS ON FILE | | | | |
| 7695891 | J PATRICK HEITZ CUST | ADDRESS ON FILE | | | | |
| 7776510 | J PAUL WARNECKE | 1876 BLAIRMORE RD | LEXINGTON | KY | 40502-2429 | |
| 7695892 | J PHILIP COPLAND & KRISTIL | ADDRESS ON FILE | | | | |
| 7764573 | J Preston Coleman Jr | 13 Glacier Ct | New Orleans | LA | 70131-8605 | |
| 7695893 | J R BURRESS | ADDRESS ON FILE | | | | |
| 6145974 | J R FINITZ INC ET AL | ADDRESS ON FILE | | | | |
| 4922939 | J R PETERS COMPANY INC | 1640 SEVENTEENTH ST | SAN FRANCISCO | CA | 94107-2332 | |
| 4922941 | J R WILLEY COMPANY INC | 858 CHRYSOPOLIS DR | FOSTER CITY | CA | 94404 | |
| 7695894 | J REGINALD PINDER | ADDRESS ON FILE | | | | |
| 7695895 | J RENE RODRIGUEZ | ADDRESS ON FILE | | | | |
| 7765635 | J REUBEN DUBROW | 7683 SHALLOWFORD RD APT 117 | CHATTANOOGA | TN | 37421-4920 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7783138 | J REX HORTON & | E JANE HORTON JT TEN, 2088 LONGBOAT DR | NAPLES | FL | 34104-3377 | |
| 7695897 | J RICHARD FLANDER | ADDRESS ON FILE | | | | |
| 7695898 | J ROBERT CAMPBELL | ADDRESS ON FILE | | | | |
| 7765560 | J ROBERT DOUGHERTY & | JOYCE A DOUGNERTY JT TEN, ATTN THOMAS DOUGHERTY, 19202 N RICE RD | PRINCEVILLE | IL | 61559-9507 | |
| 7695899 | J ROBERT GAFFEY | ADDRESS ON FILE | | | | |
| 7326938 | J S Constructioln | Gerald Singleton, Singleton Law Firm, APC, 450 A St., 5th Floor | San Diego | CA | 92101 | |
| 7953149 | J S Construction & Septic Inc | 8577 Morrison Creek Dr Ste 200 | Sacramento | CA | 95828 | |
| 7775392 | J S STREETER | 8200 E PAWNEE ST APT 313 | WICHITA | KS | 67207-5446 | |
| 7695900 | J SCOTT JACOBSON | ADDRESS ON FILE | | | | |
| 4922942 | J SEMAS FAMILY LP | PO Box 1154 | ALAMO | CA | 94507 | |
| 7695901 | J SHERROLD MOORE | ADDRESS ON FILE | | | | |
| 7836213 | J SHERROLD MOORE | 710 PROSPECT AVE SW, CALGARY AB T2S 0M7 | CANADA | AB | T2S 0M7 | CANADA |
| 7695902 | J STANFORD JOHNSTON CUST | ADDRESS ON FILE | | | | |
| 7695904 | J STUART MANGINI | ADDRESS ON FILE | | | | |
| 7695905 | J T LINDQUIST | ADDRESS ON FILE | | | | |
| 7695906 | J THOMAS LOCKHART | ADDRESS ON FILE | | | | |
| 6083872 | J TROOST DAIRY, L.P. | 24662 Road 9 | Chowchilla | CA | 93610 | |
| 4922943 | J V MANUFACTURING INC | 8290 BELVEDERE AVE # 110 | SACRAMENTO | CA | 95826 | |
| 4922944 | J V MANUFACTURING INC | DEPT 127 | TULSA | OK | 74182 | |
| 7695907 | J VERN WILLIS III | ADDRESS ON FILE | | | | |
| 4922945 | J W SILVEIRA AND BARBARA O SILVERIA | FAMILY TRUST J W SILVEIRA CO, 499 EMBARCADERO | OAKLAND | CA | 94606 | |
| 7695908 | J W STANCEK | ADDRESS ON FILE | | | | |
| 7695909 | J W STRINGER | ADDRESS ON FILE | | | | |
| 7695910 | J W TODD | ADDRESS ON FILE | | | | |
| 4922946 | J W WOODS | 3676 OLD HWY 44 DR | REDDING | CA | 96003 | |
| 7783145 | J WILLIAM HUGHES | 2843 STARDUST DR | SANTA MARIA | CA | 93455-2133 | |
| 7781666 | J WRAY PEARCE TR | UA 05 27 17, CALVIN R SHAFFER TRUST, 110 OFFICE PARK DR | MOUNTAIN BRK | AL | 35223-3403 | |
| 5871327 | J#MIRA WINERY TOPVIEW LLC | ADDRESS ON FILE | | | | |
| 6083877 | J&A Santa Maria II | 248 Hill Pl | Costa Mesa | CA | 92627 | |
| 6118679 | J&A Santa Maria II, LLC | Alan Janechek, J&A Santa Maria II, LLC, 248 Hill Place | Costa Mesa | CA | 92627 | |
| 4932701 | J&A-Santa Maria II LLC | 248 Hill Place | Costa Mesa | CA | 92627 | |
| 5871328 | J&B ECE MANAGEMENT DBA LITTLE BEAR SCHOOL | ADDRESS ON FILE | | | | |
| 5829133 | J&D Excavation | PO Box 876 | Meadow Vista | CA | 95722 | |
| 6083879 | J&D Excavation, Inc | 9030 Page Street | Newcastle | CA | 95658 | |
| 5788359 | J&D Excavation, Inc. | 17248 Placer Hills Rd | Meadow Vista | CA | 95722 | |
| 5829397 | J&D Excavation, Inc. | PO Box 876 | Meadow Vista | CA | 95722 | |
| 6083880 | J&E Restaurant Supply - Bakersfield | 430 E. 19TH STREET | Bakersfield | CA | 93305 | |
| 6083883 | J&E Restaurant Supply - Fresno | 224 Van Ness AVe | Fresno | CA | 93721 | |
| 5980387 | J&J Pumps Inc | 19254 East Niles Lane, Mel Mar Water District | Palo Cedro | CA | 96002 | |
| 4934872 | J&J Pumps Inc | 19254 East Niles Lane | Palo Cedro | CA | 96002 | |
| 5871329 | J&S Highland Park LLC Etal | ADDRESS ON FILE | | | | |
| 4936792 | J&W Foreign Auto-Jahn, Hans | 401 S. Main St. | Sebastopol | CA | 95472 | |
| 7326329 | J. A. Sutherland, Inc. | Fendley, 239 South Main Street | Red Bluff | CA | 96080 | |
| 7326329 | J. A. Sutherland, Inc. | Jacob Raye Wright, McCarthy and Rubright LLP, 100 Rio St, P.O. Box 190 | Red Bluff | CA | 96080 | |
| 7190095 | J. A., minor child | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7190095 | J. A., minor child | ADDRESS ON FILE | | | | |
| 6083889 | J. Aron & Company LLC | 200 West Street, 6th Floor | New York City | NY | 10282 | |
| 4933274 | J. ARON & COMPANY LLC | 200 West Street | New York | NY | 10282 | |
| 4933208 | J. ARON & COMPANY LLC | 222 South Main St | Salt Lake City | UT | 84101 | |
| 4932702 | J. Aron and Company LLC | 85 Broad Street | New York | NY | 10004 | |
| 6083893 | J. Aron and Company LLC | Attn: Commodities Operations, 85 Broad Street | New york | NY | 10004 | |
| 7163915 | J. B. (David Berry, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163915 | J. B. (David Berry, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7163266 | J. B. (Jason & April Beach, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163266 | J. B. (Jason & April Beach, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7164575 | J. B. (Joshua Brock-Walder, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164575 | J. B. (Joshua Brock-Walder, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7163521 | J. B. (Pedro Bautista, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163521 | J. B. (Pedro Bautista, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 6083894 | J. B. Templeton Consulting | Attn: James B. Templeton, 502 Chevy Chase Drive | Sarasota | FL | 34243 | |
| 7185469 | J. B., minor child | ADDRESS ON FILE | | | | |
| 7185469 | J. B., minor child | ADDRESS ON FILE | | | | |
| 7181569 | J. B., minor child | ADDRESS ON FILE | | | | |
| 7181569 | J. B., minor child | ADDRESS ON FILE | | | | |
| 7169973 | J. B., minor child | ADDRESS ON FILE | | | | |
| 7169973 | J. B., minor child | ADDRESS ON FILE | | | | |
| 7325714 | J. B., minor child (Pamela G. McSpadden, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325714 | J. B., minor child (Pamela G. McSpadden, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7164828 | J. C. (Brad Chun, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164828 | J. C. (Brad Chun, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7164153 | J. C. (Elizabeth Cortina, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164153 | J. C. (Elizabeth Cortina, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7164035 | J. C. (Esther Casale, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164035 | J. C. (Esther Casale, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7165250 | J. C. (Jean-Claude & Ninive Calagari, Parents) | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 8285300 | J. C. (Jean-Claude & Ninive Calagari, Parents) | ADDRESS ON FILE | | | | |
| 7163151 | J. C. (Juliette Miller, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163151 | J. C. (Juliette Miller, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7163478 | J. C. (Kimberley Carbonaro, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163478 | J. C. (Kimberley Carbonaro, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7464042 | J. C. minor child (Delcie E. J. MIlls, parent) | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4162 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7464042 | J. C. minor child (Delcie E. J. MIlls, parent) | ADDRESS ON FILE | | | | |
| 7185802 | J. C., minor child | ADDRESS ON FILE | | | | |
| 7185802 | J. C., minor child | ADDRESS ON FILE | | | | |
| 7182115 | J. C., minor child | ADDRESS ON FILE | | | | |
| 7182115 | J. C., minor child | ADDRESS ON FILE | | | | |
| 7325826 | J. C., minor child (Amy Collins, parent) | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325826 | J. C., minor child (Amy Collins, parent) | Cox, John C., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7200493 | J. C., minor child (Johnson Clark, parent) | ADDRESS ON FILE | | | | |
| 7200493 | J. C., minor child (Johnson Clark, parent) | ADDRESS ON FILE | | | | |
| 7200493 | J. C., minor child (Johnson Clark, parent) | ADDRESS ON FILE | | | | |
| 7071022 | J. Carmen Montes Osornio | ADDRESS ON FILE | | | | |
| 7190673 | J. C-G., minor child (Alissa Cooper and Russell Warren Gage, parents). | ADDRESS ON FILE | | | | |
| 7190673 | J. C-G., minor child (Alissa Cooper and Russell Warren Gage, parents). | ADDRESS ON FILE | | | | |
| 7190673 | J. C-G., minor child (Alissa Cooper and Russell Warren Gage, parents). | ADDRESS ON FILE | | | | |
| 7190672 | J. C-G., minor child (by parents Alissa Cooper and Russell Warren Gage) | ADDRESS ON FILE | | | | |
| 7190672 | J. C-G., minor child (by parents Alissa Cooper and Russell Warren Gage) | ADDRESS ON FILE | | | | |
| 7190672 | J. C-G., minor child (by parents Alissa Cooper and Russell Warren Gage) | ADDRESS ON FILE | | | | |
| 5902403 | J. Cory Lucas | ADDRESS ON FILE | | | | |
| 5940589 | J. Cory Lucas | ADDRESS ON FILE | | | | |
| 5906413 | J. Cory Lucas | ADDRESS ON FILE | | | | |
| 7163016 | J. D. (Joy Durand, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163016 | J. D. (Joy Durand, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7163004 | J. D. (Scott and Christina Dennis, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163004 | J. D. (Scott and Christina Dennis, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7183006 | J. D., minor child | ADDRESS ON FILE | | | | |
| 7183006 | J. D., minor child | ADDRESS ON FILE | | | | |
| 7170807 | J. D., minor child | ADDRESS ON FILE | | | | |
| 7170807 | J. D., minor child | ADDRESS ON FILE | | | | |
| 7170807 | J. D., minor child | ADDRESS ON FILE | | | | |
| 7190734 | J. D., minor child (Beth DiMaggio, parent) | ADDRESS ON FILE | | | | |
| 7190734 | J. D., minor child (Beth DiMaggio, parent) | ADDRESS ON FILE | | | | |
| 7468400 | J. D., minor child (Shelly Kunkle Sonnenberg, parent) | ADDRESS ON FILE | | | | |
| 7468400 | J. D., minor child (Shelly Kunkle Sonnenberg, parent) | ADDRESS ON FILE | | | | |
| 7164289 | J. E. (Heather & John Eggleston, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164289 | J. E. (Heather & John Eggleston, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7164176 | J. E. (Kristi Ebner, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7164176 | J. E. (Kristi Ebner, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 5922494 | J. Elizabeth Marshall | ADDRESS ON FILE | | | | |
| 5922490 | J. Elizabeth Marshall | ADDRESS ON FILE | | | | |
| 5922492 | J. Elizabeth Marshall | ADDRESS ON FILE | | | | |
| 5922491 | J. Elizabeth Marshall | ADDRESS ON FILE | | | | |
| 5922493 | J. Elizabeth Marshall | ADDRESS ON FILE | | | | |
| 7181752 | J. F., minor child | ADDRESS ON FILE | | | | |
| 7181752 | J. F., minor child | ADDRESS ON FILE | | | | |
| 7170542 | J. F., minor child | ADDRESS ON FILE | | | | |
| 7170542 | J. F., minor child | ADDRESS ON FILE | | | | |
| 7462632 | J. F., minor child | ADDRESS ON FILE | | | | |
| 7170542 | J. F., minor child | ADDRESS ON FILE | | | | |
| 7176074 | J. F., minor child (Darren Fravel, parent) | ADDRESS ON FILE | | | | |
| 7328353 | J. F., minor child (Joseph and Susan Forbes, parents) | ADDRESS ON FILE | | | | |
| 7328353 | J. F., minor child (Joseph and Susan Forbes, parents) | ADDRESS ON FILE | | | | |
| 7953112 | J. Flores Construction Company Incorporated | 4229 Mission Street | San Francisco | CA | 94112 | |
| 7071224 | J. Flores Construction Company, Inc. | David Grigg, 4229 Mission Street | San Francisco | CA | 94112 | |
| 7071224 | J. Flores Construction Company, Inc. | Gregory S. Gerson, Esq., 777 Cuesta Drive, Ste. 200 | Mountain View | CA | 94040 | |
| 5979790 | J. Flores Construction Company, Inc., Yannie Wong | 4229 Mission Street, 1060 Page Street | San Francisco | CA | 94112-1519 | |
| 6083895 | J. Frank Associates, LLC (dba Joele Frank, Wilkinson Brimmer Katcher) | 622 Third Avenue 36th Floor | New York | NY | 10017 | |
| 7165888 | J. G. (Johnny and Suzanne Mason, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165888 | J. G. (Johnny and Suzanne Mason, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7185693 | J. G., minor child | ADDRESS ON FILE | | | | |
| 7185693 | J. G., minor child | ADDRESS ON FILE | | | | |
| 7183444 | J. G., minor child | ADDRESS ON FILE | | | | |
| 7183444 | J. G., minor child | ADDRESS ON FILE | | | | |
| 6083896 | J. Givoo Consultants I, Inc | 410 Holly Glen Drive | Cherry Hill | NJ | 08034 | |
| 6083898 | J. Givoo Consultants, Inc | 410 Holly Glen Drive | Cherry Hill | NJ | 08034 | |
| 7200438 | J. Gordon Paxton & Louise M. Paxton Revocable Trust 1999 | ADDRESS ON FILE | | | | |
| 7200438 | J. Gordon Paxton & Louise M. Paxton Revocable Trust 1999 | ADDRESS ON FILE | | | | |
| 7163832 | J. H. (Jennifer Harrison, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163832 | J. H. (Jennifer Harrison, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7163655 | J. H. (Nicole Hyde, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163655 | J. H. (Nicole Hyde, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7175852 | J. H., a minor (Nichola Schmitz, parent) | ADDRESS ON FILE | | | | |
| 7185730 | J. H., minor child | ADDRESS ON FILE | | | | |
| 7185730 | J. H., minor child | ADDRESS ON FILE | | | | |
| 7181813 | J. H., minor child | ADDRESS ON FILE | | | | |
| 7181813 | J. H., minor child | ADDRESS ON FILE | | | | |
| 7200269 | J. H., minor child (Erica Hail, parent) | ADDRESS ON FILE | | | | |
| 7200269 | J. H., minor child (Erica Hail, parent) | ADDRESS ON FILE | | | | |
| 7190789 | J. H., minor child (James Hoeppner, parent) | ADDRESS ON FILE | | | | |
| 7190789 | J. H., minor child (James Hoeppner, parent) | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4164 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7190789 | J. H., minor child (James Hoeppner, parent) | ADDRESS ON FILE | | | | |
| 7163503 | J. J. (Kirk Jackson, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163503 | J. J. (Kirk Jackson, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7325265 | J. J. minor child (Mandee Jesus, parent) | ADDRESS ON FILE | | | | |
| 7325265 | J. J. minor child (Mandee Jesus, parent) | ADDRESS ON FILE | | | | |
| 7181841 | J. J., minor child | ADDRESS ON FILE | | | | |
| 7181841 | J. J., minor child | ADDRESS ON FILE | | | | |
| 7163745 | J. K. (Jane Koida, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163745 | J. K. (Jane Koida, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7165815 | J. K. (Scott Kuehne, Parent) | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7169685 | J. K., A MINOR CHILD (KARL KNIGHT AND DEBRA GRASSGREEN) | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 7185473 | J. K., minor child | ADDRESS ON FILE | | | | |
| 7185473 | J. K., minor child | ADDRESS ON FILE | | | | |
| 7181862 | J. K., minor child | ADDRESS ON FILE | | | | |
| 7181862 | J. K., minor child | ADDRESS ON FILE | | | | |
| 7190688 | J. K., minor child | ADDRESS ON FILE | | | | |
| 7190688 | J. K., minor child | ADDRESS ON FILE | | | | |
| 7175964 | J. K., minor child (Sabrina Elliott, parent) | ADDRESS ON FILE | | | | |
| 7175964 | J. K., minor child (Sabrina Elliott, parent) | ADDRESS ON FILE | | | | |
| 7175869 | J. L. (Rachel Lozada-Lozada, Parent) | ADDRESS ON FILE | | | | |
| 7175869 | J. L. (Rachel Lozada-Lozada, Parent) | ADDRESS ON FILE | | | | |
| 7189399 | J. L., a minor child (Catrina Balance, Guardian) | ADDRESS ON FILE | | | | |
| 7185520 | J. L., minor child | ADDRESS ON FILE | | | | |
| 7185520 | J. L., minor child | ADDRESS ON FILE | | | | |
| 7165889 | J. M. (Johnny and Suzanne Mason, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165889 | J. M. (Johnny and Suzanne Mason, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7163619 | J. M. (Patricia May, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163619 | J. M. (Patricia May, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7164331 | J. M. (Starla Larry-Peters, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164331 | J. M. (Starla Larry-Peters, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7953120 | J. M. G. | 1689 El Toro Way | Pinole | CA | 94564 | |
| 7475736 | J. M., a minor child (David Mutter, parent) | ADDRESS ON FILE | | | | |
| 7340284 | J. M., minor child | ADDRESS ON FILE | | | | |
| 7185480 | J. M., minor child | ADDRESS ON FILE | | | | |
| 7185480 | J. M., minor child | ADDRESS ON FILE | | | | |
| 7181939 | J. M., minor child | ADDRESS ON FILE | | | | |
| 7181939 | J. M., minor child | ADDRESS ON FILE | | | | |
| 7166132 | J. M., minor child (parent, Vishal Mahindru) | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7166132 | J. M., minor child (parent, Vishal Mahindru) | Robert Jackson, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4922947 | J. MAKOWSKI COMPANY, INC. | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |
| 7165351 | J. MARTIN KLEMM, TRUSTEE OF THE J. MARTIN KLEMM REVOCABLE TRUST DATED JANUARY 5, 2004 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165351 | J. MARTIN KLEMM, TRUSTEE OF THE J. MARTIN KLEMM REVOCABLE TRUST DATED JANUARY 5, 2004 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7972367 | J. Michael Dywan Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7922211 | J. Michael Dywan Revocable Living Trust | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7922211 | J. Michael Dywan Revocable Living Trust | c/o TFO Phoenix, 5060 North 40th Street,, Ste. 200 | Phoenix | AZ | 85018 | |
| 7962298 | J. Michael Gospe & Geraldine Gospe | ADDRESS ON FILE | | | | |
| 7165965 | J. N. (Carroll & Anthony Neil, Parents) | ADDRESS ON FILE | | | | |
| 7338038 | J. N. (Carroll & Anthony Niel, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7190040 | J. N., minor child | ADDRESS ON FILE | | | | |
| 7190040 | J. N., minor child | ADDRESS ON FILE | | | | |
| 7190616 | J. N., minor child (Travis Nowak, parent) | ADDRESS ON FILE | | | | |
| 7190616 | J. N., minor child (Travis Nowak, parent) | ADDRESS ON FILE | | | | |
| 4940676 | J. Noble Binns Plumbing Co., Inc.-Schimnowski, Justin | 3529 PEGASUS DRIVE | BAKERSFIELD | CA | 93308 | |
| 7165878 | J. O. (John & Nicole Osmer, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165878 | J. O. (John & Nicole Osmer, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7182019 | J. O., minor child | ADDRESS ON FILE | | | | |
| 7182019 | J. O., minor child | ADDRESS ON FILE | | | | |
| 4975994 | J. ORNELAS & C. QUAM | 5109 HIGHWAY 147, 5208 Quarry Road | Westwood | CA | 96137 | |
| 7941514 | J. ORNELAS & C. QUAM | 5109 HIGHWAY 147 | WESTWOOD | CA | 96137 | |
| 6067521 | J. ORNELAS & C. QUAM | ADDRESS ON FILE | | | | |
| 7164434 | J. P. (Julie Peterson, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164434 | J. P. (Julie Peterson, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7185747 | J. P., minor child | ADDRESS ON FILE | | | | |
| 7185747 | J. P., minor child | ADDRESS ON FILE | | | | |
| 7186907 | J. P., minor child | ADDRESS ON FILE | | | | |
| 7186907 | J. P., minor child | ADDRESS ON FILE | | | | |
| 7200370 | J. P., minor child (Christine Poje, parent) | ADDRESS ON FILE | | | | |
| 7200370 | J. P., minor child (Christine Poje, parent) | ADDRESS ON FILE | | | | |
| 7200337 | J. P., minor child (Sherry Parker, parent) | ADDRESS ON FILE | | | | |
| 7200337 | J. P., minor child (Sherry Parker, parent) | ADDRESS ON FILE | | | | |
| 7165278 | J. R. (Andrew & Florence Rink, Parents) | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7163904 | J. R. (Crystal Roy, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163904 | J. R. (Crystal Roy, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 6116924 | J. R. SIMPLOT COMPANY | 16777 HOWLAND ROAD | LATHROP | CA | 95330 | |
| 7325818 | J. R. Thalken | 1275 4th Street #376 | Santa Rosa | CA | 95404 | |
| 7186157 | J. R., minor child | ADDRESS ON FILE | | | | |
| 7186157 | J. R., minor child | ADDRESS ON FILE | | | | |
| 7182309 | J. R., minor child | ADDRESS ON FILE | | | | |
| 7182309 | J. R., minor child | ADDRESS ON FILE | | | | |
| 7460267 | J. R., minor child (Tasha M. Dykes, parent) | ADDRESS ON FILE | | | | |
| 7460267 | J. R., minor child (Tasha M. Dykes, parent) | ADDRESS ON FILE | | | | |
| 7583805 | J. R., minor client (Leah Blanyer, parent) | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4166 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7583805 | J. R., minor client (Leah Blanyer, parent) | ADDRESS ON FILE | | | | |
| 7163642 | J. S. (Thomas Stekkinger, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163642 | J. S. (Thomas Stekkinger, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7186103 | J. S., minor child | ADDRESS ON FILE | | | | |
| 7186103 | J. S., minor child | ADDRESS ON FILE | | | | |
| 7182459 | J. S., minor child | ADDRESS ON FILE | | | | |
| 7182997 | J. S., minor child | ADDRESS ON FILE | | | | |
| 7199286 | J. S., minor child | ADDRESS ON FILE | | | | |
| 7199286 | J. S., minor child | ADDRESS ON FILE | | | | |
| 7182459 | J. S., minor child | ADDRESS ON FILE | | | | |
| 7175931 | J. S., minor child (David Stafford, parent) | ADDRESS ON FILE | | | | |
| 7175931 | J. S., minor child (David Stafford, parent) | ADDRESS ON FILE | | | | |
| 7200469 | J. S., minor child (Jessica Silva, parent) | ADDRESS ON FILE | | | | |
| 7200469 | J. S., minor child (Jessica Silva, parent) | ADDRESS ON FILE | | | | |
| 7477976 | J. S., minor child (Jordon Steed, parent) | ADDRESS ON FILE | | | | |
| 7477976 | J. S., minor child (Jordon Steed, parent) | ADDRESS ON FILE | | | | |
| 7176148 | J. S., minor child (Kristina Whitney Wills, parent) | ADDRESS ON FILE | | | | |
| 7176148 | J. S., minor child (Kristina Whitney Wills, parent) | ADDRESS ON FILE | | | | |
| 7200306 | J. S., minor child (Michael McClendon, parent) | ADDRESS ON FILE | | | | |
| 7200306 | J. S., minor child (Michael McClendon, parent) | ADDRESS ON FILE | | | | |
| 7200306 | J. S., minor child (Michael McClendon, parent) | ADDRESS ON FILE | | | | |
| 7175810 | J. S., minor child (Virginia Granados, parent) | ADDRESS ON FILE | | | | |
| 7175810 | J. S., minor child (Virginia Granados, parent) | ADDRESS ON FILE | | | | |
| 5904648 | J. Scott Lomax | ADDRESS ON FILE | | | | |
| 7164408 | J. T. (Gary and Barbara Triebswetter, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164408 | J. T. (Gary and Barbara Triebswetter, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7182241 | J. T., minor child | ADDRESS ON FILE | | | | |
| 7182241 | J. T., minor child | ADDRESS ON FILE | | | | |
| 7206130 | J. Trust | ADDRESS ON FILE | | | | |
| 7206130 | J. Trust | ADDRESS ON FILE | | | | |
| 7462652 | J. Trust | ADDRESS ON FILE | | | | |
| 7206130 | J. Trust | ADDRESS ON FILE | | | | |
| 7187035 | J. V., minor child | ADDRESS ON FILE | | | | |
| 7187035 | J. V., minor child | ADDRESS ON FILE | | | | |
| 7170841 | J. V., minor child | ADDRESS ON FILE | | | | |
| 7462682 | J. V., minor child | ADDRESS ON FILE | | | | |
| 7170841 | J. V., minor child | ADDRESS ON FILE | | | | |
| 7163252 | J. W. (Michael & Jennifer Weiss, Parents) | ADDRESS ON FILE | | | | |
| 7338025 | J. W. (Michael & Jenny Weiss, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7182876 | J. W., minor child | ADDRESS ON FILE | | | | |
| 7182876 | J. W., minor child | ADDRESS ON FILE | | | | |
| 7173905 | J. Y., a minor, by and through Guardian ad Litem Scott Yates | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4167 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7173905 | J. Y., a minor, by and through Guardian ad Litem Scott Yates | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor | San Francisco | CA | 94108 | |
| 7284473 | J. Y., minor child (Alivereti Yaya, parent) | ADDRESS ON FILE | | | | |
| 7284473 | J. Y., minor child (Alivereti Yaya, parent) | ADDRESS ON FILE | | | | |
| 7182881 | J. Z., minor child | ADDRESS ON FILE | | | | |
| 7182881 | J. Z., minor child | ADDRESS ON FILE | | | | |
| 4922948 | J.A. EDMONSON INC | PO Box 55455 | VALENCIA | CA | 91385 | |
| 7294667 | J.A. minor child(Manuel arellano, parent) | ADDRESS ON FILE | | | | |
| 7294667 | J.A. minor child(Manuel arellano, parent) | ADDRESS ON FILE | | | | |
| 7329420 | J.A. Sutherland, Inc | 1199 N. State St. | Ukiah | CA | 95482-3415 | |
| 7330722 | J.A. Sutherland, Inc | | | | | |
| 7329420 | J.A. Sutherland, Inc | Jacob R. Wright, McCarthy & Rubright, LLP, 100 Rio St / P.O. Box 190 | Red Bluff | CA | 96080 | |
| 7330722 | J.A. Sutherland, Inc | ADDRESS ON FILE | | | | |
| 7257000 | J.A. (Roberto Sanchez Quintana, parent) | ADDRESS ON FILE | | | | |
| 7198499 | J.A., a minor child (Alyssa Marcellino, parent) | ADDRESS ON FILE | | | | |
| 7462785 | J.A., a minor child (Amber Aldridge, parent) | ADDRESS ON FILE | | | | |
| 7198983 | J.A., a minor child (Amber Aldridge, parent) | ADDRESS ON FILE | | | | |
| 7198983 | J.A., a minor child (Amber Aldridge, parent) | ADDRESS ON FILE | | | | |
| 7152979 | J.A., a minor child (Gloria Tapia de Abarca, parent) | ADDRESS ON FILE | | | | |
| 7152979 | J.A., a minor child (Gloria Tapia de Abarca, parent) | ADDRESS ON FILE | | | | |
| 7152979 | J.A., a minor child (Gloria Tapia de Abarca, parent) | ADDRESS ON FILE | | | | |
| 7251475 | J.A., a minor child (Jacob Acord, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7465355 | J.A., a minor Child (J'Anna Alstad, parent) | ADDRESS ON FILE | | | | |
| 7232944 | J.A., a minor child (Jason Adams, Parent) | ADDRESS ON FILE | | | | |
| 7294793 | J.A., a minor child (Jennifer Aloisi, parent) | ADDRESS ON FILE | | | | |
| 7199149 | J.A., a minor child (Joann Anderson, parent) | ADDRESS ON FILE | | | | |
| 7199149 | J.A., a minor child (Joann Anderson, parent) | ADDRESS ON FILE | | | | |
| 7142259 | J.A., a minor child (Jose Acuna, parent) | ADDRESS ON FILE | | | | |
| 7142259 | J.A., a minor child (Jose Acuna, parent) | ADDRESS ON FILE | | | | |
| 7193436 | J.A., a minor child (JOSE ARELLANO, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193436 | J.A., a minor child (JOSE ARELLANO, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7282054 | J.A., a minor child (Karinne Alarcon, parent) | ADDRESS ON FILE | | | | |
| 7301254 | J.A., a minor child (Manuel Arellano, parent) | Law Offices of John C. Cox, John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7301254 | J.A., a minor child (Manuel Arellano, parent) | Law Offices of John C. Cox, Attn: Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7200085 | J.A., a minor child (MICHAEL BAKER, guardian) | ADDRESS ON FILE | | | | |
| 7200085 | J.A., a minor child (MICHAEL BAKER, guardian) | ADDRESS ON FILE | | | | |
| 7197173 | J.A., a minor child (Robert Austin, parent) | ADDRESS ON FILE | | | | |
| 7197173 | J.A., a minor child (Robert Austin, parent) | ADDRESS ON FILE | | | | |
| 7197173 | J.A., a minor child (Robert Austin, parent) | ADDRESS ON FILE | | | | |
| 7169577 | J.A., a minor child (Samantha Garber, Parent) | John N Demas, 701 Howe Ave, Suite A-1 | Sacramento | CA | 95825 | |
| 7196177 | J.A., a minor child (SUSAN BROWN, guardian) | ADDRESS ON FILE | | | | |
| 7196177 | J.A., a minor child (SUSAN BROWN, guardian) | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7159330 | J.A.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159330 | J.A.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159574 | J.A.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159574 | J.A.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7189432 | J.A.C., a minor child (Arturo Cesena, parent) | ADDRESS ON FILE | | | | |
| 7307977 | J.A.F., a minor child (James Fairchild, parent) | ADDRESS ON FILE | | | | |
| 7170288 | J.A.G. (Stephany Winston) | ADDRESS ON FILE | | | | |
| 7170288 | J.A.G. (Stephany Winston) | ADDRESS ON FILE | | | | |
| 7312847 | J.A.G., a minor (Joseph Gourley, a parent) | ADDRESS ON FILE | | | | |
| 7312847 | J.A.G., a minor (Joseph Gourley, a parent) | ADDRESS ON FILE | | | | |
| 7159970 | J.A.G., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159970 | J.A.G., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7166078 | J.A.H., (Reyna Hernandez and Antonio Hernandez) | ADAM D SORRELLS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7187162 | J.A.H., (Reyna Hernandez and Antonio Hernandez) | ADDRESS ON FILE | | | | |
| 7166078 | J.A.H., (Reyna Hernandez and Antonio Hernandez) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7166078 | J.A.H., (Reyna Hernandez and Antonio Hernandez) | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 7466364 | J.A.H., minor child (Jon Harrison, parent) | ADDRESS ON FILE | | | | |
| 7466364 | J.A.H., minor child (Jon Harrison, parent) | ADDRESS ON FILE | | | | |
| 7186153 | J.A.P., a minor child (Nino Pinocchio and Valerie Pinocchio, Parents) | ADDRESS ON FILE | | | | |
| 7301533 | J.A.S. a minor child (Michael and Zeatra Saylors, parents) | ADDRESS ON FILE | | | | |
| 7168715 | J.A.S.R. (BLANCA RIVERA VARGAS) | ADDRESS ON FILE | | | | |
| 7174509 | J.A.T., a minor child | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174509 | J.A.T., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 7174185 | J.A.T., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174185 | J.A.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7184947 | J.A.V.(1), a minor child (Jesse Martinez, parent) | William A Kershaw, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7184945 | J.A.V.(2), a minor child (Jesse Martinez, parent) | William A Kershaw, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7184946 | J.A.V.(3), a minor child (Jesse Martinez, parent) | William A Kershaw, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7184944 | J.A.V.(4), a minor child (Jesse Martinez, parent) | William A Kershaw, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7184942 | J.A.V.(5), a minor child (Jesse Martinez, parent) | ADDRESS ON FILE | | | | |
| 7184941 | J.A.V.(6), a minor child (Jesse Martinez, parent) | ADDRESS ON FILE | | | | |
| 7184943 | J.A.V.(7), a minor child (Jesse Martinez, parent) | William A Kershaw, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7159276 | J.A-H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159276 | J.A-H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7228029 | J.B. III, a minor child (Parents Ellen and John Brackett) | ADDRESS ON FILE | | | | |
| 7266427 | J.B., a minor (Netta Berkenstock, parent) | ADDRESS ON FILE | | | | |
| 7161083 | J.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161083 | J.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7232243 | J.B., a minor child (Adam Ballejos, Parent) | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7258369 | J.B., a minor child (Andrew Boone, parent) | ADDRESS ON FILE | | | | |
| 7158992 | J.B., a minor child (Brad Brown, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7205983 | J.B., a minor child (CHRISTINA BOONE, guardian) | ADDRESS ON FILE | | | | |
| 7205983 | J.B., a minor child (CHRISTINA BOONE, guardian) | ADDRESS ON FILE | | | | |
| 7193510 | J.B., a minor child (CHRISTINA BOONE, parent) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193510 | J.B., a minor child (CHRISTINA BOONE, parent) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7279047 | J.B., a minor child (Clarissa Blaylock, parent) | ADDRESS ON FILE | | | | |
| 7168321 | J.B., a minor child (David Berbiglia, parent) | ADDRESS ON FILE | | | | |
| 7168321 | J.B., a minor child (David Berbiglia, parent) | ADDRESS ON FILE | | | | |
| 7171669 | J.B., a minor child (Elizabeth Moulton, Parent) | ADDRESS ON FILE | | | | |
| 7201139 | J.B., a minor child (ERIN BURT GODINEZ, guardian) | ADDRESS ON FILE | | | | |
| 7201139 | J.B., a minor child (ERIN BURT GODINEZ, guardian) | ADDRESS ON FILE | | | | |
| 7158994 | J.B., a minor child (Greg Bujor, Parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7173904 | J.B., a minor child (Jacob Bates, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7173904 | J.B., a minor child (Jacob Bates, parent) | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7173904 | J.B., a minor child (Jacob Bates, parent) | Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 7158987 | J.B., a minor child (Jason Brazell, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7194378 | J.B., a minor child (JOSEPH SMITH, guardian) | ADDRESS ON FILE | | | | |
| 7194378 | J.B., a minor child (JOSEPH SMITH, guardian) | ADDRESS ON FILE | | | | |
| 7206243 | J.B., a minor child (KRYSTAL NUEZ, guardian) | ADDRESS ON FILE | | | | |
| 7206243 | J.B., a minor child (KRYSTAL NUEZ, guardian) | ADDRESS ON FILE | | | | |
| 7200111 | J.B., a minor child (KRYSTAL NUNEZ, guardian) | ADDRESS ON FILE | | | | |
| 7200111 | J.B., a minor child (KRYSTAL NUNEZ, guardian) | ADDRESS ON FILE | | | | |
| 7153536 | J.B., a minor child (Lydia Haskins, parent) | ADDRESS ON FILE | | | | |
| 7153536 | J.B., a minor child (Lydia Haskins, parent) | ADDRESS ON FILE | | | | |
| 7153536 | J.B., a minor child (Lydia Haskins, parent) | ADDRESS ON FILE | | | | |
| 7250303 | J.B., a minor child (Matthew Bitker, parent) | ADDRESS ON FILE | | | | |
| 7153228 | J.B., a minor child (Matthew Boyd, parent) | ADDRESS ON FILE | | | | |
| 7153228 | J.B., a minor child (Matthew Boyd, parent) | ADDRESS ON FILE | | | | |
| 7153228 | J.B., a minor child (Matthew Boyd, parent) | ADDRESS ON FILE | | | | |
| 7201083 | J.B., a minor child (MICHAEL BARR, guardian) | ADDRESS ON FILE | | | | |
| 7201083 | J.B., a minor child (MICHAEL BARR, guardian) | ADDRESS ON FILE | | | | |
| 7285712 | J.B., A Minor Child (Monica Foutz, Mother) | ADDRESS ON FILE | | | | |
| 7307469 | J.B., a minor child (Myria Casada, Parent) | ADDRESS ON FILE | | | | |
| 7268225 | J.B., a minor child (Peter Brocklesby parent) | ADDRESS ON FILE | | | | |
| 7165015 | J.B., a minor child (Richard Bullard, parent) | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 7143295 | J.B., a minor child (Rushelle Bill, parent) | ADDRESS ON FILE | | | | |
| 7143295 | J.B., a minor child (Rushelle Bill, parent) | ADDRESS ON FILE | | | | |
| 7244982 | J.B., a minor child (Sean Beckett, parent) | ADDRESS ON FILE | | | | |
| 7199118 | J.B., a minor child (Shawn Brown, parent) | ADDRESS ON FILE | | | | |
| 7199118 | J.B., a minor child (Shawn Brown, parent) | ADDRESS ON FILE | | | | |
| 7286989 | J.B., a minor child (Shyenne Baker, parent) | ADDRESS ON FILE | | | | |
| 7200766 | J.B., a minor child (STEVE RUSSELL, guardian) | ADDRESS ON FILE | | | | |
| 7200766 | J.B., a minor child (STEVE RUSSELL, guardian) | ADDRESS ON FILE | | | | |
| 7142603 | J.B., a minor child (Tamara Bradford, parent) | ADDRESS ON FILE | | | | |
| 7142603 | J.B., a minor child (Tamara Bradford, parent) | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4169 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4170 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7153314 | J.B., a minor child (Travis Barker, parent) | ADDRESS ON FILE | | | | |
| 7153314 | J.B., a minor child (Travis Barker, parent) | ADDRESS ON FILE | | | | |
| 7153314 | J.B., a minor child (Travis Barker, parent) | ADDRESS ON FILE | | | | |
| 7290423 | J.B., a minor child, (Michelle Vargas, parent) | ADDRESS ON FILE | | | | |
| 7327719 | J.B., minor child (Adam Peterson, parent) | ADDRESS ON FILE | | | | |
| 7327719 | J.B., minor child (Adam Peterson, parent) | ADDRESS ON FILE | | | | |
| 7161011 | J.B.G., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161011 | J.B.G., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7276517 | J.C II., a minor child (Jamie Marie Jordan-Victorino, parent) | ADDRESS ON FILE | | | | |
| 7208208 | J.C., a minor child (Jennifer Curtis, parent) | ADDRESS ON FILE | | | | |
| 7257229 | J.C., a minor child (Alan Chavis, parent) | ADDRESS ON FILE | | | | |
| 7231182 | J.C., a minor child (Amy Morris, Parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7276698 | J.C., a minor child (Benjamin Cluff, parent) | ADDRESS ON FILE | | | | |
| 7275057 | J.C., a minor child (Elijah Canales, parent) | ADDRESS ON FILE | | | | |
| 7154033 | J.C., a minor child (Janelle Fleming, parent) | ADDRESS ON FILE | | | | |
| 7154033 | J.C., a minor child (Janelle Fleming, parent) | ADDRESS ON FILE | | | | |
| 7154033 | J.C., a minor child (Janelle Fleming, parent) | ADDRESS ON FILE | | | | |
| 7463006 | J.C., a minor child (Jennifer Curtis, parent) | ADDRESS ON FILE | | | | |
| 7197100 | J.C., a minor child (Johnson Clark, parent) | ADDRESS ON FILE | | | | |
| 7197100 | J.C., a minor child (Johnson Clark, parent) | ADDRESS ON FILE | | | | |
| 7197100 | J.C., a minor child (Johnson Clark, parent) | ADDRESS ON FILE | | | | |
| 7141211 | J.C., a minor child (Jose Cruz, parent) | ADDRESS ON FILE | | | | |
| 7141211 | J.C., a minor child (Jose Cruz, parent) | ADDRESS ON FILE | | | | |
| 7198732 | J.C., a minor child (Joseph Cortez, parent) | ADDRESS ON FILE | | | | |
| 7198732 | J.C., a minor child (Joseph Cortez, parent) | ADDRESS ON FILE | | | | |
| 7198732 | J.C., a minor child (Joseph Cortez, parent) | ADDRESS ON FILE | | | | |
| 7196172 | J.C., a minor child (KEVIN EDWARD CARINALLI, guardian) | ADDRESS ON FILE | | | | |
| 7196172 | J.C., a minor child (KEVIN EDWARD CARINALLI, guardian) | ADDRESS ON FILE | | | | |
| 7200140 | J.C., a minor child (KRYSTINE CECILE CLIFT, guardian) | ADDRESS ON FILE | | | | |
| 7200140 | J.C., a minor child (KRYSTINE CECILE CLIFT, guardian) | ADDRESS ON FILE | | | | |
| 7206250 | J.C., a minor child (KRYSTINE CECLILE CLIFT, guardian) | ADDRESS ON FILE | | | | |
| 7206250 | J.C., a minor child (KRYSTINE CECLILE CLIFT, guardian) | ADDRESS ON FILE | | | | |
| 7310152 | J.C., a minor child (Kyle Colvard, parent) | ADDRESS ON FILE | | | | |
| 7195913 | J.C., a minor child (Melinda O'Kelly, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195913 | J.C., a minor child (Melinda O'Kelly, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195913 | J.C., a minor child (Melinda O'Kelly, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7234999 | J.C., a minor child (Parents Jessee and Gloria Connolly) | ADDRESS ON FILE | | | | |
| 7152481 | J.C., a minor child (Patricia Rojas, parent) | ADDRESS ON FILE | | | | |
| 7152481 | J.C., a minor child (Patricia Rojas, parent) | ADDRESS ON FILE | | | | |
| 7152481 | J.C., a minor child (Patricia Rojas, parent) | ADDRESS ON FILE | | | | |
| 7200192 | J.C., a minor child (RICARDO CANAS, guardian) | ADDRESS ON FILE | | | | |
| 7200192 | J.C., a minor child (RICARDO CANAS, guardian) | ADDRESS ON FILE | | | | |
| 7141478 | J.C., a minor child (Santiago Castillo, parent) | ADDRESS ON FILE | | | | |
| 7141478 | J.C., a minor child (Santiago Castillo, parent) | ADDRESS ON FILE | | | | |
| 7196891 | J.C., a minor child (Sharon  Clark, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196891 | J.C., a minor child (Sharon  Clark, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196891 | J.C., a minor child (Sharon  Clark, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7159081 | J.C., a minor child (Silvia Darbinian, parent) | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7159081 | J.C., a minor child (Silvia Darbinian, parent) | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7262006 | J.C., a minor child (Tamika Jones, parent) | ADDRESS ON FILE | | | | |
| 7324666 | J.C., minor child (John D. Case, parent) | ADDRESS ON FILE | | | | |
| 7324666 | J.C., minor child (John D. Case, parent) | ADDRESS ON FILE | | | | |
| 7159548 | J.C.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159548 | J.C.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7168618 | J.C.M. (Carlos Marquez) | ADDRESS ON FILE | | | | |
| 7168618 | J.C.M. (Carlos Marquez) | ADDRESS ON FILE | | | | |
| 7169220 | J.C.M. (SCOTT MOFFATT) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169220 | J.C.M. (SCOTT MOFFATT) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 7293490 | J.D a minor child (Shalease Sheppard, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7184900 | J.D, a minor child (Steven Darby, parent) | ADDRESS ON FILE | | | | |
| 7281315 | J.D, a minor child (Joshua Dodson, parent) | ADDRESS ON FILE | | | | |
| 7247442 | J.D., a minor child (Ashley Holt, parent) | ADDRESS ON FILE | | | | |
| 7165014 | J.D., a minor child (Dawn Durfee, parent) | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 7230366 | J.D., a minor child (Frank M. Delen & Michelle C. Lapuz Delen, parents) | ADDRESS ON FILE | | | | |
| 7199981 | J.D., a minor child (GINA DOUCHETTE, guardian) | ADDRESS ON FILE | | | | |
| 7199981 | J.D., a minor child (GINA DOUCHETTE, guardian) | ADDRESS ON FILE | | | | |
| 7145497 | J.D., a minor child (Greg Duitsman, parent) | ADDRESS ON FILE | | | | |
| 7145497 | J.D., a minor child (Greg Duitsman, parent) | ADDRESS ON FILE | | | | |
| 6185706 | J.D., a minor child (James Driscoll, parent) | ADDRESS ON FILE | | | | |
| 7195809 | J.D., a minor child (Jennifer  Duran, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7154073 | J.D., a minor child (Jennifer  Duran, parent) | ADDRESS ON FILE | | | | |
| 7154073 | J.D., a minor child (Jennifer  Duran, parent) | ADDRESS ON FILE | | | | |
| 7154073 | J.D., a minor child (Jennifer  Duran, parent) | ADDRESS ON FILE | | | | |
| 7460102 | J.D., a minor child (Joseph Duncan, parent) | ADDRESS ON FILE | | | | |
| 7325183 | J.D., a minor child (Joshua Dominguez, parent) | Elliot Adler, Adler Law Group, APLC,, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7169417 | J.D., a minor child (Megan Kiraly, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169417 | J.D., a minor child (Megan Kiraly, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7193670 | J.D., a minor child (ROYCE DAVENPORT, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193670 | J.D., a minor child (ROYCE DAVENPORT, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7165051 | J.D., a minor child (Steven Diehl, parent) | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7310032 | J.D., a minor child, (Kristina Doris, parent) | ADDRESS ON FILE | | | | |
| 7472867 | J.D., minor child (Korie Moore, parent) | ADDRESS ON FILE | | | | |
| 7472867 | J.D., minor child (Korie Moore, parent) | ADDRESS ON FILE | | | | |
| 7326792 | J.D., minor child (Tanya M Marak, parent) | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7326792 | J.D., minor child (Tanya M Marak, parent) | ADDRESS ON FILE | | | | |
| 7483127 | J.D.H., Marina Hawkins | ADDRESS ON FILE | | | | |
| 7160316 | J.D.J., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160316 | J.D.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160778 | J.D.O., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160778 | J.D.O., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159940 | J.D.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159940 | J.D.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7170125 | J.E. (JORDAN EDWARDS) | ADDRESS ON FILE | | | | |
| 7170125 | J.E. (JORDAN EDWARDS) | ADDRESS ON FILE | | | | |
| 7145369 | J.E. Charney | ADDRESS ON FILE | | | | |
| 7145369 | J.E. Charney | ADDRESS ON FILE | | | | |
| 7161352 | J.E., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161352 | J.E., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159089 | J.E., a minor child (Andrea Erwin, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7199888 | J.E., a minor child (CHRISTOPHER ENGLAND, guardian) | ADDRESS ON FILE | | | | |
| 7199888 | J.E., a minor child (CHRISTOPHER ENGLAND, guardian) | ADDRESS ON FILE | | | | |
| 7325692 | J.E., a minor child (Diana Fay Eisenbeiss, parent) | ADDRESS ON FILE | | | | |
| 7325692 | J.E., a minor child (Diana Fay Eisenbeiss, parent) | ADDRESS ON FILE | | | | |
| 7270601 | J.E., a minor child (James Elfers, parent) | ADDRESS ON FILE | | | | |
| 7189727 | J.E., a minor child (Jesse Esquivel, Parent) | ADDRESS ON FILE | | | | |
| 7189727 | J.E., a minor child (Jesse Esquivel, Parent) | ADDRESS ON FILE | | | | |
| 7144765 | J.E., a minor child (Shelley Eaglin, parent) | ADDRESS ON FILE | | | | |
| 7144765 | J.E., a minor child (Shelley Eaglin, parent) | ADDRESS ON FILE | | | | |
| 7201483 | J.E.F., a minor child (Jamar Edward Farmer, parent) | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 7160027 | J.E.G., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160027 | J.E.G., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7327718 | J.E.II (Raina O'Neil, Parent) | ADDRESS ON FILE | | | | |
| 7174207 | J.E.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174207 | J.E.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7161283 | J.E.T., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161283 | J.E.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7731277 | J.E.W. (Jessica Williams, Parent) | ADDRESS ON FILE | | | | |
| 7161553 | J.E.Z., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161553 | J.E.Z., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7193744 | J.F, a minor child (Moria Favors, parent) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7173880 | J.F. a minor child (Marjanique Robinson, parent) | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7933918 | J.F. PERSEVERANDA.;. | 3023 OVERLOOK DRIVE | VALLEJO | CA | 94591 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7241739 | J.F. Shea Construction, Inc. | Attn: Ross Kay, 655 Brea Canyon Road | Walnut | CA | 91789 | |
| 7164994 | J.F., a minor child (Bret Freitas, parent) | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 7256786 | J.F., a minor child (Erin Frye, parent) | ADDRESS ON FILE | | | | |
| 7246301 | J.F., a minor child (Janyce Cardenas, parent) | ADDRESS ON FILE | | | | |
| 7143592 | J.F., a minor child (Linda Stratton-Foor, parent) | ADDRESS ON FILE | | | | |
| 7143592 | J.F., a minor child (Linda Stratton-Foor, parent) | ADDRESS ON FILE | | | | |
| 7144463 | J.F., a minor child (Ruthanne Zimmerman, parent) | ADDRESS ON FILE | | | | |
| 7144463 | J.F., a minor child (Ruthanne Zimmerman, parent) | ADDRESS ON FILE | | | | |
| 7279067 | J.F., a minor child (Shandra Frame, parent) | ADDRESS ON FILE | | | | |
| 7200726 | J.F., a minor child (TIMOTHY FRANKS, guardian) | ADDRESS ON FILE | | | | |
| 7200726 | J.F., a minor child (TIMOTHY FRANKS, guardian) | ADDRESS ON FILE | | | | |
| 7590933 | J.F., minor child (Darren Fravel, parent) | ADDRESS ON FILE | | | | |
| 7590933 | J.F., minor child (Darren Fravel, parent) | ADDRESS ON FILE | | | | |
| 7471261 | J.F., a minor child (Lara Flynn, parent) | ADDRESS ON FILE | | | | |
| 7471261 | J.F., a minor child (Lara Flynn, parent) | ADDRESS ON FILE | | | | |
| 7325923 | J.F., a minor child (Lara Flynn, parent) | ADDRESS ON FILE | | | | |
| 7325923 | J.F., a minor child (Lara Flynn, parent) | ADDRESS ON FILE | | | | |
| 7199910 | J.G, a minor child (Douglas Green, parent) | ADDRESS ON FILE | | | | |
| 7199910 | J.G, a minor child (Douglas Green, parent) | ADDRESS ON FILE | | | | |
| 7280109 | J.G. (1), a minor child (Domingo Garcia, parent) | ADDRESS ON FILE | | | | |
| 7273955 | J.G. (2), a minor child (Domingo Garcia, parent) | ADDRESS ON FILE | | | | |
| 7279902 | J.G. (4), a minor (Domingo Garcia, parent) | ADDRESS ON FILE | | | | |
| 7170027 | J.G. (AURORA GREENAN) | ADDRESS ON FILE | | | | |
| 7170027 | J.G. (AURORA GREENAN) | ADDRESS ON FILE | | | | |
| 7168535 | J.G. (JENESSA GRIGG) | ADDRESS ON FILE | | | | |
| 7168535 | J.G. (JENESSA GRIGG) | ADDRESS ON FILE | | | | |
| 5864828 | J.G. AVILA FARMS | ADDRESS ON FILE | | | | |
| 6009443 | J.G. BOSWELL TOMATO COMPANY - KERN, LLC | P O BOX 457 | CORCORAN | CA | 93212 | |
| 4922928 | J.G. Tucker & Son Inc | 575 E Edna Place | Covina | CA | 91723 | |
| 7325170 | J.G., a minor child (Aracly Corona, parent) | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7459782 | J.G., a minor child (Eric Groschel, parent) | ADDRESS ON FILE | | | | |
| 7254024 | J.G., a minor child (Eric Groschel, parent) | ADDRESS ON FILE | | | | |
| 7199897 | J.G., a minor child (FRANCISCO GONZALEZ, guardian) | ADDRESS ON FILE | | | | |
| 7199897 | J.G., a minor child (FRANCISCO GONZALEZ, guardian) | ADDRESS ON FILE | | | | |
| 7270783 | J.G., a minor child (Jason Gambill, parent) | ADDRESS ON FILE | | | | |
| 7145203 | J.G., a minor child (Jaya Gregory, parent) | ADDRESS ON FILE | | | | |
| 7145203 | J.G., a minor child (Jaya Gregory, parent) | ADDRESS ON FILE | | | | |
| 7143791 | J.G., a minor child (Joesph George, parent) | ADDRESS ON FILE | | | | |
| 7143791 | J.G., a minor child (Joesph George, parent) | ADDRESS ON FILE | | | | |
| 7153134 | J.G., a minor child (LeAnn Gibson, parent) | ADDRESS ON FILE | | | | |
| 7153134 | J.G., a minor child (LeAnn Gibson, parent) | ADDRESS ON FILE | | | | |
| 7153134 | J.G., a minor child (LeAnn Gibson, parent) | ADDRESS ON FILE | | | | |
| 7325339 | J.G., a minor child (Leticia Garcia and Victor Garcia, parents) | ADDRESS ON FILE | | | | |
| 7197276 | J.G., a minor child (Melinda Knowles, parent) | ADDRESS ON FILE | | | | |
| 7197276 | J.G., a minor child (Melinda Knowles, parent) | ADDRESS ON FILE | | | | |
| 7197276 | J.G., a minor child (Melinda Knowles, parent) | ADDRESS ON FILE | | | | |
| 7260508 | J.G., a minor child (Miguel Gallardo, parent) | ADDRESS ON FILE | | | | |
| 7221253 | J.G., a minor child (Paul Godowski, parent) | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4174 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7169576 | J.G., a minor child (Samantha Garber, Parent) | John N Demas, 701 Howe Ave, Suite A-1 | Sacramento | CA | 95825 | |
| 7248634 | J.G., a minor child (Samantha Scheall, parent) | ADDRESS ON FILE | | | | |
| 7320554 | J.G., a minor child (Tison Gray, parent) | ADDRESS ON FILE | | | | |
| 7307434 | J.G., a minor child (Tison Gray, parent) | ADDRESS ON FILE | | | | |
| 7261745 | J.G., a minor child (Travis Grosse, parent) | ADDRESS ON FILE | | | | |
| 7141027 | J.G., a minor child (William Garey, parent) | ADDRESS ON FILE | | | | |
| 7141027 | J.G., a minor child (William Garey, parent) | ADDRESS ON FILE | | | | |
| 7184019 | J.G.C. (ARACELI CORONA) | | | | | |
| 6185259 | J.G.P., a minor child (Timothy D Price and Lianna Price, Parents) | Lianna Price, PO Box 1778 | Paradise | CA | 95967 | |
| 7341272 | J.G.R. (Tabbitha Marie Rogers, Parent) | ADDRESS ON FILE | | | | |
| 7169749 | J.H. (Henry Huang) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169749 | J.H. (Henry Huang) | Bill Robins, Robins Cloud LLP, 808 Wilshire Blvd Suite 450 | Santa Monica | CA | 90401 | |
| 7170259 | J.H. (Shannon Lahey) | ADDRESS ON FILE | | | | |
| 7170259 | J.H. (Shannon Lahey) | ADDRESS ON FILE | | | | |
| 7275703 | J.H. a minor child(Sean Hogan, parent) | ADDRESS ON FILE | | | | |
| 7074427 | J.H. a minor child, (Candice Herfurth, Parent) | ADDRESS ON FILE | | | | |
| 6028097 | J.H. Lane Partners Master Fund, L.P. as Transferee of Bender Rosenthal, Incorporated | Attn: Haskel Ginsberg, 126 East 56th Street, 16th Floor | New York | NY | 10022 | |
| 6028097 | J.H. Lane Partners Master Fund, L.P. as Transferee of Bender Rosenthal, Incorporated | Reed Smith, LLP, Attn: Robert Scheininger, 599 Lexington Avenue | New York | NY | 10022 | |
| 6028074 | J.H. Lane Partners Master Fund, L.P. as Transferee of Southern Disaster Recovery, LLC | Attn: Haskel Ginsberg, 126 East 56th Street, 16th Floor | New York | NY | 10022 | |
| 6028074 | J.H. Lane Partners Master Fund, L.P. as Transferee of Southern Disaster Recovery, LLC | Reed Smith, LLP, Attn: Robert Scheininger, 599 Lexington Avenue | New York | NY | 10022 | |
| 6040704 | J.H. Lane Partners Master Fund, LP as Transferee of Mammoth One LLC | Attn: Haskel Ginsberg, 126 East 56th Street, 16th Floor | New York | NY | 10022 | |
| 6040704 | J.H. Lane Partners Master Fund, LP as Transferee of Mammoth One LLC | Reed Smith, LLP, Attn: Robert Scheininger, 599 Lexington Avenue | New York | NY | 10022 | |
| 7334410 | J.H. Lane Partners Master Fund, LP as Transferee of The Mosaic Company | c/o Reed Smith LLP, Attn: Robert Scheininger, 599 Lexington Avenue | New York | NY | 10022 | |
| 7334103 | J.H. Lane Partners Master Fund, LP as Transferee of The Mosaic Company | Attn: Haskel Ginsberg, 126 East 56th Street, 16th Floor | New York | NY | 10022 | |
| 7334103 | J.H. Lane Partners Master Fund, LP as Transferee of The Mosaic Company | Reed Smith, LLP, Attn: Robert Scheininger, 599 Lexington Avenue | New York | NY | 10022 | |
| 7166079 | J.H., (Reyna Hernandez and Antonio Hernandez) | ADAM D SORRELLS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7187163 | J.H., (Reyna Hernandez and Antonio Hernandez) | ADDRESS ON FILE | | | | |
| 7166079 | J.H., (Reyna Hernandez and Antonio Hernandez) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7166079 | J.H., (Reyna Hernandez and Antonio Hernandez) | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 7195057 | J.H., a minor child ( , parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195057 | J.H., a minor child ( , parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195057 | J.H., a minor child ( , parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7260318 | J.H., a minor child ( Jennifer Hurd, parent) | ADDRESS ON FILE | | | | |
| 7251465 | J.H., a minor child (Adam Hardgrave, parent) | ADDRESS ON FILE | | | | |
| 7252193 | J.H., a minor child (Bethany Piper, Parent) | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4175 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7141380 | J.H., a minor child (Daniel Harmeson, parent) | ADDRESS ON FILE | | | | |
| 7141380 | J.H., a minor child (Daniel Harmeson, parent) | ADDRESS ON FILE | | | | |
| 7192761 | J.H., a minor child (DOUGLAS HUGILL, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192761 | J.H., a minor child (DOUGLAS HUGILL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7250681 | J.H., a minor child (Jason Hastain, parent) | ADDRESS ON FILE | | | | |
| 7193254 | J.H., a minor child (JAYSON HILMER, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193254 | J.H., a minor child (JAYSON HILMER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7141939 | J.H., a minor child (John Hendrickson, parent) | ADDRESS ON FILE | | | | |
| 7141939 | J.H., a minor child (John Hendrickson, parent) | ADDRESS ON FILE | | | | |
| 7205964 | J.H., a minor child (Juan Hernandez Diosdado, parent) | ADDRESS ON FILE | | | | |
| 7205964 | J.H., a minor child (Juan Hernandez Diosdado, parent) | ADDRESS ON FILE | | | | |
| 7327391 | J.H., a minor child (Katelind Kelly, parent) | ADDRESS ON FILE | | | | |
| 7193880 | J.H., a minor child (Kelsey Hill, guardian) | ADDRESS ON FILE | | | | |
| 7823067 | J.H., a minor child (Kirsten Huskisson, parent) | ADDRESS ON FILE | | | | |
| 7823067 | J.H., a minor child (Kirsten Huskisson, parent) | ADDRESS ON FILE | | | | |
| 7145490 | J.H., a minor child (Kristen Hurtado, parent) | ADDRESS ON FILE | | | | |
| 7145490 | J.H., a minor child (Kristen Hurtado, parent) | ADDRESS ON FILE | | | | |
| 7325894 | J.H., a minor child (Ross Hanchett, parent) | Mark Potter, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 7250027 | J.H., a minor child, (Mandy Hinz and Matthew Hinz, parents) | ADDRESS ON FILE | | | | |
| 7255418 | J.H., a minor child, ( Nicole Hayes, Parent) | ADDRESS ON FILE | | | | |
| 7295026 | J.H.,a minor child ( Jason Hopkins, parent) | ADDRESS ON FILE | | | | |
| 7196225 | J.I., a minor child (JOHN ILER, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196225 | J.I., a minor child (JOHN ILER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7159283 | J.I.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159283 | J.I.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160317 | J.I.J., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160317 | J.I.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7170241 | J.J. (Teresa Jacobs) | ADDRESS ON FILE | | | | |
| 7170241 | J.J. (Teresa Jacobs) | ADDRESS ON FILE | | | | |
| 7168158 | J.J. (Yi Jie Wang) | ADDRESS ON FILE | | | | |
| 6040598 | J.J. Kane Associates, Inc. | Burr & Forman LLP, Regan Loper, 420 North 20th Street, Suite 3400 | Birmingham | AL | 35203 | |
| 6040598 | J.J. Kane Associates, Inc. | Jeremy Walters, Sales Manager, 1000 Lenola Rd., Building 1, Suite 203 | Dixon | CA | 95620 | |
| 6040598 | J.J. Kane Associates, Inc. | J.J. Kane Auctioneers, Jeremy Walters, 1450 N. 1st St | Dixon | CA | 95620 | |
| 7152699 | J.J., a minor child (Cristina Jimenez, parent) | ADDRESS ON FILE | | | | |
| 7152699 | J.J., a minor child (Cristina Jimenez, parent) | ADDRESS ON FILE | | | | |
| 7152699 | J.J., a minor child (Cristina Jimenez, parent) | ADDRESS ON FILE | | | | |
| 7199825 | J.J., a minor child (DELILAH DALAL, guardian) | ADDRESS ON FILE | | | | |
| 7199825 | J.J., a minor child (DELILAH DALAL, guardian) | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7216226 | J.J., a minor child (Douglas R. Johnson & Rachel L. Johnson, parents | ADDRESS ON FILE | | | | |
| 7143890 | J.J., a minor child (Glen Johnson, parent) | ADDRESS ON FILE | | | | |
| 7143890 | J.J., a minor child (Glen Johnson, parent) | ADDRESS ON FILE | | | | |
| 7325175 | J.J., a minor child (Jason Pietzsch, parent) | ADDRESS ON FILE | | | | |
| 7325175 | J.J., a minor child (Jason Pietzsch, parent) | ADDRESS ON FILE | | | | |
| 7141940 | J.J., a minor child (Jennifer Hendrickson, parent) | ADDRESS ON FILE | | | | |
| 7141940 | J.J., a minor child (Jennifer Hendrickson, parent) | ADDRESS ON FILE | | | | |
| 7249770 | J.J., a minor child (Jenny Ryan, parent) | ADDRESS ON FILE | | | | |
| 7193969 | J.J., a minor child (Krisha Jones, guardian) | ADDRESS ON FILE | | | | |
| 7144041 | J.J., a minor child (Michael Johnson, parent) | ADDRESS ON FILE | | | | |
| 7144041 | J.J., a minor child (Michael Johnson, parent) | ADDRESS ON FILE | | | | |
| 7196176 | J.J., a minor child (RICHARD JONES, guardian) | ADDRESS ON FILE | | | | |
| 7981722 | J.J., a minor child (Richard Jones, guardian) | ADDRESS ON FILE | | | | |
| 7196176 | J.J., a minor child (RICHARD JONES, guardian) | ADDRESS ON FILE | | | | |
| 7145227 | J.J., a minor child (Richard Jordan, parent) | ADDRESS ON FILE | | | | |
| 7145227 | J.J., a minor child (Richard Jordan, parent) | ADDRESS ON FILE | | | | |
| 7154234 | J.J., a minor child (Shannon Johnson, parent) | ADDRESS ON FILE | | | | |
| 7154234 | J.J., a minor child (Shannon Johnson, parent) | ADDRESS ON FILE | | | | |
| 7154234 | J.J., a minor child (Shannon Johnson, parent) | ADDRESS ON FILE | | | | |
| 7311857 | J.J., a minor child (Shawn Jordan, parent) | ADDRESS ON FILE | | | | |
| 7159826 | J.J.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159826 | J.J.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159782 | J.J.D., IV, a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159782 | J.J.D., IV, a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160260 | J.J.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160260 | J.J.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161380 | J.J.P., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161380 | J.J.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7168764 | J.J.S. (Jeremiah Stanley) | ADDRESS ON FILE | | | | |
| 7161464 | J.J.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161464 | J.J.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7455540 | J.K. (Miriam Knoefler, Parent) | ADDRESS ON FILE | | | | |
| 7223740 | J.K. (Miriam Knoefler, Parent) | ADDRESS ON FILE | | | | |
| 7164757 | J.K., a minor child (Brook Koop, Parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7313652 | J.K., A MINOR CHILD (BROOKE KOOP, PARENT) | ADDRESS ON FILE | | | | |
| 7313652 | J.K., A MINOR CHILD (BROOKE KOOP, PARENT) | ADDRESS ON FILE | | | | |
| 7261543 | J.K., a minor child (Dakota Kurts, parent) | ADDRESS ON FILE | | | | |
| 7200146 | J.K., a minor child (JAMES KRIEBEL, guardian) | ADDRESS ON FILE | | | | |
| 7200146 | J.K., a minor child (JAMES KRIEBEL, guardian) | ADDRESS ON FILE | | | | |
| 7234694 | J.K., a minor child (Jason King, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7199842 | J.K., a minor child (JESSE RUDEAN KING, guardian) | ADDRESS ON FILE | | | | |
| 7199842 | J.K., a minor child (JESSE RUDEAN KING, guardian) | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7173918 | J.K., a minor child (John Klepps, parent) | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7208808 | J.K., a minor child (Julie Kane, parent) | ADDRESS ON FILE | | | | |
| 7200663 | J.K., a minor child (JUSTIN KLAISNER, guardian) | ADDRESS ON FILE | | | | |
| 7200663 | J.K., a minor child (JUSTIN KLAISNER, guardian) | ADDRESS ON FILE | | | | |
| 7248248 | J.K., a minor child (Kyle Kramer, parent) | ADDRESS ON FILE | | | | |
| 7194172 | J.K., a minor child (RANDALL KEEHL, guardian) | ADDRESS ON FILE | | | | |
| 7194172 | J.K., a minor child (RANDALL KEEHL, guardian) | ADDRESS ON FILE | | | | |
| 7165536 | J.K., a minor child (Rebecca Kenshol, parent) | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7250183 | J.K., a minor child (Scot Kim, parent) | ADDRESS ON FILE | | | | |
| 7250769 | J.K., a minor child(Samuel Knowles, parent) | ADDRESS ON FILE | | | | |
| 7160214 | J.K.T., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160214 | J.K.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7177835 | J.L, a minor child (Loren Lighthall, parent) | ADDRESS ON FILE | | | | |
| 7476131 | J.L. (LOIS CODDING LEE, PARENT) | ADDRESS ON FILE | | | | |
| 7335582 | J.L. (Nicole Ferguson, Parent) | ADDRESS ON FILE | | | | |
| 7167991 | J.L. (Yi Lu) | ADDRESS ON FILE | | | | |
| 7167991 | J.L. (Yi Lu) | ADDRESS ON FILE | | | | |
| 7315091 | J.L. a minor child (Herley Luke, parent) | ADDRESS ON FILE | | | | |
| 7196608 | J.L., a minor child ( , parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196608 | J.L., a minor child ( , parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196608 | J.L., a minor child ( , parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7143214 | J.L., a minor child (Ariele Rostamo, parent) | ADDRESS ON FILE | | | | |
| 7143214 | J.L., a minor child (Ariele Rostamo, parent) | ADDRESS ON FILE | | | | |
| 7251592 | J.L., a minor child (Danielle Larsson, parent) | ADDRESS ON FILE | | | | |
| 7234187 | J.L., a minor child (Jason Leeper, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7304595 | J.L., a minor child (Jessica Samson, parent) | ADDRESS ON FILE | | | | |
| 7196169 | J.L., a minor child (JOHN H WEDGE, guardian) | ADDRESS ON FILE | | | | |
| 7196169 | J.L., a minor child (JOHN H WEDGE, guardian) | ADDRESS ON FILE | | | | |
| 7192805 | J.L., a minor child (JUAN LONGORIA, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192805 | J.L., a minor child (JUAN LONGORIA, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7252910 | J.L., a minor child (Juan Lopez, parent) | ADDRESS ON FILE | | | | |
| 7197162 | J.L., a minor child (Maricela Lopez, parent) | ADDRESS ON FILE | | | | |
| 7197162 | J.L., a minor child (Maricela Lopez, parent) | ADDRESS ON FILE | | | | |
| 7197162 | J.L., a minor child (Maricela Lopez, parent) | ADDRESS ON FILE | | | | |
| 7200241 | J.L., a minor child (MARIE-ELIZABETH LEMIRE, guardian) | ADDRESS ON FILE | | | | |
| 7200241 | J.L., a minor child (MARIE-ELIZABETH LEMIRE, guardian) | ADDRESS ON FILE | | | | |
| 7144461 | J.L., a minor child (Michele Lewis, parent) | ADDRESS ON FILE | | | | |
| 7144461 | J.L., a minor child (Michele Lewis, parent) | ADDRESS ON FILE | | | | |
| 7195780 | J.L., a minor child (Michelle Lewis, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195780 | J.L., a minor child (Michelle Lewis, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195780 | J.L., a minor child (Michelle Lewis, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7144723 | J.L., a minor child (My Phuong Le, parent) | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4177 of 10156

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7144723 | J.L., a minor child (My Phuong Le, parent) | ADDRESS ON FILE | | | | |
| 7196204 | J.L., a minor child (TIFFANY LARSON, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196204 | J.L., a minor child (TIFFANY LARSON, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7174319 | J.L.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174319 | J.L.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7160315 | J.L.J., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160315 | J.L.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7171881 | J.L.M., a minor child (Trevor Lange-Morin, Parent) | Mark Potter, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 7160551 | J.L.M., III, a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160551 | J.L.M., III, a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7169609 | J.L.W., a minor child (Linnie Wallin, Parent) | John N Demas, 701 Howe Ave, Suite A-1 | Sacramento | CA | 95825 | |
| 7938778 | J.M. (Connie Mendoza) | ADDRESS ON FILE | | | | |
| 7180209 | J.M. (MONIQUE BLESSING-MORETTO, PARENT) | ADDRESS ON FILE | | | | |
| 7169630 | J.M. (Orlando Macedo) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169630 | J.M. (Orlando Macedo) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 7327145 | J.M. minor child (Debbie Muniz, parent) | ADDRESS ON FILE | | | | |
| 7164726 | J.M. minor child (Ron Matz, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7164726 | J.M. minor child (Ron Matz, parent) | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7222308 | J.M., a minor | ADDRESS ON FILE | | | | |
| 7154368 | J.M., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7154368 | J.M., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7154368 | J.M., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7144182 | J.M., a minor child (Alainna Murray, parent) | ADDRESS ON FILE | | | | |
| 7144182 | J.M., a minor child (Alainna Murray, parent) | ADDRESS ON FILE | | | | |
| 7213409 | J.M., a minor child (Amber Merritt, parent) | ADDRESS ON FILE | | | | |
| 7197178 | J.M., a minor child (Brandon Merrick, parent) | ADDRESS ON FILE | | | | |
| 7197178 | J.M., a minor child (Brandon Merrick, parent) | ADDRESS ON FILE | | | | |
| 7197178 | J.M., a minor child (Brandon Merrick, parent) | ADDRESS ON FILE | | | | |
| 7300336 | J.M., a minor child (David Moser, parent) | ADDRESS ON FILE | | | | |
| 7142182 | J.M., a minor child (Hector Matias, parent) | ADDRESS ON FILE | | | | |
| 7142182 | J.M., a minor child (Hector Matias, parent) | ADDRESS ON FILE | | | | |
| 7196935 | J.M., a minor child (Joseph Mendez, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196935 | J.M., a minor child (Joseph Mendez, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196935 | J.M., a minor child (Joseph Mendez, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196202 | J.M., a minor child (JUSTICE M. MELLO, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196202 | J.M., a minor child (JUSTICE M. MELLO, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7200639 | J.M., a minor child (JUSTIN MEDEIROS, guardian) | ADDRESS ON FILE | | | | |
| 7200639 | J.M., a minor child (JUSTIN MEDEIROS, guardian) | ADDRESS ON FILE | | | | |
| 7152641 | J.M., a minor child (Kelsey Smith, parent) | ADDRESS ON FILE | | | | |
| 7152641 | J.M., a minor child (Kelsey Smith, parent) | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4179 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152641 | J.M., a minor child (Kelsey Smith, parent) | ADDRESS ON FILE | | | | |
| 7152996 | J.M., a minor child (Kenneth Wahl, parent) | ADDRESS ON FILE | | | | |
| 7152996 | J.M., a minor child (Kenneth Wahl, parent) | ADDRESS ON FILE | | | | |
| 7152996 | J.M., a minor child (Kenneth Wahl, parent) | ADDRESS ON FILE | | | | |
| 7145144 | J.M., a minor child (Laurel Merz, parent) | ADDRESS ON FILE | | | | |
| 7145144 | J.M., a minor child (Laurel Merz, parent) | ADDRESS ON FILE | | | | |
| 7204758 | J.M., a minor child (Lisa Nelson, parent) | Mark Potter, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 7193293 | J.M., a minor child (MARIO MARTINEZ, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193293 | J.M., a minor child (MARIO MARTINEZ, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7194824 | J.M., a minor child (Monique Blessing-Moretto, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194824 | J.M., a minor child (Monique Blessing-Moretto, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194824 | J.M., a minor child (Monique Blessing-Moretto, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196173 | J.M., a minor child (MORGAN GEORGE MCLINTIC, guardian) | ADDRESS ON FILE | | | | |
| 7196173 | J.M., a minor child (MORGAN GEORGE MCLINTIC, guardian) | ADDRESS ON FILE | | | | |
| 7198687 | J.M., a minor child (Orlando Macedo, parent) | ADDRESS ON FILE | | | | |
| 7198687 | J.M., a minor child (Orlando Macedo, parent) | ADDRESS ON FILE | | | | |
| 7462738 | J.M., a minor child (Orlando Macedo, parent) | ADDRESS ON FILE | | | | |
| 7198687 | J.M., a minor child (Orlando Macedo, parent) | ADDRESS ON FILE | | | | |
| 7144642 | J.M., a minor child (Raena Morgan, parent) | ADDRESS ON FILE | | | | |
| 7144642 | J.M., a minor child (Raena Morgan, parent) | ADDRESS ON FILE | | | | |
| 7154245 | J.M., a minor child (Robert  Martin, parent) | ADDRESS ON FILE | | | | |
| 7154245 | J.M., a minor child (Robert  Martin, parent) | ADDRESS ON FILE | | | | |
| 7154245 | J.M., a minor child (Robert  Martin, parent) | ADDRESS ON FILE | | | | |
| 7144462 | J.M., a minor child (Ruthanne Zimmerman, parent) | ADDRESS ON FILE | | | | |
| 7144462 | J.M., a minor child (Ruthanne Zimmerman, parent) | ADDRESS ON FILE | | | | |
| 7159002 | J.M., a minor child (Sara Moore, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7159002 | J.M., a minor child (Sara Moore, parent) | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 7236091 | J.M., a minor child (Sebastian Murphy, parent) | ADDRESS ON FILE | | | | |
| 7255014 | J.M., a minor child (Stanley Miller, parent) | ADDRESS ON FILE | | | | |
| 7199794 | J.M., a minor child (TIMOTHY MCNAMARA, guardian) | ADDRESS ON FILE | | | | |
| 7199794 | J.M., a minor child (TIMOTHY MCNAMARA, guardian) | ADDRESS ON FILE | | | | |
| 7200135 | J.M., a minor child (TRAVIS SKYBERG-MANLEY, guardian) | ADDRESS ON FILE | | | | |
| 7200135 | J.M., a minor child (TRAVIS SKYBERG-MANLEY, guardian) | ADDRESS ON FILE | | | | |
| 7318355 | J.M., a minor child, (Parent, Baudencio Martinez) | Fox Law, APC, Dave Fox, 225 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 7328001 | J.M., a minor Mitchell, Jennifer | Gerald Singleton, 450 A St., 5th Floor | San Diego | CA | 92101 | |
| 7477642 | J.M., Minor Child (Mary Ann McDonald Parent) | ADDRESS ON FILE | | | | |
| 7471854 | J.M., minor child (Mary Ann McDonald, parent) | ADDRESS ON FILE | | | | |
| 7471854 | J.M., minor child (Mary Ann McDonald, parent) | ADDRESS ON FILE | | | | |
| 7174113 | J.M.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174113 | J.M.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7159651 | J.M.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159651 | J.M.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7189431 | J.M.C., a minor child (Arturo Cesena, parent) | ADDRESS ON FILE | | | | |
| 7240028 | J.M.F., a minor child (James Anderson, parent) | ADDRESS ON FILE | | | | |
| 7160038 | J.M.G., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160038 | J.M.G., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7140246 | J.M.G.J., a minor child (Tiffany Marie Parker, parent) | ADDRESS ON FILE | | | | |
| 7216296 | J.M.N., a minor child ((Lisa Nelson, parent) | ADDRESS ON FILE | | | | |
| 7160658 | J.M.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160658 | J.M.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7325825 | J.M.S., a minor child (Lisa Smalley, parent) | ADDRESS ON FILE | | | | |
| 7161258 | J.M.T., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161258 | J.M.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7310565 | J.M.V., a minor child (Erik J. Wagner, parent) | ADDRESS ON FILE | | | | |
| 7169608 | J.M.W., a minor child (Linnie Wallin, Parent) | John N Demas, 701 Howe Ave, Suite A-1 | Sacramento | CA | 95825 | |
| 7169207 | J.N. (MIGUEL NAVARRO) | Bill Robins, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90241 | |
| 7169207 | J.N. (MIGUEL NAVARRO) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 7196603 | J.N., a minor child (David Neff, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196603 | J.N., a minor child (David Neff, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196603 | J.N., a minor child (David Neff, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7141019 | J.N., a minor child (Donald Nowacki, parent) | ADDRESS ON FILE | | | | |
| 7141019 | J.N., a minor child (Donald Nowacki, parent) | ADDRESS ON FILE | | | | |
| 7291739 | J.N., a minor child (Jenna Nunley, parent) | ADDRESS ON FILE | | | | |
| 7297000 | J.N., a minor child (Lisa E. Newman, parent) | ADDRESS ON FILE | | | | |
| 7204423 | J.N., a minor child (Rachel Nelson, parent) | ADDRESS ON FILE | | | | |
| 6180075 | J.N., an incompetent adult (Jan Nessi, a parent) | ADDRESS ON FILE | | | | |
| 7992306 | J.N.B., a minor child (Nancy M. Lanz and David A. Bade, Parents) | Skikos, Crawford, Skikos & Joseph LLP, Gregory T. Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7325611 | J.N.B., a minor child (Nancy M. Lanz and David A. Bade, Parents) | ADDRESS ON FILE | | | | |
| 7325611 | J.N.B., a minor child (Nancy M. Lanz and David A. Bade, Parents) | ADDRESS ON FILE | | | | |
| 7167668 | J.N.S. (JENNIFER NGUYEN) | ADDRESS ON FILE | | | | |
| 7167668 | J.N.S. (JENNIFER NGUYEN) | ADDRESS ON FILE | | | | |
| 7174259 | J.N.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174259 | J.N.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7459570 | J.O., a minor child (Amanda Oakley,parent) | ADDRESS ON FILE | | | | |
| 7197556 | J.O., a minor child (Cody O'Kelly, parent) | ADDRESS ON FILE | | | | |
| 7197556 | J.O., a minor child (Cody O'Kelly, parent) | ADDRESS ON FILE | | | | |
| 7197556 | J.O., a minor child (Cody O'Kelly, parent) | ADDRESS ON FILE | | | | |
| 7325877 | J.O., a minor child (Gloria Troupe, parent) | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325877 | J.O., a minor child (Gloria Troupe, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7462764 | J.O., a minor child (Jesus Ontiveros, parent) | ADDRESS ON FILE | | | | |
| 7198827 | J.O., a minor child (Jesus Ontiveros, parent) | ADDRESS ON FILE | | | | |
| 7198827 | J.O., a minor child (Jesus Ontiveros, parent) | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152452 | J.O., a minor child (Jose Orozco Abarca, parent) | ADDRESS ON FILE | | | | |
| 7152452 | J.O., a minor child (Jose Orozco Abarca, parent) | ADDRESS ON FILE | | | | |
| 7152452 | J.O., a minor child (Jose Orozco Abarca, parent) | ADDRESS ON FILE | | | | |
| 7194221 | J.O., a minor child (JUAN OROZCO, guardian) | ADDRESS ON FILE | | | | |
| 7194221 | J.O., a minor child (JUAN OROZCO, guardian) | ADDRESS ON FILE | | | | |
| 7222546 | J.O., a minor child (Kenny J. Omlin and Ninveh B. Omlin, parents) | ADDRESS ON FILE | | | | |
| 5864730 | J.O.V. DIRECT GROWERS, INC | ADDRESS ON FILE | | | | |
| 7200003 | J.P IX, a minor child (John Perry, parent) | ADDRESS ON FILE | | | | |
| 7200003 | J.P IX, a minor child (John Perry, parent) | ADDRESS ON FILE | | | | |
| 7200439 | J.P. (PRECIOUS PIKE) | ADDRESS ON FILE | | | | |
| 7317432 | J.P. a minor child (Mindy Lunsford, mother) | ADDRESS ON FILE | | | | |
| 7239843 | J.P. a minor child (Stephanie Blakely, parent) | ADDRESS ON FILE | | | | |
| 7322240 | J.P. a minor child (Walt Pennington, father) | ADDRESS ON FILE | | | | |
| 7233486 | J.P. Morgan Securities | c/o Davis Polk & Wardwell LLP, Attn: Brian M. Resnick and Adam L. Shpeen, 450 Lexington Avenue | New York | NY | 10017 | |
| 7233486 | J.P. Morgan Securities | c/o J.P. Morgan Bank, N.A., Michael O. Thayer and Michael O'Connor, 4 New York Plaza | New York | NY | 10004 | |
| 4933226 | J.P. MORGAN VENTURES | 270 Park Avenue | New York | NY | 10017 | |
| 7145012 | J.P., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7145012 | J.P., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7197532 | J.P., a minor child (Alexandrea Prom, parent) | ADDRESS ON FILE | | | | |
| 7197532 | J.P., a minor child (Alexandrea Prom, parent) | ADDRESS ON FILE | | | | |
| 7197532 | J.P., a minor child (Alexandrea Prom, parent) | ADDRESS ON FILE | | | | |
| 7258978 | J.P., a minor child (Alisha Putney, parent) | ADDRESS ON FILE | | | | |
| 7153043 | J.P., a minor child (Carmen Portillo, parent) | ADDRESS ON FILE | | | | |
| 7153043 | J.P., a minor child (Carmen Portillo, parent) | ADDRESS ON FILE | | | | |
| 7153043 | J.P., a minor child (Carmen Portillo, parent) | ADDRESS ON FILE | | | | |
| 7206009 | J.P., a minor child (DENNIS PFEIFER, guardian) | ADDRESS ON FILE | | | | |
| 7206009 | J.P., a minor child (DENNIS PFEIFER, guardian) | ADDRESS ON FILE | | | | |
| 7262242 | J.P., a minor child (Derek Pierman, parent) | ADDRESS ON FILE | | | | |
| 7199814 | J.P., a minor child (GABRIELLE PAUL, guardian) | ADDRESS ON FILE | | | | |
| 7199814 | J.P., a minor child (GABRIELLE PAUL, guardian) | ADDRESS ON FILE | | | | |
| 7195969 | J.P., a minor child (JAMES PRYOR, guardian) | ADDRESS ON FILE | | | | |
| 7195969 | J.P., a minor child (JAMES PRYOR, guardian) | ADDRESS ON FILE | | | | |
| 7169450 | J.P., a minor child (Jason Portis, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169450 | J.P., a minor child (Jason Portis, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7200761 | J.P., a minor child (JOHN VALENCIC III) | ADDRESS ON FILE | | | | |
| 7200761 | J.P., a minor child (JOHN VALENCIC III) | ADDRESS ON FILE | | | | |
| 7143409 | J.P., a minor child (Jon Powell , parent) | ADDRESS ON FILE | | | | |
| 7143409 | J.P., a minor child (Jon Powell , parent) | ADDRESS ON FILE | | | | |
| 7199136 | J.P., a minor child (Katherine Prather, parent) | ADDRESS ON FILE | | | | |
| 7462799 | J.P., a minor child (Katherine Prather, parent) | ADDRESS ON FILE | | | | |
| 7199136 | J.P., a minor child (Katherine Prather, parent) | ADDRESS ON FILE | | | | |
| 7196194 | J.P., a minor child (MATTHEW PERAZZO, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196194 | J.P., a minor child (MATTHEW PERAZZO, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7319323 | J.P., a minor child (Megann Pitts, parent) | ADDRESS ON FILE | | | | |
| 7194242 | J.P., a minor child (NICHOLAS DOUGLASS, guardian) | ADDRESS ON FILE | | | | |
| 7194242 | J.P., a minor child (NICHOLAS DOUGLASS, guardian) | ADDRESS ON FILE | | | | |
| 7264898 | J.P., a minor child (Nicholas Peters, parent) | ADDRESS ON FILE | | | | |
| 7199865 | J.P., a minor child (NICOLAS M. DOUGLAS, GUARDIAN) | ADDRESS ON FILE | | | | |
| 7199865 | J.P., a minor child (NICOLAS M. DOUGLAS, GUARDIAN) | ADDRESS ON FILE | | | | |
| 7141713 | J.P., a minor child (Paul Paradis, parent) | ADDRESS ON FILE | | | | |
| 7141713 | J.P., a minor child (Paul Paradis, parent) | ADDRESS ON FILE | | | | |
| 7281230 | J.P., a minor child (Polly Pescio, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7264051 | J.P., a minor child (Robert Peters, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7184963 | J.P., a minor child (Steven Perrot, parent) | William A Kershaw, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7145799 | J.P., a minor child (Surendrakumar Patel, parent) | ADDRESS ON FILE | | | | |
| 7145799 | J.P., a minor child (Surendrakumar Patel, parent) | ADDRESS ON FILE | | | | |
| 7243164 | J.P., a minor child, (Brittany Payne, parent) | ADDRESS ON FILE | | | | |
| 7480593 | J.P., minor child (Cassidy Rae Sprankle, parent) | ADDRESS ON FILE | | | | |
| 7480593 | J.P., minor child (Cassidy Rae Sprankle, parent) | ADDRESS ON FILE | | | | |
| 7161024 | J.P.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161024 | J.P.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7168669 | J.P.G. (Jesus Perez Luna) | ADDRESS ON FILE | | | | |
| 7199862 | J.Q., a minor child (TANYA QUACKENBUSH, guardian) | ADDRESS ON FILE | | | | |
| 7199862 | J.Q., a minor child (TANYA QUACKENBUSH, guardian) | ADDRESS ON FILE | | | | |
| 7206233 | J.Q., a minor child (TYLER QUACKENBUSH, guardian) | ADDRESS ON FILE | | | | |
| 7206233 | J.Q., a minor child (TYLER QUACKENBUSH, guardian) | ADDRESS ON FILE | | | | |
| 7074045 | J.R. a minor child (Jennifer E.Risley, parent) | ADDRESS ON FILE | | | | |
| 7321774 | J.R. a minor child (Ragna Ruffner, parent) | ADDRESS ON FILE | | | | |
| 7283871 | J.R., a minor (Leah Blanyer) | ADDRESS ON FILE | | | | |
| 7294713 | J.R., a minor (Aindrea Romer, parent) | ADDRESS ON FILE | | | | |
| 7463490 | J.R., a minor child (Andrew Ryan Ringel, Parent) | ADDRESS ON FILE | | | | |
| 7193411 | J.R., a minor child (BRYANT AHL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193411 | J.R., a minor child (BRYANT AHL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7198663 | J.R., a minor child (Donald  Rinkor, parent) | ADDRESS ON FILE | | | | |
| 7198663 | J.R., a minor child (Donald  Rinkor, parent) | ADDRESS ON FILE | | | | |
| 7198663 | J.R., a minor child (Donald  Rinkor, parent) | ADDRESS ON FILE | | | | |
| 7199954 | J.R., a minor child (GARY WILLIAM ROWE, guardian) | ADDRESS ON FILE | | | | |
| 7199954 | J.R., a minor child (GARY WILLIAM ROWE, guardian) | ADDRESS ON FILE | | | | |
| 7200105 | J.R., a minor child (guardian Liz Rash) | ADDRESS ON FILE | | | | |
| 7200105 | J.R., a minor child (guardian Liz Rash) | ADDRESS ON FILE | | | | |
| 7200305 | J.R., a minor child (guardian, FREDERICK RICHARD ROGERS) | ADDRESS ON FILE | | | | |
| 7200305 | J.R., a minor child (guardian, FREDERICK RICHARD ROGERS) | ADDRESS ON FILE | | | | |
| 7274661 | J.R., a minor child (James Ralston, parent) | ADDRESS ON FILE | | | | |
| 7200764 | J.R., a minor child (JERACA RIVERA, guardian) | ADDRESS ON FILE | | | | |
| 7200764 | J.R., a minor child (JERACA RIVERA, guardian) | ADDRESS ON FILE | | | | |
| 7140808 | J.R., a minor child (Jo Rodriguez, parent) | ADDRESS ON FILE | | | | |
| 7140808 | J.R., a minor child (Jo Rodriguez, parent) | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4182 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
4183 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7200152 | J.R., a minor child (KAYSIE REITMEIER, guardian) | ADDRESS ON FILE | | | | |
| 7200152 | J.R., a minor child (KAYSIE REITMEIER, guardian) | ADDRESS ON FILE | | | | |
| 7200193 | J.R., a minor child (LUCINDA NOE, guardian) | ADDRESS ON FILE | | | | |
| 7200193 | J.R., a minor child (LUCINDA NOE, guardian) | ADDRESS ON FILE | | | | |
| 7325252 | J.R., a minor child (Marlena Acosta-Reyes, parent) | ADDRESS ON FILE | | | | |
| 7325252 | J.R., a minor child (Marlena Acosta-Reyes, parent) | ADDRESS ON FILE | | | | |
| 7252014 | J.R., a minor child (Michael Ryan, Parent) | ADDRESS ON FILE | | | | |
| 7145430 | J.R., a minor child (Michelle Edwards, parent) | ADDRESS ON FILE | | | | |
| 7145430 | J.R., a minor child (Michelle Edwards, parent) | ADDRESS ON FILE | | | | |
| 7153093 | J.R., a minor child (Rachel Rodgers, parent) | ADDRESS ON FILE | | | | |
| 7153093 | J.R., a minor child (Rachel Rodgers, parent) | ADDRESS ON FILE | | | | |
| 7153093 | J.R., a minor child (Rachel Rodgers, parent) | ADDRESS ON FILE | | | | |
| 7252415 | J.R., a minor child (Sydney Zimmerman, parent) | ADDRESS ON FILE | | | | |
| 7143947 | J.R., a minor child (Tina Robison, parent) | ADDRESS ON FILE | | | | |
| 7143947 | J.R., a minor child (Tina Robison, parent) | ADDRESS ON FILE | | | | |
| 7160776 | J.R.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160776 | J.R.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7305395 | J.R.G., a minor (Joseph Gourley, a parent) | ADDRESS ON FILE | | | | |
| 7305395 | J.R.G., a minor (Joseph Gourley, a parent) | ADDRESS ON FILE | | | | |
| 7160137 | J.R.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160137 | J.R.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7174234 | J.R.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174234 | J.R.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5871334 | J.R.P. ELECTRIC INC. | ADDRESS ON FILE | | | | |
| 7160603 | J.R.R., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160603 | J.R.R., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161465 | J.R.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161465 | J.R.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7322303 | J.R.W., a minor child (Cassandra D. Walker, parent) | ADDRESS ON FILE | | | | |
| 7144916 | J.R.W., a minor child (Miriah Williams, parent) | ADDRESS ON FILE | | | | |
| 7144916 | J.R.W., a minor child (Miriah Williams, parent) | ADDRESS ON FILE | | | | |
| 7170210 | J.S. (Lisa Stefan) | ADDRESS ON FILE | | | | |
| 7341312 | J.S. (Sarah Starr, Parent) | ADDRESS ON FILE | | | | |
| 7155782 | J.S., a minor child (Andrew Shepherd, parent) | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200 | Sacramento | CA | 95814 | |
| 7140992 | J.S., a minor child (Audel Sandoval, parent) | ADDRESS ON FILE | | | | |
| 7140992 | J.S., a minor child (Audel Sandoval, parent) | ADDRESS ON FILE | | | | |
| 7199909 | J.S., a minor child (DEANNA LATTA, guardian) | ADDRESS ON FILE | | | | |
| 7199909 | J.S., a minor child (DEANNA LATTA, guardian) | ADDRESS ON FILE | | | | |
| 7200099 | J.S., a minor child (DEBBIE SUTTON, guardian) | ADDRESS ON FILE | | | | |
| 7200099 | J.S., a minor child (DEBBIE SUTTON, guardian) | ADDRESS ON FILE | | | | |
| 7159016 | J.S., a minor child (Elizabeth Way, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7257666 | J.S., a minor child (Eugene Snell, parent) | ADDRESS ON FILE | | | | |
| 7257491 | J.S., a minor child (Fern Scovill-Henderson, parent) | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7153200 | J.S., a minor child (Hope Stambaugh, parent) | ADDRESS ON FILE | | | | |
| 7153200 | J.S., a minor child (Hope Stambaugh, parent) | ADDRESS ON FILE | | | | |
| 7153200 | J.S., a minor child (Hope Stambaugh, parent) | ADDRESS ON FILE | | | | |
| 7200768 | J.S., a minor child (JASON SIPA, guardian) | ADDRESS ON FILE | | | | |
| 7200768 | J.S., a minor child (JASON SIPA, guardian) | ADDRESS ON FILE | | | | |
| 7194402 | J.S., a minor child (JEFFREY STRONG, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194402 | J.S., a minor child (JEFFREY STRONG, guardian) | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7143462 | J.S., a minor child (Jessica Sandoval, parent) | ADDRESS ON FILE | | | | |
| 7143462 | J.S., a minor child (Jessica Sandoval, parent) | ADDRESS ON FILE | | | | |
| 7261406 | J.S., a minor child (John Edwards, grandfather) | ADDRESS ON FILE | | | | |
| 7461108 | J.S., a minor child (Joseph Duncan, parent) | ADDRESS ON FILE | | | | |
| 7262812 | J.S., a minor child (Joshue David Smario, parent) | ADDRESS ON FILE | | | | |
| 7143461 | J.S., a minor child (Kelly Mortensen, parent) | ADDRESS ON FILE | | | | |
| 7143461 | J.S., a minor child (Kelly Mortensen, parent) | ADDRESS ON FILE | | | | |
| 7277941 | J.S., a minor child (Nichola Schmitz, parent) | ADDRESS ON FILE | | | | |
| 7294045 | J.S., a minor child (Ricardo Saavedra, parent) | ADDRESS ON FILE | | | | |
| 7144437 | J.S., a minor child (Shauna Shields, parent) | ADDRESS ON FILE | | | | |
| 7144437 | J.S., a minor child (Shauna Shields, parent) | ADDRESS ON FILE | | | | |
| 7072683 | J.S., a minor Child (Tanya Swearinger, Guardian) | ADDRESS ON FILE | | | | |
| 7327697 | J.S., a minor child (Todd Summers and Gemini Garcia, parents) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327697 | J.S., a minor child (Todd Summers and Gemini Garcia, parents) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7141806 | J.S., a minor child (Traci Price, parent) | ADDRESS ON FILE | | | | |
| 7141806 | J.S., a minor child (Traci Price, parent) | ADDRESS ON FILE | | | | |
| 7200136 | J.S., a minor child (TRAVIS SKYBERG-MANLEY, guardian) | ADDRESS ON FILE | | | | |
| 7200136 | J.S., a minor child (TRAVIS SKYBERG-MANLEY, guardian) | ADDRESS ON FILE | | | | |
| 7200194 | J.S., a minor child (WILLIAM SMITH, guardian) | ADDRESS ON FILE | | | | |
| 7200194 | J.S., a minor child (WILLIAM SMITH, guardian) | ADDRESS ON FILE | | | | |
| 7327062 | J.S., minor child (Kimberlee Gail Taylor) | ADDRESS ON FILE | | | | |
| 7164955 | J.S.C., a minor child (Jennifer Tipton, Parent) | ADAM D SORRELLS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7164955 | J.S.C., a minor child (Jennifer Tipton, Parent) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7186592 | J.S.C., a minor child (Jennifer Tipton, Parent) | ADDRESS ON FILE | | | | |
| 7287601 | J.S.S. a minor child (Michael and Zeatra Saylors, parents) | ADDRESS ON FILE | | | | |
| 7167723 | J.T. (JACOB TIMBERLAKE) | ADDRESS ON FILE | | | | |
| 7169115 | J.T. (SANDRA RODRIGUEZ) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7270372 | J.T. a minor child (Thomas Tinsley, father) | ADDRESS ON FILE | | | | |
| 7189845 | J.T. Autoglass | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 5871335 | J.T. Masters Construction, Inc. CONSTRUCTION | ADDRESS ON FILE | | | | |
| 7159943 | J.T., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159943 | J.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7145601 | J.T., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7197134 | J.T., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7197134 | J.T., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7145601 | J.T., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7195570 | J.T., a minor child (Amanda Savangsy, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195570 | J.T., a minor child (Amanda Savangsy, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195570 | J.T., a minor child (Amanda Savangsy, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7144554 | J.T., a minor child (Christopher Toste, parent) | ADDRESS ON FILE | | | | |
| 7144554 | J.T., a minor child (Christopher Toste, parent) | ADDRESS ON FILE | | | | |
| 7169506 | J.T., a minor child (Debbie Pool, parent) | ADDRESS ON FILE | | | | |
| 7169506 | J.T., a minor child (Debbie Pool, parent) | ADDRESS ON FILE | | | | |
| 7193792 | J.T., a minor child (GARY TULL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193792 | J.T., a minor child (GARY TULL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7823133 | J.T., a minor child (John Edward Taylor, Jr., parent) | ADDRESS ON FILE | | | | |
| 7823133 | J.T., a minor child (John Edward Taylor, Jr., parent) | ADDRESS ON FILE | | | | |
| 7201143 | J.T., a minor child (JOSEPH TURNER, guardian) | ADDRESS ON FILE | | | | |
| 7201143 | J.T., a minor child (JOSEPH TURNER, guardian) | ADDRESS ON FILE | | | | |
| 7153205 | J.T., a minor child (Julio Torres, parent) | ADDRESS ON FILE | | | | |
| 7153205 | J.T., a minor child (Julio Torres, parent) | ADDRESS ON FILE | | | | |
| 7153205 | J.T., a minor child (Julio Torres, parent) | ADDRESS ON FILE | | | | |
| 7165050 | J.T., a minor child (Lauren Thompson, parent) | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7340177 | J.T., a minor child (Lisa Thayn, parent) | ADDRESS ON FILE | | | | |
| 7340177 | J.T., a minor child (Lisa Thayn, parent) | ADDRESS ON FILE | | | | |
| 7153070 | J.T., a minor child (Stephen Tankersley, parent) | ADDRESS ON FILE | | | | |
| 7153070 | J.T., a minor child (Stephen Tankersley, parent) | ADDRESS ON FILE | | | | |
| 7153070 | J.T., a minor child (Stephen Tankersley, parent) | ADDRESS ON FILE | | | | |
| 7199901 | J.T., a minor child (VANESSA & RICHARD MANSON III, guardian) | ADDRESS ON FILE | | | | |
| 7199901 | J.T., a minor child (VANESSA & RICHARD MANSON III, guardian) | ADDRESS ON FILE | | | | |
| 7190642 | J.T.A. (MIGUEL TORRES SOTO) | ADDRESS ON FILE | | | | |
| 7159840 | J.T.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159840 | J.T.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160262 | J.T.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160262 | J.T.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159908 | J.T.L., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159908 | J.T.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161379 | J.T.P., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161379 | J.T.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7193560 | J.U., a minor child (PAUL ULM, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193560 | J.U., a minor child (PAUL ULM, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7168791 | J.V. (Tessa Vasquez) | ADDRESS ON FILE | | | | |
| 7168791 | J.V. (Tessa Vasquez) | ADDRESS ON FILE | | | | |
| 7142950 | J.V., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7142950 | J.V., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7318157 | J.V., a minor child (Andrew Vasquez, parent) | ADDRESS ON FILE | | | | |
| 7206010 | J.V., a minor child (DENNIS PFEIFER, guardian) | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7206010 | J.V., a minor child (DENNIS PFEIFER, guardian) | ADDRESS ON FILE | | | | |
| 7153953 | J.V., a minor child (Jessica Vega, parent) | ADDRESS ON FILE | | | | |
| 7153953 | J.V., a minor child (Jessica Vega, parent) | ADDRESS ON FILE | | | | |
| 7153953 | J.V., a minor child (Jessica Vega, parent) | ADDRESS ON FILE | | | | |
| 7194243 | J.V., a minor child (JOHN J. VALENCIC III, guardian) | ADDRESS ON FILE | | | | |
| 7194243 | J.V., a minor child (JOHN J. VALENCIC III, guardian) | ADDRESS ON FILE | | | | |
| 7199866 | J.V., a minor child (JOHN VALENCIC III) | ADDRESS ON FILE | | | | |
| 7199866 | J.V., a minor child (JOHN VALENCIC III) | ADDRESS ON FILE | | | | |
| 7277253 | J.V., a minor child (Jordan Victorino, parent) | ADDRESS ON FILE | | | | |
| 7193025 | J.V., a minor child (Karla Vazquez, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193025 | J.V., a minor child (Karla Vazquez, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193025 | J.V., a minor child (Karla Vazquez, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193473 | J.V., a minor child (LEANN BALLENTINE, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193473 | J.V., a minor child (LEANN BALLENTINE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7168410 | J.W. (Adrieanna Brasford) | ADDRESS ON FILE | | | | |
| 7168410 | J.W. (Adrieanna Brasford) | ADDRESS ON FILE | | | | |
| 7161705 | J.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161705 | J.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7141103 | J.W., a minor child (Anastacia Wolfe, parent) | ADDRESS ON FILE | | | | |
| 7141103 | J.W., a minor child (Anastacia Wolfe, parent) | ADDRESS ON FILE | | | | |
| 7199951 | J.W., a minor child (BRANDT TYLOR WILSON, guardian) | ADDRESS ON FILE | | | | |
| 7199951 | J.W., a minor child (BRANDT TYLOR WILSON, guardian) | ADDRESS ON FILE | | | | |
| 7193991 | J.W., a minor child (Brian Kendall, guardian) | ADDRESS ON FILE | | | | |
| 7234551 | J.W., a minor child (Brian McAuliffe, parent) | ADDRESS ON FILE | | | | |
| 7144997 | J.W., a minor child (Cody Walker, parent) | ADDRESS ON FILE | | | | |
| 7144997 | J.W., a minor child (Cody Walker, parent) | ADDRESS ON FILE | | | | |
| 7206007 | J.W., a minor child (GERALD L KENDALL, guardian) | ADDRESS ON FILE | | | | |
| 7206007 | J.W., a minor child (GERALD L KENDALL, guardian) | ADDRESS ON FILE | | | | |
| 7247135 | J.W., a minor child (Hailey Wheeler, parent) | ADDRESS ON FILE | | | | |
| 7145059 | J.W., a minor child (Jason Weiss, parent) | ADDRESS ON FILE | | | | |
| 7145059 | J.W., a minor child (Jason Weiss, parent) | ADDRESS ON FILE | | | | |
| 7248869 | J.W., a minor child (John Z. White, parent) | ADDRESS ON FILE | | | | |
| 7141099 | J.W., a minor child (Jonathan Westphal, parent) | ADDRESS ON FILE | | | | |
| 7141099 | J.W., a minor child (Jonathan Westphal, parent) | ADDRESS ON FILE | | | | |
| 7196621 | J.W., a minor child (Logan Wilson, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196621 | J.W., a minor child (Logan Wilson, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196621 | J.W., a minor child (Logan Wilson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7142090 | J.W., a minor child (Matthew Waters, parent) | ADDRESS ON FILE | | | | |
| 7142090 | J.W., a minor child (Matthew Waters, parent) | ADDRESS ON FILE | | | | |
| 7194490 | J.W., a minor child (MELISSA L. WILLCOX, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194490 | J.W., a minor child (MELISSA L. WILLCOX, guardian) | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7593049 | J.W., a minor child (Melissa Willcox, parent) | ADDRESS ON FILE | | | | |
| 7593049 | J.W., a minor child (Melissa Willcox, parent) | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4187 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141732 | J.W., a minor child (Michael White, parent) | ADDRESS ON FILE | | | | |
| 7141732 | J.W., a minor child (Michael White, parent) | ADDRESS ON FILE | | | | |
| 7257126 | J.W., a minor child (Ryan Wright, parent) | ADDRESS ON FILE | | | | |
| 7325177 | J.W., a minor child (Melissa Willcox, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325177 | J.W., a minor child(Melissa Willcox, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7160438 | J.W.K., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160438 | J.W.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160825 | J.W.P., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160825 | J.W.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7271793 | J.W.R., a minor child (Jessica Eddy, Parent) | ADDRESS ON FILE | | | | |
| 7159919 | J.W.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159919 | J.W.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161438 | J.W.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161438 | J.W.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7152618 | J.Y., a minor child (Jennifer L. York, parent) | ADDRESS ON FILE | | | | |
| 7152618 | J.Y., a minor child (Jennifer L. York, parent) | ADDRESS ON FILE | | | | |
| 7152618 | J.Y., a minor child (Jennifer L. York, parent) | ADDRESS ON FILE | | | | |
| 7193085 | J.Y., a minor child (Linberge Yumul, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193085 | J.Y., a minor child (Linberge Yumul, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193085 | J.Y., a minor child (Linberge Yumul, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7323751 | J.Z., a minor child (Julie Morse, parent) | ADDRESS ON FILE | | | | |
| 7167379 | J.Z., a minor child (Julie Morse, Parent) | ADDRESS ON FILE | | | | |
| 7250332 | J.Z., a minor child (Julie Zabel, guardian) | ADDRESS ON FILE | | | | |
| 7483447 | J.Z.M., Jennifer Diane Mitchell | ADDRESS ON FILE | | | | |
| 4922949 | J3TFZ INC | TAMPICO TERRACE CARE CENTER, 130 TAMPICO | WALNUT CREEK | CA | 94598 | |
| 6009477 | J5 REAL ESTATE & DEVELOPMENT, INC. | 2160 SAN LUIS RD | WALNUT CREEK | CA | 94597 | |
| 7167938 | JA (Omar Garcia Arcos) | ADDRESS ON FILE | | | | |
| 4922950 | JA BARNES AND SONS | 2326 MEIKLE RD | HICKMAN | CA | 95323 | |
| 7164798 | JA, a minor child, (Brian Stacy Adams and Jennifer Adams) | ADAM D SORRELLS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7173932 | JA, a minor child, (Brian Stacy Adams and Jennifer Adams) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, suite 100 | Chico | CA | 95973 | |
| 7164798 | JA, a minor child, (Brian Stacy Adams and Jennifer Adams) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7164798 | JA, a minor child, (Brian Stacy Adams and Jennifer Adams) | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 7166109 | JAARSMA, GAYLE ANN | Adam A Sorrells, 60 INDEPENDENCE CIRCLE #100 | CHICO | CA | 95973 | |
| 7187175 | JAARSMA, GAYLE ANN | ADDRESS ON FILE | | | | |
| 7166109 | JAARSMA, GAYLE ANN | Crystal Guadalupe Martinez, 1992, 220 Modoc St | Orland | CA | 95963 | |
| 7166109 | JAARSMA, GAYLE ANN | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7166108 | JAARSMA, STEVEN L | Adam A Sorrells, 60 INDEPENDENCE CIRCLE #100 | CHICO | CA | 95973 | |
| 7187174 | JAARSMA, STEVEN L | ADDRESS ON FILE | | | | |
| 7166108 | JAARSMA, STEVEN L | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4188 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7166108 | JAARSMA, STEVEN L | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7073563 | Jaasma , Monique | ADDRESS ON FILE | | | | |
| 5007471 | Jaasma, Monique | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948182 | Jaasma, Monique | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948181 | Jaasma, Monique | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 4964652 | Jabbar, Mazin | ADDRESS ON FILE | | | | |
| 6170808 | Jabbari, Fereshteh | ADDRESS ON FILE | | | | |
| 4941942 | Jabeen, Saira | 4560 Eggers Dr. Apt. D | Fremont | CA | 94536 | |
| 4958204 | Jaber, Paul S | ADDRESS ON FILE | | | | |
| 6132193 | JABLON IIAN | ADDRESS ON FILE | | | | |
| 6132065 | JABLON IIAN & LINJIA TRUSTEE | ADDRESS ON FILE | | | | |
| 7167774 | JABLON, IIAN | ADDRESS ON FILE | | | | |
| 7182298 | JABLON, IIAN | ADDRESS ON FILE | | | | |
| 7182298 | JABLON, IIAN | ADDRESS ON FILE | | | | |
| 6140459 | JABLONOWSKI F MICHAEL & DALE-JABLONOWSKI CATHERINE | ADDRESS ON FILE | | | | |
| 6161028 | JABLONSKI, ELLEN | ADDRESS ON FILE | | | | |
| 4922951 | JABUKA LLC | 800 WALKER ST | WATSONVILLE | CA | 95076 | |
| 7180095 | JAC (Tami Copeland, Parent) | ADDRESS ON FILE | | | | |
| 7781648 | JACALYN COMPTON EX | EST DORIS MAE KOECK, 203 N WHITE ST | SIDNEY | IL | 61877-9664 | |
| 7168976 | Jacalyn Steele Done | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168976 | Jacalyn Steele Done | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4968971 | Jaccard, Joshua David | ADDRESS ON FILE | | | | |
| 5904761 | Jace Goutierez | ADDRESS ON FILE | | | | |
| 6157365 | Jace Hyde | ADDRESS ON FILE | | | | |
| 5922496 | Jacee Bates | ADDRESS ON FILE | | | | |
| 5922495 | Jacee Bates | ADDRESS ON FILE | | | | |
| 5922497 | Jacee Bates | ADDRESS ON FILE | | | | |
| 5922498 | Jacee Bates | ADDRESS ON FILE | | | | |
| 7695911 | JACENTA BERTY | ADDRESS ON FILE | | | | |
| 7153310 | Jacilyn  Arena | ADDRESS ON FILE | | | | |
| 7153310 | Jacilyn  Arena | ADDRESS ON FILE | | | | |
| 7153310 | Jacilyn  Arena | ADDRESS ON FILE | | | | |
| 7933919 | JACINTA A ALMA.;. | 1429 REGENT CIRCLE | LINCOLN | CA | 95648 | |
| 7192676 | JACINTHIA DAVIS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192676 | JACINTHIA DAVIS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5866512 | Jacinto Bernas | ADDRESS ON FILE | | | | |
| 6042484 | JACINTO IRRIG DIST | 2270 Trumble Rd | Perris | CA | 92570 | |
| 6042484 | JACINTO IRRIGATION DISTRICT | 2270 Trumble Rd | Perris | CA | 92570 | |
| 6160216 | Jacinto, Adelaido | ADDRESS ON FILE | | | | |
| 7464424 | Jacinto, Ariana | ADDRESS ON FILE | | | | |
| 4992605 | Jacinto, Ceres | ADDRESS ON FILE | | | | |
| 4994116 | Jacinto, Jose Mari | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4188 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
4189 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5921238 | jacinto, josh | ADDRESS ON FILE | | | | |
| 7183826 | Jack  Condie (Matthew Condie, Parent) | ADDRESS ON FILE | | | | |
| 7177076 | Jack  Condie (Matthew Condie, Parent) | ADDRESS ON FILE | | | | |
| 7177076 | Jack  Condie (Matthew Condie, Parent) | ADDRESS ON FILE | | | | |
| 7176865 | Jack  Keating (Camille Keating, Parent ) | ADDRESS ON FILE | | | | |
| 7176865 | Jack  Keating (Camille Keating, Parent ) | ADDRESS ON FILE | | | | |
| 7177438 | Jack  Orme | ADDRESS ON FILE | | | | |
| 7177438 | Jack  Orme | ADDRESS ON FILE | | | | |
| 7177089 | Jack  Regan | ADDRESS ON FILE | | | | |
| 7177089 | Jack  Regan | ADDRESS ON FILE | | | | |
| 7919325 | Jack & Jennifer Murphy TIC | c/o Levin Easterly Partners LLC, 595 Madison Avenue, 17th Floor | New York | NY | 10022 | |
| 7762469 | JACK A AUDISS | 1207 LOS ROBLES DR | SONOMA | CA | 95476-8419 | |
| 7763534 | JACK A BRISCOE & | LYNNE SERGIUS-BRISCOE TR JACK A BRISCOE & LYNNE SERGIUS-BRISCOE, REVOCABLE TRUST UA FEB 25 94, 233 OAK ST | SALINAS | CA | 93901-4111 | |
| 7695912 | JACK A CRAIN & RUTH A CRAIN TR | ADDRESS ON FILE | | | | |
| 7782348 | JACK A CUNNINGHAM ADM | EST AUTHUR HUSTON MACK JR, 225 RUNNING WOLF CT | ROSEVILLE | CA | 95747-7105 | |
| 7695913 | JACK A ELDRIDGE & | ADDRESS ON FILE | | | | |
| 7695914 | JACK A LUCAS TR UA DEC 28 00 | ADDRESS ON FILE | | | | |
| 7695915 | JACK A LYNCH & GAIL E LYNCH TTEES | ADDRESS ON FILE | | | | |
| 7783368 | JACK A MC MENAMIN & | BEVERLY J MC MENAMIN JT TEN, 3024 GEORGIA ST | VALLEJO | CA | 94591-6604 | |
| 7695916 | JACK A MORGAN JR TR | ADDRESS ON FILE | | | | |
| 7695917 | JACK A NUNN | ADDRESS ON FILE | | | | |
| 7695918 | JACK A RAYMOND & | ADDRESS ON FILE | | | | |
| 7695919 | JACK A SALLABERRY | ADDRESS ON FILE | | | | |
| 7695920 | JACK A VANCE | ADDRESS ON FILE | | | | |
| 7776589 | JACK A WEBER & | JOY A WEBER TR, 06 08 07 THE WEBER FAMILY TRUST, 12598 ECHO DR | NEVADA CITY | CA | 95959-3544 | |
| 7695921 | JACK AAMOT & | ADDRESS ON FILE | | | | |
| 7695922 | JACK ALFRED COTTO | ADDRESS ON FILE | | | | |
| 7784435 | JACK ALLEN FOX JR & | DONALD BLAIR FOX TEN COM, P O BOX 4277 | SUNRIVER | OR | 97707-1277 | |
| 7695923 | JACK AMUNDSEN | ADDRESS ON FILE | | | | |
| 7327005 | Jack and Catherine Taylor Trust, Annie Millar Trustee | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7165759 | Jack and Marjory Tone Revocable Trust Dated March 2, 2001, c/o Gerard Hammer and Nancy Kathleen Hammer Trustees | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7169845 | Jack and Wenchoa Grebe as trustees of The Jack E. and Wenchoa Grebe Revocable Trust dated April 11, 2008 | ADDRESS ON FILE | | | | |
| 5871336 | JACK ANTHONY INDUSTRIAL INC DBA 7FLAGS CAR WASH | ADDRESS ON FILE | | | | |
| 7787339 | JACK AVIS ZINGLEMAN | 15427 72ND DR SE | SNOHOMISH | WA | 98296-8622 | |
| 7695924 | JACK B BELL & | ADDRESS ON FILE | | | | |
| 7782427 | JACK B BLAKENEY | 12200 S BALTIMORE RD | BRUCE CROSSING | MI | 49912-8750 | |
| 7782739 | JACK B BLAKENEY | 1313 CRESTVIEW CT | SANTA ROSA | CA | 95403-1640 | |
| 7695925 | JACK B BYERS | ADDRESS ON FILE | | | | |
| 7768030 | JACK B HILL | 2778 EULALIE DR | SAN JOSE | CA | 95121-2214 | |
| 7695926 | JACK B HIRSCHMANN JR | ADDRESS ON FILE | | | | |
| 7769495 | JACK B KORSTEN | 1207 MAIN ST | SUMNER | WA | 98390-1416 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7695927 | JACK B RIPSTEEN TR UA FEB 4 93 | ADDRESS ON FILE | | | | |
| 7695927 | JACK B RIPSTEEN TR UA FEB 4 93 | ADDRESS ON FILE | | | | |
| 4922953 | JACK B SHUMATE MD PA | PO Box 15117 | PANAMA CITY | FL | 32406-5117 | |
| 7776512 | JACK B WARNER & MARY JANE WARNER | TR JACK B WARNER & MARY JANE, WARNER TRUST UA NOV 8 89, 7632 WESTON CT | NEW PORT RICHEY | FL | 34654-6215 | |
| 5922500 | Jack Bandy | ADDRESS ON FILE | | | | |
| 5922499 | Jack Bandy | ADDRESS ON FILE | | | | |
| 5922502 | Jack Bandy | ADDRESS ON FILE | | | | |
| 5922503 | Jack Bandy | ADDRESS ON FILE | | | | |
| 5922501 | Jack Bandy | ADDRESS ON FILE | | | | |
| 7762693 | JACK BAROKAS & | SUE BAROKAS JT TEN, 4515 50 AVES | SEATTLE | WA | 98118 | |
| 7695928 | JACK BARRON | ADDRESS ON FILE | | | | |
| 7763218 | JACK BLUMENKRANTZ & MILDRED | BLUMENKRANTZ TR UDT JAN 27 97, 110 41ST ST APT 601 | OAKLAND | CA | 94611-5241 | |
| 6010057 | Jack Bohlka | ADDRESS ON FILE | | | | |
| 6010082 | Jack Bohlka | ADDRESS ON FILE | | | | |
| 7157922 | Jack Bohlka, et al. (See Attached Completed Proof of Claim) | ADDRESS ON FILE | | | | |
| 7786660 | JACK BOYCE & | PATRICIA R BOYCE JT TEN, 1400 FRANQUETTE AVE | SANTA ROSA | CA | 95405-6909 | |
| 7695929 | JACK BURROUS | ADDRESS ON FILE | | | | |
| 7763788 | JACK BURROWS & | HELEN BURROWS JT TEN, 1290 NANCARROW WAY | SAN JOSE | CA | 95120-3950 | |
| 7695930 | JACK BURTON | ADDRESS ON FILE | | | | |
| 7695931 | JACK C ELLIS | ADDRESS ON FILE | | | | |
| 7695932 | JACK C GREEN & MARIE M GREEN TR | ADDRESS ON FILE | | | | |
| 7695933 | JACK C LUM | ADDRESS ON FILE | | | | |
| 7767716 | JACK C VANDEGRIFT CUST | WENDY A HARTMAN, UNIF GIFT MIN ACT TX, 7029 FULLERTON DR | PLANO | TX | 75024-7552 | |
| 7776514 | JACK C WARNER & | LEILANI L WARNER JT TEN, 4846 PONDEROSA DR | SANTA ROSA | CA | 95404-8506 | |
| 5871337 | JACK CAPRIO | ADDRESS ON FILE | | | | |
| 4942610 | JACK CARDINALE-CARDINALE, JACK | 1257 ARGUELLO | SAN FRANCISCO | CA | 94122 | |
| 7695934 | JACK CHADWICK | ADDRESS ON FILE | | | | |
| 7695935 | JACK CHAN & | ADDRESS ON FILE | | | | |
| 7271037 | Jack Condie (Matthew Condie, Parent) | Bagdasarian, Regina, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7695936 | JACK D BERGERON | ADDRESS ON FILE | | | | |
| 7695937 | JACK D BERNSTEIN CUST FOR | ADDRESS ON FILE | | | | |
| 7763720 | JACK D BUJACICH JR | 3607 ROSS AVE | GIG HARBOR | WA | 98332-1856 | |
| 7695938 | JACK D DARBLAY JR & | ADDRESS ON FILE | | | | |
| 7695939 | JACK D FORREST CUST | ADDRESS ON FILE | | | | |
| 7695940 | JACK D GARNER & KATHRYN ANN | ADDRESS ON FILE | | | | |
| 7695941 | JACK D WHITE | ADDRESS ON FILE | | | | |
| 7695942 | JACK D WOODRING & | ADDRESS ON FILE | | | | |
| 7774296 | JACK DANIEL SCARDINA | 1663 BEARDEN DR | LOS GATOS | CA | 95032-1002 | |
| 7143233 | Jack Daniel Tyler | ADDRESS ON FILE | | | | |
| 7143233 | Jack Daniel Tyler | ADDRESS ON FILE | | | | |
| 5903273 | Jack Daniels | ADDRESS ON FILE | | | | |
| 7169838 | Jack Daniels and Gail Daniels as Trustees of The Daniels 2000 Trust, dated November 3, 2000, as amended | ADDRESS ON FILE | | | | |
| 7186593 | Jack Daniels and Gayle Daniels as Trustees of The Daniels 2000 Trust, dated November 3, 2000, as amended | ADDRESS ON FILE | | | | |
| 4922954 | JACK DAVENPORT SWEEPING | SERVICES INC, PO Box 9222 | BAKERSFIELD | CA | 93389 | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4191 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7765171 | JACK DEGAN | 9748 DUNBAR LN | EL CAJON | CA | 92021-2680 | |
| 4939167 | Jack Douglass Saloon-Webber, Joseph | 22718 Main Street | Columbia | CA | 95310 | |
| 5922507 | Jack Downer | ADDRESS ON FILE | | | | |
| 5922506 | Jack Downer | ADDRESS ON FILE | | | | |
| 5922504 | Jack Downer | ADDRESS ON FILE | | | | |
| 5922505 | Jack Downer | ADDRESS ON FILE | | | | |
| 5922508 | Jack Downer | ADDRESS ON FILE | | | | |
| 7157282 | Jack Downer, Jr., indivudally and as Successor in Interest to Decedent Andrew Downer | ADDRESS ON FILE | | | | |
| 5906876 | Jack Driscoll | ADDRESS ON FILE | | | | |
| 5902913 | Jack Driscoll | ADDRESS ON FILE | | | | |
| 5910158 | Jack Driscoll | ADDRESS ON FILE | | | | |
| 5922510 | Jack Durrant | ADDRESS ON FILE | | | | |
| 5922512 | Jack Durrant | ADDRESS ON FILE | | | | |
| 5922509 | Jack Durrant | ADDRESS ON FILE | | | | |
| 5922511 | Jack Durrant | ADDRESS ON FILE | | | | |
| 7695943 | JACK E BROOKS | ADDRESS ON FILE | | | | |
| 5871338 | Jack E Cushman | ADDRESS ON FILE | | | | |
| 7768529 | JACK E EVANS & | FELICE M EVANS TR, UA JUL 02 03 JACK & FELICE EVANS TRUST, 10129 LA ROSA DR | TEMPLE CITY | CA | 91780-3305 | |
| 7768528 | JACK E EVANS & FELICE M EVANS | TR UA JUL 02 03, THE JACK & FELICE EVANS TRUST, 10129 LA ROSA DR | TEMPLE CITY | CA | 91780-3305 | |
| 7695944 | JACK E GARDNER & | ADDRESS ON FILE | | | | |
| 7695945 | JACK E GATTO CUST | ADDRESS ON FILE | | | | |
| 7773401 | JACK E GATTO CUST | DAVID E RAYMUS, UNIF GIFT MIN ACT CA, 544 E YOSEMITE AVE | MANTECA | CA | 95336-5807 | |
| 7767521 | JACK E HAMILTON | C/O HELEN W HAMILTON, 10787 BUSHIRE DR | DALLAS | TX | 75229-5330 | |
| 7695946 | JACK E PEVENSTEIN & | ADDRESS ON FILE | | | | |
| 7695947 | JACK EDWARD LINDSTROM | ADDRESS ON FILE | | | | |
| 7195771 | Jack Eldon O'Neal | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195771 | Jack Eldon O'Neal | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195771 | Jack Eldon O'Neal | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7941515 | JACK ELLENA | P. O. BOX 610 | SUSANVILLE | CA | 96130 | |
| 7144195 | Jack Elton Cornelius | ADDRESS ON FILE | | | | |
| 7144195 | Jack Elton Cornelius | ADDRESS ON FILE | | | | |
| 7695948 | JACK ELWELL & | ADDRESS ON FILE | | | | |
| 5907290 | Jack Erwin | ADDRESS ON FILE | | | | |
| 5911524 | Jack Erwin | ADDRESS ON FILE | | | | |
| 5910369 | Jack Erwin | ADDRESS ON FILE | | | | |
| 5903429 | Jack Erwin | ADDRESS ON FILE | | | | |
| 7188268 | Jack Eugene Andrews | ADDRESS ON FILE | | | | |
| 7188268 | Jack Eugene Andrews | ADDRESS ON FILE | | | | |
| 7250628 | Jack Eva and Janet Eva, Trustees of The Eva 2005 Trust under Declaration of Trust dated Oct. 3,2005 | ADDRESS ON FILE | | | | |
| 7695949 | JACK F L CHIN | ADDRESS ON FILE | | | | |
| 7695950 | JACK F MORGAN | ADDRESS ON FILE | | | | |
| 7695951 | JACK F OLSON & | ADDRESS ON FILE | | | | |
| 7695952 | JACK F SISNEROS JR | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7784887 | JACK F YEE | 5024 ANAHEIM LOOP | UNION CITY | CA | 94587 | |
| 7695953 | JACK F YEE | ADDRESS ON FILE | | | | |
| 7695955 | JACK FUNAMURA | ADDRESS ON FILE | | | | |
| 7764810 | JACK G COX JR | 10151 ESTATE LN | DALLAS | TX | 75238-2134 | |
| 7695956 | JACK G HALL | ADDRESS ON FILE | | | | |
| 7772412 | JACK G OSBURN | PO BOX 1589 | MARYSVILLE | CA | 95901-0047 | |
| 7695957 | JACK G VAN ZANT & MARSENA F VAN | ADDRESS ON FILE | | | | |
| 7695958 | JACK G WILLIS | ADDRESS ON FILE | | | | |
| 7695959 | JACK GEORGE & | ADDRESS ON FILE | | | | |
| 5922516 | Jack Gill | ADDRESS ON FILE | | | | |
| 5922515 | Jack Gill | ADDRESS ON FILE | | | | |
| 5922513 | Jack Gill | ADDRESS ON FILE | | | | |
| 5922517 | Jack Gill | ADDRESS ON FILE | | | | |
| 5922514 | Jack Gill | ADDRESS ON FILE | | | | |
| 7695960 | JACK GLASGOW | ADDRESS ON FILE | | | | |
| 5904713 | Jack Grebe | ADDRESS ON FILE | | | | |
| 7784309 | JACK H BODUTCH | 2146 MADRONE DR | FAIRFIELD | CA | 94534 | |
| 7784067 | JACK H BODUTCH | 2146 MADRONE DR | FAIRFIELD | CA | 94534-1717 | |
| 7768532 | JACK H BURKE & KATHLEEN B BURKE | & LESLIE E CRAWFORD TR UA DEC 08, 95 THE JACK H BURKE TRUST, 7446 SPRING VILLAGE DR APT 121 | SPRINGFIELD | VA | 22150-4453 | |
| 7695961 | JACK H DEDERMAN & CHARLOTTE G | ADDRESS ON FILE | | | | |
| 7695962 | JACK H GOLDFARB CUST FOR | ADDRESS ON FILE | | | | |
| 7695963 | JACK H GRIFFIN & | ADDRESS ON FILE | | | | |
| 7843275 | JACK H LIN | ADDRESS ON FILE | | | | |
| 7774689 | JACK H SHIGETOMI & JEANNE T. TAKATANI, TRUSTEES SHIGETOMI FAMILY TRUST 1991 SURVIVORS TRUST | ADDRESS ON FILE | | | | |
| 7695965 | JACK H SIMON TR UA MAR 06 12 THE | ADDRESS ON FILE | | | | |
| 7695966 | JACK H SMITH CUST | ADDRESS ON FILE | | | | |
| 7941516 | JACK H STANSFIELD | 4410 RUSTIC RD | CARMICHAEL | CA | 95608 | |
| 7143146 | Jack Harley Simmons | ADDRESS ON FILE | | | | |
| 7143146 | Jack Harley Simmons | ADDRESS ON FILE | | | | |
| 7695967 | JACK HARTLEY LOUNSBURY & KHARA | ADDRESS ON FILE | | | | |
| 7164315 | JACK HENRY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164315 | JACK HENRY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5903778 | Jack Heskett | ADDRESS ON FILE | | | | |
| 5907517 | Jack Heskett | ADDRESS ON FILE | | | | |
| 7695968 | JACK HUGH DRISCOLL | ADDRESS ON FILE | | | | |
| 5922518 | Jack Hunt | ADDRESS ON FILE | | | | |
| 7770378 | JACK I LOVELL & | MARY H LOVELL JT TEN, 3221 SW AVALON WAY APT 214 | SEATTLE | WA | 98126-4424 | |
| 4939724 | JACK IN THE BOX-SAGAR, SUNITA | 44816 South Grimmer Blvd | Fremont | CA | 94538 | |
| 4943160 | Jack in the Box-Tom, Lauren | 2689 Pinole Valley Rd | Pinole | CA | 94564 | |
| 7762120 | JACK J AIROLDI & | DOROTHY F AIROLDI JT TEN, 167 LAKEWOOD AVE | VALLEJO | CA | 94591-5769 | |
| 7764835 | JACK J CRANE & | PHYLLIS B CRANE JT TEN, 15335 LA ROCCA DR | MORGAN HILL | CA | 95037-5843 | |
| 7783764 | JACK J WEIR & ERMA S WEIR TR | WEIR TRUST UA MAR 4 93, 107 FAIRFIELD PLACE | MORAGA | CA | 94556-2508 | |
| 7695969 | JACK J WINTER CUST | ADDRESS ON FILE | | | | |
| 7695970 | JACK J WONG & | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4192 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4193 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5922521 | Jack Jay McKillop | ADDRESS ON FILE | | | | |
| 5922522 | Jack Jay McKillop | ADDRESS ON FILE | | | | |
| 5922519 | Jack Jay McKillop | ADDRESS ON FILE | | | | |
| 5922520 | Jack Jay McKillop | ADDRESS ON FILE | | | | |
| 7177125 | Jack Jr.  Symons | ADDRESS ON FILE | | | | |
| 7177125 | Jack Jr.  Symons | ADDRESS ON FILE | | | | |
| 7933920 | JACK JUE WONG.;. | 1206 - 46TH AVENUE | SAN FRANCISCO | CA | 94122 | |
| 7781815 | JACK K KRIMMER TR | UA 02 25 81, JACK P KRIMMER & GRACE T KRIMMER REV LIV TRUST, 3703 HAMILTON WAY | EMERALD HILLS | CA | 94062-3406 | |
| 7695971 | JACK KHOURI | ADDRESS ON FILE | | | | |
| 7769479 | JACK KOOBY | 3850 GALT OCEAN DR APT 2010 | FORT LAUDERDALE | FL | 33308-7630 | |
| 7695972 | JACK L COOPER | ADDRESS ON FILE | | | | |
| 7695974 | JACK L FARNHAM & | ADDRESS ON FILE | | | | |
| 7695975 | JACK L FORMAN & | ADDRESS ON FILE | | | | |
| 7695976 | JACK L HAND & | ADDRESS ON FILE | | | | |
| 7695977 | JACK L HOLT & | ADDRESS ON FILE | | | | |
| 7768269 | JACK L HOUSTON & DOROTHY C | HOUSTON TR UA MAY 03 04 THE, HOUSTON FAMILY REVOCABLE TRUST, 2166 PYRAMID DR | RICHMOND | CA | 94803-3220 | |
| 7695978 | JACK L HOUSTON TTEE | ADDRESS ON FILE | | | | |
| 7695979 | JACK L JOHNSON | ADDRESS ON FILE | | | | |
| 7695980 | JACK L LITTLEPAGE & | ADDRESS ON FILE | | | | |
| 7836214 | JACK L LITTLEPAGE & | RUBY W LITTLEPAGE JT TEN, 3030 SPRING BAY RD, VICTORIA BC V8N 1Z3 | CANADA | BC | V8N 1Z3 | CANADA |
| 7770763 | JACK L MARGISON & | BARBARA R MARGISON TR MARGISON, FAMILY TRUST UA DEC 14 95, 17728 E COVINA BLVD | COVINA | CA | 91722-1415 | |
| 7695981 | JACK L MARTINELLI | ADDRESS ON FILE | | | | |
| 7783341 | JACK L MAYNARD | 6013 FREJON LN | SYLVANIA | OH | 43560-2229 | |
| 7771020 | JACK L MCABEE TR UA MAY 24 00 | MCABEE LIVING TRUST, 1212 CRABAPPLE CT | SAINT JOHNS | FL | 32259-1809 | |
| 7695982 | JACK L OTTOVICH & JEANETTE | ADDRESS ON FILE | | | | |
| 7695983 | JACK L PAGANO & | ADDRESS ON FILE | | | | |
| 7933921 | JACK L SLOAT.;. | PO BOX 355 | MCARTHUR | CA | 96056 | |
| 7775211 | JACK L STARKEY | 3 WILLOW LN | BELMONT | CA | 94002-1916 | |
| 7460689 | Jack L. Cantley, Trustee of the Cantley Revocable Inter Vivos Trust initially created on 4/22/1993 | ADDRESS ON FILE | | | | |
| 7165130 | Jack L. Durrant Revocable Inter Vivos Trust | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7166053 | Jack L. Messman, Trustee of the Jack L. Messman Management Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7166053 | Jack L. Messman, Trustee of the Jack L. Messman Management Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7695984 | JACK LE ROY STORMO & | ADDRESS ON FILE | | | | |
| 4943502 | Jack London Mail-Nguyen, Nhat | 248 3rd Street | Oakland | CA | 94607 | |
| 6177762 | Jack London Ranch LLC | 2600 London Ranch Rd | Glen Ellen | CA | 95442 | |
| 6177762 | Jack London Ranch LLC | PO Box 327 | Glen Ellen | CA | 95442 | |
| 5911137 | Jack Long | ADDRESS ON FILE | | | | |
| 5943963 | Jack Long | ADDRESS ON FILE | | | | |
| 5905709 | Jack Long | ADDRESS ON FILE | | | | |
| 5912603 | Jack Long | ADDRESS ON FILE | | | | |
| 5909168 | Jack Long | ADDRESS ON FILE | | | | |
| 5912010 | Jack Long | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7695985 | JACK LOREN SCHIFFMAN | ADDRESS ON FILE | | | | |
| 7695986 | JACK LOREN WHITING | ADDRESS ON FILE | | | | |
| 7776753 | JACK LOREN WHITING | 719 W KOFA PASS | MIAMI | AZ | 85539-9712 | |
| 7199013 | Jack Lynn Hall | ADDRESS ON FILE | | | | |
| 7199013 | Jack Lynn Hall | ADDRESS ON FILE | | | | |
| 7764561 | JACK M COLBOURN | 26 PARTRIDGE CT | SAN RAFAEL | CA | 94901-1500 | |
| 7695987 | JACK M JOYCE | ADDRESS ON FILE | | | | |
| 7769818 | JACK M LASKEY & | MARIAN J LAKSEY JT TEN, 113 DEL WEBB DR | CLOVERDALE | CA | 95425-5410 | |
| 7695988 | JACK M LOUIE | ADDRESS ON FILE | | | | |
| 7695989 | JACK M LOUIE & | ADDRESS ON FILE | | | | |
| 7775525 | JACK M SWAGERTY | PO BOX 185 | AMADOR CITY | CA | 95601-0185 | |
| 7695990 | JACK M WONG & | ADDRESS ON FILE | | | | |
| 7168323 | Jack Malan | ADDRESS ON FILE | | | | |
| 7193032 | Jack Malan | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 5904685 | Jack Malan | ADDRESS ON FILE | | | | |
| 5908341 | Jack Malan | ADDRESS ON FILE | | | | |
| 7168323 | Jack Malan | ADDRESS ON FILE | | | | |
| 7941517 | JACK MARIANI | 24711 COUNTY ROAD 89 | WINTERS | CA | 95694 | |
| 7185381 | JACK MARTIN BANDY LIVING TRUST | ADDRESS ON FILE | | | | |
| 7695991 | JACK MASARIE & | ADDRESS ON FILE | | | | |
| 5960830 | Jack Maurer | ADDRESS ON FILE | | | | |
| 5922527 | Jack Maurer | ADDRESS ON FILE | | | | |
| 5922526 | Jack Maurer | ADDRESS ON FILE | | | | |
| 5922523 | Jack Maurer | ADDRESS ON FILE | | | | |
| 5922525 | Jack Maurer | ADDRESS ON FILE | | | | |
| 5922524 | Jack Maurer | ADDRESS ON FILE | | | | |
| 5908214 | Jack McClaren | ADDRESS ON FILE | | | | |
| 5911771 | Jack McClaren | ADDRESS ON FILE | | | | |
| 5910739 | Jack McClaren | ADDRESS ON FILE | | | | |
| 5904537 | Jack McClaren | ADDRESS ON FILE | | | | |
| 4922955 | JACK MCGOVERN COATS DISEASE FDN | 20 PARK RD STE E | BURLINGAME | CA | 94010 | |
| 7165265 | Jack Messman | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 6013706 | JACK MEYERS | ADDRESS ON FILE | | | | |
| 7695992 | JACK MICHAEL COLBOURN TR | ADDRESS ON FILE | | | | |
| 7695993 | JACK N ANGUS | ADDRESS ON FILE | | | | |
| 7695994 | JACK N LEE | ADDRESS ON FILE | | | | |
| 5864753 | JACK NEAL AND SON, INC | ADDRESS ON FILE | | | | |
| 7198027 | JACK NEWTON MANOS | ADDRESS ON FILE | | | | |
| 7198027 | JACK NEWTON MANOS | ADDRESS ON FILE | | | | |
| 7189452 | Jack O Miller | ADDRESS ON FILE | | | | |
| 7189452 | Jack O Miller | ADDRESS ON FILE | | | | |
| 7775182 | JACK O STAGNARO & MARY J STAGNARO TR UA APR 6 92 | JACK O STAGNARO & MARY J STAGNARO REVOCABLE LIVING TRUST, 263 SHELDON AVE | SANTA CRUZ | CA | 95060-2041 | |
| 7197664 | JACK O'BRIAN HOENIG | ADDRESS ON FILE | | | | |
| 7197664 | JACK O'BRIAN HOENIG | ADDRESS ON FILE | | | | |
| 7695995 | JACK P FRIEDMAN | ADDRESS ON FILE | | | | |
| 7768224 | JACK P HOOVER & | EVALYN D HOOVER JT TEN, 612 E SHIELDS AVE | FRESNO | CA | 93704-4640 | |
| 7695996 | JACK P RUST & | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4195 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7695997 | JACK PAUL ACAYAN | ADDRESS ON FILE | | | | |
| 7769569 | JACK PAUL KRIMMER & | GRACE THELMA KRIMMER TR, UDT FEB 25 81, 3703 HAMILTON WAY | EMERALD HILLS | CA | 94062-3406 | |
| 7762964 | JACK R BERAN | 17580 SCENIC HEIGHTS DR | SONORA | CA | 95370-7300 | |
| 7763118 | JACK R BIRCHUM | 1502 GLENWICK DR | ROCKWALL | TX | 75032-7325 | |
| 7695998 | JACK R GARDNER & JEAN GARDNER TR | ADDRESS ON FILE | | | | |
| 7695999 | JACK R GORDON & | ADDRESS ON FILE | | | | |
| 7768533 | JACK R KLINGMANN & BARBARA | KLINGMANN TR UA JUL 1 98, THE JACK R & BARBARA KLINGMANN 1988 TRUST, 868 JASMINE DR | SUNNYVALE | CA | 94086-8144 | |
| 7770762 | JACK R MARGID | 404 S PALISADE DR | SANTA MARIA | CA | 93454-5954 | |
| 7696000 | JACK R MCCAN JR & | ADDRESS ON FILE | | | | |
| 7771593 | JACK R MOBLEY & | SHEILA MOBLEY JT TEN TOD, JANET A CALINSKY SUBJECT TO STA TOD RULES, 43 36TH WAY | SACRAMENTO | CA | 95819-1901 | |
| 7771594 | JACK R MOBLEY & SHEILA MOBLEY JT | TEN TOD DONNA J HARRISBERGER, SUBJECT TO STA TOD RULES, 43 36TH WAY | SACRAMENTO | CA | 95819-1901 | |
| 7933922 | JACK R NARDINI JR.;. | 7485 MAXIMILLIAN PLACE | ROHNERT PARK | CA | 94928 | |
| 7696001 | JACK R RIDER | ADDRESS ON FILE | | | | |
| 7696002 | JACK RICHARD KERSH | ADDRESS ON FILE | | | | |
| 7696003 | JACK RODGERS & | ADDRESS ON FILE | | | | |
| 7696004 | JACK ROUNDS & | ADDRESS ON FILE | | | | |
| 7775104 | JACK ROY SOUTH & DOROTHY ORR SOUTH TR JACK ROY | SOUTH & DOROTHY ORR SOUTH FAMILY TRUST UA DEC 10 90, 272 VALLEY VIEW DR | PARADISE | CA | 95969-3713 | |
| 7696005 | JACK S ESHE & KATHLEEN ESHE TR | ADDRESS ON FILE | | | | |
| 7786111 | JACK S KOSTER & | VIOLET I KOSTER JT TEN, ATTN DIANE RAE NORDELL, 2503 KATRINA WAY | MOUNTAIN VIEW | CA | 94040-3949 | |
| 7696006 | JACK S VIERGUTZ | ADDRESS ON FILE | | | | |
| 7696007 | JACK SCAPUZZI | ADDRESS ON FILE | | | | |
| 7941518 | JACK SEXTON | 48105 WARM SPRINGS BLVD. | FREMONT | CA | 94539 | |
| 7696008 | JACK SIMON | ADDRESS ON FILE | | | | |
| 7775119 | JACK SPEARS CUST | DEAN SPEARS, UNIF GIFT MIN ACT CALIF, 847 HACIENDA CIR | PASO ROBLES | CA | 93446-5805 | |
| 7764897 | JACK T CRUSA & DOROTHY M CRUSA & | JACK D CRUSA TR CRUSA FAMILY, TRUST UA FEB 22 90, 1737 PEARL ST | CARTHAGE | MO | 64836-2445 | |
| 7933923 | JACK T GABRIEL.;. | 379 ORO DR | ARROYO GRANDE | CA | 93420 | |
| 7696009 | JACK T MORRISH & | ADDRESS ON FILE | | | | |
| 7696010 | JACK T PECK & BETTY F PECK TR | ADDRESS ON FILE | | | | |
| 7774593 | JACK T SEXTON | 1122 MISSION DR | ANTIOCH | CA | 94509-4613 | |
| 5871339 | Jack T. Murphy | ADDRESS ON FILE | | | | |
| 7696011 | JACK THOMAS SEWELL CUST | ADDRESS ON FILE | | | | |
| 7696012 | JACK THOMAS SEWELL CUST | ADDRESS ON FILE | | | | |
| 7696013 | JACK THOMPSON & | ADDRESS ON FILE | | | | |
| 7696014 | JACK TIMOTHY BRUMLEY TTEE | ADDRESS ON FILE | | | | |
| 5841712 | Jack Ulmer and Theresa Ulmer-Donhart | ADDRESS ON FILE | | | | |
| 7696015 | JACK V GREN TR UA OCT 06 03 THE | ADDRESS ON FILE | | | | |
| 7773531 | JACK V REPP & | MARY L REPP JT TEN, 484 CALLE CADIZ UNIT C | LAGUNA HILLS | CA | 92637-8925 | |
| 7777637 | JACK W BRUNETT | 9451 FAIRLIGHT CT | ELK GROVE | CA | 95758-1031 | |
| 7696016 | JACK W COLBERT & | ADDRESS ON FILE | | | | |
| 7696017 | JACK W DAVIS & LINDA E DAVIS JT TEN | ADDRESS ON FILE | | | | |
| 7784407 | JACK W EASTMAN | 701 TURNEY DR | EL PASO | TX | 79902 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4195 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
4196 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7784085 | JACK W EASTMAN | 701 TURNEY DR | EL PASO | TX | 79902-1819 | |
| 7696018 | JACK W EZELL & | ADDRESS ON FILE | | | | |
| 7766464 | JACK W FRANKS JR | PO BOX 145 | ALTAMAHAW | NC | 27202-0145 | |
| 7696019 | JACK W GRIFFIN & | ADDRESS ON FILE | | | | |
| 7696020 | JACK W HEALD | ADDRESS ON FILE | | | | |
| 7696021 | JACK W HUTCHINS & | ADDRESS ON FILE | | | | |
| 7696022 | JACK W JOHN JR & | ADDRESS ON FILE | | | | |
| 7783401 | JACK W MOORE & ELEANOR H MOORE TR | JACK W MOORE & ELEANOR H MOORE, LIVING TRUST UA JUL 11 91, 26271 UNDERWOOD AVE | HAYWARD | CA | 94544-3119 | |
| 7696023 | JACK W OCONNOR & | ADDRESS ON FILE | | | | |
| 7696024 | JACK W STANLEY & | ADDRESS ON FILE | | | | |
| 7199630 | JACK WADA | ADDRESS ON FILE | | | | |
| 7199630 | JACK WADA | ADDRESS ON FILE | | | | |
| 7696025 | JACK WARNER | ADDRESS ON FILE | | | | |
| 7696026 | JACK WILLIAM BARBERICK & ELLEN | ADDRESS ON FILE | | | | |
| 7696027 | JACK WILLIAM HISLOP & | ADDRESS ON FILE | | | | |
| 7142678 | Jack William Oberg | ADDRESS ON FILE | | | | |
| 7142678 | Jack William Oberg | ADDRESS ON FILE | | | | |
| 7696028 | JACK WING YEE & JANE MO YEE TR | ADDRESS ON FILE | | | | |
| 7696029 | JACK WONG | ADDRESS ON FILE | | | | |
| 7696030 | JACK WOODRING & | ADDRESS ON FILE | | | | |
| 7170655 | Jack Wright Advertising Inc. | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7170655 | Jack Wright Advertising Inc. | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7696031 | JACK WYLIE PUTNAM & | ADDRESS ON FILE | | | | |
| 7774572 | JACK Y SERA TR | SERA FAMILY TRUST UA SEP 27 83, C/O JOHN KESSLER, PO BOX 1210 | CAMPBELL | CA | 95009-1210 | |
| 7696032 | JACK Y WONG & MAY L WONG TR | ADDRESS ON FILE | | | | |
| 7696033 | JACK YEE & | ADDRESS ON FILE | | | | |
| 7481215 | Jack Yerman as Trustee of "DECLARATION OF TRUST OF JACK L. YERMAN AND MARGO YERMAN also known as THE YERMAN TRUST, dated August 30, 1991 | ADDRESS ON FILE | | | | |
| 7483709 | Jack Yerman, on behalf of Brown Della Olive Trust | ADDRESS ON FILE | | | | |
| 7300377 | Jack, Jr., Symons | ADDRESS ON FILE | | | | |
| 4988739 | Jack, Libby | ADDRESS ON FILE | | | | |
| 4964846 | Jack, Lucas | ADDRESS ON FILE | | | | |
| 6147803 | Jack, Pamela | ADDRESS ON FILE | | | | |
| 4972831 | Jack, William Alexander | ADDRESS ON FILE | | | | |
| 4957178 | Jacka, Christopher E | ADDRESS ON FILE | | | | |
| 4951382 | Jackanich, Mark Steven | ADDRESS ON FILE | | | | |
| 7140603 | Jackeline B Heaps | ADDRESS ON FILE | | | | |
| 7140603 | Jackeline B Heaps | ADDRESS ON FILE | | | | |
| 5903121 | Jackeline Heaps | ADDRESS ON FILE | | | | |
| 5907030 | Jackeline Heaps | ADDRESS ON FILE | | | | |
| 5910259 | Jackeline Heaps | ADDRESS ON FILE | | | | |
| 7770481 | JACKELYN R LUNDY | 34245 CORCORAN HILL LN | DAVIS | CA | 95616-9407 | |
| 7696034 | JACKEY L WOODWARD TR UA | ADDRESS ON FILE | | | | |
| 5906154 | Jacki Malin | ADDRESS ON FILE | | | | |
| 5911381 | Jacki Malin | ADDRESS ON FILE | | | | |
| 5909542 | Jacki Malin | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4197 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5902132 | Jacki Malin | ADDRESS ON FILE | | | | |
| 7696035 | JACKIE A BLEM | ADDRESS ON FILE | | | | |
| 6008694 | Jackie Betancourt | ADDRESS ON FILE | | | | |
| 7933924 | JACKIE D SMITH.;. | 905 CIRCLE DR PO BOX 382 | MOORELAND | OK | 73852 | |
| 7189570 | Jackie Davidson | ADDRESS ON FILE | | | | |
| 7189570 | Jackie Davidson | ADDRESS ON FILE | | | | |
| 7184655 | Jackie Headley | ADDRESS ON FILE | | | | |
| 7184655 | Jackie Headley | ADDRESS ON FILE | | | | |
| 7696036 | JACKIE J PERKETT | ADDRESS ON FILE | | | | |
| 7696037 | JACKIE J TOMPKINS | ADDRESS ON FILE | | | | |
| 7190652 | Jackie J. Pavlicek Revocable Trust | ADDRESS ON FILE | | | | |
| 7190652 | Jackie J. Pavlicek Revocable Trust | ADDRESS ON FILE | | | | |
| 7190652 | Jackie J. Pavlicek Revocable Trust | ADDRESS ON FILE | | | | |
| 7141434 | Jackie Jitka Pavlicek | ADDRESS ON FILE | | | | |
| 7141434 | Jackie Jitka Pavlicek | ADDRESS ON FILE | | | | |
| 7696038 | JACKIE JOE ESTES | ADDRESS ON FILE | | | | |
| 7696039 | JACKIE L CURRY | ADDRESS ON FILE | | | | |
| 7696040 | JACKIE L STOREY | ADDRESS ON FILE | | | | |
| 5960834 | Jackie L. Wineland | ADDRESS ON FILE | | | | |
| 5922532 | Jackie L. Wineland | ADDRESS ON FILE | | | | |
| 5922529 | Jackie L. Wineland | ADDRESS ON FILE | | | | |
| 5922530 | Jackie L. Wineland | ADDRESS ON FILE | | | | |
| 5922531 | Jackie L. Wineland | ADDRESS ON FILE | | | | |
| 5922528 | Jackie L. Wineland | ADDRESS ON FILE | | | | |
| 7696041 | JACKIE LEE NORWOOD & | ADDRESS ON FILE | | | | |
| 7177423 | Jackie Lee Pratt | ADDRESS ON FILE | | | | |
| 7177423 | Jackie Lee Pratt | ADDRESS ON FILE | | | | |
| 7696042 | JACKIE LEONARD-DIMMICK | ADDRESS ON FILE | | | | |
| 7696043 | JACKIE P KENILVORT | ADDRESS ON FILE | | | | |
| 7198124 | JACKIE PRUSIA | ADDRESS ON FILE | | | | |
| 7198124 | JACKIE PRUSIA | ADDRESS ON FILE | | | | |
| 7781215 | JACKIE SAFIER EX | EST SAUL M SAMUELS, 1900 S NORFOLK ST STE 150 | SAN MATEO | CA | 94403-1161 | |
| 7196170 | JACKIE SANCHEZ | ADDRESS ON FILE | | | | |
| 7196170 | JACKIE SANCHEZ | ADDRESS ON FILE | | | | |
| 7696044 | JACKIE T MCCALLISTER | ADDRESS ON FILE | | | | |
| 5922536 | Jackie Teal | ADDRESS ON FILE | | | | |
| 5922535 | Jackie Teal | ADDRESS ON FILE | | | | |
| 5922533 | Jackie Teal | ADDRESS ON FILE | | | | |
| 5922534 | Jackie Teal | ADDRESS ON FILE | | | | |
| 7198764 | Jackie Willena Parker | ADDRESS ON FILE | | | | |
| 7198764 | Jackie Willena Parker | ADDRESS ON FILE | | | | |
| 7168276 | Jackline Soderstrom | ADDRESS ON FILE | | | | |
| 7168276 | Jackline Soderstrom | ADDRESS ON FILE | | | | |
| 7168276 | Jackline Soderstrom | ADDRESS ON FILE | | | | |
| 6175029 | Jacklyn Andrews, Individually and as Trustee of Andrews Ronald & Jacklyn Trust | ADDRESS ON FILE | | | | |
| 6175029 | Jacklyn Andrews, Individually and as Trustee of Andrews Ronald & Jacklyn Trust | ADDRESS ON FILE | | | | |
| 5922540 | Jacklyn Ferguson | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5922541 | Jacklyn Ferguson | ADDRESS ON FILE | | | | |
| 5922538 | Jacklyn Ferguson | ADDRESS ON FILE | | | | |
| 5922537 | Jacklyn Ferguson | ADDRESS ON FILE | | | | |
| 5922542 | Jacklyn Ferguson | ADDRESS ON FILE | | | | |
| 7188269 | Jacklyn Furguson | ADDRESS ON FILE | | | | |
| 7188269 | Jacklyn Furguson | ADDRESS ON FILE | | | | |
| 7696045 | JACKLYN LAFFARGUE | ADDRESS ON FILE | | | | |
| 7696046 | JACKLYN MADDUX | ADDRESS ON FILE | | | | |
| 7696047 | JACKLYN MARIE JEHL | ADDRESS ON FILE | | | | |
| 7168958 | Jacklyne Gridley | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168958 | Jacklyne Gridley | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5904760 | Jacklynn Anderson | ADDRESS ON FILE | | | | |
| 4988868 | Jackman, Bonnie | ADDRESS ON FILE | | | | |
| 4954317 | Jackman, Mark Heber | ADDRESS ON FILE | | | | |
| 7465812 | Jacko Jr., Miles P. | ADDRESS ON FILE | | | | |
| 7290638 | Jackovich, Carl | ADDRESS ON FILE | | | | |
| 4940366 | jacks apratment buildings-Bains, rajeshwar | 236 oneida | san francisco | CA | 94112 | |
| 4937084 | Jack's Flower Shop-Sullivan, Debra | 431 Center St. | Taft | CA | 93268 | |
| 4922959 | JACKS HELPING HAND INC | 3580 SACRAMENTO DR | SAN LUIS OBISPO | CA | 93401 | |
| 7243442 | Jack's Helping Hand, Inc., a California non-profit corporation | Farmer & Ready, c/o Paul F. Ready, 1254 Marsh Street, PO Box 1443 | San Luis Obispo | CA | 93406 | |
| 7271229 | Jack's Helping Hand, Inc., a California non-profit corporation | ADDRESS ON FILE | | | | |
| 4917173 | JACKS MD, BRIAN P | 9730 WILSHIRE BLVD STE 108 | BEVERLY HILLS | CA | 90212 | |
| 6083903 | JACK'S TIRE & OIL MANAGEMENT CO INC - 2830 S CHERR | 10610 HUMBOLT STREET | LOS ALAMITOS | CA | 90720 | |
| 4994746 | Jacks, Ramona | ADDRESS ON FILE | | | | |
| 4993646 | Jacks, Shirley | ADDRESS ON FILE | | | | |
| 4986506 | Jacks, Warren | ADDRESS ON FILE | | | | |
| 7074208 | Jackson , David  P. | ADDRESS ON FILE | | | | |
| 7257185 | Jackson , Jeffrey  Scott | ADDRESS ON FILE | | | | |
| 7763825 | JACKSON A BYARS | 2838 OREGON LN | MANHATTAN | KS | 66502-2308 | |
| 4936817 | Jackson Amador Creamery Inc.-LeBel, Lonnie | P.O.Box 755 | Jackson | CA | 95642 | |
| 7195778 | Jackson Blaine Tichava | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195778 | Jackson Blaine Tichava | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195778 | Jackson Blaine Tichava | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6133312 | JACKSON BLAIR D AND DIANE M | ADDRESS ON FILE | | | | |
| 6142274 | JACKSON BRIAN B & JACKSON AMANDA M | ADDRESS ON FILE | | | | |
| 7188270 | Jackson Carlson (Rachel Carlson, Parent) | ADDRESS ON FILE | | | | |
| 7188270 | Jackson Carlson (Rachel Carlson, Parent) | ADDRESS ON FILE | | | | |
| 7696048 | JACKSON D GIBBS | ADDRESS ON FILE | | | | |
| 7775953 | JACKSON D TOY & | CARRIE TOY JT TEN, 5860 PONDEROSA VERDE PL | LAS VEGAS | NV | 89131-3914 | |
| 6131820 | JACKSON DAVID P & JANE V TR | ADDRESS ON FILE | | | | |
| 6131816 | JACKSON DAVID P AND JANE V TR | ADDRESS ON FILE | | | | |
| 7696049 | JACKSON EMERSON | ADDRESS ON FILE | | | | |
| 7696050 | JACKSON F FUNG & | ADDRESS ON FILE | | | | |
| 6133209 | JACKSON FAMILY ESTATES 1 LLC | ADDRESS ON FILE | | | | |
| 6132932 | JACKSON FAMILY ESTATES 1 LLC | ADDRESS ON FILE | | | | |
| 6146495 | JACKSON FAMILY ESTATES I LLC | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4198 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
4199 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5871340 | Jackson Family Investments | ADDRESS ON FILE | | | | |
| 6144550 | JACKSON FAMILY INVESTMENTS III LLC | ADDRESS ON FILE | | | | |
| 6144488 | JACKSON FAMILY INVESTMENTS III LLC | ADDRESS ON FILE | | | | |
| 6146498 | JACKSON FAMILY INVESTMENTS III LLC | ADDRESS ON FILE | | | | |
| 6139562 | JACKSON FAMILY INVESTMENTS III LLC | ADDRESS ON FILE | | | | |
| 5871341 | JACKSON FAMILY INVESTMENTS III, LLC | ADDRESS ON FILE | | | | |
| 6133108 | JACKSON FAMILY INVESTMENTS LLC | ADDRESS ON FILE | | | | |
| 5871343 | JACKSON FAMILY WINES | ADDRESS ON FILE | | | | |
| 4922960 | JACKSON FAMILY WINES INC | 421 AVIATION BLVD | SANTA ROSA | CA | 95403 | |
| 6083910 | JACKSON FAMILY WINES INC & SUBS | 540 Howard St., 3rd Floor | San Francisco | CA | 94105 | |
| 7221066 | Jackson Family Wines, Inc. | Jesus Velasquez, 421 Aviation Blvd. | Santa Rosa | CA | 95403 | |
| 4934345 | Jackson Family, La Crema | 3575 Slusser Rd. | Windsor | CA | 95492 | |
| 4934348 | Jackson Family, Oakville Facility | 425 Aviation Boulevard | Santa Rosa | CA | 95403 | |
| 4934344 | Jackson Family, Skylane Bottling | 5660 Skylane Blvd | Santa Rosa | CA | 95403 | |
| 4934346 | Jackson Family, Soledad | 425 Aviation Boulevard | Santa Rosa | CA | 95403 | |
| 4934347 | Jackson Family, Vinwood Facility | 425 Aviation Boulevard | Santa Rosa | CA | 95403 | |
| 7141077 | Jackson Garrett Corter | ADDRESS ON FILE | | | | |
| 7141077 | Jackson Garrett Corter | ADDRESS ON FILE | | | | |
| 6144745 | JACKSON GEORGE W & JULIETTE V | ADDRESS ON FILE | | | | |
| 7696051 | JACKSON H DINWIDDIE & JILL D | ADDRESS ON FILE | | | | |
| 6134217 | JACKSON HAZEL I TRUSTEE | ADDRESS ON FILE | | | | |
| 4957950 | Jackson II, Tilton | ADDRESS ON FILE | | | | |
| 4968433 | Jackson III, William Thomas | ADDRESS ON FILE | | | | |
| 7777000 | JACKSON J WONG & CORRENE Y WONG | TR UA JAN 28 94, WONG FAMILY TRUST, 1919 23RD AVE | SAN FRANCISCO | CA | 94116-1214 | |
| 7200954 | JACKSON J YATES | ADDRESS ON FILE | | | | |
| 7200954 | JACKSON J YATES | ADDRESS ON FILE | | | | |
| 6141660 | JACKSON JERILYN D & JACKSON TONY L | ADDRESS ON FILE | | | | |
| 6131908 | JACKSON JIMMIE E | ADDRESS ON FILE | | | | |
| 4988950 | Jackson Jr., Armeka | ADDRESS ON FILE | | | | |
| 4969357 | Jackson Jr., Roger Harvey | ADDRESS ON FILE | | | | |
| 4922961 | JACKSON LAND & CATTLE LP | 6835 N VASCO RD | LIVERMORE | CA | 94551 | |
| 4936096 | JACKSON LAW OFFICES | 245 EAST LAUREL STREET | FORT BRAGG | CA | 95437 | |
| 4933033 | Jackson Lewis P.C. | 200 Spectrum Center Drive Suite 500 | Irvine | CA | 92618 | |
| 4922962 | JACKSON LEWIS PC | 1133 WESTCHESTER AVE STE S125 | WEST HARRISON | NY | 10604 | |
| 7310457 | Jackson McDonald (Christina Conesa, Parent) | ADDRESS ON FILE | | | | |
| 7188271 | Jackson McDonald (Christina Conesa, Parent) | ADDRESS ON FILE | | | | |
| 7188271 | Jackson McDonald (Christina Conesa, Parent) | ADDRESS ON FILE | | | | |
| 7165824 | JACKSON MILLER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165824 | JACKSON MILLER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7779430 | JACKSON NATIONAL TR IRA | FBO WOLFGANG TROELTZSCH, 42437, 2119 27TH AVE | SAN FRANCISCO | CA | 94116-1730 | |
| 5871344 | JACKSON PROPERTIES, INC. | ADDRESS ON FILE | | | | |
| 7696052 | JACKSON R MCCLAIN | ADDRESS ON FILE | | | | |
| 7778067 | JACKSON R R PRESSLEY & | MARY L PRESSLEY JT TEN, 6920 WILDWOOD CT NE | ALBUQUERQUE | NM | 87111-1023 | |
| 6083911 | Jackson Rancheria Casino Resort | PO Box 1090 | Jackson | CA | 95642 | |
| 5871345 | JACKSON RANCHERIA DEVELOPMENT CORP | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4200 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6028659 | Jackson Rancheria Development Corporation | c/o Law Offices of Charles L. Hastings, 4568 Feather River Dr., Suite A | Stockton | CA | 95219 | |
| 5871346 | Jackson Rancheria Development Corporation, Inc. | ADDRESS ON FILE | | | | |
| 6135318 | JACKSON RANDOLPH T | ADDRESS ON FILE | | | | |
| 6140877 | JACKSON ROBIN M & JACKSON RYAN K | ADDRESS ON FILE | | | | |
| 4922963 | Jackson Service Center | Pacific Gas & Electric Company, 12626 Jackson Gate Road | Jackson | CA | 95642-9543 | |
| 6109917 | Jackson Street LLC/Morrissey, Richard, | 700 San Mateo Drive | Menlo Park | CA | 94025 | |
| 4975055 | Jackson Street LLC/Morrissey, Richard, | 700 San Mateo Drive | Menlo Park | CA | 94025-5636 | |
| 7696053 | JACKSON STREETER | ADDRESS ON FILE | | | | |
| 5922544 | Jackson Stuart | ADDRESS ON FILE | | | | |
| 5922546 | Jackson Stuart | ADDRESS ON FILE | | | | |
| 5922543 | Jackson Stuart | ADDRESS ON FILE | | | | |
| 5922545 | Jackson Stuart | ADDRESS ON FILE | | | | |
| 5922547 | Jackson Stuart | ADDRESS ON FILE | | | | |
| 7290781 | Jackson Stuart (Jonna Rodriguez, Parent) | ADDRESS ON FILE | | | | |
| 7188272 | Jackson Stuart (Jonna Rodriguez, Parent) | ADDRESS ON FILE | | | | |
| 7188272 | Jackson Stuart (Jonna Rodriguez, Parent) | ADDRESS ON FILE | | | | |
| 6143495 | JACKSON THOMAS EUGENE & JANICE REGINA TR | ADDRESS ON FILE | | | | |
| 7696054 | JACKSON V K HARGER CUST | ADDRESS ON FILE | | | | |
| 5807591 | JACKSON VALLEY IRRIGATION DIST | Attn: Tom Hoover, Jackson Valley Irrigation District, 6755 Lake Amador Drive | Ione | CA | 95640 | |
| 4932704 | Jackson Valley Irrigation District | 6755 Lake Amador Drive | Ione | CA | 95640 | |
| 6118776 | Jackson Valley Irrigation District | Tom Hoover, Jackson Valley Irrigation District, 6755 Lake Amador Drive | Ione | CA | 95640 | |
| 6083915 | Jackson Valley Irrigation District (Jackson Creek Hydro) | 6755 LARK AMADOR DRIVE | IONE | CA | 95640 | |
| 4936826 | Jackson Valley Irrigation District-Fredrick, Steven | 6755 Lake Amador Drive | Ione | CA | 95640 | |
| 7200955 | Jackson Yates | ADDRESS ON FILE | | | | |
| 7200955 | Jackson Yates | ADDRESS ON FILE | | | | |
| 7696055 | JACKSON YU & | ADDRESS ON FILE | | | | |
| 4954679 | Jackson, A Jeanine | ADDRESS ON FILE | | | | |
| 4936471 | Jackson, Alan | 1616 Alma st | Oroville | CA | 95965 | |
| 7284105 | Jackson, Alexandria | ADDRESS ON FILE | | | | |
| 4994987 | Jackson, Aleyda | ADDRESS ON FILE | | | | |
| 7229042 | Jackson, Allen Elliot | Fox Dave, 225 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 7169146 | JACKSON, AMANDA M | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4934940 | Jackson, Amber | 2230 Dobern Ave | San Jose | CA | 95116-3403 | |
| 5999465 | Jackson, Amber | ADDRESS ON FILE | | | | |
| 5999465 | Jackson, Amber | ADDRESS ON FILE | | | | |
| 4943165 | Jackson, Angie | 2103 N. Price Ave, Apt #111 | Fresno | CA | 93203 | |
| 4997125 | Jackson, Anne | ADDRESS ON FILE | | | | |
| 4913309 | Jackson, Anne Marie | ADDRESS ON FILE | | | | |
| 7483799 | Jackson, Anton Denee | ADDRESS ON FILE | | | | |
| 7484747 | Jackson, Barry | ADDRESS ON FILE | | | | |
| 4996438 | Jackson, Bernice | ADDRESS ON FILE | | | | |
| 7679323 | JACKSON, BERTHA PAMELA | ADDRESS ON FILE | | | | |
| 7185950 | JACKSON, BETTE LOUISE | ADDRESS ON FILE | | | | |
| 7185950 | JACKSON, BETTE LOUISE | ADDRESS ON FILE | | | | |
| 5979699 | Jackson, Betty | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4201 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7150344 | Jackson, Blair and Diane | ADDRESS ON FILE | | | | |
| 7150344 | Jackson, Blair and Diane | ADDRESS ON FILE | | | | |
| 7150344 | Jackson, Blair and Diane | ADDRESS ON FILE | | | | |
| 4998972 | Jackson, Blair D. | COTCHETT PITRE & McCARTHY LLP, Attn: Frank M. Pitre, Alison E. Cordova, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5937991 | Jackson, Blair D. and Diane M. | ADDRESS ON FILE | | | | |
| 4982899 | Jackson, Bob | ADDRESS ON FILE | | | | |
| 4954295 | Jackson, Brian | ADDRESS ON FILE | | | | |
| 7205464 | Jackson, Brian | ADDRESS ON FILE | | | | |
| 7169145 | JACKSON, BRIAN B | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7260463 | Jackson, Brittany | ADDRESS ON FILE | | | | |
| 7274153 | Jackson, Bryan | ADDRESS ON FILE | | | | |
| 7277109 | Jackson, Bryant | ADDRESS ON FILE | | | | |
| 5936194 | Jackson, Carl | ADDRESS ON FILE | | | | |
| 4994630 | Jackson, Carl | ADDRESS ON FILE | | | | |
| 4978613 | Jackson, Carmen | ADDRESS ON FILE | | | | |
| 4966385 | Jackson, Carmen M | ADDRESS ON FILE | | | | |
| 7245709 | Jackson, Carol | ADDRESS ON FILE | | | | |
| 4991099 | Jackson, Cecil | ADDRESS ON FILE | | | | |
| 4958687 | Jackson, Cheryl Denise | ADDRESS ON FILE | | | | |
| 4959034 | Jackson, Chris Bradley | ADDRESS ON FILE | | | | |
| 5981067 | Jackson, Christina | ADDRESS ON FILE | | | | |
| 4936831 | Jackson, Christina | ADDRESS ON FILE | | | | |
| 6169659 | Jackson, Christine | ADDRESS ON FILE | | | | |
| 4965248 | Jackson, Christopher Edward | ADDRESS ON FILE | | | | |
| 4970584 | Jackson, Christopher M | ADDRESS ON FILE | | | | |
| 7941519 | JACKSON, CITY OF | 33 BROADWAY | JACKSON | CA | 95642-2393 | |
| 6083916 | Jackson, City of | CITY OF JACKSON, 33 BROADWAY | JACKSON | CA | 95642 | |
| 4977601 | Jackson, Clifton | ADDRESS ON FILE | | | | |
| 7259806 | Jackson, Cori | ADDRESS ON FILE | | | | |
| 7259806 | Jackson, Cori | ADDRESS ON FILE | | | | |
| 5899853 | Jackson, Corrine | ADDRESS ON FILE | | | | |
| 4971805 | Jackson, Corrine | ADDRESS ON FILE | | | | |
| 7185568 | JACKSON, CORY | ADDRESS ON FILE | | | | |
| 7185568 | JACKSON, CORY | ADDRESS ON FILE | | | | |
| 7151140 | Jackson, Curtis | ADDRESS ON FILE | | | | |
| 6097070 | Jackson, Curtis & Kathleen B. | ADDRESS ON FILE | | | | |
| 4969918 | Jackson, Dametra J. | ADDRESS ON FILE | | | | |
| 4966921 | Jackson, Daniel Thomas | ADDRESS ON FILE | | | | |
| 4992771 | Jackson, Danny | ADDRESS ON FILE | | | | |
| 7173906 | JACKSON, DARIN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7158464 | JACKSON, DARREL WAYNE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 6164711 | Jackson, David | ADDRESS ON FILE | | | | |
| 7185273 | JACKSON, DAVID AND JACKSON, SUZANNE | ADDRESS ON FILE | | | | |
| 7185273 | JACKSON, DAVID AND JACKSON, SUZANNE | ADDRESS ON FILE | | | | |
| 7185951 | JACKSON, DAVID M | ADDRESS ON FILE | | | | |
| 7185951 | JACKSON, DAVID M | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5001372 | Jackson, David P. | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5001371 | Jackson, David P. | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5001373 | Jackson, David P. | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 4944425 | JACKSON, Davon | 1743 Harold | Richmond | CA | 94801 | |
| 4935254 | JACKSON, DAYNA | 6898 RANCHERIA CREEK RD | MIDPINES | CA | 95345 | |
| 7334137 | Jackson, Dazjaa | ADDRESS ON FILE | | | | |
| 4973100 | Jackson, Debera Lee | ADDRESS ON FILE | | | | |
| 7340940 | Jackson, Deborah Marie | ADDRESS ON FILE | | | | |
| 7163502 | JACKSON, DESIREE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163502 | JACKSON, DESIREE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4998973 | Jackson, Diane M. | COTCHETT PITRE & McCARTHY LLP, Attn: Frank M. Pitre, Alison E. Cordova, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 7307493 | Jackson, Donald | ADDRESS ON FILE | | | | |
| 7321119 | Jackson, Donald | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7321119 | Jackson, Donald | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4987204 | Jackson, Donald | ADDRESS ON FILE | | | | |
| 5004406 | Jackson, Donna Jean | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004405 | Jackson, Donna Jean | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6008591 | JACKSON, DOUG | ADDRESS ON FILE | | | | |
| 4965746 | Jackson, Durrel | ADDRESS ON FILE | | | | |
| 6083905 | Jackson, Dwayne | ADDRESS ON FILE | | | | |
| 4978708 | Jackson, Elvin | ADDRESS ON FILE | | | | |
| 4959051 | Jackson, Eric Lawrence | ADDRESS ON FILE | | | | |
| 5902825 | Jackson, Erin | ADDRESS ON FILE | | | | |
| 7247280 | Jackson, Erin  R. | ADDRESS ON FILE | | | | |
| 4988806 | Jackson, Ernestine | ADDRESS ON FILE | | | | |
| 4962014 | Jackson, Erskine Karl | ADDRESS ON FILE | | | | |
| 4993995 | Jackson, Floria | ADDRESS ON FILE | | | | |
| 4991598 | Jackson, Geary | ADDRESS ON FILE | | | | |
| 4983156 | Jackson, Georgia | ADDRESS ON FILE | | | | |
| 4951153 | Jackson, Gerald R | ADDRESS ON FILE | | | | |
| 7284945 | Jackson, Gerald Raymond | ADDRESS ON FILE | | | | |
| 7273262 | Jackson, Glenn E. | ADDRESS ON FILE | | | | |
| 6008951 | Jackson, Greg | ADDRESS ON FILE | | | | |
| 4997675 | Jackson, Gwen | ADDRESS ON FILE | | | | |
| 4943572 | Jackson, Hannah | 1050 47TH AVE APT 6 | OAKLAND | CA | 94601-5153 | |
| 5990300 | Jackson, Hannah | ADDRESS ON FILE | | | | |
| 4977071 | Jackson, Harry | ADDRESS ON FILE | | | | |
| 4984019 | Jackson, Hazel | ADDRESS ON FILE | | | | |
| 4954768 | Jackson, Helen S | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4202 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4203 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4989443 | Jackson, Jack | ADDRESS ON FILE | | | | |
| 4973802 | Jackson, James | ADDRESS ON FILE | | | | |
| 4991766 | Jackson, James | ADDRESS ON FILE | | | | |
| 6083907 | Jackson, James | ADDRESS ON FILE | | | | |
| 7961115 | Jackson, James Alan | ADDRESS ON FILE | | | | |
| 4971106 | Jackson, James Lee | ADDRESS ON FILE | | | | |
| 4935914 | Jackson, Jana | 114 Morey LN | Grass Valley | CA | 95945 | |
| 5994476 | Jackson, Jana | ADDRESS ON FILE | | | | |
| 4934598 | JACKSON, JANA | 15021 RATTLESNAKE RD | GRASS VALLEY | CA | 94945 | |
| 5980721 | Jackson, Jana | ADDRESS ON FILE | | | | |
| 7074304 | Jackson, Jane V. | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 5001375 | Jackson, Jane V. | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5001374 | Jackson, Jane V. | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5001376 | Jackson, Jane V. | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7302851 | Jackson, Janet | ADDRESS ON FILE | | | | |
| 7301963 | Jackson, Janice | ADDRESS ON FILE | | | | |
| 5010329 | Jackson, Jeffrey | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002613 | Jackson, Jeffrey | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7162407 | Jackson, Jennifer | ADDRESS ON FILE | | | | |
| 6170480 | Jackson, Jennifer Lee | ADDRESS ON FILE | | | | |
| 7164198 | JACKSON, JENNY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164198 | JACKSON, JENNY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7193934 | Jackson, Jerry | ADDRESS ON FILE | | | | |
| 5992158 | JACKSON, JESSICA | ADDRESS ON FILE | | | | |
| 7173622 | Jackson, Jessica | ADDRESS ON FILE | | | | |
| 5936553 | Jackson, Jim | ADDRESS ON FILE | | | | |
| 4912106 | Jackson, Joel | ADDRESS ON FILE | | | | |
| 5936604 | Jackson, John | ADDRESS ON FILE | | | | |
| 4965004 | Jackson, John Garrett | ADDRESS ON FILE | | | | |
| 7263791 | JACKSON, K. | ADDRESS ON FILE | | | | |
| 7228444 | Jackson, Kanai | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4936599 | JACKSON, KAREN | 10650 E ZAYANTE RD | FELTON | CA | 95018 | |
| 7478240 | Jackson, Kelly T | ADDRESS ON FILE | | | | |
| 4950616 | Jackson, Kenneisha | ADDRESS ON FILE | | | | |
| 4990396 | Jackson, Kenneth | ADDRESS ON FILE | | | | |
| 4923730 | JACKSON, KENNETH | KEN JACKSON CONSULTING, 2220 SIERRA DR | NEW SMYRNA BEACH | FL | 32168 | |
| 4940052 | Jackson, Kevin | 5144 Fairgrounds Rd | MARIPOSA | CA | 95338 | |
| 4960202 | Jackson, Kimberly | ADDRESS ON FILE | | | | |
| 7163501 | JACKSON, KIRK | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7163501 | JACKSON, KIRK | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4959868 | Jackson, Lamar C | ADDRESS ON FILE | | | | |
| 4971871 | Jackson, LaTasha | ADDRESS ON FILE | | | | |
| 7151847 | Jackson, Laura | ADDRESS ON FILE | | | | |
| 7227866 | Jackson, Laurel | ADDRESS ON FILE | | | | |
| 4944047 | Jackson, Lawrence R. | 1759 Sycamore St. | Napa | CA | 94559 | |
| 4951268 | Jackson, Lawrence W | ADDRESS ON FILE | | | | |
| 4986417 | Jackson, Lendrith | ADDRESS ON FILE | | | | |
| 6029848 | Jackson, Lendrith L. | ADDRESS ON FILE | | | | |
| 7285685 | Jackson, Leslie | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Fransisco | CA | 94107 | |
| 7314130 | Jackson, Leslie | ADDRESS ON FILE | | | | |
| 4960223 | Jackson, Levi Martin | ADDRESS ON FILE | | | | |
| 4924348 | JACKSON, LINDA D | DBA SMARTWRENCH, 6914 NORRIS RD | BAKERSFIELD | CA | 93308 | |
| 6083908 | JACKSON, LINDA D | ADDRESS ON FILE | | | | |
| 5961836 | Jackson, Lindsay | ADDRESS ON FILE | | | | |
| 4937547 | Jackson, Lindsay | 22317 El Camino Real | Santa Margarita | CA | 93453 | |
| 7859200 | Jackson, Lorenzo | ADDRESS ON FILE | | | | |
| 4924532 | JACKSON, LYLE | 9280 RANCHO HILLS DR | GILROY | CA | 95020 | |
| 4912713 | Jackson, Lyndon | ADDRESS ON FILE | | | | |
| 4990809 | Jackson, Lynne | ADDRESS ON FILE | | | | |
| 7160273 | JACKSON, MARIAH RENEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160273 | JACKSON, MARIAH RENEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4964664 | Jackson, Marjahni | ADDRESS ON FILE | | | | |
| 4960864 | Jackson, Matthew Joseph | ADDRESS ON FILE | | | | |
| 5939190 | Jackson, Melanie | ADDRESS ON FILE | | | | |
| 5978287 | Jackson, Melanie | ADDRESS ON FILE | | | | |
| 5939191 | Jackson, Melissa | ADDRESS ON FILE | | | | |
| 5978288 | Jackson, Melissa | ADDRESS ON FILE | | | | |
| 4993387 | Jackson, Michael | ADDRESS ON FILE | | | | |
| 4980392 | Jackson, Michael | ADDRESS ON FILE | | | | |
| 4969853 | Jackson, Michael D | ADDRESS ON FILE | | | | |
| 6083906 | Jackson, Michael D | ADDRESS ON FILE | | | | |
| 4925248 | JACKSON, MICHAEL G | PO Box 456 | KINGSBURG | CA | 93631 | |
| 4962400 | Jackson, Michael Lee | ADDRESS ON FILE | | | | |
| 7288232 | Jackson, Michelle | ADDRESS ON FILE | | | | |
| 7259719 | Jackson, Michelle R. | ADDRESS ON FILE | | | | |
| 7259719 | Jackson, Michelle R. | ADDRESS ON FILE | | | | |
| 5871347 | Jackson, Mike | ADDRESS ON FILE | | | | |
| 4964425 | Jackson, Nathaniel DeShon | ADDRESS ON FILE | | | | |
| 7207772 | Jackson, Nellie  Carole | ADDRESS ON FILE | | | | |
| 7302477 | Jackson, Nibretye | ADDRESS ON FILE | | | | |
| 7478712 | Jackson, Nicholas | ADDRESS ON FILE | | | | |
| 6150204 | Jackson, Nicole C. | ADDRESS ON FILE | | | | |
| 4943120 | Jackson, Patrick | 1661 Slater Street | Santa Rosa | CA | 95404 | |
| 4977073 | Jackson, Percy | ADDRESS ON FILE | | | | |
| 4937192 | Jackson, Perris | 4169 W CHERRY TREE LN | FRESNO | CA | 93722-8203 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5986138 | Jackson, Perris | ADDRESS ON FILE | | | | |
| 5871348 | JACKSON, PERRY | ADDRESS ON FILE | | | | |
| 6168917 | Jackson, Perry L | ADDRESS ON FILE | | | | |
| 4927585 | JACKSON, RACHEL POWELL | PO Box 1332 | HOOPA | CA | 95546 | |
| 4996489 | Jackson, Raymond | ADDRESS ON FILE | | | | |
| 4943197 | Jackson, Raymond | 5550 Impala Rd. | Paso Robles | CA | 93446 | |
| 4912361 | Jackson, Raymond L | ADDRESS ON FILE | | | | |
| 7175918 | JACKSON, REBECCA ANN | ADDRESS ON FILE | | | | |
| 7175918 | JACKSON, REBECCA ANN | ADDRESS ON FILE | | | | |
| 4992851 | Jackson, Richard | ADDRESS ON FILE | | | | |
| 4992656 | Jackson, Richard | ADDRESS ON FILE | | | | |
| 4934999 | Jackson, Richard | 4000 hunter dr | Loomis | CA | 95650 | |
| 6163853 | Jackson, Richard H. | ADDRESS ON FILE | | | | |
| 6179723 | Jackson, Robert | ADDRESS ON FILE | | | | |
| 6179723 | Jackson, Robert | ADDRESS ON FILE | | | | |
| 4978875 | Jackson, Robert | ADDRESS ON FILE | | | | |
| 7482865 | Jackson, Robert | ADDRESS ON FILE | | | | |
| 7193933 | Jackson, Robert I. | ADDRESS ON FILE | | | | |
| 7473417 | Jackson, Robert Joseph | ADDRESS ON FILE | | | | |
| 7473417 | Jackson, Robert Joseph | ADDRESS ON FILE | | | | |
| 7163910 | JACKSON, ROBIN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163910 | JACKSON, ROBIN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4958280 | Jackson, Rodney | ADDRESS ON FILE | | | | |
| 4979367 | Jackson, Roger | ADDRESS ON FILE | | | | |
| 7272233 | Jackson, Ronald | ADDRESS ON FILE | | | | |
| 4961934 | Jackson, Ronnie Gene | ADDRESS ON FILE | | | | |
| 4928329 | JACKSON, ROSEMARY | 12225 W BRADBURY RD | TURLOCK | CA | 95380 | |
| 4991741 | Jackson, Ross | ADDRESS ON FILE | | | | |
| 4986540 | Jackson, Russell | ADDRESS ON FILE | | | | |
| 7162204 | Jackson, Russell | ADDRESS ON FILE | | | | |
| 6175223 | Jackson, Russell Mark | ADDRESS ON FILE | | | | |
| 7163909 | JACKSON, RYAN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163909 | JACKSON, RYAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4989367 | Jackson, Saundra | ADDRESS ON FILE | | | | |
| 7160274 | JACKSON, SCHARZAR CORNELL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160274 | JACKSON, SCHARZAR CORNELL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4956623 | Jackson, Serrita | ADDRESS ON FILE | | | | |
| 7193935 | Jackson, Sharolyn | ADDRESS ON FILE | | | | |
| 7160275 | JACKSON, SHAROLYN MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160275 | JACKSON, SHAROLYN MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4991249 | Jackson, Sharon | ADDRESS ON FILE | | | | |
| 7160272 | JACKSON, SHERRI RENEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160272 | JACKSON, SHERRI RENEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4984712 | Jackson, Shirley | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
4206 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4987063 | Jackson, Shirley | ADDRESS ON FILE | | | | |
| 4980681 | Jackson, Stanley | ADDRESS ON FILE | | | | |
| 4953794 | Jackson, Stephen James | ADDRESS ON FILE | | | | |
| 4993999 | Jackson, Sylvia | ADDRESS ON FILE | | | | |
| 6175571 | Jackson, Tanya | ADDRESS ON FILE | | | | |
| 6171276 | Jackson, Terrie | ADDRESS ON FILE | | | | |
| 4960559 | Jackson, Thomas Aaron | ADDRESS ON FILE | | | | |
| 4984176 | Jackson, Toni | ADDRESS ON FILE | | | | |
| 7291127 | Jackson, Tyler | ADDRESS ON FILE | | | | |
| 4973221 | Jackson, Van Kirk | ADDRESS ON FILE | | | | |
| 5871349 | JACKSON, VICTORIA | ADDRESS ON FILE | | | | |
| 7271621 | Jackson, Victoria | Frantz Law Group APLC, Bagdasarian, Regina, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7271621 | Jackson, Victoria | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4965154 | Jackson, W Claywood | ADDRESS ON FILE | | | | |
| 4965329 | Jackson, Warren Charles | ADDRESS ON FILE | | | | |
| 4943803 | Jackson, Yvonne | 13280 E. HWY 20 #272 | clearlake oaks | CA | 95423 | |
| 4974894 | Jackson,, Curtis & Kathleen | P.O. Box 308 | Bass Lake | CA | 93604-0308 | |
| 7160276 | JACKSON-BREHMER, LUANA LYNNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160276 | JACKSON-BREHMER, LUANA LYNNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4922964 | JACKSONVILLE SPINE CENTER PA | 10475 CENTURION PARKWAY N STE | JACKSONVILLE | FL | 32256-5004 | |
| 4963647 | Jackura, Don Kenneth | ADDRESS ON FILE | | | | |
| 7196171 | JACKY ALCAZAR | ADDRESS ON FILE | | | | |
| 7196171 | JACKY ALCAZAR | ADDRESS ON FILE | | | | |
| 7933925 | JACKY WONG ;. | 1687 22ND AVE | SAN FRANCISCO | CA | 94122 | |
| 5922550 | Jaclyn Boone | ADDRESS ON FILE | | | | |
| 7188273 | Jaclyn Boone | ADDRESS ON FILE | | | | |
| 7188273 | Jaclyn Boone | ADDRESS ON FILE | | | | |
| 5922551 | Jaclyn Boone | ADDRESS ON FILE | | | | |
| 5922549 | Jaclyn Boone | ADDRESS ON FILE | | | | |
| 5922548 | Jaclyn Boone | ADDRESS ON FILE | | | | |
| 5922552 | Jaclyn Boone | ADDRESS ON FILE | | | | |
| 7696056 | JACLYN C HUBLEY | ADDRESS ON FILE | | | | |
| 7144083 | Jaclyn Hess | ADDRESS ON FILE | | | | |
| 7144083 | Jaclyn Hess | ADDRESS ON FILE | | | | |
| 7696057 | JACLYN KEEGAN PASKO | ADDRESS ON FILE | | | | |
| 7696058 | JACLYN KITTLE SMITH | ADDRESS ON FILE | | | | |
| 7144615 | Jaclyn Schiffmacher | ADDRESS ON FILE | | | | |
| 7144615 | Jaclyn Schiffmacher | ADDRESS ON FILE | | | | |
| 7774674 | JACLYN SHERMULIS | 9439 DUNMURRY DR | ORLAND PARK | IL | 60462-1139 | |
| 4922965 | JACO ENVIRONMENTAL INC | PO Box 12219 | MILL CREEK | WA | 98082 | |
| 5010331 | Jaco, Carin | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002615 | Jaco, Carin | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7291097 | Jaco, Carin Lynette | ADDRESS ON FILE | | | | |
| 7463205 | Jaco, Kristen | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4206 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4207 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7335084 | Jaco, Kristen | ADDRESS ON FILE | | | | |
| 7255814 | Jaco, Kristen Lynette | ADDRESS ON FILE | | | | |
| 4941521 | JACO, LAURA | 12922 SHADY CREEK DR | NEVADA CITY | CA | 95959 | |
| 6003649 | JACO, LAURA | ADDRESS ON FILE | | | | |
| 5010330 | Jaco, Robert | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002614 | Jaco, Robert | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7297643 | Jaco, Robert F | ADDRESS ON FILE | | | | |
| 7175243 | Jacob  C. Nolen | ADDRESS ON FILE | | | | |
| 7175243 | Jacob  C. Nolen | ADDRESS ON FILE | | | | |
| 7175243 | Jacob  C. Nolen | ADDRESS ON FILE | | | | |
| 7199172 | Jacob  Christian Golden | ADDRESS ON FILE | | | | |
| 7199172 | Jacob  Christian Golden | ADDRESS ON FILE | | | | |
| 7177436 | Jacob  Dunham | ADDRESS ON FILE | | | | |
| 7177436 | Jacob  Dunham | ADDRESS ON FILE | | | | |
| 7176495 | Jacob  Lam | ADDRESS ON FILE | | | | |
| 7176935 | Jacob  Lower (Se Jang, Parent) | ADDRESS ON FILE | | | | |
| 7195860 | Jacob  Michael Martin | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195860 | Jacob  Michael Martin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195860 | Jacob  Michael Martin | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7152573 | Jacob  Nesci | ADDRESS ON FILE | | | | |
| 7152573 | Jacob  Nesci | ADDRESS ON FILE | | | | |
| 7152573 | Jacob  Nesci | ADDRESS ON FILE | | | | |
| 7186681 | Jacob & Katie Burwell Living Trust | ADDRESS ON FILE | | | | |
| 7186681 | Jacob & Katie Burwell Living Trust | ADDRESS ON FILE | | | | |
| 7198591 | Jacob & Zain Naber Trust | ADDRESS ON FILE | | | | |
| 7198591 | Jacob & Zain Naber Trust | ADDRESS ON FILE | | | | |
| 7193616 | JACOB A WILLIAMSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193616 | JACOB A WILLIAMSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7696059 | JACOB ANDREW RUTHNICK | ADDRESS ON FILE | | | | |
| 7696060 | JACOB B MUKANSKY | ADDRESS ON FILE | | | | |
| 7933926 | JACOB BARROS.;. | 1817 CECIL AVE. | FORTUNA | CA | 95540 | |
| 7189571 | Jacob Boykin | ADDRESS ON FILE | | | | |
| 7189571 | Jacob Boykin | ADDRESS ON FILE | | | | |
| 5911007 | Jacob Burwell | ADDRESS ON FILE | | | | |
| 5943836 | Jacob Burwell | ADDRESS ON FILE | | | | |
| 5912472 | Jacob Burwell | ADDRESS ON FILE | | | | |
| 5909043 | Jacob Burwell | ADDRESS ON FILE | | | | |
| 5905584 | Jacob Burwell | ADDRESS ON FILE | | | | |
| 5911884 | Jacob Burwell | ADDRESS ON FILE | | | | |
| 7193578 | JACOB CAGLE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193578 | JACOB CAGLE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4208 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195630 | Jacob Clark | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195630 | Jacob Clark | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195630 | Jacob Clark | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7152565 | Jacob Collin Paige | ADDRESS ON FILE | | | | |
| 7152565 | Jacob Collin Paige | ADDRESS ON FILE | | | | |
| 7152565 | Jacob Collin Paige | ADDRESS ON FILE | | | | |
| 7145443 | Jacob D. Timm | ADDRESS ON FILE | | | | |
| 7145443 | Jacob D. Timm | ADDRESS ON FILE | | | | |
| 5865168 | Jacob Daniel Adams | ADDRESS ON FILE | | | | |
| 7189572 | Jacob Daniel Fierro-Belculfino | ADDRESS ON FILE | | | | |
| 7189572 | Jacob Daniel Fierro-Belculfino | ADDRESS ON FILE | | | | |
| 7188274 | Jacob Daniel Mattis | ADDRESS ON FILE | | | | |
| 7188274 | Jacob Daniel Mattis | ADDRESS ON FILE | | | | |
| 7181222 | Jacob David Lehrer | ADDRESS ON FILE | | | | |
| 7176504 | Jacob David Lehrer | ADDRESS ON FILE | | | | |
| 7176504 | Jacob David Lehrer | ADDRESS ON FILE | | | | |
| 7324651 | Jacob David Lehrer II  as a Trustee for The CWS 2014 Trust | ADDRESS ON FILE | | | | |
| 7696061 | JACOB DOMENICHINI | ADDRESS ON FILE | | | | |
| 5903396 | Jacob Dunham | ADDRESS ON FILE | | | | |
| 7184310 | Jacob Eugene Tindill | ADDRESS ON FILE | | | | |
| 7184310 | Jacob Eugene Tindill | ADDRESS ON FILE | | | | |
| 7696062 | JACOB F WEIGEL | ADDRESS ON FILE | | | | |
| 7696063 | JACOB FECHTER | ADDRESS ON FILE | | | | |
| 5909463 | Jacob Forbis | ADDRESS ON FILE | | | | |
| 5912187 | Jacob Forbis | ADDRESS ON FILE | | | | |
| 5911353 | Jacob Forbis | ADDRESS ON FILE | | | | |
| 5906074 | Jacob Forbis | ADDRESS ON FILE | | | | |
| 7696064 | JACOB FRUCHTENICHT | ADDRESS ON FILE | | | | |
| 5910542 | Jacob Garner | ADDRESS ON FILE | | | | |
| 5942266 | Jacob Garner | ADDRESS ON FILE | | | | |
| 5904049 | Jacob Garner | ADDRESS ON FILE | | | | |
| 5912258 | Jacob Garner | ADDRESS ON FILE | | | | |
| 5912808 | Jacob Garner | ADDRESS ON FILE | | | | |
| 5907765 | Jacob Garner | ADDRESS ON FILE | | | | |
| 5911613 | Jacob Garner | ADDRESS ON FILE | | | | |
| 6141530 | JACOB GENA A TR ET AL | | | | | |
| 7192467 | JACOB H BUZZA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192467 | JACOB H BUZZA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7145022 | Jacob Haberman | ADDRESS ON FILE | | | | |
| 7145022 | Jacob Haberman | ADDRESS ON FILE | | | | |
| 7195575 | Jacob Hank Pollak | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195575 | Jacob Hank Pollak | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195575 | Jacob Hank Pollak | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7696065 | JACOB HASELKORN | ADDRESS ON FILE | | | | |
| 5922554 | Jacob Ian Bates | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5922553 | Jacob Ian Bates | ADDRESS ON FILE | | | | |
| 5922555 | Jacob Ian Bates | ADDRESS ON FILE | | | | |
| 5922556 | Jacob Ian Bates | ADDRESS ON FILE | | | | |
| 5922561 | Jacob J Black | ADDRESS ON FILE | | | | |
| 5960863 | Jacob J Black | ADDRESS ON FILE | | | | |
| 5922560 | Jacob J Black | ADDRESS ON FILE | | | | |
| 5922557 | Jacob J Black | ADDRESS ON FILE | | | | |
| 5922559 | Jacob J Black | ADDRESS ON FILE | | | | |
| 5922558 | Jacob J Black | ADDRESS ON FILE | | | | |
| 7787243 | JACOB J DUPREE & | ZELLIE DUPREE JT TEN, 7110 FOREST LANE | UNION CITY | GA | 30291-2304 | |
| 7188275 | Jacob James Green | ADDRESS ON FILE | | | | |
| 7188275 | Jacob James Green | ADDRESS ON FILE | | | | |
| 7153920 | Jacob Jerome Black | ADDRESS ON FILE | | | | |
| 7153920 | Jacob Jerome Black | ADDRESS ON FILE | | | | |
| 7153920 | Jacob Jerome Black | ADDRESS ON FILE | | | | |
| 6145980 | JACOB JOHN G & ELENA S TR | ADDRESS ON FILE | | | | |
| 7184769 | Jacob Joseph Jones | ADDRESS ON FILE | | | | |
| 7184769 | Jacob Joseph Jones | ADDRESS ON FILE | | | | |
| 5922566 | Jacob Joseph Jones | ADDRESS ON FILE | | | | |
| 5922562 | Jacob Joseph Jones | ADDRESS ON FILE | | | | |
| 5922564 | Jacob Joseph Jones | ADDRESS ON FILE | | | | |
| 5922565 | Jacob Joseph Jones | ADDRESS ON FILE | | | | |
| 5922563 | Jacob Joseph Jones | ADDRESS ON FILE | | | | |
| 7194014 | JACOB KLEIN | ADDRESS ON FILE | | | | |
| 7194014 | JACOB KLEIN | ADDRESS ON FILE | | | | |
| 7181213 | Jacob Lam | ADDRESS ON FILE | | | | |
| 7181213 | Jacob Lam | ADDRESS ON FILE | | | | |
| 5904511 | Jacob Lam | ADDRESS ON FILE | | | | |
| 5908189 | Jacob Lam | ADDRESS ON FILE | | | | |
| 7177380 | Jacob Lehrer | ADDRESS ON FILE | | | | |
| 5903876 | Jacob Lehrer | ADDRESS ON FILE | | | | |
| 5907606 | Jacob Lehrer | ADDRESS ON FILE | | | | |
| 7177380 | Jacob Lehrer | ADDRESS ON FILE | | | | |
| 7271707 | Jacob Lehrer DBA Clear Ridge Homeowners Association | Bagdasarian, Regina, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7177381 | Jacob Lehrer DBA Clear Ridge Homeowners Association | ADDRESS ON FILE | | | | |
| 7177381 | Jacob Lehrer DBA Clear Ridge Homeowners Association | ADDRESS ON FILE | | | | |
| 7141521 | Jacob Leo Harris | ADDRESS ON FILE | | | | |
| 7141521 | Jacob Leo Harris | ADDRESS ON FILE | | | | |
| 7141040 | Jacob Leonard Hanson | ADDRESS ON FILE | | | | |
| 7141040 | Jacob Leonard Hanson | ADDRESS ON FILE | | | | |
| 7954550 | Jacob Lloyd Elliott 1998 Special Needs Trust | ADDRESS ON FILE | | | | |
| 7779414 | JACOB LORAN TOLLISON | 13844 OAKMONT DR | VICTORVILLE | CA | 92395-4833 | |
| 7290415 | Jacob Lower (Se Jang, Parent) | ADDRESS ON FILE | | | | |
| 7290415 | Jacob Lower (Se Jang, Parent) | ADDRESS ON FILE | | | | |
| 7197614 | JACOB MARTINEZ | ADDRESS ON FILE | | | | |
| 7197614 | JACOB MARTINEZ | ADDRESS ON FILE | | | | |
| 7199532 | JACOB MASON | ADDRESS ON FILE | | | | |
| 5904765 | Jacob Mason | ADDRESS ON FILE | | | | |
| 7199532 | JACOB MASON | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5908367 | Jacob Mason | ADDRESS ON FILE | | | | |
| 7199337 | JACOB MICHAEL FAVA | ADDRESS ON FILE | | | | |
| 7199337 | JACOB MICHAEL FAVA | ADDRESS ON FILE | | | | |
| 5922569 | Jacob Michael Rainwater | ADDRESS ON FILE | | | | |
| 5922570 | Jacob Michael Rainwater | ADDRESS ON FILE | | | | |
| 5922567 | Jacob Michael Rainwater | ADDRESS ON FILE | | | | |
| 5922568 | Jacob Michael Rainwater | ADDRESS ON FILE | | | | |
| 7154221 | Jacob Mitchell Kuss | ADDRESS ON FILE | | | | |
| 7154221 | Jacob Mitchell Kuss | ADDRESS ON FILE | | | | |
| 7154221 | Jacob Mitchell Kuss | ADDRESS ON FILE | | | | |
| 7192831 | Jacob Naber | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192831 | Jacob Naber | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7933927 | JACOB O AREMU.;. | 14922 CAMINO RANCHO DRIVE | HOUSTON | TX | 77083 | |
| 7200645 | JACOB ORR | ADDRESS ON FILE | | | | |
| 7200645 | JACOB ORR | ADDRESS ON FILE | | | | |
| 7199852 | JACOB OSBORNE | ADDRESS ON FILE | | | | |
| 7199852 | JACOB OSBORNE | ADDRESS ON FILE | | | | |
| 7772794 | JACOB PETERFREUND | 8340 AUSTIN ST APT 2J | KEW GARDENS | NY | 11415-1827 | |
| 5922574 | Jacob Pierce | ADDRESS ON FILE | | | | |
| 5922575 | Jacob Pierce | ADDRESS ON FILE | | | | |
| 5922572 | Jacob Pierce | ADDRESS ON FILE | | | | |
| 5922573 | Jacob Pierce | ADDRESS ON FILE | | | | |
| 5960876 | Jacob Pierce | ADDRESS ON FILE | | | | |
| 5922571 | Jacob Pierce | ADDRESS ON FILE | | | | |
| 7768548 | JACOB R JOHNSON TR UA MAY 25 06 | JACOB R JOHNSON 2006 REVOCABLE, TRUST, 120 STONEWOOD DR | SCOTTS VALLEY | CA | 95066-2618 | |
| 7175145 | Jacob R Smith | ADDRESS ON FILE | | | | |
| 7175145 | Jacob R Smith | ADDRESS ON FILE | | | | |
| 7175145 | Jacob R Smith | ADDRESS ON FILE | | | | |
| 7194292 | JACOB RILEY | ADDRESS ON FILE | | | | |
| 7194292 | JACOB RILEY | ADDRESS ON FILE | | | | |
| 7188276 | Jacob Robertson | ADDRESS ON FILE | | | | |
| 7188276 | Jacob Robertson | ADDRESS ON FILE | | | | |
| 7192545 | JACOB ROMANOW | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192545 | JACOB ROMANOW | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7201092 | JACOB ROMANOW, doing business as Grape Limo LLC | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7201092 | JACOB ROMANOW, doing business as Grape Limo LLC | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7933928 | JACOB S BRADSTREET.;. | 5527 CROSSBILL LN | ELDORODO | CA | 95623 | |
| 7696066 | JACOB SCHALL | ADDRESS ON FILE | | | | |
| 7143924 | Jacob Scott Baker | ADDRESS ON FILE | | | | |
| 7143924 | Jacob Scott Baker | ADDRESS ON FILE | | | | |
| 7696067 | JACOB SCOTT SCHALL | ADDRESS ON FILE | | | | |
| 7199551 | JACOB SEAN BENEFIELD-PUCKETT | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7199551 | JACOB SEAN BENEFIELD-PUCKETT | ADDRESS ON FILE | | | | |
| 7696068 | JACOB SHAPIRO & | ADDRESS ON FILE | | | | |
| 7696069 | JACOB STANSKY | ADDRESS ON FILE | | | | |
| 5922579 | Jacob Stewart | ADDRESS ON FILE | | | | |
| 5922578 | Jacob Stewart | ADDRESS ON FILE | | | | |
| 5922576 | Jacob Stewart | ADDRESS ON FILE | | | | |
| 5922577 | Jacob Stewart | ADDRESS ON FILE | | | | |
| 5922580 | Jacob Stewart | ADDRESS ON FILE | | | | |
| 7167253 | Jacob Stewart, individually and as successor in interest to the Estate of Russell Stewart (deceased) | ADDRESS ON FILE | | | | |
| 7200211 | Jacob Stewart, individually and as the successor in interest to the Estate of Russell Stewart (deceased) | ADDRESS ON FILE | | | | |
| 7200211 | Jacob Stewart, individually and as the successor in interest to the Estate of Russell Stewart (deceased) | ADDRESS ON FILE | | | | |
| 7200100 | JACOB SUTTON | ADDRESS ON FILE | | | | |
| 7200100 | JACOB SUTTON | ADDRESS ON FILE | | | | |
| 7696070 | JACOB T CAMPBELL | ADDRESS ON FILE | | | | |
| 7696071 | JACOB T SINCLAIR | ADDRESS ON FILE | | | | |
| 5905257 | Jacob Timberlake | ADDRESS ON FILE | | | | |
| 5908775 | Jacob Timberlake | ADDRESS ON FILE | | | | |
| 7188277 | Jacob Ting Weldon | ADDRESS ON FILE | | | | |
| 7188277 | Jacob Ting Weldon | ADDRESS ON FILE | | | | |
| 7193387 | JACOB TUCKER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193387 | JACOB TUCKER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7933929 | JACOB W BARBER.;. | 19 KELLY LANE | PETALUMA | CA | 94952 | |
| 7696072 | JACOB W ENGLER | ADDRESS ON FILE | | | | |
| 7696073 | JACOB W GALVAN | ADDRESS ON FILE | | | | |
| 7696074 | JACOB WEINREB EX UW | ADDRESS ON FILE | | | | |
| 7696075 | JACOB WEINRED | ADDRESS ON FILE | | | | |
| 7177925 | Jacob Whigham as trustee of the Dream Home Real Estate Service LLC, a California Corporation | ADDRESS ON FILE | | | | |
| 7196174 | JACOB YAN LAN | ADDRESS ON FILE | | | | |
| 7196174 | JACOB YAN LAN | ADDRESS ON FILE | | | | |
| 7308617 | Jacob, Anil | ADDRESS ON FILE | | | | |
| 7230983 | Jacob, Anil | ADDRESS ON FILE | | | | |
| 4969693 | Jacob, Anil | ADDRESS ON FILE | | | | |
| 7307272 | Jacob, Anil | ADDRESS ON FILE | | | | |
| 7256639 | Jacob, Antoni | ADDRESS ON FILE | | | | |
| 4993924 | Jacob, Antonio | ADDRESS ON FILE | | | | |
| 4959972 | Jacob, Ariel | ADDRESS ON FILE | | | | |
| 7165998 | JACOB, ARLYN MAX | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7163458 | JACOB, ASHLEY | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4943048 | Jacob, Chris | 7886 Horseshoe Bar Rd | Loomis | CA | 95650 | |
| 4989003 | Jacob, David | ADDRESS ON FILE | | | | |
| 7331419 | Jacob, Elena S. | ADDRESS ON FILE | | | | |
| 7331419 | Jacob, Elena S. | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7163456 | JACOB, GENA, individually and as trustee of the Trustees of 2004 Jacob-Scheibel Family Trust dated May 27, 2004 | JACOB, GENA, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4973379 | Jacob, Jeanine Steinemer | ADDRESS ON FILE | | | | |
| 5871350 | JACOB, LESLIE | ADDRESS ON FILE | | | | |
| 7163459 | JACOB, MARY | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7248215 | Jacob, Rose | ADDRESS ON FILE | | | | |
| 5006977 | Jacob, Rose | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006978 | Jacob, Rose | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946714 | Jacob, Rose | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7163457 | JACOB, SHERI, individually and as trustee of the Trustees of 2004 Jacob-Scheibel Family Trust dated May 27, 2004 | JACOB, SHERI, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7985950 | JACOB, ZAKI | ADDRESS ON FILE | | | | |
| 7985950 | JACOB, ZAKI | ADDRESS ON FILE | | | | |
| 5922583 | Jacobb Bottini | ADDRESS ON FILE | | | | |
| 5922584 | Jacobb Bottini | ADDRESS ON FILE | | | | |
| 5922582 | Jacobb Bottini | ADDRESS ON FILE | | | | |
| 5922581 | Jacobb Bottini | ADDRESS ON FILE | | | | |
| 5922585 | Jacobb Bottini | ADDRESS ON FILE | | | | |
| 4934091 | Jacober, Kristina | 215 Moneta | Bakersfield | CA | 93308 | |
| 5922588 | Jacobi C. Macia | ADDRESS ON FILE | | | | |
| 5922589 | Jacobi C. Macia | ADDRESS ON FILE | | | | |
| 5922586 | Jacobi C. Macia | ADDRESS ON FILE | | | | |
| 5922587 | Jacobi C. Macia | ADDRESS ON FILE | | | | |
| 7288456 | Jacobi, Peter | ADDRESS ON FILE | | | | |
| 7203166 | Jacobitz, Robert | ADDRESS ON FILE | | | | |
| 6124554 | Jacobitz, Robert | ADDRESS ON FILE | | | | |
| 6124555 | Jacobitz, Robert | ADDRESS ON FILE | | | | |
| 6124562 | Jacobitz, Robert | ADDRESS ON FILE | | | | |
| 6124559 | Jacobitz, Robert | ADDRESS ON FILE | | | | |
| 6124563 | Jacobitz, Robert | ADDRESS ON FILE | | | | |
| 6124572 | Jacobitz, Robert | ADDRESS ON FILE | | | | |
| 5865526 | JACOBO FARMS | ADDRESS ON FILE | | | | |
| 7696076 | JACOBO G GOMEZ & | ADDRESS ON FILE | | | | |
| 5910599 | Jacobo Ramirez | ADDRESS ON FILE | | | | |
| 5942318 | Jacobo Ramirez | ADDRESS ON FILE | | | | |
| 5912310 | Jacobo Ramirez | ADDRESS ON FILE | | | | |
| 5912860 | Jacobo Ramirez | ADDRESS ON FILE | | | | |
| 5907817 | Jacobo Ramirez | ADDRESS ON FILE | | | | |
| 5911667 | Jacobo Ramirez | ADDRESS ON FILE | | | | |
| 4941308 | Jacobo, Sarah | 1109 diablo ave | modesto | CA | 95358 | |
| 4922967 | JACOBS & CLEVENGER INC | 303 E WACKER DR STE 2030 | CHICAGO | IL | 60601 | |
| 7765323 | JACOBS & MCDONALD LAW OFFICE | EX UW WILLIAM E DEXTER, 114 MEIGS LANE | MOORESVILLE | NC | 28117 | |
| 4922968 | JACOBS ASSOCIATES | MCMILLEN JACOBS ASSOCIATES, 49 STEVENSON ST 3RD FL | SAN FRANCISCO | CA | 94105 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6140014 | JACOBS AUSTIN JOHN TR ET AL | ADDRESS ON FILE | | | | |
| 6146747 | JACOBS BRUCE TR & JACOBS ROSALIND TR | ADDRESS ON FILE | | | | |
| 6145247 | JACOBS CHARLES S JR & JACOBS DIANNE CASSATT | ADDRESS ON FILE | | | | |
| 6144118 | JACOBS LARRY J & JACOBS TAMARA D | ADDRESS ON FILE | | | | |
| 6142118 | JACOBS MARGOT KAHN TR | ADDRESS ON FILE | | | | |
| 6144862 | JACOBS PATRICIA A TR | ADDRESS ON FILE | | | | |
| 6083920 | Jacobs Project Management Co | 300 Frank H. Ogawa Plaza | Oakland | CA | 94612 | |
| 6083931 | JACOBS PROJECT MANAGEMENT COMPANY | 300 Frank H. Ogawa Plaza | Oakland | CA | 94612 | |
| 6183355 | Jacobs Project Management Company | Matthew A. Lesnick, Lesnick Prince & Pappas LLP, 315 W. Ninth St., Suite 705 | Los Angeles | CA | 90015 | |
| 6183355 | Jacobs Project Management Company | Robert Albery, 9191 South Jamaica Street | Englewood | CO | 80112 | |
| 6130806 | JACOBS RONALD F & LINDA R TR | ADDRESS ON FILE | | | | |
| 5871351 | JACOBS, ADRIANA | ADDRESS ON FILE | | | | |
| 5901295 | Jacobs, Andrew Harris | ADDRESS ON FILE | | | | |
| 4973252 | Jacobs, Andrew Harris | ADDRESS ON FILE | | | | |
| 7158391 | JACOBS, AUSTIN | CHRISTIAN KRANKEMANN, 420 E STREET, SUITE 100 | SANTA ROSA | CA | 95404 | |
| 7071216 | Jacobs, Bruce | ADDRESS ON FILE | | | | |
| 4978846 | Jacobs, Dennis | ADDRESS ON FILE | | | | |
| 4997900 | Jacobs, Donna | ADDRESS ON FILE | | | | |
| 5898625 | Jacobs, Donna | ADDRESS ON FILE | | | | |
| 7301842 | Jacobs, Donna | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7307624 | Jacobs, Donna | ADDRESS ON FILE | | | | |
| 7307624 | Jacobs, Donna | ADDRESS ON FILE | | | | |
| 6083918 | Jacobs, Emil Charles | ADDRESS ON FILE | | | | |
| 4973372 | Jacobs, Emil Charles | ADDRESS ON FILE | | | | |
| 7291802 | Jacobs, Ethan | ADDRESS ON FILE | | | | |
| 7185089 | JACOBS, FRIDAY LEO | ADDRESS ON FILE | | | | |
| 7252926 | Jacobs, Glen | ADDRESS ON FILE | | | | |
| 6174938 | Jacobs, James | ADDRESS ON FILE | | | | |
| 6174938 | Jacobs, James | ADDRESS ON FILE | | | | |
| 7185090 | JACOBS, JENNIFER RAE BAIN | ADDRESS ON FILE | | | | |
| 7156755 | Jacobs, Jeremy and Kristi | ADDRESS ON FILE | | | | |
| 7339863 | Jacobs, Joel | ADDRESS ON FILE | | | | |
| 5981793 | Jacobs, Jolene | ADDRESS ON FILE | | | | |
| 4939779 | Jacobs, Jolene | PO Box 19079 | Oakland | CA | 94619 | |
| 4939005 | JACOBS, KAREN | 115 J ST | SAN REFAEL | CA | 94901 | |
| 7190382 | Jacobs, Kayla | ADDRESS ON FILE | | | | |
| 7190382 | Jacobs, Kayla | ADDRESS ON FILE | | | | |
| 7198540 | JACOBS, KAYLA JEAN | ADDRESS ON FILE | | | | |
| 7198540 | JACOBS, KAYLA JEAN | ADDRESS ON FILE | | | | |
| 4923803 | JACOBS, KEVIN | 195 LYND WAY | DIXON | CA | 95620 | |
| 4911804 | Jacobs, LaSaundra Lynn | ADDRESS ON FILE | | | | |
| 4950301 | Jacobs, LaSaundra Lynn | ADDRESS ON FILE | | | | |
| 7337194 | Jacobs, Lori | ADDRESS ON FILE | | | | |
| 7243955 | Jacobs, Margot | ADDRESS ON FILE | | | | |
| 4924715 | JACOBS, MARILYN S | PHD, 921 WESTWOOD BLVD #227 | LOS ANGELES | CA | 90024-2942 | |
| 4967104 | Jacobs, Martin Gilbert | ADDRESS ON FILE | | | | |
| 4959736 | Jacobs, Matthew G | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4214 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4935451 | Jacobs, Michael | 573 Five Cities Drive | Pismo Beach | CA | 93449 | |
| 5980659 | Jacobs, Michael | ADDRESS ON FILE | | | | |
| 4960422 | Jacobs, Michael A | ADDRESS ON FILE | | | | |
| 4954299 | Jacobs, Mitchell | ADDRESS ON FILE | | | | |
| 6083917 | Jacobs, Mitchell | ADDRESS ON FILE | | | | |
| 5871352 | Jacobs, Randall | ADDRESS ON FILE | | | | |
| 4980849 | Jacobs, Richard | ADDRESS ON FILE | | | | |
| 7941520 | JACOBS, RICHARD & JACQUE | 14086 HAMILTON NORD CANA HWY | CHICO | CA | 95973 | |
| 4974442 | Jacobs, Richard & Jacque | Campbell, Bill & Becky, 14086 Hamilton Nord Cana Hwy | Chico | CA | 95973 | |
| 7465879 | JACOBS, RITA A | ADDRESS ON FILE | | | | |
| 7170240 | JACOBS, TERESA | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450 | Santa Monica | CA | 90401 | |
| 7170240 | JACOBS, TERESA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7298350 | Jacobs, Theresa Sue | ADDRESS ON FILE | | | | |
| 4913730 | Jacobs, Thomas A | ADDRESS ON FILE | | | | |
| 4965225 | Jacobs, Tjay John | ADDRESS ON FILE | | | | |
| 6140575 | JACOBSEN RICHARD TR | ADDRESS ON FILE | | | | |
| 4922970 | JACOBSEN TRAILER INC | 1128 E SOUTH AVE | FOWLER | CA | 93625 | |
| 7241055 | Jacobsen, Danny | ADDRESS ON FILE | | | | |
| 7215063 | Jacobsen, David | ADDRESS ON FILE | | | | |
| 7337283 | Jacobsen, Delynn | ADDRESS ON FILE | | | | |
| 4965960 | Jacobsen, Elliot Alfred | ADDRESS ON FILE | | | | |
| 7326053 | Jacobsen, Emily | ADDRESS ON FILE | | | | |
| 4979677 | Jacobsen, James | ADDRESS ON FILE | | | | |
| 7295459 | Jacobsen, Jeffrey | ADDRESS ON FILE | | | | |
| 4993122 | Jacobsen, Jeffrey | ADDRESS ON FILE | | | | |
| 4995193 | Jacobsen, Joel | ADDRESS ON FILE | | | | |
| 4989037 | Jacobsen, Lois | ADDRESS ON FILE | | | | |
| 4982511 | Jacobsen, Peter | ADDRESS ON FILE | | | | |
| 7073860 | Jacobsen, Tressie E | ADDRESS ON FILE | | | | |
| 7074398 | Jacobson Family Trust | ADDRESS ON FILE | | | | |
| 6133314 | JACOBSON HOWARD J AND ANN M | ADDRESS ON FILE | | | | |
| 4988214 | Jacobson II, Richard | ADDRESS ON FILE | | | | |
| 4922971 | JACOBSON JAMES & ASSOCIATES INC | 9083 FOOTHILLS BLVD STE 370 | ROSEVILLE | CA | 95747 | |
| 6131885 | JACOBSON JERRY A ANCILLARY | ADDRESS ON FILE | | | | |
| 6143907 | JACOBSON KENNETH & DIANE | ADDRESS ON FILE | | | | |
| 6141000 | JACOBSON LINDA M | ADDRESS ON FILE | | | | |
| 7074663 | Jacobson Sr., Clifford | ADDRESS ON FILE | | | | |
| 7074409 | Jacobson, Bradley A | ADDRESS ON FILE | | | | |
| 4986773 | Jacobson, Carol | ADDRESS ON FILE | | | | |
| 7326431 | JACOBSON, CAROLYN | DONALD S. EDGAR, 408 COLLEGE AVENUE | SANTA ROSA | CA | 95401 | |
| 7461434 | Jacobson, Carolyn | ADDRESS ON FILE | | | | |
| 5871353 | Jacobson, Cassaundra | ADDRESS ON FILE | | | | |
| 4965299 | Jacobson, Chad William | ADDRESS ON FILE | | | | |
| 7247436 | Jacobson, Diane | ADDRESS ON FILE | | | | |
| 5871354 | Jacobson, Edward | ADDRESS ON FILE | | | | |
| 4968401 | Jacobson, Erik | ADDRESS ON FILE | | | | |
| 5896441 | Jacobson, Erik B | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4975301 | Jacobson, Gary & Gretchen | 1319 LASSEN VIEW DR, 13815 Almahurst cir | Cypress | TX | 77429 | |
| 6093138 | Jacobson, Gary & Gretchen | ADDRESS ON FILE | | | | |
| 4965500 | Jacobson, Gordon John | ADDRESS ON FILE | | | | |
| 4938461 | jacobson, gregory | 666 hillside lane | arroyo grande | CA | 93420 | |
| 5939192 | JACOBSON, HARRY | ADDRESS ON FILE | | | | |
| 7459651 | Jacobson, James Kirk | ADDRESS ON FILE | | | | |
| 4913625 | Jacobson, Janet | ADDRESS ON FILE | | | | |
| 7073542 | Jacobson, Janet R. | ADDRESS ON FILE | | | | |
| 4989668 | Jacobson, John | ADDRESS ON FILE | | | | |
| 7291377 | Jacobson, Kenneth | ADDRESS ON FILE | | | | |
| 4941130 | Jacobson, Lyubov | 3541 Catalina Way | Discovery Bay | CA | 94505 | |
| 4986976 | Jacobson, Maryann | ADDRESS ON FILE | | | | |
| 4976521 | Jacobson, Michael | ADDRESS ON FILE | | | | |
| 6067610 | Jacobson, Norman & Diana | ADDRESS ON FILE | | | | |
| 4974804 | Jacobson, Norman & Diana | Sara(daughter), 56 Robley Road | Salinas | CA | 93908 | |
| 6117809 | Jacobson, Patricia | ADDRESS ON FILE | | | | |
| 4996757 | Jacobson, Patricia | ADDRESS ON FILE | | | | |
| 4942025 | JACOBSON, robert | 3648 CITRUS AVE | WALNUT CREEK | CA | 94598 | |
| 4988960 | Jacobson, Ruth | ADDRESS ON FILE | | | | |
| 4965302 | Jacobson, Wade Taylor | ADDRESS ON FILE | | | | |
| 7338760 | Jacobs-Parks, Alicia K. | ADDRESS ON FILE | | | | |
| 7696077 | JACOBUS C VAN HERWAARDEN | ADDRESS ON FILE | | | | |
| 5871355 | Jacoby Creek School District | ADDRESS ON FILE | | | | |
| 6140404 | JACOBY ISA | ADDRESS ON FILE | | | | |
| 5010461 | Jacoby, Isa | Abbey, Weitzenberg, Warren & Emery, PC, Michael D Green, Brendan M Kunkle, Scott R Montgomery, 100 Stony Point Rd, Suite 200 | Santa Rosa | CA | 95401 | |
| 7182614 | Jacoby, Sally | ADDRESS ON FILE | | | | |
| 7182614 | Jacoby, Sally | ADDRESS ON FILE | | | | |
| 4941259 | Jacoby, Sonya | 23 Pinewood Court | Walnut Creek | CA | 94597 | |
| 7183115 | Jacoby, William | ADDRESS ON FILE | | | | |
| 7696078 | JACOLIN MARIE TRAVIS | ADDRESS ON FILE | | | | |
| 5992906 | Jacop, Margie | ADDRESS ON FILE | | | | |
| 7283964 | Jacoubowky Jr., Boris V. | ADDRESS ON FILE | | | | |
| 7696079 | JACQI R AAMODT | ADDRESS ON FILE | | | | |
| 7696080 | JACQUALINE METTING | ADDRESS ON FILE | | | | |
| 6042487 | JACQUE PRATER | 3740 La Cruz Way, Suite A | Paso Robles | CA | 93446 | |
| 7953093 | JACQUE PRATER | 3740 La Cruz Way | Paso Robles | CA | 93446 | |
| 4922972 | JACQUE PRATER | HELPING HAND HEALTH EDUCATION LLC, PO Box 1858 | TEMPLETON | CA | 93465 | |
| 6013314 | JACQUE PRATER | ADDRESS ON FILE | | | | |
| 7153469 | Jacque Sue Tewsley | ADDRESS ON FILE | | | | |
| 7153469 | Jacque Sue Tewsley | ADDRESS ON FILE | | | | |
| 7153469 | Jacque Sue Tewsley | ADDRESS ON FILE | | | | |
| 5922593 | Jacquelene Liddiard | ADDRESS ON FILE | | | | |
| 5922591 | Jacquelene Liddiard | ADDRESS ON FILE | | | | |
| 5922590 | Jacquelene Liddiard | ADDRESS ON FILE | | | | |
| 5922592 | Jacquelene Liddiard | ADDRESS ON FILE | | | | |
| 7774693 | JACQUELIN C SHIHADEH | 322 SPRING LAKE RD | RHINELANDER | WI | 54501-3250 | |
| 7696081 | JACQUELIN FAY ATHEY TR UA OCT 27 | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7765483 | JACQUELIN H JOHNSON TR UA AUG 26 | 90 THE DONALD A JOHNSON AND, JACQUELIN H JOHNSON LIVING TRUST, 1071 STONEY CREEK DR | SAN RAMON | CA | 94582-5637 | |
| 7902834 | Jacquelin Olympio Rev Living Trust | ADDRESS ON FILE | | | | |
| 7696082 | JACQUELIN R ALLAIN | ADDRESS ON FILE | | | | |
| 7696083 | JACQUELINE A BONNER TR UA | ADDRESS ON FILE | | | | |
| 7696084 | JACQUELINE A CLAEYS | ADDRESS ON FILE | | | | |
| 7933930 | JACQUELINE A FLORES.;. | 2312 S. MAPLE AVE | FRESNO | CA | 93725 | |
| 7696086 | JACQUELINE A JOHNSON | ADDRESS ON FILE | | | | |
| 7770010 | JACQUELINE A LEHNEN | 575 MARIE AVE | YUBA CITY | CA | 95991-4860 | |
| 7696087 | JACQUELINE A MAXWELL | ADDRESS ON FILE | | | | |
| 7696088 | JACQUELINE A MURPHY | ADDRESS ON FILE | | | | |
| 7696089 | JACQUELINE A SAMS | ADDRESS ON FILE | | | | |
| 7775844 | JACQUELINE A TIGNER & | JOHN O TIGNER JT TEN, 44544 FENHOLD ST | LANCASTER | CA | 93535-3421 | |
| 7696090 | JACQUELINE A TIGNER TTEE | ADDRESS ON FILE | | | | |
| 7196604 | Jacqueline Alice Egbert | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196604 | Jacqueline Alice Egbert | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196604 | Jacqueline Alice Egbert | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7165241 | Jacqueline Altamura | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7141317 | Jacqueline Andrea Waters | ADDRESS ON FILE | | | | |
| 7141317 | Jacqueline Andrea Waters | ADDRESS ON FILE | | | | |
| 5922597 | Jacqueline Andujar | ADDRESS ON FILE | | | | |
| 5922596 | Jacqueline Andujar | ADDRESS ON FILE | | | | |
| 5922594 | Jacqueline Andujar | ADDRESS ON FILE | | | | |
| 5922595 | Jacqueline Andujar | ADDRESS ON FILE | | | | |
| 7268559 | Jacqueline Andujar dba Mind, Body & Soul | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7933931 | JACQUELINE ANN BURNS.;. | 1300 PTARMIGAN DR APT 7 | WALNUT CREEK | CA | 94595 | |
| 7696091 | JACQUELINE ANN BUSH MORFORD | ADDRESS ON FILE | | | | |
| 7771708 | JACQUELINE ANN MORENO | 814 CALICO DR | ROCKLIN | CA | 95765-5497 | |
| 7188278 | Jacqueline Ard | ADDRESS ON FILE | | | | |
| 7188278 | Jacqueline Ard | ADDRESS ON FILE | | | | |
| 7696092 | JACQUELINE B KYLE TTEE | ADDRESS ON FILE | | | | |
| 7696093 | JACQUELINE B SCOTT & | ADDRESS ON FILE | | | | |
| 7785681 | JACQUELINE B SCOTT & | RICHARD T SCOTT JT TEN, 144 SANTA RITA DRIVE | WEIRTON | WV | 26062-9703 | |
| 7696096 | JACQUELINE BADENHAUSEN | ADDRESS ON FILE | | | | |
| 7696098 | JACQUELINE BADENHAUSEN CUST | ADDRESS ON FILE | | | | |
| 7696097 | JACQUELINE BADENHAUSEN CUST | ADDRESS ON FILE | | | | |
| 7696099 | JACQUELINE BARBARA MILLER | ADDRESS ON FILE | | | | |
| 7696100 | JACQUELINE BEERS | ADDRESS ON FILE | | | | |
| 7696101 | JACQUELINE BELL TR UA NOV 30 93 | ADDRESS ON FILE | | | | |
| 7696102 | JACQUELINE BENECKE | ADDRESS ON FILE | | | | |
| 7696103 | JACQUELINE BOND | ADDRESS ON FILE | | | | |
| 7192633 | JACQUELINE BURGI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192633 | JACQUELINE BURGI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7778843 | JACQUELINE C DYKSTRA | 10473 COZEY CT | FORESTVILLE | CA | 95436-9725 | |
| 7767080 | JACQUELINE C GOOD & | MARGARET M GOOD JT TEN, 10473 COZEY CT | FORESTVILLE | CA | 95436-9725 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4217 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7767565 | JACQUELINE C HANSEN | TR UA APR 16 87, HANSEN FAMILY 1987 TRUST, 241 RIDGE ST STE 100 | RENO | NV | 89501-2055 | |
| 7783088 | JACQUELINE C HARRIS | PO BOX 2835 | DURHAM | NC | 27715-2835 | |
| 7772476 | JACQUELINE C PACIFIC | 415 UPLAND AVE | PONTIAC | MI | 48340-1347 | |
| 7288726 | Jacqueline C. McMahan Trustee of The McMahan Revocable Trust Dated May 12 2009 | ADDRESS ON FILE | | | | |
| 7696104 | JACQUELINE CALLAN STUBBS | ADDRESS ON FILE | | | | |
| 7771574 | JACQUELINE CHOHAN CUST | JOEL T MITOOKA, UNIF GIFT MIN ACT CA, 1912 CAMDEN AVE STE 30 | SAN JOSE | CA | 95124-9903 | |
| 7771575 | JACQUELINE CHOHAN CUST | MALIA H MITOOKA, UNIF GIFT MIN ACT CA, 1916A CAMDEN AVE | SAN JOSE | CA | 95124-2946 | |
| 7696105 | JACQUELINE CRESCI GIANINNO | ADDRESS ON FILE | | | | |
| 7696106 | JACQUELINE D JAMES CUST | ADDRESS ON FILE | | | | |
| 7696107 | JACQUELINE D JAMES CUST | ADDRESS ON FILE | | | | |
| 7696108 | JACQUELINE D JONES | ADDRESS ON FILE | | | | |
| 7696109 | JACQUELINE D LA CROIX | ADDRESS ON FILE | | | | |
| 7696110 | JACQUELINE D SMITH | ADDRESS ON FILE | | | | |
| 7778841 | JACQUELINE DARVILL | 5100 HIGHBRIDGE ST APT 30E | FAYETTEVILLE | NY | 13066-2444 | |
| 7141193 | Jacqueline Dymer | ADDRESS ON FILE | | | | |
| 7141193 | Jacqueline Dymer | ADDRESS ON FILE | | | | |
| 7763049 | JACQUELINE E BETZ | 1744 PASEO DE LA LUNA APT D | SIERRA VISTA | AZ | 85635-5759 | |
| 7696111 | JACQUELINE E CHASE | ADDRESS ON FILE | | | | |
| 7777791 | JACQUELINE E CHOY TTEE | JOHN L YEE 2013 LIVING TRUST, DTD 9 2 2013, 25 HILIRITAS AVE | SAN FRANCISCO | CA | 94131-2612 | |
| 7696112 | JACQUELINE E KUDER | ADDRESS ON FILE | | | | |
| 7783327 | JACQUELINE E MARTIN | 3608 FELTON ST | BAKERSFIELD | CA | 93308-1328 | |
| 7696113 | JACQUELINE E MILLER | ADDRESS ON FILE | | | | |
| 7764857 | JACQUELINE F CRIDER | C/O KEANE, 640 FREEDOM BUSINESS CTR DR STE 600 | KING OF PRUSSIA | PA | 19406-1351 | |
| 7768819 | JACQUELINE F JOHNSON & SYDNA L | CONWAY JT TEN, 10424 MOUNTAIN LODGE PL | LAS VEGAS | NV | 89144-6831 | |
| 7696114 | JACQUELINE FILIPELLI | ADDRESS ON FILE | | | | |
| 7780130 | JACQUELINE G WEST | 16750 OAK VIEW DR | ENCINO | CA | 91436-3238 | |
| 5911077 | Jacqueline Gaffield | ADDRESS ON FILE | | | | |
| 5943904 | Jacqueline Gaffield | ADDRESS ON FILE | | | | |
| 5912543 | Jacqueline Gaffield | ADDRESS ON FILE | | | | |
| 5909110 | Jacqueline Gaffield | ADDRESS ON FILE | | | | |
| 5911953 | Jacqueline Gaffield | ADDRESS ON FILE | | | | |
| 7768563 | JACQUELINE GALLATIN TR UA OCT 23 | 08 THE JACQUELINE GALLATIN TRUST, 914 QUEENS CT | SANTA MARIA | CA | 93454-4657 | |
| 7767110 | JACQUELINE GORZOCH & | CONSTANCE GRIFFITH JT TEN, 62 SAN MIGUEL WAY | SAN MATEO | CA | 94403-3535 | |
| 7696115 | JACQUELINE H FROMER CUST | ADDRESS ON FILE | | | | |
| 7696116 | JACQUELINE H VACHER | ADDRESS ON FILE | | | | |
| 7696117 | JACQUELINE H WALLACE | ADDRESS ON FILE | | | | |
| 7696118 | JACQUELINE HARRISON | ADDRESS ON FILE | | | | |
| 7767947 | JACQUELINE HILF TR UA OCT 30 95 | HERMAN HILF REVOCABLE, CREDIT SHELTER TRUST, 7 HEMLOCK LN | ROSLYN HEIGHTS | NY | 11577-2703 | |
| 7763758 | JACQUELINE J BURKE | 81 IRIS AVE | SAN FRANCISCO | CA | 94118-2726 | |
| 7696119 | JACQUELINE J CAMPBELL TR UA | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4218 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7765458 | JACQUELINE J DOLAN & | PATRICK S DOLAN TR, JACQUELINE J DOLAN 1994 TRUST UA DEC 7 94, 212 SAHARAN CT | VALLEY SPRINGS | CA | 95252-8870 | |
| 7777694 | JACQUELINE J DRELLICH TTEE | THE JACQUELINE J DRELLICH REV TR, UA DTD 07 24 2013, 8363 BAISLEY CT | ELK GROVE | CA | 95624-4064 | |
| 7696120 | JACQUELINE J FEINSTEIN & SAUL S | ADDRESS ON FILE | | | | |
| 7168956 | Jacqueline J Ruizzo | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168956 | Jacqueline J Ruizzo | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7696122 | JACQUELINE J SEUFFERT | ADDRESS ON FILE | | | | |
| 7768657 | JACQUELINE JEE | 10701 JETTY PL NW | SILVERDALE | WA | 98383-8803 | |
| 7781530 | JACQUELINE JEW & | GARY JEW TR, UA 12 03 92 YUEN C JEW REV TRUST, 1020 PARADISE WAY | PALO ALTO | CA | 94306-2637 | |
| 7696123 | JACQUELINE JOHNSON | ADDRESS ON FILE | | | | |
| 7696124 | JACQUELINE JOHNSON | ADDRESS ON FILE | | | | |
| 7696125 | JACQUELINE K GASH & | ADDRESS ON FILE | | | | |
| 7198553 | Jacqueline Klamt (self) | ADDRESS ON FILE | | | | |
| 7198553 | Jacqueline Klamt (self) | ADDRESS ON FILE | | | | |
| 7762471 | JACQUELINE L AUER | 1030 E TENNESSEE CT | FAIRFIELD | CA | 94533-5454 | |
| 7780269 | JACQUELINE L ERDMAN | PO BOX 472259 | SAN FRANCISCO | CA | 94147-2259 | |
| 7768658 | JACQUELINE L JEE | 10701 JETTY PL NW | SILVERDALE | WA | 98383-8803 | |
| 7696126 | JACQUELINE L LOAR | ADDRESS ON FILE | | | | |
| 7174836 | Jacqueline L McCrossin | ADDRESS ON FILE | | | | |
| 7174836 | Jacqueline L McCrossin | ADDRESS ON FILE | | | | |
| 7696127 | JACQUELINE L REED | ADDRESS ON FILE | | | | |
| 7776899 | JACQUELINE L WILSON | 1986 ASCOT DR APT A | MORAGA | CA | 94556-1432 | |
| 5922600 | Jacqueline L. Williams | ADDRESS ON FILE | | | | |
| 5922601 | Jacqueline L. Williams | ADDRESS ON FILE | | | | |
| 5922598 | Jacqueline L. Williams | ADDRESS ON FILE | | | | |
| 5922599 | Jacqueline L. Williams | ADDRESS ON FILE | | | | |
| 7696128 | JACQUELINE LEE MINOR | ADDRESS ON FILE | | | | |
| 7770021 | JACQUELINE LELOUARN & | FRANK G LELOUARN JT TEN, 1284 ORCHARD ST | HEALDSBURG | CA | 95448-4331 | |
| 7696129 | JACQUELINE LOU BRAND TR | ADDRESS ON FILE | | | | |
| 7785427 | JACQUELINE M BOGGS | 508 CANE ST | LARKSPUR | CA | 94939-2020 | |
| 7696130 | JACQUELINE M BOGIN & SIDNEY BOGIN | ADDRESS ON FILE | | | | |
| 7696131 | JACQUELINE M BOKUS | ADDRESS ON FILE | | | | |
| 7696132 | JACQUELINE M CELLA TTEE | ADDRESS ON FILE | | | | |
| 7696133 | JACQUELINE M CRAPIS | ADDRESS ON FILE | | | | |
| 7696134 | JACQUELINE M DE PONTE | ADDRESS ON FILE | | | | |
| 7766633 | JACQUELINE M GALANTE TOD | GALE L GILBRECH, SUBJECT TO STA TOD RULES, 544 HANOVER ST | DALY CITY | CA | 94014-1350 | |
| 7696135 | JACQUELINE M HAMPTON WITTER | ADDRESS ON FILE | | | | |
| 7696136 | JACQUELINE M HAMPTON WITTER & | ADDRESS ON FILE | | | | |
| 7696137 | JACQUELINE M HENRY | ADDRESS ON FILE | | | | |
| 7696138 | JACQUELINE M JOHNSON & | ADDRESS ON FILE | | | | |
| 7696140 | JACQUELINE M MENARD | ADDRESS ON FILE | | | | |
| 7784120 | JACQUELINE M OLEARY | 12317 RADOYKA DR | SARATOGA | CA | 95070-3522 | |
| 7784692 | JACQUELINE M OLEARY | 12317 RADOYKA | SARATOGA | CA | 95070-3522 | |
| 7774458 | JACQUELINE M SCIARRILLO | 2240 LAGUNA VISTA DR | NOVATO | CA | 94945-1523 | |
| 7774523 | JACQUELINE M SEHR | 5113 SUGAR CAMP RD | MILFORD | OH | 45150-9674 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7696141 | JACQUELINE M SMITH | ADDRESS ON FILE | | | | |
| 7184826 | Jacqueline M.D. Rouse | ADDRESS ON FILE | | | | |
| 7184826 | Jacqueline M.D. Rouse | ADDRESS ON FILE | | | | |
| 7933932 | JACQUELINE MARI FINCH.;. | 2314 VIRGINIA AVE | RICHMOND | CA | 94804 | |
| 7696142 | JACQUELINE MARIE JASKOWIAK | ADDRESS ON FILE | | | | |
| 7696143 | JACQUELINE MARIE MAHONEY | ADDRESS ON FILE | | | | |
| 7696144 | JACQUELINE MARIE MOUNTAIN & | ADDRESS ON FILE | | | | |
| 7196605 | Jacqueline Marie Partain | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196605 | Jacqueline Marie Partain | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196605 | Jacqueline Marie Partain | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7696148 | JACQUELINE MAY KIELY | ADDRESS ON FILE | | | | |
| 7696149 | JACQUELINE MICHELLE FREEMAN | ADDRESS ON FILE | | | | |
| 7786996 | JACQUELINE MOORE TAYLOR | 460 PARK DR | SHADY COVE | OR | 97539 | |
| 7696150 | JACQUELINE MOORE TAYLOR | ADDRESS ON FILE | | | | |
| 7696152 | JACQUELINE MUMMA | ADDRESS ON FILE | | | | |
| 5911190 | Jacqueline Orszulak | ADDRESS ON FILE | | | | |
| 5944015 | Jacqueline Orszulak | ADDRESS ON FILE | | | | |
| 5905761 | Jacqueline Orszulak | ADDRESS ON FILE | | | | |
| 5912658 | Jacqueline Orszulak | ADDRESS ON FILE | | | | |
| 5909221 | Jacqueline Orszulak | ADDRESS ON FILE | | | | |
| 5912062 | Jacqueline Orszulak | ADDRESS ON FILE | | | | |
| 5922602 | Jacqueline Perez | ADDRESS ON FILE | | | | |
| 7176637 | Jacqueline Pollard | ADDRESS ON FILE | | | | |
| 7181355 | Jacqueline Pollard | ADDRESS ON FILE | | | | |
| 7176637 | Jacqueline Pollard | ADDRESS ON FILE | | | | |
| 5904610 | Jacqueline Pollard | ADDRESS ON FILE | | | | |
| 5908286 | Jacqueline Pollard | ADDRESS ON FILE | | | | |
| 7696154 | JACQUELINE R ARMSTRONG | ADDRESS ON FILE | | | | |
| 7696155 | JACQUELINE R BERTON | ADDRESS ON FILE | | | | |
| 7696156 | JACQUELINE R COURTNEY | ADDRESS ON FILE | | | | |
| 7780104 | JACQUELINE R HENNIG | 148 TYLER AVE | SANTA CLARA | CA | 95050-2050 | |
| 7774524 | JACQUELINE R SEHR | 5113 SUGAR CAMP RD | MILFORD | OH | 45150-9674 | |
| 7294698 | Jacqueline R. Owens, as Trustee of the Kaye & Jacqueline Owens Revocable Trust dated 4/25/2014 | ADDRESS ON FILE | | | | |
| 7696157 | JACQUELINE RUGGERI | ADDRESS ON FILE | | | | |
| 7932823 | Jacqueline S Graves Tr Ua Apr 04 | ADDRESS ON FILE | | | | |
| 7696158 | JACQUELINE S GRAVES TR UA APR 04 | ADDRESS ON FILE | | | | |
| 7696159 | JACQUELINE S SAFLEY | ADDRESS ON FILE | | | | |
| 7696160 | JACQUELINE S SWARTZ | ADDRESS ON FILE | | | | |
| 7836215 | JACQUELINE S SWARTZ | 803-50 HILLSBORO AVE, TORONTO ON M5R 1S8 | CANADA | ON | M5R 1S8 | CANADA |
| 7696161 | JACQUELINE SAFLEY | ADDRESS ON FILE | | | | |
| 7696162 | JACQUELINE SAFLEY CUST | ADDRESS ON FILE | | | | |
| 7140461 | Jacqueline Sandra Carrera | ADDRESS ON FILE | | | | |
| 7140461 | Jacqueline Sandra Carrera | ADDRESS ON FILE | | | | |
| 7144387 | Jacqueline Sautter | ADDRESS ON FILE | | | | |
| 7144387 | Jacqueline Sautter | ADDRESS ON FILE | | | | |
| 7196175 | JACQUELINE SCHEIBEL | ADDRESS ON FILE | | | | |
| 7196175 | JACQUELINE SCHEIBEL | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4220 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7696163 | JACQUELINE SCHIFFMAN | ADDRESS ON FILE | | | | |
| 7774367 | JACQUELINE SCHMIDT | 70 PARKWAY | NORTH CHILI | NY | 14514-1229 | |
| 7696164 | JACQUELINE SCHMITT | ADDRESS ON FILE | | | | |
| 7696165 | JACQUELINE SCOTT BRIDGES | ADDRESS ON FILE | | | | |
| 7196607 | Jacqueline Scott Esthetics Corporation | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196607 | Jacqueline Scott Esthetics Corporation | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196607 | Jacqueline Scott Esthetics Corporation | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7696166 | JACQUELINE SELBY | ADDRESS ON FILE | | | | |
| 7192896 | JACQUELINE SLAYEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192896 | JACQUELINE SLAYEN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7196606 | Jacqueline Spaulding Scott | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196606 | Jacqueline Spaulding Scott | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196606 | Jacqueline Spaulding Scott | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7696167 | JACQUELINE SPEIER CUST | ADDRESS ON FILE | | | | |
| 7696168 | JACQUELINE SPEIER CUST | ADDRESS ON FILE | | | | |
| 7152482 | Jacqueline Sterk | ADDRESS ON FILE | | | | |
| 7152482 | Jacqueline Sterk | ADDRESS ON FILE | | | | |
| 7152482 | Jacqueline Sterk | ADDRESS ON FILE | | | | |
| 7778745 | JACQUELINE SUZANNE MAXWELL | 5315 CARMEL VALLEY RD APT A208 | CARMEL | CA | 93923-9558 | |
| 7696169 | JACQUELINE T ARIOLA | ADDRESS ON FILE | | | | |
| 7696170 | JACQUELINE T JONES | ADDRESS ON FILE | | | | |
| 7786096 | JACQUELINE T JONES | 1548 BOBOLINK CIR | WOODSTOCK | IL | 60098-8075 | |
| 5911262 | Jacqueline Tihoni | ADDRESS ON FILE | | | | |
| 5944083 | Jacqueline Tihoni | ADDRESS ON FILE | | | | |
| 5912728 | Jacqueline Tihoni | ADDRESS ON FILE | | | | |
| 5909291 | Jacqueline Tihoni | ADDRESS ON FILE | | | | |
| 5912131 | Jacqueline Tihoni | ADDRESS ON FILE | | | | |
| 7197113 | Jacqueline Tinepac Kabluyen | ADDRESS ON FILE | | | | |
| 7197113 | Jacqueline Tinepac Kabluyen | ADDRESS ON FILE | | | | |
| 7197113 | Jacqueline Tinepac Kabluyen | ADDRESS ON FILE | | | | |
| 7776329 | JACQUELINE VLAHOS | 119 COPPERFIELD DR | LAWRENCE TOWNSHIP | NJ | 08648-2577 | |
| 7777855 | JACQUELINE W HAASE | 7107 BUCKINGHAM CT | WARRENTON | VA | 20187-4407 | |
| 7199776 | JACQUELINE WATERS | ADDRESS ON FILE | | | | |
| 7199776 | JACQUELINE WATERS | ADDRESS ON FILE | | | | |
| 7696172 | JACQUELINE WICKSTROM | ADDRESS ON FILE | | | | |
| 7696173 | JACQUELINE WILLEY | ADDRESS ON FILE | | | | |
| 7325569 | Jacqueline Wilson | 3616 Williams Rd | Santa Rosa | CA | 95404 | |
| 7696174 | JACQUELINE WOODFORD | ADDRESS ON FILE | | | | |
| 7152805 | Jacqueline Y Kincaid | ADDRESS ON FILE | | | | |
| 7152805 | Jacqueline Y Kincaid | ADDRESS ON FILE | | | | |
| 7152805 | Jacqueline Y Kincaid | ADDRESS ON FILE | | | | |
| 7696175 | JACQUELINE Y MC MAHON | ADDRESS ON FILE | | | | |
| 7696176 | JACQUELINE YUSTEIN CUST | ADDRESS ON FILE | | | | |
| 7153958 | Jacquelyn Ann Bragg | ADDRESS ON FILE | | | | |
| 7153958 | Jacquelyn Ann Bragg | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153958 | Jacquelyn Ann Bragg | ADDRESS ON FILE | | | | |
| 7696177 | JACQUELYN ANN FERRON | ADDRESS ON FILE | | | | |
| 7696178 | JACQUELYN ARDANUY CUST | ADDRESS ON FILE | | | | |
| 7764543 | JACQUELYN COHEN & | ROGER E COHEN JT TEN, 6618 N FOOTHILLS DR | TUCSON | AZ | 85718-2126 | |
| 7696179 | JACQUELYN GRAY | ADDRESS ON FILE | | | | |
| 7769073 | JACQUELYN HOPPE KASLINE | 3318 VISTA DEL MUNDO | CAMINO | CA | 95709-9316 | |
| 7696180 | JACQUELYN J FISHER TR | ADDRESS ON FILE | | | | |
| 7696181 | JACQUELYN J PARSONS | ADDRESS ON FILE | | | | |
| 7766428 | JACQUELYN K FRANCE CUST | JOHN W FRANCE, UNIF GIFT MIN ACT CA, 2373 PROSPERITY WAY | SAN LEANDRO | CA | 94578-1122 | |
| 7769939 | JACQUELYN K LEE & | ELDA C LEE JT TEN, 2373 PROSPERITY WAY | SAN LEANDRO | CA | 94578-1122 | |
| 7696182 | JACQUELYN K LEE & | ADDRESS ON FILE | | | | |
| 7145440 | Jacquelyn Kirkland | ADDRESS ON FILE | | | | |
| 7145440 | Jacquelyn Kirkland | ADDRESS ON FILE | | | | |
| 7781781 | JACQUELYN L GREWE | PERSONAL REPRESENTATIVE, EST ELEANOR SILSBY, 46 E LINCOLN AVE | COLUMBUS | OH | 43214-1106 | |
| 7696183 | JACQUELYN L ONDREJIK | ADDRESS ON FILE | | | | |
| 7779036 | JACQUELYN M FYR | 111 ACACIA DR UNIT 607 | INDIAN HEAD PARK | IL | 60525-9062 | |
| 7696184 | JACQUELYN M PURCELL | ADDRESS ON FILE | | | | |
| 7696185 | JACQUELYN M VAN DE KAMP TTEE | ADDRESS ON FILE | | | | |
| 7696186 | JACQUELYN MAY AQUILINO | ADDRESS ON FILE | | | | |
| 7696187 | JACQUELYN N MORAN & | ADDRESS ON FILE | | | | |
| 7696188 | JACQUELYN NILAN | ADDRESS ON FILE | | | | |
| 7696189 | JACQUELYN RONE MEILEN | ADDRESS ON FILE | | | | |
| 7696190 | JACQUELYN T ITO-WOO | ADDRESS ON FILE | | | | |
| 7696191 | JACQUELYN W PHILLIPS TR RICHARD J | ADDRESS ON FILE | | | | |
| 7696192 | JACQUELYNE EKBLAD | ADDRESS ON FILE | | | | |
| 7189450 | Jacquenette Ruth Cox | ADDRESS ON FILE | | | | |
| 7189450 | Jacquenette Ruth Cox | ADDRESS ON FILE | | | | |
| 7696193 | JACQUES F DE WOLK CUST | ADDRESS ON FILE | | | | |
| 7768104 | JACQUES HOCHGLAUBE | 401 E 74TH ST APT 15H | NEW YORK | NY | 10021-3929 | |
| 7883004 | Jacques J. Kirch 401K Plan | Jacques J. Kirch, 3617 Sage Canyon Drive | Encinitas | CA | 92024 | |
| 7207055 | Jacques Jules and Ruby Lee Vos | ADDRESS ON FILE | | | | |
| 6139364 | JACQUES LOUIE B | ADDRESS ON FILE | | | | |
| 7696194 | JACQUES T CHAPTINI TR REVOCABLE | ADDRESS ON FILE | | | | |
| 4955317 | Jacques, Bobi Joanna | ADDRESS ON FILE | | | | |
| 7160278 | JACQUES, ELIZABETH MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160278 | JACQUES, ELIZABETH MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7299681 | Jacques, Gary S | ADDRESS ON FILE | | | | |
| 5871356 | JACQUES, JARED | ADDRESS ON FILE | | | | |
| 4983605 | Jacques, Leroy | ADDRESS ON FILE | | | | |
| 7310368 | Jacques, Lorraine Romero | ADDRESS ON FILE | | | | |
| 7189846 | Jacques, Louie Bernard | ADDRESS ON FILE | | | | |
| 4933764 | Jacques, Robert | 5761 Reservoir Road | Georgetown | CA | 95634 | |
| 7194059 | JACQUI LINDFORS | ADDRESS ON FILE | | | | |
| 7194059 | JACQUI LINDFORS | ADDRESS ON FILE | | | | |
| 7696195 | JACQUIE Y HASELRIG | ADDRESS ON FILE | | | | |
| 7780521 | JACQUILINE M COTTEN TR | UA 08 08 95, ALICE M DELPY TRUST, 105 NOREEN PL | OCEANSIDE | CA | 92054-3850 | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4222 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6146201 | JACQUIN DAVID MICHAEL JR TR & HEIDI LYNN TR | ADDRESS ON FILE | | | | |
| 6146165 | JACQUIN DAVID MICHAEL JR TR & JACQUIN HEIDI LYNN T | ADDRESS ON FILE | | | | |
| 6143133 | JACQUIN DAVID MICHAEL JR TR & JACQUIN HEIDI LYNN T | ADDRESS ON FILE | | | | |
| 7186586 | JACQUIN, DAVID | ADDRESS ON FILE | | | | |
| 7696196 | JACQULIN A BECKHAM | ADDRESS ON FILE | | | | |
| 7696197 | JACQULINE M MOORE | ADDRESS ON FILE | | | | |
| 7696198 | JACQULYN S LEWIS CUST | ADDRESS ON FILE | | | | |
| 4976019 | Jacuzzi | 3569 HIGHWAY 147, 1713 Patty Drive | Yuba City | CA | 95993 | |
| 4976016 | Jacuzzi | 3609 HIGHWAY 147, 1713 Patty Drive | Yuba City | CA | 95993 | |
| 6163394 | Jacuzzi, Daniel C. | ADDRESS ON FILE | | | | |
| 5865715 | JACUZZI, DOUGLAS | ADDRESS ON FILE | | | | |
| 7696199 | JACY R TITUS | ADDRESS ON FILE | | | | |
| 7188279 | Jada Nichole Secrest | ADDRESS ON FILE | | | | |
| 7188279 | Jada Nichole Secrest | ADDRESS ON FILE | | | | |
| 5871357 | JADALI, MICHAEL | ADDRESS ON FILE | | | | |
| 6132722 | JADALLAH CHARLES I | ADDRESS ON FILE | | | | |
| 5990169 | JADALLAH, CHARLES | ADDRESS ON FILE | | | | |
| 4942114 | JADALLAH, CHARLES | 4 W 4TH AVE | SAN MATEO | CA | 94402 | |
| 7255656 | Jadallah, Charles | ADDRESS ON FILE | | | | |
| 4937567 | Jade Cathy Chinese Cuisine, Yue Xia Guan | 1339 N 1st Street | San Jose | CA | 95110 | |
| 7696200 | JADE D SHOULDERS | ADDRESS ON FILE | | | | |
| 7193266 | JADE HUFF | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193266 | JADE HUFF | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5903866 | Jade Kat-Kuoy | ADDRESS ON FILE | | | | |
| 5907596 | Jade Kat-Kuoy | ADDRESS ON FILE | | | | |
| 7327840 | Jade Shawntell Rose Richardson | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327840 | Jade Shawntell Rose Richardson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327840 | Jade Shawntell Rose Richardson | Paige N. Boldt, 2561 california Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7181192 | Jade T. Kat-Kuoy (Sror Kat-Kuoy, Parent) | ADDRESS ON FILE | | | | |
| 7176474 | Jade T. Kat-Kuoy (Sror Kat-Kuoy, Parent) | ADDRESS ON FILE | | | | |
| 7176474 | Jade T. Kat-Kuoy (Sror Kat-Kuoy, Parent) | ADDRESS ON FILE | | | | |
| 7696201 | JADE WILLIAMS STURDIVANT | ADDRESS ON FILE | | | | |
| 7696202 | JADEEN L WONG | ADDRESS ON FILE | | | | |
| 7194602 | Jaden Alexander Hughes | ADDRESS ON FILE | | | | |
| 7194602 | Jaden Alexander Hughes | ADDRESS ON FILE | | | | |
| 7194602 | Jaden Alexander Hughes | ADDRESS ON FILE | | | | |
| 7188280 | Jaden Howe (Sonya Howe, Parent) | ADDRESS ON FILE | | | | |
| 7188280 | Jaden Howe (Sonya Howe, Parent) | ADDRESS ON FILE | | | | |
| 7197371 | Jaden Nehemiah Walker | ADDRESS ON FILE | | | | |
| 7197371 | Jaden Nehemiah Walker | ADDRESS ON FILE | | | | |
| 7197371 | Jaden Nehemiah Walker | ADDRESS ON FILE | | | | |
| 7153036 | Jaden Rose McKinley-Hall | ADDRESS ON FILE | | | | |
| 7153036 | Jaden Rose McKinley-Hall | ADDRESS ON FILE | | | | |
| 7153036 | Jaden Rose McKinley-Hall | ADDRESS ON FILE | | | | |
| 7184207 | Jaden Roseborough (Donna Broughton, Parent) | ADDRESS ON FILE | | | | |
| 7184207 | Jaden Roseborough (Donna Broughton, Parent) | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7288901 | Jaden Roseborough (Donna Broughton, Parent) | ADDRESS ON FILE | | | | |
| 5909412 | Jaden Wachter | ADDRESS ON FILE | | | | |
| 5912174 | Jaden Wachter | ADDRESS ON FILE | | | | |
| 5911332 | Jaden Wachter | ADDRESS ON FILE | | | | |
| 5905994 | Jaden Wachter | ADDRESS ON FILE | | | | |
| 7335969 | Jaderquist-Bassett, Cathleen | ADDRESS ON FILE | | | | |
| 7772716 | JADIE PEFFER & | MING MOON PEFFER JT TEN, PO BOX 716 | WILTON | CA | 95693-0716 | |
| 5828970 | Jadin Coulier through GAL Talien Coulier | ADDRESS ON FILE | | | | |
| 7696203 | JADINE KVARME EVANS | ADDRESS ON FILE | | | | |
| 7696204 | JADINE WONG YAMAMOTO | ADDRESS ON FILE | | | | |
| 5922606 | Jadon Coulier | ADDRESS ON FILE | | | | |
| 5922605 | Jadon Coulier | ADDRESS ON FILE | | | | |
| 5922603 | Jadon Coulier | ADDRESS ON FILE | | | | |
| 5922604 | Jadon Coulier | ADDRESS ON FILE | | | | |
| 5829903 | Jadon Coulier through GAL Talien Coulier | Law Offices of Ara Jabagchourian, P.C., 1650 S. Amphlett Blvd., Suite 216 | San Mateo | CA | 94402 | |
| 7229333 | Jadro, Gary  Phillip | ADDRESS ON FILE | | | | |
| 7153203 | Jadwiga Irena Miller | ADDRESS ON FILE | | | | |
| 7153203 | Jadwiga Irena Miller | ADDRESS ON FILE | | | | |
| 7153203 | Jadwiga Irena Miller | ADDRESS ON FILE | | | | |
| 7696205 | JAE UN CHOI | ADDRESS ON FILE | | | | |
| 7145779 | Jaecob Jean Iftiger | ADDRESS ON FILE | | | | |
| 7145779 | Jaecob Jean Iftiger | ADDRESS ON FILE | | | | |
| 4922974 | JAEGER POWER CORPORATION | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |
| 7295479 | Jaeger, Brian E. | ADDRESS ON FILE | | | | |
| 4972737 | Jaeger, Eleanor M. | ADDRESS ON FILE | | | | |
| 7290964 | Jaeger, Elta Ruth | ADDRESS ON FILE | | | | |
| 4921462 | JAEGER, GARY | CORE STUDIO, 249 PRINCETON AVE | HALF MOON BAY | CA | 94109 | |
| 7299035 | Jaeger, Gerald Dean | ADDRESS ON FILE | | | | |
| 7291929 | Jaeger, Harmony | ADDRESS ON FILE | | | | |
| 7293118 | Jaeger, Jeremy | ADDRESS ON FILE | | | | |
| 7469865 | Jaehn, Jesse Alan | ADDRESS ON FILE | | | | |
| 4988383 | Jaehnig, Dennis | ADDRESS ON FILE | | | | |
| 7778183 | JAELLE MAUREEN | PO BOX 385 | SAN FRANCISCO | CA | 94104-0385 | |
| 7696206 | JAEN N TOMIHIRO | ADDRESS ON FILE | | | | |
| 5979990 | Jaenisch, Terri | ADDRESS ON FILE | | | | |
| 5871358 | JAFARIASBAGH, MOHSEN | ADDRESS ON FILE | | | | |
| 5871359 | JAFARZADEH, MEHRAN | ADDRESS ON FILE | | | | |
| 4922021 | JAFFIN, H MICHAEL | 3710 LONE TREE WAY STE 304 | ANTIOCH | CA | 94509 | |
| 7696207 | JAFILAM M DELA CRUZ TR UA | ADDRESS ON FILE | | | | |
| 6184906 | Jafolla, Frank J | ADDRESS ON FILE | | | | |
| 7193937 | Jagait, Siprit K. | ADDRESS ON FILE | | | | |
| 7696208 | JAGAN SHARMA & | ADDRESS ON FILE | | | | |
| 4969491 | Jaganathan, Ramesh | ADDRESS ON FILE | | | | |
| 7696209 | JAGANNADHAM AKELLA & | ADDRESS ON FILE | | | | |
| 7835401 | Jagdish M. Shah & Nalini J. Shah | ADDRESS ON FILE | | | | |
| 6170546 | Jagdish Nand 436 | 436 Palo Verde Ave | Monterey | CA | 93940-5215 | |
| 4912873 | Jagels, Laura Ann | ADDRESS ON FILE | | | | |
| 7696211 | JAGEN D LEWICKI | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
4224 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6131106 | JAGER RICHARD E & JOAN M TR | ADDRESS ON FILE | | | | |
| 5992211 | JAGER, CHRISTINE | ADDRESS ON FILE | | | | |
| 7163610 | JAGER, CONRADUS | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163610 | JAGER, CONRADUS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7473320 | Jager, Richard E | ADDRESS ON FILE | | | | |
| 7473320 | Jager, Richard E | ADDRESS ON FILE | | | | |
| 6145294 | JAGER-GABBERT ROBIN C & JAGER CONRADUS | ADDRESS ON FILE | | | | |
| 7163609 | JAGER-GABBERT, ROBIN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163609 | JAGER-GABBERT, ROBIN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 6144986 | JAGGARD JAMES JAY & LINDA JOY | ADDRESS ON FILE | | | | |
| 7269334 | Jagger, John | ADDRESS ON FILE | | | | |
| 5007309 | Jagger, John | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007310 | Jagger, John | Danko Meredith, Michael J Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948049 | Jagger, John | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6009261 | JAGGI, KARTIK | ADDRESS ON FILE | | | | |
| 5939193 | Jaggie, Linda | ADDRESS ON FILE | | | | |
| 4925590 | JAGHLASSIAN, MOSES | 37107 AVENUE 9 | MADERA | CA | 93636 | |
| 7162913 | JAGJIT LAL CHADHA | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162913 | JAGJIT LAL CHADHA | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5871360 | JAGPAC LLC | ADDRESS ON FILE | | | | |
| 4998042 | Jagtap, Priya | ADDRESS ON FILE | | | | |
| 4914336 | Jagtap, Vikram | ADDRESS ON FILE | | | | |
| 6124433 | Jahanbani, Natalie | ADDRESS ON FILE | | | | |
| 6124435 | Jahanbani, Natalie | ADDRESS ON FILE | | | | |
| 6124427 | Jahanbani, Natalie | ADDRESS ON FILE | | | | |
| 5871361 | JAHANBANI, SHAHIN | ADDRESS ON FILE | | | | |
| 7198319 | JAHANGIR EIMAN TR & SOLIVAN AMBER ELIZABETH TRUST | ADDRESS ON FILE | | | | |
| 7198319 | JAHANGIR EIMAN TR & SOLIVAN AMBER ELIZABETH TRUST | ADDRESS ON FILE | | | | |
| 6083944 | Jahangir, Nowzar | ADDRESS ON FILE | | | | |
| 4966715 | Jahangir, Nowzar | ADDRESS ON FILE | | | | |
| 5871362 | JAHANSHIR JAVANIFARD | ADDRESS ON FILE | | | | |
| 5993015 | JAHN, SUZANNE | ADDRESS ON FILE | | | | |
| 4991681 | Jahn, Walter | ADDRESS ON FILE | | | | |
| 7197772 | JAHNAVI ANNE ULRICH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7197772 | JAHNAVI ANNE ULRICH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4922977 | JAHNKE & SONS CONSTRUCTION INC | WHP TRAINING TOWERS, 9130 FLINT ST | OVERLAND PARK | KS | 66214 | |
| 4977297 | Jahnke, Lowell | ADDRESS ON FILE | | | | |
| 4957501 | Jahns, Douglas E | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5992218 | jahns, Jessica | ADDRESS ON FILE | | | | |
| 4922978 | JAI JALARAM LLC | 1156 TANGLEWOOD WAY | SAN MATEO | CA | 94403 | |
| 7193271 | JAI KUMAR K JAIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193271 | JAI KUMAR K JAIN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4922979 | JAI SIYARAM HOSPITALITY LLC | 1805 ALAMAR WAY | FORTUNA | CA | 95540 | |
| 4998974 | Jaich, Melan William | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937992 | Jaich, Melan William | ADDRESS ON FILE | | | | |
| 7174450 | JAICH, MELAN WILLIAM | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174450 | JAICH, MELAN WILLIAM | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5937994 | Jaich, Melan William | ADDRESS ON FILE | | | | |
| 5937993 | Jaich, Melan William | ADDRESS ON FILE | | | | |
| 5976373 | Jaich, Melan William | ADDRESS ON FILE | | | | |
| 5008584 | Jaich, Melan William | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998975 | Jaich, Melan William | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4987479 | Jaich, Robert | ADDRESS ON FILE | | | | |
| 7197427 | Jaiden Johnson Campbell | ADDRESS ON FILE | | | | |
| 7197427 | Jaiden Johnson Campbell | ADDRESS ON FILE | | | | |
| 7197427 | Jaiden Johnson Campbell | ADDRESS ON FILE | | | | |
| 5903334 | Jaime Acuna | ADDRESS ON FILE | | | | |
| 5907217 | Jaime Acuna | ADDRESS ON FILE | | | | |
| 5922611 | Jaime Aguilar | ADDRESS ON FILE | | | | |
| 5922610 | Jaime Aguilar | ADDRESS ON FILE | | | | |
| 5922608 | Jaime Aguilar | ADDRESS ON FILE | | | | |
| 5922609 | Jaime Aguilar | ADDRESS ON FILE | | | | |
| 7140392 | Jaime Alberto Acuna | ADDRESS ON FILE | | | | |
| 7140392 | Jaime Alberto Acuna | ADDRESS ON FILE | | | | |
| 7773659 | JAIME ANN RILEY | 1773 LORDSBURG CT | LA VERNE | CA | 91750-5682 | |
| 5902430 | Jaime Antonio Aguilar Martinez | ADDRESS ON FILE | | | | |
| 5909773 | Jaime Antonio Aguilar Martinez | ADDRESS ON FILE | | | | |
| 5906437 | Jaime Antonio Aguilar Martinez | ADDRESS ON FILE | | | | |
| 7781129 | JAIME B TEEVAN | 13109 NE 38TH PL | BELLEVUE | WA | 98005-1301 | |
| 7189573 | Jaime Barron | ADDRESS ON FILE | | | | |
| 7189573 | Jaime Barron | ADDRESS ON FILE | | | | |
| 7460892 | Jaime Barron DBA Barron Plastering | ADDRESS ON FILE | | | | |
| 5922614 | Jaime Barry | ADDRESS ON FILE | | | | |
| 5922613 | Jaime Barry | ADDRESS ON FILE | | | | |
| 5922615 | Jaime Barry | ADDRESS ON FILE | | | | |
| 5922616 | Jaime Barry | ADDRESS ON FILE | | | | |
| 5922612 | Jaime Barry | ADDRESS ON FILE | | | | |
| 7933933 | JAIME D INIGO.;. | 29300 DIXON ST APT 209 | HAYWARD | CA | 94544 | |
| 7696212 | JAIME DAWSON DRAGO CUST | ADDRESS ON FILE | | | | |
| 7167764 | Jaime Edward Tellier | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7192399 | Jaime Edward Tellier | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7167764 | Jaime Edward Tellier | ADDRESS ON FILE | | | | |
| 5922619 | Jaime Elliott | ADDRESS ON FILE | | | | |
| 5922618 | Jaime Elliott | ADDRESS ON FILE | | | | |
| 5922620 | Jaime Elliott | ADDRESS ON FILE | | | | |
| 5922621 | Jaime Elliott | ADDRESS ON FILE | | | | |
| 5922617 | Jaime Elliott | ADDRESS ON FILE | | | | |
| 7140669 | Jaime Enrique Latorre | ADDRESS ON FILE | | | | |
| 7140669 | Jaime Enrique Latorre | ADDRESS ON FILE | | | | |
| 5922623 | Jaime Favaloro-Duran | ADDRESS ON FILE | | | | |
| 5960925 | Jaime Favaloro-Duran | ADDRESS ON FILE | | | | |
| 5922626 | Jaime Favaloro-Duran | ADDRESS ON FILE | | | | |
| 5922622 | Jaime Favaloro-Duran | ADDRESS ON FILE | | | | |
| 5922625 | Jaime Favaloro-Duran | ADDRESS ON FILE | | | | |
| 5922624 | Jaime Favaloro-Duran | ADDRESS ON FILE | | | | |
| 7165737 | Jaime Happ | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165737 | Jaime Happ | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7696213 | JAIME HENARD | ADDRESS ON FILE | | | | |
| 5902229 | Jaime Jauregui | ADDRESS ON FILE | | | | |
| 5909629 | Jaime Jauregui | ADDRESS ON FILE | | | | |
| 5906245 | Jaime Jauregui | ADDRESS ON FILE | | | | |
| 7696214 | JAIME JUAREZ | ADDRESS ON FILE | | | | |
| 7766679 | JAIME KAROL GAN | 4703 31ST CT SE | LACEY | WA | 98503-3637 | |
| 7933934 | JAIME L HENDERSON.;. | 4714 RUSSO CT | CONCORD | CA | 94521 | |
| 5902543 | Jaime Latorre | ADDRESS ON FILE | | | | |
| 5909873 | Jaime Latorre | ADDRESS ON FILE | | | | |
| 5906540 | Jaime Latorre | ADDRESS ON FILE | | | | |
| 7144675 | Jaime Lewis Cuevas | ADDRESS ON FILE | | | | |
| 7144675 | Jaime Lewis Cuevas | ADDRESS ON FILE | | | | |
| 5904326 | Jaime Lojowsky | ADDRESS ON FILE | | | | |
| 5908004 | Jaime Lojowsky | ADDRESS ON FILE | | | | |
| 7140681 | Jaime Lynn Lojowsky | ADDRESS ON FILE | | | | |
| 7140681 | Jaime Lynn Lojowsky | ADDRESS ON FILE | | | | |
| 7696215 | JAIME M MOORMAN | ADDRESS ON FILE | | | | |
| 6177907 | Jaime M Oneill & Karen J Oneill & Oneill Family Trust, Jaime M & Karen J Oneill, Trustees | ADDRESS ON FILE | | | | |
| 7203924 | Jaime M Oneill & Karen J Oneill Family Trust, Jaime M & Karen J Oneill, Trustees | ADDRESS ON FILE | | | | |
| 7152872 | Jaime Neff | ADDRESS ON FILE | | | | |
| 7152872 | Jaime Neff | ADDRESS ON FILE | | | | |
| 7152872 | Jaime Neff | ADDRESS ON FILE | | | | |
| 7696216 | JAIME P GARLIT & | ADDRESS ON FILE | | | | |
| 7696217 | JAIME P SIGUA & | ADDRESS ON FILE | | | | |
| 7184428 | Jaime Pineda | ADDRESS ON FILE | | | | |
| 7184428 | Jaime Pineda | ADDRESS ON FILE | | | | |
| 5902415 | Jaime Plath | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4227 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5909758 | Jaime Plath | ADDRESS ON FILE | | | | |
| 5906422 | Jaime Plath | ADDRESS ON FILE | | | | |
| 7696218 | JAIME Q QUESADA | ADDRESS ON FILE | | | | |
| 7781250 | JAIME S SHOCKLEY | 1037 S WAGNER AVE | STOCKTON | CA | 95215-6850 | |
| 6083945 | JAIME SEVILLA | 115 12TH AVE | SAN FRANCISCO | CA | 94118 | |
| 5905935 | Jaime Tellier | ADDRESS ON FILE | | | | |
| 5909371 | Jaime Tellier | ADDRESS ON FILE | | | | |
| 5922629 | Jaime Workman | ADDRESS ON FILE | | | | |
| 5922628 | Jaime Workman | ADDRESS ON FILE | | | | |
| 5922630 | Jaime Workman | ADDRESS ON FILE | | | | |
| 5922631 | Jaime Workman | ADDRESS ON FILE | | | | |
| 5922627 | Jaime Workman | ADDRESS ON FILE | | | | |
| 6168096 | Jaime, Ana M | ADDRESS ON FILE | | | | |
| 4988407 | Jaime, Lucito | ADDRESS ON FILE | | | | |
| 4957439 | Jaime, Rick Raymond | ADDRESS ON FILE | | | | |
| 4992807 | Jaime, Yolanda | ADDRESS ON FILE | | | | |
| 6013710 | JAIMELYN AND MICHAEL FERRANTE | ADDRESS ON FILE | | | | |
| 5939194 | Jaimes, Leonlla | ADDRESS ON FILE | | | | |
| 4940880 | Jaimez, Maritza | 2417 W Hatch Road | Modesto | CA | 95358 | |
| 4956928 | Jaimez, Martin Alonso N. | ADDRESS ON FILE | | | | |
| 7696219 | JAIN CARME WEIDNER CUST | ADDRESS ON FILE | | | | |
| 5006282 | Jain, Alok | Corsiglia, McMahon & Allard, 96 North Third Street, Suite 620 | San Jose | CA | 95112 | |
| 6123948 | Jain, Alok | ADDRESS ON FILE | | | | |
| 6123963 | Jain, Alok | ADDRESS ON FILE | | | | |
| 6123951 | Jain, Alok | ADDRESS ON FILE | | | | |
| 6123964 | Jain, Alok | ADDRESS ON FILE | | | | |
| 6010445 | Jain, Alok, et al. | c/o Corsiglia, McMahon & Allard, 96 North Third Street, Suite 620 | San Jose | CA | 95112 | |
| 5878101 | Jain, Charu | ADDRESS ON FILE | | | | |
| 7285488 | Jain, Kusum | ADDRESS ON FILE | | | | |
| 7226224 | Jain, Nimit | ADDRESS ON FILE | | | | |
| 5871363 | JAIN, NISHU | ADDRESS ON FILE | | | | |
| 5871364 | Jain, Rakesh | ADDRESS ON FILE | | | | |
| 4971926 | Jain, Rashmi Mathur | ADDRESS ON FILE | | | | |
| 5871365 | Jain, Sanjay | ADDRESS ON FILE | | | | |
| 4912104 | Jain, Shashank | ADDRESS ON FILE | | | | |
| 7696220 | JAIRAM MOWJI CUST | ADDRESS ON FILE | | | | |
| 7175407 | Jairo Favela-Soto | ADDRESS ON FILE | | | | |
| 7175407 | Jairo Favela-Soto | ADDRESS ON FILE | | | | |
| 7175407 | Jairo Favela-Soto | ADDRESS ON FILE | | | | |
| 5871366 | JAJ INDUSTRIAL, LLC | ADDRESS ON FILE | | | | |
| 5871367 | Jajeh, Brutus | ADDRESS ON FILE | | | | |
| 5871368 | JAJEH, MUSADEH | ADDRESS ON FILE | | | | |
| 7175467 | JAK, a minor child (Parent: Eugene Keller) | ADDRESS ON FILE | | | | |
| 7175467 | JAK, a minor child (Parent: Eugene Keller) | ADDRESS ON FILE | | | | |
| 7175467 | JAK, a minor child (Parent: Eugene Keller) | ADDRESS ON FILE | | | | |
| 5871369 | JAKAB, ERIC | ADDRESS ON FILE | | | | |
| 7154216 | JaKay La Rae Helms | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7154216 | JaKay La Rae Helms | ADDRESS ON FILE | | | | |
| 7154216 | JaKay La Rae Helms | ADDRESS ON FILE | | | | |
| 7188281 | Jake Albert Westergard | ADDRESS ON FILE | | | | |
| 7188281 | Jake Albert Westergard | ADDRESS ON FILE | | | | |
| 7933935 | JAKE CANSLER.;. | 1583 STORMY WAY | PASO ROBLES | CA | 93446 | |
| 7696221 | JAKE FISCHGROUND & ELEDA | ADDRESS ON FILE | | | | |
| 7696222 | JAKE G NORMENT | ADDRESS ON FILE | | | | |
| 5871370 | Jake Hudson | ADDRESS ON FILE | | | | |
| 7164569 | JAKE JERAMAZ | ADDRESS ON FILE | | | | |
| 7164569 | JAKE JERAMAZ | ADDRESS ON FILE | | | | |
| 7193171 | JAKE L BURLESON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193171 | JAKE L BURLESON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7327325 | Jake Lincoln Halvig | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327325 | Jake Lincoln Halvig | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5922634 | Jake Pamelar Baguhin | ADDRESS ON FILE | | | | |
| 7142854 | Jake Pamelar Baguhin | ADDRESS ON FILE | | | | |
| 5922635 | Jake Pamelar Baguhin | ADDRESS ON FILE | | | | |
| 5922632 | Jake Pamelar Baguhin | ADDRESS ON FILE | | | | |
| 5922633 | Jake Pamelar Baguhin | ADDRESS ON FILE | | | | |
| 7142854 | Jake Pamelar Baguhin | ADDRESS ON FILE | | | | |
| 7696223 | JAKE PETROSINO | ADDRESS ON FILE | | | | |
| 7780440 | JAKE RICHMOND & | CAKEITA L RICHMOND JT TEN, 9705 BLOM BLVD | SHREVEPORT | LA | 71118-4705 | |
| 5871371 | JAKE SANCHEZ DBA AZTECA CONSTRUCTION | ADDRESS ON FILE | | | | |
| 7196178 | JAKE WOLF | ADDRESS ON FILE | | | | |
| 7196178 | JAKE WOLF | ADDRESS ON FILE | | | | |
| 6144097 | JAKEL SARA & KEYS CHRISTOPHER | ADDRESS ON FILE | | | | |
| 4943817 | Jakel, Sharon | 10030 Hagemann Lane | Upper Lake | CA | 95485 | |
| 4951042 | Jakell, Briana Marie | ADDRESS ON FILE | | | | |
| 6139689 | JAKES FAMILY INVESTMENTS LLC | ADDRESS ON FILE | | | | |
| 7142731 | Jaki Jean Snead | ADDRESS ON FILE | | | | |
| 7194568 | Jaki Jean Snead | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194568 | Jaki Jean Snead | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7142731 | Jaki Jean Snead | ADDRESS ON FILE | | | | |
| 7195504 | Jaki's Hilltop Cafe | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195504 | Jaki's Hilltop Cafe | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195504 | Jaki's Hilltop Cafe | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7188282 | Jakkson Wammes | ADDRESS ON FILE | | | | |
| 7188282 | Jakkson Wammes | ADDRESS ON FILE | | | | |
| 4985609 | Jaklich, James | ADDRESS ON FILE | | | | |
| 5960942 | Jaklin Dauterman | ADDRESS ON FILE | | | | |
| 5922640 | Jaklin Dauterman | ADDRESS ON FILE | | | | |
| 5922639 | Jaklin Dauterman | ADDRESS ON FILE | | | | |
| 5922636 | Jaklin Dauterman | ADDRESS ON FILE | | | | |
| 5922638 | Jaklin Dauterman | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5922637 | Jaklin Dauterman | ADDRESS ON FILE | | | | |
| 7776992 | JAKLIN WOMACK | 626 CRAIG ST | WALLA WALLA | WA | 99362-3349 | |
| 4950406 | Jakobs, Vincent Charles-Conrad | ADDRESS ON FILE | | | | |
| 4923700 | JAKOBSEN, KELLY | 3750 GALENA DR | LOOMIS | CA | 95650 | |
| 6131347 | JAKOSA STEPHEN A & JODY TRUSTEES | ADDRESS ON FILE | | | | |
| 6131330 | JAKOSA STEPHEN A & JODY TRUSTEES | ADDRESS ON FILE | | | | |
| 6131159 | JAKOSA STEPHEN A & JODY TRUSTEES | ADDRESS ON FILE | | | | |
| 5871372 | JAKOV DULCICH AND SONS, LLC | ADDRESS ON FILE | | | | |
| 7696224 | JAKOV KALEB LEVIN | ADDRESS ON FILE | | | | |
| 7315490 | Jaks, Benjamin | ADDRESS ON FILE | | | | |
| 7465115 | Jakubiec, Catherine | ADDRESS ON FILE | | | | |
| 5970485 | Jakubowski, Stephanie | ADDRESS ON FILE | | | | |
| 4934988 | Jakubowski, Stephanie | P.O. Box 1195 | Penn Valley | CA | 95946 | |
| 4935859 | Jakusz, Edward | 1018 W Yale | Fresno | CA | 93704 | |
| 4960343 | Jalalian, Shawn | ADDRESS ON FILE | | | | |
| 5871373 | JALALIAN, VALY | ADDRESS ON FILE | | | | |
| 5910600 | Jalari Geroux | ADDRESS ON FILE | | | | |
| 5942319 | Jalari Geroux | ADDRESS ON FILE | | | | |
| 5904102 | Jalari Geroux | ADDRESS ON FILE | | | | |
| 5912311 | Jalari Geroux | ADDRESS ON FILE | | | | |
| 5912861 | Jalari Geroux | ADDRESS ON FILE | | | | |
| 5907818 | Jalari Geroux | ADDRESS ON FILE | | | | |
| 5911668 | Jalari Geroux | ADDRESS ON FILE | | | | |
| 4950726 | Jaldon, Michael | ADDRESS ON FILE | | | | |
| 7304864 | Jalhoum, Brakat | ADDRESS ON FILE | | | | |
| 7206035 | Jalil Hanna Khoury | ADDRESS ON FILE | | | | |
| 7206035 | Jalil Hanna Khoury | ADDRESS ON FILE | | | | |
| 7206035 | Jalil Hanna Khoury | ADDRESS ON FILE | | | | |
| 4953723 | Jallow, Bubacarr | ADDRESS ON FILE | | | | |
| 4969834 | Jalluri, Jayapal | ADDRESS ON FILE | | | | |
| 4955036 | Jalomo Sanchez, Veronica | ADDRESS ON FILE | | | | |
| 6083946 | JALOS FOOD ENTERPRISES INC | 27520 AVENUE HOPKINS #F | VALENCIA | CA | 91355 | |
| 6083947 | JALOS FOOD ENTERPRISES INC - 1482 S BROADWAY - SA | 1350 W Wrightwood Ave | Chicago | IL | 60614 | |
| 7158720 | JAM, ANGELICA MARIE | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158720 | JAM, ANGELICA MARIE | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4913290 | Jamali, Kaveh | ADDRESS ON FILE | | | | |
| 7933936 | JAMAR COMPTON.;. | 1258 59TH ST, APT #5 | EMERYVILLE | CA | 94608 | |
| 5906620 | Jamar Farmer | ADDRESS ON FILE | | | | |
| 5902626 | Jamar Farmer | ADDRESS ON FILE | | | | |
| 5909938 | Jamar Farmer | ADDRESS ON FILE | | | | |
| 7139426 | Jamari, Montriel | ADDRESS ON FILE | | | | |
| 4913106 | Jambotkar, Rajesh | ADDRESS ON FILE | | | | |
| 7935869 | Jame Joseph trant Jr TOD | ADDRESS ON FILE | | | | |
| 7933937 | JAMEL POWELL.;. | 1343 POMEROY AVE. #4 | SANTA CLARA | CA | 95051 | |
| 7261286 | Jamel, Louise | ADDRESS ON FILE | | | | |
| 4954591 | Jamel, Moshriq Nabel | ADDRESS ON FILE | | | | |
| 4978553 | Jamerson Jr., Stanley | ADDRESS ON FILE | | | | |
| 7472767 | Jamerson, Gerald | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
4230 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7207744 | Jamerson, Wanda Jean | 2940 W Cobalt Dr A 417 | Meridian | ID | 83642 | |
| 4976038 | JAMES | 3287 HIGHWAY 147, 356 Filbert St | Half Moon Bay | CA | 94019 | |
| 7941521 | JAMES | 3287 HIGHWAY 147 | HALF MOON BAY | CA | 94019 | |
| 4976024 | James | 3435 HIGHWAY 147, PO BOX 815 | Pescadero | CA | 94060-0815 | |
| 6100340 | JAMES | 356 Filbert St | Half Moon Bay | CA | 94019 | |
| 7180934 | James  Allen | ADDRESS ON FILE | | | | |
| 7176214 | James  Allen | ADDRESS ON FILE | | | | |
| 7176214 | James  Allen | ADDRESS ON FILE | | | | |
| 7195769 | James  Boyd Binion | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195769 | James  Boyd Binion | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195769 | James  Boyd Binion | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7177017 | James  Brookman | ADDRESS ON FILE | | | | |
| 7177017 | James  Brookman | ADDRESS ON FILE | | | | |
| 7143381 | James  Clifford Earl | ADDRESS ON FILE | | | | |
| 7143381 | James  Clifford Earl | ADDRESS ON FILE | | | | |
| 7183827 | James  Condie (Matthew Condie, Parent) | ADDRESS ON FILE | | | | |
| 7177077 | James  Condie (Matthew Condie, Parent) | ADDRESS ON FILE | | | | |
| 7181056 | James  Crews | ADDRESS ON FILE | | | | |
| 7181056 | James  Crews | ADDRESS ON FILE | | | | |
| 7195724 | James  Dean Minto | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195724 | James  Dean Minto | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195724 | James  Dean Minto | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195591 | James  E Parks | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195591 | James  E Parks | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195591 | James  E Parks | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153192 | James  Edward Heeter | ADDRESS ON FILE | | | | |
| 7153192 | James  Edward Heeter | ADDRESS ON FILE | | | | |
| 7153192 | James  Edward Heeter | ADDRESS ON FILE | | | | |
| 7165669 | James  Ferguson II | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165669 | James  Ferguson II | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7176866 | James  Keating (Camille Keating, Parent) | ADDRESS ON FILE | | | | |
| 7176866 | James  Keating (Camille Keating, Parent) | ADDRESS ON FILE | | | | |
| 7772536 | JAMES  L PAPPAKOSTAS & | MARJORIE A  PAPPAKOSTAS JT TEN, 1600 SERENO DR | VALLEJO | CA | 94589-2727 | |
| 7153671 | James  Leelon Melson | ADDRESS ON FILE | | | | |
| 7153671 | James  Leelon Melson | ADDRESS ON FILE | | | | |
| 7153671 | James  Leelon Melson | ADDRESS ON FILE | | | | |
| 7177408 | James  Natenstedt | ADDRESS ON FILE | | | | |
| 7177408 | James  Natenstedt | ADDRESS ON FILE | | | | |
| 7177409 | James  Natenstedt  as trustee for the June L. Natenstedt 1999 irrevocable trust | ADDRESS ON FILE | | | | |
| 7177409 | James  Natenstedt  as trustee for the June L. Natenstedt 1999 irrevocable trust | ADDRESS ON FILE | | | | |
| 7183949 | James  Offenbacher | ADDRESS ON FILE | | | | |
| 7177201 | James  Offenbacher | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
4231 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7177201 | James  Offenbacher | ADDRESS ON FILE | | | | |
| 7196610 | James  Patrick Jasinski | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196610 | James  Patrick Jasinski | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196610 | James  Patrick Jasinski | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7181522 | James  Yarnal | ADDRESS ON FILE | | | | |
| 7176806 | James  Yarnal | ADDRESS ON FILE | | | | |
| 7176806 | James  Yarnal | ADDRESS ON FILE | | | | |
| 7964019 | James & Dorothy Rowins | 102 Saint Paul's Drive | Ventura | CA | 93003 | |
| 7198179 | JAMES & JANE WITKOWSKI 2010 TRUST | ADDRESS ON FILE | | | | |
| 7198179 | JAMES & JANE WITKOWSKI 2010 TRUST | ADDRESS ON FILE | | | | |
| 6013233 | JAMES & KARIN BLOCK | ADDRESS ON FILE | | | | |
| 7470796 | James & Lisa Schuessler | ADDRESS ON FILE | | | | |
| 7925228 | James & Meghan Shorter Family Trust | 2615 Forest Avenue, Suite 120 | Chico | CA | 95928 | |
| 7195557 | James & Sandra T. Jones Family Trust of 4/27/97 | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195557 | James & Sandra T. Jones Family Trust of 4/27/97 | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195557 | James & Sandra T. Jones Family Trust of 4/27/97 | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4999564 | James (Jim) Sadegi (Adams) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008954 | James (Jim) Sadegi (Adams) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999565 | James (Jim) Sadegi (Adams) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4922980 | JAMES A & NANCY R BLAKE JOHAN & J W BLOKKER ET AL TENANTS | 1825 S GRANT ST STE 700 | SAN MATEO | CA | 94402 | |
| 7696225 | JAMES A ANDERSON | ADDRESS ON FILE | | | | |
| 7696226 | JAMES A ARENA | ADDRESS ON FILE | | | | |
| 7696227 | JAMES A ASSINI | ADDRESS ON FILE | | | | |
| 7696228 | JAMES A ATCHISON TR UW | ADDRESS ON FILE | | | | |
| 7152838 | James A Baller | ADDRESS ON FILE | | | | |
| 7152838 | James A Baller | ADDRESS ON FILE | | | | |
| 7152838 | James A Baller | ADDRESS ON FILE | | | | |
| 7696229 | JAMES A BAROSSO JR | ADDRESS ON FILE | | | | |
| 7696230 | JAMES A BARTOLOTTA & | ADDRESS ON FILE | | | | |
| 5890889 | James A Beene II | ADDRESS ON FILE | | | | |
| 7762889 | JAMES A BELLANCA CUST | KATHLEEN BELLANCA, UNIF GIF MIN ACT SC, 805 EVAN LN | LAKE VILLA | IL | 60046-5788 | |
| 7696231 | JAMES A BETZLER & | ADDRESS ON FILE | | | | |
| 7780205 | JAMES A BIEDENWEG TR | UA 06 30 00, BIEDENWEG 2000 TRUST, 1500 SW 5TH AVE UNIT 1005 | PORTLAND | OR | 97201-5424 | |
| 7696233 | JAMES A BOHM CUST | ADDRESS ON FILE | | | | |
| 7696232 | JAMES A BOHM CUST | ADDRESS ON FILE | | | | |
| 7763291 | JAMES A BONNER & | NATASHA BONNER JT TEN, PO BOX 356 | SANDIA | TX | 78383-0356 | |
| 7785428 | JAMES A BONNER & NATASHA BONNER | TR UA OCT 6 92, JAMES A & NATASHA BONNER TRUST, PO BOX 356 | SANDIA | TX | 78383-0356 | |
| 7763339 | JAMES A BOSSERT | 2893 MEDINA CT | PALM SPRINGS | CA | 92264-0417 | |
| 7781343 | JAMES A BOSSERT TOD | CHENWEN YOUNG, SUBJECT TO STA TOD RULES, 2893 MEDINA CT | PALM SPRINGS | CA | 92264-0417 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7782250 | JAMES A BOSSERT TOD | CHENWEN YOUNG TR  JAMES A BOSSERT, LIVING TRUST UA 08 30 17 SUBJECT TO STA TOD RULES, 2893 MEDINA CT | PALM SPRINGS | CA | 92264-0417 | |
| 7696234 | JAMES A BOYD | ADDRESS ON FILE | | | | |
| 7696235 | JAMES A BRADSHAW TTEE | ADDRESS ON FILE | | | | |
| 7696236 | JAMES A BRESNAHAN & | ADDRESS ON FILE | | | | |
| 7763580 | JAMES A BROOMELL & | SUE T BROOMELL JT TEN, 15402 VESPER ROAD | VALLEY CENTER | CA | 92082-6245 | |
| 7763737 | JAMES A BURBANK | 11 CUMBERLAND ST | BRUNSWICK | ME | 04011-1903 | |
| 7696238 | JAMES A CAMY & | ADDRESS ON FILE | | | | |
| 7696239 | JAMES A CARR & | ADDRESS ON FILE | | | | |
| 7696240 | JAMES A CARSTENS | ADDRESS ON FILE | | | | |
| 7696241 | JAMES A CARVALHO | ADDRESS ON FILE | | | | |
| 7696242 | JAMES A CASHBAUGH | ADDRESS ON FILE | | | | |
| 7764491 | JAMES A CLEMENT & | MARIE ANN CLEMENT JT TEN, 7587 PINEWOOD TRL | WEST BLOOMFIELD | MI | 48322-2652 | |
| 7784360 | JAMES A COLLINS & SUZANNE M | COLLINS TR, COLLINS FAMILY TRUST UA JUN 20 94, 6869 CHICO WAY NORTHWEST | BREMERTON | WA | 98312-1023 | |
| 7696243 | JAMES A COLLINS & SUZANNE M | ADDRESS ON FILE | | | | |
| 7780801 | JAMES A COULTER TR | UA 12 18 86, THE COULTER FAMILY SURVIVOR'S TRUST, 820 PARK ROW PMB 690 | SALINAS | CA | 93901-2406 | |
| 7696245 | JAMES A CRENSHAW & | ADDRESS ON FILE | | | | |
| 7696246 | JAMES A CRESTA | ADDRESS ON FILE | | | | |
| 7696247 | JAMES A CULLINEN | ADDRESS ON FILE | | | | |
| 7835403 | James A Dahl, Tr. & Shirley E Dahl, Tr., Dahl Family Trust, U/A of 11-04-2008 | ADDRESS ON FILE | | | | |
| 7696249 | JAMES A DAVEY & | ADDRESS ON FILE | | | | |
| 7765072 | JAMES A DAVIDSON | 5828 HAWTHORN LN | WILLIAMSBURG | VA | 23185-8037 | |
| 7765260 | JAMES A DENIO & MARILEE H DENIO | TR DENIO, FAMILY TRUST UA AUG 15 88, 2013 OPPORTUNITY DR STE 140 | ROSEVILLE | CA | 95678-3023 | |
| 7696251 | JAMES A DEUTSCH | ADDRESS ON FILE | | | | |
| 7785999 | JAMES A DONDERO & | BETTY J DONDERO JT TEN, 2900 STONERIDGE DRIVE #107 | PLEASANTON | CA | 94588 | |
| 7696253 | JAMES A DONDERO & | ADDRESS ON FILE | | | | |
| 7933938 | JAMES A DUNLAP.;. | 352 EVANS AVENUE | SONOMA | CA | 95476 | |
| 7781214 | JAMES A ERICKSON | 312 GROVEWOOD LOOP | BRENTWOOD | CA | 94513-2020 | |
| 7696255 | JAMES A ESPEY | ADDRESS ON FILE | | | | |
| 7766187 | JAMES A FIELD & | KATHLEEN M FIELD JT TEN, 295 REYNOLDS RD | CHEPACHET | RI | 02814-1624 | |
| 7766260 | JAMES A FLAVIN | C/O OFFICE OF PUBLIC ADMIN, ATTN: DEBBIE PARRILLI, 69 W WASHINGTON ST STE 2220 | CHICAGO | IL | 60602-3017 | |
| 7696256 | JAMES A FOX & | ADDRESS ON FILE | | | | |
| 7781017 | JAMES A GALLION | 9123 LELAND OAKS CT | ELK GROVE | CA | 95624-3935 | |
| 7696257 | JAMES A GERAGHTY & | ADDRESS ON FILE | | | | |
| 7696258 | JAMES A GERHARDT & SUE GERHARDT | ADDRESS ON FILE | | | | |
| 7696259 | JAMES A GIBSON | ADDRESS ON FILE | | | | |
| 7785119 | JAMES A GIBSON | 500 QUIVIRA ST | DANVILLE | CA | 94526-3547 | |
| 7766934 | JAMES A GILROY & | MARILYN P GILROY JT TEN, 14135 MONCLOVA RD | SWANTON | OH | 43558-9698 | |
| 7175212 | James A Graham | ADDRESS ON FILE | | | | |
| 7175212 | James A Graham | ADDRESS ON FILE | | | | |
| 7175212 | James A Graham | ADDRESS ON FILE | | | | |
| 7696262 | JAMES A GREENLAW | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4233 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7696263 | JAMES A GRUMBLES & BETTY J | ADDRESS ON FILE | | | | |
| 5922645 | James A Gunderson | ADDRESS ON FILE | | | | |
| 5960948 | James A Gunderson | ADDRESS ON FILE | | | | |
| 5922644 | James A Gunderson | ADDRESS ON FILE | | | | |
| 5922641 | James A Gunderson | ADDRESS ON FILE | | | | |
| 5922643 | James A Gunderson | ADDRESS ON FILE | | | | |
| 5922642 | James A Gunderson | ADDRESS ON FILE | | | | |
| 7696264 | JAMES A HAGEDORN | ADDRESS ON FILE | | | | |
| 7696265 | JAMES A HELM | ADDRESS ON FILE | | | | |
| 7696266 | JAMES A HENDRICKS | ADDRESS ON FILE | | | | |
| 7768123 | JAMES A HOFER | 1928 VINING DR | SAN LEANDRO | CA | 94579-2249 | |
| 7696267 | JAMES A HOFER & PATRICIA HOFER TR | ADDRESS ON FILE | | | | |
| 7696268 | JAMES A HOWLAND | ADDRESS ON FILE | | | | |
| 7696269 | JAMES A HUDKINS | ADDRESS ON FILE | | | | |
| 7696270 | JAMES A JOHNSTON | ADDRESS ON FILE | | | | |
| 7768868 | JAMES A JOHNSTONE | 87 PEARSALL FARM LN | CLAYTON | NC | 27527-8903 | |
| 7696271 | JAMES A JONES | ADDRESS ON FILE | | | | |
| 7781444 | JAMES A JONES | 1148 GLENMOHR CT | STOCKTON | CA | 95206-5341 | |
| 7196181 | JAMES A KELLER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196181 | JAMES A KELLER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7696272 | JAMES A KELLY | ADDRESS ON FILE | | | | |
| 7696273 | JAMES A KEPLER & GLORIA C KEPLER | ADDRESS ON FILE | | | | |
| 7696274 | JAMES A KEPLER TR UA MAY 19 87 | ADDRESS ON FILE | | | | |
| 7696275 | JAMES A KUFFEL | ADDRESS ON FILE | | | | |
| 7696276 | JAMES A MANEATIS TR JAMES A | ADDRESS ON FILE | | | | |
| 7696277 | JAMES A MARTIN & | ADDRESS ON FILE | | | | |
| 7771193 | JAMES A MC KEE | 820 ILA ST | KENEDY | TX | 78119-3024 | |
| 7771217 | JAMES A MC LAUGHLIN | 3650 ORR RANCH RD | SANTA ROSA | CA | 95404-9551 | |
| 7771230 | JAMES A MC MASTER & | VIRGINIA J MC MASTER JT TEN, 2812 SUMMERFIELD DR | WEST SACRAMENTO | CA | 95691-4200 | |
| 7696278 | JAMES A MCKINNON | ADDRESS ON FILE | | | | |
| 7779338 | JAMES A MCMASTER TTEE | MCMASTER FAMILY TRUST, DTD 08/21/2015, PO BOX 6472 | VACAVILLE | CA | 95696-6472 | |
| 7696279 | JAMES A MELCAREK & | ADDRESS ON FILE | | | | |
| 7771462 | JAMES A MILAVEC & | MARJORIE MILAVEC JT TEN, C/O THOMAS J MILAVEC, 7 ROSEBAY CT | GERMANTOWN | MD | 20874-3980 | |
| 7696280 | JAMES A MIRAGLIA TR UA FEB 28 89 | ADDRESS ON FILE | | | | |
| 7696281 | JAMES A MIURA & | ADDRESS ON FILE | | | | |
| 7933939 | JAMES A MOON JR.;. | 342 AMERICAN HILL RD | NEVADA CITY | CA | 95959 | |
| 7843392 | JAMES A MOONEY | 20 LAKETOP DR | NEWTON | NJ | 07860-6853 | |
| 7696282 | JAMES A MOONEY | ADDRESS ON FILE | | | | |
| 7778965 | JAMES A MOORE TTEE | DORIS A GAYNOR TRUST OF 2005, DTD 6/29/2005, PO BOX 163657 | SACRAMENTO | CA | 95816-9657 | |
| 7771956 | JAMES A NAPIER & PETER K R CLARK | TR UA JUL 16 82 PETER K R CLARK, TRUST, 1508 DOMINIS ST APT 301 | HONOLULU | HI | 96822-3235 | |
| 7696283 | JAMES A NARLESKY | ADDRESS ON FILE | | | | |
| 7696284 | JAMES A NELSON & | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4234 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7696285 | JAMES A NIELSEN | ADDRESS ON FILE | | | | |
| 7696286 | JAMES A NORBERG & HELEN M | ADDRESS ON FILE | | | | |
| 7696287 | JAMES A OCONNELL | ADDRESS ON FILE | | | | |
| 4922981 | JAMES A QUAGLINO INC | DBA QUAGLINO ROOFING, 815 FIERO LN | SAN LUIS OBISPO | CA | 93406 | |
| 7144238 | James A Ratekin | ADDRESS ON FILE | | | | |
| 7144238 | James A Ratekin | ADDRESS ON FILE | | | | |
| 7933940 | JAMES A ROTH.;. | 715 MADONNA DRIVE | SUISUN | CA | 94585 | |
| 7773981 | JAMES A ROWINS & | DOROTHY A ROWINS JT TEN, 102 SAINT PAULS DR | VENTURA | CA | 93003-3008 | |
| 7696288 | JAMES A ROWINS CUST | ADDRESS ON FILE | | | | |
| 7774052 | JAMES A RUSSELL JR & | JUDITH A RUSSELL JT TEN, 552 BEAN CREEK RD SPC 30 | SCOTTS VALLEY | CA | 95066-3328 | |
| 7696289 | JAMES A SCATTINI & | ADDRESS ON FILE | | | | |
| 7696290 | JAMES A SCHUESZLER & | ADDRESS ON FILE | | | | |
| 7696291 | JAMES A SECHINI & | ADDRESS ON FILE | | | | |
| 7786981 | JAMES A SIRMAN & | SHIRLEY A SIRMAN JT TEN, 1400 E ELM AVE | COALINGA | CA | 93210-1349 | |
| 7696292 | JAMES A SIRMAN & | ADDRESS ON FILE | | | | |
| 7696293 | JAMES A SIRMAN & | ADDRESS ON FILE | | | | |
| 7781819 | JAMES A STUBSTAD | 115 ARCADIA AVE | SANTA CLARA | CA | 95051-6609 | |
| 7781045 | JAMES A STUBSTAD JR TR | UA 05 19 86, DOROTHY H WILCOX LIVING TRUST, 14843 SUTTON DR | SAN JOSE | CA | 95124-4540 | |
| 7696294 | JAMES A TALBOTT | ADDRESS ON FILE | | | | |
| 7696295 | JAMES A TANNER | ADDRESS ON FILE | | | | |
| 7933941 | JAMES A THACKER.;. | 5240 MANYTELL AVE | ANCHORAGE | AK | 99516 | |
| 7696297 | JAMES A THOMPSON | ADDRESS ON FILE | | | | |
| 7696298 | JAMES A VATTUONE | ADDRESS ON FILE | | | | |
| 7783751 | JAMES A WAKEFIELD & BERYL G | WAKEFIELD, TR WAKEFIELD REVOCABLE TRUST UA APR 3 96, 1360 MARSEILLE LN | ROSEVILLE | CA | 95747-5166 | |
| 7696299 | JAMES A WALKER | ADDRESS ON FILE | | | | |
| 7696300 | JAMES A WALSH & | ADDRESS ON FILE | | | | |
| 7783756 | JAMES A WARRILLOW | P O BOX 1214 | PENN VALLEY | CA | 95946 | |
| 7782610 | JAMES A WARRILLOW | PO BOX 1214 | PENN VALLEY | CA | 95946-1214 | |
| 7140919 | James A White | ADDRESS ON FILE | | | | |
| 7140919 | James A White | ADDRESS ON FILE | | | | |
| 7696301 | JAMES A WILLIAMS & | ADDRESS ON FILE | | | | |
| 7696302 | JAMES A WILLIS | ADDRESS ON FILE | | | | |
| 7696303 | JAMES A WISE | ADDRESS ON FILE | | | | |
| 7696304 | JAMES A WOLTER & MELISSA C | ADDRESS ON FILE | | | | |
| 7696305 | JAMES A YOUNGQUIST & CLAUDIA E | ADDRESS ON FILE | | | | |
| 5922646 | James A. Bowers | ADDRESS ON FILE | | | | |
| 5014478 | JAMES A. BOWERS AND KIMBERLY BENN | ADDRESS ON FILE | | | | |
| 7195340 | James A. Boyd | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195340 | James A. Boyd | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195340 | James A. Boyd | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7896807 | James A. Solinsky & Janell J. Solinsky | 7024 Lair Drive | Rhinelander | WI | 54501-9468 | |
| 7165403 | JAMES A. STOCKS AND MARILYN J. STOCKS, TRUSTEES OF THE STOCKS FAMILY TRUST | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165403 | JAMES A. STOCKS AND MARILYN J. STOCKS, TRUSTEES OF THE STOCKS FAMILY TRUST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7169321 | James A. Turner | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169321 | James A. Turner | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7696306 | JAMES ABREU CUST | ADDRESS ON FILE | | | | |
| 7696307 | JAMES ADAIR | ADDRESS ON FILE | | | | |
| 7696308 | JAMES ADAMS & HOLLY NOTTINGHAM | ADDRESS ON FILE | | | | |
| 7696309 | JAMES ADAMS CUST | ADDRESS ON FILE | | | | |
| 6013234 | JAMES AGUIRRE | ADDRESS ON FILE | | | | |
| 7188283 | James Alan Burkart | ADDRESS ON FILE | | | | |
| 7188283 | James Alan Burkart | ADDRESS ON FILE | | | | |
| 7696310 | JAMES ALAN HART | ADDRESS ON FILE | | | | |
| 7152881 | James Alan Kresch | ADDRESS ON FILE | | | | |
| 7152881 | James Alan Kresch | ADDRESS ON FILE | | | | |
| 7152881 | James Alan Kresch | ADDRESS ON FILE | | | | |
| 7696311 | JAMES ALBERT BEGIER & XIAOXIA LU | ADDRESS ON FILE | | | | |
| 7696312 | JAMES ALBRECHT | ADDRESS ON FILE | | | | |
| 7143244 | James Alexander Grosvenor | ADDRESS ON FILE | | | | |
| 7143244 | James Alexander Grosvenor | ADDRESS ON FILE | | | | |
| 7195642 | James Alfred Little | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195642 | James Alfred Little | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195642 | James Alfred Little | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5906111 | James Aljian | ADDRESS ON FILE | | | | |
| 5909500 | James Aljian | ADDRESS ON FILE | | | | |
| 7144728 | James Allan Biccum | ADDRESS ON FILE | | | | |
| 7144728 | James Allan Biccum | ADDRESS ON FILE | | | | |
| 7143730 | James Allan Corners | ADDRESS ON FILE | | | | |
| 7143730 | James Allan Corners | ADDRESS ON FILE | | | | |
| 7773759 | JAMES ALLAN ROBERTS | PO BOX 21968 | LEXINGTON | KY | 40522-1968 | |
| 7933942 | JAMES ALLAN.;. | 107 RAMONA DRIVE | SAN LUIS OBISPO | CA | 93405 | |
| 5904978 | James Allen | ADDRESS ON FILE | | | | |
| 5908527 | James Allen | ADDRESS ON FILE | | | | |
| 7153655 | James Allen  Lung | ADDRESS ON FILE | | | | |
| 7153655 | James Allen  Lung | ADDRESS ON FILE | | | | |
| 7153655 | James Allen  Lung | ADDRESS ON FILE | | | | |
| 7786408 | JAMES ALLEN DAVEY & JUDITH ANN | DAVEY TR UA DEC 16 92 THE GERALD, K DAVEY SPECIAL NEEDS TRUST, 266 OLEANDER DR | SAN RAFAEL | CA | 94903-2504 | |
| 7696313 | JAMES ALLEN GLANDER | ADDRESS ON FILE | | | | |
| 7195609 | James Allen Noble | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195609 | James Allen Noble | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195609 | James Allen Noble | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7143054 | James Allen Olney | ADDRESS ON FILE | | | | |
| 7143054 | James Allen Olney | ADDRESS ON FILE | | | | |
| 7696314 | JAMES ALLEN PASTORI & | ADDRESS ON FILE | | | | |
| 7485342 | James Allen Wirtz Individually and as a Trustee of the James and Shelly Wirtz Family Trust | ADDRESS ON FILE | | | | |
| 7170074 | James and Barbara Angel dba Mostly Ford | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4236 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7170074 | James and Barbara Angel dba Mostly Ford | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 7485095 | James and Brenda Blackman | ADDRESS ON FILE | | | | |
| 7165124 | James and Constance Shapiro Revocable Trust dated May 22, 1990 as amended and restated | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7074053 | James and Deborah Walrath, individually and as heir to Nicholas Walrath, deceased; and James and Deborah Walrath as co-representatives of the Estate of Nicholas Walrath | ADDRESS ON FILE | | | | |
| 7167979 | James and Joanne Lewman as trustees of the 2013 James D. Liva Revocable Trust | ADDRESS ON FILE | | | | |
| 7155877 | James and Leilani McManus as Co-Trustees of the James W & Leilani L McManus Revocable Trust | ADDRESS ON FILE | | | | |
| 7326202 | James and Louis Anderson 2000 Living Trust | ADDRESS ON FILE | | | | |
| 7326202 | James and Louis Anderson 2000 Living Trust | ADDRESS ON FILE | | | | |
| 7167637 | James and Nancy Carroll as trustees of The James and Nancy Carroll Revocable Trust dated October 25, 2008 | ADDRESS ON FILE | | | | |
| 7167637 | James and Nancy Carroll as trustees of The James and Nancy Carroll Revocable Trust dated October 25, 2008 | ADDRESS ON FILE | | | | |
| 7199596 | James and Susan McCarthy Trust | ADDRESS ON FILE | | | | |
| 7199596 | James and Susan McCarthy Trust | ADDRESS ON FILE | | | | |
| 7202844 | James and Wendy Limbaugh; and M.L., a minor and D.L., a minor (James & Wendy Limbaugh, parents) | ADDRESS ON FILE | | | | |
| 7482966 | James and Wendy Rickards Family Trust of 2012(Trustee: Wendy L. Rickards) | ADDRESS ON FILE | | | | |
| 7482966 | James and Wendy Rickards Family Trust of 2012(Trustee: Wendy L. Rickards) | ADDRESS ON FILE | | | | |
| 7696316 | JAMES ANDERSON | ADDRESS ON FILE | | | | |
| 7168312 | James Andrew Cheli | ADDRESS ON FILE | | | | |
| 7168312 | James Andrew Cheli | ADDRESS ON FILE | | | | |
| 7696317 | JAMES ANDREW HALL | ADDRESS ON FILE | | | | |
| 7170353 | JAMES ANDREW LONG AND TRACY ALICE LONG, TRUSTEES OF THE LONG FAMILY TRUST, DATED JULY 26,2007 | ADDRESS ON FILE | | | | |
| 7170353 | JAMES ANDREW LONG AND TRACY ALICE LONG, TRUSTEES OF THE LONG FAMILY TRUST, DATED JULY 26,2007 | ADDRESS ON FILE | | | | |
| 7696318 | JAMES ANDREW PARADOSKI | ADDRESS ON FILE | | | | |
| 7933943 | JAMES ANDREW POE.;. | 2076 MESA AVE | CLOVIS | CA | 93611 | |
| 7162907 | James Andrews | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162907 | James Andrews | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7773246 | JAMES ANTHONY QUADROS | 112 CLIPPER LN | MARTINEZ | CA | 94553-3618 | |
| 7168332 | James Anthony Struckman | ADDRESS ON FILE | | | | |
| 7168332 | James Anthony Struckman | ADDRESS ON FILE | | | | |
| 7762380 | JAMES AREIDA & TRELLA B AREIDA TR | AREIDA FAMILY 1991 TRUST, UA AUG 12 91, 1330 MIDVALE RD | LODI | CA | 95240-0508 | |
| 6083949 | JAMES ARMAND DILELLIO | 73 COPPER LEAF | IRVINE | CA | 92602 | |
| 7778112 | JAMES ARTHUR CLARK TTEE | ROSAMOND R CLARK TRUST, DTD 09/14/99, 2843 RUTLEDGE WAY | STOCKTON | CA | 95207-3241 | |
| 7696319 | JAMES ARTHUR COX TR | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4237 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4922984 | JAMES B & ROLAND MOORE PTR | WOODLAND BODY WORKS, 1424 E MAIN ST | WOODLAND | CA | 95776 | |
| 7762109 | JAMES B AGUILAR & | DELIA AGUILAR JT TEN, 828 MILLSTONE AVE | SANTA MARIA | CA | 93455-3306 | |
| 7180862 | James B Annis and Ernest L Veniegas Jr 2015 Trust | c/o Ernest Lucheno Veniegas, Jr., PO Box 556 | Calistoga | CA | 94515 | |
| 7180862 | James B Annis and Ernest L Veniegas Jr 2015 Trust | PO Box 556 | Calistoga | CA | 94515 | |
| 7696320 | JAMES B BOND & | ADDRESS ON FILE | | | | |
| 7696321 | JAMES B BUTTRUM | ADDRESS ON FILE | | | | |
| 7765220 | JAMES B DELMAN | 791 23RD AVE | SAN FRANCISCO | CA | 94121-3736 | |
| 7696323 | JAMES B DODD & | ADDRESS ON FILE | | | | |
| 7696324 | JAMES B GARDINER & | ADDRESS ON FILE | | | | |
| 7696325 | JAMES B GOUDY | ADDRESS ON FILE | | | | |
| 7778653 | JAMES B GOUDY EXECUTOR | ESTATE OF BARBARA H MILLS, 1111 MORSE AVE SPC 45 | SUNNYVALE | CA | 94089-1612 | |
| 7767265 | JAMES B GREGORY | 6220 RIVIERA CIR | LONG BEACH | CA | 90815-4778 | |
| 7767266 | JAMES B GREGORY & | DOROTHY R GREGORY JT TEN, 6220 RIVIERA CIR | LONG BEACH | CA | 90815-4778 | |
| 7696326 | JAMES B HOM | ADDRESS ON FILE | | | | |
| 7777896 | JAMES B LUTZ | 110 JESSICA LN | CLINTON | TN | 37716-6350 | |
| 7770505 | JAMES B LYNCH & PATRICIA | R LYNCH TR, LYNCH FAMILY LIVING TRUST UA JUN 27 96, PO BOX 1034 | QUINCY | CA | 95971-1034 | |
| 7778644 | JAMES B LYNCH II | PO BOX 40724 | RENO | NV | 89504-4724 | |
| 7696327 | JAMES B LYNCH II TR | ADDRESS ON FILE | | | | |
| 7696328 | JAMES B LYNCH II TTEE | ADDRESS ON FILE | | | | |
| 7770634 | JAMES B MAIN JR | 524 BENTON ST | SANTA ROSA | CA | 95404-3703 | |
| 7770877 | JAMES B MARTINEZ JR | 1603 CHIANTI LN | BRENTWOOD | CA | 94513-5273 | |
| 4922985 | JAMES B MASE MD INC | PO Box 6406 | SANTA MARIA | CA | 93456 | |
| 7780827 | JAMES B MCCAVITT & | KATHRYN E FRAPPIER TR, UA 03 30 12 FRANCES MCCAVITT KELLEY TRUST, 7734 RASMUSSEN RD | LOOMIS | CA | 95650-9765 | |
| 7696329 | JAMES B MEDLEY & MONA S MEDLEY TR | ADDRESS ON FILE | | | | |
| 7696330 | JAMES B OAS | ADDRESS ON FILE | | | | |
| 7696331 | JAMES B ODONNELL & MARGARET | ADDRESS ON FILE | | | | |
| 7696332 | JAMES B PATKA & | ADDRESS ON FILE | | | | |
| 6013973 | JAMES B PETER | ADDRESS ON FILE | | | | |
| 7696333 | JAMES B PHIPPS JR | ADDRESS ON FILE | | | | |
| 7696334 | JAMES B POTTS TR UA 10/19/10 | ADDRESS ON FILE | | | | |
| 7836173 | JAMES B PRESSLEY | ACACIA LAAN 5, 1560 HOEILAART | BELGIUM | 17 | 1560 | BELGIUM |
| 7696335 | JAMES B PRESSLEY | ADDRESS ON FILE | | | | |
| 7696336 | JAMES B REESE JR | ADDRESS ON FILE | | | | |
| 7696337 | JAMES B RUNNER & | ADDRESS ON FILE | | | | |
| 4922987 | JAMES B SHAW MDPC | MD PAIN SPECIALIST, 6175 BROOKDALE DR | CARMEL | CA | 93923-9547 | |
| 6116925 | JAMES B WALKER FAMILY IV LIMITED PARTNERSHIP | SEC 8 19 16 | Coalinga | CA | 93210 | |
| 4939277 | James B Walker Family Limited Partnership-Hallenberg, Jason | 470 E Herndon Ave Ste 206 | Fresno | CA | 93720-2929 | |
| 7341164 | James B. Nelson and Michelle Curtis Nelson, as Trustees of The Nelson Family 2013 Revocable Intervivos Trust | ADDRESS ON FILE | | | | |
| 7941522 | JAMES B. PETER | 4020 N. ARM ROAD | GREENVILLE | CA | 95947 | |
| 5807592 | JAMES B. PETER | Attn: James B. Peter, Peter Ranch Hydro, 4020 N. Arm Road | Greenville | CA | 95947 | |
| 7962621 | James B. White & Kathryn J. White Rev Tr. U/A Dtd 09/15/2017 | ADDRESS ON FILE | | | | |
| 7696338 | JAMES BABCOCK & | ADDRESS ON FILE | | | | |
| 7926302 | James Bachinski IRA | ADDRESS ON FILE | | | | |
| 7696339 | JAMES BACHMANN | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5922651 | James Bailey | ADDRESS ON FILE | | | | |
| 5960954 | James Bailey | ADDRESS ON FILE | | | | |
| 5922650 | James Bailey | ADDRESS ON FILE | | | | |
| 5922647 | James Bailey | ADDRESS ON FILE | | | | |
| 5922649 | James Bailey | ADDRESS ON FILE | | | | |
| 5922648 | James Bailey | ADDRESS ON FILE | | | | |
| 7193773 | JAMES BAKER JOHNSON JR. | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7193468 | JAMES BALLANTYNE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193468 | JAMES BALLANTYNE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7696340 | JAMES BARIENTOS & | ADDRESS ON FILE | | | | |
| 7696341 | JAMES BARIENTOS & | ADDRESS ON FILE | | | | |
| 5960959 | James Barnett | ADDRESS ON FILE | | | | |
| 5922655 | James Barnett | ADDRESS ON FILE | | | | |
| 5922652 | James Barnett | ADDRESS ON FILE | | | | |
| 5922654 | James Barnett | ADDRESS ON FILE | | | | |
| 5922653 | James Barnett | ADDRESS ON FILE | | | | |
| 5902745 | James Bartelman | ADDRESS ON FILE | | | | |
| 5910044 | James Bartelman | ADDRESS ON FILE | | | | |
| 5906734 | James Bartelman | ADDRESS ON FILE | | | | |
| 7199421 | JAMES BASS, JR. | ADDRESS ON FILE | | | | |
| 7199421 | JAMES BASS, JR. | ADDRESS ON FILE | | | | |
| 5910212 | James Bcyzinski | ADDRESS ON FILE | | | | |
| 5906959 | James Bcyzinski | ADDRESS ON FILE | | | | |
| 5903019 | James Bcyzinski | ADDRESS ON FILE | | | | |
| 7181345 | James Bernard Perry | ADDRESS ON FILE | | | | |
| 7176627 | James Bernard Perry | ADDRESS ON FILE | | | | |
| 7176627 | James Bernard Perry | ADDRESS ON FILE | | | | |
| 7763026 | JAMES BERTOGLIO | 3410 PALMER HILL CT | COLORADO SPRINGS | CO | 80907-7823 | |
| 7696342 | JAMES BERTOGLIO | ADDRESS ON FILE | | | | |
| 5922658 | James Blacketer | ADDRESS ON FILE | | | | |
| 5922657 | James Blacketer | ADDRESS ON FILE | | | | |
| 5922660 | James Blacketer | ADDRESS ON FILE | | | | |
| 5922661 | James Blacketer | ADDRESS ON FILE | | | | |
| 5922659 | James Blacketer | ADDRESS ON FILE | | | | |
| 7140805 | James Blair Robinson | ADDRESS ON FILE | | | | |
| 5905159 | James Blair Robinson | ADDRESS ON FILE | | | | |
| 7140805 | James Blair Robinson | ADDRESS ON FILE | | | | |
| 5908707 | James Blair Robinson | ADDRESS ON FILE | | | | |
| 5871374 | James Bochert | ADDRESS ON FILE | | | | |
| 7192620 | JAMES BOEH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192620 | JAMES BOEH | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7763281 | JAMES BONDURANT | 1322 COLUMBIA ST | HOOD RIVER | OR | 97031-1128 | |
| 7174904 | James Bonini | ADDRESS ON FILE | | | | |
| 7174904 | James Bonini | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7174904 | James Bonini | ADDRESS ON FILE | | | | |
| 7143311 | James Boronda | ADDRESS ON FILE | | | | |
| 7143311 | James Boronda | ADDRESS ON FILE | | | | |
| 5922666 | James Boston | ADDRESS ON FILE | | | | |
| 5922665 | James Boston | ADDRESS ON FILE | | | | |
| 5922662 | James Boston | ADDRESS ON FILE | | | | |
| 5922664 | James Boston | ADDRESS ON FILE | | | | |
| 5922663 | James Boston | ADDRESS ON FILE | | | | |
| 5902282 | James Boyce | ADDRESS ON FILE | | | | |
| 5906294 | James Boyce | ADDRESS ON FILE | | | | |
| 7781987 | JAMES BRADFORD HURLBUT TR | UA 09 11 91, DOROTHY E HURLBUT FAMILY TRUST, 1426 FRANZEN AVE | SANTA ANA | CA | 92705-6925 | |
| 7696344 | JAMES BRADY | ADDRESS ON FILE | | | | |
| 7696345 | JAMES BRANDON BASSETT JR | ADDRESS ON FILE | | | | |
| 7696346 | JAMES BRANDON DAVIS | ADDRESS ON FILE | | | | |
| 5871375 | James Brazzle | ADDRESS ON FILE | | | | |
| 7772257 | JAMES BRENT OAKLEY & SHERRI | WILLSON OAKLEY TR UA JUL 31 09, THE OAKLEY FAMILY TRUST, 108 DUDLEY AVE | PIEDMONT | CA | 94611-3539 | |
| 7141748 | James Brent Perry | ADDRESS ON FILE | | | | |
| 7141748 | James Brent Perry | ADDRESS ON FILE | | | | |
| 7696347 | JAMES BRIAN CARTMELL & | ADDRESS ON FILE | | | | |
| 7325638 | James Brian Johnson | Holohan, 97 Ramon Street | Sonoma | CA | 95476 | |
| 5892665 | James Brock | ADDRESS ON FILE | | | | |
| 7296006 | James Brookman as Executor of the Estate of Carol Brookman | ADDRESS ON FILE | | | | |
| 7177465 | James Brookman as Executor of the Estate of Carol Brookman | ADDRESS ON FILE | | | | |
| 7177465 | James Brookman as Executor of the Estate of Carol Brookman | ADDRESS ON FILE | | | | |
| 5910199 | James Brosnan | ADDRESS ON FILE | | | | |
| 5906921 | James Brosnan | ADDRESS ON FILE | | | | |
| 5911483 | James Brosnan | ADDRESS ON FILE | | | | |
| 5902967 | James Brosnan | ADDRESS ON FILE | | | | |
| 7941523 | JAMES BROYLES | 128 VIA YELLA | NEWPORT BEACH | CA | 92663 | |
| 7696348 | JAMES BRUCE MENDONCA CUST | ADDRESS ON FILE | | | | |
| 5891471 | James Bruce Scott | ADDRESS ON FILE | | | | |
| 7783970 | JAMES BUCKNER EX | EST PAULINE G NEIPERT, 630 FAIRVIEW AVE | BRADLEY | IL | 60915-1922 | |
| 7163267 | JAMES BUNDSCHU | ADDRESS ON FILE | | | | |
| 7163267 | JAMES BUNDSCHU | ADDRESS ON FILE | | | | |
| 7778417 | JAMES BUNN | 141 MAIN ST APT A | TUCKAHOE | NY | 10707-2917 | |
| 7696349 | JAMES BURESH | ADDRESS ON FILE | | | | |
| 5922671 | James Burris | ADDRESS ON FILE | | | | |
| 5922670 | James Burris | ADDRESS ON FILE | | | | |
| 5922667 | James Burris | ADDRESS ON FILE | | | | |
| 5922668 | James Burris | ADDRESS ON FILE | | | | |
| 5922674 | James Burt | ADDRESS ON FILE | | | | |
| 5922672 | James Burt | ADDRESS ON FILE | | | | |
| 5922676 | James Burt | ADDRESS ON FILE | | | | |
| 5922673 | James Burt | ADDRESS ON FILE | | | | |
| 5922675 | James Burt | ADDRESS ON FILE | | | | |
| 7193174 | James Burt, individually, and as successor in interest to the Estate of Andrew Burt (deceased) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7193174 | James Burt, individually, and as successor in interest to the Estate of Andrew Burt (deceased) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7696350 | JAMES C BARTLETT & | ADDRESS ON FILE | | | | |
| 7762882 | JAMES C BELL & | BEVERLY ANN BELL JT TEN, 150 GREEN VALLEY RD | SCOTTS VALLEY | CA | 95066-3003 | |
| 7763653 | JAMES C BRUGGERE | 144 STATE ST | WILLITS | CA | 95490-3118 | |
| 7763690 | JAMES C BUCHANAN & | KATHERINE L BUCHANAN JT TEN, 271 N CAMBRIDGE ST | ORANGE | CA | 92866-1119 | |
| 7188284 | James C Coppel | ADDRESS ON FILE | | | | |
| 7188284 | James C Coppel | ADDRESS ON FILE | | | | |
| 7696351 | JAMES C CURTAN | ADDRESS ON FILE | | | | |
| 7765045 | JAMES C D ARCY & BERNICE M D ARCY | TR JAMES C & BERNICE M D ARCY, FAMILY TRUST UA AUG 11 94, 310 CLAIRE PL | MENLO PARK | CA | 94025-5354 | |
| 7696352 | JAMES C ENGLISH & | ADDRESS ON FILE | | | | |
| 6132907 | JAMES C EVANGELINE | ADDRESS ON FILE | | | | |
| 7696353 | JAMES C GILLEY & | ADDRESS ON FILE | | | | |
| 7768580 | JAMES C GREENLEE SR & MARILYN | GREENLEE TR UA MAY 31 07 THE JAMES AND, MARILYN GREENLEE FAMILY TRUST C/O PAULINE N PRESS, 8804 CROWNINGSHIELD DR | BAKERSFIELD | CA | 93311-1905 | |
| 7696354 | JAMES C HARRIS & | ADDRESS ON FILE | | | | |
| 7696355 | JAMES C HEDGECOCK & | ADDRESS ON FILE | | | | |
| 7696356 | JAMES C HOLMES | ADDRESS ON FILE | | | | |
| 7784516 | JAMES C HOLMES | 490 S HENRY AVE | SAN JOSE | CA | 95117-1627 | |
| 7696358 | JAMES C HOLMES EX EST | ADDRESS ON FILE | | | | |
| 7696359 | JAMES C HOLMES JR | ADDRESS ON FILE | | | | |
| 7696362 | JAMES C IZETT | ADDRESS ON FILE | | | | |
| 7933944 | JAMES C JOYNER.;. | 1284 EL PORTAL | MERCED | CA | 95340 | |
| 7769123 | JAMES C KEHOE & | JO B KEHOE JT TEN, 4359 TOWN CENTER BLVD STE 217 | EL DORADO HILLS | CA | 95762-7113 | |
| 7696363 | JAMES C LA GRANDE | ADDRESS ON FILE | | | | |
| 7696364 | JAMES C LEETHAM | ADDRESS ON FILE | | | | |
| 7696365 | JAMES C LIN & | ADDRESS ON FILE | | | | |
| 7696366 | JAMES C LIN CUST | ADDRESS ON FILE | | | | |
| 7696367 | JAMES C LORENZEN | ADDRESS ON FILE | | | | |
| 7770655 | JAMES C MALLORY | PO BOX 895 | MOUNT DORA | FL | 32756-0895 | |
| 7696368 | JAMES C MASON | ADDRESS ON FILE | | | | |
| 7696369 | JAMES C MATHEWS JR TR UA AUG | ADDRESS ON FILE | | | | |
| 7696370 | JAMES C MCGINLEY | ADDRESS ON FILE | | | | |
| 7696371 | JAMES C MCGINNIS | ADDRESS ON FILE | | | | |
| 7785611 | JAMES C MELTON & | FRANCES MELTON JT TEN, 3434 SEYBURN ST | DETROIT | MI | 48214-1721 | |
| 7696372 | JAMES C MILES & | ADDRESS ON FILE | | | | |
| 7843420 | JAMES C MILES & | HOLLY M MILES, JT TEN, 21232 N 265TH DR | BUCKEYE | AZ | 85396-7052 | |
| 7771478 | JAMES C MILLER & DOROTHY L MILLER | TR MILLER FAMILY TRUST, UA AUG 17 90 C/O SCOTT ERJAVIC, 1939 E SALTSAGE DR | PHOENIX | AZ | 85048-9458 | |
| 7696373 | JAMES C MINGLE | ADDRESS ON FILE | | | | |
| 7696374 | JAMES C MORRISON & | ADDRESS ON FILE | | | | |
| 7784998 | JAMES C MOYER | 102 PRESIDENTIAL DR | LIMERICK | PA | 19468-3462 | |
| 7696375 | JAMES C OPPENHEIM | ADDRESS ON FILE | | | | |
| 7696376 | JAMES C PENDER | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7773096 | JAMES C PORTER CUST | MICHAEL JAMES PORTER, CA UNIF TRANSFERS MIN ACT, 72 TOWNSEND ST UNIT 611 | SAN FRANCISCO | CA | 94107-2188 | |
| 7696377 | JAMES C ROBINSON & | ADDRESS ON FILE | | | | |
| 7696378 | JAMES C ROE | ADDRESS ON FILE | | | | |
| 7696379 | JAMES C SCHAEFFER & TERRY T | ADDRESS ON FILE | | | | |
| 7696380 | JAMES C SLACK | ADDRESS ON FILE | | | | |
| 7774965 | JAMES C SMITH & | LINDA S SMITH, COMMUNITY PROPERTY, 1249 DEWING LN | WALNUT CREEK | CA | 94595-1413 | |
| 7696381 | JAMES C SMITH & | ADDRESS ON FILE | | | | |
| 7780075 | JAMES C SOLON TR | UA 02 06 96, SOLON FAMILY LIVING TRUST, 60 BRUNSWICK ST | PITTSFIELD | MA | 01201-6406 | |
| 7177173 | James C Spalding | ADDRESS ON FILE | | | | |
| 7177173 | James C Spalding | ADDRESS ON FILE | | | | |
| 7782354 | JAMES C STANLEY ADM | EST PEGGY LOU GORMAN, 17004 COLUMBIA RIVER DR | SONORA | CA | 95370-9111 | |
| 7696382 | JAMES C THONI & | ADDRESS ON FILE | | | | |
| 7776047 | JAMES C TUDOR | PO BOX 136 | BRISBANE | CA | 94005-0136 | |
| 7696383 | JAMES C VALADEZ | ADDRESS ON FILE | | | | |
| 7696384 | JAMES C WEATHERS & | ADDRESS ON FILE | | | | |
| 7696385 | JAMES C WEBSTER TR | ADDRESS ON FILE | | | | |
| 7776788 | JAMES C WIGHT | 6835 108TH ST, APT A23 | FOREST HILLS | NY | 11375 | |
| 7776819 | JAMES C WILLBURN | 18871 MELVIN AVE | SONOMA | CA | 95476-4624 | |
| 7696387 | JAMES C Y SAITO CUST | ADDRESS ON FILE | | | | |
| 7777355 | JAMES C ZIMMERMAN & | SHIRLEY M ZIMMERMAN JT TEN, 1377 PIEMONTE DR | PLEASANTON | CA | 94566-6493 | |
| 5922679 | James C. Barnes | ADDRESS ON FILE | | | | |
| 5922680 | James C. Barnes | ADDRESS ON FILE | | | | |
| 5922677 | James C. Barnes | ADDRESS ON FILE | | | | |
| 5922678 | James C. Barnes | ADDRESS ON FILE | | | | |
| 7996990 | James C. Clarkson, Individually, and as Trustee of The Clarkson Family Trust dated August 14, 2009 | ADDRESS ON FILE | | | | |
| 7996990 | James C. Clarkson, Individually, and as Trustee of The Clarkson Family Trust dated August 14, 2009 | ADDRESS ON FILE | | | | |
| 5871376 | James C. Dobson | ADDRESS ON FILE | | | | |
| 7196179 | JAMES C. FINN III | ADDRESS ON FILE | | | | |
| 7196179 | JAMES C. FINN III | ADDRESS ON FILE | | | | |
| 7198523 | James C. Henderson | ADDRESS ON FILE | | | | |
| 7198523 | James C. Henderson | ADDRESS ON FILE | | | | |
| 7194120 | JAMES C. MCCULLAR | ADDRESS ON FILE | | | | |
| 7194120 | JAMES C. MCCULLAR | ADDRESS ON FILE | | | | |
| 7178688 | James C. Miller Revocable Trust | ADDRESS ON FILE | | | | |
| 7229872 | James C. Umenhofer and Gloria J. Rodgers 2018 Revocable Trust | ADDRESS ON FILE | | | | |
| 7696388 | JAMES CALDWELL HIGH SCHOOL | ADDRESS ON FILE | | | | |
| 7197788 | JAMES CAMERON | ADDRESS ON FILE | | | | |
| 7197788 | JAMES CAMERON | ADDRESS ON FILE | | | | |
| 7762389 | JAMES CAMINATA TR UA DEC 21 01 | ARLENE J CAMINATA EXEMPT, QTIP MARITAL TRUST, 5775 N COX RD | LINDEN | CA | 95236-9624 | |
| 4935331 | James Caminata-Caminata, James | 5775 N Cox Rd | Linden | CA | 95236 | |
| 7696389 | JAMES CARL PARKER | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4242 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7696390 | JAMES CARLETON MILES | ADDRESS ON FILE | | | | |
| 7843427 | JAMES CARLETON MILES | 336 STONE STORE RD | MIDDLEBURGH | NY | 12122-4202 | |
| 7941524 | JAMES CARLSEN | 2484 GRANITE LANE | LINCOLN | CA | 95648 | |
| 7327264 | James Carlson | 3739 View Ct. | Santa Rosa | ca | 95403 | |
| 7764010 | JAMES CAROLAN | 150 MAYWOOD DR | SAN FRANCISCO | CA | 94127-2040 | |
| 5922682 | James Carrell | ADDRESS ON FILE | | | | |
| 5922681 | James Carrell | ADDRESS ON FILE | | | | |
| 5922684 | James Carrell | ADDRESS ON FILE | | | | |
| 5922685 | James Carrell | ADDRESS ON FILE | | | | |
| 5922683 | James Carrell | ADDRESS ON FILE | | | | |
| 5903061 | James Carroll | ADDRESS ON FILE | | | | |
| 5906989 | James Carroll | ADDRESS ON FILE | | | | |
| 7162965 | James Carroll | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162965 | James Carroll | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5906987 | James Carroll | ADDRESS ON FILE | | | | |
| 5903059 | James Carroll | ADDRESS ON FILE | | | | |
| 7696391 | JAMES CARTER HULL EXEC | ADDRESS ON FILE | | | | |
| 5922689 | James Cassady | ADDRESS ON FILE | | | | |
| 5922688 | James Cassady | ADDRESS ON FILE | | | | |
| 5922686 | James Cassady | ADDRESS ON FILE | | | | |
| 5922687 | James Cassady | ADDRESS ON FILE | | | | |
| 7782817 | JAMES CAVAS | 12301 SKYLINE BLVD | OAKLAND | CA | 94619-3128 | |
| 5903609 | James Chamerblin | ADDRESS ON FILE | | | | |
| 6013448 | JAMES CHANG | ADDRESS ON FILE | | | | |
| 7143290 | James Charles Clarkson | ADDRESS ON FILE | | | | |
| 7143290 | James Charles Clarkson | ADDRESS ON FILE | | | | |
| 7784932 | JAMES CHRISTOPHER DUNCAN | 32922 SE 42ND ST | FALL CITY | WA | 98024 | |
| 7696392 | JAMES CHRISTOPHER DUNCAN | ADDRESS ON FILE | | | | |
| 7696394 | JAMES CHRISTOPHER HOLLAND | ADDRESS ON FILE | | | | |
| 7143513 | James Christopher Lawrence | ADDRESS ON FILE | | | | |
| 7143513 | James Christopher Lawrence | ADDRESS ON FILE | | | | |
| 7696395 | JAMES CISNEROS | ADDRESS ON FILE | | | | |
| 7776737 | JAMES CLAXTON WHITE | 450 CITY CENTER DR APT 142 | ROHNERT PARK | CA | 94928-2193 | |
| 7194034 | JAMES CLAYTON LAMBERT | ADDRESS ON FILE | | | | |
| 7194034 | JAMES CLAYTON LAMBERT | ADDRESS ON FILE | | | | |
| 7176977 | James Clayton Thomas | ADDRESS ON FILE | | | | |
| 7176977 | James Clayton Thomas | ADDRESS ON FILE | | | | |
| 7696396 | JAMES CLAYTOR CUST | ADDRESS ON FILE | | | | |
| 7325152 | James Clements, individually and as representative of the estate of Nancy Anne Clements | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7696397 | JAMES CLIFFORD ROTTER & | ADDRESS ON FILE | | | | |
| 7696398 | JAMES COATS | ADDRESS ON FILE | | | | |
| 5902569 | James Cobb | ADDRESS ON FILE | | | | |
| 7171817 | James Company Estates | Robert G. James, 2740 Silver Oak Dr | Chico | CA | 95973 | |
| 7171817 | James Company Estates | Robert Glenn James, President, 26 Lost Dutchman Dr | Chico | CA | 95973 | |
| 7267765 | James Condie (Matthew Condie, Parent) | ADDRESS ON FILE | | | | |
| 7144290 | James Conrad Tompkins | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7144290 | James Conrad Tompkins | ADDRESS ON FILE | | | | |
| 7193641 | JAMES COON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193641 | JAMES COON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7193642 | JAMES COOPER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193642 | JAMES COOPER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7486586 | James Coppel Individually & as a Trustee of the Coppel Family Trust | ADDRESS ON FILE | | | | |
| 7778389 | JAMES COSSO TTEE | JAMES C COSSO SEPARATE PROPERTY TRUST, OF 2014 DTD 12/16/14, 3666 CRESCENT DR | LAFAYETTE | CA | 94549-4207 | |
| 7696399 | JAMES COSTALUPES CUST | ADDRESS ON FILE | | | | |
| 7696400 | JAMES COSTALUPES CUST | ADDRESS ON FILE | | | | |
| 7696401 | JAMES COSTALUPES CUST | ADDRESS ON FILE | | | | |
| 7194077 | JAMES COURTNEY | ADDRESS ON FILE | | | | |
| 7194077 | JAMES COURTNEY | ADDRESS ON FILE | | | | |
| 7325829 | James Cox | 6605 Grandview Avenue | Magalia | CA | 95954 | |
| 7764806 | JAMES COX & FRANCES COX TR | JAMES & FRANCES COX TRUST, UA FEB 16 90, 777 WELCH RD STE H | PALO ALTO | CA | 94304-1602 | |
| 6133536 | JAMES CRAIG ETAL | ADDRESS ON FILE | | | | |
| 7197108 | James Craig Hill | ADDRESS ON FILE | | | | |
| 7197108 | James Craig Hill | ADDRESS ON FILE | | | | |
| 7197108 | James Craig Hill | ADDRESS ON FILE | | | | |
| 6014298 | JAMES CRANE | ADDRESS ON FILE | | | | |
| 6118510 | James Crane Hydro | James Crane, James Crane Hydro, P.O. Box 173 | Forest Ranch | CA | 95942 | |
| 5803594 | JAMES CRANE HYDRO | PO BOX 173 | FOREST RANCH | CA | 95942 | |
| 7188285 | James Cranna | ADDRESS ON FILE | | | | |
| 7188285 | James Cranna | ADDRESS ON FILE | | | | |
| 5922691 | James Cronin | ADDRESS ON FILE | | | | |
| 5922690 | James Cronin | ADDRESS ON FILE | | | | |
| 5922692 | James Cronin | ADDRESS ON FILE | | | | |
| 5922693 | James Cronin | ADDRESS ON FILE | | | | |
| 7192669 | JAMES CROWELL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192669 | JAMES CROWELL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7941525 | JAMES CULBERSON | 3347 HIGHWAY 147 | CHESTER | CA | 96020 | |
| 7941526 | JAMES CULBERSON | 3367 HIGHWAY 147 | CHESTER | CA | 96020 | |
| 7164611 | JAMES CUMMINGS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164611 | JAMES CUMMINGS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5922697 | James Cumpston | ADDRESS ON FILE | | | | |
| 5922696 | James Cumpston | ADDRESS ON FILE | | | | |
| 5922694 | James Cumpston | ADDRESS ON FILE | | | | |
| 5922695 | James Cumpston | ADDRESS ON FILE | | | | |
| 7696402 | JAMES CURRY | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4244 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142007 | James Curtis  Flint | ADDRESS ON FILE | | | | |
| 7142007 | James Curtis  Flint | ADDRESS ON FILE | | | | |
| 7198791 | James D  Voss | ADDRESS ON FILE | | | | |
| 7198791 | James D  Voss | ADDRESS ON FILE | | | | |
| 7696403 | JAMES D ARCHER | ADDRESS ON FILE | | | | |
| 7762373 | JAMES D ARCHER JR & | NANCY S ARCHER JT TEN, 201 W 9TH NORTH ST UNIT 182 | SUMMERVILLE | SC | 29483-6709 | |
| 7933945 | JAMES D BEWLEY.;. | 131 BALD EAGLE DRIVE | VACAVILLE | CA | 95688 | |
| 7763080 | JAMES D BIERNAT & JEANNE C | BIERNAT TR UA JUL 13 07 THE, BIERNAT TRUST, 671 WELLINGTON DR | SAN CARLOS | CA | 94070-1731 | |
| 7763540 | JAMES D BRITTAIN & ARDYS L | BRITTAIN TR BRITTAIN FAMILY, TRUST UA MAY 26 81, 400 E 54TH ST APT 14D | NEW YORK | NY | 10022-5167 | |
| 7696404 | JAMES D BROWN | ADDRESS ON FILE | | | | |
| 7696405 | JAMES D BROWN & | ADDRESS ON FILE | | | | |
| 7696406 | JAMES D CARNEY & | ADDRESS ON FILE | | | | |
| 7696407 | JAMES D CHATHAM | ADDRESS ON FILE | | | | |
| 7696408 | JAMES D CHILDERS & | ADDRESS ON FILE | | | | |
| 7764864 | JAMES D CROCKETT & | SHIRLEY N CROCKETT, TEN COM, 1470 CASA DE ORO | CORPUS CHRISTI | TX | 78411-3355 | |
| 7764936 | JAMES D CURRIVAN | 4705 AXE HANDLE RD | RENO | NV | 89510-9111 | |
| 7696410 | JAMES D DI MATTEO & | ADDRESS ON FILE | | | | |
| 7766089 | JAMES D FARRELLS & | SYLVIA EVE FARRELLS JT TEN, 5208 W 111TH ST | BLOOMINGTON | MN | 55437-3302 | |
| 7696412 | JAMES D GINESTRA | ADDRESS ON FILE | | | | |
| 7767436 | JAMES D HABERSAT | 13218 KEPHART LN | WOODBRIDGE | VA | 22193-4930 | |
| 7933946 | JAMES D HAYES.;. | 7005 GROVE POINTE CT | MODESTO | CA | 95356 | |
| 7781048 | JAMES D HEALY & | DOREEN K HEALY TR UA 02 15 17 THE JAMES D HEALY, AND DOREEN K HEALY LIV TRUST, PO BOX 1131 | MOUNT SHASTA | CA | 96067-1131 | |
| 7783995 | JAMES D HEALY & DOREEN K HEALY TR | UA 02 15 07, THE JAMES D & DOREEN K HEALY LIVING TRUST, PO BOX 1131 | MOUNT SHASTA | CA | 96067-1131 | |
| 7767880 | JAMES D HEMINGER & | EILEEN F HEMINGER JT TEN, 851 MILLBROOK DR | AVON | IN | 46123-7448 | |
| 7696413 | JAMES D HENLEY CUST | ADDRESS ON FILE | | | | |
| 5891466 | James D Howell | ADDRESS ON FILE | | | | |
| 7696414 | JAMES D HURLEY | ADDRESS ON FILE | | | | |
| 7696415 | JAMES D KIRSCH & JANET ELEANOR | ADDRESS ON FILE | | | | |
| 7696416 | JAMES D KIRSCH TR UA MAR 8 01 | ADDRESS ON FILE | | | | |
| 7786116 | JAMES D KUNKEL | P O BOX 5721 | WALNUT CREEK | CA | 94596-1721 | |
| 7696417 | JAMES D LEARNED & | ADDRESS ON FILE | | | | |
| 7696418 | JAMES D LUSK | ADDRESS ON FILE | | | | |
| 7933947 | JAMES D MCCALLEY.;. | 2014 DOUGLAS AVE | AMES | IA | 50010 | |
| 7771105 | JAMES D MCDERMOTT | 53 WASHINGTON AVE | WHEELING | WV | 26003-6240 | |
| 7778418 | JAMES D MENIKETTI TTEE | VICTOR T MENIKETTI & DOROTHY D, MENIKETTI TRUST DTD 11/11/2004, 396 SLATER STREET S | KIRKLAND | WA | 98033 | |
| 7771443 | JAMES D MIDDLEKAUFF & | JOAN R MIDDLEKAUFF JT TEN, PO BOX 1586 | MERIDIAN | ID | 83680-1586 | |
| 7696419 | JAMES D MILLER & JOAN M MILLER | ADDRESS ON FILE | | | | |
| 7771697 | JAMES D MORAN JR & | SHARON A MORAN JT TEN, 18134 ACRE ST | NORTHRIDGE | CA | 91325-3028 | |
| 7194202 | JAMES D NORTHERN SR. | ADDRESS ON FILE | | | | |
| 7194202 | JAMES D NORTHERN SR. | ADDRESS ON FILE | | | | |
| 7696420 | JAMES D NUNN | ADDRESS ON FILE | | | | |
| 7696421 | JAMES D OTTER | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4245 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7696422 | JAMES D OVERLAND | ADDRESS ON FILE | | | | |
| 7779201 | JAMES D PECOTA | 361 FOREST MEADOWS DR | MEDINA | OH | 44256-1653 | |
| 7696423 | JAMES D PETERSEN & | ADDRESS ON FILE | | | | |
| 7696424 | JAMES D PETERSON | ADDRESS ON FILE | | | | |
| 7696425 | JAMES D PRENTICE & | ADDRESS ON FILE | | | | |
| 7696426 | JAMES D RANDALL & | ADDRESS ON FILE | | | | |
| 7696427 | JAMES D RATZLAFF & | ADDRESS ON FILE | | | | |
| 7696429 | JAMES D RESETZ CUST | ADDRESS ON FILE | | | | |
| 7696428 | JAMES D RESETZ CUST | ADDRESS ON FILE | | | | |
| 7696430 | JAMES D RILEY | ADDRESS ON FILE | | | | |
| 7773662 | JAMES D RIMER SR & | DARLENE J RIMER JT TEN, 39570 MONTGOMERY DR | SCIO | OR | 97374-9529 | |
| 7696431 | JAMES D RUTH | ADDRESS ON FILE | | | | |
| 7696432 | JAMES D SMITH JR & | ADDRESS ON FILE | | | | |
| 7696434 | JAMES D SPRECHER III | ADDRESS ON FILE | | | | |
| 7781961 | JAMES D TAKIS EX | EST MARGARET HOLMAR, 329 21ST ST | MANHATTAN BEACH | CA | 90266-4548 | |
| 7696435 | JAMES D TALBERT | ADDRESS ON FILE | | | | |
| 7775631 | JAMES D TANN & | LOLA A TANN JT TEN, 412 NW AUGUSTA CT | BLUE SPRINGS | MO | 64014-3163 | |
| 7696436 | JAMES D TERRY III CUST | ADDRESS ON FILE | | | | |
| 7696437 | JAMES D THORNTON | ADDRESS ON FILE | | | | |
| 7779111 | JAMES D VERSTEEG EXEC | ESTATE OF JOHN STUART GLENN, HC 4 BOX 205B | PORTERVILLE | CA | 93257-9708 | |
| 7781975 | JAMES D VOSE & PAMELA J VOSE TR | UA 05 24 06, THE JAMES & PAMELA 2006 FAMILY TRUST, 7045 W AVENUE L12 | LANCASTER | CA | 93536-7323 | |
| 7776900 | JAMES D WILSON & | BETTE L WILSON JT TEN, 9206 GORGE AVE | SANTEE | CA | 92071-2945 | |
| 7696438 | JAMES D WILSON & | ADDRESS ON FILE | | | | |
| 7696439 | JAMES D ZERGA & | ADDRESS ON FILE | | | | |
| 7200336 | James D. and Joyce C. Riley Family Living Trust 1997 | ADDRESS ON FILE | | | | |
| 7462846 | James D. and Joyce C. Riley Family Living Trust 1997 | ADDRESS ON FILE | | | | |
| 7200336 | James D. and Joyce C. Riley Family Living Trust 1997 | ADDRESS ON FILE | | | | |
| 7200336 | James D. and Joyce C. Riley Family Living Trust 1997 | ADDRESS ON FILE | | | | |
| 7265965 | James D. Bruffett, as trustee of the Bruffett Family Trust | ADDRESS ON FILE | | | | |
| 7155789 | James D. Byczynski, individually/trustee of the Living Trust of James and Sylvia Byczynski | ADDRESS ON FILE | | | | |
| 7175549 | James D. Caldwell | ADDRESS ON FILE | | | | |
| 7175549 | James D. Caldwell | ADDRESS ON FILE | | | | |
| 7175549 | James D. Caldwell | ADDRESS ON FILE | | | | |
| 5961004 | James D. Davidson | ADDRESS ON FILE | | | | |
| 5922701 | James D. Davidson | ADDRESS ON FILE | | | | |
| 5922702 | James D. Davidson | ADDRESS ON FILE | | | | |
| 5922699 | James D. Davidson | ADDRESS ON FILE | | | | |
| 5922700 | James D. Davidson | ADDRESS ON FILE | | | | |
| 5922698 | James D. Davidson | ADDRESS ON FILE | | | | |
| 7074104 | James D. Johnson and Virginia A. Johnson 1996 Family Trust executed on 03/05/1996 | ADDRESS ON FILE | | | | |
| 7337618 | James D. Roberts as trustee of The James and Christine Roberts Family Trust Dated 4-04-2014 | ADDRESS ON FILE | | | | |
| 5922706 | James D. Sallaz | ADDRESS ON FILE | | | | |
| 5961009 | James D. Sallaz | ADDRESS ON FILE | | | | |
| 5922707 | James D. Sallaz | ADDRESS ON FILE | | | | |
| 5922704 | James D. Sallaz | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4246 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5922705 | James D. Sallaz | ADDRESS ON FILE | | | | |
| 5922703 | James D. Sallaz | ADDRESS ON FILE | | | | |
| 5961014 | James D. Walker | ADDRESS ON FILE | | | | |
| 5922712 | James D. Walker | ADDRESS ON FILE | | | | |
| 5922709 | James D. Walker | ADDRESS ON FILE | | | | |
| 5922710 | James D. Walker | ADDRESS ON FILE | | | | |
| 5922711 | James D. Walker | ADDRESS ON FILE | | | | |
| 5922708 | James D. Walker | ADDRESS ON FILE | | | | |
| 7843445 | JAMES DALE MOORE & LOIS CLAIRE | MOORE, TR MOORE LIVING TRUST DEC 21 87, 3535 MANCHESTER AVE | CARDIFFBYTHE | CA | 92007-1520 | |
| 7696440 | JAMES DALE MOORE & LOIS CLAIRE | ADDRESS ON FILE | | | | |
| 7177352 | James Dana Liva | ADDRESS ON FILE | | | | |
| 7177352 | James Dana Liva | ADDRESS ON FILE | | | | |
| 5922715 | James Daniel Helton | ADDRESS ON FILE | | | | |
| 5922716 | James Daniel Helton | ADDRESS ON FILE | | | | |
| 5922713 | James Daniel Helton | ADDRESS ON FILE | | | | |
| 5922714 | James Daniel Helton | ADDRESS ON FILE | | | | |
| 7777614 | JAMES DANIEL RILEY TTEE | 2010 JAMES DANIEL RILEY REV TR, DTD 12 17 2010, 85 AQUAVISTA WAY | SAN FRANCISCO | CA | 94131-1232 | |
| 7152777 | James Daniel Shrout | ADDRESS ON FILE | | | | |
| 7152777 | James Daniel Shrout | ADDRESS ON FILE | | | | |
| 7152777 | James Daniel Shrout | ADDRESS ON FILE | | | | |
| 7941527 | JAMES DANIELSEN | 543 PASEO COMPANEROS | CHICO | CA | 95928 | |
| 5922719 | James Daryl Bonini | ADDRESS ON FILE | | | | |
| 5922717 | James Daryl Bonini | ADDRESS ON FILE | | | | |
| 5922720 | James Daryl Bonini | ADDRESS ON FILE | | | | |
| 5922721 | James Daryl Bonini | ADDRESS ON FILE | | | | |
| 7696441 | JAMES DAUSON SNYDER | ADDRESS ON FILE | | | | |
| 7153317 | James David Beller | ADDRESS ON FILE | | | | |
| 7153317 | James David Beller | ADDRESS ON FILE | | | | |
| 7153317 | James David Beller | ADDRESS ON FILE | | | | |
| 7165281 | JAMES DAVID CARROLL and LINDA CARROLL, as Trustees of THE CARROLL FAMILY TRUST | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7696442 | JAMES DAVID MORGAN | ADDRESS ON FILE | | | | |
| 7696443 | JAMES DAVID TERRY CUST | ADDRESS ON FILE | | | | |
| 7696444 | JAMES DAVID TERRY CUST | ADDRESS ON FILE | | | | |
| 7696445 | JAMES DAVID TERRY III CUST | ADDRESS ON FILE | | | | |
| 7696446 | JAMES DAVID TERRY III CUST | ADDRESS ON FILE | | | | |
| 7696447 | JAMES DAVID TERRY III CUST | ADDRESS ON FILE | | | | |
| 7140913 | James David Weigt | ADDRESS ON FILE | | | | |
| 7140913 | James David Weigt | ADDRESS ON FILE | | | | |
| 7696449 | JAMES DAVIS & | ADDRESS ON FILE | | | | |
| 7696450 | JAMES DE PIANTO CUST | ADDRESS ON FILE | | | | |
| 7696451 | JAMES DE PIANTO CUST | ADDRESS ON FILE | | | | |
| 7696452 | JAMES DE WOLFE HIGGINS | ADDRESS ON FILE | | | | |
| 7184360 | James Dean Howe | ADDRESS ON FILE | | | | |
| 7184360 | James Dean Howe | ADDRESS ON FILE | | | | |
| 7142898 | James Deehan | ADDRESS ON FILE | | | | |
| 7142898 | James Deehan | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4247 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7780522 | JAMES DELPY TR | UA 08 08 95, ALICE M DELPY TRUST, 28452 ALMONA WAY | VALLEY CENTER | CA | 92082-6211 | |
| 7696453 | JAMES DEPIANTO CUST | ADDRESS ON FILE | | | | |
| 7198244 | JAMES DERAL MALOY | ADDRESS ON FILE | | | | |
| 7198244 | JAMES DERAL MALOY | ADDRESS ON FILE | | | | |
| 7696454 | JAMES DESPARD | ADDRESS ON FILE | | | | |
| 7696455 | JAMES DIAS | ADDRESS ON FILE | | | | |
| 7696456 | JAMES DIAZ ROMERO & KAREN LEE | ADDRESS ON FILE | | | | |
| 7143176 | James Dino Bozzer | ADDRESS ON FILE | | | | |
| 7143176 | James Dino Bozzer | ADDRESS ON FILE | | | | |
| 7696457 | JAMES DINSMORE | ADDRESS ON FILE | | | | |
| 7696460 | JAMES DODGE TR UA | ADDRESS ON FILE | | | | |
| 7765459 | JAMES DOLAN CUST | ANDREW DOLAN, NY UNIF TRANSFERS MIN ACT, 123 EDGEWOOD RD | ALLENDALE | NJ | 07401-1826 | |
| 7165967 | James Donald Cook | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165967 | James Donald Cook | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7781064 | JAMES DONALD CROCKETT JR | 5206 CEDAR ST | BELLAIRE | TX | 77401-3915 | |
| 7901993 | James Donald Riddell Living Trust | ADDRESS ON FILE | | | | |
| 7773823 | JAMES DONALD RODGERS | 57 SOUNDVIEW DR | HUNTINGTON | NY | 11743-1462 | |
| 7933948 | JAMES DONALD STEWART.;. | 4004 NE 51ST ST | VANCOUVER | WA | 98661 | |
| 7188286 | James Donlon | ADDRESS ON FILE | | | | |
| 7188286 | James Donlon | ADDRESS ON FILE | | | | |
| 5905145 | James Donovan | ADDRESS ON FILE | | | | |
| 5908692 | James Donovan | ADDRESS ON FILE | | | | |
| 7153684 | James Dorman Moore | ADDRESS ON FILE | | | | |
| 7153684 | James Dorman Moore | ADDRESS ON FILE | | | | |
| 7153684 | James Dorman Moore | ADDRESS ON FILE | | | | |
| 7198660 | James Dorr Eddy | ADDRESS ON FILE | | | | |
| 7198660 | James Dorr Eddy | ADDRESS ON FILE | | | | |
| 7198660 | James Dorr Eddy | ADDRESS ON FILE | | | | |
| 7786004 | JAMES DOUGAN | 100 WALNUT CIRCLE | ROHNERT PARK | CA | 94928 | |
| 7696461 | JAMES DOUGAN | ADDRESS ON FILE | | | | |
| 7696463 | JAMES DOUGLAS DEMPSTER | ADDRESS ON FILE | | | | |
| 7696464 | JAMES DOUGLAS GROFF | ADDRESS ON FILE | | | | |
| 7696465 | JAMES DOUGLAS JOHNSON | ADDRESS ON FILE | | | | |
| 7197492 | James Douglas Munn | ADDRESS ON FILE | | | | |
| 7197492 | James Douglas Munn | ADDRESS ON FILE | | | | |
| 7197492 | James Douglas Munn | ADDRESS ON FILE | | | | |
| 7779800 | JAMES DOUVIKAS SUCCESSOR TTEE 2013 AMENDMENT & RESTATEMENT OF | REVOCABLE TRUST AGMT DTD 12/26/90 EXECUTED 8/23/2013, 796 TUNBRIDGE RD | DANVILLE | CA | 94526-4338 | |
| 7696467 | JAMES DRILON & | ADDRESS ON FILE | | | | |
| 5906875 | James Driscoll | ADDRESS ON FILE | | | | |
| 5902912 | James Driscoll | ADDRESS ON FILE | | | | |
| 5910157 | James Driscoll | ADDRESS ON FILE | | | | |
| 7765655 | JAMES DUGAN | 6623 ROSEBUD LN | INDIANAPOLIS | IN | 46237-9259 | |
| 5922726 | James Dungan | ADDRESS ON FILE | | | | |
| 5922725 | James Dungan | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4248 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5922722 | James Dungan | ADDRESS ON FILE | | | | |
| 5922723 | James Dungan | ADDRESS ON FILE | | | | |
| 5922730 | James Dunn | ADDRESS ON FILE | | | | |
| 5922729 | James Dunn | ADDRESS ON FILE | | | | |
| 5922727 | James Dunn | ADDRESS ON FILE | | | | |
| 5922731 | James Dunn | ADDRESS ON FILE | | | | |
| 5922728 | James Dunn | ADDRESS ON FILE | | | | |
| 7198836 | James Dwayne Burkett | ADDRESS ON FILE | | | | |
| 7198836 | James Dwayne Burkett | ADDRESS ON FILE | | | | |
| 7762039 | JAMES E ABBOTT | 661 HUGHES AVE | YUBA CITY | CA | 95991-4331 | |
| 7696468 | JAMES E ADRIAN | ADDRESS ON FILE | | | | |
| 7696469 | JAMES E ALEXANDER | ADDRESS ON FILE | | | | |
| 7190731 | James E and Marilyn L Walden Trust | ADDRESS ON FILE | | | | |
| 7190731 | James E and Marilyn L Walden Trust | ADDRESS ON FILE | | | | |
| 7190731 | James E and Marilyn L Walden Trust | ADDRESS ON FILE | | | | |
| 7779260 | JAMES E ANDERSON TTEE | EVELYN J ANDERSON FAMILY TRUST, U/A DTD 07/14/2000, 1817 N 52ND ST | MILWAUKEE | WI | 53208-1751 | |
| 7785926 | JAMES E AUSTIN & PATRICIA M AUSTIN | TR UA APR 5 94 JAMES & PATRICIA AUSTIN FAMILY LIVING TRUST, 11111 E AVENUE R2 | LITTLEROCK | CA | 93543-1408 | |
| 7784279 | JAMES E BACHAND & THELMA K | BACHAND TR, BACHAND FAMILY TRUST UA DEC 3 96, 304 SARAH WAY | PETALUMA | CA | 94954-3855 | |
| 7696470 | JAMES E BAILEY CUST | ADDRESS ON FILE | | | | |
| 7782238 | JAMES E BARTER TR | UA 05 31 13, JAMES E BARTER LIVING TRUST, 90 QUAIL AVE | BERKELEY | CA | 94708-2051 | |
| 7696471 | JAMES E BARTRAM & | ADDRESS ON FILE | | | | |
| 7762795 | JAMES E BAUTZ & CAROL A BAUTZ TR | UA JUL 26 00 BAUTZ FAMILY TRUST, 1829 N 2ND AVE | UPLAND | CA | 91784-1624 | |
| 7933949 | JAMES E BENJAMIN JR..;. | 5738 MORSE DR. | OAKLAND | CA | 94605 | |
| 7763113 | JAMES E BINGHAM JR | 7396 ROAD 31 1/2 | MADERA | CA | 93637-9165 | |
| 7763110 | JAMES E BINGHAM JR TR UA SEP 5 97 | EVELYN SABRINA WAGNER LIVING, TRUST, 7396 ROAD 31 1/2 | MADERA | CA | 93637-9165 | |
| 7763109 | JAMES E BINGHAM JR TR UA SEP 5 97 | JAMES EMERSON BINGHAM III, LIVING TRUST, 7396 ROAD 31 1/2 | MADERA | CA | 93637-9165 | |
| 7763111 | JAMES E BINGHAM JR TR UA SEP 5 97 | SARA MARIE BINGHAM LIVING TRUST, 7396 ROAD 31 1/2 | MADERA | CA | 93637-9165 | |
| 7763145 | JAMES E BLACK & DELORES A BLACK | TR JAMES E BLACK &, DELORES A BLACK LIVING TRUST UA DEC 28 92, 6736 GLORIA DR | SACRAMENTO | CA | 95831-2022 | |
| 7763502 | JAMES E BRIDGES | 1080 HERMOSA RD | PASADENA | CA | 91105-1458 | |
| 4923001 | JAMES E BRUNS OD | 6180 STATE FARM DR | ROHNERT PARK | CA | 94928 | |
| 7696472 | JAMES E BYRNE & | ADDRESS ON FILE | | | | |
| 7696473 | JAMES E CANTY CUST | ADDRESS ON FILE | | | | |
| 7696474 | JAMES E CARMACK | ADDRESS ON FILE | | | | |
| 7764022 | JAMES E CARPENTER & FINETTE C | CARPENTER TR JAMES E & FINETTE C, CARPENTER FAMILY REVOCABLE TRUST UA OCT 2 90, 1910 LAMBETH WAY | CARMICHAEL | CA | 95608-5757 | |
| 7696475 | JAMES E CLANCY & | ADDRESS ON FILE | | | | |
| 7696476 | JAMES E COLBURN & | ADDRESS ON FILE | | | | |
| 7843461 | JAMES E DAVIS & | CORRINE M DAVIS JT TEN, 3747 FOOTHILL BLVD UNIT 7033 | GLENDALE | CA | 91214-1700 | |
| 7696477 | JAMES E DAVIS & | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4249 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7696478 | JAMES E DEMPSEY | ADDRESS ON FILE | | | | |
| 7765397 | JAMES E DINNEGAN | 14405 BROOK FOREST PL | LOUISVILLE | KY | 40245-5208 | |
| 7696479 | JAMES E DOMENEY | ADDRESS ON FILE | | | | |
| 7696480 | JAMES E EISNER | ADDRESS ON FILE | | | | |
| 7696481 | JAMES E EMBACH TOD | ADDRESS ON FILE | | | | |
| 7181093 | James E Feezor | ADDRESS ON FILE | | | | |
| 7176373 | James E Feezor | ADDRESS ON FILE | | | | |
| 7176373 | James E Feezor | ADDRESS ON FILE | | | | |
| 7766249 | JAMES E FITZGERALD JR | PO BOX 2 | MOKENA | IL | 60448-0002 | |
| 7933950 | JAMES E FITZGERALD.;. | 1371 VINEYARD DR | TEMPLETON | CA | 93465 | |
| 7696482 | JAMES E FLOWERS TR | ADDRESS ON FILE | | | | |
| 7766313 | JAMES E FOLEY & | RITA J FOLEY JT TEN, 17 MORNING GLEN LN | NEWARK | DE | 19711-4397 | |
| 7766394 | JAMES E FOSTER & | SHIRLEY L FOSTER JT TEN, 1422 CYPRESS AVE | MODESTO | CA | 95350-3961 | |
| 7696483 | JAMES E GABEL & | ADDRESS ON FILE | | | | |
| 7696484 | JAMES E GALBRAITH & | ADDRESS ON FILE | | | | |
| 7786039 | JAMES E GALLAGHER | 1671 16TH AVE | SAN FRANCISCO | CA | 94122-3526 | |
| 7696485 | JAMES E GOODWIN & | ADDRESS ON FILE | | | | |
| 7767292 | JAMES E GRIGGS | 1122 CANTERFORD CIR | WESTLAKE VILLAGE | CA | 91361-3321 | |
| 7696486 | JAMES E HEARN | ADDRESS ON FILE | | | | |
| 7696487 | JAMES E HILL | ADDRESS ON FILE | | | | |
| 7933951 | JAMES E HOLLAND II.;. | 1625 WOOD STREET | FORTUNA | CA | 95540 | |
| 7941528 | JAMES E HUGHES | 3640 GRAND AVE STE 105 | OAKLAND | CA | 94610 | |
| 7696488 | JAMES E HUGHES & | ADDRESS ON FILE | | | | |
| 6083951 | JAMES E HUGHES, WESTERN INTEGRATED SYSTEMS | 3640 GRAND AVE STE 105 | OAKLAND | CA | 94610 | |
| 7696489 | JAMES E JOHNSON JR | ADDRESS ON FILE | | | | |
| 7696490 | JAMES E JOHNSTON | ADDRESS ON FILE | | | | |
| 7941529 | JAMES E JONAS | 9125 STATE HWY 53 | LOWER LAKE | CA | 95457 | |
| 7477942 | James E Jr and Susan A Burns | ADDRESS ON FILE | | | | |
| 7786102 | JAMES E KANE & | BETTY KANE, 3788 SUNSET HEIGHTS | MURPHYS | CA | 95247-9607 | |
| 7933952 | JAMES E KANE.;. | 924 TAMARACK AVE | SAN JOSE | CA | 95128 | |
| 7696491 | JAMES E KEENAN CUST | ADDRESS ON FILE | | | | |
| 7696492 | JAMES E KIERNAN CUST | ADDRESS ON FILE | | | | |
| 7769248 | JAMES E KIERNAN CUST | STEVEN JOSEPH KIERNAN, CA UNIF TRANSFERS MIN ACT, 65 EVERETT RD | PETALUMA | CA | 94952-9622 | |
| 7145036 | James E Kincaid | ADDRESS ON FILE | | | | |
| 7145036 | James E Kincaid | ADDRESS ON FILE | | | | |
| 7769320 | JAMES E KIRBY | 947 SUNNYOAK WAY | STOCKTON | CA | 95209-2041 | |
| 7696493 | JAMES E LEHENBAUER & JULIE A | ADDRESS ON FILE | | | | |
| 7696495 | JAMES E LENNON & AGNESTELL C | ADDRESS ON FILE | | | | |
| 7770165 | JAMES E LIEBERMAN | 8405 GALVESTON RD | SILVER SPRING | MD | 20910-5307 | |
| 7696496 | JAMES E LYNN | ADDRESS ON FILE | | | | |
| 7770551 | JAMES E MACDONALD | PO BOX 62 | KYBURZ | CA | 95720-0062 | |
| 7696497 | JAMES E MALDI & MARILYN R MALDI | ADDRESS ON FILE | | | | |
| 7696498 | JAMES E MASOG & | ADDRESS ON FILE | | | | |
| 7771145 | JAMES E MC GEE & | NANCY H MC GEE TR, MC GEE TRUST UA AUG 17 94, 7315 RAINBOW LN N | INDIANAPOLIS | IN | 46236-8521 | |
| 7696499 | JAMES E MCHUGH JR CUST | ADDRESS ON FILE | | | | |
| 7696500 | JAMES E MELLO | ADDRESS ON FILE | | | | |
| 7696501 | JAMES E MELTON & | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
4250 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7696502 | JAMES E MITCHELL | ADDRESS ON FILE | | | | |
| 7781941 | JAMES E MONROE | PO BOX 51544 | EUGENE | OR | 97405-0909 | |
| 7933953 | JAMES E MOSS.;. | 631 CLOVER DR | SANTA ROSA | CA | 95401 | |
| 7696503 | JAMES E MUSICK | ADDRESS ON FILE | | | | |
| 7843472 | JAMES E MUSICK | SPRING VALLEY FARM, PO BOX 471 | CHICAGOPARK | CA | 95712-0471 | |
| 7696504 | JAMES E MYERS JR | ADDRESS ON FILE | | | | |
| 7772025 | JAMES E NELSON & | BEVERLY J NELSON JT TEN, 3030 COUNTRY CLUB CT | PALO ALTO | CA | 94304-1312 | |
| 7696505 | JAMES E NEUFFER & | ADDRESS ON FILE | | | | |
| 7941530 | JAMES E NOKLEBY | 409 12TH ST | SPARKS | NV | 89431 | |
| 7772363 | JAMES E OLSON | 452 ZACAPA | VENICE | FL | 34285-6343 | |
| 7696506 | JAMES E PITTS & | ADDRESS ON FILE | | | | |
| 7696507 | JAMES E PRICE | ADDRESS ON FILE | | | | |
| 7696508 | JAMES E REDFEARN & JANET V | ADDRESS ON FILE | | | | |
| 7696509 | JAMES E REILAND & PATRICIA A | ADDRESS ON FILE | | | | |
| 7696510 | JAMES E ROGERS | ADDRESS ON FILE | | | | |
| 7696511 | JAMES E ROSEWATER | ADDRESS ON FILE | | | | |
| 7696512 | JAMES E RYAN JR | ADDRESS ON FILE | | | | |
| 7696513 | JAMES E SAWYER & VIRGINIA SAWYER | ADDRESS ON FILE | | | | |
| 7774287 | JAMES E SCANLAN JR | 901 CONSTANCE DR | HOUSTON | TX | 77024-2640 | |
| 7781935 | JAMES E SHORT EX | EST ANNA C FLEMING, 6130 SW 152ND AVE | BEAVERTON | OR | 97007-3643 | |
| 7696514 | JAMES E STEERE | ADDRESS ON FILE | | | | |
| 7775474 | JAMES E SUNDELL & DOROTHY JEAN | SUNDELL, TR SUNDELL TRUST UA APR 5 90, 19251 BLUE POINT DR | STRONGSVILLE | OH | 44136-7103 | |
| 7696515 | JAMES E SWAFFORD & | ADDRESS ON FILE | | | | |
| 7775757 | JAMES E THOMAS | 315 W 2ND ST PMB 394 | CALEXICO | CA | 92231-2114 | |
| 7775805 | JAMES E THOMSON | 609 WILD DUCK KY | VIRGINIA BEACH | VA | 23452-3723 | |
| 7696516 | JAMES E TORNABENE & | ADDRESS ON FILE | | | | |
| 7696517 | JAMES E TROGOLD & | ADDRESS ON FILE | | | | |
| 7696518 | JAMES E TRULSON TOD | ADDRESS ON FILE | | | | |
| 7696519 | JAMES E TRULSON TOD | ADDRESS ON FILE | | | | |
| 7770894 | JAMES E TURNER TR UA FEB 27 98 | THE MARY ANN, TURNER REVOCABLE TRUST, 6401 COUPLES LN | LIMA | OH | 45801-8600 | |
| 7696520 | JAMES E VINCENT & | ADDRESS ON FILE | | | | |
| 7696521 | JAMES E WATSON & | ADDRESS ON FILE | | | | |
| 7696522 | JAMES E WEISS TR UA DEC 16 91 | ADDRESS ON FILE | | | | |
| 7696523 | JAMES E WHITE | ADDRESS ON FILE | | | | |
| 7696524 | JAMES E WILSON III | ADDRESS ON FILE | | | | |
| 7776949 | JAMES E WISCHMEIER | PO BOX 314 CARROLLTON | CARROLLTON | VA | 23314-0314 | |
| 7781532 | JAMES E WOEHRMAN | 1411 STONEHEDGE DR | PLEASANT HILL | CA | 94523-1033 | |
| 7142722 | James E.  Dent | ADDRESS ON FILE | | | | |
| 7142722 | James E.  Dent | ADDRESS ON FILE | | | | |
| 7231806 | James E. Crouch and Katherine A. Crouch Trust | ADDRESS ON FILE | | | | |
| 7197382 | James E. Insular | ADDRESS ON FILE | | | | |
| 7197382 | James E. Insular | ADDRESS ON FILE | | | | |
| 7197382 | James E. Insular | ADDRESS ON FILE | | | | |
| 7322242 | James E. Muto and Robin P. Muto, Trustees of the James E. Muto Revocable Living Trust dated March 12, 2015 | ADDRESS ON FILE | | | | |
| 5905984 | James E. Vasser Jr. | ADDRESS ON FILE | | | | |
| 7314777 | James Eakins II (James Eakins Jr, Parent) | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4251 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7188287 | James Eakins II (James Eakins Jr, Parent) | ADDRESS ON FILE | | | | |
| 7188287 | James Eakins II (James Eakins Jr, Parent) | ADDRESS ON FILE | | | | |
| 7188288 | James Eakins Jr | ADDRESS ON FILE | | | | |
| 7188288 | James Eakins Jr | ADDRESS ON FILE | | | | |
| 7340110 | James Earl Bailey | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7152867 | James Earl Bailey | ADDRESS ON FILE | | | | |
| 7152867 | James Earl Bailey | ADDRESS ON FILE | | | | |
| 7152867 | James Earl Bailey | ADDRESS ON FILE | | | | |
| 7762950 | JAMES EARL BENSON | 11911 S HARDING AVE | ALSIP | IL | 60803-1112 | |
| 7199567 | JAMES EARL JENSEN | ADDRESS ON FILE | | | | |
| 7199567 | JAMES EARL JENSEN | ADDRESS ON FILE | | | | |
| 7768718 | JAMES EARL JEWELL | 749 RHODE ISLAND ST | SAN FRANCISCO | CA | 94107-2629 | |
| 7696525 | JAMES EARL NICHOLS | ADDRESS ON FILE | | | | |
| 7144359 | James Earl Vodden | ADDRESS ON FILE | | | | |
| 7144359 | James Earl Vodden | ADDRESS ON FILE | | | | |
| 7696526 | JAMES ECONOMON & | ADDRESS ON FILE | | | | |
| 7696527 | JAMES EDGAR MCKEEHAN III | ADDRESS ON FILE | | | | |
| 7767003 | JAMES EDMUND GNAM | 3758 CANO CT | NAPA | CA | 94558-2609 | |
| 7142348 | James Edward Cadden | ADDRESS ON FILE | | | | |
| 7142348 | James Edward Cadden | ADDRESS ON FILE | | | | |
| 7696528 | JAMES EDWARD CORNETT & | ADDRESS ON FILE | | | | |
| 7696529 | JAMES EDWARD CRANE | ADDRESS ON FILE | | | | |
| 7779095 | JAMES EDWARD FRISCHERZ TTEE | THE FRISCHERZ FAM TR, UA DTD 01 20 93 AS RESTATED, 100 INTRACOASTAL PL APT 505 | JUPITER | FL | 33469-2304 | |
| 7142132 | James Edward McDonough | ADDRESS ON FILE | | | | |
| 7142132 | James Edward McDonough | ADDRESS ON FILE | | | | |
| 7195261 | James Edward Metroka | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195261 | James Edward Metroka | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195261 | James Edward Metroka | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7199074 | James Edward Porter | ADDRESS ON FILE | | | | |
| 7199074 | James Edward Porter | ADDRESS ON FILE | | | | |
| 7909480 | James Edward Smith Jr TOD | James E Smith Jr Trust, 5821 Marlborough Dr | Cincinnati | OH | 45230-3513 | |
| 7774966 | JAMES EDWARD SMITH JR TOD | JAMES E SMITH JR TRUST, SUBJECT TO STA TOD RULES, 5821 MARLBOROUGH DR | CINCINNATI | OH | 45230-3513 | |
| 7696531 | JAMES EDWARD WEISS | ADDRESS ON FILE | | | | |
| 5922735 | James Elfers | ADDRESS ON FILE | | | | |
| 5922734 | James Elfers | ADDRESS ON FILE | | | | |
| 5922732 | James Elfers | ADDRESS ON FILE | | | | |
| 5922733 | James Elfers | ADDRESS ON FILE | | | | |
| 7298949 | James Elfers dba Lake Oroville Marine Survey | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7696532 | JAMES EMILE DORE | ADDRESS ON FILE | | | | |
| 7696533 | JAMES ERIC ADRIAN | ADDRESS ON FILE | | | | |
| 7195354 | James Eric Brown | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195354 | James Eric Brown | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195354 | James Eric Brown | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7696534 | JAMES ERNEST STEWART | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4252 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7696535 | JAMES EUGENE DOYLE CUST | ADDRESS ON FILE | | | | |
| 7188289 | James Eugene Fields | ADDRESS ON FILE | | | | |
| 7188289 | James Eugene Fields | ADDRESS ON FILE | | | | |
| 7779623 | JAMES EUGENE GARRISSERE EXEC | ESTATE OF ALPHEUS E GARRISSERE, 362 SAINT JULIE DR | SAN JOSE | CA | 95119-1625 | |
| 7696536 | JAMES EUGENE STACY & | ADDRESS ON FILE | | | | |
| 7766036 | JAMES EVERETT CUST | CHRISTOPHER J EVERETT, CA UNIF TRANSFERS MIN ACT, 15614 OAKSTAND RD | POWAY | CA | 92064-2264 | |
| 7696537 | JAMES EVERETT CUST | ADDRESS ON FILE | | | | |
| 7762496 | JAMES F AXOTIS | 11135 VIKING AVE | NORTHRIDGE | CA | 91326-2440 | |
| 7762975 | JAMES F BERGER | PO BOX 2591 | MISSION VIEJO | CA | 92690-0591 | |
| 7763693 | JAMES F BUCHOLZER TR JAMES F | BUCHOLZER 1992 TRUST, UA DEC 10 92, 2162 FRESHWATER RD | EUREKA | CA | 95503-9562 | |
| 7696538 | JAMES F CAMINATA | ADDRESS ON FILE | | | | |
| 7763962 | JAMES F CARDEN | 3801 BRAE BURN DR | BAKERSFIELD | CA | 93306-3607 | |
| 7696539 | JAMES F DARBY | ADDRESS ON FILE | | | | |
| 7696540 | JAMES F DEERING | ADDRESS ON FILE | | | | |
| 7696541 | JAMES F DEERING & | ADDRESS ON FILE | | | | |
| 7696542 | JAMES F DELLA SANTA CUST | ADDRESS ON FILE | | | | |
| 7843485 | JAMES F DELLA SANTA CUST | JASON THOMAS DELLA SANTA, CA UNIF TRANSFERS MIN ACT, 11532 SODA SPRINGS WAY | GOLDRIVER | CA | 95670-8238 | |
| 7696543 | JAMES F DELLA SANTA CUST | ADDRESS ON FILE | | | | |
| 7843486 | JAMES F DELLA SANTA CUST | ADDRESS ON FILE | | | | |
| 7765656 | JAMES F DUGAN | 944 NATCHEZ CT | WALNUT CREEK | CA | 94598-4453 | |
| 7199394 | JAMES F ELMEN | ADDRESS ON FILE | | | | |
| 7199394 | JAMES F ELMEN | ADDRESS ON FILE | | | | |
| 7199399 | JAMES F ELMEN and PEGGY S ELMEN, doing business as James F. Elman | ADDRESS ON FILE | | | | |
| 7199399 | JAMES F ELMEN and PEGGY S ELMEN, doing business as James F. Elman | ADDRESS ON FILE | | | | |
| 7696544 | JAMES F FOYE & HELEN M FOYE | ADDRESS ON FILE | | | | |
| 7696545 | JAMES F GALVAN & | ADDRESS ON FILE | | | | |
| 7777755 | JAMES F GARSIDE & | BARBARA GARSIDE JT TEN, T O D JAMES S GARSIDE SUBJECT TO STA TOD RULES, 22 ABBY DR | EAST NORTHPORT | NY | 11731-4125 | |
| 7696546 | JAMES F GEE & | ADDRESS ON FILE | | | | |
| 7766832 | JAMES F GERACE & | DONNA L GERACE JT TEN, 231 BOYLE DR | EUREKA | CA | 95503-6401 | |
| 7766965 | JAMES F GLANDER | 7 PINECREST CIR | CHICO | CA | 95926-2448 | |
| 7696547 | JAMES F GLANDER & MEMOREE BELL | ADDRESS ON FILE | | | | |
| 7768588 | JAMES F GLANDER & MEMOREE D | GLANDER TR UA MAR 30 01 JAMES F, GLANDER & MEMOREE D GLANDER FAMILY TRUST, 2601 BURNAP | CHICO | CA | 95973-0802 | |
| 7783093 | JAMES F HAUN & | BERLINE HAUN JT TEN, 68408 JIM TOWN RD | LOSTINE | OR | 97857-6433 | |
| 7696548 | JAMES F HERCHET | ADDRESS ON FILE | | | | |
| 7696549 | JAMES F HICKS TR UA OCT 26 06 THE | ADDRESS ON FILE | | | | |
| 7696550 | JAMES F HILL & ROSE MARY HILL TR | ADDRESS ON FILE | | | | |
| 7769293 | JAMES F KING JR | 290 BITTENBENDER LN | WILLITS | CA | 95490-3005 | |
| 7780990 | JAMES F KNEPP | PERSONAL REPRESENTATIVE, EST JAMES L MEYER, PO BOX 537 | MARION | IN | 46952-0537 | |
| 7696551 | JAMES F LANCTOT | ADDRESS ON FILE | | | | |
| 7696552 | JAMES F LE STRANGE | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7936133 | James F Lenz Rev LVG Trust | ADDRESS ON FILE | | | | |
| 7933954 | JAMES F LEONHARDT.;. | PO BOX 877 | PENNGROVE | CA | 94951 | |
| 6012540 | JAMES F LINEBACK | ADDRESS ON FILE | | | | |
| 7770293 | JAMES F LOLLICH | 80162 PATRIOT LN | HERMISTON | OR | 97838-7500 | |
| 7696553 | JAMES F LUINI & | ADDRESS ON FILE | | | | |
| 7696554 | JAMES F MARRON & | ADDRESS ON FILE | | | | |
| 7770909 | JAMES F MARZALEK & | NANCY J MARZALEK JT TEN, 1606 S REGAN RD | NEW LENOX | IL | 60451-1356 | |
| 7696555 | JAMES F MC DERMOTT & ESTHER V MC | ADDRESS ON FILE | | | | |
| 7696556 | JAMES F MORGAN ADM | ADDRESS ON FILE | | | | |
| 7696557 | JAMES F MURPHY | ADDRESS ON FILE | | | | |
| 7696558 | JAMES F NINNIS | ADDRESS ON FILE | | | | |
| 7696559 | JAMES F NOVELLO | ADDRESS ON FILE | | | | |
| 7786186 | JAMES F OLIVER | C/O W E LAWRENCE, 149 GARRISON AVENUE | BATTLE CREEK | MI | 49017-4731 | |
| 7785635 | JAMES F PAGE | 10817 HIDDEN TRAIL CT | POTOMAC | MD | 20854-1759 | |
| 7783471 | JAMES F PARKER & JAMES T PARKER | II TR UA MAY 15 12 THE PARKER, LIVING TRUST, 1920 DAISY RD | WOODBINE | MD | 21797-8410 | |
| 7779406 | JAMES F ROSSI & | DARLENE M ROSSI JT TEN, 630 MOSS CIR | PLACENTIA | CA | 92870-3011 | |
| 7696560 | JAMES F ROSTER & | ADDRESS ON FILE | | | | |
| 7696561 | JAMES F RYAN | ADDRESS ON FILE | | | | |
| 7696562 | JAMES F SCHNUR & SHIRLEY M | ADDRESS ON FILE | | | | |
| 7696563 | JAMES F SMITHAM & | ADDRESS ON FILE | | | | |
| 7778890 | JAMES F SOUTHWARD | 2033 STRATFORD WAY | SAN MATEO | CA | 94403-1721 | |
| 7768587 | JAMES F STACK & BONNIE C STACK | TR UA OCT 08 01 THE JAMES F &, BONNIE C STACK FAMILY TRUST, 11710 PULVER RD | BURLINGTON | WA | 98233-9425 | |
| 7696564 | JAMES F SULGER | ADDRESS ON FILE | | | | |
| 7696565 | JAMES F TONGUET | ADDRESS ON FILE | | | | |
| 7776548 | JAMES F WATSON | 282 BLACK BUCK CV | BLANCO | TX | 78606-5829 | |
| 7696566 | JAMES F WHITE & | ADDRESS ON FILE | | | | |
| 7696567 | JAMES F WHITE & | ADDRESS ON FILE | | | | |
| 7696568 | JAMES F WUNDER | ADDRESS ON FILE | | | | |
| 7896017 | James F. Burks Estate Sandra Burks Exe | ADDRESS ON FILE | | | | |
| 7460500 | James F. Elfers, Trustee of the Dos Hijos Living Trust Dated January 27, 2014 | ADDRESS ON FILE | | | | |
| 7198524 | James F. Henderson, II | ADDRESS ON FILE | | | | |
| 7198524 | James F. Henderson, II | ADDRESS ON FILE | | | | |
| 6083952 | James F. Lineback, A Medical Corporation | 703 Larkspur | Corona Del Mar | CA | 92625 | |
| 5922739 | James F. Peters | ADDRESS ON FILE | | | | |
| 5922736 | James F. Peters | ADDRESS ON FILE | | | | |
| 5922738 | James F. Peters | ADDRESS ON FILE | | | | |
| 5922737 | James F. Peters | ADDRESS ON FILE | | | | |
| 7155582 | James F. Peters, Holly D. Peters | ADDRESS ON FILE | | | | |
| 7145564 | James F. Wayne Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7145564 | James F. Wayne Revocable Living Trust | ADDRESS ON FILE | | | | |
| 5922743 | James Fairchild | ADDRESS ON FILE | | | | |
| 5922742 | James Fairchild | ADDRESS ON FILE | | | | |
| 5922740 | James Fairchild | ADDRESS ON FILE | | | | |
| 5922741 | James Fairchild | ADDRESS ON FILE | | | | |
| 7696569 | JAMES FARRELL | ADDRESS ON FILE | | | | |
| 7696570 | JAMES FASSIO & | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4254 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5904617 | James Feezor | ADDRESS ON FILE | | | | |
| 5908293 | James Feezor | ADDRESS ON FILE | | | | |
| 7188290 | James Ferguson | ADDRESS ON FILE | | | | |
| 7188290 | James Ferguson | ADDRESS ON FILE | | | | |
| 7829215 | James Ferguson JR Family Trust | ADDRESS ON FILE | | | | |
| 5910673 | James Finn | ADDRESS ON FILE | | | | |
| 5942450 | James Finn | ADDRESS ON FILE | | | | |
| 5904232 | James Finn | ADDRESS ON FILE | | | | |
| 5912358 | James Finn | ADDRESS ON FILE | | | | |
| 5907936 | James Finn | ADDRESS ON FILE | | | | |
| 5911718 | James Finn | ADDRESS ON FILE | | | | |
| 7777505 | JAMES FISK AND | ANGELA FISK FAMILY TRUST, U/A DTD 3/28/2006, 4837 BRIDGEWATER CIR | STOCKTON | CA | 95219-2009 | |
| 7696571 | JAMES FISK TR | ADDRESS ON FILE | | | | |
| 7188291 | James Fitch | ADDRESS ON FILE | | | | |
| 7188291 | James Fitch | ADDRESS ON FILE | | | | |
| 7696572 | JAMES FITZGERALD KELLY | ADDRESS ON FILE | | | | |
| 7783185 | JAMES FITZGERALD KELLY | ADDRESS ON FILE | | | | |
| 7152510 | James Fletcher | ADDRESS ON FILE | | | | |
| 7152510 | James Fletcher | ADDRESS ON FILE | | | | |
| 7152510 | James Fletcher | ADDRESS ON FILE | | | | |
| 7696574 | JAMES FLOYD DUGGER & FREDDIE MAE | ADDRESS ON FILE | | | | |
| 7140678 | James Ford Lestrange | ADDRESS ON FILE | | | | |
| 7140678 | James Ford Lestrange | ADDRESS ON FILE | | | | |
| 7188292 | James Forrest Burke | ADDRESS ON FILE | | | | |
| 7188292 | James Forrest Burke | ADDRESS ON FILE | | | | |
| 7784434 | JAMES FOSBERG & JACQUELINE | FOSBERG TR, FOSBERG FAMILY 1996 TRUST UA JUL 1 96, 605 HEATHER CT | PACIFICA | CA | 94044-2106 | |
| 7159684 | James Foster, Sr. and Patricia Foster, Individuals and as Trustees of The James and Patricia Foster, Sr. Family Trust | ADDRESS ON FILE | | | | |
| 7696575 | JAMES FOX | ADDRESS ON FILE | | | | |
| 7140558 | James Francis Galvin | ADDRESS ON FILE | | | | |
| 7140558 | James Francis Galvin | ADDRESS ON FILE | | | | |
| 7199591 | JAMES FRANCIS MCCARTHY | ADDRESS ON FILE | | | | |
| 7199591 | JAMES FRANCIS MCCARTHY | ADDRESS ON FILE | | | | |
| 6116926 | James Franklin | 4405 Airport Road | Paradise | CA | 95969 | |
| 7195923 | James Franklin Fox | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195923 | James Franklin Fox | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195923 | James Franklin Fox | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7772801 | JAMES FRANKLIN PETERS | 7643 S DAVIS PEAK | LITTLETON | CO | 80127-3825 | |
| 5914033 | James Franklin Ring, by and through her guardian ad litem Eric Ring | Catherine Lombardo (SBN # 160461), The Lombardo Law Firm, 433 W Arrow Highway | Claremont | CA | 91711 | |
| 5914035 | James Franklin Ring, by and through her guardian ad litem Eric Ring | Mark P. Robinson, Jr. (Sbn 054426), Robinson Calcagnie, Inc., 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 5914034 | James Franklin Ring, by and through her guardian ad litem Eric Ring | Mary E. Alexander, Esq. (Sbn: 104173), Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303 | San Francisco | Ca | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5914032 | James Franklin Ring, by and through her guardian ad litem Eric Ring | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street | San Francisco | CA | 94108 | |
| 5914031 | James Franklin Ring, by and through her guardian ad litem Eric Ring | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7264197 | James Franklin, Franklin Aviation LLC, The J and J Trust, John and Jane Franklin | ADDRESS ON FILE | | | | |
| 7301096 | James Fred Daugherty and Cheryl J. Wellman, Co-Trustees of the Bypass Trust of the Daugherty Family Trust dated November 13, 1998 | ADDRESS ON FILE | | | | |
| 7466047 | James Fred Daugherty, Trustee of the James F. Daugherty and Susan D Daugherty 2004 Revocable Trust | ADDRESS ON FILE | | | | |
| 7141418 | James Frederick Bowers | ADDRESS ON FILE | | | | |
| 7141418 | James Frederick Bowers | ADDRESS ON FILE | | | | |
| 7696576 | JAMES FREDERICK GLASS TR UA | ADDRESS ON FILE | | | | |
| 7195133 | James Frederick Wayne | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195133 | James Frederick Wayne | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195133 | James Frederick Wayne | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7696577 | JAMES FREDIANI | ADDRESS ON FILE | | | | |
| 7696578 | JAMES FREDRIC SHERRER | ADDRESS ON FILE | | | | |
| 7197693 | JAMES FREDRICK DEGRAFF | ADDRESS ON FILE | | | | |
| 7197693 | JAMES FREDRICK DEGRAFF | ADDRESS ON FILE | | | | |
| 7144404 | James Fredrick Stanley | ADDRESS ON FILE | | | | |
| 7144404 | James Fredrick Stanley | ADDRESS ON FILE | | | | |
| 7766518 | JAMES FRENCH | 1918 CHESTER AVE | BAKERSFIELD | CA | 93301-4418 | |
| 7196180 | JAMES FRITZHAND | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196180 | JAMES FRITZHAND | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7695579 | JAMES FRYER | ADDRESS ON FILE | | | | |
| 7198648 | James Furman | ADDRESS ON FILE | | | | |
| 7198648 | James Furman | ADDRESS ON FILE | | | | |
| 7198648 | James Furman | ADDRESS ON FILE | | | | |
| 7696580 | JAMES G BOND & | ADDRESS ON FILE | | | | |
| 7696581 | JAMES G CARANICA | ADDRESS ON FILE | | | | |
| 7764361 | JAMES G CHOY & | LILY M CHOY JT TEN, 7095 LANCASTER CT | DUBLIN | CA | 94568-2110 | |
| 7696582 | JAMES G COUGHLAN | ADDRESS ON FILE | | | | |
| 7696583 | JAMES G EARLE CUST | ADDRESS ON FILE | | | | |
| 7786754 | JAMES G FELLOWS & VIOLA F FELLOWS | TR FELLOWS FAMILY TRUST, UA NOV 20 90, 445 LARCH LANE | SANTA CRUZ | CA | 95062-5216 | |
| 7786753 | JAMES G FELLOWS TR UA DEC 20 90 | THE FELLOWS FAMILY TRUST, 445 LARCH LANE | SANTA CRUZ | CA | 95062 | |
| 7786513 | JAMES G FELLOWS TR UA DEC 20 90 | THE FELLOWS FAMILY TRUST, 445 LARCH LN | SANTA CRUZ | CA | 95062-5216 | |
| 7766340 | JAMES G FONG | 168 ARBUSTO CIR | SACRAMENTO | CA | 95831-4560 | |
| 7779013 | JAMES G FONG & | SARAH FAY LOUI-FONG CO-TTEES, THE FONG FAMILY TR UA DTD 09 09 2015, 168 ARBUSTO CIR | SACRAMENTO | CA | 95831-4560 | |
| 7696584 | JAMES G HENDRICKS | ADDRESS ON FILE | | | | |
| 7696585 | JAMES G JAY & LILY S JAY TR | ADDRESS ON FILE | | | | |
| 7768865 | JAMES G JOHNSTON CUST | KRYSTAL ANN MARIE JOHNSTON, CA UNIF TRANSFERS MIN ACT, 8557 HILTON WAY | FAIR OAKS | CA | 95628-2911 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7783180 | JAMES G KALMAR & KATHERINE J | KALMAR &, KATHLEEN ANN ALBRIGHT JT TEN, 2578 DORCHESTER DR | RIVERSIDE | CA | 92506-1569 | |
| 7696586 | JAMES G MANIERY CUST | ADDRESS ON FILE | | | | |
| 7696587 | JAMES G MC DONALD | ADDRESS ON FILE | | | | |
| 7771840 | JAMES G MUMMERT & MARGARET R MUMMERT TR JAMES G MUMMERT & | MARGARET R MUMMERT REVOCABLE LIVING TRUST UA MAR 10 92, 5950 N FOUNTAINS AVE APT 1103 | TUCSON | AZ | 85704-7856 | |
| 7771841 | JAMES G MUNDT & | MARION E MUNDT JT TEN, 12001 80TH AVE N UNIT 420 | MAPLE GROVE | MN | 55369-4813 | |
| 7933955 | JAMES G NOONKESTER.;. | 232 N LINCOLN AVE | MANTECA | CA | 95336 | |
| 7772449 | JAMES G OWEN | C/O KEVIN J OWEN, 142 SE 30TH AVE | PORTLAND | OR | 97214-1905 | |
| 7696588 | JAMES G RICHARDS | ADDRESS ON FILE | | | | |
| 7787301 | JAMES G RICHARDS | 1938 YALE AVE EAST | SEATTLE | WA | 98102-3625 | |
| 7784734 | JAMES G RICHARDS | 1938 YALE AVE E | SEATTLE | WA | 98102-3625 | |
| 7784741 | JAMES G RODGERS & | MAUREEN L CALLAHAN JT TEN, 113 GARDEN AVE | SAN RAFAEL | CA | 94903-4221 | |
| 7696591 | JAMES G RUSTAMES & | ADDRESS ON FILE | | | | |
| 7696592 | JAMES G SANDMAN JR CUST | ADDRESS ON FILE | | | | |
| 7696593 | JAMES G SIEBERT | ADDRESS ON FILE | | | | |
| 7774914 | JAMES G SMALLWOOD TR | JAMES & FRANCES SMALLWOOD TRUST, UA MAR 9 89, 2877 ALOHA ST | CAMARILLO | CA | 93010-2205 | |
| 7164601 | James G Stevens, Trustee of the Stevens Family Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164601 | James G Stevens, Trustee of the Stevens Family Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7696594 | JAMES G TEN EYCK | ADDRESS ON FILE | | | | |
| 7775859 | JAMES G TIPPIT | 1704 LA CAIDA CT | SANTA ROSA | CA | 95409-3913 | |
| 7933956 | JAMES G VALVERDE.;. | 1130 FONTES LANE | SALINAS | CA | 93907 | |
| 7696595 | JAMES G VANDERPOL | ADDRESS ON FILE | | | | |
| 7696596 | JAMES G WOOD | ADDRESS ON FILE | | | | |
| 7480499 | James G. Dippel and Patrice A. Dippel, Trustees of the Dippel Family Trust dated July 23, 1991 | ADDRESS ON FILE | | | | |
| 7326438 | James G. Laier III | ADDRESS ON FILE | | | | |
| 6007623 | James G. Moose, Esq. | REMY MOOSE MANLEY, LLP 555 Capital Mall | Sacramento | CA | 95814 | |
| 5922747 | James Gaebe | ADDRESS ON FILE | | | | |
| 5922746 | James Gaebe | ADDRESS ON FILE | | | | |
| 5922744 | James Gaebe | ADDRESS ON FILE | | | | |
| 5922745 | James Gaebe | ADDRESS ON FILE | | | | |
| 5922748 | James Gaebe | ADDRESS ON FILE | | | | |
| 7144449 | James Gail Van Gieson | ADDRESS ON FILE | | | | |
| 7144449 | James Gail Van Gieson | ADDRESS ON FILE | | | | |
| 5903491 | James Galvin | ADDRESS ON FILE | | | | |
| 5907343 | James Galvin | ADDRESS ON FILE | | | | |
| 6010021 | James Garrod Cooper | ADDRESS ON FILE | | | | |
| 7143314 | James Gary Jackson | ADDRESS ON FILE | | | | |
| 7143314 | James Gary Jackson | ADDRESS ON FILE | | | | |
| 7193798 | JAMES GENTRY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193798 | JAMES GENTRY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5903534 | James Gerien | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5907384 | James Gerien | ADDRESS ON FILE | | | | |
| 7766887 | JAMES GIBLIN & | NANCY GIBLIN JT TEN, 29 CHESBRO AVE | GROTON | CT | 06340-5717 | |
| 7762922 | JAMES GILBERT BENJAMIN CUST | BRITTANY ROSE BENJAMIN, CO UNIF TRANSFERS MIN ACT, PO BOX 307 | FRANKTOWN | CO | 80116-0307 | |
| 7762926 | JAMES GILBERT BENJAMIN CUST | TROY MATTHEW BENJAMIN, CO UNIF TRANSFERS MIN ACT, PO BOX 307 | FRANKTOWN | CO | 80116-0307 | |
| 7696597 | JAMES GILBERT WARD | ADDRESS ON FILE | | | | |
| 7193818 | JAMES GIUSTI | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193818 | JAMES GIUSTI | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7327247 | James Giusti | Steve Skikos, Skikos Crawford, 1 Sansome Street 28th Floor | San Francisco | CA | 94062 | |
| 7141804 | James Glenn Brouse | ADDRESS ON FILE | | | | |
| 7141804 | James Glenn Brouse | ADDRESS ON FILE | | | | |
| 7198453 | JAMES GORDON BENNETT | ADDRESS ON FILE | | | | |
| 7198453 | JAMES GORDON BENNETT | ADDRESS ON FILE | | | | |
| 7696598 | JAMES GORDON CUST | ADDRESS ON FILE | | | | |
| 7696599 | JAMES GORDON GRANTZ | ADDRESS ON FILE | | | | |
| 7188293 | James Gordon Hansen | ADDRESS ON FILE | | | | |
| 7188293 | James Gordon Hansen | ADDRESS ON FILE | | | | |
| 7258239 | James Gordon Hansen as a trustee for the Hansen family Trust | ADDRESS ON FILE | | | | |
| 7188294 | James Gordon Hansen as a trustee for the Hansen family Trust | ADDRESS ON FILE | | | | |
| 7188294 | James Gordon Hansen as a trustee for the Hansen family Trust | ADDRESS ON FILE | | | | |
| 7769993 | JAMES GORDON LEE & JACQUELINE | LEIN LEE TR UA APR 13 07 THE LEE, TRUST, 10701 JETTY PL NW | SILVERDALE | WA | 98383-8803 | |
| 5922749 | James Gowan | ADDRESS ON FILE | | | | |
| 7933957 | JAMES GRANA.;. | 6104 JASON COURT | SAN JOSE | CA | 95123 | |
| 7843502 | JAMES GRAY | PO BOX 1351 | BIGPINEY | WY | 83113-1351 | |
| 5903606 | James Graziani | ADDRESS ON FILE | | | | |
| 7696601 | JAMES GREGORY | ADDRESS ON FILE | | | | |
| 6131047 | JAMES GREGORY D & STACY H | ADDRESS ON FILE | | | | |
| 6142697 | JAMES GREGORY P TR | ADDRESS ON FILE | | | | |
| 7696602 | JAMES GRUBBE & | ADDRESS ON FILE | | | | |
| 7696603 | JAMES GUY DE TOMASI | ADDRESS ON FILE | | | | |
| 7696604 | JAMES H ASCHERIN | ADDRESS ON FILE | | | | |
| 7696605 | JAMES H BATES | ADDRESS ON FILE | | | | |
| 7184373 | James H Bauman | ADDRESS ON FILE | | | | |
| 7184373 | James H Bauman | ADDRESS ON FILE | | | | |
| 7696606 | JAMES H BEARDSLEY & | ADDRESS ON FILE | | | | |
| 7787228 | JAMES H BERGER & | HELEN C BERGER JT TEN, 1319 CREEK RD | CLARKS MILLS | PA | 16114-1803 | |
| 7696607 | JAMES H BISHOFF | ADDRESS ON FILE | | | | |
| 7696608 | JAMES H BLAKE | ADDRESS ON FILE | | | | |
| 7696609 | JAMES H BRADY & | ADDRESS ON FILE | | | | |
| 7784325 | JAMES H BREWSTER & | MRS CHRISTINE B BREWSTER, JT TEN, 1700 LINDBERG RD APT 218 | WEST LAFAYETTE | IN | 47906-7325 | |
| 7696610 | JAMES H CARLSTROM & | ADDRESS ON FILE | | | | |
| 7696611 | JAMES H CLARK | ADDRESS ON FILE | | | | |
| 7696612 | JAMES H DASBACH TR UDT FEB 16 87 | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4258 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7765316 | JAMES H DEVITT & DOROTHY V DEVITT JT TEN | ADDRESS ON FILE | | | | |
| 7765454 | JAMES H DOHERTY & | LEONA DOHERTY JT TEN, 184 RAINBOW DR STE 8478 | LIVINGSTON | TX | 77399-1084 | |
| 7696613 | JAMES H DYKSTRA & | ADDRESS ON FILE | | | | |
| 7696614 | JAMES H ELEY JR | ADDRESS ON FILE | | | | |
| 7765913 | JAMES H ENG JR | 1458 YUKON DR | SUNNYVALE | CA | 94087-4450 | |
| 7781937 | JAMES H ENG TR | UA 03 14 18, JAMES H ENG TRUST, 1458 YUKON DR | SUNNYVALE | CA | 94087-4450 | |
| 7765940 | JAMES H ENTERKIN & | PATRICIA H ENTERKIN JT TEN, 123 BROOKSIDE WAY | VILLA RICA | GA | 30180-7312 | |
| 7696615 | JAMES H FISHER CUST | ADDRESS ON FILE | | | | |
| 7780191 | JAMES H FRAGUERO | PO BOX 567 | ANGELS CAMP | CA | 95222-0567 | |
| 7786040 | JAMES H GALLAGHER | 450 LEE | OAKLAND | CA | 94610-4771 | |
| 7785830 | JAMES H GALLAGHER | 450 LEE ST | OAKLAND | CA | 94610-4771 | |
| 7782471 | JAMES H GARDENHIRE | 705 STILLWATER DR | ROCKWALL | TX | 75087-3428 | |
| 7783009 | JAMES H GARDENHIRE | 705 STILLWATER | ROCKWALL | TX | 75087-3428 | |
| 7696616 | JAMES H GIROUD & | ADDRESS ON FILE | | | | |
| 7696617 | JAMES H HEACOCK | ADDRESS ON FILE | | | | |
| 7696618 | JAMES H HIX & CAROL S HIX TR HIX | ADDRESS ON FILE | | | | |
| 7696619 | JAMES H HOLLIDAY CUST | ADDRESS ON FILE | | | | |
| 7768892 | JAMES H JONES | 5615 99TH AVE NE | LAKE STEVENS | WA | 98258-4107 | |
| 7769102 | JAMES H KAY & BEVERLY M KAY TR | KAY FAMILY TRUST UA NOV 21 91, ATTN JENNIFER K MCGINNISS, 1675 CARMEL CIR W | UPLAND | CA | 91784-1709 | |
| 7696620 | JAMES H KAY & BEVERLY M KAY TR | ADDRESS ON FILE | | | | |
| 7696621 | JAMES H KIRKPATRICK & | ADDRESS ON FILE | | | | |
| 7696622 | JAMES H LYNCH & | ADDRESS ON FILE | | | | |
| 7696623 | JAMES H MELLEMA & | ADDRESS ON FILE | | | | |
| 7696624 | JAMES H MILLER III | ADDRESS ON FILE | | | | |
| 7696626 | JAMES H NEVIN | ADDRESS ON FILE | | | | |
| 7696627 | JAMES H PARRIS & | ADDRESS ON FILE | | | | |
| 7184621 | James H Pattengale | ADDRESS ON FILE | | | | |
| 7184621 | James H Pattengale | ADDRESS ON FILE | | | | |
| 7696628 | JAMES H PHELAN & | ADDRESS ON FILE | | | | |
| 7199553 | JAMES H PITTS | ADDRESS ON FILE | | | | |
| 7199553 | JAMES H PITTS | ADDRESS ON FILE | | | | |
| 7696629 | JAMES H POLLOCK | ADDRESS ON FILE | | | | |
| 7773283 | JAMES H QUINT & | CAROLYN J QUINT JT TEN, 55 W 40TH AVE | SAN MATEO | CA | 94403-4514 | |
| 7696630 | JAMES H RAY | ADDRESS ON FILE | | | | |
| 7696631 | JAMES H RECKERS JR | ADDRESS ON FILE | | | | |
| 7696632 | JAMES H REILLY & | ADDRESS ON FILE | | | | |
| 7696633 | JAMES H REYNOLDS | ADDRESS ON FILE | | | | |
| 7696634 | JAMES H SEADER JR EXEC | ADDRESS ON FILE | | | | |
| 7696635 | JAMES H TAYLOR TR UW | ADDRESS ON FILE | | | | |
| 7779626 | JAMES H THOMSEN & ELIZABETH C | THOMSEN TTEES OF THE ELIZABETH &, JAMES THOMSEN FAMILY TRUST U/A DTD 7/15/14, 60 ARLINGTON AVE | KENSINGTON | CA | 94707-1039 | |
| 7776084 | JAMES H TYLER JR | PO BOX 132 | KATTSKILL BAY | NY | 12844-0132 | |
| 7778475 | JAMES H VAIL TTEE | LOURENE E VAIL LIVING TRUST U/A, DTD 01/30/95 C/O PETER R PALERMO ESQ, 301 E COLORADO BLVD STE 700 | PASADENA | CA | 91101-1911 | |
| 7696638 | JAMES H WATSON JR & | ADDRESS ON FILE | | | | |
| 7696639 | JAMES H WESTLAKE & CHARLOTTE | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4259 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7696640 | JAMES H WILSON & | ADDRESS ON FILE | | | | |
| 7696641 | JAMES H WILSON & | ADDRESS ON FILE | | | | |
| 7776931 | JAMES H WINKLER & | TRACY C WINKLER JT TEN, 20103 AVENIDA PAMPLONA | CERRITOS | CA | 90703-7643 | |
| 7696643 | JAMES H WOLPMAN | ADDRESS ON FILE | | | | |
| 7326552 | James H. LaDuke | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326552 | James H. LaDuke | Earley, Joseph M, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326552 | James H. LaDuke | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7472560 | James H. Passanisi Trust | ADDRESS ON FILE | | | | |
| 7472560 | James H. Passanisi Trust | ADDRESS ON FILE | | | | |
| 7327781 | James H. Peregoy | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327781 | James H. Peregoy | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7459083 | James H. Scott, as Trustee of the James H. Scott Revocable Inter Vivos Trust dtd 9/7/2001 | ADDRESS ON FILE | | | | |
| 6158346 | James H. Wirth, Trustee | ADDRESS ON FILE | | | | |
| 7198093 | JAMES HAGUE | ADDRESS ON FILE | | | | |
| 7198093 | JAMES HAGUE | ADDRESS ON FILE | | | | |
| 7696645 | JAMES HAIG NORWOOD | ADDRESS ON FILE | | | | |
| 7906992 | James Hammill & Patricia Hammill | ADDRESS ON FILE | | | | |
| 5922754 | James Hana | ADDRESS ON FILE | | | | |
| 5922753 | James Hana | ADDRESS ON FILE | | | | |
| 5922750 | James Hana | ADDRESS ON FILE | | | | |
| 5922751 | James Hana | ADDRESS ON FILE | | | | |
| 7767553 | JAMES HANG & | ANNIE WAY KING HANG TR, HANG FAMILY REVOCABLE TRUST UA MAR 22 97, 1207 DWIGHT WAY | BERKELEY | CA | 94702-2006 | |
| 5910478 | James Hansen | ADDRESS ON FILE | | | | |
| 5912216 | James Hansen | ADDRESS ON FILE | | | | |
| 5907474 | James Hansen | ADDRESS ON FILE | | | | |
| 5949812 | James Hansen | ADDRESS ON FILE | | | | |
| 5911564 | James Hansen | ADDRESS ON FILE | | | | |
| 5903670 | James Hansen | ADDRESS ON FILE | | | | |
| 7696646 | JAMES HARBESON | ADDRESS ON FILE | | | | |
| 5871377 | James Harding Jr | ADDRESS ON FILE | | | | |
| 7153152 | James Harlan Cox | ADDRESS ON FILE | | | | |
| 7153152 | James Harlan Cox | ADDRESS ON FILE | | | | |
| 7153152 | James Harlan Cox | ADDRESS ON FILE | | | | |
| 5906100 | James Harmon | ADDRESS ON FILE | | | | |
| 5909488 | James Harmon | ADDRESS ON FILE | | | | |
| 7696647 | JAMES HARRY MACINNIS JR & MARY | ADDRESS ON FILE | | | | |
| 5922757 | James Hart | ADDRESS ON FILE | | | | |
| 5922756 | James Hart | ADDRESS ON FILE | | | | |
| 5922758 | James Hart | ADDRESS ON FILE | | | | |
| 5922759 | James Hart | ADDRESS ON FILE | | | | |
| 5922755 | James Hart | ADDRESS ON FILE | | | | |
| 7696648 | JAMES HARVEY VINCIGUERRA & | ADDRESS ON FILE | | | | |
| 7696649 | JAMES HASHIMOTO | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7783092 | JAMES HASHIMOTO | 5091 N MENDOCINO | CLOVIS | CA | 93611-9494 | |
| 7220164 | James Hastings, Individually and as Representative or successor-in-interest for Anna Irene Hastings, Deceased | ADDRESS ON FILE | | | | |
| 7220164 | James Hastings, Individually and as Representative or successor-in-interest for Anna Irene Hastings, Deceased | ADDRESS ON FILE | | | | |
| 5922761 | James Hauenstein | ADDRESS ON FILE | | | | |
| 7175091 | James Hauenstein | ADDRESS ON FILE | | | | |
| 5922760 | James Hauenstein | ADDRESS ON FILE | | | | |
| 7175091 | James Hauenstein | ADDRESS ON FILE | | | | |
| 5922762 | James Hauenstein | ADDRESS ON FILE | | | | |
| 5922763 | James Hauenstein | ADDRESS ON FILE | | | | |
| 7175091 | James Hauenstein | ADDRESS ON FILE | | | | |
| 7767756 | JAMES HAUGEN | PO BOX 11136 | SAINT PAUL | MN | 55111-0136 | |
| 7696651 | JAMES HAVLINA | ADDRESS ON FILE | | | | |
| 7767776 | JAMES HAWLEY | PO BOX 31635 | BELLINGHAM | WA | 98228-3635 | |
| 7696652 | JAMES HEFLIN | ADDRESS ON FILE | | | | |
| 7780545 | JAMES HEIERLE & | KENNETH HEIERLE JT TEN, 110 VAN WINKLE DR | SAN ANSELMO | CA | 94960-1035 | |
| 7779385 | JAMES HEIERLE & KENNETH HEIERLE TTEES | GEORGE H HEIERLE & MILDRED C HEIERLE, REVOC LIV TRUST U/A DTD 06/20/2005, 110 VAN WINKLE DR | SAN ANSELMO | CA | 94960-1035 | |
| 5922766 | James Hemphill | ADDRESS ON FILE | | | | |
| 5922765 | James Hemphill | ADDRESS ON FILE | | | | |
| 5922764 | James Hemphill | ADDRESS ON FILE | | | | |
| 5922767 | James Hemphill | ADDRESS ON FILE | | | | |
| 7188295 | James Henri Lovett | ADDRESS ON FILE | | | | |
| 7188295 | James Henri Lovett | ADDRESS ON FILE | | | | |
| 7145788 | James Henry Liebgott | ADDRESS ON FILE | | | | |
| 7145788 | James Henry Liebgott | ADDRESS ON FILE | | | | |
| 7196613 | James Henry Schindler | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196613 | James Henry Schindler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196613 | James Henry Schindler | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7198773 | James Henry Soto | ADDRESS ON FILE | | | | |
| 7198773 | James Henry Soto | ADDRESS ON FILE | | | | |
| 7184710 | James Henson | ADDRESS ON FILE | | | | |
| 7184710 | James Henson | ADDRESS ON FILE | | | | |
| 5922771 | James Henson | ADDRESS ON FILE | | | | |
| 5922769 | James Henson | ADDRESS ON FILE | | | | |
| 5922770 | James Henson | ADDRESS ON FILE | | | | |
| 5922772 | James Henson | ADDRESS ON FILE | | | | |
| 5922768 | James Henson | ADDRESS ON FILE | | | | |
| 7773328 | JAMES HILL TR | 04 10 96, RALPH HILL & JOSEPHINE HILL TRUST, 8825 MORNINGLIGHT CIR | RIVERSIDE | CA | 92508-3105 | |
| 7696653 | JAMES HILTON WHEELER & | ADDRESS ON FILE | | | | |
| 7933958 | JAMES HIMELIC.;. | 340 CHESTNUT ST | SANTA CRUZ | CA | 95060 | |
| 7199326 | JAMES HINGST | ADDRESS ON FILE | | | | |
| 7199326 | JAMES HINGST | ADDRESS ON FILE | | | | |
| 5903985 | James Houser | ADDRESS ON FILE | | | | |
| 7199555 | JAMES HOWARD & PAMELLA PITTS TRUST | ADDRESS ON FILE | | | | |
| 7199555 | JAMES HOWARD & PAMELLA PITTS TRUST | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7194212 | JAMES HOWARD BOBB, JR. | ADDRESS ON FILE | | | | |
| 7194212 | JAMES HOWARD BOBB, JR. | ADDRESS ON FILE | | | | |
| 7768591 | JAMES HOWARD EVANS TR UA | NOV 19 03 THE JAMES H EVANS, LIVING TRUST, 2400 S FINLEY RD | LOMBARD | IL | 60148-7029 | |
| 7843520 | JAMES HOWARD WEST | 716 N SILVER ST | TRUTHCONSEQUENCES | NM | 87901-1947 | |
| 7696654 | JAMES HOWARD WEST | ADDRESS ON FILE | | | | |
| 5871378 | James Hudson | ADDRESS ON FILE | | | | |
| 7768318 | JAMES HUEY | 3147 INDIAN WAY | LAFAYETTE | CA | 94549-5552 | |
| 7696655 | JAMES HUGH MCCOLM & MARY MARLENE | ADDRESS ON FILE | | | | |
| 7696656 | JAMES HUGHES | ADDRESS ON FILE | | | | |
| 7192764 | JAMES HUNTINGTON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192764 | JAMES HUNTINGTON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7165342 | JAMES HURSON AND YVONNE JUDY HURSON, TRUSTEES OF THE HURSON FAMILY TRUST DATED MARCH 13, 2015 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165342 | JAMES HURSON AND YVONNE JUDY HURSON, TRUSTEES OF THE HURSON FAMILY TRUST DATED MARCH 13, 2015 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7696657 | JAMES HUTTON CUSTODIAN | ADDRESS ON FILE | | | | |
| 7696658 | JAMES HYMER | ADDRESS ON FILE | | | | |
| 7696659 | JAMES I ASH JR & GERRY A ASH TR | ADDRESS ON FILE | | | | |
| 7767372 | JAMES I GUMBINER | 214 CONWAY AVE | LOS ANGELES | CA | 90024-2602 | |
| 7696660 | JAMES I MC CLELLAN & | ADDRESS ON FILE | | | | |
| 7785604 | JAMES I MC INTOSH & ELEANOR I MC | INTOSH TR MC INTOSH 1992, REVOCABLE TRUST UA MAY 21 92, 3333 TICE CREEK DR 3 | WALNUT CREEK | CA | 94595-4116 | |
| 7696661 | JAMES I MENZIES | ADDRESS ON FILE | | | | |
| 7696662 | JAMES I PAK | ADDRESS ON FILE | | | | |
| 4985841 | James II, William | ADDRESS ON FILE | | | | |
| 4923016 | JAMES IRRIGATION DISTRICT | PO Box 757 | SAN JOAQUIN | CA | 93660 | |
| 7239907 | James Irrigation District | Young Wooldridge LLP, Brett A. Stroud, Esq., 1800 30th Street, 4th Floor | Bakersfield | CA | 93301 | |
| 7213636 | James Irrigation District | Young Wooldridge, LLP, Brett A. Stroud, Esq., 1800 30th Street, Fourth Floor | Bakersfield | CA | 93301 | |
| 5864809 | JAMES IRRIGATION DISTRICT, Government Agency | ADDRESS ON FILE | | | | |
| 7188296 | James Isaac Cook | ADDRESS ON FILE | | | | |
| 7188296 | James Isaac Cook | ADDRESS ON FILE | | | | |
| 7696663 | JAMES J ANGEL | ADDRESS ON FILE | | | | |
| 7779577 | JAMES J BALTIKOWSKI ADMIN | ESTATE OF RICHARD J BRUSIK, 16647 PARKVIEW AVE | TINLEY PARK | IL | 60477-1412 | |
| 7762635 | JAMES J BANNON JR | 73 RIVERBROOK AVE | LINCROFT | NJ | 07738-1319 | |
| 7696664 | JAMES J BARNES | ADDRESS ON FILE | | | | |
| 7696665 | JAMES J BARNES CUST BRENDAN O | ADDRESS ON FILE | | | | |
| 7696666 | JAMES J BARNES JR | ADDRESS ON FILE | | | | |
| 7696667 | JAMES J BATES JR CUST | ADDRESS ON FILE | | | | |
| 7696668 | JAMES J BEISMAN & | ADDRESS ON FILE | | | | |
| 7145872 | James J Brosnan and Pamela A Brosnan Family Trust | ADDRESS ON FILE | | | | |
| 7145872 | James J Brosnan and Pamela A Brosnan Family Trust | ADDRESS ON FILE | | | | |
| 7145872 | James J Brosnan and Pamela A Brosnan Family Trust | ADDRESS ON FILE | | | | |
| 7763974 | JAMES J CAREY | 15 CALVADOS | NEWPORT COAST | CA | 92657-1049 | |
| 7764479 | JAMES J CLAY | 1 DENNY AVE | WINCHESTER | KY | 40391-1326 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7696669 | JAMES J COGHLAN | ADDRESS ON FILE | | | | |
| 7696670 | JAMES J CORYN | ADDRESS ON FILE | | | | |
| 7696671 | JAMES J DUANE & | ADDRESS ON FILE | | | | |
| 7696672 | JAMES J FORD | ADDRESS ON FILE | | | | |
| 7696673 | JAMES J FORD JR | ADDRESS ON FILE | | | | |
| 7767220 | JAMES J GRECO JR CUST | JILL STEFFANI GRECO, UNIF GIFT MIN ACT CALIF, 2925 CHICO RIVER RD | CHICO | CA | 95928-9621 | |
| 7696674 | JAMES J HASTREITER & | ADDRESS ON FILE | | | | |
| 7781963 | JAMES J HUGHES & PATRICK C HUGHES | PERSONAL REPRESENTATIVE, EST VIRGINIA D HUGHES, 321 E MILL ST | PLYMOUTH | WI | 53073-1857 | |
| 7696675 | JAMES J JANKOWIAK | ADDRESS ON FILE | | | | |
| 7696676 | JAMES J KAMARIOTIS | ADDRESS ON FILE | | | | |
| 7696677 | JAMES J KAMARIOTIS CUST | ADDRESS ON FILE | | | | |
| 7933959 | JAMES J KAMARIOTIS.;. | 256 HOLLY AVE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7696678 | JAMES J KARABOCHOS | ADDRESS ON FILE | | | | |
| 7769465 | JAMES J KOMOSINSKI | 42 ZURICK WAY | CHAMPION | PA | 15622-4017 | |
| 7696679 | JAMES J KROL | ADDRESS ON FILE | | | | |
| 7196182 | JAMES J LEE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196182 | JAMES J LEE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7696680 | JAMES J LENIHAN III | ADDRESS ON FILE | | | | |
| 7696681 | JAMES J LENNON TR | ADDRESS ON FILE | | | | |
| 7696682 | JAMES J LOMIENTO JR & | ADDRESS ON FILE | | | | |
| 7696683 | JAMES J MANEATIS | ADDRESS ON FILE | | | | |
| 7696684 | JAMES J MARTIN & HELEN MARTIN TR | ADDRESS ON FILE | | | | |
| 7696685 | JAMES J MC KAY & BONNIE J MC KAY | ADDRESS ON FILE | | | | |
| 7784530 | JAMES J MCCARTY & ANNETTE M MCCARTY TR UA OCT 10 06 | THE JAMES J MCCARTY & ANNETTE M MCCARTY REVOCABLE TRUST, 8502 W SUNRISE BLVD APT 201 | PLANTATION | FL | 33322-4025 | |
| 7696686 | JAMES J MCCRACKEN | ADDRESS ON FILE | | | | |
| 7696687 | JAMES J MCELROY & DOLORES J | ADDRESS ON FILE | | | | |
| 7771641 | JAMES J MONIGHAN & | KEVIN F MONIGHAN JT TEN, 208 S ELM ST | ROBESONIA | PA | 19551-1533 | |
| 7777582 | JAMES J MORAN | T O D MARTIN M MORAN, ATRIA DAILY CITY, 501 KING DR RM 124 | DALY CITY | CA | 94015-2982 | |
| 7772270 | JAMES J OBRIEN & EILEEN T OBRIEN | TR OBRIEN REVOCABLE TRUST, UA JUL 10 98, 20315 BROOK DR | SONORA | CA | 95370-8829 | |
| 7696689 | JAMES J OBRIEN JR | ADDRESS ON FILE | | | | |
| 7696690 | JAMES J OHM | ADDRESS ON FILE | | | | |
| 7696691 | JAMES J ONG & PATRICIA ONG | ADDRESS ON FILE | | | | |
| 7696692 | JAMES J PERAINO TOD | ADDRESS ON FILE | | | | |
| 7696693 | JAMES J PEYCHAL | ADDRESS ON FILE | | | | |
| 7696694 | JAMES J PIRO & | ADDRESS ON FILE | | | | |
| 7773015 | JAMES J PLEAU & | ANTOINETTE PLEAU JT TEN, EASTSHORE LAKE ALMANOR, 3489 CEDAR LN | LAKE ALMANOR | CA | 96137-9740 | |
| 7696695 | JAMES J PONZO CUST | ADDRESS ON FILE | | | | |
| 7696696 | JAMES J PROIETTI | ADDRESS ON FILE | | | | |
| 7696697 | JAMES J RAMSAY | ADDRESS ON FILE | | | | |
| 7783545 | JAMES J REGGIARDO | 14 MALAVEAR CT | PACIFICA | CA | 94044-4247 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7773969 | JAMES J ROURKE II & CLAUDIA M | ROURKE TR UA JUL 23 99 THE, ROURKE 1999 LIVING TRUST, PO BOX 222 | PESCADERO | CA | 94060-0222 | |
| 7696698 | JAMES J ROURKE II TTEE | ADDRESS ON FILE | | | | |
| 7696699 | JAMES J SCHNEIDER | ADDRESS ON FILE | | | | |
| 7775010 | JAMES J SMULLEN & | SHEILA A SMULLEN JT TEN, 3350 N KEY DR A-404 | N FT MYERS | FL | 33903 | |
| 7696700 | JAMES J SORACCO | ADDRESS ON FILE | | | | |
| 7933960 | JAMES J STANSBERRY.;. | 37163 GREENPOINT ST | NEWARK | CA | 94560 | |
| 7696701 | JAMES J SWEENEY | ADDRESS ON FILE | | | | |
| 7696702 | JAMES J THEILER & ANITA F THEILER | ADDRESS ON FILE | | | | |
| 7776785 | JAMES J WIENHOLZ | 2616 NASSAU CIR | MODESTO | CA | 95355-4624 | |
| 7777149 | JAMES J WYNNE CUST | PATRICK J WYNNE, UNDER THE CA UNIF TRANSFERS TO MINORS ACT, 8442 N 18TH ST | PHOENIX | AZ | 85020-3917 | |
| 7328441 | JAMES J. BARNES | ADDRESS ON FILE | | | | |
| 7328441 | JAMES J. BARNES | ADDRESS ON FILE | | | | |
| 7169861 | James J. Pelkey and Sandra L. Pelkey, Trustees of the Pelkey Family Trust dated September 1, 2016 | ADDRESS ON FILE | | | | |
| 7169861 | James J. Pelkey and Sandra L. Pelkey, Trustees of the Pelkey Family Trust dated September 1, 2016 | ADDRESS ON FILE | | | | |
| 6083953 | JAMES J. STEVINSON CORPORATION - 25079 RIVER RD | PO BOX 177 | ALAMO | CA | 94507 | |
| 6083954 | JAMES J. STEVINSON CORPORATION - 2ND AVE | 620 HEDBURG WAY STE 17 | OAKDALE | CA | 95361 | |
| 7696703 | JAMES JEFF GIOVANNONI | ADDRESS ON FILE | | | | |
| 7696704 | JAMES JOHN GOSLING & CONNIE | ADDRESS ON FILE | | | | |
| 7696705 | JAMES JOHN ROBERTS & CONNIE M | ADDRESS ON FILE | | | | |
| 7696706 | JAMES JOHNS CUST | ADDRESS ON FILE | | | | |
| 5906555 | James Johnson | ADDRESS ON FILE | | | | |
| 5902557 | James Johnson | ADDRESS ON FILE | | | | |
| 5909887 | James Johnson | ADDRESS ON FILE | | | | |
| 7696707 | JAMES JONES | ADDRESS ON FILE | | | | |
| 7696708 | JAMES JOSEPH GRECO JR | ADDRESS ON FILE | | | | |
| 7696709 | JAMES JOSEPH HILLYER | ADDRESS ON FILE | | | | |
| 7197589 | JAMES JOSEPH MILLER | ADDRESS ON FILE | | | | |
| 7197589 | JAMES JOSEPH MILLER | ADDRESS ON FILE | | | | |
| 7775011 | JAMES JOSEPH SMULLEN & | SHEILA OLGA SMULLEN JT TEN, 3350 N KEY DR A-404 | N FT MYERS | FL | 33903 | |
| 7696710 | JAMES JOSEPH TRANT JR TOD | ADDRESS ON FILE | | | | |
| 7945397 | James Joseph Trant Jr Tod | ADDRESS ON FILE | | | | |
| 7944248 | James Joseph Trant Jr TOD | ADDRESS ON FILE | | | | |
| 7696711 | JAMES JOSEPH TRANT JR TOD | ADDRESS ON FILE | | | | |
| 7696712 | JAMES JOSEPH TRANT JR TOD | ADDRESS ON FILE | | | | |
| 7696713 | JAMES JOSEPH TRANT JR TOD JAMES | ADDRESS ON FILE | | | | |
| 7141606 | James Joseph Walsh | ADDRESS ON FILE | | | | |
| 7193013 | James Joseph Walsh | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7141606 | James Joseph Walsh | ADDRESS ON FILE | | | | |
| 7696714 | JAMES JOSEPH WICKERSHAM | ADDRESS ON FILE | | | | |
| 7696715 | JAMES JUDNICK & | ADDRESS ON FILE | | | | |
| 7696716 | JAMES K BIGELOW & | ADDRESS ON FILE | | | | |
| 7696717 | JAMES K CHUN | ADDRESS ON FILE | | | | |
| 7764882 | JAMES K CROSSFIELD & | NANCY L CROSSFIELD JT TEN, 780 DOUGLAS AVE | CLOVIS | CA | 93611-7401 | |
| 7696718 | JAMES K EASTON CUST | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4264 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165321 | JAMES K FRODSHAM AND SYLVIA C FRODSHAM TRUSTEE OF THE FRODSHAM FAMILY TRUST DATED JULY 22, 2005 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165321 | JAMES K FRODSHAM AND SYLVIA C FRODSHAM TRUSTEE OF THE FRODSHAM FAMILY TRUST DATED JULY 22, 2005 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7696719 | JAMES K HAVERSTICK & | ADDRESS ON FILE | | | | |
| 7696720 | JAMES K KENNON & | ADDRESS ON FILE | | | | |
| 7696721 | JAMES K KUHNS | ADDRESS ON FILE | | | | |
| 7696722 | JAMES K LEWIS CUST | ADDRESS ON FILE | | | | |
| 7696723 | JAMES K LIPKA | ADDRESS ON FILE | | | | |
| 7696724 | JAMES K MAH & | ADDRESS ON FILE | | | | |
| 7696725 | JAMES K MCANDREWS | ADDRESS ON FILE | | | | |
| 7786540 | JAMES K MCARTHUR & ELIZABETH M | MCARTHUR TR MCARTHUR FAMILY, TRUST UA MAY 26 95, 895 N 5TH ST # B305 | JACKSONVILLE | OR | 97530-8000 | |
| 7786879 | JAMES K MCARTHUR & ELIZABETH M | MCARTHUR TR MCARTHUR FAMILY, TRUST UA MAY 26 95, 895 NORTH 5TH ST B305 | JACKSONVILLE | OR | 97530 | |
| 7696726 | JAMES K MCARTHUR TTEE | ADDRESS ON FILE | | | | |
| 7787051 | JAMES K MCARTHUR TTEE | OF THE MCARTHUR FAMILY TR, U/A DTD 05/26/95, 895 NORTH 5TH ST APT B305 | JACKSONVILLE | OR | 97530 | |
| 7784302 | JAMES K MOORE TR | UA JUL 16 98, THE BEVERLY J MOORE SPOUSAL TRUST, 1511 WEST MESA AVE | FRESNO | CA | 93711 | |
| 7785425 | JAMES K MOORE TR UA JUL 16 98 THE | BEVERLY J MOORE SPOUSAL TRUST, 1511 W MESA AVE | FRESNO | CA | 93711-1943 | |
| 7696730 | JAMES K OKUTSU | ADDRESS ON FILE | | | | |
| 7772589 | JAMES K PARRY TR | PARRY FAMILY TRUST UA JUL 26 88, 154 N LOHRUM LN | ANAHEIM | CA | 92807-3114 | |
| 7696731 | JAMES K PARRY TR PARRY SURVIVOR S | ADDRESS ON FILE | | | | |
| 7696732 | JAMES K PEARSON | ADDRESS ON FILE | | | | |
| 7779861 | JAMES K RYAN | 518 ESCONDIDO CIR | LIVERMORE | CA | 94550-5204 | |
| 7696733 | JAMES K SMITH | ADDRESS ON FILE | | | | |
| 7776492 | JAMES K WANG | 25 CERVANTES | NEWPORT BEACH | CA | 92660-9014 | |
| 7696734 | JAMES K YOKOI | ADDRESS ON FILE | | | | |
| 7696735 | JAMES KAMBESTAD & RITA KAMBESTAD | ADDRESS ON FILE | | | | |
| 7786101 | JAMES KANE & | BETTY KANE JT TEN, 1400 FOOTHILL VILLAGE DR APT 422 | ANGELS CAMP | CA | 95222-9431 | |
| 7279226 | James Keating (Camille Keating, Parent) | ADDRESS ON FILE | | | | |
| 7768579 | JAMES KEITH WATTS & DARLENE JOYCE WATTS TR UA MAY 17 12 | THE JAMES AND DARLENE WATTS FAMILY TRUST, 140 CHEVRON ST | PAHRUMP | NV | 89048-6903 | |
| 7769140 | JAMES KELLER | 4381 GUILFORD AVE | LIVERMORE | CA | 94550-5049 | |
| 5911112 | James Keller | ADDRESS ON FILE | | | | |
| 5905685 | James Keller | ADDRESS ON FILE | | | | |
| 5912580 | James Keller | ADDRESS ON FILE | | | | |
| 5909145 | James Keller | ADDRESS ON FILE | | | | |
| 5911987 | James Keller | ADDRESS ON FILE | | | | |
| 7196614 | James Kenneth Thorpe | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196614 | James Kenneth Thorpe | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196614 | James Kenneth Thorpe | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5922776 | James Kern | ADDRESS ON FILE | | | | |
| 5922775 | James Kern | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5922773 | James Kern | ADDRESS ON FILE | | | | |
| 5922777 | James Kern | ADDRESS ON FILE | | | | |
| 5922774 | James Kern | ADDRESS ON FILE | | | | |
| 7933961 | JAMES KESSLER.;. | 19836 FERN WAY | CASTRO VALLEY | CA | 94546 | |
| 7144257 | James Kevin Carroll | ADDRESS ON FILE | | | | |
| 7144257 | James Kevin Carroll | ADDRESS ON FILE | | | | |
| 7696736 | JAMES KING HOW & DAISY TOY HOW TR | ADDRESS ON FILE | | | | |
| 7941531 | JAMES KNAPP | 263 N CHORRO | SAN LUIS OBISPO | CA | 93405 | |
| 7326386 | James Knaver, Individually and as Representative or successor-in-interest for Anna Irene Hastings, Deceased | | | | | |
| 7326386 | James Knaver, Individually and as Representative or successor-in-interest for Anna Irene Hastings, Deceased | ADDRESS ON FILE | | | | |
| 7696737 | JAMES KOBUCHI | ADDRESS ON FILE | | | | |
| 7169326 | James Kraus-Holmes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169326 | James Kraus-Holmes | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194024 | JAMES KREMPER | ADDRESS ON FILE | | | | |
| 7194024 | JAMES KREMPER | ADDRESS ON FILE | | | | |
| 7194026 | JAMES KRIEBEL | ADDRESS ON FILE | | | | |
| 7194026 | JAMES KRIEBEL | ADDRESS ON FILE | | | | |
| 7696738 | JAMES KUHL | ADDRESS ON FILE | | | | |
| 7696739 | JAMES L ADAMS | ADDRESS ON FILE | | | | |
| 7696740 | JAMES L ALBRIGHT | ADDRESS ON FILE | | | | |
| 7696741 | JAMES L BARKHURST | ADDRESS ON FILE | | | | |
| 7933962 | JAMES L BAULWIN.;. | 175 LANCASTER WY | VALLEJO | CA | 94591 | |
| 7696742 | JAMES L BECKWITH | ADDRESS ON FILE | | | | |
| 7786348 | JAMES L BELL JR ADM | EST RUTH V BARTH, 67 FELIZ DR | OAK VIEW | CA | 93022-9516 | |
| 7696743 | JAMES L BOTKO TR UA JAN 24 97 | ADDRESS ON FILE | | | | |
| 7696744 | JAMES L BOYLE | ADDRESS ON FILE | | | | |
| 7696745 | JAMES L BRADY & ALICE J BRADY TR | ADDRESS ON FILE | | | | |
| 7843547 | JAMES L BRADY & ALICE J BRADY TR | JAMES L BRADY & ALICE J BRADY, TRUST UA APR 9 96, 1208 ROSITA RD | PACIFICA | CA | 94044-4233 | |
| 7939981 | James L Brant Tr Dated 4/4/2001 | ADDRESS ON FILE | | | | |
| 7696746 | JAMES L BRANT TR DATED 4/4/2001 | ADDRESS ON FILE | | | | |
| 7784334 | JAMES L BURKE | 7188 PROSPECT DR | THURMONT | MD | 21788 | |
| 7696747 | JAMES L BURKE | ADDRESS ON FILE | | | | |
| 7933963 | JAMES L BURRIS.;. | 2615 FORWARD WAY | RED BLUFF | CA | 96080 | |
| 7696749 | JAMES L CHAPMAN & | ADDRESS ON FILE | | | | |
| 7696750 | JAMES L CHIN CUST | ADDRESS ON FILE | | | | |
| 7696751 | JAMES L COMAZZI & | ADDRESS ON FILE | | | | |
| 7696752 | JAMES L DRAKE JR | ADDRESS ON FILE | | | | |
| 7780769 | JAMES L ELLIS | 15731 KINGSCREST CIR | DALLAS | TX | 75248-4222 | |
| 7696753 | JAMES L EVANS CUST | ADDRESS ON FILE | | | | |
| 7696754 | JAMES L FILIPPI | ADDRESS ON FILE | | | | |
| 7696755 | JAMES L FITZGERALD | ADDRESS ON FILE | | | | |
| 7766267 | JAMES L FLEMING | 10150 ROBIN HILL LN | DALLAS | TX | 75238-1524 | |
| 7765777 | JAMES L FOERSTER & KATHRYN | F FOERSTER SHOOP & SUZANNE P FOERSTER HENG TR UA, MAY 31 06 THE EDGAR W HERMANN LIVING TRUST, 2669 THRUSH COURT | SAN JOSE | CA | 95125 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7696756 | JAMES L FOSTER SR | ADDRESS ON FILE | | | | |
| 7783017 | JAMES L GEMMELL & R JEANNE | GEMMELL TR, GEMMELL LIVING TRUST UA JUL 27 93, 1045 PALOMINO ROAD | SANTA BARBARA | CA | 93105-2144 | |
| 7696757 | JAMES L GILLINGHAM JR & JUDY M | ADDRESS ON FILE | | | | |
| 7780731 | JAMES L GOODBODY | 9 PALOMINO CT | HOLLAND | PA | 18966-2245 | |
| 7767081 | JAMES L GOODBODY & | MARY A GOODBODY JT TEN, 9 PALOMINO CT | HOLLAND | PA | 18966-2245 | |
| 7696758 | JAMES L GREENWOOD & | ADDRESS ON FILE | | | | |
| 7767312 | JAMES L GRISWOLD & | WANDA M GRISWOLD JT TEN, 3201 SANTA FE WAY APT 127D | ROCKLIN | CA | 95765-5550 | |
| 7768592 | JAMES L HARGISS | EYE CLINIC OF SEATTLE, 1620 43RD AVE E APT 21B | SEATTLE | WA | 98112-3295 | |
| 7779821 | JAMES L HINDMAN | 10663 EL ESTE AVE | FOUNTAIN VALLEY | CA | 92708-6009 | |
| 7696759 | JAMES L HODEL & MARJORIE M | ADDRESS ON FILE | | | | |
| 7696760 | JAMES L HOLLANDER | ADDRESS ON FILE | | | | |
| 7836311 | JAMES L KARAVELIS | C/O LEON KARAVELIS, KALAMIOTOY 8, ATHENS 105-60 | ATHENS | | 79 | GREECE |
| 7696761 | JAMES L KARAVELIS | ADDRESS ON FILE | | | | |
| 7696762 | JAMES L KELLEY & | ADDRESS ON FILE | | | | |
| 7328522 | James L Kellis | ADDRESS ON FILE | | | | |
| 7783187 | JAMES L KELLY TR UA NOV 11 82 THE | KELLY FAMILY TRUST B, 8551 TIA MARIA WAY | LA MESA | CA | 91941 | |
| 7782504 | JAMES L KELLY TR UA NOV 11 82 THE | KELLY FAMILY TRUST B, 8551 TIA MARIA WAY | LA MESA | CA | 91942-9523 | |
| 7781685 | JAMES L KLOCKARS ADM | EST LAURETTA M KLOCKARS, 4 MANOR TER | MILL VALLEY | CA | 94941-2076 | |
| 7696763 | JAMES L KLOCKARS TR | ADDRESS ON FILE | | | | |
| 7769634 | JAMES L KURTZ & | ELAINE L KURTZ JT TEN, 5387 CHAPMANS RD | OREFIELD | PA | 18069-9008 | |
| 7696764 | JAMES L LASELL | ADDRESS ON FILE | | | | |
| 7696765 | JAMES L LUCE & JANICE MARIE LUCE TR | ADDRESS ON FILE | | | | |
| 5961084 | James L Macanas | ADDRESS ON FILE | | | | |
| 5922784 | James L Macanas | ADDRESS ON FILE | | | | |
| 5922782 | James L Macanas | ADDRESS ON FILE | | | | |
| 5922778 | James L Macanas | ADDRESS ON FILE | | | | |
| 5922780 | James L Macanas | ADDRESS ON FILE | | | | |
| 5922779 | James L Macanas | ADDRESS ON FILE | | | | |
| 7696769 | JAMES L MARAZI & | ADDRESS ON FILE | | | | |
| 7696770 | JAMES L MARVEL & JOHN E MARVEL | ADDRESS ON FILE | | | | |
| 7771410 | JAMES L MEYER | C/O JAMES F KOCHER, PO BOX 537 | MARION | IN | 46952-0537 | |
| 7194157 | JAMES L MOODY | ADDRESS ON FILE | | | | |
| 7194157 | JAMES L MOODY | ADDRESS ON FILE | | | | |
| 7198396 | JAMES L MOODY and JESSICA FLANAGAN, doing business as Paradise Art Glass | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830 | San Francisco | CA | 94104 | |
| 7198396 | JAMES L MOODY and JESSICA FLANAGAN, doing business as Paradise Art Glass | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7771714 | JAMES L MORGAN & NANCY L MORGAN | TR UA MAY 24 02, THE MORGAN LIVING TRUST, 461 CARLSTON ST | RICHMOND | CA | 94805-2401 | |
| 7696771 | JAMES L MOSUNICH | ADDRESS ON FILE | | | | |
| 7696772 | JAMES L MUNN & | ADDRESS ON FILE | | | | |
| 7696773 | JAMES L MURPHY | ADDRESS ON FILE | | | | |
| 7696774 | JAMES L NEWSON & | ADDRESS ON FILE | | | | |
| 7696775 | JAMES L NICHOLSON | ADDRESS ON FILE | | | | |
| 7696776 | JAMES L O HARA TR UA FEB 10 06 | ADDRESS ON FILE | | | | |
| 7696777 | JAMES L OHL & | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7772614 | JAMES L PATCHEN | PO BOX 366 | GERBER | CA | 96035-0366 | |
| 7696778 | JAMES L PATTERSON & | ADDRESS ON FILE | | | | |
| 7780618 | JAMES L PETERSON TR | UA 08 02 90, EFFIE FAYE KEITH FAMILY TRUST, 3755 LEDAN RD | GAINESVILLE | GA | 30506-2018 | |
| 7786346 | JAMES L PHELAN TR | UA 06 09 92, BETTY V PHELAN LIV TRUST, 20899 LYONS BALD MOUNTAIN RD | SONORA | CA | 95370-8701 | |
| 7696779 | JAMES L PHILLIPS & | ADDRESS ON FILE | | | | |
| 7933964 | JAMES L POPLIN.;. | 509 VENTURA CT | SUISUN CITY | CA | 94585 | |
| 7141506 | James L Potter | ADDRESS ON FILE | | | | |
| 7141506 | James L Potter | ADDRESS ON FILE | | | | |
| 7696780 | JAMES L PRICE | ADDRESS ON FILE | | | | |
| 7773407 | JAMES L READNOUR & BARBARA J | READNOUR, TR JAMES & BARBARA READNOUR TRUST UA AUG 16 94, 10000 RHINELAND APT 22 | SAN ANTONIO | TX | 78239-3137 | |
| 7696781 | JAMES L REARDON | ADDRESS ON FILE | | | | |
| 7773416 | JAMES L REBOLLINI & | DIANE L REBOLLINI JT TEN, 629 BARCELONA DR | SONOMA | CA | 95476-4435 | |
| 7696782 | JAMES L REGAN | ADDRESS ON FILE | | | | |
| 7773582 | JAMES L RICE JR & | CAROL M RICE JT TEN, 5340 E 71ST ST | INDIANAPOLIS | IN | 46220-3894 | |
| 7696783 | JAMES L RICHARDSON | ADDRESS ON FILE | | | | |
| 7778553 | JAMES L ROBERTS & | PATRICIA M ROBERTS JT TEN, 804 15TH AVE SW | PUYALLUP | WA | 98371-7482 | |
| 7696784 | JAMES L ROBINSON | ADDRESS ON FILE | | | | |
| 7696785 | JAMES L ROWE | ADDRESS ON FILE | | | | |
| 7783598 | JAMES L RYAN & JANE B RYAN TR | JAMES LESTER RYAN & JANE BAUER, RYAN REVOCABLE LIVING TRUST UA OCT 14 92, 39 MARTHA ROAD | ORINDA | CA | 94563-3558 | |
| 7775042 | JAMES L SOLARI & ELVERA P SOLARI | TR JAMES & ELVERA, SOLARI 1993 FAMILY TRUST UA JUL 13 93, 1037 S WAGNER AVE | STOCKTON | CA | 95215-6850 | |
| 7941532 | JAMES L STERNISHA | N5036 750TH ST | ELLSWORTH | WI | 54011 | |
| 7776208 | JAMES L VAN VORHIS | PO BOX 1150 | MONTEREY | CA | 93942-1150 | |
| 7696786 | JAMES L WALKER & | ADDRESS ON FILE | | | | |
| 7696787 | JAMES L WANG & | ADDRESS ON FILE | | | | |
| 7696788 | JAMES L WANG CUST | ADDRESS ON FILE | | | | |
| 7696789 | JAMES L WILKERSON | ADDRESS ON FILE | | | | |
| 7696790 | JAMES L WU & | ADDRESS ON FILE | | | | |
| 7696791 | JAMES L ZACK CUST | ADDRESS ON FILE | | | | |
| 7777298 | JAMES L ZACK CUST | JOSHUA JOHN ZACK, CA UNIF TRANSFERS MIN ACT, 512 N CIVIC DR APT A | WALNUT CREEK | CA | 94597-3241 | |
| 7696792 | JAMES L ZERINGUE | ADDRESS ON FILE | | | | |
| 7193612 | JAMES L. CIMPANELLI | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193612 | JAMES L. CIMPANELLI | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7294828 | James L. Flanegin and Gail C. Flanegin , Trustees of the Flanegin Living Trust dated May 5, 2017 | ADDRESS ON FILE | | | | |
| 7174016 | JAMES L. GORE REVOCABLE LIVING TRUST, C/O JAMES L. GORE, TRUSTEE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7205459 | James L. Jones, Individual and as Trustee of The Jones Revocable Living Trust Dated March 14, 1991 | ADDRESS ON FILE | | | | |
| 7483689 | James L. Lewis, Trustee of the Living Trust of James L. Lewis, dtd 6/9/2004 | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4268 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7190572 | James L. McCarty & Kathleen A. McCarty Family Trust June 5, 2014 | ADDRESS ON FILE | | | | |
| 7190572 | James L. McCarty & Kathleen A. McCarty Family Trust June 5, 2014 | ADDRESS ON FILE | | | | |
| 7153080 | James L. Menou | ADDRESS ON FILE | | | | |
| 7153080 | James L. Menou | ADDRESS ON FILE | | | | |
| 7153080 | James L. Menou | ADDRESS ON FILE | | | | |
| 5922786 | James L.Gore | ADDRESS ON FILE | | | | |
| 5922785 | James L.Gore | ADDRESS ON FILE | | | | |
| 5922787 | James L.Gore | ADDRESS ON FILE | | | | |
| 5922788 | James L.Gore | ADDRESS ON FILE | | | | |
| 5922792 | James Ladrini | ADDRESS ON FILE | | | | |
| 5922789 | James Ladrini | ADDRESS ON FILE | | | | |
| 5922791 | James Ladrini | ADDRESS ON FILE | | | | |
| 5922790 | James Ladrini | ADDRESS ON FILE | | | | |
| 7905541 | James Lake Revocable Trust | ADDRESS ON FILE | | | | |
| 7905541 | James Lake Revocable Trust | ADDRESS ON FILE | | | | |
| 7696793 | JAMES LAMEE | ADDRESS ON FILE | | | | |
| 7696794 | JAMES LANE DONAGHE | ADDRESS ON FILE | | | | |
| 7696795 | JAMES LANGFORD | ADDRESS ON FILE | | | | |
| 7933965 | JAMES LARRY LEE JR.;. | 9024 PRIEST RD | FRENCH CAMP | CA | 95231 | |
| 5922794 | James Lawrence Flowers | ADDRESS ON FILE | | | | |
| 7188297 | James Lawrence Flowers | ADDRESS ON FILE | | | | |
| 7188297 | James Lawrence Flowers | ADDRESS ON FILE | | | | |
| 5922796 | James Lawrence Flowers | ADDRESS ON FILE | | | | |
| 5922793 | James Lawrence Flowers | ADDRESS ON FILE | | | | |
| 5922795 | James Lawrence Flowers | ADDRESS ON FILE | | | | |
| 5922797 | James Lawrence Flowers | ADDRESS ON FILE | | | | |
| 7769760 | JAMES LAWRENCE LANGLEY | 2712 PROMONTORY CIR | SAN RAMON | CA | 94583-1257 | |
| 7696796 | JAMES LE CLAIR | ADDRESS ON FILE | | | | |
| 7696797 | JAMES LEE & | ADDRESS ON FILE | | | | |
| 7780725 | JAMES LEE BALDOCCHI | 5413 BELGRAVE PL | OAKLAND | CA | 94618-1743 | |
| 7189574 | James Lee Brand | ADDRESS ON FILE | | | | |
| 7189574 | James Lee Brand | ADDRESS ON FILE | | | | |
| 7779274 | JAMES LEE CASE PERSONAL REP | ESTATE OF WILLIAM E CASE, 7940 WOODSBLUFF RUN | FOGELSVILLE | PA | 18051-1537 | |
| 7783532 | JAMES LEE RANDOLPH | 2621 PRESCOTT RD SPC 104 | MODESTO | CA | 95350-0232 | |
| 7325010 | James Lee Reisdorff Trust | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7140395 | James Leland Alban | ADDRESS ON FILE | | | | |
| 5905464 | James Leland Alban | ADDRESS ON FILE | | | | |
| 7140395 | James Leland Alban | ADDRESS ON FILE | | | | |
| 5908931 | James Leland Alban | ADDRESS ON FILE | | | | |
| 7696798 | JAMES LEO PARISSENTI | ADDRESS ON FILE | | | | |
| 7176012 | James Leonard McAlpine, Jr and Marie McAlpine, Trustees of the McAlpine Living Trust UTD dated March 14, 1991 | ADDRESS ON FILE | | | | |
| 7176012 | James Leonard McAlpine, Jr and Marie McAlpine, Trustees of the McAlpine Living Trust UTD dated March 14, 1991 | ADDRESS ON FILE | | | | |
| 7696799 | JAMES LEONARD SANDERS & | ADDRESS ON FILE | | | | |
| 7696800 | JAMES LEONG | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4269 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7144757 | James Leroy Neher | ADDRESS ON FILE | | | | |
| 7144757 | James Leroy Neher | ADDRESS ON FILE | | | | |
| 5904135 | James Lestrange | ADDRESS ON FILE | | | | |
| 5907848 | James Lestrange | ADDRESS ON FILE | | | | |
| 5904318 | James Lewman | ADDRESS ON FILE | | | | |
| 7696801 | JAMES LINFORD | ADDRESS ON FILE | | | | |
| 7784031 | JAMES LITHERLAND | 2122 STONE ST | FALLS CITY | NE | 68355-1658 | |
| 7145215 | James Little | ADDRESS ON FILE | | | | |
| 7145215 | James Little | ADDRESS ON FILE | | | | |
| 5911134 | James Lockhart | ADDRESS ON FILE | | | | |
| 5943961 | James Lockhart | ADDRESS ON FILE | | | | |
| 5905707 | James Lockhart | ADDRESS ON FILE | | | | |
| 5912601 | James Lockhart | ADDRESS ON FILE | | | | |
| 5909166 | James Lockhart | ADDRESS ON FILE | | | | |
| 5912008 | James Lockhart | ADDRESS ON FILE | | | | |
| 5922799 | James Logan MD | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue | Sacramento | CA | 95864 | |
| 5922798 | James Logan MD | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 5922800 | James Logan MD | Robert W. Jackson, Esq., #117228, Law Offices of Robert W. Jackson, APC, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5922801 | James Logan MD | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4923025 | JAMES LONGTIN | LOCAL GOVERNMENT PUBLICATIONS, PO Box 17678 | FOUNTAIN HILLS | AZ | 85269 | |
| 7196947 | James Lother Williamson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196947 | James Lother Williamson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196947 | James Lother Williamson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7696802 | JAMES LOUIE LEE & PATRICIA H LEE | ADDRESS ON FILE | | | | |
| 7141361 | James Louis Allen | ADDRESS ON FILE | | | | |
| 7141361 | James Louis Allen | ADDRESS ON FILE | | | | |
| 5922802 | James Louis Cimpanelli | ADDRESS ON FILE | | | | |
| 7696803 | JAMES LOUIS LEVAND CUST | ADDRESS ON FILE | | | | |
| 6013238 | JAMES LOVELADY | ADDRESS ON FILE | | | | |
| 5922805 | James Lowe | ADDRESS ON FILE | | | | |
| 5922804 | James Lowe | ADDRESS ON FILE | | | | |
| 5922803 | James Lowe | ADDRESS ON FILE | | | | |
| 5922806 | James Lowe | ADDRESS ON FILE | | | | |
| 7141107 | James Lowell Frizzell | ADDRESS ON FILE | | | | |
| 7141107 | James Lowell Frizzell | ADDRESS ON FILE | | | | |
| 7770448 | JAMES LUNG & | FREDA LUNG JT TEN, 555 GREENWICH ST | SAN FRANCISCO | CA | 94133-2943 | |
| 7696804 | JAMES LUTHER SERGENT 3 | ADDRESS ON FILE | | | | |
| 7696805 | JAMES LYLE ROLAND | ADDRESS ON FILE | | | | |
| 7696806 | JAMES LYNN FOLZ | ADDRESS ON FILE | | | | |
| 7696807 | JAMES LYNN PEARCE & | ADDRESS ON FILE | | | | |
| 7762073 | JAMES M ADAMS JR | 201 E MARTINTOWN RD | NORTH AUGUSTA | SC | 29841-3426 | |
| 7768586 | JAMES M ANDERS & ELIZABETH K | ANDERS TR UA JUN 23 11 THE JAMES, ANDERS AND ELIZABETH ANDERS STOCK TRUST, 468 WILLIAMS ST | FOLSOM | CA | 95630-9558 | |
| 7696808 | JAMES M ARMBRUSTER | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4270 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7696809 | JAMES M BABCOCK & JUDY A BABCOCK | ADDRESS ON FILE | | | | |
| 7762567 | JAMES M BAKER & VICKI R BAKER | JT TEN, 20688 MARANATHA RD | TUOLUMNE | CA | 95379-9731 | |
| 7696810 | JAMES M BECKER | ADDRESS ON FILE | | | | |
| 7696811 | JAMES M BERTRAM | ADDRESS ON FILE | | | | |
| 7696812 | JAMES M BERTRAM CUST | ADDRESS ON FILE | | | | |
| 7696813 | JAMES M BIRMINGHAM & | ADDRESS ON FILE | | | | |
| 7696814 | JAMES M BORZONE TOD | ADDRESS ON FILE | | | | |
| 7696815 | JAMES M BOYLES & | ADDRESS ON FILE | | | | |
| 7696816 | JAMES M BRASWELL & | ADDRESS ON FILE | | | | |
| 7784052 | JAMES M BRATT TR | UA 05 09 07, THE BRATT FAMILY TRUST, 5232 BUTTERWOOD CIR | ORANGEVALE | CA | 95662-5608 | |
| 7696817 | JAMES M BUELL & KAREN L BUELL TR | ADDRESS ON FILE | | | | |
| 7763823 | JAMES M BUTTNER & | CATHERINE J BUTTNER &, JAMIE M PISANI JT TEN, 9115 165TH AVE | HOWARD BEACH | NY | 11414-3738 | |
| 7763919 | JAMES M CANARIS | PO BOX 4430 | ROCKVILLE | MD | 20849-4430 | |
| 7696818 | JAMES M CARRUTHERS & | ADDRESS ON FILE | | | | |
| 7696819 | JAMES M CASEY IV | ADDRESS ON FILE | | | | |
| 7696820 | JAMES M CLAYTON JR & | ADDRESS ON FILE | | | | |
| 7696821 | JAMES M CONERY | ADDRESS ON FILE | | | | |
| 7696822 | JAMES M COOK & | ADDRESS ON FILE | | | | |
| 7696823 | JAMES M DAISA & | ADDRESS ON FILE | | | | |
| 7696824 | JAMES M DEAN | ADDRESS ON FILE | | | | |
| 7696825 | JAMES M DENTON CUST | ADDRESS ON FILE | | | | |
| 7696826 | JAMES M DENTON JR CUST | ADDRESS ON FILE | | | | |
| 7765312 | JAMES M DEVERNA | 5433 SHALE DR | TROY | MI | 48085-3973 | |
| 7696827 | JAMES M DEVERNA & | ADDRESS ON FILE | | | | |
| 7696828 | JAMES M DEVERNA CUST | ADDRESS ON FILE | | | | |
| 7696829 | JAMES M DEWIRE | ADDRESS ON FILE | | | | |
| 7696830 | JAMES M DIETZEN & | ADDRESS ON FILE | | | | |
| 7696831 | JAMES M DMOSKI CUST | ADDRESS ON FILE | | | | |
| 7696832 | JAMES M DOLAN | ADDRESS ON FILE | | | | |
| 7696833 | JAMES M DOOLITTLE & | ADDRESS ON FILE | | | | |
| 7765587 | JAMES M DOWLING JR & MELINDA A | DOWLING TR UA MAY 19 05, THE DOWLING REVOCABLE LIVING TRUST, 26710 W SIERRA PINTA DR | BUCKEYE | AZ | 85396-2311 | |
| 7696834 | JAMES M DOYLE | ADDRESS ON FILE | | | | |
| 7765699 | JAMES M DUNNE | 142 HICKORY PT | BUCKHEAD | GA | 30625-2900 | |
| 7933966 | JAMES M EVANS,;. | 1220 VIA GABARDA | LAFAYETTE | CA | 94549 | |
| 4923026 | JAMES M FEENEY AND DAVID A VAUGHAN | A MEDICAL PARTNERSHIP, 1800 SULLIVAN AVE STE 207 | DALY CITY | CA | 94015 | |
| 7696835 | JAMES M FIELDHOUSE & | ADDRESS ON FILE | | | | |
| 7696836 | JAMES M FITZPATRICK & VIRGINIA | ADDRESS ON FILE | | | | |
| 7696837 | JAMES M FLEISCHMAN | ADDRESS ON FILE | | | | |
| 7766366 | JAMES M FORD TR UA MAR 29 07 | THE FORD FAMILY TRUST, 3998 LAURA JO PL | ANACORTES | WA | 98221-8424 | |
| 7696838 | JAMES M GIVENS & | ADDRESS ON FILE | | | | |
| 7782205 | JAMES M GRIESS | PERSONAL REPRESENTATIVE, EST MARVIN D GRIESS, 1526 S 93RD ST | OMAHA | NE | 68124-1233 | |
| 7696839 | JAMES M HANNAFORD | ADDRESS ON FILE | | | | |
| 7199341 | JAMES M HAPP | ADDRESS ON FILE | | | | |
| 7199341 | JAMES M HAPP | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4271 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7696840 | JAMES M HAUGHIAN & | ADDRESS ON FILE | | | | |
| 7696841 | JAMES M HEALZER & | ADDRESS ON FILE | | | | |
| 7696842 | JAMES M HOYT & | ADDRESS ON FILE | | | | |
| 7781754 | JAMES M KEEL | 12635 SILVER FOX CT | ROSWELL | GA | 30075-1273 | |
| 7769214 | JAMES M KERNAN CUST | KAITLIN COLLEEN KERNAN, UNIF GIFT MIN ACT DC, 4000 MASSACHUSETTS AVE NW APT 1517 | WASHINGTON | DC | 20016-5136 | |
| 7696843 | JAMES M KIRBY TR UA SEP 28 04 | ADDRESS ON FILE | | | | |
| 7696844 | JAMES M KOURY | ADDRESS ON FILE | | | | |
| 7933967 | JAMES M LOWERS.;. | 3171 44TH ST. | WASHOUGAL | WA | 98671 | |
| 7696845 | JAMES M MC LAREN & | ADDRESS ON FILE | | | | |
| 7174835 | James M McCrossin | ADDRESS ON FILE | | | | |
| 7174835 | James M McCrossin | ADDRESS ON FILE | | | | |
| 7771128 | JAMES M MCELROY JR | 15 VIA BARRANCA | GREENBRAE | CA | 94904-1206 | |
| 7696846 | JAMES M MCLAUGHLIN | ADDRESS ON FILE | | | | |
| 7933968 | JAMES M NEILSON.;. | 1825 13TH STREET | LOS OSOS | CA | 93402 | |
| 7696847 | JAMES M NOLAN CUST | ADDRESS ON FILE | | | | |
| 7696848 | JAMES M OMALLEY & | ADDRESS ON FILE | | | | |
| 7696849 | JAMES M ORLICH & DIANA M ORLICH | ADDRESS ON FILE | | | | |
| 7770529 | JAMES M PAXTON TR UA APR 19 00 | THE M & J PAXTON BYPASS TRUST, 59 CARMEL ST | SAN FRANCISCO | CA | 94117-4332 | |
| 7778618 | JAMES M PFANDER & JOSEPH A PFANDER | TTEES OF THE PATRICIA A PFANDER LIVING, FAMILY TRUST U/A DTD 09/09/07, 2952 GREENSPIRE LN | FAIRLAWN | OH | 44333-9103 | |
| 7779421 | JAMES M PINGREE EXEC | ESTATE OF VIRGINIA D PINGREE, 2064 EAGLE AVE | ALAMEDA | CA | 94501-1363 | |
| 7772990 | JAMES M PITCHFORD | 1824 DRY CREEK RD | SAN JOSE | CA | 95124-1212 | |
| 7773009 | JAMES M PLATE | 618 BRENTWOOD DR | AUSTIN | TX | 78737-4776 | |
| 7773010 | JAMES M PLATE & | MILDRED M PLATE JT TEN, 6060 ROCK CREEK CT | RENO | NV | 89511-6572 | |
| 7696850 | JAMES M PRUDHOMME & SUSAN L | ADDRESS ON FILE | | | | |
| 7696851 | JAMES M QUINN CUST | ADDRESS ON FILE | | | | |
| 7696852 | JAMES M RAMOS | ADDRESS ON FILE | | | | |
| 7696853 | JAMES M RAMOS TR UA APR 05 09 | ADDRESS ON FILE | | | | |
| 7773350 | JAMES M RANCIER & | NEVA M KING JT TEN, 501 LAFAYETTE PL NE | ALBUQUERQUE | NM | 87106-2141 | |
| 7773696 | JAMES M ROACH & PAT B ROACH TR UA | FEB 16 99 ROACH TRUST, 2028 RED DAWN SKY ST | LAS VEGAS | NV | 89134-5537 | |
| 7696854 | JAMES M SANDERS | ADDRESS ON FILE | | | | |
| 7696855 | JAMES M SHARP | ADDRESS ON FILE | | | | |
| 7696856 | JAMES M SKERL & PAUL M BARLOW JT | ADDRESS ON FILE | | | | |
| 7775286 | JAMES M STEVENS | PO BOX 867 | GAINESVILLE | VA | 20156-0867 | |
| 7696858 | JAMES M STINE & | ADDRESS ON FILE | | | | |
| 7775356 | JAMES M STOPPLER | PO BOX 1132 | WASHBURN | ND | 58577-1132 | |
| 7696859 | JAMES M STURGIS | ADDRESS ON FILE | | | | |
| 7696860 | JAMES M STURLA | ADDRESS ON FILE | | | | |
| 7777560 | JAMES M SWEENEY TTEE | JAMES & RITA SWEENEY 2010 TRUST, DTD 07/06/10, 1527 32ND AVE | SAN FRANCISCO | CA | 94122-3138 | |
| 7696861 | JAMES M THRONE | ADDRESS ON FILE | | | | |
| 7696862 | JAMES M TUCKER | ADDRESS ON FILE | | | | |
| 7696863 | JAMES M TULLY | ADDRESS ON FILE | | | | |
| 7696864 | JAMES M TUNZI & JOAN E TUNZI TR | ADDRESS ON FILE | | | | |
| 7696865 | JAMES M ULREY & | ADDRESS ON FILE | | | | |
| 7696866 | JAMES M WALDEN | ADDRESS ON FILE | | | | |
| 7776461 | JAMES M WALLS JR & | BONNIE M WALLS JT TEN, 3007 SANDALWOOD AVE | MORRO BAY | CA | 93442-3152 | |
| 7696867 | JAMES M WALSH | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7696868 | JAMES M WALSH & | ADDRESS ON FILE | | | | |
| 7696869 | JAMES M WARD | ADDRESS ON FILE | | | | |
| 7696870 | JAMES M WARD CUST | ADDRESS ON FILE | | | | |
| 7696871 | JAMES M WARD CUST | ADDRESS ON FILE | | | | |
| 7933969 | JAMES M WASHINGTON.;. | 1308 BLAKELY LANE | MODESTO | CA | 95356 | |
| 7696872 | JAMES M WATSON | ADDRESS ON FILE | | | | |
| 7776575 | JAMES M WEAVER & | BESSIE B WEAVER JT TEN, 3519 LEWISTON RD | BUMPASS | VA | 23024-9658 | |
| 7696873 | JAMES M WEBB | ADDRESS ON FILE | | | | |
| 7696875 | JAMES M WOOD II & | ADDRESS ON FILE | | | | |
| 7696874 | JAMES M WOOD II & | ADDRESS ON FILE | | | | |
| 7777086 | JAMES M WOOD II & MARY JEAN | WOOD & DAVID S GLASSFORD TR, UA 01 09 89 BY GLASSFORD- WOOD FAMILY TRUST, 3280 DONNA DR | CARLSBAD | CA | 92008-1126 | |
| 7696876 | JAMES M WRIGHT & TRAVIS L | ADDRESS ON FILE | | | | |
| 7777112 | JAMES M WRIGHT & TRAVIS L | WRIGHT & ROBERT H JAMES TR OF THE FLUX PROCESSING &, SUPPLY CO PROFIT SHAR TR UA APR 9 77, 17 ENDEAVOR CV | CORTE MADERA | CA | 94925-2026 | |
| 7696877 | JAMES M YAMAMOTO & KIMIKO | ADDRESS ON FILE | | | | |
| 7696878 | JAMES M YOUNG | ADDRESS ON FILE | | | | |
| 7195156 | James M. Bengson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169428 | James M. Bengson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195156 | James M. Bengson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169428 | James M. Bengson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7897973 | JAMES M. DUNN & LINDA L. DUNN JOINT TENANTS | ADDRESS ON FILE | | | | |
| 7198681 | James M. Gomes and Donna J. Gomes Trust Dated December 12, 2011 | ADDRESS ON FILE | | | | |
| 7198681 | James M. Gomes and Donna J. Gomes Trust Dated December 12, 2011 | ADDRESS ON FILE | | | | |
| 7198681 | James M. Gomes and Donna J. Gomes Trust Dated December 12, 2011 | ADDRESS ON FILE | | | | |
| 7175302 | James M. Harding Jr. | ADDRESS ON FILE | | | | |
| 7175302 | James M. Harding Jr. | ADDRESS ON FILE | | | | |
| 7175302 | James M. Harding Jr. | ADDRESS ON FILE | | | | |
| 7325764 | James M. Harmon & Cynthia M. Harmon Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325764 | James M. Harmon & Cynthia M. Harmon Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5922808 | James M. Lazzarino | ADDRESS ON FILE | | | | |
| 5922807 | James M. Lazzarino | ADDRESS ON FILE | | | | |
| 5922810 | James M. Lazzarino | ADDRESS ON FILE | | | | |
| 5922811 | James M. Lazzarino | ADDRESS ON FILE | | | | |
| 5922809 | James M. Lazzarino | ADDRESS ON FILE | | | | |
| 7175386 | James M. Massie | ADDRESS ON FILE | | | | |
| 7175386 | James M. Massie | ADDRESS ON FILE | | | | |
| 7175386 | James M. Massie | ADDRESS ON FILE | | | | |
| 5922813 | James M. Rose | ADDRESS ON FILE | | | | |
| 5922812 | James M. Rose | ADDRESS ON FILE | | | | |
| 5922815 | James M. Rose | ADDRESS ON FILE | | | | |
| 5922816 | James M. Rose | ADDRESS ON FILE | | | | |
| 5922814 | James M. Rose | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5905983 | James M. Vannucchi | ADDRESS ON FILE | | | | |
| 5909404 | James M. Vannucchi | ADDRESS ON FILE | | | | |
| 7696879 | JAMES MAFFEI JR & ROSEMARIE | ADDRESS ON FILE | | | | |
| 7696880 | JAMES MARCHANT | ADDRESS ON FILE | | | | |
| 5922820 | James Marin | ADDRESS ON FILE | | | | |
| 5922819 | James Marin | ADDRESS ON FILE | | | | |
| 5922817 | James Marin | ADDRESS ON FILE | | | | |
| 5922818 | James Marin | ADDRESS ON FILE | | | | |
| 5922823 | James Marino | ADDRESS ON FILE | | | | |
| 7168881 | James Marino | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5922824 | James Marino | ADDRESS ON FILE | | | | |
| 5922821 | James Marino | ADDRESS ON FILE | | | | |
| 5922822 | James Marino | ADDRESS ON FILE | | | | |
| 7168881 | James Marino | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7192081 | James Marino and Dona Marino | ADDRESS ON FILE | | | | |
| 7198039 | JAMES MARION GARDNER | ADDRESS ON FILE | | | | |
| 7198039 | JAMES MARION GARDNER | ADDRESS ON FILE | | | | |
| 7933970 | JAMES MARION KEMP.;. | 27 MONTEREY DRIVE | AMERICAN CANYON | CA | 94589 | |
| 7783434 | JAMES MARSHALL NELSON | 7155 COUNTRY OAKS DR | MEMPHIS | TN | 38125-2904 | |
| 7766154 | JAMES MATHEW FERGUSON | 2223 N ASTER AVE | BOISE | ID | 83704-5431 | |
| 7145419 | James Matthew Davis | ADDRESS ON FILE | | | | |
| 7145419 | James Matthew Davis | ADDRESS ON FILE | | | | |
| 5910756 | James Maughan | ADDRESS ON FILE | | | | |
| 5912401 | James Maughan | ADDRESS ON FILE | | | | |
| 5908370 | James Maughan | ADDRESS ON FILE | | | | |
| 5950028 | James Maughan | ADDRESS ON FILE | | | | |
| 5911781 | James Maughan | ADDRESS ON FILE | | | | |
| 5904769 | James Maughan | ADDRESS ON FILE | | | | |
| 7197969 | JAMES MAY | ADDRESS ON FILE | | | | |
| 7197969 | JAMES MAY | ADDRESS ON FILE | | | | |
| 7782532 | JAMES MAY JR & | KATHERINE A MAY, JT TEN, 1235 E PEARL ST | MONTICELLO | FL | 32344-3012 | |
| 7783339 | JAMES MAY JR & | KATHERINE A MAY, JT TEN, 16178 WILLIAMS PLACE | KING GEORGE | VA | 22485-5716 | |
| 7696881 | JAMES MC DOUGAL CROWL | ADDRESS ON FILE | | | | |
| 7843591 | JAMES MC DOUGAL CROWL | 8036 S AMMONS ST | LITTLETON | CO | 80128-5539 | |
| 7696882 | JAMES MC GINNIS | ADDRESS ON FILE | | | | |
| 7696883 | JAMES MC JANNET ROBERTSON | ADDRESS ON FILE | | | | |
| 6083955 | JAMES MC KOANE ENTERPRISES INC - 2910 E NEES AVE | 12820 EARHART AVE | AUBURN | CA | 95602 | |
| 7933971 | JAMES MC LELLAN.;. | 803 NOTRE DAME DRIVE | VACAVILLE | CA | 95687 | |
| 7163136 | JAMES MCALPINE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163136 | JAMES MCALPINE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7941533 | JAMES MCCARTHY | 6401 PONY EXPRESS TRAIL | POLLOCK PINES | CA | 95726 | |
| 5911156 | James McCarthy | ADDRESS ON FILE | | | | |
| 5943981 | James McCarthy | ADDRESS ON FILE | | | | |
| 5905727 | James McCarthy | ADDRESS ON FILE | | | | |
| 5912621 | James McCarthy | ADDRESS ON FILE | | | | |
| 5909186 | James McCarthy | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4274 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5912027 | James McCarthy | ADDRESS ON FILE | | | | |
| 7696884 | JAMES MCDANIEL | ADDRESS ON FILE | | | | |
| 7696885 | JAMES MCDONAGH & | ADDRESS ON FILE | | | | |
| 7843594 | JAMES MCFADDEN CUST | NATHAN DAVID MCFADDEN UNDER THE CA, UNIF TRANSFERS TO MINORS ACT, 324 LANCE DR | VACAVILLE | CA | 95687-5016 | |
| 7696886 | JAMES MCFADDEN CUST | ADDRESS ON FILE | | | | |
| 5906639 | James Mcgary | ADDRESS ON FILE | | | | |
| 5902645 | James Mcgary | ADDRESS ON FILE | | | | |
| 5909959 | James Mcgary | ADDRESS ON FILE | | | | |
| 7771158 | JAMES MCGINNIS | OR PAY INTERNAL REVENUE SERVICE, LEVY ID XXX-XX-X004, 751 DAILY DRIVE - STE 100 | CAMARILLO | CA | 93010-0711 | |
| 7193302 | JAMES MCKERRACHER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193302 | JAMES MCKERRACHER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7194142 | JAMES MCLAUGHLIN | ADDRESS ON FILE | | | | |
| 7194142 | JAMES MCLAUGHLIN | ADDRESS ON FILE | | | | |
| 7143093 | James McMillen | ADDRESS ON FILE | | | | |
| 7143093 | James McMillen | ADDRESS ON FILE | | | | |
| 6013192 | JAMES MCPHAIL | ADDRESS ON FILE | | | | |
| 7196871 | James Melvin Cummins | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196871 | James Melvin Cummins | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196871 | James Melvin Cummins | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7781907 | JAMES METZ | 1614 RAMBLING STONE DR | RICHMOND | TX | 77406-6622 | |
| 7206208 | James Michael Arrington | ADDRESS ON FILE | | | | |
| 7206208 | James Michael Arrington | ADDRESS ON FILE | | | | |
| 7206208 | James Michael Arrington | ADDRESS ON FILE | | | | |
| 7696887 | JAMES MICHAEL BRIESE & | ADDRESS ON FILE | | | | |
| 7696888 | JAMES MICHAEL CRAIN | ADDRESS ON FILE | | | | |
| 7165307 | JAMES MICHAEL DICKEY TRUSTEE, OR ANY SUCCESSOR TRUSTEES OF THE DICKEY 2014 LIVING TRUST UDT DATED 2014 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165307 | JAMES MICHAEL DICKEY TRUSTEE, OR ANY SUCCESSOR TRUSTEES OF THE DICKEY 2014 LIVING TRUST UDT DATED 2014 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7141586 | James Michael Evans | ADDRESS ON FILE | | | | |
| 7141586 | James Michael Evans | ADDRESS ON FILE | | | | |
| 7192377 | James Michael Harmon | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192377 | James Michael Harmon | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192377 | James Michael Harmon | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7153720 | James Michael Haynes | ADDRESS ON FILE | | | | |
| 7153720 | James Michael Haynes | ADDRESS ON FILE | | | | |
| 7153720 | James Michael Haynes | ADDRESS ON FILE | | | | |
| 7696889 | JAMES MICHAEL IRWIN | ADDRESS ON FILE | | | | |
| 7779625 | JAMES MICHAEL KOZIOL | 929 2ND ST NE, APT 203 | MINNEAPOLIS | MN | 55413 | |
| 7769517 | JAMES MICHAEL KOZIOL & | VIRGINIA RUTH KOZIOL JT TEN, 20 WINDSOR LANE APT 202 | NEW BRIGHTON | MN | 55112-3381 | |
| 7340150 | James Michael Laflamme | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153845 | James Michael Laflamme | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4275 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153845 | James Michael Laflamme | ADDRESS ON FILE | | | | |
| 7153845 | James Michael Laflamme | ADDRESS ON FILE | | | | |
| 7177353 | James Michael Lewman | ADDRESS ON FILE | | | | |
| 7177353 | James Michael Lewman | ADDRESS ON FILE | | | | |
| 7696890 | JAMES MICHAEL MAGEE | ADDRESS ON FILE | | | | |
| 7696891 | JAMES MICHAEL PENGELLY | ADDRESS ON FILE | | | | |
| 7696892 | JAMES MICHAEL REDDRICK | ADDRESS ON FILE | | | | |
| 7933972 | JAMES MICHAEL ROGERS,;. | 2834 E POWERS AVE | FRESNO | CA | 93720 | |
| 7696893 | JAMES MICHAEL SHERRON CUST | ADDRESS ON FILE | | | | |
| 7696894 | JAMES MICHAEL SHERRON CUST | ADDRESS ON FILE | | | | |
| 7775426 | JAMES MICHAEL STURLA TR | STURLA IRREVOCABLE TRUST, UA DEC 21 93 FBO MATTHEW JAMES STURLA, 600 LOGAN LN | DANVILLE | CA | 94526-1512 | |
| 7484036 | James Michael Trevey and Mary Anne Trevey, Trustees of the Trevey Family Trust dated April 1, 2008. | ADDRESS ON FILE | | | | |
| 7198176 | JAMES MICHAEL WITKOWSKI | ADDRESS ON FILE | | | | |
| 7198176 | JAMES MICHAEL WITKOWSKI | ADDRESS ON FILE | | | | |
| 7696895 | JAMES MICHAEL WOOD CUST | ADDRESS ON FILE | | | | |
| 7696896 | JAMES MILES EX UW EDWARD WAYNE | ADDRESS ON FILE | | | | |
| 5922828 | James Miller | ADDRESS ON FILE | | | | |
| 5961128 | James Miller | ADDRESS ON FILE | | | | |
| 5922829 | James Miller | ADDRESS ON FILE | | | | |
| 5922826 | James Miller | ADDRESS ON FILE | | | | |
| 5922827 | James Miller | ADDRESS ON FILE | | | | |
| 5922825 | James Miller | ADDRESS ON FILE | | | | |
| 7696897 | JAMES MILLER & | ADDRESS ON FILE | | | | |
| 7855803 | JAMES MILTON CUNNINGHAM | 1206 2020 BELLWOOD AVE, BURNABY BC V5B 4P8 | BURNABY | BC | V5B 4P8 | CANADA |
| 7696898 | JAMES MILTON CUNNINGHAM | ADDRESS ON FILE | | | | |
| 4923035 | JAMES MINTZ GROUP INC | 32 AVENUE OF AMERICAS 21ST FL | NEW YORK | NY | 10013 | |
| 7696899 | JAMES MOITOZA | ADDRESS ON FILE | | | | |
| 7941534 | JAMES MOODY | 930 PEARWOOD CT | VACAVILLE | CA | 95687 | |
| 5871382 | James Moravec, General Partner | ADDRESS ON FILE | | | | |
| 7696900 | JAMES MORCALDI SR & | ADDRESS ON FILE | | | | |
| 7696901 | JAMES MOYE & | ADDRESS ON FILE | | | | |
| 7696902 | JAMES MUNDSTOCK | ADDRESS ON FILE | | | | |
| 7184200 | James Munjar | ADDRESS ON FILE | | | | |
| 7184200 | James Munjar | ADDRESS ON FILE | | | | |
| 7696903 | JAMES MURPHY | ADDRESS ON FILE | | | | |
| 7778301 | JAMES MURPHY & CATHERINE FAMA TTEES | JAMES V & CATHERINE F MURPHY, ADMINISTRATIVE TRUST DTD 01/11/2000, 1624 BALBOA WAY | BURLINGAME | CA | 94010 | |
| 7783423 | JAMES MURRAY | C/O MISS AMBER HAACK EX, 511 GARFIELD AVE | SOUTH PASADENA | CA | 91030-2210 | |
| 7181307 | James Murray | ADDRESS ON FILE | | | | |
| 7176589 | James Murray | ADDRESS ON FILE | | | | |
| 5903902 | James Murray | ADDRESS ON FILE | | | | |
| 5907632 | James Murray | ADDRESS ON FILE | | | | |
| 7176589 | James Murray | ADDRESS ON FILE | | | | |
| 5922833 | James Muto | ADDRESS ON FILE | | | | |
| 5922832 | James Muto | ADDRESS ON FILE | | | | |
| 5922830 | James Muto | ADDRESS ON FILE | | | | |
| 5922831 | James Muto | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4276 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7764527 | JAMES N COCHRAN & | SUSAN J COCHRAN JT TEN, 1658 TARKENTON CT | SANTA ROSA | CA | 95403-2462 | |
| 7696904 | JAMES N COY & | ADDRESS ON FILE | | | | |
| 7696905 | JAMES N DORRIS | ADDRESS ON FILE | | | | |
| 7696906 | JAMES N DRULEY | ADDRESS ON FILE | | | | |
| 7696907 | JAMES N FAGER | ADDRESS ON FILE | | | | |
| 7696908 | JAMES N HENSON | ADDRESS ON FILE | | | | |
| 7696909 | JAMES N HERRIMAN | ADDRESS ON FILE | | | | |
| 7696911 | JAMES N JANAKES CUST | ADDRESS ON FILE | | | | |
| 7779069 | JAMES N KIKUCHI & | MARY GETTY JT TEN, 396 S YORK ST | ELMHURST | IL | 60126-3941 | |
| 7769253 | JAMES N KIKUCHI TR UA MAR 20 90 | THE KIKUCHI FAMILY TRUST A, 396 S YORK ST | ELMHURST | IL | 60126-3941 | |
| 7696912 | JAMES N LUTHIN JR | ADDRESS ON FILE | | | | |
| 7777591 | JAMES N LUTHIN JR TTEE | WILLIAM M LUTHIN SPECIAL NEEDS TR, UNDER ADALYN M LUTHIN TR U/A/D 6/14/85, 3720 22ND ST | SAN FRANCISCO | CA | 94114-3329 | |
| 7696913 | JAMES N REED & | ADDRESS ON FILE | | | | |
| 7696914 | JAMES N SCHRADER & | ADDRESS ON FILE | | | | |
| 7696915 | JAMES N SEIBER | ADDRESS ON FILE | | | | |
| 7843602 | JAMES N VANDERBILT | 2545 SPRING HILL CT | HIGHLANDSRANCH | CO | 80129-4338 | |
| 7142974 | James Nathan Bayne | ADDRESS ON FILE | | | | |
| 7142974 | James Nathan Bayne | ADDRESS ON FILE | | | | |
| 7192215 | James Neal, as Successor-In-Interest to the Estate of Joy Neal (decedent) | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7204483 | James Neal, as Trustee of the Neal Family Trust dated 2005 | ADDRESS ON FILE | | | | |
| 5922836 | James Newton | ADDRESS ON FILE | | | | |
| 5922837 | James Newton | ADDRESS ON FILE | | | | |
| 7194190 | JAMES NEWTON | ADDRESS ON FILE | | | | |
| 5922834 | James Newton | ADDRESS ON FILE | | | | |
| 5922838 | James Newton | ADDRESS ON FILE | | | | |
| 7194190 | JAMES NEWTON | ADDRESS ON FILE | | | | |
| 5922835 | James Newton | ADDRESS ON FILE | | | | |
| 7696917 | JAMES NICHOLAS BALDWIN | ADDRESS ON FILE | | | | |
| 7779668 | JAMES NICHOLAS NISSON TTEE | J M NISSON FAMILY TRUST, U/A DTD 05/27/2008, 14462 RED HILL AVE | TUSTIN | CA | 92780-6237 | |
| 5903663 | James Nicholson | ADDRESS ON FILE | | | | |
| 5910471 | James Nicholson | ADDRESS ON FILE | | | | |
| 5907467 | James Nicholson | ADDRESS ON FILE | | | | |
| 7264444 | James Nicholson and Katherine Allison Stewart Nicholson, Co-Trustees of Nicholson Revocable Trust u/a/d 11/2/2017 | ADDRESS ON FILE | | | | |
| 7194684 | James Nikos Marino | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194684 | James Nikos Marino | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194684 | James Nikos Marino | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5922842 | James Nunn | ADDRESS ON FILE | | | | |
| 5922841 | James Nunn | ADDRESS ON FILE | | | | |
| 5922843 | James Nunn | ADDRESS ON FILE | | | | |
| 5922844 | James Nunn | ADDRESS ON FILE | | | | |
| 5922839 | James Nunn | ADDRESS ON FILE | | | | |
| 7696918 | JAMES O BERRY | ADDRESS ON FILE | | | | |
| 7763904 | JAMES O CAMPBELL | 10604 AUGUSTA RD | BELTON | SC | 29627-9246 | |
| 7696920 | JAMES O DRYDEN | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7933973 | JAMES O FIFER JR..;. | 1414 W. KEATS AVE | FRESNO | CA | 93711 | |
| 7696921 | JAMES O FORBES | ADDRESS ON FILE | | | | |
| 7696923 | JAMES O GRAY & JUDITH A GRAY | ADDRESS ON FILE | | | | |
| 7696924 | JAMES O GREEN & | ADDRESS ON FILE | | | | |
| 7696925 | JAMES O GREULE & MICHELLE D | ADDRESS ON FILE | | | | |
| 7696926 | JAMES O HALL JR | ADDRESS ON FILE | | | | |
| 7767509 | JAMES O HALVORSON | PO BOX 11545 | PUEBLO | CO | 81001-0545 | |
| 7696927 | JAMES O KENNEY & | ADDRESS ON FILE | | | | |
| 7783216 | JAMES O KNECHT CUST | AUSTIN J KNECHT, UNIF GIFT MIN ACT CA, 2259 CALLE BELLOTA | CAMARILLO | CA | 93010-2319 | |
| 7696928 | JAMES O ORLANDO | ADDRESS ON FILE | | | | |
| 7933974 | JAMES O ORLANDO.;. | 1215 SLEEPY HOLLOW LANE | MILLBRAE | CA | 94030 | |
| 7778634 | JAMES O STAHL | PO BOX 639 | JAMESTOWN | CA | 95327-0639 | |
| 7775184 | JAMES O STAHL & | WILLIAM J STAHL JT TEN, PO BOX 639 | JAMESTOWN | CA | 95327-0639 | |
| 7196611 | James O. Hayman & Karen Ann Hayman Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196611 | James O. Hayman & Karen Ann Hayman Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196611 | James O. Hayman & Karen Ann Hayman Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6116113 | James O'Bannon & Gage Chrysler | 1390 Ridgewood Drive | Chico | CA | 95973 | |
| 7941535 | JAMES O'BANNON AND GAGE CHRYSLER | 1390 RIDGEWOOD DRIVE | CHICO | CA | 95973 | |
| 5904733 | James O'Brien | ADDRESS ON FILE | | | | |
| 7774601 | JAMES ODELL SHAFFER & | CAROL ANN SHAFFER JT TEN, 633 COX LN | OROVILLE | CA | 95965-9661 | |
| 7772315 | JAMES OHARA & | VIRGINIA OHARA JT TEN, 735 E FESLER ST | SANTA MARIA | CA | 93454-4515 | |
| 5922846 | James Olexiewicz | ADDRESS ON FILE | | | | |
| 5922848 | James Olexiewicz | ADDRESS ON FILE | | | | |
| 5922845 | James Olexiewicz | ADDRESS ON FILE | | | | |
| 5922847 | James Olexiewicz | ADDRESS ON FILE | | | | |
| 5922849 | James Olexiewicz | ADDRESS ON FILE | | | | |
| 7194662 | James Oliver Stein | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194662 | James Oliver Stein | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194662 | James Oliver Stein | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5905182 | James O'Neal | ADDRESS ON FILE | | | | |
| 5908730 | James O'Neal | ADDRESS ON FILE | | | | |
| 7169860 | James O'Neal and Theresa Wiegand-O'Neal as trustees of The James J. O'Neal, D.C., and Theresa L. Wiegand-O'Neal Revocable Trust | ADDRESS ON FILE | | | | |
| 7169860 | James O'Neal and Theresa Wiegand-O'Neal as trustees of The James J. O'Neal, D.C., and Theresa L. Wiegand-O'Neal Revocable Trust | ADDRESS ON FILE | | | | |
| 7197847 | JAMES OPPENHEIM | ADDRESS ON FILE | | | | |
| 7197847 | JAMES OPPENHEIM | ADDRESS ON FILE | | | | |
| 5887315 | James O'Reilly | ADDRESS ON FILE | | | | |
| 5903788 | James Orosz | ADDRESS ON FILE | | | | |
| 7196609 | James Oscar Hayman | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196609 | James Oscar Hayman | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196609 | James Oscar Hayman | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
4278 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7778275 | JAMES OSTERGAARD II | T O D OLIVIA L OSTERGAARD, SUBJECT TO STA TOD RULES, 525 E SIMPSON AVE | FRESNO | CA | 93704-5446 | |
| 7142073 | James Otto Barth | ADDRESS ON FILE | | | | |
| 7142073 | James Otto Barth | ADDRESS ON FILE | | | | |
| 7696929 | JAMES OYOUNG | ADDRESS ON FILE | | | | |
| 7696931 | JAMES P ANECITO & FLORA M ANECITO | ADDRESS ON FILE | | | | |
| 7696930 | JAMES P ANECITO & FLORA M ANECITO | ADDRESS ON FILE | | | | |
| 7786387 | JAMES P APPLEGATE | 212 PEALE CT | CIBOLO | TX | 78108-4211 | |
| 7696932 | JAMES P BAILEY | ADDRESS ON FILE | | | | |
| 7696933 | JAMES P BARICH | ADDRESS ON FILE | | | | |
| 7762928 | JAMES P BENN & | AIMEE J BENN JT TEN, 46490 TAMARAC LOOP | RONAN | MT | 59864-8647 | |
| 7763012 | JAMES P BERRY | 1978 W ALTA LN | OLATHE | KS | 66061-4108 | |
| 7763319 | JAMES P BORELLI & KELLY L BORELLI | JT TEN, PO BOX 6823 | INCLINE VILLAGE | NV | 89450-6823 | |
| 7696934 | JAMES P CARVILLE JR | ADDRESS ON FILE | | | | |
| 7696935 | JAMES P CORRADETTI TR | ADDRESS ON FILE | | | | |
| 7696936 | JAMES P COUDEN & | ADDRESS ON FILE | | | | |
| 7696937 | JAMES P DELBO | ADDRESS ON FILE | | | | |
| 7696938 | JAMES P DOHERTY & NORMA J DOHERTY | ADDRESS ON FILE | | | | |
| 7696939 | JAMES P DONOVAN CUST | ADDRESS ON FILE | | | | |
| 7933975 | JAMES P DONOVAN;;. | 3148 SHELTER CREEK LN | SAN BRUNO | CA | 94066 | |
| 7765599 | JAMES P DOYLE & | MARY ANN DOYLE JT TEN, 1080 CHESTNUT ST APT 7C | SAN FRANCISCO | CA | 94109-1203 | |
| 7696940 | JAMES P DUGGAN & | ADDRESS ON FILE | | | | |
| 7785101 | JAMES P DUNNE & | CAROL B Y DUNNE JT TEN, 1512 PEREZ DRIVE | PACIFICA | CA | 94044-4013 | |
| 7766301 | JAMES P FLYNN & | SANDRA W FLYNN JT TEN, 1878 POST OAK TRL | RESTON | VA | 20191-5217 | |
| 7696941 | JAMES P GALLO | ADDRESS ON FILE | | | | |
| 7696942 | JAMES P GIBSON CUST | ADDRESS ON FILE | | | | |
| 7142517 | James P Glass | ADDRESS ON FILE | | | | |
| 7142517 | James P Glass | ADDRESS ON FILE | | | | |
| 5922854 | James P Godfrey | ADDRESS ON FILE | | | | |
| 5961155 | James P Godfrey | ADDRESS ON FILE | | | | |
| 5922853 | James P Godfrey | ADDRESS ON FILE | | | | |
| 5922850 | James P Godfrey | ADDRESS ON FILE | | | | |
| 5922852 | James P Godfrey | ADDRESS ON FILE | | | | |
| 5922851 | James P Godfrey | ADDRESS ON FILE | | | | |
| 7696943 | JAMES P GRONDIN | ADDRESS ON FILE | | | | |
| 7696944 | JAMES P HARGREAVES TR JAMES P | ADDRESS ON FILE | | | | |
| 7768418 | JAMES P HYSS | 8421 N OSCEOLA AVE | NILES | IL | 60714-2009 | |
| 7696945 | JAMES P JIMENEZ | ADDRESS ON FILE | | | | |
| 7696946 | JAMES P K SHUM & TINA TING TING | ADDRESS ON FILE | | | | |
| 7696947 | JAMES P KEARNEY | ADDRESS ON FILE | | | | |
| 7696948 | JAMES P KULIEVAN & | ADDRESS ON FILE | | | | |
| 7953095 | JAMES P LANGLEY | 3118 Williams Glen Drive | Sugar Land | TX | 77479 | |
| 6083956 | James P Langley (dba Langley Associates LLC) | 3118 Williams Glen Drive | Sugar Land | TX | 77479 | |
| 7696949 | JAMES P LAU | ADDRESS ON FILE | | | | |
| 7769860 | JAMES P LAWRENCE | 650 HUNTINGTON AVE APT 20H | BOSTON | MA | 02115-5910 | |
| 7696950 | JAMES P LEAHEY JR | ADDRESS ON FILE | | | | |
| 7933976 | JAMES P LUNA.;. | 1149 VISTA VERDE DR | ROSEVILLE | CA | 95747 | |
| 7770699 | JAMES P MANNION | 9 CIRCLE DR APT D | BEL TIBURON | CA | 94920-2134 | |
| 7770700 | JAMES P MANNION & | MARGARET MANNION JT TEN, 9 CIRCLE DR APT D | TIBURON | CA | 94920-2134 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4279 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7696951 | JAMES P MARSH JR & | ADDRESS ON FILE | | | | |
| 7696952 | JAMES P MC GIVERN CUST | ADDRESS ON FILE | | | | |
| 7696953 | JAMES P MC GIVERN CUST | ADDRESS ON FILE | | | | |
| 7771178 | JAMES P MC HUGH & | ANN M MC HUGH JT TEN, 43 PETTY PLAIN RD | GREENFIELD | MA | 01301-3812 | |
| 7696954 | JAMES P OLSON CUST | ADDRESS ON FILE | | | | |
| 7696955 | JAMES P PACHL | ADDRESS ON FILE | | | | |
| 7773566 | JAMES P RHODES & | IVY L RHODES JT TEN, 2445 FOREST OAKS CT | LINCOLN | CA | 95648-2406 | |
| 7696956 | JAMES P SAARINEN | ADDRESS ON FILE | | | | |
| 7696957 | JAMES P SHEA | ADDRESS ON FILE | | | | |
| 7696958 | JAMES P SHIER | ADDRESS ON FILE | | | | |
| 7696959 | JAMES P SIBLEY | ADDRESS ON FILE | | | | |
| 7189575 | James P Stigers | ADDRESS ON FILE | | | | |
| 7189575 | James P Stigers | ADDRESS ON FILE | | | | |
| 7696960 | JAMES P WILLIAMSON & | ADDRESS ON FILE | | | | |
| 5906532 | James P. Andrews | ADDRESS ON FILE | | | | |
| 5902534 | James P. Andrews | ADDRESS ON FILE | | | | |
| 7165229 | James P. Andrews and Myrna L. Andrews, Trustees of The James and Myrna Andrews Family Trust dated 10/21/1992 | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 4923039 | JAMES P. MCNAIR CO INC | 2236 IRVING ST | SAN FRANCISCO | CA | 94122 | |
| 6159336 | James P. Streng and Mary Jo Streng Trust v/a Dtd 09/05/2005 | ADDRESS ON FILE | | | | |
| 5871383 | JAMES PARIVASH | ADDRESS ON FILE | | | | |
| 7696961 | JAMES PARK JOR WONG | ADDRESS ON FILE | | | | |
| 7768599 | JAMES PARKER & MARIA PARKER | TR UA FEB 7 01, JAMES PARKER & MARIA PARKER LIVING TRUST, 11619 NW 30TH CT | VANCOUVER | WA | 98685-3480 | |
| 7772567 | JAMES PARKER CUST | MATHEW JAMES PARKER, CA UNIF TRANSFERS MIN ACT, 4242 SHADOW CANYON RD | TEMPLETON | CA | 93465-9401 | |
| 7772574 | JAMES PARKER CUST | SHAUNA LA VONNE PARKER, CA UNIF TRANSFERS MIN ACT, 4242 SHADOW CANYON RD | TEMPLETON | CA | 93465-9401 | |
| 7843617 | JAMES PARKER ROBINSON | ADDRESS ON FILE | | | | |
| 7696962 | JAMES PARKER ROBINSON | ADDRESS ON FILE | | | | |
| 7780983 | JAMES PARTRIDGE & JUDITH PARTRIDGE | PERSONAL REPRESENTATIVE, EST NORMA JEANNE SCHELL, 3916 COTTONTAIL LN | BLOOMFIELD HILLS | MI | 48301-1908 | |
| 7696963 | JAMES PATRICK BOVINO EX | ADDRESS ON FILE | | | | |
| 7781455 | JAMES PATRICK CONNELL | PO BOX 1925 | EASTSOUND | WA | 98245-1925 | |
| 7140521 | James Patrick Donovan | ADDRESS ON FILE | | | | |
| 7140521 | James Patrick Donovan | ADDRESS ON FILE | | | | |
| 7470462 | James Patrick Donovan and Mary Gladys Donovan Trust | ADDRESS ON FILE | | | | |
| 7470462 | James Patrick Donovan and Mary Gladys Donovan Trust | ADDRESS ON FILE | | | | |
| 7766022 | JAMES PATRICK EVANS JR | 1917 DEVEREUX DR | BURLINGAME | CA | 94010-4643 | |
| 7696964 | JAMES PATRICK FAGAN | ADDRESS ON FILE | | | | |
| 7181212 | James Patrick Lafferty | ADDRESS ON FILE | | | | |
| 7176494 | James Patrick Lafferty | ADDRESS ON FILE | | | | |
| 5904899 | James Patrick Lafferty | ADDRESS ON FILE | | | | |
| 5908454 | James Patrick Lafferty | ADDRESS ON FILE | | | | |
| 7176494 | James Patrick Lafferty | ADDRESS ON FILE | | | | |
| 7696965 | JAMES PATRICK MCCOY & | ADDRESS ON FILE | | | | |
| 7696966 | JAMES PATRICK REAGIN & | ADDRESS ON FILE | | | | |
| 7696967 | JAMES PATRICK SAUNDERS | ADDRESS ON FILE | | | | |
| 7696968 | JAMES PATRICK WELCH II | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5906762 | James Patterson | ADDRESS ON FILE | | | | |
| 5911451 | James Patterson | ADDRESS ON FILE | | | | |
| 5910072 | James Patterson | ADDRESS ON FILE | | | | |
| 5902774 | James Patterson | ADDRESS ON FILE | | | | |
| 7696969 | JAMES PAUL LALANNE | ADDRESS ON FILE | | | | |
| 7696970 | JAMES PAUL NEGRI | ADDRESS ON FILE | | | | |
| 7696971 | JAMES PAUL VINICKY & | ADDRESS ON FILE | | | | |
| 6133775 | JAMES PAULA J FOX | ADDRESS ON FILE | | | | |
| 5910601 | James Payne | ADDRESS ON FILE | | | | |
| 5942320 | James Payne | ADDRESS ON FILE | | | | |
| 5904103 | James Payne | ADDRESS ON FILE | | | | |
| 5912312 | James Payne | ADDRESS ON FILE | | | | |
| 5912862 | James Payne | ADDRESS ON FILE | | | | |
| 5907819 | James Payne | ADDRESS ON FILE | | | | |
| 5911669 | James Payne | ADDRESS ON FILE | | | | |
| 5905244 | James Peacock | ADDRESS ON FILE | | | | |
| 5905246 | James Peck | ADDRESS ON FILE | | | | |
| 5910840 | James Peck | ADDRESS ON FILE | | | | |
| 5908765 | James Peck | ADDRESS ON FILE | | | | |
| 7941536 | JAMES PERRY | 6328 N LODI AVE | FRESNO | CA | 93722 | |
| 5903004 | James Perry | ADDRESS ON FILE | | | | |
| 5906952 | James Perry | ADDRESS ON FILE | | | | |
| 7142240 | James Peter Rangaves | ADDRESS ON FILE | | | | |
| 7142240 | James Peter Rangaves | ADDRESS ON FILE | | | | |
| 7941537 | JAMES PETERSON | 1529A BEACH ST | SAN FRANCISCO | CA | 94123 | |
| 5906163 | James Peterson | ADDRESS ON FILE | | | | |
| 7193080 | James Peterson | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193080 | James Peterson | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 5911390 | James Peterson | ADDRESS ON FILE | | | | |
| 5909551 | James Peterson | ADDRESS ON FILE | | | | |
| 7193080 | James Peterson | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5902141 | James Peterson | ADDRESS ON FILE | | | | |
| 7696972 | JAMES PHILIP BURT TR UA DTD | ADDRESS ON FILE | | | | |
| 7696973 | JAMES PHILIP MEDINA | ADDRESS ON FILE | | | | |
| 7696974 | JAMES PHILLIP PFLASTERER | ADDRESS ON FILE | | | | |
| 7781141 | JAMES PICKERING | 29299 LINGO LN | JUNCTION CITY | OR | 97448-9648 | |
| 7194248 | JAMES PICKETT | ADDRESS ON FILE | | | | |
| 7194248 | JAMES PICKETT | ADDRESS ON FILE | | | | |
| 7192857 | JAMES PILACELLI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192857 | JAMES PILACELLI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7773014 | JAMES PLEAU & | ANTOINETTE PLEAU JT TEN, 3489 CEDAR LN | LAKE ALMANOR | CA | 96137-9740 | |
| 5922856 | James Powell | ADDRESS ON FILE | | | | |
| 5922858 | James Powell | ADDRESS ON FILE | | | | |
| 5922855 | James Powell | ADDRESS ON FILE | | | | |
| 5922857 | James Powell | ADDRESS ON FILE | | | | |
| 5922859 | James Powell | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7696976 | JAMES PRAVETTONI JR CUST | ADDRESS ON FILE | | | | |
| 7696975 | JAMES PRAVETTONI JR CUST | ADDRESS ON FILE | | | | |
| 7773152 | JAMES PREGOT | 3222 KINROSS CIR | HERNDON | VA | 20171-3320 | |
| 6132854 | JAMES PRESTON M AND BEVERLEY F TR | ADDRESS ON FILE | | | | |
| 7199408 | JAMES PROSSER | ADDRESS ON FILE | | | | |
| 7199408 | JAMES PROSSER | ADDRESS ON FILE | | | | |
| 7696977 | JAMES PULLEN CUST | ADDRESS ON FILE | | | | |
| 7144156 | James Quinn | ADDRESS ON FILE | | | | |
| 7144156 | James Quinn | ADDRESS ON FILE | | | | |
| 7326137 | James Quinn, Individually and as Representative or successor-in-interest for Robert Quinn, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7326137 | James Quinn, Individually and as Representative or successor-in-interest for Robert Quinn, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7696978 | JAMES R BAKER & EUNICE Y BAKER TR | ADDRESS ON FILE | | | | |
| 7696979 | JAMES R BARNARD & | ADDRESS ON FILE | | | | |
| 7696980 | JAMES R BOLT | ADDRESS ON FILE | | | | |
| 7777686 | JAMES R BOURBIN & | JEAN L BOURBIN TTEES, BOURBIN FAMILY TR U/A DTD 08/19/2013, 1764 SHOREVIEW AVE | SAN MATEO | CA | 94401-3036 | |
| 7784905 | JAMES R BOURBIN & | JEAN L BOURBIN TTEES, THE BOURBIN FAM TR UA DTD 08 19 2013, 1764 SHOREVIEW AVE | SAN MATEO | CA | 94401-3036 | |
| 7696981 | JAMES R BOZARTH & BETTIE L | ADDRESS ON FILE | | | | |
| 7696982 | JAMES R BRISTOL & | ADDRESS ON FILE | | | | |
| 7696983 | JAMES R CASSIDY | ADDRESS ON FILE | | | | |
| 7696984 | JAMES R CASTAGNOLA | ADDRESS ON FILE | | | | |
| 7696985 | JAMES R CATALANO & | ADDRESS ON FILE | | | | |
| 7696986 | JAMES R CHACE | ADDRESS ON FILE | | | | |
| 7933977 | JAMES R CHACE .;. | 121 HANCOCK STREET | SAN FRANCISCO | CA | 94114 | |
| 7696987 | JAMES R CHRISTOPHERSON & | ADDRESS ON FILE | | | | |
| 7764466 | JAMES R CLARKE & | SYLVIA J CLARKE JT TEN, 909 COUNTRY CLUB DR | MODESTO | CA | 95356-8855 | |
| 7764572 | JAMES R COLEGROVE | 1005 NE 17TH AVE APT 267 | HILLSBORO | OR | 97124-3937 | |
| 7764595 | JAMES R COLLINS & | BETTY J COLLINS JT TEN, 18036 CALLE ESTEPONA | SAN DIEGO | CA | 92128-1553 | |
| 7780907 | JAMES R CORRIDAN | 9185 STONINGTON PL | ZIONSVILLE | IN | 46077-7006 | |
| 7696988 | JAMES R COTE CUST | ADDRESS ON FILE | | | | |
| 7764799 | JAMES R COWLEY & | MARY ANNE COWLEY JT TEN, 243 BAY ST APT A | SANTA MONICA | CA | 90405-1003 | |
| 7780632 | JAMES R DARSEY TR | UA 10 13 99, GLENN B & FAY CLARK TRUST, 5449 COUNTY ROAD 1620 | GRAPELAND | TX | 75844-8901 | |
| 7696989 | JAMES R DAVID | ADDRESS ON FILE | | | | |
| 7696990 | JAMES R DUNLEAVY & JEAN A | ADDRESS ON FILE | | | | |
| 7696991 | JAMES R EBAUGH | ADDRESS ON FILE | | | | |
| 7768600 | JAMES R FAY & JERI L FAY TR UA | NOV 24 03 THE JAMES R FAY AND, JERI L FAY REVOCABLE LIVING TRUST, 4000 MENDOCINO CT | EL DORADO HILLS | CA | 95762-6550 | |
| 7933978 | JAMES R FORCIER.;. | 1950 GOUGH STREET, #306 | SAN FRANCISCO | CA | 94109 | |
| 7696992 | JAMES R FOTHERGILL | ADDRESS ON FILE | | | | |
| 7696993 | JAMES R FULLERTON & | ADDRESS ON FILE | | | | |
| 7781539 | JAMES R GOODBODY EX | EST JAMES L GOODBODY, 9 PALOMINO CT | SOUTHAMPTON | PA | 18966-2245 | |
| 7696994 | JAMES R GRINSTEAD | ADDRESS ON FILE | | | | |
| 7696995 | JAMES R GUERRERO | ADDRESS ON FILE | | | | |
| 7696996 | JAMES R HARRISON JR CUST | ADDRESS ON FILE | | | | |
| 7696997 | JAMES R HARRISON JR CUST | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7779692 | JAMES R HAUPTLY & | JOSEPH D BARTHOLEMEW TTEES, ALICE JEANNE HAUPTLY TRUST UA DTD 11/27/1990, 329 COLORADO RD | CEDAR FALLS | IA | 50613-5137 | |
| 6696998 | JAMES R HERREN CUST | ADDRESS ON FILE | | | | |
| 6696999 | JAMES R HOAGLAND | ADDRESS ON FILE | | | | |
| 7937986 | James R Hoenig & James R. Hoenig Trust | ADDRESS ON FILE | | | | |
| 7780786 | JAMES R JOHNSON & | GLORY L JOHNSON TR, UA 05 29 14 THE ROBERT W BENNETT TRUST, 5622 BURLINGAME AVE | BUENA PARK | CA | 90621-1528 | |
| 7697000 | JAMES R JORDAN | ADDRESS ON FILE | | | | |
| 7697001 | JAMES R JORDAN | ADDRESS ON FILE | | | | |
| 7944135 | James R Joseph TOD | ADDRESS ON FILE | | | | |
| 7779548 | JAMES R JOSEPH TOD | JAMES JOSEPH TTEE WILLIAM A JOSEPH, LIV TR UA DTD 03 06 1992 SUBJECT TO STA TOD RULES, 3811 KROY WAY | SACRAMENTO | CA | 95820-2048 | |
| 6013204 | JAMES R KELLY | ADDRESS ON FILE | | | | |
| 7769223 | JAMES R KERSTEN | 2808 CROWLEY CT | ARLINGTON | TX | 76012-4882 | |
| 7697002 | JAMES R LANDRY | ADDRESS ON FILE | | | | |
| 7170838 | James R Larson & Anh D Larson Revocable Trust | ADDRESS ON FILE | | | | |
| 7170838 | James R Larson & Anh D Larson Revocable Trust | ADDRESS ON FILE | | | | |
| 7697003 | JAMES R LEFLER | ADDRESS ON FILE | | | | |
| 7770033 | JAMES R LENGA & FRANCES ELAINE | LENGA JT TEN, 345 OAK RIDGE DR | AUBURN | AL | 36832-5500 | |
| 7697004 | JAMES R LITTLETON | ADDRESS ON FILE | | | | |
| 7941538 | JAMES R LOBITZ | 2865 HIGHWAY 147 | OAK PARK | CA | 91377 | |
| 7697005 | JAMES R LYNCH & | ADDRESS ON FILE | | | | |
| 7697006 | JAMES R MAC MULLEN & | ADDRESS ON FILE | | | | |
| 7770574 | JAMES R MACKER & | JILL W MACKER JT TEN, 375 WILLARD RD | PARAMUS | NJ | 07652-4628 | |
| 7697007 | JAMES R MACNERLAND & | ADDRESS ON FILE | | | | |
| 7697008 | JAMES R MACON & | ADDRESS ON FILE | | | | |
| 7697009 | JAMES R MANNING | ADDRESS ON FILE | | | | |
| 7770695 | JAMES R MANNING & JAMES RICHIE | MANNING & CARL R MANNING & PHIL, DONALD MANNING & JOHN RONALD MANNING JT TEN, 6124 RICH HILL DR | ORANGEVALE | CA | 95662-4765 | |
| 7697010 | JAMES R MARTIN & | ADDRESS ON FILE | | | | |
| 7771140 | JAMES R MCFARLIN | PO BOX 9053 | ERIE | PA | 16505-8053 | |
| 7933979 | JAMES R MEYER.;. | 1259 PARK PACIFICA AVE | PACIFICA | CA | 94044 | |
| 7697011 | JAMES R MILLER & | ADDRESS ON FILE | | | | |
| 7697012 | JAMES R MILLER CUST | ADDRESS ON FILE | | | | |
| 7771722 | JAMES R MORGAN & | NORMA M MORGAN JT TEN, 451 HILLTOP DR APT 223 | REDDING | CA | 96003-3760 | |
| 7697013 | JAMES R MORRIS & | ADDRESS ON FILE | | | | |
| 7697014 | JAMES R MORRIS & MARY ANN MORRIS | ADDRESS ON FILE | | | | |
| 7933980 | JAMES R MORRIS.;. | 2582 PECHO VALLEY ROAD | LOS OSOS | CA | 93402 | |
| 7697015 | JAMES R NANOVIC & | ADDRESS ON FILE | | | | |
| 7697016 | JAMES R NELSON & | ADDRESS ON FILE | | | | |
| 7766757 | JAMES R NIMZ & CAROLINE A MINGES | TR UA MAR 9 02, GATO GORDO JOINT LIVING TRUST, PO BOX 761 | TIFFIN | OH | 44883-0761 | |
| 7697017 | JAMES R NOONAN & | ADDRESS ON FILE | | | | |
| 7324792 | JAMES R NUCKLES & KAREN PORTER | ADDRESS ON FILE | | | | |
| 7183548 | JAMES R O'BRIEN AND JENNIE A. O'BRIEN AS TRUSTEES OF THE JAMES R. AND JENNIE A. O'BRIEN 2010 TRUST | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4283 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7168026 | JAMES R O'BRIEN AND JENNIE O'BRIEN AS TRUSTEES OF THE JAMES R. AND JENNIE A. O'BRIEN 2010 TRUST | ADDRESS ON FILE | | | | |
| 7697018 | JAMES R ODONNELL & BRIAN D | ADDRESS ON FILE | | | | |
| 7697019 | JAMES R ORNELLAS & | ADDRESS ON FILE | | | | |
| 7843647 | JAMES R ORNELLAS & | GLADYS V ORNELLAS TR 1993, ORNELLAS, FAMILY TRUST UA JUN 7 93, 11666 GOLD COUNTRY BLVD | GOLDRIVER | CA | 95670-8266 | |
| 7697020 | JAMES R ORTEZ | ADDRESS ON FILE | | | | |
| 7697021 | JAMES R PAGE | ADDRESS ON FILE | | | | |
| 7697022 | JAMES R PARKER | ADDRESS ON FILE | | | | |
| 7843650 | JAMES R PAYNE | 1700 MCHENRY AVE STE 65B | MODESTO | CA | 95350-4333 | |
| 7697023 | JAMES R PAYNE | ADDRESS ON FILE | | | | |
| 7773653 | JAMES R RIGHTENOUR & | DORENE L RIGHTENOUR JT TEN, 4518 N E WORK AVE | VANCOUVER | WA | 98663-2158 | |
| 7773689 | JAMES R RIVETT | 601 FEATURE DR APT 128 | SACRAMENTO | CA | 95825-8321 | |
| 7697024 | JAMES R RUSH & | ADDRESS ON FILE | | | | |
| 7697025 | JAMES R SCHOTT | ADDRESS ON FILE | | | | |
| 7780527 | JAMES R SEHR | 5180 VARDON DR | WINDERMERE | FL | 34786-8960 | |
| 7697026 | JAMES R THROOP CUST | ADDRESS ON FILE | | | | |
| 7775188 | JAMES R THROOP CUST | NICHOLAS ALEXANDER STALEY, AR UNIF TRANSFERS MIN ACT, 418 CONCORDIA DR | BELLA VISTA | AR | 72715-8439 | |
| 7768601 | JAMES R THROOP SR TR UA DEC 1 00 | JAMES R THROOP SR, REVOCABLE TRUST, 23 HARLOW DR | BELLA VISTA | AR | 72715-8928 | |
| 7697027 | JAMES R VOGEL | ADDRESS ON FILE | | | | |
| 7843653 | JAMES R VOGEL TR | UA 09 11 19, JAMES R VOGEL TRUST, 145 PINCKNEY ST APT 618 | BOSTON | MA | 02114-3247 | |
| 7697028 | JAMES R WAGENER & JANE M. WAGENER JT TEN | ADDRESS ON FILE | | | | |
| 7697029 | JAMES R WATKINS CUST | ADDRESS ON FILE | | | | |
| 7697030 | JAMES R WEBER | ADDRESS ON FILE | | | | |
| 7783157 | JAMES R WEST & ALICE A WEST TR UA | NOV 21 95 THE JAMES R WEST AND, ALICE A WEST 1995 TRUST, 2312 RUBICON LN | LINCOLN | CA | 95648 | |
| 7782499 | JAMES R WEST & ALICE A WEST TR UA | NOV 21 95 THE JAMES R WEST AND, ALICE A WEST 1995 TRUST, 2312 RUBICON LN | LINCOLN | CA | 95648-8776 | |
| 7950034 | JAMES R. AND PATRICIA A. ZINN TRUST | ADDRESS ON FILE | | | | |
| 7478802 | JAMES R. AND PATRICIA A. ZINN TRUST | ADDRESS ON FILE | | | | |
| 7326311 | James R. Brown | Dahl Law, Walter R. Dahl, 2304 N Street | Sacramento | CA | 95816 | |
| 7908199 | James R. Freeman Rollover IRA | ADDRESS ON FILE | | | | |
| 7908199 | James R. Freeman Rollover IRA | ADDRESS ON FILE | | | | |
| 7938758 | James R. Johnson, Individually and as trustee of The James Robert Johnson and Susan Dorothy Johnson Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7938758 | James R. Johnson, Individually and as trustee of The James Robert Johnson and Susan Dorothy Johnson Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7910189 | James R. Kyper IRA | Raymond James & Assoc. Cust. FBO James R. Kyper IRA, 129 Beaver Creek Court | Sewickley | PA | 15143 | |
| 5922862 | James R. Mckay III | ADDRESS ON FILE | | | | |
| 5922860 | James R. Mckay III | ADDRESS ON FILE | | | | |
| 5922861 | James R. Mckay III | ADDRESS ON FILE | | | | |
| 5922864 | James R. Mckay III | ADDRESS ON FILE | | | | |
| 5922863 | James R. Mckay III | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7190573 | James R. McKnight Irrevocable Trust | ADDRESS ON FILE | | | | |
| 7190573 | James R. McKnight Irrevocable Trust | ADDRESS ON FILE | | | | |
| 5922867 | James R. Talevich | ADDRESS ON FILE | | | | |
| 5922868 | James R. Talevich | ADDRESS ON FILE | | | | |
| 5922865 | James R. Talevich | ADDRESS ON FILE | | | | |
| 5922866 | James R. Talevich | ADDRESS ON FILE | | | | |
| 7181363 | James Rael | ADDRESS ON FILE | | | | |
| 7176645 | James Rael | ADDRESS ON FILE | | | | |
| 5904959 | James Rael | ADDRESS ON FILE | | | | |
| 5908508 | James Rael | ADDRESS ON FILE | | | | |
| 7176645 | James Rael | ADDRESS ON FILE | | | | |
| 7767192 | JAMES RALPH GRASSO & | JUTTA GRASSO JT TEN, 69 PARK LN | SONOMA | CA | 95476-7334 | |
| 7697031 | JAMES RALPH THOMASON | ADDRESS ON FILE | | | | |
| 7249351 | James Ralston and Gennevieve Ralston, Trustees of the Ralston Living Trust dated February 6, 2009 | ADDRESS ON FILE | | | | |
| 7197935 | JAMES RAMSEY | ADDRESS ON FILE | | | | |
| 7697032 | JAMES RAMSEY | ADDRESS ON FILE | | | | |
| 7197935 | JAMES RAMSEY | ADDRESS ON FILE | | | | |
| 7142961 | James Rash | ADDRESS ON FILE | | | | |
| 7193452 | JAMES RASH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7142961 | James Rash | ADDRESS ON FILE | | | | |
| 7193452 | JAMES RASH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7197908 | JAMES RASH III | ADDRESS ON FILE | | | | |
| 7197908 | JAMES RASH III | ADDRESS ON FILE | | | | |
| 7697033 | JAMES RAUN BYBERG | ADDRESS ON FILE | | | | |
| 7193739 | JAMES RAY EYLER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193739 | JAMES RAY EYLER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6083957 | JAMES RAY HARMSEN and RUTH ANN HARMSEN, DBA HARMSEN FAMILY DAIRY | 36310 Dixie Road | Hinkley | CA | 92347 | |
| 7140400 | James Raymond Aljian | ADDRESS ON FILE | | | | |
| 7140400 | James Raymond Aljian | ADDRESS ON FILE | | | | |
| 7933981 | JAMES RAYMOND CLIFTON.;. | 5441SOLARI RANCH RD | STOCKTON | CA | 95215 | |
| 7697034 | JAMES RAYMOND TILTON | ADDRESS ON FILE | | | | |
| 7697035 | JAMES RECTOR | ADDRESS ON FILE | | | | |
| 7697037 | JAMES REDICAN | ADDRESS ON FILE | | | | |
| 5922870 | James Redmond | ADDRESS ON FILE | | | | |
| 5922869 | James Redmond | ADDRESS ON FILE | | | | |
| 5922871 | James Redmond | ADDRESS ON FILE | | | | |
| 5922872 | James Redmond | ADDRESS ON FILE | | | | |
| 5907209 | James Regan | ADDRESS ON FILE | | | | |
| 5903324 | James Regan | ADDRESS ON FILE | | | | |
| 5908864 | James Reisner | ADDRESS ON FILE | | | | |
| 5911831 | James Reisner | ADDRESS ON FILE | | | | |
| 5910915 | James Reisner | ADDRESS ON FILE | | | | |
| 5905365 | James Reisner | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153281 | James Richard Babcock | ADDRESS ON FILE | | | | |
| 7153281 | James Richard Babcock | ADDRESS ON FILE | | | | |
| 7153281 | James Richard Babcock | ADDRESS ON FILE | | | | |
| 7697038 | JAMES RICHARD DIANI | ADDRESS ON FILE | | | | |
| 7154369 | James Richard Galli | ADDRESS ON FILE | | | | |
| 7154369 | James Richard Galli | ADDRESS ON FILE | | | | |
| 7154369 | James Richard Galli | ADDRESS ON FILE | | | | |
| 7697039 | JAMES RICHARD JOHNSON & | ADDRESS ON FILE | | | | |
| 7697040 | JAMES RICHARD JOHNSTON | ADDRESS ON FILE | | | | |
| 7697041 | JAMES RICHARD LEE & | ADDRESS ON FILE | | | | |
| 7772457 | JAMES RICHARD OWENSBY | PO BOX 10327 GS | SPRINGFIELD | MO | 65808-0327 | |
| 7697042 | JAMES RICHARD ROSCELLI | ADDRESS ON FILE | | | | |
| 7697043 | JAMES RICHARD SILVA | ADDRESS ON FILE | | | | |
| 7195752 | James Richards | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195752 | James Richards | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195752 | James Richards | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5922874 | James Richardson Jr. | ADDRESS ON FILE | | | | |
| 5922873 | James Richardson Jr. | ADDRESS ON FILE | | | | |
| 5922875 | James Richardson Jr. | ADDRESS ON FILE | | | | |
| 5922876 | James Richardson Jr. | ADDRESS ON FILE | | | | |
| 6140012 | JAMES RICK R TR & JAMES EVELYN M TR | ADDRESS ON FILE | | | | |
| 7697044 | JAMES RILEY | ADDRESS ON FILE | | | | |
| 7074482 | James Riotto, an individual, and on behalf of the James & Lavenia Family Trust | ADDRESS ON FILE | | | | |
| 7697045 | JAMES RIPPEE | ADDRESS ON FILE | | | | |
| 7197447 | James Robert  Sessions | ADDRESS ON FILE | | | | |
| 7197447 | James Robert  Sessions | ADDRESS ON FILE | | | | |
| 7197447 | James Robert  Sessions | ADDRESS ON FILE | | | | |
| 7169262 | James Robert Churchill | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169262 | James Robert Churchill | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196881 | James Robert Ellis | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196881 | James Robert Ellis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196881 | James Robert Ellis | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7145335 | James Robert Glucksman | ADDRESS ON FILE | | | | |
| 7145335 | James Robert Glucksman | ADDRESS ON FILE | | | | |
| 7933982 | JAMES ROBERT HARRISON.;. | 261 N MAIN PO BOX 245 | SAN ANDREAS | CA | 95249 | |
| 7697046 | JAMES ROBERT LAWSON JR | ADDRESS ON FILE | | | | |
| 7697047 | JAMES ROBERT LEFLER | ADDRESS ON FILE | | | | |
| 7697048 | JAMES ROBERT MURGATROYD | ADDRESS ON FILE | | | | |
| 7697049 | JAMES ROBERT PEREZ | ADDRESS ON FILE | | | | |
| 7697050 | JAMES ROBERT PORTER | ADDRESS ON FILE | | | | |
| 7188298 | James Robertson | ADDRESS ON FILE | | | | |
| 7188298 | James Robertson | ADDRESS ON FILE | | | | |
| 7697051 | JAMES ROGERS | ADDRESS ON FILE | | | | |
| 7697052 | JAMES ROLER MICHAELIS | ADDRESS ON FILE | | | | |
| 5922880 | James Rolls | ADDRESS ON FILE | | | | |
| 5922881 | James Rolls | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page
4286 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5922878 | James Rolls | ADDRESS ON FILE | | | | |
| 5922879 | James Rolls | ADDRESS ON FILE | | | | |
| 5922877 | James Rolls | ADDRESS ON FILE | | | | |
| 7144654 | James Ronald Brown | ADDRESS ON FILE | | | | |
| 7144654 | James Ronald Brown | ADDRESS ON FILE | | | | |
| 7697053 | JAMES RONALD BYRNE & | ADDRESS ON FILE | | | | |
| 7697054 | JAMES RONALD HOFFMEISTER CUST | ADDRESS ON FILE | | | | |
| 7697055 | JAMES RONCO | ADDRESS ON FILE | | | | |
| 5910695 | James Rosetti | ADDRESS ON FILE | | | | |
| 5942469 | James Rosetti | ADDRESS ON FILE | | | | |
| 5912380 | James Rosetti | ADDRESS ON FILE | | | | |
| 5907958 | James Rosetti | ADDRESS ON FILE | | | | |
| 5904252 | James Rosetti | ADDRESS ON FILE | | | | |
| 5911738 | James Rosetti | ADDRESS ON FILE | | | | |
| 7328303 | James Rovetti individually and as Trustee of the Dottie and James Rovetti Family Trust | ADDRESS ON FILE | | | | |
| 7697056 | JAMES ROY BIRTSCH & | ADDRESS ON FILE | | | | |
| 7836216 | JAMES ROY BIRTSCH & | BERNICE BIRTSCH JT TEN, BOX 142, RIMBEY AB T0C 2J0 | RIMBEY | AB | T0C 2J0 | CANADA |
| 7175824 | James Russell Casler and Angela Marie Casler 2019 Revocable Trust, c/o James Russell Casler and Angela Marie Casler, Trustees | ADDRESS ON FILE | | | | |
| 7175824 | James Russell Casler and Angela Marie Casler 2019 Revocable Trust, c/o James Russell Casler and Angela Marie Casler, Trustees | ADDRESS ON FILE | | | | |
| 7697057 | JAMES RUSSELL CHAMBERS | ADDRESS ON FILE | | | | |
| 7697058 | JAMES RUSSELL DEVANY | ADDRESS ON FILE | | | | |
| 7175106 | James Russell Logan MD | ADDRESS ON FILE | | | | |
| 7175106 | James Russell Logan MD | ADDRESS ON FILE | | | | |
| 7175106 | James Russell Logan MD | ADDRESS ON FILE | | | | |
| 7188299 | James RW Kriebel (James Kriebel, Parent) | ADDRESS ON FILE | | | | |
| 7188299 | James RW Kriebel (James Kriebel, Parent) | ADDRESS ON FILE | | | | |
| 7697059 | JAMES S AYLETT & | ADDRESS ON FILE | | | | |
| 7780111 | JAMES S BONETTE | 6520 CHESTNUT AVE | ORANGEVALE | CA | 95662-4210 | |
| 7697060 | JAMES S BOSLEY JR | ADDRESS ON FILE | | | | |
| 7697061 | JAMES S COSTAIN | ADDRESS ON FILE | | | | |
| 7697062 | JAMES S DEITZ TOD | ADDRESS ON FILE | | | | |
| 7765277 | JAMES S DENT | 5600 BOLTRES ST | ORANGEVALE | CA | 95662-5107 | |
| 7697063 | JAMES S HARKER & | ADDRESS ON FILE | | | | |
| 7143211 | James S Houghton | ADDRESS ON FILE | | | | |
| 7143211 | James S Houghton | ADDRESS ON FILE | | | | |
| 7768325 | JAMES S HUFFMAN | 61 SCHOONER HL | OAKLAND | CA | 94618-2336 | |
| 7769023 | JAMES S KANE & | BETTY A KANE JT TEN, 1167 CAROLINE CT | LIVERMORE | CA | 94551-1839 | |
| 7697064 | JAMES S KIM | ADDRESS ON FILE | | | | |
| 7697065 | JAMES S MACPHERSON JR | ADDRESS ON FILE | | | | |
| 7697066 | JAMES S MALOY | ADDRESS ON FILE | | | | |
| 7697067 | JAMES S NAVARRA | ADDRESS ON FILE | | | | |
| 7697068 | JAMES S OCONNELL | ADDRESS ON FILE | | | | |
| 7843669 | JAMES S OLIVER | 19223 MOON RIDGE RD | HIDDENVALLEY | CA | 95467-8612 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4286 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
4287 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7697069 | JAMES S OLIVER | ADDRESS ON FILE | | | | |
| 7933983 | JAMES S POOL.;. | 1051 DAVIS DRIVE | UKIAH | CA | 95482 | |
| 7697070 | JAMES S RAUBER & | ADDRESS ON FILE | | | | |
| 7697071 | JAMES S SADILEK CUST | ADDRESS ON FILE | | | | |
| 7697072 | JAMES S SIMON CUST | ADDRESS ON FILE | | | | |
| 7786263 | JAMES S STONE | PO BOX 240 | DONNELLY | ID | 83615-0240 | |
| 7775521 | JAMES S SVENSON TR UA NOV 01 95 | THE SVENSON LIVING TRUST, 15181 FORD RD APT CC 304 | DEARBORN | MI | 48126-4689 | |
| 7697073 | JAMES S THEDE & | ADDRESS ON FILE | | | | |
| 7775816 | JAMES S THORP | 319 POND HILL RD | CHATHAM | NY | 12037-3503 | |
| 7697074 | JAMES S TOPIC & | ADDRESS ON FILE | | | | |
| 7697075 | JAMES S ULLIAN | ADDRESS ON FILE | | | | |
| 7697076 | JAMES S ULMER | ADDRESS ON FILE | | | | |
| 7697077 | JAMES S WARNE | ADDRESS ON FILE | | | | |
| 7697078 | JAMES S WINTERS | ADDRESS ON FILE | | | | |
| 7823063 | James S. Rash III, Deceased, by and through his representative and/or successor-in-interest, Shawn R. Rash | ADDRESS ON FILE | | | | |
| 7823063 | James S. Rash III, Deceased, by and through his representative and/or successor-in-interest, Shawn R. Rash | ADDRESS ON FILE | | | | |
| 7199575 | JAMES SAGER | ADDRESS ON FILE | | | | |
| 7206223 | JAMES SAGER | ADDRESS ON FILE | | | | |
| 7199575 | JAMES SAGER | ADDRESS ON FILE | | | | |
| 7697079 | JAMES SALI & | ADDRESS ON FILE | | | | |
| 6009947 | James Salvatore Cozzolino | ADDRESS ON FILE | | | | |
| 7783031 | JAMES SANBORNE GILCHRIST | 1968 SUSQUEHANNA RD | ABINGTON | PA | 19001-4516 | |
| 7697080 | JAMES SANCIMINO | ADDRESS ON FILE | | | | |
| 7697081 | JAMES SANTA CUST | ADDRESS ON FILE | | | | |
| 7697082 | JAMES SANTANA & | ADDRESS ON FILE | | | | |
| 7933984 | JAMES SARZOTTI.;. | 5302 EL POMAR | TEMPLETON | CA | 93465 | |
| 7697083 | JAMES SAXENIAN | ADDRESS ON FILE | | | | |
| 7141460 | James Scally | ADDRESS ON FILE | | | | |
| 7141460 | James Scally | ADDRESS ON FILE | | | | |
| 7142884 | James Schacht | ADDRESS ON FILE | | | | |
| 7142884 | James Schacht | ADDRESS ON FILE | | | | |
| 7774338 | JAMES SCHERTZ | 404 FOX CREEK LN | PRINCETON | FL | 61356-2714 | |
| 7768602 | JAMES SCHOENWETTER TR UA MAR 7 00 | JAMES SCHOENWETTER TRUST, 1246 E RIVIERA DR | TEMPE | AZ | 85282-5537 | |
| 7468216 | James Schultz, individually and as Trustee of the Schultz 2000 Trust | ADDRESS ON FILE | | | | |
| 7170257 | JAMES SCOT HOUGHTON DBA SCOT HOUGHTON'S SMALL ENGINE REPAIR | ADDRESS ON FILE | | | | |
| 7170257 | JAMES SCOT HOUGHTON DBA SCOT HOUGHTON'S SMALL ENGINE REPAIR | ADDRESS ON FILE | | | | |
| 7697084 | JAMES SCOT YARNELL CUST FOR | ADDRESS ON FILE | | | | |
| 7333506 | James Scott & Catharina M. Walters | ADDRESS ON FILE | | | | |
| 7198752 | James Scott Campbell | ADDRESS ON FILE | | | | |
| 7198752 | James Scott Campbell | ADDRESS ON FILE | | | | |
| 7697085 | JAMES SCOTT SILVA | ADDRESS ON FILE | | | | |
| 7697086 | JAMES SCOTT YARNELL CUST FOR | ADDRESS ON FILE | | | | |
| 7697087 | JAMES SCULLION & | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4288 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|--------|------|---------|------|-------|-----|---------|
| 7197984 | JAMES SCULUCA | ADDRESS ON FILE | | | | |
| 7197984 | JAMES SCULUCA | ADDRESS ON FILE | | | | |
| 5871384 | JAMES SEARBY CONSTRUCTION | ADDRESS ON FILE | | | | |
| 5922883 | James Seth Roberts | ADDRESS ON FILE | | | | |
| 5922885 | James Seth Roberts | ADDRESS ON FILE | | | | |
| 5922882 | James Seth Roberts | ADDRESS ON FILE | | | | |
| 5922884 | James Seth Roberts | ADDRESS ON FILE | | | | |
| 5905528 | James Shapiro | ADDRESS ON FILE | | | | |
| 7197814 | JAMES SHARPE | ADDRESS ON FILE | | | | |
| 7197814 | JAMES SHARPE | ADDRESS ON FILE | | | | |
| 7697088 | JAMES SHELBY | ADDRESS ON FILE | | | | |
| 5922890 | James Shepard | ADDRESS ON FILE | | | | |
| 5922888 | James Shepard | ADDRESS ON FILE | | | | |
| 5922887 | James Shepard | ADDRESS ON FILE | | | | |
| 5922889 | James Shepard | ADDRESS ON FILE | | | | |
| 5961193 | James Shepard | ADDRESS ON FILE | | | | |
| 5922886 | James Shepard | ADDRESS ON FILE | | | | |
| 5922894 | James Sherbourne | ADDRESS ON FILE | | | | |
| 5922893 | James Sherbourne | ADDRESS ON FILE | | | | |
| 5922891 | James Sherbourne | ADDRESS ON FILE | | | | |
| 5922892 | James Sherbourne | ADDRESS ON FILE | | | | |
| 7933985 | JAMES SHERFIELD.;. | 4935 MONTAGUE AVE. | OAKLEY | CA | 94561 | |
| 7193243 | JAMES SHERMAN HARRIS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193243 | JAMES SHERMAN HARRIS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7145536 | James Sierra Patterson | ADDRESS ON FILE | | | | |
| 7145536 | James Sierra Patterson | ADDRESS ON FILE | | | | |
| 7697089 | JAMES SIRUCEK & | ADDRESS ON FILE | | | | |
| 4923050 | JAMES SIT | 3334 COPPER LEAF DR | SAN JOSE | CA | 95132 | |
| 7142667 | James Skaug | ADDRESS ON FILE | | | | |
| 7142667 | James Skaug | ADDRESS ON FILE | | | | |
| 7697090 | JAMES SMALLEY & NANCY SMALLEY TR | ADDRESS ON FILE | | | | |
| 7184805 | James Smiley Rose | ADDRESS ON FILE | | | | |
| 7184805 | James Smiley Rose | ADDRESS ON FILE | | | | |
| 5922898 | James Smiley Rose | ADDRESS ON FILE | | | | |
| 5922896 | James Smiley Rose | ADDRESS ON FILE | | | | |
| 5922897 | James Smiley Rose | ADDRESS ON FILE | | | | |
| 5922899 | James Smiley Rose | ADDRESS ON FILE | | | | |
| 5922895 | James Smiley Rose | ADDRESS ON FILE | | | | |
| 7941539 | JAMES SMITH | 2608 WOODY CREEK CT | CAMERON PARK | CA | 95682 | |
| 5922901 | James Smith | ADDRESS ON FILE | | | | |
| 5922900 | James Smith | ADDRESS ON FILE | | | | |
| 5922902 | James Smith | ADDRESS ON FILE | | | | |
| 5922903 | James Smith | ADDRESS ON FILE | | | | |
| 7774964 | JAMES SMITH & | RUBY L SMITH JT TEN, 787 MANDANA BLVD | OAKLAND | CA | 94610-2450 | |
| 7697091 | JAMES SMITHAM CUST | ADDRESS ON FILE | | | | |
| 7195734 | James Specialty Co. | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195734 | James Specialty Co. | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195734 | James Specialty Co. | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7697092 | JAMES SPINI | ADDRESS ON FILE | | | | |
| 7222319 | James Sr. & Barbara P. Johnson Family Trust dated July 1, 2002 | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4978270 | James Sr., Luther | ADDRESS ON FILE | | | | |
| 7198078 | JAMES STAPLES | ADDRESS ON FILE | | | | |
| 7198078 | JAMES STAPLES | ADDRESS ON FILE | | | | |
| 7697093 | JAMES STEPHEN ALSWORTH | ADDRESS ON FILE | | | | |
| 7196183 | JAMES STEPHEN ROBERTSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196183 | JAMES STEPHEN ROBERTSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7697095 | JAMES STEPHEN TOPIC | ADDRESS ON FILE | | | | |
| 7143171 | James Stephens | ADDRESS ON FILE | | | | |
| 7198109 | JAMES STEPHENS | ADDRESS ON FILE | | | | |
| 7143171 | James Stephens | ADDRESS ON FILE | | | | |
| 7198109 | JAMES STEPHENS | ADDRESS ON FILE | | | | |
| 7941540 | JAMES STEPHENSON | 45 DEL MESA CARMEL | CARMEL | CA | 93923 | |
| 7145278 | James Steven Borroum | ADDRESS ON FILE | | | | |
| 7145278 | James Steven Borroum | ADDRESS ON FILE | | | | |
| 7163221 | JAMES STEVENS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163221 | JAMES STEVENS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7697096 | JAMES STEWART | ADDRESS ON FILE | | | | |
| 7697097 | JAMES STEWART & | ADDRESS ON FILE | | | | |
| 7697098 | JAMES STEWART PETERS II | ADDRESS ON FILE | | | | |
| 7697099 | JAMES STONE | ADDRESS ON FILE | | | | |
| 6009894 | James Studybaker | ADDRESS ON FILE | | | | |
| 5909357 | James Swasey | ADDRESS ON FILE | | | | |
| 5905914 | James Swasey | ADDRESS ON FILE | | | | |
| 5922908 | James Sweatt | ADDRESS ON FILE | | | | |
| 5922904 | James Sweatt | ADDRESS ON FILE | | | | |
| 5922907 | James Sweatt | ADDRESS ON FILE | | | | |
| 5922906 | James Sweatt | ADDRESS ON FILE | | | | |
| 5922905 | James Sweatt | ADDRESS ON FILE | | | | |
| 6030113 | James Swigart Randolph Canyon Rd. Assoc. | 3160 Deep Haven Rd | Pollock Pines | CA | 95726 | |
| 6030113 | James Swigart Randolph Canyon Rd. Assoc. | P.O. Box 292 | Pollock Pines | CA | 95726 | |
| 7778157 | JAMES SWINKIN | 360 BAYPORT AVE | BAYPORT | NY | 11705-1404 | |
| 7697100 | JAMES T ALEXANDER | ADDRESS ON FILE | | | | |
| 7762167 | JAMES T ALEXANDER & | VIRGINIA ELIZABETH ALEXANDER, JT TEN, 1800 RIDGE RD | UKIAH | CA | 95482-4112 | |
| 7933986 | JAMES T BAMBAS.;. | 781 SHAMROCK LANE | PISMO BEACH | CA | 93449 | |
| 7697101 | JAMES T BUTLER JR | ADDRESS ON FILE | | | | |
| 7763893 | JAMES T CAMILL & JOYCE W CAMILL | TR UA MAY 03 11 THE CAMILL FAMILY, TRUST, 407 CLEVELAND LN | PETALUMA | CA | 94952-1779 | |
| 7777812 | JAMES T CAMPION | 162 BERGEN ST | WOODBRIDGE | NJ | 07095-1803 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7697102 | JAMES T COLFAX | ADDRESS ON FILE | | | | |
| 7697103 | JAMES T COLLINS JR | ADDRESS ON FILE | | | | |
| 7697104 | JAMES T CRITZ | ADDRESS ON FILE | | | | |
| 7697105 | JAMES T CROCKER | ADDRESS ON FILE | | | | |
| 7697106 | JAMES T ELLIS & | ADDRESS ON FILE | | | | |
| 7766298 | JAMES T FLUVOG & | LEONORA K FLUVOG, COMMUNITY PROPERTY, 3108 YORKSHIRE LN | MODESTO | CA | 95350-1519 | |
| 7697107 | JAMES T GOTO & | ADDRESS ON FILE | | | | |
| 7697108 | JAMES T HARDIN | ADDRESS ON FILE | | | | |
| 7781200 | JAMES T HAYES JR TR | UA 01 21 81, HAYES FAMILY TRUST, 39385 ZACATE AVE | FREMONT | CA | 94539-3064 | |
| 7767789 | JAMES T HAYES TR UA JAN 21 81 | THE HAYES FAMILY LIVING TRUST, 39385 ZACATE AVE | FREMONT | CA | 94539-3064 | |
| 7697110 | JAMES T HOLLIBAUGH & | ADDRESS ON FILE | | | | |
| 7843685 | JAMES T HOLLIBAUGH & | TERRY MARIE HASTINGS TR, HASTINGS HOLLIBAUGH TRUST, UA FEB 19 92, 350 UNIVERSITY DR | ATHENS | GA | 30605-1552 | |
| 7697111 | JAMES T HOM | ADDRESS ON FILE | | | | |
| 7769809 | JAMES T LARSON | 4379 HAMILTON DR | EAGAN | MN | 55123-2603 | |
| 4923052 | JAMES T LIN MD INC | 8021 LAGUNA BLVD #3 | ELK GROVE | CA | 95758 | |
| 7697112 | JAMES T M CHANG & | ADDRESS ON FILE | | | | |
| 7770577 | JAMES T MACKEY | 26599 FARRELL ST | SUN CITY | CA | 92586-2064 | |
| 7771006 | JAMES T MAYKEL & | MARY E MAYKEL JT TEN, 5955 CONDUCTORS PT | COLORADO SPRINGS | CO | 80923-3834 | |
| 7697113 | JAMES T MC VITTIE | ADDRESS ON FILE | | | | |
| 7697114 | JAMES T MELLO | ADDRESS ON FILE | | | | |
| 7697115 | JAMES T MIDKIFF | ADDRESS ON FILE | | | | |
| 7697116 | JAMES T NAILEN | ADDRESS ON FILE | | | | |
| 7773069 | JAMES T PONZIO | 17 ARMINTA CT | CHICO | CA | 95928-9445 | |
| 5961216 | James T Rodriguez | ADDRESS ON FILE | | | | |
| 5922913 | James T Rodriguez | ADDRESS ON FILE | | | | |
| 5922912 | James T Rodriguez | ADDRESS ON FILE | | | | |
| 5922909 | James T Rodriguez | ADDRESS ON FILE | | | | |
| 5922911 | James T Rodriguez | ADDRESS ON FILE | | | | |
| 5922910 | James T Rodriguez | ADDRESS ON FILE | | | | |
| 7697117 | JAMES T STROUT | ADDRESS ON FILE | | | | |
| 7697118 | JAMES T STUCK & | ADDRESS ON FILE | | | | |
| 7697120 | JAMES T TREPOSKOUFES & VASILIKE | ADDRESS ON FILE | | | | |
| 7785723 | JAMES T TREPOSKOUFES & VASILIKE | F TREPOSKOUFES TR UA FEB 5 92 JAMES T TREPOSKOUFES &, VASILIKE F TREPOSKOUFES 1992 FAMILY TRUST, 3208 MCCARTNEY RD | ALAMEDA | CA | 94502-6923 | |
| 7697119 | JAMES T TREPOSKOUFES & VASILIKE | ADDRESS ON FILE | | | | |
| 7779019 | JAMES T YOUNG OR | SUSAN M YOUNG TTEES, THE YOUNG FAM TR UA DTD 07 28 1994, 5843 S WARING RD | DENAIR | CA | 95316-9539 | |
| 7142036 | James T. Anderson | ADDRESS ON FILE | | | | |
| 7142036 | James T. Anderson | ADDRESS ON FILE | | | | |
| 7191964 | James T. Ford and Stacey N. Sutton | ADDRESS ON FILE | | | | |
| 7949889 | James T. Leak Revocable Trust, James T. Leak, Trustee | ADDRESS ON FILE | | | | |
| 7182656 | James T. Lee & Peggy O. Lee Revocable Trust | ADDRESS ON FILE | | | | |
| 7182656 | James T. Lee & Peggy O. Lee Revocable Trust | ADDRESS ON FILE | | | | |
| 7697121 | JAMES TAKEMITSU KAWASAKI | ADDRESS ON FILE | | | | |
| 7697122 | JAMES TALIANI | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196954 | James Tanner Stanwood | ADDRESS ON FILE | | | | |
| 7196954 | James Tanner Stanwood | ADDRESS ON FILE | | | | |
| 7196954 | James Tanner Stanwood | ADDRESS ON FILE | | | | |
| 7941541 | JAMES TAYLOR | 6540 AUSTIN RD | STOCKTON | CA | 95215 | |
| 7184512 | James Taylor | ADDRESS ON FILE | | | | |
| 7184512 | James Taylor | ADDRESS ON FILE | | | | |
| 7458659 | James Taylor DBA Bus-Man Holiday Tours | ADDRESS ON FILE | | | | |
| 7775680 | JAMES TAZIOLI | PO BOX 882 | BUTTONWILLOW | CA | 93206-0882 | |
| 7697123 | JAMES TEDROW & SOMRUK TEDROW TR | ADDRESS ON FILE | | | | |
| 6012632 | JAMES TEMPLETON | ADDRESS ON FILE | | | | |
| 6179965 | James Templeton DBA JB Templeton Consulting DBA JB Temlpeton Consulting LLC | 502 Chevy Chase Dr | Sarasota | FL | 34243 | |
| 6083959 | JAMES TEMPLETON, DBA J B TEMPLETON CONSULTING | 502 CHEVY CHASE DR | SARASOTA | FL | 34243 | |
| 5871385 | James Thatcher | ADDRESS ON FILE | | | | |
| 7234801 | James Thomas Clark and June Ruth Clark Revocable Trust dated 9/23/2018 | ADDRESS ON FILE | | | | |
| 7153556 | James Thomas Knaver | ADDRESS ON FILE | | | | |
| 7153556 | James Thomas Knaver | ADDRESS ON FILE | | | | |
| 7153556 | James Thomas Knaver | ADDRESS ON FILE | | | | |
| 7199104 | James Thomas Lauer | ADDRESS ON FILE | | | | |
| 7199104 | James Thomas Lauer | ADDRESS ON FILE | | | | |
| 7142440 | James Thomas Ogorman | ADDRESS ON FILE | | | | |
| 7142440 | James Thomas Ogorman | ADDRESS ON FILE | | | | |
| 6013242 | JAMES THRASHER | ADDRESS ON FILE | | | | |
| 7198624 | James Titus | ADDRESS ON FILE | | | | |
| 7198624 | James Titus | ADDRESS ON FILE | | | | |
| 5911263 | James Todd | ADDRESS ON FILE | | | | |
| 5944084 | James Todd | ADDRESS ON FILE | | | | |
| 5905832 | James Todd | ADDRESS ON FILE | | | | |
| 5912729 | James Todd | ADDRESS ON FILE | | | | |
| 5909292 | James Todd | ADDRESS ON FILE | | | | |
| 5912132 | James Todd | ADDRESS ON FILE | | | | |
| 7697124 | JAMES TOMASELLO & | ADDRESS ON FILE | | | | |
| 7941543 | JAMES TOOTHMAN | 530 MONTEREY AVENUE | LOS GATOS | CA | 95030 | |
| 5911267 | James Totten | ADDRESS ON FILE | | | | |
| 5905836 | James Totten | ADDRESS ON FILE | | | | |
| 5912734 | James Totten | ADDRESS ON FILE | | | | |
| 5909296 | James Totten | ADDRESS ON FILE | | | | |
| 5912136 | James Totten | ADDRESS ON FILE | | | | |
| 7252631 | James Tramel and Lavonne Tramel as Trustees of The Tramel Living Trust, U/A dated September 8, 2015 | ADDRESS ON FILE | | | | |
| 5902266 | James Trevey, | ADDRESS ON FILE | | | | |
| 5909666 | James Trevey, | ADDRESS ON FILE | | | | |
| 5906280 | James Trevey, | ADDRESS ON FILE | | | | |
| 7697125 | JAMES TRUCKING | ADDRESS ON FILE | | | | |
| 5902418 | James Truitt | ADDRESS ON FILE | | | | |
| 5909761 | James Truitt | ADDRESS ON FILE | | | | |
| 5906425 | James Truitt | ADDRESS ON FILE | | | | |
| 6013245 | JAMES TUCCI | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4292 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5922915 | James Tuck | ADDRESS ON FILE | | | | |
| 5922914 | James Tuck | ADDRESS ON FILE | | | | |
| 5922917 | James Tuck | ADDRESS ON FILE | | | | |
| 5922918 | James Tuck | ADDRESS ON FILE | | | | |
| 5922916 | James Tuck | ADDRESS ON FILE | | | | |
| 7188300 | James Tucker Pregler | ADDRESS ON FILE | | | | |
| 7188300 | James Tucker Pregler | ADDRESS ON FILE | | | | |
| 7263922 | James Tyrrell Flood and Bonnie Carolyn Flood, Co-Trustees of the Flood Inter Vivos Trust dated February 12, 1988 | ADDRESS ON FILE | | | | |
| 7763362 | JAMES V BOWHERS | 82 SEARS RD | WAYLAND | MA | 01778-1707 | |
| 7763587 | JAMES V BROUSSALIAN & ELIZABETH | S RUSTIGIAN TR UA NOV 19 98 THE, BROUSSALIAN & RUSTIGIAN FAMILY TRUST, 10679 GRACEWOOD PL | SAN DIEGO | CA | 92130-4843 | |
| 7765395 | JAMES V DINGMAN & | PATRICIA IRENE DINGMAN, JT TEN, 411 LEWIS RD SPC 358 | SAN JOSE | CA | 95111-2122 | |
| 7697126 | JAMES V HOGAN | ADDRESS ON FILE | | | | |
| 7697127 | JAMES V LONG | ADDRESS ON FILE | | | | |
| 7697129 | JAMES V PICCOLO & | ADDRESS ON FILE | | | | |
| 7697130 | JAMES V REYNOLDS & | ADDRESS ON FILE | | | | |
| 7697131 | JAMES V SHIRLEY & | ADDRESS ON FILE | | | | |
| 7697132 | JAMES V TADDEI | ADDRESS ON FILE | | | | |
| 7697133 | JAMES V WEHNER | ADDRESS ON FILE | | | | |
| 7918822 | James V. Gelly SEP IRA | ADDRESS ON FILE | | | | |
| 7188301 | James Van Horn | ADDRESS ON FILE | | | | |
| 7188301 | James Van Horn | ADDRESS ON FILE | | | | |
| 7168148 | JAMES VAN MILLIGEN | ADDRESS ON FILE | | | | |
| 7168148 | JAMES VAN MILLIGEN | ADDRESS ON FILE | | | | |
| 7953096 | James Vargo & Deena Monteon | 3162 Cortona Ln | Stockton | CA | 95212 | |
| 7153520 | James Vaughn Jones | ADDRESS ON FILE | | | | |
| 7153520 | James Vaughn Jones | ADDRESS ON FILE | | | | |
| 7153520 | James Vaughn Jones | ADDRESS ON FILE | | | | |
| 7153629 | James Vay Guenza, Jr | ADDRESS ON FILE | | | | |
| 7153629 | James Vay Guenza, Jr | ADDRESS ON FILE | | | | |
| 7153629 | James Vay Guenza, Jr | ADDRESS ON FILE | | | | |
| 7697134 | JAMES VICENT POLLARD | ADDRESS ON FILE | | | | |
| 7786349 | JAMES VLASAK & | MARYANN VLASAK TR, UA 09 28 89 EDWIN & GERALDINE VLASAK FAMILY TRUST, 120 W 3RD ST | CLOVERDALE | CA | 95425-3204 | |
| 7325933 | James Voliva Jr | 9206 Tenaya Way | Kelseyville | CA | 95451 | |
| 7950320 | JAMES W ALLEN SARAH D ALLEN TTE ALLEN FAMILY TRUST U/A DTD 5-30-1992 | ADDRESS ON FILE | | | | |
| 7786644 | JAMES W ATTEBERRY | P O BOX 107 | FRIANT | CA | 93626-0107 | |
| 7762594 | JAMES W BALDWIN | 2245 BEAR MOUNTAIN RD | SILVER CITY | NM | 88061-8915 | |
| 7762802 | JAMES W BAYLEY | 918 S 10TH ST | LAFAYETTE | IN | 47905-1406 | |
| 7697136 | JAMES W BEVEVINO CUST | ADDRESS ON FILE | | | | |
| 7697137 | JAMES W BLEVINS | ADDRESS ON FILE | | | | |
| 7697138 | JAMES W BOOZER | ADDRESS ON FILE | | | | |
| 7697139 | JAMES W BOUWHUIS | ADDRESS ON FILE | | | | |
| 7782753 | JAMES W BOUWHUIS | 1440 WEST 3300 SOUTH | OGDEN | UT | 84401-3354 | |
| 7763371 | JAMES W BOWMAN | PO BOX 93766 | LUBBOCK | TX | 79493-3766 | |
| 7933987 | JAMES W BOWMAN.;. | 4075 TOULON CT | MERCED | CA | 95348 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7784349 | JAMES W CASHBAUGH & DOROTHY L | CASHBAUGH TR JAMES W & DOROTHY, CASHBAUGH TRUST UA NOV 9 92, 601 SIERRA ST | BISHOP | CA | 93514-2332 | |
| 4941614 | James W CHildress DDS INC-Childress, James | 2067 Anderson Road | Davis | CA | 95616 | |
| 7697141 | JAMES W CHOW & | ADDRESS ON FILE | | | | |
| 7697142 | JAMES W COX JR | ADDRESS ON FILE | | | | |
| 7697143 | JAMES W CROUCH JR | ADDRESS ON FILE | | | | |
| 7697144 | JAMES W CULVERWELL JR | ADDRESS ON FILE | | | | |
| 7697145 | JAMES W DE PIANTO | ADDRESS ON FILE | | | | |
| 7765650 | JAMES W DUFFY | 860 CAMPUS DR APT 214 | DALY CITY | CA | 94015-4912 | |
| 7697146 | JAMES W FORD | ADDRESS ON FILE | | | | |
| 7697147 | JAMES W GIACOMAZZI | ADDRESS ON FILE | | | | |
| 7697149 | JAMES W GILLAND & ELLA-CLAIRE H | ADDRESS ON FILE | | | | |
| 7697150 | JAMES W GODBOLT & | ADDRESS ON FILE | | | | |
| 7697151 | JAMES W GOODSPEED & | ADDRESS ON FILE | | | | |
| 7767247 | JAMES W GREENE JR | 628 CASTLE RIVER WAY | SACRAMENTO | CA | 95831-3356 | |
| 7697152 | JAMES W HAAS & | ADDRESS ON FILE | | | | |
| 7767477 | JAMES W HALL & VERA A HALL TR | UDT DEC 1 92, 2030 IRVING ST | LAKELAND | FL | 33801-6018 | |
| 7783077 | JAMES W HANDLEY & | JEANNE M HANDLEY JT TEN, 340 PALOMAR CRT | SAN BRUNO | CA | 94066-4700 | |
| 7782480 | JAMES W HANDLEY & JEANNE M HANDLEY JT TEN | 340 PALOMAR CT | SAN BRUNO | CA | 94066-4700 | |
| 7782480 | JAMES W HANDLEY & JEANNE M HANDLEY JT TEN | Karen M Calonico, 301 Lauren Avenue | Millbrae | CA | 94030-2329 | |
| 7697153 | JAMES W HARVEY & | ADDRESS ON FILE | | | | |
| 7767725 | JAMES W HARVEY & NANCY LOU HARVEY | TR UA JAN 15 92 FBO, JAMES W HARVEY & NANCY LOU HARVEY, 950 VIA LOS PADRES | SANTA BARBARA | CA | 93111-1326 | |
| 7697154 | JAMES W HINEGARDNER & | ADDRESS ON FILE | | | | |
| 7768310 | JAMES W HUCKABY & | MARY J HUCKABY JT TEN, 2230 GIANNONI WAY | LODI | CA | 95242-4796 | |
| 7973311 | James W Kujawski Revocable Trust | ADDRESS ON FILE | | | | |
| 7921198 | James W Kujawski Revocable Trust | ADDRESS ON FILE | | | | |
| 7921198 | James W Kujawski Revocable Trust | ADDRESS ON FILE | | | | |
| 7780260 | JAMES W LAFORCE SR & LORNA L LAFORCE TR | UA 09 13 16 THE JAMES AND LORNA LAFORCE FAMILY TRUST, 39 EDGEWATER CT | CHICO | CA | 95928-3930 | |
| 7697155 | JAMES W LENIGK | ADDRESS ON FILE | | | | |
| 7697156 | JAMES W MC LEAN | ADDRESS ON FILE | | | | |
| 7697157 | JAMES W MC LEAN & | ADDRESS ON FILE | | | | |
| 7188302 | James W McDaniel | ADDRESS ON FILE | | | | |
| 7188302 | James W McDaniel | ADDRESS ON FILE | | | | |
| 7314034 | James W McDaniel as Co- Trustee for The James W. McDaniel and Diana G. McDaniel Revocable Trust | ADDRESS ON FILE | | | | |
| 7188303 | James W McDaniel as Co-Trustee for The James W. McDaniel and Diana G. McDaniel Revocable Trust | ADDRESS ON FILE | | | | |
| 7188303 | James W McDaniel as Co-Trustee for The James W. McDaniel and Diana G. McDaniel Revocable Trust | ADDRESS ON FILE | | | | |
| 7697158 | JAMES W MCDONALD & | ADDRESS ON FILE | | | | |
| 7697159 | JAMES W MCGINNIS | ADDRESS ON FILE | | | | |
| 7933988 | JAMES W MILLNER.;. | 141 W CORRAL AVENUE | SOLDOTNA | AK | 99669 | |
| 7697160 | JAMES W MORROW | ADDRESS ON FILE | | | | |
| 7933989 | JAMES W MUELLER.;. | 19035 APPLE VALLEY DR | SONORA | CA | 95370 | |
| 7697161 | JAMES W PECK & CAROLYN H | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7843707 | JAMES W PECK & CAROLYN H | PECK TR UA JUL 01 03 THE JAMES W, PECK & CAROLYN H PECK 2003, REVOCABLE TRUST, 1388 MOUNT VEEDER RD | NAPA | CA | 94558-9712 | |
| 7697162 | JAMES W PEMBROKE | ADDRESS ON FILE | | | | |
| 7697163 | JAMES W RANDALL & RAE RANDALL TR | ADDRESS ON FILE | | | | |
| 7777754 | JAMES W ROE | 138 HEARST AVE | SAN FRANCISCO | CA | 94131-3136 | |
| 7697164 | JAMES W ROE TR | ADDRESS ON FILE | | | | |
| 7697165 | JAMES W ROSENQUIST | ADDRESS ON FILE | | | | |
| 7697166 | JAMES W SCHWARTZ CUST | ADDRESS ON FILE | | | | |
| 7697167 | JAMES W SNODGRASS AND LYNDA K | ADDRESS ON FILE | | | | |
| 7783664 | JAMES W SPILLER | 839 CLARKSTON DR | SAN JOSE | CA | 95136-1504 | |
| 7697168 | JAMES W STURROCK | ADDRESS ON FILE | | | | |
| 7697169 | JAMES W TASSANO | ADDRESS ON FILE | | | | |
| 7697170 | JAMES W TYLER & | ADDRESS ON FILE | | | | |
| 7776228 | JAMES W VAUGHAN | 2407 TUCKAHOE TER | ROYAL OAKS | CA | 95076-9312 | |
| 7697171 | JAMES W WATSON JR | ADDRESS ON FILE | | | | |
| 7697172 | JAMES W WHITMORE | ADDRESS ON FILE | | | | |
| 7697173 | JAMES W WICKES | ADDRESS ON FILE | | | | |
| 7697174 | JAMES W WILSON & | ADDRESS ON FILE | | | | |
| 7776940 | JAMES W WINSTON | 1462 VALLEY RD | MILLINGTON | NJ | 07946-1603 | |
| 7327830 | James W. and Barbara Bailey Family Trust dated January 13, 2006 | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 5961226 | James W. Betts | ADDRESS ON FILE | | | | |
| 5922922 | James W. Betts | ADDRESS ON FILE | | | | |
| 5922923 | James W. Betts | ADDRESS ON FILE | | | | |
| 5922920 | James W. Betts | ADDRESS ON FILE | | | | |
| 5922921 | James W. Betts | ADDRESS ON FILE | | | | |
| 5922919 | James W. Betts | ADDRESS ON FILE | | | | |
| 7143926 | James W. Brown | ADDRESS ON FILE | | | | |
| 7143926 | James W. Brown | ADDRESS ON FILE | | | | |
| 7150283 | James W. McDaniel Jr.; Mary A. McDaniel | ADDRESS ON FILE | | | | |
| 7271506 | James W. Peck and Carolyn H. Peck, as Trustees of the James W. Peck and Carolyn H. Peck 2003 Revocable Trust, a Revocable Trust created under the Declaration of Trust executed July 1, 2003 | ADDRESS ON FILE | | | | |
| 7769645 | JAMES WAI KWAN & VIRGINIA LEE | KWAN TR JAMES WAI KWAN &, VIRGINIA LEE KWAN FAMILY TRUST UA JUN 22 90, 4204 VIA PINZON | PALOS VERDES ESTATES | CA | 90274-1554 | |
| 7163035 | JAMES WALKER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163035 | JAMES WALKER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7257986 | James Walker and Allyson Walker as Trustee of The James W. Walker and Allyson Walker Revocable Trust Dated June 3, 1990 | ADDRESS ON FILE | | | | |
| 7776901 | JAMES WALKER WILSON | PO BOX 38 | ILWACO | WA | 98624-0038 | |
| 7697175 | JAMES WALL | ADDRESS ON FILE | | | | |
| 7470235 | James Waller and Susan Waller Trustees of J&S Waller Trust | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6122856 | James Walter Josephs and Carol Blake Josephs, as Trustees under the Josephs Family Trust, dated September 20, 2016; | Mortgage Electric Registration Systems, Inc., as Nominee for Lender Umpqua Bank, Tanaya Hartzog; Latwanya Hartzog, 231 Laurel Avenue, Carol Blake Josephs | San Anselmo | CA | 94960 | |
| 6122855 | James Walter Josephs and Carol Blake Josephs, as Trustees under the Josephs Family Trust, dated September 20, 2016; | Mortgage Electric Registration Systems, Inc., as Nominee for Lender Umpqua Bank, Tanaya Hartzog; Latwanya Hartzog, James Walter Josephs, 231 Laurel Avenue | San Anselmo | CA | 94960 | |
| 6122857 | James Walter Josephs and Carol Blake Josephs, as Trustees under the Josephs Family Trust, dated September 20, 2016; | Mortgage Electric Registration Systems, Inc., as Nominee for Lender Umpqua Bank, Tanaya Hartzog; Latwanya Hartzog, Tanaya Hartzog, 1140 Nebraska Street | Vallejo | CA | 94590 | |
| 7776517 | JAMES WARNESS | PO BOX 1 | GEORGETOWN | CA | 95634-0001 | |
| 4941501 | JAMES WARNOCK GENERAL CONTRACTING-WARNOCK, CAROL | 7720 BYRON HWY | BYRON | CA | 94514 | |
| 7145401 | James Warren Freeze | ADDRESS ON FILE | | | | |
| 7145401 | James Warren Freeze | ADDRESS ON FILE | | | | |
| 7197996 | JAMES WATSON | ADDRESS ON FILE | | | | |
| 7197996 | JAMES WATSON | ADDRESS ON FILE | | | | |
| 7188304 | James Wayne Kriebel | ADDRESS ON FILE | | | | |
| 7188304 | James Wayne Kriebel | ADDRESS ON FILE | | | | |
| 7697176 | JAMES WEBSTER BENNETT JR | ADDRESS ON FILE | | | | |
| 7776597 | JAMES WEDDLES | 6150 HESBY WAY | SACRAMENTO | CA | 95823-4819 | |
| 7776606 | JAMES WEHRLEY CUST | ERICA DAWN WEHRLEY, UNIF GIFT MIN ACT CALIF, PO BOX 157 | CLATSKANIE | OR | 97016-0157 | |
| 5906026 | James Weigt | ADDRESS ON FILE | | | | |
| 5909431 | James Weigt | ADDRESS ON FILE | | | | |
| 5922926 | James Weimers | ADDRESS ON FILE | | | | |
| 5922928 | James Weimers | ADDRESS ON FILE | | | | |
| 5922924 | James Weimers | ADDRESS ON FILE | | | | |
| 5922925 | James Weimers | ADDRESS ON FILE | | | | |
| 5922933 | James Wells | ADDRESS ON FILE | | | | |
| 5922932 | James Wells | ADDRESS ON FILE | | | | |
| 5922929 | James Wells | ADDRESS ON FILE | | | | |
| 5922930 | James Wells | ADDRESS ON FILE | | | | |
| 7697177 | JAMES WESLEY BROWN & | ADDRESS ON FILE | | | | |
| 7144365 | James Wesley Dobbs | ADDRESS ON FILE | | | | |
| 7144365 | James Wesley Dobbs | ADDRESS ON FILE | | | | |
| 5922937 | James Wheatley | ADDRESS ON FILE | | | | |
| 5922936 | James Wheatley | ADDRESS ON FILE | | | | |
| 5922934 | James Wheatley | ADDRESS ON FILE | | | | |
| 5922935 | James Wheatley | ADDRESS ON FILE | | | | |
| 7776717 | JAMES WHEELER & | JEAN C WHEELER JT TEN, 4344 LINDEN AVE | LONG BEACH | CA | 90807-2725 | |
| 5906109 | James White | ADDRESS ON FILE | | | | |
| 5909498 | James White | ADDRESS ON FILE | | | | |
| 7197081 | James Whitfield | ADDRESS ON FILE | | | | |
| 7197081 | James Whitfield | ADDRESS ON FILE | | | | |
| 7197081 | James Whitfield | ADDRESS ON FILE | | | | |
| 7697178 | JAMES WHITSON | ADDRESS ON FILE | | | | |
| 4923057 | JAMES WILBEE COMPANY INC | PO Box 3269 | SAN RAFAEL | CA | 94912 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7765291 | JAMES WILBERT DERR | C/O KATHLEEN KLOBAS, 1156 W SEXTON RD | SEBASTOPOL | CA | 95472-9464 | |
| 7168935 | James William Carpenter | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168935 | James William Carpenter | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7785799 | JAMES WILLIAM DESCHLER | 825 MAPLE AVE | SOUTH SAN FRANCISCO | CA | 94080-2847 | |
| 7193207 | JAMES WILLIAM FORSTER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193207 | JAMES WILLIAM FORSTER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7697179 | JAMES WILLIAM GROOM | ADDRESS ON FILE | | | | |
| 7697180 | JAMES WILLIAM HARREL | ADDRESS ON FILE | | | | |
| 7697181 | JAMES WILLIAM JOSEPH | ADDRESS ON FILE | | | | |
| 7697182 | JAMES WILLIAM MC DANIEL & NETTIE | ADDRESS ON FILE | | | | |
| 7697183 | JAMES WILLIAM MILLNER | ADDRESS ON FILE | | | | |
| 7697184 | JAMES WILLIAM MILLNER SR | ADDRESS ON FILE | | | | |
| 7843717 | JAMES WILLIAM O SULLIVAN & | CLAIRE D O SULLIVAN TR O SULLIVAN, REVOCABLE TRUST UA JUN 18 90, 1 THOMAS MORE WAY APT 313 | SANFRANCISCO | CA | 94132-2942 | |
| 7697185 | JAMES WILLIAM O SULLIVAN & | ADDRESS ON FILE | | | | |
| 7697186 | JAMES WILLIAM SELLE | ADDRESS ON FILE | | | | |
| 7778520 | JAMES WILLIAM SISSON | 10225 LEBANON DR | CUPERTINO | CA | 95014-2679 | |
| 7697187 | JAMES WILLIAM STEPRO & | ADDRESS ON FILE | | | | |
| 7768603 | JAMES WILLIAM STEPRO TR UA | MAR 13 97 THE JAMES WILLIAM, STEPRO TRUST, 978 TIEHACK CT W | GALION | OH | 44833-2380 | |
| 7697188 | JAMES WILLIAM WESLEY | ADDRESS ON FILE | | | | |
| 7143204 | James Williams | ADDRESS ON FILE | | | | |
| 7143204 | James Williams | ADDRESS ON FILE | | | | |
| 7697189 | JAMES WILLIS ARNETT & | ADDRESS ON FILE | | | | |
| 7165948 | James Wilson | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165948 | James Wilson | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7776945 | JAMES WINZLER | 760 MINNESOTA AVE | BRENTWOOD | CA | 94513-1834 | |
| 7777584 | JAMES WM ALLEN JR TTEE | THE VENITA A ALLEN REV TR, DTD 6 23 03, PO OX 2698 | APTOS | CA | 95001 | |
| 7142162 | James Wong | ADDRESS ON FILE | | | | |
| 7142162 | James Wong | ADDRESS ON FILE | | | | |
| 7194502 | JAMES WRIGHT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194502 | JAMES WRIGHT | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7785479 | JAMES WS ELLSBURY | 3715 HARTS PL | ATLANTA | GA | 30341-1754 | |
| 7777144 | JAMES WYLLIE & | ADRIA WYLLIE JT TEN, 717 ARBOR DR | SAN LEANDRO | CA | 94577-2915 | |
| 7697190 | JAMES Y HIRATA TTEE | ADDRESS ON FILE | | | | |
| 4923058 | JAMES Y SOONG M D | 909 HYDE ST #234 | SAN FRANCISCO | CA | 94109 | |
| 7697191 | JAMES Y WONG | ADDRESS ON FILE | | | | |
| 5903965 | James Yarnal | ADDRESS ON FILE | | | | |
| 5907695 | James Yarnal | ADDRESS ON FILE | | | | |
| 7478224 | James Yarnal individually and DBA A&J Janitorial | ADDRESS ON FILE | | | | |
| 7933990 | JAMES YOUNCE.;. | 11044 LA PAL9OMA LOOP EAST | SALADO | TX | 76571 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4297 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7193402 | JAMES YOUNGER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193402 | JAMES YOUNGER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7777867 | JAMES YOUNGSON JR | 3495 SHADY RUN RD | MELBOURNE | FL | 32934-8569 | |
| 5910719 | James Zakasky | ADDRESS ON FILE | | | | |
| 5942491 | James Zakasky | ADDRESS ON FILE | | | | |
| 5904275 | James Zakasky | ADDRESS ON FILE | | | | |
| 5912404 | James Zakasky | ADDRESS ON FILE | | | | |
| 5907980 | James Zakasky | ADDRESS ON FILE | | | | |
| 5911761 | James Zakasky | ADDRESS ON FILE | | | | |
| 7783830 | JAMES ZIMMERMAN | 1091 N VERMONT AVE | DINUBA | CA | 93618-3055 | |
| 7777374 | JAMES ZOSEL & | ELLEN ZOSEL JT TEN, PO BOX 2580 | OROVILLE | WA | 98844-2580 | |
| 7697192 | JAMES ZULAWSKI & | ADDRESS ON FILE | | | | |
| 4939522 | James, Adam | Pobox 432 | Bayside | CA | 95524 | |
| 5992315 | James, Adrianna | ADDRESS ON FILE | | | | |
| 7171407 | James, Alexander | ADDRESS ON FILE | | | | |
| 7288285 | James, Arlene | ADDRESS ON FILE | | | | |
| 4983791 | James, Brenda | ADDRESS ON FILE | | | | |
| 7201152 | JAMES, CHARLES | ADDRESS ON FILE | | | | |
| 7201152 | JAMES, CHARLES | ADDRESS ON FILE | | | | |
| 6178567 | James, Cheryl | ADDRESS ON FILE | | | | |
| 7170566 | JAMES, CHERYL ANN | ADDRESS ON FILE | | | | |
| 7170566 | JAMES, CHERYL ANN | ADDRESS ON FILE | | | | |
| 5001980 | James, Clarissa Meta | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001981 | James, Clarissa Meta | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5981235 | James, Clint | ADDRESS ON FILE | | | | |
| 4936883 | James, Clint | PO Box 241 | Point Reyes Station | CA | 94956 | |
| 4986538 | James, Clyde | ADDRESS ON FILE | | | | |
| 7191913 | James, Cory Edward | ADDRESS ON FILE | | | | |
| 4994031 | James, Dan | ADDRESS ON FILE | | | | |
| 4950393 | James, Denise | ADDRESS ON FILE | | | | |
| 7190181 | James, Donald J. | ADDRESS ON FILE | | | | |
| 7190181 | James, Donald J. | ADDRESS ON FILE | | | | |
| 5939195 | James, Donna | ADDRESS ON FILE | | | | |
| 4968025 | James, Dustin Kelley | ADDRESS ON FILE | | | | |
| 5939196 | James, Dyan | ADDRESS ON FILE | | | | |
| 4989526 | James, Geraldine | ADDRESS ON FILE | | | | |
| 4985119 | James, Gordon R | ADDRESS ON FILE | | | | |
| 7261943 | James, Greg | ADDRESS ON FILE | | | | |
| 7341008 | James, Holly H. | ADDRESS ON FILE | | | | |
| 4977768 | James, Janace | ADDRESS ON FILE | | | | |
| 7277841 | James, Janice | ADDRESS ON FILE | | | | |
| 7266797 | James, Janne | ADDRESS ON FILE | | | | |
| 5939197 | James, Jeff | ADDRESS ON FILE | | | | |
| 7275686 | James, Jeffrey | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6008724 | JAMES, JIMMIE | ADDRESS ON FILE | | | | |
| 4963527 | James, Jimmy Paul | ADDRESS ON FILE | | | | |
| 4937603 | JAMES, JOAN | 460 Ron Rock Road | Nipomo | CA | 93444 | |
| 7173036 | James, Jodie | ADDRESS ON FILE | | | | |
| 7267247 | James, Joella | ADDRESS ON FILE | | | | |
| 4960221 | James, John Jesse | ADDRESS ON FILE | | | | |
| 4936634 | James, Julia | 31201 Gibney Lane | Fort Bragg | CA | 95437 | |
| 4997253 | James, Kathleen | ADDRESS ON FILE | | | | |
| 4989378 | James, Kenneth | ADDRESS ON FILE | | | | |
| 4969857 | James, Kevin C. | ADDRESS ON FILE | | | | |
| 5939198 | James, Larry | ADDRESS ON FILE | | | | |
| 7147064 | James, Latarus | ADDRESS ON FILE | | | | |
| 6166224 | James, Laura | ADDRESS ON FILE | | | | |
| 6142150 | JAMES, LISA | ADDRESS ON FILE | | | | |
| 5001514 | James, Lisa | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001515 | James, Lisa | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4984436 | James, Marjorie | ADDRESS ON FILE | | | | |
| 4981473 | James, Marvin | ADDRESS ON FILE | | | | |
| 7314878 | James, McDaniel W. | ADDRESS ON FILE | | | | |
| 4990409 | James, Michael | ADDRESS ON FILE | | | | |
| 7239004 | JAMES, MICHAEL | ADDRESS ON FILE | | | | |
| 5010463 | James, Michael | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010462 | James, Michael | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002727 | James, Michael | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7207046 | James, Michael | ADDRESS ON FILE | | | | |
| 7177685 | James, Michael | ADDRESS ON FILE | | | | |
| 7186370 | JAMES, MICHAEL H | ADDRESS ON FILE | | | | |
| 7248063 | James, Michelle Winslett | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7211496 | James, Mishisia | ADDRESS ON FILE | | | | |
| 4994454 | James, Missey | ADDRESS ON FILE | | | | |
| 4940340 | James, Molly | 201 Merrrow St. | Auburn | CA | 95603 | |
| 4938876 | James, Nadine | 1415 7th Street | Berkeley | CA | 94710 | |
| 4986818 | James, Paul | ADDRESS ON FILE | | | | |
| 4980410 | James, Ralph | ADDRESS ON FILE | | | | |
| 4944267 | James, Richard & Paula | 8008 Cold Spray Ct. | Bakersfield | CA | 93313 | |
| 7155616 | James, Robert Glenn | ADDRESS ON FILE | | | | |
| 4952695 | James, Robert William Michael | ADDRESS ON FILE | | | | |
| 7865375 | James, Ronald L. | ADDRESS ON FILE | | | | |
| 7465247 | James, Ryan Michael | ADDRESS ON FILE | | | | |
| 5002062 | James, Sammantha | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4298 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
4299 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5002061 | James, Sammantha | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4952179 | James, Sarah Jane | ADDRESS ON FILE | | | | |
| 4953235 | James, Shauntele Delana | ADDRESS ON FILE | | | | |
| 7170599 | JAMES, SPENCER MICHAEL | ADDRESS ON FILE | | | | |
| 7170599 | JAMES, SPENCER MICHAEL | ADDRESS ON FILE | | | | |
| 4996636 | James, Stan | ADDRESS ON FILE | | | | |
| 4958039 | James, Steven W | ADDRESS ON FILE | | | | |
| 4995698 | James, Tasia | ADDRESS ON FILE | | | | |
| 4915021 | James, Ted | ADDRESS ON FILE | | | | |
| 7272153 | James, Tim | ADDRESS ON FILE | | | | |
| 7332370 | James, Tina | ADDRESS ON FILE | | | | |
| 7332370 | James, Tina | ADDRESS ON FILE | | | | |
| 4950368 | James, Todd | ADDRESS ON FILE | | | | |
| 4939640 | James, Tracie | 6468 Washington St. #24 | Yountville | CA | 94599 | |
| 7158945 | JAMES, TRACY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158945 | JAMES, TRACY | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 4946987 | James, Tracy | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4946988 | James, Tracy | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4946986 | James, Tracy | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7249476 | James, Troy | ADDRESS ON FILE | | | | |
| 7288760 | James, Troy | ADDRESS ON FILE | | | | |
| 7288760 | James, Troy | ADDRESS ON FILE | | | | |
| 7167484 | James, Wayland | ADDRESS ON FILE | | | | |
| 7167484 | James, Wayland | ADDRESS ON FILE | | | | |
| 4979933 | James, William | ADDRESS ON FILE | | | | |
| 4963065 | James, Zachary Russell | ADDRESS ON FILE | | | | |
| 4923059 | JAMESBURG EARTH STATION LLC | 84 SOUTH ST | CARLISLE | MA | 01741 | |
| 7778771 | JAMES-JOSEPH A DILIBERTO | 769 BALRA DR | EL CERRITO | CA | 94530-3302 | |
| 7767044 | JAMESON C GOLDNER & | ENULLA S GOLDNER JT TEN, 1850 23RD AVE | SAN FRANCISCO | CA | 94122-4426 | |
| 4987134 | Jameson, Elizabeth | ADDRESS ON FILE | | | | |
| 7953094 | Jameson, Justin | 664 Olivia Ln | Centerton | AR | 72719 | |
| 4978685 | Jameson, Larry | ADDRESS ON FILE | | | | |
| 4991795 | Jameson, Martha | ADDRESS ON FILE | | | | |
| 4991678 | Jameson, Michael | ADDRESS ON FILE | | | | |
| 4992813 | Jameson, Stephen | ADDRESS ON FILE | | | | |
| 4955012 | James-Ross, Regina Pershawn | ADDRESS ON FILE | | | | |
| 5864571 | JAMESTOWN EQUITY PARTNERS, LLC A LTD LIABILITY COMPANY | ADDRESS ON FILE | | | | |
| 7197625 | JAMEY STEVEN JENSEN-KNOBLES | ADDRESS ON FILE | | | | |
| 7197625 | JAMEY STEVEN JENSEN-KNOBLES | ADDRESS ON FILE | | | | |
| 4935597 | Jamgochian, Ann | 41569 Little Lake Rd | Mendocino | CA | 95460 | |
| 5903544 | Jami Grassi | ADDRESS ON FILE | | | | |
| 5907393 | Jami Grassi | ADDRESS ON FILE | | | | |
| 7697193 | JAMI N TREDWAY | ADDRESS ON FILE | | | | |
| 7325758 | Jami Ross | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4299 of 10156

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7697194 | JAMI S APPELBAUM | ADDRESS ON FILE | | | | |
| 7181124 | Jamie  Gutierrez | ADDRESS ON FILE | | | | |
| 7175318 | Jamie  J. Truby | ADDRESS ON FILE | | | | |
| 7175318 | Jamie  J. Truby | ADDRESS ON FILE | | | | |
| 7175318 | Jamie  J. Truby | ADDRESS ON FILE | | | | |
| 7176835 | Jamie  Nabors | ADDRESS ON FILE | | | | |
| 7183585 | Jamie  Nabors | ADDRESS ON FILE | | | | |
| 7176835 | Jamie  Nabors | ADDRESS ON FILE | | | | |
| 7176836 | Jamie  Newberry | ADDRESS ON FILE | | | | |
| 7183586 | Jamie  Newberry | ADDRESS ON FILE | | | | |
| 7176836 | Jamie  Newberry | ADDRESS ON FILE | | | | |
| 7933991 | JAMIE A GARIS.;. | 2069 BOGUE RD | YUBA CITY | CA | 95993 | |
| 7933992 | JAMIE AGCAOILI.;. | 105 BIG BEAR CT | EL SOBRANTE | CA | 94803 | |
| 5906416 | Jamie Allen | ADDRESS ON FILE | | | | |
| 5911416 | Jamie Allen | ADDRESS ON FILE | | | | |
| 5909752 | Jamie Allen | ADDRESS ON FILE | | | | |
| 5902409 | Jamie Allen | ADDRESS ON FILE | | | | |
| 7142805 | Jamie Amanda Lee Levert | ADDRESS ON FILE | | | | |
| 7142805 | Jamie Amanda Lee Levert | ADDRESS ON FILE | | | | |
| 7184757 | Jamie Amber Morrison | ADDRESS ON FILE | | | | |
| 5922939 | Jamie Anderson | ADDRESS ON FILE | | | | |
| 5922938 | Jamie Anderson | ADDRESS ON FILE | | | | |
| 5922940 | Jamie Anderson | ADDRESS ON FILE | | | | |
| 5922941 | Jamie Anderson | ADDRESS ON FILE | | | | |
| 7169409 | Jamie Ann Hunter | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169409 | Jamie Ann Hunter | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340116 | Jamie Ann Richardson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340116 | Jamie Ann Richardson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7198898 | Jamie Blas Mansanares | ADDRESS ON FILE | | | | |
| 7198898 | Jamie Blas Mansanares | ADDRESS ON FILE | | | | |
| 7327853 | Jamie Buchanan | 17345 Hwy. 88 | Lockeford | CA | 95237 | |
| 7327853 | Jamie Buchanan | Jamie or Megan Buchanan, 17345 Hwy. 88 | Lockeford | CA | 95237 | |
| 7326728 | Jamie Chelsea Parks | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326728 | Jamie Chelsea Parks | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7188305 | Jamie Crowe | ADDRESS ON FILE | | | | |
| 7188305 | Jamie Crowe | ADDRESS ON FILE | | | | |
| 7933993 | JAMIE D HENDERSON.;. | PO BOX 433 | LOS MOLINOS | CA | 96055 | |
| 7697195 | JAMIE D LUCIDO | ADDRESS ON FILE | | | | |
| 7697196 | JAMIE E HOAGLAND CUST | ADDRESS ON FILE | | | | |
| 7697197 | JAMIE E PALASKY | ADDRESS ON FILE | | | | |
| 7785636 | JAMIE E PALASKY | 181 VILLA ST | LOS GATOS | CA | 95030-7036 | |
| 7166044 | Jamie Eisele | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7166044 | Jamie Eisele | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7328212 | Jamie Gegelski-Gaebe, et al | Jamie Gegelski-Gaebe and Steven Gaebe, Geoff Spreter, 601 3rd street | coronado | ca | 92118 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7325738 | Jamie Gegelski-Gaebe, et al. | ADDRESS ON FILE | | | | |
| 7326639 | Jamie Gegelski-Gaebe, et al. | Jamie Gegelski-Gaebe and Steve Gaebe, Geoff Spreter, 601 3rd street | coronado | ca | 92118 | |
| 7781640 | JAMIE GEORGE | 205 ESTATES DR | DANVILLE | CA | 94526-3908 | |
| 7176405 | Jamie Gutierrez | ADDRESS ON FILE | | | | |
| 5904832 | Jamie Gutierrez | ADDRESS ON FILE | | | | |
| 5908409 | Jamie Gutierrez | ADDRESS ON FILE | | | | |
| 7176405 | Jamie Gutierrez | ADDRESS ON FILE | | | | |
| 5906627 | Jamie Hamp | ADDRESS ON FILE | | | | |
| 5902633 | Jamie Hamp | ADDRESS ON FILE | | | | |
| 5909946 | Jamie Hamp | ADDRESS ON FILE | | | | |
| 7196184 | JAMIE HARTLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196184 | JAMIE HARTLEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6183565 | Jamie Hartman | ADDRESS ON FILE | | | | |
| 7163057 | JAMIE HAYDEN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163057 | JAMIE HAYDEN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7327571 | Jamie Hewett | 132 Sparta Avenue | Newton | NJ | 07860 | |
| 7195054 | Jamie Hoskins | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195054 | Jamie Hoskins | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195054 | Jamie Hoskins | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7193448 | JAMIE HOUCK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193448 | JAMIE HOUCK | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7196616 | Jamie Hughes | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196616 | Jamie Hughes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196616 | Jamie Hughes | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4923061 | JAMIE J SMITH CHIROPRACTIC INC | 9384 DESCHUTES RD STE E | PALO CEDRO | CA | 96073 | |
| 7697199 | JAMIE JO CAPPS | ADDRESS ON FILE | | | | |
| 7697200 | JAMIE JO NEWELL | ADDRESS ON FILE | | | | |
| 7144596 | Jamie Johnston | ADDRESS ON FILE | | | | |
| 7144596 | Jamie Johnston | ADDRESS ON FILE | | | | |
| 7196873 | Jamie Jolene Candiff | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196873 | Jamie Jolene Candiff | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196873 | Jamie Jolene Candiff | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7697201 | JAMIE K REYNOLDS | ADDRESS ON FILE | | | | |
| 7697202 | JAMIE K REYNOLDS CUST | ADDRESS ON FILE | | | | |
| 5922947 | Jamie K. Kiefer Bryan Postolka | ADDRESS ON FILE | | | | |
| 5922943 | Jamie K. Kiefer Bryan Postolka | ADDRESS ON FILE | | | | |
| 5922945 | Jamie K. Kiefer Bryan Postolka | ADDRESS ON FILE | | | | |
| 5922944 | Jamie K. Kiefer Bryan Postolka | ADDRESS ON FILE | | | | |
| 5922946 | Jamie K. Kiefer Bryan Postolka | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4302 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7941544 | JAMIE KOPF | 633 BAIR ISLAND ROAD | REDWOOD CITY | CA | 94063 | |
| 7697203 | JAMIE L HUBERMAN | ADDRESS ON FILE | | | | |
| 7169042 | Jamie L. Green | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169042 | Jamie L. Green | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194944 | Jamie Laree Green | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194944 | Jamie Laree Green | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194944 | Jamie Laree Green | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7198222 | JAMIE LAVINGE | ADDRESS ON FILE | | | | |
| 7198222 | JAMIE LAVINGE | ADDRESS ON FILE | | | | |
| 7143485 | Jamie Lee Harvey | ADDRESS ON FILE | | | | |
| 7143485 | Jamie Lee Harvey | ADDRESS ON FILE | | | | |
| 7198123 | JAMIE LEROY DEAN | ADDRESS ON FILE | | | | |
| 7198123 | JAMIE LEROY DEAN | ADDRESS ON FILE | | | | |
| 7340134 | Jamie Lin McDaniel | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153421 | Jamie Lin McDaniel | ADDRESS ON FILE | | | | |
| 7153421 | Jamie Lin McDaniel | ADDRESS ON FILE | | | | |
| 7153421 | Jamie Lin McDaniel | ADDRESS ON FILE | | | | |
| 7145247 | Jamie Linn Gunderson | ADDRESS ON FILE | | | | |
| 7145247 | Jamie Linn Gunderson | ADDRESS ON FILE | | | | |
| 7189576 | Jamie Lynn Hartman | ADDRESS ON FILE | | | | |
| 7189576 | Jamie Lynn Hartman | ADDRESS ON FILE | | | | |
| 7697204 | JAMIE LYNN PELAK | ADDRESS ON FILE | | | | |
| 7165715 | Jamie Lynn Workman | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165715 | Jamie Lynn Workman | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7143334 | Jamie M Chapman | ADDRESS ON FILE | | | | |
| 7143334 | Jamie M Chapman | ADDRESS ON FILE | | | | |
| 7697206 | JAMIE M WALBERT | ADDRESS ON FILE | | | | |
| 5871386 | Jamie Mallek | ADDRESS ON FILE | | | | |
| 7697207 | JAMIE MICHELE BOZSIK | ADDRESS ON FILE | | | | |
| 7141699 | Jamie Michelle Castaldo | ADDRESS ON FILE | | | | |
| 7141699 | Jamie Michelle Castaldo | ADDRESS ON FILE | | | | |
| 7140935 | Jamie Miyoung Yu | ADDRESS ON FILE | | | | |
| 7140935 | Jamie Miyoung Yu | ADDRESS ON FILE | | | | |
| 5922951 | Jamie Muhlbaier | ADDRESS ON FILE | | | | |
| 5922948 | Jamie Muhlbaier | ADDRESS ON FILE | | | | |
| 5922950 | Jamie Muhlbaier | ADDRESS ON FILE | | | | |
| 5922949 | Jamie Muhlbaier | ADDRESS ON FILE | | | | |
| 7462534 | Jamie Neal  Engel | ADDRESS ON FILE | | | | |
| 7197044 | Jamie Neal  Engel | ADDRESS ON FILE | | | | |
| 7197044 | Jamie Neal  Engel | ADDRESS ON FILE | | | | |
| 7197044 | Jamie Neal  Engel | ADDRESS ON FILE | | | | |
| 7152741 | Jamie Olivia Earl | ADDRESS ON FILE | | | | |
| 7152741 | Jamie Olivia Earl | ADDRESS ON FILE | | | | |
| 7152741 | Jamie Olivia Earl | ADDRESS ON FILE | | | | |
| 5910672 | Jamie Penaherrera | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4303 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5904231 | Jamie Penaherrera | ADDRESS ON FILE | | | | |
| 5942449 | Jamie Penaherrera | ADDRESS ON FILE | | | | |
| 5912357 | Jamie Penaherrera | ADDRESS ON FILE | | | | |
| 5907935 | Jamie Penaherrera | ADDRESS ON FILE | | | | |
| 5911717 | Jamie Penaherrera | ADDRESS ON FILE | | | | |
| 7194247 | JAMIE PHILBROOK | ADDRESS ON FILE | | | | |
| 7194247 | JAMIE PHILBROOK | ADDRESS ON FILE | | | | |
| 7697208 | JAMIE R CARRIERE | ADDRESS ON FILE | | | | |
| 7188306 | Jamie Ramey | ADDRESS ON FILE | | | | |
| 7188306 | Jamie Ramey | ADDRESS ON FILE | | | | |
| 7192914 | JAMIE RAY TELLEZ | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192914 | JAMIE RAY TELLEZ | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5905258 | Jamie S. Perry | ADDRESS ON FILE | | | | |
| 5910845 | Jamie S. Perry | ADDRESS ON FILE | | | | |
| 5908776 | Jamie S. Perry | ADDRESS ON FILE | | | | |
| 7326014 | Jamie Sahouria | ADDRESS ON FILE | | | | |
| 7196185 | JAMIE SHENTON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196185 | JAMIE SHENTON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7933994 | JAMIE WANGELINE.;. | 2280 CURRIER PLACE | FAIRFIELD | CA | 94533 | |
| 7327358 | Jamie Welch | ADDRESS ON FILE | | | | |
| 5902587 | Jamie Yu | ADDRESS ON FILE | | | | |
| 5909910 | Jamie Yu | ADDRESS ON FILE | | | | |
| 5906582 | Jamie Yu | ADDRESS ON FILE | | | | |
| 4934013 | Jamieson Jr., Richard | 3565 South McCall Avenue | Sanger | CA | 93657 | |
| 7697210 | JAMIESON K K LEE & | ADDRESS ON FILE | | | | |
| 7836217 | JAMIESON K K LEE & | BARBARA Y LEE JT TEN, 959 MERRITT ST, COQUITLAM BC V3J 7K9 | CANADA | BC | V3J 7K9 | CANADA |
| 7697211 | JAMIESON TAYLOR | ADDRESS ON FILE | | | | |
| 7676981 | JAMIESON, ANDREW C | ADDRESS ON FILE | | | | |
| 5975286 | JAMIESON, CHRISTINA | ADDRESS ON FILE | | | | |
| 5871387 | Jamieson, Gary | ADDRESS ON FILE | | | | |
| 7273769 | Jamieson, Lenora | ADDRESS ON FILE | | | | |
| 7243297 | Jamieson, Rochelle | ADDRESS ON FILE | | | | |
| 5990089 | Jamil, Fayaz | ADDRESS ON FILE | | | | |
| 4943101 | Jamil, Fayaz | 520 University Ave | Los Gatos | CA | 95032 | |
| 6013716 | JAMILA DASCO | ADDRESS ON FILE | | | | |
| 7779293 | JAMILEH A GERBER | 330 N HARRISON ST APT D | PRINCETON | NJ | 08540-3513 | |
| 4987081 | Jamili, Estrellita | ADDRESS ON FILE | | | | |
| 7305767 | Jamilia Hurtado, Trustee of the Jamilia Hurtado 2006 Trust dated January 31, 2006 | ADDRESS ON FILE | | | | |
| 7140451 | Jamin Jonathan Bump | ADDRESS ON FILE | | | | |
| 5902549 | Jamin Jonathan Bump | ADDRESS ON FILE | | | | |
| 7140451 | Jamin Jonathan Bump | ADDRESS ON FILE | | | | |
| 5909879 | Jamin Jonathan Bump | ADDRESS ON FILE | | | | |
| 5906546 | Jamin Jonathan Bump | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7697212 | JAMIN K RUGGLES CUST | ADDRESS ON FILE | | | | |
| 7187453 | Jamison  Crews (James Crews, Parents) | ADDRESS ON FILE | | | | |
| 5911028 | Jamison Chandler | ADDRESS ON FILE | | | | |
| 5943856 | Jamison Chandler | ADDRESS ON FILE | | | | |
| 5905604 | Jamison Chandler | ADDRESS ON FILE | | | | |
| 5912493 | Jamison Chandler | ADDRESS ON FILE | | | | |
| 5909063 | Jamison Chandler | ADDRESS ON FILE | | | | |
| 5911905 | Jamison Chandler | ADDRESS ON FILE | | | | |
| 7177326 | Jamison Crews (James Crews, Parents) | ADDRESS ON FILE | | | | |
| 7177326 | Jamison Crews (James Crews, Parents) | ADDRESS ON FILE | | | | |
| 6162140 | Jamison, Bruce | ADDRESS ON FILE | | | | |
| 7318608 | Jamison, Jon Patrick | ADDRESS ON FILE | | | | |
| 7318608 | Jamison, Jon Patrick | ADDRESS ON FILE | | | | |
| 5939199 | Jamison, Margaret | ADDRESS ON FILE | | | | |
| 7478694 | Jamison, Zoya  L. | ADDRESS ON FILE | | | | |
| 7478694 | Jamison, Zoya  L. | ADDRESS ON FILE | | | | |
| 7279799 | Jamison, Zoya L. | ADDRESS ON FILE | | | | |
| 7197806 | JAMMIE NACOLE HERL | ADDRESS ON FILE | | | | |
| 7197806 | JAMMIE NACOLE HERL | ADDRESS ON FILE | | | | |
| 4971552 | Jammu, Ruldip Singh | ADDRESS ON FILE | | | | |
| 7203004 | Jamo Nursery Inc | Susan K Hartman, 3633A Alameda de las Pulgas | Menlo Park | CA | 94025 | |
| 7465353 | Jamond, Paul M. | ADDRESS ON FILE | | | | |
| 7863023 | Jamriska, Gerald J | ADDRESS ON FILE | | | | |
| 4923064 | JAMS INC | FILE 1750, PO Box 845402 | LOS ANGELES | CA | 90084-5402 | |
| 4923065 | JAMS INC | PO Box 845402 | LOS ANGELES | CA | 90084 | |
| 6012924 | JAMS INC | P.O. BOX 845402 | LOS ANGELES | CA | 90084-5402 | |
| 5991828 | Jamshed, Sina | ADDRESS ON FILE | | | | |
| 4934185 | JAMSHEED, ERAN | 209 DEBORAH CT | NOVATO | CA | 94949 | |
| 7697213 | JAN A KENDALL | ADDRESS ON FILE | | | | |
| 7780336 | JAN A NOTZON EX | EST MARGUERITE NOTZON, 2222 HIGHLAWN DR | CHARLOTTE | NC | 28212-6417 | |
| 7932507 | Jan A Okimoto | P.O.Box 22691 | Sacramento | CA | 95822 | |
| 7772329 | JAN A OKIMOTO | PO BOX 22691 | SACRAMENTO | CA | 95822-0691 | |
| 7697214 | JAN ALEE HOBBS TR UA JUN 15 00 | ADDRESS ON FILE | | | | |
| 5902529 | Jan Andrews | ADDRESS ON FILE | | | | |
| 5909862 | Jan Andrews | ADDRESS ON FILE | | | | |
| 5906527 | Jan Andrews | ADDRESS ON FILE | | | | |
| 7697216 | JAN BELLO | ADDRESS ON FILE | | | | |
| 5922955 | Jan Black Greslie | ADDRESS ON FILE | | | | |
| 5922952 | Jan Black Greslie | ADDRESS ON FILE | | | | |
| 5922954 | Jan Black Greslie | ADDRESS ON FILE | | | | |
| 5922953 | Jan Black Greslie | ADDRESS ON FILE | | | | |
| 7697217 | JAN BLAIR OLSEN CUST | ADDRESS ON FILE | | | | |
| 7140403 | Jan Brackett Andrews | ADDRESS ON FILE | | | | |
| 7140403 | Jan Brackett Andrews | ADDRESS ON FILE | | | | |
| 4923066 | JAN BROWN & ASSOCIATES CSR INC | 701 BATTERY ST 3RD FLOOR | SAN FRANCISCO | CA | 94111 | |
| 7763771 | JAN BURNETT | 808 COWAL DR S | SPICEWOOD | TX | 78669-2148 | |
| 7697218 | JAN C STECHER CUST | ADDRESS ON FILE | | | | |
| 7697219 | JAN CARAVEO | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
4305 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7483535 | Jan Cayot, Trustee of the Cayot Family Revocable Trust of February 5, 1999 | ADDRESS ON FILE | | | | |
| 7767508 | JAN CHARLES HALUSKA | PO BOX 892 | COLLEGEDALE | TN | 37315-0892 | |
| 7188307 | Jan Christine Gee | ADDRESS ON FILE | | | | |
| 7188307 | Jan Christine Gee | ADDRESS ON FILE | | | | |
| 7209109 | Jan Christine Gee as Trustee for The Jan C. Gee Revocable Living Trust | ADDRESS ON FILE | | | | |
| 5911044 | Jan Davis | ADDRESS ON FILE | | | | |
| 5943871 | Jan Davis | ADDRESS ON FILE | | | | |
| 5905618 | Jan Davis | ADDRESS ON FILE | | | | |
| 5912509 | Jan Davis | ADDRESS ON FILE | | | | |
| 5909077 | Jan Davis | ADDRESS ON FILE | | | | |
| 5911920 | Jan Davis | ADDRESS ON FILE | | | | |
| 5905092 | Jan Dekay-Bemis | ADDRESS ON FILE | | | | |
| 5908635 | Jan Dekay-Bemis | ADDRESS ON FILE | | | | |
| 7697220 | JAN E A MAURITS TR UA SEP 15 03 | ADDRESS ON FILE | | | | |
| 7697221 | JAN E GROOT & PETER N GROOT TR UA | ADDRESS ON FILE | | | | |
| 7780709 | JAN E JOHNSON EX | EST EARLINE R JOHNSON, 2255 BRAESWOOD PARK DR APT 165 | HOUSTON | TX | 77030-4428 | |
| 7697222 | JAN E KNOX | ADDRESS ON FILE | | | | |
| 7175115 | Jan E Talley | ADDRESS ON FILE | | | | |
| 7175115 | Jan E Talley | ADDRESS ON FILE | | | | |
| 7175115 | Jan E Talley | ADDRESS ON FILE | | | | |
| 7697223 | JAN ELLEN REAMES | ADDRESS ON FILE | | | | |
| 7774082 | JAN ERIK RUUD | OEVERBYGDSVEGEN 399 | BIRI | | N-2820 | NORWAY |
| 7697224 | JAN FRIEDMAN-KRUPNICK & | ADDRESS ON FILE | | | | |
| 7144994 | Jan G. and Susan L. Hicks Revocable Trust | ADDRESS ON FILE | | | | |
| 7144994 | Jan G. and Susan L. Hicks Revocable Trust | ADDRESS ON FILE | | | | |
| 7142459 | Jan Gordon Hicks | ADDRESS ON FILE | | | | |
| 7142459 | Jan Gordon Hicks | ADDRESS ON FILE | | | | |
| 7697225 | JAN H PETERSON | ADDRESS ON FILE | | | | |
| 7783109 | JAN HERAUF | 7349 RICHARDSON RD | OAKDALE | CA | 95361 | |
| 7782486 | JAN HERAUF | 7349 RICHARDSON RD | OAKDALE | CA | 95361-7842 | |
| 7697226 | JAN HOBBS | ADDRESS ON FILE | | | | |
| 7186812 | Jan Hoyman Trust, dated August 17, 2016 | ADDRESS ON FILE | | | | |
| 7186812 | Jan Hoyman Trust, dated August 17, 2016 | ADDRESS ON FILE | | | | |
| 7697227 | JAN J LAWRENCE | ADDRESS ON FILE | | | | |
| 7140506 | Jan Jeffrey Dekay-Bemis | ADDRESS ON FILE | | | | |
| 7140506 | Jan Jeffrey Dekay-Bemis | ADDRESS ON FILE | | | | |
| 7697228 | JAN JORDAN | ADDRESS ON FILE | | | | |
| 7697229 | JAN KERNER | ADDRESS ON FILE | | | | |
| 7697230 | JAN KIILEHUA CRAMER | ADDRESS ON FILE | | | | |
| 7762147 | JAN L ALBERTSON | PO BOX 1565 | CLEARLAKE OKS | CA | 95423-1565 | |
| 7767933 | JAN L HERAUF | 7349 RICHARDSON RD | OAKDALE | CA | 95361-7842 | |
| 7194037 | JAN LARROCHE | ADDRESS ON FILE | | | | |
| 7194037 | JAN LARROCHE | ADDRESS ON FILE | | | | |
| 7181337 | Jan LeHecka Pascoe | ADDRESS ON FILE | | | | |
| 7176619 | Jan LeHecka Pascoe | ADDRESS ON FILE | | | | |
| 7176619 | Jan LeHecka Pascoe | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4305 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4306 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7784967 | JAN LOUISE VILLAIRE TTEE | WILLIAM A VILLAIRE SPECIAL NEEDS TRUST, U/A DTD 12/04/13, 954 DERRINGER LANE | HENDERSON | NV | 89014 | |
| 7697231 | JAN LOUISE VILLAIRE TTEE | ADDRESS ON FILE | | | | |
| 7697234 | JAN M BENTON & | ADDRESS ON FILE | | | | |
| 7697235 | JAN M LOUIE | ADDRESS ON FILE | | | | |
| 7697236 | JAN M SCHLUND TR | ADDRESS ON FILE | | | | |
| 7697237 | JAN M TAYLOR | ADDRESS ON FILE | | | | |
| 7763201 | JAN MARIE BLIVEN & EARL L BLIVEN | JT TEN, 1771 CAMPUS WAY | LAKE OSWEGO | OR | 97034-6803 | |
| 7168949 | Jan Marie Shackelford | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168949 | Jan Marie Shackelford | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7143207 | Jan Michael McCarter | ADDRESS ON FILE | | | | |
| 7143207 | Jan Michael McCarter | ADDRESS ON FILE | | | | |
| 7697238 | JAN N WILLS & G DEAN SOAPE TR UA | ADDRESS ON FILE | | | | |
| 7697239 | JAN N WILLS &JUDI N HENIGAN | ADDRESS ON FILE | | | | |
| 7697240 | JAN OVSEY SARKIN | ADDRESS ON FILE | | | | |
| 7913582 | Jan Ovsey Sarkin - The estate of, filed by Norma Sarkin, POA, Trustee, Beneficiary | ADDRESS ON FILE | | | | |
| 5903909 | Jan Pascoe | ADDRESS ON FILE | | | | |
| 5907639 | Jan Pascoe | ADDRESS ON FILE | | | | |
| 7211379 | Jan Quick, individually and doing business as Jan Quick Massage Therapy | ADDRESS ON FILE | | | | |
| 7697241 | JAN R HERRON WHITEHEAD & | ADDRESS ON FILE | | | | |
| 7697242 | JAN R HERRON WHITEHEAD & | ADDRESS ON FILE | | | | |
| 7697242 | JAN R HERRON WHITEHEAD & | ADDRESS ON FILE | | | | |
| 7697243 | JAN RENEE MARCOUX | ADDRESS ON FILE | | | | |
| 7697244 | JAN ROGERS & | ADDRESS ON FILE | | | | |
| 7697245 | JAN S LANGONE | ADDRESS ON FILE | | | | |
| 7697246 | JAN S NOFSINGER CUST | ADDRESS ON FILE | | | | |
| 7697247 | JAN SALCIDO BEAULYN | ADDRESS ON FILE | | | | |
| 7192878 | JAN SCHILLER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192878 | JAN SCHILLER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7697248 | JAN SOELBERG | ADDRESS ON FILE | | | | |
| 7774278 | JAN STACY SAWYER | 36540 ALDER CT | FREMONT | CA | 94536-3507 | |
| 7697249 | JAN SWEAT | ADDRESS ON FILE | | | | |
| 7697250 | JAN T WILLIAMSON | ADDRESS ON FILE | | | | |
| 5922957 | Jan Tally | ADDRESS ON FILE | | | | |
| 5922956 | Jan Tally | ADDRESS ON FILE | | | | |
| 5922958 | Jan Tally | ADDRESS ON FILE | | | | |
| 5922959 | Jan Tally | ADDRESS ON FILE | | | | |
| 7697251 | JAN VAN DE WALLE | ADDRESS ON FILE | | | | |
| 7697252 | JAN VILLAIRE | ADDRESS ON FILE | | | | |
| 7776509 | JAN WARMERDAM | 2345 14TH AVE | SAN FRANCISCO | CA | 94116-2518 | |
| 7697255 | JAN WONG & | ADDRESS ON FILE | | | | |
| 6083963 | JAN X-RAY SERVICES INC | 8550 E. Michigan Avenue | Parma | MI | 49269 | |
| 6180197 | Jan X-Ray Services, Inc, dba JANX | Marsha A. Houston; Christopher O. Rivas, 355 S. Grand Ave., Suite 2900 | Los Angeles | CA | 90071 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6180197 | Jan X-Ray Services, Inc, dba JANX | Travis Rogers, President, 3 Sugar Creek Center Blvd., Suite 600 | Sugar Land | TX | 77478 | |
| 6083988 | Jan X-Ray Services, Inc. dba JANX | 8550 E. Michigan Avenue | Parma | MI | 49269 | |
| 7176490 | Jana  Kyntl | ADDRESS ON FILE | | | | |
| 7933995 | JANA COREY.;. | 1001 WOODBURY ROAD, UNIT 301 | LAFAYETTE | CA | 94549 | |
| 4923068 | JANA CORPORATION | 1-305 INDUSTRIAL PKWY S | AURORA | ON | L4G 3T9 | CANADA |
| 7697256 | JANA DE MAR | ADDRESS ON FILE | | | | |
| 7778988 | JANA DORR ADMIN | ESTATE OF MARGERY MAY WALKER, 39555 BLACK OAK RD | TEMECULA | CA | 92592-9708 | |
| 7697257 | JANA DUFFY | ADDRESS ON FILE | | | | |
| 7781543 | JANA DUTTON | 18828 GERMAINE CT | SAN JOSE | CA | 95122 | |
| 7697258 | JANA E SEREZLIS & | ADDRESS ON FILE | | | | |
| 7144312 | Jana Hall | ADDRESS ON FILE | | | | |
| 7144312 | Jana Hall | ADDRESS ON FILE | | | | |
| 5922962 | Jana Kristiansen | ADDRESS ON FILE | | | | |
| 7142537 | Jana Kristiansen | ADDRESS ON FILE | | | | |
| 5922963 | Jana Kristiansen | ADDRESS ON FILE | | | | |
| 5922960 | Jana Kristiansen | ADDRESS ON FILE | | | | |
| 5922961 | Jana Kristiansen | ADDRESS ON FILE | | | | |
| 7142537 | Jana Kristiansen | ADDRESS ON FILE | | | | |
| 7181208 | Jana Kyntl | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5902823 | Jana Kyntl | ADDRESS ON FILE | | | | |
| 5910108 | Jana Kyntl | ADDRESS ON FILE | | | | |
| 7181208 | Jana Kyntl | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 5906810 | Jana Kyntl | ADDRESS ON FILE | | | | |
| 7144413 | Jana L Price | ADDRESS ON FILE | | | | |
| 7144413 | Jana L Price | ADDRESS ON FILE | | | | |
| 5869243 | Jana Lynn Contreras | ADDRESS ON FILE | | | | |
| 7768574 | JANA M JAHNS | 2400 6TH AVE UNIT 402 | SAN DIEGO | CA | 92101-1603 | |
| 7766210 | JANA RENEE FINKELSTEIN | 136 SCRIBNER HILL RD | WILTON | CT | 06897-1831 | |
| 7697259 | JANA S BARTLEY | ADDRESS ON FILE | | | | |
| 7697260 | JANA T LEE & TERRENCE O LEE TR UA | ADDRESS ON FILE | | | | |
| 7697261 | JANA T LEE CUST | ADDRESS ON FILE | | | | |
| 7697262 | JANA T LEE CUST | ADDRESS ON FILE | | | | |
| 7933996 | JANAE A RAY.;. | 495 ANVILWOOD DRIVE | OAKLEY | CA | 94561 | |
| 7141148 | Janae Kristine Torres | ADDRESS ON FILE | | | | |
| 7141148 | Janae Kristine Torres | ADDRESS ON FILE | | | | |
| 5922967 | Janae Marcink | ADDRESS ON FILE | | | | |
| 5922965 | Janae Marcink | ADDRESS ON FILE | | | | |
| 5922964 | Janae Marcink | ADDRESS ON FILE | | | | |
| 5922966 | Janae Marcink | ADDRESS ON FILE | | | | |
| 7184499 | Janae Michelle Frutos | ADDRESS ON FILE | | | | |
| 7184499 | Janae Michelle Frutos | ADDRESS ON FILE | | | | |
| 7697263 | JANAE N FRANK | ADDRESS ON FILE | | | | |
| 7184496 | Janaka Reubes Frutos (Janae Frutos, Parent) | ADDRESS ON FILE | | | | |
| 7184496 | Janaka Reubes Frutos (Janae Frutos, Parent) | ADDRESS ON FILE | | | | |
| 4934828 | Janakos, Linda | 152 Montclair Drive | Santa Cruz | CA | 95060 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4934192 | Janakus, Roger | PO Box 4174 | Paso Robles | CA | 93447 | |
| 7193388 | JANANN VINSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193388 | JANANN VINSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5871388 | JANATPOUR, MONTY | ADDRESS ON FILE | | | | |
| 6151026 | Janc, Dustin | ADDRESS ON FILE | | | | |
| 4962570 | Janca, Mark | ADDRESS ON FILE | | | | |
| 4977112 | Janczura, Stanley | ADDRESS ON FILE | | | | |
| 7697264 | JANDA LEA HAIRSTON | ADDRESS ON FILE | | | | |
| 7325257 | Janda, Charis | ADDRESS ON FILE | | | | |
| 7183116 | Janda, Elizabeth Anne | ADDRESS ON FILE | | | | |
| 7183116 | Janda, Elizabeth Anne | ADDRESS ON FILE | | | | |
| 7335817 | Janda, Joe | ADDRESS ON FILE | | | | |
| 7335890 | Janda, Joe and Manjit | ADDRESS ON FILE | | | | |
| 5992105 | Janda, Nancy | ADDRESS ON FILE | | | | |
| 6161307 | Jandoc, Wayne | ADDRESS ON FILE | | | | |
| 4940542 | Jandra, Jana | 941 York Street | Oakland | CA | 94610 | |
| 7763913 | JANDRE L CAMPOY | 2629 S WHITNEY BLVD | ROCKLIN | CA | 95677-2653 | |
| 7697265 | JANE A BURCH TR JANE A BURCH | ADDRESS ON FILE | | | | |
| 7697266 | JANE A BUTLER | ADDRESS ON FILE | | | | |
| 7697267 | JANE A FILLMORE | ADDRESS ON FILE | | | | |
| 7697268 | JANE A GOLDBERG | ADDRESS ON FILE | | | | |
| 7697269 | JANE A GRANBERRY | ADDRESS ON FILE | | | | |
| 7697270 | JANE A GROSS | ADDRESS ON FILE | | | | |
| 7768014 | JANE A HIGGINS TR WAYNE | HIGGINS & JANE HIGGINS TRUST A, UA MAR 31 97, 5780 E PARK CIRCLE DR | FRESNO | CA | 93727-5416 | |
| 7768893 | JANE A JONES & KENNEH V JONES JT | TEN, 52 MEADOWBROOK DR | SAN FRANCISCO | CA | 94132-1410 | |
| 7784600 | JANE A LOMBARDI | 15001 E MARIPOSA RD | STOCKTON | CA | 95215 | |
| 7784206 | JANE A LOMBARDI | 15001 E MARIPOSA RD | STOCKTON | CA | 95215-9650 | |
| 7697271 | JANE A LUND | ADDRESS ON FILE | | | | |
| 7771426 | JANE A MICHAEL | PO BOX 61838 | RENO | NV | 89506-0038 | |
| 7772026 | JANE A NELSON | NATURE COAST LODGE, 279 N LECANTO HWY | LECANTO | FL | 34461-9195 | |
| 7780107 | JANE A NELSON TOD | ROBERT W YOST, SUBJECT TO STA TOD RULES, 5363 S ALICE PT | HOMOSASSA | FL | 34446-2372 | |
| 7697273 | JANE A SASE CUST | ADDRESS ON FILE | | | | |
| 7783652 | JANE A SNYDER | P O BOX 1451 | OAKHURST | CA | 93644-1451 | |
| 7933997 | JANE A WHITCOMB.;. | 42777 WOODMAR DR | COARSEGOLD | CA | 93614 | |
| 7697274 | JANE A ZOOK | ADDRESS ON FILE | | | | |
| 7775802 | JANE ABEEL THOMSON & | STEVEN W THOMSON TR, THOMSON TRUST UA FEB 13 84, 1403 MIDWAY DR | WOODLAND | CA | 95695-5234 | |
| 7145783 | Jane Alice Bryan | ADDRESS ON FILE | | | | |
| 7145783 | Jane Alice Bryan | ADDRESS ON FILE | | | | |
| 7762309 | JANE ANDREWS & | CLAY ANDREWS JT TEN, 2139 HAWKINS AVE | MENLO PARK | CA | 94025-6224 | |
| 7697275 | JANE ANN LAZUR CUST | ADDRESS ON FILE | | | | |
| 7697276 | JANE ANN MCLAUGHLIN | ADDRESS ON FILE | | | | |
| 7697277 | JANE ANN PERSON | ADDRESS ON FILE | | | | |
| 7153513 | Jane Ann Price-Ekbatani | ADDRESS ON FILE | | | | |
| 7153513 | Jane Ann Price-Ekbatani | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153513 | Jane Ann Price-Ekbatani | ADDRESS ON FILE | | | | |
| 7781159 | JANE ANN QUICK | 6380 W CENTER AVE | LAKEWOOD | CO | 80226-3401 | |
| 7787113 | JANE ANN QUICK | PERSONAL REPRESENTATIVE, EST MORRIS L QUICK JR, 6380 W CENTER AVE | LAKEWOOD | CO | 80226-3401 | |
| 7697278 | JANE ANN QUICK TOD | ADDRESS ON FILE | | | | |
| 7697279 | JANE ANNE MCGLINCHY | ADDRESS ON FILE | | | | |
| 7697282 | JANE ARELLANO CUST | ADDRESS ON FILE | | | | |
| 7697283 | JANE B CHEN & | ADDRESS ON FILE | | | | |
| 7911548 | Jane B Hattershire Rev LVG Trust | ADDRESS ON FILE | | | | |
| 7697284 | JANE B PALMATIER | ADDRESS ON FILE | | | | |
| 7773535 | JANE B RESNICK | 331 WILLOW CT | RIDGEWOOD | NJ | 07450-5205 | |
| 7144042 | Jane Baguhin | ADDRESS ON FILE | | | | |
| 7144042 | Jane Baguhin | ADDRESS ON FILE | | | | |
| 7763136 | JANE BISIO CUST | PAUL VINCENT BISIO, UNIF GIFT MIN ACT CALIFORNIA, 2027 MOHAWK DR | PLEASANT HILL | CA | 94523-3127 | |
| 7697285 | JANE BLAIR | ADDRESS ON FILE | | | | |
| 7697286 | JANE BLAIR PETERSEN | ADDRESS ON FILE | | | | |
| 7697288 | JANE BURTON-WHITAKER | ADDRESS ON FILE | | | | |
| 7697289 | JANE C ALLEN | ADDRESS ON FILE | | | | |
| 7697290 | JANE C ATKINS-VASQUEZ & | ADDRESS ON FILE | | | | |
| 7778762 | JANE C DETTMER | 223 COUNTRY VISTA DR | LAKE SAINT LOUIS | MO | 63367-4320 | |
| 7780200 | JANE C DETTMER TOD | ERIN E LAUGHTER, SUBJECT TO STA TOD RULES, 2224 ITASCA DR | NESBIT | MS | 38651-9462 | |
| 7697291 | JANE C DULING | ADDRESS ON FILE | | | | |
| 7786519 | JANE C HALL TR UA MAR 2 94 | E B POWER TRUST, 2325 JEFFERSON AVE | BERKELEY | CA | 94703-1619 | |
| 7843751 | JANE C LUCE | 412 WITLEY RD | WYNNEWOOD | PA | 19096-2425 | |
| 7697292 | JANE C LUCE & | ADDRESS ON FILE | | | | |
| 7697293 | JANE C PHARIS | ADDRESS ON FILE | | | | |
| 7697294 | JANE C QUAN | ADDRESS ON FILE | | | | |
| 7697295 | JANE C RAD | ADDRESS ON FILE | | | | |
| 7901331 | Jane C. Gottschalk, Trustee | 27 Hurlbut St. | Cambridge | MA | 02138-1603 | |
| 7697296 | JANE CARR MICHEL | ADDRESS ON FILE | | | | |
| 7697297 | JANE COLMAN | ADDRESS ON FILE | | | | |
| 7764791 | JANE COWAN | 2003 KIMBALL ST | BROOKLYN | NY | 11234-5021 | |
| 7697298 | JANE CURTNER | ADDRESS ON FILE | | | | |
| 7697299 | JANE DELANEY | ADDRESS ON FILE | | | | |
| 5922970 | Jane Doe | ADDRESS ON FILE | | | | |
| 5922971 | Jane Doe | ADDRESS ON FILE | | | | |
| 5922968 | Jane Doe | ADDRESS ON FILE | | | | |
| 5922972 | Jane Doe | ADDRESS ON FILE | | | | |
| 5922969 | Jane Doe | ADDRESS ON FILE | | | | |
| 7697300 | JANE DUNBAR | ADDRESS ON FILE | | | | |
| 7153867 | Jane Duncan Johannes | ADDRESS ON FILE | | | | |
| 7153867 | Jane Duncan Johannes | ADDRESS ON FILE | | | | |
| 7153867 | Jane Duncan Johannes | ADDRESS ON FILE | | | | |
| 7902161 | Jane E Fanslow IRA | ADDRESS ON FILE | | | | |
| 7697301 | JANE E FIEGE CUST | ADDRESS ON FILE | | | | |
| 7697302 | JANE E FIEGE CUST | ADDRESS ON FILE | | | | |
| 7768608 | JANE E HEINZE TR UA AUG 01 06 THE | JANE E HEINZE FAMILY TRUST, 2911 RANCHO CORTES | CARLSBAD | CA | 92009-3037 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7697303 | JANE E HERSHBERGER | ADDRESS ON FILE | | | | |
| 7697304 | JANE E HILSABECK TR UA JUN 20 06 | ADDRESS ON FILE | | | | |
| 7697305 | JANE E KALLAS & | ADDRESS ON FILE | | | | |
| 7769069 | JANE E KARP | 47 VALLEY RD | SOUTHBOROUGH | MA | 01772-1306 | |
| 7697306 | JANE E LAI | ADDRESS ON FILE | | | | |
| 7770438 | JANE E LUCKHARDT | 2651 AZALEA RD | SACRAMENTO | CA | 95864-4901 | |
| 7770501 | JANE E LYLES & | DAVID E LYLES JT TEN, 534 CAMBRIAN WAY | DANVILLE | CA | 94526-6202 | |
| 7770684 | JANE E MANGOLD TOD BIOLA | UNIVERSITY, SUBJECT TO STA TOD RULES, 26257 ARGENTINA DR | PUNTA GORDA | FL | 33983-5776 | |
| 7697307 | JANE E MC CLAY | ADDRESS ON FILE | | | | |
| 7697308 | JANE E MCGUIRE | ADDRESS ON FILE | | | | |
| 7768609 | JANE E PERRY TR UA SEP 26 95 THE | JANE E PERRY REVOCABLE LIVING, TRUST, 302 SHADY MEADOWS DR | BALLWIN | MO | 63011-3830 | |
| 7697309 | JANE E RUEGER | ADDRESS ON FILE | | | | |
| 7697310 | JANE E SAVAGE & | ADDRESS ON FILE | | | | |
| 7697311 | JANE E TOBIN TR UA JUL 11 11 THE | ADDRESS ON FILE | | | | |
| 7697312 | JANE E ZITO | ADDRESS ON FILE | | | | |
| 5922976 | Jane E. Bode | ADDRESS ON FILE | | | | |
| 5922973 | Jane E. Bode | ADDRESS ON FILE | | | | |
| 5922975 | Jane E. Bode | ADDRESS ON FILE | | | | |
| 5922974 | Jane E. Bode | ADDRESS ON FILE | | | | |
| 7315098 | Jane E. Morgan, Daniel E. & Jane E. Morgan Revocable Trust | ADDRESS ON FILE | | | | |
| 7315098 | Jane E. Morgan, Daniel E. & Jane E. Morgan Revocable Trust | ADDRESS ON FILE | | | | |
| 7764480 | JANE ELIZABETH CLAYTON | C/O LEONARD R CLAYTON, 1214 MICHELE WAY | SANTA ROSA | CA | 95404-9604 | |
| 7141578 | Jane Elizabeth Mathew | ADDRESS ON FILE | | | | |
| 7141578 | Jane Elizabeth Mathew | ADDRESS ON FILE | | | | |
| 7773461 | JANE ELIZABETH REETZ | 60069 SHAFER BROS RD | THREE RIVERS | MI | 49093-9266 | |
| 7783893 | JANE ELIZABETH SHEAFFER TTEE | DONALD F MCGEEIN TRUST, U/A DTD 11/23/1983, PO BOX 1892 | LA CENTER | WA | 98629-1800 | |
| 7697313 | JANE ELLEN BESS HARKEY | ADDRESS ON FILE | | | | |
| 7697314 | JANE ELLEN FIEGE CUST | ADDRESS ON FILE | | | | |
| 7697315 | JANE ELLEN FIEGE CUST | ADDRESS ON FILE | | | | |
| 7697316 | JANE ELLEN HAMMARSTEDT | ADDRESS ON FILE | | | | |
| 7697317 | JANE ELLEN STIPE | ADDRESS ON FILE | | | | |
| 7697318 | JANE ERICSON CUST | ADDRESS ON FILE | | | | |
| 7697319 | JANE F NUSS | ADDRESS ON FILE | | | | |
| 7697320 | JANE F NUSS TR UA DEC 20 93 | ADDRESS ON FILE | | | | |
| 7697321 | JANE F PIERCE | ADDRESS ON FILE | | | | |
| 7771321 | JANE F SALEL TR UA SEP 29 04 | THE MELIA SALEL TRUST, 4553 NORTH LN | DEL MAR | CA | 92014-4133 | |
| 7697322 | JANE FABIAN | ADDRESS ON FILE | | | | |
| 7697323 | JANE FALLON | ADDRESS ON FILE | | | | |
| 7941545 | JANE FLYNN | P. O. BOX 955 | GERBER | CA | 96035 | |
| 7697324 | JANE G CROSS | ADDRESS ON FILE | | | | |
| 7697325 | JANE G HALLMAN | ADDRESS ON FILE | | | | |
| 7772729 | JANE G PELOFSKY | 6145 UTAH AVE NW | WASHINGTON | DC | 20015-2464 | |
| 7779004 | JANE G RAGALS | 33 MYSTIC DR | OSSINING | NY | 10562-1965 | |
| 7697328 | JANE G WILL | ADDRESS ON FILE | | | | |
| 7697329 | JANE G ZIMMERMAN | ADDRESS ON FILE | | | | |
| 7697330 | JANE GERUGHTY DEJONG CUST | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7766443 | JANE GLASSER FRANK & | MICHAEL A GLASSER TR, MELISSA JEAN FRANK TRUST UA JAN 2 76, 2 MADISON CIR | NEWPORT NEWS | VA | 23606-2819 | |
| 7697331 | JANE GLASSER FRANK & | ADDRESS ON FILE | | | | |
| 7785410 | JANE H BAILEY | 1535 CYPRESS DR | EL CENTRO | CA | 92243-4337 | |
| 7697332 | JANE H DAHLMAN & | ADDRESS ON FILE | | | | |
| 7782867 | JANE H DAHLMAN & | GLENDON C DAHLMAN JT TEN, 45550 BRISTOL BAY | MACOMB | MI | 48044-3826 | |
| 7697333 | JANE H GIANNINI TR | ADDRESS ON FILE | | | | |
| 7778878 | JANE H KRIETE | 200 VILLAGE DR APT 211 | DOWNERS GROVE | IL | 60516-3050 | |
| 7697334 | JANE H STOCKTON & BOBBY R | ADDRESS ON FILE | | | | |
| 7197332 | Jane Haleyone Campbell | ADDRESS ON FILE | | | | |
| 7197332 | Jane Haleyone Campbell | ADDRESS ON FILE | | | | |
| 7197332 | Jane Haleyone Campbell | ADDRESS ON FILE | | | | |
| 7987165 | JANE HALITON ROLLOVER IRA | ADDRESS ON FILE | | | | |
| 7987165 | JANE HALITON ROLLOVER IRA | ADDRESS ON FILE | | | | |
| 7987165 | JANE HALITON ROLLOVER IRA | ADDRESS ON FILE | | | | |
| 7697335 | JANE HARRIS WILKINS | ADDRESS ON FILE | | | | |
| 5922978 | Jane Hayden | ADDRESS ON FILE | | | | |
| 5922977 | Jane Hayden | ADDRESS ON FILE | | | | |
| 5922980 | Jane Hayden | ADDRESS ON FILE | | | | |
| 5922981 | Jane Hayden | ADDRESS ON FILE | | | | |
| 5922979 | Jane Hayden | ADDRESS ON FILE | | | | |
| 7697336 | JANE HEDBERG | ADDRESS ON FILE | | | | |
| 7697337 | JANE HESTER BOTTORF | ADDRESS ON FILE | | | | |
| 7142455 | Jane Hodges Young | ADDRESS ON FILE | | | | |
| 7142455 | Jane Hodges Young | ADDRESS ON FILE | | | | |
| 7697338 | JANE HOOK STAFFORD | ADDRESS ON FILE | | | | |
| 7697339 | JANE HUANG | ADDRESS ON FILE | | | | |
| 7697340 | JANE HUANG LIM TR UA NOV 14 94 | ADDRESS ON FILE | | | | |
| 7697341 | JANE I PATTERSON | ADDRESS ON FILE | | | | |
| 7697342 | JANE JANG CUST | ADDRESS ON FILE | | | | |
| 7697343 | JANE JANG CUST | ADDRESS ON FILE | | | | |
| 7697344 | JANE JANG CUST | ADDRESS ON FILE | | | | |
| 7918735 | Jane Jang CUST A.J. | 158 Ridgewood Drive | San Rafael | CA | 94901 | |
| 7916615 | jane jang cust B.J | ADDRESS ON FILE | | | | |
| 7919195 | Jane Jang cust KJ | ADDRESS ON FILE | | | | |
| 7768610 | JANE JU TR UA APR 14 10 THE | JANE JU REVOCABLE TRUST, 10081 STONYBROOK DR | HUNTINGTON BEACH | CA | 92646-5418 | |
| 7697345 | JANE K KEMPIN | ADDRESS ON FILE | | | | |
| 7768611 | JANE K WYLIE TR UA FEB 18 97 THE | JANE K WYLIE SURVIVORS, TRUST, 11917 BERRYBROOK CT | MOORPARK | CA | 93021-3165 | |
| 7933998 | JANE K YURA.;. | 739 34TH AVE | SAN FRANCISCO | CA | 94121 | |
| 7140794 | Jane Kathryn Rector | ADDRESS ON FILE | | | | |
| 7140794 | Jane Kathryn Rector | ADDRESS ON FILE | | | | |
| 7196186 | JANE KELLER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196186 | JANE KELLER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7697346 | JANE KOST | ADDRESS ON FILE | | | | |
| 6142579 | JANE KUNDE FAMILY LIMITED PARTNERSHIP | ADDRESS ON FILE | | | | |
| 6142577 | JANE KUNDE FAMILY LTD PTP | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7697347 | JANE L BELIAN | ADDRESS ON FILE | | | | |
| 7782874 | JANE L DAVIS | 202 S MIRAGE AVE | LINDSAY | CA | 93247-2544 | |
| 7767903 | JANE L HENDRIX & | GEORGIA MAE WELLS JT TEN, 6619 CARVER RD | MODESTO | CA | 95356-9189 | |
| 7769171 | JANE L KEMPSTER | 10450 LOTTSFORD RD APT 355 | BOWIE | MD | 20721-3303 | |
| 7769394 | JANE L KNIGHT | PO BOX 4135 | WALNUT CREEK | CA | 94596-0135 | |
| 7697348 | JANE L LAYSHOCK | ADDRESS ON FILE | | | | |
| 7768196 | JANE L MAXWELL TR UA MAR 20 81 | HOMER H MAXWELL & JANE L, MAXWELL TRUST, 535 GRANDVIEW CT | RICHMOND | CA | 94801-3700 | |
| 7697349 | JANE L SMALL | ADDRESS ON FILE | | | | |
| 7697350 | JANE LASTER | ADDRESS ON FILE | | | | |
| 7836218 | JANE LASTER | 5 DURIE ST, TORONTO ON M6S 3E5 | CANADA | ON | M6S 3E5 | CANADA |
| 7933999 | JANE LEE EVANS.;. | 5824 SUMMERBROOK CT | SAN JOSE | CA | 95123 | |
| 7697351 | JANE LOHSE & CHARLES W LOHSE | ADDRESS ON FILE | | | | |
| 7145482 | Jane Louise Wheeler | ADDRESS ON FILE | | | | |
| 7145482 | Jane Louise Wheeler | ADDRESS ON FILE | | | | |
| 7697352 | JANE LUYBEN | ADDRESS ON FILE | | | | |
| 7770369 | JANE M BIANCHETTI & RONALD L | BIANCHETTI  TR UA SEP 27 05  THE, LOUIS & JANE BIANCHETTI  TRUST, 137 SUMMER SEAT LN | PITTSBURGH | PA | 15237-1090 | |
| 7763939 | JANE M CAPALONGAN | 1 GREENWOOD AVE | SAN FRANCISCO | CA | 94112-1309 | |
| 7697353 | JANE M DAMICO | ADDRESS ON FILE | | | | |
| 7766716 | JANE M GARNETT | 333 BEAVERTAIL RD | JAMESTOWN | RI | 02835-2723 | |
| 7934000 | JANE M GHORBANI.;. | P O BOX 3981 | WALNUT CREEK | CA | 94598 | |
| 7785131 | JANE M HORNFISCHER | 159 GREENRIDGE RD | TORRINGTON | CT | 06790-3553 | |
| 7697354 | JANE M IYAMA TR | ADDRESS ON FILE | | | | |
| 7768612 | JANE M JAMISON TR UA AUG 27 12 | THE JANE M JAMISON REVOCABLE, TRUST, 707 OAK HOLLOW LN | JONESBORO | AR | 72401-6079 | |
| 7785261 | JANE M JAMISON TTEE | JANE M JAMISON TRUST DTD 8/27/12, 707 OAK HOLLOW LN | JONESBORO | AR | 72401-6079 | |
| 7697355 | JANE M JORDAN | ADDRESS ON FILE | | | | |
| 7697356 | JANE M LOPES CUST | ADDRESS ON FILE | | | | |
| 7784607 | JANE M LUDDEN TR LUDDEN FAMILY | TRUST UA MAY 16 89, 2457 DEODAR ST | SANTA ANA | CA | 92705-1759 | |
| 7778001 | JANE M MARKER TTEE | THE JANE M MARKER LIV TR, UA DTD 02 14 2013, 9945 N BUTTERCUP LN | HAYDEN | ID | 83835-5135 | |
| 7779995 | JANE M PETERS | 765 E MCKINLEY AVE | POMONA | CA | 91767-3258 | |
| 7697357 | JANE M STORSETER | ADDRESS ON FILE | | | | |
| 7783841 | JANE M WEAVER | 18302 EMERALD OAKS DR | SAN ANTONIO | TX | 78259 | |
| 7782626 | JANE M WEAVER | 18302 EMERALD OAKS DR | SAN ANTONIO | TX | 78259-3637 | |
| 7467963 | Jane M. Houlberg Revocable Trust | ADDRESS ON FILE | | | | |
| 7327599 | Jane M. Houlberg,Trustee of the Jane M. Houlberg Revocable Trust | ADDRESS ON FILE | | | | |
| 7327599 | Jane M. Houlberg,Trustee of the Jane M. Houlberg Revocable Trust | ADDRESS ON FILE | | | | |
| 5922984 | Jane Mae Corriea | ADDRESS ON FILE | | | | |
| 5922985 | Jane Mae Corriea | ADDRESS ON FILE | | | | |
| 5922982 | Jane Mae Corriea | ADDRESS ON FILE | | | | |
| 5922983 | Jane Mae Corriea | ADDRESS ON FILE | | | | |
| 7697358 | JANE MAITSKI | ADDRESS ON FILE | | | | |
| 7770696 | JANE MANNING | 70 ELIZABETH WAY | SAN RAFAEL | CA | 94901-1178 | |
| 7697359 | JANE MARIE ARVAY | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4313 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196967 | Jane Marie Lester | ADDRESS ON FILE | | | | |
| 7196967 | Jane Marie Lester | ADDRESS ON FILE | | | | |
| 7196967 | Jane Marie Lester | ADDRESS ON FILE | | | | |
| 7196971 | Jane Marie Lester 2013 Revocable Inter Vivos Trust | ADDRESS ON FILE | | | | |
| 7196971 | Jane Marie Lester 2013 Revocable Inter Vivos Trust | ADDRESS ON FILE | | | | |
| 7196971 | Jane Marie Lester 2013 Revocable Inter Vivos Trust | ADDRESS ON FILE | | | | |
| 7194597 | Jane Marie Roth | ADDRESS ON FILE | | | | |
| 7194597 | Jane Marie Roth | ADDRESS ON FILE | | | | |
| 7194597 | Jane Marie Roth | ADDRESS ON FILE | | | | |
| 7140819 | Jane Marie Russell | ADDRESS ON FILE | | | | |
| 7140819 | Jane Marie Russell | ADDRESS ON FILE | | | | |
| 7843778 | JANE MARYOUNG | 1148 ARCANE ST | SIMIVALLEY | CA | 93065-4407 | |
| 7697362 | Jane Maryoung TR UA JUN 11 10 | ADDRESS ON FILE | | | | |
| 7697363 | JANE MASTERSON HEPLER TR UA | ADDRESS ON FILE | | | | |
| 7283779 | Jane Mattier-Kane of the Jane Mattier-Kane 2015 Trust dated December 11, 2015 | ADDRESS ON FILE | | | | |
| 7697364 | JANE MCGILL | ADDRESS ON FILE | | | | |
| 7149380 | Jane Mead as Trustee of the Jane W. Mead 2008 Revocable Trust | ADDRESS ON FILE | | | | |
| 7152919 | Jane Menas Gunn | ADDRESS ON FILE | | | | |
| 7152919 | Jane Menas Gunn | ADDRESS ON FILE | | | | |
| 7152919 | Jane Menas Gunn | ADDRESS ON FILE | | | | |
| 7783890 | JANE MIDDLETON TTEE | ROBERT COWELL TRUST, U/A DTD 11/25/1987, 744 OCEAN AVE | RICHMOND | CA | 94801-3734 | |
| 7697365 | JANE MILLS TIMBERLAKE | ADDRESS ON FILE | | | | |
| 5904896 | Jane Milotich | ADDRESS ON FILE | | | | |
| 7697366 | JANE MINO | ADDRESS ON FILE | | | | |
| 7697367 | JANE MURRAY | ADDRESS ON FILE | | | | |
| 7773685 | JANE N RIVAS TR UA OCT 19 88 | FBO JANE N RIVAS, 7524 CHERYL LN | FAIR OAKS | CA | 95628-6808 | |
| 7697368 | JANE N WILLIAMS | ADDRESS ON FILE | | | | |
| 7934001 | JANE OLIVEIRA.;. | 845 MONTGOMERY STREET, APT G | SAN FRANCISCO | CA | 94133 | |
| 7697369 | JANE OLSHEVER & | ADDRESS ON FILE | | | | |
| 7772431 | JANE OSWALD | 1760 OAK HILL RD | ARROYO GRANDE | CA | 93420-7120 | |
| 7768613 | JANE OTT TR UA APR 15 99 | JANE OTT FAMILY TRUST, 1762 5TH AVE | SACRAMENTO | CA | 95818-3824 | |
| 7697370 | JANE P KEISER | ADDRESS ON FILE | | | | |
| 7697371 | JANE P RANDLOPH CUST | ADDRESS ON FILE | | | | |
| 7776974 | JANE P RANDOLPH CUST | WILLIAM R WOHLFEILER CA, UNIF TRANSFERS MIN ACT, 6468 BENVENUE AVE | OAKLAND | CA | 94618-1306 | |
| 6013718 | JANE PATOPEA | ADDRESS ON FILE | | | | |
| 7142907 | Jane Pearson | ADDRESS ON FILE | | | | |
| 7142907 | Jane Pearson | ADDRESS ON FILE | | | | |
| 7142432 | Jane Pendleton Elliott | ADDRESS ON FILE | | | | |
| 7142432 | Jane Pendleton Elliott | ADDRESS ON FILE | | | | |
| 7857709 | Jane Pendleton Elliott, Individually, and as trustee of The Elliott Lynch Living Trust, dated 4/11/16 | ADDRESS ON FILE | | | | |
| 7857709 | Jane Pendleton Elliott, Individually, and as trustee of The Elliott Lynch Living Trust, dated 4/11/16 | ADDRESS ON FILE | | | | |
| 7772810 | JANE PETERSEN & | ERNEST P PETERSEN JT TEN, 1717 SAN ANTONIO AVE | ALAMEDA | CA | 94501-4042 | |
| 7697372 | JANE PETERSON KRAFT | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4314 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7776240 | JANE R VEITH | C/O  G D VIETH ARNOLD & PORTER, 555 12TH ST NW # 955 | WASHINGTON | DC | 20004-1200 | |
| 5905356 | Jane Rector | ADDRESS ON FILE | | | | |
| 5908856 | Jane Rector | ADDRESS ON FILE | | | | |
| 7697374 | JANE RENDE | ADDRESS ON FILE | | | | |
| 7768820 | JANE RIPLEY JOHNSON | 7713 LONGSTREET DR | RALEIGH | NC | 27615-6130 | |
| 7326338 | Jane Rodgers, Individually and as Representative or successor-in-interest for Lee Chadwick Rodgers, Deceased | ADDRESS ON FILE | | | | |
| 7326338 | Jane Rodgers, Individually and as Representative or successor-in-interest for Lee Chadwick Rodgers, Deceased | ADDRESS ON FILE | | | | |
| 7697375 | JANE ROTHMAN | ADDRESS ON FILE | | | | |
| 5904120 | Jane Russell | ADDRESS ON FILE | | | | |
| 5907833 | Jane Russell | ADDRESS ON FILE | | | | |
| 7697376 | JANE S BATES & | ADDRESS ON FILE | | | | |
| 7697377 | JANE S COWAN | ADDRESS ON FILE | | | | |
| 7697378 | JANE S DAUGHERTY TR UA JUL 19 05 | ADDRESS ON FILE | | | | |
| 7765742 | JANE S DYRUFF TR | DYRUFF FAMILY TRUST UA JAN 25 85, 1188 SUMMIT RD | SANTA BARBARA | CA | 93108-2452 | |
| 7779043 | JANE S DYRUFF TTEE | FBO THE DYRUFF FAMILY SURVIVORS, TRUST U/A DTD 01/25/1985, 1188 SUMMIT RD | SANTA BARBARA | CA | 93108-2452 | |
| 7778185 | JANE S EDGINTON | 2733 BUENA VISTA WAY | BERKELEY | CA | 94708-2013 | |
| 7778242 | JANE S HAMATANI | T O D PETER C DANGERMOND, SUBJECT TO STA TOD RULES, 1241 INDIANA AVE | SOUTH PASADENA | CA | 91030-3611 | |
| 7769852 | JANE S LAW & | CONNIE M LAW JT TEN, 2479 CRESCENT MOON CT | REDDING | CA | 96001-5943 | |
| 7769850 | JANE S LAW TR JANE S LAW TRUST | UA JAN 4 89, 2479 CRESCENT MOON CT | REDDING | CA | 96001-5943 | |
| 7771263 | JANE S MEAD | 8141 FARNAM DR APT 203 | OMAHA | NE | 68114-4463 | |
| 7697379 | JANE S MENDLE LUICK | ADDRESS ON FILE | | | | |
| 6010022 | Jane S Ord | ADDRESS ON FILE | | | | |
| 7780906 | JANE S ROBBINS | 11909 GORDON AVE | BELTSVILLE | MD | 20705-1129 | |
| 7773705 | JANE S ROBBINS TR | UA  JUN 10 70 FBO, NANCY E ROBBINS, 11909 GORDON AVE | BELTSVILLE | MD | 20705-1129 | |
| 7697380 | JANE S SATTERFIELD & | ADDRESS ON FILE | | | | |
| 7697381 | JANE SAKAUYE | ADDRESS ON FILE | | | | |
| 7143525 | Jane Samz | ADDRESS ON FILE | | | | |
| 7143525 | Jane Samz | ADDRESS ON FILE | | | | |
| 7697382 | JANE SCARLETT MORRIS | ADDRESS ON FILE | | | | |
| 7697383 | JANE SCHULTZ | ADDRESS ON FILE | | | | |
| 7697384 | JANE SHIGEKO OKADA | ADDRESS ON FILE | | | | |
| 7291189 | Jane Stidham (Colleen Down, Parent) | ADDRESS ON FILE | | | | |
| 7184184 | Jane Stidham (Colleen Down, Parent) | ADDRESS ON FILE | | | | |
| 7184184 | Jane Stidham (Colleen Down, Parent) | ADDRESS ON FILE | | | | |
| 7697385 | JANE T CLEMONS | ADDRESS ON FILE | | | | |
| 7697386 | JANE THOMAS DE SOIZA CUST | ADDRESS ON FILE | | | | |
| 7775813 | JANE THORNTON & | JERRY V JOURNEAY JT TEN, 18434 CARLWYN DR | CASTRO VALLEY | CA | 94546-2030 | |
| 7766461 | JANE V SIGARI TR UA JUL 14 89 | FRANK M SIGARI & JANE V SIGARI, REVOCABLE LIVING TRUST, 14670 GOLD RUN DR | RENO | NV | 89521-8301 | |
| 5906838 | Jane V. Jackson | ADDRESS ON FILE | | | | |
| 5902868 | Jane V. Jackson | ADDRESS ON FILE | | | | |
| 5910130 | Jane V. Jackson | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4315 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6126122 | Jane Volpe | ADDRESS ON FILE | | | | |
| 7697387 | JANE W C WONG & | ADDRESS ON FILE | | | | |
| 5904800 | Jane W. Mead | ADDRESS ON FILE | | | | |
| 7776405 | JANE WAKEFIELD-MIRITELLO | 8325 27TH AVE NW | SEATTLE | WA | 98117-4512 | |
| 7697388 | JANE WAKEFIELD-MIRITELLO TOD | ADDRESS ON FILE | | | | |
| 7697389 | JANE WAKEFIELD-MIRITELLO TOD | ADDRESS ON FILE | | | | |
| 7697390 | JANE WALSH & | ADDRESS ON FILE | | | | |
| 7697391 | JANE WALSH & | ADDRESS ON FILE | | | | |
| 7697392 | JANE WALSH & | ADDRESS ON FILE | | | | |
| 7697393 | JANE WATERBURY THOMPSON | ADDRESS ON FILE | | | | |
| 7697395 | JANE WEST | ADDRESS ON FILE | | | | |
| 7697396 | JANE WHITLEY | ADDRESS ON FILE | | | | |
| 7697397 | JANE WILSON HUOVINEN CUST | ADDRESS ON FILE | | | | |
| 7196187 | JANE WINTER MARX | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196187 | JANE WINTER MARX | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7198178 | JANE WITKOWSKI | ADDRESS ON FILE | | | | |
| 7198178 | JANE WITKOWSKI | ADDRESS ON FILE | | | | |
| 7163036 | JANE YANG | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163036 | JANE YANG | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7934002 | JANE YEDINAK.;. | 680 MISSION ST APT 24R | SAN FRANCISCO | CA | 94105 | |
| 7697398 | JANE YEN CUST | ADDRESS ON FILE | | | | |
| 7697399 | JANE YICK & ANDREW YICK TR | ADDRESS ON FILE | | | | |
| 7697400 | JANE YVONNE SALE TOD | ADDRESS ON FILE | | | | |
| 7697401 | JANE Z WALLACE | ADDRESS ON FILE | | | | |
| 7196188 | JANE ZILS FUTRELL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196188 | JANE ZILS FUTRELL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7141368 | Janea Marie Howell | ADDRESS ON FILE | | | | |
| 7141368 | Janea Marie Howell | ADDRESS ON FILE | | | | |
| 7198058 | JANEANE ROSE SANBORN | ADDRESS ON FILE | | | | |
| 7198058 | JANEANE ROSE SANBORN | ADDRESS ON FILE | | | | |
| 4915681 | JANECHEK, ALAN | J&A SANTA MARIA II LLC, 248 HILL PL | COSTA MESA | CA | 92627 | |
| 7764890 | JANEEN CROWLEY & DENNIS J | CROWLEY JT TEN, 44 ROUTE 25A APT 109 | SMITHTOWN | NY | 11787-1406 | |
| 7200795 | Janeen Llamas | ADDRESS ON FILE | | | | |
| 7200795 | Janeen Llamas | ADDRESS ON FILE | | | | |
| 7697402 | JANEEN W GIESEKE | ADDRESS ON FILE | | | | |
| 5939200 | Janeiro, Cristina | ADDRESS ON FILE | | | | |
| 7697403 | JANEL ROSS | ADDRESS ON FILE | | | | |
| 7697404 | JANELE LYNN SOUDER TALMAGE | ADDRESS ON FILE | | | | |
| 7144535 | Janele N Vesterfelt | ADDRESS ON FILE | | | | |
| 7144535 | Janele N Vesterfelt | ADDRESS ON FILE | | | | |
| 5922990 | Janell Goupil | ADDRESS ON FILE | | | | |
| 5922991 | Janell Goupil | ADDRESS ON FILE | | | | |
| 5922989 | Janell Goupil | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4316 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5922988 | Janell Goupil | ADDRESS ON FILE | | | | |
| 5922986 | Janell Goupil | ADDRESS ON FILE | | | | |
| 5922993 | Janell Goupil | ADDRESS ON FILE | | | | |
| 5922994 | Janell Goupil | ADDRESS ON FILE | | | | |
| 5922995 | Janell Goupil | ADDRESS ON FILE | | | | |
| 5922992 | Janell Goupil | ADDRESS ON FILE | | | | |
| 7697405 | JANELL L FANGER | ADDRESS ON FILE | | | | |
| 7324906 | Janell Mahurin | 14316 Carnegie Rd | Magalia | Ca | 95954 | |
| 7141165 | Janelle  Coleman-Smith | ADDRESS ON FILE | | | | |
| 7141165 | Janelle  Coleman-Smith | ADDRESS ON FILE | | | | |
| 7697406 | JANELLE A BARNES | ADDRESS ON FILE | | | | |
| 7697407 | JANELLE ANNE KLINE | ADDRESS ON FILE | | | | |
| 7197590 | JANELLE DENISE MILLER | ADDRESS ON FILE | | | | |
| 7197590 | JANELLE DENISE MILLER | ADDRESS ON FILE | | | | |
| 7141558 | Janelle Evonne Hawkins | ADDRESS ON FILE | | | | |
| 7141558 | Janelle Evonne Hawkins | ADDRESS ON FILE | | | | |
| 7195788 | Janelle Fleming | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195788 | Janelle Fleming | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195788 | Janelle Fleming | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7941546 | JANELLE GOULDING | 1515 CLAY ST | OAKLAND | CA | 94612 | |
| 6083989 | Janelle Goulding | 703 B ST | Marysville | CA | 95901 | |
| 7175632 | Janelle J.  Bolin | ADDRESS ON FILE | | | | |
| 7175632 | Janelle J.  Bolin | ADDRESS ON FILE | | | | |
| 7175632 | Janelle J.  Bolin | ADDRESS ON FILE | | | | |
| 7697408 | JANELLE K MOSES | ADDRESS ON FILE | | | | |
| 7697409 | JANELLE L CHILCOTE & | ADDRESS ON FILE | | | | |
| 7782224 | JANELLE L GOULD | 3185 BAY LANDING DR | WESTLAKE | OH | 44145-4431 | |
| 5922999 | Janelle Moyse | ADDRESS ON FILE | | | | |
| 5922996 | Janelle Moyse | ADDRESS ON FILE | | | | |
| 5922998 | Janelle Moyse | ADDRESS ON FILE | | | | |
| 5922997 | Janelle Moyse | ADDRESS ON FILE | | | | |
| 7208610 | Janelle Plannette, individually and on behalf of The Plannette Trust Dated June 16, 1994 | ADDRESS ON FILE | | | | |
| 7697410 | JANELLE R FLINT | ADDRESS ON FILE | | | | |
| 7697411 | JANELLE S WONG | ADDRESS ON FILE | | | | |
| 7843793 | JANELLE S WONG | 586 QUEENSBURY WAY | YUBACITY | CA | 95991-5737 | |
| 7697412 | JANELLE YEE | ADDRESS ON FILE | | | | |
| 4996262 | Janes Jr., Richard | ADDRESS ON FILE | | | | |
| 4912142 | Janes Jr., Richard Paul | ADDRESS ON FILE | | | | |
| 4990891 | Janes, Margaret | ADDRESS ON FILE | | | | |
| 6083990 | JANESCO ENTERPRISES INC - 1488 S MAIN ST - WILLITS | 8959 Tyler Blvd | Mentor | OH | 44060 | |
| 6083991 | JANESCO ENTERPRISES INC - 2642 SANTA ROSA AVE | 8959 Tyler Blvd | Mentor | OH | 44060 | |
| 6083992 | JANESCO ENTERPRISES INC - 6990 CHESTNUT ST | 8959 Tyler Blvd | Mentor | OH | 44060 | |
| 6083993 | JANESCO ENTERPRISES INC - 8390 ARROYO CIR | 8959 Tyler Blvd | Mentor | OH | 44060 | |
| 7194224 | JANESE A PALESI | ADDRESS ON FILE | | | | |
| 7194224 | JANESE A PALESI | ADDRESS ON FILE | | | | |
| 7467818 | Janesko, Sean Stewart | ADDRESS ON FILE | | | | |
| 7198796 | Janet  Lee Bauer | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4317 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7198796 | Janet  Lee Bauer | ADDRESS ON FILE | | | | |
| 7198131 | Janet & Kyle Fisher Living Trust | ADDRESS ON FILE | | | | |
| 7198131 | Janet & Kyle Fisher Living Trust | ADDRESS ON FILE | | | | |
| 7697413 | JANET A ARVIO | ADDRESS ON FILE | | | | |
| 7697414 | JANET A CHALFANT | ADDRESS ON FILE | | | | |
| 7697415 | JANET A COLBY | ADDRESS ON FILE | | | | |
| 7697416 | JANET A COLEMAN | ADDRESS ON FILE | | | | |
| 7697417 | JANET A COLEMAN CUST | ADDRESS ON FILE | | | | |
| 7765091 | JANET A DAVIS | 6126 PANORAMA DR NE | TACOMA | WA | 98422-1219 | |
| 7777862 | JANET A DOMENICONI TTEE | JACK D HOWELL 2003 TRUST, DTD 01/10/2003, 591 JOSEPHINE DR | CLOVERDALE | CA | 95425-3131 | |
| 7697418 | JANET A DOWER | ADDRESS ON FILE | | | | |
| 7697419 | JANET A FOSTER | ADDRESS ON FILE | | | | |
| 7697420 | JANET A FULTON | ADDRESS ON FILE | | | | |
| 7697423 | JANET A KOZINSKI CUST | ADDRESS ON FILE | | | | |
| 7697424 | JANET A KOZINSKI CUST | ADDRESS ON FILE | | | | |
| 7769515 | JANET A KOZINSKI CUST | KATHRYN KOZINSKI, UNIF GIFT MIN ACT MI, 36254 TARPON DR | STERLING HEIGHTS | MI | 48312-3073 | |
| 7697422 | JANET A KOZINSKI CUST | ADDRESS ON FILE | | | | |
| 7769516 | JANET A KOZINSKI CUST | KIMBERLEY KOZINSKI, UNIF GIFT MIN ACT MI, 353 LAKEWOOD LN | MARQUETTE | MI | 49855-9509 | |
| 7697425 | JANET A MCDONALD TR | ADDRESS ON FILE | | | | |
| 7771338 | JANET A MENDENHALL TR JANET A | MENDENHALL FAMILY TRUST, UA AUG 17 87, 2424 TICE CREEK DR APT 3 | WALNUT CREEK | CA | 94595-5215 | |
| 7774154 | JANET A SALZSIEDER | 326 W 12TH AVE | OSHKOSH | WI | 54902-6420 | |
| 7258915 | Janet A. Hardy, Julie Sandusky and Cynthia Courtright, Trustees of the Gerald & Janet Family Living Trust | ADDRESS ON FILE | | | | |
| 7775056 | JANET ABRA SOLLOD | 186 STONECREST DR | SAN FRANCISCO | CA | 94132-2023 | |
| 7697426 | JANET ACKERMAN TTEE | ADDRESS ON FILE | | | | |
| 7697427 | JANET ADAMS | ADDRESS ON FILE | | | | |
| 7327819 | Janet Angell for Petrified Forest Assicoates, LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95928 | |
| 7327819 | Janet Angell for Petrified Forest Assicoates, LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95928 | |
| 7697428 | JANET ANN CHELSETH | ADDRESS ON FILE | | | | |
| 7184299 | Janet Ann Hall | ADDRESS ON FILE | | | | |
| 7184299 | Janet Ann Hall | ADDRESS ON FILE | | | | |
| 7145356 | Janet Ann Hall | ADDRESS ON FILE | | | | |
| 7145356 | Janet Ann Hall | ADDRESS ON FILE | | | | |
| 7154329 | Janet Ann Johnson | ADDRESS ON FILE | | | | |
| 7154329 | Janet Ann Johnson | ADDRESS ON FILE | | | | |
| 7154329 | Janet Ann Johnson | ADDRESS ON FILE | | | | |
| 7697429 | JANET ANN THOMPSON | ADDRESS ON FILE | | | | |
| 7697430 | JANET ANNE GIVENS | ADDRESS ON FILE | | | | |
| 7143412 | Janet Arlene Wilson | ADDRESS ON FILE | | | | |
| 7143412 | Janet Arlene Wilson | ADDRESS ON FILE | | | | |
| 7697431 | JANET ARVIO | ADDRESS ON FILE | | | | |
| 7697432 | JANET ATTARD | ADDRESS ON FILE | | | | |
| 7763605 | JANET B BROWN | 27 WEBB LN APT 1 | HIGHLAND FALLS | NY | 10928-2309 | |
| 7697433 | JANET B BROWN CUST | ADDRESS ON FILE | | | | |
| 7985986 | Janet B Lubas TTEE, The Janet Beth Lubas Rev Trust | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4318 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7985986 | Janet B Lubas TTEE, The Janet Beth Lubas Rev Trust | ADDRESS ON FILE | | | | |
| 5923003 | Janet Baker | ADDRESS ON FILE | | | | |
| 5923001 | Janet Baker | ADDRESS ON FILE | | | | |
| 5923000 | Janet Baker | ADDRESS ON FILE | | | | |
| 5923002 | Janet Baker | ADDRESS ON FILE | | | | |
| 7318341 | Janet Balbutin-Harris, Pharm. D. individually, and on behalf of the Janet Balbutin Trust | ADDRESS ON FILE | | | | |
| 7139779 | Janet Bamby, et al. (See Attached Completed Proof of Claim) | ADDRESS ON FILE | | | | |
| 6010135 | Janet Barmby, John Barmby, Gavid Gregory, Kimberly Gregory, Jean-Thierry Mendiola, Hunter Morton, Kyle O'Brien, Michael Russel | Bobby Thompson, 700 Airport Blvd, Suite 160 | Burlingame | CA | 94010 | |
| 6124589 | Janet Barmby, John Barmby, Gavid Gregory, Kimberly Gregory, Jean-Thierry Mendiola, Hunter Morton, Kyle O'Brien, Michael Russel | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124596 | Janet Barmby, John Barmby, Gavid Gregory, Kimberly Gregory, Jean-Thierry Mendiola, Hunter Morton, Kyle O'Brien, Michael Russel | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124603 | Janet Barmby, John Barmby, Gavid Gregory, Kimberly Gregory, Jean-Thierry Mendiola, Hunter Morton, Kyle O'Brien, Michael Russel | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6010077 | Janet Barmby, John Barmby, Gavid Gregory, Kimberly Gregory, Jean-Thierry Mendiola, Hunter Morton, Kyle O'Brien, Michael Russel | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124581 | Janet Barmby, John Barmby, Gavid Gregory, Kimberly Gregory, Jean-Thierry Mendiola, Hunter Morton, Kyle O'Brien, Michael Russel | Thompson Law Offices, PC, Bobby Thompson, Esq., 700 Airport, Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 6010166 | Janet Barmby, John Barmby, Jean-Thierry Mendiola | Bobby Thompson, 729 Airport Blvd, Suite 189 | Burlingame | CA | 94010 | |
| 6124508 | Janet Barmby, John Barmby, Jean-Thierry Mendiola | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124519 | Janet Barmby, John Barmby, Jean-Thierry Mendiola | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124529 | Janet Barmby, John Barmby, Jean-Thierry Mendiola | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6010117 | Janet Barmby, John Barmby, Jean-Thierry Mendiola | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124496 | Janet Barmby, John Barmby, Jean-Thierry Mendiola | Thompson Law Offices, PC, Bobby Thompson, Esq., 700 Airport, Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7697434 | JANET BELLOWS | ADDRESS ON FILE | | | | |
| 7772078 | JANET BENSON CTDN CUST | ERIC NEWTON, UNDER THE NM UNIF TRAN MIN ACT, 6300 MITCHELL AVE SE | ALBUQUERQUE | NM | 87108-5121 | |
| 7697435 | JANET BENSON CTDN CUST | ADDRESS ON FILE | | | | |
| 7697436 | JANET BERGER ROGERS | ADDRESS ON FILE | | | | |
| 7697437 | JANET BLUME CUST | ADDRESS ON FILE | | | | |
| 5923008 | Janet Brehmer | ADDRESS ON FILE | | | | |
| 5961309 | Janet Brehmer | ADDRESS ON FILE | | | | |
| 5923007 | Janet Brehmer | ADDRESS ON FILE | | | | |
| 5923004 | Janet Brehmer | ADDRESS ON FILE | | | | |
| 5923006 | Janet Brehmer | ADDRESS ON FILE | | | | |
| 5923005 | Janet Brehmer | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7786661 | JANET BRUSH CONS ESTATE OF | NELLIE BYRENE BOZICH, 4200 PARK BLVD APT 140 | OAKLAND | CA | 94602 | |
| 7786494 | JANET BRUSH CONS ESTATE OF | NELLIE BYRENE BOZICH, 4200 PARK BLVD PMB 140 | OAKLAND | CA | 94602-1312 | |
| 7196189 | JANET BULOSAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196189 | JANET BULOSAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7697438 | JANET C ARMER CUST | ADDRESS ON FILE | | | | |
| 7764657 | JANET C CONSTANTINOU | 1047 CATHCART WAY | STANFORD | CA | 94305-1048 | |
| 7697439 | JANET C COONS | ADDRESS ON FILE | | | | |
| 7765224 | JANET C DELONG | 3861 ANDES DR | REDDING | CA | 96001-2986 | |
| 7697440 | JANET C EVELAND CUST | ADDRESS ON FILE | | | | |
| 7768332 | JANET C HUGHES CUST | KELLY E HUGHES, UNIF GIFT MIN ACT CA, 1366 GREEN RAVINE DR | LINCOLN | CA | 95648-8033 | |
| 7780189 | JANET C MILLER | 8346 S REED ST | LITTLETON | CO | 80128-6358 | |
| 7697441 | JANET C NEILSEN | ADDRESS ON FILE | | | | |
| 7697442 | JANET C ROLLEFSON | ADDRESS ON FILE | | | | |
| 7697443 | JANET C SMITH TOD | ADDRESS ON FILE | | | | |
| 7697444 | JANET C SMITH TOD | ADDRESS ON FILE | | | | |
| 7697445 | JANET C SODERSTROM | ADDRESS ON FILE | | | | |
| 7780112 | JANET C STONE | 3861 ANDES DR | REDDING | CA | 96001-2986 | |
| 7197434 | Janet Cabico | ADDRESS ON FILE | | | | |
| 7197434 | Janet Cabico | ADDRESS ON FILE | | | | |
| 7197434 | Janet Cabico | ADDRESS ON FILE | | | | |
| 7697446 | JANET CAMPBELL CUST | ADDRESS ON FILE | | | | |
| 6167114 | Janet Campbell Cust, Keanu Reed under the CA Unif Transfers to minors act. | ADDRESS ON FILE | | | | |
| 7777538 | JANET CAPRINO TTEE | OF THE MARY CAMISON TR U/A, DTD 5/12/98, PO BOX 64 | COQUILLE | OR | 97423-0064 | |
| 7697447 | JANET CARELLA | ADDRESS ON FILE | | | | |
| 7188308 | Janet Carol Koenig | ADDRESS ON FILE | | | | |
| 7188308 | Janet Carol Koenig | ADDRESS ON FILE | | | | |
| 7697449 | JANET CAROL MANGINI | ADDRESS ON FILE | | | | |
| 7783313 | JANET CAROL MANGINI | 601 MONTGOMERY STREET SUITE 2000 | SAN FRANCISCO | CA | 94111 | |
| 7697450 | JANET CATHERINE EVELAND | ADDRESS ON FILE | | | | |
| 7697451 | JANET CLEARIE | ADDRESS ON FILE | | | | |
| 7697454 | JANET CORREIA | ADDRESS ON FILE | | | | |
| 7697455 | JANET CORROO & | ADDRESS ON FILE | | | | |
| 7328288 | Janet Cregan | ADDRESS ON FILE | | | | |
| 7764658 | JANET D CONSTERDINE & | DIANE J MENDOES JT TEN, 1680 WHITMAN RD | CONCORD | CA | 94518-3323 | |
| 7767047 | JANET D GOLDSTEIN | 2939 GREENBROOK WAY NE | ATLANTA | GA | 30345-3753 | |
| 7697456 | JANET D GOSS | ADDRESS ON FILE | | | | |
| 7769782 | JANET D LAPEY | 59 RANDOLPH AVE | MILTON | MA | 02186-3404 | |
| 7697460 | JANET D PETERSON | ADDRESS ON FILE | | | | |
| 7697461 | JANET D PITTMAN TOD | ADDRESS ON FILE | | | | |
| 7697462 | JANET D SOLGAS TOD | ADDRESS ON FILE | | | | |
| 7195901 | Janet D Winter | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195901 | Janet D Winter | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195901 | Janet D Winter | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7188309 | Janet Dale Kimes | ADDRESS ON FILE | | | | |
| 7188309 | Janet Dale Kimes | ADDRESS ON FILE | | | | |
| 7697464 | JANET DARLEY SPITZ | ADDRESS ON FILE | | | | |
| 7836275 | JANET DARLEY SPITZ | 29 GRANGE ROAD, KINGSTON UPON THAMES, KT1 2QU | ENGLAND | L0 | KT1 2QU | ENGLAND |
| 7697465 | JANET DAVIDSON HILKEN | ADDRESS ON FILE | | | | |
| 7164040 | JANET DAVIS | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164040 | JANET DAVIS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7697466 | JANET DEAN | ADDRESS ON FILE | | | | |
| 7697467 | JANET DEVECCHIO | ADDRESS ON FILE | | | | |
| 7773226 | JANET DOHERTY PULLIAM | PO BOX 309 | CLAYTON | CA | 94517-0309 | |
| 7697468 | JANET DOUGLASS | ADDRESS ON FILE | | | | |
| 7697469 | JANET E BOOTH | ADDRESS ON FILE | | | | |
| 7697470 | JANET E BROWN | ADDRESS ON FILE | | | | |
| 7195938 | Janet E Castro | ADDRESS ON FILE | | | | |
| 7195938 | Janet E Castro | ADDRESS ON FILE | | | | |
| 7195938 | Janet E Castro | ADDRESS ON FILE | | | | |
| 7697472 | JANET E CHAKRABORTY CUST | ADDRESS ON FILE | | | | |
| 7697473 | JANET E DAVIDSON TOD | ADDRESS ON FILE | | | | |
| 7697474 | JANET E DEAN CUST | ADDRESS ON FILE | | | | |
| 7697475 | JANET E FOWLER TR | ADDRESS ON FILE | | | | |
| 7697476 | JANET E HUNTER | ADDRESS ON FILE | | | | |
| 7697477 | JANET E LINDGREN | ADDRESS ON FILE | | | | |
| 7697478 | JANET E MADDEN | ADDRESS ON FILE | | | | |
| 7697479 | JANET E MARSH | ADDRESS ON FILE | | | | |
| 7697480 | JANET E MARTIG CUST | ADDRESS ON FILE | | | | |
| 7697481 | JANET E NIELSEN TR | ADDRESS ON FILE | | | | |
| 7772811 | JANET E PETERSEN | 8124 PARK VIEW DR | PARKVILLE | MO | 64152-3122 | |
| 7697482 | JANET E PETERSEN TOD | ADDRESS ON FILE | | | | |
| 7785699 | JANET E STARCHER CUST | PAUL EUGENE STARCHER UNIF, GIFT MIN ACT CALIFORNIA, 2101 QUINTON AVE | N LAS VEGAS | NV | 89032-0618 | |
| 7785363 | JANET E STARCHER CUST | PAUL EUGENE STARCHER, UNIF GIFT MIN ACT CALIFORNIA, 2101 QUINTON AVE | NORTH LAS VEGAS | NV | 89032-0618 | |
| 7785700 | JANET E STARCHER CUST | ROBERT DAMON STARCHER UNIF, GIFT MIN ACT CALIFORNIA, 2025 COLLINS AVE | LAS VEGAS | NV | 89106-3929 | |
| 7785364 | JANET E STARCHER CUST | ROBERT DAMON STARCHER, UNIF GIFT MIN ACT CALIFORNIA, 2101 QUINTON AVE | NORTH LAS VEGAS | NV | 89032-0618 | |
| 7145051 | Janet E Wonacott-Smith | ADDRESS ON FILE | | | | |
| 7145051 | Janet E Wonacott-Smith | ADDRESS ON FILE | | | | |
| 7697483 | JANET E WUEBKER | ADDRESS ON FILE | | | | |
| 7195810 | Janet Elaine Rattay | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195810 | Janet Elaine Rattay | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195810 | Janet Elaine Rattay | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7189577 | Janet Eleanor Brand | ADDRESS ON FILE | | | | |
| 7189577 | Janet Eleanor Brand | ADDRESS ON FILE | | | | |
| 7176508 | Janet Elizabeth  Leisen | ADDRESS ON FILE | | | | |
| 7697484 | JANET ELIZABETH BOWMAN | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
4321 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7198121 | JANET ELIZABETH FISHER | ADDRESS ON FILE | | | | |
| 7198121 | JANET ELIZABETH FISHER | ADDRESS ON FILE | | | | |
| 7181226 | Janet Elizabeth Leisen | ADDRESS ON FILE | | | | |
| 7181226 | Janet Elizabeth Leisen | ADDRESS ON FILE | | | | |
| 7143398 | Janet Elizabeth Myers | ADDRESS ON FILE | | | | |
| 7143398 | Janet Elizabeth Myers | ADDRESS ON FILE | | | | |
| 7153157 | Janet Engebretson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153157 | Janet Engebretson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7153157 | Janet Engebretson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7697485 | JANET ERIKSEN MCLAURIN | ADDRESS ON FILE | | | | |
| 5903432 | Janet Essman | ADDRESS ON FILE | | | | |
| 5923011 | Janet Esther Bennett | ADDRESS ON FILE | | | | |
| 7142864 | Janet Esther Bennett | ADDRESS ON FILE | | | | |
| 5923012 | Janet Esther Bennett | ADDRESS ON FILE | | | | |
| 5923009 | Janet Esther Bennett | ADDRESS ON FILE | | | | |
| 5923010 | Janet Esther Bennett | ADDRESS ON FILE | | | | |
| 7142864 | Janet Esther Bennett | ADDRESS ON FILE | | | | |
| 7697486 | JANET F GOFF | ADDRESS ON FILE | | | | |
| 7769109 | JANET F KEAN | 35 PARKSIDE DR | DAVIS | CA | 95616-1844 | |
| 7697487 | JANET F PERIAT | ADDRESS ON FILE | | | | |
| 7697488 | JANET F ROOD TR UA MAY 9 03 | ADDRESS ON FILE | | | | |
| 7697489 | JANET F SUAREZ CUST | ADDRESS ON FILE | | | | |
| 7697490 | JANET F SUAREZ CUST | ADDRESS ON FILE | | | | |
| 7775433 | JANET F SUAREZ CUST | MARIA E SUAREZ, UNIF GIFT MIN ACT MD NO 6091, 548 MARKET ST | SAN FRANCISCO | CA | 94104-5401 | |
| 7775434 | JANET F SUAREZ CUST | SOLEDAD I SUAREZ, UNIF GIFT MIN ACT MD, 705 MONTROSE AVE | BEXLEY | OH | 43209-2448 | |
| 7777734 | JANET F TURNER | 120 MAGNOLIA CV | MEDINA | TN | 38355-6856 | |
| 7697491 | JANET FRAGOMENI | ADDRESS ON FILE | | | | |
| 7697492 | JANET FULLER LUM | ADDRESS ON FILE | | | | |
| 7697494 | JANET FULLER LUM | ADDRESS ON FILE | | | | |
| 7777776 | JANET G JENNINGS | 18 ASTER DR | HICKSVILLE | NY | 11801-2003 | |
| 7697495 | JANET G ROCHE CUST | ADDRESS ON FILE | | | | |
| 5905031 | Janet G. Nicholas | ADDRESS ON FILE | | | | |
| 5908577 | Janet G. Nicholas | ADDRESS ON FILE | | | | |
| 7193016 | Janet Gerlach Moeller | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193016 | Janet Gerlach Moeller | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193016 | Janet Gerlach Moeller | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7697496 | JANET GERMAN CUST | ADDRESS ON FILE | | | | |
| 7763672 | JANET GOFF BRYAN | 295 CEDAR CREEK DR | ATHENS | GA | 30605-3309 | |
| 7697497 | JANET GUDGEL | ADDRESS ON FILE | | | | |
| 7697498 | JANET H LENNOX | ADDRESS ON FILE | | | | |
| 7193858 | JANET HALL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193858 | JANET HALL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7697499 | JANET HANBERY MAC KENZIE | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7697500 | JANET HANCOCK GILLIAM | ADDRESS ON FILE | | | | |
| 7785125 | JANET HANN | 68-1616 LAIE ST | WAIKOLOA | HI | 96738 | |
| 7786066 | JANET HANN | 68-1616 LAIE ST | WAIKOLOA | HI | 96758 | |
| 7856405 | JANET HANN | PO Box 385054 | Waikoloa | CA | 96738 | |
| 7697501 | JANET HANN | ADDRESS ON FILE | | | | |
| 7784602 | JANET HANSEN & MAUREEN BARREIRO | TR UA SEP 19 90 THE LORRAINE M, PHILLIPS LIVING TRUST, 12060 HILLHURST CIR | GROVELAND | CA | 95321 | |
| 7784108 | JANET HANSEN & MAUREEN BARREIRO | TR UA SEP 19 90 THE LORRAINE M, PHILLIPS LIVING TRUST, 12060 HILLHURST CIR | GROVELAND | CA | 95321-9549 | |
| 7180126 | Janet Hansen, Hansen Family Trust | ADDRESS ON FILE | | | | |
| 7697507 | JANET HARMAN CUST | ADDRESS ON FILE | | | | |
| 7189578 | Janet Harriet Giese | ADDRESS ON FILE | | | | |
| 7189578 | Janet Harriet Giese | ADDRESS ON FILE | | | | |
| 7777930 | JANET HARWOOD | 2822 WHITEWOOD CT | OAKDALE | CA | 95361-8222 | |
| 7697508 | JANET HEINE & | ADDRESS ON FILE | | | | |
| 5903801 | Janet Hogan | ADDRESS ON FILE | | | | |
| 5907531 | Janet Hogan | ADDRESS ON FILE | | | | |
| 7697509 | JANET HOURIGAN TR UA MAR 17 04 | ADDRESS ON FILE | | | | |
| 7697510 | JANET HOVANNISIAN CUST | ADDRESS ON FILE | | | | |
| 7768285 | JANET HOWARTH & | PAUL J HOWARTH JT TEN, 5294 LEON ST | OCEANSIDE | CA | 92057-3651 | |
| 7781552 | JANET HOWELL EX | EST DONALD R KACHUCK, 1735 N FINE AVE STE 103 | FRESNO | CA | 93727-1654 | |
| 7909787 | Janet I Hey IRA (WFCS Custodian Traditional IRA) | ADDRESS ON FILE | | | | |
| 7782831 | JANET IRENE CLEARWATER | 57 AVENIDA CORONA | RANCHO PALOS VERDES | CA | 90275-6327 | |
| 7145676 | Janet Irene Evans | ADDRESS ON FILE | | | | |
| 7145676 | Janet Irene Evans | ADDRESS ON FILE | | | | |
| 7697511 | JANET J CAPRINO TOD | ADDRESS ON FILE | | | | |
| 7765262 | JANET J DENNETT | PO BOX 102 | KITTERY | ME | 03904-0102 | |
| 7779371 | JANET JARMANN TTEE | MALEK LIVING TRUST, DTD 09/11/2001, 13085 FRANKLIN AVE | MOUNTAIN VIEW | CA | 94040-3922 | |
| 7778648 | JANET JOBERT EXEC | EST OF BERNIE D BELL, 4106 TERRACE ST APT 4 | OAKLAND | CA | 94611-5163 | |
| 7697512 | JANET JOHNSON | ADDRESS ON FILE | | | | |
| 5923017 | Janet Jordan | ADDRESS ON FILE | | | | |
| 5923013 | Janet Jordan | ADDRESS ON FILE | | | | |
| 5923016 | Janet Jordan | ADDRESS ON FILE | | | | |
| 5923015 | Janet Jordan | ADDRESS ON FILE | | | | |
| 7697513 | JANET K HEIMAN | ADDRESS ON FILE | | | | |
| 7780784 | JANET K IRONS TR | UA 12 18 98, HEINE REV TRUST, 152126 LONG PRAIRIE DR | LA PINE | OR | 97739-9341 | |
| 7697514 | JANET K MAY TOD | ADDRESS ON FILE | | | | |
| 7697515 | JANET K SASANO-WONG | ADDRESS ON FILE | | | | |
| 7697516 | JANET K TAYLOR & STEVEN T CANNON | ADDRESS ON FILE | | | | |
| 7781777 | JANET K WELBORN TR | UA 11 16 16, THE FRANCES R ALLIO REV TRUST, 5150 FAIR OAKS BLVD # 101-115 | CARMICHAEL | CA | 95608-5758 | |
| 7779856 | JANET K YAMADA TTEE | FRED MIZOTA & HISAKO MIZOTA REVOCABLE, TRUST DTD 06/11/1991, 108 OAK GROVE LN | MERRITT ISLAND | FL | 32952-5085 | |
| 7697517 | JANET KENNEDY CUST | ADDRESS ON FILE | | | | |
| 7898002 | Janet Kerr and Donald Kerr JT | ADDRESS ON FILE | | | | |
| 6013727 | JANET KESTERSON | ADDRESS ON FILE | | | | |
| 7934003 | JANET KIKUYE YAMADA.;. | 108 OAK GROVE LANE | MERRITT ISLAND | FL | 32952 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5923021 | Janet Kimmel | ADDRESS ON FILE | | | | |
| 5923020 | Janet Kimmel | ADDRESS ON FILE | | | | |
| 5923018 | Janet Kimmel | ADDRESS ON FILE | | | | |
| 5923019 | Janet Kimmel | ADDRESS ON FILE | | | | |
| 7697518 | JANET KIRK & CAROL STONE JT TEN | ADDRESS ON FILE | | | | |
| 7697519 | JANET KIYOKO MITOBE | ADDRESS ON FILE | | | | |
| 7697520 | JANET KLUVE BANIEWICH | ADDRESS ON FILE | | | | |
| 7697521 | JANET KOTLIER | ADDRESS ON FILE | | | | |
| 7697522 | JANET KOZAK | ADDRESS ON FILE | | | | |
| 7697523 | JANET L BEHRENS | ADDRESS ON FILE | | | | |
| 7697524 | JANET L BLAKLEY | ADDRESS ON FILE | | | | |
| 7697525 | JANET L CAUDILL | ADDRESS ON FILE | | | | |
| 7697526 | JANET L CHURCH CUST | ADDRESS ON FILE | | | | |
| 7782124 | JANET L COLES | 2500 MADRAS CV | AUSTIN | TX | 78748-5411 | |
| 7779663 | JANET L DANIELSON PERSONAL REP | ESTATE OF E RAE GILMORE, 24307 90TH AVE W | EDMONDS | WA | 98026-9012 | |
| 7765513 | JANET L DONNERY | 3 CHEROKEE TRL | RIDGE | NY | 11961-1837 | |
| 7697527 | JANET L DONNERY & | ADDRESS ON FILE | | | | |
| 7697528 | JANET L DUELL | ADDRESS ON FILE | | | | |
| 7697529 | JANET L ESTEP CUST | ADDRESS ON FILE | | | | |
| 7697530 | JANET L FALL TR | ADDRESS ON FILE | | | | |
| 7697531 | JANET L FERGUSON | ADDRESS ON FILE | | | | |
| 7697532 | JANET L FICKLIN | ADDRESS ON FILE | | | | |
| 7780923 | JANET L FRANKE | 1893 HARRISON AVE | HANFORD | CA | 93230-2286 | |
| 7697533 | JANET L GERVOLSTAD TR | ADDRESS ON FILE | | | | |
| 7697534 | JANET L GIRVIN | ADDRESS ON FILE | | | | |
| 5923026 | Janet L Glaum | ADDRESS ON FILE | | | | |
| 5961326 | Janet L Glaum | ADDRESS ON FILE | | | | |
| 5923025 | Janet L Glaum | ADDRESS ON FILE | | | | |
| 5923022 | Janet L Glaum | ADDRESS ON FILE | | | | |
| 5923024 | Janet L Glaum | ADDRESS ON FILE | | | | |
| 5923023 | Janet L Glaum | ADDRESS ON FILE | | | | |
| 7697535 | JANET L HALL | ADDRESS ON FILE | | | | |
| 7697536 | JANET L HARRISON | ADDRESS ON FILE | | | | |
| 7697537 | JANET L HUCKER | ADDRESS ON FILE | | | | |
| 7697538 | JANET L HUFFMAN | ADDRESS ON FILE | | | | |
| 7770222 | JANET L LIOU | 12 BRAMBLEWOOD CT | DANVILLE | CA | 94506-1130 | |
| 7697539 | JANET L MALONE | ADDRESS ON FILE | | | | |
| 7836219 | JANET L MALONE | 1575 WINTERGREEN, COQUITLAM BC V3E 2V5 | CANADA | BC | V3E 2V5 | CANADA |
| 7697540 | JANET L MORTENSEN | ADDRESS ON FILE | | | | |
| 7697541 | JANET L NESTI | ADDRESS ON FILE | | | | |
| 7697543 | JANET L NEWMAN | ADDRESS ON FILE | | | | |
| 7697544 | JANET L OTTO | ADDRESS ON FILE | | | | |
| 7697545 | JANET L PETERSON THORNSBURY | ADDRESS ON FILE | | | | |
| 7697546 | JANET L PFAFF | ADDRESS ON FILE | | | | |
| 7697547 | JANET L PRIEM & | ADDRESS ON FILE | | | | |
| 7934004 | JANET L REDMOND.;. | 53 IRON HORSE LANE | WALNUT CREEK | CA | 94597 | |
| 7697548 | JANET L ROSENTHAL TTEE | ADDRESS ON FILE | | | | |
| 7697549 | JANET L SALBERG & | ADDRESS ON FILE | | | | |
| 7697550 | JANET L SCHULTE | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4324 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7697551 | JANET L STROBEL | ADDRESS ON FILE | | | | |
| 7697552 | JANET L SWANBERG | ADDRESS ON FILE | | | | |
| 7781519 | JANET L TARRANT EX | EST THEODORE KLEIN, 17944 N ADOBE MESA CT | SURPRISE | AZ | 85374-6347 | |
| 7776411 | Janet L WALES TR | UA SEP 18 97, JANET L WALES TRUST C/O JODIE M WALES, 2021 ROMERO ST | YUBA CITY | CA | 95993-1325 | |
| 7978576 | Janet L. Formanek TTEE | ADDRESS ON FILE | | | | |
| 7697553 | JANET LARSEN STURTEVANT | ADDRESS ON FILE | | | | |
| 7697554 | JANET LAVELLE MACIAS | ADDRESS ON FILE | | | | |
| 7697555 | JANET LEE | ADDRESS ON FILE | | | | |
| 7697556 | JANET LEE HIGDON | ADDRESS ON FILE | | | | |
| 7327016 | JANET LEE LARSON | ADDRESS ON FILE | | | | |
| 7697557 | JANET LEE NESSELBUSH | ADDRESS ON FILE | | | | |
| 7697558 | JANET LEE PORTA | ADDRESS ON FILE | | | | |
| 7697560 | JANET LEE WAHR | ADDRESS ON FILE | | | | |
| 7697561 | JANET LEIGH NOLAN | ADDRESS ON FILE | | | | |
| 5903877 | Janet Leisen | ADDRESS ON FILE | | | | |
| 5905323 | Janet Leisen | ADDRESS ON FILE | | | | |
| 5907607 | Janet Leisen | ADDRESS ON FILE | | | | |
| 5910894 | Janet Leisen | ADDRESS ON FILE | | | | |
| 5908835 | Janet Leisen | ADDRESS ON FILE | | | | |
| 7199700 | JANET LEVENTHAL | ADDRESS ON FILE | | | | |
| 7199700 | JANET LEVENTHAL | ADDRESS ON FILE | | | | |
| 7197022 | Janet Lois Beauchamp | ADDRESS ON FILE | | | | |
| 7197022 | Janet Lois Beauchamp | ADDRESS ON FILE | | | | |
| 7197022 | Janet Lois Beauchamp | ADDRESS ON FILE | | | | |
| 7770364 | JANET LOUIE CUST | MICHELE M LOUIE, UNIF GIFT MIN ACT CA, 308 LISA CT | STOCKTON | CA | 95210-2609 | |
| 7843825 | JANET LOUISE HANN | PO BOX 38504 | WAIKOLOA | HI | 96738 | |
| 7697562 | JANET LOUISE HANN | ADDRESS ON FILE | | | | |
| 7762197 | JANET LYNN ALLEN | 300 CRESCENT DR APT 157 | VACAVILLE | CA | 95688-9580 | |
| 7697564 | JANET LYNN COMER | ADDRESS ON FILE | | | | |
| 7143439 | Janet Lynn Dold | ADDRESS ON FILE | | | | |
| 7143439 | Janet Lynn Dold | ADDRESS ON FILE | | | | |
| 7143673 | Janet Lynn Pittard | ADDRESS ON FILE | | | | |
| 7143673 | Janet Lynn Pittard | ADDRESS ON FILE | | | | |
| 7697565 | JANET LYNN WOOD | ADDRESS ON FILE | | | | |
| 7697566 | JANET M BECK TR UA MAR 17 05 THE | ADDRESS ON FILE | | | | |
| 7697567 | JANET M BLISS | ADDRESS ON FILE | | | | |
| 7763606 | JANET M BROWN | 129 IPANEMA PL | DAVIS | CA | 95616-0255 | |
| 7697568 | JANET M DAVIS | ADDRESS ON FILE | | | | |
| 7697569 | JANET M DRISCOLL CUST | ADDRESS ON FILE | | | | |
| 7697570 | JANET M FITTS | ADDRESS ON FILE | | | | |
| 7697571 | JANET M HANSEN | ADDRESS ON FILE | | | | |
| 7767591 | JANET M HANSON | 4828 WAYNICK MEADOW RD | ASHEBORO | NC | 27205-1769 | |
| 7697572 | JANET M HAUSHERR | ADDRESS ON FILE | | | | |
| 7768616 | JANET M HOLZMAN & | SIMOM L HOLZMAN TR UA AUG 16 01, THE JANET M HOLZMAN LIVING TRUST, 7806 HUNTSMAN BLVD | SPRINGFIELD | VA | 22153-3924 | |
| 7768545 | JANET M JACOB TR JANET M JACOB | LIVING, TRUST UA FEB 18 93, 1515 SHASTA DR APT 1504 | DAVIS | CA | 95616-6679 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4325 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7697573 | JANET M LESSINGER | ADDRESS ON FILE | | | | |
| 7697574 | JANET M MACMAHON | ADDRESS ON FILE | | | | |
| 7697576 | JANET M NELSON TR UA MAR 15 05 | ADDRESS ON FILE | | | | |
| 7778509 | JANET M O'SULLIVAN TTEE | O'SULLIVAN 1994 TRUST, DTD 4/8/1994, 161 HUMBOLDT ST | SAN RAFAEL | CA | 94901-1022 | |
| 7782316 | JANET M PARKER TR | UA 01 17 96, JOAN M PARKER TRUST, 7222 VISTA CT | EDEN PRAIRIE | MN | 55346-3110 | |
| 7697577 | JANET M RADFORD | ADDRESS ON FILE | | | | |
| 7934005 | JANET M REESE.;. | 221 NW RUBY LANE | COLLEGE PLACE | WA | 99324 | |
| 7773837 | JANET M ROEBUCK | 2619 S SEPULVEDA BLVD APT 12 | LOS ANGELES | CA | 90064-3970 | |
| 7779570 | JANET M SALVETTI TTEE | JANET M SALVETTI 2015 TRUST, U/A DTD 04/20/2015, 816 W MONTEREY AVE | STOCKTON | CA | 95204-4316 | |
| 7697578 | JANET M TRINCHERO | ADDRESS ON FILE | | | | |
| 7781582 | JANET M WALSH TR | UA 09 13 91, THE JOHN P WALSH JR & ROSE M WALSH 1991 TRUST, 653 MORGAN RANCH DR | GRASS VALLEY | CA | 95945-9705 | |
| 7697579 | JANET MAC KINNON | ADDRESS ON FILE | | | | |
| 7153356 | Janet Mae Freitas | ADDRESS ON FILE | | | | |
| 7153356 | Janet Mae Freitas | ADDRESS ON FILE | | | | |
| 7153356 | Janet Mae Freitas | ADDRESS ON FILE | | | | |
| 7786441 | JANET MAE ROGERS TR | PETER & JANET ALEXANDER, TRUST UA APR 10 96 C/O CAROLYN M YOUNG TRUSTEE, 425 FAIRGATE RD | SACRAMENTO | CA | 95825-6321 | |
| 7697580 | JANET MARIE ASTEN | ADDRESS ON FILE | | | | |
| 7144327 | Janet Marie Clark | ADDRESS ON FILE | | | | |
| 7144327 | Janet Marie Clark | ADDRESS ON FILE | | | | |
| 7152460 | Janet Marie Fauerso | ADDRESS ON FILE | | | | |
| 7152460 | Janet Marie Fauerso | ADDRESS ON FILE | | | | |
| 7152460 | Janet Marie Fauerso | ADDRESS ON FILE | | | | |
| 7697581 | JANET MARIE FLEMING | ADDRESS ON FILE | | | | |
| 7697582 | JANET MARIE JONES | ADDRESS ON FILE | | | | |
| 7697583 | JANET MARIE MORGENTHAU | ADDRESS ON FILE | | | | |
| 7697584 | JANET MARIE PETERSON | ADDRESS ON FILE | | | | |
| 7697585 | JANET MARIE SHEARD | ADDRESS ON FILE | | | | |
| 7697586 | JANET MARIE THOMPSON | ADDRESS ON FILE | | | | |
| 7697587 | JANET MARIE WILLIAMS & | ADDRESS ON FILE | | | | |
| 7142953 | Janet May Weidel | ADDRESS ON FILE | | | | |
| 7142953 | Janet May Weidel | ADDRESS ON FILE | | | | |
| 7153291 | Janet McCalister | ADDRESS ON FILE | | | | |
| 7153291 | Janet McCalister | ADDRESS ON FILE | | | | |
| 7153291 | Janet McCalister | ADDRESS ON FILE | | | | |
| 7188310 | Janet McClarren | ADDRESS ON FILE | | | | |
| 7188310 | Janet McClarren | ADDRESS ON FILE | | | | |
| 7697588 | JANET MECCHI & | ADDRESS ON FILE | | | | |
| 7763268 | JANET N BOLOGNINI | 2048 PALOMA AVE | STOCKTON | CA | 95209-2931 | |
| 7142682 | Janet Nalani Bautista | ADDRESS ON FILE | | | | |
| 7142682 | Janet Nalani Bautista | ADDRESS ON FILE | | | | |
| 7195804 | Janet Naomi Martinez | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195804 | Janet Naomi Martinez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195804 | Janet Naomi Martinez | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7765603 | JANET NELSON DRAEGER TR | JANET NELSON DRAEGER REVOCABLE, 460 CANAL ST APT 1 | SAN RAFAEL | CA | 94901-4199 | |
| 7697589 | JANET NEWELL | ADDRESS ON FILE | | | | |
| 7697590 | JANET NICKERMAN | ADDRESS ON FILE | | | | |
| 7697591 | JANET O RHODES | ADDRESS ON FILE | | | | |
| 7697592 | JANET OKAWACHI | ADDRESS ON FILE | | | | |
| 7697593 | JANET P CLESCERI TR UA SEP 26 07 | ADDRESS ON FILE | | | | |
| 7785123 | JANET P HACKETT | 6167 SILVERADO TRAIL | NAPA | CA | 94558-9415 | |
| 7697595 | JANET P HACKETT | ADDRESS ON FILE | | | | |
| 7781103 | JANET P JEFFREYS | 1105 LAFITE CT | BRENTWOOD | CA | 94513-4334 | |
| 7769386 | JANET P KLUXEN & | CHARLES F KLUXEN JT TEN, 3 FISH HAWK LN | CAPE MAY COURT HOUSE | NJ | 08210-1430 | |
| 5923029 | Janet Peeks | ADDRESS ON FILE | | | | |
| 5923030 | Janet Peeks | ADDRESS ON FILE | | | | |
| 5923027 | Janet Peeks | ADDRESS ON FILE | | | | |
| 5923028 | Janet Peeks | ADDRESS ON FILE | | | | |
| 7697596 | JANET PETERSON TR | ADDRESS ON FILE | | | | |
| 7772901 | JANET PHILLIPS | 22105 NINE MILE RD | HUSON | MT | 59846-9611 | |
| 7780165 | JANET PLESTED TR | UA 11 04 88, MCGILLIGAN FAMILY TRUST, 7400 SAN GREGORIO RD | ATASCADERO | CA | 93422-1240 | |
| 5923033 | Janet Postolka | ADDRESS ON FILE | | | | |
| 5923039 | Janet Postolka | ADDRESS ON FILE | | | | |
| 5923032 | Janet Postolka | ADDRESS ON FILE | | | | |
| 5923031 | Janet Postolka | ADDRESS ON FILE | | | | |
| 5923035 | Janet Postolka | ADDRESS ON FILE | | | | |
| 5923037 | Janet Postolka | ADDRESS ON FILE | | | | |
| 5923038 | Janet Postolka | ADDRESS ON FILE | | | | |
| 5923034 | Janet Postolka | ADDRESS ON FILE | | | | |
| 5923036 | Janet Postolka | ADDRESS ON FILE | | | | |
| 7836393 | JANET PRYCHODZKO CUST | NICOLE PRYCHODZKO, CA UNIF TRANSFERS MIN ACT, 8 EBBTIDE WAY | SANTARITAGU | | 83 96915-1251 | SANTARITAGU |
| 7697597 | JANET PRYCHODZKO CUST | ADDRESS ON FILE | | | | |
| 7697598 | JANET PUTNAM & | ADDRESS ON FILE | | | | |
| 7765124 | JANET R DAY | 4122 EL MACERO DR | DAVIS | CA | 95618-4304 | |
| 7781568 | JANET R DAY TR | UA 04 04 00, JOHN S & JANET DAY TRUST, 4122 EL MACERO DR | DAVIS | CA | 95618-4304 | |
| 7697599 | JANET R GRAAB | ADDRESS ON FILE | | | | |
| 7697600 | JANET R HOLZER & BERNARD W HOLZER | ADDRESS ON FILE | | | | |
| 7769508 | JANET R KOUPAL TR | KOUPAL SURVIVOR S, TRUST UA JAN 19 88, 303 MENLO CT | WALNUT CREEK | CA | 94598-3834 | |
| 7697601 | JANET R KOUPAL TR KOUPAL FAMILY | ADDRESS ON FILE | | | | |
| 7697602 | JANET R ORR CUST | ADDRESS ON FILE | | | | |
| 7697603 | JANET R ORR CUST | ADDRESS ON FILE | | | | |
| 7781046 | JANET RAINEY & SUE COKE & | DORIS GUZMAN TR, UA 06 23 93 THE GOLDER FAMILY TRUST, 111 PARKVIEW CT | SAN BRUNO | CA | 94066-4796 | |
| 5923040 | Janet Rawlin | ADDRESS ON FILE | | | | |
| 5908863 | Janet Reisner | ADDRESS ON FILE | | | | |
| 5911830 | Janet Reisner | ADDRESS ON FILE | | | | |
| 5910914 | Janet Reisner | ADDRESS ON FILE | | | | |
| 5905364 | Janet Reisner | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6116928 | Janet Reksoatmodjo | 111 Geneva Court | Santa Cruz | CA | 95060 | |
| 7188311 | Janet Rhodes | ADDRESS ON FILE | | | | |
| 7188311 | Janet Rhodes | ADDRESS ON FILE | | | | |
| 7697604 | JANET ROBINSON BRYAN CUST | ADDRESS ON FILE | | | | |
| 5905427 | Janet Roos | ADDRESS ON FILE | | | | |
| 7985210 | JANET RUTH GLASER REVOCABLE TRUST | ADDRESS ON FILE | | | | |
| 7985210 | JANET RUTH GLASER REVOCABLE TRUST | ADDRESS ON FILE | | | | |
| 7980137 | JANET RUTH GLASER TTEE , FBO THE JANET RUTH GLASER | ADDRESS ON FILE | | | | |
| 7980137 | JANET RUTH GLASER TTEE , FBO THE JANET RUTH GLASER | ADDRESS ON FILE | | | | |
| 7697605 | JANET S DILLON & | ADDRESS ON FILE | | | | |
| 7765444 | JANET S DOEPEL TR | WALLACE A DOEPEL DECEDENTS, UNIFIED CREDIT TRUST UA SEP 10 92, 226 BELLINO DR | PACIFIC PALISADES | CA | 90272-3101 | |
| 7766188 | JANET S FIELD & | ELEANOR R MILLER JT TEN, 6021 DEL RAY CT | RIVERSIDE | CA | 92506-2502 | |
| 7783044 | JANET S GORI | 1389 MARLETTE CIRCLE | GARDNERVILLE | NV | 89460 | |
| 7697606 | JANET S GORI | ADDRESS ON FILE | | | | |
| 7697610 | JANET S MANLEY & WINIFRED W | ADDRESS ON FILE | | | | |
| 7697611 | JANET S MOUGHLER | ADDRESS ON FILE | | | | |
| 7773420 | JANET S RECKER | 633 HAMPTON DR | LODI | CA | 95242-3551 | |
| 7697612 | JANET S RUSSELL | ADDRESS ON FILE | | | | |
| 7697614 | JANET SARMENT CUST | ADDRESS ON FILE | | | | |
| 7697613 | JANET SARMENT CUST | ADDRESS ON FILE | | | | |
| 7697615 | JANET SAUNDERS | ADDRESS ON FILE | | | | |
| 7774297 | JANET SCARDINO TR UA JUN 21 05 | THE SCARDINO TRUST, C/O MARK SCARDINO, 541 E HASTINGS AVE | AMARILLO | TX | 79108-5240 | |
| 7697617 | JANET SCHEMPF | ADDRESS ON FILE | | | | |
| 7774391 | JANET SCHOEN | 2933 SEA VIEW PKWY | ALAMEDA | CA | 94502-7450 | |
| 7697618 | JANET SCOPAZZI | ADDRESS ON FILE | | | | |
| 7196190 | JANET SCOTT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196190 | JANET SCOTT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7697619 | JANET SEGALI JOHNSON TR | ADDRESS ON FILE | | | | |
| 7697620 | JANET SEVIERI | ADDRESS ON FILE | | | | |
| 7782121 | JANET SHIGEKAWA NAKAMARU TR | UA 09 01 93 SATSUKI SHIGEKAWA &, EDNA SHIGEKAWA TRUST, 25078 AVENIDA ROTELLA | VALENCIA | CA | 91355-3005 | |
| 7195117 | Janet Silva | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195117 | Janet Silva | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195117 | Janet Silva | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7697621 | JANET SIMMS RODGERS | ADDRESS ON FILE | | | | |
| 7774849 | JANET SINIORA | 2600 CHABOT DR | SAN BRUNO | CA | 94066-1707 | |
| 7697622 | JANET SKOOGLUND | ADDRESS ON FILE | | | | |
| 7697623 | JANET ST GEORGE | ADDRESS ON FILE | | | | |
| 7697624 | JANET STATMAN CUST | ADDRESS ON FILE | | | | |
| 7767720 | JANET SUE DUFFUS TR UA JAN 27 01 | THE HARTWIG BYPASS TRUST, 196 DANCERS CT SE | SALEM | OR | 97302-4911 | |
| 7697625 | JANET SUE SOHM | ADDRESS ON FILE | | | | |
| 7697626 | JANET SUE TOMES | ADDRESS ON FILE | | | | |
| 7775532 | JANET SWAN | C/O JANET BUSH, PO BOX 1326 | EAST ORLEANS | MA | 02643-1326 | |
| 7779340 | JANET TAGLIARINO | 569 RANSOM RD | LANCASTER | NY | 14086-9642 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7697629 | JANET THORNTON MANISTA | ADDRESS ON FILE | | | | |
| 5911259 | Janet Tiffany | ADDRESS ON FILE | | | | |
| 5944080 | Janet Tiffany | ADDRESS ON FILE | | | | |
| 5912725 | Janet Tiffany | ADDRESS ON FILE | | | | |
| 5909287 | Janet Tiffany | ADDRESS ON FILE | | | | |
| 5912128 | Janet Tiffany | ADDRESS ON FILE | | | | |
| 7781940 | JANET TONKS TR | UA 08 30 89, TONKS FAM TRUST, 2512 S CENTINELA AVE | LOS ANGELES | CA | 90064-2722 | |
| 7697630 | JANET TRUSLOW ISAACS | ADDRESS ON FILE | | | | |
| 6013730 | JANET TU | ADDRESS ON FILE | | | | |
| 7697631 | JANET V BERRY | ADDRESS ON FILE | | | | |
| 7765593 | JANET V DOWNS TR DOWNS LIVING | TRUST, UA JUL 24 91, 8041 E OCOTILLO DR | TUCSON | AZ | 85750-9617 | |
| 7776263 | JANET VESCI CUST | CHRISTIAN VESCI, UNIF GIFT MIN ACT CA, BOX 8054 | SACRAMENTO | CA | 95818 | |
| 7697632 | JANET VESCI CUST | ADDRESS ON FILE | | | | |
| 7197835 | JANET VETTE | ADDRESS ON FILE | | | | |
| 7197835 | JANET VETTE | ADDRESS ON FILE | | | | |
| 7911774 | Janet Voll Rath IRA | ADDRESS ON FILE | | | | |
| 7697633 | JANET W LEWIS | ADDRESS ON FILE | | | | |
| 7197894 | JANET WALTER | ADDRESS ON FILE | | | | |
| 7197894 | JANET WALTER | ADDRESS ON FILE | | | | |
| 7697634 | JANET WEAVER | ADDRESS ON FILE | | | | |
| 7781033 | JANET WEINBERG | PERSONAL REPRESENTATIVE, EST ROBERT HORWICH, 21 KOENIG CT | FAIR LAWN | NJ | 07410-2743 | |
| 7157613 | Janet White as Trustee of the Janet White Living Trust | ADDRESS ON FILE | | | | |
| 7157649 | Janet White, individually and doing business as Deja Vu of Paradise | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7150497 | Janet Winstead, individually and as Trustee of the Gregory B & Janet R Winstead Trust | ADDRESS ON FILE | | | | |
| 7764042 | JANET Z CARRUBA | 346 BETHEL CHURCH RD | FREDERICKSBURG | VA | 22405-3513 | |
| 7697635 | JANET Z DICKSON CUST | ADDRESS ON FILE | | | | |
| 7697636 | JANET ZIMMERMAN BURSON | ADDRESS ON FILE | | | | |
| 4966400 | Janet, Gail | ADDRESS ON FILE | | | | |
| 4950334 | Janet, Matthew J | ADDRESS ON FILE | | | | |
| 7768615 | JANETTE  ARMKNECHT & ROBERT F | ARMKNECHT TR UA NOV 06  96 THE, JANETTE AND ROBERT ARMKNECHT 1996 LIVING TRUST, 5595 SAN ANTONIO ST | PLEASANTON | CA | 94566-7637 | |
| 7697637 | JANETTE BARROCA | ADDRESS ON FILE | | | | |
| 7774220 | JANETTE H SANTORO | 10440 PALMGREN LN | SPRING HILL | FL | 34608-7486 | |
| 5903787 | Janette Hildebrand | ADDRESS ON FILE | | | | |
| 7762275 | JANETTE L ANDERSON | 107 CINDY AVE | CLOVIS | CA | 93612-5722 | |
| 7697638 | JANETTE POTTER WOLFRAM | ADDRESS ON FILE | | | | |
| 7934006 | JANETTE RICKS.;. | 260 PERKINS STREET, 1C | OAKLAND | CA | 94610 | |
| 7773873 | JANETTE ROLLINS-SCHAEFER | 1058 AVENUE H | REDONDO BEACH | CA | 90277-5100 | |
| 5923044 | Janette Taylor | ADDRESS ON FILE | | | | |
| 5923043 | Janette Taylor | ADDRESS ON FILE | | | | |
| 5923041 | Janette Taylor | ADDRESS ON FILE | | | | |
| 5923042 | Janette Taylor | ADDRESS ON FILE | | | | |
| 5923045 | Janette Taylor | ADDRESS ON FILE | | | | |
| 7697639 | JANEY DYCK | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4329 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7785490 | JANEY H EVANS TR | UA 02 17 03, BY JANEY H EVANS, PO BOX 1092 | LARAMIE | WY | 82073-1092 | |
| 7934007 | JANEY HOLDEN.;. | 900900 GIBSON PL | CHANDLER | OK | 74834 | |
| 4923078 | JANG & ASSOCIATES | IN TRUST FOR JOHN GARCIA, 1766 LACASSIE AVE STE 200 | WALNUT CREEK | CA | 94596 | |
| 4923079 | JANG & ASSOCIATES LLP | 1766 LACASSIE AVE STE 200 | WALNUT CREEK | CA | 94596 | |
| 4923080 | JANG & ASSOCIATES LLP IN TRUST | FOR EDWIN AND CAROL ROACH, 1766 LACASSIE AVE STE 200 | WALNUT CREEK | CA | 94596 | |
| 4941755 | Jang & Associates LLP, Sally Noma | 1766 Lacassie Ave., Ste 200 | Walnut Creek | CA | 94596 | |
| 6142936 | JANG EUNSUB & JANG SE RIM | ADDRESS ON FILE | | | | |
| 6139300 | JANG MARK D & KAREN PITTMAN | ADDRESS ON FILE | | | | |
| 4966983 | Jang, Berta Alicia | ADDRESS ON FILE | | | | |
| 7287905 | Jang, Casey Saeeun | ADDRESS ON FILE | | | | |
| 7255126 | Jang, Eunsub | ADDRESS ON FILE | | | | |
| 7300587 | Jang, Karen | ADDRESS ON FILE | | | | |
| 7284002 | Jang, Krista Yaeeun | ADDRESS ON FILE | | | | |
| 7175755 | JANG, MICHAEL YONGHO | ADDRESS ON FILE | | | | |
| 4986884 | Jang, PO | ADDRESS ON FILE | | | | |
| 4966681 | Jang, Ronald Owyang | ADDRESS ON FILE | | | | |
| 7298524 | Jang, Se Rim | ADDRESS ON FILE | | | | |
| 4951737 | Jang, Stanley K | ADDRESS ON FILE | | | | |
| 7175753 | JANG, YONGHEE | ADDRESS ON FILE | | | | |
| 6131056 | JANHO-KAUFMAN VIVIAN TR | ADDRESS ON FILE | | | | |
| 6130259 | JANHO-KAUFMAN VIVIAN TR ETAL | ADDRESS ON FILE | | | | |
| 5923049 | Jani Laree Polk | ADDRESS ON FILE | | | | |
| 7152563 | Jani Laree Polk | ADDRESS ON FILE | | | | |
| 7152563 | Jani Laree Polk | ADDRESS ON FILE | | | | |
| 5923050 | Jani Laree Polk | ADDRESS ON FILE | | | | |
| 5923046 | Jani Laree Polk | ADDRESS ON FILE | | | | |
| 5923048 | Jani Laree Polk | ADDRESS ON FILE | | | | |
| 7152563 | Jani Laree Polk | ADDRESS ON FILE | | | | |
| 7697640 | JANIA A HODGES | ADDRESS ON FILE | | | | |
| 6143753 | JANIAN NORICK J TR & JANIAN AIDA J TR | ADDRESS ON FILE | | | | |
| 7697641 | JANICA WESSMAN | ADDRESS ON FILE | | | | |
| 7176272 | Janice  Briones | ADDRESS ON FILE | | | | |
| 7180992 | Janice  Briones | ADDRESS ON FILE | | | | |
| 7176272 | Janice  Briones | ADDRESS ON FILE | | | | |
| 7154341 | Janice  Halley | ADDRESS ON FILE | | | | |
| 7154341 | Janice  Halley | ADDRESS ON FILE | | | | |
| 7154341 | Janice  Halley | ADDRESS ON FILE | | | | |
| 7140548 | Janice  Marie Flatebo | ADDRESS ON FILE | | | | |
| 7140548 | Janice  Marie Flatebo | ADDRESS ON FILE | | | | |
| 7154110 | Janice  Tillie Kalman | ADDRESS ON FILE | | | | |
| 7154110 | Janice  Tillie Kalman | ADDRESS ON FILE | | | | |
| 7154110 | Janice  Tillie Kalman | ADDRESS ON FILE | | | | |
| 7154048 | Janice  Y Mylar | ADDRESS ON FILE | | | | |
| 7154048 | Janice  Y Mylar | ADDRESS ON FILE | | | | |
| 7154048 | Janice  Y Mylar | ADDRESS ON FILE | | | | |
| 7697643 | JANICE A BALAWENDER & | ADDRESS ON FILE | | | | |
| 7697644 | JANICE A BALAWENDER TTEE | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4330 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7697645 | JANICE A BECKER | ADDRESS ON FILE | | | | |
| 7697646 | JANICE A CANNADY | ADDRESS ON FILE | | | | |
| 7765496 | JANICE A DONG TR DONG FAMILY | REVOCABLE, LIVING TRUST UA NOV 09 87, 18932 BONNET WAY | SARATOGA | CA | 95070-5216 | |
| 7697647 | JANICE A ELLIOT | ADDRESS ON FILE | | | | |
| 7697648 | JANICE A KELLER & | ADDRESS ON FILE | | | | |
| 7697649 | JANICE A KOVACS | ADDRESS ON FILE | | | | |
| 7697650 | JANICE A NORTON | ADDRESS ON FILE | | | | |
| 7783555 | JANICE A REYNOLDS | 988 SHADOW BROOK DR | SAN JOSE | CA | 95120-2046 | |
| 7697651 | JANICE A RUSO & | ADDRESS ON FILE | | | | |
| 7697652 | JANICE A SAMARIN & | ADDRESS ON FILE | | | | |
| 7778222 | JANICE A SILVA | 4328 NE RHODES END | BAINBRIDGE ISLAND | WA | 98110-2022 | |
| 7779155 | JANICE A WEST | T O D DARIN R ANTHONY, SUBJECT TO STA TOD RULES, 1411 ELECTRIC AVE | SEAL BEACH | CA | 90740-6523 | |
| 7697653 | JANICE A WOFFORD | ADDRESS ON FILE | | | | |
| 7697654 | JANICE A ZERLANG CUST | ADDRESS ON FILE | | | | |
| 7697655 | JANICE ALLOWITZ CUST | ADDRESS ON FILE | | | | |
| 7697656 | JANICE ANN AHART | ADDRESS ON FILE | | | | |
| 7769237 | JANICE ANN KEY | PO BOX 60304 | RENO | NV | 89506-0006 | |
| 7697659 | JANICE ANN MC GINTY | ADDRESS ON FILE | | | | |
| 7317079 | Janice Ann Revilak (Janice A. Revilak Living Trust) | ADDRESS ON FILE | | | | |
| 7995598 | Janice Ann Revilak (Janice A. Revilak Living Trust) | ADDRESS ON FILE | | | | |
| 7697660 | JANICE B CALLISTER | ADDRESS ON FILE | | | | |
| 7764870 | JANICE B CRONKHITE | PO BOX 324 | WAITSBURG | WA | 99361-0324 | |
| 7697661 | JANICE B MOSS | ADDRESS ON FILE | | | | |
| 7697662 | JANICE BECKER | ADDRESS ON FILE | | | | |
| 7697663 | JANICE BEHUNIN TR UA DEC 31 91 | ADDRESS ON FILE | | | | |
| 5923052 | Janice Bill | ADDRESS ON FILE | | | | |
| 5923051 | Janice Bill | ADDRESS ON FILE | | | | |
| 5923053 | Janice Bill | ADDRESS ON FILE | | | | |
| 5923054 | Janice Bill | ADDRESS ON FILE | | | | |
| 5906226 | Janice Bostock | ADDRESS ON FILE | | | | |
| 5902207 | Janice Bostock | ADDRESS ON FILE | | | | |
| 5909610 | Janice Bostock | ADDRESS ON FILE | | | | |
| 5923058 | Janice Bradford | ADDRESS ON FILE | | | | |
| 5923057 | Janice Bradford | ADDRESS ON FILE | | | | |
| 5923055 | Janice Bradford | ADDRESS ON FILE | | | | |
| 5923056 | Janice Bradford | ADDRESS ON FILE | | | | |
| 5904527 | Janice Briones | ADDRESS ON FILE | | | | |
| 5908205 | Janice Briones | ADDRESS ON FILE | | | | |
| 7697664 | JANICE BUDINGER LAUDER CUST | ADDRESS ON FILE | | | | |
| 7697665 | JANICE BUDINGER LAUDER CUST | ADDRESS ON FILE | | | | |
| 7697666 | JANICE BURGESS | ADDRESS ON FILE | | | | |
| 7697667 | JANICE C CHARLES | ADDRESS ON FILE | | | | |
| 7697668 | JANICE C FONG CUST | ADDRESS ON FILE | | | | |
| 7697669 | JANICE C FRAGA | ADDRESS ON FILE | | | | |
| 7767701 | JANICE C HART | 341 PLANK RD | HUDSON | MI | 49247-9761 | |
| 7697670 | JANICE C HART TOD | ADDRESS ON FILE | | | | |
| 7697671 | JANICE C HART TOD | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7697672 | JANICE C JUSTICE | ADDRESS ON FILE | | | | |
| 7697673 | JANICE C MAGON & | ADDRESS ON FILE | | | | |
| 7697674 | JANICE C MARLINGA | ADDRESS ON FILE | | | | |
| 7697675 | JANICE C WEBSTER | ADDRESS ON FILE | | | | |
| 7776622 | JANICE C WEISBERG & | EDWARD M WEISBERG &, JOSEPH M WEISBERG JT TEN, 33 CHERYL LN | WALTHAM | MA | 02451-2131 | |
| 7697676 | JANICE C WILSON | ADDRESS ON FILE | | | | |
| 7697677 | JANICE C YARDLEY | ADDRESS ON FILE | | | | |
| 7843859 | JANICE C YARDLEY | 17 BUENA VISTA | BENICIA | CA | 94510-2609 | |
| 7697679 | JANICE CALKINS | ADDRESS ON FILE | | | | |
| 7697680 | JANICE CAROL ARFSTEN TR UA AUG 08 | ADDRESS ON FILE | | | | |
| 7143942 | Janice Carole Alderin | ADDRESS ON FILE | | | | |
| 7143942 | Janice Carole Alderin | ADDRESS ON FILE | | | | |
| 7779050 | JANICE CARROLL TTEE OF | THE HAROLD L THOMPSON, 1995 INTERVIVOSTRUST U/A DTD 6/19/95, 802 KENT ST | SILVERTON | OR | 97381-1836 | |
| 7143273 | Janice Clyde | ADDRESS ON FILE | | | | |
| 7143273 | Janice Clyde | ADDRESS ON FILE | | | | |
| 7765890 | JANICE COLTON ELLISON | 36 MELODY LN | IVORYTON | CT | 06442-1267 | |
| 5904355 | Janice Craig | ADDRESS ON FILE | | | | |
| 5908033 | Janice Craig | ADDRESS ON FILE | | | | |
| 6126123 | Janice Crosetti-Titmus Trust | ADDRESS ON FILE | | | | |
| 6116929 | Janice Crosetti-Titmus Trust | PO Box 1428 | Lafayette | CA | 94549 | |
| 7697681 | JANICE D BYRNS OR PAULA M | ADDRESS ON FILE | | | | |
| 7697682 | JANICE D WHITAKER | ADDRESS ON FILE | | | | |
| 7782157 | JANICE DIANE ANDERSON | PERSONAL REPRESENTATIVE, EST FRANK DION ATWOOD, 2613 SE NOTTINGHAM DR | LEES SUMMIT | MO | 64063-3658 | |
| 7843862 | JANICE DIANE BERGMAN | 8017 ARCHER AVE | FAIROAKS | CA | 95628-5906 | |
| 7782763 | JANICE E BRIQUIER | 49 DAVIS ST | DANIELSON | CT | 06239 | |
| 7782433 | JANICE E BRIQUIER | 49 DAVIS ST | DANIELSON | CT | 06239-4147 | |
| 7697684 | JANICE E JONES | ADDRESS ON FILE | | | | |
| 7697685 | JANICE E MULHOLLAND | ADDRESS ON FILE | | | | |
| 7697686 | JANICE E OSBORNE | ADDRESS ON FILE | | | | |
| 7697687 | JANICE E POST | ADDRESS ON FILE | | | | |
| 7781247 | JANICE E PRESTON | 1310 90TH AVE NE | LAKE STEVENS | WA | 98258-2479 | |
| 7780834 | JANICE E PREVETTI EX | EST KENNETH E STURGIS, 1948 TRENTON DR | SAN JOSE | CA | 95124-1541 | |
| 7697688 | JANICE E RIEBLI | ADDRESS ON FILE | | | | |
| 7775758 | JANICE E THOMAS | 85 VERNON ST APT 313 | OAKLAND | CA | 94610-4266 | |
| 7785734 | JANICE E WILSON | 7480 RIDGEVIEW CIRCLE | ATHENS | OH | 45701-9005 | |
| 7153380 | Janice Elaine Hooker | ADDRESS ON FILE | | | | |
| 7153380 | Janice Elaine Hooker | ADDRESS ON FILE | | | | |
| 7153380 | Janice Elaine Hooker | ADDRESS ON FILE | | | | |
| 7194280 | JANICE ELAINE RIDDLE | ADDRESS ON FILE | | | | |
| 7194280 | JANICE ELAINE RIDDLE | ADDRESS ON FILE | | | | |
| 7205062 | Janice Elaine Riddle, Individually and On Behalf Of The Janice E. Riddle Revocable Trust | ADDRESS ON FILE | | | | |
| 7697689 | JANICE EVELYN JONES | ADDRESS ON FILE | | | | |
| 7140694 | Janice F Lucha | ADDRESS ON FILE | | | | |
| 7140694 | Janice F Lucha | ADDRESS ON FILE | | | | |
| 7697690 | JANICE F MCHOME | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7784951 | JANICE F MEYERS | 6653 CAMPTOWN CIR | HOUSTON | TX | 77069-1214 | |
| 7142511 | Janice F Neumann | ADDRESS ON FILE | | | | |
| 7142511 | Janice F Neumann | ADDRESS ON FILE | | | | |
| 7697691 | JANICE F NOBLE TOD | ADDRESS ON FILE | | | | |
| 7697692 | JANICE FELDMAN | ADDRESS ON FILE | | | | |
| 7697693 | JANICE FONG | ADDRESS ON FILE | | | | |
| 7697694 | JANICE FRENCH | ADDRESS ON FILE | | | | |
| 7786184 | JANICE FRENCH TR UA SEP 20 89 | THE OLEN L AND JEANETTE F, COLBURN FAMILY TRUST, 29 CIRCULO VIDA | ROHNERT PARK | CA | 94928 | |
| 7786917 | JANICE FRENCH TR UA SEP 20 89 | THE OLEN L AND JEANETTE F, COLBURN FAMILY TRUST, 29 CIRCULO VIDA | ROHNERT PARK | CA | 94928-1963 | |
| 7697695 | JANICE G GREGGERSON & | ADDRESS ON FILE | | | | |
| 7778219 | JANICE G RATZMER TTEE | NICKLESS LIVING TRUST DTD 07/17/90, 1527 ARAPAHO AVE | GRAFTON | WI | 53024-2123 | |
| 7697696 | JANICE G RUSSELL | ADDRESS ON FILE | | | | |
| 7786042 | JANICE GEE | 3049 CASHILL BLVD | RENO | NV | 89509-5094 | |
| 7697697 | JANICE GIVLER GRAY CUST | ADDRESS ON FILE | | | | |
| 5903503 | Janice Gordacan | ADDRESS ON FILE | | | | |
| 5910401 | Janice Gordacan | ADDRESS ON FILE | | | | |
| 5907352 | Janice Gordacan | ADDRESS ON FILE | | | | |
| 7779733 | JANICE GRAY | T O D NORMAN DENNIS ROGERS, SUBJECT TO STA TOD RULES, 624 LAS BARRANCAS DR | DANVILLE | CA | 94526-2343 | |
| 7767214 | JANICE GRAY TR UA FEB 18 99 THE | GRAY FAMILY TRUST SPW, 624 LAS BARRANCAS DR | DANVILLE | CA | 94526-2343 | |
| 7776082 | JANICE H TYCHSEN TR UDT AUG 8 93 | 8510 CHEVY CHASE DR | LA MESA | CA | 91941-5325 | |
| 7697698 | JANICE HARRINGTON | ADDRESS ON FILE | | | | |
| 7778121 | JANICE HAUGHT | 520 W 7TH ST APT 2 | WALSENBURG | CO | 81089-2300 | |
| 7162668 | JANICE HEIDE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7162668 | JANICE HEIDE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 5903551 | Janice Heide | ADDRESS ON FILE | | | | |
| 7697699 | JANICE HELM BIRD WILSON | ADDRESS ON FILE | | | | |
| 5923060 | Janice Hillskemper | ADDRESS ON FILE | | | | |
| 5923062 | Janice Hillskemper | ADDRESS ON FILE | | | | |
| 5923059 | Janice Hillskemper | ADDRESS ON FILE | | | | |
| 5923061 | Janice Hillskemper | ADDRESS ON FILE | | | | |
| 5923063 | Janice Hillskemper | ADDRESS ON FILE | | | | |
| 5923067 | Janice Hines | ADDRESS ON FILE | | | | |
| 5923065 | Janice Hines | ADDRESS ON FILE | | | | |
| 5923064 | Janice Hines | ADDRESS ON FILE | | | | |
| 5923066 | Janice Hines | ADDRESS ON FILE | | | | |
| 7697700 | JANICE HOM | ADDRESS ON FILE | | | | |
| 7197725 | JANICE HUGHLEY | ADDRESS ON FILE | | | | |
| 7197725 | JANICE HUGHLEY | ADDRESS ON FILE | | | | |
| 7697701 | JANICE I BERG | ADDRESS ON FILE | | | | |
| 7697702 | JANICE I REEVE | ADDRESS ON FILE | | | | |
| 7779581 | JANICE J SCHULTZ | 11759 W SAINT MARTINS RD | FRANKLIN | WI | 53132-2016 | |
| 7697703 | JANICE JOHNSON CUST | ADDRESS ON FILE | | | | |
| 7697704 | JANICE JONES | ADDRESS ON FILE | | | | |
| 7697705 | JANICE JONES PRINCE & | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4333 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7773183 | JANICE JONES PRINCE & | MARION ARNIM JT TEN, C/O KEANE, 640 FREEDOM BUSINESS CTR DR STE 600 | KING OF PRUSSIA | PA | 19406-1351 | |
| 7697706 | JANICE K ALBERT | ADDRESS ON FILE | | | | |
| 7697707 | JANICE K BEAN | ADDRESS ON FILE | | | | |
| 7145597 | Janice K Cox | ADDRESS ON FILE | | | | |
| 7145597 | Janice K Cox | ADDRESS ON FILE | | | | |
| 7785470 | JANICE K DICRISTINA & | MERRILL DICRISTINA JT TEN, PO BOX 1278 | PINECREST | CA | 95364-0278 | |
| 7782903 | JANICE K DICRISTINA & | MERRILL P DICRISTINA, JT TEN, PO BOX 1278 | PINECREST | CA | 95364-0278 | |
| 7697708 | JANICE K GLADWELL & | ADDRESS ON FILE | | | | |
| 7783159 | JANICE K GULLEY BLUMENKRANTZ | TR UA AUG 17 10 THE JANICE K, GULLEY BLUMENKRANTZ SEPARATE REVOCABLE TRUST, 2160 VINE ST APT 8 | BERKELEY | CA | 94709 | |
| 7697709 | JANICE K GULLEY BLUMENKRANTZ | ADDRESS ON FILE | | | | |
| 7327884 | Janice K. O'Riley | ADDRESS ON FILE | | | | |
| 7697710 | JANICE KAY MOORE | ADDRESS ON FILE | | | | |
| 7697711 | JANICE KENNEDY GLADWELL | ADDRESS ON FILE | | | | |
| 7779552 | JANICE KITTREDGE & DIANA LOWE TTEES | PURDIE LIVING TRUST, U/A DTD 10/29/1992, 2977 YGNACIO VALLEY RD # 431 | WALNUT CREEK | CA | 94598-3535 | |
| 7780298 | JANICE KITTREDGE ADM | EST WILLIAM SAMUEL CREWSE JR, 2977 YGNACIO VALLEY RD # 431 | WALNUT CREEK | CA | 94598-3535 | |
| 7175248 | Janice L Brusie | ADDRESS ON FILE | | | | |
| 7175248 | Janice L Brusie | ADDRESS ON FILE | | | | |
| 7175248 | Janice L Brusie | ADDRESS ON FILE | | | | |
| 7764811 | JANICE L COX | 7730 MCCONNEL DR | CITRUS HEIGHTS | CA | 95610-0670 | |
| 7778691 | JANICE L ESTES TTEE | JANICE L ESTES TRUST DTD 4/28/15, 27021 FLINTWOOD CIR | WYOMING | MN | 55092-9245 | |
| 7697712 | JANICE L FULBRIGHT | ADDRESS ON FILE | | | | |
| 7697715 | JANICE L JACKSON TOD | ADDRESS ON FILE | | | | |
| 7697716 | JANICE L LANGLAS & CHARLES M | ADDRESS ON FILE | | | | |
| 7697717 | JANICE L MONCIER CUST | ADDRESS ON FILE | | | | |
| 7773313 | JANICE L RAFFETTO | 11900 BROOKE CREST DR | AUBURN | CA | 95602-7700 | |
| 7773312 | JANICE L RAFFETTO TR | JANICE L RAFFETTO TRUST, UA JUL 10 91, 11900 BROOKE CREST DR | AUBURN | CA | 95602-7700 | |
| 7697718 | JANICE L REDFIELD | ADDRESS ON FILE | | | | |
| 7697719 | JANICE L SMALLWOOD | ADDRESS ON FILE | | | | |
| 7697720 | JANICE L STETLER | ADDRESS ON FILE | | | | |
| 7843870 | JANICE L STETLER | 721 S PLEASANT AVE | LODI | CA | 95240 | |
| 7697723 | JANICE L TOBECK & ROGER W TOBECK | ADDRESS ON FILE | | | | |
| 7697724 | JANICE L VINK CONSERVATOR | ADDRESS ON FILE | | | | |
| 7697725 | JANICE L WACHA | ADDRESS ON FILE | | | | |
| 7697727 | JANICE LOHSE | ADDRESS ON FILE | | | | |
| 7697728 | JANICE LOUIE | ADDRESS ON FILE | | | | |
| 7144193 | Janice Lovene Boss | ADDRESS ON FILE | | | | |
| 7144193 | Janice Lovene Boss | ADDRESS ON FILE | | | | |
| 7198529 | Janice Lovi (self) | ADDRESS ON FILE | | | | |
| 7198529 | Janice Lovi (self) | ADDRESS ON FILE | | | | |
| 7198530 | Janice Lovi, individually and on behalf of the Lovi Family Trust | ADDRESS ON FILE | | | | |
| 7198530 | Janice Lovi, individually and on behalf of the Lovi Family Trust | ADDRESS ON FILE | | | | |
| 5906106 | Janice Lucha | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4334 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5909495 | Janice Lucha | ADDRESS ON FILE | | | | |
| 7140574 | Janice Lyn Gordacan | ADDRESS ON FILE | | | | |
| 7140574 | Janice Lyn Gordacan | ADDRESS ON FILE | | | | |
| 7697729 | JANICE LYNN HILL | ADDRESS ON FILE | | | | |
| 7934008 | JANICE LYNN KATEIAN.;. | 750 NORTH CHERRY LANE | CLOVIS | CA | 93611 | |
| 7697730 | JANICE LYNN KOBAYASHI | ADDRESS ON FILE | | | | |
| 7697731 | JANICE M ALEXANDER | ADDRESS ON FILE | | | | |
| 7697732 | JANICE M CONERLY | ADDRESS ON FILE | | | | |
| 5923072 | Janice M Davis | ADDRESS ON FILE | | | | |
| 5961372 | Janice M Davis | ADDRESS ON FILE | | | | |
| 5923071 | Janice M Davis | ADDRESS ON FILE | | | | |
| 5923068 | Janice M Davis | ADDRESS ON FILE | | | | |
| 5923070 | Janice M Davis | ADDRESS ON FILE | | | | |
| 5923069 | Janice M Davis | ADDRESS ON FILE | | | | |
| 7697733 | JANICE M DELFINO LEE CUST | ADDRESS ON FILE | | | | |
| 7697734 | JANICE M GOLDMAN | ADDRESS ON FILE | | | | |
| 7697735 | JANICE M JORN TR UA OCT 10 06 | ADDRESS ON FILE | | | | |
| 7697736 | JANICE M MADDOX | ADDRESS ON FILE | | | | |
| 7697737 | JANICE M MURPHY | ADDRESS ON FILE | | | | |
| 7697738 | JANICE M ORNELLAS | ADDRESS ON FILE | | | | |
| 7697739 | JANICE M PEDERSEN CUST | ADDRESS ON FILE | | | | |
| 7697740 | JANICE M SHANLEY | ADDRESS ON FILE | | | | |
| 7697741 | JANICE M SHOUSE | ADDRESS ON FILE | | | | |
| 7697742 | JANICE M SORENSEN TR JANICE M | ADDRESS ON FILE | | | | |
| 7154324 | Janice M Speers | ADDRESS ON FILE | | | | |
| 7154324 | Janice M Speers | ADDRESS ON FILE | | | | |
| 7154324 | Janice M Speers | ADDRESS ON FILE | | | | |
| 7697743 | JANICE M TILCHEN | ADDRESS ON FILE | | | | |
| 7697744 | JANICE M WATSON TR | ADDRESS ON FILE | | | | |
| 7697745 | JANICE MADDOX | ADDRESS ON FILE | | | | |
| 5923075 | Janice Mae Brackin | ADDRESS ON FILE | | | | |
| 7142470 | Janice Mae Brackin | ADDRESS ON FILE | | | | |
| 5923076 | Janice Mae Brackin | ADDRESS ON FILE | | | | |
| 5923073 | Janice Mae Brackin | ADDRESS ON FILE | | | | |
| 5923074 | Janice Mae Brackin | ADDRESS ON FILE | | | | |
| 7142470 | Janice Mae Brackin | ADDRESS ON FILE | | | | |
| 7697746 | JANICE MARCHI | ADDRESS ON FILE | | | | |
| 7697747 | JANICE MARIE BLAIR | ADDRESS ON FILE | | | | |
| 7697749 | JANICE MARIE CARON | ADDRESS ON FILE | | | | |
| 7181051 | Janice Marie Craig | ADDRESS ON FILE | | | | |
| 7176331 | Janice Marie Craig | ADDRESS ON FILE | | | | |
| 7176331 | Janice Marie Craig | ADDRESS ON FILE | | | | |
| 5905132 | Janice Marie Flatebo | ADDRESS ON FILE | | | | |
| 5908678 | Janice Marie Flatebo | ADDRESS ON FILE | | | | |
| 7697750 | JANICE MARIE LARSEN | ADDRESS ON FILE | | | | |
| 7697751 | JANICE MARIE TURNER | ADDRESS ON FILE | | | | |
| 7184648 | Janice Marie Verhees | ADDRESS ON FILE | | | | |
| 7184648 | Janice Marie Verhees | ADDRESS ON FILE | | | | |
| 7697752 | JANICE MARIE WILL | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page
4335 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7697753 | JANICE MASON | ADDRESS ON FILE | | | | |
| 7769203 | JANICE MAY KENT TR UA NOV 21 02 | THE KENT FAMILY TRUST, 19236 PEBBLE BEACH PL | NORTHRIDGE | CA | 91326-1444 | |
| 7978859 | Janice McClure, Trustee | ADDRESS ON FILE | | | | |
| 7142894 | Janice Morse | ADDRESS ON FILE | | | | |
| 7142894 | Janice Morse | ADDRESS ON FILE | | | | |
| 7786189 | JANICE ORROCK | 18450 N HIGHWAY 88 SP 22 | LOCKEFORD | CA | 95237-9723 | |
| 7697754 | JANICE ORROCK | ADDRESS ON FILE | | | | |
| 7697756 | JANICE OSBORNE THURMAN | ADDRESS ON FILE | | | | |
| 7787071 | JANICE P NUNES TTEE | THE NUNES REVOCABLE INTER VIVOS, TRUST U/A DTD 09/11/2008, 710 SUNSET PKWY | NOVATO | CA | 94947 | |
| 7697757 | JANICE P NUNES TTEE | ADDRESS ON FILE | | | | |
| 7786618 | JANICE PAGE SPRAGUE | 4517 DESERT SPRINGS TRL | SIERRA VISTA | AZ | 85635-3670 | |
| 7786989 | JANICE PAGE SPRAGUE | 4699 S RICARDO RD | SIERRA VISTA | AZ | 85650-9168 | |
| 7697760 | JANICE PASCOE MORGAN | ADDRESS ON FILE | | | | |
| 7697761 | JANICE PEARL HERBST TTEE | ADDRESS ON FILE | | | | |
| 7697762 | JANICE R KONTE TR UA | ADDRESS ON FILE | | | | |
| 7697763 | JANICE R MADDOX TOD | ADDRESS ON FILE | | | | |
| 7697764 | JANICE R ROUSSEL | ADDRESS ON FILE | | | | |
| 7697765 | JANICE R STOYACK | ADDRESS ON FILE | | | | |
| 7697766 | JANICE RAE HOLCOMB | ADDRESS ON FILE | | | | |
| 7843885 | JANICE RAE ZUMWALT | 11730 MARTIN ST | LOMALINDA | CA | 92354-3925 | |
| 7697768 | JANICE S GOSS | ADDRESS ON FILE | | | | |
| 7697769 | JANICE S SIMCOE | ADDRESS ON FILE | | | | |
| 7697770 | JANICE S THORN | ADDRESS ON FILE | | | | |
| 7141767 | Janice Sachi Tonai | ADDRESS ON FILE | | | | |
| 7141767 | Janice Sachi Tonai | ADDRESS ON FILE | | | | |
| 7697771 | JANICE SOZZI | ADDRESS ON FILE | | | | |
| 6013731 | JANICE SPEROW | ADDRESS ON FILE | | | | |
| 7697772 | JANICE STRAHM BARBOUR | ADDRESS ON FILE | | | | |
| 7697773 | JANICE SUTCLIFFE | ADDRESS ON FILE | | | | |
| 7697774 | JANICE T MC KINNON & DALE H CRAM | ADDRESS ON FILE | | | | |
| 7697775 | JANICE THOENES | ADDRESS ON FILE | | | | |
| 7188313 | Janice Thrash | ADDRESS ON FILE | | | | |
| 7188313 | Janice Thrash | ADDRESS ON FILE | | | | |
| 7193385 | JANICE TROTH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193385 | JANICE TROTH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7780950 | JANICE TRUEMAN EX | EST GINA M KNOX, PO BOX 98 | NEWFIELDS | NH | 03856-0098 | |
| 7697776 | JANICE VOGLE RICHEY | ADDRESS ON FILE | | | | |
| 7763689 | JANICE W BUCH | PO BOX 8 | LOYALTON | CA | 96118-0008 | |
| 7774729 | JANICE W SHUBERT | 5470 HAWKINS RD | GILLSVILLE | GA | 30543-2007 | |
| 7697777 | JANICE WESTERN | ADDRESS ON FILE | | | | |
| 7697778 | JANICE WILKINSON | ADDRESS ON FILE | | | | |
| 7784875 | JANICE WISNIEWSKI | 7405 N OLD CHANNEL TRAIL | MONTAGUE | MI | 49437-9381 | |
| 7697779 | JANICE WISNIEWSKI | ADDRESS ON FILE | | | | |
| 7697781 | JANICE WONG | ADDRESS ON FILE | | | | |
| 7188314 | Janice Yvonne Harris | ADDRESS ON FILE | | | | |
| 7188314 | Janice Yvonne Harris | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4336 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4920264 | JANICKI, EDWARD | 600 F ST STE 3 PMB 422 | ARCATA | CA | 95521 | |
| 7697782 | JANIE A SHEEHAN | ADDRESS ON FILE | | | | |
| 7697783 | JANIE B WEST | ADDRESS ON FILE | | | | |
| 7697785 | JANIE ELIZABETH MCDONALD | ADDRESS ON FILE | | | | |
| 7697786 | JANIE LEE TANG | ADDRESS ON FILE | | | | |
| 7153406 | Janie Lewis | ADDRESS ON FILE | | | | |
| 7153406 | Janie Lewis | ADDRESS ON FILE | | | | |
| 7153406 | Janie Lewis | ADDRESS ON FILE | | | | |
| 7697787 | JANIE P SMITH | ADDRESS ON FILE | | | | |
| 7188315 | Janiece Roberta Adams | ADDRESS ON FILE | | | | |
| 7188315 | Janiece Roberta Adams | ADDRESS ON FILE | | | | |
| 7195136 | Janiece Roberta Adams | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195136 | Janiece Roberta Adams | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195136 | Janiece Roberta Adams | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7785435 | JANIEN BRASKAMP | 645 WILCOX AVE APT 1A | LOS ANGELES | CA | 90004-1120 | |
| 7729527 | Janif, Kamrul | ADDRESS ON FILE | | | | |
| 7772795 | JANIFER PETERKA | 480 PITKIN ST | STEAMBOAT SPRINGS | CO | 80487-4934 | |
| 4911518 | Janik, Kevin Paul | ADDRESS ON FILE | | | | |
| 5882285 | Janikowski, Jan | ADDRESS ON FILE | | | | |
| 4986305 | Janikula, Julia Terise | ADDRESS ON FILE | | | | |
| 7144122 | Janine Elizabeth Erich-Chapman | ADDRESS ON FILE | | | | |
| 7144122 | Janine Elizabeth Erich-Chapman | ADDRESS ON FILE | | | | |
| 7787269 | JANINE H JIMINEZ | 9538 ROCKYBROOK WAY | ELK GROVE | CA | 95624-4055 | |
| 7697789 | JANINE HOPKINS | ADDRESS ON FILE | | | | |
| 7697790 | JANINE L BROWN | ADDRESS ON FILE | | | | |
| 7697791 | JANINE M ACIA | ADDRESS ON FILE | | | | |
| 7697793 | JANINE M WHITE | ADDRESS ON FILE | | | | |
| 7697794 | JANINE MARIE FOSTER | ADDRESS ON FILE | | | | |
| 7697795 | JANINE P BERG CUST | ADDRESS ON FILE | | | | |
| 7697796 | JANINE P BLAINE | ADDRESS ON FILE | | | | |
| 7142274 | Janine Rosanne Ahlers-Scott | ADDRESS ON FILE | | | | |
| 7142274 | Janine Rosanne Ahlers-Scott | ADDRESS ON FILE | | | | |
| 7774285 | JANINE SCALIA & | JAMES SCALIA JT TEN, 146 VON HUENFELD ST | MASSAPEQUA PARK | NY | 11762-2252 | |
| 7697797 | JANINE STUEFLOTEN | ADDRESS ON FILE | | | | |
| 7697798 | JANINE Y POIMIROO | ADDRESS ON FILE | | | | |
| 7697799 | JANINE Y VANIER TTEE | ADDRESS ON FILE | | | | |
| 7843895 | JANINE YOUNGBIRD | 205 CHALMETTE RD | LIVERMORE | CA | 94551-6007 | |
| 7697800 | JANINE YOUNGBIRD | ADDRESS ON FILE | | | | |
| 7160284 | JANINIS REV INTER VIVOS TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160284 | JANINIS REV INTER VIVOS TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160282 | JANINIS, JOHN A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160282 | JANINIS, JOHN A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160283 | JANINIS, LYNNE HOLDEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160283 | JANINIS, LYNNE HOLDEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7195772 | Janis  Arlene Murrah | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195772 | Janis  Arlene Murrah | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195772 | Janis  Arlene Murrah | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7697801 | JANIS A HILDRETH TR UA JAN 21 05 | ADDRESS ON FILE | | | | |
| 7767876 | JANIS B HELLSTROM | 16 ELIZABETH ST | PEAKS ISLAND | ME | 04108-1167 | |
| 7697802 | JANIS C CARROLL TR | ADDRESS ON FILE | | | | |
| 7697803 | JANIS D MOELLERING | ADDRESS ON FILE | | | | |
| 7697804 | JANIS E BOOTHE | ADDRESS ON FILE | | | | |
| 7697805 | JANIS E HENTHORN | ADDRESS ON FILE | | | | |
| 7697807 | JANIS E MARVEL CUST | ADDRESS ON FILE | | | | |
| 7697806 | JANIS E MARVEL CUST | ADDRESS ON FILE | | | | |
| 7184720 | Janis Elaine Adair | ADDRESS ON FILE | | | | |
| 7184720 | Janis Elaine Adair | ADDRESS ON FILE | | | | |
| 7697808 | JANIS H RAY & | ADDRESS ON FILE | | | | |
| 7697809 | JANIS IKEDA | ADDRESS ON FILE | | | | |
| 7774178 | JANIS JEANNINE SANCHEZ TR JANIS | JEANNINE SANCHEZ REVOCABLE TRUST, UA NOV 19 91, 6129 RIVERBANK CIR | STOCKTON | CA | 95219-2524 | |
| 7697810 | JANIS L BERNSTEIN CUST | ADDRESS ON FILE | | | | |
| 7697812 | JANIS L KADEL & | ADDRESS ON FILE | | | | |
| 7697813 | JANIS L ROY | ADDRESS ON FILE | | | | |
| 7697814 | JANIS L TAYLOR | ADDRESS ON FILE | | | | |
| 7161733 | Janis L Vaughn 1997 Trust, Dated January 27, 1997, C/O Janis Nelson, Trustee | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7175231 | Janis L. Zablockis | ADDRESS ON FILE | | | | |
| 7175231 | Janis L. Zablockis | ADDRESS ON FILE | | | | |
| 7175231 | Janis L. Zablockis | ADDRESS ON FILE | | | | |
| 7775146 | JANIS LEE SPINOZZI CUST | JOSEPH SCOTT SPINOZZI, UNIF GIFT MIN ACT CA, 26199 PALM TREE LN | MURRIETA | CA | 92563-4355 | |
| 7775147 | JANIS LEE SPINOZZI CUST | KATHERIN MARIE SPINOZZI, UNIF GIFT MIN ACT CA, 26199 PALM TREE LN | MURRIETA | CA | 92563-4355 | |
| 7697815 | JANIS LEIGH DELMAN | ADDRESS ON FILE | | | | |
| 7697816 | JANIS LLOYD VANWYHE | ADDRESS ON FILE | | | | |
| 7779093 | JANIS LOUCKS | 4906 N 207TH LN | BUCKEYE | AZ | 85396-6558 | |
| 7697817 | JANIS LUCILLE SANCHEZ-KELLER | ADDRESS ON FILE | | | | |
| 7697818 | JANIS M GRUMSTRUP | ADDRESS ON FILE | | | | |
| 5923079 | Janis Marie Lamar | ADDRESS ON FILE | | | | |
| 7142837 | Janis Marie Lamar | ADDRESS ON FILE | | | | |
| 7194588 | Janis Marie Lamar | ADDRESS ON FILE | | | | |
| 7194588 | Janis Marie Lamar | ADDRESS ON FILE | | | | |
| 5923081 | Janis Marie Lamar | ADDRESS ON FILE | | | | |
| 5923077 | Janis Marie Lamar | ADDRESS ON FILE | | | | |
| 5923078 | Janis Marie Lamar | ADDRESS ON FILE | | | | |
| 7142837 | Janis Marie Lamar | ADDRESS ON FILE | | | | |
| 6142736 | JANIS MARIE P TR | ADDRESS ON FILE | | | | |
| 7239539 | Janis McArdle, Trustee of the Janis L. McArdle Revocable Inter Vivos Trust initially created on February 22, 2002 | ADDRESS ON FILE | | | | |
| 7697819 | JANIS N ZETTERLUND & | ADDRESS ON FILE | | | | |
| 7697820 | JANIS N ZETTERLUND & PAMALA Z | ADDRESS ON FILE | | | | |
| 5906160 | Janis Nelson | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5911387 | Janis Nelson | ADDRESS ON FILE | | | | |
| 5909548 | Janis Nelson | ADDRESS ON FILE | | | | |
| 5902138 | Janis Nelson | ADDRESS ON FILE | | | | |
| 7198589 | Janis Powers | ADDRESS ON FILE | | | | |
| 7198589 | Janis Powers | ADDRESS ON FILE | | | | |
| 7697821 | JANIS SEITA | ADDRESS ON FILE | | | | |
| 5001899 | Janis, Marie | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001897 | Janis, Marie | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001898 | Janis, Marie | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4997006 | Janis, Megan | ADDRESS ON FILE | | | | |
| 5902066 | JANIS, MEGAN SMITH | ADDRESS ON FILE | | | | |
| 7259286 | Janis, Megan Smith | ADDRESS ON FILE | | | | |
| 7261858 | Janis, Megan Smith | ADDRESS ON FILE | | | | |
| 7261858 | Janis, Megan Smith | ADDRESS ON FILE | | | | |
| 4988594 | Janisen, John | ADDRESS ON FILE | | | | |
| 7697822 | JANIT BROWNSTEIN | ADDRESS ON FILE | | | | |
| 7772789 | JANJA PESUSIC TR UA APR 7 2001 | THE PESUSIC FAMILY TRUST, 1186 TOURNAMENT DR | HILLSBOROUGH | CA | 94010-7432 | |
| 4970294 | Janjanam, Ratna VIjaya Radhika | ADDRESS ON FILE | | | | |
| 7225812 | Janke, Will | ADDRESS ON FILE | | | | |
| 7294022 | Janke, William | ADDRESS ON FILE | | | | |
| 6130820 | JANKIEWICZ MICHAEL S & ROBIN S TR | ADDRESS ON FILE | | | | |
| 5939201 | Jankiewicz, Judy | ADDRESS ON FILE | | | | |
| 7327829 | Jankiewicz, Michael & Robin | ADDRESS ON FILE | | | | |
| 4947437 | Janko, Anna | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947436 | Janko, Anna | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947438 | Janko, Anna | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7169799 | JANKO, ARIEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169798 | JANKO, ERIC | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4972761 | Jankowski, Robert | ADDRESS ON FILE | | | | |
| 5979844 | Jankowsky, Stecle | ADDRESS ON FILE | | | | |
| 7767912 | JANN C HENLEY | 214 N 26TH ST | RICHMOND | VA | 23223-7121 | |
| 7697823 | JANN L SMART | ADDRESS ON FILE | | | | |
| 7697824 | JANN S TIENSON | ADDRESS ON FILE | | | | |
| 7697825 | JANN SCOTT | ADDRESS ON FILE | | | | |
| 7697826 | JANN T MANHARD | ADDRESS ON FILE | | | | |
| 4950630 | Jann, Janell A. | ADDRESS ON FILE | | | | |
| 7697827 | JANNA A SCOPEL | ADDRESS ON FILE | | | | |
| 7193684 | JANNA DECICCO MUNIZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7193684 | JANNA DECICCO MUNIZ | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7336423 | Jannamaraju, Surendar Rao | ADDRESS ON FILE | | | | |
| 7774712 | JANNE M SHIRRELL | 3329 MIDWAY DR | SANTA ROSA | CA | 95405-5165 | |
| 7780078 | JANNE M SHIRRELL TR | UA 08 19 16, JANNE SHIRRELL LIVING TRUST, 3329 MIDWAY DR | SANTA ROSA | CA | 95405-5165 | |
| 4936655 | Jannett, Melinda | 43287 Road 409 | Mendocino | CA | 95460 | |
| 5930855 | Jannett, Paige | ADDRESS ON FILE | | | | |
| 5930855 | Jannett, Paige | ADDRESS ON FILE | | | | |
| 4948563 | Jannett, Paige | Laureti & Associates, APC, Anthony R. Laureti, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 4948564 | Jannett, Paige | The Kane Law Firm, Bonnie E. Kane, Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7697828 | JANNETTE CAINES | ADDRESS ON FILE | | | | |
| 7883408 | Janney Montgomery, Scott c/f John H. Tietjen IRA | 5 Forest Lake Dr. | Daufuskie Island | SC | 29915 | |
| 6133648 | JANNICELLI TINA MARIE & STEVEN ALLEN | ADDRESS ON FILE | | | | |
| 7218457 | Jannings, Spiro | ADDRESS ON FILE | | | | |
| 6124128 | Jannings, Spiro | ADDRESS ON FILE | | | | |
| 6124131 | Jannings, Spiro | ADDRESS ON FILE | | | | |
| 6124134 | Jannings, Spiro | ADDRESS ON FILE | | | | |
| 4923084 | JANOFF LAW | DARLENE HUCKABAY AND HER ATTORNEYS, 1570 THE ALAMEDA #221 | SAN JOSE | CA | 95126 | |
| 6083994 | Janoff, Stacey | ADDRESS ON FILE | | | | |
| 4994498 | Janopaul, Marguerite | ADDRESS ON FILE | | | | |
| 6130488 | JANOS LAURI TR | ADDRESS ON FILE | | | | |
| 6130579 | JANOS LAURI TR ETAL | ADDRESS ON FILE | | | | |
| 7244353 | Janos Libor, as successor in interest of Sevgi Curtis (deceased) | ADDRESS ON FILE | | | | |
| 7310256 | Janos, Lauri | ADDRESS ON FILE | | | | |
| 7301258 | Janos, Lauri | ADDRESS ON FILE | | | | |
| 5939202 | JANOS, VIRGINIA | ADDRESS ON FILE | | | | |
| 5978299 | JANOS, VIRGINIA | ADDRESS ON FILE | | | | |
| 4944582 | Janosko, John | 20650 Birchwood Dr | Foresthill | CA | 95631 | |
| 5871389 | Janovich | ADDRESS ON FILE | | | | |
| 4991303 | Janowicz, Francis | ADDRESS ON FILE | | | | |
| 4972362 | Janowicz, Jacklynne Marie | ADDRESS ON FILE | | | | |
| 5871390 | Janowski Builders | ADDRESS ON FILE | | | | |
| 7164223 | JANOWSKI INC., DBA ELLINGTON HALL AND THE WEDDING EXPO; AND PREMIER PRODUCTIONS LLC | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164223 | JANOWSKI INC., DBA ELLINGTON HALL AND THE WEDDING EXPO; AND PREMIER PRODUCTIONS LLC | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7071212 | Janowski, Leah M. | ADDRESS ON FILE | | | | |
| 7173034 | Janowski, Tabitha | ADDRESS ON FILE | | | | |
| 4994803 | Jansen, Eric | ADDRESS ON FILE | | | | |
| 4941039 | JANSEN, ERIN | 3534 CATALINA WAY | DISCOVERY BAY | CA | 94505 | |
| 4982215 | Jansen, Florence | ADDRESS ON FILE | | | | |
| 4994944 | Jansen, Jane | ADDRESS ON FILE | | | | |
| 4912824 | Jansen, Jane S | ADDRESS ON FILE | | | | |
| 7264489 | Jansen, Larry | ADDRESS ON FILE | | | | |
| 4995776 | Jansen, Marty | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4911438 | Jansen, Marty A. | ADDRESS ON FILE | | | | |
| 4985007 | Janson, Walter S | ADDRESS ON FILE | | | | |
| 6145327 | JANSSEN KYRA O TR | ADDRESS ON FILE | | | | |
| 4923085 | JANSSEN MALLOY LLP | PO Box 1288 | EUREKA | CA | 95502 | |
| 6144869 | JANSSEN WALTER E TR & JANSSEN DONNA R TR | ADDRESS ON FILE | | | | |
| 4997536 | Janssen, Ernest | ADDRESS ON FILE | | | | |
| 4914135 | Janssen, Ernest H | ADDRESS ON FILE | | | | |
| 7200393 | JANSSEN, KYRA OPPERMANN | ADDRESS ON FILE | | | | |
| 7200393 | JANSSEN, KYRA OPPERMANN | ADDRESS ON FILE | | | | |
| 4964655 | Janssen, Nicholas A | ADDRESS ON FILE | | | | |
| 7479373 | Janssen, Paul | ADDRESS ON FILE | | | | |
| 7174586 | JANSSON, DAVID PAUL | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174586 | JANSSON, DAVID PAUL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998976 | Jansson, David Paul (Individually, And As Doing Business As Bonnie's Inn) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937996 | Jansson, David Paul (Individually, And As Doing Business As Bonnie's Inn) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937995 | Jansson, David Paul (Individually, And As Doing Business As Bonnie's Inn) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5976377 | Jansson, David Paul (Individually, And As Doing Business As Bonnie's Inn) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937997 | Jansson, David Paul (Individually, And As Doing Business As Bonnie's Inn) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 5008585 | Jansson, David Paul (Individually, And As Doing Business As Bonnie's Inn) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998977 | Jansson, David Paul (Individually, And As Doing Business As Bonnie's Inn) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7159392 | Jansson, Stanley | ADDRESS ON FILE | | | | |
| 6133681 | JANTO MICHAEL S AND ANNA M TRUSTEES | ADDRESS ON FILE | | | | |
| 4953131 | Jantos, Jeffrey John | ADDRESS ON FILE | | | | |
| 4911444 | Jantos, Jeffrey John | ADDRESS ON FILE | | | | |
| 6083995 | Jantos, Jeffrey John | ADDRESS ON FILE | | | | |
| 5871391 | Jantz Farms | ADDRESS ON FILE | | | | |
| 4966533 | Jantz, Daniel W | ADDRESS ON FILE | | | | |
| 7187676 | JANTZ, HARRISON MICHAEL | ADDRESS ON FILE | | | | |
| 7187676 | JANTZ, HARRISON MICHAEL | ADDRESS ON FILE | | | | |
| 7187677 | JANTZ, OLIVIA CLAIRE | ADDRESS ON FILE | | | | |
| 7187677 | JANTZ, OLIVIA CLAIRE | ADDRESS ON FILE | | | | |
| 7182616 | Jantz, Robert Francis | ADDRESS ON FILE | | | | |
| 7182616 | Jantz, Robert Francis | ADDRESS ON FILE | | | | |
| 7159054 | JANTZEN, CHERYL | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 6141393 | JANUARY KATHIE M | ADDRESS ON FILE | | | | |
| 7189579 | January Louise Placencia | ADDRESS ON FILE | | | | |
| 7189579 | January Louise Placencia | ADDRESS ON FILE | | | | |
| 4963786 | Januleski, Michael Brian | ADDRESS ON FILE | | | | |
| 4923087 | JANUS ADVISOR INC | ALLEN & DAHL FUNERAL CHAPEL, 30 CONSTITUTION DR STE 100 | CHICO | CA | 95973 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4923086 | JANUS ADVISOR INC | FD SWEET AND SON, 30 CONSTITUTION DR | CHICO | CA | 95973 | |
| 7865812 | Janus Capital Managment LLC | 151 Detroit Street | Denver | CO | 80206 | |
| 7697829 | JANUS CUST | ADDRESS ON FILE | | | | |
| 5923085 | Janus Evelyn Lucas | ADDRESS ON FILE | | | | |
| 5923083 | Janus Evelyn Lucas | ADDRESS ON FILE | | | | |
| 5923084 | Janus Evelyn Lucas | ADDRESS ON FILE | | | | |
| 5923082 | Janus Evelyn Lucas | ADDRESS ON FILE | | | | |
| 7197976 | JANUS MICHELLE BRUSH | ADDRESS ON FILE | | | | |
| 7197976 | JANUS MICHELLE BRUSH | ADDRESS ON FILE | | | | |
| 4968755 | Janvier, Jeffrey | ADDRESS ON FILE | | | | |
| 6146387 | JANVRIN DOUGLAS LEE TR & JANVRIN SUSAN DEWITT TR | ADDRESS ON FILE | | | | |
| 7163710 | JANVRIN, DOUGLAS LEE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163710 | JANVRIN, DOUGLAS LEE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7163711 | JANVRIN, SUSAN DEWITT | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163711 | JANVRIN, SUSAN DEWITT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7697830 | JANWYN FUNAMURA CUST | ADDRESS ON FILE | | | | |
| 4978513 | Janz, Alan | ADDRESS ON FILE | | | | |
| 7268338 | Janzen, Kenneth | ADDRESS ON FILE | | | | |
| 7164915 | JAP, a minor child (Nino Pinocchio and Valerie Pinocchio, Parents) | ADAM D SORRELLS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7164915 | JAP, a minor child (Nino Pinocchio and Valerie Pinocchio, Parents) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7164915 | JAP, a minor child (Nino Pinocchio and Valerie Pinocchio, Parents) | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 4923088 | JAPANESE COMMUNITY YOUTH COUNCIL | 2012 PINE ST | SAN FRANCISCO | CA | 94115 | |
| 4923089 | JAPANESE CULTURAL AND COMMUNITY | CENTER OF NORTHERN CALIFORNIA, 1840 SUTTER ST STE 202 | SAN FRANCISCO | CA | 94115 | |
| 4923090 | JAPANTOWN TASK FORCE INC | 1765 SUTTER ST 2ND FL | SAN FRANCISCO | CA | 94115 | |
| 5871392 | JAQOPIN, DAVID | ADDRESS ON FILE | | | | |
| 5923088 | Jaqueline Ard | ADDRESS ON FILE | | | | |
| 5923089 | Jaqueline Ard | ADDRESS ON FILE | | | | |
| 5923087 | Jaqueline Ard | ADDRESS ON FILE | | | | |
| 5923086 | Jaqueline Ard | ADDRESS ON FILE | | | | |
| 5923090 | Jaqueline Ard | ADDRESS ON FILE | | | | |
| 7953098 | Jaques & Sons Construction Inc. | PO Box 6087 | Auburn | CA | 95604 | |
| 7196617 | Jaques Arthur Williams | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196617 | Jaques Arthur Williams | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196617 | Jaques Arthur Williams | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4923091 | JAQUES BROS FARMING CO | 18350 S PARADISE AVE | TRACY | CA | 95304 | |
| 7836283 | JAQUES CANDORE CUST | PATRICK CANDORE UNIF, GIFT MIN ACT CALIFORNIA, 12 AVE DU PRINCE, F 91390 MORSANG-SUR-ORGE | MORSANG | | 68 | FRANCE |
| 7697831 | JAQUES CANDORE CUST | ADDRESS ON FILE | | | | |
| 5871393 | JAQUES, MARIO | ADDRESS ON FILE | | | | |
| 4956719 | Jaquez, Denise | ADDRESS ON FILE | | | | |
| 4912380 | Jaquias, Irene Eugenio | ADDRESS ON FILE | | | | |
| 4950817 | Jaquish, Marshall Maynard | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4342 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7697832 | JAQUITA SUE CHAIRES | ADDRESS ON FILE | | | | |
| 5004821 | Jara, Cecilia | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004820 | Jara, Cecilia | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4944321 | JARA, EVITA | 1121 LINCOLN ST | WATSONVILLE | CA | 95076 | |
| 5871394 | JARA, MAURILIO | ADDRESS ON FILE | | | | |
| 6144714 | JARACZEWSKI RICHARD S TR & JARACZEWSKI KATHLEEN A | ADDRESS ON FILE | | | | |
| 7163822 | JARACZEWSKI, KATHLEEN A. | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163822 | JARACZEWSKI, KATHLEEN A. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7163821 | JARACZEWSKI, RICHARD S. | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163821 | JARACZEWSKI, RICHARD S. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4947440 | Jaradah, Marwan | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947439 | Jaradah, Marwan | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947441 | Jaradah, Marwan | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4955080 | Jaramillo, Dianna Kay | ADDRESS ON FILE | | | | |
| 4980896 | Jaramillo, Ettra | ADDRESS ON FILE | | | | |
| 7325055 | Jaramillo, Fernando | Steve Skikos, , 1 Sansome Street 28th Floor | San Francisco | CA | 94062 | |
| 7325055 | Jaramillo, Fernando | Steve skikos, Skikos Crawford, 1 Sansome Street 28th Floor | San Francisco | CA | 94062 | |
| 4944815 | Jaramillo, Jerry & Leanne | 2574 Tanzanite Pl. | Santa Rosa | CA | 95404 | |
| 6008758 | JARAMILLO, PEDRO | ADDRESS ON FILE | | | | |
| 4932707 | Jardine Renewables Projectco LLC | 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6042489 | Jardine Renewables ProjectCo LLC | Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6118749 | Jardine Renewables Projectco LLC | Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 4991437 | Jardine, Jack | ADDRESS ON FILE | | | | |
| 4953838 | Jardine, Melissa | ADDRESS ON FILE | | | | |
| 7169340 | Jared Allan Fugitt | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169340 | Jared Allan Fugitt | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7198671 | Jared Anthony Williamsen | ADDRESS ON FILE | | | | |
| 7198671 | Jared Anthony Williamsen | ADDRESS ON FILE | | | | |
| 7198671 | Jared Anthony Williamsen | ADDRESS ON FILE | | | | |
| 7934009 | JARED B ELSTON.;. | 4222 N MILBURN AVE | FRESNO | CA | 93722 | |
| 7142611 | Jared Balken | ADDRESS ON FILE | | | | |
| 7142611 | Jared Balken | ADDRESS ON FILE | | | | |
| 5923095 | Jared Baptist | ADDRESS ON FILE | | | | |
| 5923094 | Jared Baptist | ADDRESS ON FILE | | | | |
| 5923092 | Jared Baptist | ADDRESS ON FILE | | | | |
| 5923096 | Jared Baptist | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4343 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5923093 | Jared Baptist | ADDRESS ON FILE | | | | |
| 7192664 | JARED COOPER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192664 | JARED COOPER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7934010 | JARED CURNOW.;. | 19171 FOWLER AVE | TURLOCK | CA | 95380 | |
| 7143760 | Jared Daniel Lyle | ADDRESS ON FILE | | | | |
| 7143760 | Jared Daniel Lyle | ADDRESS ON FILE | | | | |
| 7304456 | Jared Derrick dba J.D. Plumbing | ADDRESS ON FILE | | | | |
| 7327551 | Jared Dimbat, individually and as representative or successor-in-interest for David Dimbat, Deceased | Cox, John C., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327551 | Jared Dimbat, individually and as representative or successor-in-interest for David Dimbat, Deceased | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325789 | Jared Grager | 6914 Denio Island Street | North Las Vegas | NV | 89084 | |
| 5923101 | Jared H Horner | ADDRESS ON FILE | | | | |
| 5923100 | Jared H Horner | ADDRESS ON FILE | | | | |
| 5923097 | Jared H Horner | ADDRESS ON FILE | | | | |
| 5923099 | Jared H Horner | ADDRESS ON FILE | | | | |
| 5923098 | Jared H Horner | ADDRESS ON FILE | | | | |
| 7697833 | JARED K GOULDY | ADDRESS ON FILE | | | | |
| 7697834 | JARED KEITH FUHRIMAN | ADDRESS ON FILE | | | | |
| 5871395 | Jared Kroner | ADDRESS ON FILE | | | | |
| 7697835 | JARED L AUKER | ADDRESS ON FILE | | | | |
| 7941547 | JARED L. MOORE JR. | 12700 RIMFIRE DR. | WILTON | CA | 95693 | |
| 7697836 | JARED LEE LOEY | ADDRESS ON FILE | | | | |
| 7776844 | JARED M WILLIAMS | 2744 BONNIE DR | SANTA CLARA | CA | 95051-1745 | |
| 7769676 | JARED MATHEW LAETHEM | 1749 CARMELO DR | CARMICHAEL | CA | 95608-5718 | |
| 7781366 | JARED MEEKER | 26065 CHARONNE CT | VALENCIA | CA | 91355-2024 | |
| 7697837 | JARED O BAYLY | ADDRESS ON FILE | | | | |
| 7774679 | JARED P SHERRY | 125 WHITE DOGWOOD LN | STATESVILLE | NC | 28625-1616 | |
| 7697838 | JARED R ELLINGTON | ADDRESS ON FILE | | | | |
| 7340114 | Jared R. Allred | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169353 | Jared R. Allred | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169353 | Jared R. Allred | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169353 | Jared R. Allred | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7198925 | Jared Ray Clift | ADDRESS ON FILE | | | | |
| 7198925 | Jared Ray Clift | ADDRESS ON FILE | | | | |
| 7934011 | JARED RIST.;. | 2121 LYON ST | SAN FRANCISCO | CA | 94115 | |
| 5923105 | Jared Schurle | ADDRESS ON FILE | | | | |
| 5923102 | Jared Schurle | ADDRESS ON FILE | | | | |
| 5923104 | Jared Schurle | ADDRESS ON FILE | | | | |
| 5923103 | Jared Schurle | ADDRESS ON FILE | | | | |
| 7194371 | JARED SMITH | ADDRESS ON FILE | | | | |
| 7194371 | JARED SMITH | ADDRESS ON FILE | | | | |
| 7153378 | Jared Travis Hoofard | ADDRESS ON FILE | | | | |
| 7153378 | Jared Travis Hoofard | ADDRESS ON FILE | | | | |
| 7153378 | Jared Travis Hoofard | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7177282 | Jaren  Teel | ADDRESS ON FILE | | | | |
| 7697839 | JAREN K VITALE | ADDRESS ON FILE | | | | |
| 7199203 | Jaren Percell | ADDRESS ON FILE | | | | |
| 7199203 | Jaren Percell | ADDRESS ON FILE | | | | |
| 7187409 | Jaren Teel | ADDRESS ON FILE | | | | |
| 7187409 | Jaren Teel | ADDRESS ON FILE | | | | |
| 4956397 | Jarero, Jazmin Sanchez | ADDRESS ON FILE | | | | |
| 4935482 | Jaret, Robert | 20 Mistletoe Lane | Novato | CA | 94945 | |
| 7697840 | JARETT S POWERS | ADDRESS ON FILE | | | | |
| 7697841 | JARLATH MALLEN CURRAN CUST | ADDRESS ON FILE | | | | |
| 4968821 | Jarman, Thomas | ADDRESS ON FILE | | | | |
| 4962984 | Jarman, Zachary Wayne | ADDRESS ON FILE | | | | |
| 4972159 | Jarmel, Daniel | ADDRESS ON FILE | | | | |
| 7330702 | Jarmel, Daniel Jonathan | ADDRESS ON FILE | | | | |
| 4972988 | Jarmer, Doug A | ADDRESS ON FILE | | | | |
| 7191505 | Jarmolowicz, Stanislaw | ADDRESS ON FILE | | | | |
| 7182617 | Jarner, Kathleen Maureen | ADDRESS ON FILE | | | | |
| 7182617 | Jarner, Kathleen Maureen | ADDRESS ON FILE | | | | |
| 4973177 | Jarocki, Dmitri | ADDRESS ON FILE | | | | |
| 7324840 | Jarocki, Jasmine Joy | Singleton, Gerald, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7298014 | JaRolls Inc, dba REMAX of Paradise | JaRolls Inc, dba REMAX of Paradise, Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7198783 | JaRolls Inc, dba REMAX of Paradise | ADDRESS ON FILE | | | | |
| 7298014 | JaRolls Inc, dba REMAX of Paradise | Law Offices of Joseph M. Early III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7198783 | JaRolls Inc, dba REMAX of Paradise | ADDRESS ON FILE | | | | |
| 7269503 | Jaross, Lisa | ADDRESS ON FILE | | | | |
| 4923092 | JAROTH INC | PACIFIC TELEMANAGEMENT SERVICES, 2001 CROW CANYON RD STE 201 | SAN RAMON | CA | 94583 | |
| 5006185 | Jaroth Inc. | 14472 Wick Boulevard | SanLeandro | CA | 94577 | |
| 4971013 | Jarpe, Geoffrey Paul | ADDRESS ON FILE | | | | |
| 4995029 | Jarquin, Louisa | ADDRESS ON FILE | | | | |
| 7152544 | Jarrad Robert Wilson | ADDRESS ON FILE | | | | |
| 7152544 | Jarrad Robert Wilson | ADDRESS ON FILE | | | | |
| 7152544 | Jarrad Robert Wilson | ADDRESS ON FILE | | | | |
| 5003597 | Jarrar, Said | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010959 | Jarrar, Said | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7272032 | Jarrar, Said Fariz | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7272032 | Jarrar, Said Fariz | Regina Bagdasarian, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7321689 | Jarrard, Ronald William | ADDRESS ON FILE | | | | |
| 7277321 | Jarrard, Ronald William | ADDRESS ON FILE | | | | |
| 7190870 | JARRATT, LINDA RUTH | ADDRESS ON FILE | | | | |
| 7190870 | JARRATT, LINDA RUTH | ADDRESS ON FILE | | | | |
| 4998978 | Jarratt, Patty W. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938000 | Jarratt, Patty W. | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7174588 | JARRATT, PATTY W. | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174588 | JARRATT, PATTY W. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5937999 | Jarratt, Patty W. | ADDRESS ON FILE | | | | |
| 5976378 | Jarratt, Patty W. | ADDRESS ON FILE | | | | |
| 5937998 | Jarratt, Patty W. | ADDRESS ON FILE | | | | |
| 5008586 | Jarratt, Patty W. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998979 | Jarratt, Patty W. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938001 | Jarratt, Patty W.; Hession, Terrence Scovil | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938003 | Jarratt, Patty W.; Hession, Terrence Scovil | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938002 | Jarratt, Patty W.; Hession, Terrence Scovil | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976383 | Jarratt, Patty W.; Hession, Terrence Scovil | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 7264985 | Jarratt, Richard | ADDRESS ON FILE | | | | |
| 5008588 | Jarratt, Richard C. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008589 | Jarratt, Richard C. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938005 | Jarratt, Richard C. | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5938004 | Jarratt, Richard C. | ADDRESS ON FILE | | | | |
| 7200467 | JARRED, CAROLE D | ADDRESS ON FILE | | | | |
| 7200467 | JARRED, CAROLE D | ADDRESS ON FILE | | | | |
| 7241409 | Jarred, Derrick | ADDRESS ON FILE | | | | |
| 7180250 | Jarred, Hugh | ADDRESS ON FILE | | | | |
| 7190868 | JARRED, MICHAEL LC | ADDRESS ON FILE | | | | |
| 7190868 | JARRED, MICHAEL LC | ADDRESS ON FILE | | | | |
| 7190868 | JARRED, MICHAEL LC | ADDRESS ON FILE | | | | |
| 7260225 | Jarred, Patricia | ADDRESS ON FILE | | | | |
| 4981899 | Jarrell, Janice | ADDRESS ON FILE | | | | |
| 4998982 | Jarrell, Robert | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938007 | Jarrell, Robert | ADDRESS ON FILE | | | | |
| 5938008 | Jarrell, Robert | ADDRESS ON FILE | | | | |
| 5938006 | Jarrell, Robert | ADDRESS ON FILE | | | | |
| 5976387 | Jarrell, Robert | ADDRESS ON FILE | | | | |
| 5008590 | Jarrell, Robert | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4345 of 10156

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4998983 | Jarrell, Robert | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174074 | JARRELL, ROBERT P. | ADDRESS ON FILE | | | | |
| 7174074 | JARRELL, ROBERT P. | ADDRESS ON FILE | | | | |
| 5923107 | Jarren Brown | ADDRESS ON FILE | | | | |
| 5923106 | Jarren Brown | ADDRESS ON FILE | | | | |
| 5923108 | Jarren Brown | ADDRESS ON FILE | | | | |
| 5923109 | Jarren Brown | ADDRESS ON FILE | | | | |
| 4975349 | Jarrett | 1295 LASSEN VIEW DR, 2116 W. Chestnut Ave. | Santa Ana | CA | 92703 | |
| 7143655 | Jarrett Martin Barnett | ADDRESS ON FILE | | | | |
| 7143655 | Jarrett Martin Barnett | ADDRESS ON FILE | | | | |
| 6141715 | JARRETT MICHAEL RICHARD TR & JARRETT JACQUELINE GR | ADDRESS ON FILE | | | | |
| 7312536 | Jarrett, Chad Ryan | ADDRESS ON FILE | | | | |
| 7312536 | Jarrett, Chad Ryan | ADDRESS ON FILE | | | | |
| 7327593 | Jarrett, Heath | ADDRESS ON FILE | | | | |
| 4940019 | Jarrett, James | 1515 Jacob Avenue | San Jose | CA | 95118 | |
| 4978086 | Jarrett, John | ADDRESS ON FILE | | | | |
| 4963862 | Jarrett, John Edward | ADDRESS ON FILE | | | | |
| 4975348 | JARRETT, Michael | 1293 LASSEN VIEW DR, 47 Quail Covey Ct. | Chico | CA | 95973 | |
| 6115335 | JARRETT, Michael | ADDRESS ON FILE | | | | |
| 4939811 | JARRETT, RAHILA | 1714 Conestoga Dr., Apt. #D, | Merced | CA | 95348 | |
| 5982447 | JARRETT, RAHILA | ADDRESS ON FILE | | | | |
| 7165255 | Jarrod Holmes | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7145630 | Jarrod Luker | ADDRESS ON FILE | | | | |
| 7145630 | Jarrod Luker | ADDRESS ON FILE | | | | |
| 4957365 | Jarschke, Carl | ADDRESS ON FILE | | | | |
| 4937991 | JARSCHKE, FRANCIS | 7000 LANGLEY CYN. RD. | PRUNUDALE | CA | 93907 | |
| 4963341 | Jarus, Bryant Daniel | ADDRESS ON FILE | | | | |
| 4996598 | Jarus, Keith | ADDRESS ON FILE | | | | |
| 4912520 | Jarus, Keith Jay | ADDRESS ON FILE | | | | |
| 7697842 | JARVA D DODGE | ADDRESS ON FILE | | | | |
| 5992919 | JARVIE, CHERYL | ADDRESS ON FILE | | | | |
| 4998984 | Jarvie, Jens | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938011 | Jarvie, Jens | ADDRESS ON FILE | | | | |
| 5938009 | Jarvie, Jens | ADDRESS ON FILE | | | | |
| 7483582 | Jarvie, Jens | ADDRESS ON FILE | | | | |
| 5938010 | Jarvie, Jens | ADDRESS ON FILE | | | | |
| 5976391 | Jarvie, Jens | ADDRESS ON FILE | | | | |
| 5008591 | Jarvie, Jens | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998985 | Jarvie, Jens | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7172927 | Jarvis | 2970 Monticello Road | Napa | CA | 94558 | |
| 7290339 | Jarvis | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real | Millbrae | CA | 94030 | |
| 6130135 | JARVIS | ADDRESS ON FILE | | | | |
| 7204805 | Jarvis Family Trust | ADDRESS ON FILE | | | | |
| 6130490 | JARVIS LETICIA A TR | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4346 of 10156

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6144913 | JARVIS LORRAINE & SILBERBERG KELLY R | ADDRESS ON FILE | | | | |
| 4932708 | Jarvis Renewables Projectco LLC | 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6042490 | JARVIS RENEWABLES PROJECTCO LLC | Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6118748 | Jarvis Renewables Projectco LLC | Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6139660 | JARVIS ROBERT ELTON II TR & WIDDIS CHERYL A TR | ADDRESS ON FILE | | | | |
| 6139870 | JARVIS ROBERT W TR | ADDRESS ON FILE | | | | |
| 6130933 | JARVIS WILLIAM E & LETICIA A TR | ADDRESS ON FILE | | | | |
| 6130617 | JARVIS WILLIAM E & LETICIA A TR | ADDRESS ON FILE | | | | |
| 5939203 | Jarvis, Carol | ADDRESS ON FILE | | | | |
| 4964477 | Jarvis, Darin Raymond | ADDRESS ON FILE | | | | |
| 4984821 | Jarvis, Darlene | ADDRESS ON FILE | | | | |
| 4958065 | Jarvis, Gregory Lee | ADDRESS ON FILE | | | | |
| 4968068 | Jarvis, James | ADDRESS ON FILE | | | | |
| 5871396 | JARVIS, JOHN | ADDRESS ON FILE | | | | |
| 7282718 | Jarvis, Kevin  E. | ADDRESS ON FILE | | | | |
| 7316496 | Jarvis, Leticia | ADDRESS ON FILE | | | | |
| 7203532 | Jarvis, Leticia  A | ADDRESS ON FILE | | | | |
| 7202961 | Jarvis, Leticia A. | ADDRESS ON FILE | | | | |
| 5011828 | Jarvis, Lorraine | Cotchett, Pitre & McCarthy, LLP, Alison E Cordova Frank M Pitre Donald J Magilligan, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5004975 | Jarvis, Lorraine | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5004974 | Jarvis, Lorraine | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | CA | 90025 | |
| 5011827 | Jarvis, Lorraine | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun Baghdadi, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 7163454 | JARVIS, LORRAINE MARIE | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4951959 | Jarvis, Michael | ADDRESS ON FILE | | | | |
| 4990373 | Jarvis, Stephanie | ADDRESS ON FILE | | | | |
| 4964491 | Jarvis, Stephanie S | ADDRESS ON FILE | | | | |
| 7282627 | Jarvis, William | ADDRESS ON FILE | | | | |
| 7311600 | Jarvis, William E. | ADDRESS ON FILE | | | | |
| 6141843 | JARZOMBEK CHRISTOPHER E TR & JARZOMBEK LESLIE TR | ADDRESS ON FILE | | | | |
| 7254737 | Jarzombek, Chris and Leslie | ADDRESS ON FILE | | | | |
| 6140999 | JAS PROPERTIES LLC | ADDRESS ON FILE | | | | |
| 7330663 | JAS Properties, LLC | Jacob R. Wright, McCarthy & Rubright, LLP, 100 Rio St/P.O Box 190 | Red Bluff | CA | 96080 | |
| 7328464 | JAS Properties, LLC | 239 South Main Street | Red Bluff | CA | 96080 | |
| 7328464 | JAS Properties, LLC | McCarthy and Rubright LLP, Jacob Raye Wright, 100 Rio St, P.O. Box 190 | Red Bluff | CA | 96080 | |
| 7196191 | JASEN HOLANDER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196191 | JASEN HOLANDER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4943742 | Jasey, Shayna | 3020 Madrone Dr | Kelseyville | CA | 95451 | |
| 4939276 | Jashinsky, Lori | 797 Pershing Avenue | san jose | CA | 95126 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7697843 | JASHMER S SIHOTA CUST | ADDRESS ON FILE | | | | |
| 7936782 | Jashmer Sihota And Rajinder Sihota As Trustee Of The Jashmer Singh And Rajinder Kaur Sihota Family 2001 Trust | ADDRESS ON FILE | | | | |
| 7463042 | JASHMER SINOTA AND RAJINDER SINOTA AS TRUSTEE OF THE JASHMER SINGH AND RAJINDER KAUR SINOTA FAMILY 2001 TRUST | ADDRESS ON FILE | | | | |
| 5923112 | Jasie Ann Loving | ADDRESS ON FILE | | | | |
| 7142690 | Jasie Ann Loving | ADDRESS ON FILE | | | | |
| 5923113 | Jasie Ann Loving | ADDRESS ON FILE | | | | |
| 5923110 | Jasie Ann Loving | ADDRESS ON FILE | | | | |
| 5923111 | Jasie Ann Loving | ADDRESS ON FILE | | | | |
| 7142690 | Jasie Ann Loving | ADDRESS ON FILE | | | | |
| 7198967 | Jasigha Makoda Riess-Cooper | ADDRESS ON FILE | | | | |
| 7198967 | Jasigha Makoda Riess-Cooper | ADDRESS ON FILE | | | | |
| 4943398 | JASKCON, DAVON | 1743 Harrold St | Richmond | CA | 94801 | |
| 4977376 | Jaskot, Gene | ADDRESS ON FILE | | | | |
| 7162930 | JASLEEN BASSI | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162930 | JASLEEN BASSI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 4982198 | Jasmann, Larry | ADDRESS ON FILE | | | | |
| 7697844 | JASMIN ANSAR | ADDRESS ON FILE | | | | |
| 7153508 | Jasmin Jade Blanc | ADDRESS ON FILE | | | | |
| 7153508 | Jasmin Jade Blanc | ADDRESS ON FILE | | | | |
| 7153508 | Jasmin Jade Blanc | ADDRESS ON FILE | | | | |
| 7196618 | Jasmin Ruiz Bernal Carrera | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196618 | Jasmin Ruiz Bernal Carrera | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196618 | Jasmin Ruiz Bernal Carrera | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5871397 | JASMINDER SIKAND | ADDRESS ON FILE | | | | |
| 7198924 | Jasmine  Rochele Leeann Lewark | ADDRESS ON FILE | | | | |
| 7198924 | Jasmine  Rochele Leeann Lewark | ADDRESS ON FILE | | | | |
| 7152984 | Jasmine Alina Westlund | ADDRESS ON FILE | | | | |
| 7152984 | Jasmine Alina Westlund | ADDRESS ON FILE | | | | |
| 7152984 | Jasmine Alina Westlund | ADDRESS ON FILE | | | | |
| 7181375 | Jasmine Cory Rodriguez | ADDRESS ON FILE | | | | |
| 7176659 | Jasmine Cory Rodriguez | ADDRESS ON FILE | | | | |
| 7176659 | Jasmine Cory Rodriguez | ADDRESS ON FILE | | | | |
| 7153991 | Jasmine Petticrew | ADDRESS ON FILE | | | | |
| 7153991 | Jasmine Petticrew | ADDRESS ON FILE | | | | |
| 7153991 | Jasmine Petticrew | ADDRESS ON FILE | | | | |
| 5904841 | Jasmine Rodriguez | ADDRESS ON FILE | | | | |
| 7169305 | Jasmine Rodriguez | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195095 | Jasmine Rodriguez | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 5908418 | Jasmine Rodriguez | ADDRESS ON FILE | | | | |
| 7169305 | Jasmine Rodriguez | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7188316 | Jasmine Rowling | ADDRESS ON FILE | | | | |
| 7188316 | Jasmine Rowling | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5914039 | Jasmine Ruano | ADDRESS ON FILE | | | | |
| 5914036 | Jasmine Ruano | ADDRESS ON FILE | | | | |
| 5914037 | Jasmine Ruano | ADDRESS ON FILE | | | | |
| 5914038 | Jasmine Ruano | ADDRESS ON FILE | | | | |
| 7164398 | JASMINE STOKMANIS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164398 | JASMINE STOKMANIS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7312385 | Jasmine Suzanne Jones (Trista Russell, Parent) | Frantz Law Group, APLC, Frantz, James P, 402 WEST BROADWAY SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7188317 | Jasmine Suzanne Jones (Trista Russell, Parent) | ADDRESS ON FILE | | | | |
| 7188317 | Jasmine Suzanne Jones (Trista Russell, Parent) | ADDRESS ON FILE | | | | |
| 7192565 | JASMINE VAUGHT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192565 | JASMINE VAUGHT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5939204 | Jasmine, Tanya | ADDRESS ON FILE | | | | |
| 7697845 | JASMYN A LEIGAN | ADDRESS ON FILE | | | | |
| 4981116 | Jaso, Ismael | ADDRESS ON FILE | | | | |
| 7183589 | Jason  Bucher | ADDRESS ON FILE | | | | |
| 7176839 | Jason  Bucher | ADDRESS ON FILE | | | | |
| 7176839 | Jason  Bucher | ADDRESS ON FILE | | | | |
| 7181034 | Jason  Clopton | ADDRESS ON FILE | | | | |
| 7176314 | Jason  Clopton | ADDRESS ON FILE | | | | |
| 7176314 | Jason  Clopton | ADDRESS ON FILE | | | | |
| 7195789 | Jason  Cutrer | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195789 | Jason  Cutrer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195789 | Jason  Cutrer | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7177378 | Jason  Floyd | ADDRESS ON FILE | | | | |
| 7183976 | Jason  McCuthan | ADDRESS ON FILE | | | | |
| 7177228 | Jason  McCuthan | ADDRESS ON FILE | | | | |
| 7177228 | Jason  McCuthan | ADDRESS ON FILE | | | | |
| 7697846 | JASON A BEZIS | ADDRESS ON FILE | | | | |
| 7697847 | JASON A DIAVATIS | ADDRESS ON FILE | | | | |
| 7934012 | JASON A FOX.;. | 5782 GROVE AVE | MARYSVILLE | CA | 95901 | |
| 7781997 | JASON A GREENO | 5672 MADRA AVE | SAN DIEGO | CA | 92120-4714 | |
| 7697848 | JASON A KOTTRA | ADDRESS ON FILE | | | | |
| 5923116 | Jason Adam Ruano | ADDRESS ON FILE | | | | |
| 5923117 | Jason Adam Ruano | ADDRESS ON FILE | | | | |
| 5923114 | Jason Adam Ruano | ADDRESS ON FILE | | | | |
| 5923115 | Jason Adam Ruano | ADDRESS ON FILE | | | | |
| 7697849 | JASON ALEXANDER JACKSON | ADDRESS ON FILE | | | | |
| 7144971 | Jason Alexander Weiss | ADDRESS ON FILE | | | | |
| 7144971 | Jason Alexander Weiss | ADDRESS ON FILE | | | | |
| 7189580 | Jason Allen Carr | ADDRESS ON FILE | | | | |
| 7189580 | Jason Allen Carr | ADDRESS ON FILE | | | | |
| 7184523 | Jason Amatuccio | ADDRESS ON FILE | | | | |
| 7184523 | Jason Amatuccio | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7697850 | JASON AMERMAN | ADDRESS ON FILE | | | | |
| 5923119 | Jason Antonio Musco | ADDRESS ON FILE | | | | |
| 5923122 | Jason Antonio Musco | ADDRESS ON FILE | | | | |
| 5923118 | Jason Antonio Musco | ADDRESS ON FILE | | | | |
| 5923120 | Jason Antonio Musco | ADDRESS ON FILE | | | | |
| 5923123 | Jason Antonio Musco | ADDRESS ON FILE | | | | |
| 7934013 | JASON ANTONIO THOMAS.;. | 27306 LACK CREEK DRIVE | SHINGLETOWN | CA | 96088 | |
| 7196192 | JASON AUSTIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196192 | JASON AUSTIN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7779746 | JASON B GREENWOOD TTEE OF | THE SHARON GREENWOOD REVOC TR U/A, DTD 05/29/05, 3412 GARROW DR | ANTIOCH | CA | 94509-5606 | |
| 7697851 | JASON B INGBER | ADDRESS ON FILE | | | | |
| 5923128 | Jason B Jernberg | ADDRESS ON FILE | | | | |
| 5961427 | Jason B Jernberg | ADDRESS ON FILE | | | | |
| 5923127 | Jason B Jernberg | ADDRESS ON FILE | | | | |
| 5923124 | Jason B Jernberg | ADDRESS ON FILE | | | | |
| 5923126 | Jason B Jernberg | ADDRESS ON FILE | | | | |
| 5923125 | Jason B Jernberg | ADDRESS ON FILE | | | | |
| 7934014 | JASON B NALL.;. | 2421 SERENA AVE | CLOVIS | CA | 93619 | |
| 7697852 | JASON B TURNEY | ADDRESS ON FILE | | | | |
| 7697853 | JASON BASKIN | ADDRESS ON FILE | | | | |
| 7697854 | JASON BAYARD FLOYD LAMOREAUX | ADDRESS ON FILE | | | | |
| 7163264 | JASON BEACH | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163264 | JASON BEACH | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7193498 | JASON BERRY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193498 | JASON BERRY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6013734 | JASON BOER | ADDRESS ON FILE | | | | |
| 7193513 | JASON BOORMAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193513 | JASON BOORMAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5865357 | JASON BOWEN / B & S SPRAYING | ADDRESS ON FILE | | | | |
| 5923130 | Jason Brazell | ADDRESS ON FILE | | | | |
| 5923129 | Jason Brazell | ADDRESS ON FILE | | | | |
| 5923131 | Jason Brazell | ADDRESS ON FILE | | | | |
| 5923132 | Jason Brazell | ADDRESS ON FILE | | | | |
| 7934015 | JASON BRIGHT.;. | 262 DONAHUE STREET | SAUSALITO | CA | 94965 | |
| 7697855 | JASON BRYSON TTEE | ADDRESS ON FILE | | | | |
| 6013735 | JASON BURNETT | ADDRESS ON FILE | | | | |
| 6013207 | JASON C GAMBILL | ADDRESS ON FILE | | | | |
| 7697856 | JASON C JUNG | ADDRESS ON FILE | | | | |
| 7697857 | JASON C KENT | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7784997 | JASON C MILLER TR | UA 10 09 97, DEAN M CLINGENPEEL REVOCABLE TRUST, 864 EVERGLADES LN | LIVERMORE | CA | 94551-6014 | |
| 7697858 | JASON C TIMM | ADDRESS ON FILE | | | | |
| 7697859 | JASON C WU | ADDRESS ON FILE | | | | |
| 7188318 | Jason C. Haynes | ADDRESS ON FILE | | | | |
| 7188318 | Jason C. Haynes | ADDRESS ON FILE | | | | |
| 6013736 | JASON CARTER | ADDRESS ON FILE | | | | |
| 5871398 | JASON CHAMBERS | ADDRESS ON FILE | | | | |
| 7193605 | JASON CHOLWELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193605 | JASON CHOLWELL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5903832 | Jason Clopton | ADDRESS ON FILE | | | | |
| 5907561 | Jason Clopton | ADDRESS ON FILE | | | | |
| 7188319 | Jason Corona | ADDRESS ON FILE | | | | |
| 7188319 | Jason Corona | ADDRESS ON FILE | | | | |
| 7697860 | JASON CRIST | ADDRESS ON FILE | | | | |
| 7697861 | JASON D DWYER & | ADDRESS ON FILE | | | | |
| 7773334 | JASON D RAMIREZ | PO BOX 2687 | DUBLIN | CA | 94568-0268 | |
| 5923135 | Jason D. Ackley | ADDRESS ON FILE | | | | |
| 5923136 | Jason D. Ackley | ADDRESS ON FILE | | | | |
| 5923133 | Jason D. Ackley | ADDRESS ON FILE | | | | |
| 5923134 | Jason D. Ackley | ADDRESS ON FILE | | | | |
| 7144698 | Jason Dahl | ADDRESS ON FILE | | | | |
| 7144698 | Jason Dahl | ADDRESS ON FILE | | | | |
| 7188320 | Jason David Burgess | ADDRESS ON FILE | | | | |
| 7188320 | Jason David Burgess | ADDRESS ON FILE | | | | |
| 7697862 | JASON DREYFOUS | ADDRESS ON FILE | | | | |
| 7782005 | JASON E GETTLE | 1158 VILLAGE DR | BELMONT | CA | 94002-3463 | |
| 7767121 | JASON E GOTTLIEB | 13 SAINT PAUL CIR | NOVATO | CA | 94947-2913 | |
| 7697863 | JASON E JELICH | ADDRESS ON FILE | | | | |
| 7697864 | JASON E LEWIS | ADDRESS ON FILE | | | | |
| 7770142 | JASON E LEWIS | 606 DES SEIGNEURS | MONTREAL | QC | H3J 2P7 | CANADA |
| 7836220 | JASON E LEWIS | 606 DES SEIGNEURS, MONTREAL QC H3J 2P7 | CANADA | PQ | H3J 2P7 | CANADA |
| 7697865 | JASON E MORALES | ADDRESS ON FILE | | | | |
| 7188321 | Jason Edward Critchfield | ADDRESS ON FILE | | | | |
| 7188321 | Jason Edward Critchfield | ADDRESS ON FILE | | | | |
| 7184527 | Jason Edward Tripp | ADDRESS ON FILE | | | | |
| 7184527 | Jason Edward Tripp | ADDRESS ON FILE | | | | |
| 5923139 | Jason Eggleston | ADDRESS ON FILE | | | | |
| 5923138 | Jason Eggleston | ADDRESS ON FILE | | | | |
| 5923140 | Jason Eggleston | ADDRESS ON FILE | | | | |
| 5923141 | Jason Eggleston | ADDRESS ON FILE | | | | |
| 5923137 | Jason Eggleston | ADDRESS ON FILE | | | | |
| 7181438 | Jason Elliot Suncin | ADDRESS ON FILE | | | | |
| 7176722 | Jason Elliot Suncin | ADDRESS ON FILE | | | | |
| 5904369 | Jason Elliot Suncin | ADDRESS ON FILE | | | | |
| 5908047 | Jason Elliot Suncin | ADDRESS ON FILE | | | | |
| 7176722 | Jason Elliot Suncin | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4352 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7697866 | JASON ERICK AHLGREN | ADDRESS ON FILE | | | | |
| 7770252 | JASON F MACARIO TR UA NOV 05 03 | THE LIVING TRUST, OF JASON F MACARIO, 1000 MORAGA ST | SAN FRANCISCO | CA | 94122-4556 | |
| 7934016 | JASON FARLEY.;. | P.O. BOX 1448 | FERNDALE | CA | 95536 | |
| 7189463 | Jason Floyd | ADDRESS ON FILE | | | | |
| 7189463 | Jason Floyd | ADDRESS ON FILE | | | | |
| 5904510 | Jason Floyd | ADDRESS ON FILE | | | | |
| 5908188 | Jason Floyd | ADDRESS ON FILE | | | | |
| 7196193 | JASON FRANKOVI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196193 | JASON FRANKOVI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7697867 | JASON G A BECKER | ADDRESS ON FILE | | | | |
| 7201016 | JASON G GERARD | ADDRESS ON FILE | | | | |
| 7201016 | JASON G GERARD | ADDRESS ON FILE | | | | |
| 7941548 | JASON GAMBILL | 6543 PENTZ ROAD | PARADISE | CA | 95969 | |
| 7184507 | Jason Garibay | ADDRESS ON FILE | | | | |
| 7184507 | Jason Garibay | ADDRESS ON FILE | | | | |
| 7201017 | Jason Gerard | ADDRESS ON FILE | | | | |
| 7201017 | Jason Gerard | ADDRESS ON FILE | | | | |
| 7193833 | JASON GORDON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193833 | JASON GORDON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5923144 | Jason Gregory | ADDRESS ON FILE | | | | |
| 5923143 | Jason Gregory | ADDRESS ON FILE | | | | |
| 5923142 | Jason Gregory | ADDRESS ON FILE | | | | |
| 5923145 | Jason Gregory | ADDRESS ON FILE | | | | |
| 7697868 | JASON GREGORY WOOD | ADDRESS ON FILE | | | | |
| 7941549 | JASON GUNDRUM | 455 E TRIMBLE RD | SAN JOSE | CA | 95131 | |
| 7697869 | JASON GURSKY | ADDRESS ON FILE | | | | |
| 7934017 | JASON H CISSELL.;. | 2401 GRACELAND AVE | SAN CARLOS | CA | 94070 | |
| 7697870 | JASON H COWARD CUST | ADDRESS ON FILE | | | | |
| 7697871 | JASON H COWARD CUST | ADDRESS ON FILE | | | | |
| 7697872 | JASON H COWARD CUST | ADDRESS ON FILE | | | | |
| 7198743 | Jason Hammang | ADDRESS ON FILE | | | | |
| 7198743 | Jason Hammang | ADDRESS ON FILE | | | | |
| 7198743 | Jason Hammang | ADDRESS ON FILE | | | | |
| 5923148 | Jason Harbour | ADDRESS ON FILE | | | | |
| 5923147 | Jason Harbour | ADDRESS ON FILE | | | | |
| 5923146 | Jason Harbour | ADDRESS ON FILE | | | | |
| 5923149 | Jason Harbour | ADDRESS ON FILE | | | | |
| 5923152 | Jason Harold Cambron | ADDRESS ON FILE | | | | |
| 5923153 | Jason Harold Cambron | ADDRESS ON FILE | | | | |
| 5923150 | Jason Harold Cambron | ADDRESS ON FILE | | | | |
| 5923151 | Jason Harold Cambron | ADDRESS ON FILE | | | | |
| 5923157 | Jason Hastain | ADDRESS ON FILE | | | | |
| 5923156 | Jason Hastain | ADDRESS ON FILE | | | | |
| 5923154 | Jason Hastain | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5923155 | Jason Hastain | ADDRESS ON FILE | | | | |
| 5903792 | Jason Hill | ADDRESS ON FILE | | | | |
| 5961461 | Jason Hornbuckle | ADDRESS ON FILE | | | | |
| 5923159 | Jason Hornbuckle | ADDRESS ON FILE | | | | |
| 5923161 | Jason Hornbuckle | ADDRESS ON FILE | | | | |
| 5923161 | Jason Hornbuckle | ADDRESS ON FILE | | | | |
| 5923158 | Jason Hornbuckle | ADDRESS ON FILE | | | | |
| 5923160 | Jason Hornbuckle | ADDRESS ON FILE | | | | |
| 5923161 | Jason Hornbuckle | ADDRESS ON FILE | | | | |
| 7212448 | Jason Hornbuckle as Successor in Interest to Patricia A. Hornbuckle, an Unmarried Woman, Deceased | ADDRESS ON FILE | | | | |
| 7212448 | Jason Hornbuckle as Successor in Interest to Patricia A. Hornbuckle, an Unmarried Woman, Deceased | ADDRESS ON FILE | | | | |
| 7212448 | Jason Hornbuckle as Successor in Interest to Patricia A. Hornbuckle, an Unmarried Woman, Deceased | ADDRESS ON FILE | | | | |
| 5923162 | Jason Howard | ADDRESS ON FILE | | | | |
| 7781649 | JASON HOWARD LUDWIG | 2961 E JENNIE LAKE RD | ASHLAND | MO | 65010-9845 | |
| 7697873 | JASON HUGH COWARD | ADDRESS ON FILE | | | | |
| 7195146 | Jason Ira Smith | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195146 | Jason Ira Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195146 | Jason Ira Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7697874 | JASON J C LOUIE & | ADDRESS ON FILE | | | | |
| 7934018 | JASON J CREEL.;. | 550 W. ALMA, #3 | SAN JOSE | CA | 95125 | |
| 7697875 | JASON J KOEHN | ADDRESS ON FILE | | | | |
| 7192576 | JASON J LEE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192576 | JASON J LEE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7697876 | JASON J SAPATA | ADDRESS ON FILE | | | | |
| 5923166 | Jason J. Brum | ADDRESS ON FILE | | | | |
| 5961466 | Jason J. Brum | ADDRESS ON FILE | | | | |
| 5923167 | Jason J. Brum | ADDRESS ON FILE | | | | |
| 5923164 | Jason J. Brum | ADDRESS ON FILE | | | | |
| 5923165 | Jason J. Brum | ADDRESS ON FILE | | | | |
| 5923163 | Jason J. Brum | ADDRESS ON FILE | | | | |
| 7144155 | Jason James Burnett | ADDRESS ON FILE | | | | |
| 7144155 | Jason James Burnett | ADDRESS ON FILE | | | | |
| 7196619 | Jason Jarratt Ellsworth | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196619 | Jason Jarratt Ellsworth | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196619 | Jason Jarratt Ellsworth | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7197210 | Jason Jeffrey Wheeler | ADDRESS ON FILE | | | | |
| 7197210 | Jason Jeffrey Wheeler | ADDRESS ON FILE | | | | |
| 7197210 | Jason Jeffrey Wheeler | ADDRESS ON FILE | | | | |
| 7768894 | JASON JONES | 338 S 700 E | SAINT GEORGE | UT | 84770-3827 | |
| 7697879 | JASON JOSEPH JOAQUIN MANALANG | ADDRESS ON FILE | | | | |
| 7697881 | JASON JOSEPH JOAQUIN MANALANG | ADDRESS ON FILE | | | | |
| 7697880 | JASON JOSEPH JOAQUIN MANALANG | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7697878 | JASON JOSEPH JOAQUIN MANALANG | ADDRESS ON FILE | | | | |
| 7161570 | Jason K and Gretta L. Reyda Living Trust, Dated June 10, 2013, C/O Gretta Reyda, Trustee | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7769053 | JASON KARCHER | 745 CANDLERIDGE CT APT B2 | BARTLETT | IL | 60103-4318 | |
| 7769086 | JASON KATYRYNIUK | PO BOX 394 | RIDGECREST | CA | 93556-0394 | |
| 7194049 | JASON KEYE LEONARD | ADDRESS ON FILE | | | | |
| 7194049 | JASON KEYE LEONARD | ADDRESS ON FILE | | | | |
| 5923169 | Jason Keyes | ADDRESS ON FILE | | | | |
| 7188322 | Jason Keyes | ADDRESS ON FILE | | | | |
| 7188322 | Jason Keyes | ADDRESS ON FILE | | | | |
| 5923171 | Jason Keyes | ADDRESS ON FILE | | | | |
| 5923168 | Jason Keyes | ADDRESS ON FILE | | | | |
| 5923170 | Jason Keyes | ADDRESS ON FILE | | | | |
| 5923172 | Jason Keyes | ADDRESS ON FILE | | | | |
| 7215305 | Jason Keyes as a Trustee for Ron and Jody Jones Revocable inter vivos Trust | ADDRESS ON FILE | | | | |
| 7152810 | Jason Kim Fieste | ADDRESS ON FILE | | | | |
| 7152810 | Jason Kim Fieste | ADDRESS ON FILE | | | | |
| 7152810 | Jason Kim Fieste | ADDRESS ON FILE | | | | |
| 5923175 | Jason Klump | ADDRESS ON FILE | | | | |
| 5923176 | Jason Klump | ADDRESS ON FILE | | | | |
| 5923173 | Jason Klump | ADDRESS ON FILE | | | | |
| 5923174 | Jason Klump | ADDRESS ON FILE | | | | |
| 5871399 | Jason Kross | ADDRESS ON FILE | | | | |
| 5961482 | Jason L Eller | ADDRESS ON FILE | | | | |
| 5923182 | Jason L Eller | ADDRESS ON FILE | | | | |
| 5923181 | Jason L Eller | ADDRESS ON FILE | | | | |
| 5923177 | Jason L Eller | ADDRESS ON FILE | | | | |
| 5923179 | Jason L Eller | ADDRESS ON FILE | | | | |
| 5923178 | Jason L Eller | ADDRESS ON FILE | | | | |
| 7768637 | JASON L FRAND & LOIS J FRAND | TR UA JUN 23 97 THE JASON L FRAND, & LOIS J FRAND TRUST, 4412 JASMINE AVE | CULVER CITY | CA | 90232-3429 | |
| 7784750 | JASON L ROY | 5646 BRADY JOSEPH LN | IOWA | LA | 70647 | |
| 7784224 | JASON L ROY | 5646 BRADY JOSEPH LN | IOWA | LA | 70647-5232 | |
| 7697882 | JASON L WILLIAMS & LYNN R | ADDRESS ON FILE | | | | |
| 7934019 | JASON L WOODY.;. | 2424 MENLO AVE | CLOVIS | CA | 93611 | |
| 5923186 | Jason L. Howard | ADDRESS ON FILE | | | | |
| 5961486 | Jason L. Howard | ADDRESS ON FILE | | | | |
| 5923187 | Jason L. Howard | ADDRESS ON FILE | | | | |
| 5923184 | Jason L. Howard | ADDRESS ON FILE | | | | |
| 5923185 | Jason L. Howard | ADDRESS ON FILE | | | | |
| 5923183 | Jason L. Howard | ADDRESS ON FILE | | | | |
| 5961491 | Jason L. Johnson | ADDRESS ON FILE | | | | |
| 5923191 | Jason L. Johnson | ADDRESS ON FILE | | | | |
| 5923192 | Jason L. Johnson | ADDRESS ON FILE | | | | |
| 5923189 | Jason L. Johnson | ADDRESS ON FILE | | | | |
| 5923190 | Jason L. Johnson | ADDRESS ON FILE | | | | |
| 5923188 | Jason L. Johnson | ADDRESS ON FILE | | | | |
| 7697883 | JASON LADD | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7697884 | JASON LAMONT BRADLEY | ADDRESS ON FILE | | | | |
| 5871400 | JASON LANGKAMMERER DBA AT6 DESIGN BUILD | ADDRESS ON FILE | | | | |
| 7144224 | Jason Lee Hawkins | ADDRESS ON FILE | | | | |
| 7144224 | Jason Lee Hawkins | ADDRESS ON FILE | | | | |
| 7697885 | JASON LEE PENDREY | ADDRESS ON FILE | | | | |
| 7934020 | JASON LEE.; | 1849 23RD AVE | SAN FRANCISCO | CA | 94122 | |
| 7783183 | JASON LEO KEIFFER A MINOR | 2325 RIVERVIEW TERRACE | ALEXANDRIA | VA | 22303 | |
| 7697886 | JASON LEO KEIFFER A MINOR | ADDRESS ON FILE | | | | |
| 5923196 | Jason Lindke | ADDRESS ON FILE | | | | |
| 5923194 | Jason Lindke | ADDRESS ON FILE | | | | |
| 5923195 | Jason Lindke | ADDRESS ON FILE | | | | |
| 7194060 | JASON LINDKE | ADDRESS ON FILE | | | | |
| 5923193 | Jason Lindke | ADDRESS ON FILE | | | | |
| 7194060 | JASON LINDKE | ADDRESS ON FILE | | | | |
| 7199611 | Jason Lochner | ADDRESS ON FILE | | | | |
| 7199611 | Jason Lochner | ADDRESS ON FILE | | | | |
| 7697888 | JASON LOMBARDI | ADDRESS ON FILE | | | | |
| 7770449 | JASON LUHN | 28155 DOBBEL AVE | HAYWARD | CA | 94542-2413 | |
| 7697889 | JASON M ENDER | ADDRESS ON FILE | | | | |
| 7697890 | JASON M HAYNES | ADDRESS ON FILE | | | | |
| 7697891 | JASON M ORTEGA | ADDRESS ON FILE | | | | |
| 7697892 | JASON M QUINONES | ADDRESS ON FILE | | | | |
| 7776467 | JASON M WALSH & | ANNE WALSH TEN COM, 4 DELONGIS CT | SPARKILL | NY | 10976-1245 | |
| 7780501 | JASON M WONG | 1742 FILBERT ST | SAN FRANCISCO | CA | 94123-3606 | |
| 7697893 | JASON MANN | ADDRESS ON FILE | | | | |
| 7697894 | JASON MARTIN SALGUEIRO | ADDRESS ON FILE | | | | |
| 7142428 | Jason Matthew Berg | ADDRESS ON FILE | | | | |
| 7142428 | Jason Matthew Berg | ADDRESS ON FILE | | | | |
| 7145530 | Jason Matthew Portis | ADDRESS ON FILE | | | | |
| 7145530 | Jason Matthew Portis | ADDRESS ON FILE | | | | |
| 5961501 | Jason Maurer | ADDRESS ON FILE | | | | |
| 5923201 | Jason Maurer | ADDRESS ON FILE | | | | |
| 5923200 | Jason Maurer | ADDRESS ON FILE | | | | |
| 5923197 | Jason Maurer | ADDRESS ON FILE | | | | |
| 5923199 | Jason Maurer | ADDRESS ON FILE | | | | |
| 5923198 | Jason Maurer | ADDRESS ON FILE | | | | |
| 6083999 | Jason McCarthy and Kathryn Morris | 409 Howard Ave | Burlingame | CA | 94010 | |
| 5911159 | Jason McConnell | ADDRESS ON FILE | | | | |
| 5943984 | Jason McConnell | ADDRESS ON FILE | | | | |
| 5905730 | Jason McConnell | ADDRESS ON FILE | | | | |
| 5912625 | Jason McConnell | ADDRESS ON FILE | | | | |
| 5909189 | Jason McConnell | ADDRESS ON FILE | | | | |
| 5912031 | Jason McConnell | ADDRESS ON FILE | | | | |
| 5923204 | Jason Mciver | ADDRESS ON FILE | | | | |
| 7194611 | Jason Mciver | ADDRESS ON FILE | | | | |
| 7194611 | Jason Mciver | ADDRESS ON FILE | | | | |
| 5923203 | Jason Mciver | ADDRESS ON FILE | | | | |
| 7194611 | Jason Mciver | ADDRESS ON FILE | | | | |
| 5923205 | Jason Mciver | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5923206 | Jason Mciver | ADDRESS ON FILE | | | | |
| 5923202 | Jason Mciver | ADDRESS ON FILE | | | | |
| 5904856 | Jason Meek | ADDRESS ON FILE | | | | |
| 7197889 | JASON MICHAEL BRICKELL | ADDRESS ON FILE | | | | |
| 7197889 | JASON MICHAEL BRICKELL | ADDRESS ON FILE | | | | |
| 7195848 | Jason Michael Hogan | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195848 | Jason Michael Hogan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195848 | Jason Michael Hogan | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7144957 | Jason Michael Mooney | ADDRESS ON FILE | | | | |
| 7144957 | Jason Michael Mooney | ADDRESS ON FILE | | | | |
| 7141072 | Jason Michael Robertson | ADDRESS ON FILE | | | | |
| 7141072 | Jason Michael Robertson | ADDRESS ON FILE | | | | |
| 5904694 | Jason Miller | ADDRESS ON FILE | | | | |
| 7176571 | Jason Miller | ADDRESS ON FILE | | | | |
| 7181289 | Jason Miller | ADDRESS ON FILE | | | | |
| 7176571 | Jason Miller | ADDRESS ON FILE | | | | |
| 5904614 | Jason Miller | ADDRESS ON FILE | | | | |
| 5908290 | Jason Miller | ADDRESS ON FILE | | | | |
| 7934021 | JASON MILLER.;. | 5074 SAINT PATRICIA COURT | CONCORD | CA | 94521 | |
| 5910717 | Jason Mitchell | ADDRESS ON FILE | | | | |
| 5942490 | Jason Mitchell | ADDRESS ON FILE | | | | |
| 5904274 | Jason Mitchell | ADDRESS ON FILE | | | | |
| 5912403 | Jason Mitchell | ADDRESS ON FILE | | | | |
| 5907979 | Jason Mitchell | ADDRESS ON FILE | | | | |
| 5911760 | Jason Mitchell | ADDRESS ON FILE | | | | |
| 7195576 | Jason Molina | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195576 | Jason Molina | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195576 | Jason Molina | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7181297 | Jason Momon | ADDRESS ON FILE | | | | |
| 7176579 | Jason Momon | ADDRESS ON FILE | | | | |
| 5904478 | Jason Momon | ADDRESS ON FILE | | | | |
| 5908156 | Jason Momon | ADDRESS ON FILE | | | | |
| 7176579 | Jason Momon | ADDRESS ON FILE | | | | |
| 7771660 | JASON MONTIEL | 6724 TRUDY WAY | SACRAMENTO | CA | 95831-1924 | |
| 7697895 | JASON MOORE | ADDRESS ON FILE | | | | |
| 7184165 | Jason Musco | ADDRESS ON FILE | | | | |
| 7184165 | Jason Musco | ADDRESS ON FILE | | | | |
| 7163157 | JASON MYERS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163157 | JASON MYERS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7697896 | JASON N GOMEZ | ADDRESS ON FILE | | | | |
| 7140227 | Jason N. & Debora A. Wines, individually and as trustees of The Wines Family Trust dated June 4, 2013 | ADDRESS ON FILE | | | | |
| 7140227 | Jason N. & Debora A. Wines, individually and as trustees of The Wines Family Trust dated June 4, 2013 | ADDRESS ON FILE | | | | |
| 5923210 | Jason N. Wines | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5923207 | Jason N. Wines | ADDRESS ON FILE | | | | |
| 5923209 | Jason N. Wines | ADDRESS ON FILE | | | | |
| 5923208 | Jason N. Wines | ADDRESS ON FILE | | | | |
| 5910602 | Jason Newman | ADDRESS ON FILE | | | | |
| 5942321 | Jason Newman | ADDRESS ON FILE | | | | |
| 5904104 | Jason Newman | ADDRESS ON FILE | | | | |
| 7181317 | Jason Newman | ADDRESS ON FILE | | | | |
| 7176599 | Jason Newman | ADDRESS ON FILE | | | | |
| 5904429 | Jason Newman | ADDRESS ON FILE | | | | |
| 5912313 | Jason Newman | ADDRESS ON FILE | | | | |
| 5908107 | Jason Newman | ADDRESS ON FILE | | | | |
| 5912863 | Jason Newman | ADDRESS ON FILE | | | | |
| 7176599 | Jason Newman | ADDRESS ON FILE | | | | |
| 5907820 | Jason Newman | ADDRESS ON FILE | | | | |
| 5911671 | Jason Newman | ADDRESS ON FILE | | | | |
| 7188324 | Jason Newton | ADDRESS ON FILE | | | | |
| 7188324 | Jason Newton | ADDRESS ON FILE | | | | |
| 7152379 | Jason Nicolas Pelm | ADDRESS ON FILE | | | | |
| 7152379 | Jason Nicolas Pelm | ADDRESS ON FILE | | | | |
| 7188325 | Jason Orndorff | ADDRESS ON FILE | | | | |
| 7188325 | Jason Orndorff | ADDRESS ON FILE | | | | |
| 5923212 | Jason Owen | ADDRESS ON FILE | | | | |
| 5923211 | Jason Owen | ADDRESS ON FILE | | | | |
| 5923215 | Jason Owen | ADDRESS ON FILE | | | | |
| 5923216 | Jason Owen | ADDRESS ON FILE | | | | |
| 5923213 | Jason Owen | ADDRESS ON FILE | | | | |
| 7697897 | JASON P CLEVELAND | ADDRESS ON FILE | | | | |
| 7697898 | JASON P DENNY | ADDRESS ON FILE | | | | |
| 7697899 | JASON P MAUPIN | ADDRESS ON FILE | | | | |
| 7772888 | JASON P PHILIPOPOULOS | 2080 TRINITY ST | SAN MATEO | CA | 94403-1539 | |
| 5906044 | Jason Patrick Yeakey | ADDRESS ON FILE | | | | |
| 5909440 | Jason Patrick Yeakey | ADDRESS ON FILE | | | | |
| 5902595 | Jason Pelm | ADDRESS ON FILE | | | | |
| 5909917 | Jason Pelm | ADDRESS ON FILE | | | | |
| 5906589 | Jason Pelm | ADDRESS ON FILE | | | | |
| 7697900 | JASON PERSIN | ADDRESS ON FILE | | | | |
| 5914043 | Jason Portillo | ADDRESS ON FILE | | | | |
| 5914040 | Jason Portillo | ADDRESS ON FILE | | | | |
| 5914041 | Jason Portillo | ADDRESS ON FILE | | | | |
| 5914042 | Jason Portillo | ADDRESS ON FILE | | | | |
| 7697901 | JASON PULLEN | ADDRESS ON FILE | | | | |
| 7697902 | JASON QUAN GILBERT | ADDRESS ON FILE | | | | |
| 7778959 | JASON R BECK | TTEE, JASON R BECK REV LIV TR, 889 TIMBERVIEW DR | AMHERST | OH | 44001-1179 | |
| 7767075 | JASON R GONZALEZ | 575 SAN MARIO DR | SOLANA BEACH | CA | 92075-1601 | |
| 7193729 | JASON R JOHNSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193729 | JASON R JOHNSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7144143 | Jason Ralph Rodrigues | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4358 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7144143 | Jason Ralph Rodrigues | ADDRESS ON FILE | | | | |
| 7194265 | JASON RASH | ADDRESS ON FILE | | | | |
| 7194265 | JASON RASH | ADDRESS ON FILE | | | | |
| 5908866 | Jason Reyda | ADDRESS ON FILE | | | | |
| 5911833 | Jason Reyda | ADDRESS ON FILE | | | | |
| 5910917 | Jason Reyda | ADDRESS ON FILE | | | | |
| 5905367 | Jason Reyda | ADDRESS ON FILE | | | | |
| 7153021 | Jason Richard Wilder | ADDRESS ON FILE | | | | |
| 7153021 | Jason Richard Wilder | ADDRESS ON FILE | | | | |
| 7153021 | Jason Richard Wilder | ADDRESS ON FILE | | | | |
| 7196620 | Jason Ridenour | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196620 | Jason Ridenour | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196620 | Jason Ridenour | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7144297 | Jason Robert Shipley | ADDRESS ON FILE | | | | |
| 7144297 | Jason Robert Shipley | ADDRESS ON FILE | | | | |
| 7785790 | JASON S BENNETT | 2800 SAGEMILL DR | MODESTO | CA | 95355-8616 | |
| 7772724 | JASON S PELC | 490 DISTEL DR | LOS ALTOS | CA | 94022-1715 | |
| 7697903 | JASON SAHAGON | ADDRESS ON FILE | | | | |
| 7141255 | Jason Samuel Allen | ADDRESS ON FILE | | | | |
| 7141255 | Jason Samuel Allen | ADDRESS ON FILE | | | | |
| 7192547 | JASON SANDERS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192547 | JASON SANDERS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7199882 | JASON SANDERS, doing business as Sonoma Pet Recovery | ADDRESS ON FILE | | | | |
| 7199882 | JASON SANDERS, doing business as Sonoma Pet Recovery | ADDRESS ON FILE | | | | |
| 7193363 | JASON SANTOS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193363 | JASON SANTOS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7941550 | JASON SCHLUTT | 350 W TRIMBLE RD | SAN JOSE | CA | 95131 | |
| 7184272 | Jason Schmidt | ADDRESS ON FILE | | | | |
| 7184272 | Jason Schmidt | ADDRESS ON FILE | | | | |
| 7697904 | JASON SCOTT RAINES | ADDRESS ON FILE | | | | |
| 7934022 | JASON SHIEH.;. | 5789 COLUMBUS ST. | DUBLIN | CA | 94568 | |
| 5923221 | Jason Shirley | ADDRESS ON FILE | | | | |
| 5923220 | Jason Shirley | ADDRESS ON FILE | | | | |
| 7152853 | Jason Shirley | ADDRESS ON FILE | | | | |
| 7152853 | Jason Shirley | ADDRESS ON FILE | | | | |
| 5923217 | Jason Shirley | ADDRESS ON FILE | | | | |
| 7152853 | Jason Shirley | ADDRESS ON FILE | | | | |
| 5923219 | Jason Shirley | ADDRESS ON FILE | | | | |
| 5961520 | Jason Shirley | ADDRESS ON FILE | | | | |
| 5923218 | Jason Shirley | ADDRESS ON FILE | | | | |
| 7194362 | JASON SIPA | ADDRESS ON FILE | | | | |
| 7194362 | JASON SIPA | ADDRESS ON FILE | | | | |
| 7199117 | Jason Smith | ADDRESS ON FILE | | | | |
| 7199117 | Jason Smith | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7163217 | JASON SMITS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163217 | JASON SMITS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5923223 | Jason Solwick | ADDRESS ON FILE | | | | |
| 5923222 | Jason Solwick | ADDRESS ON FILE | | | | |
| 5923226 | Jason Solwick | ADDRESS ON FILE | | | | |
| 5923227 | Jason Solwick | ADDRESS ON FILE | | | | |
| 5923224 | Jason Solwick | ADDRESS ON FILE | | | | |
| 7197588 | JASON ST. AMAND | ADDRESS ON FILE | | | | |
| 7206085 | JASON ST. AMAND | ADDRESS ON FILE | | | | |
| 7197588 | JASON ST. AMAND | ADDRESS ON FILE | | | | |
| 7199705 | JASON STEPHENSON | ADDRESS ON FILE | | | | |
| 7199705 | JASON STEPHENSON | ADDRESS ON FILE | | | | |
| 7189581 | Jason Stewart Christenson | ADDRESS ON FILE | | | | |
| 7189581 | Jason Stewart Christenson | ADDRESS ON FILE | | | | |
| 7934023 | JASON STRICKLER.;. | PO BOX 753 | LAKEPORT | CA | 95453 | |
| 7197670 | JASON SULLIVAN | ADDRESS ON FILE | | | | |
| 7197670 | JASON SULLIVAN | ADDRESS ON FILE | | | | |
| 7697906 | JASON T GREEN | ADDRESS ON FILE | | | | |
| 7697907 | JASON T LEE | ADDRESS ON FILE | | | | |
| 7697908 | JASON T SMITH | ADDRESS ON FILE | | | | |
| 7194414 | JASON THOMAS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194414 | JASON THOMAS | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7143097 | Jason Thomas Becker | ADDRESS ON FILE | | | | |
| 7143097 | Jason Thomas Becker | ADDRESS ON FILE | | | | |
| 7326059 | Jason Thomas Edwards | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326059 | Jason Thomas Edwards | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326059 | Jason Thomas Edwards | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7697909 | JASON THOMAS VETTORI | ADDRESS ON FILE | | | | |
| 7473039 | Jason Thomas, doing business as JT and Sons Mobile Detailers | ADDRESS ON FILE | | | | |
| 7697910 | JASON TODD OLIN | ADDRESS ON FILE | | | | |
| 5923230 | Jason Van Eck | ADDRESS ON FILE | | | | |
| 5923229 | Jason Van Eck | ADDRESS ON FILE | | | | |
| 5923228 | Jason Van Eck | ADDRESS ON FILE | | | | |
| 5923231 | Jason Van Eck | ADDRESS ON FILE | | | | |
| 7145924 | Jason Vance M.D., Inc. | ADDRESS ON FILE | | | | |
| 7145924 | Jason Vance M.D., Inc. | ADDRESS ON FILE | | | | |
| 5923238 | Jason Vance, M.D. | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue | Sacramento | CA | 95864 | |
| 5923236 | Jason Vance, M.D. | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 5923237 | Jason Vance, M.D. | Robert W. Jackson, Esq., #117228, Law Offices of Robert W. Jackson, APC, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5923239 | Jason Vance, M.D. | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7934024 | JASON VIALE.;. | 7049 WESTMINSTER, CT. | VACAVILLE | CA | 95687 | |
| 5923241 | Jason Vogelbacher | ADDRESS ON FILE | | | | |
| 7188326 | Jason Vogelbacher | ADDRESS ON FILE | | | | |
| 7188326 | Jason Vogelbacher | ADDRESS ON FILE | | | | |
| 5923243 | Jason Vogelbacher | ADDRESS ON FILE | | | | |
| 5923240 | Jason Vogelbacher | ADDRESS ON FILE | | | | |
| 5923242 | Jason Vogelbacher | ADDRESS ON FILE | | | | |
| 5923244 | Jason Vogelbacher | ADDRESS ON FILE | | | | |
| 7189582 | Jason Vondracek | ADDRESS ON FILE | | | | |
| 7189582 | Jason Vondracek | ADDRESS ON FILE | | | | |
| 7697911 | JASON W CHERRY | ADDRESS ON FILE | | | | |
| 7697912 | JASON W SCHNITTGER | ADDRESS ON FILE | | | | |
| 7697913 | JASON WADE KNISLEY | ADDRESS ON FILE | | | | |
| 5923249 | Jason Wagner | ADDRESS ON FILE | | | | |
| 7175068 | Jason Wagner | ADDRESS ON FILE | | | | |
| 5923245 | Jason Wagner | ADDRESS ON FILE | | | | |
| 7175068 | Jason Wagner | ADDRESS ON FILE | | | | |
| 5923248 | Jason Wagner | ADDRESS ON FILE | | | | |
| 5923246 | Jason Wagner | ADDRESS ON FILE | | | | |
| 7175068 | Jason Wagner | ADDRESS ON FILE | | | | |
| 6084000 | JASON WALLOCK PARLIAMENT PROPERTIES INC - 842 N DE | 2108 Manassas Court | San Jose | CA | 95116 | |
| 7192933 | JASON WALSH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192933 | JASON WALSH | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7697914 | JASON WEAVER | ADDRESS ON FILE | | | | |
| 7941551 | JASON WECHTER | 1315 32ND AVE | SAN FRANCISCO | CA | 94122 | |
| 7697915 | JASON WELLS | ADDRESS ON FILE | | | | |
| 7777846 | JASON WELLS | 2632 FILLMORE STREET UNIT 5 | SAN FRANCISCO | CA | 94115 | |
| 7777679 | JASON WHITESELL | 2191 SE HERRON AVE | PORT SAINT LUCIE | FL | 34952-5854 | |
| 7188327 | Jason William Gist | ADDRESS ON FILE | | | | |
| 7188327 | Jason William Gist | ADDRESS ON FILE | | | | |
| 7697916 | JASON WOLF | ADDRESS ON FILE | | | | |
| 7165935 | Jason Wolff | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165935 | Jason Wolff | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7934025 | JASON WOLFGANG.;. | 19841 WHITTO MINE RD | SONORA | CA | 95370 | |
| 7777029 | JASON WONG | 65 W SANTA INEZ AVE | SAN MATEO | CA | 94402-1264 | |
| 4985714 | Jason, Barbara | ADDRESS ON FILE | | | | |
| 4987120 | Jason, John | ADDRESS ON FILE | | | | |
| 7215659 | Jason, Melonie | ADDRESS ON FILE | | | | |
| 7484951 | Jason, Melonie S. | ADDRESS ON FILE | | | | |
| 5871401 | JASPER FILISS DBA LEVEL ON THE LEVEL CUSTOM BUILDER | ADDRESS ON FILE | | | | |
| 6133997 | JASPER MILTON E ESTATE OF AND JEANNE M TRUSTEES | ADDRESS ON FILE | | | | |
| 7697917 | JASPER TRAVIS & | ADDRESS ON FILE | | | | |
| 6160970 | Jasper, Mary A | ADDRESS ON FILE | | | | |
| 4982350 | Jasper, Randall | ADDRESS ON FILE | | | | |
| 4985571 | Jasper, Rosiland | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4360 of 10156

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5871402 | JASPER, VAN VLIET | ADDRESS ON FILE | | | | |
| 4980744 | Jasperse, Laurence | ADDRESS ON FILE | | | | |
| 7780157 | JASPREET S GREWAL | 86 GARDNER AVE | HICKSVILLE | NY | 11801-2452 | |
| 5991486 | JASS EWC, INC. EUROPEAN WAX CENTER-Nguyen, Amy | 5638 Cottle Rd., 30 | San Jose | CA | 95123 | |
| 4945044 | JASS EWC, INC. EUROPEAN WAX CENTER-Nguyen, Amy | 5638 Cottle Rd. | San Jose | CA | 95123 | |
| 4950178 | Jassal, Jazvir | ADDRESS ON FILE | | | | |
| 6159941 | Jassi, Satinderpal S | ADDRESS ON FILE | | | | |
| 4997458 | Jaster, Richard | ADDRESS ON FILE | | | | |
| 4913962 | Jaster, Richard Alan | ADDRESS ON FILE | | | | |
| 4972296 | Jasti, Sivakrishna | ADDRESS ON FILE | | | | |
| 7181366 | Jasvarinder Jesse  Rana | ADDRESS ON FILE | | | | |
| 7176648 | Jasvarinder Jesse  Rana | ADDRESS ON FILE | | | | |
| 7279882 | Jasvarinder Jesse Rana | ADDRESS ON FILE | | | | |
| 5904451 | Jasvarinder Rana | ADDRESS ON FILE | | | | |
| 5908129 | Jasvarinder Rana | ADDRESS ON FILE | | | | |
| 7697918 | JASVINDER S BEDI & | ADDRESS ON FILE | | | | |
| 4953984 | Jaswal, Haridayal | ADDRESS ON FILE | | | | |
| 5871403 | JASWAL, SUKHJIT | ADDRESS ON FILE | | | | |
| 6084001 | Jaswant Kahlon DBA U Save Liquor | 328 Greenwood Place | Bonita | CA | 91902 | |
| 7697919 | JASWANT S BAINS CUST | ADDRESS ON FILE | | | | |
| 6116930 | JASWANT S. BAINS | 833 Tudor Road | Yuba City | CA | 95991 | |
| 7934026 | JASWINDER S MULTANI.;. | 3614, W BIRCH AVE | FRESNO | CA | 93711 | |
| 5923251 | Jaszleen Rose Nicole More | ADDRESS ON FILE | | | | |
| 5923250 | Jaszleen Rose Nicole More | ADDRESS ON FILE | | | | |
| 5923252 | Jaszleen Rose Nicole More | ADDRESS ON FILE | | | | |
| 5923253 | Jaszleen Rose Nicole More | ADDRESS ON FILE | | | | |
| 7941552 | JATCO INCORPORATED DIP | 34343 ZWISSIG WAY | UNION CITY | CA | 94587 | |
| 6116931 | JATCO, INCORPORATED DIP | 34343 Zwissig Way | Union City | CA | 94587-3654 | |
| 7697920 | JATINDER KUMAR CUST | ADDRESS ON FILE | | | | |
| 7697921 | JATINDER KUMAR CUST | ADDRESS ON FILE | | | | |
| 4978254 | Jauch, Carol | ADDRESS ON FILE | | | | |
| 4978912 | Jauhal, Satwant | ADDRESS ON FILE | | | | |
| 7697922 | JAUNITA PERMILLION | ADDRESS ON FILE | | | | |
| 6135019 | JAUREGUI REBECCA LYNN | ADDRESS ON FILE | | | | |
| 5939206 | Jauregui, Ana | ADDRESS ON FILE | | | | |
| 4956231 | Jauregui, Diana Marie | ADDRESS ON FILE | | | | |
| 5992445 | Jauregui, Garrick | ADDRESS ON FILE | | | | |
| 4965829 | Jauregui, Ian cole | ADDRESS ON FILE | | | | |
| 7258077 | Jauregui, Jaime | ADDRESS ON FILE | | | | |
| 4998050 | Jauregui, Kathleen | ADDRESS ON FILE | | | | |
| 4967333 | Jauregui, Robert M | ADDRESS ON FILE | | | | |
| 7139441 | Jauregui, Thalia | ADDRESS ON FILE | | | | |
| 6141345 | JAUREGUI-ROMO SALVADOR | ADDRESS ON FILE | | | | |
| 4990314 | Jaurigue, Paul | ADDRESS ON FILE | | | | |
| 4971835 | Jaurique Jr., Charles Cole | ADDRESS ON FILE | | | | |
| 7193939 | Jauron, Bethann | ADDRESS ON FILE | | | | |
| 7193940 | Jauron, Joseph | ADDRESS ON FILE | | | | |
| 7335470 | Jauron, Zoela | ADDRESS ON FILE | | | | |
| 7153624 | Jauwana Gaye Claassen | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153624 | Jauwana Gaye Claassen | ADDRESS ON FILE | | | | |
| 7153624 | Jauwana Gaye Claassen | ADDRESS ON FILE | | | | |
| 6084002 | Java Solar LLC (Java Solar) | 403 Bald Cypress Lane | Sneads Ferry | NC | 28460 | |
| 4932709 | Java Solar, LLC | 403 Bald Cypress Lane | Sneads Ferry | NC | 28460 | |
| 7162367 | Java Solar, LLC, a Delaware Corporation | Attn: Ken Mahaffey, VP and General Counsel, Business Units, 77 Rio Robles | San Jose | CA | 95134 | |
| 7162363 | Java Solar, LLC, a Delaware Corporation | Attn: Ty Daul, Senior Vice President, Utility, Americas, 1414 Harbour Way South | Richmond | CA | 94804 | |
| 7199294 | JAVAD SAHBARI | ADDRESS ON FILE | | | | |
| 7199294 | JAVAD SAHBARI | ADDRESS ON FILE | | | | |
| 7327653 | Javad Sahbari and Nadereh Sahbari d/b/a Labtronics | ADDRESS ON FILE | | | | |
| 7327653 | Javad Sahbari and Nadereh Sahbari d/b/a Labtronics | ADDRESS ON FILE | | | | |
| 7201050 | JAVAD SAHBARI and TAHERI SAHBARI, doing business as Applied Chemical Laboratories, Inc. | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7201050 | JAVAD SAHBARI and TAHERI SAHBARI, doing business as Applied Chemical Laboratories, Inc. | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7201052 | JAVAD SAHBARI, doing business as Labronics, LLC | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7201052 | JAVAD SAHBARI, doing business as Labronics, LLC | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7934027 | JAVAD SIGARI.;. | 6855 E BUTLER AVE | FRESNO | CA | 93727 | |
| 4925763 | JAVAID, NASIR | 471 JOOST AVE | SAN FRANCISCO | CA | 94127 | |
| 4951058 | Javed, Khushar | ADDRESS ON FILE | | | | |
| 4911897 | Javed, Tiepu Ali | ADDRESS ON FILE | | | | |
| 6130706 | JAVELLANA RAMON B & ARLENE A | ADDRESS ON FILE | | | | |
| 5002729 | Javellana, Arlene A. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5010465 | Javellana, Arlene A. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 4970107 | Javellana, Jackie Vincent | ADDRESS ON FILE | | | | |
| 5002728 | Javellana, Ramon B. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5010464 | Javellana, Ramon B. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 4996831 | Javelos, Joan | ADDRESS ON FILE | | | | |
| 4912949 | Javelos, Joan N | ADDRESS ON FILE | | | | |
| 6009948 | Javid Nasir | ADDRESS ON FILE | | | | |
| 4916332 | JAVID, ASHIQ | 5852 W WOODBRIDGE RD | LODI | CA | 95242 | |
| 4916331 | JAVID, ASHIQ & KHALIDA | 5852 W WOODBRIDGE RD | LODI | CA | 95242 | |
| 6084004 | Javid, Ashiq and Khalida | ADDRESS ON FILE | | | | |
| 7269967 | Javid-Morales, Teresa | ADDRESS ON FILE | | | | |
| 7177358 | Javier  Alejo | ADDRESS ON FILE | | | | |
| 7177358 | Javier  Alejo | ADDRESS ON FILE | | | | |
| 5905123 | Javier Aceves | ADDRESS ON FILE | | | | |
| 5908668 | Javier Aceves | ADDRESS ON FILE | | | | |
| 7142216 | Javier Alvarez Garnica | ADDRESS ON FILE | | | | |
| 7142216 | Javier Alvarez Garnica | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7934028 | JAVIER BARBOZA.;. | 730 LATHROP ST, P O BOX 3482 | NAPA | CA | 94558 | |
| 7697923 | JAVIER M LOPEZ | ADDRESS ON FILE | | | | |
| 7934029 | JAVIER M OKANEKU.;. | 1133 RIDER AVE | SALINAS | CA | 93905 | |
| 6013737 | JAVIER MATA | ADDRESS ON FILE | | | | |
| 7934030 | JAVIER MENDOZA LICEA.;. | 955 MILSOM PL | WINDSOR | CA | 95492 | |
| 7192822 | JAVIER MONTES | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7181300 | Javier Montes | ADDRESS ON FILE | | | | |
| 7176582 | Javier Montes | ADDRESS ON FILE | | | | |
| 5904578 | Javier Montes | ADDRESS ON FILE | | | | |
| 5908254 | Javier Montes | ADDRESS ON FILE | | | | |
| 7176582 | Javier Montes | ADDRESS ON FILE | | | | |
| 7192822 | JAVIER MONTES | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7144964 | Javier Omar Fajardo | ADDRESS ON FILE | | | | |
| 7144964 | Javier Omar Fajardo | ADDRESS ON FILE | | | | |
| 7144965 | Javier Omar Fajardo Vargas | ADDRESS ON FILE | | | | |
| 7144965 | Javier Omar Fajardo Vargas | ADDRESS ON FILE | | | | |
| 7168324 | Javier Pichardo | ADDRESS ON FILE | | | | |
| 7168324 | Javier Pichardo | ADDRESS ON FILE | | | | |
| 7141497 | Javier Rene Cerros Luna | ADDRESS ON FILE | | | | |
| 7141497 | Javier Rene Cerros Luna | ADDRESS ON FILE | | | | |
| 7934031 | JAVIER RODRIGUE MENDIA.;. | 2235 W HEDGES AVENUE | FRESNO | CA | 93728 | |
| 7697924 | JAVIER URENA | ADDRESS ON FILE | | | | |
| 7697925 | JAVIER VEGA | ADDRESS ON FILE | | | | |
| 7325380 | Javier Zavala | ADDRESS ON FILE | | | | |
| 4997318 | Javier, Cornelio | ADDRESS ON FILE | | | | |
| 4913598 | Javier, Cornelio M | ADDRESS ON FILE | | | | |
| 7166239 | Javier, Jerry | Alison E Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 4970522 | Javier, Mark Lobaton | ADDRESS ON FILE | | | | |
| 5871404 | JAW | ADDRESS ON FILE | | | | |
| 4939904 | Jawad, Lisa | 2364 Greenwood Drive | San Pablo | CA | 94806 | |
| 4968739 | Jawed, Ferhaan | ADDRESS ON FILE | | | | |
| 7259926 | Jawed, Ferhaan | ADDRESS ON FILE | | | | |
| 7160285 | JAWOR, VERONICA KRISTINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160285 | JAWOR, VERONICA KRISTINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6084007 | Jaworski, Christina | ADDRESS ON FILE | | | | |
| 4923042 | JAWORSKI, JAMES R | MD, 731 S LINCOLN #H | SANTA MARIA | CA | 93456-6406 | |
| 4987338 | Jaworski, Michele | ADDRESS ON FILE | | | | |
| 7287863 | Jax Gibson (Brian Gibson, Parent) | ADDRESS ON FILE | | | | |
| 7188328 | Jax Gibson (Brian Gibson, Parent) | ADDRESS ON FILE | | | | |
| 7697926 | JAXON H SURRY | ADDRESS ON FILE | | | | |
| 5904930 | Jaxon Timberlake | ADDRESS ON FILE | | | | |
| 5908479 | Jaxon Timberlake | ADDRESS ON FILE | | | | |
| 5923256 | Jaxton Guiffra | ADDRESS ON FILE | | | | |
| 5923257 | Jaxton Guiffra | ADDRESS ON FILE | | | | |
| 5923255 | Jaxton Guiffra | ADDRESS ON FILE | | | | |
| 5923254 | Jaxton Guiffra | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5923258 | Jaxton Guiffra | ADDRESS ON FILE | | | | |
| 7188330 | Jaxton Guiffra (Joseph Guiffra, Parent) | ADDRESS ON FILE | | | | |
| 7188330 | Jaxton Guiffra (Joseph Guiffra, Parent) | ADDRESS ON FILE | | | | |
| 7302936 | Jaxton Guiffra (Marissa Blanyer, parent) | ADDRESS ON FILE | | | | |
| 7188329 | Jaxton Guiffra (Marissa Blanyer, Parent) | ADDRESS ON FILE | | | | |
| 7188329 | Jaxton Guiffra (Marissa Blanyer, Parent) | ADDRESS ON FILE | | | | |
| 7778065 | JAY A HERSHBERG & | MYRA HERSHBERG JT TEN, 156 MARILYN DR | BRICK | NJ | 08723-7940 | |
| 7697927 | JAY A LEWIS | ADDRESS ON FILE | | | | |
| 7697928 | JAY A MC KAY & | ADDRESS ON FILE | | | | |
| 7152567 | Jay A Skidmore | ADDRESS ON FILE | | | | |
| 7152567 | Jay A Skidmore | ADDRESS ON FILE | | | | |
| 7152567 | Jay A Skidmore | ADDRESS ON FILE | | | | |
| 7697929 | JAY ABRAMS | ADDRESS ON FILE | | | | |
| 7175141 | Jay and Joyce Powell Family Trust (Trustee: Joyce Lou Powell) | ADDRESS ON FILE | | | | |
| 7175141 | Jay and Joyce Powell Family Trust (Trustee: Joyce Lou Powell) | ADDRESS ON FILE | | | | |
| 7175141 | Jay and Joyce Powell Family Trust (Trustee: Joyce Lou Powell) | ADDRESS ON FILE | | | | |
| 5902166 | Jay Anderson | ADDRESS ON FILE | | | | |
| 5909572 | Jay Anderson | ADDRESS ON FILE | | | | |
| 5906187 | Jay Anderson | ADDRESS ON FILE | | | | |
| 5871405 | Jay Andre Construction, Inc. | ADDRESS ON FILE | | | | |
| 7144637 | Jay Armstrong | ADDRESS ON FILE | | | | |
| 7144637 | Jay Armstrong | ADDRESS ON FILE | | | | |
| 7697930 | JAY ARMSTRONG CUST | ADDRESS ON FILE | | | | |
| 5906338 | Jay Barrington | ADDRESS ON FILE | | | | |
| 5902327 | Jay Barrington | ADDRESS ON FILE | | | | |
| 5909685 | Jay Barrington | ADDRESS ON FILE | | | | |
| 7327410 | Jay Berkowitz | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327410 | Jay Berkowitz | Boldt, Paige N., California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327410 | Jay Berkowitz | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7697931 | JAY BRUSSEAU | ADDRESS ON FILE | | | | |
| 7697933 | JAY C LOUIE | ADDRESS ON FILE | | | | |
| 7697934 | JAY C LOUIE | ADDRESS ON FILE | | | | |
| 7780726 | JAY C SMITH ADM | EST MARY E SMITH, 4109 INDIE CT | BAKERSFIELD | CA | 93306-2139 | |
| 7697935 | JAY C SMITH CUST | ADDRESS ON FILE | | | | |
| 7697936 | JAY C STANLEY & | ADDRESS ON FILE | | | | |
| 7198885 | Jay Carlton Peters | ADDRESS ON FILE | | | | |
| 7198885 | Jay Carlton Peters | ADDRESS ON FILE | | | | |
| 5871407 | JAY CHAPMAN DBA CHAPMAN CONSTRUCTION | ADDRESS ON FILE | | | | |
| 7697937 | JAY D VEACH | ADDRESS ON FILE | | | | |
| 7697938 | JAY D VEACH & | ADDRESS ON FILE | | | | |
| 7697939 | JAY D WIEDWALD CUST | ADDRESS ON FILE | | | | |
| 7145613 | Jay David Ferreira | ADDRESS ON FILE | | | | |
| 7145613 | Jay David Ferreira | ADDRESS ON FILE | | | | |
| 7144730 | Jay Dean Forester | ADDRESS ON FILE | | | | |
| 7144730 | Jay Dean Forester | ADDRESS ON FILE | | | | |
| 7143095 | Jay Dean Raynor | ADDRESS ON FILE | | | | |
| 7143095 | Jay Dean Raynor | ADDRESS ON FILE | | | | |
| 7762158 | JAY DEE ALDWORTH | 7004 CALLE QUIETA | RANCHO PALOS VERDES | CA | 90275-4529 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7697940 | JAY DEE BATTENBERG SR CUST | ADDRESS ON FILE | | | | |
| 7697941 | JAY DENNIS VEACH | ADDRESS ON FILE | | | | |
| 7697942 | JAY DENNIS VEACH & | ADDRESS ON FILE | | | | |
| 5923262 | Jay Downer | ADDRESS ON FILE | | | | |
| 5923261 | Jay Downer | ADDRESS ON FILE | | | | |
| 5923259 | Jay Downer | ADDRESS ON FILE | | | | |
| 5923260 | Jay Downer | ADDRESS ON FILE | | | | |
| 5923263 | Jay Downer | ADDRESS ON FILE | | | | |
| 7161650 | Jay Downer, individually and as Successor in Interest to Decedent Andrew Downer | ADDRESS ON FILE | | | | |
| 7776069 | JAY E TURNER & | RUBY J TURNER JT TEN, 1340 SE 107TH AVE, APT 306 | PORTLAND | OR | 97216-3216 | |
| 7697943 | JAY F WEIGEL | ADDRESS ON FILE | | | | |
| 7697944 | JAY F WEST & | ADDRESS ON FILE | | | | |
| 7697945 | JAY FRANCES GERACI | ADDRESS ON FILE | | | | |
| 7198508 | Jay Gamel | ADDRESS ON FILE | | | | |
| 7198508 | Jay Gamel | ADDRESS ON FILE | | | | |
| 7934032 | JAY GINEVRA.;. | 530 DIANA PLACE | ARROYO GRANDE | CA | 93420 | |
| 7697946 | JAY GRAY | ADDRESS ON FILE | | | | |
| 7697947 | JAY H RALL | ADDRESS ON FILE | | | | |
| 7697948 | JAY HARLAN LIPNICK | ADDRESS ON FILE | | | | |
| 5923266 | Jay Harley | ADDRESS ON FILE | | | | |
| 5923265 | Jay Harley | ADDRESS ON FILE | | | | |
| 5923267 | Jay Harley | ADDRESS ON FILE | | | | |
| 5923268 | Jay Harley | ADDRESS ON FILE | | | | |
| 7697949 | JAY HENRY FRIEDRICHS | ADDRESS ON FILE | | | | |
| 7768017 | JAY HIGH CUST | LUKE RYAN HIGH, UNIF GIFT MIN ACT MD, 2 GROSBEAK LN | NAPLES | FL | 34114-3007 | |
| 7153078 | Jay Holestine Sherman | ADDRESS ON FILE | | | | |
| 7153078 | Jay Holestine Sherman | ADDRESS ON FILE | | | | |
| 7153078 | Jay Holestine Sherman | ADDRESS ON FILE | | | | |
| 7697950 | JAY HOLLEY EX UW CHARLES HOLLEY | ADDRESS ON FILE | | | | |
| 7780442 | JAY J PICKENS | 12127 86TH AVE NE | KIRKLAND | WA | 98034-6012 | |
| 7697951 | JAY J PRICE & | ADDRESS ON FILE | | | | |
| 7175005 | Jay K Patel | ADDRESS ON FILE | | | | |
| 7175005 | Jay K Patel | ADDRESS ON FILE | | | | |
| 7175005 | Jay K Patel | ADDRESS ON FILE | | | | |
| 7780765 | JAY K WONG TR | UA 08 19 11, SUSAN WONG LIV TRUST, 966 CHELAN DR | SUNNYVALE | CA | 94087-4006 | |
| 7164325 | JAY KENNEDY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164325 | JAY KENNEDY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5923273 | Jay Kipp | ADDRESS ON FILE | | | | |
| 5923272 | Jay Kipp | ADDRESS ON FILE | | | | |
| 5923269 | Jay Kipp | ADDRESS ON FILE | | | | |
| 5923270 | Jay Kipp | ADDRESS ON FILE | | | | |
| 5923275 | Jay Klipp | ADDRESS ON FILE | | | | |
| 7188331 | Jay Klipp | ADDRESS ON FILE | | | | |
| 7188331 | Jay Klipp | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5923277 | Jay Klipp | ADDRESS ON FILE | | | | |
| 5923274 | Jay Klipp | ADDRESS ON FILE | | | | |
| 5923276 | Jay Klipp | ADDRESS ON FILE | | | | |
| 5923278 | Jay Klipp | ADDRESS ON FILE | | | | |
| 7697952 | JAY KRUSKA & | ADDRESS ON FILE | | | | |
| 7784953 | JAY KYLE WATSON PER REP | ESTATE OF CHARLES T GOODSON, 712 CALHOUN ST STE D | COLUMBIA | SC | 29201-2358 | |
| 7772773 | JAY L PERRIN TOD TOM O SMITH | SUBJECT TO STA TOD RULES, 11510 LINKS DR | RESTON | VA | 20190-4818 | |
| 7165511 | Jay Levy | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165511 | Jay Levy | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7697953 | JAY LINCOLN MOODY | ADDRESS ON FILE | | | | |
| 7326562 | Jay Lowder | ADDRESS ON FILE | | | | |
| 7170700 | Jay M Levy and Josephine M Levy, Trustees of the Levy Family Trust dated September 22, 2005 | ADDRESS ON FILE | | | | |
| 7170700 | Jay M Levy and Josephine M Levy, Trustees of the Levy Family Trust dated September 22, 2005 | ADDRESS ON FILE | | | | |
| 7697954 | JAY M NELSON CUST | ADDRESS ON FILE | | | | |
| 7697955 | JAY MALTBY & | ADDRESS ON FILE | | | | |
| 7697956 | JAY MICHAEL HINRICHS | ADDRESS ON FILE | | | | |
| 6131685 | JAY MICHAEL W & KATHLEEN J JT | ADDRESS ON FILE | | | | |
| 7697957 | JAY MORRIS FORBES | ADDRESS ON FILE | | | | |
| 7987364 | JAY NELSON IRA | ADDRESS ON FILE | | | | |
| 7987364 | JAY NELSON IRA | ADDRESS ON FILE | | | | |
| 7987364 | JAY NELSON IRA | ADDRESS ON FILE | | | | |
| 5871408 | Jay Ni | ADDRESS ON FILE | | | | |
| 5865053 | JAY PAUL CO DBA MOFFETT TOWERS LOT 3 LLC | ADDRESS ON FILE | | | | |
| 5871409 | JAY PAUL MANAGEMENT CO., INC. | ADDRESS ON FILE | | | | |
| 7777502 | JAY PAUL MITCHELL EXECUTOR | PO BOX 207 | KEENE | CA | 93531-0207 | |
| 7697958 | JAY R BARTOW & GAIL BARTOW TR UA | ADDRESS ON FILE | | | | |
| 7153989 | Jay R Clyde | ADDRESS ON FILE | | | | |
| 7153989 | Jay R Clyde | ADDRESS ON FILE | | | | |
| 7153989 | Jay R Clyde | ADDRESS ON FILE | | | | |
| 7697959 | JAY R MAYHALL TR | ADDRESS ON FILE | | | | |
| 7697960 | JAY R SHANK | ADDRESS ON FILE | | | | |
| 5923283 | Jay Reichert | ADDRESS ON FILE | | | | |
| 5923282 | Jay Reichert | ADDRESS ON FILE | | | | |
| 5923279 | Jay Reichert | ADDRESS ON FILE | | | | |
| 5923280 | Jay Reichert | ADDRESS ON FILE | | | | |
| 7697961 | JAY S DOW & SUSAN A BONOMINI TTEES | ADDRESS ON FILE | | | | |
| 6009949 | Jay S Fuller or Leta A Peacemaker | ADDRESS ON FILE | | | | |
| 7697962 | JAY S HOLLEY | ADDRESS ON FILE | | | | |
| 7261466 | Jay S. Goodrich and Lynn K. Goodrich, Co-Trustees of the Jay and Lynn Goodrich Living Trust Under Agreement Dated July 17, 2001 | ADDRESS ON FILE | | | | |
| 7774385 | JAY SCHNITZER & | HARRIETT SCHNITZER JT TEN, 407 SYLVIA WAY | SAN RAFAEL | CA | 94903-3155 | |
| 7198904 | Jay Scott Stuesser | ADDRESS ON FILE | | | | |
| 7198904 | Jay Scott Stuesser | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4367 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7843948 | JAY T ROJO | ADDRESS ON FILE | | | | |
| 7697964 | JAY T ROJO | ADDRESS ON FILE | | | | |
| 7773866 | JAY T ROJO & | STACEY ROJO JT TEN, 31511 VIA ESTELITA | SAN JUAN CAPISTRANO | CA | 92675-3442 | |
| 7190574 | Jay T.  and Deloris McCoy Trust Dated October 25, 2007 | ADDRESS ON FILE | | | | |
| 7190574 | Jay T.  and Deloris McCoy Trust Dated October 25, 2007 | ADDRESS ON FILE | | | | |
| 7697965 | JAY THOMAS MUIR | ADDRESS ON FILE | | | | |
| 7140881 | Jay Thomas Trisko | ADDRESS ON FILE | | | | |
| 5905475 | Jay Thomas Trisko | ADDRESS ON FILE | | | | |
| 7140881 | Jay Thomas Trisko | ADDRESS ON FILE | | | | |
| 5908943 | Jay Thomas Trisko | ADDRESS ON FILE | | | | |
| 7780883 | JAY TUNG & | CAROL A TUNG TR, UA 01 23 07 TUNG 2007 FAMILY BYPASS TRUST, 2224 SEMERIA AVE | BELMONT | CA | 94002-1522 | |
| 7697966 | JAY V KAHN & | ADDRESS ON FILE | | | | |
| 4936279 | Jay Vee Liquors | 759 San Pablo Ave | Albany | CA | 94706 | |
| 4940666 | Jay Vee Liquors-Garcha, Vikas | 759 SAN PABLO AVE | ALBANY | CA | 94706 | |
| 7697967 | JAY W BUSBY & | ADDRESS ON FILE | | | | |
| 7697968 | JAY W HAHN & | ADDRESS ON FILE | | | | |
| 7152942 | Jay Warren Vinson | ADDRESS ON FILE | | | | |
| 7152942 | Jay Warren Vinson | ADDRESS ON FILE | | | | |
| 7152942 | Jay Warren Vinson | ADDRESS ON FILE | | | | |
| 7697969 | JAY WEISBROD & | ADDRESS ON FILE | | | | |
| 7934033 | JAY YOO.;. | 2260 GELLERT BLVD, #1307 | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7304335 | Jay, Aimee | ADDRESS ON FILE | | | | |
| 4997776 | Jay, Gerald | ADDRESS ON FILE | | | | |
| 4914350 | Jay, Gerald Eugene | ADDRESS ON FILE | | | | |
| 4956345 | Jay, Norma Jean | ADDRESS ON FILE | | | | |
| 4959990 | Jay, Norman | ADDRESS ON FILE | | | | |
| 4993649 | Jay, Sandy | ADDRESS ON FILE | | | | |
| 5984322 | Jay, Shannon | ADDRESS ON FILE | | | | |
| 4966696 | Jay, Twyla J | ADDRESS ON FILE | | | | |
| 4951938 | Jay, Virginia | ADDRESS ON FILE | | | | |
| 5871410 | JAY.LOHR VINEYARDS INC | ADDRESS ON FILE | | | | |
| 4930132 | JAYAKAR MD, SUNITA B | 525 SOUTH DR STE 215 | MOUNTAIN VIEW | CA | 94040 | |
| 7194783 | Jayamae Gregory | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7143807 | Jayamae Gregory | ADDRESS ON FILE | | | | |
| 7143807 | Jayamae Gregory | ADDRESS ON FILE | | | | |
| 7193832 | JAYANN GAREL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193832 | JAYANN GAREL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7772620 | JAYANTI P PATEL & | PRAFULLA J PATEL JT TEN, 422 MAPLEWOOD AVE | ROSELLE PARK | NJ | 07204-1533 | |
| 6145081 | JAYARAMAN VIVEK K TR & JAYARAMAN ARUNA K TR | ADDRESS ON FILE | | | | |
| 4973403 | Jayaraman, Sriram | ADDRESS ON FILE | | | | |
| 7775169 | JAYASHRI SRIKANTIAH | 265 MOLIMO DR | SAN FRANCISCO | CA | 94127-1849 | |
| 6171052 | Jayasuriya, Yasmin L | ADDRESS ON FILE | | | | |
| 7768643 | JAYBERN COMPANY | 55 NEW MONTGOMERY ST STE 200 | SAN FRANCISCO | CA | 94105-3422 | |
| 7144651 | Jaycee Brooke Hague | ADDRESS ON FILE | | | | |
| 7144651 | Jaycee Brooke Hague | ADDRESS ON FILE | | | | |
| 7188332 | Jaycen Daniels (Shar Daniels, Parent) | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
4368 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7188332 | Jaycen Daniels (Shar Daniels, Parent) | ADDRESS ON FILE | | | | |
| 6130026 | JAYCHRIS VINEYARDS LLC | ADDRESS ON FILE | | | | |
| 7177169 | Jayden Deese (Sunee Keosaeng, Parent) | ADDRESS ON FILE | | | | |
| 5944597 | Jayden Barrington | ADDRESS ON FILE | | | | |
| 5902328 | Jayden Barrington | ADDRESS ON FILE | | | | |
| 5909687 | Jayden Barrington | ADDRESS ON FILE | | | | |
| 7308640 | Jayden Barrow (Julie Larson, Parent) | ADDRESS ON FILE | | | | |
| 7188333 | Jayden Barrow (Julie Larson, Parent) | ADDRESS ON FILE | | | | |
| 7188333 | Jayden Barrow (Julie Larson, Parent) | ADDRESS ON FILE | | | | |
| 5923285 | Jayden Brazell | ADDRESS ON FILE | | | | |
| 5923284 | Jayden Brazell | ADDRESS ON FILE | | | | |
| 5923286 | Jayden Brazell | ADDRESS ON FILE | | | | |
| 5923287 | Jayden Brazell | ADDRESS ON FILE | | | | |
| 7183917 | Jayden Deese (Sunee Keosaeng, Parent) | ADDRESS ON FILE | | | | |
| 7183917 | Jayden Deese (Sunee Keosaeng, Parent) | ADDRESS ON FILE | | | | |
| 7305792 | Jayden Joseph Larson (Julie Larson, Parent) | ADDRESS ON FILE | | | | |
| 7188334 | Jayden Joseph Larson (Julie Larson, Parent) | ADDRESS ON FILE | | | | |
| 7188334 | Jayden Joseph Larson (Julie Larson, Parent) | ADDRESS ON FILE | | | | |
| 7177059 | Jaye Cheney | ADDRESS ON FILE | | | | |
| 7183809 | Jaye Cheney | ADDRESS ON FILE | | | | |
| 7177059 | Jaye Cheney | ADDRESS ON FILE | | | | |
| 7297520 | Jaye, Joel | ADDRESS ON FILE | | | | |
| 5923292 | Jayeleen Radke | ADDRESS ON FILE | | | | |
| 5923288 | Jayeleen Radke | ADDRESS ON FILE | | | | |
| 5923291 | Jayeleen Radke | ADDRESS ON FILE | | | | |
| 5923290 | Jayeleen Radke | ADDRESS ON FILE | | | | |
| 5923289 | Jayeleen Radke | ADDRESS ON FILE | | | | |
| 5923297 | Jayeleene Radke | ADDRESS ON FILE | | | | |
| 5923296 | Jayeleene Radke | ADDRESS ON FILE | | | | |
| 5923293 | Jayeleene Radke | ADDRESS ON FILE | | | | |
| 5923295 | Jayeleene Radke | ADDRESS ON FILE | | | | |
| 5923294 | Jayeleene Radke | ADDRESS ON FILE | | | | |
| 5923300 | Jayette Williams | ADDRESS ON FILE | | | | |
| 5923298 | Jayette Williams | ADDRESS ON FILE | | | | |
| 5923299 | Jayette Williams | ADDRESS ON FILE | | | | |
| 5923301 | Jayette Williams | ADDRESS ON FILE | | | | |
| 5904702 | Jaylyn Nguyen | ADDRESS ON FILE | | | | |
| 7778278 | JAYME A CARTMILL | 2798 GLADE SPRINGS DR NE | ATLANTA | GA | 30345-4028 | |
| 7143543 | Jayme Lynn Hooker | ADDRESS ON FILE | | | | |
| 7143543 | Jayme Lynn Hooker | ADDRESS ON FILE | | | | |
| 7697970 | JAYMES SANFORD | ADDRESS ON FILE | | | | |
| 7697971 | JAYMIE L JENNINGS | ADDRESS ON FILE | | | | |
| 4923103 | JAYMOR ENTERPRISES INC | DBA MANUFACTURERS HOUSE, PO Box 28025 | FRESNO | CA | 93729-8025 | |
| 7697972 | JAYNA ANNE WING | ADDRESS ON FILE | | | | |
| 7199523 | JAYNE ANN KEITH | ADDRESS ON FILE | | | | |
| 7199523 | JAYNE ANN KEITH | ADDRESS ON FILE | | | | |
| 7697973 | JAYNE B PORT | ADDRESS ON FILE | | | | |
| 7165973 | Jayne Cohill | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7165973 | Jayne Cohill | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7697974 | JAYNE DIBELLA | ADDRESS ON FILE | | | | |
| 6145756 | JAYNE DONALD R & RAE L | ADDRESS ON FILE | | | | |
| 6142378 | JAYNE DONALD R & RAE L | ADDRESS ON FILE | | | | |
| 6145752 | JAYNE DONALD R & RAE L | ADDRESS ON FILE | | | | |
| 6142639 | JAYNE DONALD R & RAE L | ADDRESS ON FILE | | | | |
| 7780350 | JAYNE E MARCHIONI TR | UA 02 04 00, FREDERICK H HEIDORN FAMILY TRUST, 1844 WOODSIDE DR | THOUSAND OAKS | CA | 91362-1263 | |
| 7780351 | JAYNE E MARCHIONI TR | UA 06 11 91, DORIS A HEIDORN TESTAMENTARY TRUST, 1844 WOODSIDE DR | THOUSAND OAKS | CA | 91362-1263 | |
| 7782240 | JAYNE H LYONS TR | UA 09 28 98, BARBARA H TOPIL TRUST, 78951 CARMEL CIR | LA QUINTA | CA | 92253-6001 | |
| 7154618 | Jayne Hamlin, Individually, and as Trustee of the Hamlin Rex & Jayne Revocable Trust | ADDRESS ON FILE | | | | |
| 7154618 | Jayne Hamlin, Individually, and as Trustee of the Hamlin Rex & Jayne Revocable Trust | ADDRESS ON FILE | | | | |
| 7768644 | JAYNE I SMITH TR UA AUG 07 09 | THE JAYNE I SMITH LIVING TRUST, 3310 FOSBERG RD | TURLOCK | CA | 95382-0601 | |
| 7697975 | JAYNE ISHII HOM | ADDRESS ON FILE | | | | |
| 7697976 | JAYNE M ROCCI CUST | ADDRESS ON FILE | | | | |
| 7697977 | JAYNE MARIE GOULDING | ADDRESS ON FILE | | | | |
| 7697978 | JAYNE MCDONAGH CUST | ADDRESS ON FILE | | | | |
| 7697979 | JAYNE MCINTOSH | ADDRESS ON FILE | | | | |
| 7141902 | Jayne Natalie Carrillo | ADDRESS ON FILE | | | | |
| 7141902 | Jayne Natalie Carrillo | ADDRESS ON FILE | | | | |
| 7765780 | JAYNE PORT & STEWART PORT TR UA | DEC 21 05 THE EDITH PORT, REVOCABLE FAMILY LIVING TRUST, 246 SMITH RD | NEWFIELD | NY | 14867-9610 | |
| 7773177 | JAYNE PRIDEAUX | 4790 LABISH GARDEN RD NE | SALEM | OR | 97305-3539 | |
| 7697980 | JAYNE RILEY TOD | ADDRESS ON FILE | | | | |
| 6140577 | JAYNE RONALD H & CHARLOTTE | ADDRESS ON FILE | | | | |
| 5910959 | Jayne Scatudo | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571, Casey Gerry Schenk Frankca Villa, Blatt & Penfield, LLP, 110 Laurel Street | San Diego | CA | 92101 | |
| 5908976 | Jayne Scatudo | ADDRESS ON FILE | | | | |
| 5905510 | Jayne Scatudo | ADDRESS ON FILE | | | | |
| 7697981 | JAYNE SMITS | ADDRESS ON FILE | | | | |
| 7697982 | JAYNE SUSAN BUSH | ADDRESS ON FILE | | | | |
| 7697985 | JAYNE T ROE | ADDRESS ON FILE | | | | |
| 7697987 | JAYNE W CHEW CUST | ADDRESS ON FILE | | | | |
| 7697986 | JAYNE W CHEW CUST | ADDRESS ON FILE | | | | |
| 7261072 | Jayne, Blake | ADDRESS ON FILE | | | | |
| 7261072 | Jayne, Blake | ADDRESS ON FILE | | | | |
| 7278822 | Jayne, Brandan | Joseph M. Earley III, 2561 California Park Drive, Ste, 100 | Chico | CA | 95928 | |
| 7278822 | Jayne, Brandan | Paige N. Boldt, 2561 California Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328688 | JAYNE, RONALD H | ADDRESS ON FILE | | | | |
| 5864188 | Jayne/Westlands Switching Station (Q633) | ADDRESS ON FILE | | | | |
| 7325172 | Jaynes, Madeline | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7074273 | Jaynes, Madeline | ADDRESS ON FILE | | | | |
| 7787120 | JAYNIE WARREN & WILLIAM WARREN TR | UA 04 24 03, THE WARREN TRUST, 869 PLAZA DR | SAN JOSE | CA | 95125-2257 | |
| 4993758 | Jayo, Juan | ADDRESS ON FILE | | | | |
| 6175226 | Jayo, Juan M | ADDRESS ON FILE | | | | |
| 7697988 | JAYS AUTO IMPORTS INC | ADDRESS ON FILE | | | | |
| 7183998 | Jaysen Dale Green | ADDRESS ON FILE | | | | |
| 7177250 | Jaysen Dale Green | ADDRESS ON FILE | | | | |
| 7177250 | Jaysen Dale Green | ADDRESS ON FILE | | | | |
| 7193255 | JAYSON HILMER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193255 | JAYSON HILMER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7188335 | Jayson Ranier | ADDRESS ON FILE | | | | |
| 7188335 | Jayson Ranier | ADDRESS ON FILE | | | | |
| 7183950 | Jazelle  Kelly (Samaria Kelly, Parent) | ADDRESS ON FILE | | | | |
| 7177202 | Jazelle  Kelly (Samaria Kelly, Parent) | ADDRESS ON FILE | | | | |
| 7277525 | Jazelle Kelly (samaria Kelly, Parent) | ADDRESS ON FILE | | | | |
| 7277525 | Jazelle Kelly (samaria Kelly, Parent) | ADDRESS ON FILE | | | | |
| 5906621 | Jazmere Farmer | ADDRESS ON FILE | | | | |
| 5902627 | Jazmere Farmer | ADDRESS ON FILE | | | | |
| 5909940 | Jazmere Farmer | ADDRESS ON FILE | | | | |
| 7152800 | Jazmin Gontiz | ADDRESS ON FILE | | | | |
| 7152800 | Jazmin Gontiz | ADDRESS ON FILE | | | | |
| 7152800 | Jazmin Gontiz | ADDRESS ON FILE | | | | |
| 5923302 | Jazmin Reyes | ADDRESS ON FILE | | | | |
| 5015042 | Jazmin Reyes and Carlos Reyes | ADDRESS ON FILE | | | | |
| 4972565 | Jazmin, Brandon | ADDRESS ON FILE | | | | |
| 7142766 | Jazmyne L Lane | ADDRESS ON FILE | | | | |
| 7142766 | Jazmyne L Lane | ADDRESS ON FILE | | | | |
| 6084009 | JAZZ GROUP INC - 2150 W YOSEMITE AVE | 5151 PENTECOST DRIVE, SUITE B | MODESTO | CA | 95356 | |
| 4923104 | JAZZFRESNO | PO Box 26071 | FRESNO | CA | 11111 | |
| 7168690 | JB (Jazmin Reyes) | ADDRESS ON FILE | | | | |
| 7168690 | JB (Jazmin Reyes) | ADDRESS ON FILE | | | | |
| 7170007 | JB (KIMBERLY BAUMBACH) | ADDRESS ON FILE | | | | |
| 7170007 | JB (KIMBERLY BAUMBACH) | ADDRESS ON FILE | | | | |
| 7173817 | JB (Sarah Boryszewski) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4923105 | JB COMMUNICATIONS DEVICES INC | DBA HOMETOWN HEARING AIDS, 325 E BETTERAVIA RD STE B11 | SANTA MARIA | CA | 93454 | |
| 4923106 | JB CURUTCHAGUE AND SONS FARMS INC | PO Box 9729 | BAKERSFIELD | CA | 93389 | |
| 5824086 | JB Dewar, Inc. | P.O. Box 3059 | San Luis Obispo | CA | 93403 | |
| 5923304 | Jb Mccoy | ADDRESS ON FILE | | | | |
| 5923306 | Jb Mccoy | ADDRESS ON FILE | | | | |
| 5923303 | Jb Mccoy | ADDRESS ON FILE | | | | |
| 5923305 | Jb Mccoy | ADDRESS ON FILE | | | | |
| 6041150 | JB Templeton Consulting LLC | 502 Chevy Chase Drive | Sarasota | FL | 34243 | |
| 7175175 | JB, a minor child (Parent: Melissa Bujor) | ADDRESS ON FILE | | | | |
| 7175175 | JB, a minor child (Parent: Melissa Bujor) | ADDRESS ON FILE | | | | |
| 7175175 | JB, a minor child (Parent: Melissa Bujor) | ADDRESS ON FILE | | | | |
| 7175026 | JB, a minor child (Parent: Samantha Blumlein) | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175026 | JB, a minor child (Parent: Samantha Blumlein) | ADDRESS ON FILE | | | | |
| 7175026 | JB, a minor child (Parent: Samantha Blumlein) | ADDRESS ON FILE | | | | |
| 5871411 | JB/TC VENTURES, INC., a CA Corporation, dba JB Bostick Company | ADDRESS ON FILE | | | | |
| 5865260 | JBBC Investments LLC | ADDRESS ON FILE | | | | |
| 7161652 | JBF 2 Food, Inc. DBA Mamma Celeste's Gastro Pub and Pizzeria | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5800944 | JBG,LLC | JOE BALDANZI, 1300 HOWARD STREET | BURLINGAME | CA | 94010 | |
| 7212315 | JBP, a minor child (Christina Marie Powell, Parent) | ADDRESS ON FILE | | | | |
| 4923107 | JBR PARTNERS INC | 1333 EVANS AVE | SAN FRANCISCO | CA | 94124 | |
| 5871413 | JBS Green Builders, Inc. | ADDRESS ON FILE | | | | |
| 4923108 | JBS HIGH VOLTAGE | 180 PROMENADE CIRCLE STE 300 | SACRAMENTO | CA | 95834 | |
| 7213341 | JBS, a minor child (Christina Marie Powell, Parent) | ADDRESS ON FILE | | | | |
| 5871414 | JBT General Construction Inc. | ADDRESS ON FILE | | | | |
| 7168452 | JC (Geoffrey Chinnock) | ADDRESS ON FILE | | | | |
| 5871415 | JC ELECTRIC | ADDRESS ON FILE | | | | |
| 6133407 | JC GEMINI II-B LLC | ADDRESS ON FILE | | | | |
| 6084013 | JC HAMBURGERS INC - 715 CAPITOL EXPRESSWAY AUTO MA | 2491 Alluvial Avenue #480 | Clovis | CA | 93611 | |
| 5865127 | JC Kitchen Inc | ADDRESS ON FILE | | | | |
| 5923308 | JC Shaver | ADDRESS ON FILE | | | | |
| 5923307 | JC Shaver | ADDRESS ON FILE | | | | |
| 5923309 | JC Shaver | ADDRESS ON FILE | | | | |
| 5923310 | JC Shaver | ADDRESS ON FILE | | | | |
| 7185004 | JC SHAVER 2005 LIVING TRUST | ADDRESS ON FILE | | | | |
| 7185004 | JC SHAVER 2005 LIVING TRUST | ADDRESS ON FILE | | | | |
| 4923109 | JCH ENTERPRISES INC | JCH WIRE & CABLE, 4527 LOSEE RD | LAS VEGAS | NV | 89031 | |
| 4923110 | JCPSAC PROPERTIES LP | 555 UNIVERSITY AVE STE 200 | SACRAMENTO | CA | 95825 | |
| 4923111 | JCS MARKETING INC | 365 W GOSHEN | CLOVIS | CA | 93611 | |
| 7167863 | JD (Paul Danoff) | ADDRESS ON FILE | | | | |
| 6143278 | JD BICENTENNIAL PROPERTIES LLC | ADDRESS ON FILE | | | | |
| 4935874 | JD Farming Inc.-Domingos, Julie | PO Box 3997 | Paso Robles | CA | 93447 | |
| 5871416 | JD HOME RENTAL | ADDRESS ON FILE | | | | |
| 5871417 | JD HOME RENTALS | ADDRESS ON FILE | | | | |
| 4923112 | JD POWER & ASSOCIATES | MCGRAW HILL FINANCIAL, 30870 RUSSELL RANCH RD STE 300 | WESTLAKE VILLAGE | CA | 91362 | |
| 7474535 | JD Structures California General Contractor | Gerald Singleton, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 5871418 | JD Van Wyhe | ADDRESS ON FILE | | | | |
| 4937667 | JD West Associates | 568 Bear Canyon Lane | Arroyo Grande | CA | 93420 | |
| 7204920 | JD, a minor child (Cressna Au, Parent) | ADDRESS ON FILE | | | | |
| 7221099 | JD2 INC. | 450 NEVADA ST. | AUBURN | CA | 95603 | |
| 7215814 | JD2 INC. | Attn: Todd Duke, 450 Nevada St. | Auburn | CA | 95603 | |
| 7174878 | JDAH, a minor child (Parent: Kristina A Martines) | ADDRESS ON FILE | | | | |
| 7174878 | JDAH, a minor child (Parent: Kristina A Martines) | ADDRESS ON FILE | | | | |
| 4951656 | Jdanoff, Ludmila J | ADDRESS ON FILE | | | | |
| 6084014 | Jdanoff, Ludmila J | ADDRESS ON FILE | | | | |
| 6173954 | JDB & Sons Construction Inc | 1595B Fairfax Avenue | San Francisco | CA | 94124 | |
| 4923113 | JDB & SONS CONSTRUCTION INC | 1595 FAIRFAX AVE, UNIT B | SAN FRANCISCO | CA | 94124 | |
| 7174893 | JDB, a minor child (Parent: Sarah A Brockman) | ADDRESS ON FILE | | | | |
| 7174893 | JDB, a minor child (Parent: Sarah A Brockman) | ADDRESS ON FILE | | | | |
| 7174893 | JDB, a minor child (Parent: Sarah A Brockman) | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4372 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4923114 | JDH CORROSION CONSULTANTS INC | 1100 WILLOW PASS CT | CONCORD | CA | 94520 | |
| 4923115 | JDRF INTERNATIONAL | 26 BROADWAY 15TH FL | NEW YORK | NY | 10004 | |
| 5871419 | JDS ELECTRIC | ADDRESS ON FILE | | | | |
| 6084015 | JDSU CORPORATION | 430 N MCCARTHY BLVD | MILPITAS | CA | 95035 | |
| 4923116 | JDSU CORPORATION | PO BOX 250 | ALVISO | CA | 95002-0250 | |
| 5871420 | JDT Capital, L.L.C. | ADDRESS ON FILE | | | | |
| 4941468 | JDVU ENTERPRISE INC-TRAN, PHUOC | 602 S WINCHESTER BLVD | SAN JOSE | CA | 95128 | |
| 5871421 | JE GREEN SOLUTIONS LLC | ADDRESS ON FILE | | | | |
| 5871422 | JEA DALE, LLC | ADDRESS ON FILE | | | | |
| 7152655 | Jean A  Sherr | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7152655 | Jean A  Sherr | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7152655 | Jean A  Sherr | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7697989 | JEAN A BAKER | ADDRESS ON FILE | | | | |
| 7697990 | JEAN A BRADLEY TR UA DEC 5 85 | ADDRESS ON FILE | | | | |
| 7697991 | JEAN A COMPTON | ADDRESS ON FILE | | | | |
| 7697992 | JEAN A COMPTON & | ADDRESS ON FILE | | | | |
| 7764886 | JEAN A CROWELL TR | JUDITH ANN CROWELL TRUST, UA MAY 13 92, 228 GRAND VIEW DR | REDLANDS | CA | 92373-6842 | |
| 7697993 | JEAN A CROWELL TR JEAN A CROWELL | ADDRESS ON FILE | | | | |
| 7697994 | JEAN A DONOVAN | ADDRESS ON FILE | | | | |
| 7766318 | JEAN A FOLLRATH | 1706 MORELAND DR | ALAMEDA | CA | 94501-1642 | |
| 7766632 | JEAN A GAIOVNIK | 1820 FOREST AVE | DURANGO | CO | 81301-4944 | |
| 8313631 | Jean A Germain IRA Standard | ADDRESS ON FILE | | | | |
| 7697995 | JEAN A HOUSTON & | ADDRESS ON FILE | | | | |
| 7697996 | JEAN A JOHANSEN | ADDRESS ON FILE | | | | |
| 7697997 | JEAN A JOHNSON | ADDRESS ON FILE | | | | |
| 7697998 | JEAN A JOHNSON | ADDRESS ON FILE | | | | |
| 7142776 | Jean A Martin | ADDRESS ON FILE | | | | |
| 7142776 | Jean A Martin | ADDRESS ON FILE | | | | |
| 7697999 | JEAN A MAZZONI | ADDRESS ON FILE | | | | |
| 7786892 | JEAN A MEDLYN TR MEDLYN FAMILY | TRUST, UA DEC 29 89, 5760 HAZEL AVE | ORANGEVALE | CA | 95662-5131 | |
| 7698000 | JEAN A MOHLER | ADDRESS ON FILE | | | | |
| 7772104 | JEAN A NICHOLS | 6208 BATTLEFORD DR | RALEIGH | NC | 27612-6604 | |
| 7779683 | JEAN A OSTERMEIER TTEE | THE OSTERMEIER 1987 TRUST, UA DTD 11 05 1987, 55230 BIG SPG | LA QUINTA | CA | 92253-8617 | |
| 7785199 | JEAN A POELLE | 22241 ALAMITOS RD | SAN JOSE | CA | 95120-5203 | |
| 7698001 | JEAN A REED CUST | ADDRESS ON FILE | | | | |
| 7773542 | JEAN A REY | 235 PEYTON ST | SANTA CRUZ | CA | 95060-3417 | |
| 7698002 | JEAN A SHEPPARD | ADDRESS ON FILE | | | | |
| 7698003 | JEAN A SPENCER CUST | ADDRESS ON FILE | | | | |
| 7145483 | Jean A Thomason | ADDRESS ON FILE | | | | |
| 7145483 | Jean A Thomason | ADDRESS ON FILE | | | | |
| 7698004 | JEAN A THORNSBERRY TR | ADDRESS ON FILE | | | | |
| 7698006 | JEAN A VANNUCCI | ADDRESS ON FILE | | | | |
| 7698007 | JEAN AGOSTINI STROHN | ADDRESS ON FILE | | | | |
| 7199519 | JEAN AHL | ADDRESS ON FILE | | | | |
| 7199519 | JEAN AHL | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4373 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7698009 | JEAN ALEXIS ASHMORE | ADDRESS ON FILE | | | | |
| 7698010 | JEAN ALMA ROALEFS | ADDRESS ON FILE | | | | |
| 7698011 | JEAN ALYSON HARRAH | ADDRESS ON FILE | | | | |
| 7198091 | Jean and David Olson Trust | ADDRESS ON FILE | | | | |
| 7198091 | Jean and David Olson Trust | ADDRESS ON FILE | | | | |
| 7781588 | JEAN ANDRICH TR | UA 03 29 07, THE FORD FAMILY TRUST, 2016 10TH ST | ANACORTES | WA | 98221-1422 | |
| 7698012 | JEAN ANN BANFIELD | ADDRESS ON FILE | | | | |
| 7698013 | JEAN ANN BECK | ADDRESS ON FILE | | | | |
| 7763544 | JEAN ANN BROAD | 16198 E 105TH WAY | COMMERCE CITY | CO | 80022-8773 | |
| 7778397 | JEAN ANN BRODIE TTEE | THE JEAN ANN BRODIE TRUST, DTD 05/28/1999, 1110 W MONTEREY AVE | STOCKTON | CA | 95204-3033 | |
| 7782066 | JEAN ANN CANTORE & | JUDY COATS EX, EST JAMES W BOWMAN, 3025 67TH ST | LUBBOCK | TX | 79413-6203 | |
| 7698014 | JEAN ANN JACKSON TR | ADDRESS ON FILE | | | | |
| 7188336 | Jean Ann Michl | ADDRESS ON FILE | | | | |
| 7188336 | Jean Ann Michl | ADDRESS ON FILE | | | | |
| 7197504 | Jean Ann Stanley | ADDRESS ON FILE | | | | |
| 7197504 | Jean Ann Stanley | ADDRESS ON FILE | | | | |
| 7197504 | Jean Ann Stanley | ADDRESS ON FILE | | | | |
| 7144206 | Jean Anne Kesthely | ADDRESS ON FILE | | | | |
| 7144206 | Jean Anne Kesthely | ADDRESS ON FILE | | | | |
| 5923314 | Jean Artigue | ADDRESS ON FILE | | | | |
| 5923313 | Jean Artigue | ADDRESS ON FILE | | | | |
| 5923311 | Jean Artigue | ADDRESS ON FILE | | | | |
| 5923312 | Jean Artigue | ADDRESS ON FILE | | | | |
| 7698015 | JEAN ATLAS | ADDRESS ON FILE | | | | |
| 7763772 | JEAN B BURNETT | 120 W EXCHANGE ST STE 103 | OWOSSO | MI | 48867-2834 | |
| 7768186 | JEAN B HOLZAEPFEL TR JEAN B | HOLZAEPFEL, TRUST UA FEB 19 87, 406 46TH ST | SANDUSKY | OH | 44870-4976 | |
| 7698016 | JEAN B TAYLOR CUST | ADDRESS ON FILE | | | | |
| 7909252 | Jean B Wheeldon Roth IRA Conversion | ADDRESS ON FILE | | | | |
| 7909252 | Jean B Wheeldon Roth IRA Conversion | ADDRESS ON FILE | | | | |
| 7910923 | Jean B Wheeldon Simple IRA | Intelligent Investment Management, LLP, 150 East 9th Street, Ste. 333 | Durango | CO | 81301 | |
| 7910923 | Jean B Wheeldon Simple IRA | Jean Wheeldon, PO Box 2964 | Durango | CO | 81302-2964 | |
| 6126124 | Jean B. Jones as trustee for The Gregory and Jean Jones Family Trust | ADDRESS ON FILE | | | | |
| 7698017 | JEAN BAILEY & | ADDRESS ON FILE | | | | |
| 7698018 | JEAN BAILEY CUST | ADDRESS ON FILE | | | | |
| 7698019 | JEAN BAILEY CUST | ADDRESS ON FILE | | | | |
| 7698020 | JEAN BLACK | ADDRESS ON FILE | | | | |
| 7698021 | JEAN BOWLING | ADDRESS ON FILE | | | | |
| 7763408 | JEAN BRADLEY TR | JEAN BRADLEY TRUST UA JUL 14 92, 1237 S VICTORIA AVE APT 508 | OXNARD | CA | 93035-1292 | |
| 7763492 | JEAN BRIARE TR GEORGE & JEAN | BRIARE TRUST, UA JUN 21 89, 4731 NELROY WAY | CARMICHAEL | CA | 95608-5427 | |
| 7934034 | JEAN BURKE.;. | 1546 BROWN STREET | MARTINEZ | CA | 94553 | |
| 7698022 | JEAN BURNSIDE | ADDRESS ON FILE | | | | |
| 7698023 | JEAN C BLACK | ADDRESS ON FILE | | | | |
| 7783842 | JEAN C BOTKA TTEE | PHILIP M CURRIER JR LIV TR, DTD 07 16 04, 36 TOMPION LANE | SARATOGA SPRINGS | NY | 12866 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4374 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7782627 | JEAN C BOTKA TTEE | PHILIP M CURRIER JR LIV TR, DTD 07 16 04, 36 TOMPION LN | SARATOGA SPRINGS | NY | 12866-9245 | |
| 7698024 | JEAN C DAVIS TR UA DEC 19 03 THE | ADDRESS ON FILE | | | | |
| 7698025 | JEAN C EVANS | ADDRESS ON FILE | | | | |
| 7698026 | JEAN C GOODIN CUST | ADDRESS ON FILE | | | | |
| 7698027 | JEAN C JERNBERG TR JERNBERG | ADDRESS ON FILE | | | | |
| 7698028 | JEAN C JOHNSON TR UA FEB 04 94 | ADDRESS ON FILE | | | | |
| 7698029 | JEAN C JULIAN | ADDRESS ON FILE | | | | |
| 7698030 | JEAN C KELLEY | ADDRESS ON FILE | | | | |
| 7698031 | JEAN C RYAN TTEE | ADDRESS ON FILE | | | | |
| 7698032 | JEAN C SAWA | ADDRESS ON FILE | | | | |
| 7698033 | JEAN C SCHROEDER | ADDRESS ON FILE | | | | |
| 7698034 | JEAN C SHARP TR UA APR 12 03 THE | ADDRESS ON FILE | | | | |
| 7698035 | JEAN C SHARP TR UA APR 12 03 THE | ADDRESS ON FILE | | | | |
| 7777366 | JEAN C ZIV | 5005 ALEXANDER DR | METAIRIE | LA | 70003-2501 | |
| 7184713 | Jean Carol Burnett | ADDRESS ON FILE | | | | |
| 7184713 | Jean Carol Burnett | ADDRESS ON FILE | | | | |
| 7198696 | Jean Carol Margason | ADDRESS ON FILE | | | | |
| 7198696 | Jean Carol Margason | ADDRESS ON FILE | | | | |
| 7462740 | Jean Carol Margason | ADDRESS ON FILE | | | | |
| 7198696 | Jean Carol Margason | ADDRESS ON FILE | | | | |
| 7764013 | JEAN CAROLINA | 1152 FULTON ST | PALO ALTO | CA | 94301-3314 | |
| 6140548 | JEAN CAROLYN S TR | ADDRESS ON FILE | | | | |
| 7698036 | JEAN CATHERINE CURLEY | ADDRESS ON FILE | | | | |
| 7764184 | JEAN CHAMBLISS TR | HENRY & JEAN CHAMBLISS, TRUST UA MAR 30 90 C/O JOSEPH CHAMBLISS, 827 DODD CT | BAY POINT | CA | 94565-6759 | |
| 7698037 | JEAN CHEN FUNG | ADDRESS ON FILE | | | | |
| 6143674 | JEAN CLAUDE BOISSET WINES USA INC | ADDRESS ON FILE | | | | |
| 7477212 | Jean Cool, Individually and as representative and/or successor-in-interest for Martha Cool, Deceased | ADDRESS ON FILE | | | | |
| 7477212 | Jean Cool, Individually and as representative and/or successor-in-interest for Martha Cool, Deceased | ADDRESS ON FILE | | | | |
| 7328146 | Jean Creager, an individual | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7775515 | JEAN CUMMINGS SUTTON | 575 KEOUGH RD | PIPERTON | TN | 38107 | |
| 7764924 | JEAN D CUNNINGHAM | PO BOX 425 | EXETER | CA | 93221-0425 | |
| 7698038 | JEAN D KAPLAN TR JEAN D KAPLAN | ADDRESS ON FILE | | | | |
| 7698039 | JEAN D MANTY | ADDRESS ON FILE | | | | |
| 7698040 | JEAN D PRITCHARD TR PRITCHARD | ADDRESS ON FILE | | | | |
| 7698041 | JEAN D TERANDO | ADDRESS ON FILE | | | | |
| 7698042 | JEAN D TRAPHAGEN | ADDRESS ON FILE | | | | |
| 7698043 | JEAN DE L ARBRE CUST | ADDRESS ON FILE | | | | |
| 7193689 | JEAN DELAPP | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193689 | JEAN DELAPP | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7698044 | JEAN DENNING | ADDRESS ON FILE | | | | |
| 7765305 | JEAN DESSEL | 7211 AVENUE U | BROOKLYN | NY | 11234-6247 | |
| 7782154 | JEAN DESSEL EX | EST HOWARD DESSEL, C/O O'ROURKE SEAMAN, 6800 JERICHO TPKE STE 120W | SYOSSET | NY | 11791-4445 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7698045 | JEAN DORIS BERGSMA & | ADDRESS ON FILE | | | | |
| 7698046 | JEAN E ALAN | ADDRESS ON FILE | | | | |
| 7698049 | JEAN E BALDOCCHI CUST | ADDRESS ON FILE | | | | |
| 7698050 | JEAN E BOSBERY CUST | ADDRESS ON FILE | | | | |
| 7763351 | JEAN E BOUNTIS | 6 BUNKER LN | PLEASANTON | CA | 94566-9700 | |
| 7779284 | JEAN E CHU | 1741 LARKIN ST | SAN FRANCISCO | CA | 94109-3109 | |
| 7765033 | JEAN E DANKEL | 1949 EASTWEST PKWY APT 2117 | FLEMING ISLAND | FL | 32003-6407 | |
| 7698051 | JEAN E DAVISON | ADDRESS ON FILE | | | | |
| 7698052 | JEAN E FERRINI TR JEAN E FERRINI | ADDRESS ON FILE | | | | |
| 7766205 | JEAN E FINCH | 4432 ELENDA ST | CULVER CITY | CA | 90230-4102 | |
| 7698053 | JEAN E FINCH TOD | ADDRESS ON FILE | | | | |
| 7766858 | JEAN E GETTLE & | JANICE E PRESTON JT TEN, PO BOX 1196 | LAKE STEVENS | WA | 98258-1196 | |
| 7766856 | JEAN E GETTLE & | JASON E GETTLE JT TEN, 1158 VILLAGE DR | BELMONT | CA | 94002-3463 | |
| 7766857 | JEAN E GETTLE & | JOHN GETTLE JT TEN, 1158 VILLAGE DR | BELMONT | CA | 94002-3463 | |
| 7779824 | JEAN E GETTLE TOD | JASON E GETTLE, SUBJECT TO STA TOD RULES, 1158 VILLAGE DR | BELMONT | CA | 94002-3463 | |
| 7698054 | JEAN E JONES | ADDRESS ON FILE | | | | |
| 7698055 | JEAN E LAMEY | ADDRESS ON FILE | | | | |
| 7770727 | JEAN E MARBERG | 36534 ROYAL SAGE CT | PALM DESERT | CA | 92211-2352 | |
| 7771436 | JEAN E MICHELL | 363 VILLAGE SQ | ORINDA | CA | 94563-2505 | |
| 7698056 | JEAN E SMALL | ADDRESS ON FILE | | | | |
| 7776191 | JEAN E VAN DYK & PAUL E VAN DYK | TR JEAN E VAN DYK TRUST, UA JUL 31 95, 1644 JULIANNE PL | SANTA ROSA | CA | 95404-3133 | |
| 7325572 | Jean Elizabeth Sanchez | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325572 | Jean Elizabeth Sanchez | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7142054 | Jean Elizabeth Winter | ADDRESS ON FILE | | | | |
| 7142054 | Jean Elizabeth Winter | ADDRESS ON FILE | | | | |
| 7777267 | JEAN ELLA YOUNGLING | 1108 IRWIN ST STE A | SAN RAFAEL | CA | 94901-3391 | |
| 7787248 | JEAN ESPEER | 82 MARQUES CT | DANVILLE | CA | 94526-3035 | |
| 7762891 | JEAN F BELLINGER | 9350 SE DUNDEE CT | HAPPY VALLEY | OR | 97086-7038 | |
| 7771962 | JEAN F NASH | 722 THOUSAND OAKS DR | LAKE DALLAS | TX | 75065-2221 | |
| 7698057 | JEAN F SUGIOKA TR UA JAN 10 02 | ADDRESS ON FILE | | | | |
| 7698058 | JEAN F WEBB IV | ADDRESS ON FILE | | | | |
| 7698059 | JEAN F WOO | ADDRESS ON FILE | | | | |
| 7779454 | JEAN FISHER & | CHARLES FISHER JT TEN, 1713 MONTGOMERY AVE | BAKERSFIELD | CA | 93304-4975 | |
| 7941553 | JEAN FORDIS | 280 LOS ALTOS COURT | LOS ALTOS | CA | 94022 | |
| 7766411 | JEAN FOX FOWLER | C/O SCRIPPS HOUSE, 2212 EL MOLINO AVE | ALTADENA | CA | 91001-3000 | |
| 7766923 | JEAN FRANCES GILLICK | 1855 MIRAMONTE AVE APT 106 | MOUNTAIN VIEW | CA | 94040-4029 | |
| 7698060 | JEAN FRANCES HEULER | ADDRESS ON FILE | | | | |
| 7163045 | JEAN FRASER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163045 | JEAN FRASER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7766567 | JEAN FUHR | MSC 161, PO BOX 9019 | CALEXICO | CA | 92232-9019 | |
| 7784387 | JEAN G DEVORE | 810 E JOSEPHINE CANYON DR | GREEN VALLEY | AZ | 85614 | |
| 7698061 | JEAN G DEVORE | ADDRESS ON FILE | | | | |
| 7698064 | JEAN G IRWIN | ADDRESS ON FILE | | | | |
| 7778452 | JEAN GALLOWAY BALL ADMINISTRATOR | ESTATE OF HENRY E STIPP, 10511 JUDICIAL DR | FAIRFAX | VA | 22030-5114 | |
| 7698065 | JEAN GILLIE PALMER | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7698066 | JEAN GUY FECTEAU TR UA MAR 25 99 | ADDRESS ON FILE | | | | |
| 7766905 | JEAN H GILBERT | 852 MOUNTAIN BLVD | OAKLAND | CA | 94611-1825 | |
| 7698067 | JEAN H LEWIS | ADDRESS ON FILE | | | | |
| 7698068 | JEAN H MEEHAN & | ADDRESS ON FILE | | | | |
| 7771510 | JEAN H MILLER | 111 E DALE ST | COLORADO SPRINGS | CO | 80903-4701 | |
| 7698069 | JEAN HADDAD | ADDRESS ON FILE | | | | |
| 7779416 | JEAN HAN KU | 1013 N LIVINGSTON ST | ARLINGTON | VA | 22205-1424 | |
| 7767703 | JEAN HART | 8705 OPPORTUNITY DR NE | ALBUQUERQUE | NM | 87109-5116 | |
| 7196622 | Jean Holroyd-Sills | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196622 | Jean Holroyd-Sills | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196622 | Jean Holroyd-Sills | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7698071 | JEAN I SEATON | ADDRESS ON FILE | | | | |
| 7698072 | JEAN I SEATON CUST | ADDRESS ON FILE | | | | |
| 7698073 | JEAN I SEATON CUST | ADDRESS ON FILE | | | | |
| 7698074 | JEAN I SEATON CUST | ADDRESS ON FILE | | | | |
| 7769940 | JEAN J LEE | 2483 ROSE GARDEN RD | PITTSBURGH | PA | 15220-4030 | |
| 7769918 | JEAN J LEE CUST | BRIAN C LEE, UNIF GIFT MIN ACT OHIO, 2483 ROSE GARDEN RD | PITTSBURGH | PA | 15220-4030 | |
| 7698076 | JEAN J LEGRAS & ELIZABETH LEGRAS | ADDRESS ON FILE | | | | |
| 7843991 | JEAN J PAIGE | 10995 HURON RD | SAINTPETERSBURG | FL | 33708-3014 | |
| 7698078 | JEAN J PFEIFER | ADDRESS ON FILE | | | | |
| 7771677 | JEAN JESSUP MOORE | PO BOX 341 | UNION | WA | 98592-0341 | |
| 7145807 | Jean King Tracy | ADDRESS ON FILE | | | | |
| 7145807 | Jean King Tracy | ADDRESS ON FILE | | | | |
| 7698079 | JEAN KINNEY HURST | ADDRESS ON FILE | | | | |
| 7785556 | JEAN KNAPP | 17037 HIGH RD | SONOMA | CA | 95476-4715 | |
| 7698080 | JEAN KNAPP | ADDRESS ON FILE | | | | |
| 7698082 | JEAN KNIERIM TR UA JAN 7 99 | ADDRESS ON FILE | | | | |
| 7698083 | JEAN L ATHERTON & | ADDRESS ON FILE | | | | |
| 7762628 | JEAN L BANKS TR | BANKS FAMILY TRUST, UA JUN 7 90, 7340 SEDGEFIELD AVE | SAN RAMON | CA | 94583-3559 | |
| 7698085 | JEAN L BOURBIN | ADDRESS ON FILE | | | | |
| 7698087 | JEAN L GRYC TR UA JUN 23 10 THE | ADDRESS ON FILE | | | | |
| 7698088 | JEAN L HANSHUMAKER | ADDRESS ON FILE | | | | |
| 7698089 | JEAN L HARVEY | ADDRESS ON FILE | | | | |
| 7698090 | JEAN L JABIN TR UA MAR 25 04 THE | ADDRESS ON FILE | | | | |
| 7698091 | JEAN L M POUTEAU & | ADDRESS ON FILE | | | | |
| 7698092 | JEAN L MCLINDEN | ADDRESS ON FILE | | | | |
| 7698093 | JEAN L PHELPS | ADDRESS ON FILE | | | | |
| 7775378 | JEAN L STRAEHL | 8 HERRICK DR | IPSWICH | MA | 01938-1009 | |
| 7698094 | JEAN L SUTHERLAND | ADDRESS ON FILE | | | | |
| 7698095 | JEAN L TOCCO | ADDRESS ON FILE | | | | |
| 7698096 | JEAN L WHITECOTTON | ADDRESS ON FILE | | | | |
| 7778573 | JEAN L WITT TOD | WESLEY K RAU, SUBJECT TO STA TOD RULES, 1380 CENTERVILLE LN UNIT 72 | GARDNERVILLE | NV | 89410-9768 | |
| 5909436 | Jean L. White | ADDRESS ON FILE | | | | |
| 5906039 | Jean L. White | ADDRESS ON FILE | | | | |
| 7166782 | Jean Lamb; Andrea Lamb | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4377 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7698097 | JEAN LAMEY | ADDRESS ON FILE | | | | |
| 7769800 | JEAN LARSEN & | JAMES LARSEN JT TEN, 21249 HYDE RD | SONOMA | CA | 95476-9583 | |
| 7779764 | JEAN LEHUA YOUNG PERSONAL REP | ESTATE OF JAMES S MCCANDLESS II, PO BOX 1930 | HONOLULU | HI | 96805-1930 | |
| 7777610 | JEAN LENART TTEE | JEAN LENART REV TR, DTD 08 02 05, 6884 AVENIDA ROTELLA | SAN JOSE | CA | 95139-1108 | |
| 7781964 | JEAN LEON | 5178 LAKESPRINGS DR | ATLANTA | GA | 30338-4408 | |
| 7770045 | JEAN LEON & | INNA LEON JT TEN, 5178 LAKESPRINGS DR | DUNWOODY | GA | 30338-4408 | |
| 7698098 | JEAN LEONG & DANA LEONG TR UA | ADDRESS ON FILE | | | | |
| 7764333 | JEAN LIN CHIN & KENNETH CHIN | JT TEN, 544 KEY BLVD | RICHMOND | CA | 94805-1919 | |
| 7777527 | JEAN LINGAAS | 1728 COTTAGE GROVE AVE | SAN MATEO | CA | 94401-3114 | |
| 7787340 | JEAN LOREE MCDONALD | 948 W 133RD CIRCLE | NORTHGLENN | CO | 80234 | |
| 7787202 | JEAN LOREE MCDONALD | 948 W 133RD CIR | NORTHGLENN | CO | 80234-1162 | |
| 7196623 | Jean Louise Knight | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196623 | Jean Louise Knight | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196623 | Jean Louise Knight | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7698099 | JEAN LU LEW TR UA JUL 10 04 | ADDRESS ON FILE | | | | |
| 7698100 | JEAN LUCIA | ADDRESS ON FILE | | | | |
| 7698101 | JEAN LYNNE ZACCHEO | ADDRESS ON FILE | | | | |
| 7698102 | JEAN M ANAYA CUST | ADDRESS ON FILE | | | | |
| 7698103 | JEAN M ANAYA CUST | ADDRESS ON FILE | | | | |
| 7698104 | JEAN M ANAYA CUST | ADDRESS ON FILE | | | | |
| 7184374 | Jean M Bauman | ADDRESS ON FILE | | | | |
| 7184374 | Jean M Bauman | ADDRESS ON FILE | | | | |
| 7762987 | JEAN M BERKELEY | 3909 MCTYRES COVE RD | MIDLOTHIAN | VA | 23112-4662 | |
| 7698105 | JEAN M BURKS | ADDRESS ON FILE | | | | |
| 7698106 | JEAN M CARLBERG TTEE | ADDRESS ON FILE | | | | |
| 7199324 | JEAN M DOTUR | ADDRESS ON FILE | | | | |
| 7199324 | JEAN M DOTUR | ADDRESS ON FILE | | | | |
| 7781114 | JEAN M HAMILTON | 1951 ABINANTE LN | SAN JOSE | CA | 95124-1501 | |
| 7768561 | JEAN M JACOBY | 30 WOODRIDGE CT | OLDSMAR | FL | 34677-2351 | |
| 7768634 | JEAN M JARRELL TR UA JUL 2 93 | JARRELL FAMILY TRUST, 390 ROSEMARY LN | REDDING | CA | 96003-3101 | |
| 7786092 | JEAN M JOHNSON | 233 CENTER ST | MANCHESTER | CT | 06040-5046 | |
| 7698107 | JEAN M KUEHNLENZ | ADDRESS ON FILE | | | | |
| 7698108 | JEAN M LIERLY | ADDRESS ON FILE | | | | |
| 7698109 | JEAN M MAC DONALD CUST | ADDRESS ON FILE | | | | |
| 7771031 | JEAN M MCBRIDE | 5322 BELLAIRE WAY | BELLINGHAM | WA | 98226-9029 | |
| 7981286 | Jean M Morris TEE Special Needs Trust | ADDRESS ON FILE | | | | |
| 7771784 | JEAN M MOSER TR | SUZANNE MARY MOSER TRUST, UA FEB 28 73, 235 ANTIETAM RD | ESSEX | MD | 21221-1503 | |
| 7698110 | JEAN M MURPHY | ADDRESS ON FILE | | | | |
| 7786923 | JEAN M OSTAGGI TR UW | EUGENE A OSTAGGI, 4174 CLUBHOUSE ROAD | LOMPOC | CA | 93436-1334 | |
| 7698111 | JEAN M PATTON TR UA JAN 11 07 THE | ADDRESS ON FILE | | | | |
| 7698112 | JEAN M RITTER | ADDRESS ON FILE | | | | |
| 7177428 | Jean M Ritter | ADDRESS ON FILE | | | | |
| 7177428 | Jean M Ritter | ADDRESS ON FILE | | | | |
| 7698113 | JEAN M RODENHISER & | ADDRESS ON FILE | | | | |
| 7698114 | JEAN M ROSCOVIUS | ADDRESS ON FILE | | | | |
| 7774158 | JEAN M SAMBRAILO | PO BOX 129 | CLEARLAKE | CA | 95422-0129 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7781809 | JEAN M SCHLOTE | 25955 BUCKHORN RIDGE RD | PIONEER | CA | 95666-9475 | |
| 7698115 | JEAN M TARABEK | ADDRESS ON FILE | | | | |
| 7783954 | JEAN M TULEE TTEE | THE WILLIAM & MABEL WEARNE TR, UA DTD 06 10 1991, 381 FERNWOOD DR | SAN BRUNO | CA | 94066-1943 | |
| 7784840 | JEAN M VOLLMER | 2943 DEERBROOK DR | LAKELAND | FL | 33811 | |
| 7784136 | JEAN M VOLLMER | 2943 DEERBROOK DR | LAKELAND | FL | 33811-2047 | |
| 7776627 | JEAN M WEISS | 24 VETERAN CIR | MONROE | NY | 10950-3207 | |
| 7698116 | JEAN M WERNER TR | ADDRESS ON FILE | | | | |
| 7698118 | JEAN MA & MICHAEL MA JT TEN | ADDRESS ON FILE | | | | |
| 7698119 | JEAN MABEL BACKEBERG | ADDRESS ON FILE | | | | |
| 7140418 | Jean Mae Ballou | ADDRESS ON FILE | | | | |
| 5905079 | Jean Mae Ballou | ADDRESS ON FILE | | | | |
| 7140418 | Jean Mae Ballou | ADDRESS ON FILE | | | | |
| 5908621 | Jean Mae Ballou | ADDRESS ON FILE | | | | |
| 7188337 | Jean Marie Lawrence | ADDRESS ON FILE | | | | |
| 7188337 | Jean Marie Lawrence | ADDRESS ON FILE | | | | |
| 7698121 | JEAN MARIE MC NAB | ADDRESS ON FILE | | | | |
| 7698122 | JEAN MARIE MUZIO | ADDRESS ON FILE | | | | |
| 7698123 | JEAN MARIE NEWELL | ADDRESS ON FILE | | | | |
| 7141482 | Jean Marie Sawyer | ADDRESS ON FILE | | | | |
| 7141482 | Jean Marie Sawyer | ADDRESS ON FILE | | | | |
| 7698124 | JEAN MARIE TULEE | ADDRESS ON FILE | | | | |
| 7153672 | Jean Marlyes Melson | ADDRESS ON FILE | | | | |
| 7153672 | Jean Marlyes Melson | ADDRESS ON FILE | | | | |
| 7153672 | Jean Marlyes Melson | ADDRESS ON FILE | | | | |
| 7154384 | Jean Mary Eisenbarth | ADDRESS ON FILE | | | | |
| 7154384 | Jean Mary Eisenbarth | ADDRESS ON FILE | | | | |
| 7154384 | Jean Mary Eisenbarth | ADDRESS ON FILE | | | | |
| 7783771 | JEAN MARY WERNER | 45 Iris Ave | SAN FRANCISCO | CA | 94118 | |
| 7776680 | JEAN MARY WERNER | 45 IRIS AVE | SAN FRANCISCO | CA | 94118-2726 | |
| 7698125 | JEAN MAYERS | ADDRESS ON FILE | | | | |
| 7782538 | JEAN MC KNEW | 27 LATHAM ST | SAN RAFAEL | CA | 94901-2742 | |
| 7783364 | JEAN MC KNEW | P O BOX 471, 380 BELVEDERE | STINSON BEACH | CA | 94970 | |
| 7698126 | JEAN MCCORMICK WATERMAN | ADDRESS ON FILE | | | | |
| 7698127 | JEAN MERCIER | ADDRESS ON FILE | | | | |
| 5923315 | Jean Michaels | ADDRESS ON FILE | | | | |
| 7698128 | JEAN MILLONZI | ADDRESS ON FILE | | | | |
| 7698129 | JEAN MOHOROVICH | ADDRESS ON FILE | | | | |
| 7784975 | JEAN MOLLBERG | 844 HOPE LN | LAFAYETTE | CA | 94549-5132 | |
| 7698130 | JEAN MOORE | ADDRESS ON FILE | | | | |
| 7771730 | JEAN MORGENSTERN TR | UDT FEB 24 92, 2959 W GLENLAKE AVE | CHICAGO | IL | 60659-2558 | |
| 7698131 | JEAN MURPHY EMERY | ADDRESS ON FILE | | | | |
| 7698132 | JEAN MUZIO | ADDRESS ON FILE | | | | |
| 7785334 | JEAN N HOUGHTON & | FREDERICK HOUGHTON JT TEN, 1330 MASSACHUSETTS AVE NW APT 910 | WASHINGTON | DC | 20005-4132 | |
| 7785534 | JEAN N HOUGHTON & | FREDERICK HOUGHTON JT TEN, 530 N ST SW, APT S209 | WASHINGTON | DC | 20024-4555 | |
| 7698133 | JEAN NG | ADDRESS ON FILE | | | | |
| 7698134 | JEAN O AMMON & | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4379 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7764457 | JEAN O CLARK | 710 TRANCAS ST APT 159 | NAPA | CA | 94558-6490 | |
| 7772395 | JEAN O ROURKE | 132 BURBANK AVE | SAN MATEO | CA | 94403-5127 | |
| 7188338 | Jean O'Connell | ADDRESS ON FILE | | | | |
| 7188338 | Jean O'Connell | ADDRESS ON FILE | | | | |
| 7198088 | JEAN OLSON | ADDRESS ON FILE | | | | |
| 7198088 | JEAN OLSON | ADDRESS ON FILE | | | | |
| 7698136 | JEAN P BRENNAN TR | ADDRESS ON FILE | | | | |
| 7777871 | JEAN P CRUMRINE | 109 E FIRST ST | OCEAN ISLE BEACH | NC | 28469-7603 | |
| 7767573 | JEAN P HANSEN & | ANTON LIHAN JT TEN, 2936 HOWDEN ST | MUSKEGON HEIGHTS | MI | 49444-2114 | |
| 7779722 | JEAN P HANSEN TOD | JUDITH M STONEX, SUBJECT TO STA TOD RULES, 2054 RAMBLING OAK DR | MUSKEGON | MI | 49445-1691 | |
| 7770990 | JEAN P MAXWELL | 365 RIVERVIEW DR | AUBURN | CA | 95603-5731 | |
| 7698137 | JEAN P THURLOW | ADDRESS ON FILE | | | | |
| 7698138 | JEAN P PHELPS | ADDRESS ON FILE | | | | |
| 7197327 | Jean Phiippe Vendrolini | ADDRESS ON FILE | | | | |
| 7197327 | Jean Phiippe Vendrolini | ADDRESS ON FILE | | | | |
| 7197327 | Jean Phiippe Vendrolini | ADDRESS ON FILE | | | | |
| 5871423 | Jean Philipp Favier | ADDRESS ON FILE | | | | |
| 7768647 | JEAN R BOWLER TR UA DEC 20 07 | THE JEAN R BOWLER TRUST, 259 BEACH RD # A | FAIRFIELD | CT | 06824-6638 | |
| 7763377 | JEAN R BOYD | 811 OAK ST | GREENFIELD | IN | 46140-8850 | |
| 7765907 | JEAN R EMERY | 1615 NW 32ND ST | LAWTON | OK | 73505-3801 | |
| 7698139 | JEAN R JONES | ADDRESS ON FILE | | | | |
| 7698140 | JEAN R TERASHITA | ADDRESS ON FILE | | | | |
| 7783534 | JEAN RAE RANNEY | 997 KAY ST | MARYSVILLE | CA | 95901-6728 | |
| 7698141 | JEAN RAY SMITH TTEE | ADDRESS ON FILE | | | | |
| 7698142 | JEAN READY FENESY | ADDRESS ON FILE | | | | |
| 7698143 | JEAN REGO | ADDRESS ON FILE | | | | |
| 7698144 | JEAN RHOW | ADDRESS ON FILE | | | | |
| 7698145 | JEAN RODENHISER & | ADDRESS ON FILE | | | | |
| 7166013 | Jean Rohm | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7166013 | Jean Rohm | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7698146 | JEAN S EPPERSON TR GORDON K | ADDRESS ON FILE | | | | |
| 7771794 | JEAN S MOSS | 8 HERRICK DR | IPSWICH | MA | 01938-1009 | |
| 7698147 | JEAN SCHERMAN CUST | ADDRESS ON FILE | | | | |
| 7780410 | JEAN SCHUMPELT | 1249 WHITE PINE LN | LINCOLN | CA | 95648-2638 | |
| 7698148 | JEAN SELF & | ADDRESS ON FILE | | | | |
| 7698153 | JEAN SHOBERG | ADDRESS ON FILE | | | | |
| 7941554 | JEAN SINN | 6097 CARRIAGE HOUSE WAY | RENO | NV | 89507 | |
| 7698154 | JEAN SLAYTON STUBER | ADDRESS ON FILE | | | | |
| 7698155 | JEAN SMITH & BRADLEY M SMITH & | ADDRESS ON FILE | | | | |
| 7775117 | JEAN SPASOVICH & | ROSEMARY SPASOVICH JT TEN, PO BOX 277 | CARMICHAEL | CA | 95609-0277 | |
| 7920205 | Jean Stacy Benites | ADDRESS ON FILE | | | | |
| 7934035 | JEAN SUTARJA.;. | 369 18TH AVE #401 | SAN FRANCISCO | CA | 94121 | |
| 7698156 | JEAN T STENSON | ADDRESS ON FILE | | | | |
| 7698157 | JEAN T WONG | ADDRESS ON FILE | | | | |
| 7698158 | JEAN T WONG CUST | ADDRESS ON FILE | | | | |
| 7698159 | JEAN T WONG CUST | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4380 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195019 | Jean Tarnoff | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195019 | Jean Tarnoff | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195019 | Jean Tarnoff | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7775897 | JEAN TOM CUST | CORINNE TOM, CA UNIF TRANSFERS MIN ACT, 1610 CORTE DE MEDEA | SAN JOSE | CA | 95124-4803 | |
| 7764647 | JEAN V CONRAD | 1263 BEACH PARK BLVD | FOSTER CITY | CA | 94404-1916 | |
| 7785685 | JEAN VINCENT SHEPARD | 1805 MYRTLE PL | DAVIS | CA | 95618-1603 | |
| 7698160 | JEAN W WEITZ | ADDRESS ON FILE | | | | |
| 7698161 | JEAN W WITTMAACK TR | ADDRESS ON FILE | | | | |
| 7698162 | JEAN WHALEN | ADDRESS ON FILE | | | | |
| 7698164 | JEAN WHIPPLE | ADDRESS ON FILE | | | | |
| 7163255 | Jean White | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163255 | Jean White | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7698165 | JEAN Y WONG & | ADDRESS ON FILE | | | | |
| 7698166 | JEAN YANG | ADDRESS ON FILE | | | | |
| 7768648 | JEAN YOKO FUKUNAGA TR | UA JAN 27 00 JEAN YOKO FUKUNAGA, 2000 TRUST, 1015 S MAYFAIR AVE | DALY CITY | CA | 94015-3550 | |
| 7698167 | JEAN YOUNG | ADDRESS ON FILE | | | | |
| 7778150 | JEAN YOUNG HADUCA & | JOAN YOUNG CO-EXECS, ESTATE OF KATHLEEN MARIE YOUNG, 26 WESTERN DR | WATSONVILLE | CA | 95076-3822 | |
| 7698168 | JEAN YOUNG WEAVER | ADDRESS ON FILE | | | | |
| 7698169 | JEAN ZEE | ADDRESS ON FILE | | | | |
| 7190424 | Jean, Brandie L. | ADDRESS ON FILE | | | | |
| 7190424 | Jean, Brandie L. | ADDRESS ON FILE | | | | |
| 7296530 | Jean, Brandy | ADDRESS ON FILE | | | | |
| 4967232 | Jean, Paula | ADDRESS ON FILE | | | | |
| 4942276 | Jean, Sophonia | 9724 Mountain BLVD apt 5 | Oakland | CA | 94605 | |
| 5989462 | Jean, Sophonia | ADDRESS ON FILE | | | | |
| 4985967 | Jean, Teresa | ADDRESS ON FILE | | | | |
| 7698170 | JEANA HUIE | ADDRESS ON FILE | | | | |
| 7197446 | Jeana Luanne Darby | ADDRESS ON FILE | | | | |
| 7197446 | Jeana Luanne Darby | ADDRESS ON FILE | | | | |
| 7197446 | Jeana Luanne Darby | ADDRESS ON FILE | | | | |
| 7189583 | Jeana Rose Guevara | ADDRESS ON FILE | | | | |
| 7189583 | Jeana Rose Guevara | ADDRESS ON FILE | | | | |
| 7775510 | JEANA SUTTON TR SUTTON | REVOCABLE TRUST UA FEB 6 91, 1232 LA MIRADA DR | SALINAS | CA | 93901-3822 | |
| 7165247 | Jean-Claude Calegari | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7768650 | JEANE CHOW TR UA MAY 21 93 THE | JEANE CHOW SURVIVOR TRUST, 607 PARKSIDE CT | KENSINGTON | CA | 94708-1144 | |
| 7698171 | JEANE D BRISCO TR UA MAY 22 97 | ADDRESS ON FILE | | | | |
| 7768660 | JEANE JEFFERY | ADDRESS ON FILE | | | | |
| 7698172 | JEANE K JUDGES | ADDRESS ON FILE | | | | |
| 7698173 | JEANE M STULTZ | ADDRESS ON FILE | | | | |
| 7698174 | JEANE MASAYE NAITO TOD | ADDRESS ON FILE | | | | |
| 6142846 | JEANE MICHAEL S & PAMELA L | ADDRESS ON FILE | | | | |
| 7698175 | JEANELLE M LIM | ADDRESS ON FILE | | | | |
| 7152488 | Jeanene Elaine Coleman | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4380 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
4381 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152488 | Jeanene Elaine Coleman | ADDRESS ON FILE | | | | |
| 7152488 | Jeanene Elaine Coleman | ADDRESS ON FILE | | | | |
| 7215506 | Jeanete Davis, individually and as representative or successor-in-interest for Doyle Clifford Waldrum, Deceased | ADDRESS ON FILE | | | | |
| 7215506 | Jeanete Davis, individually and as representative or successor-in-interest for Doyle Clifford Waldrum, Deceased | ADDRESS ON FILE | | | | |
| 7698176 | JEANETE GLOVER CUST | ADDRESS ON FILE | | | | |
| 7698177 | JEANETE GLOVER CUST | ADDRESS ON FILE | | | | |
| 7183709 | Jeanette  Given | ADDRESS ON FILE | | | | |
| 7176959 | Jeanette  Given | ADDRESS ON FILE | | | | |
| 7176959 | Jeanette  Given | ADDRESS ON FILE | | | | |
| 7180982 | Jeanette A Bleckley | ADDRESS ON FILE | | | | |
| 7176262 | Jeanette A Bleckley | ADDRESS ON FILE | | | | |
| 7176262 | Jeanette A Bleckley | ADDRESS ON FILE | | | | |
| 7698178 | JEANETTE A FREVOLA | ADDRESS ON FILE | | | | |
| 5902168 | Jeanette Anglen | ADDRESS ON FILE | | | | |
| 5909574 | Jeanette Anglen | ADDRESS ON FILE | | | | |
| 5906189 | Jeanette Anglen | ADDRESS ON FILE | | | | |
| 7990628 | JEANETTE B POTTS IRA | ADDRESS ON FILE | | | | |
| 7990628 | JEANETTE B POTTS IRA | ADDRESS ON FILE | | | | |
| 7990628 | JEANETTE B POTTS IRA | ADDRESS ON FILE | | | | |
| 7326367 | Jeanette Billette | 11810 Loch Lomond Road | Middletown | CA | 95461 | |
| 7326367 | Jeanette Billette | Waxy Lady, 11810 Loch Lomond Road | Middletown | CA | 95461 | |
| 5904345 | Jeanette Bleckley | ADDRESS ON FILE | | | | |
| 5908023 | Jeanette Bleckley | ADDRESS ON FILE | | | | |
| 7143419 | Jeanette Bright | ADDRESS ON FILE | | | | |
| 7143419 | Jeanette Bright | ADDRESS ON FILE | | | | |
| 7698179 | JEANETTE C BATEJ | ADDRESS ON FILE | | | | |
| 7698180 | JEANETTE C MEUSER | ADDRESS ON FILE | | | | |
| 7698181 | JEANETTE C YARDLEY | ADDRESS ON FILE | | | | |
| 7773558 | JEANETTE CABRAL REZENTES | 5281 PEBBLETREE WAY | SAN JOSE | CA | 95111-1854 | |
| 6116114 | Jeanette Colombi and Robert E. Colombi | 647 E. Oak Street | FORT BRAGG | CA | 95437 | |
| 7698182 | JEANETTE CUNEO | ADDRESS ON FILE | | | | |
| 7768821 | JEANETTE D JOHNSON | 15127 WILSON PEAK RD | PINE | CO | 80470-9136 | |
| 7783586 | JEANETTE D ROUNDS | 4640 10TH ST NORTH | ST PETERSBURG | FL | 33703-3602 | |
| 7782579 | JEANETTE D ROUNDS | 4640 10TH ST N | SAINT PETERSBURG | FL | 33703-3602 | |
| 7142566 | Jeanette Dean | ADDRESS ON FILE | | | | |
| 7142566 | Jeanette Dean | ADDRESS ON FILE | | | | |
| 7698183 | JEANETTE DILLEY & CAROLYN | ADDRESS ON FILE | | | | |
| 7786607 | JEANETTE E GHIORSO & | LEO H GHIORSO COMMUNITY PROPERTY, 419 SONORA AVE | SONORA | CA | 95370-5016 | |
| 7786772 | JEANETTE E GHIORSO & | LEO H GHIORSO COMMUNITY PROPERTY, 419 S SONORA AVE | SONORA | CA | 95370-5016 | |
| 7698184 | JEANETTE E HOWARD CUST | ADDRESS ON FILE | | | | |
| 7779592 | JEANETTE E LEDONNE TTEE | ALBERT P PIERNI TRUST, U/A DTD 03/09/2016, 800 SE 20TH AVE APT 506 | DEERFIELD BEACH | FL | 33441-5189 | |
| 6178657 | Jeanette Erickson | ADDRESS ON FILE | | | | |
| 7141779 | Jeanette Evelyn Ruddell | ADDRESS ON FILE | | | | |
| 7141779 | Jeanette Evelyn Ruddell | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4381 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4382 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7698185 | JEANETTE F ANDERSON | ADDRESS ON FILE | | | | |
| 7698186 | JEANETTE F DAVIS | ADDRESS ON FILE | | | | |
| 7698187 | JEANETTE F NORMAN | ADDRESS ON FILE | | | | |
| 7698188 | JEANETTE FERGUSON | ADDRESS ON FILE | | | | |
| 7698189 | JEANETTE FITZPATRICK | ADDRESS ON FILE | | | | |
| 5923320 | Jeanette Frary | ADDRESS ON FILE | | | | |
| 5923319 | Jeanette Frary | ADDRESS ON FILE | | | | |
| 5923316 | Jeanette Frary | ADDRESS ON FILE | | | | |
| 5923318 | Jeanette Frary | ADDRESS ON FILE | | | | |
| 5923317 | Jeanette Frary | ADDRESS ON FILE | | | | |
| 7698190 | JEANETTE GALLOWAY TR UA APR 0108 | ADDRESS ON FILE | | | | |
| 7698191 | JEANETTE GRAY RIDER | ADDRESS ON FILE | | | | |
| 7773638 | JEANETTE GRAY RIDER CUST | DEREK WAYNE RIDER, CA UNIF TRANSFERS MIN ACT, 9441 DUNBAR DR | OAKLAND | CA | 94603-3014 | |
| 7783296 | JEANETTE H MACDONALD | 1510 HOLMAN RD | OAKLAND | CA | 94610-1833 | |
| 7767504 | JEANETTE HALPERIN | 15921 DORNOCH ROUND | MIAMI LAKES | FL | 33014-6580 | |
| 7698192 | JEANETTE HENDERSON | ADDRESS ON FILE | | | | |
| 5923324 | Jeanette Huggins | ADDRESS ON FILE | | | | |
| 5923321 | Jeanette Huggins | ADDRESS ON FILE | | | | |
| 5923323 | Jeanette Huggins | ADDRESS ON FILE | | | | |
| 5923322 | Jeanette Huggins | ADDRESS ON FILE | | | | |
| 7774193 | JEANETTE I SANDERS | 18360 MARANATHA RD | TUOLUMNE | CA | 95379-9620 | |
| 7142122 | Jeanette Isabelle Klein | ADDRESS ON FILE | | | | |
| 7142122 | Jeanette Isabelle Klein | ADDRESS ON FILE | | | | |
| 7698193 | JEANETTE JAURENA | ADDRESS ON FILE | | | | |
| 7770970 | JEANETTE K MATTOON & | DAVID W MATTOON JT TEN, 1547 N SHERIDAN RD | LAKE FOREST | IL | 60045-1350 | |
| 7698194 | JEANETTE KENNEDY VOSTI CUST | ADDRESS ON FILE | | | | |
| 7698195 | JEANETTE L EDWARDS | ADDRESS ON FILE | | | | |
| 7698196 | JEANETTE L REHBERG | ADDRESS ON FILE | | | | |
| 7698197 | JEANETTE L SQUIRE | ADDRESS ON FILE | | | | |
| 7698198 | JEANETTE L SWAIN | ADDRESS ON FILE | | | | |
| 7174556 | JEANETTE L. GWERDER TRUST NOVEMBER 16, 2017 | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174556 | JEANETTE L. GWERDER TRUST NOVEMBER 16, 2017 | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 7698199 | JEANETTE LENNOX | ADDRESS ON FILE | | | | |
| 7698200 | JEANETTE LOUISE FAIR | ADDRESS ON FILE | | | | |
| 7766846 | JEANETTE LUHNOW GERLACH TR | JEANETTE, LUHNOW GERLACH REVOCABLE TRUST UA MAR 3 93, 10084 HEMLOCK DR | OVERLAND PARK | KS | 66212-3426 | |
| 7698201 | JEANETTE LUSTIG EISLER | ADDRESS ON FILE | | | | |
| 7698202 | JEANETTE LYNN REHBERG | ADDRESS ON FILE | | | | |
| 7153032 | Jeanette Lynn Shaw | ADDRESS ON FILE | | | | |
| 7153032 | Jeanette Lynn Shaw | ADDRESS ON FILE | | | | |
| 7153032 | Jeanette Lynn Shaw | ADDRESS ON FILE | | | | |
| 7698203 | JEANETTE M BROWN & BARRY D BROWN | ADDRESS ON FILE | | | | |
| 7698204 | JEANETTE M COHEN CUST | ADDRESS ON FILE | | | | |
| 7776871 | JEANETTE M COLM TR UA JAN 09 08 | THE WILLIAM B COLM TRUST, 7609 EL VERANO DR | BAKERSFIELD | CA | 93309-2725 | |
| 7698205 | JEANETTE M COWAN | ADDRESS ON FILE | | | | |
| 7765057 | JEANETTE M DATES | 3891 POLK ST | RIVERSIDE | CA | 92505-1703 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7765166 | JEANETTE M DEFAZIO & | TIMOTHY E DEFAZIO, COMMUNITY PROPERTY, 4845 FREDERICK DR | EUREKA | CA | 95503-8808 | |
| 7698206 | JEANETTE M FARLEY | ADDRESS ON FILE | | | | |
| 7698207 | JEANETTE M KATTELMANN TR | ADDRESS ON FILE | | | | |
| 7698208 | JEANETTE M OTTOBONI & | ADDRESS ON FILE | | | | |
| 7698209 | JEANETTE M SORENSEN CUST | ADDRESS ON FILE | | | | |
| 7698210 | JEANETTE M SORENSEN CUST | ADDRESS ON FILE | | | | |
| 7153714 | Jeanette Marie Llamas | ADDRESS ON FILE | | | | |
| 7153714 | Jeanette Marie Llamas | ADDRESS ON FILE | | | | |
| 7153714 | Jeanette Marie Llamas | ADDRESS ON FILE | | | | |
| 7698211 | JEANETTE MC COY | ADDRESS ON FILE | | | | |
| 7698212 | JEANETTE MC COY SORENSEN | ADDRESS ON FILE | | | | |
| 7698213 | JEANETTE MC CUNE BARNETTE & | ADDRESS ON FILE | | | | |
| 7698214 | JEANETTE MELOY | ADDRESS ON FILE | | | | |
| 7698215 | JEANETTE MITCHELL | ADDRESS ON FILE | | | | |
| 7698216 | JEANETTE MOFFATT | ADDRESS ON FILE | | | | |
| 7844034 | JEANETTE MOFFATT | 192 CARTIER ST, SYDNEY NOVA SCOTIA B1P 4A8 | CANADA | NS | B1P 4A8 | |
| 5903664 | Jeanette Newman | ADDRESS ON FILE | | | | |
| 5910472 | Jeanette Newman | ADDRESS ON FILE | | | | |
| 5907468 | Jeanette Newman | ADDRESS ON FILE | | | | |
| 7152985 | Jeanette Phyllis Eterno | ADDRESS ON FILE | | | | |
| 7152985 | Jeanette Phyllis Eterno | ADDRESS ON FILE | | | | |
| 7152985 | Jeanette Phyllis Eterno | ADDRESS ON FILE | | | | |
| 7779542 | JEANETTE R RUDDER | 53 RUDDER LN | HATTIESBURG | MS | 39401-8185 | |
| 7698217 | JEANETTE RASMUSEN | ADDRESS ON FILE | | | | |
| 7698218 | JEANETTE S MALCOLM MCNELIS | ADDRESS ON FILE | | | | |
| 7785690 | JEANETTE SMETZER CUST | JENNIFER A SMETZER UNIF, GIFT MIN ACT CALIF, 9 S LAKE CT | ANTIOCH | CA | 94509-2046 | |
| 5905875 | Jeanette Smylie, for herself and on behalf of all others similarly situated | Donald S. Edgar, Edgar Law Firm, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5912756 | Jeanette Smylie, for herself and on behalf of all others similarly situated | Edward J. Nevin, Law Offices of Edward J. Nevin, 396 Windmill Lane | Petaluma | CA | 94954 | |
| 5909330 | Jeanette Smylie, for herself and on behalf of all others similarly situated | Francis O. Scarpulla, Patrick B. Clayton, Law Offices of Francis O. Scarpulla, 456 Montgomery Street, 17th Floor | San Francisco | CA | 94104 | |
| 5912158 | Jeanette Smylie, for herself and on behalf of all others similarly situated | Jeremiah F. Hallisey, Hallisey and Johnson, PC, 465 California Streetm Suite 405 | San Fancisco | CA | 94104-1812 | |
| 7217048 | Jeanette Smylie, for herself and on behalf of all others similarly situated | ADDRESS ON FILE | | | | |
| 5911292 | Jeanette Smylie, for herself and on behalf of all others similarly situated | Quentin L. Kopp, Furth Salem Mason & Li LLP, 101 California Street, Suite 2710 | San Francisco | CA | 94111 | |
| 7896285 | Jeanette Sorensen CUST Katrina M Sorensen | 2786 Marsh Dr | San Ramon | CA | 94583 | |
| 7896269 | Jeanette Sorensen CUST Patrick Sorensen | 2786 Marsh Dr. | San Ramon | CA | 94583 | |
| 7698219 | JEANETTE SUSAN WOLD | ADDRESS ON FILE | | | | |
| 7698220 | JEANETTE V HULTGREN-GECKLER | ADDRESS ON FILE | | | | |
| 7764362 | JEANETTE W CHOY | 98 SATURN ST | SAN FRANCISCO | CA | 94114-1453 | |
| 7777213 | JEANETTE YOSHIMURA CUST | JINENE T YOSHIMURA, UNIF GIFT MIN ACT CA, 300 LIVERPOOL ST | DANVILLE | CA | 94506-1119 | |
| 7764690 | JEANI COONEY | 111 9TH AVE | SAN FRANCISCO | CA | 94118-1222 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7698221 | JEANIE C REID | ADDRESS ON FILE | | | | |
| 7698222 | JEANIE C REID & | ADDRESS ON FILE | | | | |
| 7698223 | JEANIE H WHITE CUST | ADDRESS ON FILE | | | | |
| 5923327 | Jeanie K. Muravez, individually and as trustees of the Dennis L and Jeanie K. Muravez Revocable Living Trust | ADDRESS ON FILE | | | | |
| 5923328 | Jeanie K. Muravez, individually and as trustees of the Dennis L and Jeanie K. Muravez Revocable Living Trust | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100 | Chico | CA | 95928 | |
| 5923325 | Jeanie K. Muravez, individually and as trustees of the Dennis L and Jeanie K. Muravez Revocable Living Trust | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 5923326 | Jeanie K. Muravez, individually and as trustees of the Dennis L and Jeanie K. Muravez Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7143642 | Jeanie Lou Avery | ADDRESS ON FILE | | | | |
| 7143642 | Jeanie Lou Avery | ADDRESS ON FILE | | | | |
| 7771047 | JEANIE MC CARTHY | 250 DYER ST | NEW HAVEN | CT | 06511-1652 | |
| 7698224 | JEANIE S ONG | ADDRESS ON FILE | | | | |
| 7698226 | JEANIE WONG & | ADDRESS ON FILE | | | | |
| 7698225 | JEANIE WONG & | ADDRESS ON FILE | | | | |
| 7698227 | JEANINE A MOORE CUST | ADDRESS ON FILE | | | | |
| 7698228 | JEANINE A OUELLETTE | ADDRESS ON FILE | | | | |
| 5923333 | Jeanine Cartwright | ADDRESS ON FILE | | | | |
| 5923332 | Jeanine Cartwright | ADDRESS ON FILE | | | | |
| 5923329 | Jeanine Cartwright | ADDRESS ON FILE | | | | |
| 5923331 | Jeanine Cartwright | ADDRESS ON FILE | | | | |
| 7294805 | Jeanine Cartwright dba Fantasy Impressions in Glass | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7779269 | JEANINE HINDE | 753 HARVEY WAY | SACRAMENTO | CA | 95831-4725 | |
| 7163094 | JEANINE KONOPELSKI | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163094 | JEANINE KONOPELSKI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7698229 | JEANINE MARIE GORDON TR UA FEB 07 | ADDRESS ON FILE | | | | |
| 7779710 | JEANINE MICCOLI ADMIN | ESTATE OF FRANK MICCOLIS, 5712 ROSE CT | NEWARK | CA | 94560-1833 | |
| 5923335 | Jeanine Moore | ADDRESS ON FILE | | | | |
| 5923337 | Jeanine Moore | ADDRESS ON FILE | | | | |
| 5923334 | Jeanine Moore | ADDRESS ON FILE | | | | |
| 5923336 | Jeanine Moore | ADDRESS ON FILE | | | | |
| 5923338 | Jeanine Moore | ADDRESS ON FILE | | | | |
| 7698230 | JEANINE MULLEN | ADDRESS ON FILE | | | | |
| 7698231 | JEANINE TUTHILL FORD | ADDRESS ON FILE | | | | |
| 5911208 | Jeaninne Raaberg | ADDRESS ON FILE | | | | |
| 5905779 | Jeaninne Raaberg | ADDRESS ON FILE | | | | |
| 5912676 | Jeaninne Raaberg | ADDRESS ON FILE | | | | |
| 5909240 | Jeaninne Raaberg | ADDRESS ON FILE | | | | |
| 5912080 | Jeaninne Raaberg | ADDRESS ON FILE | | | | |
| 5923342 | Jean-Ive Swan | ADDRESS ON FILE | | | | |
| 5923340 | Jean-Ive Swan | ADDRESS ON FILE | | | | |
| 5923341 | Jean-Ive Swan | ADDRESS ON FILE | | | | |
| 5923344 | Jean-Ive Swan | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5923339 | Jean-Ive Swan | ADDRESS ON FILE | | | | |
| 7184764 | Jean-Luc Swan | ADDRESS ON FILE | | | | |
| 7184764 | Jean-Luc Swan | ADDRESS ON FILE | | | | |
| 5903777 | Jean-Marie Heskett | ADDRESS ON FILE | | | | |
| 5941977 | Jean-Marie Heskett | ADDRESS ON FILE | | | | |
| 5902234 | Jeanmarie Lynn, | ADDRESS ON FILE | | | | |
| 5909634 | Jeanmarie Lynn, | ADDRESS ON FILE | | | | |
| 5906250 | Jeanmarie Lynn, | ADDRESS ON FILE | | | | |
| 7698232 | JEANNA M BARBASTE | ADDRESS ON FILE | | | | |
| 7698233 | JEANNE A BEDENKO | ADDRESS ON FILE | | | | |
| 7698234 | JEANNE A BROWN | ADDRESS ON FILE | | | | |
| 7698235 | JEANNE A DOWER | ADDRESS ON FILE | | | | |
| 7698236 | JEANNE A FIELD | ADDRESS ON FILE | | | | |
| 7844039 | JEANNE A FIELD | 6415 CHAPARRAL LN | TEXARKANA | TX | 75503-0600 | |
| 7768652 | JEANNE A GRENZEBACK | TR UA JUL 18 03, JEANNE A GRENZEBACK TRUST, 135 COLERIDGE ST | SAN FRANCISCO | CA | 94110-5112 | |
| 7770787 | JEANNE A HARBOR TR UA APR 06 89 | THE MARITAL TRUST, 232 FERRARI AVE | SAN JOSE | CA | 95110-1413 | |
| 7770688 | JEANNE A MANISCALCO | 2816 MARIPOSA DR | BURLINGAME | CA | 94010-5735 | |
| 7698237 | JEANNE A PETERSON TR JEANNE A | ADDRESS ON FILE | | | | |
| 7698238 | JEANNE A POTTER TR UA JAN 26 93 | ADDRESS ON FILE | | | | |
| 7784043 | JEANNE A PREALL TR | UA 07 20 16, RALPH & JEANNE A PREALL REVOCABLE TRUST, 32011 PLEASANT OAK DR | SPRINGVILLE | CA | 93265-9373 | |
| 7698239 | JEANNE AMAROLI SANCIMINO CUST | ADDRESS ON FILE | | | | |
| 7698240 | JEANNE ANBERG | ADDRESS ON FILE | | | | |
| 7698242 | JEANNE ANNE BRASHEAR | ADDRESS ON FILE | | | | |
| 7698243 | JEANNE ANNETTE MIRANDA | ADDRESS ON FILE | | | | |
| 7698244 | JEANNE B GARLAND | ADDRESS ON FILE | | | | |
| 7698245 | JEANNE B RHODY & | ADDRESS ON FILE | | | | |
| 7698246 | JEANNE BARULICH & | ADDRESS ON FILE | | | | |
| 7698247 | JEANNE BENSINGER | ADDRESS ON FILE | | | | |
| 7782726 | JEANNE BENSINGER | 3174 KINGSPOINT | LAS VEGAS | NV | 89120-1978 | |
| 5923348 | Jeanne Buck.Er | ADDRESS ON FILE | | | | |
| 5923347 | Jeanne Buck.Er | ADDRESS ON FILE | | | | |
| 5923345 | Jeanne Buck.Er | ADDRESS ON FILE | | | | |
| 5923346 | Jeanne Buck.Er | ADDRESS ON FILE | | | | |
| 7698249 | JEANNE C CELUSTKA | ADDRESS ON FILE | | | | |
| 7765253 | JEANNE C DE MONTE | 100 DAHLIA DR | ALAMEDA | CA | 94502-6941 | |
| 7698250 | JEANNE C KOELLING | ADDRESS ON FILE | | | | |
| 7698251 | JEANNE C MC CLINTOCK | ADDRESS ON FILE | | | | |
| 7698252 | JEANNE C PELLO TR | ADDRESS ON FILE | | | | |
| 7698253 | JEANNE C WIGHT | ADDRESS ON FILE | | | | |
| 7764332 | JEANNE CHIN | 302 COURT ST | ALAMEDA | CA | 94501-6309 | |
| 7698254 | JEANNE D ASHCRAFT | ADDRESS ON FILE | | | | |
| 7698255 | JEANNE D JOHNSON TOD | ADDRESS ON FILE | | | | |
| 7698256 | JEANNE E CASTLE | ADDRESS ON FILE | | | | |
| 7766211 | JEANNE E FINLAYSON | 311 TWISTED WOOD DR | SAN ANTONIO | TX | 78216-1627 | |
| 7698257 | JEANNE E KOLIS | ADDRESS ON FILE | | | | |
| 7698259 | JEANNE E MCGOVERN | ADDRESS ON FILE | | | | |
| 7698260 | JEANNE E REICH & | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7774152 | JEANNE E SALVO TR JEANNE E SALVO | LIVING TRUST UA FEB 12 92, 82580 LINCOLN DR | INDIO | CA | 92201-8551 | |
| 7781785 | JEANNE E THOMPSON | 8921 BEDFORD AVE | FAIR OAKS | CA | 95628-4026 | |
| 7698261 | JEANNE ELLEN STEVENS | ADDRESS ON FILE | | | | |
| 7768653 | JEANNE EVELYN POOLE TR UA MAY | 24 04 THE JEANNE EVELYN POOLE, 2004 REVOCABLE TRUST C/O JFCS, PO BOX 156500 | SAN FRANCISCO | CA | 94115-6500 | |
| 7698262 | JEANNE F MAGGIO | ADDRESS ON FILE | | | | |
| 7698263 | JEANNE F NOEL TR UA JUN 28 02 | ADDRESS ON FILE | | | | |
| 7698264 | JEANNE FIGONE DOWNS | ADDRESS ON FILE | | | | |
| 7196624 | Jeanne Furrier | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196624 | Jeanne Furrier | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196624 | Jeanne Furrier | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327831 | Jeanne Furrier, CoTrustee, Third Street Strust u/a dtd 1/11/1990 | ADDRESS ON FILE | | | | |
| 7327831 | Jeanne Furrier, CoTrustee, Third Street Strust u/a dtd 1/11/1990 | ADDRESS ON FILE | | | | |
| 7698265 | JEANNE G ALLEN TTEE OF | ADDRESS ON FILE | | | | |
| 7197699 | JEANNE GALLICK | ADDRESS ON FILE | | | | |
| 7197699 | JEANNE GALLICK | ADDRESS ON FILE | | | | |
| 7698266 | JEANNE GILARDONI CUST | ADDRESS ON FILE | | | | |
| 7768053 | JEANNE HIMY CUST | DEBORAH HIMY, UNIF GIFT MIN ACT CA, 9 PRESIDIO TER | SAN FRANCISCO | CA | 94118-1410 | |
| 7698267 | JEANNE HU TR UA OCT 13 04 | ADDRESS ON FILE | | | | |
| 7784573 | JEANNE HUSTED EX | UW MARY V KREBS, C/O JOHN C VERNON JR ATTY, 6775 ELWOOD RD | SAN JOSE | CA | 95120-4760 | |
| 7766498 | JEANNE I FREDIANI TR UA MAY 5 87 | JEANNE I FREDIANI TRUST, PO BOX 192 | CALISTOGA | CA | 94515-0192 | |
| 7698268 | JEANNE IRENE JEWETT | ADDRESS ON FILE | | | | |
| 7768654 | JEANNE J STONE TR UA JUL 19 99 | THE JEANNE J STONE TRUST, 2625 SILVERTON DR | LAS VEGAS | NV | 89134-8835 | |
| 7771828 | JEANNE JENSON ADM EST KEVIN T | MULHERN, 21937 DOLORES ST | CASTRO VALLEY | CA | 94546-6921 | |
| 7785118 | JEANNE K GHIORZOE TR | JEANNE K GHIORZOE TRUST, UA MAR 7 89, 853 TAMALPAIS AVE APT 212D | NOVATO | CA | 94947 | |
| 7698272 | JEANNE K GHIORZOE TR JEANNE K | ADDRESS ON FILE | | | | |
| 7698273 | JEANNE K WARDEN TR | ADDRESS ON FILE | | | | |
| 7153324 | Jeanne L Bunte | ADDRESS ON FILE | | | | |
| 7153324 | Jeanne L Bunte | ADDRESS ON FILE | | | | |
| 7153324 | Jeanne L Bunte | ADDRESS ON FILE | | | | |
| 7767148 | JEANNE L GRAF TR UDT AUG 31 90 | 146 PLEASANT RIDGE AVE | SAN JOSE | CA | 95127-2347 | |
| 7698274 | JEANNE L GREER | ADDRESS ON FILE | | | | |
| 7698275 | JEANNE L GRISWOLD | ADDRESS ON FILE | | | | |
| 7698276 | JEANNE L KWONG | ADDRESS ON FILE | | | | |
| 7771023 | JEANNE L MC ANDREW | 7 COTTAGE ROW | NORTH CHELMSFORD | MA | 01863-1507 | |
| 7934036 | JEANNE L OSTEEN.;. | 377 WALL PL | SANTA ROSA | CA | 95401 | |
| 7698277 | JEANNE LEE | ADDRESS ON FILE | | | | |
| 5906767 | Jeanne Levin | ADDRESS ON FILE | | | | |
| 5911456 | Jeanne Levin | ADDRESS ON FILE | | | | |
| 5910077 | Jeanne Levin | ADDRESS ON FILE | | | | |
| 5902779 | Jeanne Levin | ADDRESS ON FILE | | | | |
| 7762229 | JEANNE M ALTSCHULER TR | ALLAN H ALTSCHULER DECEDENTS, UNIFIED CREDIT TRUST UA DEC 25 94, 2737 MANNING AVE | LOS ANGELES | CA | 90064-4354 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4386 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page
4387 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7698278 | JEANNE M ASHPOLE | ADDRESS ON FILE | | | | |
| 7698279 | JEANNE M BURNS & | ADDRESS ON FILE | | | | |
| 7698280 | JEANNE M CLOUTMAN TTEE | ADDRESS ON FILE | | | | |
| 7784904 | JEANNE M DALLARA TTEE | LORRAINE RAPP TRUST U/A DTD 05/15/91, 1220 SLEEPY HOLLOW LANE | MILLBRAE | CA | 94030 | |
| 7784147 | JEANNE M DALLARA TTEE | LORRAINE RAPP TRUST U/A DTD 05/15/91, 1220 SLEEPY HOLLOW LN | MILLBRAE | CA | 94030-1529 | |
| 7769609 | JEANNE M KULA | 14 DUNCAN RD | KLAMATH | CA | 95548-9346 | |
| 7770489 | JEANNE M LUSHER | 7341 TYRRELL RD | LAINGSBURG | MI | 48848-8772 | |
| 7698281 | JEANNE M MACHADO | ADDRESS ON FILE | | | | |
| 7698282 | JEANNE M MANNING | ADDRESS ON FILE | | | | |
| 7698283 | JEANNE M MUNDT | ADDRESS ON FILE | | | | |
| 7698284 | JEANNE M SCRIBNER | ADDRESS ON FILE | | | | |
| 7698285 | JEANNE M SPEDIACCI | ADDRESS ON FILE | | | | |
| 7698286 | JEANNE M YINGER TR UA AUG 29 96 | ADDRESS ON FILE | | | | |
| 7886288 | Jeanne M. Albertson, UA 05-10-1990 Alberston Family Trust | Jeanne M. Alberston, 7664 N. Clark Ln. | Williams | AZ | 86046 | |
| 7934037 | JEANNE MAR.;. | 368 JOOST AVENUE | SAN FRANCISCO | CA | 94131 | |
| 7698287 | JEANNE MARIE BRADY & | ADDRESS ON FILE | | | | |
| 7698288 | JEANNE MARIE COL | ADDRESS ON FILE | | | | |
| 7766664 | JEANNE MARIE GALLO | 9208 MULLEN RD SE | LACEY | WA | 98513-4750 | |
| 7771304 | JEANNE MARIE GALLO CUST | JASON DANIEL MEIER, UNIF GIFT MIN ACT WA, 9208 MULLEN RD SE | LACEY | WA | 98513-4750 | |
| 7698289 | JEANNE MARIE LA MOTTE | ADDRESS ON FILE | | | | |
| 7698290 | JEANNE MARIE MARSHALL | ADDRESS ON FILE | | | | |
| 7698291 | JEANNE MARIE PINKLER | ADDRESS ON FILE | | | | |
| 7775503 | JEANNE MARIE SUTHERLAND CUST | MARK A SUTHERLAND, UNDER THE OR UNIF TRANSFERS MINORS ACT, 12705 NE 113TH PL | KIRKLAND | WA | 98033-4108 | |
| 7698292 | JEANNE MARIE TRUSTY | ADDRESS ON FILE | | | | |
| 7698293 | JEANNE MARIE WISE | ADDRESS ON FILE | | | | |
| 7698294 | JEANNE MARTIN NEVILLE TRUSTEE | ADDRESS ON FILE | | | | |
| 7698295 | JEANNE MAXWELL | ADDRESS ON FILE | | | | |
| 7698296 | JEANNE MC CANN-BASWELL | ADDRESS ON FILE | | | | |
| 7698297 | JEANNE MCMAHON BOLIN | ADDRESS ON FILE | | | | |
| 7776451 | JEANNE N. WALLACE, DECEASED | ADDRESS ON FILE | | | | |
| 7698298 | JEANNE P GALLINO | ADDRESS ON FILE | | | | |
| 7698299 | JEANNE P KIRSCH TR UA JAN 31 11 | ADDRESS ON FILE | | | | |
| 7698300 | JEANNE P LEE CUST | ADDRESS ON FILE | | | | |
| 7698301 | JEANNE PARKS | ADDRESS ON FILE | | | | |
| 7773073 | JEANNE POOLE | C/O JFCS, PO BOX 156500 | SAN FRANCISCO | CA | 94115-6500 | |
| 7698302 | JEANNE PRIOLI | ADDRESS ON FILE | | | | |
| 7765522 | JEANNE PROUTY DOOLIN | PO BOX 394 | TAHOE CITY | CA | 96145-0394 | |
| 7698303 | JEANNE R MCFEELY | ADDRESS ON FILE | | | | |
| 7698304 | JEANNE R RANDALL | ADDRESS ON FILE | | | | |
| 7781811 | JEANNE SCHAMBLIN | 1712 NORWICH WAY | BAKERSFIELD | CA | 93311-2906 | |
| 7941555 | JEANNE SPARKS | 2242 FALLEN LEAF DR | SANTA MARIA | CA | 93455 | |
| 7698305 | JEANNE T ROSSI CUST | ADDRESS ON FILE | | | | |
| 7698306 | JEANNE TAKIMOTO | ADDRESS ON FILE | | | | |
| 7769678 | JEANNE V LAFFERTY & | CHARLES F LAFFERTY JR JT TEN, 9580 AMON COURT | ELK GROVE | CA | 95758-7821 | |
| 7144597 | Jeanne Vaughn Hagerman | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4388 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7144597 | Jeanne Vaughn Hagerman | ADDRESS ON FILE | | | | |
| 7772105 | JEANNE W NICHOLS | 1304 PARK VIEW AVE APT 219 | MANHATTAN BEACH | CA | 90266-3745 | |
| 7698307 | JEANNE WAHLIG RAY | ADDRESS ON FILE | | | | |
| 7698308 | JEANNE WETTERAU BALDWIN | ADDRESS ON FILE | | | | |
| 7844066 | JEANNE WOLCOTT CUST | AMANDA SCHUCK, UNDER THE ID UNIF, TRANSFERS TO MINORS ACT, 80 HIGH RD | SANDPOINT | ID | 83864-6146 | |
| 7698310 | JEANNE WOLCOTT CUST | ADDRESS ON FILE | | | | |
| 7844067 | JEANNE WOLCOTT CUST | SARAH E SCHUCK, UNDER THE ID UNIF, TRANSFERS TO MINORS ACT, 80 HIGH RD | SANDPOINT | ID | 83864-6146 | |
| 7698311 | JEANNE WOLCOTT CUST | ADDRESS ON FILE | | | | |
| 7785205 | JEANNETTE A REMMEL | 620 SAND HILL RD APT 201B | PALO ALTO | CA | 94304-2088 | |
| 7143681 | Jeannette Bell | ADDRESS ON FILE | | | | |
| 7143681 | Jeannette Bell | ADDRESS ON FILE | | | | |
| 7783587 | JEANNETTE D ROUNDS TOD JANICE E | BRIQUIER SUBJECT TO STA TOD RULES, 4640 10TH ST NORTH | ST PETERSBURG | FL | 33703 | |
| 7782580 | JEANNETTE D ROUNDS TOD JANICE E | BRIQUIER SUBJECT TO STA TOD RULES, 4640 10TH ST N | SAINT PETERSBURG | FL | 33703-3602 | |
| 7698312 | JEANNETTE DE ROSA & | ADDRESS ON FILE | | | | |
| 7934038 | JEANNETTE F HO,;. | 704 STILL BREEZE WAY | SACRAMENTO | CA | 95831 | |
| 5923353 | Jeannette Forester | ADDRESS ON FILE | | | | |
| 5923352 | Jeannette Forester | ADDRESS ON FILE | | | | |
| 5923349 | Jeannette Forester | ADDRESS ON FILE | | | | |
| 5923351 | Jeannette Forester | ADDRESS ON FILE | | | | |
| 5923350 | Jeannette Forester | ADDRESS ON FILE | | | | |
| 7767484 | JEANNETTE G HALL & | JANET A HALL JT TEN, 78 CRANSKA RD | MOOSUP | CT | 06354-1304 | |
| 7934039 | JEANNETTE KAY WOO.;. | 123 CASITAS AVE. | SAN FRANCISCO | CA | 94127 | |
| 7154396 | Jeannette Kleimann | ADDRESS ON FILE | | | | |
| 7154396 | Jeannette Kleimann | ADDRESS ON FILE | | | | |
| 7154396 | Jeannette Kleimann | ADDRESS ON FILE | | | | |
| 7698313 | JEANNETTE LAEL | ADDRESS ON FILE | | | | |
| 7698314 | JEANNETTE LAWRENCE & | ADDRESS ON FILE | | | | |
| 7698315 | JEANNETTE LERMAN CUST | ADDRESS ON FILE | | | | |
| 7768922 | JEANNETTE LILLIAN JORGENSON | 303 4 MILE RD | RACINE | WI | 53402-2203 | |
| 7698316 | JEANNETTE LOUISE ALLEN | ADDRESS ON FILE | | | | |
| 7698317 | JEANNETTE LUSTIG | ADDRESS ON FILE | | | | |
| 7698318 | JEANNETTE M LANDUCCI | ADDRESS ON FILE | | | | |
| 7698319 | JEANNETTE M ROBERTI | ADDRESS ON FILE | | | | |
| 7698320 | JEANNETTE M WHITEHILL & | ADDRESS ON FILE | | | | |
| 7698321 | JEANNETTE MARIE VIDMAR | ADDRESS ON FILE | | | | |
| 7144773 | Jeannette Marie Ziel | ADDRESS ON FILE | | | | |
| 7144773 | Jeannette Marie Ziel | ADDRESS ON FILE | | | | |
| 7770958 | JEANNETTE S MATTHEWS | 7722 281ST ST E | GRAHAM | WA | 98338-9342 | |
| 7953100 | Jeannette Ward | 713 W. Reeves Ave. | Ridgecrest | CA | 93555 | |
| 5923356 | Jeannie Carver | ADDRESS ON FILE | | | | |
| 5923357 | Jeannie Carver | ADDRESS ON FILE | | | | |
| 5923354 | Jeannie Carver | ADDRESS ON FILE | | | | |
| 5923355 | Jeannie Carver | ADDRESS ON FILE | | | | |
| 7777729 | JEANNIE D KERLIN CONSERVATOR | FBO STANLEY VERNON BANNER, 4167 DIGGER PINE DR | MARIPOSA | CA | 95338-9434 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4389 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7778799 | JEANNIE D KERLIN EXEC | ESTATE OF STANLEY VERNON BANNER, 4167 DIGGER PINE DR | MARIPOSA | CA | 95338-9434 | |
| 7328374 | Jeannie Erickson | 2192 Windemere Ct | Morgan Hill | CA | 95037 | |
| 7698322 | JEANNIE HUNG MOCK CUST | ADDRESS ON FILE | | | | |
| 7141060 | Jeannie Kelly | ADDRESS ON FILE | | | | |
| 7141060 | Jeannie Kelly | ADDRESS ON FILE | | | | |
| 7778454 | JEANNIE L LEE | 532 W LA CANADA CT | TRACY | CA | 95391-1149 | |
| 7698323 | JEANNIE L WOOD | ADDRESS ON FILE | | | | |
| 7941556 | JEANNIE MCCORMACK AND ALBERT MEDZITZ | 7680 MONTEZUMA HILLS RD. | RIO VISTA | CA | 94574 | |
| 7698324 | JEANNIE WASSERMAN | ADDRESS ON FILE | | | | |
| 7188339 | Jeannie Weber | ADDRESS ON FILE | | | | |
| 7188339 | Jeannie Weber | ADDRESS ON FILE | | | | |
| 7698325 | JEANNIE WYATT & | ADDRESS ON FILE | | | | |
| 7698326 | JEANNIE WYATT CUST | ADDRESS ON FILE | | | | |
| 7195307 | Jeannie's Consignment | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195307 | Jeannie's Consignment | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195307 | Jeannie's Consignment | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7698327 | JEANNINE BATMALE | ADDRESS ON FILE | | | | |
| 7200994 | JEANNINE D PAUL | ADDRESS ON FILE | | | | |
| 7200994 | JEANNINE D PAUL | ADDRESS ON FILE | | | | |
| 7698328 | JEANNINE E PAYTON | ADDRESS ON FILE | | | | |
| 7770984 | JEANNINE L MAURINO | 51 FREEMARK CT | OAKLEY | CA | 94561-3118 | |
| 7698329 | JEANNINE L STRAIN | ADDRESS ON FILE | | | | |
| 7698330 | JEANNINE LYNN BAKER TTEE | ADDRESS ON FILE | | | | |
| 7698331 | JEANNINE M GERMANO | ADDRESS ON FILE | | | | |
| 7199566 | JEANNINE PEOPLES GATES | ADDRESS ON FILE | | | | |
| 7199566 | JEANNINE PEOPLES GATES | ADDRESS ON FILE | | | | |
| 7765092 | JEANNINE S DAVIS | 76 OVERBROOK DR | COLUMBUS | OH | 43214-3119 | |
| 7775114 | JEANNINE SPARKS TOD ALAN SPARKS | SUBJECT TO STA TOD RULES, 8884 MARKETTA CT | ELK GROVE | CA | 95624-3242 | |
| 7698332 | JEANNINE THIEME TR UA JAN 28 02 | ADDRESS ON FILE | | | | |
| 7698333 | JEANNINE WESLEY WALTERS | ADDRESS ON FILE | | | | |
| 7698334 | JEANNINE WILLIAMS | ADDRESS ON FILE | | | | |
| 7698335 | JEAN-PIERRE LEGRAS | ADDRESS ON FILE | | | | |
| 7141875 | JeanPierre Robert Francois Teyssier | ADDRESS ON FILE | | | | |
| 7141875 | JeanPierre Robert Francois Teyssier | ADDRESS ON FILE | | | | |
| 7173506 | Jearley 9001 | Joseph M. Earley III, 121 W. First Avenue | Chico | CA | 95926 | |
| 7179320 | Jearley 9002 | Law Offices Joseph M. Earley, Joseph M. Earley III, 121 W. First Ave. | Chico | CA | 95926 | |
| 7201707 | Jearley 9003 | ADDRESS ON FILE | | | | |
| 7208977 | Jearley 9004 | ADDRESS ON FILE | | | | |
| 7215082 | Jearley 9005 | ADDRESS ON FILE | | | | |
| 7219045 | Jearley 9006 | ADDRESS ON FILE | | | | |
| 7328445 | Jearley 9007 | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95926 | |
| 7327417 | Jearley 9008 | Attorney, Law Office Joseph Earley III, 121 W, 1st ave. | chico | CA | 95926 | |
| 7327417 | Jearley 9008 | Joseph M Earley III, 121 W. 1st Avenue | CHICO | CA | 95926 | |
| 7698336 | JEAROLD F BRUST JR | ADDRESS ON FILE | | | | |
| 6144925 | JEBERG MICHALA & JEBERG HENRIK | ADDRESS ON FILE | | | | |
| 6139918 | JEBIAN LEROY A TR & JEBIAN WINIFRED A TR | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4390 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6143811 | JEBROCK LARRY A TR & JEBROCK SUSAN J LEVINE TR | ADDRESS ON FILE | | | | |
| 7188340 | Jed Amandola | ADDRESS ON FILE | | | | |
| 7188340 | Jed Amandola | ADDRESS ON FILE | | | | |
| 7941557 | JED BICKEL | 2241 PRICE STREET | PISMO BEACH | CA | 93449 | |
| 7192662 | JED COOPER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192662 | JED COOPER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7698337 | JED KERN | ADDRESS ON FILE | | | | |
| 7698338 | JEDD JAMES MCCLATCHY | ADDRESS ON FILE | | | | |
| 5923361 | Jedediah Anderson | ADDRESS ON FILE | | | | |
| 5923362 | Jedediah Anderson | ADDRESS ON FILE | | | | |
| 5923359 | Jedediah Anderson | ADDRESS ON FILE | | | | |
| 5923360 | Jedediah Anderson | ADDRESS ON FILE | | | | |
| 5923358 | Jedediah Anderson | ADDRESS ON FILE | | | | |
| 5923367 | Jedediah L Thorburg | ADDRESS ON FILE | | | | |
| 5923366 | Jedediah L Thorburg | ADDRESS ON FILE | | | | |
| 5923363 | Jedediah L Thorburg | ADDRESS ON FILE | | | | |
| 5923365 | Jedediah L Thorburg | ADDRESS ON FILE | | | | |
| 5923364 | Jedediah L Thorburg | ADDRESS ON FILE | | | | |
| 7188341 | Jediah D Tong (Albert Tong, Parent) | ADDRESS ON FILE | | | | |
| 7188341 | Jediah D Tong (Albert Tong, Parent) | ADDRESS ON FILE | | | | |
| 7157019 | Jedidiah Amendola, individually and as Successor in interest to Decedent, Lolene Rios | ADDRESS ON FILE | | | | |
| 4979475 | Jedlicka, Jerry | ADDRESS ON FILE | | | | |
| 4986720 | Jee, Darolyn | ADDRESS ON FILE | | | | |
| 4958652 | Jee, Warren | ADDRESS ON FILE | | | | |
| 7698339 | JEENA CHRISTINE ARNOLD | ADDRESS ON FILE | | | | |
| 6130348 | JEEP SHED LLC | ADDRESS ON FILE | | | | |
| 6130131 | JEEP SHED LLC | ADDRESS ON FILE | | | | |
| 7161601 | JEEP SHED LLC | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 5871424 | JEEPSTER FARMS, LLC | ADDRESS ON FILE | | | | |
| 4911744 | Jeet, Sharon | ADDRESS ON FILE | | | | |
| 7698340 | JEETIL J PATEL | ADDRESS ON FILE | | | | |
| 6084016 | JEEVAN ENTERPRISES INC | 360 Tesconi Cir | Santa Rosa | CA | 95401 | |
| 5871425 | JEFF | ADDRESS ON FILE | | | | |
| 7183598 | Jeff  Hancock | ADDRESS ON FILE | | | | |
| 7176848 | Jeff  Hancock | ADDRESS ON FILE | | | | |
| 7176848 | Jeff  Hancock | ADDRESS ON FILE | | | | |
| 7196195 | Jeff & Denise Nickel Family Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196195 | Jeff & Denise Nickel Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7698341 | JEFF A KRUMVIEDA & | ADDRESS ON FILE | | | | |
| 7698342 | JEFF A LUOND | ADDRESS ON FILE | | | | |
| 7142647 | Jeff A Pello | ADDRESS ON FILE | | | | |
| 7142647 | Jeff A Pello | ADDRESS ON FILE | | | | |
| 7698343 | JEFF A WILLIAMS | ADDRESS ON FILE | | | | |
| 5923370 | Jeff A. Pello | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5923371 | Jeff A. Pello | ADDRESS ON FILE | | | | |
| 5923368 | Jeff A. Pello | ADDRESS ON FILE | | | | |
| 5923369 | Jeff A. Pello | ADDRESS ON FILE | | | | |
| 7941558 | JEFF ABEL | PO BOX 791 | DIAMOND SPRINGS | CA | 95619 | |
| 6084017 | Jeff Abel dba Abel Fire Equipment | PO Box 791 | Diamond Springs | CA | 95619 | |
| 6042497 | JEFF ABEL, ABEL FIRE EQUIPMENT | P.O. BOX 791 | DIAMOND SPRINGS | CA | 95619-0791 | |
| 7844077 | JEFF ALAN GRAY | 9570 CAMIE CT | ELKGROVE | CA | 95624-4476 | |
| 4923124 | Jeff Alexander dba Big N Deep Agricultural Development and Jeff Alexander Farming | 15401 Manon Dr, Bakersfield, CA 93314 | Bakersfield | CA | 93314 | |
| 7330461 | Jeff Alexander, doing business as Big- N- Deep Agricultural Development and Jeff Alexander Farming | c/o Law Office of Ralph B. Wegis, Attn: Ralph B. Wegis, Esq., 1930 Truxtun Ave.m | Bakersfield | CA | 93301 | |
| 5006286 | Jeff Alexander, doing business as BIG N DEEP AGRICULTURAL DEVELOPMENT, and JEFF ALEXANDER FARMING | Law Office of Ralph B. Wegis, 1930 Truxtun Avenue | Bakersfield | CA | 93301 | |
| 5006287 | Jeff Alexander, doing business as BIG N DEEP AGRICULTURAL DEVELOPMENT, and JEFF ALEXANDER FARMING | The Hoppe Law Group, 680 West Shaw Avenue, Suite 207 | Fresno | CA | 93704 | |
| 7698345 | JEFF ALLEN JORDAN & | ADDRESS ON FILE | | | | |
| 6007918 | Jeff and Lindsay ?Jurrow | ADDRESS ON FILE | | | | |
| 7170207 | JEFF AND YVONNE GOULD DBA 2ND TIME AROUND | ADDRESS ON FILE | | | | |
| 7170207 | JEFF AND YVONNE GOULD DBA 2ND TIME AROUND | ADDRESS ON FILE | | | | |
| 4923126 | JEFF ANSELL & ASSOCIATES INC | 62 FRANMORE CIRCLE | THORNHILL | ON | L4J 3C1 | CANADA |
| 5871426 | Jeff Barrett | ADDRESS ON FILE | | | | |
| 5923375 | Jeff Brewi | ADDRESS ON FILE | | | | |
| 5923373 | Jeff Brewi | ADDRESS ON FILE | | | | |
| 5923374 | Jeff Brewi | ADDRESS ON FILE | | | | |
| 5923372 | Jeff Brewi | ADDRESS ON FILE | | | | |
| 7163269 | JEFF BUNDSCHU | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163269 | JEFF BUNDSCHU | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5871427 | Jeff Burge | ADDRESS ON FILE | | | | |
| 7698346 | JEFF C MA | ADDRESS ON FILE | | | | |
| 7698347 | JEFF CARVALHO CUST | ADDRESS ON FILE | | | | |
| 7192651 | JEFF CAVE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192651 | JEFF CAVE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7698348 | JEFF CHAMBERLAIN | ADDRESS ON FILE | | | | |
| 7698349 | JEFF CHI-FONG HUANG | ADDRESS ON FILE | | | | |
| 5871428 | Jeff Cox Builder INC | ADDRESS ON FILE | | | | |
| 4923127 | JEFF D REDMAN | REDMAN DISPUTES & INVESTIGATIONS, 57 PALOMA DR | CORTE MADERA | CA | 94925 | |
| 7934040 | JEFF D SMITH.;. | 506 EVERGLADE AVE | CLOVIS | CA | 93619 | |
| 6084018 | Jeff D. Redman (dba Redman Disputes & Investigations Group) | 57 Paloma Drive | Corte Madera | CA | 94925 | |
| 7144177 | Jeff Dean Cannon | ADDRESS ON FILE | | | | |
| 7144177 | Jeff Dean Cannon | ADDRESS ON FILE | | | | |
| 7698350 | JEFF DEBOCK CUST | ADDRESS ON FILE | | | | |
| 7698351 | JEFF DIETZ | ADDRESS ON FILE | | | | |
| 5914048 | Jeff Dixon | ADDRESS ON FILE | | | | |
| 5914044 | Jeff Dixon | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4392 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5914045 | Jeff Dixon | ADDRESS ON FILE | | | | |
| 5914047 | Jeff Dixon | ADDRESS ON FILE | | | | |
| 5923380 | Jeff Ellis | ADDRESS ON FILE | | | | |
| 5923378 | Jeff Ellis | ADDRESS ON FILE | | | | |
| 5923376 | Jeff Ellis | ADDRESS ON FILE | | | | |
| 5923377 | Jeff Ellis | ADDRESS ON FILE | | | | |
| 6013870 | JEFF FIEDLER | ADDRESS ON FILE | | | | |
| 7941559 | JEFF FINAZZO | 12667 ALCOSTA BLVD | SAN RAMON | CA | 94583 | |
| 7698352 | JEFF FINCH | ADDRESS ON FILE | | | | |
| 7698353 | JEFF FINCH & | ADDRESS ON FILE | | | | |
| 7195155 | Jeff Friendshuh General Contractor | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195155 | Jeff Friendshuh General Contractor | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195155 | Jeff Friendshuh General Contractor | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7698354 | JEFF G COFER | ADDRESS ON FILE | | | | |
| 7782244 | JEFF GIBSON TR | UA 03 25 92, FRED DANIEL GIBSON JR LIVING TRUST, PO BOX 50357 | HENDERSON | NV | 89016-0357 | |
| 7165654 | Jeff Gordy | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165654 | Jeff Gordy | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7941560 | JEFF GOUGH | 4688 BLACKSTONE COURT | SANTA MARIA | CA | 93455 | |
| 7941561 | JEFF GREENING | P. O. BOX 6040 | CHICO | CA | 95927 | |
| 7141161 | Jeff Hetrick | ADDRESS ON FILE | | | | |
| 7141161 | Jeff Hetrick | ADDRESS ON FILE | | | | |
| 5871429 | Jeff Hillberg | ADDRESS ON FILE | | | | |
| 5871430 | Jeff Hillberg | ADDRESS ON FILE | | | | |
| 7461360 | Jeff Horst and Lois Horst | ADDRESS ON FILE | | | | |
| 5923383 | Jeff Horton | ADDRESS ON FILE | | | | |
| 5923384 | Jeff Horton | ADDRESS ON FILE | | | | |
| 5923381 | Jeff Horton | ADDRESS ON FILE | | | | |
| 5923382 | Jeff Horton | ADDRESS ON FILE | | | | |
| 5871431 | Jeff King & Co. | ADDRESS ON FILE | | | | |
| 5871432 | Jeff Komar | ADDRESS ON FILE | | | | |
| 7163098 | JEFF KOWELL | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163098 | JEFF KOWELL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7941562 | JEFF KREMSDORF | 2001 MCALLISTER STREET | SAN FRANCISCO | CA | 94118 | |
| 7152799 | Jeff L Bumgarner | ADDRESS ON FILE | | | | |
| 7152799 | Jeff L Bumgarner | ADDRESS ON FILE | | | | |
| 7152799 | Jeff L Bumgarner | ADDRESS ON FILE | | | | |
| 6013741 | JEFF LAMAR ADVERTISING-BERRY | 3737 ALKEN STREET | BAKERSFIELD | CA | 93308 | |
| 7158662 | JEFF LANDSCAPING | ADDRESS ON FILE | | | | |
| 7152503 | Jeff Lane Qualman | ADDRESS ON FILE | | | | |
| 7152503 | Jeff Lane Qualman | ADDRESS ON FILE | | | | |
| 7152503 | Jeff Lane Qualman | ADDRESS ON FILE | | | | |
| 7184519 | Jeff Lexner | ADDRESS ON FILE | | | | |
| 7184519 | Jeff Lexner | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4393 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7698355 | JEFF LIST & | ADDRESS ON FILE | | | | |
| 7934041 | JEFF LYNN DILLDINE.;. | 6762 E. BELMONT AVE | FRESNO | CA | 93727 | |
| 7698356 | JEFF MACKAY | ADDRESS ON FILE | | | | |
| 7698357 | JEFF MAH & | ADDRESS ON FILE | | | | |
| 4923131 | JEFF MALMUTH & CO INC | JEFF MALMUTH, 870 MARKET ST #579 | SAN FRANCISCO | CA | 94102 | |
| 7698358 | JEFF MOTTER | ADDRESS ON FILE | | | | |
| 7325403 | Jeff Muchamel, individually and as trustee of the Jeff and Hayat Muchamel Family Trust | ADDRESS ON FILE | | | | |
| 7194193 | JEFF NICKEL | ADDRESS ON FILE | | | | |
| 7194193 | JEFF NICKEL | ADDRESS ON FILE | | | | |
| 7698359 | JEFF PHILLIPS | ADDRESS ON FILE | | | | |
| 5905327 | Jeff Powell | ADDRESS ON FILE | | | | |
| 5943584 | Jeff Powell | ADDRESS ON FILE | | | | |
| 7698360 | JEFF PRESTON | ADDRESS ON FILE | | | | |
| 7698361 | JEFF ROBINSON & | ADDRESS ON FILE | | | | |
| 7779796 | JEFF S DAVIS & KURT A DAVIS TTEES | FLORENCE V DAVIS TRUST U/A, DTD 10/28/04, PO BOX 690 | COOS BAY | OR | 97420-0134 | |
| 5923387 | Jeff Scarberry | ADDRESS ON FILE | | | | |
| 5923386 | Jeff Scarberry | ADDRESS ON FILE | | | | |
| 5923388 | Jeff Scarberry | ADDRESS ON FILE | | | | |
| 5923389 | Jeff Scarberry | ADDRESS ON FILE | | | | |
| 5923385 | Jeff Scarberry | ADDRESS ON FILE | | | | |
| 5923392 | Jeff Scott | ADDRESS ON FILE | | | | |
| 5923391 | Jeff Scott | ADDRESS ON FILE | | | | |
| 5923393 | Jeff Scott | ADDRESS ON FILE | | | | |
| 5923394 | Jeff Scott | ADDRESS ON FILE | | | | |
| 5923390 | Jeff Scott | ADDRESS ON FILE | | | | |
| 7934043 | JEFF SCOTT KAISER.;. | 3162 BIRD ROCK RD | PEBBLE BEACH | CA | 93953 | |
| 7163208 | JEFF SENGSTACK | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163208 | JEFF SENGSTACK | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7281432 | Jeff Sheppard, Ridge Transmissions | ADDRESS ON FILE | | | | |
| 7281432 | Jeff Sheppard, Ridge Transmissions | ADDRESS ON FILE | | | | |
| 7698362 | JEFF SMITH | ADDRESS ON FILE | | | | |
| 6013742 | JEFF SPARROWK | ADDRESS ON FILE | | | | |
| 5923397 | Jeff St. Pierre | ADDRESS ON FILE | | | | |
| 5923395 | Jeff St. Pierre | ADDRESS ON FILE | | | | |
| 5923396 | Jeff St. Pierre | ADDRESS ON FILE | | | | |
| 5923398 | Jeff St. Pierre | ADDRESS ON FILE | | | | |
| 7199244 | Jeff Swishes | ADDRESS ON FILE | | | | |
| 7199244 | Jeff Swishes | ADDRESS ON FILE | | | | |
| 6135267 | JEFF VIRGINIA ESTATE OF | ADDRESS ON FILE | | | | |
| 7766120 | JEFF W FEARING & | MICHELLE FEARING, JT TEN, 4943 DELORES DR NE | OLYMPIA | WA | 98516-9224 | |
| 7934044 | JEFF W MCCALLISTER.;. | P.O. BOX 1192 | KELSEYVILLE | CA | 95451 | |
| 7698363 | JEFF WEINSTEIN | ADDRESS ON FILE | | | | |
| 7698364 | JEFF WILKINS | ADDRESS ON FILE | | | | |
| 7468402 | Jeff Woodman, doing business as miner57 | ADDRESS ON FILE | | | | |
| 7698365 | JEFF Y NIMORI | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7698366 | JEFF YOUNGMARK | ADDRESS ON FILE | | | | |
| 7941563 | JEFF YUN-NIKOLAC | 7512 LEEDS AVE | CUPERTINO | CA | 95014 | |
| 5008692 | Jeff, Mary | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008693 | Jeff, Mary | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 6011209 | Jeffco Painting & Coating Inc | 1260 Railroad Ave Bldg 750 | Vallejo | CA | 94590 | |
| 5834964 | Jeffco Painting & Coating, Inc | 1260 Railroad Ave Blg 750 | Vallejo | CA | 94592 | |
| 4923137 | Jeffco Painting & Coating, Inc. | Lane Steven Baker, 1260 Railroad Ave., Bldg 750 | Vallejo | CA | 94590 | |
| 7193982 | Jefferds, Dallas John | ADDRESS ON FILE | | | | |
| 7316366 | Jefferey D. Schlicht and Cindi L. Schlicht, Trustees of the Jefferey and Cindi Schlicht Revocable Trust UAD 4/21/2011 | ADDRESS ON FILE | | | | |
| 7698367 | JEFFEREY JOHN SMITH | ADDRESS ON FILE | | | | |
| 7698368 | JEFFEREY S KARP CUST | ADDRESS ON FILE | | | | |
| 4958592 | Jefferies Jr., Danny | ADDRESS ON FILE | | | | |
| 6023388 | Jefferies Leveraged Credit Products, LLC as Transferee of Atlas Field Services, LLC | c/o Jefferies LLC, Attn: Erin Grambling , 520 Madison Avenue, Third Floor | New York | NY | 10022 | |
| 6021525 | Jefferies Leveraged Credit Products, LLC as Transferee of Maxim Crane Work, L.P. | c/o Jefferies LLC, Attn: Erin Grambling, 520 Madison Avenue, Third Floor | New York | NY | 10022 | |
| 7729859 | Jefferies Leveraged Credit Products, LLC as Transferee of Occidental Fire and Casualty Company of North Carolina | c/o Jeffries LLC, Attn: Erin Grambling , 520 Madison Avenue, Third Floor | New York | NY | 10022 | |
| 4978477 | Jefferies, Carroll | ADDRESS ON FILE | | | | |
| 4987609 | Jefferies, Dan | ADDRESS ON FILE | | | | |
| 4981414 | Jefferies, Robert | ADDRESS ON FILE | | | | |
| 4923138 | JEFFERS DENTISTRY PARTNERSHIP | JEFFERS FAMILY DENTISTRY, 1820 SONOMA AVE STE 42 | SANTA ROSA | CA | 95405 | |
| 6142261 | JEFFERS MATTHEW P | ADDRESS ON FILE | | | | |
| 4973708 | Jeffers, Adam J | ADDRESS ON FILE | | | | |
| 6084023 | Jeffers, Adam J | ADDRESS ON FILE | | | | |
| 4961549 | Jeffers, Cameron Garth | ADDRESS ON FILE | | | | |
| 5003707 | Jeffers, Dwight | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011069 | Jeffers, Dwight | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7292864 | Jeffers, Dwight | ADDRESS ON FILE | | | | |
| 5871433 | jeffers, jay | ADDRESS ON FILE | | | | |
| 7174589 | JEFFERS, JOSEPH ROBERT | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174589 | JEFFERS, JOSEPH ROBERT | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998986 | Jeffers, Joseph Robert; Rose Mary Jeffers; Kaylee Nevaeh Lynn Jeffers; Laycee Kae Avalon Jeffers | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938013 | Jeffers, Joseph Robert; Rose Mary Jeffers; Kaylee Nevaeh Lynn Jeffers; Laycee Kae Avalon Jeffers | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938012 | Jeffers, Joseph Robert; Rose Mary Jeffers; Kaylee Nevaeh Lynn Jeffers; Laycee Kae Avalon Jeffers | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4395 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5938014 | Jeffers, Joseph Robert; Rose Mary Jeffers; Kaylee Nevaeh Lynn Jeffers; Laycee Kae Avalon Jeffers | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5008592 | Jeffers, Joseph Robert; Rose Mary Jeffers; Kaylee Nevaeh Lynn Jeffers; Laycee Kae Avalon Jeffers | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998987 | Jeffers, Joseph Robert; Rose Mary Jeffers; Kaylee Nevaeh Lynn Jeffers; Laycee Kae Avalon Jeffers | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998990 | Jeffers, Kaylee Nevaeh Lynn | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008594 | Jeffers, Kaylee Nevaeh Lynn | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998991 | Jeffers, Kaylee Nevaeh Lynn | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7163864 | JEFFERS, MATTHEW | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163864 | JEFFERS, MATTHEW | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 5003743 | Jeffers, Richard | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011105 | Jeffers, Richard | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7270750 | Jeffers, Richard | ADDRESS ON FILE | | | | |
| 4998988 | Jeffers, Rose Mary | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174592 | JEFFERS, ROSE MARY | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174592 | JEFFERS, ROSE MARY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5008593 | Jeffers, Rose Mary | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998989 | Jeffers, Rose Mary | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6160321 | Jeffers, Scott Serge | ADDRESS ON FILE | | | | |
| 5871434 | JEFFERS, WILLIAM | ADDRESS ON FILE | | | | |
| 5871435 | JEFFERSON 10 INVESTORS LP | ADDRESS ON FILE | | | | |
| 7698369 | JEFFERSON D CUMMINGS | ADDRESS ON FILE | | | | |
| 4985436 | Jefferson Jr., Archie | ADDRESS ON FILE | | | | |
| 4985764 | Jefferson Jr., Gravely | ADDRESS ON FILE | | | | |
| 4923140 | JEFFERSON RESOURCE COMPANY INC | 12230 N OLD STAGE RD | WEED | CA | 96094 | |
| 5858335 | Jefferson Resource Company, Inc. | PO Box 886 | Yreka | CA | 96097 | |
| 4923141 | JEFFERSON UNION HIGH SCHOOL | DISTRICT, 699 SERRAMONTE BLVD | DALY CITY | CA | 94015 | |
| 5865589 | JEFFERSON UNION HIGH SCHOOL DI, Government Agency | ADDRESS ON FILE | | | | |
| 7698370 | JEFFERSON WILLIS | ADDRESS ON FILE | | | | |
| 4936069 | JEFFERSON, ANNELIES | 4278 CEDAR AVE | CLEARLAKE | CA | 95422 | |
| 4990029 | Jefferson, Annette | ADDRESS ON FILE | | | | |
| 4989955 | Jefferson, Kirk | ADDRESS ON FILE | | | | |
| 4980534 | Jefferson, Marlene | ADDRESS ON FILE | | | | |
| 4938163 | Jefferson, Marthola | 213 Herlong Ave | San Jose | CA | 95123 | |
| 4956484 | Jefferson, Rowena Rose | ADDRESS ON FILE | | | | |
| 4939428 | Jefferson, Terri | 898 West Blanco Road | Salinas | CA | 93908 | |
| 4956101 | Jefferson, Teska Lynne | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5983801 | JEFFERSON, TYISHA | ADDRESS ON FILE | | | | |
| 5015918 | Jefferson, Tyisha | ADDRESS ON FILE | | | | |
| 7936916 | Jefferson, Vivian Shirley | ADDRESS ON FILE | | | | |
| 7153971 | Jeffery  Condit | ADDRESS ON FILE | | | | |
| 7153971 | Jeffery  Condit | ADDRESS ON FILE | | | | |
| 7153971 | Jeffery  Condit | ADDRESS ON FILE | | | | |
| 7698371 | JEFFERY ALAN DEBOCK | ADDRESS ON FILE | | | | |
| 7698372 | JEFFERY ALLAN CARLE & | ADDRESS ON FILE | | | | |
| 7953102 | Jeffery and Katharine Baldwin | 6 Alice Way | San Anselmo | CA | 94960 | |
| 7148964 | Jeffery and Patricia Grimm as Co-Trustees of the Grimm Family Trust | ADDRESS ON FILE | | | | |
| 7698373 | JEFFERY B WONG & | ADDRESS ON FILE | | | | |
| 7698374 | JEFFERY BOYARSKY CUST | ADDRESS ON FILE | | | | |
| 7698375 | JEFFERY BOYARSKY CUST | ADDRESS ON FILE | | | | |
| 5923401 | Jeffery Button | ADDRESS ON FILE | | | | |
| 5923400 | Jeffery Button | ADDRESS ON FILE | | | | |
| 5923403 | Jeffery Button | ADDRESS ON FILE | | | | |
| 5923404 | Jeffery Button | ADDRESS ON FILE | | | | |
| 5923399 | Jeffery Button | ADDRESS ON FILE | | | | |
| 7698376 | JEFFERY C CONNIFF & SHAWNA H CONNIFF | ADDRESS ON FILE | | | | |
| 7934045 | JEFFERY CARR.;. | 2360 FAIRBURN RD | DOUGLASVILLE | GA | 30135 | |
| 7698377 | JEFFERY CURTIS FONG | ADDRESS ON FILE | | | | |
| 7698378 | JEFFERY D PALMER | ADDRESS ON FILE | | | | |
| 6139565 | JEFFERY DAVID S TR | ADDRESS ON FILE | | | | |
| 7698379 | JEFFERY DEAN DRUCKER CUST | ADDRESS ON FILE | | | | |
| 7934046 | JEFFERY DETAMORE.;. | 185 GULLIKSEN DRIVE | FORTUNA | CA | 95540 | |
| 7698380 | JEFFERY FARBER | ADDRESS ON FILE | | | | |
| 7698381 | JEFFERY H COHEN & JANET R COHEN | ADDRESS ON FILE | | | | |
| 7198250 | JEFFERY HALL | ADDRESS ON FILE | | | | |
| 7198250 | JEFFERY HALL | ADDRESS ON FILE | | | | |
| 7698382 | JEFFERY HULON | ADDRESS ON FILE | | | | |
| 7698383 | JEFFERY J BONNE | ADDRESS ON FILE | | | | |
| 7698384 | JEFFERY J FELIX | ADDRESS ON FILE | | | | |
| 7153791 | Jeffery James Calhoun | ADDRESS ON FILE | | | | |
| 7153791 | Jeffery James Calhoun | ADDRESS ON FILE | | | | |
| 7153791 | Jeffery James Calhoun | ADDRESS ON FILE | | | | |
| 7462141 | Jeffery John Jurickovich | ADDRESS ON FILE | | | | |
| 7152689 | Jeffery John Jurickovich | ADDRESS ON FILE | | | | |
| 7152689 | Jeffery John Jurickovich | ADDRESS ON FILE | | | | |
| 7152689 | Jeffery John Jurickovich | ADDRESS ON FILE | | | | |
| 7152652 | Jeffery Joseph Chamness | ADDRESS ON FILE | | | | |
| 7152652 | Jeffery Joseph Chamness | ADDRESS ON FILE | | | | |
| 7152652 | Jeffery Joseph Chamness | ADDRESS ON FILE | | | | |
| 7934047 | JEFFERY L GREGORIUS.;. | P O BOX 1648 | JACKSON | CA | 95642 | |
| 7192793 | JEFFERY LAKE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192793 | JEFFERY LAKE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7326321 | Jeffery Lynn VanDrew, Individually and as Representative or successor-in-interest for Berniece Edna Schmidt, Deceased | ADDRESS ON FILE | | | | |
| 7326321 | Jeffery Lynn VanDrew, Individually and as Representative or successor-in-interest for Berniece Edna Schmidt, Deceased | ADDRESS ON FILE | | | | |
| 7698385 | JEFFERY M CORREA | ADDRESS ON FILE | | | | |
| 7698386 | JEFFERY M HOM | ADDRESS ON FILE | | | | |
| 7698387 | JEFFERY M RAMIREZ | ADDRESS ON FILE | | | | |
| 7773378 | JEFFERY M RATTO & GRACE G RATTO | JT TEN, 4918 MOODY REEF DR | BACLIFF | TX | 77518-2409 | |
| 7698388 | JEFFERY M ZAZUETA | ADDRESS ON FILE | | | | |
| 7188342 | Jeffery Melvin Henry | ADDRESS ON FILE | | | | |
| 7188342 | Jeffery Melvin Henry | ADDRESS ON FILE | | | | |
| 7188343 | Jeffery Ray Giese | ADDRESS ON FILE | | | | |
| 7188343 | Jeffery Ray Giese | ADDRESS ON FILE | | | | |
| 7780821 | JEFFERY RICHARD KUDRICK | 5137 CHINA GARDEN DR | AUSTIN | TX | 78730-3545 | |
| 7698389 | JEFFERY RYAN GOODSPEED | ADDRESS ON FILE | | | | |
| 7188344 | Jeffery S Carlson | ADDRESS ON FILE | | | | |
| 7188344 | Jeffery S Carlson | ADDRESS ON FILE | | | | |
| 7844093 | JEFFERY S YEE | 348 KEYSTONE CT | SANRAFAEL | CA | 94903-1419 | |
| 7774455 | JEFFERY SCHWIETERT | 10499 NE 23RD CT | ANTHONY | FL | 32617-2949 | |
| 7934048 | JEFFERY SILVA JR.;. | 540 LEISURE ST | HOLLISTER | CA | 95023 | |
| 7762610 | JEFFERY T BALLAS | 825 DELLWOOD AVE | BOULDER | CO | 80304-3032 | |
| 7934049 | JEFFERY TURNER.;. | 19310 CREEKSIDE CIR | SALINAS | CA | 93908 | |
| 5984727 | JEFFERY WINBERGWEDGE HOLDINGS-CARLSON, LUCAS | 75 ARBOR RD, STE 6 | MENLO PARK | CA | 94025 | |
| 4934622 | JEFFERY WINBERGWEDGE HOLDINGS-CARLSON, LUCAS | 75 ARBOR RD | MENLO PARK | CA | 94025 | |
| 4988204 | Jeffery, Darlene | ADDRESS ON FILE | | | | |
| 5871436 | Jeffery, Michael | ADDRESS ON FILE | | | | |
| 7146548 | Jeffery, Pam | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade | Chico | CA | 95973 | |
| 7698391 | JEFFEY R ORLICH | ADDRESS ON FILE | | | | |
| 7156923 | Jeffords, Robert | ADDRESS ON FILE | | | | |
| 7941564 | JEFFORY KIDD | 6549 OUTLOOK DR | CITRUS HEIGHTS | CA | 95621 | |
| 7191775 | Jeffory Thomas Darlington as a Trustee for the Jeffory Thomas Darlington and Marcelyn Perkins Darlington Trust | ADDRESS ON FILE | | | | |
| 6129915 | JEFFRESS STEVE T & GAIL L | ADDRESS ON FILE | | | | |
| 7140767 | Jeffrey  Alan Pettit | ADDRESS ON FILE | | | | |
| 7140767 | Jeffrey  Alan Pettit | ADDRESS ON FILE | | | | |
| 7153688 | Jeffrey  Gordon Hohimer | ADDRESS ON FILE | | | | |
| 7153688 | Jeffrey  Gordon Hohimer | ADDRESS ON FILE | | | | |
| 7153688 | Jeffrey  Gordon Hohimer | ADDRESS ON FILE | | | | |
| 7143351 | Jeffrey  Grant Weaver | ADDRESS ON FILE | | | | |
| 7143351 | Jeffrey  Grant Weaver | ADDRESS ON FILE | | | | |
| 7154035 | Jeffrey  L Dodge | ADDRESS ON FILE | | | | |
| 7154035 | Jeffrey  L Dodge | ADDRESS ON FILE | | | | |
| 7154035 | Jeffrey  L Dodge | ADDRESS ON FILE | | | | |
| 4923146 | JEFFREY & HILLARY USA CORP | 245 CHARCOT AVE | SAN JOSE | CA | 95131 | |
| 7961309 | JEFFREY & JAMIE HEDGES | ADDRESS ON FILE | | | | |
| 7698392 | JEFFREY A BOHN | ADDRESS ON FILE | | | | |
| 7698393 | JEFFREY A BROUWER | ADDRESS ON FILE | | | | |
| 7698394 | JEFFREY A CAMINADA | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4398 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7934050 | JEFFREY A CARTER.;. | 119 HORSTMAN | TEMPLETON | CA | 93465 | |
| 7781844 | JEFFREY A DICKS EX | EST PATRICIA A COOK, 44870 CARMEL VALLEY RD | GREENFIELD | CA | 93927-9761 | |
| 7698395 | JEFFREY A ENGEL TTEE | ADDRESS ON FILE | | | | |
| 7698396 | JEFFREY A HARMON & | ADDRESS ON FILE | | | | |
| 7780859 | JEFFREY A JANULIS EX | EST VICTORIA R MANNERINO, 625 RIDGEVIEW ST | DOWNERS GROVE | IL | 60516-3931 | |
| 7698397 | JEFFREY A LONG | ADDRESS ON FILE | | | | |
| 6084030 | JEFFREY A MORRIS GROUP - 2550 SAND HILL RD | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 7934051 | JEFFREY A NEWBY.;. | 3657 LES MAISONS | SANTA MARIA | CA | 93455 | |
| 7698398 | JEFFREY A NOWAK | ADDRESS ON FILE | | | | |
| 7698399 | JEFFREY A SOLETTI | ADDRESS ON FILE | | | | |
| 7698400 | JEFFREY A STERLING | ADDRESS ON FILE | | | | |
| 7775788 | JEFFREY A THOMPSON | 36 WILLOWLEAF DR | LITTLETON | CO | 80127-4378 | |
| 7777266 | JEFFREY A YOUNG TR UA DEC 08 11 | THE YOUNG FAMILY TRUST, PO BOX 1660 | COLFAX | CA | 95713-1660 | |
| 7143285 | Jeffrey A. Clark | ADDRESS ON FILE | | | | |
| 7143285 | Jeffrey A. Clark | ADDRESS ON FILE | | | | |
| 7953103 | Jeffrey A. Guild & Karin K. Guild | 14 BAY RD. | FAIRFAX | CA | 94930 | |
| 5906397 | Jeffrey Ahlers | ADDRESS ON FILE | | | | |
| 5911408 | Jeffrey Ahlers | ADDRESS ON FILE | | | | |
| 5909745 | Jeffrey Ahlers | ADDRESS ON FILE | | | | |
| 5902386 | Jeffrey Ahlers | ADDRESS ON FILE | | | | |
| 6010321 | Jeffrey Aichele | ADDRESS ON FILE | | | | |
| 7327963 | Jeffrey Alan & Janet Louise Howard Trust | Adriana Desmond, Attorney, Skikos, Crawford, Skikos & Joseph, One Sansome St., Suite 2830 | San Francisco | CA | 94104 | |
| 7327963 | Jeffrey Alan & Janet Louise Howard Trust | Skikos, Crawford, Skikos & Joseph, Gregory Skikos, One Sansome St., Suite 2830 | San Francisco | CA | 94104 | |
| 7153680 | Jeffrey Alan Benson | ADDRESS ON FILE | | | | |
| 7153680 | Jeffrey Alan Benson | ADDRESS ON FILE | | | | |
| 7153680 | Jeffrey Alan Benson | ADDRESS ON FILE | | | | |
| 7698401 | JEFFREY ALAN DONEY CUST | ADDRESS ON FILE | | | | |
| 7698402 | JEFFREY ALAN HENDERSON | ADDRESS ON FILE | | | | |
| 7698403 | JEFFREY ALAN KATZ | ADDRESS ON FILE | | | | |
| 7698404 | JEFFREY ALAN ROBINSON | ADDRESS ON FILE | | | | |
| 7698405 | JEFFREY ALAN WONG & SUSAN L V | ADDRESS ON FILE | | | | |
| 7698406 | JEFFREY ALBERT MURPHY | ADDRESS ON FILE | | | | |
| 7698407 | JEFFREY ALEXANDER | ADDRESS ON FILE | | | | |
| 7142534 | Jeffrey Allen Friendshuh | ADDRESS ON FILE | | | | |
| 7142534 | Jeffrey Allen Friendshuh | ADDRESS ON FILE | | | | |
| 7698408 | JEFFREY ALLEN GRANT | ADDRESS ON FILE | | | | |
| 5905494 | Jeffrey Allen Pettit | ADDRESS ON FILE | | | | |
| 5908963 | Jeffrey Allen Pettit | ADDRESS ON FILE | | | | |
| 5901619 | Jeffrey Allen Wright | ADDRESS ON FILE | | | | |
| 5903347 | Jeffrey Almon | ADDRESS ON FILE | | | | |
| 5907230 | Jeffrey Almon | ADDRESS ON FILE | | | | |
| 7781566 | JEFFREY ANTOON | 21 LEWIS POINT RD | FAIR HAVEN | NJ | 07704-3215 | |
| 7698409 | JEFFREY B ARLIE | ADDRESS ON FILE | | | | |
| 7698410 | JEFFREY B BUDNER | ADDRESS ON FILE | | | | |
| 7698411 | JEFFREY B FERREY & | ADDRESS ON FILE | | | | |
| 7698412 | JEFFREY B JOHNSON | ADDRESS ON FILE | | | | |
| 7773293 | JEFFREY B RABER | 712 7TH ST N APT 1 | SAINT PETERSBURG | FL | 33701-2263 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7698413 | JEFFREY B SCHNEE & | ADDRESS ON FILE | | | | |
| 7698414 | JEFFREY B WETHERSON | ADDRESS ON FILE | | | | |
| 7777197 | JEFFREY B YIM | 523 FOXEN DR | SANTA BARBARA | CA | 93105-2512 | |
| 7328424 | Jeffrey B. Templin | Jeffrey, Templin, 65 St. James Drive | Santa Rosa | CA | 95403 | |
| 7762632 | JEFFREY BANNER | 918 SHARON DR | CAMARILLO | CA | 93010-4950 | |
| 7762780 | JEFFREY BATTISTINI | 2608 MAPLE GROVE AVE | MANTECA | CA | 95336-5173 | |
| 7698415 | JEFFREY BENEDICT & KATHLEEN A | ADDRESS ON FILE | | | | |
| 7698416 | JEFFREY BLOECHI | ADDRESS ON FILE | | | | |
| 7698417 | JEFFREY BOYARSKY | ADDRESS ON FILE | | | | |
| 7934052 | JEFFREY BRIAN CREAMER.;. | 1828 VILLAGE EAST DR | PETALUMA | CA | 94954 | |
| 7786356 | JEFFREY BRUCE LEGLER | 646 W VASSAR AVE | FRESNO | CA | 93705-4544 | |
| 7197793 | JEFFREY BUCKINGHAM | ADDRESS ON FILE | | | | |
| 7197793 | JEFFREY BUCKINGHAM | ADDRESS ON FILE | | | | |
| 7143556 | Jeffrey Bueghly | ADDRESS ON FILE | | | | |
| 7143556 | Jeffrey Bueghly | ADDRESS ON FILE | | | | |
| 7941565 | JEFFREY BUMB | 6309 HIGHWAY 147 | AUBURN | CA | 95602 | |
| 7934053 | JEFFREY BURBANK JUNG.;. | 2529 CREEKSIDE RD. | SANTA ROSA | CA | 95405 | |
| 7778177 | JEFFREY C CONNIFF | 3989 VISTAMONT DR | SAN JOSE | CA | 95118-1843 | |
| 7698418 | JEFFREY C EAKER | ADDRESS ON FILE | | | | |
| 7698419 | JEFFREY C ELLERMEYER | ADDRESS ON FILE | | | | |
| 7698420 | JEFFREY C JOHNSON | ADDRESS ON FILE | | | | |
| 7698421 | JEFFREY C KRANZ | ADDRESS ON FILE | | | | |
| 7698422 | JEFFREY C PATTERSON | ADDRESS ON FILE | | | | |
| 7698423 | JEFFREY C ROHRING | ADDRESS ON FILE | | | | |
| 7698424 | JEFFREY C STEVENSON | ADDRESS ON FILE | | | | |
| 7698425 | JEFFREY C THOMAS | ADDRESS ON FILE | | | | |
| 7698426 | JEFFREY C VALERO | ADDRESS ON FILE | | | | |
| 7776881 | JEFFREY C WILLIS | 130 LILLY CT | SUTHERLIN | OR | 97479-9036 | |
| 7698427 | JEFFREY C WILLIS & | ADDRESS ON FILE | | | | |
| 7698428 | JEFFREY C YEE & | ADDRESS ON FILE | | | | |
| 7198673 | Jeffrey C. & Angela Avery Trust | ADDRESS ON FILE | | | | |
| 7198673 | Jeffrey C. & Angela Avery Trust | ADDRESS ON FILE | | | | |
| 7198673 | Jeffrey C. & Angela Avery Trust | ADDRESS ON FILE | | | | |
| 7168856 | Jeffrey C. Osborn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168856 | Jeffrey C. Osborn | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7149233 | Jeffrey Caldewey, as Trustee of the Jeffrey Caldewey 401(K) Plan | ADDRESS ON FILE | | | | |
| 7934054 | JEFFREY CANNON.;. | 587 BIRCHWOOD RD | BRENTWOOD | CA | 94513 | |
| 5904435 | Jeffrey Carpenter | ADDRESS ON FILE | | | | |
| 5908113 | Jeffrey Carpenter | ADDRESS ON FILE | | | | |
| 7698429 | JEFFREY CECH CUST | ADDRESS ON FILE | | | | |
| 7142295 | Jeffrey Charles Avery | ADDRESS ON FILE | | | | |
| 7142295 | Jeffrey Charles Avery | ADDRESS ON FILE | | | | |
| 7165352 | JEFFREY CHARLES KOLIN AND PATRICIA S. KOLIN, AS CO-TRUSTEES OF THE KOLIN REVOCABLE TRUST UNDER TRUST INSTRUMENT DATED MARCH 15, 2007 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4400 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165352 | JEFFREY CHARLES KOLIN AND PATRICIA S. KOLIN, AS CO-TRUSTEES OF THE KOLIN REVOCABLE TRUST UNDER TRUST INSTRUMENT DATED MARCH 15, 2007 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7199042 | Jeffrey Charles Lexner | ADDRESS ON FILE | | | | |
| 7199042 | Jeffrey Charles Lexner | ADDRESS ON FILE | | | | |
| 7142237 | Jeffrey Charles Myers | ADDRESS ON FILE | | | | |
| 7142237 | Jeffrey Charles Myers | ADDRESS ON FILE | | | | |
| 5871437 | Jeffrey Chou | ADDRESS ON FILE | | | | |
| 5903691 | Jeffrey Cline | ADDRESS ON FILE | | | | |
| 7197034 | Jeffrey Collaso | ADDRESS ON FILE | | | | |
| 7197034 | Jeffrey Collaso | ADDRESS ON FILE | | | | |
| 7197034 | Jeffrey Collaso | ADDRESS ON FILE | | | | |
| 6013331 | JEFFREY CRAIG ROSE | ADDRESS ON FILE | | | | |
| 6084032 | Jeffrey Craig Rose DBA Rose Pest Services | PO BOX 460 | Arroyo Grande | CA | 93420 | |
| 5923407 | Jeffrey Crummy | ADDRESS ON FILE | | | | |
| 5923408 | Jeffrey Crummy | ADDRESS ON FILE | | | | |
| 5923406 | Jeffrey Crummy | ADDRESS ON FILE | | | | |
| 5923405 | Jeffrey Crummy | ADDRESS ON FILE | | | | |
| 5923409 | Jeffrey Crummy | ADDRESS ON FILE | | | | |
| 7763148 | JEFFREY D BLACK | 956 TULARE AVE | ALBANY | CA | 94707-2540 | |
| 7698430 | JEFFREY D BRIGGS | ADDRESS ON FILE | | | | |
| 7698431 | JEFFREY D BUTLER | ADDRESS ON FILE | | | | |
| 4923152 | JEFFREY D CARTER MD INC | 21 UPPER RAGSDALE DR STE 100 | MONTEREY | CA | 93940 | |
| 7698432 | JEFFREY D CARVALHO & DONNA D | ADDRESS ON FILE | | | | |
| 7698433 | JEFFREY D COULTHARD | ADDRESS ON FILE | | | | |
| 7698434 | JEFFREY D COX & | ADDRESS ON FILE | | | | |
| 7698435 | JEFFREY D DORRINGTON | ADDRESS ON FILE | | | | |
| 7698436 | JEFFREY D FINLEY | ADDRESS ON FILE | | | | |
| 7698437 | JEFFREY D FISHER & | ADDRESS ON FILE | | | | |
| 7766805 | JEFFREY D GELLERT & | ELIZABETH B GELLERT JT TEN, 6414 MADRONA DR NE | TACOMA | WA | 98422-1217 | |
| 7698438 | JEFFREY D HIGMAN & | ADDRESS ON FILE | | | | |
| 7698439 | JEFFREY D HODGES | ADDRESS ON FILE | | | | |
| 7781042 | JEFFREY D KACZMAR | 108 CORONA LN APT A | SAN CLEMENTE | CA | 92672-5393 | |
| 7698440 | JEFFREY D KERR | ADDRESS ON FILE | | | | |
| 7769344 | JEFFREY D KISON | 1610 STEVENS DR | RICHLAND | WA | 99354-2508 | |
| 7768662 | JEFFREY D LUNDEGARD TR UA JUL 24 | 08 THE JEFFREY D LUNDEGARD TRUST, 33185 WHITE PINE RD | CORVALLIS | OR | 97333-2564 | |
| 7698441 | JEFFREY D MECCHI | ADDRESS ON FILE | | | | |
| 7698442 | JEFFREY D MURAMOTO | ADDRESS ON FILE | | | | |
| 7698443 | JEFFREY D SCARGLE CUST | ADDRESS ON FILE | | | | |
| 7934055 | JEFFREY D SIMMONS.;. | PO BOX 529 | MAGALIA | CA | 95954 | |
| 7698444 | JEFFREY D WALL | ADDRESS ON FILE | | | | |
| 7698445 | JEFFREY D WING | ADDRESS ON FILE | | | | |
| 7698446 | JEFFREY D YOUENS TR YOUENS | ADDRESS ON FILE | | | | |
| 5903579 | Jeffrey D. Goodwin | ADDRESS ON FILE | | | | |
| 5907422 | Jeffrey D. Goodwin | ADDRESS ON FILE | | | | |
| 7772149 | JEFFREY DALE NIX | 3711 E MALLORY AVE | MEMPHIS | TN | 38111-6313 | |
| 5905348 | Jeffrey David Ramsey | ADDRESS ON FILE | | | | |
| 7698447 | JEFFREY DAVID RICHMAN | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5903283 | Jeffrey Davidson | ADDRESS ON FILE | | | | |
| 5907181 | Jeffrey Davidson | ADDRESS ON FILE | | | | |
| 5941479 | Jeffrey Davidson | ADDRESS ON FILE | | | | |
| 7934056 | JEFFREY DE LEON.;. | 6709 RAWLEY WAY | ELK GROVE | CA | 95757 | |
| 5923411 | Jeffrey Dean | ADDRESS ON FILE | | | | |
| 5923410 | Jeffrey Dean | ADDRESS ON FILE | | | | |
| 5923413 | Jeffrey Dean | ADDRESS ON FILE | | | | |
| 5923414 | Jeffrey Dean | ADDRESS ON FILE | | | | |
| 5923412 | Jeffrey Dean | ADDRESS ON FILE | | | | |
| 7781597 | JEFFREY DELLNER TR | UA 06 24 96, 1996 CUMMINS FAMILY TRUST, 1589 BANDONI AVE | SAN LORENZO | CA | 94580-2101 | |
| 7781638 | JEFFREY DESMOND GESLISON TR | UA 07 27 09, JEFFREY DESMOND GESLISON LIVING TRUST, 1988 TEESIDE LN | LINCOLN | CA | 95648-9379 | |
| 7913541 | Jeffrey Doke and Sue Weiler-Doke | 4631 Winchester Ln | Martinez | CA | 94553 | |
| 7161530 | Jeffrey Donnelly, individualy and doing business as I Fix iPhones | ADDRESS ON FILE | | | | |
| 7766362 | JEFFREY E FORD | 5348 ALAN AVE | SAN JOSE | CA | 95124-5748 | |
| 7698448 | JEFFREY E MILLER EX | ADDRESS ON FILE | | | | |
| 7698449 | JEFFREY F HARBAND | ADDRESS ON FILE | | | | |
| 7698450 | JEFFREY F KOEHL | ADDRESS ON FILE | | | | |
| 7163027 | Jeffrey Fine | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163027 | Jeffrey Fine | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7192718 | JEFFREY FOLEY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192718 | JEFFREY FOLEY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7698451 | JEFFREY FOX | ADDRESS ON FILE | | | | |
| 7184176 | Jeffrey Franklin Johnson | ADDRESS ON FILE | | | | |
| 7184176 | Jeffrey Franklin Johnson | ADDRESS ON FILE | | | | |
| 7698452 | JEFFREY FRANKLIN TODD | ADDRESS ON FILE | | | | |
| 5871438 | Jeffrey Fulton | ADDRESS ON FILE | | | | |
| 5923417 | Jeffrey Funkhouser | ADDRESS ON FILE | | | | |
| 5923418 | Jeffrey Funkhouser | ADDRESS ON FILE | | | | |
| 5923415 | Jeffrey Funkhouser | ADDRESS ON FILE | | | | |
| 5923416 | Jeffrey Funkhouser | ADDRESS ON FILE | | | | |
| 7698454 | JEFFREY G KLEINHANS | ADDRESS ON FILE | | | | |
| 7698455 | JEFFREY G RIOPELLE | ADDRESS ON FILE | | | | |
| 7784020 | JEFFREY G SKONDIN | PERSONAL REPRESENTATIVE, EST MATHILDA TRACY, 12707 SE SALMON ST | PORTLAND | OR | 97233-1678 | |
| 7212939 | Jeffrey G. Vesely and Diane L. Vesely, as Co-Trustees of the Vesely Family Trust Under the provisions of a Trust Agreement Dated August 13, 1991 | ADDRESS ON FILE | | | | |
| 7212939 | Jeffrey G. Vesely and Diane L. Vesely, as Co-Trustees of the Vesely Family Trust Under the provisions of a Trust Agreement Dated August 13, 1991 | ADDRESS ON FILE | | | | |
| 7201163 | Jeffrey G. Vesely CPA an Accountancy Corporation Employees Retirement Plan | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7201163 | Jeffrey G. Vesely CPA an Accountancy Corporation Employees Retirement Plan | ADDRESS ON FILE | | | | |
| 7201163 | Jeffrey G. Vesely CPA an Accountancy Corporation Employees Retirement Plan | ADDRESS ON FILE | | | | |
| 7698456 | JEFFREY GARDNER | ADDRESS ON FILE | | | | |
| 5923420 | Jeffrey Garrison | ADDRESS ON FILE | | | | |
| 5923422 | Jeffrey Garrison | ADDRESS ON FILE | | | | |
| 5923419 | Jeffrey Garrison | ADDRESS ON FILE | | | | |
| 5923421 | Jeffrey Garrison | ADDRESS ON FILE | | | | |
| 5923423 | Jeffrey Garrison | ADDRESS ON FILE | | | | |
| 5903656 | Jeffrey George Hammond | ADDRESS ON FILE | | | | |
| 7698457 | JEFFREY GETZ | ADDRESS ON FILE | | | | |
| 7698458 | JEFFREY GIANNECCHINI | ADDRESS ON FILE | | | | |
| 6013746 | JEFFREY GLAZE | ADDRESS ON FILE | | | | |
| 7196626 | Jeffrey Glenn Sicklesteel | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196626 | Jeffrey Glenn Sicklesteel | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196626 | Jeffrey Glenn Sicklesteel | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325523 | Jeffrey Gould | 6458 Timber Springs Drive | Santa Rosa | CA | 95409 | |
| 7325523 | Jeffrey Gould | Jeffrey Charles Gould, Self, 4973 Oak Park Way | Santa Rosa | CA | 95409 | |
| 7234066 | Jeffrey Granger, Trustee of the Jeffrey E. Granger Revocable Trust dated December 28, 2018 | ADDRESS ON FILE | | | | |
| 7142101 | Jeffrey Grant Campbell | ADDRESS ON FILE | | | | |
| 7142101 | Jeffrey Grant Campbell | ADDRESS ON FILE | | | | |
| 7143910 | Jeffrey Gray Rice | ADDRESS ON FILE | | | | |
| 7143910 | Jeffrey Gray Rice | ADDRESS ON FILE | | | | |
| 4923160 | JEFFREY GROLIG MD INC | 5000 BECHELLI LN STE 102 | REDDING | CA | 96002-3553 | |
| 7764672 | JEFFREY H COOK | 2204 MIRAMAR LN | BUFFALO GROVE | IL | 60089-4691 | |
| 7698459 | JEFFREY H LIPPSTREU | ADDRESS ON FILE | | | | |
| 7698460 | JEFFREY H MARCH CUST | ADDRESS ON FILE | | | | |
| 7698461 | JEFFREY H VERBIN & | ADDRESS ON FILE | | | | |
| 7698462 | JEFFREY HAIRE | ADDRESS ON FILE | | | | |
| 4923161 | JEFFREY HALBRECHT MD PC | 2100 WEBSTER ST STE 331 | SAN FRANCISCO | CA | 94115 | |
| 7148934 | Jeffrey Hammond as Trustee of the Jeffrey Hammond Trust | ADDRESS ON FILE | | | | |
| 7150091 | Jeffrey Hannah, individually and as Succesor in interest to decedent Roseann Hannah | ADDRESS ON FILE | | | | |
| 7698463 | JEFFREY HANSBERY | ADDRESS ON FILE | | | | |
| 7326090 | Jeffrey Harris | Jessica W. Hayes, Creditor's Attorney, Murray Law Firm, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 7326090 | Jeffrey Harris | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 7698464 | JEFFREY HARRIS ORENSTEIN | ADDRESS ON FILE | | | | |
| 7698465 | JEFFREY HERBERT BOTHEN | ADDRESS ON FILE | | | | |
| 7698466 | JEFFREY HILLIS CHASE | ADDRESS ON FILE | | | | |
| 7941566 | JEFFREY HOLTON | 3820 CYPRESS DR | PETALUMA | CA | 94954 | |
| 7327988 | Jeffrey Howard | Skikos, Crawford, Skikos & Joseph, Gregory Skikos, One Sansome St., Suite 2830 | San Francisco | CA | 94104 | |
| 7698467 | JEFFREY HOWARD BROWN | ADDRESS ON FILE | | | | |
| 7698468 | JEFFREY HUEY & | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7199702 | JEFFREY HUTTON | ADDRESS ON FILE | | | | |
| 7199702 | JEFFREY HUTTON | ADDRESS ON FILE | | | | |
| 7698469 | JEFFREY I DANIELS CUST | ADDRESS ON FILE | | | | |
| 7698470 | JEFFREY J COREN CUST | ADDRESS ON FILE | | | | |
| 4923163 | JEFFREY J GUTTAS MD INC | PENINSULA CARDIO SPECIALISTS INC, 100 S SAN MATEO DR STE 400 | SAN MATEO | CA | 94401 | |
| 7698471 | JEFFREY J LARKIN | ADDRESS ON FILE | | | | |
| 7698472 | JEFFREY J LUND & RASHMI GARDE | ADDRESS ON FILE | | | | |
| 7698473 | JEFFREY J MACH | ADDRESS ON FILE | | | | |
| 7934057 | JEFFREY J PAULING.;. | 1120 BOULEVARD WAY | WALNUT CREEK | CA | 94595 | |
| 7775860 | JEFFREY J RANKIN CUST | CARLEY M TIPTON, CA UNIF TRANSFERS MIN ACT, 17023 E MILGEO AVE | RIPON | CA | 95366-9703 | |
| 7698474 | JEFFREY J RANKIN CUST | ADDRESS ON FILE | | | | |
| 7774564 | JEFFREY J SENATOR | 100 NOTTINGHAM LN | BURLINGTON | VT | 05408-2483 | |
| 7223600 | Jeffrey J. Baier and Holly B. Baier Family Trust dated October 30, 2001 | Adler Law Group APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5923427 | Jeffrey J. Donnelly | ADDRESS ON FILE | | | | |
| 5923428 | Jeffrey J. Donnelly | ADDRESS ON FILE | | | | |
| 5923425 | Jeffrey J. Donnelly | ADDRESS ON FILE | | | | |
| 5923426 | Jeffrey J. Donnelly | ADDRESS ON FILE | | | | |
| 5923424 | Jeffrey J. Donnelly | ADDRESS ON FILE | | | | |
| 5903860 | Jeffrey Jackson | ADDRESS ON FILE | | | | |
| 5907590 | Jeffrey Jackson | ADDRESS ON FILE | | | | |
| 5902225 | Jeffrey James | ADDRESS ON FILE | | | | |
| 5909626 | Jeffrey James | ADDRESS ON FILE | | | | |
| 5906242 | Jeffrey James | ADDRESS ON FILE | | | | |
| 7698475 | JEFFREY JAMES MITCHELL | ADDRESS ON FILE | | | | |
| 7176875 | Jeffrey Jason Coddington | ADDRESS ON FILE | | | | |
| 7176875 | Jeffrey Jason Coddington | ADDRESS ON FILE | | | | |
| 7196625 | Jeffrey John Check | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196625 | Jeffrey John Check | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196625 | Jeffrey John Check | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7192745 | JEFFREY JOHN HAMMOND | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192745 | JEFFREY JOHN HAMMOND | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7698476 | JEFFREY JOHN JOSEPH | ADDRESS ON FILE | | | | |
| 7783851 | JEFFREY JOHN VASEY TTEE | JEFFREY JOHN VASEY 2012 TRUST, DTD 4/27/2012, PO BOX 454 | TAHOMA | CA | 96142 | |
| 7782629 | JEFFREY JOHN VASEY TTEE | JEFFREY JOHN VASEY 2012 TRUST, DTD 4/27/2012, PO BOX 454 | TAHOMA | CA | 96142-0454 | |
| 7698477 | JEFFREY JOHN WYSARD | ADDRESS ON FILE | | | | |
| 7698478 | JEFFREY K JUE | ADDRESS ON FILE | | | | |
| 7698479 | JEFFREY K LINDQUIST | ADDRESS ON FILE | | | | |
| 7698480 | JEFFREY K MITCHELL & | ADDRESS ON FILE | | | | |
| 7698482 | JEFFREY K MOLUMBY | ADDRESS ON FILE | | | | |
| 7698483 | JEFFREY K PARR | ADDRESS ON FILE | | | | |
| 4923165 | JEFFREY KEITH WINIKOW | DBA WINIKOW MEDIATION, 1658 COMSTOCK AVE | LOS ANGELES | CA | 90024 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7698484 | JEFFREY KENT MCADAMS | ADDRESS ON FILE | | | | |
| 7188345 | Jeffrey Kent Murray | ADDRESS ON FILE | | | | |
| 7188345 | Jeffrey Kent Murray | ADDRESS ON FILE | | | | |
| 7698485 | JEFFREY KESSLER | ADDRESS ON FILE | | | | |
| 7698486 | JEFFREY KIM | ADDRESS ON FILE | | | | |
| 7698487 | JEFFREY KOST | ADDRESS ON FILE | | | | |
| 7195236 | Jeffrey Kraig Exum | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195236 | Jeffrey Kraig Exum | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195236 | Jeffrey Kraig Exum | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7698488 | JEFFREY KUSTERER | ADDRESS ON FILE | | | | |
| 7786832 | JEFFREY L BERESINI | TR UA JUL 30 02, THE K L BERESINI FAMILY TRUST, 18096 COLUMBIA DR | CASTRO VALLEY | CA | 94552-1743 | |
| 7698489 | JEFFREY L CRAFTS | ADDRESS ON FILE | | | | |
| 7698490 | JEFFREY L DANDREA & | ADDRESS ON FILE | | | | |
| 7698491 | JEFFREY L DAVIDSON & | ADDRESS ON FILE | | | | |
| 7698492 | JEFFREY L FORNACIARI | ADDRESS ON FILE | | | | |
| 7698493 | JEFFREY L GOODE CUST | ADDRESS ON FILE | | | | |
| 7698494 | JEFFREY L GRAY | ADDRESS ON FILE | | | | |
| 4923168 | JEFFREY L HALBRECHT MD PC | DEPT 33373, PO Box 39000 | SAN FRANCISCO | CA | 94139 | |
| 7698495 | JEFFREY L KELLOGG & | ADDRESS ON FILE | | | | |
| 7698496 | JEFFREY L KERN | ADDRESS ON FILE | | | | |
| 7698497 | JEFFREY L LUGAR | ADDRESS ON FILE | | | | |
| 7771870 | JEFFREY L MURPHY & | ROBERTA D MURPHY JT TEN, 1638 VALLEY VIEW DR | LOGAN | OH | 43138-9472 | |
| 7772141 | JEFFREY L NIMMO & | VIRGINIA P MC ILMOIL JT TEN, 1659 SUNNINGDALE DR | ROSEVILLE | CA | 95747-5821 | |
| 7779657 | JEFFREY L QUARELLO | 522 ADAMS ST | ALBANY | CA | 94706-1106 | |
| 7780135 | JEFFREY L ROSE & JERRY R ROSE & | MICHAEL B ROSE TR, UA 04 09 92 ROSE FAMILY LIVING TRUST, 1327 SHADY TREE LN | MEADOW VISTA | CA | 95722-9358 | |
| 7698498 | JEFFREY L SNELLER | ADDRESS ON FILE | | | | |
| 7784939 | JEFFREY L WEDEL | 303 N LINDSAY RD LOT O17 | MESA | AZ | 85213-8145 | |
| 7203622 | Jeffrey L. and Lori A. Monian | ADDRESS ON FILE | | | | |
| 5923432 | Jeffrey L. Honeycut | ADDRESS ON FILE | | | | |
| 5923433 | Jeffrey L. Honeycut | ADDRESS ON FILE | | | | |
| 5923430 | Jeffrey L. Honeycut | ADDRESS ON FILE | | | | |
| 5923431 | Jeffrey L. Honeycut | ADDRESS ON FILE | | | | |
| 5923429 | Jeffrey L. Honeycut | ADDRESS ON FILE | | | | |
| 4933035 | Jeffrey L. Tade (dba Law offices of Jeffrey L. Tade) | 1611 Bunker Hill Way Suite 190 | Salinas | CA | 93906 | |
| 7779022 | JEFFREY LEE GREENE | 7098 COPE RIDGE WAY | ROSEVILLE | CA | 95747-8054 | |
| 5923436 | Jeffrey Lee Hall | ADDRESS ON FILE | | | | |
| 5923437 | Jeffrey Lee Hall | ADDRESS ON FILE | | | | |
| 5923434 | Jeffrey Lee Hall | ADDRESS ON FILE | | | | |
| 5923435 | Jeffrey Lee Hall | ADDRESS ON FILE | | | | |
| 7698499 | JEFFREY LEE LITTLE JOHN | ADDRESS ON FILE | | | | |
| 7772299 | JEFFREY LEE OEHLKERS | 521 TYLER CT | COTTONTOWN | TN | 37048-9604 | |
| 7698500 | JEFFREY LEE OEHLKERS CUST | ADDRESS ON FILE | | | | |
| 5906752 | Jeffrey Lefman | ADDRESS ON FILE | | | | |
| 5911441 | Jeffrey Lefman | ADDRESS ON FILE | | | | |
| 5910062 | Jeffrey Lefman | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5902764 | Jeffrey Lefman | ADDRESS ON FILE | | | | |
| 6007925 | Jeffrey Lentine | ADDRESS ON FILE | | | | |
| 7698501 | JEFFREY LEONG CUST | ADDRESS ON FILE | | | | |
| 5903945 | Jeffrey Lerdahl | ADDRESS ON FILE | | | | |
| 5907676 | Jeffrey Lerdahl | ADDRESS ON FILE | | | | |
| 7698502 | JEFFREY LEWIS DONLEVY | ADDRESS ON FILE | | | | |
| 7163052 | JEFFREY LIPPINCOT | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163052 | JEFFREY LIPPINCOT | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7698504 | JEFFREY LLOYD PETTIT | ADDRESS ON FILE | | | | |
| 7698505 | JEFFREY LLOYD STEPHENS | ADDRESS ON FILE | | | | |
| 7698506 | JEFFREY LOUIS BAY | ADDRESS ON FILE | | | | |
| 7698508 | JEFFREY LUBENKO & JENNIFER | ADDRESS ON FILE | | | | |
| 7698509 | JEFFREY LUCCHESI TTEE | ADDRESS ON FILE | | | | |
| 7698510 | JEFFREY LUCKEY | ADDRESS ON FILE | | | | |
| 7198089 | JEFFREY LYNN HELLER | ADDRESS ON FILE | | | | |
| 7198089 | JEFFREY LYNN HELLER | ADDRESS ON FILE | | | | |
| 7698512 | JEFFREY LYNN SHAFFER | ADDRESS ON FILE | | | | |
| 7698513 | JEFFREY M CASARETTO & AMELIA A | ADDRESS ON FILE | | | | |
| 7698514 | JEFFREY M COATES | ADDRESS ON FILE | | | | |
| 7698515 | JEFFREY M DREYFOUS | ADDRESS ON FILE | | | | |
| 7766342 | JEFFREY M FONG | 42 GRANADA DR | CORTE MADERA | CA | 94925-2006 | |
| 7778978 | JEFFREY M GRAHAM & | CAROL J GRAHAM TTEES, THE JM & CJ GRAHAM REV TR UA DTD 06 01 2015, 1240 W SIERRA PINES DR | SHOW LOW | AZ | 85901-2792 | |
| 7698516 | JEFFREY M HETHERINGTON & | ADDRESS ON FILE | | | | |
| 7844134 | JEFFREY M HETHERINGTON & | SHARILYN K HETHERINGTON JT TEN, PO BOX 63688 | COLORADOSPRINGS | CO | 80962-3688 | |
| 7698517 | JEFFREY M JACOBBERGER | ADDRESS ON FILE | | | | |
| 7698518 | JEFFREY M MACEDO | ADDRESS ON FILE | | | | |
| 7698519 | JEFFREY M OASE | ADDRESS ON FILE | | | | |
| 7698520 | JEFFREY M RAPACH | ADDRESS ON FILE | | | | |
| 7698521 | JEFFREY M ROSADO | ADDRESS ON FILE | | | | |
| 7782175 | JEFFREY M WHEELER TR | UA 12 11 96, JAMES E & JEAN C WHEELER TRUST, 4344 LINDEN AVE | LONG BEACH | CA | 90807-2725 | |
| 7480199 | Jeffrey M. Smith Living Trust | ADDRESS ON FILE | | | | |
| 7480199 | Jeffrey M. Smith Living Trust | ADDRESS ON FILE | | | | |
| 7934058 | JEFFREY MADRID.;, | PO BOX 67 | AVILA BEACH | CA | 93424 | |
| 7941567 | JEFFREY MAR | 1929 CRISANTO AVENUE | MOUNTAIN VIEW | CA | 94040 | |
| 7198299 | JEFFREY MARCUS | ADDRESS ON FILE | | | | |
| 7198299 | JEFFREY MARCUS | ADDRESS ON FILE | | | | |
| 6012443 | JEFFREY MARK DEVINE | ADDRESS ON FILE | | | | |
| 6084033 | Jeffrey Mark Devine (dba SOHA Builders) | 8130 Lorraine Ave #314 | Stockton | CA | 95210 | |
| 6084033 | Jeffrey Mark Devine (dba SOHA Builders) | P.O. Box 4802 | Stockton | CA | 95204 | |
| 7698522 | JEFFREY MARKOV & | ADDRESS ON FILE | | | | |
| 7866953 | Jeffrey Markov & Mike Markov Jt Ten | ADDRESS ON FILE | | | | |
| 7698523 | JEFFREY MARSHALL MACDONALD | ADDRESS ON FILE | | | | |
| 7953104 | Jeffrey Martin and Trinity Martin | 1850 Day Valley Rd | Aptos | CA | 95003 | |
| 7698524 | JEFFREY MCLAUGHLIN | ADDRESS ON FILE | | | | |
| 7142418 | Jeffrey Merrell Berger | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4406 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142418 | Jeffrey Merrell Berger | ADDRESS ON FILE | | | | |
| 5923440 | Jeffrey Merrill | ADDRESS ON FILE | | | | |
| 5923441 | Jeffrey Merrill | ADDRESS ON FILE | | | | |
| 5923439 | Jeffrey Merrill | ADDRESS ON FILE | | | | |
| 5923438 | Jeffrey Merrill | ADDRESS ON FILE | | | | |
| 5923442 | Jeffrey Merrill | ADDRESS ON FILE | | | | |
| 7143526 | Jeffrey Michael Anderson | ADDRESS ON FILE | | | | |
| 7143526 | Jeffrey Michael Anderson | ADDRESS ON FILE | | | | |
| 7698525 | JEFFREY MILES HOLMAN | ADDRESS ON FILE | | | | |
| 7774584 | JEFFREY MILES SETTERHOLM | 8095 230TH ST E | LAKEVILLE | MN | 55044-8287 | |
| 5904887 | Jeffrey Miller | ADDRESS ON FILE | | | | |
| 7698526 | JEFFREY MITCHELL FINN | ADDRESS ON FILE | | | | |
| 7188346 | Jeffrey Moon | ADDRESS ON FILE | | | | |
| 7188346 | Jeffrey Moon | ADDRESS ON FILE | | | | |
| 7466519 | Jeffrey Moon, individually, and on behalf of the Doloris Moon Estate | ADDRESS ON FILE | | | | |
| 7698527 | JEFFREY MOREJOHN CUST | ADDRESS ON FILE | | | | |
| 5902421 | Jeffrey Morris | ADDRESS ON FILE | | | | |
| 5909764 | Jeffrey Morris | ADDRESS ON FILE | | | | |
| 5906428 | Jeffrey Morris | ADDRESS ON FILE | | | | |
| 7198458 | JEFFREY MOSCHIN | ADDRESS ON FILE | | | | |
| 7198458 | JEFFREY MOSCHIN | ADDRESS ON FILE | | | | |
| 7698528 | JEFFREY MOST | ADDRESS ON FILE | | | | |
| 7327828 | Jeffrey Mott | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200 | Los Angeles | CA | 90071 | |
| 7327828 | Jeffrey Mott | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200 | Los Angeles | CA | 90071 | |
| 7698529 | JEFFREY MOY | ADDRESS ON FILE | | | | |
| 7181015 | Jeffrey N Carpenter | ADDRESS ON FILE | | | | |
| 7176295 | Jeffrey N Carpenter | ADDRESS ON FILE | | | | |
| 7176295 | Jeffrey N Carpenter | ADDRESS ON FILE | | | | |
| 7698530 | JEFFREY N GILBERT | ADDRESS ON FILE | | | | |
| 7934059 | JEFFREY N WONG.;. | 303 19TH AVE | SAN FRANCISCO | CA | 94121 | |
| 7698531 | JEFFREY NAPP | ADDRESS ON FILE | | | | |
| 7144216 | Jeffrey Nocar | ADDRESS ON FILE | | | | |
| 7144216 | Jeffrey Nocar | ADDRESS ON FILE | | | | |
| 7698532 | JEFFREY NORTHAM & | ADDRESS ON FILE | | | | |
| 7192839 | Jeffrey O'Neill, trustee of the Vosti Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192839 | Jeffrey O'Neill, trustee of the Vosti Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7763245 | JEFFREY P BOERO CUST | PETER KENNETH BOERO, UNIF GIFT MIN ACT CA, 4 WANFLETE CT | ORINDA | CA | 94563-4331 | |
| 7763448 | JEFFREY P BRAUNINGER | 10003 FRIESIAN ESTATES DR | SPRING | TX | 77379-1416 | |
| 7767726 | JEFFREY P HARVEY | 82999 PARADISE RD | ENTERPRISE | OR | 97828-5101 | |
| 7775946 | JEFFREY P TOWNER | 1402 CHAPMAN LN | PETALUMA | CA | 94952-1667 | |
| 7844140 | JEFFREY P WINTER TR | UA 03 03 95, WINTER TRUST, 1114 ROSSMOYNE AVE | GLENDALE | CA | 91207 | |
| 5907312 | Jeffrey P. Fine | ADDRESS ON FILE | | | | |
| 5903457 | Jeffrey P. Fine | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7698533 | JEFFREY PALACIO & | ADDRESS ON FILE | | | | |
| 7698534 | JEFFREY PATRICK DAVINI & | ADDRESS ON FILE | | | | |
| 7698535 | JEFFREY PAUL BROWN | ADDRESS ON FILE | | | | |
| 7153530 | Jeffrey Paul Gutsch | ADDRESS ON FILE | | | | |
| 7153530 | Jeffrey Paul Gutsch | ADDRESS ON FILE | | | | |
| 7153530 | Jeffrey Paul Gutsch | ADDRESS ON FILE | | | | |
| 7698536 | JEFFREY PAUL REGAN | ADDRESS ON FILE | | | | |
| 7169440 | Jeffrey Paul Shackelford | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169440 | Jeffrey Paul Shackelford | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7181340 | Jeffrey Pearson | ADDRESS ON FILE | | | | |
| 7176622 | Jeffrey Pearson | ADDRESS ON FILE | | | | |
| 5904446 | Jeffrey Pearson | ADDRESS ON FILE | | | | |
| 5908124 | Jeffrey Pearson | ADDRESS ON FILE | | | | |
| 7176622 | Jeffrey Pearson | ADDRESS ON FILE | | | | |
| 7181340 | Jeffrey Pearson | ADDRESS ON FILE | | | | |
| 5871439 | JEFFREY PECOTA | ADDRESS ON FILE | | | | |
| 7698537 | JEFFREY R BIER | ADDRESS ON FILE | | | | |
| 7698538 | JEFFREY R CELLARS & | ADDRESS ON FILE | | | | |
| 7698539 | JEFFREY R HOLLSTIEN & | ADDRESS ON FILE | | | | |
| 7200929 | JEFFREY R IRELAND | ADDRESS ON FILE | | | | |
| 7200929 | JEFFREY R IRELAND | ADDRESS ON FILE | | | | |
| 7698540 | JEFFREY R MILLER | ADDRESS ON FILE | | | | |
| 7771988 | JEFFREY R NEELEY | 13018 Signature PT, APT 126 | San Diego | CA | 92130 | |
| 7771989 | JEFFREY R NEELEY | 134 PHEASANT DR | GALT | CA | 95632-2347 | |
| 7698541 | JEFFREY R PARKER | ADDRESS ON FILE | | | | |
| 7781721 | JEFFREY R POLIQUIN | 2 OAK DR | CHICO | CA | 95926-1807 | |
| 7698542 | JEFFREY R WILSON | ADDRESS ON FILE | | | | |
| 7698543 | JEFFREY R WONG | ADDRESS ON FILE | | | | |
| 6126125 | Jeffrey Randesi | ADDRESS ON FILE | | | | |
| 6009950 | Jeffrey Randesi or Shelly Randesi | ADDRESS ON FILE | | | | |
| 7780917 | JEFFREY RATTO ADM | EST HELEN D RATTO, 3703 ANDALUCIA CT | SAN RAMON | CA | 94583-2012 | |
| 7698544 | JEFFREY ROBBINS | ADDRESS ON FILE | | | | |
| 7698545 | JEFFREY ROOT CUST | ADDRESS ON FILE | | | | |
| 7698546 | JEFFREY ROY PHILLIPS | ADDRESS ON FILE | | | | |
| 7772895 | JEFFREY ROY PHILLIPS CUST | BRANDON CODY PHILLIPS, UNIF GIFT MIN ACT CA, PO BOX 1066 | WATERFORD | CA | 95386-1066 | |
| 7698547 | JEFFREY ROY PHILLIPS CUST | ADDRESS ON FILE | | | | |
| 7698548 | JEFFREY RUDIN | ADDRESS ON FILE | | | | |
| 7698549 | JEFFREY RUDOLF BLAUGRUND | ADDRESS ON FILE | | | | |
| 5904286 | Jeffrey Rudolph | ADDRESS ON FILE | | | | |
| 7698550 | JEFFREY RUSSELL JOSEPHI & | ADDRESS ON FILE | | | | |
| 7195675 | Jeffrey Ryan Anderson | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195675 | Jeffrey Ryan Anderson | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195675 | Jeffrey Ryan Anderson | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7762213 | JEFFREY S ALLISON | 19747 RIVER RD APT G | GLADSTONE | OR | 97027-2225 | |
| 7698551 | JEFFREY S BLAZEK | ADDRESS ON FILE | | | | |
| 7698552 | JEFFREY S BROWN | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7698553 | JEFFREY S BROWN | ADDRESS ON FILE | | | | |
| 7769070 | JEFFREY S KARP CUST | LAUREN T KARP, UNIF GIFT MIN ACT CA, 1492 ROLLINS RD | BURLINGAME | CA | 94010-2307 | |
| 7779172 | JEFFREY S KAYE ADMIN | ESTATE OF GRACE W LULAND, 2025 PALOS VERDES DR W | PALOS VERDES ESTATES | CA | 90274-2703 | |
| 7698554 | JEFFREY S MARBLE | ADDRESS ON FILE | | | | |
| 7698555 | JEFFREY S NAGAFUJI CUST | ADDRESS ON FILE | | | | |
| 7698556 | JEFFREY S NAGAFUJI CUST | ADDRESS ON FILE | | | | |
| 7772515 | JEFFREY S PALUSH | 11467 JPERRIS BLVD | MORENO VALLEY | CA | 92557 | |
| 7698557 | JEFFREY S ROSENDALE & | ADDRESS ON FILE | | | | |
| 7774727 | JEFFREY S SHPRINTZ | 14 PONDEROSA DR | HOLLAND | PA | 18966-2240 | |
| 7698558 | JEFFREY S SUSLOW | ADDRESS ON FILE | | | | |
| 5923443 | Jeffrey S. Aanestad | ADDRESS ON FILE | | | | |
| 7161735 | Jeffrey S. Morgan Living Trust Under Agreement Dated August 29, 2007, c/o Jeffrey S. Morgan, Trustee | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7316001 | Jeffrey S. Morgan Living Trust Under Agreement Dated August 29, 2007, c/o Jeffrey S. Morgan, Trustee | ADDRESS ON FILE | | | | |
| 7780537 | JEFFREY SAMPSON TR | UA 05 10 76, NEWTON S GELBERT FAMILY TRUST, 27417 BRIDGEWATER DR | VALENCIA | CA | 91354-1817 | |
| 5911232 | Jeffrey Schechter | ADDRESS ON FILE | | | | |
| 5905801 | Jeffrey Schechter | ADDRESS ON FILE | | | | |
| 5912698 | Jeffrey Schechter | ADDRESS ON FILE | | | | |
| 5909261 | Jeffrey Schechter | ADDRESS ON FILE | | | | |
| 5912101 | Jeffrey Schechter | ADDRESS ON FILE | | | | |
| 7198895 | Jeffrey Scott Edson | ADDRESS ON FILE | | | | |
| 7198895 | Jeffrey Scott Edson | ADDRESS ON FILE | | | | |
| 7698559 | JEFFREY SCOTT HOWARD | ADDRESS ON FILE | | | | |
| 7181177 | Jeffrey Scott Jackson | ADDRESS ON FILE | | | | |
| 7176459 | Jeffrey Scott Jackson | ADDRESS ON FILE | | | | |
| 7176459 | Jeffrey Scott Jackson | ADDRESS ON FILE | | | | |
| 7143829 | Jeffrey Scott Kirkland | ADDRESS ON FILE | | | | |
| 7143829 | Jeffrey Scott Kirkland | ADDRESS ON FILE | | | | |
| 7698560 | JEFFREY SCOTT MURDOCK | ADDRESS ON FILE | | | | |
| 7698561 | JEFFREY SHUB & | ADDRESS ON FILE | | | | |
| 7783883 | JEFFREY SIEGEL ADMINISTRATOR | ESTATE OF HELEN ZBYDNIEWSKI, PO BOX 761398 | LOS ANGELES | CA | 90076-1398 | |
| 6013747 | JEFFREY SMITH | ADDRESS ON FILE | | | | |
| 5923445 | Jeffrey Smith | ADDRESS ON FILE | | | | |
| 5923447 | Jeffrey Smith | ADDRESS ON FILE | | | | |
| 5923444 | Jeffrey Smith | ADDRESS ON FILE | | | | |
| 5923446 | Jeffrey Smith | ADDRESS ON FILE | | | | |
| 5923448 | Jeffrey Smith | ADDRESS ON FILE | | | | |
| 7198559 | Jeffrey Snyder (self) | ADDRESS ON FILE | | | | |
| 7198559 | Jeffrey Snyder (self) | ADDRESS ON FILE | | | | |
| 7768208 | JEFFREY SOO HOO & | VALERIE SOO HOO JT TEN, 2500 ALBRIGHT WAY | SOUTH SAN FRANCISCO | CA | 94080-5301 | |
| 7698562 | JEFFREY STANLEY | ADDRESS ON FILE | | | | |
| 7698563 | JEFFREY STEPHEN SHEN | ADDRESS ON FILE | | | | |
| 7153666 | Jeffrey Steven Tichava | ADDRESS ON FILE | | | | |
| 7153666 | Jeffrey Steven Tichava | ADDRESS ON FILE | | | | |
| 7153666 | Jeffrey Steven Tichava | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7194400 | JEFFREY STRONG | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194400 | JEFFREY STRONG | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7152514 | Jeffrey Stuart Neill | ADDRESS ON FILE | | | | |
| 7152514 | Jeffrey Stuart Neill | ADDRESS ON FILE | | | | |
| 7152514 | Jeffrey Stuart Neill | ADDRESS ON FILE | | | | |
| 5911307 | Jeffrey Sugarman | ADDRESS ON FILE | | | | |
| 5909354 | Jeffrey Sugarman | ADDRESS ON FILE | | | | |
| 5912162 | Jeffrey Sugarman | ADDRESS ON FILE | | | | |
| 5905910 | Jeffrey Sugarman | ADDRESS ON FILE | | | | |
| 5911251 | Jeffrey Sutton | ADDRESS ON FILE | | | | |
| 5905820 | Jeffrey Sutton | ADDRESS ON FILE | | | | |
| 5912717 | Jeffrey Sutton | ADDRESS ON FILE | | | | |
| 5909280 | Jeffrey Sutton | ADDRESS ON FILE | | | | |
| 5912120 | Jeffrey Sutton | ADDRESS ON FILE | | | | |
| 7201202 | Jeffrey Sylvan and Ursula Sylvan, Individually and as Successors in Interest of Michele Marie Sylvan | Randal F. Blair, 770 Warfield Avenue, 1st Floor | Oakland | CA | 94610 | |
| 6010172 | Jeffrey Sylvan, Ursula Sylvan | Randal Blair, 770 Warfield Avenue, Floor 1 | Oakland | CA | 94610-2758 | |
| 7698564 | JEFFREY T BALLMER CUST | ADDRESS ON FILE | | | | |
| 7778170 | JEFFREY T CHIN | 1453 W KEATS AVE | FRESNO | CA | 93711-3002 | |
| 7698565 | JEFFREY T FINES & | ADDRESS ON FILE | | | | |
| 7698566 | JEFFREY T FINES CUST | ADDRESS ON FILE | | | | |
| 4923179 | JEFFREY T HELM INC | HELM PROPERTIES, PO Box 3056 | YUBA CITY | CA | 95992 | |
| 6168117 | Jeffrey T Holmes M.D. Inc | ADDRESS ON FILE | | | | |
| 7698567 | JEFFREY T HULSE | ADDRESS ON FILE | | | | |
| 7698568 | JEFFREY T LEONG | ADDRESS ON FILE | | | | |
| 7698569 | JEFFREY T MATTHEW | ADDRESS ON FILE | | | | |
| 7698570 | JEFFREY T MURPHY | ADDRESS ON FILE | | | | |
| 7698571 | JEFFREY T PRICE | ADDRESS ON FILE | | | | |
| 7698574 | JEFFREY T THAYER | ADDRESS ON FILE | | | | |
| 7698575 | JEFFREY T YUEN & | ADDRESS ON FILE | | | | |
| 7698576 | JEFFREY T YUEN CUST | ADDRESS ON FILE | | | | |
| 7698577 | JEFFREY T YUEN CUST | ADDRESS ON FILE | | | | |
| 7189749 | JEFFREY THOMAS BORGES doing business as JB'S LANDSCAPING | Elliot Adler, 402 WEST BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7698578 | JEFFREY THOMAS GIVEN | ADDRESS ON FILE | | | | |
| 7698579 | JEFFREY THOMAS IRELAN | ADDRESS ON FILE | | | | |
| 7196196 | JEFFREY THOMAS MCCONATHY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196196 | JEFFREY THOMAS MCCONATHY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7775856 | JEFFREY TING | 16180 NE 80TH ST APT 605 | REDMOND | WA | 98052-2051 | |
| 7140676 | Jeffrey Todd Lerdahl | ADDRESS ON FILE | | | | |
| 7140676 | Jeffrey Todd Lerdahl | ADDRESS ON FILE | | | | |
| 7698580 | JEFFREY TUCKER CUST | ADDRESS ON FILE | | | | |
| 7698581 | JEFFREY UCCELLI | ADDRESS ON FILE | | | | |
| 7698582 | JEFFREY UDDO | ADDRESS ON FILE | | | | |
| 5923451 | Jeffrey Van Eck | ADDRESS ON FILE | | | | |
| 5923450 | Jeffrey Van Eck | ADDRESS ON FILE | | | | |
| 5923449 | Jeffrey Van Eck | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4409 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4410 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5923452 | Jeffrey Van Eck | ADDRESS ON FILE | | | | |
| 7184649 | Jeffrey Verhees | ADDRESS ON FILE | | | | |
| 7184649 | Jeffrey Verhees | ADDRESS ON FILE | | | | |
| 7698583 | JEFFREY VINCENT DIRKES | ADDRESS ON FILE | | | | |
| 7698585 | JEFFREY W LAURITZEN & | ADDRESS ON FILE | | | | |
| 7698586 | JEFFREY W PRUDHOMME | ADDRESS ON FILE | | | | |
| 7698587 | JEFFREY W QUON & CYNTHIA C QUON | ADDRESS ON FILE | | | | |
| 7698588 | JEFFREY W RIGGS | ADDRESS ON FILE | | | | |
| 7698589 | JEFFREY W SUN & EVA H SUN TR UA | ADDRESS ON FILE | | | | |
| 7698590 | JEFFREY W TRACE | ADDRESS ON FILE | | | | |
| 7698591 | JEFFREY W WETTERLING | ADDRESS ON FILE | | | | |
| 7698592 | JEFFREY WALDEN BARRIE | ADDRESS ON FILE | | | | |
| 7698594 | JEFFREY WARREN KNISLEY | ADDRESS ON FILE | | | | |
| 7934060 | JEFFREY WAYNE LEWIS.;. | 235 BANCROFT AVE. | SAN LEANDRO | CA | 94577 | |
| 7698595 | JEFFREY WAYNE THOMAS | ADDRESS ON FILE | | | | |
| 7698596 | JEFFREY WAYNE THOMAS & | ADDRESS ON FILE | | | | |
| 7188347 | Jeffrey Wayne Yeager | ADDRESS ON FILE | | | | |
| 7188347 | Jeffrey Wayne Yeager | ADDRESS ON FILE | | | | |
| 7781502 | JEFFREY WELLEMEYER TR | UA 09 02 99, WELLEMEYER FAMILY TRUST, 535 REINA DEL MAR AVE | PACIFICA | CA | 94044-3012 | |
| 7195873 | Jeffrey Willaim Chism | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195873 | Jeffrey Willaim Chism | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195873 | Jeffrey Willaim Chism | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7698597 | JEFFREY WILLIAM AMES | ADDRESS ON FILE | | | | |
| 7698598 | JEFFREY WILLIAM LYALL & ROBIN | ADDRESS ON FILE | | | | |
| 7698599 | JEFFREY WILLIAM METTEER CUST | ADDRESS ON FILE | | | | |
| 7142152 | Jeffrey William Vanderheyden | ADDRESS ON FILE | | | | |
| 7142152 | Jeffrey William Vanderheyden | ADDRESS ON FILE | | | | |
| 7698600 | JEFFREY WONG | ADDRESS ON FILE | | | | |
| 7777031 | JEFFREY WONG TOD | WILLIAM WONG, SUBJECT TO STA TOD RULES, 635 WAKEROBIN LN | SAN RAFAEL | CA | 94903-2420 | |
| 7193998 | JEFFREY WOOD | ADDRESS ON FILE | | | | |
| 7193998 | JEFFREY WOOD | ADDRESS ON FILE | | | | |
| 7194501 | JEFFREY WOODMAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194501 | JEFFREY WOODMAN | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7698601 | JEFFREY Y CHEN | ADDRESS ON FILE | | | | |
| 5923456 | Jeffrey Yates | ADDRESS ON FILE | | | | |
| 5923455 | Jeffrey Yates | ADDRESS ON FILE | | | | |
| 5923453 | Jeffrey Yates | ADDRESS ON FILE | | | | |
| 5923454 | Jeffrey Yates | ADDRESS ON FILE | | | | |
| 5923459 | Jeffrey Young | ADDRESS ON FILE | | | | |
| 5923458 | Jeffrey Young | ADDRESS ON FILE | | | | |
| 5923460 | Jeffrey Young | ADDRESS ON FILE | | | | |
| 5923461 | Jeffrey Young | ADDRESS ON FILE | | | | |
| 5923457 | Jeffrey Young | ADDRESS ON FILE | | | | |
| 7203111 | Jeffrey, Bruce Eugene | ADDRESS ON FILE | | | | |
| 7180008 | Jeffrey, Bruce Eugene | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4411 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4961222 | Jeffrey, Dwayne | ADDRESS ON FILE | | | | |
| 4946209 | Jeffrey, Mychel | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 7185382 | JEFFREY, MYCHEL | ADDRESS ON FILE | | | | |
| 4946210 | Jeffrey, Mychel | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4990041 | Jeffrey, Paula | ADDRESS ON FILE | | | | |
| 4940448 | Jeffrey, Rhonda | 1137 Paloma Ave, Unit D | Burlingame | CA | 94010 | |
| 7183118 | Jeffries, Derrick Wayne | ADDRESS ON FILE | | | | |
| 7183118 | Jeffries, Derrick Wayne | ADDRESS ON FILE | | | | |
| 7183119 | Jeffries, Janel Shannon | ADDRESS ON FILE | | | | |
| 7183119 | Jeffries, Janel Shannon | ADDRESS ON FILE | | | | |
| 5871440 | JEFFRIES, JESSE | ADDRESS ON FILE | | | | |
| 7953105 | Jeffries, Josephine | 9905 El Camino Apt 2 | Atascaadero | CA | 93422 | |
| 4935735 | Jeffries, Joshua | 9483 wise rd. | Newcastle | CA | 95658 | |
| 6159167 | Jeffries, Lashawn | ADDRESS ON FILE | | | | |
| 7274090 | Jeffries, Robert | ADDRESS ON FILE | | | | |
| 4969882 | Jeffries, Robert | ADDRESS ON FILE | | | | |
| 4973223 | Jeffries, Robert J | ADDRESS ON FILE | | | | |
| 4968602 | Jeffris, Larry | ADDRESS ON FILE | | | | |
| 7698602 | JEFFRY COLE | ADDRESS ON FILE | | | | |
| 7698603 | JEFFRY DAVID STEARNS CUST | ADDRESS ON FILE | | | | |
| 7460108 | Jeffry N. Siler and Diana D. Siler, Co-Trustees of the Jeffry and Diana Siler Family Trust, U/A dated June 3, 2019 | ADDRESS ON FILE | | | | |
| 7698604 | JEFFRY SCOGGIN & | ADDRESS ON FILE | | | | |
| 7188348 | Jeffry Wood | ADDRESS ON FILE | | | | |
| 7188348 | Jeffry Wood | ADDRESS ON FILE | | | | |
| 4923183 | JEG DEVELOPMENT | JOE A ROCHA, 575 SOUTHSIDE DR STE C | GILROY | CA | 95020 | |
| 7698605 | JEH C JOHNSON | ADDRESS ON FILE | | | | |
| 7698606 | JEHAN TURNER | ADDRESS ON FILE | | | | |
| 7476274 | Jehovah's Witness Congregation Support, Inc | ADDRESS ON FILE | | | | |
| 4935399 | Jehovah's Witnesses Kingdom Hall-Blais, Michael | 28291 Ruus Road | Hayward | CA | 94544 | |
| 7192575 | JEHOVANA ZARAGOZA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192575 | JEHOVANA ZARAGOZA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7698607 | JEIRENNE A GALLOWAY | ADDRESS ON FILE | | | | |
| 5978304 | Jeker, Bjoern | ADDRESS ON FILE | | | | |
| 5939207 | Jeker, Bjoern A | ADDRESS ON FILE | | | | |
| 7953106 | Jelani Elijah Hendonmarshall | 3630 Campbell Ct | Fremont | CA | 94536 | |
| 6134739 | JELATIS JANICE C | ADDRESS ON FILE | | | | |
| 6134845 | JELATIS JANIECE | ADDRESS ON FILE | | | | |
| 7918794 | JELD WEN Inc. Restated Pension Plan | Gallagher Fiduciary Advisors, LLC , Michael W. Johnson, 1667 K St. NW Suite 1270 | Washington | DC | 20006 | |
| 7916848 | JELD WEN Inc. Restated Pension Plan | Jamia Canlas, Arthur J. Gallagher, 1667 K St. NW Suite 1270 | Washington | DC | 20001 | |
| 7916848 | JELD WEN Inc. Restated Pension Plan | Kevin Burket, 2645 Silver Crescent Drive | Charlotte | NC | 28273 | |
| 4992283 | Jeleti, Barbara | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4411 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4412 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4985017 | Jelich, Edward | ADDRESS ON FILE | | | | |
| 5871441 | JELINCICH, SARITA | ADDRESS ON FILE | | | | |
| 4988238 | Jella, Michael | ADDRESS ON FILE | | | | |
| 4959670 | Jelleff, Philip M | ADDRESS ON FILE | | | | |
| 7967315 | Jellema, Bertha | ADDRESS ON FILE | | | | |
| 7287823 | Jellema, Bertha | ADDRESS ON FILE | | | | |
| 7257227 | Jellema, Emilie | ADDRESS ON FILE | | | | |
| 4937382 | Jellema, Nina | 300 West 9th Street | Antioch | CA | 94509 | |
| 5965816 | Jellema, Nina | ADDRESS ON FILE | | | | |
| 7318148 | Jellema, Rene Paul | ADDRESS ON FILE | | | | |
| 7290686 | Jellema-Howe, Shirley | ADDRESS ON FILE | | | | |
| 4934552 | Jelletich, Matthew | 5100 Annadale Dr | Bakersfield | CA | 93306 | |
| 7463139 | Jelley, Bradley Robert | ADDRESS ON FILE | | | | |
| 4993520 | Jelley, Darrell | ADDRESS ON FILE | | | | |
| 7698608 | JELLI B CORPORATION | ADDRESS ON FILE | | | | |
| 6142117 | JELLISON COREY & JELLISON NICOLE | ADDRESS ON FILE | | | | |
| 4976675 | Jellison, Agnes | ADDRESS ON FILE | | | | |
| 7289079 | Jellison, Sarah | ADDRESS ON FILE | | | | |
| 6131166 | JELLSEY JEFFREY A | ADDRESS ON FILE | | | | |
| 4962913 | Jellsey, Shane Michael | ADDRESS ON FILE | | | | |
| 7941568 | JELLY BELLY CANDY COMPANY | 2400 NORTH WATNEY WAY | FAIRFIELD | CA | 94533 | |
| 6116932 | JELLY BELLY CANDY COMPANY | 2400 North Watney Way | Fairfield | CA | 94533-6722 | |
| 4923185 | JELLY BELLY CHARITIES INC | ONE JELLY BELLY LANE | FAIRFIELD | CA | 94533 | |
| 5871442 | Jelushki, LLC | ADDRESS ON FILE | | | | |
| 5871443 | JEM RESTAURANT MANAGEMENT CORPORATION | ADDRESS ON FILE | | | | |
| 7273980 | Jemison Cummings, Justin Ray | Frantz Law Group, Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 6184997 | Jemison, Lynn | ADDRESS ON FILE | | | | |
| 4940009 | Jemrose Vineyards-Mansfield, Mike | 6628 Bennett Valley Rd. | Santa Rosa | CA | 95404 | |
| 5871444 | Jen California 10 | ADDRESS ON FILE | | | | |
| 5871445 | Jen California 6, LLC | ADDRESS ON FILE | | | | |
| 5871448 | Jen California 7, LLC | ADDRESS ON FILE | | | | |
| 5871450 | JEN California 9, LLC | ADDRESS ON FILE | | | | |
| 7326408 | Jen Carvalho | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7326408 | Jen Carvalho | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 6084034 | Jen, Arthur | ADDRESS ON FILE | | | | |
| 7188349 | Jena Arnott | ADDRESS ON FILE | | | | |
| 7188349 | Jena Arnott | ADDRESS ON FILE | | | | |
| 7698609 | JENA HIRSCH | ADDRESS ON FILE | | | | |
| 7198328 | JENA REYNOLDS | ADDRESS ON FILE | | | | |
| 7198328 | JENA REYNOLDS | ADDRESS ON FILE | | | | |
| 7470295 | Jenanyan, Gary | ADDRESS ON FILE | | | | |
| 7339823 | Jenanyan, Karen Lynn | ADDRESS ON FILE | | | | |
| 6084035 | Jendro & Hart LLC | PMB 214 18160 Cottonwood Road | Sunriver | OR | 97707 | |
| 7698610 | JENEE FISHER RABINOWITZ | ADDRESS ON FILE | | | | |
| 7698611 | JENELL MULLANE CUST | ADDRESS ON FILE | | | | |
| 7698612 | JENELL MULLANE CUST | ADDRESS ON FILE | | | | |
| 7698613 | JENELLE DURAE BURDICK & | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4413 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7168830 | Jenelle Swopes | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194531 | Jenelle Swopes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194531 | Jenelle Swopes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168830 | Jenelle Swopes | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6011702 | JENERIC ENTERPRISES INC | 6849 SAN GABRIEL RD | ATASCADERO | CA | 93422 | |
| 6084036 | JENERIC ENTERPRISES INC STROLES TRI-SERVICE | 6849 SAN GABRIEL RD | ATASCADERO | CA | 93422 | |
| 5858264 | Jeneric Enterprises, Inc. dba Strole's Tri-Service | 6849 San Gabriel Rd. | Atascadero | CA | 93422 | |
| 5911113 | Jeness Keller | ADDRESS ON FILE | | | | |
| 5905686 | Jeness Keller | ADDRESS ON FILE | | | | |
| 5912581 | Jeness Keller | ADDRESS ON FILE | | | | |
| 5909146 | Jeness Keller | ADDRESS ON FILE | | | | |
| 5911988 | Jeness Keller | ADDRESS ON FILE | | | | |
| 5923462 | Jenessa L. Grigg | ADDRESS ON FILE | | | | |
| 7154280 | Jenessa Lynn Brey | ADDRESS ON FILE | | | | |
| 7154280 | Jenessa Lynn Brey | ADDRESS ON FILE | | | | |
| 7154280 | Jenessa Lynn Brey | ADDRESS ON FILE | | | | |
| 7327035 | Jenessa Ramirez | James Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860 | San Diego | CA | 92101 | |
| 4923189 | JENESSE CENTER INC | PO Box 8476 | LOS ANGELES | CA | 90008 | |
| 7228530 | Jenest, Marlene L | ADDRESS ON FILE | | | | |
| 4967840 | Jenest, Neil Peter | ADDRESS ON FILE | | | | |
| 7193394 | JENETTE WESTGATE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193394 | JENETTE WESTGATE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7698614 | JENEVA WESTENDORF & | ADDRESS ON FILE | | | | |
| 7941570 | JENICA BIXLER | 880 MABURY RD. | SAN JOSE | CA | 95133 | |
| 7698615 | JENIFER C UNDERWOOD | ADDRESS ON FILE | | | | |
| 5923466 | Jenifer L. Green | ADDRESS ON FILE | | | | |
| 5923467 | Jenifer L. Green | ADDRESS ON FILE | | | | |
| 5923464 | Jenifer L. Green | ADDRESS ON FILE | | | | |
| 5923465 | Jenifer L. Green | ADDRESS ON FILE | | | | |
| 5923463 | Jenifer L. Green | ADDRESS ON FILE | | | | |
| 7188350 | Jenifer Rea Beck | ADDRESS ON FILE | | | | |
| 7188350 | Jenifer Rea Beck | ADDRESS ON FILE | | | | |
| 7698616 | JENIFFER A CLAFFEY | ADDRESS ON FILE | | | | |
| 7698617 | JENINE HOWARD | ADDRESS ON FILE | | | | |
| 7698618 | JENINE L WITHEROW | ADDRESS ON FILE | | | | |
| 7188351 | Jenine Vandor | ADDRESS ON FILE | | | | |
| 7188351 | Jenine Vandor | ADDRESS ON FILE | | | | |
| 5923473 | Jenipher Maggard | ADDRESS ON FILE | | | | |
| 5923471 | Jenipher Maggard | ADDRESS ON FILE | | | | |
| 5923468 | Jenipher Maggard | ADDRESS ON FILE | | | | |
| 5923470 | Jenipher Maggard | ADDRESS ON FILE | | | | |
| 5923469 | Jenipher Maggard | ADDRESS ON FILE | | | | |
| 7175343 | Jenise D.  Rua | ADDRESS ON FILE | | | | |
| 7175343 | Jenise D.  Rua | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175343 | Jenise D.  Rua | ADDRESS ON FILE | | | | |
| 7152993 | Jenita Mae Johnson Rodriguez | ADDRESS ON FILE | | | | |
| 7152993 | Jenita Mae Johnson Rodriguez | ADDRESS ON FILE | | | | |
| 7152993 | Jenita Mae Johnson Rodriguez | ADDRESS ON FILE | | | | |
| 7270062 | Jenkins II, John | ADDRESS ON FILE | | | | |
| 7476344 | Jenkins II, John | ADDRESS ON FILE | | | | |
| 7244632 | Jenkins III, Julius | ADDRESS ON FILE | | | | |
| 4961179 | Jenkins III, Raymond John | ADDRESS ON FILE | | | | |
| 6133991 | JENKINS JAMES & JILL | ADDRESS ON FILE | | | | |
| 6134451 | JENKINS JAMES AND JILL M | ADDRESS ON FILE | | | | |
| 6134569 | JENKINS JAMES L AND JILL M | ADDRESS ON FILE | | | | |
| 6132186 | JENKINS JEAN SURV SPOUSE | ADDRESS ON FILE | | | | |
| 6146296 | JENKINS KELLY A & JENKINS CAROLYN A | ADDRESS ON FILE | | | | |
| 6144210 | JENKINS TIMOTHY J & SHELLEY M | ADDRESS ON FILE | | | | |
| 7323620 | Jenkins, Adam | ADDRESS ON FILE | | | | |
| 7332304 | Jenkins, Alice | ADDRESS ON FILE | | | | |
| 7332304 | Jenkins, Alice | ADDRESS ON FILE | | | | |
| 7156804 | Jenkins, Allison Leanna | ADDRESS ON FILE | | | | |
| 7341036 | Jenkins, Allison Leanna | Mark Potter, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 7167457 | Jenkins, Annette | ADDRESS ON FILE | | | | |
| 4978238 | Jenkins, Arthur | ADDRESS ON FILE | | | | |
| 7207592 | Jenkins, Arthur | ADDRESS ON FILE | | | | |
| 7139655 | Jenkins, Ashley | ADDRESS ON FILE | | | | |
| 4963430 | Jenkins, Barbretta Rasha | ADDRESS ON FILE | | | | |
| 6084049 | Jenkins, Barbretta Rasha | ADDRESS ON FILE | | | | |
| 7159232 | JENKINS, BERT | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7297969 | Jenkins, Brendan | ADDRESS ON FILE | | | | |
| 7193946 | Jenkins, Brooke | ADDRESS ON FILE | | | | |
| 4971139 | Jenkins, Bryn Jefferson | ADDRESS ON FILE | | | | |
| 6122041 | Jenkins, Bryn Jefferson | ADDRESS ON FILE | | | | |
| 6084048 | Jenkins, Bryn Jefferson | ADDRESS ON FILE | | | | |
| 7307258 | Jenkins, Cheryl | ADDRESS ON FILE | | | | |
| 7307258 | Jenkins, Cheryl | ADDRESS ON FILE | | | | |
| 4960351 | Jenkins, Christel Lorre | ADDRESS ON FILE | | | | |
| 7298738 | Jenkins, Constance | ADDRESS ON FILE | | | | |
| 7479082 | Jenkins, Dale A | ADDRESS ON FILE | | | | |
| 7327274 | Jenkins, Daniel | ADDRESS ON FILE | | | | |
| 7170782 | JENKINS, DANIEL MICHAEL | ADDRESS ON FILE | | | | |
| 7170782 | JENKINS, DANIEL MICHAEL | ADDRESS ON FILE | | | | |
| 4941287 | Jenkins, Danielle | 1112 J St Apt B | Eureka | CA | 95501 | |
| 6123752 | Jenkins, Darlene | ADDRESS ON FILE | | | | |
| 4949896 | Jenkins, Darlene | ADDRESS ON FILE | | | | |
| 5016840 | Jenkins, Darlene Herring | ADDRESS ON FILE | | | | |
| 4910148 | Jenkins, Darlene Herring | ADDRESS ON FILE | | | | |
| 5016840 | Jenkins, Darlene Herring | ADDRESS ON FILE | | | | |
| 4986257 | Jenkins, David | ADDRESS ON FILE | | | | |
| 7174078 | JENKINS, DAVID ALLEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174078 | JENKINS, DAVID ALLEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
4415 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5005345 | Jenkins, Dorothea | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012080 | Jenkins, Dorothea | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7181834 | Jenkins, Dorothea | ADDRESS ON FILE | | | | |
| 7181834 | Jenkins, Dorothea | ADDRESS ON FILE | | | | |
| 5005346 | Jenkins, Dorothea | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005344 | Jenkins, Dorothea | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012081 | Jenkins, Dorothea | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7156238 | Jenkins, Elizabeth | ADDRESS ON FILE | | | | |
| 7154713 | Jenkins, Glenn | ADDRESS ON FILE | | | | |
| 7191411 | Jenkins, Glori | ADDRESS ON FILE | | | | |
| 7470146 | Jenkins, Gregory Roy | ADDRESS ON FILE | | | | |
| 7160288 | JENKINS, HELEN GOLBE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160288 | JENKINS, HELEN GOLBE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4936005 | Jenkins, Henry & Hilda | 284 Santa Ysabel Avenue | Paso Robles | CA | 93446 | |
| 4951003 | Jenkins, James | ADDRESS ON FILE | | | | |
| 5878779 | Jenkins, James Weldon | ADDRESS ON FILE | | | | |
| 4973888 | Jenkins, Jedadiah William | ADDRESS ON FILE | | | | |
| 7173434 | Jenkins, Jeffery | ADDRESS ON FILE | | | | |
| 7325137 | Jenkins, Jill Hazel | ADDRESS ON FILE | | | | |
| 4982241 | Jenkins, John | ADDRESS ON FILE | | | | |
| 4992284 | Jenkins, John | ADDRESS ON FILE | | | | |
| 5007890 | Jenkins, John | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007891 | Jenkins, John | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949629 | Jenkins, John | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7334634 | Jenkins, John | ADDRESS ON FILE | | | | |
| 7193948 | Jenkins, John P. | ADDRESS ON FILE | | | | |
| 6084047 | Jenkins, Joshua | ADDRESS ON FILE | | | | |
| 7991446 | Jenkins, Jr, Lacy M | ADDRESS ON FILE | | | | |
| 7168565 | JENKINS, JR., THOMAS MICHAEL | ADDRESS ON FILE | | | | |
| 7168565 | JENKINS, JR., THOMAS MICHAEL | ADDRESS ON FILE | | | | |
| 4950031 | Jenkins, Julius and Carita/Julius Jenkins, III as Successor | Brayton Purcell LLP, David Donadio, Esq., 22 Rush Landing Road, P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 5011416 | Jenkins, Kathryn | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5003993 | Jenkins, Kathryn | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7299718 | Jenkins, Kathryn Marie | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7299718 | Jenkins, Kathryn Marie | Regina Bagdasarian, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7463439 | Jenkins, Kelly A. | ADDRESS ON FILE | | | | |
| 7463439 | Jenkins, Kelly A. | ADDRESS ON FILE | | | | |
| 4983024 | Jenkins, Kenneth | ADDRESS ON FILE | | | | |
| 4957922 | Jenkins, Lorraine | ADDRESS ON FILE | | | | |
| 7171866 | Jenkins, Ludele | ADDRESS ON FILE | | | | |
| 5871451 | Jenkins, M1, LLC | ADDRESS ON FILE | | | | |
| 4960248 | Jenkins, Marcus | ADDRESS ON FILE | | | | |
| 7261038 | Jenkins, Margaret | ADDRESS ON FILE | | | | |
| 4993609 | Jenkins, Marilyn | ADDRESS ON FILE | | | | |
| 7162192 | Jenkins, Marilyn | ADDRESS ON FILE | | | | |
| 6175227 | Jenkins, Marilyn L | ADDRESS ON FILE | | | | |
| 4989456 | Jenkins, Mark | ADDRESS ON FILE | | | | |
| 7146621 | Jenkins, Marlene | ADDRESS ON FILE | | | | |
| 7175856 | JENKINS, MICHAEL LOUIS | ADDRESS ON FILE | | | | |
| 7175856 | JENKINS, MICHAEL LOUIS | ADDRESS ON FILE | | | | |
| 7983444 | Jenkins, Michelle C | ADDRESS ON FILE | | | | |
| 7983444 | Jenkins, Michelle C | ADDRESS ON FILE | | | | |
| 7242563 | Jenkins, Montana | ADDRESS ON FILE | | | | |
| 7260034 | Jenkins, Naoko | ADDRESS ON FILE | | | | |
| 5011536 | Jenkins, Naoko | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011535 | Jenkins, Naoko | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004171 | Jenkins, Naoko | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7212210 | Jenkins, Nicholas Monroe | ADDRESS ON FILE | | | | |
| 7149244 | Jenkins, Palmer William | ADDRESS ON FILE | | | | |
| 5003572 | Jenkins, Ramele | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010934 | Jenkins, Ramele | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7281102 | Jenkins, Ramele | ADDRESS ON FILE | | | | |
| 4985825 | Jenkins, Robert | ADDRESS ON FILE | | | | |
| 4950438 | Jenkins, Robin R | ADDRESS ON FILE | | | | |
| 4992267 | Jenkins, Ronald | ADDRESS ON FILE | | | | |
| 4987508 | Jenkins, Ronald | ADDRESS ON FILE | | | | |
| 4978847 | Jenkins, Ruth | ADDRESS ON FILE | | | | |
| 4963268 | Jenkins, Ryan | ADDRESS ON FILE | | | | |
| 4954505 | Jenkins, Ryan Neil | ADDRESS ON FILE | | | | |
| 7231187 | Jenkins, Sandra L. | ADDRESS ON FILE | | | | |
| 7329516 | Jenkins, Steven | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4964256 | Jenkins, Steven H | ADDRESS ON FILE | | | | |
| 7253252 | Jenkins, Tanya | ADDRESS ON FILE | | | | |
| 5007888 | Jenkins, Tanya | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007889 | Jenkins, Tanya | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949628 | Jenkins, Tanya | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7166652 | Jenkins, Terry | ADDRESS ON FILE | | | | |
| 7168564 | JENKINS, THOMAS | ADDRESS ON FILE | | | | |
| 5015972 | Jenkins, Thomas M. and Thomas M. Jenkins Jr. | ADDRESS ON FILE | | | | |
| 7306850 | Jenkins, Thomas Raymond | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120 | Chico | CA | 95928 | |
| 7249373 | Jenkins, Tiffany | ADDRESS ON FILE | | | | |
| 5939209 | Jenkins, Tim | ADDRESS ON FILE | | | | |
| 7185383 | JENKINS, TIM JOHN | ADDRESS ON FILE | | | | |
| 7149412 | Jenkins, Timothy J. | ADDRESS ON FILE | | | | |
| 4939114 | Jenkins, Tricia | 569 Hillside dr | Cloverdale | CA | 95425 | |
| 4988699 | Jenkins, Vernon | ADDRESS ON FILE | | | | |
| 5011417 | Jenkins, William | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003994 | Jenkins, William | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7300714 | Jenkins, William Allen | ADDRESS ON FILE | | | | |
| 4991063 | Jenkins, Wilma | ADDRESS ON FILE | | | | |
| 7207820 | Jenkins-Johnson, Karen | ADDRESS ON FILE | | | | |
| 7279899 | Jenkinson, Miriam | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7237584 | Jenkinson, Paul | ADDRESS ON FILE | | | | |
| 7162279 | Jenkins-Stark, John | ADDRESS ON FILE | | | | |
| 7162279 | Jenkins-Stark, John | ADDRESS ON FILE | | | | |
| 5878139 | Jenkins-Stark, John | ADDRESS ON FILE | | | | |
| 6175228 | Jenkins-Stark, John F | ADDRESS ON FILE | | | | |
| 7169878 | JENKS, BRADLEY | ADDRESS ON FILE | | | | |
| 7170163 | JENKS, BRADLEY RICHARD | ADDRESS ON FILE | | | | |
| 7170194 | JENKS, CATHY | ADDRESS ON FILE | | | | |
| 7170194 | JENKS, CATHY | ADDRESS ON FILE | | | | |
| 7311823 | Jenks, Craig | ADDRESS ON FILE | | | | |
| 7311823 | Jenks, Craig | ADDRESS ON FILE | | | | |
| 6084050 | JENKS, DAN & CATHY | ADDRESS ON FILE | | | | |
| 7170165 | JENKS, DANIEL | ADDRESS ON FILE | | | | |
| 7249292 | Jenks, Frank | ADDRESS ON FILE | | | | |
| 7169880 | JENKS, JULIE | ADDRESS ON FILE | | | | |
| 7170164 | JENKS, KAREN | ADDRESS ON FILE | | | | |
| 7197658 | JENNA BROWN | ADDRESS ON FILE | | | | |
| 7197658 | JENNA BROWN | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7188352 | Jenna Dorville | ADDRESS ON FILE | | | | |
| 7188352 | Jenna Dorville | ADDRESS ON FILE | | | | |
| 7144248 | Jenna Lee Tubbs | ADDRESS ON FILE | | | | |
| 7144248 | Jenna Lee Tubbs | ADDRESS ON FILE | | | | |
| 7188353 | Jenna Lynn Matt-King | ADDRESS ON FILE | | | | |
| 7188353 | Jenna Lynn Matt-King | ADDRESS ON FILE | | | | |
| 7188354 | Jenna Lynn Murray | ADDRESS ON FILE | | | | |
| 7188354 | Jenna Lynn Murray | ADDRESS ON FILE | | | | |
| 7698619 | JENNA M LEE | ADDRESS ON FILE | | | | |
| 7152423 | Jenna Marie Latrache | ADDRESS ON FILE | | | | |
| 7152423 | Jenna Marie Latrache | ADDRESS ON FILE | | | | |
| 7698620 | JENNA MARY SHERRON | ADDRESS ON FILE | | | | |
| 7196627 | Jenna Nicole Kaufman | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196627 | Jenna Nicole Kaufman | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7462496 | Jenna Nicole Kaufman | ADDRESS ON FILE | | | | |
| 7196627 | Jenna Nicole Kaufman | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7698621 | JENNA P WATSON | ADDRESS ON FILE | | | | |
| 7782070 | JENNA R MURPHY TR | UA 01 12 17, THE WILLIAM B BURKE REV TRUST, 1527 MINT MEADOWS DR | MARYVILLE | TN | 37803-2543 | |
| 7197930 | JENNA WELTON | ADDRESS ON FILE | | | | |
| 7197930 | JENNA WELTON | ADDRESS ON FILE | | | | |
| 7141007 | Jennaca Ann Hajek | ADDRESS ON FILE | | | | |
| 7141007 | Jennaca Ann Hajek | ADDRESS ON FILE | | | | |
| 7168319 | Jennafer Carlin Rosset | ADDRESS ON FILE | | | | |
| 7193010 | Jennafer Carlin Rosset | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7168319 | Jennafer Carlin Rosset | ADDRESS ON FILE | | | | |
| 5923476 | Jennah Penrod | ADDRESS ON FILE | | | | |
| 5923475 | Jennah Penrod | ADDRESS ON FILE | | | | |
| 5923477 | Jennah Penrod | ADDRESS ON FILE | | | | |
| 5923478 | Jennah Penrod | ADDRESS ON FILE | | | | |
| 5923474 | Jennah Penrod | ADDRESS ON FILE | | | | |
| 6141532 | JENNARO JAMES A TR ET AL | ADDRESS ON FILE | | | | |
| 7479237 | Jennaro, James | ADDRESS ON FILE | | | | |
| 7198276 | JENNAROSE MCKEE | ADDRESS ON FILE | | | | |
| 7206156 | JENNAROSE MCKEE | ADDRESS ON FILE | | | | |
| 7198276 | JENNAROSE MCKEE | ADDRESS ON FILE | | | | |
| 7698622 | JENNAY EDWARDS CUST | ADDRESS ON FILE | | | | |
| 7698623 | JENNAY EDWARDS CUST | ADDRESS ON FILE | | | | |
| 4948503 | Jenne, Mark | Robinson Calcagine, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 7158721 | JENNE, MARK STEPHEN | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158721 | JENNE, MARK STEPHEN | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 7698624 | JENNELL RENE HEDGES | ADDRESS ON FILE | | | | |
| 4923190 | JENNER & BLOCK LLP | 353 N CLARK ST | CHICAGO | IL | 60654 | |
| 4933036 | Jenner & Block LLP | 353 North Clark Street | Chicago | IL | 60654-3456 | |
| 4989593 | Jenner, Jerry | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4968885 | Jenner, Jesse Joshua | ADDRESS ON FILE | | | | |
| 6084051 | Jenner, Jim | ADDRESS ON FILE | | | | |
| 6170711 | Jenner, Robert | ADDRESS ON FILE | | | | |
| 4981514 | Jenner, Travis | ADDRESS ON FILE | | | | |
| 7950050 | Jennes, Michael Leonard | ADDRESS ON FILE | | | | |
| 7196197 | JENNESS M KELLER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196197 | JENNESS M KELLER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7225699 | Jennett, E. Rich | ADDRESS ON FILE | | | | |
| 7178805 | Jennett, Erich Neil | ADDRESS ON FILE | | | | |
| 7301178 | Jennett, Marcel Rene | ADDRESS ON FILE | | | | |
| 7301178 | Jennett, Marcel Rene | ADDRESS ON FILE | | | | |
| 7327408 | Jennett, Mark | ADDRESS ON FILE | | | | |
| 7183939 | Jennette Mason-Rodgers | ADDRESS ON FILE | | | | |
| 7177191 | Jennette Mason-Rodgers | ADDRESS ON FILE | | | | |
| 7177191 | Jennette Mason-Rodgers | ADDRESS ON FILE | | | | |
| 5923482 | Jennette Balaororanney | ADDRESS ON FILE | | | | |
| 5923481 | Jennette Balaororanney | ADDRESS ON FILE | | | | |
| 5923479 | Jennette Balaororanney | ADDRESS ON FILE | | | | |
| 5923480 | Jennette Balaororanney | ADDRESS ON FILE | | | | |
| 7142316 | Jenni Worthington Volpi | ADDRESS ON FILE | | | | |
| 7142316 | Jenni Worthington Volpi | ADDRESS ON FILE | | | | |
| 5923486 | Jennica Heinke | ADDRESS ON FILE | | | | |
| 5923483 | Jennica Heinke | ADDRESS ON FILE | | | | |
| 5923485 | Jennica Heinke | ADDRESS ON FILE | | | | |
| 5923484 | Jennica Heinke | ADDRESS ON FILE | | | | |
| 7177333 | Jennice Gill | ADDRESS ON FILE | | | | |
| 7177333 | Jennice Gill | ADDRESS ON FILE | | | | |
| 7762749 | JENNIE A BARZOTTI | 605 HIDDEN LN | GROSSE POINTE WOODS | MI | 48236-1520 | |
| 7844167 | JENNIE A BARZOTTI TTEE | THE JENNIE A BARZOTTI REV TR, UA DTD 03 23 2012, 605 HIDDEN LN | GROSSEPOINTE | MI | 48236-1520 | |
| 7698625 | JENNIE ANN OSTREM | ADDRESS ON FILE | | | | |
| 7698627 | JENNIE ANN OSTREM-LOCK | ADDRESS ON FILE | | | | |
| 7771404 | JENNIE C MEW TR JENNIE C MEW | REVOCABLE TRUST UA JUN 22 90, 16 WEXFORD PL | ALAMEDA | CA | 94502-7713 | |
| 7782172 | JENNIE CASTELLANO | 4708 PALO DURO AVE NE | ALBUQUERQUE | NM | 87110-1189 | |
| 7698628 | JENNIE E BRYANT & | ADDRESS ON FILE | | | | |
| 7765605 | JENNIE F DRAGGES & | MICHAEL J DRAGGES &, ROBERT N DRAGGES JR JT TEN, 611 WHITE WING CT | SUISUN CITY | CA | 94585-2120 | |
| 5923489 | Jennie Foss | ADDRESS ON FILE | | | | |
| 7143256 | Jennie Foss | ADDRESS ON FILE | | | | |
| 5923490 | Jennie Foss | ADDRESS ON FILE | | | | |
| 5923487 | Jennie Foss | ADDRESS ON FILE | | | | |
| 5923488 | Jennie Foss | ADDRESS ON FILE | | | | |
| 7143256 | Jennie Foss | ADDRESS ON FILE | | | | |
| 7698629 | JENNIE HALCZAK | ADDRESS ON FILE | | | | |
| 7164307 | JENNIE HAMMETT | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4419 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4420 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7164307 | JENNIE HAMMETT | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7698630 | JENNIE HANSINK | ADDRESS ON FILE | | | | |
| 7698631 | JENNIE HERNANDEZ | ADDRESS ON FILE | | | | |
| 7698632 | JENNIE IRIGARAY | ADDRESS ON FILE | | | | |
| 7766933 | JENNIE J GILMORE | 3668 SANTA MARIA CT | CASTRO VALLEY | CA | 94546-4230 | |
| 7698633 | JENNIE J GUILFOYLE TR JENNIE J | ADDRESS ON FILE | | | | |
| 7698634 | JENNIE J W SUEN | ADDRESS ON FILE | | | | |
| 7698635 | JENNIE KOLE DAVIS & | ADDRESS ON FILE | | | | |
| 7698636 | JENNIE L HUIE | ADDRESS ON FILE | | | | |
| 6012391 | JENNIE LEE | ADDRESS ON FILE | | | | |
| 7698637 | JENNIE LEE & | ADDRESS ON FILE | | | | |
| 4933037 | Jennie Lee (dba Law Offices of Jennie Lee) | 10 Corte Azul | Moraga | CA | 94556 | |
| 7778606 | JENNIE LEE DOMAN CONSERVATOR | FOR RUBY LEE STREIB, 16046 REDONDO DR | TRACY | CA | 95304-9727 | |
| 7698638 | JENNIE LOUIE | ADDRESS ON FILE | | | | |
| 7770355 | JENNIE LOUIE CUST | DAVID E LOUIE, UNIF GIFT MIN ACT CA, 126 CRESTVIEW DR | SAN CARLOS | CA | 94070-1511 | |
| 7698640 | JENNIE M CAMPBELL & | ADDRESS ON FILE | | | | |
| 7698639 | JENNIE M CAMPBELL & | ADDRESS ON FILE | | | | |
| 7698642 | JENNIE M RADFORD | ADDRESS ON FILE | | | | |
| 5923492 | Jennie Mugar | ADDRESS ON FILE | | | | |
| 5923494 | Jennie Mugar | ADDRESS ON FILE | | | | |
| 5923491 | Jennie Mugar | ADDRESS ON FILE | | | | |
| 5923493 | Jennie Mugar | ADDRESS ON FILE | | | | |
| 5904734 | Jennie O'Brien | ADDRESS ON FILE | | | | |
| 7786205 | JENNIE POULOS TR | JENNIE POULOS TRUST, UA NOV 26 96, 5509 PERSHING BLVD | KENOSHA | WI | 53144-3805 | |
| 7698643 | JENNIE S CHU | ADDRESS ON FILE | | | | |
| 7766189 | JENNIE S FIELD | PO BOX 108 | JENNER | CA | 95450-0108 | |
| 7168915 | Jennifer  A Harris | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168915 | Jennifer  A Harris | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194758 | Jennifer  Angelyn Harris | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194758 | Jennifer  Angelyn Harris | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194758 | Jennifer  Angelyn Harris | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7197391 | Jennifer  Ann Finnie | ADDRESS ON FILE | | | | |
| 7197391 | Jennifer  Ann Finnie | ADDRESS ON FILE | | | | |
| 7197391 | Jennifer  Ann Finnie | ADDRESS ON FILE | | | | |
| 7177372 | Jennifer  Gomes | ADDRESS ON FILE | | | | |
| 7177372 | Jennifer  Gomes | ADDRESS ON FILE | | | | |
| 7181138 | Jennifer  Hawkes | ADDRESS ON FILE | | | | |
| 7176420 | Jennifer  Hawkes | ADDRESS ON FILE | | | | |
| 7176420 | Jennifer  Hawkes | ADDRESS ON FILE | | | | |
| 7197268 | Jennifer  L Dubie | ADDRESS ON FILE | | | | |
| 7197268 | Jennifer  L Dubie | ADDRESS ON FILE | | | | |
| 7197268 | Jennifer  L Dubie | ADDRESS ON FILE | | | | |
| 7195862 | Jennifer  Lee  White | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7154201 | Jennifer  Lee  White | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4421 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7154201 | Jennifer Lee White | ADDRESS ON FILE | | | | |
| 7154201 | Jennifer Lee White | ADDRESS ON FILE | | | | |
| 7197154 | Jennifer Lynn Feathers | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7197154 | Jennifer Lynn Feathers | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7197154 | Jennifer Lynn Feathers | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7197334 | Jennifer Lynn Longoria-Vnuk | ADDRESS ON FILE | | | | |
| 7197334 | Jennifer Lynn Longoria-Vnuk | ADDRESS ON FILE | | | | |
| 7197334 | Jennifer Lynn Longoria-Vnuk | ADDRESS ON FILE | | | | |
| 7154146 | Jennifer Marie Sahly Weesner | ADDRESS ON FILE | | | | |
| 7154146 | Jennifer Marie Sahly Weesner | ADDRESS ON FILE | | | | |
| 7154146 | Jennifer Marie Sahly Weesner | ADDRESS ON FILE | | | | |
| 7153616 | Jennifer Nicole Antonelli | ADDRESS ON FILE | | | | |
| 7153616 | Jennifer Nicole Antonelli | ADDRESS ON FILE | | | | |
| 7153616 | Jennifer Nicole Antonelli | ADDRESS ON FILE | | | | |
| 7176701 | Jennifer Simao | ADDRESS ON FILE | | | | |
| 7176716 | Jennifer Stewart | ADDRESS ON FILE | | | | |
| 7181432 | Jennifer Stewart | ADDRESS ON FILE | | | | |
| 7176716 | Jennifer Stewart | ADDRESS ON FILE | | | | |
| 7183822 | Jennifer Warren | ADDRESS ON FILE | | | | |
| 7177072 | Jennifer Warren | ADDRESS ON FILE | | | | |
| 7177072 | Jennifer Warren | ADDRESS ON FILE | | | | |
| 7181523 | Jennifer Yarnal | ADDRESS ON FILE | | | | |
| 7176807 | Jennifer Yarnal | ADDRESS ON FILE | | | | |
| 7176807 | Jennifer Yarnal | ADDRESS ON FILE | | | | |
| 7698644 | JENNIFER A AHO | ADDRESS ON FILE | | | | |
| 7698645 | JENNIFER A AMARO | ADDRESS ON FILE | | | | |
| 7698646 | JENNIFER A BUSTAMANTE | ADDRESS ON FILE | | | | |
| 7763852 | JENNIFER A CALABRO | 405 WALTHAM ST APT 219 | LEXINGTON | MA | 02421-7934 | |
| 5923499 | Jennifer A Clemons | ADDRESS ON FILE | | | | |
| 5923498 | Jennifer A Clemons | ADDRESS ON FILE | | | | |
| 5923495 | Jennifer A Clemons | ADDRESS ON FILE | | | | |
| 5923497 | Jennifer A Clemons | ADDRESS ON FILE | | | | |
| 5923496 | Jennifer A Clemons | ADDRESS ON FILE | | | | |
| 7698647 | JENNIFER A DELANEY & | ADDRESS ON FILE | | | | |
| 7698648 | JENNIFER A HALL | ADDRESS ON FILE | | | | |
| 7698649 | JENNIFER A HUNT | ADDRESS ON FILE | | | | |
| 7785273 | JENNIFER A HUNT | 3773 NW SUMMERFIELD RD | BEND | OR | 97701 | |
| 7698651 | JENNIFER A HUNTRESS | ADDRESS ON FILE | | | | |
| 7698652 | JENNIFER A LEVOS | ADDRESS ON FILE | | | | |
| 7698653 | JENNIFER A MENICUCCI | ADDRESS ON FILE | | | | |
| 7698654 | JENNIFER A MURAMOTO | ADDRESS ON FILE | | | | |
| 7698655 | JENNIFER A RICHMOND | ADDRESS ON FILE | | | | |
| 7698656 | JENNIFER A ROBERTS | ADDRESS ON FILE | | | | |
| 7698657 | JENNIFER A SCHWERTMAN | ADDRESS ON FILE | | | | |
| 7774476 | JENNIFER A SCOTT & | JAMIE E SCOTT JT TEN, 957 7TH AVE | SACRAMENTO | CA | 95818-4032 | |
| 7698658 | JENNIFER A SCOTT NAVARRETE TOD | ADDRESS ON FILE | | | | |
| 7698659 | JENNIFER A SKERBA | ADDRESS ON FILE | | | | |
| 7698660 | JENNIFER A YANO | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7698661 | JENNIFER A YOUNG | ADDRESS ON FILE | | | | |
| 7698662 | JENNIFER A ZARR | ADDRESS ON FILE | | | | |
| 7941571 | JENNIFER ABRAHAMS | 1645 ROSE LN | PLACERVILLE | CA | 95667 | |
| 5923501 | Jennifer Allbers | ADDRESS ON FILE | | | | |
| 5923500 | Jennifer Allbers | ADDRESS ON FILE | | | | |
| 5923502 | Jennifer Allbers | ADDRESS ON FILE | | | | |
| 5923503 | Jennifer Allbers | ADDRESS ON FILE | | | | |
| 5923505 | Jennifer An | ADDRESS ON FILE | | | | |
| 5923504 | Jennifer An | ADDRESS ON FILE | | | | |
| 5923506 | Jennifer An | ADDRESS ON FILE | | | | |
| 5923507 | Jennifer An | ADDRESS ON FILE | | | | |
| 7144627 | Jennifer Anderson | ADDRESS ON FILE | | | | |
| 7144627 | Jennifer Anderson | ADDRESS ON FILE | | | | |
| 7698663 | JENNIFER ANN CUMMINGS | ADDRESS ON FILE | | | | |
| 7188355 | Jennifer Ann Griggs | ADDRESS ON FILE | | | | |
| 7188355 | Jennifer Ann Griggs | ADDRESS ON FILE | | | | |
| 7188356 | Jennifer Ann Hansen | ADDRESS ON FILE | | | | |
| 7188356 | Jennifer Ann Hansen | ADDRESS ON FILE | | | | |
| 7314038 | Jennifer Ann Hansen as trustee for the Hansen family Trust | ADDRESS ON FILE | | | | |
| 7188357 | Jennifer Ann Hansen as trustee for the Hansen family Trust | ADDRESS ON FILE | | | | |
| 7184576 | Jennifer Ann Medina | ADDRESS ON FILE | | | | |
| 7184576 | Jennifer Ann Medina | ADDRESS ON FILE | | | | |
| 7698664 | JENNIFER ANN MORRISON | ADDRESS ON FILE | | | | |
| 7698665 | JENNIFER ANN SCURICH | ADDRESS ON FILE | | | | |
| 7698666 | JENNIFER ANN SHEHI | ADDRESS ON FILE | | | | |
| 7698667 | JENNIFER ANN SMITH | ADDRESS ON FILE | | | | |
| 7698668 | JENNIFER ANNE CORBETT | ADDRESS ON FILE | | | | |
| 7142309 | Jennifer Anne Dawes | ADDRESS ON FILE | | | | |
| 7142309 | Jennifer Anne Dawes | ADDRESS ON FILE | | | | |
| 7781488 | JENNIFER ANNE ELTRINGHAM & | MARTIN CHARLES CALLAHAN TR, UA 06 03 99 LILLIAN M CALLAHAN 1999 REV TRUST, PO BOX 1227 | ANGELS CAMP | CA | 95222-1227 | |
| 7698669 | JENNIFER ANNE GIBSON | ADDRESS ON FILE | | | | |
| 7328385 | Jennifer Anne Mitchell | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328385 | Jennifer Anne Mitchell | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328385 | Jennifer Anne Mitchell | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley, III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7773655 | JENNIFER ANNE RIKER | 634 NW 114TH PL | SEATTLE | WA | 98177-4736 | |
| 7773834 | JENNIFER ANNE RODRIGUEZ TOD | KATRINA E RODRIGUEZ SUBJECT TO, STA TOD RULES, 17529 W ACAPULCO LN | SURPRISE | AZ | 85388-7703 | |
| 7698670 | JENNIFER ANNE VALSTAD | ADDRESS ON FILE | | | | |
| 7698671 | JENNIFER ANNE WILLIS A MINOR | ADDRESS ON FILE | | | | |
| 7698672 | JENNIFER B CARBONE | ADDRESS ON FILE | | | | |
| 7934061 | JENNIFER B DAVIS.;. | 4155 SACRAMENTO ST | CONCORD | CA | 94521 | |
| 7698673 | JENNIFER B LAWSON GDN | ADDRESS ON FILE | | | | |
| 7779555 | JENNIFER BACHMAN | 13757 SW 130TH PL | TIGARD | OR | 97223-1769 | |
| 5906335 | Jennifer Bagley | ADDRESS ON FILE | | | | |
| 5902324 | Jennifer Bagley | ADDRESS ON FILE | | | | |
| 5909682 | Jennifer Bagley | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4423 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7766122 | JENNIFER BEATTY CUST | GREGORY BEATTY FECHTER, UNDER THE CA UNIF TRANSFERS TO MINORS ACT, 5904 WARNER AVE STE A | HUNTINGTON BEACH | CA | 92649-4689 | |
| 7162957 | JENNIFER BECKER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162957 | JENNIFER BECKER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7170403 | Jennifer Becker, Trustee of the Jennifer Becker 2012 Revocable Trust dated 12/28/12 | ADDRESS ON FILE | | | | |
| 7170403 | Jennifer Becker, Trustee of the Jennifer Becker 2012 Revocable Trust dated 12/28/12 | ADDRESS ON FILE | | | | |
| 7778670 | JENNIFER BEDROSIAN TTEE | THE MARY BEDROSIAN TR, UA DTD 10 19 2005, 410 W SMITH ST APT 3F | GREENSBORO | NC | 27401-2299 | |
| 5902848 | Jennifer Berghof | ADDRESS ON FILE | | | | |
| 7195038 | Jennifer Blancett | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195038 | Jennifer Blancett | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195038 | Jennifer Blancett | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5923509 | Jennifer Blum | ADDRESS ON FILE | | | | |
| 5923508 | Jennifer Blum | ADDRESS ON FILE | | | | |
| 5923511 | Jennifer Blum | ADDRESS ON FILE | | | | |
| 5923512 | Jennifer Blum | ADDRESS ON FILE | | | | |
| 5923510 | Jennifer Blum | ADDRESS ON FILE | | | | |
| 5906866 | Jennifer Boldrini | ADDRESS ON FILE | | | | |
| 5902904 | Jennifer Boldrini | ADDRESS ON FILE | | | | |
| 5910149 | Jennifer Boldrini | ADDRESS ON FILE | | | | |
| 7187465 | Jennifer Bolk | ADDRESS ON FILE | | | | |
| 7187465 | Jennifer Bolk | ADDRESS ON FILE | | | | |
| 7193514 | JENNIFER BOORMAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193514 | JENNIFER BOORMAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7698674 | JENNIFER BOWER | ADDRESS ON FILE | | | | |
| 7698675 | JENNIFER BRADLEY-LENET CUST | ADDRESS ON FILE | | | | |
| 7698676 | JENNIFER BRAGG | ADDRESS ON FILE | | | | |
| 6008547 | Jennifer Brantley | ADDRESS ON FILE | | | | |
| 7162951 | JENNIFER BRONTSEMA | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162951 | JENNIFER BRONTSEMA | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7152420 | Jennifer Brooke Schallert | ADDRESS ON FILE | | | | |
| 7152420 | Jennifer Brooke Schallert | ADDRESS ON FILE | | | | |
| 7198171 | JENNIFER BROOKS | ADDRESS ON FILE | | | | |
| 7198171 | JENNIFER BROOKS | ADDRESS ON FILE | | | | |
| 7153580 | Jennifer Brown | ADDRESS ON FILE | | | | |
| 7153580 | Jennifer Brown | ADDRESS ON FILE | | | | |
| 7153580 | Jennifer Brown | ADDRESS ON FILE | | | | |
| 7698677 | JENNIFER BURTON APPLEGARTH & | ADDRESS ON FILE | | | | |
| 7783590 | JENNIFER C E ROWE | BOX 40, 10 ARGYLE ROAD | KINGSTON 10 | | | JAMAICA |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7698678 | JENNIFER C LIEU & | ADDRESS ON FILE | | | | |
| 7772090 | JENNIFER C NG | 1418 PARKWAY DR | ROHNERT PARK | CA | 94928-4710 | |
| 7698679 | JENNIFER C SPONG | ADDRESS ON FILE | | | | |
| 5923515 | Jennifer Candice Johnson | ADDRESS ON FILE | | | | |
| 7142736 | Jennifer Candice Johnson | ADDRESS ON FILE | | | | |
| 5923516 | Jennifer Candice Johnson | ADDRESS ON FILE | | | | |
| 5923513 | Jennifer Candice Johnson | ADDRESS ON FILE | | | | |
| 5923514 | Jennifer Candice Johnson | ADDRESS ON FILE | | | | |
| 7142736 | Jennifer Candice Johnson | ADDRESS ON FILE | | | | |
| 7193592 | JENNIFER CASHMAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193592 | JENNIFER CASHMAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6013748 | JENNIFER CHIERICI | ADDRESS ON FILE | | | | |
| 7193609 | JENNIFER CHRISTENSEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193609 | JENNIFER CHRISTENSEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5923519 | Jennifer Clement | ADDRESS ON FILE | | | | |
| 5923518 | Jennifer Clement | ADDRESS ON FILE | | | | |
| 5923517 | Jennifer Clement | ADDRESS ON FILE | | | | |
| 5923520 | Jennifer Clement | ADDRESS ON FILE | | | | |
| 7698680 | JENNIFER CONSTANCE WOLF | ADDRESS ON FILE | | | | |
| 5923524 | Jennifer Corron | ADDRESS ON FILE | | | | |
| 5923525 | Jennifer Corron | ADDRESS ON FILE | | | | |
| 5923522 | Jennifer Corron | ADDRESS ON FILE | | | | |
| 5923523 | Jennifer Corron | ADDRESS ON FILE | | | | |
| 5923521 | Jennifer Corron | ADDRESS ON FILE | | | | |
| 7698681 | JENNIFER CRAFTS | ADDRESS ON FILE | | | | |
| 7698682 | JENNIFER CRIST | ADDRESS ON FILE | | | | |
| 7762484 | JENNIFER D AUSTIN | 615 DIAMOND ST | SAN FRANCISCO | CA | 94114-3225 | |
| 7698683 | JENNIFER D KOURY | ADDRESS ON FILE | | | | |
| 7698684 | JENNIFER D LEES | ADDRESS ON FILE | | | | |
| 7698685 | JENNIFER D MCCLASKEY | ADDRESS ON FILE | | | | |
| 7782382 | JENNIFER D WALLACE | PERSONAL REPRESENTATIVE, EST DAWN L FOX, 5650 WINDSOR WAY APT 207 | CULVER CITY | CA | 90230-6748 | |
| 7152976 | Jennifer Decker | ADDRESS ON FILE | | | | |
| 7152976 | Jennifer Decker | ADDRESS ON FILE | | | | |
| 7152976 | Jennifer Decker | ADDRESS ON FILE | | | | |
| 7152733 | Jennifer Delores Gonzales | ADDRESS ON FILE | | | | |
| 7152733 | Jennifer Delores Gonzales | ADDRESS ON FILE | | | | |
| 7152733 | Jennifer Delores Gonzales | ADDRESS ON FILE | | | | |
| 5923531 | Jennifer Dew | ADDRESS ON FILE | | | | |
| 5923526 | Jennifer Dew | ADDRESS ON FILE | | | | |
| 5923529 | Jennifer Dew | ADDRESS ON FILE | | | | |
| 5923528 | Jennifer Dew | ADDRESS ON FILE | | | | |
| 5923527 | Jennifer Dew | ADDRESS ON FILE | | | | |
| 5923535 | Jennifer Dickinson | ADDRESS ON FILE | | | | |
| 5923534 | Jennifer Dickinson | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5923532 | Jennifer Dickinson | ADDRESS ON FILE | | | | |
| 5923533 | Jennifer Dickinson | ADDRESS ON FILE | | | | |
| 5903319 | Jennifer Dickson | ADDRESS ON FILE | | | | |
| 5907205 | Jennifer Dickson | ADDRESS ON FILE | | | | |
| 5941513 | Jennifer Dickson | ADDRESS ON FILE | | | | |
| 7784396 | JENNIFER DOUGLAS | 304 CARMEL AVE APT 29 | MARINA | CA | 93933-3123 | |
| 7698686 | JENNIFER DOUGLAS | ADDRESS ON FILE | | | | |
| 7698688 | JENNIFER E HOLOHAN | ADDRESS ON FILE | | | | |
| 7698689 | JENNIFER E LANGE | ADDRESS ON FILE | | | | |
| 7698690 | JENNIFER E MULLAN | ADDRESS ON FILE | | | | |
| 7698691 | JENNIFER E RICO | ADDRESS ON FILE | | | | |
| 7698692 | JENNIFER E ROSENBERG | ADDRESS ON FILE | | | | |
| 7698693 | JENNIFER E TANAKA CUST | ADDRESS ON FILE | | | | |
| 7776110 | JENNIFER E URA | 384 SWEETWOOD WAY | WATSONVILLE | CA | 95076-6308 | |
| 7698694 | JENNIFER EDWARDS BAKER CUST | ADDRESS ON FILE | | | | |
| 7153498 | Jennifer Elaine Arrington | ADDRESS ON FILE | | | | |
| 7153498 | Jennifer Elaine Arrington | ADDRESS ON FILE | | | | |
| 7153498 | Jennifer Elaine Arrington | ADDRESS ON FILE | | | | |
| 7698695 | JENNIFER ELAINE LEONG CUST | ADDRESS ON FILE | | | | |
| 7778010 | JENNIFER ELIZABETH GORDON | 12 ONEIL CT | SAN PABLO | CA | 94806-1622 | |
| 7168833 | Jennifer Elizabeth Jurgenson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168833 | Jennifer Elizabeth Jurgenson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194539 | Jennifer Elizabeth Ramsay | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194539 | Jennifer Elizabeth Ramsay | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194539 | Jennifer Elizabeth Ramsay | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7698696 | JENNIFER ELIZABETH VARNER | ADDRESS ON FILE | | | | |
| 7698697 | JENNIFER ERIN DUGGAN | ADDRESS ON FILE | | | | |
| 7698698 | JENNIFER ERIN DUGGAN CUST | ADDRESS ON FILE | | | | |
| 7698699 | JENNIFER ERIN DUGGAN CUST | ADDRESS ON FILE | | | | |
| 7163024 | Jennifer Evanko | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163024 | Jennifer Evanko | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5907294 | Jennifer Evanko | ADDRESS ON FILE | | | | |
| 5903437 | Jennifer Evanko | ADDRESS ON FILE | | | | |
| 7193754 | JENNIFER FETTERMAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193754 | JENNIFER FETTERMAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7698700 | JENNIFER FLORES SAMSON | ADDRESS ON FILE | | | | |
| 7188358 | Jennifer Francis Miserendino | ADDRESS ON FILE | | | | |
| 7188358 | Jennifer Francis Miserendino | ADDRESS ON FILE | | | | |
| 7326233 | Jennifer Freese | ADDRESS ON FILE | | | | |
| 5911075 | Jennifer Friedman | ADDRESS ON FILE | | | | |
| 5905649 | Jennifer Friedman | ADDRESS ON FILE | | | | |
| 5912541 | Jennifer Friedman | ADDRESS ON FILE | | | | |
| 5909108 | Jennifer Friedman | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5911951 | Jennifer Friedman | ADDRESS ON FILE | | | | |
| 7698701 | JENNIFER FROEHLICH | ADDRESS ON FILE | | | | |
| 7322903 | Jennifer Funkhouser, Trustee of the Funkhouser Revocable Trust Agreement | ADDRESS ON FILE | | | | |
| 7698702 | JENNIFER G JOW | ADDRESS ON FILE | | | | |
| 7698703 | JENNIFER GAIL MIKUCKI | ADDRESS ON FILE | | | | |
| 7143130 | Jennifer Gail Singell | ADDRESS ON FILE | | | | |
| 7143130 | Jennifer Gail Singell | ADDRESS ON FILE | | | | |
| 7698704 | JENNIFER GALANTINI | ADDRESS ON FILE | | | | |
| 7934062 | JENNIFER GARBODEN.;. | 255 BERRY STREET, #409 | SAN FRANCISCO | CA | 94158 | |
| 7698705 | JENNIFER GARDELLA | ADDRESS ON FILE | | | | |
| 5923540 | Jennifer Garlinghouse | ADDRESS ON FILE | | | | |
| 5923536 | Jennifer Garlinghouse | ADDRESS ON FILE | | | | |
| 5923538 | Jennifer Garlinghouse | ADDRESS ON FILE | | | | |
| 5923537 | Jennifer Garlinghouse | ADDRESS ON FILE | | | | |
| 5923539 | Jennifer Garlinghouse | ADDRESS ON FILE | | | | |
| 7698706 | JENNIFER GEORGE BIRDSEY | ADDRESS ON FILE | | | | |
| 7698707 | JENNIFER GILLERAN | ADDRESS ON FILE | | | | |
| 7698708 | JENNIFER GORDON TTEE | ADDRESS ON FILE | | | | |
| 7778077 | JENNIFER GOSS TTEE | THE WILLIAM MUIR & DOROTHY MUIR REV LIV TR, CREDIT SHELTER TR UA DTD 03 07 2000, 1200 VALLEY VIEW RD APT 308 | GLENDALE | CA | 91202-1744 | |
| 7778076 | JENNIFER GOSS TTEE | THE WILLIAM MUIR &, DOROTHY MUIR REV LIV TR UA DTD 03 07 2000, 1200 VALLEY VIEW RD APT 308 | GLENDALE | CA | 91202-1744 | |
| 7326353 | Jennifer Griggs | ADDRESS ON FILE | | | | |
| 7698709 | JENNIFER H DOWLEY | ADDRESS ON FILE | | | | |
| 7698710 | JENNIFER H FISHER & | ADDRESS ON FILE | | | | |
| 7773514 | JENNIFER H REITE | 16165 E PROGRESS PL | CENTENNIAL | CO | 80015-4161 | |
| 7934063 | JENNIFER H ZAMZOW.;. | 14 MOWHAWK AVE. | CORTE MADERA | CA | 94925 | |
| 7698711 | JENNIFER HALL | ADDRESS ON FILE | | | | |
| 5903746 | Jennifer Harvell | ADDRESS ON FILE | | | | |
| 5907488 | Jennifer Harvell | ADDRESS ON FILE | | | | |
| 7169168 | Jennifer Harvell dba Your Bookkeeping Service | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7192749 | JENNIFER HAWKES | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 5904410 | Jennifer Hawkes | ADDRESS ON FILE | | | | |
| 5908088 | Jennifer Hawkes | ADDRESS ON FILE | | | | |
| 7192749 | JENNIFER HAWKES | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7698712 | JENNIFER HAYES | ADDRESS ON FILE | | | | |
| 7194966 | Jennifer Herndon | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169047 | Jennifer Herndon | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194966 | Jennifer Herndon | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169047 | Jennifer Herndon | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7698713 | JENNIFER HESELA LEBSACK | ADDRESS ON FILE | | | | |
| 7175470 | Jennifer Hibbitt-Kocina | ADDRESS ON FILE | | | | |
| 7197379 | Jennifer Hibbitt-Kocina | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197379 | Jennifer Hibbitt-Kocina | ADDRESS ON FILE | | | | |
| 7197379 | Jennifer Hibbitt-Kocina | ADDRESS ON FILE | | | | |
| 7175470 | Jennifer Hibbitt-Kocina | ADDRESS ON FILE | | | | |
| 7175470 | Jennifer Hibbitt-Kocina | ADDRESS ON FILE | | | | |
| 7163284 | JENNIFER HONEY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163284 | JENNIFER HONEY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7169007 | Jennifer Howe | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169007 | Jennifer Howe | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7698714 | JENNIFER HUFFMAN | ADDRESS ON FILE | | | | |
| 7197727 | JENNIFER HUGHLEY | ADDRESS ON FILE | | | | |
| 7197727 | JENNIFER HUGHLEY | ADDRESS ON FILE | | | | |
| 7698715 | JENNIFER HUIE | ADDRESS ON FILE | | | | |
| 7175043 | Jennifer Hyun An | ADDRESS ON FILE | | | | |
| 7175043 | Jennifer Hyun An | ADDRESS ON FILE | | | | |
| 7175043 | Jennifer Hyun An | ADDRESS ON FILE | | | | |
| 7698716 | JENNIFER I FISHER | ADDRESS ON FILE | | | | |
| 7698717 | JENNIFER I ZARKOS | ADDRESS ON FILE | | | | |
| 5902402 | Jennifer Ingels | ADDRESS ON FILE | | | | |
| 5940588 | Jennifer Ingels | ADDRESS ON FILE | | | | |
| 5906412 | Jennifer Ingels | ADDRESS ON FILE | | | | |
| 7698718 | JENNIFER J DYKES | ADDRESS ON FILE | | | | |
| 7698719 | JENNIFER J GERAURD & | ADDRESS ON FILE | | | | |
| 5923546 | Jennifer J Gombotz | ADDRESS ON FILE | | | | |
| 5923545 | Jennifer J Gombotz | ADDRESS ON FILE | | | | |
| 5923541 | Jennifer J Gombotz | ADDRESS ON FILE | | | | |
| 5923544 | Jennifer J Gombotz | ADDRESS ON FILE | | | | |
| 5923542 | Jennifer J Gombotz | ADDRESS ON FILE | | | | |
| 7698720 | JENNIFER J HO | ADDRESS ON FILE | | | | |
| 7698721 | JENNIFER J MELERA & | ADDRESS ON FILE | | | | |
| 7698722 | JENNIFER J REALINI | ADDRESS ON FILE | | | | |
| 7698723 | JENNIFER J STUCK & | ADDRESS ON FILE | | | | |
| 7786269 | JENNIFER J SULLIVAN CUST | HILARY P SULLIVAN, CA UNIF TRANSFERS MIN ACT, 45881 MCKENZIE HWY | VIDA | OR | 97488 | |
| 7785872 | JENNIFER J SULLIVAN CUST | HILARY P SULLIVAN, CA UNIF TRANSFERS MIN ACT, 45881 MCKENZIE HWY | VIDA | OR | 97488-9729 | |
| 5923548 | Jennifer Jacobs | ADDRESS ON FILE | | | | |
| 5923547 | Jennifer Jacobs | ADDRESS ON FILE | | | | |
| 5923550 | Jennifer Jacobs | ADDRESS ON FILE | | | | |
| 5923551 | Jennifer Jacobs | ADDRESS ON FILE | | | | |
| 5923549 | Jennifer Jacobs | ADDRESS ON FILE | | | | |
| 7698724 | JENNIFER JANOS | ADDRESS ON FILE | | | | |
| 7152862 | Jennifer Jensen | ADDRESS ON FILE | | | | |
| 7152862 | Jennifer Jensen | ADDRESS ON FILE | | | | |
| 7152862 | Jennifer Jensen | ADDRESS ON FILE | | | | |
| 7164565 | JENNIFER JERAMAZ | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7164565 | JENNIFER JERAMAZ | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7143594 | Jennifer Jo Ryan | ADDRESS ON FILE | | | | |
| 7143594 | Jennifer Jo Ryan | ADDRESS ON FILE | | | | |
| 5923554 | Jennifer Johnson | ADDRESS ON FILE | | | | |
| 5914052 | Jennifer Johnson | ADDRESS ON FILE | | | | |
| 5914049 | Jennifer Johnson | ADDRESS ON FILE | | | | |
| 5923553 | Jennifer Johnson | ADDRESS ON FILE | | | | |
| 5914050 | Jennifer Johnson | ADDRESS ON FILE | | | | |
| 5914051 | Jennifer Johnson | ADDRESS ON FILE | | | | |
| 5923555 | Jennifer Johnson | ADDRESS ON FILE | | | | |
| 5923556 | Jennifer Johnson | ADDRESS ON FILE | | | | |
| 5923552 | Jennifer Johnson | ADDRESS ON FILE | | | | |
| 7768895 | JENNIFER JONES | 12201 VERDELHO AVE | BAKERSFIELD | CA | 93312-6464 | |
| 7698725 | JENNIFER JOOST | ADDRESS ON FILE | | | | |
| 7153705 | Jennifer Joslin | ADDRESS ON FILE | | | | |
| 7153705 | Jennifer Joslin | ADDRESS ON FILE | | | | |
| 7153705 | Jennifer Joslin | ADDRESS ON FILE | | | | |
| 7153511 | Jennifer Joy Shannon | ADDRESS ON FILE | | | | |
| 7153511 | Jennifer Joy Shannon | ADDRESS ON FILE | | | | |
| 7153511 | Jennifer Joy Shannon | ADDRESS ON FILE | | | | |
| 7141162 | Jennifer Joyce Jekel | ADDRESS ON FILE | | | | |
| 7141162 | Jennifer Joyce Jekel | ADDRESS ON FILE | | | | |
| 7763569 | JENNIFER K BROOKS | 6869 BOARDWALK DR | GRANITE BAY | CA | 95746-9245 | |
| 7909096 | Jennifer K Busam, TTEE | ADDRESS ON FILE | | | | |
| 7698726 | JENNIFER K HOYLE | ADDRESS ON FILE | | | | |
| 5904152 | Jennifer Kastner | ADDRESS ON FILE | | | | |
| 5907865 | Jennifer Kastner | ADDRESS ON FILE | | | | |
| 7144955 | Jennifer Kathryn Pierre | ADDRESS ON FILE | | | | |
| 7144955 | Jennifer Kathryn Pierre | ADDRESS ON FILE | | | | |
| 7144972 | Jennifer Kern Weiss | ADDRESS ON FILE | | | | |
| 7144972 | Jennifer Kern Weiss | ADDRESS ON FILE | | | | |
| 5923561 | Jennifer Kincaid | ADDRESS ON FILE | | | | |
| 5923560 | Jennifer Kincaid | ADDRESS ON FILE | | | | |
| 5923557 | Jennifer Kincaid | ADDRESS ON FILE | | | | |
| 5923559 | Jennifer Kincaid | ADDRESS ON FILE | | | | |
| 5923558 | Jennifer Kincaid | ADDRESS ON FILE | | | | |
| 5923564 | Jennifer King | ADDRESS ON FILE | | | | |
| 5923565 | Jennifer King | ADDRESS ON FILE | | | | |
| 5923562 | Jennifer King | ADDRESS ON FILE | | | | |
| 5923563 | Jennifer King | ADDRESS ON FILE | | | | |
| 5923567 | Jennifer Kiplinger | ADDRESS ON FILE | | | | |
| 5923566 | Jennifer Kiplinger | ADDRESS ON FILE | | | | |
| 5923569 | Jennifer Kiplinger | ADDRESS ON FILE | | | | |
| 5923570 | Jennifer Kiplinger | ADDRESS ON FILE | | | | |
| 5923568 | Jennifer Kiplinger | ADDRESS ON FILE | | | | |
| 7144482 | Jennifer Kirkland | ADDRESS ON FILE | | | | |
| 7144482 | Jennifer Kirkland | ADDRESS ON FILE | | | | |
| 5903708 | Jennifer Klein | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5911124 | Jennifer Kwan | ADDRESS ON FILE | | | | |
| 5905696 | Jennifer Kwan | ADDRESS ON FILE | | | | |
| 5912591 | Jennifer Kwan | ADDRESS ON FILE | | | | |
| 5909155 | Jennifer Kwan | ADDRESS ON FILE | | | | |
| 5911998 | Jennifer Kwan | ADDRESS ON FILE | | | | |
| 7175011 | Jennifer L Aiken | ADDRESS ON FILE | | | | |
| 7175011 | Jennifer L Aiken | ADDRESS ON FILE | | | | |
| 7175011 | Jennifer L Aiken | ADDRESS ON FILE | | | | |
| 7698727 | JENNIFER L AUSTIN | ADDRESS ON FILE | | | | |
| 7762765 | JENNIFER L BATES | 6 JASPER DR | CHICO | CA | 95928-6809 | |
| 7698728 | JENNIFER L BUENO | ADDRESS ON FILE | | | | |
| 7698729 | JENNIFER L BURKETT TR UA JUN 25 | ADDRESS ON FILE | | | | |
| 7781415 | JENNIFER L BYRNE | PO BOX 6955 | PORTLAND | OR | 97228-6955 | |
| 7698730 | JENNIFER L CHRISTENSEN | ADDRESS ON FILE | | | | |
| 7764673 | JENNIFER L COOK & | JO ANN C COOK JT TEN, 2703 180TH AVE E | LAKE TAPPS | WA | 98391-6439 | |
| 7698731 | JENNIFER L DUFFY | ADDRESS ON FILE | | | | |
| 7698732 | JENNIFER L DUNOW | ADDRESS ON FILE | | | | |
| 7765951 | JENNIFER L EPSTEIN & | MICHAEL F EPSTEIN JT TEN, 10 DEVONSHIRE DR | NOVATO | CA | 94947-2032 | |
| 7698733 | JENNIFER L FAUST | ADDRESS ON FILE | | | | |
| 7698734 | JENNIFER L FONG | ADDRESS ON FILE | | | | |
| 7698735 | JENNIFER L GARDELLA | ADDRESS ON FILE | | | | |
| 7934064 | JENNIFER L GONCALVES.;. | 22368 FERDINAND CT | SALINAS | CA | 93908 | |
| 7780477 | JENNIFER L GOSS | 1200 VALLEY VIEW RD APT 308 | GLENDALE | CA | 91202-1744 | |
| 7934065 | JENNIFER L HIGHTOWER.;. | 3126 W STREET UNIT 2 | SACRAMENTO | CA | 95817 | |
| 7698736 | JENNIFER L LINALE | ADDRESS ON FILE | | | | |
| 7196198 | JENNIFER L LONGMAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196198 | JENNIFER L LONGMAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7934066 | JENNIFER L MALDONADO.;. | 102 CHESTNUT CT | LINCOLN | CA | 95648 | |
| 7197301 | Jennifer L Melhus | ADDRESS ON FILE | | | | |
| 7197301 | Jennifer L Melhus | ADDRESS ON FILE | | | | |
| 7197301 | Jennifer L Melhus | ADDRESS ON FILE | | | | |
| 7698737 | JENNIFER L OHM | ADDRESS ON FILE | | | | |
| 7698738 | JENNIFER L PARSONS | ADDRESS ON FILE | | | | |
| 7698739 | JENNIFER L PETERSON | ADDRESS ON FILE | | | | |
| 7698740 | JENNIFER L PROTACIO | ADDRESS ON FILE | | | | |
| 7698741 | JENNIFER L RITO | ADDRESS ON FILE | | | | |
| 7698742 | JENNIFER L SHOEMAKER | ADDRESS ON FILE | | | | |
| 5923575 | Jennifer L Swain | ADDRESS ON FILE | | | | |
| 5923574 | Jennifer L Swain | ADDRESS ON FILE | | | | |
| 5923571 | Jennifer L Swain | ADDRESS ON FILE | | | | |
| 5923573 | Jennifer L Swain | ADDRESS ON FILE | | | | |
| 5923572 | Jennifer L Swain | ADDRESS ON FILE | | | | |
| 7698743 | JENNIFER L TERRY | ADDRESS ON FILE | | | | |
| 7155318 | Jennifer L Wallace, Wallace Stephen P TR & Wallace Jennifer L TR Revocable Trust | ADDRESS ON FILE | | | | |
| 7698744 | JENNIFER L WINKEL | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7193396 | JENNIFER L WINSLOW | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193396 | JENNIFER L WINSLOW | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7934067 | JENNIFER L WONG.;. | 1215 MOUNTAIN BOULEVARD | OAKLAND | CA | 94611 | |
| 7698745 | JENNIFER L YOUNG | ADDRESS ON FILE | | | | |
| 7175370 | Jennifer L. Griffith | ADDRESS ON FILE | | | | |
| 7175370 | Jennifer L. Griffith | ADDRESS ON FILE | | | | |
| 7175370 | Jennifer L. Griffith | ADDRESS ON FILE | | | | |
| 7195368 | Jennifer L. McCurdy | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195368 | Jennifer L. McCurdy | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195368 | Jennifer L. McCurdy | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169488 | JENNIFER L. PONCI AS TRUSTEE OF THE CRAIG L. PONCI 2018 TRUST dated April 30, 2018 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7152617 | Jennifer L. York | ADDRESS ON FILE | | | | |
| 7152617 | Jennifer L. York | ADDRESS ON FILE | | | | |
| 7152617 | Jennifer L. York | ADDRESS ON FILE | | | | |
| 7169163 | Jennifer Langer dba JL Assists | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7197687 | JENNIFER LATTA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7197687 | JENNIFER LATTA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7163547 | JENNIFER LAWRENCE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163547 | JENNIFER LAWRENCE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 5906364 | Jennifer Lazewski | ADDRESS ON FILE | | | | |
| 5902353 | Jennifer Lazewski | ADDRESS ON FILE | | | | |
| 5909713 | Jennifer Lazewski | ADDRESS ON FILE | | | | |
| 7143851 | Jennifer Lee Edwards | ADDRESS ON FILE | | | | |
| 7143851 | Jennifer Lee Edwards | ADDRESS ON FILE | | | | |
| 7143539 | Jennifer Lee Vannucci | ADDRESS ON FILE | | | | |
| 7143539 | Jennifer Lee Vannucci | ADDRESS ON FILE | | | | |
| 7188359 | Jennifer Lee Wilcox | ADDRESS ON FILE | | | | |
| 7188359 | Jennifer Lee Wilcox | ADDRESS ON FILE | | | | |
| 7770534 | JENNIFER LEE WONG MA | 9 GRAHAM ST | IRVINE | CA | 92617-4096 | |
| 7698746 | JENNIFER LEE WOODRING | ADDRESS ON FILE | | | | |
| 7194642 | Jennifer Leigh York | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194642 | Jennifer Leigh York | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194642 | Jennifer Leigh York | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7189584 | Jennifer Leone Olson | ADDRESS ON FILE | | | | |
| 7189584 | Jennifer Leone Olson | ADDRESS ON FILE | | | | |
| 7698747 | JENNIFER LESLIE GARCIA | ADDRESS ON FILE | | | | |
| 7770255 | JENNIFER LLOYD | 301 CHAPMAN AVE | SAN BRUNO | CA | 94066-4903 | |
| 7145584 | Jennifer Loretta Cohea | ADDRESS ON FILE | | | | |
| 7145584 | Jennifer Loretta Cohea | ADDRESS ON FILE | | | | |
| 7143618 | Jennifer Lorraine McCoy | ADDRESS ON FILE | | | | |
| 7143618 | Jennifer Lorraine McCoy | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7779432 | JENNIFER LOUISE AHLEMEYER | 301 BRENTWOOD RD | MARSHALLTOWN | IA | 50158-3723 | |
| 7777978 | JENNIFER LUCERI | 531 HORIZON WAY | BRANCHBURG | NJ | 08853-4041 | |
| 7698748 | JENNIFER LYNN BART | ADDRESS ON FILE | | | | |
| 7698749 | JENNIFER LYNN COLEMAN | ADDRESS ON FILE | | | | |
| 5923578 | Jennifer Lynn Covellroberts | ADDRESS ON FILE | | | | |
| 5923579 | Jennifer Lynn Covellroberts | ADDRESS ON FILE | | | | |
| 5923576 | Jennifer Lynn Covellroberts | ADDRESS ON FILE | | | | |
| 5923577 | Jennifer Lynn Covellroberts | ADDRESS ON FILE | | | | |
| 7142846 | Jennifer Lynn Covell-Roberts | ADDRESS ON FILE | | | | |
| 7142846 | Jennifer Lynn Covell-Roberts | ADDRESS ON FILE | | | | |
| 7698750 | JENNIFER LYNN DAVID-LANG | ADDRESS ON FILE | | | | |
| 7198490 | JENNIFER LYNN DAVIS | ADDRESS ON FILE | | | | |
| 7198490 | JENNIFER LYNN DAVIS | ADDRESS ON FILE | | | | |
| 7143443 | Jennifer Lynn Fong-Nelson | ADDRESS ON FILE | | | | |
| 7143443 | Jennifer Lynn Fong-Nelson | ADDRESS ON FILE | | | | |
| 7698751 | JENNIFER LYNN GOTHBERG | ADDRESS ON FILE | | | | |
| 7154299 | Jennifer Lynn Seabolt | ADDRESS ON FILE | | | | |
| 7154299 | Jennifer Lynn Seabolt | ADDRESS ON FILE | | | | |
| 7154299 | Jennifer Lynn Seabolt | ADDRESS ON FILE | | | | |
| 7782196 | JENNIFER LYNN SERVETNICK | 2351 LANGTON CT | VALLEJO | CA | 94591-6398 | |
| 7698757 | JENNIFER LYNN SMITH | ADDRESS ON FILE | | | | |
| 7143685 | Jennifer Lynn Stahl | ADDRESS ON FILE | | | | |
| 7143685 | Jennifer Lynn Stahl | ADDRESS ON FILE | | | | |
| 7327225 | Jennifer Lynn Steele | ADDRESS ON FILE | | | | |
| 7142091 | Jennifer Lynn Waters | ADDRESS ON FILE | | | | |
| 7142091 | Jennifer Lynn Waters | ADDRESS ON FILE | | | | |
| 7188360 | Jennifer Lynne Parslow | ADDRESS ON FILE | | | | |
| 7188360 | Jennifer Lynne Parslow | ADDRESS ON FILE | | | | |
| 7698758 | JENNIFER M BANGE | ADDRESS ON FILE | | | | |
| 7934068 | JENNIFER M DELLAFOSSE.;. | 46 CORTE DORADO | BENICIA | CA | 94510 | |
| 7143768 | Jennifer M Ennes | ADDRESS ON FILE | | | | |
| 7143768 | Jennifer M Ennes | ADDRESS ON FILE | | | | |
| 7780544 | JENNIFER M KRUNGLEVICH | 1742 FILBERT ST | SAN FRANCISCO | CA | 94123-3606 | |
| 7698759 | JENNIFER M LIE | ADDRESS ON FILE | | | | |
| 7698760 | JENNIFER M LOUIE | ADDRESS ON FILE | | | | |
| 7770409 | JENNIFER M LUBCKE | 104 ALPINE TRL | NEPTUNE | NJ | 07753-4449 | |
| 7777326 | JENNIFER M P ZEGA | 413 BELLAIRE AVE | FORT WASHINGTON | PA | 19034-1307 | |
| 7698761 | JENNIFER M SMITH | ADDRESS ON FILE | | | | |
| 7934069 | JENNIFER M SOON.;. | 2929 BAYWALK ROAD | ALAMEDA | CA | 94502 | |
| 7698762 | JENNIFER M TANAKA GACAYAN | ADDRESS ON FILE | | | | |
| 7934070 | JENNIFER MAE FRIES.;. | 2133 CROMWELL AVE | CLOVIS | CA | 93611 | |
| 5923582 | Jennifer Makin | ADDRESS ON FILE | | | | |
| 5923584 | Jennifer Makin | ADDRESS ON FILE | | | | |
| 5923583 | Jennifer Makin | ADDRESS ON FILE | | | | |
| 5923581 | Jennifer Makin | ADDRESS ON FILE | | | | |
| 5923580 | Jennifer Makin | ADDRESS ON FILE | | | | |
| 7770959 | JENNIFER MARGARET MATTHEWS | PSC 76 BOX 4472 | RIDGEFIELD | WA | 98642 | |
| 7698763 | JENNIFER MARIE CASTRO | ADDRESS ON FILE | | | | |
| 7154072 | Jennifer Marie Duran | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4432 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7154072 | Jennifer Marie Duran | ADDRESS ON FILE | | | | |
| 7154072 | Jennifer Marie Duran | ADDRESS ON FILE | | | | |
| 7194878 | Jennifer Marie Howe | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194878 | Jennifer Marie Howe | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194878 | Jennifer Marie Howe | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7698764 | JENNIFER MARIE PUCCINELLI YOST | ADDRESS ON FILE | | | | |
| 7698765 | JENNIFER MARIE SHUM | ADDRESS ON FILE | | | | |
| 7140862 | Jennifer Marie Stromer | ADDRESS ON FILE | | | | |
| 7140862 | Jennifer Marie Stromer | ADDRESS ON FILE | | | | |
| 5923586 | Jennifer Medina | ADDRESS ON FILE | | | | |
| 5923589 | Jennifer Medina | ADDRESS ON FILE | | | | |
| 5923585 | Jennifer Medina | ADDRESS ON FILE | | | | |
| 5923587 | Jennifer Medina | ADDRESS ON FILE | | | | |
| 5923590 | Jennifer Medina | ADDRESS ON FILE | | | | |
| 7144605 | Jennifer Mendoza | ADDRESS ON FILE | | | | |
| 7144605 | Jennifer Mendoza | ADDRESS ON FILE | | | | |
| 7141937 | Jennifer Michelle Hendrickson | ADDRESS ON FILE | | | | |
| 7141937 | Jennifer Michelle Hendrickson | ADDRESS ON FILE | | | | |
| 7698766 | JENNIFER MICHELLE HO | ADDRESS ON FILE | | | | |
| 7698767 | JENNIFER MILLER | ADDRESS ON FILE | | | | |
| 7698768 | JENNIFER MOCZYGEMBA | ADDRESS ON FILE | | | | |
| 7698769 | JENNIFER MOHLENHOFF | ADDRESS ON FILE | | | | |
| 7192824 | JENNIFER MORGAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192824 | JENNIFER MORGAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7765900 | JENNIFER MORRICE ELSKES | 2215 SOUTHGATE BLVD | HOUSTON | TX | 77030-1120 | |
| 7165896 | Jennifer Moulton | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165896 | Jennifer Moulton | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7165848 | Jennifer Muller | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165848 | Jennifer Muller | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7194658 | Jennifer Munns | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194658 | Jennifer Munns | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194175 | JENNIFER MUNNS | ADDRESS ON FILE | | | | |
| 7194658 | Jennifer Munns | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194175 | JENNIFER MUNNS | ADDRESS ON FILE | | | | |
| 7153760 | Jennifer Myers | ADDRESS ON FILE | | | | |
| 7153760 | Jennifer Myers | ADDRESS ON FILE | | | | |
| 7153760 | Jennifer Myers | ADDRESS ON FILE | | | | |
| 7698770 | JENNIFER N HOLCOMB | ADDRESS ON FILE | | | | |
| 5923595 | Jennifer N Kromminga | ADDRESS ON FILE | | | | |
| 5923594 | Jennifer N Kromminga | ADDRESS ON FILE | | | | |
| 5923591 | Jennifer N Kromminga | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4433 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5923593 | Jennifer N Kromminga | ADDRESS ON FILE | | | | |
| 5923592 | Jennifer N Kromminga | ADDRESS ON FILE | | | | |
| 7698771 | JENNIFER N MOREY | ADDRESS ON FILE | | | | |
| 7698772 | JENNIFER NAOMI KAMINSKIE | ADDRESS ON FILE | | | | |
| 7941572 | JENNIFER NATO | 5701 OUTLETS AT TEJON PARKWAY | ARVIN | CA | 93203 | |
| 7772089 | JENNIFER NG | 1418 PARKWAY DR | ROHNERT PARK | CA | 94928-4710 | |
| 5904701 | Jennifer Nguyen | ADDRESS ON FILE | | | | |
| 5923599 | Jennifer Nichols | ADDRESS ON FILE | | | | |
| 5923596 | Jennifer Nichols | ADDRESS ON FILE | | | | |
| 5923597 | Jennifer Nichols | ADDRESS ON FILE | | | | |
| 5923598 | Jennifer Nichols | ADDRESS ON FILE | | | | |
| 7698773 | JENNIFER NUNES | ADDRESS ON FILE | | | | |
| 7198055 | JENNIFER O'MAHONY | ADDRESS ON FILE | | | | |
| 7198055 | JENNIFER O'MAHONY | ADDRESS ON FILE | | | | |
| 7698774 | JENNIFER P HOGAN | ADDRESS ON FILE | | | | |
| 7698775 | JENNIFER P LUDWICK | ADDRESS ON FILE | | | | |
| 7142108 | Jennifer P Moses | ADDRESS ON FILE | | | | |
| 7142108 | Jennifer P Moses | ADDRESS ON FILE | | | | |
| 7772468 | JENNIFER P PABST | 2151 OAKLAND RD SPC 524 | SAN JOSE | CA | 95131-1554 | |
| 7698776 | JENNIFER PABALATE | ADDRESS ON FILE | | | | |
| 7188361 | Jennifer Pendrak | ADDRESS ON FILE | | | | |
| 7188361 | Jennifer Pendrak | ADDRESS ON FILE | | | | |
| 6013752 | JENNIFER PERDEW | ADDRESS ON FILE | | | | |
| 5923601 | Jennifer Petersen | ADDRESS ON FILE | | | | |
| 5923600 | Jennifer Petersen | ADDRESS ON FILE | | | | |
| 5923604 | Jennifer Petersen | ADDRESS ON FILE | | | | |
| 5923605 | Jennifer Petersen | ADDRESS ON FILE | | | | |
| 5923602 | Jennifer Petersen | ADDRESS ON FILE | | | | |
| 7698777 | JENNIFER PETERSON FULLER | ADDRESS ON FILE | | | | |
| 7782995 | JENNIFER PETERSON FULLER | 4 ST ANDREWS GARTH | SEVERNA PARK | MD | 21146-1520 | |
| 7698779 | JENNIFER PICHON | ADDRESS ON FILE | | | | |
| 7772987 | JENNIFER PIPPIN-MONTANEZ | 13666 CONNOR LOOP NW | SILVERDALE | WA | 98383-8632 | |
| 5923608 | Jennifer Pompati | ADDRESS ON FILE | | | | |
| 5923607 | Jennifer Pompati | ADDRESS ON FILE | | | | |
| 5923610 | Jennifer Pompati | ADDRESS ON FILE | | | | |
| 5923611 | Jennifer Pompati | ADDRESS ON FILE | | | | |
| 5923606 | Jennifer Pompati | ADDRESS ON FILE | | | | |
| 7173908 | JENNIFER PONCI DBA LOVE PONCI | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7698780 | JENNIFER PORET | ADDRESS ON FILE | | | | |
| 7698781 | JENNIFER PORTER & | ADDRESS ON FILE | | | | |
| 5923615 | Jennifer Prescott | ADDRESS ON FILE | | | | |
| 5923612 | Jennifer Prescott | ADDRESS ON FILE | | | | |
| 5923614 | Jennifer Prescott | ADDRESS ON FILE | | | | |
| 5923613 | Jennifer Prescott | ADDRESS ON FILE | | | | |
| 7773210 | JENNIFER PRUDHAM & | KALEY M PRUDHAM JT TEN, 524 LONG LANE RD | WALNUTPORT | PA | 18088-9636 | |
| 7698782 | JENNIFER R DYER | ADDRESS ON FILE | | | | |
| 7934071 | JENNIFER R RUSSO.;. | 4372 W PALO ALTO AVE | FRESNO | CA | 93722 | |
| 7200965 | JENNIFER R SALNAS | ADDRESS ON FILE | | | | |
| 7200965 | JENNIFER R SALNAS | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7698783 | JENNIFER RADLOFF | ADDRESS ON FILE | | | | |
| 7144334 | Jennifer Rae Holt | ADDRESS ON FILE | | | | |
| 7144334 | Jennifer Rae Holt | ADDRESS ON FILE | | | | |
| 7188362 | Jennifer Rand Souci | ADDRESS ON FILE | | | | |
| 7188362 | Jennifer Rand Souci | ADDRESS ON FILE | | | | |
| 7698784 | JENNIFER RAY | ADDRESS ON FILE | | | | |
| 7698785 | JENNIFER REBECCA GUERIN | ADDRESS ON FILE | | | | |
| 5923617 | Jennifer Risley | ADDRESS ON FILE | | | | |
| 5923619 | Jennifer Risley | ADDRESS ON FILE | | | | |
| 5923616 | Jennifer Risley | ADDRESS ON FILE | | | | |
| 5923618 | Jennifer Risley | ADDRESS ON FILE | | | | |
| 5923623 | Jennifer Robbins | ADDRESS ON FILE | | | | |
| 5923620 | Jennifer Robbins | ADDRESS ON FILE | | | | |
| 5923622 | Jennifer Robbins | ADDRESS ON FILE | | | | |
| 5923621 | Jennifer Robbins | ADDRESS ON FILE | | | | |
| 7779788 | JENNIFER ROBYN COVIN | 11955 TIVOLI PARK ROW UNIT 3 | SAN DIEGO | CA | 92128-4354 | |
| 7698786 | JENNIFER ROSE ANDERSON | ADDRESS ON FILE | | | | |
| 7698787 | JENNIFER RUETTGERS | ADDRESS ON FILE | | | | |
| 7844220 | JENNIFER RUETTGERS | 765B OCEANVIEW | MONROVIA | CA | 91016-2483 | |
| 7698788 | JENNIFER RYAN | ADDRESS ON FILE | | | | |
| 7779586 | JENNIFER S GRAY | 5507 DALCROSS DR | COLUMBIA | MO | 65203-5133 | |
| 7768680 | JENNIFER S GRAY & | RICHARD N GRAY J TEN, 5507 DALCROSS DR | COLUMBIA | MO | 65203-5133 | |
| 7698790 | JENNIFER S LIN | ADDRESS ON FILE | | | | |
| 7698791 | JENNIFER S MOORE & HARRY J MOORE | ADDRESS ON FILE | | | | |
| 7698792 | JENNIFER S NEEDHAM | ADDRESS ON FILE | | | | |
| 7698793 | JENNIFER S NEWMAN | ADDRESS ON FILE | | | | |
| 7698794 | JENNIFER S SIMONI | ADDRESS ON FILE | | | | |
| 7197769 | JENNIFER SADRIN | ADDRESS ON FILE | | | | |
| 7197769 | JENNIFER SADRIN | ADDRESS ON FILE | | | | |
| 5923625 | Jennifer Saevke | ADDRESS ON FILE | | | | |
| 5923627 | Jennifer Saevke | ADDRESS ON FILE | | | | |
| 5923624 | Jennifer Saevke | ADDRESS ON FILE | | | | |
| 5923626 | Jennifer Saevke | ADDRESS ON FILE | | | | |
| 5923628 | Jennifer Saevke | ADDRESS ON FILE | | | | |
| 7778768 | JENNIFER SAFFOLD COLLINS | 754 SPRINGLAKE LN NW | ATLANTA | GA | 30318-1739 | |
| 7200964 | Jennifer Salnas | ADDRESS ON FILE | | | | |
| 7200964 | Jennifer Salnas | ADDRESS ON FILE | | | | |
| 7774537 | JENNIFER SEIVERT | 10165 BRIARGROVE WAY | HIGHLANDS RANCH | CO | 80126-5533 | |
| 7941573 | JENNIFER SHARP WHITE | PO BOX 490 | DURHAM | CA | 95938 | |
| 7188363 | Jennifer Shaw | ADDRESS ON FILE | | | | |
| 7188363 | Jennifer Shaw | ADDRESS ON FILE | | | | |
| 7181417 | Jennifer Simao | ADDRESS ON FILE | | | | |
| 5904490 | Jennifer Simao | ADDRESS ON FILE | | | | |
| 5908168 | Jennifer Simao | ADDRESS ON FILE | | | | |
| 7181417 | Jennifer Simao | ADDRESS ON FILE | | | | |
| 7698795 | JENNIFER SMIDT | ADDRESS ON FILE | | | | |
| 5905867 | Jennifer Smith | ADDRESS ON FILE | | | | |
| 5909324 | Jennifer Smith | ADDRESS ON FILE | | | | |
| 5911289 | Jennifer Smith | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7162898 | JENNIFER SMITS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162898 | JENNIFER SMITS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7327727 | Jennifer Snyder | Robin D. Shofner, MOBO Law, LLP, 1830 15th Street, Suite 100 | Sacramento | CA | 95811 | |
| 5923635 | Jennifer Stearns | ADDRESS ON FILE | | | | |
| 5923633 | Jennifer Stearns | ADDRESS ON FILE | | | | |
| 5923629 | Jennifer Stearns | ADDRESS ON FILE | | | | |
| 5923631 | Jennifer Stearns | ADDRESS ON FILE | | | | |
| 5904396 | Jennifer Stewart | ADDRESS ON FILE | | | | |
| 5908074 | Jennifer Stewart | ADDRESS ON FILE | | | | |
| 5923639 | Jennifer Stidham | ADDRESS ON FILE | | | | |
| 5923638 | Jennifer Stidham | ADDRESS ON FILE | | | | |
| 5923637 | Jennifer Stidham | ADDRESS ON FILE | | | | |
| 5923640 | Jennifer Stidham | ADDRESS ON FILE | | | | |
| 7698796 | JENNIFER STONE | ADDRESS ON FILE | | | | |
| 5923643 | Jennifer Stringer | ADDRESS ON FILE | | | | |
| 5923642 | Jennifer Stringer | ADDRESS ON FILE | | | | |
| 5923641 | Jennifer Stringer | ADDRESS ON FILE | | | | |
| 5923644 | Jennifer Stringer | ADDRESS ON FILE | | | | |
| 5906090 | Jennifer Stromer | ADDRESS ON FILE | | | | |
| 5909478 | Jennifer Stromer | ADDRESS ON FILE | | | | |
| 7200147 | JENNIFER STROUDE | ADDRESS ON FILE | | | | |
| 7200147 | JENNIFER STROUDE | ADDRESS ON FILE | | | | |
| 7698797 | JENNIFER SUE CRAIG TR | ADDRESS ON FILE | | | | |
| 7698798 | JENNIFER SUE MAGLADRY | ADDRESS ON FILE | | | | |
| 7698799 | JENNIFER SUN | ADDRESS ON FILE | | | | |
| 7698800 | JENNIFER SUSAN BAUMSTEIGER | ADDRESS ON FILE | | | | |
| 7195786 | Jennifer Suzanne Martindale | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195786 | Jennifer Suzanne Martindale | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195786 | Jennifer Suzanne Martindale | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7193382 | JENNIFER SWYERS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193382 | JENNIFER SWYERS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7144737 | Jennifer Toste | ADDRESS ON FILE | | | | |
| 7144737 | Jennifer Toste | ADDRESS ON FILE | | | | |
| 7194441 | JENNIFER TROST | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194441 | JENNIFER TROST | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7327213 | Jennifer Trzaskaski | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327213 | Jennifer Trzaskaski | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7777312 | JENNIFER U ZANON | 334 FOX ST | DENVER | CO | 80223-1126 | |
| 7175437 | Jennifer V. Ferguson | ADDRESS ON FILE | | | | |
| 7175437 | Jennifer V. Ferguson | ADDRESS ON FILE | | | | |
| 7175437 | Jennifer V. Ferguson | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4436 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7169331 | Jennifer Vanell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169331 | Jennifer Vanell | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5904131 | Jennifer Wallace | ADDRESS ON FILE | | | | |
| 5907844 | Jennifer Wallace | ADDRESS ON FILE | | | | |
| 5923649 | Jennifer Weiler-Lindberg | ADDRESS ON FILE | | | | |
| 5923648 | Jennifer Weiler-Lindberg | ADDRESS ON FILE | | | | |
| 5923646 | Jennifer Weiler-Lindberg | ADDRESS ON FILE | | | | |
| 5923647 | Jennifer Weiler-Lindberg | ADDRESS ON FILE | | | | |
| 7188364 | Jennifer Whitehouse | ADDRESS ON FILE | | | | |
| 7188364 | Jennifer Whitehouse | ADDRESS ON FILE | | | | |
| 7322940 | Jennifer Wickberg Executor of Fugh Survivors Trust Inter Vivo | ADDRESS ON FILE | | | | |
| 7188365 | Jennifer Wilder | ADDRESS ON FILE | | | | |
| 7188365 | Jennifer Wilder | ADDRESS ON FILE | | | | |
| 7698801 | JENNIFER WILLIAMS | ADDRESS ON FILE | | | | |
| 7698802 | JENNIFER WILLIAMS | ADDRESS ON FILE | | | | |
| 5923651 | Jennifer Wilson | ADDRESS ON FILE | | | | |
| 7188366 | Jennifer Wilson | ADDRESS ON FILE | | | | |
| 7188366 | Jennifer Wilson | ADDRESS ON FILE | | | | |
| 5923653 | Jennifer Wilson | ADDRESS ON FILE | | | | |
| 5923650 | Jennifer Wilson | ADDRESS ON FILE | | | | |
| 5923652 | Jennifer Wilson | ADDRESS ON FILE | | | | |
| 5923654 | Jennifer Wilson | ADDRESS ON FILE | | | | |
| 7327635 | Jennifer Wilson | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327635 | Jennifer Wilson | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327635 | Jennifer Wilson | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5923656 | Jennifer Woods | ADDRESS ON FILE | | | | |
| 7188367 | Jennifer Woods | ADDRESS ON FILE | | | | |
| 7188367 | Jennifer Woods | ADDRESS ON FILE | | | | |
| 5923658 | Jennifer Woods | ADDRESS ON FILE | | | | |
| 5923655 | Jennifer Woods | ADDRESS ON FILE | | | | |
| 5923657 | Jennifer Woods | ADDRESS ON FILE | | | | |
| 5923659 | Jennifer Woods | ADDRESS ON FILE | | | | |
| 5903964 | Jennifer Yarnal | ADDRESS ON FILE | | | | |
| 5907694 | Jennifer Yarnal | ADDRESS ON FILE | | | | |
| 7934072 | JENNIFER YBARRA.;. | 15221 CENTRAL AVE | SAN LEANDRO | CA | 94578 | |
| 7163091 | JENNIFER YOUN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163091 | JENNIFER YOUN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 6007911 | Jennifer Yu aka Qing Yu | c/o Bruce Highman, Highman & Highman, 582 Market Street, Suite 1212 | San Francisco | CA | 94104 | |
| 5006467 | Jennifer Yu aka Qing Yu | Highman and Highman, Bruce Highman, 582 Market Street, Suite 1212 | San Francisco | CA | 94104 | |
| 6141370 | JENNINGS ALFRED T & JENNINGS KRISTY | ADDRESS ON FILE | | | | |
| 4923204 | JENNINGS FARMS LP | 3628 CRYSTAL TREE CT | STOCKTON | CA | 95219 | |
| 6131776 | JENNINGS FRANCIS M | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4437 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6134665 | JENNINGS JACK H JR AND JANE N TR | ADDRESS ON FILE | | | | |
| 4987359 | Jennings Jr., Donald | ADDRESS ON FILE | | | | |
| 6134213 | JENNINGS MARY ANNA ETAL | ADDRESS ON FILE | | | | |
| 6133122 | JENNINGS ROBERT JOHNSTON & CHRISTINA FAYE ANDREWS | ADDRESS ON FILE | | | | |
| 7314557 | Jennings Snyder, Janis K | ADDRESS ON FILE | | | | |
| 4943345 | Jennings, Aaron | 2604 Indian Hill Rd. | CLEARLAKE OAKS | CA | 95423 | |
| 7181835 | Jennings, Alfred T. | ADDRESS ON FILE | | | | |
| 7181835 | Jennings, Alfred T. | ADDRESS ON FILE | | | | |
| 7912261 | Jennings, Barbara Joan | ADDRESS ON FILE | | | | |
| 4960844 | Jennings, Ben Aaron | ADDRESS ON FILE | | | | |
| 7238624 | Jennings, Brandon | ADDRESS ON FILE | | | | |
| 4997986 | Jennings, Brett | ADDRESS ON FILE | | | | |
| 4912542 | Jennings, Brett | ADDRESS ON FILE | | | | |
| 7953108 | Jennings, Brittney | 1738 N. McCall Avenue | Sanger | CA | 93657 | |
| 5992092 | Jennings, Bruce | ADDRESS ON FILE | | | | |
| 7907251 | Jennings, Carol L | ADDRESS ON FILE | | | | |
| 7907251 | Jennings, Carol L | ADDRESS ON FILE | | | | |
| 4967440 | Jennings, Christina | ADDRESS ON FILE | | | | |
| 4998994 | Jennings, Christopher E., Jennings, Roxanne E. Individually And As Trustees Of The Christopher E. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008596 | Jennings, Christopher E., Jennings, Roxanne E. Individually And As Trustees Of The Christopher E. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998995 | Jennings, Christopher E., Jennings, Roxanne E. Individually And As Trustees Of The Christopher E. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938017 | Jennings, Christopher E., Jennings, Roxanne E. Individually And As Trustees Of The Christopher E. And Roxanne E. Jennings Family Trust Dated March 22, 2018) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938018 | Jennings, Christopher E., Jennings, Roxanne E. Individually And As Trustees Of The Christopher E. And Roxanne E. Jennings Family Trust Dated March 22, 2018) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938016 | Jennings, Christopher E., Jennings, Roxanne E. Individually And As Trustees Of The Christopher E. And Roxanne E. Jennings Family Trust Dated March 22, 2018) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7174594 | JENNINGS, CHRISTOPHER EDWARD | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174594 | JENNINGS, CHRISTOPHER EDWARD | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4958314 | Jennings, Curtis Dean | ADDRESS ON FILE | | | | |
| 4978329 | Jennings, David | ADDRESS ON FILE | | | | |
| 4964301 | Jennings, David Kim | ADDRESS ON FILE | | | | |
| 4992338 | Jennings, Dwight | ADDRESS ON FILE | | | | |
| 6172344 | Jennings, Gro | ADDRESS ON FILE | | | | |
| 4936870 | Jennings, Guy | 9719 E Harvey Lane | Lodi | CA | 95240 | |
| 4944747 | Jennings, Janine | 1730 Noyes Road | Arroyo Grande | CA | 93420 | |
| 4968342 | Jennings, Jesse | ADDRESS ON FILE | | | | |
| 4972545 | Jennings, Joseph Barrett | ADDRESS ON FILE | | | | |
| 4991846 | Jennings, Judith | ADDRESS ON FILE | | | | |
| 4958839 | Jennings, Kirk Alan | ADDRESS ON FILE | | | | |
| 5005348 | Jennings, Kristy | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5012082 | Jennings, Kristy | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005349 | Jennings, Kristy | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005347 | Jennings, Kristy | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012083 | Jennings, Kristy | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181836 | Jennings, Kristy R. | ADDRESS ON FILE | | | | |
| 7181836 | Jennings, Kristy R. | ADDRESS ON FILE | | | | |
| 4995480 | Jennings, Linda | ADDRESS ON FILE | | | | |
| 6041197 | JENNINGS, M L | 1416 Dodge St, Room 738 | Omaha | NE | 68179 | |
| 7278375 | Jennings, Michael | ADDRESS ON FILE | | | | |
| 6029383 | Jennings, Michael | ADDRESS ON FILE | | | | |
| 6029313 | Jennings, Michael | ADDRESS ON FILE | | | | |
| 7322640 | Jennings, Michael C | ADDRESS ON FILE | | | | |
| 5992621 | Jennings, Mikayla | ADDRESS ON FILE | | | | |
| 7309296 | Jennings, Phyllis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7309296 | Jennings, Phyllis | Paige N. Boldt, 308772, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7193950 | Jennings, Phyllis | ADDRESS ON FILE | | | | |
| 7236117 | Jennings, Rebecca | ADDRESS ON FILE | | | | |
| 7187680 | JENNINGS, RICHARD | ADDRESS ON FILE | | | | |
| 7187680 | JENNINGS, RICHARD | ADDRESS ON FILE | | | | |
| 7189848 | Jennings, Richard | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street | San Diego | CA | 92101 | |
| 4966568 | Jennings, Richard A | ADDRESS ON FILE | | | | |
| 7160290 | JENNINGS, RICHARD WILLIAM | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160290 | JENNINGS, RICHARD WILLIAM | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7310984 | Jennings, Robin | ADDRESS ON FILE | | | | |
| 7174595 | JENNINGS, ROXANNE ELISE | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174595 | JENNINGS, ROXANNE ELISE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5979831 | Jennings, Sharon | ADDRESS ON FILE | | | | |
| 4990513 | Jennings, Sidney | ADDRESS ON FILE | | | | |
| 7160289 | JENNINGS, TAMMI KAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160289 | JENNINGS, TAMMI KAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4955654 | Jennings, Teresa Ann | ADDRESS ON FILE | | | | |
| 4975050 | Jennings, Walt & Jan | 7041 Darnoch Way | West Hills | CA | 91307 | |
| 4996427 | Jennings, William | ADDRESS ON FILE | | | | |
| 4912291 | Jennings, William George | ADDRESS ON FILE | | | | |
| 4923557 | JENNINGS-MORITZ, JUDY | 2514 BRIDLE PATH DR | GILROY | CA | 95020 | |
| 7698803 | JENNITH ELAINE HOYT | ADDRESS ON FILE | | | | |
| 5981599 | Jenns Cafe, Travis, Jennifer | PO Box 5716, 1905 Mitchell Avenue | Oroville | CA | 95966 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4939565 | Jenns Cafe, Travis, Jennifer | PO Box 5716 | Oroville | CA | 95966 | |
| 7176932 | Jenny  Gilmore | ADDRESS ON FILE | | | | |
| 7176932 | Jenny  Gilmore | ADDRESS ON FILE | | | | |
| 7177258 | Jenny  Ming | ADDRESS ON FILE | | | | |
| 7177258 | Jenny  Ming | ADDRESS ON FILE | | | | |
| 6012034 | JENNY & JENNY LLP | 736 FERRY ST | MARTINEZ | CA | 94553 | |
| 5844401 | Jenny & Jenny LLP | Attn: Scott E. Jenny, 736 Ferry Street | Martinez | CA | 94553 | |
| 6084053 | JENNY & JENNY LLP (Hansen) | 736 Ferry St | Martinez | CA | 94553 | |
| 6084054 | JENNY & JENNY LLP (Kleiber) | 736 Ferry St | Martinez | CA | 94553 | |
| 6009165 | JENNY & JENNY LLP (McNulty) | 736 Ferry St | Martinez | CA | 94553 | |
| 6084056 | JENNY & JENNY LLP (Oliveros) | 736 Ferry St | Martinez | CA | 94553 | |
| 4923205 | JENNY & JENNY LP | 736 FERRY ST | MARTINEZ | CA | 94553 | |
| 7779947 | JENNY A FANTIN  TRUSTEE | FANTIN MARITAL TRUST DTD 09/06/1990, 673 39TH ST | RICHMOND | CA | 94805-1805 | |
| 7698804 | JENNY A KNUDSEN | ADDRESS ON FILE | | | | |
| 7184318 | Jenny Allen | ADDRESS ON FILE | | | | |
| 7184318 | Jenny Allen | ADDRESS ON FILE | | | | |
| 7152735 | Jenny Ann Barker | ADDRESS ON FILE | | | | |
| 7152735 | Jenny Ann Barker | ADDRESS ON FILE | | | | |
| 7152735 | Jenny Ann Barker | ADDRESS ON FILE | | | | |
| 7192956 | Jenny Ashley Martin | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192956 | Jenny Ashley Martin | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192956 | Jenny Ashley Martin | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5923663 | Jenny Baron | ADDRESS ON FILE | | | | |
| 5923661 | Jenny Baron | ADDRESS ON FILE | | | | |
| 5923660 | Jenny Baron | ADDRESS ON FILE | | | | |
| 5923662 | Jenny Baron | ADDRESS ON FILE | | | | |
| 7766784 | JENNY C GEE TR GEE FAMILY | TRUST UA APR 29 96, 19880 CARNATION LN | CASTRO VALLEY | CA | 94546-4009 | |
| 7777272 | JENNY C YU | 2062 PHEASANT DR | HERCULES | CA | 94547-1636 | |
| 7698805 | JENNY C YU TOD | ADDRESS ON FILE | | | | |
| 5923666 | Jenny Crabtree | ADDRESS ON FILE | | | | |
| 5923667 | Jenny Crabtree | ADDRESS ON FILE | | | | |
| 5923664 | Jenny Crabtree | ADDRESS ON FILE | | | | |
| 5923665 | Jenny Crabtree | ADDRESS ON FILE | | | | |
| 7698806 | JENNY D NELL HUFF | ADDRESS ON FILE | | | | |
| 7153115 | Jenny Eva Boris | ADDRESS ON FILE | | | | |
| 7153115 | Jenny Eva Boris | ADDRESS ON FILE | | | | |
| 7153115 | Jenny Eva Boris | ADDRESS ON FILE | | | | |
| 7698808 | JENNY FONG KUNG CUST | ADDRESS ON FILE | | | | |
| 7769620 | JENNY FONG KUNG CUST | CHRISTINA MARIE KUNG, UNIF GIFT MIN ACT CA, 17 PISA CT | SOUTH SAN FRANCISCO | CA | 94080-5753 | |
| 7209476 | Jenny Gilmore, individually and doing business as Gilmore Family Day Care and Jenn Marie Photography | ADDRESS ON FILE | | | | |
| 5923670 | Jenny Gravage | ADDRESS ON FILE | | | | |
| 5923669 | Jenny Gravage | ADDRESS ON FILE | | | | |
| 5923671 | Jenny Gravage | ADDRESS ON FILE | | | | |
| 5923672 | Jenny Gravage | ADDRESS ON FILE | | | | |
| 5923668 | Jenny Gravage | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4440 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7771557 | JENNY HUNTER MIRANDA | 13740 NW 22ND PL | SUNRISE | FL | 33323-5335 | |
| 5923676 | Jenny Hutton | ADDRESS ON FILE | | | | |
| 7200732 | JENNY HUTTON | ADDRESS ON FILE | | | | |
| 5923675 | Jenny Hutton | ADDRESS ON FILE | | | | |
| 5923673 | Jenny Hutton | ADDRESS ON FILE | | | | |
| 5923677 | Jenny Hutton | ADDRESS ON FILE | | | | |
| 7200732 | JENNY HUTTON | ADDRESS ON FILE | | | | |
| 5923674 | Jenny Hutton | ADDRESS ON FILE | | | | |
| 7192894 | JENNY L SJODEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192894 | JENNY L SJODEN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7698809 | JENNY LERNER | ADDRESS ON FILE | | | | |
| 7199957 | JENNY LUCAS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7199957 | JENNY LUCAS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7195159 | Jenny Lyne Hutton | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195159 | Jenny Lyne Hutton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169441 | Jenny Lyne Hutton | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169441 | Jenny Lyne Hutton | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7770632 | JENNY MAIDA | 4421 E OREGON ST | BELLINGHAM | WA | 98226-8872 | |
| 7143997 | Jenny Marie Parker | ADDRESS ON FILE | | | | |
| 7143997 | Jenny Marie Parker | ADDRESS ON FILE | | | | |
| 7698810 | JENNY PETERSON | ADDRESS ON FILE | | | | |
| 7698811 | JENNY R MANUS | ADDRESS ON FILE | | | | |
| 7698812 | JENNY SCHMIDT | ADDRESS ON FILE | | | | |
| 7698813 | JENNY VALDIVIA TR UA JUN 28 01 | ADDRESS ON FILE | | | | |
| 7698814 | JENNY VAN LE | ADDRESS ON FILE | | | | |
| 5923680 | Jenny Vorheis | ADDRESS ON FILE | | | | |
| 5923681 | Jenny Vorheis | ADDRESS ON FILE | | | | |
| 5923678 | Jenny Vorheis | ADDRESS ON FILE | | | | |
| 5923679 | Jenny Vorheis | ADDRESS ON FILE | | | | |
| 7698815 | JENNY W LAU | ADDRESS ON FILE | | | | |
| 7338023 | JENNY WEISS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7196199 | JENNY WOLF | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196199 | JENNY WOLF | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4923207 | JENNY YU DPM INC | BAY AREA PODIATRY GROUP, PO Box 1320 | SUISUN CITY | CA | 94585 | |
| 7777325 | JENNY ZEGA | 413 BELLAIRE AVE | FORT WASHINGTON | PA | 19034-1307 | |
| 7698816 | JENS PETER MAHLER | ADDRESS ON FILE | | | | |
| 4923209 | Jensco, Inc. DBA J M Electric | 400 Griffin St | Salinas | CA | 93901 | |
| 4923209 | Jensco, Inc. DBA J M Electric | Noland, Hamerly et al, Anne K. Secker, Esq., P.O. Box 2510 | Salinas | CA | 93901 | |
| 4923210 | JENSEN ARCHITECTS INC | 833 MARKET ST FL 7 | SAN FRANCISCO | CA | 94103 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4914540 | Jensen Augustine, Samuel | ADDRESS ON FILE | | | | |
| 6131695 | JENSEN CYNTHIA M | ADDRESS ON FILE | | | | |
| 6131456 | JENSEN CYNTHIA M | ADDRESS ON FILE | | | | |
| 6130869 | JENSEN DALE E AND LINDA A | ADDRESS ON FILE | | | | |
| 6131503 | JENSEN GERALD A | ADDRESS ON FILE | | | | |
| 4923211 | Jensen Hughes | ADDRESS ON FILE | | | | |
| 6122466 | Jensen Hughes | ADDRESS ON FILE | | | | |
| 4923211 | Jensen Hughes | ADDRESS ON FILE | | | | |
| 4923211 | Jensen Hughes | ADDRESS ON FILE | | | | |
| 6011442 | JENSEN HUGHES INC | 3610 COMMERCE DR STE 817 | BALTIMORE | MD | 21227 | |
| 6084063 | JENSEN HUGHES INC HUGHES ASSOCIATES INC | 3610 COMMERCE DR STE 817 | BALTIMORE | MD | 21227 | |
| 6084069 | Jensen Hughes, Inc. | 3610 Commerce Drive, Suite 817, PO Box 62680 | Baltimore | MD | 21227 | |
| 4923212 | JENSEN INSTRUMENT CO | 643 S DUGGAN AVE | AZUSA | CA | 91702 | |
| 7941575 | JENSEN INSTRUMENT CO OF NORTHERN | 2575 FLORES ST #3 | SAN MATEO | CA | 94403 | |
| 6011705 | JENSEN INSTRUMENT CO OF NORTHERN | 831 Mitten RD, Suite 205 | Burlingame | CA | 94010 | |
| 6084071 | JENSEN INSTRUMENT CO OF NORTHERN, CALIFORNIA INC | 831 MITTEN RD STE 205 | BURLINGAME | CA | 94010-1300 | |
| 6146639 | JENSEN MARILEE TR | ADDRESS ON FILE | | | | |
| 7197823 | JENSEN MARILEE TRUST | ADDRESS ON FILE | | | | |
| 7197823 | JENSEN MARILEE TRUST | ADDRESS ON FILE | | | | |
| 6141158 | JENSEN PAMELA MAXINE ET AL | ADDRESS ON FILE | | | | |
| 5803596 | JENSEN PRE-CAST | 825 Steneri Way | Sparks | NV | 89431 | |
| 6142033 | JENSEN ROY E & JENSEN NORAH V | ADDRESS ON FILE | | | | |
| 6130857 | JENSEN THOMAS M & JUDY A TR | ADDRESS ON FILE | | | | |
| 4923215 | JENSEN TOOLS INC | DEPT LA 21458 | PASADENA | CA | 91185-1458 | |
| 5871452 | JENSEN, ANDREW | ADDRESS ON FILE | | | | |
| 7978312 | Jensen, Annette J | ADDRESS ON FILE | | | | |
| 4960415 | Jensen, Anthony | ADDRESS ON FILE | | | | |
| 7206443 | Jensen, April | ADDRESS ON FILE | | | | |
| 4916267 | JENSEN, ARLENE | 5401 FAUGHT RD | SANTA ROSA | CA | 95403 | |
| 7209174 | Jensen, Arnold Carsten | ADDRESS ON FILE | | | | |
| 4986615 | Jensen, Barry | ADDRESS ON FILE | | | | |
| 4985790 | Jensen, Beverly Ann | ADDRESS ON FILE | | | | |
| 7158619 | JENSEN, BRISSA ELIZABETH | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 6184968 | Jensen, Brynn | ADDRESS ON FILE | | | | |
| 4915045 | Jensen, Caitlin Elizabeth | ADDRESS ON FILE | | | | |
| 5806247 | Jensen, Christine and Dallas | ADDRESS ON FILE | | | | |
| 5806431 | Jensen, Christine and Dallas | ADDRESS ON FILE | | | | |
| 7170318 | JENSEN, DALE | ADDRESS ON FILE | | | | |
| 7170318 | JENSEN, DALE | ADDRESS ON FILE | | | | |
| 5871453 | JENSEN, DAVE | ADDRESS ON FILE | | | | |
| 4992431 | Jensen, David | ADDRESS ON FILE | | | | |
| 4977951 | Jensen, David | ADDRESS ON FILE | | | | |
| 4981308 | Jensen, David | ADDRESS ON FILE | | | | |
| 7203392 | Jensen, David | ADDRESS ON FILE | | | | |
| 4962687 | Jensen, David Michael | ADDRESS ON FILE | | | | |
| 4996791 | Jensen, Desirae | ADDRESS ON FILE | | | | |
| 4984182 | Jensen, Dorothy | ADDRESS ON FILE | | | | |
| 7768685 | JENSEN, DOROTHY J | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4442 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4949510 | Jensen, Earl | Wagner, Jones, Kopfman, & Artenian LLP, Nicholas J.P. Wagner, Laura E. Brown, 1111 Herndon, Ste. 317 | Fresno | CA | 93720 | |
| 4993078 | Jensen, Elinor | ADDRESS ON FILE | | | | |
| 7473341 | Jensen, Elmer Eric | ADDRESS ON FILE | | | | |
| 7980286 | JENSEN, ERIC AXEL | ADDRESS ON FILE | | | | |
| 4975559 | Jensen, Frank | 0638 PENINSULA DR, 45 FELICIDAD LN | Chico | CA | 95973 | |
| 6089000 | Jensen, Frank | ADDRESS ON FILE | | | | |
| 7470790 | Jensen, Gabriel J. | ADDRESS ON FILE | | | | |
| 7470790 | Jensen, Gabriel J. | ADDRESS ON FILE | | | | |
| 4992183 | Jensen, Hobie | ADDRESS ON FILE | | | | |
| 7482475 | Jensen, Irene | ADDRESS ON FILE | | | | |
| 4952951 | Jensen, Jacob | ADDRESS ON FILE | | | | |
| 4994992 | Jensen, James | ADDRESS ON FILE | | | | |
| 4980101 | Jensen, James | ADDRESS ON FILE | | | | |
| 7313742 | Jensen, Jessika Marie | ADDRESS ON FILE | | | | |
| 7258747 | Jensen, Jill | ADDRESS ON FILE | | | | |
| 6184821 | Jensen, Jocelyn | ADDRESS ON FILE | | | | |
| 4969399 | Jensen, Joey Howard | ADDRESS ON FILE | | | | |
| 4962573 | Jensen, Jon | ADDRESS ON FILE | | | | |
| 6084059 | Jensen, Jon | ADDRESS ON FILE | | | | |
| 5002731 | Jensen, Judy | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5010467 | Jensen, Judy | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 4939371 | Jensen, K B | 355 Monroe Drive | Palo Alto | CA | 94306 | |
| 4958998 | Jensen, Keith Allen | ADDRESS ON FILE | | | | |
| 6084058 | Jensen, Keith Allen | ADDRESS ON FILE | | | | |
| 7937361 | Jensen, Kenneth J. | ADDRESS ON FILE | | | | |
| 6172244 | Jensen, Kori | ADDRESS ON FILE | | | | |
| 4972572 | Jensen, Kristen Alissa | ADDRESS ON FILE | | | | |
| 4971669 | Jensen, Kristin Leigh | ADDRESS ON FILE | | | | |
| 4936503 | Jensen, Laurel | 7681 camino colegio | ROHNERT PARK | CA | 94928 | |
| 6179653 | Jensen, Leif | ADDRESS ON FILE | | | | |
| 7170319 | JENSEN, LINDA | ADDRESS ON FILE | | | | |
| 7170319 | JENSEN, LINDA | ADDRESS ON FILE | | | | |
| 4985405 | Jensen, Linda Gail | ADDRESS ON FILE | | | | |
| 4976672 | Jensen, Lucile | ADDRESS ON FILE | | | | |
| 4951387 | Jensen, Mark Albert | ADDRESS ON FILE | | | | |
| 4997002 | Jensen, Mary | ADDRESS ON FILE | | | | |
| 4953101 | Jensen, Maximilian X. | ADDRESS ON FILE | | | | |
| 4951918 | Jensen, Melanie | ADDRESS ON FILE | | | | |
| 4987301 | Jensen, Michael | ADDRESS ON FILE | | | | |
| 4992179 | Jensen, Michael | ADDRESS ON FILE | | | | |
| 5985998 | Jensen, Michael | ADDRESS ON FILE | | | | |
| 4937072 | Jensen, Michael | 7505 Santa Ysabel Ave | Atascadero | CA | 93422 | |
| 4987301 | Jensen, Michael | ADDRESS ON FILE | | | | |
| 4967346 | Jensen, Michael Lee | ADDRESS ON FILE | | | | |
| 5902890 | JENSEN, MICHELLE | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7478308 | Jensen, Michelle | ADDRESS ON FILE | | | | |
| 5871454 | Jensen, Mike | ADDRESS ON FILE | | | | |
| 7209060 | Jensen, Mildred Aileen | ADDRESS ON FILE | | | | |
| 7311760 | Jensen, Mons  S. | ADDRESS ON FILE | | | | |
| 7311760 | Jensen, Mons  S. | ADDRESS ON FILE | | | | |
| 7478866 | Jensen, Nancy | ADDRESS ON FILE | | | | |
| 7074293 | Jensen, Nancy | ADDRESS ON FILE | | | | |
| 6170920 | Jensen, Nancy | ADDRESS ON FILE | | | | |
| 7257189 | Jensen, Nancy Amelia | ADDRESS ON FILE | | | | |
| 4998167 | Jensen, Richard | ADDRESS ON FILE | | | | |
| 4979683 | Jensen, Robert | ADDRESS ON FILE | | | | |
| 7244261 | Jensen, Rusty | ADDRESS ON FILE | | | | |
| 4949509 | Jensen, Ruth | Wagner, Jones, Kopfman, & Artenian LLP, Nicholas J.P. Wagner, Laura E. Brown, 1111 Herndon, Ste. 317 | Fresno | CA | 93720 | |
| 7162583 | Jensen, Ruth | ADDRESS ON FILE | | | | |
| 7162583 | Jensen, Ruth | ADDRESS ON FILE | | | | |
| 7206485 | Jensen, Sean Michael | ADDRESS ON FILE | | | | |
| 7158648 | JENSEN, SEAN MICHAEL | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7208064 | Jensen, Susan | ADDRESS ON FILE | | | | |
| 7473521 | Jensen, Susan | ADDRESS ON FILE | | | | |
| 7193951 | Jensen, Susie | ADDRESS ON FILE | | | | |
| 7993820 | Jensen, Thomas | ADDRESS ON FILE | | | | |
| 5002730 | Jensen, Thomas | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5010466 | Jensen, Thomas | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 4931696 | JENSEN, VIOLA L | PERMENANT EASE, 5275 DAGNINO RD | LIVERMORE | CA | 94551 | |
| 7252753 | Jensen, Wade | ADDRESS ON FILE | | | | |
| 4989870 | Jensen, William | ADDRESS ON FILE | | | | |
| 4960199 | Jensen, William | ADDRESS ON FILE | | | | |
| 7338288 | Jensen, Zenobia | ADDRESS ON FILE | | | | |
| 7698817 | JENSENA LYNNE WILLIAMS | ADDRESS ON FILE | | | | |
| 5936783 | JensenSoliz, Deirdre | ADDRESS ON FILE | | | | |
| 7326128 | Jensen-Soliz, Deirdre Neeve | ADDRESS ON FILE | | | | |
| 7326128 | Jensen-Soliz, Deirdre Neeve | ADDRESS ON FILE | | | | |
| 4960001 | Jenson, Ryan M | ADDRESS ON FILE | | | | |
| 4978596 | Jents, Beverley | ADDRESS ON FILE | | | | |
| 4951197 | Jentzsch, Kris | ADDRESS ON FILE | | | | |
| 6084078 | Jentzsch, Kris | ADDRESS ON FILE | | | | |
| 7168566 | JENVEY, ALEX | ADDRESS ON FILE | | | | |
| 7205776 | Jenvey, Alexander | ADDRESS ON FILE | | | | |
| 4975654 | Jeong | 0855 LASSEN VIEW DR, 362 Joaquin Ave. | San Leandro | CA | 94577 | |
| 7698818 | JEONG Y CHIN & | ADDRESS ON FILE | | | | |
| 4979034 | Jeong, Lawrence | ADDRESS ON FILE | | | | |
| 4955142 | Jeong, Sharon | ADDRESS ON FILE | | | | |
| 4972912 | Jeong, Stephen | ADDRESS ON FILE | | | | |
| 7945938 | Jeppson, Michael | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6133914 | JEPSEN CLIFFORD W AND JANET M TRUSTEES | ADDRESS ON FILE | | | | |
| 6134078 | JEPSEN MICHAEL C & MARGARET M | ADDRESS ON FILE | | | | |
| 6134079 | JEPSEN MICHAEL C & MARGARET M TRUSTEE | ADDRESS ON FILE | | | | |
| 6134738 | JEPSEN RALPH D AND SYRETHA J TR | ADDRESS ON FILE | | | | |
| 5010469 | Jepsen, Christina | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams, Meghan E McCormick, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 7162859 | JEPSEN, CHRISTINA | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 5010468 | Jepsen, Christina | Merlin Law Group, P.A., William F Merlin Jr, Denise Hsu Sze, Stephanie Poli, 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 7162859 | JEPSEN, CHRISTINA | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 4965543 | Jepsen, Kevin Michael | ADDRESS ON FILE | | | | |
| 4963273 | Jepsen, Peter Ingward | ADDRESS ON FILE | | | | |
| 6084079 | Jepsen, Peter Ingward | ADDRESS ON FILE | | | | |
| 5936833 | Jepson, Teresa | ADDRESS ON FILE | | | | |
| 4936705 | Jeqa, Levar | 1122 Modoc Street | Seaside | CA | 93955 | |
| 7194303 | JERACA RIVERA | ADDRESS ON FILE | | | | |
| 7194303 | JERACA RIVERA | ADDRESS ON FILE | | | | |
| 7698819 | JERAI DWAYNE DANIELS | ADDRESS ON FILE | | | | |
| 7153161 | Jerald Bradley | ADDRESS ON FILE | | | | |
| 7153161 | Jerald Bradley | ADDRESS ON FILE | | | | |
| 7153161 | Jerald Bradley | ADDRESS ON FILE | | | | |
| 7196628 | Jerald Collins Dunn | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196628 | Jerald Collins Dunn | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196628 | Jerald Collins Dunn | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7154236 | Jerald Dwight Lea | ADDRESS ON FILE | | | | |
| 7154236 | Jerald Dwight Lea | ADDRESS ON FILE | | | | |
| 7154236 | Jerald Dwight Lea | ADDRESS ON FILE | | | | |
| 7326533 | Jerald E Hawkins | Jerald Hawkins, Jerald Hawkins, 730 Pope Drive #A | Vallejo | CA | 94591 | |
| 7460427 | Jerald E. Bradley Revocable Trust DTD 03/21/08 | ADDRESS ON FILE | | | | |
| 7460427 | Jerald E. Bradley Revocable Trust DTD 03/21/08 | ADDRESS ON FILE | | | | |
| 7193369 | JERALD F SHENEFIEL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193369 | JERALD F SHENEFIEL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7141735 | Jerald Glen Smith | ADDRESS ON FILE | | | | |
| 7141735 | Jerald Glen Smith | ADDRESS ON FILE | | | | |
| 5923686 | Jerald S Harris | ADDRESS ON FILE | | | | |
| 5923685 | Jerald S Harris | ADDRESS ON FILE | | | | |
| 5923682 | Jerald S Harris | ADDRESS ON FILE | | | | |
| 5923684 | Jerald S Harris | ADDRESS ON FILE | | | | |
| 5923683 | Jerald S Harris | ADDRESS ON FILE | | | | |
| 7246643 | Jerald Scott Osborn and Denise Rae Osborn, Co-Trustees of the Osborn Family Trust dated May 15, 2012 | ADDRESS ON FILE | | | | |
| 7698820 | JERALYN KELLER SCHUSTERMAN | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6130011 | JERAMAZ IVICA AND JENNIFER L H/W | ADDRESS ON FILE | | | | |
| 7194370 | JERAMEY SMITH | ADDRESS ON FILE | | | | |
| 7194370 | JERAMEY SMITH | ADDRESS ON FILE | | | | |
| 7197160 | Jeramy Andrew Totten | ADDRESS ON FILE | | | | |
| 7197160 | Jeramy Andrew Totten | ADDRESS ON FILE | | | | |
| 7197160 | Jeramy Andrew Totten | ADDRESS ON FILE | | | | |
| 5923687 | Jeramy Gowan | ADDRESS ON FILE | | | | |
| 7698821 | JERAULD E DAILEY & | ADDRESS ON FILE | | | | |
| 5923690 | Jercy Stuck | ADDRESS ON FILE | | | | |
| 5923688 | Jercy Stuck | ADDRESS ON FILE | | | | |
| 5923692 | Jercy Stuck | ADDRESS ON FILE | | | | |
| 5923693 | Jercy Stuck | ADDRESS ON FILE | | | | |
| 5923691 | Jercy Stuck | ADDRESS ON FILE | | | | |
| 7698822 | JERE GIBERT STANSEL | ADDRESS ON FILE | | | | |
| 7698823 | JERE M WILLIAMS | ADDRESS ON FILE | | | | |
| 7941576 | JERE VAN PUFFELEN | 6383 LAS POSITAS RD. | LIVERMORE | CA | 94551 | |
| 4993018 | Jereb, Barbara | ADDRESS ON FILE | | | | |
| 4959363 | Jereb, Peter Jerome | ADDRESS ON FILE | | | | |
| 4994676 | Jereb, Thomas | ADDRESS ON FILE | | | | |
| 5906362 | Jered Kiloh | ADDRESS ON FILE | | | | |
| 5902351 | Jered Kiloh | ADDRESS ON FILE | | | | |
| 5909711 | Jered Kiloh | ADDRESS ON FILE | | | | |
| 7177322 | Jerelynn  Barry | ADDRESS ON FILE | | | | |
| 7187449 | Jerelynn Barry | ADDRESS ON FILE | | | | |
| 7187449 | Jerelynn Barry | ADDRESS ON FILE | | | | |
| 7153758 | Jereme  Wade Thweatt | ADDRESS ON FILE | | | | |
| 7153758 | Jereme  Wade Thweatt | ADDRESS ON FILE | | | | |
| 7153758 | Jereme  Wade Thweatt | ADDRESS ON FILE | | | | |
| 7140638 | Jeremiah  Moulton Kahmoson | ADDRESS ON FILE | | | | |
| 7140638 | Jeremiah  Moulton Kahmoson | ADDRESS ON FILE | | | | |
| 7177778 | Jeremiah Briggs as trustee of the Briggs Family Trust | ADDRESS ON FILE | | | | |
| 7698824 | JEREMIAH CLIFFORD | ADDRESS ON FILE | | | | |
| 7768999 | JEREMIAH E KAIN | 3787 SUMMIT GLEN DR FRNT | DAYTON | OH | 45449-3670 | |
| 5923696 | Jeremiah e. Palade | ADDRESS ON FILE | | | | |
| 5923697 | Jeremiah e. Palade | ADDRESS ON FILE | | | | |
| 5923694 | Jeremiah e. Palade | ADDRESS ON FILE | | | | |
| 5923695 | Jeremiah e. Palade | ADDRESS ON FILE | | | | |
| 5923698 | Jeremiah E. Stanley | ADDRESS ON FILE | | | | |
| 5903378 | Jeremiah Ellis | ADDRESS ON FILE | | | | |
| 7771839 | JEREMIAH F MULVIHILL | 2253 NEWPORT DR | DISCOVERY BAY | CA | 94505-9141 | |
| 7698825 | JEREMIAH J JEROME & | ADDRESS ON FILE | | | | |
| 7698826 | JEREMIAH JEROME & | ADDRESS ON FILE | | | | |
| 7698827 | JEREMIAH JESSE JAMES | ADDRESS ON FILE | | | | |
| 5903245 | Jeremiah Kahmoson | ADDRESS ON FILE | | | | |
| 5910319 | Jeremiah Kahmoson | ADDRESS ON FILE | | | | |
| 5907146 | Jeremiah Kahmoson | ADDRESS ON FILE | | | | |
| 7144459 | Jeremiah Lewis | ADDRESS ON FILE | | | | |
| 7144459 | Jeremiah Lewis | ADDRESS ON FILE | | | | |
| 7698828 | JEREMIAH OLLISON & | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4446 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7698829 | JEREMIAH OWEN REGALIA CUST | ADDRESS ON FILE | | | | |
| 7325671 | Jeremiah Pepoon | Jeremiah, Pepoon, 6864 Crump Avenue/po box 184 | Nice | CA | 95464 | |
| 5923700 | Jeremiah Reyes | ADDRESS ON FILE | | | | |
| 5923702 | Jeremiah Reyes | ADDRESS ON FILE | | | | |
| 5923699 | Jeremiah Reyes | ADDRESS ON FILE | | | | |
| 5923701 | Jeremiah Reyes | ADDRESS ON FILE | | | | |
| 5923703 | Jeremiah Reyes | ADDRESS ON FILE | | | | |
| 7184163 | Jeremiah Samson | ADDRESS ON FILE | | | | |
| 7184163 | Jeremiah Samson | ADDRESS ON FILE | | | | |
| 7188368 | Jeremiah Vaughn | ADDRESS ON FILE | | | | |
| 7188368 | Jeremiah Vaughn | ADDRESS ON FILE | | | | |
| 6013755 | JEREMY & SHANNON SILL | ADDRESS ON FILE | | | | |
| 7934073 | JEREMY A NUDING.;. | 3309 GROWDON | MODESTO | CA | 95355 | |
| 7934074 | JEREMY A YAGER.;. | 2654 E SAGE WAY | FRESNO | CA | 93720 | |
| 7698830 | JEREMY A YEE | ADDRESS ON FILE | | | | |
| 7328401 | Jeremy Adams | ADDRESS ON FILE | | | | |
| 7174877 | Jeremy Anderson-Hilliard | ADDRESS ON FILE | | | | |
| 7174877 | Jeremy Anderson-Hilliard | ADDRESS ON FILE | | | | |
| 5923706 | Jeremy Austin Francis | ADDRESS ON FILE | | | | |
| 5923707 | Jeremy Austin Francis | ADDRESS ON FILE | | | | |
| 5923704 | Jeremy Austin Francis | ADDRESS ON FILE | | | | |
| 5923705 | Jeremy Austin Francis | ADDRESS ON FILE | | | | |
| 7199305 | JEREMY BELL | ADDRESS ON FILE | | | | |
| 7199305 | JEREMY BELL | ADDRESS ON FILE | | | | |
| 7698831 | JEREMY BRICKER | ADDRESS ON FILE | | | | |
| 7836355 | JEREMY BRICKER | 427-705 AZAAOBA, ARAMAKI AOBA-KU, SENDAI 980-0845 | JAPAN | A4 | 980-0845 | JAPAN |
| 7781622 | JEREMY BROOKS | 2340 HIGH ST SE | SALEM | OR | 97302-5331 | |
| 7698832 | JEREMY BRUCE BLOCH | ADDRESS ON FILE | | | | |
| 7184292 | Jeremy C Tong | ADDRESS ON FILE | | | | |
| 7184292 | Jeremy C Tong | ADDRESS ON FILE | | | | |
| 7192645 | JEREMY CATRAMBONE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192645 | JEREMY CATRAMBONE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5903208 | Jeremy Coyle | ADDRESS ON FILE | | | | |
| 5923711 | Jeremy Cranney | ADDRESS ON FILE | | | | |
| 5923710 | Jeremy Cranney | ADDRESS ON FILE | | | | |
| 5923708 | Jeremy Cranney | ADDRESS ON FILE | | | | |
| 5923712 | Jeremy Cranney | ADDRESS ON FILE | | | | |
| 5923709 | Jeremy Cranney | ADDRESS ON FILE | | | | |
| 7698833 | JEREMY D KEISTER & MEREDITH S | ADDRESS ON FILE | | | | |
| 5923714 | Jeremy D Klehr | ADDRESS ON FILE | | | | |
| 5923717 | Jeremy D Klehr | ADDRESS ON FILE | | | | |
| 5923713 | Jeremy D Klehr | ADDRESS ON FILE | | | | |
| 5923716 | Jeremy D Klehr | ADDRESS ON FILE | | | | |
| 5923715 | Jeremy D Klehr | ADDRESS ON FILE | | | | |
| 5923723 | Jeremy D Mcclintock | ADDRESS ON FILE | | | | |
| 5923721 | Jeremy D Mcclintock | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4447 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5923718 | Jeremy D Mcclintock | ADDRESS ON FILE | | | | |
| 5923720 | Jeremy D Mcclintock | ADDRESS ON FILE | | | | |
| 5923719 | Jeremy D Mcclintock | ADDRESS ON FILE | | | | |
| 7197846 | JEREMY DAHLIN | ADDRESS ON FILE | | | | |
| 7197846 | JEREMY DAHLIN | ADDRESS ON FILE | | | | |
| 7197011 | Jeremy Davi Lloyd | ADDRESS ON FILE | | | | |
| 7197011 | Jeremy Davi Lloyd | ADDRESS ON FILE | | | | |
| 7197011 | Jeremy Davi Lloyd | ADDRESS ON FILE | | | | |
| 7462532 | Jeremy David Lloyd | ADDRESS ON FILE | | | | |
| 7462532 | Jeremy David Lloyd | ADDRESS ON FILE | | | | |
| 7462532 | Jeremy David Lloyd | ADDRESS ON FILE | | | | |
| 7162995 | JEREMY DECKER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162995 | JEREMY DECKER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7326065 | Jeremy Depp | 1347 Holly Park Way | Santa Rosa | CA | 95403 | |
| 7698834 | JEREMY DI SALVO | ADDRESS ON FILE | | | | |
| 7775700 | JEREMY E TEMPLEMAN | 2130 REDWOOD HWY SPC E20 | GREENBRAE | CA | 94904-2453 | |
| 6084080 | Jeremy Ealand | 1630 E Herndon Ave | Fresno | CA | 93720 | |
| 7169343 | Jeremy Giraldes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169343 | Jeremy Giraldes | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5903356 | Jeremy Gramajo | ADDRESS ON FILE | | | | |
| 5907240 | Jeremy Gramajo | ADDRESS ON FILE | | | | |
| 7767346 | JEREMY GRUNSTEIN | 1030 N NORMAN PL | LOS ANGELES | CA | 90049-1537 | |
| 7934075 | JEREMY HAYES.;. | 24119 LOPER VALLEY RD., P.O. BOX 657 | PRATHER | CA | 93651 | |
| 5865619 | JEREMY HUGHES FARMS | ADDRESS ON FILE | | | | |
| 7698835 | JEREMY J MILLER | ADDRESS ON FILE | | | | |
| 5923727 | Jeremy Jacobs | ADDRESS ON FILE | | | | |
| 5923724 | Jeremy Jacobs | ADDRESS ON FILE | | | | |
| 5923726 | Jeremy Jacobs | ADDRESS ON FILE | | | | |
| 5923725 | Jeremy Jacobs | ADDRESS ON FILE | | | | |
| 7184408 | Jeremy Jaeger | ADDRESS ON FILE | | | | |
| 7184408 | Jeremy Jaeger | ADDRESS ON FILE | | | | |
| 7698836 | JEREMY JASON REIMANN | ADDRESS ON FILE | | | | |
| 7188369 | Jeremy John Cortez | ADDRESS ON FILE | | | | |
| 7188369 | Jeremy John Cortez | ADDRESS ON FILE | | | | |
| 7328197 | Jeremy Johnston | Wildfire Law Center, Joshua C. Braddock, 110 West A Street, Suite 1075 | San Diego | CA | 92101 | |
| 7698837 | JEREMY KEALII CROUERE | ADDRESS ON FILE | | | | |
| 7195944 | Jeremy Kelvin Woodward | ADDRESS ON FILE | | | | |
| 7195944 | Jeremy Kelvin Woodward | ADDRESS ON FILE | | | | |
| 7195944 | Jeremy Kelvin Woodward | ADDRESS ON FILE | | | | |
| 7188370 | Jeremy Knowles | ADDRESS ON FILE | | | | |
| 7188370 | Jeremy Knowles | ADDRESS ON FILE | | | | |
| 7698838 | JEREMY L FRYMAN | ADDRESS ON FILE | | | | |
| 7165370 | JEREMY L. OLSAN AND ANN M. DUBAY, TRUSTEES, THE JEREMY L. OLSAN AND ANN M. DUBAY TRUST DATED NOVEMBER 29, 2001 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4448 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165370 | JEREMY L. OLSAN AND ANN M. DUBAY, TRUSTEES, THE JEREMY L. OLSAN AND ANN M. DUBAY TRUST DATED NOVEMBER 29, 2001 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7189585 | Jeremy Lewis Knowles | ADDRESS ON FILE | | | | |
| 7189585 | Jeremy Lewis Knowles | ADDRESS ON FILE | | | | |
| 7153729 | Jeremy Lyford | ADDRESS ON FILE | | | | |
| 7153729 | Jeremy Lyford | ADDRESS ON FILE | | | | |
| 7153729 | Jeremy Lyford | ADDRESS ON FILE | | | | |
| 7188371 | Jeremy Lyn Crook | ADDRESS ON FILE | | | | |
| 7188371 | Jeremy Lyn Crook | ADDRESS ON FILE | | | | |
| 5923731 | Jeremy M. Anderson-Hilliard | ADDRESS ON FILE | | | | |
| 5923732 | Jeremy M. Anderson-Hilliard | ADDRESS ON FILE | | | | |
| 5923729 | Jeremy M. Anderson-Hilliard | ADDRESS ON FILE | | | | |
| 5923730 | Jeremy M. Anderson-Hilliard | ADDRESS ON FILE | | | | |
| 5923728 | Jeremy M. Anderson-Hilliard | ADDRESS ON FILE | | | | |
| 7199316 | JEREMY MAGUIRE | ADDRESS ON FILE | | | | |
| 7199316 | JEREMY MAGUIRE | ADDRESS ON FILE | | | | |
| 7326630 | Jeremy Maguire | Skikos Crawford Skikos & Joseph, LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7941577 | JEREMY MATSUO | 210 BURMA ROAD | OAKLAND | CA | 94607 | |
| 7698839 | JEREMY MICHAEL BOEGEL | ADDRESS ON FILE | | | | |
| 7934076 | JEREMY MICHAEL ROBINSON.;. | 13595 MEADOW DRIVE | GRASS VALLEY | CA | 95945 | |
| 7462667 | JEREMY NATHANIAL TACKITT | ADDRESS ON FILE | | | | |
| 7462667 | JEREMY NATHANIAL TACKITT | ADDRESS ON FILE | | | | |
| 7783189 | JEREMY NILES KEMPTON & | AMALIE KEMPTON JT TEN, 74 LOCUST AVE | GLEN HEAD | NY | 11545-1830 | |
| 5871455 | Jeremy P VanderKraats | ADDRESS ON FILE | | | | |
| 7145764 | Jeremy P. Knuthson | ADDRESS ON FILE | | | | |
| 7145764 | Jeremy P. Knuthson | ADDRESS ON FILE | | | | |
| 7477307 | Jeremy Pappish, Individually and as representative and/or successor-in-interest for the Estate of Sheila Santos, Deceased | ADDRESS ON FILE | | | | |
| 7152622 | Jeremy Pflaum | ADDRESS ON FILE | | | | |
| 7152622 | Jeremy Pflaum | ADDRESS ON FILE | | | | |
| 7152622 | Jeremy Pflaum | ADDRESS ON FILE | | | | |
| 7773094 | JEREMY PORTER | 8063 ZILLI DR | TRACY | CA | 95304-8155 | |
| 7698840 | JEREMY PRESS | ADDRESS ON FILE | | | | |
| 5923735 | Jeremy Puckett | ADDRESS ON FILE | | | | |
| 5923734 | Jeremy Puckett | ADDRESS ON FILE | | | | |
| 5923736 | Jeremy Puckett | ADDRESS ON FILE | | | | |
| 5923737 | Jeremy Puckett | ADDRESS ON FILE | | | | |
| 5923733 | Jeremy Puckett | ADDRESS ON FILE | | | | |
| 7698841 | JEREMY S OLSEN | ADDRESS ON FILE | | | | |
| 7175376 | Jeremy S. Blumlein | ADDRESS ON FILE | | | | |
| 7175376 | Jeremy S. Blumlein | ADDRESS ON FILE | | | | |
| 7175376 | Jeremy S. Blumlein | ADDRESS ON FILE | | | | |
| 7698842 | JEREMY SACKMAN | ADDRESS ON FILE | | | | |
| 6013756 | JEREMY SATERLEE | ADDRESS ON FILE | | | | |
| 7934077 | JEREMY SLADE.;. | 1345 SAMANTHA CREEK DR. | PATTERSON | CA | 95363 | |
| 7934078 | JEREMY T WINN.;. | 1556 HEATHERWOOD LN. | SANTA MARIA | CA | 93455 | |
| 7698843 | JEREMY TRAVIS DAVILA | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4448 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4449 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7764610 | JEREMY V COMBE | 45 VIA BELLEZA | SAN CLEMENTE | CA | 92673-6910 | |
| 7184618 | Jeremy Virgil Peck | ADDRESS ON FILE | | | | |
| 7184618 | Jeremy Virgil Peck | ADDRESS ON FILE | | | | |
| 5923741 | Jeremy Virgil Peck | ADDRESS ON FILE | | | | |
| 5923739 | Jeremy Virgil Peck | ADDRESS ON FILE | | | | |
| 5923740 | Jeremy Virgil Peck | ADDRESS ON FILE | | | | |
| 5923742 | Jeremy Virgil Peck | ADDRESS ON FILE | | | | |
| 5923738 | Jeremy Virgil Peck | ADDRESS ON FILE | | | | |
| 5871458 | JEREMY WILLER CONSTRUCTION, INC. | ADDRESS ON FILE | | | | |
| 7698844 | JEREMY WILLIS | ADDRESS ON FILE | | | | |
| 7327003 | Jeremy Wilson | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327003 | Jeremy Wilson | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327003 | Jeremy Wilson | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196200 | JEREMY YAN LAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196200 | JEREMY YAN LAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7698845 | JERGEN V LUNDING AS CUST | ADDRESS ON FILE | | | | |
| 7698846 | JERI ANN DI PIETRO | ADDRESS ON FILE | | | | |
| 7698847 | JERI ANN SHEARER LIPSITZ | ADDRESS ON FILE | | | | |
| 7698848 | JERI CORONADO | ADDRESS ON FILE | | | | |
| 7143343 | Jeri D Gerfen | ADDRESS ON FILE | | | | |
| 7143343 | Jeri D Gerfen | ADDRESS ON FILE | | | | |
| 7912269 | Jeri D Gerfen, Deceased, by and through her representative and/or successor-in-interest, Michael Billington | ADDRESS ON FILE | | | | |
| 7912269 | Jeri D Gerfen, Deceased, by and through her representative and/or successor-in-interest, Michael Billington | ADDRESS ON FILE | | | | |
| 7698849 | JERI GOBLE | ADDRESS ON FILE | | | | |
| 7767007 | JERI GOBLE TOD ERIK GRASTEIT | SUBJECT TO STA TOD RULES, 4701 LINDLEY AVE | TARZANA | CA | 91356-4613 | |
| 7199247 | Jeri Jordan | ADDRESS ON FILE | | | | |
| 7199247 | Jeri Jordan | ADDRESS ON FILE | | | | |
| 7698850 | JERI KAY CRUM | ADDRESS ON FILE | | | | |
| 7773193 | JERI KAY PRITCHARD & | KATHRYN VEGA JT TEN, 1321 RUSSELL WAY | HAYWARD | CA | 94541-2829 | |
| 7779908 | JERI L FAY TTEE | THE JAMES R FAY & JERI L FAY, REVOCABLE LIVING TRUST DTD 11/24/2003, 309 20TH PL | MANHATTAN BEACH | CA | 90266-4540 | |
| 7698851 | JERI L LOEWEN | ADDRESS ON FILE | | | | |
| 7698852 | JERI L SCHNEIDER | ADDRESS ON FILE | | | | |
| 7174998 | Jeri L Wolt | ADDRESS ON FILE | | | | |
| 7174998 | Jeri L Wolt | ADDRESS ON FILE | | | | |
| 7174998 | Jeri L Wolt | ADDRESS ON FILE | | | | |
| 7184346 | Jeri Morreale | ADDRESS ON FILE | | | | |
| 7184346 | Jeri Morreale | ADDRESS ON FILE | | | | |
| 7698853 | JERI-ANN BONNICI | ADDRESS ON FILE | | | | |
| 4935697 | Jerich, Brian | 34 Saratoga Road | Sonora | CA | 95370 | |
| 7154311 | Jerillyn  Theresa Ramsey | ADDRESS ON FILE | | | | |
| 7154311 | Jerillyn  Theresa Ramsey | ADDRESS ON FILE | | | | |
| 7154311 | Jerillyn  Theresa Ramsey | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7698854 | JERILYN GLEAVES | ADDRESS ON FILE | | | | |
| 7773551 | JERILYN K REYNOLDS | 14609 ORCHARD CREST AVE | BAKERSFIELD | CA | 93314-9163 | |
| 7698855 | JERILYNN R WOOD | ADDRESS ON FILE | | | | |
| 7698856 | JERILYNN RICHARDS | ADDRESS ON FILE | | | | |
| 4996994 | Jermstad Jr., Ronald | ADDRESS ON FILE | | | | |
| 7183120 | Jermstad, Hannah Laurel Joanne | ADDRESS ON FILE | | | | |
| 7183120 | Jermstad, Hannah Laurel Joanne | ADDRESS ON FILE | | | | |
| 4976122 | JERN, NEAL | 0107 KOKANEE LANE, 6303 Mullen Pkwy | Redding | CA | 96001 | |
| 6098806 | JERN, NEAL | ADDRESS ON FILE | | | | |
| 7325227 | Jernberg, Elizabeth | Elizabeth Jernberg, Singleton,Gerald, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7325227 | Jernberg, Elizabeth | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7160294 | JERNBERG, JASON BENJAMIN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160294 | JERNBERG, JASON BENJAMIN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6008607 | JERNICK, CLAIR | ADDRESS ON FILE | | | | |
| 6144927 | JERNIGAN S A | ADDRESS ON FILE | | | | |
| 4965690 | Jernigan, Justin J. | ADDRESS ON FILE | | | | |
| 7271749 | Jernigan, Koren B | Koren B Jernigan, 1294 10th Street | Oroville | CA | 95965 | |
| 4961469 | Jernigan, Kyle C. | ADDRESS ON FILE | | | | |
| 7934079 | JEROD D FURNICE.;. | 630 PRADERA PL | NIPOMO | CA | 93444 | |
| 5923744 | Jerod Himmist | ADDRESS ON FILE | | | | |
| 5923746 | Jerod Himmist | ADDRESS ON FILE | | | | |
| 5923743 | Jerod Himmist | ADDRESS ON FILE | | | | |
| 5923745 | Jerod Himmist | ADDRESS ON FILE | | | | |
| 7698857 | JEROLD A FIPPIN | ADDRESS ON FILE | | | | |
| 7777725 | JEROLD B EATON TTEE | CLAUDIA J EATON SPECIAL NEEDS TR U/A, DTD 02/18/2009, 1240 MARWEN DR | UKIAH | CA | 95482-5687 | |
| 7698858 | JEROLD BUDD EATON | ADDRESS ON FILE | | | | |
| 7698859 | JEROLD G CAUTHON & | ADDRESS ON FILE | | | | |
| 7698860 | JEROLD L PETTY & | ADDRESS ON FILE | | | | |
| 7166045 | Jerold Powell | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7166045 | Jerold Powell | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7166048 | Jerold R. Powell and Sandra J. Powell, Trustees of The Powell Family Living Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7166048 | Jerold R. Powell and Sandra J. Powell, Trustees of The Powell Family Living Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7188372 | Jerold Robert Hansen | ADDRESS ON FILE | | | | |
| 7188372 | Jerold Robert Hansen | ADDRESS ON FILE | | | | |
| 7698861 | JEROLD W KEOUGH & | ADDRESS ON FILE | | | | |
| 5909438 | Jerold Wikoff | ADDRESS ON FILE | | | | |
| 5912176 | Jerold Wikoff | ADDRESS ON FILE | | | | |
| 5911341 | Jerold Wikoff | ADDRESS ON FILE | | | | |
| 5906042 | Jerold Wikoff | ADDRESS ON FILE | | | | |
| 7324870 | Jeroldine Leighton | JEROLDINE, LEIGHTON, 2036 Alexis Ct | Santa Rosa | CA | 95405 | |
| 7153105 | Jeroldine Mangrum | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153105 | Jeroldine Mangrum | ADDRESS ON FILE | | | | |
| 7153105 | Jeroldine Mangrum | ADDRESS ON FILE | | | | |
| 7783648 | JEROLYN ETHYL SMITH | 1662 EL MONTE RD | CRESCENT CITY | CA | 95531-8115 | |
| 7698862 | JEROLYN M MINER TTEE | ADDRESS ON FILE | | | | |
| 7765167 | JEROME A DE FILIPPO | 576 ESTE MADERA DR | SONOMA | CA | 95476-7734 | |
| 7780846 | JEROME A ENGLEBARDT | 15 B SHERIDAN VILLAGE APT 2 | SCHENECTADY | NY | 12308 | |
| 7766486 | JEROME A FRAZEE | 1315 LASSEN AVE | MILPITAS | CA | 95035-6406 | |
| 7934080 | JEROME A RUFFNER.;. | 2342 36TH AVE | SAN FRANCISCO | CA | 94116 | |
| 7698863 | JEROME A TODD | ADDRESS ON FILE | | | | |
| 7698864 | JEROME A VER BRUGGE & | ADDRESS ON FILE | | | | |
| 7698865 | JEROME ACKERMAN | ADDRESS ON FILE | | | | |
| 5923749 | Jerome Alexander Presherbrosman | ADDRESS ON FILE | | | | |
| 5923750 | Jerome Alexander Presherbrosman | ADDRESS ON FILE | | | | |
| 5923747 | Jerome Alexander Presherbrosman | ADDRESS ON FILE | | | | |
| 5923748 | Jerome Alexander Presherbrosman | ADDRESS ON FILE | | | | |
| 7142929 | Jerome Alexander Presher-Brosman | ADDRESS ON FILE | | | | |
| 7142929 | Jerome Alexander Presher-Brosman | ADDRESS ON FILE | | | | |
| 7167812 | Jerome and Cecelia Brown as trustees of The Jerome T. Brown Jr. and Cecelia M. Brown, 2015 trust, dated March 10, 2015 | ADDRESS ON FILE | | | | |
| 5013873 | Jerome and Cecelia Brown; Jerome T. Brown Jr. and Cecelia M. Brown 2015 Trust | ADDRESS ON FILE | | | | |
| 7698866 | JEROME ANTHONY DEFILIPPO JR | ADDRESS ON FILE | | | | |
| 5902206 | Jerome Brown | ADDRESS ON FILE | | | | |
| 5906225 | Jerome Brown | ADDRESS ON FILE | | | | |
| 7934081 | JEROME C CLIFTON.;. | 7711 SUNKIST DRIVE | OAKLAND | CA | 94605 | |
| 7698867 | JEROME C GOULART & | ADDRESS ON FILE | | | | |
| 7188373 | Jerome C. Conley III | ADDRESS ON FILE | | | | |
| 7188373 | Jerome C. Conley III | ADDRESS ON FILE | | | | |
| 5923752 | Jerome Camp | ADDRESS ON FILE | | | | |
| 5923751 | Jerome Camp | ADDRESS ON FILE | | | | |
| 5923754 | Jerome Camp | ADDRESS ON FILE | | | | |
| 5923755 | Jerome Camp | ADDRESS ON FILE | | | | |
| 5923753 | Jerome Camp | ADDRESS ON FILE | | | | |
| 5923758 | Jerome Conley | ADDRESS ON FILE | | | | |
| 5923759 | Jerome Conley | ADDRESS ON FILE | | | | |
| 5923757 | Jerome Conley | ADDRESS ON FILE | | | | |
| 5923756 | Jerome Conley | ADDRESS ON FILE | | | | |
| 5923760 | Jerome Conley | ADDRESS ON FILE | | | | |
| 7772390 | JEROME D OREMLAND TR | JEROME D OREMLAND & EVELYN K, OREMLAND REVOCABLE TRUST UA APR 20 95, 1361 S WINCHESTER BLVD STE 113 | SAN JOSE | CA | 95128-4328 | |
| 7698868 | JEROME D STRAIN & LINDA LUTZ | ADDRESS ON FILE | | | | |
| 7698869 | JEROME DEA VICKERY & | ADDRESS ON FILE | | | | |
| 7698870 | JEROME DEA VICKREY | ADDRESS ON FILE | | | | |
| 7698871 | JEROME DORTON | ADDRESS ON FILE | | | | |
| 7325341 | JEROME DOWTY | ADDRESS ON FILE | | | | |
| 7934082 | JEROME DUMLAO.;. | 184 BRIGHTON ST | HERCULES | CA | 94547 | |
| 7698872 | JEROME E ISAAK & | ADDRESS ON FILE | | | | |
| 7771313 | JEROME F MEISTER | 1 FATIMA DR | ASHLAND | MA | 01721-2507 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7698873 | JEROME F STASIK & | ADDRESS ON FILE | | | | |
| 7698874 | JEROME G DELENE & | ADDRESS ON FILE | | | | |
| 7698875 | JEROME GOLDSTEIN | ADDRESS ON FILE | | | | |
| 7698876 | JEROME H GARDENR | ADDRESS ON FILE | | | | |
| 7770947 | JEROME H MATSON | 2125 ELOISE AVE | CERES | CA | 95307-2716 | |
| 7768238 | JEROME HORN | 25 PHEASANT RUN LN | DIX HILLS | NY | 11746-8143 | |
| 7778612 | JEROME K GAGNON TTEE | THE JEROME K GAGNON TR, UA DTD 10 10 2014, 647 AUDUBON CT | HAYWARD | CA | 94544-7226 | |
| 7780490 | JEROME KNUDSEN & | STEVEN KNUDSEN EX, EST LAUORA JUNE KNUDSEN, PO BOX 52 | HOUSTON | MN | 55943-0052 | |
| 7698877 | JEROME L GARDNER & AUDRAY J | ADDRESS ON FILE | | | | |
| 7768896 | JEROME L JONES | 150 PALOMAR AVE | PISMO BEACH | CA | 93449-1941 | |
| 7934083 | JEROME M NG.;. | 1466 UNDERWOOD AVENUE | SAN FRANCISCO | CA | 94124 | |
| 7322736 | Jerome M. Balasek Jr., Surviving Trustee of the Balasek Revocable Inter Vivos Trust initially created September 17, 1991 | ADDRESS ON FILE | | | | |
| 7199466 | JEROME NISWONGER | ADDRESS ON FILE | | | | |
| 7199466 | JEROME NISWONGER | ADDRESS ON FILE | | | | |
| 7171661 | Jerome O. Wrangham, trustee of the Jerome O. Wrangham and Virginia G. Wrangham Family Trust agreement dated July 16, 1991 | ADDRESS ON FILE | | | | |
| 7698878 | JEROME P PARKER & | ADDRESS ON FILE | | | | |
| 7775277 | JEROME P STERN & MARTHA S | STERN TR UA APR 21 99, THE STERN FAMILY REVOCABLE INTER VIVOS TRUST, 8 CHATEAU PL | SAN RAFAEL | CA | 94901-1501 | |
| 7698879 | JEROME PAPA & | ADDRESS ON FILE | | | | |
| 7698880 | JEROME PRIDEAUX | ADDRESS ON FILE | | | | |
| 7698881 | JEROME R CHEW | ADDRESS ON FILE | | | | |
| 7698883 | JEROME ROBERY YOUNG | ADDRESS ON FILE | | | | |
| 5908887 | Jerome Ryan | ADDRESS ON FILE | | | | |
| 5905398 | Jerome Ryan | ADDRESS ON FILE | | | | |
| 5943654 | Jerome Ryan | ADDRESS ON FILE | | | | |
| 7698884 | JEROME S BERNSTEIN & JANIS L | ADDRESS ON FILE | | | | |
| 7767039 | JEROME S GOLDMAN | 5714 MELVIN ST | PITTSBURGH | PA | 15217-2213 | |
| 7698885 | JEROME S PAPA & | ADDRESS ON FILE | | | | |
| 5905972 | Jerome Tyler | ADDRESS ON FILE | | | | |
| 5911326 | Jerome Tyler | ADDRESS ON FILE | | | | |
| 5909397 | Jerome Tyler | ADDRESS ON FILE | | | | |
| 7698886 | JEROME V SWEENEY & | ADDRESS ON FILE | | | | |
| 7173815 | JEROME VAIANA WILLIAMS AND GRACIA LYNN WILLIAMS, TRUTSTIES OF THE WILLIAMS FAMILY TRUST DATED 02.06.2010 | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 7173815 | JEROME VAIANA WILLIAMS AND GRACIA LYNN WILLIAMS, TRUTSTIES OF THE WILLIAMS FAMILY TRUST DATED 02.06.2010 | John Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 7191349 | Jerome W H & Brenda Niswonger Revocable Trust | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7767727 | JEROME W HARVEY & | PORTIA HARVEY JT TEN, 744 SALT LAKE DR | SAN JOSE | CA | 95133-1447 | |
| 7698887 | JEROME W RAJKNECHT & | ADDRESS ON FILE | | | | |
| 7783611 | JEROME W SCHANK JR | 949 WIKIUP DR | SANTA ROSA | CA | 95403-1343 | |
| 7774316 | JEROME WILLIAM SCHANK | PO BOX 12157 | SANTA ROSA | CA | 95406-2157 | |
| 7340267 | Jerome Wood as Trustee of the Estate of Garreth Smith | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7168821 | JEROME WOOD DBA REPTILE ENTREES | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5923761 | Jerome Wood, DBA Reptile Entrees | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 4972856 | Jerome, Edward Adrian | ADDRESS ON FILE | | | | |
| 6084082 | JEROME'S CARMEL VALLEY MARKET - 2 CHAMBERS LN | 2 CHAMBERS LANE | CARMEL VALLEY | CA | 93924 | |
| 6132097 | JERONIMO LUCIA FATIMA TRUSTEE | ADDRESS ON FILE | | | | |
| 5002733 | Jeronimo, Lucia | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5010470 | Jeronimo, Lucia | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5002732 | Jeronimo, Lucia | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 7158235 | JERONIMO, LUCIA FATIMA | Eric Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7199079 | Jerrad Benefield | ADDRESS ON FILE | | | | |
| 7199079 | Jerrad Benefield | ADDRESS ON FILE | | | | |
| 7698888 | JERRAL MARSHALL | ADDRESS ON FILE | | | | |
| 7897631 | Jerrald D. Johnson, Trustee | ADDRESS ON FILE | | | | |
| 4993610 | Jerram, Sylvia | ADDRESS ON FILE | | | | |
| 7152781 | Jerre Anne Bates | ADDRESS ON FILE | | | | |
| 7152781 | Jerre Anne Bates | ADDRESS ON FILE | | | | |
| 7152781 | Jerre Anne Bates | ADDRESS ON FILE | | | | |
| 7698889 | JERREL H NELSON | ADDRESS ON FILE | | | | |
| 7698890 | JERREL KESLING | ADDRESS ON FILE | | | | |
| 5914055 | Jerri Batson | ADDRESS ON FILE | | | | |
| 5914053 | Jerri Batson | ADDRESS ON FILE | | | | |
| 5914054 | Jerri Batson | ADDRESS ON FILE | | | | |
| 5914056 | Jerri Batson | ADDRESS ON FILE | | | | |
| 7153591 | Jerri Bertolucci | ADDRESS ON FILE | | | | |
| 7153591 | Jerri Bertolucci | ADDRESS ON FILE | | | | |
| 7153591 | Jerri Bertolucci | ADDRESS ON FILE | | | | |
| 7196201 | JERRI CHAVIRA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196201 | JERRI CHAVIRA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7698891 | JERRI SMITH | ADDRESS ON FILE | | | | |
| 7194450 | JERRI VALLICELLA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7194450 | JERRI VALLICELLA | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7139843 | Jerrilyn Batson & Terry Scott McWilliams, individually/trustees of the Batson-McWilliams Family Trust dated June 18, 2010 | ADDRESS ON FILE | | | | |
| 5923765 | Jerrilyn Holdridge | ADDRESS ON FILE | | | | |
| 5923764 | Jerrilyn Holdridge | ADDRESS ON FILE | | | | |
| 5923762 | Jerrilyn Holdridge | ADDRESS ON FILE | | | | |
| 5923763 | Jerrilyn Holdridge | ADDRESS ON FILE | | | | |
| 7698892 | JERRILYN R FISHER | ADDRESS ON FILE | | | | |
| 7145165 | Jerro, Edna Herrera | ADDRESS ON FILE | | | | |
| 7145165 | Jerro, Edna Herrera | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4453 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4454 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7941578 | JERROLD & MICHELLE ARNOLD | 3207 HIGHWAY 147 | REDDING | CA | 96003 | |
| 7698893 | JERROLD A KAPLAN & | ADDRESS ON FILE | | | | |
| 7698894 | JERROLD B REDFORD | ADDRESS ON FILE | | | | |
| 7698895 | JERROLD C RICE & | ADDRESS ON FILE | | | | |
| 7698896 | JERROLD L GOLDSTEIN EX | ADDRESS ON FILE | | | | |
| 7698897 | JERROLD M OLIVERA & | ADDRESS ON FILE | | | | |
| 7698898 | JERROLD O TRACEY | ADDRESS ON FILE | | | | |
| 7763386 | JERROLD ROBERT BOYLE | 1429 PARKLAND DR | CONCORD | CA | 94521-3709 | |
| 7786831 | JERROLD T JONES PERSONAL | REPRESENTATIVE EST ALVERA T JONES, 155 S PUTTER LN | KANAB | UT | 84741-4000 | |
| 7771284 | JERROLD W MEEDER | 10020 GALLATIN RD | RED BLUFF | CA | 96080-9432 | |
| 7698899 | JERROLD W MEEDER TOD | ADDRESS ON FILE | | | | |
| 7153767 | Jerry  Clark | ADDRESS ON FILE | | | | |
| 7153767 | Jerry  Clark | ADDRESS ON FILE | | | | |
| 7153767 | Jerry  Clark | ADDRESS ON FILE | | | | |
| 7167759 | Jerry  Lynn Roberts | ADDRESS ON FILE | | | | |
| 7167759 | Jerry  Lynn Roberts | ADDRESS ON FILE | | | | |
| 7953109 | Jerry & Judy Jones | 924 Cape Canaveral Pl. | San Jose | CA | 95133 | |
| 7196852 | Jerry & Marcia Gladstone Trust Dated August 19, 2016 | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196852 | Jerry & Marcia Gladstone Trust Dated August 19, 2016 | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196852 | Jerry & Marcia Gladstone Trust Dated August 19, 2016 | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7698900 | JERRY A BRADEN | ADDRESS ON FILE | | | | |
| 7764431 | JERRY A CLAFFY LIFE TENANT | U/W FLORABEL CLAFFY, 1856 17 1/2 ST NW | ROCHESTER | MN | 55901-1615 | |
| 7782841 | JERRY A COLLEY | 702 TIMARRON | LEANDER | TX | 78641 | |
| 7698901 | JERRY A COLLEY | ADDRESS ON FILE | | | | |
| 7698903 | JERRY A JEDLICKA | ADDRESS ON FILE | | | | |
| 7698904 | JERRY A MORRIS CUST | ADDRESS ON FILE | | | | |
| 7698905 | JERRY A NARDONI | ADDRESS ON FILE | | | | |
| 5923768 | Jerry A. Fuller Jr. | ADDRESS ON FILE | | | | |
| 5923769 | Jerry A. Fuller Jr. | ADDRESS ON FILE | | | | |
| 5923766 | Jerry A. Fuller Jr. | ADDRESS ON FILE | | | | |
| 5923767 | Jerry A. Fuller Jr. | ADDRESS ON FILE | | | | |
| 5923771 | Jerry A. Garcia | ADDRESS ON FILE | | | | |
| 5923770 | Jerry A. Garcia | ADDRESS ON FILE | | | | |
| 5923773 | Jerry A. Garcia | ADDRESS ON FILE | | | | |
| 5923775 | Jerry A. Garcia | ADDRESS ON FILE | | | | |
| 5923772 | Jerry A. Garcia | ADDRESS ON FILE | | | | |
| 7141218 | Jerry Acquistapace | ADDRESS ON FILE | | | | |
| 7141218 | Jerry Acquistapace | ADDRESS ON FILE | | | | |
| 7153120 | Jerry Alice Lineback | ADDRESS ON FILE | | | | |
| 7153120 | Jerry Alice Lineback | ADDRESS ON FILE | | | | |
| 7153120 | Jerry Alice Lineback | ADDRESS ON FILE | | | | |
| 7144314 | Jerry Allen Hovey | ADDRESS ON FILE | | | | |
| 7144314 | Jerry Allen Hovey | ADDRESS ON FILE | | | | |
| 7168984 | Jerry Allen Miles | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168984 | Jerry Allen Miles | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7774825 | JERRY ALLEN SIMS | 7132 MACAPA DR | LOS ANGELES | CA | 90068-2004 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7698906 | JERRY ALLEN SIMS TOD | ADDRESS ON FILE | | | | |
| 7195387 | Jerry Ann Jones | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195387 | Jerry Ann Jones | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195387 | Jerry Ann Jones | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7764765 | JERRY B COUGHLAN | 712 NW 43RD ST | VANCOUVER | WA | 98660-1657 | |
| 7934084 | JERRY BARREIRO JR..;. | 1116 JANIS WY. | SAN JOSE | CA | 95125 | |
| 5923780 | Jerry Benson | ADDRESS ON FILE | | | | |
| 5923776 | Jerry Benson | ADDRESS ON FILE | | | | |
| 5923778 | Jerry Benson | ADDRESS ON FILE | | | | |
| 5923777 | Jerry Benson | ADDRESS ON FILE | | | | |
| 5923779 | Jerry Benson | ADDRESS ON FILE | | | | |
| 5865373 | Jerry Berlin | ADDRESS ON FILE | | | | |
| 7328126 | Jerry Bertram | 2909 Old Bennett Ridge Road | Santa Rosa | CA | 95404 | |
| 7193503 | JERRY BLANKENSHIP | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193503 | JERRY BLANKENSHIP | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7698907 | JERRY BOMMER | ADDRESS ON FILE | | | | |
| 7193537 | JERRY BRANSFORD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193537 | JERRY BRANSFORD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5923784 | Jerry Bright | ADDRESS ON FILE | | | | |
| 5923783 | Jerry Bright | ADDRESS ON FILE | | | | |
| 5923781 | Jerry Bright | ADDRESS ON FILE | | | | |
| 5923782 | Jerry Bright | ADDRESS ON FILE | | | | |
| 7698908 | JERRY BRUCE MINER | ADDRESS ON FILE | | | | |
| 7769942 | JERRY C LEE | 210 7TH AVE | SAN FRANCISCO | CA | 94118-2320 | |
| 7771562 | JERRY C MITCHELL & ELEANOR R | MITCHELL TR JERRY C MITCHELL &, ELEANOR R MITCHELL REVOCABLE UA JUL 17 90, 1556 MARKHAM WAY | SACRAMENTO | CA | 95818-3458 | |
| 7698909 | JERRY CAROLYN SILVA | ADDRESS ON FILE | | | | |
| 7698910 | JERRY CUMMINGS | ADDRESS ON FILE | | | | |
| 7698911 | JERRY D BEUG | ADDRESS ON FILE | | | | |
| 7142640 | Jerry D Chapman | ADDRESS ON FILE | | | | |
| 7142640 | Jerry D Chapman | ADDRESS ON FILE | | | | |
| 7698912 | JERRY D COHEN CUST | ADDRESS ON FILE | | | | |
| 7698913 | JERRY D COLE & IVA F COLE TR | ADDRESS ON FILE | | | | |
| 7698914 | JERRY D GORDON | ADDRESS ON FILE | | | | |
| 7771723 | JERRY D MORGAN & | NETTIE A MORGAN JT TEN, 845 JERRY DR | LAKEPORT | CA | 95453-3028 | |
| 7322984 | Jerry D Rice and LeAnn M Rice | ADDRESS ON FILE | | | | |
| 7774053 | JERRY D RUSSELL | 20801 CARPENTER DR | BATTLE CREEK | MI | 49017-9769 | |
| 7698915 | JERRY D SHELTON | ADDRESS ON FILE | | | | |
| 5889039 | Jerry Dauterman | ADDRESS ON FILE | | | | |
| 7894333 | Jerry Dean Chapman, Individually, and as trustee of The Chapman Family Trust dated 06/2012 | ADDRESS ON FILE | | | | |
| 7894333 | Jerry Dean Chapman, Individually, and as trustee of The Chapman Family Trust dated 06/2012 | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7860798 | Jerry Dean Chapman, Individually, and as trustee of The Chapman Trust | ADDRESS ON FILE | | | | |
| 7860798 | Jerry Dean Chapman, Individually, and as trustee of The Chapman Trust | ADDRESS ON FILE | | | | |
| 7698916 | JERRY DEAN SMITH | ADDRESS ON FILE | | | | |
| 7481593 | Jerry DeWitt Trucking, Inc. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7193695 | JERRY DI GIORDANO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193695 | JERRY DI GIORDANO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7765402 | JERRY DI PRIZIO CUST FOR | GERARD MICHAEL DI PRIZIO U/T, MASS UNIFORM GIFTS TO MINORS ACT, 1 RICE ST | SAUGUS | MA | 01906-3416 | |
| 7698917 | JERRY DI PRIZIO CUST FOR | ADDRESS ON FILE | | | | |
| 7767898 | JERRY DON HENDRICKSON & CORLISS | LORRAINE HENDRICKSON TR, UA AUG 23 90 HENDRICKSON FAMILY TRUST, 8261 BELLHAVEN ST | LA PALMA | CA | 90623-1912 | |
| 7698918 | JERRY E COLE | ADDRESS ON FILE | | | | |
| 7781185 | JERRY E GAYNOR TOD | LISA B WILDERS, SUBJECT TO STA TOD RULES, 1901 MCKINNEY WAY APT 16M | SEAL BEACH | CA | 90740-4414 | |
| 7698919 | JERRY E KAIN | ADDRESS ON FILE | | | | |
| 7698921 | JERRY E MCKEEHAN | ADDRESS ON FILE | | | | |
| 7698922 | JERRY E MOLONSON | ADDRESS ON FILE | | | | |
| 7774393 | JERRY E SCHOMER & | KAREN L SCHOMER JT TEN, 1724 W BELLERIVE LN | COEUR D ALENE | ID | 83814-5562 | |
| 5923789 | Jerry Engelbrite | ADDRESS ON FILE | | | | |
| 5923788 | Jerry Engelbrite | ADDRESS ON FILE | | | | |
| 5923785 | Jerry Engelbrite | ADDRESS ON FILE | | | | |
| 5923786 | Jerry Engelbrite | ADDRESS ON FILE | | | | |
| 5923790 | Jerry Engelbrite | ADDRESS ON FILE | | | | |
| 7698923 | JERRY F BENZL | ADDRESS ON FILE | | | | |
| 7698924 | JERRY F HELDMAN | ADDRESS ON FILE | | | | |
| 7698925 | JERRY F ZACHARATOS & | ADDRESS ON FILE | | | | |
| 5923793 | Jerry Farley | ADDRESS ON FILE | | | | |
| 5923794 | Jerry Farley | ADDRESS ON FILE | | | | |
| 5923791 | Jerry Farley | ADDRESS ON FILE | | | | |
| 5923792 | Jerry Farley | ADDRESS ON FILE | | | | |
| 7143930 | Jerry Ferguson | ADDRESS ON FILE | | | | |
| 7143930 | Jerry Ferguson | ADDRESS ON FILE | | | | |
| 7698930 | JERRY FISHER & | ADDRESS ON FILE | | | | |
| 7782971 | JERRY FISHER & | MAE J FISHER JT TEN, 489 JUSTIN DR | SAN FRANCISCO | CA | 94112-1132 | |
| 7946014 | Jerry Forsch, Forsch Family Trust | ADDRESS ON FILE | | | | |
| 7766458 | JERRY FRANKLIN & | RICHARD SCOTT FRANKLIN JT TEN, 8359 HILLVIEW AVE | CANOGA PARK | CA | 91304-3405 | |
| 7698932 | JERRY FRED ALLEN TR UA FEB 11 98 | ADDRESS ON FILE | | | | |
| 5923797 | Jerry Frinzell | ADDRESS ON FILE | | | | |
| 5923796 | Jerry Frinzell | ADDRESS ON FILE | | | | |
| 5923798 | Jerry Frinzell | ADDRESS ON FILE | | | | |
| 5923799 | Jerry Frinzell | ADDRESS ON FILE | | | | |
| 5923795 | Jerry Frinzell | ADDRESS ON FILE | | | | |
| 7698933 | JERRY G PARKER & | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4457 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7779652 | JERRY G SELF | 23625 N 55TH DR | GLENDALE | AZ | 85310-3622 | |
| 7774544 | JERRY G SELF & | MARILYN K SELF JT TEN, 23625 N 55TH DR | GLENDALE | AZ | 85310-3622 | |
| 7766778 | JERRY GAYNOR | 1901 MCKINNEY WAY APT 16M | SEAL BEACH | CA | 90740-4414 | |
| 7698934 | JERRY GILL & | ADDRESS ON FILE | | | | |
| 7698935 | JERRY GLEN POSTON | ADDRESS ON FILE | | | | |
| 7698936 | JERRY GREENMYER & | ADDRESS ON FILE | | | | |
| 7284147 | Jerry Greenmyer & Linda Greenmyer Joint Tenant | ADDRESS ON FILE | | | | |
| 7934085 | JERRY H JORDAN.;. | PO BOX 4897 | STOCKTON | CA | 95204 | |
| 7779097 | JERRY HAMILTON & | SUSAN V HAMILTON JT TEN, 14362 HEATHER CT | SAN JOSE | CA | 95124-5505 | |
| 7698937 | JERRY I HASHIMOTO JR & | ADDRESS ON FILE | | | | |
| 7698938 | JERRY J BING | ADDRESS ON FILE | | | | |
| 7698939 | JERRY J COLOMBINI CUST | ADDRESS ON FILE | | | | |
| 7698940 | JERRY J COLOMBINI CUST | ADDRESS ON FILE | | | | |
| 7698941 | JERRY J COLOMBINI CUST | ADDRESS ON FILE | | | | |
| 7698942 | JERRY J ERICKSON TR UA JAN 26 09 | ADDRESS ON FILE | | | | |
| 7698943 | JERRY J KEATING & NANCY A KEATING | ADDRESS ON FILE | | | | |
| 7698944 | JERRY J WRIGHT | ADDRESS ON FILE | | | | |
| 7698945 | JERRY JEAN TILESTON TR UA MAY 26 | ADDRESS ON FILE | | | | |
| 7698946 | JERRY K LEE & | ADDRESS ON FILE | | | | |
| 7770818 | JERRY K MARRS & | RUTH E MARRS JT TEN, 11789 TREE TOP CIR | NEVADA CITY | CA | 95959-3509 | |
| 7698947 | JERRY K SHULTZ & | ADDRESS ON FILE | | | | |
| 7769286 | JERRY KING CUST | BRENT KING UNIF, GIFT MIN ACT IL, 1131 BOULDER CREEK DR APT 101 | O FALLON | IL | 62269-0050 | |
| 7193504 | JERRY L BLAYLOCK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193504 | JERRY L BLAYLOCK | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7143801 | Jerry L Clift | ADDRESS ON FILE | | | | |
| 7143801 | Jerry L Clift | ADDRESS ON FILE | | | | |
| 7767617 | JERRY L HARGRAVES | 2881 NORTHROP AVE | SACRAMENTO | CA | 95864-7746 | |
| 7698948 | JERRY L JOHNSON | ADDRESS ON FILE | | | | |
| 7698949 | JERRY L MCDANIEL | ADDRESS ON FILE | | | | |
| 7772769 | JERRY L PERO | 195 SW 6TH AVE | CANBY | OR | 97013-4103 | |
| 7773259 | JERRY L QUEIROLO & | LAURA E QUEIROLO JT TEN, 32445 BEYMER RD | EUGENE | OR | 97405-8677 | |
| 7698950 | JERRY L RUBBO | ADDRESS ON FILE | | | | |
| 7698951 | JERRY L SHIPLEY | ADDRESS ON FILE | | | | |
| 7774702 | JERRY L SHIPLEY & | MAUREEN C SHIPLEY JT TEN, 1075 BRYN MAWR DR | YUBA CITY | CA | 95993-9014 | |
| 7698952 | JERRY L STRAYHAND & | ADDRESS ON FILE | | | | |
| 7698953 | JERRY L WHALEY | ADDRESS ON FILE | | | | |
| 7990942 | Jerry L. Thomas & Alona M. Thomas Co-TTEE Thomas 1998 Living Trust | ADDRESS ON FILE | | | | |
| 7325454 | Jerry L.Vogel | Jerry L. Vogel, , 1230 Stewart Ave | Chico | Ca | 95926 | |
| 7698954 | JERRY LA PLANTE CUST | ADDRESS ON FILE | | | | |
| 6084083 | JERRY LAWTON - 825 LINCOLN WAY | 17766 PENN VALLEY DR. | PENN VALLEY | CA | 95946 | |
| 7698955 | JERRY LEE & | ADDRESS ON FILE | | | | |
| 5923801 | Jerry Lee Boone dba CC Custom Auto Specialist | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue | Sacramento | CA | 95864 | |
| 4945922 | Jerry Lee Boone dba CC Custom Auto Specialist | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4945923 | Jerry Lee Boone dba CC Custom Auto Specialist | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5923800 | Jerry Lee Boone dba CC Custom Auto Specialist | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 4945921 | Jerry Lee Boone dba CC Custom Auto Specialist | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5923802 | Jerry Lee Boone dba CC Custom Auto Specialist | Robert W. Jackson, Esq., #117228, Law Offices of Robert W. Jackson, APC, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5923803 | Jerry Lee Boone dba CC Custom Auto Specialist | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7698956 | JERRY LEE CARR | ADDRESS ON FILE | | | | |
| 7698957 | JERRY LEE CUDD | ADDRESS ON FILE | | | | |
| 7698958 | JERRY LEE ROGERS | ADDRESS ON FILE | | | | |
| 7151868 | Jerry Linneman | ADDRESS ON FILE | | | | |
| 5871459 | JERRY LORENZO DBA HILBERS INC | ADDRESS ON FILE | | | | |
| 7698959 | JERRY LUCAS | ADDRESS ON FILE | | | | |
| 7328487 | Jerry Luther | ADDRESS ON FILE | | | | |
| 5871460 | Jerry M Houlding Exemption Trust | ADDRESS ON FILE | | | | |
| 7698960 | JERRY M MASON | ADDRESS ON FILE | | | | |
| 5923807 | Jerry M. Kirkland | ADDRESS ON FILE | | | | |
| 5923804 | Jerry M. Kirkland | ADDRESS ON FILE | | | | |
| 5923806 | Jerry M. Kirkland | ADDRESS ON FILE | | | | |
| 5923805 | Jerry M. Kirkland | ADDRESS ON FILE | | | | |
| 7151036 | Jerry M. Kirkland and Betty C. Kirkland, individually/trustees of the Jerry and Colene Kirkland Trust dated 10/17/00 | ADDRESS ON FILE | | | | |
| 6126126 | Jerry Mark Snow | ADDRESS ON FILE | | | | |
| 7153749 | Jerry Martin Gladstone | ADDRESS ON FILE | | | | |
| 7153749 | Jerry Martin Gladstone | ADDRESS ON FILE | | | | |
| 7153749 | Jerry Martin Gladstone | ADDRESS ON FILE | | | | |
| 7327392 | Jerry McConnell Trust | Skikos, Crawford, Skikos & Joseph, Steven Skikos, 1 Sansome Street Ste 2830 | San Francisco | CA | 94104 | |
| 7941579 | JERRY MEEK | 350 DNA WAY | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5923811 | Jerry Mendez | ADDRESS ON FILE | | | | |
| 5923810 | Jerry Mendez | ADDRESS ON FILE | | | | |
| 5923808 | Jerry Mendez | ADDRESS ON FILE | | | | |
| 5923809 | Jerry Mendez | ADDRESS ON FILE | | | | |
| 7194517 | JERRY METCALF | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194517 | JERRY METCALF | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5923813 | Jerry Mikolja | ADDRESS ON FILE | | | | |
| 5923812 | Jerry Mikolja | ADDRESS ON FILE | | | | |
| 5923814 | Jerry Mikolja | ADDRESS ON FILE | | | | |
| 5923815 | Jerry Mikolja | ADDRESS ON FILE | | | | |
| 7175063 | Jerry Mikolja Rozycki | ADDRESS ON FILE | | | | |
| 7175063 | Jerry Mikolja Rozycki | ADDRESS ON FILE | | | | |
| 7175063 | Jerry Mikolja Rozycki | ADDRESS ON FILE | | | | |
| 7698961 | JERRY MILLS | ADDRESS ON FILE | | | | |
| 7698963 | JERRY N CEDERQUIST & | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4459 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7768699 | JERRY NAGAFUJI TR UA AUG 08 90 | THE JERRY NAGAFUJI SURVIVORS, TRUST, 7431 WARD AVE | EL CERRITO | CA | 94530-4154 | |
| 7698964 | JERRY NAKAMURA CUST | ADDRESS ON FILE | | | | |
| 7698965 | JERRY NAKAMURA CUST | ADDRESS ON FILE | | | | |
| 7785549 | JERRY O KAGIMOTO & | JUDY T KAGIMOTO TR JERRY O &, JUDY T KAGIMOTO FAM TRUST UA DEC 30 93, 18021 SAINT ANDREWS PL | TORRANCE | CA | 90504-4444 | |
| 6009905 | Jerry P Treadway | ADDRESS ON FILE | | | | |
| 5903716 | Jerry Parker | ADDRESS ON FILE | | | | |
| 7698966 | JERRY PATRICK LYLES | ADDRESS ON FILE | | | | |
| 7934086 | JERRY PAUL TURNER.;. | 607 WARREN ST, APT B | TAFT | CA | 93268 | |
| 7698967 | JERRY PHILLIP COOPER | ADDRESS ON FILE | | | | |
| 4939054 | JERRY POSTON-POSTON, JERRY | P.O. BOX 3991 | SONORA | CA | 95370 | |
| 7698968 | JERRY R CARTER & | ADDRESS ON FILE | | | | |
| 7698969 | JERRY R COOK & | ADDRESS ON FILE | | | | |
| 7698970 | JERRY R GRAY CUST | ADDRESS ON FILE | | | | |
| 7698971 | JERRY R ROSE & | ADDRESS ON FILE | | | | |
| 7775671 | JERRY R TAYLOR JR | 909 FOUNTAIN AVE | PACIFIC GROVE | CA | 93950-4907 | |
| 7772353 | JERRY RALPH OLIVERO | 216 DUPERU DR | CROCKETT | CA | 94525-1435 | |
| 7327344 | Jerry Reasoner | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7934087 | JERRY ROBERT MARKUM.;. | 3260 S VALENTINE AVE | FRESNO | CA | 93706 | |
| 5903499 | Jerry Roberts | ADDRESS ON FILE | | | | |
| 5910397 | Jerry Roberts | ADDRESS ON FILE | | | | |
| 5907348 | Jerry Roberts | ADDRESS ON FILE | | | | |
| 5923819 | Jerry Rozycki | ADDRESS ON FILE | | | | |
| 5923816 | Jerry Rozycki | ADDRESS ON FILE | | | | |
| 5923821 | Jerry Rozycki | ADDRESS ON FILE | | | | |
| 5923823 | Jerry Rozycki | ADDRESS ON FILE | | | | |
| 7763661 | JERRY S BRUNO & | VERNICE M BRUNO JT TEN, 19139 OLIVE AVE | SONOMA | CA | 95476-6203 | |
| 7698972 | JERRY S RUBIO | ADDRESS ON FILE | | | | |
| 7698973 | JERRY S RUBIO CUST | ADDRESS ON FILE | | | | |
| 7784758 | JERRY SAMLA & MYRTLE SAMLA TR | JERRY & MYRTLE SAMLA FAMILY, TRUST UA AUG 31 89, 5304 ARGO WAY | SACRAMENTO | CA | 95820-5740 | |
| 7784129 | JERRY SAMLA & MYRTLE SAMLA TR | JERRY & MYRTLE SAMLA FAMILY, TRUST UA AUG 31 89, PO BOX 293450 | SACRAMENTO | CA | 95829-3450 | |
| 7785675 | JERRY SCASSA & | ANNA MAE SCASSA TR UA OCT 19 01, SCASSA FAMILY 2001 REVOCABLE TRUST, 6151 SIMPSON AVE | NORTH HOLLYWOOD | CA | 91606-4716 | |
| 7941580 | JERRY SCOLARI | 2230 THORNWOOD CT. | RENO | NV | 89509 | |
| 7194347 | JERRY SEIFF | ADDRESS ON FILE | | | | |
| 7194347 | JERRY SEIFF | ADDRESS ON FILE | | | | |
| 7774594 | JERRY SEXTON & | LINDA SEXTON JT TEN, 6049 HALLECK PL | STOCKTON | CA | 95219-3901 | |
| 7698974 | JERRY SISKIND | ADDRESS ON FILE | | | | |
| 7934088 | JERRY SONKE.;. | 1658 DOAK BOULEVEARD | RIPON | CA | 95366 | |
| 7698975 | JERRY STANBERY | ADDRESS ON FILE | | | | |
| 7144484 | Jerry Steve Molina | ADDRESS ON FILE | | | | |
| 7144484 | Jerry Steve Molina | ADDRESS ON FILE | | | | |
| 7698976 | JERRY SUE ZAUN EX | ADDRESS ON FILE | | | | |
| 7934089 | JERRY SWANSON.;. | 1724 SOUTHWOOD DR | SAN LUIS OBISPO | CA | 93401 | |
| 7779109 | JERRY TERGIS | 34650 MENDOCINO PASS RD | COVELO | CA | 95428-9823 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4459 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
4460 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7775728 | JERRY THEILER | 2230 DE OVAN AVE | STOCKTON | CA | 95204-1510 | |
| 7698977 | JERRY THIEL & | ADDRESS ON FILE | | | | |
| 7698978 | JERRY THIEL & | ADDRESS ON FILE | | | | |
| 7698979 | JERRY THOMAS LITTLE | ADDRESS ON FILE | | | | |
| 6179278 | Jerry Thompson & Sons Painting, Inc. | ADDRESS ON FILE | | | | |
| 7779960 | JERRY V JOURNEAY | 18434 CARLWYN DR | CASTRO VALLEY | CA | 94546-2030 | |
| 7698980 | JERRY V KARR & LYNDA L KARR TR | ADDRESS ON FILE | | | | |
| 7206019 | JERRY VALLICELLA | ADDRESS ON FILE | | | | |
| 7206019 | JERRY VALLICELLA | ADDRESS ON FILE | | | | |
| 7698981 | JERRY W ADAMS | ADDRESS ON FILE | | | | |
| 7698982 | JERRY W BEEBE & | ADDRESS ON FILE | | | | |
| 7767665 | JERRY W HARRIS TR UA APR 12 92 | JERRY W HARRIS TRUST, 68941 RIDGE RD | NORTH BEND | OR | 97459-7525 | |
| 7698983 | JERRY W HICKMAN & | ADDRESS ON FILE | | | | |
| 7786991 | JERRY W STEVENS | 10566 E ESTATES DR | CUPERTINO | CA | 95014-4508 | |
| 7776845 | JERRY W WILLIAMS & | BRADLEY A WILLIAMS JT TEN, 8948 BLUFF LN | FAIR OAKS | CA | 95628-6415 | |
| 7698984 | JERRY WAYNE HAHN | ADDRESS ON FILE | | | | |
| 7762859 | JERRY WILLIAM BEEM | 4677 VIRGINIA AVE | LONG BEACH | CA | 90805-6940 | |
| 7776959 | JERRY WITT & LENICE L WITT TR | JERRY WITT & LENICE L WITT 1993 TRUST, UA OCT 18 93 C/O TAMARAZ LARSSON, 5406 WASHINGTON RD | HUGHSON | CA | 95326-9358 | |
| 7698985 | JERRY Y HSU | ADDRESS ON FILE | | | | |
| 5923828 | Jerry Zollo | ADDRESS ON FILE | | | | |
| 5923827 | Jerry Zollo | ADDRESS ON FILE | | | | |
| 5923825 | Jerry Zollo | ADDRESS ON FILE | | | | |
| 5923826 | Jerry Zollo | ADDRESS ON FILE | | | | |
| 7698986 | JERRYANN DEVLIN TR | ADDRESS ON FILE | | | | |
| 7844282 | JERRYANN DEVLIN TR | DEVLIN TRUST UA MAR 6 94, 1616 A ST | HOODRIVER | OR | 97031-1332 | |
| 4923237 | JERRYS SPORTS INC | JERRYS SPORT CENTER INC, 100 CAPITAL RD | JENKINS TWP | PA | 18640 | |
| 4942743 | Jerry's Trenching Service-Coleman, Chris | 3096 W Belmont | Fresno | CA | 93722 | |
| 5980171 | Jersey Pacific Ventures dba Zpizza, % Thomas Hanley | 95 Railroad Avenue | Danville | CA | 94526 | |
| 7144509 | Jery L. Mutti | ADDRESS ON FILE | | | | |
| 7144509 | Jery L. Mutti | ADDRESS ON FILE | | | | |
| 7941581 | JERY R STEDINGER | 120 KAY ST | ITHACA | NY | 14850 | |
| 7698987 | JERYL R FRY III | ADDRESS ON FILE | | | | |
| 7786742 | JERYLDINE M ELLIOTT | 343 MARSHALL DR | WALNUT CREEK | CA | 94598-4855 | |
| 6131130 | JERZAK BRANDON D & ANGELA G JT | ADDRESS ON FILE | | | | |
| 7163144 | JERZEY WOLLACK | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163144 | JERZEY WOLLACK | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5923833 | Jesamin Flores | ADDRESS ON FILE | | | | |
| 5923829 | Jesamin Flores | ADDRESS ON FILE | | | | |
| 5923832 | Jesamin Flores | ADDRESS ON FILE | | | | |
| 5923831 | Jesamin Flores | ADDRESS ON FILE | | | | |
| 5923830 | Jesamin Flores | ADDRESS ON FILE | | | | |
| 4942924 | Jeschien, Patrick | 939 N Safford Ave | Fresno | CA | 93728 | |
| 4969692 | Jeschke, Brian C. | ADDRESS ON FILE | | | | |
| 7327577 | Jesenia Licea | Jesenia Licea, 110 MARK WEST STATION RD | WINDSOR | CA | 95492-9615 | |
| 7187380 | JESENSKY, DAGMAR | ADDRESS ON FILE | | | | |
| 7187380 | JESENSKY, DAGMAR | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7187378 | JESENSKY, JAN J | ADDRESS ON FILE | | | | |
| 7187378 | JESENSKY, JAN J | ADDRESS ON FILE | | | | |
| 7192561 | JESI J. TREGO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192561 | JESI J. TREGO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5923836 | Jesiah Adam Dormann | ADDRESS ON FILE | | | | |
| 7142567 | Jesiah Adam Dormann | ADDRESS ON FILE | | | | |
| 5923837 | Jesiah Adam Dormann | ADDRESS ON FILE | | | | |
| 5923834 | Jesiah Adam Dormann | ADDRESS ON FILE | | | | |
| 5923835 | Jesiah Adam Dormann | ADDRESS ON FILE | | | | |
| 7142567 | Jesiah Adam Dormann | ADDRESS ON FILE | | | | |
| 7462599 | Jesiah Mooneyhan | ADDRESS ON FILE | | | | |
| 7197501 | Jesiah Mooneyhan | ADDRESS ON FILE | | | | |
| 7197501 | Jesiah Mooneyhan | ADDRESS ON FILE | | | | |
| 7197501 | Jesiah Mooneyhan | ADDRESS ON FILE | | | | |
| 7698988 | JESICA L PETERSEN | ADDRESS ON FILE | | | | |
| 7272408 | Jesiolowski, Francis Edward | ADDRESS ON FILE | | | | |
| 7272299 | Jesiolowski, Patricia C | ADDRESS ON FILE | | | | |
| 4972866 | Jesionek-Poggetti, Monika Anna | ADDRESS ON FILE | | | | |
| 4956896 | Jeske, Dustin | ADDRESS ON FILE | | | | |
| 4944646 | Jeske, Jennifer | 6818 harrington flat rd | kelseyville | CA | 95451 | |
| 4943636 | JESMER, DONNA | 19145 COUNTRY HILLS DR | COTTONWOOD | CA | 96022 | |
| 4967358 | Jesmin, Lyndon Baines | ADDRESS ON FILE | | | | |
| 4923240 | JESMOND RIDGE MEDICAL SERVICES | A MEDICAL CORPORATION, PO Box 99055 | LAS VEGAS | NV | 89193 | |
| 7698989 | JESS A ECHEITA | ADDRESS ON FILE | | | | |
| 7698990 | JESS A INMAN | ADDRESS ON FILE | | | | |
| 7770195 | JESS A LINCOLN | 47 ROCKRIDGE CT | OROVILLE | CA | 95966-3638 | |
| 7484242 | Jess Anthony Raper | ADDRESS ON FILE | | | | |
| 7184167 | Jess Beach | ADDRESS ON FILE | | | | |
| 7184167 | Jess Beach | ADDRESS ON FILE | | | | |
| 7698991 | JESS C GONZALES | ADDRESS ON FILE | | | | |
| 7698992 | JESS ECHEITA & | ADDRESS ON FILE | | | | |
| 7934090 | JESS EDWIN MARTINEZ.;. | 289 SUNNYSLOPE AVE | SAN JOSE | CA | 95127 | |
| 7698993 | JESS ESPARZA CUST | ADDRESS ON FILE | | | | |
| 7698994 | JESS ESPARZA CUST | ADDRESS ON FILE | | | | |
| 7786324 | JESS G GLOVER TTEE | GLOVER FAMILY TRUST DTD 01/25/08, 845 HOLLY HILLS DRIVE | AUBURN | CA | 95603 | |
| 7698995 | JESS G GLOVER TTEE | ADDRESS ON FILE | | | | |
| 7153252 | Jess Goforth Houk | ADDRESS ON FILE | | | | |
| 7153252 | Jess Goforth Houk | ADDRESS ON FILE | | | | |
| 7153252 | Jess Goforth Houk | ADDRESS ON FILE | | | | |
| 5871461 | Jess Gupta | ADDRESS ON FILE | | | | |
| 7767187 | JESS L GRANTIER & ELEANOR A | GRANTIER TR UA JUN 23 89, JESS L GRANTIER & ELEANOR A GRANTIER LIVING TRUST, 1875 CAMINO DE LOS ROBLES | MENLO PARK | CA | 94025-5912 | |
| 7698997 | JESS MILLS & FRANCES M MILLS | ADDRESS ON FILE | | | | |
| 7197738 | JESS PERRY WELLS | ADDRESS ON FILE | | | | |
| 7197738 | JESS PERRY WELLS | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7163182 | Jess Pittore | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163182 | Jess Pittore | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5905330 | Jess Prestidge | ADDRESS ON FILE | | | | |
| 7698998 | JESS RONCI | ADDRESS ON FILE | | | | |
| 7934091 | JESS ROSALES JR.;. | 536 KIMBERLY PL | COALINGA | CA | 93210 | |
| 7698999 | JESS Y TORRES & | ADDRESS ON FILE | | | | |
| 4939524 | Jess, Jess | 230 Foresthill Ave | Auburn | CA | 95603 | |
| 5987749 | Jess, Jess | ADDRESS ON FILE | | | | |
| 5923841 | Jessa Angel | ADDRESS ON FILE | | | | |
| 5923840 | Jessa Angel | ADDRESS ON FILE | | | | |
| 5923838 | Jessa Angel | ADDRESS ON FILE | | | | |
| 5923842 | Jessa Angel | ADDRESS ON FILE | | | | |
| 5923839 | Jessa Angel | ADDRESS ON FILE | | | | |
| 7699000 | JESSA CHIAPPARI | ADDRESS ON FILE | | | | |
| 5903622 | Jessamine Greenspan | ADDRESS ON FILE | | | | |
| 5923846 | Jessamy Cartwright | ADDRESS ON FILE | | | | |
| 5923845 | Jessamy Cartwright | ADDRESS ON FILE | | | | |
| 5923843 | Jessamy Cartwright | ADDRESS ON FILE | | | | |
| 5923844 | Jessamy Cartwright | ADDRESS ON FILE | | | | |
| 7699001 | JESSAMY JEAN TRUEX | ADDRESS ON FILE | | | | |
| 7181041 | Jesse  Connolly Jr.  (Jesse Connolly, Parent) | ADDRESS ON FILE | | | | |
| 7176321 | Jesse  Connolly Jr.  (Jesse Connolly, Parent) | ADDRESS ON FILE | | | | |
| 7938223 | Jesse & Hedwig C Smith Trust | ADDRESS ON FILE | | | | |
| 7779837 | JESSE A AGUIRRE | 337 E EVERGLADE AVE | FRESNO | CA | 93720-1604 | |
| 5923850 | Jesse A. Legg | ADDRESS ON FILE | | | | |
| 5923851 | Jesse A. Legg | ADDRESS ON FILE | | | | |
| 5923848 | Jesse A. Legg | ADDRESS ON FILE | | | | |
| 5923849 | Jesse A. Legg | ADDRESS ON FILE | | | | |
| 5923847 | Jesse A. Legg | ADDRESS ON FILE | | | | |
| 7163883 | JESSE AMARAL | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163883 | JESSE AMARAL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 5864977 | JESSE AND EVAN, INC | ADDRESS ON FILE | | | | |
| 7699002 | JESSE ANDRADE JR AND GLORIA A | ADDRESS ON FILE | | | | |
| 5923854 | Jesse Arnold | ADDRESS ON FILE | | | | |
| 5923853 | Jesse Arnold | ADDRESS ON FILE | | | | |
| 5923855 | Jesse Arnold | ADDRESS ON FILE | | | | |
| 5923856 | Jesse Arnold | ADDRESS ON FILE | | | | |
| 5923852 | Jesse Arnold | ADDRESS ON FILE | | | | |
| 7780009 | JESSE B CROWE | 3812 E IRWIN AVE | MESA | AZ | 85206-3852 | |
| 7772526 | JESSE B PANGILINAN & | CHERYL S PANGILINAN JT TEN, 583 SAINT FRANCIS BLVD | DALY CITY | CA | 94015-3948 | |
| 5923860 | Jesse Buker | ADDRESS ON FILE | | | | |
| 5923861 | Jesse Buker | ADDRESS ON FILE | | | | |
| 5923858 | Jesse Buker | ADDRESS ON FILE | | | | |
| 5923859 | Jesse Buker | ADDRESS ON FILE | | | | |
| 5923857 | Jesse Buker | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7934092 | JESSE BURR.;. | 210 KILHAM RD | AUBURN | CA | 95603 | |
| 7192378 | Jesse Calvin Hole | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192378 | Jesse Calvin Hole | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 5905156 | Jesse Calvin Hole | ADDRESS ON FILE | | | | |
| 7192378 | Jesse Calvin Hole | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5908703 | Jesse Calvin Hole | ADDRESS ON FILE | | | | |
| 5923864 | Jesse Campbell | ADDRESS ON FILE | | | | |
| 5923865 | Jesse Campbell | ADDRESS ON FILE | | | | |
| 5923862 | Jesse Campbell | ADDRESS ON FILE | | | | |
| 5923866 | Jesse Campbell | ADDRESS ON FILE | | | | |
| 5923863 | Jesse Campbell | ADDRESS ON FILE | | | | |
| 7699003 | JESSE CHAZ COTTONHAM CUST | ADDRESS ON FILE | | | | |
| 7785984 | JESSE CHAZ COTTONHAM CUST | NIA GRACE COTTONHAM UNDER, THE CA UNIF TRANSFERS TO MINORS ACT, 1309 REDWOOD LAKE CT | SAN JOSE | CA | 95132 | |
| 5903153 | Jesse Connolly | ADDRESS ON FILE | | | | |
| 5907060 | Jesse Connolly | ADDRESS ON FILE | | | | |
| 7290209 | Jesse Connolly Jr. (Jesse Connolly, Parent) | Regina Bagdasarian, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7221973 | Jesse Connolly, a minor | ADDRESS ON FILE | | | | |
| 5903157 | Jesse Connolly, Jr. | ADDRESS ON FILE | | | | |
| 5907064 | Jesse Connolly, Jr. | ADDRESS ON FILE | | | | |
| 5923870 | Jesse D. Burker | ADDRESS ON FILE | | | | |
| 5923871 | Jesse D. Burker | ADDRESS ON FILE | | | | |
| 5923868 | Jesse D. Burker | ADDRESS ON FILE | | | | |
| 5923869 | Jesse D. Burker | ADDRESS ON FILE | | | | |
| 5923867 | Jesse D. Burker | ADDRESS ON FILE | | | | |
| 5871462 | Jesse D. Freitas | ADDRESS ON FILE | | | | |
| 7193700 | JESSE DOMONDON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193700 | JESSE DOMONDON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7782319 | JESSE DOOTY | 1100 COUNTY ROAD 505 | BERRYVILLE | AR | 72616-9363 | |
| 7699009 | JESSE E BERNHARDT | ADDRESS ON FILE | | | | |
| 7699010 | JESSE E COX | ADDRESS ON FILE | | | | |
| 7165288 | Jesse Edward Amaral and Geri Lynn Amaral, as trustees of the Amaral Family Living Trust UDT July 7, 1997 | Brendan Kunkle, 100 Stony Point Rd., #200 | Santa Rosa | CA | 95401 | |
| 7165287 | Jesse Edward amaral and Geri Lynn Amaral, Trustees of the Amaral Family Living Trust, under Declaration dated July 7, 1997 | Brendan Kunkle, 100 Stony Point Rd., #200 | Santa Rosa | CA | 95401 | |
| 7165286 | Jesse Edward Amaral and Geri Lynn Amaral, and any Successor Trustees, of the Amaral Family Living Trust, under Declaration of Trust date July 7, 1997 | Brendan Kunkle, 100 Stony Point Rd., #200 | Santa Rosa | CA | 95401 | |
| 7699011 | JESSE ELLENBOGEN | ADDRESS ON FILE | | | | |
| 5923874 | Jesse Evans | ADDRESS ON FILE | | | | |
| 7189586 | Jesse Evans | ADDRESS ON FILE | | | | |
| 7189586 | Jesse Evans | ADDRESS ON FILE | | | | |
| 5923875 | Jesse Evans | ADDRESS ON FILE | | | | |
| 5923873 | Jesse Evans | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5923872 | Jesse Evans | ADDRESS ON FILE | | | | |
| 5923876 | Jesse Evans | ADDRESS ON FILE | | | | |
| 7327194 | Jesse Foster | ADDRESS ON FILE | | | | |
| 7165271 | Jesse Fox | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7699012 | JESSE G HENDERSON | ADDRESS ON FILE | | | | |
| 7772936 | JESSE G PICKERING | 621 LAUREL LAKE DR # 235 | COLUMBUS | NC | 28722-7403 | |
| 7699013 | JESSE GENE SCHWABAUER & | ADDRESS ON FILE | | | | |
| 5871463 | JESSE GERMANO DBA JRG CONSTRUCTION | ADDRESS ON FILE | | | | |
| 7472466 | Jesse Giles, by and through his next friend and guardian ad litem Elizabeth Bartlett, claiming individually; as guardian ad litem for each of his 4 children; and as successor in interest to his deceas | ADDRESS ON FILE | | | | |
| 7472466 | Jesse Giles, by and through his next friend and guardian ad litem Elizabeth Bartlett, claiming individually; as guardian ad litem for each of his 4 children; and as successor in interest to his deceas | ADDRESS ON FILE | | | | |
| 4923241 | JESSE J ALLEN DC | 40000 FREMONT BLVD #H | FREMONT | CA | 94538 | |
| 5923881 | Jesse J Medina | ADDRESS ON FILE | | | | |
| 5923880 | Jesse J Medina | ADDRESS ON FILE | | | | |
| 5923877 | Jesse J Medina | ADDRESS ON FILE | | | | |
| 5923879 | Jesse J Medina | ADDRESS ON FILE | | | | |
| 5923878 | Jesse J Medina | ADDRESS ON FILE | | | | |
| 7181042 | Jesse James Connolly | ADDRESS ON FILE | | | | |
| 7176322 | Jesse James Connolly | ADDRESS ON FILE | | | | |
| 7176322 | Jesse James Connolly | ADDRESS ON FILE | | | | |
| 7300359 | Jesse Jaynes and Tammy Jaynes, individually, and on behalf of the Jaynes Revocable Inter Vivos Trust | ADDRESS ON FILE | | | | |
| 7188374 | Jesse Jordan Cates | ADDRESS ON FILE | | | | |
| 7188374 | Jesse Jordan Cates | ADDRESS ON FILE | | | | |
| 7195884 | Jesse Jordan Cates | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195884 | Jesse Jordan Cates | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195884 | Jesse Jordan Cates | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5871464 | Jesse Kent | ADDRESS ON FILE | | | | |
| 5871466 | Jesse Koenig | ADDRESS ON FILE | | | | |
| 7934093 | JESSE L FALK;. | 26158 SALES CREEK RD | CLOVIS | CA | 93619 | |
| 7699014 | JESSE L FINNEY | ADDRESS ON FILE | | | | |
| 7699015 | JESSE L KENNEY & | ADDRESS ON FILE | | | | |
| 7699016 | JESSE L LUCAS | ADDRESS ON FILE | | | | |
| 7699017 | JESSE L LUCAS & | ADDRESS ON FILE | | | | |
| 5923886 | Jesse L Woods | ADDRESS ON FILE | | | | |
| 5923885 | Jesse L Woods | ADDRESS ON FILE | | | | |
| 5923882 | Jesse L Woods | ADDRESS ON FILE | | | | |
| 5923884 | Jesse L Woods | ADDRESS ON FILE | | | | |
| 5923883 | Jesse L Woods | ADDRESS ON FILE | | | | |
| 7699018 | JESSE L WOODSON JR & | ADDRESS ON FILE | | | | |
| 7783171 | JESSE LEE JOHNSON & | IRMA LEE JOHNSON JT TEN, 3026 56TH AVE | OAKLAND | CA | 94605-1116 | |
| 7143821 | Jesse Lewis Merz | ADDRESS ON FILE | | | | |
| 7143821 | Jesse Lewis Merz | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7699019 | JESSE M HAMMONS | ADDRESS ON FILE | | | | |
| 7778123 | JESSE M JAMES ADMIN | EST OF CALVIN JACK BLOCK, 7264 DELTA BREEZE LN | ROSEVILLE | CA | 95747-8191 | |
| 6042501 | Jesse M. Lange Distributing, Inc & John P. and Rebecca Crowston (Banckrupt) | P.O. Box 1036 | Chico | CA | 95927 | |
| 7592976 | Jesse M. Patrick and Dian T. Patrick Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7592976 | Jesse M. Patrick and Dian T. Patrick Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325451 | Jesse M. Patrick and Dian T. Patrick Revocable Trust | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325451 | Jesse M. Patrick and Dian T. Patrick Revocable Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5904719 | Jesse Malone | ADDRESS ON FILE | | | | |
| 5014178 | Jesse Malone and Barbra Malone Erroneously named as Barbara Malone | ADDRESS ON FILE | | | | |
| 7163530 | JESSE MARION | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163530 | JESSE MARION | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7699020 | JESSE MASK CUST | ADDRESS ON FILE | | | | |
| 5911164 | Jesse McQuarrie | ADDRESS ON FILE | | | | |
| 5905734 | Jesse McQuarrie | ADDRESS ON FILE | | | | |
| 5912629 | Jesse McQuarrie | ADDRESS ON FILE | | | | |
| 5909194 | Jesse McQuarrie | ADDRESS ON FILE | | | | |
| 5912035 | Jesse McQuarrie | ADDRESS ON FILE | | | | |
| 7327509 | Jesse Mcquarrie | 3100 Dutton Avenue Suite 132 | Santa Rosa | CA | 95407 | |
| 5871468 | Jesse Melendrez | ADDRESS ON FILE | | | | |
| 7142342 | Jesse Morgan Ulitalo | ADDRESS ON FILE | | | | |
| 7142342 | Jesse Morgan Ulitalo | ADDRESS ON FILE | | | | |
| 7145303 | Jesse Ochoa | ADDRESS ON FILE | | | | |
| 7145303 | Jesse Ochoa | ADDRESS ON FILE | | | | |
| 7142107 | Jesse Patrick | ADDRESS ON FILE | | | | |
| 7142107 | Jesse Patrick | ADDRESS ON FILE | | | | |
| 5908784 | Jesse Pittore | ADDRESS ON FILE | | | | |
| 5905275 | Jesse Pittore | ADDRESS ON FILE | | | | |
| 7764576 | JESSE R COLES | 548 W PICO AVE | FRESNO | CA | 93705-1005 | |
| 7193583 | JESSE RAYMOND CAMPBELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193583 | JESSE RAYMOND CAMPBELL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7198475 | JESSE RUDEAN KING | ADDRESS ON FILE | | | | |
| 7198475 | JESSE RUDEAN KING | ADDRESS ON FILE | | | | |
| 7198965 | Jesse Scott Browning | ADDRESS ON FILE | | | | |
| 7198965 | Jesse Scott Browning | ADDRESS ON FILE | | | | |
| 6013763 | JESSE SMITH | ADDRESS ON FILE | | | | |
| 7699021 | JESSE T SANTANA & MABEL SANTANA | ADDRESS ON FILE | | | | |
| 7699022 | JESSE W GOOLSBY | ADDRESS ON FILE | | | | |
| 7699023 | JESSE W J MYRES & | ADDRESS ON FILE | | | | |
| 5923890 | Jesse W. Hingst | ADDRESS ON FILE | | | | |
| 5923891 | Jesse W. Hingst | ADDRESS ON FILE | | | | |
| 5923888 | Jesse W. Hingst | ADDRESS ON FILE | | | | |
| 5923889 | Jesse W. Hingst | ADDRESS ON FILE | | | | |
| 5923887 | Jesse W. Hingst | ADDRESS ON FILE | | | | |
| 6007924 | Jesse Walker | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7699024 | JESSE Y G TOM | ADDRESS ON FILE | | | | |
| 7188375 | Jessee E Evans | ADDRESS ON FILE | | | | |
| 7188375 | Jessee E Evans | ADDRESS ON FILE | | | | |
| 4959855 | Jessee, Benjamin P | ADDRESS ON FILE | | | | |
| 7473729 | Jessee, Emma | ADDRESS ON FILE | | | | |
| 4912948 | Jessee, Matthew James | ADDRESS ON FILE | | | | |
| 7482050 | Jessee, Nelda F | ADDRESS ON FILE | | | | |
| 7482050 | Jessee, Nelda F | ADDRESS ON FILE | | | | |
| 7169219 | JESSEN RONALD WAYNE MOFFATT | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169219 | JESSEN RONALD WAYNE MOFFATT | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 7242557 | Jessen, David | ADDRESS ON FILE | | | | |
| 4974909 | Jessen, John | 14151 CASTLEROCK RD | Salinas | CA | 93908 | |
| 7241001 | Jessen, Katrina | ADDRESS ON FILE | | | | |
| 4957654 | Jessen, Michael R | ADDRESS ON FILE | | | | |
| 4979495 | Jessen, Niels | ADDRESS ON FILE | | | | |
| 7249262 | Jessen, Teresa | ADDRESS ON FILE | | | | |
| 4984103 | Jessen, Theresa | ADDRESS ON FILE | | | | |
| 7140802 | Jessenya Alexandra Rivas | ADDRESS ON FILE | | | | |
| 7140802 | Jessenya Alexandra Rivas | ADDRESS ON FILE | | | | |
| 5903349 | Jessenya Rivas | ADDRESS ON FILE | | | | |
| 5907232 | Jessenya Rivas | ADDRESS ON FILE | | | | |
| 5923894 | Jessi Bonham | ADDRESS ON FILE | | | | |
| 5923895 | Jessi Bonham | ADDRESS ON FILE | | | | |
| 5923892 | Jessi Bonham | ADDRESS ON FILE | | | | |
| 5923893 | Jessi Bonham | ADDRESS ON FILE | | | | |
| 7176736 | Jessica  Torres-Pineda | ADDRESS ON FILE | | | | |
| 7181452 | Jessica  Torres-Pineda | ADDRESS ON FILE | | | | |
| 7176736 | Jessica  Torres-Pineda | ADDRESS ON FILE | | | | |
| 7699025 | JESSICA A CARSON | ADDRESS ON FILE | | | | |
| 7175534 | Jessica A.  Keefer | ADDRESS ON FILE | | | | |
| 7175534 | Jessica A.  Keefer | ADDRESS ON FILE | | | | |
| 7175534 | Jessica A.  Keefer | ADDRESS ON FILE | | | | |
| 7198279 | JESSICA A.V. BARY | ADDRESS ON FILE | | | | |
| 7198279 | JESSICA A.V. BARY | ADDRESS ON FILE | | | | |
| 6094868 | Jessica Abbott | Institute for Wildlife Studies, P.O. Box 1104 | Arcata | CA | 95518 | |
| 7699026 | JESSICA ALBIETZ | ADDRESS ON FILE | | | | |
| 7188376 | Jessica Alvarez | ADDRESS ON FILE | | | | |
| 7188376 | Jessica Alvarez | ADDRESS ON FILE | | | | |
| 5923897 | Jessica Amundson | ADDRESS ON FILE | | | | |
| 5923896 | Jessica Amundson | ADDRESS ON FILE | | | | |
| 5923898 | Jessica Amundson | ADDRESS ON FILE | | | | |
| 5923899 | Jessica Amundson | ADDRESS ON FILE | | | | |
| 5902511 | Jessica Andrew | ADDRESS ON FILE | | | | |
| 5909845 | Jessica Andrew | ADDRESS ON FILE | | | | |
| 5906510 | Jessica Andrew | ADDRESS ON FILE | | | | |
| 7198928 | Jessica Ann Nelson | ADDRESS ON FILE | | | | |
| 7198928 | Jessica Ann Nelson | ADDRESS ON FILE | | | | |
| 7153254 | Jessica Ann Pack | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153254 | Jessica Ann Pack | ADDRESS ON FILE | | | | |
| 7153254 | Jessica Ann Pack | ADDRESS ON FILE | | | | |
| 7199161 | Jessica Ann Silva | ADDRESS ON FILE | | | | |
| 7199161 | Jessica Ann Silva | ADDRESS ON FILE | | | | |
| 5923904 | Jessica Ann Williams | ADDRESS ON FILE | | | | |
| 5923901 | Jessica Ann Williams | ADDRESS ON FILE | | | | |
| 5923900 | Jessica Ann Williams | ADDRESS ON FILE | | | | |
| 5923902 | Jessica Ann Williams | ADDRESS ON FILE | | | | |
| 7699027 | JESSICA ANNE QUINONES | ADDRESS ON FILE | | | | |
| 7699028 | JESSICA ANNE SUTTER | ADDRESS ON FILE | | | | |
| 7152561 | Jessica Anne Wentz | ADDRESS ON FILE | | | | |
| 7152561 | Jessica Anne Wentz | ADDRESS ON FILE | | | | |
| 7152561 | Jessica Anne Wentz | ADDRESS ON FILE | | | | |
| 7140417 | Jessica Bakken | ADDRESS ON FILE | | | | |
| 5905384 | Jessica Bakken | ADDRESS ON FILE | | | | |
| 7140417 | Jessica Bakken | ADDRESS ON FILE | | | | |
| 5910934 | Jessica Bakken | ADDRESS ON FILE | | | | |
| 5908883 | Jessica Bakken | ADDRESS ON FILE | | | | |
| 5911325 | Jessica Barbara Tunis | ADDRESS ON FILE | | | | |
| 5905968 | Jessica Barbara Tunis | ADDRESS ON FILE | | | | |
| 5912757 | Jessica Barbara Tunis | ADDRESS ON FILE | | | | |
| 5909394 | Jessica Barbara Tunis | ADDRESS ON FILE | | | | |
| 5912169 | Jessica Barbara Tunis | ADDRESS ON FILE | | | | |
| 5903161 | Jessica Barrett | ADDRESS ON FILE | | | | |
| 5907068 | Jessica Barrett | ADDRESS ON FILE | | | | |
| 4923243 | JESSICA BASA MD INC | BARSTOW FAMILY CARE, 705 E VIRGINIA WAY STE F | BARSTOW | CA | 92311 | |
| 5905116 | Jessica Bassignani | ADDRESS ON FILE | | | | |
| 5908661 | Jessica Bassignani | ADDRESS ON FILE | | | | |
| 5923907 | Jessica Bates | ADDRESS ON FILE | | | | |
| 5923908 | Jessica Bates | ADDRESS ON FILE | | | | |
| 5923909 | Jessica Bates | ADDRESS ON FILE | | | | |
| 5923905 | Jessica Bates | ADDRESS ON FILE | | | | |
| 5923906 | Jessica Bates | ADDRESS ON FILE | | | | |
| 7141721 | Jessica Berbiglia | ADDRESS ON FILE | | | | |
| 7141721 | Jessica Berbiglia | ADDRESS ON FILE | | | | |
| 7188377 | Jessica Bergue | ADDRESS ON FILE | | | | |
| 7188377 | Jessica Bergue | ADDRESS ON FILE | | | | |
| 5923912 | Jessica Blade | ADDRESS ON FILE | | | | |
| 5923913 | Jessica Blade | ADDRESS ON FILE | | | | |
| 5923910 | Jessica Blade | ADDRESS ON FILE | | | | |
| 5923914 | Jessica Blade | ADDRESS ON FILE | | | | |
| 5923911 | Jessica Blade | ADDRESS ON FILE | | | | |
| 5923917 | Jessica Brinson | ADDRESS ON FILE | | | | |
| 5923916 | Jessica Brinson | ADDRESS ON FILE | | | | |
| 5923915 | Jessica Brinson | ADDRESS ON FILE | | | | |
| 5923918 | Jessica Brinson | ADDRESS ON FILE | | | | |
| 7699029 | JESSICA BURDINE | ADDRESS ON FILE | | | | |
| 7699030 | JESSICA BURDINE CUST | ADDRESS ON FILE | | | | |
| 7196629 | Jessica C Kresch | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196629 | Jessica C Kresch | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196629 | Jessica C Kresch | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7941582 | JESSICA CALDERON | 8105 NORTH LAKE DRIVE | DUBLIN | CA | 94568 | |
| 5904639 | Jessica Cannon | ADDRESS ON FILE | | | | |
| 5908315 | Jessica Cannon | ADDRESS ON FILE | | | | |
| 7188378 | Jessica Clark | ADDRESS ON FILE | | | | |
| 7188378 | Jessica Clark | ADDRESS ON FILE | | | | |
| 7198141 | JESSICA COIL | ADDRESS ON FILE | | | | |
| 7198141 | JESSICA COIL | ADDRESS ON FILE | | | | |
| 7327881 | Jessica Cuevas | ADDRESS ON FILE | | | | |
| 7699031 | JESSICA D RAMIREZ | ADDRESS ON FILE | | | | |
| 6013764 | JESSICA DANDO | ADDRESS ON FILE | | | | |
| 7157217 | Jessica Dauterman, individually and doing business as 1031 Photography | ADDRESS ON FILE | | | | |
| 7142487 | Jessica DeCastro | ADDRESS ON FILE | | | | |
| 7142487 | Jessica DeCastro | ADDRESS ON FILE | | | | |
| 5903693 | Jessica DeLasaux | ADDRESS ON FILE | | | | |
| 7196203 | JESSICA DEPRIMO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196203 | JESSICA DEPRIMO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7699032 | JESSICA E MASON | ADDRESS ON FILE | | | | |
| 5923924 | Jessica Eckles | ADDRESS ON FILE | | | | |
| 5923919 | Jessica Eckles | ADDRESS ON FILE | | | | |
| 5923922 | Jessica Eckles | ADDRESS ON FILE | | | | |
| 5923921 | Jessica Eckles | ADDRESS ON FILE | | | | |
| 5923920 | Jessica Eckles | ADDRESS ON FILE | | | | |
| 5923927 | Jessica Eggleston | ADDRESS ON FILE | | | | |
| 5923926 | Jessica Eggleston | ADDRESS ON FILE | | | | |
| 5923928 | Jessica Eggleston | ADDRESS ON FILE | | | | |
| 5923929 | Jessica Eggleston | ADDRESS ON FILE | | | | |
| 5923925 | Jessica Eggleston | ADDRESS ON FILE | | | | |
| 7141453 | Jessica Elaine McGill | ADDRESS ON FILE | | | | |
| 7141453 | Jessica Elaine McGill | ADDRESS ON FILE | | | | |
| 7188379 | Jessica Ellen Williams | ADDRESS ON FILE | | | | |
| 7188379 | Jessica Ellen Williams | ADDRESS ON FILE | | | | |
| 7180962 | Jessica Evelyn Barrett | ADDRESS ON FILE | | | | |
| 7176242 | Jessica Evelyn Barrett | ADDRESS ON FILE | | | | |
| 7176242 | Jessica Evelyn Barrett | ADDRESS ON FILE | | | | |
| 7141175 | Jessica Farrington | ADDRESS ON FILE | | | | |
| 7192974 | Jessica Farrington | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7141175 | Jessica Farrington | ADDRESS ON FILE | | | | |
| 7194156 | JESSICA FLANAGAN | ADDRESS ON FILE | | | | |
| 7194156 | JESSICA FLANAGAN | ADDRESS ON FILE | | | | |
| 7193208 | JESSICA FORSTER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7193208 | JESSICA FORSTER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME LLP, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5923933 | Jessica Garrett | ADDRESS ON FILE | | | | |
| 5923931 | Jessica Garrett | ADDRESS ON FILE | | | | |
| 5923930 | Jessica Garrett | ADDRESS ON FILE | | | | |
| 5923932 | Jessica Garrett | ADDRESS ON FILE | | | | |
| 5903707 | Jessica Grahm | ADDRESS ON FILE | | | | |
| 7193835 | JESSICA GRASS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193835 | JESSICA GRASS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5923938 | Jessica Hahn | ADDRESS ON FILE | | | | |
| 5923937 | Jessica Hahn | ADDRESS ON FILE | | | | |
| 5923934 | Jessica Hahn | ADDRESS ON FILE | | | | |
| 5923936 | Jessica Hahn | ADDRESS ON FILE | | | | |
| 5923935 | Jessica Hahn | ADDRESS ON FILE | | | | |
| 7699034 | JESSICA HANSLOVAN | ADDRESS ON FILE | | | | |
| 5923941 | Jessica Harris | ADDRESS ON FILE | | | | |
| 5923942 | Jessica Harris | ADDRESS ON FILE | | | | |
| 5923940 | Jessica Harris | ADDRESS ON FILE | | | | |
| 5923939 | Jessica Harris | ADDRESS ON FILE | | | | |
| 5923943 | Jessica Harris | ADDRESS ON FILE | | | | |
| 7195164 | Jessica Heather Duffy | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195164 | Jessica Heather Duffy | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195164 | Jessica Heather Duffy | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5923945 | Jessica Hipsher | ADDRESS ON FILE | | | | |
| 5923944 | Jessica Hipsher | ADDRESS ON FILE | | | | |
| 5923947 | Jessica Hipsher | ADDRESS ON FILE | | | | |
| 5923948 | Jessica Hipsher | ADDRESS ON FILE | | | | |
| 5923946 | Jessica Hipsher | ADDRESS ON FILE | | | | |
| 7699035 | JESSICA HUDSON BRIGMON | ADDRESS ON FILE | | | | |
| 7699036 | JESSICA I LONG | ADDRESS ON FILE | | | | |
| 7145412 | Jessica Imrie | ADDRESS ON FILE | | | | |
| 7145412 | Jessica Imrie | ADDRESS ON FILE | | | | |
| 7699038 | JESSICA J TRASK | ADDRESS ON FILE | | | | |
| 7699039 | JESSICA JANE CROFOOT | ADDRESS ON FILE | | | | |
| 7189587 | Jessica Joy Mellars Halstead | ADDRESS ON FILE | | | | |
| 7189587 | Jessica Joy Mellars Halstead | ADDRESS ON FILE | | | | |
| 7181283 | Jessica Katelynn Mendoza | ADDRESS ON FILE | | | | |
| 7176565 | Jessica Katelynn Mendoza | ADDRESS ON FILE | | | | |
| 7176565 | Jessica Katelynn Mendoza | ADDRESS ON FILE | | | | |
| 7328238 | Jessica Kathleen Dean | Earley, Joseph M., Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7175380 | Jessica Knopper | ADDRESS ON FILE | | | | |
| 7175380 | Jessica Knopper | ADDRESS ON FILE | | | | |
| 7175380 | Jessica Knopper | ADDRESS ON FILE | | | | |
| 7699040 | JESSICA L ARMSTRONG | ADDRESS ON FILE | | | | |
| 7188380 | Jessica L Bays | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4470 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7188380 | Jessica L Bays | ADDRESS ON FILE | | | | |
| 5923953 | Jessica L Bergue | ADDRESS ON FILE | | | | |
| 5923952 | Jessica L Bergue | ADDRESS ON FILE | | | | |
| 5923949 | Jessica L Bergue | ADDRESS ON FILE | | | | |
| 5923951 | Jessica L Bergue | ADDRESS ON FILE | | | | |
| 5923950 | Jessica L Bergue | ADDRESS ON FILE | | | | |
| 7699041 | JESSICA L BOCCONE & LOUISE | ADDRESS ON FILE | | | | |
| 7699042 | JESSICA L COLES TOD | ADDRESS ON FILE | | | | |
| 7773853 | JESSICA L ROGERS | 329 CRUISE WAY | SACRAMENTO | CA | 95831-1008 | |
| 7328093 | Jessica Lauren Arbsland | ADDRESS ON FILE | | | | |
| 7328093 | Jessica Lauren Arbsland | ADDRESS ON FILE | | | | |
| 7844298 | JESSICA LEA IRBY | 2479 PLEASANT HILL RD | PLEASANTHILL | CA | 94523-2656 | |
| 7143813 | Jessica Lea Kennefic | ADDRESS ON FILE | | | | |
| 7143813 | Jessica Lea Kennefic | ADDRESS ON FILE | | | | |
| 7153218 | Jessica Leah Zink | ADDRESS ON FILE | | | | |
| 7153218 | Jessica Leah Zink | ADDRESS ON FILE | | | | |
| 7153218 | Jessica Leah Zink | ADDRESS ON FILE | | | | |
| 7153950 | Jessica Leilani Vega | ADDRESS ON FILE | | | | |
| 7153950 | Jessica Leilani Vega | ADDRESS ON FILE | | | | |
| 7153950 | Jessica Leilani Vega | ADDRESS ON FILE | | | | |
| 7782523 | JESSICA LENA LOSS | 1457 ALVARADO AVE | BURLINGAME | CA | 94010-5547 | |
| 7783278 | JESSICA LENA LOSS | 19 ACORN CIRCLE | PETALUMA | CA | 94952 | |
| 7189588 | Jessica Lynn Alvarez | ADDRESS ON FILE | | | | |
| 7189588 | Jessica Lynn Alvarez | ADDRESS ON FILE | | | | |
| 7176472 | Jessica Lynn Johnson | ADDRESS ON FILE | | | | |
| 7181190 | Jessica Lynn Johnson | ADDRESS ON FILE | | | | |
| 7176472 | Jessica Lynn Johnson | ADDRESS ON FILE | | | | |
| 5904441 | Jessica Lynn Johnson | ADDRESS ON FILE | | | | |
| 5908119 | Jessica Lynn Johnson | ADDRESS ON FILE | | | | |
| 7184124 | Jessica Lynn Ruggirello | ADDRESS ON FILE | | | | |
| 7184124 | Jessica Lynn Ruggirello | ADDRESS ON FILE | | | | |
| 7699044 | JESSICA LYNNE HOLMES | ADDRESS ON FILE | | | | |
| 5923958 | Jessica M Devries | ADDRESS ON FILE | | | | |
| 5923957 | Jessica M Devries | ADDRESS ON FILE | | | | |
| 5923954 | Jessica M Devries | ADDRESS ON FILE | | | | |
| 5923956 | Jessica M Devries | ADDRESS ON FILE | | | | |
| 5923955 | Jessica M Devries | ADDRESS ON FILE | | | | |
| 7934094 | JESSICA M KEISER.;. | 1274 HUNTINGTON AVE. EAST | SAN BRUNO | CA | 94066 | |
| 7699045 | JESSICA M POOLER | ADDRESS ON FILE | | | | |
| 7460196 | Jessica M. Bruce, Trustee of The Jessica M. Bruce Living Trust | ADDRESS ON FILE | | | | |
| 7699046 | JESSICA MACKENZIE TR UA JUN 27 91 | ADDRESS ON FILE | | | | |
| 7187408 | Jessica Marie Ricetti Niehage | ADDRESS ON FILE | | | | |
| 7177281 | Jessica Marie Ricetti Niehage | ADDRESS ON FILE | | | | |
| 7177281 | Jessica Marie Ricetti Niehage | ADDRESS ON FILE | | | | |
| 7194715 | Jessica Marie Sandoval | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194715 | Jessica Marie Sandoval | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194715 | Jessica Marie Sandoval | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153757 | Jessica Marie Thweatt | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153757 | Jessica Marie Thweatt | ADDRESS ON FILE | | | | |
| 7153757 | Jessica Marie Thweatt | ADDRESS ON FILE | | | | |
| 5923963 | Jessica Marie Ulrich | ADDRESS ON FILE | | | | |
| 5923959 | Jessica Marie Ulrich | ADDRESS ON FILE | | | | |
| 5923962 | Jessica Marie Ulrich | ADDRESS ON FILE | | | | |
| 5923961 | Jessica Marie Ulrich | ADDRESS ON FILE | | | | |
| 5923960 | Jessica Marie Ulrich | ADDRESS ON FILE | | | | |
| 7143451 | Jessica Mary Johnson | ADDRESS ON FILE | | | | |
| 7143451 | Jessica Mary Johnson | ADDRESS ON FILE | | | | |
| 7779165 | JESSICA MCLEOD EXEC | ESTATE OF PAULINE HUTCHINGS, 1005 CHESHIRE LN | HOUSTON | TX | 77018-2011 | |
| 7192524 | JESSICA MEDEIROS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192524 | JESSICA MEDEIROS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5906716 | Jessica Melgoza | ADDRESS ON FILE | | | | |
| 5902727 | Jessica Melgoza | ADDRESS ON FILE | | | | |
| 5910024 | Jessica Melgoza | ADDRESS ON FILE | | | | |
| 5904842 | Jessica Mendoza | ADDRESS ON FILE | | | | |
| 7169303 | Jessica Mendoza | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195093 | Jessica Mendoza | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 5908419 | Jessica Mendoza | ADDRESS ON FILE | | | | |
| 7169303 | Jessica Mendoza | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6013765 | JESSICA MONTIEL | ADDRESS ON FILE | | | | |
| 5923966 | Jessica Montoya | ADDRESS ON FILE | | | | |
| 5923967 | Jessica Montoya | ADDRESS ON FILE | | | | |
| 5923964 | Jessica Montoya | ADDRESS ON FILE | | | | |
| 5923965 | Jessica Montoya | ADDRESS ON FILE | | | | |
| 7199769 | JESSICA MORA | ADDRESS ON FILE | | | | |
| 7199769 | JESSICA MORA | ADDRESS ON FILE | | | | |
| 5908553 | Jessica Morales | ADDRESS ON FILE | | | | |
| 5911799 | Jessica Morales | ADDRESS ON FILE | | | | |
| 5910792 | Jessica Morales | ADDRESS ON FILE | | | | |
| 5905008 | Jessica Morales | ADDRESS ON FILE | | | | |
| 7699047 | JESSICA MORI PETUNIS | ADDRESS ON FILE | | | | |
| 7786339 | JESSICA NICHOLE DREWRY | 2170 CARLMONT DR APT 3 | BELMONT | CA | 94002-3428 | |
| 7188381 | Jessica Nickel | ADDRESS ON FILE | | | | |
| 7188381 | Jessica Nickel | ADDRESS ON FILE | | | | |
| 7699048 | JESSICA NOTINI | ADDRESS ON FILE | | | | |
| 5923975 | Jessica Olah | ADDRESS ON FILE | | | | |
| 5923973 | Jessica Olah | ADDRESS ON FILE | | | | |
| 5923968 | Jessica Olah | ADDRESS ON FILE | | | | |
| 5923971 | Jessica Olah | ADDRESS ON FILE | | | | |
| 5923978 | Jessica Olson | ADDRESS ON FILE | | | | |
| 5923977 | Jessica Olson | ADDRESS ON FILE | | | | |
| 5923980 | Jessica Olson | ADDRESS ON FILE | | | | |
| 5923982 | Jessica Olson | ADDRESS ON FILE | | | | |
| 5923979 | Jessica Olson | ADDRESS ON FILE | | | | |
| 5905205 | Jessica Palmaz | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4472 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5908743 | Jessica Palmaz | ADDRESS ON FILE | | | | |
| 7184378 | Jessica Pearson | ADDRESS ON FILE | | | | |
| 7184378 | Jessica Pearson | ADDRESS ON FILE | | | | |
| 7184278 | Jessica R Kelley | ADDRESS ON FILE | | | | |
| 7184278 | Jessica R Kelley | ADDRESS ON FILE | | | | |
| 7174953 | Jessica R Tamayo | ADDRESS ON FILE | | | | |
| 7174953 | Jessica R Tamayo | ADDRESS ON FILE | | | | |
| 7174953 | Jessica R Tamayo | ADDRESS ON FILE | | | | |
| 5923987 | Jessica R Valdez | ADDRESS ON FILE | | | | |
| 5923986 | Jessica R Valdez | ADDRESS ON FILE | | | | |
| 5923983 | Jessica R Valdez | ADDRESS ON FILE | | | | |
| 5923985 | Jessica R Valdez | ADDRESS ON FILE | | | | |
| 5923984 | Jessica R Valdez | ADDRESS ON FILE | | | | |
| 7699049 | JESSICA RAE MADELEINE VAN HULLE | ADDRESS ON FILE | | | | |
| 7326735 | Jessica Rebecca Bean | Jessica Bean, , 4779 Stonehedge Dr. | Santa Rosa | CA | 95405 | |
| 7699050 | JESSICA REIFSNYDER | ADDRESS ON FILE | | | | |
| 5904805 | Jessica Rodriguez | ADDRESS ON FILE | | | | |
| 7141690 | Jessica Root | ADDRESS ON FILE | | | | |
| 7141690 | Jessica Root | ADDRESS ON FILE | | | | |
| 7699051 | JESSICA ROSE EAMES | ADDRESS ON FILE | | | | |
| 7699052 | JESSICA S MURPHY C/F | ADDRESS ON FILE | | | | |
| 7153633 | Jessica Sally Hinsz | ADDRESS ON FILE | | | | |
| 7153633 | Jessica Sally Hinsz | ADDRESS ON FILE | | | | |
| 7153633 | Jessica Sally Hinsz | ADDRESS ON FILE | | | | |
| 5923990 | Jessica Samson | ADDRESS ON FILE | | | | |
| 5923991 | Jessica Samson | ADDRESS ON FILE | | | | |
| 5923988 | Jessica Samson | ADDRESS ON FILE | | | | |
| 5923989 | Jessica Samson | ADDRESS ON FILE | | | | |
| 7143004 | Jessica Sapp | ADDRESS ON FILE | | | | |
| 7143004 | Jessica Sapp | ADDRESS ON FILE | | | | |
| 7184402 | Jessica Scribner Caldwell | ADDRESS ON FILE | | | | |
| 7184402 | Jessica Scribner Caldwell | ADDRESS ON FILE | | | | |
| 7699053 | JESSICA SECCO | ADDRESS ON FILE | | | | |
| 7195315 | Jessica Shaulis | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195315 | Jessica Shaulis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195315 | Jessica Shaulis | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7934095 | JESSICA SOUZA.;. | 2812 WINTER WAY | MADERA | CA | 93637 | |
| 5944124 | Jessica Spears | ADDRESS ON FILE | | | | |
| 5905872 | Jessica Spears | ADDRESS ON FILE | | | | |
| 5909327 | Jessica Spears | ADDRESS ON FILE | | | | |
| 7153031 | Jessica Steinle | ADDRESS ON FILE | | | | |
| 7153031 | Jessica Steinle | ADDRESS ON FILE | | | | |
| 7153031 | Jessica Steinle | ADDRESS ON FILE | | | | |
| 5923995 | Jessica Stevens | ADDRESS ON FILE | | | | |
| 5923994 | Jessica Stevens | ADDRESS ON FILE | | | | |
| 5923992 | Jessica Stevens | ADDRESS ON FILE | | | | |
| 5923993 | Jessica Stevens | ADDRESS ON FILE | | | | |
| 5871469 | Jessica Sullivan | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7699054 | JESSICA SUZANNE MORI | ADDRESS ON FILE | | | | |
| 5923997 | Jessica Swisher | ADDRESS ON FILE | | | | |
| 5923999 | Jessica Swisher | ADDRESS ON FILE | | | | |
| 5923996 | Jessica Swisher | ADDRESS ON FILE | | | | |
| 5923998 | Jessica Swisher | ADDRESS ON FILE | | | | |
| 5924000 | Jessica Swisher | ADDRESS ON FILE | | | | |
| 7176290 | Jessica T Cannon | ADDRESS ON FILE | | | | |
| 7181010 | Jessica T Cannon | ADDRESS ON FILE | | | | |
| 7176290 | Jessica T Cannon | ADDRESS ON FILE | | | | |
| 7699055 | JESSICA T VOSS | ADDRESS ON FILE | | | | |
| 7192607 | JESSICA TEJADA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192607 | JESSICA TEJADA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5924002 | Jessica Thompson | ADDRESS ON FILE | | | | |
| 5924001 | Jessica Thompson | ADDRESS ON FILE | | | | |
| 5924003 | Jessica Thompson | ADDRESS ON FILE | | | | |
| 5924004 | Jessica Thompson | ADDRESS ON FILE | | | | |
| 7194422 | JESSICA THWEATT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194422 | JESSICA THWEATT | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5904464 | Jessica Todd | ADDRESS ON FILE | | | | |
| 5908142 | Jessica Todd | ADDRESS ON FILE | | | | |
| 5904427 | Jessica Torres Pineda | ADDRESS ON FILE | | | | |
| 5908105 | Jessica Torres Pineda | ADDRESS ON FILE | | | | |
| 5898081 | Jessica Tsang | ADDRESS ON FILE | | | | |
| 7143446 | Jessica Valdez | ADDRESS ON FILE | | | | |
| 7143446 | Jessica Valdez | ADDRESS ON FILE | | | | |
| 5924006 | Jessica Vandeutekom | ADDRESS ON FILE | | | | |
| 5924005 | Jessica Vandeutekom | ADDRESS ON FILE | | | | |
| 5924008 | Jessica Vandeutekom | ADDRESS ON FILE | | | | |
| 5924009 | Jessica Vandeutekom | ADDRESS ON FILE | | | | |
| 5924007 | Jessica Vandeutekom | ADDRESS ON FILE | | | | |
| 7193735 | JESSICA WILLIAMS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193735 | JESSICA WILLIAMS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7198019 | JESSICA WINKLER | ADDRESS ON FILE | | | | |
| 7198019 | JESSICA WINKLER | ADDRESS ON FILE | | | | |
| 7699056 | JESSICA Y FONG & | ADDRESS ON FILE | | | | |
| 7327116 | Jessickah Aubrey Rickards | Boldt, Paige N, 2561 California Park Drive, Ste. 100 | CHico | CA | 95928 | |
| 7327116 | Jessickah Aubrey Rickards | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327116 | Jessickah Aubrey Rickards | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4923246 | JESSICO | 2317 A STREET bldg 8 | SANTA MARIA | CA | 93455 | |
| 6084085 | Jessico DBA Russco Interiors | 2240 South Thronburg | Santa Maria | CA | 93455 | |
| 6084086 | Jessico DBA Russco Interiors | 2317 A Street | Santa Maria | CA | 93455 | |
| 7699057 | JESSIE A TEMPLEMAN | ADDRESS ON FILE | | | | |
| 7142020 | Jessie Abra Perkett | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4474 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142020 | Jessie Abra Perkett | ADDRESS ON FILE | | | | |
| 7762156 | JESSIE BELLE ALDINI | C/O CHARLES L ALDINI, 9343 S HAZELTON LN | TEMPE | AZ | 85284-3419 | |
| 7145364 | Jessie Brady | ADDRESS ON FILE | | | | |
| 7145364 | Jessie Brady | ADDRESS ON FILE | | | | |
| 7765497 | JESSIE C DONG & RICHARD H DONG TR | JESSIE CHIN DONG FAMILY TRUST, UA NOV 27 85, 814 BIG BEND DR | PACIFICA | CA | 94044-3805 | |
| 7699058 | JESSIE C MAC LEOD | ADDRESS ON FILE | | | | |
| 7773959 | JESSIE C ROTHERT TR UA OCT 9 91 | ROTHERT TRUST A, PO BOX 80062 | SEATTLE | WA | 98108-0062 | |
| 7140934 | Jessie Dawn Yoas | ADDRESS ON FILE | | | | |
| 5903277 | Jessie Dawn Yoas | ADDRESS ON FILE | | | | |
| 7140934 | Jessie Dawn Yoas | ADDRESS ON FILE | | | | |
| 5907175 | Jessie Dawn Yoas | ADDRESS ON FILE | | | | |
| 7164171 | JESSIE FARMILOE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164171 | JESSIE FARMILOE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7165443 | JESSIE FARMILOE TRAINING | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165443 | JESSIE FARMILOE TRAINING | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7154395 | Jessie Ingalls | ADDRESS ON FILE | | | | |
| 7154395 | Jessie Ingalls | ADDRESS ON FILE | | | | |
| 7154395 | Jessie Ingalls | ADDRESS ON FILE | | | | |
| 7699059 | JESSIE J DERENIUK | ADDRESS ON FILE | | | | |
| 5924013 | Jessie James | ADDRESS ON FILE | | | | |
| 5924014 | Jessie James | ADDRESS ON FILE | | | | |
| 5924012 | Jessie James | ADDRESS ON FILE | | | | |
| 5924011 | Jessie James | ADDRESS ON FILE | | | | |
| 5924015 | Jessie James | ADDRESS ON FILE | | | | |
| 7188382 | Jessie James Edwards Bill | ADDRESS ON FILE | | | | |
| 7188382 | Jessie James Edwards Bill | ADDRESS ON FILE | | | | |
| 7145264 | Jessie Jean Austin | ADDRESS ON FILE | | | | |
| 7145264 | Jessie Jean Austin | ADDRESS ON FILE | | | | |
| 5924017 | Jessie Kay Hinerman | ADDRESS ON FILE | | | | |
| 5924016 | Jessie Kay Hinerman | ADDRESS ON FILE | | | | |
| 5924018 | Jessie Kay Hinerman | ADDRESS ON FILE | | | | |
| 5924019 | Jessie Kay Hinerman | ADDRESS ON FILE | | | | |
| 7770120 | JESSIE LEW & | WAYNE LEW JT TEN, 745 RUSSELL AVE | MONTEREY PARK | CA | 91755-4145 | |
| 5904672 | Jessie Ludikhuize | ADDRESS ON FILE | | | | |
| 7786194 | JESSIE M PAINTER | 187 WEMPIRE ST | GRASS VALLEY | CA | 94945 | |
| 7699060 | JESSIE M WILLIAMSON TR | ADDRESS ON FILE | | | | |
| 7699061 | JESSIE MAE R MACDONALD & | ADDRESS ON FILE | | | | |
| 7699062 | JESSIE MAR | ADDRESS ON FILE | | | | |
| 5924021 | Jessie McCallum | ADDRESS ON FILE | | | | |
| 5924020 | Jessie McCallum | ADDRESS ON FILE | | | | |
| 5924022 | Jessie McCallum | ADDRESS ON FILE | | | | |
| 5924023 | Jessie McCallum | ADDRESS ON FILE | | | | |
| 7771341 | JESSIE MENDOZA | 22426 AVENUE 12 | MADERA | CA | 93637-9350 | |
| 7785198 | JESSIE OLIVE PLETCHER | 55390 CEDAR RIDGE RD | ELKHART | IN | 46514-9728 | |
| 6013766 | JESSIE OROZCO | ADDRESS ON FILE | | | | |
| 7699063 | JESSIE P RUIZ TR UA SEP 15 06 | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7184498 | Jessie Seven Phillips | ADDRESS ON FILE | | | | |
| 7184498 | Jessie Seven Phillips | ADDRESS ON FILE | | | | |
| 5924025 | Jessie Smith | ADDRESS ON FILE | | | | |
| 5924027 | Jessie Smith | ADDRESS ON FILE | | | | |
| 5924024 | Jessie Smith | ADDRESS ON FILE | | | | |
| 5924026 | Jessie Smith | ADDRESS ON FILE | | | | |
| 5924028 | Jessie Smith | ADDRESS ON FILE | | | | |
| 7198560 | Jessie Snyder | ADDRESS ON FILE | | | | |
| 7198560 | Jessie Snyder | ADDRESS ON FILE | | | | |
| 7168991 | Jessie Thompson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168991 | Jessie Thompson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7783969 | JESSIE W GILSTRAP | HC 13 BOX 4004 | FAIRVIEW | UT | 84629-9613 | |
| 7699064 | JESSIE W STANFIELD & | ADDRESS ON FILE | | | | |
| 7185107 | JESSIE, FRANKIE | ADDRESS ON FILE | | | | |
| 7181101 | Jessika A Frazer | ADDRESS ON FILE | | | | |
| 7181101 | Jessika A Frazer | ADDRESS ON FILE | | | | |
| 5904572 | Jessika Frazer | ADDRESS ON FILE | | | | |
| 5908248 | Jessika Frazer | ADDRESS ON FILE | | | | |
| 5924031 | Jessika Jensen | ADDRESS ON FILE | | | | |
| 5924032 | Jessika Jensen | ADDRESS ON FILE | | | | |
| 5924030 | Jessika Jensen | ADDRESS ON FILE | | | | |
| 5924029 | Jessika Jensen | ADDRESS ON FILE | | | | |
| 5924033 | Jessika Jensen | ADDRESS ON FILE | | | | |
| 7188383 | Jessika Marie Jensen | ADDRESS ON FILE | | | | |
| 7188383 | Jessika Marie Jensen | ADDRESS ON FILE | | | | |
| 7186816 | Jessip, Mary Ann | ADDRESS ON FILE | | | | |
| 7186816 | Jessip, Mary Ann | ADDRESS ON FILE | | | | |
| 7186817 | Jessip, William LaVerne | ADDRESS ON FILE | | | | |
| 7186817 | Jessip, William LaVerne | ADDRESS ON FILE | | | | |
| 4978174 | Jessop Jr., Allan | ADDRESS ON FILE | | | | |
| 6084087 | JESSUP CELLARS HOLDING COMPANY LLC | 4225 Solano Ave #693 | Napa | CA | 94558 | |
| 4937996 | Jessup, David | 221 Hidden Valley Rd. | Royal Oaks | CA | 95076 | |
| 7306933 | Jessup, Deane'a | ADDRESS ON FILE | | | | |
| 7233532 | Jessup, Dennis | ADDRESS ON FILE | | | | |
| 4996426 | Jessup, Robert | ADDRESS ON FILE | | | | |
| 4912293 | Jessup, Robert F | ADDRESS ON FILE | | | | |
| 7774649 | JESSY DAVID SHEINWALD & | SHELLEY NORMA SHEINWALD JT TEN, 7311 LAHANA CIR | BOYNTON BEACH | FL | 33437-7171 | |
| 5924038 | Jessy Reynolds | ADDRESS ON FILE | | | | |
| 5924037 | Jessy Reynolds | ADDRESS ON FILE | | | | |
| 5924034 | Jessy Reynolds | ADDRESS ON FILE | | | | |
| 5924036 | Jessy Reynolds | ADDRESS ON FILE | | | | |
| 5924039 | Jessy Youngblood | ADDRESS ON FILE | | | | |
| 5014854 | Jessy Youngblood and Hanna Rodriguez | ADDRESS ON FILE | | | | |
| 7934096 | JESSYCA KAMEL.;. | 4605 FRUITVALE RD | NEWCASTLE | CA | 95658 | |
| 7300584 | Jester, Rachel | ADDRESS ON FILE | | | | |
| 4944510 | Jester, Tony & Yana | P.O. Box 1748 | Diamond Springs | CA | 95619 | |
| 7907500 | JESUIT HIGH SCHOOL FUND FIXED INCOME | 6075 Poplar Ave, Suite 701 | Memphis | TN | 38119 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7907500 | JESUIT HIGH SCHOOL FUND FIXED INCOME | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7180938 | Jesus  Mendoza Alvarez | ADDRESS ON FILE | | | | |
| 7176218 | Jesus  Mendoza Alvarez | ADDRESS ON FILE | | | | |
| 7176218 | Jesus  Mendoza Alvarez | ADDRESS ON FILE | | | | |
| 7699065 | JESUS A LEAL | ADDRESS ON FILE | | | | |
| 5904415 | Jesus Alvarez | ADDRESS ON FILE | | | | |
| 5908093 | Jesus Alvarez | ADDRESS ON FILE | | | | |
| 7143719 | Jesus Antonio Martinez | ADDRESS ON FILE | | | | |
| 7143719 | Jesus Antonio Martinez | ADDRESS ON FILE | | | | |
| 7200699 | JESUS AVITIA | ADDRESS ON FILE | | | | |
| 7200699 | JESUS AVITIA | ADDRESS ON FILE | | | | |
| 7315802 | Jesus Campos & Jim Doyle | ADDRESS ON FILE | | | | |
| 7195495 | Jesus Castillo Landscaping | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195495 | Jesus Castillo Landscaping | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195495 | Jesus Castillo Landscaping | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7152385 | Jesus Castillo Topete | ADDRESS ON FILE | | | | |
| 5905052 | Jesus Castillo Topete | ADDRESS ON FILE | | | | |
| 7152385 | Jesus Castillo Topete | ADDRESS ON FILE | | | | |
| 5908593 | Jesus Castillo Topete | ADDRESS ON FILE | | | | |
| 7152434 | Jesus Climaco Caralampio | ADDRESS ON FILE | | | | |
| 7152434 | Jesus Climaco Caralampio | ADDRESS ON FILE | | | | |
| 7145768 | Jesus Daniel Gudino | ADDRESS ON FILE | | | | |
| 7145768 | Jesus Daniel Gudino | ADDRESS ON FILE | | | | |
| 7699066 | JESUS EDUARDO GUZMAN | ADDRESS ON FILE | | | | |
| 7699067 | JESUS ESPARZA & | ADDRESS ON FILE | | | | |
| 7699068 | JESUS ESPINOZA | ADDRESS ON FILE | | | | |
| 7699069 | JESUS F RAMIREZ | ADDRESS ON FILE | | | | |
| 5887727 | Jesus Garcia | ADDRESS ON FILE | | | | |
| 5924044 | Jesus Garcia | ADDRESS ON FILE | | | | |
| 5924042 | Jesus Garcia | ADDRESS ON FILE | | | | |
| 5924043 | Jesus Garcia | ADDRESS ON FILE | | | | |
| 5924040 | Jesus Garcia | ADDRESS ON FILE | | | | |
| 5924041 | Jesus Garcia | ADDRESS ON FILE | | | | |
| 7699070 | JESUS GUILLEN TIRADO | ADDRESS ON FILE | | | | |
| 7699071 | JESUS J GARCIA | ADDRESS ON FILE | | | | |
| 7196853 | Jesus Jean Paul Climaco Garcia | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196853 | Jesus Jean Paul Climaco Garcia | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196853 | Jesus Jean Paul Climaco Garcia | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5903505 | Jesus Lepe | ADDRESS ON FILE | | | | |
| 5910403 | Jesus Lepe | ADDRESS ON FILE | | | | |
| 5907354 | Jesus Lepe | ADDRESS ON FILE | | | | |
| 7768709 | JESUS LLEDO CLIMACO TR UDT | FEB 15 95 THE JESUS LLEDO CLIMACO, M D TRUST, 33 LOJKO DR | NASHUA | NH | 03062-2295 | |
| 5905405 | Jesus Lopez | ADDRESS ON FILE | | | | |
| 7699072 | JESUS M LEON | ADDRESS ON FILE | | | | |
| 7699073 | JESUS MANUEL CRUZ | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4477 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6007809 | Jesus Mendoza | ADDRESS ON FILE | | | | |
| 7188384 | Jesus Michael Zuniga | ADDRESS ON FILE | | | | |
| 7188384 | Jesus Michael Zuniga | ADDRESS ON FILE | | | | |
| 5871470 | Jesus Mier | ADDRESS ON FILE | | | | |
| 7140697 | Jesus Pablo Maldonado-Lepe | ADDRESS ON FILE | | | | |
| 7140697 | Jesus Pablo Maldonado-Lepe | ADDRESS ON FILE | | | | |
| 5924045 | Jesus Perez | ADDRESS ON FILE | | | | |
| 7699074 | JESUS RAMOS | ADDRESS ON FILE | | | | |
| 7844302 | JESUS RAMOS | 1280 SHARON PARK DR APT 29 | MENLOPARK | CA | 94025-7033 | |
| 7934097 | JESUS S GARCIA.;. | 3130 FASMAN DR. | SAN BRUNO | CA | 94066 | |
| 5871471 | Jesus V Luna | ADDRESS ON FILE | | | | |
| 7153951 | Jesus Vega | ADDRESS ON FILE | | | | |
| 7153951 | Jesus Vega | ADDRESS ON FILE | | | | |
| 7153951 | Jesus Vega | ADDRESS ON FILE | | | | |
| 7281629 | Jesus Vega Jr | ADDRESS ON FILE | | | | |
| 5910603 | Jesus Zamora | ADDRESS ON FILE | | | | |
| 5903576 | Jesus Zamora | ADDRESS ON FILE | | | | |
| 5907420 | Jesus Zamora | ADDRESS ON FILE | | | | |
| 5904105 | Jesus Zamora | ADDRESS ON FILE | | | | |
| 5912314 | Jesus Zamora | ADDRESS ON FILE | | | | |
| 5912864 | Jesus Zamora | ADDRESS ON FILE | | | | |
| 5907821 | Jesus Zamora | ADDRESS ON FILE | | | | |
| 5911672 | Jesus Zamora | ADDRESS ON FILE | | | | |
| 4999000 | Jesus, Daniel Aaron | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008599 | Jesus, Daniel Aaron | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999001 | Jesus, Daniel Aaron | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7321476 | Jesus, Mandeep Kaur | ADDRESS ON FILE | | | | |
| 7321476 | Jesus, Mandeep Kaur | ADDRESS ON FILE | | | | |
| 7174334 | JESUS, PARISAH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174334 | JESUS, PARISAH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4998998 | Jesus, Parisah Nichole | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008598 | Jesus, Parisah Nichole | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998999 | Jesus, Parisah Nichole | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938021 | Jesus, Parisah Nichole; Daniel Aaron Jesus; Tiffany Elizabeth Fassett; Lily Rose Elizabeth Porto (related to Elizabeth Beaufils) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938019 | Jesus, Parisah Nichole; Daniel Aaron Jesus; Tiffany Elizabeth Fassett; Lily Rose Elizabeth Porto (related to Elizabeth Beaufils) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938020 | Jesus, Parisah Nichole; Daniel Aaron Jesus; Tiffany Elizabeth Fassett; Lily Rose Elizabeth Porto (related to Elizabeth Beaufils) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5904331 | Jesusa Alcala | ADDRESS ON FILE | | | | |
| 5908009 | Jesusa Alcala | ADDRESS ON FILE | | | | |
| 7180932 | Jesusa Guadalupe Alcala | ADDRESS ON FILE | | | | |
| 7176212 | Jesusa Guadalupe Alcala | ADDRESS ON FILE | | | | |
| 7176212 | Jesusa Guadalupe Alcala | ADDRESS ON FILE | | | | |
| 7761994 | JESUSA V ROMAN | 4155 MC CLUNG DR | NEW PORT RICHEY | FL | 34653-7203 | |
| 4923250 | JET TURBINE SERVICE INC | 620 NW 35TH ST | BOCA RATON | FL | 33431 | |
| 6011751 | JETA CORPORATION | 540 LINDON LN STE D | NIPOMO | CA | 93444 | |
| 4923252 | JETA CORPORATION | C/O AIRGAS WEST EDI, 205 TANK FARM RD | SAN LUIS OBISPO | CA | 93401 | |
| 4923251 | Jeta Corporation | PO Box 336 | Neenah | WI | 54957-0336 | |
| 4977139 | Jeter, Barbara | ADDRESS ON FILE | | | | |
| 7269734 | Jeter, George Michael | ADDRESS ON FILE | | | | |
| 7267903 | Jeter, Mary | ADDRESS ON FILE | | | | |
| 4973218 | Jethani, Nishant | ADDRESS ON FILE | | | | |
| 6084210 | JETHI,REKHA - 1800 MOUNT DIABLO ST | 1111, W. El Camino Real, STE 135 | Sunnyvale | CA | 94087 | |
| 7699075 | JETHRO J FEIL CUST | ADDRESS ON FILE | | | | |
| 6011437 | JETPRO PILOTS LLC | 3201 STELLHORN RD | FORT WAYNE | IN | 46815 | |
| 4923253 | JetPro Pilots, LLC | Jason Wardwell, Director of Operations, 3201 Stellhorn Rd | Fort Wayne | IN | 46815 | |
| 4923254 | JETS INC | 18305 INVERGORDON LANE | CORNELIUS | NC | 28031 | |
| 4937708 | JETSET MUSIC GROUP-REESER, RON | 5308 GUERRERO CT | DUBLIN | CA | 94568 | |
| 4936485 | Jett, Dan | 106 Culligan Ct | Boulder Creek | CA | 95006 | |
| 6182868 | Jett, Deborah E | ADDRESS ON FILE | | | | |
| 4985921 | Jett, Donna | ADDRESS ON FILE | | | | |
| 4961745 | Jett, Kelly Wayne | ADDRESS ON FILE | | | | |
| 4979992 | Jett, Patricia | ADDRESS ON FILE | | | | |
| 7699076 | JETTE LORD | ADDRESS ON FILE | | | | |
| 4913684 | Jette, Eric E | ADDRESS ON FILE | | | | |
| 7187375 | JETTE, SUSAN ELAINE | ADDRESS ON FILE | | | | |
| 7187375 | JETTE, SUSAN ELAINE | ADDRESS ON FILE | | | | |
| 4951945 | Jetter, Randy | ADDRESS ON FILE | | | | |
| 5871472 | JETTON CONSTRUCTION INC | ADDRESS ON FILE | | | | |
| 4999861 | Jetton, Tim Howard | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174768 | JETTON, TIM HOWARD | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174768 | JETTON, TIM HOWARD | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5009128 | Jetton, Tim Howard | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999862 | Jetton, Tim Howard | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7188385 | Jettre Hampton | ADDRESS ON FILE | | | | |
| 7188385 | Jettre Hampton | ADDRESS ON FILE | | | | |
| 7920790 | Jetway Express | 4253 Moore St. | Los Angeles | CA | 90066 | |
| 4961030 | Jeu, Kenny | ADDRESS ON FILE | | | | |
| 6144311 | JEUDE JEWELL J & GAYLE T TR | ADDRESS ON FILE | | | | |
| 4971022 | Jeung, Curtis | ADDRESS ON FILE | | | | |
| 4996593 | Jeung, Garrett | ADDRESS ON FILE | | | | |
| 5902067 | JEUNG, GARRETT | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 4478 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4479 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7255127 | Jeung, Garrett | ADDRESS ON FILE | | | | |
| 4956531 | Jeung, Hope | ADDRESS ON FILE | | | | |
| 4955718 | Jeung, Mary | ADDRESS ON FILE | | | | |
| 4955774 | Jeung, Raymond Fu | ADDRESS ON FILE | | | | |
| 7784743 | JEVNE S ROHMAN TR | JEVNE S ROHMAN TRUST, UA SEP 12 90, 5168 LA CANADA BLVD | LA CANADA | CA | 91011-1714 | |
| 7326075 | Jevon Eaglesmith and Brittany Turner | Greg Skikos, Skikos Law, One Sansome St. #2830 | San Francisco | CA | 94014 | |
| 7326075 | Jevon Eaglesmith and Brittany Turner | Jevon Eaglesmith, Greg Skikos, One Sansome St. #2830 | San Francisco | CA | 94104 | |
| 7324595 | JEW, a minor child (Jessica Ellen Williams, Parent) | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4989753 | Jew, Edwin | ADDRESS ON FILE | | | | |
| 4997339 | Jew, Gary | ADDRESS ON FILE | | | | |
| 4913536 | Jew, Gary | ADDRESS ON FILE | | | | |
| 4952296 | Jew, Jason | ADDRESS ON FILE | | | | |
| 4979274 | Jew, Jimmie | ADDRESS ON FILE | | | | |
| 4959192 | Jew, Ricky | ADDRESS ON FILE | | | | |
| 7216177 | Jewart, John A. and Beverly J. | ADDRESS ON FILE | | | | |
| 7699077 | JEWEL A HALL | ADDRESS ON FILE | | | | |
| 4940567 | Jewel Box Morgan Hill-Ulery, Tracey | 17190 Monterey St, Suite 101 | Morgan Hill | CA | 95037 | |
| 7780818 | JEWEL D TAYLOR | 2432 PRUITT ST APT 10 | CHARLOTTE | NC | 28208-4858 | |
| 7699078 | JEWEL H GRUBBS | ADDRESS ON FILE | | | | |
| 7767796 | JEWEL HAZELTON & | MARSHA ANN WLADYKA JT TEN, 889 TANIS PL | NIPOMO | CA | 93444-5630 | |
| 7699079 | JEWEL MC FARLAND | ADDRESS ON FILE | | | | |
| 4912880 | Jewel, Yasmeen Laura | ADDRESS ON FILE | | | | |
| 6132676 | JEWELL ALAN J & SANDRA K TTEES | ADDRESS ON FILE | | | | |
| 7699082 | JEWELL C BISHOP | ADDRESS ON FILE | | | | |
| 7699083 | JEWELL E DEFOUNT TR UA JAN 5 89 | ADDRESS ON FILE | | | | |
| 7699084 | JEWELL J BROWN | ADDRESS ON FILE | | | | |
| 7699085 | JEWELL L ROSENBERG & | ADDRESS ON FILE | | | | |
| 7188386 | Jewell R Wickstrom | ADDRESS ON FILE | | | | |
| 7188386 | Jewell R Wickstrom | ADDRESS ON FILE | | | | |
| 7458965 | Jewell Wickstrom dba Jewell's Hair & Nails | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7776986 | JEWELL WOLFE | 4088 E CASTRO VALLEY BLVD | CASTRO VALLEY | CA | 94552-4908 | |
| 4968779 | Jewell, Crystal Lynn | ADDRESS ON FILE | | | | |
| 5896822 | Jewell, Crystal Lynn | ADDRESS ON FILE | | | | |
| 4980700 | Jewell, James | ADDRESS ON FILE | | | | |
| 4979821 | Jewell, Linus | ADDRESS ON FILE | | | | |
| 4975780 | JEWETT | 0130 PENINSULA DR, 597 STILSON CANYON RD | Chico | CA | 95928 | |
| 6088088 | JEWETT | 597 STILSON CANYON RD | Chico | CA | 95928 | |
| 4963810 | Jewett, Michael Kenneth | ADDRESS ON FILE | | | | |
| 7937324 | Jewik, Edward | ADDRESS ON FILE | | | | |
| 6116933 | JEWISH COMMUNITY CENTER OF SAN FRANCISCO | 3200 California Street | San Francisco | CA | 94118 | |
| 4923255 | JEWISH COMMUNITY CENTER OF SF | 3200 CALIFORNIA ST | SAN FRANCISCO | CA | 94118 | |
| 7778241 | JEWISH FAMILY & CHILDRENS SERVICES | SUCCESSOR TTEE JEANNE EVELYN POOLE, 2004 REVOCABLE TRUST DTD 05/24/2004, PO BOX 156500 | SAN FRANCISCO | CA | 94115-6500 | |
| 7779207 | JEWISH FEDERATION OF NORTH AMERICA | 25 BROADWAY STE 1700 | NEW YORK | NY | 10004-1010 | |
| 4923256 | JEWISH VOCATIONAL & CAREER | COUNSELING SERVICE, 225 BUSH ST STE 400 | SAN FRANCISCO | CA | 94104 | |
| 7187106 | Jewkes, James | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4954887 | Jew-Szeto, Cindy | ADDRESS ON FILE | | | | |
| 7305899 | Jeyarajan, Rajasekaran | ADDRESS ON FILE | | | | |
| 6142092 | JEYE MICHAEL H TR & JEYE DONNA M TR | ADDRESS ON FILE | | | | |
| 7163588 | JEYE, DONNA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163588 | JEYE, DONNA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7163587 | JEYE, MICHAEL | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163587 | JEYE, MICHAEL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7953111 | JFC Construction Inc. | 4901 Pacheco Blvd | Martinez | CA | 94553 | |
| 7870822 | JFF, LLC | PO Box 6233 | Beverly Hills | CA | 90212-1233 | |
| 6116115 | JFG CAPITOLA/WINFIELD PARTNERS, L.P. | Attn: Paul Biagini, 333 W. EL CAMINO REAL, SUITE 240 | SUNNYVALE | CA | 94087-1969 | |
| 5871473 | JFM DEVELOPMENT LLC | ADDRESS ON FILE | | | | |
| 7476584 | JFW Cook Corporation | Robinette Cook, President, Josh F.W. Cook, 532 Mission Santa Fe Cir | Chico | CA | 95926 | |
| 5864621 | JG BOSWELL COMPANY | ADDRESS ON FILE | | | | |
| 4939178 | JG Management Co, Inc - Underwood, Amber | 5743 Corsa Ave, Ste 200 | Westlake Village | CA | 91362 | |
| 6084215 | JG Weststeyn Dairy LP | 5747 County Road 65 | Willows | CA | 95998 | |
| 7168459 | JGC (ARACELI CORONA) | ADDRESS ON FILE | | | | |
| 7168459 | JGC (ARACELI CORONA) | ADDRESS ON FILE | | | | |
| 7953113 | JH Kelly | 200 Grand Boulevard | Vancouver | WA | 98661 | |
| 7287648 | JH Kelly, LLC | Stoel Rives LLP, David B. Levant, 101 S. Capitol Boulevard, Suite 1900 | Boise | ID | 83702-7705 | |
| 7287648 | JH Kelly, LLC | Stoel Rives LLP, Eric A. Grasberger, Mario R. Nicholas, 760 SW Ninth Avenue, Suite 3000 | Portland | OR | 97205 | |
| 7593090 | JH Lane Partners Master Fund, LP as Transferee of WInston & Strawn LLP | c/o Reed Smith, LLP, Attn: Robert Scheininger, 599 Lexington Avenue | New York | NY | 10022 | |
| 7593090 | JH Lane Partners Master Fund, LP as Transferee of WInston & Strawn LLP | Attn: Haskel Ginsberg, 126 East 56th Street, 16th Floor | New York | NY | 10022 | |
| 7178424 | JH, a minor child (Jonathan Wesely Huth, Parent) | ADDRESS ON FILE | | | | |
| 4971436 | Jha, Rakesh | ADDRESS ON FILE | | | | |
| 6084216 | JHAJ, RUPINDER | ADDRESS ON FILE | | | | |
| 6084217 | JHAJ,RUPINDER - 4700 COFFEE RD | 511 S HARBOR BLVD #C | LA HABRA | CA | 90631 | |
| 4971998 | Jhawar, Micky | ADDRESS ON FILE | | | | |
| 5871474 | JHJ Investments, LLC | ADDRESS ON FILE | | | | |
| 4975522 | JHK Investment | 0722 PENINSULA DR, 11219 E. Palomino Road | Scottsdale | AZ | 85259 | |
| 7941583 | JHK INVESTMENT | 11219 E. PALOMINO ROAD | SCOTTSDALE | AZ | 85259 | |
| 6101374 | JHK Investment | 11219 E. Palomino Road | Scottsdale | CA | 85259 | |
| 7197321 | Jhonathan I Clark | ADDRESS ON FILE | | | | |
| 7197321 | Jhonathan I Clark | ADDRESS ON FILE | | | | |
| 7197321 | Jhonathan I Clark | ADDRESS ON FILE | | | | |
| 4923257 | JHORTON INC | 2690 HIDDEN VALLEY RD | HIAWASSEE | GA | 30546 | |
| 5871475 | JHP GLOBAL INC | ADDRESS ON FILE | | | | |
| 4970983 | Jhumkhawala, Pranav | ADDRESS ON FILE | | | | |
| 4914654 | Jhumkhawala, Vanshi | ADDRESS ON FILE | | | | |
| 4952914 | Jhutti, Paramjit | ADDRESS ON FILE | | | | |
| 7164875 | JI c/o Jennifer Ingels | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 4480 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4481 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7164875 | JI c/o Jennifer Ingels | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street Suite 250 | San Francisco | CA | 94111 | |
| 7326045 | Ji Chae | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7326045 | Ji Chae | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 5871476 | JI JI MATHEW | ADDRESS ON FILE | | | | |
| 7141911 | Ji Nan Hsieh | ADDRESS ON FILE | | | | |
| 7141911 | Ji Nan Hsieh | ADDRESS ON FILE | | | | |
| 4972211 | Jia, John William | ADDRESS ON FILE | | | | |
| 4936319 | Jia, Pengjun | 100 S. B St. | San Mateo | CA | 94401 | |
| 6003317 | JIA, YULAN | ADDRESS ON FILE | | | | |
| 4941115 | JIA, YULAN | 3641 LOUIS RD | PALO | CA | 94303-4408 | |
| 5988756 | JIA, YULAN | ADDRESS ON FILE | | | | |
| 5924049 | Jian Li Kun | ADDRESS ON FILE | | | | |
| 5924046 | Jian Li Kun | ADDRESS ON FILE | | | | |
| 5924047 | Jian Li Kun | ADDRESS ON FILE | | | | |
| 5924048 | Jian Li Kun | ADDRESS ON FILE | | | | |
| 5871477 | JIAN LOU CONSTRUCTION | ADDRESS ON FILE | | | | |
| 7162638 | Jian, Li Kun | ADDRESS ON FILE | | | | |
| 7920203 | Jian, Simin | ADDRESS ON FILE | | | | |
| 6146350 | JIANG SHAN WEN | ADDRESS ON FILE | | | | |
| 4914929 | Jiang, Christine | ADDRESS ON FILE | | | | |
| 4911862 | Jiang, Gregory | ADDRESS ON FILE | | | | |
| 5865374 | JIANG, HENRY | ADDRESS ON FILE | | | | |
| 4923732 | JIANG, KENNETH | 901 SUNSET DR #3 | HOLLISTER | CA | 95023 | |
| 4952527 | Jiang, Ming | ADDRESS ON FILE | | | | |
| 7482223 | Jiang, Shan Wen | ADDRESS ON FILE | | | | |
| 7482223 | Jiang, Shan Wen | ADDRESS ON FILE | | | | |
| 4950697 | Jiang, Xiaozhong | ADDRESS ON FILE | | | | |
| 5871478 | Jiang, Xuan | ADDRESS ON FILE | | | | |
| 6008771 | JIANG, YU YAO | ADDRESS ON FILE | | | | |
| 5983192 | Jiang, Yuling | ADDRESS ON FILE | | | | |
| 4943935 | Jiang, Yuling | 48 Wicker Dr | Richmond Hill | ON | L4E 4T5 | CANADA |
| 4972970 | Jiang, Yuwei | ADDRESS ON FILE | | | | |
| 5984108 | Jiang, Zuowen | ADDRESS ON FILE | | | | |
| 7184775 | Jianhua Tian | ADDRESS ON FILE | | | | |
| 7184775 | Jianhua Tian | ADDRESS ON FILE | | | | |
| 5924053 | Jianhua Tian | ADDRESS ON FILE | | | | |
| 5924051 | Jianhua Tian | ADDRESS ON FILE | | | | |
| 5924052 | Jianhua Tian | ADDRESS ON FILE | | | | |
| 5924054 | Jianhua Tian | ADDRESS ON FILE | | | | |
| 5924050 | Jianhua Tian | ADDRESS ON FILE | | | | |
| 7766343 | JIANXIN FONG | 12330 SAND WEDGE DR | BOYNTON BEACH | FL | 33437-2045 | |
| 4938682 | JIBSTER LLC-PATEL, SHREYAS | 1400 HOWARD AVE | BURLINGAME | CA | 94010 | |
| 4944419 | Jibster LLC-Patel, Shreyas | 570 Munras Ave Ste 70 | Monterey | CA | 93940 | |
| 7938024 | Jidong Dai and Lu Jinag | ADDRESS ON FILE | | | | |
| 7193952 | Jidov, Fred | ADDRESS ON FILE | | | | |
| 7193953 | Jidov, Yvonne | ADDRESS ON FILE | | | | |
| 5924058 | Jielle Coulier | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4482 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5924057 | Jielle Coulier | ADDRESS ON FILE | | | | |
| 5924055 | Jielle Coulier | ADDRESS ON FILE | | | | |
| 5924056 | Jielle Coulier | ADDRESS ON FILE | | | | |
| 5828998 | Jielle Coulier through GAL Taline Coulier | ADDRESS ON FILE | | | | |
| 6084219 | Ji-Eun Hsu & Thomas Hsu | 20395 Pacifica Drive, # 104 | CUPERTINO | CA | 95014 | |
| 5905305 | Jil Child | ADDRESS ON FILE | | | | |
| 5910876 | Jil Child | ADDRESS ON FILE | | | | |
| 5908816 | Jil Child | ADDRESS ON FILE | | | | |
| 7140476 | Jil E Child | ADDRESS ON FILE | | | | |
| 7140476 | Jil E Child | ADDRESS ON FILE | | | | |
| 7776718 | JILANIE SUE WHEELER | 14305 YUCATAN AVE | BAKERSFIELD | CA | 93314-4703 | |
| 6140490 | JILEK THOMAS J & CHERYL D | ADDRESS ON FILE | | | | |
| 7332830 | Jilesen, Eric | ADDRESS ON FILE | | | | |
| 4966754 | Jilich, Michael Francis | ADDRESS ON FILE | | | | |
| 7153654 | Jill  Karen Jensen | ADDRESS ON FILE | | | | |
| 7153654 | Jill  Karen Jensen | ADDRESS ON FILE | | | | |
| 7153654 | Jill  Karen Jensen | ADDRESS ON FILE | | | | |
| 7196630 | Jill  Marie Prescott | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196630 | Jill  Marie Prescott | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196630 | Jill  Marie Prescott | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7770240 | JILL A BROCK CUST | LAUREN ELIZABETH LITTLE, UNIF GIFT MIN ACT CA, 1231 GLENWOOD DR | CONCORD | CA | 94518-1511 | |
| 7699086 | JILL A CASSIDY CUST | ADDRESS ON FILE | | | | |
| 7699087 | JILL A CASSIDY CUST | ADDRESS ON FILE | | | | |
| 6011421 | JILL A DIANNA | ADDRESS ON FILE | | | | |
| 7699088 | JILL A KOERPERICK & DAVID E | ADDRESS ON FILE | | | | |
| 7778935 | JILL A SHELL | 305 N 2040 E | SPANISH FORK | UT | 84660-6078 | |
| 7770239 | JILL A ULRICKSEN CUST | LAUREN ELIZABETH LITTLE, UNIF GIFT MIN ACT CA, 1857 OLMO WAY | WALNUT CREEK | CA | 94598-1450 | |
| 5924061 | Jill Abbiati | ADDRESS ON FILE | | | | |
| 5924060 | Jill Abbiati | ADDRESS ON FILE | | | | |
| 5924062 | Jill Abbiati | ADDRESS ON FILE | | | | |
| 5924063 | Jill Abbiati | ADDRESS ON FILE | | | | |
| 5924059 | Jill Abbiati | ADDRESS ON FILE | | | | |
| 7699089 | JILL ANN COLEMAN | ADDRESS ON FILE | | | | |
| 7699090 | JILL ANN PETRILAK | ADDRESS ON FILE | | | | |
| 7152511 | Jill Ann Richardson | ADDRESS ON FILE | | | | |
| 7152511 | Jill Ann Richardson | ADDRESS ON FILE | | | | |
| 7152511 | Jill Ann Richardson | ADDRESS ON FILE | | | | |
| 7699091 | JILL ANNE HENSON | ADDRESS ON FILE | | | | |
| 7699092 | JILL BRICK | ADDRESS ON FILE | | | | |
| 7699093 | JILL C KATZ & | ADDRESS ON FILE | | | | |
| 7699094 | JILL CHAVEZ CUST | ADDRESS ON FILE | | | | |
| 7776738 | JILL CHRISTIAN WHITE | 4487 BARBERRY CT | CONCORD | CA | 94521-4417 | |
| 7200002 | Jill D & Richard P Permutt Trust | ADDRESS ON FILE | | | | |
| 7200002 | Jill D & Richard P Permutt Trust | ADDRESS ON FILE | | | | |
| 7195224 | Jill D. Britz | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195224 | Jill D. Britz | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195224 | Jill D. Britz | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7193672 | JILL DAVID | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193672 | JILL DAVID | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7768950 | JILL DENISE JUDD CUST | CAITLYN MORGAN JUDD, CA UNIF TRANSFERS MIN ACT, 2648 EMERALD BAY DR | DAVIS | CA | 95618-6416 | |
| 7142320 | Jill Diane Raney | ADDRESS ON FILE | | | | |
| 7142320 | Jill Diane Raney | ADDRESS ON FILE | | | | |
| 7195737 | Jill Diann Rooze | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195737 | Jill Diann Rooze | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195737 | Jill Diann Rooze | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168272 | Jill Donovan | ADDRESS ON FILE | | | | |
| 7168272 | Jill Donovan | ADDRESS ON FILE | | | | |
| 7699095 | JILL E MALONE | ADDRESS ON FILE | | | | |
| 7934098 | JILL FAGAN.;. | 575 SAN PEDRO #53 | MORGAN HILL | CA | 95037 | |
| 7699096 | JILL FAUBION CUST | ADDRESS ON FILE | | | | |
| 7699097 | JILL FAUBION CUST | ADDRESS ON FILE | | | | |
| 7699098 | JILL FRACISCO | ADDRESS ON FILE | | | | |
| 7785433 | JILL G BOYLES | 1308 S HILL | ALVIN | TX | 77511 | |
| 7785309 | JILL G BOYLES | 1308 S HILL ST | ALVIN | TX | 77511-3335 | |
| 7699099 | JILL G HURST | ADDRESS ON FILE | | | | |
| 5906144 | Jill Goldberg | ADDRESS ON FILE | | | | |
| 5911371 | Jill Goldberg | ADDRESS ON FILE | | | | |
| 5909532 | Jill Goldberg | ADDRESS ON FILE | | | | |
| 5902122 | Jill Goldberg | ADDRESS ON FILE | | | | |
| 7777797 | JILL GRAFF | 1717 DEERFIELD DR | AUSTIN | TX | 78741-3704 | |
| 5924066 | Jill Greslie | ADDRESS ON FILE | | | | |
| 5924065 | Jill Greslie | ADDRESS ON FILE | | | | |
| 5924067 | Jill Greslie | ADDRESS ON FILE | | | | |
| 5924068 | Jill Greslie | ADDRESS ON FILE | | | | |
| 5924064 | Jill Greslie | ADDRESS ON FILE | | | | |
| 7699100 | JILL J KAMMEYER & SETH L KAMMEYER | ADDRESS ON FILE | | | | |
| 7770443 | JILL J LUEDERS | 1727 NORTH BLVD | HOUSTON | TX | 77098-5413 | |
| 7699101 | JILL JO BERGOVOY | ADDRESS ON FILE | | | | |
| 7699102 | JILL JOHNSON | ADDRESS ON FILE | | | | |
| 7699103 | JILL KAMLER | ADDRESS ON FILE | | | | |
| 7699104 | JILL KATHLEEN REIF & | ADDRESS ON FILE | | | | |
| 7143550 | Jill Kimball | ADDRESS ON FILE | | | | |
| 7143550 | Jill Kimball | ADDRESS ON FILE | | | | |
| 7699105 | JILL KNOWLAND | ADDRESS ON FILE | | | | |
| 7699106 | JILL L IRISH | ADDRESS ON FILE | | | | |
| 7699107 | JILL L MURPHY | ADDRESS ON FILE | | | | |
| 7699108 | JILL L NOYES | ADDRESS ON FILE | | | | |
| 7784826 | JILL L TULLIS | 1868 DESERT FOREST WAY | HENDERSON | NV | 89012-2261 | |
| 7699109 | JILL L TULLIS | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7699111 | JILL L TULLIS | ADDRESS ON FILE | | | | |
| 7143209 | Jill Liane Rector | ADDRESS ON FILE | | | | |
| 7143209 | Jill Liane Rector | ADDRESS ON FILE | | | | |
| 7770084 | JILL LOGAN LEUDERS | 1727 NORTH BLVD | HOUSTON | TX | 77098-5413 | |
| 7484547 | Jill Lynn Abbiati, Successor Trustee of the Abbiati Eagle Family Trust | ADDRESS ON FILE | | | | |
| 7765657 | JILL M DUGAN | 234 HILLSIDE RD | NORTH ANDOVER | MA | 01845-5904 | |
| 7699114 | JILL M FONG | ADDRESS ON FILE | | | | |
| 7699115 | JILL M ROCHE | ADDRESS ON FILE | | | | |
| 7776549 | JILL M WATSON | 2704 CALICO CREEK DR | NORTH LITTLE ROCK | AR | 72116-7639 | |
| 7699116 | JILL MARIE DUNLAP | ADDRESS ON FILE | | | | |
| 7768539 | JILL MARIE JACKSON | 1812 E MICHAEL WAY | SANDY | UT | 84093-1493 | |
| 7153389 | Jill Marie Jordan | ADDRESS ON FILE | | | | |
| 7153389 | Jill Marie Jordan | ADDRESS ON FILE | | | | |
| 7153389 | Jill Marie Jordan | ADDRESS ON FILE | | | | |
| 7462810 | Jill Marie Powell | ADDRESS ON FILE | | | | |
| 7199231 | Jill Marie Powell | ADDRESS ON FILE | | | | |
| 7199231 | Jill Marie Powell | ADDRESS ON FILE | | | | |
| 5924071 | Jill Mariluch | ADDRESS ON FILE | | | | |
| 5924072 | Jill Mariluch | ADDRESS ON FILE | | | | |
| 5924069 | Jill Mariluch | ADDRESS ON FILE | | | | |
| 5924070 | Jill Mariluch | ADDRESS ON FILE | | | | |
| 7195481 | Jill Martin | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195481 | Jill Martin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195481 | Jill Martin | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7934099 | JILL MARVER.;. | 2676 CELAYA CIRCLE | SAN RAMON | CA | 94583 | |
| 7699117 | JILL MASTERS | ADDRESS ON FILE | | | | |
| 7771535 | JILL MILLER-ALLERT & LESLIE D. ALLERT JT TEN | ADDRESS ON FILE | | | | |
| 7699120 | JILL MUKAI | ADDRESS ON FILE | | | | |
| 7699121 | JILL P NERI CUST | ADDRESS ON FILE | | | | |
| 7192853 | JILL PERMUTT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192853 | JILL PERMUTT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7699122 | JILL R DUNCAN | ADDRESS ON FILE | | | | |
| 7787119 | JILL R EWALD | 11260 DONNER PASS RD UNIT 118 | TRUCKEE | CA | 96161-4848 | |
| 7195902 | Jill Renee Smith | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195902 | Jill Renee Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195902 | Jill Renee Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7782102 | JILL RIGHTMIER | 547 SYLVAN AVE | SAN MATEO | CA | 94403-3213 | |
| 7194786 | Jill Robin Marriott | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7184025 | Jill Robin Marriott | ADDRESS ON FILE | | | | |
| 7194786 | Jill Robin Marriott | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7184025 | Jill Robin Marriott | ADDRESS ON FILE | | | | |
| 7699123 | JILL ROWLAND | ADDRESS ON FILE | | | | |
| 5906386 | Jill Rushton-Miller | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4485 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5902375 | Jill Rushton-Miller | ADDRESS ON FILE | | | | |
| 5909736 | Jill Rushton-Miller | ADDRESS ON FILE | | | | |
| 7699124 | JILL S BLEVINS & | ADDRESS ON FILE | | | | |
| 7699125 | JILL S BLEVINS & | ADDRESS ON FILE | | | | |
| 7699126 | JILL S MUNRO | ADDRESS ON FILE | | | | |
| 7699127 | JILL S WINTER & JOHN T WINTER | ADDRESS ON FILE | | | | |
| 7699128 | JILL S ZIMMERMAN | ADDRESS ON FILE | | | | |
| 7699129 | JILL SALAZAR | ADDRESS ON FILE | | | | |
| 7142093 | Jill Schmidtlein Zechowy | ADDRESS ON FILE | | | | |
| 7142093 | Jill Schmidtlein Zechowy | ADDRESS ON FILE | | | | |
| 7699130 | JILL SCHWEBEL | ADDRESS ON FILE | | | | |
| 7699131 | JILL SHELLY JOSEPHSON | ADDRESS ON FILE | | | | |
| 5924075 | Jill Spooner | ADDRESS ON FILE | | | | |
| 5924074 | Jill Spooner | ADDRESS ON FILE | | | | |
| 5924073 | Jill Spooner | ADDRESS ON FILE | | | | |
| 5924076 | Jill Spooner | ADDRESS ON FILE | | | | |
| 7699132 | JILL STANDEN & TOM STANDEN JT | ADDRESS ON FILE | | | | |
| 7699133 | JILL SUSAN MC FARLEN | ADDRESS ON FILE | | | | |
| 5911258 | Jill Thompson | ADDRESS ON FILE | | | | |
| 5905826 | Jill Thompson | ADDRESS ON FILE | | | | |
| 5912724 | Jill Thompson | ADDRESS ON FILE | | | | |
| 5909286 | Jill Thompson | ADDRESS ON FILE | | | | |
| 5912127 | Jill Thompson | ADDRESS ON FILE | | | | |
| 7699134 | JILL W LOWNSBERY | ADDRESS ON FILE | | | | |
| 7699135 | JILL W MACKER | ADDRESS ON FILE | | | | |
| 7144659 | Jill W. Farrar | ADDRESS ON FILE | | | | |
| 7194960 | Jill W. Farrar | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7144659 | Jill W. Farrar | ADDRESS ON FILE | | | | |
| 7699136 | JILL WERNER KAHAN | ADDRESS ON FILE | | | | |
| 7784140 | JILL WIRTHLIN | 1769 N CARTLAND DR | APPLE VALLEY | UT | 84737-4853 | |
| 7784874 | JILL WIRTHLIN | 1769 NORTH CARTLAND DR | APPLE VALLEY | UT | 84737 | |
| 7781888 | JILL WOODWARD | 6299 S APRIL MEADOWS DR | WEST JORDAN | UT | 84084-6289 | |
| 7844316 | JILL YORK COGBURN | 3001 W 10TH ST UNIT 302 | PANAMACITY | FL | 32401-7400 | |
| 7280025 | Jillian Anderson (Rebecca Bausch, Parent) | ADDRESS ON FILE | | | | |
| 7184811 | Jillian Anderson (Rebecca Bausch, Parent) | ADDRESS ON FILE | | | | |
| 7184811 | Jillian Anderson (Rebecca Bausch, Parent) | ADDRESS ON FILE | | | | |
| 7699138 | JILLIAN DEFREITAS | ADDRESS ON FILE | | | | |
| 7766053 | JILLIAN FAGAN | 1312 ESPLANADE DR | MERCED | CA | 95348-3578 | |
| 7781316 | JILLIAN GLASER RHINE EX | EST EDWARD C SILVERBERG, 22 PLYMOUTH AVE | MILL VALLEY | CA | 94941-2914 | |
| 7145426 | Jillian Hopper | ADDRESS ON FILE | | | | |
| 7145426 | Jillian Hopper | ADDRESS ON FILE | | | | |
| 5924081 | Jillian M Shuler | ADDRESS ON FILE | | | | |
| 5924080 | Jillian M Shuler | ADDRESS ON FILE | | | | |
| 5924077 | Jillian M Shuler | ADDRESS ON FILE | | | | |
| 5924079 | Jillian M Shuler | ADDRESS ON FILE | | | | |
| 5924078 | Jillian M Shuler | ADDRESS ON FILE | | | | |
| 7780504 | JILLIAN M WALKER | 614 E MISTLETOE AVE | SAN ANTONIO | TX | 78212-3518 | |
| 7140855 | Jillian Margaret Ann Stephens | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7140855 | Jillian Margaret Ann Stephens | ADDRESS ON FILE | | | | |
| 5924085 | Jillian Rouse | ADDRESS ON FILE | | | | |
| 5924084 | Jillian Rouse | ADDRESS ON FILE | | | | |
| 5924082 | Jillian Rouse | ADDRESS ON FILE | | | | |
| 5924083 | Jillian Rouse | ADDRESS ON FILE | | | | |
| 5906099 | Jillian Stephens | ADDRESS ON FILE | | | | |
| 5909487 | Jillian Stephens | ADDRESS ON FILE | | | | |
| 4934686 | Jillson, Dorothy | 3192 N. Greenwood | Sanger | CA | 93657 | |
| 7188387 | Jillyean Kellogg | ADDRESS ON FILE | | | | |
| 7188387 | Jillyean Kellogg | ADDRESS ON FILE | | | | |
| 6146164 | JILOT FAMILY PROPERTIES LP | ADDRESS ON FILE | | | | |
| 7772991 | JIM A PITT & | WILLIAM C PITT JT TEN, PO BOX 226 | SHINGLETOWN | CA | 96088-0226 | |
| 7699139 | JIM A PITT TR | ADDRESS ON FILE | | | | |
| 7195638 | Jim Abrams | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195638 | Jim Abrams | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195638 | Jim Abrams | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7193450 | JIM AUE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193450 | JIM AUE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7699140 | JIM B HUEY CUST | ADDRESS ON FILE | | | | |
| 7762622 | JIM BANDUCCI CUST | FOR SANDRA M BANDUCCI, UNDER THE CA UNIFORM TRANSFERS TO MINORS ACT, 1919 CEDAR ST | BAKERSFIELD | CA | 93301-3436 | |
| 7699141 | JIM BOB THORNTON | ADDRESS ON FILE | | | | |
| 5835098 | Jim Brisco Enterprises, Inc. | 221 Airpark Road Suite A | Atwater | CA | 95301 | |
| 7763741 | JIM BURCHILL CUST | KIYOMI LILLIAN SAKAI BURCHILL, UNIF GIFT MIN ACT CA, 1772 PICASSO AVE STE C | DAVIS | CA | 95618-0550 | |
| 7934100 | JIM C MAYS,;. | 5490 DEL NORTE BLVD | SACRAMENTO | CA | 95820 | |
| 7474201 | Jim C. and Beverly E. Silva, as Co-Trustees of the Silva Family Trust dated July 16, 1996 | ADDRESS ON FILE | | | | |
| 7199199 | Jim C. Smith | ADDRESS ON FILE | | | | |
| 7199199 | Jim C. Smith | ADDRESS ON FILE | | | | |
| 7941585 | JIM CARBONE | 75 WESTWOOD DRIVE | KENTFIELD | CA | 94904 | |
| 7699142 | JIM CHO | ADDRESS ON FILE | | | | |
| 7144607 | Jim D. Haughey | ADDRESS ON FILE | | | | |
| 7144607 | Jim D. Haughey | ADDRESS ON FILE | | | | |
| 7765162 | JIM DECKER-MAHIN & D LYNN DECKER-MAHIN TR UA AUG 10 98 | DECKER-MAHIN FAMILY LIVING TRUST FBO JIM DECKER MAHIN, 2254 BROOKHILL DR | CAMARILLO | CA | 93010-2109 | |
| 7699143 | JIM DUGGAN & | ADDRESS ON FILE | | | | |
| 7781369 | JIM DUNSON | 4761 MEADOWLARK DR SE | CONYERS | GA | 30094-4465 | |
| 7194854 | Jim E Hale | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168980 | Jim E Hale | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194854 | Jim E Hale | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7168980 | Jim E Hale | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7699145 | JIM ELYCE JANSSEN | ADDRESS ON FILE | | | | |
| 7699146 | JIM F AIRA & | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4487 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7188388 | Jim Fields Construction | ADDRESS ON FILE | | | | |
| 7188388 | Jim Fields Construction | ADDRESS ON FILE | | | | |
| 5924089 | Jim Finnie | ADDRESS ON FILE | | | | |
| 7145953 | Jim Finnie | ADDRESS ON FILE | | | | |
| 7206031 | Jim Finnie | ADDRESS ON FILE | | | | |
| 5924087 | Jim Finnie | ADDRESS ON FILE | | | | |
| 7145953 | Jim Finnie | ADDRESS ON FILE | | | | |
| 7206031 | Jim Finnie | ADDRESS ON FILE | | | | |
| 5924086 | Jim Finnie | ADDRESS ON FILE | | | | |
| 5924088 | Jim Finnie | ADDRESS ON FILE | | | | |
| 7192722 | JIM FRANKLIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192722 | JIM FRANKLIN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7699147 | JIM G PARKER & | ADDRESS ON FILE | | | | |
| 7200728 | JIM GARRETSON | ADDRESS ON FILE | | | | |
| 7200728 | JIM GARRETSON | ADDRESS ON FILE | | | | |
| 6013767 | JIM GATES | ADDRESS ON FILE | | | | |
| 5924094 | Jim Gee Leong | ADDRESS ON FILE | | | | |
| 5924093 | Jim Gee Leong | ADDRESS ON FILE | | | | |
| 5924090 | Jim Gee Leong | ADDRESS ON FILE | | | | |
| 5924092 | Jim Gee Leong | ADDRESS ON FILE | | | | |
| 5924091 | Jim Gee Leong | ADDRESS ON FILE | | | | |
| 5905454 | Jim Gehrke | ADDRESS ON FILE | | | | |
| 5908920 | Jim Gehrke | ADDRESS ON FILE | | | | |
| 7775618 | JIM H TAMURA & SUMI TAMURA TR | TAMURA, TRUST UA AUG 8 89, 1431 LINTON TER | MARTINEZ | CA | 94553-5366 | |
| 7699148 | JIM HERREN CUST | ADDRESS ON FILE | | | | |
| 7699149 | JIM HOFFMAN | ADDRESS ON FILE | | | | |
| 7699150 | JIM HONODEL & | ADDRESS ON FILE | | | | |
| 5924097 | Jim Huddleston | ADDRESS ON FILE | | | | |
| 5924096 | Jim Huddleston | ADDRESS ON FILE | | | | |
| 5924098 | Jim Huddleston | ADDRESS ON FILE | | | | |
| 5924099 | Jim Huddleston | ADDRESS ON FILE | | | | |
| 5924095 | Jim Huddleston | ADDRESS ON FILE | | | | |
| 7699151 | JIM J CURTIS | ADDRESS ON FILE | | | | |
| 7200729 | JIM J GARRETSON | ADDRESS ON FILE | | | | |
| 7200729 | JIM J GARRETSON | ADDRESS ON FILE | | | | |
| 7934101 | JIM J HERNANDEZ.;. | 5837 MORGAN PLACE UNIT 89 | STOCKTON | CA | 95219 | |
| 7699152 | JIM J TEKUNOFF | ADDRESS ON FILE | | | | |
| 7941586 | JIM JENNER | 4580 W ST HWY 12 | LODI | CA | 95242 | |
| 5904009 | Jim Johansen | ADDRESS ON FILE | | | | |
| 5907726 | Jim Johansen | ADDRESS ON FILE | | | | |
| 7237722 | Jim K. Lightbody and Wendy S. Lightbody, Trustees of The Jim K. Lightbody and Wendy S. Lightbody Living Trust dated June 12, 2009 | ADDRESS ON FILE | | | | |
| 5924102 | Jim Kain | ADDRESS ON FILE | | | | |
| 5924103 | Jim Kain | ADDRESS ON FILE | | | | |
| 5924100 | Jim Kain | ADDRESS ON FILE | | | | |
| 5924101 | Jim Kain | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7699153 | JIM KIYOSHI TAMURA CUST | ADDRESS ON FILE | | | | |
| 7699154 | JIM KIYOSHI TAMURA CUST | ADDRESS ON FILE | | | | |
| 5871479 | Jim Kruse | ADDRESS ON FILE | | | | |
| 7699155 | JIM L FARMER & | ADDRESS ON FILE | | | | |
| 7767485 | JIM L HALL & | VALERIE A HALL JT TEN, 2091 E TRI LAKES DR | HORSESHOE BEND | AR | 72512-4227 | |
| 7775565 | JIM L SWIGER | C/O LISA A SWIGER, 16785 RANGER CT | MORGAN HILL | CA | 95037-3827 | |
| 7699156 | JIM L WILLIFORD | ADDRESS ON FILE | | | | |
| 7699157 | JIM LAWSON & | ADDRESS ON FILE | | | | |
| 7699158 | JIM LAZAR | ADDRESS ON FILE | | | | |
| 7770091 | JIM LEVAS | 108 W HOUSTON ST APT 3 | NEW YORK | NY | 10012-2555 | |
| 7699159 | JIM M FONG & | ADDRESS ON FILE | | | | |
| 7699160 | JIM M SANFORD | ADDRESS ON FILE | | | | |
| 5924107 | Jim Maestri Iii | ADDRESS ON FILE | | | | |
| 5924106 | Jim Maestri Iii | ADDRESS ON FILE | | | | |
| 5924104 | Jim Maestri Iii | ADDRESS ON FILE | | | | |
| 5924105 | Jim Maestri Iii | ADDRESS ON FILE | | | | |
| 7934102 | JIM MANN,;. | 1925 MARIAN LANE | SANTA ROSA | CA | 95405 | |
| 7699161 | JIM MARCH & | ADDRESS ON FILE | | | | |
| 5904785 | Jim McGinnis | ADDRESS ON FILE | | | | |
| 5910760 | Jim McGinnis | ADDRESS ON FILE | | | | |
| 5908375 | Jim McGinnis | ADDRESS ON FILE | | | | |
| 6184547 | Jim Ming Deng | ADDRESS ON FILE | | | | |
| 7154380 | Jim N Burnell | ADDRESS ON FILE | | | | |
| 7154380 | Jim N Burnell | ADDRESS ON FILE | | | | |
| 7154380 | Jim N Burnell | ADDRESS ON FILE | | | | |
| 6015127 | JIM NORMAN'S TREE UNLIMITED, INC. | SHERRY ANDREINI, 14395 LITTLE HILL LANE | GRASS VALLEY | CA | 95945 | |
| 4923261 | JIM NORMANS TREES UNLIMITED INC | 14395 LITTLE HILL LN | GRASS VALLEY | CA | 95945 | |
| 5871480 | JIM PALLIOS | ADDRESS ON FILE | | | | |
| 6008389 | JIM PARDEN | ADDRESS ON FILE | | | | |
| 5871481 | JIM PARDEN DBA PARDEN CONSTRUCTION | ADDRESS ON FILE | | | | |
| 7772937 | JIM PICKERING & | BETTY PICKERING JT TEN, 357 BISHOP DR | VACAVILLE | CA | 95687-5471 | |
| 5924112 | Jim Pitcock | ADDRESS ON FILE | | | | |
| 5924111 | Jim Pitcock | ADDRESS ON FILE | | | | |
| 5924108 | Jim Pitcock | ADDRESS ON FILE | | | | |
| 5924109 | Jim Pitcock | ADDRESS ON FILE | | | | |
| 5924116 | Jim Porter | ADDRESS ON FILE | | | | |
| 5924115 | Jim Porter | ADDRESS ON FILE | | | | |
| 5924113 | Jim Porter | ADDRESS ON FILE | | | | |
| 5924114 | Jim Porter | ADDRESS ON FILE | | | | |
| 7198099 | JIM QUALLS | ADDRESS ON FILE | | | | |
| 7198099 | JIM QUALLS | ADDRESS ON FILE | | | | |
| 5871482 | Jim R Adkins | ADDRESS ON FILE | | | | |
| 7699162 | JIM R BAUCUM | ADDRESS ON FILE | | | | |
| 7786028 | JIM R FITE & | JANIS E FITE, JT TEN, 1435 HWY 270 | MENA | AR | 71953-8301 | |
| 7699163 | JIM R FITE & | ADDRESS ON FILE | | | | |
| 7699164 | JIM R WILDER | ADDRESS ON FILE | | | | |
| 7181364 | Jim Rael | ADDRESS ON FILE | | | | |
| 7176646 | Jim Rael | ADDRESS ON FILE | | | | |
| 5904960 | Jim Rael | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4489 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5908509 | Jim Rael | ADDRESS ON FILE | | | | |
| 7176646 | Jim Rael | ADDRESS ON FILE | | | | |
| 7194147 | JIM RASCHKA | ADDRESS ON FILE | | | | |
| 7194147 | JIM RASCHKA | ADDRESS ON FILE | | | | |
| 7941587 | JIM REGIMBAL, SR. | 117 LAKE ALMANOR WEST DRIVE | CHESTER | CA | 96020 | |
| 7699167 | JIM REMINGTON | ADDRESS ON FILE | | | | |
| 7699168 | JIM ROWERDINK & | ADDRESS ON FILE | | | | |
| 7934103 | JIM S WONG.;. | 3626 TORGENSEN CT. | ANTIOCH | CA | 94509 | |
| 7699169 | JIM SCHOBER & | ADDRESS ON FILE | | | | |
| 7195418 | Jim Smelling | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195418 | Jim Smelling | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195418 | Jim Smelling | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7934104 | JIM STEVEN BRAND.;. | PO BOX 869 | LINCOLN | CA | 95648 | |
| 7699170 | JIM T KADDAS | ADDRESS ON FILE | | | | |
| 5924119 | Jim Teague | ADDRESS ON FILE | | | | |
| 5924121 | Jim Teague | ADDRESS ON FILE | | | | |
| 5924120 | Jim Teague | ADDRESS ON FILE | | | | |
| 5924118 | Jim Teague | ADDRESS ON FILE | | | | |
| 5924117 | Jim Teague | ADDRESS ON FILE | | | | |
| 7699171 | JIM THOMPSON & | ADDRESS ON FILE | | | | |
| 7196205 | JIM VAN COTT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196205 | JIM VAN COTT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7699172 | JIM W RAUH | ADDRESS ON FILE | | | | |
| 7194472 | JIM WADSWORTH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194472 | JIM WADSWORTH | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5871483 | JIM WALTERS CONSTRUCTION | ADDRESS ON FILE | | | | |
| 7699173 | JIM WEBER & | ADDRESS ON FILE | | | | |
| 7699174 | JIM WOODARD & | ADDRESS ON FILE | | | | |
| 7199061 | Jim York | ADDRESS ON FILE | | | | |
| 7199061 | Jim York | ADDRESS ON FILE | | | | |
| 5992266 | JIM, MAN YUE | ADDRESS ON FILE | | | | |
| 7195738 | Jim's Automotive | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195738 | Jim's Automotive | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195738 | Jim's Automotive | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7699175 | JIMALU IRENE GOTT | ADDRESS ON FILE | | | | |
| 5982653 | Jimenez (Atty Rep), Liliana | 3529 International Blvd | Oakland | CA | 94601 | |
| 6131176 | JIMENEZ AUTUMN | ADDRESS ON FILE | | | | |
| 6143366 | JIMENEZ EDUARDO WILLIAMS ET AL | ADDRESS ON FILE | | | | |
| 4964087 | Jimenez Jr., John Michael | ADDRESS ON FILE | | | | |
| 4964872 | Jimenez Sr., Sinue | ADDRESS ON FILE | | | | |
| 5902942 | Jimenez, Adalberto | ADDRESS ON FILE | | | | |
| 4962237 | Jimenez, Albert A | ADDRESS ON FILE | | | | |
| 4980821 | Jimenez, Alfonso | ADDRESS ON FILE | | | | |
| 4958368 | Jimenez, Alfred R | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6174876 | Jimenez, Alfredo M | ADDRESS ON FILE | | | | |
| 5936915 | JIMENEZ, ARACELI | ADDRESS ON FILE | | | | |
| 6124642 | Jimenez, Araceli | ADDRESS ON FILE | | | | |
| 6123000 | Jimenez, Araceli | ADDRESS ON FILE | | | | |
| 4911724 | Jimenez, Ariadna | ADDRESS ON FILE | | | | |
| 4961701 | Jimenez, Beracho James | ADDRESS ON FILE | | | | |
| 4943578 | Jimenez, Brianda | 207 N. Chester Ave. | Bakersfield | CA | 93307 | |
| 4991214 | Jimenez, Carlos | ADDRESS ON FILE | | | | |
| 4997652 | Jimenez, Carolina | ADDRESS ON FILE | | | | |
| 7218363 | Jimenez, Cecilia Veronica | ADDRESS ON FILE | | | | |
| 7163668 | Jimenez, Christine | Brendan Kunkle, 100 Stony Point Rd., #200 | Santa Rosa | CA | 95401 | |
| 4955978 | Jimenez, Christy E | ADDRESS ON FILE | | | | |
| 4984922 | Jimenez, Cirilo | ADDRESS ON FILE | | | | |
| 7190112 | Jimenez, Edward Canales | ADDRESS ON FILE | | | | |
| 7190112 | Jimenez, Edward Canales | ADDRESS ON FILE | | | | |
| 4963766 | Jimenez, Efren L | ADDRESS ON FILE | | | | |
| 4913544 | Jimenez, Eusebio | ADDRESS ON FILE | | | | |
| 5804629 | JIMENEZ, FIDENCIO | 4306 SANTA FE AVENUE | HUGHSON | CA | 95326 | |
| 6008821 | JIMENEZ, FRANK | ADDRESS ON FILE | | | | |
| 4982289 | Jimenez, Frank | ADDRESS ON FILE | | | | |
| 4961081 | Jimenez, Gabriel Alfredo | ADDRESS ON FILE | | | | |
| 4921815 | JIMENEZ, GONZALO LUIS | DBA NO PROBLEM POOLS, 5669 SNELLS AVE | SAN JOSE | CA | 95123 | |
| 7158931 | JIMENEZ, GRISELDA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158931 | JIMENEZ, GRISELDA | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 5015517 | Jimenez, Guillermo | ADDRESS ON FILE | | | | |
| 5990525 | Jimenez, Guillermo (Atty Rep) | 1180 Tallahassee dr | San Jose | CA | 95122 | |
| 7190111 | Jimenez, Janice Mae | ADDRESS ON FILE | | | | |
| 7190111 | Jimenez, Janice Mae | ADDRESS ON FILE | | | | |
| 4962902 | Jimenez, Jennifer | ADDRESS ON FILE | | | | |
| 6084240 | Jimenez, Jennifer | ADDRESS ON FILE | | | | |
| 5936980 | Jimenez, Jeremy | ADDRESS ON FILE | | | | |
| 4956707 | Jimenez, Jerico Alan | ADDRESS ON FILE | | | | |
| 4950760 | Jimenez, Joey | ADDRESS ON FILE | | | | |
| 4937932 | Jimenez, Jose | 17865 northwwod pl | salinas | CA | 93907 | |
| 7319554 | Jimenez, Jose | ADDRESS ON FILE | | | | |
| 7169084 | JIMENEZ, JOSE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4951881 | Jimenez, Jose P | ADDRESS ON FILE | | | | |
| 4938117 | jimenez, juanita | 16625 Blackie Rd | Prunedale | CA | 93907 | |
| 7953114 | Jimenez, Karina | 521 Fairfield Drive | Fairfield | CA | 95020 | |
| 7185756 | JIMENEZ, LANA | ADDRESS ON FILE | | | | |
| 7185756 | JIMENEZ, LANA | ADDRESS ON FILE | | | | |
| 4949973 | Jimenez, Liliana | ADDRESS ON FILE | | | | |
| 6124223 | Jimenez, Liliana | ADDRESS ON FILE | | | | |
| 6124224 | Jimenez, Liliana | ADDRESS ON FILE | | | | |
| 6124232 | Jimenez, Liliana | ADDRESS ON FILE | | | | |
| 6127434 | Jimenez, Liliana | ADDRESS ON FILE | | | | |
| 6127434 | Jimenez, Liliana | ADDRESS ON FILE | | | | |
| 6007757 | Jimenez, Liliana | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4971391 | Jimenez, Lisbeth Deyanire | ADDRESS ON FILE | | | | |
| 4940129 | JIMENEZ, LOURDES | 1013 FREMONT BLVD | WEST SACRAMENTO | CA | 95605 | |
| 7486828 | JIMENEZ, LUIS | ADDRESS ON FILE | | | | |
| 4924518 | JIMENEZ, LUISA ALVAREZ | 756 AHWANEE AVE | SUNNYVALE | CA | 94085 | |
| 4964358 | Jimenez, Magdalena | ADDRESS ON FILE | | | | |
| 5902973 | JIMENEZ, MARIA | ADDRESS ON FILE | | | | |
| 7472879 | Jimenez, Maria | ADDRESS ON FILE | | | | |
| 4969336 | Jimenez, Marie Shalene | ADDRESS ON FILE | | | | |
| 7953115 | Jimenez, Marina | 1009 Siever Ave Apt 14 | Salinas | CA | 93905 | |
| 4941299 | JIMENEZ, MARK | 1720 Mimosa Street | Hollister | CA | 95023 | |
| 4952150 | Jimenez, Mark A | ADDRESS ON FILE | | | | |
| 4957589 | Jimenez, Michael Anthony | ADDRESS ON FILE | | | | |
| 7071268 | Jimenez, Michele | ADDRESS ON FILE | | | | |
| 7203313 | Jimenez, Michele | ADDRESS ON FILE | | | | |
| 7203313 | Jimenez, Michele | ADDRESS ON FILE | | | | |
| 7203313 | Jimenez, Michele | ADDRESS ON FILE | | | | |
| 4947443 | Jimenez, Miguel | Cotchett, Pitre & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947442 | Jimenez, Miguel | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947444 | Jimenez, Miguel | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4962762 | Jimenez, Miguel Angel | ADDRESS ON FILE | | | | |
| 4956692 | Jimenez, Nazira Ahmadi | ADDRESS ON FILE | | | | |
| 5937030 | Jimenez, Nydia | ADDRESS ON FILE | | | | |
| 4956411 | Jimenez, Patricia | ADDRESS ON FILE | | | | |
| 7481360 | Jimenez, Pedro | ADDRESS ON FILE | | | | |
| 7325417 | Jimenez, Pedro Cruz | ADDRESS ON FILE | | | | |
| 4939221 | Jimenez, Rafael | 1824 T Street | Firebaugh | CA | 93622 | |
| 4927630 | JIMENEZ, RAMON | MD, 81767 DR CARREON BLVD STE 203 | INDIO | CA | 92201-5599 | |
| 4938151 | JIMENEZ, REBECA | 2320 N MAIN ST APT C | SALINAS | CA | 93906 | |
| 4935766 | Jimenez, Robert | 3615 Redwood Road | Oakland | CA | 94619 | |
| 4955910 | Jimenez, Rocio | ADDRESS ON FILE | | | | |
| 7151913 | Jimenez, Ron | ADDRESS ON FILE | | | | |
| 4914593 | Jimenez, Rony | ADDRESS ON FILE | | | | |
| 4934844 | Jimenez, Rosalia | 119 Primrose Drive | Salinas | CA | 93900 | |
| 4955694 | Jimenez, Ruby Marie | ADDRESS ON FILE | | | | |
| 4973113 | Jimenez, Teresa | ADDRESS ON FILE | | | | |
| 5937046 | jimenez, thomas | ADDRESS ON FILE | | | | |
| 4939267 | JIMENEZ, TINA | 2960 SAN JUAN HOLLISTER RD | SAN JUAN BAUTISTA | CA | 95045 | |
| 4938130 | jimenez, tom | 1871 san miguel canyon rd | salinas | CA | 93907 | |
| 4912865 | Jimenez-Arambulo, Jose Horacio | ADDRESS ON FILE | | | | |
| 4950935 | Jimenez-Arambulo, Jose Horacio | ADDRESS ON FILE | | | | |
| 5010472 | Jimenez-Lira, Roberto | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams, Meghan E McCormick, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4491 of 10156

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7162860 | JIMENEZ-LIRA, ROBERTO | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 5010471 | Jimenez-Lira, Roberto | Merlin Law Group, P.A., William F Merlin Jr, Denise Hsu Sze, Stephanie Poli, 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 7162860 | JIMENEZ-LIRA, ROBERTO | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 5004624 | Jimenez-Munoz, Noe | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5004625 | Jimenez-Munoz, Noe | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5004623 | Jimenez-Munoz, Noe | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7177903 | Jimenez-Padgett, Manuel Cord | ADDRESS ON FILE | | | | |
| 4970495 | Jimeno, Jeffrey | ADDRESS ON FILE | | | | |
| 7143581 | Jimette Spinelli | ADDRESS ON FILE | | | | |
| 7143581 | Jimette Spinelli | ADDRESS ON FILE | | | | |
| 7934105 | JIMI HARRIS.;. | 10 ARGENT ALLEY, #4 | SAN FRANCISCO | CA | 94131 | |
| 4980516 | Jiminez, Anthony | ADDRESS ON FILE | | | | |
| 4950180 | Jiminez, Gerald Anthony | ADDRESS ON FILE | | | | |
| 7953116 | Jiminez, Jimmy | 17443 Bruella Road | Victor | CA | 95240 | |
| 4962794 | Jiminez, Zachary Tyler | ADDRESS ON FILE | | | | |
| 5003740 | Jimmerson, Beverly | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011102 | Jimmerson, Beverly | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7288323 | Jimmerson, Beverly | ADDRESS ON FILE | | | | |
| 7470822 | Jimmie A. & Frances T.Mantonya 2002 Trust | ADDRESS ON FILE | | | | |
| 7470822 | Jimmie A. & Frances T.Mantonya 2002 Trust | ADDRESS ON FILE | | | | |
| 7953117 | Jimmie Cato | 1480 Diokno Court | Pittsburg | CA | 94565 | |
| 7195414 | Jimmie Clyde Sowell | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195414 | Jimmie Clyde Sowell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195414 | Jimmie Clyde Sowell | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7764051 | JIMMIE D CARTER & | IRENE E CARTER JT TEN, 2855 ADLER AVE | CLOVIS | CA | 93612-4802 | |
| 7765093 | JIMMIE D DAVIS JR | 14800 SE 84TH ST | CHOCTAW | OK | 73020-4531 | |
| 7699176 | JIMMIE D JACKSON | ADDRESS ON FILE | | | | |
| 7699177 | JIMMIE D WOOLSEY JR | ADDRESS ON FILE | | | | |
| 7699178 | JIMMIE D WRAY & KATHRYN L WRAY | ADDRESS ON FILE | | | | |
| 7699179 | JIMMIE D YONKE & | ADDRESS ON FILE | | | | |
| 7699180 | JIMMIE DIAZ | ADDRESS ON FILE | | | | |
| 7699181 | JIMMIE G SEWELL | ADDRESS ON FILE | | | | |
| 7776403 | JIMMIE H WAKAYAMA & | HIROMI WAKAYAMA JT TEN, 1445 GOODWIN AVE | PENNGROVE | CA | 94951-8628 | |
| 7776402 | JIMMIE H WAKAYAMA CUST | CATHY T WAKAYAMA, UNIF GIFT MIN ACT CA, 1320 E COTATI AVE APT 116 | ROHNERT PARK | CA | 94928-4500 | |
| 7699182 | JIMMIE H WAKAYAMA TR UA OCT | ADDRESS ON FILE | | | | |
| 7934106 | JIMMIE LEE MARTIN.;. | 1120 MANOR DR | SAN JOSE | CA | 95125 | |
| 7934107 | JIMMIE LEWIS GOFF.;. | 14581 TUMBLE WEED LN | WATSONVILLE | CA | 95076 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7143185 | Jimmie Lorraine Zimmerman | ADDRESS ON FILE | | | | |
| 7143185 | Jimmie Lorraine Zimmerman | ADDRESS ON FILE | | | | |
| 7772565 | JIMMIE PARKER | 623 SIERRA AVE | SHAFTER | CA | 93263-1825 | |
| 7699183 | JIMMIE RAY MONTGOMERY & | ADDRESS ON FILE | | | | |
| 7699184 | JIMMIE V BOETTCHER | ADDRESS ON FILE | | | | |
| 7934108 | JIMMIE W KISER.;. | 5195 MONTREAL DR | SAN JOSE | CA | 95130 | |
| 7699185 | JIMMIE WILSON & | ADDRESS ON FILE | | | | |
| 7183823 | Jimmy  Warren | ADDRESS ON FILE | | | | |
| 7177073 | Jimmy  Warren | ADDRESS ON FILE | | | | |
| 7177073 | Jimmy  Warren | ADDRESS ON FILE | | | | |
| 7699186 | JIMMY A DONG & | ADDRESS ON FILE | | | | |
| 7336326 | Jimmy Brothers, Individually and as respresentative  or successor-in-interest for Sara Magnuson, Deceased | ADDRESS ON FILE | | | | |
| 7336326 | Jimmy Brothers, Individually and as respresentative  or successor-in-interest for Sara Magnuson, Deceased | ADDRESS ON FILE | | | | |
| 7765795 | JIMMY C EDWARDS | 314 TJ SCOTT RD | HUMBOLDT | TN | 38343-6040 | |
| 7699187 | JIMMY C MA CUST | ADDRESS ON FILE | | | | |
| 7194449 | JIMMY CARVER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194449 | JIMMY CARVER | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7699188 | JIMMY D BARRETT | ADDRESS ON FILE | | | | |
| 4923264 | JIMMY DOOLITTLE AIR AND SPACE | MUSEUM EDUCATION FOUNDATION, 300 COUNTY AIRPORT RD STE C4 | VACAVILLE | CA | 95688 | |
| 7699189 | JIMMY DOON & | ADDRESS ON FILE | | | | |
| 7699190 | JIMMY E SELZER | ADDRESS ON FILE | | | | |
| 7699191 | JIMMY E SELZER JR | ADDRESS ON FILE | | | | |
| 7699192 | JIMMY E SELZER JR CUST | ADDRESS ON FILE | | | | |
| 7699193 | JIMMY E SELZER JR CUST | ADDRESS ON FILE | | | | |
| 7142658 | Jimmy E. Hodges | ADDRESS ON FILE | | | | |
| 7142658 | Jimmy E. Hodges | ADDRESS ON FILE | | | | |
| 7196206 | JIMMY ELLISON, SR. | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196206 | JIMMY ELLISON, SR. | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7699194 | JIMMY EUGENE ANDERSON | ADDRESS ON FILE | | | | |
| 7699195 | JIMMY EUGENE ANDERSON SR CUST | ADDRESS ON FILE | | | | |
| 7699196 | JIMMY EUGENE ANDERSON SR CUST | ADDRESS ON FILE | | | | |
| 7699197 | JIMMY EUGENE ANDERSON SR CUST | ADDRESS ON FILE | | | | |
| 5871484 | Jimmy Galle | ADDRESS ON FILE | | | | |
| 7164304 | JIMMY GRAVES | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164304 | JIMMY GRAVES | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7340131 | Jimmy H Aue | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153311 | Jimmy H Aue | ADDRESS ON FILE | | | | |
| 7153311 | Jimmy H Aue | ADDRESS ON FILE | | | | |
| 7153311 | Jimmy H Aue | ADDRESS ON FILE | | | | |
| 7699198 | JIMMY HARADA CUST | ADDRESS ON FILE | | | | |
| 7188389 | Jimmy Harold Aue | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4493 of 10156

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7188389 | Jimmy Harold Aue | ADDRESS ON FILE | | | | |
| 7934109 | JIMMY I MARTIN.;. | 1134 WOODLAND DR | TURLOCK | CA | 95382 | |
| 7699199 | JIMMY J RHODES | ADDRESS ON FILE | | | | |
| 5962425 | Jimmy Johnston | ADDRESS ON FILE | | | | |
| 5924126 | Jimmy Johnston | ADDRESS ON FILE | | | | |
| 5924123 | Jimmy Johnston | ADDRESS ON FILE | | | | |
| 5924124 | Jimmy Johnston | ADDRESS ON FILE | | | | |
| 5924125 | Jimmy Johnston | ADDRESS ON FILE | | | | |
| 5924122 | Jimmy Johnston | ADDRESS ON FILE | | | | |
| 7768956 | JIMMY JUE | 575 LA LOMA RD | PASADENA | CA | 91105-2428 | |
| 5871485 | Jimmy Knauf | ADDRESS ON FILE | | | | |
| 7699200 | JIMMY L CATES SR & SHARON K | ADDRESS ON FILE | | | | |
| 7197688 | JIMMY LATTA | ADDRESS ON FILE | | | | |
| 7197688 | JIMMY LATTA | ADDRESS ON FILE | | | | |
| 7699201 | JIMMY LAU CUST | ADDRESS ON FILE | | | | |
| 7779360 | JIMMY LEE RICKMAN T O D | JAMES A RICKMAN, SUBJECT TO STA TOD RULES, 4729 WALNUT GROVE AVE | ROSEMEAD | CA | 91770-1262 | |
| 7770192 | JIMMY LIN & | LORINA LIN JT TEN, 241 DE MONTFORT AVE | SAN FRANCISCO | CA | 94112-1709 | |
| 5924130 | Jimmy Neal Potts | ADDRESS ON FILE | | | | |
| 5924128 | Jimmy Neal Potts | ADDRESS ON FILE | | | | |
| 5924129 | Jimmy Neal Potts | ADDRESS ON FILE | | | | |
| 5924127 | Jimmy Neal Potts | ADDRESS ON FILE | | | | |
| 7074535 | Jimmy Pease, an individual, and on behalf of the Jimmy Pease Living Trust | ADDRESS ON FILE | | | | |
| 7144594 | Jimmy R Brothers | ADDRESS ON FILE | | | | |
| 7144594 | Jimmy R Brothers | ADDRESS ON FILE | | | | |
| 7934110 | JIMMY R PATTERSON.;. | 10932 OPAL LANE | VALLEY SPRINGS | CA | 95252 | |
| 5902263 | Jimmy Sheerin, | ADDRESS ON FILE | | | | |
| 5909663 | Jimmy Sheerin, | ADDRESS ON FILE | | | | |
| 5906277 | Jimmy Sheerin, | ADDRESS ON FILE | | | | |
| 7469027 | Jimmy Warren individually and dba Absolute Quality Auto Body | ADDRESS ON FILE | | | | |
| 7226327 | Jimmy's Reliable Courier Services | 1629 Hazel Street | Gridley | CA | 95948 | |
| 4923265 | JIM-N-I RENTALS | 380 SUTTON PL | SANTA ROSA | CA | 95407 | |
| 4981608 | Jimno, John | ADDRESS ON FILE | | | | |
| 7169975 | Jim's Auto Repair | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600 | OAKLAND | CA | 94612 | |
| 7169975 | Jim's Auto Repair | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 HARRISON STREET, SUITE 1600 | Oakland | CA | 94612 | |
| 4937685 | Jims Automotive, Neiswanger, John | 899 Piney Way | Morro Bay | CA | 93442 | |
| 7170473 | Jim's Fab | ADDRESS ON FILE | | | | |
| 7170473 | Jim's Fab | ADDRESS ON FILE | | | | |
| 7463240 | Jims Towing Inc. | Adam D Sorrells, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7463240 | Jims Towing Inc. | John N Demas, 701 Howe Ave. Ste A-1 | Sacramento | CA | 95825 | |
| 7195865 | Jin  Can Wang | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7154211 | Jin Can Wang | ADDRESS ON FILE | | | | |
| 7154211 | Jin Can Wang | ADDRESS ON FILE | | | | |
| 7154211 | Jin Can Wang | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6146462 | JIN DALAI | ADDRESS ON FILE | | | | |
| 7699202 | JIN JUN TAN | ADDRESS ON FILE | | | | |
| 7766937 | JIN S GIN | 1768 28TH AVE | OAKLAND | CA | 94601-2455 | |
| 7140936 | Jin Uglim Yu | ADDRESS ON FILE | | | | |
| 7192405 | Jin Uglim Yu | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7140936 | Jin Uglim Yu | ADDRESS ON FILE | | | | |
| 5902586 | Jin Yu | ADDRESS ON FILE | | | | |
| 5909909 | Jin Yu | ADDRESS ON FILE | | | | |
| 5906581 | Jin Yu | ADDRESS ON FILE | | | | |
| 6142983 | JIN ZHENGHUA & WANG YI JIE ET AL | ADDRESS ON FILE | | | | |
| 4970482 | Jin, Die | ADDRESS ON FILE | | | | |
| 6171887 | Jin, Kang | ADDRESS ON FILE | | | | |
| 7183553 | JIN, ZHENGHUA | ADDRESS ON FILE | | | | |
| 7183553 | JIN, ZHENGHUA | ADDRESS ON FILE | | | | |
| 5902289 | Jinbiao Xu | ADDRESS ON FILE | | | | |
| 5906301 | Jinbiao Xu | ADDRESS ON FILE | | | | |
| 7699203 | JINEA K YOSHIMURA | ADDRESS ON FILE | | | | |
| 5871486 | Jing Pang | ADDRESS ON FILE | | | | |
| 7167638 | JING, DONGFENG | ADDRESS ON FILE | | | | |
| 5000205 | Jing, Dongfeng | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009192 | Jing, Dongfeng | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 4939196 | Jinglebells LLC DBA Taco Bell, Singh, Surainder | 6030 Johnson Drive | Pleasanton | CA | 94588 | |
| 5990234 | Jinglebells LLC-Zeng, Jing | 5673 W Las Positas Blvd.,, STE 212 | Pleasanton | CA | 94588 | |
| 4943459 | Jinglebells LLC-Zeng, Jing | 5673 W Las Positas Blvd., | Pleasanton | CA | 94588 | |
| 7187140 | Jinguji Konzen, Miki | ADDRESS ON FILE | | | | |
| 7189589 | Jini Marie Rash | ADDRESS ON FILE | | | | |
| 7189589 | Jini Marie Rash | ADDRESS ON FILE | | | | |
| 6143682 | JINKS MELISSA TR & JINKS FORREST TR | ADDRESS ON FILE | | | | |
| 7199314 | JINKS MELISSA TR & JINKS FORREST TRUST | ADDRESS ON FILE | | | | |
| 7199314 | JINKS MELISSA TR & JINKS FORREST TRUST | ADDRESS ON FILE | | | | |
| 6130315 | JINKS SUSAN J TR | ADDRESS ON FILE | | | | |
| 6130211 | JINKS SUSAN J TR ETAL | ADDRESS ON FILE | | | | |
| 7699204 | JINNTUNG SU | ADDRESS ON FILE | | | | |
| 5984217 | JIP PRODUCTS FINISHING INC-RUBIO, ELIDA | 1500 NORMAN AVE, 103 | SANTA CLARA | CA | 95054 | |
| 4933597 | JIP PRODUCTS FINISHING INC-RUBIO, ELIDA | 1500 NORMAN AVE | SANTA CLARA | CA | 95054 | |
| 4923266 | JIREH INDUSTRIES LTD | 53158 RANGE ROAD 224 | ARDROSSAN | AB | T8E 2K4 | CANADA |
| 7183472 | Jiri Prusa and Elany Prusa, Trustees of the Prusa Family Trust, Established June 2, 2014 | ADDRESS ON FILE | | | | |
| 7183472 | Jiri Prusa and Elany Prusa, Trustees of the Prusa Family Trust, Established June 2, 2014 | ADDRESS ON FILE | | | | |
| 7217201 | Jirik, Jillian | ADDRESS ON FILE | | | | |
| 7699205 | JIRO J TAKEUCHI | ADDRESS ON FILE | | | | |
| 7699206 | JIRO K KODAMA & | ADDRESS ON FILE | | | | |
| 7175384 | Jitka Zenklova | ADDRESS ON FILE | | | | |
| 7175384 | Jitka Zenklova | ADDRESS ON FILE | | | | |
| 7175384 | Jitka Zenklova | ADDRESS ON FILE | | | | |
| 6084241 | JIVAN HOSPITALITY INC - 1340 N STATE ST - UKIAH | 1430 NORTH STATE ST | UKIAH | CA | 95482 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4496 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6084242 | JIVAN HOSPITALITY INC - 1340 N STATE ST- UKIAH | 2450 GIOVANNI DR | PLACERVILLE | CA | 95667 | |
| 5871487 | JJ LANDED INVESTMENT LLC | ADDRESS ON FILE | | | | |
| 7228787 | JJ McBride Revocable Trust 2015 | ADDRESS ON FILE | | | | |
| 7174910 | JJ, a minor child (Parent: Nichole Jolly) | ADDRESS ON FILE | | | | |
| 7174910 | JJ, a minor child (Parent: Nichole Jolly) | ADDRESS ON FILE | | | | |
| 7174910 | JJ, a minor child (Parent: Nichole Jolly) | ADDRESS ON FILE | | | | |
| 7175301 | JJM, a minor child (Parent: Juana Sonya Montez) | ADDRESS ON FILE | | | | |
| 7175301 | JJM, a minor child (Parent: Juana Sonya Montez) | ADDRESS ON FILE | | | | |
| 7175301 | JJM, a minor child (Parent: Juana Sonya Montez) | ADDRESS ON FILE | | | | |
| 4939869 | JJs Threading Salon, Channon Shipra | 4211 Rosewood Drive | Pleasanton | CA | 94588 | |
| 7230325 | JJ'S Woodworks | Fox, Dave, 225 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5871488 | JK Construction Specialties Inc. | ADDRESS ON FILE | | | | |
| 4923267 | JKB ENERGY CORP | PO Box 2998 | TURLOCK | CA | 95381 | |
| 5871489 | JKB Living inc. | ADDRESS ON FILE | | | | |
| 5864610 | JKB LIVING, INC | ADDRESS ON FILE | | | | |
| 4923268 | JL DONAHUE ENGINEERING, INC. | 343 KENT AVE | KENTFIELD | CA | 94904 | |
| 7769176 | JL KENDREX & KAY F | KENDREX JT TEN, 17207 N 131ST DR | SUN CITY WEST | AZ | 85375-5029 | |
| 4923269 | JL REGISTERED NURSING HOME | HEALTH CARE INC, 11992 STATE HWY 88 STE 2046 | JACKSON | CA | 95642 | |
| 7262491 | JL., a minor child (Stephanie Brown, parent) | ADDRESS ON FILE | | | | |
| 5871491 | JLC FOODS, LLC | ADDRESS ON FILE | | | | |
| 5871492 | JLF Construction, Inc | ADDRESS ON FILE | | | | |
| 5871493 | JLK | ADDRESS ON FILE | | | | |
| 6154083 | JLL - Adventist Health | Attn: Kasia Engan, 2018 156th Avenue NE, Ste 103 | Bellevue | WA | 98007 | |
| 6154083 | JLL - Adventist Health | Kristen Burke, 705 P St | Fresno | CA | 93721 | |
| 6146550 | JLL GLEN ELLEN LLC | ADDRESS ON FILE | | | | |
| 7326867 | JLL HOSPITALITY INC/JLL GLEN ELLEN LLC | 5629 EVOLENE STREET | DANVILLE | CA | 94506 | |
| 7465401 | JLM Techinical, Inc. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7260007 | JLM Technical Corporation | ADDRESS ON FILE | | | | |
| 7175189 | JLM, a minor child (Parent: Michelle K Molina) | ADDRESS ON FILE | | | | |
| 7175189 | JLM, a minor child (Parent: Michelle K Molina) | ADDRESS ON FILE | | | | |
| 7175189 | JLM, a minor child (Parent: Michelle K Molina) | ADDRESS ON FILE | | | | |
| 5801528 | JLP Enterprises, LLC | 8930 San Gabriel Road | Atascadero | CA | 93422 | |
| 5864467 | JLS OAKLAND APARTMENTS LLC | ADDRESS ON FILE | | | | |
| 6084247 | JLS RESTAURANT MANAGEMENT GROUP, INC. - 1547 MERID | P.O. Box 23803 | San Jose | CA | 95153 | |
| 7823439 | JLT Re (North America) Inc. | Guy Carpenter & Company, LLC / JLT Re (North America) Inc., Amelita A Andrade, 501 Merritt 7 Corporate Park, 3rd Floor | Norwalk | CT | 06856 | |
| 6084248 | JLT Re (North America) Inc. | Metro Center One Station Place 5th Floor | Stamford | CT | 06902 | |
| 7823439 | JLT Re (North America) Inc. | P.O. Box 6345 | Carol Stream | IL | 60197-6345 | |
| 4923271 | JLT RE INC | NORTH AMERICA, 22 CENTURY HILL DR STE 102 | LATHAM | NY | 12110 | |
| 6140592 | JLV FAMILY LLC | ADDRESS ON FILE | | | | |
| 6140579 | JLV FAMILY LLC | ADDRESS ON FILE | | | | |
| 6140606 | JLV FAMILY LLC | ADDRESS ON FILE | | | | |
| 7073506 | JLY Family LLC | ADDRESS ON FILE | | | | |
| 4923272 | JM ENVIRONMENTAL INC | PO Box 2189 | GRANITE BAY | CA | 95746 | |
| 7199344 | JM Happ and EA Moses Trust | ADDRESS ON FILE | | | | |
| 7199344 | JM Happ and EA Moses Trust | ADDRESS ON FILE | | | | |
| 4923273 | J-M MANUFACTURING COMPANY INC | DBA JM EAGLE, 5200 W CENTURY BLVD | LOS ANGELES | CA | 90045 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7941588 | JM YOE LLC | 13390 WINDRUSA CT | SOLOMONS | MD | 20688 | |
| 6084249 | JM YOE LLC, JAMES M YOE | 13390 WINDRUSA CT | SOLOMONS | MD | 20688 | |
| 7165028 | JM2 Restaurants Inc. dba Arbys Restaurant #6320 | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 5010473 | JM2 Restaurants, Inc | Cotchett, Pitre & McCarthy LLP, Frank Pitre, Joseph Cotchett, Donald Magilligan, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5010474 | JM2 Restaurants, Inc | Dreyer Babich Buccola Wood Campora, LLP, Steven M Campora, Esq, Robert A Buccola, Esq,, Catia G Saraiva, Esq, Andrea R Crowl, Esq, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5904006 | JM2 Restaurants, Inc | Frank M. Pitre, Joseph W. Cotchett, Donald Magilligan, Cotchett, Pitre & McCarthy LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5907723 | JM2 Restaurants, Inc | ADDRESS ON FILE | | | | |
| 4942289 | JMB Construction | 132 S Maple Ave | South San Francisco | CA | 94080 | |
| 4923275 | JMB CONSTRUCTION INC | 132 S MAPLE AVE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4943858 | JMB Construction-Hehir, Cormac | 132 South Maple Ave | South San Francisco | CA | 94080 | |
| 7953119 | JMC Engineering Inc. | 8800 Fontana Court | Elk Grove | CA | 95624 | |
| 4923276 | JMK INC | 15 CALDWELL DR | AMERST | NH | 03031 | |
| 7287070 | JMP Investments, LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6116934 | JMS HOLDING COMPANY | 4221 E Mariposa Rd | Stockton | CA | 95215 | |
| 7898604 | JMS LLC Cust FBO Diane E. Borst | ADDRESS ON FILE | | | | |
| 7898604 | JMS LLC Cust FBO Diane E. Borst | ADDRESS ON FILE | | | | |
| 6143098 | JMS SADOWA LLC | ADDRESS ON FILE | | | | |
| 4923277 | JMSP | PROFESSIONAL CENTER PHARMACY, 10000 SE MAIN #118 | PORTLAND | OR | 97217 | |
| 5871494 | JNB PROPERTY LLC | ADDRESS ON FILE | | | | |
| 7919321 | JNL/Capital Guardian Global Balanced Fund | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 S. Hope Street, 55th Floor | Los Angeles | CA | 90071 | |
| 7860701 | JNL/PIMCO INCOME FUND | 650 NEWPORT CENTER DRIVE | NEWPORT BEACH | CA | 92260 | |
| 7860746 | JNL/PIMCO INCOME FUND | c/o Pacific Investment Management Company LLC, Attn: Bank Loan Accounting, 650 Newport Center Dr. | Newport Beach | CA | 92660 | |
| 4923278 | JNM COMMERICAL LLC | JAYLENE N MORGAN, 7797 N FIRST ST #40 | FRESNO | CA | 93720 | |
| 6012506 | JNR ADJUSTMENT CO INC | 3300 FERNBROOK LN N STE 225 | PLYMOUTH | MN | 55447 | |
| 7953123 | JNR ADJUSTMENT CO INC | 7001 E. Fish Lake Road Suite 200 | Minneapolis | MN | 55311 | |
| 4923279 | JNR ADJUSTMENT COMPANY, INC | 3300 FERNBROOK LN N STE 225 | PLYMOUTH | MN | 55447 | |
| 6084255 | JNR Adjustment Company, Inc | 7001 E. Fish Lake Road, Suite 200 | Minneapolis | MN | 55311 | |
| 5871495 | JNT BUILDING AND REMODELING INC | ADDRESS ON FILE | | | | |
| 7786176 | JO ALICE NASTAL | 6815 BOARDWALK DR | ROSEVILLE | CA | 95746-9245 | |
| 5871496 | JO AND TI INVESTMENTS LLC | ADDRESS ON FILE | | | | |
| 7775307 | JO ANN A STEWART | 1038 CHURCH ST | SAN FRANCISCO | CA | 94114-3413 | |
| 7699208 | JO ANN ANDERSON | ADDRESS ON FILE | | | | |
| 7699209 | JO ANN ASTOBIZA | ADDRESS ON FILE | | | | |
| 7699211 | JO ANN BIEHL | ADDRESS ON FILE | | | | |
| 5903651 | Jo Ann Campbell | ADDRESS ON FILE | | | | |
| 7699212 | JO ANN CORREIA | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7699213 | JO ANN DEMATTEI | ADDRESS ON FILE | | | | |
| 7699214 | JO ANN DEMATTEI CUST | ADDRESS ON FILE | | | | |
| 7699215 | JO ANN E CONSIGLIERI | ADDRESS ON FILE | | | | |
| 5924136 | Jo Ann E Smith | ADDRESS ON FILE | | | | |
| 5924135 | Jo Ann E Smith | ADDRESS ON FILE | | | | |
| 5924131 | Jo Ann E Smith | ADDRESS ON FILE | | | | |
| 5924134 | Jo Ann E Smith | ADDRESS ON FILE | | | | |
| 5924133 | Jo Ann E Smith | ADDRESS ON FILE | | | | |
| 7699216 | JO ANN GARRISON | ADDRESS ON FILE | | | | |
| 7699217 | JO ANN GARRISON & | ADDRESS ON FILE | | | | |
| 7699218 | JO ANN GARRISON CUST | ADDRESS ON FILE | | | | |
| 7699219 | JO ANN GARRISON CUST | ADDRESS ON FILE | | | | |
| 7934112 | JO ANN GARROTT.;. | 154 MIKE GARTRELL CIR | SACRAMENTO | CA | 95835 | |
| 7462626 | JO ANN GHIO | ADDRESS ON FILE | | | | |
| 7462626 | JO ANN GHIO | ADDRESS ON FILE | | | | |
| 7699220 | JO ANN HEEN & | ADDRESS ON FILE | | | | |
| 7699221 | JO ANN J NELSON BOTSFORD | ADDRESS ON FILE | | | | |
| 7699222 | JO ANN K L WONG | ADDRESS ON FILE | | | | |
| 7699223 | JO ANN KAHNEN | ADDRESS ON FILE | | | | |
| 7769381 | JO ANN KLINGHAMMER | 223 PARADE RD UNIT 8 | MEREDITH | NH | 03253-5301 | |
| 7699224 | JO ANN L STEITZ CUST | ADDRESS ON FILE | | | | |
| 7699225 | JO ANN L STEITZ CUST | ADDRESS ON FILE | | | | |
| 7699226 | JO ANN LEVERT | ADDRESS ON FILE | | | | |
| 7699227 | JO ANN LIEBERMAN | ADDRESS ON FILE | | | | |
| 7699228 | JO ANN LYONS TTEE | ADDRESS ON FILE | | | | |
| 7699229 | JO ANN M NAPOLI | ADDRESS ON FILE | | | | |
| 7699230 | JO ANN MARTIN MARTINEZ | ADDRESS ON FILE | | | | |
| 7699231 | JO ANN MORETTINI | ADDRESS ON FILE | | | | |
| 7699234 | JO ANN RIVARD CUST | ADDRESS ON FILE | | | | |
| 7699235 | JO ANN ROBBINS & | ADDRESS ON FILE | | | | |
| 7699236 | JO ANN S & OREN L SHELDON TR UA | ADDRESS ON FILE | | | | |
| 7699237 | JO ANN S PETERSON & | ADDRESS ON FILE | | | | |
| 7774117 | JO ANN SADLER | 3448 160TH ST | CORRECTIONVILLE | IA | 51016-8113 | |
| 7768530 | JO ANN SEIQUIST TR UA JUL 08 89 | JACK & JO ANN SEIQUIST LIVING, TRUST, 800 BLOSSOM HILL RD UNIT P284 | LOS GATOS | CA | 95032-3573 | |
| 7699238 | JO ANN SHAW | ADDRESS ON FILE | | | | |
| 7471094 | Jo Ann Sibilia as successor in interest to Robert Sibili | ADDRESS ON FILE | | | | |
| 7181415 | Jo Ann Sibilia as Successor-in-Interest to Robert Sibilia | ADDRESS ON FILE | | | | |
| 7286125 | Jo Ann Sibilia as Successor-in-Interest to Robert Sibilia | ADDRESS ON FILE | | | | |
| 7181415 | Jo Ann Sibilia as Successor-in-Interest to Robert Sibilia | ADDRESS ON FILE | | | | |
| 7699239 | JO ANN VAN LEUVEN | ADDRESS ON FILE | | | | |
| 7699240 | JO ANN VICK | ADDRESS ON FILE | | | | |
| 7783763 | JO ANN WEINGART TR BARATTA FAMILY | TRUST B UA JUN 29 92 FBO GILDA, BARATTA, 950 EL ORO DR | AUBURN | CA | 95603-3500 | |
| 5924139 | Jo Anna Birdsall | ADDRESS ON FILE | | | | |
| 5924140 | Jo Anna Birdsall | ADDRESS ON FILE | | | | |
| 5924137 | Jo Anna Birdsall | ADDRESS ON FILE | | | | |
| 5924141 | Jo Anna Birdsall | ADDRESS ON FILE | | | | |
| 5924138 | Jo Anna Birdsall | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7699241 | JO ANNE ALLDREDGE | ADDRESS ON FILE | | | | |
| 7779718 | JO ANNE BOWEN | 2811 EAST CT | GRAPEVINE | TX | 76051-5655 | |
| 7763359 | JO ANNE BOWEN & | LARRY BOWEN JT TEN, 2811 EAST CT | GRAPEVINE | TX | 76051-5655 | |
| 7786716 | JO ANNE DANIELS CUST WILLIAM | SCOTT DANIELS CA UNIF TRANSFERS, MIN ACT UNTIL AGE 18, 22782 THIRD AVE | STEVINSON | CA | 95374-9744 | |
| 7699242 | JO ANNE E SMITH | ADDRESS ON FILE | | | | |
| 7140829 | Jo Anne Ellen Senander | ADDRESS ON FILE | | | | |
| 7140829 | Jo Anne Ellen Senander | ADDRESS ON FILE | | | | |
| 7699244 | JO ANNE FRAZIER TR UA DEC 11 01 | ADDRESS ON FILE | | | | |
| 7699245 | JO ANNE G FRYER | ADDRESS ON FILE | | | | |
| 7785772 | JO ANNE HEDRICK TTEE | MELKONOFF LIVING TRUST, U/A DTD 12/21/98, 2413 VALPARAISO ST | LAS VEGAS | NV | 89108-3930 | |
| 7766891 | JO ANNE I GIBSON | 1718 ENCINAL AVE | ALAMEDA | CA | 94501-4021 | |
| 7699246 | JO ANNE JONES | ADDRESS ON FILE | | | | |
| 7780792 | JO ANNE LINHART THOMAS TR | UA 05 06 94, MARIAN LINHART ROROS TRUST, 2001 W 68TH ST | MISSION HILLS | KS | 66208-2221 | |
| 7699247 | JO ANNE M WUELFING | ADDRESS ON FILE | | | | |
| 7699248 | JO ANNE MASSONI | ADDRESS ON FILE | | | | |
| 7699249 | JO ANNE MOCK & | ADDRESS ON FILE | | | | |
| 7699250 | JO ANNE NAKAGAWA TR UA JAN | ADDRESS ON FILE | | | | |
| 7772042 | JO ANNE NENNI | 5417 GARDEN HILLS CIR | WEST PALM BEACH | FL | 33415-9135 | |
| 7699251 | JO ANNE POPPLEWELL | ADDRESS ON FILE | | | | |
| 7216652 | Jo Anne Powell, Individual and as Trustee of The Jack W. Powell and Jo Anne Powell Family Trust Agreement, Established on April 9, 1991 | ADDRESS ON FILE | | | | |
| 5906088 | Jo Anne Senander | ADDRESS ON FILE | | | | |
| 5909476 | Jo Anne Senander | ADDRESS ON FILE | | | | |
| 7775595 | JO ANNE TAKEUCHI | 1432 LOMBARD CT | TRACY | CA | 95376-8620 | |
| 7777284 | JO BARBARA YULSMAN | 1720 LYNAM RD | ABINGTON | PA | 19001-1306 | |
| 7836302 | JO ELLEN NIEDER CUST | KENNETH CARL NIEDER, UNIF GIFT MIN ACT CALIFORNIA, SCHUMANNSTRASSE 31, 78532 TUTTLINGEN | GERMANY | S8 | 78532 | GERMANY |
| 7699255 | JO ELLEN NIEDER CUST | ADDRESS ON FILE | | | | |
| 7699254 | JO ELLEN NIEDER CUST | ADDRESS ON FILE | | | | |
| 7699253 | JO ELLEN NIEDER CUST | ADDRESS ON FILE | | | | |
| 7699252 | JO ELLEN NIEDER CUST | ADDRESS ON FILE | | | | |
| 7768727 | JO ELLEN NORDYKE TR UA DEC 31 08 | THE 2008 JO ELLEN NORDYKE, REVOCABLE TRUST, 11496 FORTY NINER CIR | GOLD RIVER | CA | 95670-7853 | |
| 7699256 | JO ELLEN YAREMA | ADDRESS ON FILE | | | | |
| 7699257 | JO F LARSEN | ADDRESS ON FILE | | | | |
| 6013768 | JO HARMON | ADDRESS ON FILE | | | | |
| 7699259 | JO HELEN BUTNER | ADDRESS ON FILE | | | | |
| 7844355 | JO HELEN GORE | 1016 FREMONT ST | AVENAL | CA | 93204-2011 | |
| 7699260 | JO HELEN GORE | ADDRESS ON FILE | | | | |
| 6013606 | JO LYNN LAMBERT | ADDRESS ON FILE | | | | |
| 4933040 | Jo Lynn Lambert (dba Lambert Law) | 300 East State Street Suite 600 | Redlands | CA | 92373 | |
| 7141800 | Jo Lynn Rodriguez | ADDRESS ON FILE | | | | |
| 7141800 | Jo Lynn Rodriguez | ADDRESS ON FILE | | | | |
| 7188390 | Jo Lynne Clement | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4500 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7188390 | Jo Lynne Clement | ADDRESS ON FILE | | | | |
| 7765753 | JO RITA EARL | 2614 MONUMENT AVE | RICHMOND | VA | 23220-2621 | |
| 7699261 | JO STOCKWELL | ADDRESS ON FILE | | | | |
| 5987928 | Jo, Sunyoung | ADDRESS ON FILE | | | | |
| 4939826 | Jo, Sunyoung | 273 County Street | Daly City | CA | 94014 | |
| 7699262 | JOACHIM PETERS CUST | ADDRESS ON FILE | | | | |
| 7770497 | JOAHNNE M LYFORD | 410 MANZANITA LN | REDDING | CA | 96002-0921 | |
| 7699263 | JOAL RAGUSA HORMANN | ADDRESS ON FILE | | | | |
| 7764950 | JOAN  DERBY CUSHMAN TR UA | MAR 03 87 THE CUSHMAN EXEMPTION, TRUST B, 12101 HAWK CT | OAKDALE | CA | 95361-9400 | |
| 7141826 | Joan  McAuliffe | ADDRESS ON FILE | | | | |
| 7141826 | Joan  McAuliffe | ADDRESS ON FILE | | | | |
| 7175669 | Joan  Y.  Isom | ADDRESS ON FILE | | | | |
| 7175669 | Joan  Y.  Isom | ADDRESS ON FILE | | | | |
| 7175669 | Joan  Y.  Isom | ADDRESS ON FILE | | | | |
| 7699264 | JOAN A DONOHUE | ADDRESS ON FILE | | | | |
| 7699265 | JOAN A JENSCH | ADDRESS ON FILE | | | | |
| 7699266 | JOAN A JOHANSON | ADDRESS ON FILE | | | | |
| 7699267 | JOAN A LEE | ADDRESS ON FILE | | | | |
| 7188391 | Joan A Lewin | ADDRESS ON FILE | | | | |
| 7188391 | Joan A Lewin | ADDRESS ON FILE | | | | |
| 7699268 | JOAN A LYDEN | ADDRESS ON FILE | | | | |
| 7699269 | JOAN A MICHELETTI TTEE | ADDRESS ON FILE | | | | |
| 7699270 | JOAN A MICHELETTI TTEE | ADDRESS ON FILE | | | | |
| 7771992 | JOAN A NEELY | 1570 VIEW CREST CT | RENO | NV | 89511-7513 | |
| 7772154 | JOAN A NOBLE | PO BOX 2850 | GLENS FALLS | NY | 12801-6850 | |
| 7772155 | JOAN A NOBLE & | MARILYN P BERGMAN JT TEN, 83 ECHO LAKE RD UNIT 1 | WARRENSBURG | NY | 12885-1908 | |
| 7699271 | JOAN A PIERCE | ADDRESS ON FILE | | | | |
| 7844358 | JOAN A PIERCE | 23700 PALOMA CT # B13 | CUPERTINO | CA | 95014-6505 | |
| 7699272 | JOAN A PIERCE | ADDRESS ON FILE | | | | |
| 7699274 | JOAN A RISSE TR UA SEP 07 04 | ADDRESS ON FILE | | | | |
| 7699275 | JOAN A SCHUHRKE | ADDRESS ON FILE | | | | |
| 7699276 | JOAN A TAYLOR | ADDRESS ON FILE | | | | |
| 7699277 | JOAN A WILLIAMS | ADDRESS ON FILE | | | | |
| 7175580 | Joan A. Rogers and Donald D. Rogers, Trustee of the Joan Rogers Living Trust dated September 29, 2015 (Trustee: Donald  G.  Rogers) | ADDRESS ON FILE | | | | |
| 7175580 | Joan A. Rogers and Donald D. Rogers, Trustee of the Joan Rogers Living Trust dated September 29, 2015 (Trustee: Donald  G.  Rogers) | ADDRESS ON FILE | | | | |
| 7175580 | Joan A. Rogers and Donald D. Rogers, Trustee of the Joan Rogers Living Trust dated September 29, 2015 (Trustee: Donald  G.  Rogers) | ADDRESS ON FILE | | | | |
| 7699278 | JOAN ABRAMS CUST | ADDRESS ON FILE | | | | |
| 7699279 | JOAN AITY TOD | ADDRESS ON FILE | | | | |
| 7699280 | JOAN ANDERSON COOK | ADDRESS ON FILE | | | | |
| 7699282 | JOAN ANDERSON COOK | ADDRESS ON FILE | | | | |
| 7699285 | JOAN ANN LEWIS | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7767712 | JOAN ANNE DOSS & SUZANNE CALSY EX | UW FRED HANSON HARTLEY, 14301 SE VIOLA VINEYARD DR | HAPPY VALLEY | OR | 97086-6568 | |
| 7786155 | JOAN ANNETTE MC KEEVER | 208 N LAKE MERCED HILLS, NO 3C | SAN FRANCISCO | CA | 94132-2919 | |
| 7699286 | JOAN ANNETTE MC KEEVER | ADDRESS ON FILE | | | | |
| 7699288 | JOAN ARLENE LINDROTH | ADDRESS ON FILE | | | | |
| 7767501 | JOAN B HALLSTROM | 1215 FERNCREST DR | JACKSON | MS | 39211-2732 | |
| 7699289 | JOAN B LOUGHRIDGE | ADDRESS ON FILE | | | | |
| 7771375 | JOAN B MERTEN | 563 47TH AVE | SAN FRANCISCO | CA | 94121-2424 | |
| 7775993 | JOAN B TRINGALI TR UA JAN 20 93 | THE TRINGALI BY PASS TRUST B, 7580 NORTHLAND PL | SAN RAMON | CA | 94583-3738 | |
| 7764773 | JOAN BAILEY COULTER | 5378 ROOD RD | HOLLY | MI | 48442-9703 | |
| 5924144 | Joan Baldwin | ADDRESS ON FILE | | | | |
| 7142851 | Joan Baldwin | ADDRESS ON FILE | | | | |
| 5924145 | Joan Baldwin | ADDRESS ON FILE | | | | |
| 5924142 | Joan Baldwin | ADDRESS ON FILE | | | | |
| 5924143 | Joan Baldwin | ADDRESS ON FILE | | | | |
| 7142851 | Joan Baldwin | ADDRESS ON FILE | | | | |
| 5924150 | Joan Baptist | ADDRESS ON FILE | | | | |
| 5924148 | Joan Baptist | ADDRESS ON FILE | | | | |
| 5924146 | Joan Baptist | ADDRESS ON FILE | | | | |
| 5924151 | Joan Baptist | ADDRESS ON FILE | | | | |
| 5924147 | Joan Baptist | ADDRESS ON FILE | | | | |
| 7699290 | JOAN BARBARA DOOLAN | ADDRESS ON FILE | | | | |
| 5924154 | Joan Beeman | ADDRESS ON FILE | | | | |
| 5924155 | Joan Beeman | ADDRESS ON FILE | | | | |
| 5924152 | Joan Beeman | ADDRESS ON FILE | | | | |
| 5924153 | Joan Beeman | ADDRESS ON FILE | | | | |
| 7780667 | JOAN BLETSCH TR | UA 03 24 08, CRISTINA LOUISA SIMONI ADMINISTRATIVE TRUST, 5319 LAWTON AVE | OAKLAND | CA | 94618-1107 | |
| 7699291 | JOAN BOBAY | ADDRESS ON FILE | | | | |
| 7763277 | JOAN BOND | 6213 CREEK VALLEY RD | MINNEAPOLIS | MN | 55439-1116 | |
| 7763526 | JOAN BRINKMAN | 270 FRANCISCAN DR | DALY CITY | CA | 94014-2827 | |
| 7784337 | JOAN BUSSE-MURPHY | 509 MAPLEWOOD DR | PETALUMA | CA | 94954-6621 | |
| 7196633 | Joan Butterfield Schindler | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196633 | Joan Butterfield Schindler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196633 | Joan Butterfield Schindler | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7699292 | JOAN C BACHANT | ADDRESS ON FILE | | | | |
| 7699293 | JOAN C BAKER TENBRINK | ADDRESS ON FILE | | | | |
| 7699294 | JOAN C BENJAMIN | ADDRESS ON FILE | | | | |
| 7699295 | JOAN C BIAGI | ADDRESS ON FILE | | | | |
| 7177034 | Joan C Carr | ADDRESS ON FILE | | | | |
| 7177034 | Joan C Carr | ADDRESS ON FILE | | | | |
| 7699296 | JOAN C COOPER | ADDRESS ON FILE | | | | |
| 7778290 | JOAN C COWLES | T O D KELLY A TAKIGAWA, SUBJECT TO STA TOD RULES, 1900 HUNTER DR | ROCKLIN | CA | 95765-5431 | |
| 7699297 | JOAN C EDWARDS TR | ADDRESS ON FILE | | | | |
| 7699298 | JOAN C EDWARDS TR | ADDRESS ON FILE | | | | |
| 7783166 | JOAN C EDWARDS UA JUN 26 91 | THE JOAN C EDWARDS REVOCABLE, TRUST, 3875 LOGAN CT | CONCORD | CA | 94519 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7766412 | JOAN C FOWLER | 611 SHILOH LN | SEDRO WOOLLEY | WA | 98284-9014 | |
| 7699299 | JOAN C FRAZZINI | ADDRESS ON FILE | | | | |
| 7934113 | JOAN C GOGAS.;. | 5801 GRIDLEY DRIVE | WINDSOR | CA | 95492 | |
| 7844367 | JOAN C HILLARD | 534 ARROYO DR | SOUTHPASADENA | CA | 91030-1625 | |
| 7699301 | JOAN C LUKE | ADDRESS ON FILE | | | | |
| 7699303 | JOAN C MORGAN | ADDRESS ON FILE | | | | |
| 7699304 | JOAN C NAIA & | ADDRESS ON FILE | | | | |
| 7699305 | JOAN C SKOWBO | ADDRESS ON FILE | | | | |
| 7776382 | JOAN C WAGNER & | LOUIS J WAGNER TEN ENT, 11 MORAY CT | BALTIMORE | MD | 21236-1034 | |
| 7153211 | Joan C Wolfe | ADDRESS ON FILE | | | | |
| 7153211 | Joan C Wolfe | ADDRESS ON FILE | | | | |
| 7153211 | Joan C Wolfe | ADDRESS ON FILE | | | | |
| 7699306 | JOAN CARLSON MENGARELLI | ADDRESS ON FILE | | | | |
| 7699307 | JOAN CAROLYN SALZMAN | ADDRESS ON FILE | | | | |
| 7699308 | JOAN CERIONI CUST | ADDRESS ON FILE | | | | |
| 7781752 | JOAN CHRISTIANSEN CLAYMORE | 3464 S BROOKSHORE PL | BOISE | ID | 83706-5580 | |
| 7699309 | JOAN CLAIRE BAILEY | ADDRESS ON FILE | | | | |
| 7162982 | JOAN COHN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162982 | JOAN COHN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7699310 | JOAN CURTIS TR UA JUL 07 05 | ADDRESS ON FILE | | | | |
| 7768728 | JOAN D BRYAN TR UA MAR 19 02 THE | JOAN D BRYAN LIVING TRUST, 5450 WITHERSPOON DR APT G407 | COLFAX | NC | 27235-9535 | |
| 7766155 | JOAN D FERGUSON | 2650 N RUSSELL RD # H | BLOOMINGTON | IN | 47408-9425 | |
| 7770477 | JOAN D LUNDQUIST | 19877 N DAVIS RD | LODI | CA | 95242-9608 | |
| 7786908 | JOAN D MULLEN & JOHN H MULLEN TR | JOHN H MULLEN & JOAN D MULLEN, 1987 TRUST UA MAY 28 87, 15644 CRANBROOK ST | SAN LEANDRO | CA | 94579-2219 | |
| 7699311 | JOAN D MULLEN TR UA MAY 28 87 | ADDRESS ON FILE | | | | |
| 7699313 | JOAN D MULLEN TR UA MAY 28 87 | ADDRESS ON FILE | | | | |
| 7699314 | JOAN D WOLFENDEN | ADDRESS ON FILE | | | | |
| 5903284 | Joan Davidson | ADDRESS ON FILE | | | | |
| 5907183 | Joan Davidson | ADDRESS ON FILE | | | | |
| 5941480 | Joan Davidson | ADDRESS ON FILE | | | | |
| 7764951 | JOAN DERBY CUSHMAN TR UA MAR 03 | 87 THE CUSHMAN SURVIVORS TRUST A, 12101 HAWK CT | OAKDALE | CA | 95361-9400 | |
| 7699315 | JOAN DI MAGGIO & | ADDRESS ON FILE | | | | |
| 7765425 | JOAN DIXON | 130 CIRCLE DR | JACKSON | CA | 95642-2207 | |
| 7699316 | JOAN DOUGHERTY | ADDRESS ON FILE | | | | |
| 7184130 | Joan Douglas | ADDRESS ON FILE | | | | |
| 7184130 | Joan Douglas | ADDRESS ON FILE | | | | |
| 7762903 | JOAN E BELZER | 101 N 48TH AVE APT 41B | YAKIMA | WA | 98908-3180 | |
| 7699317 | JOAN E BOOMER | ADDRESS ON FILE | | | | |
| 7699318 | JOAN E BRIDGES | ADDRESS ON FILE | | | | |
| 7699319 | JOAN E CATTOLICA CUST | ADDRESS ON FILE | | | | |
| 7699320 | JOAN E CATTOLICA CUST | ADDRESS ON FILE | | | | |
| 7699321 | JOAN E CATTOLICA CUST | ADDRESS ON FILE | | | | |
| 7699322 | JOAN E DECESARE | ADDRESS ON FILE | | | | |
| 7699323 | JOAN E DINWIDDIE | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4503 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7699324 | JOAN E FAVERO | ADDRESS ON FILE | | | | |
| 7699325 | JOAN E FURTADO TR UA DEC 12 06 | ADDRESS ON FILE | | | | |
| 7699326 | JOAN E GLADIEUX | ADDRESS ON FILE | | | | |
| 7699327 | JOAN E HAGEN & M MUJAHID JT TEN | ADDRESS ON FILE | | | | |
| 7786416 | JOAN E JENKINS | 528 NW 8TH STREET | CORVALLIS | OR | 97330 | |
| 7699328 | JOAN E JENKINS | ADDRESS ON FILE | | | | |
| 7699332 | JOAN E KERN | ADDRESS ON FILE | | | | |
| 7699333 | JOAN E LINDGREN | ADDRESS ON FILE | | | | |
| 7780772 | JOAN E LOCKE | 2291 PALOMIRA CT | CHULA VISTA | CA | 91915-1250 | |
| 7699334 | JOAN E MCHUGH | ADDRESS ON FILE | | | | |
| 7699335 | JOAN E MOSS | ADDRESS ON FILE | | | | |
| 7699336 | JOAN E MUELLER | ADDRESS ON FILE | | | | |
| 7699337 | JOAN E NIBOLI GRAY CUST | ADDRESS ON FILE | | | | |
| 7699338 | JOAN E NOLAN | ADDRESS ON FILE | | | | |
| 7699340 | JOAN E PURDY & | ADDRESS ON FILE | | | | |
| 7699341 | JOAN E RICHARDS CUST | ADDRESS ON FILE | | | | |
| 7775181 | JOAN E STAGG | 886 E COQUINA DR | DAYTONA BEACH | FL | 32117-4139 | |
| 7142531 | Joan E Teats | ADDRESS ON FILE | | | | |
| 7142531 | Joan E Teats | ADDRESS ON FILE | | | | |
| 7699342 | JOAN E TOWNSEND | ADDRESS ON FILE | | | | |
| 7699343 | JOAN ECK BRUZZONE | ADDRESS ON FILE | | | | |
| 7168300 | Joan Edwards | ADDRESS ON FILE | | | | |
| 7168300 | Joan Edwards | ADDRESS ON FILE | | | | |
| 7699344 | JOAN EDWARDS DAVIS | ADDRESS ON FILE | | | | |
| 7699345 | JOAN ELAINE SCHLACHTER | ADDRESS ON FILE | | | | |
| 7778649 | JOAN ELIZABETH HOOKEY & | GERALD CARL PANELLI TTEES, THE BARBARA BELCHER PANELLI TR UA DTD 01 31 2002, PO BOX 453 | BEN LOMOND | CA | 95005-0453 | |
| 7784773 | JOAN ELLEN SHAW | 4905 DISCOVERY POINT | DISCOVERY BAY | CA | 94505 | |
| 7699346 | JOAN ELLEN SHAW | ADDRESS ON FILE | | | | |
| 5924159 | Joan Etcheverry | ADDRESS ON FILE | | | | |
| 5924158 | Joan Etcheverry | ADDRESS ON FILE | | | | |
| 5924156 | Joan Etcheverry | ADDRESS ON FILE | | | | |
| 5924157 | Joan Etcheverry | ADDRESS ON FILE | | | | |
| 7777704 | JOAN F MC DANIEL TOD | SHEILA J MONKS, SUBJECT TO STA TOD RULES, PO BOX 2923 | ROCKLIN | CA | 95677-8474 | |
| 7699349 | JOAN F OBRIEN | ADDRESS ON FILE | | | | |
| 7699350 | JOAN F SANTANA & | ADDRESS ON FILE | | | | |
| 7699351 | JOAN F URBAN & | ADDRESS ON FILE | | | | |
| 7699352 | JOAN FAY REED TR UA JUN 14 11 THE | ADDRESS ON FILE | | | | |
| 7699353 | JOAN FERRY MOLINARI | ADDRESS ON FILE | | | | |
| 7699354 | JOAN FRANCE CUST | ADDRESS ON FILE | | | | |
| 7699355 | JOAN FRANCE CUST | ADDRESS ON FILE | | | | |
| 7699356 | JOAN FRANCIS BRAY | ADDRESS ON FILE | | | | |
| 7764907 | JOAN G CULLIN & IRENE C CULLIN | JT TEN, 326 MISSION AVE APT 626 | SAN RAFAEL | CA | 94901-5743 | |
| 7767843 | JOAN G HEILMANN & | MARTIN R HEILMANN JT TEN, 72 APPLETREE LN | CLIFTON PARK | NY | 12065-2106 | |
| 7699357 | JOAN G LIVINGSTON | ADDRESS ON FILE | | | | |
| 7699358 | JOAN G SILVERMAN | ADDRESS ON FILE | | | | |
| 7699359 | JOAN G SMALL | ADDRESS ON FILE | | | | |
| 7699360 | JOAN G VILLAIRE & | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5924161 | Joan Gatrell | ADDRESS ON FILE | | | | |
| 5924163 | Joan Gatrell | ADDRESS ON FILE | | | | |
| 5924160 | Joan Gatrell | ADDRESS ON FILE | | | | |
| 5924162 | Joan Gatrell | ADDRESS ON FILE | | | | |
| 7699362 | JOAN GILBERTSON | ADDRESS ON FILE | | | | |
| 7767172 | JOAN GRAJ & | MAXINE WEISS JT TEN, 17819 MADDEN DR | PFLUGERVILLE | TX | 78660-5179 | |
| 7193232 | JOAN GRIJALVA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193232 | JOAN GRIJALVA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7763086 | JOAN H BIGGS TR | BIGGS FAMILY TRUST, TRUST A UA SEP 21 78, 1028 UNION CHURCH RD | MC LEAN | VA | 22102-1115 | |
| 7763085 | JOAN H BIGGS TR | BIGGS FAMILY TRUST, TRUST B UA SEP 21 78, 1028 UNION CHURCH RD | MC LEAN | VA | 22102-1115 | |
| 7784472 | JOAN H GREGORIUS | 1405 N BAYFRONT | BALBOA ISLAND | CA | 92662 | |
| 7699363 | JOAN H GREGORIUS | ADDRESS ON FILE | | | | |
| 7767315 | JOAN H GROEN | 2375 RANGE AVE UNIT 410 | SANTA ROSA | CA | 95403-4905 | |
| 7699366 | JOAN H MICHEL | ADDRESS ON FILE | | | | |
| 7699366 | JOAN H STEINBERGER | ADDRESS ON FILE | | | | |
| 7208023 | Joan H. Kunkle Living Trust Dated May 9, 2019 | ADDRESS ON FILE | | | | |
| 6164062 | Joan H. Kunkle Living Trust Dated May 9, 2019 | ADDRESS ON FILE | | | | |
| 7699367 | JOAN HARLOW MCGIRR | ADDRESS ON FILE | | | | |
| 7195619 | Joan Hart | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195619 | Joan Hart | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195619 | Joan Hart | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7699368 | JOAN HARUMI WANG | ADDRESS ON FILE | | | | |
| 7777677 | JOAN HEIL | 705 SOUTH ST | YERINGTON | NV | 89447-2192 | |
| 7779232 | JOAN HEMSTED | 17330 AUCTION YARD RD | COTTONWOOD | CA | 96022-9012 | |
| 7143599 | Joan Hollenbeck | ADDRESS ON FILE | | | | |
| 7143599 | Joan Hollenbeck | ADDRESS ON FILE | | | | |
| 7768729 | JOAN I OLDANI TR UA MAR 18 09 THE | JOAN I OLDANI REVOCABLE TRUST, 229 WHITMOOR FOREST CT | WELDON SPRING | MO | 63304-0913 | |
| 7205962 | Joan Irene Ablon | ADDRESS ON FILE | | | | |
| 7205962 | Joan Irene Ablon | ADDRESS ON FILE | | | | |
| 7699369 | JOAN IRENE MC CORMICK | ADDRESS ON FILE | | | | |
| 7699370 | JOAN J CONNOLLY TR | ADDRESS ON FILE | | | | |
| 7699371 | JOAN JENSCH | ADDRESS ON FILE | | | | |
| 7784534 | JOAN JENSCH | 197 SOUTH AVON | ST PAUL | MN | 55105-3319 | |
| 7699374 | JOAN JESS CUST | ADDRESS ON FILE | | | | |
| 7770491 | JOAN K LUTZ TR LUTZ FAMILY | TRUST UA AUG 8 89, 719 WINCHESTER DR | BURLINGAME | CA | 94010-2738 | |
| 7699375 | JOAN K WILCOX TR UA SEP 13 05 THE | ADDRESS ON FILE | | | | |
| 7908465 | Joan K Wilcox TR UA SEP 13 05 The Joan K Wilcox Revocable Trust | ADDRESS ON FILE | | | | |
| 7782087 | JOAN KANE EX | EST ELIZABETH A GILLICK, 56 EQUESTRIAN DR | BURLINGTON | NJ | 08016-3060 | |
| 7699376 | JOAN KERN | ADDRESS ON FILE | | | | |
| 5910693 | Joan Kircher | ADDRESS ON FILE | | | | |
| 5904250 | Joan Kircher | ADDRESS ON FILE | | | | |
| 5912378 | Joan Kircher | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4505 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5907955 | Joan Kircher | ADDRESS ON FILE | | | | |
| 5911736 | Joan Kircher | ADDRESS ON FILE | | | | |
| 7699377 | JOAN KUZMICH | ADDRESS ON FILE | | | | |
| 7699378 | JOAN L BEECHER TR | ADDRESS ON FILE | | | | |
| 7763453 | JOAN L BRAY TR UA NOV 29 90 | THE BRAY FAMILY 1990 SURVIVORS, TRUST, 2145 EATON AVE | SAN CARLOS | CA | 94070-4650 | |
| 7699380 | JOAN L CUDD | ADDRESS ON FILE | | | | |
| 7699379 | JOAN L CUDD | ADDRESS ON FILE | | | | |
| 7699383 | JOAN L FERROGGIARO CUST | ADDRESS ON FILE | | | | |
| 7699384 | JOAN L JENSCH | ADDRESS ON FILE | | | | |
| 7699385 | JOAN L LIANG & GREGORY M LIANG JT | ADDRESS ON FILE | | | | |
| 7699386 | JOAN L MILLER & | ADDRESS ON FILE | | | | |
| 7783390 | JOAN L MILLER & | MITCH E MILLER JT TEN, MITCHELL MILLER, 8660 GARSTANG LN | LOS MOLINOS | CA | 96055-9566 | |
| 7699388 | JOAN L PERRY CUST | ADDRESS ON FILE | | | | |
| 7699389 | JOAN L PETERSEN | ADDRESS ON FILE | | | | |
| 7784586 | JOAN L STRATTON TR UA DEC 17 02 | THE LEA F WEAVER 2002 REVOCABLE, TRUST, 26942 HIGHWOOD CIRCLE | LAGUNA HILLS | CA | 92653 | |
| 7784106 | JOAN L STRATTON TR UA DEC 17 02 | THE LEA F WEAVER 2002 REVOCABLE, TRUST, 26942 HIGHWOOD CIR | LAGUNA HILLS | CA | 92653-5843 | |
| 7779092 | JOAN L VORIS & | JOHN A BEZMALINOVIC TTEES, JOAN L VORIS LIVING TRUST U/A DTD 11/11/10, 2525 W ELLERY AVE | FRESNO | CA | 93711-1726 | |
| 7768236 | JOAN LEBLANC HORN TR | UDT JAN 28 86, 807 STONEYFORD DR | DALY CITY | CA | 94015-3664 | |
| 7784341 | JOAN LEE CAMPBELL | 306 N MAIN STREET | JACKSON | CA | 95642 | |
| 7699390 | JOAN LEE CAMPBELL | ADDRESS ON FILE | | | | |
| 7699392 | JOAN LEE COOPER | ADDRESS ON FILE | | | | |
| 7699393 | JOAN LEE CRAIG & | ADDRESS ON FILE | | | | |
| 7194885 | Joan Lee Dresser | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194885 | Joan Lee Dresser | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194885 | Joan Lee Dresser | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7779463 | JOAN LEV | 958 E 24TH ST | BROOKLYN | NY | 11210-3612 | |
| 7777557 | JOAN LEV TTEE | RAFAELA STERN RESIDUCARY TRUST, DTD 1/15/1988, 958 E 24TH ST | BROOKLYN | NY | 11210-3612 | |
| 7699394 | JOAN LEWICKI | ADDRESS ON FILE | | | | |
| 7699395 | JOAN LINDA MARTINI TR | ADDRESS ON FILE | | | | |
| 6183536 | Joan Lindroth | ADDRESS ON FILE | | | | |
| 7699396 | JOAN LITTLE FORSYTH | ADDRESS ON FILE | | | | |
| 7770286 | JOAN LOGUIDICE CUST | SHERIE LYNN LOGIUDICE, UNIF GIFT MIN ACT CA, 418 HAMILTON ST | SAN FRANCISCO | CA | 94134-1732 | |
| 7699397 | JOAN LOPEZ TOD | ADDRESS ON FILE | | | | |
| 7154265 | Joan Louise Burdick | ADDRESS ON FILE | | | | |
| 7154265 | Joan Louise Burdick | ADDRESS ON FILE | | | | |
| 7154265 | Joan Louise Burdick | ADDRESS ON FILE | | | | |
| 7145669 | Joan Louise Chegwidden | ADDRESS ON FILE | | | | |
| 7145669 | Joan Louise Chegwidden | ADDRESS ON FILE | | | | |
| 7699398 | JOAN LUPESCU | ADDRESS ON FILE | | | | |
| 7699399 | JOAN M AOKI | ADDRESS ON FILE | | | | |
| 7785927 | JOAN M BACA | 4221 AGNES AVE | STUDIO CITY | CA | 91604-2020 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4505 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
4506 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7699400 | JOAN M BACA TOD | ADDRESS ON FILE | | | | |
| 7779356 | JOAN M BLACK TTEE | BLK TRUST DTD 04/14/1993, 1007 CREST ST | WHEATON | IL | 60189-6271 | |
| 7699401 | JOAN M BLOMQUIST CUST | ADDRESS ON FILE | | | | |
| 7699402 | JOAN M BLOMQUIST CUST | ADDRESS ON FILE | | | | |
| 7699403 | JOAN M BLOMQUIST CUST | ADDRESS ON FILE | | | | |
| 7699404 | JOAN M BLOMQUIST CUST | ADDRESS ON FILE | | | | |
| 7699405 | JOAN M BOYCE | ADDRESS ON FILE | | | | |
| 7787083 | JOAN M BROOKS | 1629 S PRAIRIE AVENUE, UNIT 2908 | CHICAGO | IL | 60616 | |
| 7699406 | JOAN M BROOKS | ADDRESS ON FILE | | | | |
| 7699411 | JOAN M CARROLL & | ADDRESS ON FILE | | | | |
| 7785542 | JOAN M CLARK TR UA JAN 24 06 | THE JOAN MCLEOD CLARK TRUST, 1119 E WAHALLA LN | PHOENIX | AZ | 85024-1153 | |
| 7764755 | JOAN M COSTELLO | 527 W SANBORN ST | WINONA | MN | 55987-2938 | |
| 7699412 | JOAN M CURLE | ADDRESS ON FILE | | | | |
| 7775832 | JOAN M DAVIS THURSTON | 100 LANING DR | WOODSIDE | CA | 94062-3529 | |
| 7786720 | JOAN M DAVISTHURSTON | 1646 ROBERTA DR | SAN MATEO | CA | 94403-1027 | |
| 7765155 | JOAN M DECHAINE | 443 COUNTRY CLUB RD | LAKE OSWEGO | OR | 97034-2107 | |
| 7765677 | JOAN M DUNDAS & | ROBERT J DUNDAS JT TEN, 9343 HILLSIDE CT | DAVISON | MI | 48423-8420 | |
| 7699414 | JOAN M DURLING TOD | ADDRESS ON FILE | | | | |
| 7699415 | JOAN M DUXBURY & JENNIFER BARLUPO & | ADDRESS ON FILE | | | | |
| 7699416 | JOAN M GALLO | ADDRESS ON FILE | | | | |
| 7699417 | JOAN M GRIESER | ADDRESS ON FILE | | | | |
| 7767290 | JOAN M GRIFFITHS | 17032 NE 136TH PL | REDMOND | WA | 98052-1714 | |
| 7767522 | JOAN M HAMILTON CUST | MARIE K HAMILTON, CA UNIF TRANS MIN ACT, 1200 HERMOSA WAY | MENLO PARK | CA | 94025-5507 | |
| 7699418 | JOAN M HEARNE GRIBBLE TOD | ADDRESS ON FILE | | | | |
| 7699419 | JOAN M HILL TR UA SEP 16 93 THE | ADDRESS ON FILE | | | | |
| 7786814 | JOAN M HODGKINSON | 1629 S PRAIRIE AVE UNIT 2908 | CHICAGO | IL | 60616-5359 | |
| 7699420 | JOAN M KEYES | ADDRESS ON FILE | | | | |
| 7777983 | JOAN M KINCAID | 2164 HOPE LN | REDDING | CA | 96003-8630 | |
| 7699421 | JOAN M KIRBY | ADDRESS ON FILE | | | | |
| 7769551 | JOAN M KREBSER CUST | CAROLYN MARIE KREBSER, UNIF GIFT MIN ACT CA, 2308 BUENA VISTA AVE | BELMONT | CA | 94002-1526 | |
| 7987325 | JOAN M LEE ROLLOVER IRA | ADDRESS ON FILE | | | | |
| 7987325 | JOAN M LEE ROLLOVER IRA | ADDRESS ON FILE | | | | |
| 7987325 | JOAN M LEE ROLLOVER IRA | ADDRESS ON FILE | | | | |
| 7699422 | JOAN M LEONARD TTEE | ADDRESS ON FILE | | | | |
| 7699423 | JOAN M LEONE | ADDRESS ON FILE | | | | |
| 7770143 | JOAN M LEWIS & NINA D ROBERTS & | MARK D LEWIS JT TEN, 16224 RUTHERGLEN ST | WHITTIER | CA | 90603-3237 | |
| 7699424 | JOAN M LUTZ | ADDRESS ON FILE | | | | |
| 7699425 | JOAN M LYNCH & | ADDRESS ON FILE | | | | |
| 7699426 | JOAN M MULVIHILL | ADDRESS ON FILE | | | | |
| 7699427 | JOAN M OLSON | ADDRESS ON FILE | | | | |
| 7768730 | JOAN M PARKER TR UA APR 25 05 THE | JOAN M PARKER TRUST, 7222 VISTA CT | EDEN PRAIRIE | MN | 55346-3110 | |
| 7786201 | JOAN M PEROCK | 11712 W PARKVIEW LANE | HALES CORNERS | WI | 53130-2448 | |
| 7785897 | JOAN M PEROCK | 4810 TRI PAR DR | SARASOTA | FL | 34234-4123 | |
| 6010024 | JOAN M POUCHER? | ADDRESS ON FILE | | | | |
| 7781124 | JOAN M RISSO & | EILEEN T O'BRIEN TR, UA 12 27 16 JOAN M RISSO REVOCABLE TRUST, 152 WOODBRIDGE CIR | SAN MATEO | CA | 94403-4923 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7699428 | JOAN M SHADER | ADDRESS ON FILE | | | | |
| 7775013 | JOAN M SMYTH | 147 FOREST AVE | LOCUST VALLEY | NY | 11560-2123 | |
| 7699429 | JOAN M STANDISH CUST | ADDRESS ON FILE | | | | |
| 7699430 | JOAN M STANDISH CUST | ADDRESS ON FILE | | | | |
| 7699431 | JOAN M STRAHAN | ADDRESS ON FILE | | | | |
| 7699432 | JOAN M SULLIVAN | ADDRESS ON FILE | | | | |
| 7699433 | JOAN M TABER | ADDRESS ON FILE | | | | |
| 7786564 | JOAN M THURSTON | 100 LANING DR | WOODSIDE | CA | 94062-3529 | |
| 7787003 | JOAN M THURSTON | 1646 ROBERTA DR | SAN MATEO | CA | 94403-1027 | |
| 7699434 | JOAN M TIMKO | ADDRESS ON FILE | | | | |
| 7699435 | JOAN M VAN DEN BERG TR | ADDRESS ON FILE | | | | |
| 7902252 | Joan M. Padia Trust 3/1/2003 | ADDRESS ON FILE | | | | |
| 6126127 | Joan M. Poucher | ADDRESS ON FILE | | | | |
| 5924165 | Joan Macphee | ADDRESS ON FILE | | | | |
| 5924164 | Joan Macphee | ADDRESS ON FILE | | | | |
| 5924167 | Joan Macphee | ADDRESS ON FILE | | | | |
| 5924168 | Joan Macphee | ADDRESS ON FILE | | | | |
| 5924166 | Joan Macphee | ADDRESS ON FILE | | | | |
| 7763928 | JOAN MADELINE CANEPA CUST | FOR ELEANOR LOUISE CANEPA, UNDER THE CALIFORNIA UNIFORM GIFTS TO MINORS ACT, 1325 CORDILLERAS AVE | SAN CARLOS | CA | 94070-4621 | |
| 7763929 | JOAN MADELINE CANEPA CUST | MADELINE THERESE CANEPA, UNIF GIFT MIN ACT CALIFORNIA, 1325 CORDILLERAS AVE | SAN CARLOS | CA | 94070-4621 | |
| 7181268 | Joan Madelyn Marsala | ADDRESS ON FILE | | | | |
| 7176550 | Joan Madelyn Marsala | ADDRESS ON FILE | | | | |
| 7176550 | Joan Madelyn Marsala | ADDRESS ON FILE | | | | |
| 7699436 | JOAN MALLUM & DALLAS MALLUM JT | ADDRESS ON FILE | | | | |
| 7699437 | JOAN MALONE LAW | ADDRESS ON FILE | | | | |
| 7762276 | JOAN MARIE ANDERSON | 4400 OLD DAIRY DR | ANTELOPE | CA | 95843-5031 | |
| 7768731 | JOAN MARIE BAUER TR UA JAN 14 05 | THE JOAN MARIE BAUER 2005, SEPARATE PROPERTY TRUST, 615 ELM AVE | GALT | CA | 95632-1607 | |
| 7699438 | JOAN MARIE DOUGHERTY | ADDRESS ON FILE | | | | |
| 7180403 | Joan Marie Memmer & Joan M. Memmer Revocable Trust | ADDRESS ON FILE | | | | |
| 7326385 | Joan Marie Memmer, individually and on behalf of and as Trustee of Joan M. Memmer Recovable Trust | James Frantz, 402 W Broadway Ste 860 | San Diego | CA | 92101 | |
| 7775913 | JOAN MARIE TOMLEY | 19325 BLACK OAK RD | SONORA | CA | 95370-9306 | |
| 7699439 | JOAN MARIE Z GERTH | ADDRESS ON FILE | | | | |
| 7699440 | JOAN MARIE ZEDLAR | ADDRESS ON FILE | | | | |
| 7699441 | JOAN MARLENE LARSEN TR UA JUN 11 | ADDRESS ON FILE | | | | |
| 5904747 | Joan Marsala | ADDRESS ON FILE | | | | |
| 5910753 | Joan Marsala | ADDRESS ON FILE | | | | |
| 5904359 | Joan Marsala | ADDRESS ON FILE | | | | |
| 5908356 | Joan Marsala | ADDRESS ON FILE | | | | |
| 5908037 | Joan Marsala | ADDRESS ON FILE | | | | |
| 7770945 | JOAN MATLOSZ | 128 TRAILWOOD DR | GUILFORD | CT | 06437-2201 | |
| 7699442 | JOAN MC COURT CUST | ADDRESS ON FILE | | | | |
| 7771085 | JOAN MCCOY | 901 STANFORD AVE | CLOVIS | CA | 93611-2052 | |
| 7699443 | JOAN MCCREARY | ADDRESS ON FILE | | | | |
| 7782414 | JOAN MCGRATH TR UA JAN 28 83 THE | AZZOPARDI LIVING TRUST, 2 6TH AVE | SAN FRANCISCO | CA | 94118-1324 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7782695 | JOAN MCGRATH TR UA JAN 28 83 THE | AZZOPARDI LIVING TRUST, 2 SIXTH AVENUE | SAN FRANCISCO | CA | 94118 | |
| 7783118 | JOAN MEDLIN HILL & | LISA HILL THOMPSON JT TEN, 33 ARENTA ST | SAINT AUGUSTINE | FL | 32084-4165 | |
| 7783117 | JOAN MEDLIN HILL & | STUART CLINTON HILL JT TEN, 2121 NE 35TH TER | CAPE CORAL | FL | 33909-3266 | |
| 7699444 | JOAN MERCI ARAGON | ADDRESS ON FILE | | | | |
| 7771479 | JOAN MILLER TR | JOAN MILLER LIVING TRUST, UA SEP 25 96, 2655 TRADITIONS LOOP | PASO ROBLES | CA | 93446-7137 | |
| 5924170 | Joan Morgan | ADDRESS ON FILE | | | | |
| 7188392 | Joan Morgan | ADDRESS ON FILE | | | | |
| 7188392 | Joan Morgan | ADDRESS ON FILE | | | | |
| 5924172 | Joan Morgan | ADDRESS ON FILE | | | | |
| 5924169 | Joan Morgan | ADDRESS ON FILE | | | | |
| 5924171 | Joan Morgan | ADDRESS ON FILE | | | | |
| 5924173 | Joan Morgan | ADDRESS ON FILE | | | | |
| 7141761 | Joan Mortenson | ADDRESS ON FILE | | | | |
| 7141761 | Joan Mortenson | ADDRESS ON FILE | | | | |
| 7699445 | JOAN MURPHY HELLER CUST | ADDRESS ON FILE | | | | |
| 7699446 | JOAN N HUGHES & | ADDRESS ON FILE | | | | |
| 7699447 | JOAN N PAULUS CUST | ADDRESS ON FILE | | | | |
| 7768260 | JOAN NADINE HOSS | 15390 TECOLODE TRL | GRASS VALLEY | CA | 95949-9586 | |
| 7699448 | JOAN NEWLIN-SLOCOMBE | ADDRESS ON FILE | | | | |
| 7247486 | Joan Nilsen Walters, Trustee under The John Howard Walters Family Trust under the John Howard Walters and Joan Nilsen Walter Trust, under Trust Agreement dated June 16, 1981 | ADDRESS ON FILE | | | | |
| 7699450 | JOAN O MURRAY | ADDRESS ON FILE | | | | |
| 7188393 | Joan Oocerla Boykin | ADDRESS ON FILE | | | | |
| 7188393 | Joan Oocerla Boykin | ADDRESS ON FILE | | | | |
| 7765355 | JOAN P DICKSON | 18203 S NOLAN DR | COEUR D ALENE | ID | 83814-8687 | |
| 7699451 | JOAN P HUNT TR UA SEP 22 98 THE | ADDRESS ON FILE | | | | |
| 7699452 | JOAN P SLOAN TR UA SEP 19 90 THE | ADDRESS ON FILE | | | | |
| 7780569 | JOAN P URAM TR | UA 03 09 94, WINSTON TEDFORD HENRY FAMILY TRUST, 3490 LYNN OAKS DR | SAN JOSE | CA | 95117-2540 | |
| 7144630 | Joan P. Titus | ADDRESS ON FILE | | | | |
| 7144630 | Joan P. Titus | ADDRESS ON FILE | | | | |
| 7699453 | JOAN PARKER SMEHIL CUST | ADDRESS ON FILE | | | | |
| 7699454 | JOAN PARTAL | ADDRESS ON FILE | | | | |
| 7196207 | JOAN PATTEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196207 | JOAN PATTEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7779477 | JOAN PETRILLI FERRARI TTEE | PETRILLI-FERRARI TRUST, UA DTD 02 14 2002, 2328 WESTMORELAND DR | SAN JOSE | CA | 95124-1146 | |
| 7763637 | JOAN PETT BROWNING | 17541 KINGSTON WAY | CASTRO VALLEY | CA | 94546-1124 | |
| 7773134 | JOAN POWELL | 119 E CAMINO DE PAMPAS | HUACHUCA CITY | AZ | 85616-9740 | |
| 7699455 | JOAN R BROWN | ADDRESS ON FILE | | | | |
| 7783342 | JOAN R GUISSI MCCAMMAN | 9591 SETINA PLACE | SACRAMENTO | CA | 95827 | |
| 7782533 | JOAN R GUISSI MCCAMMAN | 9591 SETINA PL | SACRAMENTO | CA | 95827-3910 | |
| 7699456 | JOAN R MCGRUDER | ADDRESS ON FILE | | | | |
| 7699457 | JOAN R MORGAN TR UA MAY 25 99 | ADDRESS ON FILE | | | | |
| 7699458 | JOAN R MUENCH | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4509 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7699459 | JOAN ROGERS | ADDRESS ON FILE | | | | |
| 7699460 | JOAN ROSS | ADDRESS ON FILE | | | | |
| 7786228 | JOAN ROSS | 14820 BAYRIDGE ST | EASTVALE | CA | 92880 | |
| 7699462 | JOAN RUTH MEYER | ADDRESS ON FILE | | | | |
| 7196631 | Joan S Boone | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196631 | Joan S Boone | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196631 | Joan S Boone | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7699463 | JOAN S LARKIN | ADDRESS ON FILE | | | | |
| 7931066 | Joan S Layne Inherited IRA | c/o Ironsides Asset Advisors, P O Box 912 | Rocky Mount | NC | 27802 | |
| 7768732 | JOAN S LEASE & KATHLEEN B | JOHNSON TR UA JAN 14 04 THE, JOAN S LEASE LIVING TRUST, 2175 NW BEECHWOOD PL | CORVALLIS | OR | 97330-1001 | |
| 7762727 | JOAN SANDOVAL CUST | SHAUN F BARTEL, CA UNIF TRANSFERS MIN ACT, 113 SAWTELLE CT | SIMI VALLEY | CA | 93065-7375 | |
| 7192885 | JOAN SCHMIDT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192885 | JOAN SCHMIDT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7699464 | JOAN SCHULZE | ADDRESS ON FILE | | | | |
| 7174974 | Joan Shirely Mackey | ADDRESS ON FILE | | | | |
| 7174974 | Joan Shirely Mackey | ADDRESS ON FILE | | | | |
| 7174974 | Joan Shirely Mackey | ADDRESS ON FILE | | | | |
| 7699465 | JOAN SMITH | ADDRESS ON FILE | | | | |
| 7144420 | Joan Smith | ADDRESS ON FILE | | | | |
| 7144420 | Joan Smith | ADDRESS ON FILE | | | | |
| 5909331 | Joan Sommers | ADDRESS ON FILE | | | | |
| 5912159 | Joan Sommers | ADDRESS ON FILE | | | | |
| 5911293 | Joan Sommers | ADDRESS ON FILE | | | | |
| 5905881 | Joan Sommers | ADDRESS ON FILE | | | | |
| 7941589 | JOAN ST CLAIR | 1405 LASSEN VIEW DRIVE | WESTWOOD | CA | 96137 | |
| 7699466 | JOAN STORMWIND | ADDRESS ON FILE | | | | |
| 7699467 | JOAN SUCGANG | ADDRESS ON FILE | | | | |
| 7325005 | Joan Sullivan Estate | ADDRESS ON FILE | | | | |
| 7142117 | Joan Susan Flint | ADDRESS ON FILE | | | | |
| 7142117 | Joan Susan Flint | ADDRESS ON FILE | | | | |
| 7786272 | JOAN SWARTHOUT | 7010 S MORAN VIEW ST | SPOKANE | WA | 99224 | |
| 7699468 | JOAN SWARTHOUT | ADDRESS ON FILE | | | | |
| 7699470 | JOAN SWEET | ADDRESS ON FILE | | | | |
| 7774092 | JOAN SYLVIA RYAN CUST | PATRICK RUSSELL RYAN, CA UNIF TRANSFERS MIN ACT, 4563 BRIDLE TRL | SANTA ROSA | CA | 95409-4202 | |
| 7699471 | JOAN T ADAMS | ADDRESS ON FILE | | | | |
| 7699472 | JOAN T DAVIDSON TR UA JUN 10 99 | ADDRESS ON FILE | | | | |
| 7781175 | JOAN T DELUCCHI | 17331 JACARANDA AVE | TUSTIN | CA | 92780-2330 | |
| 7699473 | JOAN T GREEN | ADDRESS ON FILE | | | | |
| 7699474 | JOAN TAVARES | ADDRESS ON FILE | | | | |
| 7188394 | Joan Teats | ADDRESS ON FILE | | | | |
| 7188394 | Joan Teats | ADDRESS ON FILE | | | | |
| 7145314 | Joan Terrano | ADDRESS ON FILE | | | | |
| 7145314 | Joan Terrano | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196632 | Joan Therese Malumphy | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196632 | Joan Therese Malumphy | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196632 | Joan Therese Malumphy | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7699475 | JOAN TOWNSEND | ADDRESS ON FILE | | | | |
| 7778970 | JOAN TOWNSEND TTEE | JAMES SPENCER HARRISON & EDITH DOROTHY, HARRISON RESIDUAL TRUST DTD 08/31/83, 20245 SKYLINE BLVD | WOODSIDE | CA | 94062-3729 | |
| 7778740 | JOAN V PIERCE TTEE | RICHARD PIERCE & JOAN PIERCE REVOCABLE, LIVING TRUST DTD 02/20/2014, 3406 NE 64TH AVE | PORTLAND | OR | 97213-4530 | |
| 7699476 | JOAN VALERIO | ADDRESS ON FILE | | | | |
| 7768733 | JOAN VERDINO TR UA MAY 13 09 | THE JOAN VERDINO TRUST, 707 ELM ST APT 327 | SAN CARLOS | CA | 94070-8011 | |
| 7141884 | Joan Vogelaar | ADDRESS ON FILE | | | | |
| 7141884 | Joan Vogelaar | ADDRESS ON FILE | | | | |
| 7699477 | JOAN W GIN | ADDRESS ON FILE | | | | |
| 7699478 | JOAN W HULL | ADDRESS ON FILE | | | | |
| 7699479 | JOAN W JACKSON | ADDRESS ON FILE | | | | |
| 7699480 | JOAN W PATCH TR UA JUN 03 83 THE | ADDRESS ON FILE | | | | |
| 5924175 | Joan Walker | ADDRESS ON FILE | | | | |
| 5924174 | Joan Walker | ADDRESS ON FILE | | | | |
| 5924177 | Joan Walker | ADDRESS ON FILE | | | | |
| 5924178 | Joan Walker | ADDRESS ON FILE | | | | |
| 5924176 | Joan Walker | ADDRESS ON FILE | | | | |
| 7281562 | Joan Walker, Trustee of the Walker Family Trust dated April 16, 2013 | ADDRESS ON FILE | | | | |
| 5906001 | Joan Walters | ADDRESS ON FILE | | | | |
| 5911335 | Joan Walters | ADDRESS ON FILE | | | | |
| 5909419 | Joan Walters | ADDRESS ON FILE | | | | |
| 7699481 | JOAN WEISMAN | ADDRESS ON FILE | | | | |
| 7699482 | JOAN WEISS | ADDRESS ON FILE | | | | |
| 7769186 | JOAN WOLF KENNEDY | 933 WEST ST | PETALUMA | CA | 94952-2036 | |
| 7327357 | Joan/Kyle Degischer | ADDRESS ON FILE | | | | |
| 7699483 | JOANA DEVITO LARSON CUST | ADDRESS ON FILE | | | | |
| 7699484 | JOANA E PHELAN | ADDRESS ON FILE | | | | |
| 7699485 | JOANA H JEE TR UA JAN 18 11 THE | ADDRESS ON FILE | | | | |
| 7325532 | Joana Wells Greenwell | ADDRESS ON FILE | | | | |
| 7325532 | Joana Wells Greenwell | ADDRESS ON FILE | | | | |
| 6126128 | Joane Bulotti | ADDRESS ON FILE | | | | |
| 7699486 | JOANEE ELIZABETH BECK | ADDRESS ON FILE | | | | |
| 6157240 | Joanides, Patricia | ADDRESS ON FILE | | | | |
| 7781133 | JOANIE A CERCONE & | EUGENE A CESCA TR, UA 08 19 14 LINO & ANNA CESCA 2014 FAMILY TRUST, 2489 TRENTON DR | SAN BRUNO | CA | 94066-2822 | |
| 7699487 | JOANN B TOSI | ADDRESS ON FILE | | | | |
| 7699488 | JOANN BAIRD | ADDRESS ON FILE | | | | |
| 7188395 | Joann Barr | ADDRESS ON FILE | | | | |
| 7188395 | Joann Barr | ADDRESS ON FILE | | | | |
| 7699491 | JOANN BOLEN CUST | ADDRESS ON FILE | | | | |
| 7699492 | JOANN BRANAMAN-PHILLIPS | ADDRESS ON FILE | | | | |
| 7764674 | JOANN C COOK & | JENNIFER LYNN PETERSEN, JT TEN, 9214 13TH AVE SW | SEATTLE | WA | 98106-2910 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4510 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4511 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7781383 | JOANN C GUGLIETTI | 6458 DWYER CT | SAN JOSE | CA | 95120-2845 | |
| 7699493 | JOANN C KNUTZEN CUST | ADDRESS ON FILE | | | | |
| 7699494 | JOANN C KNUTZEN CUST | ADDRESS ON FILE | | | | |
| 7772744 | JOANN C PENTZ | 890 N FEDERAL HWY APT 108 | LANTANA | FL | 33462-1846 | |
| 7699495 | JOANN CROWE | ADDRESS ON FILE | | | | |
| 7765148 | JOANN DEASY | 134 ROBERT ST | IMPERIAL | PA | 15126-3703 | |
| 7699496 | JOANN DELANEY TRIPP | ADDRESS ON FILE | | | | |
| 7781551 | JOANN DENTON KOSKI TR | UA 11 24 86, DENTON DECEDENT'S TRUST, 3176 SERRA CT | FAIRFIELD | CA | 94534-3341 | |
| 7699497 | JOANN DI GRANDE CUST | ADDRESS ON FILE | | | | |
| 7699498 | JOANN DICKINSON & SCOTT | ADDRESS ON FILE | | | | |
| 7699499 | JOANN DICKSON | ADDRESS ON FILE | | | | |
| 7188396 | Joann Dionisio | ADDRESS ON FILE | | | | |
| 7188396 | Joann Dionisio | ADDRESS ON FILE | | | | |
| 7769226 | JOANN E KESLER | 3210 MOORINGS DR S | SAINT PETERSBURG | FL | 33712-4792 | |
| 7699500 | JOANN E WOLCOTT | ADDRESS ON FILE | | | | |
| 7779428 | JOANN ELLEN RUDNICK | 2150 STERLING AVE | MENLO PARK | CA | 94025-6506 | |
| 7699501 | JOANN H KIVLEY | ADDRESS ON FILE | | | | |
| 5903755 | Joann Hayman | ADDRESS ON FILE | | | | |
| 5910483 | Joann Hayman | ADDRESS ON FILE | | | | |
| 5907496 | Joann Hayman | ADDRESS ON FILE | | | | |
| 7763968 | JOANN IATOMASE TR UA NOV 11 94 | THE CARDINALE FAMILY TRUST, 1520 PEREGRINO WAY | SAN JOSE | CA | 95125-4543 | |
| 5924184 | Joann J Wood | ADDRESS ON FILE | | | | |
| 5924183 | Joann J Wood | ADDRESS ON FILE | | | | |
| 5924179 | Joann J Wood | ADDRESS ON FILE | | | | |
| 5924181 | Joann J Wood | ADDRESS ON FILE | | | | |
| 5924180 | Joann J Wood | ADDRESS ON FILE | | | | |
| 7153487 | JoAnn Jody Wood | ADDRESS ON FILE | | | | |
| 7153487 | JoAnn Jody Wood | ADDRESS ON FILE | | | | |
| 7153487 | JoAnn Jody Wood | ADDRESS ON FILE | | | | |
| 7699502 | JOANN JOHNSON | ADDRESS ON FILE | | | | |
| 7699503 | JOANN JORGENSEN CUST | ADDRESS ON FILE | | | | |
| 7699504 | JOANN JORGENSEN CUST | ADDRESS ON FILE | | | | |
| 7699505 | JOANN K CALARCO | ADDRESS ON FILE | | | | |
| 7699506 | JOANN KAROLCZAK & | ADDRESS ON FILE | | | | |
| 7699507 | JOANN KAY LOMBARDI | ADDRESS ON FILE | | | | |
| 5924188 | Joann Kern | ADDRESS ON FILE | | | | |
| 5924187 | Joann Kern | ADDRESS ON FILE | | | | |
| 5924185 | Joann Kern | ADDRESS ON FILE | | | | |
| 5924189 | Joann Kern | ADDRESS ON FILE | | | | |
| 5924186 | Joann Kern | ADDRESS ON FILE | | | | |
| 7990387 | JOANN KUKENIS TTEE FBO KUKENIS | ADDRESS ON FILE | | | | |
| 7699508 | JOANN L DELLA MAGGIORE CUST | ADDRESS ON FILE | | | | |
| 7699509 | JOANN L DELLAMAGGIORE CUST | ADDRESS ON FILE | | | | |
| 7699510 | JOANN L LARSON | ADDRESS ON FILE | | | | |
| 7784109 | JOANN LUCICH-RENTON | 217 42ND AVE | SAN MATEO | CA | 94403-5001 | |
| 7784604 | JOANN LUCICH-RENTON | 217 WEST 42ND AVE | SAN MATEO | CA | 94403-5001 | |
| 7153897 | Joann Lynn Anderson | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4512 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153897 | Joann Lynn Anderson | ADDRESS ON FILE | | | | |
| 7153897 | Joann Lynn Anderson | ADDRESS ON FILE | | | | |
| 7699511 | JOANN M COLEMAN TTEE | ADDRESS ON FILE | | | | |
| 7699512 | JOANN M ESTIS CUST | ADDRESS ON FILE | | | | |
| 7766957 | JOANN M GIUSTI TR UA DEC 29 89 | FBO JOANN M GIUSTI, 2633 SANDERLING WAY | PLEASANTON | CA | 94566-4523 | |
| 7699513 | JOANN M RICHARDSON TR | ADDRESS ON FILE | | | | |
| 7699514 | JOANN M SOLGA | ADDRESS ON FILE | | | | |
| 7699515 | JOANN M YUEN CUST | ADDRESS ON FILE | | | | |
| 7174051 | JOANN M. DESTEFANO REVOCABLE TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174051 | JOANN M. DESTEFANO REVOCABLE TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7784915 | JOANN MARIE BOER | 9520 POLLOCK LANE | PRUNEDALE | CA | 93907 | |
| 7784240 | JOANN MARIE BOER | 9520 POLLOCK LN | PRUNEDALE | CA | 93907-1556 | |
| 7783931 | JOANN MARTIN & | RONALD MARTIN JT TEN, 128 E HILL RD | MONSON | MA | 01057-9203 | |
| 7699516 | JOANN MARTIN MARTINEZ CUST | ADDRESS ON FILE | | | | |
| 7188397 | Joann Mcclarin | ADDRESS ON FILE | | | | |
| 7188397 | Joann Mcclarin | ADDRESS ON FILE | | | | |
| 5803124 | JOANN MCKNIGHT | HWY 299 | SALYER | CA | 95563 | |
| 7775619 | JO-ANN N TAMURA | 3705 ATWOOD DR | MODESTO | CA | 95355-1301 | |
| 7941590 | JOANN NEWCOMB | 5635 GRISBORNE AVE | OAKLAND | CA | 94611 | |
| 7777411 | JOANN O MCCFADDEN TTEE | ADDRESS ON FILE | | | | |
| 7699517 | JOANN OSULLIVAN | ADDRESS ON FILE | | | | |
| 7699518 | JOANN P WILLIAMS TR UA MAR 10 09 | ADDRESS ON FILE | | | | |
| 7934114 | JOANN PATRICIA MERRILL.;. | 34057 ROAD 140 | VISALIA | CA | 93292 | |
| 7772875 | JOANN PHAR | 2551 MADRONE AVE | STOCKTON | CA | 95207-1320 | |
| 7699519 | JOANN POHORILES | ADDRESS ON FILE | | | | |
| 7143806 | JoAnn Power | ADDRESS ON FILE | | | | |
| 7143806 | JoAnn Power | ADDRESS ON FILE | | | | |
| 7699520 | JOANN R GILMORE | ADDRESS ON FILE | | | | |
| 5924190 | Joann Rebecca Riggs | ADDRESS ON FILE | | | | |
| 7699521 | JOANN REID CUST | ADDRESS ON FILE | | | | |
| 7699522 | JOANN RICHTIK | ADDRESS ON FILE | | | | |
| 7699523 | JOANN ROCHA OWENS | ADDRESS ON FILE | | | | |
| 7699524 | JOANN ROLLINS-NOYES | ADDRESS ON FILE | | | | |
| 7699525 | JOANN S ROTH | ADDRESS ON FILE | | | | |
| 7699526 | JOANN SANCHEZ & | ADDRESS ON FILE | | | | |
| 7699527 | JOANN SHEARER | ADDRESS ON FILE | | | | |
| 7780278 | JOANN SIMMS & | JUDITH LYNN SIMMS TR, UA 12 02 97 SIMMS FAMILY TRUST, 1115 CEDAR CREEK DR UNIT 36 | MODESTO | CA | 95355-5203 | |
| 7699528 | JOANN SIMMS TOD | ADDRESS ON FILE | | | | |
| 7941591 | JOANN SIMPSON | 127 LAKE ALMANOR WEST DR | CHESTER | CA | 96020 | |
| 7784802 | JOANN STEVANO | 5814 N SUNBURY | STOCKTON | CA | 95212 | |
| 7699529 | JOANN STEVANO | ADDRESS ON FILE | | | | |
| 7784394 | JOANN STIBI TR UA MAR 15 90 THE | DOROTHY J STIBI FAMILY TRUST, 886 STELLAR LANE | WINDSOR | CA | 95492 | |
| 7784082 | JOANN STIBI TR UA MAR 15 90 THE | DOROTHY J STIBI FAMILY TRUST, 886 STELLAR LN | WINDSOR | CA | 95492-9497 | |
| 7699531 | JOANN STOUT WILSON | ADDRESS ON FILE | | | | |
| 7775707 | JOANN TERIAN | 924 STAG RIDGE RD | ROCHESTER HILLS | MI | 48309-2588 | |
| 7768201 | JOANN THOMPSON HONDROS | 2801 BIRCHWOOD DR | WINSTON SALEM | NC | 27103-3409 | |
| 7699532 | JOANN TOCKER | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4513 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7699533 | JOANN V KLING | ADDRESS ON FILE | | | | |
| 7783631 | JOANN W SETNESS TR WILFRED & | JOANN SETNESS TRUST UA JUN 9 95, 2432 W BENJAMIN HOLT DR | STOCKTON | CA | 95207-3354 | |
| 7699534 | JOANN WARD CUST | ADDRESS ON FILE | | | | |
| 7699535 | JOANN WILLIAMS | ADDRESS ON FILE | | | | |
| 7699536 | JOANN WISE CUST | ADDRESS ON FILE | | | | |
| 7699537 | JOANN WONG | ADDRESS ON FILE | | | | |
| 7699538 | JOANN WONG | ADDRESS ON FILE | | | | |
| 7699539 | JO-ANNA A MARASCO | ADDRESS ON FILE | | | | |
| 7962031 | Joanna A. Spellens, TTE | ADDRESS ON FILE | | | | |
| 7781036 | JOANNA AVERETT TR | UA 10 20 99, THE GLENN A CURREY REVOCABLE TRUST, 1752 E LUGONIA AVE STE 117-300 | REDLANDS | CA | 92374-2730 | |
| 5911004 | Joanna Briese | ADDRESS ON FILE | | | | |
| 5905581 | Joanna Briese | ADDRESS ON FILE | | | | |
| 5943833 | Joanna Briese | ADDRESS ON FILE | | | | |
| 5912469 | Joanna Briese | ADDRESS ON FILE | | | | |
| 5909039 | Joanna Briese | ADDRESS ON FILE | | | | |
| 5911881 | Joanna Briese | ADDRESS ON FILE | | | | |
| 5924192 | Joanna Curtin | ADDRESS ON FILE | | | | |
| 7184134 | Joanna Curtin | ADDRESS ON FILE | | | | |
| 7184134 | Joanna Curtin | ADDRESS ON FILE | | | | |
| 5924191 | Joanna Curtin | ADDRESS ON FILE | | | | |
| 5924194 | Joanna Curtin | ADDRESS ON FILE | | | | |
| 5924195 | Joanna Curtin | ADDRESS ON FILE | | | | |
| 5924193 | Joanna Curtin | ADDRESS ON FILE | | | | |
| 7467701 | Joanna Curtin, doing business as Laughing Draft Rescue | ADDRESS ON FILE | | | | |
| 7699540 | JOANNA FRAGULIA | ADDRESS ON FILE | | | | |
| 7778192 | JOANNA G LINDENBERGER | 403 WHEATON AVE # A | BAYVILLE | NJ | 08721-2410 | |
| 6126129 | Joanna Hildebrandt | ADDRESS ON FILE | | | | |
| 6009952 | Joanna Hildebrandt c/o Loren Hughes | 117 La Canda Way | Santa Cruz | CA | 95060 | |
| 7776278 | JOANNA J VIDITO | 1600 N IRMA ST | VISALIA | CA | 93292-8050 | |
| 7699541 | JOANNA K RUDY | ADDRESS ON FILE | | | | |
| 7699542 | JOANNA K SELBY & | ADDRESS ON FILE | | | | |
| 7769021 | JOANNA KANALAKIS | 238 SANTIAGO AVE | REDWOOD CITY | CA | 94061-3333 | |
| 7699543 | JOANNA L BLAKE | ADDRESS ON FILE | | | | |
| 7699544 | JOANNA L KARDINAL | ADDRESS ON FILE | | | | |
| 7699545 | JOANNA LEONG | ADDRESS ON FILE | | | | |
| 7189590 | Joanna Louise Norcom | ADDRESS ON FILE | | | | |
| 7189590 | Joanna Louise Norcom | ADDRESS ON FILE | | | | |
| 7699546 | JOANNA M OSMANSKI | ADDRESS ON FILE | | | | |
| 7774842 | JOANNA M SINGER | 313 SEA RIDGE RD APT B | APTOS | CA | 95003-4365 | |
| 7699547 | JOANNA MARIE LANGENHAN | ADDRESS ON FILE | | | | |
| 7699548 | JOANNA MARIE WALL | ADDRESS ON FILE | | | | |
| 7198425 | JOANNA MAY GUTIERREZ | ADDRESS ON FILE | | | | |
| 7198425 | JOANNA MAY GUTIERREZ | ADDRESS ON FILE | | | | |
| 5924199 | Joanna Meek | ADDRESS ON FILE | | | | |
| 5924200 | Joanna Meek | ADDRESS ON FILE | | | | |
| 5924197 | Joanna Meek | ADDRESS ON FILE | | | | |
| 5924198 | Joanna Meek | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
4514 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5924196 | Joanna Meek | ADDRESS ON FILE | | | | |
| 7699549 | JOANNA MILLER HOFFMAN & | ADDRESS ON FILE | | | | |
| 5924202 | Joanna Nagle | ADDRESS ON FILE | | | | |
| 5924201 | Joanna Nagle | ADDRESS ON FILE | | | | |
| 5924204 | Joanna Nagle | ADDRESS ON FILE | | | | |
| 5924205 | Joanna Nagle | ADDRESS ON FILE | | | | |
| 5924203 | Joanna Nagle | ADDRESS ON FILE | | | | |
| 7699550 | JOANNA R PLOTZ | ADDRESS ON FILE | | | | |
| 7699551 | JOANNA ROMANINI | ADDRESS ON FILE | | | | |
| 7699552 | JOANNA S MOCKLER | ADDRESS ON FILE | | | | |
| 7699553 | JOANNA S YIN | ADDRESS ON FILE | | | | |
| 7195792 | Joanna Seymour Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195792 | Joanna Seymour Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195792 | Joanna Seymour Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5905971 | Joanna Tyler | ADDRESS ON FILE | | | | |
| 5909396 | Joanna Tyler | ADDRESS ON FILE | | | | |
| 7154038 | Joanna W Seymour | ADDRESS ON FILE | | | | |
| 7154038 | Joanna W Seymour | ADDRESS ON FILE | | | | |
| 7154038 | Joanna W Seymour | ADDRESS ON FILE | | | | |
| 7699554 | JOANNA WALTERS | ADDRESS ON FILE | | | | |
| 5924207 | Joanna Williams | ADDRESS ON FILE | | | | |
| 5924210 | Joanna Williams | ADDRESS ON FILE | | | | |
| 5924206 | Joanna Williams | ADDRESS ON FILE | | | | |
| 5924209 | Joanna Williams | ADDRESS ON FILE | | | | |
| 5924208 | Joanna Williams | ADDRESS ON FILE | | | | |
| 7699555 | JOANNA WOO | ADDRESS ON FILE | | | | |
| 7181837 | Joanna's Nannies Wine Country | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7181837 | Joanna's Nannies Wine Country | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR | San Diego | CA | 92101 | |
| 7177149 | Joanne  Johnston | ADDRESS ON FILE | | | | |
| 7177149 | Joanne  Johnston | ADDRESS ON FILE | | | | |
| 7177022 | Joanne  Lewman | ADDRESS ON FILE | | | | |
| 7177022 | Joanne  Lewman | ADDRESS ON FILE | | | | |
| 7181455 | Joanne  Trammel | ADDRESS ON FILE | | | | |
| 7176739 | Joanne  Trammel | ADDRESS ON FILE | | | | |
| 7176739 | Joanne  Trammel | ADDRESS ON FILE | | | | |
| 7199095 | Joanne Adair Perkins | ADDRESS ON FILE | | | | |
| 7199095 | Joanne Adair Perkins | ADDRESS ON FILE | | | | |
| 7699556 | JOANNE ADELLA ABEY TR | ADDRESS ON FILE | | | | |
| 7773222 | JOANNE ALICE PULEO & | RICHARD PULEO JT TEN, 419 CONCORD ST | EL SEGUNDO | CA | 90245-3723 | |
| 7941592 | JOANNE ALLEN | 7801 CRYSTAL BLVD | EL DORADO | CA | 95623 | |
| 7269277 | Joanne and Henry D'Orazi, Trustees of the Joanne Nancy D'Orazi and Henry Rick D'Orazi Revocable Trust dated 8/29/2011 | ADDRESS ON FILE | | | | |
| 7699557 | JOANNE ANDREWS | ADDRESS ON FILE | | | | |
| 7780654 | JOANNE AVERY NEISH | 2182 WABASH CIR | SPARKS | NV | 89434-8820 | |
| 7699558 | JOANNE B PALAMOUNTAIN | ADDRESS ON FILE | | | | |
| 7699559 | JOANNE B WHITE | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7699560 | JOANNE B WHITE | ADDRESS ON FILE | | | | |
| 5905083 | Joanne Bartlett | ADDRESS ON FILE | | | | |
| 5908626 | Joanne Bartlett | ADDRESS ON FILE | | | | |
| 7699561 | JOANNE BELLECCI | ADDRESS ON FILE | | | | |
| 7188398 | Joanne Berg | ADDRESS ON FILE | | | | |
| 7188398 | Joanne Berg | ADDRESS ON FILE | | | | |
| 7699562 | JOANNE BOLD | ADDRESS ON FILE | | | | |
| 7699563 | JOANNE BOTTINI | ADDRESS ON FILE | | | | |
| 6012926 | JOANNE BREM & COMPANY | 1400 PINNACLE CT STE 211 | POINT RICHMOND | CA | 94801 | |
| 4923285 | JOANNE BREM & COMPANY | JOANNE BREM, 1400 PINNACLE CT STE 211 | POINT RICHMOND | CA | 94801 | |
| 7699564 | JOANNE BRIGGS STEADMAN | ADDRESS ON FILE | | | | |
| 7778304 | JOANNE C BOCCALERO TTEE | BOCCALERO FAMILY TRUST, DTD 12/1/2014, 45160 SEELEY DR # 217 | LA QUINTA | CA | 92253-6890 | |
| 7934115 | JOANNE C HARGIS.;. | 273 GOETTINGEN STREET | SAN FRANCISCO | CA | 94134 | |
| 7699565 | JOANNE C LEBEAU | ADDRESS ON FILE | | | | |
| 7699566 | JOANNE C MALONEY | ADDRESS ON FILE | | | | |
| 7699568 | JOANNE C WARE TR UA DEC 29 98 THE | ADDRESS ON FILE | | | | |
| 7699569 | JOANNE C WOOD & STEVEN A WOOD JT | ADDRESS ON FILE | | | | |
| 7699570 | JOANNE CANELLOS TIMLIN | ADDRESS ON FILE | | | | |
| 5924215 | Joanne Carlile | ADDRESS ON FILE | | | | |
| 5924214 | Joanne Carlile | ADDRESS ON FILE | | | | |
| 5924211 | Joanne Carlile | ADDRESS ON FILE | | | | |
| 5924213 | Joanne Carlile | ADDRESS ON FILE | | | | |
| 5924212 | Joanne Carlile | ADDRESS ON FILE | | | | |
| 5924218 | Joanne Carlson | ADDRESS ON FILE | | | | |
| 5924217 | Joanne Carlson | ADDRESS ON FILE | | | | |
| 5924219 | Joanne Carlson | ADDRESS ON FILE | | | | |
| 5924220 | Joanne Carlson | ADDRESS ON FILE | | | | |
| 5924216 | Joanne Carlson | ADDRESS ON FILE | | | | |
| 7768734 | JOANNE CASEY RAY TR UA 11-20-08 | JOANNE CASEY RAY REVOCABLE TRUST, 157 S LAUREL ST | VENTURA | CA | 93001-5039 | |
| 7764574 | JOANNE COLEMAN & | SHIRLEY COLEMAN &, REECE COLEMAN JT TEN, 1404 POMONA ST | CROCKETT | CA | 94525-1132 | |
| 7786674 | JOANNE D CANTRALL | 1011 SE SCENIC VIEW DRIVE | COLLEGE PLACE | WA | 99324 | |
| 7699571 | JOANNE D CANTRALL | ADDRESS ON FILE | | | | |
| 7699574 | JOANNE D CORUM & | ADDRESS ON FILE | | | | |
| 7768256 | JOANNE D HOSKING TR UW | JAYNE C VOTI, 7 ELMBROOK RD | BEDFORD | MA | 01730-1810 | |
| 7699575 | JOANNE DAVIDSON | ADDRESS ON FILE | | | | |
| 7699576 | JOANNE DE KRUSE | ADDRESS ON FILE | | | | |
| 7699577 | JOANNE DE MOSS LAVALLE CUST | ADDRESS ON FILE | | | | |
| 7699578 | JOANNE DEMOSS LAVALLE CUST | ADDRESS ON FILE | | | | |
| 7699579 | JOANNE DENNIS | ADDRESS ON FILE | | | | |
| 5903303 | Joanne Depuy | ADDRESS ON FILE | | | | |
| 7148855 | Joanne DePuy as Trustee of the Joanne DePuy Trust | ADDRESS ON FILE | | | | |
| 7699580 | JOANNE DI GRANDE CUST | ADDRESS ON FILE | | | | |
| 7699581 | JOANNE DREW | ADDRESS ON FILE | | | | |
| 7764675 | JOANNE E COOK | PO BOX 115 | HAPPY CAMP | CA | 96039-0115 | |
| 7699582 | JOANNE E JUDNICK & LOUISE JO | ADDRESS ON FILE | | | | |
| 7699583 | JOANNE E MUSANTE | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4516 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7699584 | JOANNE E PAUL | ADDRESS ON FILE | | | | |
| 7781206 | JOANNE E REIHER & ROBERT A RICCOMINI & | JULIAN F RICCOMINI TR UA 10 05 06 ARTHUR RICCOMINI, & TERESA RICCOMINI 2006 REVOCABLE TRUST, 484 ADAMS WAY | PLEASANTON | CA | 94566-7132 | |
| 7459545 | Joanne E. Alvis, Trustee of the Joanne E. Alvis Trust, U/A dated May 12, 2009. | ADDRESS ON FILE | | | | |
| 7140422 | Joanne Elizabeth Bartlett | ADDRESS ON FILE | | | | |
| 7140422 | Joanne Elizabeth Bartlett | ADDRESS ON FILE | | | | |
| 7699585 | JOANNE EMILIA RIST | ADDRESS ON FILE | | | | |
| 7699586 | JOANNE F DURNALL & | ADDRESS ON FILE | | | | |
| 7772469 | JOANNE F PACE | 938 LOGAN CT | LOVELAND | CO | 80538-3100 | |
| 7990912 | JOANNE F SHANNON TRUST | ADDRESS ON FILE | | | | |
| 7990912 | JOANNE F SHANNON TRUST | ADDRESS ON FILE | | | | |
| 7699587 | JOANNE F TOMASINI | ADDRESS ON FILE | | | | |
| 7699588 | JOANNE F TSUJISAKA TR | ADDRESS ON FILE | | | | |
| 7167909 | JOANNE FOX AS TRUSTEE OF THE JOANNE FOX TRUST DATED JANUARY 23, 2002 | ADDRESS ON FILE | | | | |
| 7167909 | JOANNE FOX AS TRUSTEE OF THE JOANNE FOX TRUST DATED JANUARY 23, 2002 | ADDRESS ON FILE | | | | |
| 7167910 | JOANNE FOX DBA JOANNE FOX PAINTING | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7766485 | JOANNE FRAZE CUST | SARAH ANN FRAZE, CA UNIF TRANSFERS MIN ACT, 613 LIGHTHOUSE DR | VALLEJO | CA | 94590-4009 | |
| 7699589 | JOANNE G FRIES | ADDRESS ON FILE | | | | |
| 7699590 | JOANNE G FRIES & PAUL H FRIES TR | ADDRESS ON FILE | | | | |
| 7699591 | JOANNE G MION | ADDRESS ON FILE | | | | |
| 7699592 | JOANNE G MION & | ADDRESS ON FILE | | | | |
| 7699593 | JOANNE G SHIMADA | ADDRESS ON FILE | | | | |
| 7699594 | JOANNE GAUVIN CUST | ADDRESS ON FILE | | | | |
| 7699595 | JOANNE GAUVIN CUST | ADDRESS ON FILE | | | | |
| 7699596 | JOANNE GLADYS STIGEN | ADDRESS ON FILE | | | | |
| 7699597 | JOANNE GROESBECK | ADDRESS ON FILE | | | | |
| 7340115 | Joanne H. Allred | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169354 | Joanne H. Allred | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169354 | Joanne H. Allred | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169354 | Joanne H. Allred | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7699598 | JOANNE HALL & | ADDRESS ON FILE | | | | |
| 5924224 | Joanne Hansen | ADDRESS ON FILE | | | | |
| 5924223 | Joanne Hansen | ADDRESS ON FILE | | | | |
| 5924221 | Joanne Hansen | ADDRESS ON FILE | | | | |
| 5924222 | Joanne Hansen | ADDRESS ON FILE | | | | |
| 7699599 | JOANNE HICKEY KYLE | ADDRESS ON FILE | | | | |
| 7766892 | JOANNE IRENE GIBSON | 1718 ENCINAL AVE | ALAMEDA | CA | 94501-4021 | |
| 7768487 | JOANNE ISBEY | 112 MAPLETON RD | GROSSE POINTE FARMS | MI | 48236-3615 | |
| 7699600 | JOANNE J CHEN | ADDRESS ON FILE | | | | |
| 7772297 | JOANNE J OECHSNER | 108 OLD POST RD S | CROTON ON HUDSON | NY | 10520-2429 | |
| 7699601 | JOANNE J RHODES | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7768656 | JO-ANNE JEE CUST | DIANE A JEE, CA UNIF TRANSFERS MIN ACT, 915 E GRANDE BLVD APT 1001 | TYLER | TX | 75703-3988 | |
| 7699603 | JO-ANNE JEE CUST | ADDRESS ON FILE | | | | |
| 7184323 | Joanne Joyce Silveira | ADDRESS ON FILE | | | | |
| 7184323 | Joanne Joyce Silveira | ADDRESS ON FILE | | | | |
| 7934116 | JOANNE K DONATELLI.;. | 3721 JO ANN DRIVE | SACRAMENTO | CA | 95821 | |
| 7699604 | JOANNE K REVETRIA | ADDRESS ON FILE | | | | |
| 7699605 | JOANNE KANZAWA | ADDRESS ON FILE | | | | |
| 7699606 | JOANNE KARBAN BLOCK | ADDRESS ON FILE | | | | |
| 7153409 | Joanne Katherine Locke | ADDRESS ON FILE | | | | |
| 7153409 | Joanne Katherine Locke | ADDRESS ON FILE | | | | |
| 7153409 | Joanne Katherine Locke | ADDRESS ON FILE | | | | |
| 7699607 | JOANNE KAY KING | ADDRESS ON FILE | | | | |
| 7780550 | JOANNE L EDWARDS | 2 BURNEY DR | CHICO | CA | 95928-3805 | |
| 7779521 | JOANNE L EPPERSON | 1400 POMONA ST | CROCKETT | CA | 94525-1132 | |
| 7699609 | JOANNE L HAGOPIAN TR UA AUG 31 11 | ADDRESS ON FILE | | | | |
| 7699610 | JOANNE L JACOBSON CUST | ADDRESS ON FILE | | | | |
| 7699611 | JOANNE L KUEHN | ADDRESS ON FILE | | | | |
| 7699612 | JOANNE L MATHIEU & | ADDRESS ON FILE | | | | |
| 7780018 | JOANNE L RAYMOND | 5712 W 25 1/2 ST | MINNEAPOLIS | MN | 55416-1714 | |
| 7699613 | JOANNE L SHINTANI | ADDRESS ON FILE | | | | |
| 7699614 | JOANNE L STICKLE | ADDRESS ON FILE | | | | |
| 7699615 | JOANNE L TOMMER | ADDRESS ON FILE | | | | |
| 7844466 | JOANNE L WALKER TOD | JODY L WALKER, SUBJECT TO STA TOD RULES, 8378 LA RIVIERA DR | SACRAMENTO | CA | 95826-1655 | |
| 7196208 | JOANNE L. MCLAUGHLIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196208 | JOANNE L. MCLAUGHLIN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7782333 | JOANNE LANEVE | 2219 BLACKVILLE DR | THE VILLAGES | FL | 32162-1407 | |
| 7198704 | Joanne Lauretta Johnson | ADDRESS ON FILE | | | | |
| 7198704 | Joanne Lauretta Johnson | ADDRESS ON FILE | | | | |
| 7198704 | Joanne Lauretta Johnson | ADDRESS ON FILE | | | | |
| 7775326 | JOANNE LEAK CUST | SEAN SCOTT STIMPSON, CA UNIF TRANSFERS MIN ACT, 6750 HALLELUJAH ST | BAKERSFIELD | CA | 93307-8708 | |
| 7844467 | JOANNE LEONE | PO BOX 286 | SOUTHNEWFANE | VT | 05351-0286 | |
| 7699617 | JOANNE LEPANTO | ADDRESS ON FILE | | | | |
| 5904319 | Joanne Lewman | ADDRESS ON FILE | | | | |
| 7194820 | Joanne Lorraine Graham | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7144073 | Joanne Lorraine Graham | ADDRESS ON FILE | | | | |
| 7194820 | Joanne Lorraine Graham | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7144073 | Joanne Lorraine Graham | ADDRESS ON FILE | | | | |
| 5924229 | Joanne Lougaris | ADDRESS ON FILE | | | | |
| 5924227 | Joanne Lougaris | ADDRESS ON FILE | | | | |
| 5924225 | Joanne Lougaris | ADDRESS ON FILE | | | | |
| 5924226 | Joanne Lougaris | ADDRESS ON FILE | | | | |
| 7699618 | JOANNE LOUISE BARTOLOMEI | ADDRESS ON FILE | | | | |
| 7781702 | JOANNE LUMSDEN ADM | EST FREDERICK WALTER PEERY, PO BOX 1827 | SANTA ROSA | CA | 95402-1827 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7699619 | JOANNE LUNG CUST | ADDRESS ON FILE | | | | |
| 7764440 | JOANNE LYNN CLARE | 312 LA TIERRA BUENA | DANVILLE | CA | 94526 | |
| 7844469 | JOANNE M BORTOLIN | 10 GERI PL | REDWOODCITY | CA | 94062-3357 | |
| 7699620 | JOANNE M BORTOLIN | ADDRESS ON FILE | | | | |
| 7777692 | JOANNE M BUONCRISTIANI | 926 S GRANT ST | SAN MATEO | CA | 94402-1814 | |
| 7764825 | JOANNE M CRADICK | 646 S 53RD ST | LINCOLN | NE | 68510-2024 | |
| 7699623 | JOANNE M CRAWFORD | ADDRESS ON FILE | | | | |
| 7699624 | JOANNE M DE MOSS | ADDRESS ON FILE | | | | |
| 7699625 | JOANNE M DE VEYRA | ADDRESS ON FILE | | | | |
| 7784447 | JOANNE M GARVEY | 4 EMBARCADERO CTR | SAN FRANCISCO | CA | 94111-4106 | |
| 7767643 | JOANNE M GLEASON TR UA APR 03 03 | THE HAROLD T GLEASON AND JOANNE, M GLEASON TRUST, 1700 SPRINGWOOD DR | MODESTO | CA | 95350-3875 | |
| 7699626 | JOANNE M HANCOCK | ADDRESS ON FILE | | | | |
| 7699627 | JOANNE M HANCOCK TTEE | ADDRESS ON FILE | | | | |
| 7699628 | JOANNE M HARRINGTON | ADDRESS ON FILE | | | | |
| 7699629 | JOANNE M KIRBY TR JOANNE M KIRBY | ADDRESS ON FILE | | | | |
| 7699630 | JOANNE M LAGORIO | ADDRESS ON FILE | | | | |
| 7699631 | JOANNE M MAFFEI | ADDRESS ON FILE | | | | |
| 7699632 | JOANNE M MARTIN | ADDRESS ON FILE | | | | |
| 7197712 | Joanne M Robertson Living trust | ADDRESS ON FILE | | | | |
| 7197712 | Joanne M Robertson Living trust | ADDRESS ON FILE | | | | |
| 7768593 | JOANNE M SERPA TR UA JUL 07 92 | THE JAMES M SWALL FAMILY TRUST, 7134 S MCCALL AVE | SELMA | CA | 93662-9773 | |
| 7777581 | JOANNE M SOBERANES TTEE | THE EUGENE SOBERANES & JOANNE, SOBERANES 1981 SURVIVORS TRUST U/A DTD 06/15/1993, 55 MANZANITA CT | MILLBRAE | CA | 94030-2847 | |
| 7699633 | JOANNE M SUEYERS CUST | ADDRESS ON FILE | | | | |
| 7699634 | JOANNE M SUEYRES CUST | ADDRESS ON FILE | | | | |
| 7775518 | JOANNE M SUVERKRUP | 6370 CLARIDGE DR | RIVERSIDE | CA | 92506-4749 | |
| 7699635 | JOANNE M TADYCH & RUSSELL J | ADDRESS ON FILE | | | | |
| 7699636 | JOANNE M WARTMAN | ADDRESS ON FILE | | | | |
| 7328199 | Joanne M. Robertson Medical Imaging Consulting Services | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7699637 | JOANNE MALLET & | ADDRESS ON FILE | | | | |
| 7199152 | Joanne Margaret Enemark | ADDRESS ON FILE | | | | |
| 7199152 | Joanne Margaret Enemark | ADDRESS ON FILE | | | | |
| 7768342 | JOANNE MARIE HUGHES CUST | TANNER GLEN HUGHES, UT UNIF TRANSFERS MIN ACT, 1239 STEVEN CIR | FARMINGTON | UT | 84025-4303 | |
| 7768735 | JOANNE MARIE LAPINSKI TR | UA APR 04 08 THE JOANNE M, LAPINSKI SEPARATE PROPERTY TRUST, 8430 APPLESEED WAY | SEBASTOPOL | CA | 95472-4901 | |
| 7777758 | JOANNE MARIE NIGG | 375 RIVER RD | ELKTON | MD | 21921-7936 | |
| 7140762 | Joanne Marie Paganetti | ADDRESS ON FILE | | | | |
| 7140762 | Joanne Marie Paganetti | ADDRESS ON FILE | | | | |
| 7200833 | JOANNE MARIE ROBERTSON | ADDRESS ON FILE | | | | |
| 7144992 | Joanne Marie Robertson | ADDRESS ON FILE | | | | |
| 7195024 | Joanne Marie Robertson | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7200832 | JOANNE MARIE ROBERTSON | ADDRESS ON FILE | | | | |
| 7144992 | Joanne Marie Robertson | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4519 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7200833 | JOANNE MARIE ROBERTSON | ADDRESS ON FILE | | | | |
| 7200832 | JOANNE MARIE ROBERTSON | ADDRESS ON FILE | | | | |
| 7326596 | Joanne Marie Robertson, individually and on behalf of the Joanne M. Robertson Living Trust | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7326596 | Joanne Marie Robertson, individually and on behalf of the Joanne M. Robertson Living Trust | Uzair                                          Saleem, Attorne, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7829642 | Joanne Marie Robertson, Individually, and as trustee for the Joanne M. Robertson Living Trust | ADDRESS ON FILE | | | | |
| 7829642 | Joanne Marie Robertson, Individually, and as trustee for the Joanne M. Robertson Living Trust | ADDRESS ON FILE | | | | |
| 6084256 | JOANNE MARTENS, DBA INTELLETO ADVANTAGE- | 561 LA VISTA RD | WALNUT CREEK | CA | 94598 | |
| 5006375 | Joanne Masznicz Trust | 0330 PENINSULA DR, 7070 Voyage Dr. | Sparks | NV | 89436 | |
| 5906769 | Joanne McLaughlin | ADDRESS ON FILE | | | | |
| 5911459 | Joanne McLaughlin | ADDRESS ON FILE | | | | |
| 5910079 | Joanne McLaughlin | ADDRESS ON FILE | | | | |
| 5902781 | Joanne McLaughlin | ADDRESS ON FILE | | | | |
| 7699638 | JOANNE MILLER | ADDRESS ON FILE | | | | |
| 7699639 | JOANNE MILLER | ADDRESS ON FILE | | | | |
| 7699640 | JOANNE MILLER TR UA MAY 21 86 | ADDRESS ON FILE | | | | |
| 7699641 | JOANNE MONACO & | ADDRESS ON FILE | | | | |
| 7699642 | JOANNE MUSANTE TR UA SEP 17 85 | ADDRESS ON FILE | | | | |
| 7219581 | Joanne Okazaki Revocable Living Trust | ADDRESS ON FILE | | | | |
| 5905063 | Joanne Paganetti | ADDRESS ON FILE | | | | |
| 5908605 | Joanne Paganetti | ADDRESS ON FILE | | | | |
| 7460924 | Joanne Peterson individually and as trustee for the Edward W and Joanne R Peterson Trust | | | | | |
| 7773232 | JOANNE PURITZ | 1308 KENTFIELD RD | CHICO | CA | 95926-7340 | |
| 7773233 | JOANNE PURITZ & | ELAINE PURITZ JT TEN, 1308 KENTFIELD RD | CHICO | CA | 95926-7340 | |
| 7699643 | JOANNE R PARETO | ADDRESS ON FILE | | | | |
| 7699644 | JOANNE R POWELL | ADDRESS ON FILE | | | | |
| 7699645 | JOANNE R SHADEL TR | ADDRESS ON FILE | | | | |
| 7162207 | Joanne Ramirez & Cheryl Borgo, trustees of the Watt. O Wood Revocable Trust daled March 21,1995 | Tosdal Law Firm , 777 S Pacific Highway , Suite 215 | Solana Beach | CA | 92075 | |
| 7699646 | JOANNE RINALDI & | ADDRESS ON FILE | | | | |
| 7934117 | JOANNE RINEHART.;. | 4824 VIA DE CABALLE | SAN JOSE | CA | 95118 | |
| 5883971 | Joanne Rogers | ADDRESS ON FILE | | | | |
| 7699647 | JOANNE S BEARE | ADDRESS ON FILE | | | | |
| 7765094 | JOANNE S DAVIS | 2426 NE 14TH ST LOT 134 | OCALA | FL | 34470-4799 | |
| 7699648 | JOANNE S DAVIS TOD | ADDRESS ON FILE | | | | |
| 7699649 | JOANNE S DAVIS TOD | ADDRESS ON FILE | | | | |
| 7699650 | JOANNE S DAVIS TOD | ADDRESS ON FILE | | | | |
| 7770331 | JOANNE S LOPEZ TR UA APR 22 88 | THE LOPEZ FAMILY TRUST, 14011 SUMMIT DR | WHITTIER | CA | 90602-1955 | |
| 7699651 | JOANNE S MYERS | ADDRESS ON FILE | | | | |
| 7699652 | JOANNE S VOLK & DONALD J | ADDRESS ON FILE | | | | |
| 7699653 | JOANNE SALLOOM | ADDRESS ON FILE | | | | |
| 7699654 | JOANNE SARAH RICE TTEE | ADDRESS ON FILE | | | | |
| 7699655 | JOANNE SAVELLI CUST | ADDRESS ON FILE | | | | |
| 7699656 | JOANNE SCHULZ CUST | ADDRESS ON FILE | | | | |
| 7143802 | Joanne Simoneaux | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
4520 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7143802 | Joanne Simoneaux | ADDRESS ON FILE | | | | |
| 7774867 | JOANNE SIVER | 4780 RUSTIC OAK WAY | CARMICHAEL | CA | 95608-1159 | |
| 7699657 | JOANNE SKITARELIC | ADDRESS ON FILE | | | | |
| 5924233 | Joanne Snyder | ADDRESS ON FILE | | | | |
| 5924232 | Joanne Snyder | ADDRESS ON FILE | | | | |
| 5924230 | Joanne Snyder | ADDRESS ON FILE | | | | |
| 5924231 | Joanne Snyder | ADDRESS ON FILE | | | | |
| 7778260 | JOANNE SOLDAVINI MAHLER TTEE | ELVIRA A SOLDAVINI 2005 TRUST, DTD 02/22/2005, 4357 FAULKNER DR | FREMONT | CA | 94536-4925 | |
| 6013770 | JOANNE SPENCER | ADDRESS ON FILE | | | | |
| 6178273 | Joanne Stine, Trustee for The Helen M. Kennedy 1982 Living Trust | ADDRESS ON FILE | | | | |
| 7699658 | JOANNE SWESEY | ADDRESS ON FILE | | | | |
| 5902826 | Joanne Trammel | ADDRESS ON FILE | | | | |
| 5910110 | Joanne Trammel | ADDRESS ON FILE | | | | |
| 5906812 | Joanne Trammel | ADDRESS ON FILE | | | | |
| 7464293 | Joanne Trammel Individually and as a Succesor in Interest to the Estate of Cliff Trammel | ADDRESS ON FILE | | | | |
| 5906903 | Joanne Tsai, | ADDRESS ON FILE | | | | |
| 5902940 | Joanne Tsai, | ADDRESS ON FILE | | | | |
| 5910186 | Joanne Tsai, | ADDRESS ON FILE | | | | |
| 7184211 | Joanne Vondracek | ADDRESS ON FILE | | | | |
| 7184211 | Joanne Vondracek | ADDRESS ON FILE | | | | |
| 7170305 | Joanne Watkins Revocable Inter Vivos Trust, dated August 2, 2005, c/o Joanne D. Watkins, Trustee | ADDRESS ON FILE | | | | |
| 7170305 | Joanne Watkins Revocable Inter Vivos Trust, dated August 2, 2005, c/o Joanne D. Watkins, Trustee | ADDRESS ON FILE | | | | |
| 7699659 | JOANNE WILSON CUST | ADDRESS ON FILE | | | | |
| 7699660 | JOANNE WITT | ADDRESS ON FILE | | | | |
| 7699661 | JOANNE WOOD CUST | ADDRESS ON FILE | | | | |
| 4985183 | Joanne, Jameson | ADDRESS ON FILE | | | | |
| 7192917 | JOANNI TIEWATER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192917 | JOANNI TIEWATER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4934772 | Joans Big Wash, Tsz & Joan Chan | 10801 Bancroft Avenue | Oakland | CA | 94603 | |
| 7485243 | Joan's Bodega Treasure House LLC | PO Box 153 | Bodega | CA | 97922 | |
| 7485243 | Joan's Bodega Treasure House LLC | Tiffany N. Perpinan, 17190 Bodega Hwy, PO Box 153 | Bodega | CA | 97922 | |
| 7699662 | JOAO M ALMEIDA & | ADDRESS ON FILE | | | | |
| 7699663 | JOAO M SOARES | ADDRESS ON FILE | | | | |
| 7699664 | JOAQUIM D VICENTE & | ADDRESS ON FILE | | | | |
| 4957813 | Joaquim, Joe U | ADDRESS ON FILE | | | | |
| 7762419 | JOAQUIN G ARROYO | 517 E CENTER ST APT 257 | ANAHEIM | CA | 92805-3293 | |
| 6131667 | JOAQUIN MANUEL | ADDRESS ON FILE | | | | |
| 7699665 | JOAQUIN RUBEN DAYAW CUST | ADDRESS ON FILE | | | | |
| 7844479 | JOAQUIN RUBEN DAYAW CUST | JASON DAYAW, CA UNIF TRANSFERS MIN ACT, 777 DONOHOE ST | EASTPALOALTO | CA | 94303-1941 | |
| 7699666 | JOAQUIN RUBEN DAYAW CUST | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4521 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7844480 | JOAQUIN RUBEN DAYAW CUST | JOY ROBIN DAYAW, CA UNIF TRANSFERS MIN ACT, 574 ARASTRADERO RD #55 | PALO ALTO | CA | 94306 | |
| 7327766 | joaquin willfredo valle | ADDRESS ON FILE | | | | |
| 4942904 | Joaquin, Allan | 582 PINNACLE DR W | MADERA | CA | 93636-8924 | |
| 4952319 | Joaquin, Brad | ADDRESS ON FILE | | | | |
| 7320387 | Joaquin, Maurice | ADDRESS ON FILE | | | | |
| 4983491 | Joaquin, Pacifico | ADDRESS ON FILE | | | | |
| 4976217 | Joaquin, Thomas | 0331 LAKE ALMANOR WEST DR, 11800 Lake Wildwood Drive | Penn Valley | CA | 95946 | |
| 6077250 | Joaquin, Thomas | ADDRESS ON FILE | | | | |
| 6131397 | JOB GARY D & CARON A JT | ADDRESS ON FILE | | | | |
| 6141677 | JOB MICHAEL & ANGIE | ADDRESS ON FILE | | | | |
| 4923289 | JOB PERFORMANCE SYSTEMS INC | 100  N Pitt ST Ste 420 | ALEXANDRIA | VA | 22314-3141 | |
| 6169584 | JOB PERFORMANCE SYSTEMS, INC | 100 N PITT ST, SUITE 425 | ALEXANDRIA | VA | 22314 | |
| 7326004 | Job, Heidi Eva | ADDRESS ON FILE | | | | |
| 7326004 | Job, Heidi Eva | ADDRESS ON FILE | | | | |
| 7179858 | JOBE, JONI | ADDRESS ON FILE | | | | |
| 7223253 | Jobe, Joni Marie | ADDRESS ON FILE | | | | |
| 7223253 | Jobe, Joni Marie | ADDRESS ON FILE | | | | |
| 4980591 | Jobe, Marie | ADDRESS ON FILE | | | | |
| 4996033 | Jobe, Ronald | ADDRESS ON FILE | | | | |
| 4913402 | Jobe, Ronald Wade | ADDRESS ON FILE | | | | |
| 4955678 | Jobe, Stephanie | ADDRESS ON FILE | | | | |
| 4954559 | Jobe, Zikarra Ariea | ADDRESS ON FILE | | | | |
| 6013774 | JOBEE FARRER | ADDRESS ON FILE | | | | |
| 7142296 | Jobee Farrer | ADDRESS ON FILE | | | | |
| 7142296 | Jobee Farrer | ADDRESS ON FILE | | | | |
| 4923290 | JOBS AND HOUSING COALITION | 300 FRANK OGAWA PLAZA STE 460 | OAKLAND | CA | 94612 | |
| 7160295 | JOBSON, STEVEN BELL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160295 | JOBSON, STEVEN BELL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4983633 | Jobst, George | ADDRESS ON FILE | | | | |
| 4923291 | JOBVITE INC | 1300 S EL CAMINO REAL # 400 | SAN MATEO | CA | 94402 | |
| 7769588 | JOCELYN A KRUSE & | ROBERT C KRUSE, JT TEN, 9138 WHITALL LN | GROSSE ILE | MI | 48138-1223 | |
| 7199645 | JOCELYN BROWN | ADDRESS ON FILE | | | | |
| 7199645 | JOCELYN BROWN | ADDRESS ON FILE | | | | |
| 7699667 | JOCELYN COTLON | ADDRESS ON FILE | | | | |
| 7699668 | JOCELYN GAIL DAVIS | ADDRESS ON FILE | | | | |
| 7195422 | Jocelyn Jackson Beauregard | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195422 | Jocelyn Jackson Beauregard | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195422 | Jocelyn Jackson Beauregard | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7699669 | JOCELYN LEVY | ADDRESS ON FILE | | | | |
| 7934118 | JOCELYN M BEAUDETTE.;. | 23081 GOLD SPRINGS DR. | COLUMBIA | CA | 95310 | |
| 7699670 | JOCELYN M ERIGERO | ADDRESS ON FILE | | | | |
| 7770454 | JOCELYN M LUK | 787 40TH AVE | SAN FRANCISCO | CA | 94121-3314 | |
| 7699671 | JOCELYN P JONES | ADDRESS ON FILE | | | | |
| 7197459 | Jocelyn Pasalo Fernandez Dupre | ADDRESS ON FILE | | | | |
| 7197459 | Jocelyn Pasalo Fernandez Dupre | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197459 | Jocelyn Pasalo Fernandez Dupre | ADDRESS ON FILE | | | | |
| 7184273 | Jocelyn Venable-Schmidt | ADDRESS ON FILE | | | | |
| 7184273 | Jocelyn Venable-Schmidt | ADDRESS ON FILE | | | | |
| 7336375 | Jocelyn Venable-Schmidt OBO The Vintage Bloom | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4969700 | Jochum, Bernhard | ADDRESS ON FILE | | | | |
| 5924235 | Jocy Williams | ADDRESS ON FILE | | | | |
| 5924234 | Jocy Williams | ADDRESS ON FILE | | | | |
| 5924236 | Jocy Williams | ADDRESS ON FILE | | | | |
| 5924237 | Jocy Williams | ADDRESS ON FILE | | | | |
| 7699672 | JODA DAVID BESS | ADDRESS ON FILE | | | | |
| 7699673 | JODEE ALEXANDER | ADDRESS ON FILE | | | | |
| 7168962 | Jodee Ann Ell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168962 | Jodee Ann Ell | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7699674 | JODEE ENGEL | ADDRESS ON FILE | | | | |
| 7699675 | JODEE VYTLACIL | ADDRESS ON FILE | | | | |
| 7699676 | JODI A PETERSON | ADDRESS ON FILE | | | | |
| 7144118 | Jodi Bernice Reich | ADDRESS ON FILE | | | | |
| 7144118 | Jodi Bernice Reich | ADDRESS ON FILE | | | | |
| 7188399 | Jodi Blair Cress | ADDRESS ON FILE | | | | |
| 7188399 | Jodi Blair Cress | ADDRESS ON FILE | | | | |
| 7699677 | JODI BUDIN | ADDRESS ON FILE | | | | |
| 5924242 | Jodi C World | ADDRESS ON FILE | | | | |
| 5924241 | Jodi C World | ADDRESS ON FILE | | | | |
| 5924238 | Jodi C World | ADDRESS ON FILE | | | | |
| 5924240 | Jodi C World | ADDRESS ON FILE | | | | |
| 5924239 | Jodi C World | ADDRESS ON FILE | | | | |
| 5924243 | Jodi Dalton | ADDRESS ON FILE | | | | |
| 7941593 | JODI GARLAND | 36004 GOOSEBERRY LANE | PRATHER | CA | 93651 | |
| 7699678 | JODI GINNEVER | ADDRESS ON FILE | | | | |
| 7699679 | JODI J HARSKAMP | ADDRESS ON FILE | | | | |
| 7195015 | Jodi Kathleen Walp | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195015 | Jodi Kathleen Walp | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195015 | Jodi Kathleen Walp | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7152851 | Jodi L Johnson | ADDRESS ON FILE | | | | |
| 7152851 | Jodi L Johnson | ADDRESS ON FILE | | | | |
| 7152851 | Jodi L Johnson | ADDRESS ON FILE | | | | |
| 7188400 | Jodi Leanne Seaholm | ADDRESS ON FILE | | | | |
| 7188400 | Jodi Leanne Seaholm | ADDRESS ON FILE | | | | |
| 7699680 | JODI LONG | ADDRESS ON FILE | | | | |
| 7153847 | Jodi Lyn Carranza | ADDRESS ON FILE | | | | |
| 7153847 | Jodi Lyn Carranza | ADDRESS ON FILE | | | | |
| 7153847 | Jodi Lyn Carranza | ADDRESS ON FILE | | | | |
| 7153318 | Jodi Lynn Beller | ADDRESS ON FILE | | | | |
| 7153318 | Jodi Lynn Beller | ADDRESS ON FILE | | | | |
| 7153318 | Jodi Lynn Beller | ADDRESS ON FILE | | | | |
| 7699681 | JODI M FRENCH | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7780461 | JODI M OWENS | 1846 ISLAND AVE APT 32 | SAN DIEGO | CA | 92102-2848 | |
| 7184445 | Jodi Marie Pavlovich | ADDRESS ON FILE | | | | |
| 7184445 | Jodi Marie Pavlovich | ADDRESS ON FILE | | | | |
| 7176635 | Jodi Poland | ADDRESS ON FILE | | | | |
| 7181353 | Jodi Poland | ADDRESS ON FILE | | | | |
| 7176635 | Jodi Poland | ADDRESS ON FILE | | | | |
| 5903914 | Jodi Poland | ADDRESS ON FILE | | | | |
| 5907644 | Jodi Poland | ADDRESS ON FILE | | | | |
| 7143118 | Jodi Ross | ADDRESS ON FILE | | | | |
| 7143118 | Jodi Ross | ADDRESS ON FILE | | | | |
| 7194352 | JODI SHEPPARD | ADDRESS ON FILE | | | | |
| 7194352 | JODI SHEPPARD | ADDRESS ON FILE | | | | |
| 7200412 | JODI SHEPPARD, doing business as Jodi House Cleaning and Janitorial | ADDRESS ON FILE | | | | |
| 7200412 | JODI SHEPPARD, doing business as Jodi House Cleaning and Janitorial | ADDRESS ON FILE | | | | |
| 7192554 | JODI STATHAKIS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192554 | JODI STATHAKIS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5924246 | Jodi World | ADDRESS ON FILE | | | | |
| 5924245 | Jodi World | ADDRESS ON FILE | | | | |
| 5924247 | Jodi World | ADDRESS ON FILE | | | | |
| 5924249 | Jodi World | ADDRESS ON FILE | | | | |
| 5924244 | Jodi World | ADDRESS ON FILE | | | | |
| 7699682 | JODIE ANNE BENATAR | ADDRESS ON FILE | | | | |
| 7699683 | JODIE M KESSLER CUST | ADDRESS ON FILE | | | | |
| 7699684 | JODIE M KESSLER CUST | ADDRESS ON FILE | | | | |
| 7699685 | JODIE M WALES | ADDRESS ON FILE | | | | |
| 7699686 | JODIE NATHAN | ADDRESS ON FILE | | | | |
| 7260434 | Jodie Woods (aka Jodie Ann Vandekieft) | ADDRESS ON FILE | | | | |
| 7699687 | JODIE YONG | ADDRESS ON FILE | | | | |
| 4994919 | Jodsaas Jr., Ronald | ADDRESS ON FILE | | | | |
| 7699688 | JODY A FARRELL CUST | ADDRESS ON FILE | | | | |
| 7766087 | JODY ANN FARRELL CUST | ERIC GLENN FARRELL, CA UNIF TRANSFERS MIN ACT, 250 WILLOW AVE | MILLBRAE | CA | 94030-2537 | |
| 7143816 | Jody Ann Murphy | ADDRESS ON FILE | | | | |
| 7143816 | Jody Ann Murphy | ADDRESS ON FILE | | | | |
| 7141325 | Jody Ann Wimmer | ADDRESS ON FILE | | | | |
| 7141325 | Jody Ann Wimmer | ADDRESS ON FILE | | | | |
| 7934119 | JODY ANNETTE LUTZ.;. | 432 W 1ST ST | CLOVERDALE | CA | 95425 | |
| 7470138 | Jody Banovich, trustee of the Joseph Thomas Banovich Trust and as the personal representative of Joseph Thomas Banovich | ADDRESS ON FILE | | | | |
| 7197667 | JODY C ROMERO | ADDRESS ON FILE | | | | |
| 7197667 | JODY C ROMERO | ADDRESS ON FILE | | | | |
| 7327768 | Jody E. Jones and Ron and Jody Jones Revocable inter Vivos Trust dated March 8, 2011, individually, and all those similarly situated | Mary Alexander & Associates, P.C., Mary E. Alexander, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7483891 | Jody E. Jones and Ron Jones, individually, and as representatives for all those similarly situated | ADDRESS ON FILE | | | | |
| 7143030 | Jody Fraticelli | ADDRESS ON FILE | | | | |
| 7143030 | Jody Fraticelli | ADDRESS ON FILE | | | | |
| 7327734 | Jody Fraticelli, individually and as representative or successor-in-interest for Robert Allen Gepford, Deceased | ADDRESS ON FILE | | | | |
| 7327734 | Jody Fraticelli, individually and as representative or successor-in-interest for Robert Allen Gepford, Deceased | ADDRESS ON FILE | | | | |
| 5924252 | Jody Hartley | ADDRESS ON FILE | | | | |
| 7194591 | Jody Hartley | ADDRESS ON FILE | | | | |
| 7194591 | Jody Hartley | ADDRESS ON FILE | | | | |
| 5924253 | Jody Hartley | ADDRESS ON FILE | | | | |
| 5924250 | Jody Hartley | ADDRESS ON FILE | | | | |
| 5924251 | Jody Hartley | ADDRESS ON FILE | | | | |
| 7194591 | Jody Hartley | ADDRESS ON FILE | | | | |
| 7200915 | Jody Jones | ADDRESS ON FILE | | | | |
| 7200914 | JODY JONES | ADDRESS ON FILE | | | | |
| 7200915 | Jody Jones | ADDRESS ON FILE | | | | |
| 7200914 | JODY JONES | ADDRESS ON FILE | | | | |
| 7699689 | JODY L CHIARAMONTE AKA | ADDRESS ON FILE | | | | |
| 7699690 | JODY LARIOS | ADDRESS ON FILE | | | | |
| 7699691 | JODY LEONA WALKER | ADDRESS ON FILE | | | | |
| 7782174 | JODY LON MILLARD | PO BOX 623 | SIMI VALLEY | CA | 93062-0623 | |
| 7699692 | JODY LYNN HAMMOND | ADDRESS ON FILE | | | | |
| 7699693 | JODY MATTISON-GERMAN | ADDRESS ON FILE | | | | |
| 7699694 | JODY OSULLIVAN | ADDRESS ON FILE | | | | |
| 7699695 | JODY PAUL ONO | ADDRESS ON FILE | | | | |
| 7776599 | JODY W WEED | 1903 DUCKABUSH RD | BRINNON | WA | 98320-9623 | |
| 7778508 | JODY WURST TTEE | ALBRIGHT FAMILY TRUST U/A, DTD 05/01/1997, 1909 PATAGONIA ST | HENDERSON | NV | 89012-3214 | |
| 7325873 | JODYNE R WINGET | 40 HAMPSHIRE DRIVE | CHICO | CA | 95926 | |
| 7699696 | JODYNE WINNE CUST | ADDRESS ON FILE | | | | |
| 7953124 | Joe & Eddie Watts | 406 Minner Avenue | Bakersfield | CA | 93308 | |
| 7699697 | JOE A ARAGON & | ADDRESS ON FILE | | | | |
| 7699698 | JOE A BORBA JR | ADDRESS ON FILE | | | | |
| 7699706 | JOE A GOMES & GEORGIENA I GOMES | ADDRESS ON FILE | | | | |
| 7934120 | JOE A GONZALEZ.;. | 9775 AMETRINE CRT | ELK GROVE | CA | 95624 | |
| 7699707 | JOE ALBERT FARMER & | ADDRESS ON FILE | | | | |
| 7325024 | Joe and Linda Henderson | 6565 Stonecroft Terrace | Santa Rosa | CA | 95409 | |
| 7699708 | JOE ANGELO FESTAS | ADDRESS ON FILE | | | | |
| 7699709 | JOE B HAYWARD JR | ADDRESS ON FILE | | | | |
| 7699710 | JOE B HAYWARD JR & | ADDRESS ON FILE | | | | |
| 7699711 | JOE BABSTOCK & | ADDRESS ON FILE | | | | |
| 7762518 | JOE BACCHETTO JR & | MARY V BACCHETTO JT TEN, 697 BARNESON AVE | SAN MATEO | CA | 94402-3436 | |
| 7699712 | JOE BOB MAYO & | ADDRESS ON FILE | | | | |
| 6159228 | Joe Bravo for Eric Brown | ADDRESS ON FILE | | | | |
| 7188401 | Joe C Allen | ADDRESS ON FILE | | | | |
| 7188401 | Joe C Allen | ADDRESS ON FILE | | | | |
| 7699713 | JOE C JACKSON | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7699714 | JOE CALI | ADDRESS ON FILE | | | | |
| 7699715 | JOE CASETTA | ADDRESS ON FILE | | | | |
| 7941594 | JOE COVER & SONS | 19290 CHEROKEE RD | TUOLUMNE | CA | 95379 | |
| 6013604 | Joe Cover & Sons Inc | 19290 Cherokee Rd | Toulumne | CA | 95379 | |
| 4923294 | JOE COVER & SONS INC | 19290 CHEROKEE RD | TUOLUMNE | CA | 95379 | |
| 7699716 | JOE D LALLY & | ADDRESS ON FILE | | | | |
| 7773260 | JOE D QUERCIA TR UA JUL 21 98 | JOE D QUERCIA TRUST, 2309 E OMAHA AVE | FRESNO | CA | 93720-0467 | |
| 7781280 | JOE D WHITE ADM | EST MARGARET E CONNOLLY, 3849 ESPERANZA DR | SACRAMENTO | CA | 95864-2970 | |
| 7699717 | JOE DAVID HENTSCHEL | ADDRESS ON FILE | | | | |
| 5871497 | Joe Diaz | ADDRESS ON FILE | | | | |
| 7699718 | JOE DIXON | ADDRESS ON FILE | | | | |
| 7699719 | JOE E KEMP | ADDRESS ON FILE | | | | |
| 7699720 | JOE E TRUJILLO TR | ADDRESS ON FILE | | | | |
| 7143143 | Joe F Cadero | ADDRESS ON FILE | | | | |
| 7143143 | Joe F Cadero | ADDRESS ON FILE | | | | |
| 7699721 | JOE F FECHNER & | ADDRESS ON FILE | | | | |
| 7699722 | JOE FUNK & | ADDRESS ON FILE | | | | |
| 7764334 | JOE G CHIN | 754 SW 37TH ST | SAN ANTONIO | TX | 78237-2612 | |
| 7766102 | JOE G FAT & SUE M FAT TR JOE & | SUE FAT, LIVING TRUST UA JAN 26 96, 5213 MORRO BAY DR | CARMICHAEL | CA | 95608-5442 | |
| 7934121 | JOE G PARRA.;. | 290 CORRAL DE TIERRA RD | SALINAS | CA | 93908 | |
| 7699723 | JOE GENE TROXEL & | ADDRESS ON FILE | | | | |
| 7164095 | JOE GONSALVES | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164095 | JOE GONSALVES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7163488 | JOE GOZZA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163488 | JOE GOZZA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7184741 | Joe Gozza | ADDRESS ON FILE | | | | |
| 7184741 | Joe Gozza | ADDRESS ON FILE | | | | |
| 7699724 | JOE H BYNUM JR | ADDRESS ON FILE | | | | |
| 7699725 | JOE H RAMSEY & | ADDRESS ON FILE | | | | |
| 7699726 | JOE H YEE & DORA YEE TR YEE | ADDRESS ON FILE | | | | |
| 7699727 | JOE H YEE & WANDA YEE WONG | ADDRESS ON FILE | | | | |
| 7768747 | JOE HAMMOND  TR | UA AUG 04 10 THE JOE HAMMOND AND, IDA LEE HAMMOND REVOCABLE TRUST, 909 DAIRY AVE | CORCORAN | CA | 93212-2113 | |
| 4938754 | Joe Heidrick Enterprises-Charter, Allison | 36826 County Road 24 | Woodland | CA | 95695 | |
| 7141723 | Joe Hijinio Padilla | ADDRESS ON FILE | | | | |
| 7141723 | Joe Hijinio Padilla | ADDRESS ON FILE | | | | |
| 7699728 | JOE HODSON | ADDRESS ON FILE | | | | |
| 7699729 | JOE I MARISCAL JR & | ADDRESS ON FILE | | | | |
| 7768547 | JOE JACOBIN & | LINDA L JACOBIN JT TEN, 4822 S JUNEAU ST | SEATTLE | WA | 98118-2848 | |
| 7699730 | JOE KAMIKAWA & | ADDRESS ON FILE | | | | |
| 7941595 | JOE KOSTELNIK | 1400 PARK AVE | EMERYVILLE | CA | 94608 | |
| 7934122 | JOE KWONG PO FONG.;. | 513 VIEWMONT ST | BENICIA | CA | 94510 | |
| 7699731 | JOE KYLE | ADDRESS ON FILE | | | | |
| 7699732 | JOE L HINOJOSA | ADDRESS ON FILE | | | | |
| 7774556 | JOE L SEMAS | 7315 INGLEWOOD AVE | STOCKTON | CA | 95207-2712 | |
| 7325821 | Joe L. Castro | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7325821 | Joe L. Castro | ADDRESS ON FILE | | | | |
| 7479634 | Joe Lunardi Electric, Inc. | Jolene Corcoran, 5334 Sebastopol Road | Santa Rosa | CA | 95407 | |
| 6013775 | JOE MARCELINO | ADDRESS ON FILE | | | | |
| 7164361 | JOE MICELI | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164361 | JOE MICELI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7699733 | JOE MILLER | ADDRESS ON FILE | | | | |
| 7699734 | JOE MORGAN & | ADDRESS ON FILE | | | | |
| 7326046 | Joe Nelson | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326046 | Joe Nelson | Earley III , Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7769332 | JOE NITA KIRK TRUST | ADDRESS ON FILE | | | | |
| 5924257 | Joe Norkin | ADDRESS ON FILE | | | | |
| 5924256 | Joe Norkin | ADDRESS ON FILE | | | | |
| 5924254 | Joe Norkin | ADDRESS ON FILE | | | | |
| 5924255 | Joe Norkin | ADDRESS ON FILE | | | | |
| 7772335 | JOE OKUNO CUST FOR BRUCE | OKUNO U/T CALIFORNIA UNIF, GIFT TO MIN ACT, 723 LINDEN AVE | LOS ALTOS | CA | 94022-1630 | |
| 5905196 | Joe Padilla | ADDRESS ON FILE | | | | |
| 5908734 | Joe Padilla | ADDRESS ON FILE | | | | |
| 5924261 | Joe Pennington | ADDRESS ON FILE | | | | |
| 5924260 | Joe Pennington | ADDRESS ON FILE | | | | |
| 5924258 | Joe Pennington | ADDRESS ON FILE | | | | |
| 5924259 | Joe Pennington | ADDRESS ON FILE | | | | |
| 5905253 | Joe Perez | ADDRESS ON FILE | | | | |
| 5943508 | Joe Perez | ADDRESS ON FILE | | | | |
| 5908771 | Joe Perez | ADDRESS ON FILE | | | | |
| 7699735 | JOE R DYMKE TOD | ADDRESS ON FILE | | | | |
| 7699736 | JOE R LAW | ADDRESS ON FILE | | | | |
| 7785568 | JOE R LAW | 3814 FAIRMONT AVE | FAIRMONT | WV | 26554-5479 | |
| 7699738 | JOE RAMOS JR & | ADDRESS ON FILE | | | | |
| 7179645 | Joe Rivas as intestate heir for the estate of Refugio Rivas (deceased) | ADDRESS ON FILE | | | | |
| 7699739 | JOE ROBERT SEELY | ADDRESS ON FILE | | | | |
| 7699740 | JOE RODRIGUES | ADDRESS ON FILE | | | | |
| 7196634 | Joe S Dalla | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196634 | Joe S Dalla | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196634 | Joe S Dalla | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7699741 | JOE S EDWARDS JR | ADDRESS ON FILE | | | | |
| 7699742 | JOE S OMAN & | ADDRESS ON FILE | | | | |
| 7786257 | JOE S SOLARI JR & ALICE J SOLARI TR | JOE S & ALICE J SOLARI 1990 TRUST, UA DEC 12 90, 6302 FOPPIANO LN | STOCKTON | CA | 95212-9407 | |
| 7699743 | JOE SCHETTINO CUST | ADDRESS ON FILE | | | | |
| 6010330 | Joe Stockel | ADDRESS ON FILE | | | | |
| 7699744 | JOE T COLLIER & | ADDRESS ON FILE | | | | |
| 7768489 | JOE T ISHIDA & | FUMI ISHIDA JT TEN, PO BOX 126 | SAN MATEO | CA | 94401-0126 | |
| 7772707 | JOE T PEDRAS & | MARIE T PEDRAS JT TEN, 4331 W AVENUE 1 | ATWATER | CA | 95301-5691 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7699745 | JOE T SARTO CUST | ADDRESS ON FILE | | | | |
| 7774240 | JOE T SARTO CUST | JOSEPH J SARTO JR, UNIF GIFT MIN ACT CALIF, 300 GLENWOOD CIR APT 268 | MONTEREY | CA | 93940-4712 | |
| 7774241 | JOE T SARTO CUST | M CYNTHIA SARTO UNIF, GIFT MIN ACT CALIF, 1019 SYLVAN DR | SAN CARLOS | CA | 94070-2513 | |
| 6011228 | JOE TANTARDINO LOGGING INC | 961 PENINSULA DR | LAKE ALMANOR | CA | 96137 | |
| 6084264 | JOE TANTARDINO LOGGING INC JOE TANTARDINO | 961 PENINSULA DR | LAKE ALMANOR | CA | 96137 | |
| 7785233 | JOE THOMSON & | RACHEL C THOMSON JT TEN, 612 SANDALWOOD ISLE | ALAMEDA | CA | 94501-5642 | |
| 7199402 | JOE VOGEL | ADDRESS ON FILE | | | | |
| 7199402 | JOE VOGEL | ADDRESS ON FILE | | | | |
| 7699746 | JOE W KILLOUGH & | ADDRESS ON FILE | | | | |
| 7699747 | JOE WADA & | ADDRESS ON FILE | | | | |
| 5924264 | Joe Webb | ADDRESS ON FILE | | | | |
| 5924265 | Joe Webb | ADDRESS ON FILE | | | | |
| 5924262 | Joe Webb | ADDRESS ON FILE | | | | |
| 5924263 | Joe Webb | ADDRESS ON FILE | | | | |
| 7699748 | JOE YOUNG | ADDRESS ON FILE | | | | |
| 4963053 | Joe, Aaron | ADDRESS ON FILE | | | | |
| 4957671 | Joe, Andrew D | ADDRESS ON FILE | | | | |
| 5992662 | Joe, Brandon | ADDRESS ON FILE | | | | |
| 7781484 | JOE, ERIC WING | ADDRESS ON FILE | | | | |
| 4983227 | Joe, Howard | ADDRESS ON FILE | | | | |
| 4979231 | Joe, Irving | ADDRESS ON FILE | | | | |
| 4954789 | Joe, Nora | ADDRESS ON FILE | | | | |
| 4943186 | JOE, RONALD | 6800 GRAYSTONE LN | SAN JOSE | CA | 95120 | |
| 5924269 | Joee N. Hingst | ADDRESS ON FILE | | | | |
| 5924270 | Joee N. Hingst | ADDRESS ON FILE | | | | |
| 5924267 | Joee N. Hingst | ADDRESS ON FILE | | | | |
| 5924268 | Joee N. Hingst | ADDRESS ON FILE | | | | |
| 5924266 | Joee N. Hingst | ADDRESS ON FILE | | | | |
| 7180931 | Joel Aguayo | ADDRESS ON FILE | | | | |
| 7176211 | Joel Aguayo | ADDRESS ON FILE | | | | |
| 7176211 | Joel Aguayo | ADDRESS ON FILE | | | | |
| 7177081 | Joel Hunter | ADDRESS ON FILE | | | | |
| 7177081 | Joel Hunter | ADDRESS ON FILE | | | | |
| 7196209 | Joel & Marilyn Hall Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196209 | Joel & Marilyn Hall Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7779362 | JOEL & SHIRLEY SILVERSTEIN | TR UAD 5 19 99- JOEL &, SHIRLEY SILVERSTEIN TR JSP, 26415 W TINA LN | BUCKEYE | AZ | 85396-7938 | |
| 7287028 | Joel A. Schmid and Sara B. Schmid, Trustees of the Joel and Sara Schmid Family Trust dated June 4, 2010 | ADDRESS ON FILE | | | | |
| 5903807 | Joel Aguayo | ADDRESS ON FILE | | | | |
| 5908145 | Joel Aguayo | ADDRESS ON FILE | | | | |
| 5907537 | Joel Aguayo | ADDRESS ON FILE | | | | |
| 7211234 | Joel Allen individually/DBA Paradise Creative Co.; DBA Hangin Local/Hanging Local | Tosdal Law Firm , Angela Jae Chun, 777 South Highway 101, Suite 215 | Solana Beach | CA | 92075 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4527 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4528 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7156368 | Joel and Lucinda Dauterman as Co-Trustees of the Dauterman Family Trust | ADDRESS ON FILE | | | | |
| 7699749 | JOEL BATES & ELLEN BATES | ADDRESS ON FILE | | | | |
| 7699750 | JOEL BEACH | ADDRESS ON FILE | | | | |
| 7699751 | JOEL BRUCE NOBREGA CUST | ADDRESS ON FILE | | | | |
| 5906113 | Joel Chandler | ADDRESS ON FILE | | | | |
| 5909502 | Joel Chandler | ADDRESS ON FILE | | | | |
| 7699752 | JOEL D PRIMROSE | ADDRESS ON FILE | | | | |
| 7699753 | JOEL D VORIS | ADDRESS ON FILE | | | | |
| 7188402 | Joel Daniel Kruger | ADDRESS ON FILE | | | | |
| 7188402 | Joel Daniel Kruger | ADDRESS ON FILE | | | | |
| 7462752 | Joel Darrus Burkett | ADDRESS ON FILE | | | | |
| 7462752 | Joel Darrus Burkett | ADDRESS ON FILE | | | | |
| 7699754 | JOEL DENNIS VEACH | ADDRESS ON FILE | | | | |
| 7181128 | Joel Derrick Hamann | ADDRESS ON FILE | | | | |
| 7176409 | Joel Derrick Hamann | ADDRESS ON FILE | | | | |
| 7176409 | Joel Derrick Hamann | ADDRESS ON FILE | | | | |
| 7465357 | Joel Duane Houchin Trustee of the Joel Duane Houchin Revocable Trust, dated November 14, 2019 | ADDRESS ON FILE | | | | |
| 7163019 | JOEL DURAND | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163019 | JOEL DURAND | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7699755 | JOEL F CARLSON | ADDRESS ON FILE | | | | |
| 7318531 | Joel F. Arthur and Carol J. Arthur, as co-Trustees of the Joel and Carol Arthur Family Trust, U/A dated April 10, 2017 | ADDRESS ON FILE | | | | |
| 5924274 | Joel Felice | ADDRESS ON FILE | | | | |
| 5924273 | Joel Felice | ADDRESS ON FILE | | | | |
| 5924271 | Joel Felice | ADDRESS ON FILE | | | | |
| 5924272 | Joel Felice | ADDRESS ON FILE | | | | |
| 7699756 | JOEL FILIOS | ADDRESS ON FILE | | | | |
| 7699757 | JOEL GARY RATAY & ANN B RATAY TR | ADDRESS ON FILE | | | | |
| 7188403 | Joel Glen Spoolman | ADDRESS ON FILE | | | | |
| 7188403 | Joel Glen Spoolman | ADDRESS ON FILE | | | | |
| 5871498 | JOEL GOTT VINEYARDS LLC | ADDRESS ON FILE | | | | |
| 5911086 | Joel Guzman | ADDRESS ON FILE | | | | |
| 5905659 | Joel Guzman | ADDRESS ON FILE | | | | |
| 5912551 | Joel Guzman | ADDRESS ON FILE | | | | |
| 5909119 | Joel Guzman | ADDRESS ON FILE | | | | |
| 5911961 | Joel Guzman | ADDRESS ON FILE | | | | |
| 7206084 | Joel H & Deborah L Dyar Trust | ADDRESS ON FILE | | | | |
| 7206084 | Joel H & Deborah L Dyar Trust | ADDRESS ON FILE | | | | |
| 7766144 | JOEL H FENSTER | 18432 LINNET ST | TARZANA | CA | 91356-4206 | |
| 7699758 | JOEL H KAUFMAN | ADDRESS ON FILE | | | | |
| 5904975 | Joel Hamann | ADDRESS ON FILE | | | | |
| 5908524 | Joel Hamann | ADDRESS ON FILE | | | | |
| 7775161 | JOEL HAROLD SPRINGER III | PO BOX 1506 | SAN ANDREAS | CA | 95249-1506 | |
| 5903977 | Joel Horne | ADDRESS ON FILE | | | | |
| 5907703 | Joel Horne | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4923301 | JOEL HOROWITZ DC | PO Box 14767 | OAKLAND | CA | 94614 | |
| 5924278 | Joel Houchin | ADDRESS ON FILE | | | | |
| 5924277 | Joel Houchin | ADDRESS ON FILE | | | | |
| 5924275 | Joel Houchin | ADDRESS ON FILE | | | | |
| 5924276 | Joel Houchin | ADDRESS ON FILE | | | | |
| 7140472 | Joel Howard Chandler | ADDRESS ON FILE | | | | |
| 7140472 | Joel Howard Chandler | ADDRESS ON FILE | | | | |
| 7192406 | JOEL HUGH DYAR | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192406 | JOEL HUGH DYAR | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7175436 | Joel Isaac Barthelow | ADDRESS ON FILE | | | | |
| 7175436 | Joel Isaac Barthelow | ADDRESS ON FILE | | | | |
| 7175436 | Joel Isaac Barthelow | ADDRESS ON FILE | | | | |
| 7172729 | Joel J. Check, Heather C. Check | ADDRESS ON FILE | | | | |
| 7699759 | JOEL JAY EINHORN | ADDRESS ON FILE | | | | |
| 7836332 | JOEL JAY HARBAND | NACHAL MATTA 3 APT 4, BEIT SHEMESH ISRAEL 9963203 | ISRAEL | A0 | 9963203 | ISRAEL |
| 7699760 | JOEL JAY HARBAND | ADDRESS ON FILE | | | | |
| 7699761 | JOEL K HALVERSON & SHERRY K | ADDRESS ON FILE | | | | |
| 7188404 | Joel Kenneth Degischer | ADDRESS ON FILE | | | | |
| 7188404 | Joel Kenneth Degischer | ADDRESS ON FILE | | | | |
| 7699762 | JOEL L JACOBSEN | ADDRESS ON FILE | | | | |
| 7934123 | JOEL L JACOBSEN;. | 8090 VALENTINE AVE | SEBASTOPOL | CA | 95472 | |
| 7699763 | JOEL L SECOR | ADDRESS ON FILE | | | | |
| 7699764 | JOEL L THOLLANDER | ADDRESS ON FILE | | | | |
| 7780749 | JOEL LUTENBERG | 473 FDR DR APT K1701 | NEW YORK | NY | 10002-2029 | |
| 7778371 | JOEL LUTENBERG & | JAN ROGERS CO-EXECS, ESTATE OF LEONARD LUTENBERG, 266 E BROADWAY | NEW YORK | NY | 10002-5671 | |
| 7778624 | JOEL LUTENBERG & | JAN ROGERS JT TEN, 473 FDR DR APT 1701 | NEW YORK | NY | 10002-2029 | |
| 7699765 | JOEL M ROEHL | ADDRESS ON FILE | | | | |
| 7699766 | JOEL MAKI | ADDRESS ON FILE | | | | |
| 7197489 | Joel Michael Brown | ADDRESS ON FILE | | | | |
| 7197489 | Joel Michael Brown | ADDRESS ON FILE | | | | |
| 7197489 | Joel Michael Brown | ADDRESS ON FILE | | | | |
| 7699767 | JOEL MICHAEL HARMAN & | ADDRESS ON FILE | | | | |
| 5891399 | Joel Michael Ordaz Sr. | ADDRESS ON FILE | | | | |
| 7699768 | JOEL MOELLER & ADRIENNE ANN | ADDRESS ON FILE | | | | |
| 7777416 | JOEL MUCKLEROY & | JUDY DICKINSON JTTEN, PO BOX 722 | JOURDANTON | TX | 78026-0722 | |
| 7768822 | JOEL N JOHNSON | 910A N LEROUX ST | FLAGSTAFF | AZ | 86001-3205 | |
| 7699769 | JOEL NAGORNER | ADDRESS ON FILE | | | | |
| 7699770 | JOEL NOVITCH CUST | ADDRESS ON FILE | | | | |
| 7779352 | JOEL ORR TTEE | JOHN Y ORR TRUST, DTD 06/26/2014, 3684 ARDILLA DR | SANTA BARBARA | CA | 93105-4030 | |
| 7772075 | JOEL P NEWSOM & MARY CATHERINE | NEWSOM TR UA MAY 22 00 NEWSOM, LIVING TRUST, 1776 MARISOL DR | VENTURA | CA | 93001-2308 | |
| 7784372 | JOEL PAHL DARDIS TR | JOEL PAHL DARDIS TRUST, UA MAY 15 96, 524 W WALNUT ST | STOCKTON | CA | 95204-5626 | |
| 7152740 | Joel Patrick Biggs | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7152740 | Joel Patrick Biggs | ADDRESS ON FILE | | | | |
| 7152740 | Joel Patrick Biggs | ADDRESS ON FILE | | | | |
| 7783478 | JOEL PATTERSON & CAROL | PATTERSON JT TEN, 1646 WHIPPLE AVE | REDWOOD CITY | CA | 94062-1642 | |
| 7699771 | JOEL PHILIP STONE | ADDRESS ON FILE | | | | |
| 7699772 | JOEL POND | ADDRESS ON FILE | | | | |
| 7200250 | JOEL PURVIS | ADDRESS ON FILE | | | | |
| 7200250 | JOEL PURVIS | ADDRESS ON FILE | | | | |
| 7934124 | JOEL R HARVESTER.;. | 2841 WHITNEY DR | PLEASANTON | CA | 94566 | |
| 7175300 | Joel R. Guthrie | ADDRESS ON FILE | | | | |
| 7175300 | Joel R. Guthrie | ADDRESS ON FILE | | | | |
| 7175300 | Joel R. Guthrie | ADDRESS ON FILE | | | | |
| 5903973 | Joel Ramsey | ADDRESS ON FILE | | | | |
| 7782309 | JOEL RIFFEL GROGAN | 2426 GRAHN DR | SANTA ROSA | CA | 95404-2654 | |
| 5924280 | Joel Risley | ADDRESS ON FILE | | | | |
| 5924282 | Joel Risley | ADDRESS ON FILE | | | | |
| 5924279 | Joel Risley | ADDRESS ON FILE | | | | |
| 5924281 | Joel Risley | ADDRESS ON FILE | | | | |
| 7699773 | JOEL ROGGE | ADDRESS ON FILE | | | | |
| 7941597 | JOEL RONDON | 113 LAKE ALMANOR WEST DR. | CHESTER | CA | 96020 | |
| 7699774 | JOEL S WEIR | ADDRESS ON FILE | | | | |
| 7782612 | JOEL S WEIR TR UA 03/04/93 | THE WEIR TRUST, 2464 MORELLO HEIGHTS CIR | MARTINEZ | CA | 94553-3044 | |
| 7783765 | JOEL S WEIR TR UA 03/04/93 | THE WEIR TRUST, 65 GREEN ST | MARTINEZ | CA | 94553-2327 | |
| 7165311 | JOEL S. ERICKSON AND KAREN S. ERICKSON, AS TRUSTEES OF THE ERICKSON 2012 FAMILY TRUST (CREATED BY A DECLARATION OF TRUST DATED MARCH 28, 2012) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165311 | JOEL S. ERICKSON AND KAREN S. ERICKSON, AS TRUSTEES OF THE ERICKSON 2012 FAMILY TRUST (CREATED BY A DECLARATION OF TRUST DATED MARCH 28, 2012) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7779058 | JOEL SHEPPARD | 121 AMADOR CT | OAKLEY | CA | 94561-3713 | |
| 6013776 | JOEL SHINDLER | ADDRESS ON FILE | | | | |
| 7699776 | JOEL SHIREY | ADDRESS ON FILE | | | | |
| 7774790 | JOEL SILVERSTEIN & | SHIRLEY SILVERSTEIN JT TEN, 26415 W TINA LN | BUCKEYE | AZ | 85396-7938 | |
| 5924286 | Joel Sycks | ADDRESS ON FILE | | | | |
| 5924285 | Joel Sycks | ADDRESS ON FILE | | | | |
| 5924283 | Joel Sycks | ADDRESS ON FILE | | | | |
| 5924284 | Joel Sycks | ADDRESS ON FILE | | | | |
| 7781947 | JOEL T JONES & | KIM R JONES TR, UA 05 10 10 JOEL & KIM JONES 2010 FAMILY TRUST, 633 N TUXEDO AVE | STOCKTON | CA | 95204-5239 | |
| 7699777 | JOEL T NAGAFUJI CUST | ADDRESS ON FILE | | | | |
| 7144294 | Joel T. Superman | ADDRESS ON FILE | | | | |
| 7144294 | Joel T. Superman | ADDRESS ON FILE | | | | |
| 7699778 | JOEL TABUNO | ADDRESS ON FILE | | | | |
| 7699779 | JOEL TEJADA & | ADDRESS ON FILE | | | | |
| 7934125 | JOEL TURNER.;. | 21601 BOYLE ROAD | PALO CEDRO | CA | 96073 | |
| 7767678 | JOEL U HARRIS | 2512 SHREWSBURY RD | UPPER ARLINGTON | OH | 43221-1123 | |
| 7141345 | Joel Vargas Razo | ADDRESS ON FILE | | | | |
| 7141345 | Joel Vargas Razo | ADDRESS ON FILE | | | | |
| 7164412 | JOEL VAZQUEZ | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7164412 | JOEL VAZQUEZ | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7934126 | JOEL VIZCARRA.;. | 4301 BELLE TERRACE APT. 30 | BAKERSFIELD | CA | 93309 | |
| 4923304 | JOEL W RENBAUM MD INC | ORTHOPEDIC EVALUATION CENTER, PO Box 1380 | SUISUN CITY | CA | 94585-1380 | |
| 5924289 | Joel Wilkinson | ADDRESS ON FILE | | | | |
| 7143009 | Joel Wilkinson | ADDRESS ON FILE | | | | |
| 5924290 | Joel Wilkinson | ADDRESS ON FILE | | | | |
| 5924287 | Joel Wilkinson | ADDRESS ON FILE | | | | |
| 5924288 | Joel Wilkinson | ADDRESS ON FILE | | | | |
| 7143009 | Joel Wilkinson | ADDRESS ON FILE | | | | |
| 5924292 | Joel Wylder | ADDRESS ON FILE | | | | |
| 7188405 | Joel Wylder | ADDRESS ON FILE | | | | |
| 7188405 | Joel Wylder | ADDRESS ON FILE | | | | |
| 5924294 | Joel Wylder | ADDRESS ON FILE | | | | |
| 5924291 | Joel Wylder | ADDRESS ON FILE | | | | |
| 5924293 | Joel Wylder | ADDRESS ON FILE | | | | |
| 7326778 | Joell Grager | ADDRESS ON FILE | | | | |
| 5924295 | Joella Castigan | ADDRESS ON FILE | | | | |
| 7699780 | JOELLA DE VILLIER | ADDRESS ON FILE | | | | |
| 7699781 | JOELLA KERMIT CUST | ADDRESS ON FILE | | | | |
| 7699782 | JOELLA M ARMENT | ADDRESS ON FILE | | | | |
| 5924296 | Joelle Chinnock | ADDRESS ON FILE | | | | |
| 7699783 | JOELLE I NICHOLSON | ADDRESS ON FILE | | | | |
| 7836371 | JOELLE I NICHOLSON | MANAPOURI HOLIDAY CAMP, MANAPOURI, SOUTH ISLAND | MANAPOURI | E3 | | NEWZEALAND |
| 7178403 | Joelle K Coleman as trustee of the Carl Coleman Irrevocable Trust u/a October 24, 2013 | ADDRESS ON FILE | | | | |
| 7699784 | JOELLE KENEALEY | ADDRESS ON FILE | | | | |
| 7699786 | JOELLE L MARGOLIS | ADDRESS ON FILE | | | | |
| 7699787 | JOELLE MARIE PELAEZ & | ADDRESS ON FILE | | | | |
| 7768748 | JOELLE VOSSBRINK TR UA AUG 8 02 | THE JOELLE VOSSBRINK LIVING TRUST, 902 INDIAN WAY | NOVATO | CA | 94949-4940 | |
| 7192936 | JOELLE WARNOCK | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192936 | JOELLE WARNOCK | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7766691 | JOELLEN P GARBER | NO 3E, 2515 PRAIRIE AVE | EVANSTON | IL | 60201-2226 | |
| 7699788 | JOELLYN WISE FULLER & | ADDRESS ON FILE | | | | |
| 7764422 | JOEN CINCOTTI | C/O KIM CINCOTTI, 3338 WILTON CREST CT | ALEXANDRIA | VA | 22310-2353 | |
| 4993822 | Joerger, Mark | ADDRESS ON FILE | | | | |
| 4987696 | Joerke, Linda | ADDRESS ON FILE | | | | |
| 4941326 | Joe's automobile-Zeidan, Joseph | 711 tennessee st | vallejo | CA | 94590 | |
| 7211293 | Joe's Tree Service now J&J Tree Service LLC brought by Members Joe LoGuidice and Joshua Felch | Troy Douglas Mudford, Barr & Mudford LLP, 1824 Court Street, P.O. Box 994390 | Redding | CA | 96099-4390 | |
| 7767329 | JOESEPH B GROSS | 429 GIBSON AVE | LEXINGTON | KY | 40504-2617 | |
| 7699789 | JOESEPH BRENT GROSS & | ADDRESS ON FILE | | | | |
| 7141279 | Joesph Allen Mills | ADDRESS ON FILE | | | | |
| 7141279 | Joesph Allen Mills | ADDRESS ON FILE | | | | |
| 5924299 | Joesph Brazos | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5924302 | Joesph Brazos | ADDRESS ON FILE | | | | |
| 5924297 | Joesph Brazos | ADDRESS ON FILE | | | | |
| 5924301 | Joesph Brazos | ADDRESS ON FILE | | | | |
| 5924300 | Joesph Brazos | ADDRESS ON FILE | | | | |
| 7699790 | JOESPH F I CHABOT CUST | ADDRESS ON FILE | | | | |
| 7844519 | JOESPH M SYLVESTER & ROBIN | SYLVESTER JT TEN, 694 HEARST AVE | SANFRANCISCO | CA | 94112-1355 | |
| 7143788 | Joesph W. George | ADDRESS ON FILE | | | | |
| 7143788 | Joesph W. George | ADDRESS ON FILE | | | | |
| 4955977 | Joest, Sharie Lee | ADDRESS ON FILE | | | | |
| 7771602 | JOETTE L VEALE CUST | SABRINA ANNE MOEDER UNDER THE CA, UNIF TRANSFERS TO MINORS ACT, 682 SAN GABRIEL AVE | MORGAN HILL | CA | 95037-7867 | |
| 7143138 | Joette Marie Rose | ADDRESS ON FILE | | | | |
| 7143138 | Joette Marie Rose | ADDRESS ON FILE | | | | |
| 7189591 | Joey Daniel Brown | ADDRESS ON FILE | | | | |
| 7189591 | Joey Daniel Brown | ADDRESS ON FILE | | | | |
| 7784107 | JOEY E LOEFFLER | 5664 SANIBEL DR APT B | MINNETONKA | MN | 55343-9439 | |
| 7784595 | JOEY E LOEFFLER | 5664 SANIBEL DR, UNIT B | MINNETONKA | MN | 55343-9439 | |
| 7327723 | Joey Ishihara | 3952 Sebastopol Rd Apt 272 | Santa Rosa | CA | 95407 | |
| 7327723 | Joey Ishihara | Owner, Dunrite Automotive, 3952 Sebastopol Rd Apt 272, Apt 272 | Santa Rosa | CA | 95407 | |
| 7194361 | JOEY KUPIHEA | ADDRESS ON FILE | | | | |
| 7194361 | JOEY KUPIHEA | ADDRESS ON FILE | | | | |
| 7934127 | JOEY L STETSON JR..;. | 1211 MALLARD LANE | ROSEVILLE | CA | 95661 | |
| 6013777 | JOEY LEGGETT | ADDRESS ON FILE | | | | |
| 5924305 | Joey Palomar | ADDRESS ON FILE | | | | |
| 5924304 | Joey Palomar | ADDRESS ON FILE | | | | |
| 5924306 | Joey Palomar | ADDRESS ON FILE | | | | |
| 5924307 | Joey Palomar | ADDRESS ON FILE | | | | |
| 5924303 | Joey Palomar | ADDRESS ON FILE | | | | |
| 7777033 | JOFFRE K WONG | 1181 PIPE DREAM CT | SAN JOSE | CA | 95122-2617 | |
| 4973236 | joffre, fernando | ADDRESS ON FILE | | | | |
| 6122353 | Joga, Robert | ADDRESS ON FILE | | | | |
| 6058703 | Joga, Robert | ADDRESS ON FILE | | | | |
| 7284551 | Joga, Robert | ADDRESS ON FILE | | | | |
| 4972258 | Joga, Robert L | ADDRESS ON FILE | | | | |
| 5981120 | Jogopulos, Peter | ADDRESS ON FILE | | | | |
| 4936958 | Jogopulos, Peter | 1053 Steven Drive | Pittsburg | CA | 94565 | |
| 6157305 | Joh, Christina | ADDRESS ON FILE | | | | |
| 7699792 | JOHABED BRESLER CUST | ADDRESS ON FILE | | | | |
| 5871499 | johal & sharma inc | ADDRESS ON FILE | | | | |
| 6145130 | JOHAL TEJI | ADDRESS ON FILE | | | | |
| 4969289 | Johal, Harpreet Singh | ADDRESS ON FILE | | | | |
| 6161342 | Johal, Preetpal | ADDRESS ON FILE | | | | |
| 7145825 | JOHAL, TEJI | ADDRESS ON FILE | | | | |
| 7145825 | JOHAL, TEJI | ADDRESS ON FILE | | | | |
| 7936407 | Johan G F Belinfante & Irene A Belinfante, JT. Ten | ADDRESS ON FILE | | | | |
| 6132426 | JOHANN GREGORY & NIKKI | ADDRESS ON FILE | | | | |
| 5907507 | Johann Heinzl | ADDRESS ON FILE | | | | |
| 5911568 | Johann Heinzl | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5910484 | Johann Heinzl | ADDRESS ON FILE | | | | |
| 5903767 | Johann Heinzl | ADDRESS ON FILE | | | | |
| 7769556 | JOHANN KRENN | 3044 FRANKLIN ST | SAN FRANCISCO | CA | 94123-2375 | |
| 5002734 | Johann, Gregory | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5010475 | Johann, Gregory | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7953125 | Johann, Haley Dinneen | 103 Jensen Road | Gustine | CA | 95322 | |
| 5002735 | Johann, Nikki | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5010476 | Johann, Nikki | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7183832 | Johanna  Hunter | ADDRESS ON FILE | | | | |
| 7177082 | Johanna  Hunter | ADDRESS ON FILE | | | | |
| 7177082 | Johanna  Hunter | ADDRESS ON FILE | | | | |
| 7699794 | JOHANNA BEATTIE TR UA SEP 04 98 | ADDRESS ON FILE | | | | |
| 5924311 | Johanna Conway | ADDRESS ON FILE | | | | |
| 5924310 | Johanna Conway | ADDRESS ON FILE | | | | |
| 5924308 | Johanna Conway | ADDRESS ON FILE | | | | |
| 5924309 | Johanna Conway | ADDRESS ON FILE | | | | |
| 7699795 | JOHANNA CRAIN | ADDRESS ON FILE | | | | |
| 7699796 | JOHANNA E O DONNELL | ADDRESS ON FILE | | | | |
| 7699797 | JOHANNA ELISE PALM | ADDRESS ON FILE | | | | |
| 7699798 | JOHANNA F ALTORFER | ADDRESS ON FILE | | | | |
| 7699799 | JOHANNA FOSTER | ADDRESS ON FILE | | | | |
| 7783215 | JOHANNA G KLINGERMAN | 173 LORETTO COURT | CLAREMONT | CA | 91711-1739 | |
| 7782511 | JOHANNA G KLINGERMAN | 173 W LORETTO CT | CLAREMONT | CA | 91711-1739 | |
| 7327588 | Johanna Glaser | 212 Meadowcroft Way | Santa Rosa | CA | 95403 | |
| 7699800 | JOHANNA L CALDWELL | ADDRESS ON FILE | | | | |
| 7844524 | JOHANNA M CASH | 1149 HOME PARK AVE | JANESVILLE | WI | 53545-4811 | |
| 7699801 | JOHANNA M CASH | ADDRESS ON FILE | | | | |
| 7699802 | JOHANNA OCAMPO | ADDRESS ON FILE | | | | |
| 7699803 | JOHANNA OPPENHEIMER | ADDRESS ON FILE | | | | |
| 7699804 | JOHANNA PICK | ADDRESS ON FILE | | | | |
| 7699805 | JOHANNA SCHUMAKER KOCHER | ADDRESS ON FILE | | | | |
| 7142028 | Johanna Susan Mulder | ADDRESS ON FILE | | | | |
| 7142028 | Johanna Susan Mulder | ADDRESS ON FILE | | | | |
| 7699806 | JOHANNA T BROWNELL | ADDRESS ON FILE | | | | |
| 7175356 | Johanna T. Kern | ADDRESS ON FILE | | | | |
| 7175356 | Johanna T. Kern | ADDRESS ON FILE | | | | |
| 7175356 | Johanna T. Kern | ADDRESS ON FILE | | | | |
| 7934128 | JOHANNA W FOGOLIN.;. | ADDRESS ON FILE | | | | |
| 4984888 | Johannaber, Larry | ADDRESS ON FILE | | | | |
| 7699807 | JOHANNE E CHRISTMAS | ADDRESS ON FILE | | | | |
| 6013849 | JOHANNES DE WOLF | ADDRESS ON FILE | | | | |
| 4959560 | Johannes, Greg | ADDRESS ON FILE | | | | |
| 4969560 | Johannes, Isabella | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7236113 | Johannes, Jane | ADDRESS ON FILE | | | | |
| 4939568 | Johannes, Patricia | 1912 Minnesota Street | Fairfield | CA | 94533 | |
| 5996002 | Johannes, Patricia | ADDRESS ON FILE | | | | |
| 5981667 | Johannes, Patricia | ADDRESS ON FILE | | | | |
| 4926061 | JOHANNESEN, NORMAN | PO Box 24 | WHITEHORN | CA | 95589 | |
| 6084285 | Johannesen, Norman (Andy) | ADDRESS ON FILE | | | | |
| 4996964 | Johannessen, Mary | ADDRESS ON FILE | | | | |
| 4913077 | Johannessen, Mary Eileen | ADDRESS ON FILE | | | | |
| 7272592 | Johannessen, Olav | ADDRESS ON FILE | | | | |
| 7272592 | Johannessen, Olav | ADDRESS ON FILE | | | | |
| 6139830 | JOHANNSEN DONALD L TR & JOHANNSEN JANETTE M TR | ADDRESS ON FILE | | | | |
| 4981735 | Johannsen, Donald | ADDRESS ON FILE | | | | |
| 7478546 | Johannsen, Sr., Bruce Ingomar | ADDRESS ON FILE | | | | |
| 6141464 | JOHANSEN JAMES & KAREN | ADDRESS ON FILE | | | | |
| 4981773 | Johansen, Donald | ADDRESS ON FILE | | | | |
| 4973371 | Johansen, Erik Neal | ADDRESS ON FILE | | | | |
| 4979949 | Johansen, Glenn | ADDRESS ON FILE | | | | |
| 5991815 | Johansen, Gwen | ADDRESS ON FILE | | | | |
| 7140331 | JOHANSEN, JAMES M | ADDRESS ON FILE | | | | |
| 7140331 | JOHANSEN, JAMES M | ADDRESS ON FILE | | | | |
| 5010477 | Johansen, Jim | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5010478 | Johansen, Jim | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5010479 | Johansen, Karen | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5010480 | Johansen, Karen | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7330358 | Johansen, Samantha | ADDRESS ON FILE | | | | |
| 4965592 | Johanson, Brandon Carlis Robert | ADDRESS ON FILE | | | | |
| 4985795 | Johanson, Laura | ADDRESS ON FILE | | | | |
| 4997848 | Johanson, Linda | ADDRESS ON FILE | | | | |
| 4943631 | Johanson, Sarah | 3428 Hiatt Dr. | Redding | CA | 96001 | |
| 7981187 | Johansson, Catherine | ADDRESS ON FILE | | | | |
| 4983783 | Johansson, Constance | ADDRESS ON FILE | | | | |
| 7324797 | Johansson, John O. | ADDRESS ON FILE | | | | |
| 7324797 | Johansson, John O. | ADDRESS ON FILE | | | | |
| 7324797 | Johansson, John O. | ADDRESS ON FILE | | | | |
| 6084286 | JOHAUL, DALJEET SINGH | ADDRESS ON FILE | | | | |
| 4923308 | JOHL COMPANY | 9244 OROVILLE HWY | MARYSVILLE | CA | 95901 | |
| 6084287 | Johl Petroleum Inc | 253 Polaris Avenue, Daniel Daly, Sr. Energy Manager | Mountain View | CA | 94043 | |
| 5871500 | JOHL, JAGPAL | ADDRESS ON FILE | | | | |
| 5871501 | JOHL, MANDEEP | ADDRESS ON FILE | | | | |
| 4939612 | Johmann, Brian | 5106 Charlotte Way | Livermore | CA | 94550 | |
| 7177451 | John  Allen | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
4535 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7177451 | John  Allen | ADDRESS ON FILE | | | | |
| 7196637 | John  Andrew Kessler | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196637 | John  Andrew Kessler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196637 | John  Andrew Kessler | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153700 | John  Arthur Heywood | ADDRESS ON FILE | | | | |
| 7153700 | John  Arthur Heywood | ADDRESS ON FILE | | | | |
| 7153700 | John  Arthur Heywood | ADDRESS ON FILE | | | | |
| 7141581 | John  Chester Fields | ADDRESS ON FILE | | | | |
| 7141581 | John  Chester Fields | ADDRESS ON FILE | | | | |
| 7181053 | John  Crawford | ADDRESS ON FILE | | | | |
| 7181053 | John  Crawford | ADDRESS ON FILE | | | | |
| 7195586 | John  D Turman | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195586 | John  D Turman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195586 | John  D Turman | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7175600 | John  D.  Schwarz SR | ADDRESS ON FILE | | | | |
| 7175600 | John  D.  Schwarz SR | ADDRESS ON FILE | | | | |
| 7175600 | John  D.  Schwarz SR | ADDRESS ON FILE | | | | |
| 7195620 | John  F Coger | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195620 | John  F Coger | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195620 | John  F Coger | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7175502 | John  F.  McDermott, Jr. | ADDRESS ON FILE | | | | |
| 7175502 | John  F.  McDermott, Jr. | ADDRESS ON FILE | | | | |
| 7175502 | John  F.  McDermott, Jr. | ADDRESS ON FILE | | | | |
| 7181107 | John  Freitas III | ADDRESS ON FILE | | | | |
| 7176387 | John  Freitas III | ADDRESS ON FILE | | | | |
| 7176387 | John  Freitas III | ADDRESS ON FILE | | | | |
| 7183710 | John  Given | ADDRESS ON FILE | | | | |
| 7176960 | John  Given | ADDRESS ON FILE | | | | |
| 7176960 | John  Given | ADDRESS ON FILE | | | | |
| 7176899 | John  Glickman | ADDRESS ON FILE | | | | |
| 7176899 | John  Glickman | ADDRESS ON FILE | | | | |
| 7181149 | John  Hicks | ADDRESS ON FILE | | | | |
| 7176431 | John  Hicks | ADDRESS ON FILE | | | | |
| 7176431 | John  Hicks | ADDRESS ON FILE | | | | |
| 7177296 | John  Kennedy | ADDRESS ON FILE | | | | |
| 7183765 | John  Mason | ADDRESS ON FILE | | | | |
| 7177015 | John  Mason | ADDRESS ON FILE | | | | |
| 7177015 | John  Mason | ADDRESS ON FILE | | | | |
| 7141196 | John  Miklaucic | ADDRESS ON FILE | | | | |
| 7141196 | John  Miklaucic | ADDRESS ON FILE | | | | |
| 7196638 | John  Rudderow | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196638 | John  Rudderow | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196638 | John  Rudderow | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7142632 | John  T Lewis | ADDRESS ON FILE | | | | |
| 7142632 | John  T Lewis | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4535 of 10156

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7177335 | John  Thill | ADDRESS ON FILE | | | | |
| 7177335 | John  Thill | ADDRESS ON FILE | | | | |
| 7143359 | John  W Fischbach | ADDRESS ON FILE | | | | |
| 7143359 | John  W Fischbach | ADDRESS ON FILE | | | | |
| 7168845 | John  Wyllie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194569 | John  Wyllie | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168845 | John  Wyllie | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7953127 | John & Betty Lord Trust | 6323 Swiss Ranch Road | Mountain Ranch | CA | 95246 | |
| 7199722 | JOHN & DELIA MCGARVA TRUST | ADDRESS ON FILE | | | | |
| 7199722 | JOHN & DELIA MCGARVA TRUST | ADDRESS ON FILE | | | | |
| 7953130 | John & Erika Smith | 8705 Lodestone Cir. | Elk Grove | CA | 95624 | |
| 7941598 | JOHN & JANE MCCOWAN | 2999 EDGAR AVE | CHICO | CA | 95928 | |
| 7175018 | John & Jayette Williams Family Trust (Trustee: John & Jayette Williams) | ADDRESS ON FILE | | | | |
| 7175018 | John & Jayette Williams Family Trust (Trustee: John & Jayette Williams) | ADDRESS ON FILE | | | | |
| 7175018 | John & Jayette Williams Family Trust (Trustee: John & Jayette Williams) | ADDRESS ON FILE | | | | |
| 4974768 | John & Kathleen Brownlie | 17890 Butte Mountain Road | Jackson | CA | 95642 | |
| 7308958 | John & Leeann Sutherland | John & Leean Sutherland, 647 Lasuen St | Sonoma | CA | 95476 | |
| 7308958 | John & Leeann Sutherland | Resolution Law Firm PC, Attn: Sheila Gropper Nelson , 50 Osgood Place 5th Fl | San Francisco | CA | 94133 | |
| 7699808 | JOHN & PATRICIA KEENAN TTEES | ADDRESS ON FILE | | | | |
| 7762184 | JOHN A ALIOTO CUST | GREGORY JOHN ALIOTO, UNIF GIFT MIN ACT CA, 12885 STARWOOD LN | SAN DIEGO | CA | 92131-4211 | |
| 7699809 | JOHN A ALTMAIER & | ADDRESS ON FILE | | | | |
| 4923310 | JOHN A AMBROSINO DPM INC | CONTRA COSTA FOOT & ANKLE CENTER, 2281 EAST ST | CONCORD | CA | 94520 | |
| 7762406 | JOHN A ARNOLD & DOROTHY L ARNOLD | TR ARNOLD TRUST, UA MAR 22 93, 1250 W 15TH LN | APACHE JUNCTION | AZ | 85120-6226 | |
| 7699810 | JOHN A ARSENIO | ADDRESS ON FILE | | | | |
| 7699811 | JOHN A BARBERO | ADDRESS ON FILE | | | | |
| 7782720 | JOHN A BELL & R FRANCES BELL TR | BELL FAMILY TRUST UA JUN 3 93, 2 HAYFIELDS RD # T | PORTOLA VALLEY | CA | 94028-7202 | |
| 7934129 | JOHN A BENZEL.;. | 10995 LARKIN RD | LIVE OAK | CA | 95953 | |
| 4933041 | John A Bloom, A Professional Corporation | 2101 4th Street | Santa Rosa | CA | 95404-3208 | |
| 7699812 | JOHN A BLYODER & VICKY | ADDRESS ON FILE | | | | |
| 7699813 | JOHN A BLYODER & VICKY BLYODER TR | ADDRESS ON FILE | | | | |
| 7768758 | JOHN A BORES & MARY LOU BORES TR | UA OCT 07 91 THE JOHN A BORES, LOVING TRUST, 11584 COUNTY ROAD 32 | BELLEVUE | OH | 44811-8810 | |
| 7699814 | JOHN A BORES TR | ADDRESS ON FILE | | | | |
| 7763323 | JOHN A BORGES | PO BOX 1176 | SHADY COVE | OR | 97539-1176 | |
| 7785432 | JOHN A BOWLES TR JOHN A BOWLES | JOHN A BOWLES TRUST, UA MAY 1 90, 4631 THOMAS LAKE HARRIS DR UNIT 125 | SANTA ROSA | CA | 95403-0191 | |
| 7763410 | JOHN A BRADLEY | C/O DOROTHY L BRADLEY, 1282 LEAR LN | TUSTIN | CA | 92780-4546 | |
| 7699815 | JOHN A BREWER JR | ADDRESS ON FILE | | | | |
| 7763529 | JOHN A BRINKMANN | 107 STROUSE CT | FOLSOM | CA | 95630-2236 | |
| 7763533 | JOHN A BRINTON | 1644 CHARLES TOWN RD | LEESVILLE | SC | 29070-9670 | |
| 7699816 | JOHN A BROERMAN | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7699817 | JOHN A CALDERON & | ADDRESS ON FILE | | | | |
| 7699818 | JOHN A CAMERON III | ADDRESS ON FILE | | | | |
| 7763970 | JOHN A CARDONA | 7715 AMBER WAY | STOCKTON | CA | 95207-1605 | |
| 7699819 | JOHN A CHICANO JR & ISABEL M | ADDRESS ON FILE | | | | |
| 7699820 | JOHN A CHODACKI CUSTODIAN | ADDRESS ON FILE | | | | |
| 7764411 | JOHN A CIANO & | PATRICIA CIANO JT TEN, 1244 SHARON PARK DR | MENLO PARK | CA | 94025-7030 | |
| 7699821 | JOHN A COGGINS & | ADDRESS ON FILE | | | | |
| 7764568 | JOHN A COLE CUST | DINA AL-MARIA COLE, UNIF GIFT MIN ACT CALIF, 9 ANCHOR LN | SAN CARLOS | CA | 94070-1801 | |
| 7699822 | JOHN A COOVER JR | ADDRESS ON FILE | | | | |
| 7764925 | JOHN A CUNNINGHAM | 38 FAIRVIEW AVE | BRISTOL | CT | 06010-7308 | |
| 7699823 | JOHN A DAKE TR UA SEP 10 02 | ADDRESS ON FILE | | | | |
| 7699824 | JOHN A DAVIS | ADDRESS ON FILE | | | | |
| 7699825 | JOHN A DENEGRI & | ADDRESS ON FILE | | | | |
| 7699826 | JOHN A DESEL & | ADDRESS ON FILE | | | | |
| 7934130 | JOHN A DUARTE SR.;. | 26 MORI COURT | OAKLEY | CA | 94561 | |
| 7699827 | JOHN A DUE JR | ADDRESS ON FILE | | | | |
| 7765651 | JOHN A DUFFY & | DENISE M DUFFY JT TEN, 2578 FERN MEADOW CIR | CARSON CITY | NV | 89703-8447 | |
| 7699828 | JOHN A DUNNE JR & FRANCES BERNICE | ADDRESS ON FILE | | | | |
| 7699829 | JOHN A DYKEMA | ADDRESS ON FILE | | | | |
| 7699830 | JOHN A FARIA | ADDRESS ON FILE | | | | |
| 7766199 | JOHN A FILIPPONE | PO BOX 532 | SEDRO WOOLLEY | WA | 98284-0532 | |
| 7326269 | John A First and Rosan L First | ADDRESS ON FILE | | | | |
| 7699831 | JOHN A FRADEL | ADDRESS ON FILE | | | | |
| 7766685 | JOHN A GANSLOSER TR | GANSLOSER FAMILY TRUST A, UA OCT 23 93, 62 MAPLEWOOD DR | SAN RAFAEL | CA | 94901-1471 | |
| 7699832 | JOHN A GLEAVY & | ADDRESS ON FILE | | | | |
| 7767128 | JOHN A GOULART & | NANCY J GOULART JT TEN, P O BOX 464, 631 GRAY TER | NORTH DIGHTON | MA | 02764-1842 | |
| 7767153 | JOHN A GRAFFIGNA | PO BOX 150 | LODI | CA | 95241-0150 | |
| 7699833 | JOHN A GREINER CUST | ADDRESS ON FILE | | | | |
| 7699834 | JOHN A GRILLOS | ADDRESS ON FILE | | | | |
| 7699835 | JOHN A HALL & | ADDRESS ON FILE | | | | |
| 7767496 | JOHN A HALLEY | 3334 COVEY CT | FORTUNA | CA | 95540-3468 | |
| 7767804 | JOHN A HEALY III | PO BOX 365 | WESTFORD | MA | 01886-0365 | |
| 7699836 | JOHN A HICKEY | ADDRESS ON FILE | | | | |
| 7768192 | JOHN A HOM | 800 VIA PALO LINDA | FAIRFIELD | CA | 94534-1538 | |
| 7768278 | JOHN A HOWARD & | TONI D HOWARD, COMMUNITY PROPERTY, 20378 PENHOLLOW LN | BEND | OR | 97702-3348 | |
| 7699837 | JOHN A HUGHES CUST | ADDRESS ON FILE | | | | |
| 7768366 | JOHN A HUNT & MARK A HUNT & | RANDOLPH J HUNT JT TEN, 8807 HARROW DR | PARMA | OH | 44129-1726 | |
| 7699838 | JOHN A JUNG CUST | ADDRESS ON FILE | | | | |
| 7699839 | JOHN A KELLAR & | ADDRESS ON FILE | | | | |
| 7699840 | JOHN A KERNS & | ADDRESS ON FILE | | | | |
| 7769280 | JOHN A KINCANON CUST | LARA WHITNEY KINCANON, UNIF GIFT MIN ACT VA, 421 WATERVIEW ST | PLAYA DEL REY | CA | 90293-8052 | |
| 7699841 | JOHN A KOFRANEK TR UA MAY 21 93 | ADDRESS ON FILE | | | | |
| 7699842 | JOHN A KOHLER IV | ADDRESS ON FILE | | | | |
| 7699843 | JOHN A KUCIN & COLLEEN S KUCIN | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page
4538 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7699845 | JOHN A KUSS | ADDRESS ON FILE | | | | |
| 7699846 | JOHN A LAUREANO | ADDRESS ON FILE | | | | |
| 7778866 | JOHN A LEITH TTEE | THE LUCY G CARTER TR UA DTD 02/09/1995, TAYLOR GANSON & PERRIN LLP, 160 FEDERAL ST FL 20 | BOSTON | MA | 02110-1700 | |
| 7770040 | JOHN A LEO & | CLAUDIA W LEO JT TEN, 833 LAPORTE AVE, PO BOX 302 | EAGLES MERE | PA | 17731-0302 | |
| 7699847 | JOHN A LEVIN CUST | ADDRESS ON FILE | | | | |
| 7770313 | JOHN A LONG CUST | KELLI L LONG, UNIF GIFT MIN ACT CA, 4960 MAHALO DR | EUGENE | OR | 97405-4610 | |
| 4935184 | John A Lusardi DDS, John Christine Lusardi | 101 No. San Mateo Drive | San Mateo | CA | 94401 | |
| 7770630 | JOHN A MAIDA & DELORIS J MAIDA TR | JOHN A & DELORIS J MAIDA LIVING, TRUST UA AUG 5 91, 11321 CANON VISTA AVE | SAN JOSE | CA | 95127-1320 | |
| 7770647 | JOHN A MALEK | 13085 FRANKLIN AVE | MOUNTAIN VIEW | CA | 94040-3922 | |
| 7844542 | JOHN A MANALLI | 1279 SAN SORRENTO CT | GROVERBEACH | CA | 93433-3238 | |
| 7770681 | JOHN A MANEATIS | 6287 DEL ORO RD | GRANITE BAY | CA | 95746-9008 | |
| 7770781 | JOHN A MARINO & | TERESA M MARINO JT TEN, 6 SELLINGS CT | WALNUT CREEK | CA | 94596-5836 | |
| 7770881 | JOHN A MARTORELLI | 50 EAST ST | STAFFORD SPRINGS | CT | 06076-1243 | |
| 7786876 | JOHN A MATEJA | 2345 LUCERNE DR | SAN DIEGO | CA | 92106-1215 | |
| 7699849 | JOHN A MATTHEWS & | ADDRESS ON FILE | | | | |
| 7699850 | JOHN A MC LAUGHLIN & | ADDRESS ON FILE | | | | |
| 7699851 | JOHN A MEIER | ADDRESS ON FILE | | | | |
| 7784648 | JOHN A MENDOSA | PO BOX 306 | PLACERVILLE | CA | 95667-0306 | |
| 7699852 | JOHN A MERRILL | ADDRESS ON FILE | | | | |
| 7771902 | JOHN A MYERS | 572 AMBERWOOD WAY | LIVERMORE | CA | 94551-7513 | |
| 7699853 | JOHN A NAPOLI | ADDRESS ON FILE | | | | |
| 7699854 | JOHN A NIETO | ADDRESS ON FILE | | | | |
| 7784685 | JOHN A NOLL | 10671 STARGATE LN | CINCINNATI | OH | 45240-3536 | |
| 7699855 | JOHN A OST | ADDRESS ON FILE | | | | |
| 7699856 | JOHN A P SCALZO | ADDRESS ON FILE | | | | |
| 7699857 | JOHN A PAGE & ANNE L PAGE TR UA | ADDRESS ON FILE | | | | |
| 7699858 | JOHN A PAMIROYAN | ADDRESS ON FILE | | | | |
| 7772711 | JOHN A PEDRONCELLI TR | JOHN A PEDRONCELLI SEPARATE TRUST, UA AUG 30 96, 22100 WALLING RD | GEYSERVILLE | CA | 95441-9545 | |
| 7772791 | JOHN A PETCOFF | PO BOX 250774 | MILWAUKEE | WI | 53225-6511 | |
| 7699859 | JOHN A PICCARDO & | ADDRESS ON FILE | | | | |
| 7699860 | JOHN A PIFER | ADDRESS ON FILE | | | | |
| 7699861 | JOHN A PLANTING | ADDRESS ON FILE | | | | |
| 7699862 | JOHN A POPE & SHIRLEY M | ADDRESS ON FILE | | | | |
| 4923319 | JOHN A QUESADA CHIROPRACTIC | JOHN A QUESADA, 2901 LONE TREE WY STE B D | ANTIOCH | CA | 94509 | |
| 7773315 | JOHN A RAFTER JR | 4420 SW 55TH PL | PORTLAND | OR | 97221-2065 | |
| 7773632 | JOHN A RIDDLE & ANITA LYNN | RIDDLE JT TEN, 2075 E TIVOLI HILLS CT | DRAPER | UT | 84020-6100 | |
| 7699863 | JOHN A RIPPO | ADDRESS ON FILE | | | | |
| 7699864 | JOHN A ROEBUCK JR & BARBARA E | ADDRESS ON FILE | | | | |
| 7699865 | JOHN A ROSS | ADDRESS ON FILE | | | | |
| 7699866 | JOHN A ROSSI & | ADDRESS ON FILE | | | | |
| 7699867 | JOHN A SCHROEDER | ADDRESS ON FILE | | | | |
| 7778884 | JOHN A SHEA TTEE | THE SHEA FAM TR, UA DTD 05 24 2012, PO BOX 1422 | TWAIN HARTE | CA | 95383-1422 | |
| 7699868 | JOHN A SIMPSON & | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4539 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7774859 | JOHN A SIRMAN & | DOROTHY K SIRMAN JT TEN, 2555 W BLUFF AVE UNIT 131 | FRESNO | CA | 93711-0381 | |
| 7699869 | JOHN A SKERL | ADDRESS ON FILE | | | | |
| 7774872 | JOHN A SKERL CUST | NATHAN LOUIS SKERL UNIF, GIFT MIN ACT CA, 714 FIELDSTONE LN | ENCINITAS | CA | 92024-5628 | |
| 7775097 | JOHN A SOTO & | MARY S SOTO JT TEN, 16919 INVERURIE RD | LAKE OSWEGO | OR | 97035-5232 | |
| 7783665 | JOHN A SPROUL JR | 601 W YANDELL 25 | EL PASO | TX | 79902-3867 | |
| 7699870 | JOHN A SPROUL JR | ADDRESS ON FILE | | | | |
| 7699872 | JOHN A SPRUILL | ADDRESS ON FILE | | | | |
| 7699873 | JOHN A STANFILL & | ADDRESS ON FILE | | | | |
| 7775287 | JOHN A STEVENS | C/O MARGARET STEVENS, PO BOX 65 | MAGALIA | CA | 95954-0065 | |
| 7699874 | JOHN A STEWART | ADDRESS ON FILE | | | | |
| 7699876 | JOHN A STRAIT CUST | ADDRESS ON FILE | | | | |
| 7699877 | JOHN A STRAIT CUST | ADDRESS ON FILE | | | | |
| 7699878 | JOHN A STRAIT CUST | ADDRESS ON FILE | | | | |
| 7775459 | JOHN A SULLIVAN | 188 YETTER RD | MYSTIC | CT | 06355-1028 | |
| 7699879 | JOHN A SUNSERI | ADDRESS ON FILE | | | | |
| 7699880 | JOHN A TENNYSON JR | ADDRESS ON FILE | | | | |
| 7778365 | JOHN A THOMS & | PATRICIA M THOMS JT TEN, 38 TIMOTHY FIELD RD | NEW PROVIDENCE | NJ | 07974-1237 | |
| 7778366 | JOHN A THOMS TTEE | ARTICLE THIRD TRUST FBO, GEORGE E THOMS DTD 09/02/2013, 38 TIMOTHY FIELD RD | NEW PROVIDENCE | NJ | 07974-1237 | |
| 7699881 | JOHN A TITLAND | ADDRESS ON FILE | | | | |
| 7699882 | JOHN A UEBERROTH | ADDRESS ON FILE | | | | |
| 7934131 | JOHN A VILLEGAS.;. | 7700 CREST AVE | OAKLAND | CA | 94605 | |
| 7699883 | JOHN A WAGNER TR UA DEC 21 02 | ADDRESS ON FILE | | | | |
| 7776413 | JOHN A WALICKI | 9 LINCOLN DR | POUGHKEEPSIE | NY | 12601-6003 | |
| 7699884 | JOHN A WALLACE & | ADDRESS ON FILE | | | | |
| 7776497 | JOHN A WAPENSKY & TANYA JEAN | WAPENSKY TR JOHN A WAPENSKY &, TANYA JEAN WAPENSKY REVOCABLE TRUST UA MAR 25 93, 419 BAYVIEW AVE | MILLBRAE | CA | 94030-1105 | |
| 7784862 | JOHN A WIGHOLM & | RHODA S WIGHOLM JT TEN, 18292 MAFFEY DR | CASTRO VALLEY | CA | 94546-2217 | |
| 7699885 | JOHN A YOUNKIN | ADDRESS ON FILE | | | | |
| 7175624 | John A.  Burrone | ADDRESS ON FILE | | | | |
| 7175624 | John A.  Burrone | ADDRESS ON FILE | | | | |
| 7175624 | John A.  Burrone | ADDRESS ON FILE | | | | |
| 5871502 | John A. Benson | ADDRESS ON FILE | | | | |
| 7238439 | John A. Eads and Lynn E. Eads, Trustees of the Eads Family Trust Agreement dated August 11, 2009 | ADDRESS ON FILE | | | | |
| 7165322 | JOHN A. GANSEL AND SUSAN G. GANSEL, AS TRUSTEES, OR ANY SUCCESSOR TRUSTEE, OF THE 1998 GANSEL FAMILY TRUST UNDER DECLARATION DATED SEPTEMBER 11, 1998 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165322 | JOHN A. GANSEL AND SUSAN G. GANSEL, AS TRUSTEES, OR ANY SUCCESSOR TRUSTEE, OF THE 1998 GANSEL FAMILY TRUST UNDER DECLARATION DATED SEPTEMBER 11, 1998 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7945054 | John A. Grant, Ttee Rene A. Desjardins Liv Trust | ADDRESS ON FILE | | | | |
| 7165327 | JOHN A. GRAVES AND KIM C. GRAVES, TRUSTEES OR SUCCESSOR TRUSTEES OF THE JOHN A. GRAVES AND KIM C. GRAVES TRUST DATED JULY 17, 1997 AND RESTATED NOVEMBER 9, 2005 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4540 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165327 | JOHN A. GRAVES AND KIM C. GRAVES, TRUSTEES OR SUCCESSOR TRUSTEES OF THE JOHN A. GRAVES AND KIM C. GRAVES TRUST DATED JULY 17, 1997 AND RESTATED NOVEMBER 9, 2005 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7151972 | John A. Machado and Diana G. Machado, individually/trustees of the Machado Family Trust | ADDRESS ON FILE | | | | |
| 7321759 | John A. Marchi, Trustee of the Marchi Family Trust dated June 21, 2006 | ADDRESS ON FILE | | | | |
| 7978725 | John A. Piepszak and-or Marie Peipszak | ADDRESS ON FILE | | | | |
| 7195072 | John Aaron Hamby | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195072 | John Aaron Hamby | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195072 | John Aaron Hamby | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7699886 | JOHN ABERNATHY CUST | ADDRESS ON FILE | | | | |
| 7844559 | JOHN ABERNATHY CUST | ANDREW ABERNATHY, CA UNIF TRANSFERS MIN ACT, 169 WESTBURY CIR | FOLSOM | CA | 95630-6886 | |
| 7762053 | JOHN ACHZIGER | 2920 MAISON WAY | SACRAMENTO | CA | 95864-2544 | |
| 7199745 | JOHN ADAMS | ADDRESS ON FILE | | | | |
| 7199745 | JOHN ADAMS | ADDRESS ON FILE | | | | |
| 7699887 | JOHN ADAMS SELL | ADDRESS ON FILE | | | | |
| 7699888 | JOHN ADANALIAN TTEE | ADDRESS ON FILE | | | | |
| 7699889 | JOHN ADRON THOMPSON & CYNTHIA | ADDRESS ON FILE | | | | |
| 7699890 | JOHN AKINS & | ADDRESS ON FILE | | | | |
| 7782905 | JOHN ALAN DIETRICH | 626 MAIN ST | SANTA CLARA | CA | 95050-5409 | |
| 7699891 | JOHN ALAN DIETRICH | ADDRESS ON FILE | | | | |
| 7153447 | John Alan Richardson | ADDRESS ON FILE | | | | |
| 7153447 | John Alan Richardson | ADDRESS ON FILE | | | | |
| 7153447 | John Alan Richardson | ADDRESS ON FILE | | | | |
| 7787311 | JOHN ALAN SHERMAN | 5756 VALLEY OAK DR | HOLLYWOOD | CA | 90068-3649 | |
| 7775421 | JOHN ALAN STURA | PMB 252, 423 BROADWAY | MILLBRAE | CA | 94030-1905 | |
| 7168948 | John Albert Burger | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168948 | John Albert Burger | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7699893 | JOHN ALBERT GREINER & AILI | ADDRESS ON FILE | | | | |
| 7699894 | JOHN ALBERT KOELLISCH & | ADDRESS ON FILE | | | | |
| 7770005 | JOHN ALBERT LEGNITTO | 20 BOTHIN RD | FAIRFAX | CA | 94930-1403 | |
| 7699895 | JOHN ALES | ADDRESS ON FILE | | | | |
| 7787061 | JOHN ALES | 924 MCGUIRE DRIVE | MODESTO | CA | 95355 | |
| 7699898 | JOHN ALEXANDER BURNETT & | ADDRESS ON FILE | | | | |
| 7772110 | JOHN ALFRED NICHOLSON | 14 AMBERWOOD CT | BOURNE | MA | 02532-8324 | |
| 7763079 | JOHN ALLAN BIER | 260 PARKSIDE DR | PALO ALTO | CA | 94306-4530 | |
| 7699900 | JOHN ALLAN CLOVER | ADDRESS ON FILE | | | | |
| 7699901 | JOHN ALLAN GRIFFIN | ADDRESS ON FILE | | | | |
| 7699902 | JOHN ALLEN ARABIAN | ADDRESS ON FILE | | | | |
| 7785133 | JOHN ALLEN BOWLES | TR UA MAR 24 02, THE JOHN ALLEN BOWLES TRUST, 4631 THOMAS LAKE HARRIS DR UNIT 125 | SANTA ROSA | CA | 95403-0191 | |
| 7785543 | JOHN ALLEN BOWLES TR UA MAR 24 02 | JOHN ALLEN BOWLES TRUST, 4631 THOMAS LAKE HARRIS DR UNIT 125 | SANTA ROSA | CA | 95403-0191 | |
| 7941599 | JOHN ALLEN DYE | 2549 LAGOON COURT | LAKEPORT | CA | 95453 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6116116 | John Allen Dye | c/o Lisa Olsen, 2549 Lagoon Court | Lakeport | CA | 95453 | |
| 7145248 | John Allen Gunderson | ADDRESS ON FILE | | | | |
| 7145248 | John Allen Gunderson | ADDRESS ON FILE | | | | |
| 7934132 | JOHN ALLEN SMOOT.;. | 3650 FULLERTON CT | FAIRFIELD | CA | 94533 | |
| 7934133 | JOHN ALVES JR.;. | 535 ALTA VISTA AVENUE | ROSEVILLE | CA | 95678 | |
| 7279156 | John Ament Trust | ADDRESS ON FILE | | | | |
| 7160706 | JOHN AND CAROLE MONTGOMERY FAMILY TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160706 | JOHN AND CAROLE MONTGOMERY FAMILY TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7168155 | JOHN AND CATHLEEN VICINI AS TRUSTEES OF THE VICINI FAMILY TRUST, Dated December 4, 2002 | ADDRESS ON FILE | | | | |
| 7168155 | JOHN AND CATHLEEN VICINI AS TRUSTEES OF THE VICINI FAMILY TRUST, Dated December 4, 2002 | ADDRESS ON FILE | | | | |
| 7165665 | John and Cydney Biagiotti, Trustees of the John Biagiotti and Cydney Biagiotti Joint Living Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165665 | John and Cydney Biagiotti, Trustees of the John Biagiotti and Cydney Biagiotti Joint Living Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7165135 | John and Donald McClung Trust dated 2004 | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7469937 | John and Donna McClung Trust dated 2004 | ADDRESS ON FILE | | | | |
| 7469937 | John and Donna McClung Trust dated 2004 | ADDRESS ON FILE | | | | |
| 7144900 | John and Jayette Williams Family Trust | ADDRESS ON FILE | | | | |
| 7144900 | John and Jayette Williams Family Trust | ADDRESS ON FILE | | | | |
| 7192985 | John and Jody Wimmer Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192985 | John and Jody Wimmer Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192985 | John and Jody Wimmer Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5871503 | John and Karen Peeff Family Trust and Enterprise Fairfield LLC | ADDRESS ON FILE | | | | |
| 7941600 | JOHN AND KATHY WOEBER GARDNER | 1545 BEACH STREET | SAN FRANCISCO | CA | 94123 | |
| 7172917 | John And Marie Kish, The Kish Family Trust | ADDRESS ON FILE | | | | |
| 6161458 | JOHN AND NAOMI CARLTON FAMILY TRUST | Attn: James Carlton, P.O. Box 291 | BURNEY | CA | 96013 | |
| 7941601 | JOHN AND NAOMI CARLTON FAMILY TRUST (SUCCESSOR TO JOHN H. CARLTON), JAMES W. CARLTON AND  LESLIE E. CARLTON | P.O. BOX 291 | BURNEY | CA | 96013 | |
| 7192826 | JOHN ANDERSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192826 | JOHN ANDERSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7169345 | John Andre Hixon | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169345 | John Andre Hixon | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5924312 | John Andrew an individual | ADDRESS ON FILE | | | | |
| 7475028 | John Andrew McQuown and Leslie June Williams McQuown, Trustees of The John Andrew McQuown and Leslie June Williams McQuown Revocable Trust, dated September 13, 2000 | ADDRESS ON FILE | | | | |
| 7196858 | John Andrew Overn | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196858 | John Andrew Overn | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196858 | John Andrew Overn | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4542 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7699903 | JOHN ANTHONY & | ADDRESS ON FILE | | | | |
| 7142265 | John Anthony Allen | ADDRESS ON FILE | | | | |
| 7142265 | John Anthony Allen | ADDRESS ON FILE | | | | |
| 7699904 | JOHN ANTHONY DOYLE CUST | ADDRESS ON FILE | | | | |
| 7766310 | JOHN ANTHONY FOGGIATO & DONNA | RAE FOGGIATO JT TEN, 301 MARY BELLE WAY | ANGELS CAMP | CA | 95222-9780 | |
| 7195372 | John Anthony Martin | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195372 | John Anthony Martin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195372 | John Anthony Martin | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7934134 | JOHN ANTHONY SUNSERI.;. | 4998 FERN PLACE | ROHNERT PARK | CA | 94928 | |
| 7699905 | JOHN ANTHONY TURCO & DOMENICA | ADDRESS ON FILE | | | | |
| 7699906 | JOHN ANTHONY TURCO CUST | ADDRESS ON FILE | | | | |
| 7142379 | John Anthony Waldner | ADDRESS ON FILE | | | | |
| 7142379 | John Anthony Waldner | ADDRESS ON FILE | | | | |
| 7699908 | JOHN ANTHONY WESCOAT | ADDRESS ON FILE | | | | |
| 7699909 | JOHN ANTHONY WISE | ADDRESS ON FILE | | | | |
| 7785391 | JOHN ANTHONY WISE & | DEANNA J WISE JT TEN, 11561 SE FALBROOK DR | CLACKAMAS | OR | 97015-8612 | |
| 7785736 | JOHN ANTHONY WISE & | DEANNA J WISE JT TEN, 3830 SOUTHEAST 153RD AVENUE | PORTLAND | OR | 97236-2240 | |
| 7195377 | John Armour Ericson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195377 | John Armour Ericson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195377 | John Armour Ericson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7782689 | JOHN ARNIM | 1623 HORSESHOE DR | PUEBLO | CO | 81001-2033 | |
| 7194898 | John Arthur Fitzgerald | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194898 | John Arthur Fitzgerald | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194898 | John Arthur Fitzgerald | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196212 | JOHN ARTHUR MCDOUGALL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196212 | JOHN ARTHUR MCDOUGALL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7699913 | JOHN ARTHUR PARSONS | ADDRESS ON FILE | | | | |
| 7196996 | John Arthur Werwie | ADDRESS ON FILE | | | | |
| 7196996 | John Arthur Werwie | ADDRESS ON FILE | | | | |
| 7196996 | John Arthur Werwie | ADDRESS ON FILE | | | | |
| 6084289 | John Ashford (dba The Hawthorn Group) | 625 Slaters Lane Suite 100 | Alexandria | VA | 22314 | |
| 7197617 | JOHN ATHEY | ADDRESS ON FILE | | | | |
| 7197617 | JOHN ATHEY | ADDRESS ON FILE | | | | |
| 7699914 | JOHN AUGUST HERBY & | ADDRESS ON FILE | | | | |
| 7153721 | John Austin deCoup-Crank | ADDRESS ON FILE | | | | |
| 7153721 | John Austin deCoup-Crank | ADDRESS ON FILE | | | | |
| 7153721 | John Austin deCoup-Crank | ADDRESS ON FILE | | | | |
| 7166076 | JOHN AYLMER ENGLISH, JR., AS TRUSTEE OF THE BYPASS TRUST UNDER THE JOHN AND JENNIFER ENGLISH TRUST, DATED MARCH 19, 2009 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7166076 | JOHN AYLMER ENGLISH, JR., AS TRUSTEE OF THE BYPASS TRUST UNDER THE JOHN AND JENNIFER ENGLISH TRUST, DATED MARCH 19, 2009 | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road | Santa Rosa | CA | 95401 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4543 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7699915 | JOHN B ADAMS TR JOHN B ADAMS | ADDRESS ON FILE | | | | |
| 7699916 | JOHN B BAHME | ADDRESS ON FILE | | | | |
| 7777843 | JOHN B BOLCATO JR | 7818 WENDY LN | PORTAGE | MI | 49024-4964 | |
| 7699917 | JOHN B CALDWELL | ADDRESS ON FILE | | | | |
| 7764081 | JOHN B CASEY | 150 EDGEWATER DR E | EAST FALMOUTH | MA | 02536-6455 | |
| 7699918 | JOHN B CHEATHAM | ADDRESS ON FILE | | | | |
| 7699919 | JOHN B DE NAULT III | ADDRESS ON FILE | | | | |
| 7699920 | JOHN B DOWNEY | ADDRESS ON FILE | | | | |
| 7699921 | JOHN B DOWNEY & | ADDRESS ON FILE | | | | |
| 7786010 | JOHN B EDDY | 1566 GATE LANE | PARADISE | CA | 95969-2319 | |
| 7785823 | JOHN B EDDY | 750 AUBURN RAVINE RD # 639 | AUBRUN | CA | 95603-3820 | |
| 7699922 | JOHN B EDDY & | ADDRESS ON FILE | | | | |
| 7856468 | JOHN B EDDY & | MARY F EDDY JT TEN, 750 AUBURRN RAVINE RD #639 | AURBURN | CA | 95603-3820 | |
| 7766023 | JOHN B EVANS II | 1600 WEST LOOP S STE 2610 | HOUSTON | TX | 77027-3051 | |
| 7766693 | JOHN B GARCIA JR & | IRENE J GARCIA TR GARCIA FAMILY, TRUST UA MAR 10 94, 22 CADILLAC DR APT 244 | SACRAMENTO | CA | 95825-8346 | |
| 7768289 | JOHN B HOWELL | 2335 N 3RD ST | SHEBOYGAN | WI | 53083-5004 | |
| 7699923 | JOHN B HUNTINGTON & | ADDRESS ON FILE | | | | |
| 7699924 | JOHN B KELLERER | ADDRESS ON FILE | | | | |
| 7699926 | JOHN B KERRIGAN | ADDRESS ON FILE | | | | |
| 7769487 | JOHN B KOPP & | LANELLE R KOPP JT TEN, 111 ACUFF LN # 208 | CLINTON | TN | 37716-6892 | |
| 7769507 | JOHN B KOUGHAN | PO BOX 2194 | GRANTS PASS | OR | 97528-0276 | |
| 7769537 | JOHN B KRAMER & | GLORIA D KRAMER JT TEN, 1706 GUNNING DR | WILMINGTON | DE | 19803-3926 | |
| 7699927 | JOHN B LANDES | ADDRESS ON FILE | | | | |
| 7699928 | JOHN B LESTER | ADDRESS ON FILE | | | | |
| 7699929 | JOHN B LESTER & | ADDRESS ON FILE | | | | |
| 7770259 | JOHN B LOAGUE & LILLIAN D LOAGUE | TR, LOAGUE TRUST UA FEB 12 96, 5731 LEWIS WAY | CONCORD | CA | 94521-4826 | |
| 7773001 | JOHN B M PLACE TR | PLACE FAMILY TRUST, 34 POND LN | BRYN MAWR | PA | 19010-1772 | |
| 7770835 | JOHN B MARSTON | 18 GLEN DR | PROVIDENCE | RI | 02906-4823 | |
| 7772349 | JOHN B OLIVEIRA & | MARGARET A OLIVEIRA JT TEN, 4111 BARHAM AVE | CORNING | CA | 96021-9744 | |
| 7699930 | JOHN B ONEAL | ADDRESS ON FILE | | | | |
| 7772640 | JOHN B PATTERSON & | FRANCES PATTERSON JT TEN, C/O KAY M ROBERTS, 2214 ALTURAS DR | BAKERSFIELD | CA | 93305-2916 | |
| 7699931 | JOHN B PEDRETTI TR UA MAR 29 07 | ADDRESS ON FILE | | | | |
| 7783839 | JOHN B REINERO | 2045 MONTECITO AVE | SANTA ROSA | CA | 95404-3013 | |
| 4923326 | JOHN B RUDY CO | 1815 S ANDERSON AVE | COMPTON | CA | 90220 | |
| 4923327 | JOHN B RUDY COMPANY | PO Box 844165 | LOS ANGELES | CA | 90084-4165 | |
| 7775427 | JOHN B STURLA | 15 SAN ANDREAS DR | DANVILLE | CA | 94506-2035 | |
| 7143353 | John B Toone | ADDRESS ON FILE | | | | |
| 7143353 | John B Toone | ADDRESS ON FILE | | | | |
| 7175448 | John B. Wulff and Kellye N. Wulff Revocable Trust (Trustee: John Wulff) | ADDRESS ON FILE | | | | |
| 7175448 | John B. Wulff and Kellye N. Wulff Revocable Trust (Trustee: John Wulff) | ADDRESS ON FILE | | | | |
| 7175448 | John B. Wulff and Kellye N. Wulff Revocable Trust (Trustee: John Wulff) | ADDRESS ON FILE | | | | |
| 7699932 | JOHN BALBI | ADDRESS ON FILE | | | | |
| 7192457 | JOHN BALOVICH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7192457 | JOHN BALOVICH | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6013852 | JOHN BANKS | ADDRESS ON FILE | | | | |
| 7699933 | JOHN BANNER | ADDRESS ON FILE | | | | |
| 7699934 | JOHN BAPTISTA & | ADDRESS ON FILE | | | | |
| 7699935 | JOHN BARNES CALAMONERI | ADDRESS ON FILE | | | | |
| 7699936 | JOHN BARNI III & | ADDRESS ON FILE | | | | |
| 7762704 | JOHN BARRETT CUST | ANDREW J BARRETT, UNIF GIFT MIN ACT IL, 17458 HARVEST HILL DR | ORLAND PARK | IL | 60467-7565 | |
| 7762705 | JOHN BARRETT CUST | ANNE M BARRETT, UNIF GIFT MIN ACT IL, 745 N OAK PARK AVE | OAK PARK | IL | 60302-1536 | |
| 5924316 | John Barrie | ADDRESS ON FILE | | | | |
| 5924315 | John Barrie | ADDRESS ON FILE | | | | |
| 5924313 | John Barrie | ADDRESS ON FILE | | | | |
| 5924314 | John Barrie | ADDRESS ON FILE | | | | |
| 5924318 | John Barry Ludlow | ADDRESS ON FILE | | | | |
| 5924320 | John Barry Ludlow | ADDRESS ON FILE | | | | |
| 5924317 | John Barry Ludlow | ADDRESS ON FILE | | | | |
| 5924319 | John Barry Ludlow | ADDRESS ON FILE | | | | |
| 7699937 | JOHN BASIL WONG | ADDRESS ON FILE | | | | |
| 7699938 | JOHN BATI | ADDRESS ON FILE | | | | |
| 7699939 | JOHN BEASLEY & | ADDRESS ON FILE | | | | |
| 7699940 | JOHN BEAVER & | ADDRESS ON FILE | | | | |
| 7192608 | JOHN BECKER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192608 | JOHN BECKER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7699941 | JOHN BEERY & | ADDRESS ON FILE | | | | |
| 7699942 | JOHN BELTON CUST | ADDRESS ON FILE | | | | |
| 7762908 | JOHN BENDER | 2615 SAN PABLO AVE | PINOLE | CA | 94564-1310 | |
| 7699943 | JOHN BENJAMIN CARRUTHERS | ADDRESS ON FILE | | | | |
| 7699944 | JOHN BENTON MILES | ADDRESS ON FILE | | | | |
| 6164131 | John Bernard & Mary Margaret Johnson Revocable Trust | ADDRESS ON FILE | | | | |
| 7699945 | JOHN BERNARD GROWNEY | ADDRESS ON FILE | | | | |
| 7699946 | JOHN BERNARD JOHNSON & | ADDRESS ON FILE | | | | |
| 7781090 | JOHN BERNARD JOHNSON & | PATRICIA EILEEN JOHNSON TRUA 08 03 12 JOHN BERNARD JOHNSON &, PATRICIA EILEEN JOHNSON REV TRUST, 123 E 2ND AVE APT 608 | SALT LAKE CITY | UT | 84103-4755 | |
| 7934135 | JOHN BERNARD MARTIN.;. | 465 GOLDEN MEADOW DR | PASO ROBLES | CA | 93446 | |
| 7699947 | JOHN BERNARD SHANLEY | ADDRESS ON FILE | | | | |
| 7325727 | John Berry | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7934136 | JOHN BERT FULTON.;. | 560 VIRGIL ST | BAY POINT | CA | 94565 | |
| 7699948 | JOHN BEZIS-SELFA | ADDRESS ON FILE | | | | |
| 7781249 | JOHN BEZMALINOVIC TR | UA 11 11 10, THE JOAN L VORIS LIVING TRUST, 5267 N PLEASANT AVE | FRESNO | CA | 93711-2713 | |
| 7165664 | John Biagiotti | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165664 | John Biagiotti | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4545 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7787230 | JOHN BIDEGAIN | 8717 TOWNSHIP RD | LIVE OAK | CA | 95953-9718 | |
| 7188406 | John Birch | ADDRESS ON FILE | | | | |
| 7188406 | John Birch | ADDRESS ON FILE | | | | |
| 7699949 | JOHN BISKO | ADDRESS ON FILE | | | | |
| 7184481 | John Blacklock | ADDRESS ON FILE | | | | |
| 7184481 | John Blacklock | ADDRESS ON FILE | | | | |
| 7699950 | JOHN BLACKMORE | ADDRESS ON FILE | | | | |
| 7699951 | JOHN BLAIR SMITH | ADDRESS ON FILE | | | | |
| 6009073 | JOHN BLANCO CONSTRUCTION | 5811 W Corona Avenue | FRESNO | CA | 93722 | |
| 7699952 | JOHN BLUMENSTOCK CUST | ADDRESS ON FILE | | | | |
| 7699953 | JOHN BLUMENSTOCK CUST | ADDRESS ON FILE | | | | |
| 7763258 | JOHN BOLCATO & | PETER V BOLCATO &, JOHN M BOLCATO JT TEN, 7818 WENDY LN | PORTAGE | MI | 49024-4964 | |
| 7699954 | JOHN BOOTH ALLEMAN | ADDRESS ON FILE | | | | |
| 7699955 | JOHN BORCH | ADDRESS ON FILE | | | | |
| 7784317 | JOHN BORDMAN | PO BOX 292 | DUNLAP | CA | 93621-0292 | |
| 5906227 | John Bostock | ADDRESS ON FILE | | | | |
| 5902208 | John Bostock | ADDRESS ON FILE | | | | |
| 5909611 | John Bostock | ADDRESS ON FILE | | | | |
| 7941602 | JOHN BOUYEA - SR RIGHT OF WAY AGENT | 2950 PERALTA OAKS COURT | OAKLAND | CA | 94605 | |
| 6077794 | John Bouyea - Sr Right of Way Agent | 2950 Peralta Oaks Court, PO BOX 5381 | Oakland | CA | 94605 | |
| 4974807 | John Bouyea - Sr Right of Way Agent | 2950 Peralta Oaks Court, PO BOX 5381 | Oakland | CA | 94605-0381 | |
| 7699956 | JOHN BOW JONG YEE & | ADDRESS ON FILE | | | | |
| 7699957 | JOHN BOWMAN & | ADDRESS ON FILE | | | | |
| 7941603 | JOHN BOYER | 77 HILLSIDE DR | FAIRFAX | CA | 94930 | |
| 7699958 | JOHN BRADFORD ELLIS & CECILIA M | ADDRESS ON FILE | | | | |
| 7152647 | John Bradley Barton | ADDRESS ON FILE | | | | |
| 7152647 | John Bradley Barton | ADDRESS ON FILE | | | | |
| 7152647 | John Bradley Barton | ADDRESS ON FILE | | | | |
| 7699959 | JOHN BRANDICH | ADDRESS ON FILE | | | | |
| 7763470 | JOHN BREKKE & KATHLEEN BREKKE TR | BREKKE TRUST UA AUG 15 91, 3845 AQUA VISTA ST | OAKLAND | CA | 94601-4313 | |
| 7699960 | JOHN BRENNAN | ADDRESS ON FILE | | | | |
| 7934137 | JOHN BRIAN WATHEN.;. | 6655 LLANO RD | ATASCADERO | CA | 93422 | |
| 7192628 | JOHN BRICK | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192628 | JOHN BRICK | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7763557 | JOHN BROKAW | 25211 VIA VALENTINA | VALENCIA | CA | 91355-3238 | |
| 5924325 | John Brown | ADDRESS ON FILE | | | | |
| 5924324 | John Brown | ADDRESS ON FILE | | | | |
| 5941168 | John Brown | ADDRESS ON FILE | | | | |
| 5902986 | John Brown | ADDRESS ON FILE | | | | |
| 5924321 | John Brown | ADDRESS ON FILE | | | | |
| 5924323 | John Brown | ADDRESS ON FILE | | | | |
| 5924322 | John Brown | ADDRESS ON FILE | | | | |
| 7142303 | John Bruce Costello | ADDRESS ON FILE | | | | |
| 7142303 | John Bruce Costello | ADDRESS ON FILE | | | | |
| 7196639 | John Bruce Stratton | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196639 | John Bruce Stratton | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196639 | John Bruce Stratton | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7771529 | JOHN BRYANTON INGRAM PERSONAL | REPRESENTATIVE EST ROSE M, MILLER, 4751 SW 26TH TER | FORT LAUDERDALE | FL | 33312-5910 | |
| 7699961 | JOHN BUCHNER | ADDRESS ON FILE | | | | |
| 7941604 | JOHN BURROUGHS | 1034 LAURENT STREET | SANTA CRUZ | CA | 95060 | |
| 4923330 | JOHN BURTON FOUNDATION | 235 MONTGOMERY ST STE 1142 | SAN FRANCISCO | CA | 94104 | |
| 5924328 | John Butler | ADDRESS ON FILE | | | | |
| 5924329 | John Butler | ADDRESS ON FILE | | | | |
| 5924326 | John Butler | ADDRESS ON FILE | | | | |
| 5924327 | John Butler | ADDRESS ON FILE | | | | |
| 7763814 | JOHN BUTLER | PO BOX 246 | WEST POINT | CA | 95255-0246 | |
| 7762089 | JOHN C ADDIEGO & GLORIA C ADDIEGO | TR ADDIEGO FAMILY TRUST, UA JUN 4 86, 907 KENT DR | DAVIS | CA | 95616-0930 | |
| 7782162 | JOHN C ADDIEGO TR | UA 06 04 86, ADDIEGO FAMILY TRUST, 907 KENT DR | DAVIS | CA | 95616-0930 | |
| 7699962 | JOHN C ALEXANDER | ADDRESS ON FILE | | | | |
| 7782690 | JOHN C ARNIM | 1623 HORSESHOE DR | PUEBLO | CO | 81001-2033 | |
| 7784001 | JOHN C ARNIM TR | UA 02 07 02, MARION ARNIM LIVING TRUST, 1623 HORSESHOE DR | PUEBLO | CO | 81001-2033 | |
| 7785419 | JOHN C BENNINGHOVEN & | SUSAN C BENNINGHOVEN JT TEN, 25672 HIGHWAY 99W | MONROE | OR | 97456 | |
| 7785307 | JOHN C BENNINGHOVEN & | SUSAN C BENNINGHOVEN JT TEN, 25672 HIGHWAY 99 W | MONROE | OR | 97456-9717 | |
| 7699963 | JOHN C BILLING & | ADDRESS ON FILE | | | | |
| 7699964 | JOHN C BOTTKOL | ADDRESS ON FILE | | | | |
| 7699965 | JOHN C BROOKS & | ADDRESS ON FILE | | | | |
| 7763607 | JOHN C BROWN | 235 SLEEPY HOLLOW RD | CRESCENT CITY | CA | 95531-8092 | |
| 7699966 | JOHN C BRUCH JR & | ADDRESS ON FILE | | | | |
| 7699967 | JOHN C BUMGARNER | ADDRESS ON FILE | | | | |
| 7699968 | JOHN C CARRUTH & SUSAN D | ADDRESS ON FILE | | | | |
| 7699971 | JOHN C CATTERMOLE & GERTRUDE L | ADDRESS ON FILE | | | | |
| 7699972 | JOHN C CHRISTOFERSON | ADDRESS ON FILE | | | | |
| 7699973 | JOHN C CHU | ADDRESS ON FILE | | | | |
| 7764393 | JOHN C CHU & | KAREN CHIN JT TEN, 627 OAK ST | OAKLAND | CA | 94607-4731 | |
| 7764470 | JOHN C CLARKSON | 9318 MOUNT VERNON CIR | ALEXANDRIA | VA | 22309-3219 | |
| 7699974 | JOHN C DAVIDSON & | ADDRESS ON FILE | | | | |
| 7699975 | JOHN C DE MOSS TR UA AUG 01 06 | ADDRESS ON FILE | | | | |
| 7765339 | JOHN C DIAS | PO BOX 302 | CUTTEN | CA | 95534-0302 | |
| 7699976 | JOHN C DIEKMANN & | ADDRESS ON FILE | | | | |
| 7765359 | JOHN C DIEKMANN & BETTY J | DIEKMANN TR UA NOV 29 91 THE, DIEKMANN TRUST, 120 US HIGHWAY 95A E | YERINGTON | NV | 89447-9436 | |
| 7766413 | JOHN C FOWLER | 45 ELM ST | SUTTER CREEK | CA | 95685-4270 | |
| 7699977 | JOHN C FOWLER | ADDRESS ON FILE | | | | |
| 7836284 | JOHN C FREDENBERGER TR | ABBIE L BROWN TRUST, UA JAN 16 96, 49 RUE LACORDAIRE, 75015 PARIS | FRANCE | | 68 75015 | FRANCE |
| 7699978 | JOHN C FREDENBERGER TR | ADDRESS ON FILE | | | | |
| 7699979 | JOHN C FROMMELT | ADDRESS ON FILE | | | | |
| 6010811 | JOHN C GARCIA | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7699980 | JOHN C GOEHRING CUST | ADDRESS ON FILE | | | | |
| 7767016 | JOHN C GOEHRING CUST | KAYLA NICOLE GOEHRING, CA UNIF TRANSFERS MIN ACT, 7688 SALIX PL | SAN DIEGO | CA | 92129-3772 | |
| 7782225 | JOHN C GOULD | 958 COLONY DR | HIGHLAND HEIGHTS | OH | 44143-3143 | |
| 7699981 | JOHN C GRACE | ADDRESS ON FILE | | | | |
| 7699982 | JOHN C HAN & | ADDRESS ON FILE | | | | |
| 7699983 | JOHN C HARRISON | ADDRESS ON FILE | | | | |
| 7699984 | JOHN C HASTIE TOD | ADDRESS ON FILE | | | | |
| 7768189 | JOHN C HOLZHEIMER & | CAMILLE HOLZHEIMER JT TEN, 17639 ADENA LN | SAN DIEGO | CA | 92128-2012 | |
| 7699986 | JOHN C HORA | ADDRESS ON FILE | | | | |
| 7768552 | JOHN C JACOBS & | BEVERLY B JACOBS, COMMUNITY PROPERTY, 131 WARWICK DR | WALNUT CREEK | CA | 94598-3210 | |
| 7699987 | JOHN C KINSLEY CUST | ADDRESS ON FILE | | | | |
| 7699988 | JOHN C KLEIN | ADDRESS ON FILE | | | | |
| 7699989 | JOHN C KUPFER | ADDRESS ON FILE | | | | |
| 7699990 | JOHN C LAURI | ADDRESS ON FILE | | | | |
| 7699991 | JOHN C LUCAS | ADDRESS ON FILE | | | | |
| 7771568 | JOHN C MITCHELL & | GERRI U MITCHELL JT TEN, 1405 ROCKHAVEN DR | MODESTO | CA | 95356-9682 | |
| 7699992 | JOHN C MORARITY & | ADDRESS ON FILE | | | | |
| 7771711 | JOHN C MORETTO CUST | CHRISTINE S MORETTO, UNIF GIFT MIN ACT CA, 5354 DONLYN PL | ANTELOPE | CA | 95843-5950 | |
| 7699994 | JOHN C MORRISSEY | ADDRESS ON FILE | | | | |
| 7771765 | JOHN C MORRISSEY & EILEEN | MORRISSEY, TR MORRISSEY LIVING TRUST UA OCT 5 93, 2030 JACKSON ST | SAN FRANCISCO | CA | 94109-2840 | |
| 7783445 | JOHN C NIXON | 1150 N RIDGE RD | HENDERSONVILLE | NC | 28792-8921 | |
| 7699995 | JOHN C OLIVER JR | ADDRESS ON FILE | | | | |
| 7699996 | JOHN C OLIVER JR & EMELDA OLIVER | ADDRESS ON FILE | | | | |
| 7699997 | JOHN C OSGOOD | ADDRESS ON FILE | | | | |
| 7699998 | JOHN C PAULSEN | ADDRESS ON FILE | | | | |
| 7699999 | JOHN C PEDERSEN & | ADDRESS ON FILE | | | | |
| 7772856 | JOHN C PETROSKY | 3504 LAS PAMPAS WAY | PALM SPRINGS | CA | 92264-3501 | |
| 7772902 | JOHN C PHILLIPS & | ROBERTA J PHILLIPS JT TEN, 6551 SONOMA MOUNTAIN RD | SANTA ROSA | CA | 95404-8524 | |
| 7773120 | JOHN C POTTS | 15404 N RIVER BEACH DR | CHILLICOTHE | IL | 61523-9587 | |
| 7700000 | JOHN C RADYK | ADDRESS ON FILE | | | | |
| 7785653 | JOHN C RAU | 5100 FOSTER RD | PARADISE | CA | 95969-6221 | |
| 7773398 | JOHN C RAYMOND & | PATRICIA J RAYMOND JT TEN, 3300 CARPENTER RD SE UNIT 29 | LACEY | WA | 98503-4072 | |
| 7700001 | JOHN C REGAN | ADDRESS ON FILE | | | | |
| 7700002 | JOHN C REIFF | ADDRESS ON FILE | | | | |
| 7700003 | JOHN C REYNOLDS & | ADDRESS ON FILE | | | | |
| 7700004 | JOHN C ROTH & | ADDRESS ON FILE | | | | |
| 7700005 | JOHN C RUETH & ROBERTA J RUETH | ADDRESS ON FILE | | | | |
| 7774084 | JOHN C RYAN JR & ANN RYAN TR UA | AUG 15 96 RYAN FAMILY REVOCABLE, TRUST, 2322 THOMAS DR | SANTA ROSA | CA | 95404-3147 | |
| 7700006 | JOHN C SCARONI TR | ADDRESS ON FILE | | | | |
| 7774318 | JOHN C SCHARF | 2212 LOPEZ DR | ANTIOCH | CA | 94509-4512 | |
| 7700007 | JOHN C SCHUYLER | ADDRESS ON FILE | | | | |
| 7700008 | JOHN C SEYMOUR | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4548 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7700009 | JOHN C SHERIFF | ADDRESS ON FILE | | | | |
| 7934138 | JOHN C SIEGFRIED.;. | 2417 POSITANO AVE. | BRENTWOOD | CA | 94513 | |
| 7700010 | JOHN C SILVA ST STANISLAUS | ADDRESS ON FILE | | | | |
| 7836285 | JOHN C SINCLAIR | 20 RUE DE TOURVILLE, 78100 SAINT GERMAIN EN LAYE | FRANCE | | 68 78100 | FRANCE |
| 7700011 | JOHN C SINCLAIR | ADDRESS ON FILE | | | | |
| 7700012 | JOHN C SINGLER & | ADDRESS ON FILE | | | | |
| 7934139 | JOHN C SKUTT.;. | 39621 ELGIN DR | ZEPHYR HILLS | FL | 33542 | |
| 6011877 | JOHN C STEBBINS | ADDRESS ON FILE | | | | |
| 7700013 | JOHN C TARCA & | ADDRESS ON FILE | | | | |
| 7700014 | JOHN C TILL | ADDRESS ON FILE | | | | |
| 7700015 | JOHN C USELTON JR & | ADDRESS ON FILE | | | | |
| 7776184 | JOHN C VANDERPOOL | 350 HANOVER AVE APT 104 | OAKLAND | CA | 94606-1369 | |
| 7700016 | JOHN C WAHR | ADDRESS ON FILE | | | | |
| 7197921 | JOHN C WIENEKE | ADDRESS ON FILE | | | | |
| 7197921 | JOHN C WIENEKE | ADDRESS ON FILE | | | | |
| 7206107 | John C Wieneke & V Virginia Simonds-Wieneke Trust | ADDRESS ON FILE | | | | |
| 7206107 | John C Wieneke & V Virginia Simonds-Wieneke Trust | ADDRESS ON FILE | | | | |
| 7197927 | John C Wieneke & Virginia Simonds Wieneke Revocable Trust | ADDRESS ON FILE | | | | |
| 7197927 | John C Wieneke & Virginia Simonds Wieneke Revocable Trust | ADDRESS ON FILE | | | | |
| 7962256 | John C. & Betty J Diekmann Tr UA Nov 29, 1991 | ADDRESS ON FILE | | | | |
| 7316921 | John C. & Marie Helen Faick | ADDRESS ON FILE | | | | |
| 7316921 | John C. & Marie Helen Faick | ADDRESS ON FILE | | | | |
| 7191179 | John C. and Alice C. Raczynski, Individuals and as Trustees of the Raczynski Family Trust | ADDRESS ON FILE | | | | |
| 5924333 | John C. Cress | ADDRESS ON FILE | | | | |
| 5924334 | John C. Cress | ADDRESS ON FILE | | | | |
| 5924331 | John C. Cress | ADDRESS ON FILE | | | | |
| 5924332 | John C. Cress | ADDRESS ON FILE | | | | |
| 5924330 | John C. Cress | ADDRESS ON FILE | | | | |
| 6084292 | John C. Garcia d/b/a Garcia and Associates | 1 Saunders Avenue | San Anselmo | CA | 94960 | |
| 7953129 | JOHN C. GARCIA D/B/A GARCIA AND ASSOCIATES | 3152 PARADISE DR | TIBURON | CA | 94920-1205 | |
| 4923334 | JOHN C. HENBERGER CO | 7696 VICKERS ST | SAN DIEGO | CA | 92111 | |
| 7166452 | John C. Perkins and Lisa Perkins, individually/trustees of the Perkins Revocable Inter Vivos Trust dated February 23, 2012 | ADDRESS ON FILE | | | | |
| 7763876 | JOHN CALOMIRIS & | CATHERINE CALOMIRIS JT TEN, 9 GRENADIER CT | CANDLER | NC | 28715-9419 | |
| 7700017 | JOHN CAMERON STANSFIELD CUST | ADDRESS ON FILE | | | | |
| 7700018 | JOHN CAMERON STANSFIELD CUST | ADDRESS ON FILE | | | | |
| 7199870 | JOHN CAMPBELL | ADDRESS ON FILE | | | | |
| 7188407 | John Campbell | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7188407 | John Campbell | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway | San Diego | CA | 92101 | |
| 7144247 | John Campbell | ADDRESS ON FILE | | | | |
| 7144247 | John Campbell | ADDRESS ON FILE | | | | |
| 7199870 | JOHN CAMPBELL | ADDRESS ON FILE | | | | |
| 7339817 | John Campbell DBA Campbell Distributing | ADDRESS ON FILE | | | | |
| 6013872 | JOHN CARAPINHA | ADDRESS ON FILE | | | | |
| 7700020 | JOHN CARL BAIRD & | ADDRESS ON FILE | | | | |
| 7142458 | John Carl Craney | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142458 | John Carl Craney | ADDRESS ON FILE | | | | |
| 7197112 | John Carl Elze | ADDRESS ON FILE | | | | |
| 7197112 | John Carl Elze | ADDRESS ON FILE | | | | |
| 7197112 | John Carl Elze | ADDRESS ON FILE | | | | |
| 7700021 | JOHN CARL MONCHER | ADDRESS ON FILE | | | | |
| 7953128 | John Carlisle Const. Inc. | 5555 Sky Lane Blvd Ste  A | Santa Rosa | CA | 95403 | |
| 7700022 | JOHN CARR CUST | ADDRESS ON FILE | | | | |
| 5871504 | John Carreiro | ADDRESS ON FILE | | | | |
| 7700023 | JOHN CARRUTHERS CUST | ADDRESS ON FILE | | | | |
| 7700024 | JOHN CARSTENS | ADDRESS ON FILE | | | | |
| 7144940 | John Cary Graziano | ADDRESS ON FILE | | | | |
| 7144940 | John Cary Graziano | ADDRESS ON FILE | | | | |
| 7700025 | JOHN CASALINA | ADDRESS ON FILE | | | | |
| 7167819 | JOHN CASLIN | ADDRESS ON FILE | | | | |
| 5903079 | John Caslin | ADDRESS ON FILE | | | | |
| 5013749 | John Caslin and John Caslin as Trustee of the 1999 Caslin Revocable Trust U/D/T | ADDRESS ON FILE | | | | |
| 7173818 | JOHN CASLIN AS TRUSTEE OF THE 1999 CASLIN REVOCABLE TRUST | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5910561 | John Cast | ADDRESS ON FILE | | | | |
| 5904067 | John Cast | ADDRESS ON FILE | | | | |
| 7199291 | JOHN CAST | ADDRESS ON FILE | | | | |
| 5912276 | John Cast | ADDRESS ON FILE | | | | |
| 5912826 | John Cast | ADDRESS ON FILE | | | | |
| 5907783 | John Cast | ADDRESS ON FILE | | | | |
| 7199291 | JOHN CAST | ADDRESS ON FILE | | | | |
| 5911632 | John Cast | ADDRESS ON FILE | | | | |
| 7204210 | John Castagne as Trustee for Castagne Trust | ADDRESS ON FILE | | | | |
| 7169864 | JOHN CASTALDO AND JACKLYN CASTALDO TRUSTEES OF JOHN L. CASTALDO AND JACKLYN A. CASTALDO REVOCABLE TRUST DATED JANUARY 31, 1997 | ADDRESS ON FILE | | | | |
| 7195966 | JOHN CASTALDO AND JACKLYN CASTALDO TRUSTEES OF JOHN L. CASTALDO AND JACKLYN A. CASTALDO REVOCABLE TRUST DATED JANUARY 31, 1997 | ADDRESS ON FILE | | | | |
| 7169200 | JOHN CASTALDO DBA CASTALDO MANAGEMENT | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7198527 | John Castetter, individually, and as the successor in interest to the Estate of Linda Castetter (deceased) | ADDRESS ON FILE | | | | |
| 7198527 | John Castetter, individually, and as the successor in interest to the Estate of Linda Castetter (deceased) | ADDRESS ON FILE | | | | |
| 7184239 | John Castor | ADDRESS ON FILE | | | | |
| 7184239 | John Castor | ADDRESS ON FILE | | | | |
| 7294242 | John Cecil, Saundra Cecil,John and Saundra Cecil Family Trust | ADDRESS ON FILE | | | | |
| 7764166 | JOHN CERTINI & | GAYLE G CERTINI JT TEN, 2609 MANHASSET CIR | MODESTO | CA | 95355-4608 | |
| 7700026 | JOHN CERTINI CUST | ADDRESS ON FILE | | | | |
| 7700028 | JOHN CHAN CUST | ADDRESS ON FILE | | | | |
| 7700029 | JOHN CHARLES ASHTON | ADDRESS ON FILE | | | | |
| 7700030 | JOHN CHARLES BRAGAGNOLO | ADDRESS ON FILE | | | | |
| 7700031 | JOHN CHARLES CARPENTER | ADDRESS ON FILE | | | | |
| 7764615 | JOHN CHARLES COMINO | PO BOX 2420 | PASO ROBLES | CA | 93447-2420 | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4550 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7196896 | John Charles Lander | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196896 | John Charles Lander | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196896 | John Charles Lander | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7700032 | JOHN CHARLES MILHOUS | ADDRESS ON FILE | | | | |
| 7144417 | John Charles Weins | ADDRESS ON FILE | | | | |
| 7144417 | John Charles Weins | ADDRESS ON FILE | | | | |
| 7764288 | JOHN CHEETHAM | PO BOX 1007 | HAMILTON | MT | 59840-1007 | |
| 7700033 | JOHN CHEUNG WAN KWAN | ADDRESS ON FILE | | | | |
| 7700034 | JOHN CHINN & | ADDRESS ON FILE | | | | |
| 7164833 | JOHN CHIPS | ADAM D SORRELLS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7164833 | JOHN CHIPS | Adam Law Office Sorrells, Attorney, Law Office of Adam Sorrells, 60 Independence Circle #100 | Chico | CA | 95973 | |
| 7164833 | JOHN CHIPS | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 Suite 100 | SACRAMENTO | CA | 95825 | |
| 7700035 | JOHN CHOW & EMILY CHOW TR | ADDRESS ON FILE | | | | |
| 7195376 | John Christensen Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195376 | John Christensen Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195376 | John Christensen Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7941607 | JOHN CHRISTERSON | 311 BONITA DR. | APTOS | CA | 95003 | |
| 7700036 | JOHN CHRISTOPHER BETTENCOURT | ADDRESS ON FILE | | | | |
| 7763750 | JOHN CHRISTOPHER BURGESS TR JOHN | CHRISTOPHER BURGESS REVOCABLE, TRUST UA DEC 8 88, 707 10TH AVE UNIT 626 | SAN DIEGO | CA | 92101-6583 | |
| 7140659 | John Christopher Kuhn | ADDRESS ON FILE | | | | |
| 7140659 | John Christopher Kuhn | ADDRESS ON FILE | | | | |
| 7934140 | JOHN CIANCI.;. | 3590 SACRAMENTO DR. STE 340 | SAN LUIS OBISPO | CA | 93401 | |
| 7700037 | JOHN CIKES & | ADDRESS ON FILE | | | | |
| 7700038 | JOHN CIKES CUST | ADDRESS ON FILE | | | | |
| 7700039 | JOHN CIKES CUST | ADDRESS ON FILE | | | | |
| 7193618 | JOHN CLARK SR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193618 | JOHN CLARK SR | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7195971 | John Clark Sr Revocable Living trust | ADDRESS ON FILE | | | | |
| 7195971 | John Clark Sr Revocable Living trust | ADDRESS ON FILE | | | | |
| 7781219 | JOHN CLARKE EX | EST LUCILLE MARIE CLARKE, PO BOX 162 | CUERO | TX | 77954-0162 | |
| 7700040 | JOHN CLEMENS & | ADDRESS ON FILE | | | | |
| 7700041 | JOHN CLERICI JR | ADDRESS ON FILE | | | | |
| 7184563 | John Clifford | ADDRESS ON FILE | | | | |
| 7184563 | John Clifford | ADDRESS ON FILE | | | | |
| 7461734 | John Clifford individually and DBA The Depot Restaraunt | ADDRESS ON FILE | | | | |
| 7700042 | JOHN CODY STANSFIELD & SANDRA | ADDRESS ON FILE | | | | |
| 7768761 | JOHN COLA & JOHN GRIFFIN TR UA | MAR 25 10 THE JOHN COLA REVOCABLE, LIVING TRUST, 546 NORTH ST | OAKLAND | CA | 94609-1202 | |
| 7775853 | JOHN COLIN TIMMONS | 8238 VISALIA ST | VENTURA | CA | 93004-1604 | |
| 7700043 | JOHN COLLINS | ADDRESS ON FILE | | | | |
| 7176600 | John Cong Nguyen | ADDRESS ON FILE | | | | |
| 7181318 | John Cong Nguyen | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7176600 | John Cong Nguyen | ADDRESS ON FILE | | | | |
| 7700044 | JOHN CONNELL JR & | ADDRESS ON FILE | | | | |
| 7700045 | JOHN CONROY | ADDRESS ON FILE | | | | |
| 7785981 | JOHN CONSTANTINE & MAXINE | CONSTANTINE TR UA OCT 15 90, FBO JOHN CONSTANTINE & MAXINE CONSTANTINE, 9709 PINE THICKETT AVE | LAS VEGAS | NV | 89147-6747 | |
| 7326011 | John Conte as Trustee of the John and Rhona Conte Living Trust | ADDRESS ON FILE | | | | |
| 7326805 | John Conte as Trustee of the John and Rhona Conte Living Trust | ADDRESS ON FILE | | | | |
| 7700046 | JOHN CONTI & | ADDRESS ON FILE | | | | |
| 7700047 | JOHN CORNELIUS | ADDRESS ON FILE | | | | |
| 6084295 | John Corral | 46 Stanislaus Ave. | Oakdale | CA | 95361 | |
| 7764754 | JOHN COSTA & | MRS MARGARET COSTA JT TEN, 28 POLAND PL | STATEN ISLAND | NY | 10314-5403 | |
| 5888864 | John Couch | ADDRESS ON FILE | | | | |
| 7327239 | John Counts | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7327239 | John Counts | Uzair                                    Saleem, Attorney, Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7941608 | JOHN COWAN | 151 N SACRAMENTO ST. | WILLOWS | CA | 95988 | |
| 7941609 | JOHN COWEE | 509 RAMONA AVE | ALBANY | CA | 94706 | |
| 7145598 | John Cox | ADDRESS ON FILE | | | | |
| 7145598 | John Cox | ADDRESS ON FILE | | | | |
| 7327223 | John Cox and Patricia Cox | ADDRESS ON FILE | | | | |
| 7327223 | John Cox and Patricia Cox | ADDRESS ON FILE | | | | |
| 4923341 | JOHN CRANE INC | 12760 FLORENCE AVE | SANTA FE | CA | 90670 | |
| 4923338 | JOHN CRANE INC | 24929 NETWORK PLACE | CHICAGO | IL | 60673-1249 | |
| 4923340 | JOHN CRANE INC | 4054 PIKE LN | CONCORD | CA | 94520 | |
| 4923339 | JOHN CRANE INC | 6400 W OAKTON ST | MORTON GROVE | IL | 60053 | |
| 5862585 | JOHN CRANE, INC. | LOCKE LORD LLP, ATTN: BRIAN RAYNOR, MICHAEL KIND, SUMNER FONTAINE, 111 S. WACKER DR. STE 4100 | CHICAGO | IL | 60606 | |
| 5904916 | John Crawford | ADDRESS ON FILE | | | | |
| 5908470 | John Crawford | ADDRESS ON FILE | | | | |
| 7180829 | John Crawford as a Trustee for John D. and Carol Crawford Revocable Trust | ADDRESS ON FILE | | | | |
| 7941610 | JOHN CREMIN | 2505 W HAMMER LN | STOCKTON | CA | 95209 | |
| 5907115 | John Cross | ADDRESS ON FILE | | | | |
| 5911504 | John Cross | ADDRESS ON FILE | | | | |
| 5910289 | John Cross | ADDRESS ON FILE | | | | |
| 5903213 | John Cross | ADDRESS ON FILE | | | | |
| 7785989 | JOHN CRVARICH | C/O JOHN P CRVARICH, 200 LAKESIDE DR APT 404 | OAKLAND | CA | 94612-5028 | |
| 7700048 | JOHN CUNEO | ADDRESS ON FILE | | | | |
| 7142053 | John Curran | ADDRESS ON FILE | | | | |
| 7142053 | John Curran | ADDRESS ON FILE | | | | |
| 7700049 | JOHN CURTIS ORMISTON | ADDRESS ON FILE | | | | |
| 7700050 | JOHN D ABSMEIER | ADDRESS ON FILE | | | | |
| 7700051 | JOHN D ALBIETZ | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7700052 | JOHN D ANDERSON & | ADDRESS ON FILE | | | | |
| 7700054 | JOHN D BARGOWSKI SR | ADDRESS ON FILE | | | | |
| 7934141 | JOHN D BARKER.;. | 27 N. JASMINE AVE. | CLOVIS | CA | 93611 | |
| 7763195 | JOHN D BLIEDORN | 2100 BRANDERMILL PKWY #315 | MIDLOTHIAN | VA | 23112-4160 | |
| 7779213 | JOHN D BLIEDORN TTEE | BLIEDORN TRUST, DTD 09/30/2015, 2100 BRANDERMILL PKWY # 315 | MIDLOTHIAN | VA | 23112-4160 | |
| 7780372 | JOHN D BLOCK | W243N5943 QUAIL RUN LN | SUSSEX | WI | 53089-3681 | |
| 7784931 | JOHN D BODUTCH TTEE | BODUTCH TRUST DTD 05/26/1988, 2146 MADRONE DRIVE | FAIRFIELD | CA | 94534 | |
| 7784152 | JOHN D BODUTCH TTEE | BODUTCH TRUST DTD 05/26/1988, 2146 MADRONE DR | FAIRFIELD | CA | 94534-1717 | |
| 7700056 | JOHN D BOLGER JR | ADDRESS ON FILE | | | | |
| 7700057 | JOHN D BROWN & | ADDRESS ON FILE | | | | |
| 7763589 | JOHN D BROWN & MARTHA M BROWN TR | JOHN D BROWN & MARTHA M BROWN, REVOCABLE TRUST UA OCT 12 94, 4208 MAVERICK RD | SHINGLE SPRINGS | CA | 95682-9430 | |
| 7779451 | JOHN D BUCKA | 12600 RENAISSANCE CIR | HOMER GLEN | IL | 60491-5891 | |
| 7763700 | JOHN D BUCKA & | BARBARA BUCKA JT TEN, 12600 RENAISSANCE CIR # 217 | HOMER GLEN | IL | 60491-5891 | |
| 7764234 | JOHN D CHAPMAN | 281 BOB HARRIS RD # 1 | RICHMOND | KY | 40475-8028 | |
| 7700058 | JOHN D CHARLTON | ADDRESS ON FILE | | | | |
| 7780145 | JOHN D CHING TR | UA 05 18 95, CHING REVOCABLE LIVING TRUST TRUST A, 1985 UNIVERSITY AVE | SACRAMENTO | CA | 95825-7078 | |
| 7700060 | JOHN D COOK | ADDRESS ON FILE | | | | |
| 7700061 | JOHN D CORTEZ | ADDRESS ON FILE | | | | |
| 7700062 | JOHN D DAUTEL JR & | ADDRESS ON FILE | | | | |
| 7700063 | JOHN D DE GROOT | ADDRESS ON FILE | | | | |
| 7784381 | JOHN D DEANES | 7412 WINDERMERE WAY | HIXSON | TN | 37343 | |
| 7784080 | JOHN D DEANES | 7412 WINDERMERE WAY | HIXSON | TN | 37343-6414 | |
| 7777733 | JOHN D DODSON | 943 CHESHIRE DR | CHAMPAIGN | IL | 61821-3350 | |
| 7700064 | JOHN D DUDUM | ADDRESS ON FILE | | | | |
| 7700065 | JOHN D DUSELL & DONNA M DUSELL TR | ADDRESS ON FILE | | | | |
| 7700066 | JOHN D FLITNER & | ADDRESS ON FILE | | | | |
| 7700067 | JOHN D GARVEY | ADDRESS ON FILE | | | | |
| 7700068 | JOHN D GOLDEN | ADDRESS ON FILE | | | | |
| 7700069 | JOHN D GREGORY | ADDRESS ON FILE | | | | |
| 7783057 | JOHN D GROO | 2109 ILLINOIS ST | VALLEJO | CA | 94590-4731 | |
| 7787098 | JOHN D HART | 651 PEACH ST | NOVATO | CA | 94945-2528 | |
| 7700070 | JOHN D HENRIKSON | ADDRESS ON FILE | | | | |
| 7781490 | JOHN D HOFFMAN | 2651 N FM 1655 | ALVORD | TX | 76225-3314 | |
| 4923343 | JOHN D HOLLANDER DPM INC | 95 MONTGOMERY DR STE 114 | SANTA ROSA | CA | 95404-6617 | |
| 7768157 | JOHN D HOLLOWAY | 1530 HEATHER CT | MUNSTER | IN | 46321-3819 | |
| 7768264 | JOHN D HOUGHTON | 4241 S KIMBROUGH AVE | SPRINGFIELD | MO | 65810-1825 | |
| 7700071 | JOHN D JAQUES & | ADDRESS ON FILE | | | | |
| 7844620 | JOHN D KOHLER | 11251 DONA PEGITA DR | STUDIOCITY | CA | 91604-4335 | |
| 7700074 | John D Lambert & Adeline W. Lambert JT TEN | ADDRESS ON FILE | | | | |
| 7700075 | JOHN D LANGSAM CUST | ADDRESS ON FILE | | | | |
| 7778567 | JOHN D LAPEY PER REP | ESTATE OF JANET D LAPEY, C/O ANDREW M GOLDEN ESQ NUTTER MCLENNEN & FISH LLP, 155 SEAPORT BLVD | BOSTON | MA | 02210-2698 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4552 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
4553 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7700076 | JOHN D LIMNEOS & PRISCILLA J | ADDRESS ON FILE | | | | |
| 7700077 | JOHN D LONG | ADDRESS ON FILE | | | | |
| 7700078 | JOHN D MCCUTCHEON & | ADDRESS ON FILE | | | | |
| 7700079 | JOHN D MCSWEENEY | ADDRESS ON FILE | | | | |
| 7700080 | JOHN D MONIER | ADDRESS ON FILE | | | | |
| 7700081 | JOHN D MORET | ADDRESS ON FILE | | | | |
| 7771725 | JOHN D MORGAN & | ELIZABETH T MORGAN JT TEN, 653 WAVELAND MUSEUM LN | LEXINGTON | KY | 40514-1610 | |
| 7700083 | JOHN D O CALLAGHAN | ADDRESS ON FILE | | | | |
| 7700084 | JOHN D OLSON | ADDRESS ON FILE | | | | |
| 7700085 | JOHN D PARADELA & | ADDRESS ON FILE | | | | |
| 7700086 | JOHN D PIELEMEIER & | ADDRESS ON FILE | | | | |
| 7700087 | JOHN D POSTON | ADDRESS ON FILE | | | | |
| 7700088 | JOHN D QUERRY | ADDRESS ON FILE | | | | |
| 7778926 | JOHN D REDMOND | 2868 MACEDONIA RD | BETHEL | OH | 45106-9322 | |
| 7700089 | JOHN D ROJAS | ADDRESS ON FILE | | | | |
| 7700090 | JOHN D RUSCONI & | ADDRESS ON FILE | | | | |
| 7774085 | JOHN D RYAN & EDITH RYAN TR RYAN | FAMILY TRUST UA NOV 1 89, 3412 CENTURY DR | BAKERSFIELD | CA | 93306-1636 | |
| 7774194 | JOHN D SANDERS | 904 RAY ANDRA DR | DESOTO | TX | 75115-3914 | |
| 7783617 | JOHN D SCHNEIDER | 1011 IRWIN ST | SAN RAFAEL | CA | 94901-3319 | |
| 7700091 | JOHN D SPECKMAN & | ADDRESS ON FILE | | | | |
| 7700092 | JOHN D STEIN CUST | ADDRESS ON FILE | | | | |
| 7700093 | JOHN D STRECKER | ADDRESS ON FILE | | | | |
| 7768762 | JOHN D SURGES & ARLENE SURGES | TR UA JUL 28 95, JOHN D & ARLENE SURGES FAMILY TRUST, 988 KILKENNY WAY | PINOLE | CA | 94564-2736 | |
| 7700094 | JOHN D SURGES TR | ADDRESS ON FILE | | | | |
| 7700095 | JOHN D SYLVIA & JOAN E SYLVIA TR | ADDRESS ON FILE | | | | |
| 7700096 | JOHN D TATE & STEPHANIE L TATE TR | ADDRESS ON FILE | | | | |
| 7780204 | JOHN D TETER TR | UA 04 20 95 JEROME D OREMLAND &, EVELYN K OREMLAND REV TRUST, 1361 S WINCHESTER BLVD STE 113 | SAN JOSE | CA | 95128-4328 | |
| 7776365 | JOHN D VUKASIN & | V N VUKASIN JT TEN, 2894 TRIBUNE AVE | HAYWARD | CA | 94542-1637 | |
| 7783760 | JOHN D WEBSTER JR | 1422 BARRY APT 2 | LOS ANGELES | CA | 90025-2371 | |
| 7700097 | JOHN D WEBSTER JR | ADDRESS ON FILE | | | | |
| 7776830 | JOHN D WILLIAMS II & LYNN E WILLIAMS TR | JOHN & LYNN WILLIAMS 1994 FAMILY TRUST UA OCT 26 94, 2363 HYDE PARK CIR | LODI | CA | 95242-3249 | |
| 7700099 | JOHN D WOLCH | ADDRESS ON FILE | | | | |
| 7700100 | JOHN D WOOLDRIDGE | ADDRESS ON FILE | | | | |
| 7700101 | JOHN D ZELLER | ADDRESS ON FILE | | | | |
| 6173797 | John D. Barone & Linda Cheslow | ADDRESS ON FILE | | | | |
| 7195406 | John D. Case | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195406 | John D. Case | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195406 | John D. Case | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7165334 | JOHN D. HEIDE AND JANICE BURTON HEIDE, TRUSTEES OF THE JOHN D. HEIDE AND JANICE BURTON HEIDE TRUST, UDT DATED MARCH 14, 2016 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4554 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165334 | JOHN D. HEIDE AND JANICE BURTON HEIDE, TRUSTEES OF THE JOHN D. HEIDE AND JANICE BURTON HEIDE TRUST, UDT DATED MARCH 14, 2016 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7231466 | John D. Lanam and Marsha L. Lanam Family Trust Agrmt. Dated Aug. 27, 1999 | ADDRESS ON FILE | | | | |
| 6161155 | John D. Souza and Wilma Y. Souza, Trustees | ADDRESS ON FILE | | | | |
| 7700102 | JOHN DALE HANNUM | ADDRESS ON FILE | | | | |
| 7700102 | JOHN DALE HANNUM | ADDRESS ON FILE | | | | |
| 5924335 | John Dalla | ADDRESS ON FILE | | | | |
| 7782920 | JOHN DANIEL DRISCOLL | 537 CENTRAL AVE | SONOMA | CA | 95476-8411 | |
| 7188409 | John Daniel Fitzgibbon | ADDRESS ON FILE | | | | |
| 7188409 | John Daniel Fitzgibbon | ADDRESS ON FILE | | | | |
| 7941611 | JOHN DANIEL QUACKENBUSH | 46320 STATION RD | NEW BUFFALO | MI | 49117 | |
| 7141326 | John Daniel Wimmer | ADDRESS ON FILE | | | | |
| 7141326 | John Daniel Wimmer | ADDRESS ON FILE | | | | |
| 7700103 | JOHN DANIEL YOUNG | ADDRESS ON FILE | | | | |
| 7184715 | John Daniels | ADDRESS ON FILE | | | | |
| 7184715 | John Daniels | ADDRESS ON FILE | | | | |
| 7700104 | JOHN DARIN DUFFY | ADDRESS ON FILE | | | | |
| 7700105 | JOHN DAVID | ADDRESS ON FILE | | | | |
| 7700106 | JOHN DAVID BRUCE CUST | ADDRESS ON FILE | | | | |
| 7700107 | JOHN DAVID BUNT CUST | ADDRESS ON FILE | | | | |
| 7700108 | JOHN DAVID BUNT CUST | ADDRESS ON FILE | | | | |
| 7700109 | JOHN DAVID CUST | ADDRESS ON FILE | | | | |
| 7700110 | JOHN DAVID GARDBERG | ADDRESS ON FILE | | | | |
| 7700111 | JOHN DAVID GREEN | ADDRESS ON FILE | | | | |
| 7199607 | JOHN DAVID KRAFFT | ADDRESS ON FILE | | | | |
| 7199607 | JOHN DAVID KRAFFT | ADDRESS ON FILE | | | | |
| 5924338 | John David Leffler | ADDRESS ON FILE | | | | |
| 5924339 | John David Leffler | ADDRESS ON FILE | | | | |
| 5924336 | John David Leffler | ADDRESS ON FILE | | | | |
| 5924337 | John David Leffler | ADDRESS ON FILE | | | | |
| 7771184 | JOHN DAVID MC INTYRE | 215 PERSIFER ST | FOLSOM | CA | 95630-2825 | |
| 7280747 | John David Mcdowell Trust | ADDRESS ON FILE | | | | |
| 7700112 | JOHN DAVID PENNY | ADDRESS ON FILE | | | | |
| 5924342 | John David Piper | ADDRESS ON FILE | | | | |
| 7188410 | John David Piper | ADDRESS ON FILE | | | | |
| 7188410 | John David Piper | ADDRESS ON FILE | | | | |
| 5924344 | John David Piper | ADDRESS ON FILE | | | | |
| 5924340 | John David Piper | ADDRESS ON FILE | | | | |
| 5924343 | John David Piper | ADDRESS ON FILE | | | | |
| 5924346 | John David Piper | ADDRESS ON FILE | | | | |
| 7184501 | John Davidson | ADDRESS ON FILE | | | | |
| 7184501 | John Davidson | ADDRESS ON FILE | | | | |
| 7700113 | JOHN DAVIS ANDERSON | ADDRESS ON FILE | | | | |
| 5871505 | John De Friel | ADDRESS ON FILE | | | | |
| 5902284 | John De groot | ADDRESS ON FILE | | | | |
| 5906296 | John De groot | ADDRESS ON FILE | | | | |
| 6084302 | John De Groot & Sons Inc. | 6105 W Lincoln Ave | Fresno | CA | 93706 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4555 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7762787 | JOHN DEACON BAUER | 256 LEFTHAND CANYON DR | BOULDER | CO | 80302-9341 | |
| 5924348 | John Deatrick | ADDRESS ON FILE | | | | |
| 5924347 | John Deatrick | ADDRESS ON FILE | | | | |
| 5924350 | John Deatrick | ADDRESS ON FILE | | | | |
| 5924351 | John Deatrick | ADDRESS ON FILE | | | | |
| 5924349 | John Deatrick | ADDRESS ON FILE | | | | |
| 7907038 | John Deere Pension Trust | TCW, Attn: John Deere Pension Trust, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 7907038 | John Deere Pension Trust | TWC, Attn: Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 7170469 | JOHN DEGROOT DBA DEGROOT & ASSOCIATES | ADDRESS ON FILE | | | | |
| 7170469 | JOHN DEGROOT DBA DEGROOT & ASSOCIATES | ADDRESS ON FILE | | | | |
| 7700114 | JOHN DEITZ | ADDRESS ON FILE | | | | |
| 7700115 | JOHN DEL BIANCO CUST | ADDRESS ON FILE | | | | |
| 7700116 | JOHN DEMAS & | ADDRESS ON FILE | | | | |
| 5907194 | John Demeige | ADDRESS ON FILE | | | | |
| 5910345 | John Demeige | ADDRESS ON FILE | | | | |
| 5903298 | John Demeige | ADDRESS ON FILE | | | | |
| 7145842 | John Demiege Trust | ADDRESS ON FILE | | | | |
| 7145842 | John Demiege Trust | ADDRESS ON FILE | | | | |
| 7145842 | John Demiege Trust | ADDRESS ON FILE | | | | |
| 5924355 | John Derrick | ADDRESS ON FILE | | | | |
| 5924354 | John Derrick | ADDRESS ON FILE | | | | |
| 5924352 | John Derrick | ADDRESS ON FILE | | | | |
| 5924353 | John Derrick | ADDRESS ON FILE | | | | |
| 7700117 | JOHN DESALERNOS CUST | ADDRESS ON FILE | | | | |
| 7338447 | John Deurloo DBA Miner John Designs | ADDRESS ON FILE | | | | |
| 7152875 | John Dewayne Hart | ADDRESS ON FILE | | | | |
| 7152875 | John Dewayne Hart | ADDRESS ON FILE | | | | |
| 7152875 | John Dewayne Hart | ADDRESS ON FILE | | | | |
| 7700118 | JOHN DI BENE | ADDRESS ON FILE | | | | |
| 7700119 | JOHN DICELLO & | ADDRESS ON FILE | | | | |
| 7700120 | JOHN DICKSON PETERSON | ADDRESS ON FILE | | | | |
| 7700121 | JOHN DIEHL BEER | ADDRESS ON FILE | | | | |
| 6010151 | John Dixon, Gretchen Prter | Bobby Thompson, 714 Airport Blvd, Suite 174 | Burlingame | CA | 94010 | |
| 6124620 | John Dixon, Gretchen Prter | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124629 | John Dixon, Gretchen Prter | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124639 | John Dixon, Gretchen Prter | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6010098 | John Dixon, Gretchen Prter | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124612 | John Dixon, Gretchen Prter | Thompson Law Offices, PC, Bobby Thompson, Esq., 700 Airport, Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7700122 | JOHN DOBNICKER | ADDRESS ON FILE | | | | |
| 7700123 | JOHN DOBRIANSKY | ADDRESS ON FILE | | | | |
| 7700124 | JOHN DOBSON & | ADDRESS ON FILE | | | | |
| 5871506 | JOHN DOE | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7192684 | JOHN DOLAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192684 | JOHN DOLAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7264180 | John Dominic Lee (JJ& T Construction) | ADDRESS ON FILE | | | | |
| 7700125 | JOHN DONALD ROBERTSON JR & | ADDRESS ON FILE | | | | |
| 5903376 | John Donato | ADDRESS ON FILE | | | | |
| 7700126 | JOHN DOUDS & KAREN DOUDS TR | ADDRESS ON FILE | | | | |
| 7780380 | JOHN DOUGLAS | 2304 BRASSTOWN LN | APEX | NC | 27502-5798 | |
| 7763368 | JOHN DOUGLAS BOWLING & ALLISON | CRAFTON BOWLING JT TEN, 4578 GATETREE CIR | PLEASANTON | CA | 94566-6032 | |
| 7700127 | JOHN DOUGLAS INMAN | ADDRESS ON FILE | | | | |
| 7463674 | John Douglas Knight, individually and on behalf of The John Douglas Knight and Carlyn S. Knight AB Living Trust | ADDRESS ON FILE | | | | |
| 7700128 | JOHN DOUGLAS PETERSON | ADDRESS ON FILE | | | | |
| 7324860 | John Douglas Schwarz, Individually and as representative of Schwarz Quality Imports and Schwarz Properties | Douglas Schwarz, Individually and as representative of Schwarz Quality Imports and Schwarz Propertie, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324860 | John Douglas Schwarz, Individually and as representative of Schwarz Quality Imports and Schwarz Properties | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7765576 | JOHN DOUVEAS & | KIKI DOUVEAS JT TEN, 2274 DAPPLEGRAY LN | WALNUT CREEK | CA | 94596-6324 | |
| 7165580 | JOHN DUCKETT | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165580 | JOHN DUCKETT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7195234 | John Duncan Cox | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195234 | John Duncan Cox | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195234 | John Duncan Cox | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7199226 | John Duncan Wilkes | ADDRESS ON FILE | | | | |
| 7199226 | John Duncan Wilkes | ADDRESS ON FILE | | | | |
| 7700130 | JOHN DURNFORD | ADDRESS ON FILE | | | | |
| 7152500 | John Duryea | ADDRESS ON FILE | | | | |
| 7152500 | John Duryea | ADDRESS ON FILE | | | | |
| 7152500 | John Duryea | ADDRESS ON FILE | | | | |
| 5924359 | John Dykes | ADDRESS ON FILE | | | | |
| 5924358 | John Dykes | ADDRESS ON FILE | | | | |
| 7188411 | John Dykes | ADDRESS ON FILE | | | | |
| 7188411 | John Dykes | ADDRESS ON FILE | | | | |
| 5924356 | John Dykes | ADDRESS ON FILE | | | | |
| 5924357 | John Dykes | ADDRESS ON FILE | | | | |
| 7700131 | JOHN E ASTON & DIANE B ASTON | ADDRESS ON FILE | | | | |
| 7700132 | JOHN E BANG-KNUDSEN | ADDRESS ON FILE | | | | |
| 7762625 | JOHN E BANG-KNUDSEN & | AMY J BANG-KNUDSEN JT TEN, 502 PARKER LN | ANTIOCH | CA | 94509-2736 | |
| 7700133 | JOHN E BAUMGARDNER | ADDRESS ON FILE | | | | |
| 7700134 | JOHN E BECKMAN | ADDRESS ON FILE | | | | |
| 7700135 | JOHN E BORDEN JR | ADDRESS ON FILE | | | | |
| 7700136 | JOHN E BOYLE & VIRGINIA S BOYLE | ADDRESS ON FILE | | | | |
| 7700139 | JOHN E BROWN | ADDRESS ON FILE | | | | |
| 7700140 | JOHN E BURCH | ADDRESS ON FILE | | | | |
| 7700141 | JOHN E CHELINI & SUSAN F | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7700142 | JOHN E CHELINI & SUSAN F CHELINI | ADDRESS ON FILE | | | | |
| 7700143 | JOHN E COOTE | ADDRESS ON FILE | | | | |
| 7997098 | John E Coyle & Janis A. Young | ADDRESS ON FILE | | | | |
| 7780242 | JOHN E CURLEY & | JOSEPH W HEMPLE JT TEN WROS, 471 OLEANDER CT | SATELLITE BEACH | FL | 32937-3228 | |
| 7700144 | JOHN E DEARLOVE& | ADDRESS ON FILE | | | | |
| 7700145 | JOHN E DEATHERAGE | ADDRESS ON FILE | | | | |
| 7844643 | JOHN E DENNIS CUST | 3452 COUNTRYWALK CT | SIMI VALLEY, | CA | 93065 | |
| 7700146 | JOHN E DENNIS CUST | ADDRESS ON FILE | | | | |
| 7700147 | JOHN E DENTON | ADDRESS ON FILE | | | | |
| 7700148 | JOHN E DEXTER | ADDRESS ON FILE | | | | |
| 7700149 | JOHN E DOWNEY JR | ADDRESS ON FILE | | | | |
| 7976917 | John E Drake, Irrevocable Trust Gail Cole Drake, Trustee | ADDRESS ON FILE | | | | |
| 4923349 | JOHN E DUITSMAN | PO BOX 123 | HINKLEY | CA | 92347-0123 | |
| 7700150 | JOHN E EKSTROM & | ADDRESS ON FILE | | | | |
| 7784420 | JOHN E EZELL | 174 TANASI LAGOON DRIVE | LOUDON | TN | 37774 | |
| 7700151 | JOHN E EZELL | ADDRESS ON FILE | | | | |
| 7700154 | JOHN E FAULKNER | ADDRESS ON FILE | | | | |
| 7700155 | JOHN E FISCH | ADDRESS ON FILE | | | | |
| 7700156 | JOHN E FRENCH CUST | ADDRESS ON FILE | | | | |
| 7766604 | JOHN E FURCHAK & | BABETTE FURCHAK JT TEN, 2246 KNOLLWOOD LN | GRAND JUNCTION | CO | 81505-7003 | |
| 7766743 | JOHN E GASS & CAROL J GASS | TR GASS FAMILY UA APR 14 95, 2710 ROUNDHILL DR | ALAMO | CA | 94507-2313 | |
| 7786043 | JOHN E GEORGE | 2230 GREENBRIER STREET | CONCORD | CA | 94520 | |
| 7700157 | JOHN E GEORGE | ADDRESS ON FILE | | | | |
| 7700161 | JOHN E GEYER & | ADDRESS ON FILE | | | | |
| 7700162 | JOHN E GLAZIER & | ADDRESS ON FILE | | | | |
| 7700163 | JOHN E GLEESON & | ADDRESS ON FILE | | | | |
| 7700164 | JOHN E GOUVEIA & | ADDRESS ON FILE | | | | |
| 7700165 | JOHN E HALLIN & MARIAN L HALLIN | ADDRESS ON FILE | | | | |
| 7767542 | JOHN E HANCHETT & | SHIRLEY A HANCHETT JT TEN, 924 KELLUM ST UNIT 207 | FAIRBANKS | AK | 99701-4374 | |
| 7767958 | JOHN E HERNDON JR & | M EDWINA HERNDON JT TEN, 3985 CAPITOL DR | PALM HARBOR | FL | 34685-4019 | |
| 7767968 | JOHN E HERSCHBACH & | LINDA M HERSCHBACH JT TEN, 1671 COLLINGWOOD AVE | SAN JOSE | CA | 95125-3808 | |
| 7768279 | JOHN E HOWARD | 143 DEAN ST | NORWOOD | MA | 02062-4543 | |
| 7934142 | JOHN E HUGHES.;. | 507 ROSEMARY LANE | ARROYO GRANDE | CA | 93401 | |
| 7700166 | JOHN E ILLIA CUST | ADDRESS ON FILE | | | | |
| 7934143 | JOHN E IRVIN.;. | 1641 SWEEM ST | OROVILLE | CA | 95965 | |
| 7700167 | JOHN E ISAKSON & | ADDRESS ON FILE | | | | |
| 7700168 | JOHN E JAMES JR | ADDRESS ON FILE | | | | |
| 7700169 | JOHN E JOHNSON | ADDRESS ON FILE | | | | |
| 7768897 | JOHN E JONES | 3138 WESTWOOD CT | BOULDER | CO | 80304-2966 | |
| 7700170 | JOHN E KERN | ADDRESS ON FILE | | | | |
| 7769428 | JOHN E KOELKER CUST | JACOB P KOELKER, CA UNIF TRANSFERS MIN ACT, 2719 BROADMOOR AVE | CONCORD | CA | 94520-4751 | |
| 7700171 | JOHN E KOEPPEN | ADDRESS ON FILE | | | | |
| 7700172 | JOHN E KOSTER | ADDRESS ON FILE | | | | |
| 7700173 | JOHN E KRAMER | ADDRESS ON FILE | | | | |
| 7700174 | JOHN E KRAMER TR UW DOROTHEA | ADDRESS ON FILE | | | | |
| 7700175 | JOHN E LAURICELLA & | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
4558 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6010673 | JOHN E LYNCH | ADDRESS ON FILE | | | | |
| 7700176 | JOHN E MALONE | ADDRESS ON FILE | | | | |
| 7785158 | JOHN E MARICICH | 16304 BARTON LN | BAKERSFIELD | CA | 93312-8911 | |
| 7700177 | JOHN E MARICICH | ADDRESS ON FILE | | | | |
| 7700180 | JOHN E MATTIS | ADDRESS ON FILE | | | | |
| 7700181 | JOHN E MCAMIS CUST | ADDRESS ON FILE | | | | |
| 7784942 | JOHN E MCCARTY TTEE | ANNETTE M MCCARTY REVOCABLE LIVING, TRUST U/A DTD 03/19/2013, 780 EL DORADO PKWY | PLANTATION | FL | 33317 | |
| 7784244 | JOHN E MCCARTY TTEE | ANNETTE M MCCARTY REVOCABLE LIVING, TRUST U/A DTD 03/19/2013, 780 EL DORADO PKWY | PLANTATION | FL | 33317-3246 | |
| 7700182 | JOHN E MCNAMARA | ADDRESS ON FILE | | | | |
| 7700183 | JOHN E METAXAS | ADDRESS ON FILE | | | | |
| 7700184 | JOHN E MEYER | ADDRESS ON FILE | | | | |
| 7700185 | JOHN E MOCK & | ADDRESS ON FILE | | | | |
| 7768764 | JOHN E MORRIS & DOROTHY I MORRIS | TR UA MAY 22 06 THE JOHN E AND, DOROTHY I MORRIS FAMILY TRUST, 198 IRONWOOD ST | VACAVILLE | CA | 95688-2731 | |
| 7700186 | JOHN E MORRIS II TR | ADDRESS ON FILE | | | | |
| 7700187 | JOHN E MOSHER CUST | ADDRESS ON FILE | | | | |
| 7784675 | JOHN E MURRER | P O BOX 151 | SUSANVILLE | CA | 96130-0151 | |
| 7771903 | JOHN E MYERS III | 3845 LOTT AVE | CORPUS CHRISTI | TX | 78410-6017 | |
| 7785062 | JOHN E NEAVIN & | MURIEL M NEAVIN JT TEN, PO BOX 276 | MARIPOSA | CA | 95338-0276 | |
| 7785179 | JOHN E NEAVIN & | MURIEL M NEAVIN JT TEN, P O  BOX 276, P O  BOX 276 | MARIPOSA | CA | 95338-0276 | |
| 7772027 | JOHN E NELSON JR | 8074 DENVER ST | VENTURE | CA | 93004-4012 | |
| 7780526 | JOHN E NELSON TR | UA 12 23 16, THE NELSON 2016 REVOCABLE TRUST, 8074 DENVER ST | VENTURA | CA | 93004-4012 | |
| 7700188 | JOHN E PERRY JR | ADDRESS ON FILE | | | | |
| 7700189 | JOHN E POOLE | ADDRESS ON FILE | | | | |
| 7700190 | JOHN E REECK TTEE | ADDRESS ON FILE | | | | |
| 4923354 | JOHN E REID AND ASSOCIATES | 209 W JACKSON BLVD STE 400 | CHICAGO | IL | 60606 | |
| 7783553 | JOHN E REVETRIA & JUDITH A | REVETRIA TR, REVETRIA FAMILY TRUST UA SEP 30 98, 723 ACACIA AVE | SAN BRUNO | CA | 94066-3303 | |
| 7700191 | JOHN E ROBERTO & | ADDRESS ON FILE | | | | |
| 7700192 | JOHN E ROSS & | ADDRESS ON FILE | | | | |
| 7700193 | JOHN E SAMPLE | ADDRESS ON FILE | | | | |
| 7700194 | JOHN E SAMPLE TR | ADDRESS ON FILE | | | | |
| 7700195 | JOHN E SAMPLES | ADDRESS ON FILE | | | | |
| 7700196 | JOHN E SCHROEDER | ADDRESS ON FILE | | | | |
| 7700197 | JOHN E SHEA SR | ADDRESS ON FILE | | | | |
| 7934144 | JOHN E SHELLOOE.;. | 17230 WALNUT AVE | ATASCADERO | CA | 93422 | |
| 7700198 | JOHN E SOLENSKY & | ADDRESS ON FILE | | | | |
| 7700199 | JOHN E STUDARUS | ADDRESS ON FILE | | | | |
| 7700200 | JOHN E SWAN & DAISY M SWAN JT TEN | ADDRESS ON FILE | | | | |
| 7700201 | JOHN E SWARTZBERG CUST | ADDRESS ON FILE | | | | |
| 7775736 | JOHN E THIEL & | MARY A THIEL JT TEN, PO BOX 253 | KING FERRY | NY | 13081-0253 | |
| 7700202 | JOHN E THOENI & | ADDRESS ON FILE | | | | |
| 7700203 | JOHN E TIMMONS & MARY J TIMMONS | ADDRESS ON FILE | | | | |
| 7700204 | JOHN E TOLAND JR | ADDRESS ON FILE | | | | |
| 7934145 | JOHN E VERMILYER.;. | 6915 TUSTIN RD | PRUNDALE | CA | 93907 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4559 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7934146 | JOHN E VIDALES II.;. | 438 EL CAMINO REAL, APT 107 | SAN MATEO | CA | 94401 | |
| 7700205 | JOHN E WAHLBERG | ADDRESS ON FILE | | | | |
| 7700206 | JOHN E WAHLBERG TR WAHLBERG | ADDRESS ON FILE | | | | |
| 7776486 | JOHN E WAMBAUGH & | LUCILE A WAMBAUGH, JT TEN, 75 NAVY ST UNIT 104 | HANCOCK | MI | 49930-2174 | |
| 7700207 | JOHN E WARREN | ADDRESS ON FILE | | | | |
| 7700208 | JOHN E WEEKS | ADDRESS ON FILE | | | | |
| 7700209 | JOHN E WEISENBERGER | ADDRESS ON FILE | | | | |
| 7776693 | JOHN E WEST | 5301 STERLING DR | ANACORTES | WA | 98221-3037 | |
| 7700210 | JOHN E WILLIAMS & | ADDRESS ON FILE | | | | |
| 7700211 | JOHN E WILSON CUST | ADDRESS ON FILE | | | | |
| 7700213 | JOHN E WILSON CUST | ADDRESS ON FILE | | | | |
| 7700214 | JOHN E WILSON CUST | ADDRESS ON FILE | | | | |
| 7700212 | JOHN E WILSON CUST | ADDRESS ON FILE | | | | |
| 7700215 | JOHN E WILSON CUST | ADDRESS ON FILE | | | | |
| 7700216 | JOHN E WILSON III | ADDRESS ON FILE | | | | |
| 7175613 | John E.  Teixeira | ADDRESS ON FILE | | | | |
| 7175613 | John E.  Teixeira | ADDRESS ON FILE | | | | |
| 7175613 | John E.  Teixeira | ADDRESS ON FILE | | | | |
| 7471606 | John E. & Julie L. FitzWater | ADDRESS ON FILE | | | | |
| 7993856 | John E. and Karen M. Calonico Trust | ADDRESS ON FILE | | | | |
| 7462015 | John E. and Kathleen B. Sill Trust dated April 5th, 1990 | ADDRESS ON FILE | | | | |
| 7462015 | John E. and Kathleen B. Sill Trust dated April 5th, 1990 | ADDRESS ON FILE | | | | |
| 7462015 | John E. and Kathleen B. Sill Trust dated April 5th, 1990 | ADDRESS ON FILE | | | | |
| 7466166 | John E. Fuller Q.C. Molds Inc. DBA Quality Craft Molds, Inc. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7153358 | John E. Fuston | ADDRESS ON FILE | | | | |
| 7153358 | John E. Fuston | ADDRESS ON FILE | | | | |
| 7153358 | John E. Fuston | ADDRESS ON FILE | | | | |
| 5924362 | John E. White | ADDRESS ON FILE | | | | |
| 5924363 | John E. White | ADDRESS ON FILE | | | | |
| 5924360 | John E. White | ADDRESS ON FILE | | | | |
| 5924361 | John E. White | ADDRESS ON FILE | | | | |
| 7966842 | John Eames Family Trust DBA Mitoyu LLC | PO Box 3339 | Los Altos | CA | 94024 | |
| 7184084 | John Earl Deurloo | ADDRESS ON FILE | | | | |
| 7184084 | John Earl Deurloo | ADDRESS ON FILE | | | | |
| 7776352 | JOHN EARL VOORHEES | 1200 S CARPENTER RD SPC 137 | MODESTO | CA | 95351-2100 | |
| 7141122 | John Earsom Griffin | ADDRESS ON FILE | | | | |
| 7141122 | John Earsom Griffin | ADDRESS ON FILE | | | | |
| 7700217 | JOHN EDGAR DEETER | ADDRESS ON FILE | | | | |
| 7775325 | JOHN EDGAR STIMEL & | MONET A FREEMAN JT TEN, 29 ROYAL GORGE ST | SANTA ROSA | CA | 95409-4281 | |
| 7700218 | JOHN EDSTER & | ADDRESS ON FILE | | | | |
| 7700219 | JOHN EDWARD BOLSTER & | ADDRESS ON FILE | | | | |
| 7152991 | John Edward Cuseo | ADDRESS ON FILE | | | | |
| 7152991 | John Edward Cuseo | ADDRESS ON FILE | | | | |
| 7152991 | John Edward Cuseo | ADDRESS ON FILE | | | | |
| 7700221 | JOHN EDWARD FOLEY | ADDRESS ON FILE | | | | |
| 7844663 | JOHN EDWARD FOLEY | 810 9TH ST | HOODRIVER | OR | 97031-1844 | |
| 7321031 | John Edward Fuller and Wendy Marie Fuller, Trustees of the Fuller Revocable Intervivos Trust dated November 19, 2015 | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7700222 | JOHN EDWARD HAUPTMAN | ADDRESS ON FILE | | | | |
| 7700223 | JOHN EDWARD IACOPI CUST | ADDRESS ON FILE | | | | |
| 7769348 | JOHN EDWARD KITCHEN | 147 NORTH ST | TAFT | CA | 93268-3205 | |
| 7700224 | JOHN EDWARD KOVACOVICH CUST | ADDRESS ON FILE | | | | |
| 7700225 | JOHN EDWARD LILJESTRAND JR | ADDRESS ON FILE | | | | |
| 7934147 | JOHN EDWARD MALONE.;. | 1536 N PALM ST | TURLOCK | CA | 95380 | |
| 7700226 | JOHN EDWARD MILLER | ADDRESS ON FILE | | | | |
| 7700228 | JOHN EDWARD OVERTON CUST | ADDRESS ON FILE | | | | |
| 7700229 | JOHN EDWARD STELLING | ADDRESS ON FILE | | | | |
| 7145599 | John Edward Taylor | ADDRESS ON FILE | | | | |
| 7145599 | John Edward Taylor | ADDRESS ON FILE | | | | |
| 7941612 | JOHN EDWARDS | 1512 STEWART ROAD | YUBA | CA | 95993 | |
| 5924367 | John Edwards | ADDRESS ON FILE | | | | |
| 5924366 | John Edwards | ADDRESS ON FILE | | | | |
| 5924364 | John Edwards | ADDRESS ON FILE | | | | |
| 5924365 | John Edwards | ADDRESS ON FILE | | | | |
| 6084303 | JOHN EDWARDS INC | 358 E. Foothill Blvd. Suite 200 | San Dimas | CA | 91773 | |
| 6011441 | JOHN EDWIN MACKINTOSH | ADDRESS ON FILE | | | | |
| 7700230 | JOHN EDWIN VEASEY JR | ADDRESS ON FILE | | | | |
| 7164288 | JOHN EGGLESTON | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164288 | JOHN EGGLESTON | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7327418 | John Eggleston | Corey, Luzaich, de Ghetaldi, Riddle LLp, Amanda Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7195186 | John Elliott Mulvaney | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195186 | John Elliott Mulvaney | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195186 | John Elliott Mulvaney | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7700231 | JOHN ELLIOTT SEVERSON & | ADDRESS ON FILE | | | | |
| 7785218 | JOHN ELLIOTT SEVERSON & | NANCY ELLEN SEVERSON TR, SEVERSON FAMILY LIVING TRUST UA SEP 30 82, 73 BROAD ST APT 319 | SN LUIS OBISP | CA | 93403-3716 | |
| 7700232 | JOHN ELLIS | ADDRESS ON FILE | | | | |
| 7700233 | JOHN EMMETT FAHEY | ADDRESS ON FILE | | | | |
| 7700234 | JOHN EMORY MORRIS | ADDRESS ON FILE | | | | |
| 7197758 | JOHN ENGEN | ADDRESS ON FILE | | | | |
| 7197758 | JOHN ENGEN | ADDRESS ON FILE | | | | |
| 4923361 | JOHN ERDMANN DC DIBAK | 1924 OAK PARK BLVD STE B | PLEASANT HILL | CA | 94523 | |
| 7700235 | JOHN ERIC FERRARI | ADDRESS ON FILE | | | | |
| 7700236 | JOHN ERIC LARSON | ADDRESS ON FILE | | | | |
| 5924371 | John Eric Lozano | ADDRESS ON FILE | | | | |
| 5924370 | John Eric Lozano | ADDRESS ON FILE | | | | |
| 5924368 | John Eric Lozano | ADDRESS ON FILE | | | | |
| 5924369 | John Eric Lozano | ADDRESS ON FILE | | | | |
| 7141465 | John Eric Schieberl | ADDRESS ON FILE | | | | |
| 7141465 | John Eric Schieberl | ADDRESS ON FILE | | | | |
| 7700237 | JOHN EUGENE BRESLIN | ADDRESS ON FILE | | | | |
| 7780404 | JOHN EVAN HARMON | 1269 WASHINGTON BLVD APT 11 | OGDEN | UT | 84404-5742 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7163023 | John Evanko | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163023 | John Evanko | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7188412 | John Evans | ADDRESS ON FILE | | | | |
| 7188412 | John Evans | ADDRESS ON FILE | | | | |
| 7767687 | JOHN EVERETT HARRISON CUST | CRAIG JAMES HARRISON, CA UNIF TRANSFERS MIN ACT, PO BOX 3279 | BLUE JAY | CA | 92317-3279 | |
| 7700238 | JOHN F AMOS & CATHERINE S AMOS TR | ADDRESS ON FILE | | | | |
| 7700239 | JOHN F ANDERSON | ADDRESS ON FILE | | | | |
| 7700240 | JOHN F ASLIN | ADDRESS ON FILE | | | | |
| 7700241 | JOHN F ATTENISIA | ADDRESS ON FILE | | | | |
| 7781291 | JOHN F BRUNETT ADM | EST JACK W BRUNETT, 9451 FAIRLIGHT CT | ELK GROVE | CA | 95758-1031 | |
| 7763745 | JOHN F BURDOIN & | DOROTHY BURDOIN JT TEN, 5845 SIMONS DR | RENO | NV | 89523-2519 | |
| 7700242 | JOHN F BURKE | ADDRESS ON FILE | | | | |
| 7700243 | JOHN F CARLSON & | ADDRESS ON FILE | | | | |
| 7700244 | JOHN F CHIOZZA | ADDRESS ON FILE | | | | |
| 7700245 | JOHN F CIATTI | ADDRESS ON FILE | | | | |
| 7700246 | JOHN F CLEARY | ADDRESS ON FILE | | | | |
| 7764723 | JOHN F CORRADETTI | 402 BEVAN DR E | JOLIET | IL | 60435-5609 | |
| 7778528 | JOHN F COVALESKIE | 1109 MERRYMEN GRN | NORMAN | OK | 73072-7518 | |
| 7765133 | JOHN F DEACON JR & LORI L DEACON | TR, DEACON FAMILY REVOCABLE TRUST UA DEC 11 89, PO BOX 158 | AVERY | CA | 95224-0158 | |
| 7700247 | JOHN F DUNBAR | ADDRESS ON FILE | | | | |
| 7700248 | JOHN F EDWARDS | ADDRESS ON FILE | | | | |
| 7700249 | JOHN F FORBES | ADDRESS ON FILE | | | | |
| 7836417 | JOHN F FORBES | 8 MIDMAR AVENUE, EDINBURGH, EH10 6BS | UNITEDKINGDOM | L0 | EH10 6BS | UNITEDKINGDOM |
| 7783046 | JOHN F GORMLEY | 2725 10TH AVE | SACRAMENTO | CA | 95818-4412 | |
| 7700250 | JOHN F GREGORI & | ADDRESS ON FILE | | | | |
| 7700251 | JOHN F HANLEY III CUST | ADDRESS ON FILE | | | | |
| 7700252 | JOHN F HANLEY III CUST | ADDRESS ON FILE | | | | |
| 7700253 | JOHN F HANSMAN | ADDRESS ON FILE | | | | |
| 7700254 | JOHN F HARTMAN & | ADDRESS ON FILE | | | | |
| 7700255 | JOHN F HATTESEN JR | ADDRESS ON FILE | | | | |
| 7700256 | JOHN F HAWKINS & DENISE M HAWKINS JT TEN | ADDRESS ON FILE | | | | |
| 7700257 | JOHN F HEFLIN & | ADDRESS ON FILE | | | | |
| 7786807 | JOHN F HERLIHY JR & | BEVERLY E HERLIHY, JT TEN, 679 WELLINGTON RD | RIDGEWOOD | NJ | 07450-1225 | |
| 7700258 | JOHN F HILDEBRAND & | ADDRESS ON FILE | | | | |
| 7700259 | JOHN F HONRATH & | ADDRESS ON FILE | | | | |
| 7700260 | JOHN F HOUCK | ADDRESS ON FILE | | | | |
| 7934148 | JOHN F JAREMKA.;. | PO BOX 783 | CLEARLAKE OAKS | CA | 95423 | |
| 7700261 | JOHN F JEFFERSON & | ADDRESS ON FILE | | | | |
| 7700262 | JOHN F JENKINS-STARK & | ADDRESS ON FILE | | | | |
| 7781759 | JOHN F KEARNEY III & | MAUREEN K MILLER TR, UA 01 16 90 KEARNEY 1990 TRUST, 527 CAMBRIAN WAY | DANVILLE | CA | 94526-6201 | |
| 7700263 | JOHN F KENNEALLY | ADDRESS ON FILE | | | | |
| 4923362 | JOHN F KENNEDY UNIVERSITY | 100 ELLINWOOD WAY | PLEASANT HILL | CA | 94523 | |
| 7700264 | JOHN F KINGSTON & | ADDRESS ON FILE | | | | |
| 4923364 | JOHN F KIRBY MD PC | 5680 N. FRESNO ST., #107 | FRESNO | CA | 93710-8331 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7779168 | JOHN F KRUGER & | MARJORIE M KRUGER JT TEN, 9419 NE 37TH PL | YARROW POINT | WA | 98004-1348 | |
| 7153639 | John F Larimer | ADDRESS ON FILE | | | | |
| 7153639 | John F Larimer | ADDRESS ON FILE | | | | |
| 7153639 | John F Larimer | ADDRESS ON FILE | | | | |
| 7700265 | JOHN F LAVERTY | ADDRESS ON FILE | | | | |
| 7700266 | JOHN F LEDEBOER | ADDRESS ON FILE | | | | |
| 7770122 | JOHN F LEW | PO BOX 591023 | SAN FRANCISCO | CA | 94159-1023 | |
| 7700267 | JOHN F LYMAN | ADDRESS ON FILE | | | | |
| 7770512 | JOHN F LYNCH | 34 LINDEN ST | WHITMAN | MA | 02382-2414 | |
| 7700268 | JOHN F MARBLE | ADDRESS ON FILE | | | | |
| 7700269 | JOHN F MARSHALL & JANETH M | ADDRESS ON FILE | | | | |
| 7700270 | JOHN F MC CARTNEY | ADDRESS ON FILE | | | | |
| 7785849 | JOHN F MC CLURE & GRACE M MC | CLURE TR, MC CLURE FAMILY TRUST UA NOV 25 92, 206 VALERIE ST | SANTA MARIA | CA | 93454-4822 | |
| 7786153 | JOHN F MC CLURE & GRACE M MC | CLURE TR, MC CLURE FAMILY TRUST UA NOV 25 92, 905 N ELM | SANTA MARIA | CA | 93458-3020 | |
| 7700271 | JOHN F MC HENRY | ADDRESS ON FILE | | | | |
| 7778858 | JOHN F MCGOVERN JR TTEE | HELEN ANN CAREY TRUST, U/A DTD 05/07/2004, 1650 DOROTHEA RD | BERKLEY | MI | 48072-2110 | |
| 7785262 | JOHN F METHVIN JR | 1273 ORCHARD AVE | NAPA | CA | 94558-9401 | |
| 7700272 | JOHN F MISPLEY | ADDRESS ON FILE | | | | |
| 7785175 | JOHN F MORETTINI | 2531 KILPATRICK CT | SAN RAMON | CA | 94583-1725 | |
| 7700273 | JOHN F MORLEY & | ADDRESS ON FILE | | | | |
| 7700274 | JOHN F MULLEN | ADDRESS ON FILE | | | | |
| 7700275 | JOHN F MUNDELIUS | ADDRESS ON FILE | | | | |
| 7700276 | JOHN F MURDOCK & | ADDRESS ON FILE | | | | |
| 7700277 | JOHN F MURILLO & | ADDRESS ON FILE | | | | |
| 7771891 | JOHN F MURRIN & | MRS JEANNE MURRIN JT TEN, 18739 HEARTHSTONE DR | STRONGSVILLE | OH | 44136-8451 | |
| 7700278 | JOHN F NETTO | ADDRESS ON FILE | | | | |
| 7700279 | JOHN F REDMOND | ADDRESS ON FILE | | | | |
| 7774009 | JOHN F RUDISILL & | BYNUN B RUDISILL JT TEN, 1312 MYRTLE AVE | CHARLOTTE | NC | 28203-4542 | |
| 7774363 | JOHN F SCHMIDT & BARBARA M | SCHMIDT TR, SCHMIDT FAMILY TRUST UA DEC 5 96, 405 DAVIS CT APT 807 | SAN FRANCISCO | CA | 94111-2417 | |
| 7778043 | JOHN F SHUBUNKA | TOD LYNNE SHUBUNKA, SUBJECT TO STA TOD RULES, 90 FERNWOOD AVE | DALY CITY | CA | 94015-4503 | |
| 7774739 | JOHN F SHUMINSKI JR | 806 PALAMINO RD | OMAHA | NE | 68154-3439 | |
| 7777976 | JOHN F SINK & VIRGINIA SINK TTEES | JOHN F SINK TRUST DTD 07/26/12, 872 CABOT LN | FOSTER CITY | CA | 94404-2905 | |
| 7783649 | JOHN F SMITH | 13523 SPINNING WHEEL DR | GERMANTOWN | MD | 20874-2821 | |
| 7700280 | JOHN F STOKES | ADDRESS ON FILE | | | | |
| 7775368 | JOHN F STOTZER | 15713 ROTHSCHILD CT | HAYMARKET | VA | 20169-6177 | |
| 7700281 | JOHN F THORSBERG | ADDRESS ON FILE | | | | |
| 7775849 | JOHN F TIMM CUST | JASON C TIMM, UNIF GIFT MIN ACT WA, PO BOX 783 | MOXEE | WA | 98936-0783 | |
| 7700282 | JOHN F WARNOCK | ADDRESS ON FILE | | | | |
| 7776778 | JOHN F WIEDENHOFT & | MARGARET J WIEDENHOFT JT TEN, PO BOX 1999 | AUBURN | WA | 98071-1999 | |
| 7700283 | JOHN F ZEUTHEN JR | ADDRESS ON FILE | | | | |
| 7303251 | John F. Bessolo, Trustee of the John F. Bessolo Trust | ADDRESS ON FILE | | | | |
| 7308325 | John F. Spreen and Rhonda M. Spreen, Co-Trustee of the Spreen Family Trust dated October 17, 2018 | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7460441 | John F. Spreen and Rhonda M. Spreen, Co-Trustees of the Spreen Family Trust dated October 17, 2018 | ADDRESS ON FILE | | | | |
| 7217652 | John Fabris, individually, and on behalf of the John & Tammir Fabris Trust | ADDRESS ON FILE | | | | |
| 7941613 | JOHN FARA | 3977 PEARDALE DR. | LAFAYETTE | CA | 94549 | |
| 7700284 | JOHN FARRELLY | ADDRESS ON FILE | | | | |
| 7700285 | JOHN FEDORENKO & | ADDRESS ON FILE | | | | |
| 7326709 | John Felder | Peluso Law Group, Larry Peluso, P.O. Box 7620 | Incline Village | NV | 89450 | |
| 5924375 | John Fendley | ADDRESS ON FILE | | | | |
| 5924374 | John Fendley | ADDRESS ON FILE | | | | |
| 5924372 | John Fendley | ADDRESS ON FILE | | | | |
| 5924373 | John Fendley | ADDRESS ON FILE | | | | |
| 7700286 | JOHN FENSTERMACHER & SHERYL FENST | ADDRESS ON FILE | | | | |
| 7700287 | JOHN FENTON & | ADDRESS ON FILE | | | | |
| 7140812 | John Fenton Roscoe | ADDRESS ON FILE | | | | |
| 7140812 | John Fenton Roscoe | ADDRESS ON FILE | | | | |
| 7700288 | JOHN FERRERA | ADDRESS ON FILE | | | | |
| 7766184 | JOHN FIDUCIA | 2061 CASUAL CT | SIMI VALLEY | CA | 93065-5917 | |
| 5911064 | John Fields | ADDRESS ON FILE | | | | |
| 5905637 | John Fields | ADDRESS ON FILE | | | | |
| 5912529 | John Fields | ADDRESS ON FILE | | | | |
| 5909096 | John Fields | ADDRESS ON FILE | | | | |
| 5911939 | John Fields | ADDRESS ON FILE | | | | |
| 7700289 | JOHN FINBARR MANNING | ADDRESS ON FILE | | | | |
| 7700290 | JOHN FITZGERALD SMITH | ADDRESS ON FILE | | | | |
| 7163029 | JOHN FLAHERTY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163029 | JOHN FLAHERTY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7700291 | JOHN FLESNER | ADDRESS ON FILE | | | | |
| 7179549 | John Flint Pulskamp, J. Flint Pulskamp and Janet Pulskamp 2006 Revocable Trust | ADDRESS ON FILE | | | | |
| 7700292 | JOHN FOGGIATO CUST | ADDRESS ON FILE | | | | |
| 7700293 | JOHN FORD & | ADDRESS ON FILE | | | | |
| 5911069 | John Forsyth | ADDRESS ON FILE | | | | |
| 5905643 | John Forsyth | ADDRESS ON FILE | | | | |
| 5912534 | John Forsyth | ADDRESS ON FILE | | | | |
| 5909101 | John Forsyth | ADDRESS ON FILE | | | | |
| 5911944 | John Forsyth | ADDRESS ON FILE | | | | |
| 7700294 | JOHN FORTE JR | ADDRESS ON FILE | | | | |
| 5924380 | John Foster | ADDRESS ON FILE | | | | |
| 5924379 | John Foster | ADDRESS ON FILE | | | | |
| 5924376 | John Foster | ADDRESS ON FILE | | | | |
| 5924378 | John Foster | ADDRESS ON FILE | | | | |
| 5902500 | John Fouts | ADDRESS ON FILE | | | | |
| 5909833 | John Fouts | ADDRESS ON FILE | | | | |
| 5906499 | John Fouts | ADDRESS ON FILE | | | | |
| 7252404 | John Fouts and Suzanne Pasky Fouts, dba Mountain Home Ranch Resort | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4564 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5924384 | John Foutz | ADDRESS ON FILE | | | | |
| 5924383 | John Foutz | ADDRESS ON FILE | | | | |
| 5924381 | John Foutz | ADDRESS ON FILE | | | | |
| 5924382 | John Foutz | ADDRESS ON FILE | | | | |
| 7700295 | JOHN FRACISCO | ADDRESS ON FILE | | | | |
| 7700296 | JOHN FRANCIS DOUGHERTY | ADDRESS ON FILE | | | | |
| 7700297 | JOHN FRANCIS DUNN | ADDRESS ON FILE | | | | |
| 7700298 | JOHN FRANCIS MACIAS | ADDRESS ON FILE | | | | |
| 7700299 | JOHN FRANCIS ONEILL & | ADDRESS ON FILE | | | | |
| 7700300 | JOHN FRANCIS QUILTER TR | ADDRESS ON FILE | | | | |
| 7153111 | John Frank Donofrio | ADDRESS ON FILE | | | | |
| 7153111 | John Frank Donofrio | ADDRESS ON FILE | | | | |
| 7153111 | John Frank Donofrio | ADDRESS ON FILE | | | | |
| 7700301 | JOHN FRANK SAUERLAND | ADDRESS ON FILE | | | | |
| 7776147 | JOHN FRANK VALENTINI & | JUNE M VALENTINI JT TEN, 176 ROLPH PARK DR | CROCKETT | CA | 94525-1421 | |
| 7700302 | JOHN FRANKLIN LUTZ | ADDRESS ON FILE | | | | |
| 5905067 | John Franzman III | ADDRESS ON FILE | | | | |
| 5908609 | John Franzman III | ADDRESS ON FILE | | | | |
| 7786758 | JOHN FREDERIC FISHER | 1137 ELM STREET | SAN CARLOS | CA | 94070-4901 | |
| 7700304 | JOHN FREDERIC SINK | ADDRESS ON FILE | | | | |
| 7197481 | John Frederick Burns | ADDRESS ON FILE | | | | |
| 7197481 | John Frederick Burns | ADDRESS ON FILE | | | | |
| 7197481 | John Frederick Burns | ADDRESS ON FILE | | | | |
| 7700305 | JOHN FREDERICK COOPER | ADDRESS ON FILE | | | | |
| 7779400 | JOHN FREDERICK THOMS | 1000 CORDOVA PL PMB 656 | SANTA FE | NM | 87505-1725 | |
| 7164043 | JOHN FREDIANI | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164043 | JOHN FREDIANI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7145354 | John Fredrick Dressler | ADDRESS ON FILE | | | | |
| 7145354 | John Fredrick Dressler | ADDRESS ON FILE | | | | |
| 7700306 | JOHN FREDRICK SERONELLO | ADDRESS ON FILE | | | | |
| 5903845 | John Freitas (III) | ADDRESS ON FILE | | | | |
| 5907575 | John Freitas (III) | ADDRESS ON FILE | | | | |
| 7700308 | JOHN FRIEDRICH SCHEXNAYDER | ADDRESS ON FILE | | | | |
| 7197433 | John Frumence Cabico | ADDRESS ON FILE | | | | |
| 7197433 | John Frumence Cabico | ADDRESS ON FILE | | | | |
| 7197433 | John Frumence Cabico | ADDRESS ON FILE | | | | |
| 7766597 | JOHN FUNG & | MONICA FUNG JT TEN, 1796 MARCY LYNN CT | SAN JOSE | CA | 95124-5717 | |
| 7178781 | John G & Barbara K Addington Revocable Trust | ADDRESS ON FILE | | | | |
| 7700309 | JOHN G & CHRISTINE M AVAKOFF | ADDRESS ON FILE | | | | |
| 7700310 | JOHN G ALTENBURGH | ADDRESS ON FILE | | | | |
| 7700311 | JOHN G ASCHOFF & | ADDRESS ON FILE | | | | |
| 7700312 | JOHN G BALLETTO & | ADDRESS ON FILE | | | | |
| 7785950 | JOHN G BLACK & ROBERT J | BLACK & JAMES D BLACK TR, UW CHARLES R BLACK III, P O BOX 107 | CORNING | AR | 72422-0107 | |
| 7700313 | JOHN G BURGESS & | ADDRESS ON FILE | | | | |
| 7700314 | JOHN G CERCHIAI | ADDRESS ON FILE | | | | |
| 7764401 | JOHN G CHUN & | BETTY CHUN JT TEN, 7398 FARM DALE WAY | SACRAMENTO | CA | 95831-4070 | |
| 7700315 | JOHN G COLLINS CUST | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4565 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7764687 | JOHN G COOLEY & | PEGGY G COOLEY JT TEN, 1525 CLIFF DR | SANTA BARBARA | CA | 93109-1733 | |
| 7700316 | JOHN G CORN | ADDRESS ON FILE | | | | |
| 7764712 | JOHN G CORN & | RUTH S CORN JT TEN, PO BOX 283 | CORNING | CA | 96021-0283 | |
| 7700317 | JOHN G DE SOTO CUST | ADDRESS ON FILE | | | | |
| 7769583 | JOHN G DE SOTO JR CUST | KATHLEEN M KRUGER, UNIF GIFT MIN ACT CA, 521 PINEHURST DR | SUFFOLK | VA | 23434-6410 | |
| 7700318 | JOHN G DELAKOVIAS & GEORGIA J | ADDRESS ON FILE | | | | |
| 7700319 | JOHN G DRULEA & | ADDRESS ON FILE | | | | |
| 7700320 | JOHN G EIDELL JR | ADDRESS ON FILE | | | | |
| 7700321 | JOHN G ELSISHANS & | ADDRESS ON FILE | | | | |
| 7766363 | JOHN G FORD & | WILMA P FORD JT TEN, 7197 SECRET GARDEN LOOP | ROSEVILLE | CA | 95747-8041 | |
| 5871507 | John G Franzia | ADDRESS ON FILE | | | | |
| 7700322 | JOHN G H BOATE JR | ADDRESS ON FILE | | | | |
| 7700323 | JOHN G HANBERY | ADDRESS ON FILE | | | | |
| 7768768 | JOHN G HOLTORF JR & JACKLYN G | HOLTORF TR UA MAY 23 06 THE JOHN, G HOLTORF JR AND JACKLYN G HOLTORF FAMILY TRUST, 318 BODEGA WAY | SAN JOSE | CA | 95119-1602 | |
| 7700324 | JOHN G HUBER | ADDRESS ON FILE | | | | |
| 7780070 | JOHN G KELLER | 549 OAK CREEK DR S | VADNAIS HEIGHTS | MN | 55127-7033 | |
| 7700325 | JOHN G KREISER & | ADDRESS ON FILE | | | | |
| 7700326 | JOHN G LARKINS & BERNICE K | ADDRESS ON FILE | | | | |
| 7781929 | JOHN G LEWIS TR | UA 10 26 17, BARBARA A LEWIS TRUST, 2571 LAND PARK DR | SACRAMENTO | CA | 95818-2246 | |
| 7770312 | JOHN G LONG JR & | VIRGINIA C LONG JT TEN, 8 UPLAND RD | GREENWICH | CT | 06831-4425 | |
| 7700327 | JOHN G MACIAS | ADDRESS ON FILE | | | | |
| 7700328 | JOHN G MARSHALL CUST | ADDRESS ON FILE | | | | |
| 7700329 | JOHN G MARSHALL CUST | ADDRESS ON FILE | | | | |
| 7700330 | JOHN G MARSHALL CUST | ADDRESS ON FILE | | | | |
| 7700331 | JOHN G MC GILL & DORIS J MC GILL | ADDRESS ON FILE | | | | |
| 7771810 | JOHN G MOUTSATSON TR TRUST A | UW GEORGE J MOUTSATSON, 19 SAINT TROPEZ | NEWPORT BEACH | CA | 92660-6826 | |
| 7771867 | JOHN G MURPHY CUST | DANIEL CORRIGAN MURPHY, CA UNIF TRANSFERS MIN ACT, 81 ROCKAWAY AVE | SAN FRANCISCO | CA | 94127-1029 | |
| 7700332 | JOHN G NIEHUIS | ADDRESS ON FILE | | | | |
| 7700333 | JOHN G ROGONE | ADDRESS ON FILE | | | | |
| 7700334 | JOHN G RUMBOLD TR | ADDRESS ON FILE | | | | |
| 7775163 | JOHN G SPROWL | 6084 KNOLL PARK CT | SAN JOSE | CA | 95120-2720 | |
| 7700335 | JOHN G SPROWL & | ADDRESS ON FILE | | | | |
| 7700336 | JOHN G THOMPSON | ADDRESS ON FILE | | | | |
| 7775930 | JOHN G TORRES & | JOHN N TORRES JT TEN, 1547 W FREMONT AVE | FRESNO | CA | 93711-1420 | |
| 7700337 | JOHN G TREANOR | ADDRESS ON FILE | | | | |
| 7836321 | JOHN G WALSH | 31 GLENCARRAIG, SUTTON, DUBLIN 13 | DUBLIN | | 98 | IRELAND |
| 7700338 | JOHN G WALSH | ADDRESS ON FILE | | | | |
| 7700339 | JOHN G WONG | ADDRESS ON FILE | | | | |
| 7700340 | JOHN G WONG & | ADDRESS ON FILE | | | | |
| 7777188 | JOHN G YEE & | GRACE YEE JT TEN, 3550 CARTER DR APT 46 | SOUTH SAN FRANCISCO | CA | 94080-5042 | |
| 5864750 | JOHN G ZECH DBA VICTORIA ISLAND FARMS | ADDRESS ON FILE | | | | |
| 7196983 | John G. Reinecke | ADDRESS ON FILE | | | | |
| 7196983 | John G. Reinecke | ADDRESS ON FILE | | | | |
| 7196983 | John G. Reinecke | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7459678 | John G. Williams and Scott R. Redeker, Trustees of The John G. Williams and Scott R. Redeker Family Trust dtd 11/3/2000 | ADDRESS ON FILE | | | | |
| 7765754 | JOHN GADDIS & LUCILLE GADDIS TR | UA MAY 10 91 THE EARL J & HELEN V, ENOS LIVING TRUST, 3445 PUCCINELLI DR | SPARKS | NV | 89431-1378 | |
| 7266733 | John Gaitanis, as Trustee of the John M. Gaitanis Living Trust | ADDRESS ON FILE | | | | |
| 7700342 | JOHN GANNON TR UA SEP 29 98 | ADDRESS ON FILE | | | | |
| 7700341 | JOHN GANNON TR UA SEP 29 98 | ADDRESS ON FILE | | | | |
| 7154210 | John Gardner | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7154210 | John Gardner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7154210 | John Gardner | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7700343 | JOHN GARIBALDI | ADDRESS ON FILE | | | | |
| 6013860 | JOHN GARLAND | ADDRESS ON FILE | | | | |
| 7700344 | JOHN GENT | ADDRESS ON FILE | | | | |
| 7700345 | JOHN GENTRY | ADDRESS ON FILE | | | | |
| 7144735 | John George Enns | ADDRESS ON FILE | | | | |
| 7144735 | John George Enns | ADDRESS ON FILE | | | | |
| 7700346 | JOHN GEORGE GIOVANNONI | ADDRESS ON FILE | | | | |
| 7328168 | John George Reinecke as an individual and Trustee / Rep. For Erwin P Reinecke Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7328168 | John George Reinecke as an individual and Trustee / Rep. For Erwin P Reinecke Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6010159 | John Georges Igaz | ADDRESS ON FILE | | | | |
| 6010063 | John Georges Igaz | ADDRESS ON FILE | | | | |
| 6010108 | John Georges Igaz | ADDRESS ON FILE | | | | |
| 7143188 | John Gerald  Todd | ADDRESS ON FILE | | | | |
| 7143188 | John Gerald  Todd | ADDRESS ON FILE | | | | |
| 7769119 | JOHN GERALD KEENAN | 20 THORNHILL CT | DANVILLE | CA | 94526-3633 | |
| 7700347 | JOHN GERALD SPREMICH | ADDRESS ON FILE | | | | |
| 7142840 | John Gerard Herrel | ADDRESS ON FILE | | | | |
| 7142840 | John Gerard Herrel | ADDRESS ON FILE | | | | |
| 7700348 | JOHN GIAMBASTIANI | ADDRESS ON FILE | | | | |
| 4923370 | JOHN GIDDENS MD INC | FREMONT URGENT CARE CENTER, PO Box 1129 | DANVILLE | CA | 94526 | |
| 7700349 | JOHN GILBERTSON | ADDRESS ON FILE | | | | |
| 7700350 | JOHN GILL | ADDRESS ON FILE | | | | |
| 7325059 | John Gillaspy and Poppy Keller | ADDRESS ON FILE | | | | |
| 7193807 | JOHN GILMORE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193807 | JOHN GILMORE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7143466 | John Girard | ADDRESS ON FILE | | | | |
| 7143466 | John Girard | ADDRESS ON FILE | | | | |
| 7200074 | JOHN GIUSTI | ADDRESS ON FILE | | | | |
| 7200074 | JOHN GIUSTI | ADDRESS ON FILE | | | | |
| 5907410 | John Glaser | ADDRESS ON FILE | | | | |
| 5903563 | John Glaser | ADDRESS ON FILE | | | | |
| 5822346 | John Glaser and Lynn Scuri | Fant Law Office, P.O. Box 695 | Kentfield | CA | 94914 | |
| 7154191 | John Glenn Biddle | ADDRESS ON FILE | | | | |
| 7154191 | John Glenn Biddle | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4567 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7154191 | John Glenn Biddle | ADDRESS ON FILE | | | | |
| 7208896 | John Glickman as a Trustee for John E and Karen I Glickman Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7700351 | JOHN GLIKBARG | ADDRESS ON FILE | | | | |
| 7778055 | JOHN GOEHRING | 7688 SALIX PL | SAN DIEGO | CA | 92129-3772 | |
| 7778054 | JOHN GOEHRING TTEE | VICTOR GOEHRING REV LIVING TRUST, DTD 05/13/08, 7688 SALIX PL | SAN DIEGO | CA | 92129-3772 | |
| 7700352 | JOHN GONELLA TR UA MAY 23 2000 | ADDRESS ON FILE | | | | |
| 7909315 | John Gonzales & Linda Gonzales JT Ten | ADDRESS ON FILE | | | | |
| 7941614 | JOHN GOODNIGHT | 3690 GRANT DR. | RENO | NV | 89509 | |
| 5924386 | John Gordon | ADDRESS ON FILE | | | | |
| 5924385 | John Gordon | ADDRESS ON FILE | | | | |
| 5924388 | John Gordon | ADDRESS ON FILE | | | | |
| 5924389 | John Gordon | ADDRESS ON FILE | | | | |
| 5924387 | John Gordon | ADDRESS ON FILE | | | | |
| 7141579 | John Gordon Halbert Mathew | ADDRESS ON FILE | | | | |
| 7141579 | John Gordon Halbert Mathew | ADDRESS ON FILE | | | | |
| 7772831 | JOHN GORDON PETERSON & | RUTH NORMA PETERSON, JT TEN, 611 NORMAL RD | DEKALB | IL | 60115-2204 | |
| 7700354 | JOHN GOTHLIN SHERMAN | ADDRESS ON FILE | | | | |
| 5903706 | John Grahm | ADDRESS ON FILE | | | | |
| 7945219 | John Grant, Trustee Nicholas Olin Supp Needs Trust | ADDRESS ON FILE | | | | |
| 5924392 | John Grayson Tackitt | ADDRESS ON FILE | | | | |
| 7142714 | John Grayson Tackitt | ADDRESS ON FILE | | | | |
| 5924393 | John Grayson Tackitt | ADDRESS ON FILE | | | | |
| 5924390 | John Grayson Tackitt | ADDRESS ON FILE | | | | |
| 5924391 | John Grayson Tackitt | ADDRESS ON FILE | | | | |
| 7142714 | John Grayson Tackitt | ADDRESS ON FILE | | | | |
| 5924398 | John Gregg Williams | ADDRESS ON FILE | | | | |
| 5924396 | John Gregg Williams | ADDRESS ON FILE | | | | |
| 5924394 | John Gregg Williams | ADDRESS ON FILE | | | | |
| 5924395 | John Gregg Williams | ADDRESS ON FILE | | | | |
| 5924401 | John Gregory | ADDRESS ON FILE | | | | |
| 5924402 | John Gregory | ADDRESS ON FILE | | | | |
| 5924399 | John Gregory | ADDRESS ON FILE | | | | |
| 5924403 | John Gregory | ADDRESS ON FILE | | | | |
| 5924400 | John Gregory | ADDRESS ON FILE | | | | |
| 7836222 | JOHN GREGORY DIXON | 21-2407 WOODWARD AVE, BURLINGTON ON L7R 1V2 | BURLINGTON | ON | L7R 1V2 | CANADA |
| 7700355 | JOHN GREGORY DIXON | ADDRESS ON FILE | | | | |
| 7700357 | JOHN GREGORY DIXON | ADDRESS ON FILE | | | | |
| 7836221 | JOHN GREGORY DIXON | 584 MAPLE RD, RR2, ODESSA ON K0H 2H0 | ODESSA | ON | K0H 2H0 | CANADA |
| 7700358 | JOHN GRETZ | ADDRESS ON FILE | | | | |
| 7941615 | JOHN GRIFFIN | 515 STOCKMAN LN | LINCOLN | CA | 95648 | |
| 7786059 | JOHN GRILLO | 11 JEFFERSON COURT | NOVATO | CA | 94947 | |
| 7700359 | JOHN GRILLO | ADDRESS ON FILE | | | | |
| 7700362 | JOHN GRILLO & MARY GRILLO TR UA | ADDRESS ON FILE | | | | |
| 7700363 | JOHN GRILLO CUST | ADDRESS ON FILE | | | | |
| 7767305 | JOHN GRIMSICH & | VIRGINIA R GRIMSICH JT TEN, 72 LEAWOOD ST | APTOS | CA | 95003-5917 | |
| 6007663 | John Griscom and Lillian Griscom | ADDRESS ON FILE | | | | |
| 7941616 | JOHN GRIZZLE | 1395 BONDS CORNER RD | HOLTVILLE | CA | 92250 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7767322 | JOHN GROOME | 36965 FRUITLAND MESA RD | CRAWFORD | CO | 81415-9402 | |
| 5901819 | John Guerra | ADDRESS ON FILE | | | | |
| 7700364 | JOHN GUGLIELMINO A MINOR | ADDRESS ON FILE | | | | |
| 7844714 | JOHN GUGLIELMINO A MINOR | 680 MCMAHON RD # A | HOLLISTER | CA | 95023-9015 | |
| 7767380 | JOHN GUNNARSON & | MARCIA GUNNARSON JT TEN, PO BOX 783 | WOODACRE | CA | 94973-0783 | |
| 5924407 | John Guzman | ADDRESS ON FILE | | | | |
| 5924406 | John Guzman | ADDRESS ON FILE | | | | |
| 5924404 | John Guzman | ADDRESS ON FILE | | | | |
| 5924405 | John Guzman | ADDRESS ON FILE | | | | |
| 7700365 | JOHN H ALGER TR ALGER | ADDRESS ON FILE | | | | |
| 7785544 | JOHN H ANDERSON & | INGRID ANDERSON TR UA JAN 17 01 JOHN H ANDERSON, & INGRID ANDERSON REVOCABLE TRUS, 3491 PLEASANT VIEW LN | SHINGLE SPRINGS | CA | 95682-8711 | |
| 7700366 | JOHN H ANDERSON & | ADDRESS ON FILE | | | | |
| 7700368 | JOHN H ANDERSON & | ADDRESS ON FILE | | | | |
| 7762662 | JOHN H BAREHEAD & | CRIAG C HIRSTEIN JT TEN, 120 E MILL ST | BREMEN | IN | 46506-1226 | |
| 7700369 | JOHN H BARNARD | ADDRESS ON FILE | | | | |
| 7700370 | JOHN H BAUER | ADDRESS ON FILE | | | | |
| 7784318 | JOHN H BOSCHEN & | SHARON K BOSCHEN JT TEN, 5555 MONTGOMERY DR APT A205 | SANTA ROSA | CA | 95409-8801 | |
| 7700371 | JOHN H BOSTON JR & | ADDRESS ON FILE | | | | |
| 7700372 | JOHN H BRUNNER | ADDRESS ON FILE | | | | |
| 7700373 | JOHN H BRYDELS JR | ADDRESS ON FILE | | | | |
| 7777468 | JOHN H BURROWS | 27128 SPRINGCREEK RD | RANCHO PALOS VERDES | CA | 90275-2121 | |
| 7700374 | JOHN H CHAPMAN | ADDRESS ON FILE | | | | |
| 7700375 | JOHN H CLINKSCALES & | ADDRESS ON FILE | | | | |
| 7700376 | JOHN H D BRYAN TOD | ADDRESS ON FILE | | | | |
| 7700377 | JOHN H DALBEY | ADDRESS ON FILE | | | | |
| 7700378 | JOHN H DAVIES & | ADDRESS ON FILE | | | | |
| 7700378 | JOHN H DAVIES & | ADDRESS ON FILE | | | | |
| 7700380 | JOHN H DAVIS & | ADDRESS ON FILE | | | | |
| 4923372 | JOHN H DEVOR MD | 1209 UPPER HAPPY VALLEY RD | LAFAYETTE | CA | 94549-2724 | |
| 7782906 | JOHN H DIGGINS & ELIZABETH A | DIGGINS TR UA FEB 18 11 THE, DIGGINS TRUST, 161 BOOTHBAY AVE | FOSTER CITY | CA | 94404 | |
| 7782452 | JOHN H DIGGINS & ELIZABETH A | DIGGINS TR UA FEB 18 11 THE, DIGGINS TRUST, 161 BOOTHBAY AVE | FOSTER CITY | CA | 94404-3507 | |
| 7700381 | JOHN H DIGGINS TTEE | ADDRESS ON FILE | | | | |
| 7700383 | JOHN H EADER D D S | ADDRESS ON FILE | | | | |
| 7700384 | JOHN H FREY & TESIBEL E FREY TR | ADDRESS ON FILE | | | | |
| 7700385 | JOHN H GLOVE & | ADDRESS ON FILE | | | | |
| 7700386 | JOHN H GLOVE & BETTY J GLOVE TR | ADDRESS ON FILE | | | | |
| 7700387 | JOHN H GRAFF | ADDRESS ON FILE | | | | |
| 7700388 | JOHN H HAMMEROT | ADDRESS ON FILE | | | | |
| 7700389 | JOHN H HARLEY & | ADDRESS ON FILE | | | | |
| 7700390 | JOHN H HENNEBERRY | ADDRESS ON FILE | | | | |
| 7785836 | JOHN H HILDERBRAND & OLIVE L | HILDERBRAND TR JOHN H & OLIVE L, HILDERBRAND TRUST UA MAR 11 93, 550 THOROUGHBRED CIR | RENO | NV | 89508-6511 | |
| 7786811 | JOHN H HILDERBRAND & OLIVE L | HILDERBRAND TR JOHN H & OLIVE L, HILDERBRAND TRUST UA MAR 11 93, 9606 SPRING HILL RANCH RD | ANGELS CAMP | CA | 95222-9635 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7768078 | JOHN H HIRSHFELD & BONITA | HIRSHFELD TR JOHN H &, BONITA F HIRSHFELD TRUST UA OCT 19 92, 126 DOMINICAN DR | SAN RAFAEL | CA | 94901-1365 | |
| 7768082 | JOHN H HISER | 8086 CHURCH ST BOX 14 | MILLEDGEVILLE | OH | 43142-0014 | |
| 7768094 | JOHN H HOBBS & | S CAROLINE HATHCOCK-HOBBS JT TEN, 715 TUCKAHOE TRL | ALPHARETTA | GA | 30022-6633 | |
| 4923374 | JOHN H HOKOKIAN DC | 1543 W SHAW AVE | FRESNO | CA | 93711 | |
| 7700391 | JOHN H HOWELL JR & GEORGIA S | ADDRESS ON FILE | | | | |
| 7700392 | JOHN H HULL TR UA JAN 26 02 THE | ADDRESS ON FILE | | | | |
| 7700393 | JOHN H HUNT | ADDRESS ON FILE | | | | |
| 7844722 | JOHN H HUNT | 2373 LEIMERT BLVD | OAKLAND | CA | 94602-2017 | |
| 7768697 | JOHN H JEROME | 3215 ALAMEDA DE LAS PULGAS | SAN MATEO | CA | 94403-3803 | |
| 7700394 | JOHN H KEMPEN | ADDRESS ON FILE | | | | |
| 7769187 | JOHN H KENNEDY | C/O HELEN V KENNEDY, 20 SUNNYSLOPE AVE | SAN JOSE | CA | 95127-2445 | |
| 6014300 | JOHN H KENNEY | ADDRESS ON FILE | | | | |
| 7700395 | JOHN H KINNAIRD | ADDRESS ON FILE | | | | |
| 7769398 | JOHN H KNODE JR & | GERALDINE C KNODE JT TEN, 428 MILLER ST | WINCHESTER | VA | 22601-3218 | |
| 7769414 | JOHN H KOBELSKI & | JANE H KOBELSKI JT TEN, 3686 HILL BREEZE RD | VIRGINIA BEACH | VA | 23452-4707 | |
| 7769491 | JOHN H KORDATZKY & REBECCA | J KORDATZKY JT TEN, 3 E MADISON AVE | MILTON | WI | 53563-1347 | |
| 7700396 | JOHN H KOSS | ADDRESS ON FILE | | | | |
| 7700397 | JOHN H LAUGENOUR & | ADDRESS ON FILE | | | | |
| 7941617 | JOHN H LEETE II | 5 CANTERBURY CIR | CHICO | CA | 95926 | |
| 7700398 | JOHN H LEFFELMAN | ADDRESS ON FILE | | | | |
| 7700399 | JOHN H LISTER & RENEE MARIE | ADDRESS ON FILE | | | | |
| 7700401 | JOHN H MAYNARD & | ADDRESS ON FILE | | | | |
| 7700402 | JOHN H MC ADOO & | ADDRESS ON FILE | | | | |
| 7700403 | JOHN H MC COY | ADDRESS ON FILE | | | | |
| 7700404 | JOHN H MOCK | ADDRESS ON FILE | | | | |
| 7700405 | JOHN H MULLER | ADDRESS ON FILE | | | | |
| 7700407 | JOHN H NAVROCKI & | ADDRESS ON FILE | | | | |
| 7700408 | JOHN H NIEMELA | ADDRESS ON FILE | | | | |
| 7700409 | JOHN H NOLEN | ADDRESS ON FILE | | | | |
| 7772196 | JOHN H NORTON & | MARIE E NORTON JT TEN, 36 BOWLING DR | OAKLAND | CA | 94618-1708 | |
| 7700410 | JOHN H NUNN | ADDRESS ON FILE | | | | |
| 7700411 | JOHN H OBRIEN JR | ADDRESS ON FILE | | | | |
| 7772676 | JOHN H PAYNE JR & | BETTY J PAYNE JT TEN, 28620 TAMMI DR | TAVARES | FL | 32778-9471 | |
| 7780785 | JOHN H PEACE EX | EST AGNES M PEACE, 401 MARIETTA AVE | HAWTHORNE | NY | 10532-1330 | |
| 7700412 | JOHN H PEARSON III | ADDRESS ON FILE | | | | |
| 7700413 | JOHN H PRZYBYLA | ADDRESS ON FILE | | | | |
| 7700414 | JOHN H PURSEL & | ADDRESS ON FILE | | | | |
| 7700415 | JOHN H QUICK | ADDRESS ON FILE | | | | |
| 7700416 | JOHN H SANDMAN | ADDRESS ON FILE | | | | |
| 7700417 | JOHN H SAUNDERS & | ADDRESS ON FILE | | | | |
| 7700418 | JOHN H SHEFFELS | ADDRESS ON FILE | | | | |
| 7700419 | JOHN H SIEGFRIED CUST | ADDRESS ON FILE | | | | |
| 7700420 | JOHN H SIEGFRIED CUST | ADDRESS ON FILE | | | | |
| 7700421 | JOHN H SORENSEN | ADDRESS ON FILE | | | | |
| 7700422 | JOHN H STALEY III | ADDRESS ON FILE | | | | |
| 7775186 | JOHN H STALEY JR TR UA AUG 18 98 | JOHN, H STALEY JR REVOCABLE LIVING TRUST, 17833 CASTELLAMMARE DR | PACIFIC PALISADES | CA | 90272-4145 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
4570 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7775800 | JOHN H THOMSEN & | PEGGY J THOMSEN TEN COM, 60 ARLINGTON AVE | KENSINGTON | CA | 94707-1039 | |
| 7775799 | JOHN H THOMSEN & | PEGGY THOMSEN JT TEN, 60 ARLINGTON AVE | KENSINGTON | CA | 94707-1039 | |
| 7778623 | JOHN H THOMSEN & JAMES H THOMSEN | TTEE OF THE JOHN H THOMSEN LIVING, TRUST U/A DTD 09/19/2014, 60 ARLINGTON AVE | KENSINGTON | CA | 94707-1039 | |
| 7700424 | JOHN H THORN | ADDRESS ON FILE | | | | |
| 7700425 | JOHN H TILLIS | ADDRESS ON FILE | | | | |
| 7780491 | JOHN H TSUSHIMA | 5919 PALM SPRINGS CT | ELK GROVE | CA | 95758-6149 | |
| 7700426 | JOHN H VAN SANTEN III | ADDRESS ON FILE | | | | |
| 7196213 | JOHN H WEDGE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196213 | JOHN H WEDGE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7700427 | JOHN H WEIBEL & | ADDRESS ON FILE | | | | |
| 7700428 | JOHN H WILLIAMSON | ADDRESS ON FILE | | | | |
| 7270143 | John H. De Kleine and Winnifred R. De Kleine, Trustees of the De Kleine Revocable Inter Vivos Trust dated January 12, 2016 | ADDRESS ON FILE | | | | |
| 7319254 | John H. Engstrom, Trustee of The John H. Engstrom Revocable Trust dated October 30, 2018 | ADDRESS ON FILE | | | | |
| 7196866 | John H. Fisher & Judith Y. Fisher Living Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196866 | John H. Fisher & Judith Y. Fisher Living Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196866 | John H. Fisher & Judith Y. Fisher Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7700429 | JOHN HAGGERTY | ADDRESS ON FILE | | | | |
| 7169294 | John Hamby | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169294 | John Hamby | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169965 | John Hansen and Leah Hansen as Trustees of the L & J Hansen Trust Dated July 29, 2011 | ADDRESS ON FILE | | | | |
| 7700430 | JOHN HARKAWAY | ADDRESS ON FILE | | | | |
| 7700431 | JOHN HAROLD BOUCHIA JR | ADDRESS ON FILE | | | | |
| 5903674 | John Harrington | ADDRESS ON FILE | | | | |
| 7326676 | John Harrison Draper | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7326676 | John Harrison Draper | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5924412 | John Hawk | ADDRESS ON FILE | | | | |
| 5924410 | John Hawk | ADDRESS ON FILE | | | | |
| 5924408 | John Hawk | ADDRESS ON FILE | | | | |
| 5924409 | John Hawk | ADDRESS ON FILE | | | | |
| 6084304 | JOHN HEALD, DBA UNIQUE LANDSCAPING | 909 ARMORY RD PMB 246 | BARSTOW | CA | 92311 | |
| 7767807 | JOHN HEALY & ANN HEALY | TR UA NOV 29 99, THE HEALY FAMILY TRUST, 71 GLEN ALPINE RD | PIEDMONT | CA | 94611-3522 | |
| 7767830 | JOHN HEFLIN | 1425 WISCONSIN AVE | BERWYN | IL | 60402-1256 | |
| 7162669 | JOHN HEIDE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7162669 | JOHN HEIDE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 5903550 | John Heide | ADDRESS ON FILE | | | | |
| 7466949 | John Heiken, doing business as Ontheline4U | ADDRESS ON FILE | | | | |
| 7161826 | John Henry and Celeste D McSpadden | ADDRESS ON FILE | | | | |
| 7145024 | John Henry Fisher | ADDRESS ON FILE | | | | |
| 7145024 | John Henry Fisher | ADDRESS ON FILE | | | | |
| 7786120 | JOHN HENRY LAMOTTE | 1065 CAROL LN | LAFAYETTE | CA | 94549-4727 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4571 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7700432 | JOHN HENRY LEVER | ADDRESS ON FILE | | | | |
| 7836418 | JOHN HENRY LEVER | 82 RIDGEWAY ROAD, LONG ASHTON, BRISTOL, BS41 9HA | UNITEDKINGDOM | L0 | BS41 9HA | UNITEDKINGDOM |
| 7700433 | JOHN HENRY SARLEY & | ADDRESS ON FILE | | | | |
| 7700434 | JOHN HENRY TRIGG & | ADDRESS ON FILE | | | | |
| 7140721 | John Herman Montano | ADDRESS ON FILE | | | | |
| 7140721 | John Herman Montano | ADDRESS ON FILE | | | | |
| 5905171 | John Herman Montano Jr. | ADDRESS ON FILE | | | | |
| 5908719 | John Herman Montano Jr. | ADDRESS ON FILE | | | | |
| 5903775 | John Heron | ADDRESS ON FILE | | | | |
| 5907515 | John Heron | ADDRESS ON FILE | | | | |
| 7700435 | JOHN HERPE | ADDRESS ON FILE | | | | |
| 7700436 | JOHN HERRESHOFF | ADDRESS ON FILE | | | | |
| 7163692 | JOHN HESS | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163692 | JOHN HESS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7700437 | JOHN HESS & | ADDRESS ON FILE | | | | |
| 7165336 | JOHN HESS AND CHRIS HESS, TRUSTEES OF THE JOHN AND CHRIS HESS REVOCABLE TRUST 2018 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165336 | JOHN HESS AND CHRIS HESS, TRUSTEES OF THE JOHN AND CHRIS HESS REVOCABLE TRUST 2018 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7767986 | JOHN HEUERMAN & | MARIAN F HEUERMAN JT TEN, 18419 79TH PL W | EDMONDS | WA | 98026-5848 | |
| 5903853 | John Hicks | ADDRESS ON FILE | | | | |
| 5907583 | John Hicks | ADDRESS ON FILE | | | | |
| 7844739 | JOHN HIGGINS | 748 LAKEMONT PL UNIT 9 | SANRAMON | CA | 94582-1447 | |
| 7941618 | JOHN HILD | 77 SANTA BARBARA ROAD | PLEASANT HILL | CA | 94523 | |
| 7198331 | JOHN HILL | ADDRESS ON FILE | | | | |
| 7198331 | JOHN HILL | ADDRESS ON FILE | | | | |
| 7700438 | JOHN HILTON | ADDRESS ON FILE | | | | |
| 7325232 | John Hinds | ADDRESS ON FILE | | | | |
| 7700439 | JOHN HO CHAN | ADDRESS ON FILE | | | | |
| 7768120 | JOHN HOELSCHER | 406 WAXBERRY TRL | SAN ANTONIO | TX | 78256-1636 | |
| 7781143 | JOHN HOFER | 23026 SOLITARE CT | TWAIN HARTE | CA | 95383-9637 | |
| 7700440 | JOHN HOFMANN & | ADDRESS ON FILE | | | | |
| 5903234 | John Holden | ADDRESS ON FILE | | | | |
| 5910308 | John Holden | ADDRESS ON FILE | | | | |
| 5907135 | John Holden | ADDRESS ON FILE | | | | |
| 7700441 | JOHN HOMER TAYLOR & | ADDRESS ON FILE | | | | |
| 7768227 | JOHN HOPKINSON | 79 ADIRONDACK LOJ RD | LAKE PLACID | NY | 12946-4200 | |
| 5924416 | John Hornback | ADDRESS ON FILE | | | | |
| 5924413 | John Hornback | ADDRESS ON FILE | | | | |
| 5924415 | John Hornback | ADDRESS ON FILE | | | | |
| 5924414 | John Hornback | ADDRESS ON FILE | | | | |
| 7141852 | John Horvath | ADDRESS ON FILE | | | | |
| 7141852 | John Horvath | ADDRESS ON FILE | | | | |
| 7700443 | JOHN HOWARD CLINE | ADDRESS ON FILE | | | | |
| 7941619 | JOHN HOWE | P. O. BOX 246 | KENTFIELD | CA | 94914 | |
| 5924419 | John Howlett | ADDRESS ON FILE | | | | |
| 5924420 | John Howlett | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4572 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5924417 | John Howlett | ADDRESS ON FILE | | | | |
| 5924418 | John Howlett | ADDRESS ON FILE | | | | |
| 7700444 | JOHN HUANG & | ADDRESS ON FILE | | | | |
| 7934149 | JOHN HUANG.;. | 1531 SACRAMENTO ST. | SAN FRANCISCO | CA | 94109 | |
| 7144025 | John Huey Giralico | ADDRESS ON FILE | | | | |
| 7144025 | John Huey Giralico | ADDRESS ON FILE | | | | |
| 7700445 | JOHN HUFFMAN | ADDRESS ON FILE | | | | |
| 5910604 | John Huffman | ADDRESS ON FILE | | | | |
| 5904106 | John Huffman | ADDRESS ON FILE | | | | |
| 5912315 | John Huffman | ADDRESS ON FILE | | | | |
| 5912865 | John Huffman | ADDRESS ON FILE | | | | |
| 5907822 | John Huffman | ADDRESS ON FILE | | | | |
| 5911673 | John Huffman | ADDRESS ON FILE | | | | |
| 7768898 | JOHN HUGH JONES & | DAVID BENTLEY JONES &, GWYNETH JONES TRACY & MEGAN JONES MORAIS JT TEN, 2423 GOLF LINKS CIR | SANTA CLARA | CA | 95050-7016 | |
| 7700446 | JOHN HULL | ADDRESS ON FILE | | | | |
| 7184780 | John Hutchison | ADDRESS ON FILE | | | | |
| 7184780 | John Hutchison | ADDRESS ON FILE | | | | |
| 6009954 | John Hutnick | ADDRESS ON FILE | | | | |
| 6126130 | John Hutnick | ADDRESS ON FILE | | | | |
| 7700447 | JOHN I AJIE | ADDRESS ON FILE | | | | |
| 7779544 | JOHN I ANKI | 36 SANTA MARGARITA | SAN RAFAEL | CA | 94901-1676 | |
| 7700448 | JOHN I CLEEK | ADDRESS ON FILE | | | | |
| 7700449 | JOHN I DONAHUE | ADDRESS ON FILE | | | | |
| 7782731 | JOHN I KESSLER TR UA FEB 02 84 | THE BERNARD A WAMBSGANSS, REVOCABLE TRUST, PO BOX 1210 | CAMPBELL | CA | 95009-1210 | |
| 7769342 | JOHN I KIS & KAREN A KIS | TR UA DEC 8 99, THE KIS FAMILY TRUST, 148 30TH AVE | SAN MATEO | CA | 94403-2713 | |
| 7700450 | JOHN I REILLY & | ADDRESS ON FILE | | | | |
| 7700451 | JOHN I WEAVER & LEE I WEAVER TR | ADDRESS ON FILE | | | | |
| 5902223 | John Iavarone | ADDRESS ON FILE | | | | |
| 5909624 | John Iavarone | ADDRESS ON FILE | | | | |
| 5906240 | John Iavarone | ADDRESS ON FILE | | | | |
| 7700452 | JOHN IAVARONE & | ADDRESS ON FILE | | | | |
| 7238688 | John Iavarone and Cindy Lou Iavarone, Trustees of The John and Cindy Iavarone Family Revocable Inter Vivos Trust Dated April 28, 2010 | ADDRESS ON FILE | | | | |
| 7143108 | John Ignatius Bagnato | ADDRESS ON FILE | | | | |
| 7143108 | John Ignatius Bagnato | ADDRESS ON FILE | | | | |
| 7196211 | JOHN ILER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196211 | JOHN ILER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7194528 | John Irby Maguire | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194528 | John Irby Maguire | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194528 | John Irby Maguire | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7462611 | John Iverson | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4573 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7197557 | John Iverson | ADDRESS ON FILE | | | | |
| 7197557 | John Iverson | ADDRESS ON FILE | | | | |
| 7199335 | JOHN IVERSON | ADDRESS ON FILE | | | | |
| 7197557 | John Iverson | ADDRESS ON FILE | | | | |
| 7199335 | JOHN IVERSON | ADDRESS ON FILE | | | | |
| 7700453 | JOHN J ARMANINO JR & | ADDRESS ON FILE | | | | |
| 7700454 | JOHN J BALL | ADDRESS ON FILE | | | | |
| 7785791 | JOHN J BARCAL TR | UA 06 13 15, CATHERINE C BERRYMAN LIVING TRUST, 1301 EAST RD | LA HABRA HEIGHTS | CA | 90631-8159 | |
| 7700455 | JOHN J BECK | ADDRESS ON FILE | | | | |
| 7700456 | JOHN J BOLAND & | ADDRESS ON FILE | | | | |
| 7700457 | JOHN J CALLIGEROS | ADDRESS ON FILE | | | | |
| 7700458 | JOHN J CALLIGEROS & | ADDRESS ON FILE | | | | |
| 7777811 | JOHN J CAMPION | 3109 BRIDGE AVE UNIT 1 | POINT PLEASANT BORO | NJ | 08742-3455 | |
| 7700459 | JOHN J COLLINS | ADDRESS ON FILE | | | | |
| 7700460 | JOHN J CONNORS | ADDRESS ON FILE | | | | |
| 7778772 | JOHN J DALY & | SENOBAR DALY TTEES, THE DALY 2012 LIV TR UA DTD 03 13 2012, 12 OSPREY PL | PETALUMA | CA | 94954-5811 | |
| 7700461 | JOHN J DALY CUST | ADDRESS ON FILE | | | | |
| 7700462 | JOHN J DAVIS | ADDRESS ON FILE | | | | |
| 7700463 | JOHN J DE ANGELIS | ADDRESS ON FILE | | | | |
| 7700464 | JOHN J DEMARTINI TR JOHN & MARIE | ADDRESS ON FILE | | | | |
| 7700465 | JOHN J DIETZEN | ADDRESS ON FILE | | | | |
| 7700466 | JOHN J DRISCOLL & | ADDRESS ON FILE | | | | |
| 7765715 | JOHN J DURNEY | 1508 BARTON DR | SUNNYVALE | CA | 94087-3918 | |
| 7765730 | JOHN J DWYER & | SIEGFRIED S SCHOEN EX, EST KATHLEEN DWYER C/O JOHN R URBAN PC, 136 WILLIS AVE | MINEOLA | NY | 11501-2648 | |
| 7766052 | JOHN J FAGAN CUST | AILEEN I FAGAN, CA UNIF TRANSFERS MIN ACT, 1106 DALEBROOK DR | ALEXANDRIA | VA | 22308-2018 | |
| 7700467 | JOHN J FANTONE TR MARY M FANTONE | ADDRESS ON FILE | | | | |
| 7766314 | JOHN J FOLEY | C/O TIMOTHY JOHN FOLEY, 2741 FORBES AVE | SANTA CLARA | CA | 95051-6248 | |
| 7700468 | JOHN J FOSTER | ADDRESS ON FILE | | | | |
| 7700469 | JOHN J FRANCIS & | ADDRESS ON FILE | | | | |
| 7766436 | JOHN J FRANCO & | AUDREY M FRANCO JT TEN, 2801 FAIRVIEW RD | HOLLISTER | CA | 95023-9720 | |
| 7766449 | JOHN J FRANK JR & | CLEOPATRA FRANK JT TEN, 470 MAIN AVE | WOOD RIDGE | NJ | 07075-2060 | |
| 7784000 | JOHN J GALVIN | 235 MONTE VISTA DR | NAPA | CA | 94559-2156 | |
| 7700470 | JOHN J GAMBLE | ADDRESS ON FILE | | | | |
| 7700471 | JOHN J GAUTHIER & | ADDRESS ON FILE | | | | |
| 7700472 | JOHN J GAUTHIER JR | ADDRESS ON FILE | | | | |
| 7700473 | JOHN J GEIBEL & | ADDRESS ON FILE | | | | |
| 7700474 | JOHN J GIBLIN JR | ADDRESS ON FILE | | | | |
| 7786045 | JOHN J GIBSON | C/O ROBERT I RUSH EX, 23557 BENDING OAK CT | MURRIETA | CA | 92562-3304 | |
| 7700475 | JOHN J GIORDANENGO | ADDRESS ON FILE | | | | |
| 7700476 | JOHN J GRIFFIN & | ADDRESS ON FILE | | | | |
| 7767330 | JOHN J GROSS | 942 WOODWARD DR | READING | PA | 19601-1172 | |
| 7767635 | JOHN J HARMS | 1972 TIFFIN RD | OAKLAND | CA | 94602-1934 | |
| 7767694 | JOHN J HARRY IV | PO BOX 2072 | JACKSON | MS | 39225-2072 | |
| 7783169 | JOHN J HAYDE & | HELGA HAYDE TR UA 10 05 95, JOHN & HELGA HAYDE TRUST, 5219 W 69TH TER | SHAWNEE MISSION | KS | 66208-2040 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7700477 | JOHN J HEALY III & | ADDRESS ON FILE | | | | |
| 7785545 | JOHN J HOLLEMAN & NANCY B | HOLLEMAN TR UA JUN 20 06 THE JOHN J HOLLEMAN AND NANCY B HOLLEMAN, 2006 REVOCABLE FAMILY TRUST, 3400 WAGNER HEIGHTS RD APT 250 | STOCKTON | CA | 95209-4889 | |
| 7700478 | JOHN J HOOGENDYK & | ADDRESS ON FILE | | | | |
| 7768211 | JOHN J HOOGENDYK & JULIA L MERCER | EX UW LOUISE E HOOGENDYK, 16030 ENOS DR | SALINAS | CA | 93908-9618 | |
| 7700479 | JOHN J HUNTER | ADDRESS ON FILE | | | | |
| 7700480 | JOHN J KEANY | ADDRESS ON FILE | | | | |
| 7700481 | JOHN J KENYON | ADDRESS ON FILE | | | | |
| 7700482 | JOHN J KERSHESKEY & | ADDRESS ON FILE | | | | |
| 7700483 | JOHN J KERSHESKEY JR & | ADDRESS ON FILE | | | | |
| 7700484 | JOHN J KIERNAN & EILEEN M KIERNAN | ADDRESS ON FILE | | | | |
| 7700485 | JOHN J KLACKNER & | ADDRESS ON FILE | | | | |
| 7700486 | JOHN J LANCIERI & | ADDRESS ON FILE | | | | |
| 7769769 | JOHN J LANK JR | 5172 MISSION ST | SAN FRANCISCO | CA | 94112-3422 | |
| 7769892 | JOHN J LEBEYKA | 349 GRANT AVE | EATONTOWN | NJ | 07724-2121 | |
| 7700487 | JOHN J LEE & | ADDRESS ON FILE | | | | |
| 7770051 | JOHN J LEONARD | 1212 DIX ST | SAN MATEO | CA | 94401-3531 | |
| 7700488 | JOHN J LUCEY III | ADDRESS ON FILE | | | | |
| 7700489 | JOHN J MAGNER JR & | ADDRESS ON FILE | | | | |
| 7778971 | JOHN J MALESPINA EXECUTOR | ESTATE OF ROSEMARIE A PUCCIATTI, 37 FALCON CT | TRENTON | NJ | 08690-2466 | |
| 7700490 | JOHN J MARASCO | ADDRESS ON FILE | | | | |
| 7784621 | JOHN J MARCHETTI | 880 FOREST LANE | ALAMO | CA | 94507-2426 | |
| 7959771 | JOHN J MC ARDLE & PAULINE A MC ARDLE | ADDRESS ON FILE | | | | |
| 7786880 | JOHN J MCCARTHY & CONCHETTA M | MCCARTHY TR UA AUG 13 99, MCCARTHY 1999 FAMILY TRUST THE PATRICIAN, 10246 PARKDALE AVE | SAN DIEGO | CA | 92126-3558 | |
| 5924425 | John J Mclaughlin | ADDRESS ON FILE | | | | |
| 5924424 | John J Mclaughlin | ADDRESS ON FILE | | | | |
| 5924421 | John J Mclaughlin | ADDRESS ON FILE | | | | |
| 5924423 | John J Mclaughlin | ADDRESS ON FILE | | | | |
| 5924422 | John J Mclaughlin | ADDRESS ON FILE | | | | |
| 7700491 | JOHN J MCMANUS CUST | ADDRESS ON FILE | | | | |
| 7777645 | JOHN J MESSINA & | CANDACE G MESSINA TTEES JOHN J MESSINA &, CANDACE G MESSINA REV LIV TR UA DTD 03 29 2013, 9287 LA ROSE CT | DURHAM | CA | 95938-9529 | |
| 7700492 | JOHN J MONAHAN & | ADDRESS ON FILE | | | | |
| 7700493 | JOHN J MONE & | ADDRESS ON FILE | | | | |
| 7700494 | JOHN J MONTGOMERY EXEC | ADDRESS ON FILE | | | | |
| 7783414 | JOHN J MULLER | 1616 ALMOND BLOSSOM LANE | SAN JOSE | CA | 95124-6432 | |
| 7700495 | JOHN J MURRAY | ADDRESS ON FILE | | | | |
| 7700496 | JOHN J MURRAY TR | ADDRESS ON FILE | | | | |
| 7700497 | JOHN J O HARE TR UA JUL 2 99 | ADDRESS ON FILE | | | | |
| 7783452 | JOHN J OBRIEN | PO BOX 5140 | SACRAMENTO | CA | 95817-0140 | |
| 7700498 | JOHN J O'BRIEN TTEE | ADDRESS ON FILE | | | | |
| 7700499 | JOHN J ONEILL & | ADDRESS ON FILE | | | | |
| 7700500 | JOHN J P GRACE | ADDRESS ON FILE | | | | |
| 7786151 | JOHN J P MC CARTHY & CONCHETTA M | MC CARTHY TR UA AUG 13 99, MC CARTHY 1999 FAMILY TRUST THE PATRICIAN, 10246 PARKDALE AVE | SAN DIEGO | CA | 92126-3558 | |
| 7700501 | JOHN J PALM | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
4575 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7700502 | JOHN J PEROZZI | ADDRESS ON FILE | | | | |
| 7700503 | JOHN J PERUKA | ADDRESS ON FILE | | | | |
| 7844764 | JOHN J PRENDIVILLE TR JOHN J | PRENDIVILLE TRUST UA JUL 15 91, C/O PAT PRENDIVILLE, SECURITY PACIFIC REAL ESTATE, 3223BLUMEDRIVE | RICHMOND | CA | 94806 | |
| 7700504 | JOHN J PRENDIVILLE TR JOHN J | ADDRESS ON FILE | | | | |
| 7700505 | JOHN J QUAN & | ADDRESS ON FILE | | | | |
| 6013398 | JOHN J RAGO | ADDRESS ON FILE | | | | |
| 7773510 | JOHN J REINHARDT & ADRIA L | REINHARDT TR UA JAN 27 97 JOHN J REINHARDT &, ADRIA L REINHARDT LIVING TRUST, 54 RODAK CIR | EDISON | NJ | 08817-4762 | |
| 7782055 | JOHN J REINHARDT JR TR | UA 01 27 97 JOHN J REINHARDT &, ADRIA L REINHARDT LIVING TRUST, 54 RODAK CIR | EDISON | NJ | 08817-4762 | |
| 7773801 | JOHN J ROBOTTI & | MARION P ROBOTTI TR JOHN J ROBOTTI &, MARION P ROBOTTI REVOCABLE TRUST UA JUL 30 89, PO BOX 3865 | CARMEL BY THE SEA | CA | 93921-3865 | |
| 7700506 | JOHN J ROCK & PATRICIA A ROCK JT | ADDRESS ON FILE | | | | |
| 7700507 | JOHN J SBRAGIA JR & | ADDRESS ON FILE | | | | |
| 7786969 | JOHN J SCHEERER | 3353 MACALL CT | NAPA | CA | 94558-3114 | |
| 7774336 | JOHN J SCHENONE | 2304 PARK AVE | SANTA CLARA | CA | 95050-6030 | |
| 7700508 | JOHN J SCHEXNAYDER & JO ANN B | ADDRESS ON FILE | | | | |
| 7700509 | JOHN J SCHLUND | ADDRESS ON FILE | | | | |
| 7700510 | JOHN J SCHUSTER | ADDRESS ON FILE | | | | |
| 7700511 | JOHN J SKOWRONSKI | ADDRESS ON FILE | | | | |
| 7700512 | JOHN J SMITH & MARGARET L SMITH | ADDRESS ON FILE | | | | |
| 7785695 | JOHN J SPATES & GLENNA R | SPATES TR UA NOV 11 02, THE SPATES FAMILY TRUST, 2000 W SILVERLODE DR | WICKENBURG | AZ | 85390-1027 | |
| 7700513 | JOHN J SPILLANE & | ADDRESS ON FILE | | | | |
| 7700514 | JOHN J SPILLANE II & | ADDRESS ON FILE | | | | |
| 7700515 | JOHN J TANNER | ADDRESS ON FILE | | | | |
| 7700516 | JOHN J TIERNEY & | ADDRESS ON FILE | | | | |
| 7775893 | JOHN J TOLAN CUST | GREGORY J TOLAN, CA UNIF TRANSFERS MIN ACT, 16345 LOS GATOS BLVD UNIT 30 | LOS GATOS | CA | 95032-4545 | |
| 7700517 | JOHN J TOMLINSON & | ADDRESS ON FILE | | | | |
| 7700518 | JOHN J TOWON | ADDRESS ON FILE | | | | |
| 7785238 | JOHN J TRAVERSO & JEAN K TRAVERSO | TR UA OCT 13 98 JOHN J & JEAN K, TRAVERSO LIVING TRUST, 5218 E 69TH ST | INDIANAPOLIS | IN | 46220-3832 | |
| 7700519 | JOHN J TRAYNOR JR | ADDRESS ON FILE | | | | |
| 7700520 | JOHN J VERBER | ADDRESS ON FILE | | | | |
| 7700521 | JOHN J VOLLERT & M PAMELA VOLLERT | ADDRESS ON FILE | | | | |
| 7700522 | JOHN J WALSH | ADDRESS ON FILE | | | | |
| 5871508 | JOHN J WILL FAMILY LP | ADDRESS ON FILE | | | | |
| 5924427 | John J. Cummings | ADDRESS ON FILE | | | | |
| 7309465 | John J. Guerra, Successor Trustee of the Cyril G. Barbaccia Irrevocable Trust dated 12/15/1976 | ADDRESS ON FILE | | | | |
| 7309465 | John J. Guerra, Successor Trustee of the Cyril G. Barbaccia Irrevocable Trust dated 12/15/1976 | ADDRESS ON FILE | | | | |
| 7309465 | John J. Guerra, Successor Trustee of the Cyril G. Barbaccia Irrevocable Trust dated 12/15/1976 | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7309465 | John J. Guerra, Successor Trustee of the Cyril G. Barbaccia Irrevocable Trust dated 12/15/1976 | ADDRESS ON FILE | | | | |
| 6010325 | John J. Guerra, Successor Trustee of the Cyril G. Barbaccia Irrevocable Trusted dated 12/15/1976 | ADDRESS ON FILE | | | | |
| 6010325 | John J. Guerra, Successor Trustee of the Cyril G. Barbaccia Irrevocable Trusted dated 12/15/1976 | ADDRESS ON FILE | | | | |
| 7250085 | John J. Rank and Sherry D. Rank, Trustees of the John and Sherry Rank Revocable Inter Vivos Trust dated February 3, 2004 | ADDRESS ON FILE | | | | |
| 7194244 | JOHN J. VALENCIC III | ADDRESS ON FILE | | | | |
| 7194244 | JOHN J. VALENCIC III | ADDRESS ON FILE | | | | |
| 7145272 | John Jackson Normoyle | ADDRESS ON FILE | | | | |
| 7145272 | John Jackson Normoyle | ADDRESS ON FILE | | | | |
| 7140554 | John Jacob Franzman | ADDRESS ON FILE | | | | |
| 7140554 | John Jacob Franzman | ADDRESS ON FILE | | | | |
| 5924431 | John Jagger | ADDRESS ON FILE | | | | |
| 5924430 | John Jagger | ADDRESS ON FILE | | | | |
| 5924428 | John Jagger | ADDRESS ON FILE | | | | |
| 5924429 | John Jagger | ADDRESS ON FILE | | | | |
| 7767278 | JOHN JAMES GRIFFIN JR TR | ADELE H & JOHN J GRIFFIN SR TRUST, UA DEC 15 89 FBO JAMES HARLEY GRIFFIN, RD 3 BOX 415 | RED HOOK | NY | 12571-9426 | |
| 7197277 | John James Myers | ADDRESS ON FILE | | | | |
| 7197277 | John James Myers | ADDRESS ON FILE | | | | |
| 7197277 | John James Myers | ADDRESS ON FILE | | | | |
| 7181338 | John James Pascoe | ADDRESS ON FILE | | | | |
| 7176620 | John James Pascoe | ADDRESS ON FILE | | | | |
| 7176620 | John James Pascoe | ADDRESS ON FILE | | | | |
| 4923381 | JOHN JAMES TRACY TRUST | 1443 35TH AVE | SAN FRANCISCO | CA | 94122 | |
| 7700523 | JOHN JAY RAINALDI CUST | ADDRESS ON FILE | | | | |
| 7145344 | John Jay Underhill | ADDRESS ON FILE | | | | |
| 7145344 | John Jay Underhill | ADDRESS ON FILE | | | | |
| 7153276 | John Jay Wilson | ADDRESS ON FILE | | | | |
| 7153276 | John Jay Wilson | ADDRESS ON FILE | | | | |
| 7153276 | John Jay Wilson | ADDRESS ON FILE | | | | |
| 4923382 | JOHN JEFFERSON LIVINGSTON | 4041 SOQUEL DR A306 | SOQUEL | CA | 95073 | |
| 7700524 | JOHN JEFFREY | ADDRESS ON FILE | | | | |
| 7764742 | JOHN JEFFREY CORWIN | 7191 S NIAGARA CIR | CENTENNIAL | CO | 80112-1570 | |
| 7700525 | JOHN JEFFREY LEINER | ADDRESS ON FILE | | | | |
| 5924434 | John Jenkins | ADDRESS ON FILE | | | | |
| 5924433 | John Jenkins | ADDRESS ON FILE | | | | |
| 5924432 | John Jenkins | ADDRESS ON FILE | | | | |
| 5924435 | John Jenkins | ADDRESS ON FILE | | | | |
| 7200738 | JOHN JENKINS III | ADDRESS ON FILE | | | | |
| 7200738 | JOHN JENKINS III | ADDRESS ON FILE | | | | |
| 7700526 | JOHN JENNINGS | ADDRESS ON FILE | | | | |
| 7700527 | JOHN JERRY MARSELLA CUST | ADDRESS ON FILE | | | | |
| 7844773 | JOHN JERRY MARSELLA CUST | JOHN FRANCIS MARSELLA, AL UNIF TRANSFERS MIN ACT, 144 WELCH AVE | BERTHOUD | CO | 80513-1309 | |
| 7700528 | JOHN JERRY MARSELLA JR CUST | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153245 | John Jewett | ADDRESS ON FILE | | | | |
| 7153245 | John Jewett | ADDRESS ON FILE | | | | |
| 7153245 | John Jewett | ADDRESS ON FILE | | | | |
| 7700529 | JOHN JOE CUNEO | ADDRESS ON FILE | | | | |
| 7700530 | JOHN JOHNSTON | ADDRESS ON FILE | | | | |
| 7700531 | JOHN JOHNSTON & | ADDRESS ON FILE | | | | |
| 7700532 | JOHN JOSEPH ARATA | ADDRESS ON FILE | | | | |
| 7764996 | JOHN JOSEPH DALY | 12 OSPREY PL | PETALUMA | CA | 94954-5811 | |
| 7140522 | John Joseph Donovan | ADDRESS ON FILE | | | | |
| 5905486 | John Joseph Donovan | ADDRESS ON FILE | | | | |
| 7140522 | John Joseph Donovan | ADDRESS ON FILE | | | | |
| 5908955 | John Joseph Donovan | ADDRESS ON FILE | | | | |
| 7934150 | JOHN JOSEPH FRANCIS.;. | 112 RAVENWOOD WAY | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7700533 | JOHN JOSEPH FUSCO TR UA MAY 2 03 | ADDRESS ON FILE | | | | |
| 7700534 | JOHN JOSEPH GONZALES | ADDRESS ON FILE | | | | |
| 7700535 | JOHN JOSEPH GONZALES JR | ADDRESS ON FILE | | | | |
| 7844777 | JOHN JOSEPH GONZALES JR | 744 FERNWOOD DR | MEDFORD | OR | 97504-4342 | |
| 7194886 | John Joseph Hartin | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194886 | John Joseph Hartin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194886 | John Joseph Hartin | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7777852 | JOHN JOSEPH HOFFMAN | 4300 UNION ST | EUREKA | CA | 95503-5945 | |
| 7769024 | JOHN JOSEPH KANE | 7135 S 251ST DR | BUCKEYE | AZ | 85326-1369 | |
| 7769391 | JOHN JOSEPH KNIFFEN JR | 8400 EDINGER AVE APT J202 | HUNTINGTON BEACH | CA | 92647-9201 | |
| 7144128 | John Joseph Loero | ADDRESS ON FILE | | | | |
| 7144128 | John Joseph Loero | ADDRESS ON FILE | | | | |
| 7700536 | JOHN JOSEPH LOPIPERO | ADDRESS ON FILE | | | | |
| 7777561 | JOHN JOSEPH RENO | 37530 SUSAN ST | STERLING HEIGHTS | MI | 48310-3827 | |
| 7700537 | JOHN JOSEPH RISSO | ADDRESS ON FILE | | | | |
| 7773677 | JOHN JOSEPH RISSO & | JOAN RISSO JT TEN, 152 WOODBRIDGE CIR | SAN MATEO | CA | 94403-4923 | |
| 7700538 | JOHN JOSEPH RISSO CUST | ADDRESS ON FILE | | | | |
| 7143621 | John Joseph Santuccio | ADDRESS ON FILE | | | | |
| 7143621 | John Joseph Santuccio | ADDRESS ON FILE | | | | |
| 7196995 | John Joseph Savarese | ADDRESS ON FILE | | | | |
| 7196995 | John Joseph Savarese | ADDRESS ON FILE | | | | |
| 7196995 | John Joseph Savarese | ADDRESS ON FILE | | | | |
| 7700539 | JOHN JOSEPH SULLIVAN JR & | ADDRESS ON FILE | | | | |
| 7700540 | JOHN JOSEPH TRANTINA | ADDRESS ON FILE | | | | |
| 7934151 | JOHN JOSEPH ZAPATA.;. | 2529 RODEO STREET | SELMA | CA | 93662 | |
| 5924439 | John Joy | ADDRESS ON FILE | | | | |
| 5924438 | John Joy | ADDRESS ON FILE | | | | |
| 5924436 | John Joy | ADDRESS ON FILE | | | | |
| 5924437 | John Joy | ADDRESS ON FILE | | | | |
| 7700541 | JOHN K ADAMS | ADDRESS ON FILE | | | | |
| 7188413 | John K Blackburn Jr | ADDRESS ON FILE | | | | |
| 7188413 | John K Blackburn Jr | ADDRESS ON FILE | | | | |
| 7700542 | JOHN K CONNOLLY & | ADDRESS ON FILE | | | | |
| 6009166 | JOHN K CONSTRUCTION INC | 110 DAY ST | NIPOMO | CA | 93444 | |
| 7188414 | John K Craft | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4578 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7188414 | John K Craft | ADDRESS ON FILE | | | | |
| 7700543 | JOHN K EDDY & | ADDRESS ON FILE | | | | |
| 6012975 | JOHN K EGBERT | ADDRESS ON FILE | | | | |
| 7767122 | JOHN K GOTTSCHE | 5521 LONESOME BIKER LN | LAS VEGAS | NV | 89113-1514 | |
| 7700544 | JOHN K GRABOW & | ADDRESS ON FILE | | | | |
| 7700545 | JOHN K GREEN | ADDRESS ON FILE | | | | |
| 7700546 | JOHN K HANSON | ADDRESS ON FILE | | | | |
| 7700547 | JOHN K KAWAMOTO & | ADDRESS ON FILE | | | | |
| 7784569 | JOHN K KNUTSON & FLORENCE H | KNUTSON TR, KNUTSON 1986 FAMILY TRUST UA NOV 13 86, 7930 W 70TH DR | ARVADA | CO | 80004-1821 | |
| 7700548 | JOHN K MC NALLY | ADDRESS ON FILE | | | | |
| 7700549 | JOHN K MERZ | ADDRESS ON FILE | | | | |
| 7768756 | JOHN K NANCE TR UA FEB 04 | 03 THE JOHN AND HANNAH, NANCE SURVIVORS TRUST, 201 JAUNELL RD | APTOS | CA | 95003-4256 | |
| 7700550 | JOHN K SCHRODER & | ADDRESS ON FILE | | | | |
| 7700551 | JOHN K SLATER & | ADDRESS ON FILE | | | | |
| 7781557 | JOHN K SPARLING | 3650 FALCON CHASE ST NW | UNIONTOWN | OH | 44685-6607 | |
| 7934152 | JOHN K STEINGRUBER.;. | 8725 MAGDALINA DR | SAN MIGUEL | CA | 93451 | |
| 7700552 | JOHN K WON & GLORIA Y WON TR | ADDRESS ON FILE | | | | |
| 7700553 | JOHN K WON CUST | ADDRESS ON FILE | | | | |
| 7777240 | JOHN K YOUNG & | LUCY M YOUNG JT TEN, 1111 S LAKEMONT AVE APT 842 | WINTER PARK | FL | 32792-5460 | |
| 7700554 | JOHN K ZIMMERMANN & | ADDRESS ON FILE | | | | |
| 5871509 | JOHN KAZAVIS DBA KAZAVIS ELECTRIC | ADDRESS ON FILE | | | | |
| 5889189 | John Kearney | ADDRESS ON FILE | | | | |
| 7700555 | JOHN KEEGAN MATOSICH | ADDRESS ON FILE | | | | |
| 7700556 | JOHN KEITH SCHUCHARD | ADDRESS ON FILE | | | | |
| 7769156 | JOHN KELLY & | HELEN KELLY JT TEN, 5151 KINGSCROSS RD | WESTMINSTER | CA | 92683-4832 | |
| 7700557 | JOHN KELLY & | ADDRESS ON FILE | | | | |
| 7187423 | John Kennedy | ADDRESS ON FILE | | | | |
| 7187423 | John Kennedy | ADDRESS ON FILE | | | | |
| 7700558 | JOHN KENT OSHIMA | ADDRESS ON FILE | | | | |
| 7700559 | JOHN KENT OSHIMA CUST | ADDRESS ON FILE | | | | |
| 7188415 | John Kermit Blackburn III | ADDRESS ON FILE | | | | |
| 7188415 | John Kermit Blackburn III | ADDRESS ON FILE | | | | |
| 7781335 | JOHN KESSLER TR | UA 09 27 83, SERA FAMILY TRUST, PO BOX 1210 | CAMPBELL | CA | 95009-1210 | |
| 7781868 | JOHN KESSLER TR | UA 11 14 12, HUBBARD LIVING TRUST, PO BOX 1210 | CAMPBELL | CA | 95009-1210 | |
| 7934153 | JOHN KETCHERSIDE.;. | 11355 N JACK TONE RD | LODI | CA | 95240 | |
| 7700560 | JOHN KIRBY | ADDRESS ON FILE | | | | |
| 7769328 | JOHN KIRILOV CUST | JEFFREY KIRILOV, UNIF GIFT MIN ACT CA, 2978 OLD RANCH CIR | STOCKTON | CA | 95209-4833 | |
| 7769329 | JOHN KIRILOV CUST | KELLY KIRILOV, UNIF GIFT MIN ACT CA, 2978 OLD RANCH CIR | STOCKTON | CA | 95209-4833 | |
| 7780265 | JOHN KIS TR | UA 12 08 99, KIS FAMILY TRUST 1999, 148 30TH AVE | SAN MATEO | CA | 94403-2713 | |
| 7769360 | JOHN KLAIBER & | MARY KLAIBER JT TEN, 3329 60TH ST | WOODSIDE | NY | 11377-2219 | |
| 7700562 | JOHN KLEIER | ADDRESS ON FILE | | | | |
| 7164560 | JOHN KLEINFELTER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4578 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
4579 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7164560 | JOHN KLEINFELTER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5924442 | John Klepps | ADDRESS ON FILE | | | | |
| 5924443 | John Klepps | ADDRESS ON FILE | | | | |
| 7188416 | John Klepps | ADDRESS ON FILE | | | | |
| 7188416 | John Klepps | ADDRESS ON FILE | | | | |
| 5924444 | John Klepps | ADDRESS ON FILE | | | | |
| 5924440 | John Klepps | ADDRESS ON FILE | | | | |
| 5924441 | John Klepps | ADDRESS ON FILE | | | | |
| 7188417 | John Klepps IV (John Klepps, Parent) | ADDRESS ON FILE | | | | |
| 7188417 | John Klepps IV (John Klepps, Parent) | ADDRESS ON FILE | | | | |
| 5924447 | John Klingenfuss | ADDRESS ON FILE | | | | |
| 5924448 | John Klingenfuss | ADDRESS ON FILE | | | | |
| 5924445 | John Klingenfuss | ADDRESS ON FILE | | | | |
| 5924446 | John Klingenfuss | ADDRESS ON FILE | | | | |
| 7700563 | JOHN KNAB | | | | | |
| 7230306 | John Kopilow Living Trust | Adler Law Group, APLC, Elliot Adler , 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7700564 | JOHN KOURETAS & SOPHIA KOURETAS | ADDRESS ON FILE | | | | |
| 5924449 | John Kozik | ADDRESS ON FILE | | | | |
| 5016380 | John Kozik, Diane Smith and Linda Thompson | ADDRESS ON FILE | | | | |
| 7197798 | JOHN KRUMSEK | ADDRESS ON FILE | | | | |
| 7197798 | JOHN KRUMSEK | ADDRESS ON FILE | | | | |
| 5905142 | John Kuhn | ADDRESS ON FILE | | | | |
| 5908689 | John Kuhn | ADDRESS ON FILE | | | | |
| 7934154 | JOHN KUO.;. | 36107 PIZARRO DR | FREMONT | CA | 94536 | |
| 7700565 | JOHN KWONG | ADDRESS ON FILE | | | | |
| 4923384 | JOHN L AND JANE FITZGERALD FAMILY | REVOCABLE TRUST, PO Box 457 | KNIGHTS LANDING | CA | 95645 | |
| 7762401 | JOHN L ARNAUD | 1108 OLYMPIA AVE UNIT G | LONGMONT | CO | 80504-2381 | |
| 7700566 | JOHN L BALLOU JR | ADDRESS ON FILE | | | | |
| 7700567 | JOHN L BARATTI SR | ADDRESS ON FILE | | | | |
| 7762669 | JOHN L BARITELLE | 263 RAVENS BRIDGE RD | SEQUIM | WA | 98382-4715 | |
| 7762766 | JOHN L BATES | 409 W TONHAWA ST | NORMAN | OK | 73069-7047 | |
| 7700568 | JOHN L BLAUFUS & | ADDRESS ON FILE | | | | |
| 7763185 | JOHN L BLAUFUS CUST | MICHAEL J BLAUFUS, UNIF GIFT MIN ACT CA, 2350 CABRILLO CIR | LODI | CA | 95242-3310 | |
| 7763240 | JOHN L BOEHME | C/O BOEHME & BOEHME CPA, 5295 S DURANGO DR | LAS VEGAS | NV | 89113-1869 | |
| 7763921 | JOHN L CANDAU | TR UA JUL 12 94, CANDAU 1994 FAMILY TRUST, 1856 CATALINA AVE | BERKELEY | CA | 94707-1915 | |
| 7764069 | JOHN L CASCIARO & | LORRAINE E CASCIARO JT TEN, 243 E LANCASTER DR | STOCKTON | CA | 95207-5818 | |
| 7934155 | JOHN L DACPANO.;. | 8112 PHOEBE WAY, CITRUS HEIGHTS | SACRAMENTO | CA | 95610 | |
| 7700569 | JOHN L DUNAWAY | ADDRESS ON FILE | | | | |
| 7765883 | JOHN L ELLIS | 16377 RONNIES DR | MISHAWAKA | IN | 46544-6470 | |
| 7766176 | JOHN L FESLER TR U/T 1970 | IRREVOCABLE TRUST OF ELSIE L, FESLER DTD 12/26/70 F/B/O TIMOTHY L FESLER, 1850 COMO AVE | SAINT PAUL | MN | 55108-2715 | |
| 7767180 | JOHN L GRANNIS & | HELEN K REITAN JT TEN, 236 POND VIEW LN | WINCHESTER | VA | 22603-2248 | |
| 7700570 | JOHN L GUANTONIO | ADDRESS ON FILE | | | | |
| 7700571 | JOHN L HOECK & | ADDRESS ON FILE | | | | |
| 7700572 | JOHN L HOECK III & | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4580 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7700573 | JOHN L HOECK JR & | ADDRESS ON FILE | | | | |
| 7934156 | JOHN L HOFFERT.;. | 682 30TH AVE | SAN MATEO | CA | 94403 | |
| 7700574 | JOHN L HOLT | ADDRESS ON FILE | | | | |
| 7700575 | JOHN L HOLT & | ADDRESS ON FILE | | | | |
| 7700576 | JOHN L HUFF | ADDRESS ON FILE | | | | |
| 7700577 | JOHN L JAMES & | ADDRESS ON FILE | | | | |
| 7934157 | JOHN L JENKINS.;. | 12450 BROOKGLEN DR | SARATOGA | CA | 95070 | |
| 7700578 | JOHN L JOHNSON | ADDRESS ON FILE | | | | |
| 7700579 | JOHN L JONES & | ADDRESS ON FILE | | | | |
| 7786833 | JOHN L KACHELMAN JR & | JENNIFER D KACHELMAN JT TEN, 1309 REHOBOTH DR | SEARCY | AR | 72143-8456 | |
| 7700580 | JOHN L KACHELMAN JR & | ADDRESS ON FILE | | | | |
| 7700582 | JOHN L KASPAR | ADDRESS ON FILE | | | | |
| 7920559 | John L Kaspar Estate | ADDRESS ON FILE | | | | |
| 7700583 | JOHN L KLEMENOK & RENEE ROBERTI | ADDRESS ON FILE | | | | |
| 7769390 | JOHN L KNEPP CUST | ROBIN MARIE KNEPP, UNIF GIFT MIN ACT AZ, 1698 N CALLE LA PAZ | TUCSON | AZ | 85713-5645 | |
| 7700585 | JOHN L KOTARA | ADDRESS ON FILE | | | | |
| 7781173 | JOHN L KRIEGER | 38 EDNICK DR | SWANSEA | IL | 62226-1914 | |
| 7700586 | JOHN L LARISSOU | ADDRESS ON FILE | | | | |
| 7769996 | JOHN L LEEPIN CUST | PATRICK L LEEPIN, UNIF GIFT MIN ACT CA, 471 AARON ST | COTATI | CA | 94931-3031 | |
| 5924454 | John L Malone | ADDRESS ON FILE | | | | |
| 5924453 | John L Malone | ADDRESS ON FILE | | | | |
| 5924450 | John L Malone | ADDRESS ON FILE | | | | |
| 5924452 | John L Malone | ADDRESS ON FILE | | | | |
| 5924451 | John L Malone | ADDRESS ON FILE | | | | |
| 7770673 | JOHN L MALSON & | KATHERINE C MALSON JT TEN, 31 VIERRA CT | SACRAMENTO | CA | 95831-3828 | |
| 7786842 | JOHN L MCCARTHY & PATRICIA | MCCARTHY KREMER TR UA JAN 11 83, GRACE L MCCARTHY TRUST FBO JOSEPH L KREMER, 5 EASTLAKE AVE | PACIFICA | CA | 94044-2835 | |
| 7700588 | JOHN L MCKINDLEY TR MCKINDLEY | ADDRESS ON FILE | | | | |
| 7700589 | JOHN L MCPHEE | ADDRESS ON FILE | | | | |
| 7700590 | JOHN L MINTZER & | ADDRESS ON FILE | | | | |
| 7700591 | JOHN L MOSER & | ADDRESS ON FILE | | | | |
| 7700592 | JOHN L MULLER | ADDRESS ON FILE | | | | |
| 7700593 | JOHN L MUSSO | ADDRESS ON FILE | | | | |
| 7700594 | JOHN L NIEWOLA & | ADDRESS ON FILE | | | | |
| 7700595 | JOHN L OBERHOLSER | ADDRESS ON FILE | | | | |
| 7199109 | John L Obrien | ADDRESS ON FILE | | | | |
| 7199109 | John L Obrien | ADDRESS ON FILE | | | | |
| 7700596 | JOHN L OHARA JR & BARBARA C OHARA | ADDRESS ON FILE | | | | |
| 7700597 | JOHN L PINCHES JR | ADDRESS ON FILE | | | | |
| 7773182 | JOHN L PRINCE & | LOUISE A PRINCE TR, PRINCE 1994 REVOCABLE TRUST UA FEB 25 94, 63 HAHNEMANN LN | NAPA | CA | 94558-7210 | |
| 7700598 | JOHN L PROSSER & | ADDRESS ON FILE | | | | |
| 7773600 | JOHN L RICHARDS | 5425 CLOSEBURN RD APT 302 | CHARLOTTE | NC | 28210-3019 | |
| 7700599 | JOHN L RISWOLD | ADDRESS ON FILE | | | | |
| 7700602 | JOHN L RONALD & GAIL E RONALD | ADDRESS ON FILE | | | | |
| 7700603 | JOHN L RONALD & GAIL E RONALD TR | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4581 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7700604 | JOHN L RUCKERT | ADDRESS ON FILE | | | | |
| 7700605 | JOHN L SCHARER & VICTORIA J | ADDRESS ON FILE | | | | |
| 7700606 | JOHN L SETSER CUST | ADDRESS ON FILE | | | | |
| 7700607 | JOHN L SHAW TR FOR THE | ADDRESS ON FILE | | | | |
| 7700608 | JOHN L SHINDLER & | ADDRESS ON FILE | | | | |
| 7700609 | JOHN L SPALDING | ADDRESS ON FILE | | | | |
| 7775259 | JOHN L STENDER | 4950 ELEVEN OAKS LN # 4 | NORTH HIGHLANDS | CA | 95660-5115 | |
| 6084305 | JOHN L STEVENSON - 39179 FARWELL DR | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 7700610 | JOHN L STOKES | ADDRESS ON FILE | | | | |
| 7700611 | JOHN L SULLIVAN & | ADDRESS ON FILE | | | | |
| 7700612 | JOHN L SUTER | ADDRESS ON FILE | | | | |
| 7700613 | JOHN L TADDEI | ADDRESS ON FILE | | | | |
| 7700614 | JOHN L ULRICH | ADDRESS ON FILE | | | | |
| 7700615 | JOHN L VANVOSSEN & | ADDRESS ON FILE | | | | |
| 7776706 | JOHN L WESTHOFF TR | JOHN L WESTHOFF TRUST, UA OCT 18 96 COTTAGE 47A, 2130 HARRISON ST | QUINCY | IL | 62301-6756 | |
| 7700616 | JOHN L WHITTEN | ADDRESS ON FILE | | | | |
| 7700617 | JOHN L WILDER | ADDRESS ON FILE | | | | |
| 7777327 | JOHN L ZEHNDER JR & | LINDA M ZEHNDER JT TEN, 9134 PORTO BELLA WAY | ELK GROVE | CA | 95624-2159 | |
| 7835260 | JOHN L Zehnder Jr & Linda M Zehnder | ADDRESS ON FILE | | | | |
| 7197314 | John L. Barham & Mary C. Barham Trust Agreement Dated June 12, 1992 | ADDRESS ON FILE | | | | |
| 7197314 | John L. Barham & Mary C. Barham Trust Agreement Dated June 12, 1992 | ADDRESS ON FILE | | | | |
| 7197314 | John L. Barham & Mary C. Barham Trust Agreement Dated June 12, 1992 | ADDRESS ON FILE | | | | |
| 7140996 | John L. Canada | ADDRESS ON FILE | | | | |
| 7140996 | John L. Canada | ADDRESS ON FILE | | | | |
| 6010323 | John L. Hansen | ADDRESS ON FILE | | | | |
| 6013861 | JOHN LA LONDE | ADDRESS ON FILE | | | | |
| 7700618 | JOHN LABRIOLA & | ADDRESS ON FILE | | | | |
| 5871510 | JOHN LAGRANDEUR DBA Rocket Farms, Inc. | ADDRESS ON FILE | | | | |
| 7700619 | JOHN LANDRY | ADDRESS ON FILE | | | | |
| 7769748 | JOHN LANEVE SR & | JOANNE LANEVE JT TEN, 2219 BLACKVILLE DR | LADY LAKE | FL | 32162-1407 | |
| 7700620 | JOHN LANEY | ADDRESS ON FILE | | | | |
| 5871511 | John Lawler | ADDRESS ON FILE | | | | |
| 7700621 | JOHN LEA MCDANIELS | ADDRESS ON FILE | | | | |
| 7836158 | JOHN LEA MCDANIELS | 21 CROMWELL ST, CAULFIELD NORTH VIC 3161 | AUSTRALIA | | 10 VIC 3161 | AUSTRALIA |
| 5871512 | JOHN LEE ALMONDS | ADDRESS ON FILE | | | | |
| 7700622 | JOHN LEE FISHEL | ADDRESS ON FILE | | | | |
| 7700623 | JOHN LEE HASLAM | ADDRESS ON FILE | | | | |
| 7700624 | JOHN LEKAS | ADDRESS ON FILE | | | | |
| 7192386 | John Leland Montgomery | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7192386 | John Leland Montgomery | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7192386 | John Leland Montgomery | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7154378 | John Leo McNassar | ADDRESS ON FILE | | | | |
| 7154378 | John Leo McNassar | ADDRESS ON FILE | | | | |
| 7154378 | John Leo McNassar | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7700625 | JOHN LEONARD SANDERS EX | ADDRESS ON FILE | | | | |
| 7836223 | JOHN LEONARD SANDERS EX | EST MARY ELIZABETH SANDERS, 5204 107 ST NW, EDMONTON AB T6H 2X2 | CANADA | AB | T6H 2X2 | CANADA |
| 7152765 | John Leslie Osborn | ADDRESS ON FILE | | | | |
| 7152765 | John Leslie Osborn | ADDRESS ON FILE | | | | |
| 7152765 | John Leslie Osborn | ADDRESS ON FILE | | | | |
| 7770121 | JOHN LEW | PO BOX 591023 | SAN FRANCISCO | CA | 94159-1023 | |
| 7923519 | John Lewis Partnership Pension Trust | ADDRESS ON FILE | | | | |
| 6009216 | John Lewis Waters | ADDRESS ON FILE | | | | |
| 7153824 | John Liam Angus | ADDRESS ON FILE | | | | |
| 7153824 | John Liam Angus | ADDRESS ON FILE | | | | |
| 7153824 | John Liam Angus | ADDRESS ON FILE | | | | |
| 7700626 | JOHN LIND | ADDRESS ON FILE | | | | |
| 7700627 | JOHN LINDQUIST | ADDRESS ON FILE | | | | |
| 6013863 | JOHN LING | ADDRESS ON FILE | | | | |
| 7700628 | JOHN LISKER HENDERSON | ADDRESS ON FILE | | | | |
| 7144522 | John Lloyd Evans | ADDRESS ON FILE | | | | |
| 7144522 | John Lloyd Evans | ADDRESS ON FILE | | | | |
| 7198739 | John Logan Feltz | ADDRESS ON FILE | | | | |
| 7198739 | John Logan Feltz | ADDRESS ON FILE | | | | |
| 7198739 | John Logan Feltz | ADDRESS ON FILE | | | | |
| 7700629 | JOHN LOMANTO | ADDRESS ON FILE | | | | |
| 7700630 | JOHN LOPES | ADDRESS ON FILE | | | | |
| 7770349 | JOHN LOSS | PO BOX 787 | FORT SMITH | AR | 72902-0787 | |
| 7700631 | JOHN LOUGARIS CUST | ADDRESS ON FILE | | | | |
| 7700632 | JOHN LOUGARIS CUST | ADDRESS ON FILE | | | | |
| 7197302 | John Louis Barham | ADDRESS ON FILE | | | | |
| 7197302 | John Louis Barham | ADDRESS ON FILE | | | | |
| 7197302 | John Louis Barham | ADDRESS ON FILE | | | | |
| 7700633 | JOHN LOUIS OLSEN | ADDRESS ON FILE | | | | |
| 7700634 | JOHN LOUIS OLSEN CUST | ADDRESS ON FILE | | | | |
| 7700635 | JOHN LOVELADY & | ADDRESS ON FILE | | | | |
| 5924458 | John Lozano | ADDRESS ON FILE | | | | |
| 5924457 | John Lozano | ADDRESS ON FILE | | | | |
| 5924455 | John Lozano | ADDRESS ON FILE | | | | |
| 5924456 | John Lozano | ADDRESS ON FILE | | | | |
| 7700636 | JOHN LUIS GUGLIELMINO A MINOR | ADDRESS ON FILE | | | | |
| 7844814 | JOHN LUIS GUGLIELMINO A MINOR | 680 MCMAHON RD # A | HOLLISTER | CA | 95023-9015 | |
| 7770455 | JOHN LUKASIEWICZ & | MRS GRACE LUKASIEWICZ, JT TEN, 5 LIBERTY LN | MILLSTONE TOWNSHIP | NJ | 08535-8177 | |
| 7200686 | John Lynch Russell | ADDRESS ON FILE | | | | |
| 7200686 | John Lynch Russell | ADDRESS ON FILE | | | | |
| 7700637 | JOHN M AMARAL | ADDRESS ON FILE | | | | |
| 7700638 | JOHN M AMARO CUST | ADDRESS ON FILE | | | | |
| 7762310 | JOHN M ANDREWS | PO BOX 280 | MAGALIA | CA | 95954-0280 | |
| 7700639 | JOHN M ARTIM | ADDRESS ON FILE | | | | |
| 7700642 | JOHN M BAUGHMAN | ADDRESS ON FILE | | | | |
| 7700643 | JOHN M BOLCATO | ADDRESS ON FILE | | | | |
| 7782744 | JOHN M BOLENBAUGH TR UA APR 05 00 | BOLENBAUGH SURVIVING SPOUSE TRUST, 8808 BRADBURY COURT | ELK GROVE | CA | 95624-3038 | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4583 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7763318 | JOHN M BORDMAN | PO BOX 292 | DUNLAP | CA | 93621-0292 | |
| 7700644 | JOHN M BORO | ADDRESS ON FILE | | | | |
| 7700645 | JOHN M BOURGAULT & | ADDRESS ON FILE | | | | |
| 7700646 | JOHN M CANAKARIS | ADDRESS ON FILE | | | | |
| 7700647 | JOHN M CARBONE & | ADDRESS ON FILE | | | | |
| 7700648 | JOHN M CHAPMAN TOD | ADDRESS ON FILE | | | | |
| 7700649 | JOHN M CHASE JR TR | ADDRESS ON FILE | | | | |
| 7700650 | JOHN M CIANO TR | ADDRESS ON FILE | | | | |
| 7934158 | JOHN M CIBELLI.;. | 384 HENDERSON DR | SAN JOSE | CA | 95123 | |
| 7700651 | JOHN M COLE | ADDRESS ON FILE | | | | |
| 7783860 | JOHN M CONROY | 11 BIRCH ROAD | HALIFAX | MA | 02338 | |
| 7700652 | JOHN M CONROY | ADDRESS ON FILE | | | | |
| 7700654 | JOHN M COONS JR | ADDRESS ON FILE | | | | |
| 7934159 | JOHN M CROMWELL.;. | P O BOX 3396 | PASO ROBLES | CA | 93447 | |
| 7700655 | JOHN M DEGEN & | ADDRESS ON FILE | | | | |
| 7700656 | JOHN M DIGRAZIA & | ADDRESS ON FILE | | | | |
| 7700657 | JOHN M DOS RAMOS & | ADDRESS ON FILE | | | | |
| 7700658 | JOHN M EBISUI | ADDRESS ON FILE | | | | |
| 7327144 | JOHN M ERSKINE ADMINISTRATION TRUST | ADDRESS ON FILE | | | | |
| 7700659 | JOHN M FATTALINI & | ADDRESS ON FILE | | | | |
| 7700660 | JOHN M FENTIS | ADDRESS ON FILE | | | | |
| 7700661 | JOHN M FISCHER & MARTHA G FISCHER | ADDRESS ON FILE | | | | |
| 7766510 | JOHN M FREIERMUTH | 115 WASHINGTON AVE | LAUREL SPRINGS | NJ | 08021-2045 | |
| 7700662 | JOHN M FREITAS JR | ADDRESS ON FILE | | | | |
| 7700664 | JOHN M GAARDE | ADDRESS ON FILE | | | | |
| 7700665 | JOHN M GARATTI | ADDRESS ON FILE | | | | |
| 7700666 | JOHN M GOODWIN | ADDRESS ON FILE | | | | |
| 7934160 | JOHN M GREEN.;. | 11686 REGIO DR | DUBLIN | CA | 94568 | |
| 7926264 | John M Henderson & Sylvia M Henderson TR (UA 07/09/2016 John M Henderson Revocable Trust) | ADDRESS ON FILE | | | | |
| 7779325 | JOHN M HOFFMAN II TTEE | PHYLLIS JASPER HOFFMAN TRUST, U/A DTD 08/21/2007, 7586 FLAGSTONE DR | PLEASANTON | CA | 94588-4211 | |
| 7700667 | JOHN M HUGG TR | ADDRESS ON FILE | | | | |
| 7768770 | JOHN M KARIBIAN & MERILYN B KARIBIAN TR UA JAN 22 04 THE JOHN | M & MERILYN B KARIBIAN REVOCABLE LIVING TRUST OF 2004, 1364 W MENLO AVE | FRESNO | CA | 93711-1492 | |
| 7700668 | JOHN M KELLY | ADDRESS ON FILE | | | | |
| 7778686 | JOHN M KENDRICK | 4404 WILLOW GLEN CT | CONCORD | CA | 94521-4342 | |
| 7700669 | JOHN M KUSTER & ROSEMARIE KUSTER | ADDRESS ON FILE | | | | |
| 7778766 | JOHN M LA PILUSA EXEC | ESTATE OF MARY J PALLADINO, C/O ROSE & ZUCKER LLC PO BOX 95, 613 BROADWAY | BAYONNE | NJ | 07002-3837 | |
| 7769874 | JOHN M LAZAR CUST | JONATHAN LAZAR, CA UNIF TRANSFERS MIN ACT, 208 EL MOLINO DR | CLAYTON | CA | 94517-1635 | |
| 7700670 | JOHN M LAZAR CUST | ADDRESS ON FILE | | | | |
| 7700671 | JOHN M LAZAR CUST | ADDRESS ON FILE | | | | |
| 7700672 | JOHN M LAZAR CUST | ADDRESS ON FILE | | | | |
| 7700673 | JOHN M LEMASTER | ADDRESS ON FILE | | | | |
| 7787179 | JOHN M LEMMON & PETER D LEMMON TR | LEMMON FAMILY TRUST UA SEP 15 97, 1 CAPITOL MALL STE 700 | SACRAMENTO | CA | 95814-3278 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7787280 | JOHN M LEMMON & PETER D LEMMON TR | LEMMON FAMILY TRUST UA SEP 15 97, ONE CAPITOL MALL SUITE 700 | SACRAMENTO | CA | 95814-3229 | |
| 7700674 | JOHN M LOGAN JR & | ADDRESS ON FILE | | | | |
| 7700675 | JOHN M LONG | ADDRESS ON FILE | | | | |
| 7770670 | JOHN M MALONEY | PO BOX 181 | MEADOW VISTA | CA | 95722-0181 | |
| 7771065 | JOHN M MC CLUNG | 8200 KROLL WAY APT 67 | BAKERSFIELD | CA | 93311-1106 | |
| 7700676 | JOHN M MC CLUNG | ADDRESS ON FILE | | | | |
| 7762024 | JOHN M MCCREIGHT | 112 LOTTIE LN | CAMPBELL | CA | 95008-3074 | |
| 7700677 | JOHN M MCDONALD | ADDRESS ON FILE | | | | |
| 7700678 | JOHN M MICHELI | ADDRESS ON FILE | | | | |
| 7771511 | JOHN M MILLER | 717 BALLANTYNE LN NE | SPRING LAKE PARK | MN | 55432-1957 | |
| 7771596 | JOHN M MOCK & | BARBARA L MOCK JT TEN, 13360 KNOLLWOOD LN | GRASS VALLEY | CA | 95949-6333 | |
| 7771655 | JOHN M MONTGOMERY | 515 E LAVITT LN | PHOENIX | AZ | 85086-6443 | |
| 7700679 | JOHN M NAJARIAN | ADDRESS ON FILE | | | | |
| 7778315 | JOHN M NEWCOMB & | BRENDA NEWCOMB TTEES, THE NEWCOMB TR UA DTD 11 11 2014, 6300 LUCAS VALLEY RD | NICASIO | CA | 94946-9737 | |
| 7700680 | JOHN M NEWTON | ADDRESS ON FILE | | | | |
| 7700681 | JOHN M NIEMEYER | ADDRESS ON FILE | | | | |
| 7772208 | JOHN M NOVAK & | NANCY NOVAK JT TEN, 3249 SAN MARCO WAY | UNION CITY | CA | 94587-2711 | |
| 7778231 | JOHN M O'BRIEN & | PAMELA J O'BRIEN TTEES, JOHN B O'BRIEN BY PASS TRUST DTD 04/27/14, PO BOX 45 | SPENCERVILLE | MD | 20868-0045 | |
| 7772427 | JOHN M OSTROWSKI JR | 935 OLD NORTHFIELD RD | THOMASTON | CT | 06787-1118 | |
| 7844828 | JOHN M PALMISANO | ADDRESS ON FILE | | | | |
| 7700684 | JOHN M PARRISH TR JOHN M PARRISH | ADDRESS ON FILE | | | | |
| 7781452 | JOHN M PAUL | 2424 E TULARE AVE | VISALIA | CA | 93292-5259 | |
| 7772653 | JOHN M PAUL & | MARTHA J PAUL JT TEN, 2424 E TULARE AVE | VISALIA | CA | 93292-5259 | |
| 7700685 | JOHN M PIETZ & NANCY E JOSTE | ADDRESS ON FILE | | | | |
| 7779311 | JOHN M PITCL & | CHERYL J PITCL TTEES, PITCL TRUST DTD 08/04/2014, PO BOX 992 | BODEGA BAY | CA | 94923-0992 | |
| 7779115 | JOHN M PITCL & | CHERYL J PITCL TTEES, THE PITCL TR DTD 8 4 14, PO BOX 992 | BODEGA BAY | CA | 94923-0992 | |
| 7700686 | JOHN M POTTER | ADDRESS ON FILE | | | | |
| 7780312 | JOHN M POWER & | KERRY J MONGELLUZZO EX, EST F WILLIAM POWER, 32 NORTHRIDGE CIR | TEXARKANA | TX | 75503-1868 | |
| 5924463 | John M Putty | ADDRESS ON FILE | | | | |
| 5924462 | John M Putty | ADDRESS ON FILE | | | | |
| 5924459 | John M Putty | ADDRESS ON FILE | | | | |
| 5924461 | John M Putty | ADDRESS ON FILE | | | | |
| 5924460 | John M Putty | ADDRESS ON FILE | | | | |
| 7700687 | JOHN M RANSDELL & JUNE L RANSDELL | ADDRESS ON FILE | | | | |
| 7700688 | JOHN M RIORDAN & ANNETTE F | ADDRESS ON FILE | | | | |
| 7773786 | JOHN M ROBINSON | C/O ROBERT BENCIE, 1015 N PEARL ST | BRIDGETON | NJ | 08302-1211 | |
| 7700689 | JOHN M RYAN | ADDRESS ON FILE | | | | |
| 7700690 | JOHN M SCOHY | ADDRESS ON FILE | | | | |
| 7774490 | JOHN M SCRIBNER & | MIRIAM SCRIBNER JT TEN, ATTN TERRY L FUNDERBURK POA, 1914 GROVE WAY | CASTRO VALLEY | CA | 94546-6828 | |
| 7781245 | JOHN M SHEEHY EX | EST MARTIN C SHEEHY, 1663 PAINE ST | YORKTOWN HEIGHTS | NY | 10598-4727 | |
| 7934161 | JOHN M SPEAR.;. | 1950 LUZERN STREET | SEASIDE | CA | 93955 | |
| 7934162 | JOHN M STEINHAUER.;. | 1070 ORTEGA CIRCLE | GILROY | CA | 95020 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4585 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7700691 | JOHN M STRONG & | ADDRESS ON FILE | | | | |
| 7700692 | JOHN M SUSTARICH | ADDRESS ON FILE | | | | |
| 7700693 | JOHN M TARPEY & | ADDRESS ON FILE | | | | |
| 7780063 | JOHN M TSOI | 283 TORDO CT | FREMONT | CA | 94539-3047 | |
| 7700694 | JOHN M VAELLO INDEPENDENT EX UW | ADDRESS ON FILE | | | | |
| 7700695 | JOHN M VEVODA | ADDRESS ON FILE | | | | |
| 7700696 | JOHN M VINOPAL | ADDRESS ON FILE | | | | |
| 7700697 | JOHN M VRANKOVICH JR & | ADDRESS ON FILE | | | | |
| 7778317 | JOHN M WAHR & | ANN B WAHR JT TEN, 2670 ILIFF ST | BOULDER | CO | 80305-7018 | |
| 4923393 | JOHN M WATSON CHIROPRACTIC INC | DBA WATSON CHIROPRACTIC CENTER, 800 QUINTANA RD STE 1B | MORRO BAY | CA | 93442 | |
| 7700698 | JOHN M WEBB | ADDRESS ON FILE | | | | |
| 7700699 | JOHN M WHITFILL | ADDRESS ON FILE | | | | |
| 7700700 | JOHN M YAMASHITA & | ADDRESS ON FILE | | | | |
| 7700701 | JOHN M ZUFFO AS CUSTODIAN | ADDRESS ON FILE | | | | |
| 7946359 | John M. and Becky D. Yluck | ADDRESS ON FILE | | | | |
| 7198528 | John M. Castetter Trust | ADDRESS ON FILE | | | | |
| 7198528 | John M. Castetter Trust | ADDRESS ON FILE | | | | |
| 7145957 | John M. Haugen | ADDRESS ON FILE | | | | |
| 7145957 | John M. Haugen | ADDRESS ON FILE | | | | |
| 7484793 | John M. Rossi and Theresa C Rossi Revocable Trust | ADDRESS ON FILE | | | | |
| 7484793 | John M. Rossi and Theresa C Rossi Revocable Trust | ADDRESS ON FILE | | | | |
| 6183564 | John M. Terra | ADDRESS ON FILE | | | | |
| 5924467 | John Machado | ADDRESS ON FILE | | | | |
| 5924464 | John Machado | ADDRESS ON FILE | | | | |
| 5924465 | John Machado | ADDRESS ON FILE | | | | |
| 5924466 | John Machado | ADDRESS ON FILE | | | | |
| 7770575 | JOHN MACKEY & SANDRA LEE | MACKEY TR, JOHN EDWARD & SANDRA LEE MACKEY TRUST UA JUL 20 88, 23217 VIA CALISERO | VALENCIA | CA | 91355-3041 | |
| 5871513 | John MacNaughton | ADDRESS ON FILE | | | | |
| 5877790 | John Mader, President | Engineers and Scientists of California Local 20, IFPTE, 810 Clay Street | Oakland | CA | 94607 | |
| 7143566 | John Maes | ADDRESS ON FILE | | | | |
| 7143566 | John Maes | ADDRESS ON FILE | | | | |
| 5924473 | John Malone | ADDRESS ON FILE | | | | |
| 5924472 | John Malone | ADDRESS ON FILE | | | | |
| 5924468 | John Malone | ADDRESS ON FILE | | | | |
| 5924471 | John Malone | ADDRESS ON FILE | | | | |
| 5924470 | John Malone | ADDRESS ON FILE | | | | |
| 7779319 | JOHN MALSON & KATHERINE MALSON TTEES | THE JOHN & KATHERINE MALSON FAMILY, TRUST DTD 11/12/15, 31 VIERRA CT | SACRAMENTO | CA | 95831-3828 | |
| 5910647 | John Manolian | ADDRESS ON FILE | | | | |
| 5904206 | John Manolian | ADDRESS ON FILE | | | | |
| 5912331 | John Manolian | ADDRESS ON FILE | | | | |
| 5907911 | John Manolian | ADDRESS ON FILE | | | | |
| 5911692 | John Manolian | ADDRESS ON FILE | | | | |
| 7700702 | JOHN MANUEL CORONA | ADDRESS ON FILE | | | | |
| 7326523 | John Marc Barrie | John Barrie, , 6940 Elverton Drive | Oakland | CA | 94611 | |
| 7700703 | JOHN MARC BUSSMAN TRUSTEE | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4586 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7770755 | JOHN MARESTIN | C/O RYAN MARESTIN, 1557 LYMAN CT | CONCORD | CA | 94521-1722 | |
| 7194043 | JOHN MARINO | ADDRESS ON FILE | | | | |
| 7194043 | JOHN MARINO | ADDRESS ON FILE | | | | |
| 7782176 | JOHN MARK CLINGMAN | 3303 W LOCUST ST | DAVENPORT | IA | 52804-3015 | |
| 7700704 | JOHN MARK CONOVER | ADDRESS ON FILE | | | | |
| 7700705 | JOHN MARK VILLA | ADDRESS ON FILE | | | | |
| 5911150 | John Marshall | ADDRESS ON FILE | | | | |
| 5905722 | John Marshall | ADDRESS ON FILE | | | | |
| 5912616 | John Marshall | ADDRESS ON FILE | | | | |
| 5909181 | John Marshall | ADDRESS ON FILE | | | | |
| 5912022 | John Marshall | ADDRESS ON FILE | | | | |
| 7767083 | JOHN MARTIN CUST | MICHAELA GOODEN, CA UNIF TRANSFERS MIN ACT, 9629 OAK GLEN DR | VALLEY SPRINGS | CA | 95252-9038 | |
| 7779292 | JOHN MARTIN PAYNE | 370 ROSE GARDEN LN | ALPHARETTA | GA | 30009-3640 | |
| 7700706 | JOHN MARZOLO | ADDRESS ON FILE | | | | |
| 7144232 | John Mathew Parks | ADDRESS ON FILE | | | | |
| 7144232 | John Mathew Parks | ADDRESS ON FILE | | | | |
| 7165890 | John Mathews | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165890 | John Mathews | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7157829 | John Matlock, individually, and as successor-in-interest to Joseph Hudson Matlock, Deceased | ADDRESS ON FILE | | | | |
| 6010160 | John Matlock, Kathe Matlock | Bobby Thompson, 723 Airport Blvd, Suite 183 | Burlingame | CA | 94010 | |
| 6124561 | John Matlock, Kathe Matlock | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124565 | John Matlock, Kathe Matlock | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124574 | John Matlock, Kathe Matlock | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6010112 | John Matlock, Kathe Matlock | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124557 | John Matlock, Kathe Matlock | Matiasic & Johnson LLP, Hannah E. Mohr, Esq., 44 Montgomery Street, Suite 3850 | San Francisco | CA | 94104 | |
| 6124568 | John Matlock, Kathe Matlock | Matiasic & Johnson LLP, Paul A. Matiasic, Esq., 44 Montgomery Street, Suite 3850 | San Francisco | CA | 94104 | |
| 6010126 | John Matlock, Kathe Matlock | ADDRESS ON FILE | | | | |
| 7770973 | JOHN MATULICH | 1155 ARNOLD DR STE C | MARTINEZ | CA | 94553-6536 | |
| 7142777 | John Mayer | ADDRESS ON FILE | | | | |
| 7142777 | John Mayer | ADDRESS ON FILE | | | | |
| 7700707 | JOHN MC CARTNEY | ADDRESS ON FILE | | | | |
| 7768755 | JOHN MC CONNELL & CAROLYN | MC CONNELL TR UA AUG 19 11, THE JOHN AND CAROLYN MC CONNELL FAMILY TRUST, PO BOX 34 | PATTERSON | CA | 95363-0034 | |
| 7934163 | JOHN MC DONALD JR.;. | PO BOX 401 | LOWER LAKE | CA | 95457 | |
| 7700708 | JOHN MC EACHRON | ADDRESS ON FILE | | | | |
| 7771144 | JOHN MC GAVACK JR | 99 BIRDSONG WAY APT D308 | HILTON HEAD ISLAND | SC | 29926-1373 | |
| 7700709 | JOHN MC KEE DODD JR & | ADDRESS ON FILE | | | | |
| 6013864 | JOHN MCABOY | ADDRESS ON FILE | | | | |
| 6084306 | John McArthur | PO Box 67 | McArthur | CA | 96056 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4586 of 10156

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7193297 | JOHN MCCLINTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193297 | JOHN MCCLINTON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5924475 | John Mcclung | ADDRESS ON FILE | | | | |
| 5924477 | John Mcclung | ADDRESS ON FILE | | | | |
| 5924474 | John Mcclung | ADDRESS ON FILE | | | | |
| 5924476 | John Mcclung | ADDRESS ON FILE | | | | |
| 7700710 | JOHN MCCONNELL & ROBIN SUZANNE | ADDRESS ON FILE | | | | |
| 7700711 | JOHN MCCONNELL & ROBIN SUZANNE | ADDRESS ON FILE | | | | |
| 5924480 | John Mccord | ADDRESS ON FILE | | | | |
| 5924479 | John Mccord | ADDRESS ON FILE | | | | |
| 5924481 | John Mccord | ADDRESS ON FILE | | | | |
| 5924482 | John Mccord | ADDRESS ON FILE | | | | |
| 5924478 | John Mccord | ADDRESS ON FILE | | | | |
| 7777943 | JOHN MCCORMACK | 1432 N PASEO MARAVILLOSO | GREEN VALLEY | AZ | 85614-3625 | |
| 7143117 | John McCoy | ADDRESS ON FILE | | | | |
| 7143117 | John McCoy | ADDRESS ON FILE | | | | |
| 5871514 | John McCune | ADDRESS ON FILE | | | | |
| 7192813 | JOHN MCGARVA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192813 | JOHN MCGARVA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7700712 | JOHN MCHUGH | ADDRESS ON FILE | | | | |
| 7700713 | JOHN MCMAHAN | ADDRESS ON FILE | | | | |
| 4923396 | JOHN MCNEIL STUDIO LLC | 720 CHANNING WAY | BERKELEY | CA | 94710 | |
| 5924487 | John Melton | ADDRESS ON FILE | | | | |
| 5924486 | John Melton | ADDRESS ON FILE | | | | |
| 5924483 | John Melton | ADDRESS ON FILE | | | | |
| 5924485 | John Melton | ADDRESS ON FILE | | | | |
| 7143792 | John Melvin Crosby | ADDRESS ON FILE | | | | |
| 7143792 | John Melvin Crosby | ADDRESS ON FILE | | | | |
| 7700714 | JOHN MELVIN JONES | ADDRESS ON FILE | | | | |
| 7188418 | John Mendes | ADDRESS ON FILE | | | | |
| 7188418 | John Mendes | ADDRESS ON FILE | | | | |
| 7700715 | JOHN MENDOZA | ADDRESS ON FILE | | | | |
| 7700716 | JOHN MERCK TTEE | ADDRESS ON FILE | | | | |
| 5871515 | John Merwin | ADDRESS ON FILE | | | | |
| 7700717 | JOHN MERZ & | ADDRESS ON FILE | | | | |
| 5924491 | John Mescall | ADDRESS ON FILE | | | | |
| 5924488 | John Mescall | ADDRESS ON FILE | | | | |
| 5924490 | John Mescall | ADDRESS ON FILE | | | | |
| 5924489 | John Mescall | ADDRESS ON FILE | | | | |
| 7700718 | JOHN METAXAS | ADDRESS ON FILE | | | | |
| 7700719 | JOHN METCALFE THOMASON | ADDRESS ON FILE | | | | |
| 7700720 | JOHN MICHAEL AMARAL | ADDRESS ON FILE | | | | |
| 7700721 | JOHN MICHAEL BADGIS | ADDRESS ON FILE | | | | |
| 7910300 | John Michael Davidson Trust, Mary Ann Davidson TTEE | 16200 N. Hawthorne | Mt. Vernon | IL | 62864 | |
| 7700722 | JOHN MICHAEL GIBBS | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7144325 | John Michael Hale | ADDRESS ON FILE | | | | |
| 7144325 | John Michael Hale | ADDRESS ON FILE | | | | |
| 7768367 | JOHN MICHAEL HUNT | PO BOX 370997 | MONTARA | CA | 94037-0997 | |
| 7700723 | JOHN MICHAEL KOEHN & | ADDRESS ON FILE | | | | |
| 7771795 | JOHN MICHAEL MOSTOW | 2019 PHOEBUS ST | KILL DEVIL HILLS | NC | 27948-9367 | |
| 7700724 | JOHN MICHAEL VANDER TUUK & | ADDRESS ON FILE | | | | |
| 7776383 | JOHN MICHAEL WAGNER | 19028 NOBLE OAK DR | GERMANTOWN | MD | 20874-1874 | |
| 7700725 | JOHN MICHEL ANSOLABEHERE | ADDRESS ON FILE | | | | |
| 7700726 | JOHN MICKLE & | ADDRESS ON FILE | | | | |
| 7700727 | JOHN MIDBO | ADDRESS ON FILE | | | | |
| 7700728 | JOHN MIKULIK & HELEN MIKULIK TR | ADDRESS ON FILE | | | | |
| 7700729 | JOHN MILA & | ADDRESS ON FILE | | | | |
| 7836395 | JOHN MILA & | MONTSERRAT CASAS JT TEN, CARRER DELS FERRERS 8, 08720 VILAFRANCA DEL PENEDES, BARCELONA | SPAIN | I6 | 08720 | SPAIN |
| 7163810 | JOHN MILLIER | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163810 | JOHN MILLIER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 5904893 | John Milner | ADDRESS ON FILE | | | | |
| 7700730 | JOHN MILTON AMOS | ADDRESS ON FILE | | | | |
| 7700731 | JOHN MINCHAK | ADDRESS ON FILE | | | | |
| 7700732 | JOHN MISSIRIAN | ADDRESS ON FILE | | | | |
| 7169376 | John Mitchell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169376 | John Mitchell | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7766076 | JOHN MITCHELL FARMAR & | DONNA MAY FARMAR TR, UA MAR 25 82, 1919 CORDILLERAS RD | EMERALD HILLS | CA | 94062-3309 | |
| 7912061 | John Mitchell Farmar and Donna May Farmar TR | ADDRESS ON FILE | | | | |
| 5908993 | John Mitri Shami | ADDRESS ON FILE | | | | |
| 5905527 | John Mitri Shami | ADDRESS ON FILE | | | | |
| 5898084 | John Moglia | ADDRESS ON FILE | | | | |
| 7941620 | JOHN MOLEA | 3907 HIGHWAY 147 | BEN LOMOND | CA | 95005 | |
| 7700733 | JOHN MONIZ FREITAS & | ADDRESS ON FILE | | | | |
| 5903342 | John Montgomery | ADDRESS ON FILE | | | | |
| 5907225 | John Montgomery | ADDRESS ON FILE | | | | |
| 7199330 | JOHN MOONEY | ADDRESS ON FILE | | | | |
| 7199330 | JOHN MOONEY | ADDRESS ON FILE | | | | |
| 7778629 | JOHN MOORE | TOD JENNIFER MOORE, SUBJECT TO STA TOD RULES, 6907 69TH ST | GLENDALE | NY | 11385-6660 | |
| 5924494 | John Moran | ADDRESS ON FILE | | | | |
| 5924495 | John Moran | ADDRESS ON FILE | | | | |
| 5924492 | John Moran | ADDRESS ON FILE | | | | |
| 5924493 | John Moran | ADDRESS ON FILE | | | | |
| 7700734 | JOHN MORELLI | ADDRESS ON FILE | | | | |
| 7844846 | JOHN MORELLI | 11917 OLD EUREKA WAY | GOLDRIVER | CA | 95670-8374 | |
| 7771724 | JOHN MORGAN | C/O STILES LAW OFFICE, PO BOX 790 | CARSTAIRS | AB | T0M 0N0 | CANADA |
| 7700735 | JOHN MORRIS | ADDRESS ON FILE | | | | |
| 7700736 | JOHN MORRIS & CAROL MORRIS JT | ADDRESS ON FILE | | | | |
| 7463133 | John Moss Pest Control | Mark Potter, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 7140795 | John Mott Rector | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7140795 | John Mott Rector | ADDRESS ON FILE | | | | |
| 5905357 | John Mott Rector II | ADDRESS ON FILE | | | | |
| 5908857 | John Mott Rector II | ADDRESS ON FILE | | | | |
| 7700737 | JOHN MOUNT | ADDRESS ON FILE | | | | |
| 7771805 | JOHN MOUNTCASTLE | 16 MARSHVIEW DR | SAINT AUGUSTINE | FL | 32080-9182 | |
| 7700738 | JOHN MOUNTCASTLE & | ADDRESS ON FILE | | | | |
| 5871516 | John Mourier Construction, Inc. | ADDRESS ON FILE | | | | |
| 5864316 | John Mourier Construction, Inc. | ADDRESS ON FILE | | | | |
| 7700739 | JOHN MUHAWIEH CUST | ADDRESS ON FILE | | | | |
| 4935671 | John Muir Family Physicians | 401 Gregory Lane | Pleasant Hill | CA | 94523 | |
| 4923397 | JOHN MUIR HEALTH | 1601 YGNACIO VALLEY RD | WALNUT CREEK | CA | 94596 | |
| 4923398 | JOHN MUIR HEALTH | JOHN MUIR HEALTH CONCORD CAMPUS, 2540 EAST ST | CONCORD | CA | 94520 | |
| 6116937 | JOHN MUIR HEALTH INC | 1601 Ygnacio Valley Rd | Walnut Creek | CA | 94598 | |
| 6116936 | JOHN MUIR HEALTH INC | 2540 East St | Concord | CA | 94520 | |
| 4923399 | JOHN MUIR LAND TRUST | 924 MAIN ST | MARTINEZ | CA | 94553 | |
| 6106236 | JOHN MUIR LAND TRUST | Jack Cortis, P.O. BOX 31 | Martinez | CA | 94553 | |
| 4975211 | JOHN MUIR LAND TRUST | P.O. BOX 31 | Martinez | CA | 94553 | |
| 4923400 | JOHN MUIR MAGNETIC IMAGING | PO Box 31455 | WALNUT CREEK | CA | 94598 | |
| 4923401 | JOHN MUIR PHYSICIAN NETWORK | DEPT 34929, PO Box 39000 | SAN FRANCISCO | CA | 94139-0001 | |
| 7165365 | JOHN MUNDY AND BLANCHE LEA MUNDY, TRUSTEES OF THE MUNDY FAMILY TRUST OF 2008, DATED FEBRUARY 28, 2008, AND ANY AMENDMENTS THERETO | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165365 | JOHN MUNDY AND BLANCHE LEA MUNDY, TRUSTEES OF THE MUNDY FAMILY TRUST OF 2008, DATED FEBRUARY 28, 2008, AND ANY AMENDMENTS THERETO | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7700740 | JOHN MURPHY | ADDRESS ON FILE | | | | |
| 7700741 | JOHN MURPHY | ADDRESS ON FILE | | | | |
| 7700742 | JOHN MURPHY & | ADDRESS ON FILE | | | | |
| 7763511 | JOHN N BRIGHAM & BRYCELAINE D | BRIGHAM TR, UDT JUN 20 91, 645 ADOBE CANYON RD | KENWOOD | CA | 95452-9067 | |
| 7700743 | JOHN N CEFALU & JUDY CEFALU | ADDRESS ON FILE | | | | |
| 7764775 | JOHN N COUNAVELIS | 1151 SPEARHEAD DR | SCHENECTADY | NY | 12302-3109 | |
| 7700744 | JOHN N GEORGOPOLIS | ADDRESS ON FILE | | | | |
| 7700744 | JOHN N GEORGOPOLIS | ADDRESS ON FILE | | | | |
| 7767371 | JOHN N GULICK | 61 PIXLEY AVE APT 11 | CORTE MADERA | CA | 94925-1442 | |
| 7767540 | JOHN N HANAMURA & | MRS VIOLET HANAMURA JT TEN, 5035 HEYER AVE | CASTRO VALLEY | CA | 94552-3720 | |
| 7700745 | JOHN N HIGUERA & | ADDRESS ON FILE | | | | |
| 7770263 | JOHN N LO BUE TR UDT | MAY 23 94, 2614 JACQUELYN LN | WAUKEGAN | IL | 60087-3523 | |
| 7934164 | JOHN N LY.;. | 36264 WORTHING DRIVE | NEWARK | CA | 94560 | |
| 7700748 | JOHN N LYNCH | ADDRESS ON FILE | | | | |
| 7700750 | JOHN N MC CANDLESS & JOYCE M | ADDRESS ON FILE | | | | |
| 7700751 | JOHN N MC COMBS CUST | ADDRESS ON FILE | | | | |
| 7700752 | JOHN N MCCOMBS & | ADDRESS ON FILE | | | | |
| 4923402 | JOHN N PARKER MD INC | 763 ALTOS OAKS DRIVE STE 1 | LOS ALTOS | CA | 94024-5496 | |
| 7773168 | JOHN N PRICE & | JOYCE W PRICE JT TEN, 4351 PROVIDENCE POINT PL SE | ISSAQUAH | WA | 98029-6270 | |
| 7700753 | JOHN N SCOURKES | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7775803 | JOHN N THOMSON TR JOHN N THOMSON | REVOCABLE TRUST UA DEC 29 88, 14867 W CAMERON DR | SURPRISE | AZ | 85379-5219 | |
| 7700754 | JOHN N THUNEN | ADDRESS ON FILE | | | | |
| 7785715 | JOHN N THUNEN | 7701 SOUTH URAVAN CT | AURORA | CO | 80016-1846 | |
| 7700755 | JOHN N TSAKOYIAS & | ADDRESS ON FILE | | | | |
| 7776689 | JOHN N WESSENBERG | 6970 EXETER DR | OAKLAND | CA | 94611-1626 | |
| 7778407 | JOHN N WILSON & | DAVID H WILSON TTEES, THE ETHEL L WILSON TR UA DTD 04 21 2006, 965 LA MIRADA ST | LAGUNA BEACH | CA | 92651-3750 | |
| 7181842 | John N. and Maribeth Forsyth Trust | ADDRESS ON FILE | | | | |
| 7181842 | John N. and Maribeth Forsyth Trust | ADDRESS ON FILE | | | | |
| 7145229 | John N. Webb | ADDRESS ON FILE | | | | |
| 7145229 | John N. Webb | ADDRESS ON FILE | | | | |
| 7785178 | JOHN NARBUTT | 164-18 72ND AVENUE | FLUSHING | NY | 11365-4232 | |
| 7785061 | JOHN NARBUTT | 4 CEDAR DR S | OLD BETHPAGE | NY | 11804-1008 | |
| 5807757 | JOHN NEERHOUT JR. | c/o Yellowjacket Venture LLC, Attn: John Neerhout, Jr., P.O. Box 3238 | Walnut Creek | CA | 94598 | |
| 7941621 | JOHN NEERHOUT JR. | PO BOX 3238 | WALNUT CREEK | CA | 94598 | |
| 7700756 | JOHN NESGIS | ADDRESS ON FILE | | | | |
| 7153399 | John Newton  Lawrence | ADDRESS ON FILE | | | | |
| 7153399 | John Newton  Lawrence | ADDRESS ON FILE | | | | |
| 7153399 | John Newton  Lawrence | ADDRESS ON FILE | | | | |
| 5903903 | John Nguyen | ADDRESS ON FILE | | | | |
| 5907633 | John Nguyen | ADDRESS ON FILE | | | | |
| 7700757 | JOHN NICHOLS TR UA JUL 30 90 THE | ADDRESS ON FILE | | | | |
| 7770282 | JOHN NOEL LOFTUS & BEVERLY JANE | LOFTUS TR JOHN NOEL & BEVERLY, JANE LOFTUS LIVING TRUST UA MAY 27 92, 285 PETALUMA AVE | SONOMA | CA | 95476-6336 | |
| 7941622 | JOHN NORA | P.O. BOX 186 | SARATOGA | CA | 95071 | |
| 7700758 | JOHN NORRIS & | ADDRESS ON FILE | | | | |
| 7181325 | John Norton | ADDRESS ON FILE | | | | |
| 7176607 | John Norton | ADDRESS ON FILE | | | | |
| 5903172 | John Norton | ADDRESS ON FILE | | | | |
| 5907079 | John Norton | ADDRESS ON FILE | | | | |
| 7176607 | John Norton | ADDRESS ON FILE | | | | |
| 7772213 | JOHN NOWAK JR | 1326 MAPLE AVE | BELLAIRE | OH | 43906-1058 | |
| 7700759 | JOHN NUHFER & | ADDRESS ON FILE | | | | |
| 7700760 | JOHN O CHRISTENSEN SR | ADDRESS ON FILE | | | | |
| 7700761 | JOHN O PANTUSO CUST | ADDRESS ON FILE | | | | |
| 7700762 | JOHN O POWELL | ADDRESS ON FILE | | | | |
| 7700763 | JOHN O TATONE & | ADDRESS ON FILE | | | | |
| 7237607 | John O. Mortensen and Carolyn L. Mortensen, Co-Trustees of the John and Carolyn Mortensen Living Trust, Dated October 11, 2012 | ADDRESS ON FILE | | | | |
| 5906161 | John Oesleby | ADDRESS ON FILE | | | | |
| 5911388 | John Oesleby | ADDRESS ON FILE | | | | |
| 5909549 | John Oesleby | ADDRESS ON FILE | | | | |
| 5902139 | John Oesleby | ADDRESS ON FILE | | | | |
| 5904470 | John Ogato | ADDRESS ON FILE | | | | |
| 5908148 | John Ogato | ADDRESS ON FILE | | | | |
| 7700764 | JOHN OKEEFE & | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4591 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7700765 | JOHN OLIVER EWERS | ADDRESS ON FILE | | | | |
| 7188419 | John Olsen | ADDRESS ON FILE | | | | |
| 7188419 | John Olsen | ADDRESS ON FILE | | | | |
| 7700766 | JOHN OLSEN & | ADDRESS ON FILE | | | | |
| 7700767 | JOHN ORLAN PFLASTERER | ADDRESS ON FILE | | | | |
| 7772392 | JOHN ORMASA & | MRS DOROTHY H ORMASA JT TEN, 17552 WELLINGTON AVE | TUSTIN | CA | 92780-2349 | |
| 7700768 | JOHN ORNELAS & MARIA S ORNELAS | ADDRESS ON FILE | | | | |
| 7763727 | JOHN ORVILLE BULLINGTON | 12107 BEAUREGARD DR | HOUSTON | TX | 77024-4255 | |
| 7899566 | John O'Shaughnessy Trust | ADDRESS ON FILE | | | | |
| 7165873 | John Osmer | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165873 | John Osmer | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7700769 | JOHN OSULLIVAN | ADDRESS ON FILE | | | | |
| 5924499 | John Owens | ADDRESS ON FILE | | | | |
| 5924498 | John Owens | ADDRESS ON FILE | | | | |
| 5924496 | John Owens | ADDRESS ON FILE | | | | |
| 5924497 | John Owens | ADDRESS ON FILE | | | | |
| 7700770 | JOHN P ARMATO | ADDRESS ON FILE | | | | |
| 7700771 | JOHN P BELL & | ADDRESS ON FILE | | | | |
| 7700772 | JOHN P BERGER | ADDRESS ON FILE | | | | |
| 7700773 | JOHN P BERMUDEZ & | ADDRESS ON FILE | | | | |
| 7700774 | JOHN P BEVERE JR | ADDRESS ON FILE | | | | |
| 7700775 | JOHN P BIGNCHI | ADDRESS ON FILE | | | | |
| 7700776 | JOHN P BORGES & | ADDRESS ON FILE | | | | |
| 7763444 | JOHN P BRASLIN & | SANDRA E BRASLIN TEN COM, 7028 BUDD ST NW | OLYMPIA | WA | 98502-3327 | |
| 7941623 | JOHN P BRODERICK | 1010 N PLAZA DR | VISALIA | CA | 93291 | |
| 7700777 | JOHN P BURAN | ADDRESS ON FILE | | | | |
| 7700778 | JOHN P CALDWELL & MARGARET ANN | ADDRESS ON FILE | | | | |
| 7700779 | JOHN P CANEPA | ADDRESS ON FILE | | | | |
| 7764036 | JOHN P CARRINGTON | 831 ARROWWOOD DR | CARMEL | IN | 46033-9015 | |
| 4923409 | JOHN P COLMAN MD INC | 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 7700780 | JOHN P CONWAY | ADDRESS ON FILE | | | | |
| 7700781 | JOHN P COSTERE | ADDRESS ON FILE | | | | |
| 7780868 | JOHN P DALEY | 19717 JERSEY AVE | CERRITOS | CA | 90703-7422 | |
| 7764983 | JOHN P DALEY & | KATHLEEN A DALEY JT TEN, 19717 JERSEY AVE | CERRITOS | CA | 90703-7422 | |
| 7700782 | JOHN P DESALERNOS | ADDRESS ON FILE | | | | |
| 7700783 | JOHN P DOMINGOS III | ADDRESS ON FILE | | | | |
| 7700784 | JOHN P DONOHUE | ADDRESS ON FILE | | | | |
| 7700785 | JOHN P DOOLEY | ADDRESS ON FILE | | | | |
| 7844867 | JOHN P EGAN TOD | FR FLANIGANS BOYS TOWN, SUBJ TO STA TOD RULES, 247 PEREZA CIR | SANTABARBARA | CA | 93111-1636 | |
| 7700787 | JOHN P FERRATT & | ADDRESS ON FILE | | | | |
| 7700788 | JOHN P FIGONE CUST | ADDRESS ON FILE | | | | |
| 7700789 | JOHN P FIGONE III CUST | ADDRESS ON FILE | | | | |
| 7700790 | JOHN P FIGONE JR CUST | ADDRESS ON FILE | | | | |
| 7700791 | JOHN P FILCICH | ADDRESS ON FILE | | | | |
| 7700792 | JOHN P HART | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4592 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7700793 | JOHN P HUPP | ADDRESS ON FILE | | | | |
| 7700794 | JOHN P JOYCE & | ADDRESS ON FILE | | | | |
| 7700795 | JOHN P KELLY | ADDRESS ON FILE | | | | |
| 7769443 | JOHN P KOKINOS | 414 BRADRICK DR | SAN LEANDRO | CA | 94578-4403 | |
| 7769621 | JOHN P KUNIK & ELIZABETH A NELSON | TR KUNIK NELSON FAMILY TRUST, UA JUL 21 89, 32457 SPYGLASS CT | SAN JUAN CAPISTRANO | CA | 92675-4021 | |
| 7769636 | JOHN P KUSHAWA | 2225 MACADAMIA LN | SAINT JAMES CITY | FL | 33956-2034 | |
| 7700796 | JOHN P LIVONI | ADDRESS ON FILE | | | | |
| 7700797 | JOHN P MA & | ADDRESS ON FILE | | | | |
| 7700798 | JOHN P MARCHAND | ADDRESS ON FILE | | | | |
| 7700799 | JOHN P MASON & LOUISE B MASON TTEES | ADDRESS ON FILE | | | | |
| 7770935 | JOHN P MATHEU | 215 LONG HILL DR | SHORT HILLS | NJ | 07078-1517 | |
| 7700801 | JOHN P MCCLANAHAN | ADDRESS ON FILE | | | | |
| 7856493 | JOHN P MCCLANAHAN | 325 RAINIER CIR | PLACENTIA | CA | 92870-1427 | |
| 7700802 | JOHN P MILLS | ADDRESS ON FILE | | | | |
| 7771751 | JOHN P MORRIS & | NAN MORRIS JT TEN, 220 N ELMWOOD AVE | OAK PARK | IL | 60302-2222 | |
| 7700803 | JOHN P MUELLER & BONNIE Y V | ADDRESS ON FILE | | | | |
| 7700804 | JOHN P MURPHY & | ADDRESS ON FILE | | | | |
| 7700805 | JOHN P NELSON | ADDRESS ON FILE | | | | |
| 7772313 | JOHN P OHARA JR & WM A FALLS | CO TESTAMENTARY TR U/W, ETHEL L FALLS FBO WM A FALLS, 110 E LONG LAKE RD | BLOOMFIELD HILLS | MI | 48304-2323 | |
| 7700806 | JOHN P OLOONEY & | ADDRESS ON FILE | | | | |
| 7700807 | JOHN P PARKER & KATHERINE L | ADDRESS ON FILE | | | | |
| 7934165 | JOHN P PLOVER.;. | 3242 INDIAN ROCK CT | SANTA ROSA | CA | 95404 | |
| 7774023 | JOHN P RUGGLES | PO BOX 835 | SANTA MARGARITA | CA | 93453-0835 | |
| 7774089 | JOHN P RYAN II | 725 NORTHAMPTON DR | VACAVILLE | CA | 95687-6727 | |
| 7774317 | JOHN P SCHANTZ CUST | JOHN P SCHANTZ III, UNIF GIFT MIN ACT CA, 225 E SUMMERHAZE CIR | THE WOODLANDS | TX | 77382-5516 | |
| 7700808 | JOHN P SCHANTZ III | ADDRESS ON FILE | | | | |
| 7700809 | JOHN P SCHEUERMAN | ADDRESS ON FILE | | | | |
| 7700810 | JOHN P SCREMPOS | ADDRESS ON FILE | | | | |
| 7700811 | JOHN P SCREMPOS CUST | ADDRESS ON FILE | | | | |
| 7700812 | JOHN P SCREMPOS CUST | ADDRESS ON FILE | | | | |
| 7700813 | JOHN P SERRES TR | ADDRESS ON FILE | | | | |
| 7700814 | JOHN P SHAW | ADDRESS ON FILE | | | | |
| 7700815 | JOHN P SIEGFRIED | ADDRESS ON FILE | | | | |
| 7700816 | JOHN P SIGWART | ADDRESS ON FILE | | | | |
| 7700817 | JOHN P STORM CUST FOR | ADDRESS ON FILE | | | | |
| 7700818 | JOHN P TEAHAN | ADDRESS ON FILE | | | | |
| 7700819 | JOHN P THOMAS IV | ADDRESS ON FILE | | | | |
| 7700820 | JOHN P THOMSON | ADDRESS ON FILE | | | | |
| 7776046 | JOHN P TUCKER CUST | SCOTT A TUCKER, CA UNIF TRANSFERS MIN ACT, 1317 CAMINITO SEPTIMO | CARDIFF | CA | 92007-1012 | |
| 7700821 | JOHN P WATSON | ADDRESS ON FILE | | | | |
| 7700822 | JOHN P WEAVER TR | ADDRESS ON FILE | | | | |
| 7776725 | JOHN P WHITCHER & MARILYN A | WHITCHER TR OF WHITCHER FAMILY, TRUST DATED 11/10/00, 125 EL VERANO WAY | SAN FRANCISCO | CA | 94127-2036 | |
| 7229325 | John P. And Tuseline Goldstein Family Living Trust | ADDRESS ON FILE | | | | |
| 5924503 | John P. Goldstein | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5924501 | John P. Goldstein | ADDRESS ON FILE | | | | |
| 5924502 | John P. Goldstein | ADDRESS ON FILE | | | | |
| 5924500 | John P. Goldstein | ADDRESS ON FILE | | | | |
| 5924507 | John P. Martin III | ADDRESS ON FILE | | | | |
| 5924504 | John P. Martin III | ADDRESS ON FILE | | | | |
| 5924505 | John P. Martin III | ADDRESS ON FILE | | | | |
| 5924506 | John P. Martin III | ADDRESS ON FILE | | | | |
| 7166851 | John P. Martin Jr., Annie L. Martin | ADDRESS ON FILE | | | | |
| 7934166 | JOHN P. MARTIN,;. | 16 ROBB RD | BEVERLY | MA | 1915 | |
| 5906130 | John P. Zofi, III | ADDRESS ON FILE | | | | |
| 7150799 | John P. Zopfi and Kimberly A. Zopfi | ADDRESS ON FILE | | | | |
| 7700823 | JOHN PALACIO & | ADDRESS ON FILE | | | | |
| 5902251 | John Palmer | ADDRESS ON FILE | | | | |
| 5909651 | John Palmer | ADDRESS ON FILE | | | | |
| 5906266 | John Palmer | ADDRESS ON FILE | | | | |
| 7700824 | JOHN PAOLI | ADDRESS ON FILE | | | | |
| 6013866 | JOHN PARADELA | ADDRESS ON FILE | | | | |
| 7468164 | John Paradela, individually and as Trustee of Paradela Family Trust | ADDRESS ON FILE | | | | |
| 7176878 | John Parker Christenson | ADDRESS ON FILE | | | | |
| 7176878 | John Parker Christenson | ADDRESS ON FILE | | | | |
| 7700825 | JOHN PARKS | ADDRESS ON FILE | | | | |
| 5903908 | John Pascoe | ADDRESS ON FILE | | | | |
| 5907638 | John Pascoe | ADDRESS ON FILE | | | | |
| 7700826 | JOHN PATEROS | ADDRESS ON FILE | | | | |
| 7700827 | JOHN PATRICK BARNES | ADDRESS ON FILE | | | | |
| 7474175 | John Patrick Bligh and Lisa Erika Ross | ADDRESS ON FILE | | | | |
| 7700828 | JOHN PATRICK KELLY JR | ADDRESS ON FILE | | | | |
| 7769453 | JOHN PATRICK KOLLER | 7537 MARSHALL CANYON DR | DUBLIN | CA | 94568-5405 | |
| 7700829 | JOHN PATRICK LEPAK | ADDRESS ON FILE | | | | |
| 7141827 | John Patrick McAuliffe | ADDRESS ON FILE | | | | |
| 7141827 | John Patrick McAuliffe | ADDRESS ON FILE | | | | |
| 7140723 | John Patrick Montgomery | ADDRESS ON FILE | | | | |
| 7140723 | John Patrick Montgomery | ADDRESS ON FILE | | | | |
| 7700830 | JOHN PATRICK PETERS & LEONA M | ADDRESS ON FILE | | | | |
| 7700831 | JOHN PATRICK PRENDIVILLE CUST | ADDRESS ON FILE | | | | |
| 7700832 | JOHN PATRICK SANKOVITZ | ADDRESS ON FILE | | | | |
| 7700833 | JOHN PATRICK STOTT | ADDRESS ON FILE | | | | |
| 7700834 | JOHN PATRICK STOTT CUST | ADDRESS ON FILE | | | | |
| 7700835 | JOHN PATRICK WEAVER | ADDRESS ON FILE | | | | |
| 7785076 | JOHN PAUL BARBAGELATA & | MARIE I BARBAGELATA TR UA, MAR 21 00 BARBAGELATA 2000 FAMILY TRUST, 4846 N GRANADA CT | LINDEN | CA | 95236-9490 | |
| 7785413 | JOHN PAUL BARBAGELATA & MARIE I | BARBAGELATA TR UA MAR 21 00, BARBAGELATA FAMILY TRUST, 4846 N GRANADA CT | LINDEN | CA | 95236-9490 | |
| 7196635 | John Paul Barber | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196635 | John Paul Barber | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196635 | John Paul Barber | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7700836 | JOHN PAUL BLACKWOOD & | ADDRESS ON FILE | | | | |
| 7700837 | JOHN PAUL BRUCE & | ADDRESS ON FILE | | | | |
| 7938046 | John Paul Duffield and Linda Taylor Duffield Trustees | ADDRESS ON FILE | | | | |
| 7859711 | JOHN PAUL DURBIN | 3671 SALAMANDER BLVD | BARSTOW | CA | 92311-9649 | |
| 7700839 | JOHN PAUL GARLAND CUST | ADDRESS ON FILE | | | | |
| 7766711 | JOHN PAUL GARLAND CUST | LAURA A GARLAND, UNIF GIFT MIN ACT CA, 1422 S HAYWORTH AVE | LOS ANGELES | CA | 90035-3972 | |
| 7700840 | JOHN PAUL GARLAND CUST | ADDRESS ON FILE | | | | |
| 7700841 | JOHN PAUL GARLAND CUST | ADDRESS ON FILE | | | | |
| 7700842 | JOHN PAUL JONES | ADDRESS ON FILE | | | | |
| 7700843 | JOHN PAUL LAWTON JR | ADDRESS ON FILE | | | | |
| 7141360 | John Paul Lewis | ADDRESS ON FILE | | | | |
| 7141360 | John Paul Lewis | ADDRESS ON FILE | | | | |
| 7771141 | JOHN PAUL MCGAHAN | 1090 LA SIERRA DR | SACRAMENTO | CA | 95864-5278 | |
| 5908549 | John Paul Mora | ADDRESS ON FILE | | | | |
| 5911795 | John Paul Mora | ADDRESS ON FILE | | | | |
| 5910788 | John Paul Mora | ADDRESS ON FILE | | | | |
| 5905004 | John Paul Mora | ADDRESS ON FILE | | | | |
| 7181330 | John Paul O'Neal | ADDRESS ON FILE | | | | |
| 7176612 | John Paul O'Neal | ADDRESS ON FILE | | | | |
| 5903178 | John Paul O'Neal | ADDRESS ON FILE | | | | |
| 5908423 | John Paul O'Neal | ADDRESS ON FILE | | | | |
| 5907085 | John Paul O'Neal | ADDRESS ON FILE | | | | |
| 7176612 | John Paul O'Neal | ADDRESS ON FILE | | | | |
| 7700844 | JOHN PAUL PETERSON | ADDRESS ON FILE | | | | |
| 7776902 | JOHN PAUL WILSON | 6281 CENTER DR | REDDING | CA | 96001-5004 | |
| 7700845 | JOHN PEARCE | ADDRESS ON FILE | | | | |
| 7700846 | JOHN PEARSON | ADDRESS ON FILE | | | | |
| 5924509 | John Peck | ADDRESS ON FILE | | | | |
| 5924511 | John Peck | ADDRESS ON FILE | | | | |
| 5924508 | John Peck | ADDRESS ON FILE | | | | |
| 5962805 | John Peck | ADDRESS ON FILE | | | | |
| 5924512 | John Peck | ADDRESS ON FILE | | | | |
| 7700847 | JOHN PEDEVILLA | ADDRESS ON FILE | | | | |
| 7700848 | JOHN PEDRETTI | ADDRESS ON FILE | | | | |
| 7941624 | JOHN PEHRSON | 4314 VEGA LOOP | SHINGLE SPRINGS | CA | 95682 | |
| 7700849 | JOHN PENNEY GUIRAL | ADDRESS ON FILE | | | | |
| 5924516 | John Perkins | ADDRESS ON FILE | | | | |
| 7189592 | John Perkins | ADDRESS ON FILE | | | | |
| 7189592 | John Perkins | ADDRESS ON FILE | | | | |
| 5924513 | John Perkins | ADDRESS ON FILE | | | | |
| 5924515 | John Perkins | ADDRESS ON FILE | | | | |
| 5924514 | John Perkins | ADDRESS ON FILE | | | | |
| 7700850 | JOHN PERUKA | ADDRESS ON FILE | | | | |
| 7934167 | JOHN PETER BECERRA.;. | 5692 MAKATI CIR APT D | SAN JOSE | CA | 95123 | |
| 7163317 | John Peter DeMiege | John DeMiege, Eric Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7163317 | John Peter DeMiege | John DeMiege, Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4594 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4595 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7163317 | John Peter DeMiege | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7197708 | JOHN PETER DUNK | ADDRESS ON FILE | | | | |
| 7197708 | JOHN PETER DUNK | ADDRESS ON FILE | | | | |
| 7782945 | JOHN PETER ERICKSON | PO BOX 924 | TIBURON | CA | 94920-0924 | |
| 7145376 | John Peter Mitchell | ADDRESS ON FILE | | | | |
| 7145376 | John Peter Mitchell | ADDRESS ON FILE | | | | |
| 7774409 | JOHN PETER SCHUERHOLZ | 59 BLUE POINTE LN | GRAND ISLAND | NY | 14072-2253 | |
| 7934168 | JOHN PETER ST MARTIN.;. | 3635 FREI RD | SEBASTOPOL | CA | 95472 | |
| 7195258 | John Peters Construction | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195258 | John Peters Construction | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195258 | John Peters Construction | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7941625 | JOHN PETRO | 1305 MCKENZIE AVE | LOS ALTOS | CA | 94024 | |
| 7700851 | JOHN PETTI CUST | ADDRESS ON FILE | | | | |
| 7772863 | JOHN PETTI JR & | LILLIAN PETTI JT TEN, 4332 N GREENBRIER RD | LONG BEACH | CA | 90808-1417 | |
| 7700852 | JOHN PETTI JR & LILLIAN PETTI TTEES | ADDRESS ON FILE | | | | |
| 7700853 | JOHN PHILIP FICK | ADDRESS ON FILE | | | | |
| 7778607 | JOHN PHILLIPS | N3305 ANTONY RD | BANGOR | WI | 54614-9338 | |
| 7700854 | JOHN PHILLIPS & | ADDRESS ON FILE | | | | |
| 7786957 | JOHN PIERCE ROBB | 9021 ROBIN NEST DRIVE | HUDSON | FL | 34669 | |
| 7786557 | JOHN PIERCE ROBB | 9021 ROBIN NEST DR | HUDSON | FL | 34669-1897 | |
| 5911198 | John Podboy | ADDRESS ON FILE | | | | |
| 5905770 | John Podboy | ADDRESS ON FILE | | | | |
| 5912666 | John Podboy | ADDRESS ON FILE | | | | |
| 5909231 | John Podboy | ADDRESS ON FILE | | | | |
| 5912070 | John Podboy | ADDRESS ON FILE | | | | |
| 7700855 | JOHN POLLAK TR UA JUN 10 94 | ADDRESS ON FILE | | | | |
| 5871520 | John Pollard | ADDRESS ON FILE | | | | |
| 5871523 | John Pollard | ADDRESS ON FILE | | | | |
| 7700856 | JOHN PORTER DOYLE | ADDRESS ON FILE | | | | |
| 6009955 | John Powell | ADDRESS ON FILE | | | | |
| 6126131 | John Powell | ADDRESS ON FILE | | | | |
| 5924519 | John Prehn | ADDRESS ON FILE | | | | |
| 5924520 | John Prehn | ADDRESS ON FILE | | | | |
| 5924517 | John Prehn | ADDRESS ON FILE | | | | |
| 5924518 | John Prehn | ADDRESS ON FILE | | | | |
| 7700857 | JOHN PRESTON | ADDRESS ON FILE | | | | |
| 7700858 | JOHN PROVINZINO | ADDRESS ON FILE | | | | |
| 7784723 | JOHN PRUYN | 1354 FASCINATION CIR | EL SOBRANTE | CA | 94803-2652 | |
| 7777519 | JOHN PRUYN | 1354 FASCINATION CIR | RICHMOND | CA | 94803-2652 | |
| 7784221 | JOHN PRUYN | 74401 HILL RD | COVELO | CA | 95428-9615 | |
| 6013867 | JOHN PURCELL | ADDRESS ON FILE | | | | |
| 7700859 | JOHN R AHERN & HELEN M AHERN TR | ADDRESS ON FILE | | | | |
| 7700860 | JOHN R ANELLO & | ADDRESS ON FILE | | | | |
| 7780003 | JOHN R BAILEY | 106 HOLLYWOOD LN | SAINT LOUIS | MO | 63122-2902 | |
| 7700861 | JOHN R BAKER CUST | ADDRESS ON FILE | | | | |
| 7700862 | JOHN R BARR & | ADDRESS ON FILE | | | | |
| 7700863 | JOHN R BERGIN JR & | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
4596 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7763257 | JOHN R BOLAND | 1070 MANNA VILLAGE | ALAMEDA | CA | 94501 | |
| 7700864 | JOHN R BOYD & | ADDRESS ON FILE | | | | |
| 7700865 | JOHN R BRADLEY | ADDRESS ON FILE | | | | |
| 7763411 | JOHN R BRADLEY JR & | LAURA L BRADLEY JT TEN, 107 PHILIP RD | OXFORD | MS | 38655-2013 | |
| 7700866 | JOHN R BRADSHAW | ADDRESS ON FILE | | | | |
| 7763468 | JOHN R BREITENSTEIN | 1820 CAMELOT ST | ORANGE | TX | 77630-3025 | |
| 7700867 | JOHN R BREKKE TR | ADDRESS ON FILE | | | | |
| 7700868 | JOHN R BRICARELLO & JEAN KAREN | ADDRESS ON FILE | | | | |
| 7700869 | JOHN R BRYAN | ADDRESS ON FILE | | | | |
| 7764251 | JOHN R CHARLES | 126 ELM ST APT 308 | SAN MATEO | CA | 94401-2752 | |
| 7143283 | John R Christensen | ADDRESS ON FILE | | | | |
| 7143283 | John R Christensen | ADDRESS ON FILE | | | | |
| 7700870 | JOHN R CLARK | ADDRESS ON FILE | | | | |
| 7700871 | JOHN R CLINE TOD | ADDRESS ON FILE | | | | |
| 7700872 | JOHN R COLEMAN | ADDRESS ON FILE | | | | |
| 7700873 | JOHN R COLEMAN CUST | ADDRESS ON FILE | | | | |
| 7700874 | JOHN R COLEMAN CUST | ADDRESS ON FILE | | | | |
| 7700875 | JOHN R COLEMAN CUST | ADDRESS ON FILE | | | | |
| 7783847 | JOHN R CONNER & | GAYLO E CONNER TTEES, FBO CONNER FAMILY REV TR DTD 7 2 2009, 1049 FILBERT ST | SAN FRANCISCO | CA | 94133-2507 | |
| 7700876 | JOHN R COOK & | ADDRESS ON FILE | | | | |
| 7934169 | JOHN R CORDOVA.;. | 240 WESTHAVEN DR S | TRINIDAD | CA | 95570 | |
| 7700877 | JOHN R CROWLEY | ADDRESS ON FILE | | | | |
| 7700878 | JOHN R DARAK JR & MARY ANN DARAK JT TEN | ADDRESS ON FILE | | | | |
| 7700879 | JOHN R DARLING | ADDRESS ON FILE | | | | |
| 7780301 | JOHN R DAVIS & | THORNTON R DAVIS JR TR, UA 03 24 86 THE EMMA L DAVIS TRUST, 1032 NEILSON ST | ALBANY | CA | 94706-2427 | |
| 7934170 | JOHN R DE VANEY JR.;. | 7844 OMEGA WAY | STOCKTON | CA | 95212 | |
| 7785997 | JOHN R DONALDSON & MARY R | DONALDSON TR JOHN R, DONALDSON MARY R DONALDSON TRUST UA MAY 16 78, 10221 WASECA AVENUE | LAS VEGAS | NV | 89134-6823 | |
| 7785905 | JOHN R DONALDSON & MARY R | DONALDSON TR JOHN R, DONALDSON MARY R DONALDSON TRUST UA MAY 16 78, 10221 WASECA AVE | LAS VEGAS | NV | 89144-6823 | |
| 7700882 | JOHN R EAMES | ADDRESS ON FILE | | | | |
| 7700883 | JOHN R EDMONDS | ADDRESS ON FILE | | | | |
| 7700884 | JOHN R EISENACH TR | ADDRESS ON FILE | | | | |
| 7700885 | JOHN R FEALY DELI | ADDRESS ON FILE | | | | |
| 7700886 | JOHN R FORD & | ADDRESS ON FILE | | | | |
| 7767045 | JOHN R GOLDRICK & | MRS BETTY L GOLDRICK JT TEN, 145 MANOR CIR | BLOOMINGTON | IL | 61704-7601 | |
| 7700887 | JOHN R GRUNTFEST | ADDRESS ON FILE | | | | |
| 7767439 | JOHN R HACKBARTH | 2720 TYLER ST | EUGENE | OR | 97405-2271 | |
| 7767534 | JOHN R HAMMOND & | SANDRA L HAMMOND JT TEN, PO BOX 1558 | GREENFIELD | CA | 93927-1558 | |
| 7700888 | JOHN R HARRINGTON | ADDRESS ON FILE | | | | |
| 7700889 | JOHN R HECTOR JR | ADDRESS ON FILE | | | | |
| 7700890 | JOHN R HERSHBERGER | ADDRESS ON FILE | | | | |
| 7700891 | JOHN R HILTON | ADDRESS ON FILE | | | | |
| 7784037 | JOHN R HINNINGER EX | EST MARIAN E HINNINGER, 3738 WILLOW WAY CT | AMELIA | OH | 45102-2900 | |
| 7779591 | JOHN R HOLLIS CONSERVATOR | MARTHA HOLLIS WENTZEL, 2448 REGENT LN | HOOVER | AL | 35226-2944 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4597 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7778924 | JOHN R HOLLIS PERS REP | ESTATE OF GEORGE C WENTZEL II, 1101 17TH ST NW STE 820 | WASHINGTON | DC | 20036-4731 | |
| 7700892 | JOHN R HUNTER | ADDRESS ON FILE | | | | |
| 7700893 | JOHN R KASPER | ADDRESS ON FILE | | | | |
| 7700894 | JOHN R KELLY & | ADDRESS ON FILE | | | | |
| 7700895 | JOHN R KIELAR | ADDRESS ON FILE | | | | |
| 7769341 | JOHN R KIRTLEY | PO BOX 20371 | STANFORD | CA | 94309-0371 | |
| 7768773 | JOHN R KRAIL | TR UA 04 26 91 FBO, JOHN R KRAIL REVOCABLE TRUST, 2400 INDIAN CREEK BLVD W APT E119 | VERO BEACH | FL | 32966-2410 | |
| 7769611 | JOHN R KULCZYCKI | 5145 LEDGEWOOD DR | COMMERCE TOWNSHIP | MI | 48382-1434 | |
| 7769891 | JOHN R LEBERT TR | JOHN R LEBERT SPECIAL TRUST, UA MAR 4 91, 140 CENTRAL RD | NEW LENOX | IL | 60451-2104 | |
| 7700896 | JOHN R LUNDQUIST & | ADDRESS ON FILE | | | | |
| 7700897 | JOHN R MALLOWAY | ADDRESS ON FILE | | | | |
| 7700898 | JOHN R MANNING | ADDRESS ON FILE | | | | |
| 7771033 | JOHN R MC CABE & CONSTANCE P | MC CABE TR JOHN R MC CABE &, CONSTANCE P MC CABE LIVING TRUST UA OCT 6 92, PO BOX 2447 | HAILEY | ID | 83333-2447 | |
| 7700899 | JOHN R MC CARTHY CUST | ADDRESS ON FILE | | | | |
| 7700900 | JOHN R MC GEE | ADDRESS ON FILE | | | | |
| 7783350 | JOHN R MCDONALD TR JOHN R | MCDONALD, TRUST UA DEC 30 92, 2564 ADDYSTON RD | AKRON | OH | 44313-4233 | |
| 7700901 | JOHN R MCDONALD TR JOHN R | ADDRESS ON FILE | | | | |
| 7780724 | JOHN R MECHELKE | 307 COMINO ST | EDINBURG | TX | 78541-9846 | |
| 7700902 | JOHN R MENDOZA | ADDRESS ON FILE | | | | |
| 7768775 | JOHN R MERTEN & FLORA M MERTEN TR UA OCT 21 99 THE JOHN R | MERTEN & FLORA M MERTEN REVOCABLE INTER VIVOS TRUST, 858 29TH AVE | SAN FRANCISCO | CA | 94121-3518 | |
| 7700903 | JOHN R MESSINEO JR & | ADDRESS ON FILE | | | | |
| 7700904 | JOHN R MITCHELL & | ADDRESS ON FILE | | | | |
| 7783396 | JOHN R MITCHELL & | SARA JEAN MITCHELL JT TEN, 2161 GREENWOOD DR | SAN CARLOS | CA | 94070-4501 | |
| 7700906 | JOHN R MONDAVI | ADDRESS ON FILE | | | | |
| 7771640 | JOHN R MONIER JR & LILLIAN MONIER | JT TEN, 4218 WILLOWBROOK DR | SAN ANTONIO | TX | 78228-1959 | |
| 7786179 | JOHN R NICKELSEN TR UA DEC 06 10 | THE NICKELSEN 2010 TRUST, 4295 BIG FLAT ROAD | CRESCENT CITY | CA | 95531 | |
| 7786436 | JOHN R NICKELSEN TR UA DEC 06 10 | THE NICKELSEN 2010 TRUST, 4295 BIG FLAT RD | CRESCENT CITY | CA | 95531-9445 | |
| 7772131 | JOHN R NIEMIEC | 110 GENESEE ST STE 200 | AUBURN | NY | 13021-4685 | |
| 7700907 | JOHN R NOLAN & LAURA D NOLAN TR | ADDRESS ON FILE | | | | |
| 7700908 | JOHN R NORRIS | ADDRESS ON FILE | | | | |
| 7326145 | JOHN R O'BRIEN | JOHN R O'Brien, , 1835 SAN RAMON WAY | SANTA ROSA | CA | 95409 | |
| 7772576 | JOHN R PARLIMAN | 17221 219TH STREET CT E | GRAHAM | WA | 98338-8540 | |
| 7700909 | JOHN R PAUL & LITA L PAUL TR | ADDRESS ON FILE | | | | |
| 7700910 | JOHN R PHIRMAN CUST | ADDRESS ON FILE | | | | |
| 7773198 | JOHN R PROCTOR | PO BOX 7352 | MENLO PARK | CA | 94026-7352 | |
| 7700911 | JOHN R REGUSCI | ADDRESS ON FILE | | | | |
| 7700912 | JOHN R REISS | ADDRESS ON FILE | | | | |
| 7700913 | JOHN R ROCHESTER & DORTHA A | ADDRESS ON FILE | | | | |
| 7700914 | JOHN R RUSSELL & | ADDRESS ON FILE | | | | |
| 7700915 | JOHN R SCALES & | ADDRESS ON FILE | | | | |
| 7700916 | JOHN R SENCERBOX | ADDRESS ON FILE | | | | |
| 7700917 | JOHN R SHIPSEY | ADDRESS ON FILE | | | | |
| 7700918 | JOHN R SOFRANAC | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4598 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7775081 | JOHN R SORACCO | 425 GRANT AVE | HEALDSBURG | CA | 95448-9567 | |
| 7700919 | JOHN R STEVENS | ADDRESS ON FILE | | | | |
| 7700920 | JOHN R STINSON & | ADDRESS ON FILE | | | | |
| 7700921 | JOHN R TODD | ADDRESS ON FILE | | | | |
| 7700922 | JOHN R TOWNSEND & | ADDRESS ON FILE | | | | |
| 7700923 | JOHN R VAN STEENBERG | ADDRESS ON FILE | | | | |
| 7700924 | JOHN R VINICKY & | ADDRESS ON FILE | | | | |
| 7700925 | JOHN R WEEKS & | ADDRESS ON FILE | | | | |
| 7700926 | JOHN R WHITE | ADDRESS ON FILE | | | | |
| 7700927 | JOHN R ZACHARIAS | ADDRESS ON FILE | | | | |
| 5924524 | John R. Baker | ADDRESS ON FILE | | | | |
| 5924522 | John R. Baker | ADDRESS ON FILE | | | | |
| 5924521 | John R. Baker | ADDRESS ON FILE | | | | |
| 5924523 | John R. Baker | ADDRESS ON FILE | | | | |
| 5924528 | John R. Christensen | ADDRESS ON FILE | | | | |
| 5924529 | John R. Christensen | ADDRESS ON FILE | | | | |
| 5924525 | John R. Christensen | ADDRESS ON FILE | | | | |
| 5924526 | John R. Christensen | ADDRESS ON FILE | | | | |
| 6163386 | John R. Crepeau Family Living Trust | ADDRESS ON FILE | | | | |
| 7170359 | John R. Edwards and Joan E. Edwards, as trustees of the John R. Edwards and Joan E. Edwards revocable trust, dated 10/17/2002 | ADDRESS ON FILE | | | | |
| 7170359 | John R. Edwards and Joan E. Edwards, as trustees of the John R. Edwards and Joan E. Edwards revocable trust, dated 10/17/2002 | ADDRESS ON FILE | | | | |
| 7175456 | John R. Gleason | ADDRESS ON FILE | | | | |
| 7175456 | John R. Gleason | ADDRESS ON FILE | | | | |
| 7175456 | John R. Gleason | ADDRESS ON FILE | | | | |
| 5924533 | John R. Lester Jr. | ADDRESS ON FILE | | | | |
| 5924534 | John R. Lester Jr. | ADDRESS ON FILE | | | | |
| 5924531 | John R. Lester Jr. | ADDRESS ON FILE | | | | |
| 5924532 | John R. Lester Jr. | ADDRESS ON FILE | | | | |
| 5924530 | John R. Lester Jr. | ADDRESS ON FILE | | | | |
| 7700928 | JOHN RAFTER | ADDRESS ON FILE | | | | |
| 7142631 | John Ralph Rodrigues | ADDRESS ON FILE | | | | |
| 7142631 | John Ralph Rodrigues | ADDRESS ON FILE | | | | |
| 7762057 | JOHN RAMILO ACOSTA & | MRS LETICIA MADAMBA ACOSTA, JT TEN, 20175 NORTHGLEN SQ | CUPERTINO | CA | 95014-0567 | |
| 7143600 | John Randall Athens | ADDRESS ON FILE | | | | |
| 7143600 | John Randall Athens | ADDRESS ON FILE | | | | |
| 7781271 | JOHN RANDOLPH CLINE | 480 HARTMAN DR | HARRISONBURG | VA | 22802-5337 | |
| 6161256 | John Rank, Attorney at Law | ADDRESS ON FILE | | | | |
| 7700929 | JOHN RAOUL GILBERTSON | ADDRESS ON FILE | | | | |
| 7785203 | JOHN RATTO | 1040 GREENWICH ST APT 32 | SAN FRANCISCO | CA | 94133-2541 | |
| 7785018 | JOHN RATTO | 109 LOCHINVAR RD | SAN RAFAEL | CA | 94901-2423 | |
| 7700930 | JOHN RATTO JR | ADDRESS ON FILE | | | | |
| 7700931 | JOHN RAY HILL | ADDRESS ON FILE | | | | |
| 7700932 | JOHN RAY HILL & | ADDRESS ON FILE | | | | |
| 7198599 | John Raymond Perry | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7198599 | John Raymond Perry | ADDRESS ON FILE | | | | |
| 7700933 | JOHN RAYMOND PHILLIPS TR | ADDRESS ON FILE | | | | |
| 5871526 | John Razumich | ADDRESS ON FILE | | | | |
| 7193346 | JOHN REASONOVER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193346 | JOHN REASONOVER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7700934 | JOHN REED | ADDRESS ON FILE | | | | |
| 7934171 | JOHN REED GARNETT.;. | 2400 BUCHANAN ST #304 | SAN FRANCISCO | CA | 94115 | |
| 7700935 | JOHN REESE RISVOLD | ADDRESS ON FILE | | | | |
| 7941626 | JOHN REGH | 10 ALYSSUM WAY | CHICO | CA | 95928 | |
| 7700939 | JOHN REGUSCI | ADDRESS ON FILE | | | | |
| 5902422 | John Reynolds | ADDRESS ON FILE | | | | |
| 5909765 | John Reynolds | ADDRESS ON FILE | | | | |
| 5906429 | John Reynolds | ADDRESS ON FILE | | | | |
| 6013868 | JOHN RICH | ADDRESS ON FILE | | | | |
| 7700940 | JOHN RICHARD BROWN | ADDRESS ON FILE | | | | |
| 7700941 | JOHN RICHARD CURLEY | ADDRESS ON FILE | | | | |
| 7934172 | JOHN RICHARD KNEMEYER.;. | 228 MARGO WAY | PISMO BEACH | CA | 93449 | |
| 7700942 | JOHN RICHARD MARTENS | ADDRESS ON FILE | | | | |
| 7141566 | John Richard Sharp | ADDRESS ON FILE | | | | |
| 7141566 | John Richard Sharp | ADDRESS ON FILE | | | | |
| 7700943 | JOHN RICHARD VASOLD & | ADDRESS ON FILE | | | | |
| 7194276 | JOHN RICHARDS | ADDRESS ON FILE | | | | |
| 7194276 | JOHN RICHARDS | ADDRESS ON FILE | | | | |
| 7700944 | JOHN RIELY | ADDRESS ON FILE | | | | |
| 7198906 | John Robert Anthony Bernal | ADDRESS ON FILE | | | | |
| 7198906 | John Robert Anthony Bernal | ADDRESS ON FILE | | | | |
| 7762552 | JOHN ROBERT BAILEY & | MARTHA WILBERN BAILEY JT TEN, 106 HOLLYWOOD LN | SAINT LOUIS | MO | 63122-2902 | |
| 7763036 | JOHN ROBERT BETHE | 1296 KAPIOLANI BLVD APT 4504 | HONOLULU | HI | 96814-2891 | |
| 7934173 | JOHN ROBERT BIGNALL.;. | 10602 MOUNT PLEASANT DR | BAKERSFIELD | CA | 93311 | |
| 7700945 | JOHN ROBERT BUNNING TTEE | ADDRESS ON FILE | | | | |
| 7198004 | JOHN ROBERT BYARS III | ADDRESS ON FILE | | | | |
| 7198004 | JOHN ROBERT BYARS III | ADDRESS ON FILE | | | | |
| 7766194 | JOHN ROBERT FIELDS | 49086 THRUSH RD | MILAN | MO | 63556-2723 | |
| 7700946 | JOHN ROBERT FINNIGAN & | ADDRESS ON FILE | | | | |
| 7700947 | JOHN ROBERT FORD | ADDRESS ON FILE | | | | |
| 7141938 | John Robert Hendrickson | ADDRESS ON FILE | | | | |
| 7141938 | John Robert Hendrickson | ADDRESS ON FILE | | | | |
| 7140608 | John Robert Holden | ADDRESS ON FILE | | | | |
| 7140608 | John Robert Holden | ADDRESS ON FILE | | | | |
| 7700948 | JOHN ROBERT MC CUE | ADDRESS ON FILE | | | | |
| 7700949 | JOHN ROBERT MCMASTERS | ADDRESS ON FILE | | | | |
| 7700950 | JOHN ROBERT MURPHY & | ADDRESS ON FILE | | | | |
| 7153278 | John Robert O'Such | ADDRESS ON FILE | | | | |
| 7153278 | John Robert O'Such | ADDRESS ON FILE | | | | |
| 7153278 | John Robert O'Such | ADDRESS ON FILE | | | | |
| 7199780 | JOHN ROBERT PIERCE | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7199780 | JOHN ROBERT PIERCE | ADDRESS ON FILE | | | | |
| 7140926 | John Robert Wilson | ADDRESS ON FILE | | | | |
| 7140926 | John Robert Wilson | ADDRESS ON FILE | | | | |
| 7776989 | JOHN ROBERT WOLFRAM & | JANETTE POTTER WOLFRAM, JT TEN, 822 SCHIELE AVE | SAN JOSE | CA | 95126-2421 | |
| 7700951 | JOHN ROBERTO CUST | ADDRESS ON FILE | | | | |
| 7778353 | JOHN ROBERTS III EX UW | BETTY JEAN ROBERTS, 178 FUNF KINDER RD | FREDERICKSBURG | TX | 78624-7686 | |
| 4923420 | JOHN ROBERTS TRUSTEE FOR CHAPTER 7 | 1036 FIRST RIGHT RD | EL CORADO | CA | 95623-4422 | |
| 7781637 | JOHN RODARTE | 1526 KAMELA DR S | SALEM | OR | 97306-2249 | |
| 7785698 | JOHN RODERICK SPRAGUE | 8825 N ORCHARD PRAIRIE RD, PO BOX  6211 | SPOKANE | WA | 99217-0903 | |
| 7700952 | JOHN RODERICK SPRAGUE | ADDRESS ON FILE | | | | |
| 7191294 | John Roger Cates and Tammy Dianne Cates, as Individuals and Trustees for the Cates Revocable Inter Vivos Trust | ADDRESS ON FILE | | | | |
| 7142585 | John Roger Downer | ADDRESS ON FILE | | | | |
| 7142585 | John Roger Downer | ADDRESS ON FILE | | | | |
| 5924537 | John Rogers | ADDRESS ON FILE | | | | |
| 5924538 | John Rogers | ADDRESS ON FILE | | | | |
| 5924535 | John Rogers | ADDRESS ON FILE | | | | |
| 5924539 | John Rogers | ADDRESS ON FILE | | | | |
| 5924536 | John Rogers | ADDRESS ON FILE | | | | |
| 7773865 | JOHN ROHRIG | 3630 VANGUARD AVE | PAHRUMP | NV | 89048-7132 | |
| 7941627 | JOHN ROLLINGS | 4843 HIGHWAY 147 | CHICO | CA | 95926 | |
| 7194311 | JOHN ROLPH | ADDRESS ON FILE | | | | |
| 7194311 | JOHN ROLPH | ADDRESS ON FILE | | | | |
| 7773885 | JOHN ROMO | 265 S BARRETT RD | YUBA CITY | CA | 95991-5701 | |
| 7773886 | JOHN ROMO & | GLORIA ROMO JT TEN, 265 S BARRETT RD | YUBA CITY | CA | 95991-5701 | |
| 7196955 | John Ronald Pavia | ADDRESS ON FILE | | | | |
| 7196955 | John Ronald Pavia | ADDRESS ON FILE | | | | |
| 7196955 | John Ronald Pavia | ADDRESS ON FILE | | | | |
| 7860804 | John Ronald Pavia, Deceased, by and through his representative and/or successor-in-interest, Betty Perugini | ADDRESS ON FILE | | | | |
| 7860804 | John Ronald Pavia, Deceased, by and through his representative and/or successor-in-interest, Betty Perugini | ADDRESS ON FILE | | | | |
| 5905429 | John Roscoe | ADDRESS ON FILE | | | | |
| 5908910 | John Roscoe | ADDRESS ON FILE | | | | |
| 7173319 | John Ross and Michele McCormick | ADDRESS ON FILE | | | | |
| 7700956 | JOHN ROSS BAKER CUST | ADDRESS ON FILE | | | | |
| 7700955 | JOHN ROSS BAKER CUST | ADDRESS ON FILE | | | | |
| 7700957 | JOHN ROSS BAKER CUST | ADDRESS ON FILE | | | | |
| 7700958 | JOHN ROSS BAKER CUST | ADDRESS ON FILE | | | | |
| 7700959 | JOHN RUNDELL | ADDRESS ON FILE | | | | |
| 7192546 | JOHN RUNNELLS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192546 | JOHN RUNNELLS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7700960 | JOHN RUSCA | ADDRESS ON FILE | | | | |
| 7166016 | John Rush | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7166016 | John Rush | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7700961 | JOHN RUSNOCK CUST | ADDRESS ON FILE | | | | |
| 7700962 | JOHN RUSSELL MURRAY & | ADDRESS ON FILE | | | | |
| 5871527 | JOHN RYAN | ADDRESS ON FILE | | | | |
| 7462812 | John S  Lindsey | ADDRESS ON FILE | | | | |
| 7199239 | John S  Lindsey | ADDRESS ON FILE | | | | |
| 7199239 | John S  Lindsey | ADDRESS ON FILE | | | | |
| 7950255 | JOHN S & ANNE D RICHARDSON CO TTEE RICHARDSON REVOCABLE LIVING TRUST | ADDRESS ON FILE | | | | |
| 7700963 | JOHN S BANKER JR & | ADDRESS ON FILE | | | | |
| 7700964 | JOHN S BENTON JR | ADDRESS ON FILE | | | | |
| 7700965 | JOHN S BJORGE & | ADDRESS ON FILE | | | | |
| 7778729 | JOHN S BROOKS | 116 FORD CIR | INWOOD | WV | 25428-4423 | |
| 7763571 | JOHN S BROOKS & MILTON H BROOKS | III & WILLIAM B BROOKS JT TEN, 2804 N EDISON ST | ARLINGTON | VA | 22207-1867 | |
| 7768776 | JOHN S BURT JR TR UA SEP 23 10 | THE JOHN S BURT JR REVOCABLE, TRUST, 477 N CALIFORNIA AVE | PALO ALTO | CA | 94301-4108 | |
| 7700966 | JOHN S CHO | ADDRESS ON FILE | | | | |
| 7700967 | JOHN S COOPER & ANN P COOPER | ADDRESS ON FILE | | | | |
| 5823176 | JOHN S COOPER, JR.,SARAH DENNEY, and minors JOHN D | ADDRESS ON FILE | | | | |
| 7700968 | JOHN S DODGE | ADDRESS ON FILE | | | | |
| 7836224 | JOHN S DODGE | 976 10TH AVENUE EAST, VANCOUVER BC V5T 2B2 | VANCOUVER | BC | V5T 2B2 | CANADA |
| 7700969 | JOHN S ESOLA & | ADDRESS ON FILE | | | | |
| 7700970 | JOHN S FIORE | ADDRESS ON FILE | | | | |
| 7941628 | JOHN S FOGGY | 3140 GOLD CAMP DRIVE SUITE 150 | RANCHO CORDOVA | CA | 95670 | |
| 6116117 | John S Foggy | 6556 Lonetree Blvd, Suite 200 | ROCKLIN | CA | 95765 | |
| 7700971 | JOHN S GILMORE | ADDRESS ON FILE | | | | |
| 7766982 | JOHN S GLENN | HC 4 BOX 205 | PORTERVILLE | CA | 93257-9708 | |
| 7143712 | John S Gomez | ADDRESS ON FILE | | | | |
| 7143712 | John S Gomez | ADDRESS ON FILE | | | | |
| 7768777 | JOHN S GUERRANT JR & | YOLIMA S GUERRANT TR UA SEP 15 06 THE JOHN S GUERRANT, & YOLIMA S GUERRANT  REVOCABLE TRUST, 668 KNIGHT DR | BENICIA | CA | 94510-3751 | |
| 7700972 | JOHN S HADSELL & VIRGINIA T | ADDRESS ON FILE | | | | |
| 7700973 | JOHN S HARTZ | ADDRESS ON FILE | | | | |
| 7700974 | JOHN S HERRINGTON & LOIS HAIGHT | ADDRESS ON FILE | | | | |
| 7700975 | JOHN S HESS JR & | ADDRESS ON FILE | | | | |
| 7700976 | JOHN S JACK MCNEIL | ADDRESS ON FILE | | | | |
| 7700977 | JOHN S JEFFERSON | ADDRESS ON FILE | | | | |
| 7700978 | JOHN S JENKINS | ADDRESS ON FILE | | | | |
| 7700979 | JOHN S KEOHANE | ADDRESS ON FILE | | | | |
| 7934174 | JOHN S KETCHUM.;. | 3820 SAN DOMINIC CT | AROMAS | CA | 95004 | |
| 7700980 | JOHN S LIN & | ADDRESS ON FILE | | | | |
| 7770452 | JOHN S LUIZ & | BLARMINA F LUIZ JT TEN, 485 S FAIR OAKS AVE | SUNNYVALE | CA | 94086-6326 | |
| 7700981 | JOHN S MARINOVICH | ADDRESS ON FILE | | | | |
| 7934175 | JOHN S MCMULLEN.;. | 731 S ELM STREET | ARROYO GRANDE | CA | 93420 | |
| 7700982 | JOHN S MEEKER CUST | ADDRESS ON FILE | | | | |
| 7771287 | JOHN S MEEKER CUST | JARED Z MEEKER, UNIF GIFT MIN ACT CA, 1413 NEW ENGLAND DR | ROSEVILLE | CA | 95661-7026 | |
| 7772307 | JOHN S OGDEN | C/O LARRY M ZAJIC ADMIN, 4637 VISTA BUENA RD | SANTA BARBARA | CA | 93110-1945 | |
| 7700983 | JOHN S PALERMO | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4601 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4602 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7773080 | JOHN S POPTANICH & | MARY J POPTANICH JT TEN, 23262 LAUREL WOOD ST | LAKE FOREST | CA | 92630-5328 | |
| 7768772 | JOHN S PROVINO TR | UA 07 07 99, JOHN PROVINO TRUST, 305 NORTH ST APT 424 | WHITE PLAINS | NY | 10605-2223 | |
| 7779030 | JOHN S PROVINO TTEE | KENNETH WASHBURNE TR, UA DTD 07 07 1999, 134 BRUSH HOLLOW CRES | RYE BROOK | NY | 10573-1629 | |
| 7773466 | JOHN S REEVES & | JULIA M REEVES JT TEN, PO BOX 15 | LOS MOLINOS | CA | 96055-0015 | |
| 7199529 | JOHN S REUTER | ADDRESS ON FILE | | | | |
| 7199529 | JOHN S REUTER | ADDRESS ON FILE | | | | |
| 7779878 | JOHN S RICHARDSON | 406 UTAH ST | ATHENS | AL | 35611-4456 | |
| 7773608 | JOHN S RICHARDSON & | MARYLEEN D RICHARDSON JT TEN, 406 UTAH ST | ATHENS | AL | 35611-4456 | |
| 7934176 | JOHN S RUSSELL.;. | 457 SAFARI DR | SAN JOSE | CA | 95123 | |
| 7700984 | JOHN S SCHEIBE | ADDRESS ON FILE | | | | |
| 7700985 | JOHN S SIMONSON CUST | ADDRESS ON FILE | | | | |
| 7775191 | JOHN S STANBERY & | VEDA D STANBERY JT TEN, 2275 W 25TH ST SPC 48 | SAN PEDRO | CA | 90732-5334 | |
| 7782035 | JOHN S STIE | 2708 14TH ST | SACRAMENTO | CA | 95818-2924 | |
| 7700986 | JOHN S SWEET JR TR UA AUG 15 91 | ADDRESS ON FILE | | | | |
| 7768779 | JOHN S THOMSON & NANCY C | THOMSON TR UA MAR 06 95 THE JOHN, S THOMSON & NANCY C THOMSON LIVING TRUST, PO BOX 1168 | NEWCASTLE | CA | 95658-1168 | |
| 7700987 | JOHN S THOMSON TTEE | ADDRESS ON FILE | | | | |
| 7700988 | JOHN S TORQUEMADA & PHYLLIS | ADDRESS ON FILE | | | | |
| 7776499 | JOHN S WARD & BECKY M WARD TR UA | APR 24 98 J & B WARD 1998 TRUST, 2325 SCENIC DR | MODESTO | CA | 95355-4504 | |
| 7776588 | JOHN S WEBER & LORAINE M WEBER | TR UA AUG 2 01 WEBER FAMILY TRUST, 13537 WESTRIDGE CT | HUNTLEY | IL | 60142-7820 | |
| 7778090 | JOHN S WEBER TTEE | HELEN F WEBER TRUST, DTD 09/13/2004, 2865 KNOLLWOOD DR SE | ROCHESTER | MN | 55904-5975 | |
| 7700989 | JOHN S WHINSTON | ADDRESS ON FILE | | | | |
| 7700990 | JOHN S WILLIAMSON JR & | ADDRESS ON FILE | | | | |
| 7784883 | JOHN S WROBLESKI | 1408 CARMELITA CT | CONCORD | CA | 94520-2819 | |
| 7700991 | JOHN S ZIGO & | ADDRESS ON FILE | | | | |
| 7327121 | John S. Blacklock & Kathleen Blacklock as trustees for the 2009 Blacklock Revocable Trust | ADDRESS ON FILE | | | | |
| 6173947 | John S. Cooper & Sarah Louise Denney | ADDRESS ON FILE | | | | |
| 7700992 | JOHN SAKAMOTO & | ADDRESS ON FILE | | | | |
| 5910653 | John Samson | ADDRESS ON FILE | | | | |
| 5904212 | John Samson | ADDRESS ON FILE | | | | |
| 5912337 | John Samson | ADDRESS ON FILE | | | | |
| 5907917 | John Samson | ADDRESS ON FILE | | | | |
| 5911698 | John Samson | ADDRESS ON FILE | | | | |
| 7143021 | John Sandberg | ADDRESS ON FILE | | | | |
| 7195405 | John Sandberg | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7143021 | John Sandberg | ADDRESS ON FILE | | | | |
| 7700993 | JOHN SBRAGIA JR & | ADDRESS ON FILE | | | | |
| 6013869 | JOHN SCADDING | ADDRESS ON FILE | | | | |
| 7700994 | JOHN SCARONI | ADDRESS ON FILE | | | | |
| 7774329 | JOHN SCHELBERG | 470 CAMINO ENCANTADO | LOS ALAMOS | NM | 87544-2507 | |
| 5924542 | John Schultheis | ADDRESS ON FILE | | | | |
| 5924543 | John Schultheis | ADDRESS ON FILE | | | | |
| 5924540 | John Schultheis | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5924541 | John Schultheis | ADDRESS ON FILE | | | | |
| 7861979 | John Schultz IRA | ADDRESS ON FILE | | | | |
| 5911234 | John Scirica | ADDRESS ON FILE | | | | |
| 5905803 | John Scirica | ADDRESS ON FILE | | | | |
| 5912700 | John Scirica | ADDRESS ON FILE | | | | |
| 5909263 | John Scirica | ADDRESS ON FILE | | | | |
| 5912103 | John Scirica | ADDRESS ON FILE | | | | |
| 7176880 | John Scott LaBonte | ADDRESS ON FILE | | | | |
| 7176880 | John Scott LaBonte | ADDRESS ON FILE | | | | |
| 7772511 | JOHN SCOTT PALMER & | CATHERINE JEANE PALMER JT TEN, 930 ENTRADA RD | SACRAMENTO | CA | 95864-5314 | |
| 7197393 | John Scovil Tedesco | ADDRESS ON FILE | | | | |
| 7197393 | John Scovil Tedesco | ADDRESS ON FILE | | | | |
| 7197393 | John Scovil Tedesco | ADDRESS ON FILE | | | | |
| 7941629 | JOHN SEDGWICK | 3801 SAN PABLO AVE | EMERYVILLE | CA | 94608 | |
| 5924544 | John Senior | ADDRESS ON FILE | | | | |
| 7700995 | JOHN SEVERIN CUST | ADDRESS ON FILE | | | | |
| 7700996 | JOHN SHELDON GOTTSCHE | ADDRESS ON FILE | | | | |
| 6013873 | JOHN SHENK | ADDRESS ON FILE | | | | |
| 7194359 | JOHN SHOFNER | ADDRESS ON FILE | | | | |
| 7194359 | JOHN SHOFNER | ADDRESS ON FILE | | | | |
| 7700997 | JOHN SIDNEY HILL | ADDRESS ON FILE | | | | |
| 7194435 | JOHN SILER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194435 | JOHN SILER | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7143254 | John Simmons | ADDRESS ON FILE | | | | |
| 7143254 | John Simmons | ADDRESS ON FILE | | | | |
| 5911244 | John Simms | ADDRESS ON FILE | | | | |
| 5905812 | John Simms | ADDRESS ON FILE | | | | |
| 5912710 | John Simms | ADDRESS ON FILE | | | | |
| 5909272 | John Simms | ADDRESS ON FILE | | | | |
| 5912113 | John Simms | ADDRESS ON FILE | | | | |
| 7700998 | JOHN SIMONSON & | ADDRESS ON FILE | | | | |
| 7700999 | JOHN SKAGGS & | ADDRESS ON FILE | | | | |
| 5924547 | John Skotvold | ADDRESS ON FILE | | | | |
| 5924548 | John Skotvold | ADDRESS ON FILE | | | | |
| 5924545 | John Skotvold | ADDRESS ON FILE | | | | |
| 5924546 | John Skotvold | ADDRESS ON FILE | | | | |
| 7701000 | JOHN SLATER | ADDRESS ON FILE | | | | |
| 7701001 | JOHN SLAVICH | ADDRESS ON FILE | | | | |
| 5871529 | JOHN SMITH | ADDRESS ON FILE | | | | |
| 7153248 | John Snow Backues | ADDRESS ON FILE | | | | |
| 7153248 | John Snow Backues | ADDRESS ON FILE | | | | |
| 7153248 | John Snow Backues | ADDRESS ON FILE | | | | |
| 7701002 | JOHN SOKOLOWSKI | ADDRESS ON FILE | | | | |
| 7941630 | JOHN SOLARI | 7626 BAREBACK DR | SPARKS | NV | 89436 | |
| 7774545 | JOHN SOLEY SELFRIDGE III | 5596 CALLE ARENA | CARPINTERIA | CA | 93013-2523 | |
| 5906172 | John Sollecito | ADDRESS ON FILE | | | | |
| 5911398 | John Sollecito | ADDRESS ON FILE | | | | |
| 5909559 | John Sollecito | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5902149 | John Sollecito | ADDRESS ON FILE | | | | |
| 4923426 | JOHN SOSINE D C | PO Box 23371 | PLEASANT HILL | CA | 94523-0371 | |
| 7459680 | John Sparks, Trustee of The Mary E. Sparks Living Trust | ADDRESS ON FILE | | | | |
| 7701003 | JOHN SPEERS & | ADDRESS ON FILE | | | | |
| 7701004 | JOHN SPOTTISWOOD | ADDRESS ON FILE | | | | |
| 7234966 | John Sr & Dolores Blalock Revocable Trust | ADDRESS ON FILE | | | | |
| 7197165 | John Staffeldt Kristiansen | ADDRESS ON FILE | | | | |
| 7197165 | John Staffeldt Kristiansen | ADDRESS ON FILE | | | | |
| 7197165 | John Staffeldt Kristiansen | ADDRESS ON FILE | | | | |
| 5924552 | John Stanley | ADDRESS ON FILE | | | | |
| 5924551 | John Stanley | ADDRESS ON FILE | | | | |
| 5924549 | John Stanley | ADDRESS ON FILE | | | | |
| 5924553 | John Stanley | ADDRESS ON FILE | | | | |
| 5924550 | John Stanley | ADDRESS ON FILE | | | | |
| 7934177 | JOHN STANLEY FRENCH.;. | 310 REDDINGTON DR | REDDING | CA | 96003 | |
| 7701005 | JOHN STANLEY GOMEZ CUST | ADDRESS ON FILE | | | | |
| 7153429 | John Stanley Murphy | ADDRESS ON FILE | | | | |
| 7153429 | John Stanley Murphy | ADDRESS ON FILE | | | | |
| 7153429 | John Stanley Murphy | ADDRESS ON FILE | | | | |
| 5924558 | John Starkey | ADDRESS ON FILE | | | | |
| 5924557 | John Starkey | ADDRESS ON FILE | | | | |
| 5924554 | John Starkey | ADDRESS ON FILE | | | | |
| 5924556 | John Starkey | ADDRESS ON FILE | | | | |
| 5924555 | John Starkey | ADDRESS ON FILE | | | | |
| 7325464 | John Stearns | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7325464 | John Stearns | Singleton, Gerald, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7701006 | JOHN STEDMAN | ADDRESS ON FILE | | | | |
| 7775226 | JOHN STEELE | 644 STEELE RD | SHUSHAN | NY | 12873-2824 | |
| 7701007 | JOHN STEPIC | ADDRESS ON FILE | | | | |
| 7701008 | JOHN STEVEN CULLINGS | ADDRESS ON FILE | | | | |
| 7934178 | JOHN STEVEN PAPPAS.;. | 300 SWEET ROAD | ALAMEDA | CA | 94502 | |
| 7701009 | JOHN STEVEN WROBLESKI | ADDRESS ON FILE | | | | |
| 7941631 | JOHN STEWART | 300 HARTLE COURT | NAPA | CA | 94559 | |
| 7701011 | JOHN STOLZ CUST | ADDRESS ON FILE | | | | |
| 7701012 | JOHN STORNETTA | ADDRESS ON FILE | | | | |
| 7701013 | JOHN STRAKOSCH CUST | ADDRESS ON FILE | | | | |
| 5905901 | John Strasser | ADDRESS ON FILE | | | | |
| 7701014 | JOHN STRAUSS LUBLINER | ADDRESS ON FILE | | | | |
| 7772747 | JOHN STUART PEOPLES | 13 UNIVERSITY CIR | RANCHO MIRAGE | CA | 92270-3910 | |
| 7785231 | JOHN STURA | 423 BROADWAY AVE, SUITE 252 | MILLBRAE | CA | 94030-1905 | |
| 7785024 | JOHN STURA | PMB 252, 423 BROADWAY | MILLBRAE | CA | 94030-1905 | |
| 5902495 | John Sullins | ADDRESS ON FILE | | | | |
| 5909828 | John Sullins | ADDRESS ON FILE | | | | |
| 5906494 | John Sullins | ADDRESS ON FILE | | | | |
| 7192912 | JOHN SULLIVAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192912 | JOHN SULLIVAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4605 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7775493 | JOHN SUSNIR & | GLORIA SUSNIR JT TEN, PO BOX 60817 | IRVINE | CA | 92602-6027 | |
| 5907013 | John Suter | ADDRESS ON FILE | | | | |
| 5911495 | John Suter | ADDRESS ON FILE | | | | |
| 5910247 | John Suter | ADDRESS ON FILE | | | | |
| 5903095 | John Suter | ADDRESS ON FILE | | | | |
| 5906391 | John Swank | ADDRESS ON FILE | | | | |
| 5902380 | John Swank | ADDRESS ON FILE | | | | |
| 5909741 | John Swank | ADDRESS ON FILE | | | | |
| 7326518 | John Swank | Law Offices of Alexander M. Schack, Shannon F. Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 7188420 | John Szeker | ADDRESS ON FILE | | | | |
| 7188420 | John Szeker | ADDRESS ON FILE | | | | |
| 7190739 | John T & Patricia A. McWilliams Trust | ADDRESS ON FILE | | | | |
| 7190739 | John T & Patricia A. McWilliams Trust | ADDRESS ON FILE | | | | |
| 7471447 | John T & Patricia McWilliams Trust | ADDRESS ON FILE | | | | |
| 7471447 | John T & Patricia McWilliams Trust | ADDRESS ON FILE | | | | |
| 7762717 | JOHN T BARROW | 616 FLORENCE ST | DALY CITY | CA | 94014-2820 | |
| 7153974 | John T Beaton | ADDRESS ON FILE | | | | |
| 7153974 | John T Beaton | ADDRESS ON FILE | | | | |
| 7153974 | John T Beaton | ADDRESS ON FILE | | | | |
| 7701015 | JOHN T BELL | ADDRESS ON FILE | | | | |
| 7763292 | JOHN T BONNER MD & | ROMONA H BONNER JT TEN, 1551 W ESCALON AVE | FRESNO | CA | 93711-1935 | |
| 7782366 | JOHN T BURNS & DARROL A CRAFTON & | CAROL A HIGGINS TR, UA 07 16 91 BURNS SURVIVOR TRUST, 3019 MOUNTAIN CRES | MONTOURSVILLE | PA | 17754-9597 | |
| 7701016 | JOHN T BUTLER | ADDRESS ON FILE | | | | |
| 6084308 | JOHN T CASEY JR | PO Box 1756 | Grass Valley | CA | 95945 | |
| 7934179 | JOHN T CHEUNG,;. | 340 BEACH ROAD | ALAMEDA | CA | 94502 | |
| 7780146 | JOHN T CLAREN | 1920 IVYWOOD LN | COLORADO SPRINGS | CO | 80920-1592 | |
| 7764596 | JOHN T COLLINS | 100 LOCKEWOOD LN | SCOTTS VALLEY | CA | 95066-3900 | |
| 7701017 | JOHN T COLLINS II & MAUREEN A | ADDRESS ON FILE | | | | |
| 7701018 | JOHN T CONCANNON & | ADDRESS ON FILE | | | | |
| 7764848 | JOHN T CREN & | ANN S CREN JT TEN, 1270 RIVER COVE RD | SOCIAL CIRCLE | GA | 30025-4809 | |
| 7701019 | JOHN T CROSS | ADDRESS ON FILE | | | | |
| 7701020 | JOHN T CUSTER | ADDRESS ON FILE | | | | |
| 7701021 | JOHN T DONELAN CUST | ADDRESS ON FILE | | | | |
| 7701022 | JOHN T DONELAN CUST | ADDRESS ON FILE | | | | |
| 7701023 | JOHN T DONELAN CUST | ADDRESS ON FILE | | | | |
| 7701024 | JOHN T DONELAN CUST | ADDRESS ON FILE | | | | |
| 7701025 | JOHN T DONELAN CUST | ADDRESS ON FILE | | | | |
| 6013936 | JOHN T EVANS | ADDRESS ON FILE | | | | |
| 7701026 | JOHN T FEENEY | ADDRESS ON FILE | | | | |
| 7766168 | JOHN T FERREE & | DELORES B FERREE JT TEN, 6839 DIAMOND HTS | SELLERSBURG | IN | 47172-1909 | |
| 7781130 | JOHN T FERREE TR | UA 08 26 16, JOHN T FERREE TRUST, 717 HIGH ST | CHARLOTTE | MI | 48813-1249 | |
| 7701027 | JOHN T FOURKAS | ADDRESS ON FILE | | | | |
| 7766530 | JOHN T FRIAR & LINDA R FRIAR TR | UDT JAN 9 92, 16556 CHALET TER | PACIFIC PALISADES | CA | 90272-2344 | |
| 7701028 | JOHN T GATZY JR | ADDRESS ON FILE | | | | |
| 7767168 | JOHN T GRAHAM | PO BOX 231 | COBB | CA | 95426-0231 | |
| 7701029 | JOHN T HARRIS | ADDRESS ON FILE | | | | |
| 7701030 | JOHN T HARTLEY | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7701031 | JOHN T HASTINGS JR | ADDRESS ON FILE | | | | |
| 7701032 | JOHN T HAYNER & | ADDRESS ON FILE | | | | |
| 5924563 | John T Hosford | ADDRESS ON FILE | | | | |
| 5924562 | John T Hosford | ADDRESS ON FILE | | | | |
| 5924559 | John T Hosford | ADDRESS ON FILE | | | | |
| 5924561 | John T Hosford | ADDRESS ON FILE | | | | |
| 5924560 | John T Hosford | ADDRESS ON FILE | | | | |
| 7786334 | JOHN T IACOPI | 2039 W LINCOLN RD | STOCKTON | CA | 95207 | |
| 7701033 | JOHN T IACOPI | ADDRESS ON FILE | | | | |
| 7701037 | JOHN T ILES & LOIS J ILES TR | ADDRESS ON FILE | | | | |
| 7701038 | JOHN T JAHNS | ADDRESS ON FILE | | | | |
| 7701039 | JOHN T JEWELL & | ADDRESS ON FILE | | | | |
| 7768874 | JOHN T JONES & RUBY E JONES TR UA | SEP 2 98 JOHN THOMAS JONES & RUBY, EVELYN JONES LIVING TRUST, 1164 A ST | HAYWARD | CA | 94541-4114 | |
| 7767061 | JOHN T K GONG & JUDY C T GONG TR | GONG 1995 FAMILY TRUST, UA JAN 31 95, 651 SAN TOMAS WAY | SALINAS | CA | 93901-3912 | |
| 7701040 | JOHN T KELLY | ADDRESS ON FILE | | | | |
| 7701041 | JOHN T KELLY & NORA C KELLY TR | ADDRESS ON FILE | | | | |
| 7701042 | JOHN T KLAUSNER & | ADDRESS ON FILE | | | | |
| 7785567 | JOHN T LARRISON & ALVERTA G LARRISON TR UA JUN 28 93 | JOHN T LARRISON & ALVERTA G LARRISON REVOCABLE TRUST, 2024 HUMMINGBIRD DRIVE | MCKINLEYVILLE | CA | 95519-3983 | |
| 7701043 | JOHN T LINDQUIST | ADDRESS ON FILE | | | | |
| 7701044 | JOHN T LISA | ADDRESS ON FILE | | | | |
| 7770500 | JOHN T LYKES | 5323 TILDENS GROVE BLVD | WINDERMERE | FL | 34786-5706 | |
| 7701045 | JOHN T LYKES CUST | ADDRESS ON FILE | | | | |
| 7768901 | JOHN T LYKES CUST KENNETH C | JONES UNDER THE NJ UNIF, 5323 TILDENS GROVE BLVD | WINDERMERE | FL | 34786-5706 | |
| 7771044 | JOHN T LYKES CUST MIKAELA E | MC CANN UNDER THE NJ UNIF, TRANSFERS TO MINORS ACT, 23028 BEACONSFIELD AVE | EASTPOINTE | MI | 48021-2062 | |
| 7768910 | JOHN T LYKES CUST RACHEL E JONES | UNDER THE NJ UNIF TRANSFERS TO, MINORS ACT, 5323 TILDENS GROVE BLVD | WINDERMERE | FL | 34786-5706 | |
| 7701046 | JOHN T LYNCH | ADDRESS ON FILE | | | | |
| 7701047 | JOHN T LYONS & | ADDRESS ON FILE | | | | |
| 7770665 | JOHN T MALONE MD & | SALLY J MALONE JT TEN, 221 SOUTH AVE | ALAMO | CA | 94507-2135 | |
| 7779405 | JOHN T MARLOW | 551 CAMINO SAN ACACIO | SANTA FE | NM | 87505-7109 | |
| 7142144 | John T Martin | ADDRESS ON FILE | | | | |
| 7142144 | John T Martin | ADDRESS ON FILE | | | | |
| 7787076 | JOHN T MCDONALD | 5560 39TH AVE | SACRAMENTO | CA | 95824-3127 | |
| 7786883 | JOHN T MCDONALD & THELMA A MCDONALD TR | JOHN T & THELMA A MCDONALD FAMILY TRUST UA FEB 20 97, 5560 39TH AVE | SACRAMENTO | CA | 95824-3127 | |
| 7779082 | JOHN T MCDONALD TTEE OF | THE JOHN T & THELMA A MCDONALD, FAMILY TRUST U/A DTD 2/20/1997, 5560 39TH AVE | SACRAMENTO | CA | 95824-3127 | |
| 7701048 | JOHN T MCKENNA & | ADDRESS ON FILE | | | | |
| 7153804 | John T McWilliams | ADDRESS ON FILE | | | | |
| 7153804 | John T McWilliams | ADDRESS ON FILE | | | | |
| 7153804 | John T McWilliams | ADDRESS ON FILE | | | | |
| 7934180 | JOHN T MEAD.;. | 338 WEST H STREET | BENICIA | CA | 94510 | |
| 7701049 | JOHN T MINKEL & LOIS R MINKEL TR | ADDRESS ON FILE | | | | |
| 7701050 | JOHN T MORGAN | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
4607 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7701052 | JOHN T OHALLORAN & NOEL | ADDRESS ON FILE | | | | |
| 7772832 | JOHN T PETERSON & | ELSIE H PETERSON JT TEN, PO BOX 426 | BELLE FOURCHE | SD | 57717-0426 | |
| 7701053 | JOHN T POINDEXTER & | ADDRESS ON FILE | | | | |
| 7701054 | JOHN T PURCELL & NANCY F PURCELL | ADDRESS ON FILE | | | | |
| 7701055 | JOHN T RAHM | ADDRESS ON FILE | | | | |
| 7701056 | JOHN T RAMSEY | ADDRESS ON FILE | | | | |
| 7701057 | JOHN T REGLI | ADDRESS ON FILE | | | | |
| 7775376 | JOHN T STRACHOVSKY | 428 GLENWOOD DR | AMBRIDGE | PA | 15003-2146 | |
| 7775373 | JOHN T THEIS & | LILLIAN N THEIS TR UA JUL 31 02, THE THEIS FAMILY 2002 TRUST, 5227 CARRIAGE DR | EL SOBRANTE | CA | 94803-3856 | |
| 7776304 | JOHN T VINSON & | MICKIE A VINSON JT TEN, 3060 FOREST WAY | PEBBLE BEACH | CA | 93953-2905 | |
| 7701058 | JOHN T WALICKI | ADDRESS ON FILE | | | | |
| 7701059 | JOHN T WILLIAMS CUST | ADDRESS ON FILE | | | | |
| 7776858 | JOHN T WILLIAMS CUST | SARAH M WILLIAMS, CA UNIF TRANSFERS MIN ACT C/O SARAH RAMIERZ, 714 AFTON CT | REDLANDS | CA | 92374-6343 | |
| 7777143 | JOHN T WYLIE TR WYLIE FAMILY | TRUST A UA JAN 10 84, 6270 PRINTWOOD WAY | SAN DIEGO | CA | 92117-3347 | |
| 7701060 | JOHN T YOUNG & | ADDRESS ON FILE | | | | |
| 7469938 | John T. and Mary L. Stanley Family Trust | ADDRESS ON FILE | | | | |
| 7469938 | John T. and Mary L. Stanley Family Trust | ADDRESS ON FILE | | | | |
| 7181509 | John T. Wimberly | ADDRESS ON FILE | | | | |
| 7176793 | John T. Wimberly | ADDRESS ON FILE | | | | |
| 5904600 | John T. Wimberly | ADDRESS ON FILE | | | | |
| 5908276 | John T. Wimberly | ADDRESS ON FILE | | | | |
| 7176793 | John T. Wimberly | ADDRESS ON FILE | | | | |
| 7162078 | John T.& Dianne M. Edwards Revocable Trust | ADDRESS ON FILE | | | | |
| 7701061 | JOHN TAKAHASHI | ADDRESS ON FILE | | | | |
| 7934181 | JOHN TAKEO KIMURA.;. | 10329 NORTH DOHENY DRIVE | FRESNO | CA | 93730 | |
| 7153012 | John Talmadge McWilliams | ADDRESS ON FILE | | | | |
| 7153012 | John Talmadge McWilliams | ADDRESS ON FILE | | | | |
| 7153012 | John Talmadge McWilliams | ADDRESS ON FILE | | | | |
| 5924567 | John Tammaro | ADDRESS ON FILE | | | | |
| 5924566 | John Tammaro | ADDRESS ON FILE | | | | |
| 5924564 | John Tammaro | ADDRESS ON FILE | | | | |
| 5924565 | John Tammaro | ADDRESS ON FILE | | | | |
| 7701062 | JOHN TARCA | ADDRESS ON FILE | | | | |
| 5902902 | John Tarkhanian | ADDRESS ON FILE | | | | |
| 5910148 | John Tarkhanian | ADDRESS ON FILE | | | | |
| 5906864 | John Tarkhanian | ADDRESS ON FILE | | | | |
| 7701063 | JOHN TAYAG CUST | ADDRESS ON FILE | | | | |
| 7701064 | JOHN TERMINELLO | ADDRESS ON FILE | | | | |
| 7701066 | JOHN THEODORE LAMPROS | ADDRESS ON FILE | | | | |
| 7701067 | JOHN THEODORE SPENCE | ADDRESS ON FILE | | | | |
| 7333342 | John Thill OBO John's Auto Body | ADDRESS ON FILE | | | | |
| 7701068 | JOHN THIVIERGE | ADDRESS ON FILE | | | | |
| 7782773 | JOHN THOMAS BUCKLEY TR | UA SEP 26 85, JOHN T BUCKLEY & CATHERINE A BUCKLEY 1985 TRUST, 610 16TH ST STE 409 | OAKLAND | CA | 94612-1285 | |
| 7934182 | JOHN THOMAS CARDOZA.;. | 1261 E COLE AVE | FRESNO | CA | 93720 | |
| 7142811 | John Thomas Cooney | ADDRESS ON FILE | | | | |
| 7142811 | John Thomas Cooney | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4608 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7701069 | JOHN THOMAS DANIELS | ADDRESS ON FILE | | | | |
| 7143187 | John Thomas Hickey | ADDRESS ON FILE | | | | |
| 7143187 | John Thomas Hickey | ADDRESS ON FILE | | | | |
| 7701070 | JOHN THOMAS INGRAM | ADDRESS ON FILE | | | | |
| 7701071 | JOHN THOMAS KARPUS & | ADDRESS ON FILE | | | | |
| 7701072 | JOHN THOMAS KERNS III & CATHERINE | ADDRESS ON FILE | | | | |
| 7701073 | JOHN THOMAS KUNZ | ADDRESS ON FILE | | | | |
| 7777869 | JOHN THOMAS LUNZ & | LINDA KAY LUNZ JT TEN, 2243 LEISURE WORLD | MESA | AZ | 85206-5384 | |
| 7770552 | JOHN THOMAS MACDONALD & | CLAUDIA JEAN MACDONALD JT TEN, 2455 CLAY CREEK RD | BRENHAM | TX | 77833-6328 | |
| 7784537 | JOHN THOMAS MEAGHER & JUNE M | MEAGHER TR 07 24 01 FBO THE, JOHN T & JUNE M MEAGHER REVOCABLE FAMILY TRUST, BOX 651 | MARIPOSA | CA | 95338-0651 | |
| 7701074 | JOHN THOMAS NORMAN | ADDRESS ON FILE | | | | |
| 7701075 | JOHN THOMAS OGLE | ADDRESS ON FILE | | | | |
| 5905412 | John Thompson | ADDRESS ON FILE | | | | |
| 5910941 | John Thompson | ADDRESS ON FILE | | | | |
| 5908897 | John Thompson | ADDRESS ON FILE | | | | |
| 7197685 | JOHN THORNTON | ADDRESS ON FILE | | | | |
| 7197685 | JOHN THORNTON | ADDRESS ON FILE | | | | |
| 7145342 | John Timothy Dahl | ADDRESS ON FILE | | | | |
| 7145342 | John Timothy Dahl | ADDRESS ON FILE | | | | |
| 7701076 | JOHN TIMOTHY KELLY | ADDRESS ON FILE | | | | |
| 7701077 | JOHN TIONG K LIE | ADDRESS ON FILE | | | | |
| 7941632 | JOHN TIPPIT | 9671 OHLONE WAY | GILROY | CA | 95020 | |
| 5903561 | John Tomlinson | ADDRESS ON FILE | | | | |
| 5910443 | John Tomlinson | ADDRESS ON FILE | | | | |
| 5907408 | John Tomlinson | ADDRESS ON FILE | | | | |
| 7701078 | JOHN TORRENS CUST | ADDRESS ON FILE | | | | |
| 7780193 | JOHN TOWON & | RENEE TOWON-PEREIRA TR, UA 09 02 92 TOWON FAMILY TRUST, PO BOX 592 | ELK GROVE | CA | 95759-0592 | |
| 7326501 | John Traxler, Individually and as Representative or successor-in-interest for Alan Wayne Traxler, Deceased | ADDRESS ON FILE | | | | |
| 7326501 | John Traxler, Individually and as Representative or successor-in-interest for Alan Wayne Traxler, Deceased | ADDRESS ON FILE | | | | |
| 7701079 | JOHN TROTH | ADDRESS ON FILE | | | | |
| 7701080 | JOHN TRUJILLO CUST | ADDRESS ON FILE | | | | |
| 7701081 | JOHN TSCHARNER & | ADDRESS ON FILE | | | | |
| 7776035 | JOHN TSOI & | VIRGINIA TSOI JT TEN, 34400A MISSION BLVD UNIT 1408 | UNION CITY | CA | 94587-3683 | |
| 7325720 | John Turk | ADDRESS ON FILE | | | | |
| 7701082 | JOHN TURNER & | ADDRESS ON FILE | | | | |
| 5803597 | JOHN UNDRILL LLC | 35 Box Canyon RD | Sedona | AZ | 86351 | |
| 7193147 | JOHN V ANDERSON JR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193147 | JOHN V ANDERSON JR | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7701083 | JOHN V ANZALONE | ADDRESS ON FILE | | | | |
| 7701084 | JOHN V BISORDI | ADDRESS ON FILE | | | | |
| 7701085 | JOHN V CONTI & | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7701087 | JOHN V DECARLO & | ADDRESS ON FILE | | | | |
| 7701088 | JOHN V FLEMING CUST | ADDRESS ON FILE | | | | |
| 7701089 | JOHN V HOURIHAN | ADDRESS ON FILE | | | | |
| 6009050 | John V Hultgren | ADDRESS ON FILE | | | | |
| 7769853 | JOHN V LAWLER & | MARY C LAWLER JT TEN, 703 N JACKSON ST | ARLINGTON | VA | 22201-2213 | |
| 7701090 | JOHN V MARQUIS | ADDRESS ON FILE | | | | |
| 7701091 | JOHN V MARQUIS & | ADDRESS ON FILE | | | | |
| 7770971 | JOHN V MATULA & | KATHRINE A MATULA JT TEN, 106B COTTAGE CIR | ELIZABETHTOWN | KY | 42701-3800 | |
| 7701092 | JOHN V PRENDEVILLE & ANN M | ADDRESS ON FILE | | | | |
| 7701093 | JOHN V VALLELUNGA CUST | ADDRESS ON FILE | | | | |
| 7701094 | JOHN V VALLELUNGA CUST | ADDRESS ON FILE | | | | |
| 7701095 | JOHN V VALLELUNGA CUST | ADDRESS ON FILE | | | | |
| 7701096 | JOHN V VIANO | ADDRESS ON FILE | | | | |
| 7786297 | JOHN V WRIGHT & VAL JEAN WRIGHT | TR UA DEC 11 97, WRIGHT FAMILY TRUST, 13346 KINGS WAY | REDDING | CA | 96003 | |
| 7701098 | JOHN V WRIGHT & VAL JEAN WRIGHT | ADDRESS ON FILE | | | | |
| 7701100 | JOHN VACHE & | ADDRESS ON FILE | | | | |
| 7776138 | JOHN VAIO | 15 PLEASANT AVE | MICHIGAN CITY | IN | 46361 | |
| 7701101 | JOHN VAIO | ADDRESS ON FILE | | | | |
| 5905979 | John Valle | ADDRESS ON FILE | | | | |
| 5909400 | John Valle | ADDRESS ON FILE | | | | |
| 7701102 | JOHN VANDER MEER | ADDRESS ON FILE | | | | |
| 7776186 | JOHN VANDERVALK | BOX 173 | NOBLEFORD | AB | T0L 1S0 | CANADA |
| 7328268 | John Vandevier | ADDRESS ON FILE | | | | |
| 7328268 | John Vandevier | ADDRESS ON FILE | | | | |
| 5924568 | John Vega | ADDRESS ON FILE | | | | |
| 7184350 | John Vega | ADDRESS ON FILE | | | | |
| 7184350 | John Vega | ADDRESS ON FILE | | | | |
| 7701103 | JOHN VERBER CUST | ADDRESS ON FILE | | | | |
| 7701104 | JOHN VERCELLINI & | ADDRESS ON FILE | | | | |
| 7197451 | John Vernon Gibson | ADDRESS ON FILE | | | | |
| 7197451 | John Vernon Gibson | ADDRESS ON FILE | | | | |
| 7197451 | John Vernon Gibson | ADDRESS ON FILE | | | | |
| 5924570 | John Verrico | ADDRESS ON FILE | | | | |
| 5924572 | John Verrico | ADDRESS ON FILE | | | | |
| 5924569 | John Verrico | ADDRESS ON FILE | | | | |
| 5924571 | John Verrico | ADDRESS ON FILE | | | | |
| 7701105 | JOHN VILLAIRE | ADDRESS ON FILE | | | | |
| 7784835 | JOHN VILLAIRE | 21180 S W PAMELA CT | ALOHA | OR | 97006-6509 | |
| 7197421 | John Vincent Arsi | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7197421 | John Vincent Arsi | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7197421 | John Vincent Arsi | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7762056 | JOHN W ACORD & | CHARLENE C ACORD JT TEN, 275 PORTOLA CT | LOS ALTOS | CA | 94022-1431 | |
| 7762244 | JOHN W AMLING | 13682 LORETTA DR | TUSTIN | CA | 92780-1912 | |
| 7701108 | JOHN W ANDOE | ADDRESS ON FILE | | | | |
| 7701109 | JOHN W BARTON | ADDRESS ON FILE | | | | |
| 7762943 | JOHN W BENNING JR | 634 BAKERS CHAPEL LN | GUNTERSVILLE | AL | 35976-9119 | |
| 7701110 | JOHN W BOHLING | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7784068 | JOHN W BONHAM | 16437 S 16TH LN | PHOENIX | AZ | 85045-1617 | |
| 7784312 | JOHN W BONHAM | 16437 SOUTH 16TH LANE | PHOENIX | AZ | 85045 | |
| 7701111 | JOHN W BRAMHALL & | ADDRESS ON FILE | | | | |
| 7701112 | JOHN W BRAND | ADDRESS ON FILE | | | | |
| 7701113 | JOHN W BURNS | ADDRESS ON FILE | | | | |
| 7192468 | JOHN W BUZZA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192468 | JOHN W BUZZA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7701114 | JOHN W CAMPBELL | ADDRESS ON FILE | | | | |
| 7764057 | JOHN W CARTINHOUR JR | 624 MACY LN | STILLWATER | OK | 74075-1875 | |
| 7701115 | JOHN W CHRISTIAN & | ADDRESS ON FILE | | | | |
| 7701116 | JOHN W CLEARY JR | ADDRESS ON FILE | | | | |
| 7701117 | JOHN W COLLINS & | ADDRESS ON FILE | | | | |
| 7701118 | JOHN W COOPER & | ADDRESS ON FILE | | | | |
| 7701119 | JOHN W CORRIGAN III | ADDRESS ON FILE | | | | |
| 7701120 | JOHN W CORRIGAN JR & BARBARA M | ADDRESS ON FILE | | | | |
| 7981085 | JOHN W CRABBE LIVING TRUST UAD 12/19/2005 | ADDRESS ON FILE | | | | |
| 7701121 | JOHN W CRIBBS & JOAN CRIBBS GND | ADDRESS ON FILE | | | | |
| 7768780 | JOHN W CULBERTSON & RAMONA | G CULBERTSON TR UA OCT 15 99, JOHN W & RAMONA G CULBERTSON 1999 REVOCABLE TRUST, 7989 MARQUETTE DR | MELBOURNE | FL | 32940-7013 | |
| 7206056 | JOHN W DELCOURE | ADDRESS ON FILE | | | | |
| 7206056 | JOHN W DELCOURE | ADDRESS ON FILE | | | | |
| 7701122 | JOHN W DUFFY TR UA FEB 16 06 | ADDRESS ON FILE | | | | |
| 7701123 | JOHN W EASTRIDGE | ADDRESS ON FILE | | | | |
| 7701124 | JOHN W EDWARDS | ADDRESS ON FILE | | | | |
| 7701125 | JOHN W EGBERT & JILL M EGBERT | ADDRESS ON FILE | | | | |
| 7701126 | JOHN W ELLIS JR | ADDRESS ON FILE | | | | |
| 7786014 | JOHN W ELLIS JR & GLENN A ELLIS | TR UA DEC 19 94 THE ELLIS JR, FAMILY TRUST, 5526 MASON AVE | WOODLAND HILLS | CA | 91367 | |
| 7701127 | JOHN W ELLIS JR & GLENN A ELLIS | ADDRESS ON FILE | | | | |
| 7701131 | JOHN W ELLIS JR TR UW | ADDRESS ON FILE | | | | |
| 7701132 | JOHN W ERWIN III | ADDRESS ON FILE | | | | |
| 7701133 | JOHN W FEE & ROSE I FEE TR | ADDRESS ON FILE | | | | |
| 7701134 | JOHN W FISHER TR UA SEP 13 00 | ADDRESS ON FILE | | | | |
| 7701135 | JOHN W FITZGERALD | ADDRESS ON FILE | | | | |
| 7934183 | JOHN W FONDON.;. | 1418 SMITH STREET | KINGSBURG | CA | 93631 | |
| 7701136 | JOHN W FREED & | ADDRESS ON FILE | | | | |
| 7701137 | JOHN W GALLAGHER | ADDRESS ON FILE | | | | |
| 7701138 | JOHN W GARDNER | ADDRESS ON FILE | | | | |
| 7701139 | JOHN W GILL CUST | ADDRESS ON FILE | | | | |
| 7701140 | JOHN W GILL CUST | ADDRESS ON FILE | | | | |
| 7767020 | JOHN W GOESCHEL & | EILEEN L GOESCHEL JT TEN, 1130 TAMARACK DR | LODI | CA | 95240-5535 | |
| 7701141 | JOHN W GOESCHEL TTEE | ADDRESS ON FILE | | | | |
| 7934184 | JOHN W GOURLEY.;. | 1965 BARBARESCO LANE | BRENTWOOD | CA | 94531 | |
| 7934185 | JOHN W GROESCH.;. | 921 GARFIELD STREET | SAN FRANCISCO | CA | 94132 | |
| 7767450 | JOHN W HAFNER | 1593 MYSTIC POINT PL | SANTA ROSA | CA | 95409-7327 | |
| 7767829 | JOHN W HEFLER & | ROBERTA BRUCE GILL JT TEN, 406 MAIN ST | SAUSALITO | CA | 94965-2414 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7767838 | JOHN W HEIDMILLER & JANICE L | HEIDMILLER TR UDT AUG 10 81, 747 ALVINA CT | LOS ALTOS | CA | 94024-5410 | |
| 7701142 | JOHN W HEMPHILL | ADDRESS ON FILE | | | | |
| 7934186 | JOHN W HOGLUND.;. | 1018 CRAGMONT AVE | BERKELEY | CA | 94708 | |
| 7768166 | JOHN W HOLMES & | CAROL J HOLMES JT TEN, 2713 PINETREE DR | TRENTON | MI | 48183-2233 | |
| 7701143 | JOHN W HOSFORD & LINDA L HOSFORD TTEES | ADDRESS ON FILE | | | | |
| 7781867 | JOHN W HULL JR TR | UA 12 18 17, JOHN & ROSEMARY HULL REVOCABLE TRUST, 6068 MIRKWOOD CT | PALMDALE | CA | 93551-1630 | |
| 7769405 | JOHN W KNOX | PO BOX 98 | NEWFIELDS | NH | 03856-0098 | |
| 7701144 | JOHN W KNOX & | ADDRESS ON FILE | | | | |
| 7701145 | JOHN W KOKERNOT JR | ADDRESS ON FILE | | | | |
| 7701146 | JOHN W KROL & | ADDRESS ON FILE | | | | |
| 7769579 | JOHN W KROPF | 1870 CRESTVIEW DR | ORRVILLE | OH | 44667-1322 | |
| 7701147 | JOHN W LUM | ADDRESS ON FILE | | | | |
| 7784150 | JOHN W M HOPPERS TTEE | RICHARD C CAVESTRI TRUST, DTD 03/18/2004, 575 S 3RD ST | COLUMBUS | OH | 43215-5755 | |
| 7784916 | JOHN W M HOPPERS TTEE | RICHARD C CAVESTRI TRUST, DTD 03/18/2004, 575 SOUTH THIRD ST | COLUMBUS | OH | 43215 | |
| 7701148 | JOHN W MADDEN & | ADDRESS ON FILE | | | | |
| 7701149 | JOHN W MARONEY TR UA OCT 6 86 | ADDRESS ON FILE | | | | |
| 7934187 | JOHN W MARTIN.;. | 5804 TRAILWOOD DRIVE | SALIDA | CA | 95368 | |
| 7771091 | JOHN W MCCREIGHT | 375 E BEAU ST | WASHINGTON | PA | 15301-3639 | |
| 7701150 | JOHN W MCKENNA JR CUST | ADDRESS ON FILE | | | | |
| 7701151 | JOHN W MCKENNA JR CUST | ADDRESS ON FILE | | | | |
| 7701152 | JOHN W MYERS & SANDRA L MYERS TR | ADDRESS ON FILE | | | | |
| 7701154 | JOHN W MYERS CUST | ADDRESS ON FILE | | | | |
| 7701153 | JOHN W MYERS CUST | ADDRESS ON FILE | | | | |
| 7701155 | JOHN W NESS | ADDRESS ON FILE | | | | |
| 7786178 | JOHN W NICKELSEN | 4295 BIG FLAT ROAD | CRESCENT CITY | CA | 95531-9445 | |
| 7701156 | JOHN W NOSS & | ADDRESS ON FILE | | | | |
| 7701157 | JOHN W PAGE & MARGARET H PAGE TR | ADDRESS ON FILE | | | | |
| 7701158 | JOHN W PATTERSON & | ADDRESS ON FILE | | | | |
| 7701159 | JOHN W PENBERTHY TTEE | ADDRESS ON FILE | | | | |
| 6014491 | JOHN W PETERSON | ADDRESS ON FILE | | | | |
| 7701160 | JOHN W PETERSON | ADDRESS ON FILE | | | | |
| 7772965 | JOHN W PILGRIM | 530 EUCLID AVE | SAN FRANCISCO | CA | 94118-2606 | |
| 7772974 | JOHN W PINDIAK CUST | JUSTIN W PINDIAK, UNIF GIFT MIN ACT IL, 1001 LAURIE LN | BURR RIDGE | IL | 60527-4820 | |
| 7701161 | JOHN W REID & | ADDRESS ON FILE | | | | |
| 7774093 | JOHN W RYAN CUST FOR RICHARD D RYAN | U/T CALIF UNIF GIFT TO MIN ACT C/O RICH RYAN CONSTRUCTION, PO BOX 1717 | HEALDSBURG | CA | 95448-1717 | |
| 7768781 | JOHN W SAUNDERS III TR UA DEC 30 | 96 THE JOHN W SAUNDERS III TRUST, 621 TUDOR RD | YUBA CITY | CA | 95991-9565 | |
| 7701162 | JOHN W SEIGAL & DOROTHY D SEIGAL | ADDRESS ON FILE | | | | |
| 7701163 | JOHN W SELBY | ADDRESS ON FILE | | | | |
| 4923438 | JOHN W SHAW | JOHNSTONVILLE PROPERTIES LLC, 701 MAIN ST | SUSANVILLE | CA | 96130 | |
| 7701164 | JOHN W SHERLOCK TR UA MAY 17 00 | ADDRESS ON FILE | | | | |
| 7774784 | JOHN W SILVER & | NORMA J SILVER JT TEN, 2027 90TH AVE | OAKLAND | CA | 94603-1709 | |
| 7775061 | JOHN W SOLONINKA | 2388 GLENMAWR AVE | COLUMBUS | OH | 43202-3106 | |
| 7775141 | JOHN W SPIKER & M VIRGINIA SPIKER | TR UA MAY 19 83, SPIKER FAMILY TRUST, 1295 CHESTERTON AVE | REDWOOD CITY | CA | 94061-1325 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4612 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7701165 | JOHN W SUHS & | ADDRESS ON FILE | | | | |
| 7701166 | JOHN W SURGES | ADDRESS ON FILE | | | | |
| 7701167 | JOHN W TAYLOR | ADDRESS ON FILE | | | | |
| 7701168 | JOHN W THOMASON | ADDRESS ON FILE | | | | |
| 7701169 | JOHN W TREAT JR | ADDRESS ON FILE | | | | |
| 7701170 | JOHN W WAGERS CUST | ADDRESS ON FILE | | | | |
| 7701171 | JOHN W WATSON & | ADDRESS ON FILE | | | | |
| 7701172 | JOHN W WIKBERG | ADDRESS ON FILE | | | | |
| 7701173 | JOHN W WILHELMY & | ADDRESS ON FILE | | | | |
| 7701174 | JOHN W WILHELMY & | ADDRESS ON FILE | | | | |
| 7701175 | JOHN W WILHELMY & | ADDRESS ON FILE | | | | |
| 7701176 | JOHN W WILHELMY & | ADDRESS ON FILE | | | | |
| 7701177 | JOHN W WILHELMY & | ADDRESS ON FILE | | | | |
| 7776994 | JOHN W WOMMACK | 15 WARREN ST | NEW LONDON | CT | 06320-2724 | |
| 7777022 | JOHN W WONG CUST | DEREK ALLAN WONG UNIF, GIFT MIN ACT CA, 21263 PARK BLUFF DR | KATY | TX | 77450-4825 | |
| 7701178 | JOHN W WRIGHT | ADDRESS ON FILE | | | | |
| 7701179 | JOHN W YOUNG | ADDRESS ON FILE | | | | |
| 7787037 | JOHN W YOUNG | PO BOX 81986 | SAN DIEGO | CA | 92138-1986 | |
| 7777241 | JOHN W YOUNG & | KAREN C YOUNG TEN COM, 68 SOUTHLITE CIR | SACRAMENTO | CA | 95831-2139 | |
| 6185073 | John W. Blakeman and Tina C. Blakeman individually/trustees of the Blakeman Trust | ADDRESS ON FILE | | | | |
| 6184512 | John W. Blakeman and Tina C. Blakeman individually/trustees of the Blakeman Trust dated 11/22/13 | ADDRESS ON FILE | | | | |
| 7165583 | John W. Duckett and Tanya M. Duckett, as Co-Trustees, U.A., dated June 21, 2016, f/b/o the John W. Duckett and Tanya M. Duckett Family Trust | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165583 | John W. Duckett and Tanya M. Duckett, as Co-Trustees, U.A., dated June 21, 2016, f/b/o the John W. Duckett and Tanya M. Duckett Family Trust | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 5907293 | John W. Evanko | ADDRESS ON FILE | | | | |
| 5903435 | John W. Evanko | ADDRESS ON FILE | | | | |
| 7165479 | JOHN W. EVANKO and JENNIFER M. EVANKO, Trustees of the EVANKO FAMILY TRUST dated March, 12, 2018 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165479 | JOHN W. EVANKO and JENNIFER M. EVANKO, Trustees of the EVANKO FAMILY TRUST dated March, 12, 2018 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7330926 | John W. Felder Family Trust | ADDRESS ON FILE | | | | |
| 7328067 | John W. Felder Family Trust | ADDRESS ON FILE | | | | |
| 7899612 | John W. Kjorlien, Beneficiary | ADDRESS ON FILE | | | | |
| 6042594 | John W. Lewis Eleanor Binns | ADDRESS ON FILE | | | | |
| 7175421 | John W. Van Order | ADDRESS ON FILE | | | | |
| 7175421 | John W. Van Order | ADDRESS ON FILE | | | | |
| 7175421 | John W. Van Order | ADDRESS ON FILE | | | | |
| 7476841 | John Wakefield Brothers | ADDRESS ON FILE | | | | |
| 7701181 | JOHN WALSH CUST | ADDRESS ON FILE | | | | |
| 7189593 | John Walter Adams | ADDRESS ON FILE | | | | |
| 7189593 | John Walter Adams | ADDRESS ON FILE | | | | |
| 7701182 | JOHN WALTER CUST | ADDRESS ON FILE | | | | |
| 7701183 | JOHN WALTER MAXIAN | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4613 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152724 | John Walter Nelson | ADDRESS ON FILE | | | | |
| 7152724 | John Walter Nelson | ADDRESS ON FILE | | | | |
| 7152724 | John Walter Nelson | ADDRESS ON FILE | | | | |
| 7773760 | JOHN WALTER ROBERTS | 210 RAINBOW DR # 11013 | LIVINGSTON | TX | 77399-2010 | |
| 5924575 | John Walter Uznanski | ADDRESS ON FILE | | | | |
| 5924576 | John Walter Uznanski | ADDRESS ON FILE | | | | |
| 5924573 | John Walter Uznanski | ADDRESS ON FILE | | | | |
| 5924574 | John Walter Uznanski | ADDRESS ON FILE | | | | |
| 7701184 | JOHN WALTER VOLPI CUST | ADDRESS ON FILE | | | | |
| 7701185 | JOHN WALTER VOLPI CUST | ADDRESS ON FILE | | | | |
| 7197123 | John Ward Page | ADDRESS ON FILE | | | | |
| 7197123 | John Ward Page | ADDRESS ON FILE | | | | |
| 7197123 | John Ward Page | ADDRESS ON FILE | | | | |
| 7197128 | John Ward Page & Margaret H. Page Intervivus Trust November 10, 1982 | ADDRESS ON FILE | | | | |
| 7197128 | John Ward Page & Margaret H. Page Intervivus Trust November 10, 1982 | ADDRESS ON FILE | | | | |
| 7197128 | John Ward Page & Margaret H. Page Intervivus Trust November 10, 1982 | ADDRESS ON FILE | | | | |
| 7767765 | JOHN WARREN HAWES & DIANE | ROBERTA HAWES TR UA MAR 11 03, HAWES FAMILY TRUST, 800 BLOSSOM HILL RD UNIT P385 | LOS GATOS | CA | 95032-3580 | |
| 7197721 | JOHN WATERMAN | ADDRESS ON FILE | | | | |
| 7197721 | JOHN WATERMAN | ADDRESS ON FILE | | | | |
| 7325920 | John Waterman d/b/a JavaCalifornia2 | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7325920 | John Waterman d/b/a JavaCalifornia2 | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 5924581 | John Waters | ADDRESS ON FILE | | | | |
| 5924580 | John Waters | ADDRESS ON FILE | | | | |
| 5924577 | John Waters | ADDRESS ON FILE | | | | |
| 5924579 | John Waters | ADDRESS ON FILE | | | | |
| 5924578 | John Waters | ADDRESS ON FILE | | | | |
| 7765062 | JOHN WAYNE DAVES | 2621 S COUNTY ROAD 419 | CHULUOTA | FL | 32766-8801 | |
| 7701186 | JOHN WAYNE MC BEE | ADDRESS ON FILE | | | | |
| 6013874 | JOHN WEAVER | ADDRESS ON FILE | | | | |
| 7195457 | John Weins Construction | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195457 | John Weins Construction | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195457 | John Weins Construction | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7701187 | JOHN WENDELL LUNDSTROM & SARA | ADDRESS ON FILE | | | | |
| 7786287 | JOHN WENTZEL | 9871 TURTLE DOVE CT | ELK GROVE | CA | 95624 | |
| 7785873 | JOHN WENTZEL | 9871 TURTLE DOVE CT | ELK GROVE | CA | 95624-2680 | |
| 7154176 | John Wesley Osborne | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7154176 | John Wesley Osborne | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7154176 | John Wesley Osborne | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7781525 | JOHN WESLEY PENBERTHY TR | UA 08 15 14, ROBERT ALLEN PENBERTHY REV TRUST, 1769 SPRUCE ST | BERKELEY | CA | 94709-1717 | |
| 7328015 | John Wesley Swafford | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4614 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7701188 | JOHN WETTERLING SR | ADDRESS ON FILE | | | | |
| 7776739 | JOHN WHITE IV | 709 GRIMSTEAD CIR | CARY | NC | 27511-5817 | |
| 6013878 | JOHN WHITNEY | ADDRESS ON FILE | | | | |
| 7206105 | JOHN WIENEKE | ADDRESS ON FILE | | | | |
| 7206105 | JOHN WIENEKE | ADDRESS ON FILE | | | | |
| 7200922 | John Wiggins | ADDRESS ON FILE | | | | |
| 7200922 | John Wiggins | ADDRESS ON FILE | | | | |
| 5906048 | John Wilkes | ADDRESS ON FILE | | | | |
| 7144600 | John William Bates | ADDRESS ON FILE | | | | |
| 7144600 | John William Bates | ADDRESS ON FILE | | | | |
| 7701189 | JOHN WILLIAM CANEPA | ADDRESS ON FILE | | | | |
| 5902600 | John William Duffy | ADDRESS ON FILE | | | | |
| 5906594 | John William Duffy | ADDRESS ON FILE | | | | |
| 7143814 | John William England | ADDRESS ON FILE | | | | |
| 7143814 | John William England | ADDRESS ON FILE | | | | |
| 7766791 | JOHN WILLIAM GEER | 2104 CARMELITA AVE | HILLSBOROUGH | CA | 94010-5604 | |
| 7701190 | JOHN WILLIAM GROESCH III | ADDRESS ON FILE | | | | |
| 7196636 | John William Hughes | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196636 | John William Hughes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196636 | John William Hughes | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7701193 | JOHN WILLIAM JAMISON | ADDRESS ON FILE | | | | |
| 7232098 | John William McGehee and Kate A. McGehee, Revocable Trust Dated August 23, 2005 | ADDRESS ON FILE | | | | |
| 7784684 | JOHN WILLIAM NIPPER JR | 9135 ELLIOT RD | BATON ROUGE | LA | 70817-6612 | |
| 7772989 | JOHN WILLIAM PIRTLE CUST | SHELLEY JEAN PIRTLE UNIF, GIFT MIN ACT CALIFORNIA, 4105 ARBOLADO DR | WALNUT CREEK | CA | 94598-4672 | |
| 7701194 | JOHN WILLIAM SCOTT | ADDRESS ON FILE | | | | |
| 7701195 | JOHN WILLIAM SELIG | ADDRESS ON FILE | | | | |
| 7701196 | JOHN WILLIAM THORN | ADDRESS ON FILE | | | | |
| 7701197 | JOHN WILLIAM VAN DOORN | ADDRESS ON FILE | | | | |
| 7701198 | JOHN WILLIAM WETHERELL | ADDRESS ON FILE | | | | |
| 5924584 | John Williams | ADDRESS ON FILE | | | | |
| 7145762 | John Williams | ADDRESS ON FILE | | | | |
| 5924582 | John Williams | ADDRESS ON FILE | | | | |
| 7145762 | John Williams | ADDRESS ON FILE | | | | |
| 5924583 | John Williams | ADDRESS ON FILE | | | | |
| 5924586 | John Williams | ADDRESS ON FILE | | | | |
| 7701199 | JOHN WILLIAMSON & | ADDRESS ON FILE | | | | |
| 7701200 | JOHN WILLIS JR CUST FOR | ADDRESS ON FILE | | | | |
| 7464667 | John Willman & Family | ADDRESS ON FILE | | | | |
| 7941634 | JOHN WILSON | 1207 WINDECKER DR | CHICO | CA | 95926 | |
| 5906050 | John Wilson | ADDRESS ON FILE | | | | |
| 5909445 | John Wilson | ADDRESS ON FILE | | | | |
| 7776918 | JOHN WINDECKER CUST | BRAD S WINDECKER, UNIF GIFT MIN ACT CA, 1113 WILSON RD | LOS BANOS | CA | 93635-5004 | |
| 7776919 | JOHN WINDECKER CUST | BRANDON WINDECKER, CA UNIF TRANSFERS MIN ACT, 1113 WILSON RD | LOS BANOS | CA | 93635-5004 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7776920 | JOHN WINDECKER CUST | BRETT J WINDECKER, UNIF GIFT MIN ACT CA, 2121 S 10TH ST | LOS BANOS | CA | 93635-5006 | |
| 7701201 | JOHN WINSOR HOLLIDAY | ADDRESS ON FILE | | | | |
| 7701202 | JOHN WM MOONEY | ADDRESS ON FILE | | | | |
| 7941635 | JOHN WOMACH | 2057 CHANNELFORD ROAD | WEST LAKE VILLAGE | CA | 91361 | |
| 7941636 | JOHN WONG | 1998 BROADWAY | SAN FRANCISCO | CA | 94109 | |
| 7701203 | JOHN WONG & | ADDRESS ON FILE | | | | |
| 7701204 | JOHN WOO | ADDRESS ON FILE | | | | |
| 7224719 | John Woo, individually and on behalf of the John and Nancy Woo 1991 Family Trust | ADDRESS ON FILE | | | | |
| 7197906 | JOHN WRIGHT | ADDRESS ON FILE | | | | |
| 7197906 | JOHN WRIGHT | ADDRESS ON FILE | | | | |
| 7142071 | John Wright Hafner III | ADDRESS ON FILE | | | | |
| 7142071 | John Wright Hafner III | ADDRESS ON FILE | | | | |
| 7175058 | John Wulff | ADDRESS ON FILE | | | | |
| 7175058 | John Wulff | ADDRESS ON FILE | | | | |
| 7175058 | John Wulff | ADDRESS ON FILE | | | | |
| 7701205 | JOHN WUN ENG | ADDRESS ON FILE | | | | |
| 7765429 | JOHN Y DOAMI & | KOKO DOAMI JT TEN, 17112 MAURICE AVE | CERRITOS | CA | 90703-1228 | |
| 7772399 | JOHN Y ORR | 3684 ARDILLA DR | SANTA BARBARA | CA | 93105-4030 | |
| 7777169 | JOHN YANOSKO | 3244 SOCIAL CIR | CHATTANOOGA | TN | 37415-5306 | |
| 5924590 | John Yates | ADDRESS ON FILE | | | | |
| 5924589 | John Yates | ADDRESS ON FILE | | | | |
| 5924587 | John Yates | ADDRESS ON FILE | | | | |
| 5924588 | John Yates | ADDRESS ON FILE | | | | |
| 7701206 | JOHN YOUNG & | ADDRESS ON FILE | | | | |
| 7777321 | JOHN ZAYA & | PATRICIA G ZAYA JT TEN, 8016 283 RD ST | STANWOOD | WA | 98292 | |
| 7701207 | JOHN ZEMANEK | ADDRESS ON FILE | | | | |
| 7701208 | JOHN ZENTNER III | ADDRESS ON FILE | | | | |
| 7701209 | JOHN ZIAJA & JEAN CARDIN ZIAJA | ADDRESS ON FILE | | | | |
| 7192952 | JOHN ZIEGLER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192952 | JOHN ZIEGLER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4923441 | JOHN ZINK CO. LLC | 11920 E. APACHE ST. | TULSA | OK | 74116 | |
| 4923441 | JOHN ZINK CO. LLC | PO Box 915001 | Dallas | TX | 75391-5001 | |
| 6084309 | JOHN ZINK COMPANY LLC | 11920 E APACHE ST | TULSA | OK | 74116 | |
| 7701210 | JOHN ZINNINO | ADDRESS ON FILE | | | | |
| 6013879 | JOHN ZISK | ADDRESS ON FILE | | | | |
| 5003037 | John, Adrian | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010632 | John, Adrian | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003038 | John, Adrian | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5903007 | JOHN, ADRIAN | ADDRESS ON FILE | | | | |
| 5003036 | John, Adrian | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5003039 | John, Adrian | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010631 | John, Adrian | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ., Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181838 | John, Adrian Irvin | ADDRESS ON FILE | | | | |
| 7181838 | John, Adrian Irvin | ADDRESS ON FILE | | | | |
| 7181839 | John, Adrian Nicholas | ADDRESS ON FILE | | | | |
| 7181839 | John, Adrian Nicholas | ADDRESS ON FILE | | | | |
| 7309040 | John, Christopher P | ADDRESS ON FILE | | | | |
| 7309040 | John, Christopher P | ADDRESS ON FILE | | | | |
| 7181840 | John, Coletta Marie | ADDRESS ON FILE | | | | |
| 7181840 | John, Coletta Marie | ADDRESS ON FILE | | | | |
| 5003077 | John, Colette | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010652 | John, Colette | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003078 | John, Colette | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5003076 | John, Colette | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5003079 | John, Colette | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010651 | John, Colette | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ., Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7257439 | John, Dolly | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5008602 | John, Dolly Katherine | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008603 | John, Dolly Katherine | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938023 | John, Dolly Katherine | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5938022 | John, Dolly Katherine | ADDRESS ON FILE | | | | |
| 7183121 | John, Godfrey Luke | ADDRESS ON FILE | | | | |
| 7183121 | John, Godfrey Luke | ADDRESS ON FILE | | | | |
| 4942938 | John, Hufford | 9713 N. Price Avenue | Fresno | CA | 93720 | |
| 7183122 | John, Koeya Lavern Fern | ADDRESS ON FILE | | | | |
| 7183122 | John, Koeya Lavern Fern | ADDRESS ON FILE | | | | |
| 4973282 | John, Lester Andre | ADDRESS ON FILE | | | | |
| 7215694 | John, Marianne Bachus | ADDRESS ON FILE | | | | |
| 4976243 | JOHN, MEISSNER | 0379 LAKE ALMANOR WEST DR, 4029 Cayente Way | Sacramento | CA | 95864 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6109073 | JOHN, MEISSNER | ADDRESS ON FILE | | | | |
| 4992897 | John, Patricia | ADDRESS ON FILE | | | | |
| 7183269 | John, Sr., Haughton Gabriel | ADDRESS ON FILE | | | | |
| 7183269 | John, Sr., Haughton Gabriel | ADDRESS ON FILE | | | | |
| 7777343 | JOHNA L ZIEGLER & STEVEN C | ZIEGLER JT TEN, 1600 NEWBURGH DR | FAIRFIELD | CA | 94534-3327 | |
| 7953126 | Johna Lynn Allen, driver | 2103 Jupiter Ter | Redding | CA | 96003 | |
| 7158534 | JOHNASEN, BILL WADE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7191801 | Johnasen, Rose Marie | ADDRESS ON FILE | | | | |
| 7188421 | Johnathan C Ryan | ADDRESS ON FILE | | | | |
| 7188421 | Johnathan C Ryan | ADDRESS ON FILE | | | | |
| 7175321 | Johnathan Cole Ahlswede | ADDRESS ON FILE | | | | |
| 7175321 | Johnathan Cole Ahlswede | ADDRESS ON FILE | | | | |
| 7175321 | Johnathan Cole Ahlswede | ADDRESS ON FILE | | | | |
| 7193645 | JOHNATHAN CRAMER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193645 | JOHNATHAN CRAMER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7701211 | JOHNATHAN FIERBERG | ADDRESS ON FILE | | | | |
| 7328159 | Johnathan fye | 580 marin oaks dr | Novato | CA | 94949 | |
| 5924593 | Johnathan Hancock-Penn | ADDRESS ON FILE | | | | |
| 7188422 | Johnathan Hancock-Penn | ADDRESS ON FILE | | | | |
| 7188422 | Johnathan Hancock-Penn | ADDRESS ON FILE | | | | |
| 5924594 | Johnathan Hancock-Penn | ADDRESS ON FILE | | | | |
| 5924592 | Johnathan Hancock-Penn | ADDRESS ON FILE | | | | |
| 5924591 | Johnathan Hancock-Penn | ADDRESS ON FILE | | | | |
| 5924595 | Johnathan Hancock-Penn | ADDRESS ON FILE | | | | |
| 7934188 | JOHNATHAN KO;. | 3285 MITCHELL AVE | CLOVIS | CA | 93619 | |
| 7326378 | Johnathan Lee Owens | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7326378 | Johnathan Lee Owens | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7701212 | JOHNATHAN PROMANI | ADDRESS ON FILE | | | | |
| 7701213 | JOHNATHAN RENO CHAVEZ | ADDRESS ON FILE | | | | |
| 7299407 | Johnathan Starr Jr (Johnathan Starr, Parent) | ADDRESS ON FILE | | | | |
| 7701214 | JOHNATHAN STEPHEN SHAPIRO | ADDRESS ON FILE | | | | |
| 7164426 | JOHNATHAN WILSON | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164426 | JOHNATHAN WILSON | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7781368 | JOHNATHON A DEVILLIER | 4819 WHITE ROCK CIR APT F | BOULDER | CO | 80301-6715 | |
| 7321267 | Johnathon Greenwood (Joseph Greenwood, Parent) | ADDRESS ON FILE | | | | |
| 7188423 | Johnathon Greenwood (Joseph Greenwood, Parent) | ADDRESS ON FILE | | | | |
| 7188423 | Johnathon Greenwood (Joseph Greenwood, Parent) | ADDRESS ON FILE | | | | |
| 7144983 | Johnathon Kyle Earnest | ADDRESS ON FILE | | | | |
| 7144983 | Johnathon Kyle Earnest | ADDRESS ON FILE | | | | |
| 7165886 | Johnathon Mason | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4618 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165886 | Johnathon Mason | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7701215 | JOHNDA M SCHRADER | ADDRESS ON FILE | | | | |
| 7767998 | JOHNELLE CYRETTE HICKINBOTHAM | 1310 PRAHSER AVE | STOCKTON | CA | 95209-4364 | |
| 7168568 | JOHNEN, AARON M | ADDRESS ON FILE | | | | |
| 7168569 | JOHNEN, CINDY R | ADDRESS ON FILE | | | | |
| 7152468 | Johnie Arion Jackson | ADDRESS ON FILE | | | | |
| 7152468 | Johnie Arion Jackson | ADDRESS ON FILE | | | | |
| 7152468 | Johnie Arion Jackson | ADDRESS ON FILE | | | | |
| 7770340 | JOHNIE LORENZI | 9708 MESA OAK DR | BAKERSFIELD | CA | 93311-1603 | |
| 7177140 | Johnnie  Rhoades | ADDRESS ON FILE | | | | |
| 7177140 | Johnnie  Rhoades | ADDRESS ON FILE | | | | |
| 5924600 | Johnnie Burns | ADDRESS ON FILE | | | | |
| 5924598 | Johnnie Burns | ADDRESS ON FILE | | | | |
| 5924596 | Johnnie Burns | ADDRESS ON FILE | | | | |
| 5924597 | Johnnie Burns | ADDRESS ON FILE | | | | |
| 7701216 | JOHNNIE COY HALLIBURTON | ADDRESS ON FILE | | | | |
| 7786237 | JOHNNIE DANNE SARDELLA MULLIN TR | UA MAR 28 00 THE SARDELLA 2000, REVOCABLE TRUST, 501 KODIAK | EUGENE | OR | 97401 | |
| 7786966 | JOHNNIE DANNE SARDELLA MULLIN TR | UA MAR 28 00 THE SARDELLA 2000, REVOCABLE TRUST, 501 KODIAK | EUGENE | OR | 97401-5891 | |
| 7701218 | JOHNNIE DANNE SARDELLA MULLIN TR | ADDRESS ON FILE | | | | |
| 7701222 | JOHNNIE L ANDRESS | ADDRESS ON FILE | | | | |
| 7701223 | JOHNNIE POWERS & | ADDRESS ON FILE | | | | |
| 7773149 | JOHNNIE PRATT | 1726 NEWCOMB AVE | SAN FRANCISCO | CA | 94124-2348 | |
| 7189465 | Johnnie Sunny Rhoades | ADDRESS ON FILE | | | | |
| 7189465 | Johnnie Sunny Rhoades | ADDRESS ON FILE | | | | |
| 7701224 | JOHNNIE W COLLINS | ADDRESS ON FILE | | | | |
| 7243018 | Johnnson, John | ADDRESS ON FILE | | | | |
| 7195808 | Johnny Angel Duran | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195808 | Johnny Angel Duran | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195808 | Johnny Angel Duran | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7941637 | JOHNNY APODACA | PO BOX 935 | OCEANO | CA | 93475 | |
| 7763435 | JOHNNY BRUCE BRANNON TR UW | U Z BRANNON, PO BOX 579 | OAKDALE | CA | 95361-0579 | |
| 7701225 | JOHNNY CASTRO | ADDRESS ON FILE | | | | |
| 7941638 | JOHNNY CHAVEZ | 275 S. HILLVIEW DRIVE | MILPITAS | CA | 95035 | |
| 5924604 | Johnny D. Driskill | ADDRESS ON FILE | | | | |
| 5924605 | Johnny D. Driskill | ADDRESS ON FILE | | | | |
| 5924602 | Johnny D. Driskill | ADDRESS ON FILE | | | | |
| 5924603 | Johnny D. Driskill | ADDRESS ON FILE | | | | |
| 5924601 | Johnny D. Driskill | ADDRESS ON FILE | | | | |
| 7701226 | JOHNNY DAIGLE | ADDRESS ON FILE | | | | |
| 5924608 | Johnny Duran | ADDRESS ON FILE | | | | |
| 5924607 | Johnny Duran | ADDRESS ON FILE | | | | |
| 5924609 | Johnny Duran | ADDRESS ON FILE | | | | |
| 5924610 | Johnny Duran | ADDRESS ON FILE | | | | |
| 5924606 | Johnny Duran | ADDRESS ON FILE | | | | |
| 7701227 | JOHNNY FANUCCHI & | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4619 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7934189 | JOHNNY H DAVIS.;. | 21295 WILCOX RD. | RED BLUFF | CA | 96080 | |
| 7701228 | JOHNNY J FANUCCHI & | ADDRESS ON FILE | | | | |
| 7701229 | JOHNNY J GORE & | ADDRESS ON FILE | | | | |
| 7701230 | JOHNNY JAMERSON & | ADDRESS ON FILE | | | | |
| 7781122 | JOHNNY L HARRELL & | ARIDAY L HARRELL JT TEN, 6056 JAMAICA CT | LANCASTER | CA | 93536-7525 | |
| 7183817 | Johnny Lee Hamilton | ADDRESS ON FILE | | | | |
| 7177067 | Johnny Lee Hamilton | ADDRESS ON FILE | | | | |
| 7177067 | Johnny Lee Hamilton | ADDRESS ON FILE | | | | |
| 7195932 | Johnny Mack Farris | ADDRESS ON FILE | | | | |
| 7195932 | Johnny Mack Farris | ADDRESS ON FILE | | | | |
| 7195932 | Johnny Mack Farris | ADDRESS ON FILE | | | | |
| 7188424 | Johnny Middleton | ADDRESS ON FILE | | | | |
| 7188424 | Johnny Middleton | ADDRESS ON FILE | | | | |
| 7464088 | Johnny Middleton Individually and DBA Middleton's Carpet Cleaning | ADDRESS ON FILE | | | | |
| 5904883 | Johnny Miller | ADDRESS ON FILE | | | | |
| 5908449 | Johnny Miller | ADDRESS ON FILE | | | | |
| 7701231 | JOHNNY ONG & | ADDRESS ON FILE | | | | |
| 7701232 | JOHNNY PALACIO & | ADDRESS ON FILE | | | | |
| 7141803 | Johnny R Perez | ADDRESS ON FILE | | | | |
| 7141803 | Johnny R Perez | ADDRESS ON FILE | | | | |
| 5914060 | Johnny Rice | ADDRESS ON FILE | | | | |
| 7145984 | Johnny Rice | ADDRESS ON FILE | | | | |
| 7145984 | Johnny Rice | ADDRESS ON FILE | | | | |
| 5914057 | Johnny Rice | ADDRESS ON FILE | | | | |
| 5914058 | Johnny Rice | ADDRESS ON FILE | | | | |
| 5914059 | Johnny Rice | ADDRESS ON FILE | | | | |
| 7188425 | Johnny Ridge | ADDRESS ON FILE | | | | |
| 7188425 | Johnny Ridge | ADDRESS ON FILE | | | | |
| 5924613 | Johnny Smith | ADDRESS ON FILE | | | | |
| 5924612 | Johnny Smith | ADDRESS ON FILE | | | | |
| 5924614 | Johnny Smith | ADDRESS ON FILE | | | | |
| 5924615 | Johnny Smith | ADDRESS ON FILE | | | | |
| 5924611 | Johnny Smith | ADDRESS ON FILE | | | | |
| 7195041 | Johnny Steven Farris | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195041 | Johnny Steven Farris | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195041 | Johnny Steven Farris | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7764842 | JOHNNY T CRAWFORD | 3500 LOREN CT | ANDERSON | CA | 96007-2970 | |
| 7701233 | JOHNNY W COATES | ADDRESS ON FILE | | | | |
| 7152441 | Johnny Wasson | ADDRESS ON FILE | | | | |
| 7152441 | Johnny Wasson | ADDRESS ON FILE | | | | |
| 7701234 | JOHNNY Y OW | ADDRESS ON FILE | | | | |
| 7327821 | JOHNNY YORK | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7226277 | Johnny, Sean | ADDRESS ON FILE | | | | |
| 7772988 | JOHNPAUL PIRO | 255 DARBSTER PL | SANTA ROSA | CA | 95403-5711 | |
| 7167639 | JOHNPEER, DOUGLAS | ADDRESS ON FILE | | | | |
| 5014102 | Johnpeer, Douglas | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5010685 | Johnpeer, Douglas | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5905241 | John-Robert Peacock | ADDRESS ON FILE | | | | |
| 7941639 | JOHNS MANVILLE | 20 DONALD DRIVE | CHICO | CA | 95973 | |
| 7941640 | JOHNS MANVILLE | 288 LITTLE AVE | GRIDLEY | CA | 95948 | |
| 6116939 | JOHNS MANVILLE | 5916 County Rd 49 | Willows | CA | 95988 | |
| 6093873 | Johns Manville | P. O. Box 904 | Willows | CA | 95988 | |
| 6084311 | Johns Manville International, Inc. | P.O. Box 79327 | Houston | TX | 77279-9327 | |
| 6084312 | Johns Manville International, Inc. | Total Utility Mgmt. Svcs., LLC, 9821 Katy Freeway | Houston | TX | 77077 | |
| 4989949 | Johns, Anna | ADDRESS ON FILE | | | | |
| 4994950 | Johns, Christopher | ADDRESS ON FILE | | | | |
| 7307209 | Johns, Christopher P. | ADDRESS ON FILE | | | | |
| 7309048 | Johns, Christopher P. | ADDRESS ON FILE | | | | |
| 7307209 | Johns, Christopher P. | ADDRESS ON FILE | | | | |
| 7239800 | Johns, Christopher P. | ADDRESS ON FILE | | | | |
| 5871530 | JOHNS, GREG | ADDRESS ON FILE | | | | |
| 4969971 | Johns, Jennifer Lynell | ADDRESS ON FILE | | | | |
| 7468247 | Johns, Katherine  Ishii | ADDRESS ON FILE | | | | |
| 5937208 | Johns, Martin | ADDRESS ON FILE | | | | |
| 4993388 | Johns, Michael | ADDRESS ON FILE | | | | |
| 7288641 | Johns, Mitchell | ADDRESS ON FILE | | | | |
| 7297033 | Johns, Mitchell | ADDRESS ON FILE | | | | |
| 7298106 | Johns, Rebecca L | ADDRESS ON FILE | | | | |
| 4941812 | Johns, Scott | 2736 Buckboard Road | Placerville | CA | 95667 | |
| 6176602 | Johns, Tawnya D. | ADDRESS ON FILE | | | | |
| 4983160 | Johns, Wayne | ADDRESS ON FILE | | | | |
| 7164868 | JOHNS, WISAM | ADAM D SORRELLS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7185287 | JOHNS, WISAM | ADDRESS ON FILE | | | | |
| 7164868 | JOHNS, WISAM | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7164868 | JOHNS, WISAM | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7160297 | JOHNSEN FAMILY TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160297 | JOHNSEN FAMILY TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6139566 | JOHNSEN JOSH D TR | ADDRESS ON FILE | | | | |
| 6145358 | JOHNSEN JOSH D TR | ADDRESS ON FILE | | | | |
| 6143739 | JOHNSEN JOSH D TR ET AL | ADDRESS ON FILE | | | | |
| 6143993 | JOHNSEN SIGURD W & CATHERINE | ADDRESS ON FILE | | | | |
| 4971115 | Johnsen, Brian Ross | ADDRESS ON FILE | | | | |
| 6084313 | Johnsen, Brian Ross | ADDRESS ON FILE | | | | |
| 5916810 | Johnsen, Carl | ADDRESS ON FILE | | | | |
| 7160296 | JOHNSEN, CARL ADOLPH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160296 | JOHNSEN, CARL ADOLPH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5010332 | Johnsen, Catherine | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5002616 | Johnsen, Catherine | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7329379 | Johnsen, Catherine | ADDRESS ON FILE | | | | |
| 4964642 | Johnsen, Christopher | ADDRESS ON FILE | | | | |
| 4962951 | Johnsen, Cody Robert | ADDRESS ON FILE | | | | |
| 7074012 | Johnsen, Josh and Donna | ADDRESS ON FILE | | | | |
| 7168570 | JOHNSEN, RANDY | ADDRESS ON FILE | | | | |
| 5014116 | Johnsen, Randy and Sally | ADDRESS ON FILE | | | | |
| 7168571 | JOHNSEN, SALLY | ADDRESS ON FILE | | | | |
| 5010333 | Johnsen, Sigurd | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7176470 | Johnsen, Sigurd | ADDRESS ON FILE | | | | |
| 5002617 | Johnsen, Sigurd | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7176470 | Johnsen, Sigurd | ADDRESS ON FILE | | | | |
| 4975641 | Johnson | 0919 LASSEN VIEW DR, 2925 Cantara Road | Mt.Shasta | CA | 96067 | |
| 4975397 | Johnson | 1228 PENINSULA DR, 446 Brown Avenue | Yuba City | CA | 95991 | |
| 4976013 | Johnson | 3553 HIGHWAY 147, 15451 Palos Verdes Dr | Monte Sereno | CA | 95030 | |
| 4975950 | JOHNSON | 6949 HIGHWAY 147, 15451 Palos Verdes Dr | Monte Sereno | CA | 95030 | |
| 7158032 | Johnson , Bradford | ADDRESS ON FILE | | | | |
| 7326677 | johnson , Doris | ADDRESS ON FILE | | | | |
| 7326868 | Johnson , Melissa Sue | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326868 | Johnson , Melissa Sue | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4956806 | Johnson Abraham, Stacie Andrea | ADDRESS ON FILE | | | | |
| 6142051 | JOHNSON ALAN S TR | ADDRESS ON FILE | | | | |
| 7327619 | Johnson C. Miin, D.D.S., Inc. | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7701235 | JOHNSON CHAN | ADDRESS ON FILE | | | | |
| 6131425 | JOHNSON CHRISTOPHER T & HALEY K JT | ADDRESS ON FILE | | | | |
| 7980460 | Johnson Chua Living Trust | ADDRESS ON FILE | | | | |
| 7197193 | Johnson Clark | ADDRESS ON FILE | | | | |
| 7197193 | Johnson Clark | ADDRESS ON FILE | | | | |
| 7197193 | Johnson Clark | ADDRESS ON FILE | | | | |
| 6008431 | JOHNSON CONSTRUCTION | 78 MEADOW VIEW RD | ORINDA | CA | 94563 | |
| 6182440 | Johnson Controls | 5757 N Green Bay Ave, PO box 591 | Milwaukee | WI | 53201 | |
| 4923443 | JOHNSON CONTROLS FIRE | PROTECTION LLC, 6600 CONGRESS AVE | BOCA RATON | FL | 33487-1213 | |
| 6084324 | Johnson Controls Government Systems, LLC | 2101 GAITHER RD STE 400 | ROCKVILLE | MD | 20850-4035 | |
| 7941641 | JOHNSON CONTROLS GOVERNMENT SYSTEMS, LLC | 50 W. WATKINS MILL ROAD SUITE B | GAITHERSBURG | MD | 20878 | |
| 6118413 | Johnson Controls Government Systems, LLC | Director of Contracting, 2101 GAITHER RD STE 100 | ROCKVILLE | MD | 20850-4039 | |
| 4923444 | JOHNSON CONTROLS INC | Account # 1206628, 507 E MICHIGAN ST | MILWAUKEE | WI | 53201-0423 | |
| 6084326 | JOHNSON CONTROLS INC Account # 1206628 | 507 E MICHIGAN ST | MILWAUKEE | WI | 53202 | |
| 5862991 | JOHNSON CONTROLS SECURITY SOLUTIONS | 5757 N. Green Bay Ave., P.O. Box 591 | Milwaukee | WI | 53201 | |
| 7286856 | Johnson Controls Security Solutions LLC | Attn: Frank Rondi, Finance Director North America, 5757 North Green Bay Ave | Milwaukee | WI | 532019 | |
| 7286856 | Johnson Controls Security Solutions LLC | Godfrey & Kahn, S.C., Attn: Carla O. Andres, Attorney, 200 South Washington Street, Suite 100 | Green Bay | WI | 54301-4298 | |
| 5862900 | JOHNSON CONTROLS, INC. | 507 E MICHIGAN ST | MILWAUKEE | WI | 53201-0423 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6116017 | Johnson Controls, Inc. | c/o Godfrey & Kahn, S.C., Attn: Nicholas Hahn, Carla O. Andres, 200 S. Washington St., Suite 100 | Green Bay | WI | 54301-4298 | |
| 6116016 | Johnson Controls, Inc. | c/o Stradling Yocca Carlson & Rauth, P.C., Attn: Paul R. Glassman, Fred Neufeld, 100 Wilshire Blvd., 4th Floor | Santa Monica | CA | 90401 | |
| 7265371 | Johnson Controls, Inc. | Frank Rondi, Finance Director North America, 5757 North Green Bay Ave. | Milwaukee | WI | 53209 | |
| 7265371 | Johnson Controls, Inc. | Godfrey & Kahn, S.C., Attorney Carla O. Andres, 200 South Washington Street, Suite 100 | Green Bay | WI | 54301-4298 | |
| 6009393 | JOHNSON CONTROLS, INC. | ATTN: LAURANCE SCHLUETER, 103 WOODMERE ROAD | FOLSOM | CA | 95630 | |
| 6145221 | JOHNSON CYNTHIA K TR | ADDRESS ON FILE | | | | |
| 6130513 | JOHNSON DAVID L | ADDRESS ON FILE | | | | |
| 6180181 | Johnson DBA, Renee D | Kevin S. Veenstra, Esq., Sonoma Law Group Inc., 445 Orchard Street, Suite 204 | Santa Rosa | CA | 95404 | |
| 6180181 | Johnson DBA, Renee D | Park Landscape Maint, 8106 Hansen Ln | Sebastopol | CA | 95472-3204 | |
| 6131364 | JOHNSON DONALD A & PATRICIA ANN JT | ADDRESS ON FILE | | | | |
| 6141845 | JOHNSON DONALD M & JOHNSON DONALD M II & JOHNSON D | ADDRESS ON FILE | | | | |
| 6130424 | JOHNSON DONALD R & HELEN R TR | ADDRESS ON FILE | | | | |
| 6132789 | JOHNSON DOUGLAS A & DAYLEEN M | ADDRESS ON FILE | | | | |
| 6130223 | JOHNSON ESTHER A ETAL | ADDRESS ON FILE | | | | |
| 7468602 | Johnson Family Trust | ADDRESS ON FILE | | | | |
| 6131333 | JOHNSON FRANKLIN D & NAOMI R JT | ADDRESS ON FILE | | | | |
| 4972914 | Johnson II, Theodore | ADDRESS ON FILE | | | | |
| 5006102 | Johnson III, Donald | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5006101 | Johnson III, Donald | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4984325 | Johnson III, Samuel | ADDRESS ON FILE | | | | |
| 6132560 | JOHNSON JAMES A & JUDY A | ADDRESS ON FILE | | | | |
| 6143345 | JOHNSON JAMES D TR | ADDRESS ON FILE | | | | |
| 6131998 | JOHNSON JOSEPH CHRISTOPHER & JOHNSON PENNY A | ADDRESS ON FILE | | | | |
| 4982224 | Johnson Jr., B | ADDRESS ON FILE | | | | |
| 4977729 | Johnson Jr., David | ADDRESS ON FILE | | | | |
| 4962907 | Johnson Jr., Dean Allen | ADDRESS ON FILE | | | | |
| 5889564 | Johnson Jr., Hulen Timothy | ADDRESS ON FILE | | | | |
| 4961650 | Johnson Jr., Hulen Timothy | ADDRESS ON FILE | | | | |
| 4958528 | Johnson Jr., Kenneth George | ADDRESS ON FILE | | | | |
| 4983268 | Johnson Jr., Otis | ADDRESS ON FILE | | | | |
| 4993011 | Johnson Jr., Walter | ADDRESS ON FILE | | | | |
| 6131129 | JOHNSON JUDITH L TRUSTEE | ADDRESS ON FILE | | | | |
| 6144712 | JOHNSON KENNETH J & JOHNSON ALISSA M | ADDRESS ON FILE | | | | |
| 6140300 | JOHNSON KEVIN D & JENKINS-JOHNSON KAREN V | ADDRESS ON FILE | | | | |
| 6145531 | JOHNSON KEVIN E | ADDRESS ON FILE | | | | |
| 4923445 | JOHNSON LANDSCAPE MANAGEMENT | 935 LIVINGSTON RD | MEADOW VISTA | CA | 95722 | |
| 6133792 | JOHNSON LAWRENCE SUCC TRUSTEE ETAL | ADDRESS ON FILE | | | | |
| 7770186 | JOHNSON LIM & | GRACE LIM JT TEN, 88 BELHAVEN CT | DALY CITY | CA | 94015-4093 | |
| 6145556 | JOHNSON LINDA ET AL | ADDRESS ON FILE | | | | |
| 6144534 | JOHNSON MARK J TR & JOHNSON ROSALIE TR | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6140907 | JOHNSON MATTHEW ET AL | ADDRESS ON FILE | | | | |
| 6131196 | JOHNSON MATTHEW W & JENNIFER L JT | ADDRESS ON FILE | | | | |
| 6012528 | JOHNSON MATTHEY STATIONARY EMISSION | 900 FORGE AVE STE 100 | AUDUBON | PA | 19403-2305 | |
| 4923446 | JOHNSON MATTHEY STATIONARY EMISSION | CONTROL LLC, 900 FORGE AVE STE 100 | AUDUBON | PA | 19403-2305 | |
| 4923447 | JOHNSON MECHANICAL CONTRACTORS | INC, 13215 RIVER RD | WALNUT GROVE | CA | 95690 | |
| 6041154 | Johnson Mechanical Contractors, Inc. | PO Box 1156 | Walnut Grove | CA | 95690 | |
| 6142797 | JOHNSON MICHAEL R & STACY A | ADDRESS ON FILE | | | | |
| 6139995 | JOHNSON MORGAN TR & JOHNSON SUE TR | ADDRESS ON FILE | | | | |
| 6131272 | JOHNSON NORMAN R & IRENE S JT | ADDRESS ON FILE | | | | |
| 6143961 | JOHNSON PAUL ANDREW TR & GAWRON ELIZABETH ROSE TR | ADDRESS ON FILE | | | | |
| 6150315 | Johnson QME, Lisa Annette | ADDRESS ON FILE | | | | |
| 6131813 | JOHNSON R EDWARD & POLLY P TR | ADDRESS ON FILE | | | | |
| 6131863 | JOHNSON R EDWARD & POLLY P TR | ADDRESS ON FILE | | | | |
| 5871531 | JOHNSON RD LLC | ADDRESS ON FILE | | | | |
| 7195267 | Johnson Real Estate | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195267 | Johnson Real Estate | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195267 | Johnson Real Estate | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6142269 | JOHNSON ROBERT A TR | ADDRESS ON FILE | | | | |
| 6134134 | JOHNSON ROBERT AND KRISTEN | ADDRESS ON FILE | | | | |
| 6142831 | JOHNSON ROBERT FRANKLIN & GINA MARIE | ADDRESS ON FILE | | | | |
| 6146288 | JOHNSON SEAN P TR & JOHNSON ANNA L TR | ADDRESS ON FILE | | | | |
| 6143746 | JOHNSON SHAWN J TR & ANGELA M TR | ADDRESS ON FILE | | | | |
| 6133924 | JOHNSON SHIELA L | ADDRESS ON FILE | | | | |
| 7220341 | Johnson Sr., James | ADDRESS ON FILE | | | | |
| 6133737 | JOHNSON STEVE AND CATHY | ADDRESS ON FILE | | | | |
| 6135005 | JOHNSON STEVEN D AND CATHY L | ADDRESS ON FILE | | | | |
| 6143385 | JOHNSON STEVEN E & WENDY L | ADDRESS ON FILE | | | | |
| 6132534 | JOHNSON STEVEN G TTEE / | ADDRESS ON FILE | | | | |
| 6134286 | JOHNSON THERESA M ETAL | ADDRESS ON FILE | | | | |
| 6132483 | JOHNSON THOMAS F & DEBORAH A T | ADDRESS ON FILE | | | | |
| 6143227 | JOHNSON THOMAS W TR & KIMIE W TR | ADDRESS ON FILE | | | | |
| 6132054 | JOHNSON TODD L & GILMORE JOHNSON SHERRY | ADDRESS ON FILE | | | | |
| 4923448 | Johnson Transport | Pacific Gas & Electric Company, 2691 South Cedar | Fresno | CA | 93725-2032 | |
| 6144774 | JOHNSON WALTER A TR & JOHNSON PEGEEN P TR | ADDRESS ON FILE | | | | |
| 6144824 | JOHNSON WILLIAM P & BARBARA J | ADDRESS ON FILE | | | | |
| 6144825 | JOHNSON WILLIAM P & BARBARA J | ADDRESS ON FILE | | | | |
| 7763048 | JOHNSON WONG & WILLIAM WONG | TR UA APR 21 99 THE, BETTY WONG EXEMPTION TRUST, 8130 SUNFLOWER AVE | ALTA LOMA | CA | 91701-2548 | |
| 4978057 | Johnson, A | ADDRESS ON FILE | | | | |
| 4939845 | JOHNSON, AARON | 1536 JACKSON ST | RED BLUFF | CA | 96080 | |
| 5987902 | JOHNSON, AARON | ADDRESS ON FILE | | | | |
| 5013254 | Johnson, Aaron and Linda | ADDRESS ON FILE | | | | |
| 5882445 | Johnson, Aaron J. | ADDRESS ON FILE | | | | |
| 4933395 | Johnson, Aaron J. | ADDRESS ON FILE | | | | |
| 5871532 | JOHNSON, ABELN JAY | ADDRESS ON FILE | | | | |
| 4965865 | Johnson, Adam Lyle | ADDRESS ON FILE | | | | |
| 4979795 | Johnson, Alan | ADDRESS ON FILE | | | | |
| 4973510 | Johnson, Alan George | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
4624 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4941257 | Johnson, Alexander | 503 Marnell Ave. | Santa Cruz | CA | 95062 | |
| 4976726 | Johnson, Alice | ADDRESS ON FILE | | | | |
| 4960856 | Johnson, Aljinon A | ADDRESS ON FILE | | | | |
| 6008901 | JOHNSON, ALLAN | ADDRESS ON FILE | | | | |
| 4978236 | Johnson, Alta | ADDRESS ON FILE | | | | |
| 5992599 | johnson, alysia | ADDRESS ON FILE | | | | |
| 4938544 | Johnson, Amanda | 214 Fairview Drive | Vacaville | CA | 95687 | |
| 7255562 | Johnson, Amanda | ADDRESS ON FILE | | | | |
| 5976611 | Johnson, Amber | ADDRESS ON FILE | | | | |
| 7953132 | Johnson, Anderson | 25798 Bel Aire Dr | Hayward | CA | 94542 | |
| 7184925 | JOHNSON, ANDREA | ADDRESS ON FILE | | | | |
| 5003849 | Johnson, Andrea Moran | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011211 | Johnson, Andrea Moran | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4952206 | Johnson, Andrew D | ADDRESS ON FILE | | | | |
| 7164005 | JOHNSON, ANNA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164005 | JOHNSON, ANNA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7160326 | JOHNSON, ANTHONY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7182961 | Johnson, Anthony | ADDRESS ON FILE | | | | |
| 7160326 | JOHNSON, ANTHONY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7169621 | JOHNSON, ANTHONY L | Jennifer Fiore, 340 Pine Street, Suite 503 | San Francisco | CA | 94104 | |
| 7169620 | Johnson, Antoinette N | Jennifer Fiore, 340 Pine Street, Suite 503 | San Francisco | CA | 94104 | |
| 4937611 | Johnson, Antonio | 58 Calera Canyon Road | Salinas | CA | 93908 | |
| 6168368 | Johnson, April | ADDRESS ON FILE | | | | |
| 4977169 | Johnson, Arcella | ADDRESS ON FILE | | | | |
| 7474602 | Johnson, Ariana Marie Jenae | ADDRESS ON FILE | | | | |
| 4916268 | JOHNSON, ARLETHA | 7050 CROMWELL WAY | SACRAMENTO | CA | 95822 | |
| 4978171 | Johnson, Armand | ADDRESS ON FILE | | | | |
| 4933867 | Johnson, Ashley | 957 Franquette Avenue | San Jose | CA | 95125 | |
| 4973454 | Johnson, Ashley N | ADDRESS ON FILE | | | | |
| 5871533 | JOHNSON, AUDREY | ADDRESS ON FILE | | | | |
| 5003850 | Johnson, Audreyana Moran | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011212 | Johnson, Audreyana Moran | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7160305 | JOHNSON, AURORA RHIANNON MARRIA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160305 | JOHNSON, AURORA RHIANNON MARRIA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7328235 | Johnson, Aurora Rhiannon Marria | ADDRESS ON FILE | | | | |
| 7324642 | Johnson, Bailey Ann | Greg Skikos, One Sansome Street, Ste 2830 | San Francisco | CA | 94104 | |
| 7324642 | Johnson, Bailey Ann | Greg Skikos, Skikos Law, One Sansome Street # 2830 | San Francisco | CA | 94104 | |
| 4985650 | Johnson, Barbara | ADDRESS ON FILE | | | | |
| 4938906 | Johnson, Barbara | 2826 Union Street | Oakland | CA | 94608 | |
| 7823219 | Johnson, Barbara Jean | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7823219 | Johnson, Barbara Jean | ADDRESS ON FILE | | | | |
| 7222256 | Johnson, Barbara P. | ADDRESS ON FILE | | | | |
| 4990950 | Johnson, Benjamin | ADDRESS ON FILE | | | | |
| 5998234 | Johnson, Benjamin | ADDRESS ON FILE | | | | |
| 5983673 | Johnson, Benjamin and Rose M. | ADDRESS ON FILE | | | | |
| 4983280 | Johnson, Bernard | ADDRESS ON FILE | | | | |
| 4986617 | Johnson, Bernard | ADDRESS ON FILE | | | | |
| 7072273 | Johnson, Bernice | ADDRESS ON FILE | | | | |
| 7337285 | Johnson, Beth | ADDRESS ON FILE | | | | |
| 7337314 | Johnson, Beth | ADDRESS ON FILE | | | | |
| 7187098 | Johnson, Beth | ADDRESS ON FILE | | | | |
| 4914976 | Johnson, Beth L | ADDRESS ON FILE | | | | |
| 6084322 | Johnson, Beth L | ADDRESS ON FILE | | | | |
| 4973819 | Johnson, Beth L | ADDRESS ON FILE | | | | |
| 4985935 | Johnson, Betsy L. | ADDRESS ON FILE | | | | |
| 4936129 | JOHNSON, BETTY | 2190 Benson Ave | Cambria | CA | 93428 | |
| 4987037 | Johnson, Betty | ADDRESS ON FILE | | | | |
| 4992555 | JOHNSON, BEVERLY | ADDRESS ON FILE | | | | |
| 4936164 | Johnson, Bill | 1409 La Loma Drive | Nipomo | CA | 93444 | |
| 4948868 | Johnson, Bill | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 7279695 | Johnson, Bill | ADDRESS ON FILE | | | | |
| 5007705 | Johnson, Bill | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4988174 | Johnson, Birgit | ADDRESS ON FILE | | | | |
| 7247332 | Johnson, Bobby | ADDRESS ON FILE | | | | |
| 4985219 | Johnson, Bobby V | ADDRESS ON FILE | | | | |
| 4989335 | Johnson, Bonnie | ADDRESS ON FILE | | | | |
| 6165985 | Johnson, Brad A | ADDRESS ON FILE | | | | |
| 4940514 | Johnson, Brandon | 6350 Summerfield Drive | Bakersfield | CA | 93313 | |
| 7279324 | Johnson, Brandy Lyn | ADDRESS ON FILE | | | | |
| 4986642 | Johnson, Brenda | ADDRESS ON FILE | | | | |
| 5008604 | Johnson, Brian John (Packet is David Johnson, Administrator for the Estate of Brian J. Johnson) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008605 | Johnson, Brian John (Packet is David Johnson, Administrator for the Estate of Brian J. Johnson) | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938025 | Johnson, Brian John (Packet is David Johnson, Administrator for the Estate of Brian J. Johnson) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5938026 | Johnson, Brian John (Packet is David Johnson, Administrator for the Estate of Brian J. Johnson) | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4977482 | Johnson, Bruce | ADDRESS ON FILE | | | | |
| 4912077 | Johnson, Bruce Shannon | ADDRESS ON FILE | | | | |
| 4955532 | Johnson, Bryan | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5003578 | Johnson, Bryan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010940 | Johnson, Bryan | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4965542 | Johnson, Bryan Austin | ADDRESS ON FILE | | | | |
| 7217892 | Johnson, Bryan D | ADDRESS ON FILE | | | | |
| 7273866 | Johnson, Bryan Spencer | ADDRESS ON FILE | | | | |
| 4968938 | Johnson, Bryon | ADDRESS ON FILE | | | | |
| 6101369 | JOHNSON, C WILLIAM | ADDRESS ON FILE | | | | |
| 4997673 | Johnson, Cal | ADDRESS ON FILE | | | | |
| 4914236 | Johnson, Cal Alan | ADDRESS ON FILE | | | | |
| 7169619 | Johnson, Cameron | Jennifer Fiore, 340 Pine Street, Suite 503 | San Francisco | CA | 94104 | |
| 7325916 | Johnson, Cameron | ADDRESS ON FILE | | | | |
| 4954031 | Johnson, Cameron Charles | ADDRESS ON FILE | | | | |
| 7207414 | Johnson, Candy Elaine | ADDRESS ON FILE | | | | |
| 4945218 | Johnson, Canedra | 314 Baywood Dr | Vallejo | CA | 94591 | |
| 7339910 | Johnson, Carla | ADDRESS ON FILE | | | | |
| 4977327 | Johnson, Carla | ADDRESS ON FILE | | | | |
| 7339910 | Johnson, Carla | ADDRESS ON FILE | | | | |
| 6173309 | Johnson, Carmen | ADDRESS ON FILE | | | | |
| 4984209 | Johnson, Carol | ADDRESS ON FILE | | | | |
| 4984220 | Johnson, Carol | ADDRESS ON FILE | | | | |
| 4991935 | Johnson, Carol | ADDRESS ON FILE | | | | |
| 8295514 | Johnson, Carol A. | ADDRESS ON FILE | | | | |
| 4983882 | Johnson, Carolyn | ADDRESS ON FILE | | | | |
| 4973352 | johnson, cash seymour | ADDRESS ON FILE | | | | |
| 7331129 | Johnson, Cassandra | ADDRESS ON FILE | | | | |
| 7332422 | Johnson, Cassandra | ADDRESS ON FILE | | | | |
| 7190497 | Johnson, Cathy | ADDRESS ON FILE | | | | |
| 7190497 | Johnson, Cathy | ADDRESS ON FILE | | | | |
| 4956831 | Johnson, Chante | ADDRESS ON FILE | | | | |
| 4983876 | Johnson, Charlene | ADDRESS ON FILE | | | | |
| 4977645 | Johnson, Charles | ADDRESS ON FILE | | | | |
| 4989756 | Johnson, Charles | ADDRESS ON FILE | | | | |
| 4994178 | Johnson, Cherrious | ADDRESS ON FILE | | | | |
| 7305501 | Johnson, Cheryl Ruth | ADDRESS ON FILE | | | | |
| 4985413 | Johnson, Chester | ADDRESS ON FILE | | | | |
| 4997141 | Johnson, Chester | ADDRESS ON FILE | | | | |
| 4982480 | Johnson, Chris | ADDRESS ON FILE | | | | |
| 5864800 | JOHNSON, CHRIS | ADDRESS ON FILE | | | | |
| 7980062 | Johnson, Christine & Dale | ADDRESS ON FILE | | | | |
| 7980062 | Johnson, Christine & Dale | ADDRESS ON FILE | | | | |
| 4955219 | Johnson, Christine Marie | ADDRESS ON FILE | | | | |
| 4933843 | Johnson, Christopher | 2500 Patrona | El Sobrante | CA | 94803 | |
| 4961011 | Johnson, Christopher B | ADDRESS ON FILE | | | | |
| 7993882 | Johnson, Christopher D. | ADDRESS ON FILE | | | | |
| 7150461 | Johnson, Ciera | ADDRESS ON FILE | | | | |
| 7150461 | Johnson, Ciera | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5903300 | JOHNSON, CIJI | ADDRESS ON FILE | | | | |
| 7822943 | Johnson, Cindy M | ADDRESS ON FILE | | | | |
| 7822943 | Johnson, Cindy M | ADDRESS ON FILE | | | | |
| 4912232 | Johnson, Claire | ADDRESS ON FILE | | | | |
| 4963771 | Johnson, Clarence Earl | ADDRESS ON FILE | | | | |
| 4959240 | Johnson, Clay | ADDRESS ON FILE | | | | |
| 5991265 | Johnson, Colin | ADDRESS ON FILE | | | | |
| 4944412 | Johnson, Colin | 2130 Harrison Street | San Francisco | CA | 94110 | |
| 4965289 | Johnson, Cooper Maxx | ADDRESS ON FILE | | | | |
| 4968078 | Johnson, Corinne | ADDRESS ON FILE | | | | |
| 4951587 | Johnson, Cory L | ADDRESS ON FILE | | | | |
| 4975669 | JOHNSON, COY | 0815 LASSEN VIEW DR, 815 Lassen View Drive | Westwood | CA | 96137 | |
| 6072028 | JOHNSON, COY | ADDRESS ON FILE | | | | |
| 4958345 | Johnson, Craig E | ADDRESS ON FILE | | | | |
| 7328333 | Johnson, Crystal | ADDRESS ON FILE | | | | |
| 4963724 | Johnson, Curtis Lee | ADDRESS ON FILE | | | | |
| 7293571 | Johnson, Cynthia Gay | ADDRESS ON FILE | | | | |
| 7293571 | Johnson, Cynthia Gay | ADDRESS ON FILE | | | | |
| 7160298 | JOHNSON, CYNTHIA LOUISE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160298 | JOHNSON, CYNTHIA LOUISE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7280870 | Johnson, Cynthia S. | ADDRESS ON FILE | | | | |
| 5871534 | JOHNSON, DALE | ADDRESS ON FILE | | | | |
| 6160280 | Johnson, Dale | ADDRESS ON FILE | | | | |
| 4997217 | Johnson, Dale | ADDRESS ON FILE | | | | |
| 4913415 | Johnson, Dale Scott | ADDRESS ON FILE | | | | |
| 5884032 | Johnson, Dana | ADDRESS ON FILE | | | | |
| 4956219 | Johnson, Dana | ADDRESS ON FILE | | | | |
| 7227844 | Johnson, Daniel | ADDRESS ON FILE | | | | |
| 7157451 | Johnson, Daniel A. & Diana M. | ADDRESS ON FILE | | | | |
| 6159600 | Johnson, Daniel Jerome | ADDRESS ON FILE | | | | |
| 7823203 | Johnson, Daniel Jerome | ADDRESS ON FILE | | | | |
| 7823203 | Johnson, Daniel Jerome | ADDRESS ON FILE | | | | |
| 4956893 | Johnson, Daniel Nicolas | ADDRESS ON FILE | | | | |
| 7340245 | Johnson, Daniel Patrick | ADDRESS ON FILE | | | | |
| 4953001 | Johnson, Danielle Annette | ADDRESS ON FILE | | | | |
| 4994381 | Johnson, Danny | ADDRESS ON FILE | | | | |
| 4992597 | Johnson, Darrell | ADDRESS ON FILE | | | | |
| 4981298 | Johnson, Darrell | ADDRESS ON FILE | | | | |
| 7174596 | Johnson, Darren | ADDRESS ON FILE | | | | |
| 7174596 | Johnson, Darren | ADDRESS ON FILE | | | | |
| 6009687 | Johnson, Darren P.; Kristalyn A. Worth; Kamryn G. Johnson; Jayden A. Worth; Corbin L. Johnson | CO-COUNSEL, 525 B STREET, SUITE 1500 | SAN DIEGO | CA | 92101 | |
| 6009686 | Johnson, Darren P.; Kristalyn A. Worth; Kamryn G. Johnson; Jayden A. Worth; Corbin L. Johnson | ELLIOT ADLER, 402 W BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 6009685 | Johnson, Darren P.; Kristalyn A. Worth; Kamryn G. Johnson; Jayden A. Worth; Corbin L. Johnson | GERALD SINGLETON, 115 WEST PLAZA STREET | SOLANA BEACH | CA | 92075 | |
| 4913738 | Johnson, Darrol Wallace | ADDRESS ON FILE | | | | |
| 6008701 | JOHNSON, DAVE | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4970288 | Johnson, David | ADDRESS ON FILE | | | | |
| 4936481 | Johnson, David | 13888 Pear Hill Lane | Auburn | CA | 95603 | |
| 5937514 | Johnson, David | ADDRESS ON FILE | | | | |
| 4978876 | Johnson, David | ADDRESS ON FILE | | | | |
| 6084320 | Johnson, David | ADDRESS ON FILE | | | | |
| 7164098 | JOHNSON, DAVID | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164098 | JOHNSON, DAVID | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 5014043 | Johnson, David G. | ADDRESS ON FILE | | | | |
| 4972564 | Johnson, David Isaac | ADDRESS ON FILE | | | | |
| 4943015 | Johnson, Dawn | 700 Cardoso Ct | Galt | CA | 95632 | |
| 5006104 | Johnson, Deborah | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5006103 | Johnson, Deborah | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4973443 | Johnson, Debra Yvonne | ADDRESS ON FILE | | | | |
| 7283302 | Johnson, Dennis | ADDRESS ON FILE | | | | |
| 4955652 | Johnson, Diana | ADDRESS ON FILE | | | | |
| 7466453 | Johnson, Diana | ADDRESS ON FILE | | | | |
| 4991287 | Johnson, Diane | ADDRESS ON FILE | | | | |
| 4969939 | Johnson, Diane B | ADDRESS ON FILE | | | | |
| 4987482 | Johnson, Dolores | ADDRESS ON FILE | | | | |
| 5982574 | JOHNSON, DOLORES | ADDRESS ON FILE | | | | |
| 4942240 | JOHNSON, DOLORES | PO Box 1055 | Ferndale | CA | 95536 | |
| 4997862 | Johnson, Donald | ADDRESS ON FILE | | | | |
| 4978429 | Johnson, Donald | ADDRESS ON FILE | | | | |
| 4989230 | Johnson, Donald | ADDRESS ON FILE | | | | |
| 7478066 | Johnson, Donald  Blair | ADDRESS ON FILE | | | | |
| 7175689 | JOHNSON, DONALD BLAIR | ADDRESS ON FILE | | | | |
| 7175689 | JOHNSON, DONALD BLAIR | ADDRESS ON FILE | | | | |
| 4914547 | Johnson, Donald Joseph | ADDRESS ON FILE | | | | |
| 4994677 | Johnson, Donna | ADDRESS ON FILE | | | | |
| 7315143 | Johnson, Donna | ADDRESS ON FILE | | | | |
| 7315143 | Johnson, Donna | ADDRESS ON FILE | | | | |
| 7909250 | Johnson, Donna A | ADDRESS ON FILE | | | | |
| 7160648 | JOHNSON, DONNA JEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160648 | JOHNSON, DONNA JEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7475615 | Johnson, Donna Marie | ADDRESS ON FILE | | | | |
| 7475615 | Johnson, Donna Marie | ADDRESS ON FILE | | | | |
| 5001076 | Johnson, Donnell | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5001075 | Johnson, Donnell | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5001077 | Johnson, Donnell | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7204725 | Johnson, Donnell Marquis | ADDRESS ON FILE | | | | |
| 7240737 | Johnson, Dora | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4628 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4629 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4940125 | JOHNSON, DORIS | 1201 C St | SACRAMENTO | CA | 95814-0911 | |
| 5988067 | JOHNSON, DORIS | ADDRESS ON FILE | | | | |
| 6002629 | JOHNSON, DORIS | ADDRESS ON FILE | | | | |
| 7242814 | Johnson, Dorla | ADDRESS ON FILE | | | | |
| 4940874 | Johnson, Dorothy | 1192 Quail Ct | Concord | CA | 94518 | |
| 4984262 | Johnson, Dorothy | ADDRESS ON FILE | | | | |
| 4935831 | Johnson, Douglas | 4455 N Dickenson Ave | Fresno | CA | 93723 | |
| 4966582 | Johnson, Douglas Leon | ADDRESS ON FILE | | | | |
| 7220508 | Johnson, Douglas R. | ADDRESS ON FILE | | | | |
| 4959317 | Johnson, Douglas Ray | ADDRESS ON FILE | | | | |
| 7332467 | Johnson, Duana | ADDRESS ON FILE | | | | |
| 4981454 | Johnson, Edward | ADDRESS ON FILE | | | | |
| 4948845 | Johnson, Edward | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 7208269 | Johnson, Edward | ADDRESS ON FILE | | | | |
| 5007682 | Johnson, Edward | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4990069 | Johnson, Elizabeth | ADDRESS ON FILE | | | | |
| 4971021 | Johnson, Elizabeth A | ADDRESS ON FILE | | | | |
| 7341138 | Johnson, Elizabeth T | ADDRESS ON FILE | | | | |
| 7341138 | Johnson, Elizabeth T | ADDRESS ON FILE | | | | |
| 4963653 | Johnson, Ellis Lee | ADDRESS ON FILE | | | | |
| 4984324 | Johnson, Emma | ADDRESS ON FILE | | | | |
| 4991880 | Johnson, Eric | ADDRESS ON FILE | | | | |
| 4949839 | Johnson, Eric | Brayton Purcell LLP, David Donadio, Esq., 22 Rush Landing Road, P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 5871535 | Johnson, Eric | ADDRESS ON FILE | | | | |
| 4961286 | Johnson, Eric Steven | ADDRESS ON FILE | | | | |
| 6160511 | Johnson, Erik | ADDRESS ON FILE | | | | |
| 4920662 | JOHNSON, ERIK H | 8121 MARYSVILLE RD | OREGON HOUSE | CA | 95962 | |
| 7277342 | Johnson, Erin | ADDRESS ON FILE | | | | |
| 4981583 | Johnson, Ernest | ADDRESS ON FILE | | | | |
| 4994806 | Johnson, Eugene | ADDRESS ON FILE | | | | |
| 7479954 | Johnson, Eva Marie | ADDRESS ON FILE | | | | |
| 7479954 | Johnson, Eva Marie | ADDRESS ON FILE | | | | |
| 7225760 | Johnson, Evan Joshua | ADDRESS ON FILE | | | | |
| 6168923 | Johnson, Evangelina | ADDRESS ON FILE | | | | |
| 7160314 | JOHNSON, EVELYN KAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160314 | JOHNSON, EVELYN KAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4962033 | Johnson, Forrest Leroy | ADDRESS ON FILE | | | | |
| 4967685 | Johnson, Frances | ADDRESS ON FILE | | | | |
| 7220199 | Johnson, Frances | ADDRESS ON FILE | | | | |
| 7193958 | Johnson, Frances | ADDRESS ON FILE | | | | |
| 7211505 | JOHNSON, FRANCES | ADDRESS ON FILE | | | | |
| 4979945 | Johnson, Frank | ADDRESS ON FILE | | | | |
| 5937545 | Johnson, Franklin | ADDRESS ON FILE | | | | |
| 7330310 | Johnson, Franklin and Naomi | ADDRESS ON FILE | | | | |
| 5903382 | Johnson, Fred | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4630 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7468538 | Johnson, Fred W | ADDRESS ON FILE | | | | |
| 7868941 | Johnson, Frederick | ADDRESS ON FILE | | | | |
| 7691948 | JOHNSON, FREDERICK G | ADDRESS ON FILE | | | | |
| 4957952 | Johnson, Galen Rodney | ADDRESS ON FILE | | | | |
| 4979396 | Johnson, Garen | ADDRESS ON FILE | | | | |
| 4978273 | Johnson, Garth | ADDRESS ON FILE | | | | |
| 4986695 | Johnson, Gary | ADDRESS ON FILE | | | | |
| 5980680 | Johnson, Gary | ADDRESS ON FILE | | | | |
| 7991879 | Johnson, Gary A. | ADDRESS ON FILE | | | | |
| 7990574 | Johnson, Gary W. | ADDRESS ON FILE | | | | |
| 5871536 | Johnson, Gavin | ADDRESS ON FILE | | | | |
| 7258731 | Johnson, Gene Leon | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7258731 | Johnson, Gene Leon | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4984549 | Johnson, Genevieve | ADDRESS ON FILE | | | | |
| 7944234 | Johnson, Gerald T | ADDRESS ON FILE | | | | |
| 4950251 | Johnson, Gerianne M | ADDRESS ON FILE | | | | |
| 4987652 | Johnson, Gilda | ADDRESS ON FILE | | | | |
| 7246400 | Johnson, Gina | ADDRESS ON FILE | | | | |
| 7180515 | Johnson, Gina | ADDRESS ON FILE | | | | |
| 7322121 | Johnson, Gina R | ADDRESS ON FILE | | | | |
| 7322121 | Johnson, Gina R | ADDRESS ON FILE | | | | |
| 7272034 | Johnson, Glen | ADDRESS ON FILE | | | | |
| 4975278 | Johnson, Gordon | 1424 PENINSULA DR, 54 Nina Court | Alamo | CA | 94507 | |
| 6077787 | Johnson, Gordon | ADDRESS ON FILE | | | | |
| 7179234 | Johnson, Grady L. and Valerie L. | ADDRESS ON FILE | | | | |
| 4986564 | Johnson, Graydon | ADDRESS ON FILE | | | | |
| 5980766 | Johnson, Greg and Arlette | ADDRESS ON FILE | | | | |
| 4935984 | Johnson, Greg and Arlette | 972 Camelot Drive | Santa Maria | CA | 93455 | |
| 5937840 | Johnson, Gregory | ADDRESS ON FILE | | | | |
| 7338000 | Johnson, Gregory M. | ADDRESS ON FILE | | | | |
| 4951626 | Johnson, Gregory Victor | ADDRESS ON FILE | | | | |
| 6121266 | Johnson, Gregory Victor | ADDRESS ON FILE | | | | |
| 6084317 | Johnson, Gregory Victor | ADDRESS ON FILE | | | | |
| 4956007 | Johnson, Guadalupe | ADDRESS ON FILE | | | | |
| 4945136 | Johnson, Harry | 326 Crescent Ave | Santa Maria | CA | 93455 | |
| 7484959 | Johnson, Harvey | ADDRESS ON FILE | | | | |
| 4912997 | Johnson, Heather | ADDRESS ON FILE | | | | |
| 4988534 | Johnson, Helen | ADDRESS ON FILE | | | | |
| 4985546 | Johnson, Helen | ADDRESS ON FILE | | | | |
| 7151477 | Johnson, Helen J | ADDRESS ON FILE | | | | |
| 7160327 | JOHNSON, HILARY LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160327 | JOHNSON, HILARY LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4997244 | Johnson, Hildegard | ADDRESS ON FILE | | | | |
| 4941361 | Johnson, Holly | 14145 E. Kings Canyon Rd | Sanger | CA | 93657 | |
| 7186988 | Johnson, Holly Anne | ADDRESS ON FILE | | | | |
| 7186988 | Johnson, Holly Anne | ADDRESS ON FILE | | | | |
| 4940303 | Johnson, Howard | 478 Seely Ave | Aromas | CA | 95004 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7462674 | JOHNSON, IRENE LOUISE | ADDRESS ON FILE | | | | |
| 7206149 | JOHNSON, IRENE LOUISE | ADDRESS ON FILE | | | | |
| 7206149 | JOHNSON, IRENE LOUISE | ADDRESS ON FILE | | | | |
| 4979219 | Johnson, James | ADDRESS ON FILE | | | | |
| 4994259 | Johnson, James | ADDRESS ON FILE | | | | |
| 4978114 | Johnson, James | ADDRESS ON FILE | | | | |
| 5871537 | JOHNSON, JAMES | ADDRESS ON FILE | | | | |
| 5001073 | Johnson, James | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5001072 | Johnson, James | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5001074 | Johnson, James | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7074413 | Johnson, James D. | ADDRESS ON FILE | | | | |
| 4964465 | Johnson, James Dean | ADDRESS ON FILE | | | | |
| 7182855 | Johnson, James Edmund | ADDRESS ON FILE | | | | |
| 7182855 | Johnson, James Edmund | ADDRESS ON FILE | | | | |
| 4970252 | Johnson, James G. | ADDRESS ON FILE | | | | |
| 7171768 | Johnson, James Gordon | ADDRESS ON FILE | | | | |
| 7789646 | Johnson, James R. | ADDRESS ON FILE | | | | |
| 7470378 | Johnson, James R. | ADDRESS ON FILE | | | | |
| 7470378 | Johnson, James R. | ADDRESS ON FILE | | | | |
| 4943799 | JOHNSON, JANEY | PO BOX 34 | LAKEPORT | CA | 95453 | |
| 4961568 | Johnson, Janie Jimenez | ADDRESS ON FILE | | | | |
| 7312564 | Johnson, Jared | ADDRESS ON FILE | | | | |
| 7312564 | Johnson, Jared | ADDRESS ON FILE | | | | |
| 7275721 | Johnson, Jasmine L | ADDRESS ON FILE | | | | |
| 7478837 | Johnson, Jason | ADDRESS ON FILE | | | | |
| 7160300 | JOHNSON, JASON LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160300 | JOHNSON, JASON LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5871538 | JOHNSON, JAY | ADDRESS ON FILE | | | | |
| 4984380 | Johnson, Jeanette | ADDRESS ON FILE | | | | |
| 4967511 | Johnson, Jeanette R | ADDRESS ON FILE | | | | |
| 4987218 | Johnson, Jeannette | ADDRESS ON FILE | | | | |
| 4954718 | Johnson, Jeff T | ADDRESS ON FILE | | | | |
| 4955334 | Johnson, Jeffery D | ADDRESS ON FILE | | | | |
| 4957360 | Johnson, Jeffrey | ADDRESS ON FILE | | | | |
| 5871539 | JOHNSON, JEFFREY | ADDRESS ON FILE | | | | |
| 7187086 | Johnson, Jeffrey | ADDRESS ON FILE | | | | |
| 7274599 | Johnson, Jeffrey Franklin | ADDRESS ON FILE | | | | |
| 4933334 | Johnson, Jeh C. | ADDRESS ON FILE | | | | |
| 7261842 | Johnson, Jeh C. | ADDRESS ON FILE | | | | |
| 7309711 | Johnson, Jeh C. | ADDRESS ON FILE | | | | |
| 4923184 | JOHNSON, JEH CHARLES | 1285 AVENUE OF AMERICAS | NEW YORK | NY | 10019-6064 | |
| 4946211 | Johnson, Jennifer | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4632 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4946212 | Johnson, Jennifer | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4923194 | JOHNSON, JENNIFER B | KADLEC-JOHNSON CONSULTING, 15894 W 67TH PL | ARVADA | CO | 80007 | |
| 7326322 | Johnson, Jennifer L. | Dahl Law, Walter R. Dahl, 2304 N Street | Sacramento | CA | 95816 | |
| 7160306 | JOHNSON, JEREMIAH EVAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160306 | JOHNSON, JEREMIAH EVAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5864763 | Johnson, Jerome | ADDRESS ON FILE | | | | |
| 4923225 | JOHNSON, JEROME MICHAEL | 15451 PALOS VERDES DR | MONTE SERENO | CA | 95930 | |
| 7244592 | Johnson, Jerrod | ADDRESS ON FILE | | | | |
| 4952082 | Johnson, Jerry | ADDRESS ON FILE | | | | |
| 4980044 | Johnson, Jerry | ADDRESS ON FILE | | | | |
| 4980508 | Johnson, Jerry | ADDRESS ON FILE | | | | |
| 4944420 | Johnson, Jerry | 21460 Hyde Rd | Sonoma | CA | 95476 | |
| 4959173 | Johnson, Jerry Carlton | ADDRESS ON FILE | | | | |
| 7302904 | Johnson, Jesse | ADDRESS ON FILE | | | | |
| 5003675 | Johnson, Jessica Lynn | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011037 | Johnson, Jessica Lynn | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7292100 | Johnson, Jessica Lynn | ADDRESS ON FILE | | | | |
| 6084318 | Johnson, Jimmy R | ADDRESS ON FILE | | | | |
| 4957023 | Johnson, Jimmy R | ADDRESS ON FILE | | | | |
| 7943339 | Johnson, Jll | ADDRESS ON FILE | | | | |
| 7292851 | Johnson, Joan | ADDRESS ON FILE | | | | |
| 6168404 | Johnson, Joann | ADDRESS ON FILE | | | | |
| 5992673 | Johnson, Joanna | ADDRESS ON FILE | | | | |
| 4991772 | Johnson, Joanne | ADDRESS ON FILE | | | | |
| 4962254 | Johnson, Joel | ADDRESS ON FILE | | | | |
| 4977335 | Johnson, John | ADDRESS ON FILE | | | | |
| 4981754 | Johnson, John | ADDRESS ON FILE | | | | |
| 4952807 | Johnson, John | ADDRESS ON FILE | | | | |
| 4997218 | Johnson, John | ADDRESS ON FILE | | | | |
| 4997692 | Johnson, John | ADDRESS ON FILE | | | | |
| 4982486 | Johnson, John | ADDRESS ON FILE | | | | |
| 7202903 | Johnson, John | James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4980900 | Johnson, John | ADDRESS ON FILE | | | | |
| 4913485 | Johnson, John L | ADDRESS ON FILE | | | | |
| 4914237 | Johnson, John Robert | ADDRESS ON FILE | | | | |
| 4952030 | Johnson, John T | ADDRESS ON FILE | | | | |
| 4960087 | Johnson, Jonathan | ADDRESS ON FILE | | | | |
| 4992333 | Johnson, Joseph | ADDRESS ON FILE | | | | |
| 4976879 | Johnson, Joseph | ADDRESS ON FILE | | | | |
| 4949426 | Johnson, Joseph | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4949425 | Johnson, Joseph | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4633 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4949427 | Johnson, Joseph | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7235779 | Johnson, Joseph C. | ADDRESS ON FILE | | | | |
| 4936458 | Johnson, Joyce | PO Box 119 | Hoopa | CA | 95546 | |
| 7953133 | Johnson, Jr, Leonard | PO Box 32312 | Oakland | CA | 94604 | |
| 4912406 | Johnson, Julian Alexander | ADDRESS ON FILE | | | | |
| 7314111 | Johnson, June | ADDRESS ON FILE | | | | |
| 4964275 | Johnson, Justin | ADDRESS ON FILE | | | | |
| 7467697 | Johnson, Kaelani | ADDRESS ON FILE | | | | |
| 7475326 | Johnson, Kaelani | ADDRESS ON FILE | | | | |
| 7467697 | Johnson, Kaelani | ADDRESS ON FILE | | | | |
| 4939290 | JOHNSON, KALEAS | 4222 GEORGIA ST | VALLEJO | CA | 94591 | |
| 4972016 | Johnson, Kameron Lillian | ADDRESS ON FILE | | | | |
| 4944464 | Johnson, Karen | 1280 State Hwy 49 | Placerville | CA | 95667 | |
| 4937721 | johnson, karen | 2282 Hartvoickson Ln | Valley Springs | CA | 95252 | |
| 4942917 | Johnson, Karen | 4527 W Roberts Ave | Fresno | CA | 93722 | |
| 5997355 | Johnson, Karen | ADDRESS ON FILE | | | | |
| 5982794 | Johnson, Karen | ADDRESS ON FILE | | | | |
| 5991379 | Johnson, Karen | ADDRESS ON FILE | | | | |
| 4944923 | Johnson, Karen | PO Box 5863 | Incline Village | NV | 89450 | |
| 7479579 | Johnson, Karen D | ADDRESS ON FILE | | | | |
| 7479579 | Johnson, Karen D | ADDRESS ON FILE | | | | |
| 6160164 | Johnson, Karen L | ADDRESS ON FILE | | | | |
| 6000113 | Johnson, Kari | 1528 W  FILERY WAY | FRESNO | CA | 93711 | |
| 4936007 | Johnson, Kari | 730 W. Escalon | Fresno | CA | 93704 | |
| 7193959 | Johnson, Kathy | ADDRESS ON FILE | | | | |
| 7325948 | Johnson, Keith Kent | ADDRESS ON FILE | | | | |
| 4964475 | Johnson, Keith Lewis | ADDRESS ON FILE | | | | |
| 7189323 | JOHNSON, KEITH R | ADDRESS ON FILE | | | | |
| 7189323 | JOHNSON, KEITH R | ADDRESS ON FILE | | | | |
| 4999008 | Johnson, Ken Evan | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938030 | Johnson, Ken Evan | ADDRESS ON FILE | | | | |
| 7174597 | JOHNSON, KEN EVAN | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174597 | JOHNSON, KEN EVAN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5938028 | Johnson, Ken Evan | ADDRESS ON FILE | | | | |
| 5938029 | Johnson, Ken Evan | ADDRESS ON FILE | | | | |
| 5008606 | Johnson, Ken Evan | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999009 | Johnson, Ken Evan | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7180565 | Johnson, Kendall | ADDRESS ON FILE | | | | |
| 4956723 | Johnson, Kendra | ADDRESS ON FILE | | | | |
| 6166534 | Johnson, Kenisha | ADDRESS ON FILE | | | | |
| 4923736 | JOHNSON, KENNETH P | 355 PLOVER PL | PITTSBURG | CA | 94565 | |
| 4965364 | Johnson, Kenneth Sidney | ADDRESS ON FILE | | | | |
| 7160307 | JOHNSON, KEVAN DYAN ALEZANDRIA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7160307 | JOHNSON, KEVAN DYAN ALEZANDRIA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7212812 | Johnson, Kevin | ADDRESS ON FILE | | | | |
| 5871540 | JOHNSON, KEVIN | ADDRESS ON FILE | | | | |
| 7193960 | Johnson, Kevin | ADDRESS ON FILE | | | | |
| 4970824 | Johnson, Kevin K. | ADDRESS ON FILE | | | | |
| 4972792 | Johnson, Kevin Scott | ADDRESS ON FILE | | | | |
| 5901093 | Johnson, Khalil Ahkir | ADDRESS ON FILE | | | | |
| 4973047 | Johnson, Khalil Ahkir | ADDRESS ON FILE | | | | |
| 4942399 | Johnson, Kim | PO Box 1415 | Pleasanton | CA | 94566 | |
| 6167434 | Johnson, Kimberley L | ADDRESS ON FILE | | | | |
| 5994576 | Johnson, Kimberly | ADDRESS ON FILE | | | | |
| 4935741 | Johnson, Kimberly | 1461 163RD AVE APT 28 | SAN LEANDRO | CA | 94578-5125 | |
| 5980804 | Johnson, Kimberly | ADDRESS ON FILE | | | | |
| 7243207 | Johnson, Kyle | ADDRESS ON FILE | | | | |
| 4976786 | Johnson, Laila | ADDRESS ON FILE | | | | |
| 4956957 | Johnson, Lakinya Evelyn | ADDRESS ON FILE | | | | |
| 5983214 | Johnson, Lamar | ADDRESS ON FILE | | | | |
| 4943070 | Johnson, Lamar | 5365 SUMMERBROOK WAY | SACRAMENTO | CA | 95823-6533 | |
| 4968190 | Johnson, Lance E | ADDRESS ON FILE | | | | |
| 6165927 | Johnson, Laquisha | ADDRESS ON FILE | | | | |
| 4982077 | Johnson, Larry | ADDRESS ON FILE | | | | |
| 4980241 | Johnson, Larry | ADDRESS ON FILE | | | | |
| 4982710 | Johnson, Larry | ADDRESS ON FILE | | | | |
| 7193961 | Johnson, Laura | ADDRESS ON FILE | | | | |
| 4924136 | JOHNSON, LAVERNE | 1409 2ND ST | LIVINGSTON | CA | 95334 | |
| 7151686 | Johnson, Lawrence A | ADDRESS ON FILE | | | | |
| 4935624 | Johnson, Leanne | 2134 Hodgson | Eureka | CA | 95503 | |
| 7969743 | Johnson, Leroy R. | ADDRESS ON FILE | | | | |
| 4977383 | Johnson, Leslie | ADDRESS ON FILE | | | | |
| 4954494 | Johnson, Liam Patrick | ADDRESS ON FILE | | | | |
| 7298521 | Johnson, Liduina | ADDRESS ON FILE | | | | |
| 4995189 | Johnson, Linda | ADDRESS ON FILE | | | | |
| 7324998 | Johnson, Linda | Gregory Thomas Skikos, One Sansome St Ste 2830 | San Francisco | CA | 94104 | |
| 4942617 | johnson, linda | p.o. box 767 | Gualala | CA | 95445 | |
| 7166302 | JOHNSON, LINDA ELIZABETH | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166302 | JOHNSON, LINDA ELIZABETH | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7164100 | JOHNSON, LINDSEY LEE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164100 | JOHNSON, LINDSEY LEE | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road #200 | Santa Rosa | CA | 95401 | |
| 4973447 | Johnson, Lindsey Randall | ADDRESS ON FILE | | | | |
| 4977717 | Johnson, Lloyd | ADDRESS ON FILE | | | | |
| 4942673 | Johnson, Lois | 232 RIM CANYON PKWY | OROVILLE | CA | 95966-5765 | |
| 5997206 | Johnson, Lois | ADDRESS ON FILE | | | | |
| 5982645 | Johnson, Lois | ADDRESS ON FILE | | | | |
| 4962052 | Johnson, lonny | ADDRESS ON FILE | | | | |
| 6183821 | Johnson, Loretta | ADDRESS ON FILE | | | | |
| 4936352 | Johnson, Loretta | 416 Highland Avenue | San Mateo | CA | 94401 | |
| 4944239 | JOHNSON, LORI | 7758 ROAD 9 | ORLAND | CA | 95963 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4634 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page
4635 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7160309 | JOHNSON, LOUIS ERIC | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160309 | JOHNSON, LOUIS ERIC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4937208 | Johnson, Lucille | 1068 Merle Ave | San Jose | CA | 95125 | |
| 4936135 | Johnson, Lucinda | 320 Hatten Road | Seaside | CA | 93933 | |
| 6165568 | JOHNSON, LURLINE | ADDRESS ON FILE | | | | |
| 4978661 | Johnson, Lynn | ADDRESS ON FILE | | | | |
| 7242031 | Johnson, Lynn | ADDRESS ON FILE | | | | |
| 4948846 | Johnson, Lynn M. | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 7208826 | Johnson, Lynn M. | ADDRESS ON FILE | | | | |
| 5007683 | Johnson, Lynn M. | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4982388 | Johnson, Mabel | ADDRESS ON FILE | | | | |
| 7235652 | Johnson, Manly | ADDRESS ON FILE | | | | |
| 7201323 | Johnson, Manly | ADDRESS ON FILE | | | | |
| 7285490 | Johnson, Manly | ADDRESS ON FILE | | | | |
| 7201323 | Johnson, Manly | ADDRESS ON FILE | | | | |
| 5902069 | JOHNSON, MANLY K | ADDRESS ON FILE | | | | |
| 6175230 | Johnson, Manly Kirk | ADDRESS ON FILE | | | | |
| 7331554 | Johnson, Marcus | ADDRESS ON FILE | | | | |
| 4981588 | Johnson, Margaret | ADDRESS ON FILE | | | | |
| 7169622 | JOHNSON, MARGARET | Jennifer Fiore, 340 Pine Street, Suite 503 | San Francisco | CA | 94104 | |
| 4938983 | Johnson, Maria | 17202 Jeanese Drive | Jamestown | CA | 95327 | |
| 7190152 | Johnson, Marianne Marie | ADDRESS ON FILE | | | | |
| 7190152 | Johnson, Marianne Marie | ADDRESS ON FILE | | | | |
| 7463233 | Johnson, Marianne Marie | ADDRESS ON FILE | | | | |
| 7190605 | JOHNSON, MARIANNE MARIE | ADDRESS ON FILE | | | | |
| 7072292 | Johnson, Marie Ellen | ADDRESS ON FILE | | | | |
| 4983993 | Johnson, Marilyn | ADDRESS ON FILE | | | | |
| 4984249 | Johnson, Marilyn | ADDRESS ON FILE | | | | |
| 4975630 | Johnson, Mark | 0937 LASSEN VIEW DR, 937 Lassen View Drive | Westwood | CA | 96137 | |
| 4992211 | Johnson, Mark | ADDRESS ON FILE | | | | |
| 6084316 | Johnson, Mark | ADDRESS ON FILE | | | | |
| 6081065 | Johnson, Mark | ADDRESS ON FILE | | | | |
| 7162321 | Johnson, Mark | ADDRESS ON FILE | | | | |
| 7263286 | Johnson, Mark | ADDRESS ON FILE | | | | |
| 6179918 | Johnson, Mark | ADDRESS ON FILE | | | | |
| 7162267 | Johnson, Mark | ADDRESS ON FILE | | | | |
| 7171211 | Johnson, Mark | ADDRESS ON FILE | | | | |
| 6175231 | Johnson, Mark Steven | ADDRESS ON FILE | | | | |
| 4911810 | Johnson, Markus | ADDRESS ON FILE | | | | |
| 4971965 | Johnson, Martin George | ADDRESS ON FILE | | | | |
| 4957093 | Johnson, Martin R | ADDRESS ON FILE | | | | |
| 4977992 | Johnson, Marvin | ADDRESS ON FILE | | | | |
| 4988206 | Johnson, Mary | ADDRESS ON FILE | | | | |
| 4993852 | Johnson, Mary | ADDRESS ON FILE | | | | |
| 4984279 | Johnson, Mary | ADDRESS ON FILE | | | | |
| 6175132 | Johnson, Mary | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4635 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4636 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7300594 | Johnson, Mary Ann | ADDRESS ON FILE | | | | |
| 7468505 | Johnson, Mary Catherine | ADDRESS ON FILE | | | | |
| 4924865 | JOHNSON, MARY JANE | 15451 PALOS VERDES DR | MONTE SERENO | CA | 95030 | |
| 5871541 | JOHNSON, MARYLYNN | ADDRESS ON FILE | | | | |
| 4962252 | Johnson, Matt David | ADDRESS ON FILE | | | | |
| 4963201 | Johnson, Matthew Brady | ADDRESS ON FILE | | | | |
| 4952813 | Johnson, Matthew C. | ADDRESS ON FILE | | | | |
| 4973278 | Johnson, Matthew Kyle | ADDRESS ON FILE | | | | |
| 7190553 | Johnson, Maureen | ADDRESS ON FILE | | | | |
| 7190553 | Johnson, Maureen | ADDRESS ON FILE | | | | |
| 7150564 | Johnson, Melia Adell | ADDRESS ON FILE | | | | |
| 7150564 | Johnson, Melia Adell | ADDRESS ON FILE | | | | |
| 4987055 | Johnson, Melissa Susan | ADDRESS ON FILE | | | | |
| 7249962 | Johnson, Melody | ADDRESS ON FILE | | | | |
| 4982060 | Johnson, Melvin | ADDRESS ON FILE | | | | |
| 7333516 | JOHNSON, MERION L. | ADDRESS ON FILE | | | | |
| 7160311 | JOHNSON, MERLYN L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160311 | JOHNSON, MERLYN L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5980814 | Johnson, Messina | ADDRESS ON FILE | | | | |
| 4936084 | Johnson, Messina | P O Box 1807 | Placerville | CA | 95684 | |
| 4958926 | Johnson, Micah A | ADDRESS ON FILE | | | | |
| 4987857 | Johnson, Michael | ADDRESS ON FILE | | | | |
| 4937626 | Johnson, Michael | 19635 Opal Court | Salinas | CA | 93906 | |
| 4977555 | Johnson, Michael | ADDRESS ON FILE | | | | |
| 7470930 | Johnson, Michael | ADDRESS ON FILE | | | | |
| 4987394 | Johnson, Michael | ADDRESS ON FILE | | | | |
| 5005351 | Johnson, Michael | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 7169753 | JOHNSON, MICHAEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7251030 | Johnson, Michael | | | | | |
| 5012084 | Johnson, Michael | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7181843 | Johnson, Michael | ADDRESS ON FILE | | | | |
| 7181843 | Johnson, Michael | ADDRESS ON FILE | | | | |
| 7207182 | Johnson, Michael | ADDRESS ON FILE | | | | |
| 7139437 | Johnson, Michael | ADDRESS ON FILE | | | | |
| 5005352 | Johnson, Michael | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005350 | Johnson, Michael | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012085 | Johnson, Michael | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7217165 | Johnson, Michael | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7478392 | Johnson, Michael Byran | ADDRESS ON FILE | | | | |
| 7189322 | JOHNSON, MICHELLE JEANNE | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7189322 | JOHNSON, MICHELLE JEANNE | ADDRESS ON FILE | | | | |
| 4945246 | Johnson, Monica | 3165 Rivermont St | West Sacramento | CA | 95691 | |
| 5864841 | JOHNSON, MORGAN | ADDRESS ON FILE | | | | |
| 4990283 | Johnson, Nancy | ADDRESS ON FILE | | | | |
| 7157942 | Johnson, Nancy Ann | ADDRESS ON FILE | | | | |
| 4958011 | Johnson, Nathan P | ADDRESS ON FILE | | | | |
| 6166791 | Johnson, Nathaniel | ADDRESS ON FILE | | | | |
| 4986158 | Johnson, Nettie | ADDRESS ON FILE | | | | |
| 6157399 | Johnson, Nicholas | ADDRESS ON FILE | | | | |
| 4965810 | Johnson, Nicholas Mark | ADDRESS ON FILE | | | | |
| 5992986 | Johnson, Nina | ADDRESS ON FILE | | | | |
| 4981374 | Johnson, Norman | ADDRESS ON FILE | | | | |
| 6008830 | JOHNSON, OHMARI | ADDRESS ON FILE | | | | |
| 4967614 | Johnson, Ontario | ADDRESS ON FILE | | | | |
| 4996375 | Johnson, Pamela | ADDRESS ON FILE | | | | |
| 6168011 | Johnson, Patricia | ADDRESS ON FILE | | | | |
| 4994161 | Johnson, Patricia | ADDRESS ON FILE | | | | |
| 4944932 | Johnson, Patricia | 2986 Bechelli Lane | Redding | CA | 96002 | |
| 4993274 | Johnson, Patricia | ADDRESS ON FILE | | | | |
| 4935538 | JOHNSON, PATRICIA | 812 GREENWICH DR | Chico | CA | 95926 | |
| 4977328 | Johnson, Patricia | ADDRESS ON FILE | | | | |
| 4995037 | Johnson, Patricia Ann | ADDRESS ON FILE | | | | |
| 6040271 | Johnson, Patricia Joan | ADDRESS ON FILE | | | | |
| 4952905 | Johnson, Paul | ADDRESS ON FILE | | | | |
| 7823043 | Johnson, Paul | ADDRESS ON FILE | | | | |
| 7462274 | Johnson, Paul | ADDRESS ON FILE | | | | |
| 7462274 | Johnson, Paul | ADDRESS ON FILE | | | | |
| 4968525 | Johnson, Paul Leonard | ADDRESS ON FILE | | | | |
| 6179842 | Johnson, Paul Samuel | ADDRESS ON FILE | | | | |
| 7469340 | Johnson, Peggy | ADDRESS ON FILE | | | | |
| 6176948 | Johnson, Peggy | ADDRESS ON FILE | | | | |
| 6176948 | Johnson, Peggy | ADDRESS ON FILE | | | | |
| 7475125 | Johnson, Peggy | ADDRESS ON FILE | | | | |
| 7234933 | Johnson, Penny A | ADDRESS ON FILE | | | | |
| 4966994 | Johnson, Pete Allen | ADDRESS ON FILE | | | | |
| 4938247 | Johnson, Peter | 1603 Pierce Ave | Cambria | CA | 93428 | |
| 4989757 | Johnson, Peter | ADDRESS ON FILE | | | | |
| 7160312 | JOHNSON, PHYLLIS M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160312 | JOHNSON, PHYLLIS M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4972706 | Johnson, Preethi Kolla | ADDRESS ON FILE | | | | |
| 4984288 | Johnson, Prisana | ADDRESS ON FILE | | | | |
| 4959641 | Johnson, Priscilla | ADDRESS ON FILE | | | | |
| 5006423 | Johnson, Priscilla | 600 Brinwood Way | Oakley | CA | 94561 | |
| 4912995 | Johnson, Priscilla | ADDRESS ON FILE | | | | |
| 6007868 | Johnson, Priscilla v. PG&E | 600 Brinwood Way | Oakley | CA | 94561 | |
| 6160556 | Johnson, Rachel D | ADDRESS ON FILE | | | | |
| 7222193 | Johnson, Rachel L. | ADDRESS ON FILE | | | | |
| 7171586 | Johnson, Raina | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4966190 | Johnson, Randall M | ADDRESS ON FILE | | | | |
| 7262829 | Johnson, Randall M | ADDRESS ON FILE | | | | |
| 4997184 | Johnson, Randy | ADDRESS ON FILE | | | | |
| 4913420 | Johnson, Randy Lee | ADDRESS ON FILE | | | | |
| 4973660 | Johnson, Raymond A | ADDRESS ON FILE | | | | |
| 6084319 | Johnson, Raymond A | ADDRESS ON FILE | | | | |
| 4983752 | Johnson, Rebecca | ADDRESS ON FILE | | | | |
| 7337015 | Johnson, Rebecca | ADDRESS ON FILE | | | | |
| 4971534 | Johnson, Rebecca | ADDRESS ON FILE | | | | |
| 7170725 | JOHNSON, REBECCA | ADDRESS ON FILE | | | | |
| 7170725 | JOHNSON, REBECCA | ADDRESS ON FILE | | | | |
| 4927720 | JOHNSON, REBECCA TIA | 22879 BROADWAY | SONOMA | CA | 95476 | |
| 4943870 | Johnson, Renee | 60140 Cascadel Drive North | North Fork | CA | 93643 | |
| 7303948 | Johnson, Renee M. | ADDRESS ON FILE | | | | |
| 4987356 | Johnson, Reva | ADDRESS ON FILE | | | | |
| 4983451 | Johnson, Rhoda | ADDRESS ON FILE | | | | |
| 7462038 | Johnson, Rhonda | ADDRESS ON FILE | | | | |
| 7462038 | Johnson, Rhonda | ADDRESS ON FILE | | | | |
| 4954661 | Johnson, Rhonda Jeneen | ADDRESS ON FILE | | | | |
| 4978249 | Johnson, Richard | ADDRESS ON FILE | | | | |
| 5937856 | Johnson, Richard | ADDRESS ON FILE | | | | |
| 4981571 | Johnson, Richard | ADDRESS ON FILE | | | | |
| 4994155 | Johnson, Richard | ADDRESS ON FILE | | | | |
| 4979787 | Johnson, Richard | ADDRESS ON FILE | | | | |
| 4958568 | Johnson, Richard D | ADDRESS ON FILE | | | | |
| 4958945 | Johnson, Richard Doyle | ADDRESS ON FILE | | | | |
| 7160323 | JOHNSON, RICHARD ERIC | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160323 | JOHNSON, RICHARD ERIC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4969401 | Johnson, Richard William | ADDRESS ON FILE | | | | |
| 7328277 | Johnson, Robert | ADDRESS ON FILE | | | | |
| 4979206 | Johnson, Robert | ADDRESS ON FILE | | | | |
| 4960013 | Johnson, Robert | ADDRESS ON FILE | | | | |
| 4989537 | Johnson, Robert | ADDRESS ON FILE | | | | |
| 4981404 | Johnson, Robert | ADDRESS ON FILE | | | | |
| 4980001 | Johnson, Robert | ADDRESS ON FILE | | | | |
| 5002179 | Johnson, Robert | Franklin D. Azar & Associates, P.C., Hugh Zachary Balkin, Franklin D. Azar, 14426 East Evans Avenue | Aurora | CO | 80014 | |
| 5009952 | Johnson, Robert | Furth Salem Mason & Li LLP, Frederick P Furth, Quentin L Kopp, Daniel S Mason, Thomas W Jackson, 101 California Street, Suite 2710 | San Francisco | CA | 94111 | |
| 7471153 | Johnson, Robert | ADDRESS ON FILE | | | | |
| 5002178 | Johnson, Robert | Hallisey and Johnson, PC, Jeremiah F. Hallisey, 465 California Streetm Suite 405 | San Fancisco | CA | 94104-1812 | |
| 5002180 | Johnson, Robert | Law Offices of Edward J. Nevin, Edward J. Nevin, Jr., 396 Windmill Lane | Petaluma | CA | 94954 | |
| 5002177 | Johnson, Robert | Law Offices of Francis O. Scarpulla, Patrick B. Clayton, Francis O. Scarpulla, 456 Montgomery Street, 17th Floor | San Francisco | CA | 94104 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4638 of 10156

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5002176 | Johnson, Robert | Shapiro, Galvin, Shapiro & Morgan, Tad S. Shapiro, 640 Third Street | Santa Rosa | CA | 95404 | |
| 5823586 | Johnson, Robert | ADDRESS ON FILE | | | | |
| 4933497 | Johnson, Robert & Glenda | 1985 Herman Street | Atwater | CA | 95301 | |
| 4971123 | Johnson, Robert John | ADDRESS ON FILE | | | | |
| 6084321 | Johnson, Robert John | ADDRESS ON FILE | | | | |
| 7249464 | Johnson, Roberta | ADDRESS ON FILE | | | | |
| 7248558 | Johnson, Robin | ADDRESS ON FILE | | | | |
| 7186989 | Johnson, Robin Lynn | ADDRESS ON FILE | | | | |
| 7186989 | Johnson, Robin Lynn | ADDRESS ON FILE | | | | |
| 7260937 | Johnson, Roderick  B | ADDRESS ON FILE | | | | |
| 4979259 | Johnson, Rodney | ADDRESS ON FILE | | | | |
| 4949936 | Johnson, Rodney (Rod) | Arata, Swingle, Van Egmond & Goodwin, P.O. Box 3287 | Modesto | CA | 95353 | |
| 6082567 | Johnson, Ron | ADDRESS ON FILE | | | | |
| 4974893 | Johnson, Ron | 145 Via Los Altos | Redondo Beach | CA | 90277-6433 | |
| 5871542 | Johnson, Ronald | ADDRESS ON FILE | | | | |
| 4966332 | Johnson, Ronald Milton | ADDRESS ON FILE | | | | |
| 7160325 | JOHNSON, ROSEMARIE LEANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160325 | JOHNSON, ROSEMARIE LEANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6177543 | Johnson, Ruth | ADDRESS ON FILE | | | | |
| 4960378 | Johnson, Ryan M | ADDRESS ON FILE | | | | |
| 7458703 | Johnson, Ryan Nicholaus | ADDRESS ON FILE | | | | |
| 4965029 | Johnson, Ryan scott | ADDRESS ON FILE | | | | |
| 4941419 | JOHNSON, SANDRA | 2 BELL CT | EAST PALO ALTO | CA | 94303 | |
| 7208468 | Johnson, Sandra | ADDRESS ON FILE | | | | |
| 7187076 | Johnson, Sarah | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100 | DALLAS | TX | 75219 | |
| 4962729 | Johnson, Sarah M. | ADDRESS ON FILE | | | | |
| 4990094 | Johnson, Scott | ADDRESS ON FILE | | | | |
| 4971332 | Johnson, Scott | ADDRESS ON FILE | | | | |
| 4928989 | JOHNSON, SCOTT | CALFORMS, PO Box 257 | BAKERSFIELD | CA | 93302 | |
| 4998080 | Johnson, Scott | ADDRESS ON FILE | | | | |
| 4914991 | Johnson, Scott David | ADDRESS ON FILE | | | | |
| 4943996 | Johnson, Sean | 10870 River Rd | Forestville | CA | 95486 | |
| 7164004 | JOHNSON, SEAN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164004 | JOHNSON, SEAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 5903580 | Johnson, Serena | ADDRESS ON FILE | | | | |
| 4952842 | Johnson, Shannon E. | ADDRESS ON FILE | | | | |
| 7172894 | Johnson, Sherry | ADDRESS ON FILE | | | | |
| 4935857 | Johnson, Shirley | 3480 17th St | San Francisco | CA | 94110 | |
| 7071843 | Johnson, Socorra | ADDRESS ON FILE | | | | |
| 7071843 | Johnson, Socorra | ADDRESS ON FILE | | | | |
| 4914909 | Johnson, Spencer Blake | ADDRESS ON FILE | | | | |
| 4955052 | Johnson, Stacy A | ADDRESS ON FILE | | | | |
| 4977837 | Johnson, Stanley | ADDRESS ON FILE | | | | |
| 4937000 | Johnson, Stella | 989 Roselma Place | Pleasanton | CA | 94566 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4949265 | Johnson, Stephanie | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949267 | Johnson, Stephanie | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949266 | Johnson, Stephanie | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4941901 | Johnson, Steven | 1685 Iroquois Road | Rocklin | CA | 95765 | |
| 4961313 | Johnson, Steven | ADDRESS ON FILE | | | | |
| 7167640 | JOHNSON, STEVEN | ADDRESS ON FILE | | | | |
| 4982301 | Johnson, Steven | ADDRESS ON FILE | | | | |
| 5010686 | Johnson, Steven | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 4950266 | Johnson, Steven Anthony | ADDRESS ON FILE | | | | |
| 5011743 | Johnson, Steven G. | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5004759 | Johnson, Steven G. | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5004758 | Johnson, Steven G. | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7823070 | Johnson, Steven Patrick | ADDRESS ON FILE | | | | |
| 7462303 | Johnson, Steven Patrick | ADDRESS ON FILE | | | | |
| 7462303 | Johnson, Steven Patrick | ADDRESS ON FILE | | | | |
| 4996063 | Johnson, Stuart | ADDRESS ON FILE | | | | |
| 4911934 | Johnson, Stuart Lee | ADDRESS ON FILE | | | | |
| 4978738 | Johnson, Susan | ADDRESS ON FILE | | | | |
| 4996572 | Johnson, Susan | ADDRESS ON FILE | | | | |
| 7164101 | JOHNSON, SUSAN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164101 | JOHNSON, SUSAN | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road #200 | Santa Rosa | CA | 95401 | |
| 7316433 | JOHNSON, SUSAN | ADDRESS ON FILE | | | | |
| 7789635 | Johnson, Susan D. | ADDRESS ON FILE | | | | |
| 7789635 | Johnson, Susan D. | ADDRESS ON FILE | | | | |
| 7269013 | Johnson, Suzanne | ADDRESS ON FILE | | | | |
| 7312246 | Johnson, Tait Curtis | ADDRESS ON FILE | | | | |
| 7954001 | Johnson, Tait Curtis | ADDRESS ON FILE | | | | |
| 7189150 | Johnson, Tait Curtis | ADDRESS ON FILE | | | | |
| 4965100 | Johnson, Tamara | ADDRESS ON FILE | | | | |
| 6160004 | Johnson, Tamara | ADDRESS ON FILE | | | | |
| 7186621 | JOHNSON, TAMMY JEAN | ADDRESS ON FILE | | | | |
| 5937888 | JOHNSON, TANJANIKKI | ADDRESS ON FILE | | | | |
| 4912538 | Johnson, Tara Leigh | ADDRESS ON FILE | | | | |
| 4964412 | Johnson, Tayari LeJon | ADDRESS ON FILE | | | | |
| 5892421 | Johnson, Tayari LeJon | ADDRESS ON FILE | | | | |
| 4958654 | Johnson, Ted Allen | ADDRESS ON FILE | | | | |
| 4996815 | Johnson, Terri | ADDRESS ON FILE | | | | |
| 7170772 | JOHNSON, TERRI LYNNE | ADDRESS ON FILE | | | | |
| 7170772 | JOHNSON, TERRI LYNNE | ADDRESS ON FILE | | | | |
| 7160329 | JOHNSON, TERRY SCOTT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7160329 | JOHNSON, TERRY SCOTT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6166985 | Johnson, Theodis R | ADDRESS ON FILE | | | | |
| 4986456 | Johnson, Thomas | ADDRESS ON FILE | | | | |
| 4951314 | Johnson, Thomas Jeffrey | ADDRESS ON FILE | | | | |
| 4962752 | Johnson, Thomas P | ADDRESS ON FILE | | | | |
| 4960995 | Johnson, Thomas Theodore | ADDRESS ON FILE | | | | |
| 6008210 | Johnson, Timothy | ADDRESS ON FILE | | | | |
| 6007869 | Johnson, Timothy v. PG&E | Jessica Riggin, Esq., 100 Pine Street, Suite 2150 | San Francisco | CA | 94111 | |
| 6169033 | JOHNSON, TINA L | ADDRESS ON FILE | | | | |
| 4951088 | Johnson, Todd S | ADDRESS ON FILE | | | | |
| 6168980 | JOHNSON, TONYA | ADDRESS ON FILE | | | | |
| 7151455 | Johnson, Tracy | ADDRESS ON FILE | | | | |
| 7273521 | Johnson, Tracy | ADDRESS ON FILE | | | | |
| 4960859 | Johnson, Tramaine David | ADDRESS ON FILE | | | | |
| 4912258 | Johnson, Trevor A | ADDRESS ON FILE | | | | |
| 7176104 | JOHNSON, TREVOR LEE | ADDRESS ON FILE | | | | |
| 7176104 | JOHNSON, TREVOR LEE | ADDRESS ON FILE | | | | |
| 7487181 | Johnson, Trisha A. | ADDRESS ON FILE | | | | |
| 7487181 | Johnson, Trisha A. | ADDRESS ON FILE | | | | |
| 7285037 | Johnson, Trisha Ann | ADDRESS ON FILE | | | | |
| 7480682 | Johnson, Trisha Ann | ADDRESS ON FILE | | | | |
| 7480682 | Johnson, Trisha Ann | ADDRESS ON FILE | | | | |
| 7285037 | Johnson, Trisha Ann | ADDRESS ON FILE | | | | |
| 4949262 | Johnson, Tyler | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949264 | Johnson, Tyler | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949263 | Johnson, Tyler | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7152267 | Johnson, Tyler S. and Stephanie L. | ADDRESS ON FILE | | | | |
| 4970383 | Johnson, Ursulla M. | ADDRESS ON FILE | | | | |
| 4955714 | Johnson, Valerie Ann | ADDRESS ON FILE | | | | |
| 4983073 | Johnson, Van | ADDRESS ON FILE | | | | |
| 7464076 | Johnson, Vera Darlene | ADDRESS ON FILE | | | | |
| 4981027 | Johnson, Vicki | ADDRESS ON FILE | | | | |
| 4992883 | Johnson, Vicki | ADDRESS ON FILE | | | | |
| 4955011 | Johnson, Vicki Lynn | ADDRESS ON FILE | | | | |
| 4998084 | Johnson, Vickie | ADDRESS ON FILE | | | | |
| 7244198 | Johnson, Victor | ADDRESS ON FILE | | | | |
| 4949850 | Johnson, Victor and Janet | Brayton Purcell LLP, David Donadio, Esq., 22 Rush Landing Road, P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 4955723 | Johnson, Victoria Hazel | ADDRESS ON FILE | | | | |
| 7482875 | Johnson, Virginia F. | ADDRESS ON FILE | | | | |
| 4991191 | Johnson, Wade | ADDRESS ON FILE | | | | |
| 5981253 | Johnson, Walt | ADDRESS ON FILE | | | | |
| 4938615 | Johnson, Walt | 10275 Loch Haven Drive | Soda Springs | CA | 95728 | |
| 4974303 | Johnson, Walt | Project Manager, 3420 Hillview Ave | Palo Alto | CA | 94304 | |
| 4945054 | Johnson, Walter | 10275 Loch Haven Dr | Santa Rosa | CA | 95404 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4641 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4642 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4980550 | Johnson, Walter | ADDRESS ON FILE | | | | |
| 4931871 | JOHNSON, WAYNE ALAN | MOBILE FLEETCARE, PO Box 7354 | BERKELEY | CA | 94707 | |
| 4931870 | JOHNSON, WAYNE V | 5791 COLD WATER DRIVE | CASTRO VALLEY | CA | 94552 | |
| 7167641 | JOHNSON, WENDY | ADDRESS ON FILE | | | | |
| 5010687 | Johnson, Wendy | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 4955482 | Johnson, Wendy Lee | ADDRESS ON FILE | | | | |
| 5937977 | Johnson, Wilbert | ADDRESS ON FILE | | | | |
| 4995594 | Johnson, William | ADDRESS ON FILE | | | | |
| 7147047 | Johnson, William | ADDRESS ON FILE | | | | |
| 4991311 | Johnson, William | ADDRESS ON FILE | | | | |
| 5871543 | JOHNSON, WILLIAM | ADDRESS ON FILE | | | | |
| 7286047 | Johnson, William | ADDRESS ON FILE | | | | |
| 7216650 | Johnson, William | ADDRESS ON FILE | | | | |
| 7479812 | Johnson, William | ADDRESS ON FILE | | | | |
| 4975414 | Johnson, William C. | 1226 PENINSULA DR, 346 Twin Rivers Dr. | Yuba City | CA | 95991 | |
| 6175232 | Johnson, William Dean | ADDRESS ON FILE | | | | |
| 4977569 | Johnson, Willie | ADDRESS ON FILE | | | | |
| 4941252 | JOHNSON, YOLANDA | 4703 Autumn Rose Ct | Fairfield | CA | 94534 | |
| 4977803 | Johnson-Cannon, Marilyn | ADDRESS ON FILE | | | | |
| 4984131 | Johnson-Davidson, Rita | ADDRESS ON FILE | | | | |
| 4966189 | Johnson-Griffin, Barbara L | ADDRESS ON FILE | | | | |
| 4924601 | JOHNSON-KELLEY, MAE | PO Box 6272 | FOLSOM | CA | 95763 | |
| 4983581 | Johnson-Lucas, Carmon | ADDRESS ON FILE | | | | |
| 5903673 | JohnsonRich, Rachel | ADDRESS ON FILE | | | | |
| 7953134 | Johnson's Boiler & Control Inc | 2798 E Fremont Ave | Fresno | CA | 93710 | |
| 5980307 | Johnsons Market, Susan Choi | 2515 Durant Avenue, 2526 Durant avenue | Berkeley | CA | 94704 | |
| 4934663 | Johnsons Market, Susan Choi | 2515 Durant Avenue | Berkeley | CA | 94704 | |
| 4992674 | Johnson-White, Deborah | ADDRESS ON FILE | | | | |
| 7822944 | Johnson-Wood, Christine E | ADDRESS ON FILE | | | | |
| 7822944 | Johnson-Wood, Christine E | ADDRESS ON FILE | | | | |
| 7289681 | Johnston , Benjamin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7289681 | Johnston , Benjamin | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326589 | Johnston , Christina Flynn | ADDRESS ON FILE | | | | |
| 7325282 | Johnston , Laurie | ADDRESS ON FILE | | | | |
| 6131829 | JOHNSTON CHARLES L UM/M | ADDRESS ON FILE | | | | |
| 6146669 | JOHNSTON CRAIG RUSSELL TR & JOHNSTON CHERYL MAY TR | ADDRESS ON FILE | | | | |
| 6140244 | JOHNSTON DOUGLAS H TR & JOHNSTON JOANNE G TR | ADDRESS ON FILE | | | | |
| 7327218 | Johnston Family | ADDRESS ON FILE | | | | |
| 6142071 | JOHNSTON GEORGE TR & MULLER-JOHNSTON ALICJA TR | ADDRESS ON FILE | | | | |
| 4997911 | Johnston III, Robert | ADDRESS ON FILE | | | | |
| 4914404 | Johnston III, Robert J | ADDRESS ON FILE | | | | |
| 6130375 | JOHNSTON JANETT TR | ADDRESS ON FILE | | | | |
| 7701236 | JOHNSTON K Y WU & | ADDRESS ON FILE | | | | |
| 4923449 | JOHNSTON LIM CO MD A MED CORP | CO OCCUPATIONAL MEDICAL PARTNERS, 2156 W GRANT LINE RD #200 | TRACY | CA | 95377 | |
| 6132750 | JOHNSTON MARILYN L TRSTE | ADDRESS ON FILE | | | | |
| 6130376 | JOHNSTON MELANIE S | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4643 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7193962 | Johnston, Aimee | ADDRESS ON FILE | | | | |
| 7160330 | JOHNSTON, AIMEE NICOLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160330 | JOHNSTON, AIMEE NICOLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5938226 | Johnston, Alison | ADDRESS ON FILE | | | | |
| 4990088 | Johnston, Andree | ADDRESS ON FILE | | | | |
| 6009301 | JOHNSTON, ANDREW | ADDRESS ON FILE | | | | |
| 4965370 | Johnston, Andrew | ADDRESS ON FILE | | | | |
| 4936428 | Johnston, Blake | 14587 Asheville Dr | Magalia | CA | 95954 | |
| 7172528 | Johnston, Blake | ADDRESS ON FILE | | | | |
| 7207503 | Johnston, Bonnie | ADDRESS ON FILE | | | | |
| 4936486 | JOHNSTON, BRIAN | 251 GLEN VIS | SANTA CRUZ | CA | 95066 | |
| 5865213 | JOHNSTON, BRIAN | ADDRESS ON FILE | | | | |
| 7193963 | Johnston, Carmen | ADDRESS ON FILE | | | | |
| 4978977 | Johnston, Charles | ADDRESS ON FILE | | | | |
| 7266483 | Johnston, Charles | ADDRESS ON FILE | | | | |
| 7183798 | Johnston, Charles | ADDRESS ON FILE | | | | |
| 7183798 | Johnston, Charles | ADDRESS ON FILE | | | | |
| 7483607 | Johnston, Charles L. | ADDRESS ON FILE | | | | |
| 7169781 | JOHNSTON, CHRISTOPHER PATRICK | Christopher D Moon, 600 WEST BROADWAY, SUITE 700 | SAN DIEGO | CA | 92101 | |
| 7294598 | Johnston, Christopher Patrick | Moon, Christopher D, 600 West Broadway, Suite 700 | San Diego | CA | 92101 | |
| 4959140 | Johnston, Clinton L | ADDRESS ON FILE | | | | |
| 4976618 | Johnston, Constance | ADDRESS ON FILE | | | | |
| 4985611 | Johnston, Dale | ADDRESS ON FILE | | | | |
| 4958788 | Johnston, Damon | ADDRESS ON FILE | | | | |
| 7193964 | Johnston, David | ADDRESS ON FILE | | | | |
| 7160331 | JOHNSTON, DAVID RICHARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160331 | JOHNSTON, DAVID RICHARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6183744 | Johnston, Debbie | ADDRESS ON FILE | | | | |
| 7183896 | Johnston, Douglas | ADDRESS ON FILE | | | | |
| 7183896 | Johnston, Douglas | ADDRESS ON FILE | | | | |
| 4948912 | Johnston, Earl | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 7233939 | Johnston, Earl | ADDRESS ON FILE | | | | |
| 5007749 | Johnston, Earl | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5986371 | Johnston, Evanita | ADDRESS ON FILE | | | | |
| 4996224 | Johnston, Frances | ADDRESS ON FILE | | | | |
| 4976692 | Johnston, Gary | ADDRESS ON FILE | | | | |
| 7288074 | Johnston, Hannah | ADDRESS ON FILE | | | | |
| 7311557 | Johnston, Hannah | ADDRESS ON FILE | | | | |
| 7304204 | Johnston, Hannah | ADDRESS ON FILE | | | | |
| 7304204 | Johnston, Hannah | ADDRESS ON FILE | | | | |
| 7311557 | Johnston, Hannah | ADDRESS ON FILE | | | | |
| 7160333 | JOHNSTON, HEIDI MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160333 | JOHNSTON, HEIDI MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4978893 | Johnston, James | ADDRESS ON FILE | | | | |
| 4989180 | Johnston, James | ADDRESS ON FILE | | | | |
| 5992587 | JOHNSTON, james | ADDRESS ON FILE | | | | |
| 7859323 | Johnston, James & Cynthia | ADDRESS ON FILE | | | | |
| 7885878 | Johnston, James A | ADDRESS ON FILE | | | | |
| 7183125 | Johnston, Janett Lynn | ADDRESS ON FILE | | | | |
| 7183125 | Johnston, Janett Lynn | ADDRESS ON FILE | | | | |
| 4938181 | Johnston, Jason | 597 Paradise Road | Prunedale | CA | 93907 | |
| 7155345 | Johnston, Jeremy | ADDRESS ON FILE | | | | |
| 7159349 | JOHNSTON, JIMMY JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159349 | JOHNSTON, JIMMY JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7293612 | Johnston, Joanne | ADDRESS ON FILE | | | | |
| 7183897 | Johnston, Joanne | ADDRESS ON FILE | | | | |
| 7293612 | Johnston, Joanne | ADDRESS ON FILE | | | | |
| 7183897 | Johnston, Joanne | ADDRESS ON FILE | | | | |
| 7969220 | Johnston, John | ADDRESS ON FILE | | | | |
| 7483348 | Johnston, John H. | ADDRESS ON FILE | | | | |
| 4991853 | Johnston, Johnny | ADDRESS ON FILE | | | | |
| 5992652 | Johnston, Judith | ADDRESS ON FILE | | | | |
| 7160336 | JOHNSTON, JUSTIN JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160336 | JOHNSTON, JUSTIN JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160338 | JOHNSTON, KARL WAYNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160338 | JOHNSTON, KARL WAYNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4986666 | Johnston, Katherine Ann | ADDRESS ON FILE | | | | |
| 7207560 | Johnston, Kelly Ann | ADDRESS ON FILE | | | | |
| 7270988 | Johnston, Kenneth | ADDRESS ON FILE | | | | |
| 4957614 | Johnston, Kenneth A | ADDRESS ON FILE | | | | |
| 4966595 | Johnston, Kenneth Earl | ADDRESS ON FILE | | | | |
| 6084331 | Johnston, Kenneth Earl | ADDRESS ON FILE | | | | |
| 7160334 | JOHNSTON, KERRY MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160334 | JOHNSTON, KERRY MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4998093 | Johnston, Kristin | ADDRESS ON FILE | | | | |
| 5978329 | JOHNSTON, KRISTINA | ADDRESS ON FILE | | | | |
| 5903689 | JOHNSTON, KRISTINA | ADDRESS ON FILE | | | | |
| 5871545 | JOHNSTON, LACEY | ADDRESS ON FILE | | | | |
| 4942262 | Johnston, Larry | 2026 LAZO WAY, | Santa Maria | CA | 93458 | |
| 7168261 | JOHNSTON, LISA | ADDRESS ON FILE | | | | |
| 4986849 | Johnston, Lynda S | ADDRESS ON FILE | | | | |
| 4967980 | Johnston, Lynetta | ADDRESS ON FILE | | | | |
| 7160339 | JOHNSTON, LYNNE CAROL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160339 | JOHNSTON, LYNNE CAROL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4979880 | Johnston, Madeline | ADDRESS ON FILE | | | | |
| 7238518 | Johnston, Marcia | ADDRESS ON FILE | | | | |
| 7160332 | JOHNSTON, MARIA DEL CARMEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7160332 | JOHNSTON, MARIA DEL CARMEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4957198 | Johnston, Martin Joel | ADDRESS ON FILE | | | | |
| 7317745 | Johnston, Mary E | ADDRESS ON FILE | | | | |
| 7317745 | Johnston, Mary E | ADDRESS ON FILE | | | | |
| 7287882 | Johnston, Mary E. | ADDRESS ON FILE | | | | |
| 4970820 | Johnston, Matthew Theodore | ADDRESS ON FILE | | | | |
| 4980107 | Johnston, Micheline | ADDRESS ON FILE | | | | |
| 7941643 | JOHNSTON, PRES. SANDY D. | 14900 PADERO CT. | BAKERSFIELD | CA | 93306 | |
| 4975086 | Johnston, Pres., Sandy D. | Acorn Dock Association, 14900 Padero Ct. | Bakersfield | CA | 93306 | |
| 7183126 | Johnston, Quentin | ADDRESS ON FILE | | | | |
| 7183126 | Johnston, Quentin | ADDRESS ON FILE | | | | |
| 4975521 | Johnston, Ray | 0720 PENINSULA DR, 5180 Pastor Drive | GraniteBay | CA | 95746 | |
| 6091254 | Johnston, Ray | ADDRESS ON FILE | | | | |
| 4977096 | Johnston, Raymond | ADDRESS ON FILE | | | | |
| 4987584 | Johnston, Robert | ADDRESS ON FILE | | | | |
| 4913932 | Johnston, Robert L | ADDRESS ON FILE | | | | |
| 7247830 | Johnston, Rodney | ADDRESS ON FILE | | | | |
| 4949845 | Johnston, Rosalyn | ADDRESS ON FILE | | | | |
| 4950029 | Johnston, Rosalyn | Brayton Purcell LLP, David Donadio, Esq., 22 Rush Landing Road, P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 7835256 | Johnston, Tim David | ADDRESS ON FILE | | | | |
| 7469521 | Johnston, Timothy T | ADDRESS ON FILE | | | | |
| 4991001 | Johnston, Viola | ADDRESS ON FILE | | | | |
| 4931953 | JOHNSTON, WENDY L | PO Box 237 | MONTGOMERY CREEK | CA | 96065 | |
| 7191656 | Johnston, Wilbur Franklin | ADDRESS ON FILE | | | | |
| 4989491 | Johnston, William | ADDRESS ON FILE | | | | |
| 6133848 | JOHNSTONE JESSE | ADDRESS ON FILE | | | | |
| 4940434 | Johnstone Supply, Sunny Enterprises | 333 Market Street | Oakland | CA | 94607 | |
| 5981913 | Johnstone Supply, Sunny Enterprises | Johnstone Supply, 1384 14th St | Oakland | CA | 94607 | |
| 4960233 | Johnstone, Anthony | ADDRESS ON FILE | | | | |
| 4960840 | Johnstone, Craig Alan | ADDRESS ON FILE | | | | |
| 7252034 | Johnstone, Crystal | ADDRESS ON FILE | | | | |
| 7304903 | Johnstone, Debra Lynn | ADDRESS ON FILE | | | | |
| 4994258 | Johnstone, James | ADDRESS ON FILE | | | | |
| 4943444 | JOHNSTONE, JAMES | 423 KING RD | PETALUMA | CA | 94952 | |
| 6082357 | Johnstone, Jean | ADDRESS ON FILE | | | | |
| 4978378 | Johnstone, Ladessa | ADDRESS ON FILE | | | | |
| 6162042 | Johnstone, Patti N | ADDRESS ON FILE | | | | |
| 4930770 | JOHNSTONE, THOMAS | 39 COBBLESTONE LN | SAN CARLOS | CA | 94070 | |
| 6084333 | Johnstone, Thomas H or Ryan, Tamara L | ADDRESS ON FILE | | | | |
| 7257525 | Johnstone, Thomas Patrick | ADDRESS ON FILE | | | | |
| 7189182 | Johnstone, Thomas Patrick | ADDRESS ON FILE | | | | |
| 7189182 | Johnstone, Thomas Patrick | ADDRESS ON FILE | | | | |
| 4962148 | Johnstone, Trevor Craig | ADDRESS ON FILE | | | | |
| 7188426 | Johny Kozak | ADDRESS ON FILE | | | | |
| 7188426 | Johny Kozak | ADDRESS ON FILE | | | | |
| 5862992 | JOHSON CONTROL SECURITY SOLUTIONS | 5757 N. Green Bay Ave., P.O. Box 591 | Milwaukee | WI | 53201 | |
| 4987198 | Joice, William | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7701237 | JOIE NOELLE HALLADAY | ADDRESS ON FILE | | | | |
| 5924619 | Joi-In Borges | ADDRESS ON FILE | | | | |
| 5924618 | Joi-In Borges | ADDRESS ON FILE | | | | |
| 5924616 | Joi-In Borges | ADDRESS ON FILE | | | | |
| 5924617 | Joi-In Borges | ADDRESS ON FILE | | | | |
| 7310625 | Joiner Limited Partnership | 1830 15th Street, 2nd Floor | Sacramento | CA | 95811 | |
| 4923450 | JOINER LIMITED PARTNERSHIP | 2055 NICOLAUS RD | LINCOLN | CA | 95648 | |
| 7310625 | Joiner Limited Partnership | CJG Legal, Christopher J. Gonzalez, 200 Pringle Ave, Suite 400 | Walnut Creek | CA | 94596 | |
| 7309535 | Joiner Limited Partnership | c/o DNLC, 1830 15th Street, 2nd Floor | Sacramento | CA | 95811 | |
| 6123947 | Joiner LP | Desmond, Nolan, Livaich & Cunningham, Brian Manning, Esq., 1830 15th Street, 15th & S Building | Sacramento | CA | 95811 | |
| 4992164 | Joiner, Anita | ADDRESS ON FILE | | | | |
| 4989071 | Joiner, Thomas | ADDRESS ON FILE | | | | |
| 4923451 | JOINT ACTIVE SYSTEMS INC | 2600 S RANEY ST | EFFINGHAM | IL | 62401 | |
| 7941644 | JOINT HIGHWAY DISTRICT 26,SACRAMENTO NORTHERN RAILROAD,SAN FRANCISCO SACRAMENTO RAILROAD COMPANY,STATE CALIFORNIA, | GREAT WESTERN POWER COMPANY CALIFORNIA, 341 INDUSTRIAL WAY | WOODLAND | CA | 95776 | |
| 6084334 | JOINT HIGHWAY DISTRICT 26,SACRAMENTO NORTHERN RAILROAD,SAN FRANCISCO SACRAMENTO RAILROAD COMPANY,STATE CALIFORNIA,GREAT WESTERN POWER COMPANY CALIFORNIA | Sacramento Northern Railway, 341 Industrial Way | Woodland | CA | 95776 | |
| 6042506 | JOINT HIGHWAY DISTRICT TWENTY SIX,DIV HIGHWAYS,DEPT PUBLIC WORKS,JOINT HIGHWAYS DISTRICT 26,STATE CALIFORNIA | 100 Howe Ave, Suite 100 | South Sacramento | CA | 95825 | |
| 4923452 | JOINT PRESERVATION INSTITUTE | 21 C ORINDA WAY #148 | ORINDA | CA | 94563 | |
| 4923453 | JOINT STOCK COMPANY TENEX | 28 BLD 3 OZERKOVSKAYA NAB | MOSCOW | | 115184 | RUSSIA |
| 4923454 | JOINT VENTURE SILICON VALLEY | NETWORK, 100 W SAN FERNANDO ST STE 310 | SAN JOSE | CA | 95113 | |
| 7292933 | Joinville, Clara Margaret | ADDRESS ON FILE | | | | |
| 4935950 | Jokel, Berry | 5404 Casa Bonita Drive | Bakersfield | CA | 93307 | |
| 7165797 | Jolanda Like | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7140826 | Jolane Dale Schneider | ADDRESS ON FILE | | | | |
| 7140826 | Jolane Dale Schneider | ADDRESS ON FILE | | | | |
| 5906091 | Jolane Schneider | ADDRESS ON FILE | | | | |
| 5909479 | Jolane Schneider | ADDRESS ON FILE | | | | |
| 7190853 | Jolane Schneider 2011 Living Trust | ADDRESS ON FILE | | | | |
| 7190853 | Jolane Schneider 2011 Living Trust | ADDRESS ON FILE | | | | |
| 6164497 | Jolaoso, Anthony F | ADDRESS ON FILE | | | | |
| 7778102 | JOLEEN CHRISTINE CARLSON | 23327 INGRAM CT | VALENCIA | CA | 91354-2122 | |
| 7701238 | JOLEEN LOMANTO | ADDRESS ON FILE | | | | |
| 7145402 | Joleen Roberta Georgiou | ADDRESS ON FILE | | | | |
| 7145402 | Joleen Roberta Georgiou | ADDRESS ON FILE | | | | |
| 7701239 | JOLENE A FILICE & | ADDRESS ON FILE | | | | |
| 7143126 | Jolene B. Dunavant | ADDRESS ON FILE | | | | |
| 7143126 | Jolene B. Dunavant | ADDRESS ON FILE | | | | |
| 7934190 | JOLENE CUNEO.;. | 1141 LINDA DRIVE | ARROYO GRANDE | CA | 93420 | |
| 7701240 | JOLENE D RUSO | ADDRESS ON FILE | | | | |
| 7934191 | JOLENE DAVIS.;. | 885 HALIDON WAY, UNIT #711 | FOLSOM | CA | 95630 | |
| 7152582 | Jolene Heather Nijim | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152582 | Jolene Heather Nijim | ADDRESS ON FILE | | | | |
| 7152582 | Jolene Heather Nijim | ADDRESS ON FILE | | | | |
| 7326951 | Jolene K. Garvin | Samy Henein, Attorney for Creditor, Suppa, Trucchi & Henein, LLP, 3055 India Street | San Diego | CA | 92103 | |
| 5924623 | Jolene Keillor | ADDRESS ON FILE | | | | |
| 5924622 | Jolene Keillor | ADDRESS ON FILE | | | | |
| 5924620 | Jolene Keillor | ADDRESS ON FILE | | | | |
| 5924621 | Jolene Keillor | ADDRESS ON FILE | | | | |
| 7194939 | Jolene King Arnold | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169034 | Jolene King Arnold | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194939 | Jolene King Arnold | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169034 | Jolene King Arnold | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5924628 | Jolene L. Green | ADDRESS ON FILE | | | | |
| 5924629 | Jolene L. Green | ADDRESS ON FILE | | | | |
| 5924625 | Jolene L. Green | ADDRESS ON FILE | | | | |
| 5924626 | Jolene L. Green | ADDRESS ON FILE | | | | |
| 5924624 | Jolene L. Green | ADDRESS ON FILE | | | | |
| 7168895 | Jolene L. King | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168895 | Jolene L. King | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7701241 | JOLENE MARIE CHADDERTON | ADDRESS ON FILE | | | | |
| 7701242 | JOLENE R SAENZ | ADDRESS ON FILE | | | | |
| 7701243 | JOLENE R SMITH & LARRY SMITH | ADDRESS ON FILE | | | | |
| 7188427 | Jolene Swiska | ADDRESS ON FILE | | | | |
| 7188427 | Jolene Swiska | ADDRESS ON FILE | | | | |
| 7199062 | Jolene Wanita Gibson | ADDRESS ON FILE | | | | |
| 7199062 | Jolene Wanita Gibson | ADDRESS ON FILE | | | | |
| 7769916 | JOLENE WONG-LEE CUST | BRANDON MATTHEW LEE, CA UNIF TRANSFER MIN ACT, 22 HUNTINGTON DR | SAN FRANCISCO | CA | 94132-1114 | |
| 7769933 | JOLENE WONG-LEE CUST | ERIN NICOLE LEE, CA UNIF TRANSFERS MIN ACT, 22 HUNTINGTON DR | SAN FRANCISCO | CA | 94132-1114 | |
| 7781049 | JOLENE Y CEPHUS TR | UA 07 11 05, THE FENTON E KASTNER & BETTY M KASTNER REV TRUST, 1711 S ORANGE GROVE AVE | LOS ANGELES | CA | 90019-5048 | |
| 7778325 | JOLI A LOFSTEDT CHAPTER 7 TTEE | BANKRUPTCY ESTATE OF ANN F HOUGH, 950 SPRUCE ST STE 1C | LOUISVILLE | CO | 80027-1977 | |
| 6084336 | JOLI MATESSO | 5260 N Palm Avenue | FRESNO | CA | 93704 | |
| 7701244 | JOLIE THURSTON | ADDRESS ON FILE | | | | |
| 4990073 | Jolie, Celeste | ADDRESS ON FILE | | | | |
| 7769943 | JOLIENE LEE | 8960 AUTUMNWOOD DR | SACRAMENTO | CA | 95826-4048 | |
| 7483677 | Jolin, Susan B. | ADDRESS ON FILE | | | | |
| 7183958 | Joline  Burnette | ADDRESS ON FILE | | | | |
| 7177210 | Joline  Burnette | ADDRESS ON FILE | | | | |
| 7177210 | Joline  Burnette | ADDRESS ON FILE | | | | |
| 7766047 | JOLINE R EZZELL | 27 DAVIS RD | PARSONSFIELD | ME | 04047-6246 | |
| 7780465 | JOLINE R PERKINS | 27 DAVIS RD | PARSONSFIELD | ME | 04047-6246 | |
| 6145804 | JOLIVETTE DAN M TR & SAKAI-JOLIVETTE ELIZABETH G T | ADDRESS ON FILE | | | | |
| 6144796 | JOLIVETTE WAFA M | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7301658 | Jolivette, Antonia | ADDRESS ON FILE | | | | |
| 7306451 | Jolivette, James | ADDRESS ON FILE | | | | |
| 4990795 | Jolivette, Renee | ADDRESS ON FILE | | | | |
| 7239616 | Jolley Sr., Merrill | ADDRESS ON FILE | | | | |
| 7173869 | JOLLEY, AMBER | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7268098 | Jolley, Cindy | ADDRESS ON FILE | | | | |
| 4960828 | Jolley, Jay Meredith | ADDRESS ON FILE | | | | |
| 5871546 | JOLLEY, JEFF | ADDRESS ON FILE | | | | |
| 7149115 | Jolley, Joan Dorothy | ADDRESS ON FILE | | | | |
| 7173868 | JOLLEY, JR., MERRILL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7265144 | Jolley, Jr., Merrill | ADDRESS ON FILE | | | | |
| 7282410 | Jolley, Merrill | ADDRESS ON FILE | | | | |
| 7323054 | Jolley, Olivia | ADDRESS ON FILE | | | | |
| 7323054 | Jolley, Olivia | ADDRESS ON FILE | | | | |
| 6173682 | Jolley, Richard J | ADDRESS ON FILE | | | | |
| 4980608 | Jolley, Sandra | ADDRESS ON FILE | | | | |
| 4965825 | Jolley, Travis Ray | ADDRESS ON FILE | | | | |
| 4914689 | Jolley, Will Henry | ADDRESS ON FILE | | | | |
| 6144846 | JOLLIFF WILLIAM G TR & JOLLIFF DEAUN O TR | ADDRESS ON FILE | | | | |
| 7464568 | Jolliff, Brent | ADDRESS ON FILE | | | | |
| 7139860 | Jolliff, Lani & Troy | ADDRESS ON FILE | | | | |
| 7186717 | Jolliffe, James | ADDRESS ON FILE | | | | |
| 7186717 | Jolliffe, James | ADDRESS ON FILE | | | | |
| 7158946 | JOLLY AKA MURPHY, HEIDI | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158946 | JOLLY AKA MURPHY, HEIDI | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 4989671 | Jolly Jr., James | ADDRESS ON FILE | | | | |
| 7250432 | Jolly, Christopher | ADDRESS ON FILE | | | | |
| 4959717 | Jolly, David Brett | ADDRESS ON FILE | | | | |
| 4946990 | Jolly, Heidi | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4946991 | Jolly, Heidi | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4946989 | Jolly, Heidi | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4948383 | Jolly, Jordan | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948384 | Jolly, Jordan | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948382 | Jolly, Jordan | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4948380 | Jolly, Logan | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948381 | Jolly, Logan | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948379 | Jolly, Logan | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4912266 | Jolly, Marissa | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4948374 | Jolly, Nichole | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948375 | Jolly, Nichole | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948373 | Jolly, Nichole | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4923455 | JOLON EMERGENCY PHYSICIANS | A MEDICAL CORPORATION, PO Box 37703 | PHILADELPHIA | PA | 19101 | |
| 7196214 | Jolon M & Michael J Wagner Living Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196214 | Jolon M & Michael J Wagner Living Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7196215 | JOLON MARIE WAGNER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196215 | JOLON MARIE WAGNER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5981816 | Joludi Enterprises INC DBA Dan Souza?s Dairy INC, Dan Souza | 8415 S. Valentine Ave | Fresno | CA | 93706 | |
| 4939886 | Joludi Enterprises INC DBA Dan Souza's Dairy INC, Dan Souza | 8415 S. Valentine Ave | Fresno | CA | 93706 | |
| 7185133 | JOLY, BRUCE | ADDRESS ON FILE | | | | |
| 7701245 | JOLYNN CHILDERS DELLINGER | ADDRESS ON FILE | | | | |
| 7974311 | JoLynn Spruance as trustee of the William H Spruance and Florence H Spruance Family Trust dated July 29, 2010 | ADDRESS ON FILE | | | | |
| 7701246 | JOMAQUAI A JENKINS | ADDRESS ON FILE | | | | |
| 4934910 | JoMa's Artisan Ice Cream-Stump, Don | P.o. Box 168 | Hathaway Pines | CA | 95233 | |
| 7934192 | JOMO THORNE.;. | 230 CENTRAL AVENUE #27 | SAN FRANCISCO | CA | 94117 | |
| 7199182 | Jon  Adam Nattress | ADDRESS ON FILE | | | | |
| 7199182 | Jon  Adam Nattress | ADDRESS ON FILE | | | | |
| 7142629 | Jon  R Lawson | ADDRESS ON FILE | | | | |
| 7142629 | Jon  R Lawson | ADDRESS ON FILE | | | | |
| 7701247 | JON A SELBERG TOD | ADDRESS ON FILE | | | | |
| 7775998 | JON A TRIPLETT | 13003 WILD HEART | HELOTES | TX | 78023-3968 | |
| 6009956 | Jon A Wheeler or Jynane M Wheeler | ADDRESS ON FILE | | | | |
| 7934193 | JON A WINTERBOER.;. | 14 LOS ALONDRAS CT. | NOVATO | CA | 94947 | |
| 7777242 | JON A YOUNG | 2276 AVENIDA SAN ANTERO | CAMARILLO | CA | 93010-1420 | |
| 6126132 | Jon A. Wheeler | ADDRESS ON FILE | | | | |
| 7189594 | Jon Alan Carter | ADDRESS ON FILE | | | | |
| 7189594 | Jon Alan Carter | ADDRESS ON FILE | | | | |
| 7701248 | JON ALLYN SEGEL & SUZANNE PEEK | ADDRESS ON FILE | | | | |
| 7701249 | JON B WOOLERY & EMI WOOLERY | ADDRESS ON FILE | | | | |
| 5871548 | JON BADEAUX CONSTRUCTION, INC. | ADDRESS ON FILE | | | | |
| 5871549 | Jon Ballard Construction | ADDRESS ON FILE | | | | |
| 7174918 | Jon Banwellund | ADDRESS ON FILE | | | | |
| 7174918 | Jon Banwellund | ADDRESS ON FILE | | | | |
| 7174918 | Jon Banwellund | ADDRESS ON FILE | | | | |
| 7701250 | JON BILLINGSLEA | ADDRESS ON FILE | | | | |
| 4923456 | JON BYK ADVERTISING INC | 140 S BARRINGTON AVE 2ND FL | LOS ANGELES | CA | 90049-3309 | |
| 7701251 | JON C AVINA | ADDRESS ON FILE | | | | |
| 7701252 | JON C FOSTER | ADDRESS ON FILE | | | | |
| 7701253 | JON C HOLMAN CUST | ADDRESS ON FILE | | | | |
| 7701254 | JON C LUCAS | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4650 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4933045 | Jon Carl Marlowe (dba Law Office of Jon Marlowe) | 111 Deerwood Rd Suite 200 | San Ramon | CA | 94583 | |
| 7701255 | JON D BEAL | ADDRESS ON FILE | | | | |
| 7701256 | JON D GOLDEN | ADDRESS ON FILE | | | | |
| 7767429 | JON D HAAS CUST | KATHRYN ROSE HAAS, FL UNIF TRANSFERS MIN ACT, PO BOX 514 | CHESTER | MD | 21619-0514 | |
| 7701257 | JON D HOEFER & | ADDRESS ON FILE | | | | |
| 7902305 | Jon D. Dixon Trust | ADDRESS ON FILE | | | | |
| 7153091 | Jon D. Nelson | ADDRESS ON FILE | | | | |
| 7153091 | Jon D. Nelson | ADDRESS ON FILE | | | | |
| 7153091 | Jon D. Nelson | ADDRESS ON FILE | | | | |
| 7200036 | Jon Doyle, individually and o/b/o the Jon and Charlotte Doyle Revocable Trust dated June 18, 2007 | ADDRESS ON FILE | | | | |
| 7200036 | Jon Doyle, individually and o/b/o the Jon and Charlotte Doyle Revocable Trust dated June 18, 2007 | ADDRESS ON FILE | | | | |
| 7206057 | Jon Doyle, individually and on behalf of John and Chalottle Doyle Trust | ADDRESS ON FILE | | | | |
| 7206057 | Jon Doyle, individually and on behalf of John and Chalottle Doyle Trust | ADDRESS ON FILE | | | | |
| 7207695 | Jon E and Susan M Waller | PO Box 582 | Browns Valley | CA | 95918 | |
| 7701258 | JON E BOSTROM | ADDRESS ON FILE | | | | |
| 7701259 | JON E BROKER | ADDRESS ON FILE | | | | |
| 7934194 | JON E CORBIN;. | 4262 SUMMERFIELD DR | TURLOCK | CA | 95382 | |
| 7701260 | JON E LINDBERG | ADDRESS ON FILE | | | | |
| 7701261 | JON E NORBY & | ADDRESS ON FILE | | | | |
| 7934195 | JON E VAN BRUSSELEN;. | 4337 BRIARCLIFF CT | CONCORD | CA | 94521 | |
| 7145662 | Jon Edward Munstock | ADDRESS ON FILE | | | | |
| 7145662 | Jon Edward Munstock | ADDRESS ON FILE | | | | |
| 7701262 | JON ELIAS CUST | ADDRESS ON FILE | | | | |
| 7701263 | JON ELIAS CUST | ADDRESS ON FILE | | | | |
| 7145644 | Jon Eric Mishmash | ADDRESS ON FILE | | | | |
| 7145644 | Jon Eric Mishmash | ADDRESS ON FILE | | | | |
| 7701264 | JON ERIC SCHLEICHER CUST | ADDRESS ON FILE | | | | |
| 7779300 | JON FITZPATRICK TTEE | THE JANE A OTT FAM TR, UA DTD 04 15 1999, 1762 5TH AVE | SACRAMENTO | CA | 95818-3824 | |
| 5906764 | Jon Frieseke | ADDRESS ON FILE | | | | |
| 5911453 | Jon Frieseke | ADDRESS ON FILE | | | | |
| 5910074 | Jon Frieseke | ADDRESS ON FILE | | | | |
| 5902776 | Jon Frieseke | ADDRESS ON FILE | | | | |
| 7701265 | JON G WAGNER | ADDRESS ON FILE | | | | |
| 7701266 | JON GAFFNEY | ADDRESS ON FILE | | | | |
| 7701267 | JON GHIRARDUZZI | ADDRESS ON FILE | | | | |
| 7701268 | JON GUERRERO | ADDRESS ON FILE | | | | |
| 7785117 | JON H FRIESELL TR UA APR 14 89 | THE GENEVIEVE SAUNDERS TRUST, 20655 PLACER HILLS RD | COLFAX | CA | 95713 | |
| 7785007 | JON H FRIESELL TR UA APR 14 89 | THE GENEVIEVE SAUNDERS TRUST, 20655 PLACER HILLS RD | COLFAX | CA | 95713-9253 | |
| 7199678 | JON H GATES | ADDRESS ON FILE | | | | |
| 7199678 | JON H GATES | ADDRESS ON FILE | | | | |
| 7701269 | JON H TODD & | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7701270 | JON H YOUMANS | ADDRESS ON FILE | | | | |
| 7191676 | Jon H. Gates, individually and d/b/a Moonstone Publishing | ADDRESS ON FILE | | | | |
| 7701271 | JON HEWITT LEONARD | ADDRESS ON FILE | | | | |
| 7154141 | Jon Howard | ADDRESS ON FILE | | | | |
| 7154141 | Jon Howard | ADDRESS ON FILE | | | | |
| 7154141 | Jon Howard | ADDRESS ON FILE | | | | |
| 7701272 | JON J BISHOP | ADDRESS ON FILE | | | | |
| 7197812 | JON JASON MCWILLIAMS | ADDRESS ON FILE | | | | |
| 7197812 | JON JASON MCWILLIAMS | ADDRESS ON FILE | | | | |
| 7145617 | Jon Jerome Nelson | ADDRESS ON FILE | | | | |
| 7145617 | Jon Jerome Nelson | ADDRESS ON FILE | | | | |
| 7780585 | JON K OWYANG TR | UA 04 20 90, OWYANG TRUST, 2000 CUMMINGS DR | LOS ANGELES | CA | 90027-1729 | |
| 5871550 | Jon Kazanjian | ADDRESS ON FILE | | | | |
| 7701273 | JON KEN TAKAHASHI | ADDRESS ON FILE | | | | |
| 5924634 | Jon Kiefer | ADDRESS ON FILE | | | | |
| 5924630 | Jon Kiefer | ADDRESS ON FILE | | | | |
| 5924632 | Jon Kiefer | ADDRESS ON FILE | | | | |
| 5924631 | Jon Kiefer | ADDRESS ON FILE | | | | |
| 5924633 | Jon Kiefer | ADDRESS ON FILE | | | | |
| 7701274 | JON KWONG & | ADDRESS ON FILE | | | | |
| 7144598 | Jon Langley | ADDRESS ON FILE | | | | |
| 7144598 | Jon Langley | ADDRESS ON FILE | | | | |
| 5871551 | JON LEE ALMONDS | ADDRESS ON FILE | | | | |
| 7327253 | Jon Lobnitz | ADDRESS ON FILE | | | | |
| 7701275 | JON LORTON SMITH | ADDRESS ON FILE | | | | |
| 7701276 | JON M BELLOUMINI | ADDRESS ON FILE | | | | |
| 7701277 | JON M BELLUOMINI | ADDRESS ON FILE | | | | |
| 7701278 | JON M GARLIEPP JR | ADDRESS ON FILE | | | | |
| 7701279 | JON M WEDDLE | ADDRESS ON FILE | | | | |
| 5906758 | Jon Mallon | ADDRESS ON FILE | | | | |
| 5911447 | Jon Mallon | ADDRESS ON FILE | | | | |
| 5910068 | Jon Mallon | ADDRESS ON FILE | | | | |
| 5902770 | Jon Mallon | ADDRESS ON FILE | | | | |
| 7145847 | Jon Mallon and Julia Stamps Trust | ADDRESS ON FILE | | | | |
| 7145847 | Jon Mallon and Julia Stamps Trust | ADDRESS ON FILE | | | | |
| 7145847 | Jon Mallon and Julia Stamps Trust | ADDRESS ON FILE | | | | |
| 7941645 | JON MAYER | 9675 PASSA TEMPO DRIVE | RENO | NV | 89511 | |
| 7701280 | JON MCCARTY | ADDRESS ON FILE | | | | |
| 7701281 | JON MICHAEL SHINK | ADDRESS ON FILE | | | | |
| 7701282 | JON MIYASAKI & RONALT MIYASAKI | ADDRESS ON FILE | | | | |
| 7701283 | JON MONETT | ADDRESS ON FILE | | | | |
| 7762553 | JON N BAILEY & | CONNIE A BAILEY JT TEN, 6621 SILVER CREST CT | PASCO | WA | 99301-2028 | |
| 7701284 | JON NICHOLS | ADDRESS ON FILE | | | | |
| 7701285 | JON O EGAAS | ADDRESS ON FILE | | | | |
| 5924636 | Jon Oliver | ADDRESS ON FILE | | | | |
| 5924635 | Jon Oliver | ADDRESS ON FILE | | | | |
| 5924638 | Jon Oliver | ADDRESS ON FILE | | | | |
| 5924639 | Jon Oliver | ADDRESS ON FILE | | | | |
| 5924637 | Jon Oliver | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4652 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7701286 | JON P FITZPATRICK TOD | ADDRESS ON FILE | | | | |
| 7152783 | Jon Paul Roberts | ADDRESS ON FILE | | | | |
| 7152783 | Jon Paul Roberts | ADDRESS ON FILE | | | | |
| 7152783 | Jon Paul Roberts | ADDRESS ON FILE | | | | |
| 4923459 | JON PETERKA ENGINEERING LLC | 733 DUKE SQUARE | FORT COLLINS | CO | 80525 | |
| 5871552 | JON PETERSON, AN INDIVIDUAL, dba PETERSON DESIGN & CONSTRUCTION, A SOL | ADDRESS ON FILE | | | | |
| 7143527 | Jon Phillip Trojanowski | ADDRESS ON FILE | | | | |
| 7143527 | Jon Phillip Trojanowski | ADDRESS ON FILE | | | | |
| 7701287 | JON R DASHNER | ADDRESS ON FILE | | | | |
| 7701288 | JON R HARDIN | ADDRESS ON FILE | | | | |
| 7776096 | JON R UHTE | 116 PAIZANO CT | ROSEVILLE | CA | 95661-3978 | |
| 7776579 | JON R WEBB | 8306 COUNTY ROAD 6915 | LUBBOCK | TX | 79407-5726 | |
| 5924641 | Jon R. Lawson | ADDRESS ON FILE | | | | |
| 5924643 | Jon R. Lawson | ADDRESS ON FILE | | | | |
| 5924640 | Jon R. Lawson | ADDRESS ON FILE | | | | |
| 5924642 | Jon R. Lawson | ADDRESS ON FILE | | | | |
| 5924647 | Jon Reek | ADDRESS ON FILE | | | | |
| 5924644 | Jon Reek | ADDRESS ON FILE | | | | |
| 5924646 | Jon Reek | ADDRESS ON FILE | | | | |
| 5924645 | Jon Reek | ADDRESS ON FILE | | | | |
| 7142532 | Jon Remalia | ADDRESS ON FILE | | | | |
| 7142532 | Jon Remalia | ADDRESS ON FILE | | | | |
| 7153551 | Jon Richard Rowland | ADDRESS ON FILE | | | | |
| 7153551 | Jon Richard Rowland | ADDRESS ON FILE | | | | |
| 7153551 | Jon Richard Rowland | ADDRESS ON FILE | | | | |
| 7701290 | JON ROBERT BONTZ | ADDRESS ON FILE | | | | |
| 7701291 | JON ROBERT CONTI | ADDRESS ON FILE | | | | |
| 7193110 | Jon Robert Powasnick | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193110 | Jon Robert Powasnick | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5924651 | Jon Rosenstiel | ADDRESS ON FILE | | | | |
| 5924650 | Jon Rosenstiel | ADDRESS ON FILE | | | | |
| 5924648 | Jon Rosenstiel | ADDRESS ON FILE | | | | |
| 5924649 | Jon Rosenstiel | ADDRESS ON FILE | | | | |
| 7768406 | JON RUSSELL HUTTINGER | 1107 Woodmont Dr | NAPA | CA | 94558-2115 | |
| 7701292 | JON S HEINER | ADDRESS ON FILE | | | | |
| 7143406 | Jon S Powell | ADDRESS ON FILE | | | | |
| 7143406 | Jon S Powell | ADDRESS ON FILE | | | | |
| 7780170 | JON S TYRELL | 679 CAMILLO RD | SIERRA MADRE | CA | 91024-1403 | |
| 7459286 | Jon S. Powell and Theresa J. Powell, Co-Trustees of the Jon and Theresa Powell Family Trust, U/A dated Feb 4, 2013 | ADDRESS ON FILE | | | | |
| 7144525 | Jon Sander | ADDRESS ON FILE | | | | |
| 7144525 | Jon Sander | ADDRESS ON FILE | | | | |
| 7701293 | JON SCHAEFER | ADDRESS ON FILE | | | | |
| 5902262 | Jon Shaver, | ADDRESS ON FILE | | | | |
| 5909662 | Jon Shaver, | ADDRESS ON FILE | | | | |
| 5906276 | Jon Shaver, | ADDRESS ON FILE | | | | |
| 7701294 | JON SHELGREN CUST | ADDRESS ON FILE | | | | |
| 5905540 | Jon Shepherd | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4653 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7143426 | Jon Todd Tripp | ADDRESS ON FILE | | | | |
| 7143426 | Jon Todd Tripp | ADDRESS ON FILE | | | | |
| 7194452 | JON VANDERZANDEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194452 | JON VANDERZANDEN | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7765707 | JON VINCENT DUQUESNE EX UW | LOUISE H DUQUESNE, 8975 LAWRENCE WELK DR SPC 269 | ESCONDIDO | CA | 92026-6418 | |
| 7701295 | JON W BOFENKAMP | ADDRESS ON FILE | | | | |
| 4923460 | JON W CHURNIN M D INC | 219 ELM ST STE 5 | SAN MATEO | CA | 94401 | |
| 7701296 | JON W GRIFFIN | ADDRESS ON FILE | | | | |
| 7701297 | JON W HEALY & | ADDRESS ON FILE | | | | |
| 7781524 | JON WILLIAMS | 645 PENITENCIA ST | MILPITAS | CA | 95035-4222 | |
| 5924654 | Jon Williams | ADDRESS ON FILE | | | | |
| 5924653 | Jon Williams | ADDRESS ON FILE | | | | |
| 5924655 | Jon Williams | ADDRESS ON FILE | | | | |
| 5924656 | Jon Williams | ADDRESS ON FILE | | | | |
| 5924652 | Jon Williams | ADDRESS ON FILE | | | | |
| 7140927 | Jon Wolfard | ADDRESS ON FILE | | | | |
| 5906059 | Jon Wolfard | ADDRESS ON FILE | | | | |
| 5909452 | Jon Wolfard | ADDRESS ON FILE | | | | |
| 7140927 | Jon Wolfard | ADDRESS ON FILE | | | | |
| 7701299 | JON ZIMMERMAN & DONNA ZIMMERMAN | ADDRESS ON FILE | | | | |
| 5924660 | Jona Than R. Detro | ADDRESS ON FILE | | | | |
| 5924661 | Jona Than R. Detro | ADDRESS ON FILE | | | | |
| 5924658 | Jona Than R. Detro | ADDRESS ON FILE | | | | |
| 5924659 | Jona Than R. Detro | ADDRESS ON FILE | | | | |
| 5924657 | Jona Than R. Detro | ADDRESS ON FILE | | | | |
| 5924665 | Jona Than S. Afflerbach | ADDRESS ON FILE | | | | |
| 5924666 | Jona Than S. Afflerbach | ADDRESS ON FILE | | | | |
| 5924663 | Jona Than S. Afflerbach | ADDRESS ON FILE | | | | |
| 5924664 | Jona Than S. Afflerbach | ADDRESS ON FILE | | | | |
| 5924662 | Jona Than S. Afflerbach | ADDRESS ON FILE | | | | |
| 6084337 | Jonabeth and David Stobe | 3243 N KNOLL AVE | Fresno | CA | 93722 | |
| 7701300 | JONACA DRISCOLL | ADDRESS ON FILE | | | | |
| 7701301 | JONAE BERTAPELLE | ADDRESS ON FILE | | | | |
| 4923461 | JONAH ENERGY LLC | 707 17 ST STE 2700 | DENVER | CO | 80202 | |
| 4933275 | JONAH ENERGY LLC | 707 17th Street Suite 2700 | Denver | CO | 80202 | |
| 7188428 | Jonah Smith | ADDRESS ON FILE | | | | |
| 7188428 | Jonah Smith | ADDRESS ON FILE | | | | |
| 6134953 | JONAK DOREEN K ETAL | ADDRESS ON FILE | | | | |
| 7941646 | JONAN ENERGY LTD. | 246 STEWART GREEN SW #2500 | CALGARY | AB | T3H 3C8 | Canada |
| 6084340 | Jonan Energy Ltd. | #2500, 246 Stewart Green SW | Calgary | AB | T3H 3C8 | Canada |
| 7701302 | JONAS D WORTHEN | ADDRESS ON FILE | | | | |
| 7764415 | JONAS R CIBAS & | DANGUOLE B CIBAS JT TEN, 530 DOWNERS GRV | THE VILLAGES | FL | 32162-6343 | |
| 4923462 | JONAS WEISEL & ASSOCIATES | 3200 MIDWAY DR | SANTA ROSA | CA | 95405 | |
| 5824352 | Jonas, James | ADDRESS ON FILE | | | | |
| 6084344 | JONAS, JAMES E | ADDRESS ON FILE | | | | |
| 4923005 | JONAS, JAMES E | PO Box 517 | CLEARLAKE OAKS | CA | 95423 | |
| 7292799 | Jonas, Jean Paul | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4986392 | Jonas, Junona | ADDRESS ON FILE | | | | |
| 7171987 | Jonas, Junona | ADDRESS ON FILE | | | | |
| 7162302 | Jonas, Junona | ADDRESS ON FILE | | | | |
| 6175233 | Jonas, Junona A | ADDRESS ON FILE | | | | |
| 6122403 | Jonas, Logan | ADDRESS ON FILE | | | | |
| 6084343 | Jonas, Logan | ADDRESS ON FILE | | | | |
| 4968848 | Jonas, Logan | ADDRESS ON FILE | | | | |
| 7469733 | Jonas, Russell James | ADDRESS ON FILE | | | | |
| 7153962 | Jonathan  M Garvey | ADDRESS ON FILE | | | | |
| 7153962 | Jonathan  M Garvey | ADDRESS ON FILE | | | | |
| 7153962 | Jonathan  M Garvey | ADDRESS ON FILE | | | | |
| 7073896 | Jonathan & Jennifer Morgan | ADDRESS ON FILE | | | | |
| 7197564 | Jonathan & LuAnn Steel 2005 Revocable Trust dated October 25, 2005 | ADDRESS ON FILE | | | | |
| 7197564 | Jonathan & LuAnn Steel 2005 Revocable Trust dated October 25, 2005 | ADDRESS ON FILE | | | | |
| 7462613 | Jonathan & LuAnn Steel 2005 Revocable Trust dated October 25, 2005 | ADDRESS ON FILE | | | | |
| 7197564 | Jonathan & LuAnn Steel 2005 Revocable Trust dated October 25, 2005 | ADDRESS ON FILE | | | | |
| 7701303 | JONATHAN A BRUSCO TR | ADDRESS ON FILE | | | | |
| 7774281 | JONATHAN A SAYER | 16512 NE 42ND ST | VANCOUVER | WA | 98682-7149 | |
| 7701304 | JONATHAN A TAORMINA | ADDRESS ON FILE | | | | |
| 7701305 | JONATHAN A WHEELER | ADDRESS ON FILE | | | | |
| 7934196 | JONATHAN A. CHRISTENSEN;;. | 2317 GREGER ST | OAKDALE | CA | 95361 | |
| 7845035 | JONATHAN ALBERT COSTA & | Kari Costa, 1390 Winston Ct. | Upland | CA | 91786 | |
| 7701306 | JONATHAN ALBERT COSTA & | ADDRESS ON FILE | | | | |
| 7701307 | JONATHAN ALEXANDER | ADDRESS ON FILE | | | | |
| 7153411 | Jonathan Arthur Louis | ADDRESS ON FILE | | | | |
| 7153411 | Jonathan Arthur Louis | ADDRESS ON FILE | | | | |
| 7153411 | Jonathan Arthur Louis | ADDRESS ON FILE | | | | |
| 7142290 | Jonathan Austin Bevier | ADDRESS ON FILE | | | | |
| 7142290 | Jonathan Austin Bevier | ADDRESS ON FILE | | | | |
| 7701308 | JONATHAN B CAMPABELLO | ADDRESS ON FILE | | | | |
| 7780690 | JONATHAN B HOPPE | 33879 SHAVER SPRINGS RD | AUBERRY | CA | 93602-9787 | |
| 7701309 | JONATHAN B KAPLAN | ADDRESS ON FILE | | | | |
| 7701310 | JONATHAN B KOLB | ADDRESS ON FILE | | | | |
| 7762615 | JONATHAN BAMFORD | 3667 GLENWOOD AVE | REDWOOD CITY | CA | 94062-3031 | |
| 7192459 | JONATHAN BARNETT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192459 | JONATHAN BARNETT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7184411 | Jonathan Beasley | ADDRESS ON FILE | | | | |
| 7184411 | Jonathan Beasley | ADDRESS ON FILE | | | | |
| 7197567 | Jonathan Ben Steele | ADDRESS ON FILE | | | | |
| 7197567 | Jonathan Ben Steele | ADDRESS ON FILE | | | | |
| 7462614 | Jonathan Ben Steele | ADDRESS ON FILE | | | | |
| 7197567 | Jonathan Ben Steele | ADDRESS ON FILE | | | | |
| 5924668 | Jonathan Bujor | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4655 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5924667 | Jonathan Bujor | ADDRESS ON FILE | | | | |
| 5924669 | Jonathan Bujor | ADDRESS ON FILE | | | | |
| 5924670 | Jonathan Bujor | ADDRESS ON FILE | | | | |
| 7701311 | JONATHAN C BAPTISTA CUST | ADDRESS ON FILE | | | | |
| 7781386 | JONATHAN C WEISICKLE | 5067 TRANQUIL WAY UNIT 102 | OCEANSIDE | CA | 92057-7870 | |
| 7188429 | Jonathan Carlson | ADDRESS ON FILE | | | | |
| 7188429 | Jonathan Carlson | ADDRESS ON FILE | | | | |
| 7199730 | JONATHAN CARTER | ADDRESS ON FILE | | | | |
| 7199730 | JONATHAN CARTER | ADDRESS ON FILE | | | | |
| 7701312 | JONATHAN CHAPMAN | ADDRESS ON FILE | | | | |
| 7197809 | JONATHAN CHARLES HERL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7197809 | JONATHAN CHARLES HERL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7141870 | Jonathan Charles Sloves | ADDRESS ON FILE | | | | |
| 7141870 | Jonathan Charles Sloves | ADDRESS ON FILE | | | | |
| 7701313 | JONATHAN CHRISTOPHER STALLINGS | ADDRESS ON FILE | | | | |
| 5903142 | Jonathan Cohen | ADDRESS ON FILE | | | | |
| 5910274 | Jonathan Cohen | ADDRESS ON FILE | | | | |
| 5907050 | Jonathan Cohen | ADDRESS ON FILE | | | | |
| 7267274 | Jonathan Cohen and Julie Cohen, Co-Trustees of the Jonathan and Julie Cohen Family Trust (A Revocable Trust Created by a Declaration of Trust dated December 15, 2005) | ADDRESS ON FILE | | | | |
| 7701314 | JONATHAN CRISPUS WEST | ADDRESS ON FILE | | | | |
| 7193656 | JONATHAN CRUTCHFIELD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193656 | JONATHAN CRUTCHFIELD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7701315 | JONATHAN CYRUS TUNG | ADDRESS ON FILE | | | | |
| 7701316 | JONATHAN D BONIUK | ADDRESS ON FILE | | | | |
| 7701317 | JONATHAN D CHAPMAN & | ADDRESS ON FILE | | | | |
| 7168911 | Jonathan D Chesser | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168911 | Jonathan D Chesser | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7701318 | JONATHAN D FORRESTER | ADDRESS ON FILE | | | | |
| 7773362 | JONATHAN D RAPPEL & | SHEILA M RAPPEL JT TEN, 51 CRESCENT PALM CT | HENDERSON | NV | 89002-3356 | |
| 7701319 | JONATHAN D RAPPEL & | ADDRESS ON FILE | | | | |
| 7701320 | JONATHAN D RAPPEL CUST | ADDRESS ON FILE | | | | |
| 7701321 | JONATHAN D WILSON | ADDRESS ON FILE | | | | |
| 7701322 | JONATHAN D WITTEN & | ADDRESS ON FILE | | | | |
| 7701323 | JONATHAN D WONG | ADDRESS ON FILE | | | | |
| 7934197 | JONATHAN DARREL PHIPPS.;. | 1634 E. CHAROULEAU PLACE | ORO VALLEY | AZ | 85737 | |
| 7194742 | Jonathan David Chesser | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194742 | Jonathan David Chesser | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194742 | Jonathan David Chesser | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7701324 | JONATHAN DAVID LUHNOW | ADDRESS ON FILE | | | | |
| 4923465 | JONATHAN DAVIES PHYSICIAN ASSISTANT | INC, 53 CRONIN DR | SANTA CLARA | CA | 95051 | |
| 7143453 | Jonathan Deitrick | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7143453 | Jonathan Deitrick | ADDRESS ON FILE | | | | |
| 7701325 | JONATHAN EDWARD HENSLEY JR | ADDRESS ON FILE | | | | |
| 7143440 | Jonathan Eric Muller | ADDRESS ON FILE | | | | |
| 7143440 | Jonathan Eric Muller | ADDRESS ON FILE | | | | |
| 7701326 | JONATHAN EU MING TSAY | ADDRESS ON FILE | | | | |
| 7701327 | JONATHAN F BULLOCK | ADDRESS ON FILE | | | | |
| 7776493 | JONATHAN FENG & SZU WEN WANG | TR UA APR 28 11 THE WANG FENG, FAMILY TRUST, 23 MURASAKI ST | IRVINE | CA | 92617-4088 | |
| 7701328 | JONATHAN FIERBERG | ADDRESS ON FILE | | | | |
| 7166014 | Jonathan Fillbach | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7166014 | Jonathan Fillbach | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7166015 | Jonathan Fillbach, Trustee of the Nadia I Fillbach Revocable Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7166015 | Jonathan Fillbach, Trustee of the Nadia I Fillbach Revocable Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5924673 | Jonathan Frankum | ADDRESS ON FILE | | | | |
| 5924672 | Jonathan Frankum | ADDRESS ON FILE | | | | |
| 5924674 | Jonathan Frankum | ADDRESS ON FILE | | | | |
| 5924675 | Jonathan Frankum | ADDRESS ON FILE | | | | |
| 7325571 | Jonathan Frey, as trustee of the Jonathan M. Frey and Katrina V. L. Frey 2016 Trust | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 7701329 | JONATHAN GARN FORD & | ADDRESS ON FILE | | | | |
| 7184331 | Jonathan Garrett Parsons | ADDRESS ON FILE | | | | |
| 7184331 | Jonathan Garrett Parsons | ADDRESS ON FILE | | | | |
| 7701330 | JONATHAN H HILLIER | ADDRESS ON FILE | | | | |
| 7701331 | JONATHAN H KURTZMAN | ADDRESS ON FILE | | | | |
| 7199637 | JONATHAN H PECK | ADDRESS ON FILE | | | | |
| 7199637 | JONATHAN H PECK | ADDRESS ON FILE | | | | |
| 5924678 | Jonathan Hanasab | ADDRESS ON FILE | | | | |
| 5924677 | Jonathan Hanasab | ADDRESS ON FILE | | | | |
| 5924679 | Jonathan Hanasab | ADDRESS ON FILE | | | | |
| 5924680 | Jonathan Hanasab | ADDRESS ON FILE | | | | |
| 5924676 | Jonathan Hanasab | ADDRESS ON FILE | | | | |
| 7767708 | JONATHAN HARTE | PO BOX 774000-335 | STEAMBOAT SPRINGS | CO | 80477 | |
| 7701332 | JONATHAN HERBERT BALL | ADDRESS ON FILE | | | | |
| 7188430 | Jonathan Huth | ADDRESS ON FILE | | | | |
| 7188430 | Jonathan Huth | ADDRESS ON FILE | | | | |
| 7320567 | Jonathan Huth II (Elizabeth Workman, Parent) | ADDRESS ON FILE | | | | |
| 7188431 | Jonathan Huth II (Elizabeth Workman, Parent) | ADDRESS ON FILE | | | | |
| 7140797 | Jonathan Isadore Edward Reiter | ADDRESS ON FILE | | | | |
| 7140797 | Jonathan Isadore Edward Reiter | ADDRESS ON FILE | | | | |
| 7701334 | JONATHAN J HAYOUN | ADDRESS ON FILE | | | | |
| 7701335 | JONATHAN J MILLER & | ADDRESS ON FILE | | | | |
| 7778786 | JONATHAN J REIGER EXEC | ESTATE OF KENNETH MINKUS, 3621 LOMA VISTA AVE | OAKLAND | CA | 94619-1421 | |
| 7701336 | JONATHAN J RUDIK | ADDRESS ON FILE | | | | |
| 7701337 | JONATHAN JEFFREY CAVALLERO | ADDRESS ON FILE | | | | |
| 7701338 | JONATHAN JONES | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4657 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7780708 | JONATHAN JUN NUNG FONG | 10975 GAELIC HILLS DR | LAS VEGAS | NV | 89141-4392 | |
| 7770108 | JONATHAN K LEVY CUST | KAYLA RUTH LEVY, CA UNIF TRANSFERS MIN ACT, 7 CREEKSIDE DR | SAN RAFAEL | CA | 94903-1069 | |
| 7701339 | JONATHAN K PENROSE | ADDRESS ON FILE | | | | |
| 7176920 | Jonathan K. Rapozo | ADDRESS ON FILE | | | | |
| 7176920 | Jonathan K. Rapozo | ADDRESS ON FILE | | | | |
| 7143778 | Jonathan Keith Mattern | ADDRESS ON FILE | | | | |
| 7143778 | Jonathan Keith Mattern | ADDRESS ON FILE | | | | |
| 7701340 | JONATHAN L CURRY | ADDRESS ON FILE | | | | |
| 7780203 | JONATHAN L GEORGE | 142 RHINECLIFF ST | ARLINGTON | MA | 02476-7333 | |
| 7701341 | JONATHAN L H LOUIE | ADDRESS ON FILE | | | | |
| 7701342 | JONATHAN L WILLIAMS | ADDRESS ON FILE | | | | |
| 7701343 | JONATHAN LAZAR | ADDRESS ON FILE | | | | |
| 7290675 | Jonathan Lee Hurst and Beverly Dawn Hurst, Trustees of the Jon and Bev Hurst Trust dated June 12, 2018 | ADDRESS ON FILE | | | | |
| 7701344 | JONATHAN LEIGH KNICKERBOCKER | ADDRESS ON FILE | | | | |
| 5871553 | Jonathan Levav | ADDRESS ON FILE | | | | |
| 7327050 | Jonathan lorraine Noel | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327050 | Jonathan lorraine Noel | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7701345 | JONATHAN M CAMPOS | ADDRESS ON FILE | | | | |
| 7701346 | JONATHAN M HUGHES | ADDRESS ON FILE | | | | |
| 7701347 | JONATHAN M LAITURI CUST | ADDRESS ON FILE | | | | |
| 7780500 | JONATHAN M WONG | 1742 FILBERT ST | SAN FRANCISCO | CA | 94123-3606 | |
| 7701348 | JONATHAN MARSHALL NOBREGA | ADDRESS ON FILE | | | | |
| 7141037 | Jonathan Martinez Gutierrez | ADDRESS ON FILE | | | | |
| 7141037 | Jonathan Martinez Gutierrez | ADDRESS ON FILE | | | | |
| 7324766 | Jonathan Maves, and family | ADDRESS ON FILE | | | | |
| 7934198 | JONATHAN MCKELL;. | 9755 E BULLARD AVE | CLOVIS | CA | 93619 | |
| 7175192 | Jonathan Mennucci | ADDRESS ON FILE | | | | |
| 7175192 | Jonathan Mennucci | ADDRESS ON FILE | | | | |
| 7175192 | Jonathan Mennucci | ADDRESS ON FILE | | | | |
| 7193318 | JONATHAN MULLEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193318 | JONATHAN MULLEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7941647 | JONATHAN MURILLO | 1322 E. SHAW AVE. SUITE 120 | FRESNO | CA | 93710 | |
| 5982386 | Jonathan Neil & Assoc(CSAA), CSAA for Tam Luu 2235 Charlotte Ave, Concord | 18321 Ventura Blvd Ste 1000 | Tarzana | CA | 94518 | |
| 4937271 | Jonathan Neil & Associates, Inc-Davis, Todd | PO Box 7000 | Tarzana | CA | 91357 | |
| 5984442 | Jonathan Neil & Associates-Davis, Todd | PO Box 7000 | Tarzana | CA | 91357 | |
| 5924684 | Jonathan Nichols | ADDRESS ON FILE | | | | |
| 5924683 | Jonathan Nichols | ADDRESS ON FILE | | | | |
| 5924681 | Jonathan Nichols | ADDRESS ON FILE | | | | |
| 5924682 | Jonathan Nichols | ADDRESS ON FILE | | | | |
| 7765751 | JONATHAN O EAMES | 14084 GOODALL RD | LAKE OSWEGO | OR | 97034-2046 | |
| 7771975 | JONATHAN O NAU | 3810 POINTVROCKS DR | COLORADO SPRINGS | CO | 80918-0000 | |
| 7941648 | JONATHAN OKINA | 41101 ALBRAE ST | FREMONT | CA | 94538 | |
| 7701349 | JONATHAN P LARAN | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4658 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4923468 | JONATHAN P STEWART | 2911 WASHINGTON AVE | SANTA MONICA | CA | 90403 | |
| 7701350 | JONATHAN PARMET | ADDRESS ON FILE | | | | |
| 5906019 | Jonathan Pettibone-Weare | ADDRESS ON FILE | | | | |
| 5911338 | Jonathan Pettibone-Weare | ADDRESS ON FILE | | | | |
| 5909424 | Jonathan Pettibone-Weare | ADDRESS ON FILE | | | | |
| 7192865 | JONATHAN POND | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192865 | JONATHAN POND | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7701351 | JONATHAN R GREEN | ADDRESS ON FILE | | | | |
| 7779433 | JONATHAN R GREEN | 3737 MIDVALE AVE | PHILADELPHIA | PA | 19129-1743 | |
| 7934199 | JONATHAN R HALL.;. | 1731 W MONTE VISTA AVE | VISALIA | CA | 93277 | |
| 7701352 | JONATHAN R JUNG | ADDRESS ON FILE | | | | |
| 4923469 | JONATHAN R SORELLE MD PLLC | THE MINIMALLY INVASIVE HAND INSTIT, PO Box 400310 | LAS VEGAS | NV | 89195-7602 | |
| 7175618 | Jonathan R. Thomson | ADDRESS ON FILE | | | | |
| 7175618 | Jonathan R. Thomson | ADDRESS ON FILE | | | | |
| 7175618 | Jonathan R. Thomson | ADDRESS ON FILE | | | | |
| 5871554 | Jonathan Ramos and Assoicates, Inc. | ADDRESS ON FILE | | | | |
| 5924687 | Jonathan Reavis | ADDRESS ON FILE | | | | |
| 5924688 | Jonathan Reavis | ADDRESS ON FILE | | | | |
| 5924686 | Jonathan Reavis | ADDRESS ON FILE | | | | |
| 5924685 | Jonathan Reavis | ADDRESS ON FILE | | | | |
| 5924689 | Jonathan Reavis | ADDRESS ON FILE | | | | |
| 7701353 | JONATHAN REID HALL | ADDRESS ON FILE | | | | |
| 7836419 | JONATHAN REID HALL | THE COTTAGE THE FARM, LA ROUTE DE LETACQ, ST OUEN, JERSEY JE3 2FB | UNITEDKINGDOM | L0 | JE3 2FB | UNITEDKINGDOM |
| 5905099 | Jonathan Reiter | ADDRESS ON FILE | | | | |
| 5908643 | Jonathan Reiter | ADDRESS ON FILE | | | | |
| 7701354 | JONATHAN ROBERT BOVEE | ADDRESS ON FILE | | | | |
| 7152566 | Jonathan Robert Tyler | ADDRESS ON FILE | | | | |
| 7152566 | Jonathan Robert Tyler | ADDRESS ON FILE | | | | |
| 7152566 | Jonathan Robert Tyler | ADDRESS ON FILE | | | | |
| 7140918 | Jonathan Robert Westphal | ADDRESS ON FILE | | | | |
| 7140918 | Jonathan Robert Westphal | ADDRESS ON FILE | | | | |
| 5924690 | Jonathan Ruiz | ADDRESS ON FILE | | | | |
| 7766009 | JONATHAN S ETKIN | 382 CENTRAL PARK W APT 15R | NEW YORK | NY | 10025-6035 | |
| 7781742 | JONATHAN S ETKIN EX | EST ELLEN P ETKIN, 382 CENTRAL PARK W APT 15R | NEW YORK | NY | 10025-6035 | |
| 7701355 | JONATHAN S GALATZAN | ADDRESS ON FILE | | | | |
| 7701356 | JONATHAN S KEATS | ADDRESS ON FILE | | | | |
| 7941649 | JONATHAN S SALISBURY | 6500 SOQUEL DR | APTOS | CA | 95003 | |
| 7784989 | JONATHAN SCOTT ADAMS | 85 STRATHMOOR DR | BERKELEY | CA | 94705-1748 | |
| 7153148 | Jonathan Scott Schneider | ADDRESS ON FILE | | | | |
| 7153148 | Jonathan Scott Schneider | ADDRESS ON FILE | | | | |
| 7153148 | Jonathan Scott Schneider | ADDRESS ON FILE | | | | |
| 7143059 | Jonathan Silberisen | ADDRESS ON FILE | | | | |
| 7194360 | JONATHAN SILBERISEN | ADDRESS ON FILE | | | | |
| 7143059 | Jonathan Silberisen | ADDRESS ON FILE | | | | |
| 7194360 | JONATHAN SILBERISEN | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, *et al.*

Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7169015 | Jonathan Slaton | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169015 | Jonathan Slaton | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7184448 | Jonathan Starr | ADDRESS ON FILE | | | | |
| 7184448 | Jonathan Starr | ADDRESS ON FILE | | | | |
| 7188432 | Jonathan Starr Jr (Jonathan Starr, Parent) | ADDRESS ON FILE | | | | |
| 7188432 | Jonathan Starr Jr (Jonathan Starr, Parent) | ADDRESS ON FILE | | | | |
| 5903727 | Jonathan Storie | ADDRESS ON FILE | | | | |
| 7701357 | JONATHAN T HUFFMAN | ADDRESS ON FILE | | | | |
| 7196217 | JONATHAN T LAM | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196217 | JONATHAN T LAM | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7701358 | JONATHAN T NODA | ADDRESS ON FILE | | | | |
| 7701359 | JONATHAN TAKARA NODA | ADDRESS ON FILE | | | | |
| 7701360 | JONATHAN TAYLOR & | ADDRESS ON FILE | | | | |
| 7701361 | JONATHAN TERANCE JAMES LIM | ADDRESS ON FILE | | | | |
| 7701362 | JONATHAN VANNESS NORTON | ADDRESS ON FILE | | | | |
| 7701363 | JONATHAN W HIGGINS TR | ADDRESS ON FILE | | | | |
| 7934200 | JONATHAN W LY.;. | 476 CROSSLEES DR | SAN JOSE | CA | 95111 | |
| 7701364 | JONATHAN W SEARS CUST | ADDRESS ON FILE | | | | |
| 7184494 | Jonathan Walton | ADDRESS ON FILE | | | | |
| 7184494 | Jonathan Walton | ADDRESS ON FILE | | | | |
| 7782059 | JONATHAN WEINTRAUB | 69 CH CHANTEFLEUR | VESSY | | CH-1234 | SWITZERLAND |
| 6009918 | Jonathan Welense | ADDRESS ON FILE | | | | |
| 5902546 | Jonathan Westphal | ADDRESS ON FILE | | | | |
| 5909876 | Jonathan Westphal | ADDRESS ON FILE | | | | |
| 5906543 | Jonathan Westphal | ADDRESS ON FILE | | | | |
| 5924693 | Jonathan Whittington-Brown | ADDRESS ON FILE | | | | |
| 5924694 | Jonathan Whittington-Brown | ADDRESS ON FILE | | | | |
| 5924695 | Jonathan Whittington-Brown | ADDRESS ON FILE | | | | |
| 5924691 | Jonathan Whittington-Brown | ADDRESS ON FILE | | | | |
| 5924692 | Jonathan Whittington-Brown | ADDRESS ON FILE | | | | |
| 7159042 | Jonathan Whittington's Fine Art Printing | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 5906660 | Jonathan Wilhelm | ADDRESS ON FILE | | | | |
| 5902665 | Jonathan Wilhelm | ADDRESS ON FILE | | | | |
| 5909979 | Jonathan Wilhelm | ADDRESS ON FILE | | | | |
| 7779008 | JONATHAN WU TTEE | PAUL SUI LUN WU REV TR, UA DTD 02 25 2009, 29 MOSS PT | ALAMEDA | CA | 94502-6482 | |
| 6087213 | Jonathan, Dennis, President | ADDRESS ON FILE | | | | |
| 7941650 | JONATHAN, DENNIS, PRESIDENT | P. O. BOX 467 | BASS LAKE | CA | 93604 | |
| 4975087 | Jonathan, Pres., Dennis | Manzanita Boat Dock Assocoation, P. O. Box 467 | Bass Lake | CA | 93604 | |
| 7701365 | JONATHON KERMIT CUST | ADDRESS ON FILE | | | | |
| 5891472 | Jonathon Paul Daniels | ADDRESS ON FILE | | | | |
| 7701366 | JONATHON PETTENGER | ADDRESS ON FILE | | | | |
| 7941651 | JONATHON SPINDEL (PLAINTIFF) | 555 W. FIFTH STREET 31ST FLOOR | LOS ANGELES | CA | 90013 | |
| 6010329 | Jonathon Spindel (Plaintiff) | Assaf Lichtash (Plaintiff's Counsel), 555 W. Fifth Street, 31st Floor | Los Angeles | CA | 90013 | |
| 5924696 | Jonathon Willis | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4994500 | Jondahl, Marcia | ADDRESS ON FILE | | | | |
| 7462571 | Jondea C Erisman | ADDRESS ON FILE | | | | |
| 7462571 | Jondea C Erisman | ADDRESS ON FILE | | | | |
| 7197345 | Jondea E Erisman | ADDRESS ON FILE | | | | |
| 7197345 | Jondea E Erisman | ADDRESS ON FILE | | | | |
| 7197345 | Jondea E Erisman | ADDRESS ON FILE | | | | |
| 4968845 | Joneja, Simi | ADDRESS ON FILE | | | | |
| 7934201 | JONELL L WHITELEY.;. | 17560 ANACONDA RD | MADERA | CA | 93636 | |
| 4976085 | Jones | 0103 LAKE ALMANOR WEST DR, 304 REDDING RD | Campbell | CA | 95008 | |
| 4975650 | Jones | 0863 LASSEN VIEW DR, 863 Lassen View Dr | Westwood | CA | 96137 | |
| 7478594 | Jones , Danielle | ADDRESS ON FILE | | | | |
| 7478594 | Jones , Danielle | ADDRESS ON FILE | | | | |
| 7327839 | Jones , Douglas  W. | ADDRESS ON FILE | | | | |
| 6133210 | JONES BART E TR | ADDRESS ON FILE | | | | |
| 6146582 | JONES BRUCE CLIFFORD TR | ADDRESS ON FILE | | | | |
| 6142586 | JONES CHRISTOPHER A G TR & PONSFORD SHARON R TR | ADDRESS ON FILE | | | | |
| 6146375 | JONES CHRISTOPHER L & JONES SVETLANA | ADDRESS ON FILE | | | | |
| 4923472 | JONES CLIFFORD LLP | 1390 MARKET ST STE 1200 | SAN FRANCISCO | CA | 94102 | |
| 6130333 | JONES CLINTON & KIMBERLY | ADDRESS ON FILE | | | | |
| 7701367 | JONES D WONG & SHARON Q WONG TTEES | ADDRESS ON FILE | | | | |
| 6134793 | JONES DANIEL R | ADDRESS ON FILE | | | | |
| 6134792 | JONES DANIEL R AND WANDA D | ADDRESS ON FILE | | | | |
| 4923473 | JONES DAY | 555 S FLOWER ST 50TH FL | LOS ANGELES | CA | 90071 | |
| 4933046 | Jones Day | 555 South Flower Street 50th Floor | Los Angeles | CA | 90071 | |
| 6133838 | JONES EMMA P | ADDRESS ON FILE | | | | |
| 7270065 | Jones family Dairy | 4709 Guenza Rd. | Santa Rosa | CA | 95404 | |
| 7196641 | Jones Family Trust d. 4/16/2015 | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196641 | Jones Family Trust d. 4/16/2015 | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196641 | Jones Family Trust d. 4/16/2015 | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7239434 | Jones Family Trust, Dated May 25, 2005 | ADDRESS ON FILE | | | | |
| 4972879 | Jones Garvin, Tiffany Chante | ADDRESS ON FILE | | | | |
| 6140901 | JONES GEORGE R JR TR & MORI LINDA M | ADDRESS ON FILE | | | | |
| 6131296 | JONES HAZEL C ETAL JT | ADDRESS ON FILE | | | | |
| 4963250 | Jones II, Charles | ADDRESS ON FILE | | | | |
| 4954194 | Jones III, Henry Lee | ADDRESS ON FILE | | | | |
| 4923741 | JONES III, KENNETH WAYNE | 2455 S MCARTHUR DR | TRACY | CA | 95376 | |
| 6131579 | JONES JANET TRUSTEE | ADDRESS ON FILE | | | | |
| 6131306 | JONES JENNIFER L | ADDRESS ON FILE | | | | |
| 6131304 | JONES JENNIFER L | ADDRESS ON FILE | | | | |
| 4969790 | Jones Jr., Barry | ADDRESS ON FILE | | | | |
| 4993000 | Jones Jr., Daniel | ADDRESS ON FILE | | | | |
| 4983385 | Jones Jr., Edward | ADDRESS ON FILE | | | | |
| 4991212 | Jones Jr., George | ADDRESS ON FILE | | | | |
| 4989152 | Jones Jr., Marlin | ADDRESS ON FILE | | | | |
| 4967531 | Jones Jr., Moore McKissick | ADDRESS ON FILE | | | | |
| 4956482 | Jones Jr., Robert Earl | ADDRESS ON FILE | | | | |
| 4963439 | Jones Jr., Wilferd Lee | ADDRESS ON FILE | | | | |
| 6143661 | JONES JUDITH L TR | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6141571 | JONES KATHLEEN TR & KADAN ERIK TR | ADDRESS ON FILE | | | | |
| 6134241 | JONES KATHY A AND JAMES D | ADDRESS ON FILE | | | | |
| 7769696 | JONES LAI & BLOSSOM L LAI TR | LAI FAMILY LIVING TRUST, UA JUN 6 96, 6225 E LOWE AVE | FRESNO | CA | 93727-5654 | |
| 4923474 | JONES LANG LASALLE AMERICAS INC | 200 E RANDOLPH DR STE 4300 | CHICAGO | IL | 60601 | |
| 4923475 | JONES LUMBER CO INC | 10711 S ALAMEDA ST | LYNWOOD | CA | 90262 | |
| 7458639 | Jones M.D, Helmuth | ADDRESS ON FILE | | | | |
| 4923129 | JONES MD, JEFF | 1524 MCHENRY AVE STE 445 | MODESTO | CA | 95350 | |
| 6144954 | JONES MELISSA JANE TR | ADDRESS ON FILE | | | | |
| 7701368 | JONES MEMORIAL UNITED METHODIST CHURCH | ADDRESS ON FILE | | | | |
| 6133157 | JONES MICHAEL CARL & JAN MARIE | ADDRESS ON FILE | | | | |
| 6143442 | JONES RAYMOND J TR & KATHLEEN A TR | ADDRESS ON FILE | | | | |
| 6144099 | JONES ROBERT B TR & JONES NANCY JILL TR | ADDRESS ON FILE | | | | |
| 6130406 | JONES ROBERT W & LAUREL H TR | ADDRESS ON FILE | | | | |
| 7200917 | Jones Ron and Jody Revocable Inter Vivos Trust | ADDRESS ON FILE | | | | |
| 7200917 | Jones Ron and Jody Revocable Inter Vivos Trust | ADDRESS ON FILE | | | | |
| 4987336 | Jones Sr., Charles | ADDRESS ON FILE | | | | |
| 6131954 | JONES TROY BERNARD SR & JOYCE GAY TRSTEES | ADDRESS ON FILE | | | | |
| 4975040 | Jones, Aaron L. & Sharon L. | P.O. Box 622 | Bass Lake | CA | 93604 | |
| 4965647 | Jones, Aaron Taylor | ADDRESS ON FILE | | | | |
| 4973505 | Jones, Adam C | ADDRESS ON FILE | | | | |
| 7993976 | Jones, Adrienne L | ADDRESS ON FILE | | | | |
| 7236635 | Jones, Alan | ADDRESS ON FILE | | | | |
| 7200494 | JONES, ALAN | ADDRESS ON FILE | | | | |
| 7200494 | JONES, ALAN | ADDRESS ON FILE | | | | |
| 4972300 | Jones, Alan Singleton | ADDRESS ON FILE | | | | |
| 7186910 | Jones, Alehxa Charnae Antoinette | ADDRESS ON FILE | | | | |
| 7186910 | Jones, Alehxa Charnae Antoinette | ADDRESS ON FILE | | | | |
| 4986511 | Jones, Alfredia | ADDRESS ON FILE | | | | |
| 4955897 | Jones, Alicia Jean | ADDRESS ON FILE | | | | |
| 7321486 | Jones, Amanda | ADDRESS ON FILE | | | | |
| 7321486 | Jones, Amanda | ADDRESS ON FILE | | | | |
| 7182622 | JONES, AMELIA | ADDRESS ON FILE | | | | |
| 7182622 | JONES, AMELIA | ADDRESS ON FILE | | | | |
| 4950540 | Jones, Andre | ADDRESS ON FILE | | | | |
| 4961674 | Jones, Andrew | ADDRESS ON FILE | | | | |
| 5984133 | Jones, Andrew | ADDRESS ON FILE | | | | |
| 7182621 | JONES, ANDREW | ADDRESS ON FILE | | | | |
| 7182621 | JONES, ANDREW | ADDRESS ON FILE | | | | |
| 4955097 | Jones, Angelica Chanetta | ADDRESS ON FILE | | | | |
| 4956475 | Jones, Anjanette | ADDRESS ON FILE | | | | |
| 6149258 | Jones, Anna | ADDRESS ON FILE | | | | |
| 7160341 | JONES, ANNA LOUISE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160341 | JONES, ANNA LOUISE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4964533 | Jones, Anthony D | ADDRESS ON FILE | | | | |
| 7278102 | Jones, Antonette | ADDRESS ON FILE | | | | |
| 4913792 | Jones, Avery | ADDRESS ON FILE | | | | |
| 7159224 | JONES, BABETTE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7159224 | JONES, BABETTE | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 4979445 | Jones, Barbara | ADDRESS ON FILE | | | | |
| 4986041 | Jones, Barney | ADDRESS ON FILE | | | | |
| 4995510 | Jones, Barry | ADDRESS ON FILE | | | | |
| 7166218 | JONES, BART EVAN, individually and as trustee of the Bart E. Jones Trust of February 27, 2003 | Alison E Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 4958268 | Jones, Beverly Joan | ADDRESS ON FILE | | | | |
| 6084354 | Jones, Beverly Joan | ADDRESS ON FILE | | | | |
| 4969676 | Jones, Blair | ADDRESS ON FILE | | | | |
| 6084355 | Jones, Blair | ADDRESS ON FILE | | | | |
| 7907179 | Jones, Blair & Melissa | ADDRESS ON FILE | | | | |
| 4942966 | jones, bonnie | 235 magellan ave | san francisco | CA | 94116 | |
| 5871555 | Jones, Brad | ADDRESS ON FILE | | | | |
| 5871557 | Jones, Bradley | ADDRESS ON FILE | | | | |
| 4951669 | Jones, Brandi L | ADDRESS ON FILE | | | | |
| 4959994 | Jones, Brandon Alan | ADDRESS ON FILE | | | | |
| 7161515 | JONES, BRANDON SHAMAR | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161515 | JONES, BRANDON SHAMAR | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4956221 | Jones, Breana | ADDRESS ON FILE | | | | |
| 4965240 | Jones, Brendon Michael | ADDRESS ON FILE | | | | |
| 4914833 | Jones, Brian J | ADDRESS ON FILE | | | | |
| 7202055 | Jones, Briana Jade | ADDRESS ON FILE | | | | |
| 4940043 | Jones, BRUCE | 5588 Bear Trap Drive | MARIPOSA | CA | 95338 | |
| 4913722 | Jones, Bruce Allen | ADDRESS ON FILE | | | | |
| 7319833 | Jones, Bruce Mattson | ADDRESS ON FILE | | | | |
| 7319833 | Jones, Bruce Mattson | ADDRESS ON FILE | | | | |
| 7322183 | Jones, Bruce Mattson | ADDRESS ON FILE | | | | |
| 4955326 | Jones, Bryan L | ADDRESS ON FILE | | | | |
| 5885963 | Jones, Bryon C | ADDRESS ON FILE | | | | |
| 4958126 | Jones, Bryon C | ADDRESS ON FILE | | | | |
| 7229948 | Jones, Caleb | ADDRESS ON FILE | | | | |
| 4964107 | Jones, Carlton L | ADDRESS ON FILE | | | | |
| 4992202 | Jones, Carol | ADDRESS ON FILE | | | | |
| 4933869 | Jones, Casey | 12951 Ridge View Drive | Sutter Creek | CA | 95685 | |
| 5871558 | jones, casey | ADDRESS ON FILE | | | | |
| 5939031 | Jones, Catherine | ADDRESS ON FILE | | | | |
| 7926183 | Jones, Catherine A. | ADDRESS ON FILE | | | | |
| 7930980 | Jones, Catherine A. | ADDRESS ON FILE | | | | |
| 4950315 | Jones, Cathy Anne | ADDRESS ON FILE | | | | |
| 4982544 | Jones, Cecil | ADDRESS ON FILE | | | | |
| 7953135 | JONES, CHARLES | 10278 FAIRWAY DR | KELSEYVILLE | CA | 95451 | |
| 4979151 | Jones, Charles | ADDRESS ON FILE | | | | |
| 7336849 | Jones, Charles | ADDRESS ON FILE | | | | |
| 7236105 | Jones, Charles Cecil | Fox Law, APC, Dave Fox, 225 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 7336465 | Jones, Cheryl Lynn | ADDRESS ON FILE | | | | |
| 6169977 | Jones, Chris | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7159170 | JONES, CHRISTINE LYNNE | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100 | CHICO | CA | 95973 | |
| 7159170 | JONES, CHRISTINE LYNNE | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 4997828 | Jones, Christopher | ADDRESS ON FILE | | | | |
| 7185603 | JONES, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 7185603 | JONES, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 5008119 | Jones, Christopher David | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5008118 | Jones, Christopher David | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 7289915 | Jones, Christopher David | ADDRESS ON FILE | | | | |
| 4949782 | Jones, Christopher David | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 7182624 | Jones, Christopher Lee | ADDRESS ON FILE | | | | |
| 7182624 | Jones, Christopher Lee | ADDRESS ON FILE | | | | |
| 5871559 | Jones, Cindy | ADDRESS ON FILE | | | | |
| 7319737 | Jones, Cindy | ADDRESS ON FILE | | | | |
| 4953225 | Jones, Clarise Monique | ADDRESS ON FILE | | | | |
| 4944135 | Jones, Clayton | 866 Crane Ave | Livermore | CA | 94551 | |
| 4918612 | JONES, CLEMENT K | MD PROF CORP, 1199 BUSH ST STE 640 | SAN FRANCISCO | CA | 94109 | |
| 5942718 | Jones, Cliff | ADDRESS ON FILE | | | | |
| 5871560 | Jones, Clinton | ADDRESS ON FILE | | | | |
| 7149478 | Jones, Clinton | ADDRESS ON FILE | | | | |
| 4982786 | Jones, Colin | ADDRESS ON FILE | | | | |
| 4934389 | Jones, Connie Maria | 458 Tabor Ave | Fairfield | CA | 94533 | |
| 6178536 | Jones, Crystal | ADDRESS ON FILE | | | | |
| 5981249 | Jones, Crystal | ADDRESS ON FILE | | | | |
| 4937553 | Jones, Crystal | PO Box 97 | Aromas | CA | 95004 | |
| 7327684 | Jones, Cynthia | ADDRESS ON FILE | | | | |
| 7144934 | Jones, Cynthia | ADDRESS ON FILE | | | | |
| 7144934 | Jones, Cynthia | ADDRESS ON FILE | | | | |
| 4919375 | JONES, DALI Y | 990 WASHINGTON ST | WILLOWS | CA | 95988 | |
| 7275449 | Jones, Dallas | ADDRESS ON FILE | | | | |
| 7212470 | Jones, Dan | ADDRESS ON FILE | | | | |
| 6084349 | Jones, Daniel Mark | ADDRESS ON FILE | | | | |
| 4963528 | Jones, Daniel Mark | ADDRESS ON FILE | | | | |
| 7327243 | Jones, Danielle | ADDRESS ON FILE | | | | |
| 4952040 | Jones, Darin M | ADDRESS ON FILE | | | | |
| 4966700 | Jones, Darin Ray | ADDRESS ON FILE | | | | |
| 4965548 | Jones, Darin Scott | ADDRESS ON FILE | | | | |
| 5871561 | JONES, DARRELL | ADDRESS ON FILE | | | | |
| 4936907 | Jones, Darryl | 13733 E Eight Mile Road | Linden | CA | 95236 | |
| 4957688 | Jones, David | ADDRESS ON FILE | | | | |
| 6009045 | JONES, DAVID | ADDRESS ON FILE | | | | |
| 7941652 | JONES, DAVID A. | 7304 WIDENER WAY | SACRAMENTO | CA | 92651 | |
| 6071714 | Jones, David A. | ADDRESS ON FILE | | | | |
| 4974429 | Jones, David A. | 7304 Widener Way | Sacramento | CA | 95842-4319 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7232736 | Jones, Dean F. | ADDRESS ON FILE | | | | |
| 7241218 | Jones, Deborah | ADDRESS ON FILE | | | | |
| 5007319 | Jones, Deborah | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007320 | Jones, Deborah | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948054 | Jones, Deborah | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5934084 | JONES, DEBRA | ADDRESS ON FILE | | | | |
| 4988430 | Jones, Debra | ADDRESS ON FILE | | | | |
| 4993243 | Jones, Delores | ADDRESS ON FILE | | | | |
| 4991672 | Jones, Denise | ADDRESS ON FILE | | | | |
| 4982141 | Jones, Dennis | ADDRESS ON FILE | | | | |
| 6075002 | Jones, Dennis R. | ADDRESS ON FILE | | | | |
| 7478088 | Jones, Deon | ADDRESS ON FILE | | | | |
| 7478088 | Jones, Deon | ADDRESS ON FILE | | | | |
| 4940702 | Jones, Diane | 35484 Avenue 13 1/4 | Madera | CA | 93636 | |
| 4979657 | Jones, Dolores | ADDRESS ON FILE | | | | |
| 4953092 | Jones, Donald | ADDRESS ON FILE | | | | |
| 4992814 | Jones, Donald | ADDRESS ON FILE | | | | |
| 4983261 | Jones, Donna | ADDRESS ON FILE | | | | |
| 5822842 | Jones, Douglas and Janice | ADDRESS ON FILE | | | | |
| 4980128 | Jones, Earl | ADDRESS ON FILE | | | | |
| 4987337 | Jones, Edward | ADDRESS ON FILE | | | | |
| 7186062 | JONES, EDWIN LESLIE | ADDRESS ON FILE | | | | |
| 7186062 | JONES, EDWIN LESLIE | ADDRESS ON FILE | | | | |
| 7484678 | Jones, Elijah L. | ADDRESS ON FILE | | | | |
| 7484678 | Jones, Elijah L. | ADDRESS ON FILE | | | | |
| 6183708 | Jones, Elizabeth | ADDRESS ON FILE | | | | |
| 6183708 | Jones, Elizabeth | ADDRESS ON FILE | | | | |
| 4954803 | Jones, Emma J | ADDRESS ON FILE | | | | |
| 4914935 | Jones, Eric L | ADDRESS ON FILE | | | | |
| 4953877 | Jones, Erica Taylor | ADDRESS ON FILE | | | | |
| 7159300 | JONES, ETHEL LOUISE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159300 | JONES, ETHEL LOUISE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7275611 | Jones, Forest Thomas | ADDRESS ON FILE | | | | |
| 7939582 | Jones, Frank K | ADDRESS ON FILE | | | | |
| 4995957 | Jones, Fred | ADDRESS ON FILE | | | | |
| 4911684 | Jones, Fred R | ADDRESS ON FILE | | | | |
| 4958513 | Jones, Fredrick Dean | ADDRESS ON FILE | | | | |
| 4993154 | Jones, Gary | ADDRESS ON FILE | | | | |
| 4935933 | JONES, GARY | PO BOX 177 | MI WUK VILLAGE | CA | 95346 | |
| 7193965 | Jones, Gayle | ADDRESS ON FILE | | | | |
| 4940164 | JONES, GEORGE | 615 El Varano Way | Chico | CA | 95973 | |
| 4995252 | Jones, Gerald | ADDRESS ON FILE | | | | |
| 7168573 | JONES, GERRY | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6123814 | Jones, Gezell Mazidus | ADDRESS ON FILE | | | | |
| 6123816 | Jones, Gezell Mazidus | ADDRESS ON FILE | | | | |
| 4949968 | Jones, Gezell Mazidus | Raymond Ghermezian, A Professional Law Corporation, 3435 Wilshire Boulevard, Suite 1800 | Los Angeles | CA | 90010 | |
| 6007758 | Jones, Gezell Mazidus | ADDRESS ON FILE | | | | |
| 6123848 | Jones, Gezell Mazidus | ADDRESS ON FILE | | | | |
| 6123820 | Jones, Gezell Mazidus | ADDRESS ON FILE | | | | |
| 7174788 | JONES, GLEN | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7174788 | JONES, GLEN | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 4998213 | Jones, Glenda | ADDRESS ON FILE | | | | |
| 7941653 | JONES, GORDON T. TRUSTEE | 5947 STAMPEDE WAY | BAKERSFIELD | CA | 93306 | |
| 4974868 | Jones, Gordon T. Trustee | Jones, Donna L. Trustee, 5947 Stampede Way | Bakersfield | CA | 93306 | |
| 4996583 | Jones, Gregory | ADDRESS ON FILE | | | | |
| 7164462 | JONES, GREGORY BRYANT | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6084348 | Jones, Gregory L or Jean B | ADDRESS ON FILE | | | | |
| 7225789 | Jones, Gretchen E. | ADDRESS ON FILE | | | | |
| 7204463 | Jones, Griffith | ADDRESS ON FILE | | | | |
| 7302451 | Jones, Griffith | ADDRESS ON FILE | | | | |
| 7302451 | Jones, Griffith | ADDRESS ON FILE | | | | |
| 7276667 | Jones, Heidi Lynn | ADDRESS ON FILE | | | | |
| 7276667 | Jones, Heidi Lynn | ADDRESS ON FILE | | | | |
| 7255604 | Jones, Helina | ADDRESS ON FILE | | | | |
| 4975561 | JONES, HELMUTH | 0634 PENINSULA DR, 6725 Machuga Ln. | Paradise | CA | 95969 | |
| 6077509 | JONES, HELMUTH | ADDRESS ON FILE | | | | |
| 7296450 | Jones, Helmuth | ADDRESS ON FILE | | | | |
| 7915590 | Jones, Henry S | ADDRESS ON FILE | | | | |
| 7484252 | Jones, Holly C. | ADDRESS ON FILE | | | | |
| 7484252 | Jones, Holly C. | ADDRESS ON FILE | | | | |
| 4977193 | Jones, Howard | ADDRESS ON FILE | | | | |
| 5871562 | JONES, HOWARD | ADDRESS ON FILE | | | | |
| 7337748 | Jones, Iysis | ADDRESS ON FILE | | | | |
| 4960048 | Jones, Jack | ADDRESS ON FILE | | | | |
| 5007772 | Jones, Jacob Joseph | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 7300756 | Jones, Jacob Joseph | ADDRESS ON FILE | | | | |
| 5007771 | Jones, Jacob Joseph | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949189 | Jones, Jacob Joseph | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 4938805 | Jones, Jacquelyn | 106 Cliff Avenue | Capitola | CA | 95010 | |
| 4980126 | Jones, James | ADDRESS ON FILE | | | | |
| 7231736 | Jones, James | ADDRESS ON FILE | | | | |
| 7338067 | JONES, JAMES | ADDRESS ON FILE | | | | |
| 7144935 | Jones, James Paul | ADDRESS ON FILE | | | | |
| 7318677 | Jones, James Paul | ADDRESS ON FILE | | | | |
| 7144935 | Jones, James Paul | ADDRESS ON FILE | | | | |
| 7151640 | Jones, Jane | ADDRESS ON FILE | | | | |
| 4978242 | Jones, Janet | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7258791 | Jones, Janie | ADDRESS ON FILE | | | | |
| 5903751 | Jones, Jeff | ADDRESS ON FILE | | | | |
| 4937222 | JONES, Jeff | 6945 Mitchell Lane | Valley Springs | CA | 95252 | |
| 4943595 | Jones, Jeff | P.O. Box 70401 | Oakland | CA | 94612 | |
| 7211024 | Jones, Jeff | ADDRESS ON FILE | | | | |
| 4959549 | Jones, Jeffrey M | ADDRESS ON FILE | | | | |
| 7190425 | Jones, Jennifer | ADDRESS ON FILE | | | | |
| 7190425 | Jones, Jennifer | ADDRESS ON FILE | | | | |
| 4973464 | Jones, Jennifer Sue | ADDRESS ON FILE | | | | |
| 7185385 | JONES, JENNY | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100 | DALLAS | TX | 75219 | |
| 7171183 | Jones, Jerri  L. | ADDRESS ON FILE | | | | |
| 7458629 | Jones, Jerri L. | ADDRESS ON FILE | | | | |
| 7338183 | Jones, Jerry | ADDRESS ON FILE | | | | |
| 7338183 | Jones, Jerry | ADDRESS ON FILE | | | | |
| 4951383 | Jones, Jessica S | ADDRESS ON FILE | | | | |
| 4951013 | Jones, Jobeshanee Iesha Danielle | ADDRESS ON FILE | | | | |
| 7311555 | Jones, JoEllen | ADDRESS ON FILE | | | | |
| 7311555 | Jones, JoEllen | ADDRESS ON FILE | | | | |
| 5871564 | JONES, JOHN | ADDRESS ON FILE | | | | |
| 4984984 | Jones, John | ADDRESS ON FILE | | | | |
| 5871563 | JONES, JOHN | ADDRESS ON FILE | | | | |
| 4934068 | Jones, John | 17145 BLUEBERRY WAY | CLEARLAKE OAKS | CA | 95423 | |
| 4990464 | Jones, John | ADDRESS ON FILE | | | | |
| 4979621 | Jones, John | ADDRESS ON FILE | | | | |
| 4977696 | Jones, John | ADDRESS ON FILE | | | | |
| 7194997 | JONES, JOHN | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7194997 | JONES, JOHN | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 7263977 | Jones, John | Engstrom, Lipscomb & Lack, Daniel G. Whalen, Esq., 10100 Santa Monica Blvd., Suite 1200 | Los Angeles | CA | 90067-4113 | |
| 7235642 | Jones, Joseph | ADDRESS ON FILE | | | | |
| 4969132 | Jones, Joshua Paul | ADDRESS ON FILE | | | | |
| 4955108 | Jones, Joy A | ADDRESS ON FILE | | | | |
| 5003145 | Jones, Jr., George | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5003144 | Jones, Jr., George | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7166201 | JONES, JULIA MARIE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7472144 | Jones, Julie | ADDRESS ON FILE | | | | |
| 7241863 | Jones, Julie | ADDRESS ON FILE | | | | |
| 4988708 | Jones, Julius | ADDRESS ON FILE | | | | |
| 4985828 | Jones, Karen | ADDRESS ON FILE | | | | |
| 4954777 | Jones, Karen Lynn | ADDRESS ON FILE | | | | |
| 4966709 | Jones, Karen P | ADDRESS ON FILE | | | | |
| 6167365 | Jones, Kari | ADDRESS ON FILE | | | | |
| 7145720 | JONES, KARLEE J | ADDRESS ON FILE | | | | |
| 7145720 | JONES, KARLEE J | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4939421 | JONES, KAROLIN | 1241 PINE CREEK WAY | CONCORD | CA | 94520 | |
| 5987672 | JONES, KAROLIN | ADDRESS ON FILE | | | | |
| 7338323 | Jones, Katherine L. | ADDRESS ON FILE | | | | |
| 6169652 | Jones, Kathleen | ADDRESS ON FILE | | | | |
| 4966954 | Jones, Kathleen Burnett | ADDRESS ON FILE | | | | |
| 4955679 | Jones, Kathrine | ADDRESS ON FILE | | | | |
| 7835292 | Jones, Kaye C | ADDRESS ON FILE | | | | |
| 6155130 | Jones, Kayonta | ADDRESS ON FILE | | | | |
| 4940082 | Jones, Kelly | 3301 Cimmanin Road Apt H87 | Cameron Park | CA | 95682 | |
| 7146524 | Jones, Kelly | ADDRESS ON FILE | | | | |
| 4949749 | Jones, Kelly | Northern California Law Group, PC., Joseph Feist, Jonathan J. Griffith, 2611 Esplanade | Chico | CA | 95973 | |
| 6171619 | Jones, Kelsey | ADDRESS ON FILE | | | | |
| 4986706 | Jones, Kenneth | ADDRESS ON FILE | | | | |
| 4994244 | Jones, Kenneth | ADDRESS ON FILE | | | | |
| 7461634 | Jones, Kenneth E. | ADDRESS ON FILE | | | | |
| 7461634 | Jones, Kenneth E. | ADDRESS ON FILE | | | | |
| 5992591 | Jones, Kevin | ADDRESS ON FILE | | | | |
| 4940275 | Jones, Kevin | 62 Inverness Drive | San Rafael | CA | 94901 | |
| 4958009 | Jones, Kevin C | ADDRESS ON FILE | | | | |
| 4957254 | Jones, Kevin Clark | ADDRESS ON FILE | | | | |
| 6152289 | Jones, Kietra Renee | ADDRESS ON FILE | | | | |
| 4962784 | Jones, Kiosha Nicole | ADDRESS ON FILE | | | | |
| 7464422 | Jones, Krisandra | ADDRESS ON FILE | | | | |
| 7193971 | Jones, Krisha | ADDRESS ON FILE | | | | |
| 4953030 | Jones, Kyle A | ADDRESS ON FILE | | | | |
| 4950891 | Jones, Kyle Dean | ADDRESS ON FILE | | | | |
| 4942484 | Jones, Larry | 2541 Westville Trail | Cool | CA | 95614 | |
| 6168487 | JONES, LARRY | ADDRESS ON FILE | | | | |
| 4981931 | Jones, Larry | ADDRESS ON FILE | | | | |
| 4956313 | Jones, Latrina | ADDRESS ON FILE | | | | |
| 7244660 | Jones, Laura | ADDRESS ON FILE | | | | |
| 7268978 | Jones, Laurel | ADDRESS ON FILE | | | | |
| 4966526 | Jones, Lauri Louise | ADDRESS ON FILE | | | | |
| 7325195 | Jones, Laurie | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7325195 | Jones, Laurie | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7178197 | Jones, Laurie | ADDRESS ON FILE | | | | |
| 7953136 | Jones, Lawrence | 1118 Boulder Avenue | Modesto | CA | 95351 | |
| 4990366 | jones, Lawrence | ADDRESS ON FILE | | | | |
| 4990997 | Jones, Lawrence | ADDRESS ON FILE | | | | |
| 4942195 | Jones, Lee | 4740 Louis Way | Kelseyville | CA | 95457 | |
| 7148603 | Jones, Leland | ADDRESS ON FILE | | | | |
| 4960234 | Jones, Lemuel E | ADDRESS ON FILE | | | | |
| 7185975 | JONES, LEWIS ALLEN | ADDRESS ON FILE | | | | |
| 7185975 | JONES, LEWIS ALLEN | ADDRESS ON FILE | | | | |
| 4938423 | Jones, Lila | 22045 Hutchinson road | Los Gatos | CA | 95033 | |
| 4988661 | Jones, Linda | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4933603 | Jones, Lowell | 16964 Columbia River Dr | Sonora | CA | 95370 | |
| 4948670 | Jones, Lyndi Kay | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948672 | Jones, Lyndi Kay | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 7150876 | Jones, Lyndi Kay | ADDRESS ON FILE | | | | |
| 4948671 | Jones, Lyndi Kay | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7191327 | Jones, M.D., Jelmuth | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street | Sacramento | CA | 95816 | |
| 7179175 | Jones, M.D., Sydney | ADDRESS ON FILE | | | | |
| 4953692 | Jones, Malique C. | ADDRESS ON FILE | | | | |
| 7164463 | JONES, MARCI | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4936625 | Jones, Marie | 16312 Old Caspar Rail Rd | Fort Bragg | CA | 95437 | |
| 7246123 | Jones, Marilyn | ADDRESS ON FILE | | | | |
| 4996945 | Jones, Mark | ADDRESS ON FILE | | | | |
| 4913021 | Jones, Mark | ADDRESS ON FILE | | | | |
| 4993734 | Jones, Mark | ADDRESS ON FILE | | | | |
| 7193966 | Jones, Mark | ADDRESS ON FILE | | | | |
| 4924760 | JONES, MARK C | 1220 CASINO RD | MEDFORD | OR | 97501 | |
| 6084357 | Jones, Mark C | ADDRESS ON FILE | | | | |
| 7953137 | Jones, Mark C. | 1125 Hillview Drive | Dixon | CA | 95620 | |
| 7190336 | Jones, Mark Ray | ADDRESS ON FILE | | | | |
| 7190336 | Jones, Mark Ray | ADDRESS ON FILE | | | | |
| 7305059 | Jones, Mark Ray | ADDRESS ON FILE | | | | |
| 7158576 | JONES, MARK STEVEN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4939991 | Jones, Marland | 9707 Wagner Rd. | Coulterville | CA | 95311 | |
| 4951906 | Jones, Marlo | ADDRESS ON FILE | | | | |
| 4966418 | Jones, Marva Denise | ADDRESS ON FILE | | | | |
| 7158621 | JONES, MARY | 5 Lakeshore Terrace Dr. | Chico | CA | 95928 | |
| 5938031 | Jones, Mary | ADDRESS ON FILE | | | | |
| 4999010 | Jones, Mary | ERIC RATINOFF LAW CORP., Attn: Eric Ratinoff, Greg Stuck, 401 Watt Avenue, Suite 1 | Sacramento | CA | 95864 | |
| 7158621 | JONES, MARY | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7158621 | JONES, MARY | Valerie Blaugh, 1751 Neal Dow Ave | Chico | CA | 95926 | |
| 7159074 | JONES, MARY S | Eric James Ratinoff, Attorney for Claimant, Ratinoff Law Corp, 401 Watt Avenue | Sacramento | | 95864 | |
| 7159074 | JONES, MARY S | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7272085 | Jones, Maryanne | ADDRESS ON FILE | | | | |
| 5992862 | JONES, MAX | ADDRESS ON FILE | | | | |
| 4991407 | Jones, Max | ADDRESS ON FILE | | | | |
| 7481798 | Jones, Melinda  Corinne | ADDRESS ON FILE | | | | |
| 7481798 | Jones, Melinda  Corinne | ADDRESS ON FILE | | | | |
| 5005354 | Jones, Melissa | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5012086 | Jones, Melissa | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005355 | Jones, Melissa | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005353 | Jones, Melissa | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012087 | Jones, Melissa | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181844 | Jones, Melissa Jane | ADDRESS ON FILE | | | | |
| 7181844 | Jones, Melissa Jane | ADDRESS ON FILE | | | | |
| 4987690 | Jones, Michael | ADDRESS ON FILE | | | | |
| 4997768 | Jones, Michael | ADDRESS ON FILE | | | | |
| 7318576 | Jones, Michael | ADDRESS ON FILE | | | | |
| 7460407 | Jones, Michael | ADDRESS ON FILE | | | | |
| 7318576 | Jones, Michael | ADDRESS ON FILE | | | | |
| 4914740 | Jones, Michael Anthony | ADDRESS ON FILE | | | | |
| 4952996 | Jones, Michael David | ADDRESS ON FILE | | | | |
| 4959386 | Jones, Michael J | ADDRESS ON FILE | | | | |
| 4966281 | Jones, Michael Lowell | ADDRESS ON FILE | | | | |
| 7274224 | Jones, Michael Robert | ADDRESS ON FILE | | | | |
| 4964168 | Jones, Michael T | ADDRESS ON FILE | | | | |
| 4991171 | Jones, Michele | ADDRESS ON FILE | | | | |
| 7175776 | JONES, MICHELE ALENE | ADDRESS ON FILE | | | | |
| 7175776 | JONES, MICHELE ALENE | ADDRESS ON FILE | | | | |
| 7462689 | JONES, MICHELE ALENE | ADDRESS ON FILE | | | | |
| 4958093 | Jones, Miguel Deshone | ADDRESS ON FILE | | | | |
| 7471185 | Jones, Millie Charles | ADDRESS ON FILE | | | | |
| 7471185 | Jones, Millie Charles | ADDRESS ON FILE | | | | |
| 4993197 | Jones, Mitchell | ADDRESS ON FILE | | | | |
| 7339450 | Jones, Monica | ADDRESS ON FILE | | | | |
| 7339450 | Jones, Monica | ADDRESS ON FILE | | | | |
| 4956974 | Jones, Monika kacey | ADDRESS ON FILE | | | | |
| 4915191 | Jones, Morgan Vincent | ADDRESS ON FILE | | | | |
| 4935126 | Jones, Nancy/Emery | PO Box 2212 | Novato | CA | 94912 | |
| 4960396 | Jones, Nathanael | ADDRESS ON FILE | | | | |
| 6084356 | Jones, Nathanael | ADDRESS ON FILE | | | | |
| 4993226 | Jones, Nelva | ADDRESS ON FILE | | | | |
| 7071486 | Jones, Nicholas | ADDRESS ON FILE | | | | |
| 7071486 | Jones, Nicholas | ADDRESS ON FILE | | | | |
| 7315897 | Jones, Nicholas Matthew | ADDRESS ON FILE | | | | |
| 7483717 | Jones, Nicki | ADDRESS ON FILE | | | | |
| 7307040 | Jones, Nicki | ADDRESS ON FILE | | | | |
| 4955178 | Jones, Nicole M | ADDRESS ON FILE | | | | |
| 4966125 | Jones, Nielson D | ADDRESS ON FILE | | | | |
| 7313523 | Jones, Noreen | ADDRESS ON FILE | | | | |
| 7313523 | Jones, Noreen | ADDRESS ON FILE | | | | |
| 7172382 | Jones, Norman Allen | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4987440 | Jones, Nyla Mae | ADDRESS ON FILE | | | | |
| 4983835 | Jones, Openell | ADDRESS ON FILE | | | | |
| 5992717 | Jones, Paige | ADDRESS ON FILE | | | | |
| 6169456 | Jones, Patricia L | ADDRESS ON FILE | | | | |
| 6156114 | Jones, Patricia L. | ADDRESS ON FILE | | | | |
| 6157384 | Jones, Patricia L. | ADDRESS ON FILE | | | | |
| 4984020 | Jones, Patty | ADDRESS ON FILE | | | | |
| 6168183 | Jones, Paula | ADDRESS ON FILE | | | | |
| 7273142 | Jones, Paulette | ADDRESS ON FILE | | | | |
| 4938941 | jones, phil | 2148 WARD DR | walnut creek | CA | 94596 | |
| 7237311 | Jones, Phillip Earl | ADDRESS ON FILE | | | | |
| 4962003 | Jones, Phillip N. | ADDRESS ON FILE | | | | |
| 4954830 | Jones, Phyllis A | ADDRESS ON FILE | | | | |
| 4957911 | Jones, Ralph | ADDRESS ON FILE | | | | |
| 7232003 | Jones, Ranae | ADDRESS ON FILE | | | | |
| 5992340 | Jones, Randi | ADDRESS ON FILE | | | | |
| 4976566 | Jones, Ray | ADDRESS ON FILE | | | | |
| 4980913 | Jones, Raymond | ADDRESS ON FILE | | | | |
| 6177787 | Jones, Raymond J. | ADDRESS ON FILE | | | | |
| 7307213 | Jones, Rebecca Ann | ADDRESS ON FILE | | | | |
| 4978426 | Jones, Richard | ADDRESS ON FILE | | | | |
| 4976639 | Jones, Richard | ADDRESS ON FILE | | | | |
| 7193968 | Jones, Richard | ADDRESS ON FILE | | | | |
| 7159068 | JONES, RICHARD E | RICHARD JONES, Eric Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7159068 | JONES, RICHARD E | RICHARD JONES, Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 7159068 | JONES, RICHARD E | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7307255 | JONES, RICHARD S | ADDRESS ON FILE | | | | |
| 7293902 | Jones, Rick | ADDRESS ON FILE | | | | |
| 7159069 | JONES, RICKY EUGENE LEE | Eric Ratinoff, Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 7159069 | JONES, RICKY EUGENE LEE | RICKY JONES, Eric Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7159069 | JONES, RICKY EUGENE LEE | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7185968 | JONES, ROBERT | ADDRESS ON FILE | | | | |
| 7185968 | JONES, ROBERT | ADDRESS ON FILE | | | | |
| 4980122 | Jones, Robert | ADDRESS ON FILE | | | | |
| 7271022 | Jones, Robert | ADDRESS ON FILE | | | | |
| 7302598 | Jones, Robert & Luella | ADDRESS ON FILE | | | | |
| 4964777 | Jones, Robert Henry | ADDRESS ON FILE | | | | |
| 7332800 | Jones, Robert JR | ADDRESS ON FILE | | | | |
| 7219187 | Jones, Robert L | ADDRESS ON FILE | | | | |
| 7160345 | JONES, ROBERT LEVI | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160345 | JONES, ROBERT LEVI | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4960025 | Jones, Robert Steven | ADDRESS ON FILE | | | | |
| 5871565 | Jones, Robin | ADDRESS ON FILE | | | | |
| 4962508 | Jones, Rodney Neil | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4671 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7216805 | Jones, Ron | ADDRESS ON FILE | | | | |
| 4986897 | Jones, Ronald | ADDRESS ON FILE | | | | |
| 4957223 | Jones, Ronald G | ADDRESS ON FILE | | | | |
| 4913916 | Jones, Ronald R | ADDRESS ON FILE | | | | |
| 7245670 | JONES, ROSALYN | ADDRESS ON FILE | | | | |
| 4982751 | Jones, Roy | ADDRESS ON FILE | | | | |
| 7178065 | Jones, Russell | ADDRESS ON FILE | | | | |
| 7474389 | Jones, Sarah Catherine | ADDRESS ON FILE | | | | |
| 7159225 | JONES, SAVANA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7159225 | JONES, SAVANA | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 4988804 | Jones, Savannah | ADDRESS ON FILE | | | | |
| 4935243 | JONES, SHALISE | 3019 NEW STINE RD | BAKERSFIELD | CA | 93309 | |
| 5985092 | JONES, SHALISE | ADDRESS ON FILE | | | | |
| 7270013 | Jones, Sharayah Ann | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste 100 | Chico | CA | 95928 | |
| 7270013 | Jones, Sharayah Ann | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4984169 | Jones, Sharon | ADDRESS ON FILE | | | | |
| 4983747 | Jones, SHARON | ADDRESS ON FILE | | | | |
| 7268300 | Jones, Sharon  L. | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5008089 | Jones, Sharon L. | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5008088 | Jones, Sharon L. | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949767 | Jones, Sharon L. | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 6168129 | Jones, Sharron | ADDRESS ON FILE | | | | |
| 7235336 | Jones, Sierra Dawn | ADDRESS ON FILE | | | | |
| 4977600 | Jones, Simond | ADDRESS ON FILE | | | | |
| 4934071 | Jones, Sondra | 1393 s Anteros Ave | Stockton | CA | 95215 | |
| 7182968 | Jones, Sr., Michael Lee | ADDRESS ON FILE | | | | |
| 7182968 | Jones, Sr., Michael Lee | ADDRESS ON FILE | | | | |
| 4950591 | Jones, Stephanie | ADDRESS ON FILE | | | | |
| 7335208 | Jones, Stephen A. | ADDRESS ON FILE | | | | |
| 7172947 | Jones, Stephen E | ADDRESS ON FILE | | | | |
| 4971977 | Jones, Stephen Michael | ADDRESS ON FILE | | | | |
| 7160346 | JONES, STEPHEN WARNER | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160346 | JONES, STEPHEN WARNER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4978186 | Jones, Steven | ADDRESS ON FILE | | | | |
| 4994678 | Jones, Steven | ADDRESS ON FILE | | | | |
| 4994694 | Jones, Steven | ADDRESS ON FILE | | | | |
| 7201222 | Jones, Steven D | ADDRESS ON FILE | | | | |
| 7201222 | Jones, Steven D | ADDRESS ON FILE | | | | |
| 4954957 | Jones, Steven Earl | ADDRESS ON FILE | | | | |
| 4933519 | Jones, Susan | 24688 Dolores Street | Carmel | CA | 93923 | |
| 7187078 | Jones, Susan | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4671 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4672 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4967299 | Jones, Susan F | ADDRESS ON FILE | | | | |
| 7182623 | Jones, Svetlana | ADDRESS ON FILE | | | | |
| 7182623 | Jones, Svetlana | ADDRESS ON FILE | | | | |
| 4964667 | Jones, Sylvia Soliz | ADDRESS ON FILE | | | | |
| 7469607 | Jones, Tamera | ADDRESS ON FILE | | | | |
| 5007367 | Jones, Tamika | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007368 | Jones, Tamika | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948078 | Jones, Tamika | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7260616 | Jones, Tamika | ADDRESS ON FILE | | | | |
| 4956087 | Jones, Tarik | ADDRESS ON FILE | | | | |
| 4973086 | Jones, Taylor Potter | ADDRESS ON FILE | | | | |
| 4956083 | Jones, Teneka | ADDRESS ON FILE | | | | |
| 7170053 | JONES, TERESA | ADDRESS ON FILE | | | | |
| 7170053 | JONES, TERESA | ADDRESS ON FILE | | | | |
| 7206424 | Jones, Terri | ADDRESS ON FILE | | | | |
| 4940673 | JONES, TERRI | 921 N MONROE ST | STOCKTON | CA | 95203 | |
| 7275279 | Jones, Terri | ADDRESS ON FILE | | | | |
| 4956150 | Jones, Terry | ADDRESS ON FILE | | | | |
| 7193973 | Jones, Terry | ADDRESS ON FILE | | | | |
| 7145724 | JONES, TERRY JAY | ADDRESS ON FILE | | | | |
| 7145724 | JONES, TERRY JAY | ADDRESS ON FILE | | | | |
| 4981629 | Jones, Thomas | ADDRESS ON FILE | | | | |
| 7894561 | Jones, Thomas A. | ADDRESS ON FILE | | | | |
| 6084353 | Jones, Thomas Patrick | ADDRESS ON FILE | | | | |
| 4968057 | Jones, Thomas Patrick | ADDRESS ON FILE | | | | |
| 4988283 | Jones, Thyra Jean | ADDRESS ON FILE | | | | |
| 7296187 | Jones, Timothy | ADDRESS ON FILE | | | | |
| 5006425 | Jones, Tina | 1200 Davis Street #43 | San Leandro | CA | 94577 | |
| 7145725 | JONES, TINA M | ADDRESS ON FILE | | | | |
| 7145725 | JONES, TINA M | ADDRESS ON FILE | | | | |
| 7327309 | Jones, Tina Marie | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327309 | Jones, Tina Marie | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4951384 | Jones, Todd Evan | ADDRESS ON FILE | | | | |
| 7158947 | JONES, TORRI | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158947 | JONES, TORRI | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 4947995 | Jones, Torri | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947996 | Jones, Torri | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947994 | Jones, Torri | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7160347 | JONES, TRISTYN WILLIAMS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7160347 | JONES, TRISTYN WILLIAMS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7189849 | Jones, Troy Bernard | ADDRESS ON FILE | | | | |
| 7189849 | Jones, Troy Bernard | ADDRESS ON FILE | | | | |
| 5820971 | Jones, Twila | ADDRESS ON FILE | | | | |
| 7322996 | Jones, Tyden | ADDRESS ON FILE | | | | |
| 7325822 | Jones, Tyden | ADDRESS ON FILE | | | | |
| 7325822 | Jones, Tyden | ADDRESS ON FILE | | | | |
| 7279667 | Jones, Tyler | Frantz, James P., 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4961538 | Jones, Tyler Russell | ADDRESS ON FILE | | | | |
| 7480642 | Jones, Valaire | ADDRESS ON FILE | | | | |
| 4984205 | Jones, Verdie | ADDRESS ON FILE | | | | |
| 4955764 | Jones, Veronica | ADDRESS ON FILE | | | | |
| 7302417 | Jones, Victoria | ADDRESS ON FILE | | | | |
| 4993118 | Jones, Vincent | ADDRESS ON FILE | | | | |
| 7338794 | Jones, Wendy | ADDRESS ON FILE | | | | |
| 4978216 | Jones, Wilfred | ADDRESS ON FILE | | | | |
| 4970694 | Jones, William | ADDRESS ON FILE | | | | |
| 4940346 | Jones, William | 47 ALISON AVE | ROHNERT PARK | CA | 94928 | |
| 5871566 | JONES, WILLIAM | ADDRESS ON FILE | | | | |
| 7159223 | JONES, WILLIAM | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7159223 | JONES, WILLIAM | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 6183236 | Jones, William | ADDRESS ON FILE | | | | |
| 7072402 | Jones, William and Elizabeth | ADDRESS ON FILE | | | | |
| 7178436 | Jones, Yvette | ADDRESS ON FILE | | | | |
| 4934105 | Jones, Zack | 1240 Sanchez Street | San Francisco | CA | 94114 | |
| 6092056 | Jones,Pres, Art | ADDRESS ON FILE | | | | |
| 7941654 | JONES,PRES. ART | 150 PORTOLA ROAD | PORTOLA VALLEY | CA | 94028 | |
| 7941655 | JONES,W M | 1400 DOUGLAS ST, STOP 1690 | OMAHA | NE | 68179 | |
| 6042507 | JONES,W M, W M | ADDRESS ON FILE | | | | |
| 6084362 | JONES,WILLIAM R - HWY 140 & VAN CLIEF RD SW CNR | 29978 Rd 56 | Visalia | CA | 93291 | |
| 7827883 | Jones/Harden Family Rev Trust | ADDRESS ON FILE | | | | |
| 7827883 | Jones/Harden Family Rev Trust | ADDRESS ON FILE | | | | |
| 7185977 | JONES/NIXON LIVING TRUST | ADDRESS ON FILE | | | | |
| 7185977 | JONES/NIXON LIVING TRUST | ADDRESS ON FILE | | | | |
| 4973847 | Jones-Anderson, Alexis | ADDRESS ON FILE | | | | |
| 4989961 | Jones-Grigsby, Barbara | ADDRESS ON FILE | | | | |
| 4968162 | Jones-Keeton, Dionne | ADDRESS ON FILE | | | | |
| 4997688 | Jones-Massey, Susan | ADDRESS ON FILE | | | | |
| 4914283 | Jones-Massey, Susan A | ADDRESS ON FILE | | | | |
| 4989594 | Joneson II, Martin | ADDRESS ON FILE | | | | |
| 7479559 | Jones-Quinn, Roberta | ADDRESS ON FILE | | | | |
| 7701369 | JONETTE S BROCKWAY TR | ADDRESS ON FILE | | | | |
| 7763794 | JONETTE S BURTON | 510 CHELMSFORD RD | HILLSBOROUGH | CA | 94010-6816 | |
| 7326220 | Jong Woo Suk | ADDRESS ON FILE | | | | |
| 7326220 | Jong Woo Suk | ADDRESS ON FILE | | | | |
| 4953391 | Jong, Adam Anthony | ADDRESS ON FILE | | | | |
| 4996191 | Jong, Leonides | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4911761 | Jong, Leonides Chang | ADDRESS ON FILE | | | | |
| 4986683 | Jong, Pamela | ADDRESS ON FILE | | | | |
| 7934202 | JONI A ELDRED.;. | 624 ATHENS AVE | CLOVIS | CA | 93611 | |
| 7778920 | JONI ANN BALES TTEE | THE ESTHER SIMONSEN LIV TR, UA DTD 10 28 2004, 29680 ETIENNE CIR | MURRIETA | CA | 92563-2359 | |
| 7701370 | JONI CECH CUST | ADDRESS ON FILE | | | | |
| 7767227 | JONI D GREEN CUST | CAYLA J GREEN, UNIF GIFT MIN ACT CA, 8951 21ST AVE | LEMOORE | CA | 93245-9626 | |
| 7778869 | JONI DAIRIKI | 7927 COWPER AVE | WEST HILLS | CA | 91304-6101 | |
| 7701371 | JONI GIRARDIN YOUNG | ADDRESS ON FILE | | | | |
| 7194395 | JONI K STELLAR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194395 | JONI K STELLAR | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7701372 | JONI KOOS | ADDRESS ON FILE | | | | |
| 7141641 | Joni L Kozak | ADDRESS ON FILE | | | | |
| 7141641 | Joni L Kozak | ADDRESS ON FILE | | | | |
| 7310470 | Joni Lynn Taylor Living Trust | ADDRESS ON FILE | | | | |
| 7701376 | JONI M ALAMEDA | ADDRESS ON FILE | | | | |
| 7701377 | JONI M SAKURAI TOD | ADDRESS ON FILE | | | | |
| 7776042 | JONI M TSUYUKI | 908 N 3RD ST | MONTEBELLO | CA | 90640-2607 | |
| 7701378 | JONI MARIE SPICER | ADDRESS ON FILE | | | | |
| 7780589 | JONI SANATRA EX | EST HUGUETTE L SANATRA, 149 MADELINE DR | MONROVIA | CA | 91016-2429 | |
| 5910655 | Joni Severson | ADDRESS ON FILE | | | | |
| 5904215 | Joni Severson | ADDRESS ON FILE | | | | |
| 5942432 | Joni Severson | ADDRESS ON FILE | | | | |
| 5912340 | Joni Severson | ADDRESS ON FILE | | | | |
| 5907919 | Joni Severson | ADDRESS ON FILE | | | | |
| 5911700 | Joni Severson | ADDRESS ON FILE | | | | |
| 7775412 | JONI STUART | 2359 WAGON TRAIN TRL | SOUTH LAKE TAHOE | CA | 96150-6828 | |
| 7701379 | JONI SUE ANDERSON | ADDRESS ON FILE | | | | |
| 7701380 | JONI YORKS CUST | ADDRESS ON FILE | | | | |
| 7701381 | JONNA DENNEY BUER | ADDRESS ON FILE | | | | |
| 7154387 | Jonna Lynn Padgett | ADDRESS ON FILE | | | | |
| 7154387 | Jonna Lynn Padgett | ADDRESS ON FILE | | | | |
| 7154387 | Jonna Lynn Padgett | ADDRESS ON FILE | | | | |
| 5924698 | Jonna Ray-Lynn Rodriguez | ADDRESS ON FILE | | | | |
| 7188433 | Jonna Ray-Lynn Rodriguez | ADDRESS ON FILE | | | | |
| 7188433 | Jonna Ray-Lynn Rodriguez | ADDRESS ON FILE | | | | |
| 5924700 | Jonna Ray-Lynn Rodriguez | ADDRESS ON FILE | | | | |
| 5924697 | Jonna Ray-Lynn Rodriguez | ADDRESS ON FILE | | | | |
| 5924699 | Jonna Ray-Lynn Rodriguez | ADDRESS ON FILE | | | | |
| 5924701 | Jonna Ray-Lynn Rodriguez | ADDRESS ON FILE | | | | |
| 5924703 | Jonna Rodriguez | ADDRESS ON FILE | | | | |
| 5924705 | Jonna Rodriguez | ADDRESS ON FILE | | | | |
| 5924702 | Jonna Rodriguez | ADDRESS ON FILE | | | | |
| 5924704 | Jonna Rodriguez | ADDRESS ON FILE | | | | |
| 5924706 | Jonna Rodriguez | ADDRESS ON FILE | | | | |
| 6008373 | JONNADULA, RAVI | ADDRESS ON FILE | | | | |
| 7188434 | Jonne Wheaton | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4674 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4675 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7188434 | Jonne Wheaton | ADDRESS ON FILE | | | | |
| 7701382 | JONNETTE HERR HOWELL | ADDRESS ON FILE | | | | |
| 5924710 | Jonni Dungan | ADDRESS ON FILE | | | | |
| 5924709 | Jonni Dungan | ADDRESS ON FILE | | | | |
| 5924707 | Jonni Dungan | ADDRESS ON FILE | | | | |
| 5924708 | Jonni Dungan | ADDRESS ON FILE | | | | |
| 7188435 | Jonnie Dean Cole | ADDRESS ON FILE | | | | |
| 7188435 | Jonnie Dean Cole | ADDRESS ON FILE | | | | |
| 5924713 | Jonnie Roberson | ADDRESS ON FILE | | | | |
| 5924712 | Jonnie Roberson | ADDRESS ON FILE | | | | |
| 5924714 | Jonnie Roberson | ADDRESS ON FILE | | | | |
| 5924715 | Jonnie Roberson | ADDRESS ON FILE | | | | |
| 5924711 | Jonnie Roberson | ADDRESS ON FILE | | | | |
| 6010025 | Jono H Reksoatmodjo | ADDRESS ON FILE | | | | |
| 5802766 | Jonopolus, Laurine | ADDRESS ON FILE | | | | |
| 4943847 | Jonopulos, Laurine | 4 Collins St | San Francisco | CA | 94118 | |
| 4959808 | Jonsson, Charlie | ADDRESS ON FILE | | | | |
| 7261717 | Jonsson, Polly | ADDRESS ON FILE | | | | |
| 6158633 | Joo, Eunkwang | ADDRESS ON FILE | | | | |
| 7183836 | Joo-Ann  Lao | ADDRESS ON FILE | | | | |
| 7177086 | Joo-Ann  Lao | ADDRESS ON FILE | | | | |
| 7177086 | Joo-Ann  Lao | ADDRESS ON FILE | | | | |
| 5904999 | Joon Moon | ADDRESS ON FILE | | | | |
| 5934133 | Jooyandeh, Abdol | ADDRESS ON FILE | | | | |
| 4934937 | Jopson, Thomas & Margaret | 1159 Pleasant Grove Rd. | Rio Oso | CA | 95674 | |
| 4971475 | Jorajuria, Jean Bernard | ADDRESS ON FILE | | | | |
| 5871567 | Jordan | ADDRESS ON FILE | | | | |
| 7181163 | Jordan  Hubert (Veronica Chavez, Parent) | ADDRESS ON FILE | | | | |
| 7176445 | Jordan  Hubert (Veronica Chavez, Parent) | ADDRESS ON FILE | | | | |
| 7176445 | Jordan  Hubert (Veronica Chavez, Parent) | ADDRESS ON FILE | | | | |
| 7154044 | Jordan  R Green | ADDRESS ON FILE | | | | |
| 7154044 | Jordan  R Green | ADDRESS ON FILE | | | | |
| 7154044 | Jordan  R Green | ADDRESS ON FILE | | | | |
| 7196642 | Jordan A Kruger | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196642 | Jordan A Kruger | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196642 | Jordan A Kruger | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153733 | Jordan Allan Liles-Job | ADDRESS ON FILE | | | | |
| 7153733 | Jordan Allan Liles-Job | ADDRESS ON FILE | | | | |
| 7153733 | Jordan Allan Liles-Job | ADDRESS ON FILE | | | | |
| 7142266 | Jordan Anthony Allen | ADDRESS ON FILE | | | | |
| 7142266 | Jordan Anthony Allen | ADDRESS ON FILE | | | | |
| 6132805 | JORDAN ARLAN TRSTE | ADDRESS ON FILE | | | | |
| 7144251 | Jordan Ayres Kelly | ADDRESS ON FILE | | | | |
| 7144251 | Jordan Ayres Kelly | ADDRESS ON FILE | | | | |
| 7934203 | JORDAN B CHENE.;. | 13310 NANTUCKET PL. | BAKERSFIELD | CA | 93314 | |
| 7764885 | JORDAN B CROWE | 20 PRINCETON CT | DANVILLE | CA | 94526-4122 | |
| 7701383 | JORDAN BLOOM | ADDRESS ON FILE | | | | |
| 7153796 | Jordan Christopher Maxwell | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4675 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
4676 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153796 | Jordan Christopher Maxwell | ADDRESS ON FILE | | | | |
| 7153796 | Jordan Christopher Maxwell | ADDRESS ON FILE | | | | |
| 7701384 | JORDAN DAVID FLANARY | ADDRESS ON FILE | | | | |
| 7144342 | Jordan Edward Stambaugh | ADDRESS ON FILE | | | | |
| 7144342 | Jordan Edward Stambaugh | ADDRESS ON FILE | | | | |
| 7215321 | JORDAN ENTERPRISE, INC., DBA ADEL'S RESTAURANT | 200 DRY CREEK ROAD | HEALDSBURG | CA | 95448 | |
| 6143060 | JORDAN FRANK M TR & PASKIN-JORDAN WENDY TR | ADDRESS ON FILE | | | | |
| 5924719 | Jordan Glass | ADDRESS ON FILE | | | | |
| 5924718 | Jordan Glass | ADDRESS ON FILE | | | | |
| 5924716 | Jordan Glass | ADDRESS ON FILE | | | | |
| 5924720 | Jordan Glass | ADDRESS ON FILE | | | | |
| 5924717 | Jordan Glass | ADDRESS ON FILE | | | | |
| 7141624 | Jordan Greenberg | ADDRESS ON FILE | | | | |
| 7141624 | Jordan Greenberg | ADDRESS ON FILE | | | | |
| 7148956 | Jordan Hannah, individually and as Successor in Interest to decedent Roseann Hannah | ADDRESS ON FILE | | | | |
| 5910812 | Jordan Heath | ADDRESS ON FILE | | | | |
| 5908729 | Jordan Heath | ADDRESS ON FILE | | | | |
| 5905181 | Jordan Heath | ADDRESS ON FILE | | | | |
| 5904426 | Jordan Hubert | ADDRESS ON FILE | | | | |
| 5908104 | Jordan Hubert | ADDRESS ON FILE | | | | |
| 7294518 | Jordan Hubert (Veronica Chavez, Parent) | ADDRESS ON FILE | | | | |
| 7188436 | Jordan Huth | ADDRESS ON FILE | | | | |
| 7188436 | Jordan Huth | ADDRESS ON FILE | | | | |
| 7701385 | JORDAN JACK MING LEW | ADDRESS ON FILE | | | | |
| 6146702 | JORDAN JANIS | ADDRESS ON FILE | | | | |
| 6144985 | JORDAN JANIS ET AL | ADDRESS ON FILE | | | | |
| 6135119 | JORDAN JOHN J AND DIANE T TRUSTEES | ADDRESS ON FILE | | | | |
| 4940623 | Jordan Johnson Property Management, Jennifer Johnson | 1105 Holly Drive | Tracy | CA | 95376 | |
| 5924722 | Jordan Jolly | ADDRESS ON FILE | | | | |
| 5924721 | Jordan Jolly | ADDRESS ON FILE | | | | |
| 5924723 | Jordan Jolly | ADDRESS ON FILE | | | | |
| 5924724 | Jordan Jolly | ADDRESS ON FILE | | | | |
| 6139757 | JORDAN JULIA M & CUMMINGS JAMES F ET AL | ADDRESS ON FILE | | | | |
| 7701386 | JORDAN KOCH | ADDRESS ON FILE | | | | |
| 7701387 | JORDAN LOUIE | ADDRESS ON FILE | | | | |
| 7776212 | JORDAN M VANWYHE | 4841 38TH AVE SW | SEATTLE | WA | 98126-2728 | |
| 7941656 | JORDAN M ZIZZA | PO BOX 6245 | EUREKA | CA | 95502 | |
| 6042508 | JORDAN M ZIZZA, JZ CONTRACTING | ADDRESS ON FILE | | | | |
| 6042508 | JORDAN M ZIZZA, JZ CONTRACTING | ADDRESS ON FILE | | | | |
| 5924726 | Jordan Maice | ADDRESS ON FILE | | | | |
| 7188437 | Jordan Maice | ADDRESS ON FILE | | | | |
| 7188437 | Jordan Maice | ADDRESS ON FILE | | | | |
| 5924728 | Jordan Maice | ADDRESS ON FILE | | | | |
| 5924725 | Jordan Maice | ADDRESS ON FILE | | | | |
| 5924727 | Jordan Maice | ADDRESS ON FILE | | | | |
| 5924730 | Jordan Maice | ADDRESS ON FILE | | | | |
| 7196218 | JORDAN MCMINN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196218 | JORDAN MCMINN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7201004 | Jordan Mead | ADDRESS ON FILE | | | | |
| 7201004 | Jordan Mead | ADDRESS ON FILE | | | | |
| 7287865 | Jordan Michelle Allen (Whitney Allen, parent) | ADDRESS ON FILE | | | | |
| 7188438 | Jordan Michelle Allen (Whitney Allen, Parent) | ADDRESS ON FILE | | | | |
| 7188438 | Jordan Michelle Allen (Whitney Allen, Parent) | ADDRESS ON FILE | | | | |
| 5904879 | Jordan Milholland | ADDRESS ON FILE | | | | |
| 6133793 | JORDAN MINERVA | ADDRESS ON FILE | | | | |
| 7141422 | Jordan Reed Sills | ADDRESS ON FILE | | | | |
| 7141422 | Jordan Reed Sills | ADDRESS ON FILE | | | | |
| 7188439 | Jordan Robert Lunt | ADDRESS ON FILE | | | | |
| 7188439 | Jordan Robert Lunt | ADDRESS ON FILE | | | | |
| 7701388 | JORDAN ROTHKOPF & | ADDRESS ON FILE | | | | |
| 7701389 | JORDAN RYAN DE KAY | ADDRESS ON FILE | | | | |
| 5924734 | Jordan Smoots | ADDRESS ON FILE | | | | |
| 5924733 | Jordan Smoots | ADDRESS ON FILE | | | | |
| 5924731 | Jordan Smoots | ADDRESS ON FILE | | | | |
| 5924732 | Jordan Smoots | ADDRESS ON FILE | | | | |
| 6133793 | JORDAN TERRANCE WILLIAM AND DONNA MARIE | ADDRESS ON FILE | | | | |
| 4923478 | JORDAN TRANSFORMER LLC | 1000 SYNDICATE ST | JORDAN | MN | 55352 | |
| 7243332 | Jordan- Victorino, Jamie  Marie | ADDRESS ON FILE | | | | |
| 5871568 | Jordan Vineyard & Winery | ADDRESS ON FILE | | | | |
| 7701390 | JORDAN W SHUIRMAN | ADDRESS ON FILE | | | | |
| 7196219 | JORDAN YAN LAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196219 | JORDAN YAN LAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4986254 | Jordan, Albert | ADDRESS ON FILE | | | | |
| 4913223 | Jordan, Albert D | ADDRESS ON FILE | | | | |
| 4977318 | Jordan, Allan | ADDRESS ON FILE | | | | |
| 7316770 | Jordan, Arlan | ADDRESS ON FILE | | | | |
| 7248152 | Jordan, Bobby | ADDRESS ON FILE | | | | |
| 4968386 | Jordan, Brandon Michael | ADDRESS ON FILE | | | | |
| 7294688 | Jordan, Cameron | ADDRESS ON FILE | | | | |
| 7294688 | Jordan, Cameron | ADDRESS ON FILE | | | | |
| 7261197 | Jordan, Cindee | ADDRESS ON FILE | | | | |
| 4990574 | Jordan, Clark | ADDRESS ON FILE | | | | |
| 7304891 | Jordan, Cynthia E | ADDRESS ON FILE | | | | |
| 7260665 | Jordan, Cynthia E. | ADDRESS ON FILE | | | | |
| 7307629 | Jordan, Daenel | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7272354 | Jordan, Dawn | ADDRESS ON FILE | | | | |
| 7486773 | Jordan, Dezera | ADDRESS ON FILE | | | | |
| 7469013 | Jordan, Dezera | ADDRESS ON FILE | | | | |
| 7469013 | Jordan, Dezera | ADDRESS ON FILE | | | | |
| 7486773 | Jordan, Dezera | ADDRESS ON FILE | | | | |
| 4919952 | JORDAN, DORIS L | 20075 TAMARACK RD | BURNEY | CA | 96013 | |
| 7071964 | Jordan, Evelyn | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4678 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7071964 | Jordan, Evelyn | ADDRESS ON FILE | | | | |
| 5003205 | Jordan, Frank | Abbey, Weitzenberg, Warren & Emery, PC, Michael D. Green, 100 Stony Point Rd, Suite 200 | Santa Rosa | CA | 95401 | |
| 5010688 | Jordan, Frank | Cotchett, Pitre & McCarthy, LLP, Frank Pitre, Joseph Cotchett, Alison Cordova,, Abigail Blodgett, San Francisco Airport Off Cntr, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5003206 | Jordan, Frank | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5003207 | Jordan, Frank | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | CA | 90025 | |
| 5003204 | Jordan, Frank | Walkup Melodia Kelly & Schoenberger, Michael A. Kelly, 650 California Street | San Francisco | CA | 94108 | |
| 7162709 | JORDAN, FRANK, individually and as trustee of the Frank Jordan & Wendy Paskin-Jordan 2002 Revocable Trust | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162709 | JORDAN, FRANK, individually and as trustee of the Frank Jordan & Wendy Paskin-Jordan 2002 Revocable Trust | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4955954 | Jordan, Genavieve Francesca | ADDRESS ON FILE | | | | |
| 4953179 | Jordan, Glen Jamin | ADDRESS ON FILE | | | | |
| 4992857 | Jordan, Howard | ADDRESS ON FILE | | | | |
| 5822757 | Jordan, Jacqueline | ADDRESS ON FILE | | | | |
| 7139895 | Jordan, Janet | ADDRESS ON FILE | | | | |
| 4972529 | Jordan, Jennifer Lynn | ADDRESS ON FILE | | | | |
| 5934166 | Jordan, Jeremy | ADDRESS ON FILE | | | | |
| 4993033 | Jordan, Jerry | ADDRESS ON FILE | | | | |
| 7150638 | Jordan, Jordan | ADDRESS ON FILE | | | | |
| 5871570 | JORDAN, JOSH | ADDRESS ON FILE | | | | |
| 5871569 | JORDAN, JOSH | ADDRESS ON FILE | | | | |
| 4984944 | Jordan, Karina M | ADDRESS ON FILE | | | | |
| 4964594 | Jordan, Karl | ADDRESS ON FILE | | | | |
| 4960308 | Jordan, Keith J | ADDRESS ON FILE | | | | |
| 7473389 | Jordan, Kelsey Bernard Smith | ADDRESS ON FILE | | | | |
| 4996263 | Jordan, Kenneth | ADDRESS ON FILE | | | | |
| 4969367 | Jordan, Kristen Renee | ADDRESS ON FILE | | | | |
| 7231078 | Jordan, Lauren | ADDRESS ON FILE | | | | |
| 7205333 | Jordan, Lisa | ADDRESS ON FILE | | | | |
| 4967329 | Jordan, Lise Holmg | ADDRESS ON FILE | | | | |
| 4946213 | Jordan, Lorrie | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946214 | Jordan, Lorrie | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7305378 | Jordan, Lorrie | ADDRESS ON FILE | | | | |
| 7186371 | JORDAN, LORRIE | ADDRESS ON FILE | | | | |
| 7160090 | JORDAN, LORRIE MARCELLA | ADDRESS ON FILE | | | | |
| 7160090 | JORDAN, LORRIE MARCELLA | ADDRESS ON FILE | | | | |
| 4936548 | Jordan, Maritza | 5319 Bathan Court | Concord | CA | 94521 | |
| 7253104 | Jordan, Mark Steven | ADDRESS ON FILE | | | | |
| 4953089 | Jordan, Michael | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4678 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
4679 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7292006 | Jordan, Michele | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5980002 | Jordan, Nancy | ADDRESS ON FILE | | | | |
| 4969437 | Jordan, Nicholas C. | ADDRESS ON FILE | | | | |
| 4935400 | Jordan, Peter | 808 Windsong Court | Walnut Creek | CA | 94598 | |
| 5871571 | Jordan, Randall | ADDRESS ON FILE | | | | |
| 4978627 | Jordan, Robert | ADDRESS ON FILE | | | | |
| 4994548 | Jordan, Rodney | ADDRESS ON FILE | | | | |
| 4934787 | Jordan, Roger | 32700 N. Highway 1 | Ft. Bragg | CA | 95437 | |
| 4992856 | Jordan, Roger | ADDRESS ON FILE | | | | |
| 6178092 | Jordan, Rosemary | ADDRESS ON FILE | | | | |
| 6163834 | JORDAN, SANDRA  D | ADDRESS ON FILE | | | | |
| 4956481 | Jordan, ShaLisa M | ADDRESS ON FILE | | | | |
| 5871572 | Jordan, Shannon | ADDRESS ON FILE | | | | |
| 5981022 | Jordan, Sharon | ADDRESS ON FILE | | | | |
| 4936453 | Jordan, Sharon | PO Box 480 | Hoopa | CA | 95546 | |
| 7268367 | Jordan, Shawn | ADDRESS ON FILE | | | | |
| 7243981 | Jordan, Sherry | ADDRESS ON FILE | | | | |
| 6184783 | Jordan, Simone L | ADDRESS ON FILE | | | | |
| 4971904 | Jordan, Stacey | ADDRESS ON FILE | | | | |
| 6161707 | Jordan, Terrill and Tanya | ADDRESS ON FILE | | | | |
| 4944627 | Jordan, Todd | 3127 Ridge Ct | Placerville | CA | 95667 | |
| 4965274 | Jordan, Vaughn Thomas | ADDRESS ON FILE | | | | |
| 5871573 | JORDAN, WILLIAM | ADDRESS ON FILE | | | | |
| 4991028 | Jorden, Norma | ADDRESS ON FILE | | | | |
| 7701391 | JORDON DOWNHAM | ADDRESS ON FILE | | | | |
| 5924739 | Jordon Foxburns | ADDRESS ON FILE | | | | |
| 5924737 | Jordon Foxburns | ADDRESS ON FILE | | | | |
| 5924738 | Jordon Foxburns | ADDRESS ON FILE | | | | |
| 5924735 | Jordon Foxburns | ADDRESS ON FILE | | | | |
| 5992528 | JORDON, CRAIG | ADDRESS ON FILE | | | | |
| 7455589 | Jordon, Dezera | ADDRESS ON FILE | | | | |
| 7455589 | Jordon, Dezera | ADDRESS ON FILE | | | | |
| 5924742 | Jordonna Leigh Lobese | ADDRESS ON FILE | | | | |
| 7142628 | Jordonna Leigh LoBese | ADDRESS ON FILE | | | | |
| 5924743 | Jordonna Leigh Lobese | ADDRESS ON FILE | | | | |
| 5924740 | Jordonna Leigh Lobese | ADDRESS ON FILE | | | | |
| 5924741 | Jordonna Leigh Lobese | ADDRESS ON FILE | | | | |
| 7142628 | Jordonna Leigh LoBese | ADDRESS ON FILE | | | | |
| 4971402 | Jordt, Courtney | ADDRESS ON FILE | | | | |
| 7328389 | Jordyn Elaine Walden | Helen M. Sedwick, Attorney, Bennett Valley Law, PO Box 1807 | Glen Ellen | CA | 95442 | |
| 7328389 | Jordyn Elaine Walden | Jordyn Walden, , 21503 Cherry Glen Ct | Linden | CA | 95236 | |
| 7183748 | Jorge  Cazzueta | ADDRESS ON FILE | | | | |
| 7176998 | Jorge  Cazzueta | ADDRESS ON FILE | | | | |
| 7176998 | Jorge  Cazzueta | ADDRESS ON FILE | | | | |
| 7701392 | JORGE A DIAZ & | ADDRESS ON FILE | | | | |
| 7701393 | JORGE A VERANO | ADDRESS ON FILE | | | | |
| 7701394 | JORGE ALTAMIRANO & | ADDRESS ON FILE | | | | |
| 7701395 | JORGE ARROSPIDE | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7953138 | Jorge Bautista | 1148 Ayala Dr #2 | Sunnyvale | CA | 94086 | |
| 7325384 | Jorge Canchola | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7781734 | JORGE E ALVAREZ | 9821 SW 16TH TER | MIAMI | FL | 33165-7616 | |
| 7934204 | JORGE E. AVALO.;. | 71 LOMA VISTA DR. | BURLINGAME | CA | 94010 | |
| 7142204 | Jorge Luis Santos Rivas | ADDRESS ON FILE | | | | |
| 7142204 | Jorge Luis Santos Rivas | ADDRESS ON FILE | | | | |
| 7701396 | JORGE MARTIN | ADDRESS ON FILE | | | | |
| 5924746 | Jorge Medina | ADDRESS ON FILE | | | | |
| 5924747 | Jorge Medina | ADDRESS ON FILE | | | | |
| 5924744 | Jorge Medina | ADDRESS ON FILE | | | | |
| 5924745 | Jorge Medina | ADDRESS ON FILE | | | | |
| 7934205 | JORGE MOCTEZUMA.;. | 460 GROVE ST | HALF MOON BAY | CA | 94019 | |
| 5924752 | Jorge Ramires | ADDRESS ON FILE | | | | |
| 5924751 | Jorge Ramires | ADDRESS ON FILE | | | | |
| 5924748 | Jorge Ramires | ADDRESS ON FILE | | | | |
| 5924750 | Jorge Ramires | ADDRESS ON FILE | | | | |
| 5924749 | Jorge Ramires | ADDRESS ON FILE | | | | |
| 5888775 | Jorge Rodriquez Monarrez | ADDRESS ON FILE | | | | |
| 7938832 | Jorge, Mario | ADDRESS ON FILE | | | | |
| 7485372 | Jorge, Sergio | ADDRESS ON FILE | | | | |
| 7701397 | JORGEN V LUNDING & | ADDRESS ON FILE | | | | |
| 6011438 | JORGENSEN & SONS INC | 2467 FOUNDRY PARK AVE | FRESNO | CA | 93706 | |
| 6084364 | JORGENSEN & SONS INC JORGENSEN COMPANY | 2467 FOUNDRY PARK AVE | FRESNO | CA | 93706 | |
| 6084367 | Jorgensen & Sons Inc. | 2691 So East Avenue | Fresno | CA | 93706 | |
| 5865729 | JORGENSEN & SONS, INC | ADDRESS ON FILE | | | | |
| 7961296 | Jorgensen Family Living Trust 6/1996 | ADDRESS ON FILE | | | | |
| 7961296 | Jorgensen Family Living Trust 6/1996 | ADDRESS ON FILE | | | | |
| 6141691 | JORGENSEN JOHN WILLIAM TR | ADDRESS ON FILE | | | | |
| 6134875 | JORGENSEN NILS C AND KATHLEEN M TRUSTEES | ADDRESS ON FILE | | | | |
| 4974921 | Jorgensen, Al V. | 5318 N. Colonial #102 | Fresno | CA | 93704 | |
| 7251266 | Jorgensen, Betsy | ADDRESS ON FILE | | | | |
| 4958313 | Jorgensen, Craig T | ADDRESS ON FILE | | | | |
| 4913671 | Jorgensen, David Brian | ADDRESS ON FILE | | | | |
| 4994679 | Jorgensen, Donald | ADDRESS ON FILE | | | | |
| 7251052 | Jorgensen, Gary | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7168574 | JORGENSEN, JEFFREY | ADDRESS ON FILE | | | | |
| 4981725 | Jorgensen, John | ADDRESS ON FILE | | | | |
| 5871576 | JORGENSEN, KATHERINE | ADDRESS ON FILE | | | | |
| 7221729 | Jorgensen, Kirsten | ADDRESS ON FILE | | | | |
| 4996034 | Jorgensen, Robert | ADDRESS ON FILE | | | | |
| 4911967 | Jorgensen, Robert Lewis | ADDRESS ON FILE | | | | |
| 4982693 | Jorgensen, Russell | ADDRESS ON FILE | | | | |
| 7222854 | Jorgensen, Victoria A. | ADDRESS ON FILE | | | | |
| 4950558 | Jorgenson, Helen | ADDRESS ON FILE | | | | |
| 7176070 | JORGENSON, SHAWNA | ADDRESS ON FILE | | | | |
| 7176070 | JORGENSON, SHAWNA | ADDRESS ON FILE | | | | |
| 7762569 | JORGI MOORE BAKER | 1739 SODA SPRINGS CIR | REDDING | CA | 96002-4868 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7188440 | Jori Green | ADDRESS ON FILE | | | | |
| 7188440 | Jori Green | ADDRESS ON FILE | | | | |
| 7193226 | JORI MICHELLE GREEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193226 | JORI MICHELLE GREEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4955091 | Jorissen, Cynthia Jonah | ADDRESS ON FILE | | | | |
| 7198187 | JORITA LYNN RAY | ADDRESS ON FILE | | | | |
| 7198187 | JORITA LYNN RAY | ADDRESS ON FILE | | | | |
| 7701398 | JORLENE M LESLIE | ADDRESS ON FILE | | | | |
| 4937511 | Joromillo, Maria | 2864 El Camino Real | Salinas | CA | 93907 | |
| 4981653 | Jorris, Barbara | ADDRESS ON FILE | | | | |
| 6134756 | JORY ALLAN B TRUSTEE | ADDRESS ON FILE | | | | |
| 6134216 | JORY JOHN | ADDRESS ON FILE | | | | |
| 7777785 | JOSALYN HUDSON | 7484 HOLWORTHY WAY APT 68 | SACRAMENTO | CA | 95842-4130 | |
| 7153009 | Josalyn Vivian Muir | ADDRESS ON FILE | | | | |
| 7153009 | Josalyn Vivian Muir | ADDRESS ON FILE | | | | |
| 7153009 | Josalyn Vivian Muir | ADDRESS ON FILE | | | | |
| 7701399 | JOSCELYN DER ZIU WONG | ADDRESS ON FILE | | | | |
| 7836225 | JOSCELYN DER ZIU WONG | 11595 MILLAR RD, SURREY BC V3V 2V1 | CANADA | BC | V3V 2V1 | CANADA |
| 7701400 | JOSCELYNN BAIO | ADDRESS ON FILE | | | | |
| 7154252 | Jose  Agustin  Lara | ADDRESS ON FILE | | | | |
| 7154252 | Jose  Agustin  Lara | ADDRESS ON FILE | | | | |
| 7154252 | Jose  Agustin  Lara | ADDRESS ON FILE | | | | |
| 7154251 | Jose  Agustin  Lara, Sr. | ADDRESS ON FILE | | | | |
| 7154251 | Jose  Agustin  Lara, Sr. | ADDRESS ON FILE | | | | |
| 7154251 | Jose  Agustin  Lara, Sr. | ADDRESS ON FILE | | | | |
| 7142196 | Jose  De Jesus Lorenzana | ADDRESS ON FILE | | | | |
| 7142196 | Jose  De Jesus Lorenzana | ADDRESS ON FILE | | | | |
| 7197270 | Jose  Manolete Martinez | ADDRESS ON FILE | | | | |
| 7197270 | Jose  Manolete Martinez | ADDRESS ON FILE | | | | |
| 7197270 | Jose  Manolete Martinez | ADDRESS ON FILE | | | | |
| 7934206 | JOSE A FLETES.;. | 830 WILDWOOD WAY | WOODLAND | CA | 95695 | |
| 7934207 | JOSE A MARTINEZ.;. | 5920 STANLEY AVE, APT 24 | CARMICHAEL | CA | 95608 | |
| 7145772 | Jose A Moreno Rivadeneyra | ADDRESS ON FILE | | | | |
| 7145772 | Jose A Moreno Rivadeneyra | ADDRESS ON FILE | | | | |
| 7701401 | JOSE A NIEVES | ADDRESS ON FILE | | | | |
| 7934208 | JOSE A PUENTES.;. | 1286 YOKAYO CT | UKIAH | CA | 95482 | |
| 7701402 | JOSE A RICABAL CUST | ADDRESS ON FILE | | | | |
| 7701403 | JOSE A RICABAL CUST | ADDRESS ON FILE | | | | |
| 7777898 | JOSE A SILVA | PO BOX 1091 | PACIFIC GROVE | CA | 93950-1091 | |
| 7701404 | JOSE A SILVA TR | ADDRESS ON FILE | | | | |
| 7145038 | Jose Abarca Solorio | ADDRESS ON FILE | | | | |
| 7145038 | Jose Abarca Solorio | ADDRESS ON FILE | | | | |
| 7199714 | JOSE ACEVEDO | ADDRESS ON FILE | | | | |
| 7199714 | JOSE ACEVEDO | ADDRESS ON FILE | | | | |
| 7142258 | Jose Alberto Acuna | ADDRESS ON FILE | | | | |
| 7142258 | Jose Alberto Acuna | ADDRESS ON FILE | | | | |
| 7934209 | JOSE ALMARIO GOLAW JR.;. | 4615 MARITIME LOOP | UNION CITY | CA | 94587 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4681 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
4682 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7140552 | Jose Alonso Flores Lopez | ADDRESS ON FILE | | | | |
| 7140552 | Jose Alonso Flores Lopez | ADDRESS ON FILE | | | | |
| 7701405 | JOSE ALONZO & | ADDRESS ON FILE | | | | |
| 5924757 | Jose Amaya | ADDRESS ON FILE | | | | |
| 5924756 | Jose Amaya | ADDRESS ON FILE | | | | |
| 5924754 | Jose Amaya | ADDRESS ON FILE | | | | |
| 5924755 | Jose Amaya | ADDRESS ON FILE | | | | |
| 7462666 | JOSE ANGEL CASTILLO | ADDRESS ON FILE | | | | |
| 7462666 | JOSE ANGEL CASTILLO | ADDRESS ON FILE | | | | |
| 7152478 | Jose Antonio Cabrero | ADDRESS ON FILE | | | | |
| 7152478 | Jose Antonio Cabrero | ADDRESS ON FILE | | | | |
| 7152478 | Jose Antonio Cabrero | ADDRESS ON FILE | | | | |
| 5924759 | Jose Antonio Hernandez | ADDRESS ON FILE | | | | |
| 5924758 | Jose Antonio Hernandez | ADDRESS ON FILE | | | | |
| 5924760 | Jose Antonio Hernandez | ADDRESS ON FILE | | | | |
| 5924761 | Jose Antonio Hernandez | ADDRESS ON FILE | | | | |
| 7153505 | Jose Antonio Recendiz | ADDRESS ON FILE | | | | |
| 7153505 | Jose Antonio Recendiz | ADDRESS ON FILE | | | | |
| 7153505 | Jose Antonio Recendiz | ADDRESS ON FILE | | | | |
| 5924762 | Jose Antonio Vasquez Herrera | ADDRESS ON FILE | | | | |
| 7139439 | Jose Antonio Vasquez Herrera | ADDRESS ON FILE | | | | |
| 7193437 | JOSE ARELLANO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193437 | JOSE ARELLANO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7192686 | JOSE ARMANDO DOMINGUEZ GARCIA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192686 | JOSE ARMANDO DOMINGUEZ GARCIA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7140411 | Jose Arteaga | ADDRESS ON FILE | | | | |
| 5905296 | Jose Arteaga | ADDRESS ON FILE | | | | |
| 7140411 | Jose Arteaga | ADDRESS ON FILE | | | | |
| 5910867 | Jose Arteaga | ADDRESS ON FILE | | | | |
| 5908807 | Jose Arteaga | ADDRESS ON FILE | | | | |
| 6010164 | Jose Avalos | ADDRESS ON FILE | | | | |
| 6010124 | Jose Avalos | ADDRESS ON FILE | | | | |
| 7198426 | JOSE B GUTIERREZ | ADDRESS ON FILE | | | | |
| 7198426 | JOSE B GUTIERREZ | ADDRESS ON FILE | | | | |
| 5910675 | Jose Ballesteros | ADDRESS ON FILE | | | | |
| 5904233 | Jose Ballesteros | ADDRESS ON FILE | | | | |
| 5912359 | Jose Ballesteros | ADDRESS ON FILE | | | | |
| 5907938 | Jose Ballesteros | ADDRESS ON FILE | | | | |
| 5911719 | Jose Ballesteros | ADDRESS ON FILE | | | | |
| 7701406 | JOSE BARONE | ADDRESS ON FILE | | | | |
| 7327245 | Jose Bonifacio Vazquez | Evan Willis, attorney, RICHARDS LAW FIRM, 101 W. Boradway Suite 1950 | San Diego | CA | 92101 | |
| 7327245 | Jose Bonifacio Vazquez | RICHARDS LAW FIRM, Evan Willis, Esq., 101 W. Broadway, Suite 1950 | San Diego | CA | 92101 | |
| 7139951 | Jose Bonifacio Vazquez and Martha Martinez | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7934210 | JOSE C GOMEZ.;. | 2633 NORTHHILL ST | SELMA | CA | 93662 | |
| 7701407 | JOSE C INGOJO TR JOSE C INGOJO | ADDRESS ON FILE | | | | |
| 7701408 | JOSE CACHOLA & | ADDRESS ON FILE | | | | |
| 7144565 | Jose Candelario Landeros | ADDRESS ON FILE | | | | |
| 7144565 | Jose Candelario Landeros | ADDRESS ON FILE | | | | |
| 7953139 | Jose Carmona | 590 Fairview Dr Apt C | Gilroy | CA | 95020-6477 | |
| 7193595 | JOSE CASTILLO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193595 | JOSE CASTILLO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7162990 | JOSE COSENTINO | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162990 | JOSE COSENTINO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5879496 | Jose Cuenco | ADDRESS ON FILE | | | | |
| 5903731 | Jose De Jesus Vasquez-Martinez | ADDRESS ON FILE | | | | |
| 7701409 | JOSE' DELGADO | ADDRESS ON FILE | | | | |
| 7192699 | JOSE DURAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192699 | JOSE DURAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7701410 | JOSE E SAENZ | ADDRESS ON FILE | | | | |
| 7701411 | JOSE ENES VAZ MENDES TR UA APR 23 | ADDRESS ON FILE | | | | |
| 5871577 | Jose Fernandes dba Sunrise Nursery | ADDRESS ON FILE | | | | |
| 5905307 | Jose Flores-Lopez | ADDRESS ON FILE | | | | |
| 5910878 | Jose Flores-Lopez | ADDRESS ON FILE | | | | |
| 5908818 | Jose Flores-Lopez | ADDRESS ON FILE | | | | |
| 7188441 | Jose Galla | ADDRESS ON FILE | | | | |
| 7188441 | Jose Galla | ADDRESS ON FILE | | | | |
| 7766650 | JOSE GALLARDO | 2131 CARNEGIE CT | OXNARD | CA | 93033-4002 | |
| 5924763 | Jose Galvan | ADDRESS ON FILE | | | | |
| 5015985 | Jose Galvan and Tonie Cardoza | ADDRESS ON FILE | | | | |
| 7199982 | JOSE GARCIA | ADDRESS ON FILE | | | | |
| 7199982 | JOSE GARCIA | ADDRESS ON FILE | | | | |
| 7319650 | Jose Gomez Solorio JGS Distributing | ADDRESS ON FILE | | | | |
| 7181367 | Jose Guadalupe Razo | ADDRESS ON FILE | | | | |
| 7176649 | Jose Guadalupe Razo | ADDRESS ON FILE | | | | |
| 7176649 | Jose Guadalupe Razo | ADDRESS ON FILE | | | | |
| 6013880 | JOSE GUARDADO | ADDRESS ON FILE | | | | |
| 7156089 | Jose Guevara, individually and doing business as American Flooring Solutions | ADDRESS ON FILE | | | | |
| 7934211 | JOSE H JIMENEZ-ARAMBULO.;. | 1700 PROMONTORY LN, APT 636 | SAN RAMON | CA | 94583 | |
| 4938164 | JOSE H MEDINA & INES R MEDINA-MEDINA, INES R | 11274 MERRITT ST | CASTROVILLE | CA | 95012 | |
| 5871578 | Jose H Navarro | ADDRESS ON FILE | | | | |
| 7184706 | Jose Hernandez | ADDRESS ON FILE | | | | |
| 7184706 | Jose Hernandez | ADDRESS ON FILE | | | | |
| 7194771 | Jose Hernandez | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7184024 | Jose Hernandez | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7194771 | Jose Hernandez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7184024 | Jose Hernandez | ADDRESS ON FILE | | | | |
| 7701412 | JOSE I FREGOSO | ADDRESS ON FILE | | | | |
| 7775643 | JOSE I TARANGO | 7807 AUBURN WOODS DR | CITRUS HEIGHTS | CA | 95610-0671 | |
| 7701413 | JOSE I TARANGO & | ADDRESS ON FILE | | | | |
| 6014257 | JOSE IGLESIAS | ADDRESS ON FILE | | | | |
| 7140820 | Jose Isabel Sanchez | ADDRESS ON FILE | | | | |
| 7140820 | Jose Isabel Sanchez | ADDRESS ON FILE | | | | |
| 7145040 | Jose Javier Abarca Tapia | ADDRESS ON FILE | | | | |
| 7145040 | Jose Javier Abarca Tapia | ADDRESS ON FILE | | | | |
| 7141246 | Jose Jesus Magallanes | ADDRESS ON FILE | | | | |
| 7141246 | Jose Jesus Magallanes | ADDRESS ON FILE | | | | |
| 7318343 | Jose Jimenez, Trustee of The Jimenez Family Trust, under Declaration of Trust dated December 12, 2018 | ADDRESS ON FILE | | | | |
| 7701414 | JOSE L DY & | ADDRESS ON FILE | | | | |
| 7701415 | JOSE L LOPEZ | ADDRESS ON FILE | | | | |
| 7701416 | JOSE L RECEPCION & | ADDRESS ON FILE | | | | |
| 7934212 | JOSE LEGASPI.;. | 1377 MISSION ROAD | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7953140 | Jose Luciano Alvaro Cortez | 14045 School St | San Leandro | CA | 94578 | |
| 7196931 | Jose Luis Collado | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196931 | Jose Luis Collado | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196931 | Jose Luis Collado | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7141212 | Jose Luis Cruz | ADDRESS ON FILE | | | | |
| 7141212 | Jose Luis Cruz | ADDRESS ON FILE | | | | |
| 7192731 | JOSE LUIS GARNICA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192731 | JOSE LUIS GARNICA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7144164 | Jose Luis Noriega | ADDRESS ON FILE | | | | |
| 7144164 | Jose Luis Noriega | ADDRESS ON FILE | | | | |
| 7152378 | Jose Luis Orozco Abarca | ADDRESS ON FILE | | | | |
| 5902436 | Jose Luis Orozco Abarca | ADDRESS ON FILE | | | | |
| 7152378 | Jose Luis Orozco Abarca | ADDRESS ON FILE | | | | |
| 5909779 | Jose Luis Orozco Abarca | ADDRESS ON FILE | | | | |
| 5906443 | Jose Luis Orozco Abarca | ADDRESS ON FILE | | | | |
| 7169311 | Jose Luis Sandoval Apolinar | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195104 | Jose Luis Sandoval Apolinar | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7169311 | Jose Luis Sandoval Apolinar | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7953141 | Jose Luis Tapia Ramos | 8253 Preston Way | Sacramento | CA | 95828 | |
| 7701417 | JOSE M ALARCON | ADDRESS ON FILE | | | | |
| 7762498 | JOSE M AYBAR | 3719 S NC HIGHWAY 119 | HAW RIVER | NC | 27258-9555 | |
| 7701418 | JOSE M CABRAL | ADDRESS ON FILE | | | | |
| 7701419 | JOSE M DIZON CUST | ADDRESS ON FILE | | | | |
| 7701420 | JOSE M DIZON JR & | ADDRESS ON FILE | | | | |
| 7701421 | JOSE M MACHADO II | ADDRESS ON FILE | | | | |
| 7701422 | JOSE M MAGANA | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7701423 | JOSE MAC LEUTERIO | ADDRESS ON FILE | | | | |
| 7168371 | Jose Manuel Barrera Escamilla | ADDRESS ON FILE | | | | |
| 7168371 | Jose Manuel Barrera Escamilla | ADDRESS ON FILE | | | | |
| 7701424 | JOSE MANUEL P SANCHO & | ADDRESS ON FILE | | | | |
| 7309697 | Jose Marin & Maria Marin-Penaloza | ADDRESS ON FILE | | | | |
| 7309697 | Jose Marin & Maria Marin-Penaloza | ADDRESS ON FILE | | | | |
| 7296589 | Jose Marin, Maria Marin Penaloza | ADDRESS ON FILE | | | | |
| 5924767 | Jose Mario Avila | ADDRESS ON FILE | | | | |
| 5924766 | Jose Mario Avila | ADDRESS ON FILE | | | | |
| 5924764 | Jose Mario Avila | ADDRESS ON FILE | | | | |
| 5924765 | Jose Mario Avila | ADDRESS ON FILE | | | | |
| 5910711 | Jose Martinez | ADDRESS ON FILE | | | | |
| 5904268 | Jose Martinez | ADDRESS ON FILE | | | | |
| 5912395 | Jose Martinez | ADDRESS ON FILE | | | | |
| 5907973 | Jose Martinez | ADDRESS ON FILE | | | | |
| 5911754 | Jose Martinez | ADDRESS ON FILE | | | | |
| 5924769 | Jose Mata | ADDRESS ON FILE | | | | |
| 7174936 | Jose Mata | ADDRESS ON FILE | | | | |
| 5924768 | Jose Mata | ADDRESS ON FILE | | | | |
| 7174936 | Jose Mata | ADDRESS ON FILE | | | | |
| 5924770 | Jose Mata | ADDRESS ON FILE | | | | |
| 5963070 | Jose Mata | ADDRESS ON FILE | | | | |
| 7174936 | Jose Mata | ADDRESS ON FILE | | | | |
| 5871579 | Jose Montes | ADDRESS ON FILE | | | | |
| 5871580 | JOSE MONTES DBA JAMONTES CONSTRUCTION | ADDRESS ON FILE | | | | |
| 7772070 | JOSE NEWMAN & | LIBE NEWMAN JT TEN, 7121 ORCHID LN | DALLAS | TX | 75230-4213 | |
| 7701425 | JOSE NIEVES & | ADDRESS ON FILE | | | | |
| 7701426 | JOSE NOE BENAVIDES | ADDRESS ON FILE | | | | |
| 7140742 | Jose Norberto Natal Garcia | ADDRESS ON FILE | | | | |
| 5905483 | Jose Norberto Natal Garcia | ADDRESS ON FILE | | | | |
| 7140742 | Jose Norberto Natal Garcia | ADDRESS ON FILE | | | | |
| 5908951 | Jose Norberto Natal Garcia | ADDRESS ON FILE | | | | |
| 7934213 | JOSE O GONZALEZ.;. | 1052 ZURICH DR | MANTECA | CA | 95337 | |
| 6123123 | Jose Ornelas | 18284 Pacific Street, Jose Ornelas | Hesperia | CA | 92345 | |
| 6123143 | Jose Ornelas | Rosalba Hernandez, 18284 Pacific Street | Hesperia | CA | 92345 | |
| 7934214 | JOSE PADILLA.;. | 100 MORELLO HEIGHTS DR | MARTINEZ | CA | 94553 | |
| 7701427 | JOSE PALOMINO | ADDRESS ON FILE | | | | |
| 7991905 | JOSE PARGA IRA | ADDRESS ON FILE | | | | |
| 7991905 | JOSE PARGA IRA | ADDRESS ON FILE | | | | |
| 7991905 | JOSE PARGA IRA | ADDRESS ON FILE | | | | |
| 7192859 | JOSE PLAZOLA (II) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192859 | JOSE PLAZOLA (II) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7198229 | JOSE PLAZOLA (II), doing business as Terra Linda Electric | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830 | San Francisco | CA | 94104 | |
| 7198229 | JOSE PLAZOLA (II), doing business as Terra Linda Electric | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7192861 | JOSE PLAZOLA (III) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192861 | JOSE PLAZOLA (III) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7934215 | JOSE R ORTIZ.;. | 1538 SOLANO WAY | SALINAS | CA | 93906 | |
| 5903917 | Jose Razo | ADDRESS ON FILE | | | | |
| 5907647 | Jose Razo | ADDRESS ON FILE | | | | |
| 7224130 | Jose Reyna Bookkeeping | Mark Potter, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 5905396 | Jose Reynoso | ADDRESS ON FILE | | | | |
| 7701428 | JOSE RIVAS | ADDRESS ON FILE | | | | |
| 7941658 | JOSE ROBERTO JULES | PO BOX 641463 | SAN FRANCISCO | CA | 94164 | |
| 7938316 | Jose S. Sison IRA | ADDRESS ON FILE | | | | |
| 5902570 | Jose Sanchez | ADDRESS ON FILE | | | | |
| 5909893 | Jose Sanchez | ADDRESS ON FILE | | | | |
| 5906565 | Jose Sanchez | ADDRESS ON FILE | | | | |
| 5906389 | Jose Serrano | ADDRESS ON FILE | | | | |
| 5902378 | Jose Serrano | ADDRESS ON FILE | | | | |
| 5909739 | Jose Serrano | ADDRESS ON FILE | | | | |
| 5924774 | Jose Silvestre Trejo | ADDRESS ON FILE | | | | |
| 5924773 | Jose Silvestre Trejo | ADDRESS ON FILE | | | | |
| 5924775 | Jose Silvestre Trejo | ADDRESS ON FILE | | | | |
| 5924776 | Jose Silvestre Trejo | ADDRESS ON FILE | | | | |
| 5924772 | Jose Silvestre Trejo | ADDRESS ON FILE | | | | |
| 7701429 | JOSE T CRUZ & | ADDRESS ON FILE | | | | |
| 7153499 | Jose T. Basaldua | ADDRESS ON FILE | | | | |
| 7153499 | Jose T. Basaldua | ADDRESS ON FILE | | | | |
| 7153499 | Jose T. Basaldua | ADDRESS ON FILE | | | | |
| 5902315 | Jose Topete | ADDRESS ON FILE | | | | |
| 5906325 | Jose Topete | ADDRESS ON FILE | | | | |
| 5924779 | Jose Torres | ADDRESS ON FILE | | | | |
| 5924780 | Jose Torres | ADDRESS ON FILE | | | | |
| 5924781 | Jose Torres | ADDRESS ON FILE | | | | |
| 5924777 | Jose Torres | ADDRESS ON FILE | | | | |
| 5924778 | Jose Torres | ADDRESS ON FILE | | | | |
| 7934216 | JOSE VALDEZ DELGADO.;. | 4712 CHARLIE AVE | BAKERSFIELD | CA | 93307 | |
| 4976638 | Jose, Abigail | ADDRESS ON FILE | | | | |
| 4970984 | Jose, Abraham | ADDRESS ON FILE | | | | |
| 4982793 | Jose, Adelaide | ADDRESS ON FILE | | | | |
| 4954341 | JOSE, ROMELITO LADAO | ADDRESS ON FILE | | | | |
| 4961906 | Jose, Romeo | ADDRESS ON FILE | | | | |
| 7176491 | Josef  Kyntl | ADDRESS ON FILE | | | | |
| 7291015 | Josef Betz and Marion Olin | ADDRESS ON FILE | | | | |
| 7701430 | JOSEF GELLMANN | ADDRESS ON FILE | | | | |
| 7181209 | Josef Kyntl | ADDRESS ON FILE | | | | |
| 5902822 | Josef Kyntl | ADDRESS ON FILE | | | | |
| 5910107 | Josef Kyntl | ADDRESS ON FILE | | | | |
| 7181209 | Josef Kyntl | ADDRESS ON FILE | | | | |
| 5906809 | Josef Kyntl | ADDRESS ON FILE | | | | |
| 7225551 | Josef Kyntl as the Trustee for The Josef and Jana Kyntl Trust | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4687 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7772252 | JOSEF M NYSTROM | 1215 W 135TH AVE | WESTMINSTER | CO | 80234-1117 | |
| 7701431 | JOSEF P PASCUAL | ADDRESS ON FILE | | | | |
| 7701432 | JOSEF SCHALLER & | ADDRESS ON FILE | | | | |
| 7774444 | JOSEF SCHWARZL | 2060 BORDEAUX LN | HALF MOON BAY | CA | 94019-1452 | |
| 7701433 | JOSEF WISBACHER & | ADDRESS ON FILE | | | | |
| 7762638 | JOSEFA BANTIQUE | 4500 DEER WAY | ANTIOCH | CA | 94531-7465 | |
| 7701434 | JOSEFINA A FERNANDEZ | ADDRESS ON FILE | | | | |
| 7143667 | Josefina Acogido Weaver | ADDRESS ON FILE | | | | |
| 7143667 | Josefina Acogido Weaver | ADDRESS ON FILE | | | | |
| 7701435 | JOSEFINA C RAMOS TOD | ADDRESS ON FILE | | | | |
| 7701436 | JOSEFINA ELLIS CUST | ADDRESS ON FILE | | | | |
| 7701437 | JOSEFINA ELLIS CUST | ADDRESS ON FILE | | | | |
| 7701438 | JOSEFINA ELLIS CUST | ADDRESS ON FILE | | | | |
| 7701439 | JOSEFINA J HALECO & | ADDRESS ON FILE | | | | |
| 7213478 | Josefina Mirella Mendez Zurita | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7213478 | Josefina Mirella Mendez Zurita | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7701440 | JOSEFINA N CAIREL | ADDRESS ON FILE | | | | |
| 7773335 | JOSEFINA R RAMIREZ | 1034 HEATHERSTONE AVE | SUNNYVALE | CA | 94087-1616 | |
| 7325354 | Jose-Luis Acevedo | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7325354 | Jose-Luis Acevedo | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 4975946 | Joseph | 7007 HIGHWAY 147, 81 Pepper dr. | Los Altos | CA | 94022 | |
| 7941659 | JOSEPH | 7007 HIGHWAY 147 | LOS ALTOS | CA | 94022 | |
| 6104068 | Joseph | 81 Pepper dr. | Los Altos | CA | 94022 | |
| 7153823 | Joseph  Almeida | ADDRESS ON FILE | | | | |
| 7153823 | Joseph  Almeida | ADDRESS ON FILE | | | | |
| 7153823 | Joseph  Almeida | ADDRESS ON FILE | | | | |
| 7183946 | Joseph  Fraguglia | ADDRESS ON FILE | | | | |
| 7177198 | Joseph  Fraguglia | ADDRESS ON FILE | | | | |
| 7177198 | Joseph  Fraguglia | ADDRESS ON FILE | | | | |
| 7181142 | Joseph  Heiney | ADDRESS ON FILE | | | | |
| 7176424 | Joseph  Heiney | ADDRESS ON FILE | | | | |
| 7176424 | Joseph  Heiney | ADDRESS ON FILE | | | | |
| 7177043 | Joseph  Miller | ADDRESS ON FILE | | | | |
| 7177043 | Joseph  Miller | ADDRESS ON FILE | | | | |
| 7177039 | Joseph  Pader | ADDRESS ON FILE | | | | |
| 7177039 | Joseph  Pader | ADDRESS ON FILE | | | | |
| 7200093 | Joseph  Plaendler | ADDRESS ON FILE | | | | |
| 7200093 | Joseph  Plaendler | ADDRESS ON FILE | | | | |
| 7177090 | Joseph  Regan | ADDRESS ON FILE | | | | |
| 7177090 | Joseph  Regan | ADDRESS ON FILE | | | | |
| 7177297 | Joseph  Reid | ADDRESS ON FILE | | | | |
| 7176709 | Joseph  Starrett | ADDRESS ON FILE | | | | |
| 7165932 | Joseph  Wills | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165932 | Joseph  Wills | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4688 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7916984 | Joseph & Catherine Samuel Fam Tr | ADDRESS ON FILE | | | | |
| 7482942 | Joseph & Juanita Holdener Family Trust Estate | ADDRESS ON FILE | | | | |
| 4974850 | Joseph (Jay) or Terri Thesken | 3040 Inez Street | Redding | CA | 96002 | |
| 7701441 | JOSEPH A BARBAGALLO | ADDRESS ON FILE | | | | |
| 7762709 | JOSEPH A BARRIE & | JUDITH A BARRIE JT TEN, 1832 E MENDOCINO ST | ALTADENA | CA | 91001-2739 | |
| 7762982 | JOSEPH A BERGMAN & | MARY ANN BERGMAN JT TEN, 3121 LAKE MICHIGAN DR NW APT 256 | GRAND RAPIDS | MI | 49504-5841 | |
| 7701442 | JOSEPH A BERGMAN TOD | ADDRESS ON FILE | | | | |
| 7701443 | JOSEPH A CHA & MARION F CHA | ADDRESS ON FILE | | | | |
| 7780005 | JOSEPH A CHECCHIO | 806 BRISTOL PIKE | BENSALEM | PA | 19020-6360 | |
| 7953142 | Joseph A Daniels IV & Susan Daniels | 5819 Filbert Ave. | Orangevale | CA | 95662 | |
| 7701444 | JOSEPH A DEGUZMAN | ADDRESS ON FILE | | | | |
| 7701445 | JOSEPH A ELLIOTT | ADDRESS ON FILE | | | | |
| 7701446 | JOSEPH A ENOS | ADDRESS ON FILE | | | | |
| 7786099 | JOSEPH A ENOS TR UA FEB 08 02 | THE JOSEPH A ENOS LIVING TRUST, 19527 LAKE CHABOT RD | CASTRO VALLEY | CA | 94546-3328 | |
| 7701447 | JOSEPH A GARDNER & | ADDRESS ON FILE | | | | |
| 7701448 | JOSEPH A HAGEN & ADELE R HAGEN TTEES | ADDRESS ON FILE | | | | |
| 5924786 | Joseph A Harder | ADDRESS ON FILE | | | | |
| 5924785 | Joseph A Harder | ADDRESS ON FILE | | | | |
| 5924782 | Joseph A Harder | ADDRESS ON FILE | | | | |
| 5924784 | Joseph A Harder | ADDRESS ON FILE | | | | |
| 5924783 | Joseph A Harder | ADDRESS ON FILE | | | | |
| 7767900 | JOSEPH A HENDRIX & PATRICIA A | HENDRIX, TR UA APR 21 98 HENDRIX FAMILY TRUST, 934 TOMLINSON LN | SAN JOSE | CA | 95116-3561 | |
| 7934217 | JOSEPH A HUGHES.;. | 55 QUIET PINE CT. | OROVILLE | CA | 95966 | |
| 7768417 | JOSEPH A HYMER | PO BOX 6291 | VANCOUVER | WA | 98668-6291 | |
| 7768628 | JOSEPH A JANUSZAK | 1880 URBANA WAY | SACRAMENTO | CA | 95833-2651 | |
| 7701449 | JOSEPH A JANUSZAK TOD | ADDRESS ON FILE | | | | |
| 7701450 | JOSEPH A JOHNSON & | ADDRESS ON FILE | | | | |
| 7701451 | JOSEPH A KUMP | ADDRESS ON FILE | | | | |
| 7701452 | JOSEPH A LAUREANO | ADDRESS ON FILE | | | | |
| 7701453 | JOSEPH A LOMBARDI TR UA NOV 23 04 | ADDRESS ON FILE | | | | |
| 7701454 | JOSEPH A MELE | ADDRESS ON FILE | | | | |
| 7771385 | JOSEPH A MESSAMORE | 3117 CARVER RD | MODESTO | CA | 95350-0594 | |
| 7771621 | JOSEPH A MOKOS | 9795 N HICKORY LN | SAINT JOHN | IN | 46373-9558 | |
| 7701455 | JOSEPH A MUNOZ | ADDRESS ON FILE | | | | |
| 7771959 | JOSEPH A NARON & | DENISE D NARON JT TEN, PO BOX 633 | PIONEER | CA | 95666-0633 | |
| 7701456 | JOSEPH A NOVELLINE | ADDRESS ON FILE | | | | |
| 7701457 | JOSEPH A O DONNELL | ADDRESS ON FILE | | | | |
| 7701458 | JOSEPH A OMOLETSKI | ADDRESS ON FILE | | | | |
| 7701459 | JOSEPH A PFANDER | ADDRESS ON FILE | | | | |
| 7773256 | JOSEPH A QUARTUCCIO JR & | JENNIE C QUARTUCCIO JT TEN, 3971 WOODPOINTE CIR | SACRAMENTO | CA | 95821-2875 | |
| 7701460 | JOSEPH A QUARTUCCIO JR & | ADDRESS ON FILE | | | | |
| 7701461 | JOSEPH A RAO TR UA MAY 27 04 THE | ADDRESS ON FILE | | | | |
| 7701462 | JOSEPH A RECKLITIS JR CUST | ADDRESS ON FILE | | | | |
| 7773527 | JOSEPH A RENZI & | DIANE N RENZI JT TEN, 3023 DRIFTWOOD CIR | EL DORADO HILLS | CA | 95762-3730 | |
| 7701463 | JOSEPH A SCAFIDI TR FOR MARK | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4689 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7701464 | JOSEPH A SCHMIDT | ADDRESS ON FILE | | | | |
| 4923491 | JOSEPH A SCHWARTZ M D | 1428 PHILLIPS LN STE 102 | SAN LUIS OBISPO | CA | 93401 | |
| 7774443 | JOSEPH A SCHWARZGRUBER TR JOSEPH | SCHWARZGRUBER TRUST UA OCT 8 93, 938 JORDAN CIR | WOODLAND | CA | 95695-6854 | |
| 7701465 | JOSEPH A SCIUTO & | ADDRESS ON FILE | | | | |
| 7140833 | Joseph A Silva | ADDRESS ON FILE | | | | |
| 7140833 | Joseph A Silva | ADDRESS ON FILE | | | | |
| 7701466 | JOSEPH A SPARKMAN & | ADDRESS ON FILE | | | | |
| 7701467 | JOSEPH A TENKA | ADDRESS ON FILE | | | | |
| 7701468 | JOSEPH A TERROR & | ADDRESS ON FILE | | | | |
| 7701469 | JOSEPH A TOMATIS | ADDRESS ON FILE | | | | |
| 7701470 | JOSEPH A URGE CUST | ADDRESS ON FILE | | | | |
| 7780150 | JOSEPH A VEGAR | 666 ARNETT WAY | GALT | CA | 95632-3101 | |
| 7776234 | JOSEPH A VEGAR & | ROSE M VEGAR, COMMUNITY PROPERTY, 430 N UNION ROAD APT 225 | MANTECA | CA | 95337 | |
| 7701471 | JOSEPH A VEGAR & CATHY A FRYE | ADDRESS ON FILE | | | | |
| 7776315 | JOSEPH A VISCUSO | 841 VENTURA DR | PITTSBURG | CA | 94565-6123 | |
| 7776316 | JOSEPH A VISCUSO & | NORMA JEAN VISCUSO JT TEN, 841 VENTURA DR | PITTSBURG | CA | 94565-6123 | |
| 7780592 | JOSEPH A VISCUSO & | NORMA JEAN VISCUSO TR, UA 10 12 16 THE JOSEPH & NORMA FAMILY TRUST, 841 VENTURA DR | PITTSBURG | CA | 94565-6123 | |
| 7780745 | JOSEPH A VISCUSO & NORMA J VISCUSO TR | UA 10 12 16, JOSEPH AND NORMA VISCUSO FAMILY TRUST, 841 VENTURA DR | PITTSBURG | CA | 94565-6123 | |
| 7701472 | JOSEPH A VORLAND | ADDRESS ON FILE | | | | |
| 7762208 | JOSEPH A WEBER & JOHN S WEBER & | CAROLYN HOOTEN TR UA AUG 1 81, ALLEN J WEBER TRUST, 303 S DONALD AVE | ARLINGTON HEIGHTS | IL | 60004-6850 | |
| 7165324 | JOSEPH A. GONSALVES AND DENISE GONSALVES, TRUSTEES OF THE JOSEPH AND DENISE GONSALVES 2016 REVOCABLE TRUST DATED DECEMBER 16, 2016 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165324 | JOSEPH A. GONSALVES AND DENISE GONSALVES, TRUSTEES OF THE JOSEPH AND DENISE GONSALVES 2016 REVOCABLE TRUST DATED DECEMBER 16, 2016 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7297803 | Joseph A. Gonsalves and Denise Gonsalves, Trustees of the Joseph and Denise Gonsalves 2016 Revocable Trust dated December 16, 2016 | ADDRESS ON FILE | | | | |
| 7466109 | Joseph A. Neely, Trustee of the Cheryl Lorraine Maynard Personal Residence Trust dated December 10, 2013 | ADDRESS ON FILE | | | | |
| 7701473 | JOSEPH ABBATE | ADDRESS ON FILE | | | | |
| 7181017 | Joseph Alan Carson | ADDRESS ON FILE | | | | |
| 7176297 | Joseph Alan Carson | ADDRESS ON FILE | | | | |
| 5904382 | Joseph Alan Carson | ADDRESS ON FILE | | | | |
| 5908060 | Joseph Alan Carson | ADDRESS ON FILE | | | | |
| 7176297 | Joseph Alan Carson | ADDRESS ON FILE | | | | |
| 7934218 | JOSEPH ALBERT URGE.;. | 735 CINDY LANE | PETALUMA | CA | 94952 | |
| 7701474 | JOSEPH ALEXANDER SILVER | ADDRESS ON FILE | | | | |
| 7762183 | JOSEPH ALIMASUYA & | OLGA SAMSONOVA JT TEN, 3238 POWERS AVE | CLOVIS | CA | 93619-9506 | |
| 7701475 | JOSEPH ALOYSIUS MURPHY III | ADDRESS ON FILE | | | | |
| 7778134 | JOSEPH AMABLE | 1212 RAVENSCOURT AVE | SAN JOSE | CA | 95128-3844 | |
| 7222893 | Joseph and Arlene Ingoglia 2005 Trust by Joseph Arthur Ingoglia, trustee | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4690 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7222893 | Joseph and Arlene Ingoglia 2005 Trust by Joseph Arthur Ingoglia, trustee | ADDRESS ON FILE | | | | |
| 7169830 | Joseph and Susan Del Santo as trustees of The Joseph R. and Susan L. Del Santo Living Trust, dated September 15, 2011 | ADDRESS ON FILE | | | | |
| 7701476 | JOSEPH ANDREW DOYLE | ADDRESS ON FILE | | | | |
| 7701477 | JOSEPH ANTHONY | ADDRESS ON FILE | | | | |
| 7701478 | JOSEPH ANTHONY CECCATO & | ADDRESS ON FILE | | | | |
| 7778499 | JOSEPH ANTHONY CINCOTTI | 1821 S MAIN ST APT 218 | LOS ANGELES | CA | 90015-3638 | |
| 7152483 | Joseph Anthony Sterk | ADDRESS ON FILE | | | | |
| 7152483 | Joseph Anthony Sterk | ADDRESS ON FILE | | | | |
| 7152483 | Joseph Anthony Sterk | ADDRESS ON FILE | | | | |
| 7762365 | JOSEPH ARATA | C/O BARBARA J ARATA ADM, 2150 ALMADEN RD SPC 241 | SAN JOSE | CA | 95125-2163 | |
| 7762378 | JOSEPH ARDITO & | IDA ARDITO JT TEN, 6101 OLD DENTON RD APT 304 | FORT WORTH | TX | 76131-4326 | |
| 7197582 | JOSEPH ARMSTRONG | ADDRESS ON FILE | | | | |
| 7197582 | JOSEPH ARMSTRONG | ADDRESS ON FILE | | | | |
| 7197584 | JOSEPH ARMSTRONG, doing business as Armstrong Landscaping Company | ADDRESS ON FILE | | | | |
| 7197584 | JOSEPH ARMSTRONG, doing business as Armstrong Landscaping Company | ADDRESS ON FILE | | | | |
| 7701479 | JOSEPH AUGUST KOZINA MD | ADDRESS ON FILE | | | | |
| 7780714 | JOSEPH B ABOUD TR | UA 02 10 10, THE FISHER TRUST, 13287 GLASGOW CT | SARATOGA | CA | 95070-4300 | |
| 7763729 | JOSEPH B BULLOCK & | ANNE N BULLOCK JT TEN, 5202 ENCINITAS LN | AUSTIN | TX | 78749-2922 | |
| 7701480 | JOSEPH B CHAMBLISS | ADDRESS ON FILE | | | | |
| 7701481 | JOSEPH B CODINO & CLAIRE M CODINO | ADDRESS ON FILE | | | | |
| 7701482 | JOSEPH B COUTTS | ADDRESS ON FILE | | | | |
| 7701483 | JOSEPH B COUTTS CUST | ADDRESS ON FILE | | | | |
| 7701484 | JOSEPH B DOUB | ADDRESS ON FILE | | | | |
| 7778062 | JOSEPH B HARDWICK JR | 170 GORE ST APT 117 | CAMBRIDGE | MA | 02141-1145 | |
| 7768427 | JOSEPH B IFFLA CUST | BRANDON JOSEPH IFFLA, UNIF GIFT MIN ACT CA, 1036 SAN CARLOS RD | PEBBLE BEACH | CA | 93953-2723 | |
| 7701485 | JOSEPH B IFFLA CUST | ADDRESS ON FILE | | | | |
| 7769002 | JOSEPH B KAISER JR & | BARBARA J KAISER JT TEN, 14 SHAMROCK CT | HUNTINGTON | IN | 46750-3947 | |
| 7701486 | JOSEPH B KALVIN CUST | ADDRESS ON FILE | | | | |
| 7701487 | JOSEPH B MARTIN & | ADDRESS ON FILE | | | | |
| 7701488 | JOSEPH B MOOREFIELD | ADDRESS ON FILE | | | | |
| 7701489 | JOSEPH B PRETTYMAN | ADDRESS ON FILE | | | | |
| 7775632 | JOSEPH B TANNER & ELAINE C TANNER | TR, TANNER LIVING TRUST UA JUN 22 90, 1475 HAMILTON AVE | PALO ALTO | CA | 94301-3125 | |
| 7701490 | JOSEPH B TASSONE | ADDRESS ON FILE | | | | |
| 7845106 | JOSEPH B VINICKY & | NANCY VINICKY JT TEN, 1231 LOOKOUT LN | PICKERINGTON | OH | 43147-9531 | |
| 7701491 | JOSEPH B VINICKY & | ADDRESS ON FILE | | | | |
| 7165934 | Joseph B. Wills and Grace D. Wood-Wills trustees of the Wood Wills Living Trust dated December 14, 2009 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165934 | Joseph B. Wills and Grace D. Wood-Wills trustees of the Wood Wills Living Trust dated December 14, 2009 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7146508 | Joseph B. Wise and Diana M. Wise | ADDRESS ON FILE | | | | |
| 7779394 | JOSEPH BACCHETTO III TTEE | BACCHETTO FAMILY TRUST, UA DTD 10 09 91, 1012 9TH AVE | SAN MATEO | CA | 94402-1424 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4691 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7787102 | JOSEPH BACHURSKI | PO BOX 422 | WEST GLACIER | MT | 59936-0422 | |
| 7192458 | JOSEPH BALOVICH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192458 | JOSEPH BALOVICH | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7701492 | JOSEPH BARBAGALLO JR & | ADDRESS ON FILE | | | | |
| 5910990 | Joseph Barbata | ADDRESS ON FILE | | | | |
| 5905567 | Joseph Barbata | ADDRESS ON FILE | | | | |
| 5912454 | Joseph Barbata | ADDRESS ON FILE | | | | |
| 5909025 | Joseph Barbata | ADDRESS ON FILE | | | | |
| 5911867 | Joseph Barbata | ADDRESS ON FILE | | | | |
| 5924791 | Joseph Barnes | ADDRESS ON FILE | | | | |
| 5924787 | Joseph Barnes | ADDRESS ON FILE | | | | |
| 5924790 | Joseph Barnes | ADDRESS ON FILE | | | | |
| 5924789 | Joseph Barnes | ADDRESS ON FILE | | | | |
| 5924788 | Joseph Barnes | ADDRESS ON FILE | | | | |
| 5924793 | Joseph Barton | ADDRESS ON FILE | | | | |
| 5924792 | Joseph Barton | ADDRESS ON FILE | | | | |
| 5924795 | Joseph Barton | ADDRESS ON FILE | | | | |
| 5924796 | Joseph Barton | ADDRESS ON FILE | | | | |
| 5924794 | Joseph Barton | ADDRESS ON FILE | | | | |
| 7194962 | Joseph Benjamin Gaudesi | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194962 | Joseph Benjamin Gaudesi | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194962 | Joseph Benjamin Gaudesi | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7770013 | JOSEPH BENJAMIN LEICHTER | C/O EAST BAY PEDS, 2999 REGENT ST STE 325 | BERKELEY | CA | 94705-2118 | |
| 7701493 | JOSEPH BEYER | ADDRESS ON FILE | | | | |
| 5924799 | Joseph Bill | ADDRESS ON FILE | | | | |
| 5924800 | Joseph Bill | ADDRESS ON FILE | | | | |
| 5924798 | Joseph Bill | ADDRESS ON FILE | | | | |
| 5924797 | Joseph Bill | ADDRESS ON FILE | | | | |
| 5924801 | Joseph Bill | ADDRESS ON FILE | | | | |
| 7763159 | JOSEPH BLACKSTONE | 222 STEWART PKWY STE 202 | WASHINGTON | NC | 27889-4994 | |
| 7192612 | JOSEPH BLUM | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7200033 | Joseph Blum | ADDRESS ON FILE | | | | |
| 7192612 | JOSEPH BLUM | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7200033 | Joseph Blum | ADDRESS ON FILE | | | | |
| 7701495 | JOSEPH BOBOSCHI JR TTEE | ADDRESS ON FILE | | | | |
| 7701496 | JOSEPH BOTTARINI & | ADDRESS ON FILE | | | | |
| 7768428 | JOSEPH BRANDON IFFLA CUST | JOSEPH WILLIAM IFFLA, UNIF GIFT MIN ACT CA, 1036 SAN CARLOS RD | PEBBLE BEACH | CA | 93953-2723 | |
| 7701497 | JOSEPH BREAULT | ADDRESS ON FILE | | | | |
| 7701498 | JOSEPH BRICCA | ADDRESS ON FILE | | | | |
| 7763548 | JOSEPH BROADHEAD & | FLORENTINA TRIA JT TEN, 24404TH AVE | SACRAMENTO | CA | 95818 | |
| 5924804 | Joseph Brolliar | ADDRESS ON FILE | | | | |
| 5924802 | Joseph Brolliar | ADDRESS ON FILE | | | | |
| 5924805 | Joseph Brolliar | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5924806 | Joseph Brolliar | ADDRESS ON FILE | | | | |
| 7701499 | JOSEPH BROWN | ADDRESS ON FILE | | | | |
| 7701500 | JOSEPH BRYANT & LENORA BRYANT | ADDRESS ON FILE | | | | |
| 7198712 | Joseph Burgess Laub | ADDRESS ON FILE | | | | |
| 7198712 | Joseph Burgess Laub | ADDRESS ON FILE | | | | |
| 7198712 | Joseph Burgess Laub | ADDRESS ON FILE | | | | |
| 7193177 | JOSEPH BUSTOS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193177 | JOSEPH BUSTOS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5924808 | Joseph Bykonen | ADDRESS ON FILE | | | | |
| 5924807 | Joseph Bykonen | ADDRESS ON FILE | | | | |
| 5924810 | Joseph Bykonen | ADDRESS ON FILE | | | | |
| 5924811 | Joseph Bykonen | ADDRESS ON FILE | | | | |
| 5924809 | Joseph Bykonen | ADDRESS ON FILE | | | | |
| 7701501 | JOSEPH C BLAKE | ADDRESS ON FILE | | | | |
| 7701502 | JOSEPH C BOGISICH & | ADDRESS ON FILE | | | | |
| 7701503 | JOSEPH C CHAN | ADDRESS ON FILE | | | | |
| 7701504 | JOSEPH C CHENG | ADDRESS ON FILE | | | | |
| 7701505 | JOSEPH C GREENE | ADDRESS ON FILE | | | | |
| 7701506 | JOSEPH C GREENE & | ADDRESS ON FILE | | | | |
| 7701507 | JOSEPH C GUY JR | ADDRESS ON FILE | | | | |
| 7701508 | JOSEPH C LUDEWIG | ADDRESS ON FILE | | | | |
| 7701509 | JOSEPH C M CHEUNG & MEE YUK LEUNG | ADDRESS ON FILE | | | | |
| 7701510 | JOSEPH C MATOUSEK | ADDRESS ON FILE | | | | |
| 7786159 | JOSEPH C MELLO | 28120 SCHULTE RD | CARMEL | CA | 93923-7929 | |
| 7786902 | JOSEPH C MORI & GLORIA E MORI | JT TEN, 2022 H STREET | EUREKA | CA | 95501 | |
| 7786598 | JOSEPH C MORI & GLORIA E MORI | JT TEN, 2022 H ST | EUREKA | CA | 95501-3702 | |
| 7772502 | JOSEPH C PALAIS & SANDRA M PALAIS | TR UA NOV 18 03 THE PALAIS FAMILY, TRUST OF 1993, 120 E RIO SALADO PKWY UNIT 702 | TEMPE | AZ | 85281-9122 | |
| 7772976 | JOSEPH C PINERO | 1616 BATH ST | SANTA BARBARA | CA | 93101-8903 | |
| 7701511 | JOSEPH C REGALIA & FRANCES A | ADDRESS ON FILE | | | | |
| 7778493 | JOSEPH C RIETH JR ADMINISTRATOR | ESTATE OF DEBORAH CLARE RIETH, 4767 OCEAN BLVD UNIT 1204 | SAN DIEGO | CA | 92109-8904 | |
| 7701512 | JOSEPH C SZODA JR | ADDRESS ON FILE | | | | |
| 7178771 | Joseph C. and Marilyn L. Kirklin, Individuals and as Co-Trustees of The Joe and Marilyn Kirklin Trust U/A dated 6-4-18 | ADDRESS ON FILE | | | | |
| 7184813 | Joseph Cabrera | ADDRESS ON FILE | | | | |
| 7184813 | Joseph Cabrera | ADDRESS ON FILE | | | | |
| 5924815 | Joseph Cardoza | ADDRESS ON FILE | | | | |
| 5924814 | Joseph Cardoza | ADDRESS ON FILE | | | | |
| 5924812 | Joseph Cardoza | ADDRESS ON FILE | | | | |
| 5924813 | Joseph Cardoza | ADDRESS ON FILE | | | | |
| 7268906 | Joseph Cardoza and Caroline Cardoza, Trustees of the Joe Cardoza and Caroline Cardoza Living Trust dtd 5/25/11 | ADDRESS ON FILE | | | | |
| 7194661 | Joseph Carney | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194661 | Joseph Carney | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194661 | Joseph Carney | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7701513 | JOSEPH CAROLLO | ADDRESS ON FILE | | | | |
| 7701514 | JOSEPH CAULFIELD | ADDRESS ON FILE | | | | |
| 7701515 | JOSEPH CERNIGLIA & | ADDRESS ON FILE | | | | |
| 7701516 | JOSEPH CERVETTO & ESTHER MAE | ADDRESS ON FILE | | | | |
| 5924817 | Joseph Chandler | ADDRESS ON FILE | | | | |
| 5924816 | Joseph Chandler | ADDRESS ON FILE | | | | |
| 5924818 | Joseph Chandler | ADDRESS ON FILE | | | | |
| 5924819 | Joseph Chandler | ADDRESS ON FILE | | | | |
| 7701517 | JOSEPH CHARLES GAVIN | ADDRESS ON FILE | | | | |
| 7701518 | JOSEPH CHARLES GOSLAND | ADDRESS ON FILE | | | | |
| 7845117 | JOSEPH CHARLES GOSLAND | 356 FALLEN LEAF AVE | CAMARILLO | CA | 93012-5119 | |
| 7701519 | JOSEPH CHEW | ADDRESS ON FILE | | | | |
| 7941660 | JOSEPH CHIAPELLA | 12074 CENTERVILLE RD | CHICO | CA | 95928 | |
| 7701521 | JOSEPH CHRISTOPHER PIRES | ADDRESS ON FILE | | | | |
| 5903137 | Joseph Cleaver | ADDRESS ON FILE | | | | |
| 5907047 | Joseph Cleaver | ADDRESS ON FILE | | | | |
| 7701522 | JOSEPH COLE ROME & | ADDRESS ON FILE | | | | |
| 7701523 | JOSEPH COMO & | ADDRESS ON FILE | | | | |
| 7194619 | Joseph Contreras | ADDRESS ON FILE | | | | |
| 7194619 | Joseph Contreras | ADDRESS ON FILE | | | | |
| 7194619 | Joseph Contreras | ADDRESS ON FILE | | | | |
| 7764697 | JOSEPH COOPER TR UA NOV 02 11 THE | COOPER REVOCABLE TRUST, 2253 STRATFORD DR | SAN JOSE | CA | 95124-2636 | |
| 7701524 | JOSEPH COZART | ADDRESS ON FILE | | | | |
| 7141834 | Joseph Cunha | ADDRESS ON FILE | | | | |
| 7141834 | Joseph Cunha | ADDRESS ON FILE | | | | |
| 5903253 | Joseph Cushieri | ADDRESS ON FILE | | | | |
| 5910327 | Joseph Cushieri | ADDRESS ON FILE | | | | |
| 5907154 | Joseph Cushieri | ADDRESS ON FILE | | | | |
| 7701525 | JOSEPH CUTRONE | ADDRESS ON FILE | | | | |
| 7701526 | JOSEPH D ALLEN & | ADDRESS ON FILE | | | | |
| 7701527 | JOSEPH D ARNOLD | ADDRESS ON FILE | | | | |
| 7701528 | JOSEPH D BERLINGUET & | ADDRESS ON FILE | | | | |
| 7701529 | JOSEPH D CATLIN TR UA JULY 11 79 | ADDRESS ON FILE | | | | |
| 7701530 | JOSEPH D GELBAND | ADDRESS ON FILE | | | | |
| 7767353 | JOSEPH D GUARINI | 305 W OAK ST | ROME | NY | 13440-2621 | |
| 7771142 | JOSEPH D MC GARRY | 1225 NW 21ST ST APT 3514 | STUART | FL | 34994-9352 | |
| 7701531 | JOSEPH D SACCOMAN & | ADDRESS ON FILE | | | | |
| 7701532 | JOSEPH D SWEENEY | ADDRESS ON FILE | | | | |
| 7775698 | JOSEPH D TEMPESTA | 10 WALNUT ST | MONTVALE | NJ | 07645-1421 | |
| 7785236 | JOSEPH D TRANCHINA & MAUREEN K | TRANCHINA TR UA NOV 20 92, TRANCHINA FAMILY TRUST, 36120 PERKINS ST | FREMONT | CA | 94536-4756 | |
| 7175016 | Joseph D Verzello | ADDRESS ON FILE | | | | |
| 7175016 | Joseph D Verzello | ADDRESS ON FILE | | | | |
| 7175016 | Joseph D Verzello | ADDRESS ON FILE | | | | |
| 7701533 | JOSEPH D WYCZALEK | ADDRESS ON FILE | | | | |
| 7167760 | Joseph Dallas Roberts | ADDRESS ON FILE | | | | |
| 7167760 | Joseph Dallas Roberts | ADDRESS ON FILE | | | | |
| 7701534 | JOSEPH D'ANGELO & | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7782151 | JOSEPH DARWISH TR | UA 05 07 98, REGINE DARWISH FAMILY TRUST, 211 GOUGH ST FL 3 | SAN FRANCISCO | CA | 94102-5946 | |
| 7194350 | JOSEPH DAVID SETTERGREN | ADDRESS ON FILE | | | | |
| 7194350 | JOSEPH DAVID SETTERGREN | ADDRESS ON FILE | | | | |
| 7701535 | JOSEPH DE LUZ | ADDRESS ON FILE | | | | |
| 7777516 | JOSEPH DEAN MERKIN | 316 CALIFORNIA AVE # 430 | RENO | NV | 89509-1650 | |
| 7152974 | Joseph Decker | ADDRESS ON FILE | | | | |
| 7152974 | Joseph Decker | ADDRESS ON FILE | | | | |
| 7152974 | Joseph Decker | ADDRESS ON FILE | | | | |
| 5903289 | Joseph Del Santo | ADDRESS ON FILE | | | | |
| 7142903 | Joseph Delin Eselin | ADDRESS ON FILE | | | | |
| 7142903 | Joseph Delin Eselin | ADDRESS ON FILE | | | | |
| 7765226 | JOSEPH DELORENZO & | JEWEL DELORENZO JT TEN, 1189 CAMELOT LN | LEMONT | IL | 60439-8529 | |
| 7765227 | JOSEPH DELORENZO JR | 1998 LILY LN | ROUND LAKE | IL | 60073-9578 | |
| 5904746 | Joseph Denning | ADDRESS ON FILE | | | | |
| 5908355 | Joseph Denning | ADDRESS ON FILE | | | | |
| 7229353 | Joseph Destein Family Trust | ADDRESS ON FILE | | | | |
| 7941661 | JOSEPH DIPRINZIO | 4080 DESERT FOX DRIVE | SPARKS | NV | 89436 | |
| 6116940 | JOSEPH DONAHUE | 99 Linden Ave | Atherton | CA | 94207 | |
| 7762890 | JOSEPH DONALD BELLATO | 731 SLATER AVE | PLEASANT HILL | CA | 94523-2618 | |
| 7701536 | JOSEPH DONALD BELLATO | ADDRESS ON FILE | | | | |
| 7327973 | Joseph Dorsey | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7701537 | JOSEPH DOUGLAS CARRUTH | ADDRESS ON FILE | | | | |
| 7195359 | Joseph Douglas Quinn | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195359 | Joseph Douglas Quinn | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195359 | Joseph Douglas Quinn | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5924823 | Joseph Downer | ADDRESS ON FILE | | | | |
| 5924822 | Joseph Downer | ADDRESS ON FILE | | | | |
| 5924820 | Joseph Downer | ADDRESS ON FILE | | | | |
| 5924821 | Joseph Downer | ADDRESS ON FILE | | | | |
| 5924824 | Joseph Downer | ADDRESS ON FILE | | | | |
| 7151634 | Joseph Downer, individually and as Successor in Interest to Decedent Andrew Downer | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7701538 | JOSEPH E BOOTH & | ADDRESS ON FILE | | | | |
| 7701539 | JOSEPH E BOOTH & | ADDRESS ON FILE | | | | |
| 7701542 | JOSEPH E BRIGNOLE JR | ADDRESS ON FILE | | | | |
| 7701543 | JOSEPH E BRONSON CUST | ADDRESS ON FILE | | | | |
| 7763795 | JOSEPH E BURTON | 333 MADEIRA AVE | ORLANDO | FL | 32825-3622 | |
| 7701544 | JOSEPH E CHILTON AS CUST | ADDRESS ON FILE | | | | |
| 7701545 | JOSEPH E DAY | ADDRESS ON FILE | | | | |
| 7765494 | JOSEPH E DONATIU CUST | DAVID DONATIU, UNIF GIFT MIN ACT MD, 152 HARBOR DR | LAKE BARRINGTON | IL | 60010-1532 | |
| 7766095 | JOSEPH E FARWELL | 600 S LOMBARD AVE | OAK PARK | IL | 60304-1606 | |
| 7701546 | JOSEPH E GALU | ADDRESS ON FILE | | | | |
| 7701547 | JOSEPH E GIACOMINI | ADDRESS ON FILE | | | | |
| 7701548 | JOSEPH E GIMENEZ | ADDRESS ON FILE | | | | |
| 7767895 | JOSEPH E HENDON & | PATRICIA A HENDON JT TEN, 7262 W 85TH ST | LOS ANGELES | CA | 90045-2431 | |
| 7770036 | JOSEPH E LENNON | 128 CHARLES ST APT 12 | NEW YORK | NY | 10014-2577 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7701549 | JOSEPH E LOWNEY | ADDRESS ON FILE | | | | |
| 7701550 | JOSEPH E LUCIA | ADDRESS ON FILE | | | | |
| 7771054 | JOSEPH E MC CLELLAN & MARY G | MC CLELLAN TR MC CLELLAN 1991, REVOCABLE LIVING TRUST UA JUN 7 91, 38305 MINERAL AVE | MINERAL | CA | 95966 | |
| 7701551 | JOSEPH E MINKSTEIN | ADDRESS ON FILE | | | | |
| 7771804 | JOSEPH E MOUNT | 609A WAVERLY WAY | MONROE TOWNSHIP | NJ | 08831-2001 | |
| 7701552 | JOSEPH E MOUNT & | ADDRESS ON FILE | | | | |
| 7771871 | JOSEPH E MURPHY | 828 EDGEMAR AVE | PACIFICA | CA | 94044-2321 | |
| 7771863 | JOSEPH E MURPHY CUST | ANDREW J MURPHY CA, UNIF TRANSFERS MIN ACT, 828 EDGEMAR AVE | PACIFICA | CA | 94044-2321 | |
| 7934219 | JOSEPH E PERRY.;. | 1928 S VINELAND | KERMAN | CA | 93630 | |
| 7773255 | JOSEPH E QUARTERO | 237 LOS CERRITOS DR | VALLEJO | CA | 94589-2710 | |
| 7701553 | JOSEPH E RICHARD | ADDRESS ON FILE | | | | |
| 7768926 | JOSEPH E SAUER & MARGARET A SAUER TR UA MAY 12 06 THE JOSEPH | E SAUER AND MARGARET A SAUER REVOCABLE LIVING TRUST, 232 MISSION VERDE AVE | HENDERSON | NV | 89002-3342 | |
| 5871581 | Joseph E Simonis | ADDRESS ON FILE | | | | |
| 7701555 | JOSEPH E ZAHER & DELLA A ZAHER | ADDRESS ON FILE | | | | |
| 7458605 | Joseph E. Boyd and Joanne F. Boyd Trust dated December 18, 1990. Joseph E. Boyd and Joanne F. Boyd Trustors/Trustees | ADDRESS ON FILE | | | | |
| 7169295 | Joseph Earl Glenn | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195078 | Joseph Earl Glenn | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169295 | Joseph Earl Glenn | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7193158 | JOSEPH EDWARD BARNES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193158 | JOSEPH EDWARD BARNES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7934220 | JOSEPH EDWARD MINKSTEIN.;. | PO BOX 1296 | ORINDA | CA | 94563 | |
| 7152377 | Joseph Edward Olson | ADDRESS ON FILE | | | | |
| 7152377 | Joseph Edward Olson | ADDRESS ON FILE | | | | |
| 7181346 | Joseph Edward Peterson | ADDRESS ON FILE | | | | |
| 7176628 | Joseph Edward Peterson | ADDRESS ON FILE | | | | |
| 7176628 | Joseph Edward Peterson | ADDRESS ON FILE | | | | |
| 7196220 | JOSEPH ELKINS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196220 | JOSEPH ELKINS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7782283 | JOSEPH ELLIOTT MCWREATH JR EX | EST GUY A MCWREATH JR, 113 ORCHARD ST | MC DONALD | PA | 15057-1029 | |
| 7701556 | JOSEPH F BOULAY & | ADDRESS ON FILE | | | | |
| 7701557 | JOSEPH F CASEY | ADDRESS ON FILE | | | | |
| 7784348 | JOSEPH F CASEY | 1 KING S WY | SCITUATE | MA | 02066-2609 | |
| 7934221 | JOSEPH F CASTOR.;. | 6445 EAGLE RIDGE DR | VALLEJO | CA | 94591 | |
| 7701559 | JOSEPH F CERATTO & | ADDRESS ON FILE | | | | |
| 7701560 | JOSEPH F CHAISSON & | ADDRESS ON FILE | | | | |
| 7701561 | JOSEPH F DERNOVSHEK TR UA DEC | ADDRESS ON FILE | | | | |
| 7701562 | JOSEPH F DORBAD JR & KAREN M | ADDRESS ON FILE | | | | |
| 7701563 | JOSEPH F FEDOCK | ADDRESS ON FILE | | | | |
| 7766807 | JOSEPH F GEMSCH JR & LINDA GEMSCH | TR GEMSCH FAMILY TRUST, UA APR 1 92, 22441 BLUEJAY | MISSION VIEJO | CA | 92692-4838 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7701564 | JOSEPH F GUGLIEMO | ADDRESS ON FILE | | | | |
| 7701565 | JOSEPH F GUGLIEMO & | ADDRESS ON FILE | | | | |
| 7478688 | Joseph F Harbison III & Patricia A Harbison | ADDRESS ON FILE | | | | |
| 7784501 | JOSEPH F HENNESSY & CHARLOTTE S | HENNESSY TR UA SEP 30 09 THE, HENNESSY FAMILY TRUST, 9708 22ND AVE | ADELPHI | MD | 20783-1301 | |
| 7701566 | JOSEPH F HENNESSY TR | ADDRESS ON FILE | | | | |
| 7701567 | JOSEPH F I CHABOT CUST | ADDRESS ON FILE | | | | |
| 7701568 | JOSEPH F JANG & | ADDRESS ON FILE | | | | |
| 7769751 | JOSEPH F LANG & | L ELEANORE LANG JT TEN, 29 SPRUCE AVE | WESTVILLE | NJ | 08093-1117 | |
| 7142298 | Joseph F Magagna | ADDRESS ON FILE | | | | |
| 7142298 | Joseph F Magagna | ADDRESS ON FILE | | | | |
| 7701569 | JOSEPH F MALLON & BELINDA D | ADDRESS ON FILE | | | | |
| 7701570 | JOSEPH F QUINN & | ADDRESS ON FILE | | | | |
| 7701571 | JOSEPH F SCAPELLATO | ADDRESS ON FILE | | | | |
| 7774362 | JOSEPH F SCHMIDIG | 4380 SE COTTONWOOD CT | PORTLAND | OR | 97267-1657 | |
| 7701572 | JOSEPH F TUCKER JR | ADDRESS ON FILE | | | | |
| 7701573 | JOSEPH F TUCKER JR & | ADDRESS ON FILE | | | | |
| 7701574 | JOSEPH F VAN DER LINDEN | ADDRESS ON FILE | | | | |
| 7701575 | JOSEPH F VANEK & | ADDRESS ON FILE | | | | |
| 7701576 | JOSEPH F WHITE & | ADDRESS ON FILE | | | | |
| 7701577 | JOSEPH FARRELL & | ADDRESS ON FILE | | | | |
| 5924828 | Joseph Fatur | ADDRESS ON FILE | | | | |
| 5924827 | Joseph Fatur | ADDRESS ON FILE | | | | |
| 5924825 | Joseph Fatur | ADDRESS ON FILE | | | | |
| 5924826 | Joseph Fatur | ADDRESS ON FILE | | | | |
| 7701578 | JOSEPH FERRARA & | ADDRESS ON FILE | | | | |
| 7701579 | JOSEPH FIR | ADDRESS ON FILE | | | | |
| 7701580 | JOSEPH FLACH | ADDRESS ON FILE | | | | |
| 7184286 | Joseph Florence | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7184286 | Joseph Florence | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway | San Diego | CA | 92101 | |
| 5924830 | Joseph Flores | ADDRESS ON FILE | | | | |
| 5924833 | Joseph Flores | ADDRESS ON FILE | | | | |
| 5924829 | Joseph Flores | ADDRESS ON FILE | | | | |
| 5924832 | Joseph Flores | ADDRESS ON FILE | | | | |
| 7934222 | JOSEPH FONG.;. | 4411 HARVARD CT | ROHNERT PARK | CA | 94928 | |
| 7701581 | JOSEPH FORESTER HART | ADDRESS ON FILE | | | | |
| 7701582 | JOSEPH FORNERO & | ADDRESS ON FILE | | | | |
| 7218145 | Joseph Fraguglia as trustee for Joseph Fraguglia and Patricia Fraguglia Trust | ADDRESS ON FILE | | | | |
| 7934223 | JOSEPH FRANCIS VARGES.;. | 1438 JUNIPER CT | TRACY | CA | 95376 | |
| 7934224 | JOSEPH FRANCISC GUZMAN.;. | P O BOX 2998 | LIVERMORE | CA | 94551 | |
| 7954315 | Joseph Francolino Snr. IRA | ADDRESS ON FILE | | | | |
| 7141700 | Joseph Frank Castaldo | ADDRESS ON FILE | | | | |
| 7141700 | Joseph Frank Castaldo | ADDRESS ON FILE | | | | |
| 7199209 | Joseph Friedrich | ADDRESS ON FILE | | | | |
| 7199209 | Joseph Friedrich | ADDRESS ON FILE | | | | |
| 7766587 | JOSEPH FULLERTON & | VIRGINIA FULLERTON JT TEN, 156 SAWMILL LN | LINCOLN | CA | 95648-8124 | |
| 7701583 | JOSEPH G ABRAHAM | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4697 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7701584 | JOSEPH G ARATA | ADDRESS ON FILE | | | | |
| 7762499 | JOSEPH G AYLOR JR | 29 POLLARI CIR | NEWARK | DE | 19702-2001 | |
| 7701585 | JOSEPH G BROWNING | ADDRESS ON FILE | | | | |
| 7701586 | JOSEPH G BROWNING & | ADDRESS ON FILE | | | | |
| 7701587 | JOSEPH G CALDWELL CUST | ADDRESS ON FILE | | | | |
| 7701588 | JOSEPH G DANCY | ADDRESS ON FILE | | | | |
| 7701589 | JOSEPH G FLURY & | ADDRESS ON FILE | | | | |
| 7154185 | Joseph G Goebel | ADDRESS ON FILE | | | | |
| 7154185 | Joseph G Goebel | ADDRESS ON FILE | | | | |
| 7154185 | Joseph G Goebel | ADDRESS ON FILE | | | | |
| 7770283 | JOSEPH G LOGAN | 2994 MOLLY ST | RIVERSIDE | CA | 92506-4339 | |
| 7770750 | JOSEPH G MAREK | 2458 BERING DR | HOUSTON | TX | 77057-4935 | |
| 7701590 | JOSEPH G PACHECO & | ADDRESS ON FILE | | | | |
| 7701591 | JOSEPH G PERRY II & CHRISTINE | ADDRESS ON FILE | | | | |
| 7701592 | JOSEPH G SAY CUST | ADDRESS ON FILE | | | | |
| 7701593 | JOSEPH G SAY CUST | ADDRESS ON FILE | | | | |
| 7701594 | JOSEPH G SHELTON | ADDRESS ON FILE | | | | |
| 7701595 | JOSEPH G VAN DEVENTER & MARIE L | ADDRESS ON FILE | | | | |
| 7701596 | JOSEPH G WELSH JR | ADDRESS ON FILE | | | | |
| 7934225 | JOSEPH G. QUICHOCHO.;. | 3810 FOLSOM ST | SAN FRANCISCO | CA | 94110 | |
| 7941662 | JOSEPH GABANY AND DALENE BRAMER | 1645 BEACH STREET | SAN FRANCISCO | CA | 94123 | |
| 7766640 | JOSEPH GALEA & JOYCE M GALEA TR | GALEA FAMILY TRUST UA JUL 6 96, 11131 OAK CREEK DR | LAKESIDE | CA | 92040-1230 | |
| 7701597 | JOSEPH GALEA TTEE | ADDRESS ON FILE | | | | |
| 7777621 | JOSEPH GALEA TTEE | THE GALEAFAMILY TR, DTD 07 06 96, 1270 CLEVELAND AVE UNIT J305 | SAN DIEGO | CA | 92103-3382 | |
| 7766665 | JOSEPH GALLO & | JUNE GALLO JT TEN, 28 ROLPH PARK DR | CROCKETT | CA | 94525-1416 | |
| 7701598 | JOSEPH GARDNER & | ADDRESS ON FILE | | | | |
| 5924837 | Joseph Garfield | ADDRESS ON FILE | | | | |
| 5924834 | Joseph Garfield | ADDRESS ON FILE | | | | |
| 5924835 | Joseph Garfield | ADDRESS ON FILE | | | | |
| 5924836 | Joseph Garfield | ADDRESS ON FILE | | | | |
| 7199470 | JOSEPH GARY LEBLANC | ADDRESS ON FILE | | | | |
| 7199470 | JOSEPH GARY LEBLANC | ADDRESS ON FILE | | | | |
| 5903532 | Joseph Gensley, Jr. | ADDRESS ON FILE | | | | |
| 5907382 | Joseph Gensley, Jr. | ADDRESS ON FILE | | | | |
| 7324698 | Joseph George Akers, Jr. | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324698 | Joseph George Akers, Jr. | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7701599 | JOSEPH GIANINO CUST | ADDRESS ON FILE | | | | |
| 7701600 | JOSEPH GIANINO CUST | ADDRESS ON FILE | | | | |
| 7701601 | JOSEPH GIETZEN JR & | ADDRESS ON FILE | | | | |
| 7701602 | JOSEPH GIMENEZ CUST | ADDRESS ON FILE | | | | |
| 7783034 | JOSEPH GIORDANO & | BARBARA GIORDANO TR UA SEP 13 96, GIORDANO 1996 TRUST, 233 MASTICK AVE | SAN BRUNO | CA | 94066-4931 | |
| 7701603 | JOSEPH GLASS | ADDRESS ON FILE | | | | |
| 7326510 | Joseph Glenn Calvert | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326510 | Joseph Glenn Calvert | Earley, Joseph M., Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4698 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5903570 | Joseph Godfrey | ADDRESS ON FILE | | | | |
| 5941770 | Joseph Godfrey | ADDRESS ON FILE | | | | |
| 7701604 | JOSEPH GONSALVES & | ADDRESS ON FILE | | | | |
| 7165325 | JOSEPH GONSALVES AND SUSAN J. GONSALVES, AS TRUSTEES OF THE GONSALVES FAMILY TRUST - 1992 ESTABLISHED UNDER DECLARATION OF THE TRUST DATED NOVEMBER 30, 1992 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165325 | JOSEPH GONSALVES AND SUSAN J. GONSALVES, AS TRUSTEES OF THE GONSALVES FAMILY TRUST - 1992 ESTABLISHED UNDER DECLARATION OF THE TRUST DATED NOVEMBER 30, 1992 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 5924842 | Joseph Grado | ADDRESS ON FILE | | | | |
| 5924841 | Joseph Grado | ADDRESS ON FILE | | | | |
| 5924838 | Joseph Grado | ADDRESS ON FILE | | | | |
| 5924840 | Joseph Grado | ADDRESS ON FILE | | | | |
| 5924839 | Joseph Grado | ADDRESS ON FILE | | | | |
| 7767254 | JOSEPH GREENO CUST | JASON ANDREW GREENO, CA UNIF TRANSFERS MIN ACT, 5672 MADRA AVE | SAN DIEGO | CA | 92120-4714 | |
| 7188442 | Joseph Greenwood | ADDRESS ON FILE | | | | |
| 7188442 | Joseph Greenwood | ADDRESS ON FILE | | | | |
| 7770749 | JOSEPH GREGORY MAREK | 2458 BERING DR | HOUSTON | TX | 77057-4935 | |
| 5902214 | Joseph Grondona, | ADDRESS ON FILE | | | | |
| 5909617 | Joseph Grondona, | ADDRESS ON FILE | | | | |
| 5906233 | Joseph Grondona, | ADDRESS ON FILE | | | | |
| 5924845 | Joseph Gu1Ffra | ADDRESS ON FILE | | | | |
| 5924844 | Joseph Gu1Ffra | ADDRESS ON FILE | | | | |
| 5924846 | Joseph Gu1Ffra | ADDRESS ON FILE | | | | |
| 5924847 | Joseph Gu1Ffra | ADDRESS ON FILE | | | | |
| 5924843 | Joseph Gu1Ffra | ADDRESS ON FILE | | | | |
| 5924850 | Joseph Guiffra | ADDRESS ON FILE | | | | |
| 7188443 | Joseph Guiffra | ADDRESS ON FILE | | | | |
| 7188443 | Joseph Guiffra | ADDRESS ON FILE | | | | |
| 5924851 | Joseph Guiffra | ADDRESS ON FILE | | | | |
| 5924849 | Joseph Guiffra | ADDRESS ON FILE | | | | |
| 5924848 | Joseph Guiffra | ADDRESS ON FILE | | | | |
| 5924852 | Joseph Guiffra | ADDRESS ON FILE | | | | |
| 7762738 | JOSEPH H BARTHELMES | 3713 PUTTY HILL AVE | NOTTINGHAM | MD | 21236-3509 | |
| 7701605 | JOSEPH H BITTNER | ADDRESS ON FILE | | | | |
| 7701606 | JOSEPH H DELANEY CUST | ADDRESS ON FILE | | | | |
| 7701607 | JOSEPH H DELANEY CUST | ADDRESS ON FILE | | | | |
| 7765191 | JOSEPH H DELANEY CUST | SARAH J DELANEY, UNIF GIFT MIN ACT WA, 5736 63RD AVE NE | SEATTLE | WA | 98105-2040 | |
| 7765372 | JOSEPH H DIGNAN CUST | MARY ELEANOR DIGNAN, CA UNIF TRANSFERS MIN ACT UNTIL AGE 21, 1620 JULIA ST | BERKELEY | CA | 94703-2018 | |
| 7778986 | JOSEPH H EPSTEIN | 2333 W LUNT AVE APT 303 | CHICAGO | IL | 60645-4730 | |
| 7701608 | JOSEPH H FRIANT | ADDRESS ON FILE | | | | |
| 7767909 | JOSEPH H HENKE | 860 CALERO AVE | SAN JOSE | CA | 95123-3816 | |
| 7701609 | JOSEPH H OXLEY & | ADDRESS ON FILE | | | | |
| 7701610 | JOSEPH H PATTON & MABEL M | ADDRESS ON FILE | | | | |
| 7701611 | JOSEPH H REILLY | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7774136 | JOSEPH H SALAFIA & | LUCILLE T SALAFIA, TR UA APR 27 90 SALAFIA FAMILY TRUST, 18612 BUCKNALL RD | SARATOGA | CA | 95070-4104 | |
| 7701612 | JOSEPH H SANGUINETTI CUST | ADDRESS ON FILE | | | | |
| 7701613 | JOSEPH H SANGUINETTI JR CUST | ADDRESS ON FILE | | | | |
| 7701614 | JOSEPH H SPECK | ADDRESS ON FILE | | | | |
| 7701615 | JOSEPH HANNA | ADDRESS ON FILE | | | | |
| 5902818 | Joseph Heiney | ADDRESS ON FILE | | | | |
| 5910103 | Joseph Heiney | ADDRESS ON FILE | | | | |
| 5906805 | Joseph Heiney | ADDRESS ON FILE | | | | |
| 7153730 | Joseph Heinz Zusin | ADDRESS ON FILE | | | | |
| 7153730 | Joseph Heinz Zusin | ADDRESS ON FILE | | | | |
| 7153730 | Joseph Heinz Zusin | ADDRESS ON FILE | | | | |
| 7154043 | Joseph Henry Jr Geurts | ADDRESS ON FILE | | | | |
| 7154043 | Joseph Henry Jr Geurts | ADDRESS ON FILE | | | | |
| 7154043 | Joseph Henry Jr Geurts | ADDRESS ON FILE | | | | |
| 7941603 | JOSEPH HENSLER AND GAYLE HENSLER, TRUSTEES OF THE HENSLER FAMILY TRUST, DATED FEBRUARY 26, 2003 | 4760 ILLINOIS AVE | FAIR OAKS | CA | 95628 | |
| 7196221 | JOSEPH HOBBS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196221 | JOSEPH HOBBS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5906706 | Joseph Hsuan Yee Chang | ADDRESS ON FILE | | | | |
| 5902717 | Joseph Hsuan Yee Chang | ADDRESS ON FILE | | | | |
| 5910014 | Joseph Hsuan Yee Chang | ADDRESS ON FILE | | | | |
| 7701616 | JOSEPH I SANCHEZ & | ADDRESS ON FILE | | | | |
| 7701617 | JOSEPH ISOSAKI | ADDRESS ON FILE | | | | |
| 7199023 | Joseph J & Martha J O'Connor Family Trust Agreement | ADDRESS ON FILE | | | | |
| 7199023 | Joseph J & Martha J O'Connor Family Trust Agreement | ADDRESS ON FILE | | | | |
| 7953143 | Joseph J Albanese Inc | PO Box 667 | Santa Clara | CA | 95052 | |
| 7701618 | JOSEPH J BATTIATO & | ADDRESS ON FILE | | | | |
| 7785415 | JOSEPH J BAVA | 1703 POWELL ST | SAN FRANCISCO | CA | 94133-2808 | |
| 7778812 | JOSEPH J BROPHY | 16 BEACHFRONT LN | NEW ROCHELLE | NY | 10805-3301 | |
| 7701619 | JOSEPH J COFFEY & MARGARET A | ADDRESS ON FILE | | | | |
| 7764919 | JOSEPH J CUNEO | 1163 MERIDIAN CIR | SANTA ROSA | CA | 95401-4903 | |
| 7701620 | JOSEPH J DUGHI & ILDE A DUGHI TR | ADDRESS ON FILE | | | | |
| 7701621 | JOSEPH J FERGUADY | ADDRESS ON FILE | | | | |
| 7701622 | JOSEPH J KALINE & NORMA F KALINE | ADDRESS ON FILE | | | | |
| 7701623 | JOSEPH J KLIMAS JR | ADDRESS ON FILE | | | | |
| 7701624 | JOSEPH J LASALA & | ADDRESS ON FILE | | | | |
| 7769854 | JOSEPH J LAWLER & | MARGARET L LAWLER TEN ENT, C/O PATRICIA LAWLER, 1717 BARRON ST | PORTSMOUTH | VA | 23704-1705 | |
| 7701625 | JOSEPH J MARTINI & KAREN J | ADDRESS ON FILE | | | | |
| 7176010 | Joseph J Mazeau and Patricia A Mazeau, Trustees of the Joseph J Mazeau and Patricia A Mazeau Revocable Trust agreement dated May 12, 2004 | ADDRESS ON FILE | | | | |
| 7176010 | Joseph J Mazeau and Patricia A Mazeau, Trustees of the Joseph J Mazeau and Patricia A Mazeau Revocable Trust agreement dated May 12, 2004 | ADDRESS ON FILE | | | | |
| 7771448 | JOSEPH J MIELINSKI | 22 CRANBROOK DR | HOLDEN | MA | 01520-1406 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4700 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7771590 | JOSEPH J MLAKAR & | ROSEMARY J MLAKAR JT TEN, 683 VIA ALHAMBRA UNIT N | LAGUNA WOODS | CA | 92637-4574 | |
| 7701626 | JOSEPH J PELLICANO | ADDRESS ON FILE | | | | |
| 7701627 | JOSEPH J PETERSON TOD | ADDRESS ON FILE | | | | |
| 7784969 | JOSEPH J PETERSON TOD | NANCY F PETERSON, SUBJECT TO STA TOD RULES, 2888 SANDERLING DRIVE | FREMONT | CA | 94555 | |
| 7701630 | JOSEPH J PRISCHAK & | ADDRESS ON FILE | | | | |
| 7773361 | JOSEPH J RAPLEY | 5595 WALNUT BLOSSOM DR APT 6 | SAN JOSE | CA | 95123-2288 | |
| 7701631 | JOSEPH J RILEY & | ADDRESS ON FILE | | | | |
| 7845161 | JOSEPH J RILEY & | SARAH T RILEY JT TEN, 7107 SITIO CALIENTE | CARLSBAD | CA | 92009-2041 | |
| 7701632 | JOSEPH J SARTO | ADDRESS ON FILE | | | | |
| 7774239 | JOSEPH J SARTO | 300 GLENWOOD CIR UNIT 268 | MONTEREY | CA | 93940-4705 | |
| 7701633 | JOSEPH J STEFANI & | ADDRESS ON FILE | | | | |
| 7775334 | JOSEPH J STODOLKA & | JULIE F STODOLKA JT TEN, W 4390 NORTH COUNTY RD A | PLYMOUTH | WI | 53073 | |
| 7776257 | JOSEPH J VERETTO & RUTH A | VERETTO TR JOSEPH J VERETTO, FAMILY 1994 TRUST UA NOV 22 94, 6450 COLTON BLVD | OAKLAND | CA | 94611-2270 | |
| 7781562 | JOSEPH J WEISS | 3 MANDALAY DR | POUGHKEEPSIE | NY | 12603-2632 | |
| 7701634 | JOSEPH J WU & | ADDRESS ON FILE | | | | |
| 7701635 | JOSEPH J WU CUST | ADDRESS ON FILE | | | | |
| 7701636 | JOSEPH J ZOLLMANN & | ADDRESS ON FILE | | | | |
| 7777373 | JOSEPH J ZOLLMANN & | SUSAN A ZOLLMANN JT TEN, 1451 NW 38TH ST APT 205 | KANSAS CITY | MO | 64116-4555 | |
| 5924857 | Joseph J.W. Drake | ADDRESS ON FILE | | | | |
| 5924856 | Joseph J.W. Drake | ADDRESS ON FILE | | | | |
| 5924853 | Joseph J.W. Drake | ADDRESS ON FILE | | | | |
| 5924855 | Joseph J.W. Drake | ADDRESS ON FILE | | | | |
| 5924854 | Joseph J.W. Drake | ADDRESS ON FILE | | | | |
| 7778685 | JOSEPH JACOB | 548 MULLINS | LEWISVILLE | TX | 75057-3031 | |
| 7195813 | Joseph James  Mello | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195813 | Joseph James  Mello | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195813 | Joseph James  Mello | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7780710 | JOSEPH JAMES BOITANO | 17800 CLINTON RD | JACKSON | CA | 95642-9633 | |
| 7144618 | Joseph James Velardo | ADDRESS ON FILE | | | | |
| 7144618 | Joseph James Velardo | ADDRESS ON FILE | | | | |
| 7168343 | Joseph James Wade | ADDRESS ON FILE | | | | |
| 7168343 | Joseph James Wade | ADDRESS ON FILE | | | | |
| 7193068 | Joseph James Wade, III | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193068 | Joseph James Wade, III | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193068 | Joseph James Wade, III | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7143267 | Joseph Jerome Miceli | ADDRESS ON FILE | | | | |
| 7143267 | Joseph Jerome Miceli | ADDRESS ON FILE | | | | |
| 6131421 | JOSEPH JESSE & CRISTINA CP | ADDRESS ON FILE | | | | |
| 6131641 | JOSEPH JESSE & CRISTINA JT | ADDRESS ON FILE | | | | |
| 7701637 | JOSEPH JF FLAHIVE | ADDRESS ON FILE | | | | |
| 7764112 | JOSEPH JOCH TR UA APR 09 99 THE | CATHERINE ANN BRAINE LIVING, TRUST, PO BOX 396 | ITHACA | NY | 14851-0396 | |
| 7143680 | Joseph John Bell | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7143680 | Joseph John Bell | ADDRESS ON FILE | | | | |
| 7782888 | JOSEPH JOHN DEL DOTTO JR | 2280 HAMILTON AVENUE | SAN BRUNO | CA | 94066 | |
| 7701638 | JOSEPH JOHN DEL DOTTO JR | ADDRESS ON FILE | | | | |
| 7934226 | JOSEPH JOHN RYNCARZ.;. | 3749 ROLLING HILLS CT | PITTSBURG | CA | 94565 | |
| 7701640 | JOSEPH JOHN TESTA | ADDRESS ON FILE | | | | |
| 5924862 | Joseph Johnson | ADDRESS ON FILE | | | | |
| 5924861 | Joseph Johnson | ADDRESS ON FILE | | | | |
| 5924858 | Joseph Johnson | ADDRESS ON FILE | | | | |
| 5924859 | Joseph Johnson | ADDRESS ON FILE | | | | |
| 5924863 | Joseph Johnson | ADDRESS ON FILE | | | | |
| 7768823 | JOSEPH JOHNSON CUST | JOSEPH A JOHNSON, CA UNIF TRANSFERS MIN ACT, 1250 QUAIL CT | SAN BERNARDINO | CA | 92404-1567 | |
| 7701641 | JOSEPH JOHNSON CUST | ADDRESS ON FILE | | | | |
| 7768826 | JOSEPH JOHNSON CUST | JUSTIN A JOHNSON, CA UNIF TRANSFERS MIN ACT, 1250 QUAIL CT | SAN BERNARDINO | CA | 92404-1567 | |
| 7701642 | JOSEPH JOHNSON CUST | ADDRESS ON FILE | | | | |
| 7198788 | Joseph Jon Schmidt | ADDRESS ON FILE | | | | |
| 7198788 | Joseph Jon Schmidt | ADDRESS ON FILE | | | | |
| 7298748 | Joseph Jordan Trust Dated November 26, 1997 | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7777974 | JOSEPH JOYIUOH LEE | 48923 CRESTVIEW CMN | FREMONT | CA | 94539-8322 | |
| 7188444 | Joseph Jr. Bill | ADDRESS ON FILE | | | | |
| 7188444 | Joseph Jr. Bill | ADDRESS ON FILE | | | | |
| 7152589 | Joseph Julius O'Connor | ADDRESS ON FILE | | | | |
| 7152589 | Joseph Julius O'Connor | ADDRESS ON FILE | | | | |
| 7152589 | Joseph Julius O'Connor | ADDRESS ON FILE | | | | |
| 7701643 | JOSEPH K CHAN | ADDRESS ON FILE | | | | |
| 7701644 | JOSEPH K SWIATOCHA | ADDRESS ON FILE | | | | |
| 7909014 | JOSEPH K THEINE ROLLOVER IRA | ADDRESS ON FILE | | | | |
| 7909014 | JOSEPH K THEINE ROLLOVER IRA | ADDRESS ON FILE | | | | |
| 7934227 | JOSEPH K UHLIK.;. | 47193 ORCHARD DR | MIRAMONTE | CA | 93641 | |
| 4923504 | JOSEPH KARSCING INC | DBA ARCHITECTURAL SYSTEMS INC, 13525 MIDLAND RD STE B | POWAY | CA | 92064 | |
| 7778247 | JOSEPH KAULUKUKUI | 215 LAS GALLINAS AVE | SAN RAFAEL | CA | 94903-3925 | |
| 7934228 | JOSEPH KAZMIERCZAK.;. | 310 6TH AVENUE #9 | SAN FRANCISCO | CA | 94118 | |
| 7193545 | JOSEPH KERRIGAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193545 | JOSEPH KERRIGAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7701645 | JOSEPH KERRY KOLLER | ADDRESS ON FILE | | | | |
| 7701646 | JOSEPH KHEDER & | ADDRESS ON FILE | | | | |
| 7194002 | JOSEPH KIM | ADDRESS ON FILE | | | | |
| 7194002 | JOSEPH KIM | ADDRESS ON FILE | | | | |
| 5924867 | Joseph Kimmel | ADDRESS ON FILE | | | | |
| 5924866 | Joseph Kimmel | ADDRESS ON FILE | | | | |
| 5924864 | Joseph Kimmel | ADDRESS ON FILE | | | | |
| 5924865 | Joseph Kimmel | ADDRESS ON FILE | | | | |
| 7701647 | JOSEPH KO | ADDRESS ON FILE | | | | |
| 7701649 | JOSEPH KORDZIEL & NATIVIDAD | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4702 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7701648 | JOSEPH KORDZIEL & NATIVIDAD | ADDRESS ON FILE | | | | |
| 7786115 | JOSEPH KREMER | 5 EASTLAKE AVENUE | PACIFICA | CA | 94044 | |
| 7785890 | JOSEPH KREMER | 5 EASTLAKE AVE | PACIFICA | CA | 94044-2835 | |
| 7780445 | JOSEPH KREN ADM | EST EDWARD P KREN, PO BOX 1161 | WESTON | CT | 06883-0161 | |
| 7464481 | Joseph Krier DBA Joe's Place | ADDRESS ON FILE | | | | |
| 7762712 | JOSEPH L BARRINGTON | 3705 PUTTER DR | BONITA | CA | 91902-1036 | |
| 7701651 | JOSEPH L BLACK | ADDRESS ON FILE | | | | |
| 7934229 | JOSEPH L CLAYPOOLE.;. | 3508 SQUAW ROAD | WEST SACRAMENTO | CA | 95691 | |
| 7701652 | JOSEPH L GALEA & | ADDRESS ON FILE | | | | |
| 7934230 | JOSEPH L GALVAN.;. | 617 PARK LANE | MADERA | CA | 93637 | |
| 7701653 | JOSEPH L GARNER & | ADDRESS ON FILE | | | | |
| 7766776 | JOSEPH L GAY & | ANITA E GAY TR UA, JUN 15 94 GAY TRUST, 2707 1/2 W AVENUE 32 | LOS ANGELES | CA | 90065-2115 | |
| 7701654 | JOSEPH L GAY & | ADDRESS ON FILE | | | | |
| 7701655 | JOSEPH L GAY & ANITA E GAY TR | ADDRESS ON FILE | | | | |
| 7701656 | JOSEPH L IZZO | ADDRESS ON FILE | | | | |
| 7771694 | JOSEPH L MORAN JR TR MARY H MORAN | TRUST UA DEC 2 92, 1 WALSH LN | CINCINNATI | OH | 45208-3435 | |
| 7773972 | JOSEPH L ROUTH & | FIDELLA ROUTH JT TEN, 6708 MEDORA DR | NORTH HIGHLANDS | CA | 95660-3724 | |
| 7701657 | JOSEPH L SELDEN | ADDRESS ON FILE | | | | |
| 7836159 | JOSEPH L SELDEN | 13 JACKADDER AVE, HAMMOND PARK WA 6164 | AUSTRALIA | | 10 WA 6164 | AUSTRALIA |
| 7775233 | JOSEPH L STEFANELLI | 2960 22ND AVE | SAN FRANCISCO | CA | 94132-1505 | |
| 7783716 | JOSEPH L TORRE | 2155 TAYLOR ST | SAN FRANCISCO | CA | 94133-2221 | |
| 7781010 | JOSEPH L URBAN & | LISA DERANLEAU URBAN JT TEN, 2304 OAK LN | ROLLING MEADOWS | IL | 60008-3440 | |
| 7189595 | Joseph La Rue Mellars Halstead | ADDRESS ON FILE | | | | |
| 7189595 | Joseph La Rue Mellars Halstead | ADDRESS ON FILE | | | | |
| 7701658 | JOSEPH LAHLOUH | ADDRESS ON FILE | | | | |
| 7953144 | Joseph Lara and Triny Lara | 6794 E Lowe Ave | Fresno | CA | 93727 | |
| 5892557 | Joseph Lawson | ADDRESS ON FILE | | | | |
| 7769869 | JOSEPH LAYCHAK & SOPHIA SKLAR | LAYCHAK, TR LAYCHAK FAMILY TRUST UA AUG 16, 8420 COKER CT # 94 | SACRAMENTO | CA | 95826-3158 | |
| 7701659 | JOSEPH LAYCHAK TTEE | ADDRESS ON FILE | | | | |
| 7701660 | JOSEPH LEANE TR | ADDRESS ON FILE | | | | |
| 7701661 | JOSEPH LEATHER JR & WILMA | ADDRESS ON FILE | | | | |
| 7701662 | JOSEPH LEE GARNER | ADDRESS ON FILE | | | | |
| 7701663 | JOSEPH LEO WARD | ADDRESS ON FILE | | | | |
| 7701664 | JOSEPH LEVERONI CUST | ADDRESS ON FILE | | | | |
| 7701665 | JOSEPH LILIENTHAL | ADDRESS ON FILE | | | | |
| 7701666 | JOSEPH LOUIS DIAZ | ADDRESS ON FILE | | | | |
| 7701667 | JOSEPH LUCERI | ADDRESS ON FILE | | | | |
| 7169398 | Joseph Lyle Thompson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169398 | Joseph Lyle Thompson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7152429 | Joseph Lynch | ADDRESS ON FILE | | | | |
| 7152429 | Joseph Lynch | ADDRESS ON FILE | | | | |
| 7141278 | Joseph Lynn Winkler | ADDRESS ON FILE | | | | |
| 7141278 | Joseph Lynn Winkler | ADDRESS ON FILE | | | | |
| 7701668 | JOSEPH M AGGIO | ADDRESS ON FILE | | | | |
| 7701669 | JOSEPH M ANDERSON & | ADDRESS ON FILE | | | | |
| 7701670 | JOSEPH M BARBERO | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7701671 | JOSEPH M BARBERO CUST | ADDRESS ON FILE | | | | |
| 7786658 | JOSEPH M BOLT | 6213 S FANNIN ST | AMARILLO | TX | 79118-7809 | |
| 7701672 | JOSEPH M BRICCA & | ADDRESS ON FILE | | | | |
| 7764439 | JOSEPH M CLARE & FRANCINE J CLARE | TR CLARE FAMILY TRUST, UA APR 1 89, 22 HOLYROOD MNR | OAKLAND | CA | 94611-2545 | |
| 7764847 | JOSEPH M CREEVY | 37 VICENTE ST | SAN FRANCISCO | CA | 94127-1301 | |
| 7701673 | JOSEPH M DA SILVA & | ADDRESS ON FILE | | | | |
| 7701674 | JOSEPH M DEVINE | ADDRESS ON FILE | | | | |
| 7701675 | JOSEPH M DI PLACIDO & | ADDRESS ON FILE | | | | |
| 7701676 | JOSEPH M DOBROWSKI | ADDRESS ON FILE | | | | |
| 7701677 | JOSEPH M DONNELLY | ADDRESS ON FILE | | | | |
| 7767012 | JOSEPH M GODMAN & | MRS EVELYN GODMAN, JT TEN, 136 E 36TH ST | NEW YORK | NY | 10016-3521 | |
| 7767056 | JOSEPH M GOMES & | EDMUND M GOMES JT TEN, 1928 CALIFORNIA AVE | SAN PABLO | CA | 94806-4794 | |
| 7701678 | JOSEPH M HAAS JR | ADDRESS ON FILE | | | | |
| 7701679 | JOSEPH M HOGIN | ADDRESS ON FILE | | | | |
| 7768173 | JOSEPH M HOLOHAN | 238 WHITE OAK CIR | PETALUMA | CA | 94952-1933 | |
| 7701680 | JOSEPH M JENRETTE III | ADDRESS ON FILE | | | | |
| 7701681 | JOSEPH M KASNER | ADDRESS ON FILE | | | | |
| 7701682 | JOSEPH M LANDSBERG | ADDRESS ON FILE | | | | |
| 7934231 | JOSEPH M LEPPEK.;. | 1040 HILLTOP DRIVE | FORTUNA | CA | 95540 | |
| 7701683 | JOSEPH M LUTISAN & | ADDRESS ON FILE | | | | |
| 7701684 | JOSEPH M MELE CUST | ADDRESS ON FILE | | | | |
| 7701685 | JOSEPH M MINAFO & | ADDRESS ON FILE | | | | |
| 7701686 | JOSEPH M OCONNOR & | ADDRESS ON FILE | | | | |
| 7701687 | JOSEPH M OWEN & | ADDRESS ON FILE | | | | |
| 7701688 | JOSEPH M PACIOREK & | ADDRESS ON FILE | | | | |
| 7701689 | JOSEPH M RASPO | ADDRESS ON FILE | | | | |
| 7701690 | JOSEPH M REIMAN | ADDRESS ON FILE | | | | |
| 7773694 | JOSEPH M RIZZA & RICHARD SCATONI | TR UA JUL 18 96 RIZZA TRUST, SUNKEN ORCHARD LANE, PO BOX 294 | OYSTER BAY | NY | 11771-0294 | |
| 7701691 | JOSEPH M ROSANO & | ADDRESS ON FILE | | | | |
| 4923506 | JOSEPH M SCHAUF CO INC | PO Box 110069 | CAMPBELL | CA | 95011-0069 | |
| 7701692 | JOSEPH M SHEETZ & | ADDRESS ON FILE | | | | |
| 7774967 | JOSEPH M SMITH | 2726 5TH ST APT 241 | DAVIS | CA | 95618-7782 | |
| 7701693 | JOSEPH M SORRENTINO | ADDRESS ON FILE | | | | |
| 7701694 | JOSEPH M SPITERI & | ADDRESS ON FILE | | | | |
| 7768370 | JOSEPH M TAILLEFER CUST | AVA MARIE HUNTER, CA UNIF TRANSFERS MIN ACT, 4321 BAYWOOD WAY | SACRAMENTO | CA | 95864-0813 | |
| 7701695 | JOSEPH M TAILLEFER CUST | ADDRESS ON FILE | | | | |
| 7701696 | JOSEPH M WEBER & | ADDRESS ON FILE | | | | |
| 7701697 | JOSEPH M WHIPPLE CUST | ADDRESS ON FILE | | | | |
| 7701698 | JOSEPH M WILSON | ADDRESS ON FILE | | | | |
| 7464835 | Joseph M. and Jullie J Caruso, Trustees of the Caruso Family Trust | ADDRESS ON FILE | | | | |
| 7195503 | Joseph M. Earley, III, APC | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195503 | Joseph M. Earley, III, APC | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195503 | Joseph M. Earley, III, APC | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7141297 | Joseph M. Matos | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
4704 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141297 | Joseph M. Matos | ADDRESS ON FILE | | | | |
| | Joseph M. Pennington and Holly S. Pennington, Trustees of the | | | | | |
| | Joseph M. Pennington and Holly S. Pennington Revocable Living | | | | | |
| 7460745 | Trust dated January 21, 2014 | ADDRESS ON FILE | | | | |
| 7317039 | Joseph Madlena and Marcella Madlena | ADDRESS ON FILE | | | | |
| | | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & | | | | |
| 7192807 | JOSEPH MAIN | Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 5904495 | Joseph Main | ADDRESS ON FILE | | | | |
| 5908173 | Joseph Main | ADDRESS ON FILE | | | | |
| | | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, | | | | |
| 7192807 | JOSEPH MAIN | ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7701701 | JOSEPH MALINAUSKAS & | ADDRESS ON FILE | | | | |
| 7770678 | JOSEPH MANDELLA | 1214 MOUNT HERMON RD | SCOTTS VALLEY | CA | 95066-2929 | |
| 7701702 | JOSEPH MARIANO VETTORI | ADDRESS ON FILE | | | | |
| 7203349 | Joseph Marino and Martha Simon | ADDRESS ON FILE | | | | |
| 7701703 | JOSEPH MARKOVICH | ADDRESS ON FILE | | | | |
| 7941664 | JOSEPH MARTEL | 2082 EMPIRE MINE CIR | RANCHO CORDOVA | CA | 95670 | |
| 7163133 | JOSEPH MAZEAU | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| | | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, | | | | |
| 7163133 | JOSEPH MAZEAU | & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7701704 | JOSEPH MC EACHRON | ADDRESS ON FILE | | | | |
| 7198212 | JOSEPH MCLAUGHLIN | ADDRESS ON FILE | | | | |
| 7198212 | JOSEPH MCLAUGHLIN | ADDRESS ON FILE | | | | |
| | Joseph McMann, individually and as the successor in interest to the | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & | | | | |
| 7193305 | Estate of Sheila Santos (deceased) | Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| | Joseph McMann, individually and as the successor in interest to the | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, | | | | |
| 7193305 | Estate of Sheila Santos (deceased) | ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7934232 | JOSEPH MELLO.;. | 441 NABOR STREET | SAN LEANDRO | CA | 94578 | |
| 5924871 | Joseph Merritt | ADDRESS ON FILE | | | | |
| 5924869 | Joseph Merritt | ADDRESS ON FILE | | | | |
| 5924870 | Joseph Merritt | ADDRESS ON FILE | | | | |
| 5924868 | Joseph Merritt | ADDRESS ON FILE | | | | |
| 7184015 | JOSEPH MICELI | ADDRESS ON FILE | | | | |
| 7184015 | JOSEPH MICELI | ADDRESS ON FILE | | | | |
| 7142231 | Joseph Michael Gorin | ADDRESS ON FILE | | | | |
| 7142231 | Joseph Michael Gorin | ADDRESS ON FILE | | | | |
| 7701705 | JOSEPH MICHAEL GRAZIANI & | ADDRESS ON FILE | | | | |
| 7153108 | Joseph Michael Kelly | ADDRESS ON FILE | | | | |
| 7153108 | Joseph Michael Kelly | ADDRESS ON FILE | | | | |
| 7153108 | Joseph Michael Kelly | ADDRESS ON FILE | | | | |
| 7701706 | JOSEPH MICHAEL LIGOURI | ADDRESS ON FILE | | | | |
| 7770822 | JOSEPH MICHAEL MARSH | PO BOX 1308 | ARBUCKLE | CA | 95912-1308 | |
| 7934233 | JOSEPH MICHAEL RAPOZO.;. | 236 W EAST AVENUE, STE A PMB 190 | CHICO | CA | 95926 | |
| 5924876 | Joseph Miles Earley III | ADDRESS ON FILE | | | | |
| 5924875 | Joseph Miles Earley III | ADDRESS ON FILE | | | | |
| 5924872 | Joseph Miles Earley III | ADDRESS ON FILE | | | | |
| 5924873 | Joseph Miles Earley III | ADDRESS ON FILE | | | | |
| 7194518 | Joseph Miles Earley, III | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
4705 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7194518 | Joseph Miles Earley, III | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194518 | Joseph Miles Earley, III | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194892 | Joseph Miles Earley, IV | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194892 | Joseph Miles Earley, IV | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194892 | Joseph Miles Earley, IV | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7982129 | Joseph Miller and Maria Termini-Miller | ADDRESS ON FILE | | | | |
| 7198843 | Joseph Mills Wise, Jr. | ADDRESS ON FILE | | | | |
| 7198843 | Joseph Mills Wise, Jr. | ADDRESS ON FILE | | | | |
| 7785613 | JOSEPH MIRR | 2414 RIVERS EDGE DRIVE | ALTOONA | WI | 54720 | |
| 7701707 | JOSEPH MIRR | ADDRESS ON FILE | | | | |
| 6013881 | JOSEPH MISSION VALLEY ROCK CO.-AUDA | 24001 STEVENS CREEK BLVD. | CUPERTINO | CA | 95014 | |
| 7771626 | JOSEPH MOLLO & | PATRICIA MOLLO JT TEN, PO BOX 308 | MURPHY | OR | 97533-0308 | |
| 5904992 | Joseph Montemayor | ADDRESS ON FILE | | | | |
| 5924880 | Joseph Moralli | ADDRESS ON FILE | | | | |
| 5924877 | Joseph Moralli | ADDRESS ON FILE | | | | |
| 5924878 | Joseph Moralli | ADDRESS ON FILE | | | | |
| 5924879 | Joseph Moralli | ADDRESS ON FILE | | | | |
| 7701709 | JOSEPH MOREIRA & | ADDRESS ON FILE | | | | |
| 7701710 | JOSEPH MORELLO CUST | ADDRESS ON FILE | | | | |
| 5924885 | Joseph Morgan | ADDRESS ON FILE | | | | |
| 5924884 | Joseph Morgan | ADDRESS ON FILE | | | | |
| 5924881 | Joseph Morgan | ADDRESS ON FILE | | | | |
| 5924883 | Joseph Morgan | ADDRESS ON FILE | | | | |
| 5924882 | Joseph Morgan | ADDRESS ON FILE | | | | |
| 5924889 | Joseph Morgan Jr. | ADDRESS ON FILE | | | | |
| 5924888 | Joseph Morgan Jr. | ADDRESS ON FILE | | | | |
| 5924886 | Joseph Morgan Jr. | ADDRESS ON FILE | | | | |
| 5924887 | Joseph Morgan Jr. | ADDRESS ON FILE | | | | |
| 7184345 | Joseph Morreale | ADDRESS ON FILE | | | | |
| 7184345 | Joseph Morreale | ADDRESS ON FILE | | | | |
| 7701711 | JOSEPH MOSTYN | ADDRESS ON FILE | | | | |
| 7763050 | JOSEPH N BEUCHER TR UDT | JUN 15 88, C/O BONNIE POQUETTE, 105 FRANCIS CT | EAST PEORIA | IL | 61611-4419 | |
| 7701712 | JOSEPH N CASABONNE | ADDRESS ON FILE | | | | |
| 7701713 | JOSEPH N LYNCH TR | ADDRESS ON FILE | | | | |
| 7701714 | JOSEPH N LYNCH TR UA NOV 17 95 | ADDRESS ON FILE | | | | |
| 7701715 | JOSEPH N ROSSINI | ADDRESS ON FILE | | | | |
| 7170309 | Joseph N. Rubin and Donna J. Rubin  as Trustees of Joseph N. Rubin and Donna J. Rubin Family Trust | ADDRESS ON FILE | | | | |
| 7170309 | Joseph N. Rubin and Donna J. Rubin  as Trustees of Joseph N. Rubin and Donna J. Rubin Family Trust | ADDRESS ON FILE | | | | |
| 7143230 | Joseph Najera | ADDRESS ON FILE | | | | |
| 7143230 | Joseph Najera | ADDRESS ON FILE | | | | |
| 7949691 | Joseph Najera, Deceased, by and through his representative and/or successor-in-interest, Perry A. Najera | ADDRESS ON FILE | | | | |
| 7949691 | Joseph Najera, Deceased, by and through his representative and/or successor-in-interest, Perry A. Najera | ADDRESS ON FILE | | | | |
| 7325236 | Joseph Ng | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5871582 | JOSEPH NGUYEN | ADDRESS ON FILE | | | | |
| 7701716 | JOSEPH NORMAN STEARNS | ADDRESS ON FILE | | | | |
| 7701717 | JOSEPH NOUNOU | ADDRESS ON FILE | | | | |
| 7701718 | JOSEPH O MILLICAN & | ADDRESS ON FILE | | | | |
| 5903025 | Joseph Olson | ADDRESS ON FILE | | | | |
| 5906965 | Joseph Olson | ADDRESS ON FILE | | | | |
| 4940450 | Joseph Onipogui-Onipogui, Joseph | 200 Truxtun Ave | Bakersfield | CA | 93301 | |
| 5988317 | Joseph Onipogui-Onipogui, Joseph | 200 Truxtun Ave, D | Bakersfield | CA | 93301 | |
| 7701719 | JOSEPH P BLACKFORD | ADDRESS ON FILE | | | | |
| 7701720 | JOSEPH P CALVILLO | ADDRESS ON FILE | | | | |
| 7764367 | JOSEPH P CHRISMAN & | MARILYN L CHRISMAN JT TEN, 736 WATERFORD DR | CHICO | CA | 95973-0452 | |
| 7198730 | Joseph P Cortez | ADDRESS ON FILE | | | | |
| 7198730 | Joseph P Cortez | ADDRESS ON FILE | | | | |
| 7198730 | Joseph P Cortez | ADDRESS ON FILE | | | | |
| 7701721 | JOSEPH P CREEKMORE SR & | ADDRESS ON FILE | | | | |
| 7701722 | JOSEPH P HART | ADDRESS ON FILE | | | | |
| 7701723 | JOSEPH P HENICAN 3RD | ADDRESS ON FILE | | | | |
| 7769015 | JOSEPH P KAMETZ CUST | JOSEPH P KAMETZ III, UNIF GIFT MIN ACT PA, 415 GEORGETOWN RD | NAZARETH | PA | 18064-9614 | |
| 7701724 | JOSEPH P KEAST | ADDRESS ON FILE | | | | |
| 7769152 | JOSEPH P KELLY & ELIZABETH M | KELLY TR, UDT AUG 1 88, 966 HILMAR ST | SANTA CLARA | CA | 95050-5919 | |
| 7779280 | JOSEPH P LAVIN | 230 EL CAMPO DR | SOUTH SAN FRANCISCO | CA | 94080-4156 | |
| 7771228 | JOSEPH P MCMAHON & | ALVERA T MCMAHON, JT TEN, 16421 EQUESTRIAN LN | DERWOOD | MD | 20855-1658 | |
| 7701725 | JOSEPH P MYERS | ADDRESS ON FILE | | | | |
| 7772226 | JOSEPH P NUGENT | 1798 N 10TH AVE | HANFORD | CA | 93230-2207 | |
| 7701726 | JOSEPH P PAYYAPPILLY & | ADDRESS ON FILE | | | | |
| 7701727 | JOSEPH P QUARELLO | ADDRESS ON FILE | | | | |
| 7934234 | JOSEPH P ROMEO JR..;. | 26733 MALLARD ROAD | MACDOEL | CA | 96058 | |
| 7701728 | JOSEPH P ROONEY & | ADDRESS ON FILE | | | | |
| 7701729 | JOSEPH P TIGHE | ADDRESS ON FILE | | | | |
| 7776152 | JOSEPH P VALLARINO & OLGA | A VALLARINO TR UA FEB 07 07, THE VALLARINO J & O FAMILY TRUST, 3250 GRAVENSTEIN HWY S | SEBASTOPOL | CA | 95472-5251 | |
| 7701730 | JOSEPH P VALLARINO & OLGA | ADDRESS ON FILE | | | | |
| 7701731 | JOSEPH P ZABLOCKI | ADDRESS ON FILE | | | | |
| 5924893 | Joseph P. Innocenti | ADDRESS ON FILE | | | | |
| 5924894 | Joseph P. Innocenti | ADDRESS ON FILE | | | | |
| 5924891 | Joseph P. Innocenti | ADDRESS ON FILE | | | | |
| 5924892 | Joseph P. Innocenti | ADDRESS ON FILE | | | | |
| 5924890 | Joseph P. Innocenti | ADDRESS ON FILE | | | | |
| 7772484 | JOSEPH PADRONAGGIO & | JEANETTE PADRONAGGIO JT TEN, 11818 OAK RIDGE DR | PARRISH | FL | 34219-9020 | |
| 5924897 | Joseph Palade | ADDRESS ON FILE | | | | |
| 5924898 | Joseph Palade | ADDRESS ON FILE | | | | |
| 5924895 | Joseph Palade | ADDRESS ON FILE | | | | |
| 5924896 | Joseph Palade | ADDRESS ON FILE | | | | |
| 7701732 | JOSEPH PALMIERI JR | ADDRESS ON FILE | | | | |
| 7701733 | JOSEPH PATRICK LAYHER | ADDRESS ON FILE | | | | |
| 7772221 | JOSEPH PATRICK NUGENT CUST | COURTNEY LYNN NUGENT, CA UNIF TRANSFERS MIN ACT UNTIL AGE 23, 1798 N 10TH AVE | HANFORD | CA | 93230-2207 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4707 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7772225 | JOSEPH PATRICK NUGENT CUST | HEATHER JO NUGENT, CA UNIF TRANSFERS MIN ACT UNTIL AGE 23, 2018 E LA VIDA AVE | VISALIA | CA | 93292-1785 | |
| 7152599 | Joseph Patrick Slusark | ADDRESS ON FILE | | | | |
| 7152599 | Joseph Patrick Slusark | ADDRESS ON FILE | | | | |
| 7152599 | Joseph Patrick Slusark | ADDRESS ON FILE | | | | |
| 7199742 | JOSEPH PATTERSON | ADDRESS ON FILE | | | | |
| 7199742 | JOSEPH PATTERSON | ADDRESS ON FILE | | | | |
| 7199851 | JOSEPH PATTERSON, doing business as Unknown landscaping business | ADDRESS ON FILE | | | | |
| 7199851 | JOSEPH PATTERSON, doing business as Unknown landscaping business | ADDRESS ON FILE | | | | |
| 7140481 | Joseph Paul Cleaver | ADDRESS ON FILE | | | | |
| 7140481 | Joseph Paul Cleaver | ADDRESS ON FILE | | | | |
| 7140500 | Joseph Paul Cuschieri | ADDRESS ON FILE | | | | |
| 7140500 | Joseph Paul Cuschieri | ADDRESS ON FILE | | | | |
| 7142789 | Joseph Paul Janko | ADDRESS ON FILE | | | | |
| 7142789 | Joseph Paul Janko | ADDRESS ON FILE | | | | |
| 7184602 | Joseph Paul Noecker | ADDRESS ON FILE | | | | |
| 7184602 | Joseph Paul Noecker | ADDRESS ON FILE | | | | |
| 7153221 | Joseph Paul Wright | ADDRESS ON FILE | | | | |
| 7153221 | Joseph Paul Wright | ADDRESS ON FILE | | | | |
| 7153221 | Joseph Paul Wright | ADDRESS ON FILE | | | | |
| 7777120 | JOSEPH PAUL WRIGHT CUST | ESTHER NICOLE WRIGHT, CA UNIF TRANSFERS MIN ACT, 5931 RONSUE RD | PARADISE | CA | 95969-3060 | |
| 7777122 | JOSEPH PAUL WRIGHT CUST | LAURA KATHRYN WRIGHT, CA UNIF TRANSFERS MIN ACT, 1388 LANIER PL NE APT LEFT | ATLANTA | GA | 30306-3271 | |
| 7230631 | Joseph Pennington and Holly Pennington, Trustees of the Joseph S. Peennington and Holly S. Pennington Revocable Living Trust dated January 21, 2014 | Coney, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7701734 | JOSEPH PEREZ TR | ADDRESS ON FILE | | | | |
| 7783320 | JOSEPH PERREIRA MARIA | P O BOX 476 | KA PAAU | HI | 96755-0476 | |
| 5903911 | Joseph Peterson | ADDRESS ON FILE | | | | |
| 5907641 | Joseph Peterson | ADDRESS ON FILE | | | | |
| 7153984 | Joseph Phillip Panattoni | ADDRESS ON FILE | | | | |
| 7153984 | Joseph Phillip Panattoni | ADDRESS ON FILE | | | | |
| 7153984 | Joseph Phillip Panattoni | ADDRESS ON FILE | | | | |
| 5924902 | Joseph Phillips | ADDRESS ON FILE | | | | |
| 5924900 | Joseph Phillips | ADDRESS ON FILE | | | | |
| 5924903 | Joseph Phillips | ADDRESS ON FILE | | | | |
| 5924904 | Joseph Phillips | ADDRESS ON FILE | | | | |
| 5924899 | Joseph Phillips | ADDRESS ON FILE | | | | |
| 5910583 | Joseph Piazza | ADDRESS ON FILE | | | | |
| 5904086 | Joseph Piazza | ADDRESS ON FILE | | | | |
| 5912295 | Joseph Piazza | ADDRESS ON FILE | | | | |
| 5912845 | Joseph Piazza | ADDRESS ON FILE | | | | |
| 5907802 | Joseph Piazza | ADDRESS ON FILE | | | | |
| 5911652 | Joseph Piazza | ADDRESS ON FILE | | | | |
| 7701735 | JOSEPH PISANO CUST | ADDRESS ON FILE | | | | |
| 4933047 | Joseph Pluta (dba Law Office of Joseph Pluta) | 408 18th Street | Bakersfield | CA | 93301 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7701736 | JOSEPH PROVISOR CUST | ADDRESS ON FILE | | | | |
| 7701737 | JOSEPH PURCELL & | ADDRESS ON FILE | | | | |
| 7934235 | JOSEPH QUON.;. | 283 COOPER AVENUE | HAYWARD | CA | 94544 | |
| 7701738 | JOSEPH R ALCANTARA JR & | ADDRESS ON FILE | | | | |
| 7762450 | JOSEPH R ASSANTE & | BARBARA J ASSANTE JT TEN, 6010 IMPALA TRL | SANTA MARIA | CA | 93455-6063 | |
| 7701739 | JOSEPH R DROZDA | ADDRESS ON FILE | | | | |
| 7765684 | JOSEPH R DUNLAP TR UA FEB 18 92 | THE DUNLAP FAMILY TRUST, 2412 RIVENDELL LN | DAVIS | CA | 95616-3058 | |
| 4923512 | JOSEPH R FERRITO AUD | HEARING & SPEECH SERVICES, 6140 CAMINO VERDE DR #1 | SAN JOSE | CA | 95119 | |
| 7768824 | JOSEPH R JOHNSON & | THERESA M JOHNSON JT TEN, 51 WOODBINE ST | PROVIDENCE | RI | 02906-1921 | |
| 7777825 | JOSEPH R KINZEL & | CATHERINE ROSE KINZEL ADMINS, ESTATE OF JEAN M KINZEL, 6815 BLUEFIELD CT | SPRINGFIELD | VA | 22152-3327 | |
| 7701740 | JOSEPH R LO MANTO JR | ADDRESS ON FILE | | | | |
| 7701741 | JOSEPH R LOMANTO CUST | ADDRESS ON FILE | | | | |
| 7701742 | JOSEPH R MAURINO | ADDRESS ON FILE | | | | |
| 7771512 | JOSEPH R MILLER | 10936 E YUCCA ST | SCOTTSDALE | AZ | 85259-6937 | |
| 7701743 | JOSEPH R MILLER | ADDRESS ON FILE | | | | |
| 7701744 | JOSEPH R MUELLER TR UA JUL 10 00 | ADDRESS ON FILE | | | | |
| 7701745 | JOSEPH R PERINO & | ADDRESS ON FILE | | | | |
| 5924909 | Joseph R Pfeandler | ADDRESS ON FILE | | | | |
| 5924908 | Joseph R Pfeandler | ADDRESS ON FILE | | | | |
| 5924905 | Joseph R Pfeandler | ADDRESS ON FILE | | | | |
| 5924907 | Joseph R Pfeandler | ADDRESS ON FILE | | | | |
| 5924906 | Joseph R Pfeandler | ADDRESS ON FILE | | | | |
| 7188445 | Joseph R Pleso | ADDRESS ON FILE | | | | |
| 7188445 | Joseph R Pleso | ADDRESS ON FILE | | | | |
| 7934236 | JOSEPH R TINGLE.;. | 5256 LOOP RD | MARYSVILLE | CA | 95901 | |
| 7701746 | JOSEPH R TROIA | ADDRESS ON FILE | | | | |
| 7776719 | JOSEPH R WHELAN | 320 E SHORE RD APT 25A | GREAT NECK | NY | 11023-1740 | |
| 7175489 | Joseph R.  Baldi | ADDRESS ON FILE | | | | |
| 7175489 | Joseph R.  Baldi | ADDRESS ON FILE | | | | |
| 7175489 | Joseph R.  Baldi | ADDRESS ON FILE | | | | |
| 7945359 | Joseph R. Dixon Revocable Trust | ADDRESS ON FILE | | | | |
| 5924913 | Joseph R. Gebbia | ADDRESS ON FILE | | | | |
| 5924914 | Joseph R. Gebbia | ADDRESS ON FILE | | | | |
| 5924911 | Joseph R. Gebbia | ADDRESS ON FILE | | | | |
| 5924912 | Joseph R. Gebbia | ADDRESS ON FILE | | | | |
| 5924910 | Joseph R. Gebbia | ADDRESS ON FILE | | | | |
| 7327346 | Joseph R. Pleso As Trustee for the Joseph and Mary L Pleso Trust | ADDRESS ON FILE | | | | |
| 7701747 | JOSEPH RAFFAELE | ADDRESS ON FILE | | | | |
| 7701748 | JOSEPH RANDALL HORNEFF | ADDRESS ON FILE | | | | |
| 7701749 | JOSEPH RAYMOND GORDON | ADDRESS ON FILE | | | | |
| 7779590 | JOSEPH RAYMOND NASSER | 132 NORTH ST | LOS BANOS | CA | 93635-3109 | |
| 5914064 | Joseph Redfern | ADDRESS ON FILE | | | | |
| 7145983 | Joseph Redfern | ADDRESS ON FILE | | | | |
| 7145983 | Joseph Redfern | ADDRESS ON FILE | | | | |
| 5914061 | Joseph Redfern | ADDRESS ON FILE | | | | |
| 5914062 | Joseph Redfern | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4709 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5914063 | Joseph Redfern | ADDRESS ON FILE | | | | |
| 7701750 | JOSEPH REICH TR | ADDRESS ON FILE | | | | |
| 7187424 | Joseph Reid | ADDRESS ON FILE | | | | |
| 7187424 | Joseph Reid | ADDRESS ON FILE | | | | |
| 7701751 | JOSEPH REN L LONG | ADDRESS ON FILE | | | | |
| 7701752 | JOSEPH RICHARD LOPEZ | ADDRESS ON FILE | | | | |
| 7196222 | JOSEPH RIERA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196222 | JOSEPH RIERA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7198467 | JOSEPH ROBERT KATES | ADDRESS ON FILE | | | | |
| 7198467 | JOSEPH ROBERT KATES | ADDRESS ON FILE | | | | |
| 7783832 | JOSEPH ROBERT PASHLEY | 272 MILLERS GROVE RD | FRANKFORT | NY | 13340 | |
| 7701753 | JOSEPH ROBERT PASHLEY | ADDRESS ON FILE | | | | |
| 7141154 | Joseph Robert Rhodd | ADDRESS ON FILE | | | | |
| 7141154 | Joseph Robert Rhodd | ADDRESS ON FILE | | | | |
| 7701754 | JOSEPH ROBERT SERGER | ADDRESS ON FILE | | | | |
| 5903501 | Joseph Roberts | ADDRESS ON FILE | | | | |
| 5910399 | Joseph Roberts | ADDRESS ON FILE | | | | |
| 5907350 | Joseph Roberts | ADDRESS ON FILE | | | | |
| 7188446 | Joseph Robertson | ADDRESS ON FILE | | | | |
| 7188446 | Joseph Robertson | ADDRESS ON FILE | | | | |
| 7773832 | JOSEPH RODRIGUEZ & ROSEMARIE ANN | RODRIGUEZ TR RODRIGUEZ REVOCABLE, LIVING TRUST UA OCT 2 91, 138 CAMELIA DR | DALY CITY | CA | 94015-2146 | |
| 7196643 | Joseph Roger Best | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196643 | Joseph Roger Best | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196643 | Joseph Roger Best | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6178658 | Joseph Rollins | ADDRESS ON FILE | | | | |
| 5924917 | Joseph Romano | ADDRESS ON FILE | | | | |
| 5924916 | Joseph Romano | ADDRESS ON FILE | | | | |
| 5924919 | Joseph Romano | ADDRESS ON FILE | | | | |
| 5924920 | Joseph Romano | ADDRESS ON FILE | | | | |
| 5924915 | Joseph Romano | ADDRESS ON FILE | | | | |
| 7701755 | JOSEPH ROSA | ADDRESS ON FILE | | | | |
| 7701756 | JOSEPH ROSENSTOCK & | ADDRESS ON FILE | | | | |
| 7142993 | Joseph Ross Cervantes | ADDRESS ON FILE | | | | |
| 7142993 | Joseph Ross Cervantes | ADDRESS ON FILE | | | | |
| 5924923 | Joseph Ruiz, As Successor In Interest To The Estate Of Isabel Webb And As The Personal Representative Of Isabel Webb On Behalf Of All Legal Heirs Of Decedent | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571, Casey Gerry Schenk Francka Villa, Blatt & Penfield, LLP, 110 Laurel Street | San Diego | Ca | 92101 | |
| 5924921 | Joseph Ruiz, As Successor In Interest To The Estate Of Isabel Webb And As The Personal Representative Of Isabel Webb On Behalf Of All Legal Heirs Of Decedent | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 5924922 | Joseph Ruiz, As Successor In Interest To The Estate Of Isabel Webb And As The Personal Representative Of Isabel Webb On Behalf Of All Legal Heirs Of Decedent | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300 | Temecula | Ca | 92590 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5924924 | Joseph Ruiz, As Successor In Interest To The Estate Of Isabel Webb And As The Personal Representative Of Isabel Webb On Behalf Of All Legal Heirs Of Decedent | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215 | Solana Beach | Ca | 92075 | |
| 6013883 | JOSEPH RUSSELL | ADDRESS ON FILE | | | | |
| 7762753 | JOSEPH S BASLOE | 125 LENOX AVE | ALBANY | NY | 12203-2029 | |
| 7701757 | JOSEPH S CARRA & | ADDRESS ON FILE | | | | |
| 7701758 | JOSEPH S CHRZAN JR DIANE M | ADDRESS ON FILE | | | | |
| 7765344 | JOSEPH S DI CARLO | 18101 E HIGHWAY 26 | LINDEN | CA | 95236-9710 | |
| 7701759 | JOSEPH S FAGIN | ADDRESS ON FILE | | | | |
| 7701760 | JOSEPH S FARE | ADDRESS ON FILE | | | | |
| 7766429 | JOSEPH S FRANCISCO & LISA C | FRANCISCO TR UA JUL 25 08, THE FRANCISCO FAMILY TRUST, 30 ELMWOOD DR | DALY CITY | CA | 94015-3423 | |
| 7701761 | JOSEPH S GENSHLEA | ADDRESS ON FILE | | | | |
| 7701762 | JOSEPH S LONG | ADDRESS ON FILE | | | | |
| 7701763 | JOSEPH S PIPER | ADDRESS ON FILE | | | | |
| 7701764 | JOSEPH S PLUNKETT | ADDRESS ON FILE | | | | |
| 7701765 | JOSEPH S SCHENK | ADDRESS ON FILE | | | | |
| 7701766 | JOSEPH S SZANDER | ADDRESS ON FILE | | | | |
| 7701767 | JOSEPH S SZNDER | ADDRESS ON FILE | | | | |
| 7701768 | JOSEPH S TRAUTNER | ADDRESS ON FILE | | | | |
| 7701769 | JOSEPH S YAMAGUMA & | ADDRESS ON FILE | | | | |
| 7187040 | Joseph S. Wand, M.D. Revokable Living Trust dated February 15, 2012, Restated August 28, 2018 | ADDRESS ON FILE | | | | |
| 7187040 | Joseph S. Wand, M.D. Revokable Living Trust dated February 15, 2012, Restated August 28, 2018 | ADDRESS ON FILE | | | | |
| 7187041 | Joseph S. Wand, M.D., Inc. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7187041 | Joseph S. Wand, M.D., Inc. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 7774144 | JOSEPH SALLAZ & WILMA SALLAZ TR | UA APR 18 12 THE SALLAZ FAMILY, TRUST, 21183 LOCUST ST | HAYWARD | CA | 94541-1525 | |
| 7783608 | JOSEPH SARTHOU | C/O JOEL MERDRIGNAC, 15 RUE MARCEL HONORE, 78270 BONNIERES SUR SEINE | YVELINES | | | FRANCE |
| 7701770 | JOSEPH SARTI & MARA SARTI TR | ADDRESS ON FILE | | | | |
| 5871584 | Joseph Savino | ADDRESS ON FILE | | | | |
| 7774406 | JOSEPH SCHROEDER | PO BOX 2034 | PALM SPRINGS | CA | 92263-2034 | |
| 7780360 | JOSEPH SCOTT SPINOZZI | 10454 WOODCHUCK PT | SAN DIEGO | CA | 92131-1354 | |
| 7701771 | JOSEPH SCOTTON VAIL JR | ADDRESS ON FILE | | | | |
| 7701772 | JOSEPH SHALANT | ADDRESS ON FILE | | | | |
| 7188447 | Joseph Sidney Taylor | ADDRESS ON FILE | | | | |
| 7188447 | Joseph Sidney Taylor | ADDRESS ON FILE | | | | |
| 5924928 | Joseph Sievers | ADDRESS ON FILE | | | | |
| 5924927 | Joseph Sievers | ADDRESS ON FILE | | | | |
| 5924925 | Joseph Sievers | ADDRESS ON FILE | | | | |
| 5924926 | Joseph Sievers | ADDRESS ON FILE | | | | |
| 7144167 | Joseph Sillas | ADDRESS ON FILE | | | | |
| 7144167 | Joseph Sillas | ADDRESS ON FILE | | | | |
| 5903068 | Joseph Silva | ADDRESS ON FILE | | | | |
| 5910232 | Joseph Silva | ADDRESS ON FILE | | | | |
| 5906996 | Joseph Silva | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7194379 | JOSEPH SMITH | ADDRESS ON FILE | | | | |
| 7194379 | JOSEPH SMITH | ADDRESS ON FILE | | | | |
| 7701773 | JOSEPH SORENSON | ADDRESS ON FILE | | | | |
| 7194386 | JOSEPH SOUZA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194386 | JOSEPH SOUZA | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4956344 | Joseph Sr., Nathaniel M | ADDRESS ON FILE | | | | |
| 7188448 | Joseph Stalnaker | ADDRESS ON FILE | | | | |
| 7188448 | Joseph Stalnaker | ADDRESS ON FILE | | | | |
| 7192553 | JOSEPH STARRETT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7181425 | Joseph Starrett | ADDRESS ON FILE | | | | |
| 5904836 | Joseph Starrett | ADDRESS ON FILE | | | | |
| 5908413 | Joseph Starrett | ADDRESS ON FILE | | | | |
| 7181425 | Joseph Starrett | ADDRESS ON FILE | | | | |
| 7192553 | JOSEPH STARRETT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7188449 | Joseph Strickland | ADDRESS ON FILE | | | | |
| 7188449 | Joseph Strickland | ADDRESS ON FILE | | | | |
| 7701774 | JOSEPH SWORDMAKER | ADDRESS ON FILE | | | | |
| 7701775 | JOSEPH SZANDER | ADDRESS ON FILE | | | | |
| 7701776 | JOSEPH SZLAMNIK JR TTEE | ADDRESS ON FILE | | | | |
| 7701777 | JOSEPH T BARRETTA & | ADDRESS ON FILE | | | | |
| 7701778 | JOSEPH T BLACK | ADDRESS ON FILE | | | | |
| 7701779 | JOSEPH T BOTZ | ADDRESS ON FILE | | | | |
| 7786702 | JOSEPH T CONWELL | BOX 463 | HUNTSVILLE | AL | 35804-0463 | |
| 7701780 | JOSEPH T CONWELL | ADDRESS ON FILE | | | | |
| 7701784 | JOSEPH T COSGRAVE | ADDRESS ON FILE | | | | |
| 7701785 | JOSEPH T COSGRAVE & | ADDRESS ON FILE | | | | |
| 7701786 | JOSEPH T GRIFFIN | ADDRESS ON FILE | | | | |
| 7701788 | JOSEPH T KALOUF & | ADDRESS ON FILE | | | | |
| 7778045 | JOSEPH T LUCIDO & | JOY A LUCIDO TTEES, THE SALVATORE E LUCIDO LIV TR DTD 5 5 11, 1342 KENNETH ST | SEASIDE | CA | 93955-5547 | |
| 7701789 | JOSEPH T MEIER & | ADDRESS ON FILE | | | | |
| 7701790 | JOSEPH T PEDRAS TOD | ADDRESS ON FILE | | | | |
| 7701791 | JOSEPH T SPARKS & | ADDRESS ON FILE | | | | |
| 7783685 | JOSEPH T TARANTINO & | ANTONETTE E TARANTINO, JT TEN, 424 MISSISSIPPI ST | SAN FRANCISCO | CA | 94107-2928 | |
| 7776528 | JOSEPH T WASHINGTON & | MILDRED T WASHINGTON JT TEN, 162 FULTON ST | REDWOOD CITY | CA | 94062-1623 | |
| 7465919 | Joseph T. Hession and Sherlyn Hession OBO The Estate of Terrance S. Hession | ADDRESS ON FILE | | | | |
| 7196223 | JOSEPH TADDEI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196223 | JOSEPH TADDEI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5904342 | Joseph Taylor | ADDRESS ON FILE | | | | |
| 5908020 | Joseph Taylor | ADDRESS ON FILE | | | | |
| 7701792 | JOSEPH THREATS | ADDRESS ON FILE | | | | |
| 7701793 | JOSEPH TOMAN CUST | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6013885 | JOSEPH TOTES | ADDRESS ON FILE | | | | |
| 7701794 | JOSEPH TRAMONTANA & | ADDRESS ON FILE | | | | |
| 7701795 | JOSEPH TRUJILLO | ADDRESS ON FILE | | | | |
| 7198311 | JOSEPH TURNER | ADDRESS ON FILE | | | | |
| 7198311 | JOSEPH TURNER | ADDRESS ON FILE | | | | |
| 7701796 | JOSEPH TX CAPUTO CUST | ADDRESS ON FILE | | | | |
| 7776085 | JOSEPH TYLER MINOR | 1500 MATHIAS PL | ROHNERT PARK | CA | 94928-8172 | |
| 7765147 | JOSEPH V DEAS & BERYL V DEAS TR | DEAS TRUST UA AUG 14 90, STRATFORD SENIOR LIVING, 1545 PLEASANT HILL RD | LAFAYETTE | CA | 94549-2208 | |
| 7701797 | JOSEPH V LEVERONI CUST | ADDRESS ON FILE | | | | |
| 7701798 | JOSEPH V MAYNARD | ADDRESS ON FILE | | | | |
| 7771013 | JOSEPH V MAZZARINO & | SUE MAZZARINO JT TEN, PO BOX 5256 | BLUE JAY | CA | 92317-5256 | |
| 7701799 | JOSEPH V PETERSON | ADDRESS ON FILE | | | | |
| 7774880 | JOSEPH V SKITARELIC CUST | DAVID SKITARELIC, UNIF GIFT MIN ACT CA, 816 SMOKEY GROVE CT | ROSEVILLE | CA | 95661-6313 | |
| 7701800 | JOSEPH V WYCZALEK CUST | ADDRESS ON FILE | | | | |
| 7777311 | JOSEPH V ZANOBINI & AUDREY A | ZANOBINI TR JOSEPH V ZANOBINI & AUDREY A ZANOBINI 1993, REVOCABLE LIVING TRUST UA OCT 11 93, 55 E CAVOUR ST | DALY CITY | CA | 94014-2244 | |
| 7908248 | Joseph V. Sorrentino/Kristine H. Sorrent Value | 6075 Poplar Ave, Suite 701 | Memphis | TN | 38119 | |
| 7908248 | Joseph V. Sorrentino/Kristine H. Sorrent Value | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 5871585 | Joseph Van Sweden | ADDRESS ON FILE | | | | |
| 7188450 | Joseph Vandor | ADDRESS ON FILE | | | | |
| 7188450 | Joseph Vandor | ADDRESS ON FILE | | | | |
| 7701801 | JOSEPH VARVARO | ADDRESS ON FILE | | | | |
| 7251420 | Joseph Vasquez and Julia I. Vasquez, Trustees of the Joseph Vasquez and Julia Vasquez Revocable Living Trust dated January 24, 1990 | ADDRESS ON FILE | | | | |
| 7184097 | Joseph Velasquez | ADDRESS ON FILE | | | | |
| 7184097 | Joseph Velasquez | ADDRESS ON FILE | | | | |
| 4923517 | JOSEPH VERMILYEA | LOFTON RANCH TRUSTEES, PO Box 117 | BIG BEND | CA | 96011 | |
| 6013166 | JOSEPH VERMILYEA | ADDRESS ON FILE | | | | |
| 7701802 | JOSEPH VIGLIENZONI | ADDRESS ON FILE | | | | |
| 7776307 | JOSEPH VIOLINI & | MARIE VIOLINI JT TEN, 143 KRAUSER RD | DOWNINGTOWN | PA | 19335-1502 | |
| 7763999 | JOSEPH W CARMENA JR | 1724 GLENMORE AVE | BATON ROUGE | LA | 70808-1231 | |
| 7764175 | JOSEPH W CHAIT & | DEBORAH A CHAIT JT TEN, 1110 DEANNA DR | MENLO PARK | CA | 94025-6619 | |
| 7764732 | JOSEPH W CORSE TR CORSE TRUST | UA FEB 7 96, C/O MICHAEL HANEY, 5042 WILSHIRE BLVD PMB 622 | LOS ANGELES | CA | 90036-4305 | |
| 7701803 | JOSEPH W DAUER & | ADDRESS ON FILE | | | | |
| 7765358 | JOSEPH W DIEHL JR | 146 COUNTRYSIDE LN | SAN LUIS OBISPO | CA | 93401-8258 | |
| 7701804 | JOSEPH W DORY | ADDRESS ON FILE | | | | |
| 7701805 | JOSEPH W HAMMAR | ADDRESS ON FILE | | | | |
| 7701806 | JOSEPH W HENWOOD & MARLENE M | ADDRESS ON FILE | | | | |
| 7701807 | JOSEPH W PICCINI & | ADDRESS ON FILE | | | | |
| 7773831 | JOSEPH W RODRIGUES | 184 CARLSON ST | WESTBROOK | ME | 04092-4611 | |
| 7701808 | JOSEPH W THATCHER JR | ADDRESS ON FILE | | | | |
| 7701810 | JOSEPH W THOMAS | ADDRESS ON FILE | | | | |
| 7776721 | JOSEPH W WHETSTONE & | MRS FRANCES E WHETSTONE, JT TEN, 68 DRESSER CT | WINONA | MN | 55987-1313 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7780512 | JOSEPH W WHETSTONE JR TR | UA 08 22 90, JOSEPH W WHETSTONE TRUST, 68 DRESSER CT | WINONA | MN | 55987-1313 | |
| 5924932 | Joseph W. Pennington | ADDRESS ON FILE | | | | |
| 5924933 | Joseph W. Pennington | ADDRESS ON FILE | | | | |
| 5924930 | Joseph W. Pennington | ADDRESS ON FILE | | | | |
| 5924931 | Joseph W. Pennington | ADDRESS ON FILE | | | | |
| 5924929 | Joseph W. Pennington | ADDRESS ON FILE | | | | |
| 7934237 | JOSEPH WAI GUEN YEE.;. | 902 SADDLEBACK DR | SAN FRANCISCO | CA | 94134 | |
| 7701811 | JOSEPH WAI GUENG YEE | ADDRESS ON FILE | | | | |
| 7701812 | JOSEPH WALTER WHALEN & E JOYCE | ADDRESS ON FILE | | | | |
| 7784335 | JOSEPH WATSON BURNS & SALLIE | J LOVELL JT TEN, PO BOX 80403 | FAIRBANKS | AK | 99708-0403 | |
| 7701813 | JOSEPH WEST CHAIT | ADDRESS ON FILE | | | | |
| 7200651 | JOSEPH WHEELER | ADDRESS ON FILE | | | | |
| 7200651 | JOSEPH WHEELER | ADDRESS ON FILE | | | | |
| 7776958 | JOSEPH WILFRED WITKOW & | FLORENCE WITKOW JT TEN, 2177 E THOUSAND OAKS BLVD # 102 | THOUSAND OAKS | CA | 91362-2904 | |
| 7701814 | JOSEPH WILLIAM DAVIDS | ADDRESS ON FILE | | | | |
| 5906731 | Joseph Wisnewski | ADDRESS ON FILE | | | | |
| 5902742 | Joseph Wisnewski | ADDRESS ON FILE | | | | |
| 5910040 | Joseph Wisnewski | ADDRESS ON FILE | | | | |
| 7701815 | JOSEPH WONG & | ADDRESS ON FILE | | | | |
| 7701816 | JOSEPH WONG & | ADDRESS ON FILE | | | | |
| 5906066 | Joseph Woodcock | ADDRESS ON FILE | | | | |
| 5909456 | Joseph Woodcock | ADDRESS ON FILE | | | | |
| 7777277 | JOSEPH YUE | 209 DELPHI CT | LOS ALTOS | CA | 94022-1253 | |
| 7701817 | JOSEPH Z EHRBAR | ADDRESS ON FILE | | | | |
| 7701818 | JOSEPH ZIEGLER | ADDRESS ON FILE | | | | |
| 7836420 | JOSEPH ZIEGLER | 28 HIGHFIELD AVENUE, CAMBRIDGE CB4 2AL | UNITEDKINGDOM | L0 | CB4 2AL | UNITEDKINGDOM |
| 7868999 | Joseph, Abed | ADDRESS ON FILE | | | | |
| 7190436 | Joseph, Allison Marie | ADDRESS ON FILE | | | | |
| 7190436 | Joseph, Allison Marie | ADDRESS ON FILE | | | | |
| 7173254 | Joseph, Daniel Robert | ADDRESS ON FILE | | | | |
| 7173254 | Joseph, Daniel Robert | ADDRESS ON FILE | | | | |
| 4968157 | Joseph, Darren A | ADDRESS ON FILE | | | | |
| 4911733 | Joseph, Dustin E. | ADDRESS ON FILE | | | | |
| 6179109 | Joseph, Edmond | ADDRESS ON FILE | | | | |
| 6179109 | Joseph, Edmond | ADDRESS ON FILE | | | | |
| 4955937 | Joseph, Francoise C. | ADDRESS ON FILE | | | | |
| 7954048 | JOSEPH, HOWARD | ADDRESS ON FILE | | | | |
| 7954048 | JOSEPH, HOWARD | ADDRESS ON FILE | | | | |
| 7474169 | Joseph, Howard | ADDRESS ON FILE | | | | |
| 4970712 | Joseph, Jabin K | ADDRESS ON FILE | | | | |
| 4956964 | Joseph, James Patrick | ADDRESS ON FILE | | | | |
| 4960716 | Joseph, Jason Brick | ADDRESS ON FILE | | | | |
| 7318736 | Joseph, Jean R | ADDRESS ON FILE | | | | |
| 7318736 | Joseph, Jean R | ADDRESS ON FILE | | | | |
| 5871586 | Joseph, Joe | ADDRESS ON FILE | | | | |
| 7272107 | Joseph, Julie Anna | ADDRESS ON FILE | | | | |
| 5903798 | Joseph, Kelly | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4714 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5871587 | JOSEPH, LINDA | ADDRESS ON FILE | | | | |
| 4971484 | Joseph, Maria | ADDRESS ON FILE | | | | |
| 4953337 | Joseph, Matthew W. | ADDRESS ON FILE | | | | |
| 7477704 | Joseph, Robert W. | ADDRESS ON FILE | | | | |
| 4955254 | Joseph, Sara Ann | ADDRESS ON FILE | | | | |
| 4968612 | Joseph, Searcy J | ADDRESS ON FILE | | | | |
| 4994993 | Joseph, Wilbert | ADDRESS ON FILE | | | | |
| 7170236 | Josephina Fregoso  DBA Chepa Healdsburg | ADDRESS ON FILE | | | | |
| 7170236 | Josephina Fregoso  DBA Chepa Healdsburg | ADDRESS ON FILE | | | | |
| 7763099 | JOSEPHINE A BILLECI | 49 HILLCREST AVE | PITTSBURG | CA | 94565-6501 | |
| 7782350 | JOSEPHINE A MUHS ADM | EST RAYMOND J RAKUNAS, 21212 MONTCLARE LAKE DR | CREST HILL | IL | 60403-8720 | |
| 7765159 | JOSEPHINE A OTERO DECKER CUST | GABRIELLE D DECKER, UNIF GIFT MIN ACT CA, 1523 SE LEXINGTON ST | PORTLAND | OR | 97202-6045 | |
| 7765161 | JOSEPHINE A OTERO DECKER CUST | GABRIELLE O DECKER, UNIF GIFT MIN ACT CA, 1523 SE LEXINGTON ST | PORTLAND | OR | 97202-6045 | |
| 5924937 | Josephine Abeyta | ADDRESS ON FILE | | | | |
| 5924936 | Josephine Abeyta | ADDRESS ON FILE | | | | |
| 5924934 | Josephine Abeyta | ADDRESS ON FILE | | | | |
| 5924935 | Josephine Abeyta | ADDRESS ON FILE | | | | |
| 7467419 | Josephine and David F. O'Connell Trust | ADDRESS ON FILE | | | | |
| 7764534 | JOSEPHINE ANN COFFEY | 248 DUBLIN ST | SAN FRANCISCO | CA | 94112-2836 | |
| 7701819 | JOSEPHINE ANN LEBLANC TTEE OF | ADDRESS ON FILE | | | | |
| 7765160 | JOSEPHINE ANN O DECKER CUST | GABRIELLE O DECKER, UNIF GIFT MIN ACT CA, 1523 SE LEXINGTON ST | PORTLAND | OR | 97202-6045 | |
| 7197101 | Josephine Ann Oropeza | ADDRESS ON FILE | | | | |
| 7197101 | Josephine Ann Oropeza | ADDRESS ON FILE | | | | |
| 7197101 | Josephine Ann Oropeza | ADDRESS ON FILE | | | | |
| 7701820 | JOSEPHINE ANNE MEYERS | ADDRESS ON FILE | | | | |
| 5924942 | Josephine B Malone | ADDRESS ON FILE | | | | |
| 5924941 | Josephine B Malone | ADDRESS ON FILE | | | | |
| 5924938 | Josephine B Malone | ADDRESS ON FILE | | | | |
| 5924940 | Josephine B Malone | ADDRESS ON FILE | | | | |
| 5924939 | Josephine B Malone | ADDRESS ON FILE | | | | |
| 7701821 | JOSEPHINE B NUBLA | ADDRESS ON FILE | | | | |
| 7934238 | JOSEPHINE B TROST.;. | 4961 PARAMOUNT WAY | FAIRFIELD | CA | 94534 | |
| 7776664 | JOSEPHINE B WENDT | STEVE WENDT, 1350 BEVERLY RD # 443 | MCLEAN | VA | 22101-3961 | |
| 7701822 | JOSEPHINE BACIGALUPI | ADDRESS ON FILE | | | | |
| 7785074 | JOSEPHINE BAJADA | 227 ACACIA AVE | TRACY | CA | 95376-3101 | |
| 7785039 | JOSEPHINE BAJADA | 227 ACACIA ST | TRACY | CA | 95376-3101 | |
| 7762694 | JOSEPHINE BARONE | 12 TIBBITS AVE | WHITE PLAINS | NY | 10606-2438 | |
| 7701824 | JOSEPHINE C BORMACOFF | ADDRESS ON FILE | | | | |
| 7701825 | JOSEPHINE C MILLER & | ADDRESS ON FILE | | | | |
| 7701826 | JOSEPHINE CANTIGA RABARA & | ADDRESS ON FILE | | | | |
| 7912654 | Josephine Catanese, Sophia Catanese, Thomas Catanese, Anthony Catanese | ADDRESS ON FILE | | | | |
| 7912654 | Josephine Catanese, Sophia Catanese, Thomas Catanese, Anthony Catanese | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7768925 | JOSEPHINE CIRILLI & MARIA | ANTOINETTE CIRILLI BROEMS TR, UA FEB 28 2012 THE JOSEPHINE CIRILLI LIVING TRUST, 38 PHILIPS CT | MOUNT SINAI | NY | 11766-3418 | |
| 7765021 | JOSEPHINE DANIELS | 1740 ELMWOOD AVE | STOCKTON | CA | 95204-4964 | |
| 7701827 | JOSEPHINE DE LUCIA EX UW | ADDRESS ON FILE | | | | |
| 7701828 | JOSEPHINE DUNCAN & | ADDRESS ON FILE | | | | |
| 7701829 | JOSEPHINE DUNCUN & | ADDRESS ON FILE | | | | |
| 7773802 | JOSEPHINE EMERSON ROBY | 173 S MAIN ST | SHERBORN | MA | 01770-1427 | |
| 7701830 | JOSEPHINE F DIVVER | ADDRESS ON FILE | | | | |
| 5924946 | Josephine Fernandez | ADDRESS ON FILE | | | | |
| 5924947 | Josephine Fernandez | ADDRESS ON FILE | | | | |
| 5924944 | Josephine Fernandez | ADDRESS ON FILE | | | | |
| 5924945 | Josephine Fernandez | ADDRESS ON FILE | | | | |
| 5924943 | Josephine Fernandez | ADDRESS ON FILE | | | | |
| 5924951 | Josephine Finnie (Minor) | ADDRESS ON FILE | | | | |
| 5924949 | Josephine Finnie (Minor) | ADDRESS ON FILE | | | | |
| 5924948 | Josephine Finnie (Minor) | ADDRESS ON FILE | | | | |
| 5924950 | Josephine Finnie (Minor) | ADDRESS ON FILE | | | | |
| 5910683 | Josephine Flemming | ADDRESS ON FILE | | | | |
| 5904240 | Josephine Flemming | ADDRESS ON FILE | | | | |
| 5912367 | Josephine Flemming | ADDRESS ON FILE | | | | |
| 5907946 | Josephine Flemming | ADDRESS ON FILE | | | | |
| 5911726 | Josephine Flemming | ADDRESS ON FILE | | | | |
| 7771232 | JOSEPHINE G MCMILLAN | 461 N 12TH ST | GROVER BEACH | CA | 93433-1739 | |
| 7768928 | JOSEPHINE G PETRISCO TR UA | DEC 21 95 THE JOSEPHINE G, PETRISCO 1995 TRUST, 1400 BOWE AVE APT 1802 | SANTA CLARA | CA | 95051-3843 | |
| 7932907 | Josephine G. McMillan (3714) | ADDRESS ON FILE | | | | |
| 7198862 | Josephine Gayle Mooneyham | ADDRESS ON FILE | | | | |
| 7198862 | Josephine Gayle Mooneyham | ADDRESS ON FILE | | | | |
| 7701831 | JOSEPHINE GERARDO CUST | ADDRESS ON FILE | | | | |
| 7784455 | JOSEPHINE GHILARDUCCI | 135 CEDAR ST | RIO DELL | CA | 95562-1639 | |
| 7701832 | JOSEPHINE GHILARDUCCI TR | ADDRESS ON FILE | | | | |
| 7784542 | JOSEPHINE GHILARDUCCI TR UA | JUN 21 10 THE JOSEPHINE M, GHILARDUCCI REVOCABLE TRUST OF 2010, 135 CEDAR ST | RIO DELL | CA | 95562 | |
| 7764884 | JOSEPHINE GORDEN CROW | C/O BRENT H WOODWORTH, 22287 MULHOLLAND HWY PMB 385 | CALABASAS | CA | 91302-5157 | |
| 7189596 | Josephine H Leier | ADDRESS ON FILE | | | | |
| 7189596 | Josephine H Leier | ADDRESS ON FILE | | | | |
| 7464404 | Josephine H. Smoot Revocable Trust | ADDRESS ON FILE | | | | |
| 7778312 | JOSEPHINE I ROBFOGEL TTEE | THE ROBFOGEL TRUST DTD 10/25/95, 1336 SKILLMAN LN | PETALUMA | CA | 94952-1228 | |
| 7762382 | JOSEPHINE J ARGO TR UDT JUL 23 91 | 866 29TH AVE | SAN FRANCISCO | CA | 94121-3518 | |
| 7768931 | JOSEPHINE J CONWAY TR UA MAR 08 | 07 THE JOSEPHINE J CONWAY TRUST, 2431 S CLIFF DR | GREEN VALLEY | AZ | 85614-1452 | |
| 7762085 | JOSEPHINE K ADAMSKI | 3842 VINYARD CT NE | MARIETTA | GA | 30062-5224 | |
| 7701834 | JOSEPHINE K APPEL TR | ADDRESS ON FILE | | | | |
| 7701835 | JOSEPHINE K C LEE | ADDRESS ON FILE | | | | |
| 7165608 | JOSEPHINE KENNEY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165608 | JOSEPHINE KENNEY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7769562 | JOSEPHINE KRIEGER | 10611 S AVENUE H | CHICAGO | IL | 60617-6728 | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4716 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7784173 | JOSEPHINE L CAVESTRI & | RICHARD C CAVESTRI JT TEN, 2296 SUMMIT VIEW RD | POWELL | OH | 43065-9057 | |
| 7784350 | JOSEPHINE L CAVESTRI & | RICHARD C CAVESTRI JT TEN, 2935 DYNASTY DR | COLUMBUS | OH | 43235-7236 | |
| 7775477 | JOSEPHINE L SUNIGA & | MICHAEL A SUNIGA JR &, GILBERT M SUNIGA & STEVE G SUNIGA JT TEN, 3901 ROSE AVE | OAKLEY | CA | 94561-2472 | |
| 7165512 | Josephine Levy | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165512 | Josephine Levy | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 6009900 | Josephine Lucero | ADDRESS ON FILE | | | | |
| 5910520 | Josephine Lutz | ADDRESS ON FILE | | | | |
| 5904028 | Josephine Lutz | ADDRESS ON FILE | | | | |
| 5912237 | Josephine Lutz | ADDRESS ON FILE | | | | |
| 5912787 | Josephine Lutz | ADDRESS ON FILE | | | | |
| 5907744 | Josephine Lutz | ADDRESS ON FILE | | | | |
| 5911591 | Josephine Lutz | ADDRESS ON FILE | | | | |
| 7701837 | JOSEPHINE M BACELLI CUST | ADDRESS ON FILE | | | | |
| 7701839 | JOSEPHINE M BACELLI CUST | ADDRESS ON FILE | | | | |
| 7778266 | JOSEPHINE M DRAPER | C/O MICHAEL G DUNCAN, PERSONAL REPRESENTATIVE, 1012 GRAND AVE | ASTORIA | OR | 97103-4710 | |
| 7783647 | JOSEPHINE M SMITH TR | UDT OCT 25 82, 187 W KENILWORTH AVE | ROYAL OAK | MI | 48067-3262 | |
| 7701840 | JOSEPHINE M WHITE & | ADDRESS ON FILE | | | | |
| 7783818 | JOSEPHINE M WOROSZ & THOMAS | J WOROSZ JR JT TEN, 184 FOREST CT | ZION CROSSROADS | VA | 22942-7023 | |
| 7783322 | JOSEPHINE MARKOVICH | 1661 PINE ST 1032 | SAN FRANCISCO | CA | 94109-0424 | |
| 7776846 | JOSEPHINE MARY WILLIAMS | 961 JONATHAN CT | CAMPBELL | CA | 95008-4461 | |
| 7770948 | JOSEPHINE MATSUDA & | SUMI MATSUDA JT TEN, 1750 SUTTER ST APT 304 | SAN FRANCISCO | CA | 94115-3254 | |
| 7701841 | JOSEPHINE MBUGUA | ADDRESS ON FILE | | | | |
| 7701842 | JOSEPHINE MCCORD | ADDRESS ON FILE | | | | |
| 7194575 | Josephine Miller | ADDRESS ON FILE | | | | |
| 7194575 | Josephine Miller | ADDRESS ON FILE | | | | |
| 7194575 | Josephine Miller | ADDRESS ON FILE | | | | |
| 7771818 | JOSEPHINE MROZ | PO BOX 4388 | ROME | NY | 13442-4388 | |
| 7780554 | JOSEPHINE MROZ TOD | APRIL JEANNOTTE, SUBJECT TO STA TOD RULES, PO BOX 4388 | ROME | NY | 13442-4388 | |
| 7780553 | JOSEPHINE MROZ TOD | WENDY A TACKER, SUBJECT TO STA TOD RULES, PO BOX 4388 | ROME | NY | 13442-4388 | |
| 7701843 | JOSEPHINE MULLER SHANKS TR | ADDRESS ON FILE | | | | |
| 5903713 | Josephine Mustain | ADDRESS ON FILE | | | | |
| 7772403 | JOSEPHINE ORTIZ | 1012 OHIO AVE | MODESTO | CA | 95358-2012 | |
| 6013887 | JOSEPHINE PISA | ADDRESS ON FILE | | | | |
| 7773026 | JOSEPHINE POCINO | 110 W LA SIERRA DR | ARCADIA | CA | 91007-4021 | |
| 7784401 | JOSEPHINE R DRAGE | 10507 W BERNICE DR | PALOS PARK | IL | 60464-2210 | |
| 7771604 | JOSEPHINE R MOELLER | 5150 N BRAESWOOD BLVD | HOUSTON | TX | 77096-2611 | |
| 7701844 | JOSEPHINE ROSCOE-OBERST | ADDRESS ON FILE | | | | |
| 7701845 | JOSEPHINE S ALLEN TR | ADDRESS ON FILE | | | | |
| 7701846 | JOSEPHINE S ALLEN TR UDT DEC 4 91 | ADDRESS ON FILE | | | | |
| 7701848 | JOSEPHINE SALINAS ISAAC | ADDRESS ON FILE | | | | |
| 7701849 | JOSEPHINE SCHWEIGER | ADDRESS ON FILE | | | | |
| 7701850 | JOSEPHINE STAUB | ADDRESS ON FILE | | | | |
| 7701851 | JOSEPHINE T DUNCAN CUST | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7701852 | JOSEPHINE TIERNEY CUST | ADDRESS ON FILE | | | | |
| 7780206 | JOSEPHINE V SCOLA | 23 AUGUSTUS CT UNIT 2003 | READING | MA | 01867-4075 | |
| 7774462 | JOSEPHINE V SCOLA & PAUL M SCOLA | JT TEN, 23 AUGUSTUS CT UNIT 2003 | READING | MA | 01867-4075 | |
| 7701853 | JOSEPHINE VAIASICCA | ADDRESS ON FILE | | | | |
| 7176034 | Josephine Vindhurst Living Trust | ADDRESS ON FILE | | | | |
| 7176034 | Josephine Vindhurst Living Trust | ADDRESS ON FILE | | | | |
| 7783749 | JOSEPHINE VISCONTI TR VISCONTI | 1994 FAMILY TRUST, UA JAN 25 94, 350 JETER ST | REDWOOD CITY | CA | 94062-2057 | |
| 7701854 | JOSEPHINE VISCONTI TR VISCONTI | ADDRESS ON FILE | | | | |
| 7776605 | JOSEPHINE WEHMEYER | 1997 LAKE AVE | ALTADENA | CA | 91001-3056 | |
| 7701856 | JOSEPHINE WURTZ | ADDRESS ON FILE | | | | |
| 7934239 | JOSEPHINE Y HOM.;. | 224 24TH AVE | SAN FRANCISCO | CA | 94121 | |
| 7701859 | JOSEPHINE Y W NG CUST | ADDRESS ON FILE | | | | |
| 7474699 | Joseph-Mohammed, Shayna | ADDRESS ON FILE | | | | |
| 6013890 | JOSEPHONE RIDRIQUEZ | ADDRESS ON FILE | | | | |
| 6139838 | JOSEPHS CHARLES O TR & LINDA MERLE TR | ADDRESS ON FILE | | | | |
| 4939940 | Josephs, Sasha | 3128 Cabrillo St | San Francisco | CA | 94121 | |
| 7328907 | Josephson, Megan Taylor | ADDRESS ON FILE | | | | |
| 4974767 | Joses, Loree | 8861 Whiskey Slide Rd. | Mountain Ranch | CA | 95246 | |
| 4999011 | Joses-Minehart, Leanne Kaye | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174598 | JOSES-MINEHART, LEANNE KAYE | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174598 | JOSES-MINEHART, LEANNE KAYE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5008607 | Joses-Minehart, Leanne Kaye | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999012 | Joses-Minehart, Leanne Kaye | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938032 | Joses-Minehart, Leanne Kaye; Minehart, Courtney Matthew; Minehart, Keifer Cole Joses; Minehart, Colton Matthew Joses (A Minor, By And Through His Guardian Ad Litem Leanne Kaye Joses-Minehart) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938033 | Joses-Minehart, Leanne Kaye; Minehart, Courtney Matthew; Minehart, Keifer Cole Joses; Minehart, Colton Matthew Joses (A Minor, By And Through His Guardian Ad Litem Leanne Kaye Joses-Minehart) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938034 | Joses-Minehart, Leanne Kaye; Minehart, Courtney Matthew; Minehart, Keifer Cole Joses; Minehart, Colton Matthew Joses (A Minor, By And Through His Guardian Ad Litem Leanne Kaye Joses-Minehart) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7934240 | JOSETTE GARCIA.;. | 19 MARBELLA COURT | AMERICAN CANYON | CA | 94503 | |
| 5924954 | Josette Hoag | ADDRESS ON FILE | | | | |
| 5924953 | Josette Hoag | ADDRESS ON FILE | | | | |
| 5924955 | Josette Hoag | ADDRESS ON FILE | | | | |
| 5924956 | Josette Hoag | ADDRESS ON FILE | | | | |
| 5924952 | Josette Hoag | ADDRESS ON FILE | | | | |
| 7701860 | JOSETTE MILAGROS MERCED | ADDRESS ON FILE | | | | |
| 4969104 | Josey, Vincent Francisco | ADDRESS ON FILE | | | | |
| 7176885 | Josh Henderson | ADDRESS ON FILE | | | | |
| 7176885 | Josh Henderson | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4718 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7183635 | Josh  Henderson | ADDRESS ON FILE | | | | |
| 7153586 | Josh Anthony Tidey | ADDRESS ON FILE | | | | |
| 7153586 | Josh Anthony Tidey | ADDRESS ON FILE | | | | |
| 7153586 | Josh Anthony Tidey | ADDRESS ON FILE | | | | |
| 7701861 | JOSH DEAN CUST | ADDRESS ON FILE | | | | |
| 7934241 | JOSH EAGAR.;. | 1501 WILLOWSIDE RD | SANTA ROSA | CA | 95401 | |
| 7188451 | Josh Gillander | ADDRESS ON FILE | | | | |
| 7188451 | Josh Gillander | ADDRESS ON FILE | | | | |
| 7701862 | JOSH I CHRISMAN | ADDRESS ON FILE | | | | |
| 7189597 | Josh Mitchell | ADDRESS ON FILE | | | | |
| 7189597 | Josh Mitchell | ADDRESS ON FILE | | | | |
| 6013892 | JOSH POWERS & LOBL CONST | 92 HAMILTON DRIVE | NOVATO | CA | 94949 | |
| 7192538 | JOSH PRICE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192538 | JOSH PRICE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7934242 | JOSH SEIDENFELD.;. | 3951 PARK BLVD | OAKLAND | CA | 94602 | |
| 5905868 | Josh Smith | ADDRESS ON FILE | | | | |
| 5909325 | Josh Smith | ADDRESS ON FILE | | | | |
| 5911291 | Josh Smith | ADDRESS ON FILE | | | | |
| 7144388 | Josh Spencer-John Thomas | ADDRESS ON FILE | | | | |
| 7144388 | Josh Spencer-John Thomas | ADDRESS ON FILE | | | | |
| 7143237 | Josh Todd Brennan | ADDRESS ON FILE | | | | |
| 7194687 | Josh Todd Brennan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7143237 | Josh Todd Brennan | ADDRESS ON FILE | | | | |
| 5924961 | Josh Van Eck | ADDRESS ON FILE | | | | |
| 5924959 | Josh Van Eck | ADDRESS ON FILE | | | | |
| 5924957 | Josh Van Eck | ADDRESS ON FILE | | | | |
| 5924958 | Josh Van Eck | ADDRESS ON FILE | | | | |
| 7778451 | JOSH W MAZZANTI | 4008 PALOMAR DR | ANTIOCH | CA | 94531 | |
| 7340156 | Joshawa Petras | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7154361 | Joshawa Petras | ADDRESS ON FILE | | | | |
| 7154361 | Joshawa Petras | ADDRESS ON FILE | | | | |
| 7154361 | Joshawa Petras | ADDRESS ON FILE | | | | |
| 5871588 | JOSHI, DHAGASH | ADDRESS ON FILE | | | | |
| 4972354 | Joshi, Divesh | ADDRESS ON FILE | | | | |
| 4971850 | Joshi, Mrunalini | ADDRESS ON FILE | | | | |
| 4969760 | Joshi, Rajni | ADDRESS ON FILE | | | | |
| 7154222 | Joshua  Alexander Dodge | ADDRESS ON FILE | | | | |
| 7154222 | Joshua  Alexander Dodge | ADDRESS ON FILE | | | | |
| 7154222 | Joshua  Alexander Dodge | ADDRESS ON FILE | | | | |
| 7153879 | Joshua  Anthony Kelly | ADDRESS ON FILE | | | | |
| 7153879 | Joshua  Anthony Kelly | ADDRESS ON FILE | | | | |
| 7153879 | Joshua  Anthony Kelly | ADDRESS ON FILE | | | | |
| 7181108 | Joshua  Frieman (Sarah Frieman,Parent) | ADDRESS ON FILE | | | | |
| 7176388 | Joshua  Frieman (Sarah Frieman,Parent) | ADDRESS ON FILE | | | | |
| 7176388 | Joshua  Frieman (Sarah Frieman,Parent) | ADDRESS ON FILE | | | | |
| 7200054 | Joshua  Hackman | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4718 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4719 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7200054 | Joshua  Hackman | ADDRESS ON FILE | | | | |
| 7181428 | Joshua  Stefanini | ADDRESS ON FILE | | | | |
| 7176712 | Joshua  Stefanini | ADDRESS ON FILE | | | | |
| 7176712 | Joshua  Stefanini | ADDRESS ON FILE | | | | |
| 7177105 | Joshua  Triliegi | ADDRESS ON FILE | | | | |
| 7177105 | Joshua  Triliegi | ADDRESS ON FILE | | | | |
| 7701863 | JOSHUA A BALDING | ADDRESS ON FILE | | | | |
| 7701864 | JOSHUA A COLTON | ADDRESS ON FILE | | | | |
| 7193713 | JOSHUA A DURAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193713 | JOSHUA A DURAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7777779 | JOSHUA A FAULKNER | 125 DUNN AVE | PINE MOUNTAIN | GA | 31822-9508 | |
| 7768557 | JOSHUA A JACOBSON | 3656 WILLOW ST REAR | CHINCOTEAGUE | VA | 23336-2431 | |
| 7701865 | JOSHUA A JERUSALMI | ADDRESS ON FILE | | | | |
| 7701866 | JOSHUA A STRONER | ADDRESS ON FILE | | | | |
| 4923523 | JOSHUA AARON LAZAR / LAWGUY911.COM | THE LAW OFFICE OF JOSHUA LAZAR, 731 S LINCOLN ST #D | SANTA MARIA | CA | 93458 | |
| 7953145 | Joshua and Heidi Domme | 3451 Eaton Drive | Roseville | CA | 95661 | |
| 7199073 | Joshua Andrew Barsotti | ADDRESS ON FILE | | | | |
| 7199073 | Joshua Andrew Barsotti | ADDRESS ON FILE | | | | |
| 7701867 | JOSHUA BAR-LEV & BERYL BAR-LEV TR | ADDRESS ON FILE | | | | |
| 7197951 | JOSHUA BIGHAM | ADDRESS ON FILE | | | | |
| 7197951 | JOSHUA BIGHAM | ADDRESS ON FILE | | | | |
| 5924964 | Joshua Blumlein | ADDRESS ON FILE | | | | |
| 5924963 | Joshua Blumlein | ADDRESS ON FILE | | | | |
| 5924965 | Joshua Blumlein | ADDRESS ON FILE | | | | |
| 5924966 | Joshua Blumlein | ADDRESS ON FILE | | | | |
| 5924962 | Joshua Blumlein | ADDRESS ON FILE | | | | |
| 5924968 | Joshua Boone | ADDRESS ON FILE | | | | |
| 5924971 | Joshua Boone | ADDRESS ON FILE | | | | |
| 5924967 | Joshua Boone | ADDRESS ON FILE | | | | |
| 5924970 | Joshua Boone | ADDRESS ON FILE | | | | |
| 5924969 | Joshua Boone | ADDRESS ON FILE | | | | |
| 7701868 | JOSHUA BRIAN TELLER | ADDRESS ON FILE | | | | |
| 7162949 | JOSHUA BROCK-WALDER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162949 | JOSHUA BROCK-WALDER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7701869 | JOSHUA BRUSER | ADDRESS ON FILE | | | | |
| 5924974 | Joshua Bryan Dickens | ADDRESS ON FILE | | | | |
| 7188452 | Joshua Bryan Dickens | ADDRESS ON FILE | | | | |
| 7188452 | Joshua Bryan Dickens | ADDRESS ON FILE | | | | |
| 5924975 | Joshua Bryan Dickens | ADDRESS ON FILE | | | | |
| 5924973 | Joshua Bryan Dickens | ADDRESS ON FILE | | | | |
| 5924972 | Joshua Bryan Dickens | ADDRESS ON FILE | | | | |
| 5924976 | Joshua Bryan Dickens | ADDRESS ON FILE | | | | |
| 7194862 | Joshua Bryce Kerney | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7169001 | Joshua Bryce Kerney | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194862 | Joshua Bryce Kerney | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169001 | Joshua Bryce Kerney | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7701870 | JOSHUA C ESCOBEDO | ADDRESS ON FILE | | | | |
| 7701871 | JOSHUA C HICKS | ADDRESS ON FILE | | | | |
| 7701872 | JOSHUA CALLMAN | ADDRESS ON FILE | | | | |
| 7941666 | JOSHUA CAMDEN | 3101 MAGLIOCCO DRIVE | SAN JOSE | CA | 95128 | |
| 7781361 | JOSHUA CAMPBELL | 621 E MEHRING WAY UNIT 409 | CINCINNATI | OH | 45202-3577 | |
| 7193590 | JOSHUA CARTER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193590 | JOSHUA CARTER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5903074 | Joshua Carucci | ADDRESS ON FILE | | | | |
| 5910238 | Joshua Carucci | ADDRESS ON FILE | | | | |
| 5907002 | Joshua Carucci | ADDRESS ON FILE | | | | |
| 5924981 | Joshua Chastain | ADDRESS ON FILE | | | | |
| 5924980 | Joshua Chastain | ADDRESS ON FILE | | | | |
| 5924985 | Joshua Chastain | ADDRESS ON FILE | | | | |
| 5924977 | Joshua Chastain | ADDRESS ON FILE | | | | |
| 5924979 | Joshua Chastain | ADDRESS ON FILE | | | | |
| 5924982 | Joshua Chastain | ADDRESS ON FILE | | | | |
| 5924984 | Joshua Chastain | ADDRESS ON FILE | | | | |
| 5924983 | Joshua Chastain | ADDRESS ON FILE | | | | |
| 5924978 | Joshua Chastain | ADDRESS ON FILE | | | | |
| 7152859 | Joshua Christian Jensen | ADDRESS ON FILE | | | | |
| 7152859 | Joshua Christian Jensen | ADDRESS ON FILE | | | | |
| 7152859 | Joshua Christian Jensen | ADDRESS ON FILE | | | | |
| 7193636 | Joshua Conrad, individually, and as successor in interest to the Estate of Richard Brown (deceased) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193636 | Joshua Conrad, individually, and as successor in interest to the Estate of Richard Brown (deceased) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7188453 | Joshua Corona (Jason Corona, Parent) | ADDRESS ON FILE | | | | |
| 7188453 | Joshua Corona (Jason Corona, Parent) | ADDRESS ON FILE | | | | |
| 7783892 | JOSHUA D BRIMM | PO BOX 185 | CARRIER MILLS | IL | 62917-0185 | |
| 7701873 | JOSHUA D ISHIMATSU | ADDRESS ON FILE | | | | |
| 7701874 | JOSHUA D KASBOHM | ADDRESS ON FILE | | | | |
| 7701875 | JOSHUA D SULLIVAN | ADDRESS ON FILE | | | | |
| 7327457 | Joshua Dan Chambers | Post Office Box 2112 | Chico | CA | 95927 | |
| 7327754 | Joshua Dancer | ADDRESS ON FILE | | | | |
| 7327754 | Joshua Dancer | ADDRESS ON FILE | | | | |
| 7144391 | Joshua Darby Warren | ADDRESS ON FILE | | | | |
| 7144391 | Joshua Darby Warren | ADDRESS ON FILE | | | | |
| 7184560 | Joshua David George Bledsaw (Stephanie Bledsaw, Parent) | ADDRESS ON FILE | | | | |
| 7184560 | Joshua David George Bledsaw (Stephanie Bledsaw, Parent) | ADDRESS ON FILE | | | | |
| 7768492 | JOSHUA DAVID KENJI ISHIMATSU | 1818 CORINTH AVE APT 2 | LOS ANGELES | CA | 90025-4363 | |
| 7184195 | Joshua Dean Childers | ADDRESS ON FILE | | | | |
| 7184195 | Joshua Dean Childers | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7188454 | Joshua Denver Burroughs | ADDRESS ON FILE | | | | |
| 7188454 | Joshua Denver Burroughs | ADDRESS ON FILE | | | | |
| 5924988 | Joshua Dominguez | ADDRESS ON FILE | | | | |
| 5924989 | Joshua Dominguez | ADDRESS ON FILE | | | | |
| 5924986 | Joshua Dominguez | ADDRESS ON FILE | | | | |
| 5924987 | Joshua Dominguez | ADDRESS ON FILE | | | | |
| 7192696 | JOSHUA DUPORT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192696 | JOSHUA DUPORT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7196224 | JOSHUA E BIGLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196224 | JOSHUA E BIGLEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7934243 | JOSHUA E COX.;. | 919 W STARBURST CT | WINDSOR | CA | 95492 | |
| 7145656 | Joshua E Mishmash | ADDRESS ON FILE | | | | |
| 7145656 | Joshua E Mishmash | ADDRESS ON FILE | | | | |
| 7325487 | Joshua E. Summit | 10859 West Road B | Redwood Valley | CA | 95470 | |
| 7188455 | Joshua Eugene Andrews | ADDRESS ON FILE | | | | |
| 7188455 | Joshua Eugene Andrews | ADDRESS ON FILE | | | | |
| 7193734 | JOSHUA EWTON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7701876 | JOSHUA F PATTERSON A MINOR | ADDRESS ON FILE | | | | |
| 7784697 | JOSHUA F PATTERSON A MINOR | 6111 SW BEAVER TOWN HILLSIDE HWY, APT #15 | PORTLAND | OR | 97221 | |
| 5924991 | Joshua Findley | ADDRESS ON FILE | | | | |
| 5924993 | Joshua Findley | ADDRESS ON FILE | | | | |
| 5924990 | Joshua Findley | ADDRESS ON FILE | | | | |
| 5924992 | Joshua Findley | ADDRESS ON FILE | | | | |
| 5911302 | Joshua Fischer | ADDRESS ON FILE | | | | |
| 5909344 | Joshua Fischer | ADDRESS ON FILE | | | | |
| 5905895 | Joshua Fischer | ADDRESS ON FILE | | | | |
| 7143661 | Joshua Fisher | ADDRESS ON FILE | | | | |
| 7143661 | Joshua Fisher | ADDRESS ON FILE | | | | |
| 7701879 | JOSHUA FORREST | ADDRESS ON FILE | | | | |
| 7142148 | Joshua Francis Duport | ADDRESS ON FILE | | | | |
| 7142148 | Joshua Francis Duport | ADDRESS ON FILE | | | | |
| 5904388 | Joshua Frieman | ADDRESS ON FILE | | | | |
| 5908066 | Joshua Frieman | ADDRESS ON FILE | | | | |
| 7259227 | Joshua Frieman (Sarah Frieman, Parent) | ADDRESS ON FILE | | | | |
| 7934244 | JOSHUA GRECO.;. | 106 E BERNAL DRIVE | SALINAS | CA | 93906 | |
| 7193228 | JOSHUA GREGG | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193228 | JOSHUA GREGG | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7198929 | Joshua Guy Nelson | ADDRESS ON FILE | | | | |
| 7198929 | Joshua Guy Nelson | ADDRESS ON FILE | | | | |
| 7701880 | JOSHUA H OMOLETSKI | ADDRESS ON FILE | | | | |
| 5924995 | Joshua Hamilton | ADDRESS ON FILE | | | | |
| 5924994 | Joshua Hamilton | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4722 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5924997 | Joshua Hamilton | ADDRESS ON FILE | | | | |
| 5924998 | Joshua Hamilton | ADDRESS ON FILE | | | | |
| 5924996 | Joshua Hamilton | ADDRESS ON FILE | | | | |
| 7188456 | Joshua Harner | ADDRESS ON FILE | | | | |
| 7188456 | Joshua Harner | ADDRESS ON FILE | | | | |
| 7934245 | JOSHUA HOA DUONG YOUNG.;. | 20519 E CENTER STREET | CASTRO VALLEY | CA | 94546 | |
| 7198902 | Joshua Huggins | ADDRESS ON FILE | | | | |
| 7198902 | Joshua Huggins | ADDRESS ON FILE | | | | |
| 5925000 | Joshua Iverson | ADDRESS ON FILE | | | | |
| 5924999 | Joshua Iverson | ADDRESS ON FILE | | | | |
| 5925002 | Joshua Iverson | ADDRESS ON FILE | | | | |
| 5925003 | Joshua Iverson | ADDRESS ON FILE | | | | |
| 5925001 | Joshua Iverson | ADDRESS ON FILE | | | | |
| 7701881 | JOSHUA J C RAMHARTER | ADDRESS ON FILE | | | | |
| 7188457 | Joshua James Cooper | ADDRESS ON FILE | | | | |
| 7188457 | Joshua James Cooper | ADDRESS ON FILE | | | | |
| 7941667 | JOSHUA JENKINS | 3061 ZANKER RD. | SAN JOSE | CA | 95134 | |
| 5925006 | Joshua John Rodrigues | ADDRESS ON FILE | | | | |
| 7142634 | Joshua John Rodrigues | ADDRESS ON FILE | | | | |
| 5925007 | Joshua John Rodrigues | ADDRESS ON FILE | | | | |
| 5925004 | Joshua John Rodrigues | ADDRESS ON FILE | | | | |
| 5925005 | Joshua John Rodrigues | ADDRESS ON FILE | | | | |
| 7142634 | Joshua John Rodrigues | ADDRESS ON FILE | | | | |
| 7701882 | JOSHUA K FRANCO | ADDRESS ON FILE | | | | |
| 7701885 | JOSHUA K FRANCO | ADDRESS ON FILE | | | | |
| 7701888 | JOSHUA K FRANCO | ADDRESS ON FILE | | | | |
| 5925009 | Joshua Keefer | ADDRESS ON FILE | | | | |
| 5925008 | Joshua Keefer | ADDRESS ON FILE | | | | |
| 5925011 | Joshua Keefer | ADDRESS ON FILE | | | | |
| 5925012 | Joshua Keefer | ADDRESS ON FILE | | | | |
| 5925010 | Joshua Keefer | ADDRESS ON FILE | | | | |
| 7782093 | JOSHUA KIMBALL HENRY | 471 ACALANES DR APT 35 | SUNNYVALE | CA | 94086-7151 | |
| 7198356 | JOSHUA KOKESCH | ADDRESS ON FILE | | | | |
| 7198356 | JOSHUA KOKESCH | ADDRESS ON FILE | | | | |
| 7701890 | JOSHUA L CALLMAN CUST | ADDRESS ON FILE | | | | |
| 7701889 | JOSHUA L CALLMAN CUST | ADDRESS ON FILE | | | | |
| 7701891 | JOSHUA L ECKE | ADDRESS ON FILE | | | | |
| 7144648 | Joshua Lee Colvin | ADDRESS ON FILE | | | | |
| 7144648 | Joshua Lee Colvin | ADDRESS ON FILE | | | | |
| 7701892 | JOSHUA LEE MAC FARLANE | ADDRESS ON FILE | | | | |
| 7142021 | Joshua Lee Perkett | ADDRESS ON FILE | | | | |
| 7142021 | Joshua Lee Perkett | ADDRESS ON FILE | | | | |
| 7781187 | JOSHUA LLOYD KUNDE | 5426 E VERDE LN | PHOENIX | AZ | 85018-8146 | |
| 7153424 | Joshua Lowell Merrill | ADDRESS ON FILE | | | | |
| 7153424 | Joshua Lowell Merrill | ADDRESS ON FILE | | | | |
| 7153424 | Joshua Lowell Merrill | ADDRESS ON FILE | | | | |
| 7195895 | Joshua Lubetkin | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195895 | Joshua Lubetkin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195895 | Joshua Lubetkin | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7152427 | Joshua Lynn Keen | ADDRESS ON FILE | | | | |
| 7152427 | Joshua Lynn Keen | ADDRESS ON FILE | | | | |
| 7140836 | Joshua M Simmons | ADDRESS ON FILE | | | | |
| 7140836 | Joshua M Simmons | ADDRESS ON FILE | | | | |
| 5925017 | Joshua M Wing | ADDRESS ON FILE | | | | |
| 5925016 | Joshua M Wing | ADDRESS ON FILE | | | | |
| 5925013 | Joshua M Wing | ADDRESS ON FILE | | | | |
| 5925015 | Joshua M Wing | ADDRESS ON FILE | | | | |
| 5925014 | Joshua M Wing | ADDRESS ON FILE | | | | |
| 6007760 | Joshua M. George, ADAMSKI MOROSKI | P.O. Box 3835 | San Luis Obispo | CA | 93403-3835 | |
| 5925022 | Joshua Massey | ADDRESS ON FILE | | | | |
| 5925021 | Joshua Massey | ADDRESS ON FILE | | | | |
| 5925018 | Joshua Massey | ADDRESS ON FILE | | | | |
| 5925020 | Joshua Massey | ADDRESS ON FILE | | | | |
| 5925019 | Joshua Massey | ADDRESS ON FILE | | | | |
| 7701893 | JOSHUA MEIER & | ADDRESS ON FILE | | | | |
| 7193307 | JOSHUA MICHAEL MIJARES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193307 | JOSHUA MICHAEL MIJARES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5925027 | Joshua Miller | ADDRESS ON FILE | | | | |
| 5925026 | Joshua Miller | ADDRESS ON FILE | | | | |
| 5925023 | Joshua Miller | ADDRESS ON FILE | | | | |
| 5925025 | Joshua Miller | ADDRESS ON FILE | | | | |
| 5925024 | Joshua Miller | ADDRESS ON FILE | | | | |
| 5925029 | Joshua Murphy | ADDRESS ON FILE | | | | |
| 5925028 | Joshua Murphy | ADDRESS ON FILE | | | | |
| 5925030 | Joshua Murphy | ADDRESS ON FILE | | | | |
| 5925031 | Joshua Murphy | ADDRESS ON FILE | | | | |
| 7188458 | Joshua Neel | ADDRESS ON FILE | | | | |
| 7188458 | Joshua Neel | ADDRESS ON FILE | | | | |
| 5925034 | Joshua Olszewski | ADDRESS ON FILE | | | | |
| 5925035 | Joshua Olszewski | ADDRESS ON FILE | | | | |
| 5925032 | Joshua Olszewski | ADDRESS ON FILE | | | | |
| 5925033 | Joshua Olszewski | ADDRESS ON FILE | | | | |
| 7781629 | JOSHUA P HILSGEN | 437 SHERWOOD DR | GRETNA | NE | 68028-4519 | |
| 7154154 | Joshua Paul Fleming | ADDRESS ON FILE | | | | |
| 7154154 | Joshua Paul Fleming | ADDRESS ON FILE | | | | |
| 7154154 | Joshua Paul Fleming | ADDRESS ON FILE | | | | |
| 7144135 | Joshua Paul Hunt | ADDRESS ON FILE | | | | |
| 7144135 | Joshua Paul Hunt | ADDRESS ON FILE | | | | |
| 7198948 | Joshua Perugini | ADDRESS ON FILE | | | | |
| 7198948 | Joshua Perugini | ADDRESS ON FILE | | | | |
| 7764193 | JOSHUA PETER CHAN & | LINDA ANN YONG CHAN JT TEN, 2520 SHANNON DR | SOUTH SAN FRANCISCO | CA | 94080-5370 | |
| 5903661 | Joshua Phillips | ADDRESS ON FILE | | | | |
| 5910470 | Joshua Phillips | ADDRESS ON FILE | | | | |
| 5907466 | Joshua Phillips | ADDRESS ON FILE | | | | |
| 7701894 | JOSHUA PIAZZA | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
4724 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5925039 | Joshua Pitruzzello | ADDRESS ON FILE | | | | |
| 5925036 | Joshua Pitruzzello | ADDRESS ON FILE | | | | |
| 5925037 | Joshua Pitruzzello | ADDRESS ON FILE | | | | |
| 5925038 | Joshua Pitruzzello | ADDRESS ON FILE | | | | |
| 7701895 | JOSHUA R HAYMAN | ADDRESS ON FILE | | | | |
| 7701896 | JOSHUA RINEHART | ADDRESS ON FILE | | | | |
| 7312118 | Joshua Robertson (Joseph Robertson, Parent) | ADDRESS ON FILE | | | | |
| 7188459 | Joshua Robertson (Joseph Robertson, Parent) | ADDRESS ON FILE | | | | |
| 7188459 | Joshua Robertson (Joseph Robertson, Parent) | ADDRESS ON FILE | | | | |
| 7701897 | JOSHUA RYAN SPARACIO CUST | ADDRESS ON FILE | | | | |
| 7701898 | JOSHUA S K GORDON | ADDRESS ON FILE | | | | |
| 7701899 | JOSHUA S KAPLAN | ADDRESS ON FILE | | | | |
| 7772261 | JOSHUA S OBAK MD | 1540 E SHAW AVE STE 103 | FRESNO | CA | 93710-8008 | |
| 7701900 | JOSHUA S PERUCCHI | ADDRESS ON FILE | | | | |
| 7701901 | JOSHUA SARBONE | ADDRESS ON FILE | | | | |
| 7701902 | JOSHUA SCOTT FARRAY | ADDRESS ON FILE | | | | |
| 5905462 | Joshua Simmons | ADDRESS ON FILE | | | | |
| 5908929 | Joshua Simmons | ADDRESS ON FILE | | | | |
| 7142664 | Joshua Skaug | ADDRESS ON FILE | | | | |
| 7142664 | Joshua Skaug | ADDRESS ON FILE | | | | |
| 5925041 | Joshua Springsteen | ADDRESS ON FILE | | | | |
| 5925040 | Joshua Springsteen | ADDRESS ON FILE | | | | |
| 5925043 | Joshua Springsteen | ADDRESS ON FILE | | | | |
| 5925044 | Joshua Springsteen | ADDRESS ON FILE | | | | |
| 5925042 | Joshua Springsteen | ADDRESS ON FILE | | | | |
| 7199759 | JOSHUA STAHL | ADDRESS ON FILE | | | | |
| 7199759 | JOSHUA STAHL | ADDRESS ON FILE | | | | |
| 5904353 | Joshua Stefanini | ADDRESS ON FILE | | | | |
| 5908031 | Joshua Stefanini | ADDRESS ON FILE | | | | |
| 5925047 | Joshua Stillman, D.D.S. | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue | Sacramento | CA | 95864 | |
| 5925045 | Joshua Stillman, D.D.S. | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 5925046 | Joshua Stillman, D.D.S. | Robert W. Jackson, Esq., #117228, Law Offices of Robert W. Jackson, APC, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5925048 | Joshua Stillman, D.D.S. | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7701903 | JOSHUA SULLIVAN | ADDRESS ON FILE | | | | |
| 7197820 | JOSHUA SUTTON | ADDRESS ON FILE | | | | |
| 7197820 | JOSHUA SUTTON | ADDRESS ON FILE | | | | |
| 5871589 | Joshua Sweet | ADDRESS ON FILE | | | | |
| 7763892 | JOSHUA T CAMERON | 2 MARINA BLVD APT 15D13 | PITTSBURG | CA | 94565-2067 | |
| 7771211 | JOSHUA T MC KNIGHT | LOT 23 SCHOOLHOUSE RD | BURNT RANCH | CA | 95527 | |
| 7953146 | Joshua T. Epstein & Patriz K. Arzate | 4511 Fig Ln | Oakley | CA | 94561 | |
| 7327644 | Joshua Taylor Grahek | ADDRESS ON FILE | | | | |
| 7198727 | Joshua Thomas Langley | ADDRESS ON FILE | | | | |
| 7198727 | Joshua Thomas Langley | ADDRESS ON FILE | | | | |
| 7198727 | Joshua Thomas Langley | ADDRESS ON FILE | | | | |
| 7701904 | JOSHUA TODD RUTHNICK | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5925052 | Joshua Trostle | ADDRESS ON FILE | | | | |
| 5925049 | Joshua Trostle | ADDRESS ON FILE | | | | |
| 5925050 | Joshua Trostle | ADDRESS ON FILE | | | | |
| 5925051 | Joshua Trostle | ADDRESS ON FILE | | | | |
| 7776086 | JOSHUA TYLER | 217 BLACKPOINT LN | SANTA CRUZ | CA | 95062-4960 | |
| 7701905 | JOSHUA TYLER | ADDRESS ON FILE | | | | |
| 7701906 | JOSHUA VAN HORN | ADDRESS ON FILE | | | | |
| 7194455 | JOSHUA VANNUCCI | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194455 | JOSHUA VANNUCCI | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7140464 | Joshua Vincent Carucci | ADDRESS ON FILE | | | | |
| 7140464 | Joshua Vincent Carucci | ADDRESS ON FILE | | | | |
| 7199288 | JOSHUA W DAMRON | ADDRESS ON FILE | | | | |
| 7199288 | JOSHUA W DAMRON | ADDRESS ON FILE | | | | |
| 7196226 | JOSHUA WAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196226 | JOSHUA WAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7701907 | JOSHUA WAYNE FITZGERALD | ADDRESS ON FILE | | | | |
| 7165415 | JOSHUA WEIL AND CLAIRE MOLLARD, TRUSTEES OF THE JOSHUA WEIL AND CLAIRE MOLLARD TRUST DATED DECEMBER 3, 1999 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165415 | JOSHUA WEIL AND CLAIRE MOLLARD, TRUSTEES OF THE JOSHUA WEIL AND CLAIRE MOLLARD TRUST DATED DECEMBER 3, 1999 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 5925054 | Joshua Wells | ADDRESS ON FILE | | | | |
| 5925053 | Joshua Wells | ADDRESS ON FILE | | | | |
| 5925056 | Joshua Wells | ADDRESS ON FILE | | | | |
| 5925057 | Joshua Wells | ADDRESS ON FILE | | | | |
| 5925055 | Joshua Wells | ADDRESS ON FILE | | | | |
| 7139599 | Joshua Wells-Trostle; Lindsay P. Hidalgo | ADDRESS ON FILE | | | | |
| 7139599 | Joshua Wells-Trostle; Lindsay P. Hidalgo | ADDRESS ON FILE | | | | |
| 5903521 | Joshua Widick | ADDRESS ON FILE | | | | |
| 5910419 | Joshua Widick | ADDRESS ON FILE | | | | |
| 5907371 | Joshua Widick | ADDRESS ON FILE | | | | |
| 7183825 | Josiah  Low | ADDRESS ON FILE | | | | |
| 7177075 | Josiah  Low | ADDRESS ON FILE | | | | |
| 7177075 | Josiah  Low | ADDRESS ON FILE | | | | |
| 7175229 | Josiah G. Bolin | ADDRESS ON FILE | | | | |
| 7175229 | Josiah G. Bolin | ADDRESS ON FILE | | | | |
| 7175229 | Josiah G. Bolin | ADDRESS ON FILE | | | | |
| 7197669 | JOSIAH JACK HOEING | ADDRESS ON FILE | | | | |
| 7197669 | JOSIAH JACK HOEING | ADDRESS ON FILE | | | | |
| 7701908 | JOSIAH MATTHEW HARMAN & | ADDRESS ON FILE | | | | |
| 7767745 | JOSIAH O HATCH III TR UA | DEC 27 89 THE HATCH FAMILY TRUST, 1560 BROADWAY STE 1400 | DENVER | CO | 80202-5164 | |
| 7701909 | JOSIAH O HATCH TR HATCH 1989 | ADDRESS ON FILE | | | | |
| 7177437 | Josie  Ochengco | ADDRESS ON FILE | | | | |
| 7177437 | Josie  Ochengco | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6013896 | JOSIE CADIEUX | ADDRESS ON FILE | | | | |
| 7184385 | Josie Gozza | ADDRESS ON FILE | | | | |
| 7184385 | Josie Gozza | ADDRESS ON FILE | | | | |
| 5925061 | Josie M. Curl | ADDRESS ON FILE | | | | |
| 5925062 | Josie M. Curl | ADDRESS ON FILE | | | | |
| 5925058 | Josie M. Curl | ADDRESS ON FILE | | | | |
| 5925059 | Josie M. Curl | ADDRESS ON FILE | | | | |
| 7773357 | JOSIE RANDOLPH | 1516 BANCROFT CT | SAN LEANDRO | CA | 94578-1746 | |
| 7701910 | JOSIE S BROWN | ADDRESS ON FILE | | | | |
| 7199426 | JOSILEN MARIE HUNTER | ADDRESS ON FILE | | | | |
| 7199426 | JOSILEN MARIE HUNTER | ADDRESS ON FILE | | | | |
| 7197881 | JOSILYN LEDWITH | ADDRESS ON FILE | | | | |
| 7197881 | JOSILYN LEDWITH | ADDRESS ON FILE | | | | |
| 7701911 | JOSITA BENNETT | ADDRESS ON FILE | | | | |
| 7160350 | JOSLIN FAMILY TRUST DATED 2014 | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160350 | JOSLIN FAMILY TRUST DATED 2014 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4913522 | Joslin, Christina R | ADDRESS ON FILE | | | | |
| 4942517 | JOSLIN, ELI | 3799 BRODIEA LN | MARIPOSA | CA | 95338 | |
| 7160348 | JOSLIN, SARA BETH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160348 | JOSLIN, SARA BETH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160349 | JOSLIN, STEPHEN LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160349 | JOSLIN, STEPHEN LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160354 | JOSLIN, TAMARA LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160354 | JOSLIN, TAMARA LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5992806 | Joslin, Tom | ADDRESS ON FILE | | | | |
| 7160351 | JOSLIN, VICKIE LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160351 | JOSLIN, VICKIE LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7291187 | Joslin, Virginia | ADDRESS ON FILE | | | | |
| 6146115 | JOSLYN DAVID L TR & JOSLYN SARA TR | ADDRESS ON FILE | | | | |
| 6146903 | JOSLYN JULIA | ADDRESS ON FILE | | | | |
| 7763403 | JOSLYN Y BRADFORD & | IONA BUGGS JT TEN, 669 AMADOR ST | RICHMOND | CA | 94805-1956 | |
| 7459610 | Joslyn, David L. | ADDRESS ON FILE | | | | |
| 7459610 | Joslyn, David L. | ADDRESS ON FILE | | | | |
| 5005357 | Joslyn, Julia | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012088 | Joslyn, Julia | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7181845 | Joslyn, Julia | ADDRESS ON FILE | | | | |
| 7181845 | Joslyn, Julia | ADDRESS ON FILE | | | | |
| 5005358 | Joslyn, Julia | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005356 | Joslyn, Julia | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5012089 | Joslyn, Julia | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 7325654 | Joslyn, Sara | ADDRESS ON FILE | | | | |
| 7461016 | Joslyn, Sara | ADDRESS ON FILE | | | | |
| 7461016 | Joslyn, Sara | ADDRESS ON FILE | | | | |
| 7328380 | Jospeh Forbes | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7328380 | Jospeh Forbes | Cox, John C., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7328380 | Jospeh Forbes | Paige N. Boldt, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7168204 | JOSSELYN CLAUDIO DBA AFTERLIFE COSMETICS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7141421 | Josslyn Ann Motha | ADDRESS ON FILE | | | | |
| 7141421 | Josslyn Ann Motha | ADDRESS ON FILE | | | | |
| 7224727 | Jost, Adrian | ADDRESS ON FILE | | | | |
| 7267709 | Jost, Neil | ADDRESS ON FILE | | | | |
| 5008611 | Jost, Neil | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008612 | Jost, Neil | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938035 | Jost, Neil | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5938036 | Jost, Neil | ADDRESS ON FILE | | | | |
| 7195541 | Josue David Sanchez | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195541 | Josue David Sanchez | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195541 | Josue David Sanchez | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7198199 | JOTHI SUHAS | ADDRESS ON FILE | | | | |
| 7198199 | JOTHI SUHAS | ADDRESS ON FILE | | | | |
| 4936538 | Joti LLC, DBA Cafe Lotus | 1912 SF Drake Blvd | Fairfax | CA | 94930 | |
| 4973444 | Joubert, Natalie Tempa | ADDRESS ON FILE | | | | |
| 7677504 | JOUGANATOS, ANNA V | ADDRESS ON FILE | | | | |
| 4934364 | Jougert Bar, Robert Tabz | 1115 Burlingame Avenue | Burlingame | CA | 94010 | |
| 4933638 | Jouglet, Jennifer | 355 Redwood City | Boulder Creek | CA | 95006 | |
| 6084369 | Joule Capital LLC | 22 EDGEMONT RD #1 | KATONAH | NY | 10536-1504 | |
| 7187149 | JOULIAN, DEBORA | ADDRESS ON FILE | | | | |
| 7156980 | Joulian, Debora Renee | ADDRESS ON FILE | | | | |
| 7172367 | Joulian, Dee | ADDRESS ON FILE | | | | |
| 7187148 | JOULIAN, DEE | ADDRESS ON FILE | | | | |
| 7196227 | JOUNG J KIM | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196227 | JOUNG J KIM | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7331526 | Jourdan, Nathaniel | ADDRESS ON FILE | | | | |
| 5864372 | JOURDI deWERD, An Individual, dba RANCHO FOXEN CANYON | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7144304 | Jourdon Edwards | ADDRESS ON FILE | | | | |
| 7144304 | Jourdon Edwards | ADDRESS ON FILE | | | | |
| 6134046 | JOURON DIANE A | ADDRESS ON FILE | | | | |
| 7776017 | JOVAN A TRUJILLO | PO BOX 214 | MARIPOSA | CA | 95338-0214 | |
| 5871590 | Jovanna Peinado | ADDRESS ON FILE | | | | |
| 4951900 | Joves, Maria S | ADDRESS ON FILE | | | | |
| 6130928 | JOVICK WILLIAM P & ROCHELLE J TR | ADDRESS ON FILE | | | | |
| 5003213 | Jovick, Rochelle | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5010691 | Jovick, Rochelle | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5003212 | Jovick, William | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5010690 | Jovick, William | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 7152445 | Jovita Maldonado | ADDRESS ON FILE | | | | |
| 7152445 | Jovita Maldonado | ADDRESS ON FILE | | | | |
| 5925064 | Jovito Hernandez | ADDRESS ON FILE | | | | |
| 7168546 | JOVITO HERNANDEZ DBA MI TAQUITO GRILL | ADDRESS ON FILE | | | | |
| 4988617 | Jovovich, Robert | ADDRESS ON FILE | | | | |
| 4941722 | Jow, Douglas | 26661 Joshua Street | Hayward | CA | 94544 | |
| 4941666 | Jow, John | 1023 Wiget Lane | Walnut Creek | CA | 94598 | |
| 4934769 | Jow, Stephen | 36399 Perkins Street | Fremont | CA | 94536 | |
| 4941753 | JOWZA, PARVIZ | 31 La Prenda | Millbrae | CA | 94030 | |
| 7154115 | Joy J Regalia | ADDRESS ON FILE | | | | |
| 7154115 | Joy J Regalia | ADDRESS ON FILE | | | | |
| 7154115 | Joy J Regalia | ADDRESS ON FILE | | | | |
| 7701912 | JOY A FLOWERS CUST | ADDRESS ON FILE | | | | |
| 7198922 | Joy A Lemm | ADDRESS ON FILE | | | | |
| 7198922 | Joy A Lemm | ADDRESS ON FILE | | | | |
| 7701913 | JOY A PATISHALL | ADDRESS ON FILE | | | | |
| 7701914 | JOY A ROUSSEL | ADDRESS ON FILE | | | | |
| 7701915 | JOY ALTHEA D VALENCIA & | ADDRESS ON FILE | | | | |
| 7185006 | Joy Amy Mukai | ADDRESS ON FILE | | | | |
| 7185006 | Joy Amy Mukai | ADDRESS ON FILE | | | | |
| 7787017 | JOY ANN CHELINI WEBER | 12598 ECHO DRIVE | NEVADA CITY | CA | 95959 | |
| 7786569 | JOY ANN CHELINI WEBER | 12598 ECHO DR | NEVADA CITY | CA | 95959-3544 | |
| 7701916 | JOY ANN LEITCH | ADDRESS ON FILE | | | | |
| 7175593 | Joy Ann Luther | ADDRESS ON FILE | | | | |
| 7175593 | Joy Ann Luther | ADDRESS ON FILE | | | | |
| 7175593 | Joy Ann Luther | ADDRESS ON FILE | | | | |
| 7701917 | JOY ANN PARSONS | ADDRESS ON FILE | | | | |
| 7701918 | JOY ANN SOLEM & | ADDRESS ON FILE | | | | |
| 7153919 | Joy Archer | ADDRESS ON FILE | | | | |
| 7153919 | Joy Archer | ADDRESS ON FILE | | | | |
| 7153919 | Joy Archer | ADDRESS ON FILE | | | | |
| 7701921 | JOY ATKINS | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4729 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7701922 | JOY BAILEY HILL | ADDRESS ON FILE | | | | |
| 5925067 | Joy Beeson | ADDRESS ON FILE | | | | |
| 5925068 | Joy Beeson | ADDRESS ON FILE | | | | |
| 5925066 | Joy Beeson | ADDRESS ON FILE | | | | |
| 5925065 | Joy Beeson | ADDRESS ON FILE | | | | |
| 5925069 | Joy Beeson | ADDRESS ON FILE | | | | |
| 7701923 | JOY BRIEANT | ADDRESS ON FILE | | | | |
| 7701924 | JOY C MACKAY | ADDRESS ON FILE | | | | |
| 7701925 | JOY C SCHAEFER | ADDRESS ON FILE | | | | |
| 7779531 | JOY CLEAVER | 10721 SEGOVIA WAY | RANCHO CORDOVA | CA | 95670-4005 | |
| 7701926 | JOY CLOVER DEFERRARI | ADDRESS ON FILE | | | | |
| 7188460 | Joy Colleen Blackburn | ADDRESS ON FILE | | | | |
| 7188460 | Joy Colleen Blackburn | ADDRESS ON FILE | | | | |
| 7766642 | JOY CONLON GALES | 300 WASHINGTON ST | GLENVIEW | IL | 60025-5030 | |
| 7701927 | JOY CROUCH | ADDRESS ON FILE | | | | |
| 7188461 | Joy D Beeson | ADDRESS ON FILE | | | | |
| 7188461 | Joy D Beeson | ADDRESS ON FILE | | | | |
| 7701928 | JOY D SIMPSON | ADDRESS ON FILE | | | | |
| 7163015 | JOY DURAND | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163015 | JOY DURAND | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7701929 | JOY E CUMMINGS | ADDRESS ON FILE | | | | |
| 7701930 | JOY E MARRINER | ADDRESS ON FILE | | | | |
| 7762865 | JOY ELLEN BEHNKE | 4856 PENINSULA POINTE DR | HERMITAGE | TN | 37076-3662 | |
| 7701931 | JOY ESTELLE SOUTHER CULLEN | ADDRESS ON FILE | | | | |
| 7304841 | Joy Foster, Makayla Marie | ADDRESS ON FILE | | | | |
| 7701932 | JOY FRAHM | ADDRESS ON FILE | | | | |
| 7142422 | Joy Gomon | ADDRESS ON FILE | | | | |
| 7142422 | Joy Gomon | ADDRESS ON FILE | | | | |
| 7154015 | Joy Hargis | ADDRESS ON FILE | | | | |
| 7154015 | Joy Hargis | ADDRESS ON FILE | | | | |
| 7154015 | Joy Hargis | ADDRESS ON FILE | | | | |
| 7328036 | Joy Hischier | ADDRESS ON FILE | | | | |
| 7701933 | JOY J JACKSON | ADDRESS ON FILE | | | | |
| 7786041 | JOY JOAN GARLAND | 354 HOPKINS DR | FAIRFIELD | CA | 94533-5212 | |
| 7785831 | JOY JOAN GARLAND | 442 GIBSON CANYON RD | VACAVILLE | CA | 95688-2758 | |
| 7200030 | Joy Kane, individually and as Trustee of the Henry Kane and Joy Kane Trust | ADDRESS ON FILE | | | | |
| 7200030 | Joy Kane, individually and as Trustee of the Henry Kane and Joy Kane Trust | ADDRESS ON FILE | | | | |
| 7174959 | Joy Klackle | ADDRESS ON FILE | | | | |
| 7174959 | Joy Klackle | ADDRESS ON FILE | | | | |
| 7174959 | Joy Klackle | ADDRESS ON FILE | | | | |
| 7701934 | JOY L EATON | ADDRESS ON FILE | | | | |
| 7199348 | JOY L HOULIHAN | ADDRESS ON FILE | | | | |
| 7199348 | JOY L HOULIHAN | ADDRESS ON FILE | | | | |
| 7701935 | JOY L PARI | ADDRESS ON FILE | | | | |
| 7777068 | JOY L WOO | 900 BUSH ST APT 603 | SAN FRANCISCO | CA | 94109-6387 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7477034 | Joy L. Calhoun Willoughby Irrevocable Trust Dated February 2016 | ADDRESS ON FILE | | | | |
| 7477034 | Joy L. Calhoun Willoughby Irrevocable Trust Dated February 2016 | ADDRESS ON FILE | | | | |
| 5925071 | Joy L. Klackle | ADDRESS ON FILE | | | | |
| 5925070 | Joy L. Klackle | ADDRESS ON FILE | | | | |
| 5925072 | Joy L. Klackle | ADDRESS ON FILE | | | | |
| 5925073 | Joy L. Klackle | ADDRESS ON FILE | | | | |
| 5925075 | Joy L. Madrid | ADDRESS ON FILE | | | | |
| 5925074 | Joy L. Madrid | ADDRESS ON FILE | | | | |
| 5925076 | Joy L. Madrid | ADDRESS ON FILE | | | | |
| 5925077 | Joy L. Madrid | ADDRESS ON FILE | | | | |
| 7195232 | Joy LaDelle Williams | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195232 | Joy LaDelle Williams | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195232 | Joy LaDelle Williams | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5925080 | Joy Lee Farnsworth | ADDRESS ON FILE | | | | |
| 7152588 | Joy Lee Farnsworth | ADDRESS ON FILE | | | | |
| 7152588 | Joy Lee Farnsworth | ADDRESS ON FILE | | | | |
| 5925081 | Joy Lee Farnsworth | ADDRESS ON FILE | | | | |
| 5925078 | Joy Lee Farnsworth | ADDRESS ON FILE | | | | |
| 5925079 | Joy Lee Farnsworth | ADDRESS ON FILE | | | | |
| 7152588 | Joy Lee Farnsworth | ADDRESS ON FILE | | | | |
| 7701936 | JOY LENE M CUNEO | | | | | |
| 7764186 | JOY LYNN CHAMPION CUST | CHRISTINE CHAMPION, CA UNIF TRANSFERS MIN ACT, 1001 COUNTRY CLUB DR | MODESTO | CA | 95356-8856 | |
| 7701937 | JOY LYNN STARN CUST | ADDRESS ON FILE | | | | |
| 7762606 | JOY M BALLANTYNE | 1694 BRUSH HILL RD | TALLAHASSEE | FL | 32308-4978 | |
| 7701938 | JOY M H OLSON | ADDRESS ON FILE | | | | |
| 7701939 | JOY M PITCHER | ADDRESS ON FILE | | | | |
| 7776175 | JOY M VANDELL | 14051 INDIO DR | SLOUGHHOUSE | CA | 95683-9757 | |
| 6013898 | JOY MAYERSON | ADDRESS ON FILE | | | | |
| 7166043 | Joy Miller | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7166043 | Joy Miller | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7701940 | JOY PATRICIA GARCIA | ADDRESS ON FILE | | | | |
| 7701941 | JOY S CLARKE & | ADDRESS ON FILE | | | | |
| 7701942 | JOY S CLARKE CUST | ADDRESS ON FILE | | | | |
| 7462802 | Joy S. Barnhart 2002 Trust | ADDRESS ON FILE | | | | |
| 7199165 | Joy S. Barnhart 2002 Trust | ADDRESS ON FILE | | | | |
| 7199165 | Joy S. Barnhart 2002 Trust | ADDRESS ON FILE | | | | |
| 7701943 | JOY SEQUOIA MONTGOMERY | ADDRESS ON FILE | | | | |
| 7232846 | Joy Signal Technology | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7465212 | Joy Signal Technology, LLC | ADDRESS ON FILE | | | | |
| 7198532 | Joy Stuber | ADDRESS ON FILE | | | | |
| 7198532 | Joy Stuber | ADDRESS ON FILE | | | | |
| 7195712 | Joy Summers Barnhart | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4731 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195712 | Joy Summers Barnhart | ADDRESS ON FILE | | | | |
| 7195712 | Joy Summers Barnhart | ADDRESS ON FILE | | | | |
| 7701944 | JOY TEPPER | ADDRESS ON FILE | | | | |
| 7701946 | JOY TEPPER TR UA MAY 09 00 | ADDRESS ON FILE | | | | |
| 7701947 | JOY V BIANCHI | ADDRESS ON FILE | | | | |
| 4996808 | Joy, Dana | ADDRESS ON FILE | | | | |
| 4980637 | Joy, James | ADDRESS ON FILE | | | | |
| 4951634 | Joy, Jeffery Mark | ADDRESS ON FILE | | | | |
| 4952613 | Joy, Jeremy Allen | ADDRESS ON FILE | | | | |
| 5991932 | Joy, Joanie | ADDRESS ON FILE | | | | |
| 7249286 | Joy, John | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 E Camino Real | Millbrae | CA | 94030 | |
| 7478159 | Joy, Max | ADDRESS ON FILE | | | | |
| 4959294 | Joy, Sean Kier | ADDRESS ON FILE | | | | |
| 7244409 | Joy, Susan | ADDRESS ON FILE | | | | |
| 4971997 | Joya, Edwin Bernardo | ADDRESS ON FILE | | | | |
| 7953147 | Joya, Sophia Stephanie | 1324 W 19th St | Merced | CA | 95340 | |
| 7332315 | Joya, Willie | ADDRESS ON FILE | | | | |
| 7701948 | JOYANIA HAWTHORNE | ADDRESS ON FILE | | | | |
| 7181230 | Joyannah Elizabeth Lonnes | ADDRESS ON FILE | | | | |
| 7176512 | Joyannah Elizabeth Lonnes | ADDRESS ON FILE | | | | |
| 7176512 | Joyannah Elizabeth Lonnes | ADDRESS ON FILE | | | | |
| 5904507 | Joyannah Lonnes | ADDRESS ON FILE | | | | |
| 5908185 | Joyannah Lonnes | ADDRESS ON FILE | | | | |
| 7780630 | JOYBELLE C JUGUAN EX | EST JOSEPH H EPSTEIN, 2333 W LUNT AVE APT 303 | CHICAGO | IL | 60645-4730 | |
| 7170464 | Joyce & Rodger Swan 1998 Revocable Trust | ADDRESS ON FILE | | | | |
| 7462623 | Joyce & Rodger Swan 1998 Revocable Trust | ADDRESS ON FILE | | | | |
| 7170464 | Joyce & Rodger Swan 1998 Revocable Trust | ADDRESS ON FILE | | | | |
| 7763057 | JOYCE A BAER EX UW | FLORENCE MARY BEVRY, 128 WINDING WAY | SAN CARLOS | CA | 94070-2815 | |
| 7701949 | JOYCE A BENNETT | ADDRESS ON FILE | | | | |
| 7701950 | JOYCE A BORK | ADDRESS ON FILE | | | | |
| 7764065 | JOYCE A CASALE CUST | MICHELLE E CASALE, UNIF GIFT MIN ACT NJ, 1301 EQUINOX LNDG | CHESAPEAKE | VA | 23322-4604 | |
| 5925086 | Joyce A Clemens | ADDRESS ON FILE | | | | |
| 5925085 | Joyce A Clemens | ADDRESS ON FILE | | | | |
| 5925082 | Joyce A Clemens | ADDRESS ON FILE | | | | |
| 5925084 | Joyce A Clemens | ADDRESS ON FILE | | | | |
| 5925083 | Joyce A Clemens | ADDRESS ON FILE | | | | |
| 7771236 | JOYCE A MCMULLIN | 1650 NOTTINGHAM DR | BULLHEAD CITY | AZ | 86442-8097 | |
| 7701951 | JOYCE A MELTON TR UA MAR 14 06 | ADDRESS ON FILE | | | | |
| 7779761 | JOYCE A RICHARDSON & SHERRY L | MORROW CO-TTEES E & L MORROW, FAMILY TRUST U/A DTD 08/08/1991, 1507 MEMORIAL DR | BROKEN BOW | NE | 68822-1451 | |
| 7786106 | JOYCE A ROSS & KENNETH N KELLER | TR UA OCT 26 87 THE KELLER FAMILY, TRUST, 6058 E EVENING GLOW DR | SCOTTSDALE | AZ | 85266 | |
| 7785840 | JOYCE A ROSS & KENNETH N KELLER | TR UA OCT 26 87 THE KELLER FAMILY, TRUST, 6058 E EVENING GLOW DR | SCOTTSDALE | AZ | 85266-7390 | |
| 7701952 | JOYCE A SEIBOLD | ADDRESS ON FILE | | | | |
| 7781125 | JOYCE A SEYLER TR | UA 06 16 94, IRMA I HEINEMANN REVOCABLE FAMILY TRUST, 339 ARGON AVE | EUGENE | OR | 97404-1081 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7934246 | JOYCE A STASO.;. | 1129 LARCH AVENUE | MORAGA | CA | 94556 | |
| 7776010 | JOYCE A TROWBRIDGE | 968 TESORO LN | SANTA ROSA | CA | 95409-3458 | |
| 7777075 | JOYCE A WOOD | 6229 BROCKHAMPTON ST | CORPUS CHRISTI | TX | 78414-3605 | |
| 7701953 | JOYCE ANGELA BENEDETTI | ADDRESS ON FILE | | | | |
| 5902949 | Joyce Ann Bowlen | ADDRESS ON FILE | | | | |
| 5906911 | Joyce Ann Bowlen | ADDRESS ON FILE | | | | |
| 7701954 | JOYCE ANN CARDEN | ADDRESS ON FILE | | | | |
| 7701955 | JOYCE ANN CUMMINGS | ADDRESS ON FILE | | | | |
| 7701956 | JOYCE ANN FERRARIO CUST | ADDRESS ON FILE | | | | |
| 7779566 | JOYCE ANN GERBI | PO BOX 176 | PARACHUTE | CO | 81635-0176 | |
| 7701957 | JOYCE ANN KEMP | ADDRESS ON FILE | | | | |
| 7769311 | JOYCE ANN KINION TR | KINION FAMILY TRUST UA DEC 21 89, 2404 HARRIS RD | MARIPOSA | CA | 95338-8722 | |
| 7144147 | Joyce Ann Lefforge | ADDRESS ON FILE | | | | |
| 7144147 | Joyce Ann Lefforge | ADDRESS ON FILE | | | | |
| 7701958 | JOYCE ANN PICOT | ADDRESS ON FILE | | | | |
| 7765703 | JOYCE ANNE DUPONT | 1819 65TH AVE SE | TUMWATER | WA | 98501-6133 | |
| 7701959 | JOYCE ANNE DUPONT TOD | ADDRESS ON FILE | | | | |
| 7845268 | JOYCE ANNE DUPONT TOD | GREGORY CHARLES WILLIAMS, SUBJ TO STA TOD RULES, 878 TENNANT LANE | CHELAN | WA | 98816-9312 | |
| 7142784 | Joyce Annette Gulliver | ADDRESS ON FILE | | | | |
| 7142784 | Joyce Annette Gulliver | ADDRESS ON FILE | | | | |
| 7784271 | JOYCE ARMFIELD | C/O JOYCE ARMFIELD COWELL, 9896 TAVERNOR RD | WILTON | CA | 95693-9626 | |
| 7701960 | JOYCE ARNOLD | ADDRESS ON FILE | | | | |
| 7909038 | Joyce B Mathis IRA Rollover | ADDRESS ON FILE | | | | |
| 7909038 | Joyce B Mathis IRA Rollover | ADDRESS ON FILE | | | | |
| 7701961 | JOYCE B PRATTEN | ADDRESS ON FILE | | | | |
| 7701962 | JOYCE BAILEY HILL CUST | ADDRESS ON FILE | | | | |
| 7701963 | JOYCE BAILEY HILL CUST | ADDRESS ON FILE | | | | |
| 7184469 | Joyce Barker | ADDRESS ON FILE | | | | |
| 7184469 | Joyce Barker | ADDRESS ON FILE | | | | |
| 7762851 | JOYCE BECKMAN | 631 COLUMBUS ST | HALF MOON BAY | CA | 94019-4608 | |
| 5906559 | Joyce Bianchi | ADDRESS ON FILE | | | | |
| 5911422 | Joyce Bianchi | ADDRESS ON FILE | | | | |
| 5909891 | Joyce Bianchi | ADDRESS ON FILE | | | | |
| 5902562 | Joyce Bianchi | ADDRESS ON FILE | | | | |
| 7701964 | JOYCE BLACK CARSON | ADDRESS ON FILE | | | | |
| 7701965 | JOYCE BRADY ARVIDSON | ADDRESS ON FILE | | | | |
| 7701966 | JOYCE BREWSTER | ADDRESS ON FILE | | | | |
| 7701967 | JOYCE BROOKE WHITE | ADDRESS ON FILE | | | | |
| 7701968 | JOYCE C ALCAMO | ADDRESS ON FILE | | | | |
| 7701969 | JOYCE C BARLOW | ADDRESS ON FILE | | | | |
| 7701970 | JOYCE C CHAN | ADDRESS ON FILE | | | | |
| 7701971 | JOYCE C ELMORE | ADDRESS ON FILE | | | | |
| 7701972 | JOYCE C FERAMISCO TR UA JUN 02 90 | ADDRESS ON FILE | | | | |
| 7701973 | JOYCE C GOLDSTEIN | ADDRESS ON FILE | | | | |
| 7701974 | JOYCE C HADLEY | ADDRESS ON FILE | | | | |
| 7701975 | JOYCE C LIU | ADDRESS ON FILE | | | | |
| 7701976 | JOYCE C LOUIE | ADDRESS ON FILE | | | | |
| 7701977 | JOYCE C MANNING | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4733 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7771042 | JOYCE C MC CANN | 725 BLACKHAWK DR | COLORADO SPRINGS | CO | 80919-1122 | |
| 7701978 | JOYCE C TERZIAN TR UA APR 26 00 | ADDRESS ON FILE | | | | |
| 5925087 | Joyce C. Meadows | ADDRESS ON FILE | | | | |
| 7701979 | JOYCE CANNON | ADDRESS ON FILE | | | | |
| 7701980 | JOYCE CARTER CUST | ADDRESS ON FILE | | | | |
| 7701981 | JOYCE CARTER CUST | ADDRESS ON FILE | | | | |
| 5925091 | Joyce Carver | ADDRESS ON FILE | | | | |
| 5925090 | Joyce Carver | ADDRESS ON FILE | | | | |
| 5925088 | Joyce Carver | ADDRESS ON FILE | | | | |
| 5925089 | Joyce Carver | ADDRESS ON FILE | | | | |
| 7701982 | JOYCE CHIN HEILMAN | ADDRESS ON FILE | | | | |
| 7701983 | JOYCE CUNNINGHAM | ADDRESS ON FILE | | | | |
| 7845282 | JOYCE CUNNINGHAM | 376 LA STRADA DR APT 25 | SANJOSE | CA | 95123-1058 | |
| 7780059 | JOYCE D MCDOUGALD TTEE | UA 01 21 93, MCDOUGALD FAMILY TRUST, 275 NEIGHBORHOOD WAY UNIT 202 | SPANISH SPRINGS | NV | 89441-9307 | |
| 7701984 | JOYCE DEMARCO | ADDRESS ON FILE | | | | |
| 7845283 | JOYCE DOUGHERTY CUST | NICOLE T DOUGHERTY, NJ UNIF TRANSFERS MIN ACT, 517 STRATHMORE RD | HAVERTOWN | PA | 19083-4027 | |
| 7701985 | JOYCE DOUGHERTY CUST | ADDRESS ON FILE | | | | |
| 7836226 | JOYCE E AGNEW | 2836 35 ST SW, CALGARY AB T3E 2Y5 | CALGARY | AB | T3E 2Y5 | CANADA |
| 7701986 | JOYCE E AGNEW | ADDRESS ON FILE | | | | |
| 7763608 | JOYCE E BROWN | 15840 SW WINDHAM TER | TIGARD | OR | 97224-1984 | |
| 7701987 | JOYCE E BROWN | ADDRESS ON FILE | | | | |
| 7701988 | JOYCE E FANTAZIA | ADDRESS ON FILE | | | | |
| 7701989 | JOYCE E HARRIS NORD | ADDRESS ON FILE | | | | |
| 7701990 | JOYCE E JOHNSON TR UA MAR 3 83 | ADDRESS ON FILE | | | | |
| 7701991 | JOYCE E MARTIN-FONG | ADDRESS ON FILE | | | | |
| 7786551 | JOYCE E PEARSON TR UA JUN 15 89 | THE PEARSON 1989 TRUST, 278 TOYON RD | UKIAH | CA | 95482-6843 | |
| 7772969 | JOYCE E PILLSBURY | C/O EDWARD GLEN PILLSBURY, 32143 DEAN ST | LEWES | DE | 19958-5794 | |
| 7779914 | JOYCE E ROBBINS & | SANDRA LYNNE DEVITA CO TTEES, ROBBINS FAMILY TRUST U/A DTD 10/29/98, 4027 E NANCY LN | PHOENIX | AZ | 85042-5144 | |
| 7774531 | JOYCE E SEIPEL | 14 UNDERWOOD RD | MONTVILLE | NJ | 07045-9324 | |
| 7701992 | JOYCE E STANKICH | ADDRESS ON FILE | | | | |
| 7775241 | JOYCE E STEIN & | ABBOTT STEIN TR STEIN FAMILY, TRUST UA FEB 22 85, 612 SE 16TH AVE | PORTLAND | OR | 97214-2094 | |
| 7701993 | JOYCE E THOMAS | ADDRESS ON FILE | | | | |
| 7934247 | JOYCE E WILSON.;. | 2471 RANSPOT DRIVE | SAN LEANDRO | CA | 94578 | |
| 7764064 | JOYCE EBERLEIN CASALE | 6 YOLANDA DR | EDISON | NJ | 08817-2327 | |
| 7198845 | Joyce Edna Wise | ADDRESS ON FILE | | | | |
| 7198845 | Joyce Edna Wise | ADDRESS ON FILE | | | | |
| 7152910 | Joyce Elaine Anderson | ADDRESS ON FILE | | | | |
| 7152910 | Joyce Elaine Anderson | ADDRESS ON FILE | | | | |
| 7152910 | Joyce Elaine Anderson | ADDRESS ON FILE | | | | |
| 7763644 | JOYCE ELAINE BRUCE | 8202 FARMWOOD WAY | LOUISVILLE | KY | 40291-2507 | |
| 7767467 | JOYCE ELAINE HALAT TOD | RONALD SIMON FRANKLIN JR, SUBJECT TO STA TOD RULES, 705 RIDGEWOOD CIR | OCEAN SPRINGS | MS | 39564-4233 | |
| 7767468 | JOYCE ELAINE HALAT TOD | TASHA MONIQUE ROMBOLI, SUBJECT TO STA TOD RULES, 705 RIDGEWOOD CIR | OCEAN SPRINGS | MS | 39564-4233 | |
| 7779921 | JOYCE ELAINE SCHAFER PERSONAL REP | ESTATE OF MARY WIMMER, 8578 ENGLE DR | DELMAR | MD | 21875-2255 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4734 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196644 | Joyce Elaine Trevino | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196644 | Joyce Elaine Trevino | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196644 | Joyce Elaine Trevino | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7701994 | JOYCE ELLEN RICHARDSON | ADDRESS ON FILE | | | | |
| 7701995 | JOYCE ELLENBERG | ADDRESS ON FILE | | | | |
| 7701996 | JOYCE ELLENBERG CUST | ADDRESS ON FILE | | | | |
| 7701997 | JOYCE EVELYN TODD | ADDRESS ON FILE | | | | |
| 7701998 | JOYCE F HAWK | ADDRESS ON FILE | | | | |
| 7770860 | JOYCE FAWNS CUST | KELLY MARTIN, CA UNIF TRANSFERS MIN ACT, 8101 DIERKS RD | SACRAMENTO | CA | 95830-9325 | |
| 7195454 | Joyce Frances McPherson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153304 | Joyce Frances McPherson | ADDRESS ON FILE | | | | |
| 7153304 | Joyce Frances McPherson | ADDRESS ON FILE | | | | |
| 7153304 | Joyce Frances McPherson | ADDRESS ON FILE | | | | |
| 7701999 | JOYCE G BRACKNEY | ADDRESS ON FILE | | | | |
| 7702000 | JOYCE G EINER | ADDRESS ON FILE | | | | |
| 7702001 | JOYCE G SCHOOF | ADDRESS ON FILE | | | | |
| 7702002 | JOYCE G SMITH | ADDRESS ON FILE | | | | |
| 5925095 | Joyce G. Buell | ADDRESS ON FILE | | | | |
| 5925096 | Joyce G. Buell | ADDRESS ON FILE | | | | |
| 5925093 | Joyce G. Buell | ADDRESS ON FILE | | | | |
| 5925094 | Joyce G. Buell | ADDRESS ON FILE | | | | |
| 5925092 | Joyce G. Buell | ADDRESS ON FILE | | | | |
| 7702003 | JOYCE GONG & | ADDRESS ON FILE | | | | |
| 7702004 | JOYCE GRAMER | ADDRESS ON FILE | | | | |
| 7702005 | JOYCE H LIGHTBODY | ADDRESS ON FILE | | | | |
| 5925100 | Joyce Hefty | ADDRESS ON FILE | | | | |
| 5925099 | Joyce Hefty | ADDRESS ON FILE | | | | |
| 5925097 | Joyce Hefty | ADDRESS ON FILE | | | | |
| 5925098 | Joyce Hefty | ADDRESS ON FILE | | | | |
| 7767882 | JOYCE HEMPHILL & | GARY BRAGA JT TEN, 3945 ARROWWOOD CT | PLEASANTON | CA | 94588-4836 | |
| 7702006 | JOYCE HERLANDS | ADDRESS ON FILE | | | | |
| 7702007 | JOYCE HOLMES | ADDRESS ON FILE | | | | |
| 7768184 | JOYCE HOLTZ | 1205 DEER RUN | GALLATIN | TN | 37066-9419 | |
| 7762198 | JOYCE I ALLEN & | JEROLD B ALLEN III JT TEN, 1437 AUDREY DR | TRACY | CA | 95376-3334 | |
| 7782670 | JOYCE I ALLEN & | JEROLD B ALLEN JR JT TEN, 1437 AUDREY DR | TRACY | CA | 95376-3334 | |
| 7775253 | JOYCE I STEINGASS & | WALTER G STEINGASS JT TEN, 975 HUTCHINSON RD | WALNUT CREEK | CA | 94598-4559 | |
| 7702008 | JOYCE IMOGENE RALSTON | ADDRESS ON FILE | | | | |
| 7702009 | JOYCE J CALIXTO | ADDRESS ON FILE | | | | |
| 7702010 | JOYCE J EBERHARDT | ADDRESS ON FILE | | | | |
| 7779046 | JOYCE J LOWE TTEE OF | THE NEWMAN LOWE LIVING TRUST, U/A DTD 9/9/2002, 935 SIERRA MADRE DR | SALINAS | CA | 93901-1522 | |
| 7702011 | JOYCE J NOLAN CUST | ADDRESS ON FILE | | | | |
| 7781297 | JOYCE JEAN BROGAN | 301 GIBSON DR APT 211 | ROSEVILLE | CA | 95678-5401 | |
| 7702012 | JOYCE JOHNSON & | ADDRESS ON FILE | | | | |
| 7771549 | JOYCE JOHNSON MINICK | 111 CAMINO AMIGO CT | DANVILLE | CA | 94526-2401 | |
| 4954189 | Joyce Jr., Jeffrey Paul | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4735 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7768941 | JOYCE K BELL TR UA MAY 13 99 | THE JOYCE K BELL REVOCABLE, TRUST, 2620 NW 24TH TER | GAINESVILLE | FL | 32605-2821 | |
| 7769105 | JOYCE K KADOKAWA KAZAMA | 859 COBBLE COVE LN | SACRAMENTO | CA | 95831-4341 | |
| 7770319 | JOYCE K LONGNECKER | 2804 VIRGINIA PL | DES MOINES | IA | 50321-1500 | |
| 7702013 | JOYCE K TEWKSBURY | ADDRESS ON FILE | | | | |
| 7702014 | JOYCE KING | ADDRESS ON FILE | | | | |
| 7769321 | JOYCE KIRBY | 208 DONALD ST | LANOKA HARBOR | NJ | 08734-1605 | |
| 7702016 | JOYCE KO LEE | ADDRESS ON FILE | | | | |
| 7702017 | JOYCE L BURKHOLDER CUST | ADDRESS ON FILE | | | | |
| 7702018 | JOYCE L CLIFFORD CUST | ADDRESS ON FILE | | | | |
| 7784361 | JOYCE L COMPAGNO | 1800 ATRIUM PARKWAY NO 443 | NAPA | CA | 94559-4809 | |
| 7702019 | JOYCE L COMPAGNO TR UA SEP 30 96 | ADDRESS ON FILE | | | | |
| 7702022 | JOYCE L ESCOBEDO | ADDRESS ON FILE | | | | |
| 7767319 | JOYCE L GROHS | 219 N FRANKLIN ST | SIBLEY | IL | 61773-9577 | |
| 7769322 | JOYCE L KIRBY | 947 SUNNYOAK WAY | STOCKTON | CA | 95209-2041 | |
| 7769832 | JOYCE L LAUB | 500 EVERGREEN DR | LODI | CA | 95242-4617 | |
| 7768942 | JOYCE L LAVALLEY TR UA JUN 26 06 | THE JOYCE L LAVALLEY REVOCABLE, TRUST, 231 W HORIZON RIDGE PKWY APT 318 | HENDERSON | NV | 89012-5411 | |
| 7702023 | JOYCE L NICOLINI | ADDRESS ON FILE | | | | |
| 7762020 | JOYCE L OURS | 32973 DANATEAK | DANA POINT | CA | 92629-1194 | |
| 7702024 | JOYCE L STRICKLAND | ADDRESS ON FILE | | | | |
| 7702025 | JOYCE L YOUNG | ADDRESS ON FILE | | | | |
| 7195740 | Joyce L. Bancroft Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195740 | Joyce L. Bancroft Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195740 | Joyce L. Bancroft Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7769849 | JOYCE LA VISCOUNT | 24 AMY CIR | NEWTOWN | PA | 18940-1257 | |
| 7702026 | JOYCE LADAR CUST | ADDRESS ON FILE | | | | |
| 7702027 | JOYCE LAMAS PAAVOLA TR | ADDRESS ON FILE | | | | |
| 7702028 | JOYCE LANGLEY | ADDRESS ON FILE | | | | |
| 7193284 | JOYCE LAWRENCE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193284 | JOYCE LAWRENCE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7153096 | Joyce Lazenby | ADDRESS ON FILE | | | | |
| 7153096 | Joyce Lazenby | ADDRESS ON FILE | | | | |
| 7153096 | Joyce Lazenby | ADDRESS ON FILE | | | | |
| 7259016 | Joyce Lee Roberts, Trustee of the Joyce Lee Roberts 2000 Trust dated June 6, 2000 | ADDRESS ON FILE | | | | |
| 7774635 | JOYCE LEE SHAW | 2415 VAN NESS AVE APT 404 | SAN FRANCISCO | CA | 94109-1881 | |
| 7702029 | JOYCE LINDA HEMENEZ | ADDRESS ON FILE | | | | |
| 7702030 | JOYCE LOPER | ADDRESS ON FILE | | | | |
| 7702031 | JOYCE LOUISE REMP | ADDRESS ON FILE | | | | |
| 7464035 | Joyce Lynn Cunniff Individually & as trustee for The Patrick S. Cunniff and Joyce L. Cunniff Revocable Living Trust Dated 10/31/2011 | ADDRESS ON FILE | | | | |
| 7462814 | Joyce Lynn Shepard | ADDRESS ON FILE | | | | |
| 7199243 | Joyce Lynn Shepard | ADDRESS ON FILE | | | | |
| 7199243 | Joyce Lynn Shepard | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4736 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7702032 | JOYCE LYNN SMITH JOHNSON | ADDRESS ON FILE | | | | |
| 7780244 | JOYCE M BROCCHINI | 16401 SAN PABLO AVE SPC 443 | SAN PABLO | CA | 94806-1330 | |
| 7702033 | JOYCE M CHAN | ADDRESS ON FILE | | | | |
| 7702034 | JOYCE M CUNHA | ADDRESS ON FILE | | | | |
| 7702035 | JOYCE M DUNN TR | ADDRESS ON FILE | | | | |
| 7766124 | JOYCE M FEELEY & | GEORGE R FEELEY JT TEN, 26 HEMLOCK DR | CANTON | MA | 02021-1134 | |
| 7702036 | JOYCE M FUMAGALLI | ADDRESS ON FILE | | | | |
| 7777669 | JOYCE M HOPKINS | 1440 LARKSPUR DR | FORT MYERS | FL | 33901-9619 | |
| 7702037 | JOYCE M JOSEPH | ADDRESS ON FILE | | | | |
| 7934248 | JOYCE M KILTON.;. | 330 CORBETT CANYON ROAD | ARROYO GRANDE | CA | 93420 | |
| 7702038 | JOYCE M LIPP | ADDRESS ON FILE | | | | |
| 7702039 | JOYCE M PADGETT & | ADDRESS ON FILE | | | | |
| 7784733 | JOYCE M REYNOLDS CUST | RACHELLE M REYNOLDS, CA UNIF TRANSFERS MIN ACT, 17355 COUNTY ROAD 96 | WOODLAND | CA | 95695 | |
| 7784127 | JOYCE M REYNOLDS CUST | RACHELLE M REYNOLDS, CA UNIF TRANSFERS MIN ACT, 17355 COUNTY ROAD 96 | WOODLAND | CA | 95695-9206 | |
| 7773787 | JOYCE M ROBINSON | PO BOX 403 | STOCKTON | CA | 95201-0403 | |
| 7702040 | JOYCE M SAWAYA | ADDRESS ON FILE | | | | |
| 7702041 | JOYCE M YOKOE | ADDRESS ON FILE | | | | |
| 7702042 | JOYCE M ZACHRY | ADDRESS ON FILE | | | | |
| 7770715 | JOYCE MAR | 2554 WOODBURY DR | TORRANCE | CA | 90503-9364 | |
| 7702043 | JOYCE MARIE VICKERY TR | ADDRESS ON FILE | | | | |
| 7153119 | Joyce Marie Welch | ADDRESS ON FILE | | | | |
| 7153119 | Joyce Marie Welch | ADDRESS ON FILE | | | | |
| 7153119 | Joyce Marie Welch | ADDRESS ON FILE | | | | |
| 7768943 | JOYCE MARILYN ALMER TR UA DEC 26 | 08 THE JOYCE MARILYN ALMER, REVOCABLE LIVING TRUST, PO BOX 202 | GRIZZLY FLATS | CA | 95636-0202 | |
| 7784343 | JOYCE MARQUESS CAREY | 4329 SOMERSET LN | MADISON | WI | 53711 | |
| 7784172 | JOYCE MARQUESS CAREY | 4329 SOMERSET LN | MADISON | WI | 53711-2815 | |
| 7195841 | Joyce McCallister | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195841 | Joyce McCallister | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195841 | Joyce McCallister | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7702044 | JOYCE MCCANN CUST | ADDRESS ON FILE | | | | |
| 5914069 | Joyce McClean | ADDRESS ON FILE | | | | |
| 5914065 | Joyce McClean | ADDRESS ON FILE | | | | |
| 5914067 | Joyce McClean | ADDRESS ON FILE | | | | |
| 5914066 | Joyce McClean | ADDRESS ON FILE | | | | |
| 5914068 | Joyce McClean | ADDRESS ON FILE | | | | |
| 5925105 | Joyce Meyer | ADDRESS ON FILE | | | | |
| 5925103 | Joyce Meyer | ADDRESS ON FILE | | | | |
| 5925101 | Joyce Meyer | ADDRESS ON FILE | | | | |
| 5925102 | Joyce Meyer | ADDRESS ON FILE | | | | |
| 7465339 | Joyce Meyer and George Meyer Paradise Dive Center | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7702045 | JOYCE MILINA | ADDRESS ON FILE | | | | |
| 7836372 | JOYCE MILINA | 2/216 EDMONTON RD, TE ATATU SOUTH AUCKLAND 0610 | NEWZEALAND | E3 | 0610 | NEWZEALAND |
| 6012794 | JOYCE MONDAY | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4737 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7229131 | Joyce Monday - DBA 911 Clean Janitorial Service | ADDRESS ON FILE | | | | |
| 6084374 | JOYCE MONDAY, 911 CLEAN JANITORIAL SERVICE | 2265 QUARTZ AVE | OROVILLE | CA | 95966 | |
| 7181299 | Joyce Monroe | ADDRESS ON FILE | | | | |
| 7176581 | Joyce Monroe | ADDRESS ON FILE | | | | |
| 5904627 | Joyce Monroe | ADDRESS ON FILE | | | | |
| 5908303 | Joyce Monroe | ADDRESS ON FILE | | | | |
| 7176581 | Joyce Monroe | ADDRESS ON FILE | | | | |
| 7785535 | JOYCE N HUDDLESTON | 8690 LITTLE WILLOW RD | PAYETTE | ID | 83661-5109 | |
| 7786083 | JOYCE N HUDDLESTON | 9969 STONY BROOK WAY | MIDDLETON | ID | 83644-5825 | |
| 7702046 | JOYCE NISHIMOTO WILKINSON TR UA | ADDRESS ON FILE | | | | |
| 7193331 | JOYCE NYSTROM | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193331 | JOYCE NYSTROM | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7702047 | JOYCE O MILLER TR JOSEPH & JOYCE | ADDRESS ON FILE | | | | |
| 5871591 | Joyce Olcese CFO | ADDRESS ON FILE | | | | |
| 7702049 | JOYCE OSBORN CUST | ADDRESS ON FILE | | | | |
| 7764038 | JOYCE P CARROLL | 1838 FAIRWAY LN | SHERIDAN | WY | 82801-3202 | |
| 7702050 | JOYCE PIERUCCINI | ADDRESS ON FILE | | | | |
| 7702051 | JOYCE POLLARD MCCONNELL | ADDRESS ON FILE | | | | |
| 7779387 | JOYCE POUARD MCCONNELL | 345 HOLLY AVE | BREWSTER | MA | 02631-2126 | |
| 7175040 | Joyce Powell | ADDRESS ON FILE | | | | |
| 7175040 | Joyce Powell | ADDRESS ON FILE | | | | |
| 7175040 | Joyce Powell | ADDRESS ON FILE | | | | |
| 7702052 | JOYCE R ELLENBERG | ADDRESS ON FILE | | | | |
| 7782389 | JOYCE R NEWCOMB | 1931 FARM RD | LAKE FOREST | IL | 60045-3513 | |
| 7702053 | JOYCE R STRASSBERG TR | ADDRESS ON FILE | | | | |
| 5903972 | Joyce Ramsey | ADDRESS ON FILE | | | | |
| 7934249 | JOYCE RICHARDSON.;. | PO BOX 578 | PINOLE | CA | 94564 | |
| 7702054 | JOYCE RODRIGUEZ | ADDRESS ON FILE | | | | |
| 7773960 | JOYCE ROTHFUSS | 2697 HANCE RD | MACEDON | NY | 14502-9376 | |
| 7762491 | JOYCE S AVICO TR UA JUN 12 00 THE | AVICO FAMILY SURVIVORS TRUST, 5107 MCKINNEY WAY | CARMICHAEL | CA | 95608-0714 | |
| 7778494 | JOYCE S AVICO TTEE | THE JOYCE S AVICO LIV TR, UA DTD 05 27 2008, 2198 HANNAH WAY | ROCKLIN | CA | 95765-4780 | |
| 7784299 | JOYCE S BERLIN AS CUST FOR | ERICK WERNER BERLIN A MINOR, U THE CALIF GIFTS OF SEC TO MINORS ACT, PO BOX 927 | DALLAS | OR | 97338-0927 | |
| 7702055 | JOYCE S GILLIAM | ADDRESS ON FILE | | | | |
| 7702056 | JOYCE S WONG | ADDRESS ON FILE | | | | |
| 7702057 | JOYCE S WONG & | ADDRESS ON FILE | | | | |
| 7702058 | JOYCE S WONG CUST | ADDRESS ON FILE | | | | |
| 7702059 | JOYCE SLIJPER CUST | ADDRESS ON FILE | | | | |
| 7141716 | Joyce Stewart Milks | ADDRESS ON FILE | | | | |
| 7141716 | Joyce Stewart Milks | ADDRESS ON FILE | | | | |
| 7702060 | JOYCE STOLTZFUS CUST | ADDRESS ON FILE | | | | |
| 7783980 | JOYCE STRAIN ADM | EST BONNIE RUTH BABCOCK, 3755 ALHAMBRA AVE STE 6 | MARTINEZ | CA | 94553-3833 | |
| 7781037 | JOYCE T TJHIO | 3407 WINCHESTER LN | GLENVIEW | IL | 60026-5751 | |
| 7184575 | Joyce Tacher Chu | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4738 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7184575 | Joyce Tacher Chu | ADDRESS ON FILE | | | | |
| 7702061 | JOYCE TERZIAN TR UA | ADDRESS ON FILE | | | | |
| 7786620 | JOYCE THOMPSON | 150 S MICHILLINDA AVE | SIERRA MADRE | CA | 91024-2227 | |
| 7787000 | JOYCE THOMPSON | 150 SOUTH MICHILLINDA AVE | SIERRA MADRE | CA | 91024 | |
| 7765303 | JOYCE V DE SOTO | 1812 ASHTON AVE | BURLINGAME | CA | 94010-5713 | |
| 7702062 | JOYCE V FEREIRA TR UA OCT 17 12 | ADDRESS ON FILE | | | | |
| 7702063 | JOYCE V HODSON | ADDRESS ON FILE | | | | |
| 7777929 | JOYCE V LINDAHL TTEE OF | THE JOHN E LINDAHL & JOYCE V, LINDAHL REVOC TR U/A DTD 03/23/94, 3404 NEVADA ST | EUREKA | CA | 95503-4930 | |
| 7702064 | JOYCE VALLADON & | ADDRESS ON FILE | | | | |
| 7702065 | JOYCE W CAMILL & JAMES T CAMILL TR | ADDRESS ON FILE | | | | |
| 7781823 | JOYCE W CHINN TR | UA 03 07 90, CLARENCE & FUMIKO WAKANO TRUST, 6705 WHITMAN AVE | VAN NUYS | CA | 91406-6047 | |
| 7766984 | JOYCE W MALCOLM TR | UA OCT 7 91 THE GLENN A, MALCOLM & JOYCE W MALCOLM EXEMPTION TRUST, 63896 E GREENBELT LN | TUCSON | AZ | 85739-1247 | |
| 7778594 | JOYCE W PRICE | 4351 PROVIDENCE POINT PL SE | ISSAQUAH | WA | 98029-6270 | |
| 7702066 | JOYCE W WONG | ADDRESS ON FILE | | | | |
| 7702067 | JOYCE WARD | ADDRESS ON FILE | | | | |
| 7702068 | JOYCE WEST & | ADDRESS ON FILE | | | | |
| 7702069 | JOYCE WOOD | ADDRESS ON FILE | | | | |
| 7702070 | JOYCE WORD | ADDRESS ON FILE | | | | |
| 7702071 | JOYCE YOUNGER | ADDRESS ON FILE | | | | |
| 4956384 | Joyce, Barbara Ann | ADDRESS ON FILE | | | | |
| 4976863 | Joyce, Christina | ADDRESS ON FILE | | | | |
| 6084373 | JOYCE, COLETTE J | ADDRESS ON FILE | | | | |
| 4918705 | JOYCE, COLETTE J | ORG EFF CONSULTANT, 1384 IRONBARK ST | SAN LUIS OBISPO | CA | 93401 | |
| 4979636 | Joyce, Jack | ADDRESS ON FILE | | | | |
| 4958511 | Joyce, James Joseph | ADDRESS ON FILE | | | | |
| 7181846 | Joyce, Krystal | ADDRESS ON FILE | | | | |
| 7181846 | Joyce, Krystal | ADDRESS ON FILE | | | | |
| 7181847 | Joyce, Marcella | ADDRESS ON FILE | | | | |
| 7181847 | Joyce, Marcella | ADDRESS ON FILE | | | | |
| 7478515 | Joyce, Michelle Kathleen | ADDRESS ON FILE | | | | |
| 4990465 | Joyce, Patrick | ADDRESS ON FILE | | | | |
| 7304612 | Joyce, Thomas | ADDRESS ON FILE | | | | |
| 4975059 | Joyce, Thomas & Rose Marie | 9180 Crest Hill Court | Gilroy | CA | 95020 | |
| 4951579 | Joyce, Thomas C | ADDRESS ON FILE | | | | |
| 6084372 | Joyce, Thomas C | ADDRESS ON FILE | | | | |
| 7141483 | Joycelyn Frank Weyker | ADDRESS ON FILE | | | | |
| 7141483 | Joycelyn Frank Weyker | ADDRESS ON FILE | | | | |
| 7702072 | JOYCELYN LEE CHINN & | ADDRESS ON FILE | | | | |
| 7170876 | Joyclyn Stultz, individually and doing business as S & S Floor Coverings | ADDRESS ON FILE | | | | |
| 7702073 | JOYE L WHEELWRIGHT | ADDRESS ON FILE | | | | |
| 4955355 | Joy-Hardiman, Kay | ADDRESS ON FILE | | | | |
| 7702074 | JOYLENE CUNEO | ADDRESS ON FILE | | | | |
| 7702075 | JOYLENE K HARVEY | ADDRESS ON FILE | | | | |
| 7702076 | JOYLENE K WAGNER | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7184105 | JoyLyn's Candies | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7184105 | JoyLyn's Candies | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 6134817 | JOYNER CHARLES A AND ROSE MARY | ADDRESS ON FILE | | | | |
| 7255395 | Joyner, Ashley | ADDRESS ON FILE | | | | |
| 4988878 | Joyner, James | ADDRESS ON FILE | | | | |
| 7239147 | Joyner, James | ADDRESS ON FILE | | | | |
| 4953018 | Joyner, Jesse | ADDRESS ON FILE | | | | |
| 4989595 | Joyner, Joel | ADDRESS ON FILE | | | | |
| 4995091 | Joyner, Joyce | ADDRESS ON FILE | | | | |
| 4972848 | Joyner, Katherine Rose | ADDRESS ON FILE | | | | |
| 4991728 | Joyner, Linda | ADDRESS ON FILE | | | | |
| 7189149 | Joyner, Tabitha | ADDRESS ON FILE | | | | |
| 7189149 | Joyner, Tabitha | ADDRESS ON FILE | | | | |
| 7318109 | Joyner, Tabitha | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7252845 | Joyner, Trevor Allen | ADDRESS ON FILE | | | | |
| 7953148 | Joynes, Marilla | 8128 Pleasant Grove Road | Elverta | CA | 95626 | |
| 7189454 | Joyslyn Swan | ADDRESS ON FILE | | | | |
| 7189454 | Joyslyn Swan | ADDRESS ON FILE | | | | |
| 4991539 | Jozaitis, Kathleen | ADDRESS ON FILE | | | | |
| 5871592 | JP CONSTRUCTION | ADDRESS ON FILE | | | | |
| 4923529 | JP FARMS | 5151 N PALM AVE STE 900 | FRESNO | CA | 93704 | |
| 7170051 | JP LUNA, INCORPORATED | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7170051 | JP LUNA, INCORPORATED | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7170052 | JP LUNA, INCORPORATED DBA COZY DINNER OF PARADISE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7170052 | JP LUNA, INCORPORATED DBA COZY DINNER OF PARADISE | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 6084378 | JP Morgan | 270 Park Ave | New York | NY | 10017 | |
| 4923530 | JP MORGAN | ATTN JOHNSON MATTHEY, ATTN: CHARLES WORTMAN, 131 S DEARBORN 6TH FL | CHICAGO | IL | 60603 | |
| 4923532 | JP MORGAN CHASE BANK NA | ATTN: CHARLES WORTMAN, 4 NEW YORK PLAZA | NEW YORK | NY | 10004 | |
| 4923531 | JP MORGAN CHASE BANK NA | SINGLE USE ACCOUNTS, ATTN: CHARLES WORTMAN, 300 S RIVERSIDE PLAZA STE ILI- | CHICAGO | IL | 60670 | |
| 6084379 | JP MORGAN CHASE BANK, N.A. | 330-5th Avenue SW, Suite 2300 | Calgary | AB | T2P 0L3 | Canada |
| 4933204 | JP MORGAN CHASE BANK, N.A. | Attn: Charles Wortman, 330-5th Avenue SW Suite 2300 | Calgary | AB | T2P 0L4 | CANADA |
| 6084380 | JP Morgan Chase Bank, N.A. | 301 Plainfield Rd. Suite 310 | Syracuse | NY | 13212 | |
| 7336940 | JP Morgan Chase Bank, N.A. | Attn: Brian M. Ercolani, 500 Stanton Christiana Rd, NCC5, Floor 01, Mail Code DE3-3127 | Newark | DE | 19713 | |
| 8276174 | JP Morgan Chase Bank, N.A. as Transferee of Arlington Wind Power Project LLC | Attn: Brian M. Ercolani, 500 Stanton Christiana Road, NCC5, Floor 01 | Newark | DE | 19713 | |
| 8276204 | JP Morgan Chase Bank, N.A. as Transferee of Rising Tree Wind Farm II LLC | Attn: Brian M. Ercolani, 500 Stanton Christiana Road, NCC%, Floor 01 | Newark | DE | 19713 | |
| 6084390 | JP Morgan Securities LLC | 330-5th Avenue SW, Suite 2300 | Calgary | AB | T2P 0L3 | Canada |
| 4933193 | JP Morgan Securities LLC | 330-5th Avenue SW Suite 2300 | Calgary | AB | T2P 0L4 | CANADA |
| 4923533 | JP MORGAN SECURITIES LLC | 383 MADISON AVE | NEW YORK | NY | 10179 | |
| 4923534 | JP MORGAN VENTURES ENERGY CORP | 383 MADISON AVE | NEW YORK | NY | 10179 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4739 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4740 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4932710 | JP Morgan Ventures Energy Corporation | 383 Madison Avenue, 10th floor | New York | NY | 10017 | |
| 7228876 | JPA, a minor child (Kurt F. Albrecht parent) | ADDRESS ON FILE | | | | |
| 7215932 | JPAmaro Auto Sales | 22645 Highway 26 | West Point | CA | 95255 | |
| 5871593 | JPM Construction | ADDRESS ON FILE | | | | |
| 5871594 | JPM Construction Inc | ADDRESS ON FILE | | | | |
| 5871596 | JPM Construction, Inc. | ADDRESS ON FILE | | | | |
| 5807791 | JPM_FCM | Attn: Charissa Stadnyk, 330-5th Avenue SW, Suite 2300 | Calgary | AB | T2P 0L4 | Canada |
| 5803598 | JPM_FCM | 383 MADISON AVE | NEW YORK | NY | 10179 | |
| 4923535 | JPMORGAN CHASE | Headquarters, 270 Park Ave | New York | NY | 10017 | |
| 6133633 | JPMORGAN CHASE BANK NA | ADDRESS ON FILE | | | | |
| 4923536 | JPMORGAN CHASE BANK NA | 270 PARK AVE | NEW YORK | NY | 10017 | |
| 7857395 | JPMORGAN CHASE BANK NA (JPM CHASE) | 1111 POLARIS PARKWAY | COLUMBUS | OH | 43240 | |
| 6130550 | JPMORGAN CHASE BANK NATIONAL ASSOCIATION | | | | | |
| 7336804 | JPMorgan Chase Bank, N.A. | Attn: Brian M. Ercolani , 500 Stanton Christiana Rd., NCC5, Floor 01 | Newark | DE | 19713 | |
| 7071429 | JPMorgan Chase Bank, N.A. as Transferee of Herc Rentals Inc. | Attn: Brian M. Ercolani , Mail Code: DE3-4127, 500 Stanton Christiana Rd., NCC5, Floor 01 | Newark | DE | 19713 | |
| 7328841 | JPMorgan Chase Bank, N.A. as Transferee of Jan X-Ray Services Inc | Attn: Brian M. Ercolani, Mail Code: DE-4127, 500 Stanton Christiana Rd., NCC5, Floor 01 | Newark | DE | 19713 | |
| 7328847 | JPMorgan Chase Bank, N.A. as Transferee of Kiefner & Associates, Inc. | Attention: Brian M. Ercolani, Mail Code: DE3-4127, 500 Stanton Christiana Rd., NCC5, Floor 01 | Newark | DE | 19713 | |
| 5862965 | JPMORGAN CHASE BANK, N.A., AS COLLATERAL AGENT | 4 CHASE METROTECH CENTER; MC: NY1-C413 | BROOKLYN | NY | 11245-0001 | |
| 6009451 | JPMORGAN CHASE CALIFORNIA CORPORATION | 1200 El Camino Real 2nd floor | SAN BRUNO | CA | 94066 | |
| 7780478 | JPMS LLC TR | FBO RICHARD BOYEN IRA, 12 16 16, 1059 CLARK WAY | GILROY | CA | 95020-5412 | |
| 4923537 | JPR SYSTEMS INC | 305 NORTH BERRY ST | BREA | CA | 92821 | |
| 6142962 | JPY LLC | ADDRESS ON FILE | | | | |
| 6008736 | JR Builders, LLC | 2950 Beacon Blvd. Suite 45 | WEST SACRAMENTO | CA | 95691 | |
| 7934250 | JR DEWEY J JENSEN.;. | 117 BELLA VISTA AVE | BAY POINT | CA | 94565 | |
| 7934251 | JR EMILIO OROZC LICEA.;. | 1858 COMMONS CT | WINDSOR | CA | 95492 | |
| 7934252 | JR RC THOMAS OVERTON.;. | 225 SE RESORT COURT | PRINEVILLE | OR | 97754 | |
| 7934253 | JR RICHARD THOM SPIESMAN.;. | 3289 FOOTHILL BLVD | OROVILLE | CA | 95966 | |
| 7934254 | JR ROSCOE GARDNER.;. | 511 CASTRO LANE | BAKERSFIELD | CA | 93304 | |
| 4935911 | JR Simplot-Burton, Brandon | 12688 S Colorado | Helm | CA | 93627 | |
| 4921207 | JR, FRANK MELLO | DBA MELLO FARMS, PO Box 370 | AVILA BEACH | CA | 93424 | |
| 4923538 | JRJ MANAGEMENT AND DEVELOPMENT INC | 936 BRANSTEN RD | SAN CARLOS | CA | 94070 | |
| 5871597 | JRP ELECTRIC | ADDRESS ON FILE | | | | |
| 6173338 | JRP Historical Consulting, LLC | 2850 Spafford Street | Davis | CA | 95618 | |
| 6145271 | JRR ASSOCIATES LLC | ADDRESS ON FILE | | | | |
| 6009092 | JRS ROCKLIN PARTNERS | PO BOX 160287 | SACRAMENTO | CA | 95816 | |
| 5865785 | JRW Cogen. | ADDRESS ON FILE | | | | |
| 5806234 | JS Cole Company | PO Box 5368 | Novato | CA | 94948 | |
| 4935969 | JS Cole-Ragghianti, Steve | PO Box 5368 | Novato | CA | 94948 | |
| 4940070 | JS WEST & CO-Ford, Samantha | 501 9TH STREET | MODESTO | CA | 95354 | |
| 7175150 | JS, a minor child (Parent: Jacob R Smith) | ADDRESS ON FILE | | | | |
| 7175150 | JS, a minor child (Parent: Jacob R Smith) | ADDRESS ON FILE | | | | |
| 7175150 | JS, a minor child (Parent: Jacob R Smith) | ADDRESS ON FILE | | | | |
| 6116941 | JSA FARMS | 35244 Oil City Road south of Palmer | Coalinga | CA | 93210 | |
| 5865583 | JSG TRUCKING, INC. | 19400 N HWY 99 | ACAMPO | CA | 95220 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175595 | JSM, a minor child (Parent: Ashlyn A. Nowlin) | ADDRESS ON FILE | | | | |
| 7175595 | JSM, a minor child (Parent: Ashlyn A. Nowlin) | ADDRESS ON FILE | | | | |
| 7175595 | JSM, a minor child (Parent: Ashlyn A. Nowlin) | ADDRESS ON FILE | | | | |
| 4923540 | JSR FAMILY FARMS LLC | 10617 FIMPLE RD | CHICO | CA | 95928 | |
| 5871598 | JSR MICRO INC | ADDRESS ON FILE | | | | |
| 5871599 | JSR MICRO, INC. | ADDRESS ON FILE | | | | |
| 4923541 | J-SYSTEMS INC | 1S678 SCHOOL AVE | LOMBARD | IL | 60148 | |
| 7180928 | JT  Acree | ADDRESS ON FILE | | | | |
| 7176208 | JT  Acree | ADDRESS ON FILE | | | | |
| 7176208 | JT  Acree | ADDRESS ON FILE | | | | |
| 5904409 | JT Acree | ADDRESS ON FILE | | | | |
| 5908087 | JT Acree | ADDRESS ON FILE | | | | |
| 5871600 | JT Ross | ADDRESS ON FILE | | | | |
| 7305936 | JTG Consulting, Inc. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7941669 | JTN ENERGY LLC | 1555 BOTELHO DRIVE SUITE 121 | WALNUT CREEK | CA | 94507 | |
| 7941670 | JTN ENERGY LLC | 1555 BOTELHO DRIVE SUITE 121 | WALNUT CREEK | CA | 94956 | |
| 7768945 | JTX INC | PO BOX 6459 | SAN RAFAEL | CA | 94903-0459 | |
| 7702077 | JU AH MOON | ADDRESS ON FILE | | | | |
| 7702078 | JU WAH JEW & | ADDRESS ON FILE | | | | |
| 5871605 | JUACHE, EDI | ADDRESS ON FILE | | | | |
| 7183943 | Juan  Ruiz | ADDRESS ON FILE | | | | |
| 7177195 | Juan  Ruiz | ADDRESS ON FILE | | | | |
| 7177195 | Juan  Ruiz | ADDRESS ON FILE | | | | |
| 7184553 | Juan Aguilar | ADDRESS ON FILE | | | | |
| 7184553 | Juan Aguilar | ADDRESS ON FILE | | | | |
| 7197657 | JUAN ALTAMIRANO SERMENO, JR. | ADDRESS ON FILE | | | | |
| 7197657 | JUAN ALTAMIRANO SERMENO, JR. | ADDRESS ON FILE | | | | |
| 7184133 | Juan Amos | ADDRESS ON FILE | | | | |
| 7184133 | Juan Amos | ADDRESS ON FILE | | | | |
| 5906115 | Juan Becerra | ADDRESS ON FILE | | | | |
| 5909504 | Juan Becerra | ADDRESS ON FILE | | | | |
| 7934255 | JUAN C RODRIGUEZ.;. | 1534 PRINCETON AVE | MADERA | CA | 93637 | |
| 7168330 | Juan Calderon Rodriguez | ADDRESS ON FILE | | | | |
| 7168330 | Juan Calderon Rodriguez | ADDRESS ON FILE | | | | |
| 7195939 | Juan Camacho Castro | ADDRESS ON FILE | | | | |
| 7195939 | Juan Camacho Castro | ADDRESS ON FILE | | | | |
| 7195939 | Juan Camacho Castro | ADDRESS ON FILE | | | | |
| 7141564 | Juan Campos | ADDRESS ON FILE | | | | |
| 7141564 | Juan Campos | ADDRESS ON FILE | | | | |
| 7934256 | JUAN CARLOS ARR VILLANUEVA.;. | 729 N PLEASANT AVE | LODI | CA | 95240 | |
| 7702079 | JUAN CARLOS MONZON & | ADDRESS ON FILE | | | | |
| 7145750 | Juan Carlos Pulido | ADDRESS ON FILE | | | | |
| 7145750 | Juan Carlos Pulido | ADDRESS ON FILE | | | | |
| 7142227 | Juan Carlos Trujillo Gonzalez | ADDRESS ON FILE | | | | |
| 7142227 | Juan Carlos Trujillo Gonzalez | ADDRESS ON FILE | | | | |
| 7184824 | Juan Daniel Ortega | ADDRESS ON FILE | | | | |
| 7184824 | Juan Daniel Ortega | ADDRESS ON FILE | | | | |
| 6084394 | JUAN DE LA TORRE - 634 WILLIAMS RD | 3479 NW YEON AVE | PORTLAND | OR | 97210 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6084395 | JUAN DELATORRE - 911 MCLAUGHLIN AVE | 3479 NW Yeon Ave | Portland | OR | 97210 | |
| 7765384 | JUAN DILLON & | BETTY A DILLON JT TEN, 1726 PARK ST | HUNTINGTON BEACH | CA | 92648-2733 | |
| 5871606 | JUAN ELVIRA   DBA: JZ CONSTRUCTION | ADDRESS ON FILE | | | | |
| 5925106 | Juan Ernesto Rubio | ADDRESS ON FILE | | | | |
| 7140530 | Juan Escutia Rico | ADDRESS ON FILE | | | | |
| 5902574 | Juan Escutia Rico | ADDRESS ON FILE | | | | |
| 7140530 | Juan Escutia Rico | ADDRESS ON FILE | | | | |
| 5909897 | Juan Escutia Rico | ADDRESS ON FILE | | | | |
| 5906568 | Juan Escutia Rico | ADDRESS ON FILE | | | | |
| 7140897 | Juan Escutia Villanueba | ADDRESS ON FILE | | | | |
| 5902576 | Juan Escutia Villanueba | ADDRESS ON FILE | | | | |
| 7140897 | Juan Escutia Villanueba | ADDRESS ON FILE | | | | |
| 5909899 | Juan Escutia Villanueba | ADDRESS ON FILE | | | | |
| 5906570 | Juan Escutia Villanueba | ADDRESS ON FILE | | | | |
| 7765993 | JUAN ESQUIVEL & | ANNA M ESQUIVEL JT TEN, SJO-18065, 7979 NW 21ST ST | DORAL | FL | 33122-1630 | |
| 7702080 | JUAN F ORTIZ & | ADDRESS ON FILE | | | | |
| 7145752 | Juan Fernando Campos | ADDRESS ON FILE | | | | |
| 7145752 | Juan Fernando Campos | ADDRESS ON FILE | | | | |
| 7152387 | Juan Francisco Javier Valle Gomez | ADDRESS ON FILE | | | | |
| 5903514 | Juan Francisco Javier Valle Gomez | ADDRESS ON FILE | | | | |
| 7152387 | Juan Francisco Javier Valle Gomez | ADDRESS ON FILE | | | | |
| 5910412 | Juan Francisco Javier Valle Gomez | ADDRESS ON FILE | | | | |
| 5907363 | Juan Francisco Javier Valle Gomez | ADDRESS ON FILE | | | | |
| 7702081 | JUAN G QUIJANO & | ADDRESS ON FILE | | | | |
| 7152515 | Juan Garcia | ADDRESS ON FILE | | | | |
| 7152515 | Juan Garcia | ADDRESS ON FILE | | | | |
| 7152515 | Juan Garcia | ADDRESS ON FILE | | | | |
| 5925108 | Juan Gayton | ADDRESS ON FILE | | | | |
| 5925107 | Juan Gayton | ADDRESS ON FILE | | | | |
| 5925109 | Juan Gayton | ADDRESS ON FILE | | | | |
| 5925110 | Juan Gayton | ADDRESS ON FILE | | | | |
| 7141669 | Juan Gilberto Cruz | ADDRESS ON FILE | | | | |
| 7141669 | Juan Gilberto Cruz | ADDRESS ON FILE | | | | |
| 5903328 | Juan Hernandez Diosdado | ADDRESS ON FILE | | | | |
| 5907211 | Juan Hernandez Diosdado | ADDRESS ON FILE | | | | |
| 7140428 | Juan Jose Becerra | ADDRESS ON FILE | | | | |
| 7140428 | Juan Jose Becerra | ADDRESS ON FILE | | | | |
| 7195007 | Juan Jose Carrillo Quintero | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195007 | Juan Jose Carrillo Quintero | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195007 | Juan Jose Carrillo Quintero | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6013901 | JUAN JOSE PADILLA | ADDRESS ON FILE | | | | |
| 7142079 | Juan Jose Pulido | ADDRESS ON FILE | | | | |
| 7142079 | Juan Jose Pulido | ADDRESS ON FILE | | | | |
| 5903575 | Juan Lepez | ADDRESS ON FILE | | | | |
| 5907419 | Juan Lepez | ADDRESS ON FILE | | | | |
| 7192802 | JUAN LONGORIA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4743 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7192802 | JUAN LONGORIA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5925114 | Juan Lopez | ADDRESS ON FILE | | | | |
| 5925113 | Juan Lopez | ADDRESS ON FILE | | | | |
| 5925111 | Juan Lopez | ADDRESS ON FILE | | | | |
| 5925112 | Juan Lopez | ADDRESS ON FILE | | | | |
| 7773835 | JUAN M RODRIGUEZ | 14154 AUBURN RD | GRASS VALLEY | CA | 95949-8735 | |
| 7140892 | Juan M Vasquez Gonzalez | ADDRESS ON FILE | | | | |
| 7140892 | Juan M Vasquez Gonzalez | ADDRESS ON FILE | | | | |
| 7934257 | JUAN M. ALVAREZ.;. | 1101 TEAL COURT | BRENTWOOD | CA | 94513 | |
| 6013902 | JUAN MADRIGAL | ADDRESS ON FILE | | | | |
| 7462631 | JUAN MANUEL FIGUEROA | ADDRESS ON FILE | | | | |
| 7462631 | JUAN MANUEL FIGUEROA | ADDRESS ON FILE | | | | |
| 7772397 | JUAN MANUEL OROZCO JR | 1872 SAN JOSE AVE | SAN FRANCISCO | CA | 94112-2459 | |
| 7934258 | JUAN MANUEL OROZCO JR.;. | 9461 LAZY CREEK DRIVE | WINDSOR | CA | 95492 | |
| 7176999 | Juan Manuel Sicairos | ADDRESS ON FILE | | | | |
| 7176999 | Juan Manuel Sicairos | ADDRESS ON FILE | | | | |
| 7198291 | JUAN MARCOS TORRES | ADDRESS ON FILE | | | | |
| 7198291 | JUAN MARCOS TORRES | ADDRESS ON FILE | | | | |
| 7702082 | JUAN MATTA | ADDRESS ON FILE | | | | |
| 7702083 | JUAN MOTTA | ADDRESS ON FILE | | | | |
| 6084396 | Juan Muy | 4767 F St | Sheridan | CA | 95681 | |
| 7325761 | JUAN OCHOA | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7325761 | JUAN OCHOA | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7194220 | JUAN OROZCO | ADDRESS ON FILE | | | | |
| 7194220 | JUAN OROZCO | ADDRESS ON FILE | | | | |
| 7142222 | Juan Oscar Evangelista | ADDRESS ON FILE | | | | |
| 7142222 | Juan Oscar Evangelista | ADDRESS ON FILE | | | | |
| 5829449 | Juan Pablo Chagoya and Monica Andrade (spouse) | ADDRESS ON FILE | | | | |
| 7953150 | Juan Palomeque, Damaging Party: Omar Santos | 685 Banff St | San Jose | CA | 95116 | |
| 7205920 | Juan Pedro Hernandez Diosdado | ADDRESS ON FILE | | | | |
| 7205920 | Juan Pedro Hernandez Diosdado | ADDRESS ON FILE | | | | |
| 7953151 | Juan Pena | 9305 Peach Street | Oakland | CA | 94603 | |
| 6013903 | JUAN PEREZ | ADDRESS ON FILE | | | | |
| 7934259 | JUAN PEREZ.;. | 67 ABBOT AVENUE | DALY CITY | CA | 94014 | |
| 7934260 | JUAN R CAVAZOS.;. | 2270 HOUSTON AVE | CLOVIS | CA | 93611 | |
| 6084397 | JUAN R DE LA TORRE - 480 S 10TH ST | 3479 NW Yeon Ave | Portland | OR | 97210 | |
| 7934261 | JUAN R SANCHEZ.;. | 2635 WATER TREE WAY | SACRAMENTO | CA | 95826 | |
| 7153004 | Juan Ramiro Delarosa | ADDRESS ON FILE | | | | |
| 7153004 | Juan Ramiro Delarosa | ADDRESS ON FILE | | | | |
| 7153004 | Juan Ramiro Delarosa | ADDRESS ON FILE | | | | |
| 6084398 | JUAN RAMON - 15840 MONTEREY ST | 3479 NW Yeon Ave | Portland | OR | 97210 | |
| 7197055 | Juan Ricardo Huerta Perez | ADDRESS ON FILE | | | | |
| 7197055 | Juan Ricardo Huerta Perez | ADDRESS ON FILE | | | | |
| 7197055 | Juan Ricardo Huerta Perez | ADDRESS ON FILE | | | | |
| 5903069 | Juan Rodriguez | ADDRESS ON FILE | | | | |
| 5910233 | Juan Rodriguez | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4744 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5906997 | Juan Rodriguez | ADDRESS ON FILE | | | | |
| 7702084 | JUAN RODRIGUEZ & | ADDRESS ON FILE | | | | |
| 7195539 | Juan Santana Corrales | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195539 | Juan Santana Corrales | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195539 | Juan Santana Corrales | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7702085 | JUAN T HANEY | ADDRESS ON FILE | | | | |
| 7702086 | JUAN T VISPERAS & | ADDRESS ON FILE | | | | |
| 7194433 | JUAN TORRES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194433 | JUAN TORRES | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7200138 | JUAN TORRES JR. | ADDRESS ON FILE | | | | |
| 7200138 | JUAN TORRES JR. | ADDRESS ON FILE | | | | |
| 7164404 | JUAN TOVALIN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164404 | JUAN TOVALIN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7327237 | Juan Valdez | ADDRESS ON FILE | | | | |
| 5910605 | Juan Vasquez | ADDRESS ON FILE | | | | |
| 5904107 | Juan Vasquez | ADDRESS ON FILE | | | | |
| 5912316 | Juan Vasquez | ADDRESS ON FILE | | | | |
| 5912866 | Juan Vasquez | ADDRESS ON FILE | | | | |
| 5907823 | Juan Vasquez | ADDRESS ON FILE | | | | |
| 5911674 | Juan Vasquez | ADDRESS ON FILE | | | | |
| 5902524 | Juan Vazquez Gonzalez | ADDRESS ON FILE | | | | |
| 5909857 | Juan Vazquez Gonzalez | ADDRESS ON FILE | | | | |
| 5906522 | Juan Vazquez Gonzalez | ADDRESS ON FILE | | | | |
| 7197527 | Juan Vigil Albor | ADDRESS ON FILE | | | | |
| 7197527 | Juan Vigil Albor | ADDRESS ON FILE | | | | |
| 7462607 | Juan Vigil Albor | ADDRESS ON FILE | | | | |
| 7197527 | Juan Vigil Albor | ADDRESS ON FILE | | | | |
| 5925117 | Juan Zertuche | ADDRESS ON FILE | | | | |
| 5925119 | Juan Zertuche | ADDRESS ON FILE | | | | |
| 5925115 | Juan Zertuche | ADDRESS ON FILE | | | | |
| 5925116 | Juan Zertuche | ADDRESS ON FILE | | | | |
| 4927017 | JUAN, PHILAMER ARGEL | 4511 TOMRICK AVE | SAN JOSE | CA | 95124 | |
| 7702087 | JUANA BURTON TR UA JUN 10 94 THE | ADDRESS ON FILE | | | | |
| 7152365 | Juana Cruz | ADDRESS ON FILE | | | | |
| 5903517 | Juana Cruz | ADDRESS ON FILE | | | | |
| 7152365 | Juana Cruz | ADDRESS ON FILE | | | | |
| 5910415 | Juana Cruz | ADDRESS ON FILE | | | | |
| 5907366 | Juana Cruz | ADDRESS ON FILE | | | | |
| 7195122 | Juana Iris Vergara Antonio | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195122 | Juana Iris Vergara Antonio | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195122 | Juana Iris Vergara Antonio | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7141224 | Juana Jimenez Padilla | ADDRESS ON FILE | | | | |
| 7141224 | Juana Jimenez Padilla | ADDRESS ON FILE | | | | |
| 7181236 | Juana Lopez | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4745 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7176518 | Juana Lopez | ADDRESS ON FILE | | | | |
| 5904424 | Juana Lopez | ADDRESS ON FILE | | | | |
| 5908102 | Juana Lopez | ADDRESS ON FILE | | | | |
| 7176518 | Juana Lopez | ADDRESS ON FILE | | | | |
| 5925120 | Juana Rivera | ADDRESS ON FILE | | | | |
| 5925124 | Juana Romero | ADDRESS ON FILE | | | | |
| 5925123 | Juana Romero | ADDRESS ON FILE | | | | |
| 5925121 | Juana Romero | ADDRESS ON FILE | | | | |
| 5925122 | Juana Romero | ADDRESS ON FILE | | | | |
| 7174849 | Juana Sonya Montez | ADDRESS ON FILE | | | | |
| 7174849 | Juana Sonya Montez | ADDRESS ON FILE | | | | |
| 7169557 | Juana Trinidad Naranjo Alonzo | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195312 | Juana Trinidad Naranjo Alonzo | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7169557 | Juana Trinidad Naranjo Alonzo | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169744 | Juaneroc Enterprises Inc. DBA Los Placeres Meat Market | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7941671 | JUAN-HWEY CHEN, TRUSTEE | 10 BLESSING | IRVINE | CA | 92612 | |
| 7934262 | JUANITA . ALONZO;;. | 7315 WHISTLE CT. | SUGAR LAND | TX | 77479 | |
| 7702088 | JUANITA A GATES | ADDRESS ON FILE | | | | |
| 7702089 | JUANITA B APOLINAR | ADDRESS ON FILE | | | | |
| 7702090 | JUANITA B HEARRON TTEE | ADDRESS ON FILE | | | | |
| 7777549 | JUANITA B SPANBAUER | 200 GREYSTONE DR | BEAVER | WV | 25813-9154 | |
| 7702091 | JUANITA C FLORES | ADDRESS ON FILE | | | | |
| 7702092 | JUANITA F LOOMIS | ADDRESS ON FILE | | | | |
| 7702093 | JUANITA FRANCES HELTON | ADDRESS ON FILE | | | | |
| 7702094 | JUANITA FRANCIS TR JUANITA | ADDRESS ON FILE | | | | |
| 7766564 | JUANITA FUENTES | 551 TEMPLETON AVE | DALY CITY | CA | 94014-1256 | |
| 7702095 | JUANITA GILMORE TR UA APR 01 08 | ADDRESS ON FILE | | | | |
| 7767413 | JUANITA GUYTON & | TOMMY GUYTON JT TEN, 27464 PORTSMOUTH AVE | HAYWARD | CA | 94545-4008 | |
| 6013905 | JUANITA HARPER | ADDRESS ON FILE | | | | |
| 7165743 | Juanita Harris | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165743 | Juanita Harris | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7767250 | JUANITA I GREENGARD & | PAUL A GREENGARD JT TEN, PO BOX 2 | OAK RUN | CA | 96069-0002 | |
| 7782112 | JUANITA KAREN MUNRO TR | UA 04 22 88, MONTAGUE FAMILY TRUST, PO BOX 864 | LODI | CA | 95241-0864 | |
| 7768947 | JUANITA L KAHLE TR UA DEC 13 01 | JUANITA L KAHLE REVOCABLE, LIVING TRUST, 131 BOULDER CREEK CIR | JACKSON | MO | 63755-6939 | |
| 7144620 | Juanita L McClish | ADDRESS ON FILE | | | | |
| 7144620 | Juanita L McClish | ADDRESS ON FILE | | | | |
| 7702096 | JUANITA L NATION & | ADDRESS ON FILE | | | | |
| 7702097 | JUANITA L WILLIS | ADDRESS ON FILE | | | | |
| 7145798 | Juanita Lorraine Mendenhall | ADDRESS ON FILE | | | | |
| 7145798 | Juanita Lorraine Mendenhall | ADDRESS ON FILE | | | | |
| 7462481 | Juanita M Cannon Trust | ADDRESS ON FILE | | | | |
| 7195927 | Juanita M Cannon Trust | ADDRESS ON FILE | | | | |
| 7195927 | Juanita M Cannon Trust | ADDRESS ON FILE | | | | |
| 7195927 | Juanita M Cannon Trust | ADDRESS ON FILE | | | | |
| 7702098 | JUANITA M EGGERS | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4746 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7771986 | JUANITA M NEBIOLINI & | CLAUDIA M ROURKE TR, UW JOHN E RICH UA DEC 8 95, PO BOX 10 | PESCADERO | CA | 94060-0010 | |
| 7702099 | JUANITA M NEBIOLINI & | ADDRESS ON FILE | | | | |
| 7778846 | JUANITA M NEBIOLINI TTEE | U/W JOHN E RICH DTD 12/8/1995, 2400 HOPKINS AVE | REDWOOD CITY | CA | 94062-2158 | |
| 7702100 | JUANITA M NEYENS CUST | ADDRESS ON FILE | | | | |
| 7702101 | JUANITA M WINKLER & | ADDRESS ON FILE | | | | |
| 7776932 | JUANITA M WINKLER & JACK R | WINKLER &, REVA WINKLER JT TEN, 1650 RONALD LOOP | PLACERVILLE | CA | 95667-5011 | |
| 7195741 | Juanita M. Underwood | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195741 | Juanita M. Underwood | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195741 | Juanita M. Underwood | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7702102 | JUANITA MAE FRANKOVICH & | ADDRESS ON FILE | | | | |
| 7195869 | Juanita Maxine Shelton | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195869 | Juanita Maxine Shelton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195869 | Juanita Maxine Shelton | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7781933 | JUANITA NEBIOLINI ADM | ESTATE OF ELIZABETH A THOREID, 2400 HOPKINS AVE | REDWOOD CITY | CA | 94062-2158 | |
| 7702103 | JUANITA NEGRI CUST | ADDRESS ON FILE | | | | |
| 7194251 | JUANITA PIERCY | ADDRESS ON FILE | | | | |
| 7194251 | JUANITA PIERCY | ADDRESS ON FILE | | | | |
| 7702104 | JUANITA R WOMACK | ADDRESS ON FILE | | | | |
| 7143574 | Juanita Ruth Grevalsky | ADDRESS ON FILE | | | | |
| 7143574 | Juanita Ruth Grevalsky | ADDRESS ON FILE | | | | |
| 7702105 | JUANITA S ESTUESTA & | ADDRESS ON FILE | | | | |
| 7766459 | JUANITA S FRANKLIN | C/O JOHN T SMITH, 1714 82ND AVE # 8 | OAKLAND | CA | 94621-2221 | |
| 7702106 | JUANITA S ROCCA | ADDRESS ON FILE | | | | |
| 7193376 | JUANITA STEIGER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193376 | JUANITA STEIGER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7702107 | JUANITA THORNTON | ADDRESS ON FILE | | | | |
| 7192577 | JUANITA TOSCANO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192577 | JUANITA TOSCANO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5906174 | Juanita Trent | ADDRESS ON FILE | | | | |
| 5911400 | Juanita Trent | ADDRESS ON FILE | | | | |
| 5909561 | Juanita Trent | ADDRESS ON FILE | | | | |
| 5902151 | Juanita Trent | ADDRESS ON FILE | | | | |
| 7776163 | JUANITA V VALOROSO | 581 16TH AVE | SAN FRANCISCO | CA | 94118-3508 | |
| 7142920 | Juanita Virginia Bell | ADDRESS ON FILE | | | | |
| 7142920 | Juanita Virginia Bell | ADDRESS ON FILE | | | | |
| 7326049 | Juanita Whitehurst | ADDRESS ON FILE | | | | |
| 7782858 | JUANITA YOHO CROOK | 762 AUSTIN AVE S W | WARREN | OH | 44485-3508 | |
| 5939210 | JUANITAS MEXICAN RESTAURANT-FONSECA, MARTIN | 2227 MENDOCINO AVE | SANTA ROSA | CA | 95403 | |
| 7953152 | Juarez, Angel | 608 Andrea Ave | Bakersfield | CA | 93307 | |
| 4958056 | Juarez, Antonio M | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5008263 | Juarez, Berancio | COREY, LUZAICH, DE GHETALDl, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008264 | Juarez, Berancio | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7266343 | Juarez, Bernacio | ADDRESS ON FILE | | | | |
| 4972740 | Juarez, Cesar | ADDRESS ON FILE | | | | |
| 4913507 | Juarez, Christina Diane | ADDRESS ON FILE | | | | |
| 4956860 | Juarez, Crystal | ADDRESS ON FILE | | | | |
| 4942920 | Juarez, Daniel | 712 W Yale Ave | Fresno | CA | 93705 | |
| 7469242 | Juarez, Elba J | ADDRESS ON FILE | | | | |
| 5939211 | JUAREZ, ELVIRA | ADDRESS ON FILE | | | | |
| 4963288 | Juarez, Hector Adrian | ADDRESS ON FILE | | | | |
| 4955662 | Juarez, Jammi | ADDRESS ON FILE | | | | |
| 4941189 | Juarez, Linnea | 795 Silver Hills Drive | Brentwood | CA | 94513 | |
| 5989305 | Juarez, Linnea | ADDRESS ON FILE | | | | |
| 6003866 | Juarez, Linnea | ADDRESS ON FILE | | | | |
| 7258021 | Juarez, Marcos | ADDRESS ON FILE | | | | |
| 7258021 | Juarez, Marcos | ADDRESS ON FILE | | | | |
| 5871607 | JUAREZ, MARIO | ADDRESS ON FILE | | | | |
| 4943277 | JUAREZ, MARY | 4695 Lobos Ave. | Atascadero | CA | 93422 | |
| 7181848 | Juarez, Oscar Romeo | ADDRESS ON FILE | | | | |
| 7181848 | Juarez, Oscar Romeo | ADDRESS ON FILE | | | | |
| 4964121 | Juarez, Ramon E | ADDRESS ON FILE | | | | |
| 4957183 | Juarez, Raymond | ADDRESS ON FILE | | | | |
| 4981964 | Juarez, Rene | ADDRESS ON FILE | | | | |
| 4941153 | Juarez, Rick | 405 Ellisa Lane | Brentwood | CA | 94513 | |
| 5939212 | JUAREZ, RODRIGO | ADDRESS ON FILE | | | | |
| 7183129 | Juarez, Rodrigo | ADDRESS ON FILE | | | | |
| 7183129 | Juarez, Rodrigo | ADDRESS ON FILE | | | | |
| 7169639 | JUAREZ, SALVADOR EDWARD | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4956676 | Juarez, Sofia B | ADDRESS ON FILE | | | | |
| 4968427 | Juarez, Timothy | ADDRESS ON FILE | | | | |
| 7934263 | JUBARNEY BRIAN MITRE.;. | 4379 CALIFORNIA BLVD | SANTA MARIA | CA | 93455 | |
| 4972472 | Jubb, William Alden | ADDRESS ON FILE | | | | |
| 4943541 | Jubilado, Teresa | 4333 Jessica Circle | Fremont | CA | 94555 | |
| 7195824 | Jubilee Church of God | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195824 | Jubilee Church of God | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195824 | Jubilee Church of God | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6164646 | Jucha, Lisa | ADDRESS ON FILE | | | | |
| 4986458 | Juco, Felicitas | ADDRESS ON FILE | | | | |
| 7702108 | JUD A WRIGHT & | ADDRESS ON FILE | | | | |
| 7934264 | JUD FREITAS.;. | 1191 STEWART STREET | FORTUNA | CA | 95540 | |
| 4939753 | Judahlicious Juice Inc | 3906 Judah Street | San Francisco | CA | 94122 | |
| 7702109 | JUDD CORBIN | ADDRESS ON FILE | | | | |
| 6145652 | JUDD DAVID S TR & MYKE-ELISE TR | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5910909 | Judd Reed | ADDRESS ON FILE | | | | |
| 5908858 | Judd Reed | ADDRESS ON FILE | | | | |
| 5911827 | Judd Reed | ADDRESS ON FILE | | | | |
| 5905358 | Judd Reed | ADDRESS ON FILE | | | | |
| 5925127 | Judd Williams | ADDRESS ON FILE | | | | |
| 5925125 | Judd Williams | ADDRESS ON FILE | | | | |
| 5925126 | Judd Williams | ADDRESS ON FILE | | | | |
| 5925128 | Judd Williams | ADDRESS ON FILE | | | | |
| 4981076 | Judd, Barbara | ADDRESS ON FILE | | | | |
| 7291122 | Judd, Debra Jane | ADDRESS ON FILE | | | | |
| 4920827 | JUDD, F CLAY | PO Box 7470 | MENLO PARK | CA | 94026 | |
| 5002761 | Judd, Frances | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010494 | Judd, Frances | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002762 | Judd, Frances | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002760 | Judd, Frances | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5002763 | Judd, Frances | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010493 | Judd, Frances | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181849 | Judd, Frances Sue | ADDRESS ON FILE | | | | |
| 7181849 | Judd, Frances Sue | ADDRESS ON FILE | | | | |
| 4960571 | Judd, Jeffery L. | ADDRESS ON FILE | | | | |
| 7147040 | Judd, Kandy S. | ADDRESS ON FILE | | | | |
| 7147040 | Judd, Kandy S. | ADDRESS ON FILE | | | | |
| 4924779 | JUDD, MARK JOSEPH | THE PLANTMAN, 12319 HORSESHOE RD | OAKDALE | CA | 95361 | |
| 7332276 | Judd, Nancy | ADDRESS ON FILE | | | | |
| 7181850 | Judd, Sara | ADDRESS ON FILE | | | | |
| 7181850 | Judd, Sara | ADDRESS ON FILE | | | | |
| 7312296 | Jude Stephen Macomber (Aaron Macomber, Parent) | ADDRESS ON FILE | | | | |
| 7188462 | Jude Stephen Macomber (Aaron Macomber, Parent) | ADDRESS ON FILE | | | | |
| 7702110 | JUDE T TASSONE | ADDRESS ON FILE | | | | |
| 7702111 | JUDEEN M SHELMAN | ADDRESS ON FILE | | | | |
| 7702112 | JUDENE HAAK & | ADDRESS ON FILE | | | | |
| 6144300 | JUDEVINE JAMES & EVANS MORIAH | ADDRESS ON FILE | | | | |
| 7182630 | Judevine, James Herbert | ADDRESS ON FILE | | | | |
| 7182630 | Judevine, James Herbert | ADDRESS ON FILE | | | | |
| 7182629 | Judevine, Moriah Nicole | ADDRESS ON FILE | | | | |
| 7182629 | Judevine, Moriah Nicole | ADDRESS ON FILE | | | | |
| 6158625 | Judge, Phil N | ADDRESS ON FILE | | | | |
| 7702113 | JUDI ARRIAGA CUST | ADDRESS ON FILE | | | | |
| 7702114 | JUDI B ANDERSON & | ADDRESS ON FILE | | | | |
| 7763796 | JUDI BURTON | 13423 WINTERHAVEN DR | FARMERS BRANCH | TX | 75234-5055 | |
| 7702115 | JUDI CHEARY | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7198867 | Judi Elaine Alderson | ADDRESS ON FILE | | | | |
| 7198867 | Judi Elaine Alderson | ADDRESS ON FILE | | | | |
| 7702116 | JUDI LEE SQUIRES & | ADDRESS ON FILE | | | | |
| 7702117 | JUDI LOPEZ CUST | ADDRESS ON FILE | | | | |
| 7702118 | JUDI SIERRA | ADDRESS ON FILE | | | | |
| 7702119 | JUDIANN S NISHIMORI | ADDRESS ON FILE | | | | |
| 7910270 | Judicial Retirement Fund of Alabama | Attn: Jared Morris, Legal Dvision, Retirement Systems of Alabama, 201 S. Union Street | Montgomery | AL | 36104 | |
| 7909760 | Judicial Retirement Fund of Alabama | Retirement Systems of Alabama, Attn: Jared Morris, Legal Division, 201 S. Union Street | Montgomery | AL | 36104 | |
| 7175357 | Judith  A.  Gagnon | ADDRESS ON FILE | | | | |
| 7175357 | Judith  A.  Gagnon | ADDRESS ON FILE | | | | |
| 7175357 | Judith  A.  Gagnon | ADDRESS ON FILE | | | | |
| 7153309 | Judith  Anglin | ADDRESS ON FILE | | | | |
| 7153309 | Judith  Anglin | ADDRESS ON FILE | | | | |
| 7153309 | Judith  Anglin | ADDRESS ON FILE | | | | |
| 7154267 | Judith  Winifred Cooper | ADDRESS ON FILE | | | | |
| 7154267 | Judith  Winifred Cooper | ADDRESS ON FILE | | | | |
| 7154267 | Judith  Winifred Cooper | ADDRESS ON FILE | | | | |
| 7702120 | JUDITH A ACCURSO | ADDRESS ON FILE | | | | |
| 7702121 | JUDITH A ALBRECHT | ADDRESS ON FILE | | | | |
| 7768953 | JUDITH A ALCANTARA TR UA SEP | 13 05 THE JUDITH A ALCANTARA, LIVING TRUST, 415 W 1ST ST | RIPON | CA | 95366-2707 | |
| 7702122 | JUDITH A ALLEN | ADDRESS ON FILE | | | | |
| 7778555 | JUDITH A BARRIE TTEE | JUDITH A BARRIE REVOCABLE TRUST U/T/A, DTD 09/09/10, 1832 E MENDOCINO ST | ALTADENA | CA | 91001-2739 | |
| 7702123 | JUDITH A BEBELAAR | ADDRESS ON FILE | | | | |
| 7702124 | JUDITH A BICKER TR | ADDRESS ON FILE | | | | |
| 7702125 | JUDITH A BOATWRIGHT | ADDRESS ON FILE | | | | |
| 7177062 | Judith A Boccanfuso | ADDRESS ON FILE | | | | |
| 7183812 | Judith A Boccanfuso | ADDRESS ON FILE | | | | |
| 7177062 | Judith A Boccanfuso | ADDRESS ON FILE | | | | |
| 7773744 | JUDITH A BOLANTE TR UA JAN 25 06 | THE ROBERT P HALLMARK TRUST, 1155 LOS PALOS DR | SALINAS | CA | 93901-3853 | |
| 7702126 | JUDITH A CAMUSE | ADDRESS ON FILE | | | | |
| 7772575 | JUDITH A CLARK CUST | CYNTHIA B PARKITNY, UNIF GIFT MIN ACT TX, 5833 STATE HIGHWAY 14 S | KOSSE | TX | 76653-4462 | |
| 7702127 | JUDITH A DUNLAP | ADDRESS ON FILE | | | | |
| 7702128 | JUDITH A FREYSLABEN TOD | ADDRESS ON FILE | | | | |
| 7702129 | JUDITH A FREYSLABEN TOD | ADDRESS ON FILE | | | | |
| 7702130 | JUDITH A FRISOLI | ADDRESS ON FILE | | | | |
| 7702131 | JUDITH A GRAHAM | ADDRESS ON FILE | | | | |
| 7702132 | JUDITH A HALEY | ADDRESS ON FILE | | | | |
| 7702133 | JUDITH A HANSEN | ADDRESS ON FILE | | | | |
| 7702134 | JUDITH A HARTLINE | ADDRESS ON FILE | | | | |
| 7783090 | JUDITH A HARTLINE | 5525 MOUNTAIN VIEW RD | HUGHSON | CA | 95326 | |
| 7702136 | JUDITH A HILL | ADDRESS ON FILE | | | | |
| 7836421 | JUDITH A HILL | 492 EARLHAM RD, NORWICH NORFOLK NR4 7HP, ENGLAND | UNITEDKINGDOM | L0 | NR4 7HP | UNITEDKINGDOM |
| 7702137 | JUDITH A JOHNSON | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7702138 | JUDITH A JOHNSON | ADDRESS ON FILE | | | | |
| 7702139 | JUDITH A KINDIG | ADDRESS ON FILE | | | | |
| 7702140 | JUDITH A KING | ADDRESS ON FILE | | | | |
| 7770519 | JUDITH A LYNCOLN CUST | VIRGINIA B LYNCOLN, MT UNIF TRANSFERS MIN ACT, 3535 W TIERRA BUENA LN UNIT 179 | PHOENIX | AZ | 85053-3875 | |
| 7702141 | JUDITH A MARX | ADDRESS ON FILE | | | | |
| 7702142 | JUDITH A MCELREE ORR & JOHN A | ADDRESS ON FILE | | | | |
| 7702143 | JUDITH A MEAGHER | ADDRESS ON FILE | | | | |
| 7702144 | JUDITH A MORAN | ADDRESS ON FILE | | | | |
| 7702145 | JUDITH A MORROW TR UA AUG 16 99 | ADDRESS ON FILE | | | | |
| 7771872 | JUDITH A MURPHY | 150 JOES LN | HOLLISTER | CA | 95023-6353 | |
| 7702146 | JUDITH A NICHOLS & KIMBERLY A GERRITY TR | ADDRESS ON FILE | | | | |
| 7783177 | JUDITH A NICHOLS TR UA OCT 10 06 | THE JUDITH A NICHOLS REVOCABLE, TRUST, 600 TEVIS TRAIL | HOLLISTER | CA | 95023 | |
| 7702147 | JUDITH A NICHOLS TR UA OCT 10 06 | ADDRESS ON FILE | | | | |
| 7702148 | JUDITH A NOTHOF TOD | ADDRESS ON FILE | | | | |
| 7702149 | JUDITH A O'ROURKE | ADDRESS ON FILE | | | | |
| 7702150 | JUDITH A PALMER | ADDRESS ON FILE | | | | |
| 7702151 | JUDITH A ROSE CUST | ADDRESS ON FILE | | | | |
| 7702152 | JUDITH A RUSSO | ADDRESS ON FILE | | | | |
| 7781411 | JUDITH A SAMUEL | 14002 LINDEN AVE N APT 319 | SEATTLE | WA | 98133-2404 | |
| 7702153 | JUDITH A SLOAN | ADDRESS ON FILE | | | | |
| 7702155 | JUDITH A SMITH | ADDRESS ON FILE | | | | |
| 7702156 | JUDITH A STEINER | ADDRESS ON FILE | | | | |
| 7780385 | JUDITH A TAPPARO & KAREN S PRICE TR | UA 01 26 01 THE VINCENT F & CORA M LODRAGO LIV TRUST, 4440 BROOKSHIRE CIR | SANTA ROSA | CA | 95405-7825 | |
| 7775662 | JUDITH A TAYLOR CUST | ASHLEY NICOLE TAYLOR, CA UNIF TRANSFERS MIN ACT, 3080 ASHRIDGE WAY | GRANITE BAY | CA | 95746-7215 | |
| 7775676 | JUDITH A TAYLOR CUST | SHELBY ZACHARY TAYLOR, CA UNIF TRANSFERS MIN ACT, 3080 ASHRIDGE WAY | GRANITE BAY | CA | 95746-7215 | |
| 7702157 | JUDITH A TESTER & | ADDRESS ON FILE | | | | |
| 7702158 | JUDITH A VAUGHN | ADDRESS ON FILE | | | | |
| 7702159 | JUDITH A WILLIAMS CUST | ADDRESS ON FILE | | | | |
| 5925131 | Judith A. Smith | ADDRESS ON FILE | | | | |
| 5925132 | Judith A. Smith | ADDRESS ON FILE | | | | |
| 5925129 | Judith A. Smith | ADDRESS ON FILE | | | | |
| 5925130 | Judith A. Smith | ADDRESS ON FILE | | | | |
| 7702160 | JUDITH ADRIENNE BOYLE | ADDRESS ON FILE | | | | |
| 7702161 | JUDITH ALLEWELT | ADDRESS ON FILE | | | | |
| 7702162 | JUDITH ALYCE FERNANDEZ & | ADDRESS ON FILE | | | | |
| 5902413 | Judith Amador | ADDRESS ON FILE | | | | |
| 5909756 | Judith Amador | ADDRESS ON FILE | | | | |
| 5906420 | Judith Amador | ADDRESS ON FILE | | | | |
| 7782140 | JUDITH ANDERSON MASON & | 4400 OLD DAIRY DR | ANTELOPE | CA | 95843-5031 | |
| 7188463 | Judith Andrea Fawcett | ADDRESS ON FILE | | | | |
| 7188463 | Judith Andrea Fawcett | ADDRESS ON FILE | | | | |
| 7197053 | Judith Ann Adamson | ADDRESS ON FILE | | | | |
| 7197053 | Judith Ann Adamson | ADDRESS ON FILE | | | | |
| 7197053 | Judith Ann Adamson | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7702163 | JUDITH ANN BERNARDS | ADDRESS ON FILE | | | | |
| 7702164 | JUDITH ANN BROWN | ADDRESS ON FILE | | | | |
| 7764290 | JUDITH ANN CHEK | 274 NORWOOD AVE | CRANSTON | RI | 02905-2712 | |
| 7785097 | JUDITH ANN DELAREUELLE | 27293 S HILLVIEW ST | TRACY | CA | 95304-8154 | |
| 7702165 | JUDITH ANN DOYLE | ADDRESS ON FILE | | | | |
| 7765810 | JUDITH ANN EDZARDS | 10529 CARRIAGE RD | GRASS VALLEY | CA | 95949-8345 | |
| 7781836 | JUDITH ANN EDZARDS & | DARREL GENE EDZARDS TR, UA 08 30 05 EDZARDS FAMILY REV TRUST, 10529 CARRIAGE RD | GRASS VALLEY | CA | 95949-8345 | |
| 5925134 | Judith Ann Ellwood | ADDRESS ON FILE | | | | |
| 5925136 | Judith Ann Ellwood | ADDRESS ON FILE | | | | |
| 5925133 | Judith Ann Ellwood | ADDRESS ON FILE | | | | |
| 5925135 | Judith Ann Ellwood | ADDRESS ON FILE | | | | |
| 5925137 | Judith Ann Ellwood | ADDRESS ON FILE | | | | |
| 7765964 | JUDITH ANN ERICKSON | 5074 DEQUINCEY DR | FAIRFAX | VA | 22032-2435 | |
| 7786398 | JUDITH ANN G DAVEY & MICHAEL | BURMINGHAM & NICOLE HITCHCOCK TR, UA JUN 19 01 THE DAVEY FAMILY TRUST, 266 OLEANDER DR | SAN RAFAEL | CA | 94903-2504 | |
| 7702166 | JUDITH ANN GORSKI | ADDRESS ON FILE | | | | |
| 7944327 | Judith Ann Haggmark & James Eric Haggmark JT Ten | ADDRESS ON FILE | | | | |
| 7702167 | JUDITH ANN HENDRICKS CUST | ADDRESS ON FILE | | | | |
| 7702168 | JUDITH ANN JACKSON | ADDRESS ON FILE | | | | |
| 7153107 | Judith Ann Kelly | ADDRESS ON FILE | | | | |
| 7153107 | Judith Ann Kelly | ADDRESS ON FILE | | | | |
| 7153107 | Judith Ann Kelly | ADDRESS ON FILE | | | | |
| 7949694 | Judith Ann Kelly, Deceased, by and through her representative and/or successor-in-interest, Joseph Kelly | ADDRESS ON FILE | | | | |
| 7949694 | Judith Ann Kelly, Deceased, by and through her representative and/or successor-in-interest, Joseph Kelly | ADDRESS ON FILE | | | | |
| 7197918 | JUDITH ANN LAURSEN | ADDRESS ON FILE | | | | |
| 7197918 | JUDITH ANN LAURSEN | ADDRESS ON FILE | | | | |
| 7702169 | JUDITH ANN MACARTHUR | ADDRESS ON FILE | | | | |
| 7702170 | JUDITH ANN MACARTHUR TR UW | ADDRESS ON FILE | | | | |
| 7783439 | JUDITH ANN NICHOLS | 220 TIERRA DEL SOL | HOLLISTER | CA | 95023-6904 | |
| 7702171 | JUDITH ANN REED | ADDRESS ON FILE | | | | |
| 7141867 | Judith Ann Russeff | ADDRESS ON FILE | | | | |
| 7141867 | Judith Ann Russeff | ADDRESS ON FILE | | | | |
| 7702172 | JUDITH ANN SAMPSON | ADDRESS ON FILE | | | | |
| 7141874 | Judith Ann Scardifield | ADDRESS ON FILE | | | | |
| 7141874 | Judith Ann Scardifield | ADDRESS ON FILE | | | | |
| 7183724 | Judith Ann Sharp | ADDRESS ON FILE | | | | |
| 7176974 | Judith Ann Sharp | ADDRESS ON FILE | | | | |
| 7176974 | Judith Ann Sharp | ADDRESS ON FILE | | | | |
| 7141012 | Judith Ann Slender | ADDRESS ON FILE | | | | |
| 7141012 | Judith Ann Slender | ADDRESS ON FILE | | | | |
| 7702173 | JUDITH ANN SMITH TOD | ADDRESS ON FILE | | | | |
| 7702174 | JUDITH ANN SMITH TOD | ADDRESS ON FILE | | | | |
| 7223428 | Judith Ann Smith Trust | ADDRESS ON FILE | | | | |
| 7702175 | JUDITH ANN WATSON | ADDRESS ON FILE | | | | |
| 7702176 | JUDITH ANN YOUNG | ADDRESS ON FILE | | | | |
| 7196645 | Judith Ann Zuckerman | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4752 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196645 | Judith Ann Zuckerman | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196645 | Judith Ann Zuckerman | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7782360 | JUDITH ANNE BAPTIES TR | UA 09 27 99, CECIL J & GLADYS ROSS TRUST, 16324 JONFIN ST | GRANADA HILLS | CA | 91344-6807 | |
| 7702177 | JUDITH ANNE GIRARD TR UA JUN 5 02 | ADDRESS ON FILE | | | | |
| 7770473 | JUDITH ANNE LUNDERMAN | 39615 BLACOW RD | FREMONT | CA | 94538-1805 | |
| 7702178 | JUDITH ANNE ROSE CUST | ADDRESS ON FILE | | | | |
| 7702179 | JUDITH ARLENE BARBERA | ADDRESS ON FILE | | | | |
| 7782791 | JUDITH B CALLAHAN | PO BOX 75 | TACONIC | CT | 06079-0075 | |
| 7772244 | JUDITH B NYCHAY | 1805 BAY ST | ALAMEDA | CA | 94501-1104 | |
| 7702180 | JUDITH B ROBINSON | ADDRESS ON FILE | | | | |
| 7162918 | JUDITH BARANZINI | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162918 | JUDITH BARANZINI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 6175448 | Judith Barbieri, as Trustee for the Geneva Hanson Irrevocable Trust | ADDRESS ON FILE | | | | |
| 7325584 | Judith Bernstein | 5557 Yerba Buena Rd | Santa Rosa | CA | 95409 | |
| 7702181 | JUDITH BOGUE ERICKSON | ADDRESS ON FILE | | | | |
| 7139636 | Judith Boyd | ADDRESS ON FILE | | | | |
| 7763520 | JUDITH BRINDLEY | 760 W END AVE | NEW YORK | NY | 10025-5523 | |
| 5925140 | Judith Buckley | ADDRESS ON FILE | | | | |
| 5925141 | Judith Buckley | ADDRESS ON FILE | | | | |
| 5925138 | Judith Buckley | ADDRESS ON FILE | | | | |
| 5925139 | Judith Buckley | ADDRESS ON FILE | | | | |
| 7702182 | JUDITH BURCHARD & | ADDRESS ON FILE | | | | |
| 7485011 | Judith Burgess, as Successor Trustee of the Jean E. Burgess and Lois V. Burgess 1991 Trust dated July 1, 1991 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7319082 | Judith Burgess, as Successor Trustee of the Jean E. Burgess and Lois V. Burgess 1991 Trust dtd 7/3/1991 | ADDRESS ON FILE | | | | |
| 7702183 | JUDITH C BACHER | ADDRESS ON FILE | | | | |
| 7702184 | JUDITH C BUTTS | ADDRESS ON FILE | | | | |
| 7766317 | JUDITH C FOLKMANIS | 1037 MARIPOSA AVE | BERKELEY | CA | 94707-2409 | |
| 7702185 | JUDITH C MC FADDEN | ADDRESS ON FILE | | | | |
| 7702186 | JUDITH C MC VEY | ADDRESS ON FILE | | | | |
| 7702187 | JUDITH CAMACHO | ADDRESS ON FILE | | | | |
| 7779767 | JUDITH CAMERON TTEE | EDWARD & GENE MCLEAN FAMILY TRUST, U/A DTD 06/02/11, 2384 NORTHHILL ST | SELMA | CA | 93662-2117 | |
| 7143482 | Judith Caroline Williams | ADDRESS ON FILE | | | | |
| 7143482 | Judith Caroline Williams | ADDRESS ON FILE | | | | |
| 7941672 | JUDITH CARROLL | 10580 WILSHIRE BLVD #84 | LOS ANGELES | CA | 90024 | |
| 7780914 | JUDITH CECCANTI SMITH TR | UA 02 15 16, PAINE/CECCANTI SMITH INHERITANCE TRUST, 1155 HOLLY ST | ALAMEDA | CA | 94502-7062 | |
| 7702188 | JUDITH CLEM | ADDRESS ON FILE | | | | |
| 5925143 | Judith Coffey | ADDRESS ON FILE | | | | |
| 5906349 | Judith Coffey | ADDRESS ON FILE | | | | |
| 5925145 | Judith Coffey | ADDRESS ON FILE | | | | |
| 5902338 | Judith Coffey | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5925142 | Judith Coffey | ADDRESS ON FILE | | | | |
| 5909697 | Judith Coffey | ADDRESS ON FILE | | | | |
| 5925144 | Judith Coffey | ADDRESS ON FILE | | | | |
| 7762101 | JUDITH D AGER & | DANIELLE A AGER JT TEN, 52 MENDHAM RD | FAR HILLS | NJ | 07931-2213 | |
| 7702189 | JUDITH D ANDRESEN | ADDRESS ON FILE | | | | |
| 7766741 | JUDITH D GASPAR-HIRSCH & | DANIEL C HIRSCH JT TEN, 940 B ST | ASHLAND | OR | 97520-2032 | |
| 7766796 | JUDITH D GEIS | 2472 MONTEREY AVE | MARTINEZ | CA | 94553-3306 | |
| 7702190 | JUDITH D LINSKI CUST | ADDRESS ON FILE | | | | |
| 7702191 | JUDITH D LINSKI CUST | ADDRESS ON FILE | | | | |
| 7702192 | JUDITH D SMITH | ADDRESS ON FILE | | | | |
| 7702193 | JUDITH D WILBUR TTEE | ADDRESS ON FILE | | | | |
| 5925147 | Judith Dacumos | ADDRESS ON FILE | | | | |
| 5925146 | Judith Dacumos | ADDRESS ON FILE | | | | |
| 5925149 | Judith Dacumos | ADDRESS ON FILE | | | | |
| 5925150 | Judith Dacumos | ADDRESS ON FILE | | | | |
| 5925148 | Judith Dacumos | ADDRESS ON FILE | | | | |
| 7702194 | JUDITH DUICH | ADDRESS ON FILE | | | | |
| 7702195 | JUDITH E BRITT | ADDRESS ON FILE | | | | |
| 7766506 | JUDITH E FREEMAN-WHALEY & | JAMES BLAINE WHALEY JT TEN, 1111 N NANCY TER | PLANT CITY | FL | 33563-3940 | |
| 7702196 | JUDITH E GLASOW | ADDRESS ON FILE | | | | |
| 7702197 | JUDITH E LEA | ADDRESS ON FILE | | | | |
| 7702198 | JUDITH E MCCOLLOUGH | ADDRESS ON FILE | | | | |
| 7784005 | JUDITH E PERIAT | PO BOX 338 | PESCADERO | CA | 94060-0338 | |
| 7702199 | JUDITH E TERGESON | ADDRESS ON FILE | | | | |
| 5910554 | Judith Ealey | ADDRESS ON FILE | | | | |
| 5904060 | Judith Ealey | ADDRESS ON FILE | | | | |
| 5912269 | Judith Ealey | ADDRESS ON FILE | | | | |
| 5912819 | Judith Ealey | ADDRESS ON FILE | | | | |
| 5907776 | Judith Ealey | ADDRESS ON FILE | | | | |
| 5911625 | Judith Ealey | ADDRESS ON FILE | | | | |
| 7153369 | Judith Elaine Hegenbart | ADDRESS ON FILE | | | | |
| 7153369 | Judith Elaine Hegenbart | ADDRESS ON FILE | | | | |
| 7153369 | Judith Elaine Hegenbart | ADDRESS ON FILE | | | | |
| 7195922 | Judith Eleanor Miller | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195922 | Judith Eleanor Miller | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195922 | Judith Eleanor Miller | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7702201 | JUDITH ELLEN MARKARIAN | ADDRESS ON FILE | | | | |
| 7702202 | JUDITH F ADLER | ADDRESS ON FILE | | | | |
| 7702203 | JUDITH F KOHORN | ADDRESS ON FILE | | | | |
| 7962210 | Judith F. & Bruce M Dunow Ttee March 1999 | ADDRESS ON FILE | | | | |
| 7702204 | JUDITH FARRAR MAHAFFIE | ADDRESS ON FILE | | | | |
| 7142760 | Judith Fay Orlando | ADDRESS ON FILE | | | | |
| 7142760 | Judith Fay Orlando | ADDRESS ON FILE | | | | |
| 7702205 | JUDITH FECHTER CUST | ADDRESS ON FILE | | | | |
| 7702206 | JUDITH FECHTER CUST | ADDRESS ON FILE | | | | |
| 7702207 | JUDITH FECHTER CUST | ADDRESS ON FILE | | | | |
| 7702208 | JUDITH FLETCHER CUST | ADDRESS ON FILE | | | | |
| 7200055 | Judith Forrest | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7200055 | Judith Forrest | ADDRESS ON FILE | | | | |
| 5925154 | Judith Furginson | ADDRESS ON FILE | | | | |
| 5925153 | Judith Furginson | ADDRESS ON FILE | | | | |
| 5925151 | Judith Furginson | ADDRESS ON FILE | | | | |
| 5925152 | Judith Furginson | ADDRESS ON FILE | | | | |
| 7702209 | JUDITH G AMMON | ADDRESS ON FILE | | | | |
| 7193262 | JUDITH G HOYT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193262 | JUDITH G HOYT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7702210 | JUDITH G LOUIE | ADDRESS ON FILE | | | | |
| 7702211 | JUDITH G WASSERBACH MUKA TR | ADDRESS ON FILE | | | | |
| 7702212 | JUDITH GOLDSTEIN CUST | ADDRESS ON FILE | | | | |
| 7702213 | JUDITH GRINTZ TR UA MAY 19 11 THE | ADDRESS ON FILE | | | | |
| 7785153 | JUDITH H COUNTS TR UA MAR 20 03 | THE LYMAN & ELSIE BOOTH LIVING, TRUST, 290 ADELE STREET | NOVATO | CA | 94947 | |
| 7785047 | JUDITH H COUNTS TR UA MAR 20 03 | THE LYMAN & ELSIE BOOTH LIVING, TRUST, 290 ADELE ST | NOVATO | CA | 94947-4513 | |
| 7702214 | JUDITH H SHORT | ADDRESS ON FILE | | | | |
| 7198097 | JUDITH HAGUE | ADDRESS ON FILE | | | | |
| 7198097 | JUDITH HAGUE | ADDRESS ON FILE | | | | |
| 7765762 | JUDITH HALAMA EBERT | 1753 PINEBROOK CT | ASHLAND | OH | 44805-4804 | |
| 7199522 | JUDITH HARP | ADDRESS ON FILE | | | | |
| 7199522 | JUDITH HARP | ADDRESS ON FILE | | | | |
| 7171720 | Judith Heckinger, trustee of the Judith Heckinger Revocable Inter Vivos Trust Dated April 15, 2014 | ADDRESS ON FILE | | | | |
| 7206126 | Judith Hefland Trust | ADDRESS ON FILE | | | | |
| 7206126 | Judith Hefland Trust | ADDRESS ON FILE | | | | |
| 7198231 | JUDITH HELFAND | ADDRESS ON FILE | | | | |
| 7198231 | JUDITH HELFAND | ADDRESS ON FILE | | | | |
| 7198232 | Judith Helfand Trust | ADDRESS ON FILE | | | | |
| 7198232 | Judith Helfand Trust | ADDRESS ON FILE | | | | |
| 7702215 | JUDITH HENNESSY | ADDRESS ON FILE | | | | |
| 7188464 | Judith Hime-Everschor | ADDRESS ON FILE | | | | |
| 7188464 | Judith Hime-Everschor | ADDRESS ON FILE | | | | |
| 7188465 | Judith Hime-Everschor as trustee of the Hime Revocable Trust | ADDRESS ON FILE | | | | |
| 7188465 | Judith Hime-Everschor as trustee of the Hime Revocable Trust | ADDRESS ON FILE | | | | |
| 7321997 | Judith Hime-Everschor as trustee of the Hime Revokable Trust | ADDRESS ON FILE | | | | |
| 5903640 | Judith Hong | ADDRESS ON FILE | | | | |
| 5910461 | Judith Hong | ADDRESS ON FILE | | | | |
| 5907453 | Judith Hong | ADDRESS ON FILE | | | | |
| 5925158 | Judith Hotvedt | ADDRESS ON FILE | | | | |
| 5925159 | Judith Hotvedt | ADDRESS ON FILE | | | | |
| 5925155 | Judith Hotvedt | ADDRESS ON FILE | | | | |
| 5925156 | Judith Hotvedt | ADDRESS ON FILE | | | | |
| 5925157 | Judith Hotvedt | ADDRESS ON FILE | | | | |
| 5903938 | Judith Housley | ADDRESS ON FILE | | | | |
| 5907668 | Judith Housley | ADDRESS ON FILE | | | | |
| 5942153 | Judith Housley | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4755 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7702216 | JUDITH HURABIELL | ADDRESS ON FILE | | | | |
| 7166286 | Judith Hyman Rosenthal Living Trust u/t/d October 23, 1997 | Alison E Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 6142123 | JUDITH HYMAN TR | ADDRESS ON FILE | | | | |
| 7783916 | JUDITH J BOWDER | 1635 S CLEVELAND AVE APT 301 | SIOUX FALLS | SD | 57103-8501 | |
| 7702217 | JUDITH J COLWELL | ADDRESS ON FILE | | | | |
| 7779302 | JUDITH J HELMS TTEE | HELMS FAMILY TRUST, U/A DTD 09/30/2014, 333 SAN REMO ST | PALM DESERT | CA | 92260-2150 | |
| 7784968 | JUDITH J PETERSON TOD | AMY E MORRISON, SUBJECT TO STA TOD RULES, 2661 TOWER HILL LN | ROCHESTER HILLS | MI | 48306 | |
| 7702218 | JUDITH J PETERSON TOD | ADDRESS ON FILE | | | | |
| 7145009 | Judith Jean Fisher | ADDRESS ON FILE | | | | |
| 7145009 | Judith Jean Fisher | ADDRESS ON FILE | | | | |
| 7702221 | JUDITH JOHN | ADDRESS ON FILE | | | | |
| 7702222 | JUDITH K RYAN TR UA MAY 11 09 THE | ADDRESS ON FILE | | | | |
| 7780426 | JUDITH K SOUCHEK EX | EST FRANCES KING, 165 PRINCETON AVE | BRICK | NJ | 08724-4329 | |
| 7702223 | JUDITH KALSBEEK | ADDRESS ON FILE | | | | |
| 7143503 | Judith Karen Triantos | ADDRESS ON FILE | | | | |
| 7143503 | Judith Karen Triantos | ADDRESS ON FILE | | | | |
| 7195651 | Judith Katherine Long | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195651 | Judith Katherine Long | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195651 | Judith Katherine Long | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7141648 | Judith Kay  Carlin | ADDRESS ON FILE | | | | |
| 7141648 | Judith Kay  Carlin | ADDRESS ON FILE | | | | |
| 7702224 | JUDITH KAY INKSTER | ADDRESS ON FILE | | | | |
| 7702225 | JUDITH KAYE WATTS | ADDRESS ON FILE | | | | |
| 7910908 | Judith Kiger - Merrill Lynch IRA | ADDRESS ON FILE | | | | |
| 7768825 | JUDITH KRAATZ JOHNSON | 3530 OAKFORT ST | SAN ANTONIO | TX | 78247-3113 | |
| 7762791 | JUDITH L BAUM | 23 LAKE MARIE LN | BEDFORD HILLS | NY | 10507-1231 | |
| 7782017 | JUDITH L BIANCHI TOD | JUSTIN W BIANCHI, SUBJECT TO STA TOD RULES, 14304 HIGHWAY 9 | BOULDER CREEK | CA | 95006-9711 | |
| 7763175 | JUDITH L BLANDFORD CUST | TIMOTHY R BLANDFORD UNIF, GIFT MIN ACT CA, 3002 49TH AVE | GREELEY | CO | 80634-8718 | |
| 7702226 | JUDITH L BROOKS | ADDRESS ON FILE | | | | |
| 7702227 | JUDITH L CONRADSON & JAMI S | ADDRESS ON FILE | | | | |
| 7702228 | JUDITH L COSTA | ADDRESS ON FILE | | | | |
| 7785263 | JUDITH L DALTON | 1211 CRAWFORD AVE | WENATCHEE | WA | 98801-3212 | |
| 7785029 | JUDITH L DALTON | 2504 HARVESTER LOOP | EAST WENATCHEE | WA | 98802-9051 | |
| 7781388 | JUDITH L DONOVAN | 1611 ESCALANTE WAY | BURLINGAME | CA | 94010-5805 | |
| 7702229 | JUDITH L FEINBERG | ADDRESS ON FILE | | | | |
| 7702230 | JUDITH L GAYNOR | ADDRESS ON FILE | | | | |
| 7767118 | JUDITH L GOTHELF & | ALLEN GOTHELF JT TEN, 2733 VIRGINIA LN | GLENVIEW | IL | 60025-4643 | |
| 7780254 | JUDITH L GRISWOLD TR | UA 01 11 00, HINARD LIVING TRUST, 397 CAMELLIA WAY | VACAVILLE | CA | 95688-4312 | |
| 7702232 | JUDITH L HANCHETT | ADDRESS ON FILE | | | | |
| 7174978 | Judith L Healy | ADDRESS ON FILE | | | | |
| 7174978 | Judith L Healy | ADDRESS ON FILE | | | | |
| 7174978 | Judith L Healy | ADDRESS ON FILE | | | | |
| 7702233 | JUDITH L JOHNSON & | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4755 of 10156

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7702234 | JUDITH L JONES | ADDRESS ON FILE | | | | |
| 7702235 | JUDITH L KENDALL | ADDRESS ON FILE | | | | |
| 7702236 | JUDITH L KENDALL TR UA AUG 26 09 | ADDRESS ON FILE | | | | |
| 7702237 | JUDITH L RUSSELL | ADDRESS ON FILE | | | | |
| 7774627 | JUDITH L SHARPE | 1916 NE 75TH ST | SEATTLE | WA | 98115-4444 | |
| 7702238 | JUDITH L SHERIFF CUST | ADDRESS ON FILE | | | | |
| 7702239 | JUDITH L SIMMS TOD | ADDRESS ON FILE | | | | |
| 7702240 | JUDITH L WOLDEN | ADDRESS ON FILE | | | | |
| 7177410 | Judith L. Devivo | ADDRESS ON FILE | | | | |
| 7177410 | Judith L. Devivo | ADDRESS ON FILE | | | | |
| 7177411 | Judith L. Devivo as trustee for the Judith L. Devivo 2008 Revocable Trust | ADDRESS ON FILE | | | | |
| 7273068 | Judith L. Devivo as trustee for the Judith L. Devivo 2008 Revocable Trust | ADDRESS ON FILE | | | | |
| 7177411 | Judith L. Devivo as trustee for the Judith L. Devivo 2008 Revocable Trust | ADDRESS ON FILE | | | | |
| 7182293 | JUDITH LEICHTNAM | ADDRESS ON FILE | | | | |
| 7182293 | JUDITH LEICHTNAM | ADDRESS ON FILE | | | | |
| 7785146 | JUDITH LENZ | 1839 PALMERTON RD | BLAIRSVILLE | PA | 15717-6110 | |
| 7702241 | JUDITH LILLIAN ELENBAAS | ADDRESS ON FILE | | | | |
| 7145675 | Judith Lindgren | ADDRESS ON FILE | | | | |
| 7200796 | Judith Lindgren | ADDRESS ON FILE | | | | |
| 7145675 | Judith Lindgren | ADDRESS ON FILE | | | | |
| 7164343 | JUDITH LOGAN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164343 | JUDITH LOGAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7702242 | JUDITH LYNCH | ADDRESS ON FILE | | | | |
| 7192983 | Judith Lynn Evans | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192983 | Judith Lynn Evans | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192983 | Judith Lynn Evans | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7326287 | Judith Lynn Evans Trustee | ADDRESS ON FILE | | | | |
| 7702243 | JUDITH LYNN INGOLDSBY & | ADDRESS ON FILE | | | | |
| 7764858 | JUDITH LYNN OBURN EX UW | WADE F CRIPE, 18555 OVERLOOK RD | MONTE SERENO | CA | 95030-4176 | |
| 7702244 | JUDITH LYNN PERDUE | ADDRESS ON FILE | | | | |
| 7702245 | JUDITH M ALLEN | ADDRESS ON FILE | | | | |
| 7763445 | JUDITH M BRATTON CUST | PHILIP D BRATTON, UNIF GIFT MIN ACT CA, 172 7TH AVE | SAN FRANCISCO | CA | 94118-1207 | |
| 7778442 | JUDITH M COULTER TOD | PATRICIA DELGADO-PORTILLO, SUBJECT TO STA TOD RULES, 2530 39TH AVE | SAN FRANCISCO | CA | 94116-2751 | |
| 7779599 | JUDITH M COULTER TTEE | JUDITH M COULTER REV LIV TR, UA DTD 08 23 1993, 2530 39TH AVE | SAN FRANCISCO | CA | 94116-2751 | |
| 7702247 | JUDITH M ELLIOTT | ADDRESS ON FILE | | | | |
| 7702248 | JUDITH M FORSYTH | ADDRESS ON FILE | | | | |
| 7702249 | JUDITH M GRUPE | ADDRESS ON FILE | | | | |
| 7142399 | Judith M Harris-Frisk | ADDRESS ON FILE | | | | |
| 7142399 | Judith M Harris-Frisk | ADDRESS ON FILE | | | | |
| 7702250 | JUDITH M HUNZIKER | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7702251 | JUDITH M MARCUS | ADDRESS ON FILE | | | | |
| 7702252 | JUDITH M MC MAKIN | ADDRESS ON FILE | | | | |
| 7702255 | JUDITH M MC MAKIN & | ADDRESS ON FILE | | | | |
| 7702256 | JUDITH M MELLO & | ADDRESS ON FILE | | | | |
| 7702257 | JUDITH M MERCER TR | ADDRESS ON FILE | | | | |
| 7702258 | JUDITH M MOLTHEN | ADDRESS ON FILE | | | | |
| 7702259 | JUDITH M MOLTHEN & | ADDRESS ON FILE | | | | |
| 7780376 | JUDITH M PURDY | 697 S OAK PARK CT | MILWAUKEE | WI | 53214-1932 | |
| 7702260 | JUDITH M SIMUNS | ADDRESS ON FILE | | | | |
| 7775247 | JUDITH M STEIN CUST | SHAINA MARIE STEIN, CA UNIF TRANSFERS MIN ACT, 8588 HELEN LN | STOCKTON | CA | 95212-9413 | |
| 7775248 | JUDITH M STEIN CUST | STEPHANIE LYNN STEIN, CA UNIF TRANSFERS MIN ACT, 8588 HELEN LN | STOCKTON | CA | 95212-9413 | |
| 7781833 | JUDITH M STONEX | 2054 RAMBLING OAK DR | MUSKEGON | MI | 49445-1691 | |
| 7781330 | JUDITH M VONESH TOD | DAVID A VONESH, SUBJECT TO STA TOD RULES, 409 MIDDLEBROOKE ST | CANTON | GA | 30115-4550 | |
| 7781329 | JUDITH M VONESH TOD | MARYBETH SCHIAVINATO, SUBJECT TO STA TOD RULES, 409 MIDDLEBROOKE ST | CANTON | GA | 30115-4550 | |
| 7781328 | JUDITH M VONESH TOD | MICHAEL J VONESH, SUBJECT TO STA TOD RULES, 409 MIDDLEBROOKE ST | CANTON | GA | 30115-4550 | |
| 7328226 | Judith M. Tentis | ADDRESS ON FILE | | | | |
| 7169872 | Judith M. Vega as Trustee of THE JUDITH M. VEGA LIVING TRUST | ADDRESS ON FILE | | | | |
| 7765055 | JUDITH MANEGOLD DA SILVA | 855 PORTOLA DR | SAN FRANCISCO | CA | 94127-1211 | |
| 7141717 | Judith Marie Pickett | ADDRESS ON FILE | | | | |
| 7141717 | Judith Marie Pickett | ADDRESS ON FILE | | | | |
| 7702261 | JUDITH MARJORIE JOB | ADDRESS ON FILE | | | | |
| 5925163 | Judith Marriott | ADDRESS ON FILE | | | | |
| 5925162 | Judith Marriott | ADDRESS ON FILE | | | | |
| 5925160 | Judith Marriott | ADDRESS ON FILE | | | | |
| 5925161 | Judith Marriott | ADDRESS ON FILE | | | | |
| 7197950 | JUDITH MARTINEZ | ADDRESS ON FILE | | | | |
| 7197950 | JUDITH MARTINEZ | ADDRESS ON FILE | | | | |
| 7702262 | JUDITH MARY LANE TOD | ADDRESS ON FILE | | | | |
| 7462547 | Judith Mary Quick | ADDRESS ON FILE | | | | |
| 7197161 | Judith Mary Quick | ADDRESS ON FILE | | | | |
| 7197161 | Judith Mary Quick | ADDRESS ON FILE | | | | |
| 7197161 | Judith Mary Quick | ADDRESS ON FILE | | | | |
| 7783686 | JUDITH MARY TARDY | 17 FOWLER COURT | SAN RAFAEL | CA | 94903-3219 | |
| 7782597 | JUDITH MARY TARDY | 763 OXEN ST | PASO ROBLES | CA | 93446-4655 | |
| 7702263 | JUDITH MAYO LOPEZ | ADDRESS ON FILE | | | | |
| 7702264 | JUDITH MC ALLISTER | ADDRESS ON FILE | | | | |
| 7702265 | JUDITH MC CONNELL | ADDRESS ON FILE | | | | |
| 7702266 | JUDITH MC LENDON | ADDRESS ON FILE | | | | |
| 7184674 | Judith McCluskey | ADDRESS ON FILE | | | | |
| 7184674 | Judith McCluskey | ADDRESS ON FILE | | | | |
| 7281166 | Judith McCrary, Trustee of the Judith McCrary Trust | ADDRESS ON FILE | | | | |
| 7164215 | JUDITH MCHERRON | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7164215 | JUDITH MCHERRON | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7702267 | JUDITH MELNIK | ADDRESS ON FILE | | | | |
| 7778314 | JUDITH MILLAR | 109 TEMESCAL CIR | EMERYVILLE | CA | 94608-2940 | |
| 5925165 | Judith Miller | ADDRESS ON FILE | | | | |
| 5925164 | Judith Miller | ADDRESS ON FILE | | | | |
| 5925166 | Judith Miller | ADDRESS ON FILE | | | | |
| 5925167 | Judith Miller | ADDRESS ON FILE | | | | |
| 5925169 | Judith Mills | ADDRESS ON FILE | | | | |
| 5925168 | Judith Mills | ADDRESS ON FILE | | | | |
| 5925171 | Judith Mills | ADDRESS ON FILE | | | | |
| 5925172 | Judith Mills | ADDRESS ON FILE | | | | |
| 5925170 | Judith Mills | ADDRESS ON FILE | | | | |
| 7702268 | JUDITH MINTURN | ADDRESS ON FILE | | | | |
| 7702269 | JUDITH MINUS HOOPER | ADDRESS ON FILE | | | | |
| 7702270 | JUDITH MOLTHEN NELSON | ADDRESS ON FILE | | | | |
| 5925175 | Judith Moran | ADDRESS ON FILE | | | | |
| 5925176 | Judith Moran | ADDRESS ON FILE | | | | |
| 5925173 | Judith Moran | ADDRESS ON FILE | | | | |
| 5925174 | Judith Moran | ADDRESS ON FILE | | | | |
| 7702271 | JUDITH N ABE & | ADDRESS ON FILE | | | | |
| 7702272 | JUDITH N GRACIA | ADDRESS ON FILE | | | | |
| 7772049 | JUDITH NEUKIRCHNER | 14218 W 1ST AVE | GOLDEN | CO | 80401-5354 | |
| 7702273 | JUDITH P MACKEY | ADDRESS ON FILE | | | | |
| 5925181 | Judith Pavcik | ADDRESS ON FILE | | | | |
| 5925180 | Judith Pavcik | ADDRESS ON FILE | | | | |
| 5925177 | Judith Pavcik | ADDRESS ON FILE | | | | |
| 5925179 | Judith Pavcik | ADDRESS ON FILE | | | | |
| 5925178 | Judith Pavcik | ADDRESS ON FILE | | | | |
| 7702274 | JUDITH PELTZ | ADDRESS ON FILE | | | | |
| 7702275 | JUDITH PETERS | ADDRESS ON FILE | | | | |
| 7702276 | JUDITH PHELAN CROOM | ADDRESS ON FILE | | | | |
| 7773199 | JUDITH PROFANT | 932 CHULA VISTA AVE | BURLINGAME | CA | 94010-3655 | |
| 7772197 | JUDITH R NORTON | 25200 CARLOS BEE BLVD APT 425 | HAYWARD | CA | 94542-1505 | |
| 7772681 | JUDITH R PEARCE | 1250 CHEYENNE AVE | ALTA VISTA | IA | 50603-9400 | |
| 7702277 | JUDITH RADER | ADDRESS ON FILE | | | | |
| 7702278 | JUDITH RADTKE & | ADDRESS ON FILE | | | | |
| 7141885 | Judith Ragghianti Glenn | ADDRESS ON FILE | | | | |
| 7141885 | Judith Ragghianti Glenn | ADDRESS ON FILE | | | | |
| 6007806 | Judith Reel | ADDRESS ON FILE | | | | |
| 7702279 | JUDITH RODMAN | ADDRESS ON FILE | | | | |
| 7702280 | JUDITH RODRIGUEZ | ADDRESS ON FILE | | | | |
| 5925183 | Judith Rojo | ADDRESS ON FILE | | | | |
| 5925185 | Judith Rojo | ADDRESS ON FILE | | | | |
| 5925182 | Judith Rojo | ADDRESS ON FILE | | | | |
| 5925184 | Judith Rojo | ADDRESS ON FILE | | | | |
| 7702281 | JUDITH ROTH VILLEDROUIN | ADDRESS ON FILE | | | | |
| 7702282 | JUDITH RUTH REIDER | ADDRESS ON FILE | | | | |
| 7702284 | JUDITH S ABRAMS | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7702285 | JUDITH S DEWEY | ADDRESS ON FILE | | | | |
| 7702286 | JUDITH S POWELL TTEE | ADDRESS ON FILE | | | | |
| 7786347 | JUDITH S RANDALL | 5716 FOLSOM BLVD PMB 198 | SACRAMENTO | CA | 95819-4608 | |
| 7702287 | JUDITH S STEERS | ADDRESS ON FILE | | | | |
| 7165256 | Judith Seargeant-Holmes | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 4923552 | JUDITH SHARON GALLAGHER ADM TRUST | HEIDI IRVINE TRUSTEE, 23224 E COLONY CT | LIBERTY LAKE | WA | 99019 | |
| 7777666 | JUDITH SHERRY | 2543 E LIBBY ST | PHOENIX | AZ | 85032-1609 | |
| 7702288 | JUDITH SILUN | ADDRESS ON FILE | | | | |
| 5925190 | Judith Soto | ADDRESS ON FILE | | | | |
| 5925186 | Judith Soto | ADDRESS ON FILE | | | | |
| 5925188 | Judith Soto | ADDRESS ON FILE | | | | |
| 5925187 | Judith Soto | ADDRESS ON FILE | | | | |
| 7702289 | JUDITH SPEARS BOGAR | ADDRESS ON FILE | | | | |
| 7765187 | JUDITH STEWART DE LA CUESTA | 19101 LINDSAY LN | HUNTINGTON BEACH | CA | 92646-2225 | |
| 7775494 | JUDITH STICKEL SUSSMAN | PO BOX 146 | PITTSTOWN | NJ | 08867-0146 | |
| 7702290 | JUDITH T ISHIMATSU | ADDRESS ON FILE | | | | |
| 7702291 | JUDITH T SALK TR UA DEC 14 95 | ADDRESS ON FILE | | | | |
| 7772198 | JUDITH TONI NORTON | 235 S TOWER DR UNIT 201 | BEVERLY HILLS | CA | 90211-3465 | |
| 7702292 | JUDITH V KINNEAR | ADDRESS ON FILE | | | | |
| 7702293 | JUDITH VARINA SMITH | ADDRESS ON FILE | | | | |
| 7702294 | JUDITH VENTRE | ADDRESS ON FILE | | | | |
| 7702296 | JUDITH W DILLON & | ADDRESS ON FILE | | | | |
| 7777934 | JUDITH W HUGHES | 8283 SADDLE TRL NW | BREMERTON | WA | 98311-9120 | |
| 7702297 | JUDITH WARNER OSHEA | ADDRESS ON FILE | | | | |
| 7193392 | JUDITH WEDIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193392 | JUDITH WEDIN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7702298 | JUDITH WEHRLI | ADDRESS ON FILE | | | | |
| 7702299 | JUDITH WEINREB | ADDRESS ON FILE | | | | |
| 7702300 | JUDITH WICKS | ADDRESS ON FILE | | | | |
| 7702302 | JUDITH Z BENAVIDEZ | ADDRESS ON FILE | | | | |
| 7176165 | JUDITH, FAWCETT ANDREA | ADDRESS ON FILE | | | | |
| 7176165 | JUDITH, FAWCETT ANDREA | ADDRESS ON FILE | | | | |
| 7702303 | JUDITHANNE JUSTICE | ADDRESS ON FILE | | | | |
| 5871608 | JUDKINS, MARGARET | ADDRESS ON FILE | | | | |
| 4988660 | Judnick, Jo Anne | ADDRESS ON FILE | | | | |
| 7177376 | Judson  Stern | ADDRESS ON FILE | | | | |
| 7177376 | Judson  Stern | ADDRESS ON FILE | | | | |
| 6141403 | JUDSON BARBARA | ADDRESS ON FILE | | | | |
| 7702304 | JUDSON J LEONG & | ADDRESS ON FILE | | | | |
| 7467274 | Judson Kirk Crum, individually, and as trustee of the Crum Revocable Inter Vivos Trust | ADDRESS ON FILE | | | | |
| 7768954 | JUDSON PALMER WATSON & BEULAH | RUTH WATSON TR UA MAR 14 94 THE, JUDSON AND BEULAH WATSON LIVING TRUST, 2210 BROOKHAVEN CT | SAN PABLO | CA | 94806-3402 | |
| 4923553 | JUDSON PRECISION INSTRUMENTATION CO | DBA PRECISION INSTRUMENTATION CO, 13413 BENSON AVE | CHINO | CA | 91710 | |
| 5911248 | Judson Stern | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4760 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5905817 | Judson Stern | ADDRESS ON FILE | | | | |
| 5912714 | Judson Stern | ADDRESS ON FILE | | | | |
| 5909277 | Judson Stern | ADDRESS ON FILE | | | | |
| 5912117 | Judson Stern | ADDRESS ON FILE | | | | |
| 7473837 | Judson, Barbara | ADDRESS ON FILE | | | | |
| 5871609 | Judson, Ryan | ADDRESS ON FILE | | | | |
| 7181114 | Judy  Gates | ADDRESS ON FILE | | | | |
| 7176394 | Judy  Gates | ADDRESS ON FILE | | | | |
| 7176394 | Judy  Gates | ADDRESS ON FILE | | | | |
| 7702305 | JUDY A ABREW | ADDRESS ON FILE | | | | |
| 7702306 | JUDY A BLASCZYK | ADDRESS ON FILE | | | | |
| 7784017 | JUDY A CULP | 82455 LIVE OAK CANYON DR | INDIO | CA | 92201-9591 | |
| 7777401 | JUDY A GENTON TTEE | JUDY A GENTON TRUST, DTD 02/25/2010, 75600 FAIRWAY DR | INDIAN WELLS | CA | 92210-8427 | |
| 7702308 | JUDY A HARTSHORN | ADDRESS ON FILE | | | | |
| 7702309 | JUDY A KEENAN & | ADDRESS ON FILE | | | | |
| 7702310 | JUDY A LEAVELL | ADDRESS ON FILE | | | | |
| 7702311 | JUDY A LUCERO | ADDRESS ON FILE | | | | |
| 7702312 | JUDY A MACK | ADDRESS ON FILE | | | | |
| 7702313 | JUDY A MARTIN TR UA JUL 25 95 | ADDRESS ON FILE | | | | |
| 7702314 | JUDY A MELLO | ADDRESS ON FILE | | | | |
| 7702315 | JUDY A MELLO | ADDRESS ON FILE | | | | |
| 7778933 | JUDY A MOSENA TTEE | THE BEATRICE ANN STEWART 2004 REV, TR UA DTD 12 01 1995, 4013 NW 15TH ST | OKLAHOMA CITY | OK | 73107-4320 | |
| 7702316 | JUDY A PRICE | ADDRESS ON FILE | | | | |
| 7702317 | JUDY A TAKASHIMA TR UA NOV 15 | ADDRESS ON FILE | | | | |
| 7775760 | JUDY A THOMAS & | STANLEY C THOMAS JT TEN, 373 APRIL WAY | MANTECA | CA | 95336-3231 | |
| 5925194 | Judy A. Robbins | ADDRESS ON FILE | | | | |
| 5925195 | Judy A. Robbins | ADDRESS ON FILE | | | | |
| 5925192 | Judy A. Robbins | ADDRESS ON FILE | | | | |
| 5925193 | Judy A. Robbins | ADDRESS ON FILE | | | | |
| 5925191 | Judy A. Robbins | ADDRESS ON FILE | | | | |
| 5925199 | Judy Acord | ADDRESS ON FILE | | | | |
| 5925198 | Judy Acord | ADDRESS ON FILE | | | | |
| 5925196 | Judy Acord | ADDRESS ON FILE | | | | |
| 5925197 | Judy Acord | ADDRESS ON FILE | | | | |
| 7328219 | Judy Ann & Robert Ash Fletcher, Judy Ann & Robert Ash Fletcher Irrevocable Trust | ADDRESS ON FILE | | | | |
| 7702318 | JUDY ANN BARLING | ADDRESS ON FILE | | | | |
| 7765128 | JUDY ANN DAYBELL TR UA JAN 02 95 | THE DAYBELL FAMILY TRUST, 771 E SAVANNAH DR | SANDY | UT | 84094-5961 | |
| 7702319 | JUDY ANN HARABAGLIA | ADDRESS ON FILE | | | | |
| 7777651 | JUDY ANN KRAMER & | WILLIAM DREYER JT TEN, 275 WOODHILL DR | REDDING | CA | 96003-2929 | |
| 7142023 | Judy Ann Leandro | ADDRESS ON FILE | | | | |
| 7142023 | Judy Ann Leandro | ADDRESS ON FILE | | | | |
| 7702320 | JUDY ANN PARKER | ADDRESS ON FILE | | | | |
| 7702321 | JUDY ANN SORDELLO TOD | ADDRESS ON FILE | | | | |
| 7702322 | JUDY ASHCROFT | ADDRESS ON FILE | | | | |
| 7702323 | JUDY B CHINANDER | ADDRESS ON FILE | | | | |
| 5925202 | Judy Bacus | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5925203 | Judy Bacus | ADDRESS ON FILE | | | | |
| 5925200 | Judy Bacus | ADDRESS ON FILE | | | | |
| 5925201 | Judy Bacus | ADDRESS ON FILE | | | | |
| 7145672 | Judy Baker | ADDRESS ON FILE | | | | |
| 7145672 | Judy Baker | ADDRESS ON FILE | | | | |
| 7196228 | JUDY BEABOUT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196228 | JUDY BEABOUT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7785422 | JUDY BERG | PO BOX 24 | SUN VALLEY | ID | 83353-0024 | |
| 7779094 | JUDY BREGAR | 415 W MINNESOTA ST | SPRING VALLEY | IL | 61362-1839 | |
| 7702324 | JUDY C EDELKIND | ADDRESS ON FILE | | | | |
| 7702326 | JUDY C ENGLISH & DENNIS S ENGLISH | ADDRESS ON FILE | | | | |
| 7702327 | JUDY C FIELD | ADDRESS ON FILE | | | | |
| 7702328 | JUDY C GREER | ADDRESS ON FILE | | | | |
| 7845389 | JUDY C KNAPP | 4142 CAMPANA CT | LOSCRUCES | NM | 88011 | |
| 7702329 | JUDY C KNAPP | ADDRESS ON FILE | | | | |
| 7702330 | JUDY C LATIMORE | ADDRESS ON FILE | | | | |
| 7702331 | JUDY C WONG | ADDRESS ON FILE | | | | |
| 7702332 | JUDY CALZADA TOD | ADDRESS ON FILE | | | | |
| 7763937 | JUDY CANTRELL | PO BOX 126 | BIG BEND | CA | 96011-0126 | |
| 7702333 | JUDY CAROL AUSTIN | ADDRESS ON FILE | | | | |
| 6145648 | JUDY CAROLINE | ADDRESS ON FILE | | | | |
| 7702334 | JUDY CAROLYN STOECKER TR UA | ADDRESS ON FILE | | | | |
| 7702335 | JUDY CHIU | ADDRESS ON FILE | | | | |
| 7073595 | Judy D Gulke & Tom Dickson | ADDRESS ON FILE | | | | |
| 7175498 | Judy D. Lui | ADDRESS ON FILE | | | | |
| 7175498 | Judy D. Lui | ADDRESS ON FILE | | | | |
| 7175498 | Judy D. Lui | ADDRESS ON FILE | | | | |
| 7702336 | JUDY DERE KONG CUST | ADDRESS ON FILE | | | | |
| 7702337 | JUDY DISTEFANO | ADDRESS ON FILE | | | | |
| 7702338 | JUDY DUNCAN & | ADDRESS ON FILE | | | | |
| 7702339 | JUDY E GROZDITS & | ADDRESS ON FILE | | | | |
| 7702340 | JUDY E MCCUISH | ADDRESS ON FILE | | | | |
| 7702341 | JUDY E ROGERS | ADDRESS ON FILE | | | | |
| 7702343 | JUDY E TEAGUE TR JUDY E | ADDRESS ON FILE | | | | |
| 7702344 | JUDY E TONICK | ADDRESS ON FILE | | | | |
| 7762856 | JUDY ELAINE BEEBE | 1441 S TUXEDO AVE | STOCKTON | CA | 95204-4944 | |
| 7787190 | JUDY ENGLISH PERSONAL | REPRESENTATIVE EST WILLIAM M, ULRICH, 4108 157TH ST NW | STANWOOD | WA | 98292-7775 | |
| 7787330 | JUDY ENGLISH PERSONAL | REPRESENTATIVE EST WILLIAM M, ULRICH, 6454 NE 182ND ST | KENMORE | WA | 98028 | |
| 7769944 | JUDY F LEE | 521 IRIS LN | SAN RAMON | CA | 94582-5539 | |
| 5925207 | Judy Fannin | ADDRESS ON FILE | | | | |
| 5925206 | Judy Fannin | ADDRESS ON FILE | | | | |
| 5925204 | Judy Fannin | ADDRESS ON FILE | | | | |
| 5925205 | Judy Fannin | ADDRESS ON FILE | | | | |
| 7702345 | JUDY FAYE BUFKIN | ADDRESS ON FILE | | | | |
| 5925211 | Judy Floyd | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4762 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5925210 | Judy Floyd | ADDRESS ON FILE | | | | |
| 5925208 | Judy Floyd | ADDRESS ON FILE | | | | |
| 5925209 | Judy Floyd | ADDRESS ON FILE | | | | |
| 7785504 | JUDY FRANCONI | 347 GARNSEY AVE | BAKERSFIELD | CA | 93309-1848 | |
| 7702346 | JUDY G ALSOBROOK | ADDRESS ON FILE | | | | |
| 7702347 | JUDY G ZWEIBACK | ADDRESS ON FILE | | | | |
| 7702348 | JUDY GALPIN | ADDRESS ON FILE | | | | |
| 5904333 | Judy Gates | ADDRESS ON FILE | | | | |
| 5908011 | Judy Gates | ADDRESS ON FILE | | | | |
| 6146513 | JUDY GEOFFREY C TR ET AL | ADDRESS ON FILE | | | | |
| 7767064 | JUDY GONG | 4626 ANZA ST | SAN FRANCISCO | CA | 94121-2624 | |
| 7702349 | JUDY GREEN | ADDRESS ON FILE | | | | |
| 7762074 | JUDY H ADAMS & | RAY L ADAMS JT TEN, 207 MISTY MEADOW RD | HOPKINS | SC | 29061-9044 | |
| 7702350 | JUDY H F WONG TR UA AUG 08 96 | ADDRESS ON FILE | | | | |
| 7702351 | JUDY HAMBLIN | ADDRESS ON FILE | | | | |
| 7702353 | JUDY HAMMAN | ADDRESS ON FILE | | | | |
| 7702352 | JUDY HAMMAN | ADDRESS ON FILE | | | | |
| 7702354 | JUDY HANSHUE LOZANO | ADDRESS ON FILE | | | | |
| 7702355 | JUDY HIGA CUST | ADDRESS ON FILE | | | | |
| 7702356 | JUDY HIGA CUST | ADDRESS ON FILE | | | | |
| 7702357 | JUDY J ELWELL | ADDRESS ON FILE | | | | |
| 7324729 | Judy J. Keston as Trustee of the Judy J. Keston Trust | ADDRESS ON FILE | | | | |
| 7702358 | JUDY JANE KNOWLTON | ADDRESS ON FILE | | | | |
| 7193090 | Judy Jenkins | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193090 | Judy Jenkins | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193090 | Judy Jenkins | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7163079 | Judy Jensen | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163079 | Judy Jensen | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5907721 | Judy Jensen | ADDRESS ON FILE | | | | |
| 5904002 | Judy Jensen | ADDRESS ON FILE | | | | |
| 7702359 | JUDY JEUNG | ADDRESS ON FILE | | | | |
| 7702360 | JUDY JOURIS CONNELL | ADDRESS ON FILE | | | | |
| 7702361 | JUDY K DYKE TR UA JUN 11 09 THE | ADDRESS ON FILE | | | | |
| 7702363 | JUDY K ELSKAMP CUST | ADDRESS ON FILE | | | | |
| 7845404 | JUDY K ELSKAMP CUST | NINA L ELSKAMP, UNIF GIFT MIN ACT WI, 158 N MAIN ST | POTOSI | WI | 53820 | |
| 7702362 | JUDY K ELSKAMP CUST | ADDRESS ON FILE | | | | |
| 7702364 | JUDY K KLEIN CUST | ADDRESS ON FILE | | | | |
| 7702367 | JUDY K KLEIN CUST | ADDRESS ON FILE | | | | |
| 7702370 | JUDY K LEE & | ADDRESS ON FILE | | | | |
| 7702371 | JUDY K MERCER | ADDRESS ON FILE | | | | |
| 7702372 | JUDY K WYATT | ADDRESS ON FILE | | | | |
| 7702373 | JUDY KADAR | ADDRESS ON FILE | | | | |
| 7196883 | Judy Kay Ramos | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196883 | Judy Kay Ramos | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4762 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
4763 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196883 | Judy Kay Ramos | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7141332 | Judy Kay Poulsen | ADDRESS ON FILE | | | | |
| 7141332 | Judy Kay Poulsen | ADDRESS ON FILE | | | | |
| 7778050 | JUDY KEEL-SMITH | 14694 BERRY WAY | SAN JOSE | CA | 95124-3544 | |
| 7702374 | JUDY KIGER & | ADDRESS ON FILE | | | | |
| 7934265 | JUDY KIM HUM.;. | 409 MOLIMO DR | SAN FRANCISCO | CA | 94127 | |
| 7702375 | JUDY KLEBAN | ADDRESS ON FILE | | | | |
| 5925215 | Judy Kramer | ADDRESS ON FILE | | | | |
| 5925214 | Judy Kramer | ADDRESS ON FILE | | | | |
| 5925212 | Judy Kramer | ADDRESS ON FILE | | | | |
| 5925213 | Judy Kramer | ADDRESS ON FILE | | | | |
| 7767989 | JUDY L HEWETT CUST | PAMELA LYN HEWETT, UNIF GIFT MIN ACT CA, 4723 EL GRECO WAY | EL DORADO HILLS | CA | 95762-5262 | |
| 7768899 | JUDY L JONES | 405 HEDGEROW CT | HANOVER | PA | 17331-1380 | |
| 7702376 | JUDY L LATTA | ADDRESS ON FILE | | | | |
| 7702377 | JUDY L MERRILL | ADDRESS ON FILE | | | | |
| 7702378 | JUDY L SIMON & | ADDRESS ON FILE | | | | |
| 7702379 | JUDY LAI | ADDRESS ON FILE | | | | |
| 7206002 | JUDY LALONDE | ADDRESS ON FILE | | | | |
| 7206002 | JUDY LALONDE | ADDRESS ON FILE | | | | |
| 7934266 | JUDY LAM.;. | 318 WINGED TERRACE DR | SAN RAMON | CA | 94582 | |
| 7702380 | JUDY LARRABEE | ADDRESS ON FILE | | | | |
| 7702381 | JUDY LEE CUST | ADDRESS ON FILE | | | | |
| 7162978 | JUDY LEICHTMAN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162978 | JUDY LEICHTMAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7779763 | JUDY LORENZ | PO BOX 6 | PLANADA | CA | 95365-0006 | |
| 7702382 | JUDY LYN TOMSIC | ADDRESS ON FILE | | | | |
| 7702383 | JUDY LYNN FREITAS | ADDRESS ON FILE | | | | |
| 7702384 | JUDY LYNN KEALEY | ADDRESS ON FILE | | | | |
| 7702385 | JUDY LYNN ROBERTSON | ADDRESS ON FILE | | | | |
| 7188466 | Judy Lynne Stangelan | ADDRESS ON FILE | | | | |
| 7188466 | Judy Lynne Stangelan | ADDRESS ON FILE | | | | |
| 7702386 | JUDY M AKU | ADDRESS ON FILE | | | | |
| 7780457 | JUDY M CLEMENTS | 6293 SAN PABLO DAM RD | EL SOBRANTE | CA | 94803-3629 | |
| 7767259 | JUDY M GREER | 8731 VALLEYFIELD RD | LUTHERVILLE TIMONIUM | MD | 21093-4002 | |
| 7702387 | JUDY M SMART | ADDRESS ON FILE | | | | |
| 7200622 | JUDY M THORDSEN-CHOPPELAS | ADDRESS ON FILE | | | | |
| 7200622 | JUDY M THORDSEN-CHOPPELAS | ADDRESS ON FILE | | | | |
| 7702388 | JUDY MARIE THOMAS TR | ADDRESS ON FILE | | | | |
| 7702389 | JUDY MARTIN | ADDRESS ON FILE | | | | |
| 7165445 | JUDY MCHERRON HORSEBACK RIDING INSTRUCTION & LESSONS | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165445 | JUDY MCHERRON HORSEBACK RIDING INSTRUCTION & LESSONS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7462908 | Judy Morgan Chiapella and Joseph Alan Chiapella as Trustees of The Joseph and Judy Chiapella Family Trust dated 2-25-2010 | ADDRESS ON FILE | | | | |
| 7779191 | JUDY MOSENA | 4013 NW 15TH ST | OKLAHOMA CITY | OK | 73107-4320 | |
| 7772282 | JUDY OCALLAGHAN | 35501 S HIGHWAY 1 UNIT 60 | GUALALA | CA | 95445-9549 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4763 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4764 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7702390 | JUDY OYOUNG | ADDRESS ON FILE | | | | |
| 7702391 | JUDY P BROOKS | ADDRESS ON FILE | | | | |
| 7153554 | Judy P. Brown | ADDRESS ON FILE | | | | |
| 7153554 | Judy P. Brown | ADDRESS ON FILE | | | | |
| 7153554 | Judy P. Brown | ADDRESS ON FILE | | | | |
| 7702392 | JUDY PALMER CUST | ADDRESS ON FILE | | | | |
| 7702393 | JUDY PEARL SOOHOO & | ADDRESS ON FILE | | | | |
| 7593369 | Judy Potter, Individually and as Representative or successor-in-interest for Vernice Mathilda Regan, Deceased | ADDRESS ON FILE | | | | |
| 7593369 | Judy Potter, Individually and as Representative or successor-in-interest for Vernice Mathilda Regan, Deceased | ADDRESS ON FILE | | | | |
| 7326463 | Judy Potter, Individually and as Representative or successor-in-interest for Vernice Matilda Regan, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7326463 | Judy Potter, Individually and as Representative or successor-in-interest for Vernice Matilda Regan, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326463 | Judy Potter, Individually and as Representative or successor-in-interest for Vernice Matilda Regan, Deceased | Joseph M. Earley, III, Attorney, Law Office of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7170337 | Judy Prickett trustee of the Russell Pickett Trust | ADDRESS ON FILE | | | | |
| 7170337 | Judy Prickett trustee of the Russell Pickett Trust | ADDRESS ON FILE | | | | |
| 7175322 | Judy R. Carpenter | ADDRESS ON FILE | | | | |
| 7175322 | Judy R. Carpenter | ADDRESS ON FILE | | | | |
| 7175322 | Judy R. Carpenter | ADDRESS ON FILE | | | | |
| 7941673 | JUDY RADOUSKY | 16561 ROLANDO AVE | SAN LEANDRO | CA | 94578 | |
| 7199440 | JUDY RAE CARPENTER | ADDRESS ON FILE | | | | |
| 7199440 | JUDY RAE CARPENTER | ADDRESS ON FILE | | | | |
| 7778976 | JUDY RAE ROWE PER REP | ESTATE OF RICHARD BRUCE SMITH, 4421 EASTHAVEN DR | CHARLOTTE | NC | 28212-4712 | |
| 5905346 | Judy Ramponi | ADDRESS ON FILE | | | | |
| 5910904 | Judy Ramponi | ADDRESS ON FILE | | | | |
| 5908851 | Judy Ramponi | ADDRESS ON FILE | | | | |
| 7702394 | JUDY RAYKOFF | ADDRESS ON FILE | | | | |
| 7702395 | JUDY RIFFE | ADDRESS ON FILE | | | | |
| 7702396 | JUDY RODVOLD | ADDRESS ON FILE | | | | |
| 7773909 | JUDY ROSE | 1400 SANDRA DR | BAKERSFIELD | CA | 93304-6139 | |
| 7702397 | JUDY S BLAKLEY | ADDRESS ON FILE | | | | |
| 7783373 | JUDY S MELANSON | 5415 24TH AVE S | MINNEAPOLIS | MN | 55417-1909 | |
| 5904775 | Judy Sakaki | ADDRESS ON FILE | | | | |
| 7702398 | JUDY SALVESTRIN | ADDRESS ON FILE | | | | |
| 5925219 | Judy Simmons | ADDRESS ON FILE | | | | |
| 5925218 | Judy Simmons | ADDRESS ON FILE | | | | |
| 5925216 | Judy Simmons | ADDRESS ON FILE | | | | |
| 5925217 | Judy Simmons | ADDRESS ON FILE | | | | |
| 7778958 | JUDY SNIDER PERS REP | ESTATE OF BECKI JO MICHEL, 3288 OAKCREST DR NW | SALEM | OR | 97304-1221 | |
| 7934267 | JUDY STOKES.;. | 535 1ST ST | UPPER LAKE | CA | 95485 | |
| 7328009 | Judy Sutter Pifer | Gina Hamersley, Office Manager, Dennis Fraga Insurance Agency Inc /  State Farm Insurance Co, 1078 Carol Lane #100 | Lafayette | CA | 94549 | |
| 7328009 | Judy Sutter Pifer | PO BOX 6362 | CARMEL | ca | 93921-6362 | |
| 7702400 | JUDY THOMAS GDN FOR | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4765 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7200623 | JUDY THORDSEN-CHOPPELAS | ADDRESS ON FILE | | | | |
| 7200623 | JUDY THORDSEN-CHOPPELAS | ADDRESS ON FILE | | | | |
| 7702401 | JUDY TREUGE TR UA NOV 05 08 THE | ADDRESS ON FILE | | | | |
| 7702402 | JUDY VARED CUST | ADDRESS ON FILE | | | | |
| 5925220 | Judy Vega | ADDRESS ON FILE | | | | |
| 7702403 | JUDY W RUST | ADDRESS ON FILE | | | | |
| 7934268 | JUDY W RUST.;. | 454 NOTEWARE DRIVE | BEN LOMOND | CA | 95005 | |
| 5925224 | Judy Westbrook | ADDRESS ON FILE | | | | |
| 5925222 | Judy Westbrook | ADDRESS ON FILE | | | | |
| 5925223 | Judy Westbrook | ADDRESS ON FILE | | | | |
| 5925221 | Judy Westbrook | ADDRESS ON FILE | | | | |
| 7702404 | JUDY WOLFSEN | ADDRESS ON FILE | | | | |
| 7702405 | JUDY WONG | ADDRESS ON FILE | | | | |
| 7702406 | JUDY WOO & | ADDRESS ON FILE | | | | |
| 7777096 | JUDY WOODWARD | 1111 S 150 E | KAYSVILLE | UT | 84037-2870 | |
| 7782267 | JUDY Y HUEY TR | UA 05 15 95, YEE FAMILY TRUST, 119 CAPETOWN DR | ALAMEDA | CA | 94502-6472 | |
| 7702407 | JUDY YOUNG | ADDRESS ON FILE | | | | |
| 7778849 | JUDYBETH KORNER TTEE | ROBERT M SPRAGENS & HELEN R SPRAGENS, REVOCABLE TRUST DTD 10/04/90, 3 DEVON CIR | PLEASANT HILL | CA | 94523-2562 | |
| 7152410 | Judye M. Butow | ADDRESS ON FILE | | | | |
| 7152410 | Judye M. Butow | ADDRESS ON FILE | | | | |
| 7702408 | JUDYTH G MALLOROY | ADDRESS ON FILE | | | | |
| 7781073 | JUDYTH R LEWIS | 30 LOS RANCHITOS | ALAMO | CA | 94507-2660 | |
| 7325372 | Jue , Gregory S. | ADDRESS ON FILE | | | | |
| 6142005 | JUE GREGORY S TR & JUE JULIE L TR | ADDRESS ON FILE | | | | |
| 6116942 | JUE LLC | 6692 South Peach Avenue | Fresno | CA | 93725 | |
| 5864952 | JUE, CURTIS | ADDRESS ON FILE | | | | |
| 7930764 | Jue, Donald | ADDRESS ON FILE | | | | |
| 4997608 | Jue, Donnie | ADDRESS ON FILE | | | | |
| 4951235 | Jue, Kenneth K | ADDRESS ON FILE | | | | |
| 4966618 | Jue, Susan Marie | ADDRESS ON FILE | | | | |
| 7272397 | Jueal, Cheryl | ADDRESS ON FILE | | | | |
| 7256469 | Jueal, Wayne | ADDRESS ON FILE | | | | |
| 7173962 | JUEDE-SANTOS, BARBARA | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7173962 | JUEDE-SANTOS, BARBARA | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 6133228 | JUELSGAARD STEPHEN G TR | ADDRESS ON FILE | | | | |
| 7167956 | JUELSGAARD, STEPHEN | ADDRESS ON FILE | | | | |
| 5009808 | Juelsgaard, Stephen G. | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7702409 | JUERGEN M SCHROEER | ADDRESS ON FILE | | | | |
| 7919739 | Juguan, Joybelle | ADDRESS ON FILE | | | | |
| 7338268 | Juhasz, Kenneth | ADDRESS ON FILE | | | | |
| 7338268 | Juhasz, Kenneth | ADDRESS ON FILE | | | | |
| 5939213 | Juhasz, Roseanne | ADDRESS ON FILE | | | | |
| 7476758 | Juhasz, Zefram | ADDRESS ON FILE | | | | |
| 7071701 | Juhl, Dawn | ADDRESS ON FILE | | | | |
| 4995490 | Juhl, Ellen | ADDRESS ON FILE | | | | |
| 4990153 | Juhler, Lillian | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4766 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4967640 | Juhrend Jr., William Otto | ADDRESS ON FILE | | | | |
| 4993259 | Juilfs, Karen | ADDRESS ON FILE | | | | |
| 7472534 | Juilly, Annette | ADDRESS ON FILE | | | | |
| 7485492 | Juilly, Annette Marie | ADDRESS ON FILE | | | | |
| 7239583 | JuJu's Mediterranean Kitchen | Karl Shweiky , 3375 Old Cal. Way | Napa | CA | 94555 | |
| 4953605 | Jukkola, Jeffrey Alan | ADDRESS ON FILE | | | | |
| 5910712 | Julain Martinez | ADDRESS ON FILE | | | | |
| 5904269 | Julain Martinez | ADDRESS ON FILE | | | | |
| 5912396 | Julain Martinez | ADDRESS ON FILE | | | | |
| 5907974 | Julain Martinez | ADDRESS ON FILE | | | | |
| 5911755 | Julain Martinez | ADDRESS ON FILE | | | | |
| 7702410 | JULAINE F GRAFF | ADDRESS ON FILE | | | | |
| 7196646 | Julaine M Jackson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196646 | Julaine M Jackson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196646 | Julaine M Jackson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7702411 | JULANNE WERWAISS | ADDRESS ON FILE | | | | |
| 7198195 | JULAYNE RENEE SMITHSON | ADDRESS ON FILE | | | | |
| 7198195 | JULAYNE RENEE SMITHSON | ADDRESS ON FILE | | | | |
| 7776903 | JULEE ANNE WILSON | 224 MERANO WAY | NAPA | CA | 94558-7218 | |
| 7144736 | Juleen Candith Pecson | ADDRESS ON FILE | | | | |
| 7144736 | Juleen Candith Pecson | ADDRESS ON FILE | | | | |
| 7702412 | JULES C BARTA | ADDRESS ON FILE | | | | |
| 7702413 | JULES H COLKER | ADDRESS ON FILE | | | | |
| 7702414 | JULES H COWEN | ADDRESS ON FILE | | | | |
| 7702415 | JULES H FREEMOND & | ADDRESS ON FILE | | | | |
| 7702416 | JULES KLOIT & | ADDRESS ON FILE | | | | |
| 7152461 | Jules L. Rodigou | ADDRESS ON FILE | | | | |
| 7152461 | Jules L. Rodigou | ADDRESS ON FILE | | | | |
| 7152461 | Jules L. Rodigou | ADDRESS ON FILE | | | | |
| 7766988 | JULES S GLICK | 5737 MOSHOLU AVE | BRONX | NY | 10471-2205 | |
| 7702417 | JULES W SANDOZ | ADDRESS ON FILE | | | | |
| 6084399 | JULES, JOSE ROBERTO | ADDRESS ON FILE | | | | |
| 4939063 | Jules, Roni | 340 Hayes Street | San Francisco | CA | 94102 | |
| 7702418 | JULI A JAWORSKI | ADDRESS ON FILE | | | | |
| 7184500 | Juli Amaral | ADDRESS ON FILE | | | | |
| 7184500 | Juli Amaral | ADDRESS ON FILE | | | | |
| 5910737 | Juli Lorenc | ADDRESS ON FILE | | | | |
| 5912410 | Juli Lorenc | ADDRESS ON FILE | | | | |
| 5908212 | Juli Lorenc | ADDRESS ON FILE | | | | |
| 5950017 | Juli Lorenc | ADDRESS ON FILE | | | | |
| 5911770 | Juli Lorenc | ADDRESS ON FILE | | | | |
| 5904534 | Juli Lorenc | ADDRESS ON FILE | | | | |
| 7702419 | JULI LYNN SIMAS TR UA APR 28 00 | ADDRESS ON FILE | | | | |
| 7308464 | Juli Ward / Cheyenne & Arapaho Tribes / Living Church of God / Fresno EOC / J. Arakelian / L. Kaprielian | ADDRESS ON FILE | | | | |
| 7308464 | Juli Ward / Cheyenne & Arapaho Tribes / Living Church of God / Fresno EOC / J. Arakelian / L. Kaprielian | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7308464 | Juli Ward / Cheyenne & Arapaho Tribes / Living Church of God / Fresno EOC / J. Arakelian / L. Kaprielian | ADDRESS ON FILE | | | | |
| 7308464 | Juli Ward / Cheyenne & Arapaho Tribes / Living Church of God / Fresno EOC / J. Arakelian / L. Kaprielian | ADDRESS ON FILE | | | | |
| 7308464 | Juli Ward / Cheyenne & Arapaho Tribes / Living Church of God / Fresno EOC / J. Arakelian / L. Kaprielian | ADDRESS ON FILE | | | | |
| 7176937 | Julia  Sanabria (Michael Sanabria, Parent) | ADDRESS ON FILE | | | | |
| 7176937 | Julia  Sanabria (Michael Sanabria, Parent) | ADDRESS ON FILE | | | | |
| 7769449 | JULIA A KOLHEDE & ERIC J KOLHEDE | TR UA  JUN 07 98THE KOLHEDE B 2, RESIDUARY TRUST, 3145 OAKWOOD LN | ALAMO | CA | 94507-1736 | |
| 7770124 | JULIA A LEW | 1845 OXLEY ST | SOUTH PASADENA | CA | 91030-3448 | |
| 7702420 | JULIA A NEWMAN CUST | ADDRESS ON FILE | | | | |
| 7702421 | JULIA A NEWMAN CUST | ADDRESS ON FILE | | | | |
| 7702422 | JULIA A THOMPSON | ADDRESS ON FILE | | | | |
| 7782917 | JULIA ANN DOUGLAS | 122 MAIN ST | SOUTHBOROUGH | MA | 01772-1432 | |
| 7780113 | JULIA ANN THOMAS | 438 BUENA VISTA AVE | REDWOOD CITY | CA | 94061-4208 | |
| 7702423 | JULIA ANN WALKER | ADDRESS ON FILE | | | | |
| 7763193 | JULIA B BLENN & | RALPH K BLENN JT TEN, 2194 HOLCOMB AVE | YUBA CITY | CA | 95993-9214 | |
| 7769675 | JULIA B LADAS | 2943B WEBSTER ST | SAN FRANCISCO | CA | 94123-4054 | |
| 7702424 | JULIA B SEIFERT | ADDRESS ON FILE | | | | |
| 7200053 | JULIA BARR JOSLYN | ADDRESS ON FILE | | | | |
| 7200053 | JULIA BARR JOSLYN | ADDRESS ON FILE | | | | |
| 7762781 | JULIA BATTISTONI & | PAUL M BATTISTONI &, DALE LEO BATTISTONI JT TEN, 1344 CEDAR LN | LEMOORE | CA | 93245-3360 | |
| 7145645 | Julia Beverly-Marie Ferguson | ADDRESS ON FILE | | | | |
| 7145645 | Julia Beverly-Marie Ferguson | ADDRESS ON FILE | | | | |
| 7768700 | JULIA BIRNS JERUSALMI | 101 CENTRAL PARK W APT 7B | NEW YORK | NY | 10023-4250 | |
| 7702425 | JULIA C CAMES TR CAMES FAMILY | ADDRESS ON FILE | | | | |
| 7897230 | Julia C Durham Family Tr | ADDRESS ON FILE | | | | |
| 7702426 | JULIA C ROSE | ADDRESS ON FILE | | | | |
| 7777640 | JULIA CANNON CRUZ | 4 WINDRIDGE DR | BEEVILLE | TX | 78102-9759 | |
| 5906983 | Julia Carr | ADDRESS ON FILE | | | | |
| 5911491 | Julia Carr | ADDRESS ON FILE | | | | |
| 5910223 | Julia Carr | ADDRESS ON FILE | | | | |
| 5903055 | Julia Carr | ADDRESS ON FILE | | | | |
| 7702427 | JULIA CASSMAN DUNCHEON | ADDRESS ON FILE | | | | |
| 7764139 | JULIA CECCHINI TR | 06 01 93, THE CECCHINI FAMILY 1993 TRUST, 1215 IDYLBERRY RD | SAN RAFAEL | CA | 94903-1004 | |
| 6176977 | Julia Chapman | ADDRESS ON FILE | | | | |
| 7200791 | Julia Christine Allen | ADDRESS ON FILE | | | | |
| 7200791 | Julia Christine Allen | ADDRESS ON FILE | | | | |
| 7702428 | JULIA D WEINER | ADDRESS ON FILE | | | | |
| 7780026 | JULIA DICARLO TR | UA 09 25 2014, LAWRENCE J CELLE 2003 REVOCABLE TRUST, 7202 UYEDA RD | STOCKTON | CA | 95215-9310 | |
| 7768900 | JULIA E JONES | C/O SAMUEL H JONES EX, 2091 MORLAN DR | NAPA | CA | 94558-4615 | |
| 7197265 | Julia E Vegel | ADDRESS ON FILE | | | | |
| 7197265 | Julia E Vegel | ADDRESS ON FILE | | | | |
| 7197265 | Julia E Vegel | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7762775 | JULIA EDSON CUST | AARON GRANT BATT, CA UNIF TRANSFERS MIN ACT, 589 KIND DR | BOONE | IA | 50036-7257 | |
| 7762776 | JULIA EDSON CUST | REBECCA BATT, CA UNIF TRANSFERS MIN ACT, 589 KIND DR | BOONE | IA | 50036-7257 | |
| 7462610 | JULIA ELIZABETH PHELAN | ADDRESS ON FILE | | | | |
| 7462610 | JULIA ELIZABETH PHELAN | ADDRESS ON FILE | | | | |
| 7462610 | JULIA ELIZABETH PHELAN | ADDRESS ON FILE | | | | |
| 7326708 | Julia Elizabeth Phelan | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7326708 | Julia Elizabeth Phelan | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7771393 | JULIA ELLEN METCALF & | JANE YVONNE METCALF JT TEN, 22883 OAK VIEW DR | RED BLUFF | CA | 96080-8843 | |
| 7777520 | JULIA ERVIN SHARP | 119 EVENTIDE DR | HENDERSONVILLE | TN | 37075-3744 | |
| 7165270 | Julia Fox | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7934269 | JULIA G. GALLEGOS.;. | 15690 WASHINGTON AVE | SAN LORENZO | CA | 94580 | |
| 7702429 | JULIA GIBERT MOORE | ADDRESS ON FILE | | | | |
| 7702430 | JULIA GLADYS BOWEN | ADDRESS ON FILE | | | | |
| 7141216 | Julia Gonzales Schutt | ADDRESS ON FILE | | | | |
| 7141216 | Julia Gonzales Schutt | ADDRESS ON FILE | | | | |
| 7702431 | JULIA H MURPHY | ADDRESS ON FILE | | | | |
| 7702432 | JULIA J VAIL | ADDRESS ON FILE | | | | |
| 7164610 | JULIA JORDAN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164610 | JULIA JORDAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5911107 | Julia Joslyn | ADDRESS ON FILE | | | | |
| 5905681 | Julia Joslyn | ADDRESS ON FILE | | | | |
| 5912575 | Julia Joslyn | ADDRESS ON FILE | | | | |
| 5909141 | Julia Joslyn | ADDRESS ON FILE | | | | |
| 5911983 | Julia Joslyn | ADDRESS ON FILE | | | | |
| 7702433 | JULIA K CUSTER | ADDRESS ON FILE | | | | |
| 7702434 | JULIA K HAAKER | ADDRESS ON FILE | | | | |
| 7772099 | JULIA K NICHOLAS | 4020 E DAKOTA AVE APT 103 | FRESNO | CA | 93726-5220 | |
| 7945325 | Julia K. Babinsky | ADDRESS ON FILE | | | | |
| 7183991 | Julia Kate Randolph | ADDRESS ON FILE | | | | |
| 7177243 | Julia Kate Randolph | ADDRESS ON FILE | | | | |
| 7177243 | Julia Kate Randolph | ADDRESS ON FILE | | | | |
| 7702435 | JULIA KLEIN | ADDRESS ON FILE | | | | |
| 5904280 | Julia Kubota | ADDRESS ON FILE | | | | |
| 7702436 | JULIA L DARK | ADDRESS ON FILE | | | | |
| 5925229 | Julia L Hughes | ADDRESS ON FILE | | | | |
| 5925228 | Julia L Hughes | ADDRESS ON FILE | | | | |
| 5925225 | Julia L Hughes | ADDRESS ON FILE | | | | |
| 5925227 | Julia L Hughes | ADDRESS ON FILE | | | | |
| 5925226 | Julia L Hughes | ADDRESS ON FILE | | | | |
| 7702437 | JULIA L KALCHEIM | ADDRESS ON FILE | | | | |
| 7702439 | JULIA LADAS-SCHATZ CUST | ADDRESS ON FILE | | | | |
| 7702438 | JULIA LADAS-SCHATZ CUST | ADDRESS ON FILE | | | | |
| 7775689 | JULIA LADAS-SCHATZ CUST | RYAN HOWARD TEEL, UNIF GIFT MIN ACT CA, 2943B WEBSTER ST | SAN FRANCISCO | CA | 94123-4054 | |
| 5904323 | Julia Linn | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7149237 | Julia Linn as Trustee of the Max and Julia Linn 1996 Trust | ADDRESS ON FILE | | | | |
| 7702440 | JULIA M BODNER | ADDRESS ON FILE | | | | |
| 7702441 | JULIA M CALDWELL | ADDRESS ON FILE | | | | |
| 7702442 | JULIA M CHAMBERLAIN & | ADDRESS ON FILE | | | | |
| 7702443 | JULIA M DONDERO | ADDRESS ON FILE | | | | |
| 7702444 | JULIA M GAUCI CUST | ADDRESS ON FILE | | | | |
| 7702445 | JULIA M HUNTER | ADDRESS ON FILE | | | | |
| 7702446 | JULIA M JASPER TR JULIA M JASPER | ADDRESS ON FILE | | | | |
| 7770030 | JULIA M LENCIONI & | BARBARA L WISE JT TEN, 1140 TERRA NOVA BLVD | PACIFICA | CA | 94044-4309 | |
| 7702447 | JULIA M MARTIN | ADDRESS ON FILE | | | | |
| 7702448 | JULIA M MC GUIGAN | ADDRESS ON FILE | | | | |
| 7702449 | JULIA M SWENSON | ADDRESS ON FILE | | | | |
| 7181854 | Julia M. Wilber and Karl R. Wilber, Revocable Trust, February, 2002 with Amendments, April, 2012 | ADDRESS ON FILE | | | | |
| 7181854 | Julia M. Wilber and Karl R. Wilber, Revocable Trust, February, 2002 with Amendments, April, 2012 | ADDRESS ON FILE | | | | |
| 7702450 | JULIA MARIE WILSON | ADDRESS ON FILE | | | | |
| 7702451 | JULIA MC CULLOUGH | ADDRESS ON FILE | | | | |
| 5911297 | Julia McCarthy | ADDRESS ON FILE | | | | |
| 5909338 | Julia McCarthy | ADDRESS ON FILE | | | | |
| 5905889 | Julia McCarthy | ADDRESS ON FILE | | | | |
| 7163141 | JULIA MCKAMEY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163141 | JULIA MCKAMEY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7175077 | Julia McMurdie | ADDRESS ON FILE | | | | |
| 7175077 | Julia McMurdie | ADDRESS ON FILE | | | | |
| 7175077 | Julia McMurdie | ADDRESS ON FILE | | | | |
| 7196229 | JULIA MICHELLE TAPPAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196229 | JULIA MICHELLE TAPPAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7702453 | JULIA MORTLOCK | ADDRESS ON FILE | | | | |
| 7934270 | JULIA OLEINIKOVA.;. | 600 BALTIC CIRCLE UNIT 616 | REDWOOD CITY | CA | 94065 | |
| 7181331 | Julia Orr | ADDRESS ON FILE | | | | |
| 7176613 | Julia Orr | ADDRESS ON FILE | | | | |
| 5904518 | Julia Orr | ADDRESS ON FILE | | | | |
| 5908196 | Julia Orr | ADDRESS ON FILE | | | | |
| 7176613 | Julia Orr | ADDRESS ON FILE | | | | |
| 7702454 | JULIA P BAILEY TR JULIA P BAILEY | ADDRESS ON FILE | | | | |
| 7702455 | JULIA P RUNIONS | ADDRESS ON FILE | | | | |
| 7702456 | JULIA P STOUT CUST | ADDRESS ON FILE | | | | |
| 7845431 | JULIA P WORLEY CUST | JULIA BLYTHE WORLEY, UNIF GIFT MIN ACT NC, 1581 FULLERTON PL | RALEIGH | NC | 27607-6066 | |
| 7702457 | JULIA P WORLEY CUST | ADDRESS ON FILE | | | | |
| 7772850 | JULIA PETRILLI TR UA JUL 29 97 | JULIA PETRILLI 1997 TRUST, 316 GREENWAY DR | PACIFICA | CA | 94044-2919 | |
| 7767691 | JULIA R HARRISON | 2583 EMMETT WAY | EAST PALO ALTO | CA | 94303-1117 | |
| 7702458 | JULIA R HARRISON CUST | ADDRESS ON FILE | | | | |
| 7702459 | JULIA R HARRISON TR | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7702460 | JULIA R HERSCHENSOHN | ADDRESS ON FILE | | | | |
| 7772217 | JULIA R NOWLIN | 85022 LINDA HALL RD | FERNANDINA BEACH | FL | 32034-1200 | |
| 7766875 | JULIA RAE GIANNINI | 3116 F ST | EUREKA | CA | 95503-5333 | |
| 5910552 | Julia Rhodes | ADDRESS ON FILE | | | | |
| 5904058 | Julia Rhodes | ADDRESS ON FILE | | | | |
| 5912267 | Julia Rhodes | ADDRESS ON FILE | | | | |
| 5912817 | Julia Rhodes | ADDRESS ON FILE | | | | |
| 5907774 | Julia Rhodes | ADDRESS ON FILE | | | | |
| 5911622 | Julia Rhodes | ADDRESS ON FILE | | | | |
| 7266726 | Julia Rose Adler-Milstein and Sarah Louise Adler-Milstein as Trustees of the Julia Rose Adler-Milstein 2012 Trust under Irrevocable Trust Agreement | ADDRESS ON FILE | | | | |
| 7702461 | JULIA S SEMENOFF | ADDRESS ON FILE | | | | |
| 7237173 | Julia Sanabria (Michael Sanabria, Parent) | ADDRESS ON FILE | | | | |
| 7702462 | JULIA SCOTT CHATT CUST | ADDRESS ON FILE | | | | |
| 5925230 | Julia Sierra | ADDRESS ON FILE | | | | |
| 7779593 | JULIA SMITH EXEC | ESTATE OF FRANCES F WERNER, 244 E 21ST ST APT 5 | NEW YORK | NY | 10010-7426 | |
| 7702463 | JULIA T C SHEN & | ADDRESS ON FILE | | | | |
| 7702464 | JULIA T KUSUMOTO TR JULIA T | ADDRESS ON FILE | | | | |
| 7142318 | Julia Thompson | ADDRESS ON FILE | | | | |
| 7142318 | Julia Thompson | ADDRESS ON FILE | | | | |
| 7194431 | JULIA TITLOW | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194431 | JULIA TITLOW | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7776236 | JULIA VEGLIA | 608 ROCCA AVE | SOUTH SAN FRANCISCO | CA | 94080-2516 | |
| 7198431 | JULIA WILLMERS | ADDRESS ON FILE | | | | |
| 7198431 | JULIA WILLMERS | ADDRESS ON FILE | | | | |
| 7766625 | JULIA WOODS GAFFORD TR GAFFORD | FAMILY, TRUST OF 1986 UA JAN 17 86, 3119 TEXAS ST NE | ALBUQUERQUE | NM | 87110-2436 | |
| 7702465 | JULIA Y FENTON & | ADDRESS ON FILE | | | | |
| 7934271 | JULIAN A LONIS.;. | 558 MARLESTA RD | PINOLE | CA | 94564 | |
| 7702466 | JULIAN B ADAMS | ADDRESS ON FILE | | | | |
| 7702467 | JULIAN BAZEL | ADDRESS ON FILE | | | | |
| 5911038 | Julian Corwin | ADDRESS ON FILE | | | | |
| 5905613 | Julian Corwin | ADDRESS ON FILE | | | | |
| 5912503 | Julian Corwin | ADDRESS ON FILE | | | | |
| 5909072 | Julian Corwin | ADDRESS ON FILE | | | | |
| 5911914 | Julian Corwin | ADDRESS ON FILE | | | | |
| 7702468 | JULIAN D FRENCH & MARCIEL W | ADDRESS ON FILE | | | | |
| 7325730 | Julian Dane Rogers | ADDRESS ON FILE | | | | |
| 7325730 | Julian Dane Rogers | ADDRESS ON FILE | | | | |
| 7702469 | JULIAN E LOPEZ | ADDRESS ON FILE | | | | |
| 7197439 | Julian Gonzales | ADDRESS ON FILE | | | | |
| 7197439 | Julian Gonzales | ADDRESS ON FILE | | | | |
| 7197439 | Julian Gonzales | ADDRESS ON FILE | | | | |
| 5904671 | Julian Loveland | ADDRESS ON FILE | | | | |
| 5910742 | Julian Loveland | ADDRESS ON FILE | | | | |
| 5908333 | Julian Loveland | ADDRESS ON FILE | | | | |
| 5905189 | Julian Reyes Ortiz | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4771 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7777485 | JULIAN SABBATINI & ROBERTSABBATINI | CO-TRUSTEES U/A DTD 08/27/1992, THE SABBATINI FAMILY SURVIVOR'S TRUST, 1000 PALM AVE | SAN MATEO | CA | 94401-4334 | |
| 7702470 | JULIAN SWEET | ADDRESS ON FILE | | | | |
| 5981416 | Julian, Barbara | ADDRESS ON FILE | | | | |
| 4938494 | Julian, Barbara | P.O. Box 1793 | Twain | CA | 95984 | |
| 6161905 | Julian, Dianne M | ADDRESS ON FILE | | | | |
| 4938655 | Julian, Larry | 2474 SW Willowbrook Ave | Gresham | CA | 97080 | |
| 7479141 | Julian, Monica | ADDRESS ON FILE | | | | |
| 4934823 | JULIAN, TAMMY | 343 CALIFORNIA AVE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7184670 | Juliana Alvarez | ADDRESS ON FILE | | | | |
| 7184670 | Juliana Alvarez | ADDRESS ON FILE | | | | |
| 7702471 | JULIANA B AMBOY CUST | ADDRESS ON FILE | | | | |
| 7200871 | JULIANA BROONER | ADDRESS ON FILE | | | | |
| 7200871 | JULIANA BROONER | ADDRESS ON FILE | | | | |
| 7702472 | JULIANA E BONICALZI TR UA JUL 23 | ADDRESS ON FILE | | | | |
| 7702473 | JULIANA GABRIEL | ADDRESS ON FILE | | | | |
| 7198211 | JULIANA GUTIERREZ | ADDRESS ON FILE | | | | |
| 7198211 | JULIANA GUTIERREZ | ADDRESS ON FILE | | | | |
| 5925231 | Juliana Hernandez | ADDRESS ON FILE | | | | |
| 7771861 | JULIANA M WISE TR UA FEB 18 11 | THE MURPHY FAMILY TRUST, 14487 BIG BASIN WAY APT B | SARATOGA | CA | 95070-6016 | |
| 7188467 | Juliana Maureen Carlson | ADDRESS ON FILE | | | | |
| 7188467 | Juliana Maureen Carlson | ADDRESS ON FILE | | | | |
| 7189598 | Juliana Rose Adams | ADDRESS ON FILE | | | | |
| 7189598 | Juliana Rose Adams | ADDRESS ON FILE | | | | |
| 7769550 | JULIANE KREBS | 10348 JUDY AVE | CUPERTINO | CA | 95014-3525 | |
| 7702474 | JULIANE KREBS TR | ADDRESS ON FILE | | | | |
| 7702475 | JULIANN L HOFMANN & | ADDRESS ON FILE | | | | |
| 7188468 | Juliann Lorena Young | ADDRESS ON FILE | | | | |
| 7188468 | Juliann Lorena Young | ADDRESS ON FILE | | | | |
| 7702476 | JULIANN M CURALLI WOODWARD | ADDRESS ON FILE | | | | |
| 7325483 | Julianna Castelletti Leonardo | Cox, John C., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325483 | Julianna Castelletti Leonardo | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7934272 | JULIANNA G HAYES.;. | 49 KEATS DR | MILL VALLEY | CA | 94941 | |
| 7702477 | JULIANNA MICHELLE WALLACE CUST | ADDRESS ON FILE | | | | |
| 7702478 | JULIANNA N WALKER | ADDRESS ON FILE | | | | |
| 7198336 | JULIANNA SCHULDT | ADDRESS ON FILE | | | | |
| 7198336 | JULIANNA SCHULDT | ADDRESS ON FILE | | | | |
| 7702480 | JULIANNA WALLACE CUST | ADDRESS ON FILE | | | | |
| 7702481 | JULIANNA WALLACE CUST | ADDRESS ON FILE | | | | |
| 7702482 | JULIANNE C MCCABE | ADDRESS ON FILE | | | | |
| 7702483 | JULIANNE CURRY | ADDRESS ON FILE | | | | |
| 7779924 | JULIANNE E FESTINE | 3840 SARATOGA LN N | PLYMOUTH | MN | 55441-1515 | |
| 7702484 | JULIANNE E HERNANDEZ | ADDRESS ON FILE | | | | |
| 5925233 | Julianne Fisher | ADDRESS ON FILE | | | | |
| 5925232 | Julianne Fisher | ADDRESS ON FILE | | | | |
| 5925234 | Julianne Fisher | ADDRESS ON FILE | | | | |
| 5925235 | Julianne Fisher | ADDRESS ON FILE | | | | |
| 7197990 | JULIANNE MARGARET GLASER | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
4772 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7197990 | JULIANNE MARGARET GLASER | ADDRESS ON FILE | | | | |
| 6147121 | JULIANUS RODNEY D | ADDRESS ON FILE | | | | |
| 5003216 | Julianus, Rodney | Cotchett, Pitre & Mccarthy, LLP, Frank M. Pit Re, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5003215 | Julianus, Rodney | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5003214 | Julianus, Rodney | Walkup, Melodia , Kelly & Schoenberger, Michael A. Kelly, Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7165173 | JULIANUS, RODNEY DIRK | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7175591 | Julie  A.  Kitto | ADDRESS ON FILE | | | | |
| 7175591 | Julie  A.  Kitto | ADDRESS ON FILE | | | | |
| 7175591 | Julie  A.  Kitto | ADDRESS ON FILE | | | | |
| 7195782 | Julie  Anne Regnier | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195782 | Julie  Anne Regnier | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195782 | Julie  Anne Regnier | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195726 | Julie  M Windsor | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195726 | Julie  M Windsor | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195726 | Julie  M Windsor | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7702485 | JULIE A ABRAHAMSEN | ADDRESS ON FILE | | | | |
| 7934273 | JULIE A ARNSDORFF-COHEN.;. | 709 ARNOLD STREET | DAVIS | CA | 95618 | |
| 7702486 | JULIE A BAKER TOD | ADDRESS ON FILE | | | | |
| 7763235 | JULIE A BODWELL & | PATRICK A BODWELL JT TEN, 210 DANIELS DR | AUBURN | CA | 95603-3130 | |
| 7702487 | JULIE A BROWN TOD | ADDRESS ON FILE | | | | |
| 7702488 | JULIE A CHUTE | ADDRESS ON FILE | | | | |
| 7327993 | Julie A Connelly | 13250 River Rd. | Guerneville | CA | 95446 | |
| 7911524 | Julie A Cook Hamilton TTEE W/A DTD 6-10-2014 Julie A Hamilton Declaration of Trust | ADDRESS ON FILE | | | | |
| 7912073 | Julie A Cook Hamilton TTEE W/A DTD 6-10-2014 Julie A Hamilton Declaration of Trust | Julie A Cook-Hamilton, 425 Willow Lane | Geneva | IL | 60134 | |
| 7702489 | JULIE A COWEN | ADDRESS ON FILE | | | | |
| 7199539 | JULIE A DAVIS | ADDRESS ON FILE | | | | |
| 7199539 | JULIE A DAVIS | ADDRESS ON FILE | | | | |
| 5925240 | Julie A Eldredge | ADDRESS ON FILE | | | | |
| 5925239 | Julie A Eldredge | ADDRESS ON FILE | | | | |
| 5925236 | Julie A Eldredge | ADDRESS ON FILE | | | | |
| 5925238 | Julie A Eldredge | ADDRESS ON FILE | | | | |
| 5925237 | Julie A Eldredge | ADDRESS ON FILE | | | | |
| 7845440 | JULIE A KING | 20457 POWDER HORN RD | HIDDENVALLEY | CA | 95467-8704 | |
| 7702490 | JULIE A KING | ADDRESS ON FILE | | | | |
| 7702491 | JULIE A KOTHENBEUTEL | ADDRESS ON FILE | | | | |
| 7780366 | JULIE A LAMANTIA & | DIANE M MAHAN TRUA 05 04 06 THE THOMAS L GAMBUCCI, AND MARYANN S GAMBUCCI 1991 SURVIVOR' TRUST, 684 CHAPMAN ST | SAN JOSE | CA | 95126-2105 | |
| 7702492 | JULIE A LEWIS | ADDRESS ON FILE | | | | |
| 7702493 | JULIE A LINGENFELTER & MARLENE R | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4772 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4773 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7702494 | JULIE A LOMPA | ADDRESS ON FILE | | | | |
| 7770740 | JULIE A MARCHINI | 2595 TYLER ST | EUGENE | OR | 97405-2266 | |
| 7782011 | JULIE A MARCHINI TOD | FOREST MARCHINI RESENER, SUBJECT TO STA TOD RULES, 2595 TYLER ST | EUGENE | OR | 97405-2266 | |
| 7934274 | JULIE A MERRILL.;. | 105 SONIA ST | OAKLAND | CA | 94618 | |
| 7702495 | JULIE A MOLINAR | ADDRESS ON FILE | | | | |
| 7169420 | Julie A Moulton | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169420 | Julie A Moulton | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7771832 | JULIE A MULLEN | 2281 PRINCETON DR | SAN BRUNO | CA | 94066-3842 | |
| 7702496 | JULIE A OTERI-THOMAS | ADDRESS ON FILE | | | | |
| 7702497 | JULIE A PARSONS | ADDRESS ON FILE | | | | |
| 7702498 | JULIE A PODESTA | ADDRESS ON FILE | | | | |
| 7778922 | JULIE A QUANZ-MORSELLINO TTEE | BRADLEY A DAKAN TRUST, U/A DTD 05/29/2012, 4615 BLACK RIVER CT | SAN JOSE | CA | 95136-2703 | |
| 7773576 | JULIE A RICCI | 2090 MCEACHERN LN | NEWCASTLE | CA | 95658-9735 | |
| 7198782 | Julie A Rolls Living Trust | ADDRESS ON FILE | | | | |
| 7198782 | Julie A Rolls Living Trust | ADDRESS ON FILE | | | | |
| 7702499 | JULIE A ROME | ADDRESS ON FILE | | | | |
| 7702500 | JULIE A SCHISLER | ADDRESS ON FILE | | | | |
| 7785792 | JULIE A SCHMITT | 14511 RIVERWALK DR E | SUMNER | WA | 98390-8242 | |
| 7702501 | JULIE A WALSH TR | ADDRESS ON FILE | | | | |
| 7777567 | JULIE ABRAHAMSEN | 239 BELLA VISTA WAY | SAN FRANCISCO | CA | 94127-1811 | |
| 7198380 | Julie and Guy Parsons Trust | ADDRESS ON FILE | | | | |
| 7206175 | Julie and Guy Parsons Trust | ADDRESS ON FILE | | | | |
| 7198380 | Julie and Guy Parsons Trust | ADDRESS ON FILE | | | | |
| 7702502 | JULIE ANN BREWER | ADDRESS ON FILE | | | | |
| 7702503 | JULIE ANN BROWN | ADDRESS ON FILE | | | | |
| 7763609 | JULIE ANN BROWN | 3418 W 34TH AVE | KENNEWICK | WA | 99337-2751 | |
| 7702504 | JULIE ANN BURKE | ADDRESS ON FILE | | | | |
| 7702505 | JULIE ANN CLEMENTE & | ADDRESS ON FILE | | | | |
| 7765095 | JULIE ANN DAVIS | 21 CUTTING CT | WALNUT CREEK | CA | 94596-6509 | |
| 7194547 | Julie Ann Fairbanks | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194547 | Julie Ann Fairbanks | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194547 | Julie Ann Fairbanks | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7702506 | JULIE ANN FLOYD & TYLER WYNN | ADDRESS ON FILE | | | | |
| 7702507 | JULIE ANN HIGINBOTHAM MAY | ADDRESS ON FILE | | | | |
| 7702508 | JULIE ANN KODMUR | ADDRESS ON FILE | | | | |
| 7702509 | JULIE ANN PERSONS & CHARLES P | ADDRESS ON FILE | | | | |
| 7198781 | Julie Ann Rolls | ADDRESS ON FILE | | | | |
| 7198781 | Julie Ann Rolls | ADDRESS ON FILE | | | | |
| 7781171 | JULIE ANN SCHARFF | 37200 OLD KUCKS RD E | DAVENPORT | WA | 99122-9763 | |
| 7462659 | JULIE ANN SILVERMAN | ADDRESS ON FILE | | | | |
| 7462659 | JULIE ANN SILVERMAN | ADDRESS ON FILE | | | | |
| 7702510 | JULIE ANN SMITH TTEE | ADDRESS ON FILE | | | | |
| 7153795 | Julie Ann Toth | ADDRESS ON FILE | | | | |
| 7153795 | Julie Ann Toth | ADDRESS ON FILE | | | | |
| 7153795 | Julie Ann Toth | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
4774 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7174969 | Julie Ann Van Roekel | ADDRESS ON FILE | | | | |
| 7174969 | Julie Ann Van Roekel | ADDRESS ON FILE | | | | |
| 7174969 | Julie Ann Van Roekel | ADDRESS ON FILE | | | | |
| 7784962 | JULIE ANN WILLIAMS TTEE | JULIE ANN WILLIAMS REV TR, UA DTD 09 30 2008, 8862 GLENRIDGE CT | VIENNA | VA | 22182 | |
| 7702511 | JULIE ANN WILLIAMS TTEE | ADDRESS ON FILE | | | | |
| 7702514 | JULIE ANN YOUNG | ADDRESS ON FILE | | | | |
| 7144954 | Julie Anne Craney | ADDRESS ON FILE | | | | |
| 7144954 | Julie Anne Craney | ADDRESS ON FILE | | | | |
| 7168838 | Julie Anne Fairb | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168838 | Julie Anne Fairb | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5925244 | Julie Anne Fairbanks | ADDRESS ON FILE | | | | |
| 5925245 | Julie Anne Fairbanks | ADDRESS ON FILE | | | | |
| 5925241 | Julie Anne Fairbanks | ADDRESS ON FILE | | | | |
| 5925243 | Julie Anne Fairbanks | ADDRESS ON FILE | | | | |
| 7153570 | Julie Anne Graulich | ADDRESS ON FILE | | | | |
| 7153570 | Julie Anne Graulich | ADDRESS ON FILE | | | | |
| 7153570 | Julie Anne Graulich | ADDRESS ON FILE | | | | |
| 7188469 | Julie Anne Larson | ADDRESS ON FILE | | | | |
| 7188469 | Julie Anne Larson | ADDRESS ON FILE | | | | |
| 7194576 | Julie Anne Long | ADDRESS ON FILE | | | | |
| 7194576 | Julie Anne Long | ADDRESS ON FILE | | | | |
| 7194576 | Julie Anne Long | ADDRESS ON FILE | | | | |
| 7181243 | Julie Anne Low | ADDRESS ON FILE | | | | |
| 7176525 | Julie Anne Low | ADDRESS ON FILE | | | | |
| 7176525 | Julie Anne Low | ADDRESS ON FILE | | | | |
| 7702515 | JULIE ANNE LUCIDO | ADDRESS ON FILE | | | | |
| 7188470 | Julie Anne Skelley | ADDRESS ON FILE | | | | |
| 7188470 | Julie Anne Skelley | ADDRESS ON FILE | | | | |
| 7141192 | Julie Anne Starks | ADDRESS ON FILE | | | | |
| 7141192 | Julie Anne Starks | ADDRESS ON FILE | | | | |
| 7702516 | JULIE ANNE SUZUKI | ADDRESS ON FILE | | | | |
| 7702517 | JULIE ANNE ZLATUNICH | ADDRESS ON FILE | | | | |
| 7702518 | JULIE AZZOPARDI KOCH | ADDRESS ON FILE | | | | |
| 7702519 | JULIE B RICE & | ADDRESS ON FILE | | | | |
| 5925249 | Julie Bairos | ADDRESS ON FILE | | | | |
| 5925246 | Julie Bairos | ADDRESS ON FILE | | | | |
| 5925248 | Julie Bairos | ADDRESS ON FILE | | | | |
| 5925247 | Julie Bairos | ADDRESS ON FILE | | | | |
| 7702520 | JULIE BARBARA KROL | ADDRESS ON FILE | | | | |
| 6013910 | JULIE BAUMANN | ADDRESS ON FILE | | | | |
| 7702521 | JULIE BETTINA TOWNLEY | ADDRESS ON FILE | | | | |
| 7143222 | Julie Blazer | ADDRESS ON FILE | | | | |
| 7143222 | Julie Blazer | ADDRESS ON FILE | | | | |
| 7702522 | JULIE BOYER | ADDRESS ON FILE | | | | |
| 7702524 | JULIE BOYER CUST | ADDRESS ON FILE | | | | |
| 7702523 | JULIE BOYER CUST | ADDRESS ON FILE | | | | |
| 7193533 | JULIE BRADEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7193533 | JULIE BRADEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7702525 | JULIE BRES SLAVIK | ADDRESS ON FILE | | | | |
| 7702526 | JULIE BREWER | ADDRESS ON FILE | | | | |
| 7142139 | Julie Brinker | ADDRESS ON FILE | | | | |
| 7142139 | Julie Brinker | ADDRESS ON FILE | | | | |
| 7702527 | JULIE BRYAN | ADDRESS ON FILE | | | | |
| 5925254 | Julie Burleigh | ADDRESS ON FILE | | | | |
| 5925253 | Julie Burleigh | ADDRESS ON FILE | | | | |
| 5925250 | Julie Burleigh | ADDRESS ON FILE | | | | |
| 5925252 | Julie Burleigh | ADDRESS ON FILE | | | | |
| 5925251 | Julie Burleigh | ADDRESS ON FILE | | | | |
| 7784996 | JULIE BUSSE | 819 WINTON DR | PETALUMA | CA | 94954-6833 | |
| 7702528 | JULIE C ETCHEVERRY | ADDRESS ON FILE | | | | |
| 7934275 | JULIE C LUNSTED.;. | 737 ANTRIM LANE | VACAVILLE | CA | 95688 | |
| 7327198 | Julie C Mix | 1136 Guaymas street | SANTA ROSA | CA | 95401 | |
| 7702529 | JULIE C PROSPER | ADDRESS ON FILE | | | | |
| 7193584 | JULIE CAMPBELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193584 | JULIE CAMPBELL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7163275 | JULIE CATES | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163275 | JULIE CATES | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7465531 | Julie Charlos DBA Herbproject | Bill Robins III, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 7702530 | JULIE CHOU TANG | ADDRESS ON FILE | | | | |
| 7184215 | Julie Clifford | ADDRESS ON FILE | | | | |
| 7184215 | Julie Clifford | ADDRESS ON FILE | | | | |
| 5903143 | Julie Cohen | ADDRESS ON FILE | | | | |
| 5910275 | Julie Cohen | ADDRESS ON FILE | | | | |
| 5907051 | Julie Cohen | ADDRESS ON FILE | | | | |
| 7193626 | JULIE COLE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193626 | JULIE COLE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7188471 | Julie Covert | ADDRESS ON FILE | | | | |
| 7188471 | Julie Covert | ADDRESS ON FILE | | | | |
| 7702531 | JULIE D HATCHER | ADDRESS ON FILE | | | | |
| 7702532 | JULIE D MCCONNELL | ADDRESS ON FILE | | | | |
| 7143310 | Julie D Misso | ADDRESS ON FILE | | | | |
| 7143310 | Julie D Misso | ADDRESS ON FILE | | | | |
| 7702533 | JULIE D SOO | ADDRESS ON FILE | | | | |
| 7702534 | JULIE D SOO & | ADDRESS ON FILE | | | | |
| 7702535 | JULIE D SOO & | ADDRESS ON FILE | | | | |
| 7702536 | JULIE DANIELS | ADDRESS ON FILE | | | | |
| 7198630 | Julie Darlene Camacho-Kawagishi | ADDRESS ON FILE | | | | |
| 7198630 | Julie Darlene Camacho-Kawagishi | ADDRESS ON FILE | | | | |
| 7198630 | Julie Darlene Camacho-Kawagishi | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5883723 | Julie Darling | ADDRESS ON FILE | | | | |
| 7941674 | JULIE DEAL | 1301 CANYON RIM PL. | CHICO | CA | 95928 | |
| 7193692 | JULIE DEMARIO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193692 | JULIE DEMARIO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7702537 | JULIE DESTEFANIS | ADDRESS ON FILE | | | | |
| 7153922 | Julie DiDuca | ADDRESS ON FILE | | | | |
| 7153922 | Julie DiDuca | ADDRESS ON FILE | | | | |
| 7153922 | Julie DiDuca | ADDRESS ON FILE | | | | |
| 7702538 | JULIE DIGIULIO COMADURAN | ADDRESS ON FILE | | | | |
| 7702539 | JULIE E ARMSTRONG | ADDRESS ON FILE | | | | |
| 7702540 | JULIE E KIMURA | ADDRESS ON FILE | | | | |
| 7702541 | JULIE E MENDELSON | ADDRESS ON FILE | | | | |
| 7778152 | JULIE E MENDELSON & | ALAN P MENDELSON JT TEN, 829 FLANDERS R | DELRAY BEACH | FL | 33484-5335 | |
| 7773139 | JULIE E POWERS | 727 DOWNING CIR | LINCOLN | CA | 95648-8003 | |
| 7773467 | JULIE ELAINE REEVES | C/O JULIE BURKE, 1600 N OAK ST APT 727 | ARLINGTON | VA | 22209-2764 | |
| 5925257 | Julie Eldredge | ADDRESS ON FILE | | | | |
| 5925258 | Julie Eldredge | ADDRESS ON FILE | | | | |
| 7199635 | JULIE ELDREDGE | ADDRESS ON FILE | | | | |
| 5925255 | Julie Eldredge | ADDRESS ON FILE | | | | |
| 5925256 | Julie Eldredge | ADDRESS ON FILE | | | | |
| 7199635 | JULIE ELDREDGE | ADDRESS ON FILE | | | | |
| 7141964 | Julie Estelle Pilacelli | ADDRESS ON FILE | | | | |
| 7141964 | Julie Estelle Pilacelli | ADDRESS ON FILE | | | | |
| 5925262 | Julie Fairbanks | ADDRESS ON FILE | | | | |
| 5925263 | Julie Fairbanks | ADDRESS ON FILE | | | | |
| 5925260 | Julie Fairbanks | ADDRESS ON FILE | | | | |
| 5925261 | Julie Fairbanks | ADDRESS ON FILE | | | | |
| 7702542 | JULIE FAUSTINO | ADDRESS ON FILE | | | | |
| 7145618 | Julie Frances Schobert | ADDRESS ON FILE | | | | |
| 7145618 | Julie Frances Schobert | ADDRESS ON FILE | | | | |
| 7780888 | JULIE FROST | 110 CRUICKSHANK RD | HORSESHOE BEND | ID | 83629-8092 | |
| 7193772 | JULIE FULLER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7777088 | JULIE GARDNER WOODMAN | PO BOX 3930 | PRESCOTT | AZ | 86302-3930 | |
| 7168918 | Julie Gerhardt | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168918 | Julie Gerhardt | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7766947 | JULIE GIOVANNETTI TR | UA FEB 19 96, JULIE GIOVANNETTI LIVING TRUST, 1930 JOHNSON DR | CONCORD | CA | 94520-3919 | |
| 5925266 | Julie Gonzalez | ADDRESS ON FILE | | | | |
| 5925265 | Julie Gonzalez | ADDRESS ON FILE | | | | |
| 5925264 | Julie Gonzalez | ADDRESS ON FILE | | | | |
| 5925267 | Julie Gonzalez | ADDRESS ON FILE | | | | |
| 7261660 | Julie Gonzalez as Personal Representative of The estate of Teresa Ammons | ADDRESS ON FILE | | | | |
| 7193234 | JULIE GRONBACH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4777 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7193234 | JULIE GRONBACH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7764292 | JULIE H CHEN | PO BOX 70145 | SUNNYVALE | CA | 94086-0145 | |
| 7767469 | JULIE HALAWAH | 1261 CANEVARI DR | ROSEVILLE | CA | 95747-6827 | |
| 7767670 | JULIE HARRIS CUST | BONNIE A HARRIS, UNIF GIFT MIN ACT CA, 3220 MOUNT WHITNEY CT | CHICO | CA | 95973-5814 | |
| 7702543 | JULIE HICKS CUST | ADDRESS ON FILE | | | | |
| 7702544 | JULIE HICKS SAPUTO | ADDRESS ON FILE | | | | |
| 5925271 | Julie Holiter | ADDRESS ON FILE | | | | |
| 5925270 | Julie Holiter | ADDRESS ON FILE | | | | |
| 5925268 | Julie Holiter | ADDRESS ON FILE | | | | |
| 5925269 | Julie Holiter | ADDRESS ON FILE | | | | |
| 5925275 | Julie Hollingshead | ADDRESS ON FILE | | | | |
| 5925272 | Julie Hollingshead | ADDRESS ON FILE | | | | |
| 5925274 | Julie Hollingshead | ADDRESS ON FILE | | | | |
| 5963577 | Julie Hollingshead | ADDRESS ON FILE | | | | |
| 7934276 | JULIE HOOVER.;. | 81 KNOLLVIEW COURT | MARTINEZ | CA | 94553 | |
| 7768261 | JULIE HOSSACK | HAARSTRAAT 225 | JB GORINCHEM | | 4201 | NETHERLANDS |
| 7195383 | Julie Houtman | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195383 | Julie Houtman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195383 | Julie Houtman | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7702545 | JULIE HUTCHESON | ADDRESS ON FILE | | | | |
| 7702546 | JULIE IWAMOTO & | ADDRESS ON FILE | | | | |
| 7702548 | JULIE J JANUS | ADDRESS ON FILE | | | | |
| 7702549 | JULIE J WU ADDAD | ADDRESS ON FILE | | | | |
| 7188472 | Julie Jackson Power of Attorney for Rae Jean Hollingshead | ADDRESS ON FILE | | | | |
| 7188472 | Julie Jackson Power of Attorney for Rae Jean Hollingshead | ADDRESS ON FILE | | | | |
| 7173396 | Julie Jackson, Jackson Family Trust | ADDRESS ON FILE | | | | |
| 7154190 | Julie Janelle Biddle | ADDRESS ON FILE | | | | |
| 7154190 | Julie Janelle Biddle | ADDRESS ON FILE | | | | |
| 7154190 | Julie Janelle Biddle | ADDRESS ON FILE | | | | |
| 7778310 | JULIE JONES | 1106 JACKSON AVE | TAKOMA PARK | MD | 20912-7533 | |
| 7702550 | JULIE K DANIELS | ADDRESS ON FILE | | | | |
| 7702552 | JULIE K EASTERDAY | ADDRESS ON FILE | | | | |
| 7702553 | JULIE K EVANS CUST | ADDRESS ON FILE | | | | |
| 7702554 | JULIE K IWASAKI | ADDRESS ON FILE | | | | |
| 7778579 | JULIE K KUNISAKI & | RODNEY L KUNISAKI JT TEN, 681 RIVERGATE WAY | SACRAMENTO | CA | 95831-3347 | |
| 5925280 | Julie K Stredwick | ADDRESS ON FILE | | | | |
| 5925279 | Julie K Stredwick | ADDRESS ON FILE | | | | |
| 5925276 | Julie K Stredwick | ADDRESS ON FILE | | | | |
| 5925278 | Julie K Stredwick | ADDRESS ON FILE | | | | |
| 5925277 | Julie K Stredwick | ADDRESS ON FILE | | | | |
| 7702555 | JULIE K WEISNER | ADDRESS ON FILE | | | | |
| 7174921 | Julie K. Banwellund | ADDRESS ON FILE | | | | |
| 7174921 | Julie K. Banwellund | ADDRESS ON FILE | | | | |
| 7174921 | Julie K. Banwellund | ADDRESS ON FILE | | | | |
| 5925284 | Julie Kane | ADDRESS ON FILE | | | | |
| 5925282 | Julie Kane | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4778 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5925283 | Julie Kane | ADDRESS ON FILE | | | | |
| 5925281 | Julie Kane | ADDRESS ON FILE | | | | |
| 7702556 | JULIE KANO | ADDRESS ON FILE | | | | |
| 7702557 | JULIE KATHERINE SCHOU | ADDRESS ON FILE | | | | |
| 7702558 | JULIE KATHERINE WILLIAMS | ADDRESS ON FILE | | | | |
| 7779501 | JULIE KATHLEEN CECCATO | 2669 CEANOTHUS AVE | CHICO | CA | 95973-8278 | |
| 7198370 | JULIE L PARSONS | ADDRESS ON FILE | | | | |
| 7206170 | JULIE L PARSONS | ADDRESS ON FILE | | | | |
| 7198370 | JULIE L PARSONS | ADDRESS ON FILE | | | | |
| 7702559 | JULIE L SILVA | ADDRESS ON FILE | | | | |
| 7702560 | JULIE L WILLOUGHBY | ADDRESS ON FILE | | | | |
| 7702561 | JULIE LANGBEIN | ADDRESS ON FILE | | | | |
| 7702562 | JULIE LANGBEIN MASCHERONI TTEE | ADDRESS ON FILE | | | | |
| 5911128 | Julie Larsen | ADDRESS ON FILE | | | | |
| 5905700 | Julie Larsen | ADDRESS ON FILE | | | | |
| 5912595 | Julie Larsen | ADDRESS ON FILE | | | | |
| 5909160 | Julie Larsen | ADDRESS ON FILE | | | | |
| 5912002 | Julie Larsen | ADDRESS ON FILE | | | | |
| 7702563 | JULIE LEVERINGTON | ADDRESS ON FILE | | | | |
| 7327510 | Julie Lolkema, individually and as representative or successor-in-interest for Ida Flores, Deceased | ADDRESS ON FILE | | | | |
| 7327510 | Julie Lolkema, individually and as representative or successor-in-interest for Ida Flores, Deceased | ADDRESS ON FILE | | | | |
| 7144129 | Julie Louise Loero | ADDRESS ON FILE | | | | |
| 7144129 | Julie Louise Loero | ADDRESS ON FILE | | | | |
| 5903889 | Julie Low | ADDRESS ON FILE | | | | |
| 5907619 | Julie Low | ADDRESS ON FILE | | | | |
| 5925288 | Julie Lucito | ADDRESS ON FILE | | | | |
| 5925287 | Julie Lucito | ADDRESS ON FILE | | | | |
| 5925285 | Julie Lucito | ADDRESS ON FILE | | | | |
| 5925286 | Julie Lucito | ADDRESS ON FILE | | | | |
| 7143726 | Julie Lynn Mellor | ADDRESS ON FILE | | | | |
| 7143726 | Julie Lynn Mellor | ADDRESS ON FILE | | | | |
| 7702564 | JULIE LYNN OLIVERO | ADDRESS ON FILE | | | | |
| 7702565 | JULIE M COLDANI | ADDRESS ON FILE | | | | |
| 7702566 | JULIE M FUJII-HAYASHI | ADDRESS ON FILE | | | | |
| 7702567 | JULIE M KING | ADDRESS ON FILE | | | | |
| 7780936 | JULIE M LETSCHE | 15346 W GUNSIGHT DR | SUN CITY WEST | AZ | 85375-3025 | |
| 7702568 | JULIE M OBRIEN | ADDRESS ON FILE | | | | |
| 7702569 | JULIE M PIETRANTONI | ADDRESS ON FILE | | | | |
| 7783505 | JULIE M PIETRANTONI | 1228 NORTH LEMON AVE | MENLO PARK | CA | 94025-6027 | |
| 7702573 | JULIE M PRESECAN | ADDRESS ON FILE | | | | |
| 7702574 | JULIE M STROUB | ADDRESS ON FILE | | | | |
| 7702575 | JULIE M SWANSON & RICK GRAZIANI & | ADDRESS ON FILE | | | | |
| 7702576 | JULIE MALLETT | ADDRESS ON FILE | | | | |
| 5906757 | Julie Mallon | ADDRESS ON FILE | | | | |
| 5911446 | Julie Mallon | ADDRESS ON FILE | | | | |
| 5910067 | Julie Mallon | ADDRESS ON FILE | | | | |
| 5902769 | Julie Mallon | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4779 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7188473 | Julie Margaret Whited | ADDRESS ON FILE | | | | |
| 7188473 | Julie Margaret Whited | ADDRESS ON FILE | | | | |
| 7702577 | JULIE MARIE BAYLEY | ADDRESS ON FILE | | | | |
| 7702578 | JULIE MARIE GALLAGHER | ADDRESS ON FILE | | | | |
| 7194893 | Julie Marie Lolkema | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169009 | Julie Marie Lolkema | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194893 | Julie Marie Lolkema | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169009 | Julie Marie Lolkema | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7197585 | JULIE MARTENS | ADDRESS ON FILE | | | | |
| 7197585 | JULIE MARTENS | ADDRESS ON FILE | | | | |
| 7702579 | JULIE MARTINEZ | ADDRESS ON FILE | | | | |
| 7195370 | Julie Michelle Windsor | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195370 | Julie Michelle Windsor | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195370 | Julie Michelle Windsor | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7184821 | Julie Miller | ADDRESS ON FILE | | | | |
| 7184821 | Julie Miller | ADDRESS ON FILE | | | | |
| 7163147 | JULIE MILLER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163147 | JULIE MILLER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7702580 | JULIE N HESTER | ADDRESS ON FILE | | | | |
| 7772147 | JULIE NISHIMURA | 410 N SWARTHMORE AVE | SWARTHMORE | PA | 19081-1417 | |
| 7785626 | JULIE NORQUIST | 3271 INGLEWOOD BLVD | LOS ANGELES | CA | 90066-1064 | |
| 7702581 | JULIE ONETO | ADDRESS ON FILE | | | | |
| 7702582 | JULIE OSULLIVAN CUST | ADDRESS ON FILE | | | | |
| 7845477 | JULIE OSULLIVAN CUST | NICHOLAS WILLIAM OSULLIVAN UNDER, THE VA UNIF TRANSFERS TO MINORS ACT, CMR 489 BOX 1779 | APOAE | NY | 09751-0018 | |
| 7702583 | JULIE P DAVIS TTEE | ADDRESS ON FILE | | | | |
| 7188474 | Julie Parsons | ADDRESS ON FILE | | | | |
| 7188474 | Julie Parsons | ADDRESS ON FILE | | | | |
| 7772745 | JULIE PENZEL-ALTHOFF | WILLISTRASSE 18 | HAMBURG | | 22299 | GERMANY |
| 7702584 | JULIE PERRY | ADDRESS ON FILE | | | | |
| 7164433 | JULIE PETERSON | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164433 | JULIE PETERSON | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7702585 | JULIE PETRAY CUST | ADDRESS ON FILE | | | | |
| 7772915 | JULIE PIACENTINE | 3733 W EDDY ST # 2 | CHICAGO | IL | 60618-5021 | |
| 7196230 | Julie Piacitelli-Braden Family Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196230 | Julie Piacitelli-Braden Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7199663 | JULIE PICKETT | ADDRESS ON FILE | | | | |
| 7199663 | JULIE PICKETT | ADDRESS ON FILE | | | | |
| 7192858 | JULIE PILACELLI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
4780 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7192858 | Julie PILACELLI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5925291 | Julie Porter | ADDRESS ON FILE | | | | |
| 5925289 | Julie Porter | ADDRESS ON FILE | | | | |
| 5925294 | Julie Porter | ADDRESS ON FILE | | | | |
| 5925295 | Julie Porter | ADDRESS ON FILE | | | | |
| 5925293 | Julie Porter | ADDRESS ON FILE | | | | |
| 5911206 | Julie Quider | ADDRESS ON FILE | | | | |
| 5905777 | Julie Quider | ADDRESS ON FILE | | | | |
| 5912674 | Julie Quider | ADDRESS ON FILE | | | | |
| 5909238 | Julie Quider | ADDRESS ON FILE | | | | |
| 5912078 | Julie Quider | ADDRESS ON FILE | | | | |
| 7702586 | JULIE R CULVER | ADDRESS ON FILE | | | | |
| 7777474 | JULIE R GREEN TTEE | JULIE R GREEN REV TR, DTD 11 7 12, 1625 S IRIS WAY | LAKEWOOD | CO | 80232-6347 | |
| 7702587 | JULIE R JOHNSON | ADDRESS ON FILE | | | | |
| 7168320 | Julie Rae Oliver | ADDRESS ON FILE | | | | |
| 7168320 | Julie Rae Oliver | ADDRESS ON FILE | | | | |
| 7188475 | Julie Raisler | ADDRESS ON FILE | | | | |
| 7773417 | JULIE RECANZONE | 410 10TH ST | DAVIS | CA | 95616-1942 | |
| 7702588 | JULIE S MOORE | ADDRESS ON FILE | | | | |
| 7702589 | JULIE S ONG | ADDRESS ON FILE | | | | |
| 7702590 | JULIE SAQUETON | ADDRESS ON FILE | | | | |
| 7072577 | Julie Sherrill and Mildred C. Harding, as individuals; Julie Sherrill and Mildred C. Harding as trustees of the Mildred C. Harding Trust; The Mildred C. Harding Trust | ADDRESS ON FILE | | | | |
| 7141446 | Julie Shook Natalini | ADDRESS ON FILE | | | | |
| 7141446 | Julie Shook Natalini | ADDRESS ON FILE | | | | |
| 5925298 | Julie Stogden | ADDRESS ON FILE | | | | |
| 5925299 | Julie Stogden | ADDRESS ON FILE | | | | |
| 5925296 | Julie Stogden | ADDRESS ON FILE | | | | |
| 5925297 | Julie Stogden | ADDRESS ON FILE | | | | |
| 7702591 | JULIE STREETMAN | ADDRESS ON FILE | | | | |
| 7484664 | Julie Suro, as representative and/or successor-in-interest for Alfonso Suro, Deceased | ADDRESS ON FILE | | | | |
| 7484664 | Julie Suro, as representative and/or successor-in-interest for Alfonso Suro, Deceased | ADDRESS ON FILE | | | | |
| 7484269 | Julie Suro, as representative and/or successor-in-interest for Jack Thomas, Deceased | ADDRESS ON FILE | | | | |
| 7484269 | Julie Suro, as representative and/or successor-in-interest for Jack Thomas, Deceased | ADDRESS ON FILE | | | | |
| 7702592 | JULIE T BENABENTE | ADDRESS ON FILE | | | | |
| 5925302 | Julie Turner | ADDRESS ON FILE | | | | |
| 5925301 | Julie Turner | ADDRESS ON FILE | | | | |
| 5925300 | Julie Turner | ADDRESS ON FILE | | | | |
| 5925303 | Julie Turner | ADDRESS ON FILE | | | | |
| 7152749 | Julie Vegel | ADDRESS ON FILE | | | | |
| 7152749 | Julie Vegel | ADDRESS ON FILE | | | | |
| 7152749 | Julie Vegel | ADDRESS ON FILE | | | | |
| 5906006 | Julie Wasem | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4781 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196647 | Julie Welty | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196647 | Julie Welty | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196647 | Julie Welty | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7198505 | Julie Wiggins (Self) | ADDRESS ON FILE | | | | |
| 7198505 | Julie Wiggins (Self) | ADDRESS ON FILE | | | | |
| 7198507 | Julie Wiggins, individually and on behalf of the Floyd & Julie Wiggins 2005 Trust | ADDRESS ON FILE | | | | |
| 7198507 | Julie Wiggins, individually and on behalf of the Floyd & Julie Wiggins 2005 Trust | ADDRESS ON FILE | | | | |
| 5911278 | Julie Wilber | ADDRESS ON FILE | | | | |
| 5905848 | Julie Wilber | ADDRESS ON FILE | | | | |
| 5912746 | Julie Wilber | ADDRESS ON FILE | | | | |
| 5909308 | Julie Wilber | ADDRESS ON FILE | | | | |
| 5912148 | Julie Wilber | ADDRESS ON FILE | | | | |
| 7702593 | JULIE WOLF | ADDRESS ON FILE | | | | |
| 7176057 | Julie Y. Serratto Living Trust | ADDRESS ON FILE | | | | |
| 7176057 | Julie Y. Serratto Living Trust | ADDRESS ON FILE | | | | |
| 7702594 | JULIE YE WONG & ESPERANZA YE | ADDRESS ON FILE | | | | |
| 7141438 | Julie Yvonne Serratto | ADDRESS ON FILE | | | | |
| 7141438 | Julie Yvonne Serratto | ADDRESS ON FILE | | | | |
| 5925308 | Julie Zabel | ADDRESS ON FILE | | | | |
| 5925307 | Julie Zabel | ADDRESS ON FILE | | | | |
| 5925304 | Julie Zabel | ADDRESS ON FILE | | | | |
| 5925306 | Julie Zabel | ADDRESS ON FILE | | | | |
| 7260908 | JulieAnn Lucito, Trustee of the JulieAnn Lucito Revocable Inter Vivos Trust dated 10/11/16 | ADDRESS ON FILE | | | | |
| 5902838 | Julien Benthin | ADDRESS ON FILE | | | | |
| 7773682 | JULIEN D RITTER | 475 LESLIE ST SE | SALEM | OR | 97301-3545 | |
| 7264674 | Juliene Nicole Borja (William Raby, Parent) | ADDRESS ON FILE | | | | |
| 7176869 | Juliene Nicole Borja (William Raby, Parent) | ADDRESS ON FILE | | | | |
| 7176869 | Juliene Nicole Borja (William Raby, Parent) | ADDRESS ON FILE | | | | |
| 7778829 | JULIENNE DONOHUE EXEC | ESTATE OF MERCEDES PROSSER YOUNG, 206 KENYON AVE | KENSINGTON | CA | 94708-1000 | |
| 7702595 | JULIET DAVIDSON MC CAFFREY | ADDRESS ON FILE | | | | |
| 7787325 | JULIET E THOMPSON | 4645 THIMBLEBERRY LN | SAN JOSE | CA | 95129-1947 | |
| 7783377 | JULIET G MESSIMER | 1210 ROSARIO ST | DAVIS | CA | 95616-5041 | |
| 7702596 | JULIET G MESSIMER | ADDRESS ON FILE | | | | |
| 7702598 | JULIET ISIDRO NAVARRO & JOCELYN | ADDRESS ON FILE | | | | |
| 7181273 | Juliet Martin Del Campo | ADDRESS ON FILE | | | | |
| 7176555 | Juliet Martin Del Campo | ADDRESS ON FILE | | | | |
| 5903896 | Juliet Martin Del Campo | ADDRESS ON FILE | | | | |
| 5907626 | Juliet Martin Del Campo | ADDRESS ON FILE | | | | |
| 7176555 | Juliet Martin Del Campo | ADDRESS ON FILE | | | | |
| 7141358 | Juliet Mary Schaefer | ADDRESS ON FILE | | | | |
| 7141358 | Juliet Mary Schaefer | ADDRESS ON FILE | | | | |
| 7702599 | JULIET MASON | ADDRESS ON FILE | | | | |
| 7781464 | JULIET REAM TR | UA 07 16 99, ELDON D REAM TRUST, 318 RIDGEWAY PL | VENTURA | CA | 93004-1014 | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4782 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7934277 | JULIET WANG.;. | PO BOX 1956 | PLEASANTON | CA | 94566 | |
| 7934278 | JULIETA E OPIANA.;. | 15 CYPRESS COURT | MILLBRAE | CA | 94030 | |
| 5904752 | Julieta Martindelcampo | ADDRESS ON FILE | | | | |
| 5943005 | Julieta Martindelcampo | ADDRESS ON FILE | | | | |
| 6013914 | JULIETTA SABHARWAL | ADDRESS ON FILE | | | | |
| 7702600 | JULIETTE ANN BUNDGUS | ADDRESS ON FILE | | | | |
| 7163150 | JULIETTE CASTLEBERRY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163150 | JULIETTE CASTLEBERRY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7181444 | Juliette Rose Tatrai | ADDRESS ON FILE | | | | |
| 7176728 | Juliette Rose Tatrai | ADDRESS ON FILE | | | | |
| 7176728 | Juliette Rose Tatrai | ADDRESS ON FILE | | | | |
| 5903929 | Juliette Tatrai | ADDRESS ON FILE | | | | |
| 5907659 | Juliette Tatrai | ADDRESS ON FILE | | | | |
| 7941675 | JULINA COLT | 13350 W. SADDLEBOW DR | RENO | NV | 89511 | |
| 7702601 | JULIO CERQUETTINI & | ADDRESS ON FILE | | | | |
| 7152415 | Julio Cesar Moyado Martinez | ADDRESS ON FILE | | | | |
| 7152415 | Julio Cesar Moyado Martinez | ADDRESS ON FILE | | | | |
| 7140744 | Julio Cesar Negrete | ADDRESS ON FILE | | | | |
| 7140744 | Julio Cesar Negrete | ADDRESS ON FILE | | | | |
| 7198896 | Julio Cesar Rey | ADDRESS ON FILE | | | | |
| 7198896 | Julio Cesar Rey | ADDRESS ON FILE | | | | |
| 7192520 | JULIO G MADRIGAL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192520 | JULIO G MADRIGAL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7199972 | JULIO G MADRIGAL, doing business as Los Arboles Company | ADDRESS ON FILE | | | | |
| 7199972 | JULIO G MADRIGAL, doing business as Los Arboles Company | ADDRESS ON FILE | | | | |
| 7765333 | JULIO J DIANDA & OLGA M DIANDA TR | JULIO J DIANDA & OLGA M DIANDA, 1991 TRUST UA APR 11 91, 1230 SUMMIT VIEW DR | CONCORD | CA | 94521-3502 | |
| 7702602 | JULIO L MARTINEZ | ADDRESS ON FILE | | | | |
| 5903067 | Julio Negrete | ADDRESS ON FILE | | | | |
| 5910231 | Julio Negrete | ADDRESS ON FILE | | | | |
| 5906995 | Julio Negrete | ADDRESS ON FILE | | | | |
| 7772169 | JULIO NOMELLINI | 1608 W MENDOCINO AVE | STOCKTON | CA | 95204-2946 | |
| 5905201 | Julio Palmaz | ADDRESS ON FILE | | | | |
| 5908739 | Julio Palmaz | ADDRESS ON FILE | | | | |
| 7702603 | JULIO RUFFINI | ADDRESS ON FILE | | | | |
| 7775653 | JULIO S TATING | 2063 45TH AVE | SAN FRANCISCO | CA | 94116-1004 | |
| 7145242 | Julio S Torres | ADDRESS ON FILE | | | | |
| 7145242 | Julio S Torres | ADDRESS ON FILE | | | | |
| 7197353 | Julio Velasquez | ADDRESS ON FILE | | | | |
| 7197353 | Julio Velasquez | ADDRESS ON FILE | | | | |
| 7197353 | Julio Velasquez | ADDRESS ON FILE | | | | |
| 7702604 | JULIQUE N LEWIS | ADDRESS ON FILE | | | | |
| 7153351 | Julisa Espinoza | ADDRESS ON FILE | | | | |
| 7153351 | Julisa Espinoza | ADDRESS ON FILE | | | | |
| 7153351 | Julisa Espinoza | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7702605 | JULIUS B MILLER & | ADDRESS ON FILE | | | | |
| 7702606 | JULIUS B MILLER & | ADDRESS ON FILE | | | | |
| 7702607 | JULIUS FAVILLA | ADDRESS ON FILE | | | | |
| 7702608 | JULIUS H JONES | ADDRESS ON FILE | | | | |
| 7771354 | JULIUS H MERIWETHER & | MAE A MERIWETHER JT TEN, 651 N REGATTA DR | VALLEJO | CA | 94591-7711 | |
| 7778291 | JULIUS J MENN | 78 N MAPLE ST | HADLEY | MA | 01035-9741 | |
| 6124009 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heir of Julius Jenkins, Jr., Deceased | Air Liquid Systems Corporation, Gordon & Rees Scully Mansukhani, 275 Battery Street, Suite 2000 | San Francisco | CA | 94111 | |
| 6124020 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heir of Julius Jenkins, Jr., Deceased | Armstrong International, Inc., Low Ball & Lynch, 505 Montgomery Street, 7th Floor | San Francisco | CA | 94111 | |
| 6124042 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Associated Insulation of California, Inc., Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |
| 6124051 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | CBS Corporation, WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6124034 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Consolidated Insulation, Prindle Decker & Amaro, LLP, 310 Golden Shore, 4th Floor | Long Beach | CA | 90802-4246 | |
| 6123999 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Crain, Patricia; Jenkins, Carita, Jenkins, Julius, Jenkins, Romia, Brayton Purcell LLP, 222 Rush Landing Road, PO Box 6169 | Novato | CA | 94945 | |
| 6124041 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Douglass Insulation Company, Inc., Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |
| 6124029 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | FMC Corporation, Pond North, LLP, 355 S. Grand Avenue, 43rd Floor | Los Angeles | CA | 90071 | |
| 6124049 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | General Electric Company, WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6124026 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Goulds Pumps, Morgan Lewis Bockius LLP, 1 Market Street, Spear Street Tower | San Francisco | CA | 94105-1596 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4784 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6123994 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Hopeman Brothers, Inc., Bassi Edlin Huie & Blum LLP, 500 Washington Street, Suite 700 | San Francisco | CA | 94111 | |
| 6124033 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Ingersoll Rand, Prindle Decker & Amaro, LLP, 310 Golden Shore, 4th Floor | Long Beach | CA | 90802-4246 | |
| 6124010 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | International Business Machines Corporation, Hassard Bonnington LLP, 275 Battery Street, Suite 1600 | San Francisco | CA | 94111 | |
| 6124040 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Lamons Gasket Company, Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |
| 6124002 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Metalclad Insulation LLC, Dentons US LLP, 601 S. Figueroa Street, Suite 2500 | Los Angeles | CA | 90017-5704 | |
| 6123998 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Red White Valve Corporation, Berkes Crane Robinson & Seal LLP, 515 S. Figueroa Street, Suite 1500 | Los Angeles | CA | 90071 | |
| 6124006 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Republic Supply Company, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6124044 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Rosendin Electric Company, Sinunu Bruni LLP, 333 Pine Street, Suite 400 | San Francisco | CA | 94104 | |
| 6124038 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Scott Co. of California, Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |
| 6124024 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Scott Technologies Inc., Morgan Lewis Bockius LLP, 1 Market Street, Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123992 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Sequoia Ventures, Inc., Bassi Edlin Huie & Blum LLP, 500 Washington Street, Suite 700 | San Francisco | CA | 94111 | |
| 6123997 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Sequoia Ventures, Inc., Berkes Crane Robinson & Seal LLP, 515 S. Figueroa Street, Suite 1500 | Los Angeles | CA | 90071 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4785 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6124047 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Spirax Sarco Inc., Tucker Ellis LLP, 1 Market Plaza, Suite 700, Steuart Tower | San Francisco | CA | 94105 | |
| 6124023 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Temporary Plant Cleaners, Inc., Morgan Lewis Bockius LLP, 1 Market Street, Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6124022 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | The Howard P. Foley Company, Morgan Lewis Bockius LLP, 1 Market Street, Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6124043 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Timec Company, Sinunu Bruni LLP, 333 Pine Street, Suite 400 | San Francisco | CA | 94104 | |
| 6124011 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Tosco Corporation, Hinshaw & Culbertson LLP, One California Street, 18th Floor | San Francisco | CA | 94111 | |
| 6124012 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Tosco Corporation, Hugo Parker, 240 Stockton Street, 8th Floor | San Francisco | CA | 94108 | |
| 6124031 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Union Oil Company of California, Prindle Decker & Amaro, LLP, 310 Golden Shore, 4th Floor | Long Beach | CA | 90802-4246 | |
| 6124046 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Warren Pumps LLC, Tucker Ellis LLP, 1 Market Plaza, Suite 700, Steuart Tower | San Francisco | CA | 94105 | |
| 6124003 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | William Powell Company, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6007674 | Julius Jenkins, III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of | Julius Jenkins, Jr., Deceased, Brayton Purcell, LLP, 224 Rush Landing Road, P.O Box 6169 | Novato | CA | 94949-6169 | |
| 7702609 | JULIUS M SOBOLEWSKI & | ADDRESS ON FILE | | | | |
| 7702610 | JULIUS R WOJCIECHOWSKI | ADDRESS ON FILE | | | | |
| 7702611 | JULIUS S KIVACS & | ADDRESS ON FILE | | | | |
| 7774245 | JULIUS SASLOW | 3135 LOWE CT | THE VILLAGES | FL | 32163-4249 | |
| 7702612 | JULIUS T LEVY & | ADDRESS ON FILE | | | | |
| 7702613 | JULIUS YAP & | ADDRESS ON FILE | | | | |
| 7261767 | Julius, Alyson | ADDRESS ON FILE | | | | |
| 7328694 | Julius, Devin | ADDRESS ON FILE | | | | |
| 4992538 | Julius, Elaine | ADDRESS ON FILE | | | | |
| 5986363 | JULIUS, KATHY | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4786 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4937760 | JULIUS, KATHY | 2288 PEREZ STREET | SALINAS | CA | 93906 | |
| 7294024 | Jullian, Judith | ADDRESS ON FILE | | | | |
| 7244098 | Julson, Edwin | ADDRESS ON FILE | | | | |
| 7953153 | Jump, Broc Andrew | 17700 Kennison Lane | Lodi | CA | 95240 | |
| 6009223 | JUMPSTART CONSTRUCTION INC | 36 DEL ROSA CT | WALNUT CREEK | CA | 94596 | |
| 7702614 | JUN SEGIMOTO TOD | ADDRESS ON FILE | | | | |
| 4932362 | JUN, YONG GU | JAMES ACUPUNCTURE, 1712 BRODEA LANE | ROCKLIN | CA | 95765 | |
| 7702615 | JUNA M HO SANG TR UA JUN 20 84 | ADDRESS ON FILE | | | | |
| 7953154 | Junaid Family Trust | 26727 Taaffe Road | Los Altos Hills | CA | 94022 | |
| 4938344 | Juncker, Dana | 22760 Montrose Court | Los Gatos | CA | 95033 | |
| 4937653 | Junco, Maria | 1185 Carpenter Canyon Road | Arroyo Grande | CA | 93420 | |
| 4923567 | JUNCTION EDUCATIONAL FOUNDATION | PO Box 321 | PALO CEDRO | CA | 96073 | |
| 7702616 | JUNE A BURR TR JUNE A BURR | ADDRESS ON FILE | | | | |
| 7784584 | JUNE A LAURENCE & CLAUDINE | KOSLOWSKI JT TEN, 33964 SLEEPY HOLLOW | LIVONIA | MI | 48150 | |
| 7702620 | JUNE A LAURENCE & CLAUDINE | ADDRESS ON FILE | | | | |
| 7702624 | JUNE A RUDEL | ADDRESS ON FILE | | | | |
| 7175350 | June Ann Jamerson | ADDRESS ON FILE | | | | |
| 7175350 | June Ann Jamerson | ADDRESS ON FILE | | | | |
| 7175350 | June Ann Jamerson | ADDRESS ON FILE | | | | |
| 7762374 | JUNE ARCHER | 457 CHARTER WAY DR | WILDWOOD | MO | 63040-1560 | |
| 7777545 | JUNE B EDWARDS | PO BOX 668 | MOSSYROCK | WA | 98564-0668 | |
| 7702625 | JUNE B RYSHKE | ADDRESS ON FILE | | | | |
| 7767420 | JUNE B SIMMONS TR UA SEP 6 90 | H & J SIMMONS 1990 REVOCABLE, LIVING TRUST, 3486 MIDDLETON AVE | CASTRO VALLEY | CA | 94546-2042 | |
| 7702626 | JUNE BIAGI & MARJORIE BIAGI & | ADDRESS ON FILE | | | | |
| 8283230 | June Blackwell, Individually and as Trustee of the Blackwell Revocable Inter Vivos Trust | ADDRESS ON FILE | | | | |
| 8283230 | June Blackwell, Individually and as Trustee of the Blackwell Revocable Inter Vivos Trust | ADDRESS ON FILE | | | | |
| 7763509 | JUNE BRIGGS | 241 SHOSHONE ST N # 2 | TWIN FALLS | ID | 83301-6151 | |
| 7702627 | JUNE C KIN CUST | ADDRESS ON FILE | | | | |
| 7786128 | JUNE C LELAND | PO BOX 1455 E | ELLIJAY | GA | 30540-0018 | |
| 7702628 | JUNE C MORRIS TR UA APR 16 99 | ADDRESS ON FILE | | | | |
| 7702629 | JUNE C MORRIS TR UA APR 16 99 | ADDRESS ON FILE | | | | |
| 7702630 | JUNE C STEFFENSEN TRUSTEE | ADDRESS ON FILE | | | | |
| 7702631 | JUNE CARROS | ADDRESS ON FILE | | | | |
| 7702632 | JUNE CARROS TR UW EDITH MARIE | ADDRESS ON FILE | | | | |
| 7785452 | JUNE CLENDENIN | 4703 HARRISON AVE | BOULDER | CO | 80303-1106 | |
| 7764515 | JUNE CLOW | 96 W NATIONAL AVE | CLOVIS | CA | 93612-5039 | |
| 7779661 | JUNE COULTAS EXEC | ESTATE OF ALDO B COULTAS JR, 14 PINE AVE | MADISON | NJ | 07940-1119 | |
| 7702633 | JUNE CROWLEY TR UA JUL 13 00 | ADDRESS ON FILE | | | | |
| 7855106 | JUNE DAVID BRISTER | 226 Magnolia St | Mandeville | LA | 70448 | |
| 7702634 | JUNE E ADAMY | ADDRESS ON FILE | | | | |
| 7763125 | JUNE E BISCHOFF TR | DONALD E BISCHOFF & JUNE E, BISCHOFF REVOCABLE INTER VIVOS TRUST UA SEP 30 82, 2500 TRAILSIDE CT | PLEASANTON | CA | 94588-4769 | |
| 7702635 | JUNE E BISHOP | ADDRESS ON FILE | | | | |
| 7764552 | JUNE E COHN | PO BOX 1226 | SELMA | AL | 36702-1226 | |
| 7702636 | JUNE E HANNIGAN TTEE | ADDRESS ON FILE | | | | |
| 7702637 | JUNE E KIRCHNER | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7771106 | JUNE E MCDERMOTT & MICHAEL J MCDERMOTT & COLIN P | MCDERMOTT & DENISE M REYES & KEVIN D MCDERMOTT JT TEN, 620 ROADRUNNER DR | PATTERSON | CA | 95363-8708 | |
| 7702638 | JUNE E MIDDLETON CUST | ADDRESS ON FILE | | | | |
| 7702639 | JUNE E PEPLINSKI | ADDRESS ON FILE | | | | |
| 7776971 | JUNE E WOEHRMAN CUST | JAMES EUGENE WOEHRMAN, UNIF GIFT MIN ACT CA, PO BOX 23573 | PLEASANT HILL | CA | 94523-0573 | |
| 7702640 | JUNE E WOEHRMAN CUST | ADDRESS ON FILE | | | | |
| 7702641 | JUNE EVINGER | ADDRESS ON FILE | | | | |
| 7702642 | JUNE F OGA | ADDRESS ON FILE | | | | |
| 7702643 | JUNE F TAKUSHI | ADDRESS ON FILE | | | | |
| 7768965 | JUNE F VESTA TR UA APR 23 09 THE | JUNE F VESTA  LIVING TRUST, 3221 LOVE ST | SELMA | CA | 93662-2562 | |
| 7776970 | JUNE F WOEBER & | LORENE L WOEBER JT TEN, 2001 AKERS RD APT 217 | BAKERSFIELD | CA | 93309-5066 | |
| 7702644 | JUNE FAY BIAGI TR UA JUN 10 92 | ADDRESS ON FILE | | | | |
| 7702645 | JUNE FAY BIAGI TR UA JUN 2 92 | ADDRESS ON FILE | | | | |
| 7702646 | JUNE FERAR | ADDRESS ON FILE | | | | |
| 7702647 | JUNE FORBES | ADDRESS ON FILE | | | | |
| 7770000 | JUNE G LEGEAI | 206 SAUVE RD | RIVER RIDGE | LA | 70123-1936 | |
| 7768378 | JUNE H HUNTSMAN | 4930 DISCOVERY PT | BYRON | CA | 94505-9471 | |
| 7773526 | JUNE H RENZ TR UA JUN 28 95 | THE RENZ LIVING TRUST, 6112 SUMMERFIELD DR | BAKERSFIELD | CA | 93313-3485 | |
| 7702648 | JUNE H SUMMERS | ADDRESS ON FILE | | | | |
| 7166929 | June Haney Smith individually/trustee of the June Haney Smith Family Trust, under trust dated October 3, 1988 | ADDRESS ON FILE | | | | |
| 7767560 | JUNE HANNIGAN | 7803 MEDINAH CT | PLEASANTON | CA | 94588-3107 | |
| 7767771 | JUNE HAWKINS | C/O DAVID OLESEN, 230 BUTTERCUP CT | NAPA | CA | 94559-3580 | |
| 7702649 | JUNE HOFFMAN CUST | ADDRESS ON FILE | | | | |
| 7763282 | JUNE I BONE | 540 OHLSON ST | YUBA CITY | CA | 95991-3332 | |
| 7764772 | JUNE I COULTAS | 14 PINE AVE | MADISON | NJ | 07940-1119 | |
| 7702650 | JUNE I EIDSON | ADDRESS ON FILE | | | | |
| 7784754 | JUNE I SABEL | 1579 NORTH CASTLE RD | SONOMA | CA | 95476-4864 | |
| 7702653 | JUNE I SABEL | ADDRESS ON FILE | | | | |
| 7782932 | JUNE IRENE EIDSON & | ALICE R EIDSON &, EARL L EIDSON JT TEN, 6105 LOST VALLEY RD | RALEIGH | NC | 27612-1815 | |
| 7702655 | JUNE J GAVIN TR JUNE J GAVIN | ADDRESS ON FILE | | | | |
| 7702656 | JUNE JACOBS | ADDRESS ON FILE | | | | |
| 7188476 | June Johnson | ADDRESS ON FILE | | | | |
| 7188476 | June Johnson | ADDRESS ON FILE | | | | |
| 7763115 | JUNE JUNKO BINGO TR | JUNE JUNKO BINGO LIVING TRUST, UA OCT 22 93, 3640 LOS FELIZ BLVD APT 12 | LOS ANGELES | CA | 90027-2487 | |
| 7702657 | JUNE JUNKO KOUKL | ADDRESS ON FILE | | | | |
| 7702658 | JUNE JUNKO SUGIHARA | ADDRESS ON FILE | | | | |
| 7768966 | JUNE K HALLS TR UA MAY 28 97 | THE JUNE K HALLS LIVING TRUST, 1530 W CULPEPPER CIR | SALT LAKE CITY | UT | 84123-6622 | |
| 7702659 | JUNE KAY ROTHE | ADDRESS ON FILE | | | | |
| 7702660 | JUNE L AGUIAR | ADDRESS ON FILE | | | | |
| 7702662 | JUNE L ALLIGUIE TR ARMAND L | ADDRESS ON FILE | | | | |
| 7702663 | JUNE L BROWN | ADDRESS ON FILE | | | | |
| 7702664 | JUNE L KILROY TR UA JUL 31 98 | ADDRESS ON FILE | | | | |
| 7702665 | JUNE L MIKKELSEN TTEE | ADDRESS ON FILE | | | | |
| 7702666 | JUNE L PAYNE TR | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4788 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7776489 | JUNE L WANDELL TR | WANDELL TRUST UA MAR 23 93, 7400 BLACK TREE LN | CITRUS HEIGHTS | CA | 95610-3275 | |
| 7702667 | JUNE LEE RANSOM | ADDRESS ON FILE | | | | |
| 7778412 | JUNE LEE TTEE | DAN VAZIRI 1991 LIVING TRUST, U/A DTD 05/02/1991, 711 MEDFORD CTR # 140 | MEDFORD | OR | 97504-6772 | |
| 7702668 | JUNE M CLARK | ADDRESS ON FILE | | | | |
| 7765050 | JUNE M DAVIDSEN | MAPLE HILLS, N1413 BIRD LN | FONTANA | WI | 53125-1925 | |
| 7782885 | JUNE M DE HAVEN | 6344 PALO VERDE ROAD | CASTRO VALLEY | CA | 94552-9544 | |
| 7702669 | JUNE M ESTRADA CUST | ADDRESS ON FILE | | | | |
| 7702670 | JUNE M FRENCH & | ADDRESS ON FILE | | | | |
| 7766516 | JUNE M FRENCH & | JOHN C FRENCH TR, FRENCH FAMILY TRUST UA JUN 28 93, 1249 14TH AVE | SACRAMENTO | CA | 95822-1109 | |
| 7702671 | JUNE M HAMILTON & | ADDRESS ON FILE | | | | |
| 7702672 | JUNE M HOLLAND | ADDRESS ON FILE | | | | |
| 7702673 | JUNE M MOTZER | ADDRESS ON FILE | | | | |
| 7845505 | JUNE M MOTZER | 26145 WITINA LANE | BUCKEYE | AZ | 85396 | |
| 7702674 | JUNE M RELAT & CAROL J BAKER & | ADDRESS ON FILE | | | | |
| 7194332 | JUNE M SANCHEZ | ADDRESS ON FILE | | | | |
| 7194332 | JUNE M SANCHEZ | ADDRESS ON FILE | | | | |
| 7702675 | JUNE M SHIRAKI CUST | ADDRESS ON FILE | | | | |
| 7774932 | JUNE M SMITH TR | SMITH FAMILY TRUST, UA NOV 28 95, 4033 ELSTON AVE | OAKLAND | CA | 94602-1622 | |
| 7936952 | June M. Green Trustee & June M. Green Revocable Trust | ADDRESS ON FILE | | | | |
| 7702676 | JUNE MARIE NAVE & | ADDRESS ON FILE | | | | |
| 7702677 | JUNE MARIE PATRICK | ADDRESS ON FILE | | | | |
| 7153273 | June Marie Sahm | ADDRESS ON FILE | | | | |
| 7153273 | June Marie Sahm | ADDRESS ON FILE | | | | |
| 7153273 | June Marie Sahm | ADDRESS ON FILE | | | | |
| 7152992 | June Marie Winberg | ADDRESS ON FILE | | | | |
| 7152992 | June Marie Winberg | ADDRESS ON FILE | | | | |
| 7152992 | June Marie Winberg | ADDRESS ON FILE | | | | |
| 6144961 | JUNE MOUNTAIN VINEYARD LLC | ADDRESS ON FILE | | | | |
| 7766979 | JUNE N GLATZ TR WILLIAM O GLATZ | EXEMPTION TRUST WILLIAM O GLATZ, & JUNE N GLATZ REVOCABLE TRUST UA JAN 22 93, 4526 STURCH LN | SHINGLE SPRINGS | CA | 95682-9331 | |
| 7702678 | JUNE NELSON TR UA FEB 11 00 | ADDRESS ON FILE | | | | |
| 7768967 | JUNE P NELSON TR UDT | JUL 21 99 JUNE P NELSON, REVOCABLE TRUST, 1630 WATSON AVE | SAINT PAUL | MN | 55116-1430 | |
| 7702679 | JUNE P S CHENG | ADDRESS ON FILE | | | | |
| 7702680 | JUNE PRESSEL & ARTHUR F PRESSEL TR | ADDRESS ON FILE | | | | |
| 7773161 | JUNE PRESSEL TR | PRESSEL FAMILY TRUST, UA JUN 8 73, 516 S DICKEL ST | ANAHEIM | CA | 92805-4523 | |
| 7774375 | JUNE R SCHMITT | C/O BRUCE MCGREGOR, 8561 LAKESIDE DR | ENGLEWOOD | FL | 34224-7695 | |
| 7702681 | JUNE RIGSBEE | ADDRESS ON FILE | | | | |
| 7702682 | JUNE SABEL | ADDRESS ON FILE | | | | |
| 7180415 | June Sanchez, POA for Walter Olsen | ADDRESS ON FILE | | | | |
| 7184616 | June Schreiber | ADDRESS ON FILE | | | | |
| 7184616 | June Schreiber | ADDRESS ON FILE | | | | |
| 5925311 | June Schreiber | ADDRESS ON FILE | | | | |
| 5925309 | June Schreiber | ADDRESS ON FILE | | | | |
| 5925310 | June Schreiber | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page
4789 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5925313 | June Schreiber | ADDRESS ON FILE | | | | |
| 5925312 | June Schreiber | ADDRESS ON FILE | | | | |
| 7774968 | JUNE SMITH | 2050 IRVING DR | EUREKA | CA | 95503-7022 | |
| 7702683 | JUNE T DEMAYO | ADDRESS ON FILE | | | | |
| 7702684 | JUNE T LEE TR UA NOV 16 89 | ADDRESS ON FILE | | | | |
| 7153374 | June Taylor Hickman | ADDRESS ON FILE | | | | |
| 7153374 | June Taylor Hickman | ADDRESS ON FILE | | | | |
| 7153374 | June Taylor Hickman | ADDRESS ON FILE | | | | |
| 7702685 | JUNE THORNHILL | ADDRESS ON FILE | | | | |
| 5925317 | June Towle | ADDRESS ON FILE | | | | |
| 5925314 | June Towle | ADDRESS ON FILE | | | | |
| 5925316 | June Towle | ADDRESS ON FILE | | | | |
| 5925315 | June Towle | ADDRESS ON FILE | | | | |
| 7702686 | JUNE TUSKA KRIEGER & | ADDRESS ON FILE | | | | |
| 7702687 | JUNE UNDERWOOD TR | ADDRESS ON FILE | | | | |
| 7702688 | JUNE VESTA SUCC TTEE | ADDRESS ON FILE | | | | |
| 7702689 | JUNE WALSH | ADDRESS ON FILE | | | | |
| 7941676 | JUNE WILLIAMS | 3144 BIG SPRINGS ROAD | LOS ALAMITOS | CA | 90702 | |
| 7767065 | JUNE Y GONG | 309 TYRELLA AVE | MOUNTAIN VIEW | CA | 94043-3812 | |
| 7777200 | JUNE YIP TR UA NOV 9 90 | JUNE YIP INTER VIVOS TRUST, 3776 MORTENSEN RD | SAN LEANDRO | CA | 94578-4150 | |
| 7762883 | JUNEAU G BELL | 47 CYPRESS RD | SAN ANSELMO | CA | 94960-2357 | |
| 6153189 | Junemann, Michael | ADDRESS ON FILE | | | | |
| 7176926 | Jung  Im | ADDRESS ON FILE | | | | |
| 7176926 | Jung  Im | ADDRESS ON FILE | | | | |
| 4923568 | JUNG & YUEN LLP | 888 S FIGUEROA ST #720 | LOS ANGELES | CA | 90017 | |
| 4933048 | Jung & Yuen, LLP | 888 South Figueroa Street Suite 720 | Los Angeles | CA | 90017 | |
| 6144803 | JUNG DOUGLAS B TR & BETTY L TR | ADDRESS ON FILE | | | | |
| 6134509 | JUNG ESTHER S | ADDRESS ON FILE | | | | |
| 7197230 | Jung Family Revocable Trust February 18, 2006 | ADDRESS ON FILE | | | | |
| 7197230 | Jung Family Revocable Trust February 18, 2006 | ADDRESS ON FILE | | | | |
| 7197230 | Jung Family Revocable Trust February 18, 2006 | ADDRESS ON FILE | | | | |
| 7142514 | Jung Ja Bent | ADDRESS ON FILE | | | | |
| 7142514 | Jung Ja Bent | ADDRESS ON FILE | | | | |
| 4941234 | Jung Youn Lee, DMD, Inc.-Lee, Katherine | 14535 S. Bascom Avenue | Los Gatos | CA | 95032 | |
| 4941285 | Jung Youn Lee, DMD, Inc.-Lee, Michael Lee | 14535 S. Bascom Avenue | Los Gatos | CA | 95032 | |
| 5871610 | Jung, Albert | ADDRESS ON FILE | | | | |
| 4950174 | Jung, Carol Joan | ADDRESS ON FILE | | | | |
| 4951931 | Jung, Jeffrey Burbank | ADDRESS ON FILE | | | | |
| 4980434 | Jung, Marian | ADDRESS ON FILE | | | | |
| 4991696 | Jung, Mary | ADDRESS ON FILE | | | | |
| 4926796 | JUNG, PAUL R | 1583 21ST AVE | SAN FRANCISCO | CA | 94122 | |
| 5954029 | Jung, VIctoria | ADDRESS ON FILE | | | | |
| 4937516 | Jung, VIctoria | 109 Shooting Star Isle | San Jose | CA | 95112 | |
| 4994302 | Jung, Wayne | ADDRESS ON FILE | | | | |
| 4987136 | Jung, William | ADDRESS ON FILE | | | | |
| 5983998 | Jung, Young | ADDRESS ON FILE | | | | |
| 6008430 | JUNG, ZHI WEN | ADDRESS ON FILE | | | | |
| 7190169 | Junge-Dewell, Erin Evelyn | ADDRESS ON FILE | | | | |
| 7190169 | Junge-Dewell, Erin Evelyn | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7149498 | Jungemann, William | ADDRESS ON FILE | | | | |
| 7149498 | Jungemann, William | ADDRESS ON FILE | | | | |
| 4950402 | Jungerberg, Bonnie Evelyn | ADDRESS ON FILE | | | | |
| 7769896 | JUNICE LECKRONE | PO BOX 155 | EFFIE | LA | 71331-0155 | |
| 4978676 | Junio, Corazon | ADDRESS ON FILE | | | | |
| 7287189 | Junio, Eric Galo | ADDRESS ON FILE | | | | |
| 7274671 | Junio, Fredylita Leah | ADDRESS ON FILE | | | | |
| 4983717 | Junio, Jose | ADDRESS ON FILE | | | | |
| 7234233 | Junio, Preem Lhery | ADDRESS ON FILE | | | | |
| 4923569 | JUNIOR ACHIEVEMENT | 3003 OAK RD STE 130 | WALNUT CREEK | CA | 94597-4501 | |
| 4923570 | JUNIOR ACHIEVEMENT OF SOUTHEAST | TEXAS INC, 2115 E GOVERNORS CIRCLE | HOUSTON | TX | 77092 | |
| 4923571 | JUNIOR CENTER OF ARTS AND SCIENCE | 558 BELLEVUE AVE | OAKLAND | CA | 94610 | |
| 7941677 | JUNIPER ENERGY, LLC | 818 CRYSTAL SPRINGS RD | HILLSBOROUGH | CA | 94010 | |
| 6084415 | Juniper Energy, LLC | Keith McDaniels, 818 Crystal Springs Rd | Hillsborough | CA | 94010 | |
| 4939071 | Juniper Group, LLC-Bordeleau, Jay | 598 Haight St | San Francisco | CA | 94117 | |
| 7783568 | JUNIS J MCCARTY TR UA MAY 19 89 | ROBERT C MCCARTY & JUNIS J, MCCARTY TRUST, 1 VAN CLEAVE WAY | OAKLAND | CA | 94619 | |
| 7782570 | JUNIS J MCCARTY TR UA MAY 19 89 | ROBERT C MCCARTY & JUNIS J, MCCARTY TRUST, 1 VANCLEAVE WAY | OAKLAND | CA | 94619-2339 | |
| 7194815 | Junise McGinnis | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7152729 | Junise McGinnis | ADDRESS ON FILE | | | | |
| 7152729 | Junise McGinnis | ADDRESS ON FILE | | | | |
| 7152729 | Junise McGinnis | ADDRESS ON FILE | | | | |
| 5871611 | junkin, Joseph | ADDRESS ON FILE | | | | |
| 7153983 | Junko Olson | ADDRESS ON FILE | | | | |
| 7153983 | Junko Olson | ADDRESS ON FILE | | | | |
| 7153983 | Junko Olson | ADDRESS ON FILE | | | | |
| 4936524 | Junn, Wendy | 1802 Ipswich Lane | Daly City | CA | 94014 | |
| 7778889 | JUNNE L HAYES | 7 STAGECOACH RD | ROLLING HILLS ESTATES | CA | 90274-1507 | |
| 4916288 | JUNTOS, ARRIBA | 1850 MISSION ST | SAN FRANCISCO | CA | 94103 | |
| 4923572 | JUONKIN K FONG M D | 2844 SUMMIT ST #103 | OAKLAND | CA | 94609 | |
| 4919497 | JUPINA MD, DAVID J | 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 4959766 | Juracich, Robert | ADDRESS ON FILE | | | | |
| 6177653 | Jurado, Doreen | ADDRESS ON FILE | | | | |
| 4960106 | Jurado, German L | ADDRESS ON FILE | | | | |
| 4968675 | Jurado, Hugo A | ADDRESS ON FILE | | | | |
| 4990522 | Jurado, Linda | ADDRESS ON FILE | | | | |
| 4933788 | jurado, ralph | 555 crespi drive | pacifica | CA | 94044 | |
| 5984294 | jurado, ralph | ADDRESS ON FILE | | | | |
| 6140599 | JURASEK FRANK A II TR & JURASEK SUZANNE M TR | ADDRESS ON FILE | | | | |
| 4984968 | Jurasin, Carol | ADDRESS ON FILE | | | | |
| 4994680 | Jurasin, Donald | ADDRESS ON FILE | | | | |
| 6084416 | Jurcazak, Keith | ADDRESS ON FILE | | | | |
| 7769441 | JURGEN KOK | 2184 SW DANFORTH CIR | PALM CITY | FL | 34990-7705 | |
| 7242419 | Jurgens, Amy | ADDRESS ON FILE | | | | |
| 7276001 | Jurgens, Jennifer | ADDRESS ON FILE | | | | |
| 5871612 | JURGENS, MICHAEL | ADDRESS ON FILE | | | | |
| 4964050 | Jurgensen, Jason S | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7228140 | Jurgenson, Emma | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7321089 | Jurgenson, Greg S. | ADDRESS ON FILE | | | | |
| 7321089 | Jurgenson, Greg S. | ADDRESS ON FILE | | | | |
| 7473153 | Jurgenson, Marianne Lee | ADDRESS ON FILE | | | | |
| 7473153 | Jurgenson, Marianne Lee | ADDRESS ON FILE | | | | |
| 4920372 | JURIC, ELIAS | 259 IVORY PL | LIVERMORE | CA | 94550 | |
| 7258712 | Jurickovich, Kaleb | ADDRESS ON FILE | | | | |
| 7258712 | Jurickovich, Kaleb | ADDRESS ON FILE | | | | |
| 7702690 | JURIS JEKABSON | ADDRESS ON FILE | | | | |
| 4923574 | JURISOLUTIONS INC | CYLA JURISTAFF JXP SEARCH, CYLA JURISTAFF JXP SEARCH, PO Box 826675 | PHILADELPHIA | PA | 19182 | |
| 4997752 | Jurkiewicz, James | ADDRESS ON FILE | | | | |
| 4955446 | Jurkiewicz, Valerie Ann | ADDRESS ON FILE | | | | |
| 7308747 | Jurkovic, Michael | ADDRESS ON FILE | | | | |
| 7303967 | Jurkovic, Michael | ADDRESS ON FILE | | | | |
| 8009078 | Jurkovich, Eileen M | ADDRESS ON FILE | | | | |
| 4923101 | JURKOWITZ, JAY | JAY JURKOWITZ MD INC, 16311 VENTURA BLVD STE # 1000 | ENCINO | CA | 91436 | |
| 7254619 | Jurow, Jeff | ADDRESS ON FILE | | | | |
| 7236949 | Jurow, Lindsay | ADDRESS ON FILE | | | | |
| 6134703 | JURS LAURIE TRUSTEE | ADDRESS ON FILE | | | | |
| 4945209 | Just Breakfast-Assadi, Daniel | 2901 Monterey hwy | San Jose | CA | 95111 | |
| 6084418 | Just Energy Solutions Inc. | 5251 Westheimer Road, Suite 1000 | Houston | TX | 77056 | |
| 4937683 | Just for Kids, Hernandez, Sylvia | 1102 Eagle Dr | Salinas | CA | 93905 | |
| 6146257 | JUST ROBERT J III & MARES MARTINA | ADDRESS ON FILE | | | | |
| 6141177 | JUST ROBERT J JR TR & JUST NANCY MARSH TR | ADDRESS ON FILE | | | | |
| 6130110 | JUST RULE LLC | ADDRESS ON FILE | | | | |
| 6158870 | Just, Margaret A | ADDRESS ON FILE | | | | |
| 5871613 | Just, Robert | ADDRESS ON FILE | | | | |
| 5864968 | JUSTAMERE ENTERPRISE, LLC | ADDRESS ON FILE | | | | |
| 6140602 | JUSTI CREEK LLC | ADDRESS ON FILE | | | | |
| 6140403 | JUSTI CREEK LLC | ADDRESS ON FILE | | | | |
| 6133590 | JUSTICE KENNETH ETAL | ADDRESS ON FILE | | | | |
| 6133505 | JUSTICE KENNETH JOHN | ADDRESS ON FILE | | | | |
| 7196231 | JUSTICE M. MELLO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196231 | JUSTICE M. MELLO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5925321 | Justice Seldon | ADDRESS ON FILE | | | | |
| 5925320 | Justice Seldon | ADDRESS ON FILE | | | | |
| 5925318 | Justice Seldon | ADDRESS ON FILE | | | | |
| 5925322 | Justice Seldon | ADDRESS ON FILE | | | | |
| 5925319 | Justice Seldon | ADDRESS ON FILE | | | | |
| 7164893 | JUSTICE, ASHLEY | ADAM D SORRELLS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7185304 | JUSTICE, ASHLEY | ADDRESS ON FILE | | | | |
| 7164893 | JUSTICE, ASHLEY | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4791 of 10156

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7164893 | JUSTICE, ASHLEY | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 4981890 | Justice, Calvin | ADDRESS ON FILE | | | | |
| 7164892 | JUSTICE, CHARLES THOMAS | ADAM D SORRELLS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7185303 | JUSTICE, CHARLES THOMAS | ADDRESS ON FILE | | | | |
| 7164892 | JUSTICE, CHARLES THOMAS | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7164892 | JUSTICE, CHARLES THOMAS | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7953155 | Justice, David & Larissa | 6639 Wishing Well | Loomis | CA | 95650 | |
| 4958552 | Justice, Donna Marie | ADDRESS ON FILE | | | | |
| 4977151 | Justice, Elizabeth | ADDRESS ON FILE | | | | |
| 7328105 | Justice, Jillian | ADDRESS ON FILE | | | | |
| 5939214 | Justice, Jillian | ADDRESS ON FILE | | | | |
| 7177189 | Justin  Boucher | ADDRESS ON FILE | | | | |
| 7177189 | Justin  Boucher | ADDRESS ON FILE | | | | |
| 7177369 | Justin  Frieman | ADDRESS ON FILE | | | | |
| 7177369 | Justin  Frieman | ADDRESS ON FILE | | | | |
| 7153563 | Justin  Hilley | ADDRESS ON FILE | | | | |
| 7153563 | Justin  Hilley | ADDRESS ON FILE | | | | |
| 7153563 | Justin  Hilley | ADDRESS ON FILE | | | | |
| 7177102 | Justin  Kaung | ADDRESS ON FILE | | | | |
| 7177102 | Justin  Kaung | ADDRESS ON FILE | | | | |
| 7153797 | Justin  Maxwell | ADDRESS ON FILE | | | | |
| 7153797 | Justin  Maxwell | ADDRESS ON FILE | | | | |
| 7153797 | Justin  Maxwell | ADDRESS ON FILE | | | | |
| 7702691 | JUSTIN A MCWETHY | ADDRESS ON FILE | | | | |
| 7702692 | JUSTIN A WENNERSTROM & | ADDRESS ON FILE | | | | |
| 7175515 | Justin A. Stultz | ADDRESS ON FILE | | | | |
| 7175515 | Justin A. Stultz | ADDRESS ON FILE | | | | |
| 7175515 | Justin A. Stultz | ADDRESS ON FILE | | | | |
| 7143978 | Justin Allison Burger | ADDRESS ON FILE | | | | |
| 7143978 | Justin Allison Burger | ADDRESS ON FILE | | | | |
| 7165243 | Justin Altamura | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7941678 | JUSTIN AND THEA BAKER | 5181 FOSTER ROAD | PARADISE | CA | 95969 | |
| 7189599 | Justin Andrew Andersen | ADDRESS ON FILE | | | | |
| 7189599 | Justin Andrew Andersen | ADDRESS ON FILE | | | | |
| 7702693 | JUSTIN ANDREW NEVILLE | ADDRESS ON FILE | | | | |
| 5925328 | Justin B Dockins | ADDRESS ON FILE | | | | |
| 5925327 | Justin B Dockins | ADDRESS ON FILE | | | | |
| 5925323 | Justin B Dockins | ADDRESS ON FILE | | | | |
| 5925326 | Justin B Dockins | ADDRESS ON FILE | | | | |
| 5925324 | Justin B Dockins | ADDRESS ON FILE | | | | |
| 7702694 | JUSTIN B POLK | ADDRESS ON FILE | | | | |
| 5944862 | Justin Badgett | ADDRESS ON FILE | | | | |
| 5902609 | Justin Badgett | ADDRESS ON FILE | | | | |
| 5909921 | Justin Badgett | ADDRESS ON FILE | | | | |
| 5925331 | Justin Barry Dockins | ADDRESS ON FILE | | | | |
| 5925332 | Justin Barry Dockins | ADDRESS ON FILE | | | | |
| 5925329 | Justin Barry Dockins | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4793 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5925330 | Justin Barry Dockins | ADDRESS ON FILE | | | | |
| 7197629 | JUSTIN BEDELL | ADDRESS ON FILE | | | | |
| 7197629 | JUSTIN BEDELL | ADDRESS ON FILE | | | | |
| 7152682 | Justin Blaine Callaway | ADDRESS ON FILE | | | | |
| 7152682 | Justin Blaine Callaway | ADDRESS ON FILE | | | | |
| 7152682 | Justin Blaine Callaway | ADDRESS ON FILE | | | | |
| 5905135 | Justin Bordessa | ADDRESS ON FILE | | | | |
| 5908681 | Justin Bordessa | ADDRESS ON FILE | | | | |
| 5925336 | Justin Brooks Beall | ADDRESS ON FILE | | | | |
| 5925335 | Justin Brooks Beall | ADDRESS ON FILE | | | | |
| 5925333 | Justin Brooks Beall | ADDRESS ON FILE | | | | |
| 5925334 | Justin Brooks Beall | ADDRESS ON FILE | | | | |
| 7702695 | JUSTIN BRYAN SWINDELL | ADDRESS ON FILE | | | | |
| 7702696 | JUSTIN C AMANN | ADDRESS ON FILE | | | | |
| 7783066 | JUSTIN C GUNNISON & | FRANCIA R GUNNISON, TR UA JAN 20 03 THE GUNNISON FAMILY TRUST, 14727 HERNANDEZ SQUARE | RANCHO MURIETA | CA | 95683-9737 | |
| 7194694 | Justin Cahoy | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194694 | Justin Cahoy | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194694 | Justin Cahoy | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7188477 | Justin Carmack | ADDRESS ON FILE | | | | |
| 7188477 | Justin Carmack | ADDRESS ON FILE | | | | |
| 7198438 | JUSTIN CARY NORTEN | ADDRESS ON FILE | | | | |
| 7198438 | JUSTIN CARY NORTEN | ADDRESS ON FILE | | | | |
| 7702697 | JUSTIN CHARLES DUNLAP | ADDRESS ON FILE | | | | |
| 7272725 | Justin Craig Likens (Elaine Lovelady, Parent) | ADDRESS ON FILE | | | | |
| 7183933 | Justin Craig Likens (Elaine Lovelady, Parent) | ADDRESS ON FILE | | | | |
| 7177185 | Justin Craig Likens (Elaine Lovelady, Parent) | ADDRESS ON FILE | | | | |
| 7177185 | Justin Craig Likens (Elaine Lovelady, Parent) | ADDRESS ON FILE | | | | |
| 7272725 | Justin Craig Likens (Elaine Lovelady, Parent) | ADDRESS ON FILE | | | | |
| 7934279 | JUSTIN DAHLEM.;. | 30101 HIGHWAY 41 | COARSEGOLD | CA | 93614 | |
| 5910566 | Justin Daly | ADDRESS ON FILE | | | | |
| 5942288 | Justin Daly | ADDRESS ON FILE | | | | |
| 5912280 | Justin Daly | ADDRESS ON FILE | | | | |
| 5912830 | Justin Daly | ADDRESS ON FILE | | | | |
| 5907787 | Justin Daly | ADDRESS ON FILE | | | | |
| 5911636 | Justin Daly | ADDRESS ON FILE | | | | |
| 5925340 | Justin Davis | ADDRESS ON FILE | | | | |
| 5925339 | Justin Davis | ADDRESS ON FILE | | | | |
| 5925337 | Justin Davis | ADDRESS ON FILE | | | | |
| 5925338 | Justin Davis | ADDRESS ON FILE | | | | |
| 5925344 | Justin Deckman | ADDRESS ON FILE | | | | |
| 5925343 | Justin Deckman | ADDRESS ON FILE | | | | |
| 5925341 | Justin Deckman | ADDRESS ON FILE | | | | |
| 5925345 | Justin Deckman | ADDRESS ON FILE | | | | |
| 5925342 | Justin Deckman | ADDRESS ON FILE | | | | |
| 5925349 | Justin Desantis | ADDRESS ON FILE | | | | |
| 5925348 | Justin Desantis | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5925346 | Justin Desantis | ADDRESS ON FILE | | | | |
| 5925347 | Justin Desantis | ADDRESS ON FILE | | | | |
| 7779935 | JUSTIN DIRIDONI | 141 ELM ST | ROSEVILLE | CA | 95678-2505 | |
| 7193697 | JUSTIN DOCKINS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193697 | JUSTIN DOCKINS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7702698 | JUSTIN DOUGLAS WELCH | ADDRESS ON FILE | | | | |
| 7194797 | Justin E Baughman | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194797 | Justin E Baughman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194797 | Justin E Baughman | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7152727 | Justin E. Houston | ADDRESS ON FILE | | | | |
| 7152727 | Justin E. Houston | ADDRESS ON FILE | | | | |
| 7152727 | Justin E. Houston | ADDRESS ON FILE | | | | |
| 7189600 | Justin Eugene Kerr | ADDRESS ON FILE | | | | |
| 7189600 | Justin Eugene Kerr | ADDRESS ON FILE | | | | |
| 7702699 | JUSTIN F TEAGUE | ADDRESS ON FILE | | | | |
| 7141176 | Justin Floyd Farrington | ADDRESS ON FILE | | | | |
| 7192975 | Justin Floyd Farrington | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7141176 | Justin Floyd Farrington | ADDRESS ON FILE | | | | |
| 7197697 | JUSTIN FOLLESVOLD | ADDRESS ON FILE | | | | |
| 7197697 | JUSTIN FOLLESVOLD | ADDRESS ON FILE | | | | |
| 5904387 | Justin Frieman | ADDRESS ON FILE | | | | |
| 5908065 | Justin Frieman | ADDRESS ON FILE | | | | |
| 7702700 | JUSTIN GONSALVES & | ADDRESS ON FILE | | | | |
| 6165863 | Justin Groh, Kyle Peter | ADDRESS ON FILE | | | | |
| 5871614 | JUSTIN HAGOOD DBA PRECISION ELECTRIC GROUP CA | ADDRESS ON FILE | | | | |
| 5871615 | Justin Hastings | ADDRESS ON FILE | | | | |
| 7326503 | JUSTIN HAYMAN | 5428 KAITLYN PLACE | ROHNERT PARK | CA | 94928 | |
| 6084420 | Justin Helm | 10 Bertie Minor Ln | San Francisco | CA | 94115 | |
| 7175991 | Justin Henderson dba JH Fabrication & Off Road | ADDRESS ON FILE | | | | |
| 7175991 | Justin Henderson dba JH Fabrication & Off Road | ADDRESS ON FILE | | | | |
| 7175170 | Justin Hendry | ADDRESS ON FILE | | | | |
| 7175170 | Justin Hendry | ADDRESS ON FILE | | | | |
| 7175170 | Justin Hendry | ADDRESS ON FILE | | | | |
| 5925351 | Justin Hunt MD | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue | Sacramento | CA | 95864 | |
| 7175000 | Justin Hunt MD | ADDRESS ON FILE | | | | |
| 5925350 | Justin Hunt MD | ADDRESS ON FILE | | | | |
| 7175000 | Justin Hunt MD | ADDRESS ON FILE | | | | |
| 5925352 | Justin Hunt MD | Robert W. Jackson, Esq., #117228, Law Offices of Robert W. Jackson, APC, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5925353 | Justin Hunt MD | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7175000 | Justin Hunt MD | ADDRESS ON FILE | | | | |
| 5925355 | Justin Hunt MD Inc. | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue | Sacramento | CA | 95864 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4946981 | Justin Hunt MD Inc. | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4946982 | Justin Hunt MD Inc. | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5925354 | Justin Hunt MD Inc. | ADDRESS ON FILE | | | | |
| 4946980 | Justin Hunt MD Inc. | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5925356 | Justin Hunt MD Inc. | Robert W. Jackson, Esq., #117228, Law Offices of Robert W. Jackson, APC, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5925357 | Justin Hunt MD Inc. | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7175003 | Justin Hunt, M.D., Inc. | ADDRESS ON FILE | | | | |
| 7175003 | Justin Hunt, M.D., Inc. | ADDRESS ON FILE | | | | |
| 7175003 | Justin Hunt, M.D., Inc. | ADDRESS ON FILE | | | | |
| 7174891 | Justin J Graham | ADDRESS ON FILE | | | | |
| 7174891 | Justin J Graham | ADDRESS ON FILE | | | | |
| 7169268 | Justin Jacob Fishell | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195022 | Justin Jacob Fishell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169268 | Justin Jacob Fishell | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328482 | Justin Jeffrey Couchot | ADDRESS ON FILE | | | | |
| 5871616 | JUSTIN JHO | ADDRESS ON FILE | | | | |
| 7141349 | Justin Joel Vargas | ADDRESS ON FILE | | | | |
| 7141349 | Justin Joel Vargas | ADDRESS ON FILE | | | | |
| 7766969 | JUSTIN JOHN GLAROS | 1122 STAFORE DR | BETHLEHEM | PA | 18017-1032 | |
| 7195416 | Justin Jordan Pack | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195416 | Justin Jordan Pack | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195416 | Justin Jordan Pack | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7140434 | Justin Joseph Bordessa | ADDRESS ON FILE | | | | |
| 7140434 | Justin Joseph Bordessa | ADDRESS ON FILE | | | | |
| 7702701 | JUSTIN K LINCOLN | ADDRESS ON FILE | | | | |
| 7771049 | JUSTIN K MCCARTNEY CUST | AUSTIN FABER MCCARTNEY, UNDER THE CA UNIF TRANSFERS TO MINORS ACT, 4218 MOUNT HERBERT AVE | SAN DIEGO | CA | 92117-4723 | |
| 5925359 | Justin Keillor | ADDRESS ON FILE | | | | |
| 5925361 | Justin Keillor | ADDRESS ON FILE | | | | |
| 5925358 | Justin Keillor | ADDRESS ON FILE | | | | |
| 5963662 | Justin Keillor | ADDRESS ON FILE | | | | |
| 5925363 | Justin Keillor | ADDRESS ON FILE | | | | |
| 5925360 | Justin Keillor, individually and doing business as Keillor's Pest Solutions | ADDRESS ON FILE | | | | |
| 7197982 | JUSTIN KEITH MILLER | ADDRESS ON FILE | | | | |
| 7197982 | JUSTIN KEITH MILLER | ADDRESS ON FILE | | | | |
| 7163090 | JUSTIN KIM | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163090 | JUSTIN KIM | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4796 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7192705 | JUSTIN KLAISNER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192705 | JUSTIN KLAISNER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5925367 | Justin Kraus | ADDRESS ON FILE | | | | |
| 5925366 | Justin Kraus | ADDRESS ON FILE | | | | |
| 5925364 | Justin Kraus | ADDRESS ON FILE | | | | |
| 5925365 | Justin Kraus | ADDRESS ON FILE | | | | |
| 7196232 | JUSTIN L CLARK | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196232 | JUSTIN L CLARK | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5925372 | Justin L Loughmiler | ADDRESS ON FILE | | | | |
| 5925371 | Justin L Loughmiler | ADDRESS ON FILE | | | | |
| 5925368 | Justin L Loughmiler | ADDRESS ON FILE | | | | |
| 5925370 | Justin L Loughmiler | ADDRESS ON FILE | | | | |
| 5925369 | Justin L Loughmiler | ADDRESS ON FILE | | | | |
| 7702702 | JUSTIN LANG | ADDRESS ON FILE | | | | |
| 7184489 | Justin Lee McCann | ADDRESS ON FILE | | | | |
| 7184489 | Justin Lee McCann | ADDRESS ON FILE | | | | |
| 5925375 | Justin Liska | ADDRESS ON FILE | | | | |
| 5925374 | Justin Liska | ADDRESS ON FILE | | | | |
| 5925376 | Justin Liska | ADDRESS ON FILE | | | | |
| 5925377 | Justin Liska | ADDRESS ON FILE | | | | |
| 5925373 | Justin Liska | ADDRESS ON FILE | | | | |
| 7196648 | Justin Lloyd Lee | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196648 | Justin Lloyd Lee | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196648 | Justin Lloyd Lee | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7702703 | JUSTIN LOUIS VETTORI | ADDRESS ON FILE | | | | |
| 7941679 | JUSTIN LOVELL | 329 MILLER AVE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7780502 | JUSTIN M WONG | 21 GRANADA AVE | SAN FRANCISCO | CA | 94112-2239 | |
| 7238838 | Justin Maynard, Trustee of the Cheryl Lorraine Neely Personal Residence Trust | ADDRESS ON FILE | | | | |
| 7192523 | JUSTIN MEDEIROS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192523 | JUSTIN MEDEIROS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7164356 | JUSTIN MEYERS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164356 | JUSTIN MEYERS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7141455 | Justin Michael Beilfuss | ADDRESS ON FILE | | | | |
| 7141455 | Justin Michael Beilfuss | ADDRESS ON FILE | | | | |
| 7702704 | JUSTIN MICHAEL FENZEL | ADDRESS ON FILE | | | | |
| 7702705 | JUSTIN MORRIS | ADDRESS ON FILE | | | | |
| 5871617 | Justin Nartker | ADDRESS ON FILE | | | | |
| 7196233 | JUSTIN NGUYEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4796 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4797 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196233 | JUSTIN NGUYEN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7143773 | Justin Noah Cox | ADDRESS ON FILE | | | | |
| 7143773 | Justin Noah Cox | ADDRESS ON FILE | | | | |
| 5925379 | Justin Parker | ADDRESS ON FILE | | | | |
| 7188478 | Justin Parker | ADDRESS ON FILE | | | | |
| 7188478 | Justin Parker | ADDRESS ON FILE | | | | |
| 5925381 | Justin Parker | ADDRESS ON FILE | | | | |
| 5925378 | Justin Parker | ADDRESS ON FILE | | | | |
| 5925380 | Justin Parker | ADDRESS ON FILE | | | | |
| 5925382 | Justin Parker | ADDRESS ON FILE | | | | |
| 6084421 | JUSTIN PASLEY, MERCED FENCE CO | 2252 SPACECRAFT DR | ATWATER | CA | 95301 | |
| 7771971 | JUSTIN PAUL NATHAN & | MRS LESLIE JOAN NATHAN, JT TEN, 13162 OTSEGO ST | SHERMAN OAKS | CA | 91423-1520 | |
| 5925386 | Justin Petersen | ADDRESS ON FILE | | | | |
| 5925385 | Justin Petersen | ADDRESS ON FILE | | | | |
| 5925383 | Justin Petersen | ADDRESS ON FILE | | | | |
| 5925384 | Justin Petersen | ADDRESS ON FILE | | | | |
| 7702706 | JUSTIN PHILLIP KING | ADDRESS ON FILE | | | | |
| 7941680 | JUSTIN PINCHES | 23410 AIRPORT ROAD | COVELO | CA | 95428 | |
| 7702707 | JUSTIN PONZIO | ADDRESS ON FILE | | | | |
| 7195906 | Justin Quinn Forsyth | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195906 | Justin Quinn Forsyth | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195906 | Justin Quinn Forsyth | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7764503 | JUSTIN R CLINE | C/O THORNTON TOMASETTI, 330 N WABASH AVE STE 1500 | CHICAGO | IL | 60611-7622 | |
| 7770339 | JUSTIN R LORENZEN | PO BOX 616 | BIG PINEY | WY | 83113-0616 | |
| 7462795 | Justin Ramey | ADDRESS ON FILE | | | | |
| 7199082 | Justin Ramey | ADDRESS ON FILE | | | | |
| 7199082 | Justin Ramey | ADDRESS ON FILE | | | | |
| 7325036 | Justin Ray Jamison Cummings | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7325036 | Justin Ray Jamison Cummings | James P. Frantz, attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7141643 | Justin Reid Shipman | ADDRESS ON FILE | | | | |
| 7141643 | Justin Reid Shipman | ADDRESS ON FILE | | | | |
| 7702708 | JUSTIN ROBERT JACOB & | ADDRESS ON FILE | | | | |
| 7195920 | Justin Roberts | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195920 | Justin Roberts | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195920 | Justin Roberts | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5925391 | Justin S.Q. Mccord | ADDRESS ON FILE | | | | |
| 5925390 | Justin S.Q. Mccord | ADDRESS ON FILE | | | | |
| 5925387 | Justin S.Q. Mccord | ADDRESS ON FILE | | | | |
| 5925389 | Justin S.Q. Mccord | ADDRESS ON FILE | | | | |
| 5925388 | Justin S.Q. Mccord | ADDRESS ON FILE | | | | |
| 5871618 | Justin Sato | ADDRESS ON FILE | | | | |
| 5871622 | Justin Sato | ADDRESS ON FILE | | | | |
| 5871619 | Justin Sato | ADDRESS ON FILE | | | | |
| 7188479 | Justin Scott Gist | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7188479 | Justin Scott Gist | ADDRESS ON FILE | | | | |
| 7702709 | JUSTIN SCOTT PHILLIPS | ADDRESS ON FILE | | | | |
| 6145899 | JUSTIN SEIDENFELD TR ET AL | ADDRESS ON FILE | | | | |
| 5925396 | Justin Siruek | ADDRESS ON FILE | | | | |
| 5925395 | Justin Siruek | ADDRESS ON FILE | | | | |
| 5925392 | Justin Siruek | ADDRESS ON FILE | | | | |
| 5925394 | Justin Siruek | ADDRESS ON FILE | | | | |
| 5925393 | Justin Siruek | ADDRESS ON FILE | | | | |
| 7197737 | JUSTIN STEVENS | ADDRESS ON FILE | | | | |
| 7197737 | JUSTIN STEVENS | ADDRESS ON FILE | | | | |
| 7934280 | JUSTIN T BRODIE.;. | 100 EAGLE NEST DRIVE | CHICO | CA | 95928 | |
| 7771513 | JUSTIN T MILLER | 525 E CEDAR ST | STAYTON | OR | 97383-1241 | |
| 7934281 | JUSTIN T ROMNEY.;. | 2811 STONE LANE | PLACERVILLE | CA | 95667 | |
| 5925401 | Justin T Steele | ADDRESS ON FILE | | | | |
| 5925400 | Justin T Steele | ADDRESS ON FILE | | | | |
| 5925397 | Justin T Steele | ADDRESS ON FILE | | | | |
| 5925399 | Justin T Steele | ADDRESS ON FILE | | | | |
| 5925398 | Justin T Steele | ADDRESS ON FILE | | | | |
| 7165822 | Justin T. Kim and Jennifer S. Youn, Trustees of the Cadelyn Trust dated August 11, 2016 | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 5925404 | Justin Taylor Chamness | ADDRESS ON FILE | | | | |
| 5925406 | Justin Taylor Chamness | ADDRESS ON FILE | | | | |
| 5925402 | Justin Taylor Chamness | ADDRESS ON FILE | | | | |
| 5925403 | Justin Taylor Chamness | ADDRESS ON FILE | | | | |
| 5925409 | Justin Taylor Jeannie Carver | ADDRESS ON FILE | | | | |
| 5925410 | Justin Taylor Jeannie Carver | ADDRESS ON FILE | | | | |
| 5925407 | Justin Taylor Jeannie Carver | ADDRESS ON FILE | | | | |
| 5925408 | Justin Taylor Jeannie Carver | ADDRESS ON FILE | | | | |
| 7199642 | JUSTIN TYRONE MCLAUGHLIN | ADDRESS ON FILE | | | | |
| 7199642 | JUSTIN TYRONE MCLAUGHLIN | ADDRESS ON FILE | | | | |
| 5925413 | Justin Ueda | ADDRESS ON FILE | | | | |
| 5925412 | Justin Ueda | ADDRESS ON FILE | | | | |
| 5925414 | Justin Ueda | ADDRESS ON FILE | | | | |
| 5925415 | Justin Ueda | ADDRESS ON FILE | | | | |
| 5925411 | Justin Ueda | ADDRESS ON FILE | | | | |
| 7326915 | JUSTIN Vineyards & Winery dba Landmark Vineyards | 2265 Wisteria Lane | Paso Robles | CA | 93446 | |
| 5864661 | JUSTIN VINEYARDS & WINERY LLC | ADDRESS ON FILE | | | | |
| 5925419 | Justin Wagner | ADDRESS ON FILE | | | | |
| 5925418 | Justin Wagner | ADDRESS ON FILE | | | | |
| 5925416 | Justin Wagner | ADDRESS ON FILE | | | | |
| 5925420 | Justin Wagner | ADDRESS ON FILE | | | | |
| 5925417 | Justin Wagner | ADDRESS ON FILE | | | | |
| 5925424 | Justin Walker | ADDRESS ON FILE | | | | |
| 5925423 | Justin Walker | ADDRESS ON FILE | | | | |
| 7194935 | Justin Walker | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194935 | Justin Walker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 5925421 | Justin Walker | ADDRESS ON FILE | | | | |
| 5925422 | Justin Walker | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7194935 | Justin Walker | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6183559 | Justin Walter Charles Williams | ADDRESS ON FILE | | | | |
| 7941681 | JUSTIN WELCH | 235 BERRY ST. #403 | SAN FRANCISCO | CA | 94158 | |
| 6176967 | Justin Williams | ADDRESS ON FILE | | | | |
| 6183546 | Justin Williams | ADDRESS ON FILE | | | | |
| 5902274 | Justin Williams, | ADDRESS ON FILE | | | | |
| 5909674 | Justin Williams, | ADDRESS ON FILE | | | | |
| 5906287 | Justin Williams, | ADDRESS ON FILE | | | | |
| 5005360 | Justin, Mary | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012090 | Justin, Mary | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005361 | Justin, Mary | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005359 | Justin, Mary | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012091 | Justin, Mary | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181851 | Justin, Mary Angela | ADDRESS ON FILE | | | | |
| 7181851 | Justin, Mary Angela | ADDRESS ON FILE | | | | |
| 7702710 | JUSTINA WALSH | ADDRESS ON FILE | | | | |
| 5925428 | Justine Horning | ADDRESS ON FILE | | | | |
| 5925427 | Justine Horning | ADDRESS ON FILE | | | | |
| 5925425 | Justine Horning | ADDRESS ON FILE | | | | |
| 5925426 | Justine Horning | ADDRESS ON FILE | | | | |
| 5925429 | Justine Horning | ADDRESS ON FILE | | | | |
| 7183644 | Justine Irene Shaffer | ADDRESS ON FILE | | | | |
| 7176894 | Justine Irene Shaffer | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway | San Diego | CA | 92101 | |
| 7176894 | Justine Irene Shaffer | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7702711 | JUSTINE JAYE KAMARIOTIS | ADDRESS ON FILE | | | | |
| 7774228 | JUSTINE LEA SARFAN & PEGGY STONE | JT TEN, 221 SAN CARLOS AVE | PIEDMONT | CA | 94611-4116 | |
| 7702712 | JUSTINIAN CAIRE & | ADDRESS ON FILE | | | | |
| 7702713 | JUSTINUS ELI FELICITAS | ADDRESS ON FILE | | | | |
| 5925433 | Justis Eisenhour | ADDRESS ON FILE | | | | |
| 5925434 | Justis Eisenhour | ADDRESS ON FILE | | | | |
| 5925431 | Justis Eisenhour | ADDRESS ON FILE | | | | |
| 5925432 | Justis Eisenhour | ADDRESS ON FILE | | | | |
| 5925430 | Justis Eisenhour | ADDRESS ON FILE | | | | |
| 7159823 | JUSTIS EISENHOUR COSMETOLOGIST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159823 | JUSTIS EISENHOUR COSMETOLOGIST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4954891 | Justis, Kindal Robert | ADDRESS ON FILE | | | | |
| 4986702 | Justis, Sandra | ADDRESS ON FILE | | | | |
| 4981418 | Justis, Stanley | ADDRESS ON FILE | | | | |
| 5905252 | Justo Perez | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4800 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5908770 | Justo Perez | ADDRESS ON FILE | | | | |
| 7152584 | Juston Jon Purcell | ADDRESS ON FILE | | | | |
| 7152584 | Juston Jon Purcell | ADDRESS ON FILE | | | | |
| 7152584 | Juston Jon Purcell | ADDRESS ON FILE | | | | |
| 7702714 | JUSTUS MAYNARD & | ADDRESS ON FILE | | | | |
| 7287059 | Juszczak, Matthew | ADDRESS ON FILE | | | | |
| 5871623 | JUTLA, DEBBIE | ADDRESS ON FILE | | | | |
| 7702715 | JUTTA GRASSO | ADDRESS ON FILE | | | | |
| 7145588 | Juvenal Macias Ortega | ADDRESS ON FILE | | | | |
| 7145588 | Juvenal Macias Ortega | ADDRESS ON FILE | | | | |
| 5911265 | Juvenal Torres | ADDRESS ON FILE | | | | |
| 5905834 | Juvenal Torres | ADDRESS ON FILE | | | | |
| 5912731 | Juvenal Torres | ADDRESS ON FILE | | | | |
| 5909294 | Juvenal Torres | ADDRESS ON FILE | | | | |
| 5912134 | Juvenal Torres | ADDRESS ON FILE | | | | |
| 7198627 | Juventino Chavez Gonzalez | ADDRESS ON FILE | | | | |
| 7198627 | Juventino Chavez Gonzalez | ADDRESS ON FILE | | | | |
| 4969161 | Juvik, Mary | ADDRESS ON FILE | | | | |
| 5871624 | JV COELHO FARMS | ADDRESS ON FILE | | | | |
| 5871625 | JV Farms Organic, LLC | ADDRESS ON FILE | | | | |
| 4923581 | JV RENTAL LLC | 259 CLAUDIA CT | MORAGA | CA | 94556 | |
| 7164968 | JW c/o Chris and Kelsey Weir | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7164968 | JW c/o Chris and Kelsey Weir | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street Suite 250 | San Francisco | CA | 94111 | |
| 5871627 | JW DESIGN AND CONSTURCTION | ADDRESS ON FILE | | | | |
| 4923582 | J-W POWER COMPANY | 15505 WRIGHT BROTHERS DR | ADDISON | TX | 75001 | |
| 4923583 | JW WILLIAMS INC | 3534 NORTH SALT CREEK HWY | CASPER | WY | 82601 | |
| 4923584 | JW WILLIAMS INC | DEPT 2261 | TULSA | OK | 74182 | |
| 4923585 | JWC ENVIRONMENTAL | 2600 SOUTH GARNSEY | SANTA ANA | CA | 92707 | |
| 4923586 | JWS PIPELINE INTEGRITY SERVICES | LLC, 1840 1840 HUTTON DR STE 190 | CARROLLTON | TX | 75006 | |
| 7702717 | JYH-TONG TENG & | ADDRESS ON FILE | | | | |
| 7702718 | JYOTHIRMAI KAZA | ADDRESS ON FILE | | | | |
| 7702719 | JYOTI MANJUNATH HENCH | ADDRESS ON FILE | | | | |
| 7941682 | JYOTI RAO | 245 MARKET ST | SAN FRANCISCO | CA | 94105 | |
| 4923587 | K & B PICHETTE ENTERPRISES INC | INTERIM HEALTHCARE, 11992 STATE HWY 88 STE 2046 | JACKSON | CA | 95642 | |
| 4923588 | K & D AOKI LLC | 16560 COUNTY RD 99 | WOODLAND | CA | 95695 | |
| 4938545 | K & D Feed Store, home based and home. Please see-Oldfield, Susan Kim | 11035 Dexter Rd | Coulterville | CA | 95311 | |
| 6001398 | K & D Feed Store, home based and home. Please see-Oldfield, Susan Kim | 4214 Highway 298 | Jessieville | AR | 71949-9522 | |
| 4923589 | K & G CONCRETE INC | 1079 SUNRISE AVE STE B353 | ROSEVILLE | CA | 95661 | |
| 7230668 | K & L Mesches Trust, dated December 28, 1990 | ADDRESS ON FILE | | | | |
| 6084429 | K & M ENTERPRISE - 80 SAKATA LN | 877 CEDAR ST. SUITE 240 | SANTA CRUZ | CA | 95060 | |
| 4923590 | K & S ASSOCIATES INC | 1926 ELM TREE DR | NASHVILLE | TN | 37210 | |
| 7702720 | K A HALL | ADDRESS ON FILE | | | | |
| 7702721 | K A MC CALLUM | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7779650 | K C HENDRIX TOD | CATHY J HENDRIX, SUBJECT TO STA TOD RULES, 200 S DOLLIVER ST SPC 56 | PISMO BEACH | CA | 93449-4949 | |
| 6167160 | K E Coleman MBA Treasurer Tax Collector El Dorado County | 360 Fair Lane | Placerville | CA | 95667 | |
| 7147099 | K E Coleman Treasurer Tax Collector | ADDRESS ON FILE | | | | |
| 7702722 | K FRANK REDD & | ADDRESS ON FILE | | | | |
| 6084430 | K FULLER & R RASMUSSEN | 7677 Oakport st, ste #525 | Oakland | CA | 94621 | |
| 4923591 | K HOVNANIAN ENTERPRISES INC | 111 N FRONT ST | RED BANK | NJ | 07701 | |
| 4923592 | K J WOODS CONSTRUCTION COMPANY INC | 1485 BAYSHORE BLVD STE 149 | SAN FRANCISCO | CA | 94124 | |
| 7702723 | K JOY INNES TR UA MAR 01 06 THE | ADDRESS ON FILE | | | | |
| 7953193 | K K Builders | 3059 Chronicle Avenue | Hayward | CA | 94542 | |
| 4936653 | k kuvs llc-kartinos, john and manthea | 205 dover drive | walnut creek | CA | 94598 | |
| 7702724 | K LAL SABHARWAL & | ADDRESS ON FILE | | | | |
| 7702725 | K LEE BOYLAN | ADDRESS ON FILE | | | | |
| 7775873 | K LEE TJHIO & | JOYCE T TJHIO JT TEN, 3407 WINCHESTER LN | GLENVIEW | IL | 60026-5751 | |
| 7777529 | K LOWELL BICKMORE TTEE | OF THE K LOWEL BICKMORE FAMILY TR U/A, DTD 04/18/13, 1709 N 200 W APT 8 | BOUNTIFUL | UT | 84010-6773 | |
| 5864861 | K T Enterprises, Inc | ADDRESS ON FILE | | | | |
| 6123217 | K V Sierra Vista LLC | Desmond, Nolan, Livaich & Cunningham, Brian Manning, Esq., 1830 15th Street, 15th & S Building | Sacramento | CA | 95811 | |
| 6123219 | K V Sierra Vista LLC | Desmond, Nolan, Livaich & Cunningham, Gary Livaich, Esq., 1830 15th Street, 15th & S Building | Sacramento | CA | 95811 | |
| 6123220 | K V Sierra Vista LLC | Desmond, Nolan, Livaich & Cunningham, Kristen Ditlevsen Renfro, Esq., 1830 15th Street, 15th & S Building | Sacramento | CA | 95811 | |
| 5864451 | K W RESTAURANT INC. | ADDRESS ON FILE | | | | |
| 4923595 | K WILSON & COMPANY INC | 189 BEACON ST | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4933227 | K&R ENERGY PARTNERS, LLC | 2929 Allen Parkway Suite 200 | Houston | TX | 77019 | |
| 5871628 | K&T Farms | ADDRESS ON FILE | | | | |
| 5871629 | K&T RANCHES | ADDRESS ON FILE | | | | |
| 7185601 | K. A., minor child | ADDRESS ON FILE | | | | |
| 7185601 | K. A., minor child | ADDRESS ON FILE | | | | |
| 7165945 | K. B. (Cara Seger, Mother) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165945 | K. B. (Cara Seger, Mother) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7164574 | K. B. (Joshua Brock-Walder, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164574 | K. B. (Joshua Brock-Walder, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7185755 | K. B., minor child | ADDRESS ON FILE | | | | |
| 7185755 | K. B., minor child | ADDRESS ON FILE | | | | |
| 7181570 | K. B., minor child | ADDRESS ON FILE | | | | |
| 7181570 | K. B., minor child | ADDRESS ON FILE | | | | |
| 7170832 | K. B., minor child | ADDRESS ON FILE | | | | |
| 7170832 | K. B., minor child | ADDRESS ON FILE | | | | |
| 7593637 | K. B., minor child (Cristy Ann Bishop, parent) | ADDRESS ON FILE | | | | |
| 7593637 | K. B., minor child (Cristy Ann Bishop, parent) | ADDRESS ON FILE | | | | |
| 7170659 | K. B., minor child (Veronica Beltran, parent) | ADDRESS ON FILE | | | | |
| 7165785 | K. C. (Kristen Chambers, Parent) | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7185525 | K. C., minor child | ADDRESS ON FILE | | | | |
| 7185525 | K. C., minor child | ADDRESS ON FILE | | | | |
| 7190058 | K. C., minor child | ADDRESS ON FILE | | | | |
| 7190058 | K. C., minor child | ADDRESS ON FILE | | | | |
| 7170512 | K. C., minor child | ADDRESS ON FILE | | | | |
| 7175573 | K. C., minor child | ADDRESS ON FILE | | | | |
| 7170512 | K. C., minor child | ADDRESS ON FILE | | | | |
| 7190649 | K. C., minor child (Daisy M Davidson, parent) | ADDRESS ON FILE | | | | |
| 7190649 | K. C., minor child (Daisy M Davidson, parent) | ADDRESS ON FILE | | | | |
| 7163984 | K. D. (Steve Dunlop, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163984 | K. D. (Steve Dunlop, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7981774 | K. D. B., a minor child (Alexis Stoffer, parent) | ADDRESS ON FILE | | | | |
| 7981774 | K. D. B., a minor child (Alexis Stoffer, parent) | ADDRESS ON FILE | | | | |
| 7182934 | K. D., minor child | ADDRESS ON FILE | | | | |
| 7182934 | K. D., minor child | ADDRESS ON FILE | | | | |
| 7190748 | K. D., minor child (Charles Drummond, parent) | ADDRESS ON FILE | | | | |
| 7190748 | K. D., minor child (Charles Drummond, parent) | ADDRESS ON FILE | | | | |
| 7163990 | K. E. (Heather Evans, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163990 | K. E. (Heather Evans, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7190054 | K. E., minor child | ADDRESS ON FILE | | | | |
| 7190054 | K. E., minor child | ADDRESS ON FILE | | | | |
| 7163498 | K. F. (Paul Fleischer, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163498 | K. F. (Paul Fleischer, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7327248 | K. F. minor child (Diana Anderson, parent) | ADDRESS ON FILE | | | | |
| 7327248 | K. F. minor child (Diana Anderson, parent) | ADDRESS ON FILE | | | | |
| 7301199 | K. F., a minor child (Tara Flinn, Parent) | ADDRESS ON FILE | | | | |
| 7185819 | K. F., minor child | ADDRESS ON FILE | | | | |
| 7185819 | K. F., minor child | ADDRESS ON FILE | | | | |
| 7182523 | K. F., minor child | ADDRESS ON FILE | | | | |
| 7186742 | K. F., minor child | ADDRESS ON FILE | | | | |
| 7182523 | K. F., minor child | ADDRESS ON FILE | | | | |
| 7468510 | K. F., minor child (Diana Anderson, parent) | ADDRESS ON FILE | | | | |
| 7468510 | K. F., minor child (Diana Anderson, parent) | ADDRESS ON FILE | | | | |
| 7185660 | K. G., minor child | ADDRESS ON FILE | | | | |
| 7185660 | K. G., minor child | ADDRESS ON FILE | | | | |
| 7159990 | K. G., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7183310 | K. G., minor child | ADDRESS ON FILE | | | | |
| 7159990 | K. G., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7175762 | K. G., minor child | ADDRESS ON FILE | | | | |
| 7175762 | K. G., minor child | ADDRESS ON FILE | | | | |
| 7200463 | K. G., minor child (Joseph Golden, parent) | ADDRESS ON FILE | | | | |
| 7200463 | K. G., minor child (Joseph Golden, parent) | ADDRESS ON FILE | | | | |
| 7200463 | K. G., minor child (Joseph Golden, parent) | ADDRESS ON FILE | | | | |
| 7593636 | K. G., minor child (Linda N. Gardner, parent) | ADDRESS ON FILE | | | | |
| 7593636 | K. G., minor child (Linda N. Gardner, parent) | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4803 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7482225 | K. G., minor child (Michelle Covell, parent) | ADDRESS ON FILE | | | | |
| 7482225 | K. G., minor child (Michelle Covell, parent) | ADDRESS ON FILE | | | | |
| 7183079 | K. H., minor child | ADDRESS ON FILE | | | | |
| 7183079 | K. H., minor child | ADDRESS ON FILE | | | | |
| 7170670 | K. H., minor child | ADDRESS ON FILE | | | | |
| 7170670 | K. H., minor child | ADDRESS ON FILE | | | | |
| 7170670 | K. H., minor child | ADDRESS ON FILE | | | | |
| 7200482 | K. H., minor child (Cory Hanosh, parent) | ADDRESS ON FILE | | | | |
| 7200482 | K. H., minor child (Cory Hanosh, parent) | ADDRESS ON FILE | | | | |
| 7176105 | K. H., minor child (Donald Hunt, parent) | ADDRESS ON FILE | | | | |
| 7176105 | K. H., minor child (Donald Hunt, parent) | ADDRESS ON FILE | | | | |
| 7175836 | K. H., minor child (Shanti Huff & Matt Huff, parents) | ADDRESS ON FILE | | | | |
| 7175836 | K. H., minor child (Shanti Huff & Matt Huff, parents) | ADDRESS ON FILE | | | | |
| 7233202 | K. Hovnanian California Region, Inc | 400 Exchange,Ste. 200 | Irvine | CA | 92602 | |
| 7233202 | K. Hovnanian California Region, Inc | James Lawrence Bothwell, Partner, Huguenin Kahn LLP, 3001 Lava Ridge Court, Suite 300 | Roseville | CA | 95661 | |
| 5871630 | k. hovnanian homes | ADDRESS ON FILE | | | | |
| 5864883 | K. HOVNANIAN HOMES NORTHERN CALIFORNIA, INC. | ADDRESS ON FILE | | | | |
| 5864321 | K. HOVNANIAN HOMES OF NORTHERN CALIFORNIA | ADDRESS ON FILE | | | | |
| 5864380 | K. Hovnanian Meadow View at Mountain House, LLC | ADDRESS ON FILE | | | | |
| 5871631 | K. HOVNANIAN'S ASPIRE AT UNION VILLAGE, LLC | ADDRESS ON FILE | | | | |
| 7145708 | K. J. W., a minor child (Brandee Rippee, parent) | ADDRESS ON FILE | | | | |
| 7145708 | K. J. W., a minor child (Brandee Rippee, parent) | ADDRESS ON FILE | | | | |
| 7183202 | K. J., minor child | ADDRESS ON FILE | | | | |
| 7183202 | K. J., minor child | ADDRESS ON FILE | | | | |
| 7190047 | K. K., minor child | ADDRESS ON FILE | | | | |
| 7190047 | K. K., minor child | ADDRESS ON FILE | | | | |
| 7165799 | K. L. (Jolanda & Gary Like, Parents) | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7190096 | K. L., minor child | ADDRESS ON FILE | | | | |
| 7190096 | K. L., minor child | ADDRESS ON FILE | | | | |
| 7164371 | K. M. (Craig Morrill, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164371 | K. M. (Craig Morrill, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7163728 | K. M. (Glen Mitchell, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163728 | K. M. (Glen Mitchell, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7164559 | K. M. (Kendra Mallen, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164559 | K. M. (Kendra Mallen, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7164330 | K. M. (Starla Larry-Peters, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164330 | K. M. (Starla Larry-Peters, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 4939232 | K. M. Davis Woodcarving-Davis, Kenneth | 43981 Little Lake Road | Mendocino | CA | 95460 | |
| 7186169 | K. M., minor child | ADDRESS ON FILE | | | | |
| 7186169 | K. M., minor child | ADDRESS ON FILE | | | | |
| 7181957 | K. M., minor child | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4804 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7181957 | K. M., minor child | ADDRESS ON FILE | | | | |
| 7462522 | K. M., minor child | ADDRESS ON FILE | | | | |
| 7166301 | K. M., minor child | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95958 | |
| 7462522 | K. M., minor child | ADDRESS ON FILE | | | | |
| 7823208 | K. M., minor child (Amy E. McBain, parent) | ADDRESS ON FILE | | | | |
| 7823208 | K. M., minor child (Amy E. McBain, parent) | ADDRESS ON FILE | | | | |
| 7200367 | K. M., minor child (Kylie Murray, parent) | ADDRESS ON FILE | | | | |
| 7175969 | K. M., minor child (Louis Henry Moore & Ann Marie Moore, parents) | ADDRESS ON FILE | | | | |
| 7175969 | K. M., minor child (Louis Henry Moore & Ann Marie Moore, parents) | ADDRESS ON FILE | | | | |
| 7163564 | K. N. (Kord Nichols, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163564 | K. N. (Kord Nichols, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7190037 | K. N., minor child | ADDRESS ON FILE | | | | |
| 7190037 | K. N., minor child | ADDRESS ON FILE | | | | |
| 7173893 | K. N., minor child | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600 | OAKLAND | CA | 94612 | |
| 7173893 | K. N., minor child | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street suite 1600 | Oakland | CA | 94612 | |
| 7163165 | K. O. (Todd & Megan ODonnell, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163165 | K. O. (Todd & Megan ODonnell, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7190851 | K. O., minor child (Michelle Ortiz, parent) | ADDRESS ON FILE | | | | |
| 7190857 | K. O., MINOR CHILD (Michelle Ortiz, parent) | ADDRESS ON FILE | | | | |
| 7190851 | K. O., minor child (Michelle Ortiz, parent) | ADDRESS ON FILE | | | | |
| 7189339 | K. P., minor child | ADDRESS ON FILE | | | | |
| 7189339 | K. P., minor child | ADDRESS ON FILE | | | | |
| 7182728 | K. P., minor child | ADDRESS ON FILE | | | | |
| 7182728 | K. P., minor child | ADDRESS ON FILE | | | | |
| 7208725 | K. P., minor child (Kelly Phillips) | ADDRESS ON FILE | | | | |
| 7208725 | K. P., minor child (Kelly Phillips) | ADDRESS ON FILE | | | | |
| 7327132 | K. P., minor child (Kelly Phillips, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327132 | K. P., minor child (Kelly Phillips, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7164381 | K. R. (David and Chenoa Rivera, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164381 | K. R. (David and Chenoa Rivera, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7186158 | K. R., minor child | ADDRESS ON FILE | | | | |
| 7186158 | K. R., minor child | ADDRESS ON FILE | | | | |
| 7182770 | K. R., minor child | ADDRESS ON FILE | | | | |
| 7182770 | K. R., minor child | ADDRESS ON FILE | | | | |
| 7340243 | K. R., minor child (Steven Rahmn, parent) | ADDRESS ON FILE | | | | |
| 7340243 | K. R., minor child (Steven Rahmn, parent) | ADDRESS ON FILE | | | | |
| 7164182 | K. S. (Cindy Stoesser, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4805 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7164182 | K. S. (Cindy Stoesser, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7163201 | K. S. (Eric & Katherine Schimmel, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163201 | K. S. (Eric & Katherine Schimmel, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7165904 | K. S. (Kersten Kunde, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165904 | K. S. (Kersten Kunde, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7165924 | K. S. (Scott and Denise Robert, Grandparents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165924 | K. S. (Scott and Denise Robert, Grandparents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7185661 | K. S., minor child | ADDRESS ON FILE | | | | |
| 7185661 | K. S., minor child | ADDRESS ON FILE | | | | |
| 7185922 | K. S., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway | San Diego | CA | 92101 | |
| 7170546 | K. S., minor child | ADDRESS ON FILE | | | | |
| 7175794 | K. S., minor child | ADDRESS ON FILE | | | | |
| 7175794 | K. S., minor child | ADDRESS ON FILE | | | | |
| 7175794 | K. S., minor child | ADDRESS ON FILE | | | | |
| 7170546 | K. S., minor child | ADDRESS ON FILE | | | | |
| 7590838 | K. S., minor child (Jasmine R. Carrera, parent) | ADDRESS ON FILE | | | | |
| 7590838 | K. S., minor child (Jasmine R. Carrera, parent) | ADDRESS ON FILE | | | | |
| 7475452 | K. S., minor child (Stephen Soldis, parent) | ADDRESS ON FILE | | | | |
| 7185856 | K. T., minor child | ADDRESS ON FILE | | | | |
| 7185856 | K. T., minor child | ADDRESS ON FILE | | | | |
| 7165718 | K. W. (Chanda Davey, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165718 | K. W. (Chanda Davey, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7163251 | K. W. (Michael & Jennifer Weiss, Parents) | ADDRESS ON FILE | | | | |
| 7338024 | K. W. (Michael & Jenny Weiss, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7338024 | K. W. (Michael & Jenny Weiss, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7183328 | K. W., minor child | ADDRESS ON FILE | | | | |
| 7183328 | K. W., minor child | ADDRESS ON FILE | | | | |
| 7190615 | K. W., minor child | ADDRESS ON FILE | | | | |
| 7176177 | K. W., minor child | ADDRESS ON FILE | | | | |
| 7176177 | K. W., minor child | ADDRESS ON FILE | | | | |
| 7175996 | K. W., minor child (Kimberlee Webb, parent) | ADDRESS ON FILE | | | | |
| 7175996 | K. W., minor child (Kimberlee Webb, parent) | ADDRESS ON FILE | | | | |
| 7487157 | K. W., minor child (Kristina Wells, parent) | ADDRESS ON FILE | | | | |
| 7487157 | K. W., minor child (Kristina Wells, parent) | ADDRESS ON FILE | | | | |
| 7176119 | K. W., minor child (Melissa Johnson, parent) | ADDRESS ON FILE | | | | |
| 7176119 | K. W., minor child (Melissa Johnson, parent) | ADDRESS ON FILE | | | | |
| 7218586 | K..E.J. (Kevin Johnson, Parent) | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4806 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7199260 | K.A., a minor child (Andrea Acosta, parent) | ADDRESS ON FILE | | | | |
| 7199260 | K.A., a minor child (Andrea Acosta, parent) | ADDRESS ON FILE | | | | |
| 7264562 | K.A., a minor child (Crystal Alcover, parent) | ADDRESS ON FILE | | | | |
| 7143856 | K.A., a minor child (Iver Anderson, parent) | ADDRESS ON FILE | | | | |
| 7143856 | K.A., a minor child (Iver Anderson, parent) | ADDRESS ON FILE | | | | |
| 7315873 | K.A., a minor child (Jessica Zink, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7315873 | K.A., a minor child (Jessica Zink, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7159075 | K.A., a minor child (Kelly Ahlers, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7141807 | K.A., a minor child (Nick Aquila, parent) | ADDRESS ON FILE | | | | |
| 7141807 | K.A., a minor child (Nick Aquila, parent) | ADDRESS ON FILE | | | | |
| 7486908 | K.A., a minor child (Zeek Edwin Aquila, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7486908 | K.A., a minor child (Zeek Edwin Aquila, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7174247 | K.A.A., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174247 | K.A.A., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7174076 | K.A.J., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174076 | K.A.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7167963 | K.A.L. (Peter Laskey) | ADDRESS ON FILE | | | | |
| 7167963 | K.A.L. (Peter Laskey) | ADDRESS ON FILE | | | | |
| 7160490 | K.A.L., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160490 | K.A.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160651 | K.A.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160651 | K.A.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159304 | K.A.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159304 | K.A.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7315124 | K.A.V., a minor child (Jon Vanderzanden, Parent) | ADDRESS ON FILE | | | | |
| 7169151 | K.B. (Sophia Ali) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169151 | K.B. (Sophia Ali) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450 | Santa Monica | CA | 90401 | |
| 7301190 | K.B. a minor (Charles Burton a parent) | ADDRESS ON FILE | | | | |
| 7301190 | K.B. a minor (Charles Burton a parent) | ADDRESS ON FILE | | | | |
| 7319728 | K.B. a minor child (Franco Barreto, parent) | ADDRESS ON FILE | | | | |
| 7326933 | K.B. A MINOR CHILD (PEGGY BELTRAN, PARENT) | ADDRESS ON FILE | | | | |
| 7199805 | K.B. a minor child (Wendy Bracy) | ADDRESS ON FILE | | | | |
| 7291923 | K.B. Minor, Parents Scott & Wendy Brady | ADDRESS ON FILE | | | | |
| 7469971 | K.B., a minor child (Amber Abney-Bass, Parent) | ADDRESS ON FILE | | | | |
| 7193490 | K.B., a minor child (BRAD BELL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193490 | K.B., a minor child (BRAD BELL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7193371 | K.B., a minor child (CARL G SMITH, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193371 | K.B., a minor child (CARL G SMITH, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7201085 | K.B., a minor child (DARIUS BRACY, guardian) | ADDRESS ON FILE | | | | |
| 7201085 | K.B., a minor child (DARIUS BRACY, guardian) | ADDRESS ON FILE | | | | |
| 7193623 | K.B., a minor child (HAILEY COLBARD, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193623 | K.B., a minor child (HAILEY COLBARD, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7161621 | K.B., a minor child (Jessica Baidenmann, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7199904 | K.B., a minor child (JULIANA BROONER, guardian) | ADDRESS ON FILE | | | | |
| 7199904 | K.B., a minor child (JULIANA BROONER, guardian) | ADDRESS ON FILE | | | | |
| 7158984 | K.B., a minor child (Kaitlyn Bracken, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7194211 | K.B., a minor child (KELLY ANN OLSEN, guardian) | ADDRESS ON FILE | | | | |
| 7194211 | K.B., a minor child (KELLY ANN OLSEN, guardian) | ADDRESS ON FILE | | | | |
| 7266606 | K.B., a minor child (Madeline and David Bingham, parents) | ADDRESS ON FILE | | | | |
| 7153212 | K.B., a minor child (Mark Baston, parent) | ADDRESS ON FILE | | | | |
| 7153212 | K.B., a minor child (Mark Baston, parent) | ADDRESS ON FILE | | | | |
| 7153212 | K.B., a minor child (Mark Baston, parent) | ADDRESS ON FILE | | | | |
| 7158983 | K.B., a minor child (Mary Ball, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7165055 | K.B., a minor child (Megan Braia, parent) | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7196236 | K.B., a minor child (MICHAEL BESSETTE, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196236 | K.B., a minor child (MICHAEL BESSETTE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7315303 | K.B., a minor child (Nicole Stimson, parent) | ADDRESS ON FILE | | | | |
| 7257204 | K.B., a minor child (Olivia Baslow, parent) | ADDRESS ON FILE | | | | |
| 7229574 | K.B., a minor child (Parents Ellen and John Brackett) | ADDRESS ON FILE | | | | |
| 7194319 | K.B., a minor child (STEVE RUSSELL, guardian) | ADDRESS ON FILE | | | | |
| 7194319 | K.B., a minor child (STEVE RUSSELL, guardian) | ADDRESS ON FILE | | | | |
| 7197369 | K.B., a minor child (Tavis Beynon, parent) | ADDRESS ON FILE | | | | |
| 7197369 | K.B., a minor child (Tavis Beynon, parent) | ADDRESS ON FILE | | | | |
| 7197369 | K.B., a minor child (Tavis Beynon, parent) | ADDRESS ON FILE | | | | |
| 7201088 | K.B., a minor child (Wendy Bracy) | ADDRESS ON FILE | | | | |
| 7201088 | K.B., a minor child (Wendy Bracy) | ADDRESS ON FILE | | | | |
| 7470698 | K.B.R, a minor child (Kristen Wakefield, Mother) | ADDRESS ON FILE | | | | |
| 7334539 | K.B.S. (Richard Julius Scott, Parent) | ADDRESS ON FILE | | | | |
| 7170035 | K.C. (Katherine See-Gordon) | ADDRESS ON FILE | | | | |
| 7170035 | K.C. (Katherine See-Gordon) | ADDRESS ON FILE | | | | |
| 7295963 | K.C. a minor child (Megan Cooper, parent) | ADDRESS ON FILE | | | | |
| 7142104 | K.C., a minor child (Adam Charp, parent) | ADDRESS ON FILE | | | | |
| 7142104 | K.C., a minor child (Adam Charp, parent) | ADDRESS ON FILE | | | | |
| 7252138 | K.C., a minor child (Anthony Curtiss, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7199792 | K.C., a minor child (ANTHONY NICHOLAS CORKILL, guardian) | ADDRESS ON FILE | | | | |
| 7199792 | K.C., a minor child (ANTHONY NICHOLAS CORKILL, guardian) | ADDRESS ON FILE | | | | |
| 7257006 | K.C., a minor child (Benjamin Cluff, parent) | ADDRESS ON FILE | | | | |
| 7234654 | K.C., a minor child (Charles Campbell, parent) | ADDRESS ON FILE | | | | |
| 7145025 | K.C., a minor child (Charles Campbell, parent) | ADDRESS ON FILE | | | | |
| 7145025 | K.C., a minor child (Charles Campbell, parent) | ADDRESS ON FILE | | | | |
| 7192595 | K.C., a minor child (FRANCISCO E CORRALES, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7192595 | K.C., a minor child (FRANCISCO E CORRALES, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7272554 | K.C., a minor child (Hannah Crenshaw, parent) | ADDRESS ON FILE | | | | |
| 7154034 | K.C., a minor child (Janelle Fleming, parent) | ADDRESS ON FILE | | | | |
| 7154034 | K.C., a minor child (Janelle Fleming, parent) | ADDRESS ON FILE | | | | |
| 7154034 | K.C., a minor child (Janelle Fleming, parent) | ADDRESS ON FILE | | | | |
| 7192653 | K.C., a minor child (JEFF CAVE, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192653 | K.C., a minor child (JEFF CAVE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7298989 | K.C., a minor child (Jessica Zink, parent) | ADDRESS ON FILE | | | | |
| 7298989 | K.C., a minor child (Jessica Zink, parent) | ADDRESS ON FILE | | | | |
| 7199935 | K.C., a minor child (MARTIN CIBULKA, guardian) | ADDRESS ON FILE | | | | |
| 7199935 | K.C., a minor child (MARTIN CIBULKA, guardian) | ADDRESS ON FILE | | | | |
| 7168338 | K.C., a minor child (Robert  DeLuca, parent) | ADDRESS ON FILE | | | | |
| 7168338 | K.C., a minor child (Robert  DeLuca, parent) | ADDRESS ON FILE | | | | |
| 7200094 | K.C., a minor child (ROBIN CRISP, guardian) | ADDRESS ON FILE | | | | |
| 7200094 | K.C., a minor child (ROBIN CRISP, guardian) | ADDRESS ON FILE | | | | |
| 7180217 | K.C., a minor child (Shankara Casey, parent) | ADDRESS ON FILE | | | | |
| 7471979 | K.C., minor child (Alycia Nash, parent) | ADDRESS ON FILE | | | | |
| 7471979 | K.C., minor child (Alycia Nash, parent) | ADDRESS ON FILE | | | | |
| 7583924 | K.C., minor child (Shannon Theresa Rotter, parent) | ADDRESS ON FILE | | | | |
| 7583924 | K.C., minor child (Shannon Theresa Rotter, parent) | ADDRESS ON FILE | | | | |
| 7234505 | K.C., Minor Child, (Parent, Shankara Casey) | ADDRESS ON FILE | | | | |
| 7161234 | K.C.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161234 | K.C.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7150582 | K.C.I.L., a minor child (Jaime Lorraine Mayo-Lafranchi, parent) | ADDRESS ON FILE | | | | |
| 7160961 | K.C.R., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160961 | K.C.R., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7292543 | K.D. a minor child (Casey Fox, parent) | ADDRESS ON FILE | | | | |
| 7199995 | K.D., a minor child (ABIGAIL R DAMRON, guardian) | ADDRESS ON FILE | | | | |
| 7199995 | K.D., a minor child (ABIGAIL R DAMRON, guardian) | ADDRESS ON FILE | | | | |
| 7141016 | K.D., a minor child (Adrian Diaz, parent) | ADDRESS ON FILE | | | | |
| 7141016 | K.D., a minor child (Adrian Diaz, parent) | ADDRESS ON FILE | | | | |
| 7468642 | K.D., a minor child (Alexandra Garrido, parent) | ADDRESS ON FILE | | | | |
| 7142619 | K.D., a minor child (Julie Fairbanks, parent) | ADDRESS ON FILE | | | | |
| 7142619 | K.D., a minor child (Julie Fairbanks, parent) | ADDRESS ON FILE | | | | |
| 7265459 | K.D., a minor child (Kalin Danley, parent) | ADDRESS ON FILE | | | | |
| 7462910 | K.D., a minor child (Keith J. Diego, Parent) | ADDRESS ON FILE | | | | |
| 7178982 | K.D., a minor child (Keith J. Diego, Parent) | ADDRESS ON FILE | | | | |
| 7143999 | K.D., a minor child (Kenneth Dominguez, parent) | ADDRESS ON FILE | | | | |
| 7143999 | K.D., a minor child (Kenneth Dominguez, parent) | ADDRESS ON FILE | | | | |
| 7154286 | K.D., a minor child (Kimberlee De Graw, parent) | ADDRESS ON FILE | | | | |
| 7154286 | K.D., a minor child (Kimberlee De Graw, parent) | ADDRESS ON FILE | | | | |
| 7154286 | K.D., a minor child (Kimberlee De Graw, parent) | ADDRESS ON FILE | | | | |
| 7153343 | K.D., a minor child (Matthew Deiner, parent) | ADDRESS ON FILE | | | | |
| 7153343 | K.D., a minor child (Matthew Deiner, parent) | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
4809 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153343 | K.D., a minor child (Matthew Deiner, parent) | ADDRESS ON FILE | | | | |
| 7194238 | K.D., a minor child (NICHOLAS DOUGLASS, guardian) | ADDRESS ON FILE | | | | |
| 7194238 | K.D., a minor child (NICHOLAS DOUGLASS, guardian) | ADDRESS ON FILE | | | | |
| 7199867 | K.D., a minor child (NICOLAS M. DOUGLAS, PARENT) | ADDRESS ON FILE | | | | |
| 7199867 | K.D., a minor child (NICOLAS M. DOUGLAS, PARENT) | ADDRESS ON FILE | | | | |
| 7206346 | K.D., a minor child (Raymond Alan Dominguez, parent) | ADDRESS ON FILE | | | | |
| 7195656 | K.D., a minor child (Samantha Guarino, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195656 | K.D., a minor child (Samantha Guarino, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195656 | K.D., a minor child (Samantha Guarino, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7165053 | K.D., a minor child (Steven Diehl, parent) | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7468426 | K.D., minor (Charles Benjamin Drummond, parent) | ADDRESS ON FILE | | | | |
| 7468426 | K.D., minor (Charles Benjamin Drummond, parent) | ADDRESS ON FILE | | | | |
| 7159646 | K.D.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159646 | K.D.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7174048 | K.D.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174048 | K.D.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7159265 | K.E., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159265 | K.E., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7141479 | K.E., a minor child (Juan Escutia Rico, parent) | ADDRESS ON FILE | | | | |
| 7141479 | K.E., a minor child (Juan Escutia Rico, parent) | ADDRESS ON FILE | | | | |
| 7326717 | K.E., a minor child (Kimberly Pile-Ouimette, parent) | ADDRESS ON FILE | | | | |
| 7153917 | K.E., a minor child (Lisa Eckman, parent) | ADDRESS ON FILE | | | | |
| 7153917 | K.E., a minor child (Lisa Eckman, parent) | ADDRESS ON FILE | | | | |
| 7153917 | K.E., a minor child (Lisa Eckman, parent) | ADDRESS ON FILE | | | | |
| 7196905 | K.E., a minor child (Nicholas Eicken, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7198721 | K.E., a minor child (Nicholas Eicken, parent) | ADDRESS ON FILE | | | | |
| 7196905 | K.E., a minor child (Nicholas Eicken, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196905 | K.E., a minor child (Nicholas Eicken, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7276391 | K.E., a minor child (Robert Eadie, parent) | ADDRESS ON FILE | | | | |
| 7208605 | K.E., a minor child (Samantha Kaitlyn Guillemin and Ryan Escalante, parents) | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7173939 | K.E., a minor child (Steven Elder, Parent) | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7173939 | K.E., a minor child (Steven Elder, Parent) | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7159647 | K.E.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159647 | K.E.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160838 | K.E.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160838 | K.E.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7218026 | K.E.J (Kevin Johnson, parent) | ADDRESS ON FILE | | | | |
| 7328070 | K.E.V., a minor child (Diana Fay Eisenbeiss, parent) | ADDRESS ON FILE | | | | |
| 7328070 | K.E.V., a minor child (Diana Fay Eisenbeiss, parent) | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4810 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7193745 | K.F., a minor child (Moria Favors, parent) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7938762 | K.F. (Monica Ruiz) | ADDRESS ON FILE | | | | |
| 7169126 | K.F. (PUEBLITO FLORES RUIZ) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169126 | K.F. (PUEBLITO FLORES RUIZ) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 7314483 | K.F., a minor child (Bruce Frazier, parent) | ADDRESS ON FILE | | | | |
| 7460669 | K.F., a minor child (Candy Finn, parent) | ADDRESS ON FILE | | | | |
| 7328791 | K.F., a minor child (James Fansler, parent) | ADDRESS ON FILE | | | | |
| 7142988 | K.F., a minor child (Jeffrey Friendshuh, parent) | ADDRESS ON FILE | | | | |
| 7142988 | K.F., a minor child (Jeffrey Friendshuh, parent) | ADDRESS ON FILE | | | | |
| 7145121 | K.F., a minor child (Megan Duchi, parent) | ADDRESS ON FILE | | | | |
| 7145121 | K.F., a minor child (Megan Duchi, parent) | ADDRESS ON FILE | | | | |
| 7263946 | K.F., a minor child (Melanie Freeman, parent) | ADDRESS ON FILE | | | | |
| 7193762 | K.F., a minor child (MICHAEL JOSEPH FORDE, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193762 | K.F., a minor child (MICHAEL JOSEPH FORDE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7235193 | K.F., a minor child, (Parent, Rayna Friedman) | ADDRESS ON FILE | | | | |
| 7466955 | K.G. A Minor (Jennifer Cramer) | ADDRESS ON FILE | | | | |
| 7253060 | K.G., a minor child (Ben Graves and Jamie Graves, parents) | ADDRESS ON FILE | | | | |
| 7256058 | K.G., a minor child (Jason Gambill, parent) | ADDRESS ON FILE | | | | |
| 7193809 | K.G., a minor child (JOHN GILMORE, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193809 | K.G., a minor child (JOHN GILMORE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7313737 | K.G., a minor child (Michelle Gavin, parent) | ADDRESS ON FILE | | | | |
| 7263948 | K.G., a minor child (Miguel Gallardo, parent) | ADDRESS ON FILE | | | | |
| 7141456 | K.G., a minor child (Shawn Geernaert, parent) | ADDRESS ON FILE | | | | |
| 7141456 | K.G., a minor child (Shawn Geernaert, parent) | ADDRESS ON FILE | | | | |
| 7170036 | K.H. (Katherine See-Gordon) | ADDRESS ON FILE | | | | |
| 7170036 | K.H. (Katherine See-Gordon) | ADDRESS ON FILE | | | | |
| 7247543 | K.H. a minor (Merlin Hembel, parent) | ADDRESS ON FILE | | | | |
| 7141041 | K.H., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7141041 | K.H., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7261841 | K.H., a minor child (Brian Hill, parent) | ADDRESS ON FILE | | | | |
| 7193467 | K.H., a minor child (DAVID HOPPER, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193467 | K.H., a minor child (DAVID HOPPER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7145816 | K.H., a minor child (Donald Wilt, parent) | ADDRESS ON FILE | | | | |
| 7145816 | K.H., a minor child (Donald Wilt, parent) | ADDRESS ON FILE | | | | |
| 7144770 | K.H., a minor child (Frederick Heffner, parent) | ADDRESS ON FILE | | | | |
| 7144770 | K.H., a minor child (Frederick Heffner, parent) | ADDRESS ON FILE | | | | |
| 7197336 | K.H., a minor child (Houston Hughes, parent) | ADDRESS ON FILE | | | | |
| 7197336 | K.H., a minor child (Houston Hughes, parent) | ADDRESS ON FILE | | | | |
| 7197336 | K.H., a minor child (Houston Hughes, parent) | ADDRESS ON FILE | | | | |
| 7822781 | K.H., a minor child (Kathryn Jean Harmon , parent) | ADDRESS ON FILE | | | | |
| 7822781 | K.H., a minor child (Kathryn Jean Harmon , parent) | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141448 | K.H., a minor child (Kent Humphrey, parent) | ADDRESS ON FILE | | | | |
| 7141448 | K.H., a minor child (Kent Humphrey, parent) | ADDRESS ON FILE | | | | |
| 7199949 | K.H., a minor child (MICHAEL LEE HAUGHT, guardian) | ADDRESS ON FILE | | | | |
| 7199949 | K.H., a minor child (MICHAEL LEE HAUGHT, guardian) | ADDRESS ON FILE | | | | |
| 7197520 | K.H., a minor child (Nicole Hardesty, parent) | ADDRESS ON FILE | | | | |
| 7197520 | K.H., a minor child (Nicole Hardesty, parent) | ADDRESS ON FILE | | | | |
| 7197520 | K.H., a minor child (Nicole Hardesty, parent) | ADDRESS ON FILE | | | | |
| 7267968 | K.H., a minor child (Nicole Hayes, parent) | ADDRESS ON FILE | | | | |
| 7256559 | K.H., a minor child (Paul Luiz, parent) | ADDRESS ON FILE | | | | |
| 7465318 | K.H., a minor child (Rachel Branch, parent) | ADDRESS ON FILE | | | | |
| 7246590 | K.H., a minor child (Sam Hicks, parent) | ADDRESS ON FILE | | | | |
| 7141615 | K.H., a minor child (Shane Hilkey, parent) | ADDRESS ON FILE | | | | |
| 7141615 | K.H., a minor child (Shane Hilkey, parent) | ADDRESS ON FILE | | | | |
| 7196667 | K.H., a minor child (Shawna Howard, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196667 | K.H., a minor child (Shawna Howard, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196667 | K.H., a minor child (Shawna Howard, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340125 | K.H., a minor child (Tiffanie Alvarez, guardian) | Eric Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7340125 | K.H., a minor child (Tiffanie Alvarez, guardian) | Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 7165016 | K.H., a minor child (William Hampton, parent) | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 7265485 | K.H., a minor child (William Hopper, parent) | ADDRESS ON FILE | | | | |
| 7250426 | K.H., a minor child(Angela Hodskins, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Milbrae | CA | 94030 | |
| 7487206 | K.H., minor child (Elizabeth Wade, parent) | ADDRESS ON FILE | | | | |
| 7487206 | K.H., minor child (Elizabeth Wade, parent) | ADDRESS ON FILE | | | | |
| 7153098 | K.I., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7153098 | K.I., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7153098 | K.I., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7823159 | K.I., a minor child (Alana Lynn Imrie, parent) | ADDRESS ON FILE | | | | |
| 7823159 | K.I., a minor child (Alana Lynn Imrie, parent) | ADDRESS ON FILE | | | | |
| 7159247 | K.I.A., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159247 | K.I.A., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7199941 | K.J., a minor child (HENRIK JEBERG, guardian) | ADDRESS ON FILE | | | | |
| 7199941 | K.J., a minor child (HENRIK JEBERG, guardian) | ADDRESS ON FILE | | | | |
| 7250788 | K.J., a minor child (Katrina Jessen, parent) | ADDRESS ON FILE | | | | |
| 7193970 | K.J., a minor child (Krisha Jones, guardian) | ADDRESS ON FILE | | | | |
| 7192503 | K.J., a minor child (MELISSA JINKS, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192503 | K.J., a minor child (MELISSA JINKS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7201141 | K.J., a minor child (MELODY JOHNSON, guardian) | ADDRESS ON FILE | | | | |
| 7201141 | K.J., a minor child (MELODY JOHNSON, guardian) | ADDRESS ON FILE | | | | |
| 7225240 | K.J.H, a minor child (Shaunna Lene Faulkner, parent) | ADDRESS ON FILE | | | | |
| 7460723 | K.J.H. (Shaunna Faulkner, Parent) | ADDRESS ON FILE | | | | |
| 7166080 | K.J.H., (Reyna Hernandez and Antonio Hernandez) | ADAM D SORRELLS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7187164 | K.J.H., (Reyna Hernandez and Antonio Hernandez) | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4812 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7166080 | K.J.H., (Reyna Hernandez and Antonio Hernandez) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7166080 | K.J.H., (Reyna Hernandez and Antonio Hernandez) | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 7160318 | K.J.J., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160318 | K.J.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160358 | K.J.K., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160358 | K.J.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160344 | K.J.P., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160344 | K.J.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7146709 | K.J.P., a minor child (Justin Dale Parker, parent) | ADDRESS ON FILE | | | | |
| 7334732 | K.J.S. (Richard Julius Scott, Parent) | ADDRESS ON FILE | | | | |
| 7161057 | K.J.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161057 | K.J.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7319831 | K.J.V., a minor child (Jon Vanderzanden, Parent) | ADDRESS ON FILE | | | | |
| 7168580 | K.K. (Crissy Kavanaugh) | ADDRESS ON FILE | | | | |
| 7168580 | K.K. (Crissy Kavanaugh) | ADDRESS ON FILE | | | | |
| 7327134 | K.K., a minor (Jacqueline King) | ADDRESS ON FILE | | | | |
| 7327134 | K.K., a minor (Jacqueline King) | ADDRESS ON FILE | | | | |
| 7317900 | K.K., a minor child (Alex Kwong, parent) | ADDRESS ON FILE | | | | |
| 7253541 | K.K., a minor child (Alvin Kavanaugh, parent) | ADDRESS ON FILE | | | | |
| 7200096 | K.K., a minor child (APRIL MARIE PACK, guardian) | ADDRESS ON FILE | | | | |
| 7200096 | K.K., a minor child (APRIL MARIE PACK, guardian) | ADDRESS ON FILE | | | | |
| 7143000 | K.K., a minor child (Brooke Keroulas, parent) | ADDRESS ON FILE | | | | |
| 7143000 | K.K., a minor child (Brooke Keroulas, parent) | ADDRESS ON FILE | | | | |
| 7201123 | K.K., a minor child (JAMES KRIEBEL, guardian) | ADDRESS ON FILE | | | | |
| 7201123 | K.K., a minor child (JAMES KRIEBEL, guardian) | ADDRESS ON FILE | | | | |
| 7154032 | K.K., a minor child (Janelle Fleming, parent) | ADDRESS ON FILE | | | | |
| 7154032 | K.K., a minor child (Janelle Fleming, parent) | ADDRESS ON FILE | | | | |
| 7154032 | K.K., a minor child (Janelle Fleming, parent) | ADDRESS ON FILE | | | | |
| 7234706 | K.K., a minor child (Jason King, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7196651 | K.K., a minor child (Katey Koehler, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196651 | K.K., a minor child (Katey Koehler, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196651 | K.K., a minor child (Katey Koehler, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7252318 | K.K., a minor child (Melody Johnson, parent) | ADDRESS ON FILE | | | | |
| 7153188 | K.K., a minor child (Michael Kennefic, parent) | ADDRESS ON FILE | | | | |
| 7153188 | K.K., a minor child (Michael Kennefic, parent) | ADDRESS ON FILE | | | | |
| 7153188 | K.K., a minor child (Michael Kennefic, parent) | ADDRESS ON FILE | | | | |
| 7260089 | K.K., a minor child (Tony Magee, parent) | ADDRESS ON FILE | | | | |
| 7231775 | K.K.C., a minor child (Crystal L. Chaidez and Kelcey Chaidez, parents) | ADDRESS ON FILE | | | | |
| 7159638 | K.K.K., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159638 | K.K.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4813 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7161381 | K.K.P., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161381 | K.K.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7217951 | K.L. a minor (parent Heather Wells) | ADDRESS ON FILE | | | | |
| 7252447 | K.L., a minor child (Amanda Lynn Pitera, parent) | ADDRESS ON FILE | | | | |
| 7197240 | K.L., a minor child (April Lipkin, parent) | ADDRESS ON FILE | | | | |
| 7197456 | K.L., a minor child (April Lipkin, parent) | ADDRESS ON FILE | | | | |
| 7197240 | K.L., a minor child (April Lipkin, parent) | ADDRESS ON FILE | | | | |
| 7197240 | K.L., a minor child (April Lipkin, parent) | ADDRESS ON FILE | | | | |
| 7252501 | K.L., a minor child (James Lowe, parent) | ADDRESS ON FILE | | | | |
| 7141065 | K.L., a minor child (Jamie Latorre, parent) | ADDRESS ON FILE | | | | |
| 7141065 | K.L., a minor child (Jamie Latorre, parent) | ADDRESS ON FILE | | | | |
| 7200586 | K.L., a minor child (Katrina Lassen, parent) | ADDRESS ON FILE | | | | |
| 7232983 | K.L.C. , a minor child (Crystal L. Chaidez and Kelcey Chaidez, parents) | ADDRESS ON FILE | | | | |
| 7159648 | K.L.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159648 | K.L.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7170289 | K.L.G. (Stephany Winston) | ADDRESS ON FILE | | | | |
| 7170289 | K.L.G. (Stephany Winston) | ADDRESS ON FILE | | | | |
| 7211270 | K.L.J. (Kevin Johnson, Parent) | 50 Palm Avenue | San Rafael | CA | 94901 | |
| 7168731 | K.L.S. (ASHLEY SAGER) | ADDRESS ON FILE | | | | |
| 7161177 | K.L.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161177 | K.L.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7200004 | K.M, a minor child (John Perry, parent) | ADDRESS ON FILE | | | | |
| 7200004 | K.M, a minor child (John Perry, parent) | ADDRESS ON FILE | | | | |
| 7169202 | K.M. (Dawn Hickey) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169202 | K.M. (Dawn Hickey) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 7249885 | K.M. a minor child (Betty J. Clark, parent) | ADDRESS ON FILE | | | | |
| 7271753 | K.M. a minor child (Kevin McDonald, parent) | ADDRESS ON FILE | | | | |
| 7312877 | K.M., a minor (Jessica McMahon, parent) | ADDRESS ON FILE | | | | |
| 7324827 | K.M., a minor child | ADDRESS ON FILE | | | | |
| 7194807 | K.M., a minor child (Andrea Murphy, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194807 | K.M., a minor child (Andrea Murphy, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194807 | K.M., a minor child (Andrea Murphy, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153121 | K.M., a minor child (Angela Morris, parent) | ADDRESS ON FILE | | | | |
| 7153121 | K.M., a minor child (Angela Morris, parent) | ADDRESS ON FILE | | | | |
| 7153121 | K.M., a minor child (Angela Morris, parent) | ADDRESS ON FILE | | | | |
| 7197179 | K.M., a minor child (Brandon Merrick, parent) | ADDRESS ON FILE | | | | |
| 7197179 | K.M., a minor child (Brandon Merrick, parent) | ADDRESS ON FILE | | | | |
| 7197179 | K.M., a minor child (Brandon Merrick, parent) | ADDRESS ON FILE | | | | |
| 7465778 | K.M., a minor child (Christine Manchester, parent) | ADDRESS ON FILE | | | | |
| 7252692 | K.M., a minor child (Christopher Roberts, parent) | ADDRESS ON FILE | | | | |
| 7251400 | K.M., a minor child (Gary Meisner, parent) | ADDRESS ON FILE | | | | |
| 7287330 | K.M., a minor child (Gilbert P. Medeiros, Jr., parent) | ADDRESS ON FILE | | | | |
| 7325670 | K.M., a minor child (Jennifer Howe, parent) | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4813 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4814 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7325670 | K.M., a minor child (Jennifer Howe, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7161622 | K.M., a minor child (Jessica Baidenmann, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7196247 | K.M., a minor child (JOHN BECKER, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196247 | K.M., a minor child (JOHN BECKER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7325647 | K.M., a minor child (Laura Miller, parent) | ADDRESS ON FILE | | | | |
| 7462804 | K.M., a minor child (Lauren Metcalf, parent) | ADDRESS ON FILE | | | | |
| 7199185 | K.M., a minor child (Lauren Metcalf, parent) | ADDRESS ON FILE | | | | |
| 7199185 | K.M., a minor child (Lauren Metcalf, parent) | ADDRESS ON FILE | | | | |
| 7155875 | K.M., a minor child (Melissa Crick, parent) | ADDRESS ON FILE | | | | |
| 7234375 | K.M., a minor child (Parent Kerry K. Madigan) | ADDRESS ON FILE | | | | |
| 7239410 | K.M., a minor child (Shauna Gould, parent) | ADDRESS ON FILE | | | | |
| 7148203 | K.M.C., a minor child (Rosemary Christine Bublitz, parent) | ADDRESS ON FILE | | | | |
| 7159710 | K.M.J., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159710 | K.M.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160489 | K.M.L., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160489 | K.M.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160588 | K.M.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160588 | K.M.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7340849 | K.M.R.(Tabbitha Marie Rogers, Parent) | ADDRESS ON FILE | | | | |
| 7204659 | K.N (I), a minor child (Lisa Nelson, parent) | ADDRESS ON FILE | | | | |
| 7207387 | K.N (II), a minor child (Lisa Nelson, parent) | ADDRESS ON FILE | | | | |
| 7200078 | K.N., a minor child (Nichole Newman, parent) | ADDRESS ON FILE | | | | |
| 7200078 | K.N., a minor child (Nichole Newman, parent) | ADDRESS ON FILE | | | | |
| 7290775 | K.N. a minor child (Donna Nelson, mother) | ADDRESS ON FILE | | | | |
| 7174528 | K.N., a minor child | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174528 | K.N., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 7200079 | K.N., a minor child (KARL E NEWMAN, guardian) | ADDRESS ON FILE | | | | |
| 7200079 | K.N., a minor child (KARL E NEWMAN, guardian) | ADDRESS ON FILE | | | | |
| 7143545 | K.N., a minor child (Shawn Nicholls, parent) | ADDRESS ON FILE | | | | |
| 7143545 | K.N., a minor child (Shawn Nicholls, parent) | ADDRESS ON FILE | | | | |
| 7174047 | K.N.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174047 | K.N.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7174590 | K.N.L.J., a minor child | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174590 | K.N.L.J., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 7159737 | K.N.R., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159737 | K.N.R., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161273 | K.N.T., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161273 | K.N.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7954066 | K.N.T., a minor child (Michael Taylor, Parent) | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4815 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7954066 | K.N.T., a minor child (Michael Taylor, Parent) | ADDRESS ON FILE | | | | |
| 7954066 | K.N.T., a minor child (Michael Taylor, Parent) | ADDRESS ON FILE | | | | |
| 6184365 | K.O. (JESSICA OCONNELL PARENT) | ADDRESS ON FILE | | | | |
| 7472087 | K.O., a minor child (Aaron Otten, father) | ADDRESS ON FILE | | | | |
| 7280021 | K.O., a minor child (Garrett Monaco, guardian) | ADDRESS ON FILE | | | | |
| 7191240 | K.O., a minor child (Nicole Hewson and Miguel Ortiz, parents) | ADDRESS ON FILE | | | | |
| 7167687 | K.P. (Sopallin Khounn) | ADDRESS ON FILE | | | | |
| 7470494 | K.P. Cartwright M.D., Corp | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7176080 | K.P. Cartwright M.D., Corp. | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7176080 | K.P. Cartwright M.D., Corp. | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A | Santa Rosa | CA | 95401 | |
| 7189744 | K.P. Cartwright M.D., Corp. | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7176080 | K.P. Cartwright M.D., Corp. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7189744 | K.P. Cartwright M.D., Corp. | Roy E Miller, 415 RUSSELL AVENUE | SANTA ROSA | CA | 95403 | |
| 7189744 | K.P. Cartwright M.D., Corp. | Roy E. Miller, Attorney, Hansen & Miller Law Firm, 415 Russell Avenue | Santa Rosa | CA | 95403 | |
| 7141333 | K.P., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7199005 | K.P., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7199005 | K.P., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7141333 | K.P., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7269075 | K.P., a minor child (Alicia Phillip, parent) | ADDRESS ON FILE | | | | |
| 7144714 | K.P., a minor child (Champagne Pero, parent) | ADDRESS ON FILE | | | | |
| 7144714 | K.P., a minor child (Champagne Pero, parent) | ADDRESS ON FILE | | | | |
| 7823241 | K.P., a minor child (Dana Leroy Padgett, parent) | ADDRESS ON FILE | | | | |
| 7823241 | K.P., a minor child (Dana Leroy Padgett, parent) | ADDRESS ON FILE | | | | |
| 7254936 | K.P., a minor child (Danyane Pontel, parent) | ADDRESS ON FILE | | | | |
| 7142033 | K.P., a minor child (Darla Pimlott, parent) | ADDRESS ON FILE | | | | |
| 7142033 | K.P., a minor child (Darla Pimlott, parent) | ADDRESS ON FILE | | | | |
| 7294342 | K.P., a minor child (Janice Marie Lawrence, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste, 100 | Chico | CA | 95928 | |
| 7294342 | K.P., a minor child (Janice Marie Lawrence, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7822793 | K.P., a minor child (Judy Kay Poulsen , parent) | ADDRESS ON FILE | | | | |
| 7822793 | K.P., a minor child (Judy Kay Poulsen , parent) | ADDRESS ON FILE | | | | |
| 7201095 | K.P., a minor child (KENNETH PALERMO, guardian) | ADDRESS ON FILE | | | | |
| 7201095 | K.P., a minor child (KENNETH PALERMO, guardian) | ADDRESS ON FILE | | | | |
| 7154374 | K.P., a minor child (Krista Bybee, parent) | ADDRESS ON FILE | | | | |
| 7154374 | K.P., a minor child (Krista Bybee, parent) | ADDRESS ON FILE | | | | |
| 7154374 | K.P., a minor child (Krista Bybee, parent) | ADDRESS ON FILE | | | | |
| 7197203 | K.P., a minor child (Leah Pierce, parent) | ADDRESS ON FILE | | | | |
| 7197203 | K.P., a minor child (Leah Pierce, parent) | ADDRESS ON FILE | | | | |
| 7197203 | K.P., a minor child (Leah Pierce, parent) | ADDRESS ON FILE | | | | |
| 7145623 | K.P., a minor child (Nicholas Pello, parent) | ADDRESS ON FILE | | | | |
| 7145623 | K.P., a minor child (Nicholas Pello, parent) | ADDRESS ON FILE | | | | |
| 7153776 | K.P., a minor child (Rebecca Percell, parent) | ADDRESS ON FILE | | | | |
| 7153776 | K.P., a minor child (Rebecca Percell, parent) | ADDRESS ON FILE | | | | |
| 7153776 | K.P., a minor child (Rebecca Percell, parent) | ADDRESS ON FILE | | | | |
| 7194439 | K.P., a minor child (ROBERT PERKINS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194439 | K.P., a minor child (ROBERT PERKINS, guardian) | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7265642 | K.P., a minor child (Sasha Poe, parent) | ADDRESS ON FILE | | | | |
| 7143389 | K.P., a minor child (Zachary Schweninger, parent) | ADDRESS ON FILE | | | | |
| 7143389 | K.P., a minor child (Zachary Schweninger, parent) | ADDRESS ON FILE | | | | |
| 7205795 | K.P., a minor child,(Parent, Jonathan Potter) | ADDRESS ON FILE | | | | |
| 7160053 | K.P.W.E., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160053 | K.P.W.E., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4923596 | K.R. ANDERSON CO INC | 18330 SUTTER BLVD | MORGAN HILL | CA | 95037 | |
| 7184968 | K.R.(1), a minor child (Jacqualine Rhoades, parent) | William A Kershaw, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7184969 | K.R.(2), a minor child (Jacqualine Rhoades, parent) | William A Kershaw, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7466069 | K.R., a minor child | ADDRESS ON FILE | | | | |
| 7141370 | K.R., a minor child (Amber Malkassian, parent) | ADDRESS ON FILE | | | | |
| 7141370 | K.R., a minor child (Amber Malkassian, parent) | ADDRESS ON FILE | | | | |
| 7145801 | K.R., a minor child (Brian Reinbold, parent) | ADDRESS ON FILE | | | | |
| 7145801 | K.R., a minor child (Brian Reinbold, parent) | ADDRESS ON FILE | | | | |
| 7159102 | K.R., a minor child (Gretta Reyda, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7196650 | K.R., a minor child (Nathan  Rewers, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196650 | K.R., a minor child (Nathan  Rewers, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196650 | K.R., a minor child (Nathan  Rewers, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7262288 | K.R., a minor child (Nicole Aguilera, parent) | ADDRESS ON FILE | | | | |
| 7198927 | K.R., a minor child (Robert Robertson, parent) | ADDRESS ON FILE | | | | |
| 7198927 | K.R., a minor child (Robert Robertson, parent) | ADDRESS ON FILE | | | | |
| 7151593 | K.R., a minor child (Sayde Smith, Foster parent) | ADDRESS ON FILE | | | | |
| 7141821 | K.R., a minor child (Suhail Rahhal, parent) | ADDRESS ON FILE | | | | |
| 7141821 | K.R., a minor child (Suhail Rahhal, parent) | ADDRESS ON FILE | | | | |
| 7252709 | K.R., a minor child (Victoria Heishman Robbins, parent) | ADDRESS ON FILE | | | | |
| 7174674 | K.R.H., a minor child | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174674 | K.R.H., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 7161304 | K.R.T., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161304 | K.R.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7167706 | K.S. (BRADY SIVONGXAY) | ADDRESS ON FILE | | | | |
| 7483735 | K.S. , minor child (Christopher John Dalton) | ADDRESS ON FILE | | | | |
| 7483735 | K.S. , minor child (Christopher John Dalton) | ADDRESS ON FILE | | | | |
| 7323749 | K.S., a minor (Danielle Patrich, a parent) | ADDRESS ON FILE | | | | |
| 7323749 | K.S., a minor (Danielle Patrich, a parent) | ADDRESS ON FILE | | | | |
| 7583832 | K.S., a minor (Kenneth Strawn, parent) | ADDRESS ON FILE | | | | |
| 7583832 | K.S., a minor (Kenneth Strawn, parent) | ADDRESS ON FILE | | | | |
| 7145660 | K.S., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7145660 | K.S., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7260457 | K.S., a minor child (Casey Short, parent) | ADDRESS ON FILE | | | | |
| 7154260 | K.S., a minor child (Heather Klemme-Stacey, parent) | ADDRESS ON FILE | | | | |
| 7154260 | K.S., a minor child (Heather Klemme-Stacey, parent) | ADDRESS ON FILE | | | | |
| 7154260 | K.S., a minor child (Heather Klemme-Stacey, parent) | ADDRESS ON FILE | | | | |
| 7197262 | K.S., a minor child (Marijane Stauss, parent) | ADDRESS ON FILE | | | | |
| 7197262 | K.S., a minor child (Marijane Stauss, parent) | ADDRESS ON FILE | | | | |
| 7197262 | K.S., a minor child (Marijane Stauss, parent) | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7462386 | K.S., a minor child (Sandra Galon, parent) | ADDRESS ON FILE | | | | |
| 7462386 | K.S., a minor child (Sandra Galon, parent) | ADDRESS ON FILE | | | | |
| 7251662 | K.S., a minor child (Sara Schmid, parent) | ADDRESS ON FILE | | | | |
| 7245519 | K.S., a minor child (Taryn Stears, parent) | ADDRESS ON FILE | | | | |
| 7156762 | K.S., a minor child, (Jamie Shira, parent) | ADDRESS ON FILE | | | | |
| 7224143 | K.S., minor child (Kevin Soukup) | ADDRESS ON FILE | | | | |
| 7224143 | K.S., minor child (Kevin Soukup) | ADDRESS ON FILE | | | | |
| 7590850 | K.S., minor child (Stephen Soldis, parent) | ADDRESS ON FILE | | | | |
| 7590850 | K.S., minor child (Stephen Soldis, parent) | ADDRESS ON FILE | | | | |
| 7160343 | K.S.E.P., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160343 | K.S.E.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7167907 | K.S.R. (PUEBLITO FLORES RUIZ) | ADDRESS ON FILE | | | | |
| 7170244 | K.T. (Carlie Salinas Tour) | ADDRESS ON FILE | | | | |
| 7170244 | K.T. (Carlie Salinas Tour) | ADDRESS ON FILE | | | | |
| 7247769 | K.T. a minor child (John Thomas, parent) | ADDRESS ON FILE | | | | |
| 7165054 | K.T., a minor child (Danny Thom, parent) | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7319332 | K.T., a minor child (Joyce Chu, parent) | ADDRESS ON FILE | | | | |
| 7141340 | K.T., a minor child (Kelley Tobin, parent) | ADDRESS ON FILE | | | | |
| 7141340 | K.T., a minor child (Kelley Tobin, parent) | ADDRESS ON FILE | | | | |
| 7249693 | K.T., a minor child (Taeko Gillett, parent) | ADDRESS ON FILE | | | | |
| 7174724 | K.T.S., a minor child | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174724 | K.T.S., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 7173921 | K.V., a minor child (Amber Paton, parent) | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7199839 | K.V., a minor child (CHELSEY BLEEKE, guardian) | ADDRESS ON FILE | | | | |
| 7199839 | K.V., a minor child (CHELSEY BLEEKE, guardian) | ADDRESS ON FILE | | | | |
| 7200116 | K.V., a minor child (GINA VICTOR, guardian) | ADDRESS ON FILE | | | | |
| 7200116 | K.V., a minor child (GINA VICTOR, guardian) | ADDRESS ON FILE | | | | |
| 7200779 | K.V., a minor child (JON VANDERZANDEN, guardian) | ADDRESS ON FILE | | | | |
| 7200779 | K.V., a minor child (JON VANDERZANDEN, guardian) | ADDRESS ON FILE | | | | |
| 7174796 | K.V., A MINOR CHILD (MICHAEL VANDENDRIESSCHE AND KENDALL SMITH) | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 7192870 | K.V., a minor child (MIGUEL VILLASEÑOR, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192870 | K.V., a minor child (MIGUEL VILLASEÑOR, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7244984 | K.V., a minor child (Roberto Sanchez Quintana, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7197387 | K.V., a minor child (Rosalyn Maisonet, parent) | ADDRESS ON FILE | | | | |
| 7197387 | K.V., a minor child (Rosalyn Maisonet, parent) | ADDRESS ON FILE | | | | |
| 7197387 | K.V., a minor child (Rosalyn Maisonet, parent) | ADDRESS ON FILE | | | | |
| 7170089 | K.W. (GRAHAM -WALL, NOELLE BROOKE) | ADDRESS ON FILE | | | | |
| 7170089 | K.W. (GRAHAM -WALL, NOELLE BROOKE) | ADDRESS ON FILE | | | | |
| 7222762 | K.W. Emerson, Inc. | PO BOX 549 | San Andreas | CA | 95249 | |
| 7141894 | K.W., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7141894 | K.W., a minor child ( , parent) | ADDRESS ON FILE | | | | |
| 7322286 | K.W., a minor child (Catrina Wright, parent) | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4818 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7822810 | K.W., a minor child (Cody Walker, parent) | ADDRESS ON FILE | | | | |
| 7822810 | K.W., a minor child (Cody Walker, parent) | ADDRESS ON FILE | | | | |
| 7154149 | K.W., a minor child (Eric Weesner, parent) | ADDRESS ON FILE | | | | |
| 7154149 | K.W., a minor child (Eric Weesner, parent) | ADDRESS ON FILE | | | | |
| 7154149 | K.W., a minor child (Eric Weesner, parent) | ADDRESS ON FILE | | | | |
| 7161714 | K.W., a minor child (Jason Wayman, Parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7193736 | K.W., a minor child (JESSICA WILLIAMS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193736 | K.W., a minor child (JESSICA WILLIAMS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7143775 | K.W., a minor child (Kelly Wammes, parent) | ADDRESS ON FILE | | | | |
| 7143775 | K.W., a minor child (Kelly Wammes, parent) | ADDRESS ON FILE | | | | |
| 7198678 | K.W., a minor child (Kendrick Walker, parent) | ADDRESS ON FILE | | | | |
| 7198678 | K.W., a minor child (Kendrick Walker, parent) | ADDRESS ON FILE | | | | |
| 7198678 | K.W., a minor child (Kendrick Walker, parent) | ADDRESS ON FILE | | | | |
| 7270853 | K.W., a minor child (Neils Wright, parent) | ADDRESS ON FILE | | | | |
| 7270430 | K.W., a minor child (Robert Withrow-Clark, parent) | ADDRESS ON FILE | | | | |
| 7152923 | K.W., a minor child (Sandra Williams, parent) | ADDRESS ON FILE | | | | |
| 7152923 | K.W., a minor child (Sandra Williams, parent) | ADDRESS ON FILE | | | | |
| 7152923 | K.W., a minor child (Sandra Williams, parent) | ADDRESS ON FILE | | | | |
| 7152923 | K.W., a minor child (Sandra Williams, parent) | ADDRESS ON FILE | | | | |
| 7169493 | K.Y. (HANNA RODRIGUEZ) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7293325 | K.Y., a Minor (Hanna Rodriguez and Jessy Youngblood) | ADDRESS ON FILE | | | | |
| 7293325 | K.Y., a Minor (Hanna Rodriguez and Jessy Youngblood) | ADDRESS ON FILE | | | | |
| 7143688 | K.Y., a minor child (Tanya Youngerburge, parent) | ADDRESS ON FILE | | | | |
| 7143688 | K.Y., a minor child (Tanya Youngerburge, parent) | ADDRESS ON FILE | | | | |
| 5871633 | K1 Dev, LLC | ADDRESS ON FILE | | | | |
| 7857358 | K2 APOLLO CREDIT MASTER FUND LTD (FKA) K2 APOLLO LIQUID CREDIT MASTER FUND LTD | WALKERS CORPORATE LIMITED CAYMAN CORPORATE CENTER, 27 HOSPITAL ROAD | GEORGE TOWN | | 19008 | CAYMAN ISLANDS |
| 4923597 | K2 COMMODITIES LLC | 1123 17TH ST STE 2150 | DENVER | CO | 80202 | |
| 5807795 | K2 COMMODITIES LLC | Attn: John Washabaugh, 1125 17th Street, Suite 2150 | Denver | CO | 80202 | |
| 4933276 | K2 COMMODITIES, LLC | 1125 17th Street Suite 2150 | Denver | CO | 80202 | |
| 7934282 | KA C LO.;. | 1964 GALEMONT AVENUE | HACIENDA HEIGHTS | CA | 91745 | |
| 5871634 | KA Residential, LLC | ADDRESS ON FILE | | | | |
| 7702726 | KA SUI WONG & | ADDRESS ON FILE | | | | |
| 5925438 | Ka Trina D. French | ADDRESS ON FILE | | | | |
| 5925439 | Ka Trina D. French | ADDRESS ON FILE | | | | |
| 5925436 | Ka Trina D. French | ADDRESS ON FILE | | | | |
| 5925437 | Ka Trina D. French | ADDRESS ON FILE | | | | |
| 5925435 | Ka Trina D. French | ADDRESS ON FILE | | | | |
| 7702727 | KA YI LI | ADDRESS ON FILE | | | | |
| 4967176 | Ka, Julie H | ADDRESS ON FILE | | | | |
| 4970974 | Ka, Nin | ADDRESS ON FILE | | | | |
| 4968929 | Ka, Yuen Kwan | ADDRESS ON FILE | | | | |
| 5985811 | Kaalkhanday, Vikas | ADDRESS ON FILE | | | | |
| 4936502 | Kaalkhanday, Vikas | 433 S Mary Ave | Sunnyvale | CA | 94086 | |
| 7152419 | Kaanii Powell Cleaver | ADDRESS ON FILE | | | | |
| 7152419 | Kaanii Powell Cleaver | ADDRESS ON FILE | | | | |
| 4966151 | Kaar, Jeffrey B | ADDRESS ON FILE | | | | |
| 6084439 | Kaar, Jeffrey B | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7702728 | KAAREN DEBORAH STASCHOWER | ADDRESS ON FILE | | | | |
| 4923616 | KABAKIBOU, KAMAL | MD PC THE CENTER FOR PAIN MGMT, 3193 HOWELL MILL RD ST 317 | ATLANTA | GA | 30327 | |
| 7953156 | Kabal Chumber | 964 Promenade Drive | Pittsburg | CA | 94565 | |
| 5859165 | Kabateck LLP | Joana Fang, 633 W. Fifth Street, Suite 3200 | Los Angeles | CA | 90071 | |
| 5871635 | Kabir, Humayun | ADDRESS ON FILE | | | | |
| 4923599 | KABOOM | 4301 CONNECTICUT AVE NW STE ML1 | WASHINGTON | DC | 20008 | |
| 4962507 | Kabre, Beniwende | ADDRESS ON FILE | | | | |
| 4972695 | Kabrel, joanna | ADDRESS ON FILE | | | | |
| 7188480 | Kacee Lynne Meldrum | ADDRESS ON FILE | | | | |
| 7188480 | Kacee Lynne Meldrum | ADDRESS ON FILE | | | | |
| 4964110 | Kacerek V, James | ADDRESS ON FILE | | | | |
| 7702729 | KACEY A HEIBER | ADDRESS ON FILE | | | | |
| 7836227 | KACEY A HEIBER | 10938 132 ST NW, EDMONTON AB T5M 1C9 | CANADA | AB | T5M 1C9 | CANADA |
| 4942775 | KACEY, FAHEY | 1728 YORK AVE | SAN MATEO | CA | 94401 | |
| 5871636 | KACHADOORIAN, NICK | ADDRESS ON FILE | | | | |
| 4952028 | Kacherginsky, Greg | ADDRESS ON FILE | | | | |
| 7773443 | KACI LYNN REED | 1823 CARAMAY WAY | SACRAMENTO | CA | 95818-3012 | |
| 5925443 | Kacie Coulombe | ADDRESS ON FILE | | | | |
| 5925442 | Kacie Coulombe | ADDRESS ON FILE | | | | |
| 5925440 | Kacie Coulombe | ADDRESS ON FILE | | | | |
| 5925441 | Kacie Coulombe | ADDRESS ON FILE | | | | |
| 7168360 | Kacie Lynn Weinper | ADDRESS ON FILE | | | | |
| 7168360 | Kacie Lynn Weinper | ADDRESS ON FILE | | | | |
| 4944038 | Kack, Valerie | 10350 Smith Road | Grass Valley | CA | 95949 | |
| 4956809 | Kackley, Valerie Suzanne | ADDRESS ON FILE | | | | |
| 4911635 | Kaczmarski, Joseph John | ADDRESS ON FILE | | | | |
| 4954455 | Kadak, Jeffrey | ADDRESS ON FILE | | | | |
| 6084440 | KADAM INC - 3629 E 18TH ST | 14439 CATALINA ST | SAN LEANDRO | CA | 94577 | |
| 4997452 | Kaddas, James | ADDRESS ON FILE | | | | |
| 4913961 | Kaddas, James Thomas | ADDRESS ON FILE | | | | |
| 5939215 | KADDAS, LINDA | ADDRESS ON FILE | | | | |
| 7188481 | Kaden Drew Bogosian (Kyle Bogosian, Parent) | ADDRESS ON FILE | | | | |
| 7188481 | Kaden Drew Bogosian (Kyle Bogosian, Parent) | ADDRESS ON FILE | | | | |
| 7188482 | Kaden Nicolas Paul Banstra (Nikole LeRossignol, Parent) | ADDRESS ON FILE | | | | |
| 7188482 | Kaden Nicolas Paul Banstra (Nikole LeRossignol, Parent) | ADDRESS ON FILE | | | | |
| 4976900 | Kaderali, Shiraz | ADDRESS ON FILE | | | | |
| 4923600 | KADESH & ASSOCIATES LLC | 147 TENNESSEE AVE NE | WASHINGTON | DC | 20002 | |
| 5871637 | Kadima-Schoepp Inc | ADDRESS ON FILE | | | | |
| 4969557 | Kadir, Abdul W. | ADDRESS ON FILE | | | | |
| 6084441 | Kadir, Abdul W. | ADDRESS ON FILE | | | | |
| 7702730 | KADO STEWART & | ADDRESS ON FILE | | | | |
| 4938943 | Kado, Sayaka | 4121 Maybelle Ave | Oakland | CA | 94619 | |
| 6001849 | Kado, Sayaka | ADDRESS ON FILE | | | | |
| 4958094 | Kadota, Todd Ronri | ADDRESS ON FILE | | | | |
| 4956980 | Kadota, Wendy E | ADDRESS ON FILE | | | | |
| 6084442 | Kadota, Wendy E | ADDRESS ON FILE | | | | |
| 7702731 | KAECEE A CREVELING | ADDRESS ON FILE | | | | |
| 6141643 | KAECHELE ALBERT E III TR | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4820 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7326124 | Kaechele III , Albert E. | ADDRESS ON FILE | | | | |
| 7310622 | Kaeden Harris (Torie Lunt, Parent) | ADDRESS ON FILE | | | | |
| 7188483 | Kaeden Harris (Torie Lunt, Parent) | ADDRESS ON FILE | | | | |
| 7188483 | Kaeden Harris (Torie Lunt, Parent) | ADDRESS ON FILE | | | | |
| 4991763 | Kaefer, Randall | ADDRESS ON FILE | | | | |
| 4977343 | Kaefer, William | ADDRESS ON FILE | | | | |
| 5939216 | Kaehler, Teri | ADDRESS ON FILE | | | | |
| 4990892 | Kaelber, Charles | ADDRESS ON FILE | | | | |
| 6133431 | KAELIN CONRAD AND BARBARA A | ADDRESS ON FILE | | | | |
| 7188484 | Kaelin Madery | ADDRESS ON FILE | | | | |
| 7188484 | Kaelin Madery | ADDRESS ON FILE | | | | |
| 7140526 | Kaelyn Elizabeth Eidt | ADDRESS ON FILE | | | | |
| 5905476 | Kaelyn Elizabeth Eidt | ADDRESS ON FILE | | | | |
| 7140526 | Kaelyn Elizabeth Eidt | ADDRESS ON FILE | | | | |
| 5908944 | Kaelyn Elizabeth Eidt | ADDRESS ON FILE | | | | |
| 5925445 | Kaelyn Vogelbacher | ADDRESS ON FILE | | | | |
| 5925447 | Kaelyn Vogelbacher | ADDRESS ON FILE | | | | |
| 5925444 | Kaelyn Vogelbacher | ADDRESS ON FILE | | | | |
| 5925446 | Kaelyn Vogelbacher | ADDRESS ON FILE | | | | |
| 5925448 | Kaelyn Vogelbacher | ADDRESS ON FILE | | | | |
| 7188485 | Kaelyn Vogelbacher (Jason Vogelbacher, Parent) | ADDRESS ON FILE | | | | |
| 7188485 | Kaelyn Vogelbacher (Jason Vogelbacher, Parent) | ADDRESS ON FILE | | | | |
| 5991976 | Kaemmerer, Kimberly | ADDRESS ON FILE | | | | |
| 7474135 | Kaer, Rene | ADDRESS ON FILE | | | | |
| 7270052 | Kaer, Rick | ADDRESS ON FILE | | | | |
| 4923601 | KAESER COMPRESSORS INC | 3951 RESEARCH DR STE B | SACRAMENTO | CA | 95838 | |
| 5904175 | Kaesin Phabisay | ADDRESS ON FILE | | | | |
| 7200836 | KAGE BRACY | ADDRESS ON FILE | | | | |
| 7200836 | KAGE BRACY | ADDRESS ON FILE | | | | |
| 7200835 | KAGE D BRACY | ADDRESS ON FILE | | | | |
| 7200835 | KAGE D BRACY | ADDRESS ON FILE | | | | |
| 4995251 | Kageta, Grant | ADDRESS ON FILE | | | | |
| 4984669 | Kaggerud, Janice | ADDRESS ON FILE | | | | |
| 6116943 | KAGOME INC. | 333 JOHNSON RD. | LOS BANOS | CA | 93635 | |
| 4935005 | Kagome Inc-Moseley III, Mell | 333 Johnson Road | Los Banos | CA | 93635 | |
| 5871638 | KAHAL FARMS | ADDRESS ON FILE | | | | |
| 7484511 | Kahala, Joseph | ADDRESS ON FILE | | | | |
| 5871639 | KAHAN, PATRICK | ADDRESS ON FILE | | | | |
| 4940315 | KAHANIC, STEVE | PO BOX 1691 | BAKERSFIELD | CA | 93302-1691 | |
| 6084444 | Kaheli, Hamid | ADDRESS ON FILE | | | | |
| 6084445 | Kaheli, Hamid | ADDRESS ON FILE | | | | |
| 6084446 | Kaheli, Hamid | ADDRESS ON FILE | | | | |
| 6084447 | Kaheli, Hamid | ADDRESS ON FILE | | | | |
| 6084448 | Kaheli, Hamid | ADDRESS ON FILE | | | | |
| 6084449 | Kaheli, Hamid | ADDRESS ON FILE | | | | |
| 4965593 | Kaher, Trent James | ADDRESS ON FILE | | | | |
| 4940183 | Kahira, Nirmal | 2677 N Westlawn | Fresno | CA | 93723 | |
| 4963171 | Kahl, Cameron | ADDRESS ON FILE | | | | |
| 4942349 | Kahl, Kevin | 135 Harvest St | Salinas | CA | 93901 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7294130 | Kahl, Michelle | ADDRESS ON FILE | | | | |
| 5992228 | Kahl, Thomas | ADDRESS ON FILE | | | | |
| 7220082 | Kahle, Colleen M. | ADDRESS ON FILE | | | | |
| 4928256 | KAHLE, ROGER L | ROGER KAHLE TECHNOLOGIES, 4238 PALOMITAS CIRCLE | MOORPARK | CA | 93021 | |
| 4978993 | Kahlen, Palma | ADDRESS ON FILE | | | | |
| 4983267 | Kahlen, Rolf | ADDRESS ON FILE | | | | |
| 4923602 | KAHLER ENGINEERING INC | 3940 BROAD ST STE 7 PMB 195 | SAN LUIS OBISPO | CA | 93401 | |
| 6084455 | Kahler Engineering, Inc. | 8 Elm Court | San Anselmo | CA | 94960 | |
| 4992908 | Kahler, Charles | ADDRESS ON FILE | | | | |
| 4950065 | Kahler, Donna Irwin | ADDRESS ON FILE | | | | |
| 6121109 | Kahler, Donna Irwin | ADDRESS ON FILE | | | | |
| 6084450 | Kahler, Donna Irwin | ADDRESS ON FILE | | | | |
| 7071949 | Kahler-McLane, Kathleen | ADDRESS ON FILE | | | | |
| 7071949 | Kahler-McLane, Kathleen | ADDRESS ON FILE | | | | |
| 5992276 | kahlon orchards-kahlon, kanwaljit | 5135 mertola Drive | el dorado hills | CA | 95762 | |
| 7228721 | Kahlon, Amarjeet | ADDRESS ON FILE | | | | |
| 5802673 | Kahlon, Kanwaljit | ADDRESS ON FILE | | | | |
| 4914278 | Kahlon, Narinderjit | ADDRESS ON FILE | | | | |
| 7229606 | Kahlon, Parminder | ADDRESS ON FILE | | | | |
| 4927294 | KAHLON, PRABHJOT | 1443 MINE ST | STOCKTON | CA | 95206 | |
| 6084461 | KAHLON,JASKARAN SINGH - 1581 W CAMPBELL AVE STE Q | 1111 W. EL CAMINO REAL, SUITE 135 | SUNNYVALE | CA | 94087 | |
| 6147076 | KAHMOSON JEREMIAH M & KAHMOSON KEELI R | ADDRESS ON FILE | | | | |
| 5001905 | Kahmoson, Jeremiah | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001903 | Kahmoson, Jeremiah | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001904 | Kahmoson, Jeremiah | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6130871 | KAHN MICHAEL A TR | ADDRESS ON FILE | | | | |
| 6133159 | KAHN ROBERT C TR ETAL | ADDRESS ON FILE | | | | |
| 7702732 | KAHN YAMADA | ADDRESS ON FILE | | | | |
| 6008947 | KAHN, KENNETH | ADDRESS ON FILE | | | | |
| 7212613 | Kahn, Kevin P. | ADDRESS ON FILE | | | | |
| 4943001 | Kahn, Michael | 127 Somerset Rd | Piedmont | CA | 94611 | |
| 5939217 | Kahn, Sandra | ADDRESS ON FILE | | | | |
| 7227942 | Kahn, Sandra S. | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120 | Chico | CA | 95928 | |
| 4969492 | Kahns, Michael J. | ADDRESS ON FILE | | | | |
| 6141644 | KAHOONEI BEATRICE D | ADDRESS ON FILE | | | | |
| 4959079 | Kahoonei, Gary Kainoa | ADDRESS ON FILE | | | | |
| 7253214 | Kai a Iani Auchmoody, Tierra Rain | ADDRESS ON FILE | | | | |
| 7253214 | Kai a Iani Auchmoody, Tierra Rain | ADDRESS ON FILE | | | | |
| 7188486 | Kai Alexander Musco | ADDRESS ON FILE | | | | |
| 7188486 | Kai Alexander Musco | ADDRESS ON FILE | | | | |
| 5871640 | Kai Chen | ADDRESS ON FILE | | | | |
| 5871641 | Kai Cheng Tang | ADDRESS ON FILE | | | | |
| 7769801 | KAI ERIK B LARSEN | 1875 PARROTT DR | SAN MATEO | CA | 94402-3756 | |
| 7762678 | KAI LUKAS R BARLOW | 431 TALL OAKS DR | DURHAM | NC | 27713-9011 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7702733 | KAI M LEE | ADDRESS ON FILE | | | | |
| 7163566 | KAI MAZUR | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163566 | KAI MAZUR | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 5925450 | Kai Musco | ADDRESS ON FILE | | | | |
| 5925452 | Kai Musco | ADDRESS ON FILE | | | | |
| 5925449 | Kai Musco | ADDRESS ON FILE | | | | |
| 5925451 | Kai Musco | ADDRESS ON FILE | | | | |
| 5925453 | Kai Musco | ADDRESS ON FILE | | | | |
| 7702734 | KAI S WAMBAUGH | ADDRESS ON FILE | | | | |
| 7934283 | KAI THOMPSON.;. | 8323 PACIFIC GROVE CT. | SACRAMENTO | CA | 95828 | |
| 5903871 | Kaiden Lassen | ADDRESS ON FILE | | | | |
| 5907601 | Kaiden Lassen | ADDRESS ON FILE | | | | |
| 5004734 | Kaiden Reyda, by and through his Guardian ad Litem Glenna Kurisu | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5908867 | Kaiden Reyda, by and through his Guardian ad Litem Glenna Kurisu | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5004735 | Kaiden Reyda, by and through his Guardian ad Litem Glenna Kurisu | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5004736 | Kaiden Reyda, by and through his Guardian ad Litem Glenna Kurisu | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5011733 | Kaiden Reyda, by and through his Guardian ad Litem Glenna Kurisu | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5911834 | Kaiden Reyda, by and through his Guardian ad Litem Glenna Kurisu | John F. Friedemann, Friedemann Goldberg LLP, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5910918 | Kaiden Reyda, by and through his Guardian ad Litem Glenna Kurisu | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5905368 | Kaiden Reyda, by and through his Guardian ad Litem Glenna Kurisu | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore, Jackson & Parkinson, Trial Lawyers, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7200284 | KAIELA A OKSTAD | ADDRESS ON FILE | | | | |
| 7200284 | KAIELA A OKSTAD | ADDRESS ON FILE | | | | |
| 4945124 | Kaigan Sushi-Wong, Sunny | 2138 Springs Road | Vallejo | CA | 94591 | |
| 5980671 | Kail, Geoffrey & Carol | ADDRESS ON FILE | | | | |
| 4935588 | Kail, Geoffrey & Carol | P.O. Box 361 | Groverland | CA | 95321 | |
| 7765833 | KAILA EISENKRAFT | 79 PURITAN DR | QUINCY | MA | 02169-1723 | |
| 7145770 | Kaila Hilkey | ADDRESS ON FILE | | | | |
| 7145770 | Kaila Hilkey | ADDRESS ON FILE | | | | |
| 5925456 | Kaila Isaacson | ADDRESS ON FILE | | | | |
| 5925455 | Kaila Isaacson | ADDRESS ON FILE | | | | |
| 5925457 | Kaila Isaacson | ADDRESS ON FILE | | | | |
| 5925458 | Kaila Isaacson | ADDRESS ON FILE | | | | |
| 5925454 | Kaila Isaacson | ADDRESS ON FILE | | | | |
| 6146363 | KAILASAM GOPALAKRISHNAN & KRISHNAMURTHY HEMA | ADDRESS ON FILE | | | | |
| 7190802 | KAILASAM, GOPALAKRISHNAN | ADDRESS ON FILE | | | | |
| 7190802 | KAILASAM, GOPALAKRISHNAN | ADDRESS ON FILE | | | | |
| 7190802 | KAILASAM, GOPALAKRISHNAN | ADDRESS ON FILE | | | | |
| 7324746 | Kailash, Gayathri | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4822 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
4823 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7199857 | KAILEE RENEE LONG | ADDRESS ON FILE | | | | |
| 7199857 | KAILEE RENEE LONG | ADDRESS ON FILE | | | | |
| 7196649 | Kailey Elliot | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196649 | Kailey Elliot | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196649 | Kailey Elliot | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5925461 | Kailey Elliott | ADDRESS ON FILE | | | | |
| 5925463 | Kailey Elliott | ADDRESS ON FILE | | | | |
| 5925459 | Kailey Elliott | ADDRESS ON FILE | | | | |
| 5925460 | Kailey Elliott | ADDRESS ON FILE | | | | |
| 7702735 | KAIMEI LEE CUST | ADDRESS ON FILE | | | | |
| 7241014 | Kain Family Trust | ADDRESS ON FILE | | | | |
| 7236075 | Kain, James K. | Sieglock Law, A.P.C., Chistopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4948847 | Kain, Jim | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007684 | Kain, Jim | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4995622 | Kain, John | ADDRESS ON FILE | | | | |
| 4923315 | KAIN, JOHN A | 46530 SNAKE RIVER RD | RICHLAND | OR | 97870 | |
| 4965271 | Kain, Jonathan Joseph | ADDRESS ON FILE | | | | |
| 7241711 | Kain, Reiko | ADDRESS ON FILE | | | | |
| 5871643 | Kain, Sean | ADDRESS ON FILE | | | | |
| 7702736 | KAIR REGIS | ADDRESS ON FILE | | | | |
| 4975772 | Kaiser | 0136 PENINSULA DR, P. O. Box 1304 | Artois | CA | 95913 | |
| 7941683 | KAISER | 300 LAKESIDE DR 13TH FLOOR | OAKLAND | CA | 94612 | |
| 7941684 | KAISER | 300 LAKESIDE DR 13TH FLR | OAKLAND | CA | 94612 | |
| 7941685 | KAISER | 300 LAKESIDE DR 26TH FL | OAKLAND | CA | 94612 | |
| 6084463 | Kaiser | 300 Lakeside Dr., 26th Floor | Oakland | CA | 94612 | |
| 6067562 | Kaiser | P. O. Box 1304 | Artois | CA | 95913 | |
| 6134042 | KAISER ALMA J | ADDRESS ON FILE | | | | |
| 6116944 | KAISER CEMENT CORPORATION | 24001 Stevens Creek Blvd. | Cupertino | CA | 95014 | |
| 6134816 | KAISER ELEANOR M TRUSTEE | ADDRESS ON FILE | | | | |
| 7941686 | KAISER FOUNDATION    HEALTH PLAN | 250 W MACARTHUR BLVD | OAKLAND | CA | 94611 | |
| 6014550 | KAISER FOUNDATION HEALTH PLAN INC | 1 KAISER PLAZA | OAKLAND | CA | 94612 | |
| 6084469 | KAISER FOUNDATION HEALTH PLAN INC | 1 QUALITY DR | VACAVILLE | CA | 95688 | |
| 6116955 | KAISER FOUNDATION HEALTH PLAN INC | 2025 Morse Avenue | Sacramento | CA | 95825 | |
| 6116950 | KAISER FOUNDATION HEALTH PLAN INC | 250 W MacArthur Blvd | Oakland | CA | 94611 | |
| 6116953 | KAISER FOUNDATION HEALTH PLAN INC | 272 International Circle | San Jose | CA | 95119 | |
| 6116951 | KAISER FOUNDATION HEALTH PLAN INC | 3701 Broadway | Oakland | CA | 94611 | |
| 6116946 | KAISER FOUNDATION HEALTH PLAN INC | 4131 Geary Blvd | San Francisco | CA | 94118 | |
| 6116948 | KAISER FOUNDATION HEALTH PLAN INC | 4460 Hacienda Dr Bldg B | Pleasanton | CA | 94588 | |
| 6116947 | KAISER FOUNDATION HEALTH PLAN INC | 4501 Sand Creek Rd | Antioch | CA | 94509 | |
| 6116956 | KAISER FOUNDATION HEALTH PLAN INC | 4601 Dale Rd | Modesto | CA | 95356-9766 | |
| 6116949 | KAISER FOUNDATION HEALTH PLAN INC | 5840 Owens Drive | Pleasanton | CA | 94588 | |
| 6116945 | KAISER FOUNDATION HEALTH PLAN INC | 670 Marshall Ct | Redwood City | CA | 94063 | |
| 5871644 | Kaiser Foundation Health Plan Inc | ADDRESS ON FILE | | | | |
| 6116952 | KAISER FOUNDATION HEALTH PLAN INC | 901 Nevin Ave | Richmond | CA | 94801 | |
| 4923604 | KAISER FOUNDATION HEALTH PLAN INC | FILE 73029 | SAN FRANCISCO | CA | 94160 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4823 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4824 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| | Kaiser Foundation Health Plan, Inc. Northern California Region | | | | | |
| 6041167 | (Event #21883049-21888217) | 9390 Bunsen Parkway | Louisville | KY | 40220 | |
| 7941687 | KAISER FOUNDATION HOSP | 700 LAWRENCE EXPRESSWAY | SANTA CLARA | CA | 95051 | |
| 7941688 | KAISER FOUNDATION HOSPATTN:ENGINEERING | 1150 VETERANS BLVD | REDWOOD CITY | CA | 94063 | |
| 6116957 | KAISER FOUNDATION HOSPITAL | 1150 Veterans Blvd | Redwood City | CA | 94063 | |
| 6116958 | KAISER FOUNDATION HOSPITAL | 1200 El Camino Real | South San Francisco | CA | 94080 | |
| 6116963 | KAISER FOUNDATION HOSPITAL | 1425 S. Main Street | Walnut Creek | CA | 94596 | |
| 6116959 | KAISER FOUNDATION HOSPITAL | 2425 Geary Blvd. | San Francisco | CA | 94115 | |
| 6116961 | KAISER FOUNDATION HOSPITAL | 2500 Merced Street | San Leandro | CA | 94577 | |
| 6116960 | KAISER FOUNDATION HOSPITAL | 2600 Napa Valley Corporate Dr | Napa | CA | 94558 | |
| 6116964 | KAISER FOUNDATION HOSPITAL | 3600 Broadway | Oakland | CA | 94611 | |
| 6116966 | KAISER FOUNDATION HOSPITAL | 700 Lawrence Expressway | Santa Clara | CA | 95051 | |
| 6116967 | KAISER FOUNDATION HOSPITAL | 975 Sereno Dr. | Vallejo | CA | 94589-2485 | |
| 6116965 | KAISER FOUNDATION HOSPITAL | 99 Montecillo Road | San Rafael | CA | 94903 | |
| 4923605 | KAISER FOUNDATION HOSPITAL | FILE 54602 | LOS ANGELES | CA | 90074-4602 | |
| 5871645 | Kaiser Foundation Hospitals | ADDRESS ON FILE | | | | |
| 6084470 | KAISER FOUNDATION HOSPITALS | 2600 Napa Valley Corporate Dri | Napa | CA | 94558 | |
| 7941689 | KAISER FOUNDATION HOSPITALS | 2600 NAPA VALLEY CORPORATE DR | NAPA | CA | 94558 | |
| 6141377 | KAISER FOUNDATION HOSPITALS | ADDRESS ON FILE | | | | |
| 7941690 | KAISER FOUNDATION HOSPITALS INC. | 2500 MERCED STREET | SAN LEANDRO | CA | 94577 | |
| 7941691 | KAISER FOUNDATION HOSPITALS INC. | 3600 BROADWAY | OAKLAND | CA | 94611 | |
| 5871646 | Kaiser Foundation Hospitals, Inc. | ADDRESS ON FILE | | | | |
| 5939218 | Kaiser Gornick LLP, For Brian & Jacqueline Scott | 100 Pringle Ave Ste 310 | Santa Rosa | CA | 95403 | |
| 5939220 | Kaiser Gornick LLP, For Brian & Jacqueline Scott | 4551 Brighton Dr. | Santa Rosa | CA | 95403 | |
| 5871647 | Kaiser Hospital | ADDRESS ON FILE | | | | |
| 6133544 | KAISER LESLIE | ADDRESS ON FILE | | | | |
| 7941692 | KAISER PERMANENTE | 1200 EL CAMINO REAL | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6084471 | Kaiser Permanente | 1450 Maria Lane, Suite 205 | Walnut Creek | CA | 94596 | |
| 6116972 | KAISER PERMANENTE | 1600 Eureka Road | Roseville | CA | 95661 | |
| 6116971 | KAISER PERMANENTE | 401 Bicentennial Way | Santa Rosa | CA | 95403 | |
| 6116969 | KAISER PERMANENTE | 5601 Deer Valley Rd | Antioch | CA | 94531 | |
| 6116968 | KAISER PERMANENTE | 7300 N. Fresno Street | Fresno | CA | 93720 | |
| 6116970 | KAISER PERMANENTE | 914 Marina Way South | Richmond | CA | 94804 | |
| 7941693 | KAISER PERMANENTE    MEDICAL CENTER | 1600 EUREKA ROAD | ROSEVILLE | CA | 95661 | |
| 4923606 | KAISER PERMANENTE HEARING AID CTR | 3553 WHIPPLE RD | UNION CITY | CA | 94587 | |
| 6116973 | KAISER PERMANENTE HOSP | 6601 Wyndham Drive | Sacramento | CA | 95823 | |
| 7941694 | KAISER PERMANENTE INC | 5601 DEER VALLEY RD | ANTIOCH | CA | 94531 | |
| 5871648 | KAISER PERMANENTE INC | ADDRESS ON FILE | | | | |
| 6014548 | KAISER PERMANENTE INSURANCE CO | 300 LAKESIDE DR 13TH FLOOR | OAKLAND | CA | 94612 | |
| 4923607 | KAISER PERMANENTE INSURANCE CO | KPIC for PG&E HRA FSA, 300 LAKESIDE DR 13TH FLOOR | OAKLAND | CA | 94612 | |
| 6084472 | Kaiser Permanente Insurance Co, KPIC for PG&E HRA FSA | Attn: Marco Hernandez, 300 Lakeside Dr 13th Floor | Oakland | CA | 94612 | |
| 4923608 | KAISER PERMANENTE INSURANCE COMPANY | 300 LAKESIDE DR 13TH FLR | OAKLAND | CA | 94612 | |
| 6011227 | KAISER PERMANENTE INSURANCE COMPANY | 300 LAKESIDE DR 26TH FL | OAKLAND | CA | 94612 | |
| 7152007 | Kaiser Permanente Insurance Company | Fees and Medical Claims Account, Attn: Marco Hernandez, 300 Lakeside Dr 26th Fl | Oakland | CA | 94612 | |
| 7151439 | Kaiser Permanente Insurance Company | Vicm Fees and Medical Claims Account, Attn: Marco Hernandez, 300 Lakeside Dr 26th Fl | Oakland | CA | 94612 | |
| 6084475 | KAISER PERMANENTE INSURANCE COMPANY, ADMIN FEES | 300 LAKESIDE DR 26TH FL | OAKLAND | CA | 94612 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4824 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
4825 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6084474 | Kaiser Permanente Insurance Company, Admin Fees | Attn: Marco Hernandez, 300 Lakeside Dr 26th Fl | Oakland | CA | 94612 | |
| 4923610 | KAISER PERMANENTE MED | FILE 55570 | LOS ANGELES | CA | 90074-5570 | |
| 7196234 | Kaiser Revocable Inter Vivos Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196234 | Kaiser Revocable Inter Vivos Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6142624 | KAISER RICHARD A & BLANCHE M TR | ADDRESS ON FILE | | | | |
| 6116974 | KAISER SANTA TERESA COMM HOSPITAL | 250 Hospital Parkway | San Jose | CA | 95119 | |
| 5992014 | Kaiser, Angela | ADDRESS ON FILE | | | | |
| 7871269 | Kaiser, Bill H. | ADDRESS ON FILE | | | | |
| 4936765 | Kaiser, Dale | 9530 Lau ln | Penngrove | CA | 94951 | |
| 4919506 | KAISER, DAVID L | 18501 ADOBE RD | BAKERSFIELD | CA | 93307 | |
| 4996345 | Kaiser, James | ADDRESS ON FILE | | | | |
| 4957645 | Kaiser, Jeff Scott | ADDRESS ON FILE | | | | |
| 7983004 | Kaiser, John and Mary L | ADDRESS ON FILE | | | | |
| 7983004 | Kaiser, John and Mary L | ADDRESS ON FILE | | | | |
| 4985901 | Kaiser, Joseph | ADDRESS ON FILE | | | | |
| 5939222 | Kaiser, Karen | ADDRESS ON FILE | | | | |
| 7984025 | Kaiser, Mary L | ADDRESS ON FILE | | | | |
| 7984025 | Kaiser, Mary L | ADDRESS ON FILE | | | | |
| 7300419 | Kaiser, Richard P. | ADDRESS ON FILE | | | | |
| 5984055 | Kaiser, Rick | ADDRESS ON FILE | | | | |
| 4997556 | Kaiser, Ross | ADDRESS ON FILE | | | | |
| 4914127 | Kaiser, Ross S | ADDRESS ON FILE | | | | |
| 4979918 | Kaiser, William | ADDRESS ON FILE | | | | |
| 4923611 | KAISERAIR INC | 8736 EARHART RD HANGAR #4 | OAKLAND | CA | 94614 | |
| 7181154 | Kaisha  Hill | ADDRESS ON FILE | | | | |
| 7176436 | Kaisha  Hill | ADDRESS ON FILE | | | | |
| 7176436 | Kaisha  Hill | ADDRESS ON FILE | | | | |
| 5904381 | Kaisha Hill | ADDRESS ON FILE | | | | |
| 5908059 | Kaisha Hill | ADDRESS ON FILE | | | | |
| 7780913 | KAITLIN COLLEEN KERNAN | 4000 MASSACHUSETTS AVE NW APT 1517 | WASHINGTON | DC | 20016-5136 | |
| 7165513 | Kaitlin Long | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165513 | Kaitlin Long | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5908327 | Kaitlin Long | ADDRESS ON FILE | | | | |
| 5904664 | Kaitlin Long | ADDRESS ON FILE | | | | |
| 6084485 | KAITLIN WILLS | 739 Meadowlark Street | Livermore | CA | 94551 | |
| 7175136 | Kaitlyn Bracken | ADDRESS ON FILE | | | | |
| 7175136 | Kaitlyn Bracken | ADDRESS ON FILE | | | | |
| 7175136 | Kaitlyn Bracken | ADDRESS ON FILE | | | | |
| 7143006 | Kaitlyn Kelly | ADDRESS ON FILE | | | | |
| 7143006 | Kaitlyn Kelly | ADDRESS ON FILE | | | | |
| 5925467 | Kaitlyn Mason | ADDRESS ON FILE | | | | |
| 5925466 | Kaitlyn Mason | ADDRESS ON FILE | | | | |
| 5925464 | Kaitlyn Mason | ADDRESS ON FILE | | | | |
| 5925465 | Kaitlyn Mason | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196235 | KAITLYN MCGUIRE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196235 | KAITLYN MCGUIRE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7702737 | KAITLYN S BOWLES | ADDRESS ON FILE | | | | |
| 7198273 | KAITLYN SCHMIDT-WINOVICH | ADDRESS ON FILE | | | | |
| 7198273 | KAITLYN SCHMIDT-WINOVICH | ADDRESS ON FILE | | | | |
| 7702738 | KAITLYN T STEWART | ADDRESS ON FILE | | | | |
| 5925470 | Kaitlynn Faith Dickens | ADDRESS ON FILE | | | | |
| 7188487 | Kaitlynn Faith Dickens | ADDRESS ON FILE | | | | |
| 7188487 | Kaitlynn Faith Dickens | ADDRESS ON FILE | | | | |
| 5925471 | Kaitlynn Faith Dickens | ADDRESS ON FILE | | | | |
| 5925469 | Kaitlynn Faith Dickens | ADDRESS ON FILE | | | | |
| 5925468 | Kaitlynn Faith Dickens | ADDRESS ON FILE | | | | |
| 5925472 | Kaitlynn Faith Dickens | ADDRESS ON FILE | | | | |
| 7199210 | Kaitlynn Friedrich | ADDRESS ON FILE | | | | |
| 7199210 | Kaitlynn Friedrich | ADDRESS ON FILE | | | | |
| 7194385 | KAITLYNN SNOW | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194385 | KAITLYNN SNOW | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7165360 | KAI-UWE MAZUR AND LINDSAY H. MAZUR, TRUSTEES OF THE KAI-UWE MAZUR AND LINDSAY H. MAZUR TRUST AGREEMENT DATED MARCH 24, 2000 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401, | |
| 7165360 | KAI-UWE MAZUR AND LINDSAY H. MAZUR, TRUSTEES OF THE KAI-UWE MAZUR AND LINDSAY H. MAZUR TRUST AGREEMENT DATED MARCH 24, 2000 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7200283 | Kai-Zen Day Program | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830 | San Francisco | CA | 94104 | |
| 7200283 | Kai-Zen Day Program | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4942570 | KAJLEY, RESHAM | 3161 GARDEN HWY | YUBA CITY | CA | 95991 | |
| 5988173 | Kajooeyan, Mehrad | ADDRESS ON FILE | | | | |
| 4940247 | Kajooeyan, Mehrad | 160 E Remington Dr | Sunnyvale | CA | 94087 | |
| 6002734 | Kajooeyan, Mehrad | ADDRESS ON FILE | | | | |
| 4950961 | Kakarla, Indira P | ADDRESS ON FILE | | | | |
| 5861813 | Kaker Station Associates, LP | Baker Station Associates, LP, Dell Keehn, 7829 Center Blvd SE, 100 | Snoqualmie | WA | 98065 | |
| 7961399 | Kaker, Peter A. | ADDRESS ON FILE | | | | |
| 5871649 | KAKONIKTIS, NIKI | ADDRESS ON FILE | | | | |
| 6184064 | Kaksonen, Angela | ADDRESS ON FILE | | | | |
| 7242570 | Kaksonen, Birgit | ADDRESS ON FILE | | | | |
| 7464770 | Kaksonen, Birgit | ADDRESS ON FILE | | | | |
| 7202396 | Kaksonen, Birgit | ADDRESS ON FILE | | | | |
| 7824619 | Kaksonen, Jarmo | ADDRESS ON FILE | | | | |
| 7327066 | Kaksonen, Jarmo | ADDRESS ON FILE | | | | |
| 7483140 | Kaksonen, Karin | ADDRESS ON FILE | | | | |
| 7474645 | Kaksonen, Karin | ADDRESS ON FILE | | | | |
| 7216490 | Kaksonen, Nicholas J. | ADDRESS ON FILE | | | | |
| 7468554 | Kaksonen, Nicholas Johannes | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4826 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
4827 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7205363 | Kaksonen, Peritti | ADDRESS ON FILE | | | | |
| 7257504 | Kaksonen, Pertti | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7185648 | KAKSONEN, SAMANTHA | ADDRESS ON FILE | | | | |
| 7185648 | KAKSONEN, SAMANTHA | ADDRESS ON FILE | | | | |
| 7270325 | Kaksonen, Suzanne | ADDRESS ON FILE | | | | |
| 4923612 | KAL KRISHNAN CONSULTING SERVICES | 300 FRANK OGAWA PLAZA STE 105 | OAKLAND | CA | 94612 | |
| 5862397 | Kal Krishnan Consulting Services, Inc | Jim Robinson, Babok & Robinson LLP, 9201 Wilshire Boulevard, Suite 303 | Beverly Hills | CA | 90210 | |
| 5862397 | Kal Krishnan Consulting Services, Inc | John W. Cutchin, Co-Counsel for Claimant, Law Office of John W. Cutchin, 14720 Soprano Lane | San Diego | CA | 92127 | |
| 5862397 | Kal Krishnan Consulting Services, Inc | Noemi Garrido, Director of Accounting, Kal Krishnan Consulting Services, Inc., Corporate Accounting Office, 5093 Lone Tree Way | Antioch | CA | 94531 | |
| 5860617 | Kal Krishnan Consulting Services, Inc. | Babok & Robinson LLP, Jim Robinson, Esq., 9201 Wilshire Boulevard, Suite 303 | Beverly Hills | CA | 90210 | |
| 5860617 | Kal Krishnan Consulting Services, Inc. | Corporate Accounting Office, Noemi Garrido, Director of Accounting, 5093 Lone Tree Way | Antioch | CA | 94531 | |
| 5860617 | Kal Krishnan Consulting Services, Inc. | John W. Cutchin, Esq., 14720 Soprano Lane | San Diego | CA | 92127 | |
| 7702739 | KALA S DUMONT | ADDRESS ON FILE | | | | |
| 7702740 | KALA S DUMONT EXEC | ADDRESS ON FILE | | | | |
| 4993853 | Kala, Nora | ADDRESS ON FILE | | | | |
| 5871650 | Kalafati, Anton | ADDRESS ON FILE | | | | |
| 4977416 | Kalagian, Anne | ADDRESS ON FILE | | | | |
| 4972105 | Kalakota, Chandra Sekhara Reddy | ADDRESS ON FILE | | | | |
| 5871651 | Kalal, John | ADDRESS ON FILE | | | | |
| 7324987 | Kalanquin, Adam | ADDRESS ON FILE | | | | |
| 7217732 | Kalanquin, Frank | ADDRESS ON FILE | | | | |
| 7218338 | Kalanquin, Tara | ADDRESS ON FILE | | | | |
| 6155213 | Kalar, Arlene B | ADDRESS ON FILE | | | | |
| 6130867 | KALAS ANTHONY C & NANCY TR | ADDRESS ON FILE | | | | |
| 4958877 | Kalaveras, Glenn Steven | ADDRESS ON FILE | | | | |
| 5886713 | Kalaveras, Glenn Steven | ADDRESS ON FILE | | | | |
| 4995936 | Kalaveras, Zora | ADDRESS ON FILE | | | | |
| 5939223 | Kalb, Charlene | ADDRESS ON FILE | | | | |
| 7472321 | Kalbermatter, Erika | ADDRESS ON FILE | | | | |
| 7472520 | Kalbermatter, Erika | ADDRESS ON FILE | | | | |
| 6084506 | Kalcic, Mitchell | ADDRESS ON FILE | | | | |
| 4940108 | Kaldani, George | 17514 Phillips Ave | Los Gatos | CA | 95030 | |
| 7203673 | Kalder, Larry | ADDRESS ON FILE | | | | |
| 4973591 | Kaldveer, Kevin Peter | ADDRESS ON FILE | | | | |
| 5910975 | Kale' Akau | ADDRESS ON FILE | | | | |
| 5905552 | Kale' Akau | ADDRESS ON FILE | | | | |
| 5912438 | Kale' Akau | ADDRESS ON FILE | | | | |
| 5909011 | Kale' Akau | ADDRESS ON FILE | | | | |
| 5911853 | Kale' Akau | ADDRESS ON FILE | | | | |
| 4943714 | Kale, Earl | 7186 East Butte Street | Nice | CA | 95464-8657 | |
| 5865607 | KALEBJIAN, HRAG | ADDRESS ON FILE | | | | |
| 4934112 | kalebjian, rosalie | 3619 reposo way | belmont | CA | 94002 | |
| 5925474 | Kaleiqua Bornhill | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4827 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4828 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5925473 | Kaleiqua Bornhill | ADDRESS ON FILE | | | | |
| 5925475 | Kaleiqua Bornhill | ADDRESS ON FILE | | | | |
| 5925476 | Kaleiqua Bornhill | ADDRESS ON FILE | | | | |
| 7183944 | Kal-el Ruiz (Juan Ruiz, Parent) | ADDRESS ON FILE | | | | |
| 7310372 | Kal-el Ruiz (Juan Ruiz, Parent) | ADDRESS ON FILE | | | | |
| 7310372 | Kal-el Ruiz (Juan Ruiz, Parent) | ADDRESS ON FILE | | | | |
| 7195912 | Kalen J Matthews | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195912 | Kalen J Matthews | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195912 | Kalen J Matthews | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4994027 | Kalender, Bonnie | ADDRESS ON FILE | | | | |
| 4957362 | Kalender, Danny Lewis | ADDRESS ON FILE | | | | |
| 7702741 | KALEY M FOUGHT & | ADDRESS ON FILE | | | | |
| 6144438 | KALFF WILLIAM P III TR & KALFF MICHAELA J TR | ADDRESS ON FILE | | | | |
| 5871652 | KALFSBEEK, PATRICK | ADDRESS ON FILE | | | | |
| 4924263 | KALFUSS, LEONARD M | MD, 1506 CHICO CIRCLE | PALM SPRINGS | CA | 92264 | |
| 7163184 | Kali Porter | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163184 | Kali Porter | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5908792 | Kali Porter | ADDRESS ON FILE | | | | |
| 5905282 | Kali Porter | ADDRESS ON FILE | | | | |
| 7159122 | Kali Rose Massage | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4923613 | KALI S ESWARAN MD INC | 1995 ZINFANDEL DR #201 | RANCHO CORDOVA | CA | 95670 | |
| 6163137 | Kalian, Alan | ADDRESS ON FILE | | | | |
| 4913937 | Kalich, Ronald B | ADDRESS ON FILE | | | | |
| 7164262 | KALICO KITCHEN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164262 | KALICO KITCHEN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7200394 | Kalico Kitchen, Inc | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450 | Santa Monica | CA | 90401 | |
| 7200394 | Kalico Kitchen, Inc | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7868432 | Kalidonis, Kevin E. | ADDRESS ON FILE | | | | |
| 4950698 | Kalidoss, Arun | ADDRESS ON FILE | | | | |
| 5925478 | Kalie Lachle | ADDRESS ON FILE | | | | |
| 7188488 | Kalie Lachle | ADDRESS ON FILE | | | | |
| 7188488 | Kalie Lachle | ADDRESS ON FILE | | | | |
| 5925480 | Kalie Lachle | ADDRESS ON FILE | | | | |
| 5925477 | Kalie Lachle | ADDRESS ON FILE | | | | |
| 5925479 | Kalie Lachle | ADDRESS ON FILE | | | | |
| 5925481 | Kalie Lachle | ADDRESS ON FILE | | | | |
| 7188489 | Kalie Miller | ADDRESS ON FILE | | | | |
| 7188489 | Kalie Miller | ADDRESS ON FILE | | | | |
| 7285796 | KALIE MOUA by and through her G.A.L., CHRISTIAN MOUA | c/o Eason & Tambornini, A Law Corporation, Attn: Matthew R. Eason, 1234 H Street, Suite 200 | Sacramento | CA | 95814 | |
| 7071289 | Kalie Moua by and through her G.A.L., Christian Moua | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200 | Sacramento | CA | 95814 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5865762 | KALILI, NAUDER | ADDRESS ON FILE | | | | |
| 7175006 | Kalin Jay Patel | ADDRESS ON FILE | | | | |
| 7175006 | Kalin Jay Patel | ADDRESS ON FILE | | | | |
| 7175006 | Kalin Jay Patel | ADDRESS ON FILE | | | | |
| 7953158 | Kalin, Charity | 7805 Yesal Road | Atascadero | CA | 93422 | |
| 4955350 | Kalin, Scott | ADDRESS ON FILE | | | | |
| 7326585 | KALINA PEREZ | 9533 KRISTINE WAY | WINDSOR | CA | 95492 | |
| 7326585 | KALINA PEREZ | N/A, 9533 KRISTINE WAY | WINDSOR | CA | 95492 | |
| 7204163 | Kalindi Wertz, Jacob Wahl | ADDRESS ON FILE | | | | |
| 6143162 | KALINOWSKI THOMAS WILLIAM & LINDA WEIL TR | ADDRESS ON FILE | | | | |
| 4913791 | Kalinowski, James B | ADDRESS ON FILE | | | | |
| 6178821 | Kalinowski, Thomas William | ADDRESS ON FILE | | | | |
| 7925133 | Kalinowski, Zachary | 2615 Forest Avenue, Suite 120 | Chico | CA | 95928 | |
| 7275991 | Kalinowski, Zachary Adam | ADDRESS ON FILE | | | | |
| 7702742 | KALISA L CHOW | ADDRESS ON FILE | | | | |
| 7779575 | KALISSA DEE MAKI TOD | LORIN M NEVIUS, SUBJECT TO STA TOD RULES, PO BOX 853 | WOFFORD HEIGHTS | CA | 93285-0853 | |
| 7197003 | Kalista Brynn Shaffer | ADDRESS ON FILE | | | | |
| 7197003 | Kalista Brynn Shaffer | ADDRESS ON FILE | | | | |
| 7197003 | Kalista Brynn Shaffer | ADDRESS ON FILE | | | | |
| 5980201 | KALJIAN, MARY | ADDRESS ON FILE | | | | |
| 4934039 | KALJIAN, MARY | 635 Adams Avenue | Cayucos | CA | 93430 | |
| 5871653 | Kalkat Fruit and Nut Company | ADDRESS ON FILE | | | | |
| 4943039 | KALKAT, INC-KALKAT, KARM | 2201 SUNSET BLVD | ROCKLIN | CA | 95765 | |
| 4923617 | KALKAT, KAMALJIT | PO Box 3222 | YUBA CITY | CA | 95992 | |
| 7322819 | Kalker,  Elizabeth | ADDRESS ON FILE | | | | |
| 5979757 | Kallagis, Joan | ADDRESS ON FILE | | | | |
| 7192663 | KALLEEN COOPER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192663 | KALLEEN COOPER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5978350 | Kallhoff, Tamara | ADDRESS ON FILE | | | | |
| 5939224 | Kallhoff, Tamara | ADDRESS ON FILE | | | | |
| 6131703 | KALLINEN ROSEMARY M | ADDRESS ON FILE | | | | |
| 6145789 | KALLMAN JAMES E & METHRATTA SARAMMA | ADDRESS ON FILE | | | | |
| 7145962 | KALLMAN, JAMES | ADDRESS ON FILE | | | | |
| 7145962 | KALLMAN, JAMES | ADDRESS ON FILE | | | | |
| 7206043 | KALLMAN, JAMES | ADDRESS ON FILE | | | | |
| 4923636 | KALLMANN, KARL | 240 N 12TH AVE STE 109 | HANFORD CA 93230-5996 | CA | 93705 | |
| 4989492 | Kallo-Heitzman, Suzanne | ADDRESS ON FILE | | | | |
| 4936154 | Kallos, Tom | 3603 N Orchard Street | Fresno | CA | 93726 | |
| 4913806 | Kallunki, Jason Todd | ADDRESS ON FILE | | | | |
| 7702743 | KALMAN L APPLE | ADDRESS ON FILE | | | | |
| 7221263 | Kalman, Alan | ADDRESS ON FILE | | | | |
| 6144636 | KALMBACH ROBERT & KALMBACH LISA | ADDRESS ON FILE | | | | |
| 6144471 | KALMBACH ROBERT & KALMBACH LISA | ADDRESS ON FILE | | | | |
| 7765417 | KALOGREANT S DITTMER | PO BOX 295 | HENRYVILLE | PA | 18332-0295 | |
| 4964314 | K-Aloha, Charity | ADDRESS ON FILE | | | | |
| 7199028 | Kaloper, Laurene Eleanor | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7199028 | Kaloper, Laurene Eleanor | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4937268 | Kaloustian, Sue | 1263 Peralta Dr. | San Jose | CA | 95120 | |
| 7142437 | Kalpana A. Patel | ADDRESS ON FILE | | | | |
| 7142437 | Kalpana A. Patel | ADDRESS ON FILE | | | | |
| 4970764 | Kalra, Sameer | ADDRESS ON FILE | | | | |
| 5939226 | Kalsey, Robert | ADDRESS ON FILE | | | | |
| 6084508 | Kalsi Engineering, Inc. | 745 Park Two Drive | Sugar Land | TX | 77478 | |
| 6084510 | Kalsi Engineering, Inc. | KALSI ENGINEERING INC, 745 PARK TWO DR | SUGAR LAND | TX | 77478 | |
| 4943362 | Kalsi, Sukhdev | 856 Coral Dr. | Rodeo | CA | 95072 | |
| 4950609 | Kalt, Jana | ADDRESS ON FILE | | | | |
| 7247890 | Kaltman, Amber | ADDRESS ON FILE | | | | |
| 4995727 | Kaltschmidt, Kurt | ADDRESS ON FILE | | | | |
| 4911432 | Kaltschmidt, Kurt D. | ADDRESS ON FILE | | | | |
| 6145535 | KALUAHINE STANLEY K III & KALUAHINE MICHELLE M | ADDRESS ON FILE | | | | |
| 4971575 | Kalumba, Michael | ADDRESS ON FILE | | | | |
| 7328419 | Kalvin Cline | Kabateck, LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th St., Suite 3200 | Los Angeles | CA | 90071 | |
| 7328419 | Kalvin Cline | Kabateck, LLP, Serena Vartazarian, 633 W. 5th St., Suite 3200 | Los Angeles | CA | 90071 | |
| 7152572 | Kalvin Dean Gale | ADDRESS ON FILE | | | | |
| 7152572 | Kalvin Dean Gale | ADDRESS ON FILE | | | | |
| 7152572 | Kalvin Dean Gale | ADDRESS ON FILE | | | | |
| 7142042 | Kalwinder Singh | ADDRESS ON FILE | | | | |
| 7142042 | Kalwinder Singh | ADDRESS ON FILE | | | | |
| 7702744 | KAM C MAHR TOD | ADDRESS ON FILE | | | | |
| 7777518 | KAM C WONG | 859 N POINT ST | SAN FRANCISCO | CA | 94109-1227 | |
| 7778357 | KAM CHAIR WONG TTEE | KAM CHAIR WONG 2004 REV LIV TR, DTD 1 24 15 AS AMENDED, 445 14TH AVE | SAN FRANCISCO | CA | 94118-2805 | |
| 7702745 | KAM CHI TOW TR | ADDRESS ON FILE | | | | |
| 7702746 | KAM FOON LAU & | ADDRESS ON FILE | | | | |
| 7702747 | KAM HOCK CHUN & | ADDRESS ON FILE | | | | |
| 7702748 | KAM MING | ADDRESS ON FILE | | | | |
| 7777279 | KAM N H YUEN | 1518 21ST AVE | SAN FRANCISCO | CA | 94122-3332 | |
| 7702749 | KAM PUI SIU & | ADDRESS ON FILE | | | | |
| 7702750 | KAM SAU WOO TOD | ADDRESS ON FILE | | | | |
| 7702751 | KAM SAU WOO TOD | ADDRESS ON FILE | | | | |
| 7702752 | KAM SAU WOO TOD | ADDRESS ON FILE | | | | |
| 7702753 | KAM WONG & JENNIE POON & | ADDRESS ON FILE | | | | |
| 4923615 | KAM YAN & ASSOCIATES | 433 HEGENBERGER RD STE 204 | OAKLAND | CA | 94621 | |
| 7702754 | KAM YING JOE & | ADDRESS ON FILE | | | | |
| 7761209 | Kam, Christopher M. | ADDRESS ON FILE | | | | |
| 7761209 | Kam, Christopher M. | ADDRESS ON FILE | | | | |
| 7761211 | Kam, Heather A. | ADDRESS ON FILE | | | | |
| 7761211 | Kam, Heather A. | ADDRESS ON FILE | | | | |
| 4960150 | Kam, Jennifer Loraine | ADDRESS ON FILE | | | | |
| 6161398 | Kam, Karen | ADDRESS ON FILE | | | | |
| 6161398 | Kam, Karen | ADDRESS ON FILE | | | | |
| 5871654 | Kam, Kelvin | ADDRESS ON FILE | | | | |
| 4934431 | Kam, Leonard | 15 Ellen Court | Orinda | CA | 94563 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4971735 | Kam, Nancy | ADDRESS ON FILE | | | | |
| 7171043 | Kamaitis, Daniel | ADDRESS ON FILE | | | | |
| 5871655 | Kamakeeaina, Kathy | ADDRESS ON FILE | | | | |
| 6084511 | KAMAL RANDHAWA - 1581 FITZGERALD DR | PO Box 572 | Blue Springs | MO | 64013 | |
| 6008506 | KAMALI, TOM | ADDRESS ON FILE | | | | |
| 7163047 | KAMALJIT GREWAL | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163047 | KAMALJIT GREWAL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7702755 | KAMALJIT K BAINS | ADDRESS ON FILE | | | | |
| 4923618 | KAMAN INDUSTRIAL TECHNOLOGIES | 2145 PARK AVE | CHICO | CA | 95928 | |
| 6179491 | Kaman Industrial Technologies | Attn: Credit Department, 1 Vision Way | Bloomfield | CT | 06002 | |
| 4923619 | KAMAN INDUSTRIAL TECHNOLOGIES | FILE 25356 | LOS ANGLES | CA | 90074-5356 | |
| 4923620 | KAMAN INDUSTRIAL TECHNOLOGIES CORP | 2116 ADAMS AVE | SAN LEANDRO | CA | 94577 | |
| 5871656 | KAMANGAR, NEGIN | ADDRESS ON FILE | | | | |
| 7246219 | Kamanu, Jennifer | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7248424 | Kamanu, Rodney | ADDRESS ON FILE | | | | |
| 7331539 | Kamar, Grace | ADDRESS ON FILE | | | | |
| 7331539 | Kamar, Grace | ADDRESS ON FILE | | | | |
| 4941418 | KAMARA, CASSANDRA | 22525 3RD ST APT 215 | HAYWARD | CA | 94541 | |
| 4967793 | Kamara, Musa Muctarr | ADDRESS ON FILE | | | | |
| 4957628 | Kamariotis, James J | ADDRESS ON FILE | | | | |
| 4981024 | Kamat, Ravindra | ADDRESS ON FILE | | | | |
| 4974304 | Kamath, Haresh | Project Manager, 3420 Hillview Ave | Palo Alto | CA | 94304 | |
| 5871657 | Kamath, Nidish | ADDRESS ON FILE | | | | |
| 4931549 | KAMATH, VAMAN G | 484 CHAUCER CIRCLE | SAN RAMON | CA | 94583 | |
| 4950500 | Kamba, Bryan E. | ADDRESS ON FILE | | | | |
| 7984438 | Kamber Dayle Wright | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7984438 | Kamber Dayle Wright | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7152742 | Kamber Doyle Wright | ADDRESS ON FILE | | | | |
| 7152742 | Kamber Doyle Wright | ADDRESS ON FILE | | | | |
| 7152742 | Kamber Doyle Wright | ADDRESS ON FILE | | | | |
| 4941366 | KAMBER, GILBERT | 837 GRAND CENTRAL DR | MODESTO | CA | 95351 | |
| 4951828 | Kamber-Chester, Lori S | ADDRESS ON FILE | | | | |
| 4923098 | KAMBOJ, JASVINDER | JASVINDER K KAMBOJ DDS INC, 1621 PARK ST | ALAMEDA | CA | 94501 | |
| 7160357 | KAMBOURIAN, CHARLES JON | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160357 | KAMBOURIAN, CHARLES JON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160359 | KAMBOURIAN, REBEKAH LOUISE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160359 | KAMBOURIAN, REBEKAH LOUISE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6117777 | Kamdar, Meghana | ADDRESS ON FILE | | | | |
| 4995841 | Kamdar, Suresh | ADDRESS ON FILE | | | | |
| 4911549 | Kamdar, Suresh Dhirjlal | ADDRESS ON FILE | | | | |
| 4935026 | KAMEL, ATIF | 401 Oak Street | Bakersfield | CA | 93304 | |
| 4971415 | Kamel, Jessyca | ADDRESS ON FILE | | | | |
| 7484228 | Kamel, Mike and Sheila | ADDRESS ON FILE | | | | |
| 7777532 | KAMELA BETHENE PORTUGES | 18020 LUCAS AVE | SONOMA | CA | 95476-4222 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6143613 | KAMELLE SCOTT A & MORRISON CHRISTINE B | ADDRESS ON FILE | | | | |
| 7175801 | KAMELLE, CHRISTINE B | ADDRESS ON FILE | | | | |
| 7175801 | KAMELLE, CHRISTINE B | ADDRESS ON FILE | | | | |
| 7175793 | KAMELLE, SCOTT A | ADDRESS ON FILE | | | | |
| 7175793 | KAMELLE, SCOTT A | ADDRESS ON FILE | | | | |
| 7465383 | Kamen Wines, LLC | Bill Robins III, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 7460902 | Kamen, Robert Mark | ADDRESS ON FILE | | | | |
| 7177257 | Kameron  Ming Randall | ADDRESS ON FILE | | | | |
| 7177257 | Kameron  Ming Randall | ADDRESS ON FILE | | | | |
| 7702756 | KAMERON A MILLER & | ADDRESS ON FILE | | | | |
| 7195953 | Kameron Michael Taylor | ADDRESS ON FILE | | | | |
| 7195953 | Kameron Michael Taylor | ADDRESS ON FILE | | | | |
| 7195953 | Kameron Michael Taylor | ADDRESS ON FILE | | | | |
| 7702757 | KAMERON SHAWN KEISER | ADDRESS ON FILE | | | | |
| 7784550 | KAMERON SHAWN KEISER | 31315 NORTH 26TH GLEN | PHOENIX | AZ | 85085 | |
| 7702759 | KAMESWARA R TATINENI & | ADDRESS ON FILE | | | | |
| 6133847 | KAMI BEVERLY GAIL | ADDRESS ON FILE | | | | |
| 7702760 | KAMI FLANNERY | ADDRESS ON FILE | | | | |
| 5981406 | Kamian, Richard & Barbara | ADDRESS ON FILE | | | | |
| 4936679 | Kamian, Richard & Barbara | P.O Box 367 | Pollock Pines | CA | 95726 | |
| 7693157 | KAMICKA, GERALD | ADDRESS ON FILE | | | | |
| 7934284 | KAMILE BELK.;. | 224 BALD EAGLE COURT | ROSEVILLE | CA | 95747 | |
| 4969908 | Kamimura, Andrew T. | ADDRESS ON FILE | | | | |
| 4972753 | Kamimura, Lyla | ADDRESS ON FILE | | | | |
| 7901879 | Kaminer, Jack | ADDRESS ON FILE | | | | |
| 7702761 | KAMING YEE | ADDRESS ON FILE | | | | |
| 5871658 | KAMINO, LLC | ADDRESS ON FILE | | | | |
| 6135332 | KAMINSKI STANLEY ETAL | ADDRESS ON FILE | | | | |
| 4957038 | Kaminski, Cindy | ADDRESS ON FILE | | | | |
| 6084514 | Kaminski, Cindy | ADDRESS ON FILE | | | | |
| 4966163 | Kaminski, Kenneth M | ADDRESS ON FILE | | | | |
| 6084515 | Kaminski, Kenneth M | ADDRESS ON FILE | | | | |
| 7897041 | Kaminsky, Larry E | ADDRESS ON FILE | | | | |
| 4941569 | Kamir Incorporated-Kayhani, Kumil | 5196 Grayhawk Lane | Dublin | CA | 94568 | |
| 4985995 | Kamiyama, Martha Elaine | ADDRESS ON FILE | | | | |
| 4955229 | Kamiyama, Shelley M | ADDRESS ON FILE | | | | |
| 7992007 | KAMLESH C. SANGHVI, (TRUSTEE FOR NORTHWEST OB-GYN INC) | ADDRESS ON FILE | | | | |
| 7992007 | KAMLESH C. SANGHVI, (TRUSTEE FOR NORTHWEST OB-GYN INC) | ADDRESS ON FILE | | | | |
| 7141791 | Kamlesh Patel | ADDRESS ON FILE | | | | |
| 7141791 | Kamlesh Patel | ADDRESS ON FILE | | | | |
| 7327419 | Kamm , Shirley A. | ADDRESS ON FILE | | | | |
| 7317359 | Kamm, Shirley A. | ADDRESS ON FILE | | | | |
| 7317359 | Kamm, Shirley A. | ADDRESS ON FILE | | | | |
| 6145370 | KAMMER TIANA R | ADDRESS ON FILE | | | | |
| 6008861 | KAMMER, MIKE | ADDRESS ON FILE | | | | |
| 4968466 | Kammerer, Dana | ADDRESS ON FILE | | | | |
| 4928109 | KAMMERER, ROB | THE ROBERT & LISA KAMMERER, 21343 N DEVRIES RD | LODI | CA | 95242 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
4833 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6146215 | KAMMULLER KENNETH C TR ET AL | ADDRESS ON FILE | | | | |
| 5004326 | Kammuller, Elizabeth | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004325 | Kammuller, Elizabeth | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5004324 | Kammuller, Kenneth | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004323 | Kammuller, Kenneth | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4960952 | Kamoku-Perez, Michael Anthony | ADDRESS ON FILE | | | | |
| 6144915 | KAMOLA JOHN W TR & SOWARD CAROLYN J TR | ADDRESS ON FILE | | | | |
| 7329363 | Kamola, John W | ADDRESS ON FILE | | | | |
| 4923621 | KAMP RITE TENT COT INC | 7400 14TH AVE | SACRAMENTO | CA | 95820 | |
| 4984239 | Kamp, Cynthia | ADDRESS ON FILE | | | | |
| 4976779 | Kamp, Rosmarie | ADDRESS ON FILE | | | | |
| 4968750 | Kampa, Adam | ADDRESS ON FILE | | | | |
| 6169433 | Kampa, Laurie | ADDRESS ON FILE | | | | |
| 6144860 | KAMPEL RONALD TR & HABER MARI C TR | ADDRESS ON FILE | | | | |
| 7221217 | Kampel, Ronald | ADDRESS ON FILE | | | | |
| 7259626 | Kamper, Anne | ADDRESS ON FILE | | | | |
| 5008572 | Kamper, Anne R. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008573 | Kamper, Anne R. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5871659 | KAMPGROUNDS OF AMERICA INC | ADDRESS ON FILE | | | | |
| 6166698 | Kamph, Lynn C | ADDRESS ON FILE | | | | |
| 4957034 | Kamphaus, Todd Michael | ADDRESS ON FILE | | | | |
| 6084516 | Kamphaus, Todd Michael | ADDRESS ON FILE | | | | |
| 4966117 | Kamphaus, William C | ADDRESS ON FILE | | | | |
| 6177156 | Kampmann, Pete L | ADDRESS ON FILE | | | | |
| 6140148 | KAMPRATH DONALD L TR & KAMPRATH RUTH JOHNSON TR | ADDRESS ON FILE | | | | |
| 6140220 | KAMPRATH DONALD L TR & KAMPRATH RUTH JOHNSON TR | ADDRESS ON FILE | | | | |
| 7164694 | KAMPRATH, DON LOUIS, individually and as trustee of the Donald L. Kamprath and Ruth Johnson Kamprath Revocable Trust dated May 27, 1991 | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7469925 | KAMPRATH, DONALD LOUIS, INDIVIDUALLY AND AS TRUSTEE OF THE DONALD L. KAMPRATH AND RUTH JOHNSON KAMPRATH REVOCABLE TRUST DATED MAY 27, 1991 | ADDRESS ON FILE | | | | |
| 7469925 | KAMPRATH, DONALD LOUIS, INDIVIDUALLY AND AS TRUSTEE OF THE DONALD L. KAMPRATH AND RUTH JOHNSON KAMPRATH REVOCABLE TRUST DATED MAY 27, 1991 | ADDRESS ON FILE | | | | |
| 7164695 | KAMPRATH, RUTH JOHNSON, individually and as trustee of the Donald L. Kamprath and Ruth Johnson Kamprath Revocable Trust dated May 27, 1991 | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4939047 | Kamps, Jill | 19067 E Highway 120 | Ripon | CA | 95366 | |
| 6084517 | Kamreddy, Kiran Kumar | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4833 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4834 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5925486 | Kamryn A. Olvera | ADDRESS ON FILE | | | | |
| 5925482 | Kamryn A. Olvera | ADDRESS ON FILE | | | | |
| 5925484 | Kamryn A. Olvera | ADDRESS ON FILE | | | | |
| 5925485 | Kamryn A. Olvera | ADDRESS ON FILE | | | | |
| 5925483 | Kamryn A. Olvera | ADDRESS ON FILE | | | | |
| 7267473 | Kamryn A. Olvera (Antonio O. Olvera, Parent) | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7184739 | Kamryn A. Olvera (Antonio O. Olvera, Parent) | ADDRESS ON FILE | | | | |
| 7184739 | Kamryn A. Olvera (Antonio O. Olvera, Parent) | ADDRESS ON FILE | | | | |
| 6124715 | Kamyshin Investments, Inc. | 828 Kegle Drive | Sacramento | CA | 95605 | |
| 7702762 | KAN YAN CHAN | ADDRESS ON FILE | | | | |
| 4997650 | Kan, Celeste | ADDRESS ON FILE | | | | |
| 4971670 | Kan, Chanel Lee | ADDRESS ON FILE | | | | |
| 4971780 | Kan, Jenny | ADDRESS ON FILE | | | | |
| 4968192 | Kan, Winsey Wing-Sze | ADDRESS ON FILE | | | | |
| 7771932 | KANA NAKAYAMA CUST | JAMES T NAKAYAMA, CA UNIF TRANSFERS MIN ACT, 171 CORAL BELL WAY | OAKLEY | CA | 94561-1876 | |
| 6029737 | Kanaan, Hala | ADDRESS ON FILE | | | | |
| 4951010 | Kanaar, Christopher A | ADDRESS ON FILE | | | | |
| 4943690 | Kanabe, George | 460 Phelps Rd | San Carlos | CA | 94070 | |
| 4964122 | Kanabrocki, Nick | ADDRESS ON FILE | | | | |
| 4937258 | Kanady, Keith | 24700 Skyland Road | Los Gatos | CA | 95033 | |
| 6162913 | Kanady, Shelly | ADDRESS ON FILE | | | | |
| 4988367 | Kanagaki, Stuart | ADDRESS ON FILE | | | | |
| 4996746 | Kananen, Thea | ADDRESS ON FILE | | | | |
| 7199311 | KANANI KAHOONEI | ADDRESS ON FILE | | | | |
| 7199311 | KANANI KAHOONEI | ADDRESS ON FILE | | | | |
| 5992091 | Kanann, Mohammad | ADDRESS ON FILE | | | | |
| 5982444 | Kanarowski, Russell | ADDRESS ON FILE | | | | |
| 4939992 | Kanarowski, Russell | P.O. Box 1240 | Mariposa | CA | 95338 | |
| 4960222 | Kanawyer, Jason Lee | ADDRESS ON FILE | | | | |
| 4963414 | Kanawyer, Ross David | ADDRESS ON FILE | | | | |
| 4959701 | Kanawyer, Scott Alan | ADDRESS ON FILE | | | | |
| 4960438 | Kancianich, Tim | ADDRESS ON FILE | | | | |
| 6013916 | KANDACE DENTON | ADDRESS ON FILE | | | | |
| 7702763 | KANDACE OSBORN CUST | ADDRESS ON FILE | | | | |
| 6142212 | KANDAH RONNEY & KANDAH PAULA | ADDRESS ON FILE | | | | |
| 7253355 | Kandah, Paula | ADDRESS ON FILE | | | | |
| 7258363 | Kandah, Ronney | ADDRESS ON FILE | | | | |
| 4973391 | Kandarian, Robert Lee | ADDRESS ON FILE | | | | |
| 7325981 | Kandi Murray | ADDRESS ON FILE | | | | |
| 7144718 | Kandis Edwards | ADDRESS ON FILE | | | | |
| 7144718 | Kandis Edwards | ADDRESS ON FILE | | | | |
| 4993117 | Kandler, Philip | ADDRESS ON FILE | | | | |
| 6142469 | KANDOHLA TANYIA | ADDRESS ON FILE | | | | |
| 4972966 | Kanduri, Rajyalakshmi | ADDRESS ON FILE | | | | |
| 7198751 | Kandy Kay Campbell | ADDRESS ON FILE | | | | |
| 7198751 | Kandy Kay Campbell | ADDRESS ON FILE | | | | |
| 7702764 | KANDY XIAO HARRINGTON | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4835 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6146069 | KANE BRIAN J & CATHERINE E TR | ADDRESS ON FILE | | | | |
| 6140744 | KANE JOY TR | ADDRESS ON FILE | | | | |
| 7702765 | KANE R WONG & | ADDRESS ON FILE | | | | |
| 6139676 | KANE THOMAS C TR | ADDRESS ON FILE | | | | |
| 4993287 | KANE, BETTY | ADDRESS ON FILE | | | | |
| 4960283 | Kane, Bryan L | ADDRESS ON FILE | | | | |
| 7226656 | Kane, Celeste Marie | ADDRESS ON FILE | | | | |
| 4990523 | Kane, Ed | ADDRESS ON FILE | | | | |
| 4979083 | Kane, James | ADDRESS ON FILE | | | | |
| 4994237 | Kane, Jim | ADDRESS ON FILE | | | | |
| 4960287 | Kane, Joel Edward | ADDRESS ON FILE | | | | |
| 4977316 | Kane, John | ADDRESS ON FILE | | | | |
| 7170969 | Kane, Julie | ADDRESS ON FILE | | | | |
| 7227845 | Kane, Julie | ADDRESS ON FILE | | | | |
| 4954646 | Kane, Julie M | ADDRESS ON FILE | | | | |
| 4923564 | KANE, JULIE M | ETHICS AND COMPLIANCE, 77 BEALE STREET, RM | SAN FRANCISCO | CA | 94105 | |
| 8267635 | Kane, Julie M. | ADDRESS ON FILE | | | | |
| 4933357 | Kane, Julie M. | ADDRESS ON FILE | | | | |
| 4933396 | Kane, Julie M. | ADDRESS ON FILE | | | | |
| 7225091 | Kane, Julie M. | ADDRESS ON FILE | | | | |
| 7212978 | Kane, Julie M. | ADDRESS ON FILE | | | | |
| 4936459 | Kane, Karrie | PO Box 1373 | Hoopa | CA | 95546 | |
| 4995795 | Kane, Kathleen | ADDRESS ON FILE | | | | |
| 4960195 | Kane, Kyle | ADDRESS ON FILE | | | | |
| 7476216 | Kane, Lee Ann | ADDRESS ON FILE | | | | |
| 7476216 | Kane, Lee Ann | ADDRESS ON FILE | | | | |
| 4968599 | Kane, Leilani | ADDRESS ON FILE | | | | |
| 4961212 | Kane, Mark | ADDRESS ON FILE | | | | |
| 4985555 | Kane, Maureen | ADDRESS ON FILE | | | | |
| 4957550 | Kane, Mike Lynn | ADDRESS ON FILE | | | | |
| 7227814 | Kane, Richard | ADDRESS ON FILE | | | | |
| 4981878 | Kane, Robert | ADDRESS ON FILE | | | | |
| 5871660 | KANE, ROBERT | ADDRESS ON FILE | | | | |
| 4985849 | Kane, Rosemarie | ADDRESS ON FILE | | | | |
| 4921815 | Kane, Ryan | ADDRESS ON FILE | | | | |
| 4929955 | KANE, STEPHEN J | JUSTICE STEPHEN J KANE, 6196 N MONTANA AVE | CLOVIS | CA | 93619 | |
| 7199287 | KANE, STEVE MCDONALD | ADDRESS ON FILE | | | | |
| 7199287 | KANE, STEVE MCDONALD | ADDRESS ON FILE | | | | |
| 7312056 | Kane, Suzanne | ADDRESS ON FILE | | | | |
| 7312056 | Kane, Suzanne | ADDRESS ON FILE | | | | |
| 7471408 | Kane, Valerie Ann | ADDRESS ON FILE | | | | |
| 7471408 | Kane, Valerie Ann | ADDRESS ON FILE | | | | |
| 7970275 | Kaneda, Paul I. | ADDRESS ON FILE | | | | |
| 5871661 | Kaneka Aerospace LLC | ADDRESS ON FILE | | | | |
| 4977126 | Kanemitsu, Franklin | ADDRESS ON FILE | | | | |
| 4989231 | Kanemoto, Kenneth | ADDRESS ON FILE | | | | |
| 7934285 | KANETHA GREEN.;. | 2962 16TH ST | SAN PABLO | CA | 94806 | |
| 7324761 | Kang , Jim Ok | ADDRESS ON FILE | | | | |
| 7775874 | KANG L TJHIO & | JOYCE T TJHIO JT TEN, 3407 WINCHESTER LN | GLENVIEW | IL | 60026-5751 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6144237 | KANG YO-HOON JOHN & KANG MISOOK ELISE | ADDRESS ON FILE | | | | |
| 5871662 | kang, AMARJIT | ADDRESS ON FILE | | | | |
| 5939227 | Kang, Andrew | ADDRESS ON FILE | | | | |
| 4948329 | Kang, Anthony | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948330 | Kang, Anthony | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948328 | Kang, Anthony | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4956206 | Kang, Ashpinder Kaur | ADDRESS ON FILE | | | | |
| 4918164 | KANG, CHRISTOPHER H | CHRISTOPHER H KANG MD, 2317 JENSEN AVE | SANGER | CA | 93657 | |
| 4938368 | Kang, Connie | 20388 Manoa Court | Saratoga | CA | 95070 | |
| 7482728 | Kang, Dah-hoon Derek | ADDRESS ON FILE | | | | |
| 7482728 | Kang, Dah-hoon Derek | ADDRESS ON FILE | | | | |
| 4915125 | Kang, Douglas | ADDRESS ON FILE | | | | |
| 4914345 | KANG, HEE MANG | ADDRESS ON FILE | | | | |
| 7163484 | KANG, HOPE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163484 | KANG, HOPE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4973073 | Kang, Irene | ADDRESS ON FILE | | | | |
| 7324770 | Kang, Jennifer | 3666 Barham Blvd APT N 206 | Los Angeles | CA | 90068 | |
| 4994239 | Kang, Joon | ADDRESS ON FILE | | | | |
| 5871663 | KANG, KAWANSOO | ADDRESS ON FILE | | | | |
| 5871664 | Kang, Kelly | ADDRESS ON FILE | | | | |
| 4970354 | Kang, Megumi | ADDRESS ON FILE | | | | |
| 5005363 | Kang, Melania | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012092 | Kang, Melania | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005364 | Kang, Melania | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005362 | Kang, Melania | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012093 | Kang, Melania | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181852 | Kang, Melania Mei-lan | ADDRESS ON FILE | | | | |
| 7181852 | Kang, Melania Mei-lan | ADDRESS ON FILE | | | | |
| 7481088 | Kang, Misook Elise | ADDRESS ON FILE | | | | |
| 7481088 | Kang, Misook Elise | ADDRESS ON FILE | | | | |
| 4959145 | Kang, Sandeep | ADDRESS ON FILE | | | | |
| 4913216 | Kang, Sangwon | ADDRESS ON FILE | | | | |
| 7474143 | Kang, Yo-hoon John | ADDRESS ON FILE | | | | |
| 7474143 | Kang, Yo-hoon John | ADDRESS ON FILE | | | | |
| 6132075 | KANGAS PAUL J & KANGAS NICOLE B | ADDRESS ON FILE | | | | |
| 5871665 | Kangas, Jeremy | ADDRESS ON FILE | | | | |
| 7863452 | Kangas, Ronald N. | ADDRESS ON FILE | | | | |
| 7934286 | KANISHA CHAMBERS-TURAY.;. | 3159 SUMMERCREEK DR. | SAN JOSE | CA | 95136 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4836 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4837 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6009290 | KANIU, PENINAH | ADDRESS ON FILE | | | | |
| 4944322 | kankri investments llc-lidder, rabinder | 1300 w. wood street | willows | CA | 95988 | |
| 5871666 | Kanler | ADDRESS ON FILE | | | | |
| 4978443 | Kann, Bruce | ADDRESS ON FILE | | | | |
| 5871667 | KANN, GREG | ADDRESS ON FILE | | | | |
| 4923622 | KANNAH CONSULTING LLC | PO Box 4672 | GRAND JUNCTION | CO | 81502 | |
| 4965403 | Kannal, Charles Lad | ADDRESS ON FILE | | | | |
| 5871668 | kannappan, narana | ADDRESS ON FILE | | | | |
| 6134252 | KANNARR ETHAN | ADDRESS ON FILE | | | | |
| 6134253 | KANNARR ETHAN TRUSTEE | ADDRESS ON FILE | | | | |
| 5984326 | kannett, mark | ADDRESS ON FILE | | | | |
| 7677654 | KANNO, ANNETTE M | ADDRESS ON FILE | | | | |
| 4923623 | KANO CONSULTANTS | 1609 REGATTA LN STE E | SAN JOSE | CA | 95112 | |
| 4963963 | Kanoa, Terry A | ADDRESS ON FILE | | | | |
| 7897962 | Kanowsky, Frank P. | ADDRESS ON FILE | | | | |
| 7896129 | Kanowsky, Kathy S. | ADDRESS ON FILE | | | | |
| 5803599 | Kansas | 120 TREDEGAR ST | RICHMOND | VA | 23219 | |
| 5807594 | Kansas | Attn: Thomas Rooney, 120 Tredegar Street, DEC - Third Floor | Richmond | VA | 23219 | |
| 4923624 | KANSAS & LIGHT COMPANY AEIC | 1200 MAIN ST 31ST FL | KANSAS CITY | MO | 64105 | |
| 4923625 | KANSAS CITY POWER AND LIGHT | 1200 MAIN ST | KANSAS CITY | MO | 64105 | |
| 4923626 | KANSAS GAS & ELECTRIC CO | WOLF CREEK NUCLEAR OPERATING CORP, PO Box 411 | BURLINGTON | KS | 66839 | |
| 6116975 | Kansas Gas Service | Attn: Steven Wood, Director - Emergency Management Sean Postlethwait, 7421 West 129th Street | Overland Park | KS | 66213-0000 | |
| 4923627 | KANSAS STATE TREASURER | UNCLAIMED PROPERTY DIVISION, 900 SW JACKSON STE 201 | TOPEKA | KS | 66612-1235 | |
| 4971704 | Kantar, Cory | ADDRESS ON FILE | | | | |
| 6084519 | Kantar, Cory | ADDRESS ON FILE | | | | |
| 4941392 | Kantarjiev, Christopher | 1530 Portola Ave | Palo Alto | CA | 94306 | |
| 4914655 | Kanter, Adam Edward Bell | ADDRESS ON FILE | | | | |
| 4969616 | Kanter, Matthew I. | ADDRESS ON FILE | | | | |
| 7702766 | KANTILAL B PATEL & | ADDRESS ON FILE | | | | |
| 6139754 | KANTNER ROBERT P II TR | ADDRESS ON FILE | | | | |
| 7702767 | KANUS C ULRICHS | ADDRESS ON FILE | | | | |
| 4944790 | KANV Supremacy Investment Inc.-leung, kevin | 716 miller ave | south san francisco | CA | 94080 | |
| 5871669 | Kanwal Farms, LLC | ADDRESS ON FILE | | | | |
| 5871670 | KANWARJIT & GAGANDIP BATTH | ADDRESS ON FILE | | | | |
| 5901621 | Kanyanach Leggett | ADDRESS ON FILE | | | | |
| 6134759 | KANZ JOSEPH H AND GRACE C COTR | ADDRESS ON FILE | | | | |
| 4998155 | Kao, Andrew | ADDRESS ON FILE | | | | |
| 4914457 | Kao, Andrew K | ADDRESS ON FILE | | | | |
| 4988870 | Kao, Cheng-Pai | ADDRESS ON FILE | | | | |
| 4923051 | KAO, JAMES T J | 3561 BITTERN PL | FREMONT | CA | 94555 | |
| 4971345 | Kao, Mike Chihhao | ADDRESS ON FILE | | | | |
| 4968592 | Kao, Nelson | ADDRESS ON FILE | | | | |
| 4928608 | KAO, SAMUEL | 450 SUTTER ST #1533 | SAN FRANCISCO | CA | 94108 | |
| 7154834 | Kapadia, Hansa | ADDRESS ON FILE | | | | |
| 4954842 | Kapadia, Hansa Ramesh | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4923628 | KAPAK COMPANY LLC | DBA AMPAC FLEXIBLES, 5305 PARKDALE DR | ST LOUIS PARK | MN | 55416-1681 | |
| 4991578 | Kapaun, Brian | ADDRESS ON FILE | | | | |
| 4991140 | Kapaun, Mary Jo | ADDRESS ON FILE | | | | |
| 6134250 | KAPCI STEVEN PAUL AND RAYE ELLEN | ADDRESS ON FILE | | | | |
| 7252328 | Kapellas, Michael | ADDRESS ON FILE | | | | |
| 6174872 | Kapil, Meenakshi S | ADDRESS ON FILE | | | | |
| 7907511 | Kapitalforeningen Danske Invest Institutional Afdeling Danica Link Indeks Globale Aktier | Kapitalforeningen Danske Invest Institutional, Parallelvej 17 | Kongens Lyngby | | 2800 | Denmark |
| 7907511 | Kapitalforeningen Danske Invest Institutional Afdeling Danica Link Indeks Globale Aktier | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7907072 | Kapitalforeningen Danske Invest Institutional Afdeling Danica Pension - Offensiv | Parallelvej 17 | Kongens Lyngby | | 2800 | Denmark |
| 7907072 | Kapitalforeningen Danske Invest Institutional Afdeling Danica Pension - Offensiv | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7907064 | Kapitalforeningen Danske Invest Institutional Afdeling Global Equity Portfolio - Danske Capital | Parallelvej 17 | Kongens Lyngby | | 2800 | Denmark |
| 7907064 | Kapitalforeningen Danske Invest Institutional Afdeling Global Equity Portfolio - Danske Capital | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7904884 | Kapitalforeningen Danske Invest Institutional Afdeling LEO 1D | Parallelvej 17 | Kongens Lyngby | | 2800 | Denmark |
| 7904884 | Kapitalforeningen Danske Invest Institutional Afdeling LEO 1D | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7907031 | Kapitalforeningen Danske Invest Institutional Afdeling LEO 2A | Parallelvej 17 | Kongens Lyngby | | 2800 | Denmark |
| 7907031 | Kapitalforeningen Danske Invest Institutional Afdeling LEO 2A | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7905281 | Kapitalforeningen Danske Invest Institutional Afdeling NLP | Parallelvej 17 | Kongens Lyngby | | 2800 | Denmark |
| 7905281 | Kapitalforeningen Danske Invest Institutional Afdeling NLP | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7902894 | Kapitalforeningen Industriens Pension Portfolio Investment Grade Obligationer I | Otto Mønsteds Plads 9 | Copenhagen | | 1563 | Denmark |
| 7902894 | Kapitalforeningen Industriens Pension Portfolio Investment Grade Obligationer I | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7906190 | Kapitalforeningen Institutionel Investor Globale Aktier | Otto Mønsteds Plads 9, 1563 Copenhagen V | | | | Denmark |
| 7906190 | Kapitalforeningen Institutionel Investor Globale Aktier | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7917430 | Kapitalforeningen Laegernes Invest KLI Aktier Europa Indeks | Otto Mønsteds Plads 9, 1563 Copenhagen V | | | | Denmark |
| 7917430 | Kapitalforeningen Laegernes Invest KLI Aktier Europa Indeks | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7906162 | Kapitalforeningen Laegernes Invest KLI Aktier Globale IV | Kapitalforeningen Lægernes Invest, Otto Mønsteds Plads 9, 1563 Copenhagen V | | | | Denmark |
| 7906162 | Kapitalforeningen Laegernes Invest KLI Aktier Globale IV | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7904989 | Kapitalforeningen Laegernes Invest KLI Aktier Globale V | Otto Mønsteds Plads 9, 1563 Copenhagen V | | | | Denmark |
| 7904989 | Kapitalforeningen Laegernes Invest KLI Aktier Globale V | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7917996 | Kapitalforeningen PenSam Invest PSI 21 Nordamerikanske Aktier | Kapitalforeningen PenSam Invest, Otto Mønsteds Plads 9, 1563 Copenhagen V | | | | Denmark |
| 7926312 | Kapitalforeningen PenSam Invest PSI 21 Nordamerikanske Aktier | Kapitalforeningen PenSam Invest, Otto Mønsteds Plads 9 | Copenhagen | | 1563 | Denmark |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7917996 | Kapitalforeningen PenSam Invest PSI 21 Nordamerikanske Aktier | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7906198 | Kapitalforeningen PensionDanmark Globale Aktier I | Langelinie Alle 43, 2100 København Ø | | | | Denmark |
| 7906198 | Kapitalforeningen PensionDanmark Globale Aktier I | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7906237 | Kapitalforeningen PensionDanmark Stabile Aktier | Langelinie Allé 43, 2100 København | | | | Denmark |
| 7906237 | Kapitalforeningen PensionDanmark Stabile Aktier | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7918540 | Kapitalforeningen Sampension Invest - Globalt Aktieindeks | Kapitalforeningen Sampension Invest, Otto Mønsteds Plads 9, 1563 Copenhagen V | | | | Denmark |
| 7918540 | Kapitalforeningen Sampension Invest - Globalt Aktieindeks | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7918600 | Kapitalforeningen Sampension Invest - Globalt aktieindeks Enhanced | Otto Mønsteds Plads 9, 1563 Copenhagen V | | | | Denmark |
| 7918600 | Kapitalforeningen Sampension Invest - Globalt aktieindeks Enhanced | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 6132530 | KAPLAN BARTON & BONNIE JEAN TT | ADDRESS ON FILE | | | | |
| 4923629 | KAPLAN CHIROPRACTIC | 281 E HAMILTON AVE STE 1 | CAMPBELL | CA | 95008 | |
| 7187679 | Kaplan Family Trust | ADDRESS ON FILE | | | | |
| 7187679 | Kaplan Family Trust | ADDRESS ON FILE | | | | |
| 7934287 | KAPLAN G SMITH.;. | 211 ANDERSON AVE | WINTERS | CA | 95694 | |
| 6140126 | KAPLAN GREGORY & GREENBERG JANE | ADDRESS ON FILE | | | | |
| 6130648 | KAPLAN JAMES L & ELLEN A | ADDRESS ON FILE | | | | |
| 6134808 | KAPLAN NEIL S | ADDRESS ON FILE | | | | |
| 6142405 | KAPLAN ROSS & CROSS THERESA LYNN | ADDRESS ON FILE | | | | |
| 6177742 | Kaplan, Barton | ADDRESS ON FILE | | | | |
| 5005366 | Kaplan, Barton | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012094 | Kaplan, Barton | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7181853 | Kaplan, Barton | ADDRESS ON FILE | | | | |
| 7181853 | Kaplan, Barton | ADDRESS ON FILE | | | | |
| 5005367 | Kaplan, Barton | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005365 | Kaplan, Barton | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012095 | Kaplan, Barton | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4913374 | Kaplan, Daniel J. | ADDRESS ON FILE | | | | |
| 7865786 | Kaplan, David E | ADDRESS ON FILE | | | | |
| 4920379 | KAPLAN, ELIOT | MILL VALLEY OPTOMETRY, 61 CAMINO ALTO #100A | MILL VALLEY | CA | 94941 | |
| 4938959 | KAPLAN, ELIZABETH | 36347 COLBERT ST | NEWARK | CA | 94560 | |
| 5991898 | KAPLAN, FREDDA | ADDRESS ON FILE | | | | |
| 6163695 | Kaplan, James L | ADDRESS ON FILE | | | | |
| 4923227 | KAPLAN, JERROLD M | MD, 177 BOVET RD 6TH FL | SAN MATEO | CA | 94402-3116 | |
| 4950302 | Kaplan, Michael Kevin | ADDRESS ON FILE | | | | |
| 6084520 | Kaplan, Michael Kevin | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4840 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4937290 | Kaplan, Noel | PO Box 150988 | San Rafael | CA | 94915 | |
| 4941870 | Kaplan, Robert | 4481 Juneberry Court | Concord | CA | 94521 | |
| 7222230 | Kaplan, Ross | ADDRESS ON FILE | | | | |
| 7221205 | Kaplan, Theresa L | ADDRESS ON FILE | | | | |
| 6172096 | Kaplanis-Phillips, Linda G | ADDRESS ON FILE | | | | |
| 7460775 | Kaplansky, David | ADDRESS ON FILE | | | | |
| 6142010 | KAPOLCHOK JEAN A | ADDRESS ON FILE | | | | |
| 7164234 | KAPOLCHOK, JEAN | Tad Shapiro, P.O. Box 5589 | Santa Rosa | CA | 95402 | |
| 6115643 | Kapolchuk, Jean | ADDRESS ON FILE | | | | |
| 4972904 | Kapoor, Tarun | ADDRESS ON FILE | | | | |
| 4997322 | Kappadahl, Edward | ADDRESS ON FILE | | | | |
| 4913578 | Kappadahl, Edward Winston | ADDRESS ON FILE | | | | |
| 7464736 | Kappel, Carla K | ADDRESS ON FILE | | | | |
| 4997472 | Kappel, Kathleen | ADDRESS ON FILE | | | | |
| 6143004 | KAPPELER FRANCIA M | ADDRESS ON FILE | | | | |
| 7246745 | Kappes , Max | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle , 700 El Camino Real | Millbrae | CA | 94030 | |
| 4958931 | Kappes, Angela Elizabeth | ADDRESS ON FILE | | | | |
| 7244181 | Kappes, Greg | ADDRESS ON FILE | | | | |
| 7250753 | Kappes, Sam | ADDRESS ON FILE | | | | |
| 4988081 | Kappler, Leslie | ADDRESS ON FILE | | | | |
| 4990327 | Kappler, Richard | ADDRESS ON FILE | | | | |
| 5890379 | Kaprielian, Gloria | ADDRESS ON FILE | | | | |
| 4996640 | Kaprielian, Gloria | ADDRESS ON FILE | | | | |
| 4938907 | Kaprive, Susan | 2309 English Court | Walnut Creek | CA | 94598 | |
| 4938609 | Kapu, Alyse | 3324 San marco ct | Union city | CA | 94587 | |
| 4956794 | Kapule, Keolani Leilani | ADDRESS ON FILE | | | | |
| 4940147 | Kapur, Annick | 400 Anita Ave | Los Altos | CA | 94024 | |
| 4969729 | Kapus, Patrick | ADDRESS ON FILE | | | | |
| 4966287 | Kapus, Robert L | ADDRESS ON FILE | | | | |
| 4923630 | KAR PRODUCTS INC | DEPT CH 14079 | PALATINE | IL | 60055-4079 | |
| 4923631 | KAR PRODUCTS INC - RENO | 12755 MOYA BLVD | RENO | NV | 89506-2312 | |
| 7702768 | KARA CAPELUTO CUST | ADDRESS ON FILE | | | | |
| 7702769 | KARA EPPERSON BELL | ADDRESS ON FILE | | | | |
| 7165960 | Kara L. Olness Reyes and Richardo Reyes, Trustees, or their successors in trust under the Reyes Family Living Trust dated April 11, 2017 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165960 | Kara L. Olness Reyes and Richardo Reyes, Trustees, or their successors in trust under the Reyes Family Living Trust dated April 11, 2017 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7145209 | Kara Mahina Hall | ADDRESS ON FILE | | | | |
| 7145209 | Kara Mahina Hall | ADDRESS ON FILE | | | | |
| 7163196 | KARA OLNESS REYES | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163196 | KARA OLNESS REYES | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7702770 | KARA STEVENSON | ADDRESS ON FILE | | | | |
| 7845546 | KARA STEVENSON | 4008 EL DORADO AVE | BAKERSFIELD | CA | 93309-4115 | |
| 5871671 | Karaan, Jeromy | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5939228 | Karabian, Skip | ADDRESS ON FILE | | | | |
| 4972675 | Karabin, Shane Michael | ADDRESS ON FILE | | | | |
| 4911493 | Karafotas, Jeannine R | ADDRESS ON FILE | | | | |
| 5006426 | Karagocev, Robert | 2057 Oak Park Blvd | Pleasant Hill | CA | 94523 | |
| 6007871 | Karagocev, Robert v. PG&E | 2057 Oak Park Blvd | Pleasant Hill | CA | 94523 | |
| 6141938 | KARAHALIOS, DYLAN | ADDRESS ON FILE | | | | |
| 4983478 | Karaica, Sandra | ADDRESS ON FILE | | | | |
| 7778930 | KARALEE QUICK | PO BOX 642 | ORIENTAL | NC | 28571-0642 | |
| 7281690 | Karam, Mitchell J | ADDRESS ON FILE | | | | |
| 7462457 | Karamatic, Catherine L. | ADDRESS ON FILE | | | | |
| 7462457 | Karamatic, Catherine L. | ADDRESS ON FILE | | | | |
| 4937128 | Karamitsos, Barbara | 1000 Diamond Drive | Santa Maria | CA | 93455 | |
| 5871672 | KARAMOOZ, VIDA | ADDRESS ON FILE | | | | |
| 7702771 | KARAN BURSEY | ADDRESS ON FILE | | | | |
| 7702772 | KARAN E MOSELEY CUST | ADDRESS ON FILE | | | | |
| 7702773 | KARAN L HARRELL | ADDRESS ON FILE | | | | |
| 7702774 | KARAN S WINDHAM TOD | ADDRESS ON FILE | | | | |
| 7702775 | KARAN THERESE PRENDIVILLE | ADDRESS ON FILE | | | | |
| 5911304 | Karane Fischer | ADDRESS ON FILE | | | | |
| 5909346 | Karane Fischer | ADDRESS ON FILE | | | | |
| 5905897 | Karane Fischer | ADDRESS ON FILE | | | | |
| 7233251 | KARANICOLAS, ANDREW | ADDRESS ON FILE | | | | |
| 7941696 | KARANVERR AND YASMIN DHILLON | 1639 NORTH POINT ST. | SAN FRANCISCO | CA | 94123 | |
| 5879917 | Karas, Joanna | ADDRESS ON FILE | | | | |
| 4952134 | Karas, Joanna | ADDRESS ON FILE | | | | |
| 5871673 | Karasakalidis, Petros | ADDRESS ON FILE | | | | |
| 8008495 | Karasov, Nancy | ADDRESS ON FILE | | | | |
| 4986584 | Karbe, Herman | ADDRESS ON FILE | | | | |
| 4981081 | Karber, Lance | ADDRESS ON FILE | | | | |
| 4932711 | Karbone Inc. | 675 3rd Avenue Suite 3004 | New York | NY | 10017 | |
| 6118660 | Karbone Inc. | Izzet Bensusan, 675 3rd Avenue, Suite 3004 | New York | NY | 10017 | |
| 6142021 | KARBOWSKI THOMAS W TR & KARBOWSKI LOIS J TR | ADDRESS ON FILE | | | | |
| 5004400 | Karbowski, Lois Jean | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004399 | Karbowski, Lois Jean | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5004398 | Karbowski, Thomas Wayne | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004397 | Karbowski, Thomas Wayne | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7328201 | Karch, Jon | ADDRESS ON FILE | | | | |
| 4967770 | Karchemskiy, Feliks Semenovich | ADDRESS ON FILE | | | | |
| 7822963 | Karcich, Walter Edward | ADDRESS ON FILE | | | | |
| 7822963 | Karcich, Walter Edward | ADDRESS ON FILE | | | | |
| 4977603 | Kardas, Aleksander | ADDRESS ON FILE | | | | |
| 4939165 | Kardashian, Ron | 408 Los Gatos Blvd | Los Gatos | CA | 95032 | |
| 7702776 | KARE E HISLOP TR | ADDRESS ON FILE | | | | |
| 7769525 | KARE M KRAGAS TR | KRAGAS TRUST UA JUN 11 96, 226 TALMADGE DR | SPARTANBURG | SC | 29307-3115 | |
| 5911054 | Kareem Elhadidi | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5905629 | Kareem Elhadidi | ADDRESS ON FILE | | | | |
| 5912520 | Kareem Elhadidi | ADDRESS ON FILE | | | | |
| 5909087 | Kareem Elhadidi | ADDRESS ON FILE | | | | |
| 5911930 | Kareem Elhadidi | ADDRESS ON FILE | | | | |
| 7702778 | KAREEM J DRIGHT | ADDRESS ON FILE | | | | |
| 5939229 | Kareesan, Nikila | ADDRESS ON FILE | | | | |
| 7702779 | KAREL SYKORA | ADDRESS ON FILE | | | | |
| 7702780 | KAREL SYKORA & | ADDRESS ON FILE | | | | |
| 6040032 | Karel, Marni | ADDRESS ON FILE | | | | |
| 7176900 | Karen  Glickman | ADDRESS ON FILE | | | | |
| 7176900 | Karen  Glickman | ADDRESS ON FILE | | | | |
| 7175348 | Karen  J. Vollman | ADDRESS ON FILE | | | | |
| 7175348 | Karen  J. Vollman | ADDRESS ON FILE | | | | |
| 7175348 | Karen  J. Vollman | ADDRESS ON FILE | | | | |
| 7175363 | Karen  L. White | ADDRESS ON FILE | | | | |
| 7175363 | Karen  L. White | ADDRESS ON FILE | | | | |
| 7175363 | Karen  L. White | ADDRESS ON FILE | | | | |
| 7154087 | Karen  Lee Cochran | ADDRESS ON FILE | | | | |
| 7154087 | Karen  Lee Cochran | ADDRESS ON FILE | | | | |
| 7154087 | Karen  Lee Cochran | ADDRESS ON FILE | | | | |
| 7175399 | Karen  M.  Winchester | ADDRESS ON FILE | | | | |
| 7175399 | Karen  M.  Winchester | ADDRESS ON FILE | | | | |
| 7175399 | Karen  M.  Winchester | ADDRESS ON FILE | | | | |
| 7140478 | Karen  Marie Clark | ADDRESS ON FILE | | | | |
| 7140478 | Karen  Marie Clark | ADDRESS ON FILE | | | | |
| 7143241 | Karen  Marie Kolb-Smith | ADDRESS ON FILE | | | | |
| 7143241 | Karen  Marie Kolb-Smith | ADDRESS ON FILE | | | | |
| 7154114 | Karen  Marie Sicklesteel | ADDRESS ON FILE | | | | |
| 7154114 | Karen  Marie Sicklesteel | ADDRESS ON FILE | | | | |
| 7154114 | Karen  Marie Sicklesteel | ADDRESS ON FILE | | | | |
| 7183815 | Karen  Peterson | ADDRESS ON FILE | | | | |
| 7177065 | Karen  Peterson | ADDRESS ON FILE | | | | |
| 7177065 | Karen  Peterson | ADDRESS ON FILE | | | | |
| 7780549 | KAREN  PYNE | 876 DIABLO DOWNS DR | CLAYTON | CA | 94517-1560 | |
| 7702781 | KAREN A BARDEL | ADDRESS ON FILE | | | | |
| 7702782 | KAREN A BODDY & | ADDRESS ON FILE | | | | |
| 7780985 | KAREN A BOYLE | 5039 BROKEN ARROW DR | SAN JOSE | CA | 95136-3419 | |
| 7702783 | KAREN A BOYLE TR UA MAY 01 12 THE | ADDRESS ON FILE | | | | |
| 7784323 | KAREN A BRATTESANI | 2155 N 128TH ST UNIT A | SEATTLE | WA | 98133 | |
| 7784168 | KAREN A BRATTESANI | 2155 N 128TH ST UNIT A | SEATTLE | WA | 98133-7869 | |
| 7702784 | KAREN A BURKHART | ADDRESS ON FILE | | | | |
| 7702785 | KAREN A CEDZIDLO | ADDRESS ON FILE | | | | |
| 7934288 | KAREN A FORSGARD.;. | 2841 SEA VIEW PARKWAY | ALAMEDA | CA | 94502 | |
| 7782259 | KAREN A GEMBARA & | DONALD G GARRIS JT TEN, 5331 N NEWCASTLE AVE | CHICAGO | IL | 60656-2019 | |
| 7769056 | KAREN A HAGLER TR UA FEB 06 07 | THE KAREN A HAGLER TRUST, 6950 DIAMOND MOUNTAIN RD | GREENVILLE | CA | 95947-9637 | |
| 7702786 | KAREN A KATTNER CUST | ADDRESS ON FILE | | | | |
| 7769188 | KAREN A KENNEDY | 5906 BELLFLOWER DR | NEWARK | CA | 94560-4817 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
4843 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7781574 | KAREN A KERRIGAN TR | UA 02 15 89, LORRAINE M DANILOFF TRUST, 1533 CREEKSIDE DR | PETALUMA | CA | 94954-3501 | |
| 7702787 | KAREN A KOOS | ADDRESS ON FILE | | | | |
| 7702791 | KAREN A LEBERGOTT | ADDRESS ON FILE | | | | |
| 7702792 | KAREN A MAZUREK & | ADDRESS ON FILE | | | | |
| 7702793 | KAREN A MENDOZA | ADDRESS ON FILE | | | | |
| 7771387 | KAREN A MESSIER | 3969 COOLIDGE AVE | OAKLAND | CA | 94602-3428 | |
| 7702794 | KAREN A PALLOW & | ADDRESS ON FILE | | | | |
| 7702795 | KAREN A PEEK | ADDRESS ON FILE | | | | |
| 7780147 | KAREN A ROSAAEN | 6942 CLIFF AVE | BODEGA BAY | CA | 94923-8802 | |
| 7702796 | KAREN A SCHWARZ | ADDRESS ON FILE | | | | |
| 7775374 | KAREN A STRACH | 2230 D ST | SACRAMENTO | CA | 95816-3028 | |
| 7934289 | KAREN A TOMCALA.;. | 6026 BLANK ROAD | SEBASTOPOL | CA | 95472 | |
| 7702797 | KAREN A VIDNERS TOD | ADDRESS ON FILE | | | | |
| 7780436 | KAREN A VIDNERS TOD | ULDIS VIDNERS, SUBJECT TO STA TOD RULES, PO BOX 6176 | CHICO | CA | 95927-6176 | |
| 7702798 | KAREN A W SMITH | ADDRESS ON FILE | | | | |
| 7702799 | KAREN A WITTENBERG | ADDRESS ON FILE | | | | |
| 7198219 | Karen A. Gregory Trust 1 | ADDRESS ON FILE | | | | |
| 7198219 | Karen A. Gregory Trust 1 | ADDRESS ON FILE | | | | |
| 7198217 | KAREN A. GREGORY-DIPIERO | ADDRESS ON FILE | | | | |
| 7198217 | KAREN A. GREGORY-DIPIERO | ADDRESS ON FILE | | | | |
| 5925490 | Karen Aichinger | ADDRESS ON FILE | | | | |
| 5925489 | Karen Aichinger | ADDRESS ON FILE | | | | |
| 5925487 | Karen Aichinger | ADDRESS ON FILE | | | | |
| 5925488 | Karen Aichinger | ADDRESS ON FILE | | | | |
| 7762146 | KAREN ALBERT | 708 MILL VALLEY PL | WEST PALM BEACH | FL | 33409-7609 | |
| 7140891 | Karen Alice Vandeventer | ADDRESS ON FILE | | | | |
| 7140891 | Karen Alice Vandeventer | ADDRESS ON FILE | | | | |
| 7140496 | Karen Almyra Cross | ADDRESS ON FILE | | | | |
| 7140496 | Karen Almyra Cross | ADDRESS ON FILE | | | | |
| 7702800 | KAREN ANDERSEN | ADDRESS ON FILE | | | | |
| 7193435 | KAREN ANGUS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193435 | KAREN ANGUS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7702801 | KAREN ANN BROWER | ADDRESS ON FILE | | | | |
| 7702802 | KAREN ANN BYHRE | ADDRESS ON FILE | | | | |
| 7702803 | KAREN ANN CULVER | ADDRESS ON FILE | | | | |
| 7777982 | KAREN ANN DAUB | 3230 W WINDSONG LN | PAHRUMP | NV | 89048-2876 | |
| 7702804 | KAREN ANN DE SIMONI CUST | ADDRESS ON FILE | | | | |
| 7702805 | KAREN ANN DESIMONI CUST | ADDRESS ON FILE | | | | |
| 7702806 | KAREN ANN DOUGHERTY TTEE | ADDRESS ON FILE | | | | |
| 7153819 | Karen Ann Fruge | ADDRESS ON FILE | | | | |
| 7153819 | Karen Ann Fruge | ADDRESS ON FILE | | | | |
| 7153819 | Karen Ann Fruge | ADDRESS ON FILE | | | | |
| 7766750 | KAREN ANN GATENS | 5915 N HAIGHT AVE | PORTLAND | OR | 97217-2113 | |
| 7153709 | Karen Ann Oakes | ADDRESS ON FILE | | | | |
| 7153709 | Karen Ann Oakes | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153709 | Karen Ann Oakes | ADDRESS ON FILE | | | | |
| 7702807 | KAREN ANN PETERSEN | ADDRESS ON FILE | | | | |
| 7772862 | KAREN ANN PETRY | 714 COLGATE LN | NEWARK | DE | 19711-3132 | |
| 7702808 | KAREN ANN PRYOR | ADDRESS ON FILE | | | | |
| 7780852 | KAREN ANN ROGAL | 1330 PARRETT ST APT B | EVANSVILLE | IN | 47713-3013 | |
| 7702809 | KAREN ANN TOWNSEND | ADDRESS ON FILE | | | | |
| 7702810 | KAREN ANN WATERS | ADDRESS ON FILE | | | | |
| 7702811 | KAREN ANNE ROBERTS TOD | ADDRESS ON FILE | | | | |
| 7142366 | Karen Arline Eufusia | ADDRESS ON FILE | | | | |
| 7142366 | Karen Arline Eufusia | ADDRESS ON FILE | | | | |
| 7702812 | KAREN ARNOLD | ADDRESS ON FILE | | | | |
| 7702813 | KAREN AU JUE CUST | ADDRESS ON FILE | | | | |
| 7702814 | KAREN AU JUE CUST | ADDRESS ON FILE | | | | |
| 5925493 | Karen Audronis | ADDRESS ON FILE | | | | |
| 5925492 | Karen Audronis | ADDRESS ON FILE | | | | |
| 5925494 | Karen Audronis | ADDRESS ON FILE | | | | |
| 5925495 | Karen Audronis | ADDRESS ON FILE | | | | |
| 5925491 | Karen Audronis | ADDRESS ON FILE | | | | |
| 7702815 | KAREN B BARCKLAY & | ADDRESS ON FILE | | | | |
| 7702816 | KAREN B CRYSTAL | ADDRESS ON FILE | | | | |
| 7780429 | KAREN B LIAN | 1009 GRANT AVE | LOUISVILLE | CO | 80027-1707 | |
| 7777459 | KAREN B LIAN PERS REP | EST OF FLOYD K BECKER, 1009 GRANT AVE | LOUISVILLE | CO | 80027-1707 | |
| 5925497 | Karen Bartelson | ADDRESS ON FILE | | | | |
| 5925496 | Karen Bartelson | ADDRESS ON FILE | | | | |
| 5925499 | Karen Bartelson | ADDRESS ON FILE | | | | |
| 5925500 | Karen Bartelson | ADDRESS ON FILE | | | | |
| 5925498 | Karen Bartelson | ADDRESS ON FILE | | | | |
| 7702817 | KAREN BECKER | ADDRESS ON FILE | | | | |
| 7782734 | KAREN BERZOK | 3007 CARAMBOLA CIRCLE S | COCONUT CREEK | FL | 33066 | |
| 7782424 | KAREN BERZOK | 5600 LAKESIDE DR APT 289 | MARGATE | FL | 33063-1418 | |
| 5925504 | Karen Bishop | ADDRESS ON FILE | | | | |
| 5925503 | Karen Bishop | ADDRESS ON FILE | | | | |
| 5925501 | Karen Bishop | ADDRESS ON FILE | | | | |
| 5925505 | Karen Bishop | ADDRESS ON FILE | | | | |
| 5925502 | Karen Bishop | ADDRESS ON FILE | | | | |
| 7763139 | KAREN BITZER | 6920 SERENITY CIR | ANCHORAGE | AK | 99502-1847 | |
| 5902283 | Karen Boyce | ADDRESS ON FILE | | | | |
| 5906295 | Karen Boyce | ADDRESS ON FILE | | | | |
| 5925509 | Karen Branson | ADDRESS ON FILE | | | | |
| 5925510 | Karen Branson | ADDRESS ON FILE | | | | |
| 5925507 | Karen Branson | ADDRESS ON FILE | | | | |
| 5925508 | Karen Branson | ADDRESS ON FILE | | | | |
| 5925506 | Karen Branson | ADDRESS ON FILE | | | | |
| 7165606 | Karen Brant White, Trustee of The Karen Brant White 1999 Revocable Trust Dated July 29, 1999 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165606 | Karen Brant White, Trustee of The Karen Brant White 1999 Revocable Trust Dated July 29, 1999 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7781959 | KAREN BREAM | PERSONAL REPRESENTATIVE, EST CAROLYN C BREAM, PO BOX 164 | FAIRFIELD | PA | 17320-0164 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4845 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7702818 | KAREN BROWN | ADDRESS ON FILE | | | | |
| 5925514 | Karen Brown | ADDRESS ON FILE | | | | |
| 5925511 | Karen Brown | ADDRESS ON FILE | | | | |
| 5925513 | Karen Brown | ADDRESS ON FILE | | | | |
| 5925512 | Karen Brown | ADDRESS ON FILE | | | | |
| 7158997 | Karen Burdick as Trustee of the Burdick Family Trust | ADDRESS ON FILE | | | | |
| 7702819 | KAREN C ALEXANDER | ADDRESS ON FILE | | | | |
| 7702820 | KAREN C GATENBY & | ADDRESS ON FILE | | | | |
| 7198440 | KAREN C KAUPKE | ADDRESS ON FILE | | | | |
| 7198440 | KAREN C KAUPKE | ADDRESS ON FILE | | | | |
| 7198442 | Karen C Kaupke Trust | ADDRESS ON FILE | | | | |
| 7198442 | Karen C Kaupke Trust | ADDRESS ON FILE | | | | |
| 7702821 | KAREN C KOERPER | ADDRESS ON FILE | | | | |
| 7702822 | KAREN C MCGOUGH TR | ADDRESS ON FILE | | | | |
| 7702823 | KAREN C SILLIMAN | ADDRESS ON FILE | | | | |
| 7702824 | KAREN C SWEARINGEN | ADDRESS ON FILE | | | | |
| 7702825 | KAREN CABRAL & | ADDRESS ON FILE | | | | |
| 7702826 | KAREN CAGNEY & FRED HUEY JT TEN | ADDRESS ON FILE | | | | |
| 7763886 | KAREN CAMBERDELLA | 59 E MARGIN RD | RIDGE | NY | 11961-2997 | |
| 7702827 | KAREN CAMBERDELLA & | ADDRESS ON FILE | | | | |
| 7702828 | KAREN CASSELAGIO | ADDRESS ON FILE | | | | |
| 7785973 | KAREN CASSELAGIO | 4057 CASSELBARRY CT | POLLOCK PINES | CA | 95726 | |
| 7144451 | Karen Ceceilia Smith | ADDRESS ON FILE | | | | |
| 7144451 | Karen Ceceilia Smith | ADDRESS ON FILE | | | | |
| 7702829 | KAREN CERVANTES | ADDRESS ON FILE | | | | |
| 7702830 | KAREN CERVANTES CUST | ADDRESS ON FILE | | | | |
| 7193597 | KAREN CHAMBERLAIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193597 | KAREN CHAMBERLAIN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7702831 | KAREN CHATHAM | ADDRESS ON FILE | | | | |
| 7702832 | KAREN CHING | ADDRESS ON FILE | | | | |
| 5903195 | Karen Cook | ADDRESS ON FILE | | | | |
| 5907104 | Karen Cook | ADDRESS ON FILE | | | | |
| 7702833 | KAREN CORDA | ADDRESS ON FILE | | | | |
| 7188490 | Karen Corson | ADDRESS ON FILE | | | | |
| 7188490 | Karen Corson | ADDRESS ON FILE | | | | |
| 7184791 | Karen Cramer | ADDRESS ON FILE | | | | |
| 7184791 | Karen Cramer | ADDRESS ON FILE | | | | |
| 7702834 | KAREN CRESSA CUST | ADDRESS ON FILE | | | | |
| 7198580 | Karen Cresta | ADDRESS ON FILE | | | | |
| 7198580 | Karen Cresta | ADDRESS ON FILE | | | | |
| 5903215 | Karen Cross | ADDRESS ON FILE | | | | |
| 5907117 | Karen Cross | ADDRESS ON FILE | | | | |
| 7702835 | KAREN CROTTEAU CRAFTS | ADDRESS ON FILE | | | | |
| 7144611 | Karen Csutoras | ADDRESS ON FILE | | | | |
| 7144611 | Karen Csutoras | ADDRESS ON FILE | | | | |
| 7702836 | KAREN CULVER | ADDRESS ON FILE | | | | |
| 5925518 | Karen Curry | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4846 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5925517 | Karen Curry | ADDRESS ON FILE | | | | |
| 5925515 | Karen Curry | ADDRESS ON FILE | | | | |
| 5925516 | Karen Curry | ADDRESS ON FILE | | | | |
| 5902491 | Karen Curzon | ADDRESS ON FILE | | | | |
| 5909824 | Karen Curzon | ADDRESS ON FILE | | | | |
| 5906491 | Karen Curzon | ADDRESS ON FILE | | | | |
| 7782021 | KAREN D BOHL TR | UA 02 03 17, MARILYN B WIESE TRUST, 220 E 52ND ST | KEARNEY | NE | 68847-8506 | |
| 5925523 | Karen D Hosford | ADDRESS ON FILE | | | | |
| 5925522 | Karen D Hosford | ADDRESS ON FILE | | | | |
| 5925519 | Karen D Hosford | ADDRESS ON FILE | | | | |
| 5925521 | Karen D Hosford | ADDRESS ON FILE | | | | |
| 5925520 | Karen D Hosford | ADDRESS ON FILE | | | | |
| 7769060 | KAREN D KARKALLA | 3359 THUNDERBIRD DR | SIERRA VISTA | AZ | 85650-6670 | |
| 7769425 | KAREN D KODRICH & | JOHN C KODRICH TR KODRICH, FAMILY TRUST UA JUL 17 89, 6131 MONTECITO DR | HUNTINGTON BEACH | CA | 92647-3222 | |
| 7702839 | KAREN D KOULMENTAS EX | ADDRESS ON FILE | | | | |
| 7702840 | KAREN D QUINONES | ADDRESS ON FILE | | | | |
| 7781421 | KAREN D TRESSLER | 969 BRICE CT SW | ALBANY | OR | 97321-3684 | |
| 7198474 | KAREN DANIELS HOWARD | ADDRESS ON FILE | | | | |
| 7206187 | KAREN DANIELS HOWARD | ADDRESS ON FILE | | | | |
| 7198474 | KAREN DANIELS HOWARD | ADDRESS ON FILE | | | | |
| 7702841 | KAREN D'AUGASTA | ADDRESS ON FILE | | | | |
| 5902285 | Karen De groot | ADDRESS ON FILE | | | | |
| 5906297 | Karen De groot | ADDRESS ON FILE | | | | |
| 7199026 | Karen Deanne Hunter | ADDRESS ON FILE | | | | |
| 7199026 | Karen Deanne Hunter | ADDRESS ON FILE | | | | |
| 7199270 | Karen Demattei Living Trust | ADDRESS ON FILE | | | | |
| 7199270 | Karen Demattei Living Trust | ADDRESS ON FILE | | | | |
| 7199270 | Karen Demattei Living Trust | ADDRESS ON FILE | | | | |
| 7702842 | KAREN DENICE SKELLEY | ADDRESS ON FILE | | | | |
| 7702843 | KAREN DENISE ANDREWS | ADDRESS ON FILE | | | | |
| 4999050 | Karen Diane Konietzny, indiv. and on behalf of The Robin's Nest | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008632 | Karen Diane Konietzny, indiv. and on behalf of The Robin's Nest | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999051 | Karen Diane Konietzny, indiv. and on behalf of The Robin's Nest | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7702844 | KAREN DOBRUSKY | ADDRESS ON FILE | | | | |
| 7765495 | KAREN DONEGAN | 72 HALL ST | NEW HAVEN | CT | 06512-3146 | |
| 7702845 | KAREN DOSS | ADDRESS ON FILE | | | | |
| 5925527 | Karen Duncan | ADDRESS ON FILE | | | | |
| 5925525 | Karen Duncan | ADDRESS ON FILE | | | | |
| 5925526 | Karen Duncan | ADDRESS ON FILE | | | | |
| 5925524 | Karen Duncan | ADDRESS ON FILE | | | | |
| 7702846 | KAREN E ANDRE | ADDRESS ON FILE | | | | |
| 7762556 | KAREN E BAIRD | 3514 CHESSNUT GLEN DR | SPRING | TX | 77388-4542 | |
| 7702847 | KAREN E BASTING | ADDRESS ON FILE | | | | |
| 7779061 | KAREN E BAUM | 130 LA FLORICITA | PISMO BEACH | CA | 93449-2847 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4846 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4847 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7702848 | KAREN E BLAISDELL | ADDRESS ON FILE | | | | |
| 7785951 | KAREN E BLAISDELL | 4115 MORNING SIDE DR | BLOOMINGTON | IN | 47408-3146 | |
| 7702850 | KAREN E BRAVERMAN | ADDRESS ON FILE | | | | |
| 7702851 | KAREN E BROUNS | ADDRESS ON FILE | | | | |
| 7702852 | KAREN E CAMPBELL | ADDRESS ON FILE | | | | |
| 7764005 | KAREN E CARNEY | FLAT 2 LOXWOOD, 20 OATLANDS CHASE | WEYBRIDGE SURREY | | KT13 9SA | UNITED KINGDOM |
| 7196652 | Karen E Crist | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196652 | Karen E Crist | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196652 | Karen E Crist | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7778854 | KAREN E GRECO TTEE | MARY FRANCES SMITH LIVING TRUST, DTD 02/29/2002, 1360 SW TURNER RD | WEST LINN | OR | 97068-9662 | |
| 7778489 | KAREN E LUTTON | 1700 PORT ASHLEY PL | NEWPORT BEACH | CA | 92660-5334 | |
| 7780571 | KAREN E MACONDRAY | 1829 E VIEWMONT DR | MOUNT VERNON | WA | 98273-2607 | |
| 7702853 | KAREN E MACONDRAY TR | ADDRESS ON FILE | | | | |
| 7702854 | KAREN E MALONE | ADDRESS ON FILE | | | | |
| 7771246 | KAREN E MCNUTT & | JAMES A MCNUTT JT TEN, PO BOX 926 | GRANTS PASS | OR | 97528-0078 | |
| 7702855 | KAREN E MION | ADDRESS ON FILE | | | | |
| 7702856 | KAREN E MULLALY | ADDRESS ON FILE | | | | |
| 7702857 | KAREN E NUSS-WATKINS CUST | ADDRESS ON FILE | | | | |
| 7702858 | KAREN E PETERSON | ADDRESS ON FILE | | | | |
| 7787184 | KAREN E POMMER CUST | MATTHEW L POMMER, UNIF GIFT MIN ACT CO, 312 PEARL PKWY APT 5202 | SAN ANTONIO | TX | 78215-1473 | |
| 7787298 | KAREN E POMMER CUST | MATTHEW L POMMER, UNIF GIFT MIN ACT CO, CMR 480 BOX 1250 | APO | AE | 09128 | |
| 7702859 | KAREN E POMMER TR EARL | ADDRESS ON FILE | | | | |
| 7702860 | KAREN E REED | ADDRESS ON FILE | | | | |
| 7702861 | KAREN E SMITH | ADDRESS ON FILE | | | | |
| 7786352 | KAREN E SUMMERLY | 205 BRISTOL | HERCULES | CA | 94547-3816 | |
| 7702862 | KAREN E VANKENNEN | ADDRESS ON FILE | | | | |
| 7702863 | KAREN E WESTLAKE | ADDRESS ON FILE | | | | |
| 7702864 | KAREN EILEEN MCALENEY | ADDRESS ON FILE | | | | |
| 7780369 | KAREN ELAINE CANTU TR | UA 12 08 99, ARTHUR AND FRANCES PERRY 1999 REVOCABLE TRUST, 3047 ROLLINGWOOD DR | SAN PABLO | CA | 94806-3228 | |
| 7153894 | Karen Elaine Corson | ADDRESS ON FILE | | | | |
| 7153894 | Karen Elaine Corson | ADDRESS ON FILE | | | | |
| 7153894 | Karen Elaine Corson | ADDRESS ON FILE | | | | |
| 7702865 | KAREN ELAINE IVEY | ADDRESS ON FILE | | | | |
| 7188491 | Karen Elaine McCollester | ADDRESS ON FILE | | | | |
| 7188491 | Karen Elaine McCollester | ADDRESS ON FILE | | | | |
| 7934290 | KAREN ELAINE MILLIREN.;. | 316 5TH ST UNIT 393 | GUSTINE | CA | 95322 | |
| 7198875 | Karen Elaine Sanders | ADDRESS ON FILE | | | | |
| 7198875 | Karen Elaine Sanders | ADDRESS ON FILE | | | | |
| 7702866 | KAREN ELAINE SOTO | ADDRESS ON FILE | | | | |
| 7702867 | KAREN ELIASSEN | ADDRESS ON FILE | | | | |
| 7188492 | Karen Elizabeth Buchanan | ADDRESS ON FILE | | | | |
| 7188492 | Karen Elizabeth Buchanan | ADDRESS ON FILE | | | | |
| 7143822 | Karen Elizabeth Duncanwood | ADDRESS ON FILE | | | | |
| 7143822 | Karen Elizabeth Duncanwood | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7702868 | KAREN ELIZABETH KAWAI | ADDRESS ON FILE | | | | |
| 7154340 | Karen Elizabeth Roberts | ADDRESS ON FILE | | | | |
| 7154340 | Karen Elizabeth Roberts | ADDRESS ON FILE | | | | |
| 7154340 | Karen Elizabeth Roberts | ADDRESS ON FILE | | | | |
| 7197062 | Karen Ella Smith | ADDRESS ON FILE | | | | |
| 7197062 | Karen Ella Smith | ADDRESS ON FILE | | | | |
| 7197062 | Karen Ella Smith | ADDRESS ON FILE | | | | |
| 7765600 | KAREN ELLEN DOYLE | PO BOX 5140 | SACRAMENTO | CA | 95817-0140 | |
| 7934291 | KAREN F FIER.;. | 385 E NORTHRIDGE DR | DINUBA | CA | 93618 | |
| 5902294 | Karen Fahey | ADDRESS ON FILE | | | | |
| 5906306 | Karen Fahey | ADDRESS ON FILE | | | | |
| 7702869 | KAREN FINK | ADDRESS ON FILE | | | | |
| 7702870 | KAREN FINNEY | ADDRESS ON FILE | | | | |
| 7762144 | KAREN FITZGERALD ALBERS | 1807 MADISON ST | BELLEVUE | NE | 68005-3356 | |
| 7934292 | KAREN G RAPALO.;. | PO BOX 26875 | SAN FRANCISCO | CA | 94126 | |
| 7775540 | KAREN G SWANSON | 4103 HILLTOP LN | VACAVILLE | CA | 95688-9733 | |
| 7702871 | KAREN G SWANSON TR | ADDRESS ON FILE | | | | |
| 7702872 | KAREN GARRETT | ADDRESS ON FILE | | | | |
| 7702873 | KAREN GEKAS | ADDRESS ON FILE | | | | |
| 7702875 | KAREN GLASSER TR UA MAY 29 08 | ADDRESS ON FILE | | | | |
| 5925530 | Karen Godbout | ADDRESS ON FILE | | | | |
| 5925531 | Karen Godbout | ADDRESS ON FILE | | | | |
| 5925528 | Karen Godbout | ADDRESS ON FILE | | | | |
| 5925532 | Karen Godbout | ADDRESS ON FILE | | | | |
| 5925529 | Karen Godbout | ADDRESS ON FILE | | | | |
| 5008722 | Karen Goldsmith individually and successor in interest to the Estate of Owen Goldsmith and, Stephanie Mathes, representative of the Estate of Owen Goldsmith | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008723 | Karen Goldsmith individually and successor in interest to the Estate of Owen Goldsmith and, Stephanie Mathes, representative of the Estate of Owen Goldsmith | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7702876 | KAREN GOODMAN | ADDRESS ON FILE | | | | |
| 7934293 | KAREN GOULARTE.;. | 15822 E HWY 26 | LINDEN | CA | 95236 | |
| 5925536 | Karen Gowins | ADDRESS ON FILE | | | | |
| 5925534 | Karen Gowins | ADDRESS ON FILE | | | | |
| 5925533 | Karen Gowins | ADDRESS ON FILE | | | | |
| 5925535 | Karen Gowins | ADDRESS ON FILE | | | | |
| 5925540 | Karen Graham | ADDRESS ON FILE | | | | |
| 5925539 | Karen Graham | ADDRESS ON FILE | | | | |
| 5925537 | Karen Graham | ADDRESS ON FILE | | | | |
| 5925538 | Karen Graham | ADDRESS ON FILE | | | | |
| 7702877 | KAREN GRAY | ADDRESS ON FILE | | | | |
| 5925545 | Karen Grenci | ADDRESS ON FILE | | | | |
| 5925541 | Karen Grenci | ADDRESS ON FILE | | | | |
| 5925543 | Karen Grenci | ADDRESS ON FILE | | | | |
| 5925542 | Karen Grenci | ADDRESS ON FILE | | | | |
| 5925544 | Karen Grenci | ADDRESS ON FILE | | | | |
| 5941171 | Karen Gunst | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4849 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5902989 | Karen Gunst | ADDRESS ON FILE | | | | |
| 7702878 | KAREN GURR | ADDRESS ON FILE | | | | |
| 7702879 | KAREN H LAI CUST | ADDRESS ON FILE | | | | |
| 7702880 | KAREN H LAI CUST | ADDRESS ON FILE | | | | |
| 7702881 | KAREN H MARTIN & | ADDRESS ON FILE | | | | |
| 7767428 | KAREN HAAS | 2712 EASTMORELAND DR | OREGON | OH | 43616-2817 | |
| 7164306 | KAREN HAMAR | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164306 | KAREN HAMAR | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7702882 | KAREN HARRINGTON | ADDRESS ON FILE | | | | |
| 7767808 | KAREN HEANEY | 2175 STOWE DR | RENO | NV | 89511-9104 | |
| 7702883 | KAREN HEINITZ | ADDRESS ON FILE | | | | |
| 7702884 | KAREN HEMPEL | ADDRESS ON FILE | | | | |
| 7463392 | Karen Hetherington and Steven Hetherington | ADDRESS ON FILE | | | | |
| 7702885 | KAREN HIRONAGA | ADDRESS ON FILE | | | | |
| 7702886 | KAREN HOECK & | ADDRESS ON FILE | | | | |
| 7781842 | KAREN HOGOBOOM | 2598 AYALA DR SPC 121 | RIALTO | CA | 92377-8824 | |
| 7781476 | KAREN HOGOBOOM TR | UA 11 10 94, TALLEY FAMILY REV TRUST, 2598 AYALA DR SPC 121 | RIALTO | CA | 92377-8824 | |
| 7768181 | KAREN HOLTEMANN | PO BOX 1064 | BETHEL ISLAND | CA | 94511-1064 | |
| 5925549 | Karen Hordienko | ADDRESS ON FILE | | | | |
| 5925548 | Karen Hordienko | ADDRESS ON FILE | | | | |
| 5925546 | Karen Hordienko | ADDRESS ON FILE | | | | |
| 5925547 | Karen Hordienko | ADDRESS ON FILE | | | | |
| 7702887 | KAREN I SALMI | ADDRESS ON FILE | | | | |
| 5908326 | Karen I. Long | ADDRESS ON FILE | | | | |
| 5904663 | Karen I. Long | ADDRESS ON FILE | | | | |
| 7702888 | KAREN INGLE | ADDRESS ON FILE | | | | |
| 7773408 | KAREN IRIS READY | 1055 S BERNARDO AVE | SUNNYVALE | CA | 94087-1506 | |
| 7702889 | KAREN J BLOEMEKE | ADDRESS ON FILE | | | | |
| 7763381 | KAREN J BOYER | 5025 RIVER RD | OAKDALE | CA | 95361-9788 | |
| 7702890 | KAREN J HONEYCUTT | ADDRESS ON FILE | | | | |
| 7702891 | KAREN J HOTH | ADDRESS ON FILE | | | | |
| 7702892 | KAREN J KALE | ADDRESS ON FILE | | | | |
| 7702893 | KAREN J LAMB | ADDRESS ON FILE | | | | |
| 7778827 | KAREN J MANN TTEE | THE HAROLD E GAVELLO TR, UA DTD 12 21 98, 4815 DISCOVERY PT | DISCOVERY BAY | CA | 94505-9519 | |
| 7781414 | KAREN J MILLER | 3030 GLENN AVE | SANTA MONICA | CA | 90405-5809 | |
| 7702894 | KAREN J MORRISSEY CUST | ADDRESS ON FILE | | | | |
| 7702895 | KAREN J MORRISSEY CUST | ADDRESS ON FILE | | | | |
| 7773436 | KAREN J REDRUP | 303 WAGON WHEEL CIR | COLUMBUS | NJ | 08022-1058 | |
| 7702896 | KAREN J REGES | ADDRESS ON FILE | | | | |
| 7702897 | KAREN J ROSENBERG & | ADDRESS ON FILE | | | | |
| 7702898 | KAREN J SOLA | ADDRESS ON FILE | | | | |
| 7845585 | KAREN J THOMAS TR | ADDRESS ON FILE | | | | |
| 7702899 | KAREN J VELLA CUST | ADDRESS ON FILE | | | | |
| 7702900 | KAREN J VELLA CUST | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7776293 | KAREN J VILLARIN CUST | DONALD JOHN VILLARIN, UNIF GIFT MIN ACT CA, 1323 S HUNTINGTON CT | VISALIA | CA | 93292-5047 | |
| 7776294 | KAREN J VILLARIN CUST | MARK TROY VILLARIN, UNIF GIFT MIN ACT CA, 2310 W LODI AVE | LODI | CA | 95242-3226 | |
| 7195411 | Karen Jean Smith | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195411 | Karen Jean Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195411 | Karen Jean Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7781917 | KAREN JEANETTE LEMASTERS TR | UA 10 20 99, MARIANNE G LEMASTERS REV LIV TRUST, 5101 DUNBAR DR APT F | HUNTINGTON BEACH | CA | 92649-8411 | |
| 7184104 | Karen Jo Mueller | ADDRESS ON FILE | | | | |
| 7184104 | Karen Jo Mueller | ADDRESS ON FILE | | | | |
| 7702901 | KAREN JOAN MINGUS | ADDRESS ON FILE | | | | |
| 5904011 | Karen Johansen | ADDRESS ON FILE | | | | |
| 5907727 | Karen Johansen | ADDRESS ON FILE | | | | |
| 7169348 | Karen June Aragon | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169348 | Karen June Aragon | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7702902 | KAREN K BACCARI | ADDRESS ON FILE | | | | |
| 7702903 | KAREN K KAISER | ADDRESS ON FILE | | | | |
| 7702904 | KAREN K KENNEDY | ADDRESS ON FILE | | | | |
| 7702905 | KAREN K KLAWITTER | ADDRESS ON FILE | | | | |
| 7779231 | KAREN K MORGAN | 1020 E 21ST ST | MERCED | CA | 95340-4210 | |
| 7702906 | KAREN K NYELAND | ADDRESS ON FILE | | | | |
| 7934294 | KAREN K S LI.;. | 766 21ST AVE | SAN FRANCISCO | CA | 94121 | |
| 7702907 | KAREN K SMITH | ADDRESS ON FILE | | | | |
| 7702908 | KAREN K WINCENTSEN | ADDRESS ON FILE | | | | |
| 7702909 | KAREN K WINTERS TR UA AUG 5 02 | ADDRESS ON FILE | | | | |
| 7702910 | KAREN KAGEHIRO | ADDRESS ON FILE | | | | |
| 7702911 | KAREN KATHLEEN JONES & | ADDRESS ON FILE | | | | |
| 7784540 | KAREN KATHLEEN JONES & | ROBERT JONES TEN COM, 113 W SANDRA CT | PORTERVILLE | CA | 93257-1664 | |
| 7702913 | KAREN KAY ELMORE TOD | ADDRESS ON FILE | | | | |
| 7328056 | Karen Kay Neel | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7328056 | Karen Kay Neel | Joseph M. Earley III, Attorne, 2561 California Park Drive, Ste, 100 | Chico | CA | 95928 | |
| 7328056 | Karen Kay Neel | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7702914 | KAREN KAY NENCINI | ADDRESS ON FILE | | | | |
| 7196655 | Karen Keenan Kessler | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196655 | Karen Keenan Kessler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196655 | Karen Keenan Kessler | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7193135 | Karen Khamsi Bertrand | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193135 | Karen Khamsi Bertrand | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5925552 | Karen Kinser | ADDRESS ON FILE | | | | |
| 7175151 | Karen Kinser | ADDRESS ON FILE | | | | |
| 5925550 | Karen Kinser | ADDRESS ON FILE | | | | |
| 7175151 | Karen Kinser | ADDRESS ON FILE | | | | |
| 5925551 | Karen Kinser | ADDRESS ON FILE | | | | |
| 5925553 | Karen Kinser | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175151 | Karen Kinser | ADDRESS ON FILE | | | | |
| 7327864 | Karen Knippen | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327864 | Karen Knippen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7702915 | KAREN KNUTSEN | ADDRESS ON FILE | | | | |
| 7702916 | KAREN KOLENDA VIDOR | ADDRESS ON FILE | | | | |
| 7769474 | KAREN KONRAD | 2361 MCDONALD AVE | DUPONT | WA | 98327-9785 | |
| 7702917 | KAREN L ARDIZZONE | ADDRESS ON FILE | | | | |
| 7702918 | KAREN L BAVA | ADDRESS ON FILE | | | | |
| 7702919 | KAREN L BENDER | ADDRESS ON FILE | | | | |
| 7763265 | KAREN L BOLLENS | 10701 NE 33RD AVE | VANCOUVER | WA | 98686-3915 | |
| 7780356 | KAREN L BREJSKA TR | UA 03 29 94, COONS FAMILY TRUST, 593 SILVERADO CIR | FAIRFIELD | CA | 94534-6818 | |
| 7702920 | KAREN L CHOY | ADDRESS ON FILE | | | | |
| 7764738 | KAREN L CORTES & | DAN M CORTES JT TEN, 1966 E VINEDO LN | TEMPE | AZ | 85284-1757 | |
| 7702921 | KAREN L DOVER & THOMAS G VANALEK | ADDRESS ON FILE | | | | |
| 7702922 | KAREN L DUKER TTEE | ADDRESS ON FILE | | | | |
| 7702923 | KAREN L ELLISTON | ADDRESS ON FILE | | | | |
| 7765952 | KAREN L EPSTEIN | 108 RANGE AVE | LYNN | MA | 01904-1506 | |
| 7702924 | KAREN L FOSTER | ADDRESS ON FILE | | | | |
| 7702925 | KAREN L FRUVOG | ADDRESS ON FILE | | | | |
| 7702926 | KAREN L GARRETT | ADDRESS ON FILE | | | | |
| 7702927 | KAREN L GOSHANEY & | ADDRESS ON FILE | | | | |
| 7767241 | KAREN L GREENBERG | 36 WARWICK AVE | LONDON | | W9 2PT | ENGLAND |
| 7702928 | KAREN L GRIFFITH & | ADDRESS ON FILE | | | | |
| 7702929 | KAREN L HEINITZ | ADDRESS ON FILE | | | | |
| 7702930 | KAREN L HOPE | ADDRESS ON FILE | | | | |
| 7702931 | KAREN L HORNUNG CUST | ADDRESS ON FILE | | | | |
| 7768242 | KAREN L HORNUNG CUST | KERRI ANNE HORNUNG, UNIF GIFT MIN ACT CA, 2550 CRESTMOOR DR | SAN BRUNO | CA | 94066-2832 | |
| 7702932 | KAREN L JANUTO | ADDRESS ON FILE | | | | |
| 7783201 | KAREN L KERLEY | PO BOX 501 | WHITE SULPHUR SPRINGS | MT | 59645-0501 | |
| 7702933 | KAREN L LEVIN TR UA JUN 17 99 | ADDRESS ON FILE | | | | |
| 7780293 | KAREN L MATHEWS-DAVISON TR | UA 07 20 90, MATHEWS FAMILY TRUST, 9182 SADDLE RIDGE WAY | FAIR OAKS | CA | 95628-6562 | |
| 7702934 | KAREN L MATTSON | ADDRESS ON FILE | | | | |
| 7702935 | KAREN L MCCONNELL | ADDRESS ON FILE | | | | |
| 7702936 | KAREN L NORTON | ADDRESS ON FILE | | | | |
| 7702937 | KAREN L REYNOLDS | ADDRESS ON FILE | | | | |
| 7702938 | KAREN L RIOS | ADDRESS ON FILE | | | | |
| 7702939 | KAREN L RUDD | ADDRESS ON FILE | | | | |
| 7702940 | KAREN L RUXTON | ADDRESS ON FILE | | | | |
| 7702941 | KAREN L SADY | ADDRESS ON FILE | | | | |
| 7780496 | KAREN L SCHOMER | 1724 W BELLERIVE LN | COEUR D ALENE | ID | 83814-5562 | |
| 7702942 | KAREN L SIEGLE | ADDRESS ON FILE | | | | |
| 7702943 | KAREN L SIMON | ADDRESS ON FILE | | | | |
| 7784782 | KAREN L SKAGGS & | JUANITA B GILMORE JT TEN, 1819 BURNSIDE WAY | STOCKTON | CA | 95207 | |
| 7702946 | KAREN L SKAGGS & JUANITA B | ADDRESS ON FILE | | | | |
| 7781856 | KAREN L ST CLAIR | 322 W 4TH ST APT 207 | CINCINNATI | OH | 45202-5604 | |
| 7781646 | KAREN L TALAMANTES | 1254 BRECKINRIDGE DR | FAIRFIELD | CA | 94533-8134 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7778033 | KAREN L VALDEZ | 7801 76TH AVE NW | GIG HARBOR | WA | 98335-5212 | |
| 7702947 | KAREN L VAN METER | ADDRESS ON FILE | | | | |
| 7702948 | KAREN L VIVIANI | ADDRESS ON FILE | | | | |
| 7776452 | KAREN L WALLACE | 203 WILLOW TREE DR | VALPARAISO | IN | 46383-8359 | |
| 7702949 | KAREN L WATTS | ADDRESS ON FILE | | | | |
| 7936021 | KAREN L WILHOITE IRA | ADDRESS ON FILE | | | | |
| 7702950 | KAREN L WOYTOWICH CUST | ADDRESS ON FILE | | | | |
| 7777175 | KAREN L YATES | 615 MAGNOLIA ST | MENLO PARK | CA | 94025-5728 | |
| 7786303 | KAREN L ZELINA & BILL ZELINA | TR UA AUG 27 93 THE ZELINA FAMILY, 1993 TRUST, 5805 DAVENPORT DIVIDE RD | AUSTIN | TX | 78738-2102 | |
| 7175241 | Karen L. Ash | ADDRESS ON FILE | | | | |
| 7175241 | Karen L. Ash | ADDRESS ON FILE | | | | |
| 7175241 | Karen L. Ash | ADDRESS ON FILE | | | | |
| 7194780 | Karen L. Cameron | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194780 | Karen L. Cameron | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194780 | Karen L. Cameron | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7142398 | Karen L. Cook | ADDRESS ON FILE | | | | |
| 7142398 | Karen L. Cook | ADDRESS ON FILE | | | | |
| 7169363 | Karen L. Rossman-Bovee | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169363 | Karen L. Rossman-Bovee | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7171201 | Karen L. Sercu individually/trustee of Arthur A. and Joann Askim Revocable Trust 2008, dated November 6, 2008; Laurie Mazanec | ADDRESS ON FILE | | | | |
| 7305126 | Karen L. Voigt, Trustee for the Karen L. Voigt Living Trust, dated Feb. 26, 2014 | ADDRESS ON FILE | | | | |
| 5925557 | Karen Landelius | ADDRESS ON FILE | | | | |
| 5925556 | Karen Landelius | ADDRESS ON FILE | | | | |
| 5925554 | Karen Landelius | ADDRESS ON FILE | | | | |
| 5925558 | Karen Landelius | ADDRESS ON FILE | | | | |
| 5925555 | Karen Landelius | ADDRESS ON FILE | | | | |
| 7141277 | Karen Laney Eakle | ADDRESS ON FILE | | | | |
| 7141277 | Karen Laney Eakle | ADDRESS ON FILE | | | | |
| 7702951 | KAREN LAVERNE PERRY | ADDRESS ON FILE | | | | |
| 7769844 | KAREN LAVERSIN | 876 DIABLO DOWNS DR | CLAYTON | CA | 94517-1560 | |
| 7198201 | KAREN LEA HORTON | ADDRESS ON FILE | | | | |
| 7198201 | KAREN LEA HORTON | ADDRESS ON FILE | | | | |
| 5925568 | Karen Lee | ADDRESS ON FILE | | | | |
| 5925565 | Karen Lee | ADDRESS ON FILE | | | | |
| 5925567 | Karen Lee | ADDRESS ON FILE | | | | |
| 5925559 | Karen Lee | ADDRESS ON FILE | | | | |
| 5925560 | Karen Lee | ADDRESS ON FILE | | | | |
| 5925563 | Karen Lee | ADDRESS ON FILE | | | | |
| 5925566 | Karen Lee | ADDRESS ON FILE | | | | |
| 5925564 | Karen Lee | ADDRESS ON FILE | | | | |
| 5925561 | Karen Lee | ADDRESS ON FILE | | | | |
| 7762536 | KAREN LEE BAGGETT | 6103 CRABAPPLE PL | POWDER SPRINGS | GA | 30127-4298 | |
| 7702952 | KAREN LEE CONNAUGHTON | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4853 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7702953 | KAREN LEE MARTIN | ADDRESS ON FILE | | | | |
| 7702954 | KAREN LEE NOURSE | ADDRESS ON FILE | | | | |
| 7142768 | Karen Lee Tolson | ADDRESS ON FILE | | | | |
| 7142768 | Karen Lee Tolson | ADDRESS ON FILE | | | | |
| 7769999 | KAREN LEGAULT | 8935 SPRINGHURST DR | ELK GROVE | CA | 95624-3219 | |
| 7702955 | KAREN LEIGH BRAVO | ADDRESS ON FILE | | | | |
| 7196653 | Karen Leigh Demattei | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196653 | Karen Leigh Demattei | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196653 | Karen Leigh Demattei | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7198385 | KAREN LESLIE KATZ | ADDRESS ON FILE | | | | |
| 7198385 | KAREN LESLIE KATZ | ADDRESS ON FILE | | | | |
| 7188493 | Karen Lewis | ADDRESS ON FILE | | | | |
| 7188493 | Karen Lewis | ADDRESS ON FILE | | | | |
| 7781337 | KAREN LEWIS | PERSONAL REPRESENTATIVE, EST MARY W LEWIS, 4628 ASBURY PL NW | WASHINGTON | DC | 20016-4325 | |
| 7478686 | Karen Lewis individually and DBA Final Touch Cleaning | ADDRESS ON FILE | | | | |
| 7934295 | KAREN LINDA STROUD.;. | 655 12TH ST APT 311 | OAKLAND | CA | 94607 | |
| 7702956 | KAREN LINTON | ADDRESS ON FILE | | | | |
| 7142449 | Karen Lloyd | ADDRESS ON FILE | | | | |
| 7142449 | Karen Lloyd | ADDRESS ON FILE | | | | |
| 7148875 | Karen Lockhart, individually and as Successor in Interest to Decendent, Stanley A. Coolidge, Jr. | ADDRESS ON FILE | | | | |
| 7163121 | Karen Long | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163121 | Karen Long | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7195654 | Karen Lorraine Candiff | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195654 | Karen Lorraine Candiff | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195654 | Karen Lorraine Candiff | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7143968 | Karen Lorraine Patterson | ADDRESS ON FILE | | | | |
| 7143968 | Karen Lorraine Patterson | ADDRESS ON FILE | | | | |
| 4999855 | Karen Louise (Individually And Dba Wiebe Electric) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5009125 | Karen Louise (Individually And Dba Wiebe Electric) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999856 | Karen Louise (Individually And Dba Wiebe Electric) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7702957 | KAREN LOUISE FOUTZ | ADDRESS ON FILE | | | | |
| 7702958 | KAREN LOUISE JACQUES | ADDRESS ON FILE | | | | |
| 7189601 | Karen Louise Placencia | ADDRESS ON FILE | | | | |
| 7189601 | Karen Louise Placencia | ADDRESS ON FILE | | | | |
| 7702959 | KAREN LOUISE SONNENTHAL | ADDRESS ON FILE | | | | |
| 7702960 | KAREN LYNN BEARMAN | ADDRESS ON FILE | | | | |
| 7141416 | Karen Lynn Cmelik | ADDRESS ON FILE | | | | |
| 7141416 | Karen Lynn Cmelik | ADDRESS ON FILE | | | | |
| 7702962 | KAREN LYNN EVANCHAK CUST | ADDRESS ON FILE | | | | |
| 7702963 | KAREN LYNN EVANCHAK CUST | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7702964 | KAREN LYNN EVANCHAK CUST | ADDRESS ON FILE | | | | |
| 7702961 | KAREN LYNN EVANCHAK CUST | ADDRESS ON FILE | | | | |
| 7327854 | Karen Lynn Ingalls | ADDRESS ON FILE | | | | |
| 7200790 | Karen Lynn Murray | ADDRESS ON FILE | | | | |
| 7200790 | Karen Lynn Murray | ADDRESS ON FILE | | | | |
| 7198689 | Karen Lynn Oswald | ADDRESS ON FILE | | | | |
| 7198689 | Karen Lynn Oswald | ADDRESS ON FILE | | | | |
| 7198689 | Karen Lynn Oswald | ADDRESS ON FILE | | | | |
| 7702965 | KAREN LYNN OUTERBRIDGE & | ADDRESS ON FILE | | | | |
| 7702966 | KAREN LYNNE SARLES & | ADDRESS ON FILE | | | | |
| 7785765 | KAREN M ALLEN & | ERIK W FREDERICKSON CO TTEES, FREDERICKSON TR DTD 6 3 76 AS AMENDED, 7224 DOGWOOD DR | SHINGLETOWN | CA | 96088-9604 | |
| 7702967 | KAREN M BERLIN | ADDRESS ON FILE | | | | |
| 7702968 | KAREN M BRADLEY | ADDRESS ON FILE | | | | |
| 7702969 | KAREN M BREAM | ADDRESS ON FILE | | | | |
| 7781884 | KAREN M CARDINALLI TR | UA 05 10 95, THE AZEVEDO FAMILY TRUST, 989 PROMENADE DR | PITTSBURG | CA | 94565-6481 | |
| 7783991 | KAREN M CHRISTENSEN | 10406 SAILPOINTE AVE | STOCKTON | CA | 95219-7265 | |
| 7702970 | KAREN M COLE | ADDRESS ON FILE | | | | |
| 7765925 | KAREN M ENGLE TR | MITZI I MORTENSEN TRUST, UA OCT 1 91, 4407 W TAYLOR RD | CHENEY | WA | 99004-9533 | |
| 7702971 | KAREN M FROLLI | ADDRESS ON FILE | | | | |
| 7934296 | KAREN M GWARA.;. | 1765 MILITARY AVE | SEASIDE | CA | 93955 | |
| 7702972 | KAREN M HERNHUTER | ADDRESS ON FILE | | | | |
| 7702973 | KAREN M HILDEBRAND | ADDRESS ON FILE | | | | |
| 7702974 | KAREN M HULSY EX UW | ADDRESS ON FILE | | | | |
| 7702975 | KAREN M KNOX CUST | ADDRESS ON FILE | | | | |
| 7702976 | KAREN M KRISTOFF | ADDRESS ON FILE | | | | |
| 7702977 | KAREN M KUNIYOSHI | ADDRESS ON FILE | | | | |
| 7702978 | KAREN M LAUGHLIN CUST | ADDRESS ON FILE | | | | |
| 7702979 | KAREN M LENOIR | ADDRESS ON FILE | | | | |
| 7702980 | KAREN M LISTER | ADDRESS ON FILE | | | | |
| 7702981 | KAREN M MASTERS & | ADDRESS ON FILE | | | | |
| 7702982 | KAREN M O BRIEN & | ADDRESS ON FILE | | | | |
| 7702983 | KAREN M O'NEAL | ADDRESS ON FILE | | | | |
| 7786319 | KAREN M O'NEAL TTEE | MC CLURE FAMILY TRUST, U/A DTD 11/25/1992, 206 VALERIE ST | SANTA MARIA | CA | 93454-4822 | |
| 7702986 | KAREN M RADLEY | ADDRESS ON FILE | | | | |
| 7702987 | KAREN M REUTER & | ADDRESS ON FILE | | | | |
| 7702988 | KAREN M ROCCA | ADDRESS ON FILE | | | | |
| 7773882 | KAREN M ROMERO | 232 ALICANTE CT | DANVILLE | CA | 94526-5421 | |
| 7780386 | KAREN M SCHWARZ | 706 HOWELL DR | BRIELLE | NJ | 08730-1430 | |
| 7702989 | KAREN M SHANNON CUST | ADDRESS ON FILE | | | | |
| 7702990 | KAREN M SHANNON CUST | ADDRESS ON FILE | | | | |
| 7778862 | KAREN M STAPLETON TTEE | MUNRO ADMINISTRATIVE TRUST, DTD 04/14/2015, 663 CEDARBERRY LN | SAN RAFAEL | CA | 94903-1217 | |
| 7908127 | Karen M Thompson Simple IRA | Intelligent Investment Management, LLP, 150 East 9th Street, Ste. 333 | Durango | CO | 81301 | |
| 7908127 | Karen M Thompson Simple IRA | PO Box 863 | Norwood | CO | 81423 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7702991 | KAREN M VIANO | ADDRESS ON FILE | | | | |
| 7702992 | KAREN M WAGNER | ADDRESS ON FILE | | | | |
| 7165687 | Karen M. Hamar, Trustee of the 2001 Karen M. Hamar Revocable Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165687 | Karen M. Hamar, Trustee of the 2001 Karen M. Hamar Revocable Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7702993 | KAREN MADSEN | ADDRESS ON FILE | | | | |
| 7779016 | KAREN MALLEN & | ERIK W FREDERICKSON CO TTEES, FEDERICKSON TR DTD 6 3 76 AS AMENDED, 7224 DOGWOOD DR | SHINGLETOWN | CA | 96088-9604 | |
| 7181383 | Karen Marcy Royal | ADDRESS ON FILE | | | | |
| 7176667 | Karen Marcy Royal | ADDRESS ON FILE | | | | |
| 7176667 | Karen Marcy Royal | ADDRESS ON FILE | | | | |
| 7169413 | Karen Margaret Fedasko | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169413 | Karen Margaret Fedasko | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7702994 | KAREN MARIE BRECKAN | ADDRESS ON FILE | | | | |
| 7153617 | Karen Marie Butler | ADDRESS ON FILE | | | | |
| 7153617 | Karen Marie Butler | ADDRESS ON FILE | | | | |
| 7153617 | Karen Marie Butler | ADDRESS ON FILE | | | | |
| 5905175 | Karen Marie Clark | ADDRESS ON FILE | | | | |
| 5908724 | Karen Marie Clark | ADDRESS ON FILE | | | | |
| 7779403 | KAREN MARIE DUPUY | 16555 EVERGREEN HILLS DR | RENO | NV | 89511-3785 | |
| 7702997 | KAREN MARIE MITCHELL | ADDRESS ON FILE | | | | |
| 7702998 | KAREN MARIE REA | ADDRESS ON FILE | | | | |
| 7702999 | KAREN MARIE STROHN | ADDRESS ON FILE | | | | |
| 7703000 | KAREN MARLENE MURPHY | ADDRESS ON FILE | | | | |
| 7142105 | Karen Marlowe Ellis | ADDRESS ON FILE | | | | |
| 7142105 | Karen Marlowe Ellis | ADDRESS ON FILE | | | | |
| 7703001 | KAREN MARTS | ADDRESS ON FILE | | | | |
| 7703003 | KAREN MARUOKA CUST | ADDRESS ON FILE | | | | |
| 7703002 | KAREN MARUOKA CUST | ADDRESS ON FILE | | | | |
| 7772396 | KAREN MARY OROURKE | 232 ALICANTE CT | DANVILLE | CA | 94526-5421 | |
| 5925570 | Karen Mata | ADDRESS ON FILE | | | | |
| 7174935 | Karen Mata | ADDRESS ON FILE | | | | |
| 5925569 | Karen Mata | ADDRESS ON FILE | | | | |
| 7174935 | Karen Mata | ADDRESS ON FILE | | | | |
| 5925571 | Karen Mata | ADDRESS ON FILE | | | | |
| 5925572 | Karen Mata | ADDRESS ON FILE | | | | |
| 7174935 | Karen Mata | ADDRESS ON FILE | | | | |
| 7703004 | KAREN MATHISON | ADDRESS ON FILE | | | | |
| 7143811 | Karen McBrayer | ADDRESS ON FILE | | | | |
| 7143811 | Karen McBrayer | ADDRESS ON FILE | | | | |
| 7703005 | KAREN MCNALLY | ADDRESS ON FILE | | | | |
| 7196654 | Karen Michelle Gienger | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196654 | Karen Michelle Gienger | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196654 | Karen Michelle Gienger | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7703006 | KAREN MILLER CUST | ADDRESS ON FILE | | | | |
| 7703007 | KAREN MINER TR | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4856 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5925575 | Karen Moras | ADDRESS ON FILE | | | | |
| 5925574 | Karen Moras | ADDRESS ON FILE | | | | |
| 5925573 | Karen Moras | ADDRESS ON FILE | | | | |
| 5925576 | Karen Moras | ADDRESS ON FILE | | | | |
| 7703008 | KAREN MORRILL | ADDRESS ON FILE | | | | |
| 7703009 | KAREN MORTENSON | ADDRESS ON FILE | | | | |
| 7327655 | Karen Murray, individually and as representative or successor-in-interest for Harold Henry Heider, Deceased | ADDRESS ON FILE | | | | |
| 7327655 | Karen Murray, individually and as representative or successor-in-interest for Harold Henry Heider, Deceased | ADDRESS ON FILE | | | | |
| 7763503 | KAREN N BRIDGES | 1206 AVERY ST | MOREHEAD CITY | NC | 28557-3737 | |
| 7703010 | KAREN N CITRON | ADDRESS ON FILE | | | | |
| 7703011 | KAREN NAMAN | ADDRESS ON FILE | | | | |
| 5925579 | Karen Near | ADDRESS ON FILE | | | | |
| 5925580 | Karen Near | ADDRESS ON FILE | | | | |
| 5925577 | Karen Near | ADDRESS ON FILE | | | | |
| 5925578 | Karen Near | ADDRESS ON FILE | | | | |
| 7703012 | KAREN NEARY TR | ADDRESS ON FILE | | | | |
| 5925583 | Karen Neel | ADDRESS ON FILE | | | | |
| 7184209 | Karen Neel | ADDRESS ON FILE | | | | |
| 7184209 | Karen Neel | ADDRESS ON FILE | | | | |
| 5925582 | Karen Neel | ADDRESS ON FILE | | | | |
| 5925584 | Karen Neel | ADDRESS ON FILE | | | | |
| 5925585 | Karen Neel | ADDRESS ON FILE | | | | |
| 5925581 | Karen Neel | ADDRESS ON FILE | | | | |
| 7703013 | KAREN NELSEN | ADDRESS ON FILE | | | | |
| 7941697 | KAREN NELSON | P. O. BOX 1987 | CHESTER | CA | 96020 | |
| 7194198 | KAREN NOBLE | ADDRESS ON FILE | | | | |
| 7194198 | KAREN NOBLE | ADDRESS ON FILE | | | | |
| 7703014 | KAREN NORENE MILLS | ADDRESS ON FILE | | | | |
| 7772211 | KAREN NOWACK | 55 WILLARD LN | HILLSBOROUGH | CA | 94010-7048 | |
| 7780284 | KAREN NUZZOLESE | 1071 W SIERRA AVE | FRESNO | CA | 93711-2058 | |
| 7703015 | KAREN O BONELL & J FRANK BONELL | ADDRESS ON FILE | | | | |
| 7703016 | KAREN O BRIEN CUST | ADDRESS ON FILE | | | | |
| 7703017 | KAREN OLSEN BORRELL | ADDRESS ON FILE | | | | |
| 7703018 | KAREN P BARRETTO | ADDRESS ON FILE | | | | |
| 7784979 | KAREN P MARINO & | TERRY A POOLE TR, UA 11 16 15 THE POOLE REV LIV TRUST, 751 TYNER WAY | INCLINE VILLAGE | NV | 89451-8508 | |
| 7703019 | KAREN P MOY | ADDRESS ON FILE | | | | |
| 7774477 | KAREN P SCOTT | 543 DEL SOL AVE | PLEASANTON | CA | 94566-7111 | |
| 5905262 | Karen Peterson | ADDRESS ON FILE | | | | |
| 5925591 | Karen Pierce | ADDRESS ON FILE | | | | |
| 5925589 | Karen Pierce | ADDRESS ON FILE | | | | |
| 5925592 | Karen Pierce | ADDRESS ON FILE | | | | |
| 5925586 | Karen Pierce | ADDRESS ON FILE | | | | |
| 5925595 | Karen Pierce | ADDRESS ON FILE | | | | |
| 5925593 | Karen Pierce | ADDRESS ON FILE | | | | |
| 5925594 | Karen Pierce | ADDRESS ON FILE | | | | |
| 5925587 | Karen Pierce | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7703020 | KAREN PITASSI CUST | ADDRESS ON FILE | | | | |
| 7779202 | KAREN PRESSLER | 592 MORNING GLORY DR | BENICIA | CA | 94510-3833 | |
| 7773977 | KAREN PRESSLER ROWAN & | RAYMOND ROWAN JT TEN, 592 MORNING GLORY DR | BENICIA | CA | 94510-3833 | |
| 7773162 | KAREN PRESSLER-ROWAN | 592 MORNING GLORY DR | BENICIA | CA | 94510-3833 | |
| 7703021 | KAREN PULOS & | ADDRESS ON FILE | | | | |
| 5925597 | Karen Quattlander | ADDRESS ON FILE | | | | |
| 5925596 | Karen Quattlander | ADDRESS ON FILE | | | | |
| 5925599 | Karen Quattlander | ADDRESS ON FILE | | | | |
| 5925600 | Karen Quattlander | ADDRESS ON FILE | | | | |
| 5925598 | Karen Quattlander | ADDRESS ON FILE | | | | |
| 7703022 | KAREN R GARDINER | ADDRESS ON FILE | | | | |
| 7703023 | KAREN R GLUTH | ADDRESS ON FILE | | | | |
| 7703024 | KAREN REESE | ADDRESS ON FILE | | | | |
| 7198797 | Karen Renee David | ADDRESS ON FILE | | | | |
| 7198797 | Karen Renee David | ADDRESS ON FILE | | | | |
| 5925602 | Karen Ricca | ADDRESS ON FILE | | | | |
| 5925604 | Karen Ricca | ADDRESS ON FILE | | | | |
| 5925601 | Karen Ricca | ADDRESS ON FILE | | | | |
| 5925603 | Karen Ricca | ADDRESS ON FILE | | | | |
| 7703025 | KAREN RIEGAL CUST | ADDRESS ON FILE | | | | |
| 7153207 | Karen Ritchey | ADDRESS ON FILE | | | | |
| 7153207 | Karen Ritchey | ADDRESS ON FILE | | | | |
| 7153207 | Karen Ritchey | ADDRESS ON FILE | | | | |
| 5925608 | Karen Roberds | ADDRESS ON FILE | | | | |
| 5925607 | Karen Roberds | ADDRESS ON FILE | | | | |
| 5925605 | Karen Roberds | ADDRESS ON FILE | | | | |
| 5925606 | Karen Roberds | ADDRESS ON FILE | | | | |
| 6160827 | Karen Roberds on behalf of herself and of all residents of Butte County as of November 8, 2018 who suffered loss and Damage arising from the Camp Fire | Jeremiah F. Hallisey, 40001, 465 California St, Ste 405 | San Francisco | CA | 94104-1812 | |
| 7703026 | KAREN ROMAGNOLI | ADDRESS ON FILE | | | | |
| 7703027 | KAREN ROMAGNOLI CUST | ADDRESS ON FILE | | | | |
| 7703028 | KAREN ROSENBERG CUST | ADDRESS ON FILE | | | | |
| 7181379 | Karen Ross | ADDRESS ON FILE | | | | |
| 7176663 | Karen Ross | ADDRESS ON FILE | | | | |
| 5902802 | Karen Ross | ADDRESS ON FILE | | | | |
| 7144563 | Karen Ross | ADDRESS ON FILE | | | | |
| 7144563 | Karen Ross | ADDRESS ON FILE | | | | |
| 5906791 | Karen Ross | ADDRESS ON FILE | | | | |
| 7176663 | Karen Ross | ADDRESS ON FILE | | | | |
| 5904822 | Karen Royal | ADDRESS ON FILE | | | | |
| 5908399 | Karen Royal | ADDRESS ON FILE | | | | |
| 7703029 | KAREN RUTHERFORD | ADDRESS ON FILE | | | | |
| 7765116 | KAREN S DAWES TOD JENNIFER L | DAWES SUBJECT TO STA TOD RULES, 501 FOREST LAKE RD | FAYETTEVILLE | NC | 28305-5206 | |
| 7765115 | KAREN S DAWES TOD ROBERT J | DAWES III SUBJECT TO STA TOD, RULES, 501 FOREST LAKE RD | FAYETTEVILLE | NC | 28305-5206 | |
| 7765114 | KAREN S DAWES TOD SUSAN ZAMBRANO | SUBJECT TO STA TOD RULES, 501 FOREST LAKE RD | FAYETTEVILLE | NC | 28305-5206 | |
| 7703030 | KAREN S GREER | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7703031 | KAREN S HOWE | ADDRESS ON FILE | | | | |
| 7770591 | KAREN S MADDREY | 12907 WESTLEIGH DR | HOUSTON | TX | 77077-3713 | |
| 7703032 | KAREN S NAKANISHI | ADDRESS ON FILE | | | | |
| 7703033 | KAREN S PICO CUST | ADDRESS ON FILE | | | | |
| 7142801 | Karen S Read | ADDRESS ON FILE | | | | |
| 7142801 | Karen S Read | ADDRESS ON FILE | | | | |
| 7773683 | KAREN S RITTER | 4108 FULLER HOLLOW RD | VESTAL | NY | 13850-5544 | |
| 7703034 | KAREN S RUPPERT | ADDRESS ON FILE | | | | |
| 7703035 | KAREN S WETHERELL CUST | ADDRESS ON FILE | | | | |
| 5925611 | Karen S. Read | ADDRESS ON FILE | | | | |
| 5925612 | Karen S. Read | ADDRESS ON FILE | | | | |
| 5925609 | Karen S. Read | ADDRESS ON FILE | | | | |
| 5925610 | Karen S. Read | ADDRESS ON FILE | | | | |
| 5925616 | Karen S. Thurman | ADDRESS ON FILE | | | | |
| 5925613 | Karen S. Thurman | ADDRESS ON FILE | | | | |
| 5925615 | Karen S. Thurman | ADDRESS ON FILE | | | | |
| 5925614 | Karen S. Thurman | ADDRESS ON FILE | | | | |
| 7703036 | KAREN SALOMONE | ADDRESS ON FILE | | | | |
| 6013918 | KAREN SANGUINETTI | ADDRESS ON FILE | | | | |
| 7703037 | KAREN SAWICKI | ADDRESS ON FILE | | | | |
| 5925620 | Karen Schlenker | ADDRESS ON FILE | | | | |
| 5925619 | Karen Schlenker | ADDRESS ON FILE | | | | |
| 5925617 | Karen Schlenker | ADDRESS ON FILE | | | | |
| 5925618 | Karen Schlenker | ADDRESS ON FILE | | | | |
| 7703038 | KAREN SCHOENTHALER CUST | ADDRESS ON FILE | | | | |
| 7934297 | KAREN SCHUBERG.;. | 2735 BONNIE DRIVE | SANTA CLARA | CA | 95051 | |
| 7703039 | KAREN SCHWABLER | ADDRESS ON FILE | | | | |
| 7462083 | Karen Scougale | ADDRESS ON FILE | | | | |
| 7168870 | Karen Scougale | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194632 | Karen Scougale | ADDRESS ON FILE | | | | |
| 7168870 | Karen Scougale | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7774586 | KAREN SEVERSON | 7782 N FANCHER RD | CLOVIS | CA | 93619-9027 | |
| 7703040 | KAREN SEVERSON TR | ADDRESS ON FILE | | | | |
| 7774619 | KAREN SHARABI | 10412 INWOOD RD | DALLAS | TX | 75229-6554 | |
| 7845630 | KAREN SHARU | 2035 GUILDFORD B | BOCARATON | FL | 33434-4865 | |
| 7193069 | Karen Silveira | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193069 | Karen Silveira | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193069 | Karen Silveira | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5925624 | Karen Simon | ADDRESS ON FILE | | | | |
| 5925623 | Karen Simon | ADDRESS ON FILE | | | | |
| 5925621 | Karen Simon | ADDRESS ON FILE | | | | |
| 5925622 | Karen Simon | ADDRESS ON FILE | | | | |
| 7703041 | KAREN SIMPSON | ADDRESS ON FILE | | | | |
| 5925628 | Karen Skyberg-Oliva | ADDRESS ON FILE | | | | |
| 5925627 | Karen Skyberg-Oliva | ADDRESS ON FILE | | | | |
| 5925625 | Karen Skyberg-Oliva | ADDRESS ON FILE | | | | |
| 5925626 | Karen Skyberg-Oliva | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4859 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7787095 | KAREN SLAUGHTER-DUPERRY | PERSONAL REPRESENTATIVE, EST PETER SLAUGHTER, 23775 RIVERVIEW DR | SOUTHFIELD | MI | 48034-2048 | |
| 7703042 | KAREN SMITH & | ADDRESS ON FILE | | | | |
| 7785224 | KAREN SMITH & | TOM SMITH JT TEN, 1525 LOS MONTES DR | BURLINGAME | CA | 94010-5944 | |
| 7192550 | KAREN SOMMER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192550 | KAREN SOMMER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7199368 | KAREN SPIES | ADDRESS ON FILE | | | | |
| 7199368 | KAREN SPIES | ADDRESS ON FILE | | | | |
| 7703044 | KAREN SPRAGUE | ADDRESS ON FILE | | | | |
| 7941698 | KAREN STRIPLING | 5744 2ND ST | RIO LINDA | CA | 95673 | |
| 7703045 | KAREN SUE COTTER | ADDRESS ON FILE | | | | |
| 7703046 | KAREN SUE DE ROSE & NICKEY BOYD | ADDRESS ON FILE | | | | |
| 7703048 | KAREN SUE MAY SMITH | ADDRESS ON FILE | | | | |
| 7703049 | KAREN SUE PELL | ADDRESS ON FILE | | | | |
| 7703050 | KAREN SUE PICANZO TTEE | ADDRESS ON FILE | | | | |
| 7194873 | Karen Sue Rigby | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194873 | Karen Sue Rigby | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194873 | Karen Sue Rigby | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5925630 | Karen Sullivan | ADDRESS ON FILE | | | | |
| 5925633 | Karen Sullivan | ADDRESS ON FILE | | | | |
| 5925629 | Karen Sullivan | ADDRESS ON FILE | | | | |
| 5925631 | Karen Sullivan | ADDRESS ON FILE | | | | |
| 5925634 | Karen Sullivan | ADDRESS ON FILE | | | | |
| 7164401 | KAREN SWANEY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164401 | KAREN SWANEY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7703051 | KAREN SWITZER CUST | ADDRESS ON FILE | | | | |
| 7780492 | KAREN T HAVA | 9266 LAGUNA KNOLL CT | ELK GROVE | CA | 95758-4743 | |
| 7836396 | KAREN T LOUMENA | 6100 LEEWARD # L36 | STTHOMASVI | U4 | 00802-1006 | STTHOMASVI |
| 7703052 | KAREN T LOUMENA | ADDRESS ON FILE | | | | |
| 5905919 | Karen Tang | ADDRESS ON FILE | | | | |
| 5909360 | Karen Tang | ADDRESS ON FILE | | | | |
| 5911309 | Karen Tang | ADDRESS ON FILE | | | | |
| 7934298 | KAREN TERESA VILLALOBOS.;. | 6298 CANNING STREET | OAKLAND | CA | 94609 | |
| 7703053 | KAREN THOMAS | ADDRESS ON FILE | | | | |
| 5905945 | Karen Thurling | ADDRESS ON FILE | | | | |
| 5909380 | Karen Thurling | ADDRESS ON FILE | | | | |
| 7163241 | Karen Ulshafer | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163241 | Karen Ulshafer | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5909399 | Karen Ulshafer | ADDRESS ON FILE | | | | |
| 5905975 | Karen Ulshafer | ADDRESS ON FILE | | | | |
| 7703054 | KAREN UNGER | ADDRESS ON FILE | | | | |
| 5925638 | Karen Vandenberg | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5925637 | Karen Vandenberg | ADDRESS ON FILE | | | | |
| 5925635 | Karen Vandenberg | ADDRESS ON FILE | | | | |
| 5925636 | Karen Vandenberg | ADDRESS ON FILE | | | | |
| 5904119 | Karen Vandeventer | ADDRESS ON FILE | | | | |
| 5907832 | Karen Vandeventer | ADDRESS ON FILE | | | | |
| 5925642 | Karen Velador | ADDRESS ON FILE | | | | |
| 5925641 | Karen Velador | ADDRESS ON FILE | | | | |
| 5925639 | Karen Velador | ADDRESS ON FILE | | | | |
| 5925640 | Karen Velador | ADDRESS ON FILE | | | | |
| 7934299 | KAREN W LEE.;. | 601 VAN NESS AVE, APT #925 | SAN FRANCISCO | CA | 94102 | |
| 7703055 | KAREN WAGNER ANDERSON | ADDRESS ON FILE | | | | |
| 7165605 | KAREN WHITE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165605 | KAREN WHITE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7703056 | KAREN WILSON | ADDRESS ON FILE | | | | |
| 7143714 | Karen Wing | ADDRESS ON FILE | | | | |
| 7143714 | Karen Wing | ADDRESS ON FILE | | | | |
| 5925646 | Karen Wrobel | ADDRESS ON FILE | | | | |
| 5925643 | Karen Wrobel | ADDRESS ON FILE | | | | |
| 5925645 | Karen Wrobel | ADDRESS ON FILE | | | | |
| 5925644 | Karen Wrobel | ADDRESS ON FILE | | | | |
| 7703057 | KAREN Y CHAN | ADDRESS ON FILE | | | | |
| 7703058 | KAREN Y GARNAAS & | ADDRESS ON FILE | | | | |
| 7703059 | KAREN YEE | ADDRESS ON FILE | | | | |
| 7703060 | KAREN Z BROWN TR | ADDRESS ON FILE | | | | |
| 7941699 | KAREN ZORBAS | 286 PINYON HILLS DRIVE | CHICO | CA | 95928 | |
| 5910522 | Karen Zurlinden | ADDRESS ON FILE | | | | |
| 5942247 | Karen Zurlinden | ADDRESS ON FILE | | | | |
| 5904030 | Karen Zurlinden | ADDRESS ON FILE | | | | |
| 5912239 | Karen Zurlinden | ADDRESS ON FILE | | | | |
| 5912789 | Karen Zurlinden | ADDRESS ON FILE | | | | |
| 5907746 | Karen Zurlinden | ADDRESS ON FILE | | | | |
| 5911593 | Karen Zurlinden | ADDRESS ON FILE | | | | |
| 4963712 | Kares, Peggi Dorene | ADDRESS ON FILE | | | | |
| 7195424 | Karey A Davenport | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195424 | Karey A Davenport | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195424 | Karey A Davenport | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7183940 | Karey Dean Kirchner | ADDRESS ON FILE | | | | |
| 7177192 | Karey Dean Kirchner | ADDRESS ON FILE | | | | |
| 7177192 | Karey Dean Kirchner | ADDRESS ON FILE | | | | |
| 4994119 | Karge, Kent | ADDRESS ON FILE | | | | |
| 4951102 | Kargol, Kenneth G | ADDRESS ON FILE | | | | |
| 6084523 | Kargol, Kenneth G | ADDRESS ON FILE | | | | |
| 4997410 | Kargoll, Robert | ADDRESS ON FILE | | | | |
| 6117806 | Kargoll, Robert | ADDRESS ON FILE | | | | |
| 7953160 | Karhu, Dane | 334 E Dudley Ave Apt C | Fresno | CA | 93728 | |
| 7197359 | Kari Lynn Bolin | ADDRESS ON FILE | | | | |
| 7197359 | Kari Lynn Bolin | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7197359 | Kari  Lynn Bolin | ADDRESS ON FILE | | | | |
| 7143558 | Kari A Capella | ADDRESS ON FILE | | | | |
| 7143558 | Kari A Capella | ADDRESS ON FILE | | | | |
| | | | | | | |
| 7169385 | Kari Anne Lambert | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169385 | Kari Anne Lambert | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6084524 | Kari Aycock | 2033 n main st, walnut creek | Walnut Creek | CA | 94596 | |
| 7909669 | Kari Becker Trust | ADDRESS ON FILE | | | | |
| 7703061 | KARI C HUS & | ADDRESS ON FILE | | | | |
| 7703062 | KARI J HELMAN | ADDRESS ON FILE | | | | |
| 7703063 | KARI L MCINTYRE | ADDRESS ON FILE | | | | |
| 7703064 | KARI LEE COCHRANE | ADDRESS ON FILE | | | | |
| 7703065 | KARI LYNN BRODIN | ADDRESS ON FILE | | | | |
| 7141008 | Kari Lynn Clark | ADDRESS ON FILE | | | | |
| 7141008 | Kari Lynn Clark | ADDRESS ON FILE | | | | |
| | | | | | | |
| 7169457 | Kari Oswald | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169457 | Kari Oswald | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7144941 | Kari Payne | ADDRESS ON FILE | | | | |
| 7144941 | Kari Payne | ADDRESS ON FILE | | | | |
| 7199751 | KARI PIERCE | ADDRESS ON FILE | | | | |
| 7199751 | KARI PIERCE | ADDRESS ON FILE | | | | |
| 7703066 | KARI RICHARDS | ADDRESS ON FILE | | | | |
| 7195392 | Kari Tyler | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195392 | Kari Tyler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195392 | Kari Tyler | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5925649 | Kariann Collins | ADDRESS ON FILE | | | | |
| 5925651 | Kariann Collins | ADDRESS ON FILE | | | | |
| 5925648 | Kariann Collins | ADDRESS ON FILE | | | | |
| 5925650 | Kariann Collins | ADDRESS ON FILE | | | | |
| 6142001 | KARIAPPAN SAKTHIVEL & MANOHAR SRIJANANI | ADDRESS ON FILE | | | | |
| 7182681 | Kariappan, Sakthivel | ADDRESS ON FILE | | | | |
| 7182681 | Kariappan, Sakthivel | ADDRESS ON FILE | | | | |
| 7154083 | Karie  J  Jeffords | ADDRESS ON FILE | | | | |
| 7154083 | Karie  J  Jeffords | ADDRESS ON FILE | | | | |
| 7154083 | Karie  J  Jeffords | ADDRESS ON FILE | | | | |
| 4973832 | Karim, Michele A | ADDRESS ON FILE | | | | |
| 5934265 | Karimen, Lora | ADDRESS ON FILE | | | | |
| 5992128 | Karimi, Kambiz | ADDRESS ON FILE | | | | |
| 5006775 | Karimi, Rozita | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006776 | Karimi, Rozita | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945844 | Karimi, Rozita | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7242358 | Karimi, Rozita | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7703067 | KARIN A KIRK | ADDRESS ON FILE | | | | |
| 7703068 | KARIN BRILL | ADDRESS ON FILE | | | | |
| 7703069 | KARIN CARLSON SURBER TR UA OCT 28 | ADDRESS ON FILE | | | | |
| 7782362 | KARIN D SMITH EX | EST ELINOR ROOS, 1 CRANLEIGH COURT | ETOBICOKE | ON | M9A 3Y2 | CANADA |
| 5871674 | KARIN DAVIS | ADDRESS ON FILE | | | | |
| 6013919 | KARIN DI FALCO | ADDRESS ON FILE | | | | |
| 7703070 | KARIN E BATES | ADDRESS ON FILE | | | | |
| 7141631 | Karin Elise Emerson | ADDRESS ON FILE | | | | |
| 7141631 | Karin Elise Emerson | ADDRESS ON FILE | | | | |
| 7703071 | KARIN GETZ WESELOH | ADDRESS ON FILE | | | | |
| 7767964 | KARIN HERRMANN | 11 BOXWOOD CT | HARLEYSVILLE | PA | 19438-2943 | |
| 7775005 | KARIN JAN SMITHERS | PO BOX 124 | OJAI | CA | 93024-0124 | |
| 7786103 | KARIN JOHNSON TR | UA JUL 01 03 THE KARIN L JOHNSON, REVOCABLE LIVING TRUST, 2514 LIBRETTO AVE | HENDERSON | NV | 89052 | |
| 7462590 | Karin K O'Rourke | ADDRESS ON FILE | | | | |
| 7197478 | Karin K O'Rourke | ADDRESS ON FILE | | | | |
| 7197478 | Karin K O'Rourke | ADDRESS ON FILE | | | | |
| 7197478 | Karin K O'Rourke | ADDRESS ON FILE | | | | |
| 7145449 | Karin Kaksonen | ADDRESS ON FILE | | | | |
| 7145449 | Karin Kaksonen | ADDRESS ON FILE | | | | |
| 7703072 | KARIN L BOEHLKE | ADDRESS ON FILE | | | | |
| 7703073 | KARIN L FRIEDMAN | ADDRESS ON FILE | | | | |
| 7703074 | KARIN L JOHNSON TR | ADDRESS ON FILE | | | | |
| 7196237 | KARIN LINFORTH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196237 | KARIN LINFORTH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7703076 | KARIN M ECKDAHL TR | ADDRESS ON FILE | | | | |
| 7195036 | Karin McClay | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195036 | Karin McClay | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195036 | Karin McClay | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7141625 | Karin Michele Salling | ADDRESS ON FILE | | | | |
| 7141625 | Karin Michele Salling | ADDRESS ON FILE | | | | |
| 7767460 | KARIN R HAHN & | GERARD J HAHN JT TEN, PO BOX 2506 | GAITHERSBURG | MD | 20886-2506 | |
| 7145506 | Karin Rochelle Hunt | ADDRESS ON FILE | | | | |
| 7145506 | Karin Rochelle Hunt | ADDRESS ON FILE | | | | |
| 6129919 | KARIN TODD A | ADDRESS ON FILE | | | | |
| 6155439 | Karin, Todd | ADDRESS ON FILE | | | | |
| 7770666 | KARINA A MALONE | 202 AMESBURY CT | DISCOVERY BAY | CA | 94505-1810 | |
| 7703077 | KARINA ANN PUCCINELLI | ADDRESS ON FILE | | | | |
| 7197995 | KARINA BARONI | ADDRESS ON FILE | | | | |
| 7197995 | KARINA BARONI | ADDRESS ON FILE | | | | |
| 5925654 | Karina Hordienko | ADDRESS ON FILE | | | | |
| 5925653 | Karina Hordienko | ADDRESS ON FILE | | | | |
| 5925652 | Karina Hordienko | ADDRESS ON FILE | | | | |
| 5925655 | Karina Hordienko | ADDRESS ON FILE | | | | |
| 7703078 | KARINE C SWEENEY | ADDRESS ON FILE | | | | |
| 7934300 | KARINE E MCCLOSKY.;. | 5069 DUBLIN AVENUE | OAKLAND | CA | 94602 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7703079 | KARIS JOHNSON BEATY CUST | ADDRESS ON FILE | | | | |
| 7194102 | KARISSA J MARQUARDT | ADDRESS ON FILE | | | | |
| 7194102 | KARISSA J MARQUARDT | ADDRESS ON FILE | | | | |
| 7165354 | KARISSA L. KRUSE, AS TRUSTEE OF THE KARISSA L KRUSE 2016 TRUST U/T/A DATED DECEMBER 13, 2016 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165354 | KARISSA L. KRUSE, AS TRUSTEE OF THE KARISSA L KRUSE 2016 TRUST U/T/A DATED DECEMBER 13, 2016 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7317292 | Karita's Handmade | ADDRESS ON FILE | | | | |
| 5871675 | Karkalemis, Costa | ADDRESS ON FILE | | | | |
| 5871676 | Karkazian, Ara | ADDRESS ON FILE | | | | |
| 7286963 | Karkazis, George | ADDRESS ON FILE | | | | |
| 4967060 | Karkazis, George Tasso | ADDRESS ON FILE | | | | |
| 4953153 | Karki, Alok Jung | ADDRESS ON FILE | | | | |
| 7168575 | KARKOSKI, DANIEL TIMOTHY | ADDRESS ON FILE | | | | |
| 7769339 | KARL A KIRN & | VICKIE J KIRN JT TEN, 6916 VANDERMARK RD E | BONNEY LAKE | WA | 98391-8659 | |
| 5907427 | Karl A. Knight | ADDRESS ON FILE | | | | |
| 5903591 | Karl A. Knight | ADDRESS ON FILE | | | | |
| 7703080 | KARL B SEYDEL | ADDRESS ON FILE | | | | |
| 7703081 | KARL C HOLSINGER | ADDRESS ON FILE | | | | |
| 6013921 | KARL CHRISMAN | ADDRESS ON FILE | | | | |
| 7193188 | KARL COREY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193188 | KARL COREY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7703083 | KARL D BERTELSMAN TR | ADDRESS ON FILE | | | | |
| 7703084 | KARL D BREAM | ADDRESS ON FILE | | | | |
| 7194743 | Karl D Brune | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194743 | Karl D Brune | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194743 | Karl D Brune | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7773425 | KARL D REDBERG | 1710 W TACOMA ST | HERNANDO | FL | 34442-3259 | |
| 7703085 | KARL D REHBERG | ADDRESS ON FILE | | | | |
| 7703086 | KARL DALE REHBERG | ADDRESS ON FILE | | | | |
| 7201002 | KARL E NEWMAN | ADDRESS ON FILE | | | | |
| 7201002 | KARL E NEWMAN | ADDRESS ON FILE | | | | |
| 7897620 | Karl E Roehrig Receivable Trust 08-13-2004 | ADDRESS ON FILE | | | | |
| 7703087 | KARL EHAT | ADDRESS ON FILE | | | | |
| 7934301 | KARL F H FEIL.;. | 4335 WEST MICHELLE DR. | GLENDALE | AZ | 85308 | |
| 7703088 | KARL F MEYER | ADDRESS ON FILE | | | | |
| 7703089 | KARL F REICHMUTH | ADDRESS ON FILE | | | | |
| 7780848 | KARL F RIETZKE | 1318 VIENTO LN | WOODLAND | CA | 95695-4858 | |
| 7703092 | KARL F STOCK & | ADDRESS ON FILE | | | | |
| 7703093 | KARL F UNTERMANN & | ADDRESS ON FILE | | | | |
| 7193041 | Karl Fitzhugh Minnigerode | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193041 | Karl Fitzhugh Minnigerode | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193041 | Karl Fitzhugh Minnigerode | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5925659 | Karl Frenzel | ADDRESS ON FILE | | | | |
| 5925658 | Karl Frenzel | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5925656 | Karl Frenzel | ADDRESS ON FILE | | | | |
| 5925657 | Karl Frenzel | ADDRESS ON FILE | | | | |
| 7703094 | KARL H BODE & URSEL | ADDRESS ON FILE | | | | |
| 7767147 | KARL H GRAEGER & RUTH M GRAEGER | TR UA SEP 21 98 GRAEGER, FAMILY REVOCABLE LIVING TRUST, 9101 NE EUGENE ST | PORTLAND | OR | 97220-5416 | |
| 7703095 | KARL H LECLAIRE & | ADDRESS ON FILE | | | | |
| 7786851 | KARL H LECLAIRE & | JANE M COLLINS JT TEN, 2119 S LONGMORE | MESA | AZ | 85202-6520 | |
| 7786126 | KARL H LECLAIRE & | JANE M COLLINS JT TEN, 2119 SOUTH LONGMORE | MESA | AZ | 85202-6520 | |
| 7785145 | KARL H LECLAIRE & JANE M COLLINS | JT TEN, 2119 SOUTH LONGMORE | MESA | AZ | 85202 | |
| 7703096 | KARL H SICHLINGER & | ADDRESS ON FILE | | | | |
| 7783770 | KARL H WEND | 217 CASS STREET | LEMONT | IL | 60439-4058 | |
| 6013922 | KARL HOENKE | ADDRESS ON FILE | | | | |
| 7703097 | KARL HOLTZ | ADDRESS ON FILE | | | | |
| 7140616 | Karl Horcher | ADDRESS ON FILE | | | | |
| 5903127 | Karl Horcher | ADDRESS ON FILE | | | | |
| 5907036 | Karl Horcher | ADDRESS ON FILE | | | | |
| 7140616 | Karl Horcher | ADDRESS ON FILE | | | | |
| 5910265 | Karl Horcher | ADDRESS ON FILE | | | | |
| 7703098 | KARL J HASSMAN & | ADDRESS ON FILE | | | | |
| 7785705 | KARL J STRAND & ELLEN L STRAND TR | STRAND FAMILY TRUST UA FEB 16 89, AS AMENDMENT, 707 MONAGHAN CIRCLE | VACAVILLE | CA | 95688-8531 | |
| 7703099 | KARL JARONE | ADDRESS ON FILE | | | | |
| 7778254 | KARL JOHANN ALTHOFF | 160 W 24TH ST APT 8J | NEW YORK | NY | 10011-1928 | |
| 7703100 | KARL K GROSS | ADDRESS ON FILE | | | | |
| 7158188 | KARL KNIGHT, INDIVIDUALLY AND ON BEHALF OF THE KARL A. KNIGHT REVOCABLE TRUST | THOMAS BRANDI, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 7703102 | KARL KOENIG CUST | ADDRESS ON FILE | | | | |
| 5907900 | Karl Kohlruss dba Holiday Island Mobile Home Park | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5003281 | Karl Kohlruss dba Holiday Island Mobile Home Park | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5010723 | Karl Kohlruss dba Holiday Island Mobile Home Park | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5911686 | Karl Kohlruss dba Holiday Island Mobile Home Park | John F. Friedemann, Friedemann Goldberg LLP, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5910641 | Karl Kohlruss dba Holiday Island Mobile Home Park | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5003280 | Karl Kohlruss dba Holiday Island Mobile Home Park | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 5904194 | Karl Kohlruss dba Holiday Island Mobile Home Park | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore, Jackson & Parkinson, Trial Lawyers, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7703103 | KARL M TAFT & MARGARET G TAFT TR | ADDRESS ON FILE | | | | |
| 7703104 | KARL MAH RASMUSSEN | ADDRESS ON FILE | | | | |
| 7703105 | KARL MALCHOW | ADDRESS ON FILE | | | | |
| 7703106 | KARL MUELLER | ADDRESS ON FILE | | | | |
| 7201003 | Karl Newman | ADDRESS ON FILE | | | | |
| 7201003 | Karl Newman | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7325904 | Karl Niemela | ADDRESS ON FILE | | | | |
| 7941700 | KARL OKULOVE | 2211 N 1ST ST | SAN JOSE | CA | 95131 | |
| 7703107 | KARL OLSON | ADDRESS ON FILE | | | | |
| 7326333 | Karl Ono | 618 Roscommon Pl. | Vacaville | CA | 95688 | |
| 7772423 | KARL OSTERMEIER & | JEAN A OSTERMEIER JT TEN, 55230 BIG SPG | LA QUINTA | CA | 92253-8617 | |
| 7772667 | KARL PAULUS & | 68 BETTS DR | WASHINGTON CROSSING | PA | 18977-1355 | |
| 7703108 | KARL POSS & VALERIE POSS TR UA | ADDRESS ON FILE | | | | |
| 7199211 | Karl S. Trulin | ADDRESS ON FILE | | | | |
| 7199211 | Karl S. Trulin | ADDRESS ON FILE | | | | |
| 7941701 | KARL STEINBERG | 510 G STREET | ANTIOCH | CA | 94509 | |
| 7836303 | KARL STRODER | LOTTRINGHAUSER STR 1, 44225 DORTMUND | GERMANY | S8 | 44225 | GERMANY |
| 7703109 | KARL STRODER | ADDRESS ON FILE | | | | |
| 7144067 | Karl Stuart Tippets | ADDRESS ON FILE | | | | |
| 7144067 | Karl Stuart Tippets | ADDRESS ON FILE | | | | |
| 7703110 | KARL W BRUCE | ADDRESS ON FILE | | | | |
| 7703111 | KARL W HESS & | ADDRESS ON FILE | | | | |
| 7934302 | KARL W HORN.;. | 612 JANICE AVENUE | HAYWARD | CA | 94544 | |
| 5925664 | Karl W Johnston | ADDRESS ON FILE | | | | |
| 5925663 | Karl W Johnston | ADDRESS ON FILE | | | | |
| 5925660 | Karl W Johnston | ADDRESS ON FILE | | | | |
| 5925662 | Karl W Johnston | ADDRESS ON FILE | | | | |
| 5963982 | Karl W Johnston | ADDRESS ON FILE | | | | |
| 5925661 | Karl W Johnston | ADDRESS ON FILE | | | | |
| 7786417 | KARL W KELLER | 612 ENSENADA CT | BEREA | OH | 44017-2633 | |
| 7703112 | KARL W LAMPLEY | ADDRESS ON FILE | | | | |
| 7776847 | KARL W WILLIAMS | 3837 FOX HOLLOW DR | BEDFORD | TX | 76021-2110 | |
| 5911279 | Karl Wilber | ADDRESS ON FILE | | | | |
| 5944102 | Karl Wilber | ADDRESS ON FILE | | | | |
| 5905849 | Karl Wilber | ADDRESS ON FILE | | | | |
| 5912747 | Karl Wilber | ADDRESS ON FILE | | | | |
| 5909309 | Karl Wilber | ADDRESS ON FILE | | | | |
| 5912149 | Karl Wilber | ADDRESS ON FILE | | | | |
| 7703113 | KARL WILLIAM BOWEN RODKEY | ADDRESS ON FILE | | | | |
| 4934888 | Karl, Molly | 25 Hazel Ave | Mill Valley | CA | 94941 | |
| 7769643 | KARLA A KVAM | 192 CENTRAL AVE | SONOMA | CA | 95476-8408 | |
| 7222097 | Karla Benefield, (a minor) | ADDRESS ON FILE | | | | |
| 7703114 | KARLA E CALONGE | ADDRESS ON FILE | | | | |
| 7767183 | KARLA GRANT | 256 SOUTH RD | HAMPDEN | MA | 01036-9699 | |
| 7703115 | KARLA J BACA | ADDRESS ON FILE | | | | |
| 7703116 | KARLA J ERWIN | ADDRESS ON FILE | | | | |
| 7769130 | KARLA JEAN KEITH | 2918 ZACHARY BEND LN | KATY | TX | 77494-2283 | |
| 7197312 | Karla Johnson | ADDRESS ON FILE | | | | |
| 7197312 | Karla Johnson | ADDRESS ON FILE | | | | |
| 7197312 | Karla Johnson | ADDRESS ON FILE | | | | |
| 7703117 | KARLA M PETERSEN | ADDRESS ON FILE | | | | |
| 5963987 | Karla M Sullivan | ADDRESS ON FILE | | | | |
| 5925669 | Karla M Sullivan | ADDRESS ON FILE | | | | |
| 5925668 | Karla M Sullivan | ADDRESS ON FILE | | | | |
| 5925665 | Karla M Sullivan | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4865 of 10156

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5925667 | Karla M Sullivan | ADDRESS ON FILE | | | | |
| 5925666 | Karla M Sullivan | ADDRESS ON FILE | | | | |
| 7152493 | Karla Marbella Vazquez | ADDRESS ON FILE | | | | |
| 7152493 | Karla Marbella Vazquez | ADDRESS ON FILE | | | | |
| 7152493 | Karla Marbella Vazquez | ADDRESS ON FILE | | | | |
| 7703118 | KARLA MAYER | ADDRESS ON FILE | | | | |
| 6174031 | Karla Padron | ADDRESS ON FILE | | | | |
| 6180148 | Karla R. Bailey, individually and as trustee of The Larry V. Bailey and Karla R. Bailey Trust Agreement dated June 21, 1990 | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 5th Street, Suite 300 | Temecula | CA | 92590 | |
| 6180148 | Karla R. Bailey, individually and as trustee of The Larry V. Bailey and Karla R. Bailey Trust Agreement dated June 21, 1990 | Tosdal Law Firm, Thomas Tosdal, 777 S. Pacific Highway, Suite 215 | Solana Beach | CA | 92075 | |
| 5910007 | Karla Rae Bailey | ADDRESS ON FILE | | | | |
| 5906693 | Karla Rae Bailey | ADDRESS ON FILE | | | | |
| 5902703 | Karla Rae Bailey | ADDRESS ON FILE | | | | |
| 7703119 | KARLA RAUDSTEIN NOYES | ADDRESS ON FILE | | | | |
| 7703120 | KARLA RENE WEEKS | ADDRESS ON FILE | | | | |
| 7856545 | KARLA RICHARDSON | NOTTEBOHMSTR 5, 1190 VIENNA | VIENNA | | 11 1190 | AUSTRIA |
| 7703121 | KARLA RICHARDSON | ADDRESS ON FILE | | | | |
| 7703122 | KARLA SUE BEAN | ADDRESS ON FILE | | | | |
| 7703123 | KARLA VIGEN TTEE | ADDRESS ON FILE | | | | |
| 7781053 | KARLA WOLF TR | UA 09 21 95 MARVIN WOLF &, KARLA WOLF FAMILY LIV TRUST, 631 W ALISAL ST | SALINAS | CA | 93901-1626 | |
| 5925672 | Karla Woodson | ADDRESS ON FILE | | | | |
| 5925673 | Karla Woodson | ADDRESS ON FILE | | | | |
| 5925670 | Karla Woodson | ADDRESS ON FILE | | | | |
| 5925671 | Karla Woodson | ADDRESS ON FILE | | | | |
| 5006831 | Karlan, Adam | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006832 | Karlan, Adam | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945872 | Karlan, Adam | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6117778 | Karlapudi, Subbarai Chowdary | ADDRESS ON FILE | | | | |
| 7703124 | KARLEN J AVILA CUST | ADDRESS ON FILE | | | | |
| 7703125 | KARLENE A KNIE | ADDRESS ON FILE | | | | |
| 7703126 | KARLENE A KNIE & | ADDRESS ON FILE | | | | |
| 5906994 | Karlene Carter | ADDRESS ON FILE | | | | |
| 5911493 | Karlene Carter | ADDRESS ON FILE | | | | |
| 5910230 | Karlene Carter | ADDRESS ON FILE | | | | |
| 5903066 | Karlene Carter | ADDRESS ON FILE | | | | |
| 7703127 | KARLENE M ELLIS TR UA NOV 1 91 | ADDRESS ON FILE | | | | |
| 7703128 | KARLENE S DEVRIES | ADDRESS ON FILE | | | | |
| 7703129 | KARLETTE P MCQUILLON | ADDRESS ON FILE | | | | |
| 7199327 | KARLIE BURNS | ADDRESS ON FILE | | | | |
| 7199327 | KARLIE BURNS | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7248946 | Karlin, Adam | ADDRESS ON FILE | | | | |
| 7234070 | Karlin, Cynthee | ADDRESS ON FILE | | | | |
| 7267374 | Karlin, Justin | ADDRESS ON FILE | | | | |
| 4970692 | Karlin, Justin D. | ADDRESS ON FILE | | | | |
| 7253577 | Karlin, Steven | ADDRESS ON FILE | | | | |
| 5006725 | Karlin, Steven | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006726 | Karlin, Steven | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945819 | Karlin, Steven | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5871677 | Karlin, Ted | ADDRESS ON FILE | | | | |
| 7992103 | Karll J Rusch (IRA Rollover) | ADDRESS ON FILE | | | | |
| 7703130 | KARLON F OLIVER & KRISTEN C | ADDRESS ON FILE | | | | |
| 7478413 | Karlovic, Nancy  Lee | ADDRESS ON FILE | | | | |
| 7478413 | Karlovic, Nancy  Lee | ADDRESS ON FILE | | | | |
| 7274512 | Karlsen, Brenda | ADDRESS ON FILE | | | | |
| 4978388 | Karlsson, Kerstin | ADDRESS ON FILE | | | | |
| 7470466 | Karlstedt, Steven | ADDRESS ON FILE | | | | |
| 7153045 | Karlyn Ann Seevers | ADDRESS ON FILE | | | | |
| 7153045 | Karlyn Ann Seevers | ADDRESS ON FILE | | | | |
| 7153045 | Karlyn Ann Seevers | ADDRESS ON FILE | | | | |
| 7782790 | KARLYN K CADY | 5421 W PAINTED HORSE RD | NORTH PLATTE | NE | 69101-1009 | |
| 7703131 | KARLYN K CADY | ADDRESS ON FILE | | | | |
| 7703133 | KARLYNE REILLY | ADDRESS ON FILE | | | | |
| 7703134 | KARMA J HEALD TR UA MAR 19 99 | ADDRESS ON FILE | | | | |
| 7703135 | KARMEL R GUISSI CUST | ADDRESS ON FILE | | | | |
| 6159199 | Karmen Strong Sep Property Trust U/A D+d 03/28/2013 | ADDRESS ON FILE | | | | |
| 7934303 | KARMESHA W SMITH.;. | 3137 DELICADO CT | PLEASANTON | CA | 94588 | |
| 5871678 | KARMIN, ARNIE | ADDRESS ON FILE | | | | |
| 6133668 | KARN DIANE M ETAL | ADDRESS ON FILE | | | | |
| 5871679 | Karn, Matthew | ADDRESS ON FILE | | | | |
| 4919582 | KARNAZE, DEAN | 545 E CLEVELAND B | STOCKTON | CA | 95204 | |
| 5991979 | Karnazes, Dean | ADDRESS ON FILE | | | | |
| 7768243 | KARNE L HORNUNG CUST | KERRI ANNE HORNUNG, UNIF GIFT MIN ACT CA, 2550 CRESTMOOR DR | SAN BRUNO | CA | 94066-2832 | |
| 4964835 | Karnegas, Aris Theodore | ADDRESS ON FILE | | | | |
| 7182631 | Karnell, Deborah | ADDRESS ON FILE | | | | |
| 7182631 | Karnell, Deborah | ADDRESS ON FILE | | | | |
| 4961001 | Karner, Darren Adam | ADDRESS ON FILE | | | | |
| 6084526 | Karner, Darren Adam | ADDRESS ON FILE | | | | |
| 4985291 | Karner, Harold | ADDRESS ON FILE | | | | |
| 4950425 | Karner, Karen Cathleen | ADDRESS ON FILE | | | | |
| 6084525 | Karner, Karen Cathleen | ADDRESS ON FILE | | | | |
| 7197199 | Karnes Family Trust | ADDRESS ON FILE | | | | |
| 7197199 | Karnes Family Trust | ADDRESS ON FILE | | | | |
| 7197199 | Karnes Family Trust | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4942597 | Karnes, James | 5332 Venus Drive | Fairfield | CA | 94534 | |
| 7299835 | Karnes, Joe Franklin | ADDRESS ON FILE | | | | |
| 7299835 | Karnes, Joe Franklin | ADDRESS ON FILE | | | | |
| 7274341 | Karnes, Opal Mae | ADDRESS ON FILE | | | | |
| 7274341 | Karnes, Opal Mae | ADDRESS ON FILE | | | | |
| 4944029 | Karnes, Stephanie | 682 La Corso Dr. | Walnut Creek | CA | 94598 | |
| 4986029 | Karo, Curtis | ADDRESS ON FILE | | | | |
| 7703136 | KAROL A DEVITO | ADDRESS ON FILE | | | | |
| 7160360 | KAROL, JACQULINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160360 | KAROL, JACQULINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7251426 | Karol, Melody | ADDRESS ON FILE | | | | |
| 7160361 | KAROL, MELODY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160361 | KAROL, MELODY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7249390 | KAROL, MICHAEL | ADDRESS ON FILE | | | | |
| 5006979 | Karol, Michael | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006980 | Karol, Michael | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7160362 | KAROL, MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160362 | KAROL, MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4946715 | Karol, Michael | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7782447 | KARON COVINGTON | 2900 TAM O SHANTER DR | EL DORADO HILLS | CA | 95762-4239 | |
| 7782852 | KARON COVINGTON | 2900 TAM O SHANTER | EL DORADO HILLS | CA | 95762-4239 | |
| 7165088 | Karon S. Beaman, As Trustee of The Dennis Q. Beaman and Karon S. Beaman Revocable Living Trust Dated March 6, 2006 | Brendan Kunkle, 100 Stony Point Rd., #200 | Santa Rosa | CA | 95401 | |
| 7825670 | Karonis, Andrew G | ADDRESS ON FILE | | | | |
| 5992674 | Karoses, Michaela | ADDRESS ON FILE | | | | |
| 6141661 | KARP ROGER & KARP ANNA | ADDRESS ON FILE | | | | |
| 4923060 | KARP, JAMIE A | 251 HEDGE RD | MENLO PARK | CA | 94025 | |
| 4990408 | Karp, Katie | ADDRESS ON FILE | | | | |
| 4958319 | Karp, Paul W | ADDRESS ON FILE | | | | |
| 5925676 | Karpathia Herzbrun | ADDRESS ON FILE | | | | |
| 5925675 | Karpathia Herzbrun | ADDRESS ON FILE | | | | |
| 5925677 | Karpathia Herzbrun | ADDRESS ON FILE | | | | |
| 5925678 | Karpathia Herzbrun | ADDRESS ON FILE | | | | |
| 5925674 | Karpathia Herzbrun | ADDRESS ON FILE | | | | |
| 4971114 | Karpinski, Brian Adam | ADDRESS ON FILE | | | | |
| 6008362 | KARPINSKI, ZEBULON | ADDRESS ON FILE | | | | |
| 7243124 | Karpowich, Justin | ADDRESS ON FILE | | | | |
| 4999019 | Karr, Farnum | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938038 | Karr, Farnum | ADDRESS ON FILE | | | | |
| 5938039 | Karr, Farnum | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4869 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5976418 | Karr, Farnum | ADDRESS ON FILE | | | | |
| 5938037 | Karr, Farnum | ADDRESS ON FILE | | | | |
| 5008613 | Karr, Farnum | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999020 | Karr, Farnum | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6084527 | Karr, Paul | ADDRESS ON FILE | | | | |
| 7149067 | Karraker, David | ADDRESS ON FILE | | | | |
| 7234659 | Karraker, David | ADDRESS ON FILE | | | | |
| 6139589 | KARREN CHARLES P TR ET AL | ADDRESS ON FILE | | | | |
| 7286813 | Karren Children's 2012 Irrevocable Trust | ADDRESS ON FILE | | | | |
| 6130900 | KARREN FRED L & BETH DAVIS TR | ADDRESS ON FILE | | | | |
| 7703137 | KARREN OLSON TOD | ADDRESS ON FILE | | | | |
| 4972786 | Karrer, Leonardo | ADDRESS ON FILE | | | | |
| 7194910 | Karrie L Deaton | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194910 | Karrie L Deaton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194910 | Karrie L Deaton | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7934304 | KARRIE LYNN MURPHY.;. | 1525 DEEP VALLEY AVE | N LAS VEGAS | NV | 89084 | |
| 4987504 | Karry, Michael | ADDRESS ON FILE | | | | |
| 5925682 | Karryl Nason | ADDRESS ON FILE | | | | |
| 5925681 | Karryl Nason | ADDRESS ON FILE | | | | |
| 5925679 | Karryl Nason | ADDRESS ON FILE | | | | |
| 5925680 | Karryl Nason | ADDRESS ON FILE | | | | |
| 7703138 | KARSA MILES | ADDRESS ON FILE | | | | |
| 7256170 | Karson, Jamie | ADDRESS ON FILE | | | | |
| 6167269 | Karson, Jamie Paige | ADDRESS ON FILE | | | | |
| 7168232 | KARSON, LAURIE THERESE | ADDRESS ON FILE | | | | |
| 4914233 | Karstens, Alicia | ADDRESS ON FILE | | | | |
| 5871680 | Kartch, Wes | ADDRESS ON FILE | | | | |
| 5925686 | Karter Meldrum | ADDRESS ON FILE | | | | |
| 5925685 | Karter Meldrum | ADDRESS ON FILE | | | | |
| 5925683 | Karter Meldrum | ADDRESS ON FILE | | | | |
| 5925687 | Karter Meldrum | ADDRESS ON FILE | | | | |
| 5925684 | Karter Meldrum | ADDRESS ON FILE | | | | |
| 4923640 | KARTHIKEYA DEVIREDDY MD INC | APEX MEDICAL GROUP INC, PO Box 5406 | BELFAST | ME | 04915 | |
| 6084528 | KARTHIKEYA DEVIREDDY MD INC - 311 W I ST | 6644 N. HIGHLAND | CLOVIS | CA | 93619 | |
| 4982984 | Kartiwan, Franciscus | ADDRESS ON FILE | | | | |
| 4951198 | Kartz, Michael Lee | ADDRESS ON FILE | | | | |
| 4923641 | KARUK TRIBE | 64236 2ND AVE | HAPPY CAMP | CA | 96039 | |
| 4971616 | Karuppaiah Raju, Palanivel | ADDRESS ON FILE | | | | |
| 6145579 | KARUSSOS GREGORY E ET AL | ADDRESS ON FILE | | | | |
| 4971716 | Karuturi, Naveen | ADDRESS ON FILE | | | | |
| 5871681 | Karwa, Anupama | ADDRESS ON FILE | | | | |
| 4943860 | kary, lynne | 12122 elk mountain road | upper lake | CA | 95485 | |
| 7785786 | KARYN DIANE BARR | 256 GLACIER PEAK LN | CHEHALIS | WA | 98532-7642 | |
| 7142557 | Karyn S Mcclain | ADDRESS ON FILE | | | | |
| 7142557 | Karyn S Mcclain | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7192906 | KARYN STONE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192906 | KARYN STONE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4923642 | KAS LANDSCAPE SERVICES | 123 LANDSCAPE DR | PIONEER | CA | 95666 | |
| 6013858 | KAS LANDSCAPE SERVICES | 15021 SILVER RIDGE RD | VOLCANO | CA | 95689 | |
| 6009075 | KASAMSETTY, KISHORE | ADDRESS ON FILE | | | | |
| 4982985 | Kasanitsky, Chaba | ADDRESS ON FILE | | | | |
| 4960073 | Kasarjian, Brian T | ADDRESS ON FILE | | | | |
| 4936180 | Kasberg/State Farm | PO Box 106169 | Atlanta | CA | 30348-6169 | |
| 4985732 | Kase, Larry | ADDRESS ON FILE | | | | |
| 7192343 | KASEMSIT, MASARAT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7145635 | Kasen Nicholas Payton | ADDRESS ON FILE | | | | |
| 7145635 | Kasen Nicholas Payton | ADDRESS ON FILE | | | | |
| 7328100 | Kasera, Laura | Joseph M. Earley III, 2561 California Park Drive, Ste, 100 | Chico | CA | 95928 | |
| 7328100 | Kasera, Laura | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7144360 | Kasey Danielle Biccum | ADDRESS ON FILE | | | | |
| 7144360 | Kasey Danielle Biccum | ADDRESS ON FILE | | | | |
| 5925692 | Kasey Gibbs | ADDRESS ON FILE | | | | |
| 5925691 | Kasey Gibbs | ADDRESS ON FILE | | | | |
| 5925688 | Kasey Gibbs | ADDRESS ON FILE | | | | |
| 5925690 | Kasey Gibbs | ADDRESS ON FILE | | | | |
| 7934305 | KASEY HOFLAND,;. | 812 CRESPI DRIVE | PACIFICA | CA | 94044 | |
| 7780865 | KASEY NICOLE ORTEZ | 304 LOWELL ST | REDWOOD CITY | CA | 94062-2241 | |
| 7141215 | Kasey P. O'Keefe | ADDRESS ON FILE | | | | |
| 7141215 | Kasey P. O'Keefe | ADDRESS ON FILE | | | | |
| 7184630 | Kash Aldred (Kristen Schreiber, Parent) | ADDRESS ON FILE | | | | |
| 7184630 | Kash Aldred (Kristen Schreiber, Parent) | ADDRESS ON FILE | | | | |
| 6142053 | KASHANI FARHAD | ADDRESS ON FILE | | | | |
| 5871682 | KASHEF, ALEXANDER | ADDRESS ON FILE | | | | |
| 4944103 | Kashfi, Hosey | 15 Vista Del Orinda | Orinda | CA | 94563 | |
| 5871683 | Kashi Enterprises LLC | ADDRESS ON FILE | | | | |
| 4936017 | Kashi, Amin & Dorsa Yazdi | 1173 Glin Terrace | Sunnyvale | CA | 94089 | |
| 6184699 | Kashifi, Hosey | ADDRESS ON FILE | | | | |
| 6131543 | KASHIKAR AL & KASH SIM CP | ADDRESS ON FILE | | | | |
| 6178001 | Kashikar, Sim & Al | ADDRESS ON FILE | | | | |
| 7193976 | Kashitani, Steve | ADDRESS ON FILE | | | | |
| 6084531 | Kashiwa Fudosan America Inc | 400 Oyster Point Blvd, Suite 117 | South San Francisco | CA | 94108 | |
| 6084532 | Kashiwa Fudosan America Inc | 400 Oyster Point Blvd. | South San Francisco | CA | 94080 | |
| 7190244 | Kashner, James | ADDRESS ON FILE | | | | |
| 7190244 | Kashner, James | ADDRESS ON FILE | | | | |
| 7190211 | Kashner, Jean | ADDRESS ON FILE | | | | |
| 7190211 | Kashner, Jean | ADDRESS ON FILE | | | | |
| 4943835 | KASHUBA, SONYA | 901 S FORBES ST APT 1 | LAKEPORT | CA | 95453 | |
| 4990018 | Kashur, Larry | ADDRESS ON FILE | | | | |
| 7196656 | Kasi Lesley St George | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196656 | Kasi Lesley St George | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4870 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4871 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196656 | Kasi Lesley St George | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5964015 | Kasie A. Pennington | ADDRESS ON FILE | | | | |
| 5925697 | Kasie A. Pennington | ADDRESS ON FILE | | | | |
| 5925694 | Kasie A. Pennington | ADDRESS ON FILE | | | | |
| 5925695 | Kasie A. Pennington | ADDRESS ON FILE | | | | |
| 5925696 | Kasie A. Pennington | ADDRESS ON FILE | | | | |
| 5925693 | Kasie A. Pennington | ADDRESS ON FILE | | | | |
| 7954571 | Kasik, David J | ADDRESS ON FILE | | | | |
| 7703139 | KASIM SEIKO & | ADDRESS ON FILE | | | | |
| 4978567 | Kaskanlian, George | ADDRESS ON FILE | | | | |
| 4969156 | Kasman, Robert Evan | ADDRESS ON FILE | | | | |
| 4950635 | Kasminskiy, Michael | ADDRESS ON FILE | | | | |
| 4990545 | Kasner, Theresa | ADDRESS ON FILE | | | | |
| 6146805 | KASOVICH NANCY SMITH TR | ADDRESS ON FILE | | | | |
| 7197630 | KASOVICH NANCY SMITH TRUST | ADDRESS ON FILE | | | | |
| 7197630 | KASOVICH NANCY SMITH TRUST | ADDRESS ON FILE | | | | |
| 6143678 | KASPER FRANKLIN VANDA TR & KASPER MERRILL PURDY TR | ADDRESS ON FILE | | | | |
| 6143677 | KASPER FRANKLIN VANDA TR & KASPER MERRILL PURDY TR | ADDRESS ON FILE | | | | |
| 6143908 | KASPER PETER ET AL | ADDRESS ON FILE | | | | |
| 7166092 | KASPER VINEYARDS | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7166092 | KASPER VINEYARDS | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7306472 | Kasper, Aaron | ADDRESS ON FILE | | | | |
| 7306472 | Kasper, Aaron | ADDRESS ON FILE | | | | |
| 5934446 | Kasper, Darla | ADDRESS ON FILE | | | | |
| 4955137 | Kasper, Frank James | ADDRESS ON FILE | | | | |
| 7165529 | KASPER, FRANKLIN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165529 | KASPER, FRANKLIN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4936504 | Kasper, James | 6725 Monitor Rd | El dorado | CA | 95623 | |
| 4994558 | Kasper, Janet | ADDRESS ON FILE | | | | |
| 7165528 | KASPER, MERRILL | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165528 | KASPER, MERRILL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7477824 | Kasper, Robyn | ADDRESS ON FILE | | | | |
| 7233483 | Kasperson, Daniel A | ADDRESS ON FILE | | | | |
| 7233483 | Kasperson, Daniel A | ADDRESS ON FILE | | | | |
| 7199738 | KASROW YOUSEFI | ADDRESS ON FILE | | | | |
| 7199738 | KASROW YOUSEFI | ADDRESS ON FILE | | | | |
| 7168329 | Kassandra Claire Pagaling | ADDRESS ON FILE | | | | |
| 7168329 | Kassandra Claire Pagaling | ADDRESS ON FILE | | | | |
| 4928204 | KASSAY, ROBERT W | PO Box 1313 | TWAIN HARTE | CA | 95383 | |
| 4971976 | Kassaye, Leulekal Anteneh | ADDRESS ON FILE | | | | |
| 7160363 | KASSEL, CASSANDRA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160363 | KASSEL, CASSANDRA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160364 | KASSEL, NICHOLAS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160364 | KASSEL, NICHOLAS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5983781 | Kassem, Hani | ADDRESS ON FILE | | | | |
| 6171137 | Kassensalen, Salen | ADDRESS ON FILE | | | | |
| 7141524 | Kassidy Alexandra Sharp | ADDRESS ON FILE | | | | |
| 7141524 | Kassidy Alexandra Sharp | ADDRESS ON FILE | | | | |
| 5871684 | KASSIDY CREEK INVESTMENTS LLC | ADDRESS ON FILE | | | | |
| 6132989 | KASSIDY CREEK INVESTMENTS LLC | ADDRESS ON FILE | | | | |
| 7188494 | Kassidy Renay Lee | ADDRESS ON FILE | | | | |
| 7188494 | Kassidy Renay Lee | ADDRESS ON FILE | | | | |
| 7197956 | KASSIDY SPEIRS | ADDRESS ON FILE | | | | |
| 7197956 | KASSIDY SPEIRS | ADDRESS ON FILE | | | | |
| 5925701 | Kassie Bronnenberg | ADDRESS ON FILE | | | | |
| 7145945 | Kassie Bronnenberg | ADDRESS ON FILE | | | | |
| 5925699 | Kassie Bronnenberg | ADDRESS ON FILE | | | | |
| 7145945 | Kassie Bronnenberg | ADDRESS ON FILE | | | | |
| 5925698 | Kassie Bronnenberg | ADDRESS ON FILE | | | | |
| 5925700 | Kassie Bronnenberg | ADDRESS ON FILE | | | | |
| 7779691 | KASSIE LEE MAHER | 5121 ALDER DR | CAMINO | CA | 95709-9634 | |
| 7189851 | Kassis, David | ADDRESS ON FILE | | | | |
| 7189852 | Kassis, Viivian | ADDRESS ON FILE | | | | |
| 6151621 | KASSISIEH, MAHER | ADDRESS ON FILE | | | | |
| 8301084 | Kassman, Larry | ADDRESS ON FILE | | | | |
| 7307204 | Kassner Labra, Wendy K | ADDRESS ON FILE | | | | |
| 7285179 | Kassner Labra, Wendy K. | ADDRESS ON FILE | | | | |
| 7305906 | Kassner Labra, Wendy K. | ADDRESS ON FILE | | | | |
| 4981248 | Kasso, Donald | ADDRESS ON FILE | | | | |
| 4939291 | Kassymkhanova, Indira | 1330 CONTRA COSTA AVE, APT H14 | San Pablo | CA | 94806 | |
| 4948849 | Kast, Norma V. | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 7210218 | Kast, Norma V. | ADDRESS ON FILE | | | | |
| 5007686 | Kast, Norma V. | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4948848 | Kast, Robert F. | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 7228142 | Kast, Robert F. | ADDRESS ON FILE | | | | |
| 5007685 | Kast, Robert F. | Sieglock Law, APC, Christopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 6177472 | Kastenek, Marie | ADDRESS ON FILE | | | | |
| 4934216 | Kastens, William | 304 Robert Street | Antioch | CA | 94509 | |
| 6132487 | KASTER ERIC LEE / | ADDRESS ON FILE | | | | |
| 7229733 | Kaster, August Atticus, a minor | ADDRESS ON FILE | | | | |
| 7222026 | Kaster, Eric | ADDRESS ON FILE | | | | |
| 6149572 | Kastl, Lance | ADDRESS ON FILE | | | | |
| 6084533 | Kastle Systems | P.O. Box 75151 | Baltimore | MD | 21275 | |
| 7953161 | KASTLE SYSTEMS LLC | P.O. Box 75151 | Baltimore | MD | 21275 | |
| 4923644 | KASTLE SYSTEMS LLC | PO BOX 75151 | BALTIMORE | MD | 21275-5151 | |
| 6145930 | KASTLER SENTA E | ADDRESS ON FILE | | | | |
| 7327657 | Kastlerock Ranch | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 6130496 | KASTNER WILLIAM L JR & JENNIFER J TR | ADDRESS ON FILE | | | | |
| 6130666 | KASTNER WILLIAM L JR & JENNIFER J TR | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4873 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5010694 | Kastner, Jennifer | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5010695 | Kastner, Jennifer | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5010696 | Kastner, Stephen | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5010697 | Kastner, Stephen | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5903814 | kastner, william | ADDRESS ON FILE | | | | |
| 5934627 | kastner, william | ADDRESS ON FILE | | | | |
| 7140332 | KASTNER, WILLIAM | ADDRESS ON FILE | | | | |
| 7140332 | KASTNER, WILLIAM | ADDRESS ON FILE | | | | |
| 5010692 | Kastner, William | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5010693 | Kastner, William | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 6172723 | Kastner, William and Jennifer | ADDRESS ON FILE | | | | |
| 7703140 | KASUKO JITOSHO TR KASUKO JITOSHO | ADDRESS ON FILE | | | | |
| 7179082 | Kasza, Elisabeth | ADDRESS ON FILE | | | | |
| 7207806 | Kasza, Elizabeth Jolan | ADDRESS ON FILE | | | | |
| 4923645 | KAT EQUIPMENT LEASING INC | 16744 SMOKETREE ST | HESPERIA | CA | 92345 | |
| 7787158 | KATAHDIN & CO | % MELLON SECURITY TRUST COMPANY, 120 BROADWAY 13TH FLOOR  TELLER WINDOW | NEW YORK | NY | 10271 | |
| 7762027 | KATAHDIN & CO | C/O ACS UNCLAIMED PROP CLEARINGHOUSE, 100 HANCOCK STREET 10TH FLOOR | QUINCY | MA | 02171 | |
| 4966907 | Katai, Jeanne Penny | ADDRESS ON FILE | | | | |
| 7196927 | Katalin Miko | ADDRESS ON FILE | | | | |
| 7196927 | Katalin Miko | ADDRESS ON FILE | | | | |
| 7196927 | Katalin Miko | ADDRESS ON FILE | | | | |
| 7703141 | KATALIN POSCH | ADDRESS ON FILE | | | | |
| 7960803 | Katano, Nicole | ADDRESS ON FILE | | | | |
| 4973217 | Kataoka, George Koichi | ADDRESS ON FILE | | | | |
| 4993666 | Kataoka, Stanley | ADDRESS ON FILE | | | | |
| 4970432 | Kataria, Sandeep | ADDRESS ON FILE | | | | |
| 7703142 | KATARINA N NELSON CRONER | ADDRESS ON FILE | | | | |
| 4964470 | Katayama, Eileen Kiyomi | ADDRESS ON FILE | | | | |
| 4994362 | Katayama, Laura | ADDRESS ON FILE | | | | |
| 7703143 | KATE AGEE HATFIELD | ADDRESS ON FILE | | | | |
| 7703144 | KATE BOOTH & | ADDRESS ON FILE | | | | |
| 7703145 | KATE BOOTHE | ADDRESS ON FILE | | | | |
| 7140705 | Kate Clements Mata | ADDRESS ON FILE | | | | |
| 5905085 | Kate Clements Mata | ADDRESS ON FILE | | | | |
| 7140705 | Kate Clements Mata | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5908628 | Kate Clements Mata | ADDRESS ON FILE | | | | |
| 7703146 | KATE CONWAY PETERSON | ADDRESS ON FILE | | | | |
| 7703147 | KATE ELDER | ADDRESS ON FILE | | | | |
| 7145322 | Kate M. Miller | ADDRESS ON FILE | | | | |
| 7145322 | Kate M. Miller | ADDRESS ON FILE | | | | |
| 7327353 | Kate Maxwell | 486 West Mendocino Ave. | Willits | CA | 95490 | |
| 5925703 | Kate McDonald | ADDRESS ON FILE | | | | |
| 5925702 | Kate McDonald | ADDRESS ON FILE | | | | |
| 5925704 | Kate McDonald | ADDRESS ON FILE | | | | |
| 5925705 | Kate McDonald | ADDRESS ON FILE | | | | |
| 7771277 | KATE MEDINA | 5503 S CESAR CHAVEZ RD | EDINBURG | TX | 78542-2161 | |
| 7703148 | KATE OLIVER | ADDRESS ON FILE | | | | |
| 7165796 | Kate Scowsmith | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 6013923 | KATE SOSNOWSKI | ADDRESS ON FILE | | | | |
| 5925709 | Kate Townsend | ADDRESS ON FILE | | | | |
| 5925708 | Kate Townsend | ADDRESS ON FILE | | | | |
| 5925706 | Kate Townsend | ADDRESS ON FILE | | | | |
| 5925707 | Kate Townsend | ADDRESS ON FILE | | | | |
| 7192840 | Kate Vosti | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192840 | Kate Vosti | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4954991 | Kateian, Janice Lynn | ADDRESS ON FILE | | | | |
| 7193480 | KATELAN BARNARD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193480 | KATELAN BARNARD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7175551 | Katelan D.  Barnard | ADDRESS ON FILE | | | | |
| 7175551 | Katelan D.  Barnard | ADDRESS ON FILE | | | | |
| 7175551 | Katelan D.  Barnard | ADDRESS ON FILE | | | | |
| 6133155 | KATELEY JAMES F &  SARAH L TR | ADDRESS ON FILE | | | | |
| 5871685 | KATELEY, JAMES | ADDRESS ON FILE | | | | |
| 7703149 | KATELIN MAY CHAN | ADDRESS ON FILE | | | | |
| 7295015 | Katelyn Cooper (Joshua Cooper, Parent) | ADDRESS ON FILE | | | | |
| 7188495 | Katelyn Cooper (Joshua Cooper, Parent) | ADDRESS ON FILE | | | | |
| 7188495 | Katelyn Cooper (Joshua Cooper, Parent) | ADDRESS ON FILE | | | | |
| 7188496 | Katelyn Elizabeth Stafford | ADDRESS ON FILE | | | | |
| 7188496 | Katelyn Elizabeth Stafford | ADDRESS ON FILE | | | | |
| 7934306 | KATELYN K ALLISON.;. | 1135 RIVER ROCK LANE | DANVILLE | CA | 94526 | |
| 7184178 | Katelyn Michelle Savala | ADDRESS ON FILE | | | | |
| 7184178 | Katelyn Michelle Savala | ADDRESS ON FILE | | | | |
| 7703150 | KATELYN N PATRINOS | ADDRESS ON FILE | | | | |
| 7467338 | Katelyn Stafford and Shane Stafford both individually and dba Off the Top Barber Shop | ADDRESS ON FILE | | | | |
| 7195030 | Katera Properties LLC | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195030 | Katera Properties LLC | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195030 | Katera Properties LLC | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4967898 | Katerndahl, Rebecca | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4875 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6145759 | KATES JOSEPH R TR & KATES WINNIE S TR | ADDRESS ON FILE | | | | |
| 6177172 | Kates, Jospeh R | ADDRESS ON FILE | | | | |
| 7196657 | Katey Koehler | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196657 | Katey Koehler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196657 | Katey Koehler | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7218019 | Kath Thomas OBO Handi-Riders | ADDRESS ON FILE | | | | |
| 7196658 | Kathaleen Lynneth Hamrell | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196658 | Kathaleen Lynneth Hamrell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196658 | Kathaleen Lynneth Hamrell | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5904177 | Kathan Sivongxay | ADDRESS ON FILE | | | | |
| 7142386 | Katharin Burrell Ripley | ADDRESS ON FILE | | | | |
| 7142386 | Katharin Burrell Ripley | ADDRESS ON FILE | | | | |
| 7152462 | Katharina M. Rodigou | ADDRESS ON FILE | | | | |
| 7152462 | Katharina M. Rodigou | ADDRESS ON FILE | | | | |
| 7152462 | Katharina M. Rodigou | ADDRESS ON FILE | | | | |
| 7703151 | KATHARINE ANN HANSON & THOMAS | ADDRESS ON FILE | | | | |
| 7194735 | Katharine Ann McLaughlin | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194735 | Katharine Ann McLaughlin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194735 | Katharine Ann McLaughlin | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7703152 | KATHARINE D SHOWMAN | ADDRESS ON FILE | | | | |
| 7776758 | KATHARINE D WHITNEY TR | UDT NOV 22 91, 1740 N OAK ST | CALISTOGA | CA | 94515-1119 | |
| 7703153 | KATHARINE E GUNDLACH | ADDRESS ON FILE | | | | |
| 7773916 | KATHARINE E STANSFIELD TR | UA APR 01 01 ROSE F CARVILL, TESTAMENTARY TRUST, 2 FFROST DR | DURHAM | NH | 03824-3106 | |
| 7703154 | KATHARINE E STANSFIELD TR UA | ADDRESS ON FILE | | | | |
| 7762435 | KATHARINE FANTO CUST | LUTHER S ASBURY IV, UNIF GIFT MIN ACT CA, 3217 VERDUN AVE | SAN MATEO | CA | 94403-3850 | |
| 7703155 | KATHARINE FORREST | ADDRESS ON FILE | | | | |
| 7703156 | KATHARINE H TAFT | ADDRESS ON FILE | | | | |
| 7703157 | KATHARINE L MINOT CUST | ADDRESS ON FILE | | | | |
| 7196659 | Katharine May Gregory | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196659 | Katharine May Gregory | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196659 | Katharine May Gregory | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5925712 | Katharine Mclaughlin | ADDRESS ON FILE | | | | |
| 5925711 | Katharine Mclaughlin | ADDRESS ON FILE | | | | |
| 5925713 | Katharine Mclaughlin | ADDRESS ON FILE | | | | |
| 5925714 | Katharine Mclaughlin | ADDRESS ON FILE | | | | |
| 5925710 | Katharine Mclaughlin | ADDRESS ON FILE | | | | |
| 7190797 | Katharine R. Catanho Trust Dated 6/25/2013, c/o Katharine R. Catanho, Trustee | ADDRESS ON FILE | | | | |
| 7190797 | Katharine R. Catanho Trust Dated 6/25/2013, c/o Katharine R. Catanho, Trustee | ADDRESS ON FILE | | | | |
| 7703158 | KATHARINE S ERDA | ADDRESS ON FILE | | | | |
| 7934307 | KATHARINE WEIR.;. | 4926 FAN WOOD WAY | ANTELOPE | CA | 95843 | |
| 7783864 | KATHARYN IRENE SNIVELY TTEE | SNIVELY FAMILY TRUST DTD 08/13/14, BOX 937 | FORT ST JAMES | BC | V0J 1P0 | CANADA |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7167233 | Kathe Matlock, individually, and as successor-in-interest to Joseph Hudson Matlock, Deceased. | ADDRESS ON FILE | | | | |
| 7703159 | KATHEE L B HART | ADDRESS ON FILE | | | | |
| 7786690 | KATHERENE J CHRISTMAN | 3867 BANKHEAD ROAD | LOOMIS | CA | 95650 | |
| 7786497 | KATHERENE J CHRISTMAN | 3867 BANKHEAD RD | LOOMIS | CA | 95650-9092 | |
| 7703160 | KATHERIEN CHIANG | ADDRESS ON FILE | | | | |
| 7703161 | KATHERIN HANNAN TOD | ADDRESS ON FILE | | | | |
| 7780444 | KATHERIN MARIE RENCH | 39810 SHERIDAN CT | MURRIETA | CA | 92563-8341 | |
| 7183828 | Katherine  Condie | ADDRESS ON FILE | | | | |
| 7177078 | Katherine  Condie | ADDRESS ON FILE | | | | |
| 7177078 | Katherine  Condie | ADDRESS ON FILE | | | | |
| 7177340 | Katherine  Keller | ADDRESS ON FILE | | | | |
| 7177340 | Katherine  Keller | ADDRESS ON FILE | | | | |
| 7703162 | KATHERINE A ACHEFF | ADDRESS ON FILE | | | | |
| 7703163 | KATHERINE A ADAIR | ADDRESS ON FILE | | | | |
| 7781623 | KATHERINE A BLACKWELL & | JOSEPH CAPRARIO JT TEN, 335 FARMSTEAD RD | ROCKY HILL | CT | 06067-2915 | |
| 7703164 | KATHERINE A BURLEY | ADDRESS ON FILE | | | | |
| 7703165 | KATHERINE A DESJARDIN | ADDRESS ON FILE | | | | |
| 7195235 | Katherine A Duisenberg Living Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195235 | Katherine A Duisenberg Living Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195235 | Katherine A Duisenberg Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7703166 | KATHERINE A FERRAU | ADDRESS ON FILE | | | | |
| 7703167 | KATHERINE A GALVIN | ADDRESS ON FILE | | | | |
| 7703168 | KATHERINE A JONES | ADDRESS ON FILE | | | | |
| 7785550 | KATHERINE A KELLY & | JOHN D KELLY JT TEN, 1434 PUNAHOU ST APT 716 | HONOLULU | HI | 96822-4735 | |
| 7703169 | KATHERINE A LENNON | ADDRESS ON FILE | | | | |
| 7771990 | KATHERINE A NEELEY | 2080 SYLVAN WAY APT 1109 | LODI | CA | 95242-4729 | |
| 7703170 | KATHERINE A REAVEY CUST | ADDRESS ON FILE | | | | |
| 7703171 | KATHERINE A SCHWEITZER | ADDRESS ON FILE | | | | |
| 7774717 | KATHERINE A SHOMAKER | 35389 EVENING GLOW DR | MURRIETA | CA | 92563-7983 | |
| 7703172 | KATHERINE ACKERMAN | ADDRESS ON FILE | | | | |
| 7703173 | KATHERINE ADA ROY | ADDRESS ON FILE | | | | |
| 5925716 | Katherine Ahern | ADDRESS ON FILE | | | | |
| 5925715 | Katherine Ahern | ADDRESS ON FILE | | | | |
| 5925718 | Katherine Ahern | ADDRESS ON FILE | | | | |
| 5925719 | Katherine Ahern | ADDRESS ON FILE | | | | |
| 5925717 | Katherine Ahern | ADDRESS ON FILE | | | | |
| 7163657 | KATHERINE ALDEN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163657 | KATHERINE ALDEN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7169167 | Katherine and Skyler Delzell dba The Gopher Guy Trapping Company | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7763738 | KATHERINE ANN BURBANK | 224 CORTE MADERA AVE | MILL VALLEY | CA | 94941-4502 | |
| 7778258 | KATHERINE ANN CADIGAN TTEE | MARY K WALSH U/A DTD 09/26/85, 2433 AARLES CT | WALNUT CREEK | CA | 94598-1201 | |
| 7703175 | KATHERINE ANN COMPANGO CUST | ADDRESS ON FILE | | | | |
| 7703174 | KATHERINE ANN COMPANGO CUST | ADDRESS ON FILE | | | | |
| 7703176 | KATHERINE ANN COMPANGO CUST | ADDRESS ON FILE | | | | |
| 7145611 | Katherine Ann Duisenberg | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7145611 | Katherine Ann Duisenberg | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7145484 | Katherine Ann Fernandes | ADDRESS ON FILE | | | | |
| 7145484 | Katherine Ann Fernandes | ADDRESS ON FILE | | | | |
| 7143985 | Katherine Ann Hafer | ADDRESS ON FILE | | | | |
| 7143985 | Katherine Ann Hafer | ADDRESS ON FILE | | | | |
| 7327436 | Katherine Ann Hafer | Katherine Anne Hafer, Joseph M. Earley III, 2561 California park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327436 | Katherine Ann Hafer | Katherine Anne Hafer, Paige N. Boldt, 2561 California park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7771210 | KATHERINE ANN MCKLEMURRY & | JIMMY C MCKLEMURRY JT TEN, 1412 CRESTMONT AVE | ROSEVILLE | CA | 95661-5702 | |
| 7142031 | Katherine Ann Prather | ADDRESS ON FILE | | | | |
| 7142031 | Katherine Ann Prather | ADDRESS ON FILE | | | | |
| 7764130 | KATHERINE ANNE CAVERO | 92-1500 ALIINUI DR APT 4 | KAPOLEI | HI | 96707-4401 | |
| 7703177 | KATHERINE ANNE COOK | ADDRESS ON FILE | | | | |
| 7188497 | Katherine Anne Ferguson | ADDRESS ON FILE | | | | |
| 7188497 | Katherine Anne Ferguson | ADDRESS ON FILE | | | | |
| 7467542 | Katherine Anne Ferguson individually and as trustee of the Ferguson Family 2006 Revocable Trust | ADDRESS ON FILE | | | | |
| 7145605 | Katherine Anne Wilder | ADDRESS ON FILE | | | | |
| 7145605 | Katherine Anne Wilder | ADDRESS ON FILE | | | | |
| 5902169 | Katherine Arcoleo | ADDRESS ON FILE | | | | |
| 5909575 | Katherine Arcoleo | ADDRESS ON FILE | | | | |
| 5906190 | Katherine Arcoleo | ADDRESS ON FILE | | | | |
| 5925724 | Katherine Arnold | ADDRESS ON FILE | | | | |
| 5925723 | Katherine Arnold | ADDRESS ON FILE | | | | |
| 5925720 | Katherine Arnold | ADDRESS ON FILE | | | | |
| 5925722 | Katherine Arnold | ADDRESS ON FILE | | | | |
| 5964044 | Katherine Arnold | ADDRESS ON FILE | | | | |
| 5925721 | Katherine Arnold | ADDRESS ON FILE | | | | |
| 7767927 | KATHERINE AUDREY HENSLEY | 6660 RIVERSIDE BLVD | SACRAMENTO | CA | 95831-1938 | |
| 7703178 | KATHERINE B ALLEN & THEODORE R ALLEN | ADDRESS ON FILE | | | | |
| 7703179 | KATHERINE B BRAREN CUST | ADDRESS ON FILE | | | | |
| 7703180 | KATHERINE B FOSTER & | ADDRESS ON FILE | | | | |
| 7781454 | KATHERINE B LIDDINGTON | 5100 60TH ST E | BRADENTON | FL | 34203-9548 | |
| 7703181 | KATHERINE B LIDDINGTON TR | ADDRESS ON FILE | | | | |
| 7773567 | KATHERINE B RHODES | 7623 SECRETARYS SAND RD | SCHUYLER | VA | 22969-1627 | |
| 7785660 | KATHERINE B RHODES & | STEVE R RHODES JT TEN, 7623 SECRETARYS SAND RD | SCHUYLER | VA | 22969-1627 | |
| 7703182 | KATHERINE B WALSH | ADDRESS ON FILE | | | | |
| 7777121 | KATHERINE B WRIGHT | PO BOX 483 | SILVERTON | CO | 81433-0483 | |
| 7188498 | Katherine Bernadine Nafe | ADDRESS ON FILE | | | | |
| 7188498 | Katherine Bernadine Nafe | ADDRESS ON FILE | | | | |
| 7785945 | KATHERINE BETTENCOURT | 1822 MERCURY WAY | SACRAMENTO | CA | 95864-1708 | |
| 5902886 | Katherine Biancalana | ADDRESS ON FILE | | | | |
| 7763241 | KATHERINE BOELSEMS | 16822 BOLERO LN | HUNTINGTON BEACH | CA | 92649-3028 | |
| 7703183 | KATHERINE BROWN | ADDRESS ON FILE | | | | |
| 7703184 | KATHERINE BURKE TR | ADDRESS ON FILE | | | | |
| 7703185 | KATHERINE C GONG | ADDRESS ON FILE | | | | |
| 7703186 | KATHERINE C LAYTON | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7784549 | KATHERINE C MOORE TR UA SEP 13 | 07 THE KATHERINE C MOORE TRUST, 13301 CLAIREPOINTE WAY | OAKLAND | CA | 94619 | |
| 7784104 | KATHERINE C MOORE TR UA SEP 13 | 07 THE KATHERINE C MOORE TRUST, 13301 CLAIREPOINTE WAY | OAKLAND | CA | 94619-3531 | |
| 7776237 | KATHERINE C VEGLIA | 501 MARIOTT RD | SANTA MARIA | CA | 93454-7894 | |
| 7703187 | KATHERINE C WONG | ADDRESS ON FILE | | | | |
| 7703188 | KATHERINE CAMERON | ADDRESS ON FILE | | | | |
| 7763242 | KATHERINE CAROL BENNER | BOELSEMS, 16822 BOLERO LN | HUNTINGTON BEACH | CA | 92649-3028 | |
| 7199035 | Katherine Carson | ADDRESS ON FILE | | | | |
| 7199035 | Katherine Carson | ADDRESS ON FILE | | | | |
| 7703189 | KATHERINE CHEW | ADDRESS ON FILE | | | | |
| 7703190 | KATHERINE CHOW | ADDRESS ON FILE | | | | |
| 7703191 | KATHERINE CHRISTINE NELSON | ADDRESS ON FILE | | | | |
| 7703192 | KATHERINE COCHRANE | ADDRESS ON FILE | | | | |
| 5925726 | Katherine Corbett | ADDRESS ON FILE | | | | |
| 5925725 | Katherine Corbett | ADDRESS ON FILE | | | | |
| 5925728 | Katherine Corbett | ADDRESS ON FILE | | | | |
| 5925729 | Katherine Corbett | ADDRESS ON FILE | | | | |
| 5925727 | Katherine Corbett | ADDRESS ON FILE | | | | |
| 7703193 | KATHERINE COSTA CUST | ADDRESS ON FILE | | | | |
| 7703194 | KATHERINE COSTA CUST | ADDRESS ON FILE | | | | |
| 7767729 | KATHERINE COUCH HARVEY | 485 CHESTNUT ROSE LN | CHICO | CA | 95973-7202 | |
| 7703195 | KATHERINE D STRACH CUST | ADDRESS ON FILE | | | | |
| 7703196 | KATHERINE D STRACH CUST | ADDRESS ON FILE | | | | |
| 7703197 | KATHERINE DANYLIW | ADDRESS ON FILE | | | | |
| 7703198 | KATHERINE DELFS CUST | ADDRESS ON FILE | | | | |
| 5903743 | Katherine Delzell | ADDRESS ON FILE | | | | |
| 5907484 | Katherine Delzell | ADDRESS ON FILE | | | | |
| 7703199 | KATHERINE DENTON | ADDRESS ON FILE | | | | |
| 7782398 | KATHERINE DESROCHERS | 1 DUTCHS WAY | SOUTH DENNIS | MA | 02660-3504 | |
| 7780427 | KATHERINE DUBAY | 36254 TARPON DR | STERLING HEIGHTS | MI | 48312-3073 | |
| 7703200 | KATHERINE E AMUSSEN TR KATHERINE | ADDRESS ON FILE | | | | |
| 7703201 | KATHERINE E AYERS | ADDRESS ON FILE | | | | |
| 7703202 | KATHERINE E CURTO | ADDRESS ON FILE | | | | |
| 7934308 | KATHERINE E GEORGE.;. | 3744 16TH STREET, APT 2 | SAN FRANCISCO | CA | 94114 | |
| 7767651 | KATHERINE E HARPER | 17955 CHAPARRAL DR | PENN VALLEY | CA | 95946-9229 | |
| 7780395 | KATHERINE ELAINE POLK TR | UA 09 09 09, BETTY JANE POLK 2008 TRUST, 9845 KOALA CT | STOCKTON | CA | 95209-1454 | |
| 5925732 | Katherine Elizabeth Botzet | ADDRESS ON FILE | | | | |
| 5925733 | Katherine Elizabeth Botzet | ADDRESS ON FILE | | | | |
| 5925730 | Katherine Elizabeth Botzet | ADDRESS ON FILE | | | | |
| 5925731 | Katherine Elizabeth Botzet | ADDRESS ON FILE | | | | |
| 7782300 | KATHERINE ELLEN DONALDSON | 613 MARTHA ST | MONTGOMERY | AL | 36104-3333 | |
| 7143891 | Katherine Ellen Lewis | ADDRESS ON FILE | | | | |
| 7143891 | Katherine Ellen Lewis | ADDRESS ON FILE | | | | |
| 7703203 | KATHERINE F LOCKHART & | ADDRESS ON FILE | | | | |
| 7703204 | KATHERINE FARROW | ADDRESS ON FILE | | | | |
| 7290987 | Katherine Foust dba Kathy's Corner | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5925736 | Katherine Francis | ADDRESS ON FILE | | | | |
| 5925737 | Katherine Francis | ADDRESS ON FILE | | | | |
| 5925734 | Katherine Francis | ADDRESS ON FILE | | | | |
| 5925735 | Katherine Francis | ADDRESS ON FILE | | | | |
| 7703205 | KATHERINE G BROWN | ADDRESS ON FILE | | | | |
| 7703206 | KATHERINE G DANA | ADDRESS ON FILE | | | | |
| 7703207 | KATHERINE G JARVIS GREEN CUST | ADDRESS ON FILE | | | | |
| 7836312 | KATHERINE G KARAVELIS | IMITTOY 86 11634, ATHENS | ATHENS | | 79 | GREECE |
| 7703208 | KATHERINE G KARAVELIS | ADDRESS ON FILE | | | | |
| 7703209 | KATHERINE G MORITZ | ADDRESS ON FILE | | | | |
| 7703210 | KATHERINE G MORRISSEY | ADDRESS ON FILE | | | | |
| 7703211 | KATHERINE G TREAT | ADDRESS ON FILE | | | | |
| 7703212 | KATHERINE G TURNER | ADDRESS ON FILE | | | | |
| 7144711 | Katherine Gail Nelson | ADDRESS ON FILE | | | | |
| 7144711 | Katherine Gail Nelson | ADDRESS ON FILE | | | | |
| 7163039 | KATHERINE GILDENGORIN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163039 | KATHERINE GILDENGORIN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7196660 | Katherine Grace Best | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196660 | Katherine Grace Best | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196660 | Katherine Grace Best | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5925741 | Katherine Gray | ADDRESS ON FILE | | | | |
| 5925740 | Katherine Gray | ADDRESS ON FILE | | | | |
| 5925738 | Katherine Gray | ADDRESS ON FILE | | | | |
| 5925739 | Katherine Gray | ADDRESS ON FILE | | | | |
| 7934309 | KATHERINE GREGO MORGANROTH.;. | 102 STEVENSON LANE | ATHERTON | CA | 94027 | |
| 7703213 | KATHERINE H WICKMAN | ADDRESS ON FILE | | | | |
| 7769080 | KATHERINE HAMMER TR UA | NOV 02 09 THE KATHERINE, HAMMER 2009 REVOCABLE TRUST, 1218 HIDDEN OAKS CT | VACAVILLE | CA | 95687-7600 | |
| 7703214 | KATHERINE HEATER | ADDRESS ON FILE | | | | |
| 7184371 | Katherine Hogan | ADDRESS ON FILE | | | | |
| 7184371 | Katherine Hogan | ADDRESS ON FILE | | | | |
| 7782071 | KATHERINE HUSHEK SIMMONS | 2038 W ADDISON ST UNIT 4 | CHICAGO | IL | 60618-6169 | |
| 7762570 | KATHERINE I BAKER & | JIMMY LEE RICKMAN JT TEN, 4729 WALNUT GROVE AVE | ROSEMEAD | CA | 91770-1262 | |
| 7769335 | KATHERINE I KIRKLAND | 1149 VALLEJO WAY | SACRAMENTO | CA | 95818-2920 | |
| 7703215 | KATHERINE I UYENO | ADDRESS ON FILE | | | | |
| 7703216 | KATHERINE I UYENO GDN FOR | ADDRESS ON FILE | | | | |
| 7766261 | KATHERINE J FLECK | 203 KETTLEBRIDGE DR | CARY | NC | 27511-6357 | |
| 7703217 | KATHERINE J MERAGEAS | ADDRESS ON FILE | | | | |
| 7703218 | KATHERINE J PETERSON TR UA | ADDRESS ON FILE | | | | |
| 7703219 | KATHERINE JANE MCCOLLUM | ADDRESS ON FILE | | | | |
| 7327220 | Katherine Janssen | ADDRESS ON FILE | | | | |
| 7774744 | KATHERINE JEAN SHWAYDER | 6106 S AKRON WAY | GREENWOOD VILLAGE | CO | 80111-5221 | |
| 5925745 | Katherine Joan Taylor | ADDRESS ON FILE | | | | |
| 5925744 | Katherine Joan Taylor | ADDRESS ON FILE | | | | |
| 5925742 | Katherine Joan Taylor | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5925743 | Katherine Joan Taylor | ADDRESS ON FILE | | | | |
| 7780909 | KATHERINE JONES | 10 WOODGREEN ST | SANTA ROSA | CA | 95409-5914 | |
| 7703220 | KATHERINE JOSEPHINE BOND | ADDRESS ON FILE | | | | |
| 7934310 | KATHERINE K BERMAN.;. | 511 29TH STREET | SAN FRANCISCO | CA | 94131 | |
| 7153701 | Katherine K Heywood | ADDRESS ON FILE | | | | |
| 7153701 | Katherine K Heywood | ADDRESS ON FILE | | | | |
| 7153701 | Katherine K Heywood | ADDRESS ON FILE | | | | |
| 7777037 | KATHERINE KING AKEMI WONG | PO BOX 22691 | SACRAMENTO | CA | 95822-0691 | |
| 7703221 | KATHERINE KNAPP CUST | ADDRESS ON FILE | | | | |
| 5910650 | Katherine Krause | ADDRESS ON FILE | | | | |
| 5942426 | Katherine Krause | ADDRESS ON FILE | | | | |
| 5904209 | Katherine Krause | ADDRESS ON FILE | | | | |
| 5912334 | Katherine Krause | ADDRESS ON FILE | | | | |
| 5907914 | Katherine Krause | ADDRESS ON FILE | | | | |
| 5911695 | Katherine Krause | ADDRESS ON FILE | | | | |
| 5904154 | Katherine Kubota | ADDRESS ON FILE | | | | |
| 7703222 | KATHERINE KWONG TR | ADDRESS ON FILE | | | | |
| 7142826 | Katherine L Cross | ADDRESS ON FILE | | | | |
| 7142826 | Katherine L Cross | ADDRESS ON FILE | | | | |
| 7325235 | Katherine L Hale | 5815 Highland Ave | Richmond | CA | 94804 | |
| 7703223 | KATHERINE L LEE & | ADDRESS ON FILE | | | | |
| 7771745 | KATHERINE L MORRIS TR UA DEC 23 | 1930 WINDING OAKS WAY | NAPLES | FL | 34109-1419 | |
| 7703224 | KATHERINE L MORRISON | ADDRESS ON FILE | | | | |
| 7703225 | KATHERINE L MOULTHROP TR | ADDRESS ON FILE | | | | |
| 7703226 | KATHERINE L PRUYN | ADDRESS ON FILE | | | | |
| 7703227 | KATHERINE L REDICAN | ADDRESS ON FILE | | | | |
| 7703228 | KATHERINE L TILLETT | ADDRESS ON FILE | | | | |
| 7777038 | KATHERINE L WONG & | SAMUEL L WONG JT TEN, 4669 MOUNT BIGELOW DR | SAN DIEGO | CA | 92111-2521 | |
| 7703229 | KATHERINE LEONG | ADDRESS ON FILE | | | | |
| 7703230 | KATHERINE LEUNG & | ADDRESS ON FILE | | | | |
| 7770320 | KATHERINE LONGSHORE | 1419 CRYSTAL SPRINGS DR | WOODLAND | CA | 95776-5779 | |
| 7770359 | KATHERINE LOUIE | 309 E SONORA ST | STOCKTON | CA | 95203-3528 | |
| 5911147 | Katherine Lukezic | ADDRESS ON FILE | | | | |
| 5943974 | Katherine Lukezic | ADDRESS ON FILE | | | | |
| 5905719 | Katherine Lukezic | ADDRESS ON FILE | | | | |
| 5912614 | Katherine Lukezic | ADDRESS ON FILE | | | | |
| 5909179 | Katherine Lukezic | ADDRESS ON FILE | | | | |
| 5912020 | Katherine Lukezic | ADDRESS ON FILE | | | | |
| 7703231 | KATHERINE LYN GIRIMONTE TTEE | ADDRESS ON FILE | | | | |
| 7154220 | Katherine Lynn Kuss | ADDRESS ON FILE | | | | |
| 7154220 | Katherine Lynn Kuss | ADDRESS ON FILE | | | | |
| 7154220 | Katherine Lynn Kuss | ADDRESS ON FILE | | | | |
| 7703232 | KATHERINE M BARBER & | ADDRESS ON FILE | | | | |
| 7703233 | KATHERINE M CHEW | ADDRESS ON FILE | | | | |
| 7703234 | KATHERINE M CUMMISKEY A MINOR | ADDRESS ON FILE | | | | |
| 7703235 | KATHERINE M DIBBLEE | ADDRESS ON FILE | | | | |
| 7703236 | KATHERINE M DOMBROWSKI TR UA | ADDRESS ON FILE | | | | |
| 7766694 | KATHERINE M GARCIA TR | GARCIA FAMILY TRUST UA OCT 11 93, 3004 BRITTAN AVE | SAN CARLOS | CA | 94070-3519 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7703237 | KATHERINE M GRIESMANN | ADDRESS ON FILE | | | | |
| 7783127 | KATHERINE M HOAAS TR | KATHERINE M HOAAS TRUST, UA JUN 16 94, 3829 W WALMONT | JACKSON | MI | 49203-5224 | |
| 7782491 | KATHERINE M HOAAS TR | KATHERINE M HOAAS TRUST, UA JUN 16 94, 3829 W WALMONT RD | JACKSON | MI | 49203-5224 | |
| 7703238 | KATHERINE M KAYS TOD | ADDRESS ON FILE | | | | |
| 7934311 | KATHERINE M LAI.;. | 5709 BLACK AVE. | PLEASANTON | CA | 94566 | |
| 7703239 | KATHERINE M SAYRE CUST | ADDRESS ON FILE | | | | |
| 7703240 | KATHERINE M SOARES | ADDRESS ON FILE | | | | |
| 7703241 | KATHERINE M ULLMAN | ADDRESS ON FILE | | | | |
| 7703242 | KATHERINE MACPHERSON BLAKE | ADDRESS ON FILE | | | | |
| 7703243 | KATHERINE MANGELOS | ADDRESS ON FILE | | | | |
| 7703244 | KATHERINE MARGARET BROOKS | ADDRESS ON FILE | | | | |
| 7703245 | KATHERINE MARIE HIGHFIELD & | ADDRESS ON FILE | | | | |
| 7142935 | Katherine Marie Terstegen | ADDRESS ON FILE | | | | |
| 7142935 | Katherine Marie Terstegen | ADDRESS ON FILE | | | | |
| 5906729 | Katherine Marie Weaver | ADDRESS ON FILE | | | | |
| 5902740 | Katherine Marie Weaver | ADDRESS ON FILE | | | | |
| 5910038 | Katherine Marie Weaver | ADDRESS ON FILE | | | | |
| 7770792 | KATHERINE MARK | 34960 BUNKER HILL | FARMINGTON HILLS | MI | 48331-3284 | |
| 7703246 | KATHERINE MARY FRITZ | ADDRESS ON FILE | | | | |
| 5964071 | Katherine May | ADDRESS ON FILE | | | | |
| 5925749 | Katherine May | ADDRESS ON FILE | | | | |
| 5925750 | Katherine May | ADDRESS ON FILE | | | | |
| 5925747 | Katherine May | ADDRESS ON FILE | | | | |
| 5925748 | Katherine May | ADDRESS ON FILE | | | | |
| 5925746 | Katherine May | ADDRESS ON FILE | | | | |
| 7784524 | KATHERINE MCDUFF HUSTON | 966 ROCK CANYON CIR | SAN JOSE | CA | 95127 | |
| 7784099 | KATHERINE MCDUFF HUSTON | 966 ROCK CANYON CIR | SAN JOSE | CA | 95127-1206 | |
| 7703247 | KATHERINE MICKELS | ADDRESS ON FILE | | | | |
| 7703248 | KATHERINE MONAGLE | ADDRESS ON FILE | | | | |
| 7771963 | KATHERINE NASH | 1360 COOPER RD | SEBASTOPOL | CA | 95472-4805 | |
| 7703249 | KATHERINE NEAL & CARRIE NEAL JT TEN | ADDRESS ON FILE | | | | |
| 7836422 | KATHERINE NEAL & CARRIE NEAL JT TEN | 2 MILLSIDE, STANSTED, MOUNT FITCHET CM24 8BL | UNITEDKINGDOM | L0 | CM24 8BL | UNITEDKINGDOM |
| 7703250 | KATHERINE NEAL & LINDSAY NEAL JT TEN | ADDRESS ON FILE | | | | |
| 7836423 | KATHERINE NEAL & LINDSAY NEAL JT TEN | 2 MILLSIDE, STANSTED, MOUNT FITCHET CM24 8BL, ENGLAND | UNITEDKINGDOM | L0 | CM24 8BL | UNITEDKINGDOM |
| 7772118 | KATHERINE NIEBAUER | 1729 EDGEBROOK DR UNIT C | MODESTO | CA | 95354-1662 | |
| 7769081 | KATHERINE O ALTMAN | TR UA MAY 25 00, THE KATHERINE O ALTMAN TRUST, 720 COLLEGE AVE | MENLO PARK | CA | 94025-5204 | |
| 7703251 | KATHERINE OLGA ALTMAN | ADDRESS ON FILE | | | | |
| 7703252 | KATHERINE P CAREY | ADDRESS ON FILE | | | | |
| 7772849 | KATHERINE PETRELIS TR KATHERINE | PETRELIS 1990 TRUST UA SEP 24 90, 945 CORBETT AVE APT 105 | SAN FRANCISCO | CA | 94131-1503 | |
| 7163178 | KATHERINE PHILLIPS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163178 | KATHERINE PHILLIPS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5902308 | Katherine Preader-Seidner | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5906319 | Katherine Preader-Seidner | ADDRESS ON FILE | | | | |
| 7168093 | Katherine Preader-Seidner and Louis Seidner dba Stickles | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7703253 | KATHERINE R NAKAMA | ADDRESS ON FILE | | | | |
| 7916672 | Katherine Ransom Manning Irrev. Trust | ADDRESS ON FILE | | | | |
| 7703254 | KATHERINE REID | ADDRESS ON FILE | | | | |
| 7780190 | KATHERINE REID TR | UA 03 05 13, NELDA M FRAGUERO 2013 REV TRUST, PO BOX 1432 | ANGELS CAMP | CA | 95222-1432 | |
| 7773622 | KATHERINE RICHMAN | 6650 SW RALEIGHWOOD LN | PORTLAND | OR | 97225-1921 | |
| 7783569 | KATHERINE ROBERTS TR UA JUL 07 99 | THE ROBERTS FAMILY TRUST, 266 MEADOW ROAD | SANTA CRUZ | CA | 95060 | |
| 7782571 | KATHERINE ROBERTS TR UA JUL 07 99 | THE ROBERTS FAMILY TRUST, 266 MEADOW RD | SANTA CRUZ | CA | 95060-2064 | |
| 7703255 | KATHERINE ROBISON | ADDRESS ON FILE | | | | |
| 5925754 | Katherine Rodriguez | ADDRESS ON FILE | | | | |
| 5925753 | Katherine Rodriguez | ADDRESS ON FILE | | | | |
| 5925751 | Katherine Rodriguez | ADDRESS ON FILE | | | | |
| 5925752 | Katherine Rodriguez | ADDRESS ON FILE | | | | |
| 7703256 | KATHERINE RUTH SAUNDERS | ADDRESS ON FILE | | | | |
| 7703257 | KATHERINE S COLLINS | ADDRESS ON FILE | | | | |
| 7764597 | KATHERINE S COLLINS | 6616 117TH AVE SE | BELLEVUE | WA | 98006 | |
| 7767032 | KATHERINE S GOLDBERG | 6106 S AKRON WAY | GREENWOOD VILLAGE | CO | 80111-5221 | |
| 7703258 | KATHERINE S LEELAND | ADDRESS ON FILE | | | | |
| 7703259 | KATHERINE S MANGINI TTEE | ADDRESS ON FILE | | | | |
| 7774894 | KATHERINE S SLAUGHTER | 438 S 85TH ST | OMAHA | NE | 68114-4202 | |
| 7184725 | Katherine S. Cushing | ADDRESS ON FILE | | | | |
| 7184725 | Katherine S. Cushing | ADDRESS ON FILE | | | | |
| 7163198 | KATHERINE SCHIMMEL | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163198 | KATHERINE SCHIMMEL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5925755 | Katherine See-Gordon | ADDRESS ON FILE | | | | |
| 7773410 | KATHERINE SERPA REAMER & | HOWARD REAMER JT TEN, 33947 JEFFERSON BLVD | CLARKSBURG | CA | 95612-5062 | |
| 7703260 | KATHERINE SHARP ROBISON & | ADDRESS ON FILE | | | | |
| 7703261 | KATHERINE SOPHIA FARRAR | ADDRESS ON FILE | | | | |
| 5925759 | Katherine Soudan | ADDRESS ON FILE | | | | |
| 5925760 | Katherine Soudan | ADDRESS ON FILE | | | | |
| 5925757 | Katherine Soudan | ADDRESS ON FILE | | | | |
| 5925756 | Katherine Soudan | ADDRESS ON FILE | | | | |
| 5925761 | Katherine Soudan | ADDRESS ON FILE | | | | |
| 7194391 | KATHERINE STEENSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194391 | KATHERINE STEENSON | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7775260 | KATHERINE STENNET | 3828 VINCENT CT | CASTRO VALLEY | CA | 94546-4533 | |
| 7783877 | KATHERINE STEWART BENETTI | 553 GRANT AVE | SAN LORENZO | CA | 94580 | |
| 7782644 | KATHERINE STEWART BENETTI | 553 GRANT AVE | SAN LORENZO | CA | 94580-1531 | |
| 7703262 | KATHERINE SUE MONDAY | ADDRESS ON FILE | | | | |
| 7143050 | Katherine Suhay Pickard | ADDRESS ON FILE | | | | |
| 7143050 | Katherine Suhay Pickard | ADDRESS ON FILE | | | | |
| 7703263 | KATHERINE T LAMPROS TR UA OCT 16 | ADDRESS ON FILE | | | | |
| 7779813 | KATHERINE T LEONARDI TTEE | LEONARDI REVOCABLE TRUST DTD 03/11/16, 105 S 9TH ST | COTTONWOOD | AZ | 86326-4218 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4883 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7300117 | Katherine Theresa Leaf Revocable 2004 Trust UTA November 2, 2004 | ADDRESS ON FILE | | | | |
| 7703264 | KATHERINE TOFT RAINERI | ADDRESS ON FILE | | | | |
| 7767059 | KATHERINE V GOMEZ & | PATRICIA A GOMEZ JT TEN, 3525 BRIDLE DR | HAYWARD | CA | 94541-5709 | |
| 5925762 | Katherine Van Keuren | ADDRESS ON FILE | | | | |
| 7169497 | KATHERINE VANKEUREN DBA CHAYE STAMP KREATIONS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7703265 | KATHERINE VASILE TOD | ADDRESS ON FILE | | | | |
| 5910560 | Katherine Vickery | ADDRESS ON FILE | | | | |
| 5942283 | Katherine Vickery | ADDRESS ON FILE | | | | |
| 5904066 | Katherine Vickery | ADDRESS ON FILE | | | | |
| 5912275 | Katherine Vickery | ADDRESS ON FILE | | | | |
| 5912825 | Katherine Vickery | ADDRESS ON FILE | | | | |
| 5907782 | Katherine Vickery | ADDRESS ON FILE | | | | |
| 5911631 | Katherine Vickery | ADDRESS ON FILE | | | | |
| 7703266 | KATHERINE VITZ | ADDRESS ON FILE | | | | |
| 7767280 | KATHERINE W GRIFFIN | PO BOX 129 | ACCOKEEK | MD | 20607-0129 | |
| 7703267 | KATHERINE W PATY TR UA APR 01 05 | ADDRESS ON FILE | | | | |
| 7199318 | KATHERINE WALKER | ADDRESS ON FILE | | | | |
| 7199318 | KATHERINE WALKER | ADDRESS ON FILE | | | | |
| 5925766 | Katherine Wells | ADDRESS ON FILE | | | | |
| 5925765 | Katherine Wells | ADDRESS ON FILE | | | | |
| 5925763 | Katherine Wells | ADDRESS ON FILE | | | | |
| 5925767 | Katherine Wells | ADDRESS ON FILE | | | | |
| 5925764 | Katherine Wells | ADDRESS ON FILE | | | | |
| 7934312 | KATHERINE WILLIAMS.;. | 629 ROSEMARY COURT | ARROYO GRANDE | CA | 93420 | |
| 7703269 | KATHERINE WONG CUST | ADDRESS ON FILE | | | | |
| 7777091 | KATHERINE WOODS CUST | KAYLA RENAI WOODS, CA UNIF TRANSFERS MIN ACT, 3233 ROCKY RD | MARYSVILLE | CA | 95901-9666 | |
| 7781600 | KATHERINE Y KOGA | 646 HAMPSHIRE ST | SAN FRANCISCO | CA | 94110-2115 | |
| 7703270 | KATHERYNE M ERIGERO | ADDRESS ON FILE | | | | |
| 7703271 | KATHERYNE MARGARET ERIGERO | ADDRESS ON FILE | | | | |
| 7143202 | Katheryne Wright | ADDRESS ON FILE | | | | |
| 7168906 | Katheryne Wright | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7143202 | Katheryne Wright | ADDRESS ON FILE | | | | |
| 7703272 | KATHI A MARTIN | ADDRESS ON FILE | | | | |
| 7703273 | KATHI KENDALL NELSON | ADDRESS ON FILE | | | | |
| 7703274 | KATHI S NELSON | ADDRESS ON FILE | | | | |
| 5925769 | Kathi Slabodnik | ADDRESS ON FILE | | | | |
| 5925768 | Kathi Slabodnik | ADDRESS ON FILE | | | | |
| 5925771 | Kathi Slabodnik | ADDRESS ON FILE | | | | |
| 5925772 | Kathi Slabodnik | ADDRESS ON FILE | | | | |
| 5925770 | Kathi Slabodnik | ADDRESS ON FILE | | | | |
| 7784078 | KATHIE AVERY DAVIS | 3005 NW 159TH TER | BEAVERTON | OR | 97006-7751 | |
| 7784378 | KATHIE AVERY DAVIS | 3005 NW 159TH TERRACE | BEAVERTON | OR | 97006-7751 | |
| 7784079 | KATHIE AVERY DAVIS & | MICHAEL KERNICK DAVIS JT TEN, 3005 NW 159TH TER | BEAVERTON | OR | 97006-7751 | |
| 7784379 | KATHIE AVERY DAVIS & | MICHAEL KERNICK DAVIS JT TEN, 3005 NW 159TH TERRACE | BEAVERTON | OR | 97006-7751 | |
| 5925776 | Kathie Eberle | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5925773 | Kathie Eberle | ADDRESS ON FILE | | | | |
| 5925775 | Kathie Eberle | ADDRESS ON FILE | | | | |
| 5925774 | Kathie Eberle | ADDRESS ON FILE | | | | |
| 7784983 | KATHIE J RENZHOFER TR | UA 08 07 91 GRANT L MACARTHUR &, VIVIAN B MACARTHUR LOVING TRUST, 5 CALVIN ST | AYER | MA | 01432-1502 | |
| 7703275 | KATHIE L SCHROEDER & | ADDRESS ON FILE | | | | |
| 7703276 | KATHIE L SCHROEDER & MURIEL R | ADDRESS ON FILE | | | | |
| 7141628 | Kathie Mae January | ADDRESS ON FILE | | | | |
| 7141628 | Kathie Mae January | ADDRESS ON FILE | | | | |
| 7703277 | KATHIE POFF CUST | ADDRESS ON FILE | | | | |
| 7328527 | Kathie Rechin | ADDRESS ON FILE | | | | |
| 7216043 | Kathie Schmid, Individually and on Behalf of Friedenberg-Schmid Family Trust | ADDRESS ON FILE | | | | |
| 7773812 | KATHIE WIGHT ROCKWELL | PO BOX 86 | WARNERVILLE | NY | 12187-0086 | |
| 7197397 | Kathleen  Jane Shepherd | ADDRESS ON FILE | | | | |
| 7177341 | Kathleen  Lopez | ADDRESS ON FILE | | | | |
| 7177341 | Kathleen  Lopez | ADDRESS ON FILE | | | | |
| 7196661 | Kathleen  M Brunson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196661 | Kathleen  M Brunson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196661 | Kathleen  M Brunson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7770562 | KATHLEEN  VAN DAM TR UA | MAY 09 08 THE MACHIEL VAN DAM, AND KATHLEEN VAN DAM REVOCABLE 2008 TRUST, 13757 TAJAMAR ST | CORPUS CHRISTI | TX | 78418-6056 | |
| 7703278 | KATHLEEN A AVRAHAM TR | ADDRESS ON FILE | | | | |
| 7784277 | KATHLEEN A AVRAHAM TR | UA APR 12 89, ELEANOR L AVER FAMILY TRUST A, 321 15TH AVE | SANTA CRUZ | CA | 95062-4827 | |
| 7703280 | KATHLEEN A AVRAHAM TR | ADDRESS ON FILE | | | | |
| 7784276 | KATHLEEN A AVRAHAM TR | UA APR 12 89, ELLIS F AVER FAMILY TRUST TRUST B, 321 15TH AVE | SANTA CRUZ | CA | 95062-4827 | |
| 7781545 | KATHLEEN A BARKER TR | UA 04 15 96, WILLIAM H BARKER & MARY J BARKER REV TRUST, 105 MUIR CT | PETALUMA | CA | 94954-1527 | |
| 7703282 | KATHLEEN A BECHLER | ADDRESS ON FILE | | | | |
| 7934313 | KATHLEEN A BERRY.;. | 8162 PEBBLE BEACH AVE | NEWARK | CA | 94560 | |
| 7763194 | KATHLEEN A BLICHARZ | 10206 E PLACITA CRESTA VERDE | TUCSON | AZ | 85749-9536 | |
| 7782226 | KATHLEEN A BREWINGTON & | WILLIAM G CHADDOCK TR, UA 10 29 03 KATHLEEN J ANDREWS TRUST, 133 MISSION ST STE 280 | SANTA CRUZ | CA | 95060-3755 | |
| 7703283 | KATHLEEN A BREWSTER TR UA | ADDRESS ON FILE | | | | |
| 7703284 | KATHLEEN A CORY | ADDRESS ON FILE | | | | |
| 7703285 | KATHLEEN A DANIEL CUST | ADDRESS ON FILE | | | | |
| 7765015 | KATHLEEN A DANIEL CUST | PATRICK C DANIEL, CA UNIF TRANSFERS MIN ACT, 425 BISHOP AVE | PACIFIC GROVE | CA | 93950-5205 | |
| 7703286 | KATHLEEN A DAVIS | ADDRESS ON FILE | | | | |
| 7703287 | KATHLEEN A ELLIOTT CUST | ADDRESS ON FILE | | | | |
| 7703288 | KATHLEEN A EVANS | ADDRESS ON FILE | | | | |
| 7934314 | KATHLEEN A FIGUEROA.;. | 510 RAVEN PLACE | CLAYTON | CA | 94517 | |
| 7703289 | KATHLEEN A FINN CUST | ADDRESS ON FILE | | | | |
| 7703290 | KATHLEEN A FRANK | ADDRESS ON FILE | | | | |
| 7934315 | KATHLEEN A FURTADO.;. | 3080 ARDILLA RD | ATASCADERO | CA | 93422 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7703291 | KATHLEEN A GARCIA | ADDRESS ON FILE | | | | |
| 7781965 | KATHLEEN A GRAHAM TR | UA 05 08 12, KATHLEEN A GRAHAM REV LIV TRUST, 1398 COPPER BASIN RD | PRESCOTT | AZ | 86303-6035 | |
| 7703292 | KATHLEEN A HOWARD | ADDRESS ON FILE | | | | |
| 7703293 | KATHLEEN A HUERGO | ADDRESS ON FILE | | | | |
| 7781310 | KATHLEEN A INDERBITZEN TR | UA 05 14 93, MARY T SILVA SURVIVOR'S TRUST, 1630 S HART RD | MODESTO | CA | 95358-8399 | |
| 7199107 | Kathleen A Isern | ADDRESS ON FILE | | | | |
| 7199107 | Kathleen A Isern | ADDRESS ON FILE | | | | |
| 7781736 | KATHLEEN A JONES | 935 E EIGHTH ST | TRAVERSE CITY | MI | 49686-2760 | |
| 7703294 | KATHLEEN A MAHONEY | ADDRESS ON FILE | | | | |
| 7703295 | KATHLEEN A MAHONEY | ADDRESS ON FILE | | | | |
| 7770859 | KATHLEEN A MARTIN | 947 LAKE ST | SAN FRANCISCO | CA | 94118-1120 | |
| 7934316 | KATHLEEN A MATTHEWS.;. | 605 M STREET | LINCOLN | CA | 95648 | |
| 7703296 | KATHLEEN A MCKENZIE CUST | ADDRESS ON FILE | | | | |
| 7703297 | KATHLEEN A MOORE | ADDRESS ON FILE | | | | |
| 7703298 | KATHLEEN A PETERSON | ADDRESS ON FILE | | | | |
| 7703299 | KATHLEEN A PHILLIPS TOD | ADDRESS ON FILE | | | | |
| 7845706 | KATHLEEN A PHILLIPS TOD | KAITIN E PHILLIPS, SUBJECT TO STA TOD RULES, 21524 ROLLINGWOOD TRL | EUSTIS | FL | 32736-9750 | |
| 7703300 | KATHLEEN A RE | ADDRESS ON FILE | | | | |
| 7703301 | KATHLEEN A RUSSELL | ADDRESS ON FILE | | | | |
| 7785867 | KATHLEEN A SANCHEZ TR | KATHLEEN A SANCHEZ REVOCABLE, TRUST UA NOV 17 94, 1008 S GRANTHAM DR | CORONA DE TUCSON | AZ | 85641-2257 | |
| 7786234 | KATHLEEN A SANCHEZ TR | KATHLEEN A SANCHEZ REVOCABLE, TRUST UA NOV 17 94, 1008 SOUTH GRANTHAM DR | CORONA DE TUCSON | AZ | 85641 | |
| 7703302 | KATHLEEN A SKEELS TR KATHLEEN A | ADDRESS ON FILE | | | | |
| 7775848 | KATHLEEN A TILSON TR | KATHLEEN A TILSON TRUST, UA JAN 11 96, 11232 OAKDEL CT | YUCAIPA | CA | 92399-9416 | |
| 7703303 | KATHLEEN A VINSON | ADDRESS ON FILE | | | | |
| 7786359 | KATHLEEN A WONG TR | UA 06 08 76, THE HOWATT TRUST, 9449 RINGE CIR | ELK GROVE | CA | 95624-3551 | |
| 7777790 | KATHLEEN A YORK TTEE | YORK FAMILY TRUST U/A DTD 10/28/88, 794 AUGUSTA DR | MORAGA | CA | 94556-1008 | |
| 7169901 | Kathleen A. Riordan as Trustee of the KATHLEEN A. RIORDAN LIVING TRUST, dated July 11, 2007 | ADDRESS ON FILE | | | | |
| 7703304 | KATHLEEN ABBOTT | ADDRESS ON FILE | | | | |
| 7703305 | KATHLEEN ADELL RUTHNICK | ADDRESS ON FILE | | | | |
| 7769945 | KATHLEEN AIKO LEE | 764 TANGLEWOOD DR | LAFAYETTE | CA | 94549-4927 | |
| 5904651 | Kathleen Alexander | ADDRESS ON FILE | | | | |
| 7703306 | KATHLEEN ALICE HICKINBOTHAM | ADDRESS ON FILE | | | | |
| 7169282 | Kathleen Anderson Ballou | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195045 | Kathleen Anderson Ballou | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169282 | Kathleen Anderson Ballou | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7762311 | KATHLEEN ANDREWS | 133 MISSION ST STE 280 | SANTA CRUZ | CA | 95060-3755 | |
| 7153267 | Kathleen Ann Alldredge | ADDRESS ON FILE | | | | |
| 7153267 | Kathleen Ann Alldredge | ADDRESS ON FILE | | | | |
| 7153267 | Kathleen Ann Alldredge | ADDRESS ON FILE | | | | |
| 7703307 | KATHLEEN ANN BRADY TR | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
4886 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7703308 | KATHLEEN ANN CAREY POWERS | ADDRESS ON FILE | | | | |
| 7703309 | KATHLEEN ANN COYNE | ADDRESS ON FILE | | | | |
| 7144704 | Kathleen Ann Dimas-Powell | ADDRESS ON FILE | | | | |
| 7144704 | Kathleen Ann Dimas-Powell | ADDRESS ON FILE | | | | |
| 7229493 | Kathleen Ann Ervin 2008 Revocable Trust | Adler Law Group, APLC, Elliot Adler , 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7141993 | Kathleen Ann Fitchner | ADDRESS ON FILE | | | | |
| 7141993 | Kathleen Ann Fitchner | ADDRESS ON FILE | | | | |
| 7152921 | Kathleen Ann Flores | ADDRESS ON FILE | | | | |
| 7152921 | Kathleen Ann Flores | ADDRESS ON FILE | | | | |
| 7152921 | Kathleen Ann Flores | ADDRESS ON FILE | | | | |
| 7703310 | KATHLEEN ANN HANLON | ADDRESS ON FILE | | | | |
| 7786341 | KATHLEEN ANN LAINO AND | RALPH N LAINO JT TEN, 7408 CORDIALLY WAY | ELK GROVE | CA | 95757-6213 | |
| 7780311 | KATHLEEN ANN LAINO TR | UA 10 18 93, MARCOPULOS FAMILY TRUST, 7408 CORDIALLY WAY | ELK GROVE | CA | 95757-6213 | |
| 7188499 | Kathleen Ann Mautz | ADDRESS ON FILE | | | | |
| 7188499 | Kathleen Ann Mautz | ADDRESS ON FILE | | | | |
| 7168317 | Kathleen Ann Mayes | ADDRESS ON FILE | | | | |
| 7168317 | Kathleen Ann Mayes | ADDRESS ON FILE | | | | |
| 7153425 | Kathleen Ann Merrill | ADDRESS ON FILE | | | | |
| 7153425 | Kathleen Ann Merrill | ADDRESS ON FILE | | | | |
| 7153425 | Kathleen Ann Merrill | ADDRESS ON FILE | | | | |
| 7703311 | KATHLEEN ANN OBRIEN | ADDRESS ON FILE | | | | |
| 7703312 | KATHLEEN ANN POWERS | ADDRESS ON FILE | | | | |
| 7703313 | KATHLEEN ANN PRINCE | ADDRESS ON FILE | | | | |
| 7703314 | KATHLEEN ANN RAPOZA | ADDRESS ON FILE | | | | |
| 7462225 | Kathleen Ann Siegfried | ADDRESS ON FILE | | | | |
| 7144269 | Kathleen Ann Siegfried | ADDRESS ON FILE | | | | |
| 7144269 | Kathleen Ann Siegfried | ADDRESS ON FILE | | | | |
| 7340091 | Kathleen Ann Sinclair | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7152690 | Kathleen Ann Sinclair | ADDRESS ON FILE | | | | |
| 7152690 | Kathleen Ann Sinclair | ADDRESS ON FILE | | | | |
| 7152690 | Kathleen Ann Sinclair | ADDRESS ON FILE | | | | |
| 7140847 | Kathleen Ann Smith | ADDRESS ON FILE | | | | |
| 5905469 | Kathleen Ann Smith | ADDRESS ON FILE | | | | |
| 7140847 | Kathleen Ann Smith | ADDRESS ON FILE | | | | |
| 5908936 | Kathleen Ann Smith | ADDRESS ON FILE | | | | |
| 7144179 | Kathleen Ann Staley | ADDRESS ON FILE | | | | |
| 7144179 | Kathleen Ann Staley | ADDRESS ON FILE | | | | |
| 7142254 | Kathleen Anne Connors | ADDRESS ON FILE | | | | |
| 7142254 | Kathleen Anne Connors | ADDRESS ON FILE | | | | |
| 7781012 | KATHLEEN ANNE DAY-SEITER | PERSONAL REPRESENTATIVE, EST JOHANN ANDREAS KRENN, 2219 SANTA CLARA AVE STE C | ALAMEDA | CA | 94501-4416 | |
| 7703315 | KATHLEEN ANNE MC CAULEY | ADDRESS ON FILE | | | | |
| 7703316 | KATHLEEN ARCHER ADKINS TR | ADDRESS ON FILE | | | | |
| 7143507 | Kathleen Ashbaugh | ADDRESS ON FILE | | | | |
| 7143507 | Kathleen Ashbaugh | ADDRESS ON FILE | | | | |
| 7196238 | KATHLEEN ASKIM | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4887 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196238 | KATHLEEN ASKIM | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7777460 | KATHLEEN B ARNOLD & | JOSEPH D ARNOLD JTTEN, 5600 FORESTWOOD DR | SACRAMENTO | CA | 95842-2131 | |
| 7785025 | KATHLEEN B DERENZI TR UA NOV 20 | 92 THE TRANCHINA FAMILY TRUST, 2374 BARBADOS DR | SAN RAMON | CA | 94582-1428 | |
| 7785235 | KATHLEEN B DERENZI TR UA NOV 20 | 92 THE TRANCHINA FAMILY TRUST, 2374 BARBADOS | SAN RAMON | CA | 94582 | |
| 7772467 | KATHLEEN B PAAR | 1321 HOBART ST | MENLO PARK | CA | 94025-5518 | |
| 7703317 | KATHLEEN B ROGERS | ADDRESS ON FILE | | | | |
| 7703318 | KATHLEEN B TUTTLE TR UA MAY 01 12 | ADDRESS ON FILE | | | | |
| 7845715 | KATHLEEN B TUTTLE TR UA MAY 01 12 | THE KATHLEEN BOYLE TUTTLE TRUST, 656 INDIAN CREEK RD | SADIEVILLE | KY | 40370-9330 | |
| 7703319 | KATHLEEN B WILLIAMSON | ADDRESS ON FILE | | | | |
| 7769082 | KATHLEEN BABCOCK TR UA FEB 21 04 | THE KATHLEEN BABCOCK TRUST, 82-932 MANINI ST | CAPTAIN COOK | HI | 96704-8257 | |
| 7703320 | KATHLEEN BARBARINO | ADDRESS ON FILE | | | | |
| 7703321 | KATHLEEN BARKER | ADDRESS ON FILE | | | | |
| 7199737 | KATHLEEN BELIAKOFF | ADDRESS ON FILE | | | | |
| 7199737 | KATHLEEN BELIAKOFF | ADDRESS ON FILE | | | | |
| 7198572 | Kathleen Bellakoff | ADDRESS ON FILE | | | | |
| 7198572 | Kathleen Bellakoff | ADDRESS ON FILE | | | | |
| 7780579 | KATHLEEN BELLANCA | 805 EVAN LN | LAKE VILLA | IL | 60046-5788 | |
| 7703322 | KATHLEEN BENTSEN TOD | ADDRESS ON FILE | | | | |
| 7703323 | KATHLEEN BERG | ADDRESS ON FILE | | | | |
| 7703324 | KATHLEEN BLACKWELL | ADDRESS ON FILE | | | | |
| 8005275 | Kathleen Bliss Charles Schwab Cust Rollover IRA | ADDRESS ON FILE | | | | |
| 8005275 | Kathleen Bliss Charles Schwab Cust Rollover IRA | ADDRESS ON FILE | | | | |
| 8005275 | Kathleen Bliss Charles Schwab Cust Rollover IRA | ADDRESS ON FILE | | | | |
| 7785283 | KATHLEEN BLUE TTEE | THE WILLIAM & EDNA JONES LIV TR, UA DTD 06 07 2001, 11106 E 97TH ST NO | OWASSO | OK | 74055 | |
| 7785034 | KATHLEEN BLUE TTEE | THE WILLIAM & EDNA JONES LIV TR, UA DTD 06 07 2001, 11106 E 97TH ST N | OWASSO | OK | 74055-4317 | |
| 7934317 | KATHLEEN BOUILLON.;. | 206 COLNER CIR | FOLSOM | CA | 95630 | |
| 7763438 | KATHLEEN BRANSON | 3450 BLAKEMORE CT | PLEASANTON | CA | 94588-3512 | |
| 7195338 | Kathleen Briley Irrevocable Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195338 | Kathleen Briley Irrevocable Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195338 | Kathleen Briley Irrevocable Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7703325 | KATHLEEN BROOKS | ADDRESS ON FILE | | | | |
| 7779068 | KATHLEEN BROWN & MICHAEL CHRISTAL TTEE | BEULAH CHRISTAL SURVIVOR TRUST, U/A DTD 03/17/2010, 1912 HELEN RD | PLEASANT HILL | CA | 94523-2712 | |
| 5925780 | Kathleen Bruce | ADDRESS ON FILE | | | | |
| 5925779 | Kathleen Bruce | ADDRESS ON FILE | | | | |
| 5925777 | Kathleen Bruce | ADDRESS ON FILE | | | | |
| 5925778 | Kathleen Bruce | ADDRESS ON FILE | | | | |
| 7773140 | KATHLEEN BURTIS SAXE POWERS | 4101 MARIPOSA DR | SANTA BARBARA | CA | 93110-2437 | |
| 7763990 | KATHLEEN C CARLSON | 264 FAIRWAY DR | DANVILLE | CA | 94526-1909 | |
| 7703326 | KATHLEEN C FITZPATRICK | ADDRESS ON FILE | | | | |
| 7768287 | KATHLEEN C HOWE | 1500 CROTON CT | FAIRFIELD | CA | 94534-3313 | |
| 7934318 | KATHLEEN C LADERMAN.;. | 515 CAYUGA AVE | SAN FRANCISCO | CA | 94112 | |
| 7703327 | KATHLEEN C OLSEN & JOAN O O KEEFE | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4887 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
4888 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7703328 | KATHLEEN C SUNG & | ADDRESS ON FILE | | | | |
| 7177719 | Kathleen C. Purvis trustee of the Purvis Family Trust Dated June 30, 2004 | ADDRESS ON FILE | | | | |
| 7198305 | KATHLEEN CAMILLE FERGUSON | ADDRESS ON FILE | | | | |
| 7198305 | KATHLEEN CAMILLE FERGUSON | ADDRESS ON FILE | | | | |
| 7703330 | KATHLEEN CANNON STERGIOS TR UA | ADDRESS ON FILE | | | | |
| 7703331 | KATHLEEN CARLSON SMITH | ADDRESS ON FILE | | | | |
| 7195399 | Kathleen Carrie Waller | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195399 | Kathleen Carrie Waller | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195399 | Kathleen Carrie Waller | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5925782 | Kathleen Carter | ADDRESS ON FILE | | | | |
| 5925784 | Kathleen Carter | ADDRESS ON FILE | | | | |
| 5925781 | Kathleen Carter | ADDRESS ON FILE | | | | |
| 5925783 | Kathleen Carter | ADDRESS ON FILE | | | | |
| 5925785 | Kathleen Carter | ADDRESS ON FILE | | | | |
| 7779246 | KATHLEEN CASEY | 150 EDGEWATER DR E | EAST FALMOUTH | MA | 02536-6455 | |
| 7703332 | KATHLEEN CAYERE | ADDRESS ON FILE | | | | |
| 7199263 | Kathleen Cecelia Halvig | ADDRESS ON FILE | | | | |
| 7199263 | Kathleen Cecelia Halvig | ADDRESS ON FILE | | | | |
| 7703333 | KATHLEEN CECILE NACY | ADDRESS ON FILE | | | | |
| 5910245 | Kathleen Chaides | ADDRESS ON FILE | | | | |
| 5907009 | Kathleen Chaides | ADDRESS ON FILE | | | | |
| 5941271 | Kathleen Chaides | ADDRESS ON FILE | | | | |
| 7327139 | Kathleen Clark | ADDRESS ON FILE | | | | |
| 7703334 | KATHLEEN COLE | ADDRESS ON FILE | | | | |
| 5925789 | Kathleen Collier | ADDRESS ON FILE | | | | |
| 5925788 | Kathleen Collier | ADDRESS ON FILE | | | | |
| 5925786 | Kathleen Collier | ADDRESS ON FILE | | | | |
| 5925787 | Kathleen Collier | ADDRESS ON FILE | | | | |
| 7973431 | Kathleen Coover GRAT - Parametric R3000 | ADDRESS ON FILE | | | | |
| 7921907 | Kathleen Coover GRAT - Parametric R3000 | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7921907 | Kathleen Coover GRAT - Parametric R3000 | c/o TFO Phoenix, 5060 North 40th Street,, Ste. 200 | Phoenix | AZ | 85018 | |
| 5902829 | Kathleen Criley | ADDRESS ON FILE | | | | |
| 5910113 | Kathleen Criley | ADDRESS ON FILE | | | | |
| 5906815 | Kathleen Criley | ADDRESS ON FILE | | | | |
| 5907116 | Kathleen Cross | ADDRESS ON FILE | | | | |
| 5911505 | Kathleen Cross | ADDRESS ON FILE | | | | |
| 5910290 | Kathleen Cross | ADDRESS ON FILE | | | | |
| 5903214 | Kathleen Cross | ADDRESS ON FILE | | | | |
| 5902983 | Kathleen Cuschieri | ADDRESS ON FILE | | | | |
| 5906937 | Kathleen Cuschieri | ADDRESS ON FILE | | | | |
| 7703336 | KATHLEEN D GIOVANNONE | ADDRESS ON FILE | | | | |
| 7703337 | KATHLEEN D JOHNSON TR UA AUG 8 02 | ADDRESS ON FILE | | | | |
| 7703338 | KATHLEEN D MORRIS | ADDRESS ON FILE | | | | |
| 7780565 | KATHLEEN D NASCIMENTO TR | UA 05 20 96 WALTER E KEPPEL &, VIVIAN E KEPPEL TRUST, 1830 E YOSEMITE AVE SPC 141 | MANTECA | CA | 95336-5026 | |
| 7765561 | KATHLEEN D O DOUGHERTY | 520 SONOMA AVE | SANTA ROSA | CA | 95401-8503 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7703339 | KATHLEEN D POEHLMANN & | ADDRESS ON FILE | | | | |
| 7703340 | KATHLEEN D SUBLET | ADDRESS ON FILE | | | | |
| 7776014 | KATHLEEN D TRUDEAU | PO BOX 655 | ROGERS | AR | 72757-0655 | |
| 7780658 | KATHLEEN D WEDDLE | PO BOX 4502 | ARNOLD | CA | 95223-4502 | |
| 7703341 | KATHLEEN DARMSTADT | ADDRESS ON FILE | | | | |
| 7703342 | KATHLEEN DAVETTA HOBGOOD | ADDRESS ON FILE | | | | |
| 7703343 | KATHLEEN DAVIS | ADDRESS ON FILE | | | | |
| 7141227 | Kathleen Dee Sanderson | ADDRESS ON FILE | | | | |
| 7141227 | Kathleen Dee Sanderson | ADDRESS ON FILE | | | | |
| 7765190 | KATHLEEN DELANEY | 1209 WILLIAMSPORT DR UNIT 3 | WESTMONT | IL | 60559-3023 | |
| 7142782 | Kathleen Diana Powell | ADDRESS ON FILE | | | | |
| 7142782 | Kathleen Diana Powell | ADDRESS ON FILE | | | | |
| 7143610 | Kathleen Diane Hess | ADDRESS ON FILE | | | | |
| 7143610 | Kathleen Diane Hess | ADDRESS ON FILE | | | | |
| 7196664 | Kathleen Diane Tonelli | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196664 | Kathleen Diane Tonelli | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196664 | Kathleen Diane Tonelli | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7765385 | KATHLEEN DILLON | 2111 44TH AVE | SAN FRANCISCO | CA | 94116-1532 | |
| 7703344 | KATHLEEN DOUGHTY | ADDRESS ON FILE | | | | |
| 7703345 | KATHLEEN DOWRICK | ADDRESS ON FILE | | | | |
| 7703347 | KATHLEEN DROAST TTEE | ADDRESS ON FILE | | | | |
| 5902813 | Kathleen Duncan | ADDRESS ON FILE | | | | |
| 5903838 | Kathleen Duncan | ADDRESS ON FILE | | | | |
| 5907567 | Kathleen Duncan | ADDRESS ON FILE | | | | |
| 5910098 | Kathleen Duncan | ADDRESS ON FILE | | | | |
| 5906799 | Kathleen Duncan | ADDRESS ON FILE | | | | |
| 7703348 | KATHLEEN DURKIN BEERBOWER | ADDRESS ON FILE | | | | |
| 7703349 | KATHLEEN DYKSTRA | ADDRESS ON FILE | | | | |
| 5925793 | Kathleen Dysert | ADDRESS ON FILE | | | | |
| 5925791 | Kathleen Dysert | ADDRESS ON FILE | | | | |
| 5925790 | Kathleen Dysert | ADDRESS ON FILE | | | | |
| 5925794 | Kathleen Dysert | ADDRESS ON FILE | | | | |
| 7703350 | KATHLEEN E DAY | ADDRESS ON FILE | | | | |
| 7783074 | KATHLEEN E HAMLETT | 23837 OXBOW LN S | SONORA | CA | 95370-9516 | |
| 7769558 | KATHLEEN E KRIDER | 3761 NE ALAMEDA ST | PORTLAND | OR | 97212-2757 | |
| 7907827 | Kathleen E McGuire Rev Trust | ADDRESS ON FILE | | | | |
| 7907827 | Kathleen E McGuire Rev Trust | ADDRESS ON FILE | | | | |
| 7781655 | KATHLEEN E O'NEILL | 281 LUCINDA LN | PLEASANT HILL | CA | 94523-4565 | |
| 7703351 | KATHLEEN E REID | ADDRESS ON FILE | | | | |
| 7769084 | KATHLEEN E RHODES TR UA JUL 26 06 | THE KATHLEEN E RHODES TRUST, 410 N 1ST ST UNIT 235 | SAN JOSE | CA | 95112-4065 | |
| 7934319 | KATHLEEN E SCHEIBER.;. | PO BOX 64 | SHINGLE SPRINGS | CA | 95682 | |
| 7703352 | KATHLEEN E SMITH TTEE | ADDRESS ON FILE | | | | |
| 7703353 | KATHLEEN E TOMASZEWSKI | ADDRESS ON FILE | | | | |
| 7703354 | KATHLEEN E WHEELER TTEE | ADDRESS ON FILE | | | | |
| 7198959 | Kathleen Edith Tonn-Oliver | ADDRESS ON FILE | | | | |
| 7198959 | Kathleen Edith Tonn-Oliver | ADDRESS ON FILE | | | | |
| 7783146 | KATHLEEN ELAINE HUGHES | 2450 GEARY BLVD | SAN FRANCISCO | CA | 94115-3317 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7145244 | Kathleen Eleanor Goyer | ADDRESS ON FILE | | | | |
| 7145244 | Kathleen Eleanor Goyer | ADDRESS ON FILE | | | | |
| 7703355 | KATHLEEN ELIZABETH YOUNG | ADDRESS ON FILE | | | | |
| 7904979 | Kathleen Ellen Argo, TTEE U/A DTD 11/23/2016 By Jack H. Brown | 5322 15th Ave | Sacramento | CA | 95820 | |
| 7196662 | Kathleen Erin Green | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196662 | Kathleen Erin Green | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196662 | Kathleen Erin Green | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7703356 | KATHLEEN F DVORAK | ADDRESS ON FILE | | | | |
| 7703357 | KATHLEEN F GARDNER | ADDRESS ON FILE | | | | |
| 7703358 | KATHLEEN F GATTEN & DANIEL E | ADDRESS ON FILE | | | | |
| 7703359 | KATHLEEN F HUEY TR | ADDRESS ON FILE | | | | |
| 7703360 | KATHLEEN F KRAKER CUST | ADDRESS ON FILE | | | | |
| 7775150 | KATHLEEN F SPITZER | 4650 LARSON WAY | SACRAMENTO | CA | 95822-2054 | |
| 7703361 | KATHLEEN F SULLIVAN & | ADDRESS ON FILE | | | | |
| 7703362 | KATHLEEN FAILING | ADDRESS ON FILE | | | | |
| 7171779 | Kathleen Faith of Kathleen Faith Trust | ADDRESS ON FILE | | | | |
| 7778386 | KATHLEEN FAY EXEC | ESTATE OF ANN C FAY, 22626 LENOX DR | FAIRVIEW PARK | OH | 44126-3604 | |
| 7192488 | KATHLEEN FLORES | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192488 | KATHLEEN FLORES | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7703363 | KATHLEEN FRACOLLI CUST | ADDRESS ON FILE | | | | |
| 7703364 | KATHLEEN FRANKLIN CURLEY CUST | ADDRESS ON FILE | | | | |
| 7198541 | Kathleen Frishberg | ADDRESS ON FILE | | | | |
| 7198541 | Kathleen Frishberg | ADDRESS ON FILE | | | | |
| 7703365 | KATHLEEN FUCHS | ADDRESS ON FILE | | | | |
| 7703366 | KATHLEEN G CHEW | ADDRESS ON FILE | | | | |
| 7703367 | KATHLEEN G CRUSE & CHARLES L CRUSE TR | ADDRESS ON FILE | | | | |
| 7703368 | KATHLEEN G NARRUHN | ADDRESS ON FILE | | | | |
| 7703369 | KATHLEEN G WINTER | ADDRESS ON FILE | | | | |
| 7703370 | KATHLEEN GAIL RAMIREZ | ADDRESS ON FILE | | | | |
| 7703371 | KATHLEEN GALLAGHER | ADDRESS ON FILE | | | | |
| 7199603 | KATHLEEN GIUSTI | ADDRESS ON FILE | | | | |
| 7199603 | KATHLEEN GIUSTI | ADDRESS ON FILE | | | | |
| 5904693 | Kathleen Glattfelder | ADDRESS ON FILE | | | | |
| 7703372 | KATHLEEN GO | ADDRESS ON FILE | | | | |
| 7767158 | KATHLEEN GRAGSON | 366 RUSSELL RD | BRAWLEY | CA | 92227-3025 | |
| 7703373 | KATHLEEN GRIFFIN | ADDRESS ON FILE | | | | |
| 7703374 | KATHLEEN GRIFFIN HALVORSON CUST | ADDRESS ON FILE | | | | |
| 7165350 | KATHLEEN GROPPE, AS SUCCESSOR TRUSTEE OR TO THE SUCCESSOR TRUSTEE OF THE MONTE N. KIRVEN REVOCABLE TRUST | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165350 | KATHLEEN GROPPE, AS SUCCESSOR TRUSTEE OR TO THE SUCCESSOR TRUSTEE OF THE MONTE N. KIRVEN REVOCABLE TRUST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7162665 | Kathleen Groppe, Individually and as Successor in Interest to Decedent, Monte Kirven | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7162665 | Kathleen Groppe, Individually and as Successor in Interest to Decedent, Monte Kirven | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road #200 | Santa Rosa | CA | 95401 | |
| 7163481 | KATHLEEN GROSS | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163481 | KATHLEEN GROSS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7703375 | KATHLEEN GUIO CRUSE TR | ADDRESS ON FILE | | | | |
| 7778542 | KATHLEEN H DUNFIELD TOD | EDWARD JOHN DUNFIELD, SUBJECT TO STA TOD RUELS, 641 17 ST SE | SALMON ARM | BC | V1E 1W2 | CANADA |
| 7703376 | KATHLEEN H KING | ADDRESS ON FILE | | | | |
| 7785704 | KATHLEEN H STEVENSON | 6400 E HIGHLAND RD | HOWELL | MI | 48843-8197 | |
| 7777402 | KATHLEEN H TEELE TTEE | TEELE FAMILY TRUST DTD 12/20/07, 1917 YACHT PURITAN | NEWPORT BEACH | CA | 92660-6716 | |
| 7767446 | KATHLEEN HADLEY | 73 CONTINENTAL RD | WEST MILFORD | NJ | 07480-1818 | |
| 7703377 | KATHLEEN HALEY | ADDRESS ON FILE | | | | |
| 7764977 | KATHLEEN HAMMOND DALBERTI | 5662 CALLE REAL # 249 | GOLETA | CA | 93117-2317 | |
| 7150074 | Kathleen Harrington, individually and as trustee of the Paul Edwin Harrington and Kathleen Silva Harrington Revocable Trust dated March 4, 2016 | ADDRESS ON FILE | | | | |
| 7767728 | KATHLEEN HARVEY | 17 DALE DR | OAKDALE | NY | 11769-1805 | |
| 6084534 | Kathleen Henrichs | 1237 McDonald Dr | Pinole | CA | 94564 | |
| 5907520 | Kathleen Heskett | ADDRESS ON FILE | | | | |
| 5903781 | Kathleen Heskett | ADDRESS ON FILE | | | | |
| 5941981 | Kathleen Heskett | ADDRESS ON FILE | | | | |
| 7703378 | KATHLEEN HICKINBOTHAM | ADDRESS ON FILE | | | | |
| 7198629 | Kathleen Higgins (self) | ADDRESS ON FILE | | | | |
| 7198629 | Kathleen Higgins (self) | ADDRESS ON FILE | | | | |
| 4974688 | Kathleen Hollowell, General Counsel | Boyette Petroleum, 601 McHenry Ave | Modesto | CA | 95350 | |
| 5907710 | Kathleen Hosmer | ADDRESS ON FILE | | | | |
| 5911572 | Kathleen Hosmer | ADDRESS ON FILE | | | | |
| 5910499 | Kathleen Hosmer | ADDRESS ON FILE | | | | |
| 5903984 | Kathleen Hosmer | ADDRESS ON FILE | | | | |
| 7197251 | Kathleen Huber | ADDRESS ON FILE | | | | |
| 7197251 | Kathleen Huber | ADDRESS ON FILE | | | | |
| 7197251 | Kathleen Huber | ADDRESS ON FILE | | | | |
| 7142084 | Kathleen Humes Williams | ADDRESS ON FILE | | | | |
| 7142084 | Kathleen Humes Williams | ADDRESS ON FILE | | | | |
| 7784620 | KATHLEEN HURST MANUEL | 2526 KREUGER LANE | TAMPA | FL | 33618-3202 | |
| 7703379 | KATHLEEN HURST MANUEL | ADDRESS ON FILE | | | | |
| 5925797 | Kathleen Huth | ADDRESS ON FILE | | | | |
| 5925798 | Kathleen Huth | ADDRESS ON FILE | | | | |
| 5925795 | Kathleen Huth | ADDRESS ON FILE | | | | |
| 5925796 | Kathleen Huth | ADDRESS ON FILE | | | | |
| 7703381 | KATHLEEN INGRAM GRIM | ADDRESS ON FILE | | | | |
| 7703382 | KATHLEEN IPPOLITO | ADDRESS ON FILE | | | | |
| 7703383 | KATHLEEN J ADAMS | ADDRESS ON FILE | | | | |
| 7762312 | KATHLEEN J ANDREWS | 133 MISSION ST STE 280 | SANTA CRUZ | CA | 95060-3755 | |
| 7778280 | KATHLEEN J BRANAMAN | TTEE, B AND K BRANAMAN FAMILY TR, PO BOX 873 | WESTWOOD | CA | 96137-0873 | |
| 7763525 | KATHLEEN J BRINK TR UA SEP 10 91 | THE BRINK LIVING TRUST, 1554 LARKSPUR DR | SAN JOSE | CA | 95125-4855 | |
| 7703384 | KATHLEEN J JOHNSON | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4892 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7770580 | KATHLEEN J MACKILLOP | 19 MIDWAY AVE | MILL VALLEY | CA | 94941-3438 | |
| 7198365 | KATHLEEN J NIXON | ADDRESS ON FILE | | | | |
| 7206169 | KATHLEEN J NIXON | ADDRESS ON FILE | | | | |
| 7198365 | KATHLEEN J NIXON | ADDRESS ON FILE | | | | |
| 7703385 | KATHLEEN J OSTHOFF | ADDRESS ON FILE | | | | |
| 7144950 | Kathleen Jacqueline Moldovan | ADDRESS ON FILE | | | | |
| 7144950 | Kathleen Jacqueline Moldovan | ADDRESS ON FILE | | | | |
| 7779020 | KATHLEEN JAMESON TTEE | THE EARL G WATSON LIV TR, UA DTD 03 31 2004, 2235 WIDE HORIZON DR | RENO | NV | 89509-5078 | |
| 7462583 | Kathleen Jane Shepherd | ADDRESS ON FILE | | | | |
| 7462583 | Kathleen Jane Shepherd | ADDRESS ON FILE | | | | |
| 7143935 | Kathleen Jean Eisenhart | ADDRESS ON FILE | | | | |
| 7143935 | Kathleen Jean Eisenhart | ADDRESS ON FILE | | | | |
| 7703386 | KATHLEEN JERMSTAD & | ADDRESS ON FILE | | | | |
| 7195674 | Kathleen Joanne Quinn | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153711 | Kathleen Joanne Quinn | ADDRESS ON FILE | | | | |
| 7153711 | Kathleen Joanne Quinn | ADDRESS ON FILE | | | | |
| 7153711 | Kathleen Joanne Quinn | ADDRESS ON FILE | | | | |
| 7769791 | KATHLEEN JOHNNA LARKIN | 1177 S GRANT ST | DENVER | CO | 80210-1518 | |
| 7703387 | KATHLEEN JOHNSON | ADDRESS ON FILE | | | | |
| 7164613 | KATHLEEN JORDAN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164613 | KATHLEEN JORDAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7196239 | KATHLEEN JOY PITOU | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196239 | KATHLEEN JOY PITOU | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7703388 | KATHLEEN JOYCE BARNES | ADDRESS ON FILE | | | | |
| 7703389 | KATHLEEN JUE | ADDRESS ON FILE | | | | |
| 7768356 | KATHLEEN K KJOSE CUST | ERICK HUME, CA UNIF TRANSFERS MIN ACT, PO BOX 419 | ROUGH READY | CA | 95975-0419 | |
| 7703390 | KATHLEEN K RAY | ADDRESS ON FILE | | | | |
| 7703391 | KATHLEEN K RUIZ CUST | ADDRESS ON FILE | | | | |
| 7774030 | KATHLEEN K RUIZ CUST | STEVEN P RUIZ, CA UNIF TRANSFERS MIN ACT, 815 DEL RIO DR | LOS BANOS | CA | 93635-2804 | |
| 7774029 | KATHLEEN K RUIZ CUST | STEVEN P RUIZ, UNDER THE CA UNIF TRANSFERS TO MINORS ACT, 815 DEL RIO DR | LOS BANOS | CA | 93635-2804 | |
| 7175404 | Kathleen K. Bolin | ADDRESS ON FILE | | | | |
| 7175404 | Kathleen K. Bolin | ADDRESS ON FILE | | | | |
| 7175404 | Kathleen K. Bolin | ADDRESS ON FILE | | | | |
| 7145268 | Kathleen Keenan | ADDRESS ON FILE | | | | |
| 7145268 | Kathleen Keenan | ADDRESS ON FILE | | | | |
| 7703392 | KATHLEEN KELLY CURTIN & | ADDRESS ON FILE | | | | |
| 7181078 | Kathleen Kelly Duncan | ADDRESS ON FILE | | | | |
| 7176358 | Kathleen Kelly Duncan | ADDRESS ON FILE | | | | |
| 7176358 | Kathleen Kelly Duncan | ADDRESS ON FILE | | | | |
| 7703393 | KATHLEEN KENNEDY | ADDRESS ON FILE | | | | |
| 7703394 | KATHLEEN KETTNICH | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4893 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7703395 | KATHLEEN KINKELA | ADDRESS ON FILE | | | | |
| 7703396 | KATHLEEN KIRBY | ADDRESS ON FILE | | | | |
| 5925801 | Kathleen Kirkpatrick | ADDRESS ON FILE | | | | |
| 5925802 | Kathleen Kirkpatrick | ADDRESS ON FILE | | | | |
| 5925799 | Kathleen Kirkpatrick | ADDRESS ON FILE | | | | |
| 5925800 | Kathleen Kirkpatrick | ADDRESS ON FILE | | | | |
| 7781679 | KATHLEEN KLOBAS | 1156 W SEXTON RD | SEBASTOPOL | CA | 95472-9464 | |
| 7703397 | KATHLEEN KLOBAS TR UA JUN 05 | ADDRESS ON FILE | | | | |
| 6013945 | KATHLEEN KNOPOFF | ADDRESS ON FILE | | | | |
| 7769519 | KATHLEEN KOZLOWSKI | 511 NW BARSTOW ST | WAUKESHA | WI | 53188-3645 | |
| 5865579 | KATHLEEN KRAUSE, LESTER KRAUSE AND | ADDRESS ON FILE | | | | |
| 5871686 | Kathleen Kuhner | ADDRESS ON FILE | | | | |
| 7786629 | KATHLEEN L ABBOTT | 98338 W COUGAR DR | BROOKINGS | OR | 97415-9223 | |
| 7703398 | KATHLEEN L ABBOTT | ADDRESS ON FILE | | | | |
| 7703401 | KATHLEEN L ABBOTT EX UW | ADDRESS ON FILE | | | | |
| 7779032 | KATHLEEN L ARCHER ADKINS | 5420 JULMAR DR | CINCINNATI | OH | 45238-1938 | |
| 7703402 | KATHLEEN L CAMPBELL | ADDRESS ON FILE | | | | |
| 7703403 | KATHLEEN L CHAVEZ | ADDRESS ON FILE | | | | |
| 7764482 | KATHLEEN L CLEARY | 1642 FORDHAM WAY | MOUNTAIN VIEW | CA | 94040-3648 | |
| 7703404 | KATHLEEN L CRANE | ADDRESS ON FILE | | | | |
| 7779858 | KATHLEEN L FAILING TTEE | F & G NIEMCZIEK 1991 REVOCABLE LIVING, TRUST U/A DTD 05/30/91, 3119 RIVIERA WAY | SAN RAMON | CA | 94583-3229 | |
| 7766925 | KATHLEEN L GILLIGAN | 112 SHADY LN | ANTIOCH | CA | 94509-1845 | |
| 7703405 | KATHLEEN L INTOSCHI TR UA AUG 15 | ADDRESS ON FILE | | | | |
| 7703406 | KATHLEEN L JOHNSON | ADDRESS ON FILE | | | | |
| 7769143 | KATHLEEN L KELLEY TR | UA APR 30 62 JEFFERY C, KELLEY TRUST, 2315 W HAZELHURST DR | ANTHEM | AZ | 85086-1137 | |
| 7769142 | KATHLEEN L KELLEY TR FOR | TERESA ROSE KELLEY U/A, 22766, 2315 W HAZELHURST DR | ANTHEM | AZ | 85086-1137 | |
| 7703407 | KATHLEEN L LAZARSKI | ADDRESS ON FILE | | | | |
| 7703408 | KATHLEEN L MCDONALD | ADDRESS ON FILE | | | | |
| 7703409 | KATHLEEN L MULCH | ADDRESS ON FILE | | | | |
| 7703410 | KATHLEEN L MURRAY & CURTIS G MURRAY TR | ADDRESS ON FILE | | | | |
| 7703411 | KATHLEEN L QUICK CUST | ADDRESS ON FILE | | | | |
| 7703412 | KATHLEEN L RARANG & | ADDRESS ON FILE | | | | |
| 7703413 | KATHLEEN L RILEY STILLE | ADDRESS ON FILE | | | | |
| 7782217 | KATHLEEN L ROBERTS | 3616 CONNECTICUT AVE NW APT 408 | WASHINGTON | DC | 20008-2444 | |
| 7787043 | KATHLEEN L SARTOR EXECUTOR | ESTATE OF ROBERT L SARTOR, 1353 EL CAJON LANE | LOS BANOS | CA | 93635 | |
| 7786601 | KATHLEEN L SARTOR EXECUTOR | ESTATE OF ROBERT L SARTOR, 1353 EL CAJON LN | LOS BANOS | CA | 93635-3022 | |
| 7703414 | KATHLEEN L SKINNER | ADDRESS ON FILE | | | | |
| 7703416 | KATHLEEN L VENNEMEYER & JOHN A | ADDRESS ON FILE | | | | |
| 7703417 | KATHLEEN L WONG | ADDRESS ON FILE | | | | |
| 5925804 | Kathleen Lachle | ADDRESS ON FILE | | | | |
| 7188500 | Kathleen Lachle | ADDRESS ON FILE | | | | |
| 7188500 | Kathleen Lachle | ADDRESS ON FILE | | | | |
| 5925806 | Kathleen Lachle | ADDRESS ON FILE | | | | |
| 5925803 | Kathleen Lachle | ADDRESS ON FILE | | | | |
| 5925805 | Kathleen Lachle | ADDRESS ON FILE | | | | |
| 5925807 | Kathleen Lachle | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4894 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7703418 | KATHLEEN LEE | ADDRESS ON FILE | | | | |
| 7703419 | KATHLEEN LEIGH TAVERNIER | ADDRESS ON FILE | | | | |
| 7781240 | KATHLEEN LITTERER TR | UA 07 12 99, PARRISH LIVING TRUST, 3804 E BARTON CREEK DR | EAGLE MOUNTAIN | UT | 84005-5300 | |
| 7767473 | KATHLEEN LOKKEN HALES | 1332 WARDMAN DR | BREA | CA | 92821-2031 | |
| 7198800 | Kathleen Louise Bradley | ADDRESS ON FILE | | | | |
| 7198800 | Kathleen Louise Bradley | ADDRESS ON FILE | | | | |
| 7783064 | KATHLEEN LOUISE GUIO | 131 ENCLINE COURT | SAN FRANCISCO | CA | 94127-1837 | |
| 7703420 | KATHLEEN LOUISE MILLER | ADDRESS ON FILE | | | | |
| 7141891 | Kathleen Louise Ward | ADDRESS ON FILE | | | | |
| 7141891 | Kathleen Louise Ward | ADDRESS ON FILE | | | | |
| 7703421 | KATHLEEN LOWE | ADDRESS ON FILE | | | | |
| 7770399 | KATHLEEN LOWENTHAL & | EDNA M ROBAK JT TEN, 1844 NEWCASTLE CT | WALNUT CREEK | CA | 94595-2300 | |
| 7703422 | KATHLEEN LYNCH | ADDRESS ON FILE | | | | |
| 7703423 | KATHLEEN M ARISS | ADDRESS ON FILE | | | | |
| 7193154 | KATHLEEN M BADIALI | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193154 | KATHLEEN M BADIALI | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7703424 | KATHLEEN M BEAUCHAMP | ADDRESS ON FILE | | | | |
| 7703425 | KATHLEEN M BEISSE & | ADDRESS ON FILE | | | | |
| 7703426 | KATHLEEN M BLACKMER | ADDRESS ON FILE | | | | |
| 7781276 | KATHLEEN M BLEIZEFFER TR | UA 04 28 15, ROBIN M LEYSEN LIVING TRUST, 3823 SOLAR CT | LAKE HAVASU CITY | AZ | 86406-4401 | |
| 7703427 | KATHLEEN M BOCCHI | ADDRESS ON FILE | | | | |
| 7703428 | KATHLEEN M COMYNS | ADDRESS ON FILE | | | | |
| 7703429 | KATHLEEN M CORES | ADDRESS ON FILE | | | | |
| 7703430 | KATHLEEN M CORTESE | ADDRESS ON FILE | | | | |
| 7703431 | KATHLEEN M DAIGNAULT TOD | ADDRESS ON FILE | | | | |
| 7703432 | KATHLEEN M DANIELS | ADDRESS ON FILE | | | | |
| 7703433 | KATHLEEN M DANIELS CUST | ADDRESS ON FILE | | | | |
| 7765275 | KATHLEEN M DENSON-CAREY | 281 ROBAND LN | ROSEBURG | OR | 97471-9573 | |
| 7703434 | KATHLEEN M DOLAN | ADDRESS ON FILE | | | | |
| 7703437 | KATHLEEN M DUKES & | ADDRESS ON FILE | | | | |
| 7703438 | KATHLEEN M FORBES | ADDRESS ON FILE | | | | |
| 7703439 | KATHLEEN M FRIEND CUST | ADDRESS ON FILE | | | | |
| 7703440 | KATHLEEN M GILBERD | ADDRESS ON FILE | | | | |
| 7786068 | KATHLEEN M HARMS | 4926 FERNGLEN DR | SANTA ROSA | CA | 95405-7970 | |
| 7777472 | KATHLEEN M HARRAH | 110 DODGE ST | BEVERLY | MA | 01915-1826 | |
| 7703441 | KATHLEEN M HAUGHIAN | ADDRESS ON FILE | | | | |
| 7778496 | KATHLEEN M JAEP EXEC | ESTATE OF SOPHIE F PIATEK, 13 7TH AVE | HADDON HEIGHTS | NJ | 08035-1233 | |
| 7779741 | KATHLEEN M JUKICH PERSONAL REP | ESTATE OF JAMES E FOLEY, 1900 KENWOOD AVE | CHARLOTTE | NC | 28205-3646 | |
| 7703442 | KATHLEEN M LAPOLLA | ADDRESS ON FILE | | | | |
| 7703443 | KATHLEEN M LEESON | ADDRESS ON FILE | | | | |
| 7703444 | KATHLEEN M LEVEY & LESLIE | ADDRESS ON FILE | | | | |
| 7703445 | KATHLEEN M LOGAN | ADDRESS ON FILE | | | | |
| 7703446 | KATHLEEN M LYNCH & | ADDRESS ON FILE | | | | |
| 7780321 | KATHLEEN M MILLER | 1348 GILMORE ST | MOUNTAIN VIEW | CA | 94040-2913 | |
| 7703447 | KATHLEEN M MORETTI | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7934320 | KATHLEEN M MORRISSEY.;. | 9849 N JACK TONE RD | STOCKTON | CA | 95212 | |
| 7784116 | KATHLEEN M MURRAY | 12168 MOUNT VERNON AVE UNIT 45 | GRAND TERRACE | CA | 92313-5542 | |
| 7784674 | KATHLEEN M MURRAY | 12168 MT VERNON AVE 45 | GRAND TERRACE | CA | 92313-5542 | |
| 7703448 | KATHLEEN M O DONNELL CUST | ADDRESS ON FILE | | | | |
| 7703450 | KATHLEEN M O DONNELL CUST | ADDRESS ON FILE | | | | |
| 7703453 | KATHLEEN M OROURKE | ADDRESS ON FILE | | | | |
| 7703454 | KATHLEEN M OSULLIVAN | ADDRESS ON FILE | | | | |
| 7703455 | KATHLEEN M PATTERSON | ADDRESS ON FILE | | | | |
| 7703456 | KATHLEEN M PULTS | ADDRESS ON FILE | | | | |
| 7703457 | KATHLEEN M RAMELB | ADDRESS ON FILE | | | | |
| 7703458 | KATHLEEN M RANDOLPH | ADDRESS ON FILE | | | | |
| 7766627 | KATHLEEN M ROSSO GAGE | 3217 ENSENADA DR | SAN RAMON | CA | 94583-3007 | |
| 7143715 | Kathleen M Rothacker | ADDRESS ON FILE | | | | |
| 7143715 | Kathleen M Rothacker | ADDRESS ON FILE | | | | |
| 7703459 | KATHLEEN M RUBIN | ADDRESS ON FILE | | | | |
| 7934321 | KATHLEEN M RUEGER.;. | 658 PALOMA AVE | OAKLAND | CA | 94610 | |
| 7774086 | KATHLEEN M RYAN TR KATHLEEN M | RYAN 1997, REVOCABLE TRUST UA AUG 19 97 C/O JAMES RYAN, 518 ESCONDIDO CIR | LIVERMORE | CA | 94550-5204 | |
| 7703460 | KATHLEEN M SACHMAN | ADDRESS ON FILE | | | | |
| 7703461 | KATHLEEN M SHEA | ADDRESS ON FILE | | | | |
| 7775015 | KATHLEEN M SMYTH CUST | TREVOR M SMYTH, CA UNIF TRANSFERS MIN ACT, 86 CORNELL AVE | LARKSPUR | CA | 94939-1103 | |
| 7775269 | KATHLEEN M STERMER | 9276 E ASTER DR | SCOTTSDALE | AZ | 85260-4571 | |
| 7144545 | Kathleen M Street | ADDRESS ON FILE | | | | |
| 7144545 | Kathleen M Street | ADDRESS ON FILE | | | | |
| 7775460 | KATHLEEN M SULLIVAN | 1243 LINDEN AVE | DEERFIELD | IL | 60015-2133 | |
| 7934322 | KATHLEEN M TAYLOR.;. | 1985 UNION RIDGE RD. | PLACERVILLE | CA | 95667 | |
| 7703462 | KATHLEEN M THOMAS | ADDRESS ON FILE | | | | |
| 7703463 | KATHLEEN M WARDLAW | ADDRESS ON FILE | | | | |
| 7703464 | KATHLEEN M WOLFF | ADDRESS ON FILE | | | | |
| 7193097 | Kathleen M. Sill Trustee | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193097 | Kathleen M. Sill Trustee | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7145213 | Kathleen Macias | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7145213 | Kathleen Macias | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7703465 | KATHLEEN MACKAY | ADDRESS ON FILE | | | | |
| 7703466 | KATHLEEN MANGINI | ADDRESS ON FILE | | | | |
| 7141170 | Kathleen Margaret Daly | ADDRESS ON FILE | | | | |
| 7141170 | Kathleen Margaret Daly | ADDRESS ON FILE | | | | |
| 7153515 | Kathleen Marie Burgess | ADDRESS ON FILE | | | | |
| 7153515 | Kathleen Marie Burgess | ADDRESS ON FILE | | | | |
| 7153515 | Kathleen Marie Burgess | ADDRESS ON FILE | | | | |
| 7703467 | KATHLEEN MARIE CONRY | ADDRESS ON FILE | | | | |
| 7934323 | KATHLEEN MARIE DAHAN.;. | 15169 WILD DUCK WAY | ROANOKE | TX | 76262 | |
| 7781044 | KATHLEEN MARIE GARDNER | 521 PINEHURST DR | SUFFOLK | VA | 23434-6410 | |
| 7703468 | KATHLEEN MARIE HEGERHORST | ADDRESS ON FILE | | | | |
| 7703469 | KATHLEEN MARIE KEARNS | ADDRESS ON FILE | | | | |
| 7196663 | Kathleen Marie Keen | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196663 | Kathleen Marie Keen | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4896 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196663 | Kathleen Marie Keen | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7703470 | KATHLEEN MARY CASSIDY | ADDRESS ON FILE | | | | |
| 7153176 | Kathleen Mary Jones | ADDRESS ON FILE | | | | |
| 7153176 | Kathleen Mary Jones | ADDRESS ON FILE | | | | |
| 7153176 | Kathleen Mary Jones | ADDRESS ON FILE | | | | |
| 7141138 | Kathleen Mary Kade | ADDRESS ON FILE | | | | |
| 7141138 | Kathleen Mary Kade | ADDRESS ON FILE | | | | |
| 7141532 | Kathleen Mary Kumpula | ADDRESS ON FILE | | | | |
| 7141532 | Kathleen Mary Kumpula | ADDRESS ON FILE | | | | |
| 7142246 | Kathleen Mary Sill | ADDRESS ON FILE | | | | |
| 7142246 | Kathleen Mary Sill | ADDRESS ON FILE | | | | |
| 5904759 | Kathleen Maschal | ADDRESS ON FILE | | | | |
| 7703472 | KATHLEEN MASON LEAKE & | ADDRESS ON FILE | | | | |
| 7703473 | KATHLEEN MAY BALLARD | ADDRESS ON FILE | | | | |
| 7703475 | KATHLEEN MAY BALLARD | ADDRESS ON FILE | | | | |
| 7771181 | KATHLEEN MC INERNEY | PO BOX 6221 | FOLSOM | CA | 95763-6221 | |
| 7703476 | KATHLEEN MCCORMICK | ADDRESS ON FILE | | | | |
| 7192522 | KATHLEEN MCCOY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192522 | KATHLEEN MCCOY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7197763 | KATHLEEN MCGRATH | ADDRESS ON FILE | | | | |
| 7197763 | KATHLEEN MCGRATH | ADDRESS ON FILE | | | | |
| 7467336 | Kathleen McGrath, doing business as Kathy Mae Designs | ADDRESS ON FILE | | | | |
| 7703477 | KATHLEEN MEHAFFEY TR | ADDRESS ON FILE | | | | |
| 7703478 | KATHLEEN MICHELE LIM | ADDRESS ON FILE | | | | |
| 7200403 | KATHLEEN MICHELLE MCCARTHY | ADDRESS ON FILE | | | | |
| 7200403 | KATHLEEN MICHELLE MCCARTHY | ADDRESS ON FILE | | | | |
| 7934324 | KATHLEEN MONAGHAN.;. | 1135 KILARNEY LANE | WALNUT CREEK | CA | 94598 | |
| 5905094 | Kathleen Monahan Casalino | ADDRESS ON FILE | | | | |
| 5908637 | Kathleen Monahan Casalino | ADDRESS ON FILE | | | | |
| 5910606 | Kathleen Montgomery | ADDRESS ON FILE | | | | |
| 5942325 | Kathleen Montgomery | ADDRESS ON FILE | | | | |
| 5904108 | Kathleen Montgomery | ADDRESS ON FILE | | | | |
| 5912317 | Kathleen Montgomery | ADDRESS ON FILE | | | | |
| 5912867 | Kathleen Montgomery | ADDRESS ON FILE | | | | |
| 5907824 | Kathleen Montgomery | ADDRESS ON FILE | | | | |
| 5911675 | Kathleen Montgomery | ADDRESS ON FILE | | | | |
| 7703479 | KATHLEEN MOORE | ADDRESS ON FILE | | | | |
| 7703480 | KATHLEEN MOOSE | ADDRESS ON FILE | | | | |
| 7703481 | KATHLEEN MORGADO VEST | ADDRESS ON FILE | | | | |
| 7703482 | KATHLEEN MORSE FORRESTER-PIRONE & | ADDRESS ON FILE | | | | |
| 7703483 | KATHLEEN MORSE FORRESTER-PIRONE & | ADDRESS ON FILE | | | | |
| 7703484 | KATHLEEN MORSE FORRESTER-PIRONE & | ADDRESS ON FILE | | | | |
| 7184680 | Kathleen Murphy | ADDRESS ON FILE | | | | |
| 7184680 | Kathleen Murphy | ADDRESS ON FILE | | | | |
| 7703485 | KATHLEEN MURPHY WEAVER | ADDRESS ON FILE | | | | |
| 7703486 | KATHLEEN MURRAY | ADDRESS ON FILE | | | | |
| 7703487 | KATHLEEN MUSSELMAN | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4897 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7703488 | KATHLEEN MUSSEY SHANK | ADDRESS ON FILE | | | | |
| 7763452 | KATHLEEN N BRAY & | WILLIAM T BRAY JT TEN, 4611 BLACK BART TRL | REDWOOD VALLEY | CA | 95470-6240 | |
| 7934325 | KATHLEEN N BRAY.;. | 4611 BLACK BART TRL | REDWOOD VALLEY | CA | 95470 | |
| 7703489 | KATHLEEN N CABRAL | ADDRESS ON FILE | | | | |
| 7703490 | KATHLEEN N CONRAD | ADDRESS ON FILE | | | | |
| 7703491 | KATHLEEN N SWEENEY | ADDRESS ON FILE | | | | |
| 7153432 | Kathleen Nelson | ADDRESS ON FILE | | | | |
| 7153432 | Kathleen Nelson | ADDRESS ON FILE | | | | |
| 7153432 | Kathleen Nelson | ADDRESS ON FILE | | | | |
| 7198517 | Kathleen Noreen (self) | ADDRESS ON FILE | | | | |
| 7198517 | Kathleen Noreen (self) | ADDRESS ON FILE | | | | |
| 7154310 | Kathleen O Bertrand | ADDRESS ON FILE | | | | |
| 7154310 | Kathleen O Bertrand | ADDRESS ON FILE | | | | |
| 7154310 | Kathleen O Bertrand | ADDRESS ON FILE | | | | |
| 7771700 | KATHLEEN O MORAN AND MAURA D | JOYCE TR UA AUG 29 03 THE MORAN, TRUST, 1212 DRAKE AVE | BURLINGAME | CA | 94010-4803 | |
| 7703492 | KATHLEEN OBRIEN | ADDRESS ON FILE | | | | |
| 7703493 | KATHLEEN OBRIEN SUNDERLAND | ADDRESS ON FILE | | | | |
| 7192836 | KATHLEEN O'DONNELL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192836 | KATHLEEN O'DONNELL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7703494 | KATHLEEN OLEARY | ADDRESS ON FILE | | | | |
| 7770697 | KATHLEEN P MANNING | 2008 OSBORN DR | SILVER SPRING | MD | 20910-1319 | |
| 7703495 | KATHLEEN P NUFFER | ADDRESS ON FILE | | | | |
| 7703496 | KATHLEEN P QUICK | ADDRESS ON FILE | | | | |
| 7703497 | KATHLEEN P RANKIN | ADDRESS ON FILE | | | | |
| 7703498 | KATHLEEN P STATLER & | ADDRESS ON FILE | | | | |
| 7165912 | Kathleen Palmer | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165912 | Kathleen Palmer | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7703499 | KATHLEEN PARADIS PENROD | ADDRESS ON FILE | | | | |
| 7766592 | KATHLEEN PHILLIPPS FULTON | 7315 PINEY BRANCH RD | TAKOMA PARK | MD | 20912-4208 | |
| 7326147 | Kathleen Purvis | ADDRESS ON FILE | | | | |
| 7326147 | Kathleen Purvis | ADDRESS ON FILE | | | | |
| 7703500 | KATHLEEN R BILLECI | ADDRESS ON FILE | | | | |
| 7703501 | KATHLEEN R BRAVO | ADDRESS ON FILE | | | | |
| 7703502 | KATHLEEN R BRAVO & | ADDRESS ON FILE | | | | |
| 7703503 | KATHLEEN R GROVER TR | ADDRESS ON FILE | | | | |
| 7703504 | KATHLEEN R POLLEY PERSONAL | ADDRESS ON FILE | | | | |
| 7774918 | KATHLEEN R SMELTZER | 5104 DODSON LN | SACRAMENTO | CA | 95835-2056 | |
| 7898474 | Kathleen R. McElray - IRA | ADDRESS ON FILE | | | | |
| 7152953 | Kathleen R. McGuire | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7152953 | Kathleen R. McGuire | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7152953 | Kathleen R. McGuire | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7168867 | Kathleen Rae Reinholds | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7168867 | Kathleen Rae Reinholds | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7773329 | KATHLEEN RAMAZZOTTI | 5836 OWL HILL AVE | SANTA ROSA | CA | 95409-4336 | |
| 7142882 | Kathleen Ray | ADDRESS ON FILE | | | | |
| 7142882 | Kathleen Ray | ADDRESS ON FILE | | | | |
| 7703505 | KATHLEEN REWERTS | ADDRESS ON FILE | | | | |
| 7703506 | KATHLEEN RICHARDSON | ADDRESS ON FILE | | | | |
| 7703511 | KATHLEEN RILEY STILLE CUST | ADDRESS ON FILE | | | | |
| 7703508 | KATHLEEN RILEY STILLE CUST | ADDRESS ON FILE | | | | |
| 7703509 | KATHLEEN RILEY STILLE CUST | ADDRESS ON FILE | | | | |
| 7703510 | KATHLEEN RILEY STILLE CUST | ADDRESS ON FILE | | | | |
| 7703507 | KATHLEEN RILEY STILLE CUST | ADDRESS ON FILE | | | | |
| 7703513 | KATHLEEN RODRIGUES | ADDRESS ON FILE | | | | |
| 7703514 | KATHLEEN RODRIQUEZ | ADDRESS ON FILE | | | | |
| 7703515 | KATHLEEN ROOKS YOUNG | ADDRESS ON FILE | | | | |
| 7140501 | Kathleen Rose Cuschieri | ADDRESS ON FILE | | | | |
| 7140501 | Kathleen Rose Cuschieri | ADDRESS ON FILE | | | | |
| 7195178 | Kathleen Rose Gardens | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195178 | Kathleen Rose Gardens | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195178 | Kathleen Rose Gardens | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195582 | Kathleen Russell-Pease | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195582 | Kathleen Russell-Pease | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195582 | Kathleen Russell-Pease | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7703516 | KATHLEEN RUTOWSKI | ADDRESS ON FILE | | | | |
| 7703517 | KATHLEEN RZEPLINSKI TR | ADDRESS ON FILE | | | | |
| 7703518 | KATHLEEN S CAPPY | ADDRESS ON FILE | | | | |
| 7193728 | KATHLEEN S ENNIS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193728 | KATHLEEN S ENNIS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7783937 | KATHLEEN S FORSMAN | T O D ROBERT H FORSMAN JR, SUBJECT TO STA TOD RULES, 4010 OAK HAMMOCK LN | FORT PIERCE | FL | 34981 | |
| 7703519 | KATHLEEN S FORSMAN | ADDRESS ON FILE | | | | |
| 7767068 | KATHLEEN S GONOS CUST | HANNAH M GONOS, UNDER THE CA UNIF TRAN MIN ACT, 2677 E WATERFORD AVE | FRESNO | CA | 93720-4629 | |
| 7845793 | KATHLEEN S HARRINGTON | 1552 BRUSH CREEK RD | SANTAROSA | CA | 95404-2035 | |
| 7703520 | KATHLEEN S HARRINGTON | ADDRESS ON FILE | | | | |
| 7703521 | KATHLEEN S MCHUGH | ADDRESS ON FILE | | | | |
| 7703522 | KATHLEEN S MOORE CUST | ADDRESS ON FILE | | | | |
| 7154247 | Kathleen S Newell | ADDRESS ON FILE | | | | |
| 7154247 | Kathleen S Newell | ADDRESS ON FILE | | | | |
| 7154247 | Kathleen S Newell | ADDRESS ON FILE | | | | |
| 7703523 | KATHLEEN S TIERNEY | ADDRESS ON FILE | | | | |
| 7703524 | KATHLEEN SCHOFIELD | ADDRESS ON FILE | | | | |
| 7787079 | KATHLEEN SCHONAU TTEE | BURTON FAMILY TRUST, U/A DTD 03/06/2006, 1806 NE CRESTVIEW PLACE | NEWPORT | OR | 97365 | |
| 7786587 | KATHLEEN SCHONAU TTEE | BURTON FAMILY TRUST, U/A DTD 03/06/2006, 1806 NE CRESTVIEW PL | NEWPORT | OR | 97365-2009 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7703525 | KATHLEEN SCHWARTZ CUST | ADDRESS ON FILE | | | | |
| 7196240 | KATHLEEN SHANKLIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196240 | KATHLEEN SHANKLIN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7703526 | KATHLEEN SHARON BENOIST | ADDRESS ON FILE | | | | |
| 7703527 | KATHLEEN SHARON SCHATZ & | ADDRESS ON FILE | | | | |
| 7199734 | Kathleen Sheehan | ADDRESS ON FILE | | | | |
| 7199734 | Kathleen Sheehan | ADDRESS ON FILE | | | | |
| 7934326 | KATHLEEN SINGLETON.;. | 923 8TH AVE | REDWOOD CITY | CA | 94063 | |
| 7703528 | KATHLEEN SKITARELIC HAUSER | ADDRESS ON FILE | | | | |
| 7703529 | KATHLEEN SLOAN TR UA AUG 21 91 | ADDRESS ON FILE | | | | |
| 7775014 | KATHLEEN SMYTH | 86 CORNELL AVE | LARKSPUR | CA | 94939-1103 | |
| 7775012 | KATHLEEN SMYTH CUST | CAROLYN ANN SMYTH, CA UNIF TRANSFERS MIN ACT, 86 CORNELL AVE | LARKSPUR | CA | 94939-1103 | |
| 7703530 | KATHLEEN SPINDLER | ADDRESS ON FILE | | | | |
| 7181058 | Kathleen Sue Criley | ADDRESS ON FILE | | | | |
| 7176338 | Kathleen Sue Criley | ADDRESS ON FILE | | | | |
| 7176338 | Kathleen Sue Criley | ADDRESS ON FILE | | | | |
| 7774268 | KATHLEEN SUE SAVAGE | 127 EL VERANO | VALLEJO | CA | 94590-3422 | |
| 7778791 | KATHLEEN SUE SAVAGE & MICHAEL ALLAN | KULLMAN TTEES OF THE KATHLEEN SUE SAVAGE & MICHAEL ALLAN KULLMAN, REVOCABLE TRUST DTD 06/30/15, 127 EL VERANO | VALLEJO | CA | 94590-3422 | |
| 7703531 | KATHLEEN SUE SAVAGE TTEE | ADDRESS ON FILE | | | | |
| 7142357 | Kathleen Sullivan Amend | ADDRESS ON FILE | | | | |
| 7142357 | Kathleen Sullivan Amend | ADDRESS ON FILE | | | | |
| 7786271 | KATHLEEN SUTLIFF | PO BOX 838 | MULINO | OR | 97042-0838 | |
| 7775504 | KATHLEEN SUTLIFF & | PATRICIA SUTLIFF MCCARTEN JT TEN, 20235 WHALESHEAD RD | BROOKINGS | OR | 97415-9753 | |
| 5925810 | Kathleen Suzanne Groom | ADDRESS ON FILE | | | | |
| 5925811 | Kathleen Suzanne Groom | ADDRESS ON FILE | | | | |
| 5925808 | Kathleen Suzanne Groom | ADDRESS ON FILE | | | | |
| 5925809 | Kathleen Suzanne Groom | ADDRESS ON FILE | | | | |
| 7703532 | KATHLEEN SWIGARD | ADDRESS ON FILE | | | | |
| 7703533 | KATHLEEN T PIERCE | ADDRESS ON FILE | | | | |
| 7703534 | KATHLEEN T SAMARGIA CUST | ADDRESS ON FILE | | | | |
| 7786244 | KATHLEEN T SCHULZE | 35253 MAPLEGROVE RD | WILLOUGHBY HILLS | OH | 44094-9690 | |
| 7703535 | KATHLEEN T SPANEL & BRIAN G SPANEL TR | ADDRESS ON FILE | | | | |
| 7143984 | Kathleen Theresa Truby | ADDRESS ON FILE | | | | |
| 7143984 | Kathleen Theresa Truby | ADDRESS ON FILE | | | | |
| 5925813 | Kathleen Tonn-Oliver | ADDRESS ON FILE | | | | |
| 5925812 | Kathleen Tonn-Oliver | ADDRESS ON FILE | | | | |
| 5925815 | Kathleen Tonn-Oliver | ADDRESS ON FILE | | | | |
| 5925816 | Kathleen Tonn-Oliver | ADDRESS ON FILE | | | | |
| 5925814 | Kathleen Tonn-Oliver | ADDRESS ON FILE | | | | |
| 7143082 | Kathleen Tracey Curtis | ADDRESS ON FILE | | | | |
| 7143082 | Kathleen Tracey Curtis | ADDRESS ON FILE | | | | |
| 7703536 | KATHLEEN UILANI CAMPANA | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4900 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7778603 | KATHLEEN VARGO TTEE | THE JULIE R GREEN REV TR, UA DTD 11 07 2012, 1625 S IRIS WAY | LAKEWOOD | CO | 80232-6347 | |
| 7703537 | KATHLEEN VICTORIA SAYRE | ADDRESS ON FILE | | | | |
| 7703538 | KATHLEEN VINCENT | ADDRESS ON FILE | | | | |
| 7780095 | KATHLEEN W JAMESON TOD | RICH JAMESON, SUBJECT TO STA TOD RULES, 2235 WIDE HORIZON DR | RENO | NV | 89509-5078 | |
| 7703539 | KATHLEEN W JAMESON TR | ADDRESS ON FILE | | | | |
| 7768706 | KATHLEEN W JESSOP | 1900 ELM ST, PO BOX 410115 | PINESDALE | MT | 59841-0115 | |
| 7703540 | KATHLEEN W MACLEAN | ADDRESS ON FILE | | | | |
| 7703541 | KATHLEEN WALSH | ADDRESS ON FILE | | | | |
| 7703542 | KATHLEEN WAMSLEY | ADDRESS ON FILE | | | | |
| 7173751 | Kathleen Willet Trust | ADDRESS ON FILE | | | | |
| 5906730 | Kathleen Willett | ADDRESS ON FILE | | | | |
| 5902741 | Kathleen Willett | ADDRESS ON FILE | | | | |
| 5910039 | Kathleen Willett | ADDRESS ON FILE | | | | |
| 7703543 | KATHLEEN WILLIAMS | ADDRESS ON FILE | | | | |
| 7198485 | KATHLEEN WILLMERS | ADDRESS ON FILE | | | | |
| 7198485 | KATHLEEN WILLMERS | ADDRESS ON FILE | | | | |
| 7703544 | KATHLEEN WIRAK | ADDRESS ON FILE | | | | |
| 7703545 | KATHLEEN WONG | ADDRESS ON FILE | | | | |
| 7783812 | KATHLEEN WOOD | 249 FAIRLAWN DR | BERKELEY | CA | 94708 | |
| 7782620 | KATHLEEN WOOD | 249 FAIRLAWN DR | BERKELEY | CA | 94708-2219 | |
| 7780439 | KATHLEEN YESHICK | 1802 ESPLANADE APT 1 | REDONDO BEACH | CA | 90277-5344 | |
| 7975476 | Kathleen Youngerman TTEE CB GST IRREV TR U/A dtd 11/1/95 | ADDRESS ON FILE | | | | |
| 7306677 | Kathleen Zeichick, The Pfluecke Zeichick Family Trust | ADDRESS ON FILE | | | | |
| 7306677 | Kathleen Zeichick, The Pfluecke Zeichick Family Trust | ADDRESS ON FILE | | | | |
| 5925818 | Kathlena Schnurr | ADDRESS ON FILE | | | | |
| 5925820 | Kathlena Schnurr | ADDRESS ON FILE | | | | |
| 5925817 | Kathlena Schnurr | ADDRESS ON FILE | | | | |
| 5925819 | Kathlena Schnurr | ADDRESS ON FILE | | | | |
| 7188501 | Kathlene Carbone | ADDRESS ON FILE | | | | |
| 7188501 | Kathlene Carbone | ADDRESS ON FILE | | | | |
| 7780895 | KATHLENE J KING & MICHAEL J JANKOWIAK TR | UA 02 06 17, LOTTIE F JANKOWIAK DECLARATION OF TRUST NUMBER 001, 16107 WIMBLEDON FOREST DR | SPRING | TX | 77379-7680 | |
| 7198005 | KATHLENE PADGETT | ADDRESS ON FILE | | | | |
| 7206113 | KATHLENE PADGETT | ADDRESS ON FILE | | | | |
| 7198005 | KATHLENE PADGETT | ADDRESS ON FILE | | | | |
| 7703546 | KATHLYN A STANDOW HANSON | ADDRESS ON FILE | | | | |
| 7184141 | Kathlyn Brisco-Duncan | ADDRESS ON FILE | | | | |
| 7184141 | Kathlyn Brisco-Duncan | ADDRESS ON FILE | | | | |
| 7703547 | KATHLYN MARIE NOLAN | ADDRESS ON FILE | | | | |
| 7703548 | KATHLYNE KAVANAUGH WEISS | ADDRESS ON FILE | | | | |
| 7786286 | KATHLYNE KAVANAUGH WEISS | 106 ALEXANDER ST | LARKSPUR | CA | 94939-2104 | |
| 7703550 | KATHLYNN A RIELAND | ADDRESS ON FILE | | | | |
| 7930633 | Kathpalia, Tanuj | ADDRESS ON FILE | | | | |
| 4950821 | Kathrada, Hajra | ADDRESS ON FILE | | | | |
| 4953773 | Kathrani, Tejal Kismat | ADDRESS ON FILE | | | | |
| 7703551 | KATHREN ANN COWAN & WILLIAM LYTLE | ADDRESS ON FILE | | | | |
| 7199229 | Kathrin  Myra Otterstrom | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7199229 | Kathrin  Myra Otterstrom | ADDRESS ON FILE | | | | |
| 7703552 | KATHRINE A SHILIN | ADDRESS ON FILE | | | | |
| 7780489 | KATHRINE ANN LINGLE | 308 YALE CIR | SEAL BEACH | CA | 90740-2523 | |
| 7703553 | KATHRINE D BRYANT & CRAIG R BRYANT & | ADDRESS ON FILE | | | | |
| 6074412 | Kathriner, Dave | ADDRESS ON FILE | | | | |
| 4975907 | Kathriner, Dave | 3716 LAKE ALMANOR DR, 15 Ross Drive | Moraga | CA | 94556-1824 | |
| 7194548 | Kathryn  Ann Parker | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194548 | Kathryn  Ann Parker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194548 | Kathryn  Ann Parker | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7199227 | Kathryn  Arene Wilkes | ADDRESS ON FILE | | | | |
| 7199227 | Kathryn  Arene Wilkes | ADDRESS ON FILE | | | | |
| 7168839 | Kathryn  Parker | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168839 | Kathryn  Parker | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7181429 | Kathryn  Steiner | ADDRESS ON FILE | | | | |
| 7176713 | Kathryn  Steiner | ADDRESS ON FILE | | | | |
| 7176713 | Kathryn  Steiner | ADDRESS ON FILE | | | | |
| 7703554 | KATHRYN A BLEAMEL TRUST OF 2006 | ADDRESS ON FILE | | | | |
| 7763670 | KATHRYN A BRUZZONE | 877 BROADMOOR CT | LAFAYETTE | CA | 94549-5105 | |
| 7703555 | KATHRYN A BUONCRISTIANI | ADDRESS ON FILE | | | | |
| 7703556 | KATHRYN A CUROTTO TOD | ADDRESS ON FILE | | | | |
| 7703557 | KATHRYN A DE SILVA | ADDRESS ON FILE | | | | |
| 7782939 | KATHRYN A ELLIS | 1884 CHANNEL DR | VENTURA | CA | 93001-3431 | |
| 7783927 | KATHRYN A ELLIS TTEE | KATHRYN A ELLIS FAMILY TRUST, DTD 08/20/2001, 1884 CHANNEL DR | VENTURA | CA | 93001 | |
| 7703558 | KATHRYN A ELLIS TTEE | ADDRESS ON FILE | | | | |
| 7703560 | KATHRYN A HAVENS & | ADDRESS ON FILE | | | | |
| 7703561 | KATHRYN A HOWARD | ADDRESS ON FILE | | | | |
| 7703562 | KATHRYN A LAMBERTH | ADDRESS ON FILE | | | | |
| 7703563 | KATHRYN A LINK | ADDRESS ON FILE | | | | |
| 7703564 | KATHRYN A RIOS | ADDRESS ON FILE | | | | |
| 7779056 | KATHRYN A RUSSELL | 3348 S KINGS AVE | SPRINGFIELD | MO | 65807-5086 | |
| 7774150 | KATHRYN A SCARPELLI SALVERDA | 1507 SE 113TH CT | VANCOUVER | WA | 98664-5432 | |
| 7776482 | KATHRYN A WALTNER | 70 17TH AVE | MOUNDRIDGE | KS | 67107-7123 | |
| 7703565 | KATHRYN A WELDON TTEE | ADDRESS ON FILE | | | | |
| 7777690 | KATHRYN A WELDON TTEE | THE WELDON FAM TR, UA DTD 04 26 1994, PO BOX 4086 | STATELINE | NV | 89449-4086 | |
| 7144098 | Kathryn Adele Poliquin | ADDRESS ON FILE | | | | |
| 7144098 | Kathryn Adele Poliquin | ADDRESS ON FILE | | | | |
| 7703566 | KATHRYN ALEXANDRA TRAMEL | ADDRESS ON FILE | | | | |
| 7200507 | Kathryn and Mike White Trust | ADDRESS ON FILE | | | | |
| 7200507 | Kathryn and Mike White Trust | ADDRESS ON FILE | | | | |
| 7764390 | KATHRYN ANN CHRISTOPHER | 166 TELFORD RD | TELFORD | TN | 37690-2656 | |
| 7141156 | Kathryn Ann Kinzer | ADDRESS ON FILE | | | | |
| 7141156 | Kathryn Ann Kinzer | ADDRESS ON FILE | | | | |
| 7153140 | Kathryn Ann Livermore | ADDRESS ON FILE | | | | |
| 7153140 | Kathryn Ann Livermore | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4902 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153140 | Kathryn Ann Livermore | ADDRESS ON FILE | | | | |
| 7703567 | KATHRYN ANN SEIGLE | ADDRESS ON FILE | | | | |
| 7703568 | KATHRYN ANN WOLVERTON | ADDRESS ON FILE | | | | |
| 7703569 | KATHRYN ANNE DONNELLY | ADDRESS ON FILE | | | | |
| 7703570 | KATHRYN ANNE LAPOINT | ADDRESS ON FILE | | | | |
| 7703571 | KATHRYN ANNE TESSIN | ADDRESS ON FILE | | | | |
| 7141730 | Kathryn Anne Westrich | ADDRESS ON FILE | | | | |
| 7141730 | Kathryn Anne Westrich | ADDRESS ON FILE | | | | |
| 7765905 | KATHRYN B ELWOOD | 3648 SE TIBBETTS ST | PORTLAND | OR | 97202-1851 | |
| 7703572 | KATHRYN B GUTTUSO & | ADDRESS ON FILE | | | | |
| 7200933 | KATHRYN B IRELAND | ADDRESS ON FILE | | | | |
| 7200933 | KATHRYN B IRELAND | ADDRESS ON FILE | | | | |
| 7786455 | KATHRYN B VINOKUR | 919 CHANNING AVE | PALO ALTO | CA | 94301-3017 | |
| 7762909 | KATHRYN BENDER | 112 HAWTHORNE ST | NEPTUNE | NJ | 07753-3918 | |
| 7195048 | Kathryn Bernice Allen | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195048 | Kathryn Bernice Allen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195048 | Kathryn Bernice Allen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7703573 | KATHRYN BINCKLEY | ADDRESS ON FILE | | | | |
| 7163271 | KATHRYN BUNDSCHU | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163271 | KATHRYN BUNDSCHU | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7784307 | KATHRYN C BLAIR | 90 CARSON MCPHERSON DRIVE | CHADBOURN | NC | 28431-9362 | |
| 7703574 | KATHRYN C KARDINAL | ADDRESS ON FILE | | | | |
| 7845808 | KATHRYN C KARDINAL | 66 CANNEY HILL RD | GILMANTON | NH | 03837-4807 | |
| 7703575 | KATHRYN C SCHULZE | ADDRESS ON FILE | | | | |
| 7197056 | Kathryn Camille Wiszowaty | ADDRESS ON FILE | | | | |
| 7197056 | Kathryn Camille Wiszowaty | ADDRESS ON FILE | | | | |
| 7941702 | KATHRYN CASTILLO | 1554 ALABAMA AVE | WEST SACRAMENTO | CA | 95691 | |
| 7148476 | Kathryn Christian, Trustee of The Kathryn V. Alires Trust, dated October 1, 1992 | ADDRESS ON FILE | | | | |
| 7778903 | KATHRYN CIHIL | 1428 MCILROY RD | CHARLOTTE | NC | 28212-6739 | |
| 7163848 | KATHRYN CULLEY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163848 | KATHRYN CULLEY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7462529 | Kathryn D Bendele | ADDRESS ON FILE | | | | |
| 7196961 | Kathryn D Bendele | ADDRESS ON FILE | | | | |
| 7196961 | Kathryn D Bendele | ADDRESS ON FILE | | | | |
| 7196961 | Kathryn D Bendele | ADDRESS ON FILE | | | | |
| 7703576 | KATHRYN D BLENN | ADDRESS ON FILE | | | | |
| 7845809 | KATHRYN D BLENN | 11230 GOLD EXPRESS DR APT 310-274 | GOLDRIVER | CA | 95670-4484 | |
| 7767528 | KATHRYN D HAMMARSTEDT TR BERNARD | P HAMMARSTED & KATHRYN D, HAMMARSTEDT 1991 REVOC LIVING TRUST UA MAR 15 91, 1117 ASHLOCK CT | CAMPBELL | CA | 95008-5831 | |
| 7703577 | KATHRYN D JUNG CUST | ADDRESS ON FILE | | | | |
| 7703578 | KATHRYN D LOCOCO | ADDRESS ON FILE | | | | |
| 7703579 | KATHRYN E ANDREWS | ADDRESS ON FILE | | | | |
| 7703580 | KATHRYN E BOEHME | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7703581 | KATHRYN E COOK & | ADDRESS ON FILE | | | | |
| 7765415 | KATHRYN E DITCH | 36905 E STATE ROUTE B | GARDEN CITY | MO | 64747-9005 | |
| 7703582 | KATHRYN E FOX & | ADDRESS ON FILE | | | | |
| 7780944 | KATHRYN E LEATY | 3702 206TH PL SW | LYNNWOOD | WA | 98036-9363 | |
| 7199670 | Kathryn E Macphail 2007 Living Trust | ADDRESS ON FILE | | | | |
| 7199670 | Kathryn E Macphail 2007 Living Trust | ADDRESS ON FILE | | | | |
| 7703583 | KATHRYN E PADILLA | ADDRESS ON FILE | | | | |
| 7703584 | KATHRYN E SCHMIDT | ADDRESS ON FILE | | | | |
| 7703585 | KATHRYN E WILLIAMS TR KATHRYN | ADDRESS ON FILE | | | | |
| 7340220 | Kathryn E. Cain as Trustee of the Marilyn J. Ludwick Trust | ADDRESS ON FILE | | | | |
| 7188502 | Kathryn Elizabeth Henninger | ADDRESS ON FILE | | | | |
| 7188502 | Kathryn Elizabeth Henninger | ADDRESS ON FILE | | | | |
| 7703586 | KATHRYN ELIZABETH KELLY | ADDRESS ON FILE | | | | |
| 7783746 | KATHRYN ELIZABETH VERMILLION | PO BOX 1115 | OAKRIDGE | OR | 97463-1115 | |
| 7785480 | KATHRYN EMERY TR UA MAR 22 04 THE | EMERY FAMILY TRUST, 305 PENN WAY | LOS GATOS | CA | 95032 | |
| 7785382 | KATHRYN EMERY TR UA MAR 22 04 THE | EMERY FAMILY TRUST, 305 PENN WAY | LOS GATOS | CA | 95032-2619 | |
| 7703587 | KATHRYN F PARANKEMA | ADDRESS ON FILE | | | | |
| 7172910 | Kathryn F. Farris, Individual and as Trustee of The Kathryn F. Farris Living Trust | ADDRESS ON FILE | | | | |
| 7276874 | Kathryn F. Farris, Trustee of The Katheryn F. Farris Living Trust dated April 5, 2012 | ADDRESS ON FILE | | | | |
| 7703588 | KATHRYN G ADAMS | ADDRESS ON FILE | | | | |
| 7703589 | KATHRYN G CULVER | ADDRESS ON FILE | | | | |
| 7703590 | KATHRYN G PIKE | ADDRESS ON FILE | | | | |
| 7703591 | KATHRYN G RAYNOR | ADDRESS ON FILE | | | | |
| 7196665 | Kathryn Gail Oien | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196665 | Kathryn Gail Oien | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196665 | Kathryn Gail Oien | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7703592 | KATHRYN GILLILAND | ADDRESS ON FILE | | | | |
| 7767024 | KATHRYN GOHEEN | 3336 FOGLE CT | CARMICHAEL | CA | 95608-3279 | |
| 7767184 | KATHRYN GRANT | 2508 W 83RD TER | LEAWOOD | KS | 66206-1432 | |
| 7764270 | KATHRYN H CHASE CUST | JENNIFER L CHASE, CA UNIF TRANSFERS MIN ACT, 174 SANDPIPER CT | NOVATO | CA | 94949-6645 | |
| 7141032 | Kathryn H Gregory | ADDRESS ON FILE | | | | |
| 7141032 | Kathryn H Gregory | ADDRESS ON FILE | | | | |
| 7703593 | KATHRYN H PIERON CUST | ADDRESS ON FILE | | | | |
| 7703594 | KATHRYN H ROUNDS | ADDRESS ON FILE | | | | |
| 7703595 | KATHRYN H WEINGARDEN | ADDRESS ON FILE | | | | |
| 7764267 | KATHRYN HELEN CHASE CUST | EMILY KATHRYN CHASE, CA UNIF TRANSFERS MIN ACT, 2154 ANDERSON RD | RIO VISTA | CA | 94571-1123 | |
| 7767994 | KATHRYN HEYWARD | 6360 BLOOMFIELD RD | PETALUMA | CA | 94952-3705 | |
| 7934327 | KATHRYN HOSSLER BRAHAM.;. | 6111 5TH AVE, APT 3F | PITTSBURGH | PA | 15232 | |
| 7703596 | KATHRYN I ALCANTAR | ADDRESS ON FILE | | | | |
| 7200934 | Kathryn Ireland | ADDRESS ON FILE | | | | |
| 7200934 | Kathryn Ireland | ADDRESS ON FILE | | | | |
| 7145559 | Kathryn Irene Kyckelhahn | ADDRESS ON FILE | | | | |
| 7145559 | Kathryn Irene Kyckelhahn | ADDRESS ON FILE | | | | |
| 7703597 | KATHRYN J CASTELLI TR | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
4904 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7781381 | KATHRYN J DEGNAN | PERSONAL REPRESENATIVE, ESTATE OF RICHARD PATRICK DEGNAN, 341 UNION ST | SAN FRANCISCO | CA | 94133-3515 | |
| 7703598 | KATHRYN J HARKER | ADDRESS ON FILE | | | | |
| 7703599 | KATHRYN J KEITH | ADDRESS ON FILE | | | | |
| 7703600 | KATHRYN J KEY | ADDRESS ON FILE | | | | |
| 7703601 | KATHRYN J ZAUSTINSKY & | ADDRESS ON FILE | | | | |
| 7703602 | KATHRYN J ZAUSTINSKY & | ADDRESS ON FILE | | | | |
| 7154208 | Kathryn Jane Schrum | ADDRESS ON FILE | | | | |
| 7154208 | Kathryn Jane Schrum | ADDRESS ON FILE | | | | |
| 7154208 | Kathryn Jane Schrum | ADDRESS ON FILE | | | | |
| 7154017 | Kathryn Janel Tockey | ADDRESS ON FILE | | | | |
| 7154017 | Kathryn Janel Tockey | ADDRESS ON FILE | | | | |
| 7154017 | Kathryn Janel Tockey | ADDRESS ON FILE | | | | |
| 7703603 | KATHRYN JANET FRASER | ADDRESS ON FILE | | | | |
| 7766475 | KATHRYN JANET FRASER | PO BOX 93453 | ALBUQUERQUE | NM | 87199-3453 | |
| 7140597 | Kathryn Jean Harmon | ADDRESS ON FILE | | | | |
| 5905160 | Kathryn Jean Harmon | ADDRESS ON FILE | | | | |
| 7140597 | Kathryn Jean Harmon | ADDRESS ON FILE | | | | |
| 5908708 | Kathryn Jean Harmon | ADDRESS ON FILE | | | | |
| 7176195 | Kathryn Jean Harmon A Revocable Intervivos Trust | ADDRESS ON FILE | | | | |
| 7176195 | Kathryn Jean Harmon A Revocable Intervivos Trust | ADDRESS ON FILE | | | | |
| 7176195 | Kathryn Jean Harmon A Revocable Intervivos Trust | ADDRESS ON FILE | | | | |
| 5904542 | Kathryn Jenkins | ADDRESS ON FILE | | | | |
| 5908218 | Kathryn Jenkins | ADDRESS ON FILE | | | | |
| 7142695 | Kathryn Jessica McKay-Rogers | ADDRESS ON FILE | | | | |
| 7142695 | Kathryn Jessica McKay-Rogers | ADDRESS ON FILE | | | | |
| 7703606 | KATHRYN JOANNE CRUSON | ADDRESS ON FILE | | | | |
| 7786213 | KATHRYN JOHNSON REMY TR | KATHRYN JOHNSON REMY LIVING, TRUST UA AUG 19 80, 2237 VIA FERNANDEZ | PALOS VERDES ESTATES | CA | 90274-2040 | |
| 7785861 | KATHRYN JOHNSON REMY TR | KATHRYN JOHNSON REMY LIVING, TRUST UA AUG 19 80 PALOS VERDES ESTATES CA, 2237 VIA FERNANDEZ | PALOS VERDES ESTATES | CA | 90274-2040 | |
| 7765590 | KATHRYN JUNE DOWNEY TR | KATHRYN JUNE DOWNEY, TRUST UA MAY 17 93, PO BOX 161 | WILLITS | CA | 95490-0161 | |
| 7765589 | KATHRYN JUNE DOWNEY TR JUNE | DOWNEY, TRUST UA MAY 17 93, PO BOX 161 | WILLITS | CA | 95490-0161 | |
| 7703607 | KATHRYN K AOKI | ADDRESS ON FILE | | | | |
| 7703608 | KATHRYN K JOHNSTON | ADDRESS ON FILE | | | | |
| 7703609 | KATHRYN KATHMAN | ADDRESS ON FILE | | | | |
| 7703610 | KATHRYN KELLEHER OSTER TTEE | ADDRESS ON FILE | | | | |
| 5910633 | Kathryn Kimball | ADDRESS ON FILE | | | | |
| 5912325 | Kathryn Kimball | ADDRESS ON FILE | | | | |
| 5907886 | Kathryn Kimball | ADDRESS ON FILE | | | | |
| 5949928 | Kathryn Kimball | ADDRESS ON FILE | | | | |
| 5911683 | Kathryn Kimball | ADDRESS ON FILE | | | | |
| 5904180 | Kathryn Kimball | ADDRESS ON FILE | | | | |
| 7140746 | Kathryn Kowalski Newburn | ADDRESS ON FILE | | | | |
| 5906083 | Kathryn Kowalski Newburn | ADDRESS ON FILE | | | | |
| 7140746 | Kathryn Kowalski Newburn | ADDRESS ON FILE | | | | |
| 5909471 | Kathryn Kowalski Newburn | ADDRESS ON FILE | | | | |
| 7703611 | KATHRYN L CAMPBELL & | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7703612 | KATHRYN L GAUDETTE CUST FOR | ADDRESS ON FILE | | | | |
| 7703613 | KATHRYN L LINDSEY | ADDRESS ON FILE | | | | |
| 7703614 | KATHRYN L MAR | ADDRESS ON FILE | | | | |
| 7703615 | KATHRYN L MARINO CUST | ADDRESS ON FILE | | | | |
| 7774969 | KATHRYN L SMITH | 19949 TEA ST SW | ROCHESTER | WA | 98579-9397 | |
| 7703616 | KATHRYN LAUGHLIN | ADDRESS ON FILE | | | | |
| 7703617 | KATHRYN LAVERNE STODDARD | ADDRESS ON FILE | | | | |
| 7769885 | KATHRYN LEARNER | C/O LEARNER FINANCIAL GROUP, ATTN ALBERT H NEWTON JR, 590 YGNACIO VALLEY RD STE 210 | WALNUT CREEK | CA | 94596-3807 | |
| 7703618 | KATHRYN LEDIN | ADDRESS ON FILE | | | | |
| 7934328 | KATHRYN LESLIE UHLIR.;. | 1131 PAYNE DRIVE | LOS ALTOS | CA | 94024 | |
| 7703619 | KATHRYN LITTEER SHILLOCK & | ADDRESS ON FILE | | | | |
| 7703621 | KATHRYN LOUISE CHEW | ADDRESS ON FILE | | | | |
| 7785577 | KATHRYN LOUISE LONG CUST | JEANNETTE MARIE LONG UNIF, GIFT MIN ACT CA, 2105 SHIELAH WAY | SACRAMENTO | CA | 95822-2126 | |
| 7703622 | KATHRYN LOUISE NELSON | ADDRESS ON FILE | | | | |
| 7703623 | KATHRYN M BEAUCHAMP | ADDRESS ON FILE | | | | |
| 7703624 | KATHRYN M JOHNSON | ADDRESS ON FILE | | | | |
| 7703625 | KATHRYN M MANN | ADDRESS ON FILE | | | | |
| 7703626 | KATHRYN M MARTINSON | ADDRESS ON FILE | | | | |
| 7770965 | KATHRYN M MATTICE & | HARRY S MATTICE &, W SCOTT MATTICE JT TEN, 533 ALEXIAN WAY APT 117 | SIGNAL MOUNTAIN | TN | 37377-2094 | |
| 7703627 | KATHRYN M PEARSON | ADDRESS ON FILE | | | | |
| 7779962 | KATHRYN M PINSON TTEE | GLORIA KATHRYN BARTELS REVOCABLE, TRUST U/A DTD 09/09/1988, 2761 SUMMIT PL | WEST LINN | OR | 97068-2967 | |
| 7773651 | KATHRYN M RIGGS | 1040 STANTON WAY | MODESTO | CA | 95355-4729 | |
| 7703628 | KATHRYN M SMITH | ADDRESS ON FILE | | | | |
| 7776338 | KATHRYN M VOLLERT & | KEITH R VOLLERT JT TEN, P O BOX 78 | LILLINGTON | NC | 27546-0078 | |
| 7199671 | KATHRYN MACPHAIL | ADDRESS ON FILE | | | | |
| 7199671 | KATHRYN MACPHAIL | ADDRESS ON FILE | | | | |
| 7703629 | KATHRYN MAE LOPEZ | ADDRESS ON FILE | | | | |
| 7152947 | Kathryn Maria Vargas | ADDRESS ON FILE | | | | |
| 7152947 | Kathryn Maria Vargas | ADDRESS ON FILE | | | | |
| 7152947 | Kathryn Maria Vargas | ADDRESS ON FILE | | | | |
| 7462751 | Kathryn Marie Burkett | ADDRESS ON FILE | | | | |
| 7462751 | Kathryn Marie Burkett | ADDRESS ON FILE | | | | |
| 7181183 | Kathryn Marie Jenkins | ADDRESS ON FILE | | | | |
| 7176465 | Kathryn Marie Jenkins | ADDRESS ON FILE | | | | |
| 7176465 | Kathryn Marie Jenkins | ADDRESS ON FILE | | | | |
| 7703630 | KATHRYN MARIE KLATTENHOFF | ADDRESS ON FILE | | | | |
| 7142359 | Kathryn Marie Sparacio | ADDRESS ON FILE | | | | |
| 7142359 | Kathryn Marie Sparacio | ADDRESS ON FILE | | | | |
| 7193296 | KATHRYN MASTRANGELO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193296 | KATHRYN MASTRANGELO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7703631 | KATHRYN MATHEWSON | ADDRESS ON FILE | | | | |
| 7703632 | KATHRYN MAY WILSON | ADDRESS ON FILE | | | | |
| 5911157 | Kathryn McCarthy | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5943982 | Kathryn McCarthy | ADDRESS ON FILE | | | | |
| 5912622 | Kathryn McCarthy | ADDRESS ON FILE | | | | |
| 5909187 | Kathryn McCarthy | ADDRESS ON FILE | | | | |
| 5905728 | Kathryn McCarthy | ADDRESS ON FILE | | | | |
| 5912028 | Kathryn McCarthy | ADDRESS ON FILE | | | | |
| 7703633 | KATHRYN MCCLURE MARTIN | ADDRESS ON FILE | | | | |
| 7779162 | KATHRYN MCKEON-SERRANO TTEE | ELLEN A MCKEON SURVIVOR'S TRUST, U/A DTD 05/12/1995, 80873 CAMINO SAN LUCAS | INDIO | CA | 92203-7468 | |
| 7703634 | KATHRYN MERRICK | ADDRESS ON FILE | | | | |
| 7781631 | KATHRYN MURRAY | C/O KEANE, 640 FREEDOM BUSINESS CTR DR STE 600 | KING OF PRUSSIA | PA | 19406-1351 | |
| 7771698 | KATHRYN MYERS MORAN | PO BOX 847 | LEAVENWORTH | WA | 98826-0847 | |
| 7845843 | KATHRYN NELSON | 1035 EMMA DR | CARDIFFBYTHE | CA | 92007-1412 | |
| 7703635 | KATHRYN NELSON | ADDRESS ON FILE | | | | |
| 7192413 | KATHRYN NELSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192413 | KATHRYN NELSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7188503 | Kathryn Nicole Saunders | ADDRESS ON FILE | | | | |
| 7188503 | Kathryn Nicole Saunders | ADDRESS ON FILE | | | | |
| 5925823 | Kathryn Orlando | ADDRESS ON FILE | | | | |
| 5925824 | Kathryn Orlando | ADDRESS ON FILE | | | | |
| 5925822 | Kathryn Orlando | ADDRESS ON FILE | | | | |
| 5925821 | Kathryn Orlando | ADDRESS ON FILE | | | | |
| 5925825 | Kathryn Orlando | ADDRESS ON FILE | | | | |
| 7198611 | Kathryn Osbun | ADDRESS ON FILE | | | | |
| 7198611 | Kathryn Osbun | ADDRESS ON FILE | | | | |
| 7782774 | KATHRYN P BULLOCK | 1157 SHADOW RIDGE DR | NILES | OH | 44446-3561 | |
| 7781419 | KATHRYN P FAIN & | CHRISTOPHER FAIN JT TEN, 4716 POWDER HOUSE DR | ROCKVILLE | MD | 20853-1139 | |
| 5925829 | Kathryn Parker | ADDRESS ON FILE | | | | |
| 5925830 | Kathryn Parker | ADDRESS ON FILE | | | | |
| 5925826 | Kathryn Parker | ADDRESS ON FILE | | | | |
| 5925827 | Kathryn Parker | ADDRESS ON FILE | | | | |
| 7703636 | KATHRYN PRUCYK CUST | ADDRESS ON FILE | | | | |
| 7703637 | KATHRYN PRUCYK CUST | ADDRESS ON FILE | | | | |
| 7144748 | Kathryn Pruitt Alves | ADDRESS ON FILE | | | | |
| 7144748 | Kathryn Pruitt Alves | ADDRESS ON FILE | | | | |
| 7703638 | KATHRYN R DARCHUCK | ADDRESS ON FILE | | | | |
| 7781683 | KATHRYN R HAAS | 1004 BENTON CORNERS RD | SUDLERSVILLE | MD | 21668-1127 | |
| 7703639 | KATHRYN R LARSEN | ADDRESS ON FILE | | | | |
| 7774037 | KATHRYN R RUNKLE TR | RUNKLE FAMILY TRUST UA DEC 8 76, PO BOX 674 | MURPHYS | CA | 95247-0674 | |
| 7703640 | KATHRYN R SCIACQUA TR | ADDRESS ON FILE | | | | |
| 7703641 | KATHRYN R SPOONER CUST | ADDRESS ON FILE | | | | |
| 7773402 | KATHRYN RAYNE | C/O KEVIN HUSTON, PO BOX 6613 | CARMEL BY THE SEA | CA | 93921-6613 | |
| 7703642 | KATHRYN REBAR | ADDRESS ON FILE | | | | |
| 7703643 | KATHRYN ROSE DEVINCENZI | ADDRESS ON FILE | | | | |
| 7767069 | KATHRYN ROSELYN GONSALVES CUST | JASON ANDREW GONSALVES, UNIF GIFT MIN ACT CA, 4691 CHURCH STREET | EL DORADO | CA | 95623 | |
| 7703644 | KATHRYN ROSELYN GONSALVES CUST | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4907 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7778748 | KATHRYN S ATKINS TTEE | THE BRUNSON TRUST, DTD 12/19/2002, 3395 S HIGUERA ST SPC 45 | SAN LUIS OBISPO | CA | 93401-6935 | |
| 7183830 | Kathryn S David | ADDRESS ON FILE | | | | |
| 7177080 | Kathryn S David | ADDRESS ON FILE | | | | |
| 7177080 | Kathryn S David | ADDRESS ON FILE | | | | |
| 7703645 | KATHRYN S MEYER | ADDRESS ON FILE | | | | |
| 5925835 | Kathryn Saunders | ADDRESS ON FILE | | | | |
| 5964155 | Kathryn Saunders | ADDRESS ON FILE | | | | |
| 5925834 | Kathryn Saunders | ADDRESS ON FILE | | | | |
| 5925831 | Kathryn Saunders | ADDRESS ON FILE | | | | |
| 5925833 | Kathryn Saunders | ADDRESS ON FILE | | | | |
| 5925832 | Kathryn Saunders | ADDRESS ON FILE | | | | |
| 7703646 | KATHRYN SAUNDERS & | ADDRESS ON FILE | | | | |
| 7198980 | Kathryn Schaefer McGregor | ADDRESS ON FILE | | | | |
| 7198980 | Kathryn Schaefer McGregor | ADDRESS ON FILE | | | | |
| 7703647 | KATHRYN SONSTEGARD CUST | ADDRESS ON FILE | | | | |
| 5925838 | Kathryn Stapleton | ADDRESS ON FILE | | | | |
| 5925839 | Kathryn Stapleton | ADDRESS ON FILE | | | | |
| 5925836 | Kathryn Stapleton | ADDRESS ON FILE | | | | |
| 5925837 | Kathryn Stapleton | ADDRESS ON FILE | | | | |
| 7199653 | KATHRYN STAPP | ADDRESS ON FILE | | | | |
| 7199653 | KATHRYN STAPP | ADDRESS ON FILE | | | | |
| 7194389 | KATHRYN STECHER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194389 | KATHRYN STECHER | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5904609 | Kathryn Steiner | ADDRESS ON FILE | | | | |
| 5908285 | Kathryn Steiner | ADDRESS ON FILE | | | | |
| 7703648 | KATHRYN SWANSON | ADDRESS ON FILE | | | | |
| 7703649 | KATHRYN T BROWN | ADDRESS ON FILE | | | | |
| 7703650 | KATHRYN T W LEE & | ADDRESS ON FILE | | | | |
| 7703651 | KATHRYN TESTA | ADDRESS ON FILE | | | | |
| 7776223 | KATHRYN VARVARO | 20 MADISON AVE | STATEN ISLAND | NY | 10314-1526 | |
| 7703653 | KATHRYN VOLLERT & | ADDRESS ON FILE | | | | |
| 7703652 | KATHRYN VOLLERT & | ADDRESS ON FILE | | | | |
| 7703654 | KATHRYN W KRISCHER | ADDRESS ON FILE | | | | |
| 7782044 | KATHRYN W ROSS | 1305 BRIANS MEADOW CV | AUSTIN | TX | 78746-6757 | |
| 5904704 | Kathryn Wong | ADDRESS ON FILE | | | | |
| 5015297 | Kathryn Wong and William Scott and Kathryn L. Wong Family Trust Dated August 1, 2000-Survivors Trust | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450 | Santa Monica | CA | 90401 | |
| 7168169 | KATHRYN WONG AS TRUSTEE OF THE WILLIAM SCOTT AND KATHRYN L. WONG FAMILY TRUST DATED AUGUST 1, 2000 - SURVIVORS TRUST | ADDRESS ON FILE | | | | |
| 7703655 | KATHRYN YOSHIMURA FUJITA | ADDRESS ON FILE | | | | |
| 7703656 | KATHRYNE CURTIN & | ADDRESS ON FILE | | | | |
| 4971522 | Kathuria, Gina | ADDRESS ON FILE | | | | |
| 7143360 | Kathy  Crosley | ADDRESS ON FILE | | | | |
| 7143360 | Kathy  Crosley | ADDRESS ON FILE | | | | |
| 7181483 | Kathy  Webb | ADDRESS ON FILE | | | | |
| 7176767 | Kathy  Webb | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4907 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
4908 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7176767 | Kathy Webb | ADDRESS ON FILE | | | | |
| 7703657 | KATHY A CHRISTOPHER | ADDRESS ON FILE | | | | |
| 7703658 | KATHY A GALLANT | ADDRESS ON FILE | | | | |
| 7767398 | KATHY A GUSTAVSEN | 515 WILLIAM ST | VACAVILLE | CA | 95688-4532 | |
| 7703659 | KATHY A KAUFMAN | ADDRESS ON FILE | | | | |
| 7703660 | KATHY A KLINE | ADDRESS ON FILE | | | | |
| 7703661 | KATHY A LOVE & | ADDRESS ON FILE | | | | |
| 7703662 | KATHY A MURPHY | ADDRESS ON FILE | | | | |
| 7703663 | KATHY A SCHWARZ | ADDRESS ON FILE | | | | |
| 7703664 | KATHY A STANICH & | ADDRESS ON FILE | | | | |
| 5925844 | Kathy A Toledo | ADDRESS ON FILE | | | | |
| 5964165 | Kathy A Toledo | ADDRESS ON FILE | | | | |
| 5925843 | Kathy A Toledo | ADDRESS ON FILE | | | | |
| 5925840 | Kathy A Toledo | ADDRESS ON FILE | | | | |
| 5925842 | Kathy A Toledo | ADDRESS ON FILE | | | | |
| 5925841 | Kathy A Toledo | ADDRESS ON FILE | | | | |
| 5871687 | Kathy A. Robinson | ADDRESS ON FILE | | | | |
| 5925846 | Kathy Ann Bird | ADDRESS ON FILE | | | | |
| 5925845 | Kathy Ann Bird | ADDRESS ON FILE | | | | |
| 5925848 | Kathy Ann Bird | ADDRESS ON FILE | | | | |
| 5925849 | Kathy Ann Bird | ADDRESS ON FILE | | | | |
| 5925847 | Kathy Ann Bird | ADDRESS ON FILE | | | | |
| 7773125 | KATHY ANN POUND | 408 W LA VETA AVE APT B | ORANGE | CA | 92866-2615 | |
| 7198104 | KATHY ANN QUALLS | ADDRESS ON FILE | | | | |
| 7198104 | KATHY ANN QUALLS | ADDRESS ON FILE | | | | |
| 7934329 | KATHY ANN STILES.;. | 1242 PEARL ST | ALAMEDA | CA | 94501 | |
| 7184243 | Kathy Ann Toledo | ADDRESS ON FILE | | | | |
| 7184243 | Kathy Ann Toledo | ADDRESS ON FILE | | | | |
| 7176857 | Kathy Anne Kendall | ADDRESS ON FILE | | | | |
| 7176857 | Kathy Anne Kendall | ADDRESS ON FILE | | | | |
| 5903764 | Kathy Aragon | ADDRESS ON FILE | | | | |
| 5907504 | Kathy Aragon | ADDRESS ON FILE | | | | |
| 7781862 | KATHY AYOUB TR | UA 06 23 93, THE CHARLOTTE AYOUB SURVIVOR'S TRUST, 1243 37TH AVE | SAN FRANCISCO | CA | 94122-1332 | |
| 7200401 | Kathy Bain Living Trust | ADDRESS ON FILE | | | | |
| 7200401 | Kathy Bain Living Trust | ADDRESS ON FILE | | | | |
| 7703665 | KATHY BANCROFT | ADDRESS ON FILE | | | | |
| 7703666 | KATHY BECKER CUST | ADDRESS ON FILE | | | | |
| 7777380 | KATHY BELGEA ZUELKE | C1386 FUR FOOD RD | STRATFORD | WI | 54484-9641 | |
| 7780781 | KATHY BOSTON & | GREG PAGAN TR, UA 02 29 96 PAGAN TRUST, 1875 MAGELLAN DR | OAKLAND | CA | 94611-2633 | |
| 5902176 | Kathy Braly | ADDRESS ON FILE | | | | |
| 5909582 | Kathy Braly | ADDRESS ON FILE | | | | |
| 5906197 | Kathy Braly | ADDRESS ON FILE | | | | |
| 7934330 | KATHY BURGANS.;. | 18446 ACORN PLACE | GRASS VALLEY | CA | 95949 | |
| 7703667 | KATHY BURKHART | ADDRESS ON FILE | | | | |
| 7703668 | KATHY C MADISON A MINOR | ADDRESS ON FILE | | | | |
| 7703669 | KATHY CHIPLEY | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7206770 | Kathy Christian, Trustee of The Kathryn V. Alires Trust, dated October 1, 1992 | ADDRESS ON FILE | | | | |
| 7193651 | KATHY CROMEENES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193651 | KATHY CROMEENES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7169460 | Kathy Cummings | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169460 | Kathy Cummings | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7703670 | KATHY D WALKER | ADDRESS ON FILE | | | | |
| 5871688 | Kathy Daniel | ADDRESS ON FILE | | | | |
| 7934331 | KATHY DE JONG.;. | 8026 CROSSRIDGE RD. | DUBLIN | CA | 94568 | |
| 7480993 | Kathy Dold Family Trust | ADDRESS ON FILE | | | | |
| 7163571 | KATHY EDMONDS | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163571 | KATHY EDMONDS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7141691 | Kathy Eileen Root | ADDRESS ON FILE | | | | |
| 7141691 | Kathy Eileen Root | ADDRESS ON FILE | | | | |
| 7197070 | Kathy Elaine Schlesiger | ADDRESS ON FILE | | | | |
| 7197070 | Kathy Elaine Schlesiger | ADDRESS ON FILE | | | | |
| 7197070 | Kathy Elaine Schlesiger | ADDRESS ON FILE | | | | |
| 7197072 | Kathy Elaine Schlesiger Revocable Intervivos Trust Dated Feb. 13, 2004 | ADDRESS ON FILE | | | | |
| 7197072 | Kathy Elaine Schlesiger Revocable Intervivos Trust Dated Feb. 13, 2004 | ADDRESS ON FILE | | | | |
| 7197072 | Kathy Elaine Schlesiger Revocable Intervivos Trust Dated Feb. 13, 2004 | ADDRESS ON FILE | | | | |
| 6013946 | KATHY FELDMAN | ADDRESS ON FILE | | | | |
| 7703671 | KATHY FLAHERTY CUST | ADDRESS ON FILE | | | | |
| 7703672 | KATHY FOLKINS | ADDRESS ON FILE | | | | |
| 7326092 | Kathy Fracolli | Kathy & Bob Fracolli, , 13060 Centerville Road | Chico | CA | 95928 | |
| 5964175 | Kathy G. Deppe | ADDRESS ON FILE | | | | |
| 5925853 | Kathy G. Deppe | ADDRESS ON FILE | | | | |
| 5925854 | Kathy G. Deppe | ADDRESS ON FILE | | | | |
| 5925851 | Kathy G. Deppe | ADDRESS ON FILE | | | | |
| 5925852 | Kathy G. Deppe | ADDRESS ON FILE | | | | |
| 5925850 | Kathy G. Deppe | ADDRESS ON FILE | | | | |
| 7143486 | Kathy Gaye Harvey | ADDRESS ON FILE | | | | |
| 7143486 | Kathy Gaye Harvey | ADDRESS ON FILE | | | | |
| 7703673 | KATHY GAYRARD | ADDRESS ON FILE | | | | |
| 5903636 | Kathy Groppe | ADDRESS ON FILE | | | | |
| 5925859 | Kathy Grumbles | ADDRESS ON FILE | | | | |
| 5925857 | Kathy Grumbles | ADDRESS ON FILE | | | | |
| 5925855 | Kathy Grumbles | ADDRESS ON FILE | | | | |
| 5925856 | Kathy Grumbles | ADDRESS ON FILE | | | | |
| 7783065 | KATHY GUNN | 3877 E SWIFT AVE | FRESNO | CA | 93726-3648 | |
| 7785111 | KATHY H FARRIS & | ROBERT B FARRIS JR JT TEN, C/O ROSIE D FELDMAN, 559 8TH AVE NE | SIDNEY | MT | 59270-4522 | |
| 7703674 | KATHY H HANNAH | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7987197 | KATHY HASKEW ROLLOVER IRA | ADDRESS ON FILE | | | | |
| 7987197 | KATHY HASKEW ROLLOVER IRA | ADDRESS ON FILE | | | | |
| 7987197 | KATHY HASKEW ROLLOVER IRA | ADDRESS ON FILE | | | | |
| 7703675 | KATHY HOBSON | ADDRESS ON FILE | | | | |
| 7703676 | KATHY HOPKINS | ADDRESS ON FILE | | | | |
| 5902514 | Kathy Horwath | ADDRESS ON FILE | | | | |
| 5909848 | Kathy Horwath | ADDRESS ON FILE | | | | |
| 5906513 | Kathy Horwath | ADDRESS ON FILE | | | | |
| 7184369 | Kathy Hosler | ADDRESS ON FILE | | | | |
| 7184369 | Kathy Hosler | ADDRESS ON FILE | | | | |
| 7144740 | Kathy Ilean Smith | ADDRESS ON FILE | | | | |
| 7144740 | Kathy Ilean Smith | ADDRESS ON FILE | | | | |
| 7703677 | KATHY J COBURN FERRILL | ADDRESS ON FILE | | | | |
| 7143831 | Kathy J McDonald | ADDRESS ON FILE | | | | |
| 7143831 | Kathy J McDonald | ADDRESS ON FILE | | | | |
| 7703678 | KATHY J RIGBY & | ADDRESS ON FILE | | | | |
| 7703679 | KATHY J ROUNDS | ADDRESS ON FILE | | | | |
| 7200837 | KATHY J. PARKER | ADDRESS ON FILE | | | | |
| 7200837 | KATHY J. PARKER | ADDRESS ON FILE | | | | |
| 7703680 | KATHY JANE FISK | ADDRESS ON FILE | | | | |
| 7934332 | KATHY JEAN MANZO.;. | 16437 PAULA RD | MADERA | CA | 93636 | |
| 7777763 | KATHY JEAN POHL | PO BOX 785 | RATON | NM | 87740-0785 | |
| 7142153 | Kathy Jean Vanderheyden | ADDRESS ON FILE | | | | |
| 7142153 | Kathy Jean Vanderheyden | ADDRESS ON FILE | | | | |
| 7782586 | KATHY JO SCHMITTBERGER | 75 BARNARD DR | NEWINGTON | CT | 06111-1003 | |
| 7783616 | KATHY JO SCHMITTBERGER | 75 BARNARD RD | NEWINGTON | CT | 06111-1003 | |
| 7141703 | Kathy Joida Klein | ADDRESS ON FILE | | | | |
| 7141703 | Kathy Joida Klein | ADDRESS ON FILE | | | | |
| 5871689 | Kathy Jung | ADDRESS ON FILE | | | | |
| 7703681 | KATHY K RECKER | ADDRESS ON FILE | | | | |
| 7993168 | Kathy Kay | ADDRESS ON FILE | | | | |
| 7196241 | KATHY KING | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196241 | KATHY KING | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7196242 | KATHY KNAUS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196242 | KATHY KNAUS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7934333 | KATHY L FLYNN.;. | PO BOX 42 | SUTTER CREEK | CA | 95685 | |
| 7196243 | Kathy L Knaus Revocable Living Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196243 | Kathy L Knaus Revocable Living Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7703682 | KATHY L KUNDE CUST | ADDRESS ON FILE | | | | |
| 7703683 | KATHY L SANDOVAL | ADDRESS ON FILE | | | | |
| 7781120 | KATHY L WILLIAMS | 102 ANGEL FALL RD | BURKESVILLE | KY | 42717-9262 | |
| 7326207 | Kathy L. Pace, Individually and as representative or successor-in-interest for Helen Pace, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7326207 | Kathy L. Pace, Individually and as representative or successor-in-interest for Helen Pace, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7703684 | KATHY LEOTTI CUST | ADDRESS ON FILE | | | | |
| 7184262 | Kathy Lyles | ADDRESS ON FILE | | | | |
| 7184262 | Kathy Lyles | ADDRESS ON FILE | | | | |
| 7200399 | KATHY LYNN BAIN | ADDRESS ON FILE | | | | |
| 7200399 | KATHY LYNN BAIN | ADDRESS ON FILE | | | | |
| 7143087 | Kathy Lynn Potter | ADDRESS ON FILE | | | | |
| 7143087 | Kathy Lynn Potter | ADDRESS ON FILE | | | | |
| 7778964 | KATHY LYNN ROEBKE | 3039 REDJOU LN | STEVENSVILLE | MT | 59870-6806 | |
| 7785779 | KATHY LYNN SMITH | 2902 SAINT MARKS RD APT H | WINSTON SALEM | NC | 27103-5611 | |
| 7773634 | KATHY M RIDDLE | 2176 BENTLEY RIDGE DR | SAN JOSE | CA | 95138-2421 | |
| 7774521 | KATHY M SEGODINA | 9208 DEER SPRING LN | CHARLOTTE | NC | 28210-7901 | |
| 7703685 | KATHY M YONEMITSU | ADDRESS ON FILE | | | | |
| 7770631 | KATHY MAIDA CUST | CHRISTOPHER NORMAN MAIDA, PA UNIF TRANSFERS MIN ACT, 347 LENAPE LN | CHALFONT | PA | 18914-3122 | |
| 6174021 | Kathy Mason | ADDRESS ON FILE | | | | |
| 7703686 | KATHY MERLO CUST | ADDRESS ON FILE | | | | |
| 7703687 | KATHY MORGAN | ADDRESS ON FILE | | | | |
| 7184342 | Kathy Mula | ADDRESS ON FILE | | | | |
| 7184342 | Kathy Mula | ADDRESS ON FILE | | | | |
| 7703688 | KATHY NAKAGAWA | ADDRESS ON FILE | | | | |
| 7765183 | KATHY NAKAGAWA EX UW MARGARET | DEKALB, 5 3RD ST STE 832 | SAN FRANCISCO | CA | 94103-3209 | |
| 7780973 | KATHY NAKAGAWA TR | UA 02 26 13, BASIL T SIDERIS 2013 LIVING TRUST, 4444 GEARY BLVD STE 203 | SAN FRANCISCO | CA | 94118-3013 | |
| 7143120 | Kathy Noel | ADDRESS ON FILE | | | | |
| 7143120 | Kathy Noel | ADDRESS ON FILE | | | | |
| 7703689 | KATHY P STERN | ADDRESS ON FILE | | | | |
| 7199657 | KATHY PARMENTER | ADDRESS ON FILE | | | | |
| 7199657 | KATHY PARMENTER | ADDRESS ON FILE | | | | |
| 7703690 | KATHY PLATH CUST | ADDRESS ON FILE | | | | |
| 7703691 | KATHY R CANCIENNE | ADDRESS ON FILE | | | | |
| 7773633 | KATHY RIDDLE | 2176 BENTLEY RIDGE DR | SAN JOSE | CA | 95138-2421 | |
| 7703692 | KATHY ROCK CUST | ADDRESS ON FILE | | | | |
| 7703693 | KATHY ROCK CUST | ADDRESS ON FILE | | | | |
| 7703694 | KATHY ROCK CUST | ADDRESS ON FILE | | | | |
| 7773933 | KATHY ROSENTHAL | 147 SOUTHERN BLVD | EAST PATCHOGUE | NY | 11772-5810 | |
| 7774078 | KATHY RUTHERFORD | 13851 CHEVY OAK | SAN ANTONIO | TX | 78247-4516 | |
| 7703695 | KATHY S JOHNSON & | ADDRESS ON FILE | | | | |
| 7770026 | KATHY S LEMON | 734 N IDAHO ST | SAN MATEO | CA | 94401-1121 | |
| 7703696 | KATHY S MAYES | ADDRESS ON FILE | | | | |
| 7703697 | KATHY SANDERS | ADDRESS ON FILE | | | | |
| 7703697 | KATHY SANDERS | ADDRESS ON FILE | | | | |
| 7774272 | KATHY SAVOIE CUST | ALISA SAVOIE, UNIF GIFT MIN ACT CA, 340 CHESTNUT ST | PORTERVILLE | CA | 93257-4316 | |
| 7703698 | KATHY SHOOK | ADDRESS ON FILE | | | | |
| 7703699 | KATHY STEWART | ADDRESS ON FILE | | | | |
| 7164397 | KATHY STOKMANIS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7164397 | KATHY STOKMANIS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7326613 | Kathy Stokmanis | Walkup, Melodia, Kelly & Schoenberger, P.O. Box 270895 | Susanville | CA | 96127 | |
| 7164400 | KATHY STONE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164400 | KATHY STONE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7141112 | Kathy Sue Wandel | ADDRESS ON FILE | | | | |
| 7141112 | Kathy Sue Wandel | ADDRESS ON FILE | | | | |
| 7703700 | KATHY T GRAHAM | ADDRESS ON FILE | | | | |
| 7934334 | KATHY T NGUYEN.;. | 1940 SKYCREST DR., #3 | WALNUT CREEK | CA | 94595 | |
| 5925863 | Kathy Taylor | ADDRESS ON FILE | | | | |
| 5925862 | Kathy Taylor | ADDRESS ON FILE | | | | |
| 5925860 | Kathy Taylor | ADDRESS ON FILE | | | | |
| 5925864 | Kathy Taylor | ADDRESS ON FILE | | | | |
| 5925861 | Kathy Taylor | ADDRESS ON FILE | | | | |
| 7325966 | Kathy Turner | ADDRESS ON FILE | | | | |
| 5925868 | Kathy Tyler | ADDRESS ON FILE | | | | |
| 5925867 | Kathy Tyler | ADDRESS ON FILE | | | | |
| 5925865 | Kathy Tyler | ADDRESS ON FILE | | | | |
| 5925866 | Kathy Tyler | ADDRESS ON FILE | | | | |
| 7703701 | KATHY WAGNER CUST | ADDRESS ON FILE | | | | |
| 5904829 | Kathy Webb | ADDRESS ON FILE | | | | |
| 5908406 | Kathy Webb | ADDRESS ON FILE | | | | |
| 7776601 | KATHY WEST WEGENER CUST | MARIELLE WEGENER, CA UNIF TRANSFERS MIN ACT, 2250 N POINT ST APT 5 | SAN FRANCISCO | CA | 94123-1428 | |
| 5906049 | Kathy Wilkes | ADDRESS ON FILE | | | | |
| 7703702 | KATHY WYATT | ADDRESS ON FILE | | | | |
| 7703703 | KATHY ZALDIVAR | ADDRESS ON FILE | | | | |
| 7184557 | Kathy Zavada | ADDRESS ON FILE | | | | |
| 7184557 | Kathy Zavada | ADDRESS ON FILE | | | | |
| 7195238 | Kathyrn Sue Metroka | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195238 | Kathyrn Sue Metroka | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169483 | Kathyrn Sue Metroka | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169483 | Kathyrn Sue Metroka | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7703704 | KATHYRNE WOOD | ADDRESS ON FILE | | | | |
| 7241869 | Kathy's Hair Design | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7145422 | Katia S. Wallace | ADDRESS ON FILE | | | | |
| 7145422 | Katia S. Wallace | ADDRESS ON FILE | | | | |
| 7188504 | Katianna Danielle Brown-Kielb | ADDRESS ON FILE | | | | |
| 7188504 | Katianna Danielle Brown-Kielb | ADDRESS ON FILE | | | | |
| 4957329 | Katich, John Michael | ADDRESS ON FILE | | | | |
| 7177384 | Katie  Peterson | ADDRESS ON FILE | | | | |
| 7177384 | Katie  Peterson | ADDRESS ON FILE | | | | |
| 7703705 | KATIE A GRAYSON TR | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7780870 | KATIE A MARTIN TR | UA 07 19 05, GEORGE R SLACK & BETTY L SLACK LIV TRUST, PO BOX 26 | FORESTHILL | CA | 95631-0026 | |
| 7188505 | Katie Alexander | ADDRESS ON FILE | | | | |
| 7188505 | Katie Alexander | ADDRESS ON FILE | | | | |
| 5925870 | Katie Anderson | ADDRESS ON FILE | | | | |
| 5925872 | Katie Anderson | ADDRESS ON FILE | | | | |
| 5925869 | Katie Anderson | ADDRESS ON FILE | | | | |
| 5925871 | Katie Anderson | ADDRESS ON FILE | | | | |
| 7934335 | KATIE BARRAGAN.;. | 25954 CLOVER ST | ESPARTO | CA | 95627 | |
| 5911008 | Katie Burwell | ADDRESS ON FILE | | | | |
| 5943837 | Katie Burwell | ADDRESS ON FILE | | | | |
| 5905585 | Katie Burwell | ADDRESS ON FILE | | | | |
| 5912473 | Katie Burwell | ADDRESS ON FILE | | | | |
| 5909044 | Katie Burwell | ADDRESS ON FILE | | | | |
| 5911885 | Katie Burwell | ADDRESS ON FILE | | | | |
| 7153274 | Katie Buss | ADDRESS ON FILE | | | | |
| 7153274 | Katie Buss | ADDRESS ON FILE | | | | |
| 7153274 | Katie Buss | ADDRESS ON FILE | | | | |
| 5964198 | Katie C Chiavola | ADDRESS ON FILE | | | | |
| 5925876 | Katie C Chiavola | ADDRESS ON FILE | | | | |
| 5925873 | Katie C Chiavola | ADDRESS ON FILE | | | | |
| 5925875 | Katie C Chiavola | ADDRESS ON FILE | | | | |
| 5925877 | Katie C Chiavola | ADDRESS ON FILE | | | | |
| 5925874 | Katie C Chiavola | ADDRESS ON FILE | | | | |
| 6084536 | Katie Chang | 2001 Cottle Avenue | San Jose | CA | 95125 | |
| 7199520 | KATIE COLLEEN GORDON | ADDRESS ON FILE | | | | |
| 7199520 | KATIE COLLEEN GORDON | ADDRESS ON FILE | | | | |
| 7953162 | Katie Freeman | 1348 Jackson Street | Chico | CA | 95928 | |
| 5925879 | Katie Gillen | ADDRESS ON FILE | | | | |
| 5925878 | Katie Gillen | ADDRESS ON FILE | | | | |
| 5925880 | Katie Gillen | ADDRESS ON FILE | | | | |
| 5925881 | Katie Gillen | ADDRESS ON FILE | | | | |
| 7198190 | KATIE GUTHRIE | ADDRESS ON FILE | | | | |
| 7198190 | KATIE GUTHRIE | ADDRESS ON FILE | | | | |
| 7767555 | KATIE HANLEY | 904 KEMMAN AVE | LA GRANGE PARK | IL | 60526-1664 | |
| 7176929 | Katie Hyoueun Jang (Se Jang, Parent) | ADDRESS ON FILE | | | | |
| 7246781 | Katie Hyoueun Jang (Se Jang, Parent) | ADDRESS ON FILE | | | | |
| 7246781 | Katie Hyoueun Jang (Se Jang, Parent) | ADDRESS ON FILE | | | | |
| 7703706 | KATIE JOYCE | ADDRESS ON FILE | | | | |
| 7703707 | KATIE K BRENNAN | ADDRESS ON FILE | | | | |
| 7189602 | Katie Kennefic | ADDRESS ON FILE | | | | |
| 7189602 | Katie Kennefic | ADDRESS ON FILE | | | | |
| 5925885 | Katie Lipham | ADDRESS ON FILE | | | | |
| 5925884 | Katie Lipham | ADDRESS ON FILE | | | | |
| 5925882 | Katie Lipham | ADDRESS ON FILE | | | | |
| 5925883 | Katie Lipham | ADDRESS ON FILE | | | | |
| 7143282 | Katie Llamas | ADDRESS ON FILE | | | | |
| 7143282 | Katie Llamas | ADDRESS ON FILE | | | | |
| 7703708 | KATIE M TOM CUST | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4914 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5925890 | Katie Mcmillan Harvey | ADDRESS ON FILE | | | | |
| 5925889 | Katie Mcmillan Harvey | ADDRESS ON FILE | | | | |
| 5925887 | Katie Mcmillan Harvey | ADDRESS ON FILE | | | | |
| 5925888 | Katie Mcmillan Harvey | ADDRESS ON FILE | | | | |
| 7294409 | Katie Murphy (Andrea Murphy, Parent) | ADDRESS ON FILE | | | | |
| 7188506 | Katie Murphy (Andrea Murphy, Parent) | ADDRESS ON FILE | | | | |
| 7188506 | Katie Murphy (Andrea Murphy, Parent) | ADDRESS ON FILE | | | | |
| 7771904 | KATIE MYERS | 8591 WINDING WAY | FAIR OAKS | CA | 95628-6249 | |
| 6013947 | KATIE NEVIN | ADDRESS ON FILE | | | | |
| 7703709 | KATIE P GERLACH | ADDRESS ON FILE | | | | |
| 7199410 | KATIE PROSSER | ADDRESS ON FILE | | | | |
| 7199410 | KATIE PROSSER | ADDRESS ON FILE | | | | |
| 7703710 | KATIE S LAM | ADDRESS ON FILE | | | | |
| 7199422 | KATIE STEWART | ADDRESS ON FILE | | | | |
| 7199422 | KATIE STEWART | ADDRESS ON FILE | | | | |
| 7142321 | Katie Sue Raney | ADDRESS ON FILE | | | | |
| 7142321 | Katie Sue Raney | ADDRESS ON FILE | | | | |
| 7189455 | Katie Thomas | ADDRESS ON FILE | | | | |
| 7189455 | Katie Thomas | ADDRESS ON FILE | | | | |
| 7193793 | KATIE TULL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193793 | KATIE TULL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5871690 | KATILIUS, THOMAS | ADDRESS ON FILE | | | | |
| 4923662 | KATIN ENGINEERING CONSULTING | 2730 W TREGALLAS RD STE 4727 | ANTIOCH | CA | 94531 | |
| 5925892 | Katina Scalia | ADDRESS ON FILE | | | | |
| 5925891 | Katina Scalia | ADDRESS ON FILE | | | | |
| 5925894 | Katina Scalia | ADDRESS ON FILE | | | | |
| 5925895 | Katina Scalia | ADDRESS ON FILE | | | | |
| 5925893 | Katina Scalia | ADDRESS ON FILE | | | | |
| 4969620 | Katkol, Akhil | ADDRESS ON FILE | | | | |
| 6147042 | KAT-KUOY DELLA | ADDRESS ON FILE | | | | |
| 6145903 | KAT-KUOY SROR & HANG SOPHEAP | ADDRESS ON FILE | | | | |
| 7267817 | Katkuoy, Della | ADDRESS ON FILE | | | | |
| 7187442 | Katkuoy, Della | ADDRESS ON FILE | | | | |
| 7187442 | Katkuoy, Della | ADDRESS ON FILE | | | | |
| 5010337 | Kat-Kuoy, Ehtan | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002621 | Kat-Kuoy, Ehtan | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5010335 | Kat-Kuoy, Jade | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002619 | Kat-Kuoy, Jade | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5010336 | Kat-Kuoy, Maverick | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4915 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5002620 | Kat-Kuoy, Maverick | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7295230 | Kat-Kuoy, Sror | ADDRESS ON FILE | | | | |
| 5010334 | Kat-Kuoy, Sror | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002618 | Kat-Kuoy, Sror | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7144533 | Katlyn Williams | ADDRESS ON FILE | | | | |
| 7144533 | Katlyn Williams | ADDRESS ON FILE | | | | |
| 4972549 | Kato, Christopher | ADDRESS ON FILE | | | | |
| 4919585 | KATO, DEAN M | 1438 GRANT ST | BERKELEY | CA | 94703 | |
| 4919584 | KATO, DEAN M | A PROFESSIONAL CORPORATION, 423 WASHINGTON ST FIFTH FL | SAN FRANCISCO | CA | 94111 | |
| 6084537 | KATO, DEAN M | ADDRESS ON FILE | | | | |
| 6146672 | KATON JAMES D TR & KATON JO N TR | ADDRESS ON FILE | | | | |
| 6139832 | KATONA BARBARA WATERS TR & SIMPSON PAUL COOPER JR | ADDRESS ON FILE | | | | |
| 7183529 | Katras, Avrill Larynn | ADDRESS ON FILE | | | | |
| 7183529 | Katras, Avrill Larynn | ADDRESS ON FILE | | | | |
| 4964825 | Katric, Ryan Scott | ADDRESS ON FILE | | | | |
| 7143919 | Katriena Kalaila VanDevelde | ADDRESS ON FILE | | | | |
| 7143919 | Katriena Kalaila VanDevelde | ADDRESS ON FILE | | | | |
| 7192784 | KATRIN KELLY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192784 | KATRIN KELLY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7703711 | KATRIN M WILSON EX UW | ADDRESS ON FILE | | | | |
| 7703711 | KATRIN M WILSON EX UW | ADDRESS ON FILE | | | | |
| 7196666 | Katrina Bush | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196666 | Katrina Bush | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196666 | Katrina Bush | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7143633 | Katrina Faye Chaffin | ADDRESS ON FILE | | | | |
| 7143633 | Katrina Faye Chaffin | ADDRESS ON FILE | | | | |
| 7703712 | KATRINA G WONG | ADDRESS ON FILE | | | | |
| 7312673 | Katrina Hardin (Katrina Felker) | ADDRESS ON FILE | | | | |
| 5925899 | Katrina Hornbuckle | ADDRESS ON FILE | | | | |
| 5925897 | Katrina Hornbuckle | ADDRESS ON FILE | | | | |
| 5925896 | Katrina Hornbuckle | ADDRESS ON FILE | | | | |
| 5925898 | Katrina Hornbuckle | ADDRESS ON FILE | | | | |
| 7140804 | Katrina Lee  Robb | ADDRESS ON FILE | | | | |
| 7192394 | Katrina Lee  Robb | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7140804 | Katrina Lee  Robb | ADDRESS ON FILE | | | | |
| 5905134 | Katrina Lee Robb | ADDRESS ON FILE | | | | |
| 5908680 | Katrina Lee Robb | ADDRESS ON FILE | | | | |
| 7703713 | KATRINA LOUISE KRAKOW | ADDRESS ON FILE | | | | |
| 7703715 | KATRINA ROSE SOHRAKOFF | ADDRESS ON FILE | | | | |
| 7703716 | KATRINA S DENGLER | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5925901 | Katrina Toomey | ADDRESS ON FILE | | | | |
| 5925900 | Katrina Toomey | ADDRESS ON FILE | | | | |
| 5925903 | Katrina Toomey | ADDRESS ON FILE | | | | |
| 5925904 | Katrina Toomey | ADDRESS ON FILE | | | | |
| 5925902 | Katrina Toomey | ADDRESS ON FILE | | | | |
| 7762835 | KATRINKA BECKENDORF | PO BOX 80564 | BAKERSFIELD | CA | 93380-0564 | |
| 7769835 | KATRINKA BECKENDORF CUST | AMBER DAWN LAUDERDALE, CA UNIF TRANSFERS MIN ACT, 3436 BUENA VISTA BLVD | BAKERSFIELD | CA | 93307-8851 | |
| 7765082 | KATRINKA BECKENDORF CUST | ANDRES LEWIS DAVIS, CA UNIF TRANSFERS MIN ACT, 3436 BUENA VISTA BLVD | BAKERSFIELD | CA | 93307-8851 | |
| 7769836 | KATRINKA BECKENDORF CUST | CRYSTEL DANIELLE LAUDERDALE, CA UNIF TRANSFERS MIN ACT, 3436 BUENA VISTA BLVD | BAKERSFIELD | CA | 93307-8851 | |
| 4953601 | Katsares, Lisa Marie | ADDRESS ON FILE | | | | |
| 7480475 | Katsch, Michael | ADDRESS ON FILE | | | | |
| 4970659 | Katsnelson, Mark | ADDRESS ON FILE | | | | |
| 4968588 | Katsnelson, Zinoviy L | ADDRESS ON FILE | | | | |
| 7703717 | KATSUKAZU SASANO & | ADDRESS ON FILE | | | | |
| 7703718 | KATSUKO YAMAMOTO TR UA JAN 17 01 | ADDRESS ON FILE | | | | |
| 7703719 | KATSUMI J NEHIRA & JANE J NEHIRA | ADDRESS ON FILE | | | | |
| 7703720 | KATSUMI KAZAMA & | ADDRESS ON FILE | | | | |
| 4963919 | Katsura, John Masami | ADDRESS ON FILE | | | | |
| 7303102 | Kattengell, Robert | ADDRESS ON FILE | | | | |
| 7183725 | Kattie  Kriegar | ADDRESS ON FILE | | | | |
| 7176975 | Kattie  Kriegar | ADDRESS ON FILE | | | | |
| 7176975 | Kattie  Kriegar | ADDRESS ON FILE | | | | |
| 7146372 | Katvala, Constance | ADDRESS ON FILE | | | | |
| 4953140 | Katwan, Erica | ADDRESS ON FILE | | | | |
| 7776540 | KATY BE WATERS | 4709 WILLOWBROOK DR | CORP CHRISTI | TX | 78411-2719 | |
| 7703721 | KATY LOUISE NESTOR | ADDRESS ON FILE | | | | |
| 7192900 | KATY NILSEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192900 | KATY NILSEN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7154020 | Katya Allice Schweikert | ADDRESS ON FILE | | | | |
| 7154020 | Katya Allice Schweikert | ADDRESS ON FILE | | | | |
| 7154020 | Katya Allice Schweikert | ADDRESS ON FILE | | | | |
| 7163552 | KATYA ROBINSON | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163552 | KATYA ROBINSON | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 4923663 | KATZ & ASSOCIATES INC | 5440 MOREHOUSE DR STE 1000 | SAN DIEGO | CA | 92121 | |
| 6144598 | KATZ KAREN | ADDRESS ON FILE | | | | |
| 5871691 | Katz Kirkpatrick Properties | ADDRESS ON FILE | | | | |
| 4987368 | Katz, Annie | ADDRESS ON FILE | | | | |
| 4938511 | Katz, Jeffrey and Michele | 1440 Madera Way | Millbrae | CA | 94030 | |
| 7972624 | KATZ, LANE H | ADDRESS ON FILE | | | | |
| 5871692 | KATZ, MICHAEL | ADDRESS ON FILE | | | | |
| 4986424 | Katz, Michael | ADDRESS ON FILE | | | | |
| 7171869 | Katz, Michael | ADDRESS ON FILE | | | | |
| 7223519 | Katz, Michael | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7223519 | Katz, Michael | ADDRESS ON FILE | | | | |
| 6175234 | Katz, Michael A | ADDRESS ON FILE | | | | |
| 4958656 | Katz, Raymond D | ADDRESS ON FILE | | | | |
| 4923497 | KATZAKIAN, JOSEPH BOZANT | LAW OFFICES OF BO KATZAKIAN, 3150 ALMADEN EXPY STE 147 | SAN JOSE | CA | 95118-1261 | |
| 7207635 | Katzel, Mitchell | ADDRESS ON FILE | | | | |
| 7207635 | Katzel, Mitchell | ADDRESS ON FILE | | | | |
| 7936522 | Katzev, Laraine | ADDRESS ON FILE | | | | |
| 7462011 | Katzin, Kelly Ann | ADDRESS ON FILE | | | | |
| 7462011 | Katzin, Kelly Ann | ADDRESS ON FILE | | | | |
| 6140319 | KATZMAN MARK TR & KATZMAN SUSAN TR | ADDRESS ON FILE | | | | |
| 5934660 | Katzman, Joseph | ADDRESS ON FILE | | | | |
| 7274199 | Katzoff-Checchi, Anya | ADDRESS ON FILE | | | | |
| 4978188 | Kau, Wen | ADDRESS ON FILE | | | | |
| 6116976 | Kauai Island Utility Cooperative | Attn: Michael Yamane, Chief of Operations Carey Koide, 4463 Pahee St #1 | Lihue | HI | 96766 | |
| 4923664 | KAUAI MEDICAL CLINIC | 3 3420 KUHIO HWY | LIHUE | HI | 96766-1099 | |
| 4975804 | Kauffman | 2756 BIG SPRINGS ROAD, 7528 Pineridge Lane | Fair Oaks | CA | 95628 | |
| 7941703 | KAUFFMAN | 2756 BIG SPRINGS ROAD | FAIR OAKS | CA | 95628 | |
| 6104486 | Kauffman | 7528 Pineridge Lane | Fair Oaks | CA | 95628 | |
| 6134064 | KAUFFMAN MARVIN L TRUSTEE ETAL | ADDRESS ON FILE | | | | |
| 4961351 | Kauffman, Kevin | ADDRESS ON FILE | | | | |
| 7260650 | Kauffman, Ralph | ADDRESS ON FILE | | | | |
| 4990635 | Kauffman, Robert | ADDRESS ON FILE | | | | |
| 4923665 | KAUFMAN LEVINE & PARTNERS INC | SAFE DESIGNS, 969 INDUSTRIAL RD STE A | SAN CARLOS | CA | 94070 | |
| 4923666 | KAUFMAN LEVINE & PARTNERS INC | SAFE DESIGNS, 969 INDUSTRIAL RD | SAN CARLOS | CA | 94070 | |
| 6139261 | KAUFMAN REVA FAMILY TRUST | ADDRESS ON FILE | | | | |
| 6130260 | KAUFMAN RICHARD H ETAL | ADDRESS ON FILE | | | | |
| 4990370 | Kaufman, Allan | ADDRESS ON FILE | | | | |
| 4995589 | Kaufman, Daniel | ADDRESS ON FILE | | | | |
| 4921459 | KAUFMAN, GARY G | DBA HUMAN RESOURCES CONSULTING, 1561 OXFORD COURT | GALLATIN | TN | 37066 | |
| 6084541 | KAUFMAN, GARY G | ADDRESS ON FILE | | | | |
| 4969737 | Kaufman, John E. | ADDRESS ON FILE | | | | |
| 7264559 | Kaufman, Julie | ADDRESS ON FILE | | | | |
| 6147649 | Kaufman, Levine and Partners, Inc. | 1160 Industrial Rd. #10 | San Carlos | CA | 94070 | |
| 4944445 | Kaufman, Lori | 6147 Silverleaf Dr. | Foresthill | CA | 95631 | |
| 7937556 | Kaufman, Richard | ADDRESS ON FILE | | | | |
| 4982638 | Kaufman, Robert | ADDRESS ON FILE | | | | |
| 5982709 | Kaufman, Vera | ADDRESS ON FILE | | | | |
| 4942788 | Kaufman, Vera | 1033-43 St | Emeryville | CA | 94608 | |
| 7140333 | KAUFMAN, VIVIAN | ADDRESS ON FILE | | | | |
| 7140333 | KAUFMAN, VIVIAN | ADDRESS ON FILE | | | | |
| 5010698 | Kaufman, Vivian | The Arns Law Firm, A Professional Corporation, Robert S Arns, Jonathan E Davis, Kevin M Osborne,, Robert C Foss, Shounak S Dharap, 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5003217 | Kaufman, Vivian | The Brandi Law Firm, Thomas J. Brandi, Terrence D. Edwards, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4989006 | Kaufmann, Gary | ADDRESS ON FILE | | | | |
| 7911480 | Kaufmann, Linda | ADDRESS ON FILE | | | | |
| 7911480 | Kaufmann, Linda | ADDRESS ON FILE | | | | |
| 4969994 | Kaufmann, Michael | ADDRESS ON FILE | | | | |
| 5898034 | Kaufmann, Michael | ADDRESS ON FILE | | | | |
| 4959715 | Kaui, Ryan Ilikai | ADDRESS ON FILE | | | | |
| 4925450 | KAUK, MITCHELL | PETALUMA ORTHO & SPORTS THERAPY, 224A WELLER ST | PETALUMA | CA | 94952 | |
| 4915059 | Kaul, Rajesh | ADDRESS ON FILE | | | | |
| 5871693 | Kaul, Vic | ADDRESS ON FILE | | | | |
| 4916888 | KAULKIN, BETTY | 1601 BONANZA LANE | FOLSOM | CA | 95630 | |
| 7244676 | Kaulum, Leslie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5008978 | Kaulum, Leslie C. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008979 | Kaulum, Leslie C. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4965424 | Kaumans, Brady Kenneth | ADDRESS ON FILE | | | | |
| 6144189 | KAUN BENJAMIN CHARLES & KAUN MEGAN MARIE | ADDRESS ON FILE | | | | |
| 5976304 | Kaun, Megan | ADDRESS ON FILE | | | | |
| 5903950 | Kaun, Megan | ADDRESS ON FILE | | | | |
| 6130570 | KAUNG GORDON KAUNG-OO & LILLIAN FEE-LWIN | ADDRESS ON FILE | | | | |
| 5003221 | Kaung, Gordon | Arnold & Itkin LLP, Jason Itkin, 5 6009 Memorial Drive | Houston | TX | 77007 | |
| 5003220 | Kaung, Gordon | Arnold & Itkin LLP, Rebecca L. Adams, Esq., 6009 Memorial Drive | Houston | TX | 77007 | |
| 7245191 | Kaung, Gordon | ADDRESS ON FILE | | | | |
| 7183851 | Kaung, Gordon | ADDRESS ON FILE | | | | |
| 7183851 | Kaung, Gordon | ADDRESS ON FILE | | | | |
| 7183852 | Kaung, Justin | ADDRESS ON FILE | | | | |
| 7271643 | Kaung, Justin | ADDRESS ON FILE | | | | |
| 7183852 | Kaung, Justin | ADDRESS ON FILE | | | | |
| 7277346 | Kaung, Lillian | ADDRESS ON FILE | | | | |
| 7183853 | Kaung, Lillian | ADDRESS ON FILE | | | | |
| 7183853 | Kaung, Lillian | ADDRESS ON FILE | | | | |
| 7183854 | Kaung, Ryan | ADDRESS ON FILE | | | | |
| 7273297 | Kaung, Ryan | ADDRESS ON FILE | | | | |
| 7183854 | Kaung, Ryan | ADDRESS ON FILE | | | | |
| 4994120 | Kaupanger, Dale | ADDRESS ON FILE | | | | |
| 4952486 | Kaupanger, Kristofer Michael | ADDRESS ON FILE | | | | |
| 6142387 | KAUPKE KAREN C TR | ADDRESS ON FILE | | | | |
| 4986052 | Kaupp, David | ADDRESS ON FILE | | | | |
| 7323763 | Kauppinen, John H. | ADDRESS ON FILE | | | | |
| 4973531 | Kaur, Amanda | ADDRESS ON FILE | | | | |
| 4973291 | Kaur, Amandeep | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4946000 | Kaur, Amanpreet | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4946001 | Kaur, Amanpreet | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4945999 | Kaur, Amanpreet | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4999630 | Kaur, Birinder | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174715 | KAUR, BIRINDER | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174715 | KAUR, BIRINDER | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 5008994 | Kaur, Birinder | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999631 | Kaur, Birinder | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6185673 | KAUR, DALBIR | ADDRESS ON FILE | | | | |
| 5871694 | KAUR, HARINDER | ADDRESS ON FILE | | | | |
| 4953191 | Kaur, Jasbir | ADDRESS ON FILE | | | | |
| 4956706 | Kaur, Jaspreet | ADDRESS ON FILE | | | | |
| 6158022 | KAUR, JASWINDER | ADDRESS ON FILE | | | | |
| 7140956 | KAUR, KULWANT | ADDRESS ON FILE | | | | |
| 4935500 | Kaur, Mandeep | 2823 Danwood Court | San Jose | CA | 95148 | |
| 7326041 | Kaur, Manjinder | ADDRESS ON FILE | | | | |
| 7215025 | Kaur, Manjinder | ADDRESS ON FILE | | | | |
| 7326006 | Kaur, Manjit | ADDRESS ON FILE | | | | |
| 4924658 | KAUR, MANZINDER | 4120 DALE RD STE J8-140 | MODESTO | CA | 95356 | |
| 7953163 | Kaur, Narinder | 5622 Carmela Court | Merced | CA | 95340 | |
| 7179844 | Kaur, Narinder | ADDRESS ON FILE | | | | |
| 7328895 | Kaur, Narinder | ADDRESS ON FILE | | | | |
| 4929143 | KAUR, SHANINDER | MD, 165 ROWLAND WAY #301 | NOVATO | CA | 94945 | |
| 6084542 | KAUR, SUKHWINDER | ADDRESS ON FILE | | | | |
| 4936882 | Kaur, Supinder | 1523 Maehl Dr | Manteca | CA | 95337 | |
| 4953108 | Kaur, Supreet | ADDRESS ON FILE | | | | |
| 6158774 | Kaur, Tajinder | ADDRESS ON FILE | | | | |
| 6168946 | Kaur, Tajinder | ADDRESS ON FILE | | | | |
| 6168946 | Kaur, Tajinder | ADDRESS ON FILE | | | | |
| 6084543 | KAUR,BALJIT - 400 UNION AVE | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6009296 | KAURLUER, KULWINDER | ADDRESS ON FILE | | | | |
| 4988084 | KAUSEN, VICTORIA | ADDRESS ON FILE | | | | |
| 4940359 | KAUSHAL, KELKAR | 883 RUSSET DR | SUNNYVALE | CA | 94087 | |
| 4923667 | KAUSHIK V PATEL MD INC | PO Box 496084 | REDDING | CA | 96049-6084 | |
| 4912926 | Kauss, Kent | ADDRESS ON FILE | | | | |
| 5934837 | Kauth, Diana | ADDRESS ON FILE | | | | |
| 6178829 | Kautz, Paulo | ADDRESS ON FILE | | | | |
| 6133391 | KAUTZER ANNETTE | ADDRESS ON FILE | | | | |
| 4978468 | Kautzman, Roger | ADDRESS ON FILE | | | | |
| 6141884 | KAUWE NAYDRA S TR | ADDRESS ON FILE | | | | |
| 7475002 | Kauwe, Naydra S. | ADDRESS ON FILE | | | | |
| 4951237 | Kauzer, Richard D | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4961113 | Kava, Elizabeth Anne | ADDRESS ON FILE | | | | |
| 5904178 | Kavalli Sivongxay | ADDRESS ON FILE | | | | |
| 5871695 | KAVALOS, CONSTANTINE | ADDRESS ON FILE | | | | |
| 7183923 | Kavan Logan Armstrong (Holly Armstrong, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7177175 | Kavan Logan Armstrong (Holly Armstrong, Parent) | ADDRESS ON FILE | | | | |
| 7177175 | Kavan Logan Armstrong (Holly Armstrong, Parent) | ADDRESS ON FILE | | | | |
| 5871696 | KAVANAGH CONTRUCTION | ADDRESS ON FILE | | | | |
| 4977021 | Kavanagh, William | ADDRESS ON FILE | | | | |
| 7168578 | KAVANAUGH, ALVIN | ADDRESS ON FILE | | | | |
| 7246737 | Kavanaugh, Alvin | ADDRESS ON FILE | | | | |
| 7168577 | KAVANAUGH, CRISSY | ADDRESS ON FILE | | | | |
| 7247930 | Kavanaugh, Crissy | ADDRESS ON FILE | | | | |
| 5013651 | Kavanaugh, Crissy | ADDRESS ON FILE | | | | |
| 4973275 | Kavanaugh, Paul Matthew | ADDRESS ON FILE | | | | |
| 4928836 | KAVANAUGH, SANDRA JEAN | 1117 WHITEHEAD ST | KEY WEST | FL | 33040 | |
| 6130388 | KAVICKY WILLIAM M & CHERYL TR | ADDRESS ON FILE | | | | |
| 5010701 | Kavicky, Cheryl | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario de Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010702 | Kavicky, Cheryl | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5003223 | Kavicky, Cheryl | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite 1110 | Oakland | CA | 94612 | |
| 7253429 | Kavicky, Cheryl | ADDRESS ON FILE | | | | |
| 7251324 | Kavicky, William | ADDRESS ON FILE | | | | |
| 5010699 | Kavicky, William | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario de Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010700 | Kavicky, William | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5003222 | Kavicky, William | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite 1110 | Oakland | CA | 94612 | |
| 4923668 | KAVITA SHARMA MD INC | 2386 BENTLEY RIDGE DR | SAN JOSE | CA | 95138 | |
| 4980624 | Kawa, Carl | ADDRESS ON FILE | | | | |
| 4984425 | Kawa, Judith | ADDRESS ON FILE | | | | |
| 4995593 | Kawaakoa, Bryn | ADDRESS ON FILE | | | | |
| 4937848 | kawabata, naomi | 12795 fair way | royal oaks | CA | 95076 | |
| 4973137 | Kawachi, Catherine | ADDRESS ON FILE | | | | |
| 4996541 | Kawaguchi, Linda | ADDRESS ON FILE | | | | |
| 6116977 | KAWAHARA NURSERY INC | 698 Burnett Ave. | Morgan Hill | CA | 95037 | |
| 6116978 | KAWAHARA NURSERY INC. | 270 Rucker Avenue | Gilroy | CA | 95020 | |
| 4980034 | Kawamoto, Hajime | ADDRESS ON FILE | | | | |
| 4969441 | Kawamoto, Kelly Lynn | ADDRESS ON FILE | | | | |
| 5871697 | KAWANA MEADOWS DEVELOPMENT CORP | ADDRESS ON FILE | | | | |
| 5871698 | KAWANA MEADOWS DEVELOPMENT LLC | ADDRESS ON FILE | | | | |
| 6176466 | Kawane, Takufumi | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4993390 | Kawano, Colin | ADDRESS ON FILE | | | | |
| 5871699 | KAWANO, DERREK | ADDRESS ON FILE | | | | |
| 7315704 | Kawaqishi, Wesley Kiyoshi | ADDRESS ON FILE | | | | |
| 7315704 | Kawaqishi, Wesley Kiyoshi | ADDRESS ON FILE | | | | |
| 5793834 | Kawashima, Rumi S. | ADDRESS ON FILE | | | | |
| 6144014 | KAWAYE HELENE H TR | ADDRESS ON FILE | | | | |
| 6131321 | KAWCZYNSKI CLAUDIA J | ADDRESS ON FILE | | | | |
| 4923669 | KAWEAH DELTA HEALTHCARE DISTRICT | 400 W MINERAL KING | VISALIA | CA | 93291 | |
| 4923670 | KAWEAH DELTA HEALTHCARE INC | KAWEAH DELTA MEDICAL FOUNDATION, 5400 W HILLSDALE AVE STE 150 | VISALIA | CA | 93291 | |
| 7703722 | KA-WING CHEW & | ADDRESS ON FILE | | | | |
| 7762611 | KAY A BALLIF | 4860 RIDGEDALE DR | OGDEN | UT | 84403-4438 | |
| 7703723 | KAY A HENRY | ADDRESS ON FILE | | | | |
| 7769454 | KAY A KOLLER | 57 FAIRGROUNDS RD | POMEROY | WA | 99347-9689 | |
| 7152472 | Kay Amanaki Uluilakepa | ADDRESS ON FILE | | | | |
| 7152472 | Kay Amanaki Uluilakepa | ADDRESS ON FILE | | | | |
| 7152472 | Kay Amanaki Uluilakepa | ADDRESS ON FILE | | | | |
| 7703724 | KAY ANN HART TR UA NOV 03 97 THE | ADDRESS ON FILE | | | | |
| 7703725 | KAY ANN HOFFMANN HART | ADDRESS ON FILE | | | | |
| 7703726 | KAY BARRERA LA CHAPELLE | ADDRESS ON FILE | | | | |
| 7196244 | KAY BOWERS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196244 | KAY BOWERS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7770569 | KAY CARRIGAN ADM EST | ZELLA E MACK, C/O LAW OFF OF FREDERICK C HEISE, 3620 AMERICAN RIVER DR STE 250 | SACRAMENTO | CA | 95864-5914 | |
| 7777627 | KAY CARRIGAN ADMIN | ESTATE OF ZELLA E MACK, PO BOX 255834 | SACRAMENTO | CA | 95865-5834 | |
| 7783843 | KAY CARRIGAN ADMIN | ESTATE ZELLA E MACK, PO BOX 255834 | SACRAMENTO | CA | 95865-5834 | |
| 7165784 | Kay Chambers | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7769455 | KAY COURTRIGHT KOLLER | 57 FAIRGROUNDS RD | POMEROY | WA | 99347-9689 | |
| 7703728 | KAY COURTRIGHT KOLLER CUST | ADDRESS ON FILE | | | | |
| 7703727 | KAY COURTRIGHT KOLLER CUST | ADDRESS ON FILE | | | | |
| 7703729 | KAY D BECKER | ADDRESS ON FILE | | | | |
| 6145606 | KAY DAVID A & KAY CHRISTINA M | ADDRESS ON FILE | | | | |
| 7143358 | Kay Dee Stevens | ADDRESS ON FILE | | | | |
| 7143358 | Kay Dee Stevens | ADDRESS ON FILE | | | | |
| 7703730 | KAY E KEARNEY | ADDRESS ON FILE | | | | |
| 7175401 | Kay E.  James | ADDRESS ON FILE | | | | |
| 7175401 | Kay E.  James | ADDRESS ON FILE | | | | |
| 7175401 | Kay E.  James | ADDRESS ON FILE | | | | |
| 7175402 | Kay E. James Family Trust (Trustee: Kay James) | ADDRESS ON FILE | | | | |
| 7175402 | Kay E. James Family Trust (Trustee: Kay James) | ADDRESS ON FILE | | | | |
| 7175402 | Kay E. James Family Trust (Trustee: Kay James) | ADDRESS ON FILE | | | | |
| 7195139 | Kay Ellen McCrary | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195139 | Kay Ellen McCrary | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195139 | Kay Ellen McCrary | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7860801 | Kay Ellen McCrary, Deceased, by and through her representative and/or successor-in-interest, Susan Long | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4921 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
4922 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7860801 | Kay Ellen McCrary, Deceased, by and through her representative and/or successor-in-interest, Susan Long | ADDRESS ON FILE | | | | |
| 7703731 | KAY F HOLMES | ADDRESS ON FILE | | | | |
| 7703732 | KAY F SYLVIA TR | ADDRESS ON FILE | | | | |
| 7703733 | KAY FRANCES MARSH | ADDRESS ON FILE | | | | |
| 7783425 | KAY H NADEAU | 422 CONESTOGA STREET | WINDSOR | CT | 06095 | |
| 7782546 | KAY H NADEAU | 422 CONESTOGA ST | WINDSOR | CT | 06095-2208 | |
| 7768150 | KAY HOLDREN | 2949 S COLUMBUS ST APT A1 | ARLINGTON | VA | 22206-1435 | |
| 7196245 | KAY HOUMIS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196245 | KAY HOUMIS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7703734 | KAY INNES | ADDRESS ON FILE | | | | |
| 7703735 | KAY IRENE FLEMING | ADDRESS ON FILE | | | | |
| 7703736 | KAY J HARDEN | ADDRESS ON FILE | | | | |
| 7703737 | KAY J VAILS | ADDRESS ON FILE | | | | |
| 7204153 | Kay Johnson, an individual and as trustee of The Robert and Kay Johnson Trust; Sheron Box as trustee of The Robert and Kay Johnson Trust; The Robert and Kay Johnson Trust | ADDRESS ON FILE | | | | |
| 7703738 | KAY K OKAMURA | ADDRESS ON FILE | | | | |
| 7772324 | KAY K OKAMURA CUST | MICHELLE OKAMURA, UNIF GIFT MIN ACT CA, 720 E ANGELA ST | PLEASANTON | CA | 94566-7416 | |
| 7772381 | KAY K ONO | 526 VALLEY FORGE WAY | CAMPBELL | CA | 95008-0545 | |
| 7703739 | KAY KEIKO OTA TR UA APR 29 99 | ADDRESS ON FILE | | | | |
| 7823065 | Kay Kopka, Deborah | ADDRESS ON FILE | | | | |
| 7823065 | Kay Kopka, Deborah | ADDRESS ON FILE | | | | |
| 7703740 | KAY KRISTINE ANDERSON | ADDRESS ON FILE | | | | |
| 7703741 | KAY L LEWIS & | ADDRESS ON FILE | | | | |
| 7703742 | KAY LASWELL FULCHER | ADDRESS ON FILE | | | | |
| 5911131 | Kay Leal | ADDRESS ON FILE | | | | |
| 5905703 | Kay Leal | ADDRESS ON FILE | | | | |
| 5943957 | Kay Leal | ADDRESS ON FILE | | | | |
| 5912598 | Kay Leal | ADDRESS ON FILE | | | | |
| 5909163 | Kay Leal | ADDRESS ON FILE | | | | |
| 5912005 | Kay Leal | ADDRESS ON FILE | | | | |
| 7703743 | KAY M JACKSON | ADDRESS ON FILE | | | | |
| 7781273 | KAY M JACKSON TR | UA 11 26 86 THE SURVIVOR'S TRUST, UNDER THE LEO A SCHAMBLIN FAMILY TRUST, 13708 E CARUTHERS AVE | KINGSBURG | CA | 93631-9702 | |
| 6157943 | Kay Macdonald | ADDRESS ON FILE | | | | |
| 7194095 | KAY MANLEY | ADDRESS ON FILE | | | | |
| 7194095 | KAY MANLEY | ADDRESS ON FILE | | | | |
| 7169341 | Kay Morales | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169341 | Kay Morales | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7703744 | KAY OKAMOTO CUST FOR | ADDRESS ON FILE | | | | |
| 7703745 | KAY OKAMOTO CUST FOR | ADDRESS ON FILE | | | | |
| 7772380 | KAY ONO | 526 VALLEY FORGE WAY | CAMPBELL | CA | 95008-0545 | |
| 7772462 | KAY OZAKI | 529 SPRUCE ST | SAN FRANCISCO | CA | 94118-2616 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7703746 | KAY P STEWART | ADDRESS ON FILE | | | | |
| 7703747 | KAY PIERSON | ADDRESS ON FILE | | | | |
| 6140031 | KAY RICHARD D JR | ADDRESS ON FILE | | | | |
| 7774219 | KAY SANTOS TR UA FEB 15 97 | THE SANTOS FAMILY TRUST, 2591 OLD CORRAL RD | HENDERSON | NV | 89052-5701 | |
| 7703748 | KAY SNOW | ADDRESS ON FILE | | | | |
| 7703749 | KAY STEWART | ADDRESS ON FILE | | | | |
| 7703750 | KAY TATHAM CUST | ADDRESS ON FILE | | | | |
| 7703751 | KAY TAVERNETTI | ADDRESS ON FILE | | | | |
| 7703754 | KAY TESTA CUST | ADDRESS ON FILE | | | | |
| 7703755 | KAY VILBIG GLORE | ADDRESS ON FILE | | | | |
| 7703756 | KAY W READY | ADDRESS ON FILE | | | | |
| 7703757 | KAY W WATANABE & | ADDRESS ON FILE | | | | |
| 7703758 | KAY WARREN | ADDRESS ON FILE | | | | |
| 7703759 | KAY YEE CUST | ADDRESS ON FILE | | | | |
| 7291948 | Kay, Danae | ADDRESS ON FILE | | | | |
| 7951563 | Kay, Kathleen | ADDRESS ON FILE | | | | |
| 7951426 | Kay, Kathleen | ADDRESS ON FILE | | | | |
| 7263563 | Kay, Kathleen | ADDRESS ON FILE | | | | |
| 4954649 | Kay, Kathleen B | ADDRESS ON FILE | | | | |
| 4933397 | Kay, Kathleen B. | ADDRESS ON FILE | | | | |
| 7206760 | Kay, Michael | ADDRESS ON FILE | | | | |
| 7320860 | Kay, Michael Del | ADDRESS ON FILE | | | | |
| 7465993 | Kay, Michael Del | ADDRESS ON FILE | | | | |
| 7320860 | Kay, Michael Del | ADDRESS ON FILE | | | | |
| 7465993 | Kay, Michael Del | ADDRESS ON FILE | | | | |
| 4979953 | Kay, Mike | ADDRESS ON FILE | | | | |
| 7472753 | Kay, Richard | ADDRESS ON FILE | | | | |
| 8012567 | Kay, Richard | ADDRESS ON FILE | | | | |
| 5007207 | Kay, Sylvia | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007208 | Kay, Sylvia | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946864 | Kay, Sylvia | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7245324 | Kay, Sylvia | ADDRESS ON FILE | | | | |
| 7328408 | Kay, Thomas | ADDRESS ON FILE | | | | |
| 7283748 | Kay, Todd | ADDRESS ON FILE | | | | |
| 7145602 | Kaya Ann Jurickovich | ADDRESS ON FILE | | | | |
| 7145602 | Kaya Ann Jurickovich | ADDRESS ON FILE | | | | |
| 7168045 | KAYAKALPA ALCHEMY | ADDRESS ON FILE | | | | |
| 7703760 | KAYANE JANJIGIAN | ADDRESS ON FILE | | | | |
| 4978230 | Kayas, Isabelita | ADDRESS ON FILE | | | | |
| 5925905 | Kaycee Garcia | ADDRESS ON FILE | | | | |
| 5904625 | Kayden Deese | ADDRESS ON FILE | | | | |
| 5908301 | Kayden Deese | ADDRESS ON FILE | | | | |
| 7270795 | Kayden Oliver Tacher (Joyce Chu, Parent) | ADDRESS ON FILE | | | | |
| 7184574 | Kayden Oliver Tacher (Joyce Chu, Parent) | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4924 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7200839 | KAYDENCE BRACY | ADDRESS ON FILE | | | | |
| 7200839 | KAYDENCE BRACY | ADDRESS ON FILE | | | | |
| 7200840 | KAYDENCE M BRACY | ADDRESS ON FILE | | | | |
| 7200840 | KAYDENCE M BRACY | ADDRESS ON FILE | | | | |
| 7311815 | Kaydin Schofield (Cherie Schofield, Parent) | Frantz, James P, 420 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7188507 | Kaydin Schofield (Cherie Schofield, Parent) | ADDRESS ON FILE | | | | |
| 7188507 | Kaydin Schofield (Cherie Schofield, Parent) | ADDRESS ON FILE | | | | |
| 7184643 | Kaye Beha | ADDRESS ON FILE | | | | |
| 7184643 | Kaye Beha | ADDRESS ON FILE | | | | |
| 7703761 | KAYE L HASTY | ADDRESS ON FILE | | | | |
| 4972932 | Kaye, Hannah Henrietta | ADDRESS ON FILE | | | | |
| 6184007 | Kaye, Nancy | ADDRESS ON FILE | | | | |
| 7703762 | KA-YEE LEUNG & | ADDRESS ON FILE | | | | |
| 7483258 | Kayen, Robert | ADDRESS ON FILE | | | | |
| 7191385 | Kayfetz, Bruce | ADDRESS ON FILE | | | | |
| 7186820 | Kayhan, Elaine Shadi | ADDRESS ON FILE | | | | |
| 7186820 | Kayhan, Elaine Shadi | ADDRESS ON FILE | | | | |
| 6151459 | Kay-Hill, Mary | ADDRESS ON FILE | | | | |
| 6146326 | KAY-KUOY SROR | ADDRESS ON FILE | | | | |
| 5964231 | Kayla A Hudgens | ADDRESS ON FILE | | | | |
| 5925910 | Kayla A Hudgens | ADDRESS ON FILE | | | | |
| 5925909 | Kayla A Hudgens | ADDRESS ON FILE | | | | |
| 5925906 | Kayla A Hudgens | ADDRESS ON FILE | | | | |
| 5925908 | Kayla A Hudgens | ADDRESS ON FILE | | | | |
| 5925907 | Kayla A Hudgens | ADDRESS ON FILE | | | | |
| 7326323 | Kayla Adkison | 6261 Brevard Circle | Magalia | CA | 95954 | |
| 7188508 | Kayla C Tong (Albert Tong, Parent) | ADDRESS ON FILE | | | | |
| 7188508 | Kayla C Tong (Albert Tong, Parent) | ADDRESS ON FILE | | | | |
| 7316874 | Kayla C. Tong (Albert Tong, Parent) | ADDRESS ON FILE | | | | |
| 7325922 | Kayla Clarke | ADDRESS ON FILE | | | | |
| 7198135 | KAYLA CONLEY | ADDRESS ON FILE | | | | |
| 7198135 | KAYLA CONLEY | ADDRESS ON FILE | | | | |
| 5925916 | Kayla D Blankenchip | ADDRESS ON FILE | | | | |
| 5925914 | Kayla D Blankenchip | ADDRESS ON FILE | | | | |
| 5925911 | Kayla D Blankenchip | ADDRESS ON FILE | | | | |
| 5925913 | Kayla D Blankenchip | ADDRESS ON FILE | | | | |
| 5964236 | Kayla D Blankenchip | ADDRESS ON FILE | | | | |
| 5925912 | Kayla D Blankenchip | ADDRESS ON FILE | | | | |
| 5925920 | Kayla Eley | ADDRESS ON FILE | | | | |
| 5925919 | Kayla Eley | ADDRESS ON FILE | | | | |
| 5925917 | Kayla Eley | ADDRESS ON FILE | | | | |
| 5925918 | Kayla Eley | ADDRESS ON FILE | | | | |
| 7301896 | Kayla Elizabeth Dixon (Alicia Dixon, Parent) | ADDRESS ON FILE | | | | |
| 7188509 | Kayla Elizabeth Dixon (Alicia Dixon, Parent) | ADDRESS ON FILE | | | | |
| 7188509 | Kayla Elizabeth Dixon (Alicia Dixon, Parent) | ADDRESS ON FILE | | | | |
| 7193742 | KAYLA FAULKNER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193742 | KAYLA FAULKNER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5964245 | Kayla Goebel | ADDRESS ON FILE | | | | |
| 5925924 | Kayla Goebel | ADDRESS ON FILE | | | | |
| 5925925 | Kayla Goebel | ADDRESS ON FILE | | | | |
| 5925922 | Kayla Goebel | ADDRESS ON FILE | | | | |
| 5925923 | Kayla Goebel | ADDRESS ON FILE | | | | |
| 5925921 | Kayla Goebel | ADDRESS ON FILE | | | | |
| 5925931 | Kayla Greenleaf | ADDRESS ON FILE | | | | |
| 5925928 | Kayla Greenleaf | ADDRESS ON FILE | | | | |
| 5925926 | Kayla Greenleaf | ADDRESS ON FILE | | | | |
| 5925927 | Kayla Greenleaf | ADDRESS ON FILE | | | | |
| 7188510 | Kayla Growell | ADDRESS ON FILE | | | | |
| 7188510 | Kayla Growell | ADDRESS ON FILE | | | | |
| 7196246 | KAYLA HARTLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196246 | KAYLA HARTLEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7200875 | KAYLA HARTLEY, doing business as Western Tractor Sales, Inc. | ADDRESS ON FILE | | | | |
| 7200875 | KAYLA HARTLEY, doing business as Western Tractor Sales, Inc. | ADDRESS ON FILE | | | | |
| 7197329 | Kayla Hughes | ADDRESS ON FILE | | | | |
| 7197329 | Kayla Hughes | ADDRESS ON FILE | | | | |
| 7197329 | Kayla Hughes | ADDRESS ON FILE | | | | |
| 7143774 | Kayla Lynette Cox | ADDRESS ON FILE | | | | |
| 7143774 | Kayla Lynette Cox | ADDRESS ON FILE | | | | |
| 7953164 | Kayla Lynn Jones | 536 Whiting St #10 | Grass Valley | CA | 95945 | |
| 5964255 | Kayla M Rutledge | ADDRESS ON FILE | | | | |
| 5925936 | Kayla M Rutledge | ADDRESS ON FILE | | | | |
| 5925935 | Kayla M Rutledge | ADDRESS ON FILE | | | | |
| 5925932 | Kayla M Rutledge | ADDRESS ON FILE | | | | |
| 5925934 | Kayla M Rutledge | ADDRESS ON FILE | | | | |
| 5925933 | Kayla M Rutledge | ADDRESS ON FILE | | | | |
| 7143759 | Kayla Marie Covert | ADDRESS ON FILE | | | | |
| 7143759 | Kayla Marie Covert | ADDRESS ON FILE | | | | |
| 7197602 | KAYLA MARIE LAGUER | ADDRESS ON FILE | | | | |
| 7197602 | KAYLA MARIE LAGUER | ADDRESS ON FILE | | | | |
| 7153150 | Kayla Marie Schneider | ADDRESS ON FILE | | | | |
| 7153150 | Kayla Marie Schneider | ADDRESS ON FILE | | | | |
| 7153150 | Kayla Marie Schneider | ADDRESS ON FILE | | | | |
| 7188511 | Kayla McCally | ADDRESS ON FILE | | | | |
| 7188511 | Kayla McCally | ADDRESS ON FILE | | | | |
| 7777959 | KAYLA NICOLE JONES | 18374 E SAN IGNACIO CT | GOLD CANYON | AZ | 85118-7515 | |
| 7199413 | KAYLA PROSSER | ADDRESS ON FILE | | | | |
| 7199413 | KAYLA PROSSER | ADDRESS ON FILE | | | | |
| 7703763 | KAYLA RENAI WOODS | ADDRESS ON FILE | | | | |
| 7154181 | Kayla Rene Earhart | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7154181 | Kayla Rene Earhart | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7154181 | Kayla Rene Earhart | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7941704 | KAYLA ROBINSON | 825 EAST VASSAR AVE | FRESNO | CA | 93704 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5925938 | Kayla Rose | ADDRESS ON FILE | | | | |
| 7188512 | Kayla Rose | ADDRESS ON FILE | | | | |
| 7188512 | Kayla Rose | ADDRESS ON FILE | | | | |
| 5925940 | Kayla Rose | ADDRESS ON FILE | | | | |
| 5925937 | Kayla Rose | ADDRESS ON FILE | | | | |
| 5925939 | Kayla Rose | ADDRESS ON FILE | | | | |
| 5925941 | Kayla Rose | ADDRESS ON FILE | | | | |
| 5925943 | Kayla Simmons | ADDRESS ON FILE | | | | |
| 5925946 | Kayla Simmons | ADDRESS ON FILE | | | | |
| 5925942 | Kayla Simmons | ADDRESS ON FILE | | | | |
| 5925944 | Kayla Simmons | ADDRESS ON FILE | | | | |
| 5925947 | Kayla Simmons | ADDRESS ON FILE | | | | |
| 5925949 | Kayla Snow | ADDRESS ON FILE | | | | |
| 5925951 | Kayla Snow | ADDRESS ON FILE | | | | |
| 5925948 | Kayla Snow | ADDRESS ON FILE | | | | |
| 5925950 | Kayla Snow | ADDRESS ON FILE | | | | |
| 5905213 | Kayla Steele | ADDRESS ON FILE | | | | |
| 5925954 | Kayla Weaselbear | ADDRESS ON FILE | | | | |
| 5925955 | Kayla Weaselbear | ADDRESS ON FILE | | | | |
| 5925952 | Kayla Weaselbear | ADDRESS ON FILE | | | | |
| 5925953 | Kayla Weaselbear | ADDRESS ON FILE | | | | |
| 7164425 | KAYLA WESTMAN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164425 | KAYLA WESTMAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7184477 | Kayla Wilson | ADDRESS ON FILE | | | | |
| 7184477 | Kayla Wilson | ADDRESS ON FILE | | | | |
| 7152585 | Kaylan Sigel | ADDRESS ON FILE | | | | |
| 7152585 | Kaylan Sigel | ADDRESS ON FILE | | | | |
| 7152585 | Kaylan Sigel | ADDRESS ON FILE | | | | |
| 7184459 | Kaylee Ann Kriebel (James Kriebel, Parent) | ADDRESS ON FILE | | | | |
| 7184459 | Kaylee Ann Kriebel (James Kriebel, Parent) | ADDRESS ON FILE | | | | |
| 5925960 | Kaylee N Suniga | ADDRESS ON FILE | | | | |
| 5964279 | Kaylee N Suniga | ADDRESS ON FILE | | | | |
| 5925959 | Kaylee N Suniga | ADDRESS ON FILE | | | | |
| 5925956 | Kaylee N Suniga | ADDRESS ON FILE | | | | |
| 5925958 | Kaylee N Suniga | ADDRESS ON FILE | | | | |
| 5925957 | Kaylee N Suniga | ADDRESS ON FILE | | | | |
| 7164390 | KAYLEE SALAS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164390 | KAYLEE SALAS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7197726 | KAYLEENE DRESSER | ADDRESS ON FILE | | | | |
| 7197726 | KAYLEENE DRESSER | ADDRESS ON FILE | | | | |
| 7327995 | Kaylen Aitchison | 241 Rhythm | Irvine | CA | 92603 | |
| 7176895 | Kayley Irene Shaffer | ADDRESS ON FILE | | | | |
| 7176895 | Kayley Irene Shaffer | ADDRESS ON FILE | | | | |
| 5925963 | Kayli Cannon | ADDRESS ON FILE | | | | |
| 7188513 | Kayli Cannon | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4927 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7188513 | Kayli Cannon | ADDRESS ON FILE | | | | |
| 5925964 | Kayli Cannon | ADDRESS ON FILE | | | | |
| 5925962 | Kayli Cannon | ADDRESS ON FILE | | | | |
| 5925961 | Kayli Cannon | ADDRESS ON FILE | | | | |
| 5925965 | Kayli Cannon | ADDRESS ON FILE | | | | |
| 5906399 | Kaylie Ahlers | ADDRESS ON FILE | | | | |
| 5911410 | Kaylie Ahlers | ADDRESS ON FILE | | | | |
| 5909747 | Kaylie Ahlers | ADDRESS ON FILE | | | | |
| 5902388 | Kaylie Ahlers | ADDRESS ON FILE | | | | |
| 7183816 | Kaylie Nichole Boettner | ADDRESS ON FILE | | | | |
| 7177066 | Kaylie Nichole Boettner | ADDRESS ON FILE | | | | |
| 7177066 | Kaylie Nichole Boettner | ADDRESS ON FILE | | | | |
| 7703764 | KAYLIE TSANG | ADDRESS ON FILE | | | | |
| 7703765 | KAYLIN J HIGBIE | ADDRESS ON FILE | | | | |
| 7188514 | Kaylin Sargent (Kristin Sargent, Parent) | ADDRESS ON FILE | | | | |
| 7188514 | Kaylin Sargent (Kristin Sargent, Parent) | ADDRESS ON FILE | | | | |
| 6106753 | Kaylor, Betty; Durkee, Timothy,; Durkee, Tobin; Durkee, Hayden; Greathouse, Leslie Durkee | ADDRESS ON FILE | | | | |
| 4974500 | Kaylor, Betty; Durkee, Timothy,; Durkee, Tobin; Durkee, Hayden; Greathouse, Leslie Durkee | 615 Mayfair Avenue | South San Francisco | CA | 94080-4526 | |
| 7140796 | Kaylynn  May Reeb | ADDRESS ON FILE | | | | |
| 7140796 | Kaylynn  May Reeb | ADDRESS ON FILE | | | | |
| 7165655 | Kaylynn Baker-Beale | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165655 | Kaylynn Baker-Beale | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5903108 | Kaylynn Reeb | ADDRESS ON FILE | | | | |
| 5907017 | Kaylynn Reeb | ADDRESS ON FILE | | | | |
| 7703766 | KAYMANN L WOO | ADDRESS ON FILE | | | | |
| 7703767 | KAYO CARVELL & | ADDRESS ON FILE | | | | |
| 7703768 | KAYOKO KARIYA TR UA OCT 20 98 | ADDRESS ON FILE | | | | |
| 7144040 | Kayoni Clara Henderson | ADDRESS ON FILE | | | | |
| 7144040 | Kayoni Clara Henderson | ADDRESS ON FILE | | | | |
| 4943974 | Kayoumi, Abe | 2418 46th Ave. | San Francisco | CA | 94116-2008 | |
| 6134443 | KAYS MARLENE M | ADDRESS ON FILE | | | | |
| 4953850 | Kays, Zachary A | ADDRESS ON FILE | | | | |
| 4961976 | Kayser, Jerry | ADDRESS ON FILE | | | | |
| 4976924 | Kayser, Joseph | ADDRESS ON FILE | | | | |
| 4959465 | Kayser, Shane Daniel | ADDRESS ON FILE | | | | |
| 4947446 | Kayser, Warren | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947445 | Kayser, Warren | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947447 | Kayser, Warren | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7199490 | KAYSIE REITMEIER | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7199490 | KAYSIE REITMEIER | ADDRESS ON FILE | | | | |
| 5925969 | Kaytee Griffis | ADDRESS ON FILE | | | | |
| 5925968 | Kaytee Griffis | ADDRESS ON FILE | | | | |
| 5925966 | Kaytee Griffis | ADDRESS ON FILE | | | | |
| 5925967 | Kaytee Griffis | ADDRESS ON FILE | | | | |
| 4970557 | Kayum, Ahmad Sharif | ADDRESS ON FILE | | | | |
| 4923671 | KAYVAN D HADDADAN INC | ADV PAIN DIAGNOISTIC AND SOLUTIONS, 729 SUNRISE AVE STE 602 | ROSEVILLE | CA | 95661 | |
| 7687135 | KAZAHAYA, DIANNE | ADDRESS ON FILE | | | | |
| 4996939 | Kazakoff, Irene | ADDRESS ON FILE | | | | |
| 4996995 | Kazakos, Theodore | ADDRESS ON FILE | | | | |
| 4972339 | Kazala, Alxious Leona | ADDRESS ON FILE | | | | |
| 4986084 | Kazama, Joyce | ADDRESS ON FILE | | | | |
| 4923672 | KAZAN MCCLAIN SATTERLEY & | GREENWOOD PLC AS TRUSTEES, 55 HARRISON ST STE 400 | OAKLAND | CA | 94607-9873 | |
| 7326217 | Kazandjian, Nattalie | ADDRESS ON FILE | | | | |
| 7326217 | Kazandjian, Nattalie | ADDRESS ON FILE | | | | |
| 5871700 | KAZARYAN, MARGARITA | ADDRESS ON FILE | | | | |
| 7471624 | Kazemi, Ameir | ADDRESS ON FILE | | | | |
| 6142495 | KAZEMINEJAD BIJAN | ADDRESS ON FILE | | | | |
| 7189853 | Kazeminejad, Bijan | ADDRESS ON FILE | | | | |
| 6142594 | KAZEMINI ALI TR & MOLLAI FERDOUS TR | ADDRESS ON FILE | | | | |
| 7219078 | Kazemini Family 2005 Trust | Hassan Kazemini, Trustee, Amin Kazemini, 755 Farmers Lane,  #100 | Santa Rosa | CA | 95405 | |
| 6144703 | KAZEMINI HASSAN TR & MEHRJERDI TAYYEBEH MOLLAI TR | ADDRESS ON FILE | | | | |
| 7228712 | Kazemini, Amin | ADDRESS ON FILE | | | | |
| 5871701 | KAZEMINI, HASSAN | ADDRESS ON FILE | | | | |
| 4971676 | Kazi, Moin | ADDRESS ON FILE | | | | |
| 4973256 | Kazi, Obaid | ADDRESS ON FILE | | | | |
| 4991148 | Kazimirsky, Mark | ADDRESS ON FILE | | | | |
| 4968320 | Kazmierczak, Joseph | ADDRESS ON FILE | | | | |
| 4970735 | Kazmierski, Lawrence A. | ADDRESS ON FILE | | | | |
| 7703769 | KAZUE CANDELARIE | ADDRESS ON FILE | | | | |
| 7703770 | KAZUKO BROAD | ADDRESS ON FILE | | | | |
| 7188515 | Kazuko Cook | ADDRESS ON FILE | | | | |
| 7188515 | Kazuko Cook | ADDRESS ON FILE | | | | |
| 7771929 | KAZUKO NAKASHIOYA & NANCY E | HAYASHIBARA & JUDY ISOZAKI, TR UA JUL 14 12 THE NAKASHIOYA FAMILY TRUST 2012, 1609 ARLAND AVE | ROSEMEAD | CA | 91770-3988 | |
| 7195773 | Kazuko Riess | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195773 | Kazuko Riess | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195773 | Kazuko Riess | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7775596 | KAZUKO TAKEUCHI | 2319 33RD AVE | SAN FRANCISCO | CA | 94116-2202 | |
| 7703771 | KAZUKO TAKEUCHI TOD | ADDRESS ON FILE | | | | |
| 6013948 | KAZUMA INOUE | ADDRESS ON FILE | | | | |
| 7703772 | KAZUO HIRONAGA | ADDRESS ON FILE | | | | |
| 7326669 | Kazuo Kamogawa | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7326669 | Kazuo Kamogawa | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7703773 | KAZUO KURODA TR KAZUO KURODA | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7703774 | KAZUO OKAZAKI | ADDRESS ON FILE | | | | |
| 7703775 | KAZUO TOMIMATSU | ADDRESS ON FILE | | | | |
| 5871702 | KB Home | ADDRESS ON FILE | | | | |
| 5864553 | KB HOME | ADDRESS ON FILE | | | | |
| 7245592 | KB Home Central Valley Division | Rishi Kapoor, Esq., Venable LLP, Rockefeller Center, 1270 Avenue of the Americas, 24th Floor | New York | NY | 10020 | |
| 5871705 | KB HOME CENTRAL VALLEY INC. | ADDRESS ON FILE | | | | |
| 7282455 | KB Home Central Valley, Inc. | ADDRESS ON FILE | | | | |
| 7245461 | KB Home North Bay Inc. | 2420 Del Paso Rd Ste 200 | Sacramento | CA | 95834 | |
| 7245461 | KB Home North Bay Inc. | Rishi Kapoor, Esq., Venable LLP, Rockefeller Center, 1270 Avenue of the Americas, 24th Floor | New York | NY | 10020 | |
| 5864482 | KB HOME Northern California | ADDRESS ON FILE | | | | |
| 5864493 | KB HOME NORTHERN CALIFORNIA DIVISION | ADDRESS ON FILE | | | | |
| 7245481 | KB Home Northern California Division | Rishi Kapoor, Esq, Venable LLP, Rockefeller Center, 1270 Avenue of the Americas, 24th Floor | New York | NY | 10020 | |
| 5871706 | KB Home Sacramento, Inc | ADDRESS ON FILE | | | | |
| 5871708 | KB Home Sacramento, Inc. | ADDRESS ON FILE | | | | |
| 7246109 | KB Home Sacramento, Inc. | Rishi Kapoor, Esq., Venable LLP, Rockefeller Center, 1270 Avenue of the Americas, 24th Floor | New York | NY | 10020 | |
| 7231627 | KB Home Sacramento, Inc. | Venable LLP, Attn: Rishi Kapoor, Esq., Rockefeller Center, 1270 Avenue of the Americas, 24th Floor | New York | NY | 10020 | |
| 5871723 | KB Home South Bay, Inc. | ADDRESS ON FILE | | | | |
| 5864373 | KB Home South Bay, Inc. | ADDRESS ON FILE | | | | |
| 5865331 | KB Home South Bay, Inc. | ADDRESS ON FILE | | | | |
| 7251477 | KB Home South Bay, Inc. | Rishi Kapoor, Esq., Venable LLP, Rockefeller Center, 1270 Avenue of the Americas, 24th Floor | New York | NY | 10020 | |
| 7284685 | KB Home South Bay, Inc. | Venable LLP, Rishi Kapoor, Esq, Rockefeller Center, 1270 Avenue of the Americas, 24th Floor | New York | NY | 10020 | |
| 7213987 | KB Home, A CA Corporation | Rishi Kapoor, Esq., Venable LLP, Rockefeller Center, 1270 Avenue of the Americas, 24th Floor | New York | NY | 10020 | |
| 7253233 | KB Home, A DE Corporation | c/o Venable LLP, Attn: Rishi Kapoor, Esq., Rockefeller Center, 1270 Avenue of the Americas, 24th Floor | New York | NY | 10020 | |
| 5864537 | KB HOMES SOUTH BAY, INC. | ADDRESS ON FILE | | | | |
| 6144478 | KB PROPERTIES LIMITED PARTNERSHIP | ADDRESS ON FILE | | | | |
| 5871724 | KB Stone Diamond Corp | ADDRESS ON FILE | | | | |
| 7175280 | KB, a minor child (Parent: Aaron S.  Brown) | ADDRESS ON FILE | | | | |
| 7175280 | KB, a minor child (Parent: Aaron S.  Brown) | ADDRESS ON FILE | | | | |
| 7175280 | KB, a minor child (Parent: Aaron S.  Brown) | ADDRESS ON FILE | | | | |
| 7175138 | KB, a minor child (Parent: Benjamin Bracken) | ADDRESS ON FILE | | | | |
| 7175138 | KB, a minor child (Parent: Benjamin Bracken) | ADDRESS ON FILE | | | | |
| 7175138 | KB, a minor child (Parent: Benjamin Bracken) | ADDRESS ON FILE | | | | |
| 7175342 | KB, a minor child (Parent: Mary Christine Ball) | ADDRESS ON FILE | | | | |
| 7175342 | KB, a minor child (Parent: Mary Christine Ball) | ADDRESS ON FILE | | | | |
| 7175342 | KB, a minor child (Parent: Mary Christine Ball) | ADDRESS ON FILE | | | | |
| 5871725 | KBARR DAUGHTERS, LLC | ADDRESS ON FILE | | | | |
| 6118217 | KBIC Insurance Company | 55 Challenger Road, Suite 302 | Ridgefield Park | NJ | 07660 | |
| 4923674 | KBR INC | ELECTRO-TECH MACHINING, PO Box 426 | HONEOYE FALLS | NY | 14472-0426 | |
| 4923674 | KBS REAL ESTATE INVESTMENT TRUST | III INC, 800 NEWPORT CTR DR STE 700 | NEWPORT BEACH | CA | 92660 | |
| 4923675 | KBSIII ROCKLIN CORPORATE CENTER LLC | 620 NEWPORT CENTER DR STE 1300 | NEWPORT BEACH | CA | 92660 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4930 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5788380 | KBTF Television | c/o Szabo Associates, Inc., 3355 Lenox Road NE, Suite 945 | Atlanta | GA | 30326 | |
| 4923676 | KBWB LLC | DBA KOFY TV, 100 PELICAN WAY STE C | SAN RAFAEL | CA | 94901 | |
| 7167864 | KC (Paul Danoff) | ADDRESS ON FILE | | | | |
| 7953165 | KC Construction Company | 635 Barstow Ave #28 | Clovis | CA | 93612 | |
| 5925974 | Kc Easter | ADDRESS ON FILE | | | | |
| 5925972 | Kc Easter | ADDRESS ON FILE | | | | |
| 5925970 | Kc Easter | ADDRESS ON FILE | | | | |
| 5925971 | Kc Easter | ADDRESS ON FILE | | | | |
| 7199465 | KC HERRITT | ADDRESS ON FILE | | | | |
| 7199465 | KC HERRITT | ADDRESS ON FILE | | | | |
| 4944523 | KC Korner, Gurvinder Dosanjh | 22623 W Point Pioneer | West Point | CA | 95255 | |
| 7238803 | KC M., a minor child (Parent Kerry K. Madigan) | ADDRESS ON FILE | | | | |
| 6012491 | KC PARTNERS CORP | 630 S FRONTAGE RD | NIPOMO | CA | 93444 | |
| 6084545 | KC PARTNERS CORP, B & T SERVICE STATION CONTRACTORS | 630 S FRONTAGE RD | NIPOMO | CA | 93444 | |
| 7192980 | KC Plumbing & Heating | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192980 | KC Plumbing & Heating | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192980 | KC Plumbing & Heating | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6084546 | KC Resources | P.O. Box 6749 | Snowmass Village | CO | 81615 | |
| 7174900 | KC, a minor child (Parent: Michael Charvet) | ADDRESS ON FILE | | | | |
| 7174900 | KC, a minor child (Parent: Michael Charvet) | ADDRESS ON FILE | | | | |
| 7174900 | KC, a minor child (Parent: Michael Charvet) | ADDRESS ON FILE | | | | |
| 4923678 | KCK EVENTS | CHAT WATKINS, 1865 HERNDON AVE STE K | CLOVIS | CA | 93611 | |
| 6084547 | KCM COMMERCIAL REAL ESTATE MANAGEMENT - 4995 GOLDE | 12820 EARHART AVE. | AUBURN | CA | 95602 | |
| 7165431 | KC'S AMERICAN KITCHEN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165431 | KC'S AMERICAN KITCHEN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7985984 | KD (Paul Danoff) | ADDRESS ON FILE | | | | |
| 4923679 | KD MEDICAL GROUP INC | 311 WEST I ST | LOS BANOS | CA | 93635-3479 | |
| 7175269 | KD, a minor child (Parent: Kimberly A. Donat) | ADDRESS ON FILE | | | | |
| 7175269 | KD, a minor child (Parent: Kimberly A. Donat) | ADDRESS ON FILE | | | | |
| 7175269 | KD, a minor child (Parent: Kimberly A. Donat) | ADDRESS ON FILE | | | | |
| 5793871 | KDTV/KABE/KUVS/KMEX/KTFF/KFTR/KFTV/KBTF Television | c/o Szabo Associates, Inc., 3355 Lenox Road NE, Suite 945 | Atlanta | GA | 30326 | |
| 7243601 | KE Coleman Treasurer Tax Collector | El Dorado County Tax Collector, 360 Fair Lane | Placerville | CA | 95667 | |
| 4966104 | Kea Jr., Jerry D. | ADDRESS ON FILE | | | | |
| 6084578 | Keadjian Associates, LLC | 1777 Oakland Blvd., Suite 110 | Walnut Creek | CA | 94596 | |
| 4984109 | Keahey, Linda | ADDRESS ON FILE | | | | |
| 7785246 | KEAN F WESTPHAL TR | KEAN F WESTPHAL, LIVING TRUST UA JAN 25 91, 930 VISTA COURT | MORGAN HILL | CA | 95037-4714 | |
| 6131572 | KEAN JOHN | ADDRESS ON FILE | | | | |
| 7783182 | KEANE | 1400 LIBERTY RIDGE DRIVE, SUITE 201 | WAYNE | PA | 19087-5525 | |
| 7782503 | KEANE | PO BOX 1508 | SOUTHEASTERN | PA | 19399-1508 | |
| 6139391 | KEANE DAWN | ADDRESS ON FILE | | | | |
| 7787164 | KEANE FINANCIAL, LLC | 450 7TH AVENUE, SUITE 905 | NEW YORK | NY | 10123 | |
| 6130605 | KEANE GAYLE & HOELLWARTH GREG | ADDRESS ON FILE | | | | |
| 7703776 | KEANE HOLDINGS INC | ADDRESS ON FILE | | | | |
| 7249139 | Keane Piper , Hananaiah Lemuel | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7249139 | Keane Piper , Hananaiah Lemuel | ADDRESS ON FILE | | | | |
| 4952135 | Keane, Benjamin | ADDRESS ON FILE | | | | |
| 4952801 | Keane, Clare | ADDRESS ON FILE | | | | |
| 4967361 | Keane, Dennis | ADDRESS ON FILE | | | | |
| 6025956 | Keane, John & Jacqueline | ADDRESS ON FILE | | | | |
| 4959744 | Kear, Denise | ADDRESS ON FILE | | | | |
| 4959377 | Kear, Neil William | ADDRESS ON FILE | | | | |
| 7144925 | Kearbey Jr, Robert Edward | ADDRESS ON FILE | | | | |
| 7144925 | Kearbey Jr, Robert Edward | ADDRESS ON FILE | | | | |
| 7144926 | Kearbey, Pamela Mae | ADDRESS ON FILE | | | | |
| 7144926 | Kearbey, Pamela Mae | ADDRESS ON FILE | | | | |
| 4943609 | Kearbey, Pinki | 125 Pierpont Dr | OROVILLE | CA | 95966 | |
| 7763572 | KEARNEY A BROOKS | 2385 LEONA AVE | SAN LUIS OBISPO | CA | 93401-5368 | |
| 6133961 | KEARNEY THOMAS | ADDRESS ON FILE | | | | |
| 4971827 | Kearney, Brendan A | ADDRESS ON FILE | | | | |
| 5871726 | KEARNEY, BRIAN | ADDRESS ON FILE | | | | |
| 4934041 | Kearney, Donald | 155 Tiger lily Rd | Pilot Hill | CA | 95664 | |
| 7252791 | Kearney, Elizabeth | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4995414 | Kearney, John | ADDRESS ON FILE | | | | |
| 5934983 | KEARNEY, JOHN | ADDRESS ON FILE | | | | |
| 4984524 | Kearney, Michele | ADDRESS ON FILE | | | | |
| 6175235 | Kearney, Michele T | ADDRESS ON FILE | | | | |
| 7151703 | Kearney, Michele T. | ADDRESS ON FILE | | | | |
| 7151703 | Kearney, Michele T. | ADDRESS ON FILE | | | | |
| 5871727 | Kearney, Noel | ADDRESS ON FILE | | | | |
| 4969530 | Kearney, Rory G. | ADDRESS ON FILE | | | | |
| 7930177 | Kearns, Kevin | ADDRESS ON FILE | | | | |
| 7235622 | Kearns, Kristopher | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5006729 | Kearns, Kristopher | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006730 | Kearns, Kristopher | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945821 | Kearns, Kristopher | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5904147 | Kearns, Robert | ADDRESS ON FILE | | | | |
| 4980388 | Kearns, Rodney | ADDRESS ON FILE | | | | |
| 7703777 | KEARY J WARNER | ADDRESS ON FILE | | | | |
| 7310805 | Keasberry, Robin | ADDRESS ON FILE | | | | |
| 7193981 | Keasberry, Robin | ADDRESS ON FILE | | | | |
| 4966217 | Keaschall, Karl Lee | ADDRESS ON FILE | | | | |
| 6009190 | KEAST, TERRY | ADDRESS ON FILE | | | | |
| 7184348 | Keather Dawn Byrom | ADDRESS ON FILE | | | | |
| 7184348 | Keather Dawn Byrom | ADDRESS ON FILE | | | | |
| 4960625 | Keathley, Grace Marie Tumbaga | ADDRESS ON FILE | | | | |
| 7470334 | Keating Family Trust Dated 9/14/1996 | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4932 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7470334 | Keating Family Trust Dated 9/14/1996 | ADDRESS ON FILE | | | | |
| 6142226 | KEATING JOHN F JR & DANFORTH DAYLE TR | ADDRESS ON FILE | | | | |
| 6140152 | KEATING MARK F TR & KEATING CAMILLE E TR | ADDRESS ON FILE | | | | |
| 6134541 | KEATING WILLIAM J ETAL | ADDRESS ON FILE | | | | |
| 6132153 | KEATING WILLIAM J TRUSTEE | ADDRESS ON FILE | | | | |
| 7274834 | Keating, Camille | Regina Bagdasarian, 402 WEST BROADWAY SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7173801 | KEATING, CATHERINE | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Ave | Sacramento | CA | 95864 | |
| 7173801 | KEATING, CATHERINE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7480895 | Keating, Danforth  Dayle | ADDRESS ON FILE | | | | |
| 7480895 | Keating, Danforth  Dayle | ADDRESS ON FILE | | | | |
| 5871728 | KEATING, HEATHER | ADDRESS ON FILE | | | | |
| 7471354 | Keating, John Francis | ADDRESS ON FILE | | | | |
| 7278637 | Keating, Mark | ADDRESS ON FILE | | | | |
| 7158482 | Keating, Rick Manuel | ADDRESS ON FILE | | | | |
| 7172754 | Keating, Tiana | ADDRESS ON FILE | | | | |
| 7173800 | KEATING, WILLIAM | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Ave | Sacramento | CA | 95864 | |
| 7173800 | KEATING, WILLIAM | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7779701 | KEATON JAMES HOUSMAN | T O D MARTHA HOUSMAN, SUBJECT TO STA TOD RULES, 1410 MENIFEE AVE | LEXINGTON | KY | 40502-1548 | |
| 4923681 | KEATONS CHILD CANCER ALLIANCE | 2260 DOUGLAS BLVD STE 140 | ROSEVILLE | CA | 95661 | |
| 4992175 | KEAVENLY, DENISE | ADDRESS ON FILE | | | | |
| 4955074 | Keawkalaya, Veronica W | ADDRESS ON FILE | | | | |
| 6131969 | KEAY ALAN R | ADDRESS ON FILE | | | | |
| 4942946 | Kebab Express-Kerkezian, Hovig | 474 w hagler ave | fresno | CA | 93711 | |
| 5935033 | Kech, Regina | ADDRESS ON FILE | | | | |
| 4960721 | Kechriotis, Christopher Jon | ADDRESS ON FILE | | | | |
| 7277025 | Keck Jr, Ray Wright | ADDRESS ON FILE | | | | |
| 4976554 | Keck Jr., Raymond | ADDRESS ON FILE | | | | |
| 4981150 | Keck, Deanna | ADDRESS ON FILE | | | | |
| 5928764 | Keck, Martin | ADDRESS ON FILE | | | | |
| 5928764 | Keck, Martin | ADDRESS ON FILE | | | | |
| 5928764 | Keck, Martin | ADDRESS ON FILE | | | | |
| 7473863 | Keck, Vanessa | ADDRESS ON FILE | | | | |
| 6145507 | KECSKEMETI SANDRA TRACY TR | ADDRESS ON FILE | | | | |
| 7165174 | KECSKEMETI, SANDRA TRACY | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5010703 | Kecskemeti, Sandra Tracy | Cotchett, Pitre & McCarthy, LLP, Frank M Pitre, Joseph W Cotchett, Alison E Cordova, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5003225 | Kecskemeti, Sandra Tracy | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | CA | 90025 | |
| 5003224 | Kecskemeti, Sandra Tracy | Walkup Melodia Kelly & Schoenberger, Michael A. Kelly, 650 California Street | San Francisco | CA | 94108 | |
| 7186628 | KECSKEMETI, SANDRA TRACY, individually and as trustee of The Sandra Tracy Kesckemeti Revocable Trust Dated July 17, 2017 | ADDRESS ON FILE | | | | |
| 7822984 | Keddy, Darin Wayne | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
4933 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7822984 | Keddy, Darin Wayne | ADDRESS ON FILE | | | | |
| 4976889 | Keddy, John | ADDRESS ON FILE | | | | |
| 7953168 | Kee Stelzer & Mary Cynthia | 1655 Chardonnay Way | Saint Helena | CA | 94574 | |
| 7769946 | KEE TSUI LEE & | CALVIN LEE JT TEN, PO BOX 92 | NEW YORK | NY | 10156-0092 | |
| 8285301 | Keebler, Kent | ADDRESS ON FILE | | | | |
| 8285301 | Keebler, Kent | ADDRESS ON FILE | | | | |
| 5864837 | KEECH PROPERTIES, LLC, Limited Liability Co | ADDRESS ON FILE | | | | |
| 4980877 | Keech, Donald | ADDRESS ON FILE | | | | |
| 5003590 | Keech, Edward | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010952 | Keech, Edward | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7328593 | Keech, Edward A. | ADDRESS ON FILE | | | | |
| 4961651 | Keef, David Aaron | ADDRESS ON FILE | | | | |
| 4935217 | Keef, Gary L | 2108 Cody Court | Stockton | CA | 95209 | |
| 4990636 | Keefe, Clark | ADDRESS ON FILE | | | | |
| 4994491 | Keefe, Melinda | ADDRESS ON FILE | | | | |
| 6145083 | KEEFER DAVID A TR & KEEFER ALBINA CERRUTI TR | ADDRESS ON FILE | | | | |
| 7205182 | Keefer, Albina | ADDRESS ON FILE | | | | |
| 7205182 | Keefer, Albina | ADDRESS ON FILE | | | | |
| 4989380 | Keefer, Jessica | ADDRESS ON FILE | | | | |
| 7185136 | KEEFER, JOSHUA | ADDRESS ON FILE | | | | |
| 7480018 | Keefer-Fulton, Kelly | ADDRESS ON FILE | | | | |
| 7186822 | Keegan Organization, LLC | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7186822 | Keegan Organization, LLC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7186823 | Keegan Racing, LLC | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7186823 | Keegan Racing, LLC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7197064 | Keegan Rae Smith | ADDRESS ON FILE | | | | |
| 7197064 | Keegan Rae Smith | ADDRESS ON FILE | | | | |
| 7197064 | Keegan Rae Smith | ADDRESS ON FILE | | | | |
| 4911738 | Keegan, Jeff | ADDRESS ON FILE | | | | |
| 4950074 | Keegan, Jodi Ann | ADDRESS ON FILE | | | | |
| 4951513 | Keegan, Martin Anthony | ADDRESS ON FILE | | | | |
| 7181856 | Keegan, Mathew Scott | ADDRESS ON FILE | | | | |
| 7181856 | Keegan, Mathew Scott | ADDRESS ON FILE | | | | |
| 5002945 | Keegan, Matthew | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010586 | Keegan, Matthew | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002946 | Keegan, Matthew | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002944 | Keegan, Matthew | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5002947 | Keegan, Matthew | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4934 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5010585 | Keegan, Matthew | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4980693 | Keegan, Norton | ADDRESS ON FILE | | | | |
| 4928163 | KEEGAN, ROBERT | 2551 VENICE WAY | WILLIAMS | CA | 95987 | |
| 5002949 | Keegan, Sarah | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010588 | Keegan, Sarah | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002950 | Keegan, Sarah | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002948 | Keegan, Sarah | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5002951 | Keegan, Sarah | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010587 | Keegan, Sarah | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181857 | Keegan, Sarah Marie | ADDRESS ON FILE | | | | |
| 7181857 | Keegan, Sarah Marie | ADDRESS ON FILE | | | | |
| 6142540 | KEEGIN STAFFORD W TR & SUSAN L TR | ADDRESS ON FILE | | | | |
| 6142353 | KEEGIN STAFFORD W TR & SUSAN L TR | ADDRESS ON FILE | | | | |
| 7163701 | KEEGIN, STAFFORD W. | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163701 | KEEGIN, STAFFORD W. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7163702 | KEEGIN, SUSAN LANDOR | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163702 | KEEGIN, SUSAN LANDOR | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7461376 | Keehl, Chris | ADDRESS ON FILE | | | | |
| 6185718 | Keehl, Shelly | ADDRESS ON FILE | | | | |
| 7333263 | Keehl, Shelly | ADDRESS ON FILE | | | | |
| 6143453 | KEEHN CRAIG & KEEHN SUSAN | ADDRESS ON FILE | | | | |
| 5001187 | Keehn, Craig | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001186 | Keehn, Craig | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001185 | Keehn, Craig | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009495 | Keehn, Craig | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7162762 | KEEHN, CRAIG LEE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4986846 | Keehn, Hilda | ADDRESS ON FILE | | | | |
| 5001190 | Keehn, Susan | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7162763 | KEEHN, SUSAN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5001189 | Keehn, Susan | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5001188 | Keehn, Susan | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009496 | Keehn, Susan | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6132603 | KEEL BRIAN | ADDRESS ON FILE | | | | |
| 7469983 | Keel, Carrie Lee | ADDRESS ON FILE | | | | |
| 7469983 | Keel, Carrie Lee | ADDRESS ON FILE | | | | |
| 7463468 | Keel, Clarence E. | ADDRESS ON FILE | | | | |
| 7463468 | Keel, Clarence E. | ADDRESS ON FILE | | | | |
| 7276632 | Keel, Eugene | ADDRESS ON FILE | | | | |
| 7179667 | Keel, Mashelle | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B | Chico | CA | 95928 | |
| 7479436 | Keel, Ty | ADDRESS ON FILE | | | | |
| 6141149 | KEELAN DENNIS M & STEPHANIE A | ADDRESS ON FILE | | | | |
| 4993683 | Keele, Janet | ADDRESS ON FILE | | | | |
| 4977320 | Keele, Paul | ADDRESS ON FILE | | | | |
| 6134164 | KEELER KENNETH B ETAL | ADDRESS ON FILE | | | | |
| 4984544 | Keeler, Carol | ADDRESS ON FILE | | | | |
| 4978891 | Keeler, Catherine | ADDRESS ON FILE | | | | |
| 7953166 | Keeler, Dawson Daniel | 7316 Sprig Oaks Ct. | Citrus Heights | CA | 95621 | |
| 7287763 | Keeler, Holly Marie | ADDRESS ON FILE | | | | |
| 5985727 | keeler, mark | ADDRESS ON FILE | | | | |
| 4936306 | keeler, mark | 38623 cherry lane | fremont | CA | 94536 | |
| 4957965 | Keeler, Michael D | ADDRESS ON FILE | | | | |
| 4974289 | Keeler, Nicolas | President and COO, 10621 Church Street, Suite 100 | Ranch Cucamonga | CA | 91730 | |
| 7145590 | Keeley Michelle Gregory | ADDRESS ON FILE | | | | |
| 7145590 | Keeley Michelle Gregory | ADDRESS ON FILE | | | | |
| 4953226 | Keeley, Eric Alan | ADDRESS ON FILE | | | | |
| 4941778 | Keeley, John | 6480 Via Del Oro | San Jose | CA | 95119 | |
| 5935116 | keeley, kristen | ADDRESS ON FILE | | | | |
| 7264076 | Keeley, Tara | ADDRESS ON FILE | | | | |
| 5903246 | Keeli Ferguson-Kahmoson | ADDRESS ON FILE | | | | |
| 5910320 | Keeli Ferguson-Kahmoson | ADDRESS ON FILE | | | | |
| 5907147 | Keeli Ferguson-Kahmoson | ADDRESS ON FILE | | | | |
| 7140639 | Keeli Ryann Ferguson Kahmoson | ADDRESS ON FILE | | | | |
| 7140639 | Keeli Ryann Ferguson Kahmoson | ADDRESS ON FILE | | | | |
| 4923682 | KEELING GROVE LAW OFFICES | A PROF CORP, 2377 W SHAW AVE STE 108 | FRESNO | CA | 93705 | |
| 7241612 | Keeling, Clayton | ADDRESS ON FILE | | | | |
| 4964130 | Keeling, Curtis A | ADDRESS ON FILE | | | | |
| 4963450 | Keeling, Justin Kosmo | ADDRESS ON FILE | | | | |
| 7194987 | KEELING, KEVIN | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7194987 | KEELING, KEVIN | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4993855 | Keeling, Paula | ADDRESS ON FILE | | | | |
| 7953167 | Keeling, Richard | 1801 Pebble Beach Court | Milpitas | CA | 94035 | |
| 7703778 | KEELY A COMMINS | ADDRESS ON FILE | | | | |
| 7934336 | KEELY A WACHS.;. | 4618 SAN SEBASTIAN AVE | OAKLAND | CA | 94602 | |
| 7703779 | KEELY D FARIAN | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7188516 | Keely Jo Scott | ADDRESS ON FILE | | | | |
| 7188516 | Keely Jo Scott | ADDRESS ON FILE | | | | |
| 4944143 | KEELY, PATRICIA | 15500 CHISPA RD | ATASCADERO | CA | 93422 | |
| 6145732 | KEEN CARL L ET AL | ADDRESS ON FILE | | | | |
| 6139777 | KEEN SAMUEL M | ADDRESS ON FILE | | | | |
| 7236208 | Keen, Charles | ADDRESS ON FILE | | | | |
| 4946215 | Keen, Elizabeth | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 7259537 | Keen, Elizabeth | ADDRESS ON FILE | | | | |
| 7185199 | KEEN, ELIZABETH | ADDRESS ON FILE | | | | |
| 4946216 | Keen, Elizabeth | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7303764 | Keen, Kimberley | ADDRESS ON FILE | | | | |
| 7303764 | Keen, Kimberley | ADDRESS ON FILE | | | | |
| 5988584 | Keen, Quentin | ADDRESS ON FILE | | | | |
| 4971398 | Keen, Roberta Jahns | ADDRESS ON FILE | | | | |
| 4963871 | Keen, Timothy D | ADDRESS ON FILE | | | | |
| 7192465 | KEENA BRICKMAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192465 | KEENA BRICKMAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4923683 | KEENAN & ASSOCIATES | 2355 CRENSHAW BLVD STE 200 | TORRANCE | CA | 90510 | |
| 5939230 | Keenan & Associates-Ludwig, Mary | PO Box 2707 | Torrance | CA | 90509 | |
| 5871729 | KEENAN FARMS, INC | ADDRESS ON FILE | | | | |
| 7703780 | KEENAN J JENSEN | ADDRESS ON FILE | | | | |
| 6130188 | KEENAN LOIS V TR | ADDRESS ON FILE | | | | |
| 4983750 | Keenan, Alice | ADDRESS ON FILE | | | | |
| 6027917 | Keenan, Cheryl | ADDRESS ON FILE | | | | |
| 7164464 | KEENAN, GARY NEAL | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4990098 | Keenan, John | ADDRESS ON FILE | | | | |
| 7162325 | Keenan, John | ADDRESS ON FILE | | | | |
| 7172064 | Keenan, John | ADDRESS ON FILE | | | | |
| 6175236 | Keenan, John S | ADDRESS ON FILE | | | | |
| 7164465 | KEENAN, PAMELA ANN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7163435 | KEENAN, RICHARD | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4961742 | Keenan, Sean T. | ADDRESS ON FILE | | | | |
| 7175906 | Keenan/McNamara Revocable Trust, dated June 15, 2007 | ADDRESS ON FILE | | | | |
| 7175906 | Keenan/McNamara Revocable Trust, dated June 15, 2007 | ADDRESS ON FILE | | | | |
| 7267469 | Keene, Angela | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7474072 | Keene, Brent | ADDRESS ON FILE | | | | |
| 7227497 | Keene, Brian | ADDRESS ON FILE | | | | |
| 6084579 | Keene, Brian M | ADDRESS ON FILE | | | | |
| 7267881 | Keene, Bryan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7145820 | KEENE, CLIFF DALE | ADDRESS ON FILE | | | | |
| 7145820 | KEENE, CLIFF DALE | ADDRESS ON FILE | | | | |
| 7269441 | Keene, Dana | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7275114 | Keene, Daniel Hayden | ADDRESS ON FILE | | | | |
| 7252594 | Keene, Eric | ADDRESS ON FILE | | | | |
| 4951605 | Keene, Gerald Lee | ADDRESS ON FILE | | | | |
| 4991011 | Keene, James | ADDRESS ON FILE | | | | |
| 7233322 | Keene, Susan | ADDRESS ON FILE | | | | |
| 4934917 | Keener Auto Body-Keener, James | 1233 La Madrona Drive | Santa Cruz | CA | 95060 | |
| 4994411 | Keener, Connie | ADDRESS ON FILE | | | | |
| 4981618 | Keener, David | ADDRESS ON FILE | | | | |
| 4957222 | Keener, Dennis Wayne | ADDRESS ON FILE | | | | |
| 4984119 | Keener, Georgia | ADDRESS ON FILE | | | | |
| 4973842 | Keener, John David | ADDRESS ON FILE | | | | |
| 4981098 | Keener, Paul | ADDRESS ON FILE | | | | |
| 6131586 | KEENEY DENNIS D | ADDRESS ON FILE | | | | |
| 4959103 | Keeney, Alan | ADDRESS ON FILE | | | | |
| 7170480 | KEENEY, DANIEL JOSEPH | ADDRESS ON FILE | | | | |
| 7170480 | KEENEY, DANIEL JOSEPH | ADDRESS ON FILE | | | | |
| 4969016 | Keeney, Francesca Marie | ADDRESS ON FILE | | | | |
| 6180629 | Keeney, Gregory and Tamara | ADDRESS ON FILE | | | | |
| 5871730 | Keeney, Jim | ADDRESS ON FILE | | | | |
| 7250899 | Keeney-Illsley, Kathleen R. | ADDRESS ON FILE | | | | |
| 5871731 | KEENOM, JOANNE OR RAY | ADDRESS ON FILE | | | | |
| 7194982 | KEEP IT KLEAN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7159635 | KEEPER OF YOUR TIME | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159635 | KEEPER OF YOUR TIME | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4946217 | Keerans, Lynne | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946218 | Keerans, Lynne | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7160366 | KEERANS, LYNNE MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160366 | KEERANS, LYNNE MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7333795 | Keers, Angela Marie | ADDRESS ON FILE | | | | |
| 7333776 | Keers, Julionna | ADDRESS ON FILE | | | | |
| 7333720 | Keers, Shawn | ADDRESS ON FILE | | | | |
| 4958851 | Keesee, Jamie Jan | ADDRESS ON FILE | | | | |
| 7984482 | Keeshen, James A | ADDRESS ON FILE | | | | |
| 7984482 | Keeshen, James A | ADDRESS ON FILE | | | | |
| 7984536 | Keeshen, James A | ADDRESS ON FILE | | | | |
| 7158948 | KEESLING, CATHERINE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158949 | KEESLING, KENNETH | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5939231 | Keesling, Tracy | ADDRESS ON FILE | | | | |
| 7155753 | Keesling, Tracy L | ADDRESS ON FILE | | | | |
| 7160368 | KEETER, CIARA M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160368 | KEETER, CIARA M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160369 | KEETER, GRANT MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7160369 | KEETER, GRANT MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7219848 | Keeth, Michael | ADDRESS ON FILE | | | | |
| 7215801 | Keeth, Wilma | ADDRESS ON FILE | | | | |
| 4954048 | Keeton, Brooke | ADDRESS ON FILE | | | | |
| 5000874 | Keeton, Heather | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000873 | Keeton, Heather | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000875 | Keeton, Heather | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7191989 | Keeton, Heather Diane | ADDRESS ON FILE | | | | |
| 5939232 | Keeton, Randi | ADDRESS ON FILE | | | | |
| 4950503 | Keeton, Rosalind | ADDRESS ON FILE | | | | |
| 6130863 | KEEVER ASHLEY D | ADDRESS ON FILE | | | | |
| 4972810 | Keferl, Daniel Paul | ADDRESS ON FILE | | | | |
| 7460506 | Keffer, Andrew S. | ADDRESS ON FILE | | | | |
| 4959629 | Kefu, Siaosi | ADDRESS ON FILE | | | | |
| 5871732 | KEHOE PROPERTIES LLC | ADDRESS ON FILE | | | | |
| 4982353 | Kehoe, Patrick | ADDRESS ON FILE | | | | |
| 4996872 | Kehres, Daryl | ADDRESS ON FILE | | | | |
| 4912954 | Kehres, Daryl S | ADDRESS ON FILE | | | | |
| 7769125 | KEI NAKAZATO & SUSUMU NAKAZATO | TR UA MAY 07 01 THE KEI NAKAZATO, TRUST C/O ARTHUR NAKAZATO, 11650 ARROYO AVE | SANTA ANA | CA | 92705-3057 | |
| 6162874 | KEIF, JAMES F | ADDRESS ON FILE | | | | |
| 4985998 | Keifer, Judy | ADDRESS ON FILE | | | | |
| 4980158 | Keifer, Shelby | ADDRESS ON FILE | | | | |
| 5871733 | KEIG, DAN | ADDRESS ON FILE | | | | |
| 5986896 | Keighley, Jennifer | ADDRESS ON FILE | | | | |
| 4938311 | Keighley, Jennifer | Po Box 1489 | Mendocino | CA | 95460 | |
| 4988030 | Keighran, James | ADDRESS ON FILE | | | | |
| 6142647 | KEIHNER STEVEN S | ADDRESS ON FILE | | | | |
| 7703781 | KEIJI SUGIYAMA & | ADDRESS ON FILE | | | | |
| 7703782 | KEIJI SUGIYAMA & HIDEKO SUGIYAMA | ADDRESS ON FILE | | | | |
| 7703783 | KEIKO A FURUSHO | ADDRESS ON FILE | | | | |
| 7703784 | KEIKO KIMURA | ADDRESS ON FILE | | | | |
| 4987004 | Keikoan, Bruce | ADDRESS ON FILE | | | | |
| 7258523 | Keil, Christina | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7165187 | KEIL, KLAUS GUENTHER | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7237272 | Keil, Nikkole | ADDRESS ON FILE | | | | |
| 7250796 | Keillor, Jolene | ADDRESS ON FILE | | | | |
| 4947452 | Keillor, Justin | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947451 | Keillor, Justin | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4947453 | Keillor, Justin | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7244159 | Keillor, Robert | ADDRESS ON FILE | | | | |
| 7156156 | Keillor, Samuel | ADDRESS ON FILE | | | | |
| 7332644 | Keillor, Shirley | ADDRESS ON FILE | | | | |
| 7255572 | Keillor, Sierra | ADDRESS ON FILE | | | | |
| 4947455 | Keillor's Pest Solutions | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947454 | Keillor's Pest Solutions | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5925976 | Keillor's Pest Solutions | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5925978 | Keillor's Pest Solutions | ADDRESS ON FILE | | | | |
| 5925975 | Keillor's Pest Solutions | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street | San Francisco | CA | 94108 | |
| 5925977 | Keillor's Pest Solutions | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5925979 | Keillor's Pest Solutions | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947456 | Keillor's Pest Solutions | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7241966 | Keilty, Bridget | ADDRESS ON FILE | | | | |
| 4934244 | Keim, Richard | 18215 Ridge Road | Pine Grove | CA | 95665 | |
| 6144285 | KEINER EDWARD L TR & CAROLE B TR | ADDRESS ON FILE | | | | |
| 4971890 | Keir, Anthony Brian | ADDRESS ON FILE | | | | |
| 5904279 | Keira Kubota | ADDRESS ON FILE | | | | |
| 7308652 | Keira Stalnaker (Joseph Stalnaker, Parent) | ADDRESS ON FILE | | | | |
| 7188517 | Keira Stalnaker (Joseph Stalnaker, Parent) | ADDRESS ON FILE | | | | |
| 7188517 | Keira Stalnaker (Joseph Stalnaker, Parent) | ADDRESS ON FILE | | | | |
| 7218102 | Keira Troxell, DVM, CVA | ADDRESS ON FILE | | | | |
| 7703785 | KEIRA WILLIAMS | ADDRESS ON FILE | | | | |
| 7464398 | Keirsey, Britni  Elizabeth | ADDRESS ON FILE | | | | |
| 7141320 | Keisean Roy Norris | ADDRESS ON FILE | | | | |
| 7141320 | Keisean Roy Norris | ADDRESS ON FILE | | | | |
| 6133331 | KEISER DENISE LOUISE | ADDRESS ON FILE | | | | |
| 6143744 | KEISER WALTER E W TR & DONNA M TR | ADDRESS ON FILE | | | | |
| 5820837 | Keiser, Donna | ADDRESS ON FILE | | | | |
| 4955321 | Keiser, Jaime | ADDRESS ON FILE | | | | |
| 4971204 | Keiser, Jessica M | ADDRESS ON FILE | | | | |
| 4940654 | Keiser, Judith | 4187 Alta Vista Court | Santa Rosa | CA | 95409 | |
| 7731934 | Keiser, Mary Ann | ADDRESS ON FILE | | | | |
| 5939233 | Keiser, Patricia | ADDRESS ON FILE | | | | |
| 5939234 | Keiser, Walt | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7181028 | Keisha  Clark | ADDRESS ON FILE | | | | |
| 7176308 | Keisha  Clark | ADDRESS ON FILE | | | | |
| 7176308 | Keisha  Clark | ADDRESS ON FILE | | | | |
| 5904422 | Keisha Clark | ADDRESS ON FILE | | | | |
| 5908100 | Keisha Clark | ADDRESS ON FILE | | | | |
| 5865609 | KEISNER & BARRAZA ROOFING INC. | ADDRESS ON FILE | | | | |
| 5939235 | Keisner, April | ADDRESS ON FILE | | | | |
| 7246729 | Keisner, Michael A. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6142344 | KEISTER NORMAN | ADDRESS ON FILE | | | | |
| 7244274 | Keister, Barbara | ADDRESS ON FILE | | | | |
| 7293520 | Keister, Kimberleigh | ADDRESS ON FILE | | | | |
| 7170846 | KEISTER, NORMAN K | ADDRESS ON FILE | | | | |
| 7170846 | KEISTER, NORMAN K | ADDRESS ON FILE | | | | |
| 7290750 | Keister, Steven | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real | Millbrae | CA | 94030 | |
| 4953149 | Keita, Mamadou | ADDRESS ON FILE | | | | |
| 7176914 | Keith  Caldwell | ADDRESS ON FILE | | | | |
| 7176914 | Keith  Caldwell | ADDRESS ON FILE | | | | |
| 7176368 | Keith  Faber | ADDRESS ON FILE | | | | |
| 7181088 | Keith  Faber | ADDRESS ON FILE | | | | |
| 7176368 | Keith  Faber | ADDRESS ON FILE | | | | |
| 7703786 | KEITH A BEALS | ADDRESS ON FILE | | | | |
| 7703787 | KEITH A CARLOS | ADDRESS ON FILE | | | | |
| 7703788 | KEITH A CORN | ADDRESS ON FILE | | | | |
| 7703789 | KEITH A FRASER | ADDRESS ON FILE | | | | |
| 7768066 | KEITH A HINRICHSEN & | MARGARET M HINRICHSEN, TR UA AUG 15 97 HINRICHSEN FAMILY LIVING TRUST, 653 E ALVARADO LN | COTTONWOOD | AZ | 86326-7071 | |
| 7703790 | KEITH A JOHNSTON & | ADDRESS ON FILE | | | | |
| 7703791 | KEITH A KELLY | ADDRESS ON FILE | | | | |
| 7703792 | KEITH A NORDBY | ADDRESS ON FILE | | | | |
| 7934337 | KEITH A SLIBSAGER.;. | 434 42ND STREET | OAKLAND | CA | 94609 | |
| 7783663 | KEITH A SPENCER | 5322 SPILMAN AVE | SACRAMENTO | CA | 95819 | |
| 7703793 | KEITH A SPENCER | ADDRESS ON FILE | | | | |
| 7703795 | KEITH A WILSON | ADDRESS ON FILE | | | | |
| 7703796 | KEITH A WOHLBERG | ADDRESS ON FILE | | | | |
| 7296860 | Keith A. Dowd and Danielle R. Dowd, Co-Trustees of the Keith and Danielle Dowd Family Trust U/A April 23, 2015 | ADDRESS ON FILE | | | | |
| 6064331 | Keith A. Wilton Family Trust | 109 Garydale Ct | Alamo | CA | 94507 | |
| 7703797 | KEITH ALAN HOLMLUND | ADDRESS ON FILE | | | | |
| 7148757 | Keith Alan Hopkins and Jeanne Christene Mantle 1996 Trust | ADDRESS ON FILE | | | | |
| 5865555 | Keith Allen Holdings | ADDRESS ON FILE | | | | |
| 7703798 | KEITH ALLYN SEGEL & ELIZABETH | ADDRESS ON FILE | | | | |
| 5925981 | Keith Anderson | ADDRESS ON FILE | | | | |
| 5925983 | Keith Anderson | ADDRESS ON FILE | | | | |
| 5925980 | Keith Anderson | ADDRESS ON FILE | | | | |
| 5925982 | Keith Anderson | ADDRESS ON FILE | | | | |
| 7198181 | KEITH AVINGER | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7198181 | KEITH AVINGER | ADDRESS ON FILE | | | | |
| 7781102 | KEITH B ZIMMERMAN | 828 DANTE ST | NEW ORLEANS | LA | 70118-1016 | |
| 5925987 | Keith B. Aitkens | ADDRESS ON FILE | | | | |
| 5964306 | Keith B. Aitkens | ADDRESS ON FILE | | | | |
| 5925988 | Keith B. Aitkens | ADDRESS ON FILE | | | | |
| 5925985 | Keith B. Aitkens | ADDRESS ON FILE | | | | |
| 5925986 | Keith B. Aitkens | ADDRESS ON FILE | | | | |
| 5925984 | Keith B. Aitkens | ADDRESS ON FILE | | | | |
| 7154026 | Keith Beck | ADDRESS ON FILE | | | | |
| 7154026 | Keith Beck | ADDRESS ON FILE | | | | |
| 7154026 | Keith Beck | ADDRESS ON FILE | | | | |
| 7934338 | KEITH BRIAN COYNE.;. | 47 GLADEVIEW WAY | SAN FRANCISCO | CA | 94131 | |
| 7289682 | Keith Brown, Trustee of the Brown Family Trust dated April 10, 1989 | ADDRESS ON FILE | | | | |
| 7165703 | Keith Burritt | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165703 | Keith Burritt | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7703799 | KEITH BURROWS | ADDRESS ON FILE | | | | |
| 7703800 | KEITH C GARRISON | ADDRESS ON FILE | | | | |
| 7703801 | KEITH C MC CARTNEY | ADDRESS ON FILE | | | | |
| 7703802 | KEITH CAMERON & | ADDRESS ON FILE | | | | |
| 7703803 | KEITH CHESTER MYERS | ADDRESS ON FILE | | | | |
| 7703804 | KEITH CHUN | ADDRESS ON FILE | | | | |
| 7199543 | KEITH CORE | ADDRESS ON FILE | | | | |
| 7199543 | KEITH CORE | ADDRESS ON FILE | | | | |
| 7152624 | Keith Crnic | ADDRESS ON FILE | | | | |
| 7152624 | Keith Crnic | ADDRESS ON FILE | | | | |
| 7152624 | Keith Crnic | ADDRESS ON FILE | | | | |
| 7144008 | Keith D. Welch | ADDRESS ON FILE | | | | |
| 7144008 | Keith D. Welch | ADDRESS ON FILE | | | | |
| 6144430 | KEITH DARLENE ASTRID TR | ADDRESS ON FILE | | | | |
| 5911048 | Keith Diehl | ADDRESS ON FILE | | | | |
| 5943875 | Keith Diehl | ADDRESS ON FILE | | | | |
| 5905622 | Keith Diehl | ADDRESS ON FILE | | | | |
| 5912513 | Keith Diehl | ADDRESS ON FILE | | | | |
| 5909081 | Keith Diehl | ADDRESS ON FILE | | | | |
| 5911924 | Keith Diehl | ADDRESS ON FILE | | | | |
| 7703805 | KEITH DOUGHERTY & | ADDRESS ON FILE | | | | |
| 7703806 | KEITH DOUGHERTY CUST | ADDRESS ON FILE | | | | |
| 7941705 | KEITH DUNBAR | 8507 SCOTSWOOD WAY | ANTELOPE | CA | 95843 | |
| 7703807 | KEITH E BELL & | ADDRESS ON FILE | | | | |
| 7703808 | KEITH E BIGELOW | ADDRESS ON FILE | | | | |
| 7763480 | KEITH E BRENTLINGER | 1133 AMESTI RD | WATSONVILLE | CA | 95076-0603 | |
| 5925993 | Keith E Kirkendoll | ADDRESS ON FILE | | | | |
| 5925992 | Keith E Kirkendoll | ADDRESS ON FILE | | | | |
| 5925989 | Keith E Kirkendoll | ADDRESS ON FILE | | | | |
| 5925991 | Keith E Kirkendoll | ADDRESS ON FILE | | | | |
| 5964312 | Keith E Kirkendoll | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5925990 | Keith E Kirkendoll | ADDRESS ON FILE | | | | |
| 7703809 | KEITH E NUNLEY | ADDRESS ON FILE | | | | |
| 7774546 | KEITH E SELL & | JOAN J SELL JT TEN, 1433 KNIGHT ST | HELENA | MT | 59601-2351 | |
| 5964316 | Keith E. Hessel Tine | ADDRESS ON FILE | | | | |
| 5925997 | Keith E. Hessel Tine | ADDRESS ON FILE | | | | |
| 5925998 | Keith E. Hessel Tine | ADDRESS ON FILE | | | | |
| 5925995 | Keith E. Hessel Tine | ADDRESS ON FILE | | | | |
| 5925996 | Keith E. Hessel Tine | ADDRESS ON FILE | | | | |
| 5925994 | Keith E. Hessel Tine | ADDRESS ON FILE | | | | |
| 7769131 | KEITH F WALKER INVESTMENTS L L C | PO BOX 1725 | ARDMORE | OK | 73402-1725 | |
| 5904529 | Keith Faber | ADDRESS ON FILE | | | | |
| 5908207 | Keith Faber | ADDRESS ON FILE | | | | |
| 5926002 | Keith Farris | ADDRESS ON FILE | | | | |
| 5926001 | Keith Farris | ADDRESS ON FILE | | | | |
| 5925999 | Keith Farris | ADDRESS ON FILE | | | | |
| 5926003 | Keith Farris | ADDRESS ON FILE | | | | |
| 5926000 | Keith Farris | ADDRESS ON FILE | | | | |
| 7703811 | KEITH FORREST DOCKERY | ADDRESS ON FILE | | | | |
| 7703812 | KEITH GORDON HALPERIN PERSONAL REP | ADDRESS ON FILE | | | | |
| 7193229 | KEITH GREGG | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193229 | KEITH GREGG | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7142924 | Keith Gressel | ADDRESS ON FILE | | | | |
| 7142924 | Keith Gressel | ADDRESS ON FILE | | | | |
| 5926006 | Keith Grundman | ADDRESS ON FILE | | | | |
| 5926005 | Keith Grundman | ADDRESS ON FILE | | | | |
| 5926008 | Keith Grundman | ADDRESS ON FILE | | | | |
| 5926009 | Keith Grundman | ADDRESS ON FILE | | | | |
| 5926007 | Keith Grundman | ADDRESS ON FILE | | | | |
| 7193849 | KEITH GUNTER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7703813 | KEITH H FURUKAWA CUST | ADDRESS ON FILE | | | | |
| 7781445 | KEITH H VENTER TR | UA 11 03 89, ELIZABETH J VENTER 1989 REV LIV TRUST, 3108 CAMINITO RICARDO | ENCINITAS | CA | 92024-7004 | |
| 7703814 | KEITH HAJIME MURAKAMI & MARILYN | ADDRESS ON FILE | | | | |
| 7703815 | KEITH HODGKIN | ADDRESS ON FILE | | | | |
| 5926013 | Keith Holden | ADDRESS ON FILE | | | | |
| 5926012 | Keith Holden | ADDRESS ON FILE | | | | |
| 5926010 | Keith Holden | ADDRESS ON FILE | | | | |
| 5926011 | Keith Holden | ADDRESS ON FILE | | | | |
| 7141495 | Keith Howard Hanna | ADDRESS ON FILE | | | | |
| 7141495 | Keith Howard Hanna | ADDRESS ON FILE | | | | |
| 7184790 | Keith Hutchison | ADDRESS ON FILE | | | | |
| 7184790 | Keith Hutchison | ADDRESS ON FILE | | | | |
| 7703816 | KEITH J BICKLEY & | ADDRESS ON FILE | | | | |
| 7774381 | KEITH J SCHNEIDER & | CAROL A SCHNEIDER JT TEN, 2620 FAIRHAVEN PL | MODESTO | CA | 95355-4620 | |
| 7703817 | KEITH J SULLIVAN & | ADDRESS ON FILE | | | | |
| 7703818 | KEITH J WAHLEN | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4943 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5926016 | Keith John Dew | ADDRESS ON FILE | | | | |
| 7142568 | Keith John Dew | ADDRESS ON FILE | | | | |
| 5926017 | Keith John Dew | ADDRESS ON FILE | | | | |
| 5926014 | Keith John Dew | ADDRESS ON FILE | | | | |
| 5926015 | Keith John Dew | ADDRESS ON FILE | | | | |
| 7142568 | Keith John Dew | ADDRESS ON FILE | | | | |
| 7703819 | KEITH JONES | ADDRESS ON FILE | | | | |
| 7142524 | Keith Julio DeCastro | ADDRESS ON FILE | | | | |
| 7194534 | Keith Julio DeCastro | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7142524 | Keith Julio DeCastro | ADDRESS ON FILE | | | | |
| 7941706 | KEITH JURCAZAK | 23 MERCY STREET | MOUNTAIN VIEW | CA | 94041 | |
| 7768988 | KEITH KACZMAR CUST | JEFFREY D KACZMAR, CA UNIF TRANSFERS MIN ACT, PO BOX 7419 | SOUTH LAKE TAHOE | CA | 96158-0419 | |
| 7703820 | KEITH KANEGAWA TTEE | ADDRESS ON FILE | | | | |
| 7703821 | KEITH KATZ | ADDRESS ON FILE | | | | |
| 5871734 | Keith Kolker | ADDRESS ON FILE | | | | |
| 7163719 | KEITH KRUETZFELDT | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163719 | KEITH KRUETZFELDT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 5964340 | Keith Kueffer | ADDRESS ON FILE | | | | |
| 5926021 | Keith Kueffer | ADDRESS ON FILE | | | | |
| 5926022 | Keith Kueffer | ADDRESS ON FILE | | | | |
| 5926019 | Keith Kueffer | ADDRESS ON FILE | | | | |
| 5926020 | Keith Kueffer | ADDRESS ON FILE | | | | |
| 5926018 | Keith Kueffer | ADDRESS ON FILE | | | | |
| 7766274 | KEITH L FLICKINGER & NAOMI | FLICKINGER JT TEN, PO BOX 10397 | SALINAS | CA | 93912-7397 | |
| 7703822 | KEITH L KOPLAN | ADDRESS ON FILE | | | | |
| 7770936 | KEITH L MATHEWS & | LOUISE MATHEWS TR MATHEWS FAMILY, TRUST UA JUL 20 90, 9182 SADDLE RIDGE WAY | FAIR OAKS | CA | 95628-6562 | |
| 5926027 | Keith L Powers | ADDRESS ON FILE | | | | |
| 5964346 | Keith L Powers | ADDRESS ON FILE | | | | |
| 5926026 | Keith L Powers | ADDRESS ON FILE | | | | |
| 5926023 | Keith L Powers | ADDRESS ON FILE | | | | |
| 5926025 | Keith L Powers | ADDRESS ON FILE | | | | |
| 5926024 | Keith L Powers | ADDRESS ON FILE | | | | |
| 7703823 | KEITH L THIEROFF | ADDRESS ON FILE | | | | |
| 7703824 | KEITH LAWRENCE BECK | ADDRESS ON FILE | | | | |
| 7941707 | KEITH LEE | 6941 HIGHWAY 147 | RENO | NV | 89509 | |
| 7192800 | KEITH LEONARDO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192800 | KEITH LEONARDO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7934339 | KEITH LUA.;. | 2114 CROSSPOINT AVE | SANTA ROSA | CA | 95403 | |
| 7703825 | KEITH M EBISU & | ADDRESS ON FILE | | | | |
| 7703826 | KEITH MAC BETH TR CLAIRE C MAC | ADDRESS ON FILE | | | | |
| 7772441 | KEITH MARVIN OVERBECK & JOAN MARY | OVERBECK TR KEITH & JOAN OVERBECK, TRUST UA JUN 18 86, 9630 PINEHURST DR | ROSEVILLE | CA | 95747-6336 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196248 | Keith Melvin & Dorothy A Keith Family Trust ETAL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196248 | Keith Melvin & Dorothy A Keith Family Trust ETAL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7465580 | Keith Melvin J & Dorothy A Family Trust et al | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7196870 | Keith Michael Chapman | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196870 | Keith Michael Chapman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196870 | Keith Michael Chapman | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7703827 | KEITH MICHAEL JEWELL | ADDRESS ON FILE | | | | |
| 7845915 | KEITH MICHAEL JEWELL | 717 PUGET ST NE | OLYMPIA | WA | 98506-4232 | |
| 7181484 | Keith Morgan Webb | ADDRESS ON FILE | | | | |
| 7176768 | Keith Morgan Webb | ADDRESS ON FILE | | | | |
| 7176768 | Keith Morgan Webb | ADDRESS ON FILE | | | | |
| 7195353 | Keith Mullikin | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195353 | Keith Mullikin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195353 | Keith Mullikin | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325686 | Keith Mullikin | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St., Suite 2830 | San Francisco | CA | 94104 | |
| 7769128 | KEITH N DAVIS & | CAROL A DAVIS TR UA MAY 13 02, THE KEITH & CAROL DAVIS REVOCABLE TRUST, 2625 S DEMAREE ST | VISALIA | CA | 93277-5824 | |
| 7188518 | Keith Noble | ADDRESS ON FILE | | | | |
| 7188518 | Keith Noble | ADDRESS ON FILE | | | | |
| 7703828 | KEITH O ANDERSEN & RAMONA E | ADDRESS ON FILE | | | | |
| 7703829 | KEITH O ST CLARE | ADDRESS ON FILE | | | | |
| 5903714 | Keith O'Brien | ADDRESS ON FILE | | | | |
| 7199080 | Keith O'Brien | ADDRESS ON FILE | | | | |
| 7199080 | Keith O'Brien | ADDRESS ON FILE | | | | |
| 7703830 | KEITH P J BAUTISTA & | ADDRESS ON FILE | | | | |
| 7703831 | KEITH PECKHAM | ADDRESS ON FILE | | | | |
| 7703832 | KEITH POLLOCK | ADDRESS ON FILE | | | | |
| 7194258 | KEITH POWERS | ADDRESS ON FILE | | | | |
| 7194258 | KEITH POWERS | ADDRESS ON FILE | | | | |
| 5871736 | Keith Price | ADDRESS ON FILE | | | | |
| 7703833 | KEITH PRINGLE | ADDRESS ON FILE | | | | |
| 7773243 | KEITH PYLE & | ROXANNE PYLE JT TEN, 4241 DALLY CT | TRACY | CA | 95377-8423 | |
| 7703834 | KEITH R CONTI | ADDRESS ON FILE | | | | |
| 7703835 | KEITH R ELLINGTON & CONSTANCE R | ADDRESS ON FILE | | | | |
| 7934340 | KEITH R HOWLAND;;. | 406 BEECH ST | ARROYO GRANDE | CA | 93420 | |
| 7703836 | KEITH R HUNTZINGER & | ADDRESS ON FILE | | | | |
| 7703837 | KEITH R VALENTI | ADDRESS ON FILE | | | | |
| 7327565 | keith R. Skirrow | Keith Rowland Skirrow, Owner, Skirrows Services, 2700 HEGAN LN STE 166 | Chico | CA | 95928 | |
| 7327565 | keith R. Skirrow | Keith R. Skirrow, , 2700 HEGAN LN STE 166 | Chico | CA | 95928 | |
| 7703838 | KEITH READ & | ADDRESS ON FILE | | | | |
| 7143723 | Keith Rex Mellor | ADDRESS ON FILE | | | | |
| 7143723 | Keith Rex Mellor | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4944 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4945 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141063 | Keith Rhinehart | ADDRESS ON FILE | | | | |
| 7141063 | Keith Rhinehart | ADDRESS ON FILE | | | | |
| 7195538 | Keith Richard McBride | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7279237 | Keith Richard McBride | ADDRESS ON FILE | | | | |
| 7195538 | Keith Richard McBride | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195538 | Keith Richard McBride | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324639 | Keith Richard Noble on behalf of Noble Pines Plaza | James P. Frantz, Attorney f, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7324639 | Keith Richard Noble on behalf of Noble Pines Plaza | Keith Richard Noble obo Noble Pines Plaza, James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 6012507 | KEITH ROBERT PARKER | ADDRESS ON FILE | | | | |
| 7703839 | KEITH ROBERT PASKO | ADDRESS ON FILE | | | | |
| 7941708 | KEITH ROBERTSON | 138 PENINSULA DRIVE | WESTWOOD | CA | 96137 | |
| 7325213 | Keith Rodwell | Greg Skikos, Skikos Law, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7196945 | Keith Roland Taylor | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196945 | Keith Roland Taylor | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196945 | Keith Roland Taylor | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5926031 | Keith Rowley | ADDRESS ON FILE | | | | |
| 5926030 | Keith Rowley | ADDRESS ON FILE | | | | |
| 5926028 | Keith Rowley | ADDRESS ON FILE | | | | |
| 5926029 | Keith Rowley | ADDRESS ON FILE | | | | |
| 7934341 | KEITH ROY MILLER.;. | 5090 BROOKDALE CIR | FAIRFIELD | CA | 94534 | |
| 7195637 | Keith Ryan Milner | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195637 | Keith Ryan Milner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195637 | Keith Ryan Milner | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7703840 | KEITH S FERGUSON | ADDRESS ON FILE | | | | |
| 7703841 | KEITH S ROTENBERG & | ADDRESS ON FILE | | | | |
| 7144386 | Keith Sautter | ADDRESS ON FILE | | | | |
| 7144386 | Keith Sautter | ADDRESS ON FILE | | | | |
| 7703842 | KEITH SCHULEFAND & | ADDRESS ON FILE | | | | |
| 7774587 | KEITH SEVERSON | 3218 PONDER WAY | COTTONWOOD | CA | 96022-9129 | |
| 7703843 | KEITH SHOEMAKE & | ADDRESS ON FILE | | | | |
| 7168959 | Keith Smith | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168959 | Keith Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7778293 | KEITH STEPHENS | 334 DONAHUE ST | SAUSALITO | CA | 94965-1033 | |
| 7703844 | KEITH STOCKER | ADDRESS ON FILE | | | | |
| 5926034 | Keith Stoller | ADDRESS ON FILE | | | | |
| 5926033 | Keith Stoller | ADDRESS ON FILE | | | | |
| 5926035 | Keith Stoller | ADDRESS ON FILE | | | | |
| 5926036 | Keith Stoller | ADDRESS ON FILE | | | | |
| 5926032 | Keith Stoller | ADDRESS ON FILE | | | | |
| 7703845 | KEITH T BEEVER | ADDRESS ON FILE | | | | |
| 7703846 | KEITH T CAMPBELL | ADDRESS ON FILE | | | | |
| 7703847 | KEITH T GOOGOOIAN | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7773208 | KEITH T PROVOST | 55 CAMELBACK CT | PLEASANT HILL | CA | 94523-1329 | |
| 7703848 | KEITH THEODORE KOHLER | ADDRESS ON FILE | | | | |
| 5909378 | Keith Thompson | ADDRESS ON FILE | | | | |
| 5912168 | Keith Thompson | ADDRESS ON FILE | | | | |
| 5911321 | Keith Thompson | ADDRESS ON FILE | | | | |
| 5905943 | Keith Thompson | ADDRESS ON FILE | | | | |
| 7934342 | KEITH W HOPP.;. | 2110 HOWLETT AVE | YUBA CITY | CA | 95993 | |
| 7703849 | KEITH W KELLER & | ADDRESS ON FILE | | | | |
| 7780327 | KEITH W KUZMICH TR | UA 02 07 02, BORIS KUZMICH TRUST, 9146 ROSEWOOD DR | SACRAMENTO | CA | 95826-4561 | |
| 7703850 | KEITH W MEANS | ADDRESS ON FILE | | | | |
| 7703851 | KEITH W PETERSON | ADDRESS ON FILE | | | | |
| 7703852 | KEITH W SCHRAM & STEPHANIE S | ADDRESS ON FILE | | | | |
| 7775118 | KEITH W SPAULDING & | JEAN W SPAULDING JT TEN, 1301 NEW STINE RD UNIT 211 | BAKERSFIELD | CA | 93309-3598 | |
| 7703853 | KEITH W TRAMMELL & | ADDRESS ON FILE | | | | |
| 7703854 | KEITH W WILSON | ADDRESS ON FILE | | | | |
| 7934343 | KEITH W. WILLIAMS.;. | 9923 N CASCADE DR | FRESNO | CA | 93730 | |
| 5982310 | Keith Walker | ADDRESS ON FILE | | | | |
| 5904828 | Keith Webb | ADDRESS ON FILE | | | | |
| 5908405 | Keith Webb | ADDRESS ON FILE | | | | |
| 7703855 | KEITH WESCOTT | ADDRESS ON FILE | | | | |
| 7197385 | Keith Wilkinson | ADDRESS ON FILE | | | | |
| 7197385 | Keith Wilkinson | ADDRESS ON FILE | | | | |
| 7197385 | Keith Wilkinson | ADDRESS ON FILE | | | | |
| 7193983 | Keith, Alexia | ADDRESS ON FILE | | | | |
| 4948504 | Keith, Bradley | Robinson Calcagine, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 7186372 | KEITH, BRADLEY SCOTT | ADDRESS ON FILE | | | | |
| 7470309 | Keith, Brian | ADDRESS ON FILE | | | | |
| 6084580 | Keith, David | ADDRESS ON FILE | | | | |
| 7186373 | KEITH, EMILY MEGAN | ADDRESS ON FILE | | | | |
| 6168121 | KEITH, FREDERICK | ADDRESS ON FILE | | | | |
| 7696121 | KEITH, JACQUELINE J | ADDRESS ON FILE | | | | |
| 4994412 | Keith, Marilyn | ADDRESS ON FILE | | | | |
| 5871737 | KEITH, MARINA | ADDRESS ON FILE | | | | |
| 4965281 | Keith, Matthew T | ADDRESS ON FILE | | | | |
| 7286119 | Keith, Melton | ADDRESS ON FILE | | | | |
| 5008614 | Keith, Melton Ray | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008615 | Keith, Melton Ray | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938042 | Keith, Melton Ray, Jr. & Marc D. Rezin | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5938040 | Keith, Melton Ray, Jr. & Marc D. Rezin | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7193984 | Keith, Mike Stanley | ADDRESS ON FILE | | | | |
| 4991585 | Keith, Rodney | ADDRESS ON FILE | | | | |
| 7211462 | Keith, Ronald | ADDRESS ON FILE | | | | |
| 4991691 | Keith, Sharon | ADDRESS ON FILE | | | | |
| 4996161 | Keith, Sheryl | ADDRESS ON FILE | | | | |
| 4911777 | Keith, Sheryl L | ADDRESS ON FILE | | | | |
| 4939673 | Keith, Steven | 952 Ethel Court | Rohnert Park | CA | 94928 | |
| 5939236 | Keith, Thomas | ADDRESS ON FILE | | | | |
| 7458817 | Keith, Tom | ADDRESS ON FILE | | | | |
| 7171619 | Keith, Tom | ADDRESS ON FILE | | | | |
| 4978577 | Keith, William | ADDRESS ON FILE | | | | |
| 4923688 | KEITHLEY INSTRUMENTS INC | PO Box 5176 | CLEVELAND | OH | 44190 | |
| 4923689 | KEITHLEY INSTRUMENTS INC | TEKTRONIX INC, PO Box 742644 | LOS ANGELES | CA | 90074 | |
| 7276755 | Kekaha, Lisa Kathleen | ADDRESS ON FILE | | | | |
| 5803600 | KEKAWAKA CREEK (STS) HYDROELECTRIC FACILITY - RAM 4 | Attn: Matthew Ocwieja, STS Hydropower, Ltd., 65 Madison Ave, Suite 500 | Morristown | NJ | 07960 | |
| 4923690 | KEKER & VAN NEST LLP | 633 BATTERY ST | SAN FRANCISCO | CA | 94111 | |
| 5905950 | Kel Tirados | ADDRESS ON FILE | | | | |
| 4932376 | KELADA MD, YOUSSRY J | ROSEVILLE FAMILY HEALTHCARE, 680 SUNRISE AVE | ROSEVILLE | CA | 95661 | |
| 7174602 | KELAITA, DEAN MATTHEW | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174602 | KELAITA, DEAN MATTHEW | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Ste 860 | San Diego | CA | 92101 | |
| 6009691 | Kelaita, Dean Matthew; Kelaita, Shannon Healy; Kelaita, David James (A Minor, By And Through His Guardian Ad Litem Dean Matthew Kelaita) (Joses); Kelaita, Ray (Ashton) | CO-COUNSEL, 525 B STREET, SUITE 1500 | SAN DIEGO | CA | 92101 | |
| 6009689 | Kelaita, Dean Matthew; Kelaita, Shannon Healy; Kelaita, David James (A Minor, By And Through His Guardian Ad Litem Dean Matthew Kelaita) (Joses); Kelaita, Ray (Ashton) | ELLIOT ADLER, 402 W BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 6009688 | Kelaita, Dean Matthew; Kelaita, Shannon Healy; Kelaita, David James (A Minor, By And Through His Guardian Ad Litem Dean Matthew Kelaita) (Joses); Kelaita, Ray (Ashton) | GERALD SINGLETON, 115 WEST PLAZA STREET | SOLANA BEACH | CA | 92075 | |
| 7143045 | Kelana Anderson | ADDRESS ON FILE | | | | |
| 7143045 | Kelana Anderson | ADDRESS ON FILE | | | | |
| 6084582 | Kelban, Harold or Patricia Lynn | ADDRESS ON FILE | | | | |
| 7178728 | Kelber, Nicole | ADDRESS ON FILE | | | | |
| 6124504 | Kelber, Nicole | ADDRESS ON FILE | | | | |
| 6124515 | Kelber, Nicole | ADDRESS ON FILE | | | | |
| 6124525 | Kelber, Nicole | ADDRESS ON FILE | | | | |
| 6124493 | Kelber, Nicole | ADDRESS ON FILE | | | | |
| 7321966 | Kelce, Charles | ADDRESS ON FILE | | | | |
| 7314510 | Kelce, Charles | ADDRESS ON FILE | | | | |
| 4935187 | Kelch, Brian & Serena | 4115 Arlington Avenue | Santa Rosa | CA | 95407 | |
| 4979077 | Kelch, Charles | ADDRESS ON FILE | | | | |
| 7781672 | KELCI T BOLDEN | 2453 WHITE DR | FAIRFIELD | CA | 94533-8933 | |
| 4941242 | Kelem, Kevin | 716 Poplar Avenue | Santa Cruz | CA | 95062 | |
| 5902968 | Keli Hanson | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5906922 | Keli Hanson | ADDRESS ON FILE | | | | |
| 7140592 | Keli L Hanson | ADDRESS ON FILE | | | | |
| 7140592 | Keli L Hanson | ADDRESS ON FILE | | | | |
| 7142644 | Kelie Nesci | ADDRESS ON FILE | | | | |
| 7142644 | Kelie Nesci | ADDRESS ON FILE | | | | |
| 4991286 | Kell Jr., John | ADDRESS ON FILE | | | | |
| 4913834 | Kell Jr., John Ralph | ADDRESS ON FILE | | | | |
| 4977769 | Kellam Jr., Bruce | ADDRESS ON FILE | | | | |
| 4983612 | Kellar, Albert | ADDRESS ON FILE | | | | |
| 7204081 | Kellar, Elisabeth Dianne | ADDRESS ON FILE | | | | |
| 4984707 | Kellar, Hazel | ADDRESS ON FILE | | | | |
| 5939237 | Kellar, Liz | ADDRESS ON FILE | | | | |
| 7141079 | Kelle Ann Ramirez | ADDRESS ON FILE | | | | |
| 7141079 | Kelle Ann Ramirez | ADDRESS ON FILE | | | | |
| 6143373 | KELLEHER ALEA | ADDRESS ON FILE | | | | |
| 4984652 | Kelleher Zelinsky, Joann | ADDRESS ON FILE | | | | |
| 7213051 | Kelleher, Alea | ADDRESS ON FILE | | | | |
| 5939238 | Kelleher, Denise | ADDRESS ON FILE | | | | |
| 4942982 | Kelleher, Michael | 1451 Alamo Pintado Rd. | Solvang | CA | 93463 | |
| 4982199 | Kelleher, Peggy | ADDRESS ON FILE | | | | |
| 7195750 | Kellen Robbins | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195750 | Kellen Robbins | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195750 | Kellen Robbins | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4952729 | Kellenberger, Richard Todd | ADDRESS ON FILE | | | | |
| 7785045 | KELLENE JUSTICE | 50 RIVER RD SPC 69 | RIO VISTA | CA | 94571-1222 | |
| 7203223 | Kellens, Gabriel Patrick | ADDRESS ON FILE | | | | |
| 4933049 | Keller and Heckman LLP | 1001 G Street NW, Suite 500 West | Washington | DC | 20001 | |
| 4923691 | KELLER AND HECKMAN LLP | 1001 G ST NW STE 500W | WASHINGTON | DC | 20001 | |
| 6131557 | KELLER BENJAMN FRANKLIN JR & MILDRED MARINE KELLER | ADDRESS ON FILE | | | | |
| 6143542 | KELLER DONALD ELLIOTT & SHEILA BREEN | ADDRESS ON FILE | | | | |
| 5871738 | KELLER ESTATE | ADDRESS ON FILE | | | | |
| 7182214 | Keller Family Trust | ADDRESS ON FILE | | | | |
| 7182214 | Keller Family Trust | ADDRESS ON FILE | | | | |
| 4923692 | KELLER FISHBACK & JACKSON LLP | AS TRUSTEES FOR CHARLES FORD, 28720 CANWOOD ST STE 200 | AGOURA HILLS | CA | 91301 | |
| 7197794 | KELLER JAMES ALAN TR & JENNESS MARIE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7197794 | KELLER JAMES ALAN TR & JENNESS MARIE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6146656 | KELLER JAMES ALAN TR & KELLER JENNESS MARIE TR | ADDRESS ON FILE | | | | |
| 4923693 | KELLER LAW OFFICE INC | 40 DECLARATION DR STE 200 | CHICO | CA | 95973 | |
| 6142928 | KELLER POPPY LORRAINE & GILLASPY JOHN PFITZER | ADDRESS ON FILE | | | | |
| 7325079 | Keller Revocable Inter Vivos Trust | ADDRESS ON FILE | | | | |
| 7325079 | Keller Revocable Inter Vivos Trust | ADDRESS ON FILE | | | | |
| 6139513 | KELLER URS & MARY | ADDRESS ON FILE | | | | |
| 7680019 | KELLER, BRADLEY S | ADDRESS ON FILE | | | | |
| 4967801 | Keller, Bradley Wayne | ADDRESS ON FILE | | | | |
| 6084583 | Keller, Bradley Wayne | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4949 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5000594 | Keller, Carla Kaye | Hansen and Miller Law Finn, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000595 | Keller, Carla Kaye | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000593 | Keller, Carla Kaye | Watts Guera LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7282172 | Keller, Daniel Joseph | ADDRESS ON FILE | | | | |
| 7282172 | Keller, Daniel Joseph | ADDRESS ON FILE | | | | |
| 4980543 | Keller, Dennis | ADDRESS ON FILE | | | | |
| 7288921 | Keller, Donald E | ADDRESS ON FILE | | | | |
| 4986660 | Keller, Doris | ADDRESS ON FILE | | | | |
| 4985146 | Keller, Everet A | ADDRESS ON FILE | | | | |
| 4962515 | Keller, Garrett Walter | ADDRESS ON FILE | | | | |
| 6084584 | Keller, Garrett Walter | ADDRESS ON FILE | | | | |
| 5983932 | Keller, Grace | ADDRESS ON FILE | | | | |
| 6058704 | Keller, Hannah | ADDRESS ON FILE | | | | |
| 6122409 | Keller, Hannah | ADDRESS ON FILE | | | | |
| 4950908 | Keller, Hannah M | ADDRESS ON FILE | | | | |
| 7480104 | Keller, Heidi | ADDRESS ON FILE | | | | |
| 4982901 | Keller, Henry | ADDRESS ON FILE | | | | |
| 5005369 | Keller, James | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012096 | Keller, James | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005370 | Keller, James | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005368 | Keller, James | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012097 | Keller, James | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181859 | Keller, James Alan | ADDRESS ON FILE | | | | |
| 7181859 | Keller, James Alan | ADDRESS ON FILE | | | | |
| 4951890 | Keller, Janet C | ADDRESS ON FILE | | | | |
| 4958184 | Keller, Jay B | ADDRESS ON FILE | | | | |
| 5005372 | Keller, Jeness | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012098 | Keller, Jeness | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005373 | Keller, Jeness | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005371 | Keller, Jeness | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012099 | Keller, Jeness | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181860 | Keller, Jenness Marie | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7181860 | Keller, Jenness Marie | ADDRESS ON FILE | | | | |
| 7865349 | Keller, Jerry L. | ADDRESS ON FILE | | | | |
| 7303215 | Keller, Jonathan D. | ADDRESS ON FILE | | | | |
| 5871739 | Keller, Joshua | ADDRESS ON FILE | | | | |
| 4937351 | Keller, Katherine | 205 Del Mesa | Carmel | CA | 93923 | |
| 4991384 | Keller, Kathleen | ADDRESS ON FILE | | | | |
| 7331345 | Keller, Kim | ADDRESS ON FILE | | | | |
| 7314990 | Keller, Kristen L | ADDRESS ON FILE | | | | |
| 7314990 | Keller, Kristen L | ADDRESS ON FILE | | | | |
| 4936608 | Keller, Kurt | 9832 Beachwood Drive | Orangevale | CA | 95662 | |
| 4987007 | Keller, Lyndee Williams | ADDRESS ON FILE | | | | |
| 4970586 | Keller, Marcus | ADDRESS ON FILE | | | | |
| 4980372 | Keller, Marlin | ADDRESS ON FILE | | | | |
| 4968104 | Keller, Michael N | ADDRESS ON FILE | | | | |
| 7324858 | Keller, Quinten Anthony | ADDRESS ON FILE | | | | |
| 7324858 | Keller, Quinten Anthony | ADDRESS ON FILE | | | | |
| 6058705 | Keller, Rachel | ADDRESS ON FILE | | | | |
| 6122410 | Keller, Rachel | ADDRESS ON FILE | | | | |
| 4951004 | Keller, Rachel E | ADDRESS ON FILE | | | | |
| 5001079 | Keller, Randall | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5001078 | Keller, Randall | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5001080 | Keller, Randall | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7172627 | Keller, Randall Bart | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 7190940 | KELLER, RANDALL JOHN | ADDRESS ON FILE | | | | |
| 7190940 | KELLER, RANDALL JOHN | ADDRESS ON FILE | | | | |
| 7223744 | Keller, Robert and Revenna | ADDRESS ON FILE | | | | |
| 7312392 | Keller, Ryan M | ADDRESS ON FILE | | | | |
| 7312392 | Keller, Ryan M | ADDRESS ON FILE | | | | |
| 7281270 | Keller, Sheila Breen | ADDRESS ON FILE | | | | |
| 7281270 | Keller, Sheila Breen | ADDRESS ON FILE | | | | |
| 7183735 | Keller, Sheila Breen | ADDRESS ON FILE | | | | |
| 7183735 | Keller, Sheila Breen | ADDRESS ON FILE | | | | |
| 5992020 | Keller, Sherri | ADDRESS ON FILE | | | | |
| 7181861 | Keller, Stefan Hale | ADDRESS ON FILE | | | | |
| 7181861 | Keller, Stefan Hale | ADDRESS ON FILE | | | | |
| 4984121 | Kellerer Johnson, Vada | ADDRESS ON FILE | | | | |
| 4962348 | Kellerhals, Travis D | ADDRESS ON FILE | | | | |
| 6084585 | Kellerman, Donald Michael | ADDRESS ON FILE | | | | |
| 6121669 | Kellerman, Donald Michael | ADDRESS ON FILE | | | | |
| 4960780 | Kellerman, Donald Michael | ADDRESS ON FILE | | | | |
| 4977233 | Kellerman, Vemona | ADDRESS ON FILE | | | | |
| 4919887 | KELLERMANN, DOMINIC | 202 HILLCREAST RD | BERKELEY | CA | 94705 | |
| 4989900 | Keller-Moore, Stacey | ADDRESS ON FILE | | | | |
| 7142877 | Kelley  Anna  Poteet | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142877 | Kelley  Anna  Poteet | ADDRESS ON FILE | | | | |
| 7168891 | Kelley  D Cuevas | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168891 | Kelley  D Cuevas | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194702 | Kelley  Dawn Cuevas | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194702 | Kelley  Dawn Cuevas | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194702 | Kelley  Dawn Cuevas | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7183803 | Kelley  McClure | ADDRESS ON FILE | | | | |
| 7177053 | Kelley  McClure | ADDRESS ON FILE | | | | |
| 7177053 | Kelley  McClure | ADDRESS ON FILE | | | | |
| 6012842 | KELLEY & ASSOCIATES ENVIRONMENTAL | 20 E BAKER ST | WINTERS | CA | 95694-1713 | |
| 4923694 | KELLEY & ASSOCIATES ENVIRONMENTAL | SCIENCES INC, 20 E BAKER ST | WINTERS | CA | 95694-1713 | |
| 6084591 | Kelley & Associates Environmental Sciences, Inc. | 20 E. Baker Street | Winters | CA | 95694 | |
| 7703856 | KELLEY A HOOKER | ADDRESS ON FILE | | | | |
| 7703857 | KELLEY ANNE YOUNG | ADDRESS ON FILE | | | | |
| 4923696 | KELLEY CHIROPRACTIC INC | KELLEY/MCILNAY CHIROPRACTIC, 151 N SUNRISE AVE STE 701 | ROSEVILLE | CA | 95661-2927 | |
| 6132255 | KELLEY CLINTON E JR & JANE K | ADDRESS ON FILE | | | | |
| 5871741 | KELLEY CONSTRUCTION CO., INC. WHICH WILL DO BUSINESS IN CALIFORNIA AS | ADDRESS ON FILE | | | | |
| 5871740 | KELLEY CONSTRUCTION CO., INC. WHICH WILL DO BUSINESS IN CALIFORNIA AS | ADDRESS ON FILE | | | | |
| 5926037 | Kelley Cordon | ADDRESS ON FILE | | | | |
| 6147053 | KELLEY DANA M & SUSAN SEYMOUR | ADDRESS ON FILE | | | | |
| 7195710 | Kelley Family Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195710 | Kelley Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195710 | Kelley Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7768827 | KELLEY L JOHNSON | 5959 GLOWING CT | SAN JOSE | CA | 95120-3829 | |
| 4932454 | KELLEY LEASING PARTNERS, LLC | 2100 SPRUCE ST. | AMARILLO | TX | 79103 | |
| 5833361 | Kelley Leasing Partners, LLC | Wes Knapp, Vice President, 2100 Spruce | Amarillo | TX | 79103 | |
| 7145198 | Kelley Lent, Danielle Marie | ADDRESS ON FILE | | | | |
| 7145198 | Kelley Lent, Danielle Marie | ADDRESS ON FILE | | | | |
| 6135035 | KELLEY LLOYD ESTATE OF | ADDRESS ON FILE | | | | |
| 7200668 | KELLEY MAGNUSON | ADDRESS ON FILE | | | | |
| 7200668 | KELLEY MAGNUSON | ADDRESS ON FILE | | | | |
| 6134191 | KELLEY MICHAEL DOUGLAS AND JOSEFINA LOPEZ | ADDRESS ON FILE | | | | |
| 7141341 | Kelley Noel Tobin | ADDRESS ON FILE | | | | |
| 7141341 | Kelley Noel Tobin | ADDRESS ON FILE | | | | |
| 7703858 | KELLEY QUEALE | ADDRESS ON FILE | | | | |
| 6131168 | KELLEY RANDAL | ADDRESS ON FILE | | | | |
| 7152578 | Kelley Renee Albright | ADDRESS ON FILE | | | | |
| 7152578 | Kelley Renee Albright | ADDRESS ON FILE | | | | |
| 7152578 | Kelley Renee Albright | ADDRESS ON FILE | | | | |
| 6131714 | KELLEY ROBERT L & GLORIA JT | ADDRESS ON FILE | | | | |
| 7703859 | KELLEY S MITCHELL | ADDRESS ON FILE | | | | |
| 7703860 | KELLEY THORN & | ADDRESS ON FILE | | | | |
| 5993025 | KELLEY, ALMA | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4952 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7318119 | Kelley, Andrew L. | ADDRESS ON FILE | | | | |
| 7318119 | Kelley, Andrew L. | ADDRESS ON FILE | | | | |
| 7289136 | Kelley, Andrew Lawrence | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 4941168 | Kelley, Betsy | 13975 Byron Highway | Byron | CA | 94514 | |
| 7311606 | Kelley, Caleb | ADDRESS ON FILE | | | | |
| 7248940 | Kelley, Capri | ADDRESS ON FILE | | | | |
| 4917754 | KELLEY, CARLA HUFF | 1300 CLAY ST #600 | OAKLAND | CA | 94612 | |
| 6166745 | Kelley, Carmen | ADDRESS ON FILE | | | | |
| 7327895 | Kelley, Charles | ADDRESS ON FILE | | | | |
| 5871742 | KELLEY, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 7224990 | Kelley, Donald A. | ADDRESS ON FILE | | | | |
| 4959162 | Kelley, Dwayne | ADDRESS ON FILE | | | | |
| 4981160 | Kelley, Elwayne | ADDRESS ON FILE | | | | |
| 4978679 | Kelley, Evelyn | ADDRESS ON FILE | | | | |
| 6008993 | Kelley, Frederick | ADDRESS ON FILE | | | | |
| 4957358 | Kelley, Gary L | ADDRESS ON FILE | | | | |
| 7463981 | Kelley, Gretchen L. | ADDRESS ON FILE | | | | |
| 7260984 | Kelley, Gretchen Lynn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7260984 | Kelley, Gretchen Lynn | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7184926 | KELLEY, JACOB | ADDRESS ON FILE | | | | |
| 4990469 | Kelley, Jacqueline | ADDRESS ON FILE | | | | |
| 4983600 | Kelley, James | ADDRESS ON FILE | | | | |
| 4940081 | Kelley, James | 6218 Monterey Ct | Atascadero | CA | 93422 | |
| 7289213 | Kelley, Jessica R | ADDRESS ON FILE | | | | |
| 6002170 | KELLEY, JORJA | ADDRESS ON FILE | | | | |
| 5987609 | KELLEY, JORJA | ADDRESS ON FILE | | | | |
| 4939328 | KELLEY, JORJA | 1901 7TH AVE | OLIVEHURST | CA | 95961 | |
| 4986639 | Kelley, Katherine | ADDRESS ON FILE | | | | |
| 4989873 | Kelley, Kevin | ADDRESS ON FILE | | | | |
| 7160370 | KELLEY, KRISTA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160370 | KELLEY, KRISTA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4959867 | Kelley, Larry Lindell | ADDRESS ON FILE | | | | |
| 6084588 | Kelley, Larry Lindell | ADDRESS ON FILE | | | | |
| 4935230 | Kelley, Liness | 4137 Donald Dr | Olivehurst | CA | 95961 | |
| 4963345 | Kelley, Matthew Richard | ADDRESS ON FILE | | | | |
| 6084590 | Kelley, Matthew Richard | ADDRESS ON FILE | | | | |
| 4941071 | Kelley, Michael | 2280 Concord Ave. | Brentwood | CA | 94513 | |
| 4938475 | Kelley, Michael | 24707 Hutchunson Rd. | Los Gatos | CA | 95033 | |
| 7261144 | Kelley, Michael | ADDRESS ON FILE | | | | |
| 4941029 | Kelley, Mike | PO Box 668 | Byron | CA | 94514 | |
| 7190260 | Kelley, Nancy | ADDRESS ON FILE | | | | |
| 7190260 | Kelley, Nancy | ADDRESS ON FILE | | | | |
| 4984017 | Kelley, Nancy | ADDRESS ON FILE | | | | |
| 4946219 | Kelley, Patricia | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page
4953 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4946220 | Kelley, Patricia | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7272392 | Kelley, Patricia A | ADDRESS ON FILE | | | | |
| 4989096 | Kelley, Patsy | ADDRESS ON FILE | | | | |
| 7829279 | Kelley, Paul | ADDRESS ON FILE | | | | |
| 4957882 | Kelley, Randall Ernest | ADDRESS ON FILE | | | | |
| 6008265 | Kelley, Richard | ADDRESS ON FILE | | | | |
| 4975052 | Kelley, Robert & Marilyn | 17633 Rd 400 | Madera | CA | 93638 | |
| 7312833 | Kelley, Rochelle | ADDRESS ON FILE | | | | |
| 7224862 | Kelley, Rosanna | ADDRESS ON FILE | | | | |
| 4943757 | Kelley, Rosie | 1475 West Hwy 20 | Upper Lake | CA | 95485 | |
| 7219870 | Kelley, Ryan | ADDRESS ON FILE | | | | |
| 6084586 | Kelley, Ryan | ADDRESS ON FILE | | | | |
| 4987403 | Kelley, Sandra | ADDRESS ON FILE | | | | |
| 7319687 | Kelley, Shane | ADDRESS ON FILE | | | | |
| 7328281 | Kelley, Sharlene | ADDRESS ON FILE | | | | |
| 7328281 | Kelley, Sharlene | ADDRESS ON FILE | | | | |
| 7328281 | Kelley, Sharlene | ADDRESS ON FILE | | | | |
| 4990175 | Kelley, Sharon | ADDRESS ON FILE | | | | |
| 7259360 | Kelley, Sharon | ADDRESS ON FILE | | | | |
| 4960908 | Kelley, Shaun Randall | ADDRESS ON FILE | | | | |
| 7324711 | Kelley, Sky | 1895 Crane Canyon Rd. | Santa Rosa | CA | 95404 | |
| 4963928 | Kelley, Terry Shawn | ADDRESS ON FILE | | | | |
| 7190219 | Kelley, Thomas W | ADDRESS ON FILE | | | | |
| 7190219 | Kelley, Thomas W | ADDRESS ON FILE | | | | |
| 5871743 | Kelley, Tim | ADDRESS ON FILE | | | | |
| 7311908 | Kelley, Tori | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5 | Chico | CA | 95928 | |
| 4976864 | Kelley, Wallace | ADDRESS ON FILE | | | | |
| 4977870 | Kelley, Wayne | ADDRESS ON FILE | | | | |
| 4968897 | Kelley, William | ADDRESS ON FILE | | | | |
| 4980478 | Kelley, William | ADDRESS ON FILE | | | | |
| 6084589 | Kelley, William | ADDRESS ON FILE | | | | |
| 5991982 | Kelley, Woodrow | ADDRESS ON FILE | | | | |
| 7160371 | KELLEY-OVERFIELD, ROCHELLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160371 | KELLEY-OVERFIELD, ROCHELLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7767272 | KELLI A GREWER | 20 ELIZABETH CIR | WEST NEWTON | MA | 02465-2807 | |
| 5914073 | Kelli Brady | ADDRESS ON FILE | | | | |
| 5914070 | Kelli Brady | ADDRESS ON FILE | | | | |
| 5914071 | Kelli Brady | ADDRESS ON FILE | | | | |
| 5914072 | Kelli Brady | ADDRESS ON FILE | | | | |
| 7703861 | KELLI C MARTIGNONI | ADDRESS ON FILE | | | | |
| 7195550 | Kelli Christine Muster | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195550 | Kelli Christine Muster | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195550 | Kelli Christine Muster | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7934344 | KELLI DAUBENECK.;. | 8692 MANNINGTON STREET | ELK GROVE | CA | 95758 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153728 | Kelli Hansen | ADDRESS ON FILE | | | | |
| 7153728 | Kelli Hansen | ADDRESS ON FILE | | | | |
| 7153728 | Kelli Hansen | ADDRESS ON FILE | | | | |
| 7949698 | Kelli Hansen, Deceased, by and through her representative and/or successor-in-interest, Wendi Hansen | ADDRESS ON FILE | | | | |
| 7949698 | Kelli Hansen, Deceased, by and through her representative and/or successor-in-interest, Wendi Hansen | ADDRESS ON FILE | | | | |
| 7144593 | Kelli Jain Jensen | ADDRESS ON FILE | | | | |
| 7144593 | Kelli Jain Jensen | ADDRESS ON FILE | | | | |
| 7703862 | KELLI L JACOBS | ADDRESS ON FILE | | | | |
| 7703863 | KELLI L LONG | ADDRESS ON FILE | | | | |
| 7703864 | KELLI L NASH | ADDRESS ON FILE | | | | |
| 7703865 | KELLI L STROHMAIER & | ADDRESS ON FILE | | | | |
| 7144967 | Kelli Lynn Jaynes | ADDRESS ON FILE | | | | |
| 7144967 | Kelli Lynn Jaynes | ADDRESS ON FILE | | | | |
| 7703866 | KELLI M DEVER | ADDRESS ON FILE | | | | |
| 7703867 | KELLI M DEVLIN | ADDRESS ON FILE | | | | |
| 7703868 | KELLI M PERRY | ADDRESS ON FILE | | | | |
| 7144279 | Kelli Melissa Gordon | ADDRESS ON FILE | | | | |
| 7144279 | Kelli Melissa Gordon | ADDRESS ON FILE | | | | |
| 7934345 | KELLI R WILLIAMS.;. | 7921 ARCADE LAKE LANE | CITRUS HEIGHTS | CA | 95610 | |
| 7196668 | Kelli Tompkins | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196668 | Kelli Tompkins | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196668 | Kelli Tompkins | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194581 | Kellie A. Mead | ADDRESS ON FILE | | | | |
| 7194581 | Kellie A. Mead | ADDRESS ON FILE | | | | |
| 7194581 | Kellie A. Mead | ADDRESS ON FILE | | | | |
| 5926039 | Kellie Ahnmark | ADDRESS ON FILE | | | | |
| 5926038 | Kellie Ahnmark | ADDRESS ON FILE | | | | |
| 5926041 | Kellie Ahnmark | ADDRESS ON FILE | | | | |
| 5926042 | Kellie Ahnmark | ADDRESS ON FILE | | | | |
| 5926040 | Kellie Ahnmark | ADDRESS ON FILE | | | | |
| 7326658 | Kellie Anderson | ADDRESS ON FILE | | | | |
| 7703869 | KELLIE FLEMING | ADDRESS ON FILE | | | | |
| 7144226 | Kellie Grilli | ADDRESS ON FILE | | | | |
| 7144226 | Kellie Grilli | ADDRESS ON FILE | | | | |
| 7703870 | KELLIE JO FITZGERALD | ADDRESS ON FILE | | | | |
| 7934346 | KELLIE L BRONSON.;. | 6131 VICEROY LANE | CITRUS HEIGHTS | CA | 95610 | |
| 7773552 | KELLIE MARIE REYNOLDS | 866 FULTON AVE | SAN LEANDRO | CA | 94577-6207 | |
| 5926044 | Kellie Roseman | ADDRESS ON FILE | | | | |
| 5926046 | Kellie Roseman | ADDRESS ON FILE | | | | |
| 5926043 | Kellie Roseman | ADDRESS ON FILE | | | | |
| 5926045 | Kellie Roseman | ADDRESS ON FILE | | | | |
| 5926047 | Kellie Roseman | ADDRESS ON FILE | | | | |
| 5926049 | Kellie Stuart | ADDRESS ON FILE | | | | |
| 5926051 | Kellie Stuart | ADDRESS ON FILE | | | | |
| 5926048 | Kellie Stuart | ADDRESS ON FILE | | | | |
| 5926050 | Kellie Stuart | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5926052 | Kellie Stuart | ADDRESS ON FILE | | | | |
| 7299115 | Kellie Stuart (Jonna Rodriguez, Parent) | ADDRESS ON FILE | | | | |
| 7188519 | Kellie Stuart (Jonna Rodriguez, Parent) | ADDRESS ON FILE | | | | |
| 7143106 | Kellie Wynhoff | ADDRESS ON FILE | | | | |
| 7143106 | Kellie Wynhoff | ADDRESS ON FILE | | | | |
| 7703871 | KELLIE YENOFSKY | ADDRESS ON FILE | | | | |
| 4994994 | Kelling, Edward | ADDRESS ON FILE | | | | |
| 6177580 | Kelling, Johnna | ADDRESS ON FILE | | | | |
| 4996649 | Kelling, Roger | ADDRESS ON FILE | | | | |
| 4912621 | Kelling, Roger Todd | ADDRESS ON FILE | | | | |
| 5871744 | KELLISON, ASH | ADDRESS ON FILE | | | | |
| 6165235 | Kellman, Sanford Alan | ADDRESS ON FILE | | | | |
| 7164184 | KELLNER HILL, THIA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164184 | KELLNER HILL, THIA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 6142651 | KELLOGG ALMER X | ADDRESS ON FILE | | | | |
| 7468068 | Kellogg Sr., William | ADDRESS ON FILE | | | | |
| 4942181 | kellogg supply inc-yeager, todd | 12686 Locke Rd | Lockeford | CA | 95237 | |
| 6163893 | Kellogg, Almer X | ADDRESS ON FILE | | | | |
| 7916439 | Kellogg, David S | ADDRESS ON FILE | | | | |
| 6124463 | Kellogg, George | ADDRESS ON FILE | | | | |
| 6124455 | Kellogg, George | ADDRESS ON FILE | | | | |
| 6124471 | Kellogg, George | ADDRESS ON FILE | | | | |
| 6124483 | Kellogg, George | ADDRESS ON FILE | | | | |
| 7294659 | Kellogg, Jillyean | ADDRESS ON FILE | | | | |
| 7458901 | Kellogg, Mark | ADDRESS ON FILE | | | | |
| 7167383 | Kellogg, Mark | ADDRESS ON FILE | | | | |
| 7256072 | Kellogg, Matthew | ADDRESS ON FILE | | | | |
| 7193985 | Kellogg, William | ADDRESS ON FILE | | | | |
| 7185125 | KELLOGG, WILLIAM ROY | ADDRESS ON FILE | | | | |
| 4943873 | Kellogg's-Aideyan, Josephine | 475 Eggo Way | San Jose | CA | 95116 | |
| 7241436 | Kelly , Roxanne | ADDRESS ON FILE | | | | |
| 7934347 | KELLY A COOK;. | 4905 GRASS VALLEY HIGHWAY | AUBURN | CA | 95602 | |
| 7703872 | KELLY A CRABTREE | ADDRESS ON FILE | | | | |
| 7703873 | KELLY A DUTTON | ADDRESS ON FILE | | | | |
| 7767301 | KELLY A GRIMES | 2870 CHURCHILL DR | HILLSBOROUGH | CA | 94010-6209 | |
| 7703874 | KELLY A KNISS | ADDRESS ON FILE | | | | |
| 7703875 | KELLY A MOHER | ADDRESS ON FILE | | | | |
| 7166089 | Kelly A. Bracewell, Trustee and any Successor Trustees of the Kelly A. Bracewell Revocable Trust, Under Declaration of Trust dated March 9, 2015 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7166089 | Kelly A. Bracewell, Trustee and any Successor Trustees of the Kelly A. Bracewell Revocable Trust, Under Declaration of Trust dated March 9, 2015 | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Road, Suite 200 | Santa Rosa | CA | 95401 | |
| 5906398 | Kelly Ahlers | ADDRESS ON FILE | | | | |
| 5911409 | Kelly Ahlers | ADDRESS ON FILE | | | | |
| 5909746 | Kelly Ahlers | ADDRESS ON FILE | | | | |
| 5902387 | Kelly Ahlers | ADDRESS ON FILE | | | | |
| 7196669 | Kelly Alderson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196669 | Kelly Alderson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196669 | Kelly Alderson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7474255 | Kelly Alexander individually and as successor in interest for Barbara Alexander | ADDRESS ON FILE | | | | |
| 7334167 | Kelly Alexander individually and as successor in interest for Barbara Kelly | ADDRESS ON FILE | | | | |
| 7142220 | Kelly Amanda Shaffer Moss | ADDRESS ON FILE | | | | |
| 7142220 | Kelly Amanda Shaffer Moss | ADDRESS ON FILE | | | | |
| 7766372 | KELLY ANN FORMICHELLA | 4326 MARTINGALE LN NW | ACWORTH | GA | 30101-3873 | |
| 7198769 | Kelly Ann Frederickson | ADDRESS ON FILE | | | | |
| 7198769 | Kelly Ann Frederickson | ADDRESS ON FILE | | | | |
| 7142255 | Kelly Ann Grimsley | ADDRESS ON FILE | | | | |
| 7142255 | Kelly Ann Grimsley | ADDRESS ON FILE | | | | |
| 7142112 | Kelly Ann Katzin | ADDRESS ON FILE | | | | |
| 7142112 | Kelly Ann Katzin | ADDRESS ON FILE | | | | |
| 7703876 | KELLY ANN MOCK & | ADDRESS ON FILE | | | | |
| 7934348 | KELLY ANN MOMMER.;. | 10657 E SAN FELIPE AVE | CLOVIS | CA | 93619 | |
| 7703877 | KELLY ANN NUSS TTEE | ADDRESS ON FILE | | | | |
| 7194213 | KELLY ANN OLSEN | ADDRESS ON FILE | | | | |
| 7194213 | KELLY ANN OLSEN | ADDRESS ON FILE | | | | |
| 7764619 | KELLY ANNE COMPTON | 14026 FLAGSTAFF DR | SLOUGHHOUSE | CA | 95683-9707 | |
| 7762696 | KELLY B BARR & | MARK E BARR JT TEN, 1181 VALLEY OAK DR | CHICO | CA | 95926-7768 | |
| 7703878 | KELLY B CASANOVA AS CUSTODIAN | ADDRESS ON FILE | | | | |
| 7703879 | KELLY B RAYNOLDS | ADDRESS ON FILE | | | | |
| 7845935 | KELLY B RAYNOLDS | 99 N SALMON BEACH | TACOMA | WA | 98407-2250 | |
| 7196249 | KELLY BADGER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196249 | KELLY BADGER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6133274 | KELLY BARRY J & JOENE H TR | ADDRESS ON FILE | | | | |
| 7143269 | Kelly Becker | ADDRESS ON FILE | | | | |
| 7143269 | Kelly Becker | ADDRESS ON FILE | | | | |
| 7297016 | Kelly Birkland as trustee of the Birkland Family Trust | ADDRESS ON FILE | | | | |
| 7163555 | KELLY BRACEWELL | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163555 | KELLY BRACEWELL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 5926055 | Kelly Brewer | ADDRESS ON FILE | | | | |
| 5926056 | Kelly Brewer | ADDRESS ON FILE | | | | |
| 5926054 | Kelly Brewer | ADDRESS ON FILE | | | | |
| 5926053 | Kelly Brewer | ADDRESS ON FILE | | | | |
| 5926057 | Kelly Brewer | ADDRESS ON FILE | | | | |
| 6123777 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | 3M Company, Dentons US LLP, 1 Market Plaza, 24th Floor, Spear Tower | San Francisco | CA | 94105 | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page
4957 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6123794 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Anheuser Busch LLC, Reed Smith, 101 Second Street, Suite 1800 | San Francisco | CA | 94105 | |
| 6123786 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Biggee Crane & Rigging, Knox Ricksen LLP, 1 Kaiser Plaza, Suite 1101 | Oakland | CA | 94612-3601 | |
| 6123782 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Bonney Forge Corporation, Howard Rome Martin & Ridley, LLp, 1900 O'Farrell Street, Suite 280 | San Mateo | CA | 94403 | |
| 6007672 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Brayton Purcell, LLP, 222 Rush Landing Road, P.O Box 6169 | Novato | CA | 94949-6169 | |
| 6123772 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Burke, Patrick; Burke-Puertas, Kelly; Lapinsky, Kim; Macauley, Keely, Brayton Purcell LLP, 222 Rush Landing Road, PO Box 6169 | Novato | CA | 94945 | |
| 6123785 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Campbell Soup Company, Jackson Jenkins & Renstorm, LLP, 55 California Street, Suite 410 | San Francisco | CA | 94133 | |
| 6123804 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Carrier Corporation, Tucker Ellis LLP, 1 Market Plaza, Suite 700, Steuart Tower | San Francisco | CA | 94105 | |
| 6123806 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Caterpillar Inc., Walsworth Franklin Bevins & McCall, LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111 | |
| 6123776 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Certainteed Corporation, Dentons US LLP, 1 Market Plaza, 24th Floor, Spear Tower | San Francisco | CA | 94105 | |
| 6123797 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Chicago Bridge & Iron, Sack Rosendin, LLP, 1437 LEIMERT BLVD STE B | OAKLAND | CA | 94602-1849 | |
| 6123812 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Collins Electrical Company, Inc., Wilson Elser Moskowitz Edelman & Dicker, LLP, 525 Market Street, 17th Floor | San Francisco | CA | 94105 | |
| 6123801 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Dezurik, Inc., Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6123781 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Fisher Controls International LLC, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6123803 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Flowerve USA, Tucker Ellis LLP, 1 Market Plaza, Suite 700, Steuart Tower | San Francisco | CA | 94105 | |
| 6123810 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | General Electric Company, WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6123790 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Honeywell International Inc., F/K/A AlliedSignal, Perkins Coie, 505 Howard Street, Suite 1000 | San Francisco | CA | 94105-3204 | |
| 6123788 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | ITT LLC, Morgan Lewis Bockius LLP, 1 Market Street, Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123769 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Lewis Brisbois, Von Housen Motors, 333 Bush Street, Suite 1100 | San Francisco | CA | 94104 | |
| 6123802 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Metropolitan Life Insurance Company, Steptoe & Johnson LLP, 633 W. Fifth Street, Suite 1900 | Los Angeles | CA | 90071 | |
| 6123784 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Monterey Mechanical Company, Imai Tadlock Keeny & Cordery, LLP, 220 Montgomery Street, Suite 301 | San Francisco | CA | 94104 | |
| 6123778 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Moore Brothers, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6123800 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Scott Co. of California, Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |
| 6123805 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | SPX Cooling Technologies, Inc. (FKA Marley Cooling), Vasquez Estrada & Conway LLP, 1000 Fourth Street, Suite 500, Courthouse Square | San Rafael | CA | 94901 | |
| 6123808 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Taco, Inc., WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6123793 | Kelly Burke-Puertas, as Successor-in-Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Trane US Inc. (FKA American Standard Inc.), Prindle Amaro Goetz Hillyard Barnes Reinholtz LLP, 101 Montgomery Street, Suite 2150 | San Francisco | CA | 94104 | |
| 6123771 | Kelly Burke-Puertas, as Successor-in-Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | United States Steel Corporation (FKA USX), Bishop Barry, 6001 Shellmound Street, Suite 875, Marketplace Tower | Emeryville | CA | 94608 | |
| 6123798 | Kelly Burke-Puertas, as Successor-in-Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Wismer & Becker Contracting Engineers, Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |
| 6123787 | Kelly Burke-Puertas, as Successor-in-Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | W.W. Grainger, Inc., Logan Law Group, PC, 99 Pacheco Creek Drive, Suite 1100 | Novato | CA | 94949 | |
| 7703880 | KELLY C PARRISH | ADDRESS ON FILE | | | | |
| 7703881 | KELLY C REED & DEBORAH A REED | ADDRESS ON FILE | | | | |
| 7703882 | KELLY CECILE ROCHE | ADDRESS ON FILE | | | | |
| 7941709 | KELLY CHANG | 520 SOUTH EL CAMINO REAL | SAN MATEO | CA | 94402 | |
| 6139405 | KELLY CHRISTOPHER ETAL | ADDRESS ON FILE | | | | |
| 5926062 | Kelly Clark | ADDRESS ON FILE | | | | |
| 5964383 | Kelly Clark | ADDRESS ON FILE | | | | |
| 5926061 | Kelly Clark | ADDRESS ON FILE | | | | |
| 5926058 | Kelly Clark | ADDRESS ON FILE | | | | |
| 5926060 | Kelly Clark | ADDRESS ON FILE | | | | |
| 5926059 | Kelly Clark | ADDRESS ON FILE | | | | |
| 5903136 | Kelly Cleaver | ADDRESS ON FILE | | | | |
| 5907046 | Kelly Cleaver | ADDRESS ON FILE | | | | |
| 5926066 | Kelly Cody-Mooney | ADDRESS ON FILE | | | | |
| 5926065 | Kelly Cody-Mooney | ADDRESS ON FILE | | | | |
| 5926063 | Kelly Cody-Mooney | ADDRESS ON FILE | | | | |
| 5926064 | Kelly Cody-Mooney | ADDRESS ON FILE | | | | |
| 5871745 | KELLY CONSTRUCTION | ADDRESS ON FILE | | | | |
| 7193638 | KELLY COOK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193638 | KELLY COOK | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5904884 | Kelly Cottrell | ADDRESS ON FILE | | | | |
| 5908450 | Kelly Cottrell | ADDRESS ON FILE | | | | |
| 7198146 | KELLY CULLINS DELLINGER | ADDRESS ON FILE | | | | |
| 7198146 | KELLY CULLINS DELLINGER | ADDRESS ON FILE | | | | |
| 7762106 | KELLY D AGOSTINI CUST | CASEY D AGOSTINI, CA UNIF TRANSFERS MIN ACT, PO BOX 616 | MOUNT AUKUM | CA | 95656-0616 | |
| 7703883 | KELLY D SCANLON | ADDRESS ON FILE | | | | |
| 6145444 | KELLY DANIEL N | ADDRESS ON FILE | | | | |
| 6144782 | KELLY DAVID L & PAMELA S | ADDRESS ON FILE | | | | |
| 7941710 | KELLY DEVINE | 1099 E CHAMPLAIN DR STE A-105 | FRESNO | CA | 93720 | |
| 6084598 | KELLY DEVINE, DEVINELY BALANCED FITNESS | 1099 E CHAMPLAIN DR STE A-105 | FRESNO | CA | 93720 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4960 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7143776 | Kelly Diane Wammes | ADDRESS ON FILE | | | | |
| 7143776 | Kelly Diane Wammes | ADDRESS ON FILE | | | | |
| 6084600 | KELLY DICKER - 755 6TH ST | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 7703885 | KELLY E DONEGAN-GUDJOHNSEN & | ADDRESS ON FILE | | | | |
| 7703886 | KELLY ERIN MAHAN | ADDRESS ON FILE | | | | |
| 5926071 | Kelly Espinoza | ADDRESS ON FILE | | | | |
| 5964392 | Kelly Espinoza | ADDRESS ON FILE | | | | |
| 5926070 | Kelly Espinoza | ADDRESS ON FILE | | | | |
| 5926067 | Kelly Espinoza | ADDRESS ON FILE | | | | |
| 5926069 | Kelly Espinoza | ADDRESS ON FILE | | | | |
| 5926068 | Kelly Espinoza | ADDRESS ON FILE | | | | |
| 7192485 | KELLY EVANS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192485 | KELLY EVANS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7193130 | Kelly Ewer | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193130 | Kelly Ewer | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7767510 | KELLY F HALVORSON & | MICHAEL HALVORSON JT TEN, 221 PLUMPOINTE LN | SAN RAMON | CA | 94582-5520 | |
| 7934349 | KELLY F NIEFFENEGGER.;. | 1800 MORNING MIST WAY | ROSEVILLE | CA | 95747 | |
| 7142322 | Kelly Frances Raney | ADDRESS ON FILE | | | | |
| 7142322 | Kelly Frances Raney | ADDRESS ON FILE | | | | |
| 7703887 | KELLY G MONTOYA | ADDRESS ON FILE | | | | |
| 7779674 | KELLY GABRIEL LEE | 330 UTAH ST | SAN FRANCISCO | CA | 94103-4827 | |
| 7188520 | Kelly Gambacciani | ADDRESS ON FILE | | | | |
| 7188520 | Kelly Gambacciani | ADDRESS ON FILE | | | | |
| 7703888 | KELLY GEE-SHIMIZU | ADDRESS ON FILE | | | | |
| 7327610 | Kelly Golden, individually and as representative or successor-in-interest for David Dimbat, Deceased | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327610 | Kelly Golden, individually and as representative or successor-in-interest for David Dimbat, Deceased | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5871746 | KELLY GORDON DEVELOPMENT | ADDRESS ON FILE | | | | |
| 7327965 | Kelly Grager | ADDRESS ON FILE | | | | |
| 7703889 | KELLY GRISHAM | ADDRESS ON FILE | | | | |
| 7776089 | KELLY H TYNER & | BRETT R TYNER JT TEN, 2221 LOREN CIR | ANCHORAGE | AK | 99516-2678 | |
| 7324931 | Kelly Hall , Tabitha Lee | ADDRESS ON FILE | | | | |
| 7200974 | Kelly Hanrahan | ADDRESS ON FILE | | | | |
| 7200974 | Kelly Hanrahan | ADDRESS ON FILE | | | | |
| 7941711 | KELLY HATTLEY | 2440 WEST EL CAMINO REAL | MOUNTAIN VIEW | CA | 94040 | |
| 7703890 | KELLY HILL | ADDRESS ON FILE | | | | |
| 7703891 | KELLY J BOYER | ADDRESS ON FILE | | | | |
| 7703892 | KELLY J RONDESTVEDT | ADDRESS ON FILE | | | | |
| 6134677 | KELLY JAMES W | ADDRESS ON FILE | | | | |
| 7198975 | Kelly Janine Adams | ADDRESS ON FILE | | | | |
| 7198975 | Kelly Janine Adams | ADDRESS ON FILE | | | | |
| 7703893 | KELLY JEAN KAHL | ADDRESS ON FILE | | | | |
| 7703894 | KELLY JO HENSLEY | ADDRESS ON FILE | | | | |
| 7703895 | KELLY JOHN CRONIN & | ADDRESS ON FILE | | | | |
| 6145570 | KELLY JOHN PATRICK TR & KELLY CHRISTINA TR | ADDRESS ON FILE | | | | |
| 7198916 | Kelly Joleene Steinmetz | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7198916 | Kelly Joleene Steinmetz | ADDRESS ON FILE | | | | |
| 5926074 | Kelly Jones | ADDRESS ON FILE | | | | |
| 5926076 | Kelly Jones | ADDRESS ON FILE | | | | |
| 5926075 | Kelly Jones | ADDRESS ON FILE | | | | |
| 5926073 | Kelly Jones | ADDRESS ON FILE | | | | |
| 5926072 | Kelly Jones | ADDRESS ON FILE | | | | |
| 6172675 | Kelly Jr, George L | ADDRESS ON FILE | | | | |
| 7266228 | Kelly Jr., Lonnie | ADDRESS ON FILE | | | | |
| 7183918 | Kelly Jr., Lonnie | ADDRESS ON FILE | | | | |
| 7183918 | Kelly Jr., Lonnie | ADDRESS ON FILE | | | | |
| 7907181 | Kelly Jr., Peter E. | ADDRESS ON FILE | | | | |
| 6140863 | KELLY KATHLEEN A | ADDRESS ON FILE | | | | |
| 7196250 | KELLY KEATING | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196250 | KELLY KEATING | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6142758 | KELLY KENNETH L & ANITA TR | ADDRESS ON FILE | | | | |
| 7703896 | KELLY KIELBLOCK ROSHTO | ADDRESS ON FILE | | | | |
| 5902203 | Kelly Kvidera | ADDRESS ON FILE | | | | |
| 5909608 | Kelly Kvidera | ADDRESS ON FILE | | | | |
| 7199434 | KELLY KVIDERA | ADDRESS ON FILE | | | | |
| 5906222 | Kelly Kvidera | ADDRESS ON FILE | | | | |
| 7199434 | KELLY KVIDERA | ADDRESS ON FILE | | | | |
| 7909570 | Kelly L Barnes Bene IRA | ADDRESS ON FILE | | | | |
| 7193675 | KELLY L DAVIS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193675 | KELLY L DAVIS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7934350 | KELLY L O'FLINN.;. | P.O. BOX 1556 | MURPHYS | CA | 95247 | |
| 7703897 | KELLY L TEMPLE | ADDRESS ON FILE | | | | |
| 6146441 | KELLY LAWRENCE ROGER & KELLY SANDRA SUE | ADDRESS ON FILE | | | | |
| 7141118 | Kelly Lee Pollard | ADDRESS ON FILE | | | | |
| 7141118 | Kelly Lee Pollard | ADDRESS ON FILE | | | | |
| 7325528 | Kelly Lim | ADDRESS ON FILE | | | | |
| 7195817 | Kelly Long | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195817 | Kelly Long | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7199844 | KELLY LONG | ADDRESS ON FILE | | | | |
| 7195817 | Kelly Long | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7199844 | KELLY LONG | ADDRESS ON FILE | | | | |
| 7703898 | KELLY LUCIA REYNOLDS | ADDRESS ON FILE | | | | |
| 7703899 | KELLY LYNN DUFFIN | ADDRESS ON FILE | | | | |
| 7181312 | Kelly Lynn Nelson | ADDRESS ON FILE | | | | |
| 7176594 | Kelly Lynn Nelson | ADDRESS ON FILE | | | | |
| 7176594 | Kelly Lynn Nelson | ADDRESS ON FILE | | | | |
| 7184601 | Kelly M Collins | ADDRESS ON FILE | | | | |
| 7184601 | Kelly M Collins | ADDRESS ON FILE | | | | |
| 7188521 | Kelly M Kirby | ADDRESS ON FILE | | | | |
| 7188521 | Kelly M Kirby | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7780302 | KELLY M MASUDA | PO BOX 459 | PLYMOUTH | CA | 95669-0459 | |
| 7934351 | KELLY M MONROY.;. | 1395 GOLDEN GATE AVENUE #305 | SAN FRANCISCO | CA | 94115 | |
| 7703900 | KELLY M OKEEFE | ADDRESS ON FILE | | | | |
| 7703901 | KELLY M SKERCHOCK CAMERON | ADDRESS ON FILE | | | | |
| 7703902 | KELLY M STRONG | ADDRESS ON FILE | | | | |
| 7703903 | KELLY M WIGGINS | ADDRESS ON FILE | | | | |
| 7703904 | KELLY M YAMADA | ADDRESS ON FILE | | | | |
| 7165414 | KELLY M. WEAVER, AS TRUSTEE OF THE KELLY M. WEAVER FAMILY TRUST DATED JANUARY 16, 2015 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165414 | KELLY M. WEAVER, AS TRUSTEE OF THE KELLY M. WEAVER FAMILY TRUST DATED JANUARY 16, 2015 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7703905 | KELLY MARACHIN & | ADDRESS ON FILE | | | | |
| 7145433 | Kelly Marie Doty | ADDRESS ON FILE | | | | |
| 7145433 | Kelly Marie Doty | ADDRESS ON FILE | | | | |
| 7188522 | Kelly Marie Tipton | ADDRESS ON FILE | | | | |
| 7188522 | Kelly Marie Tipton | ADDRESS ON FILE | | | | |
| 7197399 | Kelly Marie Wells | ADDRESS ON FILE | | | | |
| 7197399 | Kelly Marie Wells | ADDRESS ON FILE | | | | |
| 7197399 | Kelly Marie Wells | ADDRESS ON FILE | | | | |
| 7188523 | Kelly Marie Westbrook | ADDRESS ON FILE | | | | |
| 7188523 | Kelly Marie Westbrook | ADDRESS ON FILE | | | | |
| 7703906 | KELLY MARKS | ADDRESS ON FILE | | | | |
| 7140482 | Kelly McClintock Cleaver | ADDRESS ON FILE | | | | |
| 7140482 | Kelly McClintock Cleaver | ADDRESS ON FILE | | | | |
| 6131959 | KELLY MICHAEL & BRIANNA | ADDRESS ON FILE | | | | |
| 6131991 | KELLY MICHAEL & BRIANNA | ADDRESS ON FILE | | | | |
| 6139756 | KELLY MICHAEL A TR & KELLY PATRICIA LYNN TR | ADDRESS ON FILE | | | | |
| 7703907 | KELLY MICHELLE SKERCHOCK | ADDRESS ON FILE | | | | |
| 7703908 | KELLY MONTAGUE | ADDRESS ON FILE | | | | |
| 7194162 | KELLY MORROW | ADDRESS ON FILE | | | | |
| 7194162 | KELLY MORROW | ADDRESS ON FILE | | | | |
| 7325598 | Kelly Navarro | ADDRESS ON FILE | | | | |
| 5904944 | Kelly Nelson | ADDRESS ON FILE | | | | |
| 5908493 | Kelly Nelson | ADDRESS ON FILE | | | | |
| 7703909 | KELLY O CRAVEN | ADDRESS ON FILE | | | | |
| 7934352 | KELLY OKAZAKI YAMANE.;. | 623 GLEN OAK DRIVE | LODI | CA | 95242 | |
| 7152788 | Kelly Patrick Burns | ADDRESS ON FILE | | | | |
| 7152788 | Kelly Patrick Burns | ADDRESS ON FILE | | | | |
| 7152788 | Kelly Patrick Burns | ADDRESS ON FILE | | | | |
| 7703910 | KELLY PELTZER & | ADDRESS ON FILE | | | | |
| 5926080 | Kelly Perkins | ADDRESS ON FILE | | | | |
| 5926077 | Kelly Perkins | ADDRESS ON FILE | | | | |
| 5926079 | Kelly Perkins | ADDRESS ON FILE | | | | |
| 5926078 | Kelly Perkins | ADDRESS ON FILE | | | | |
| 7197167 | Kelly Phillips | ADDRESS ON FILE | | | | |
| 7197167 | Kelly Phillips | ADDRESS ON FILE | | | | |
| 7197167 | Kelly Phillips | ADDRESS ON FILE | | | | |
| 4923701 | KELLY PIPE CO | PO Box 2827 | SANTA FE SPRINGS | CA | 90670 | |
| 5871747 | Kelly Power | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5900643 | Kelly Prado | ADDRESS ON FILE | | | | |
| 4923702 | KELLY R SMITH DC | SMITH CHIROPRACTIC, 2123 S HIGHWAY 92 | SIERRA VISTA | AZ | 85635 | |
| 7184160 | Kelly Rabenold | ADDRESS ON FILE | | | | |
| 7184160 | Kelly Rabenold | ADDRESS ON FILE | | | | |
| 7961645 | Kelly Ratchuk EX TR Under Susan C. Whiting 5-11-88 Trust | ADDRESS ON FILE | | | | |
| 7961645 | Kelly Ratchuk EX TR Under Susan C. Whiting 5-11-88 Trust | ADDRESS ON FILE | | | | |
| 7327048 | Kelly Reich, CoTrustee, Third Street Trust u/a dtd 1/11/1990 | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327048 | Kelly Reich, CoTrustee, Third Street Trust u/a dtd 1/11/1990 | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7188524 | Kelly Renee Cateron Waegner | ADDRESS ON FILE | | | | |
| 7188524 | Kelly Renee Cateron Waegner | ADDRESS ON FILE | | | | |
| 7782002 | KELLY REVELLE | 638 N ACADEMY ST | MURFREESBORO | TN | 37130-2936 | |
| 7160373 | KELLY REVOCABLE INTER VIVOS TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160373 | KELLY REVOCABLE INTER VIVOS TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5905787 | Kelly Robinson | ADDRESS ON FILE | | | | |
| 5911217 | Kelly Robinson | ADDRESS ON FILE | | | | |
| 5944040 | Kelly Robinson | ADDRESS ON FILE | | | | |
| 5912683 | Kelly Robinson | ADDRESS ON FILE | | | | |
| 5909248 | Kelly Robinson | ADDRESS ON FILE | | | | |
| 5912087 | Kelly Robinson | ADDRESS ON FILE | | | | |
| 5926081 | Kelly Senior | ADDRESS ON FILE | | | | |
| 5910938 | Kelly Silberberg | ADDRESS ON FILE | | | | |
| 5912431 | Kelly Silberberg | ADDRESS ON FILE | | | | |
| 5908891 | Kelly Silberberg | ADDRESS ON FILE | | | | |
| 5950083 | Kelly Silberberg | ADDRESS ON FILE | | | | |
| 5911838 | Kelly Silberberg | ADDRESS ON FILE | | | | |
| 5905401 | Kelly Silberberg | ADDRESS ON FILE | | | | |
| 7934353 | KELLY SMITH,;. | 9513 GOLDEN DR | ORANGEVALE | CA | 95662 | |
| 6013006 | KELLY SUE LANGELIER | ADDRESS ON FILE | | | | |
| 6084601 | KELLY SUE LANGELIER, CINDERELLA CLEANING SERVICES | 23471 FORTRESS WAY | PIONEER | CA | 95666 | |
| 7169478 | Kelly Sue Macias | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169478 | Kelly Sue Macias | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7703911 | KELLY T CARINALLI | ADDRESS ON FILE | | | | |
| 7703912 | KELLY T GREEN GLOVER | ADDRESS ON FILE | | | | |
| 7845947 | KELLY T GREEN GLOVER | 7819 LOCRIS DR | UPPERMARLBORO | MD | 20772-4440 | |
| 7703913 | KELLY T KATSUYAMA | ADDRESS ON FILE | | | | |
| 7703914 | KELLY TAKECHI | ADDRESS ON FILE | | | | |
| 5926083 | Kelly Tap | ADDRESS ON FILE | | | | |
| 5926086 | Kelly Tap | ADDRESS ON FILE | | | | |
| 5926082 | Kelly Tap | ADDRESS ON FILE | | | | |
| 5926084 | Kelly Tap | ADDRESS ON FILE | | | | |
| 5926087 | Kelly Tap | ADDRESS ON FILE | | | | |
| 7188525 | Kelly Tapp | ADDRESS ON FILE | | | | |
| 7188525 | Kelly Tapp | ADDRESS ON FILE | | | | |
| 5926090 | Kelly Thompson | ADDRESS ON FILE | | | | |
| 5926088 | Kelly Thompson | ADDRESS ON FILE | | | | |
| 5926092 | Kelly Thompson | ADDRESS ON FILE | | | | |
| 5926093 | Kelly Thompson | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5926091 | Kelly Thompson | ADDRESS ON FILE | | | | |
| 6143486 | KELLY TIMOTHY SCOTT TR & KELLY JEANNINE MARIE TR | ADDRESS ON FILE | | | | |
| 7703915 | KELLY VIAL | ADDRESS ON FILE | | | | |
| 5906040 | Kelly Whiting | ADDRESS ON FILE | | | | |
| 6140086 | KELLY WILLIAM & WANG YAN | ADDRESS ON FILE | | | | |
| 7703916 | KELLY WILLIAMS CUST | ADDRESS ON FILE | | | | |
| 7703917 | KELLY Y AMINO | ADDRESS ON FILE | | | | |
| 4992236 | Kelly, Albert | ADDRESS ON FILE | | | | |
| 4996475 | Kelly, Alice | ADDRESS ON FILE | | | | |
| 4985371 | Kelly, Alice | ADDRESS ON FILE | | | | |
| 4983917 | Kelly, Alice | ADDRESS ON FILE | | | | |
| 4912349 | Kelly, Alice J | ADDRESS ON FILE | | | | |
| 4963026 | Kelly, Alisa Marie | ADDRESS ON FILE | | | | |
| 4990108 | Kelly, Andrew | ADDRESS ON FILE | | | | |
| 7472416 | Kelly, Anita | ADDRESS ON FILE | | | | |
| 7472416 | Kelly, Anita | ADDRESS ON FILE | | | | |
| 4997106 | Kelly, Ann | ADDRESS ON FILE | | | | |
| 7302335 | Kelly, Anthony J | ADDRESS ON FILE | | | | |
| 7185932 | KELLY, BONNIE JEAN | ADDRESS ON FILE | | | | |
| 7185932 | KELLY, BONNIE JEAN | ADDRESS ON FILE | | | | |
| 4964962 | Kelly, Bradley Dean | ADDRESS ON FILE | | | | |
| 5871748 | KELLY, BRIAN | ADDRESS ON FILE | | | | |
| 7226270 | Kelly, Brianna | ADDRESS ON FILE | | | | |
| 7470383 | Kelly, Cameron John | ADDRESS ON FILE | | | | |
| 7470383 | Kelly, Cameron John | ADDRESS ON FILE | | | | |
| 4943310 | Kelly, Charles | 513 Truckee Way | Woodland | CA | 95695 | |
| 5955633 | Kelly, Charles P | ADDRESS ON FILE | | | | |
| 5939239 | Kelly, Christina | ADDRESS ON FILE | | | | |
| 4943845 | Kelly, Christopher | 103 Oak Road | Orinda | CA | 94563 | |
| 4997981 | Kelly, Christy | ADDRESS ON FILE | | | | |
| 7259141 | Kelly, Chrystal | ADDRESS ON FILE | | | | |
| 7187955 | Kelly, Chrystal | ADDRESS ON FILE | | | | |
| 7187955 | Kelly, Chrystal | ADDRESS ON FILE | | | | |
| 4968754 | Kelly, Craig P | ADDRESS ON FILE | | | | |
| 4953012 | Kelly, Damien C | ADDRESS ON FILE | | | | |
| 5011444 | Kelly, Dana | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7273567 | Kelly, Dana | ADDRESS ON FILE | | | | |
| 5004021 | Kelly, Dana | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4963640 | Kelly, Daniel J | ADDRESS ON FILE | | | | |
| 7930677 | Kelly, Daniel James | ADDRESS ON FILE | | | | |
| 6176149 | Kelly, Daniel N | ADDRESS ON FILE | | | | |
| 4960548 | Kelly, David | ADDRESS ON FILE | | | | |
| 4990926 | Kelly, David | ADDRESS ON FILE | | | | |
| 4951511 | Kelly, David L | ADDRESS ON FILE | | | | |
| 4958638 | Kelly, David M | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4965 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7164645 | KELLY, DEBRA | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 5938043 | Kelly, Debra | ADDRESS ON FILE | | | | |
| 7164645 | KELLY, DEBRA | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 4999021 | Kelly, Debra | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 7239656 | Kelly, Debra | ADDRESS ON FILE | | | | |
| 4943377 | KELLY, DEIRDRE | 460 CAROLINA ST | VALLEJO | CA | 94590 | |
| 5939240 | Kelly, Diana | ADDRESS ON FILE | | | | |
| 4983850 | Kelly, Edna | ADDRESS ON FILE | | | | |
| 4982820 | Kelly, Eleanor | ADDRESS ON FILE | | | | |
| 7691369 | KELLY, FRANCES | ADDRESS ON FILE | | | | |
| 4977915 | Kelly, Francis | ADDRESS ON FILE | | | | |
| 4980451 | Kelly, Frank | ADDRESS ON FILE | | | | |
| 4989004 | Kelly, Gerry | ADDRESS ON FILE | | | | |
| 4980970 | Kelly, Gwendolyn | ADDRESS ON FILE | | | | |
| 4977891 | Kelly, Harlan | ADDRESS ON FILE | | | | |
| 7160374 | KELLY, HELENA A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160374 | KELLY, HELENA A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7200292 | KELLY, IAIN | ADDRESS ON FILE | | | | |
| 4995842 | Kelly, James | ADDRESS ON FILE | | | | |
| 4980882 | Kelly, James | ADDRESS ON FILE | | | | |
| 4980937 | Kelly, James | ADDRESS ON FILE | | | | |
| 4911581 | Kelly, James Lowell | ADDRESS ON FILE | | | | |
| 4923043 | KELLY, JAMES R | SADDLE POINT SYSTEMS, 2608 NINTH ST | BERKELEY | CA | 94710 | |
| 4963502 | Kelly, James Willard | ADDRESS ON FILE | | | | |
| 7479209 | Kelly, Janaya | ADDRESS ON FILE | | | | |
| 7978031 | Kelly, Jeanine Bingham | ADDRESS ON FILE | | | | |
| 4961320 | Kelly, Jessica | ADDRESS ON FILE | | | | |
| 4943309 | kelly, john | 20875 jerusalem | lower lake | CA | 95457 | |
| 7202065 | Kelly, John | ADDRESS ON FILE | | | | |
| 4992809 | Kelly, John | ADDRESS ON FILE | | | | |
| 4941973 | Kelly, John | 3425 Parker Hill Road | Santa Rosa | CA | 95404 | |
| 7251449 | Kelly, Jolynn Rose | ADDRESS ON FILE | | | | |
| 7251449 | Kelly, Jolynn Rose | ADDRESS ON FILE | | | | |
| 4979638 | Kelly, Joseph | ADDRESS ON FILE | | | | |
| 4914624 | Kelly, Joseph | ADDRESS ON FILE | | | | |
| 4951138 | Kelly, Joseph E | ADDRESS ON FILE | | | | |
| 6084594 | Kelly, Joseph E | ADDRESS ON FILE | | | | |
| 7160375 | KELLY, JR., CHARLES P. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160375 | KELLY, JR., CHARLES P. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4983927 | Kelly, Judi | ADDRESS ON FILE | | | | |
| 4979917 | Kelly, Judith | ADDRESS ON FILE | | | | |
| 4990432 | Kelly, Julia | ADDRESS ON FILE | | | | |
| 7220504 | Kelly, Karen | ADDRESS ON FILE | | | | |
| 7476576 | Kelly, Karen Linn | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4966 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7476576 | Kelly, Karen Linn | ADDRESS ON FILE | | | | |
| 7303725 | Kelly, Katelind | Joseph M. Earley III, 2561 California Park Drive, Ste 100 | Chico | CA | 95928 | |
| 7303725 | Kelly, Katelind | Paige N. Boldt, 2561 California Park Drive, Ste 100 | Chico | CA | 95928 | |
| 7761987 | Kelly, Katelind R. | ADDRESS ON FILE | | | | |
| 7761987 | Kelly, Katelind R. | ADDRESS ON FILE | | | | |
| 4987046 | Kelly, Kathleen | ADDRESS ON FILE | | | | |
| 4994038 | Kelly, Kathleen | ADDRESS ON FILE | | | | |
| 7163705 | KELLY, KATHLEEN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163705 | KELLY, KATHLEEN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 6084597 | Kelly, Kendall Brill | ADDRESS ON FILE | | | | |
| 7473218 | Kelly, Kenneth | ADDRESS ON FILE | | | | |
| 7473218 | Kelly, Kenneth | ADDRESS ON FILE | | | | |
| 7978014 | Kelly, Kenneth W | ADDRESS ON FILE | | | | |
| 7291903 | Kelly, Kent | ADDRESS ON FILE | | | | |
| 7330539 | Kelly, Linda L. | ADDRESS ON FILE | | | | |
| 4990209 | Kelly, Lori | ADDRESS ON FILE | | | | |
| 7254649 | Kelly, Lori | ADDRESS ON FILE | | | | |
| 7305912 | Kelly, Lori V. | ADDRESS ON FILE | | | | |
| 7305912 | Kelly, Lori V. | ADDRESS ON FILE | | | | |
| 5992450 | Kelly, Margaret | ADDRESS ON FILE | | | | |
| 4978967 | Kelly, Margaret | ADDRESS ON FILE | | | | |
| 7981755 | Kelly, Margaret | ADDRESS ON FILE | | | | |
| 7180877 | Kelly, Margaret | ADDRESS ON FILE | | | | |
| 7180877 | Kelly, Margaret | ADDRESS ON FILE | | | | |
| 4997783 | Kelly, Marsha | ADDRESS ON FILE | | | | |
| 7316886 | Kelly, Matthew | Joseph M. Earley III, 2561 California Park Drive, Ste.100 | Chico | CA | 95928 | |
| 7316886 | Kelly, Matthew | Paige N. Boldt, 2561 California Park Drive, Ste.100 | Chico | CA | 95928 | |
| 4973316 | Kelly, Maxine | ADDRESS ON FILE | | | | |
| 4993003 | Kelly, Michael | ADDRESS ON FILE | | | | |
| 7242591 | Kelly, Michael | ADDRESS ON FILE | | | | |
| 7185933 | KELLY, MICHAEL STEVEN | ADDRESS ON FILE | | | | |
| 7185933 | KELLY, MICHAEL STEVEN | ADDRESS ON FILE | | | | |
| 5006981 | Kelly, Mike | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006982 | Kelly, Mike | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946716 | Kelly, Mike | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4996428 | Kelly, Nancy | ADDRESS ON FILE | | | | |
| 4912279 | Kelly, Nancy Elizabeth | ADDRESS ON FILE | | | | |
| 6184441 | Kelly, Natalie Grace | ADDRESS ON FILE | | | | |
| 5011632 | Kelly, Natalie Grace | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5004519 | Kelly, Natalie Grace | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5004518 | Kelly, Natalie Grace | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4976748 | Kelly, Patricia | ADDRESS ON FILE | | | | |
| 4986243 | Kelly, Patricia | ADDRESS ON FILE | | | | |
| 6027993 | Kelly, Patricia | ADDRESS ON FILE | | | | |
| 4956015 | Kelly, Patricia Maureen | ADDRESS ON FILE | | | | |
| 4950331 | Kelly, Patrick | ADDRESS ON FILE | | | | |
| 4961492 | Kelly, Patrick | ADDRESS ON FILE | | | | |
| 6084595 | Kelly, Patrick | ADDRESS ON FILE | | | | |
| 7146431 | Kelly, Patsy | ADDRESS ON FILE | | | | |
| 4954888 | Kelly, Paula B | ADDRESS ON FILE | | | | |
| 4975733 | Kelly, Phill | 0246 PENINSULA DR, 5899 Oakmore Drive | Paradise | CA | 95969 | |
| 6084462 | Kelly, Phill | ADDRESS ON FILE | | | | |
| 4973318 | Kelly, Raquel Nell | ADDRESS ON FILE | | | | |
| 6179803 | Kelly, Richard | ADDRESS ON FILE | | | | |
| 6175237 | Kelly, Richard C. | ADDRESS ON FILE | | | | |
| 4933358 | Kelly, Richard C. | ADDRESS ON FILE | | | | |
| 7315107 | Kelly, Richard C. | ADDRESS ON FILE | | | | |
| 7313633 | Kelly, Richard C. | ADDRESS ON FILE | | | | |
| 4985454 | Kelly, Ronald | ADDRESS ON FILE | | | | |
| 6168509 | Kelly, Ronnie | ADDRESS ON FILE | | | | |
| 6169861 | Kelly, Sally B | ADDRESS ON FILE | | | | |
| 7480347 | Kelly, Samantha | ADDRESS ON FILE | | | | |
| 7480347 | Kelly, Samantha | ADDRESS ON FILE | | | | |
| 5003708 | Kelly, Samaria | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011070 | Kelly, Samaria | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7266377 | Kelly, Samaria Kimberly | ADDRESS ON FILE | | | | |
| 7266377 | Kelly, Samaria Kimberly | ADDRESS ON FILE | | | | |
| 7209736 | Kelly, Samaria Kimberly | Samaria Kimberly Kelly, James P. Frantz, 402 Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5871749 | KELLY, SARAH | ADDRESS ON FILE | | | | |
| 7299217 | Kelly, Sean Joseph | ADDRESS ON FILE | | | | |
| 7981834 | Kelly, Sharlene | ADDRESS ON FILE | | | | |
| 7204621 | Kelly, Sharlene | ADDRESS ON FILE | | | | |
| 7941713 | KELLY, SHAUN & MELISSA | 20876 GLEN OAKS LN. | TEHACHAPI | CA | 93561 | |
| 7941714 | KELLY, SHAUN & MELISSA | 288 LITTLE AVE | GRIDLEY | CA | 95948 | |
| 4974827 | Kelly, Shaun & Melissa | McGowan, Scott & Margaret, 20876 Glen Oaks Ln. | TEHACHAPI | CA | 93561 | |
| 4960520 | Kelly, Shawn O | ADDRESS ON FILE | | | | |
| 4959419 | Kelly, Shawn P | ADDRESS ON FILE | | | | |
| 6177869 | Kelly, Susan | ADDRESS ON FILE | | | | |
| 7203853 | Kelly, Thomas John | ADDRESS ON FILE | | | | |
| 7203853 | Kelly, Thomas John | ADDRESS ON FILE | | | | |
| 5004200 | Kelly, Tim | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4967 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
4968 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5004199 | Kelly, Tim | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4953007 | Kelly, Timothy | ADDRESS ON FILE | | | | |
| 4971525 | Kelly, Troy David | ADDRESS ON FILE | | | | |
| 4955930 | Kelly, Valerie Ann | ADDRESS ON FILE | | | | |
| 7341366 | Kelly, Vincent E. | ADDRESS ON FILE | | | | |
| 7341366 | Kelly, Vincent E. | ADDRESS ON FILE | | | | |
| 5865507 | KELLY, WADE | ADDRESS ON FILE | | | | |
| 4913844 | Kelly, William | ADDRESS ON FILE | | | | |
| 4990392 | KELLY, WILLIAM | ADDRESS ON FILE | | | | |
| 4976967 | Kelly, William | ADDRESS ON FILE | | | | |
| 8008505 | Kelly, William B. | ADDRESS ON FILE | | | | |
| 4958724 | Kelly, William L | ADDRESS ON FILE | | | | |
| 4986520 | Kelly-Adami, Frances | ADDRESS ON FILE | | | | |
| 4943563 | Kelly-Andrada, Lazera | 2517 Sacramento St. Ste B | Berkeley | CA | 94702 | |
| 7703918 | KELLYANN F DZIEDZIC | ADDRESS ON FILE | | | | |
| 7175059 | Kellye Wulff | ADDRESS ON FILE | | | | |
| 7175059 | Kellye Wulff | ADDRESS ON FILE | | | | |
| 7175059 | Kellye Wulff | ADDRESS ON FILE | | | | |
| 6151711 | Kelly-Moore, Jill | ADDRESS ON FILE | | | | |
| 7260129 | Kelly's Loving Touch Pet Grooming | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6009459 | KELLYWATTS ELECTRIC, Sole Proprietorship | RR 2 BOX 1635 | CHECOTAH | OK | 74426 | |
| 7333600 | Kelm, Danielle Marie | ADDRESS ON FILE | | | | |
| 7333643 | Kelm, Denise Michelle | ADDRESS ON FILE | | | | |
| 6157490 | Kelm, Duncan | ADDRESS ON FILE | | | | |
| 7476679 | Kelman, David Mark | ADDRESS ON FILE | | | | |
| 7487093 | Kelman, David Mark | ADDRESS ON FILE | | | | |
| 7338919 | Kelman, Leslie Beth | ADDRESS ON FILE | | | | |
| 7869199 | Kelmenok, Ivan R. | ADDRESS ON FILE | | | | |
| 7869199 | Kelmenok, Ivan R. | ADDRESS ON FILE | | | | |
| 4977107 | Kelmenson, Ronald | ADDRESS ON FILE | | | | |
| 7465511 | Kelp, Sandra | ADDRESS ON FILE | | | | |
| 7468388 | Kelsay, Jeremy | ADDRESS ON FILE | | | | |
| 7468388 | Kelsay, Jeremy | ADDRESS ON FILE | | | | |
| 4981422 | Kelsay, Robert | ADDRESS ON FILE | | | | |
| 7152939 | Kelsea Marie Young | ADDRESS ON FILE | | | | |
| 7152939 | Kelsea Marie Young | ADDRESS ON FILE | | | | |
| 7152939 | Kelsea Marie Young | ADDRESS ON FILE | | | | |
| 7144552 | Kelsea Shae Kennedy | ADDRESS ON FILE | | | | |
| 7144552 | Kelsea Shae Kennedy | ADDRESS ON FILE | | | | |
| 7153583 | Kelsey  Cotton-Wray | ADDRESS ON FILE | | | | |
| 7153583 | Kelsey  Cotton-Wray | ADDRESS ON FILE | | | | |
| 7153583 | Kelsey  Cotton-Wray | ADDRESS ON FILE | | | | |
| 7141219 | Kelsey Acquistapace | ADDRESS ON FILE | | | | |
| 7141219 | Kelsey Acquistapace | ADDRESS ON FILE | | | | |
| 7782116 | KELSEY B ROBINSON II & | CHRISTOPHER J ROBINSON TR, UA 01 25 91 ROBINSON REVOCABLE TRUST, 922 ILIMA WAY | PALO ALTO | CA | 94306-2617 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7773780 | KELSEY BARTON ROBINSON & | MILDRED SMITH ROBINSON TR, ROBINSON REVOCABLE TRUST UA JAN 25 91, 922 ILIMA WAY | PALO ALTO | CA | 94306-2617 | |
| 6143435 | KELSEY BRANDON W J & KELSEY MICHELLE A | ADDRESS ON FILE | | | | |
| 7845952 | KELSEY C HOOD TOD | NORBERT M REMAN, SUBJECT TO STA TOD RULES, 10570 SW 63RD DR | PORTLAND | OR | 97219-6654 | |
| 5910565 | Kelsey Fotouhi | ADDRESS ON FILE | | | | |
| 5942287 | Kelsey Fotouhi | ADDRESS ON FILE | | | | |
| 5904070 | Kelsey Fotouhi | ADDRESS ON FILE | | | | |
| 5912279 | Kelsey Fotouhi | ADDRESS ON FILE | | | | |
| 5912829 | Kelsey Fotouhi | ADDRESS ON FILE | | | | |
| 5907786 | Kelsey Fotouhi | ADDRESS ON FILE | | | | |
| 5911635 | Kelsey Fotouhi | ADDRESS ON FILE | | | | |
| 7194680 | Kelsey Gwyn Smith | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194680 | Kelsey Gwyn Smith | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194680 | Kelsey Gwyn Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153393 | Kelsey Kerston | ADDRESS ON FILE | | | | |
| 7153393 | Kelsey Kerston | ADDRESS ON FILE | | | | |
| 7153393 | Kelsey Kerston | ADDRESS ON FILE | | | | |
| 7703919 | KELSEY MARIE PASCO | ADDRESS ON FILE | | | | |
| 5865732 | KELSEY RANCH LP | ADDRESS ON FILE | | | | |
| 6133625 | KELSEY ROBERT A JR & LORNA K TRUSTEES | ADDRESS ON FILE | | | | |
| 6134933 | KELSEY ROBERT A JR & LORNA K TRUSTESS | ADDRESS ON FILE | | | | |
| 7197094 | Kelsey Victoria Gomez | ADDRESS ON FILE | | | | |
| 7197094 | Kelsey Victoria Gomez | ADDRESS ON FILE | | | | |
| 7197094 | Kelsey Victoria Gomez | ADDRESS ON FILE | | | | |
| 5944280 | Kelsey Weir | ADDRESS ON FILE | | | | |
| 5906029 | Kelsey Weir | ADDRESS ON FILE | | | | |
| 5909432 | Kelsey Weir | ADDRESS ON FILE | | | | |
| 5926097 | Kelsey Wilson | ADDRESS ON FILE | | | | |
| 5926094 | Kelsey Wilson | ADDRESS ON FILE | | | | |
| 5926096 | Kelsey Wilson | ADDRESS ON FILE | | | | |
| 5926095 | Kelsey Wilson | ADDRESS ON FILE | | | | |
| 7287700 | Kelsey, Austin | Welty, Weaver & Currie, PC, Jack W. Weaver, 3333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 4963239 | Kelsey, Blake Vernon | ADDRESS ON FILE | | | | |
| 4912202 | Kelsey, Bruce Willard | ADDRESS ON FILE | | | | |
| 5871750 | KELSEY, JON | ADDRESS ON FILE | | | | |
| 4984893 | Kelsey, Loisann | ADDRESS ON FILE | | | | |
| 4960381 | Kelsey, Richard | ADDRESS ON FILE | | | | |
| 6084603 | Kelsey, Richard | ADDRESS ON FILE | | | | |
| 4941295 | KELSEY, ROBBIE | 2398 ANGLERS CT | MARIPOSA | CA | 95338 | |
| 4964917 | Kelsey, Zachary J. | ADDRESS ON FILE | | | | |
| 4944697 | Kelseyville Food Center-Singh, Iqbal | 3985 Main St | Kelseyville | CA | 95451 | |
| 5926100 | Kelsi Earhart | ADDRESS ON FILE | | | | |
| 5926101 | Kelsi Earhart | ADDRESS ON FILE | | | | |
| 5926098 | Kelsi Earhart | ADDRESS ON FILE | | | | |
| 5926102 | Kelsi Earhart | ADDRESS ON FILE | | | | |
| 5926099 | Kelsi Earhart | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4970 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195160 | Kelsi Jo Dancer | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195160 | Kelsi Jo Dancer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195160 | Kelsi Jo Dancer | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7703920 | KELSIE R GATES | ADDRESS ON FILE | | | | |
| 4963318 | Kelso, Brenden Christopher | ADDRESS ON FILE | | | | |
| 6084604 | Kelso, Brenden Christopher | ADDRESS ON FILE | | | | |
| 4980611 | Kelso, Robert | ADDRESS ON FILE | | | | |
| 7907439 | Keltner, Jr., Goodloe M. | ADDRESS ON FILE | | | | |
| 7907439 | Keltner, Jr., Goodloe M. | ADDRESS ON FILE | | | | |
| 7906675 | Keltner, Laurie D. | ADDRESS ON FILE | | | | |
| 7906675 | Keltner, Laurie D. | ADDRESS ON FILE | | | | |
| 7199598 | KELTON M ARCADO | ADDRESS ON FILE | | | | |
| 7199598 | KELTON M ARCADO | ADDRESS ON FILE | | | | |
| 7316919 | Kelty, John Waino | ADDRESS ON FILE | | | | |
| 6142189 | KELVIE BEVERLY FORD TR ET AL | ADDRESS ON FILE | | | | |
| 7703921 | KELVIN WOO | ADDRESS ON FILE | | | | |
| 4923704 | KEMA INC | 101 Station LNDG Ste 510 | Medford | MA | 02155-5148 | |
| 4923705 | KEMA INC | 5202 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | |
| 6011599 | KEMA INC | 67 SOUTH BEDFORD ST STE 201E | BURLINGTON | MA | 01803 | |
| 4923706 | KEMA POWERTEST LLC | 1400 RAVELLO DR | KATY | TX | 77449 | |
| 5007904 | Kemblowski, Paul | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007905 | Kemblowski, Paul | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949636 | Kemblowski, Paul | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7237387 | Kemblowski, Paul | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5871751 | KEMEERA INC DBA FATHOM | ADDRESS ON FILE | | | | |
| 7219454 | Kemen & Son Engineering, Inc. | JAMES P FRANTZ, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7224848 | Kemen, Christopher | ADDRESS ON FILE | | | | |
| 7216022 | Kemen, Christopher | ADDRESS ON FILE | | | | |
| 7924054 | KEMEN, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 7224848 | Kemen, Christopher | ADDRESS ON FILE | | | | |
| 7216022 | Kemen, Christopher | ADDRESS ON FILE | | | | |
| 7191125 | Kemen, Terri | ADDRESS ON FILE | | | | |
| 4944408 | KEMENY, JEFF | 1047 N TOWNSHIP RD APT E | MOKELUMNE HILL | CA | 95245 | |
| 7703922 | KEMLYN K IKEDA | ADDRESS ON FILE | | | | |
| 7217882 | Kemnitz, Daniel Joseph | ADDRESS ON FILE | | | | |
| 6144449 | KEMP CLARICE ANN TR | ADDRESS ON FILE | | | | |
| 4941193 | Kemp, Alexander | 25340 Marsh Creek Rd. | Brentwood | CA | 94513 | |
| 7149261 | Kemp, Alson | ADDRESS ON FILE | | | | |
| 4977584 | Kemp, Clint | ADDRESS ON FILE | | | | |
| 4935004 | Kemp, David | 130 Ohlone Ct | Los Gatos | CA | 95032 | |
| 4993809 | Kemp, Denise | ADDRESS ON FILE | | | | |
| 4963900 | Kemp, Edward A | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4971 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4976666 | Kemp, Elizabeth | ADDRESS ON FILE | | | | |
| 4958344 | Kemp, Floyd Elmer | ADDRESS ON FILE | | | | |
| 7323245 | Kemp, Fred M. | ADDRESS ON FILE | | | | |
| 7323245 | Kemp, Fred M. | ADDRESS ON FILE | | | | |
| 7472595 | Kemp, Gail | ADDRESS ON FILE | | | | |
| 7472595 | Kemp, Gail | ADDRESS ON FILE | | | | |
| 4957565 | Kemp, Gary W | ADDRESS ON FILE | | | | |
| 4934990 | KEMP, JAMES | 11103 LIME KILN RD | GRASS VALLEY | CA | 95949 | |
| 4963788 | Kemp, James Marion | ADDRESS ON FILE | | | | |
| 4938453 | KEMP, JANE | 5674 JORDAN AVE | EL CERRITO | CA | 94530 | |
| 4978845 | Kemp, Jerry | ADDRESS ON FILE | | | | |
| 5896843 | Kemp, John G | ADDRESS ON FILE | | | | |
| 4968800 | Kemp, John G | ADDRESS ON FILE | | | | |
| 4951199 | Kemp, Joseph | ADDRESS ON FILE | | | | |
| 4968954 | Kemp, Kimberly Roseanne | ADDRESS ON FILE | | | | |
| 7202724 | Kemp, Kraig | ADDRESS ON FILE | | | | |
| 5007794 | Kemp, Kraig Michael | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5007793 | Kemp, Kraig Michael | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 7279061 | Kemp, Kraig Michael | ADDRESS ON FILE | | | | |
| 4949200 | Kemp, Kraig Michael | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 4938931 | Kemp, L Scott | 2217 Ridgepointe Court | WALNUT CREEK | CA | 94596 | |
| 4991952 | Kemp, Louis | ADDRESS ON FILE | | | | |
| 7884393 | Kemp, Martin | ADDRESS ON FILE | | | | |
| 4988583 | Kemp, Naomi | ADDRESS ON FILE | | | | |
| 4986677 | Kemp, Robert | ADDRESS ON FILE | | | | |
| 4942100 | Kemp, Robert | 643 Edwardo Ave | Ben Lomond | CA | 95005 | |
| 4968266 | Kemp, Scott W | ADDRESS ON FILE | | | | |
| 7886043 | Kemp, Sharon | ADDRESS ON FILE | | | | |
| 4988518 | Kemp, Shirley | ADDRESS ON FILE | | | | |
| 4962477 | Kemp, Thomas | ADDRESS ON FILE | | | | |
| 6084611 | Kemp, Thomas | ADDRESS ON FILE | | | | |
| 7221811 | Kemp, William | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5 | Chico | CA | 95928 | |
| 4979215 | Kempe, Ralph | ADDRESS ON FILE | | | | |
| 6118218 | Kemper Auto  Alliance United | 8260 LBJ Freeway,  Suite 400 | Dallas | TX | 75243 | |
| 5913611 | Kemper Independence Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945432 | Kemper Independence Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945433 | Kemper Independence Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913014 | Kemper Independence Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913344 | Kemper Independence Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4971 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
4972 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5926103 | Kemper Independence Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7953169 | Kemper Ins | PO Box 2855 | Clinton | IA | 52733 | |
| 7953170 | Kemper Insurance | PO Box 2927 | Clinton | IA | 52733 | |
| 5982831 | Kemper Service Group | PO Box 660069 | Dallas | CA | 75266 | |
| 4943605 | Kemper Service Group | PO Box 660069 | Dallas | TX | 75266 | |
| 4995328 | Kemper, David | ADDRESS ON FILE | | | | |
| 4915154 | Kemper, David Ray | ADDRESS ON FILE | | | | |
| 6166965 | Kemper, Dwight L | ADDRESS ON FILE | | | | |
| 7466826 | Kemper, Eric | ADDRESS ON FILE | | | | |
| 7210222 | Kemper, Eric | ADDRESS ON FILE | | | | |
| 4920644 | KEMPER, ERIC J | KEMPER CHIROPRACTIC CENTER DC, 5520 CLARK ROAD | PARADISE | CA | 95969-5106 | |
| 7953171 | Kemper, Joseph | PO BOX 2856 | Clinton | IA | 52733 | |
| 6168361 | Kemper, Josh | ADDRESS ON FILE | | | | |
| 7334163 | Kemper, Stephanie | ADDRESS ON FILE | | | | |
| 6139493 | KEMPERS CHARLOTTE MARIE TR & KEMPERS JAMES HENRY T | ADDRESS ON FILE | | | | |
| 7182636 | Kempers, Charlotte Marie | ADDRESS ON FILE | | | | |
| 7182636 | Kempers, Charlotte Marie | ADDRESS ON FILE | | | | |
| 7182635 | Kempers, James Henry | ADDRESS ON FILE | | | | |
| 7182635 | Kempers, James Henry | ADDRESS ON FILE | | | | |
| 7913372 | Kempin, Jane K. | ADDRESS ON FILE | | | | |
| 7191006 | Kempinski, Paul | ADDRESS ON FILE | | | | |
| 7160376 | KEMPNER, FE REYES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160376 | KEMPNER, FE REYES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160377 | KEMPNER, SIMON JOSEPH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160377 | KEMPNER, SIMON JOSEPH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4943042 | Kemps, Mike | 2810 Sunflower Ct. | Merced | CA | 95340 | |
| 5939242 | Kempthorne, Liana | ADDRESS ON FILE | | | | |
| 6131432 | KEMPTON JAMES G & NANCY G TRUSTEES | ADDRESS ON FILE | | | | |
| 7186137 | KEMPTON, CASSIDY | ADDRESS ON FILE | | | | |
| 7186137 | KEMPTON, CASSIDY | ADDRESS ON FILE | | | | |
| 7140011 | Kempton, Cassidy | ADDRESS ON FILE | | | | |
| 7140011 | Kempton, Cassidy | ADDRESS ON FILE | | | | |
| 7218482 | Kempton, John | ADDRESS ON FILE | | | | |
| 7160481 | KEMPTON, JOHNA LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160481 | KEMPTON, JOHNA LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7335199 | Kempton, Mark Allen | ADDRESS ON FILE | | | | |
| 7185940 | KEMPTON, RICCI LEE | ADDRESS ON FILE | | | | |
| 7185940 | KEMPTON, RICCI LEE | ADDRESS ON FILE | | | | |
| 7276483 | Kemshalo, Brittany Ann | ADDRESS ON FILE | | | | |
| 7176790 | Ken  Wilson | ADDRESS ON FILE | | | | |
| 7181506 | Ken  Wilson | ADDRESS ON FILE | | | | |
| 7176790 | Ken  Wilson | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4972 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4973 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6084612 | Ken and Carol Link (Digger Creek Ranch Hydroelectric) | Attn: Ken Link, DIGGER CREEK HYDRO, 13895 Spring Valley Road | Morgan Hill | CA | 95037 | |
| 7703923 | KEN B CHAU CUST | ADDRESS ON FILE | | | | |
| 7703924 | KEN B CHAU CUST | ADDRESS ON FILE | | | | |
| 7941715 | KEN BELL | 11770 RISING ROAD | WILTON | CA | 95693 | |
| 7703925 | KEN BETHEL TR KEN BETHEL SEPARATE | ADDRESS ON FILE | | | | |
| 7934354 | KEN BEZNER.;. | 145 SIERRA SUNRISE WAY | AUBURN | CA | 95603 | |
| 7328127 | Ken Braunschmidt | ADDRESS ON FILE | | | | |
| 7328127 | Ken Braunschmidt | ADDRESS ON FILE | | | | |
| 7326753 | Ken Bray | ADDRESS ON FILE | | | | |
| 5926107 | Ken Brow | ADDRESS ON FILE | | | | |
| 5926106 | Ken Brow | ADDRESS ON FILE | | | | |
| 5926104 | Ken Brow | ADDRESS ON FILE | | | | |
| 5926105 | Ken Brow | ADDRESS ON FILE | | | | |
| 7770493 | KEN C LUX & | PENNY A LUX JT TEN, 1265 PEARSALL WAY | YUBA CITY | CA | 95991-5734 | |
| 7703926 | KEN CALVERT | ADDRESS ON FILE | | | | |
| 4923708 | KEN CASSORLA DC | CASSORLA CHIROPRACTIC CORP, 3811 PORTOLA DR | SANTA CRUZ | CA | 95062 | |
| 4935436 | KEN CASTAGNINI-CASTAGNINI, KEN | 2 MADERA LN | ORINDA | CA | 94563 | |
| 7703927 | KEN DAVIES | ADDRESS ON FILE | | | | |
| 5871752 | Ken Dunbar and Sons, Inc. | ADDRESS ON FILE | | | | |
| 6008950 | KEN FULK, INC | 310 7TH STREET | SAN FRANCISCO | CA | 94103 | |
| 7703928 | KEN FURUKAWA | ADDRESS ON FILE | | | | |
| 7703929 | KEN GOLTERMANN CUST | ADDRESS ON FILE | | | | |
| 7141302 | Ken H. Miller | ADDRESS ON FILE | | | | |
| 7141302 | Ken H. Miller | ADDRESS ON FILE | | | | |
| 7703930 | KEN HANSELL & ALYCE HANSELL | ADDRESS ON FILE | | | | |
| 7192799 | KEN HARBISON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192799 | KEN HARBISON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5926111 | Ken Henderson | ADDRESS ON FILE | | | | |
| 5926110 | Ken Henderson | ADDRESS ON FILE | | | | |
| 5926108 | Ken Henderson | ADDRESS ON FILE | | | | |
| 5926109 | Ken Henderson | ADDRESS ON FILE | | | | |
| 7941716 | KEN HENRY | 645 COUNTRY RD | MEADOW VISTA | CA | 95722 | |
| 7328357 | Ken Horst, individually and as Succesor-in-Interest to Patsy Jean Horst | ADDRESS ON FILE | | | | |
| 4923710 | KEN INC | PO Box 787 | CONCORD | CA | 94522 | |
| 7703931 | KEN JACKSON & | ADDRESS ON FILE | | | | |
| 7196670 | Ken James Burchfield | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196670 | Ken James Burchfield | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196670 | Ken James Burchfield | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7779895 | KEN JAMGOCHIAN TRUSTEE | DIANE SEGELBACHER TRUST, DTD 01/18/1993, 5862 MARSTONE LN | GOLETA | CA | 93117-2120 | |
| 7163085 | KEN JOHNSON | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163085 | KEN JOHNSON | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7703932 | KEN K LEE & | ADDRESS ON FILE | | | | |
| 7703933 | KEN KAKIUCHI | ADDRESS ON FILE | | | | |
| 5903637 | Ken Kirven | ADDRESS ON FILE | | | | |
| 7162672 | Ken Kirven, Individually and as Successor in Interest to Decedent, Monte Kirven | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7162672 | Ken Kirven, Individually and as Successor in Interest to Decedent, Monte Kirven | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road #200 | Santa Rosa | CA | 95401 | |
| 7769601 | KEN KUHLMAN & | NADINE KUHLMAN JT TEN, 1408 WOODMONT WAY | STOCKTON | CA | 95209-2063 | |
| 7703934 | KEN LAFRANCHI | ADDRESS ON FILE | | | | |
| 4932712 | Ken Link | 13895 Spring Valley Road | Morgan Hill | CA | 95037 | |
| 6084613 | Ken Link | DIGGER CREEK HYDRO, 13895 Spring Valley Road | Morgan Hill | CA | 95037 | |
| 7781886 | KEN M SAWYER TR | UA 08 31 88, JAECKEL MARITAL TRUST, 35464 CABRAL DR | FREMONT | CA | 94536-5476 | |
| 7703935 | KEN MASSEY & | ADDRESS ON FILE | | | | |
| 5904773 | Ken Mayo | ADDRESS ON FILE | | | | |
| 7145305 | Ken McDonald | ADDRESS ON FILE | | | | |
| 7145305 | Ken McDonald | ADDRESS ON FILE | | | | |
| 7703936 | KEN N HARRIS | ADDRESS ON FILE | | | | |
| 7772134 | KEN NIHEI | 1322 33RD AVE | SAN FRANCISCO | CA | 94122-1305 | |
| 7780329 | KEN NOUQUE | 20 APPLEWAY DR APT 12 | KALISPELL | MT | 59901-1624 | |
| 5926114 | Ken O'Neal | ADDRESS ON FILE | | | | |
| 5926113 | Ken O'Neal | ADDRESS ON FILE | | | | |
| 5926115 | Ken O'Neal | ADDRESS ON FILE | | | | |
| 5926116 | Ken O'Neal | ADDRESS ON FILE | | | | |
| 5926112 | Ken O'Neal | ADDRESS ON FILE | | | | |
| 7703937 | KEN R WILLIAMS | ADDRESS ON FILE | | | | |
| 7703938 | KEN RICHARDSON TTEE | ADDRESS ON FILE | | | | |
| 7780471 | KEN SCHOENWETTER TR | UA 03 07 00, JAMES SCHOENWETTER TRUST, 11161 SOCORRO ST | SAN DIEGO | CA | 92129-1311 | |
| 7162679 | KEN SKEAD | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7162679 | KEN SKEAD | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 5903390 | Ken Skead | ADDRESS ON FILE | | | | |
| 7941717 | KEN STERN | 1420 TRINITY CT. | HOLLISTER | CA | 95023 | |
| 7703939 | KEN TAKAHASHI | ADDRESS ON FILE | | | | |
| 7781153 | KEN TATUM ADM | EST SUSAN MACKLIN, 18729 W CAVENDISH DR | CASTRO VALLEY | CA | 94552-1726 | |
| 5871753 | Ken Trigueiro | ADDRESS ON FILE | | | | |
| 5865549 | KEN WADA DBA WADA RANCH | ADDRESS ON FILE | | | | |
| 7703940 | KEN WESTPHAL | ADDRESS ON FILE | | | | |
| 7199478 | KEN WILKEY JR. | ADDRESS ON FILE | | | | |
| 7199478 | KEN WILKEY JR. | ADDRESS ON FILE | | | | |
| 5904902 | Ken Wilson | ADDRESS ON FILE | | | | |
| 5908457 | Ken Wilson | ADDRESS ON FILE | | | | |
| 7703941 | KEN YAMAGUCHI | ADDRESS ON FILE | | | | |
| 7199486 | KEN ZAMVIL | ADDRESS ON FILE | | | | |
| 7199486 | KEN ZAMVIL | ADDRESS ON FILE | | | | |
| 4937575 | Ken, Rilling | 742 Paradise Road | Salinas | CA | 93907 | |
| 6084614 | KENAI CORP | 685 Cochran Street, Suite 200 | Simi Valley | CA | 93065 | |
| 7938485 | Kenaley, Kevin L. | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175375 | Kenan Khazal | ADDRESS ON FILE | | | | |
| 7175375 | Kenan Khazal | ADDRESS ON FILE | | | | |
| 7175375 | Kenan Khazal | ADDRESS ON FILE | | | | |
| 7703942 | KENARD ALLEN VAN CAMP & | ADDRESS ON FILE | | | | |
| 4971371 | Kenaston, Mary Dence | ADDRESS ON FILE | | | | |
| 7280684 | Kenchanh, Chanthala | ADDRESS ON FILE | | | | |
| 7315191 | Kenchanh, Jason | ADDRESS ON FILE | | | | |
| 7286103 | Kenchanh, Khammone | ADDRESS ON FILE | | | | |
| 4923712 | KENCO INVESTMENTS INC | THE BOYD COMPANY, 275 S MADERA AVE #100 | KERMAN | CA | 93630 | |
| 7703943 | KENDAL FRANKIEWICH | ADDRESS ON FILE | | | | |
| 6084615 | KENDAL SMEETH, DBA SMEETH CO | 235 ALAMEDA DEL PRADO | NOVATO | CA | 94949 | |
| 7303971 | Kendall Brill & Kelly LLP | 10100 Santa Monica Boulevard, Suite 1725 | Los Angeles | CA | 90067 | |
| 7941718 | KENDALL BRILL KELLY | 10100 SANTA MONICA BLVD. SUITE 1725 | LOS ANGELES | CA | 90067 | |
| 5926120 | Kendall Doden | ADDRESS ON FILE | | | | |
| 5926118 | Kendall Doden | ADDRESS ON FILE | | | | |
| 5926119 | Kendall Doden | ADDRESS ON FILE | | | | |
| 5926121 | Kendall Doden | ADDRESS ON FILE | | | | |
| 7703944 | KENDALL H WEBB | ADDRESS ON FILE | | | | |
| 7703945 | KENDALL JANG | ADDRESS ON FILE | | | | |
| 7703946 | KENDALL JANG CUST | ADDRESS ON FILE | | | | |
| 7703947 | KENDALL K JANG | ADDRESS ON FILE | | | | |
| 7703948 | KENDALL N MCCANN | ADDRESS ON FILE | | | | |
| 7703949 | KENDALL R CHONG | ADDRESS ON FILE | | | | |
| 7703950 | KENDALL R GERE | ADDRESS ON FILE | | | | |
| 7161567 | Kendall R. Baier and Vanessa L. Baier Trust Agreement, Dated May 21, 2004 C/O Vanessa L. Baier, Trustee | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7165290 | Kendall R. Baier, Trustees under the Kendall R. Baier and Vanessa R. Baier and Vanessa L. Baier Trust Agreement dated May 21, 2004 | Brendan Kunkle, 100 Stony Point Rd., #200 | Santa Rosa | CA | 95401 | |
| 6141963 | KENDALL ROBERT D TR & KENDALL KAREN A TR | ADDRESS ON FILE | | | | |
| 7188526 | Kendall Rose Carson | ADDRESS ON FILE | | | | |
| 7188526 | Kendall Rose Carson | ADDRESS ON FILE | | | | |
| 7703951 | KENDALL S CONSER & CHERYL | ADDRESS ON FILE | | | | |
| 6144329 | KENDALL SCOTT TR & KENDALL STEPHANIE TR | ADDRESS ON FILE | | | | |
| 5909328 | Kendall Smith | ADDRESS ON FILE | | | | |
| 5905873 | Kendall Smith | ADDRESS ON FILE | | | | |
| 7161600 | KENDALL SMITH VINEYARD SERVICES, LLC | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 6131741 | KENDALL STEPHANIE | ADDRESS ON FILE | | | | |
| 6140175 | KENDALL STEPHEN J TR & KENDALL KATHY A TR | ADDRESS ON FILE | | | | |
| 7941719 | KENDALL STRATFORD-BARRERA | 3104 BIG SPRINGS ROAD | ATHERTON | CA | 94027 | |
| 7308241 | Kendall, Brian | ADDRESS ON FILE | | | | |
| 7193987 | Kendall, Brian | ADDRESS ON FILE | | | | |
| 5871754 | KENDALL, CAREY | ADDRESS ON FILE | | | | |
| 4951181 | Kendall, Carla Annette | ADDRESS ON FILE | | | | |
| 4980121 | Kendall, Charles | ADDRESS ON FILE | | | | |
| 4970538 | Kendall, Corey Lee | ADDRESS ON FILE | | | | |
| 6084618 | Kendall, Corey Lee | ADDRESS ON FILE | | | | |
| 7247065 | KENDALL, GARY | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
4976 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5007243 | Kendall, Gary | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007244 | Kendall, Gary | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946882 | Kendall, Gary | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7283355 | Kendall, Gerald | ADDRESS ON FILE | | | | |
| 7193990 | Kendall, Gerald L | ADDRESS ON FILE | | | | |
| 7254835 | Kendall, James | ADDRESS ON FILE | | | | |
| 7324399 | Kendall, Jamie | ADDRESS ON FILE | | | | |
| 4937401 | Kendall, Janet | 301 Colville Dr | San Jose | CA | 95123 | |
| 7324373 | Kendall, Joshua | ADDRESS ON FILE | | | | |
| 7295045 | Kendall, Kathy Anne | ADDRESS ON FILE | | | | |
| 4944755 | KENDALL, MICHAEL | 585 CALLE SIENA | MORGAN HILL | CA | 95037 | |
| 7278547 | Kendall, Michelle M. | ADDRESS ON FILE | | | | |
| 7278547 | Kendall, Michelle M. | ADDRESS ON FILE | | | | |
| 7953172 | Kendall, Seth | 13520 Garden View Lane | Grass Valley | CA | 95945 | |
| 7288292 | Kendall, Stephanie | ADDRESS ON FILE | | | | |
| 7269160 | KENDALL, STEPHEN JAMES | ADDRESS ON FILE | | | | |
| 7473507 | Kendall, Trudy Reed | ADDRESS ON FILE | | | | |
| 7473507 | Kendall, Trudy Reed | ADDRESS ON FILE | | | | |
| 7235018 | Kendall, Vanda | ADDRESS ON FILE | | | | |
| 7175395 | Kendel Gilbert | ADDRESS ON FILE | | | | |
| 7175395 | Kendel Gilbert | ADDRESS ON FILE | | | | |
| 7175395 | Kendel Gilbert | ADDRESS ON FILE | | | | |
| 7326451 | Kendel Gray Krantz | ADDRESS ON FILE | | | | |
| 4923714 | KENDELL A MENDONCA DC | 1699 E PROSPERITY AVE | TULARE | CA | 93274 | |
| 4971450 | Kenderjian, Vahan | ADDRESS ON FILE | | | | |
| 6169809 | Kenderova, Elka | ADDRESS ON FILE | | | | |
| 6144230 | KENDL RYAN | ADDRESS ON FILE | | | | |
| 5004316 | Kendl, Ryan | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004315 | Kendl, Ryan | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7176377 | Kendra  Floren | ADDRESS ON FILE | | | | |
| 7176377 | Kendra  Floren | ADDRESS ON FILE | | | | |
| 7703952 | KENDRA ASSET RECOVERY | ADDRESS ON FILE | | | | |
| 7162925 | KENDRA BASNER MALLEN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162925 | KENDRA BASNER MALLEN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7193516 | KENDRA BOREN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193516 | KENDRA BOREN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5902956 | Kendra Boyce | ADDRESS ON FILE | | | | |
| 5910194 | Kendra Boyce | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5906915 | Kendra Boyce | ADDRESS ON FILE | | | | |
| 7325030 | Kendra Boylan | ADDRESS ON FILE | | | | |
| 7703953 | KENDRA EMI NITTA | ADDRESS ON FILE | | | | |
| 5904948 | Kendra Florens | ADDRESS ON FILE | | | | |
| 5908497 | Kendra Florens | ADDRESS ON FILE | | | | |
| 7143072 | Kendra Harder | ADDRESS ON FILE | | | | |
| 7143072 | Kendra Harder | ADDRESS ON FILE | | | | |
| 7703954 | KENDRA K SANTOS | ADDRESS ON FILE | | | | |
| 7934355 | KENDRA K TOY.;. | 4535 LA SALLE AVE | FREMONT | CA | 94536 | |
| 7143623 | Kendra Lee Santuccio | ADDRESS ON FILE | | | | |
| 7143623 | Kendra Lee Santuccio | ADDRESS ON FILE | | | | |
| 7703955 | KENDRA MAE JARVIS & | ADDRESS ON FILE | | | | |
| 7198444 | KENDRA TAVONATTI | ADDRESS ON FILE | | | | |
| 7198444 | KENDRA TAVONATTI | ADDRESS ON FILE | | | | |
| 8008739 | Kendra Williams & David Brown Tenants Wros | ADDRESS ON FILE | | | | |
| 8008739 | Kendra Williams & David Brown Tenants Wros | ADDRESS ON FILE | | | | |
| 7153135 | Kendric Dusten Prentiss | ADDRESS ON FILE | | | | |
| 7153135 | Kendric Dusten Prentiss | ADDRESS ON FILE | | | | |
| 7153135 | Kendric Dusten Prentiss | ADDRESS ON FILE | | | | |
| 7703957 | KENDRICK D LOUIE | ADDRESS ON FILE | | | | |
| 7703958 | KENDRICK F BELLOWS III | ADDRESS ON FILE | | | | |
| 7970211 | Kendrick Family Living Trust dated 02/21/02 | ADDRESS ON FILE | | | | |
| 7703959 | KENDRICK S WATANABE CUST | ADDRESS ON FILE | | | | |
| 4992285 | Kendrick, Charles | ADDRESS ON FILE | | | | |
| 4985831 | Kendrick, Christaphor | ADDRESS ON FILE | | | | |
| 4951681 | Kendrick, John M | ADDRESS ON FILE | | | | |
| 4992445 | Kendrick, Kenneth | ADDRESS ON FILE | | | | |
| 4967051 | Kendrick, Kenneth Duff | ADDRESS ON FILE | | | | |
| 4981753 | Kendrick, Lillian | ADDRESS ON FILE | | | | |
| 4912204 | Kendrick, Ronald O | ADDRESS ON FILE | | | | |
| 7172183 | Kendrick, William | ADDRESS ON FILE | | | | |
| 6169531 | Kendricks, Wanda | ADDRESS ON FILE | | | | |
| 4969148 | Kendrix, Myesha | ADDRESS ON FILE | | | | |
| 7177321 | Kendyl  Drisker (Kaisha Hill, Parent) | ADDRESS ON FILE | | | | |
| 7187448 | Kendyl Drisker (Kaisha Hill, Parent) | ADDRESS ON FILE | | | | |
| 7275302 | Kendyl Drisker (Kaisha Hill, Parent) | ADDRESS ON FILE | | | | |
| 7187448 | Kendyl Drisker (Kaisha Hill, Parent) | ADDRESS ON FILE | | | | |
| 4935020 | KENEDI, SHARON | 314 BUENA VISTA ST | GRASS VALLEY | CA | 95945 | |
| 7703960 | KENG YIM NG & | ADDRESS ON FILE | | | | |
| 7240931 | Kengle, Jeremiah | ADDRESS ON FILE | | | | |
| 7253116 | Keniston, Jean | ADDRESS ON FILE | | | | |
| 6134452 | KENITZER HAROLD L AND MARLA J TRUSTEES | ADDRESS ON FILE | | | | |
| 5871755 | KENITZER, BRYAN | ADDRESS ON FILE | | | | |
| 7703961 | KENJI YOSHIMURA & | ADDRESS ON FILE | | | | |
| 7778803 | KENLAN MASASHI MIZUTANI | 1864 ALBURN PL | EL DORADO HILLS | CA | 95762-5361 | |
| 7769178 | KENLEW CO INC | 3 THE COURT OF HARBORSIDE APT 304 | NORTHBROOK | IL | 60062-3223 | |
| 4923715 | KENMAR INSTRUMENTATION SERVICES LLC | 12740 EARHART AVE | AUBURN | CA | 95602 | |
| 4923716 | KENMAR INSTRUMENTATION SERVICES LLC | 2945 BELL RD PMB 259 | AUBURN | CA | 95603 | |
| 7703962 | KENMYO TAIRA & NOBU TAIRA TR | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7279236 | Kenna Allen (Jenny Allen, Parent) | ADDRESS ON FILE | | | | |
| 7184320 | Kenna Allen (Jenny Allen, Parent) | ADDRESS ON FILE | | | | |
| 7184320 | Kenna Allen (Jenny Allen, Parent) | ADDRESS ON FILE | | | | |
| 7703963 | KENNA L PIPER | ADDRESS ON FILE | | | | |
| 4970892 | Kenna, Declan | ADDRESS ON FILE | | | | |
| 7944378 | Kenna, James | ADDRESS ON FILE | | | | |
| 4997591 | Kennada, Lenora | ADDRESS ON FILE | | | | |
| 4986398 | Kennady Jr., Donald | ADDRESS ON FILE | | | | |
| 7223074 | Kennady, Jr., Donald  L. | ADDRESS ON FILE | | | | |
| 7172052 | Kennady, Jr., Donald L. | ADDRESS ON FILE | | | | |
| 7172052 | Kennady, Jr., Donald L. | ADDRESS ON FILE | | | | |
| 7268308 | Kennan, Marge | ADDRESS ON FILE | | | | |
| 4992265 | Kennard, Christine | ADDRESS ON FILE | | | | |
| 4934472 | Kennard, Linda & Robert | 3064 Vichy Avenue | Napa | CA | 94558 | |
| 7472888 | Kennaugh, William | ADDRESS ON FILE | | | | |
| 7161493 | Kennaugh, William | ADDRESS ON FILE | | | | |
| 5871756 | Kenneally Construction | ADDRESS ON FILE | | | | |
| 4984009 | Kenneally Short, Esther | ADDRESS ON FILE | | | | |
| 4962843 | Kenneally, Daniel D | ADDRESS ON FILE | | | | |
| 7475164 | Kenneally, James  Edward | ADDRESS ON FILE | | | | |
| 7199853 | Kennebeck Family Trust | ADDRESS ON FILE | | | | |
| 7199853 | Kennebeck Family Trust | ADDRESS ON FILE | | | | |
| 4975744 | Kennedy | 0226 PENINSULA DR, 3031 Alamo Ave | Chico | CA | 95973 | |
| 6069085 | Kennedy | 3031 Alamo Ave | Chico | CA | 95973 | |
| 7465653 | Kennedy , Tiffany | ADDRESS ON FILE | | | | |
| 6084623 | Kennedy Club Fitness | 188 Tank Farm Rd. | San Luis Obispo | CA | 93401 | |
| 6158814 | Kennedy Club Fitness | ADDRESS ON FILE | | | | |
| 6011527 | KENNEDY CLUB FITNESS | ONE 88 TANK FARM RD | SAN LUIS OBISPO | CA | 93401 | |
| 7181686 | Kennedy Dale C Trust | ADDRESS ON FILE | | | | |
| 7181686 | Kennedy Dale C Trust | ADDRESS ON FILE | | | | |
| 6141264 | KENNEDY DEREK B & KENNEDY TASHINA J ET AL | ADDRESS ON FILE | | | | |
| 7199530 | Kennedy Family Trust | ADDRESS ON FILE | | | | |
| 7199530 | Kennedy Family Trust | ADDRESS ON FILE | | | | |
| 5902855 | Kennedy Graham | ADDRESS ON FILE | | | | |
| 4971079 | Kennedy Jr., Larry Dean | ADDRESS ON FILE | | | | |
| 6133366 | KENNEDY KENNETH L | ADDRESS ON FILE | | | | |
| 6134592 | KENNEDY KIMBERLEY G | ADDRESS ON FILE | | | | |
| 6134570 | KENNEDY KIMBERLY G | ADDRESS ON FILE | | | | |
| 6042523 | KENNEDY MINING MILLING COMPANY,AMADOR ELECTRIC RAILWAY LIGHT COMPANY | 12594 KENNEDY MINE RD | JACKSON | CA | 95642 | |
| 6145471 | KENNEDY STEPHEN ET AL | ADDRESS ON FILE | | | | |
| 6131616 | KENNEDY TERENCE G & LORI D JT | ADDRESS ON FILE | | | | |
| 4984369 | Kennedy, Alberta | ADDRESS ON FILE | | | | |
| 7285397 | Kennedy, Alyssa | ADDRESS ON FILE | | | | |
| 7823020 | Kennedy, Amy  Lee | ADDRESS ON FILE | | | | |
| 7823020 | Kennedy, Amy  Lee | ADDRESS ON FILE | | | | |
| 6008526 | KENNEDY, ANDREA | ADDRESS ON FILE | | | | |
| 4970942 | Kennedy, April | ADDRESS ON FILE | | | | |
| 4950615 | Kennedy, April Lynn | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4996232 | Kennedy, Betsy | ADDRESS ON FILE | | | | |
| 4967918 | Kennedy, Christa | ADDRESS ON FILE | | | | |
| 7274162 | Kennedy, Clinton | ADDRESS ON FILE | | | | |
| 7274162 | Kennedy, Clinton | ADDRESS ON FILE | | | | |
| 7193992 | Kennedy, Clinton J. | ADDRESS ON FILE | | | | |
| 4992342 | Kennedy, Craig | ADDRESS ON FILE | | | | |
| 4965456 | Kennedy, Cyrus | ADDRESS ON FILE | | | | |
| 5864797 | KENNEDY, DAN, An Individual | ADDRESS ON FILE | | | | |
| 4978678 | Kennedy, David | ADDRESS ON FILE | | | | |
| 7220074 | Kennedy, Debra J. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7200454 | KENNEDY, DEREK BRANDON | ADDRESS ON FILE | | | | |
| 7200454 | KENNEDY, DEREK BRANDON | ADDRESS ON FILE | | | | |
| 7200454 | KENNEDY, DEREK BRANDON | ADDRESS ON FILE | | | | |
| 4967061 | Kennedy, Diane Marie | ADDRESS ON FILE | | | | |
| 4968769 | Kennedy, Donald | ADDRESS ON FILE | | | | |
| 4964061 | Kennedy, Donald W | ADDRESS ON FILE | | | | |
| 4986850 | Kennedy, Elizabeth Anne | ADDRESS ON FILE | | | | |
| 7239722 | Kennedy, Ethel L. | ADDRESS ON FILE | | | | |
| 7332270 | Kennedy, James | ADDRESS ON FILE | | | | |
| 5865130 | Kennedy, Jeffrey | ADDRESS ON FILE | | | | |
| 4986534 | Kennedy, Jeffrey | ADDRESS ON FILE | | | | |
| 4964002 | Kennedy, Joan Kathleen | ADDRESS ON FILE | | | | |
| 5939243 | KENNEDY, JOANNE | ADDRESS ON FILE | | | | |
| 6183878 | Kennedy, Jo-Anne | ADDRESS ON FILE | | | | |
| 4990394 | Kennedy, John | ADDRESS ON FILE | | | | |
| 7281785 | Kennedy, John | ADDRESS ON FILE | | | | |
| 7281785 | Kennedy, John | ADDRESS ON FILE | | | | |
| 7323183 | Kennedy, Kerry | ADDRESS ON FILE | | | | |
| 7323183 | Kennedy, Kerry | ADDRESS ON FILE | | | | |
| 6122358 | Kennedy, Larry | ADDRESS ON FILE | | | | |
| 6084622 | Kennedy, Larry | ADDRESS ON FILE | | | | |
| 4991742 | Kennedy, Laura | ADDRESS ON FILE | | | | |
| 7190210 | Kennedy, Lindy K. | ADDRESS ON FILE | | | | |
| 7190210 | Kennedy, Lindy K. | ADDRESS ON FILE | | | | |
| 4924383 | KENNEDY, LISA | 800 H ST STE 300 | SACRAMENTO | CA | 95814 | |
| 7333805 | Kennedy, Margaret L | ADDRESS ON FILE | | | | |
| 7160504 | KENNEDY, MARIE COLLEEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160504 | KENNEDY, MARIE COLLEEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4912606 | Kennedy, Mark L | ADDRESS ON FILE | | | | |
| 4940927 | KENNEDY, MICHAEL | 105 MADISON AVE | SAN MATEO | CA | 94402 | |
| 6084621 | Kennedy, Michael | ADDRESS ON FILE | | | | |
| 7172314 | Kennedy, Michael | ADDRESS ON FILE | | | | |
| 4993156 | Kennedy, Michael | ADDRESS ON FILE | | | | |
| 4951448 | Kennedy, Michael B | ADDRESS ON FILE | | | | |
| 4925273 | KENNEDY, MICHAEL L | PO BOX 2464 | BORREGO SPGS | CA | 92004-2464 | |
| 7991657 | Kennedy, Nancy K | ADDRESS ON FILE | | | | |
| 7340825 | Kennedy, Peter Seamus | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4993105 | Kennedy, Richard | ADDRESS ON FILE | | | | |
| 4982095 | Kennedy, Robert | ADDRESS ON FILE | | | | |
| 4979285 | Kennedy, Robert | ADDRESS ON FILE | | | | |
| 4966652 | Kennedy, Ronald | ADDRESS ON FILE | | | | |
| 4997281 | Kennedy, Ronald | ADDRESS ON FILE | | | | |
| 7190208 | Kennedy, Ronald M, | ADDRESS ON FILE | | | | |
| 7190208 | Kennedy, Ronald M, | ADDRESS ON FILE | | | | |
| 4913577 | Kennedy, Ronald Michael | ADDRESS ON FILE | | | | |
| 7322850 | Kennedy, Ryan | ADDRESS ON FILE | | | | |
| 4964532 | Kennedy, Ryan M. | ADDRESS ON FILE | | | | |
| 7167194 | Kennedy, Sarah | ADDRESS ON FILE | | | | |
| 4967111 | Kennedy, Sean E | ADDRESS ON FILE | | | | |
| 4951768 | Kennedy, Sharon | ADDRESS ON FILE | | | | |
| 4960785 | Kennedy, Simeon Andrew | ADDRESS ON FILE | | | | |
| 4956042 | Kennedy, Sonya Yvette | ADDRESS ON FILE | | | | |
| 7281258 | Kennedy, Stephen | ADDRESS ON FILE | | | | |
| 4995332 | Kennedy, Steven | ADDRESS ON FILE | | | | |
| 4957850 | Kennedy, Suzie Hernandez | ADDRESS ON FILE | | | | |
| 7200456 | KENNEDY, TASHINA JOLIE | ADDRESS ON FILE | | | | |
| 7200456 | KENNEDY, TASHINA JOLIE | ADDRESS ON FILE | | | | |
| 7200456 | KENNEDY, TASHINA JOLIE | ADDRESS ON FILE | | | | |
| 7481978 | Kennedy, Trudy (Bell) | ADDRESS ON FILE | | | | |
| 4989444 | Kennedy, Wayne | ADDRESS ON FILE | | | | |
| 6029384 | Kennedy, William | ADDRESS ON FILE | | | | |
| 6029314 | Kennedy, William | ADDRESS ON FILE | | | | |
| 7262570 | Kennedy, William P | ADDRESS ON FILE | | | | |
| 4951246 | Kennedy, William R | ADDRESS ON FILE | | | | |
| 4923718 | KENNEDY-KING MEMORIAL COLLEGE | SCHOLARSHIP FUND LTD, PO Box 2643 | MARTINEZ | CA | 94553 | |
| 7225496 | Kennedy-Roth, Jane | Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 4983828 | Kennedy-Sigala, Diane | ADDRESS ON FILE | | | | |
| 7326506 | Kennefic , Michael | ADDRESS ON FILE | | | | |
| 7303444 | Kennefic, Katie | ADDRESS ON FILE | | | | |
| 7306778 | Kennefic, Katie | James P. Frantz, , Frantz Law Group, APLC, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7301468 | Kennefic, Lily | James P. Frantz , 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7307238 | Kennefic, Michael | ADDRESS ON FILE | | | | |
| 7703964 | KENNEH W WINSOR II | ADDRESS ON FILE | | | | |
| 4988376 | Kennelly, Kevin | ADDRESS ON FILE | | | | |
| 7290248 | Kennelly, Lori | ADDRESS ON FILE | | | | |
| 7256713 | Kennelly, Lynn | ADDRESS ON FILE | | | | |
| 7264727 | Kennelly, Robert | ADDRESS ON FILE | | | | |
| 7283877 | Kennelly, Thomas | ADDRESS ON FILE | | | | |
| 7324673 | Kenneth Moholt-Siebert dba Kenneth Moholt-Siebert, Architect | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7324673 | Kenneth Moholt-Siebert dba Kenneth Moholt-Siebert, Architect | Uzair Saleem , Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 4950248 | Kennerly, Anthony Michael | ADDRESS ON FILE | | | | |
| 5871757 | Kennerly, Sarina | ADDRESS ON FILE | | | | |
| 5864547 | KENNESON FARMS, INC | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4981 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7140512 | Kenneth  Alan Deposki | ADDRESS ON FILE | | | | |
| 7140512 | Kenneth  Alan Deposki | ADDRESS ON FILE | | | | |
| 7142424 | Kenneth  B Wada | ADDRESS ON FILE | | | | |
| 7142424 | Kenneth  B Wada | ADDRESS ON FILE | | | | |
| 7195854 | Kenneth  George  Zorn | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195854 | Kenneth  George  Zorn | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195854 | Kenneth  George  Zorn | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7944097 | Kenneth & Sharon Jones Rev Lvg Trust | ADDRESS ON FILE | | | | |
| 7199435 | Kenneth & Tina Palmero Trust | ADDRESS ON FILE | | | | |
| 7199435 | Kenneth & Tina Palmero Trust | ADDRESS ON FILE | | | | |
| 7763546 | KENNETH A BROADBENT | C/O KEANE, 640 FREEDOM BUSINESS CTR DR STE 600 | KING OF PRUSSIA | PA | 19406-1351 | |
| 7703965 | KENNETH A CHONG | ADDRESS ON FILE | | | | |
| 7703966 | KENNETH A CLEWETT & | ADDRESS ON FILE | | | | |
| 7703967 | KENNETH A COUCH CUST | ADDRESS ON FILE | | | | |
| 7703968 | KENNETH A COUCH CUST | ADDRESS ON FILE | | | | |
| 7703969 | KENNETH A COUCH CUST | ADDRESS ON FILE | | | | |
| 7703970 | KENNETH A FESLER | ADDRESS ON FILE | | | | |
| 7703971 | KENNETH A FROST TR KENNETH A | ADDRESS ON FILE | | | | |
| 7766781 | KENNETH A GEARY JR | 13 SKYLINE DR | UPPER SADDLE RIVER | NJ | 07458-2029 | |
| 7766946 | KENNETH A GIORGI & AUDREY M | GIORGI JT TEN, 710 PLYMOUTH CT | PETALUMA | CA | 94954-2514 | |
| 7703972 | KENNETH A GONG | ADDRESS ON FILE | | | | |
| 7780649 | KENNETH A HOWARD | 10000 W RIDGEWOOD DR APT 621 | PARMA HEIGHTS | OH | 44130-4061 | |
| 7703973 | KENNETH A JOHNSTON & | ADDRESS ON FILE | | | | |
| 7934356 | KENNETH A KOHTZ.;. | 424 MAPLE AVE | SAN BRUNO | CA | 94066 | |
| 7785561 | KENNETH A KOZEL & GAIL M KOZEL | JT TEN, 2710 6TH ST | PERU | IL | 61354-2416 | |
| 7778434 | KENNETH A MATHESON & | ELAINE Y MATHESON TTEES, MATHESON FAMILY TRUST DTD 9/25/2000, 2018 OLYMPIC DR | MARTINEZ | CA | 94553-4922 | |
| 7771197 | KENNETH A MC KEEVER | 2091 JONATHAN AVE | SAN JOSE | CA | 95125-2630 | |
| 7703974 | KENNETH A MERCHANT | ADDRESS ON FILE | | | | |
| 7703975 | KENNETH A MIKKELSEN & | ADDRESS ON FILE | | | | |
| 7703976 | KENNETH A NICHOLS | ADDRESS ON FILE | | | | |
| 7703977 | KENNETH A PURKEY | ADDRESS ON FILE | | | | |
| 7703978 | KENNETH A ROSSONI | ADDRESS ON FILE | | | | |
| 7703980 | KENNETH A SANFORD | ADDRESS ON FILE | | | | |
| 7703981 | KENNETH A SIEGEL PHD | ADDRESS ON FILE | | | | |
| 4923720 | KENNETH A SOLOMON INSTITUTE | OF RISK AND SAFETY ANALYSES, 5324 CANOGA AVE | WOODLAND HILLS | CA | 91364 | |
| 7703982 | KENNETH A TARBELL | ADDRESS ON FILE | | | | |
| 7703983 | KENNETH A WESTLAKE | ADDRESS ON FILE | | | | |
| 7703984 | KENNETH A YOUNG | ADDRESS ON FILE | | | | |
| 7703985 | KENNETH A ZEMANN & | ADDRESS ON FILE | | | | |
| 7141393 | Kenneth A. Boyrie | ADDRESS ON FILE | | | | |
| 7141393 | Kenneth A. Boyrie | ADDRESS ON FILE | | | | |
| 7983614 | Kenneth A. Mayer IRA Rollover | ADDRESS ON FILE | | | | |
| 7985497 | KENNETH A. MAYER WAM INHERITANCE | ADDRESS ON FILE | | | | |
| 6084626 | Kenneth A. Solomon (dba Institute of Risk & Safety Analyses) | 5324 Canoga Avenue | Woodland Hills | CA | 91364 | |
| 7703988 | KENNETH ALAN LINDSAY | ADDRESS ON FILE | | | | |
| 7770802 | KENNETH ALAN MARKS | 871 42ND ST | SACRAMENTO | CA | 95819-2725 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7703989 | KENNETH ALLEN PIZZAGONI | ADDRESS ON FILE | | | | |
| 6012646 | KENNETH AND CAROL LINK | 13895 SPRING VALLEY RD | MORGAN HILL | CA | 95037 | |
| 4923722 | KENNETH AND CAROL LINK | DBA DIGGER CREEK RANCH, 13895 SPRING VALLEY RD | MORGAN HILL | CA | 95037 | |
| 7201999 | Kenneth and Katherine Gillen, Individuals and as Trustees of The Kenneth Gillen and Katherine Gillen Revocable Trust dated July 1, 2019 and M.G., a minor (Kenneth Gillen and Katherine Gillen, parents) | ADDRESS ON FILE | | | | |
| 7703990 | KENNETH ANDERSON | ADDRESS ON FILE | | | | |
| 7184597 | Kenneth Austin Davis | ADDRESS ON FILE | | | | |
| 7184597 | Kenneth Austin Davis | ADDRESS ON FILE | | | | |
| 7703991 | KENNETH B COOK | ADDRESS ON FILE | | | | |
| 7780016 | KENNETH B GRAVES ADM | EST LUCILLE M GRAVES, 1 TWIN LAKE LN | RICHMOND | VA | 23229-8010 | |
| 7767574 | KENNETH B HANSEN | 10240 HENDLEY RD APT 208 | MANASSAS | VA | 20110-3402 | |
| 7703992 | KENNETH B NOACK JR | ADDRESS ON FILE | | | | |
| 7703993 | KENNETH B PLATT | ADDRESS ON FILE | | | | |
| 7778908 | KENNETH B POLLOCK | 700 FAIRLANE DR | JOLIET | IL | 60435-5156 | |
| 7703994 | KENNETH B RUSANOWSKI | ADDRESS ON FILE | | | | |
| 7703995 | KENNETH B SWARTZ | ADDRESS ON FILE | | | | |
| 7703996 | KENNETH B WALL | ADDRESS ON FILE | | | | |
| 7236111 | Kenneth B. Golden, Trustee of the Kenneth B. Golden Revocable Trust established April 20, 2018 and restated December 13, 2018 | ADDRESS ON FILE | | | | |
| 5904136 | Kenneth Bailey | ADDRESS ON FILE | | | | |
| 5907849 | Kenneth Bailey | ADDRESS ON FILE | | | | |
| 6013949 | KENNETH BATISTE | ADDRESS ON FILE | | | | |
| 5902887 | Kenneth Bianucci | ADDRESS ON FILE | | | | |
| 5906853 | Kenneth Bianucci | ADDRESS ON FILE | | | | |
| 7703997 | KENNETH BILLINGS | ADDRESS ON FILE | | | | |
| 7780561 | KENNETH BITLER | 75 SCIARANI RD | YERINGTON | NV | 89447-2734 | |
| 7763237 | KENNETH BOEGEL CUST | JEREMY BOEGEL, CA UNIF TRANSFERS MIN ACT, 4379 PLANET CIR | UNION CITY | CA | 94587-4019 | |
| 7703998 | KENNETH BOEGEL CUST | ADDRESS ON FILE | | | | |
| 5912205 | Kenneth Born | ADDRESS ON FILE | | | | |
| 5903452 | Kenneth Born | ADDRESS ON FILE | | | | |
| 5912769 | Kenneth Born | ADDRESS ON FILE | | | | |
| 5911531 | Kenneth Born | ADDRESS ON FILE | | | | |
| 5907307 | Kenneth Born | ADDRESS ON FILE | | | | |
| 5910376 | Kenneth Born | ADDRESS ON FILE | | | | |
| 7328429 | Kenneth Born and Christine D. Born | Furth Salem Mason & Li LLP, Thomas W. Jackson, 640 Third Street, Second Floor | Santa Rosa | CA | 95404 | |
| 7328429 | Kenneth Born and Christine D. Born | Thomas W. Jackson, Attorney, Furth Salem Mason & Li LLP, 640 Third Streetecond Floor, S | Santa Rosa | CA | 95404 | |
| 5926123 | Kenneth Boston | ADDRESS ON FILE | | | | |
| 5926122 | Kenneth Boston | ADDRESS ON FILE | | | | |
| 5926124 | Kenneth Boston | ADDRESS ON FILE | | | | |
| 5926125 | Kenneth Boston | ADDRESS ON FILE | | | | |
| 5902947 | Kenneth Bowerman | ADDRESS ON FILE | | | | |
| 5910189 | Kenneth Bowerman | ADDRESS ON FILE | | | | |
| 5906908 | Kenneth Bowerman | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7703999 | KENNETH BRIGGS | ADDRESS ON FILE | | | | |
| 7280883 | Kenneth Brow, Administrator of the Estate of Brenda Gay Brow | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7704000 | KENNETH BROWN | ADDRESS ON FILE | | | | |
| 7704001 | KENNETH BROWN CUST | ADDRESS ON FILE | | | | |
| 7175101 | Kenneth Bryce Boston | ADDRESS ON FILE | | | | |
| 7175101 | Kenneth Bryce Boston | ADDRESS ON FILE | | | | |
| 7175101 | Kenneth Bryce Boston | ADDRESS ON FILE | | | | |
| 7142452 | Kenneth Bryce Henry | ADDRESS ON FILE | | | | |
| 7142452 | Kenneth Bryce Henry | ADDRESS ON FILE | | | | |
| 7193555 | KENNETH BUCK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193555 | KENNETH BUCK | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7763702 | KENNETH BUCKINGHAM & MARION | BUCKINGHAM JT TEN, 7795 ANTELOPE RD APT 39 | CITRUS HEIGHTS | CA | 95610-2367 | |
| 7704002 | KENNETH BURTON | ADDRESS ON FILE | | | | |
| 7704003 | KENNETH C BARNETTE & | ADDRESS ON FILE | | | | |
| 7704004 | KENNETH C BEALO | ADDRESS ON FILE | | | | |
| 7779134 | KENNETH C BENDER | 108 HAWTHORNE ST | NEPTUNE | NJ | 07753-3918 | |
| 7704005 | KENNETH C BURTIS | ADDRESS ON FILE | | | | |
| 7934357 | KENNETH C BYARS.;. | 408 VISTA WAY | MARTINEZ | CA | 94553 | |
| 7785042 | KENNETH C DUNCAN & | WILMA D DUNCAN TR, DUNCAN FAMILY TRUST UA SEP 5 89, 936 7TH ST STE B PMB 232 | NOVATO | CA | 94945-3010 | |
| 7785100 | KENNETH C DUNCAN & WILMA D DUNCAN | TR DUNCAN, FAMILY TRUST UA SEP 5 89, 1595 VENDOLA DR | SAN RAFAEL | CA | 94903-3042 | |
| 7704006 | KENNETH C FLAGG | ADDRESS ON FILE | | | | |
| 7704007 | KENNETH C FREEMAN | ADDRESS ON FILE | | | | |
| 7766524 | KENNETH C FREUND & MARY C FREUND | TR UA MAR 17 93 THE FREUND FAMILY, TRUST, 10 GRANT | IRVINE | CA | 92620-3353 | |
| 7704008 | KENNETH C GONG | ADDRESS ON FILE | | | | |
| 7767173 | KENNETH C GRANDALL & | KAREN H GRANDALL TR, GRANDALL LIVING TRUST UA FEB 11 99, 5220 MONTE VERDE DR | SANTA ROSA | CA | 95409-3804 | |
| 7768475 | KENNETH C IRWIN | 263 NE 56TH ST | NEWPORT | OR | 97365-1103 | |
| 7704009 | KENNETH C JENKINS | ADDRESS ON FILE | | | | |
| 7327559 | Kenneth C Jones and Tina M Jones Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7327559 | Kenneth C Jones and Tina M Jones Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7779728 | KENNETH C KRAEMER | 1104 CASTILIAN CT | GLENVIEW | IL | 60025-2475 | |
| 7704010 | KENNETH C LAU | ADDRESS ON FILE | | | | |
| 7704012 | KENNETH C NESMITH & CLAUDIA R | ADDRESS ON FILE | | | | |
| 7778583 | KENNETH C PITTENGER | PO BOX 1795 | PARADISE | CA | 95967-1795 | |
| 7934358 | KENNETH C RIEB.;. | 938 EBBETTS AVE | MANTECA | CA | 95337 | |
| 5871758 | KENNETH C WILSON DBA THE KENNETH CARL RANCH | ADDRESS ON FILE | | | | |
| 7704013 | KENNETH CAMPANELLI | ADDRESS ON FILE | | | | |
| 7153882 | Kenneth Campbell Jones, Sr. | ADDRESS ON FILE | | | | |
| 7153882 | Kenneth Campbell Jones, Sr. | ADDRESS ON FILE | | | | |
| 7153882 | Kenneth Campbell Jones, Sr. | ADDRESS ON FILE | | | | |
| 7704014 | KENNETH CAMPODONICA & | ADDRESS ON FILE | | | | |
| 5926127 | Kenneth Carter | ADDRESS ON FILE | | | | |
| 5926126 | Kenneth Carter | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5926129 | Kenneth Carter | ADDRESS ON FILE | | | | |
| 5926130 | Kenneth Carter | ADDRESS ON FILE | | | | |
| 5926128 | Kenneth Carter | ADDRESS ON FILE | | | | |
| 7195554 | Kenneth Chan | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195554 | Kenneth Chan | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195554 | Kenneth Chan | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7704015 | KENNETH CHAN & | ADDRESS ON FILE | | | | |
| 7823175 | Kenneth Chan, as Trustee of the Chan/Yeung Family Trust | ADDRESS ON FILE | | | | |
| 7823175 | Kenneth Chan, as Trustee of the Chan/Yeung Family Trust | ADDRESS ON FILE | | | | |
| 7823175 | Kenneth Chan, as Trustee of the Chan/Yeung Family Trust | ADDRESS ON FILE | | | | |
| 7196885 | Kenneth Charles Beck | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196885 | Kenneth Charles Beck | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196885 | Kenneth Charles Beck | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6013951 | KENNETH CHIN | ADDRESS ON FILE | | | | |
| 7704016 | KENNETH CHIN | ADDRESS ON FILE | | | | |
| 7704017 | KENNETH CHIN & | ADDRESS ON FILE | | | | |
| 7162976 | KENNETH CHOPPING | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162976 | KENNETH CHOPPING | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7177344 | Kenneth Christian Erickson | ADDRESS ON FILE | | | | |
| 7177344 | Kenneth Christian Erickson | ADDRESS ON FILE | | | | |
| 7764628 | KENNETH CONKIE | 1317 PENN LN | GARDNERVILLE | NV | 89410-5832 | |
| 7704018 | KENNETH CONRAD BEALO SR & JOY | ADDRESS ON FILE | | | | |
| 7762811 | KENNETH CONRAD BEALO SR TR | UA NOV 7 86, FBO GLADYS GWENDOLYN CONRAD BEALO FAMILY, 7354 WESTERLY WAY | CORONA | CA | 92880-9089 | |
| 7704019 | KENNETH CONTI | ADDRESS ON FILE | | | | |
| 7704020 | KENNETH CORTESE | ADDRESS ON FILE | | | | |
| 7704021 | KENNETH CRAIG PITTENGER | ADDRESS ON FILE | | | | |
| 7704022 | KENNETH CROCKER | ADDRESS ON FILE | | | | |
| 7704023 | KENNETH D ARMISTEAD | ADDRESS ON FILE | | | | |
| 7934359 | KENNETH D BERG.;. | 912 MASON STREET | LODI | CA | 95242 | |
| 7704024 | KENNETH D CALLISON & | ADDRESS ON FILE | | | | |
| 7780144 | KENNETH D CHARLESWORTH | 4992 PARRISH CT | SAN JOSE | CA | 95111-1726 | |
| 7704025 | KENNETH D CLARKE | ADDRESS ON FILE | | | | |
| 7934360 | KENNETH D FLYNN.;. | P.O. BOX 42 | SUTTER CREEK | CA | 95685 | |
| 7704026 | KENNETH D GALASSINI | ADDRESS ON FILE | | | | |
| 7704027 | KENNETH D JEW & | ADDRESS ON FILE | | | | |
| 7768902 | KENNETH D JONES | 941 PINE ST | VALLEJO | CA | 94590-7810 | |
| 7774752 | KENNETH D SIEBERT | 629 EL DORADO DR | SONOMA | CA | 95476-3717 | |
| 7781088 | KENNETH D SPENCER | 62 CHATEAU LN | ROCHESTER | NY | 14626-3712 | |
| 7704028 | KENNETH D WELSH & EVELINE P WELSH | ADDRESS ON FILE | | | | |
| 7312964 | Kenneth D. Turner, Trustee of the Kenneth D. Turner Trust dated July 20, 2000 | ADDRESS ON FILE | | | | |
| 7784960 | KENNETH DALE LANDAU EXEC | U/W CLEMENT HENRY LANDAU, 4436 WINDING WAY | SACRAMENTO | CA | 95841-4536 | |
| 7704029 | KENNETH DALE MOORE JR | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7192603 | KENNETH DANSIE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192603 | KENNETH DANSIE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7145319 | Kenneth Deane Mathieson | ADDRESS ON FILE | | | | |
| 7145319 | Kenneth Deane Mathieson | ADDRESS ON FILE | | | | |
| 5903301 | Kenneth Deposki | ADDRESS ON FILE | | | | |
| 5907196 | Kenneth Deposki | ADDRESS ON FILE | | | | |
| 7704030 | KENNETH DORSHKIND | ADDRESS ON FILE | | | | |
| 7143528 | Kenneth Drew Blanton | ADDRESS ON FILE | | | | |
| 7143528 | Kenneth Drew Blanton | ADDRESS ON FILE | | | | |
| 7142528 | Kenneth Duff | ADDRESS ON FILE | | | | |
| 7142528 | Kenneth Duff | ADDRESS ON FILE | | | | |
| 5926134 | Kenneth Dugan | ADDRESS ON FILE | | | | |
| 5926133 | Kenneth Dugan | ADDRESS ON FILE | | | | |
| 5926131 | Kenneth Dugan | ADDRESS ON FILE | | | | |
| 5926132 | Kenneth Dugan | ADDRESS ON FILE | | | | |
| 7704031 | KENNETH DUNCAN MAC DONALD | ADDRESS ON FILE | | | | |
| 7704032 | KENNETH DUVAL | ADDRESS ON FILE | | | | |
| 7704033 | KENNETH E BAIRD CUST | ADDRESS ON FILE | | | | |
| 7763610 | KENNETH E BROWN & | WANDA L BROWN, JT TEN, 201 DEVON DR | LEMOORE | CA | 93245-4330 | |
| 7782171 | KENNETH E BROWN TR | UA 04 22 12  ROBERT D & YVONNE, BROWN FAMILY TRUST 1996 SURVIVOR'S TRUST, PO BOX 1902 | SHINGLE SPRINGS | CA | 95682-1902 | |
| 7704034 | KENNETH E BUZZELL | ADDRESS ON FILE | | | | |
| 7170699 | Kenneth E Chopping, Trustee of the Kennth E Chopping Trust (a revocable trust created by a Declaration of Trust dated January 2, 2007) | ADDRESS ON FILE | | | | |
| 7170699 | Kenneth E Chopping, Trustee of the Kennth E Chopping Trust (a revocable trust created by a Declaration of Trust dated January 2, 2007) | ADDRESS ON FILE | | | | |
| 7764630 | KENNETH E CONKLIN | 2251 MATTISON LN | SANTA CRUZ | CA | 95062-1984 | |
| 7704035 | KENNETH E CONKLIN | ADDRESS ON FILE | | | | |
| 7765096 | KENNETH E DAVIS TOD | KEVIN R DAVIS, SUBJECT TO STA TOD RULES, 711 CROSSCREEK DR | PRESCOTT | AZ | 86303-5030 | |
| 7704036 | KENNETH E GREGORY JR | ADDRESS ON FILE | | | | |
| 7704037 | KENNETH E GUENTER & | ADDRESS ON FILE | | | | |
| 7704038 | KENNETH E HODSON JR | ADDRESS ON FILE | | | | |
| 7768431 | KENNETH E IJICHI CUST | RACHEL LAUREN IJICHI, CA UNIF TRANSFERS MIN ACT, 461 2ND ST APT C122 | SAN FRANCISCO | CA | 94107-1492 | |
| 7704039 | KENNETH E JONES & | ADDRESS ON FILE | | | | |
| 7704040 | KENNETH E KAPLAN & | ADDRESS ON FILE | | | | |
| 7769229 | KENNETH E KESSEL | 2560 KRISTINE CT | CENTRALIA | WA | 98531-8808 | |
| 7704041 | KENNETH E KESSEL TR | ADDRESS ON FILE | | | | |
| 7704042 | KENNETH E KULP | ADDRESS ON FILE | | | | |
| 7704043 | KENNETH E KURTZ | ADDRESS ON FILE | | | | |
| 7769739 | KENNETH E LANDRETH | 4920 STEWART DR | DECATUR | IL | 62521-2554 | |
| 7704044 | KENNETH E LATTIN & | ADDRESS ON FILE | | | | |
| 7704045 | KENNETH E LEVOS | ADDRESS ON FILE | | | | |
| 7704046 | KENNETH E LEWIS & | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4986 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7770921 | KENNETH E MASTERMAN CUST | JENNIFER MARIE MASTERMAN, CA UNIF TRANSFERS MIN ACT, 3436 LA CANADA DR | CAMERON PARK | CA | 95682-7992 | |
| 7704047 | KENNETH E MASTERMAN CUST | ADDRESS ON FILE | | | | |
| 7704048 | KENNETH E MCCORMICK | ADDRESS ON FILE | | | | |
| 7704049 | KENNETH E NASH | ADDRESS ON FILE | | | | |
| 7704050 | KENNETH E NIELSEN | ADDRESS ON FILE | | | | |
| 7704051 | KENNETH E NOVAK | ADDRESS ON FILE | | | | |
| 7704052 | KENNETH E OEST | ADDRESS ON FILE | | | | |
| 7704053 | KENNETH E PARKER JR | ADDRESS ON FILE | | | | |
| 7704055 | KENNETH E RASCHKE | ADDRESS ON FILE | | | | |
| 7704056 | KENNETH E RAUSCH & | ADDRESS ON FILE | | | | |
| 7704057 | KENNETH E RHODES | ADDRESS ON FILE | | | | |
| 7704058 | KENNETH E RICHTER & ELAINE A | ADDRESS ON FILE | | | | |
| 7704060 | KENNETH E ROBIN CUST | ADDRESS ON FILE | | | | |
| 7704061 | KENNETH E ROBIN CUST | ADDRESS ON FILE | | | | |
| 7768737 | KENNETH E ROBIN CUST | KELLY M JOBE, UNIF GIFT MIN ACT CA, 7012 BOLZANO WAY | ELK GROVE | CA | 95757-3027 | |
| 7704062 | KENNETH E ROSE TR UA AUG 03 94 | ADDRESS ON FILE | | | | |
| 7774162 | KENNETH E SAMPLE & LINDA L SAMPLE | TR UA MAR 30 99 SAMPLE LIVING, TRUST, PO BOX 349 | CHESTERFIELD | MO | 63006-0349 | |
| 7704063 | KENNETH E SMITH | ADDRESS ON FILE | | | | |
| 7704064 | KENNETH E SOELBERG | ADDRESS ON FILE | | | | |
| 7775425 | KENNETH E STURGIS | 1948 TRENTON DR | SAN JOSE | CA | 95124-1541 | |
| 7769198 | KENNETH E WASHBURNE TR | UA 07 07 99, KENNETH WASHBURNE TRUST, 134 BRUSH HOLLOW CRES | RYE BROOK | NY | 10573-1629 | |
| 7776596 | KENNETH E WEDDLE & | KATHLEEN D WEDDLE JT TEN, PO BOX 4502 | ARNOLD | CA | 95223-4502 | |
| 7704065 | KENNETH E WHITNEY | ADDRESS ON FILE | | | | |
| 7704066 | KENNETH E WHITNEY & | ADDRESS ON FILE | | | | |
| 7783197 | KENNETH E WINN & SHIRLEY | D WINN TR UA DEC 20 99, THE KENNETH E WINN & SHIRLEY D WINN TRUST, 2313 ARMADA WAY | SAN MATEO | CA | 94404-1500 | |
| 7704067 | KENNETH E ZANZI & ELLEN C ZANZI | ADDRESS ON FILE | | | | |
| 7170134 | KENNETH E. CHRISTENSEN AND MARY B. CHRISTENSEN AS TRUSTEES OF THE CHRISTENSEN 2003 FAMILY TRUST | ADDRESS ON FILE | | | | |
| 7170134 | KENNETH E. CHRISTENSEN AND MARY B. CHRISTENSEN AS TRUSTEES OF THE CHRISTENSEN 2003 FAMILY TRUST | ADDRESS ON FILE | | | | |
| 7141881 | Kenneth E. Pierson | ADDRESS ON FILE | | | | |
| 7141881 | Kenneth E. Pierson | ADDRESS ON FILE | | | | |
| 7140416 | Kenneth Edward Bailey | ADDRESS ON FILE | | | | |
| 7140416 | Kenneth Edward Bailey | ADDRESS ON FILE | | | | |
| 5926137 | Kenneth Edward Burton | ADDRESS ON FILE | | | | |
| 7188527 | Kenneth Edward Burton | ADDRESS ON FILE | | | | |
| 7188527 | Kenneth Edward Burton | ADDRESS ON FILE | | | | |
| 5926138 | Kenneth Edward Burton | ADDRESS ON FILE | | | | |
| 5926136 | Kenneth Edward Burton | ADDRESS ON FILE | | | | |
| 5926135 | Kenneth Edward Burton | ADDRESS ON FILE | | | | |
| 5926139 | Kenneth Edward Burton | ADDRESS ON FILE | | | | |
| 7188528 | Kenneth Edward Ghiment | ADDRESS ON FILE | | | | |
| 7188528 | Kenneth Edward Ghiment | ADDRESS ON FILE | | | | |
| 7152995 | Kenneth Edward Wahl | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4987 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152995 | Kenneth Edward Wahl | ADDRESS ON FILE | | | | |
| 7152995 | Kenneth Edward Wahl | ADDRESS ON FILE | | | | |
| 7953174 | Kenneth Emeziem | 3802 Northridge Drive | San Pablo | CA | 94806 | |
| 7941720 | KENNETH ENSEY | P. O. BOX 403 | WESTWOOD | CA | 96137 | |
| 7189461 | Kenneth Erickson | ADDRESS ON FILE | | | | |
| 7189461 | Kenneth Erickson | ADDRESS ON FILE | | | | |
| 7704068 | KENNETH ERIKSEN | ADDRESS ON FILE | | | | |
| 7196671 | Kenneth Eugene Kramer | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196671 | Kenneth Eugene Kramer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196671 | Kenneth Eugene Kramer | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7704069 | KENNETH EVERETT | ADDRESS ON FILE | | | | |
| 7198395 | Kenneth F Baldwin Trust | ADDRESS ON FILE | | | | |
| 7198395 | Kenneth F Baldwin Trust | ADDRESS ON FILE | | | | |
| 7704070 | KENNETH F BRABAND TR BRABAND | ADDRESS ON FILE | | | | |
| 7763848 | KENNETH F CAILLAT & BERYL P | CAILLAT TR UA OCT 26 87 THE, CAILLAT FAMILY TRUST, PO BOX 1967 | ZEPHYR COVE | NV | 89448-1967 | |
| 7704071 | KENNETH F CARR | ADDRESS ON FILE | | | | |
| 7764840 | KENNETH F CRAVENS & | MRS ATHLEEN N CRAVENS, JT TEN, 430 W 400 N APT 202 | BOUNTIFUL | UT | 84010-6931 | |
| 7780551 | KENNETH F KEMBLE | 1515 HALE AVE | CORCORAN | CA | 93212-2707 | |
| 7780475 | KENNETH F KEMBLE TR | UA 05 19 11, WILLIAM M KEMBLE LIV TRUST, 1515 HALE AVE | CORCORAN | CA | 93212-2707 | |
| 7704072 | KENNETH F MEEHAN | ADDRESS ON FILE | | | | |
| 7704073 | KENNETH F MILLER | ADDRESS ON FILE | | | | |
| 7704074 | KENNETH F PRAZENICA & LINDA G | ADDRESS ON FILE | | | | |
| 7704075 | KENNETH F STRONG TR UA | ADDRESS ON FILE | | | | |
| 7776459 | KENNETH F WALLER & | ELVA SUE WALLER JT TEN, 1103 CHAPARRAL DR | LADY LAKE | FL | 32159-9417 | |
| 7704076 | KENNETH F WALSH | ADDRESS ON FILE | | | | |
| 7704077 | KENNETH F WEINHOLD & | ADDRESS ON FILE | | | | |
| 7140134 | Kenneth F. & Lanelle A. Smith, individually and as trustees of The Smith Family Living Trust dated August 17, 2017 | ADDRESS ON FILE | | | | |
| 7140134 | Kenneth F. & Lanelle A. Smith, individually and as trustees of The Smith Family Living Trust dated August 17, 2017 | ADDRESS ON FILE | | | | |
| 6009914 | Kenneth F. Calvert | ADDRESS ON FILE | | | | |
| 5926143 | Kenneth Falkenstrom | ADDRESS ON FILE | | | | |
| 5926140 | Kenneth Falkenstrom | ADDRESS ON FILE | | | | |
| 5926141 | Kenneth Falkenstrom | ADDRESS ON FILE | | | | |
| 5926142 | Kenneth Falkenstrom | ADDRESS ON FILE | | | | |
| 5926148 | Kenneth Fiolka | ADDRESS ON FILE | | | | |
| 5926147 | Kenneth Fiolka | ADDRESS ON FILE | | | | |
| 5926144 | Kenneth Fiolka | ADDRESS ON FILE | | | | |
| 5926146 | Kenneth Fiolka | ADDRESS ON FILE | | | | |
| 5964466 | Kenneth Fiolka | ADDRESS ON FILE | | | | |
| 5926145 | Kenneth Fiolka | ADDRESS ON FILE | | | | |
| 7941722 | KENNETH FITZGERALD | 26 SPICEBUSH COURT | CHICO | CA | 95928 | |
| 7704078 | KENNETH FOWLER & PAMELA | ADDRESS ON FILE | | | | |
| 7704079 | KENNETH FRANCIS GIBSON | ADDRESS ON FILE | | | | |
| 7198394 | KENNETH FREDERICK BALDWIN | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7198394 | KENNETH FREDERICK BALDWIN | ADDRESS ON FILE | | | | |
| 7764889 | KENNETH G CROWLEY & JOSEPHINE M | CROWLEY TR CROWLEY FAMILY TRUST, UA APR 6 91, 910 REGENT ST | ALAMEDA | CA | 94501-6237 | |
| 7704080 | KENNETH G DAMI | ADDRESS ON FILE | | | | |
| 7785290 | KENNETH G ELLIOTT | 800 HIGHWAY 20 | WILLITS | CA | 95490 | |
| 7704081 | KENNETH G ELLIOTT | ADDRESS ON FILE | | | | |
| 7704084 | KENNETH G FELTON | ADDRESS ON FILE | | | | |
| 7704085 | KENNETH G HIGH JR | ADDRESS ON FILE | | | | |
| 7704086 | KENNETH G JOHNSON & | ADDRESS ON FILE | | | | |
| 7934361 | KENNETH G KARGOL.;. | 330 LA PALOMA | PISMO BEACH | CA | 93449 | |
| 7769193 | KENNETH G KING & ELIZABETH H | KING TR UA OCT 16 98 KENNETH G, KING TRUST, 1478 RIVERPLACE BLVD APT 1206 | JACKSONVILLE | FL | 32207-1841 | |
| 7704087 | KENNETH G KOLBERG | ADDRESS ON FILE | | | | |
| 7704088 | KENNETH G NICHOLS TR | ADDRESS ON FILE | | | | |
| 7202056 | Kenneth G. Hunt, Individual and as Trustee of the Kenneth G. Hunt Revocable Trust | ADDRESS ON FILE | | | | |
| 7238870 | Kenneth G. Skillman, III and Rita J. Skillman, Co-Trustees of the Skillman Family Trust dated June 6, 2017 | ADDRESS ON FILE | | | | |
| 7306274 | Kenneth G. Skillman, III, trustee of the Irrevocable Donna R. Skillman Trust dated January 31, 2018 | ADDRESS ON FILE | | | | |
| 7460557 | Kenneth G. Williams and Mitsue S. Williams, Trustees of the Kenneth & Mitsue Williams Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7188529 | Kenneth Gage Caldwell | ADDRESS ON FILE | | | | |
| 7188529 | Kenneth Gage Caldwell | ADDRESS ON FILE | | | | |
| 7199921 | Kenneth Gale | ADDRESS ON FILE | | | | |
| 7199921 | Kenneth Gale | ADDRESS ON FILE | | | | |
| 7783318 | KENNETH GARCIA TR UA JAN 10 06 | THE MARGARET M GARCIA TRUST, 2039 9TH AVENUE | SAN FRANCISCO | CA | 94116 | |
| 7782530 | KENNETH GARCIA TR UA JAN 10 06 | THE MARGARET M GARCIA TRUST, 2039 9TH AVE | SAN FRANCISCO | CA | 94116-1302 | |
| 7704090 | KENNETH GEN WOO & | ADDRESS ON FILE | | | | |
| 7934362 | KENNETH GEORGE JOHNSON JR.;. | 111 GENAZZI LANE | PETALUMA | CA | 94952 | |
| 7704091 | KENNETH GEORGE MILLER | ADDRESS ON FILE | | | | |
| 7704092 | KENNETH GEORGE MILLER | ADDRESS ON FILE | | | | |
| 7140743 | Kenneth George Neese | ADDRESS ON FILE | | | | |
| 7140743 | Kenneth George Neese | ADDRESS ON FILE | | | | |
| 5902456 | Kenneth George Neese, Jr. | ADDRESS ON FILE | | | | |
| 5909799 | Kenneth George Neese, Jr. | ADDRESS ON FILE | | | | |
| 5906463 | Kenneth George Neese, Jr. | ADDRESS ON FILE | | | | |
| 7774125 | KENNETH GEORGE SAHL & | JOANNE BARBARA SAHL TR SAHL, REVOCABLE LIVING TRUST UA JUL 11 91, 603 KINDRED LN | ROSEVILLE | CA | 95678-4012 | |
| 7462660 | KENNETH GERALD SILVERMAN | ADDRESS ON FILE | | | | |
| 7462660 | KENNETH GERALD SILVERMAN | ADDRESS ON FILE | | | | |
| 5903537 | Kenneth Gilbert | ADDRESS ON FILE | | | | |
| 5941734 | Kenneth Gilbert | ADDRESS ON FILE | | | | |
| 5907387 | Kenneth Gilbert | ADDRESS ON FILE | | | | |
| 5926150 | Kenneth Gillen | ADDRESS ON FILE | | | | |
| 5926149 | Kenneth Gillen | ADDRESS ON FILE | | | | |
| 5926152 | Kenneth Gillen | ADDRESS ON FILE | | | | |
| 5926153 | Kenneth Gillen | ADDRESS ON FILE | | | | |
| 7704093 | KENNETH GIOMI | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4989 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5907391 | Kenneth Giovanetti | ADDRESS ON FILE | | | | |
| 5911544 | Kenneth Giovanetti | ADDRESS ON FILE | | | | |
| 5910434 | Kenneth Giovanetti | ADDRESS ON FILE | | | | |
| 5903542 | Kenneth Giovanetti | ADDRESS ON FILE | | | | |
| 7704094 | KENNETH GOEBEL & AGATHA GOEBEL & | ADDRESS ON FILE | | | | |
| 7784072 | KENNETH GRANT CAIRNS TR UW | MARGARET CAIRNS FBO, KENNETH GRANT CAIRNS, PO BOX 267 | SAINT HELENA | CA | 94574-0267 | |
| 7784340 | KENNETH GRANT CAIRNS TR UW | MARGARET CAIRNS FBO, KENNETH GRANT CAIRNS, P O BOX 267 | ST HELENA | CA | 94574-0267 | |
| 7767281 | KENNETH GRIFFIN | 516 PLUM CT | CHOWCHILLA | CA | 93610-2046 | |
| 7704095 | KENNETH GUNDERMAN | ADDRESS ON FILE | | | | |
| 7704096 | KENNETH H CELLINI & | ADDRESS ON FILE | | | | |
| 7704097 | KENNETH H CHOY | ADDRESS ON FILE | | | | |
| 7782089 | KENNETH H COHEN | 530 INVERRARY LN | DEERFIELD | IL | 60015-3605 | |
| 7704098 | KENNETH H KATSUYOSHI TR UA OCT | ADDRESS ON FILE | | | | |
| 7704099 | KENNETH H KUSNIK | ADDRESS ON FILE | | | | |
| 7770253 | KENNETH H LLOYD & GLENDA A LLOYD | TR, LLOYD FAMILY TRUST UA NOV 26 91, 9519 TREMONT CT | ORANGEVALE | CA | 95662-5721 | |
| 7704100 | KENNETH H PETERSON & TRACY | ADDRESS ON FILE | | | | |
| 7775018 | KENNETH H SNIDER & FRANCES M | SNIDER TR KENNETH H SNIDER &, FRANCES M SNIDER TRUST UA JUN 14 93, 5033 PORTIA CT | CARMICHAEL | CA | 95608-3100 | |
| 7704101 | KENNETH HAROLD WESTLAKE JR | ADDRESS ON FILE | | | | |
| 7767714 | KENNETH HARTMAN | 39 TILLER CT | DISCOVERY BAY | CA | 94505-1710 | |
| 7767746 | KENNETH HATFILL & | NELDA HATFILL JT TEN, 70 DUDLEY DR | CHRISTIANSBURG | VA | 24073-5726 | |
| 7941723 | KENNETH HEAD | 3907 PLAINSFIELD WAY | SACRAMENTO | CA | 95821 | |
| 7193251 | KENNETH HIGGINBOTHAM III | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193251 | KENNETH HIGGINBOTHAM III | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7704102 | KENNETH HONG | ADDRESS ON FILE | | | | |
| 7704103 | KENNETH HULSE & | ADDRESS ON FILE | | | | |
| 4923729 | KENNETH I LIGHT MD INC | A PROFESSIONAL CORP, 1700 CALIFORNIA ST #340 | SAN FRANCISCO | CA | 94109 | |
| 5926156 | Kenneth Isom | ADDRESS ON FILE | | | | |
| 5926157 | Kenneth Isom | ADDRESS ON FILE | | | | |
| 5926154 | Kenneth Isom | ADDRESS ON FILE | | | | |
| 5926155 | Kenneth Isom | ADDRESS ON FILE | | | | |
| 7781339 | KENNETH J BARROGA | 110 ZILS RD | LA SELVA BEACH | CA | 95076-1901 | |
| 7704104 | KENNETH J BECK | ADDRESS ON FILE | | | | |
| 7704105 | KENNETH J BROWN & | ADDRESS ON FILE | | | | |
| 7704106 | KENNETH J BRUCE | ADDRESS ON FILE | | | | |
| 7704107 | KENNETH J COTTURA & NANCY R | ADDRESS ON FILE | | | | |
| 7704108 | KENNETH J DEGRACA | ADDRESS ON FILE | | | | |
| 7704109 | KENNETH J DURBIN & | ADDRESS ON FILE | | | | |
| 7704110 | KENNETH J FLOOD | ADDRESS ON FILE | | | | |
| 7783198 | KENNETH J GRAY | TR UDT OCT 22 02, THE KENNETH J GRAY LIVING TRUST, 813 ALANDRA LANE | RUSKIN | FL | 33573 | |
| 7782642 | KENNETH J GRAY | TR UDT OCT 22 02, THE KENNETH J GRAY LIVING TRUST, 813 ALANDRA LN | RUSKIN | FL | 33573-6755 | |
| 7704111 | KENNETH J GRAY & | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7704114 | KENNETH J HABEEB | ADDRESS ON FILE | | | | |
| 7767619 | KENNETH J HARKER | 1433 FALCON POINTE LN | ROSEVILLE | CA | 95661-4009 | |
| 7704115 | KENNETH J HARLAN TR | ADDRESS ON FILE | | | | |
| 7769257 | KENNETH J KILER & | SUSANNE E KILER JT TEN, 1252 EDGEWOOD RD | REDWOOD CITY | CA | 94062-2729 | |
| 7704116 | KENNETH J KLESCEWSKI & | ADDRESS ON FILE | | | | |
| 7704117 | KENNETH J KNAPP III | ADDRESS ON FILE | | | | |
| 7769947 | KENNETH J LEE | 8352 N OCONTO AVE | NILES | IL | 60714-2623 | |
| 7704118 | KENNETH J LONG | ADDRESS ON FILE | | | | |
| 7704119 | KENNETH J LUCKETT & | ADDRESS ON FILE | | | | |
| 7704120 | KENNETH J MAC DEVITT CUST | ADDRESS ON FILE | | | | |
| 7704121 | KENNETH J MACDEVITT CUST | ADDRESS ON FILE | | | | |
| 7704123 | KENNETH J MEDLIN | ADDRESS ON FILE | | | | |
| 7704124 | KENNETH J MILLER CUST | ADDRESS ON FILE | | | | |
| 7704125 | KENNETH J MILLER CUST | ADDRESS ON FILE | | | | |
| 7704126 | KENNETH J MILLER CUST | ADDRESS ON FILE | | | | |
| 7704127 | KENNETH J MILLER CUST | ADDRESS ON FILE | | | | |
| 7704128 | KENNETH J MORK & | ADDRESS ON FILE | | | | |
| 7704129 | KENNETH J MORK & BETTY J MORK TR | ADDRESS ON FILE | | | | |
| 7772234 | KENNETH J NUNES & JANICE P NUNES | TR UA SEP 11 08 THE NUNES FAMILY, REVOCABLE INTER VIVOS TRUST, 710 SUNSET PKWY | NOVATO | CA | 94947-4814 | |
| 7786916 | KENNETH J NUNES & JANICE P NUNES | TR UA SEP 11 08 THE NUNES, REVOCABLE INTER VIVOS TRUST, 710 SUNSET PKWY | NOVATO | CA | 94947-4814 | |
| 7704130 | KENNETH J PERIAT | ADDRESS ON FILE | | | | |
| 7704131 | KENNETH J PURCELL & | ADDRESS ON FILE | | | | |
| 7704132 | KENNETH J SCHMITIGAL & DIANNE S | ADDRESS ON FILE | | | | |
| 7704133 | KENNETH J SHERWOOD & | ADDRESS ON FILE | | | | |
| 7704134 | KENNETH J SHRYOCK & | ADDRESS ON FILE | | | | |
| 7775297 | KENNETH J STEVENSON & | JOANNE P STEVENSON JT TEN, 7035 NW APPALOOSA LN | CORVALLIS | OR | 97330-9754 | |
| 7704135 | KENNETH J STREIT & | ADDRESS ON FILE | | | | |
| 7704136 | KENNETH J SYLVA | ADDRESS ON FILE | | | | |
| 7704137 | KENNETH J WILKINS | ADDRESS ON FILE | | | | |
| 7911072 | Kenneth J. Cummins, Trustee, Andrews Family Decedent's Trust | ADDRESS ON FILE | | | | |
| 7460200 | Kenneth J. Preston and Christine M. Preston, Trustees of the Preston Trust dated June 25, 2010 | ADDRESS ON FILE | | | | |
| 7704138 | KENNETH JACKSON ADM EST | ADDRESS ON FILE | | | | |
| 4923731 | KENNETH JAMES BECK | 389 SAN JUAN GRADE RD | SALINAS | CA | 93906 | |
| 7197978 | KENNETH JAMES BRUSH | ADDRESS ON FILE | | | | |
| 7197978 | KENNETH JAMES BRUSH | ADDRESS ON FILE | | | | |
| 7141009 | Kenneth James Clark | ADDRESS ON FILE | | | | |
| 7141009 | Kenneth James Clark | ADDRESS ON FILE | | | | |
| 7704139 | KENNETH JAMES FARRIS & | ADDRESS ON FILE | | | | |
| 7145424 | Kenneth James McDonald | ADDRESS ON FILE | | | | |
| 7145424 | Kenneth James McDonald | ADDRESS ON FILE | | | | |
| 7154186 | Kenneth James McIntyre | ADDRESS ON FILE | | | | |
| 7154186 | Kenneth James McIntyre | ADDRESS ON FILE | | | | |
| 7154186 | Kenneth James McIntyre | ADDRESS ON FILE | | | | |
| 7142194 | Kenneth James Munc | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4991 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142194 | Kenneth James Munc | ADDRESS ON FILE | | | | |
| 7704140 | KENNETH JAMES WALTON | ADDRESS ON FILE | | | | |
| 7184376 | Kenneth Janzen | ADDRESS ON FILE | | | | |
| 7184376 | Kenneth Janzen | ADDRESS ON FILE | | | | |
| 7704141 | KENNETH JENKINS | ADDRESS ON FILE | | | | |
| 7704142 | KENNETH JENKINS | ADDRESS ON FILE | | | | |
| 7704143 | KENNETH JOEL WINSTEAD | ADDRESS ON FILE | | | | |
| 7165870 | Kenneth John | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165870 | Kenneth John | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7704144 | KENNETH JOHN BRYDEN | ADDRESS ON FILE | | | | |
| 7704145 | KENNETH JOHN WEEKS | ADDRESS ON FILE | | | | |
| 7704146 | KENNETH JONES | ADDRESS ON FILE | | | | |
| 7934363 | KENNETH JONES.;. | 706 GREENFIELD AVE | CLOVIS | CA | 93611 | |
| 7143998 | Kenneth Joseph Dominguez | ADDRESS ON FILE | | | | |
| 7143998 | Kenneth Joseph Dominguez | ADDRESS ON FILE | | | | |
| 7704147 | KENNETH K FUJII & ALICE K | ADDRESS ON FILE | | | | |
| 7704148 | KENNETH K NAKASHIMA & GAIL Y | ADDRESS ON FILE | | | | |
| 7782105 | KENNETH K NOBLE | 323 EL PINTADO HEIGHTS DR | DANVILLE | CA | 94526-1412 | |
| 7704149 | KENNETH K SHIMOZAKI & | ADDRESS ON FILE | | | | |
| 7704150 | KENNETH K TANIMOTO & ALICE W | ADDRESS ON FILE | | | | |
| 7140641 | Kenneth Kammuller | ADDRESS ON FILE | | | | |
| 5905111 | Kenneth Kammuller | ADDRESS ON FILE | | | | |
| 7140641 | Kenneth Kammuller | ADDRESS ON FILE | | | | |
| 5908655 | Kenneth Kammuller | ADDRESS ON FILE | | | | |
| 7704151 | KENNETH KEITH BURCH & | ADDRESS ON FILE | | | | |
| 7769256 | KENNETH KILER & | SUSANNE KILER JT TEN, 1252 EDGEWOOD RD | REDWOOD CITY | CA | 94062-2729 | |
| 7704152 | KENNETH L BAIN & MARLENE F BAIN | ADDRESS ON FILE | | | | |
| 7779448 | KENNETH L BALL | 203 DESERT SKY DR | MC GREGOR | TX | 76657-4049 | |
| 7762733 | KENNETH L BARTELS | PO BOX 331 | TECUMSEH | NE | 68450-0331 | |
| 7762833 | KENNETH L BECK TOD | HEATHER M BURLESCI, SUBJECT TO STA TOD RULES, 1629 SAN ANDRES ST | SANTA BARBARA | CA | 93101-4120 | |
| 7762832 | KENNETH L BECK TOD | JAMES P BECK, SUBJECT TO STA TOD RULES, CMR 489 BOX GD | APO | AE | 09751 | |
| 7704153 | KENNETH L BEDSAUL & | ADDRESS ON FILE | | | | |
| 7704154 | KENNETH L BROWNELL CUST | ADDRESS ON FILE | | | | |
| 7782819 | KENNETH L CHANCE | 1440 N JOE WILSON RD | CEDAR HILL | TX | 75104-1400 | |
| 7704155 | KENNETH L CUNNINGHAM & | ADDRESS ON FILE | | | | |
| 7784018 | KENNETH L DATZMAN | 632 SILVER LAKE DR | FAIRFIELD | CA | 94534-6813 | |
| 7704156 | KENNETH L DEWAR | ADDRESS ON FILE | | | | |
| 7704157 | KENNETH L ELION | ADDRESS ON FILE | | | | |
| 7782195 | KENNETH L GINKENS | 3449 WREN AVE | CONCORD | CA | 94519-2330 | |
| 7704158 | KENNETH L GRAY & | ADDRESS ON FILE | | | | |
| 7704159 | KENNETH L HEININGE & | ADDRESS ON FILE | | | | |
| 7767997 | KENNETH L HICKEY | 1645 CEDAR ST | BERKELEY | CA | 94703-1057 | |
| 7768079 | KENNETH L HIRSIG | 305 OAK LEAF CT | SOUTH BELOIT | IL | 61080-2439 | |
| 7704160 | KENNETH L HORN | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4992 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7768787 | KENNETH L JOHNSON & MARY E | JOHNSON TR, JOHNSON FAMILY TRUST UA JUN 21 95, 12859 W CALLE DE SOL | PEORIA | AZ | 85383-5066 | |
| 7704161 | KENNETH L JUE | ADDRESS ON FILE | | | | |
| 7769914 | KENNETH L LEE EX EST ANA ONG LEE | 776 KILARNEY LN | DULUTH | GA | 30097-5909 | |
| 7770041 | KENNETH L LEO CUST | NICOLAS K LEO, UNIF GIFT MIN ACT CA, 3405 WISONSIN ST | OAKLAND | CA | 94602 | |
| 7704162 | KENNETH L MATTERA | ADDRESS ON FILE | | | | |
| 7846027 | KENNETH L MEEK | 3890 ALLEN GLEN DR | RENO | NV | 89503-3150 | |
| 7704163 | KENNETH L PIERCY | ADDRESS ON FILE | | | | |
| 7704164 | KENNETH L PRICE TR UA NOV 27 00 | ADDRESS ON FILE | | | | |
| 7704165 | KENNETH L ROSEN | ADDRESS ON FILE | | | | |
| 7704166 | KENNETH L RUMLER | ADDRESS ON FILE | | | | |
| 7704167 | KENNETH L SACKETT SR TOD | ADDRESS ON FILE | | | | |
| 7704168 | KENNETH L SAWYER | ADDRESS ON FILE | | | | |
| 7774970 | KENNETH L SMITH | 3600 W SAINT GERMAIN ST APT 264 | SAINT CLOUD | MN | 56301-4646 | |
| 7704169 | KENNETH L TSCHETTER & | ADDRESS ON FILE | | | | |
| 7704170 | KENNETH L WALL CUST | ADDRESS ON FILE | | | | |
| 7704171 | KENNETH L WALTON | ADDRESS ON FILE | | | | |
| 7704172 | KENNETH L WEHTJE | ADDRESS ON FILE | | | | |
| 7175609 | Kenneth L. Stickel | ADDRESS ON FILE | | | | |
| 7175609 | Kenneth L. Stickel | ADDRESS ON FILE | | | | |
| 7175609 | Kenneth L. Stickel | ADDRESS ON FILE | | | | |
| 7469873 | Kenneth L. Kelly & Anita Kelly Revocable Trust | ADDRESS ON FILE | | | | |
| 7469873 | Kenneth L. Kelly & Anita Kelly Revocable Trust | ADDRESS ON FILE | | | | |
| 5926161 | Kenneth Lee | ADDRESS ON FILE | | | | |
| 5926160 | Kenneth Lee | ADDRESS ON FILE | | | | |
| 5926158 | Kenneth Lee | ADDRESS ON FILE | | | | |
| 5926159 | Kenneth Lee | ADDRESS ON FILE | | | | |
| 7704173 | KENNETH LEE ADAMS | ADDRESS ON FILE | | | | |
| 5926165 | Kenneth Lee Akers | ADDRESS ON FILE | | | | |
| 5926163 | Kenneth Lee Akers | ADDRESS ON FILE | | | | |
| 5926162 | Kenneth Lee Akers | ADDRESS ON FILE | | | | |
| 5926164 | Kenneth Lee Akers | ADDRESS ON FILE | | | | |
| 7145254 | Kenneth Lee Atwood | ADDRESS ON FILE | | | | |
| 7145254 | Kenneth Lee Atwood | ADDRESS ON FILE | | | | |
| 7144329 | Kenneth Lee Baker | ADDRESS ON FILE | | | | |
| 7144329 | Kenneth Lee Baker | ADDRESS ON FILE | | | | |
| 7704174 | KENNETH LEE DOSS | ADDRESS ON FILE | | | | |
| 7769194 | KENNETH LEITCH TR UA MAR 16 00 | THE KENNETH LIVING TRUST, 375 OCEAN VIEW AVE | KENSINGTON | CA | 94707-1223 | |
| 7141868 | Kenneth Leon Russeff | ADDRESS ON FILE | | | | |
| 7141868 | Kenneth Leon Russeff | ADDRESS ON FILE | | | | |
| 7194837 | Kenneth Leroy Craft | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7144149 | Kenneth Leroy Craft | ADDRESS ON FILE | | | | |
| 7194837 | Kenneth Leroy Craft | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7144149 | Kenneth Leroy Craft | ADDRESS ON FILE | | | | |
| 5904324 | Kenneth Lippman | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7764863 | KENNETH LLOYD CROCKETT & | MARY JANE CROCKETT TR KENNETH L & MARY J CROCKETT, FAMILY LIVING TRUST UA JAN 11 91, 4370 LIVE OAK AVE | OAKLEY | CA | 94561-3943 | |
| 5903218 | Kenneth Lord | ADDRESS ON FILE | | | | |
| 5910292 | Kenneth Lord | ADDRESS ON FILE | | | | |
| 5907119 | Kenneth Lord | ADDRESS ON FILE | | | | |
| 7704175 | KENNETH LOYAL SMITH & JOSEPH | ADDRESS ON FILE | | | | |
| 7782408 | KENNETH M ALLEN | 89 EDGEWOOD DR | FLORHAM PARK | NJ | 07932-2530 | |
| 7782671 | KENNETH M ALLEN | 89 EDGEWOOD ROAD | FLORHAM PARK | NJ | 07932-2530 | |
| 7704176 | KENNETH M ALVARES & | ADDRESS ON FILE | | | | |
| 7782673 | KENNETH M ALVARES & | LINDA C ALVARES JT TEN, 14360 DE BELL RD | LOS ALTOS HILLS | CA | 94022-2011 | |
| 4923734 | KENNETH M CALDWELL MD INC | 80 GRAND AVE STE 300 | OAKLAND | CA | 94612 | |
| 7918660 | Kenneth M Carroll/Janice G Carroll | ADDRESS ON FILE | | | | |
| 7704178 | KENNETH M CZUBAY & | ADDRESS ON FILE | | | | |
| 7325296 | Kenneth M Dickson and Linda K Dickson | Ken Dickson, 11767 Butte Creek Island Rd | Chico | CA | 95928 | |
| 7142149 | Kenneth M Duport | ADDRESS ON FILE | | | | |
| 7142149 | Kenneth M Duport | ADDRESS ON FILE | | | | |
| 7783985 | KENNETH M ELLIOTT | 1 CRATER LAKE WAY | PACIFICA | CA | 94044-4441 | |
| 7766630 | KENNETH M GAGNON | 647 AUDUBON CT | HAYWARD | CA | 94544-7226 | |
| 7766976 | KENNETH M GLATT | 6 SPUR WAY | POUGHKEEPSIE | NY | 12603-5523 | |
| 7704179 | KENNETH M GUAY | ADDRESS ON FILE | | | | |
| 7704180 | KENNETH M GULIASI | ADDRESS ON FILE | | | | |
| 7704181 | KENNETH M HONG & | ADDRESS ON FILE | | | | |
| 7768247 | KENNETH M HORTON CUST | MELANIE D HORTON, UNIF GIFT MIN ACT NY, 12032 GUERIN ST APT 205 | STUDIO CITY | CA | 91604-4723 | |
| 7768372 | KENNETH M HUNTER | PO BOX 249 | GREENVILLE | CA | 95947-0249 | |
| 7165872 | Kenneth M John and Marianne Bachus John, Trustees of the Kenneth M John and Marianne Bachus John Family Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165872 | Kenneth M John and Marianne Bachus John, Trustees of the Kenneth M John and Marianne Bachus John Family Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7769948 | KENNETH M LEE & | DAISY WAI CHUNG LEE JT TEN, 7995 PUMPKIN CT | CUPERTINO | CA | 95014-4902 | |
| 7769917 | KENNETH M LEE CUST | BRENDAN MUN WAI LEE, CA UNIF TRANSFERS MIN ACT, 7995 PUMPKIN CT | CUPERTINO | CA | 95014-4902 | |
| 7769952 | KENNETH M LEE CUST | KRISTINA CARMEN LEE, CA UNIF TRANSFERS MIN ACT, 7995 PUMPKIN CT | CUPERTINO | CA | 95014-4902 | |
| 7769962 | KENNETH M LEE CUST | MICHELLE YUEN MUN LEE, UNIF GIFT MIN ACT CA, 1669 REDWING AVE | SUNNYVALE | CA | 94087-5042 | |
| 7704183 | KENNETH M LEW & | ADDRESS ON FILE | | | | |
| 7704184 | KENNETH M LEW & LINDA M LEW TTEES | ADDRESS ON FILE | | | | |
| 7704185 | KENNETH M PURVIANCE | ADDRESS ON FILE | | | | |
| 7704186 | KENNETH M SAGER | ADDRESS ON FILE | | | | |
| 7769195 | KENNETH M SAWDEY TR UA APR 30 02 | THE KENNETH M SAWDEY TRUST, 1678 ALAMOS AVE | CLOVIS | CA | 93611-4005 | |
| 7704187 | KENNETH M SCHRUM | ADDRESS ON FILE | | | | |
| 7704188 | KENNETH M SWEENEY & LUCILLE N SWEENEY TR | ADDRESS ON FILE | | | | |
| 7704189 | KENNETH M URFER | ADDRESS ON FILE | | | | |
| 7704190 | KENNETH M URFER & VALLE R | ADDRESS ON FILE | | | | |
| 7704191 | KENNETH M WENDI | ADDRESS ON FILE | | | | |
| 7704192 | KENNETH MAR | ADDRESS ON FILE | | | | |
| 7704193 | KENNETH MAR CUST | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7704195 | KENNETH MAR CUST | ADDRESS ON FILE | | | | |
| 7145147 | Kenneth Mark Fisher | ADDRESS ON FILE | | | | |
| 7145147 | Kenneth Mark Fisher | ADDRESS ON FILE | | | | |
| 5926170 | Kenneth Marshall | ADDRESS ON FILE | | | | |
| 5926166 | Kenneth Marshall | ADDRESS ON FILE | | | | |
| 5926168 | Kenneth Marshall | ADDRESS ON FILE | | | | |
| 5926167 | Kenneth Marshall | ADDRESS ON FILE | | | | |
| 5926169 | Kenneth Marshall | ADDRESS ON FILE | | | | |
| 7704198 | KENNETH MARTIN & | ADDRESS ON FILE | | | | |
| 7141125 | Kenneth Martin Wright | ADDRESS ON FILE | | | | |
| 7141125 | Kenneth Martin Wright | ADDRESS ON FILE | | | | |
| 7198283 | KENNETH MARVIN PERRY | ADDRESS ON FILE | | | | |
| 7198283 | KENNETH MARVIN PERRY | ADDRESS ON FILE | | | | |
| 7177348 | Kenneth Mathias Wilson | ADDRESS ON FILE | | | | |
| 7177348 | Kenneth Mathias Wilson | ADDRESS ON FILE | | | | |
| 5926173 | Kenneth Matthew Fitch | ADDRESS ON FILE | | | | |
| 5926174 | Kenneth Matthew Fitch | ADDRESS ON FILE | | | | |
| 5926171 | Kenneth Matthew Fitch | ADDRESS ON FILE | | | | |
| 5926172 | Kenneth Matthew Fitch | ADDRESS ON FILE | | | | |
| 5926177 | Kenneth Mattox | ADDRESS ON FILE | | | | |
| 5926175 | Kenneth Mattox | ADDRESS ON FILE | | | | |
| 5926179 | Kenneth Mattox | ADDRESS ON FILE | | | | |
| 5926180 | Kenneth Mattox | ADDRESS ON FILE | | | | |
| 5926178 | Kenneth Mattox | ADDRESS ON FILE | | | | |
| 5871759 | Kenneth Mattson | ADDRESS ON FILE | | | | |
| 7169851 | KENNETH MAYO AS TRUSTEE OF THE KENNETH V. MAYO 2014 LIVING TRUST, DATED DECEMBER 5, 2014 | ADDRESS ON FILE | | | | |
| 7169851 | KENNETH MAYO AS TRUSTEE OF THE KENNETH V. MAYO 2014 LIVING TRUST, DATED DECEMBER 5, 2014 | ADDRESS ON FILE | | | | |
| 7143672 | Kenneth Michael Anderson | ADDRESS ON FILE | | | | |
| 7143672 | Kenneth Michael Anderson | ADDRESS ON FILE | | | | |
| 6013958 | KENNETH MOCHEL | ADDRESS ON FILE | | | | |
| 7163874 | Kenneth Monize | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163874 | Kenneth Monize | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 5926183 | Kenneth Mosby | ADDRESS ON FILE | | | | |
| 5926182 | Kenneth Mosby | ADDRESS ON FILE | | | | |
| 5926185 | Kenneth Mosby | ADDRESS ON FILE | | | | |
| 5926186 | Kenneth Mosby | ADDRESS ON FILE | | | | |
| 5926181 | Kenneth Mosby | ADDRESS ON FILE | | | | |
| 7704199 | KENNETH MUN DOO | ADDRESS ON FILE | | | | |
| 7194176 | KENNETH MUNSON, JR. | ADDRESS ON FILE | | | | |
| 7194176 | KENNETH MUNSON, JR. | ADDRESS ON FILE | | | | |
| 7194177 | KENNETH MUNSON, SR. | ADDRESS ON FILE | | | | |
| 7194177 | KENNETH MUNSON, SR. | ADDRESS ON FILE | | | | |
| 7704200 | KENNETH N CATLIN JR & | ADDRESS ON FILE | | | | |
| 7704201 | KENNETH N HAMAMOTO JR | ADDRESS ON FILE | | | | |
| 7704202 | KENNETH N LEE & JEAN Y LEE TTEES | ADDRESS ON FILE | | | | |
| 7704203 | KENNETH N PIMLOTT & | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 4995 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7774034 | KENNETH N RUMENAPP | 9122 BILLY MITCHELL BLVD | ROSEVILLE | CA | 95747-9721 | |
| 7704204 | KENNETH N RUMENAPP TOD | ADDRESS ON FILE | | | | |
| 7704205 | KENNETH N SMITH & LINDA D SMITH | ADDRESS ON FILE | | | | |
| 7163162 | KENNETH NELSEN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163162 | KENNETH NELSEN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7763404 | KENNETH O BRADFORD | 3511 S 172ND ST | SEATAC | WA | 98188-3626 | |
| 7704206 | KENNETH O DRAKE TR | ADDRESS ON FILE | | | | |
| 7704207 | KENNETH O LOHRE & | ADDRESS ON FILE | | | | |
| 7780812 | KENNETH O PARKER EX | EST PERHAM S PARKER, 4911 MENDAVIA DR | SEBRING | FL | 33872-9003 | |
| 7704208 | KENNETH O PRICE & | ADDRESS ON FILE | | | | |
| 7704209 | KENNETH OLSON | ADDRESS ON FILE | | | | |
| 7163485 | KENNETH OSTER | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163485 | KENNETH OSTER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7704210 | KENNETH OSWILL | ADDRESS ON FILE | | | | |
| 7704212 | KENNETH OWEN MURGATROYD | ADDRESS ON FILE | | | | |
| 7196672 | Kenneth Owen Sipes | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196672 | Kenneth Owen Sipes | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196672 | Kenneth Owen Sipes | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7704213 | KENNETH P BOASSO | ADDRESS ON FILE | | | | |
| 7704214 | KENNETH P BRANDT & | ADDRESS ON FILE | | | | |
| 7704215 | KENNETH P BROOKS & SHIRLEY A | ADDRESS ON FILE | | | | |
| 7704216 | KENNETH P CARLSON | ADDRESS ON FILE | | | | |
| 7934364 | KENNETH P DEAN.;. | 2320 W YOSEMITE AVE # 107 | MANTECA | CA | 95337 | |
| 7934365 | KENNETH P HATHAWAY.;. | 13695 KIRKELIE LN., P.O.BOX 5511 | SHASTA LAKE | CA | 96089 | |
| 7704217 | KENNETH P LELAND | ADDRESS ON FILE | | | | |
| 7704218 | KENNETH P MCLAUGHLIN | ADDRESS ON FILE | | | | |
| 7704219 | KENNETH P SNYDER & | ADDRESS ON FILE | | | | |
| 7775814 | KENNETH P THORNTON & | LESLIE J THORNTON JT TEN, 8362 TULA CT | FAIR OAKS | CA | 95628-5209 | |
| 7704221 | KENNETH P YULES | ADDRESS ON FILE | | | | |
| 7199310 | KENNETH PALERMO | ADDRESS ON FILE | | | | |
| 7199310 | KENNETH PALERMO | ADDRESS ON FILE | | | | |
| 7786928 | KENNETH PASVOGEL | 102 E SUMMIT ST | WILTON | IA | 52778-9532 | |
| 7704222 | KENNETH PAUL CHILTON | ADDRESS ON FILE | | | | |
| 7704225 | KENNETH PHELPS RICE | ADDRESS ON FILE | | | | |
| 5908780 | Kenneth Phillips | ADDRESS ON FILE | | | | |
| 5911814 | Kenneth Phillips | ADDRESS ON FILE | | | | |
| 5910847 | Kenneth Phillips | ADDRESS ON FILE | | | | |
| 5905269 | Kenneth Phillips | ADDRESS ON FILE | | | | |
| 7781999 | KENNETH PIGNATI | 139 MALLORCA WAY | SAN FRANCISCO | CA | 94123-2106 | |
| 7152801 | Kenneth Pishek | ADDRESS ON FILE | | | | |
| 7152801 | Kenneth Pishek | ADDRESS ON FILE | | | | |
| 7152801 | Kenneth Pishek | ADDRESS ON FILE | | | | |
| 7704226 | KENNETH POLENSKE BROWN | ADDRESS ON FILE | | | | |
| 7773179 | KENNETH PRIES | 42 STILLWATER AVE APT 2 | OLD TOWN | ME | 04468-1448 | |
| 7704227 | KENNETH R ANDERSEN & | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7704228 | KENNETH R APEDAILE | ADDRESS ON FILE | | | | |
| 7704230 | KENNETH R BONOMINI | ADDRESS ON FILE | | | | |
| 7704231 | KENNETH R CARLSON | ADDRESS ON FILE | | | | |
| 7704232 | KENNETH R DAWSON & JEANNE L | ADDRESS ON FILE | | | | |
| 7704233 | KENNETH R ECKLIND & ALMA L | ADDRESS ON FILE | | | | |
| 7766027 | KENNETH R EVANS & | FRANCES S EVANS TR UA, MAY 14 90 THE EVANS FAMILY TRUST, 27326 SUNNYRIDGE RD | PALOS VERDES PENINSULA | CA | 90274-4037 | |
| 7704234 | KENNETH R GOLD | ADDRESS ON FILE | | | | |
| 7704235 | KENNETH R GORDON | ADDRESS ON FILE | | | | |
| 7941724 | KENNETH R HANSEN | 1248 PENINSULA DRIVE | WESTWOOD | CA | 99137 | |
| 7704236 | KENNETH R HAYNES & | ADDRESS ON FILE | | | | |
| 7704237 | KENNETH R HENRY | ADDRESS ON FILE | | | | |
| 7768828 | KENNETH R JOHNSON | 36448 FAN PALM WAY | PALM DESERT | CA | 92211-2371 | |
| 7193629 | KENNETH R JONES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193629 | KENNETH R JONES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7770479 | KENNETH R LUNDY & IRENE | L LUNDY TR KENNETH R LUNDY &, IRENE L LUNDY TRUST OF 1987 UA MAR 22 88, 1443 ASH ST | NAPA | CA | 94559-3747 | |
| 7770478 | KENNETH R LUNDY & IRENE L LUNDY | TR, KENNETH R & IRENE L LUNDY TRUST UA MAR 22 87, 1443 ASH ST | NAPA | CA | 94559-3747 | |
| 7770488 | KENNETH R LUSCHAR TR | KENNETH R LUSCHAR 1997 REVOCABLE, LIVING TRUST UA JAN 20 97, 744 MURPHY DR | SAN MATEO | CA | 94402-3421 | |
| 7704238 | KENNETH R MAK | ADDRESS ON FILE | | | | |
| 7704239 | KENNETH R MARCH CUST | ADDRESS ON FILE | | | | |
| 7704240 | KENNETH R MARCH CUST | ADDRESS ON FILE | | | | |
| 7771143 | KENNETH R MCGARVA & JACQUELINE L | MCGARVA TR KENNETH R & JACQUELINE, L MCGARVA 1987 REVOCABLE TRUST UA JUL 29 87, PO BOX 116 | LIKELY | CA | 96116-0116 | |
| 7704241 | KENNETH R MEAKER & | ADDRESS ON FILE | | | | |
| 7771514 | KENNETH R MILLER | PO BOX 254 | BUFFALO | NY | 14224-0254 | |
| 7704242 | KENNETH R MONTGOMERY & | ADDRESS ON FILE | | | | |
| 7704243 | KENNETH R OZAWA CUST | ADDRESS ON FILE | | | | |
| 7704244 | KENNETH R OZAWA CUST | ADDRESS ON FILE | | | | |
| 7704245 | KENNETH R PATTON | ADDRESS ON FILE | | | | |
| 7704246 | KENNETH R PETERSEN II | ADDRESS ON FILE | | | | |
| 7704247 | KENNETH R SMITH | ADDRESS ON FILE | | | | |
| 7775527 | KENNETH R SWAIN & | MYRTLE I SWAIN JT TEN, 14 RIO GRANDE DR | CHELMSFORD | MA | 01824-4419 | |
| 7704248 | KENNETH R SWAIN & | ADDRESS ON FILE | | | | |
| 7704249 | KENNETH R VELLEMAN & | ADDRESS ON FILE | | | | |
| 7704250 | KENNETH R WARING | ADDRESS ON FILE | | | | |
| 7704252 | KENNETH R WILLIAMS & | ADDRESS ON FILE | | | | |
| 7211527 | Kenneth R. and Betty A. Goacher Family Trust | ADDRESS ON FILE | | | | |
| 7941725 | KENNETH RADER | 3107 BRONCHO LANE | WALNUT CREEK | CA | 94598 | |
| 7201601 | Kenneth Ray and Dana Marie Wright; and M.W., a minor (Kenneth & Dana Wright, parents) | ADDRESS ON FILE | | | | |
| 7704253 | KENNETH RAY GOINS | ADDRESS ON FILE | | | | |
| 7783538 | KENNETH RAY POWERS | TR UA MAR 24 93, RAYMOND E POWERS TRUST, 20013 MESA DR | TEHACHAPI | CA | 93561-7556 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4997 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7773395 | KENNETH RAY POWERS TR UA MAR | 24 93 THE RAYMOND E POWERS TRUST, 5616 SANDALWOOD ST | BAKERSFIELD | CA | 93308-4029 | |
| 7704254 | KENNETH RAY WITKINS & | ADDRESS ON FILE | | | | |
| 7195247 | Kenneth Raymond Design | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195247 | Kenneth Raymond Design | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195247 | Kenneth Raymond Design | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7704255 | KENNETH RHODES | ADDRESS ON FILE | | | | |
| 7704256 | KENNETH RICHARD POORMAN CUST | ADDRESS ON FILE | | | | |
| 7704257 | KENNETH ROBERSON | ADDRESS ON FILE | | | | |
| 7169459 | Kenneth Robert Coons | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169459 | Kenneth Robert Coons | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7704258 | KENNETH ROBERT MARCH | ADDRESS ON FILE | | | | |
| 7188530 | Kenneth Robert Whipple | ADDRESS ON FILE | | | | |
| 7188530 | Kenneth Robert Whipple | ADDRESS ON FILE | | | | |
| 7704259 | KENNETH ROBERTS JR | ADDRESS ON FILE | | | | |
| 7328188 | Kenneth Ron Wickersham | ADDRESS ON FILE | | | | |
| 7144562 | Kenneth Ross | ADDRESS ON FILE | | | | |
| 7144562 | Kenneth Ross | ADDRESS ON FILE | | | | |
| 7193026 | Kenneth Roy Medjo | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193026 | Kenneth Roy Medjo | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193026 | Kenneth Roy Medjo | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7140898 | Kenneth Roy Viney | ADDRESS ON FILE | | | | |
| 7140898 | Kenneth Roy Viney | ADDRESS ON FILE | | | | |
| 7467685 | Kenneth Ruhlen, individually and as Trustee of Ruhlen Family Trust | ADDRESS ON FILE | | | | |
| 7846062 | KENNETH S COWLIN | 397 LENLOW CT APT E | GLENBURNIE | MD | 21061-6628 | |
| 7704260 | KENNETH S COWLIN | ADDRESS ON FILE | | | | |
| 7704261 | KENNETH S HORN & | ADDRESS ON FILE | | | | |
| 7704262 | KENNETH S MARKOV | ADDRESS ON FILE | | | | |
| 7774142 | KENNETH SALGUEIRO | 12457 SE MOUNTAIN SUN LN | CLACKAMAS | OR | 97015-6217 | |
| 7704263 | KENNETH SEE | ADDRESS ON FILE | | | | |
| 5926188 | Kenneth Sevenns | ADDRESS ON FILE | | | | |
| 5926190 | Kenneth Sevenns | ADDRESS ON FILE | | | | |
| 5926187 | Kenneth Sevenns | ADDRESS ON FILE | | | | |
| 5926189 | Kenneth Sevenns | ADDRESS ON FILE | | | | |
| 5926191 | Kenneth Sevenns | ADDRESS ON FILE | | | | |
| 5911235 | Kenneth Seymour | ADDRESS ON FILE | | | | |
| 5944057 | Kenneth Seymour | ADDRESS ON FILE | | | | |
| 5905804 | Kenneth Seymour | ADDRESS ON FILE | | | | |
| 5912701 | Kenneth Seymour | ADDRESS ON FILE | | | | |
| 5909264 | Kenneth Seymour | ADDRESS ON FILE | | | | |
| 5912104 | Kenneth Seymour | ADDRESS ON FILE | | | | |
| 7778116 | KENNETH SHRYOCK EXEC | EST OF RICHARD HERBERT SHRYOCK, 2594 LAGO RD | MARYSVILLE | CA | 95901-9780 | |
| 5910694 | Kenneth Simas | ADDRESS ON FILE | | | | |
| 5942468 | Kenneth Simas | ADDRESS ON FILE | | | | |
| 5904251 | Kenneth Simas | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5912379 | Kenneth Simas | ADDRESS ON FILE | | | | |
| 5907956 | Kenneth Simas | ADDRESS ON FILE | | | | |
| 5911737 | Kenneth Simas | ADDRESS ON FILE | | | | |
| 5871760 | Kenneth Simoncini | ADDRESS ON FILE | | | | |
| 5926195 | Kenneth Smith | ADDRESS ON FILE | | | | |
| 5926192 | Kenneth Smith | ADDRESS ON FILE | | | | |
| 5926194 | Kenneth Smith | ADDRESS ON FILE | | | | |
| 5926193 | Kenneth Smith | ADDRESS ON FILE | | | | |
| 7780927 | KENNETH SPENCER & | KEVIN SPENCER TR, UA 12 03 08 MOREEN J SPENCER 2008 TRUST, 609 SAN BRUNO AVE | SAN FRANCISCO | CA | 94107-2631 | |
| 7140689 | Kenneth Steven Lord | ADDRESS ON FILE | | | | |
| 7140689 | Kenneth Steven Lord | ADDRESS ON FILE | | | | |
| 7704264 | KENNETH STEVENS | ADDRESS ON FILE | | | | |
| 7704265 | KENNETH SUI CHEUNG LUI | ADDRESS ON FILE | | | | |
| 5871761 | KENNETH SUTHERLAND CO | ADDRESS ON FILE | | | | |
| 7775552 | KENNETH SWEENEY & | LUCILLE N SWEENEY JT TEN, 2520 MAYWOOD DR | SAN BRUNO | CA | 94066-1838 | |
| 7704266 | KENNETH T JONES CUST | ADDRESS ON FILE | | | | |
| 7704267 | KENNETH T KUROIWA | ADDRESS ON FILE | | | | |
| 7704268 | KENNETH TAPERT | ADDRESS ON FILE | | | | |
| 5871762 | KENNETH TELLSTROM DBA DREAMVIEW PROPERTIES | ADDRESS ON FILE | | | | |
| 7775761 | KENNETH THOMAS & | EMILY F THOMAS TEN ENT, 311 LEAX LN | TURTLE CREEK | PA | 15145-1127 | |
| 7152489 | Kenneth Thomas Coleman | ADDRESS ON FILE | | | | |
| 7152489 | Kenneth Thomas Coleman | ADDRESS ON FILE | | | | |
| 7152489 | Kenneth Thomas Coleman | ADDRESS ON FILE | | | | |
| 7704269 | KENNETH THOMPSON | ADDRESS ON FILE | | | | |
| 7184705 | Kenneth Tonelli | ADDRESS ON FILE | | | | |
| 7184705 | Kenneth Tonelli | ADDRESS ON FILE | | | | |
| 7223696 | Kenneth Tonelli as Trustee for the Kenneth Tonelli Trust | ADDRESS ON FILE | | | | |
| 7769197 | KENNETH TOY & JEANNIE JIN NGEE | TOY TR UA AUG 09 04 KENNETH TOY &, JEANNIE JIN NGEE TOY LIVING TRUST, 554 FALLEN LEAF CIR | SAN RAMON | CA | 94583-5304 | |
| 5926199 | Kenneth Turner | ADDRESS ON FILE | | | | |
| 5926198 | Kenneth Turner | ADDRESS ON FILE | | | | |
| 5926196 | Kenneth Turner | ADDRESS ON FILE | | | | |
| 5926197 | Kenneth Turner | ADDRESS ON FILE | | | | |
| 7783829 | KENNETH V ZELINA TR UA AUG 27 93 | THE ZELINA FAMILY 1993 TRUST, 5805 DAVENPORT DIVIDE RD | AUSTIN | TX | 78738-2102 | |
| 7983504 | Kenneth V.L. Conover Jr. | ADDRESS ON FILE | | | | |
| 7983504 | Kenneth V.L. Conover Jr. | ADDRESS ON FILE | | | | |
| 7200841 | KENNETH VARAO | ADDRESS ON FILE | | | | |
| 7200841 | KENNETH VARAO | ADDRESS ON FILE | | | | |
| 7953175 | Kenneth Vavuris | 426 Cross Street | Nevada City | CA | 95959 | |
| 7189298 | Kenneth Veryl Parr | ADDRESS ON FILE | | | | |
| 7189298 | Kenneth Veryl Parr | ADDRESS ON FILE | | | | |
| 7189298 | Kenneth Veryl Parr | ADDRESS ON FILE | | | | |
| 5905987 | Kenneth Viney | ADDRESS ON FILE | | | | |
| 5909406 | Kenneth Viney | ADDRESS ON FILE | | | | |
| 7776345 | KENNETH VON FERGUSON & | RANDI ROSE FERGUSON JT TEN, 2100 S BRIDGE AVE UNIT 262 | WESLACO | TX | 78596-8151 | |
| 7704270 | KENNETH W ACKERMAN CUST | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 4999 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7704271 | KENNETH W ACKERMAN CUST | ADDRESS ON FILE | | | | |
| 7704272 | KENNETH W BENDA | ADDRESS ON FILE | | | | |
| 7704273 | KENNETH W BLANTON & | ADDRESS ON FILE | | | | |
| 7704274 | KENNETH W BOSLEY & | ADDRESS ON FILE | | | | |
| 7704275 | KENNETH W BROWN | ADDRESS ON FILE | | | | |
| 7704276 | KENNETH W BRUCE & | ADDRESS ON FILE | | | | |
| 7704277 | KENNETH W CLARK | ADDRESS ON FILE | | | | |
| 7704278 | KENNETH W CLARK & | ADDRESS ON FILE | | | | |
| 7704279 | KENNETH W ETHERINGTON TTEE | ADDRESS ON FILE | | | | |
| 7704280 | KENNETH W FRECH & | ADDRESS ON FILE | | | | |
| 7704281 | KENNETH W FRIED & | ADDRESS ON FILE | | | | |
| 7704282 | KENNETH W HARRIS | ADDRESS ON FILE | | | | |
| 7704283 | KENNETH W HARRIS JR | ADDRESS ON FILE | | | | |
| 7767806 | KENNETH W HEALY TR UA JUN 07 91 | THE HEALY FAMILY REVOCABLE LIVING, TRUST, 1111 CIVIC DR STE 333 | WALNUT CREEK | CA | 94596-3894 | |
| 7704284 | KENNETH W HERGENHAN | ADDRESS ON FILE | | | | |
| 7704285 | KENNETH W HESS CUST | ADDRESS ON FILE | | | | |
| 7704286 | KENNETH W JENKINS | ADDRESS ON FILE | | | | |
| 7704287 | KENNETH W KEMBLE JR & AMBER L | ADDRESS ON FILE | | | | |
| 7786471 | KENNETH W MANSTROM & SANDRA L MANSTROM | TTEES OF THE KENNETH W MANSTROM &, SANDRA L MANSTROM TRUST DTD 05/18/2001, 71 VIA HERMOSA | SAN LORENZO | CA | 94580 | |
| 7786382 | KENNETH W MANSTROM & SANDRA L MANSTROM | TTEES OF THE KENNETH W MANSTROM &, SANDRA L MANSTROM TRUST DTD 05/18/2001, 71 VIA HERMOSA | SAN LORENZO | CA | 94580-3412 | |
| 7786470 | KENNETH W MANSTROM TTEE | RUTH MANSTROM REVOCABLE TRUST, DTD 01/09/1995, 71 VIA HERMOSA | SAN LORENZO | CA | 94580-3412 | |
| 7704288 | KENNETH W MONTGOMERY | ADDRESS ON FILE | | | | |
| 7774036 | KENNETH W RUNDQUIST | 727 JAMESTOWNE RD | SLEEPY HOLLOW | IL | 60118-1852 | |
| 7704289 | KENNETH W SHERFEY | ADDRESS ON FILE | | | | |
| 7775559 | KENNETH W SWENSON & | CHERIE G SWENSON TR, SWENSON FAMILY TRUST UA OCT 8 93, 35282 FARNHAM DR | NEWARK | CA | 94560-1453 | |
| 7704291 | KENNETH W TILLOTSON | ADDRESS ON FILE | | | | |
| 7704292 | KENNETH W TILLOTSON & | ADDRESS ON FILE | | | | |
| 7704293 | KENNETH W TILLOTSON CUST | ADDRESS ON FILE | | | | |
| 7704294 | KENNETH W TILOTSON | ADDRESS ON FILE | | | | |
| 7704295 | KENNETH W WAHLBERG | ADDRESS ON FILE | | | | |
| 7776937 | KENNETH W WINSOR III | 1925 1/2 CERRO GORDO ST | LOS ANGELES | CA | 90039-3934 | |
| 7704296 | KENNETH W WITTEN | ADDRESS ON FILE | | | | |
| 7704297 | KENNETH W WRIGHT | ADDRESS ON FILE | | | | |
| 7704298 | KENNETH W ZAGEL | ADDRESS ON FILE | | | | |
| 7198151 | KENNETH W. EHNI | ADDRESS ON FILE | | | | |
| 7198151 | KENNETH W. EHNI | ADDRESS ON FILE | | | | |
| 7301616 | Kenneth W. Henderson, Trustee of the Kenneth W. and Dorothy M. Henderson Family Trust U/A dated August 18, 2005 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7894597 | Kenneth W. Hintman & Ruthman Hintzman Trust | ADDRESS ON FILE | | | | |
| 7165372 | KENNETH W. OSTER AND TERESA FETZER OSTER AS TRUSTEES OF THE OSTER 2006 TRUST, GRANTEES | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 5000 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165372 | KENNETH W. OSTER AND TERESA FETZER OSTER AS TRUSTEES OF THE OSTER 2006 TRUST, GRANTEES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7704300 | KENNETH WALTER ACKERET & | ADDRESS ON FILE | | | | |
| 7786391 | KENNETH WARREN BRIDGES | C/O SCOTT KENNETH BRIDGES, 7660 WOODBOROUGH DRIVE | GRANITE BAY | CA | 95746 | |
| 7786371 | KENNETH WARREN BRIDGES | C/O SCOTT KENNETH BRIDGES, 7660 WOODBOROUGH DR | GRANITE BAY | CA | 95746-9599 | |
| 7704301 | KENNETH WARREN LEE | ADDRESS ON FILE | | | | |
| 7704302 | KENNETH WAYNE CLARK CUST | ADDRESS ON FILE | | | | |
| 7704303 | KENNETH WAYNE CLARK JR | ADDRESS ON FILE | | | | |
| 7934366 | KENNETH WAYNE FASSIO.;. | 1915 LAS GALLINAS | SAN RAFAEL | CA | 94903 | |
| 7145565 | Kenneth Wayne Zimmerman | ADDRESS ON FILE | | | | |
| 7145565 | Kenneth Wayne Zimmerman | ADDRESS ON FILE | | | | |
| 5926203 | Kenneth Welker | ADDRESS ON FILE | | | | |
| 5926202 | Kenneth Welker | ADDRESS ON FILE | | | | |
| 5926200 | Kenneth Welker | ADDRESS ON FILE | | | | |
| 5926201 | Kenneth Welker | ADDRESS ON FILE | | | | |
| 7704304 | KENNETH WETZEL & | ADDRESS ON FILE | | | | |
| 7704305 | KENNETH WIEBE | ADDRESS ON FILE | | | | |
| 7704306 | KENNETH WILLIAM PEPLOW | ADDRESS ON FILE | | | | |
| 7783740 | KENNETH WILLIAM VAN ZEE & MAXINE WILLIAMS VAN ZEE TR | KENNETH & MAXINE VAN ZEE REVOCABLE LIV TR UA AUG 3 94, 4118 MCKINLEY BLVD | SACRAMENTO | CA | 95819-2035 | |
| 7153030 | Kenneth William Young | ADDRESS ON FILE | | | | |
| 7153030 | Kenneth William Young | ADDRESS ON FILE | | | | |
| 7153030 | Kenneth William Young | ADDRESS ON FILE | | | | |
| 7704307 | KENNETH WILLIAMS & DOREEN | ADDRESS ON FILE | | | | |
| 6012544 | KENNETH WILSON | ADDRESS ON FILE | | | | |
| 7704308 | KENNETH WM SANDROCK | ADDRESS ON FILE | | | | |
| 5926206 | Kenneth Wolfe | ADDRESS ON FILE | | | | |
| 5926208 | Kenneth Wolfe | ADDRESS ON FILE | | | | |
| 5926204 | Kenneth Wolfe | ADDRESS ON FILE | | | | |
| 5926207 | Kenneth Wolfe | ADDRESS ON FILE | | | | |
| 5926209 | Kenneth Wolfe | ADDRESS ON FILE | | | | |
| 7161875 | Kenneth Wolfe and Terrie Wolfe, individually and doing business as Animal Crackers Day Care | ADDRESS ON FILE | | | | |
| 7934367 | KENNETH Y NAKAGAWA.;. | 268 OAK TREE COURT | SANTA ROSA | CA | 95401 | |
| 7777039 | KENNETH Y WONG | 2406 CHRISTIAN CT | PINOLE | CA | 94564-2801 | |
| 7769196 | KENNETH YOUNG & AMY YOUNG TR UA | SEP 05 03 THE KENNETH SCOTT YOUNG, REVOCABLE TRUST, 173 FULTON STREET | REDWOOD CITY | CA | 94062 | |
| 5871763 | kenneth@everestsf.comG AND RESTORATION | ADDRESS ON FILE | | | | |
| 4937329 | Kennett, Sharon | 1738 Marlyn Way | San Jose | CA | 95125 | |
| 7704309 | KENNETTE O YOSHIMURA | ADDRESS ON FILE | | | | |
| 7704310 | KENNEY GOODMAN | ADDRESS ON FILE | | | | |
| 6133426 | KENNEY JANET L | ADDRESS ON FILE | | | | |
| 4981220 | Kenney Jr., Frank | ADDRESS ON FILE | | | | |
| 6133098 | KENNEY MARIAN A TR | ADDRESS ON FILE | | | | |
| 7072428 | Kenney Olson, an individual; Kenney Olson, as Trustee of the Olson Revocable Inter Vivos Trust; The Olson Revocable Inter Vivos Trust | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 5001 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6142527 | KENNEY THOMAS R TR & KENNEY JOSEPHINE HAILEY TR | ADDRESS ON FILE | | | | |
| 4961744 | Kenney, Daniel P. | ADDRESS ON FILE | | | | |
| 4973528 | Kenney, David Bertrand | ADDRESS ON FILE | | | | |
| 4990912 | Kenney, Edwin | ADDRESS ON FILE | | | | |
| 4958991 | Kenney, Jesse L | ADDRESS ON FILE | | | | |
| 4933043 | Kenney, John H. | 48 Robert Rd | Orinda | CA | 94563 | |
| 5016743 | Kenney, John H. | ADDRESS ON FILE | | | | |
| 4942769 | KENNEY, KIMBERLY | 795 RUSSEL LN | MILPITAS | CA | 95035 | |
| 4998059 | Kenney, Randy | ADDRESS ON FILE | | | | |
| 7207521 | Kenney, Rhiannon | ADDRESS ON FILE | | | | |
| 4958203 | Kenney, Robby A | ADDRESS ON FILE | | | | |
| 5975023 | Kenney, Robert | ADDRESS ON FILE | | | | |
| 4933479 | Kenney, Robert | 1379 Belleville Way | sunnyvale | CA | 94087 | |
| 4954647 | Kenney, Robert S. | ADDRESS ON FILE | | | | |
| 4933398 | Kenney, Robert S. | ADDRESS ON FILE | | | | |
| 7164754 | KENNEY, SARAH KRISTEN JOY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4958282 | Kenney, Stephen P | ADDRESS ON FILE | | | | |
| 7166586 | Kenney, Thomas R. and Josephine Hailey Kenney, Trustees of the Thomas R. Kenney and Josephine Hailey Kenney Trust (formerly known as the Thomas R. Kenney Trust) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5871764 | Kennish, Jeremy | ADDRESS ON FILE | | | | |
| 7146558 | Kennon, Adam | ADDRESS ON FILE | | | | |
| 6124609 | Kennon, Adam | ADDRESS ON FILE | | | | |
| 4946221 | Kennon, Rebecca | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 7185386 | KENNON, REBECCA | ADDRESS ON FILE | | | | |
| 4946222 | Kennon, Rebecca | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7265859 | Kennon, Ruby J | ADDRESS ON FILE | | | | |
| 7265859 | Kennon, Ruby J | ADDRESS ON FILE | | | | |
| 7158134 | Kennon, Ruby Jean | ADDRESS ON FILE | | | | |
| 4915149 | Kennon, Zuleika Casei | ADDRESS ON FILE | | | | |
| 7296787 | Kennoyia, Edna Mae | ADDRESS ON FILE | | | | |
| 7289022 | Kennoyia, Megan | ADDRESS ON FILE | | | | |
| 7289022 | Kennoyia, Megan | ADDRESS ON FILE | | | | |
| 6013959 | KENNY ANDREWS | ADDRESS ON FILE | | | | |
| 7704311 | KENNY HITCHCOCK | ADDRESS ON FILE | | | | |
| 7704312 | KENNY K CHOW | ADDRESS ON FILE | | | | |
| 7704313 | KENNY KREBS CUST | ADDRESS ON FILE | | | | |
| 7704314 | KENNY L BALZER & | ADDRESS ON FILE | | | | |
| 5910811 | Kenny Omlin | ADDRESS ON FILE | | | | |
| 5908728 | Kenny Omlin | ADDRESS ON FILE | | | | |
| 5905180 | Kenny Omlin | ADDRESS ON FILE | | | | |
| 7195508 | Kenny Sibbitt | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195508 | Kenny Sibbitt | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195508 | Kenny Sibbitt | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7934368 | KENNY VERNE RIGMAIDEN.;. | 13687 TERRACE DR | SONORA | CA | 95370 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7324776 | Kenny, Daniella | ADDRESS ON FILE | | | | |
| 7324776 | Kenny, Daniella | ADDRESS ON FILE | | | | |
| 4956392 | Kenny, Erin Maya | ADDRESS ON FILE | | | | |
| 5939244 | Kenny, Karen | ADDRESS ON FILE | | | | |
| 4953839 | Kenny, Michael Louis | ADDRESS ON FILE | | | | |
| 4971058 | Kenny, Peter | ADDRESS ON FILE | | | | |
| 6084628 | Kenny, Peter | ADDRESS ON FILE | | | | |
| 4939671 | Kenny, Rachel | 292 N Fordham | Fresno | CA | 93727 | |
| 4963983 | Kenobbie, James | ADDRESS ON FILE | | | | |
| 4935038 | Kenourgios, George | 18115 Bourbon Street | Jackson | CA | 95642 | |
| 5999688 | Kenourgios, George | ADDRESS ON FILE | | | | |
| 7226324 | Kenoyer, Jennifer | ADDRESS ON FILE | | | | |
| 7190302 | Kenoyer, Jenny McReynolds | ADDRESS ON FILE | | | | |
| 7190302 | Kenoyer, Jenny McReynolds | ADDRESS ON FILE | | | | |
| 7190165 | Kenoyer, Jerod | ADDRESS ON FILE | | | | |
| 7190165 | Kenoyer, Jerod | ADDRESS ON FILE | | | | |
| 7323012 | Kenoyer, Kent | ADDRESS ON FILE | | | | |
| 7323012 | Kenoyer, Kent | ADDRESS ON FILE | | | | |
| 7324660 | Kenoyer, Kent B. | ADDRESS ON FILE | | | | |
| 7323086 | Kenoyer, Seth | ADDRESS ON FILE | | | | |
| 7323086 | Kenoyer, Seth | ADDRESS ON FILE | | | | |
| 7268617 | Kenoyer, Sevannah | ADDRESS ON FILE | | | | |
| 7704315 | KENRIC A KONG | ADDRESS ON FILE | | | | |
| 7704316 | KENRIC A KONG & | ADDRESS ON FILE | | | | |
| 7160379 | KENSHALO, AMANDA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160379 | KENSHALO, AMANDA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7269632 | Kenshalo, Dennis | ADDRESS ON FILE | | | | |
| 7160384 | KENSHALO, DUSTIN PAUL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160384 | KENSHALO, DUSTIN PAUL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7165534 | KENSHOL, REBECCA | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7165533 | KENSHOL, TIMOTHY | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7241291 | Kensinger, David A. | ADDRESS ON FILE | | | | |
| 4986647 | Kensinger, Timothy | ADDRESS ON FILE | | | | |
| 7187004 | Kenstler, Cathlene Lou | ADDRESS ON FILE | | | | |
| 7187004 | Kenstler, Cathlene Lou | ADDRESS ON FILE | | | | |
| 4923744 | KENT A HILEMAN DC | HILEMAN CHIROPRACTIC, 956 SAN BENITO ST STE B | HOLLISTER | CA | 95023 | |
| 7934369 | KENT A ROGERS.;. | 846 NORTH FIFTH STREET | GROVER BEACH | CA | 93433 | |
| 7704317 | KENT A ROSSI | ADDRESS ON FILE | | | | |
| 7704318 | KENT A THOMPSON | ADDRESS ON FILE | | | | |
| 7941726 | KENT AHLSWEDE | 2314 ALMANOR DRIVE WEST | LAKE ALMANOR | CA | 95923 | |
| 7763687 | KENT B BRYSON | 499 COLUSA AVE | EL CERRITO | CA | 94530-3326 | |
| 7773355 | KENT B RANDOL & | CATHERINE M RANDOL JT TEN, 5950 W 130TH LN APT 426 | SAVAGE | MN | 55378-2693 | |
| 7896361 | Kent B. Dudrear & Maria Dudrear | ADDRESS ON FILE | | | | |
| 6131419 | KENT BARRY & NICHOLE JT | ADDRESS ON FILE | | | | |
| 7170048 | KENT BULLOCH AS TRUSTEE OF THE PORTER CREEK LAND TRUST, DATED May 5, 2016 and amendments thereto | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5002 of 10156

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7170048 | KENT BULLOCH AS TRUSTEE OF THE PORTER CREEK LAND TRUST, DATED May 5, 2016 and amendments thereto | ADDRESS ON FILE | | | | |
| 7704319 | KENT C CUSICK | ADDRESS ON FILE | | | | |
| 6144323 | KENT CALI ANN | ADDRESS ON FILE | | | | |
| 7934370 | Kent CHRISTIAN GRIFFITHS.;. | 1880 LORNADELL LANE | SANTA ROSA | CA | 95405 | |
| 4934732 | Kent Cleaners-Kim, Hong Yun | 999 Edgewater Blvd D | Foster City | CA | 94404 | |
| 7704320 | KENT D LOU | ADDRESS ON FILE | | | | |
| 7704321 | KENT D W BREAM | ADDRESS ON FILE | | | | |
| 7704322 | KENT DE SENA | ADDRESS ON FILE | | | | |
| 7704323 | KENT DOUGLAS JORGENSEN & | ADDRESS ON FILE | | | | |
| 7704324 | KENT E MCNAB | ADDRESS ON FILE | | | | |
| 7704326 | KENT E PEDERSON | ADDRESS ON FILE | | | | |
| 7704327 | KENT EDWIN HUZZEY & | ADDRESS ON FILE | | | | |
| 7197033 | Kent Engineering, Inc. | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7197033 | Kent Engineering, Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7765935 | KENT ENOMOTO TR JOHN ENOMOTO | FAMILY TRUST UA FEB 1 80, FBO KANA ENOMOTO, 1881 BUSH ST APT 604 | SAN FRANCISCO | CA | 94109-5293 | |
| 7141449 | Kent Eric Humphrey | ADDRESS ON FILE | | | | |
| 7192999 | Kent Eric Humphrey | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7141449 | Kent Eric Humphrey | ADDRESS ON FILE | | | | |
| 5926211 | Kent Garcia | ADDRESS ON FILE | | | | |
| 7175207 | Kent Garcia | ADDRESS ON FILE | | | | |
| 5926210 | Kent Garcia | ADDRESS ON FILE | | | | |
| 7175207 | Kent Garcia | ADDRESS ON FILE | | | | |
| 5926212 | Kent Garcia | ADDRESS ON FILE | | | | |
| 5926213 | Kent Garcia | ADDRESS ON FILE | | | | |
| 7175207 | Kent Garcia | ADDRESS ON FILE | | | | |
| 7704328 | KENT GEORGE FRY TR UA MAR 17 08 | ADDRESS ON FILE | | | | |
| 7704329 | KENT H CROSBY & | ADDRESS ON FILE | | | | |
| 7941727 | KENT H LANDSBERG CO | 31067 SAN CLEMENTE AVE | HAYWARD | CA | 94544 | |
| 6084630 | KENT H LANDSBERG CO, ORORA NORTH AMERICA | 31067 SAN CLEMENTE AVE | HAYWARD | CA | 94544 | |
| 7704330 | KENT I WISEMAN & | ADDRESS ON FILE | | | | |
| 7785706 | KENT J STRAND | 707 MONAGHAN CIRCLE | VACAVILLE | CA | 95688 | |
| 7785365 | KENT J STRAND | 707 MONAGHAN CIR | VACAVILLE | CA | 95688-8531 | |
| 7785707 | KENT J STRAND & DON M STRAND TR | UA FEB 16 89 THE STRAND FAMILY, TRUST, 707 MONAGHAN CIRCLE | VACAVILLE | CA | 95688 | |
| 7785366 | KENT J STRAND & DON M STRAND TR | UA FEB 16 89 THE STRAND FAMILY, TRUST, 707 MONAGHAN CIR | VACAVILLE | CA | 95688-8531 | |
| 6144460 | KENT JOAN BYERS TR ET AL | ADDRESS ON FILE | | | | |
| 7192958 | Kent Keebler | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192958 | Kent Keebler | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192958 | Kent Keebler | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7189603 | Kent Kelly | ADDRESS ON FILE | | | | |
| 7189603 | Kent Kelly | ADDRESS ON FILE | | | | |
| 7483661 | Kent Kenoyer, Individually and as representative and/or successor-in-interest for Beverly Travers-Knaak | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 5004 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7483661 | Kent Kenoyer, Individually and as representative and/or successor-in-interest for Beverly Travers-Knaak | ADDRESS ON FILE | | | | |
| 7327275 | Kent Kenoyer, individually and as representative or successor-in-interest for Kent Brandon Kenoyer, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327275 | Kent Kenoyer, individually and as representative or successor-in-interest for Kent Brandon Kenoyer, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7769417 | KENT KOBUCHI CUST | JAMES KOBUCHI, CA UNIF TRANSFERS MIN ACT, 4187 BRUDENELL DR | FAIRFIELD | CA | 94533-8802 | |
| 7769416 | KENT KOBUCHI CUST | JAMES KOBUCHI, UNIF GIFT MIN ACT CA, 4187 BRUDENELL DR | FAIRFIELD | CA | 94533-8802 | |
| 6084631 | KENT KUHLMANN | 1027 Dezerai Ct | Napa | CA | 94558 | |
| 7198149 | KENT LEE DELLINGER | ADDRESS ON FILE | | | | |
| 7198149 | KENT LEE DELLINGER | ADDRESS ON FILE | | | | |
| 7142751 | Kent M. Worker | ADDRESS ON FILE | | | | |
| 7142751 | Kent M. Worker | ADDRESS ON FILE | | | | |
| 7704331 | KENT MASAO KOMAE & | ADDRESS ON FILE | | | | |
| 7941728 | KENT MELLERSTIG | 1043 SLATE DRIVE | SANTA ROSA | CA | 95405 | |
| 7193859 | KENT MUSTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193859 | KENT MUSTON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7704332 | KENT NORMAN BROWN | ADDRESS ON FILE | | | | |
| 7704333 | KENT PAINTER & | ADDRESS ON FILE | | | | |
| 7704334 | KENT PETERSEN | ADDRESS ON FILE | | | | |
| 7763307 | KENT R BOOTHBY & EILENE A | BOOTHBY JT TEN, 2488 CULPEPPER WAY | LINCOLN | CA | 95648-7833 | |
| 7772540 | KENT R PAPSUN & | JEAN T PAPSUN, JT TEN, 819 S MAPLE AVE | GLEN ROCK | NJ | 07452-2818 | |
| 5926215 | Kent Ray | ADDRESS ON FILE | | | | |
| 5926214 | Kent Ray | ADDRESS ON FILE | | | | |
| 5926217 | Kent Ray | ADDRESS ON FILE | | | | |
| 5926218 | Kent Ray | ADDRESS ON FILE | | | | |
| 5926216 | Kent Ray | ADDRESS ON FILE | | | | |
| 6144045 | KENT ROBERT E TR ET AL | ADDRESS ON FILE | | | | |
| 7763851 | KENT S CALABRESE & | DALLAS R CALABRESE, JT TEN, 975 ARBUCKLE BRANCH RD | SEBRING | FL | 33870-6834 | |
| 7704335 | KENT S KOYANAGI TR UA AUG 19 99 | ADDRESS ON FILE | | | | |
| 7468827 | Kent S. Collins, Brother to Carol Hightower Collins | ADDRESS ON FILE | | | | |
| 7194353 | KENT SHEPPARD | ADDRESS ON FILE | | | | |
| 7194353 | KENT SHEPPARD | ADDRESS ON FILE | | | | |
| 7941729 | KENT SOLAR, LLC | 11726 SAN VICENTE BLVD STE 414 | LOS ANGELES | CA | 90049 | |
| 6084632 | Kent Solar, LLC | Freeman Hall, 11726 San Vicente Blvd, Ste 414 | LOS ANGELES | CA | 90049 | |
| 5803601 | KENT SOUTH - PV 2 | 120 TREDEGAR ST | RICHMOND | VA | 23219 | |
| 5807596 | KENT SOUTH - PV 2 | Attn: Thomas Rooney, 120 Tredegar Street, DEC - Third Floor | Richmond | VA | 23219 | |
| 5864189 | Kent South (Q650AB) | ADDRESS ON FILE | | | | |
| 5864190 | Kent South Switching Station (Q650AB) | ADDRESS ON FILE | | | | |
| 7175339 | Kent T. Sprague | ADDRESS ON FILE | | | | |
| 7175339 | Kent T. Sprague | ADDRESS ON FILE | | | | |
| 7175339 | Kent T. Sprague | ADDRESS ON FILE | | | | |
| 7777438 | KENT TADASHI OCHIAI | 2931 E HILLCREST AVE | ORANGE | CA | 92867-3025 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196251 | KENT TILLMAN SAPP | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196251 | KENT TILLMAN SAPP | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7763767 | KENT W BURKHART | 701 WESLEY AVE | ANN ARBOR | MI | 48103-3739 | |
| 7704336 | KENT W BURKHART TOD | ADDRESS ON FILE | | | | |
| 7767320 | KENT W GRONAU | 348 VISTA GRANDE | PACHECO | CA | 94553-5277 | |
| 7704337 | KENT W HOOPER | ADDRESS ON FILE | | | | |
| 7704338 | KENT W JOBES & MARILYN JOBES TR | ADDRESS ON FILE | | | | |
| 7934371 | KENT W MASSEY.;. | 316 BYRON WAY | ORLAND | CA | 95963 | |
| 5926222 | Kent W. Hobden | ADDRESS ON FILE | | | | |
| 5926219 | Kent W. Hobden | ADDRESS ON FILE | | | | |
| 5926221 | Kent W. Hobden | ADDRESS ON FILE | | | | |
| 5926220 | Kent W. Hobden | ADDRESS ON FILE | | | | |
| 5926226 | Kent Wuestefeld | ADDRESS ON FILE | | | | |
| 5926225 | Kent Wuestefeld | ADDRESS ON FILE | | | | |
| 5926223 | Kent Wuestefeld | ADDRESS ON FILE | | | | |
| 5926224 | Kent Wuestefeld | ADDRESS ON FILE | | | | |
| 4986839 | Kent, Brooke | ADDRESS ON FILE | | | | |
| 7273252 | Kent, Christopher J | ADDRESS ON FILE | | | | |
| 7273252 | Kent, Christopher J | ADDRESS ON FILE | | | | |
| 5871765 | KENT, CLARENCE | ADDRESS ON FILE | | | | |
| 7284827 | Kent, Cynthia | ADDRESS ON FILE | | | | |
| 7160385 | KENT, DANA LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160385 | KENT, DANA LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7210071 | Kent, Denise | ADDRESS ON FILE | | | | |
| 4969282 | Kent, Derek Chandler | ADDRESS ON FILE | | | | |
| 4941918 | Kent, Douglas | P.O. Box 183 | Orick | CA | 95555 | |
| 6013416 | KENT, DOUGLAS | ADDRESS ON FILE | | | | |
| 4920119 | KENT, E GREG | & BEVERLY C KENT, PO Box 236 | ALAMO | CA | 94507 | |
| 4990374 | Kent, Gary | ADDRESS ON FILE | | | | |
| 4941454 | Kent, Gary | 993 Lupin Ave | Chico | CA | 95973 | |
| 4973077 | Kent, James | ADDRESS ON FILE | | | | |
| 6168483 | Kent, Janet | ADDRESS ON FILE | | | | |
| 4992544 | Kent, John | ADDRESS ON FILE | | | | |
| 4968708 | Kent, Kristine Suzanne | ADDRESS ON FILE | | | | |
| 7311229 | Kent, Marshall | ADDRESS ON FILE | | | | |
| 5984000 | Kent, Matthew | ADDRESS ON FILE | | | | |
| 5013071 | Kent, Matthew W. | ADDRESS ON FILE | | | | |
| 4953904 | Kent, Michele Marie | ADDRESS ON FILE | | | | |
| 7779736 | KENTON ANZ EXECUTOR | ESTATE OF MARILYN ANZ, 222 TAMPA AVE | INDIALANTIC | FL | 32903-3545 | |
| 7704339 | KENTON FLOYD GEE | ADDRESS ON FILE | | | | |
| 7704340 | KENTON L LAWSON | ADDRESS ON FILE | | | | |
| 7142018 | Kenton Michael Craigie | ADDRESS ON FILE | | | | |
| 7142018 | Kenton Michael Craigie | ADDRESS ON FILE | | | | |
| 5871766 | KENTON, BARBARA | ADDRESS ON FILE | | | | |
| 5939245 | Kenton, Cindy | ADDRESS ON FILE | | | | |
| 7941730 | KENT'S OIL SERVICE INC | 3310 E MINER AVE | STOCKTON | CA | 95205 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5005 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 5006 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6116979 | KENT'S OIL SERVICE INC | 3310 E Miner Ave | Stockton | CA | 95205-4713 | |
| 4923747 | KENTUCKY AVENUE CHURCH OF CHRIST | A NON-PROFIT RELIGIOUS CORPORATION, 470 KENTUCKY AVE | WOODLAND | CA | 95695-2778 | |
| 4923748 | KENTUCKY DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION, 1050 US HWY 127 S STE 100 | FRANKFORT | KY | 40601 | |
| 7762003 | KENTUCKY DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION, 1050 US HIGHWAY 127 S STE 100 | FRANKFORT | KY | 40601-4326 | |
| 7704341 | KENTUCKY TREASURY DEPARTMENT | ADDRESS ON FILE | | | | |
| 7787141 | KENTUCKY TREASURY DEPARTMENT | UNCLAIMED PROPERTY DIVISION, CAPITOL ANNEX, SUITE 183 | FRANKFORT | KY | 40601 | |
| 6116118 | Kentucky Utilities Company (LGE - KU Energy) | Attn: An officer, managing or general agent, KU/ODP, P.O. Box 9001954 | Louisville | KY | 40290-1954 | |
| 6116980 | Kentucky Utilities Company (LGE - KU Energy) | Attn: An officer, managing or general agent, LG&E, P.O. Box 9001960 | Louisville | KY | 40290-1960 | |
| 6132368 | KENVILLE BRAD P TTEE | ADDRESS ON FILE | | | | |
| 6132436 | KENVILLE BRIAN R | ADDRESS ON FILE | | | | |
| 7228578 | Kenville, Brian Robert | ADDRESS ON FILE | | | | |
| 5939246 | Kenville, Julie | ADDRESS ON FILE | | | | |
| 5939247 | Kenville, Julie | ADDRESS ON FILE | | | | |
| 7467308 | Kenward, Paula J. | ADDRESS ON FILE | | | | |
| 7190749 | Kenwood Energy Consulting, Inc. | ADDRESS ON FILE | | | | |
| 7190749 | Kenwood Energy Consulting, Inc. | ADDRESS ON FILE | | | | |
| 7190749 | Kenwood Energy Consulting, Inc. | ADDRESS ON FILE | | | | |
| 7165460 | KENWOOD FARMS | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165460 | KENWOOD FARMS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 6139811 | KENWOOD VENTURES LLC | ADDRESS ON FILE | | | | |
| 7192426 | KENWOOD VISTA ASSOCIATION | Ashley Arnett L, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7192426 | KENWOOD VISTA ASSOCIATION | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 7261337 | Kenwood Vista Association | ADDRESS ON FILE | | | | |
| 6142317 | KENWOOD VISTA ASSOCIATION | ADDRESS ON FILE | | | | |
| 7261337 | Kenwood Vista Association | ADDRESS ON FILE | | | | |
| 7279927 | Kenworthy, Emilie J | ADDRESS ON FILE | | | | |
| 7201865 | Kenworthy, Roy Allen | ADDRESS ON FILE | | | | |
| 7704342 | KENWYN G NELSON & | ADDRESS ON FILE | | | | |
| 7785181 | KENWYN GORDON NELSON & | SHARON J NELSON JT TEN, 609 PURDUE DR | TYLER | TX | 75703-5144 | |
| 7704344 | KENYA R MADDOX | ADDRESS ON FILE | | | | |
| 6146764 | KENYON ALIA L TR ET AL | ADDRESS ON FILE | | | | |
| 6144704 | KENYON ALIA LEILANI | ADDRESS ON FILE | | | | |
| 7273753 | Kenyon T Blomquist | 6134 Highway 9 | Felton | CA | 95018 | |
| 7182427 | Kenyon, Alia | ADDRESS ON FILE | | | | |
| 7182427 | Kenyon, Alia | ADDRESS ON FILE | | | | |
| 7283699 | Kenyon, Chelsea | ADDRESS ON FILE | | | | |
| 6147700 | Kenyon, Christine | ADDRESS ON FILE | | | | |
| 4986635 | Kenyon, Forest | ADDRESS ON FILE | | | | |
| 7301249 | Kenyon, Harold | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4946223 | Kenyon, Lauren | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 7186374 | KENYON, LAUREN | ADDRESS ON FILE | | | | |
| 4946224 | Kenyon, Lauren | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7311339 | Kenyon, Lauren | ADDRESS ON FILE | | | | |
| 7463913 | Kenyon, Leah | ADDRESS ON FILE | | | | |
| 7176172 | KENYON, LEAH | ADDRESS ON FILE | | | | |
| 7176172 | KENYON, LEAH | ADDRESS ON FILE | | | | |
| 7074148 | Kenyon, Leah C | ADDRESS ON FILE | | | | |
| 7164837 | KENYON, LINDA M | ADAM D SORRELLS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7185263 | KENYON, LINDA M | ADDRESS ON FILE | | | | |
| 7164837 | KENYON, LINDA M | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7164837 | KENYON, LINDA M | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 4971517 | Kenyon, Michael William | ADDRESS ON FILE | | | | |
| 4961729 | Kenyon, Ralph | ADDRESS ON FILE | | | | |
| 4992395 | KENYON, SUE | ADDRESS ON FILE | | | | |
| 4939176 | Kenyon, Susan | 6025 Thornwood Drive | Loomis | CA | 95650 | |
| 7289975 | Kenyon, Tammy | ADDRESS ON FILE | | | | |
| 4992924 | Kenyon, Timothy | ADDRESS ON FILE | | | | |
| 7208540 | Kenyon-Copley, Annaleah | Law Office of Kenneth P. Roye, 142 West 2nd Street, Suite B | Chico | CA | 95928 | |
| 4992446 | Kenzler, Eric | ADDRESS ON FILE | | | | |
| 7704345 | KENZO AKAMATSU | ADDRESS ON FILE | | | | |
| 6130615 | KENZO ESTATE INC | ADDRESS ON FILE | | | | |
| 5871767 | KENZO ESTATE INC. | ADDRESS ON FILE | | | | |
| 4945217 | Kenzo Sushi - Cho, Jaeyeon | 5465 SNELL AVE | SAN JOSE | CA | 95123 | |
| 7307369 | Kenzy, Cindy | ADDRESS ON FILE | | | | |
| 6157011 | Keo, Bunnarom | ADDRESS ON FILE | | | | |
| 6157011 | Keo, Bunnarom | ADDRESS ON FILE | | | | |
| 4970093 | Keogh, Chrystal | ADDRESS ON FILE | | | | |
| 7483469 | Keogh, Eugene Preston | ADDRESS ON FILE | | | | |
| 6084633 | Keogh, Michael W or Jacqueline F | ADDRESS ON FILE | | | | |
| 4935411 | Keohane, Jennifer | 862 McEllen Way | Lafayette | CA | 94549 | |
| 4971185 | Keohi, Anna | ADDRESS ON FILE | | | | |
| 4978437 | Keoppel, Dorothy | ADDRESS ON FILE | | | | |
| 7185955 | KEOPPEL, KATHY JEAN | ADDRESS ON FILE | | | | |
| 7185955 | KEOPPEL, KATHY JEAN | ADDRESS ON FILE | | | | |
| 4925303 | KEOQL, MICHAEL W | 5321 SCOTTS VALLEY DR #107 | SCOTTS VALLEY | CA | 95066 | |
| 5003826 | Keosaeng, Alan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 7294400 | Keosaeng, Alan | ADDRESS ON FILE | | | | |
| 5011188 | Keosaeng, Alan | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5003827 | Keosaeng, Seuang | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 7300803 | Keosaeng, Seuang | Frantz, James P, 402 West Broadway Suite 860 | San Deigo | CA | 92101 | |
| 5011189 | Keosaeng, Seuang | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7295585 | Keosaeng, Sunee | ADDRESS ON FILE | | | | |
| 4970846 | Keough, Aaron R | ADDRESS ON FILE | | | | |
| 4923749 | KEPCO INC | 131-38 SANFORD AVE | FLUSHING | NY | 11355 | |
| 7171425 | Kepford, Ame | ADDRESS ON FILE | | | | |
| 4969345 | Kephart, Justin Kenneth | ADDRESS ON FILE | | | | |
| 6084634 | Kephart, Kelly Jean | ADDRESS ON FILE | | | | |
| 4953960 | Kephart, Kelly Jean | ADDRESS ON FILE | | | | |
| 4984080 | Kepic, Lily | ADDRESS ON FILE | | | | |
| 7305108 | Kepler, Christian | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4997810 | Kepler, Peggy | ADDRESS ON FILE | | | | |
| 7319724 | Kepley, Donald | ADDRESS ON FILE | | | | |
| 7319724 | Kepley, Donald | ADDRESS ON FILE | | | | |
| 7283454 | Kepley, Susan | ADDRESS ON FILE | | | | |
| 7283454 | Kepley, Susan | ADDRESS ON FILE | | | | |
| 4961042 | Keplinger, Ana Cecilia | ADDRESS ON FILE | | | | |
| 7485283 | Kepner, Douglas Lowell | ADDRESS ON FILE | | | | |
| 4936685 | Keppler, Michael | 333 north church st # A | Grass valley | CA | 95945 | |
| 4988709 | Kepus Jr., John | ADDRESS ON FILE | | | | |
| 6146133 | KERAM STEVAN & EMILY ALYSSA HALPERN | ADDRESS ON FILE | | | | |
| 7330584 | Kerans, Mike | ADDRESS ON FILE | | | | |
| 4969284 | Kerans, Mike Edward | ADDRESS ON FILE | | | | |
| 4963085 | Kerber, Anthony Charles | ADDRESS ON FILE | | | | |
| 7484688 | Kerber, Grant | ADDRESS ON FILE | | | | |
| 7968404 | Kerber, Harry | ADDRESS ON FILE | | | | |
| 4942031 | Kerbs, Fred | 11075 Nathan Ct. | Sonora | CA | 95370 | |
| 6141344 | KERBY DENNIS G & FOX CHERYL A | ADDRESS ON FILE | | | | |
| 6140892 | KERBY RUSSELL A & SUSAN K | ADDRESS ON FILE | | | | |
| 7191272 | Kerby, Dennis | ADDRESS ON FILE | | | | |
| 7203920 | Kerby, Susan | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 4934194 | Kerby, Wildy | 202 Pelican Loop | Pittsburg | CA | 94565 | |
| 4960083 | Kerch, Treavor | ADDRESS ON FILE | | | | |
| 4982474 | Kerchenko, Brian | ADDRESS ON FILE | | | | |
| 5871768 | KERCHNER, GARY | ADDRESS ON FILE | | | | |
| 7144785 | KEREAZIS-PAGE, THERESA | ADDRESS ON FILE | | | | |
| 4948386 | Kereazis-Page, Theresa | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948387 | Kereazis-Page, Theresa | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948385 | Kereazis-Page, Theresa | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7144785 | KEREAZIS-PAGE, THERESA | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5008 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
5009 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7144785 | KEREAZIS-PAGE, THERESA | ADDRESS ON FILE | | | | |
| 7704346 | KEREN T FRIEDMAN | ADDRESS ON FILE | | | | |
| 7313240 | Kerhoulas, David | ADDRESS ON FILE | | | | |
| 7704347 | KERI A EICHENBERGER | ADDRESS ON FILE | | | | |
| 7196974 | Keri Anne Gomes | ADDRESS ON FILE | | | | |
| 7196974 | Keri Anne Gomes | ADDRESS ON FILE | | | | |
| 7196974 | Keri Anne Gomes | ADDRESS ON FILE | | | | |
| 7196673 | Keri Bush | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196673 | Keri Bush | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196673 | Keri Bush | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7704348 | KERI GRACE PILUSO TOD | ADDRESS ON FILE | | | | |
| 7704349 | KERI L MONTOYA CUST | ADDRESS ON FILE | | | | |
| 7704350 | KERI WEED & | ADDRESS ON FILE | | | | |
| 7704351 | KERIC JOE KRAMASZ | ADDRESS ON FILE | | | | |
| 7195822 | Kerilyn Pla | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195822 | Kerilyn Pla | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7197659 | KERILYN PLA | ADDRESS ON FILE | | | | |
| 7195822 | Kerilyn Pla | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7197659 | KERILYN PLA | ADDRESS ON FILE | | | | |
| 7180290 | Kerilyn Pla, individually and on behalf of the Estate of Catherine Allen | ADDRESS ON FILE | | | | |
| 7170001 | Kerim and Jeanette Otus as trustees of The K&J Otus Family Trust Agreement dated May 11, 2005 | ADDRESS ON FILE | | | | |
| 7170001 | Kerim and Jeanette Otus as trustees of The K&J Otus Family Trust Agreement dated May 11, 2005 | ADDRESS ON FILE | | | | |
| 4923750 | Kerkoff 2 Power House | Pacific Gas & Electric Company, Squaw Leap turn off, W. of Powerhou | Auberry | CA | 93602 | |
| 4977492 | Kerler, John | ADDRESS ON FILE | | | | |
| 5979850 | Kerman Cattle Company, Matthew Gailey | 7363 W. Fairmont Avenue, 4301 S. Dickerson Avenue | Fresno | CA | 93723 | |
| 4923751 | KERMAN CHAMBER OF COMMERCE | 783 S MADERA AVE | KERMAN | CA | 93630 | |
| 7769651 | KERMAN KWOK | 305 MERIDIAN DR | REDWOOD CITY | CA | 94065-8446 | |
| 6014225 | KERMAN TELEPHONE CO | 811 S MADERA AVE | KERMAN | CA | 93630 | |
| 4923752 | KERMAN TELEPHONE CO | DBA SEBASTIAN, 811 S MADERA AVE | KERMAN | CA | 93630 | |
| 4923753 | KERMAN UNIFIED EDUCATION FOUNDATION | 15405 W SUNSET AVE | KERMAN | CA | 93630 | |
| 6084635 | Kerman Unified School District | 151 S 1st St | Kerman | CA | 93630 | |
| 5871769 | KERMAN UNIFIED SCHOOL DISTRICT | ADDRESS ON FILE | | | | |
| 4935348 | KERMAN, KATHY | PO BOX 1053 | DURHAM | CA | 95938 | |
| 7766879 | KERMIT E GIBBS TR KERMIT & EVELYN | GIBBS FAMILY TRUST UA SEP 2 86, 8885 MODOC CIR UNIT 1205B | HUNTINGTON BEACH | CA | 92646-5782 | |
| 5865677 | KERMIT LYNCH WINE MERCHANT | ADDRESS ON FILE | | | | |
| 4923754 | KERN AGRICULTURAL FOUNDATION | 300 NEW STINE RD | BAKERSFIELD | CA | 93309 | |
| 4923755 | KERN ASPHALT PAVING & SEALING CO | INC, 2000 NORRIS RD | BAKERSFIELD | CA | 93308 | |
| 6084637 | KERN AUTO GROUP INC | 2044 E. MUSCOT AVE | FRESNO | CA | 93725 | |
| 4923756 | KERN BONE & JOINT SPECIALIST | A MEDICAL GROUP INC, 9330 STOCKDALE HWY STE 600 | BAKERSFIELD | CA | 93311 | |
| 6145677 | KERN CHRISTOPHER J & CORAZON L | ADDRESS ON FILE | | | | |
| 5865204 | KERN CO WATER AGENCY | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 5010 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6116981 | KERN COMMUNITY COLLEGE DIST | 1801 Panorama | Bakersfield | CA | 93305 | |
| 6084638 | Kern Community College District | 2100 Chester Avenue | Bakersfield | CA | 93301 | |
| 4923758 | KERN COMMUNITY FOUNDATION | 3300 TRUXTUN AVE STE 220 | BAKERSFIELD | CA | 93301 | |
| 7941731 | KERN COUNTY | 1115 TRUXTUN AVENUE 5TH FLOOR | BAKERSFIELD | CA | 93301 | |
| 7941732 | KERN COUNTY | 1115 TRUXTUN AVE 5TH FLR | BAKERSFIELD | CA | 93301 | |
| 6045004 | Kern County | 1115 Truxtun Avenue, Fifth Floor | Bakersfield | CA | 93301 | |
| 4923759 | KERN COUNTY | ENVIRONMENTAL HEALTH, 2700 M ST #300 | BAKERSFIELD | CA | 93301 | |
| 6042524 | KERN COUNTY | Real Property Agent, 1115 Truxtun Avenue | Bakersfield | CA | 93301 | |
| 4923760 | KERN COUNTY AGING & ADULT SVCS | 5357 TRUXTUN AVE | | CA | 93309 | |
| 4923761 | KERN COUNTY BLACK CHAMBER | PO Box 81171 | BAKERSFIELD | CA | 93380-1171 | |
| 4923762 | KERN COUNTY ENT AND ALLERGY | MEDICAL CLINIC, 2222 19TH STREET | BAKERSFIELD | CA | 93301 | |
| 4923763 | KERN COUNTY FARM BUREAU | 801 SOUTH MT VERNON | BAKERSFIELD | CA | 93307 | |
| 4923764 | KERN COUNTY HISPANIC CHAMBER | OF COMMERCE, 1601 H ST STE 201A | BAKERSFIELD | CA | 93301 | |
| 4923765 | KERN COUNTY HOSPITAL AUTHORITY | 1700 MOUNT VERNON AVE | BAKERSFIELD | CA | 93306 | |
| 6116982 | KERN COUNTY HOSPITAL AUTHORITY | 1830 Flower St. | Bakersfield | CA | 93305 | |
| 6028373 | KERN COUNTY LAND COMPANY | 10000 Stockdale Highway | | CA | 93311 | |
| 6045005 | Kern County Land Company | Castle & Cooke Mortgage LLC, 10000 Stockdale Hwy | Bakersfield | CA | 93311 | |
| 7941733 | KERN COUNTY LAND COMPANY ,KERN COUNTY LAND COUNTY | 10000 STOCKDALE HWY | BAKERSFIELD | CA | 93311 | |
| 5871770 | Kern County Public Works | ADDRESS ON FILE | | | | |
| 4923766 | KERN COUNTY SCIENCE FOUNDATION | 1300 17TH ST | BAKERSFIELD | CA | 93301 | |
| 6002873 | Kern County Soccer Park Foundation-Clark, Jim | 6200 Lake Ming rd., A4 | Bakersfield | CA | 93306 | |
| 4940399 | Kern County Soccer Park Foundation-Clark, Jim | 6200 Lake Ming rd. | Bakersfield | CA | 93306 | |
| 5988312 | Kern County Soccer Park Foundation-Clark, Jim | Kern County Soccer Foundation, 1002 19th St., Ste. #205 | Bakersfield | CA | 93301 | |
| 7953177 | KERN COUNTY SUPERINTENDENT | 705 S Union Ave | Bakersfield | CA | 93307 | |
| 4923767 | KERN COUNTY SUPERINTENDENT | OF SCHOOLS EDUCATIONAL, 1300 17TH ST | BAKERSFIELD | CA | 93301-4533 | |
| 6116983 | KERN COUNTY SUPERINTENDENT OF SCHOOLS | 705 S Union Ave | Bakersfield | CA | 93307 | |
| 4923768 | Kern County Tax Collector | 1115 Truxtun Avenue, 2nd Floor | Bakersfield | CA | 93301 | |
| 4923769 | KERN COUNTY TAXPAYERS ASSOCIATION | 1401 19TH ST STE 200 | BAKERSFIELD | CA | 93301-4400 | |
| 4923770 | KERN COUNTY TAXPAYERS EDUCATION | FUND INC, 1401 19TH ST STE 200 | BAKERSFIELD | CA | 93301 | |
| 6084639 | Kern County Waste Management | 2700 M STREET #500 | BAKERSFIELD | CA | 93301 | |
| 4923771 | KERN COUNTY WASTE MANAGEMENT | 2700 M STREET #500 | BAKERSFIELD | CA | 93301-2372 | |
| 5864545 | KERN COUNTY WATER AGENCY | ADDRESS ON FILE | | | | |
| 5864816 | KERN COUNTY WATER AGENCY | ADDRESS ON FILE | | | | |
| 5864808 | KERN COUNTY WATER AGENCY | ADDRESS ON FILE | | | | |
| 5864658 | KERN COUNTY WATER AGENCY | ADDRESS ON FILE | | | | |
| 6084641 | KERN DELTA CO., LLC | 5151 N Palm Ave., Suite #711, Gosford & Bear Mtn | Fresno | CA | 93704 | |
| 6116984 | KERN DELTA CO., LLC | 7809 Bear Mountain Boulevard, NE29 31 27 | Bakersfield | CA | 93313 | |
| 5871771 | Kern Delta Company, LLC | ADDRESS ON FILE | | | | |
| 5864401 | Kern Delta Water Corporation | ADDRESS ON FILE | | | | |
| 5864342 | KERN DELTA WATER DISTRICT | ADDRESS ON FILE | | | | |
| 4923772 | KERN DELTA WATER DISTRICT | 501 TAFT HWY | BAKERSFIELD | CA | 93307-4267 | |
| 4923773 | KERN DERMATOLOGY MEDICAL GROUP | 2215 G ST | BAKERSFIELD | CA | 93301 | |
| 4923774 | KERN ECONOMIC DEVELOPMENT | FOUNDATION, 2700 M ST STE 200 | BAKERSFIELD | CA | 93301 | |
| 4923775 | KERN ECONOMIC DEVELOPMENT CORP | 2700 M ST STE 200 | BAKERSFIELD | CA | 93301 | |
| 4923776 | KERN ENERGY FOUNDATION | 4200 TRUXTUN AVE # 300 | BAKERSFIELD | CA | 93309 | |
| 6116985 | Kern Enterprises, LLC | 11108 Torbay Drive | Bakersfield | CA | 93311 | |
| 4923777 | KERN ENVIRONMENTAL EDUCATION | FOUNDATION, 1300 17TH ST | BAKERSFIELD | CA | 93301-4533 | |
| 4932713 | Kern Front Limited | 34759 Lencioni Ave. | Bakersfield | CA | 93308 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6084644 | Kern Front Limited | 919 MILAM ST, SUITE 2300 | HOUSTON | TX | 77002 | |
| 7301080 | Kern Front Limited | Kenneth W. Kilgroe, 2100 3rd Avenue North, Suite 600 | Birmingham | AL | 35203 | |
| 6118584 | Kern Front Limited | Kevin Monahan, 34759 Lencioni Ave. | Bakersfield | CA | 93308 | |
| 7301080 | Kern Front Limited | Attn: Kristen Mohun, 919 Milam St. Ste 2300 | Houston | TX | 77002 | |
| 7301080 | Kern Front Limited | Morgan, Lewis & Bockius LLP, Attn: Timothy B. DeSieno, 101 Park Avenue | New York | NY | 10178 | |
| 7301080 | Kern Front Limited | Morgan, Lewis & Bockius LLP, Attn: William Kissinger, One Market, Spear Street Tower | San Francisco | CA | 94105 | |
| 6116986 | KERN FRONT LIMITED | Section 2-28S-27E | Bakersfield | CA | 93308 | |
| 4923778 | KERN FRONT LTD | CALIF. SWEEP ACCT. #608742-01, PO Box 2511 | HOUSTON | TX | 77252-2511 | |
| 6012936 | KERN FRONT LTD | P.O. BOX 2511 | HOUSTON | TX | 77252-2511 | |
| 5871772 | KERN HIGH SCHOOL DISTRICT | ADDRESS ON FILE | | | | |
| 4923779 | KERN HIGH SCHOOL DISTRICT | 5801 SUNDALE AVE | BAKERSFIELD | CA | 93309-2924 | |
| 5865793 | Kern Hydro (OLCESE) | ADDRESS ON FILE | | | | |
| 4964391 | Kern Jr., Donald Victor | ADDRESS ON FILE | | | | |
| 7704352 | KERN L HANSON & | ADDRESS ON FILE | | | | |
| 6042535 | KERN LAKE FARMING COMPANY | Ashe Rd | Bakersfield | CA | 93313 | |
| 5871775 | Kern Land Partner's, LLC | ADDRESS ON FILE | | | | |
| 4941682 | Kern Law Enforcement Assoc-Hess, Diana | PO Box 82516 | Bakersfield | CA | 93380 | |
| 7769949 | KERN LEE & | DEBORAH LEE JT TEN, 28 CHESHIRE CT | ALAMEDA | CA | 94502-7423 | |
| 4923780 | KERN LITERACY COUNCIL | 331 18TH ST | BAKERSFIELD | CA | 93301 | |
| 4923781 | Kern Power House | Pacific Gas & Electric Company, 2401 Coffee Road | Bakersfield | CA | 93308-5746 | |
| 4923782 | KERN RADIOLOGY MED GRP | 2301 BAHAMAS DR | BAKERSFIELD | CA | 93309 | |
| 4934964 | Kern Ridge Growers LLC-Easter, Vaughn | PO Box 455 | Arvin | CA | 93203 | |
| 4933319 | KERN RIVER | 2755 Cottowood Parkway Suite 300 | Salt Lake City | UT | 84121 | |
| 5803602 | KERN RIVER (PIPELINE) | 2755 E COTTONWOOD PKWY #300 | SALT LAKE CITY | UT | 84121 | |
| 4923783 | KERN RIVER BLUE STAR MOMS | PO Box 1227 | BAKERSFIELD | CA | 93302 | |
| 5807597 | KERN RIVER COGEN (KRCC) | Attn: Dan Blanchard, 1500 Louisiana St. Ste. 38054 | Houston | TX | 77002 | |
| 4932714 | Kern River Cogen Company | 1500 Louisiana St. Ste. 38054 | Houston | TX | 77002 | |
| 6118594 | Kern River Cogen Company | Dan Blanchard, 1500 Louisiana St. Ste. 38054 | Houston | TX | 77002 | |
| 5861841 | Kern River Cogeneration Company | Chevron Products Company,a Chevron U.S.A. division, Attn: Michael L. Armstrong, Senior Counsel, 6001 Bollinger Canyon Road | San Ramon | CA | 94583 | |
| 4923784 | KERN RIVER COGENERATION COMPANY | SW CHINA GRADE LOOP | BAKERSFIELD | CA | 93380 | |
| 6084651 | Kern River Gas Transmission | 2755 East Cottonwood Parkway, Suite 300 | Salt Lake City | UT | 84121 | |
| 7953179 | KERN RIVER GAS TRANSMISSION CO | 1500 Louisiana 3rd Floor | Houston | TX | 77002 | |
| 4923785 | KERN RIVER GAS TRANSMISSION CO | 2755 E COTTONWOOD PKWY #300 | SALT LAKE CITY | UT | 84121 | |
| 7704353 | KERN T MATTEI | ADDRESS ON FILE | | | | |
| 7953180 | KERN USA LLC | 3940 Gantz Road Ste A | Grove City | OH | 43123 | |
| 5871776 | Kern Water Bank Authority | 1620 Mill Rock Way, Suite 500 | Bakersfield | CA | 93311 | |
| 5864399 | KERN WATER BANK AUTHORITY | ADDRESS ON FILE | | | | |
| 5871776 | Kern Water Bank Authority | Young Wooldridge, LLP, Brett A. Stroud, Esq., 1800 30th Street, Fourth Floor | Bakersfield | CA | 93301 | |
| 5865006 | KERN WATER BANK AUTHORITY, A JOINT | ADDRESS ON FILE | | | | |
| 7157274 | Kern, Christopher J. | ADDRESS ON FILE | | | | |
| 7157274 | Kern, Christopher J. | ADDRESS ON FILE | | | | |
| 6042536 | KERN, COUNTY OF | 115 Truxtun Avenue, Fifth Floor | Bakersfield | CA | 93301 | |
| 5983911 | Kern, Dana | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4996520 | Kern, Donald | ADDRESS ON FILE | | | | |
| 4912512 | Kern, Donald Victor | ADDRESS ON FILE | | | | |
| 4977098 | Kern, Eleanor | ADDRESS ON FILE | | | | |
| 4995650 | Kern, Elizabeth | ADDRESS ON FILE | | | | |
| 7158950 | KERN, JAIME | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7205746 | Kern, James | ADDRESS ON FILE | | | | |
| 4960257 | Kern, Jason | ADDRESS ON FILE | | | | |
| 4986881 | Kern, Joyce | ADDRESS ON FILE | | | | |
| 4988653 | Kern, Mike | ADDRESS ON FILE | | | | |
| 4993286 | Kern, Nancy | ADDRESS ON FILE | | | | |
| 7287346 | Kern, Paul | ADDRESS ON FILE | | | | |
| 4957366 | Kern, Paul H | ADDRESS ON FILE | | | | |
| 6084636 | Kern, Paul H | ADDRESS ON FILE | | | | |
| 4995250 | Kern, Randall | ADDRESS ON FILE | | | | |
| 7927820 | Kern, Richard Scott | ADDRESS ON FILE | | | | |
| 7927820 | Kern, Richard Scott | ADDRESS ON FILE | | | | |
| 7867696 | Kernan, Kevin M | ADDRESS ON FILE | | | | |
| 4924832 | KERNBERG, MARTIN | MD INC, 1225 MARSHALL ST STE 7 | CRESCENT CITY | CA | 95531 | |
| 4923787 | KERNEN CONSTRUCTION | 2350 GLENDALE DR | MCKINLEYVILLE | CA | 95519 | |
| 7145183 | Kernen, Rodney Jay | ADDRESS ON FILE | | | | |
| 7145183 | Kernen, Rodney Jay | ADDRESS ON FILE | | | | |
| 7822991 | Kerney, Joshua Bryce | ADDRESS ON FILE | | | | |
| 7822991 | Kerney, Joshua Bryce | ADDRESS ON FILE | | | | |
| 7822992 | Kerney, Renee Leann | ADDRESS ON FILE | | | | |
| 7822992 | Kerney, Renee Leann | ADDRESS ON FILE | | | | |
| 4923788 | KERNPAREIL | 26529 KIMBERLINA RD | WASCO | CA | 93280 | |
| 6084671 | KERNPAREIL INC - 26529 KIMBERLINA RD | 9530 HAGEMAN RD B #196 | BAKERSFIELD | CA | 93312 | |
| 4923789 | KERNS & ASSOCIATES | 2348 STANWELL DR | CONCORD | CA | 94520 | |
| 4934369 | Kerns Jewelers LLC-Shick, Jim | 214 Lorton Ave | Burlingame | CA | 94010 | |
| 6146254 | KERNS STEPHEN & KRISTEN L | ADDRESS ON FILE | | | | |
| 7472089 | Kernstein, Donna | ADDRESS ON FILE | | | | |
| 7953181 | Kerotest Manufacturing Corp | 5500 Second Ave | Pittsburgh | PA | 15207 | |
| 6141797 | KERR EARL M & ELANA M | ADDRESS ON FILE | | | | |
| 6132323 | KERR JAMES A TTEE | ADDRESS ON FILE | | | | |
| 5871777 | Kerr Johnson | ADDRESS ON FILE | | | | |
| 6146359 | KERR KEITH H TR | ADDRESS ON FILE | | | | |
| 6141770 | KERR WALTER M & KERR NIDIA MERCEDES | ADDRESS ON FILE | | | | |
| 7302529 | Kerr, Allen | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste.120 | Chico | CA | 95928 | |
| 7178394 | Kerr, Ashley | ADDRESS ON FILE | | | | |
| 7178394 | Kerr, Ashley | ADDRESS ON FILE | | | | |
| 7178394 | Kerr, Ashley | ADDRESS ON FILE | | | | |
| 4943530 | Kerr, Brenda | 3600 Triangle Road | Mariposa | CA | 95338 | |
| 7215651 | Kerr, Cheryl L. | ADDRESS ON FILE | | | | |
| 7172458 | Kerr, Christine | ADDRESS ON FILE | | | | |
| 5003589 | Kerr, Christopher | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5010951 | Kerr, Christopher | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7265283 | Kerr, Christopher R | ADDRESS ON FILE | | | | |
| 7303741 | Kerr, Christopher Richard | ADDRESS ON FILE | | | | |
| 5004867 | Kerr, Christopher Richard | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 7461972 | Kerr, Christopher Richard | ADDRESS ON FILE | | | | |
| 7461972 | Kerr, Christopher Richard | ADDRESS ON FILE | | | | |
| 7461972 | Kerr, Christopher Richard | ADDRESS ON FILE | | | | |
| 5004866 | Kerr, Christopher Richard | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4989758 | Kerr, Daniel | ADDRESS ON FILE | | | | |
| 4996061 | Kerr, Doris | ADDRESS ON FILE | | | | |
| 4938610 | KERR, DUNCAN | 20 ROLLINGWOOD DR SPC 64 | JACKSON | CA | 95642 | |
| 4962960 | Kerr, Durriel | ADDRESS ON FILE | | | | |
| 6084672 | Kerr, Durriel | ADDRESS ON FILE | | | | |
| 4951521 | Kerr, Gregory Robert | ADDRESS ON FILE | | | | |
| 7300409 | Kerr, James | ADDRESS ON FILE | | | | |
| 5983697 | Kerr, Jennifer | ADDRESS ON FILE | | | | |
| 7256684 | Kerr, Joan N | ADDRESS ON FILE | | | | |
| 4969889 | Kerr, Joan N | ADDRESS ON FILE | | | | |
| 4962311 | Kerr, Joshua Herbert N | ADDRESS ON FILE | | | | |
| 7326486 | Kerr, June Lin | ADDRESS ON FILE | | | | |
| 7314065 | Kerr, Justin Eugene | ADDRESS ON FILE | | | | |
| 7316670 | Kerr, Justin Eugene | ADDRESS ON FILE | | | | |
| 5005375 | Kerr, Nidia | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012100 | Kerr, Nidia | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005376 | Kerr, Nidia | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005374 | Kerr, Nidia | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012101 | Kerr, Nidia | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181863 | Kerr, Nidia Mercedes | ADDRESS ON FILE | | | | |
| 7181863 | Kerr, Nidia Mercedes | ADDRESS ON FILE | | | | |
| 7295737 | Kerr, Paige Lee | ADDRESS ON FILE | | | | |
| 7310697 | Kerr, Paige Lee | ADDRESS ON FILE | | | | |
| 7235316 | Kerr, Penny | ADDRESS ON FILE | | | | |
| 7313227 | Kerr, Peyton Cecil | ADDRESS ON FILE | | | | |
| 5871778 | KERR, PHILIP | ADDRESS ON FILE | | | | |
| 4986225 | Kerr, Robert | ADDRESS ON FILE | | | | |
| 7228039 | Kerr, Roderick Lee Charles | ADDRESS ON FILE | | | | |
| 4941730 | Kerr, Sandra | 4968 Winchester Place | Newark | CA | 94560 | |
| 7301757 | Kerr, Shannon Lee | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 5014 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4979432 | Kerr, Stephen | ADDRESS ON FILE | | | | |
| 8008697 | Kerr, Terry | ADDRESS ON FILE | | | | |
| 7231300 | Kerr, Thomas | ADDRESS ON FILE | | | | |
| 7287412 | Kerr, Tyler | ADDRESS ON FILE | | | | |
| 5005378 | Kerr, Walter | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012102 | Kerr, Walter | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005379 | Kerr, Walter | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005377 | Kerr, Walter | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012103 | Kerr, Walter | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181864 | Kerr, Walter Mathew | ADDRESS ON FILE | | | | |
| 7181864 | Kerr, Walter Mathew | ADDRESS ON FILE | | | | |
| 7183755 | Kerri  Thompson | ADDRESS ON FILE | | | | |
| 7177005 | Kerri  Thompson | ADDRESS ON FILE | | | | |
| 7177005 | Kerri  Thompson | ADDRESS ON FILE | | | | |
| 7704354 | KERRI A ARBUCKLE | ADDRESS ON FILE | | | | |
| 7704355 | KERRI A CARINALLI | ADDRESS ON FILE | | | | |
| 7782799 | KERRI A CARINALLI | 205 WILLOWGREEN PLACE | SANTA ROSA | CA | 95403-5716 | |
| 7199295 | KERRI A OLHISER | ADDRESS ON FILE | | | | |
| 7199295 | KERRI A OLHISER | ADDRESS ON FILE | | | | |
| 7704359 | KERRI ANN ROSENBLUM & | ADDRESS ON FILE | | | | |
| 7704360 | KERRI LYNN MOORE & | ADDRESS ON FILE | | | | |
| 5964547 | Kerri Price | ADDRESS ON FILE | | | | |
| 5926231 | Kerri Price | ADDRESS ON FILE | | | | |
| 5926230 | Kerri Price | ADDRESS ON FILE | | | | |
| 5926227 | Kerri Price | ADDRESS ON FILE | | | | |
| 5926229 | Kerri Price | ADDRESS ON FILE | | | | |
| 5926228 | Kerri Price | ADDRESS ON FILE | | | | |
| 7779475 | KERRI ROWAND & | MICHAEL KEHOE TTEES, FRATERNITY LODGE 118 DTD 1 6 37, PO BOX 8380 | SALEM | MA | 01971-8380 | |
| 7989643 | Kerri Whyte TTEE Ryan Donnelly Trust | ADDRESS ON FILE | | | | |
| 7989643 | Kerri Whyte TTEE Ryan Donnelly Trust | ADDRESS ON FILE | | | | |
| 7980340 | KERRI WHYTE TTEE SEAN DONNELLY TRUST | ADDRESS ON FILE | | | | |
| 7980340 | KERRI WHYTE TTEE SEAN DONNELLY TRUST | ADDRESS ON FILE | | | | |
| 4945252 | Kerrigan, Barbara | 44410 Via Coronado | La Quinta | CA | 92253 | |
| 4914324 | Kerrigan, Brian Michael | ADDRESS ON FILE | | | | |
| 4970360 | Kerrigan, Colin | ADDRESS ON FILE | | | | |
| 7285235 | Kerrigan, Debbie A | ADDRESS ON FILE | | | | |
| 4951652 | Kerrigan, Deborah J | ADDRESS ON FILE | | | | |
| 7176081 | KERRIGAN, JAMES | ADDRESS ON FILE | | | | |
| 7176081 | KERRIGAN, JAMES | ADDRESS ON FILE | | | | |
| 4959022 | Kerrigan, Kevin Martin | ADDRESS ON FILE | | | | |
| 4993898 | Kerrigan, Theresa | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153717 | Kerrilynn Romero | ADDRESS ON FILE | | | | |
| 7153717 | Kerrilynn Romero | ADDRESS ON FILE | | | | |
| 7153717 | Kerrilynn Romero | ADDRESS ON FILE | | | | |
| 7779113 | KERRY A SCHMIDT | 2650 N Bosworth Ave Apt 1N | CHICAGO | IL | 60614-2098 | |
| 7188531 | Kerry Aaron Stringer | ADDRESS ON FILE | | | | |
| 7188531 | Kerry Aaron Stringer | ADDRESS ON FILE | | | | |
| 7174855 | Kerry Ann Alaimo | ADDRESS ON FILE | | | | |
| 7174855 | Kerry Ann Alaimo | ADDRESS ON FILE | | | | |
| 7143739 | Kerry Ann Scopinich | ADDRESS ON FILE | | | | |
| 7143739 | Kerry Ann Scopinich | ADDRESS ON FILE | | | | |
| 6176989 | Kerry Buckman | ADDRESS ON FILE | | | | |
| 5903519 | Kerry Burke | ADDRESS ON FILE | | | | |
| 5910417 | Kerry Burke | ADDRESS ON FILE | | | | |
| 5907369 | Kerry Burke | ADDRESS ON FILE | | | | |
| 7704361 | KERRY C WILLIAMS | ADDRESS ON FILE | | | | |
| 7704362 | KERRY D STEWART & | ADDRESS ON FILE | | | | |
| 7704363 | KERRY DOBNER LO BELLO | ADDRESS ON FILE | | | | |
| 7704364 | KERRY E SCHROEDER CUST | ADDRESS ON FILE | | | | |
| 7704365 | KERRY EDDY | ADDRESS ON FILE | | | | |
| 7144099 | Kerry Elizabeth Ochoa | ADDRESS ON FILE | | | | |
| 7144099 | Kerry Elizabeth Ochoa | ADDRESS ON FILE | | | | |
| 7704366 | KERRY F LUCIANI | ADDRESS ON FILE | | | | |
| 7783971 | KERRY F TUSUP | 530 NORTHERN AVE | MILL VALLEY | CA | 94941-3781 | |
| 7704367 | KERRY FOUNTAINE | ADDRESS ON FILE | | | | |
| 7704368 | KERRY FRANK RYAN | ADDRESS ON FILE | | | | |
| 7328365 | Kerry Frey | ADDRESS ON FILE | | | | |
| 7704369 | KERRY G JUDD | ADDRESS ON FILE | | | | |
| 7704370 | KERRY HANSELL CUST | ADDRESS ON FILE | | | | |
| 7704371 | KERRY HANSELL CUST | ADDRESS ON FILE | | | | |
| 7704372 | KERRY HANSELL CUST | ADDRESS ON FILE | | | | |
| 7704373 | KERRY J KRUPKA | ADDRESS ON FILE | | | | |
| 6009957 | Kerry Jane Benoit or Gregory Michael Benoit | ADDRESS ON FILE | | | | |
| 7195324 | Kerry John Kennedy | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195324 | Kerry John Kennedy | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195324 | Kerry John Kennedy | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7704375 | KERRY K MCKINNEY | ADDRESS ON FILE | | | | |
| 7763100 | KERRY L BILLHEIMER CUST | KALYNN C BILLHEIMER UNDER, THE OH UNIF TRANSFERS TO MINORS ACT, 5942 CURTIS RD | RADNOR | OH | 43066-9760 | |
| 7704376 | KERRY L FOWLER | ADDRESS ON FILE | | | | |
| 7704377 | KERRY L KIMBLE | ADDRESS ON FILE | | | | |
| 7778447 | KERRY LEE SCHULZ ADMIN | ESTATE OF VOIT F TREDWAY, 2316 JONATHON CT | ESCALON | CA | 95320-2073 | |
| 7704378 | KERRY LYNN DWYER | ADDRESS ON FILE | | | | |
| 7776655 | KERRY LYNN WELLS | 4301 E BECK LN | PHOENIX | AZ | 85032-4123 | |
| 7140452 | Kerry Lynne Burke | ADDRESS ON FILE | | | | |
| 7140452 | Kerry Lynne Burke | ADDRESS ON FILE | | | | |
| 7704379 | KERRY M HILLIS | ADDRESS ON FILE | | | | |
| 7704380 | KERRY M RIDER | ADDRESS ON FILE | | | | |
| 5964552 | Kerry M. Johnston | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 5016 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5926235 | Kerry M. Johnston | ADDRESS ON FILE | | | | |
| 5926236 | Kerry M. Johnston | ADDRESS ON FILE | | | | |
| 5926233 | Kerry M. Johnston | ADDRESS ON FILE | | | | |
| 5926234 | Kerry M. Johnston | ADDRESS ON FILE | | | | |
| 5926232 | Kerry M. Johnston | ADDRESS ON FILE | | | | |
| 7153595 | Kerry Margaret Pacini | ADDRESS ON FILE | | | | |
| 7153595 | Kerry Margaret Pacini | ADDRESS ON FILE | | | | |
| 7153595 | Kerry Margaret Pacini | ADDRESS ON FILE | | | | |
| 5926239 | Kerry Neufeld | ADDRESS ON FILE | | | | |
| 5926238 | Kerry Neufeld | ADDRESS ON FILE | | | | |
| 5926240 | Kerry Neufeld | ADDRESS ON FILE | | | | |
| 5926241 | Kerry Neufeld | ADDRESS ON FILE | | | | |
| 5926237 | Kerry Neufeld | ADDRESS ON FILE | | | | |
| 7169315 | Kerry Ousborn | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169315 | Kerry Ousborn | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7704381 | KERRY PROCTOR | ADDRESS ON FILE | | | | |
| 7165839 | Kerry Quevedo | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165839 | Kerry Quevedo | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7198691 | Kerry R. & Karen L. Oswald 2014 Revocable Trust | ADDRESS ON FILE | | | | |
| 7198691 | Kerry R. & Karen L. Oswald 2014 Revocable Trust | ADDRESS ON FILE | | | | |
| 7198691 | Kerry R. & Karen L. Oswald 2014 Revocable Trust | ADDRESS ON FILE | | | | |
| 7198690 | Kerry Robal Oswald | ADDRESS ON FILE | | | | |
| 7198690 | Kerry Robal Oswald | ADDRESS ON FILE | | | | |
| 7198690 | Kerry Robal Oswald | ADDRESS ON FILE | | | | |
| 7704382 | KERRY RUSO STRINGARI | ADDRESS ON FILE | | | | |
| 7704383 | KERRY SANDVIK | ADDRESS ON FILE | | | | |
| 7189604 | Kerry Stringer | ADDRESS ON FILE | | | | |
| 7189604 | Kerry Stringer | ADDRESS ON FILE | | | | |
| 7704384 | KERRY THOMPSON | ADDRESS ON FILE | | | | |
| 4983028 | Kersey, David | ADDRESS ON FILE | | | | |
| 6175337 | Kersey, Etelka | ADDRESS ON FILE | | | | |
| 4921446 | KERSEY, GARRETT | PO BOX 55 | SWEET | ID | 83670-0055 | |
| 4950721 | Kersey, Ron | ADDRESS ON FILE | | | | |
| 6143890 | KERSHAW BETH | ADDRESS ON FILE | | | | |
| 5983990 | Kershaw, Donna | ADDRESS ON FILE | | | | |
| 5981532 | Kershaw, Kent | ADDRESS ON FILE | | | | |
| 7972463 | Kershner Trading Group, LLC | 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7969683 | Kershner Trading Group, LLC | ADDRESS ON FILE | | | | |
| 7918058 | Kershner Trading Group, LLC | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7918058 | Kershner Trading Group, LLC | c/o Kershner Trading Group, LLC, 1825B Kramer Lane, Suite 200 | Austin | TX | 78758 | |
| 4935807 | Kershner, Jonathan | Santa Rita Rd. | EL SOBRANTE | CA | 94803 | |
| 5005381 | Kershow, Donald | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5012104 | Kershow, Donald | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005382 | Kershow, Donald | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005380 | Kershow, Donald | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012105 | Kershow, Donald | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181865 | Kershow, Donald Edward | ADDRESS ON FILE | | | | |
| 7181865 | Kershow, Donald Edward | ADDRESS ON FILE | | | | |
| 6131405 | KERSTAN ERICH & CHERYL JEAN JT | ADDRESS ON FILE | | | | |
| 7784641 | KERSTEN A MCKAY | 4357 SWIFT AVE 3 | SAN DIEGO | CA | 92104-6617 | |
| 7704385 | KERSTEN A MCKAY | ADDRESS ON FILE | | | | |
| 7704387 | KERSTIN FRASER MAGARY CUST | ADDRESS ON FILE | | | | |
| 7704388 | KERSTIN FRASER MAGARY CUST | ADDRESS ON FILE | | | | |
| 7198443 | KERSTIN GUDRUN NORTEN | ADDRESS ON FILE | | | | |
| 7198443 | KERSTIN GUDRUN NORTEN | ADDRESS ON FILE | | | | |
| 7165901 | Kerstin Kunde | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165901 | Kerstin Kunde | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5939248 | Kersting, Michael | ADDRESS ON FILE | | | | |
| 7160387 | KERSTING, RICK RODGER | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160387 | KERSTING, RICK RODGER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4982150 | Kerstulovich, Jerry | ADDRESS ON FILE | | | | |
| 6146976 | KERWIN KEVIN J | ADDRESS ON FILE | | | | |
| 7704389 | KERWIN L PHILLIPS & | ADDRESS ON FILE | | | | |
| 7704390 | KERWIN L SPENCER & | ADDRESS ON FILE | | | | |
| 7787317 | KERWIN L SPENCER & | SHELLEY S SPENCER JT TEN, 1205 N WASHINGTON | WELLINGTON | KS | 67152-4360 | |
| 7223763 | Kerwin, Bill | ADDRESS ON FILE | | | | |
| 4959472 | Kerwin, Dan | ADDRESS ON FILE | | | | |
| 7187044 | Kerwin, Kenneth Hills | ADDRESS ON FILE | | | | |
| 7187044 | Kerwin, Kenneth Hills | ADDRESS ON FILE | | | | |
| 7145963 | KERWIN, KEVIN | ADDRESS ON FILE | | | | |
| 7145963 | KERWIN, KEVIN | ADDRESS ON FILE | | | | |
| 4980489 | Kerwin, Richard | ADDRESS ON FILE | | | | |
| 7704392 | KERWYN L RAUSER & JEAN E RAUSER | ADDRESS ON FILE | | | | |
| 6144439 | KERZIC RICHARD & BECK JENNIFER | ADDRESS ON FILE | | | | |
| 4923791 | KES KINGSBURG LP | 600 17TH ST STE 2400S | DENVER | CO | 80202 | |
| 6084673 | KES Kingsburg, LP (Kingsburg Cogen) | 600 17TH ST STE 2400S | DENVER | CO | 80202 | |
| 8285305 | Kesckemeti, Sandra Tracy, individually and as trustee of The Sandra Tracy Keskemeti Revocable Trust Dated July 17, 2017 | ADDRESS ON FILE | | | | |
| 5973873 | Kesel, Barbara | ADDRESS ON FILE | | | | |
| 4933987 | Kesel, Barbara | PO Box 848 | Weimar | CA | 95736 | |
| 4967946 | Keselman, Larisa | ADDRESS ON FILE | | | | |
| 4941487 | Keselman, Olga | 427 Camelback Road | Pleasant Hill | CA | 94523 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5865316 | Kesemane, Togia | ADDRESS ON FILE | | | | |
| 5865316 | Kesemane, Togia | ADDRESS ON FILE | | | | |
| 4939721 | Keshishian Namagerdi, Allen | 111 W 9th Street, Apt #272 | Clovis | CA | 93612 | |
| 7241899 | Kesinger, Lisa Ann | ADDRESS ON FILE | | | | |
| 4932715 | KES-Kingsburg, LP | 11765 E Mountain View Avenue | Kingsburg | CA | 93631 | |
| 6084674 | KES-Kingsburg, LP | KES Kingsburg L.P., 11765 E Mountain View Avenue | Kingsburg | CA | 93631 | |
| 6118550 | KES-Kingsburg, LP | Ryan Keefe, KES Kingsburg L.P., 11765 E Mountain View Avenue | Kingsburg | CA | 93631 | |
| 7869288 | Kesler II, William J | ADDRESS ON FILE | | | | |
| 4955461 | Kesler, Jamie | ADDRESS ON FILE | | | | |
| 4970468 | Keslinger, Cassidy | ADDRESS ON FILE | | | | |
| 6159431 | KESOV, VALERIY | ADDRESS ON FILE | | | | |
| 6142990 | KESSELMAN DAVID A TR | ADDRESS ON FILE | | | | |
| 6129168 | Kesselman, David | ADDRESS ON FILE | | | | |
| 4925290 | KESSELMAN, MICHAEL S | PHD, 5100 N SIXTH ST STE 114 | FRESNO | CA | 93711 | |
| 4983251 | Kessinger, Paul | ADDRESS ON FILE | | | | |
| 7207493 | Kessler, Beverly | ADDRESS ON FILE | | | | |
| 7164788 | KESSLER, DEANNA R | ADAM D SORRELLS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7164788 | KESSLER, DEANNA R | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7164788 | KESSLER, DEANNA R | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 4970646 | Kessler, Karyn L. | ADDRESS ON FILE | | | | |
| 6167223 | Kessler, Lawrence | ADDRESS ON FILE | | | | |
| 4995390 | Kessler, Shannon | ADDRESS ON FILE | | | | |
| 5888617 | Kessler, Shannon | ADDRESS ON FILE | | | | |
| 7968942 | Kessler, Stephen F | ADDRESS ON FILE | | | | |
| 7469591 | Kessner, Gawain | ADDRESS ON FILE | | | | |
| 4964196 | Kesson, Roberta | ADDRESS ON FILE | | | | |
| 4997558 | Kestel, Gregory | ADDRESS ON FILE | | | | |
| 6134561 | KESTER DENNIS W AND ROSALIE J | ADDRESS ON FILE | | | | |
| 6134912 | KESTER DENNIS WAYNE AND ROSALIE J | ADDRESS ON FILE | | | | |
| 7303483 | Kester, Cassandra  Michele | 402 West Broadway Suite 860, James P Frantz | San Diego | CA | 92101 | |
| 7312840 | Kester, Cassandra Michelle | ADDRESS ON FILE | | | | |
| 7302224 | Kester, Charles | ADDRESS ON FILE | | | | |
| 7302224 | Kester, Charles | ADDRESS ON FILE | | | | |
| 7158569 | KESTER, CHARLES | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4998005 | Kester, Cindy | ADDRESS ON FILE | | | | |
| 7256040 | Kester, Gregory | ADDRESS ON FILE | | | | |
| 4941213 | Kester, Janie | Taylor Cold | ALVISO | CA | 95002 | |
| 5982259 | Kester, Janie | ADDRESS ON FILE | | | | |
| 7238758 | Kester, Jessica | ADDRESS ON FILE | | | | |
| 7280502 | Kester, Joye | ADDRESS ON FILE | | | | |
| 7252080 | Kester, Joye | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7252080 | Kester, Joye | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7252795 | Kester, Krista | ADDRESS ON FILE | | | | |
| 7481865 | Kester, Megan | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5018 of 10156

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6084675 | KESTER, MELISSA | ADDRESS ON FILE | | | | |
| 7225969 | Kester, Melissa | ADDRESS ON FILE | | | | |
| 7272941 | Kester, Sarah | ADDRESS ON FILE | | | | |
| 7319406 | Kester, Sarah | ADDRESS ON FILE | | | | |
| 7319406 | Kester, Sarah | ADDRESS ON FILE | | | | |
| 7466661 | Kester, Sherry | ADDRESS ON FILE | | | | |
| 4952811 | Kester, Susan L. | ADDRESS ON FILE | | | | |
| 4950589 | Kestly, Jeffrey S | ADDRESS ON FILE | | | | |
| 6142955 | KESTON JUDY JITKA TR | ADDRESS ON FILE | | | | |
| 7205609 | Keston, Judy | ADDRESS ON FILE | | | | |
| 4923792 | KESTREL POWER ENGINEERING LLC | 9126 N 2150 EAST RD | FAIRBURY | IL | 61739 | |
| 5871779 | KESWANI, ANIL | ADDRESS ON FILE | | | | |
| 6084683 | Ketai, Theodore | ADDRESS ON FILE | | | | |
| 4965191 | Ketch, Bryan A. | ADDRESS ON FILE | | | | |
| 4977054 | Ketchel, Robert | ADDRESS ON FILE | | | | |
| 6131161 | KETCHERSID DELLA & RICHARD GLENN JT | ADDRESS ON FILE | | | | |
| 4967896 | Ketcherside, John | ADDRESS ON FILE | | | | |
| 6131547 | KETCHUM BRITT A & PAULA A JT | ADDRESS ON FILE | | | | |
| 7170284 | KETCHUM, ASHLEY | ADDRESS ON FILE | | | | |
| 7170284 | KETCHUM, ASHLEY | ADDRESS ON FILE | | | | |
| 7170529 | KETCHUM, BRITT A | ADDRESS ON FILE | | | | |
| 7170529 | KETCHUM, BRITT A | ADDRESS ON FILE | | | | |
| 7182570 | Ketchum, Edgar Alvin | ADDRESS ON FILE | | | | |
| 7182570 | Ketchum, Edgar Alvin | ADDRESS ON FILE | | | | |
| 5871781 | Ketchum, Eric | ADDRESS ON FILE | | | | |
| 4985031 | Ketchum, Gregory | ADDRESS ON FILE | | | | |
| 4961800 | Ketchum, John Sutton | ADDRESS ON FILE | | | | |
| 7170531 | KETCHUM, PAULA A | ADDRESS ON FILE | | | | |
| 7170531 | KETCHUM, PAULA A | ADDRESS ON FILE | | | | |
| 6168489 | Ketchum, Savannah | ADDRESS ON FILE | | | | |
| 6168489 | Ketchum, Savannah | ADDRESS ON FILE | | | | |
| 7182572 | Ketchum, Shayelynn Renee | ADDRESS ON FILE | | | | |
| 7182572 | Ketchum, Shayelynn Renee | ADDRESS ON FILE | | | | |
| 7170281 | KETCHUM, ZECHARIAH | ADDRESS ON FILE | | | | |
| 7170281 | KETCHUM, ZECHARIAH | ADDRESS ON FILE | | | | |
| 4970447 | Ketelsen, Brian | ADDRESS ON FILE | | | | |
| 6084684 | Ketelsen, Brian | ADDRESS ON FILE | | | | |
| 4990272 | Ketelsen, Stanley | ADDRESS ON FILE | | | | |
| 7220327 | Keterman, Jennifer Bunny | ADDRESS ON FILE | | | | |
| 4923793 | KETIV TECHNOLOGIES OF CALIF INC | KETIV TECHNOLOGIES INC, 3010 SATURN ST STE 100 | BREA | CA | 92821 | |
| 4960829 | Kett, Kendal Steven | ADDRESS ON FILE | | | | |
| 6084685 | Kett, Kendal Steven | ADDRESS ON FILE | | | | |
| 7239918 | Kettell, Braden Nicholas | ADDRESS ON FILE | | | | |
| 7276648 | Kettell, Clayton | ADDRESS ON FILE | | | | |
| 4964128 | Ketterling, Cameron Dean | ADDRESS ON FILE | | | | |
| 5871782 | Kettleman 99 LP | ADDRESS ON FILE | | | | |
| 4923794 | Kettleman Compressor Station | Pacific Gas & Electric Company, 35863 Fairview Road | Hinkley | CA | 92347 | |
| 5864967 | KETTLEMAN PISTACHIO GROWERS | ADDRESS ON FILE | | | | |
| 4923795 | KETTLEMAN PROPERTIES LLC | 101 H ST | BAKERSFIELD | CA | 93304 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6013080 | KETTLEMAN SOLAR LLC | 14 WALL STREET, 20TH FLOOR | NEW YORK | NY | 10005 | |
| 4932716 | Kettleman Solar LLC | 222 South 9th Street Suite 1600 | Minneapolis | MN | 55402 | |
| 7302907 | Kettleman Solar LLC | Allco Renewable Energy Limited, Thomas Melone, Counsel and Authorized Agent, 1740 Broadway, 15th floor | New York | NY | 10019 | |
| 7302907 | Kettleman Solar LLC | c/o Allco Finance Limited, 601 South Ocean Blvd | Delray Beach | FL | 33483 | |
| 4923796 | Kettleman Solar LLC | c/o Allco Renewable Energy Limited, 1740 Broadway, 15th Floor | New York | NY | 10019 | |
| 4923796 | Kettleman Solar LLC | C/O Rabobank Attn: Deposits, 3815 E Thousand Oaks BLVD, Suite A | Westlake Village | CA | 91362 | |
| 6118764 | Kettleman Solar LLC | Tim Young, 222 South 9th Street, Suite 1600 | Minneapolis | MN | 55402 | |
| 5864191 | Kettleman Solar Project (Q625) | ADDRESS ON FILE | | | | |
| 6133268 | KETTLES RICHARD H & MUNDT JONEL | ADDRESS ON FILE | | | | |
| 6146079 | KETTLEWELL GARY P TR | ADDRESS ON FILE | | | | |
| 6146057 | KETTLEWELL GOLDA TR | ADDRESS ON FILE | | | | |
| 6146056 | KETTLEWELL MARIE LOUISE TR | ADDRESS ON FILE | | | | |
| 6146077 | KETTLEWELL MARIE LOUISE TR ET AL | ADDRESS ON FILE | | | | |
| 6146010 | KETTLEWELL RICHARD J TR & KETTLEWELL MARY K TR | ADDRESS ON FILE | | | | |
| 7300506 | Kettlewell, Richard J. | ADDRESS ON FILE | | | | |
| 7863012 | Kettner, Janice Jean | ADDRESS ON FILE | | | | |
| 7327461 | Keukelaar , Carlos | Boldt, Paige N, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327461 | Keukelaar , Carlos | Joseph M. Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327461 | Keukelaar , Carlos | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5911199 | Keva Potter | ADDRESS ON FILE | | | | |
| 5944024 | Keva Potter | ADDRESS ON FILE | | | | |
| 5905771 | Keva Potter | ADDRESS ON FILE | | | | |
| 5912667 | Keva Potter | ADDRESS ON FILE | | | | |
| 5909232 | Keva Potter | ADDRESS ON FILE | | | | |
| 5912071 | Keva Potter | ADDRESS ON FILE | | | | |
| 4969803 | Kevane, David J. | ADDRESS ON FILE | | | | |
| 5014148 | Keven Berry and Maureen Baumgartner | ADDRESS ON FILE | | | | |
| 7704393 | KEVEN M COOK | ADDRESS ON FILE | | | | |
| 7704394 | KEVEN X DARROE | ADDRESS ON FILE | | | | |
| 4993269 | Kevern, Diane | ADDRESS ON FILE | | | | |
| 7183960 | Kevin  Burris | ADDRESS ON FILE | | | | |
| 7177212 | Kevin  Burris | ADDRESS ON FILE | | | | |
| 7177212 | Kevin  Burris | ADDRESS ON FILE | | | | |
| 7196675 | Kevin  E Harper | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196675 | Kevin  E Harper | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196675 | Kevin  E Harper | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7177283 | Kevin  Landberg | ADDRESS ON FILE | | | | |
| 7176498 | Kevin  Lane | ADDRESS ON FILE | | | | |
| 7175299 | Kevin  P. Guthrie | ADDRESS ON FILE | | | | |
| 7175299 | Kevin  P. Guthrie | ADDRESS ON FILE | | | | |
| 7175299 | Kevin  P. Guthrie | ADDRESS ON FILE | | | | |
| 6084687 | KEVIN & J SOLUTIONS INC dba HOWARDS MINI MART | 2695 N. Fowler Avenue, #106, Shannon McFarland, General Manager. | Fresno | CA | 93727 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5020 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
5021 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7780560 | KEVIN A CISSEL | PERSONAL REPRESENTATIVE, EST ESTELLE L MERRILL, 5253 W C 48 | BUSHNELL | FL | 33513-8653 | |
| 7766345 | KEVIN A FONG | 42 GRANADA DR | CORTE MADERA | CA | 94925-2006 | |
| 7780012 | KEVIN A FROST & | KORY B FROST TR UA 02 18 87 RAYMOND B FROST &, ELIZABETH B FROST 1987 TRUST, 2957 BUCKINGHAM DR | KELSEYVILLE | CA | 95451-7005 | |
| 7704395 | KEVIN A GONG TR UA MAR 5 07 | ADDRESS ON FILE | | | | |
| 5964563 | Kevin A Kruse | ADDRESS ON FILE | | | | |
| 5926246 | Kevin A Kruse | ADDRESS ON FILE | | | | |
| 5926245 | Kevin A Kruse | ADDRESS ON FILE | | | | |
| 5926242 | Kevin A Kruse | ADDRESS ON FILE | | | | |
| 5926244 | Kevin A Kruse | ADDRESS ON FILE | | | | |
| 5926243 | Kevin A Kruse | ADDRESS ON FILE | | | | |
| 7934372 | KEVIN A MC KINLEY.;. | 648 CAMBRIDGE DR | SANTA CLARA | CA | 95051 | |
| 7704396 | KEVIN A NARDONI CUST | ADDRESS ON FILE | | | | |
| 7704397 | KEVIN A RYAN | ADDRESS ON FILE | | | | |
| 7704398 | KEVIN A SMITH | ADDRESS ON FILE | | | | |
| 7779910 | KEVIN A ZALEWSKI | 16 WARWICK RD | PARSIPPANY | NJ | 07054-4041 | |
| 7194718 | Kevin Alan Oles | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194718 | Kevin Alan Oles | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194718 | Kevin Alan Oles | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7140650 | Kevin Albert Klotter | ADDRESS ON FILE | | | | |
| 7192382 | Kevin Albert Klotter | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7140650 | Kevin Albert Klotter | ADDRESS ON FILE | | | | |
| 5871783 | Kevin Alfaro | ADDRESS ON FILE | | | | |
| 7334279 | Kevin Allen Baker (Kevin Baker Insurance Agency) | 3219 Trickle Crk | Chico | CA | 95973 | |
| 7144626 | Kevin Anderson | ADDRESS ON FILE | | | | |
| 7144626 | Kevin Anderson | ADDRESS ON FILE | | | | |
| 7704399 | KEVIN ANNE ARCHIBALD | ADDRESS ON FILE | | | | |
| 7704400 | KEVIN ANTHONY CARBONE | ADDRESS ON FILE | | | | |
| 7197436 | Kevin Ashley | ADDRESS ON FILE | | | | |
| 7197436 | Kevin Ashley | ADDRESS ON FILE | | | | |
| 7197436 | Kevin Ashley | ADDRESS ON FILE | | | | |
| 7704401 | KEVIN B BURNS | ADDRESS ON FILE | | | | |
| 7934373 | KEVIN B HAMILTON.;. | 944 IRIS STREET | REDWOOD CITY | CA | 94061 | |
| 7704402 | KEVIN B PATSEL | ADDRESS ON FILE | | | | |
| 5903815 | Kevin Barth | ADDRESS ON FILE | | | | |
| 5907544 | Kevin Barth | ADDRESS ON FILE | | | | |
| 5902860 | Kevin Berry | ADDRESS ON FILE | | | | |
| 5902564 | Kevin Bianchini | ADDRESS ON FILE | | | | |
| 5906561 | Kevin Bianchini | ADDRESS ON FILE | | | | |
| 7704403 | KEVIN BRIAN HARRIS | ADDRESS ON FILE | | | | |
| 7779851 | KEVIN BRUCE MAHER | 5121 ALDER DR | CAMINO | CA | 95709-9634 | |
| 7941734 | KEVIN BUMEN | 975 AIRPORT DRIVE | SAN LUIS OBISPO | CA | 93401 | |
| 5926251 | Kevin Burnett | ADDRESS ON FILE | | | | |
| 7145946 | Kevin Burnett | ADDRESS ON FILE | | | | |
| 7145946 | Kevin Burnett | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5021 of 10156

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5926247 | Kevin Burnett | ADDRESS ON FILE | | | | |
| 5926248 | Kevin Burnett | ADDRESS ON FILE | | | | |
| 5926250 | Kevin Burnett | ADDRESS ON FILE | | | | |
| 7179161 | Kevin Burnett et al., and all others similarly situated | ADDRESS ON FILE | | | | |
| 7299513 | Kevin Burnett et al., and all others similarly situated | ADDRESS ON FILE | | | | |
| 7179161 | Kevin Burnett et al., and all others similarly situated | ADDRESS ON FILE | | | | |
| 7263671 | Kevin Burnett, Leslie Moore, Darwin Crabtree, Sandra Crabtree, Joseph Garfield, Robert Eldridge, and Benjamin Greenwald d/b/a Greenwald Past Defense | ADDRESS ON FILE | | | | |
| 7263671 | Kevin Burnett, Leslie Moore, Darwin Crabtree, Sandra Crabtree, Joseph Garfield, Robert Eldridge, and Benjamin Greenwald d/b/a Greenwald Past Defense | ADDRESS ON FILE | | | | |
| 7780438 | KEVIN BURROWS | 5753 AMETHYST ST | RANCHO CUCAMONGA | CA | 91737-2106 | |
| 7704404 | KEVIN C CHAN | ADDRESS ON FILE | | | | |
| 7704405 | KEVIN C CONROY | ADDRESS ON FILE | | | | |
| 7704406 | KEVIN C HOSODA | ADDRESS ON FILE | | | | |
| 7704407 | KEVIN C MAYER | ADDRESS ON FILE | | | | |
| 7704408 | KEVIN C SOLLOWAY | ADDRESS ON FILE | | | | |
| 7934374 | KEVIN C WONG.;. | 2832 OTIS DRIVE | ALAMEDA | CA | 94501 | |
| 7195458 | Kevin Carney's Custom Painting | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195458 | Kevin Carney's Custom Painting | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195458 | Kevin Carney's Custom Painting | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7145287 | Kevin Carr | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7145287 | Kevin Carr | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7934375 | KEVIN CHO.;. | 1119 CAMINO DEL VALLE | ALAMEDA | CA | 94502 | |
| 7934376 | KEVIN CHOW.;. | 731 QUINCY COURT | SAN RAMON | CA | 94583 | |
| 7144241 | Kevin Christopher Dixon | ADDRESS ON FILE | | | | |
| 7144241 | Kevin Christopher Dixon | ADDRESS ON FILE | | | | |
| 7196676 | Kevin Clark Jones | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196676 | Kevin Clark Jones | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196676 | Kevin Clark Jones | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5906347 | Kevin Clem | ADDRESS ON FILE | | | | |
| 5902336 | Kevin Clem | ADDRESS ON FILE | | | | |
| 5909695 | Kevin Clem | ADDRESS ON FILE | | | | |
| 7704409 | KEVIN COLLINS CUST | ADDRESS ON FILE | | | | |
| 7195293 | Kevin Craig Wilson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195293 | Kevin Craig Wilson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169547 | Kevin Craig Wilson | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169547 | Kevin Craig Wilson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5926254 | Kevin Crawford | ADDRESS ON FILE | | | | |
| 5926255 | Kevin Crawford | ADDRESS ON FILE | | | | |
| 5926252 | Kevin Crawford | ADDRESS ON FILE | | | | |
| 5926256 | Kevin Crawford | ADDRESS ON FILE | | | | |
| 5926253 | Kevin Crawford | ADDRESS ON FILE | | | | |
| 7704410 | KEVIN CROAK | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 5023 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5926261 | Kevin Crone | ADDRESS ON FILE | | | | |
| 5926260 | Kevin Crone | ADDRESS ON FILE | | | | |
| 5926257 | Kevin Crone | ADDRESS ON FILE | | | | |
| 5926259 | Kevin Crone | ADDRESS ON FILE | | | | |
| 5926258 | Kevin Crone | ADDRESS ON FILE | | | | |
| 7764926 | KEVIN CUNNINGHAM | PO BOX 177 | CRIPPLE CREEK | CO | 80813-0177 | |
| 7704411 | KEVIN D CORNING | ADDRESS ON FILE | | | | |
| 7704412 | KEVIN D DEISHER | ADDRESS ON FILE | | | | |
| 7767772 | KEVIN D HAWKINS | 108 WISCONSIN AVE | WOODLAND | CA | 95695-2620 | |
| 7193263 | KEVIN D HOYT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193263 | KEVIN D HOYT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7778646 | KEVIN D JAMESON TTEE | U/W MARION R PIERCY, 1972 CURTNER AVE | SAN JOSE | CA | 95124-1302 | |
| 7704413 | KEVIN D RICE & | ADDRESS ON FILE | | | | |
| 7941735 | KEVIN D RICHARDS | 116 SPANISH OAK CIRCLE | LAKE JACKSON | TX | 77566 | |
| 7781230 | KEVIN D SPENCER | 609 SAN BRUNO AVE | SAN FRANCISCO | CA | 94107-2631 | |
| 7934377 | KEVIN D WILLIAMS.;. | 260 WEISS CRT | ATWATER | CA | 95301 | |
| 6084688 | Kevin D. Richards DBA KD Richards Consulting | 116 Spanish Oak Cr. | Lake Jackson | TX | 77566 | |
| 7934378 | KEVIN DALE WARD.;. | 2318 VENEMAN AVENUE | MODESTO | CA | 95356 | |
| 7704414 | KEVIN DANA FONG CUST | ADDRESS ON FILE | | | | |
| 7762857 | KEVIN DANIEL BEEBE | 768 E SAN RAMON AVE | FRESNO | CA | 93710-7044 | |
| 7941736 | KEVIN DASSO | 10100 SANTA MONICA BLVD., SUITE 1725 | LOS ANGELES | CA | 90067 | |
| 7704415 | KEVIN DAVID SIEBERT | ADDRESS ON FILE | | | | |
| 7704416 | KEVIN DEASY | ADDRESS ON FILE | | | | |
| 7704417 | KEVIN DESMOND | ADDRESS ON FILE | | | | |
| 5914077 | Kevin Dul Yea | ADDRESS ON FILE | | | | |
| 5914074 | Kevin Dul Yea | ADDRESS ON FILE | | | | |
| 5914075 | Kevin Dul Yea | ADDRESS ON FILE | | | | |
| 5914076 | Kevin Dul Yea | ADDRESS ON FILE | | | | |
| 7327377 | Kevin Dwyer | 2070 Feliz Road | Novato | CA | 94945 | |
| 7704418 | KEVIN E CARTER | ADDRESS ON FILE | | | | |
| 7704419 | KEVIN E DENNIS | ADDRESS ON FILE | | | | |
| 7704420 | KEVIN E MCLAIN CUST | ADDRESS ON FILE | | | | |
| 7704421 | KEVIN E MEYER | ADDRESS ON FILE | | | | |
| 7704422 | KEVIN E OSULLIVAN | ADDRESS ON FILE | | | | |
| 7704423 | KEVIN E ROZZANO & SARA RAY | ADDRESS ON FILE | | | | |
| 7775636 | KEVIN E TANQUARY & NANCY A | TANQUARY JT TEN, 16122 W 80TH ST | LENEXA | KS | 66219-1679 | |
| 7198213 | KEVIN EADDY | ADDRESS ON FILE | | | | |
| 7206124 | KEVIN EADDY | ADDRESS ON FILE | | | | |
| 7198213 | KEVIN EADDY | ADDRESS ON FILE | | | | |
| 7196677 | Kevin Edmond Trainor | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196677 | Kevin Edmond Trainor | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196677 | Kevin Edmond Trainor | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196252 | KEVIN EDWARD CARINALLI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196252 | KEVIN EDWARD CARINALLI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141230 | Kevin Edward Condon | ADDRESS ON FILE | | | | |
| 7141230 | Kevin Edward Condon | ADDRESS ON FILE | | | | |
| 7145326 | Kevin Edward Lundy | ADDRESS ON FILE | | | | |
| 7145326 | Kevin Edward Lundy | ADDRESS ON FILE | | | | |
| 7201079 | KEVIN ELDRIDGE LATTA | ADDRESS ON FILE | | | | |
| 7201079 | KEVIN ELDRIDGE LATTA | ADDRESS ON FILE | | | | |
| 7199179 | Kevin Eminger | ADDRESS ON FILE | | | | |
| 7199179 | Kevin Eminger | ADDRESS ON FILE | | | | |
| 5926265 | Kevin Eugene Leboeuf | ADDRESS ON FILE | | | | |
| 5926267 | Kevin Eugene Leboeuf | ADDRESS ON FILE | | | | |
| 5926262 | Kevin Eugene Leboeuf | ADDRESS ON FILE | | | | |
| 5926263 | Kevin Eugene Leboeuf | ADDRESS ON FILE | | | | |
| 7197620 | KEVIN EUGENE LOPEZ | ADDRESS ON FILE | | | | |
| 7197620 | KEVIN EUGENE LOPEZ | ADDRESS ON FILE | | | | |
| 7764972 | KEVIN F DAILEY | PO BOX 1392 | WESTPORT | MA | 02790-0605 | |
| 7769399 | KEVIN F KNOP & | MARY ELLEN KNOP JT TEN, 324 CAMELOT DR | LIBERTY | MO | 64068-1187 | |
| 7934379 | KEVIN F MCKEE.;. | 1005 RICHARD LANE | DANVILLE | CA | 94526 | |
| 7704424 | KEVIN F TOKUNAGA | ADDRESS ON FILE | | | | |
| 7778061 | KEVIN FARRELL | 1139 E SANDY LAKE RD | COPPELL | TX | 75019-7383 | |
| 7778060 | KEVIN FRANCIS PICKETT TTEE | ALBERT R PICKETT REV TRUST, DTD 12/11/2003, PO BOX 191 | LA QUINTA | CA | 92247-0191 | |
| 7188532 | Kevin Francyk | ADDRESS ON FILE | | | | |
| 7188532 | Kevin Francyk | ADDRESS ON FILE | | | | |
| 7704425 | KEVIN FREDERICK | ADDRESS ON FILE | | | | |
| 6013960 | KEVIN FRITSON | ADDRESS ON FILE | | | | |
| 7704426 | KEVIN FUNDERBURG II | ADDRESS ON FILE | | | | |
| 7195523 | Kevin G Frederickson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195523 | Kevin G Frederickson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195523 | Kevin G Frederickson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7704427 | KEVIN G KELLY TTEE | ADDRESS ON FILE | | | | |
| 7704428 | KEVIN G TALMANT & CHRISTINE M | ADDRESS ON FILE | | | | |
| 7197171 | Kevin Gale | ADDRESS ON FILE | | | | |
| 7197171 | Kevin Gale | ADDRESS ON FILE | | | | |
| 7197171 | Kevin Gale | ADDRESS ON FILE | | | | |
| 7704429 | KEVIN GARY LETTS | ADDRESS ON FILE | | | | |
| 7198275 | KEVIN GORMAN | ADDRESS ON FILE | | | | |
| 7198275 | KEVIN GORMAN | ADDRESS ON FILE | | | | |
| 7472039 | Kevin Gray Mission Mile, LLC | 174 Shotwell Street | San Francisco | CA | 94103 | |
| 5926270 | Kevin Green | ADDRESS ON FILE | | | | |
| 5926271 | Kevin Green | ADDRESS ON FILE | | | | |
| 5926268 | Kevin Green | ADDRESS ON FILE | | | | |
| 5926269 | Kevin Green | ADDRESS ON FILE | | | | |
| 7141994 | Kevin Gregory Fitchner | ADDRESS ON FILE | | | | |
| 7141994 | Kevin Gregory Fitchner | ADDRESS ON FILE | | | | |
| 5964590 | Kevin H. Swain | ADDRESS ON FILE | | | | |
| 5926276 | Kevin H. Swain | ADDRESS ON FILE | | | | |
| 5926273 | Kevin H. Swain | ADDRESS ON FILE | | | | |
| 5926274 | Kevin H. Swain | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5926275 | Kevin H. Swain | ADDRESS ON FILE | | | | |
| 5926272 | Kevin H. Swain | ADDRESS ON FILE | | | | |
| 7704430 | KEVIN HALLSTROM | ADDRESS ON FILE | | | | |
| 5871784 | Kevin Hampton | ADDRESS ON FILE | | | | |
| 7462487 | Kevin Hana | ADDRESS ON FILE | | | | |
| 7195952 | Kevin Hana | ADDRESS ON FILE | | | | |
| 7195952 | Kevin Hana | ADDRESS ON FILE | | | | |
| 7195952 | Kevin Hana | ADDRESS ON FILE | | | | |
| 7180967 | Kevin Henry Barth | ADDRESS ON FILE | | | | |
| 7176247 | Kevin Henry Barth | ADDRESS ON FILE | | | | |
| 7176247 | Kevin Henry Barth | ADDRESS ON FILE | | | | |
| 4939853 | Kevin Herman Ranches | 2985 Airport Drive | Madera | CA | 93637 | |
| 7194796 | Kevin Hodges | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194796 | Kevin Hodges | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194796 | Kevin Hodges | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325618 | KEVIN HOLTZINGER | ADDRESS ON FILE | | | | |
| 7704431 | KEVIN HUGHES | ADDRESS ON FILE | | | | |
| 7704432 | KEVIN J BOWES | ADDRESS ON FILE | | | | |
| 7934380 | KEVIN J CASTLE.;. | 2126 BLUEJAY WAY | LODI | CA | 95240 | |
| 7765697 | KEVIN J DUNN & | VIRGINIA K DUNN JT TEN, 3871 S CANFIELD AVE | BOISE | ID | 83706-5907 | |
| 7704433 | KEVIN J KEARNEY CUST | ADDRESS ON FILE | | | | |
| 7704434 | KEVIN J LYNE & | ADDRESS ON FILE | | | | |
| 7771886 | KEVIN J MURRAY | 201 S BISCAYNE BLVD STE 1100 | MIAMI | FL | 33131-4327 | |
| 7704435 | KEVIN J O BRIEN | ADDRESS ON FILE | | | | |
| 7781764 | KEVIN J OWEN EX | EST JAMES G OWEN, 142 SE 30TH AVE | PORTLAND | OR | 97214-1905 | |
| 7704436 | KEVIN J RAE | ADDRESS ON FILE | | | | |
| 7704437 | KEVIN J THAYER | ADDRESS ON FILE | | | | |
| 7704438 | KEVIN J WEBER | ADDRESS ON FILE | | | | |
| 7236179 | Kevin J. Tupper, Trustee of the Kevin J. Tupper Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7141555 | Kevin Jackson Talkington | ADDRESS ON FILE | | | | |
| 7141555 | Kevin Jackson Talkington | ADDRESS ON FILE | | | | |
| 7704439 | KEVIN JAMES MC RITCHIE | ADDRESS ON FILE | | | | |
| 7704440 | KEVIN JAMES OBRIEN | ADDRESS ON FILE | | | | |
| 5926279 | Kevin James Russell | ADDRESS ON FILE | | | | |
| 5926280 | Kevin James Russell | ADDRESS ON FILE | | | | |
| 5926277 | Kevin James Russell | ADDRESS ON FILE | | | | |
| 5926278 | Kevin James Russell | ADDRESS ON FILE | | | | |
| 7774292 | KEVIN JAMES SCANNELL | 520 TAYLOR BLVD | MILLBRAE | CA | 94030-2334 | |
| 7279327 | Kevin Jarvis and Lani Jarvis Siirtola, Trustee of the Kenneth E. Jarvis Exemption Equivalent Trust | ADDRESS ON FILE | | | | |
| 7281070 | Kevin Jarvis and Lani Siirtola, Trustee of the Lila Jarvis Living Trust dated October 28, 2011 | ADDRESS ON FILE | | | | |
| 7934381 | KEVIN JERALD ONG.;. | 34767 PLATT RIVER PLACE | FREMONT | CA | 94555 | |
| 7164323 | KEVIN JEYS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164323 | KEVIN JEYS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153968 | Kevin John Eckman | ADDRESS ON FILE | | | | |
| 7153968 | Kevin John Eckman | ADDRESS ON FILE | | | | |
| 7153968 | Kevin John Eckman | ADDRESS ON FILE | | | | |
| 7188533 | Kevin John Ferguson | ADDRESS ON FILE | | | | |
| 7188533 | Kevin John Ferguson | ADDRESS ON FILE | | | | |
| 7704441 | KEVIN JOHN MCCAFFERY | ADDRESS ON FILE | | | | |
| 7934382 | KEVIN JOHN STENROOS.;. | 2626 NORTH MAROA AVE APT. 201 | FRESNO | CA | 93704 | |
| 7206254 | KEVIN JOHN WILBURN | ADDRESS ON FILE | | | | |
| 7206254 | KEVIN JOHN WILBURN | ADDRESS ON FILE | | | | |
| 7192775 | KEVIN JOHNSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192775 | KEVIN JOHNSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7200246 | KEVIN JON WILBURN | ADDRESS ON FILE | | | | |
| 7200246 | KEVIN JON WILBURN | ADDRESS ON FILE | | | | |
| 7183609 | Kevin Joseph Harrigan | ADDRESS ON FILE | | | | |
| 7183609 | Kevin Joseph Harrigan | ADDRESS ON FILE | | | | |
| 7764213 | KEVIN K CHANG | 4877 POOLA ST | HONOLULU | HI | 96821-1462 | |
| 7704442 | KEVIN K LYM | ADDRESS ON FILE | | | | |
| 7885254 | Kevin K Wilcock and Leslie C Fleming Ttees Fbo Wilcock-Fleming Family Living Trust Dtd 09/22/06 | ADDRESS ON FILE | | | | |
| 7165207 | Kevin K. Howe, Trustee under The Kevin K. Howe Revocable Trust Agreement dated January 16, 2018 | Brendan Kunkle, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7978162 | Kevin Karl Intervivous Trust U/A | ADDRESS ON FILE | | | | |
| 7975461 | Kevin Karl Intervivous Trust U/A | ADDRESS ON FILE | | | | |
| 5904160 | Kevin Kerwin | ADDRESS ON FILE | | | | |
| 5907891 | Kevin Klay | ADDRESS ON FILE | | | | |
| 5904185 | Kevin Klay | ADDRESS ON FILE | | | | |
| 5910636 | Kevin Klay | ADDRESS ON FILE | | | | |
| 5904190 | Kevin Klotter | ADDRESS ON FILE | | | | |
| 5907896 | Kevin Klotter | ADDRESS ON FILE | | | | |
| 7704443 | KEVIN KURIMOTO & | ADDRESS ON FILE | | | | |
| 7704444 | KEVIN L COSTELLO | ADDRESS ON FILE | | | | |
| 7704445 | KEVIN L DROIVOLD | ADDRESS ON FILE | | | | |
| 7780057 | KEVIN L DROIVOLD AND | GREGORY A DROIVOLD ADMINS, ESTATE OF JON ROBERT DROIVOLD, 47 E CLEVELAND ST | STOCKTON | CA | 95204-5450 | |
| 7934383 | KEVIN L HOWARD.;. | 816 BEGIER STREET | SAN LEANDRO | CA | 94577 | |
| 7934384 | KEVIN L HUDDLESTUN.;. | 7260 ALEXANDER STREET | GILROY | CA | 95020 | |
| 7704446 | KEVIN L HUSTON GDN | ADDRESS ON FILE | | | | |
| 7704447 | KEVIN L LAMAR | ADDRESS ON FILE | | | | |
| 7934385 | KEVIN L PRATTON.;. | 6419 DORINDA WAY | CARMICHAEL | CA | 95608 | |
| 7776502 | KEVIN L WARD & | VICKY L WARD JT TEN, 16325 RIVER HEIGHTS DR | RED BLUFF | CA | 96080-9337 | |
| 7780641 | KEVIN L WARD & VICKY L WARD TR | UA 11 03 16, THE WARD FAMILY TRUST, 16325 RIVER HEIGHTS DR | RED BLUFF | CA | 96080-9337 | |
| 7187410 | Kevin Landberg | ADDRESS ON FILE | | | | |
| 7187410 | Kevin Landberg | ADDRESS ON FILE | | | | |
| 7181216 | Kevin Lane | ADDRESS ON FILE | | | | |
| 7181216 | Kevin Lane | ADDRESS ON FILE | | | | |
| 5904631 | Kevin Lane | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5908307 | Kevin Lane | ADDRESS ON FILE | | | | |
| 7781418 | KEVIN LAPHEN | LISA LAPHEN JT TEN, 2942 ANGLER LN | ROSSMOOR | CA | 90720-4630 | |
| 7769951 | KEVIN LEE | 541 KEONCREST DR | SOUTH SAN FRANCISCO | CA | 94080-2107 | |
| 7766594 | KEVIN LEE FUNDERBURG II | PO BOX 50102 | PARKS | AZ | 86018-0102 | |
| 7144336 | Kevin Lee Sicklesteel | ADDRESS ON FILE | | | | |
| 7144336 | Kevin Lee Sicklesteel | ADDRESS ON FILE | | | | |
| 7846123 | KEVIN LEROY O'BRIEN EX | EST PATRICIA H O'BRIEN, 400 GREENBRIER RD | HALFMOONBAY | CA | 94019-2220 | |
| 7782400 | KEVIN LEROY O'BRIEN TR | UA 10 18 19, KEVIN LEROY O'BRIEN TRUST, 400 GREENBRIER RD | HALF MOON BAY | CA | 94019-2220 | |
| 5926286 | Kevin Locke | ADDRESS ON FILE | | | | |
| 5926281 | Kevin Locke | ADDRESS ON FILE | | | | |
| 5926285 | Kevin Locke | ADDRESS ON FILE | | | | |
| 5926284 | Kevin Locke | ADDRESS ON FILE | | | | |
| 5926282 | Kevin Locke | ADDRESS ON FILE | | | | |
| 7704448 | KEVIN LOUIE CHEW | ADDRESS ON FILE | | | | |
| 5904942 | Kevin Luccy | ADDRESS ON FILE | | | | |
| 5908491 | Kevin Luccy | ADDRESS ON FILE | | | | |
| 5871785 | Kevin Lunny | ADDRESS ON FILE | | | | |
| 7175082 | Kevin Lynch | ADDRESS ON FILE | | | | |
| 7175082 | Kevin Lynch | ADDRESS ON FILE | | | | |
| 7175082 | Kevin Lynch | ADDRESS ON FILE | | | | |
| 7846125 | KEVIN M BALL TR | UA 11 22 00, THE LEONARD KLINE TRUST, 5214 PINE WOOD MEADOWS LN | SPRING | TX | 77386-3822 | |
| 7781424 | KEVIN M BENNETT | 40510 196TH AVE SE | ENUMCLAW | WA | 98022-9132 | |
| 7704449 | KEVIN M BURKE | ADDRESS ON FILE | | | | |
| 7704450 | KEVIN M DINWIDDIE & | ADDRESS ON FILE | | | | |
| 7766302 | KEVIN M FLYNN | 1101 CEDAR HILLS AVE | BELLINGHAM | WA | 98229-2504 | |
| 7143348 | Kevin M Hanrion | ADDRESS ON FILE | | | | |
| 7143348 | Kevin M Hanrion | ADDRESS ON FILE | | | | |
| 7704451 | KEVIN M KELLY | ADDRESS ON FILE | | | | |
| 7934386 | KEVIN M KINSELLA.;. | 209 MONTGOMERY DR | MOKELUMNE HILL | CA | 95245 | |
| 7704452 | KEVIN M KITAGAWA CUST | ADDRESS ON FILE | | | | |
| 7704453 | KEVIN M MOSLEY | ADDRESS ON FILE | | | | |
| 7704454 | KEVIN M MOSLEY CUST | ADDRESS ON FILE | | | | |
| 7771831 | KEVIN M MULLANEY | 2527 26TH AVE | SAN FRANCISCO | CA | 94116-2906 | |
| 7704455 | KEVIN M OSTENBERG | ADDRESS ON FILE | | | | |
| 7704456 | KEVIN M PARRISH | ADDRESS ON FILE | | | | |
| 7704457 | KEVIN M SNIDER & | ADDRESS ON FILE | | | | |
| 7776299 | KEVIN M VINCENT | 30837 RIVER RD | LAUREL | DE | 19956-3228 | |
| 5914081 | Kevin Macdonald | ADDRESS ON FILE | | | | |
| 5914078 | Kevin Macdonald | ADDRESS ON FILE | | | | |
| 5914079 | Kevin Macdonald | ADDRESS ON FILE | | | | |
| 5914080 | Kevin Macdonald | ADDRESS ON FILE | | | | |
| 5871786 | KEVIN MAGUIRE | ADDRESS ON FILE | | | | |
| 7144608 | Kevin Mallory | ADDRESS ON FILE | | | | |
| 7144608 | Kevin Mallory | ADDRESS ON FILE | | | | |
| 7704458 | KEVIN MALONEY CUST | ADDRESS ON FILE | | | | |
| 7704459 | KEVIN MARK BLAIR | ADDRESS ON FILE | | | | |
| 7145284 | Kevin Martin Scott | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7145284 | Kevin Martin Scott | ADDRESS ON FILE | | | | |
| 7770890 | KEVIN MARX | 10 EXCHANGE ST W APT 501 | SAINT PAUL | MN | 55102-1085 | |
| 7704461 | KEVIN MC DERMOTT | ADDRESS ON FILE | | | | |
| 5926290 | Kevin Mccluskey | ADDRESS ON FILE | | | | |
| 5926289 | Kevin Mccluskey | ADDRESS ON FILE | | | | |
| 5926287 | Kevin Mccluskey | ADDRESS ON FILE | | | | |
| 5926288 | Kevin Mccluskey | ADDRESS ON FILE | | | | |
| 5871787 | Kevin McGowan | ADDRESS ON FILE | | | | |
| 7153423 | Kevin McGuinness | ADDRESS ON FILE | | | | |
| 7153423 | Kevin McGuinness | ADDRESS ON FILE | | | | |
| 7153423 | Kevin McGuinness | ADDRESS ON FILE | | | | |
| 5926293 | Kevin Mckay | ADDRESS ON FILE | | | | |
| 5926292 | Kevin Mckay | ADDRESS ON FILE | | | | |
| 5926291 | Kevin Mckay | ADDRESS ON FILE | | | | |
| 5926294 | Kevin Mckay | ADDRESS ON FILE | | | | |
| 7153184 | Kevin Michael Brown | ADDRESS ON FILE | | | | |
| 7153184 | Kevin Michael Brown | ADDRESS ON FILE | | | | |
| 7153184 | Kevin Michael Brown | ADDRESS ON FILE | | | | |
| 7934387 | KEVIN MICHAEL HENNESSY.;. | 430 CHESTNUT ROSE LANE | CHICO | CA | 95973 | |
| 7704462 | KEVIN MICHAEL KASENCHAK | ADDRESS ON FILE | | | | |
| 7181253 | Kevin Michael Lucey | ADDRESS ON FILE | | | | |
| 7176535 | Kevin Michael Lucey | ADDRESS ON FILE | | | | |
| 7176535 | Kevin Michael Lucey | ADDRESS ON FILE | | | | |
| 7141887 | Kevin Michael Matreci | ADDRESS ON FILE | | | | |
| 7141887 | Kevin Michael Matreci | ADDRESS ON FILE | | | | |
| 7167758 | Kevin Michael O'Neill | ADDRESS ON FILE | | | | |
| 7192389 | Kevin Michael O'Neill | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7167758 | Kevin Michael O'Neill | ADDRESS ON FILE | | | | |
| 7704463 | KEVIN MICHAEL STROUGH | ADDRESS ON FILE | | | | |
| 7327958 | Kevin Michael Williams | ADDRESS ON FILE | | | | |
| 5911167 | Kevin Minor | ADDRESS ON FILE | | | | |
| 5943991 | Kevin Minor | ADDRESS ON FILE | | | | |
| 5905737 | Kevin Minor | ADDRESS ON FILE | | | | |
| 5912633 | Kevin Minor | ADDRESS ON FILE | | | | |
| 5909198 | Kevin Minor | ADDRESS ON FILE | | | | |
| 5912038 | Kevin Minor | ADDRESS ON FILE | | | | |
| 7144431 | Kevin Mitchell Mastrangelo | ADDRESS ON FILE | | | | |
| 7144431 | Kevin Mitchell Mastrangelo | ADDRESS ON FILE | | | | |
| 6011489 | KEVIN MOORE | ADDRESS ON FILE | | | | |
| 7934388 | KEVIN MORALES.;. | 1962 BELLOMY ST. #18 | SANTA CLARA | CA | 95050 | |
| 7192530 | KEVIN MORRIS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192530 | KEVIN MORRIS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7141188 | Kevin Morrow Reilly | ADDRESS ON FILE | | | | |
| 7141188 | Kevin Morrow Reilly | ADDRESS ON FILE | | | | |
| 7941737 | KEVIN MULCAHY | 301 KING STREET | SAN FRANCISCO | CA | 94158 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7164329 | KEVIN MULDER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164329 | KEVIN MULDER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5905022 | Kevin Murphy | ADDRESS ON FILE | | | | |
| 5910801 | Kevin Murphy | ADDRESS ON FILE | | | | |
| 5908567 | Kevin Murphy | ADDRESS ON FILE | | | | |
| 7768368 | KEVIN N HUNT | 4024 EMERALD ST APT 208 | TORRANCE | CA | 90503-3148 | |
| 7704464 | KEVIN NG THO | ADDRESS ON FILE | | | | |
| 7704465 | KEVIN NICHOLAS KOCH | ADDRESS ON FILE | | | | |
| 7704466 | KEVIN NOLAN CASTON | ADDRESS ON FILE | | | | |
| 7704467 | KEVIN O ROURKE | ADDRESS ON FILE | | | | |
| 7778362 | KEVIN OBRIEN | 6304 ALVORD WAY | PLEASANTON | CA | 94588-3914 | |
| 6084690 | Kevin O'Hair | 5928 Stoneridge Mall Road | Pleasenton | CA | 94588 | |
| 5903236 | Kevin O'Neill | ADDRESS ON FILE | | | | |
| 5910310 | Kevin O'Neill | ADDRESS ON FILE | | | | |
| 5907137 | Kevin O'Neill | ADDRESS ON FILE | | | | |
| 7704468 | KEVIN OSTENBERG CUST | ADDRESS ON FILE | | | | |
| 7176616 | Kevin O'toole | ADDRESS ON FILE | | | | |
| 7181334 | Kevin O'toole | ADDRESS ON FILE | | | | |
| 7176616 | Kevin O'toole | ADDRESS ON FILE | | | | |
| 5903907 | Kevin O'Toole | ADDRESS ON FILE | | | | |
| 5907637 | Kevin O'Toole | ADDRESS ON FILE | | | | |
| 7704469 | KEVIN P BASSO | ADDRESS ON FILE | | | | |
| 7763375 | KEVIN P BOYCE & | EVELYN L BOYCE JT TEN, 17993 PETERSEN WAY | CASTRO VALLEY | CA | 94546-1143 | |
| 7704470 | KEVIN P KRESS | ADDRESS ON FILE | | | | |
| 7704471 | KEVIN P LABARGE & | ADDRESS ON FILE | | | | |
| 7934389 | KEVIN P MCARTHUR.;. | 2095 CALIFORNIA ST., APT. 404 | SAN FRANCISCO | CA | 94109 | |
| 7772273 | KEVIN P O BRIEN | 15 GREYFELL PL | PLEASANT HILL | CA | 94523-1713 | |
| 7704472 | KEVIN P O NEILL | ADDRESS ON FILE | | | | |
| 7704473 | KEVIN P O ROURKE TR UDT SEP 12 96 | ADDRESS ON FILE | | | | |
| 7704474 | KEVIN P OMALLEY | ADDRESS ON FILE | | | | |
| 7773609 | KEVIN P RICHARDSON | PO BOX 2031 | MARTINEZ | CA | 94553-0203 | |
| 7704475 | KEVIN P SWINGLE | ADDRESS ON FILE | | | | |
| 7779223 | KEVIN PATRICK REILLY | 246 S RUSH CIR W | CHANDLER | AZ | 85226-3612 | |
| 7141948 | Kevin Paul Goldman | ADDRESS ON FILE | | | | |
| 7141948 | Kevin Paul Goldman | ADDRESS ON FILE | | | | |
| 7328082 | Kevin Paul Hyde | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328082 | Kevin Paul Hyde | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328082 | Kevin Paul Hyde | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7316693 | Kevin Paul Investment Services | ADDRESS ON FILE | | | | |
| 7316693 | Kevin Paul Investment Services | ADDRESS ON FILE | | | | |
| 7704476 | KEVIN PAUL MC MILLAN | ADDRESS ON FILE | | | | |
| 7192537 | KEVIN PECK | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192537 | KEVIN PECK | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7199983 | KEVIN PECK, doing business as Rock and Roll Wine Tours | ADDRESS ON FILE | | | | |
| 7199983 | KEVIN PECK, doing business as Rock and Roll Wine Tours | ADDRESS ON FILE | | | | |
| 5871788 | Kevin Peng | ADDRESS ON FILE | | | | |
| 7143122 | Kevin Peppas | ADDRESS ON FILE | | | | |
| 7143122 | Kevin Peppas | ADDRESS ON FILE | | | | |
| 7704477 | KEVIN PETRIE | ADDRESS ON FILE | | | | |
| 7704478 | KEVIN PHILLEY & | ADDRESS ON FILE | | | | |
| 7704479 | KEVIN PHILLEY & PAMELA A PHILLEY | ADDRESS ON FILE | | | | |
| 5911207 | Kevin Quider | ADDRESS ON FILE | | | | |
| 5944031 | Kevin Quider | ADDRESS ON FILE | | | | |
| 5905778 | Kevin Quider | ADDRESS ON FILE | | | | |
| 5912675 | Kevin Quider | ADDRESS ON FILE | | | | |
| 5909239 | Kevin Quider | ADDRESS ON FILE | | | | |
| 5912079 | Kevin Quider | ADDRESS ON FILE | | | | |
| 7704480 | KEVIN R BROWN | ADDRESS ON FILE | | | | |
| 7836228 | KEVIN R BROWN | 4043 ZINNIA ROAD, VICTORIA BC V8Z 4W2 | VICTORIA | BC | V8Z 4W2 | CANADA |
| 7704481 | KEVIN R JOHANSEN & CAROL M BENNETTS & | ADDRESS ON FILE | | | | |
| 7704482 | KEVIN R MEIER | ADDRESS ON FILE | | | | |
| 5926298 | Kevin R. Smith | ADDRESS ON FILE | | | | |
| 5926299 | Kevin R. Smith | ADDRESS ON FILE | | | | |
| 5926296 | Kevin R. Smith | ADDRESS ON FILE | | | | |
| 5926297 | Kevin R. Smith | ADDRESS ON FILE | | | | |
| 5926295 | Kevin R. Smith | ADDRESS ON FILE | | | | |
| 7153467 | Kevin Ray Tabler | ADDRESS ON FILE | | | | |
| 7153467 | Kevin Ray Tabler | ADDRESS ON FILE | | | | |
| 7153467 | Kevin Ray Tabler | ADDRESS ON FILE | | | | |
| 7197924 | KEVIN REDMOND FAY | ADDRESS ON FILE | | | | |
| 7197924 | KEVIN REDMOND FAY | ADDRESS ON FILE | | | | |
| 5926302 | Kevin Regan | ADDRESS ON FILE | | | | |
| 5926303 | Kevin Regan | ADDRESS ON FILE | | | | |
| 5926300 | Kevin Regan | ADDRESS ON FILE | | | | |
| 5926301 | Kevin Regan | ADDRESS ON FILE | | | | |
| 7198534 | Kevin Reilly | ADDRESS ON FILE | | | | |
| 7198534 | Kevin Reilly | ADDRESS ON FILE | | | | |
| 7196674 | Kevin Richard Etchison | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196674 | Kevin Richard Etchison | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196674 | Kevin Richard Etchison | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7704483 | KEVIN RICHARD MELLO & | ADDRESS ON FILE | | | | |
| 6013962 | KEVIN RICHARDS | ADDRESS ON FILE | | | | |
| 6013963 | KEVIN RIVERA | ADDRESS ON FILE | | | | |
| 4944788 | Kevin Rivera BI (Atty Yagoubzadeh), Jonathan Yagoubzadeh, Esq. | 205 Jackson St | Taft | CA | 93268 | |
| 7331241 | Kevin Rivera PD (Atty Yagoubzadeh), Jonathan Yagoubzedeh, Esq. | ADDRESS ON FILE | | | | |
| 7188534 | Kevin Robert Pregler | ADDRESS ON FILE | | | | |
| 7188534 | Kevin Robert Pregler | ADDRESS ON FILE | | | | |
| 5910532 | Kevin Rose | ADDRESS ON FILE | | | | |
| 5942257 | Kevin Rose | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5904040 | Kevin Rose | ADDRESS ON FILE | | | | |
| 5912249 | Kevin Rose | ADDRESS ON FILE | | | | |
| 5912799 | Kevin Rose | ADDRESS ON FILE | | | | |
| 5907756 | Kevin Rose | ADDRESS ON FILE | | | | |
| 5911604 | Kevin Rose | ADDRESS ON FILE | | | | |
| 7941738 | KEVIN ROSSI | 11 ROWE RANCH WAY | NOVATO | CA | 94949 | |
| 7704484 | KEVIN ROZZANO | ADDRESS ON FILE | | | | |
| 7934390 | KEVIN RUSSELL CHAPMAN.;. | 2008 LOST SPUR LN. | MEADOW VISTA | CA | 95722 | |
| 7704485 | KEVIN S JOHNSON & | ADDRESS ON FILE | | | | |
| 7769132 | KEVIN S KEITHLEY CUST | JASE T KEITHLEY UNDER, THE TN UNIF TRANSFERS TO MINORS ACT, 328 MAPLE SPRINGS DR | GREER | SC | 29651-7718 | |
| 7242190 | Kevin S. Mckay, Successor Trustee of The Mckay Family Trust dated October 3, 2016 | ADDRESS ON FILE | | | | |
| 5871789 | KEVIN SAEPHAN | ADDRESS ON FILE | | | | |
| 7144613 | Kevin Schiffmacher | ADDRESS ON FILE | | | | |
| 7144613 | Kevin Schiffmacher | ADDRESS ON FILE | | | | |
| 7704486 | KEVIN SCOTT | ADDRESS ON FILE | | | | |
| 7145712 | Kevin Scott | ADDRESS ON FILE | | | | |
| 7145712 | Kevin Scott | ADDRESS ON FILE | | | | |
| 7193246 | KEVIN SCOTT HAYTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193246 | KEVIN SCOTT HAYTON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7194673 | Kevin Scott Koning | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194673 | Kevin Scott Koning | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194673 | Kevin Scott Koning | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7704487 | KEVIN SCOTT WHITE | ADDRESS ON FILE | | | | |
| 7325586 | Kevin Shawn Green | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325586 | Kevin Shawn Green | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5926307 | Kevin Sheridan | ADDRESS ON FILE | | | | |
| 5926304 | Kevin Sheridan | ADDRESS ON FILE | | | | |
| 5926305 | Kevin Sheridan | ADDRESS ON FILE | | | | |
| 5926306 | Kevin Sheridan | ADDRESS ON FILE | | | | |
| 5871790 | KEVIN SHIMKO | ADDRESS ON FILE | | | | |
| 7704488 | KEVIN SHINMOTO | ADDRESS ON FILE | | | | |
| 7704489 | KEVIN SHINODA | ADDRESS ON FILE | | | | |
| 7704490 | KEVIN SHUHOLM CUST | ADDRESS ON FILE | | | | |
| 4923809 | KEVIN SNIDER PHYSICAL THERAPY | 1920 BARNEY ST | ANDERSON | CA | 96007 | |
| 7704491 | KEVIN SOUZA | ADDRESS ON FILE | | | | |
| 5926311 | Kevin Stein | ADDRESS ON FILE | | | | |
| 5926310 | Kevin Stein | ADDRESS ON FILE | | | | |
| 5926308 | Kevin Stein | ADDRESS ON FILE | | | | |
| 5926312 | Kevin Stein | ADDRESS ON FILE | | | | |
| 5926309 | Kevin Stein | ADDRESS ON FILE | | | | |
| 7836304 | KEVIN T CASEY | AM RURSBRUCH 2C, 51109 KOELN | GERMANY | S8 | 51109 | GERMANY |
| 7704492 | KEVIN T CASEY | ADDRESS ON FILE | | | | |
| 7704493 | KEVIN T E MCPHERSON | ADDRESS ON FILE | | | | |
| 7704494 | KEVIN T IBARAKI & EMIKO IBARAKI | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 5032 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7704495 | KEVIN T KING | ADDRESS ON FILE | | | | |
| 7166087 | Kevin T. Bleibaum and Rebecca N. Bleibaum, Trustees of the Bleibaum Family Trust dated 4/5/2002 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7166087 | Kevin T. Bleibaum and Rebecca N. Bleibaum, Trustees of the Bleibaum Family Trust dated 4/5/2002 | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Road, Suite 200 | Santa Rosa | CA | 95401 | |
| 7141374 | Kevin Thomas Ablett | ADDRESS ON FILE | | | | |
| 7141374 | Kevin Thomas Ablett | ADDRESS ON FILE | | | | |
| 7704496 | KEVIN TONELLI | ADDRESS ON FILE | | | | |
| 7704497 | KEVIN TORRESDAL | ADDRESS ON FILE | | | | |
| 7145450 | Kevin Townsend | ADDRESS ON FILE | | | | |
| 7145450 | Kevin Townsend | ADDRESS ON FILE | | | | |
| 7325625 | Kevin Tran | ADDRESS ON FILE | | | | |
| 7153885 | Kevin Travis Erskine | ADDRESS ON FILE | | | | |
| 7153885 | Kevin Travis Erskine | ADDRESS ON FILE | | | | |
| 7153885 | Kevin Travis Erskine | ADDRESS ON FILE | | | | |
| 7704498 | KEVIN TYRRELL CUST | ADDRESS ON FILE | | | | |
| 7704499 | KEVIN UJITA | ADDRESS ON FILE | | | | |
| 7776273 | KEVIN VIBERT & | BARBARA VIBERT JT TEN, 294 SAINT AUGUSTINE DR | CHICO | CA | 95928-4374 | |
| 7704500 | KEVIN W FLOCK | ADDRESS ON FILE | | | | |
| 7783966 | KEVIN W HIRST | 15358 LOOKOUT RD | APPLE VALLEY | CA | 92307-2175 | |
| 7704501 | KEVIN W MAYHEW | ADDRESS ON FILE | | | | |
| 7780077 | KEVIN W SHINTANI | 2919 HILLEGASS AVE APT A | BERKELEY | CA | 94705-2227 | |
| 7704502 | KEVIN W Y LEE & | ADDRESS ON FILE | | | | |
| 7197146 | Kevin W. Regan and Anne Regan Revocable Trust | ADDRESS ON FILE | | | | |
| 7197146 | Kevin W. Regan and Anne Regan Revocable Trust | ADDRESS ON FILE | | | | |
| 7197146 | Kevin W. Regan and Anne Regan Revocable Trust | ADDRESS ON FILE | | | | |
| 7194471 | KEVIN WARD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194471 | KEVIN WARD | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7941739 | KEVIN WAUGH | 400 GRAND AVENUE | OROVILLE | CA | 95965 | |
| 7152758 | Kevin Wayne Reiser | ADDRESS ON FILE | | | | |
| 7152758 | Kevin Wayne Reiser | ADDRESS ON FILE | | | | |
| 7152758 | Kevin Wayne Reiser | ADDRESS ON FILE | | | | |
| 7198492 | KEVIN WEBB | ADDRESS ON FILE | | | | |
| 7198492 | KEVIN WEBB | ADDRESS ON FILE | | | | |
| 7953182 | Kevin Webb Construction Inc. | 3298 Pierce Street | San Francisco | CA | 94123 | |
| 7143568 | Kevin William Collins | ADDRESS ON FILE | | | | |
| 7143568 | Kevin William Collins | ADDRESS ON FILE | | | | |
| 7197141 | Kevin William Regan | ADDRESS ON FILE | | | | |
| 7197141 | Kevin William Regan | ADDRESS ON FILE | | | | |
| 7143221 | Kevin Winstead | ADDRESS ON FILE | | | | |
| 7143221 | Kevin Winstead | ADDRESS ON FILE | | | | |
| 7769950 | KEVIN Y LEE | 4180 CLARES ST | CAPITOLA | CA | 95010-2015 | |
| 7194506 | KEVIN YATES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194506 | KEVIN YATES | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7196253 | Kevin Yates Living Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196253 | Kevin Yates Living Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5926313 | Kevin Youngblood | ADDRESS ON FILE | | | | |
| 7169985 | Kevin Youngblood DBA Kevin Youngblood Construction | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | rbryson@robinscloud.com |
| 7169985 | Kevin Youngblood DBA Kevin Youngblood Construction | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7324813 | Kevo, Alice Michelle | ADDRESS ON FILE | | | | |
| 7324813 | Kevo, Alice Michelle | ADDRESS ON FILE | | | | |
| 7266345 | Kevwitch, Betty | ADDRESS ON FILE | | | | |
| 7256759 | Kevwitch, Jake | ADDRESS ON FILE | | | | |
| 7244816 | Kevwitch, Mildred | ADDRESS ON FILE | | | | |
| 7250530 | Kevwitch, Randy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7242321 | Kevwitch, Sarah | ADDRESS ON FILE | | | | |
| 6084692 | KEW CORPORATION - 681 ORANGE DR | 413 WILLOW BROOK WAY | RIO VISTA | CA | 94571 | |
| 4951875 | Kewalramani, Mohan | ADDRESS ON FILE | | | | |
| 6084693 | Kewalramani, Mohan | ADDRESS ON FILE | | | | |
| 7919475 | KEY BANK | 400 RIVERS EDGE DRIVE, FOURTH FLOOR | MEDFORD | MA | 02155 | |
| 7987020 | KEY BANK | FINANCIAL RECOVERY TECHNOLOGIES, 400 RIVER'S EDGE DRIVE, FOURTH FLOOR | MEDFORD | MA | 02155 | |
| 4923811 | KEY EQUIPMENT FINANCE | PO BOX 74713 | CLEVELAND | OH | 44194-0796 | |
| 4932455 | KEY GOVERNMENT FINANCE, INC. | 1000 S. MCCASLIN BLVD | SUPERIOR | CO | 80021 | |
| 4932456 | KEY GOVERNMENT FINANCE, INC. | 1000 S. MCCASLIN BLVD. | SUPERIOR | CO | 80027 | |
| 6042538 | KEY SYSTEM TRANSIT COMPANY | 5848 State Highway 12 | Suisun City | CA | 94585 | |
| 6042542 | KEY TERMINAL RAILWAY LIMITED,GREAT WESTERN POWER COMPANY CALIFORNIA | 520 20th ST | Oakland | CA | 94612 | |
| 4996368 | Key, Betty | ADDRESS ON FILE | | | | |
| 4913245 | KEY, BRIAN E | ADDRESS ON FILE | | | | |
| 4940397 | Key, Che | 501 Ray St | Bakersfield | CA | 93308 | |
| 7334973 | Key, Douglas E. | ADDRESS ON FILE | | | | |
| 5939249 | Key, Jason | ADDRESS ON FILE | | | | |
| 4950774 | Key, Kenneth Douglas | ADDRESS ON FILE | | | | |
| 4987889 | Key, Lynne | ADDRESS ON FILE | | | | |
| 6116987 | KEYAWA ORCHARDS INC | Hwy 45 | Glenn | CA | 95943 | |
| 5983679 | Keyawa, Dave & Deanna | ADDRESS ON FILE | | | | |
| 7470522 | Keyawa, David | ADDRESS ON FILE | | | | |
| 6042544 | KEYES COMMUNITY SERVICES DISTRICT | 5601 7th St | Keyes | CA | 95328 | |
| 6180509 | Keyes, Caroline | ADDRESS ON FILE | | | | |
| 4918171 | KEYES, CHRISTY | 3331 KAWEAH AVE | CLOVIS | CA | 93619 | |
| 4912425 | Keyes, Eric Sean | ADDRESS ON FILE | | | | |
| 7314082 | Keyes, Jason | ADDRESS ON FILE | | | | |
| 7953183 | KEYES, JASON WILLIAMS- | 1443 5TH ST. #3 | EUREKA | CA | 95501 | |
| 7320863 | Keyes, Katherine Louise | ADDRESS ON FILE | | | | |
| 7320863 | Keyes, Katherine Louise | ADDRESS ON FILE | | | | |
| 7296357 | Keyes, Ronald Allen | ADDRESS ON FILE | | | | |
| 7296357 | Keyes, Ronald Allen | ADDRESS ON FILE | | | | |
| 7896624 | Keyes, Sharon | ADDRESS ON FILE | | | | |
| 7158951 | KEYES, TIFFANY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4947992 | Keyes, Tiffany | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947993 | Keyes, Tiffany | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947991 | Keyes, Tiffany | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5904242 | KEYES, TONI | ADDRESS ON FILE | | | | |
| 4996477 | Keyfes, Larisa | ADDRESS ON FILE | | | | |
| 4970702 | Keymorth, Silvia | ADDRESS ON FILE | | | | |
| 4923812 | KEYNOTE SPEAKERS INC | 2686 MIDDLEFIELD RD STE F | REDWOOD CITY | CA | 94063 | |
| 5871791 | KEYOPP | ADDRESS ON FILE | | | | |
| 7328413 | KeyPoint Credit Union | 2805 Bowers Avenue | Santa Clara | CA | 95051 | |
| 7328413 | KeyPoint Credit Union | Gloria M. Oates, 2377 Gold Meadow, Suite 280 | Gold River | CA | 95670 | |
| 7326489 | KeyPoint Credit Union | Gloria M. Oates, 2377 Gold Meadow Way, Suite 280 | Gold River | CA | 95670 | |
| 7326489 | KeyPoint Credit Union | Lance Nelson, Commercial Credit Administration Manager, KeyPoint Credit Union, 2805 Bowers Avenue | Santa Clara | CA | 95051 | |
| 6132316 | KEYS MARK & SHEILA | ADDRESS ON FILE | | | | |
| 6133956 | KEYS TIMOTHY JOHN TRUSTEE ETAL | ADDRESS ON FILE | | | | |
| 7769238 | KEYS YOUTH SERVICES INC | 535 N MUR LEN RD | OLATHE | KS | 66062-1440 | |
| 7182300 | KEYS, CHRISTOPHER | Christian Krankemann, 420 E STREET, SUITE 100 | SANTA ROSA | CA | 95404 | |
| 4977181 | Keys, Dale | ADDRESS ON FILE | | | | |
| 4961068 | Keys, Kongchay | ADDRESS ON FILE | | | | |
| 4914177 | Keys, Marlene Michelle | ADDRESS ON FILE | | | | |
| 5990145 | KEYS, STACEY | ADDRESS ON FILE | | | | |
| 6004706 | KEYS, STACEY | ADDRESS ON FILE | | | | |
| 4943325 | KEYS, STACEY | PO BOX 1401 | VALLEJO | CA | 94590-0140 | |
| 4989945 | Keys, Thomas | ADDRESS ON FILE | | | | |
| 6141145 | KEYSER LAWRENCE WILLIAM & KEYSER SALLIE STANTON | ADDRESS ON FILE | | | | |
| 4914113 | Keyser Sr., Shane David | ADDRESS ON FILE | | | | |
| 6004431 | keyser, Dennis | ADDRESS ON FILE | | | | |
| 7161870 | Keyser, Dennis | ADDRESS ON FILE | | | | |
| 4942874 | keyser, Dennis | 8721 larkin rd | live oak | CA | 95953 | |
| 4986403 | Keyser, John | ADDRESS ON FILE | | | | |
| 6175239 | Keyser, John C | ADDRESS ON FILE | | | | |
| 7166491 | Keyser, John Charles | ADDRESS ON FILE | | | | |
| 7166491 | Keyser, John Charles | ADDRESS ON FILE | | | | |
| 4957097 | Keyser, Shirley Jean | ADDRESS ON FILE | | | | |
| 6084694 | KEYSIGHT TECHNOLOGIES INC | 1400 FOUNTAINGROVE PKWY | SANTA ROSA | CA | 95403 | |
| 4923814 | KEYSIGHT TECHNOLOGIES INC | 1400 FOUNTAINGROVE PKWY | SANTA ROSA | CA | 95403-1738 | |
| 6145208 | KEYSIGHT TECHNOLOGIES INC | ADDRESS ON FILE | | | | |
| 4923813 | KEYSIGHT TECHNOLOGIES INC | 32837 COLLECTIONS CTR DR | CHICAGO | IL | 60693-0328 | |
| 5991984 | Keysight Technologies, Inc.-Wells, Craig | 1400 Fountaingrove Pkwy, MS1BSC | Santa Rosa | CA | 95405 | |
| 4935991 | Keysight Technologies-Reinhold, Stephen | 17931 Saratoga Los Gatos Rd | Monte Sereno | CA | 95030 | |
| 6116989 | KeySpan Corporation | Attn: An officer, managing or general agent, One MetroTech Center | Brooklyn | NY | 11201 | |
| 4923815 | KEYSTONE AERIAL SURVEYS INC | N E PHILADELPHIA AIRPORT | PHILADELPHIA | PA | 19114 | |
| 5803085 | Keystone Aerial Surveys Inc | Richard Ott, CFO, P.O. Box 21059 | Philadelphia | PA | 19114 | |
| 4923816 | KEYSTONE CENTER | 1628 STS JOHN RD | KEYSTONE | CO | 80435 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5034 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
5035 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4923817 | KEYSTONE COLLECTIONS GROUP | 546 WENDEL RD | IRWIN | PA | 15642 | |
| 4923818 | KEYVAN FARMS LLC | 3660 WILSHIRE BLVD STE 710 | LOS ANGELES | CA | 90010 | |
| 4982342 | Keyworth, William | ADDRESS ON FILE | | | | |
| 4951788 | Kezar, Donald P | ADDRESS ON FILE | | | | |
| 4984599 | Kezer, Joanne | ADDRESS ON FILE | | | | |
| 5871792 | KF PROPERTIES LLC DBA LA PROVENCE APARTMENTS | ADDRESS ON FILE | | | | |
| 5871793 | Kfir Federman | ADDRESS ON FILE | | | | |
| 4936042 | Kflom, Yakob | 545 Maureen lane | Pleasant Hill | CA | 94523 | |
| 5823002 | KFMB-TV, KFMB8 2, PREMION, KXTV | TEGNA c/o CCR, 20 Broad Hollow Rd. Suite 1002 | Melville | NY | 11797 | |
| 5823002 | KFMB-TV, KFMB8 2, PREMION, KXTV | Tenga Media, Angela D. Fields, Collection AR and Cash Applicati, 901 Main St. | Dallas | TX | 75202 | |
| 4923819 | KFSN-TV LLC | CHANNEL 30, 1777 G STREET | FRESNO | CA | 93706 | |
| 5980714 | KG-Camden, LLC, Eaton, Jennifer | 539 Alma Street, 401 Warren St | Redwood City | CA | 94063 | |
| 4935905 | KG-Camden, LLC, Eaton, Jennifer | 539 Alma Street | Redwood City | CA | 94063 | |
| 6084700 | KGO TELEVISION, INC. - 900 FRONT ST - SAN FRANCISC | 900 Front St. | San Francisco | CA | 94111 | |
| 6084701 | KGS Dhoot Asso, Inc | 9245 Laguna Springs Rd #200 | Elk Grove | CA | 95758 | |
| 6084702 | KGUA/ Native Media Resource Center | Attn: Susan Ruschmeyer, PO BOX 574 | Gualala | CA | 95445 | |
| 5871794 | KH MCKENNY INC | ADDRESS ON FILE | | | | |
| 7175048 | KH, a minor child (Parent: Deanna Hermann) | ADDRESS ON FILE | | | | |
| 7175048 | KH, a minor child (Parent: Deanna Hermann) | ADDRESS ON FILE | | | | |
| 7175048 | KH, a minor child (Parent: Deanna Hermann) | ADDRESS ON FILE | | | | |
| 4913304 | Kha, Ricky | ADDRESS ON FILE | | | | |
| 4950743 | Khabagnote, Ronvi | ADDRESS ON FILE | | | | |
| 4968569 | Khachaturova, Nora | ADDRESS ON FILE | | | | |
| 7204019 | KHAD, a minor child (Raymond Alan Dominguez, Parent) | ADDRESS ON FILE | | | | |
| 6143236 | KHADJEH ALI & SHARON | ADDRESS ON FILE | | | | |
| 7197414 | KHADJEH, ALI | ADDRESS ON FILE | | | | |
| 7197414 | KHADJEH, ALI | ADDRESS ON FILE | | | | |
| 7197415 | KHADJEH, SHARON | ADDRESS ON FILE | | | | |
| 7197415 | KHADJEH, SHARON | ADDRESS ON FILE | | | | |
| 5939250 | Khadjenouri, Martin | ADDRESS ON FILE | | | | |
| 6160363 | Khadjenouri, Martin | ADDRESS ON FILE | | | | |
| 6013964 | KHAFOM 35TH AVE UNION 76 INC-THAI | 3070 FRUITVALE AVE | OAKLAND | CA | 94602 | |
| 5871795 | KHAGURA, RANDY | ADDRESS ON FILE | | | | |
| 4944802 | Khairallah, Saad | 3114 arbor Avenue | livermore | CA | 94550 | |
| 4971285 | Khairi, Sam | ADDRESS ON FILE | | | | |
| 4977398 | Khalatbari, Fariborz | ADDRESS ON FILE | | | | |
| 6171869 | Khaleck, Phouth | ADDRESS ON FILE | | | | |
| 6133162 | KHALEDI REAL ESTATE ASSOCIATES 2003 LLC ETAL | ADDRESS ON FILE | | | | |
| 5871796 | KHALI, MUKESH | ADDRESS ON FILE | | | | |
| 7326226 | Khalid Alghazali | Magida Alghazali, , 306 Titan Way | Hercules | CA | 94547 | |
| 7326226 | Khalid Alghazali | Magida  Alghazali, mother, 2429 Aberdeen Way Apt 20 | Richmond CA | CA | 94806 | |
| 7953185 | Khalid Bazzari & Diana Altoubeh | 1386 Moonlight Circle | Milpitas | CA | 95035 | |
| 7964702 | Khalid Saddique individually & OBO Valley Real Estate, LLC & Paradise Lodging, Inc. | James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5871797 | KHALID, MOE | ADDRESS ON FILE | | | | |
| 4972867 | Khalid, Rabiah Binat | ADDRESS ON FILE | | | | |
| 4953599 | Khalidi, Fawad | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 5036 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4972776 | Khalik Jr., Arif | ADDRESS ON FILE | | | | |
| 7704503 | KHALIL A SYED & HANA MUHAMMAD | ADDRESS ON FILE | | | | |
| 4923820 | KHALIL HOUSSINE MOUTAWAKKIL | 144 SAN JUAN AVE | SANTA CRUZ | CA | 95062 | |
| 5939251 | Khalil, Mannal | ADDRESS ON FILE | | | | |
| 4980411 | Khalil, Mustafa | ADDRESS ON FILE | | | | |
| 7243012 | Khalil, Nader | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7241825 | Khalil, Sarah | ADDRESS ON FILE | | | | |
| 6169035 | Khalil, Sofia | ADDRESS ON FILE | | | | |
| 6169035 | Khalil, Sofia | ADDRESS ON FILE | | | | |
| 5865427 | KHALLOUF, NATASHA | ADDRESS ON FILE | | | | |
| 4935547 | Khalsa, Datta | 2567 Main St | Soquel | CA | 95073 | |
| 7176903 | Khambou  Vongphakdy | ADDRESS ON FILE | | | | |
| 7176903 | Khambou  Vongphakdy | ADDRESS ON FILE | | | | |
| 6160374 | Khaminh, Khane | ADDRESS ON FILE | | | | |
| 6160374 | Khaminh, Khane | ADDRESS ON FILE | | | | |
| 4926003 | KHAMNEHEI, NILOUFAR | MD, 1025 ALAMEDA DE LAS PULGAS #32 | BELMONT | CA | 94002-3507 | |
| 4969916 | Khamou, Karen | ADDRESS ON FILE | | | | |
| 6144411 | KHAMSI STEPHEN K ET AL | ADDRESS ON FILE | | | | |
| 7466244 | Khamsi, Stephen K. | ADDRESS ON FILE | | | | |
| 7480712 | Khamsi, Stephen K. | ADDRESS ON FILE | | | | |
| 5871799 | khamsisavatdy, ampai | ADDRESS ON FILE | | | | |
| 6144294 | KHAN SHELLY & KHAN AZHAR | ADDRESS ON FILE | | | | |
| 7227377 | Khan, Ahmed | ADDRESS ON FILE | | | | |
| 4934837 | Khan, Aman | 2403 Andrew Court | Union City | CA | 94587 | |
| 4954420 | Khan, Amir | ADDRESS ON FILE | | | | |
| 6122387 | Khan, Ashikur | ADDRESS ON FILE | | | | |
| 6084703 | Khan, Ashikur | ADDRESS ON FILE | | | | |
| 4971721 | Khan, Ashikur Rahman | ADDRESS ON FILE | | | | |
| 6176010 | Khan, Asina | ADDRESS ON FILE | | | | |
| 6123152 | Khan, Aurang | ADDRESS ON FILE | | | | |
| 6123161 | Khan, Aurang | ADDRESS ON FILE | | | | |
| 4949879 | Khan, Aurang | ADDRESS ON FILE | | | | |
| 4910150 | Khan, Aurang Zaib | ADDRESS ON FILE | | | | |
| 7325954 | Khan, Briana | ADDRESS ON FILE | | | | |
| 7146522 | Khan, Briana | ADDRESS ON FILE | | | | |
| 4982869 | Khan, Faizal | ADDRESS ON FILE | | | | |
| 4952008 | Khan, Fareed A | ADDRESS ON FILE | | | | |
| 4911732 | Khan, Javid | ADDRESS ON FILE | | | | |
| 4941146 | Khan, Julia | 3566 Yacht Drive | Discovery Bay | CA | 94505 | |
| 5939252 | Khan, Khom | ADDRESS ON FILE | | | | |
| 5991756 | Khan, Maheen | ADDRESS ON FILE | | | | |
| 4945215 | Khan, Maheen | 1310 Creekside Dr. | Walnut Creek | CA | 94596 | |
| 5865559 | KHAN, MOHAMMAD | ADDRESS ON FILE | | | | |
| 5871800 | KHAN, MOHAMMED | ADDRESS ON FILE | | | | |
| 4965773 | Khan, Muhammad Akmal | ADDRESS ON FILE | | | | |
| 5871802 | KHAN, NAEEM | ADDRESS ON FILE | | | | |
| 6008568 | KHAN, NAEEM | ADDRESS ON FILE | | | | |
| 4925853 | KHAN, NAZAKAT | PO Box 622 | WEST SACRAMENTO | CA | 95605 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5036 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
5037 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4967182 | Khan, Roselyn | ADDRESS ON FILE | | | | |
| 4951919 | Khan, Shoukat | ADDRESS ON FILE | | | | |
| 4940066 | Khan, Tina | 4855 N DELBERT AVE | FRESNO | CA | 93722 | |
| 4982748 | Khanbabian, Kooresh | ADDRESS ON FILE | | | | |
| 6132992 | KHANDROS IGOR & BLOCH SUSAN TR | ADDRESS ON FILE | | | | |
| 4951908 | Khangura, Jasjit S | ADDRESS ON FILE | | | | |
| 4952346 | Khangura, Ravinder | ADDRESS ON FILE | | | | |
| 6008580 | KHANH LU | ADDRESS ON FILE | | | | |
| 7240682 | Khann, Arjamand | ADDRESS ON FILE | | | | |
| 6176115 | Khanna Enterprises | 220 Montgomery St., Suite 1614 | San Francisco | CA | 94104 | |
| 4945138 | KHANNA, ROHIT | 47 PHEASANT RUN TER | DANVILLE | CA | 94506 | |
| 5871803 | KHANS FARMS | ADDRESS ON FILE | | | | |
| 6084704 | KHANUM,RAFIA | 9723 DIEGO CT | STOCKTON | CA | 95212 | |
| 7261811 | Khaosaat, Physy | ADDRESS ON FILE | | | | |
| 7953186 | Kharal Transportation Inc., Damaging Driver: Randel Stuart | 873 Amaya Drive | Perris | CA | 92571 | |
| 7328144 | Khariwada, Manisha | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7328144 | Khariwada, Manisha | Cox, John C., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5871804 | KHASIGIAN, PAUL | ADDRESS ON FILE | | | | |
| 7822742 | Khater, Hesham Youssef | ADDRESS ON FILE | | | | |
| 4952516 | Khatib, Fouad Qutbuddin | ADDRESS ON FILE | | | | |
| 4953936 | Khatkar, Gurnek | ADDRESS ON FILE | | | | |
| 4952724 | Khatri, Jitendra | ADDRESS ON FILE | | | | |
| 4951236 | Khatri, Sureshchandra G | ADDRESS ON FILE | | | | |
| 6084705 | Khatri, Sureshchandra G | ADDRESS ON FILE | | | | |
| 4993491 | Khavul, Margarita | ADDRESS ON FILE | | | | |
| 5871805 | khayat, sami | ADDRESS ON FILE | | | | |
| 4936843 | Khaymovich, Vladimir /Anthony | 3286 Fowler Road | San Jose | CA | 95135 | |
| 4925764 | KHAZANOV, NATASHA | PHD, 198 MIRALOMA DR | SAN FRANCISCO | CA | 94127 | |
| 6084706 | Khazansky, Dmitriy | ADDRESS ON FILE | | | | |
| 4919851 | KHAZANSKY, DMITRIY | 30 TOLEDO WAY | SAN FRANCISCO | CA | 94123 | |
| 4942279 | KHAZIRI, Mike | 19352 Shubert Drive | Saratoga | CA | 95070 | |
| 4947755 | Khechen, Gada | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947756 | Khechen, Gada | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947754 | Khechen, Gada | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4993129 | Kheedo, Iwona | ADDRESS ON FILE | | | | |
| 7175163 | Khek Mankhamsne | ADDRESS ON FILE | | | | |
| 7175163 | Khek Mankhamsne | ADDRESS ON FILE | | | | |
| 7175163 | Khek Mankhamsne | ADDRESS ON FILE | | | | |
| 7973203 | Khetan, Umakant | ADDRESS ON FILE | | | | |
| 7704504 | KHIEM B PHAM NGUYEN | ADDRESS ON FILE | | | | |
| 4971627 | Khing, Anthony Kok | ADDRESS ON FILE | | | | |
| 6141572 | KHIROYA ANISH ET AL | ADDRESS ON FILE | | | | |
| 7165181 | KHIROYA KUMAR, AMI N | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6141573 | KHIROYA MERA ET AL | ADDRESS ON FILE | | | | |
| 6141674 | KHIROYA MERA VIJAY | ADDRESS ON FILE | | | | |
| 6141577 | KHIROYA VIJAY TR & KHIROAY BHANVANA V TR | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6141581 | KHIROYA VIJAY TR & KHIROYA BHAVANA V TR | ADDRESS ON FILE | | | | |
| 6009083 | KHIROYA, ANISH | ADDRESS ON FILE | | | | |
| 5003228 | Khiroya, Anish | Cotchett, Pitre & Mccarthy, LLP, Frank M. Pit Re, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5003227 | Khiroya, Anish | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5003226 | Khiroya, Anish | Walkup, Melodia , Kelly & Schoenberger, Michael A. Kelly, Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7165182 | KHIROYA, ANISH V | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5003237 | Khiroya, Bhavana | Cotchett, Pitre & Mccarthy, LLP, Frank M. Pit Re, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5003236 | Khiroya, Bhavana | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5003235 | Khiroya, Bhavana | Walkup, Melodia , Kelly & Schoenberger, Michael A. Kelly, Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7165184 | KHIROYA, BHAVANA V | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7186629 | KHIROYA, BHAVANA V, individually and as trustee of Vijay Khiroya and Bhavana V Khiroya Revocable Living Trust dated July 23rd 1998 | ADDRESS ON FILE | | | | |
| 7173804 | KHIROYA, SANYA | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7173804 | KHIROYA, SANYA | ALISON ELIZABETH CORDOVA, Partner, COTCHETT, PITRE & MCCARTHY, 840 MALCOLM RD. | BURLINGAME | CA | 94010 | |
| 5003231 | Khiroya, Sanya | Cotchett, Pitre & Mccarthy, LLP, Frank M. Pit Re, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5003230 | Khiroya, Sanya | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5003229 | Khiroya, Sanya | Walkup, Melodia , Kelly & Schoenberger, Michael A. Kelly, Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 5003234 | Khiroya, Vijay | Cotchett, Pitre & Mccarthy, LLP, Frank M. Pit Re, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5003233 | Khiroya, Vijay | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5003232 | Khiroya, Vijay | Walkup, Melodia , Kelly & Schoenberger, Michael A. Kelly, Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7170298 | KHIROYA-SHAUGHNESSY, MERA | ADDRESS ON FILE | | | | |
| 5992199 | Khivesara, Ashish | ADDRESS ON FILE | | | | |
| 4976926 | Khmelnitsky, Genrietta | ADDRESS ON FILE | | | | |
| 4952412 | Kho, Melody | ADDRESS ON FILE | | | | |
| 4983488 | Kho, Seow | ADDRESS ON FILE | | | | |
| 7934391 | KHOA TRINH.;. | 1623 - 23RD AVENUE | SAN FRANCISCO | CA | 94122 | |
| 4972796 | Khodabakhsh, Cameron | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5991962 | Khodabandeh, Pagman | ADDRESS ON FILE | | | | |
| 4970089 | Khodafar, Christina | ADDRESS ON FILE | | | | |
| 6116990 | Kholoud Zaman Elam | 1142 Glen Road | Lafayette | CA | 94549 | |
| 6126348 | Kholoud Zaman Elam | ADDRESS ON FILE | | | | |
| 4960703 | Khor, Yuth | ADDRESS ON FILE | | | | |
| 5871806 | KHOROVETS, TATYANA | ADDRESS ON FILE | | | | |
| 4941754 | Khorsandi, Arash | 2960 Wilshire Blvd 3rd Flr | Los Angeles | CA | 90010 | |
| 5871807 | KHOSA, GURJANT | ADDRESS ON FILE | | | | |
| 5987266 | KHOSH-CEFAT, Azra | PO BOX 6444 | MORAGA | CA | 94570 | |
| 7234578 | Khoshsirat, Majid | ADDRESS ON FILE | | | | |
| 7234578 | Khoshsirat, Majid | ADDRESS ON FILE | | | | |
| 4923822 | KHOSROW TABADDOR MD INC | 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 7167642 | KHOUNN, SOPALLIN | ADDRESS ON FILE | | | | |
| 5010704 | Khoun, Sopallin | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 4961710 | Khounsamnane, Vilaysack Ken | ADDRESS ON FILE | | | | |
| 4972260 | Khoupradit, Mai | ADDRESS ON FILE | | | | |
| 7193125 | Khoury Family Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193125 | Khoury Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6132256 | KHOURY NADIEM HANNA & AMAL N T | ADDRESS ON FILE | | | | |
| 4935608 | Khoury, Amira | 316 North Claremont Street Apt 1 | San Mateo | CA | 94401 | |
| 4977437 | Khoury, Joyce | ADDRESS ON FILE | | | | |
| 4933454 | Khourys Automotive Inc, Peter Khoury | 2036 Old Middlefield Way | Mountain View | CA | 94043 | |
| 5871809 | KHOVNANAIAN | ADDRESS ON FILE | | | | |
| 7936096 | Khozozian, Mark | ADDRESS ON FILE | | | | |
| 7704505 | KHRISANDRA ANDERSON & | ADDRESS ON FILE | | | | |
| 7704506 | KHRISTOPHER K KATZ | ADDRESS ON FILE | | | | |
| 7165194 | KHROYA, VIJAY P | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7186624 | KHROYA, VIJAY P, individually and as trustee of the Vijay Khiroya and Bhavana V Khiroya Revocable Living Trust dated July 23rd 1998 | ADDRESS ON FILE | | | | |
| 7767679 | KHRYSTI A HARRIS | 1995 GRANDE CIR APT 10 | FAIRFIELD | CA | 94533-4234 | |
| 4996890 | Khullar, Vivek | ADDRESS ON FILE | | | | |
| 4935407 | KHURANA, RAHUL | 1816 NEWCASTLE DR | LOS ALTOS | CA | 94024 | |
| 5999768 | KHURANA, RAHUL | ADDRESS ON FILE | | | | |
| 5985207 | KHURANA, RAHUL | ADDRESS ON FILE | | | | |
| 4967807 | Khurshid, Amer | ADDRESS ON FILE | | | | |
| 4954478 | Khuu, Andy | ADDRESS ON FILE | | | | |
| 7704507 | KI HARANO CUST | ADDRESS ON FILE | | | | |
| 7704508 | KI HARANO CUST | ADDRESS ON FILE | | | | |
| 7704509 | KI NAM WAI | ADDRESS ON FILE | | | | |
| 7200251 | KI PURVIS | ADDRESS ON FILE | | | | |
| 7200251 | KI PURVIS | ADDRESS ON FILE | | | | |
| 7704510 | KIA M JORGENSEN | ADDRESS ON FILE | | | | |
| 7177143 | Kiani  Bush | ADDRESS ON FILE | | | | |
| 7177143 | Kiani  Bush | ADDRESS ON FILE | | | | |
| 7193194 | KIARA FAYETTE DAY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7193194 | KIARA FAYETTE DAY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7704511 | KIARA LILLA MC INTYRE | ADDRESS ON FILE | | | | |
| 6084707 | KIARA SOLAR, INC | 6309 Highway 273 | Anderson | CA | 96007 | |
| 4960100 | Kiarie, Willie Wanderi | ADDRESS ON FILE | | | | |
| 6131363 | KIBBE RANDALL C | ADDRESS ON FILE | | | | |
| 4993316 | Kibbe, Michele | ADDRESS ON FILE | | | | |
| 7189856 | Kibbe, Randall Cole | ADDRESS ON FILE | | | | |
| 5985896 | KIBBLEWHITE, MARGO | ADDRESS ON FILE | | | | |
| 4936741 | KIBBLEWHITE, MARGO | 1395 ADOBE DR | PACIFICA | CA | 94044 | |
| 6009028 | Kibby Road LLC | ADDRESS ON FILE | | | | |
| 4952945 | Kibildis, Nicole Marie | ADDRESS ON FILE | | | | |
| 4955784 | Kibiro, James Komu | ADDRESS ON FILE | | | | |
| 7953187 | Kiblinger, Jr., Marty | 5770 Connie Lane | Shingle Springs | CA | 95682 | |
| 7934392 | KIBROM K GEBREGZIABHER.;. | 4232 SAINT PAUL WAY, #110 | CONCORD | CA | 94518 | |
| 4913235 | Kibunja, Oscar | ADDRESS ON FILE | | | | |
| 4923823 | KIC RETIREMENT PLAN | PO Box 5157 | TAHOE CITY | CA | 96145 | |
| 4941059 | KICHUKOFF, EDITH | 1730 CHERRY HILLS DR | BYRON | CA | 94505 | |
| 7173923 | Kick Ranch | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7173923 | Kick Ranch | ALISON ELIZABETH CORDOVA, Partner, COTCHETT, PITRE & MCCARTHY, 840 MALCOLM RD. | BURLINGAME | CA | 94010 | |
| 6146836 | KICK RANCH LLC | ADDRESS ON FILE | | | | |
| 4992146 | Kick, Judy | ADDRESS ON FILE | | | | |
| 7984899 | Kiczek, Albert M | ADDRESS ON FILE | | | | |
| 7984899 | Kiczek, Albert M | ADDRESS ON FILE | | | | |
| 4968125 | Kida, Danny Nelson | ADDRESS ON FILE | | | | |
| 4952581 | Kidane, Ezra Araya | ADDRESS ON FILE | | | | |
| 4923824 | KIDANGO INC | 44000 OLD WARM SPRINGS BLVD | FREMONT | CA | 94538 | |
| 7203975 | Kidd, Anne | ADDRESS ON FILE | | | | |
| 7203975 | Kidd, Anne | ADDRESS ON FILE | | | | |
| 4955124 | Kidd, Gary Jerome | ADDRESS ON FILE | | | | |
| 4998079 | Kidd, Gilbert | ADDRESS ON FILE | | | | |
| 4914733 | Kidd, Gilbert Coe | ADDRESS ON FILE | | | | |
| 7190498 | Kidd, Isiah | ADDRESS ON FILE | | | | |
| 7190498 | Kidd, Isiah | ADDRESS ON FILE | | | | |
| 6084708 | Kidd, Jeffory | ADDRESS ON FILE | | | | |
| 7240720 | Kidd, Loran | ADDRESS ON FILE | | | | |
| 5006983 | Kidd, Loran | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006984 | Kidd, Loran | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946717 | Kidd, Loran | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7277086 | Kidd, Peter | ADDRESS ON FILE | | | | |
| 5865023 | KIDD, ROBERT | ADDRESS ON FILE | | | | |
| 7235739 | Kidd, Sandra | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5006985 | Kidd, Sandra | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006986 | Kidd, Sandra | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946718 | Kidd, Sandra | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4944085 | Kidd, Shawna | 17875 Apricot Way | Castro Valley | CA | 94546 | |
| 4938424 | Kidd, Steve | 23368 cove lane road | Los gatos | CA | 95033 | |
| 4973224 | Kidd, Timothy | ADDRESS ON FILE | | | | |
| 7264876 | Kidd, Timothy | ADDRESS ON FILE | | | | |
| 6013159 | KIDDE SAFETY | 1016 CORPORATE PARK DR | MEBANE | NC | 27302 | |
| 6084709 | KIDDE SAFETY, WALTER KIDDE PORTABLE EQUIPMENT | 1016 CORPORATE PARK DR | MEBANE | NC | 27302 | |
| 4979955 | Kidder, Charles | ADDRESS ON FILE | | | | |
| 7469474 | Kidder, Warren | ADDRESS ON FILE | | | | |
| 7466031 | Kidder, Warren H. | ADDRESS ON FILE | | | | |
| 7953188 | Kiddie Kare Schools, Inc. | 2765 E. Olive Avenue | Fresno | CA | 93701-1220 | |
| 5939253 | Kiddoo, Debra | ADDRESS ON FILE | | | | |
| 7215449 | Kiddoo, Steven H | ADDRESS ON FILE | | | | |
| 6131507 | KIDNEIGH ARLENE R ETAL JT | ADDRESS ON FILE | | | | |
| 5003727 | Kidneigh, Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011089 | Kidneigh, Michael | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7252058 | Kidneigh, Michael | ADDRESS ON FILE | | | | |
| 7252058 | Kidneigh, Michael | ADDRESS ON FILE | | | | |
| 7317266 | Kidneigh, Michael P. | ADDRESS ON FILE | | | | |
| 4934092 | Kids First Daycare, Linda Branch | 3014 58th Avenue | Oakland | CA | 94605 | |
| 4923826 | KIDSFIRST | 124 MAIN ST | ROSEVILLE | CA | 95678 | |
| 6143646 | KIDSON MICHAEL | ADDRESS ON FILE | | | | |
| 5003253 | Kidson, Michael L. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5010709 | Kidson, Michael L. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 4943137 | Kidwell, Charles | 14950 S. Ponderosa Way | Grass Valley | CA | 95949 | |
| 7918412 | Kidwell, Ellen L. | ADDRESS ON FILE | | | | |
| 4914925 | Kidwell, Kurt | ADDRESS ON FILE | | | | |
| 7169103 | KIDWELL, PETE DONALD | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4992852 | Kidwell, Robert | ADDRESS ON FILE | | | | |
| 6130796 | KIE INVESTMENTS LLC ETAL | ADDRESS ON FILE | | | | |
| 4973785 | Kiech, Shawn | ADDRESS ON FILE | | | | |
| 6084715 | Kiech, Shawn | ADDRESS ON FILE | | | | |
| 7205759 | Kiefer, Gregory | ADDRESS ON FILE | | | | |
| 7205759 | Kiefer, Gregory | ADDRESS ON FILE | | | | |
| 7169772 | KIEFER, JAMIE | Christopher D Moon, 600 WEST BROADWAY, SUITE 700 | SAN DIEGO | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5041 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 5042 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7169773 | KIEFER, JON | Christopher D Moon, 600 WEST BROADWAY, SUITE 700 | SAN DIEGO | CA | 92101 | |
| 7300167 | Kiefer, Jon | ADDRESS ON FILE | | | | |
| 4928216 | KIEFER, ROBIN | 461 SEELY AVE | AROMAS | CA | 95004 | |
| 7305946 | Kiefer, Shelly | ADDRESS ON FILE | | | | |
| 7305946 | Kiefer, Shelly | ADDRESS ON FILE | | | | |
| 4958242 | Kieffer, Dennis | ADDRESS ON FILE | | | | |
| 4911746 | Kiefhaber, Shannon | ADDRESS ON FILE | | | | |
| 6084716 | Kiefner & Associates | 4480 Bridgeway Avenue, Suite D | Columbus | OH | 43219 | |
| 4923828 | KIEFNER & ASSOCIATES INC | 26557 NETWORK PL | CHICAGO | IL | 60673 | |
| 4923827 | KIEFNER & ASSOCIATES INC | 4480 BRIDGEWAY AVE STE D | COLUMBUS | OH | 43219 | |
| 6084736 | KIEFNER & ASSOCIATES INC | 585 Scherers Court | Worthington | OH | 43083 | |
| 6180212 | Kiefner & Associates, Inc. | Marsha A. Houston; Christopher O. Rivas, 355 S. Grand Ave., Suite 2900 | Los Angeles | CA | 90071 | |
| 6180212 | Kiefner & Associates, Inc. | Trae Jennings Miller III, President, 3 Sugar Creek Center Blvd., Suite 600 | Sugar Land | TX | 77478 | |
| 4923363 | KIEFNER, JOHN F | 4573 ARLINGATE DRIVE W | COLUMBUS | OH | 43220 | |
| 4988793 | Kieft, John | ADDRESS ON FILE | | | | |
| 7159182 | KIEHN, DARCY | ADDRESS ON FILE | | | | |
| 7159182 | KIEHN, DARCY | ADDRESS ON FILE | | | | |
| 7297957 | Kiehn, Kenneth | ADDRESS ON FILE | | | | |
| 7311182 | Kiehn, Lisa | ADDRESS ON FILE | | | | |
| 7280029 | Kiehn, Lisa | ADDRESS ON FILE | | | | |
| 4993773 | Kiel, Bradley | ADDRESS ON FILE | | | | |
| 7312238 | Kielb, Ezra Stephen | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7281963 | Kielb, Ezra Stephen | ADDRESS ON FILE | | | | |
| 5926315 | Kieley Ricker | ADDRESS ON FILE | | | | |
| 5926314 | Kieley Ricker | ADDRESS ON FILE | | | | |
| 5926317 | Kieley Ricker | ADDRESS ON FILE | | | | |
| 5926318 | Kieley Ricker | ADDRESS ON FILE | | | | |
| 7313701 | Kielhom, Patrice | ADDRESS ON FILE | | | | |
| 7307806 | Kielhorn, Allison Laurel | ADDRESS ON FILE | | | | |
| 7298088 | Kielhorn, Eric Craig | ADDRESS ON FILE | | | | |
| 7188878 | Kielhorn, Patrice | ADDRESS ON FILE | | | | |
| 7188878 | Kielhorn, Patrice | ADDRESS ON FILE | | | | |
| 7256783 | Kielpinski, Julie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7239272 | Kielpinski, Thomas | ADDRESS ON FILE | | | | |
| 4998221 | Kielty, Sharon | ADDRESS ON FILE | | | | |
| 4983737 | Kiely, Jacqueline | ADDRESS ON FILE | | | | |
| 4978843 | Kiely, John | ADDRESS ON FILE | | | | |
| 7276826 | Kien, Christa Doreen | c/o Frantz Law Group, APLC, Attn: James P Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 91201 | |
| 7294303 | Kien, Klaus P | ADDRESS ON FILE | | | | |
| 7189185 | Kien, Timo | ADDRESS ON FILE | | | | |
| 7318544 | Kien, Timo | ADDRESS ON FILE | | | | |
| 7189185 | Kien, Timo | ADDRESS ON FILE | | | | |
| 4923829 | KIER & WRIGHT CIVIL ENGINEERS | AND SURVEYORS INC, 2850 COLLIER CANYON RD | LIVERMORE | CA | 94551-9201 | |
| 5871811 | Kieran J Woods | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7704512 | KIERAN TAT-LING KWONG ADM | ADDRESS ON FILE | | | | |
| 4991280 | Kierce, Douglas | ADDRESS ON FILE | | | | |
| 7203382 | Kierig, Amber | James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7337190 | Kierig, Elyse | ADDRESS ON FILE | | | | |
| 7204449 | Kierig, Jeremy | ADDRESS ON FILE | | | | |
| 6134082 | KIERNAN SHEILA D TRUSTEE | ADDRESS ON FILE | | | | |
| 4961372 | Kiernan, Craig Scott | ADDRESS ON FILE | | | | |
| 4958697 | Kiernan, Kevin P | ADDRESS ON FILE | | | | |
| 4965973 | Kiernan, Patrick dennis | ADDRESS ON FILE | | | | |
| 7188535 | Kiersti Boyne | ADDRESS ON FILE | | | | |
| 7188535 | Kiersti Boyne | ADDRESS ON FILE | | | | |
| 6145412 | KIESBYE STEFAN & KIESBYE SANAZ | ADDRESS ON FILE | | | | |
| 7208828 | Kiesbye, Sanaz | ADDRESS ON FILE | | | | |
| 4960752 | Kiesel, Kelly Denise | ADDRESS ON FILE | | | | |
| 8004846 | Kieselhorst, Dale S. & Joan A. | ADDRESS ON FILE | | | | |
| 7168186 | KIESSIG, BRAD | ADDRESS ON FILE | | | | |
| 7168183 | KIESSIG, JENNA | ADDRESS ON FILE | | | | |
| 4962971 | Kiessling, Christopher Jerome | ADDRESS ON FILE | | | | |
| 4938656 | Kieve, Kelley | PO Box 714 | Gualala | CA | 95445 | |
| 5871812 | Kiewit Corporation,DE corporation, | ADDRESS ON FILE | | | | |
| 6084742 | KIEWIT POWER CONSTRUCTORS CO | 1000 KIEWIT PLAZA | OMAHA | NE | 68131 | |
| 4923830 | KIEWIT POWER CONSTRUCTORS CO | 1000 KIEWIT PLAZA | OMAHA | NE | 68131-3374 | |
| 4923831 | KIEWIT POWER ENGINEERS COMPANY | 9401 RENNER BLVD | LENEXA | KS | 66219 | |
| 5871813 | KIFER DEV. LLC | ADDRESS ON FILE | | | | |
| 4944244 | Kifle, Jacquelyn | 10051 Mission Ave | Le Grand | CA | 95333 | |
| 4978427 | Kiger, Glynn | ADDRESS ON FILE | | | | |
| 4950241 | Kiggins, Ronnie Harold | ADDRESS ON FILE | | | | |
| 4938302 | Kihara, Justin | 1805 Signet Ct. | Rocklin | CA | 95765 | |
| 4951786 | Kihara, Randy K | ADDRESS ON FILE | | | | |
| 4924878 | KIHIRA, MASAYASU | NIHON BAY CLINIC, 40 N SAN MATEO DR | SAN MATEO | CA | 94401 | |
| 7704513 | KIICHI RICHARD MATSUNO | ADDRESS ON FILE | | | | |
| 7142457 | Kikie Marie Delong | ADDRESS ON FILE | | | | |
| 7142457 | Kikie Marie Delong | ADDRESS ON FILE | | | | |
| 6116991 | KIKKOMAN FOODS INC. | 1000 Glenn Drive | Folsom | CA | 95630 | |
| 4959760 | Kikuchi, Joseph | ADDRESS ON FILE | | | | |
| 4950202 | Kikuchi, Kerry Lynn | ADDRESS ON FILE | | | | |
| 4935551 | Kikuchi, Masato | 1585 Vineyard Drive | Los Altos | CA | 94024 | |
| 6168968 | Kikuchi, Sungmo | ADDRESS ON FILE | | | | |
| 7775912 | KIKUE H TOMITA TR TOMITA 1989 | TRUST UA OCT 17 89, 1091 N 3RD ST STE 104 | SAN JOSE | CA | 95112-4936 | |
| 4968280 | Kikugawa, Michael | ADDRESS ON FILE | | | | |
| 4970732 | Kikuyama, Rhett | ADDRESS ON FILE | | | | |
| 7704514 | KIKUYE HIRAKAWA | ADDRESS ON FILE | | | | |
| 7704515 | KIKUYO TANAKA & DENNIS G TANAKA | ADDRESS ON FILE | | | | |
| 7704516 | KIKUYO TANAKA TR ISAMU TANAKA & | ADDRESS ON FILE | | | | |
| 7934393 | KIKUYU U SHAW.;. | 7749 LIVE OAK WAY | CITRUS HEIGHTS | CA | 95621 | |
| 5871814 | Kilam, Sunil | ADDRESS ON FILE | | | | |
| 6131996 | KILANO LINDA LOU TRUSTEE | ADDRESS ON FILE | | | | |
| 7182913 | Kilbride, Paul Patrick | ADDRESS ON FILE | | | | |
| 7182913 | Kilbride, Paul Patrick | ADDRESS ON FILE | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5043 of 10156

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 5044 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7300840 | Kilbuck, Carleen | ADDRESS ON FILE | | | | |
| 7291836 | Kilbuck, Jan | ADDRESS ON FILE | | | | |
| 4976109 | KILBY, EDWARD | 0147 LAKE ALMANOR WEST DR, 242 W Evans Reimer Rd | Gridley | CA | 95948 | |
| 6084827 | KILBY, EDWARD | ADDRESS ON FILE | | | | |
| 7147206 | Kilby, Steven A. | ADDRESS ON FILE | | | | |
| 7147206 | Kilby, Steven A. | ADDRESS ON FILE | | | | |
| 7147206 | Kilby, Steven A. | ADDRESS ON FILE | | | | |
| 4969524 | Kilcrease, Lee A. | ADDRESS ON FILE | | | | |
| 7468726 | Kilcullen 1999 Revocable Trust | ADDRESS ON FILE | | | | |
| 7468726 | Kilcullen 1999 Revocable Trust | ADDRESS ON FILE | | | | |
| 6142273 | KILCULLEN LAWRENCE & CARMEN EMILIA TR | ADDRESS ON FILE | | | | |
| 7473258 | Kilcullen, Carmen E | ADDRESS ON FILE | | | | |
| 7473258 | Kilcullen, Carmen E | ADDRESS ON FILE | | | | |
| 7475356 | Kilcullen, Lauren | ADDRESS ON FILE | | | | |
| 7475356 | Kilcullen, Lauren | ADDRESS ON FILE | | | | |
| 7482926 | Kilcullen, Lawrence | ADDRESS ON FILE | | | | |
| 7482926 | Kilcullen, Lawrence | ADDRESS ON FILE | | | | |
| 4965928 | Kile, Justin James | ADDRESS ON FILE | | | | |
| 4941659 | KILEFNER, KEN | 720 CHERRY ST | NOVATO | CA | 94945 | |
| 4955627 | Kiles, Janet | ADDRESS ON FILE | | | | |
| 7704517 | KILEY M CHUN | ADDRESS ON FILE | | | | |
| 4984709 | Kiley, Margaret | ADDRESS ON FILE | | | | |
| 4974320 | Kiley, Thomas | Tax Matters Partner, 75 2nd Ave Ste 510 | Needham | MA | 02494 | |
| 6141482 | KILGANNON STEPHEN E TR & KILGANNON JENELLE M TR | ADDRESS ON FILE | | | | |
| 7295294 | Kilgore Living Trust | ADDRESS ON FILE | | | | |
| 4969249 | Kilgore, Alicia B | ADDRESS ON FILE | | | | |
| 7295703 | Kilgore, Justin | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120 | Chico | CA | 95928 | |
| 5939255 | Kilgore, Ron | ADDRESS ON FILE | | | | |
| 7291391 | Kilgore, Scott | ADDRESS ON FILE | | | | |
| 7286453 | Kilgore, Sheri | Levin Law Group PLC, Richard Levin , 2615 Forest Ave., Ste. 120 | Chico | CA | 95928 | |
| 4991505 | Kilgore, Willie | ADDRESS ON FILE | | | | |
| 4923832 | KILGOUR ASSET MANAGEMENT LLC | 929 STILLWATER RD | WEST SACRAMENTO | CA | 95605 | |
| 6009086 | Kilian, Brian | ADDRESS ON FILE | | | | |
| 4984570 | Kilian, Dorothy | ADDRESS ON FILE | | | | |
| 4942191 | kilian, starr | 4090 old railroad grade rd | mckinleyville | CA | 95519 | |
| 4989153 | Kilkenny, Peter | ADDRESS ON FILE | | | | |
| 4934032 | kilkenny/barry orchard-kilkenny, dennis | p.o. box 796 | winters | CA | 95694 | |
| 6183766 | Kilker, Thomas | ADDRESS ON FILE | | | | |
| 6167832 | Kilki, Turan N | ADDRESS ON FILE | | | | |
| 4960662 | Killam, Jason Howard | ADDRESS ON FILE | | | | |
| 6135130 | KILLE D ANDREW & PAMELA BJORKLUND TRUSTEE | ADDRESS ON FILE | | | | |
| 4993522 | Killebrew, Connie | ADDRESS ON FILE | | | | |
| 4985884 | Killebrew, Earl | ADDRESS ON FILE | | | | |
| 5982479 | Killens, Michael | ADDRESS ON FILE | | | | |
| 5992879 | Killett, Amy | ADDRESS ON FILE | | | | |
| 7165178 | KILLFOILE, THOMAS E | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7276571 | Killian, Brett | ADDRESS ON FILE | | | | |
| 4962833 | Killian, Cody Roy | ADDRESS ON FILE | | | | |
| 4938673 | Killian, Kathryn | 503 W. 12th St. | Antioch | CA | 94509 | |
| 4941551 | KILLIAN, STEVE | 2386 S WHITNEY | ROCKLIN | CA | 95677 | |
| 4990741 | Killian, Terry | ADDRESS ON FILE | | | | |
| 7466563 | Killingsworth, Donna Ann | ADDRESS ON FILE | | | | |
| 7466563 | Killingsworth, Donna Ann | ADDRESS ON FILE | | | | |
| 5939256 | Killingsworth, Greg & Lynn | ADDRESS ON FILE | | | | |
| 5016825 | Killingsworth, Gregory J. | ADDRESS ON FILE | | | | |
| 5871815 | Killingsworth, Nick | ADDRESS ON FILE | | | | |
| 7176011 | KILLINGSWORTH, PATRICIA ANN | ADDRESS ON FILE | | | | |
| 7176011 | KILLINGSWORTH, PATRICIA ANN | ADDRESS ON FILE | | | | |
| 7160389 | KILLION, CHRISTOPHER LAWRENCE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160389 | KILLION, CHRISTOPHER LAWRENCE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160390 | KILLION, DAVID LAWRENCE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160390 | KILLION, DAVID LAWRENCE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4999022 | Killion, Electra L. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008618 | Killion, Electra L. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999023 | Killion, Electra L. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938044 | Killion, Electra L. and Steven A, minors, by and through their Guardian ad litem(guardian not listed on complaint) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938046 | Killion, Electra L. and Steven A, minors, by and through their Guardian ad litem(guardian not listed on complaint) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5976425 | Killion, Electra L. and Steven A, minors, by and through their Guardian ad litem(guardian not listed on complaint) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938045 | Killion, Electra L. and Steven A, minors, by and through their Guardian ad litem(guardian not listed on complaint) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 7140944 | KILLOUGH AKA SWETLICK, MAURINE | ADDRESS ON FILE | | | | |
| 7140944 | KILLOUGH AKA SWETLICK, MAURINE | ADDRESS ON FILE | | | | |
| 4963733 | Killough, Rick Lynn | ADDRESS ON FILE | | | | |
| 4993939 | Kilmer, Gene | ADDRESS ON FILE | | | | |
| 4957431 | Kilmer, Stephen P | ADDRESS ON FILE | | | | |
| 7187655 | KILMICK, EDISON | ADDRESS ON FILE | | | | |
| 7187655 | KILMICK, EDISON | ADDRESS ON FILE | | | | |
| 7187653 | KILMICK, SCOTT | ADDRESS ON FILE | | | | |
| 7187653 | KILMICK, SCOTT | ADDRESS ON FILE | | | | |
| 5913612 | KILN/RPS | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945434 | KILN/RPS | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945435 | KILN/RPS | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913015 | KILN/RPS | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5913345 | KILN/RPS | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5000339 | Kiloh, Jered | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000338 | Kiloh, Jered | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000340 | Kiloh, Jered | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7157111 | Kiloh, Jerred | ADDRESS ON FILE | | | | |
| 6084754 | KILOWATT ENGINEERING INC | 287 17th Street, Suite 300 | Oakland | CA | 94612 | |
| 6084758 | KILOWATT ENGINEERING INC DBA KW ENGINEERING INC | 287 17TH ST STE 300 | OAKLAND | CA | 94612 | |
| 7335310 | Kilpatric, Randy Scott | ADDRESS ON FILE | | | | |
| 7335310 | Kilpatric, Randy Scott | ADDRESS ON FILE | | | | |
| 4981331 | Kilpatrick Jr., Ross | ADDRESS ON FILE | | | | |
| 7704518 | KILPATRICK LIFE INSURANCE CO | ADDRESS ON FILE | | | | |
| 5871816 | Kilpatrick, Scott | ADDRESS ON FILE | | | | |
| 6084776 | KILROY REALTY LP | 637 Lindaro St., Suite 201 | San Rafael | CA | 94901 | |
| 6084777 | KILROY REALTY LP (4400 Bohannon) | 201 S Anderson St. | Los Angeles | CA | 90033 | |
| 5871817 | Kilroy Realty Trs, Inc. | ADDRESS ON FILE | | | | |
| 7327548 | Kilsheimer, Andrew | ADDRESS ON FILE | | | | |
| 4940170 | Kilson, Deaneatrice | 6718 Flora Street | Oakland | CA | 94621 | |
| 4957127 | Kilton, Joyce Marie | ADDRESS ON FILE | | | | |
| 6084778 | Kilton, Joyce Marie | ADDRESS ON FILE | | | | |
| 4988710 | Kilty, Sean | ADDRESS ON FILE | | | | |
| 4938647 | Kim - Sugarhill Kitchen, Jeannie/Patrick | 1449 Lombard St | San Francisco | CA | 94123 | |
| 5009097 | Kim (Amerman), Yong Sook | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009098 | Kim (Amerman), Yong Sook | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7325637 | KIM , JANGLYUL & YEONGGYU | ADDRESS ON FILE | | | | |
| 7230549 | Kim 2004 Family Trust | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7775288 | KIM A STEVENS | 2350 CARRON DR | EUREKA | CA | 95503-7111 | |
| 7704519 | KIM A WITTORFF | ADDRESS ON FILE | | | | |
| 7704520 | KIM ALLEN MORTON | ADDRESS ON FILE | | | | |
| 7784667 | KIM ALLEN MORTON | 1823 WILLOW POINT | KINGWOOD | TX | 77339-2356 | |
| 7704522 | KIM ANN SIMONS CUST | ADDRESS ON FILE | | | | |
| 5926320 | Kim Armstrong | ADDRESS ON FILE | | | | |
| 5926322 | Kim Armstrong | ADDRESS ON FILE | | | | |
| 5926319 | Kim Armstrong | Michaela. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 5926321 | Kim Armstrong | ADDRESS ON FILE | | | | |
| 7142652 | Kim Bell | ADDRESS ON FILE | | | | |
| 7142652 | Kim Bell | ADDRESS ON FILE | | | | |
| 7142900 | Kim Burrows | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5046 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 5047 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142900 | Kim Burrows | ADDRESS ON FILE | | | | |
| 7704523 | KIM C FISHER | ADDRESS ON FILE | | | | |
| 7846144 | KIM C FISHER | 813 GRIMES BRIDGE ROAD | ROSWELL | GA | 30075 | |
| 7704524 | KIM CINCOTTI | ADDRESS ON FILE | | | | |
| 7778498 | KIM CINCOTTI ADMIN | EST OF JOEN CINCOTTI, 3338 WILTON CREST CT | ALEXANDRIA | VA | 22310-2353 | |
| 5926324 | Kim Coulon | ADDRESS ON FILE | | | | |
| 5926323 | Kim Coulon | ADDRESS ON FILE | | | | |
| 5926326 | Kim Coulon | ADDRESS ON FILE | | | | |
| 5926327 | Kim Coulon | ADDRESS ON FILE | | | | |
| 5926325 | Kim Coulon | ADDRESS ON FILE | | | | |
| 7141582 | Kim Cucle Nguyen | ADDRESS ON FILE | | | | |
| 7141582 | Kim Cucle Nguyen | ADDRESS ON FILE | | | | |
| 7941740 | KIM DALES | 3522 46TH AVENUE NE | SEATTLE | WA | 98105 | |
| 6116119 | KIM DALES | Attn: KIM DALES, 3522 46TH AVENUE NE | SEATTLE | WA | 98105 | |
| 5904728 | Kim Danoff | ADDRESS ON FILE | | | | |
| 6132645 | KIM DAVID | ADDRESS ON FILE | | | | |
| 7765268 | KIM DENNIS | 8631 ASPEN RIDGE CT | ANTELOPE | CA | 95843-5573 | |
| 5926331 | Kim Dennis | ADDRESS ON FILE | | | | |
| 5926330 | Kim Dennis | ADDRESS ON FILE | | | | |
| 5926328 | Kim Dennis | ADDRESS ON FILE | | | | |
| 5926329 | Kim Dennis | ADDRESS ON FILE | | | | |
| 7472954 | Kim Duncan and Erik Hahn | ADDRESS ON FILE | | | | |
| 7704525 | KIM EDMONDSON CUST | ADDRESS ON FILE | | | | |
| 7704526 | KIM EDWARD SILADI | ADDRESS ON FILE | | | | |
| 7194896 | Kim Ellen Miller | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194896 | Kim Ellen Miller | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194896 | Kim Ellen Miller | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7704527 | KIM ELLEN RODERICK | ADDRESS ON FILE | | | | |
| 7704528 | KIM ELROD CUST | ADDRESS ON FILE | | | | |
| 7704529 | KIM ELY PECK | ADDRESS ON FILE | | | | |
| 7704530 | KIM F YEE CUST | ADDRESS ON FILE | | | | |
| 7704531 | KIM FAI TANG | ADDRESS ON FILE | | | | |
| 7704532 | KIM FARROW | ADDRESS ON FILE | | | | |
| 7899750 | Kim Fetterman Rev Trust Kim Fetterman Sean Fetterman TTEES | Kim Fetterman, 848 Del Prado Dr. | Delray Beach | FL | 33446 | |
| 7704533 | KIM GEISREITER | ADDRESS ON FILE | | | | |
| 7704534 | KIM GLASMANN BURR | ADDRESS ON FILE | | | | |
| 7784024 | KIM GOLDSWORTHY TR | UA 03 09 00, THE WILLIAM W GOLDSWORTHY LIV TRUST, 10609 BASIE WAY | RANCHO CORDOVA | CA | 95670-7310 | |
| 7704535 | KIM GRACE LACY | ADDRESS ON FILE | | | | |
| 7704536 | KIM H KOWALKE | ADDRESS ON FILE | | | | |
| 5926335 | Kim H. Resso | ADDRESS ON FILE | | | | |
| 5964649 | Kim H. Resso | ADDRESS ON FILE | | | | |
| 5926336 | Kim H. Resso | ADDRESS ON FILE | | | | |
| 5926333 | Kim H. Resso | ADDRESS ON FILE | | | | |
| 5926334 | Kim H. Resso | ADDRESS ON FILE | | | | |
| 5926332 | Kim H. Resso | ADDRESS ON FILE | | | | |
| 7779923 | KIM HARRIS PERSONAL REP | ESTATE OF RUBE M BLATON, 20015 NE DOLE VALLEY RD | YACOLT | WA | 98675-9504 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 5048 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5926340 | Kim Hastain | ADDRESS ON FILE | | | | |
| 5926339 | Kim Hastain | ADDRESS ON FILE | | | | |
| 5926337 | Kim Hastain | ADDRESS ON FILE | | | | |
| 5926338 | Kim Hastain | ADDRESS ON FILE | | | | |
| 7192621 | KIM HOBBS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192621 | KIM HOBBS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7199514 | KIM HOBBS and JOSEPH HOBBS, doing business as JW Hobbs Pollination and Honey | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830 | San Francisco | CA | 94104 | |
| 7199514 | KIM HOBBS and JOSEPH HOBBS, doing business as JW Hobbs Pollination and Honey | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7201068 | KIM HOBBS and JOSEPH HOBBS, doing business as Pizza Round Up, Inc. | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7201068 | KIM HOBBS and JOSEPH HOBBS, doing business as Pizza Round Up, Inc. | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7768136 | KIM HOGAN | 111 W PROSPECT AVE UNIT 204 | DANVILLE | CA | 94526-3872 | |
| 5902220 | Kim Huntley | ADDRESS ON FILE | | | | |
| 5909622 | Kim Huntley | ADDRESS ON FILE | | | | |
| 5906238 | Kim Huntley | ADDRESS ON FILE | | | | |
| 7156011 | Kim Hurst Family Child Care | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 7704537 | KIM HWA CHAO & | ADDRESS ON FILE | | | | |
| 6144158 | KIM HYE OK | ADDRESS ON FILE | | | | |
| 7780574 | KIM I BALL | 6304 NE DAVIS ST | PORTLAND | OR | 97213-3856 | |
| 7141559 | Kim Ilene Hawkins | ADDRESS ON FILE | | | | |
| 7141559 | Kim Ilene Hawkins | ADDRESS ON FILE | | | | |
| 7225727 | Kim Irene Murphy Family Trust | ADDRESS ON FILE | | | | |
| 7225727 | Kim Irene Murphy Family Trust | ADDRESS ON FILE | | | | |
| 7326723 | Kim Irene Murphy Family Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7326723 | Kim Irene Murphy Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7704538 | KIM J MC LEAN | ADDRESS ON FILE | | | | |
| 7704539 | KIM J PORTASH | ADDRESS ON FILE | | | | |
| 7937660 | Kim J. Koza & Catherine A. Koza | ADDRESS ON FILE | | | | |
| 6146315 | KIM JANG LYUL & KIM YEONGGYU EO | ADDRESS ON FILE | | | | |
| 7782158 | KIM JOHNSON SWAYZE | 430 HILL DR | COLFAX | CA | 95713-9402 | |
| 6130776 | KIM JUSTIN T & YOUN JENNIFER S TR | ADDRESS ON FILE | | | | |
| 5926342 | Kim Katherine Bonini | ADDRESS ON FILE | | | | |
| 5926341 | Kim Katherine Bonini | ADDRESS ON FILE | | | | |
| 5926343 | Kim Katherine Bonini | ADDRESS ON FILE | | | | |
| 5926344 | Kim Katherine Bonini | ADDRESS ON FILE | | | | |
| 7704540 | KIM KIMIKO UYEHARA & | ADDRESS ON FILE | | | | |
| 7704541 | KIM L BARBERA & | ADDRESS ON FILE | | | | |
| 7704542 | KIM L GILLARD | ADDRESS ON FILE | | | | |
| 7704543 | KIM L HUNTER | ADDRESS ON FILE | | | | |
| 7704544 | KIM L MURPHY | ADDRESS ON FILE | | | | |
| 7704545 | KIM L RUTHERFORD & | ADDRESS ON FILE | | | | |
| 7704546 | KIM LEMACHER | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 5048 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 5049 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7192518 | KIM LIKEMS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192518 | KIM LIKEMS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7195080 | Kim M Harris | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195080 | Kim M Harris | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195080 | Kim M Harris | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7704547 | KIM M HEPNER CUST | ADDRESS ON FILE | | | | |
| 7780268 | KIM M MAHONEY TR | UA 10 18 12, STRICKLEY FAMILY LIVING TRUST, 2868 GREAT SMOKEY CT | WESTLAKE VILLAGE | CA | 91362-3728 | |
| 7780259 | KIM M MONTAGUE TR | UA 08 04 94, WYMOND REVOCABLE 1994 TRUST, PO BOX 934 | ROSEVILLE | CA | 95661-0934 | |
| 7934394 | KIM M REED.;. | 11516 E MCKINLEY AVE | SANGER | CA | 93657 | |
| 7189309 | Kim M. Hunter Trust DTD 9/4/14 | ADDRESS ON FILE | | | | |
| 7189309 | Kim M. Hunter Trust DTD 9/4/14 | ADDRESS ON FILE | | | | |
| 6140159 | KIM MAN J TR & KIM JOUNG J TR | ADDRESS ON FILE | | | | |
| 7197928 | KIM MAN J TR & KIM JOUNG J TR | ADDRESS ON FILE | | | | |
| 7197928 | KIM MAN J TR & KIM JOUNG J TR | ADDRESS ON FILE | | | | |
| 7704548 | KIM MARIE DOWNES | ADDRESS ON FILE | | | | |
| 7771515 | KIM MARIE MILLER | 811 CONSTELLATION CT | REDWOOD CITY | CA | 94065-1747 | |
| 7153528 | Kim Marie Stangel | ADDRESS ON FILE | | | | |
| 7153528 | Kim Marie Stangel | ADDRESS ON FILE | | | | |
| 7153528 | Kim Marie Stangel | ADDRESS ON FILE | | | | |
| 7704549 | KIM MARTIN FUHRIMAN | ADDRESS ON FILE | | | | |
| 5908215 | Kim McClaren | ADDRESS ON FILE | | | | |
| 5911772 | Kim McClaren | ADDRESS ON FILE | | | | |
| 5910740 | Kim McClaren | ADDRESS ON FILE | | | | |
| 5904538 | Kim McClaren | ADDRESS ON FILE | | | | |
| 5906641 | Kim Mcneany | ADDRESS ON FILE | | | | |
| 5902647 | Kim Mcneany | ADDRESS ON FILE | | | | |
| 5909961 | Kim Mcneany | ADDRESS ON FILE | | | | |
| 7704550 | KIM MOLLET | ADDRESS ON FILE | | | | |
| 5910780 | Kim Monroe | ADDRESS ON FILE | | | | |
| 5908534 | Kim Monroe | ADDRESS ON FILE | | | | |
| 5904985 | Kim Monroe | ADDRESS ON FILE | | | | |
| 7171538 | Kim Monroe and Mary Monroe | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215 | Solana Beach | CA | 92075 | |
| 4942035 | Kim Morgan R.E.-Morgan, Kim | 22 Arguello Circle | San Rafael | CA | 94901 | |
| 5911178 | Kim Nguyen | ADDRESS ON FILE | | | | |
| 5944002 | Kim Nguyen | ADDRESS ON FILE | | | | |
| 5905748 | Kim Nguyen | ADDRESS ON FILE | | | | |
| 5912645 | Kim Nguyen | ADDRESS ON FILE | | | | |
| 5909209 | Kim Nguyen | ADDRESS ON FILE | | | | |
| 5912050 | Kim Nguyen | ADDRESS ON FILE | | | | |
| 6013694 | KIM O DALES | ADDRESS ON FILE | | | | |
| 7142883 | Kim O'Laughlin | ADDRESS ON FILE | | | | |
| 7142883 | Kim O'Laughlin | ADDRESS ON FILE | | | | |
| 7169472 | Kim Oehler | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7169472 | Kim Oehler | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5926347 | Kim Potstada | ADDRESS ON FILE | | | | |
| 5926348 | Kim Potstada | ADDRESS ON FILE | | | | |
| 5926345 | Kim Potstada | ADDRESS ON FILE | | | | |
| 5926346 | Kim Potstada | ADDRESS ON FILE | | | | |
| 7934395 | KIM R MCGOWEN.;. | 1110 BROADWAY | JACKSON | CA | 95642 | |
| 7785941 | KIM R W BENNETTS | 5511 WESTON DR | FULSHEAR | TX | 77441 | |
| 7785810 | KIM R W BENNETTS | 5511 WESTON DR | FULSHEAR | TX | 77441-4150 | |
| 7704551 | KIM R WILLIAMSON | ADDRESS ON FILE | | | | |
| 5926351 | Kim Ream | ADDRESS ON FILE | | | | |
| 5926352 | Kim Ream | ADDRESS ON FILE | | | | |
| 5926349 | Kim Ream | ADDRESS ON FILE | | | | |
| 5926350 | Kim Ream | ADDRESS ON FILE | | | | |
| 7704552 | KIM ROBERSON | ADDRESS ON FILE | | | | |
| 5926356 | Kim Rose | ADDRESS ON FILE | | | | |
| 5926355 | Kim Rose | ADDRESS ON FILE | | | | |
| 5926353 | Kim Rose | ADDRESS ON FILE | | | | |
| 5926354 | Kim Rose | ADDRESS ON FILE | | | | |
| 5926357 | Kim Rose | ADDRESS ON FILE | | | | |
| 7704553 | KIM S DONALDSON & | ADDRESS ON FILE | | | | |
| 7704554 | KIM S KING | ADDRESS ON FILE | | | | |
| 7704555 | KIM S WONG | ADDRESS ON FILE | | | | |
| 6139283 | KIM SANG TAE & TAMMY B | ADDRESS ON FILE | | | | |
| 7704556 | KIM SCOT DONALDSON CUST | ADDRESS ON FILE | | | | |
| 7704557 | KIM SCOT DONALDSON CUST | ADDRESS ON FILE | | | | |
| 6145797 | KIM SEAJIN & PARK ELLEN B | ADDRESS ON FILE | | | | |
| 7704558 | KIM SEIN OO | ADDRESS ON FILE | | | | |
| 7223870 | Kim Seymour, Individually and doing business as Seymour Properties and NorCal SuperBulls | ADDRESS ON FILE | | | | |
| 5926359 | Kim Shaw | ADDRESS ON FILE | | | | |
| 5926358 | Kim Shaw | ADDRESS ON FILE | | | | |
| 5926360 | Kim Shaw | ADDRESS ON FILE | | | | |
| 5926361 | Kim Shaw | ADDRESS ON FILE | | | | |
| 7143702 | Kim Shields | ADDRESS ON FILE | | | | |
| 7143702 | Kim Shields | ADDRESS ON FILE | | | | |
| 7704559 | KIM SILVA | ADDRESS ON FILE | | | | |
| 7786980 | KIM SILVA | 2550 WEST ARMSTRONG ROAD | LODI | CA | 95242 | |
| 6153652 | Kim Snowden and Don Miguel | ADDRESS ON FILE | | | | |
| 5983706 | Kim Son Meditation Center, Jenny Le | P.O. Box 1983 | Morgan Hill | CA | 95038 | |
| 7704562 | KIM STACK CUST | ADDRESS ON FILE | | | | |
| 7197709 | KIM STEWART | ADDRESS ON FILE | | | | |
| 7197709 | KIM STEWART | ADDRESS ON FILE | | | | |
| 7771613 | KIM T MOGHADAM | 2106 ROCKWELL DR | DAVIS | CA | 95618-7613 | |
| 5905927 | Kim Tarnutzer | ADDRESS ON FILE | | | | |
| 7168126 | KIM TARNUTZER DBA MEETING DYNAMICS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7168126 | KIM TARNUTZER DBA MEETING DYNAMICS | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450 | Santa Monica | CA | 90401 | |
| 7188536 | Kim Theresa Rogers | ADDRESS ON FILE | | | | |
| 7188536 | Kim Theresa Rogers | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7188536 | Kim Theresa Rogers | ADDRESS ON FILE | | | | |
| 5926365 | Kim Trucker | ADDRESS ON FILE | | | | |
| 5926362 | Kim Trucker | ADDRESS ON FILE | | | | |
| 5926364 | Kim Trucker | ADDRESS ON FILE | | | | |
| 5926363 | Kim Trucker | ADDRESS ON FILE | | | | |
| 7782032 | KIM V GOULD EX | EST GRETCHEN NOTT GOULD, 2310 14TH AVE E | SEATTLE | WA | 98112-2103 | |
| 7704563 | KIM V SORENSEN | ADDRESS ON FILE | | | | |
| 7776211 | KIM VAN WINKLE | 4996 FELICIA DR | YORBA LINDA | CA | 92886-4421 | |
| 7153475 | Kim Victoria | ADDRESS ON FILE | | | | |
| 7153475 | Kim Victoria | ADDRESS ON FILE | | | | |
| 7153475 | Kim Victoria | ADDRESS ON FILE | | | | |
| 7779810 | KIM W L FONG AND PAULINE LESLIE GON TRUSTEES | NANCY J WONG REVOCABLE LIVING TRUST U/A DTD 08/14/1995, PO BOX 1923 | SAN ANSELMO | CA | 94979-1923 | |
| 7197686 | KIM WILDMAN | ADDRESS ON FILE | | | | |
| 7197686 | KIM WILDMAN | ADDRESS ON FILE | | | | |
| 6013965 | KIM WONG | ADDRESS ON FILE | | | | |
| 7704564 | KIM WOO | ADDRESS ON FILE | | | | |
| 7704565 | KIM Y KANDALEC | ADDRESS ON FILE | | | | |
| 6142065 | KIM YEONG E & KIM KYUNG S | ADDRESS ON FILE | | | | |
| 5926366 | Kim Youngblood | ADDRESS ON FILE | | | | |
| 4991142 | Kim, Aaron | ADDRESS ON FILE | | | | |
| 4937239 | Kim, Alex | 1561 Fillmore St | San Francisco | CA | 94115 | |
| 4914870 | Kim, Angie H | ADDRESS ON FILE | | | | |
| 4966080 | Kim, Ann H | ADDRESS ON FILE | | | | |
| 7271064 | Kim, Ann H | ADDRESS ON FILE | | | | |
| 4933833 | Kim, Ben & Lauren | 398 Hawthrone Avenue | Los Altos | CA | 94022 | |
| 4972440 | Kim, Bob Yong | ADDRESS ON FILE | | | | |
| 7317376 | Kim, Byong | ADDRESS ON FILE | | | | |
| 6169154 | Kim, Charles | ADDRESS ON FILE | | | | |
| 4911835 | Kim, David | ADDRESS ON FILE | | | | |
| 4977119 | Kim, David | ADDRESS ON FILE | | | | |
| 7188638 | Kim, David Yongwan | ADDRESS ON FILE | | | | |
| 7188638 | Kim, David Yongwan | ADDRESS ON FILE | | | | |
| 4992294 | Kim, Derek | ADDRESS ON FILE | | | | |
| 4952144 | Kim, Douglas H | ADDRESS ON FILE | | | | |
| 6169717 | Kim, Elaine | ADDRESS ON FILE | | | | |
| 4968066 | Kim, Eric | ADDRESS ON FILE | | | | |
| 4985871 | Kim, Esther | ADDRESS ON FILE | | | | |
| 4954797 | Kim, Esther Myoungsoon | ADDRESS ON FILE | | | | |
| 7939294 | Kim, Gene | ADDRESS ON FILE | | | | |
| 4942082 | Kim, Ginni | 850 77th Ave. | Oakland | CA | 94821-2538 | |
| 4936821 | Kim, Hee Chun | 775A Elm Ave | Seaside | CA | 93955 | |
| 7323186 | Kim, Helen Sunghe | ADDRESS ON FILE | | | | |
| 7214610 | Kim, Hye O | ADDRESS ON FILE | | | | |
| 6008704 | KIM, JAEYUL | ADDRESS ON FILE | | | | |
| 4913325 | Kim, James | ADDRESS ON FILE | | | | |
| 4914145 | Kim, James Hyun | ADDRESS ON FILE | | | | |
| 4970727 | Kim, James Roger | ADDRESS ON FILE | | | | |
| 6176012 | Kim, Janet | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 5052 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7335797 | Kim, Janglyul | ADDRESS ON FILE | | | | |
| 4914469 | Kim, Jason | ADDRESS ON FILE | | | | |
| 6084779 | Kim, Jason M. DBA 76 Gas Station | 27363 Via Industria, Christina Henricksen | Temecula | CA | 92563 | |
| 7182637 | Kim, Jennifer Lynn | ADDRESS ON FILE | | | | |
| 7182637 | Kim, Jennifer Lynn | ADDRESS ON FILE | | | | |
| 7205120 | Kim, John | ADDRESS ON FILE | | | | |
| 4973276 | Kim, Julei | ADDRESS ON FILE | | | | |
| 6008800 | KIM, KATHRYN | ADDRESS ON FILE | | | | |
| 4972802 | Kim, Kenneth E | ADDRESS ON FILE | | | | |
| 7221621 | Kim, Kimberly S. | ADDRESS ON FILE | | | | |
| 4933811 | Kim, Kummi | 12767 Cambridge Dr | Saratoga | CA | 95070 | |
| 6170840 | Kim, Kyesong | ADDRESS ON FILE | | | | |
| 5871819 | Kim, Michael | ADDRESS ON FILE | | | | |
| 7221603 | Kim, Miles | ADDRESS ON FILE | | | | |
| 7186826 | Kim, Nathaniel Ki Joong | ADDRESS ON FILE | | | | |
| 7186826 | Kim, Nathaniel Ki Joong | ADDRESS ON FILE | | | | |
| 4954585 | Kim, Peter Rodger | ADDRESS ON FILE | | | | |
| 7222101 | Kim, Philip | ADDRESS ON FILE | | | | |
| 4972197 | Kim, Richard | ADDRESS ON FILE | | | | |
| 4972535 | Kim, Samuel Seung Hyun | ADDRESS ON FILE | | | | |
| 4928842 | KIM, SANG UP | 2554 S CHAPARRAL RD | APACHE JUNCTION | AZ | 85119 | |
| 7071082 | Kim, Sang-Tae | ADDRESS ON FILE | | | | |
| 7250526 | Kim, Scot | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5871820 | KIM, SOO JUNG | ADDRESS ON FILE | | | | |
| 7139682 | Kim, Sun Y | ADDRESS ON FILE | | | | |
| 7252070 | Kim, Tamitha | ADDRESS ON FILE | | | | |
| 6170870 | Kim, Uil | ADDRESS ON FILE | | | | |
| 6172649 | Kim, Uil | ADDRESS ON FILE | | | | |
| 4968946 | Kim, Vance Li | ADDRESS ON FILE | | | | |
| 7337682 | KIM, YEONGGYU EO | ADDRESS ON FILE | | | | |
| 7243348 | Kim, Yong  Sook | ADDRESS ON FILE | | | | |
| 4943088 | Kim, Young | 10465 Glenview Ave | Cupertino | CA | 95014 | |
| 4982585 | Kim, Young-Joo | ADDRESS ON FILE | | | | |
| 7934396 | KIMALA J SAWYERS.;. | 1723 OSWELL ST | BAKERSFIELD | CA | 93306 | |
| 4936446 | Kimaw, Medical Center | 300 Tish Tang Road | Hoopa | CA | 95546 | |
| 6084780 | KIMBALL NEELY ASSOCIATES LLC | 4618 Campos Lane | Winters | CA | 95694 | |
| 7479764 | Kimball Revocable Trust et al. | ADDRESS ON FILE | | | | |
| 7479764 | Kimball Revocable Trust et al. | ADDRESS ON FILE | | | | |
| 4948850 | Kimball, Adam | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007687 | Kimball, Adam | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7224689 | Kimball, Adam | ADDRESS ON FILE | | | | |
| 7318219 | Kimball, Andrea M | Joseph M. Earley III, 2561 California Psark Drive, Ste. 100 | Chico | CA | 95928 | |
| 7318219 | Kimball, Andrea M | Paige N. Boldt, 2561 California Psark Drive, Ste. 100 | Chico | CA | 95928 | |
| 4971795 | Kimball, Benjamin James | ADDRESS ON FILE | | | | |
| 4966374 | Kimball, Bradley Elizabeth | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7170159 | KIMBALL, BRANDON | ADDRESS ON FILE | | | | |
| 7257938 | Kimball, Brandon | ADDRESS ON FILE | | | | |
| 5986948 | Kimball, Damien | ADDRESS ON FILE | | | | |
| 4938651 | Kimball, Damien | 4200 Parkwood Ct. | Bakersfield | CA | 93309 | |
| 7219222 | Kimball, Dustin | ADDRESS ON FILE | | | | |
| 7301918 | Kimball, Dustin | ADDRESS ON FILE | | | | |
| 7155369 | Kimball, Dustin | ADDRESS ON FILE | | | | |
| 7160393 | KIMBALL, DUSTIN TROY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160393 | KIMBALL, DUSTIN TROY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7481800 | Kimball, Frances Adrienne | ADDRESS ON FILE | | | | |
| 7481800 | Kimball, Frances Adrienne | ADDRESS ON FILE | | | | |
| 4921463 | KIMBALL, GARY | 4005 SUGAR MAPLE DR | DANVILLE | CA | 94506 | |
| 4977296 | Kimball, James | ADDRESS ON FILE | | | | |
| 7163356 | KIMBALL, KATHRYN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5010711 | Kimball, Kathryn | Cotchett, Pitre & McCarthy, LLP, Alison E Cordova Frank M Pitre Donald J Magilligan, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5003255 | Kimball, Kathryn | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5003254 | Kimball, Kathryn | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | CA | 90025 | |
| 5010710 | Kimball, Kathryn | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun Baghdadi, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 7175972 | KIMBALL, LILLIAN | ADDRESS ON FILE | | | | |
| 7175972 | KIMBALL, LILLIAN | ADDRESS ON FILE | | | | |
| 7175968 | KIMBALL, MICHAEL | ADDRESS ON FILE | | | | |
| 7175968 | KIMBALL, MICHAEL | ADDRESS ON FILE | | | | |
| 7464957 | Kimball, Michael Mike William | ADDRESS ON FILE | | | | |
| 7188829 | Kimball, Natalee Hoy | ADDRESS ON FILE | | | | |
| 7188829 | Kimball, Natalee Hoy | ADDRESS ON FILE | | | | |
| 7481749 | Kimball, Norton Frank | ADDRESS ON FILE | | | | |
| 7481749 | Kimball, Norton Frank | ADDRESS ON FILE | | | | |
| 7330682 | Kimball, Ronna | ADDRESS ON FILE | | | | |
| 7168582 | KIMBALL, RONNA | ADDRESS ON FILE | | | | |
| 7464940 | Kimball, Ronna | ADDRESS ON FILE | | | | |
| 7330682 | Kimball, Ronna | ADDRESS ON FILE | | | | |
| 5015431 | Kimball, Ronna and Skyla | ADDRESS ON FILE | | | | |
| 7168583 | KIMBALL, SKYLA | ADDRESS ON FILE | | | | |
| 7464938 | Kimball, Skyla | ADDRESS ON FILE | | | | |
| 7175970 | KIMBALL, WILLIAM | ADDRESS ON FILE | | | | |
| 7175970 | KIMBALL, WILLIAM | ADDRESS ON FILE | | | | |
| 7330042 | Kimball, William H | ADDRESS ON FILE | | | | |
| 7330042 | Kimball, William H | ADDRESS ON FILE | | | | |
| 7464951 | Kimball, William Hector | ADDRESS ON FILE | | | | |
| 7704566 | KIMBER L KRAUL | ADDRESS ON FILE | | | | |
| 7183758 | Kimberlea  McEntee | ADDRESS ON FILE | | | | |
| 7177008 | Kimberlea  McEntee | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7177008 | Kimberlea McEntee | ADDRESS ON FILE | | | | |
| 7195749 | Kimberlee De Graw | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195749 | Kimberlee De Graw | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195749 | Kimberlee De Graw | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7704567 | KIMBERLEE ANN QUINN | ADDRESS ON FILE | | | | |
| 7704568 | KIMBERLEE E STACK | ADDRESS ON FILE | | | | |
| 7704569 | KIMBERLEE HUNTER-MC ELROY CUST | ADDRESS ON FILE | | | | |
| 7704570 | KIMBERLEE JEANNE GRAY | ADDRESS ON FILE | | | | |
| 7198245 | KIMBERLEE LOUISE MALOY | ADDRESS ON FILE | | | | |
| 7198245 | KIMBERLEE LOUISE MALOY | ADDRESS ON FILE | | | | |
| 7704571 | KIMBERLEE MAR | ADDRESS ON FILE | | | | |
| 7704572 | KIMBERLEE ROTCHY | ADDRESS ON FILE | | | | |
| 7704573 | KIMBERLEE S LOQUE CUST | ADDRESS ON FILE | | | | |
| 5926368 | Kimberleigh Vernon | ADDRESS ON FILE | | | | |
| 7188537 | Kimberleigh Vernon | ADDRESS ON FILE | | | | |
| 7188537 | Kimberleigh Vernon | ADDRESS ON FILE | | | | |
| 5926370 | Kimberleigh Vernon | ADDRESS ON FILE | | | | |
| 5926367 | Kimberleigh Vernon | ADDRESS ON FILE | | | | |
| 5926369 | Kimberleigh Vernon | ADDRESS ON FILE | | | | |
| 5926371 | Kimberleigh Vernon | ADDRESS ON FILE | | | | |
| 7704578 | KIMBERLEY ANNE GREAVER | ADDRESS ON FILE | | | | |
| 5926374 | Kimberley Anne Hutton | ADDRESS ON FILE | | | | |
| 7142780 | Kimberley Anne Hutton | ADDRESS ON FILE | | | | |
| 5926375 | Kimberley Anne Hutton | ADDRESS ON FILE | | | | |
| 5926372 | Kimberley Anne Hutton | ADDRESS ON FILE | | | | |
| 5926373 | Kimberley Anne Hutton | ADDRESS ON FILE | | | | |
| 7142780 | Kimberley Anne Hutton | ADDRESS ON FILE | | | | |
| 7856580 | KIMBERLEY HARRIS RAMSEY TR | UA 05 20 14, WILLIAM D RAMSEY REV TRUST, 2200 MORRO DR | SOUTHLAKETAHOE | CA | 96150-6741 | |
| 7772748 | KIMBERLEY KELSEY PEPLOW | 10364 BUTTERNUT DR | PLAIN CITY | OH | 43064-2555 | |
| 7704579 | KIMBERLEY M SCHEFFER & | ADDRESS ON FILE | | | | |
| 7197426 | Kimberley Mae Flinn | ADDRESS ON FILE | | | | |
| 7197426 | Kimberley Mae Flinn | ADDRESS ON FILE | | | | |
| 7197426 | Kimberley Mae Flinn | ADDRESS ON FILE | | | | |
| 7267387 | Kimberley Perez and Michelle Bradshaw as Successor Co-Trustees of The Rose Farrell Revocable Inter Vivos Trust DTD March 4, 2002 | ADDRESS ON FILE | | | | |
| 7141614 | Kimberley Rae Hilkey | ADDRESS ON FILE | | | | |
| 7141614 | Kimberley Rae Hilkey | ADDRESS ON FILE | | | | |
| 7704580 | KIMBERLEY W BERCAW CUST | ADDRESS ON FILE | | | | |
| 7704581 | KIMBERLEY W BERCAW CUST | ADDRESS ON FILE | | | | |
| 7704582 | KIMBERLEY W BERCAW CUST | ADDRESS ON FILE | | | | |
| 5926377 | Kimberley Williams | ADDRESS ON FILE | | | | |
| 5926376 | Kimberley Williams | ADDRESS ON FILE | | | | |
| 5926379 | Kimberley Williams | ADDRESS ON FILE | | | | |
| 5926380 | Kimberley Williams | ADDRESS ON FILE | | | | |
| 5926378 | Kimberley Williams | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5054 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 5055 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7277068 | Kimberley-Rewers, Leah | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7277068 | Kimberley-Rewers, Leah | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4996805 | Kimberlin, Anita | ADDRESS ON FILE | | | | |
| 4912803 | Kimberlin, Anita Ione | ADDRESS ON FILE | | | | |
| 6042545 | KIMBERLINA FARMING COMPANY | 29341 Kimberlina Rd | Wasco | CA | 93280 | |
| 4923836 | KIMBERLITE CORPORATION | DBA SONITROL, 3621 W BEECHWOOD AVE | FRESNO | CA | 93711 | |
| 7196678 | Kimberly  Ann Muñoz | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196678 | Kimberly  Ann Muñoz | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196678 | Kimberly  Ann Muñoz | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7154140 | Kimberly  Ann Schwartz | ADDRESS ON FILE | | | | |
| 7154140 | Kimberly  Ann Schwartz | ADDRESS ON FILE | | | | |
| 7154140 | Kimberly  Ann Schwartz | ADDRESS ON FILE | | | | |
| 7175382 | Kimberly  N. Shilling | ADDRESS ON FILE | | | | |
| 7175382 | Kimberly  N. Shilling | ADDRESS ON FILE | | | | |
| 7175382 | Kimberly  N. Shilling | ADDRESS ON FILE | | | | |
| 7704583 | KIMBERLY A AUSTIN & | ADDRESS ON FILE | | | | |
| 7704584 | KIMBERLY A BACCHETTI CUST | ADDRESS ON FILE | | | | |
| 7704585 | KIMBERLY A CARRION | ADDRESS ON FILE | | | | |
| 7188538 | Kimberly A Comeau | ADDRESS ON FILE | | | | |
| 7188538 | Kimberly A Comeau | ADDRESS ON FILE | | | | |
| 7770413 | KIMBERLY A DRAKE CUST | ANDREW D LUCAS, CA UNIF TRANSFERS MIN ACT, 6725A E SARATOGA AVE | TUCSON | AZ | 85708-1006 | |
| 7704586 | KIMBERLY A ENGLISH | ADDRESS ON FILE | | | | |
| 7704587 | KIMBERLY A FOWLER CUST | ADDRESS ON FILE | | | | |
| 7704588 | KIMBERLY A FOWLER CUST | ADDRESS ON FILE | | | | |
| 7704589 | KIMBERLY A HOYSACK | ADDRESS ON FILE | | | | |
| 7704590 | KIMBERLY A LYKES | ADDRESS ON FILE | | | | |
| 7771647 | KIMBERLY A MONTAGUE | 290 CRESTLAKE DR | SAN FRANCISCO | CA | 94132-1302 | |
| 7704591 | KIMBERLY A SALIAN | ADDRESS ON FILE | | | | |
| 7781194 | KIMBERLY A SLIMAUGH EX | EST SUZANNE SLIMBAUGH, 4982 LAKEVIEW DR | FAYETTEVILLE | NY | 13066-9762 | |
| 7704592 | KIMBERLY A THOMPSON | ADDRESS ON FILE | | | | |
| 7704593 | KIMBERLY A WATKINS | ADDRESS ON FILE | | | | |
| 7704595 | KIMBERLY A ZAMORA CUST | ADDRESS ON FILE | | | | |
| 7704594 | KIMBERLY A ZAMORA CUST | ADDRESS ON FILE | | | | |
| 5964701 | Kimberly A. Brewer | ADDRESS ON FILE | | | | |
| 5926384 | Kimberly A. Brewer | ADDRESS ON FILE | | | | |
| 5926385 | Kimberly A. Brewer | ADDRESS ON FILE | | | | |
| 5926382 | Kimberly A. Brewer | ADDRESS ON FILE | | | | |
| 5926383 | Kimberly A. Brewer | ADDRESS ON FILE | | | | |
| 5926381 | Kimberly A. Brewer | ADDRESS ON FILE | | | | |
| 7175262 | Kimberly A. Donat | ADDRESS ON FILE | | | | |
| 7175262 | Kimberly A. Donat | ADDRESS ON FILE | | | | |
| 7175262 | Kimberly A. Donat | ADDRESS ON FILE | | | | |
| 5906131 | Kimberly A. Zopfl | ADDRESS ON FILE | | | | |
| 7187427 | Kimberly Alexis Endres | ADDRESS ON FILE | | | | |
| 7177300 | Kimberly Alexis Endres | ADDRESS ON FILE | | | | |
| 7177300 | Kimberly Alexis Endres | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7145387 | Kimberly Allison Cavnar | ADDRESS ON FILE | | | | |
| 7145387 | Kimberly Allison Cavnar | ADDRESS ON FILE | | | | |
| 7704596 | KIMBERLY ANN BAEHR CUST | ADDRESS ON FILE | | | | |
| 7704597 | KIMBERLY ANN BAEHR CUST | ADDRESS ON FILE | | | | |
| 7704598 | KIMBERLY ANN BESS | ADDRESS ON FILE | | | | |
| 7704599 | KIMBERLY ANN CARGILL CUST | ADDRESS ON FILE | | | | |
| 7704600 | KIMBERLY ANN CLARK | ADDRESS ON FILE | | | | |
| 7143690 | Kimberly Ann Colombo | ADDRESS ON FILE | | | | |
| 7143690 | Kimberly Ann Colombo | ADDRESS ON FILE | | | | |
| 7704601 | KIMBERLY ANN DI GIULIO | ADDRESS ON FILE | | | | |
| 7704602 | KIMBERLY ANN MCLAIN | ADDRESS ON FILE | | | | |
| 7140768 | Kimberly Ann Pettit | ADDRESS ON FILE | | | | |
| 5905495 | Kimberly Ann Pettit | ADDRESS ON FILE | | | | |
| 7140768 | Kimberly Ann Pettit | ADDRESS ON FILE | | | | |
| 5908964 | Kimberly Ann Pettit | ADDRESS ON FILE | | | | |
| 7779301 | KIMBERLY ANN TADLOCK | 9534 APPALOOSA PL | ELK GROVE | CA | 95624-6008 | |
| 7704603 | KIMBERLY ANN TORRENS | ADDRESS ON FILE | | | | |
| 7141968 | Kimberly Annette King | ADDRESS ON FILE | | | | |
| 7141968 | Kimberly Annette King | ADDRESS ON FILE | | | | |
| 7704604 | KIMBERLY BAKER | ADDRESS ON FILE | | | | |
| 7704606 | KIMBERLY BALLMAN STROUD | ADDRESS ON FILE | | | | |
| 7196254 | KIMBERLY BASTARDO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196254 | KIMBERLY BASTARDO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7704607 | KIMBERLY BECKER | ADDRESS ON FILE | | | | |
| 5926386 | Kimberly Benn | ADDRESS ON FILE | | | | |
| 4923838 | KIMBERLY BONNEY AUD INC | GOLD COUNTRY HEARING CTR, 457 SUTTON WAY | GRASS VALLEY | CA | 95945 | |
| 5926390 | Kimberly Bowden | ADDRESS ON FILE | | | | |
| 5926387 | Kimberly Bowden | ADDRESS ON FILE | | | | |
| 5926388 | Kimberly Bowden | ADDRESS ON FILE | | | | |
| 5926389 | Kimberly Bowden | ADDRESS ON FILE | | | | |
| 4923839 | KIMBERLY BRANAGH 2012 IRREVOCABLE | TRUST, 50 ASHBURY TER | SAN FRANCISCO | CA | 94117 | |
| 5902568 | Kimberly Bricker | ADDRESS ON FILE | | | | |
| 6174732 | Kimberly Bricker and James Cobb | ADDRESS ON FILE | | | | |
| 5926392 | Kimberly Brolliar | ADDRESS ON FILE | | | | |
| 5926391 | Kimberly Brolliar | ADDRESS ON FILE | | | | |
| 5926393 | Kimberly Brolliar | ADDRESS ON FILE | | | | |
| 5926394 | Kimberly Brolliar | ADDRESS ON FILE | | | | |
| 7764052 | KIMBERLY CAMPBELL CARTER | 433 COFFMAN CEMETERY RD | LEWISBURG | WV | 24901-9486 | |
| 4923840 | KIMBERLY CARE CENTER INC | SANTA MARIA CARE CENTER, 820 W COOK ST | SANTA MARIA | CA | 93458 | |
| 5926397 | Kimberly Carner Rosedin | ADDRESS ON FILE | | | | |
| 5926399 | Kimberly Carner Rosedin | ADDRESS ON FILE | | | | |
| 5926395 | Kimberly Carner Rosedin | ADDRESS ON FILE | | | | |
| 5926396 | Kimberly Carner Rosedin | ADDRESS ON FILE | | | | |
| 7143039 | Kimberly Carner Rosendin | ADDRESS ON FILE | | | | |
| 7143039 | Kimberly Carner Rosendin | ADDRESS ON FILE | | | | |
| 7142050 | Kimberly Clare Aviles | ADDRESS ON FILE | | | | |
| 7142050 | Kimberly Clare Aviles | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 5057 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7704608 | KIMBERLY CLEVELAND | ADDRESS ON FILE | | | | |
| 7197037 | Kimberly Collaso | ADDRESS ON FILE | | | | |
| 7197037 | Kimberly Collaso | ADDRESS ON FILE | | | | |
| 7197037 | Kimberly Collaso | ADDRESS ON FILE | | | | |
| 5926402 | Kimberly Comeau | ADDRESS ON FILE | | | | |
| 5926403 | Kimberly Comeau | ADDRESS ON FILE | | | | |
| 5926401 | Kimberly Comeau | ADDRESS ON FILE | | | | |
| 5926400 | Kimberly Comeau | ADDRESS ON FILE | | | | |
| 5926404 | Kimberly Comeau | ADDRESS ON FILE | | | | |
| 7188539 | Kimberly Cramer | ADDRESS ON FILE | | | | |
| 7188539 | Kimberly Cramer | ADDRESS ON FILE | | | | |
| 7188540 | Kimberly D Mcmillan | ADDRESS ON FILE | | | | |
| 7188540 | Kimberly D Mcmillan | ADDRESS ON FILE | | | | |
| 7770242 | KIMBERLY D PLETZ CUST | CORY SEAN LITTLEFIELD, UNDER THE CA UNIF TRANSFERS TO MINORS ACT, 4958 MURCHIO DR | CONCORD | CA | 94521-3639 | |
| 7704609 | KIMBERLY D WALLAN | ADDRESS ON FILE | | | | |
| 7153854 | Kimberly Dawn Morris | ADDRESS ON FILE | | | | |
| 7153854 | Kimberly Dawn Morris | ADDRESS ON FILE | | | | |
| 7153854 | Kimberly Dawn Morris | ADDRESS ON FILE | | | | |
| 7165722 | Kimberly DeFreitas | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165722 | Kimberly DeFreitas | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7325432 | Kimberly Dessaussois | ADDRESS ON FILE | | | | |
| 7140587 | Kimberly Diane Guy | ADDRESS ON FILE | | | | |
| 7140587 | Kimberly Diane Guy | ADDRESS ON FILE | | | | |
| 7704610 | KIMBERLY EDMONDSON CUST | ADDRESS ON FILE | | | | |
| 7193721 | KIMBERLY EDWARDS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193721 | KIMBERLY EDWARDS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7192707 | KIMBERLY ENDRES | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192707 | KIMBERLY ENDRES | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7704611 | KIMBERLY F LYBECKER | ADDRESS ON FILE | | | | |
| 7198375 | KIMBERLY FISHER | ADDRESS ON FILE | | | | |
| 7198375 | KIMBERLY FISHER | ADDRESS ON FILE | | | | |
| 7704612 | KIMBERLY FOWLER CUST | ADDRESS ON FILE | | | | |
| 7704613 | KIMBERLY G LEAVIS | ADDRESS ON FILE | | | | |
| 7704614 | KIMBERLY G LUK | ADDRESS ON FILE | | | | |
| 7768076 | KIMBERLY GAIL HIRSCH | 3121 CALLE VIENTO | CARLSBAD | CA | 92009-7628 | |
| 7704615 | KIMBERLY GAY KROUS | ADDRESS ON FILE | | | | |
| 5926408 | Kimberly Gibbons | ADDRESS ON FILE | | | | |
| 5926407 | Kimberly Gibbons | ADDRESS ON FILE | | | | |
| 5926405 | Kimberly Gibbons | ADDRESS ON FILE | | | | |
| 5926406 | Kimberly Gibbons | ADDRESS ON FILE | | | | |
| 7786049 | KIMBERLY GILLICK | 1800 HENRIETTA STREET | BIRMINGHAM | MI | 48009 | |
| 7704616 | KIMBERLY GILLICK | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 8258-2   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 5058 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7484625 | Kimberly Glaser, individually and as representative and/or successor-in-interest for Dean Stanfield, Deceased | ADDRESS ON FILE | | | | |
| 7484625 | Kimberly Glaser, individually and as representative and/or successor-in-interest for Dean Stanfield, Deceased | ADDRESS ON FILE | | | | |
| 5903110 | Kimberly Gordacan | ADDRESS ON FILE | | | | |
| 5907019 | Kimberly Gordacan | ADDRESS ON FILE | | | | |
| 5910248 | Kimberly Gordacan | ADDRESS ON FILE | | | | |
| 7164305 | KIMBERLY GRAVES | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164305 | KIMBERLY GRAVES | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7142904 | Kimberly Griffin | ADDRESS ON FILE | | | | |
| 7142904 | Kimberly Griffin | ADDRESS ON FILE | | | | |
| 7704619 | KIMBERLY GRIFFITHS CUST | ADDRESS ON FILE | | | | |
| 7704620 | KIMBERLY GRIFFITHS CUST | ADDRESS ON FILE | | | | |
| 5871821 | Kimberly Gulley | ADDRESS ON FILE | | | | |
| 5905319 | Kimberly Guy | ADDRESS ON FILE | | | | |
| 5910890 | Kimberly Guy | ADDRESS ON FILE | | | | |
| 5908831 | Kimberly Guy | ADDRESS ON FILE | | | | |
| 7704621 | KIMBERLY H SANDERS | ADDRESS ON FILE | | | | |
| 7192746 | KIMBERLY HANSEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192746 | KIMBERLY HANSEN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7175219 | Kimberly Hathaway | ADDRESS ON FILE | | | | |
| 7175219 | Kimberly Hathaway | ADDRESS ON FILE | | | | |
| 7175219 | Kimberly Hathaway | ADDRESS ON FILE | | | | |
| 7774971 | KIMBERLY HELENE SMITH & | RAYMOND J SMITH JT TEN, 847 CINNAMON DR | WINTER HAVEN | FL | 33880-1748 | |
| 5926412 | Kimberly Henning | ADDRESS ON FILE | | | | |
| 5926411 | Kimberly Henning | ADDRESS ON FILE | | | | |
| 5926409 | Kimberly Henning | ADDRESS ON FILE | | | | |
| 5926413 | Kimberly Henning | ADDRESS ON FILE | | | | |
| 5926410 | Kimberly Henning | ADDRESS ON FILE | | | | |
| 7704622 | KIMBERLY HERELD | ADDRESS ON FILE | | | | |
| 7704623 | KIMBERLY HIRASE | ADDRESS ON FILE | | | | |
| 5926417 | Kimberly Holbrook | ADDRESS ON FILE | | | | |
| 5926416 | Kimberly Holbrook | ADDRESS ON FILE | | | | |
| 5926414 | Kimberly Holbrook | ADDRESS ON FILE | | | | |
| 5926415 | Kimberly Holbrook | ADDRESS ON FILE | | | | |
| 7196256 | KIMBERLY INGERSOLL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196256 | KIMBERLY INGERSOLL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7704624 | KIMBERLY J BENNETT | ADDRESS ON FILE | | | | |
| 7934397 | KIMBERLY JACKSON.;. | 4626 APPLEGLEN ST. | ANTIOCH | CA | 94531 | |
| 7934398 | KIMBERLY JAN DAHLIN.;. | 590 ROGERS LN. | AUBURN | CA | 95603 | |
| 7704625 | KIMBERLY JEAN LEWIS | ADDRESS ON FILE | | | | |
| 7197531 | Kimberly Jean Romero | ADDRESS ON FILE | | | | |
| 7197531 | Kimberly Jean Romero | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197531 | Kimberly Jean Romero | ADDRESS ON FILE | | | | |
| 7462638 | KIMBERLY JOANN HEWSON | ADDRESS ON FILE | | | | |
| 7462638 | KIMBERLY JOANN HEWSON | ADDRESS ON FILE | | | | |
| 7704626 | KIMBERLY KATHLEEN ANDERSON | ADDRESS ON FILE | | | | |
| 7195217 | Kimberly Kay Oehler | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195217 | Kimberly Kay Oehler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195217 | Kimberly Kay Oehler | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7704627 | KIMBERLY KEMP | ADDRESS ON FILE | | | | |
| 7781630 | KIMBERLY KITCHELL | PO BOX 2579 | STATELINE | NV | 89449-2579 | |
| 7188541 | kimberly Klepps | ADDRESS ON FILE | | | | |
| 7188541 | kimberly Klepps | ADDRESS ON FILE | | | | |
| 7704628 | KIMBERLY L COLLINS | ADDRESS ON FILE | | | | |
| 5926422 | Kimberly L Franco | ADDRESS ON FILE | | | | |
| 5964739 | Kimberly L Franco | ADDRESS ON FILE | | | | |
| 5926421 | Kimberly L Franco | ADDRESS ON FILE | | | | |
| 5926418 | Kimberly L Franco | ADDRESS ON FILE | | | | |
| 5926420 | Kimberly L Franco | ADDRESS ON FILE | | | | |
| 5926419 | Kimberly L Franco | ADDRESS ON FILE | | | | |
| 7767652 | KIMBERLY L HARPER | 2950 RACETRACK VIEW DR | DEL MAR | CA | 92014-2460 | |
| 7704629 | KIMBERLY L HOWARD | ADDRESS ON FILE | | | | |
| 7704630 | KIMBERLY L LOVING | ADDRESS ON FILE | | | | |
| 7704633 | KIMBERLY L MANESS | ADDRESS ON FILE | | | | |
| 7704634 | KIMBERLY L SANCHEZ & | ADDRESS ON FILE | | | | |
| 7704635 | KIMBERLY L SEID | ADDRESS ON FILE | | | | |
| 5926423 | Kimberly L. Dossett | ADDRESS ON FILE | | | | |
| 7331300 | Kimberly Lee, K.B., a minor, Casey Bruks | ADDRESS ON FILE | | | | |
| 7704636 | KIMBERLY LEWIS THOMAS | ADDRESS ON FILE | | | | |
| 7141389 | Kimberly Lopez | ADDRESS ON FILE | | | | |
| 7141389 | Kimberly Lopez | ADDRESS ON FILE | | | | |
| 7141537 | Kimberly Louise Clinite | ADDRESS ON FILE | | | | |
| 7141537 | Kimberly Louise Clinite | ADDRESS ON FILE | | | | |
| 7704637 | KIMBERLY M ELTER | ADDRESS ON FILE | | | | |
| 7196255 | KIMBERLY M GORDON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196255 | KIMBERLY M GORDON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7193011 | Kimberly M Hunter | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193011 | Kimberly M Hunter | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193011 | Kimberly M Hunter | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7704638 | KIMBERLY M JOHANEK & | ADDRESS ON FILE | | | | |
| 7175897 | Kimberly M. Hunter Trust Dtd 9/4/14 | ADDRESS ON FILE | | | | |
| 7175897 | Kimberly M. Hunter Trust Dtd 9/4/14 | ADDRESS ON FILE | | | | |
| 7906759 | Kimberly Marie Chase Irrev Trust dated 12/7/2012 | Gary A. Berger, Trustee, 600 Citrus Ave. Ste. 200 | Fort Pierce | FL | 34950 | |
| 7704639 | KIMBERLY MARIE HAWORTH | ADDRESS ON FILE | | | | |
| 5926426 | Kimberly Marie Sullivan | ADDRESS ON FILE | | | | |
| 7142769 | Kimberly Marie Sullivan | ADDRESS ON FILE | | | | |
| 5926427 | Kimberly Marie Sullivan | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 5060 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5926424 | Kimberly Marie Sullivan | ADDRESS ON FILE | | | | |
| 5926425 | Kimberly Marie Sullivan | ADDRESS ON FILE | | | | |
| 7142769 | Kimberly Marie Sullivan | ADDRESS ON FILE | | | | |
| 7153667 | Kimberly Marie Tichava | ADDRESS ON FILE | | | | |
| 7153667 | Kimberly Marie Tichava | ADDRESS ON FILE | | | | |
| 7153667 | Kimberly Marie Tichava | ADDRESS ON FILE | | | | |
| 7198459 | KIMBERLY MARIE WAYTE | ADDRESS ON FILE | | | | |
| 7198459 | KIMBERLY MARIE WAYTE | ADDRESS ON FILE | | | | |
| 7704640 | KIMBERLY MEDICA SAM | ADDRESS ON FILE | | | | |
| 7181284 | Kimberly Mercier | ADDRESS ON FILE | | | | |
| 7176566 | Kimberly Mercier | ADDRESS ON FILE | | | | |
| 5904394 | Kimberly Mercier | ADDRESS ON FILE | | | | |
| 5908072 | Kimberly Mercier | ADDRESS ON FILE | | | | |
| 7176566 | Kimberly Mercier | ADDRESS ON FILE | | | | |
| 7704641 | KIMBERLY MERRIS | ADDRESS ON FILE | | | | |
| 7268106 | Kimberly Michaels DBA Butte Virtual Tours Company | ADDRESS ON FILE | | | | |
| 7144652 | Kimberly Michele Dean | ADDRESS ON FILE | | | | |
| 7144652 | Kimberly Michele Dean | ADDRESS ON FILE | | | | |
| 7194883 | Kimberly Michelle Campbell | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194883 | Kimberly Michelle Campbell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194883 | Kimberly Michelle Campbell | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5926431 | Kimberly Miller-Aitkens | ADDRESS ON FILE | | | | |
| 5926432 | Kimberly Miller-Aitkens | ADDRESS ON FILE | | | | |
| 5926429 | Kimberly Miller-Aitkens | ADDRESS ON FILE | | | | |
| 5926430 | Kimberly Miller-Aitkens | ADDRESS ON FILE | | | | |
| 5964749 | Kimberly Miller-Aitkens | ADDRESS ON FILE | | | | |
| 5926428 | Kimberly Miller-Aitkens | ADDRESS ON FILE | | | | |
| 7704642 | KIMBERLY MILLER-HERSHON | ADDRESS ON FILE | | | | |
| 7188542 | Kimberly Moerler | ADDRESS ON FILE | | | | |
| 7188542 | Kimberly Moerler | ADDRESS ON FILE | | | | |
| 7704643 | KIMBERLY MOLOY | ADDRESS ON FILE | | | | |
| 5926436 | Kimberly Monhead | ADDRESS ON FILE | | | | |
| 5964760 | Kimberly Monhead | ADDRESS ON FILE | | | | |
| 5926439 | Kimberly Monhead | ADDRESS ON FILE | | | | |
| 5926433 | Kimberly Monhead | ADDRESS ON FILE | | | | |
| 5926438 | Kimberly Monhead | ADDRESS ON FILE | | | | |
| 5926441 | Kimberly Monhead | ADDRESS ON FILE | | | | |
| 5926442 | Kimberly Monhead | ADDRESS ON FILE | | | | |
| 5926443 | Kimberly Monhead | ADDRESS ON FILE | | | | |
| 5926434 | Kimberly Monhead | ADDRESS ON FILE | | | | |
| 7704644 | KIMBERLY MORIWAKI CUST | ADDRESS ON FILE | | | | |
| 7704645 | KIMBERLY MURCH | ADDRESS ON FILE | | | | |
| 7704647 | KIMBERLY NACCARATO | ADDRESS ON FILE | | | | |
| 7199650 | KIMBERLY NELSON | ADDRESS ON FILE | | | | |
| 7199650 | KIMBERLY NELSON | ADDRESS ON FILE | | | | |
| 7327426 | Kimberly Nicholas | ADDRESS ON FILE | | | | |
| 7189606 | Kimberly Nichole Dixon | ADDRESS ON FILE | | | | |
| 7189606 | Kimberly Nichole Dixon | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7704648 | KIMBERLY NOEL MORK | ADDRESS ON FILE | | | | |
| 7780957 | KIMBERLY P HERNANDO | 321 GOODWIN DR | SAN BRUNO | CA | 94066-1629 | |
| 7704649 | KIMBERLY P THOMAS | ADDRESS ON FILE | | | | |
| 7188543 | Kimberly Peek | ADDRESS ON FILE | | | | |
| 7188543 | Kimberly Peek | ADDRESS ON FILE | | | | |
| 7704650 | KIMBERLY PEIRCE | ADDRESS ON FILE | | | | |
| 7268042 | Kimberly Perex and Michelle Bradshaw as Successor Co-Trustees of the Rose Farrell Revocable Inter Vivos Trust DTD March 4, 2002 | ADDRESS ON FILE | | | | |
| 5926447 | Kimberly Perez, Individually, As Co-Trustee Of The Rose Farrell Trust, And As Successor-In-Interest To The Estate Of Rose Farrell, Deceased | ADDRESS ON FILE | | | | |
| 5926445 | Kimberly Perez, Individually, As Co-Trustee Of The Rose Farrell Trust, And As Successor-In-Interest To The Estate Of Rose Farrell, Deceased | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113, Gibbs Law Group, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5926444 | Kimberly Perez, Individually, As Co-Trustee Of The Rose Farrell Trust, And As Successor-In-Interest To The Estate Of Rose Farrell, Deceased | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 5926448 | Kimberly Perez, Individually, As Co-Trustee Of The Rose Farrell Trust, And As Successor-In-Interest To The Estate Of Rose Farrell, Deceased | ADDRESS ON FILE | | | | |
| 7328231 | Kimberly Pile-Ouimette | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7328231 | Kimberly Pile-Ouimette | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7773018 | KIMBERLY PLETZ | 4958 MURCHIO DR | CONCORD | CA | 94521-3639 | |
| 7325783 | Kimberly Quan Hubenette | ADDRESS ON FILE | | | | |
| 7704651 | KIMBERLY R BARNES | ADDRESS ON FILE | | | | |
| 7704652 | KIMBERLY R BUCKLEY | ADDRESS ON FILE | | | | |
| 7766657 | KIMBERLY R GALLEGOS | 1003 SAN ANTONIO CIR UNIT 204 | DALY CITY | CA | 94014-3603 | |
| 7704653 | KIMBERLY R MCGUIRE | ADDRESS ON FILE | | | | |
| 5964768 | Kimberly R. Small | ADDRESS ON FILE | | | | |
| 5926452 | Kimberly R. Small | ADDRESS ON FILE | | | | |
| 5926453 | Kimberly R. Small | ADDRESS ON FILE | | | | |
| 5926450 | Kimberly R. Small | ADDRESS ON FILE | | | | |
| 5926451 | Kimberly R. Small | ADDRESS ON FILE | | | | |
| 5926449 | Kimberly R. Small | ADDRESS ON FILE | | | | |
| 7704654 | KIMBERLY RAE CHUNG & | ADDRESS ON FILE | | | | |
| 7197787 | KIMBERLY RATLIFF | ADDRESS ON FILE | | | | |
| 7197787 | KIMBERLY RATLIFF | ADDRESS ON FILE | | | | |
| 7198748 | Kimberly Ray-West | ADDRESS ON FILE | | | | |
| 7198748 | Kimberly Ray-West | ADDRESS ON FILE | | | | |
| 7198748 | Kimberly Ray-West | ADDRESS ON FILE | | | | |
| 7153592 | Kimberly Renee Fairbanks | ADDRESS ON FILE | | | | |
| 7153592 | Kimberly Renee Fairbanks | ADDRESS ON FILE | | | | |
| 7153592 | Kimberly Renee Fairbanks | ADDRESS ON FILE | | | | |
| 7704655 | KIMBERLY RHINE GAGOSIAN | ADDRESS ON FILE | | | | |
| 7140575 | Kimberly Ruth Gordacan | ADDRESS ON FILE | | | | |
| 7140575 | Kimberly Ruth Gordacan | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 5062 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7704656 | KIMBERLY S GRANT | ADDRESS ON FILE | | | | |
| 7704657 | KIMBERLY S ONISHI | ADDRESS ON FILE | | | | |
| 7704658 | KIMBERLY S SMITH | ADDRESS ON FILE | | | | |
| 7220999 | Kimberly S. Joondeph (f/k/a Kimberly S. Williams) (beneficiary of Kim S Williams Trust) | ADDRESS ON FILE | | | | |
| 7704659 | KIMBERLY SAINZ | ADDRESS ON FILE | | | | |
| 7704660 | KIMBERLY SCHARETG CUST | ADDRESS ON FILE | | | | |
| 7704661 | KIMBERLY SEVERSON CUST | ADDRESS ON FILE | | | | |
| 5926457 | Kimberly Shilling | ADDRESS ON FILE | | | | |
| 5926456 | Kimberly Shilling | ADDRESS ON FILE | | | | |
| 5926454 | Kimberly Shilling | ADDRESS ON FILE | | | | |
| 5926455 | Kimberly Shilling | ADDRESS ON FILE | | | | |
| 7704662 | KIMBERLY SMITH | ADDRESS ON FILE | | | | |
| 7175606 | Kimberly Snider | ADDRESS ON FILE | | | | |
| 7175606 | Kimberly Snider | ADDRESS ON FILE | | | | |
| 7175606 | Kimberly Snider | ADDRESS ON FILE | | | | |
| 5904225 | Kimberly St. Pierre | ADDRESS ON FILE | | | | |
| 5910666 | Kimberly St. Pierre | ADDRESS ON FILE | | | | |
| 5942442 | Kimberly St. Pierre | ADDRESS ON FILE | | | | |
| 5912351 | Kimberly St. Pierre | ADDRESS ON FILE | | | | |
| 5907929 | Kimberly St. Pierre | ADDRESS ON FILE | | | | |
| 5911710 | Kimberly St. Pierre | ADDRESS ON FILE | | | | |
| 5926461 | Kimberly Stough | ADDRESS ON FILE | | | | |
| 5926460 | Kimberly Stough | ADDRESS ON FILE | | | | |
| 5926458 | Kimberly Stough | ADDRESS ON FILE | | | | |
| 5926459 | Kimberly Stough | ADDRESS ON FILE | | | | |
| 7934399 | KIMBERLY SUE DUNHAM.;. | 2310 N CIRBY WAY | ROSEVILLE | CA | 95661 | |
| 5907894 | Kimberly Tate | ADDRESS ON FILE | | | | |
| 5904188 | Kimberly Tate | ADDRESS ON FILE | | | | |
| 5910639 | Kimberly Tate | ADDRESS ON FILE | | | | |
| 7199728 | KIMBERLY THOMPSON | ADDRESS ON FILE | | | | |
| 5871838 | Kimberly Thompson | ADDRESS ON FILE | | | | |
| 7199728 | KIMBERLY THOMPSON | ADDRESS ON FILE | | | | |
| 5905969 | Kimberly Turner | ADDRESS ON FILE | | | | |
| 5944220 | Kimberly Turner | ADDRESS ON FILE | | | | |
| 7198465 | KIMBERLY VALERGA | ADDRESS ON FILE | | | | |
| 7198465 | KIMBERLY VALERGA | ADDRESS ON FILE | | | | |
| 7165931 | Kimberly Weir | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165931 | Kimberly Weir | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7704663 | KIMBERLY WEST | ADDRESS ON FILE | | | | |
| 7188544 | Kimberly Westergard | ADDRESS ON FILE | | | | |
| 7188544 | Kimberly Westergard | ADDRESS ON FILE | | | | |
| 7704664 | KIMBERLY WHITSON | ADDRESS ON FILE | | | | |
| 5926465 | Kimberly Wines | ADDRESS ON FILE | | | | |
| 5926462 | Kimberly Wines | ADDRESS ON FILE | | | | |
| 5926464 | Kimberly Wines | ADDRESS ON FILE | | | | |
| 5926463 | Kimberly Wines | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196257 | KIMBERLY WINTON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196257 | KIMBERLY WINTON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7194503 | KIMBERLY WRIGHT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194503 | KIMBERLY WRIGHT | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7479034 | Kimberly Zander DBA A Taste of Sonoma Gift Baskets | ADDRESS ON FILE | | | | |
| 7704665 | KIMBLE ANN POH | ADDRESS ON FILE | | | | |
| 7189297 | Kimble, Gloria | ADDRESS ON FILE | | | | |
| 7189297 | Kimble, Gloria | ADDRESS ON FILE | | | | |
| 4998062 | Kimble, Jack | ADDRESS ON FILE | | | | |
| 6179777 | Kimble, Jack L. | ADDRESS ON FILE | | | | |
| 6146901 | KIMBLES SAMUEL L TR & SPAULDING-PHILLIPS SARA TR | ADDRESS ON FILE | | | | |
| 7168945 | Kimbra Lynn Rollings | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168945 | Kimbra Lynn Rollings | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7779967 | KIMBERLY A GRUIDL TRUSTEE | DENNIS D PARKER IRREVOCABLE TRUST, DTD 01/28/2015, 759 DEBRA ST | LIVERMORE | CA | 94550-2320 | |
| 6130769 | KIMBROUGH REX W & ELEANOR E TR ETAL | ADDRESS ON FILE | | | | |
| 4977450 | Kimbrue, David | ADDRESS ON FILE | | | | |
| 7190691 | Kimchi Moyer Living Trust | ADDRESS ON FILE | | | | |
| 7190691 | Kimchi Moyer Living Trust | ADDRESS ON FILE | | | | |
| 7190691 | Kimchi Moyer Living Trust | ADDRESS ON FILE | | | | |
| 5871839 | Kimco Reality | ADDRESS ON FILE | | | | |
| 4953787 | Kim-Davila, Tina S | ADDRESS ON FILE | | | | |
| 4917116 | KIME, BRADLEY | PACIFIC NORTHWEST PHYSICALTHERAPY, 225 I ST | CRESCENT CITY | CA | 95531 | |
| 4959204 | Kime, Brian | ADDRESS ON FILE | | | | |
| 4915671 | KIMELMAN, ALAN B | MD PC, 1748 NOVATO BLVD STE 100 | NOVATO | CA | 94947 | |
| 7897022 | Kimes Jr., Robert E. | ADDRESS ON FILE | | | | |
| 7307280 | Kimes, Janet  Dale | ADDRESS ON FILE | | | | |
| 7164517 | KIMES, KIMBERLEE JO | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4992904 | Kimes, Rickey | ADDRESS ON FILE | | | | |
| 7704666 | KIMI HOSOUME | ADDRESS ON FILE | | | | |
| 7144604 | Kimi Mason | ADDRESS ON FILE | | | | |
| 7144604 | Kimi Mason | ADDRESS ON FILE | | | | |
| 6145372 | KIMICK SCOTT W & KIMICK KIRA M | ADDRESS ON FILE | | | | |
| 7778928 | KIMIKO M ISHIDA & | JULIE K TAIRA CO-TTEES, HONBO FAM TR UA DTD 04 18 2001, 5911 HICKORY ST APT 1 | CARPINTERIA | CA | 93013-2747 | |
| 7704667 | KIMIKO S KOKKA | ADDRESS ON FILE | | | | |
| 7785748 | KIMIKO SHANNON TOD | COLIN THOMAS LANCE, SUBJECT TO STA TOD RULES, 1150 ADMIRALTY LN | ALAMEDA | CA | 94502-6958 | |
| 4939462 | Kimiyaie, Michael | 5130 Mission St | San Francisco | CA | 94112 | |
| 7184000 | Kimm Ann Howard | ADDRESS ON FILE | | | | |
| 7177252 | Kimm Ann Howard | ADDRESS ON FILE | | | | |
| 7177252 | Kimm Ann Howard | ADDRESS ON FILE | | | | |
| 7317751 | Kimm, Diana | ADDRESS ON FILE | | | | |
| 7317751 | Kimm, Diana | ADDRESS ON FILE | | | | |
| 4969220 | Kimm, Eugene Yoon | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6132501 | KIMMEL JAMES M & DEBORAH L TTE | ADDRESS ON FILE | | | | |
| 6132226 | KIMMEL LILLIAN E TTEES 52% | ADDRESS ON FILE | | | | |
| 5006989 | Kimmel, Janet | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006990 | Kimmel, Janet | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946720 | Kimmel, Janet | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7237547 | Kimmel, Janet | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7248179 | Kimmel, Joseph | ADDRESS ON FILE | | | | |
| 5006987 | Kimmel, Joseph | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006988 | Kimmel, Joseph | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946719 | Kimmel, Joseph | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7310015 | Kimmel, Kenneth | ADDRESS ON FILE | | | | |
| 7271828 | Kimmel, Martin J. | ADDRESS ON FILE | | | | |
| 4928255 | KIMMEL, ROGER H | 229 BROADWAY ST | LAGUNA BEACH | CA | 92651 | |
| 4933335 | Kimmel, Roger H. | ADDRESS ON FILE | | | | |
| 7228883 | Kimmel, Roger H. | ADDRESS ON FILE | | | | |
| 6008284 | Kimmel, Roger H. | ADDRESS ON FILE | | | | |
| 7223205 | Kimmel, Roger H. | ADDRESS ON FILE | | | | |
| 7704668 | KIMMI M HENARD | ADDRESS ON FILE | | | | |
| 7142891 | Kimmy Howell | ADDRESS ON FILE | | | | |
| 7142891 | Kimmy Howell | ADDRESS ON FILE | | | | |
| 4923843 | KIMOCHI INC | 1715 BUCHANAN ST | SAN FRANCISCO | CA | 94115 | |
| 6142902 | KIMPLE THOMAS W TR & ADELE DYBDAHL TR | ADDRESS ON FILE | | | | |
| 5839904 | Kim's Professional Landscaping, Inc. | 2511 Connie Drive | Sacramento | CA | 95815 | |
| 5839904 | Kim's Professional Landscaping, Inc. | Michael L Hanks Esq., Law Offices of Michael L. Hanks, 11211 Gold Country Blvd., Ste. 107 | Gold River | CA | 95670 | |
| 4956280 | Kimsey, Melissa | ADDRESS ON FILE | | | | |
| 4996797 | Kimsey, Michael | ADDRESS ON FILE | | | | |
| 4912823 | Kimsey, Michael T | ADDRESS ON FILE | | | | |
| 7332642 | Kimsey-Sager, Sharon | ADDRESS ON FILE | | | | |
| 6146229 | KIMURA PATRICIA | ADDRESS ON FILE | | | | |
| 4980974 | Kimura, Ada | ADDRESS ON FILE | | | | |
| 7202928 | Kimura, Christine Miyo | ADDRESS ON FILE | | | | |
| 7321695 | Kimura, Christine Miyo | ADDRESS ON FILE | | | | |
| 5939257 | KIMURA, LESLIE MAE | ADDRESS ON FILE | | | | |
| 4986245 | Kimura, Nancy | ADDRESS ON FILE | | | | |
| 7166002 | KIMURA, PATRICIA HIROMI | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4983664 | Kimura, Thompson | ADDRESS ON FILE | | | | |
| 4923844 | KIMZEY WELDING WORKS INC | 164 KENTUCKY AVE | WOODLAND | CA | 95695 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7704669 | KIN C FONG & | ADDRESS ON FILE | | | | |
| 7704670 | KIN C SO | ADDRESS ON FILE | | | | |
| 7704671 | KIN HIM WONG | ADDRESS ON FILE | | | | |
| 7704672 | KIN K SUEN & | ADDRESS ON FILE | | | | |
| 7766787 | KIN SO GEE | 141 22ND AVE | SAN FRANCISCO | CA | 94121-1216 | |
| 7321822 | Kin, Robert | ADDRESS ON FILE | | | | |
| 7321822 | Kin, Robert | ADDRESS ON FILE | | | | |
| 7779439 | KINA LEE BONE | 540 OHLSON ST | YUBA CITY | CA | 95991-3332 | |
| 4941550 | KINAAN, MOHAMMED | 6909 GRANADA DR | REDDING | CA | 96002 | |
| 6132115 | KINAMAN WILLIAM LEWIS & MARY BELLE TRUSTEE | ADDRESS ON FILE | | | | |
| 4986962 | Kinard, Charlene | ADDRESS ON FILE | | | | |
| 4955150 | Kinard, Eltanalia B | ADDRESS ON FILE | | | | |
| 4966110 | Kinard, Johnnie L | ADDRESS ON FILE | | | | |
| 5857762 | Kinavey, Jen | ADDRESS ON FILE | | | | |
| 4968045 | Kincade, Adam John | ADDRESS ON FILE | | | | |
| 4950214 | Kincade, Dylan L | ADDRESS ON FILE | | | | |
| 4957606 | Kincade, Jacob | ADDRESS ON FILE | | | | |
| 4944511 | Kincade, Matthew & Gina | 5963 Pond Dr. | Foresthill | CA | 95631 | |
| 4994045 | Kincade, Rebecca | ADDRESS ON FILE | | | | |
| 4990539 | Kincade, Tammi | ADDRESS ON FILE | | | | |
| 6133741 | KINCAID CHARLES L | ADDRESS ON FILE | | | | |
| 6132086 | KINCAID CRAIG | ADDRESS ON FILE | | | | |
| 6140131 | KINCAID DAVID F TR & JUNE M TR | ADDRESS ON FILE | | | | |
| 7160397 | KINCAID III, CHARLES SAMUEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160397 | KINCAID III, CHARLES SAMUEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7325261 | Kincaid III, Charles Samuel | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7325261 | Kincaid III, Charles Samuel | Singleton, Gerald, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7169214 | KINCAID, ANDREW | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7310196 | Kincaid, Andrew | ADDRESS ON FILE | | | | |
| 4971481 | Kincaid, David John | ADDRESS ON FILE | | | | |
| 7160398 | KINCAID, JENNIFER | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160398 | KINCAID, JENNIFER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5871840 | KINCAID, ROD | ADDRESS ON FILE | | | | |
| 7230954 | Kincaide, Richard D. | ADDRESS ON FILE | | | | |
| 7224502 | Kincaide, Rita M. | ADDRESS ON FILE | | | | |
| 4975430 | Kincannon | 1124 PENINSULA DR, 7 Foxbriar Court | Hilton Head Island | SC | 29926 | |
| 7316622 | Kinch, Matthew | ADDRESS ON FILE | | | | |
| 4954026 | Kincheloe, Ben | ADDRESS ON FILE | | | | |
| 4997219 | Kincheloe, Michael | ADDRESS ON FILE | | | | |
| 4913438 | Kincheloe, Michael Keith | ADDRESS ON FILE | | | | |
| 4967047 | Kinchen, Linda Fay | ADDRESS ON FILE | | | | |
| 5871841 | Kind Farms Corp | ADDRESS ON FILE | | | | |
| 5871842 | Kind Farms LLC | ADDRESS ON FILE | | | | |
| 4973219 | Kind II, Ronald H | ADDRESS ON FILE | | | | |
| 6116992 | KIND REAL ESTATE | 2346 Alisal Road | Salinas | CA | 93908 | |
| 7704673 | KINDA FLAGG & | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 5066 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7182640 | Kinda, Erin Marie | ADDRESS ON FILE | | | | |
| 7182640 | Kinda, Erin Marie | ADDRESS ON FILE | | | | |
| 7182639 | Kinda, Kathleen Marie | ADDRESS ON FILE | | | | |
| 7182639 | Kinda, Kathleen Marie | ADDRESS ON FILE | | | | |
| 7182641 | Kinda, Nicholas Joseph | ADDRESS ON FILE | | | | |
| 7182641 | Kinda, Nicholas Joseph | ADDRESS ON FILE | | | | |
| 7158657 | KINDELT JANITORIAL SERVICES | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7158638 | KINDELT, CARY FRANKLIN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4969443 | Kinder Jr., John Thomas | ADDRESS ON FILE | | | | |
| 6084781 | Kinder Morgan (formerly El Paso Natural Gas) | HC-12 Postal Customer | Topock | AZ | 86436 | |
| 6116993 | KINDER MORGAN LIQUIDS TERMINALS LLC | 1140 CANAL STREET | RICHMOND | CA | 94804 | |
| 5871843 | Kinder Morgan, Inc. | ADDRESS ON FILE | | | | |
| 4995958 | Kinder, Raymond | ADDRESS ON FILE | | | | |
| 4911686 | Kinder, Raymond Joseph | ADDRESS ON FILE | | | | |
| 5982100 | Kinder, Sandy | ADDRESS ON FILE | | | | |
| 4941011 | Kinder, Sandy | 16060 Jamison Creek | Discovery Bay | CA | 94505 | |
| 6084782 | KINDERWOOD CHILDRENS CENTER - 5560 ENTRADA CEDROS | P.O. Box 23803 | San Jose | CA | 95123 | |
| 4975896 | KINDIG | 3788 LAKE ALMANOR DR, 3788 Lake Almanor Drive West | Westwood | CA | 96137 | |
| 7902708 | Kindig, Louise C. | ADDRESS ON FILE | | | | |
| 7320766 | Kindlau, Maria K.T.M. | ADDRESS ON FILE | | | | |
| 7313687 | Kindle, Michael  L | ADDRESS ON FILE | | | | |
| 7313687 | Kindle, Michael  L | ADDRESS ON FILE | | | | |
| 7256034 | Kindle, Shannon | ADDRESS ON FILE | | | | |
| 7704674 | KINDRA D DOWNS | ADDRESS ON FILE | | | | |
| 7188545 | Kindra Gulserian | ADDRESS ON FILE | | | | |
| 7188545 | Kindra Gulserian | ADDRESS ON FILE | | | | |
| 7704675 | KINDRA MICHELE CLAVERIE | ADDRESS ON FILE | | | | |
| 7183432 | Kindschi, Carol Marie | ADDRESS ON FILE | | | | |
| 7183432 | Kindschi, Carol Marie | ADDRESS ON FILE | | | | |
| 5829277 | Kinectrics AES Inc. | 800 Kipling Ave Unit 2 | Toronto | ON | M8Z 5G5 | Canada |
| 5829277 | Kinectrics AES Inc. | c/o Kinectrics Inc., Attn: Accounts Receivable, KR 151, 800 Kipling Avenue Unit 2 | Toronto | ON | M8Z 5G5 | Canada |
| 5829277 | Kinectrics AES Inc. | 40 Shuman Blvd, Suite 340 | Naperville | IL | 60563 | |
| 6084783 | KINECTRICS NORTH AMERICA INC | 40 Shuman Blvd., Suite 340 | Naperville | IL | 60563 | |
| 7989981 | Kinelski, Jr., John | ADDRESS ON FILE | | | | |
| 7989981 | Kinelski, Jr., John | ADDRESS ON FILE | | | | |
| 4923847 | KINEMETRICS INC | 222 VISTA AVE | PASADENA | CA | 91107 | |
| 4932717 | Kinergy Marketing LLC | 400 Capitol Mall, Suite 2060 | Sacramento | CA | 95814 | |
| 5992789 | Kinerrlin, Mary Lee | ADDRESS ON FILE | | | | |
| 4987901 | Kinert, Robert | ADDRESS ON FILE | | | | |
| 4923848 | KINESIS HAWAII INC | 152866 PAHOA VILLAGE RD | PAHOA | HI | 96778 | |
| 7941741 | KINET, INC. | 2401 MONARCH STREET | ALAMEDA | CA | 94501 | |
| 6084788 | Kinet, Inc. | Adam Smith, 2401 Monarch Street | Alameda | CA | 94501 | |
| 4923849 | KINETIC DATA INC | 235 EAST SIXTH ST STE 400B | SAINT PAUL | MN | 55101 | |
| 6008344 | Kinetic Partners, Inc | 5007 Highgrove Court | GRANITE BAY | CA | 95746 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4923850 | KINETIC WELLNESS CENTER | DR GEORGE CHIROPRACTIC CORP, 6970 SANTA TERESA BLVD STE 10 | SAN JOSE | CA | 95119 | |
| 4923851 | KINETICA DB INC | 101 CALIFORNIA ST STE 4560 | SAN FRANCISCO | CA | 94111 | |
| 6084789 | Kineticorp | 6070 Greenwood Plaza Boulevard Suite 200 | Greenwood Village | CO | 80111 | |
| 7593404 | Kineticorp LLC | 6070 Greenwood Plaza Blvd, Ste 200 | Greenwood Village | CO | 80111 | |
| 4923852 | KINETICORP LLC | 6070 GREENWOOD PLZ BLVD STE 2 | GREENWOOD VILLAGE | CO | 80111 | |
| 4923853 | KINETX REHAB INC | 719 CAMINO PLAZA | SAN BRUNO | CA | 94066 | |
| 4923854 | KING & GARDINER FARMS LLC | 29341 KIMBERLINA RD | WASCO | CA | 93280 | |
| 7326534 | King , Kristine Ann | ADDRESS ON FILE | | | | |
| 7326534 | King , Kristine Ann | ADDRESS ON FILE | | | | |
| 7325997 | King , Mary Ellen | ADDRESS ON FILE | | | | |
| 7325997 | King , Mary Ellen | ADDRESS ON FILE | | | | |
| 6143095 | KING ALLEN F & HANNAH S TR ET AL | ADDRESS ON FILE | | | | |
| 6132829 | KING ARLENA M TRSTE | ADDRESS ON FILE | | | | |
| 6131564 | KING BERIT | ADDRESS ON FILE | | | | |
| 6084794 | King Brown Partners, Inc. | 6 Hamilton Landing, Suite 190 | Novato | CA | 94949 | |
| 6143719 | KING C PENELOPE TR | ADDRESS ON FILE | | | | |
| 7764196 | KING CHIU CHAN & | MRS OW SHU HING CHAN &, WAYNE CHAN JT TEN, 5515 CALIFORNIA ST | SAN FRANCISCO | CA | 94121-1323 | |
| 7764195 | KING CHIU CHAN & | MRS OW SHU HING JT TEN, 5515 CALIFORNIA ST | SAN FRANCISCO | CA | 94121-1323 | |
| 7769830 | KING CHOY LAU & | LORETTA YICK LAU JT TEN, 1340 GRANT AVE APT 3 | SAN FRANCISCO | CA | 94133-3926 | |
| 7704676 | KING CHOY LAU TOD | ADDRESS ON FILE | | | | |
| 6145312 | KING CHRISTINE Y & RANDALL | ADDRESS ON FILE | | | | |
| 4923855 | KING CITY CHAMBER OF COMMERCE | AND AGRICULTURE, 200 BROADWAY ST STE 40 | KING CITY | CA | 93930 | |
| 4923856 | KING CITY POWER COMMUNITY POWER | 212 S VANDERHURST AVE | KING CITY | CA | 93930 | |
| 4923857 | King City Service Center | Pacific Gas & Electric Company, 404 North 2nd Street | King City | CA | 93930 | |
| 6084796 | KING CITY UNION ELEMENTARY SCHOOL DISTRICT | 104 S. VANDERHURST AVE | KING CITY | CA | 93930 | |
| 6084798 | KING CITY UNION ELEMENTARY SCHOOL DISTRICT - 502 K | 104 S VANDERHURST AVE | KING CITY | CA | 93930 | |
| 4923858 | KING CITY UNION SCHOOL DISTRICT | 435 PEARL ST | KING CITY | CA | 93930 | |
| 4923859 | KING CRANE SERVICE INC | 155 EL PUEBLO RD | SCOTTS VALLEY | CA | 95066 | |
| 6142225 | KING DANNY C | ADDRESS ON FILE | | | | |
| 6141280 | KING DAVID LINCOLN TR & STEVENSON TIMOTHY TR | ADDRESS ON FILE | | | | |
| 6131134 | KING DAWN | ADDRESS ON FILE | | | | |
| 6130876 | KING DESMOND F & ECONOMY GEORGEANN TR | ADDRESS ON FILE | | | | |
| 6009958 | King Gee Tom | ADDRESS ON FILE | | | | |
| 6126133 | King Gee Tom Trust | ADDRESS ON FILE | | | | |
| 7459572 | King George | ADDRESS ON FILE | | | | |
| 6143928 | KING GRAHAM ROSS TR & KING DIANNE P TR | ADDRESS ON FILE | | | | |
| 6133428 | KING HALEY JOE | ADDRESS ON FILE | | | | |
| 4942335 | King Jr, Val | 1488 Black Rd | Santa Maria | CA | 93458 | |
| 5997171 | King Jr, Val | ADDRESS ON FILE | | | | |
| 5982610 | King Jr, Val | ADDRESS ON FILE | | | | |
| 4977650 | King Jr., Henry | ADDRESS ON FILE | | | | |
| 7704677 | KING KUI WONG | ADDRESS ON FILE | | | | |
| 7704678 | KING MAN FONG | ADDRESS ON FILE | | | | |
| 7297809 | King Marketing and Advertising | ADDRESS ON FILE | | | | |
| 7297809 | King Marketing and Advertising | ADDRESS ON FILE | | | | |
| 5865643 | King Matrix LLC | ADDRESS ON FILE | | | | |
| 4923861 | KING MECHANICAL SPECIALTY INC | 406 THIRD ST | NEWBURGH | IN | 47629-0067 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4923862 | KING NUTRONICS CORP | WAYNE GILPIN, 6421 INDEPENDENCE AVE | WOODLAND HILLS | CA | 91367 | |
| 6141712 | KING QUINCY W III & KIMBERLY | ADDRESS ON FILE | | | | |
| 6132197 | KING ROBERT L | ADDRESS ON FILE | | | | |
| 6133521 | KING SHARON | ADDRESS ON FILE | | | | |
| 7704679 | KING SOLOMONS COUNCIL | ADDRESS ON FILE | | | | |
| 6130882 | KING STEPHEN CHARLES & PATRICIA FITZGERALD | ADDRESS ON FILE | | | | |
| 6132389 | KING SUSAN M SAUCEDO- TTEE | ADDRESS ON FILE | | | | |
| 6132549 | KING THERESA ANN SUCCTTEE | ADDRESS ON FILE | | | | |
| 6129903 | KING TROY J & JESSICA R | ADDRESS ON FILE | | | | |
| 6142011 | KING VIRGINIA N ET AL | ADDRESS ON FILE | | | | |
| 6139687 | KING WALTER SCOTT III TR & KING KATHLEEN ELISE TR | ADDRESS ON FILE | | | | |
| 7199673 | KING WALTER SCOTT III TR & KING KATHLEEN ELISE TR | ADDRESS ON FILE | | | | |
| 7199673 | KING WALTER SCOTT III TR & KING KATHLEEN ELISE TR | ADDRESS ON FILE | | | | |
| 4939353 | King, Adrianne | 3590 Dormer Ave | Concord | CA | 94519 | |
| 4944741 | King, Alana | 3834 Waller ave | Richmond | CA | 94804 | |
| 7214829 | King, Albert Francis | ADDRESS ON FILE | | | | |
| 6084791 | King, Andy | ADDRESS ON FILE | | | | |
| 4937701 | King, Andy | 785 Quintana Road @204 | Morro Bay | CA | 93442 | |
| 4940940 | King, Andy | 785 Quintana Road # 204 | Morry Bay | CA | 93442 | |
| 6084793 | King, Andy | ADDRESS ON FILE | | | | |
| 4984711 | King, Ann | ADDRESS ON FILE | | | | |
| 4972229 | King, Annamaria S | ADDRESS ON FILE | | | | |
| 5939259 | King, Berit | ADDRESS ON FILE | | | | |
| 4972926 | King, Brandon | ADDRESS ON FILE | | | | |
| 4957555 | King, Brandon Lloyd | ADDRESS ON FILE | | | | |
| 7235511 | King, Brenda | ADDRESS ON FILE | | | | |
| 4966484 | King, Brian Zachary | ADDRESS ON FILE | | | | |
| 7169953 | KING, BRIDGET | ADDRESS ON FILE | | | | |
| 4958816 | King, Bruce L | ADDRESS ON FILE | | | | |
| 7246194 | King, Candice | ADDRESS ON FILE | | | | |
| 5006731 | King, Candice | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006732 | King, Candice | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945822 | King, Candice | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5939260 | King, Carol | ADDRESS ON FILE | | | | |
| 4971101 | King, Cassie | ADDRESS ON FILE | | | | |
| 4943669 | King, Chris | 842 Oxford St | Berkeley | CA | 94707 | |
| 7328311 | King, Christine | ADDRESS ON FILE | | | | |
| 4982570 | King, Christine | ADDRESS ON FILE | | | | |
| 4986275 | King, Christine L | ADDRESS ON FILE | | | | |
| 4991312 | King, Clayton | ADDRESS ON FILE | | | | |
| 7160400 | KING, CRIMSON ELLIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160400 | KING, CRIMSON ELLIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7169250 | KING, DAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 5069 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4974670 | King, David | 216 Park Road | Burlingame | CA | 94010 | |
| 7285859 | King, Dawn | ADDRESS ON FILE | | | | |
| 7312239 | King, Devin | ADDRESS ON FILE | | | | |
| 7312239 | King, Devin | ADDRESS ON FILE | | | | |
| 7173151 | King, Diana | ADDRESS ON FILE | | | | |
| 7222449 | King, Dongphuong Thai | ADDRESS ON FILE | | | | |
| 7835500 | King, Eddie D | ADDRESS ON FILE | | | | |
| 7835500 | King, Eddie D | ADDRESS ON FILE | | | | |
| 7320242 | King, Edith | ADDRESS ON FILE | | | | |
| 7320242 | King, Edith | ADDRESS ON FILE | | | | |
| 8290046 | King, Eileen | ADDRESS ON FILE | | | | |
| 4933827 | King, Eirene | 238 Coleman Drive | San Rafael | CA | 94901 | |
| 8285692 | King, Elisabeth K | ADDRESS ON FILE | | | | |
| 8285692 | King, Elisabeth K | ADDRESS ON FILE | | | | |
| 4920410 | KING, ELOIS INONA | 2030 W KEARNEY BLVD | FRESNO | CA | 93706 | |
| 4959405 | King, Emmett | ADDRESS ON FILE | | | | |
| 4939403 | KING, ERIKA | 2348 PHELPS ST | STOCKTON | CA | 95206 | |
| 4962743 | King, Garrett William | ADDRESS ON FILE | | | | |
| 4960238 | King, Gary | ADDRESS ON FILE | | | | |
| 7283805 | King, Gerald | ADDRESS ON FILE | | | | |
| 4997496 | King, Geraldine | ADDRESS ON FILE | | | | |
| 7769292 | KING, GORDON EUGENE | ADDRESS ON FILE | | | | |
| 7769292 | KING, GORDON EUGENE | ADDRESS ON FILE | | | | |
| 7769292 | KING, GORDON EUGENE | ADDRESS ON FILE | | | | |
| 4977174 | King, Harold | ADDRESS ON FILE | | | | |
| 7939119 | KING, HELEN F | ADDRESS ON FILE | | | | |
| 7939119 | KING, HELEN F | ADDRESS ON FILE | | | | |
| 4938641 | KING, HENRIETTA | PO BOX 627 | GALT | CA | 95632 | |
| 6084792 | King, Howard | ADDRESS ON FILE | | | | |
| 4922625 | KING, ILLY C | 1102 VIA HISPANO | NEWBURY PARK | CA | 91320 | |
| 4989445 | King, J | ADDRESS ON FILE | | | | |
| 7214427 | King, Jacqueline | ADDRESS ON FILE | | | | |
| 7262187 | King, Jacqueline | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7262187 | King, Jacqueline | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4983283 | King, James | ADDRESS ON FILE | | | | |
| 7294483 | King, James L | ADDRESS ON FILE | | | | |
| 7294483 | King, James L | ADDRESS ON FILE | | | | |
| 7769294 | KING, JAMES R & DIANA A | ADDRESS ON FILE | | | | |
| 5983925 | King, Jan | ADDRESS ON FILE | | | | |
| 4997512 | King, Janet | ADDRESS ON FILE | | | | |
| 4964232 | King, Jason | ADDRESS ON FILE | | | | |
| 7238690 | King, Jason | ADDRESS ON FILE | | | | |
| 8290050 | King, Jason | ADDRESS ON FILE | | | | |
| 4970353 | King, Jason M. | ADDRESS ON FILE | | | | |
| 5992846 | King, Jenne | ADDRESS ON FILE | | | | |
| 7207285 | King, Jennifer | ADDRESS ON FILE | | | | |
| 7185504 | KING, JENNIFER ELISE | ADDRESS ON FILE | | | | |
| 7185504 | KING, JENNIFER ELISE | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5069 of 10156

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
5070 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4977497 | King, Jewell | ADDRESS ON FILE | | | | |
| 4985212 | King, Joellen | ADDRESS ON FILE | | | | |
| 5871845 | King, John | ADDRESS ON FILE | | | | |
| 7325590 | King, John | ADDRESS ON FILE | | | | |
| 4982802 | King, John | ADDRESS ON FILE | | | | |
| 4960974 | King, Jonathan Paul | ADDRESS ON FILE | | | | |
| 7169494 | KING, KAENI | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7253333 | King, Karen | ADDRESS ON FILE | | | | |
| 4987988 | King, Kathleen | ADDRESS ON FILE | | | | |
| 7949423 | King, Kathleen | ADDRESS ON FILE | | | | |
| 7949423 | King, Kathleen | ADDRESS ON FILE | | | | |
| 4934019 | KING, KENNETH | 12167 E. JAHANT RD. | ACAMPO | CA | 95220 | |
| 7186034 | KING, KENNETH CHARLES | ADDRESS ON FILE | | | | |
| 7186034 | KING, KENNETH CHARLES | ADDRESS ON FILE | | | | |
| 5871846 | KING, KEVIN | ADDRESS ON FILE | | | | |
| 5007581 | King, Kyle | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007582 | King, Kyle | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948290 | King, Kyle | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7245311 | King, Kyle | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4946225 | King, Lacy | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946226 | King, Lacy | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7186375 | KING, LACY PASTEL | ADDRESS ON FILE | | | | |
| 7938908 | King, Larry | ADDRESS ON FILE | | | | |
| 4967059 | King, Larry A | ADDRESS ON FILE | | | | |
| 4940333 | King, Latasha | 1129 Scott Street | Fairfield | CA | 94533 | |
| 5986033 | KING, LATRICE | ADDRESS ON FILE | | | | |
| 4937118 | KING, LATRICE | 6850 CHARING CROASS RD | BERKELEY | CA | 94705-1719 | |
| 5939261 | King, Laurel | ADDRESS ON FILE | | | | |
| 7478928 | King, Lesli | ADDRESS ON FILE | | | | |
| 4993391 | King, Lilia | ADDRESS ON FILE | | | | |
| 4989078 | King, Lois | ADDRESS ON FILE | | | | |
| 4982028 | King, Marvin | ADDRESS ON FILE | | | | |
| 4954633 | King, Mary | ADDRESS ON FILE | | | | |
| 6084790 | King, Mary | ADDRESS ON FILE | | | | |
| 4984801 | King, Mary Ellen | ADDRESS ON FILE | | | | |
| 7236593 | King, Mary K. | ADDRESS ON FILE | | | | |
| 4933399 | King, Mary K. | ADDRESS ON FILE | | | | |
| 4913731 | King, Matthew J | ADDRESS ON FILE | | | | |
| 4944673 | KING, MELISSA | 20995 TODD VALLEY RD | FORESTHILL | CA | 95631 | |
| 6164662 | King, Morgan D | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4994976 | King, Neal | ADDRESS ON FILE | | | | |
| 4955525 | King, Pamela Maria | ADDRESS ON FILE | | | | |
| 6171896 | King, Patricia | ADDRESS ON FILE | | | | |
| 4940801 | King, Patricia | 8338 N/O Hwy 99 | Stockton | CA | 95212 | |
| 7160403 | KING, PHILIP G. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160403 | KING, PHILIP G. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4969807 | King, Priscella Theppanya | ADDRESS ON FILE | | | | |
| 4967512 | King, Ray | ADDRESS ON FILE | | | | |
| 4912101 | King, Richard | ADDRESS ON FILE | | | | |
| 4978914 | King, Rickey | ADDRESS ON FILE | | | | |
| 4943078 | King, Robert | 1529 Frederick St | Santa Rosa | CA | 95401 | |
| 4928115 | KING, ROBERT A | PO Box 342 | GRIDLEY | CA | 95943 | |
| 7240386 | King, Robin | ADDRESS ON FILE | | | | |
| 4943865 | KING, ROGER | 887 San Simeon Drive | Concord | CA | 94518 | |
| 4981237 | King, Roy | ADDRESS ON FILE | | | | |
| 5871847 | KING, RYAN | ADDRESS ON FILE | | | | |
| 4972217 | King, Samuel | ADDRESS ON FILE | | | | |
| 4985701 | King, Samuel | ADDRESS ON FILE | | | | |
| 4963589 | King, Sandra I | ADDRESS ON FILE | | | | |
| 4966201 | King, Sherry Albers | ADDRESS ON FILE | | | | |
| 7286645 | King, Starlett Lynn | ADDRESS ON FILE | | | | |
| 5939262 | King, Steve | ADDRESS ON FILE | | | | |
| 4946227 | King, Stoney | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 7186376 | KING, STONEY | ADDRESS ON FILE | | | | |
| 4946228 | King, Stoney | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7160404 | KING, STONEY LEROY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160404 | KING, STONEY LEROY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4997093 | King, Susan | ADDRESS ON FILE | | | | |
| 6160537 | King, Suzanne | ADDRESS ON FILE | | | | |
| 7219159 | King, Teddy  Lee | ADDRESS ON FILE | | | | |
| 7219159 | King, Teddy  Lee | ADDRESS ON FILE | | | | |
| 5939263 | King, Terri | ADDRESS ON FILE | | | | |
| 7265762 | King, Terri | ADDRESS ON FILE | | | | |
| 5006991 | King, Terri | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006992 | King, Terri | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946721 | King, Terri | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4985474 | King, Terri Sue | ADDRESS ON FILE | | | | |
| 4996119 | King, Thomas | ADDRESS ON FILE | | | | |
| 7166503 | King, Thomas | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6175242 | King, Thomas B | ADDRESS ON FILE | | | | |
| 5879369 | King, Thomas B. | ADDRESS ON FILE | | | | |
| 4994303 | King, Timothy | ADDRESS ON FILE | | | | |
| 7248694 | King, Tobias | ADDRESS ON FILE | | | | |
| 4971964 | King, Traci | ADDRESS ON FILE | | | | |
| 4970630 | King, Travis | ADDRESS ON FILE | | | | |
| 5802088 | King, Vicki | ADDRESS ON FILE | | | | |
| 4993392 | King, Vickie | ADDRESS ON FILE | | | | |
| 4913139 | King, Vickie Sue | ADDRESS ON FILE | | | | |
| 4937079 | King, Victoria | 615 Furlong Road | Sebastopol | CA | 95472 | |
| 5001686 | King, Virginia | Hansen and Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001687 | King, Virginia | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001685 | King, Virginia | Watts Guera LLP, Noreen Evans, Ryan L. Thompson, Paige Boldt, 811Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4935620 | King, Wanda | 3908 Tuers Dr | San Jose | CA | 95121 | |
| 5984784 | King, Weldon | ADDRESS ON FILE | | | | |
| 5006283 | King, Weldon | Maranga Morgenstern, 5850 Canoga Avenue, Suite 600 | Woodland Hills | CA | 91367 | |
| 6171855 | King, Weldon, Amber, Cody, Justin and Tyler | ADDRESS ON FILE | | | | |
| 6152250 | King, Weldon, Amber, Cody, Justin, & Tyler | ADDRESS ON FILE | | | | |
| 6152250 | King, Weldon, Amber, Cody, Justin, & Tyler | ADDRESS ON FILE | | | | |
| 7169952 | KING, WILLIAM | ADDRESS ON FILE | | | | |
| 7160594 | KING, WILLIAM FRANCIS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160594 | KING, WILLIAM FRANCIS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4958973 | King, William G | ADDRESS ON FILE | | | | |
| 7320238 | King, Zephyr | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 EL Camino Real | Millbrae | CA | 94030 | |
| 5983556 | KING/GEICO, TIMOTHY | PO Box 509119 | San Diego | CA | 92150-9914 | |
| 7195286 | King's Realty Corp. | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195286 | King's Realty Corp. | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195286 | King's Realty Corp. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4984638 | King-Barker, Ruth | ADDRESS ON FILE | | | | |
| 5871848 | Kingdig Brothers | ADDRESS ON FILE | | | | |
| 5981443 | Kingdom Hall - Jehovahs Witness, Kamian, Richard | PO Box 367, 5415 Pony Express Trail | Pollock Pines | CA | 95726 | |
| 4937135 | Kingdom Hall - Jehovahs Witness, Kamian, Richard | PO Box 367 | Pollock Pines | CA | 95726 | |
| 5871849 | KINGDOM HALL OF JEHOVAH WITNESS | ADDRESS ON FILE | | | | |
| 4965426 | Kingdon, Cooper Riley | ADDRESS ON FILE | | | | |
| 7163310 | KINGDON, MELISSA | LAWRENCE GENARO PAPALE, PRINCIPAL, LAW OFFICES OF LAWRENCE G. PAPALE, 1308 MAIN STREET | SAINT HELENA | CA | 94574 | |
| 7163310 | KINGDON, MELISSA | Lawrence Papale, 1308 Main Street, Suite 117 | St. Helena | CA | 94574 | |
| 7279569 | Kingery, Haley | ADDRESS ON FILE | | | | |
| 4966328 | King-Felix, Cynthia Y | ADDRESS ON FILE | | | | |
| 7900050 | Kingfishers L.P. | 34 East 51st Street, 5th floor | New York | NY | 10022 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7899695 | Kingfishers LP | Kingstown Capital Management, LP, 34 East 51st Street, 5th Floor | New York | NY | 10022 | |
| 4941445 | Kingman, Donald | 308 PARAISO DR | DANVILLE | CA | 94526 | |
| 7332804 | Kingori, Peter | ADDRESS ON FILE | | | | |
| 7916193 | KINGRY JR, RONALD L | ADDRESS ON FILE | | | | |
| 5871850 | Kings Canyon Connectivity Project | ADDRESS ON FILE | | | | |
| 6149438 | Kings Canyon Unified School District | Attn: Aide Garza, 1801 10th Street | Reedley | CA | 93654 | |
| 6149438 | Kings Canyon Unified School District | Jerome M. Behrens, Attorney at Law, Lozano Smith, LLP, 7404 N. Spalding Avenue | Fresno | CA | 93720 | |
| 6084799 | Kings Canyon USD (Citrus Middle School) | 675 West Manning Avenue | REEDLEY | CA | 93654 | |
| 7941742 | KINGS CANYON USD (CITRUS MIDDLE SCHOOL) | 675 WEST MANNING AVENUE | REEDLEY | CA | 93654-2427 | |
| 6084800 | Kings Canyon USD (Dunlap Elementary) | 675 West Manning Avenue | REEDLEY | CA | 93654 | |
| 7941743 | KINGS CANYON USD (DUNLAP ELEMENTARY) | 675 WEST MANNING AVENUE | REEDLEY | CA | 93654-2427 | |
| 6084801 | Kings Canyon USD (KC Kids School) | 675 West Manning Avenue | REEDLEY | CA | 93654 | |
| 7941744 | KINGS CANYON USD (KC KIDS SCHOOL) | 675 WEST MANNING AVENUE | REEDLEY | CA | 93654-2427 | |
| 6084802 | Kings Canyon USD (Orange Cove High School) | 675 West Manning Avenue | REEDLEY | CA | 93654 | |
| 7941745 | KINGS CANYON USD (ORANGE COVE HIGH SCHOOL) | 675 WEST MANNING AVENUE | REEDLEY | CA | 93654-2427 | |
| 6084803 | Kings Canyon USD (Reedley High School) | 675 West Manning Avenue | REEDLEY | CA | 93654 | |
| 7941746 | KINGS CANYON USD (REEDLEY HIGH SCHOOL) | 675 WEST MANNING AVENUE | REEDLEY | CA | 93654-2427 | |
| 6084804 | Kings Canyon USD (Silas Bartsch Elementary) | 675 West Manning Avenue | REEDLEY | CA | 93654 | |
| 7941747 | KINGS CANYON USD (SILAS BARTSCH ELEMENTARY) | 675 WEST MANNING AVENUE | REEDLEY | CA | 93654-2427 | |
| 4923863 | KINGS CANYON WOOD PRODUCTS | 7797 E KINGS CANYON RD | FRESNO | CA | 93727-9746 | |
| 6084805 | KINGS COMMUNITY ACTION, ORGANIZATION INC | 1130 N 11TH AVE | HANFORD | CA | 93230 | |
| 7941748 | KINGS CONSULTING INC | 5485 HEMLOCK ST | SACRAMENTO | CA | 95841 | |
| 4923865 | KINGS CONSULTING INC | DBA ALLSTATE PLUMBING, 5485 HEMLOCK ST | SACRAMENTO | CA | 95841 | |
| 6084808 | KINGS CONSULTING INC DBA ALLSTATE PLUMBING, HEATING & COOLING | 5485 HEMLOCK ST | SACRAMENTO | CA | 95841 | |
| 4923866 | KINGS COUNTY DEPT OF PUBLIC WORKS | 1400 W LACEY BLVD | HANFORD | CA | 93230 | |
| 4923867 | KINGS COUNTY EDC | 120 N IRWIN | HANFORD | CA | 93230 | |
| 4923868 | KINGS COUNTY FARM BUREAU | 870 GREENFIELD | HANFORD | CA | 93230 | |
| 4923869 | KINGS COUNTY HEALTH DEPT | 330 CAMPUS DR | HANFORD | CA | 93230 | |
| 4923870 | Kings County Tax Collector | 1400 W. Lacey Blvd. | Hanford | CA | 93230 | |
| 5863641 | KINGS COUNTY TAX COLLECTOR | TAX COLLECTOR, 1400 W LACEY BLVD | HANFORD | CA | 93230 | |
| 4923871 | KINGS EYE CENTER MEDICAL GRP INC | 1395 W LACEY BLVD | HANFORD | CA | 93230 | |
| 5871851 | Kings HHI, LLC. | ADDRESS ON FILE | | | | |
| 4923872 | KINGS INDUSTRIAL OCCUPATIONAL | MEDICAL CENTER INC, PO Box 189 | HANFORD | CA | 93232 | |
| 4936687 | King's Liquors-Letheule, Pierre | 8 41st Ave | San Mateo | CA | 94403 | |
| 6084809 | KINGS PLAZA DEV CORP - 1601 41ST AVE STE 202 | 804 Estates Dr Ste 202 | Aptos | CA | 95003 | |
| 6140687 | KINGS REALTY CORP | ADDRESS ON FILE | | | | |
| 4974228 | Kings River Conservation District | 4886 East Jensen Ave. | Fresno | CA | 93725 | |
| 7941749 | KINGS RIVER CONSERVATION DISTRICT | 4886 E. JENSEN AVEENUE | FRESNO | CA | 93725 | |
| 6084810 | Kings River Conservation District | 4886 E. Jensen Avenue | Fresno | CA | 93725 | |
| 5807601 | KINGS RIVER HYDRO CO. (Orange Cove) | Attn: Fergus Morrissey, Orange Cove Irrigation District, 1130 Park Boulevard | Orange Cove | CA | 93646 | |
| 5803606 | KINGS RIVER HYDRO CO. (Orange Cove) | ORANGE COVE IRRIGATION DIST., C/O FERGUS MORISSEY, 1130 PARK BLVD | ORANGE COVE | CA | 93646 | |
| 6084812 | KINGS RIVER PACKING INC - 21083 E TRIMMER SPRINGS | 21083 E TRIMMER SPRINGS RD. | SANGER | CA | 93657 | |
| 6084813 | KINGS RIVER PACKING LP - 15749 E KINGS CANYON RD | 21083 E KINGS CANYON RD | SANGER | CA | 93657 | |
| 5865788 | Kings River Syphon | ADDRESS ON FILE | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6084814 | Kings River Water Agency | 910 K Street, Suite 100 | Sacramento | CA | 95814 | |
| 4923874 | KINGS RIVER WATER ASSN | 4888 E. JENSEN AVE | FRESNO | CA | 93725 | |
| 6084817 | KINGS RIVER WATER ASSOC - 4888 E JENSEN AVE | 4688 W Jennifer Ave., Ste #107 | Fresno | CA | 93722 | |
| 6042546 | KINGS RIVER WATER ASSOCIATION | 4886 East Jensen Ave | Fresno | CA | 93725 | |
| 7941750 | KINGS RIVER WATER ASSOCIATION | 4886 E. JENSEN AVEENUE | FRESNO | CA | 93725 | |
| 6084818 | Kings River Water Association | 4888 E. Jensen Avenue | Fresno | CA | 93725 | |
| 5829223 | KINGS RIVER WATER AUTHORITY | 4888 EAST JENSEN AVENUE | FRESNO | CA | 93725 | |
| 4923875 | KINGS VIEW RANCHES LP | 13138 S BETHEL AVE | KINGSBURG | CA | 93631 | |
| 6084819 | KINGS VILLAGE INC - 222 MOUNT HERMON RD | 230 Mt Hermon Rd #200 | SCOTTS VALLEY | CA | 95066 | |
| 4923876 | KINGSBOROUGH ATLAS TREE SURGERY INC | DBA ATLAS TREE SURGERY INC, 1544 LUDWIG AVE | SANTA ROSA | CA | 95407 | |
| 5807598 | KINGSBURG 1 TULARE PV II LLC | Attn: Christopher Thuman, Tulare PV, 1166 Avenue of the Americas, Ninth Floor | New York | NY | 10036 | |
| 5803603 | KINGSBURG 1 TULARE PV II LLC | TULARE COUNTY SOLAR LLC, 1166 AVE OF THE AMERICAS 9TH FL | NEW YORK | NY | 10036 | |
| 5807599 | KINGSBURG 2 TULARE PV II LLC | Attn: Christopher Thuman, Tulare PV, 1166 Avenue of the Americas, Ninth Floor | New York | NY | 10036 | |
| 5803604 | KINGSBURG 2 TULARE PV II LLC | TULARE COUNTY SOLAR LLC, 1166 AVE OF THE AMERICAS 9TH FL | NEW YORK | NY | 10036 | |
| 5807600 | KINGSBURG 3 TULARE PV II LLC | Attn: Christopher Thuman, Tulare PV, 1166 Avenue of the Americas, Ninth Floor | New York | NY | 10036 | |
| 5803605 | KINGSBURG 3 TULARE PV II LLC | TULARE COUNTY SOLAR LLC, 1166 AVE OF THE AMERICAS 9TH FL | NEW YORK | NY | 10036 | |
| 4923877 | KINGSBURG CHAMBER OF COMMERCE | 1475 DRAPER ST | KINGSBURG | CA | 93631-1908 | |
| 5871852 | KINGSBURG COMMUNITY ASSIS PROGRAM INC | ADDRESS ON FILE | | | | |
| 5979938 | Kingsburg Orchards | PO Box 38 | Kingsburg | CA | 93631 | |
| 4923878 | KINGSBURY INC | 10385 DRUMMOND RD | PHILADELPHIA | PA | 19178 | |
| 5992803 | Kingsbury, Cassandra | ADDRESS ON FILE | | | | |
| 5975759 | Kingsbury, Richard | ADDRESS ON FILE | | | | |
| 4968237 | Kingsbury, Samuel | ADDRESS ON FILE | | | | |
| 7341254 | Kingsbury, Steven | ADDRESS ON FILE | | | | |
| 4969905 | Kingsbury, Timothy L. | ADDRESS ON FILE | | | | |
| 7704680 | KINGSLEY W WILSON & | ADDRESS ON FILE | | | | |
| 7266763 | Kingsley, Alan | ADDRESS ON FILE | | | | |
| 7264857 | Kingsley, Alan | ADDRESS ON FILE | | | | |
| 7264857 | Kingsley, Alan | ADDRESS ON FILE | | | | |
| 6175241 | Kingsley, Alan F | ADDRESS ON FILE | | | | |
| 5902070 | KINGSLEY, ALAN F | ADDRESS ON FILE | | | | |
| 4946229 | Kingsley, Danielle | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946230 | Kingsley, Danielle | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7160405 | KINGSLEY, DAVID ERIC | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160405 | KINGSLEY, DAVID ERIC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4912410 | Kingsley, Douglas | ADDRESS ON FILE | | | | |
| 5871853 | KINGSLEY, KASSIA | ADDRESS ON FILE | | | | |
| 4984613 | Kingsley, Louisa | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 5075 of 5076

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4925230 | KINGSLEY, MICHAEL CHAD | MICHAEL CHAD KINGSLEY DO, 2440 SR MARY COLUMBA DR 300 | RED BLUFF | CA | 96080-4356 | |
| 4925231 | KINGSLEY, MICHAEL CHAD | MICHAEL CHAD KINGSLEY DO, PO Box 496084 | REDDING | CA | 96049-6084 | |
| 7168584 | KINGSLEY, MISTY | ADDRESS ON FILE | | | | |
| 5014239 | Kingsley, Misty | ADDRESS ON FILE | | | | |
| 4963927 | Kingsley, Natalie M | ADDRESS ON FILE | | | | |
| 4966621 | Kingsley, Sheryl L | ADDRESS ON FILE | | | | |
| 4993456 | Kingsley, Terry | ADDRESS ON FILE | | | | |
| 4977738 | Kingsley, Tommy | ADDRESS ON FILE | | | | |
| 4987346 | Kingsley, Wayne | ADDRESS ON FILE | | | | |
| 7293400 | King-Smith, Christopher | ADDRESS ON FILE | | | | |
| 7176921 | Kingston  Rapozo (Jonathan Rapozo, Parent) | ADDRESS ON FILE | | | | |
| 6084825 | Kingston Energy Storage, LLC | 100 Brickstone Square, Suite 300 | Andover | MA | 01810 | |
| 6118916 | Kingston Energy Storage, LLC | General Counsel - Enel, 100 Brickstone Square, Suite 300 | Andover | MA | 01810 | |
| 7282237 | Kingston Rapozo (Jonathan Rapozo, Parent) | James P Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7282237 | Kingston Rapozo (Jonathan Rapozo, Parent) | Regina Bagdasarian, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7899271 | Kingstown Partners II L.P. | 34 East 51st Street, 5th Floor | New York | NY | 10022 | |
| 7900007 | Kingstown Partners II LP | Kingstown Capital Management LP, 34 East 51st Street, 5th Floor | New York | NY | 10022 | |
| 7899684 | Kingstown Partners Master Ltd. | 34 East 51st Street, 5th Floor | New York | NY | 10022 | |
| 4912722 | Kingumba, Florence | ADDRESS ON FILE | | | | |
| 4959743 | Kingwell, Steven | ADDRESS ON FILE | | | | |
| 4986627 | Kinka Jr., Stanley | ADDRESS ON FILE | | | | |
| 4949851 | Kinkade, David | Shrader &Associates, LLP, Matthew McLeod, Esq., 3900 Essex Lane, Ste. 390 | Houston | TX | 77027 | |
| 7339616 | Kinkaid, Tammy | ADDRESS ON FILE | | | | |
| 4976141 | Kinkle | 0169 LAKE ALMANOR WEST DR, 2007 Alameda Avenue | Davis | CA | 95616 | |
| 6088790 | Kinkle | 2007 Alameda Avenue | Davis | CA | 95616 | |
| 6081731 | Kinkle | Kinkle, PO Box 370 | Cocusa | CA | 95932 | |
| 4976142 | Kinkle | PO Box 370 | Colusa | CA | 95932 | |
| 4963225 | Kinley, David Ray | ADDRESS ON FILE | | | | |
| 4957816 | Kinman, Kenneth J | ADDRESS ON FILE | | | | |
| 5979769 | Kinmon, Carol | ADDRESS ON FILE | | | | |
| 7260588 | Kinnard, Harold | ADDRESS ON FILE | | | | |
| 6141522 | KINNE JOHN E & SHARON L | ADDRESS ON FILE | | | | |
| 4956829 | Kinnebrew, Anessa Marie | ADDRESS ON FILE | | | | |
| 4938481 | Kinner Ranch-Kinner, John Carl | P.O. Box 5 | Big Bend | CA | 96011 | |
| 7164498 | KINNER, CURTIS WARNER | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7236798 | Kinner, John Carl | ADDRESS ON FILE | | | | |
| 7236798 | Kinner, John Carl | ADDRESS ON FILE | | | | |
| 7236798 | Kinner, John Carl | ADDRESS ON FILE | | | | |
| 7164497 | KINNER, RAYMOND PHILLIP | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6144150 | KINNEY EDWARD S TR | ADDRESS ON FILE | | | | |
| 6146811 | KINNEY MICHAEL E TR & KINNEY DEBORAH E NEVIUS TR | ADDRESS ON FILE | | | | |
| 4965999 | Kinney, Casey Charles | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 8258-2    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page
5076 of 5076